Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 699813 | LUCAS BIRRIEL CASTRO | URB PARGUE DE SAN IGNACIO | A 27 CALLE 1 | | | SAN JUAN | PR | 00921 | |
| 279719 | LUCAS BUS LINE | HC 5 BOX 52724 | | | | MAYAGUEZ | PR | 00680 | |
| 279720 | LUCAS BUS LINE INC | HC - 05 51734 | | | | MAYAGUEZ | PR | 00680 | |
| 279721 | LUCAS BUS LINE INC | HC 5 BOX 52724 | | | | MAYAGUEZ | PR | 00680 | |
| 279722 | LUCAS BUS LINE INC | HC-5 BOX 52724 | | | | MAYAGUEZ | PR | 00680 | |
| 279723 | LUCAS BUS LINE, INC. | HC-05 BOX 52724 | | | | MAYAGUEZ | PR | 00680-0000 | |
| 699814 | LUCAS BUYE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699815 | LUCAS CASUL CRUZ | RES COLINAS DE MAGNOLIAS | EDIF N APT 114 | | | JUNCOS | PR | 00777 | |
| 699816 | LUCAS COLON ORTIZ | BOX 5500 | | | | HUMACAO | PR | 00795 | |
| 699817 | LUCAS CRESPO AGRON | HC 2 BOX 8815 | | | | RINCON | PR | 00677 | |
| 699818 | LUCAS D MONTES | PO BOX 219 | | | | AGUAS BUENAS | PR | 00703 | |
| 279724 | LUCAS DE JESUS CAMILO | ADDRESS ON FILE | | | | | | | |
| 699819 | LUCAS DELGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 699820 | LUCAS E BONEU OROPEZA | P O BOX 1277 | | | | COROZAL | PR | 00783 | |
| 279725 | LUCAS E CAMBO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 699821 | LUCAS E MATOS DOTEL | 11 CALLE MARTE | | | | VEGA BAJA | PR | 00693 | |
| 279726 | LUCAS E RODRIGUEZ ARNAUT | ADDRESS ON FILE | | | | | | | |
| 699822 | LUCAS GALVES OCASIO | PO BOX 43001 | | | | RIO GRANDE | PR | 00745-6600 | |
| 279727 | LUCAS GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 699823 | LUCAS GONZALEZ PEREZ | HC 5 BOX 52724 | | | | MAYAGUEZ | PR | 00680 | |
| 699824 | LUCAS GOYTIA HERNANDEZ | URB VILLAS DE LOIZA | R 4 CALLE 18 | | | CANOVANAS | PR | 00729 | |
| 699825 | LUCAS HERNANDEZ HOTEL HACIENDA MARGARITA | HC 3 BOX 9904 | | | | BARRANQUITAS | PR | 00794 | |
| 279728 | LUCAS HOME FURNITURE | 4 CALLE COSTAS | | | | JUNCOS | PR | 00777 | |
| 770701 | LUCAS J HERNANDEZ PARA ANGEL L RIVERA | ADDRESS ON FILE | | | | | | | |
| 699826 | LUCAS M IRIZARRI CASTRO | URB VILLA CLEMENTINA | C10 CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 279729 | LUCAS MARTINEZ TOME | ADDRESS ON FILE | | | | | | | |
| 279730 | LUCAS MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 279731 | LUCAS MONTANEZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| 279732 | LUCAS MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 699827 | LUCAS MOYET PEDRAZA | 3173 WEST 58 STREET | | | | CLEVELAND | OH | 44102 | |
| 699828 | LUCAS MULERO HERNANDEZ | 140 CALLE APONTE | | | | SAN JUAN | PR | 00912 | |
| 279733 | LUCAS MUNOZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 279734 | LUCAS N AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 699829 | LUCAS NEGRON | BO LAS VEGAS | CALLE PRAXEDES SANTIAGO BOX 24502 | | | CAYEY | PR | 00736 | |
| 279735 | LUCAS O BAEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 699830 | LUCAS O NEILL MOJICA | BO HATO NUEVO | CARR 834 K7 | | | GUAYNABO | PR | 00969 | |
| 279736 | LUCAS PIMENTEL FERNANDEZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 279737 | LUCAS R BENNAZAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 279738 | LUCAS REYES CARLO | ADDRESS ON FILE | | | | | | | |
| 699831 | LUCAS ROSARIO MENDEZ | RES DORADO | EDIF 7 APT 52 | | | DORADO | PR | 00646 | |
| 699832 | LUCAS S CANTON TERCERO | URB GLANVIEW GARDENS | AA8 CALLE N 16 | | | PONCE | PR | 00730 | |
| 699833 | LUCAS S CANTON TERCERO | HOSP UNIV DE PONCE / JOSE N GANDARA | CONSORCIO EDUCATIVO 4TO 336 | | | PONCE | PR | 00731 | |
| 279739 | LUCAS S NAZARIO COLON | ADDRESS ON FILE | | | | | | | |
| 279740 | LUCAS SOLANO, MARTINA S | ADDRESS ON FILE | | | | | | | |
| 279741 | LUCAS THERAPIES PC | MEDICAL RECORDS | 4533 BRAMBLETON AVE | | | ROANOKE | VA | 24018 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 699834 | LUCAS TORRES MATOS | 5 TA SECCION | BX 2 CALLE FRANCISCO RONDON | | | LEVITTOWN | PR | 00949 | |
| 279742 | LUCAS TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 699835 | LUCAS VALDIVIESO GALIB | LOS CAOBOS | K5 CALLE JACNT GLB URB SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 699836 | LUCAS VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 279743 | LUCAS VAZQUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 279744 | LUCAS VAZQUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 279745 | LUCAS VAZQUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 279746 | LUCAS VILLANUEVA SERRANO | ADDRESS ON FILE | | | | | | | |
| 279747 | LUCAS, REYNA | ADDRESS ON FILE | | | | | | | |
| 279748 | LUCCA ANAVITATE, YASMARIE | ADDRESS ON FILE | | | | | | | |
| 279749 | LUCCA AVILES, YADIRA Y. | ADDRESS ON FILE | | | | | | | |
| 279750 | LUCCA CASTRILLON, FRANCES | ADDRESS ON FILE | | | | | | | |
| 279751 | LUCCA COLON, ALLAN | ADDRESS ON FILE | | | | | | | |
| 279752 | LUCCA COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 279753 | LUCCA CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 279754 | LUCCA CORTES, GRACE | ADDRESS ON FILE | | | | | | | |
| 279755 | LUCCA CORTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 279756 | Lucca Cruz, Efren R | ADDRESS ON FILE | | | | | | | |
| 279757 | LUCCA CRUZ, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 279758 | LUCCA GARCIA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 279759 | LUCCA IRIZARRI, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 279760 | LUCCA IRIZARRY, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 279761 | LUCCA LOPERENA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 279762 | LUCCA QUINONES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 279763 | LUCCA RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 279764 | LUCCA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 279765 | LUCCA RODRIGUEZ, KARIDGIE | ADDRESS ON FILE | | | | | | | |
| 279766 | LUCCA RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 279767 | LUCCA STELLA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 279768 | LUCCA SYLVESTRE, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 279769 | Lucca Torres, Hector | ADDRESS ON FILE | | | | | | | |
| 279770 | LUCCA VELAZQUEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 279771 | LUCCA VELEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 279772 | LUCCAS ORTA, AURELIA | ADDRESS ON FILE | | | | | | | |
| 279773 | LUCCAS ORTA, AURELIA | ADDRESS ON FILE | | | | | | | |
| 279774 | LUCCAS ROSARIO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 279775 | LUCCAS TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 279776 | LUCCHESI GONZALEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 279777 | LUCCIONI COLLAZO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 279778 | LUCCIONI RODRIGUEZ, LYNN | ADDRESS ON FILE | | | | | | | |
| 279779 | LUCCIONIREYES, PEDRO P | ADDRESS ON FILE | | | | | | | |
| 699837 | LUCE M. VILLAFANE | URB SANTA ISIDRA 2 | 198 CALLE MARGINAL | | | FAJARDO | PR | 00738 | |
| 279780 | LUCE VILLAFANE CARMONA | ADDRESS ON FILE | | | | | | | |
| 279781 | LUCELENIA BENITEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 699838 | LUCELENIA SANCHEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 279782 | LUCELIGIA DOMINGUEZ VALERA | ADDRESS ON FILE | | | | | | | |
| 699839 | LUCELIGIA DOMINGUEZ VALERA | CAPARRA TERRACE | SE 1269 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 279783 | LUCELIS OTERO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 699840 | LUCELY CRUZ FIGUEROA | HC 43 BOX 11327 | | | | CAYEY | PR | 00736 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 279784 | LUCENA & RAICES PSC | PO BOX 2304 | | | | GUAYNABO | PR | 00970-2304 | |
| 699841 | LUCENA & RAICES PSC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 279785 | LUCENA ACOSTA, ENMANUEL | ADDRESS ON FILE | | | | | | | |
| 279786 | LUCENA ARROYO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 279787 | LUCENA BETANCOURT, AIDA I | ADDRESS ON FILE | | | | | | | |
| 279788 | LUCENA CABASSA, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 279789 | LUCENA CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 279790 | LUCENA CRUZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 279791 | LUCENA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 279792 | LUCENA CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 279793 | LUCENA CRUZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 699842 | LUCENA DAIRY INC | BOX 69001 SUITE 101 | | | | HATILLO | PR | 00659 | |
| 279794 | LUCENA FIGUEROA, NIVIA | ADDRESS ON FILE | | | | | | | |
| 279795 | LUCENA GARCIA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 279796 | LUCENA GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 279797 | LUCENA GERENA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 279798 | LUCENA GOMEZ, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| 279799 | LUCENA GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 699843 | LUCENA HARDWARE | HC 4 BOX 41900 | | | | MAYAGUEZ | PR | 00680 | |
| 279800 | Lucena Irizarry, Jose B | ADDRESS ON FILE | | | | | | | |
| 279801 | LUCENA JIMENEZ, JOHN A | ADDRESS ON FILE | | | | | | | |
| 279802 | LUCENA LAUREANO, ESLEM | ADDRESS ON FILE | | | | | | | |
| 279803 | LUCENA LAUREANO, NEYDA I. | ADDRESS ON FILE | | | | | | | |
| 279804 | LUCENA LOPEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 279805 | LUCENA LOPEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 279806 | LUCENA LOPEZ, VENTURA | ADDRESS ON FILE | | | | | | | |
| 279807 | LUCENA LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 279808 | LUCENA LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 279809 | LUCENA MERCADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 279810 | LUCENA OLMO, ABNER | ADDRESS ON FILE | | | | | | | |
| 279811 | LUCENA OLMO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 279812 | Lucena Olmo, Evelyn | ADDRESS ON FILE | | | | | | | |
| 279813 | LUCENA OLMO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 279814 | LUCENA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 279815 | LUCENA PAGAN, SANTA I | ADDRESS ON FILE | | | | | | | |
| 279816 | LUCENA PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 279817 | Lucena Perez, Freddie | ADDRESS ON FILE | | | | | | | |
| 279818 | LUCENA PEREZ, JANET | ADDRESS ON FILE | | | | | | | |
| 279819 | Lucena Perez, Luis M | ADDRESS ON FILE | | | | | | | |
| 279820 | LUCENA PEREZ, SYLKA I | ADDRESS ON FILE | | | | | | | |
| 279821 | LUCENA QUILES, JOEL O | ADDRESS ON FILE | | | | | | | |
| 279822 | LUCENA QUILES, RUBEN J. | ADDRESS ON FILE | | | | | | | |
| 279823 | LUCENA QUILES, YELITZA | ADDRESS ON FILE | | | | | | | |
| 279824 | LUCENA RAMOS, MOISES | ADDRESS ON FILE | | | | | | | |
| 279825 | LUCENA RAMOS, OBED | ADDRESS ON FILE | | | | | | | |
| 279826 | LUCENA RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 279827 | LUCENA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 279828 | LUCENA RIVERA, MARIGLORY | ADDRESS ON FILE | | | | | | | |
| 279829 | LUCENA RIVERA, RAYMAR | ADDRESS ON FILE | | | | | | | |
| 279830 | LUCENA ROMAN, CARMEN T | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 279831 | LUCENA ROMAN, GISELY | ADDRESS ON FILE | | | | | | | |
| 279832 | LUCENA ROMAN, MARIA T | ADDRESS ON FILE | | | | | | | |
| 279833 | LUCENA ROMAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 279834 | LUCENA ROMAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 279835 | LUCENA VAZQUEZ, DIARIS | ADDRESS ON FILE | | | | | | | |
| 279836 | LUCENA VAZQUEZ, YOARILY | ADDRESS ON FILE | | | | | | | |
| 279837 | LUCENA VEGA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 279838 | LUCENA VELEZ, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 279839 | LUCENA ZABALA, KERMIT | ADDRESS ON FILE | | | | | | | |
| 279840 | LUCENA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 279841 | LUCENA, KERMIT | ADDRESS ON FILE | | | | | | | |
| 699844 | LUCERITO PEREZ ESTIEN | BRISAS LAS MARIAS | APT 119 | | | VIEQUEZ | PR | 00765 | |
| 699845 | LUCERITO VILA VELAZQUEZ | HC 2 BOX 11507 | | | | HUMACAO | PR | 00791-9614 | |
| 699846 | LUCERMINA CRUZ | 37 CALLE ROMAN | | | | ADJUNTAS | PR | 00601 | |
| 279842 | LUCERMINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 279843 | LUCERNA CONTRACTOR SERVICES | HC 05 BOX 94197 | | | | ARECIBO | PR | 00612 | |
| 279844 | LUCERO DE, AMOR | ADDRESS ON FILE | | | | | | | |
| 279845 | LUCERO DE, AMOR | ADDRESS ON FILE | | | | | | | |
| 279846 | LUCERO DE, AMOR | ADDRESS ON FILE | | | | | | | |
| 279847 | LUCERO DE, AMOR | ADDRESS ON FILE | | | | | | | |
| 279848 | LUCERO INC | RAMEY STATION | PO BOX 250333 | | | AGUADILLA | PR | 00604-0333 | |
| 699847 | LUCERO ROSARIO GUZMAN | URB LA MARINA C 20 | CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 279849 | LUCERO SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 279850 | LUCERY MEDINA LAUREANO | ADDRESS ON FILE | | | | | | | |
| 699848 | LUCES Y SONIDOS NML | PO BOX 8660 | | | | PONCE | PR | 00732-8660 | |
| 279851 | LUCESITA DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 699849 | LUCESITA DIAZ TORRES | VILLA FONTANA | LL20 VIA 23 | | | CAROLINA | PR | 00983 | |
| 279852 | LUCESITA ESTRELLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 699850 | LUCESITA L MELENDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 279853 | LUCESITA RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 699851 | LUCETTE DROUSSE PETIT | 1357 AVE WILSON APT 303 | | | | CONDADO | PR | 00907 | |
| 279854 | LUCETTE MOLINA ESCOBA | ADDRESS ON FILE | | | | | | | |
| 279855 | LUCETTE RAMOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 699852 | LUCHA CONTRA EL SIDA INC | PO BOX 8479 | | | | SAN JUAN | PR | 00910 | |
| 279856 | LUCHA INC. | AVE BARBOSA 567 URB.VALENCIA | | | | SAN JUAN | PR | 00924-0000 | |
| 699853 | LUCHADORES UNIDOS DE MINILLAS | PO BOX 2026 | | | | SAN GERMAN | PR | 00683 | |
| 279857 | LUCHETTI AUTO PARTS | PO BOX 265 | | | | CATANO | PR | 00963 | |
| 279858 | LUCHETTI FIRE & QUICK LUBE CENTER | PO BOX 693 | | | | MANATI | PR | 00674 | |
| 699854 | LUCIA ABREU PICHARDO | PMB 96 PO BOX 7997 | | | | MAYAGUEZ | PR | 00681-7997 | |
| 699855 | LUCIA A MELENDEZ RIVERA | 6487 CALLE DOLORES CRUZ | BUZON 75 | | | SABANA SECA | PR | 00952-4511 | |
| 279859 | LUCIA ADORNO SANTOS | ADDRESS ON FILE | | | | | | | |
| 699856 | LUCIA ALARS DUMENG | HC 4 BOX 46241 | | | | AGUADILLA | PR | 00603 | |
| 279860 | LUCIA ALBERTO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 699857 | LUCIA ALVAREZ OYOLA | A H DE RYDER APT 116 | CALLE 3 ED F 25 | | | HUMACAO | PR | 00791 | |
| 699858 | LUCIA AMARO COLON | 254 CALLE RAFAEL ALERS | | | | SAN JUAN | PR | 00913 | |
| 699859 | LUCIA BARRET ACEVEDO | PO BOX 734 | | | | MARICAO | PR | 00606 | |
| 279861 | LUCIA BEACH VILLAS | PO BOX 397 | | | | YABUCOA | PR | 00767 | |
| 699860 | LUCIA BELTRAN LAVIENA | ADDRESS ON FILE | | | | | | | |
| 699861 | LUCIA BERGOLLO RIVERA | SECTOR LA JOLLA | BOX 21 | | | FLORIDA | PR | 00650 | |
| 699862 | LUCIA C ORTIZ MARTINEZ | 108 CALLE LUNA | | | | SAN JUAN | PR | 00917 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 699863 | LUCIA CALDERON CUILAN | COND TORRE DEL PARQUE APT 707 SUR | 1700 CALLE FEDERICO MONTILLA | | | BAYAMON | PR | 00956-3065 | |
| 699864 | LUCIA CARRASQUILLO FRAGUADA | HC 01 BOX 9188 | | | | CANOVANAS | PR | 00729 | |
| 279862 | LUCIA CASAS CASAL | ADDRESS ON FILE | | | | | | | |
| 699865 | LUCIA CASTRO OYOLA | ADDRESS ON FILE | | | | | | | |
| 699866 | LUCIA CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 699867 | LUCIA CENTENO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 279863 | LUCIA CLAUDIO SILVA | ADDRESS ON FILE | | | | | | | |
| 699868 | LUCIA COLON TORRES | 231 CALLE DOMINGO COLON | | | | AIBONITO | PR | 00705 | |
| 279864 | LUCIA CRESPO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 279865 | LUCIA CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 279866 | LUCIA DAVILA GARCIA | ADDRESS ON FILE | | | | | | | |
| 699869 | LUCIA DE LOS RIOS | JARDINES DE COUNTRY CLUB | 102 CALLE BA 28 | | | CAROLINA | PR | 00983 | |
| 699870 | LUCIA DEL R MARTINEZ | 51 C COND PINE GROVE | | | | CAROLINA | PR | 00979 | |
| 699871 | LUCIA DEL ROSARIO MARTINEZ COLON | COND PINE GROVE | APT 51C | | | CAROLINA | PR | 00979 | |
| 279867 | LUCIA DIAZ / JUAN VALDEZ | ADDRESS ON FILE | | | | | | | |
| 699872 | LUCIA DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 699873 | LUCIA DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 699874 | LUCIA DIAZ MARTINEZ | COND CORCORDIA GARDENS II | 560 CALLE NAPOLES APT 16A | | | SAN JUAN | PR | 00924 | |
| 279868 | LUCIA DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 699875 | LUCIA DOMENECH RIVERA | PO BOX 972 | | | | CAROLINA | PR | 00986-0972 | |
| 699876 | LUCIA E VAZQUEZ DE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699877 | LUCIA FELICIANO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 699878 | LUCIA FELICIANO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 699879 | LUCIA FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 279869 | LUCIA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 699880 | LUCIA FRANCO DOMINICCI | BO GUAYABAL CARR 149 | | | | JUANA DIAZ | PR | 00795 | |
| 699881 | LUCIA FRANCO DOMINICCI | PO BOX 90 | | | | JUANA DIAZ | PR | 00795 | |
| 279870 | LUCIA FRET CORTES | ADDRESS ON FILE | | | | | | | |
| 699882 | LUCIA GARCIA | HC 764 BOX 6381 | | | | PATILLAS | PR | 00723 | |
| 279871 | LUCIA GARCIA ROMERO | ADDRESS ON FILE | | | | | | | |
| 699883 | LUCIA GONZALEZ FIGUEROA | 175 SECTOR SAN CARLOS HIGUILLAR | | | | DORADO | PR | 00646 | |
| 699884 | LUCIA GRISEL RIVERA | COUNTRY CLUB | HD 58 CALLE 222 | | | CAROLINA | PR | 00982 | |
| 279872 | LUCIA IRIZARRY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 699885 | LUCIA JIMENEZ VELEZ | 980 FRIENZA AVE APT F | | | | SACRAMENTO | CA | 95815 | |
| 279873 | LUCIA L FERNANDEZ FONTAN | ADDRESS ON FILE | | | | | | | |
| 699886 | LUCIA L FERNANDEZ FONTAN | ADDRESS ON FILE | | | | | | | |
| 699887 | LUCIA L FERNANDEZ FONTAN | ADDRESS ON FILE | | | | | | | |
| 279874 | LUCIA LAUREANO CORDERO | ADDRESS ON FILE | | | | | | | |
| 279875 | LUCIA LAUREANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 279876 | LUCIA LEBRON MORALES | ADDRESS ON FILE | | | | | | | |
| 699888 | LUCIA LEBRON RIVERA | P O BOX 1180 | BO CAMPO RICO FINCA FEBO | | | CANOVANAS | PR | 00729 | |
| 699889 | LUCIA LOZADA | HC 02 BOX 7285 | | | | LAS PIEDRAS | PR | 00791 | |
| 699890 | LUCIA LOZADA LARACUENTE | 104 ST 1 A CALLE DIEZ DE ANDINO | | | | SAN JUAN | PR | 00911 | |
| 699891 | LUCIA LOZADA SOTO | ADDRESS ON FILE | | | | | | | |
| 699892 | LUCIA M COLLADO TORRES | HC 1 BOX 24526 | | | | CAGUAS | PR | 00725 | |
| 279877 | LUCIA M MORALES CRESPO | ADDRESS ON FILE | | | | | | | |
| 699893 | LUCIA M. KLUPPEL CARRARA | SQS 107 - BLD- | APTV 106 | | | BRASILIA | | 70346040 | |
| 699894 | LUCIA MANGUAL MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 279878 | LUCIA MARTINEZ PERDOMO | ADDRESS ON FILE | | | | | | | |
| 279879 | LUCIA MARTINEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 699895 | LUCIA MARTINEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 279880 | LUCIA MATEO RIVERA | ADDRESS ON FILE | | | | | | | |
| 699896 | LUCIA MEDINA TORRES | HC 3 BOX 12525 | | | | YABUCOA | PR | 00767 | |
| 699897 | LUCIA MENDEZ ORSINI | PO BOX 3145 | | | | VEGA ALTA | PR | 00692 | |
| 699898 | LUCIA MENDEZ RAMOS | GALATEO BAJO | BNZ 25-18 | | | ISABELA | PR | 00662 | |
| 279881 | LUCIA MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 279882 | LUCIA MERCEDES MARTÍNEZ | ADDRESS ON FILE | | | | | | | |
| 699899 | LUCIA MORALES CLAUDIA | HC 30 BOX 35309 | | | | SAN LORENZO | PR | 00754 | |
| 279883 | LUCIA MORALES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 279884 | LUCIA MORALES OLIVO | ADDRESS ON FILE | | | | | | | |
| 699900 | LUCIA MORALES PEREZ | URB 5TO CENTENARIO | 344 CALLE SANTA FE | | | MAYAGUEZ | PR | 00680 | |
| 279885 | LUCIA NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 279886 | LUCIA OCASIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 699901 | LUCIA OPIO SANTANA | HC 01 BOX 6232 | | | | JUNCOS | PR | 00777 9711 | |
| 279887 | LUCIA ORTIZ AMADOR BRYAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 699902 | LUCIA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 699903 | LUCIA ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 699904 | LUCIA ORTIZ MORALES | HILL BROTHERS | 359 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 279888 | LUCIA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 699905 | LUCIA OTERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 699906 | LUCIA PADILLA GUERRIDO | ADDRESS ON FILE | | | | | | | |
| 699907 | LUCIA PADILLA GUERRIDO | ADDRESS ON FILE | | | | | | | |
| 699908 | LUCIA PAGAN RIVERA | RES FELIPE SANCHEZ OSORIO | EDIF 11 APT 59 | | | CAROLINA | PR | 00985 | |
| 279889 | LUCIA PENTON, MARIA | ADDRESS ON FILE | | | | | | | |
| 279890 | LUCIA PEREZ COSTANZA | ADDRESS ON FILE | | | | | | | |
| 699909 | LUCIA PEREZ PIZARRO | B 61 SANTILLANA DEL MAR | | | | LOIZA | PR | 00772 | |
| 699910 | LUCIA PIZARRO MANSO | 29 CALLE ESPIRITU SANTO | | | | LOIZA | PR | 00772 | |
| 699911 | LUCIA PIZARRO MANSO | URB SANTIAGO | PO BOX 353 | | | LOIZA | PR | 00772 | |
| 279891 | LUCIA RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 699912 | LUCIA RIVERA GARCIA | COND CRYSTAL HOUSE | CALLE DE DIEGO APT 1214 | | | SAN JUAN | PR | 00923 | |
| 279892 | LUCIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 699913 | LUCIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 699914 | LUCIA RIVERA RODRIGUEZ | URB VENUS GARDENS | 729 CALLE ASTER | | | SAN JUAN | PR | 00926 | |
| 279893 | LUCIA RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 279894 | LUCIA RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 699915 | LUCIA RODRIGUEZ PEREZ | JDNDS DE CAROLINA | A 49 CALLE E | | | CAROLINA | PR | 00983-7103 | |
| 699916 | LUCIA RODRIGUEZ RIVERA | URB CAPARRA TERRACE | 1167 CALLE 4 SE | | | CANOVANAS | PR | 00921 | |
| 279895 | LUCIA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 279896 | LUCIA ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 699917 | LUCIA ROMERO CIPRIAN | BDA BUEN CONSEJO | 1320 CALLE VALLEJO | | | RIO PIEDRAS | PR | 00926 | |
| 699918 | LUCIA ROSA LOPEZ | EXT VILLA RITA | BB CALLE 28 | | | SAN SEBASTIAN | PR | 00685 | |
| 279897 | LUCIA ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 699919 | LUCIA ROSARIO COLLAZO | URB PLANICE | A 9 CALLE 7 | | | SAN JUAN | PR | 00736 | |
| 279898 | LUCIA ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 699920 | LUCIA ROSARIO ROLON | ADDRESS ON FILE | | | | | | | |
| 279899 | LUCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 699921 | LUCIA RUIZ CORTES | 206 CASA LINDA VILLAGE | | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 279900 | LUCIA SAN MIGUEL LA FONTAINE | ADDRESS ON FILE | | | | | | | |
| 699922 | LUCIA SANTANA | HC 01 BOX 5158 | | | | ADJUNTAS | PR | 00601-9719 | |
| 699923 | LUCIA SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 699924 | LUCIA SERRANO PEREZ | JARDINES DE BALCELONA | C 8 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 699925 | LUCIA TORRES DELGADO | Santa Teresita CR 17 Calle B | | | | Ponce | | 00731 | |
| 279901 | LUCIA TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 699926 | LUCIA TORRES PERALTA | COND LAGO MAR | APT 3 B ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 699927 | LUCIA V MARTINEZ DE CRUZ | PO BOX 20077 | | | | SAN JUAN | PR | 00928-0077 | |
| 279902 | LUCIA V MARTINEZ MORA | ADDRESS ON FILE | | | | | | | |
| 279903 | LUCIA V MARTINEZ MORA | ADDRESS ON FILE | | | | | | | |
| 279904 | LUCIA V MARTINEZ MORA | ADDRESS ON FILE | | | | | | | |
| 279905 | LUCIA VARGAS CABAN | ADDRESS ON FILE | | | | | | | |
| 279906 | LUCIA VARGAS DENIZARD | ADDRESS ON FILE | | | | | | | |
| 279907 | LUCIA VAZQUEZ ARANGO | ADDRESS ON FILE | | | | | | | |
| 770702 | LUCIA VAZQUEZ ARANGO | ADDRESS ON FILE | | | | | | | |
| 699928 | LUCIA VAZQUEZ ARANGO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 699929 | LUCIA VAZQUEZ ARANGO | COND PUERTA DEL CONDADO | 1095 AVE WILSON APT 1001 | | | SAN JUAN | PR | 00907 | |
| 279908 | LUCIA VEGA MARCANO | ADDRESS ON FILE | | | | | | | |
| 279909 | LUCIA VEGA MEDINA | ADDRESS ON FILE | | | | | | | |
| 699930 | LUCIA VELA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 279910 | LUCIA VELEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 699931 | LUCIA VELEZ VAZQUEZ | BO MARAVILLA SUR | HC 01 BOX 5655 | | | LAS MARIAS | PR | 00670 | |
| 279911 | LUCIA, PUENTES | ADDRESS ON FILE | | | | | | | |
| 699932 | LUCIANA BOTTY RODRIGUEZ | HC 59 BOX 5796 | | | | AGUADA | PR | 00602 | |
| 699933 | LUCIANA FLORES RODRIGUEZ | EXT EL COQUI | 361 CALLE J EG 1 LEOPOLDO CEPEDA | | | AGUIRRE | PR | 00704 | |
| 279912 | LUCIANA M SOTO | ADDRESS ON FILE | | | | | | | |
| 699934 | LUCIANA SEVERINO | PO BOX 14234 | | | | SAN JUAN | PR | 00916 | |
| 279913 | LUCIANA SHAW BEVILACQUA | ADDRESS ON FILE | | | | | | | |
| 279914 | LUCIANA SOTO NIEVES | ADDRESS ON FILE | | | | | | | |
| 279915 | LUCIANA VIDRO VIDRO | ADDRESS ON FILE | | | | | | | |
| 279916 | LUCIANN COLON CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 279917 | LUCIANNE ALBIZU ROSARIO | ADDRESS ON FILE | | | | | | | |
| 699935 | LUCIANNE AYALA BERRIOS | URB VISTA VERDE | 12 CALLE ARGENTINA | | | VEGA BAJA | PR | 00693 | |
| 279918 | LUCIANNE CARBO RIVERA | ADDRESS ON FILE | | | | | | | |
| 699936 | LUCIANNE CENTENO PEREZ | PO BOX 447 | | | | TOA BAJA | PR | 00951 | |
| 699937 | LUCIANNE COLON RODRIGUEZ | BDA MARIN | 108 B CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 279919 | LUCIANNE DE LA ROSA AQUINO | ADDRESS ON FILE | | | | | | | |
| 279920 | LUCIANNE DE LA ROSA AQUINO | ADDRESS ON FILE | | | | | | | |
| 279921 | LUCIANNE MARQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 279922 | LUCIANNE V MILLAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 279923 | LUCIANNE V MILLAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 699938 | LUCIANO ACEVEDO | 96-09 66TH AVENUE APT 6L | | | | REGO PARK | NY | 11364 | |
| 279924 | Luciano Agosto, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 279925 | LUCIANO AGOSTO, WANDA | ADDRESS ON FILE | | | | | | | |
| 279926 | LUCIANO ALBINO, ROSA J | ADDRESS ON FILE | | | | | | | |
| 279927 | LUCIANO ALMODOVAR, MATILDE | ADDRESS ON FILE | | | | | | | |
| 279928 | LUCIANO ALVAREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 279929 | LUCIANO APONTE, DIANA | ADDRESS ON FILE | | | | | | | |
| 279930 | LUCIANO ARCE, MAGDA | ADDRESS ON FILE | | | | | | | |
| 279931 | LUCIANO AROCHO, ELIKA V. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 279932 | LUCIANO AROCHO, MOISES | ADDRESS ON FILE | | | | | | | |
| 279933 | LUCIANO AROCHO, MOISES | ADDRESS ON FILE | | | | | | | |
| 279934 | LUCIANO AROCHO, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 279935 | LUCIANO AROCHO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 279936 | LUCIANO ARROYO, SAMMY | ADDRESS ON FILE | | | | | | | |
| 279937 | LUCIANO ATANACIO AVILES | ADDRESS ON FILE | | | | | | | |
| 279938 | LUCIANO AVILES, HARRY | ADDRESS ON FILE | | | | | | | |
| 279939 | LUCIANO AYALA, SALLY A. | ADDRESS ON FILE | | | | | | | |
| 279940 | LUCIANO BELTRE, SALOMON | ADDRESS ON FILE | | | | | | | |
| 279941 | LUCIANO BOBE, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 699939 | LUCIANO BOURDOIN VARGAS | HC 02 BOX 9004 | BO MARAVILLA ESTE | | | LAS MARIAS | PR | 00670 | |
| 279942 | LUCIANO CAMACHO, NORMA | ADDRESS ON FILE | | | | | | | |
| 279943 | LUCIANO CANDELARIO, LILYBETH | ADDRESS ON FILE | | | | | | | |
| 279944 | LUCIANO CANDELARIO, RUTH | ADDRESS ON FILE | | | | | | | |
| 279945 | LUCIANO CANDELARIO, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 279946 | LUCIANO CARLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 279947 | LUCIANO CASARES, YILDA L | ADDRESS ON FILE | | | | | | | |
| 699940 | LUCIANO CASTILLO | URB VILLA CAPRI | 642 CALLE TREVISO | | | SAN JUAN | PR | 00924 | |
| 279948 | LUCIANO CINTRON, MOISES | ADDRESS ON FILE | | | | | | | |
| 279949 | LUCIANO CINTRON, ZILIA | ADDRESS ON FILE | | | | | | | |
| 279950 | LUCIANO CLAUDIO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 279951 | LUCIANO COLON, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 279952 | LUCIANO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 279953 | LUCIANO COLON, MILAGROS DEL R. | ADDRESS ON FILE | | | | | | | |
| 279954 | LUCIANO COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 279955 | LUCIANO COLON, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 279956 | LUCIANO CORDERO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 279957 | LUCIANO CORDERO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 279958 | LUCIANO CORDERO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 279959 | LUCIANO CORDERO, MIRNA L | ADDRESS ON FILE | | | | | | | |
| 279960 | LUCIANO CORREA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 279961 | LUCIANO CORREA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 279962 | LUCIANO CORREA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 279963 | LUCIANO CORREA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 279964 | LUCIANO CORREA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 279965 | LUCIANO CORREA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 279966 | LUCIANO CORTES, NILSA | ADDRESS ON FILE | | | | | | | |
| 699941 | LUCIANO COTTO SIERRA | BRISAS DE BAYAMON EDIF 23 APT 239 | | | | BAYAMON | PR | 00959 | |
| 279967 | LUCIANO CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 279968 | LUCIANO CRUZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 279969 | LUCIANO CRUZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 279970 | LUCIANO CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 279971 | LUCIANO CRUZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 279972 | LUCIANO CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 279973 | LUCIANO CRUZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 279975 | LUCIANO CRUZ, YADARIS | ADDRESS ON FILE | | | | | | | |
| 279976 | LUCIANO CUEVAS, AIMEE | ADDRESS ON FILE | | | | | | | |
| 279977 | LUCIANO DE LA CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 279978 | LUCIANO DE LEON, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 279979 | LUCIANO DE PENA, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 279980 | LUCIANO DEL VALLE, ELMELINDO | ADDRESS ON FILE | | | | | | | |
| 279981 | LUCIANO DEL VALLE, ERMELINDO | ADDRESS ON FILE | | | | | | | |
| 279982 | LUCIANO DEL VALLE, MARIA L | ADDRESS ON FILE | | | | | | | |
| 279984 | LUCIANO DELBREY, CARMELO | ADDRESS ON FILE | | | | | | | |
| 279985 | LUCIANO DELGADO, SARA INDIRA | ADDRESS ON FILE | | | | | | | |
| 279986 | LUCIANO DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 279987 | LUCIANO DIODONET, ARTURO | ADDRESS ON FILE | | | | | | | |
| 279988 | LUCIANO DUARTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 699942 | LUCIANO E CRUZ DAVILA | HC9 BOX 58871 | | | | CAGUAS | PR | 00725 | |
| 279989 | LUCIANO ECHEANDIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 279990 | LUCIANO ECHEANDIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 279991 | LUCIANO ECHEVARRIA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 279992 | Luciano Espinosa, Jorge L | ADDRESS ON FILE | | | | | | | |
| 279974 | LUCIANO ESTRADA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 279993 | LUCIANO FALERO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 279994 | LUCIANO FELICIANO, IDA | ADDRESS ON FILE | | | | | | | |
| 279995 | LUCIANO FELICIANO, KEYSHLANNIE | ADDRESS ON FILE | | | | | | | |
| 279996 | LUCIANO FELICIANO, SALUSTIANO | ADDRESS ON FILE | | | | | | | |
| 279997 | LUCIANO FERNANDEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 279998 | LUCIANO FERRER, ANDRES | ADDRESS ON FILE | | | | | | | |
| 279999 | LUCIANO FERRER, MAGDA | ADDRESS ON FILE | | | | | | | |
| 280000 | LUCIANO FERRER, NORMA | ADDRESS ON FILE | | | | | | | |
| 699943 | LUCIANO FIGUEROA CINTRON | ADDRESS ON FILE | | | | | | | |
| 699944 | LUCIANO FIGUEROA CINTRON | ADDRESS ON FILE | | | | | | | |
| 280001 | LUCIANO FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 280002 | LUCIANO FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 280003 | LUCIANO FRANQUI, NILDA | ADDRESS ON FILE | | | | | | | |
| 280004 | LUCIANO GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 280005 | LUCIANO GEIGEL, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 280006 | LUCIANO GEIGEL, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 699945 | LUCIANO GONZALEZ MOLINA | URB VILLA SAN ANTON | P 35 CALLE JESUS ALLENDE | | | CAROLINA | PR | 00982 | |
| 699946 | LUCIANO GONZALEZ RAMOS | URB COUNTRY CLUB HE | 28 CALLE 222 | | | CAROLINA | PR | 00982 | |
| 280007 | LUCIANO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 280008 | LUCIANO GONZALEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 280009 | LUCIANO GONZALEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 280010 | LUCIANO GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 280011 | LUCIANO HENRIQUEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 280012 | LUCIANO HEREDIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 699947 | LUCIANO HERNANDEZ JUAREZ | RR 3 BOX 9550 | | | | TOA ALTA | PR | 00953-9645 | |
| 280013 | LUCIANO HERNANDEZ, ANGELICO | ADDRESS ON FILE | | | | | | | |
| 280014 | Luciano Hernandez, Antonio | ADDRESS ON FILE | | | | | | | |
| 280015 | LUCIANO HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 280016 | LUCIANO HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 280017 | LUCIANO HERNANDEZ, SHARY L | ADDRESS ON FILE | | | | | | | |
| 280018 | LUCIANO HUERTAS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 280019 | Luciano Irizarry, Genaro | ADDRESS ON FILE | | | | | | | |
| 280020 | Luciano Irizarry, Jesus | ADDRESS ON FILE | | | | | | | |
| 280021 | LUCIANO IRIZARRY, JESUS | ADDRESS ON FILE | | | | | | | |
| 280022 | LUCIANO IRIZARRY, MARIO | ADDRESS ON FILE | | | | | | | |
| 280023 | LUCIANO IRIZARRY, MARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 280024 | LUCIANO JIMENEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 699948 | LUCIANO JOA FONG | HOTEL PRESIDENTE | 294 AVE DUARTE | | | SANTO DOMINGO | | 0000 | |
| 280025 | LUCIANO JORDAN, AZARA | ADDRESS ON FILE | | | | | | | |
| 280026 | LUCIANO JOURNET, NILDA | ADDRESS ON FILE | | | | | | | |
| 280027 | LUCIANO JOURNET, NILDA O | ADDRESS ON FILE | | | | | | | |
| 280028 | LUCIANO KUILAN / EVELYN DIAZ | ADDRESS ON FILE | | | | | | | |
| 699949 | LUCIANO LABOY NAVARRO | ADDRESS ON FILE | | | | | | | |
| 280029 | LUCIANO LANDRAU, FRANK | ADDRESS ON FILE | | | | | | | |
| 280030 | LUCIANO LEBRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 280031 | LUCIANO LEON, JORGE | ADDRESS ON FILE | | | | | | | |
| 280032 | LUCIANO LEON, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 280033 | LUCIANO LESPIER, JORGE | ADDRESS ON FILE | | | | | | | |
| 280034 | LUCIANO LLANES, CORALIE M | ADDRESS ON FILE | | | | | | | |
| 699950 | LUCIANO LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 280035 | LUCIANO LOPEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 280036 | LUCIANO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 280037 | LUCIANO LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 280038 | LUCIANO LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 280039 | LUCIANO LOPEZ, SORAIDA | ADDRESS ON FILE | | | | | | | |
| 280040 | LUCIANO LOPEZ, YAMELIS | ADDRESS ON FILE | | | | | | | |
| 280041 | LUCIANO LUCIANO, ALIDA R | ADDRESS ON FILE | | | | | | | |
| 280042 | LUCIANO MALDONADO, JANIS | ADDRESS ON FILE | | | | | | | |
| 280043 | LUCIANO MARRERO, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 280044 | LUCIANO MARRERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 280045 | LUCIANO MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 280046 | LUCIANO MARTY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 280048 | LUCIANO MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 280049 | LUCIANO MEJIAS, FLORA V | ADDRESS ON FILE | | | | | | | |
| 280050 | LUCIANO MELENDEZ, LILIA | ADDRESS ON FILE | | | | | | | |
| 699951 | LUCIANO MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 280051 | LUCIANO MENDEZ, ROLANDO A | ADDRESS ON FILE | | | | | | | |
| 280052 | LUCIANO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 699952 | LUCIANO MILLAN DE LEON | URB JAIME C RODRIGUEZ | B 25 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 280053 | LUCIANO MONTALVO, INDIRA | ADDRESS ON FILE | | | | | | | |
| 280054 | LUCIANO MONTALVO, NAYARIT | ADDRESS ON FILE | | | | | | | |
| 280055 | LUCIANO MONTALVO, SONIA A | ADDRESS ON FILE | | | | | | | |
| 280056 | LUCIANO MONTANEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 280057 | LUCIANO MONTERO, ANA | ADDRESS ON FILE | | | | | | | |
| 280058 | LUCIANO MORALES, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 280059 | LUCIANO MORALES, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 280060 | LUCIANO MORENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 280061 | LUCIANO MUNOZ, AIDITA | ADDRESS ON FILE | | | | | | | |
| 280062 | LUCIANO N CARRILLO MERCADO | ADDRESS ON FILE | | | | | | | |
| 280063 | LUCIANO NATER, CARMEN | ADDRESS ON FILE | | | | | | | |
| 280064 | LUCIANO NATER, ETELVINA | ADDRESS ON FILE | | | | | | | |
| 699953 | LUCIANO NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 280066 | LUCIANO NEGRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 280067 | LUCIANO NUNEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 280068 | LUCIANO O'HARRIS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 699954 | LUCIANO OQUENDO SANTIAGO | URB VILLA CAROLINA | 81-14 CALLE 87 | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 280069 | LUCIANO ORTEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| 699955 | LUCIANO ORTIZ AVILES | URB FOREST VIEW K | 172 CALLE GUATEMALA | | | BAYAMON | PR | 00956 | |
| 280070 | LUCIANO ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 280071 | LUCIANO ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 280072 | LUCIANO ORTIZ MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 699956 | LUCIANO ORTIZ OQUENDO | URB MIRAFLORES | 7-7 CALLE 16 | | | BAYAMON | PR | 00956 | |
| 280073 | LUCIANO ORTIZ PROSPERE | ADDRESS ON FILE | | | | | | | |
| 280074 | LUCIANO ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 280075 | LUCIANO ORTIZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 280076 | LUCIANO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 280077 | LUCIANO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 280078 | LUCIANO ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 280079 | LUCIANO ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 280080 | LUCIANO PABON, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 280081 | LUCIANO PACHECO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 280082 | LUCIANO PADILLA, ANA R | ADDRESS ON FILE | | | | | | | |
| 280084 | LUCIANO PADILLA, SANTA P | ADDRESS ON FILE | | | | | | | |
| 699957 | LUCIANO PAGAN SANTIAGO | URB LOS CAOBOS | 2855 CALLE TABONUCO | | | PONCE | PR | 00716-2736 | |
| 280085 | LUCIANO PAGAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 280086 | LUCIANO PASTRANA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 280087 | LUCIANO PENA, DAVID | ADDRESS ON FILE | | | | | | | |
| 280088 | LUCIANO PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 280089 | LUCIANO PEREZ, NORMANDY | ADDRESS ON FILE | | | | | | | |
| 280091 | LUCIANO PLAZA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 280092 | LUCIANO PLAZA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 280093 | LUCIANO PLAZA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 280094 | LUCIANO PLAZA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 280095 | LUCIANO PLAZA, ZULEMA | ADDRESS ON FILE | | | | | | | |
| 280096 | LUCIANO PLAZA, ZULEMA | ADDRESS ON FILE | | | | | | | |
| 280097 | LUCIANO PRIETO, LESBIA | ADDRESS ON FILE | | | | | | | |
| 280098 | LUCIANO PRIETO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 280099 | LUCIANO PRIETO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 280100 | LUCIANO RAMIREZ, ADNIWILL | ADDRESS ON FILE | | | | | | | |
| 280101 | LUCIANO RAMIREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 280102 | LUCIANO RAMIREZ, LIBERTO | ADDRESS ON FILE | | | | | | | |
| 280103 | LUCIANO RAMOS, GIANINA CAROLINA | ADDRESS ON FILE | | | | | | | |
| 280104 | LUCIANO RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 280105 | LUCIANO RAMOS, NORVAL | ADDRESS ON FILE | | | | | | | |
| 280106 | LUCIANO RAMOS, ROSA A | ADDRESS ON FILE | | | | | | | |
| 280108 | LUCIANO RESTO, SHEDEL | ADDRESS ON FILE | | | | | | | |
| 280109 | LUCIANO RESTO, SHELITZA M. | ADDRESS ON FILE | | | | | | | |
| 280110 | LUCIANO RIOS, RENE | ADDRESS ON FILE | | | | | | | |
| 280111 | Luciano Rivas, Jose A | ADDRESS ON FILE | | | | | | | |
| 280112 | Luciano Rivas, Samuel | ADDRESS ON FILE | | | | | | | |
| 699958 | LUCIANO RIVERA | COND MIDTOWN 311 3R | PISO AVE PONCE DE LEON 420 | | | HATO REY | PR | 00918 | |
| 699959 | LUCIANO RIVERA RIVAS | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 280113 | LUCIANO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 280114 | LUCIANO RIVERA, ALEXANDER, ORTIZ DIAZ JESSICA | ARNALDO RIVERA SEDA | EDIF MARIA ISABEL CALLE VILLA 125 | SUITE 2 | | PONCE | PR | 00717 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 280115 | LUCIANO RIVERA, ALEXANDER, ORTIZ DIAZ JESSICA | RIASAAC GUILLERMO COLON RIOS | PO BOX 700 | | | PUERTO REAL | PR | 00740-0700 | |
| 280116 | LUCIANO RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 280117 | LUCIANO RIVERA, ERNESTO LUIS | ADDRESS ON FILE | | | | | | | |
| 280118 | LUCIANO RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 280119 | LUCIANO RIVERA, JIMMIE | ADDRESS ON FILE | | | | | | | |
| 280120 | LUCIANO RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 280121 | LUCIANO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 280122 | LUCIANO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 280123 | LUCIANO RIVERA, MARED | ADDRESS ON FILE | | | | | | | |
| 280124 | LUCIANO RIVERA, MARGARET | ADDRESS ON FILE | | | | | | | |
| 280125 | LUCIANO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 280126 | LUCIANO RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 280127 | LUCIANO RIVERA, RONALD | ADDRESS ON FILE | | | | | | | |
| 280128 | LUCIANO ROBLES, LUCIA | ADDRESS ON FILE | | | | | | | |
| 699960 | LUCIANO RODRIGUEZ BURGOS | HC 2 BOX 6614 | | | | YABUCOA | PR | 00767 | |
| 699961 | LUCIANO RODRIGUEZ FONT | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 280129 | LUCIANO RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 280130 | LUCIANO RODRIGUEZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 280131 | LUCIANO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 280132 | LUCIANO RODRIGUEZ, MARY L | ADDRESS ON FILE | | | | | | | |
| 280133 | LUCIANO ROMAN MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 280134 | LUCIANO ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 280135 | LUCIANO ROMAN, MILDRED ROSITA | ADDRESS ON FILE | | | | | | | |
| 280136 | LUCIANO ROMAN, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 280137 | LUCIANO ROMERO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 280047 | Luciano Rosado, Miguel A | ADDRESS ON FILE | | | | | | | |
| 280138 | LUCIANO ROSARIO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 280139 | LUCIANO ROSARIO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 280140 | LUCIANO RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 280141 | LUCIANO RUIZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 280142 | LUCIANO RUIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 280143 | LUCIANO RUIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 280144 | Luciano Ruiz, Rafael A | ADDRESS ON FILE | | | | | | | |
| 280145 | LUCIANO RUIZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 280146 | Luciano Rutell, Roberto | ADDRESS ON FILE | | | | | | | |
| 280147 | LUCIANO SANABRIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 699962 | LUCIANO SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 280148 | LUCIANO SANCHEZ, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 280149 | LUCIANO SANCHEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 280150 | LUCIANO SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 280151 | LUCIANO SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 280152 | Luciano Santiago, Ely J | ADDRESS ON FILE | | | | | | | |
| 280153 | LUCIANO SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 280154 | LUCIANO SANTOS, ADA N | ADDRESS ON FILE | | | | | | | |
| 280155 | LUCIANO SEDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 280083 | Luciano Sepulveda, Jose A | ADDRESS ON FILE | | | | | | | |
| 280156 | LUCIANO SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 280157 | LUCIANO TORO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 699963 | LUCIANO TORO FERNANDEZ | LLANOS DEL SUR | 578 CALLE JAZMIN COTO LAUREL | | | PONCE | PR | 00780-2842 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 280158 | LUCIANO TORRES, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| 280159 | Luciano Torres, Israel | ADDRESS ON FILE | | | | | | | |
| 280160 | LUCIANO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 280161 | LUCIANO TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 280162 | LUCIANO TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 280163 | LUCIANO TROCHE, ANA P. | ADDRESS ON FILE | | | | | | | |
| 280164 | LUCIANO TROCHE, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 280165 | LUCIANO VALENTIN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 280166 | LUCIANO VALLE, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 699964 | LUCIANO VARGAS | PO BOX 3742 | | | | AGUADILLA | PR | 00605 | |
| 699965 | LUCIANO VARGAS ALGARIN | HC 03 BOX 15603 | | | | JUANA DIAZ | PR | 00795 | |
| 280167 | LUCIANO VARGAS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 280168 | LUCIANO VAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 280169 | Luciano Vazquez, Dennise | ADDRESS ON FILE | | | | | | | |
| 280170 | LUCIANO VEGA, ANA Y | ADDRESS ON FILE | | | | | | | |
| 280171 | LUCIANO VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 280172 | Luciano Velazquez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 280173 | LUCIANO VELEZ, GRISELLE M | ADDRESS ON FILE | | | | | | | |
| 280174 | LUCIANO VELEZ, HAYRA | ADDRESS ON FILE | | | | | | | |
| 280175 | LUCIANO VELEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 280176 | LUCIANO VELEZ, NORVAL | ADDRESS ON FILE | | | | | | | |
| 280177 | LUCIANO VERA, LUISA M. | ADDRESS ON FILE | | | | | | | |
| 280178 | LUCIANO VIADER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 280179 | LUCIANO VILANOVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 280180 | LUCIANO VINAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 280182 | LUCIANO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 280183 | LUCIANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 280184 | LUCIANO, JASON L. | ADDRESS ON FILE | | | | | | | |
| 280185 | LUCIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 280186 | LUCIANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 280187 | LUCIANO, ROSA | ADDRESS ON FILE | | | | | | | |
| 699966 | LUCIANOS ESSO SERVICENTER | PO BOX 831 | | | | CAROLINA | PR | 00986 | |
| 280188 | LUCIBETH COLON GASCOT | ADDRESS ON FILE | | | | | | | |
| 699967 | LUCIDA M NEGRON REYES | 13 ALT DE ROBLEGAR | | | | UTUADO | PR | 00641 | |
| 280189 | LUCIE OLIVO FLORAL DESIGNS | 311 F D ROOSEVELT AVENUE | | | | SAN JUAN | PR | 00918 | |
| 699968 | LUCIE OLIVO FLOWER SHOP | 311 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 699969 | LUCIELE INC | PO BOX 808 | | | | CAROLINA | PR | 00986-0808 | |
| 280190 | LUCIENNE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 280191 | LUCIENNE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 699970 | LUCIENNE L LAUREANO ROSA | URB PRADO ALTO | 6 CALLE K 57 | | | GUAYNABO | PR | 00956 | |
| 280192 | LUCILA ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 699971 | LUCILA ALBINO SERRANO | URB LOMAS DE CAROLINA | H 2 CALLE MONTE ALEGRE | | | CAROLINA | PR | 00987 | |
| 699972 | LUCILA APONTE YORRO | HC 1 BOX 8141 | | | | TOA BAJA | PR | 00949 | |
| 699973 | LUCILA AROCHO RUIZ | HC 02 BOX 20209 | HATO ARRIBA | | | SAN SEBASTIAN | PR | 00685 | |
| 280193 | LUCILA ARROYO DAVILA | ADDRESS ON FILE | | | | | | | |
| 280194 | LUCILA AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| 699974 | LUCILA B DE RIVERA | ADDRESS ON FILE | | | | | | | |
| 280195 | LUCILA BARRIENTOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 699975 | LUCILA BEAUCHAMP LOPETEGUI | URB SAGRADO CORAZON | 1629 SANTA EDUVIGIS | | | SAN JUAN | PR | 00926 | |
| 280196 | LUCILA BENITEZ MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 699976 | LUCILA BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 699977 | LUCILA BOSCANA BRAVO | ADDRESS ON FILE | | | | | | | |
| 699978 | LUCILA CASTRO ENCARNACION | SUNRISE ELDERLY APT 706 | 196 CALLE LOS MIRTOS | | | SAN JUAN | PR | 00927-4341 | |
| 699979 | LUCILA COLON MALDONADO | VILLA NUEVA | L 23 CALLE 2 | | | CAGUAS | PR | 00727 | |
| 699980 | LUCILA COLON MEDINA | RES LA CEIBA | EDIF 5 APT 57 | | | PONCE | PR | 00716 | |
| 699981 | LUCILA CONCEPCION RODRIGUEZ | 47 GREY ROCK RD | | | | BRIDGEPORT | | 06606 | |
| 699982 | LUCILA CORA HUERTAS | HC 1 BOX 4542 | | | | ARROYO | PR | 00714 | |
| 699983 | LUCILA CRUZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 280197 | LUCILA DAVILA GARCIA | ADDRESS ON FILE | | | | | | | |
| 699984 | LUCILA DENIZARD VELEZ | VILLA BLANCA 2 CALLE JADE | | | | CAGUAS | PR | 00725 | |
| 699985 | LUCILA DIAZ | URB AHBOR GDNS | BB 11 DAISY | | | SAN JUAN | PR | 00926-6315 | |
| 699986 | LUCILA DIAZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 699987 | LUCILA ESQUILIN RIVERA | 179 S BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 280198 | LUCILA FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 280199 | LUCILA FIGUEROA SOTO | ADDRESS ON FILE | | | | | | | |
| 280200 | LUCILA FONSECA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 699988 | LUCILA FONSECA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 699989 | LUCILA FUENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 280201 | LUCILA GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 280202 | LUCILA GOMEZ ATANACIO | ADDRESS ON FILE | | | | | | | |
| 699990 | LUCILA GONZALEZ CAPBLANCO | ADDRESS ON FILE | | | | | | | |
| 280203 | LUCILA HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 280204 | LUCILA LOPEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 699991 | LUCILA M VAZQUEZ INIGO | EL VEDADO | 406 LA RABIDA | | | SAN JUAN | PR | 00918-3020 | |
| 699992 | LUCILA MARTINEZ CAMACHO | URB VILLA REAL | K 17 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 699993 | LUCILA MASSANET PEREZ | ADDRESS ON FILE | | | | | | | |
| 699994 | LUCILA MATEO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 699995 | LUCILA MATEO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 699996 | LUCILA MATOS HERNANDEZ | PO BOX 3987 | | | | BAYAMON | PR | 00958 | |
| 699997 | LUCILA NEGRON | 20 CALLE J | | | | ENSENADA | PR | 00647 | |
| 699998 | LUCILA ORTA SOTO | P O BOX 2703 | | | | SAN SEBASTIAN | PR | 00685 | |
| 280205 | LUCILA P OLIVO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 699999 | LUCILA PAGAN REYES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 280206 | LUCILA POMALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700000 | LUCILA RIVERA CARDONA | URB SANTA MARIA | B 109 PEDRO DE ACOSTA | | | SABANA GRANDE | PR | 00637 | |
| 280207 | LUCILA RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 700001 | LUCILA RIVERA NEGRON | URB PARQUE ECUESTRE | 078 CALLE 29 | | | CAROLINA | PR | 00987 | |
| 700002 | LUCILA RIVERA SANTANA | BO OBRERO | 2067 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 280208 | LUCILA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 280209 | LUCILA ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| 700003 | LUCILA ROSARIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 700004 | LUCILA ROSARIO FERNANDEZ | RES LOPEZ NUSSA | BLQ 32 APT 307 | | | PONCE | PR | 00717 | |
| 700005 | LUCILA ROSARIO FERNANDEZ | RES. LOPEZ NUSSA | BO 32 NUM 307 | | | PONCE | PR | 00717 | |
| 280210 | LUCILA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700006 | LUCILA SANTIAGO MORALES | COND JENARO CORTES | CALLE SERGIO BUSTAMANTE APT 204 | | | SAN JUAN | PR | 00918 | |
| 280211 | LUCILA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 700007 | LUCILA SANTIAGO RODRIGUEZ | 65 CALLE LICIA VAZQUEZ | | | | CAYEY | PR | 00736 | |
| 280212 | LUCILA SERRANO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 700008 | LUCILA SERRANO TORRES | 56 CALLE GONZALEZ GINORIO | | | | ARECIBO | PR | 00612 | |
| 700009 | LUCILA SOTO VAZQUEZ | AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 700010 | LUCILA SUAREZ MONSANTO | URB VILLA CONTESSA | T 2 CALLE BUCKINGHAM | | | BAYAMON | PR | 00956 | |
| 700011 | LUCILA TELLADO FENTE | E308 COND RIVER PARK | | | | BAYAMON | PR | 00961 | |
| 280213 | LUCILA TIRADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 280214 | LUCILA TORRES GOTAY | ADDRESS ON FILE | | | | | | | |
| 700012 | LUCILA TORRES LOPEZ | HC 03 BOX 11844 | | | | JUANA DÖAZ | PR | 00795-9505 | |
| 700013 | LUCILA TORRES SANTIAGO | BO COLUMBIA | 207 CONDE BAJO | | | MAYAGUEZ | PR | 00680 | |
| 700014 | LUCILA TOSADO CABAN | 15 CALLE SALVADOR BRAU | | | | CAMUY | PR | 00627 | |
| 700015 | LUCILA VAZQUEZ VALDES | RES LA GLADIOLAS | EDIF 300 APT 1703 | | | SAN JUAN | PR | 00924 | |
| 280215 | LUCILA VELAZQUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 700016 | LUCILA VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 700017 | LUCILA VILLANUEVA | BO QUEBRADA ARENA | SECT LOS HOYOS | | | TOA ALTA | PR | 00953 | |
| 280216 | LUCILA ZAMBRANA FONT | ADDRESS ON FILE | | | | | | | |
| 280217 | LUCILA ZAPATA CASIANO | ADDRESS ON FILE | | | | | | | |
| 280219 | LUCILA ZARAGOZA CLASS | ADDRESS ON FILE | | | | | | | |
| 700018 | LUCILE MARIE CARIGNAN | 631 PARK AVENUE | APT 114 | | | KEENE | NH | 03431 | |
| 700019 | LUCILLA FULLER MARVEL | 14 D TORRE DE LA REINA | 450 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 700020 | LUCILLA FULLER MARVEL | 14 D TORRE DE LA REINA | 450 PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 700021 | LUCILLA FULLER/DBA/TALLER DE PLANIFICACI | 450 AVE CONSTITUCION 12 B | | | | SAN JUAN | PR | 00901 | |
| 700022 | LUCILLA VAZQUEZ | BO MORALES | 1127 CALLE X | | | CAGUAS | PR | 00725 | |
| 280220 | LUCILLE BORGES CAPO | ADDRESS ON FILE | | | | | | | |
| 280221 | LUCILLE C QUINONES / LUCILLE M STELLA | ADDRESS ON FILE | | | | | | | |
| 700023 | LUCILLE D ROBERTSON | URB LAGUNAS GARDENS | EDIF 5 BLOQUE G5 APT 1 | | | CAROLINA | PR | 00979 | |
| 700024 | LUCILLE E TORRES ARCE | RR 6 BOX 10739 | | | | SAN JUAN | PR | 00926 | |
| 280222 | LUCILLE M PREVIDI DAVILA | ADDRESS ON FILE | | | | | | | |
| 280223 | LUCILLE M RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 280224 | LUCILLE REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 280225 | LUCILO GUERRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 700025 | LUCILO SALAS ABREU | COND LOS NARANJALES | EDIF C 62 APTO 322 | | | CAROLINA | PR | 00985 | |
| 700026 | LUCIMAR HEREDIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700027 | LUCIN TAPIA ORTIZ | HC 01 BOX 17229 | | | | COAMO | PR | 00769 | |
| 280226 | LUCINA APONTE CRESPO | ADDRESS ON FILE | | | | | | | |
| 700028 | LUCINA LORENZI | AVE SAN IGNACIO | 803 COND VISTA VERDE | | | SAN JUAN | PR | 00921 | |
| 700029 | LUCINDA COLON NIEVES | URB PARQUE DE FLAMINGO | 182 CALLE ALEJANDRIA | | | BAYAMON | PR | 00959 | |
| 280227 | LUCINDA GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 700030 | LUCINDA HERNANDEZ FRESS | HC1 BOX 5423 | | | | GUAYNABO | PR | 00971 | |
| 700031 | LUCINDA MORALES NIEVES | 249 URB DORAVILLA | | | | DORADO | PR | 00646 | |
| 700032 | LUCINDA PAGAN ORTIZ | HC 33 BOX 3744 | | | | DORADO | PR | 00646 | |
| 280229 | LUCINDA ROMAN DE PABON | ADDRESS ON FILE | | | | | | | |
| 280230 | LUCINDA ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 700033 | LUCINDA ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 280231 | LUCINDA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 700034 | LUCINDO PARACHE RODRIGUEZ | URB PARK GARDENS | Y 124 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 700035 | LUCINETTE GONZALEZ COLON | EDIF BO OBRERO | 922 CALLE CARIBE APT 922 | | | ARECIBO | PR | 00612 | |
| 700036 | LUCINETTE RODRIGUEZ IRIZARRY | P O BOX 944 | | | | JAYUYA | PR | 00664 | |
| 700037 | LUCINIA GRIGLIOTTY IRIZARRY | 12N COND ST TROPEZ | | | | CAROLINA | PR | 00979 | |
| 280232 | LUCIO A SALAZAR | ADDRESS ON FILE | | | | | | | |
| 280233 | LUCIO BERRIOS, ENID | ADDRESS ON FILE | | | | | | | |
| 280234 | LUCIO BERRIOS, MARLYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 280235 | LUCIO GIL, LETICIA | ADDRESS ON FILE | | | | | | | |
| 700038 | LUCIO H ALFONSO SANCHEZ | URB VILLA NEVAREZ 1046 | CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 700039 | LUCIO MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 700040 | LUCIO NEGRON PEREZ | PO BOX 331 | | | | MOROVIS | PR | 00687-0331 | |
| 700041 | LUCIOLA FIGUEROA DE CUBA A/C | ALTURAS DE INTERAMERICANA | BLQ S 2 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 280236 | LUCIOLA NICOLE FIGUEROA DE CUBA | ADDRESS ON FILE | | | | | | | |
| 280237 | LUCKEROTH MORALES, KASSANDRA D.M. | ADDRESS ON FILE | | | | | | | |
| 700042 | LUCKY IRIZARRY MANGUAL | ADDRESS ON FILE | | | | | | | |
| 280238 | LUCKY PRODUCTIONS INC | EXT PARKVILLE | ZA9 CALLE NEVADA | | | GUAYNABO | PR | 00969-3928 | |
| 280239 | LUCKY PRODUCTIONS INC | EXT PARKVILLE | Z A 9 NEVADA | | | GUAYNABO | PR | 00969 | |
| 280240 | LUCKY PRODUCTIONS INC. | URB. PARKVILLE | CALLE NEVADA ZA9 | | | GUAYNABO | PR | 00969-3928 | |
| 280241 | LUCMAR SOLUTIONS INC. | PMB 460 , CALLE 39 UU - 1 SANTA JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| 280242 | LUCRE CARTAGENA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 280243 | LUCRE GUTIERREZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 280244 | LUCRE RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 700043 | LUCRE SALGADO DOMINGUEZ | URB LA ALTAGRACIA | 28 CALLE 9 F | | | TOA BAJA | PR | 00949 | |
| 700044 | LUCRECIA ACEVEDO GUZMAN | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 280245 | LUCRECIA ALICEA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 700045 | LUCRECIA ALICEA ACEVEDO | P O BOX 427 | | | | ANGELES ARECIBO | PR | 00611 | |
| 700046 | LUCRECIA APONTE OLIVERAS | URB TERRAZAS DE CUPEY | G 1 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 280246 | LUCRECIA APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 700047 | LUCRECIA CARTAGENA APONTE | ADDRESS ON FILE | | | | | | | |
| 700048 | LUCRECIA CARTAGENA APONTE | ADDRESS ON FILE | | | | | | | |
| 700049 | LUCRECIA CARTAGENA APONTE | ADDRESS ON FILE | | | | | | | |
| 280247 | Lucrecia Colon Camacho | ADDRESS ON FILE | | | | | | | |
| 700050 | LUCRECIA CRUZ PASTORIZA | HC 1 BOX 104606 | | | | ARECIBO | PR | 00612 | |
| 700051 | LUCRECIA DUPEROY RIVERA | 368 AVE GUANAJIBO | | | | MAYAGUEZ | PR | 00680 | |
| 700052 | LUCRECIA FIGUEROA ALBALADEJO | PO BOX 2309 | | | | ISABELA | PR | 00662 | |
| 280248 | LUCRECIA FORBES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 280249 | LUCRECIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700053 | LUCRECIA GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 700054 | LUCRECIA GUERRERO SALCEDO | ADDRESS ON FILE | | | | | | | |
| 700055 | LUCRECIA LOPEZ SANCHEZ | BDA POLVORIN | 3 CALLE JOSE M PUENTES | | | CAYEY | PR | 00736 | |
| 700056 | LUCRECIA REYES JIMENEZ H/N/C COCINA DE | SIERRA BAYAMON | 25 A CALLE 25 | | | BAYAMON | PR | 00961 | |
| 700057 | LUCRECIA RIVERA ENCARNACION | PO BOX 10000 PMB 162 | | | | CANOVANAS | PR | 00729 | |
| 700058 | LUCRECIA SANCHEZ ESQUILIN | LAGOS DE BLASINA | EDIF 9 APT 118 | | | CAROLINA | PR | 00985 | |
| 700059 | LUCRECIA SANTISTEBAN DE BURGOS | ADDRESS ON FILE | | | | | | | |
| 700060 | LUCRECIA SEGUI COLON | ADDRESS ON FILE | | | | | | | |
| 700061 | LUCRECIA SEGUI COLON | ADDRESS ON FILE | | | | | | | |
| 700062 | LUCRECIA SOTO CARABALLO | HC 3 BOX 8276 | | | | LARES | PR | 00652 | |
| 280250 | LUCRECIA TORRES CORDERO | ADDRESS ON FILE | | | | | | | |
| 700063 | LUCRECIA TORRES DE RIVERA | HC 03 BOX 15943 | | | | LAJAS | PR | 00667 | |
| 700064 | LUCRECIO GONZALEZ RAMOS | BO GALATEO BAJO | PO BOX 478 | | | ISABELA | PR | 00662 | |
| 280251 | LUCRECIO RAMOS & ANGELINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 280252 | LUCRET RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 700065 | LUCY MEDINA DIAZ | PO BOX 264 | | | | VEGA ALTA | PR | 00692 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 280253 | LUCY A SANES GARCIA | ADDRESS ON FILE | | | | | | | |
| 700066 | LUCY ACEVEDO COLON | BO CAMPO ALEGRE | CALLE PISCIS 1 | | | PONCE | PR | 00716 | |
| 700067 | LUCY ACEVEDO COLON | RES TIBES | H29 CALLE 4 | | | PONCE | PR | 00730 | |
| 700068 | LUCY ANN MARTINEZ MERCED | 1RA SECCION | 1115 PASEO DELEITE | | | TOA BAJA | PR | 00949 | |
| 700069 | LUCY ANN OTERO RIVERA | COND TORRES DE CERVANTES | TORRE B APTO 1409 | | | SAN JUAN | PR | 00924 | |
| 700070 | LUCY BENITEZ CASTRO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 700071 | LUCY CALDERON COLON | BUENA VISTA 42 | CALLE LOS PINOS | | | CAROLINA | PR | 00985 | |
| 280254 | LUCY CARRASCO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 700072 | LUCY CARRION SANTOS | COND SAINT TROPEZ 6267 | AVE ISLA VERDE APT 12 I | | | CAROLINA | PR | 00979 | |
| 280255 | LUCY CHIGLIOTTY SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 700073 | LUCY CINTRON LOPEZ | EXT EL PRADO G 10 | | | | AGUADILLA | PR | 00603 | |
| 280256 | LUCY CIRINO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 280257 | LUCY CLAUDIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 280258 | LUCY CLAUDIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 280259 | LUCY COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 700074 | LUCY CONCEPCION GASPAR | CALLE 4-A-3 | | | | SAN JUAN | PR | 00927 | |
| 700075 | LUCY CUBANO | URB SAN GERARDO | 326 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 280260 | LUCY DAVIS PENALVERT | ADDRESS ON FILE | | | | | | | |
| 700076 | LUCY DE LEON CARAMBOT | URB CIUDAD MASSO | I-14 CALLE 13 | | | SAN LORENZO | PR | 00754 | |
| 700077 | LUCY DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700078 | LUCY DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 280261 | LUCY DIAZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 280262 | LUCY DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700079 | LUCY E COLON OJEDA | ADDRESS ON FILE | | | | | | | |
| 280263 | LUCY E GARCIA DE QUEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 700080 | LUCY E LEDEE PEREZ | URB CIUDAD UNIVERSITARIA | I 10 C TIJERILLA | | | GUAYAMA | PR | 00784 | |
| 700081 | LUCY E THOMPSON DE CIPREN | RR 2 BOX 5744 | BO RIO LAJAS CARR 82 | | | TOA ALTA | PR | 00953 | |
| 700082 | LUCY F GARCIA | ADDRESS ON FILE | | | | | | | |
| 700083 | LUCY FLORES ROSARIO | VILLA HOSTOS CAMPANILLA | BOX 1307 | | | TOA BAJA | PR | 00949 | |
| 280264 | LUCY FUENTES DIAZ | ADDRESS ON FILE | | | | | | | |
| 700084 | LUCY GARCIA REYES | PO BOX 1467 | | | | CANOVANAS | PR | 00729 | |
| 700085 | LUCY GONZALEZ MARTINEZ | 32 A CALLE 4 | | | | GUAYAMA | PR | 00703 | |
| 700086 | LUCY GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700087 | LUCY GONZALEZ RODRIGUEZ | VICTOR ROJAS I | 362 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 280266 | LUCY GUADALUPE FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 700088 | LUCY GUZMAN | PO BOX 298 | | | | NARANJITO | PR | 00719 | |
| 280267 | LUCY I MONTANEZ AHEDO | ADDRESS ON FILE | | | | | | | |
| 280268 | LUCY I SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 700089 | LUCY I TORRES ROIG | COUNTRY CLUB | 1100 CALL CRMN BZL URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 700090 | LUCY I VAZQUEZ DE CRUZ | PO BOX 899 | | | | CIDRA | PR | 00739 | |
| 700091 | LUCY I VEGA CINTRON | ADDRESS ON FILE | | | | | | | |
| 280269 | LUCY I. PRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 280270 | LUCY I. PRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 700092 | LUCY J HERNANDEZ GRILLASCA | URB LA VISTA | F VIA LAS ALTURAS | | | SAN JUAN | PR | | |
| 700093 | LUCY JIMENEZ MC DOUGALL | PO BOX 6192 | | | | PONCE | PR | 00733 | |
| 700094 | LUCY JIMENEZ PABLOS | ADDRESS ON FILE | | | | | | | |
| 700095 | LUCY JIMENEZ PABLOS | ADDRESS ON FILE | | | | | | | |
| 700096 | LUCY JIMENEZ PABLOS | ADDRESS ON FILE | | | | | | | |
| 700097 | LUCY LAWTON | P O BOX 9994 | | | | CAROLINA | PR | 00988 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 700098 | LUCY LOPEZ ROIG / EAP INC | 400 AVE DOMENECH SUITE 701 | | | | SAN JUAN | PR | 00918 | |
| 280271 | LUCY LOPEZ ROIG EAP INC. | 400 AVE. DOMENECH OFIC. 701 | | | | SAN JUAN | PR | 00918 | |
| 280272 | LUCY LOPEZ ROIG Y ASOCIADOS | 400 AVE DOMENECH PENTHOUSE | SUITE 701 | | | HATO REY | PR | 00918 | |
| 280273 | LUCY LOPEZ ROIG Y ASOCIADOS | 400 AVE DOMENECH PENTHOUSE 701 | | | | SAN JUAN | PR | 00918 | |
| 280274 | LUCY LOPEZ ROIG Y ASOCIADOS | LAS AMERICAS PROF BLDG | 400 AVE DOMENECH STE 701 | | | SAN JUAN | PR | 00918 | |
| 280275 | LUCY M CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 280276 | LUCY M LEBRON CRUZ DE RIVERA | ADDRESS ON FILE | | | | | | | |
| 280277 | LUCY M LOPEZ MORELL | ADDRESS ON FILE | | | | | | | |
| 280278 | LUCY M. CALEN ROJAS/HOG. INST. ARCO IRIS | PO BOX 707 | | | | COROZAL | PR | 00783-0000 | |
| 700099 | LUCY MATEO GONZALEZ | PASEO DE LA REINA APT 2401 | | | | PONCE | PR | 00716-2429 | |
| 700100 | LUCY MILAGROS OLFERRALL CORDERO | F 133 COND SAN FERNANDO VILLAGE | | | | CAROLINA | PR | 00985 | |
| 280279 | LUCY MUNOZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 700101 | LUCY N ARROYO MARRERO | BO SABANA HOYOS SECT VILLA LAGUNA | PARC 321 | | | VEGA ALTA | PR | 00692 | |
| 700102 | LUCY N PERICHI GARCIA | PO BOX 1208 | | | | SAN GERMAN | PR | 00683 | |
| 280280 | LUCY NAVARRO ROSADO | ADDRESS ON FILE | | | | | | | |
| 280281 | LUCY ORLANDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 700103 | LUCY PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 280282 | LUCY PEREZ | ADDRESS ON FILE | | | | | | | |
| 700104 | LUCY PIZARRO AYUSO | PLAYITA | 3005 CALLEJON REPUBLICA | | | SAN JUAN | PR | 00913 | |
| 280283 | LUCY PLAZA PACHECO | ADDRESS ON FILE | | | | | | | |
| 700105 | LUCY POLO | COND TOTRRE ORO 201 | 175 CALLE MEXICO | | | SAN JUAN | PR | 00917 | |
| 700106 | LUCY RAMIREZ COLON | ADDRESS ON FILE | | | | | | | |
| 700107 | LUCY RAMIREZ RAMIREZ | HC 01 BOX 14166 | | | | CABO ROJO | PR | 00623 | |
| 280284 | LUCY RIVERA BERDECIA | ADDRESS ON FILE | | | | | | | |
| 700108 | LUCY RODRIGUEZ COCA | JARD FAGOT | K6 CALLE 9 | | | PONCE | PR | 00731 | |
| 700109 | LUCY RODRIGUEZ RAMOS | PARC VIEJAS | 136 A COQUI | | | AGUIRRE | PR | 00704 | |
| 280285 | LUCY ROMAN ROSA | ADDRESS ON FILE | | | | | | | |
| 280286 | LUCY ROMERO | ADDRESS ON FILE | | | | | | | |
| 280287 | LUCY ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 700110 | LUCY RUIZ CONTRERAS | 154 CALLE TAFT APT 701 | | | | SAN JUAN | PR | 00914 | |
| 700111 | LUCY RUIZ FIGUEROA | P O BOX 8301 | | | | CAGUAS | PR | 00726 | |
| 280288 | LUCY SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 280289 | LUCY SEPULVEDA AROCHO | ADDRESS ON FILE | | | | | | | |
| 700112 | LUCY SERRANO MEDINA | 823 CALLE JARDIN | | | | HATILLO | PR | 00659 | |
| 280290 | LUCY SOSA CAMBIAZO | ADDRESS ON FILE | | | | | | | |
| 700113 | LUCY SOTO VALENTIN | HC 2 BOX 19684 | | | | SAN SEBASTIAN | PR | 00685 | |
| 280291 | LUCY SULLIVAN CORTES | ADDRESS ON FILE | | | | | | | |
| 700114 | LUCY TORRES LUCIANO | B 1 N 66 BDA BORINQUEN | | | | PONCE | PR | 00731 | |
| 700115 | LUCY TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 280292 | LUCY TRINIDAD MONTAS | ADDRESS ON FILE | | | | | | | |
| 280293 | LUCY VEGA DE BRACER | ADDRESS ON FILE | | | | | | | |
| 280294 | LUCY VEGA DE BRACER | ADDRESS ON FILE | | | | | | | |
| 700116 | LUCY VELAZQUEZ ALICEA | HC 02 BOX 8909 | | | | YABUCOA | PR | 00767 | |
| 700117 | LUCY VILLANUEVA PERALES | HC 01 BOX 7630 | | | | MOCA | PR | 00676 | |
| 700118 | LUCY W SANTIAGO | SANTO DOMINGO II 186 | | | | PE¥UELAS | PR | 00624 | |
| 280295 | LUCYAMN FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 280296 | LUCYAMN FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 280297 | LUCYANN BERNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 280298 | LUCYANN BERNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 280299 | LUCYBETH MALDONADO DBA BAMBINI PARLANO | URB LAS COLINAS | C/TRES PISTACHOS S-1 | | | TOA BAJA | PR | 00949 | |
| 280301 | LUCYBETH MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 700119 | LUCYLLE LAUREANO | RES MANUEL A PEREZ | EDF J 20 APT 199 | | | SAN JAUN | PR | 00923 | |
| 280302 | LUCYNETTE ARROYO DELGADO | LCDO. FRANCISCO VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 700120 | LUCYS CATERING | PO BOX 492 | | | | SABANA HOYOS | PR | 00668 | |
| 280303 | LUCYVETTE MARTINEZ PICART | ADDRESS ON FILE | | | | | | | |
| 280304 | LUCYVETTE OCASIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 280305 | LUD M REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 700121 | LUDAN INDUSTRIES INC | SANTA ROSA UNIT | P O BOX 6527 | | | BAYAMON | PR | 00960 | |
| 700122 | LUDELIANE ORTIZ CAPELES | PO BOX 1036 | | | | SAN LORENZO | PR | 00754 | |
| 280306 | LUDGARDA BAEZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 280307 | LUDGARDA NUNEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 700123 | LUDGARDO E GONZALEZ MARIN | COND TORRIMAR PARK | 290 AVE STA ANA APT B 203 BZN 39 | | | GUYNABO | PR | 00969-3360 | |
| 280308 | LUDGARDO JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 700124 | LUDGERIA J COLON PABON | ADDRESS ON FILE | | | | | | | |
| 700125 | LUDGERIA LEON TEXEIRA | 3 VILLA FRANCES | | | | JUANA DIAZ | PR | 00795 | |
| 280309 | LUDIM DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 280310 | LUDIM DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 280311 | LUDIMAR BONILLA SOLIS | ADDRESS ON FILE | | | | | | | |
| 280312 | LUDIN GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 280313 | LUDIN GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 700126 | LUDIN RIVERA GONZALEZ | BO SANTIAGO Y LIMA | BOX 415 | | | NAGUABO | PR | 00718 | |
| 280314 | LUDINIA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 700127 | LUDITH BETANCOURT BETANOCURT | ADDRESS ON FILE | | | | | | | |
| 280315 | LUDITZA PEREZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 280316 | LUDIVINA MIRANDA SANFELIZ | ADDRESS ON FILE | | | | | | | |
| 700128 | LUDIVINA MURGA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 700129 | LUDLUM MEASUREMENTS INC | PO BOX 972965 | | | | DALLAS | TX | 75397-2965 | |
| 700130 | LUDLUM MEASUREMENTS INC | 501 OAKST PO BOX 810 | SWEET WATER | | | TEXAS | TX | 79558 | |
| 700131 | LUDMAR ALVALLE RIVERA | HC 04 BOX 7093 | | | | JUANA DIAZ | PR | 00795 | |
| 700132 | LUDMARY AVILES CRUZ | ADDRESS ON FILE | | | | | | | |
| 700133 | LUDMARY AVILES CRUZ | ADDRESS ON FILE | | | | | | | |
| 700134 | LUDMILA CABRERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 700135 | LUDMILA PAGAN ICASIO | P O BOX 9069 | | | | PONCE | PR | 00732-9069 | |
| 700136 | LUDMILDA RIVERA BURGOS | COND MONTE BELLO | APT D 408 | | | TRUJILLO ALTO | PR | 00976 | |
| 700137 | LUDMILLA NORIEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| 700138 | LUDOVINA CAMACHO PERALTA | URB JARDINES DE COUNTRY CLUB | BN15 CALLE 113 | | | CAROLINA | PR | 00983 | |
| 700139 | LUDWIG E DAVILA MESTRE | HC 1 BOX 6451 | | | | LAS PIEDRAS | PR | 00771-9736 | |
| 280317 | LUDWIG ORTIZ BELAVAL | ADDRESS ON FILE | | | | | | | |
| 280318 | LUDWIG ORTIZ BELAVAL | ADDRESS ON FILE | | | | | | | |
| 700140 | LUDWIG ORTIZ BELAVAL | PO BOX 191953 | | | | SAN JUAN | PR | 00919-1953 | |
| 280319 | LUDWIG S DAVILA PACHECO | ADDRESS ON FILE | | | | | | | |
| 280320 | LUDWIN PEREZ BORIA | ADDRESS ON FILE | | | | | | | |
| 280321 | LUDWING MUNIZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 700141 | LUDY HERNANDEZ | 1360 PH CALLE LUCHETTI | | | | CONDADO SAN JUAN | PR | 00907 | |
| 280300 | LUDY MORALES MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 280322 | LUENGO BRYAN, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 280323 | LUENGO DE ARREAZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 280324 | LUENNY LORENA LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 280325 | LUET ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 280326 | LUFE ENTERPRISE INC | PO BOX 194902 | | | | SAN JUAN | PR | 00919-4902 | |
| 280327 | LUFEDA CORP | PO BOX 2342 | | | | MAYAGUEZ | PR | 00681 | |
| 700142 | LUFTHANSA GERMAN AIRLINES | 1640 HEMPSTEAD TURNPIKE | | | | EAST MEADOW | NY | 11554 | |
| 700143 | LUGALINA RODRIGUEZ BARRAL | ADDRESS ON FILE | | | | | | | |
| 700144 | LUGARDA SIERRA MONTALVO | BO. SAN ANTON P.O. BOX 72 | | | | PONCE | PR | 00731 | |
| 280328 | LUGARDO BALAGUER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 280329 | LUGARDO BURGOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 280330 | LUGARDO CARO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 280331 | LUGARDO CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 280332 | LUGARDO CRUZ, HESLEY | ADDRESS ON FILE | | | | | | | |
| 280333 | LUGARDO ECHEVARRIA, DOWLING | ADDRESS ON FILE | | | | | | | |
| 280334 | Lugardo Echevarria, Dowling J | ADDRESS ON FILE | | | | | | | |
| 280335 | Lugardo Iraola, Hector L. | ADDRESS ON FILE | | | | | | | |
| 280336 | LUGARDO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 280337 | LUGARDO MARTINEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 280338 | LUGARDO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 280339 | LUGARDO NEGRON, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 280340 | LUGARDO ROSADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 280341 | LUGARDO ROSADO, SONIA MARIA | ADDRESS ON FILE | | | | | | | |
| 280342 | LUGARO FIGUEROA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 700145 | LUGARO IMPORTS | LOS CAOBOS | J30 CALLE 16 URB LOS CAOBOS | | | PONCE | PR | 00731 | |
| 280343 | LUGARO LUGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 280344 | LUGARO MADERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 280345 | LUGARO PACHECO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 280346 | LUGARO PAGAN, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 280347 | LUGARO QUINONES, WANDA | ADDRESS ON FILE | | | | | | | |
| 280348 | LUGARO QUINONES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 280349 | LUGARO RODRIGUEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 280350 | LUGARO SANCHEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 280351 | LUGARO TORRES, GRECIA | ADDRESS ON FILE | | | | | | | |
| 280352 | LUGARO TORRES, JEAN | ADDRESS ON FILE | | | | | | | |
| 280353 | LUGARO VIDAL, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 280354 | LUGARORODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 280355 | LUGELINA RODRIGUEZ BARRAL | ADDRESS ON FILE | | | | | | | |
| 280356 | Lugo Acevedo, Marlyn D | ADDRESS ON FILE | | | | | | | |
| 280357 | LUGO ACEVEDO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 280358 | LUGO ACEVEDO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 280359 | LUGO ACOSTA, CESAR | ADDRESS ON FILE | | | | | | | |
| 280360 | Lugo Acosta, Hector F | ADDRESS ON FILE | | | | | | | |
| 280361 | LUGO ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 280362 | LUGO ACOSTA, KERMIT | ADDRESS ON FILE | | | | | | | |
| 280363 | LUGO ACOSTA, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 280364 | LUGO ADAMS MD, FELIX | ADDRESS ON FILE | | | | | | | |
| 280365 | LUGO AGULAR, SACHA MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 280366 | LUGO ALBINO, JOYSELIN | ADDRESS ON FILE | | | | | | | |
| 280367 | LUGO ALBINO, KIMBERLY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 280368 | LUGO ALCALA, R. | ADDRESS ON FILE | | | | | | | |
| 280369 | LUGO ALEQUIN, LUZ | ADDRESS ON FILE | | | | | | | |
| 280370 | LUGO ALEQUIN, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| 280372 | LUGO ALIBRAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 280373 | LUGO ALIBRAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 280374 | LUGO ALICE, KAREN | ADDRESS ON FILE | | | | | | | |
| 280375 | LUGO ALMODOVAR, AIDA A. | ADDRESS ON FILE | | | | | | | |
| 280376 | LUGO ALMODOVAR, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 280377 | LUGO ALMODOVAR, JUAN | ADDRESS ON FILE | | | | | | | |
| 280378 | LUGO ALMODOVAR, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 280379 | LUGO ALMODOVAR, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 280380 | Lugo Almodovar, Pedro A | ADDRESS ON FILE | | | | | | | |
| 280381 | LUGO ALMODOVAR, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 280382 | LUGO ALOYO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 280383 | LUGO ALVARADO, FRANCES N | ADDRESS ON FILE | | | | | | | |
| 280384 | LUGO ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 280385 | LUGO ALVARADO, KEYLA N | ADDRESS ON FILE | | | | | | | |
| 280386 | LUGO ALVARADO, MODESTO | ADDRESS ON FILE | | | | | | | |
| 280387 | LUGO ALVARADO, NATANIEL | ADDRESS ON FILE | | | | | | | |
| 280388 | LUGO ALVARADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 280389 | LUGO ALVARADO, YANIRIS | ADDRESS ON FILE | | | | | | | |
| 280390 | LUGO ALVARADO, YULIRIS | ADDRESS ON FILE | | | | | | | |
| 280391 | LUGO ALVAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 280392 | LUGO ALVAREZ, ELSIE E | ADDRESS ON FILE | | | | | | | |
| 280393 | LUGO ALVAREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 280394 | LUGO ALVAREZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 280395 | LUGO ALVAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 280396 | LUGO ALVAREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 280397 | LUGO ALVAREZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 280398 | LUGO AMADOR, LUIS | ADDRESS ON FILE | | | | | | | |
| 280399 | LUGO AMADOR, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 280400 | LUGO AMARAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 280401 | LUGO ANDUJAR, SORAYA M | ADDRESS ON FILE | | | | | | | |
| 280402 | LUGO ANGUITA, HAMILTON | ADDRESS ON FILE | | | | | | | |
| 280403 | LUGO ANGUITA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 280405 | LUGO APONTE, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 280406 | LUGO APONTE, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 280407 | LUGO ARCE, MARIO E. | ADDRESS ON FILE | | | | | | | |
| 280408 | LUGO ARENA, NANCY E | ADDRESS ON FILE | | | | | | | |
| 280409 | LUGO AROCHO, MILIXA | ADDRESS ON FILE | | | | | | | |
| 280410 | LUGO ARRILLAGA, DIANA | ADDRESS ON FILE | | | | | | | |
| 280411 | LUGO ARROYO, EVALYN | ADDRESS ON FILE | | | | | | | |
| 280412 | LUGO ARROYO, FRANCISCO | FRANCISCO LUGO (CONFINADO) | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 280413 | LUGO ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 280414 | LUGO ARROYO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 280415 | LUGO ARROYO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 280416 | LUGO ARROYO, NYDIA J | ADDRESS ON FILE | | | | | | | |
| 280417 | LUGO ARRUFAT, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 280418 | LUGO ARRUFAT, JAVIER | ADDRESS ON FILE | | | | | | | |
| 280419 | LUGO ARRUFAT, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 280420 | LUGO ARTESANA, CELIA L | ADDRESS ON FILE | | | | | | | |
| 280421 | LUGO ARVELO DC, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 280422 | LUGO ARVELO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 280423 | LUGO ARVELO, YAIRELIS | ADDRESS ON FILE | | | | | | | |
| 700146 | LUGO AUTO SALES INC | PO BOX 789 | | | | HORMIGUEROS | PR | 00660 | |
| 700147 | LUGO AUTO SALES INC | PO BOX 9 | | | | HORMIGUEROS | PR | 00660 | |
| 280424 | LUGO AVILA, ELSA V | ADDRESS ON FILE | | | | | | | |
| 280425 | LUGO AVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 280426 | LUGO AVILES, ANA | ADDRESS ON FILE | | | | | | | |
| 280427 | LUGO AVILES, JUAN | ADDRESS ON FILE | | | | | | | |
| 280428 | LUGO AVILES, NELSON | ADDRESS ON FILE | | | | | | | |
| 280429 | LUGO AVILES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 280430 | LUGO AVILES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 280431 | Lugo Ayala, Carlos A | ADDRESS ON FILE | | | | | | | |
| 280432 | LUGO AYALA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 280433 | LUGO AYALA, YADIEL | ADDRESS ON FILE | | | | | | | |
| 280434 | LUGO BABILONIA, KENN | ADDRESS ON FILE | | | | | | | |
| 280435 | LUGO BADILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 280436 | LUGO BAEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 280437 | LUGO BAEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 280438 | LUGO BAEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 280439 | LUGO BALLESTER, BRENDA A | ADDRESS ON FILE | | | | | | | |
| 280440 | LUGO BALLESTER, JOSE | ADDRESS ON FILE | | | | | | | |
| 280441 | LUGO BARBOSA, SHARISE | ADDRESS ON FILE | | | | | | | |
| 280442 | LUGO BARBOSA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 280443 | LUGO BARRIERA, AURELIS M | ADDRESS ON FILE | | | | | | | |
| 280444 | Lugo Barriera, Harry | ADDRESS ON FILE | | | | | | | |
| 280445 | Lugo Barriera, Luis A | ADDRESS ON FILE | | | | | | | |
| 280446 | LUGO BARRIERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 280447 | LUGO BATIZ, DIALISA | ADDRESS ON FILE | | | | | | | |
| 280448 | LUGO BAUTISTA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 280449 | LUGO BEABRAUT, BELITZA | ADDRESS ON FILE | | | | | | | |
| 280450 | Lugo Beauchamp, Nidyvette | ADDRESS ON FILE | | | | | | | |
| 280451 | LUGO BEAUCHAMP, NIDYVETTE | ADDRESS ON FILE | | | | | | | |
| 280452 | LUGO BELEN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 280453 | LUGO BELTRAN, DESIREE | ADDRESS ON FILE | | | | | | | |
| 280455 | LUGO BERMUDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 280456 | LUGO BERTRAN, DORIAN | ADDRESS ON FILE | | | | | | | |
| 280457 | LUGO BETANCOURT, LYDIA | ADDRESS ON FILE | | | | | | | |
| 280458 | LUGO BISBAL, MILTON | ADDRESS ON FILE | | | | | | | |
| 280459 | LUGO BOBE, ESTHER J | ADDRESS ON FILE | | | | | | | |
| 280460 | LUGO BOBE, ULBERTO | ADDRESS ON FILE | | | | | | | |
| 280461 | LUGO BONET, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 280462 | LUGO BONETA MD, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 280463 | LUGO BONETA, JULIO C | ADDRESS ON FILE | | | | | | | |
| 280464 | LUGO BONETA, LUIS | ADDRESS ON FILE | | | | | | | |
| 280465 | LUGO BORDOY, HENRY | ADDRESS ON FILE | | | | | | | |
| 280466 | LUGO BORRALI, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 280467 | LUGO BORRERO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 280468 | LUGO BORRERO, CRISTINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 280469 | LUGO BORRERO, LADIN | ADDRESS ON FILE | | | | | | | |
| 280470 | LUGO BOUGAL, DELIA | ADDRESS ON FILE | | | | | | | |
| 280472 | LUGO BRAVO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 280473 | LUGO BRETON MD, RAMON R | ADDRESS ON FILE | | | | | | | |
| 280474 | LUGO BULA, IDANIZ | ADDRESS ON FILE | | | | | | | |
| 280475 | LUGO BULA, MARLING | ADDRESS ON FILE | | | | | | | |
| 280476 | LUGO BURGO, NAZARIO | ADDRESS ON FILE | | | | | | | |
| 280477 | Lugo Burgos, Hector D. | ADDRESS ON FILE | | | | | | | |
| 280478 | LUGO BURGOS, NAZARIO | ADDRESS ON FILE | | | | | | | |
| 280479 | LUGO BUS LINE INC | P O BOX 1373 | | | | SAN SEBASTIAN | PR | 00685 | |
| 280480 | LUGO CABAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 280481 | LUGO CABAN, ROSA H. | POR DERECHO PROPIO | HC 04 BOX 43797 | BO. PILETAS | | LARES | PR | 00669 | |
| 280482 | LUGO CABRERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 280483 | LUGO CACERES, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 280484 | Lugo Cajigas, Juan J | ADDRESS ON FILE | | | | | | | |
| 280485 | LUGO CALDERON, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 280487 | LUGO CALERO, IRAIDA M | ADDRESS ON FILE | | | | | | | |
| 280488 | LUGO CALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 280489 | LUGO CAMACHO, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 280490 | LUGO CAMACHO, CHRIS | ADDRESS ON FILE | | | | | | | |
| 280491 | LUGO CAMACHO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 280492 | LUGO CAMACHO, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 280493 | LUGO CAMACHO, HIRALDO | ADDRESS ON FILE | | | | | | | |
| 280494 | LUGO CAMACHO, PABLO | ADDRESS ON FILE | | | | | | | |
| 280495 | LUGO CAMACHO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 280496 | LUGO CANALES, ALEXIE M. | ADDRESS ON FILE | | | | | | | |
| 280497 | LUGO CANALES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 280498 | Lugo Cancel, Ismael | ADDRESS ON FILE | | | | | | | |
| 280499 | LUGO CANCEL, KELVIN | ADDRESS ON FILE | | | | | | | |
| 280500 | LUGO CANCHANI, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 280501 | LUGO CANDELARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 280502 | LUGO CAPPAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 280503 | Lugo Caraballo, Carlos M | ADDRESS ON FILE | | | | | | | |
| 280504 | LUGO CARABALLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 280505 | LUGO CARABALLO, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 280506 | LUGO CARABALLO, JOEL | ADDRESS ON FILE | | | | | | | |
| 280507 | LUGO CARBONELL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 280508 | LUGO CARDONA, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 280509 | LUGO CARDONA, LEANY E | ADDRESS ON FILE | | | | | | | |
| 280510 | LUGO CARDONA, LETICIA E | ADDRESS ON FILE | | | | | | | |
| 280511 | LUGO CARDONA, REY M | ADDRESS ON FILE | | | | | | | |
| 280512 | LUGO CARDONA, SYLVIA A | ADDRESS ON FILE | | | | | | | |
| 280514 | LUGO CARRASQUILLO, MIGUEL R | ADDRESS ON FILE | | | | | | | |
| 280515 | Lugo Carreras, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 280516 | LUGO CARTAGENA, LAURIE A | ADDRESS ON FILE | | | | | | | |
| 280517 | LUGO CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 280518 | LUGO CASIANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 280519 | LUGO CASIANO, STACEY | ADDRESS ON FILE | | | | | | | |
| 280520 | LUGO CASTELLANO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 280521 | LUGO CASTELLANOS, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 280522 | LUGO CASTILLO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 280523 | LUGO CASTRO, BETSY | ADDRESS ON FILE | | | | | | | |
| 280524 | LUGO CASTRO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 280525 | LUGO CASTRO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 280526 | LUGO CASTRO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 280527 | LUGO CASTRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 280528 | LUGO CASTRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 280529 | LUGO CHARDON, BETSY | ADDRESS ON FILE | | | | | | | |
| 280530 | LUGO CIMA DE VILLA, JOANEL | ADDRESS ON FILE | | | | | | | |
| 280531 | LUGO CINTRON MD, SYLVETTE M | ADDRESS ON FILE | | | | | | | |
| 280532 | LUGO CINTRON, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 280533 | LUGO CINTRON, EMILIZ | ADDRESS ON FILE | | | | | | | |
| 280534 | LUGO CINTRON, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 280535 | LUGO CINTRON, OMAR | ADDRESS ON FILE | | | | | | | |
| 280536 | LUGO CINTRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 280537 | LUGO CINTRON, WILSON | ADDRESS ON FILE | | | | | | | |
| 280538 | LUGO CLAUDIO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 280539 | LUGO CLAUDIO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 280540 | LUGO CLEMENTE, VILMA Y | ADDRESS ON FILE | | | | | | | |
| 280541 | LUGO COBIAN, DORIANNE M. | ADDRESS ON FILE | | | | | | | |
| 280542 | LUGO COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 280543 | LUGO COLON, CINDY | ADDRESS ON FILE | | | | | | | |
| 280544 | LUGO COLON, ELIANOR M | ADDRESS ON FILE | | | | | | | |
| 280545 | LUGO COLON, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 280546 | LUGO COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| 280548 | LUGO COLON, LISBETH | ADDRESS ON FILE | | | | | | | |
| 280549 | LUGO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 280550 | LUGO COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 280551 | LUGO COLON, MIRIAM DEL C | ADDRESS ON FILE | | | | | | | |
| 280552 | LUGO COLON, OLGA I | ADDRESS ON FILE | | | | | | | |
| 280553 | LUGO COLON, ROSSIE G. | ADDRESS ON FILE | | | | | | | |
| 280554 | LUGO COLON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 280555 | LUGO COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 280557 | LUGO CONCEPCION, CATHY | ADDRESS ON FILE | | | | | | | |
| 280558 | LUGO CONCEPCION, GLADYS S | ADDRESS ON FILE | | | | | | | |
| 280559 | LUGO CONCEPCION, SARAHI | ADDRESS ON FILE | | | | | | | |
| 280560 | LUGO CONTRERAS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 280561 | LUGO CORA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 280562 | LUGO CORA, CESAR | ADDRESS ON FILE | | | | | | | |
| 280563 | LUGO CORA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 280564 | LUGO CORDERO, CARLA | ADDRESS ON FILE | | | | | | | |
| 280565 | LUGO CORDERO, IVAN | ADDRESS ON FILE | | | | | | | |
| 280566 | LUGO CORDERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 280567 | LUGO CORDERO, MILDRED DEL C | ADDRESS ON FILE | | | | | | | |
| 280568 | LUGO CORDERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 280569 | LUGO CORDERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 280570 | Lugo Cordero, Nelson F | ADDRESS ON FILE | | | | | | | |
| 280571 | Lugo Cordero, Nelson F. | ADDRESS ON FILE | | | | | | | |
| 280572 | LUGO CORDERO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 280573 | LUGO CORREA, ANDY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 280574 | LUGO CORREA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 280575 | LUGO CORREA, JOMARIS | ADDRESS ON FILE | | | | | | | |
| 280576 | LUGO CORTIJO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 280577 | LUGO COSME, BRENDA | ADDRESS ON FILE | | | | | | | |
| 280578 | LUGO COSME, GENESIS | ADDRESS ON FILE | | | | | | | |
| 280579 | LUGO COSME, KEVIN | ADDRESS ON FILE | | | | | | | |
| 280580 | LUGO COSME, MARIA | ADDRESS ON FILE | | | | | | | |
| 280581 | LUGO COSME, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 280582 | LUGO COSME, NORMA I | ADDRESS ON FILE | | | | | | | |
| 280583 | LUGO COSME, SILVA | ADDRESS ON FILE | | | | | | | |
| 280584 | LUGO COSME, SONIA | ADDRESS ON FILE | | | | | | | |
| 280585 | LUGO COSME, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 280586 | LUGO COSME, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 280587 | Lugo Cotto, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 280588 | LUGO COTTO, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 280589 | LUGO CRESPO, BRYAN E | ADDRESS ON FILE | | | | | | | |
| 280590 | LUGO CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 280591 | LUGO CRESPO, CARMEN PILAR | ADDRESS ON FILE | | | | | | | |
| 280592 | LUGO CRESPO, EDMEE | ADDRESS ON FILE | | | | | | | |
| 280593 | LUGO CRESPO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 280594 | LUGO CRESPO, LAURA | ADDRESS ON FILE | | | | | | | |
| 280595 | LUGO CRESPO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 280596 | LUGO CRESPO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 280597 | LUGO CRESPO, LURRINE | ADDRESS ON FILE | | | | | | | |
| 280598 | LUGO CRESPO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 280599 | LUGO CRESPO, NEIKA | ADDRESS ON FILE | | | | | | | |
| 280600 | Lugo Crespo, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 280602 | LUGO CRUZ MD, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 280603 | LUGO CRUZ, ANDRES A. | ADDRESS ON FILE | | | | | | | |
| 280604 | LUGO CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 280605 | LUGO CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 280606 | LUGO CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 280607 | LUGO CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 280608 | LUGO CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 280609 | LUGO CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 280610 | LUGO CRUZ, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 280611 | LUGO CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 280612 | LUGO CRUZ, GRETCHEN M | ADDRESS ON FILE | | | | | | | |
| 280613 | LUGO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 280614 | LUGO CRUZ, ILIA | ADDRESS ON FILE | | | | | | | |
| 280615 | LUGO CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 280616 | LUGO CRUZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 280617 | LUGO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 280618 | LUGO CRUZ, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 280619 | LUGO CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 280620 | LUGO CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 280621 | LUGO CRUZ, MARITZA M. | ADDRESS ON FILE | | | | | | | |
| 280622 | Lugo Cruz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 280623 | LUGO CRUZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 280624 | LUGO CRUZ, NELLIENID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 280625 | LUGO CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 280626 | LUGO CRUZ, NICOLAS T | ADDRESS ON FILE | | | | | | | |
| 280627 | LUGO CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 280628 | LUGO CRUZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 280629 | LUGO CRUZ, YESSENIA L. | ADDRESS ON FILE | | | | | | | |
| 280630 | LUGO CUADRADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 280631 | LUGO CUADRADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 280632 | LUGO CUEVAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 280633 | LUGO CUEVAS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 280634 | LUGO CUEVAS, SEVERIANO | ADDRESS ON FILE | | | | | | | |
| 280635 | LUGO CUPELES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 280636 | LUGO CUSTODIO, DIONELIS | ADDRESS ON FILE | | | | | | | |
| 280637 | LUGO CUSTODIO, LEIDIANA | ADDRESS ON FILE | | | | | | | |
| 280638 | LUGO DAMIANI, OLGA | ADDRESS ON FILE | | | | | | | |
| 280639 | LUGO DANIELSEN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 280640 | LUGO DE ALEQUIN, MYRNA | ADDRESS ON FILE | | | | | | | |
| 280641 | LUGO DE JESUS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 280642 | LUGO DE JESUS, CESAR | ADDRESS ON FILE | | | | | | | |
| 280643 | LUGO DE JESUS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 280644 | LUGO DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 280645 | LUGO DE JESUS, HEIDY Z | ADDRESS ON FILE | | | | | | | |
| 280646 | Lugo De Jesus, Jorge | ADDRESS ON FILE | | | | | | | |
| 280647 | LUGO DE JESUS, JUAN F | ADDRESS ON FILE | | | | | | | |
| 280648 | LUGO DE JESUS, LISSA | ADDRESS ON FILE | | | | | | | |
| 280649 | LUGO DE JESUS, LISSA | ADDRESS ON FILE | | | | | | | |
| 280650 | LUGO DE JESUS, MARINDELIZA | ADDRESS ON FILE | | | | | | | |
| 280651 | LUGO DE JESUS, MAYTE | ADDRESS ON FILE | | | | | | | |
| 280652 | LUGO DE JESUS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 280653 | LUGO DE JESUS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 280654 | Lugo De La Cruz, Pedro L | ADDRESS ON FILE | | | | | | | |
| 280655 | LUGO DE MENKINI, PETER | ADDRESS ON FILE | | | | | | | |
| 280656 | LUGO DE SANCHEZ, DELVIA J | ADDRESS ON FILE | | | | | | | |
| 280657 | LUGO DE SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 280658 | LUGO DE SOTO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 280659 | LUGO DEFENSOR, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 280660 | LUGO DEL VALLE, ANIEL | ADDRESS ON FILE | | | | | | | |
| 280661 | LUGO DEL VALLE, CARLOS N | ADDRESS ON FILE | | | | | | | |
| 280662 | LUGO DELGADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 280663 | LUGO DELGADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 280664 | LUGO DELGADO, SILKIA M. | ADDRESS ON FILE | | | | | | | |
| 280665 | LUGO DELGADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 280666 | LUGO DIAZ, ADANED Y | ADDRESS ON FILE | | | | | | | |
| 280668 | LUGO DIAZ, ANTHONY D | ADDRESS ON FILE | | | | | | | |
| 280669 | LUGO DIAZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 280670 | LUGO DIAZ, CLORINDA | ADDRESS ON FILE | | | | | | | |
| 280671 | LUGO DIAZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 280672 | LUGO DIAZ, DORIS E. | ADDRESS ON FILE | | | | | | | |
| 280673 | LUGO DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 280674 | LUGO DIAZ, JEANKARLO | ADDRESS ON FILE | | | | | | | |
| 280675 | LUGO DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 280676 | LUGO DIAZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 280677 | LUGO DIAZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 280678 | LUGO DIAZ, LINDA A | ADDRESS ON FILE | | | | | | | |
| 280679 | LUGO DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 280680 | Lugo Diaz, Marianela | ADDRESS ON FILE | | | | | | | |
| 280681 | LUGO DIAZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 280682 | LUGO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 280683 | LUGO DIAZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 280684 | LUGO DIAZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 280685 | LUGO DOMINGUEZ, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 280486 | LUGO DOMINGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 280686 | LUGO DOMINGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 280687 | LUGO DOMINICCI, BETSIE | ADDRESS ON FILE | | | | | | | |
| 280688 | LUGO DUEN, OLGA M | ADDRESS ON FILE | | | | | | | |
| 280689 | LUGO DUMONT, MARY A | ADDRESS ON FILE | | | | | | | |
| 280690 | LUGO DUPREY, NYDIA | ADDRESS ON FILE | | | | | | | |
| 280691 | LUGO ECHAVARRIA, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 280692 | LUGO ECHEVARRIA, EDITH | ADDRESS ON FILE | | | | | | | |
| 280693 | LUGO ECHEVARRIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 280694 | LUGO EMANUELLI, JOSE M | ADDRESS ON FILE | | | | | | | |
| 280695 | LUGO EMERSON, JAMES | ADDRESS ON FILE | | | | | | | |
| 280696 | LUGO ESPINO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 280697 | LUGO ESPINOSA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 280698 | LUGO ESTEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 280699 | Lugo Estrada, Joel | ADDRESS ON FILE | | | | | | | |
| 280700 | LUGO ESTRADA, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 280701 | LUGO ESTRADA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 700148 | LUGO EURO PARTS | JARD DE FAGOT M-43 CALLE 14 | | | | PONCE | PR | 00716 | |
| 700149 | LUGO EURO PARTS | I15 VILLA FLORES | | | | PONCE | PR | 00731 | |
| 700150 | LUGO EURO PARTS | P O BOX 904 | | | | COTO LAUREL | PR | 00780 | |
| 280702 | LUGO FABRE, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 280703 | LUGO FABRE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 280705 | LUGO FABRE, MARTA I | ADDRESS ON FILE | | | | | | | |
| 280706 | LUGO FAGUNDO MD, MARTIN H | ADDRESS ON FILE | | | | | | | |
| 280707 | LUGO FELICIANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 280708 | LUGO FELICIANO, ANA | ADDRESS ON FILE | | | | | | | |
| 280709 | LUGO FELICIANO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 280710 | LUGO FELICIANO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 280711 | LUGO FELICIANO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 280712 | LUGO FELICIANO, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 280713 | LUGO FELICIANO, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| 280714 | LUGO FELICIANO, NANCY E. | ADDRESS ON FILE | | | | | | | |
| 280715 | LUGO FELICIANO, NIXON | ADDRESS ON FILE | | | | | | | |
| 280716 | LUGO FELICIANO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 280717 | Lugo Fernandez, Jessica | ADDRESS ON FILE | | | | | | | |
| 280718 | LUGO FERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 280719 | LUGO FERNANDEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 280720 | LUGO FERRER, EDSER | ADDRESS ON FILE | | | | | | | |
| 280721 | LUGO FERRER, EDSER | ADDRESS ON FILE | | | | | | | |
| 280722 | LUGO FIERRO, HILDA DORIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 280723 | LUGO FIGUEROA, ALBA L | ADDRESS ON FILE | | | | | | | |
| 280724 | LUGO FIGUEROA, AMALIA | ADDRESS ON FILE | | | | | | | |
| 280725 | LUGO FIGUEROA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 280726 | LUGO FIGUEROA, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| 280727 | LUGO FIGUEROA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 280728 | LUGO FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 280729 | LUGO FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 280730 | LUGO FIGUEROA, EMETERIO | ADDRESS ON FILE | | | | | | | |
| 280731 | LUGO FIGUEROA, ERICK A. | ADDRESS ON FILE | | | | | | | |
| 280732 | Lugo Figueroa, Griselle | ADDRESS ON FILE | | | | | | | |
| 280733 | LUGO FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 280734 | LUGO FIGUEROA, MIGUEL J. | ADDRESS ON FILE | | | | | | | |
| 280735 | LUGO FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 280736 | LUGO FIGUEROA, ROSEMAY | ADDRESS ON FILE | | | | | | | |
| 280737 | LUGO FIGUEROA, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 280738 | LUGO FIOL, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 280739 | LUGO FIOL, JOSE | ADDRESS ON FILE | | | | | | | |
| 280740 | LUGO FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 280741 | LUGO FLORES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 280742 | LUGO FONFRIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 280743 | LUGO FONTANEZ, YAIZAMARIE | ADDRESS ON FILE | | | | | | | |
| 280744 | LUGO FONTANEZ, YAIZAMARIE | ADDRESS ON FILE | | | | | | | |
| 280745 | LUGO FRANQUI, MARITZA | ADDRESS ON FILE | | | | | | | |
| 280746 | LUGO FRATICELLI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 280747 | LUGO GALARZA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 280748 | LUGO GALARZA, WANDYCK N | ADDRESS ON FILE | | | | | | | |
| 280749 | LUGO GANDIA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 280750 | LUGO GANDIA, OFELIA | ADDRESS ON FILE | | | | | | | |
| 280751 | LUGO GARCIA, BETTY | ADDRESS ON FILE | | | | | | | |
| 280752 | LUGO GARCIA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 280753 | LUGO GARCIA, EDSER | ADDRESS ON FILE | | | | | | | |
| 280754 | LUGO GARCIA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 280755 | LUGO GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 280756 | LUGO GARCIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 280757 | Lugo Garcia, Irving | ADDRESS ON FILE | | | | | | | |
| 280758 | LUGO GARCIA, JAI | ADDRESS ON FILE | | | | | | | |
| 280759 | LUGO GARCIA, JANICE | ADDRESS ON FILE | | | | | | | |
| 280760 | LUGO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 280761 | LUGO GARCIA, KARIMAR | ADDRESS ON FILE | | | | | | | |
| 280762 | LUGO GARCIA, LAURA S | ADDRESS ON FILE | | | | | | | |
| 280763 | LUGO GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 280764 | LUGO GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 280765 | LUGO GARCIA, SILKIA M | ADDRESS ON FILE | | | | | | | |
| 280766 | LUGO GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 280767 | LUGO GASTON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 280768 | LUGO GELI, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 280769 | LUGO GEORGE, GINA M | ADDRESS ON FILE | | | | | | | |
| 280770 | Lugo Gines, Clarissa | ADDRESS ON FILE | | | | | | | |
| 280771 | LUGO GINES, MARILU | ADDRESS ON FILE | | | | | | | |
| 280772 | LUGO GOIBE, ARLENE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 280773 | LUGO GOMEZ, ALMA R | ADDRESS ON FILE | | | | | | | |
| 280774 | LUGO GOMEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 280775 | LUGO GOMEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 280776 | LUGO GONZALEZ MD, BASILISO | ADDRESS ON FILE | | | | | | | |
| 280704 | Lugo Gonzalez, Aimee J | ADDRESS ON FILE | | | | | | | |
| 280777 | LUGO GONZALEZ, ALBA J | ADDRESS ON FILE | | | | | | | |
| 280778 | LUGO GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 280779 | LUGO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 280780 | LUGO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 280781 | LUGO GONZALEZ, BETSY L | ADDRESS ON FILE | | | | | | | |
| 280782 | LUGO GONZALEZ, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 280783 | LUGO GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 280784 | LUGO GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 280785 | LUGO GONZALEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 280786 | LUGO GONZALEZ, EDWIN S | ADDRESS ON FILE | | | | | | | |
| 280787 | LUGO GONZALEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 280788 | LUGO GONZALEZ, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 280789 | LUGO GONZALEZ, JEANMARY | ADDRESS ON FILE | | | | | | | |
| 280790 | LUGO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 280791 | LUGO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 280792 | LUGO GONZALEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 280793 | LUGO GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 280794 | LUGO GONZALEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 280795 | LUGO GONZALEZ, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 280796 | LUGO GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 280797 | LUGO GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 280798 | LUGO GONZALEZ, MARIEN | ADDRESS ON FILE | | | | | | | |
| 280799 | LUGO GONZALEZ, MARISA | ADDRESS ON FILE | | | | | | | |
| 280800 | LUGO GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 280801 | LUGO GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 280802 | LUGO GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 280803 | LUGO GONZALEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 280804 | LUGO GONZALEZ, NICANOR | ADDRESS ON FILE | | | | | | | |
| 280805 | LUGO GONZALEZ, NIXON | ADDRESS ON FILE | | | | | | | |
| 280806 | LUGO GONZALEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 280807 | LUGO GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 280808 | LUGO GONZALEZ, TEODOCIO | ADDRESS ON FILE | | | | | | | |
| 280809 | LUGO GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 280810 | LUGO GONZALEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 280811 | LUGO GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 280812 | LUGO GONZALEZ, YAMILLET | ADDRESS ON FILE | | | | | | | |
| 280813 | LUGO GOTAY, ETTIENE | ADDRESS ON FILE | | | | | | | |
| 280814 | Lugo Gracia, Kermit | ADDRESS ON FILE | | | | | | | |
| 280815 | LUGO GRACIA, KERMIT | ADDRESS ON FILE | | | | | | | |
| 280816 | LUGO GRAJINERES, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 280817 | LUGO GRANELL, IVONNE | ADDRESS ON FILE | | | | | | | |
| 280818 | LUGO GRANIELA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 280819 | LUGO GRANIELA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 280820 | LUGO GRULLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 280821 | LUGO GRULLON, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 280822 | LUGO GUERRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 280823 | LUGO GUERRERO, GERMANIA | ADDRESS ON FILE | | | | | | | |
| 280824 | Lugo Guerrero, Ruth N | ADDRESS ON FILE | | | | | | | |
| 280825 | Lugo Guerrero, Santos J | ADDRESS ON FILE | | | | | | | |
| 280826 | LUGO GUIDICELLI, IRIS C | ADDRESS ON FILE | | | | | | | |
| 280827 | LUGO GUTIERREZ MD, FABIO H | ADDRESS ON FILE | | | | | | | |
| 280828 | LUGO GUTIERREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 280829 | Lugo Guzman, Augusto | ADDRESS ON FILE | | | | | | | |
| 280830 | LUGO GUZMAN, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 280831 | LUGO GUZMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 280832 | LUGO GUZMAN, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 280833 | Lugo Guzman, Hector L | ADDRESS ON FILE | | | | | | | |
| 280834 | LUGO GUZMAN, HUGO | ADDRESS ON FILE | | | | | | | |
| 280835 | LUGO GUZMAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 280836 | LUGO GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 280838 | LUGO HEREDIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 280839 | LUGO HERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 280840 | LUGO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 280841 | LUGO HERNANDEZ, FELIX R | ADDRESS ON FILE | | | | | | | |
| 280842 | LUGO HERNANDEZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 280843 | LUGO HERNANDEZ, GLORIA N | ADDRESS ON FILE | | | | | | | |
| 280844 | LUGO HERNANDEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 280845 | LUGO HERNANDEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 280846 | LUGO HERNANDEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 280847 | LUGO HERNANDEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 280848 | LUGO HERNANDEZ, NELSON D | ADDRESS ON FILE | | | | | | | |
| 280849 | LUGO HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 280850 | LUGO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 280851 | Lugo Hernandez, Rafael A | ADDRESS ON FILE | | | | | | | |
| 280852 | LUGO HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 280853 | LUGO HERNANDEZ, SUSANNE | ADDRESS ON FILE | | | | | | | |
| 280854 | LUGO HORRACH, GUMERSINDO | ADDRESS ON FILE | | | | | | | |
| 280855 | LUGO HORRACH, LUIS | ADDRESS ON FILE | | | | | | | |
| 280856 | LUGO HUERTAS, ANA N | ADDRESS ON FILE | | | | | | | |
| 280857 | LUGO HUERTAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 280858 | LUGO ILLAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 280859 | LUGO ILLAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 280860 | LUGO IRAOLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 280861 | LUGO IRIZARRY, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 280862 | LUGO IRIZARRY, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 280863 | LUGO IRIZARRY, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 280864 | LUGO IRIZARRY, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 280866 | LUGO IRIZARRY, FIDELA | ADDRESS ON FILE | | | | | | | |
| 280867 | LUGO IRIZARRY, ILIA R | ADDRESS ON FILE | | | | | | | |
| 280868 | LUGO IRIZARRY, IRIS M | ADDRESS ON FILE | | | | | | | |
| 280869 | LUGO IRIZARRY, ISMENIO | ADDRESS ON FILE | | | | | | | |
| 280870 | Lugo Irizarry, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 280871 | LUGO IRIZARRY, JOENDALEE | ADDRESS ON FILE | | | | | | | |
| 280872 | LUGO IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 280873 | LUGO IRIZARRY, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 280874 | LUGO IRIZARRY, LUVIR MARIE | ADDRESS ON FILE | | | | | | | |
| 280875 | LUGO IRIZARRY, MARIA M | ADDRESS ON FILE | | | | | | | |
| 280876 | LUGO IRIZARRY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 280877 | Lugo Irizarry, Michael L | ADDRESS ON FILE | | | | | | | |
| 280878 | Lugo Irizarry, Santiago L | ADDRESS ON FILE | | | | | | | |
| 280879 | LUGO JIMENEZ, ANDRES A. | ADDRESS ON FILE | | | | | | | |
| 280880 | LUGO JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 280881 | LUGO JIMENEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 280882 | LUGO JIMENEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 280883 | LUGO JIMENEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 280884 | LUGO JIMENEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 280885 | LUGO JIMENEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 280886 | Lugo Jimenez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 280887 | LUGO JUSINO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 280888 | LUGO JUSINO, YARILIS | ADDRESS ON FILE | | | | | | | |
| 280889 | LUGO JUSTINIANO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 280890 | LUGO LABOY, ALICE | ADDRESS ON FILE | | | | | | | |
| 280891 | Lugo Laboy, Edgardo | ADDRESS ON FILE | | | | | | | |
| 280892 | LUGO LABOY, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 280893 | Lugo Laboy, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 280894 | LUGO LAMBERTY, GLORIA | ADDRESS ON FILE | | | | | | | |
| 280895 | LUGO LANDRUA, FRANK | ADDRESS ON FILE | | | | | | | |
| 280896 | LUGO LAPORTE, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 280897 | LUGO LAPORTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 280898 | Lugo Laracuente, Alnoris | ADDRESS ON FILE | | | | | | | |
| 280899 | LUGO LARACUENTE, SONIAMARIE | ADDRESS ON FILE | | | | | | | |
| 280900 | LUGO LATORRE, LUNA | ADDRESS ON FILE | | | | | | | |
| 280901 | LUGO LATORRE, LUNA SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 280865 | LUGO LAVIENA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 280902 | LUGO LAVIENA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 280903 | LUGO LEBRON, NELLIE | ADDRESS ON FILE | | | | | | | |
| 280904 | Lugo Lebron, Robert | ADDRESS ON FILE | | | | | | | |
| 280905 | LUGO LEBRON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 280906 | LUGO LEBRON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 280907 | LUGO LEON, MARCOS | ADDRESS ON FILE | | | | | | | |
| 280908 | LUGO LESLIE, ANA | ADDRESS ON FILE | | | | | | | |
| 280909 | LUGO LOPERANA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 280910 | LUGO LOPERENA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 280911 | LUGO LOPEZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| 280912 | Lugo Lopez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 280913 | LUGO LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 280914 | LUGO LOPEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 280915 | LUGO LOPEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 280916 | LUGO LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 280917 | Lugo Lopez, Hernan | ADDRESS ON FILE | | | | | | | |
| 280918 | LUGO LOPEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 280919 | LUGO LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 280920 | LUGO LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 280921 | LUGO LOPEZ, JANCARLOS X. | ADDRESS ON FILE | | | | | | | |
| 280922 | LUGO LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 280923 | LUGO LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 280924 | LUGO LOPEZ, LOYDA A | ADDRESS ON FILE | | | | | | | |
| 280925 | LUGO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 280926 | LUGO LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 280927 | LUGO LOPEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 280928 | LUGO LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 280929 | LUGO LOPEZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 280930 | LUGO LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 280931 | LUGO LOPEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 280932 | Lugo Lopez, Vivian D | ADDRESS ON FILE | | | | | | | |
| 280933 | LUGO LOPEZ, ZAHIRA M. | ADDRESS ON FILE | | | | | | | |
| 280934 | LUGO LORENZO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 280935 | LUGO LOZANO, ANGELICA | ERNESTO MATOS MIRANDA | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 280936 | LUGO LUCIANO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 280937 | LUGO LUGO ASSOCIATES | PO BOX 8672 | | | | BAYAMON | PR | 00960-8672 | |
| 280938 | LUGO LUGO MD, EDWIN I | ADDRESS ON FILE | | | | | | | |
| 280667 | LUGO LUGO, ANNIE | ADDRESS ON FILE | | | | | | | |
| 280939 | LUGO LUGO, ANNIE | ADDRESS ON FILE | | | | | | | |
| 280940 | LUGO LUGO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 280941 | Lugo Lugo, Benny | ADDRESS ON FILE | | | | | | | |
| 280943 | LUGO LUGO, BETSY M | ADDRESS ON FILE | | | | | | | |
| 280944 | LUGO LUGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 280945 | LUGO LUGO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 280946 | LUGO LUGO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 280947 | LUGO LUGO, EURIPIDES | ADDRESS ON FILE | | | | | | | |
| 280948 | LUGO LUGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 280949 | LUGO LUGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 280950 | LUGO LUGO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 280951 | LUGO LUGO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 280952 | LUGO LUGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 280953 | LUGO LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 280954 | LUGO LUGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 280955 | LUGO LUGO, KATTY | ADDRESS ON FILE | | | | | | | |
| 280956 | LUGO LUGO, LILLIAN V. | ADDRESS ON FILE | | | | | | | |
| 280957 | LUGO LUGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 280958 | LUGO LUGO, MARIA G. | ADDRESS ON FILE | | | | | | | |
| 280959 | LUGO LUGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 280960 | LUGO LUGO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 280961 | LUGO LUGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 280962 | LUGO LUGO, RICMARIE | ADDRESS ON FILE | | | | | | | |
| 280963 | Lugo Lugo, Santos | ADDRESS ON FILE | | | | | | | |
| 280964 | LUGO LUGO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 280965 | LUGO LUNA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 280966 | LUGO LUNA, MELANIE F | ADDRESS ON FILE | | | | | | | |
| 280967 | LUGO LUNA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 280968 | LUGO LUNA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 280969 | LUGO MAISONARE, TANIA N | ADDRESS ON FILE | | | | | | | |
| 280970 | LUGO MALAVE, JAIME | ADDRESS ON FILE | | | | | | | |
| 280971 | Lugo Malave, Julio | ADDRESS ON FILE | | | | | | | |
| 280972 | LUGO MALAVE, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 280973 | LUGO MALDONADO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 280974 | LUGO MALDONADO, ALEZANDER | ADDRESS ON FILE | | | | | | | |
| 280975 | LUGO MALDONADO, ANA H | ADDRESS ON FILE | | | | | | | |
| 280976 | LUGO MALDONADO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 280977 | LUGO MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 280978 | LUGO MALDONADO, JUAN P | ADDRESS ON FILE | | | | | | | |
| 280979 | LUGO MALDONADO, NORAH E | ADDRESS ON FILE | | | | | | | |
| 280980 | LUGO MALDONADO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 280981 | LUGO MALDONADO, RUTH B. | ADDRESS ON FILE | | | | | | | |
| 280982 | LUGO MARIANI, AWILDA C | ADDRESS ON FILE | | | | | | | |
| 280983 | LUGO MARIN, FELIPE | ADDRESS ON FILE | | | | | | | |
| 280984 | LUGO MARQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 280985 | LUGO MARQUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 280986 | LUGO MARQUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 280987 | LUGO MARQUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 280988 | LUGO MARRERO, FRANSUA | ADDRESS ON FILE | | | | | | | |
| 280989 | LUGO MARRERO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 280990 | LUGO MARTE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 280991 | LUGO MARTE, RUDDY | ADDRESS ON FILE | | | | | | | |
| 280992 | LUGO MARTI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 280993 | LUGO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 280994 | LUGO MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 280995 | LUGO MARTINEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 280996 | LUGO MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 280997 | LUGO MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 280998 | LUGO MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 280999 | LUGO MARTINEZ, GERARDO G | ADDRESS ON FILE | | | | | | | |
| 281000 | LUGO MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 281001 | LUGO MARTINEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 281002 | LUGO MARTINEZ, IDAMARIS | ADDRESS ON FILE | | | | | | | |
| 281003 | LUGO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 281004 | LUGO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 281005 | LUGO MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 281006 | LUGO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 281007 | LUGO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 281008 | LUGO MARTINEZ, REY F | ADDRESS ON FILE | | | | | | | |
| 281009 | LUGO MARTINEZ, SANDRA S | ADDRESS ON FILE | | | | | | | |
| 281010 | LUGO MARTY, MYRTA L | ADDRESS ON FILE | | | | | | | |
| 281011 | LUGO MAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 281012 | LUGO MATEO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 281013 | LUGO MATIAS, CYD MARIE | ADDRESS ON FILE | | | | | | | |
| 281014 | Lugo Matias, Edwin | ADDRESS ON FILE | | | | | | | |
| 281015 | LUGO MATIAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 281016 | LUGO MATIAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 281017 | LUGO MATIAS, LIZ M | ADDRESS ON FILE | | | | | | | |
| 281018 | LUGO MATOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 281019 | LUGO MATOS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 281020 | LUGO MATOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 281021 | Lugo Matos, Ibrahim | ADDRESS ON FILE | | | | | | | |
| 281022 | LUGO MATOS, IBRAHIM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 281023 | LUGO MATOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 281024 | LUGO MATOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 281025 | LUGO MATTEI, JOHN F | ADDRESS ON FILE | | | | | | | |
| 281026 | LUGO MATTEI, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 281027 | Lugo Medina, Arturo | ADDRESS ON FILE | | | | | | | |
| 281028 | LUGO MEDINA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 281029 | LUGO MEDINA, ENID M. | ADDRESS ON FILE | | | | | | | |
| 281030 | LUGO MEDINA, ERICK FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 281031 | LUGO MEDINA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 281032 | LUGO MEDINA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 281033 | LUGO MEDINA, HILTON | ADDRESS ON FILE | | | | | | | |
| 281034 | LUGO MEDINA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 281035 | LUGO MEDINA, IVETTE L | ADDRESS ON FILE | | | | | | | |
| 281036 | LUGO MEDINA, MELVA W | ADDRESS ON FILE | | | | | | | |
| 281037 | Lugo Medina, Orlando L | ADDRESS ON FILE | | | | | | | |
| 281038 | LUGO MEDINA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 281039 | LUGO MEJIA, AMINADAB | ADDRESS ON FILE | | | | | | | |
| 281040 | LUGO MEJIAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 281041 | Lugo Melendez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 281042 | LUGO MELENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 281043 | LUGO MELENDEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 281044 | LUGO MELENDEZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 281045 | LUGO MELENDEZ, EDMEE | ADDRESS ON FILE | | | | | | | |
| 281046 | LUGO MELENDEZ, KAREM | ADDRESS ON FILE | | | | | | | |
| 281047 | LUGO MELENDEZ, LEMUEL N | ADDRESS ON FILE | | | | | | | |
| 281048 | LUGO MELENDEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 281049 | LUGO MELENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 281050 | LUGO MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 281051 | Lugo Melendez, Miriam Y | ADDRESS ON FILE | | | | | | | |
| 281052 | LUGO MELENDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 281053 | LUGO MENDEZ, AMARA | ADDRESS ON FILE | | | | | | | |
| 281054 | LUGO MENDEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 281055 | LUGO MENDEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 281056 | LUGO MENDEZ, ARNOL I. | ADDRESS ON FILE | | | | | | | |
| 281057 | Lugo Mendez, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 281058 | LUGO MENDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 281059 | LUGO MENDEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 281060 | LUGO MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 281061 | LUGO MENDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 281062 | LUGO MENDEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 281063 | LUGO MENDEZ, MORTIMER | ADDRESS ON FILE | | | | | | | |
| 281064 | LUGO MENDEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 281065 | LUGO MENDEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 281066 | LUGO MENDOZA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 281067 | LUGO MENDOZA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 281068 | LUGO MENDOZA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 281069 | LUGO MERCADO, ALBA N | ADDRESS ON FILE | | | | | | | |
| 281070 | LUGO MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 281071 | LUGO MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 281072 | LUGO MERCADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 281073 | LUGO MERCADO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 281074 | Lugo Mercado, Felipe | ADDRESS ON FILE | | | | | | | |
| 281075 | LUGO MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 281076 | LUGO MERCADO, GEREMIAS | ADDRESS ON FILE | | | | | | | |
| 281077 | LUGO MERCADO, IDRIS Y. | ADDRESS ON FILE | | | | | | | |
| 281078 | LUGO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 281080 | LUGO MILLAM, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 281081 | LUGO MILLAN, EDRICK | ADDRESS ON FILE | | | | | | | |
| 281082 | LUGO MILLAN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 281083 | Lugo Millan, Vicente | ADDRESS ON FILE | | | | | | | |
| 700151 | LUGO MIRANDA LAW OFFICES | 252 AVE PONCE DE LEON | SUITE 901 | | | SAN JUAN | PR | 00918 | |
| 281084 | LUGO MIRANDA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 281085 | LUGO MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 281086 | Lugo Miranda, Luis A | ADDRESS ON FILE | | | | | | | |
| 281087 | LUGO MIRANDA, MAGDA M. | ADDRESS ON FILE | | | | | | | |
| 281088 | LUGO MIRO, ADA I | ADDRESS ON FILE | | | | | | | |
| 281089 | LUGO MIRO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 281090 | LUGO MOJICA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 281091 | LUGO MOLLENO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 281092 | LUGO MONTALVO MD, JOSE N | ADDRESS ON FILE | | | | | | | |
| 281093 | LUGO MONTALVO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 281094 | LUGO MONTALVO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 281095 | LUGO MONTALVO, JANET | ADDRESS ON FILE | | | | | | | |
| 281096 | Lugo Montalvo, Jose A | ADDRESS ON FILE | | | | | | | |
| 281097 | LUGO MONTALVO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 281098 | LUGO MONTES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 281099 | LUGO MORA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 281100 | Lugo Morales, Angel | ADDRESS ON FILE | | | | | | | |
| 281101 | LUGO MORALES, ARAMITA | ADDRESS ON FILE | | | | | | | |
| 281102 | LUGO MORALES, BARTOLO | ADDRESS ON FILE | | | | | | | |
| 281103 | Lugo Morales, Denismar | ADDRESS ON FILE | | | | | | | |
| 281104 | LUGO MORALES, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 281105 | LUGO MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 281106 | LUGO MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 281107 | LUGO MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 281108 | LUGO MORALES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 281109 | LUGO MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 281110 | LUGO MORALES, JOSE O | ADDRESS ON FILE | | | | | | | |
| 281111 | LUGO MORALES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 281112 | LUGO MORALES, KENNETH H | ADDRESS ON FILE | | | | | | | |
| 281113 | LUGO MORALES, LESTER | ADDRESS ON FILE | | | | | | | |
| 281114 | LUGO MORALES, LESTER | ADDRESS ON FILE | | | | | | | |
| 281115 | LUGO MORALES, MARIO | ADDRESS ON FILE | | | | | | | |
| 281116 | LUGO MORALES, NIXZALIZ | ADDRESS ON FILE | | | | | | | |
| 281117 | LUGO MORALES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 281118 | LUGO MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 281119 | LUGO MORALES, SONIA E | ADDRESS ON FILE | | | | | | | |
| 281120 | LUGO MORALES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 281121 | LUGO MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 281122 | LUGO MORENO, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 281123 | LUGO MOTA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 281124 | LUGO MUNIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 281125 | LUGO MUNIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 281126 | LUGO MUNOZ, ANA H. | ADDRESS ON FILE | | | | | | | |
| 281127 | LUGO MUNOZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 281128 | LUGO MUNOZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 281129 | LUGO MUNOZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 281130 | LUGO MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 281131 | LUGO MUNOZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 281132 | LUGO MUNOZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 281133 | LUGO NAPOLEONI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 281134 | LUGO NAVARRO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 281135 | LUGO NAVARRO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 281136 | LUGO NAZARIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 281137 | Lugo Nazario, Edgar D | ADDRESS ON FILE | | | | | | | |
| 281139 | LUGO NAZARIO, HARDING | ADDRESS ON FILE | | | | | | | |
| 281140 | LUGO NAZARIO, IRMA | ADDRESS ON FILE | | | | | | | |
| 281141 | LUGO NAZARIO, IRMA | ADDRESS ON FILE | | | | | | | |
| 281142 | LUGO NAZARIO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 281143 | LUGO NAZARIO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 281144 | LUGO NEGRON, AURIMAR | ADDRESS ON FILE | | | | | | | |
| 281145 | LUGO NEGRON, EDDIE B | ADDRESS ON FILE | | | | | | | |
| 281146 | LUGO NEGRON, EDREI | ADDRESS ON FILE | | | | | | | |
| 281147 | LUGO NEGRON, ESTHERMARIE | ADDRESS ON FILE | | | | | | | |
| 281148 | LUGO NEGRON, FRANCES | ADDRESS ON FILE | | | | | | | |
| 281149 | LUGO NEGRON, GINA T | ADDRESS ON FILE | | | | | | | |
| 281150 | LUGO NEGRON, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 281151 | LUGO NEGRON, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 281152 | LUGO NEGRON, MAIDA L | ADDRESS ON FILE | | | | | | | |
| 281153 | LUGO NEGRON, MARANGELIS | ADDRESS ON FILE | | | | | | | |
| 281154 | LUGO NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 281155 | LUGO NEGRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 281156 | LUGO NEGRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 281157 | LUGO NEGRON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 281158 | LUGO NEGRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 281159 | LUGO NEGRON, WILFRED | ADDRESS ON FILE | | | | | | | |
| 281161 | LUGO NEGRONI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 281162 | LUGO NEVAREZ, ELFRIDA | ADDRESS ON FILE | | | | | | | |
| 281163 | Lugo Nieves, Alexis | ADDRESS ON FILE | | | | | | | |
| 281164 | LUGO NIEVES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 281165 | LUGO NIEVES, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| 281166 | LUGO NIEVES, DANISHKA | ADDRESS ON FILE | | | | | | | |
| 281167 | LUGO NIEVES, DENNIS O. | ADDRESS ON FILE | | | | | | | |
| 281168 | LUGO NIEVES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 281169 | LUGO NIEVES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 281170 | LUGO NIEVES, JESUS W. | ADDRESS ON FILE | | | | | | | |
| 281171 | LUGO NIEVES, MAGDALI | ADDRESS ON FILE | | | | | | | |
| 281172 | LUGO NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 281173 | LUGO NIEVES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 281175 | LUGO NIEVES, YOLIANIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 281176 | LUGO NOEL, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 281177 | LUGO NUNEZ, CESAR N. | ADDRESS ON FILE | | | | | | | |
| 281178 | LUGO NUNEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 281179 | LUGO OCASIO, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 281180 | LUGO OCASIO, ELBA | ADDRESS ON FILE | | | | | | | |
| 281181 | LUGO OCASIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 281182 | LUGO OCTAVIANI, NORA E | ADDRESS ON FILE | | | | | | | |
| 281183 | LUGO OLIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 281184 | LUGO OLIVERA, MELVIN J. | ADDRESS ON FILE | | | | | | | |
| 281185 | LUGO OLIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 281186 | LUGO OLIVERAS, ADA | ADDRESS ON FILE | | | | | | | |
| 281187 | LUGO OLIVERAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 281188 | LUGO OLIVERAS, GINORIS | ADDRESS ON FILE | | | | | | | |
| 281189 | LUGO OLIVERAS, IRIS B | ADDRESS ON FILE | | | | | | | |
| 281190 | LUGO OLMEDA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 281191 | LUGO OLMEDA, JULIO | ADDRESS ON FILE | | | | | | | |
| 281192 | LUGO OLMO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 281193 | LUGO ONOA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 281194 | LUGO OQUENDO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 281195 | Lugo Orsini, Joel | ADDRESS ON FILE | | | | | | | |
| 281196 | LUGO ORTIZ, ALNORIS | ADDRESS ON FILE | | | | | | | |
| 281197 | LUGO ORTIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 281198 | LUGO ORTIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 281199 | LUGO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 281200 | LUGO ORTIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 281201 | LUGO ORTIZ, CELIANN | ADDRESS ON FILE | | | | | | | |
| 281202 | LUGO ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 281203 | LUGO ORTIZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 281204 | LUGO ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 281205 | LUGO ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 281206 | LUGO ORTIZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 281207 | LUGO ORTIZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 281208 | LUGO ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 281209 | LUGO ORTIZ, JEANIFFER | ADDRESS ON FILE | | | | | | | |
| 281210 | LUGO ORTIZ, JOEL A | ADDRESS ON FILE | | | | | | | |
| 281211 | LUGO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 281212 | LUGO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 281213 | LUGO ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 281214 | LUGO ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 281215 | LUGO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 281216 | LUGO ORTIZ, LEYDA M | ADDRESS ON FILE | | | | | | | |
| 281217 | LUGO ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 281218 | LUGO ORTIZ, LUSY | ADDRESS ON FILE | | | | | | | |
| 281219 | LUGO ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 281220 | LUGO ORTIZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 281221 | Lugo Ortiz, Milton | ADDRESS ON FILE | | | | | | | |
| 281222 | LUGO ORTIZ, NANCY E | ADDRESS ON FILE | | | | | | | |
| 281223 | LUGO ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 281224 | LUGO ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 281225 | LUGO ORTIZ, PATRIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 281226 | Lugo Ortiz, Rafael | ADDRESS ON FILE | | | | | | | |
| 281174 | LUGO ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 281227 | LUGO ORTIZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 281228 | LUGO ORTIZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 281229 | LUGO ORTIZ, WENNER S | ADDRESS ON FILE | | | | | | | |
| 281230 | LUGO ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 281231 | LUGO ORTIZ, YODARIS M | ADDRESS ON FILE | | | | | | | |
| 281232 | LUGO OSORIO, GLORIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 281233 | LUGO OSTOLAZA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 281234 | LUGO OSTOLAZA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 281235 | LUGO OTERO, JANICE M | ADDRESS ON FILE | | | | | | | |
| 281236 | LUGO OTERO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 700152 | LUGO OUTLET INC | PO BOX 9 | | | | HORMIGUEROS | PR | 00660 0009 | |
| 281237 | LUGO PABON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 281238 | LUGO PABON, WILFREDO A | ADDRESS ON FILE | | | | | | | |
| 281239 | LUGO PACHECO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 281240 | Lugo Pacheco, Carlos R | ADDRESS ON FILE | | | | | | | |
| 281241 | LUGO PACHECO, LUZ B | ADDRESS ON FILE | | | | | | | |
| 281242 | LUGO PACHECO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 281243 | LUGO PACHECO, SARAY | ADDRESS ON FILE | | | | | | | |
| 281244 | LUGO PADILLA, ANNETTE G | ADDRESS ON FILE | | | | | | | |
| 281245 | LUGO PADILLA, ILONKA N | ADDRESS ON FILE | | | | | | | |
| 281246 | LUGO PADILLA, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 281247 | LUGO PADILLA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 281248 | LUGO PADUA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 281249 | LUGO PAGAN, AIDELIZ | ADDRESS ON FILE | | | | | | | |
| 281250 | LUGO PAGAN, ANA L. | ADDRESS ON FILE | | | | | | | |
| 281251 | LUGO PAGAN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 281252 | LUGO PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 281253 | LUGO PAGAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 281254 | LUGO PAGAN, ERICH | ADDRESS ON FILE | | | | | | | |
| 281256 | LUGO PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 281257 | LUGO PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 281258 | LUGO PAGAN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 281259 | LUGO PAGAN, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 281260 | LUGO PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 281261 | LUGO PAGAN, MARCO A | ADDRESS ON FILE | | | | | | | |
| 281262 | LUGO PAGAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 281263 | Lugo Pagan, Marisol | ADDRESS ON FILE | | | | | | | |
| 281264 | LUGO PAGAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 281265 | LUGO PAGAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 281266 | LUGO PALERMO, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| 281267 | LUGO PALERMO, MIKE | ADDRESS ON FILE | | | | | | | |
| 281268 | LUGO PELATTI, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 281269 | LUGO PEQA, WENDY E | ADDRESS ON FILE | | | | | | | |
| 281270 | LUGO PERALTA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 281271 | LUGO PEREZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 281272 | LUGO PEREZ, ADAN O | ADDRESS ON FILE | | | | | | | |
| 281273 | LUGO PEREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 281274 | LUGO PEREZ, ALBA G. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 281275 | LUGO PEREZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 281276 | LUGO PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 281277 | LUGO PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 281278 | LUGO PEREZ, DORALICE | ADDRESS ON FILE | | | | | | | |
| 281279 | LUGO PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 281281 | LUGO PEREZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 281282 | LUGO PEREZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 281283 | LUGO PEREZ, EILEEN M. | ADDRESS ON FILE | | | | | | | |
| 281284 | LUGO PEREZ, ELVER A. | ADDRESS ON FILE | | | | | | | |
| 281285 | LUGO PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 281286 | LUGO PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 281287 | LUGO PEREZ, FRANK J | ADDRESS ON FILE | | | | | | | |
| 281288 | LUGO PEREZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 281289 | LUGO PEREZ, ISALYN | ADDRESS ON FILE | | | | | | | |
| 281290 | LUGO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 281291 | LUGO PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 281292 | Lugo Perez, Juan A | ADDRESS ON FILE | | | | | | | |
| 281293 | Lugo Perez, Luis A | ADDRESS ON FILE | | | | | | | |
| 281294 | LUGO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 281295 | LUGO PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 281296 | Lugo Perez, Minerva | ADDRESS ON FILE | | | | | | | |
| 281297 | LUGO PEREZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 281298 | Lugo Perez, Santos | ADDRESS ON FILE | | | | | | | |
| 281300 | LUGO PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 281301 | LUGO PEREZ, ZAIMI | ADDRESS ON FILE | | | | | | | |
| 281302 | LUGO PICO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 281303 | LUGO PIETRI, JUAN D. | ADDRESS ON FILE | | | | | | | |
| 281304 | LUGO PILLOT, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 281305 | LUGO PINEIRO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 281306 | LUGO PONCE, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 281308 | LUGO PORTALATIN, JON B | ADDRESS ON FILE | | | | | | | |
| 281309 | LUGO PORTALATIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 281310 | LUGO PRADO, IDANIDZA | ADDRESS ON FILE | | | | | | | |
| 281311 | LUGO PRATTS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 281312 | LUGO PRATTS, JESUS M | ADDRESS ON FILE | | | | | | | |
| 281313 | LUGO PRESTAMO, LYNNE | ADDRESS ON FILE | | | | | | | |
| 281314 | LUGO QUESADA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 281315 | LUGO QUILES, ACENET | ADDRESS ON FILE | | | | | | | |
| 281316 | LUGO QUILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 281317 | Lugo Quiles, Enrique | ADDRESS ON FILE | | | | | | | |
| 281318 | LUGO QUILES, ITZAMAR | ADDRESS ON FILE | | | | | | | |
| 281319 | LUGO QUILES, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 281320 | LUGO QUILES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 281321 | LUGO QUILES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 281322 | LUGO QUINONES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 281323 | LUGO QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 281324 | LUGO QUINONES, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 281325 | LUGO QUINONES, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 281326 | LUGO QUINONES, NAIDA | ADDRESS ON FILE | | | | | | | |
| 281327 | LUGO QUINONES, NOEMI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 281328 | LUGO QUINONES, VICMARIE | ADDRESS ON FILE | | | | | | | |
| 281329 | LUGO QUINONEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 281330 | LUGO QUINONEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 281331 | LUGO QUINTANA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 281332 | LUGO QUINTANA, JADEX | ADDRESS ON FILE | | | | | | | |
| 281333 | LUGO QUINTANA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 281334 | LUGO QUIRINDONGO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 281335 | LUGO QUIROS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 281336 | LUGO QUIROS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 281337 | LUGO QUIROS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 281338 | LUGO RABELL, CRISTHIAN | ADDRESS ON FILE | | | | | | | |
| 281339 | LUGO RAMIREZ MD, WILMER | ADDRESS ON FILE | | | | | | | |
| 281340 | LUGO RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 281341 | LUGO RAMIREZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 281342 | LUGO RAMIREZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 281343 | LUGO RAMIREZ, DORIS E. | ADDRESS ON FILE | | | | | | | |
| 281344 | LUGO RAMIREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 281345 | LUGO RAMIREZ, ELVIN H | ADDRESS ON FILE | | | | | | | |
| 281346 | LUGO RAMIREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 281347 | LUGO RAMIREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 281348 | LUGO RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 281349 | LUGO RAMIREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 281350 | LUGO RAMIREZ, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 281351 | LUGO RAMIREZ, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 281352 | LUGO RAMIREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 281353 | LUGO RAMIREZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 281354 | LUGO RAMIREZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 281355 | LUGO RAMIREZ, NERY | ADDRESS ON FILE | | | | | | | |
| 281356 | LUGO RAMIREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 281357 | LUGO RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 281359 | LUGO RAMIREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 281360 | LUGO RAMIREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 281362 | LUGO RAMOS, ADA I | ADDRESS ON FILE | | | | | | | |
| 281363 | LUGO RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 281364 | LUGO RAMOS, ANGELINO | ADDRESS ON FILE | | | | | | | |
| 281365 | LUGO RAMOS, ANGELINO | ADDRESS ON FILE | | | | | | | |
| 281366 | LUGO RAMOS, BRENDA J | ADDRESS ON FILE | | | | | | | |
| 281367 | LUGO RAMOS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 281368 | LUGO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 281369 | LUGO RAMOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 281370 | LUGO RAMOS, DIANE | ADDRESS ON FILE | | | | | | | |
| 281372 | LUGO RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 281373 | LUGO RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 281374 | LUGO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 281375 | LUGO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 281376 | Lugo Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| 281377 | Lugo Ramos, Josue A. | ADDRESS ON FILE | | | | | | | |
| 281378 | LUGO RAMOS, JUAN R | ADDRESS ON FILE | | | | | | | |
| 281379 | LUGO RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 281380 | LUGO RAMOS, MARIVEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 281381 | LUGO RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 281382 | LUGO RAMOS, VILMA R. | ADDRESS ON FILE | | | | | | | |
| 281383 | LUGO RAMOS, VILMA R. | ADDRESS ON FILE | | | | | | | |
| 281384 | LUGO RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 281385 | LUGO RAMOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 281386 | LUGO RAMOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 281387 | LUGO RAMOS, YEHOKHANAN | ADDRESS ON FILE | | | | | | | |
| 281388 | LUGO RECART, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 281389 | LUGO RECIO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 281390 | LUGO RENTAS, SORAYA | ADDRESS ON FILE | | | | | | | |
| 281280 | LUGO RESTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 281299 | Lugo Resto, Angel J | ADDRESS ON FILE | | | | | | | |
| 281391 | LUGO RESTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 281392 | LUGO RESTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 281393 | LUGO REYES, ALEX | ADDRESS ON FILE | | | | | | | |
| 281394 | LUGO REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 281395 | LUGO REYES, DAFNIA T | ADDRESS ON FILE | | | | | | | |
| 281396 | LUGO REYES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 281397 | LUGO REYES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 281398 | LUGO REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 281399 | LUGO REYES, LEONCIO | ADDRESS ON FILE | | | | | | | |
| 281400 | LUGO REYES, LUZ DE BORINQUE | ADDRESS ON FILE | | | | | | | |
| 281401 | LUGO REYES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 281402 | LUGO REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 281403 | LUGO REYES, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 281404 | LUGO REYES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 281405 | LUGO REYES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 281406 | LUGO REYES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 281407 | LUGO REYES, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 281408 | LUGO RIOS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 281409 | LUGO RIOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 281410 | LUGO RIOS, ERIC R. | ADDRESS ON FILE | | | | | | | |
| 281411 | LUGO RIOS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 281412 | LUGO RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 281413 | LUGO RIOS, JUANA | ADDRESS ON FILE | | | | | | | |
| 281414 | LUGO RIOS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 281415 | LUGO RIOS, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 281416 | LUGO RIOS, NYDIA R | ADDRESS ON FILE | | | | | | | |
| 281417 | LUGO RIOS, WILSON | ADDRESS ON FILE | | | | | | | |
| 281418 | LUGO RIQUELME, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 281419 | LUGO RIQUELME, ISABEL | ADDRESS ON FILE | | | | | | | |
| 281420 | LUGO RIQUELME, ISABEL | ADDRESS ON FILE | | | | | | | |
| 281421 | LUGO RIVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 281422 | LUGO RIVERA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 281423 | LUGO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 281424 | LUGO RIVERA, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 281425 | LUGO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 281426 | LUGO RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 281427 | Lugo Rivera, Angel M | ADDRESS ON FILE | | | | | | | |
| 281428 | LUGO RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 281429 | Lugo Rivera, Bernice R. | ADDRESS ON FILE | | | | | | | |
| 281430 | LUGO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 281431 | LUGO RIVERA, DANIA | ADDRESS ON FILE | | | | | | | |
| 281432 | LUGO RIVERA, DIGNA | ADDRESS ON FILE | | | | | | | |
| 281433 | LUGO RIVERA, ENID M. | ADDRESS ON FILE | | | | | | | |
| 281434 | LUGO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 281435 | LUGO RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 281436 | LUGO RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 281437 | LUGO RIVERA, GRACE M | ADDRESS ON FILE | | | | | | | |
| 281438 | Lugo Rivera, Jaime | ADDRESS ON FILE | | | | | | | |
| 281439 | LUGO RIVERA, JOCECIL | ADDRESS ON FILE | | | | | | | |
| 281440 | LUGO RIVERA, JOCECIL | ADDRESS ON FILE | | | | | | | |
| 281441 | LUGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 281442 | LUGO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 281443 | LUGO RIVERA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 281444 | LUGO RIVERA, JUDY | ADDRESS ON FILE | | | | | | | |
| 281445 | LUGO RIVERA, JULIAN | ADDRESS ON FILE | | | | | | | |
| 281446 | LUGO RIVERA, JULIO N. | ADDRESS ON FILE | | | | | | | |
| 281447 | LUGO RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 281448 | LUGO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 281449 | LUGO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 281450 | Lugo Rivera, Luis R | ADDRESS ON FILE | | | | | | | |
| 281451 | LUGO RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 281452 | LUGO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 281453 | LUGO RIVERA, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 281454 | LUGO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 281455 | LUGO RIVERA, MIKE | ADDRESS ON FILE | | | | | | | |
| 281456 | LUGO RIVERA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 281457 | LUGO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 281458 | LUGO RIVERA, NOE | ADDRESS ON FILE | | | | | | | |
| 281459 | LUGO RIVERA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 281460 | LUGO RIVERA, OMAR J | ADDRESS ON FILE | | | | | | | |
| 281461 | LUGO RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 281462 | LUGO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 281463 | LUGO RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 281465 | LUGO RIVERA, TOMAS A | ADDRESS ON FILE | | | | | | | |
| 281466 | Lugo Rivera, Veronica | ADDRESS ON FILE | | | | | | | |
| 281467 | LUGO RIVERA, WANDA T | ADDRESS ON FILE | | | | | | | |
| 281468 | LUGO RIVERA, WANDA T | ADDRESS ON FILE | | | | | | | |
| 281469 | Lugo Rivera, William | ADDRESS ON FILE | | | | | | | |
| 281470 | LUGO RIVERA, YOLYMAR | ADDRESS ON FILE | | | | | | | |
| 281471 | LUGO ROBLES, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 281472 | LUGO ROBLES, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 281473 | LUGO ROBLES, NOE | ADDRESS ON FILE | | | | | | | |
| 281474 | LUGO ROBLES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 281475 | LUGO ROBLES, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 281476 | LUGO ROBLES, WANDA | ADDRESS ON FILE | | | | | | | |
| 281477 | LUGO ROBLES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 281479 | LUGO RODRIGUEZ MD, FAUSTO C | ADDRESS ON FILE | | | | | | | |
| 281480 | LUGO RODRIGUEZ MD, LIONEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 281481 | LUGO RODRIGUEZ, ADA J | ADDRESS ON FILE | | | | | | | |
| 281482 | LUGO RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 281483 | LUGO RODRIGUEZ, ADOLFO N. | ADDRESS ON FILE | | | | | | | |
| 281484 | LUGO RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 281485 | LUGO RODRIGUEZ, ANA B. | ADDRESS ON FILE | | | | | | | |
| 281486 | LUGO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 281487 | LUGO RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 281488 | LUGO RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 281489 | LUGO RODRIGUEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 281490 | LUGO RODRIGUEZ, BELINDA T | ADDRESS ON FILE | | | | | | | |
| 281491 | LUGO RODRIGUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 281492 | LUGO RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 281493 | LUGO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 281494 | LUGO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 281495 | LUGO RODRIGUEZ, CARMEN EDDA | ADDRESS ON FILE | | | | | | | |
| 281496 | LUGO RODRIGUEZ, DAISY M | ADDRESS ON FILE | | | | | | | |
| 281497 | LUGO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 281498 | LUGO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 281500 | LUGO RODRIGUEZ, DORIS I | ADDRESS ON FILE | | | | | | | |
| 281464 | LUGO RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 281501 | LUGO RODRIGUEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 281502 | LUGO RODRIGUEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 281503 | LUGO RODRIGUEZ, EMELY | ADDRESS ON FILE | | | | | | | |
| 281504 | LUGO RODRIGUEZ, ERIC DANIEL | ADDRESS ON FILE | | | | | | | |
| 281505 | LUGO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 281506 | LUGO RODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 281507 | LUGO RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 281508 | LUGO RODRIGUEZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 281509 | LUGO RODRIGUEZ, GARITZA | ADDRESS ON FILE | | | | | | | |
| 281510 | LUGO RODRIGUEZ, GLADIANN | ADDRESS ON FILE | | | | | | | |
| 281511 | LUGO RODRIGUEZ, GLADIANN | ADDRESS ON FILE | | | | | | | |
| 281512 | LUGO RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 281513 | LUGO RODRIGUEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 281514 | LUGO RODRIGUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 281515 | LUGO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 281516 | LUGO RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 281517 | LUGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 281518 | LUGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 281519 | LUGO RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 281520 | LUGO RODRIGUEZ, LEE S | ADDRESS ON FILE | | | | | | | |
| 281521 | LUGO RODRIGUEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 281522 | LUGO RODRIGUEZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 281523 | LUGO RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 281524 | LUGO RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 281525 | LUGO RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 281526 | LUGO RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 281527 | LUGO RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 281528 | LUGO RODRIGUEZ, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 281529 | LUGO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 281530 | LUGO RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 281531 | LUGO RODRIGUEZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 281532 | LUGO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 281533 | Lugo Rodriguez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 281534 | LUGO RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 281535 | LUGO RODRIGUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 281536 | LUGO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 281537 | LUGO RODRIGUEZ, PEDRO F. | ADDRESS ON FILE | | | | | | | |
| 281538 | LUGO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 281539 | Lugo Rodriguez, Ramon E | ADDRESS ON FILE | | | | | | | |
| 281540 | LUGO RODRIGUEZ, RITA DE LOS | ADDRESS ON FILE | | | | | | | |
| 281541 | LUGO RODRIGUEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 281542 | LUGO RODRIGUEZ, SAMARI | ADDRESS ON FILE | | | | | | | |
| 281544 | LUGO RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 281545 | LUGO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 281546 | LUGO RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 281547 | LUGO RODRIGUEZ, VICMARIS | ADDRESS ON FILE | | | | | | | |
| 281548 | LUGO RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 281549 | Lugo Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| 281550 | LUGO RODRIGUEZ, YADHIRA | ADDRESS ON FILE | | | | | | | |
| 281551 | Lugo Rodriguez, Yadira | ADDRESS ON FILE | | | | | | | |
| 281552 | LUGO RODRIGUEZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 281553 | LUGO ROLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 281554 | Lugo Roman, Eusebio | ADDRESS ON FILE | | | | | | | |
| 281555 | LUGO ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 281556 | LUGO ROMAN, MILLICENT | ADDRESS ON FILE | | | | | | | |
| 281557 | LUGO ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 281558 | LUGO ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 281559 | LUGO ROMERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 281560 | LUGO ROMERO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 281561 | LUGO RONDON, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 281562 | LUGO ROSA, JOEL | ADDRESS ON FILE | | | | | | | |
| 281563 | LUGO ROSA, ORVILL | ADDRESS ON FILE | | | | | | | |
| 281564 | LUGO ROSA, YARELY | ADDRESS ON FILE | | | | | | | |
| 281565 | LUGO ROSA, YARELY | ADDRESS ON FILE | | | | | | | |
| 281566 | Lugo Rosado, Ivan | ADDRESS ON FILE | | | | | | | |
| 281567 | LUGO ROSADO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 281568 | LUGO ROSADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 281569 | LUGO ROSADO, YAMARYS | ADDRESS ON FILE | | | | | | | |
| 281570 | LUGO ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 281571 | LUGO ROSARIO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 281572 | LUGO ROSARIO, JAMARYS | ADDRESS ON FILE | | | | | | | |
| 281573 | LUGO ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 281574 | LUGO ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 281575 | LUGO ROSARIO, NELLY | ADDRESS ON FILE | | | | | | | |
| 281576 | LUGO ROSARIO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 281577 | LUGO ROSARIO, SOLAY | ADDRESS ON FILE | | | | | | | |
| 281578 | LUGO ROSAS MD, ANIBAL J | ADDRESS ON FILE | | | | | | | |
| 281579 | LUGO ROSAS, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 281580 | LUGO ROSAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 281581 | LUGO RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 281582 | LUGO RUIZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 281583 | LUGO RUIZ, ELEIDY | ADDRESS ON FILE | | | | | | | |
| 281584 | LUGO RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 281585 | LUGO RUIZ, FREDITA | ADDRESS ON FILE | | | | | | | |
| 281586 | LUGO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 281587 | LUGO RUIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 281588 | LUGO RUIZ, KAREN D. | ADDRESS ON FILE | | | | | | | |
| 281589 | Lugo Ruiz, Luis R | ADDRESS ON FILE | | | | | | | |
| 281590 | LUGO RUIZ, MARNIE D. | ADDRESS ON FILE | | | | | | | |
| 281591 | LUGO RUIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 281592 | LUGO RUIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 281593 | LUGO RUIZ, REYNIMAR | ADDRESS ON FILE | | | | | | | |
| 281594 | Lugo Ruiz, Roland | ADDRESS ON FILE | | | | | | | |
| 281595 | LUGO RUIZ, ROLAND | ADDRESS ON FILE | | | | | | | |
| 281596 | LUGO RUIZ, SONIELY | ADDRESS ON FILE | | | | | | | |
| 281597 | LUGO SABALETA, KATHERINE J. | ADDRESS ON FILE | | | | | | | |
| 281598 | LUGO SABALIER, IRIS | ADDRESS ON FILE | | | | | | | |
| 281599 | LUGO SABATER, RIGEL Z | ADDRESS ON FILE | | | | | | | |
| 281600 | LUGO SAEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 281601 | LUGO SAEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 281602 | LUGO SALIVA, ELYNEAL | ADDRESS ON FILE | | | | | | | |
| 281603 | LUGO SALLS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 281604 | Lugo Sanabria, Andrew | ADDRESS ON FILE | | | | | | | |
| 281605 | LUGO SANABRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 281606 | LUGO SANABRIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 281607 | LUGO SANABRIA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 281608 | LUGO SANABRIA, NOEL | ADDRESS ON FILE | | | | | | | |
| 281609 | LUGO SANABRIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 281610 | LUGO SANABRIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 281611 | LUGO SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 281612 | LUGO SANCHEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 281613 | LUGO SANCHEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 281614 | LUGO SANCHEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 281615 | LUGO SANCHEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 281616 | LUGO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 281617 | LUGO SANCHEZ, LUIS I | ADDRESS ON FILE | | | | | | | |
| 281618 | LUGO SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 281619 | LUGO SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 281620 | LUGO SANCHEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 281621 | LUGO SANCHEZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 281622 | LUGO SANCHEZ, RAMON B. | ADDRESS ON FILE | | | | | | | |
| 281623 | LUGO SANCHEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 281624 | LUGO SANCHEZ, SANTA B | ADDRESS ON FILE | | | | | | | |
| 281625 | LUGO SANCHEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 281626 | LUGO SANCHEZ, WILLIAM J. | ADDRESS ON FILE | | | | | | | |
| 281627 | LUGO SANCHEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 281628 | LUGO SANTANA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 281629 | LUGO SANTANA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 281630 | LUGO SANTANA, INES | ADDRESS ON FILE | | | | | | | |
| 281631 | LUGO SANTANA, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 281632 | LUGO SANTANA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 281633 | LUGO SANTIAGO AGRIMENSORES INC | PO BOX 737 | | | | MANATI | PR | 00674-0737 | |
| 281634 | LUGO SANTIAGO, AGNES | ADDRESS ON FILE | | | | | | | |
| 281635 | LUGO SANTIAGO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 281636 | LUGO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 281637 | Lugo Santiago, Angel L | ADDRESS ON FILE | | | | | | | |
| 281638 | LUGO SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 281639 | LUGO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 281640 | LUGO SANTIAGO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 281641 | LUGO SANTIAGO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 281642 | LUGO SANTIAGO, DELIA | ADDRESS ON FILE | | | | | | | |
| 281643 | LUGO SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 281644 | LUGO SANTIAGO, EDITH N | ADDRESS ON FILE | | | | | | | |
| 281645 | LUGO SANTIAGO, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 281646 | LUGO SANTIAGO, FRANK | ADDRESS ON FILE | | | | | | | |
| 281647 | Lugo Santiago, Frank | ADDRESS ON FILE | | | | | | | |
| 281648 | LUGO SANTIAGO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 281649 | LUGO SANTIAGO, GRICELLE | ADDRESS ON FILE | | | | | | | |
| 281650 | LUGO SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 281651 | LUGO SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 281652 | Lugo Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 281653 | LUGO SANTIAGO, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 281654 | LUGO SANTIAGO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 281655 | LUGO SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 281657 | LUGO SANTIAGO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 281658 | LUGO SANTIAGO, MYRTA C. | ADDRESS ON FILE | | | | | | | |
| 281659 | LUGO SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | | |
| 281660 | LUGO SANTIAGO, NORBERTO E | ADDRESS ON FILE | | | | | | | |
| 281661 | LUGO SANTIAGO, PABLO H | ADDRESS ON FILE | | | | | | | |
| 281662 | LUGO SANTIAGO, PETER | ADDRESS ON FILE | | | | | | | |
| 281663 | LUGO SANTIAGO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 281664 | LUGO SANTIAGO, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 281665 | LUGO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 281666 | LUGO SANTIAGO, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 281667 | LUGO SANTIAGO, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 281668 | LUGO SANTIAGO, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 281669 | Lugo Santiago, Wilfredo A | ADDRESS ON FILE | | | | | | | |
| 281670 | LUGO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 281672 | LUGO SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 281673 | LUGO SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 281674 | LUGO SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 281675 | LUGO SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 281676 | LUGO SANTOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 281677 | LUGO SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 281678 | LUGO SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 281679 | LUGO SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 281680 | LUGO SANTOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 281681 | LUGO SANTOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 281682 | LUGO SANTOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 281683 | LUGO SEDA, IVAN JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 281684 | LUGO SEDA, SAMMY | ADDRESS ON FILE | | | | | | | |
| 281685 | LUGO SEDA, SAMMY A | ADDRESS ON FILE | | | | | | | |
| 281686 | LUGO SEGARRA, BRENDA | SRA. BRENDA LUGO SEGARRA | BARRIADA ARTURO LLUVERAS HC 02 BOX 10218 | 7086-B | GAUDIER TEXIDOR | MAYAQUES | PR | 00692-6616 | |
| 281687 | LUGO SEGARRA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 281688 | LUGO SEGARRA, CHRISTHOPER | ADDRESS ON FILE | | | | | | | |
| 281689 | LUGO SEGARRA, LINDA B | ADDRESS ON FILE | | | | | | | |
| 281690 | Lugo Segarra, Luz A | ADDRESS ON FILE | | | | | | | |
| 281691 | LUGO SEGARRA, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 281692 | LUGO SEGARRA, ROSA | ADDRESS ON FILE | | | | | | | |
| 281693 | LUGO SEGARRA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 281694 | LUGO SEIN, LENITZIA | ADDRESS ON FILE | | | | | | | |
| 281695 | LUGO SEPULVEDA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 281696 | LUGO SEPULVEDA, FRANKIE L. | ADDRESS ON FILE | | | | | | | |
| 281697 | LUGO SEPULVEDA, JAIME | ADDRESS ON FILE | | | | | | | |
| 281698 | LUGO SEPULVEDA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 281699 | Lugo Sepulveda, William C | ADDRESS ON FILE | | | | | | | |
| 281700 | LUGO SEPULVEDA, ZEANDY | ADDRESS ON FILE | | | | | | | |
| 281701 | LUGO SERRANO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 281702 | LUGO SERRANO, KARLA | ADDRESS ON FILE | | | | | | | |
| 281703 | LUGO SERRANO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 281704 | LUGO SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 281705 | LUGO SERRANO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 281706 | LUGO SERRANO, WILMER | ADDRESS ON FILE | | | | | | | |
| 281707 | LUGO SIERRA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 281708 | LUGO SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 281709 | LUGO SILVAGNOLI, ALVIN | ADDRESS ON FILE | | | | | | | |
| 281710 | LUGO SILVAGNOLI, DAISY | ADDRESS ON FILE | | | | | | | |
| 281711 | LUGO SILVAGNOLI, NAZARIO | ADDRESS ON FILE | | | | | | | |
| 281712 | LUGO SOLER, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 281713 | LUGO SOMOLINOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 281714 | Lugo Somolinos, Carmen T | ADDRESS ON FILE | | | | | | | |
| 281715 | LUGO SOMOLINOS, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 281716 | LUGO SORIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 281717 | LUGO SORRENTINI, ALEX N. | ADDRESS ON FILE | | | | | | | |
| 281718 | LUGO SOSA, STEVE | ADDRESS ON FILE | | | | | | | |
| 281719 | LUGO SOTERO, ALMA E | ADDRESS ON FILE | | | | | | | |
| 281720 | LUGO SOTERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 281721 | LUGO SOTERO, FLAVIA I | ADDRESS ON FILE | | | | | | | |
| 281722 | Lugo Sotero, Pedro E | ADDRESS ON FILE | | | | | | | |
| 281723 | Lugo Soto, Alexander | ADDRESS ON FILE | | | | | | | |
| 281724 | LUGO SOTO, ALVIN D. | ADDRESS ON FILE | | | | | | | |
| 281725 | LUGO SOTO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 281726 | LUGO SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 281727 | LUGO SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 281728 | LUGO SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 281730 | Lugo Soto, Elvin O | ADDRESS ON FILE | | | | | | | |
| 281731 | LUGO SOTO, EMERIDES | ADDRESS ON FILE | | | | | | | |
| 281732 | LUGO SOTO, INES M | ADDRESS ON FILE | | | | | | | |
| 281733 | LUGO SOTO, JESSICA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 281734 | LUGO SOTO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 281736 | LUGO SOTO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 281737 | LUGO SOTO, LINDA | ADDRESS ON FILE | | | | | | | |
| 281738 | LUGO SOTO, MARCO | ADDRESS ON FILE | | | | | | | |
| 281739 | LUGO SOTO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 281740 | LUGO SOTO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 281741 | LUGO SOTO, OMAR A | ADDRESS ON FILE | | | | | | | |
| 281742 | LUGO SOTO, OMAR A | ADDRESS ON FILE | | | | | | | |
| 281743 | LUGO SOTO, ROBERT DOMINGO | ADDRESS ON FILE | | | | | | | |
| 281744 | LUGO SOTOMAYOR, MONICA | ADDRESS ON FILE | | | | | | | |
| 281745 | LUGO STEIDEL, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 281746 | LUGO SUAREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 281747 | LUGO SUAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 281748 | LUGO SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 281749 | LUGO SUAREZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 281750 | Lugo Suarez, Luis R | ADDRESS ON FILE | | | | | | | |
| 281751 | LUGO SUAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 281752 | Lugo Suarez, Noe | ADDRESS ON FILE | | | | | | | |
| 281753 | LUGO SUAREZ, RITA | ADDRESS ON FILE | | | | | | | |
| 281754 | LUGO SUED, ORLANDO M | ADDRESS ON FILE | | | | | | | |
| 281755 | LUGO SULE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 281756 | LUGO TAPIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 281757 | LUGO TAPIA, ZAIBETH | ADDRESS ON FILE | | | | | | | |
| 281758 | LUGO TELLES, AWILDA S | ADDRESS ON FILE | | | | | | | |
| 281759 | LUGO TELLES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 281760 | LUGO TEXIDOR, EMMANUEL E | ADDRESS ON FILE | | | | | | | |
| 281761 | LUGO TEXIDOR, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 281762 | LUGO TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 281763 | LUGO TIRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 281764 | LUGO TOBAL, ANA E | ADDRESS ON FILE | | | | | | | |
| 281765 | LUGO TORO LAW OFFICES, PSC | 400 CALLE CALAF | PMB 171 | | | SAN JUAN | PR | 00918 | |
| 281766 | LUGO TORO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 281767 | LUGO TORO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 281768 | LUGO TORO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 281769 | LUGO TORO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 281770 | LUGO TORO, JOSE P | ADDRESS ON FILE | | | | | | | |
| 281771 | LUGO TORO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 281735 | LUGO TORO, NORMA | ADDRESS ON FILE | | | | | | | |
| 281772 | LUGO TORRES SERVICIOS TERAPEUTICOS | PO BOX 1574 | | | | ANASCO | PR | 00610 | |
| 281773 | LUGO TORRES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 281774 | LUGO TORRES, ANA I | ADDRESS ON FILE | | | | | | | |
| 281775 | LUGO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 281776 | LUGO TORRES, BENITA | ADDRESS ON FILE | | | | | | | |
| 281777 | Lugo Torres, Daniel | ADDRESS ON FILE | | | | | | | |
| 281778 | LUGO TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 281779 | LUGO TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 281780 | LUGO TORRES, ERIC | ADDRESS ON FILE | | | | | | | |
| 281781 | LUGO TORRES, ERICK | ADDRESS ON FILE | | | | | | | |
| 281782 | LUGO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 281783 | LUGO TORRES, FRANCOISE | ADDRESS ON FILE | | | | | | | |
| 281784 | Lugo Torres, George L | ADDRESS ON FILE | | | | | | | |
| 281785 | Lugo Torres, Gilberto | ADDRESS ON FILE | | | | | | | |
| 281786 | LUGO TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 281787 | LUGO TORRES, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 281788 | LUGO TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 281789 | Lugo Torres, Ivan | ADDRESS ON FILE | | | | | | | |
| 281790 | LUGO TORRES, JACKELINE M | ADDRESS ON FILE | | | | | | | |
| 281791 | Lugo Torres, Javier | ADDRESS ON FILE | | | | | | | |
| 281792 | LUGO TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 281793 | LUGO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 281794 | LUGO TORRES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 281795 | Lugo Torres, Juan S | ADDRESS ON FILE | | | | | | | |
| 281796 | LUGO TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 281797 | LUGO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 281798 | LUGO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 281799 | Lugo Torres, Luis A. | ADDRESS ON FILE | | | | | | | |
| 281800 | LUGO TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 281801 | LUGO TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 281802 | Lugo Torres, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 281803 | LUGO TORRES, MIRKA | ADDRESS ON FILE | | | | | | | |
| 281804 | Lugo Torres, Nadja A | ADDRESS ON FILE | | | | | | | |
| 281805 | LUGO TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 281806 | LUGO TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 281807 | LUGO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 281808 | LUGO TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 281809 | LUGO TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 281810 | LUGO TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 281811 | LUGO TORRES, SASHA M | ADDRESS ON FILE | | | | | | | |
| 281812 | LUGO TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 281813 | LUGO TORRES, ZULMARY | ADDRESS ON FILE | | | | | | | |
| 281814 | LUGO TRINIDAD, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 281815 | LUGO TRISTANI, LILLIAM A | ADDRESS ON FILE | | | | | | | |
| 281816 | LUGO TROCHE, ADA I | ADDRESS ON FILE | | | | | | | |
| 281817 | LUGO TROCHE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 281818 | LUGO TROCHE, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 281819 | LUGO UBIERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 281820 | LUGO UFRET, MARITZA | ADDRESS ON FILE | | | | | | | |
| 281821 | LUGO URBAN, ASHMYR | ADDRESS ON FILE | | | | | | | |
| 281822 | LUGO VALDIVIESO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 281823 | LUGO VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 281824 | LUGO VALENTIN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 281825 | LUGO VALENTIN, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 281826 | Lugo Valentin, Ismael | ADDRESS ON FILE | | | | | | | |
| 281827 | LUGO VALENTIN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 281828 | LUGO VALENTIN, KEYLA | ADDRESS ON FILE | | | | | | | |
| 281829 | LUGO VALENTIN, MITZA E | ADDRESS ON FILE | | | | | | | |
| 281830 | LUGO VALENTIN, SANDRA F | ADDRESS ON FILE | | | | | | | |
| 281831 | LUGO VARGAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 281832 | LUGO VARGAS, ANGEL L | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 281833 | LUGO VARGAS, ARLENE M | ADDRESS ON FILE | | | | | | | |
| 281834 | LUGO VARGAS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 281835 | LUGO VARGAS, DESIRRE | ADDRESS ON FILE | | | | | | | |
| 281836 | LUGO VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 281837 | LUGO VARGAS, MARYNES | ADDRESS ON FILE | | | | | | | |
| 281838 | LUGO VARGAS, SUSANE | ADDRESS ON FILE | | | | | | | |
| 281839 | LUGO VARGAS, URSULINA | ADDRESS ON FILE | | | | | | | |
| 281840 | LUGO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 281841 | LUGO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 281842 | LUGO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 281843 | Lugo Vazquez, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 281844 | LUGO VAZQUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 281845 | Lugo Vazquez, Denisse M | ADDRESS ON FILE | | | | | | | |
| 281846 | Lugo Vazquez, Edwin | ADDRESS ON FILE | | | | | | | |
| 281847 | LUGO VAZQUEZ, ERICK DANIEL | ADDRESS ON FILE | | | | | | | |
| 281848 | LUGO VAZQUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 281849 | LUGO VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 281850 | LUGO VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 281851 | LUGO VAZQUEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 281852 | LUGO VAZQUEZ, KANTHA K | ADDRESS ON FILE | | | | | | | |
| 281853 | LUGO VAZQUEZ, LEO | ADDRESS ON FILE | | | | | | | |
| 281854 | LUGO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 281855 | Lugo Vazquez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 281856 | LUGO VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 281857 | LUGO VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 281858 | LUGO VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 281859 | LUGO VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 281860 | LUGO VAZQUEZ, NILKA M | ADDRESS ON FILE | | | | | | | |
| 281861 | LUGO VAZQUEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 281862 | LUGO VAZQUEZ, TINO A. | ADDRESS ON FILE | | | | | | | |
| 281863 | LUGO VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 281864 | LUGO VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 281865 | Lugo Vazquez, Victor M. | ADDRESS ON FILE | | | | | | | |
| 281866 | LUGO VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 281867 | LUGO VAZQUEZ, YADHIER | ADDRESS ON FILE | | | | | | | |
| 281868 | LUGO VEGA, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 281869 | LUGO VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 281870 | LUGO VEGA, ANNIE | ADDRESS ON FILE | | | | | | | |
| 281871 | LUGO VEGA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 281872 | LUGO VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 281873 | LUGO VEGA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 281874 | LUGO VEGA, JAYSALLY | ADDRESS ON FILE | | | | | | | |
| 281875 | LUGO VEGA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 281876 | LUGO VEGA, JESUS | ADDRESS ON FILE | | | | | | | |
| 281877 | LUGO VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 281878 | LUGO VEGA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 281879 | LUGO VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 281880 | LUGO VEGA, LUIS D | ADDRESS ON FILE | | | | | | | |
| 281881 | LUGO VEGA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 281882 | LUGO VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 281883 | LUGO VEGA, SHERLY M | ADDRESS ON FILE | | | | | | | |
| 281884 | LUGO VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 281885 | LUGO VELAZQUEZ MD, AGRIPINO | ADDRESS ON FILE | | | | | | | |
| 281886 | LUGO VELAZQUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 281887 | LUGO VELAZQUEZ, ANA H. | ADDRESS ON FILE | | | | | | | |
| 281888 | LUGO VELAZQUEZ, EDGAR O. | ADDRESS ON FILE | | | | | | | |
| 281889 | LUGO VELAZQUEZ, GERSON | ADDRESS ON FILE | | | | | | | |
| 281890 | LUGO VELAZQUEZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| 281891 | Lugo Velazquez, Hector | ADDRESS ON FILE | | | | | | | |
| 281892 | LUGO VELAZQUEZ, INEVELISSE | ADDRESS ON FILE | | | | | | | |
| 281893 | LUGO VELAZQUEZ, INEVELISSE | ADDRESS ON FILE | | | | | | | |
| 281894 | LUGO VELAZQUEZ, IRMYDEL | ADDRESS ON FILE | | | | | | | |
| 281895 | LUGO VELAZQUEZ, JASHIRA | ADDRESS ON FILE | | | | | | | |
| 281896 | LUGO VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 281897 | LUGO VELAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 281898 | LUGO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 281899 | LUGO VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 281900 | LUGO VELAZQUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 281901 | LUGO VELAZQUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 281902 | LUGO VELAZQUEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 281903 | LUGO VELAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 281904 | LUGO VELEZ, DORYANN | ADDRESS ON FILE | | | | | | | |
| 281905 | LUGO VELEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 281906 | LUGO VELEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 281907 | LUGO VELEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 281908 | LUGO VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 281909 | LUGO VELEZ, GERARDO L | ADDRESS ON FILE | | | | | | | |
| 281910 | LUGO VELEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 281911 | LUGO VELEZ, JOVANE | ADDRESS ON FILE | | | | | | | |
| 281912 | LUGO VELEZ, JULIO M | ADDRESS ON FILE | | | | | | | |
| 281913 | LUGO VELEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 281914 | LUGO VELEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 281915 | LUGO VELEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 281916 | LUGO VELEZ, TITO | ADDRESS ON FILE | | | | | | | |
| 281917 | LUGO VELEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 281918 | LUGO VELEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 281919 | LUGO VELEZ, WANDA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 281920 | LUGO VELEZ, WANDA W | ADDRESS ON FILE | | | | | | | |
| 281921 | LUGO VELEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 281922 | LUGO VELEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 281923 | LUGO VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 281924 | Lugo Vera, Alfredo | ADDRESS ON FILE | | | | | | | |
| 281925 | LUGO VERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 281926 | LUGO VICENTE MD, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 281927 | LUGO VIDRO, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 281928 | LUGO VIDRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 281929 | Lugo Viera, Alexander | ADDRESS ON FILE | | | | | | | |
| 281930 | Lugo Viera, Josue | ADDRESS ON FILE | | | | | | | |
| 281931 | LUGO VIERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 281932 | LUGO VILANOVA, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 281933 | LUGO VILANOVA, JORGE | ADDRESS ON FILE | | | | | | | |
| 281934 | LUGO VILANOVA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 700153 | LUGO VINA INC | PO BOX 9445 | | | | SAN JUAN | PR | 00908 | |
| 281935 | LUGO VINA INC. | P O BOX 9445 | | | | SAN JUAN | PR | 00908-9445 | |
| 281936 | LUGO VIRUET, LITHBETT S. | ADDRESS ON FILE | | | | | | | |
| 700154 | LUGO VIVA INC. | PO BOX 9445 | | | | SAN JUAN | PR | 00908-9445 | |
| 281937 | LUGO WESTERNBAN, NESTOR | ADDRESS ON FILE | | | | | | | |
| 281938 | Lugo Zambrana, Luis Armando | ADDRESS ON FILE | | | | | | | |
| 281939 | Lugo Zambrana, Manuel | ADDRESS ON FILE | | | | | | | |
| 281940 | LUGO ZAMBRANA, MIRELLA DEL C | ADDRESS ON FILE | | | | | | | |
| 281941 | LUGO ZAMOT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 281942 | LUGO ZAYAS, NILDA L | ADDRESS ON FILE | | | | | | | |
| 281943 | LUGO ZENO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 281944 | LUGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 281945 | LUGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 281946 | LUGO, CELIDETTE | ADDRESS ON FILE | | | | | | | |
| 281947 | LUGO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 281948 | LUGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 281949 | LUGO, GEOVANI | ADDRESS ON FILE | | | | | | | |
| 281950 | LUGO, HARRY | ADDRESS ON FILE | | | | | | | |
| 281951 | LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 281952 | LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 281953 | LUGO, MABEL | ADDRESS ON FILE | | | | | | | |
| 281954 | LUGO, NELSON R. | ADDRESS ON FILE | | | | | | | |
| 281955 | LUGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 281956 | LUGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 281957 | LUGOCRUZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 281958 | LUGOLUCIANO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 281959 | LUGOMORALES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 281960 | LUGONAZARIO, AMELIO | ADDRESS ON FILE | | | | | | | |
| 281961 | LUGOORTIZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| 281962 | LUGORIOS MD , MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 281963 | LUGOROSARIO, NOEL | ADDRESS ON FILE | | | | | | | |
| 700155 | LUGOS ALFOMBRAS | BOX 611 | | | | ARROYO | PR | 00714 | |
| 700156 | LUGOS SCREEN S | ROSALEDA II | RG 20 CALLE GARDENIA | | | TOA BAJA | PR | 00949 | |
| 281964 | LUGUERA ACOSTA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 281965 | LUGUERA ACOSTA, FLORITA | ADDRESS ON FILE | | | | | | | |
| 281966 | LUHAN INVESTMENT | PO BOX 7 | | | | AGUADILLA | PR | 00605 | |
| 700157 | LUHARI COLON RIVERA | HC 1 BOX 2135 | | | | BARRANQUITAS | PR | 00794 | |
| 281967 | LUHRING GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 281968 | LUHRING RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 281969 | LUHRING RAMIREZ, LOSKAR | ADDRESS ON FILE | | | | | | | |
| 281971 | LUHRING RODRIGUEZ, KEILA L. | ADDRESS ON FILE | | | | | | | |
| 281972 | LUI G ACOSTA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 700158 | LUIDGI AUTO ELECTRIC INC | P O BOX 8791 | | | | CAGUAS | PR | 00725 | |
| 281973 | LUIGGI CALCERRADA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 281974 | LUIGGI GUZMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 281975 | LUIGGI HEREDIA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 281976 | LUIGGI HEREDIA, DAMARY | ADDRESS ON FILE | | | | | | | |
| 281977 | LUIGGI LOPEZ, ALEX E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 281978 | LUIGGI LOPEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 281979 | LUIGGI NEGRON, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 281980 | LUIGGI PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 281981 | Luiggi Rivera, Odanis | ADDRESS ON FILE | | | | | | | |
| 281982 | LUIGGI TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 281983 | LUIGGI TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 281984 | LUIGGIE FIGUEROA RIVAS | ADDRESS ON FILE | | | | | | | |
| 281985 | LUIGGIE LOPEZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 281986 | LUIGGU TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 700159 | LUIGGY LLANOS CRUZ | EL FARO EDIF 5 APT 48 | | | | CAROLINA | PR | 00958 | |
| 281987 | LUIGI BONILLA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 281988 | LUIGI BONILLA, CARLA | ADDRESS ON FILE | | | | | | | |
| 281989 | Luigi Rivera, Francis C. | ADDRESS ON FILE | | | | | | | |
| 281990 | LUIGI RIVERA, NADGI | ADDRESS ON FILE | | | | | | | |
| 281991 | LUIGI SANCHEZ MD, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 281992 | LUIGIE ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700160 | LUIGIS CATERING | PARQUE DEL NORTE | BB 13 AGUAYBANA | | | CAGUAS | PR | 00725 | |
| 281993 | LUILLY A TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 700161 | LUIMA J CARRASQUILLO VEGA | ADDRESS ON FILE | | | | | | | |
| 700162 | LUIMA TRANSPORT | P O BOX 1202 | | | | CAGUAS | PR | 00726 | |
| 281994 | Luina Cesareo, Alexander | ADDRESS ON FILE | | | | | | | |
| 281995 | LUINA CRUZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 281996 | LUINA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 281997 | LUINA CRUZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 281998 | LUINA CRUZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 281999 | LUINA PORTILLA MD, ALEJO | ADDRESS ON FILE | | | | | | | |
| 282000 | LUINNETTE LASALLE ALFARO | ADDRESS ON FILE | | | | | | | |
| 700163 | LUIRMA TORRES | VILLA PARAISO | 1396 CALLE TCCITO | | | PONCE | PR | 00728 | |
| 282001 | LUIRMA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 700164 | LUIS A FIGUEROA IRIZARRY | PO BOX 1095 | | | | NAGUABO | PR | 00718 | |
| 700165 | LUIS A CAPO TORO | PO BOX 2533 | | | | SAN GERMAN | PR | 00683-2533 | |
| 700166 | LUIS A ARRUFAT PIMENTEL | URB REPARTO METROPOLITANO | 905 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 700167 | LUIS A CINTRON GONZALEZ | PO BOX 1073 | | | | PATILLAS | PR | 00723 | |
| 700168 | LUIS A COROMINAS ROVIRA | URB PUERTO NUEVO | 1165 CALLE 10 N E | | | SAN JUAN | PR | 00920-2432 | |
| 700169 | LUIS A GARCIA BENITEZ | URB COUNTRY CLUB | 879 CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| 700170 | LUIS A GONZALEZ | URB LA VISTA K 6 | VIA LAS ALTURAS | | | SAN JUAN | PR | 00924 | |
| 700171 | LUIS A GONZALEZ RODRIGUEZ | HC 01 BUZON 6066 | BARRIO PASTO | | | AIBONITO | PR | 00705 | |
| 700172 | LUIS A GONZALEZ ROLON | HC 1 BOX 5550 | | | | SALINAS | PR | 00751 | |
| 700173 | LUIS A MANZANO CRUZ | PO BOX 1249 | | | | JAYUYA | PR | 00664 | |
| 700174 | LUIS A MIRANDA ORTIZ | PO BOX 732 | | | | MANATI | PR | 00674 | |
| 700175 | LUIS A MIRANDA PEREZ | BDA BUENA VISTA | 207 CALLE B | | | SAN JUAN | PR | 00917 | |
| 700176 | LUIS A NAZARIO MORALES | HC 57 BOX 11947 | | | | AGUADA | PR | 00602 | |
| 700177 | LUIS A QUILES GUZMAN | 1489 STONINGTON CT | | | | VILLA RICA | GA | 30180 | |
| 700178 | LUIS A RAMOS SANCHEZ | PO BOX 1118 | | | | GUANICA | PR | 00653 | |
| 700179 | LUIS A REYES CARRASQUILLO | PO BOX 1162 | | | | COROZAL | PR | 00783-1162 | |
| 700180 | LUIS A REYES ROMAN | HC 01 BOX 11353 | | | | ARECIBO | PR | 00612 | |
| 700181 | LUIS A SANCHEZ VARGAS | HC 7 BOX 33974 | | | | HATILLO | PR | 00659 | |
| 700182 | LUIS A SANTA DAVILA | HC 03 BOX 9177 | | | | JUNCOS | PR | 00777 | |
| 700183 | LUIS A CASTRO MARTINEZ | URB VILLAS DE BUENAVENTURA | J 19 CALLE AGUEBANA | | | YABUCOA | PR | 00767 | |
| 700184 | LUIS A DE JESUS CORTIJO | EST DE LA FUENTE | AA 46 DEL REY | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 700185 | LUIS A FELICIANO MALAVE | HC 2 BOX 7045 | | | | RINCON | PR | 00677 | |
| 700186 | LUIS A PASTOR GINORIO | PO BOX 193903 | | | | SAN JUAN | PR | 00919-3903 | |
| 700187 | LUIS A RAMOS AVILES | HC 5 BOX 25223 | | | | CAMUY | PR | 00627 | |
| 700188 | LUIS A RIVERA RIVERA | BO ESPINO HC 3 BOX 8764 | | | | LARES | PR | 00669 | |
| 700189 | LUIS A TEJADA ALVAREZ | URB CIUDAD REAL | 536 CALLE ANDALUCIA | | | VEGA BAJA | PR | 00693 | |
| 700190 | LUIS A. IRIZARY LOPEZ | PO BOX 718 | | | | LAJAS | PR | 00667 0718 | |
| 700191 | LUIS ACOSTA MONROIG | PO BOX 944 | | | | CAGUAS | PR | 00726 | |
| 700192 | LUIS ALEJANDRINO GARCIA | MONSERRATE TOWERS | 1707 EDIF II | | | CAROLINA | PR | 00983 | |
| 700193 | LUIS ARCE NIEVES | BO COMASEYES | 406 CALLE LOS VAZQUEZ | | | AGUADILLA | PR | 00603 | |
| 700194 | LUIS ARROYO FIOL | URB VILLA BLANCA | 46 CALLE TOPACIO | | | CAGUAS | PR | 00725 | |
| 700195 | LUIS CORDOVA RIVERA | PO BOX 22306 | | | | SAN JUAN | PR | 00931-2306 | |
| 700196 | LUIS CRUZ APONTE | PO BOX 507 | | | | LAJAS | PR | 00667 | |
| 700197 | LUIS D GARCIA RIVERA | PO BOX 1352 | | | | HATILLO | PR | 00659 | |
| 700198 | LUIS D HERNANDEZ SELPA | BO BUENAVENTURA | 537 CALLE NARANJO | | | CAROLINA | PR | 00987 | |
| 700199 | LUIS D MORENO DIAZ | PO BOX 1758 | | | | COAMO | PR | 00769 | |
| 700200 | LUIS D BULTRON AYALA | URB PARQUE ECUESTRE | CALLE 36 BLQ A 14 | | | CAROLINA | PR | 00984 | |
| 700201 | LUIS E MORA DELGADO | URB MEDINA | G 12 CALLE 6 | | | ISABELA | PR | 00662 | |
| 700202 | LUIS E RIVERA FELICIANO | PARCELAS RODRIGUEZ OLMO | 50 CALLE B | | | ARECIBO | PR | 00612 | |
| 700203 | LUIS E EMMANUELLY PONDERIDE | PO BOX 41 | | | | FAJARDO | PR | 00738 | |
| 700204 | LUIS ESTRADA OCASIO | PO BOX 2516 | | | | BAYAMON | PR | 00960 | |
| 700205 | LUIS F MANGUAL MUJICA | URB EL MIRADOR | L 3 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 700206 | LUIS FERNANDEZ ORENSE | 16 ESTANCIAS DE BALSERIO | | | | ARECIBO | PR | 00612 | |
| 700207 | LUIS FERNANDO GARCIA AGUIRRE | AVE TITO CASTRO MARGINAL LA RAMBLA | 301-C NUM G05 | | | PONCE | PR | 00731 | |
| 700208 | LUIS FIGUEROA PEREZ | BO CANTERA | 126 SUITE 5 | | | MANATI | PR | 00674 | |
| 700209 | LUIS FIGUEROA PEREZ | C 56 CALLE SANCHEZ LOPEZ | | | | VEGA BAJA | PR | 00693 | |
| 700210 | LUIS G TOSADO ESTRADA | 299 RD 2 | | | | HATILLO | PR | 00659 | |
| 700211 | LUIS G MATEO MELENDEZ | 66 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| 700212 | LUIS GONZALEZ ALVARADO | HC 1 BOX 31383 | | | | JUANA DIAZ | PR | 00795 | |
| 700213 | LUIS GUEVARA ARIZMENDI | COND CENTRUM PLAZA | APT 5 C CALLE URUGUAY 273 | | | SAN JUAN | PR | 00917 | |
| 700214 | LUIS HERNANDEZ ALVERIO | HACIENDA TENA APT 693 | | | | JUNCOS | PR | 00777 | |
| 700215 | LUIS LOPEZ DELGADO | RR 6 BOX 11176 | | | | SAN JUAN | PR | 00926 | |
| 700216 | LUIS M DIAZ MELENDEZ | URB MONTEMAR | 115 CALLE C | | | FAJARDO | PR | 00738 | |
| 700217 | LUIS M FIGUEROA PEREZ | ESTANCIAS DE JUNCOS | 169 CAMINO DE LA COLINA | | | JUNCOS | PR | 00777-9428 | |
| 700218 | LUIS M MADERA QUILES | HC 02 BOX 10772 | | | | YAUCO | PR | 00698-9606 | |
| 700219 | LUIS M NIEVES SOTO | COND BOSQUE REAL | 840 CARR 877 APT 804 | | | SAN JUAN | PR | 00926 | |
| 700220 | LUIS M ORTIZ RODRIGUEZ | HC 1 BOX 4554 | | | | NAGUABO | PR | 00711 | |
| 700221 | LUIS M RIVERA HUTCHINSON | URB SANTA ELENA | K 35 CALLE C | | | BAYAMON | PR | 00957-1663 | |
| 700222 | LUIS M VELEZ ECHEVARRIA | EXT SANTA ELENA T 3 | CALLE 15 | | | GUAYANILLA | PR | 00656 | |
| 700223 | LUIS M SOTO MADERA | BDA SAN ISIDRO | 124 CALLE JM PADRO | | | SABANA GRANDE | PR | 00637 | |
| 700224 | LUIS M VELEZ QUI¥ONES | HC 02 BOX 8072 | | | | JAYUYA | PR | 00664-9611 | |
| 700225 | LUIS MEJIAS RUIZ | PO BOX 10000 | SUITE 241 | | | CAYEY | PR | 00737-9601 | |
| 700226 | LUIS N GONZALEZ RODRIGUEZ | PO BOX 1121 | | | | HORMIGUEROS | PR | 00660 | |
| 700227 | LUIS NICOLE VELEZ | ADDRESS ON FILE | | | | | | | |
| 700228 | LUIS OLIVARES FRANCISCO | URB SABANA GARNENS | 6-19 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 700229 | LUIS QUI¥ONES ROMAN | URB SANTA ROSA | 760 CALLE AMERICA | | | ISABELA | PR | 00662 | |
| 700230 | LUIS QUINTANA JIMENEZ | PO BOX 1570 | | | | LARES | PR | 00669 | |
| 700231 | LUIS R BARRETO LOPEZ | 1725 REPARTO LOS PINOS | | | | SAN ANTONIO | PR | 00690 | |
| 700232 | LUIS R COLON FIGUEROA | HC-02 BOX 8711 | | | | OROCOVIS | PR | 00720 | |
| 700233 | LUIS R CRUZ ZURITA | PO BOX 710 | | | | CABO ROJO | PR | 00623 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 700234 | LUIS R MERCADO CRESPO | HC 5 BOX 61454 | | | | MAYAGUEZ | PR | 00680 | |
| 700235 | LUIS R ESTEVES DECLET | ADDRESS ON FILE | | | | | | | |
| 700236 | LUIS R RIOS MEJIAS | PO BOX 37313 | AIRPORT STA | | | SAN JUAN | PR | 00937 | |
| 700237 | LUIS RAMOS BAEZ | URB VILLAS PRADES | 700 CALLE JULIO C ARTEGAS | | | SAN JUAN | PR | 00924 | |
| 700238 | LUIS RIVERA ALVERIO | HC 3 BOX 12220 | | | | YABUCOA | PR | 00767 | |
| 700239 | LUIS ROBLES GONZALEZ | RES BELLA VISTA | EDIF 16 APT 123 | | | ARECIBO | PR | 00612 | |
| 700240 | LUIS RODRIGUEZ CARRASQUILLO | PO BOX 405 | | | | CAROLINA | PR | 00986-0405 | |
| 700241 | LUIS RODRIGUEZ OJEDA | URB IRLANDIA HEIGHTS | F1 1 CALLE GEMINIS | | | BAYAMON | PR | 00956 | |
| 700242 | LUIS ROLDAN RUIZ | 54 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603-5320 | |
| 700243 | LUIS SALAS CHARNECO | RR 1 BOX 16235 | | | | SAN SEBASTIAN | PR | 00685 | |
| 700244 | LUIS SANTOS ROLON | PO BOX 445 | | | | TOA ALTA | PR | 00954 | |
| 700245 | LUIS SOTO PEREZ | HC 3 BOX 23135 | | | | SAN SEBASTIAN | PR | 00685 | |
| 700246 | LUIS T RIVERA FIGUEROA | URB VILLAS DE RIO CANAS | 1005 CALLE LUIS T NADAL | | | PONCE | PR | 00728-1941 | |
| 700247 | LUIS TORRES SANTIAGO | URB CANAS 806 CALLE CEREZOS | | | | PONCE | PR | 00728 | |
| 700248 | LUIS V RODRIGUEZ VIDAL | PO BOX 575 | | | | PE¥UELAS | PR | 00624575 | |
| 700249 | LUIS VELAZQUEZ SOTO | HC 02 BOX 6797 | | | | YABUCOA | PR | 00767-9509 | |
| 700250 | LUIS VIDAL RODRIGUEZ | URB VENUS GARDENS | B E 32 CALLE F | | | SAN JUAN | PR | 00926 | |
| 700251 | LUIS A ARCHILLA DIAZ | H F MORTGAGE CTER | 1ER PISO 279 AVE F D ROOSVELT | | | SAN JUAN | PR | 00917 | |
| 700252 | LUIS A ARIAS MALDONADO | EXT TORRES DE GUAYNABO | E 4 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 700253 | LUIS A ARIAS MALDONADO | P O BOX 3316 | | | | GUAYNABO | PR | 00970 | |
| 700254 | LUIS A ARROYO BERRIOS | QUINTAS DE CAMPECHE | 502 CALLE FLAMBOYAN | | | CAROLINA | PR | 00987 | |
| 700255 | LUIS A BARRETO RIVERA | ADDRESS ON FILE | | | | | | | |
| 700256 | LUIS A CABAN OLIVER | HC 06 BOX 73411 | | | | CAGUAS | PR | 00725 | |
| 700257 | LUIS A CORDERO PESQUERA | 341 CALLE CANARIO | | | | ISABELA | PR | 00662 | |
| 700258 | LUIS A CRUZ CINTRON | BO CERCADILLO | BUZON 1048-A | | | ARECIBO | PR | 00612 | |
| 700259 | LUIS A GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700260 | LUIS A JIMENEZ CRESPO | PO BOX 4995 | | | | SAN SEBASTIAN | PR | 00685 | |
| 700261 | LUIS A OCASIO REYES | CALLE 10 H 34 | URB MAGNOLIA GARDENS | | | BAYAMON | PR | 00956 | |
| 700262 | LUIS A PAGAN CUEBAS | ADDRESS ON FILE | | | | | | | |
| 282002 | LUIS A . ROSARIO ARROYO | ADDRESS ON FILE | | | | | | | |
| 700263 | LUIS A ABREU LOPEZ | PO BOX 1691 | | | | LAS PIEDRAS | PR | 00771 | |
| 282003 | LUIS A ACEVEDO DENIS | ADDRESS ON FILE | | | | | | | |
| 282004 | LUIS A ACEVEDO ESTEVES | ADDRESS ON FILE | | | | | | | |
| 282005 | LUIS A ACEVEDO GALARZA | ADDRESS ON FILE | | | | | | | |
| 700264 | LUIS A ACEVEDO GUZMAN | JARD DE BARCELONA | 1 CALLE 7 | | | JUNCOS | PR | 00777 | |
| 282006 | LUIS A ACEVEDO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 700265 | LUIS A ACEVEDO LAZARINI | PO BOX 1868 | | | | AGUADILLA | PR | 00605 | |
| 282007 | LUIS A ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 700266 | LUIS A ACEVEDO MEDINA | HC 04 BOX 48529 | | | | CAGUAS | PR | 00725-9600 | |
| 282008 | LUIS A ACEVEDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 700267 | LUIS A ACEVEDO SOTO / EQUIPO ANGEL S | BO CAMASEYES | 125 CALLE LOS MORALES | | | AGUADILLA | PR | 00603 | |
| 282009 | LUIS A ACEVEDO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 700268 | LUIS A ACOSTA | P O BOX 11 | | | | ENSENADA | PR | 00647 | |
| 700269 | LUIS A ACOSTA LOPEZ | P O BOX 2568 | | | | SAN GERMAN | PR | 00683 | |
| 281970 | LUIS A ACOSTA MENDOZA/ EDITH L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700270 | LUIS A ACOSTA MONTIJO | 40 SAN FELIPE | CALLE AURELIO BERNAL | | | LARES | PR | 00669 | |
| 700271 | LUIS A ACOSTA RODRIGUEZ | PO BOX 475 | | | | ADJUNTAS | PR | 00601 | |
| 700272 | LUIS A ACOSTA TROCHE | P O BOX 826 | | | | CABO ROJO | PR | 00623 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 282010 | LUIS A ACUNA GERENA | ADDRESS ON FILE | | | | | | | |
| 700273 | LUIS A ADORNO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 282011 | LUIS A AGOSTO LEDUC | ADDRESS ON FILE | | | | | | | |
| 700274 | LUIS A AGOSTO LEDUC | M 17 CERRO REAL | | | | GUAYNABO | PR | 00969 | |
| 700275 | LUIS A AGOSTO MARTINEZ | PO BOX 40907 | | | | SAN JUAN | PR | 00940 | |
| 700276 | LUIS A AGUAYO | TORREMOLINOS TOWER | SUITE 401 | | | GUAYNABO | PR | 00969 3626 | |
| 700277 | LUIS A AGUAYO GONZALEZ | URB BAIROA | CQ 15 CALLE 11A | | | CAGUAS | PR | 00725 | |
| 700278 | LUIS A AGUILA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 770703 | LUIS A AGUIRE RIVERA | DEMANDANTE PRO SE | INSTITUCION M. SEGURIDAD | PO BOX 10786 | D-2-1021 | PONCE | PR | 732 | |
| 282012 | LUIS A AGUIRRE QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 282013 | LUIS A ALAGO AYALA | ADDRESS ON FILE | | | | | | | |
| 700279 | LUIS A ALAMO TORRES | URB METROPOLIS | 2 A1 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 282014 | LUIS A ALAYON ROMERO | ADDRESS ON FILE | | | | | | | |
| 700280 | LUIS A ALBINO CASTRO | PO BOX 1161 | | | | SABANA GRANDE | PR | 00637 | |
| 700281 | LUIS A ALBINO RIVERA | URB VILLA HERMOSA | SU-20 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 | |
| 700282 | LUIS A ALBINO ROMAN | P O BOX 80182 | | | | COROZAL | PR | 00783 | |
| 700283 | LUIS A ALEJANDRINO | ADDRESS ON FILE | | | | | | | |
| 700284 | LUIS A ALEJANDRINO OSORIO | ADDRESS ON FILE | | | | | | | |
| 700285 | LUIS A ALEJANDRO | EST REALES | 107 CALLE PRINCESA CRISTINA | | | GUAYNABO | PR | 00969 | |
| 282015 | LUIS A ALEJANDRO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 282016 | LUIS A ALEMAN ADORNO | ADDRESS ON FILE | | | | | | | |
| 700286 | LUIS A ALERS MATOS | ADDRESS ON FILE | | | | | | | |
| 700287 | LUIS A ALERS NIEVES | ADDRESS ON FILE | | | | | | | |
| 700288 | LUIS A ALERS VARGAS | HC 2 BOX 11932 | | | | MOCA | PR | 00676 | |
| 700289 | LUIS A ALICEA | APT 909 TORRE 3 BORINQUEN TOWER | | | | SAN JUAN | PR | 00920 | |
| 700290 | LUIS A ALICEA ALVAREZ | URB VILLA FONTANA | AF 5-8 VIA 51 | | | CAROLINA | PR | 00983 | |
| 700291 | LUIS A ALICEA CALDERON | PO BOX 1100 | | | | BAYAMON | PR | 00960-1100 | |
| 282017 | LUIS A ALICEA MARRERO | ADDRESS ON FILE | | | | | | | |
| 700292 | LUIS A ALICEA MATOS | ADDRESS ON FILE | | | | | | | |
| 700293 | LUIS A ALICEA MORALES | ADDRESS ON FILE | | | | | | | |
| 282018 | LUIS A ALICEA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 700294 | LUIS A ALICEA PARRILLA | PMB 440 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 700295 | LUIS A ALICEA ROBLES | HC 03 BOX 10375 | | | | COMERIO | PR | 00782 | |
| 700296 | LUIS A ALICEA ROSADO | ADDRESS ON FILE | | | | | | | |
| 282019 | LUIS A ALMODOVAR RIVERA | ADDRESS ON FILE | | | | | | | |
| 700297 | LUIS A ALVARADO | ADDRESS ON FILE | | | | | | | |
| 282021 | LUIS A ALVARADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 700298 | LUIS A ALVARADO HERNANDEZ | PO BOX 36-1299 | | | | SAN JUAN | PR | 00936-1299 | |
| 282022 | LUIS A ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700299 | LUIS A ALVARADO SANTIAGO | 6 CALLE RUIZ BELVIS INTERIOR | | | | COAMO | PR | 00769 | |
| 282023 | LUIS A ALVARADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 700300 | LUIS A ALVAREZ | 2026 CALLE LOIZA | ESQ TAPIA | | | SAN JUAN | PR | 00911-1740 | |
| 282024 | LUIS A ALVAREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 700301 | LUIS A ALVAREZ CABRERA | PO BOX 12086 | | | | SAN JUAN | PR | 00914 | |
| 700302 | LUIS A ALVAREZ NAZARIO | P O BOX 1372 | | | | YAUCO | PR | 00698 | |
| 282025 | LUIS A ALVAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 700303 | LUIS A ALVAREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 700304 | LUIS A ALVAREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 700305 | LUIS A ALVAREZ RODRIGUEZ | PO BOX 142012 | | | | ARECIBO | PR | 00614-2012 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 282026 | LUIS A ALVAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 282027 | LUIS A ALVAREZ ZENQUIZ | ADDRESS ON FILE | | | | | | | |
| 700306 | LUIS A ANDINO ANDINO | HC 02 BOX 10132 | | | | GUAYNABO | PR | 00971 | |
| 282028 | LUIS A ANDUJAR FABAL | ADDRESS ON FILE | | | | | | | |
| 700307 | LUIS A ANTONIO AYALA VEGA | ADDRESS ON FILE | | | | | | | |
| 282029 | LUIS A APONTE BURGOS | ADDRESS ON FILE | | | | | | | |
| 282030 | LUIS A APONTE COLON | ADDRESS ON FILE | | | | | | | |
| 282031 | LUIS A APONTE COLON | ADDRESS ON FILE | | | | | | | |
| 282032 | LUIS A APONTE DIAZ | ADDRESS ON FILE | | | | | | | |
| 700308 | LUIS A APONTE DIAZ | PO BOX 463 | | | | CIDRA | PR | 00739 | |
| 700310 | LUIS A APONTE LOPEZ | URB VISTA MONTE | B5 CALLE 1 | | | CIDRA | PR | 00739 | |
| 700309 | LUIS A APONTE LOPEZ | PO BOX 1155 | | | | CIDRA | PR | 00739-1155 | |
| 282033 | LUIS A APONTE MUNOZ | ADDRESS ON FILE | | | | | | | |
| 282034 | LUIS A APONTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 700311 | LUIS A APONTE QUINONES | 105 RAMEY CALLE M | | | | AGUADILLA | PR | 00604 | |
| 700312 | LUIS A APONTE TORRES | P O BOX 1303 | | | | TOA BAJA | PR | 00951-1303 | |
| 700313 | LUIS A APONTE VEGA | 219 CALLE CANAL | | | | SABANA GRANDE | PR | 00637 | |
| 700314 | LUIS A AQUINO RAMOS | URB VILLA ASTURIA | BLOQ 30-18 CALLE PRAVIA | | | CAROLINA | PR | 00983 | |
| 282035 | LUIS A AQUINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 700315 | LUIS A ARAUJO BRAVO | 1805 AVE MAGDALENA | | | | SAN JUAN | PR | 00911 | |
| 282036 | LUIS A ARCE TIRADO | ADDRESS ON FILE | | | | | | | |
| 282037 | LUIS A ARCHILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 282038 | LUIS A ARCHILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 282039 | LUIS A ARCHILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 282040 | LUIS A ARCHILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 282041 | LUIS A ARCHILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 282042 | LUIS A ARENAS CUPELES | ADDRESS ON FILE | | | | | | | |
| 700316 | LUIS A AROCHO GONZALEZ | URB LAS PALMAS | 301 CALLE SIERRA | | | MOCA | PR | 00678 | |
| 282043 | LUIS A AROCHO PIRIS | ADDRESS ON FILE | | | | | | | |
| 282044 | LUIS A ARRIETA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282045 | LUIS A ARROYO / INES S COLON | ADDRESS ON FILE | | | | | | | |
| 282046 | LUIS A ARROYO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 700317 | LUIS A ARROYO AVILES | URB SANTA JUANITA | AA 23 CALLE QUINTANA | | | BAYAMON | PR | 00956 | |
| 282047 | LUIS A ARROYO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 700318 | LUIS A ARROYO FERNANDEZ | PO BOX 1268 | | | | MOCA | PR | 00676-1268 | |
| 282048 | LUIS A ARROYO FREYTES | ADDRESS ON FILE | | | | | | | |
| 700319 | LUIS A ARROYO LASSALLE | 707 ESTANCIAS SAN BENITO | | | | MAYAGUEZ | PR | 00680 | |
| 282049 | LUIS A ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 282050 | LUIS A ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700320 | LUIS A ARROYO ROSA | ADDRESS ON FILE | | | | | | | |
| 700321 | LUIS A ARROYO ROSA | ADDRESS ON FILE | | | | | | | |
| 700322 | LUIS A ARROYO VALLE | ADDRESS ON FILE | | | | | | | |
| 700323 | LUIS A ARVELO SOTO | ADDRESS ON FILE | | | | | | | |
| 282051 | LUIS A ARZOLA CARDIN | ADDRESS ON FILE | | | | | | | |
| 700324 | LUIS A AVILES CARTAGENA | HC 01 BOX 6803 | | | | SALINAS | PR | 00751 | |
| 700325 | LUIS A AVILES MARRERO | PO BOX 69 | | | | COROZAL | PR | 00783-0069 | |
| 282052 | LUIS A AVILES ROMAN | ADDRESS ON FILE | | | | | | | |
| 282053 | LUIS A AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| 282054 | LUIS A AYALA FEBUS | ADDRESS ON FILE | | | | | | | |
| 700326 | LUIS A AYALA NAVARRETE | VILLA SERENA | K 10 CALLE GLADIOLA | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 282055 | LUIS A AYALA RIJOS | ADDRESS ON FILE | | | | | | | |
| 282056 | LUIS A AYALA ROSA | ADDRESS ON FILE | | | | | | | |
| 700327 | LUIS A AYALA VEGA | HC 01 BOX 10043 | | | | ARECIBO | PR | 00612 | |
| 700328 | LUIS A BADILLO ACEVEDO | HC 3 BOX 35035 | | | | AGUADILLA | PR | 00603 | |
| 282057 | LUIS A BADILLO CORDERO | ADDRESS ON FILE | | | | | | | |
| 282058 | LUIS A BAEZ BLACK | ADDRESS ON FILE | | | | | | | |
| 282059 | LUIS A BAEZ BLACK | ADDRESS ON FILE | | | | | | | |
| 700329 | LUIS A BAEZ FLORES | RES RAUL CASTELLON | EDIF 8 APT 92 | | | CAGUAS | PR | 00725 | |
| 282060 | LUIS A BAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 700330 | LUIS A BANUCHI QUIJANO | PO BOX 2437 | | | | ISABELA | PR | 00662-2004 | |
| 700331 | LUIS A BARNECET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 282061 | LUIS A BARNECET RAMOS | ADDRESS ON FILE | | | | | | | |
| 282062 | LUIS A BARNECET RAMOS | ADDRESS ON FILE | | | | | | | |
| 282063 | LUIS A BARRETO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 282064 | LUIS A BARRETO RIVERA | ADDRESS ON FILE | | | | | | | |
| 700332 | LUIS A BARRETO VARGAS | HC 04 BOX 13686 | | | | MOCA | PR | 00676 | |
| 282065 | LUIS A BARRIOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 282066 | LUIS A BASORA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282067 | LUIS A BATISTA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 282068 | LUIS A BAUZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 282069 | LUIS A BELEN SOTO | ADDRESS ON FILE | | | | | | | |
| 700333 | LUIS A BENDEZU | URB. LOS CASIQUES 237 CALLE URAYUAN | | | | CAROLINA | PR | 00987 | |
| 700334 | LUIS A BENIQUEZ VALENTIN | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 282070 | LUIS A BENITEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 282071 | LUIS A BENITEZ NAVAS | ADDRESS ON FILE | | | | | | | |
| 700335 | LUIS A BENITEZ NAVAS | ADDRESS ON FILE | | | | | | | |
| 700336 | LUIS A BENITEZ REPOLLET | HC 2 BOX 48624 | | | | VEGA BAJA | PR | 00693 | |
| 282072 | LUIS A BENITO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 700337 | LUIS A BERDECIA RIVERA | PO BOX 975 | | | | SANTA ISABEL | PR | 00757 | |
| 282073 | LUIS A BERDECIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282074 | LUIS A BERDIEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 282075 | LUIS A BERLINO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 700338 | LUIS A BERMUDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 282076 | LUIS A BERMUDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 282077 | LUIS A BERNIER SANTOS | ADDRESS ON FILE | | | | | | | |
| 700339 | LUIS A BERRIOS | ADDRESS ON FILE | | | | | | | |
| 700340 | LUIS A BERRIOS BERRIOS | HC 3 BOX 9691 | | | | BARRANQUITAS | PR | 00794 | |
| 700341 | LUIS A BERRIOS COLON | HC 02 BOX 7215 | | | | BARRANQUITAS | PR | 00954 | |
| 282078 | LUIS A BERRIOS FEBO | ADDRESS ON FILE | | | | | | | |
| 700342 | LUIS A BERRIOS FIGUEROA | PO BOX 877 | | | | PATILLAS | PR | 00723 | |
| 700343 | LUIS A BERRIOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 700344 | LUIS A BERRIOS PEREZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 700345 | LUIS A BERRIOS PEREZ | COND PALMAS DEL RIO | 18 AVE ARBOLADA APT 311 | | | GUAYNABO | PR | 00969 | |
| 282079 | LUIS A BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 700346 | LUIS A BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 282080 | LUIS A BETANCOURT MEDINA | ADDRESS ON FILE | | | | | | | |
| 282081 | LUIS A BETANCOURT SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 282082 | LUIS A BLANCO BLANCO | ADDRESS ON FILE | | | | | | | |
| 282083 | LUIS A BLAS NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 700347 | LUIS A BONAFONT GARCIA | HC 2 BOX 8080 | | | | YABUCOA | PR | 00767 | |
| 282084 | LUIS A BONES MORALES | ADDRESS ON FILE | | | | | | | |
| 700348 | LUIS A BONILLA CRUZ | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 700349 | LUIS A BONILLA ESPADA | ALT DE MONTE BRISAS | A 23 CALLE 2 | | | GURABO | PR | 00778-9695 | |
| 282085 | LUIS A BONILLA FEBUS | ADDRESS ON FILE | | | | | | | |
| 700350 | LUIS A BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 282086 | LUIS A BONILLA ROJAS | ADDRESS ON FILE | | | | | | | |
| 700351 | LUIS A BONILLA TORRES | TINTILLO GARDENS | G 38 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 700352 | LUIS A BORDONI MARTINEZ | P O BOX 717 | | | | LARES | PR | 00669 | |
| 282087 | LUIS A BORRERO MANGUAL | ADDRESS ON FILE | | | | | | | |
| 700353 | LUIS A BORRERO NAZARIO | P O BOX 1217 | | | | GUANICA | PR | 00653 | |
| 282088 | LUIS A BORRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 700354 | LUIS A BORRERO RODRIGUEZ | 1068 CALLE NUEVA PALMA | | | | SAN JUAN | PR | 00907 5250 | |
| 700355 | LUIS A BOURDON ROMAN | URB VISTA VERDE | 13 CASA 314 | | | AGUADILLA | PR | 00603 | |
| 282089 | LUIS A BRACERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 282090 | LUIS A BRACERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 282091 | LUIS A BRANA BERDECIA | ADDRESS ON FILE | | | | | | | |
| 282092 | LUIS A BUENO QUINONES | ADDRESS ON FILE | | | | | | | |
| 700356 | LUIS A BULA HERNANDEZ | PARCELAS JUAN SANCHEZ | BUZON 1626 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 282094 | LUIS A BURGOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 282095 | LUIS A BURGOS CINTRON | ADDRESS ON FILE | | | | | | | |
| 282096 | LUIS A BURGOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 700357 | LUIS A BURGOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 282097 | LUIS A BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 700358 | LUIS A BURGOS FELICIANO | PARQUE SAN IGNACIO | A 1 CALLE UPSALA | | | SAN JUAN | PR | 00921 | |
| 282098 | LUIS A BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 282099 | LUIS A BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 282100 | LUIS A BURGOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 282101 | LUIS A BURGOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 700359 | LUIS A BURGOS MORALES | P O BOX 8963 | | | | HUMACAO | PR | 00791 | |
| 700360 | LUIS A BURGOS MUNDO | EL PRADO | 414 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 700361 | LUIS A BURGOS SALGADO | URB PRADERAS DEL RIO | 3216 CALLE RIO GUAYNABO | | | TOA ALTA | PR | 00953 | |
| 700362 | LUIS A BURGOS SANTIAGO | P O BOX 72 | | | | COAMO | PR | 00769 | |
| 700363 | LUIS A CABA DE HOYOS | PO BOX 844 | | | | ADJUNTAS | PR | 00601 | |
| 700364 | LUIS A CABA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700365 | LUIS A CABAN AVILES | ADDRESS ON FILE | | | | | | | |
| 700366 | LUIS A CABAN JIMENEZ | PO BOX 5266 | | | | CAGUAS | PR | 00726-5266 | |
| 700367 | LUIS A CABRERA MERCADO | BO CEDRO ARRIBA | HC 71 BOX 3785 | | | NARANJITO | PR | 00694 | |
| 700368 | LUIS A CABRERA CACERES | BARIO FLORIDA | HC 1 BOX 4502 | | | NAGUABO | PR | 00718-9720 | |
| 700369 | LUIS A CABRERA OQUENDO | PMB BOX 1283 APT 36 | | | | SAN LORENZO | PR | 00754 | |
| 700370 | LUIS A CABRERA REYES | URB LOS CAOBOS | 1199 CALLE BAMBU | | | PONCE | PR | 00731 | |
| 700371 | LUIS A CABRERA ROSARIO C/O HECTOR M LUGO | ADDRESS ON FILE | | | | | | | |
| 700372 | LUIS A CABRERA ROSARIO C/O HECTOR M LUGO | ADDRESS ON FILE | | | | | | | |
| 282102 | LUIS A CACERES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 282103 | LUIS A CADIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 282104 | LUIS A CAEZ PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 282105 | LUIS A CALAHORRANO RENETO | ADDRESS ON FILE | | | | | | | |
| 700373 | LUIS A CALDERA TORRES | URB LOMAS VERDES | 2N 5 CALLE ORTENSIA | | | BAYAMON | PR | 00956-3418 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 700374 | LUIS A CALDERO ROSADO | HC 72 BOX 3400 | | | | NARANJITO | PR | 00719 | |
| 700375 | LUIS A CALDERON CIRINO | BOX HC 01-6409 | | | | LOIZA | PR | 00772 | |
| 282106 | LUIS A CALDERON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 282107 | LUIS A CALDERON OSORIO | ADDRESS ON FILE | | | | | | | |
| 700376 | LUIS A CALDERON OSORIO | ADDRESS ON FILE | | | | | | | |
| 700377 | LUIS A CALDERON OSORIO | ADDRESS ON FILE | | | | | | | |
| 700378 | LUIS A CALDERON REYES | COND VILLAS DEL CENTRO | 110 P ARZUAGA APT 55 | | | CAROLINA | PR | 00985 | |
| 700379 | LUIS A CALDERON RIOS | RR 03 BOX 10244 | | | | TOA ALTA | PR | 00953 | |
| 700380 | LUIS A CALDERON RODRIGUEZ | REPTO TERESITA | AL 9 CALLE 40 | | | BAYAMON | PR | 00961 | |
| 282108 | LUIS A CALDERON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 700381 | LUIS A CAMACHO DIAZ | BOX 373 | | | | LAS PIEDRAS | PR | 00771 | |
| 282109 | LUIS A CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 282110 | LUIS A CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282111 | LUIS A CAMACHO ROSADO | ADDRESS ON FILE | | | | | | | |
| 700382 | LUIS A CAMACHO SANCHEZ | PMB 252 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 282112 | LUIS A CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |
| 282113 | LUIS A CANCEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 700383 | LUIS A CANCEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 700384 | LUIS A CANCEL HERNANDEZ | BOX 412 | | | | HORMIGUEROS | PR | 00660 | |
| 700385 | LUIS A CANCEL HERNANDEZ | COND LA PROVIDENCIA 1001 | 1327 AVE IGNACIO | | | SAN JUAN | PR | 00918 | |
| 700386 | LUIS A CANCEL SERRANO | ADDRESS ON FILE | | | | | | | |
| 700387 | LUIS A CANDELARIA | HC 02 BOX 6129 | | | | FLORIDA | PR | 00650 | |
| 282114 | LUIS A CANDELARIA CURBELO | ADDRESS ON FILE | | | | | | | |
| 282115 | LUIS A CANDELARIO QUINTANA | ADDRESS ON FILE | | | | | | | |
| 700388 | LUIS A CANDELARIO RODRIGUEZ | PUEBLITO NUEVO | 270 CALLE 1 | | | PONCE | PR | 00730 | |
| 700389 | LUIS A CANDELARIO RODRIGUEZ | EXT STA TERESITA | BR 2 CALLE 35 | | | PONCE | PR | 00731 | |
| 282116 | LUIS A CANDELARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 700390 | LUIS A CANDELARIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 700391 | LUIS A CAPELES SERRANO | VILLAS DE CASTRO | DD 18 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 282117 | LUIS A CAPETILLO AROCHO | ADDRESS ON FILE | | | | | | | |
| 282118 | LUIS A CARABALLO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 282119 | LUIS A CARABALLO ORENGO | ADDRESS ON FILE | | | | | | | |
| 282120 | LUIS A CARABALLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 700392 | LUIS A CARABALLO RODRIGUEZ | URB VILLAS DEL CAFETAL | CALLE 9-03 | | | YAUCO | PR | 00698 | |
| 282121 | LUIS A CARABALLO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 700393 | LUIS A CARBO PAGAN | ADDRESS ON FILE | | | | | | | |
| 282122 | LUIS A CARBONELL Y VIVIAN DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 282123 | LUIS A CARDONA CIRINO | ADDRESS ON FILE | | | | | | | |
| 282124 | LUIS A CARDONA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 700394 | LUIS A CARDONA SAEZ | BO SANTA CATALINA | SECTOR DESCALABRADO | | | COAMO | PR | 00769 | |
| 700395 | LUIS A CARRASQUILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700396 | LUIS A CARRASQUILLO LANZO | PMB 102 | PO BOX 1981 | | | LOIZA | PR | 00772 | |
| 282125 | LUIS A CARRASQUILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 700397 | LUIS A CARRILLO DELGADO | 6 CALLE JULIAN BLANCO | | | | SAN JUAN | PR | 00925 | |
| 700398 | LUIS A CARRION CARRION | HC 03 BOX 4402 | | | | GURABO | PR | 00778 | |
| 282126 | LUIS A CARRION MARRERO | ADDRESS ON FILE | | | | | | | |
| 700399 | LUIS A CARRION TAVAREZ | URB CIELO DORADO VILLAGE | AVE CIELO DORADO 86 | | | VEGA ALTA | PR | 00692 | |
| 282127 | LUIS A CARRION VIERA | ADDRESS ON FILE | | | | | | | |
| 700400 | LUIS A CARRUCINI GONZALEZ | BO RIO ABAJO | BOX 812 | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 700401 | LUIS A CARTAGENA CARTAGENA | URB VISTA BELLA | A 25 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 282128 | LUIS A CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 700402 | LUIS A CARTAGENA ORTIZ | PO BOX 96 | | | | LA PLAYA | PR | 00786 | |
| 282129 | LUIS A CARTAGENA ROQUE | ADDRESS ON FILE | | | | | | | |
| 700403 | LUIS A CASIANO | HC 37 BOX 7080 | | | | GUANICA | PR | 00653 | |
| 700404 | LUIS A CASIANO CINTRON | RR 1 BOX 6675 | | | | GUAYAMA | PR | 00784 | |
| 282130 | LUIS A CASIANO OLMEDA | ADDRESS ON FILE | | | | | | | |
| 282131 | LUIS A CASIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 282132 | LUIS A CASTANEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282133 | LUIS A CASTILLO CASAS | ADDRESS ON FILE | | | | | | | |
| 282134 | LUIS A CASTRO BRUGOS | ADDRESS ON FILE | | | | | | | |
| 282135 | LUIS A CASTRO BURGOS | ADDRESS ON FILE | | | | | | | |
| 282136 | LUIS A CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 700405 | LUIS A CASTRO MATOS | BARRIO OBRERO | 704 CALLE 7 | | | SAN JUAN | PR | 00915 | |
| 700406 | LUIS A CASTRO PEREZ | BOX 1557 | | | | CABO ROJO | PR | 00623 | |
| 700407 | LUIS A CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 700408 | LUIS A CASTRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 282137 | LUIS A CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 700409 | LUIS A CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 700410 | LUIS A CAY DELGADO | P.O. BOX 134 | | | | LAS PIEDRAS | | 00771 | |
| 700411 | LUIS A CAY DELGADO | BOX 851 | | | | JUNCOS | PR | 00777 | |
| 282138 | LUIS A CEDENO TORRES | ADDRESS ON FILE | | | | | | | |
| 700412 | LUIS A CENTENO BERRIOS | COND MELIYAN | APT 402 | | | SAN JUAN | PR | 00921 | |
| 700413 | LUIS A CENTENO COLON | 22 CALLE DOCTOR IGINA | | | | CIDRA | PR | 00739 | |
| 282139 | LUIS A CHARDON BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 282140 | LUIS A CHAVEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 700414 | LUIS A CHINEZ SUAREZ | HERMANAS DAVILA | 337 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 282141 | LUIS A CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 700415 | LUIS A CINTRON IRIZARRY | RR 3 BOX 9092 | | | | ANASCO | PR | 00610 | |
| 282142 | LUIS A CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 282143 | LUIS A CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 700416 | LUIS A CINTRON LUGO | PO BOX 217 | APARTADO 217 SG | | | SABANA GRANDE | PR | 00637 | |
| 282144 | LUIS A CINTRON MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 282145 | LUIS A CINTRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 282146 | LUIS A CINTRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 282147 | LUIS A CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 282148 | LUIS A CINTRON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 282149 | LUIS A CINTRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 282150 | LUIS A CIRINO CORDERO | ADDRESS ON FILE | | | | | | | |
| 700417 | LUIS A CIRINO RIVERA | P O BOX 262 | | | | CANOVANAS | PR | 00729-0262 | |
| 700418 | LUIS A CLASS FELICIANO | HC 2 BOX 5100 | | | | GUAYNABO | PR | 00656 | |
| 700419 | LUIS A CLAUDIO ROSADO | 1394 COND GEORGETTI APT A-2 | | | | SAN JUAN | PR | 00909 | |
| 282151 | LUIS A COLLAZO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 282152 | LUIS A COLLAZO COLON | ADDRESS ON FILE | | | | | | | |
| 700420 | LUIS A COLLAZO VARGAS | ADDRESS ON FILE | | | | | | | |
| 700421 | LUIS A COLON | EE 2 CALLE JOSE G BENITEZ | | | | TOA BAJA | PR | 00949 | |
| 282153 | LUIS A COLON / BARBERIA LOS MUCHACHOS | ADDRESS ON FILE | | | | | | | |
| 700422 | LUIS A COLON / DBA HUMACAO EXTERMINATING | 124 EXTENSION ROIG | | | | HUMACAO | PR | 00791 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 282154 | LUIS A COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 700423 | LUIS A COLON BLANCO | ADDRESS ON FILE | | | | | | | |
| 282155 | LUIS A COLON CABRERA | ADDRESS ON FILE | | | | | | | |
| 700424 | LUIS A COLON DBA HUMACAO EXTERMINATING | MSC 505 P O BOX 890 | | | | HUMACAO | PR | 00792 | |
| 700425 | LUIS A COLON FIGUEROA | HC 1 BOX 3675 | | | | BARRANQUITAS | PR | 00794 | |
| 700426 | LUIS A COLON GARCIA | GLENUCO GARDENS | 15 CALLE N 19 | | | PONCE | PR | 00730 | |
| 282156 | LUIS A COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 700427 | LUIS A COLON HERNANDEZ | HC 3 BOX 11888 | | | | JUANA DIAZ | PR | 00795 | |
| 700428 | LUIS A COLON JIMENEZ | URB VISTA VERDE | 502 | | | AGUADILLA | PR | 00603 | |
| 282157 | LUIS A COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 282158 | LUIS A COLON LUNA | ADDRESS ON FILE | | | | | | | |
| 700429 | LUIS A COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 700430 | LUIS A COLON MILLAN | URB GLENVIEW GARDENS | Y 2 CALLE N 18 | | | PONCE | PR | 00731 | |
| 282159 | LUIS A COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 282160 | LUIS A COLON PERALES | ADDRESS ON FILE | | | | | | | |
| 700431 | LUIS A COLON PERALES | SUPERMERCADO SELECTO | 74 DOS RIOS | | | CIALES | PR | 00638 | |
| 282161 | LUIS A COLON QUINONES | ADDRESS ON FILE | | | | | | | |
| 282162 | LUIS A COLON QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 282163 | LUIS A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 700432 | LUIS A COLON RODRIGUEZ | P O BOX 1660 | | | | CAYEY | PR | 00737 | |
| 700433 | LUIS A COLON RODRIGUEZ | HC 01 BOX 5120 | | | | SANTA ISABEL | PR | 00757 | |
| 700434 | LUIS A COLON ROMAN | PO BOX 578 | | | | MOCA | PR | 00676 | |
| 282164 | LUIS A COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 282165 | LUIS A COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 700435 | LUIS A COLON SANTIAGO | 16 BO BUENOS AIRES | | | | ARROYO | PR | 00714 | |
| 700436 | LUIS A COLON SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 700437 | LUIS A COLON SANTIAGO | HC 44 BOX 13813 | | | | CAYEY | PR | 00736 | |
| 700438 | LUIS A COLON SANTIAGO | HC 1 BOX 5645 | | | | COAMO | PR | 00769 | |
| 282166 | LUIS A COLON TIRADO | ADDRESS ON FILE | | | | | | | |
| 700439 | LUIS A COLON TIRADO | PO BOX 3241 | | | | CAYEY | PR | 00737 | |
| 700440 | LUIS A COLON TOLEDO | P O BOX 215 | | | | HATILLO | PR | 00659 | |
| 700441 | LUIS A COLON VEGA | ADDRESS ON FILE | | | | | | | |
| 700442 | LUIS A COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 700443 | LUIS A COLON VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 700444 | LUIS A COLON VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 282167 | LUIS A COLON Y CARMEN D VEGA | ADDRESS ON FILE | | | | | | | |
| 700445 | LUIS A COLON Y ROSAURA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 700446 | LUIS A COLTON ROSA | PO BOX 8738 | | | | BAYAMON | PR | 00960 | |
| 700447 | LUIS A CONCEPCION COLON | COTTO STATION | PO BOX 9624 | | | ARECIBO | PR | 00613 | |
| 700448 | LUIS A CONSTANTINO COLON | URB VALLE HUCARES | 105 CALLE EL GUAYACAN | | | JUANA DIAZ | PR | 00795-2813 | |
| 282168 | LUIS A CONSTANTINO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 700449 | LUIS A CORCHADO | ADDRESS ON FILE | | | | | | | |
| 700450 | LUIS A CORCHADO BARRETO | BOX 1266 | | | | ISABELA | PR | 00662 | |
| 700451 | LUIS A CORDERO HERNANDEZ | HC 3 BOX 11860 | | | | CAMUY | PR | 00627 | |
| 700452 | LUIS A CORDERO MIRANDA | URB VILLA DEL CARMEN | 4474 AVE CONSTANCIA | | | PONCE | PR | 00716-2208 | |
| 700453 | LUIS A CORDERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 700454 | LUIS A CORDERO TOLEDO | PO BOX 69001 SUITE 111 | | | | HATILLO | PR | 00659 | |
| 700455 | LUIS A CORDOVA & NOEMI SUSAMA | PO BOX 445 | | | | SABANA SECA | PR | 00952 | |
| 282169 | LUIS A CORDOVA FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 700456 | LUIS A CORDOVA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 700457 | LUIS A CORDOVA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 700458 | LUIS A CORDOVA SANCHEZ | HC 02 BOX 11332 | | | | HUMACAO | PR | 00791 | |
| 700459 | LUIS A CORREA CORCINO | 59 RES DIEGO ZALDUONDO | | | | LUQUILLO | PR | 00773 | |
| 282170 | LUIS A CORREA PEREZ | ADDRESS ON FILE | | | | | | | |
| 282171 | LUIS A CORREA PEREZ | ADDRESS ON FILE | | | | | | | |
| 700460 | LUIS A CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 282172 | LUIS A CORSINO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 700461 | LUIS A CORTES BABILONIA | ADDRESS ON FILE | | | | | | | |
| 700462 | LUIS A CORTES BABILONIA | 136 CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 700463 | LUIS A CORTES CORTES | HC 03 BOX 36653 | | | | AGUADILLA | PR | 00603 | |
| 282173 | LUIS A CORTES CRUZ | ADDRESS ON FILE | | | | | | | |
| 700464 | LUIS A CORTES ISONA | VENUS GARDENS | 1727 CALLE ISTER | | | SAN JUAN | PR | 0090100902 | |
| 282174 | LUIS A CORTES PABON | ADDRESS ON FILE | | | | | | | |
| 282175 | LUIS A CORTES ROSADO | ADDRESS ON FILE | | | | | | | |
| 282176 | LUIS A CORTES VELEZ | ADDRESS ON FILE | | | | | | | |
| 282177 | LUIS A COSME CINTRON | ADDRESS ON FILE | | | | | | | |
| 700465 | LUIS A COSME RIVERA | RES KENNEDY | 29 BLOQUE 5 | | | JUANA DIAZ | PR | 00795 | |
| 700466 | LUIS A COSS ROSA | ADDRESS ON FILE | | | | | | | |
| 282178 | LUIS A COTTO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 700467 | LUIS A COTTO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 700468 | LUIS A COTTO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 700469 | LUIS A COTTO LUNA | JARDINES DE BUENA VISTA | 24 B CALLE 3 | | | CAYEY | PR | 00736 | |
| 700470 | LUIS A COTTO RIVERA | PO BOX 878 | | | | CIDRA | PR | 00739 | |
| 700471 | LUIS A CRESPO AROCHO | BOX 11 | | | | MARICAO | PR | 00606 | |
| 282179 | LUIS A CRESPO BAZAN | ADDRESS ON FILE | | | | | | | |
| 282180 | LUIS A CRESPO LLORENS | ADDRESS ON FILE | | | | | | | |
| 282181 | LUIS A CRESPO MERCADO | ADDRESS ON FILE | | | | | | | |
| 700472 | LUIS A CRESPO VARGAS | ADDRESS ON FILE | | | | | | | |
| 282182 | LUIS A CRUZ | ADDRESS ON FILE | | | | | | | |
| 700473 | LUIS A CRUZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 700474 | LUIS A CRUZ ACOSTA | HC 01 10565 | | | | LAJAS | PR | 00667 | |
| 700475 | LUIS A CRUZ AGUAYO | URB VALLE TOLIMA | M 13 CALLE ROBERTO RIVERA | | | CAGUAS | PR | 00727 | |
| 700476 | LUIS A CRUZ BENITEZ | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 700477 | LUIS A CRUZ CARRASQUILLO | PO BOX 1014 | | | | CIDRA | PR | 00739 | |
| 282183 | LUIS A CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 282184 | LUIS A CRUZ CORREA | ADDRESS ON FILE | | | | | | | |
| 700478 | LUIS A CRUZ COSS | ADDRESS ON FILE | | | | | | | |
| 282185 | LUIS A CRUZ CUBERO | ADDRESS ON FILE | | | | | | | |
| 282186 | LUIS A CRUZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 700479 | LUIS A CRUZ ECHEVARRIA | PO BOX 1748 | | | | RINCON | PR | 00677-1748 | |
| 282187 | LUIS A CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 282188 | LUIS A CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 282189 | LUIS A CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 282190 | LUIS A CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 700480 | LUIS A CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 700481 | LUIS A CRUZ LEBRON | HC 44 BOX 14000 | | | | CAYEY | PR | 00736 | |
| 282191 | LUIS A CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 700482 | LUIS A CRUZ MARTIN | PO BOX 3033 | | | | MAYAGUEZ | PR | 00681-3033 | |
| 700483 | LUIS A CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 282192 | LUIS A CRUZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 700484 | LUIS A CRUZ MORALES | TERRAZAS SAN FRANCISCO | APT C8 CALLE PRUDENCIO QUINONES | | | VIEQUES | PR | 00765 | |
| 282193 | LUIS A CRUZ NIEVES, EIT | ADDRESS ON FILE | | | | | | | |
| 282194 | LUIS A CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 282195 | LUIS A CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 700485 | LUIS A CRUZ OQUENDO | RES ALT DE CUPEY | EDIF 8 APT 73 | | | SAN JUAN | PR | 00926 | |
| 700486 | LUIS A CRUZ PADIN | ADDRESS ON FILE | | | | | | | |
| 282196 | LUIS A CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 282197 | LUIS A CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 282198 | LUIS A CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 700487 | LUIS A CRUZ RIVERA | 3358 AMELIA CONTRACT | | | | GUAYNABO | PR | 00962 | |
| 700488 | LUIS A CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 282199 | LUIS A CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 282200 | LUIS A CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 282201 | LUIS A CRUZ Y MARIA L BAEZA | ADDRESS ON FILE | | | | | | | |
| 700489 | LUIS A CRUZADO DIAZ | RR 4 BOX 3510 | | | | BAYAMON | PR | 00956 | |
| 700490 | LUIS A CUADRADO DIAZ | URB LOS PINOS G 9 | | | | HUMACAO | PR | 00791 | |
| 700491 | LUIS A CUADRO SANTIAGO | HC 3 BOX 19687 | | | | ARECIBO | PR | 00612 | |
| 282202 | LUIS A CUBA ORENGO | ADDRESS ON FILE | | | | | | | |
| 700492 | LUIS A CUBERO NIEVES | 22 CALLE HERNAN CORTES | | | | AGUADILLA | PR | 00603 | |
| 700493 | LUIS A CUEVAS | P O BOX 1656 | | | | UTUADO | PR | 00641 | |
| 282203 | LUIS A CUEVAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 282204 | LUIS A CUEVAS TORRES | ADDRESS ON FILE | | | | | | | |
| 700494 | LUIS A CURBELO B/B/A AGROTEMAS DE PR | P O BOX 140039 | | | | ARECIBO | PR | 00614 | |
| 282205 | LUIS A CURBELO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 700495 | LUIS A DALMAIS PEREZ | ADDRESS ON FILE | | | | | | | |
| 282206 | LUIS A DALMASI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 282207 | LUIS A DATIZ GORDILLO | ADDRESS ON FILE | | | | | | | |
| 700496 | LUIS A DATIZ GORDILLO | ADDRESS ON FILE | | | | | | | |
| 700497 | LUIS A DAUMONT GRACIA | 27 PASEO DE LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| 282208 | LUIS A DAVILA DIAZ | ADDRESS ON FILE | | | | | | | |
| 282209 | LUIS A DAVILA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 700498 | LUIS A DAVILA RIVERA | BO PLAYITA | 80 B CALLE A | | | SALINAS | PR | 00751 | |
| 282210 | LUIS A DAVILA ROSADO | ADDRESS ON FILE | | | | | | | |
| 700499 | LUIS A DAVILA ROSADO | HC 1 BOX 6418 | | | | AIBONITO | PR | 00705 | |
| 282211 | LUIS A DE JESUS | ADDRESS ON FILE | | | | | | | |
| 700500 | LUIS A DE JESUS & ASOCIADOS INC | VILLA CAROLINA | 8013 CALLE 85 | | | CAROLINA | PR | 00985 | |
| 700501 | LUIS A DE JESUS CENTENO | RR 6 BOX 9821 | | | | SAN JUAN | PR | 00926 | |
| 282212 | LUIS A DE JESUS CORTIJO | ADDRESS ON FILE | | | | | | | |
| 282213 | LUIS A DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 700502 | LUIS A DE JESUS FIGUEROA | BDA SANTA ANA | 60-19 CALLE E | | | GUAYAMA | PR | 00784 | |
| 700503 | LUIS A DE JESUS MATOS | COOP VILLAS DE NAVARRA | EDIF 18 APAT F SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 282214 | LUIS A DE JESUS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 282215 | LUIS A DE JESUS OLMO | ADDRESS ON FILE | | | | | | | |
| 282216 | LUIS A DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 700504 | LUIS A DE JESUS ORTIZ | 23622 BO VEGAS | CALLE TINITO MARIN | | | CAYEY | PR | 00736 | |
| 282217 | LUIS A DE JESUS PAGAN | ADDRESS ON FILE | | | | | | | |
| 282218 | LUIS A DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| 700505 | LUIS A DE JESUS RODRIGUEZ | PO BOX 2123 | | | | SALINAS | PR | 00751 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 700506 | LUIS A DE JESUS RONDON | 4TA EXT SECCION LEVITTOWN | P 15 CALLE LUZ OESTE | | | TOA BAJA | PR | 00949 | |
| 700507 | LUIS A DE JESUS ROSADO | ADDRESS ON FILE | | | | | | | |
| 700508 | LUIS A DE JESUS SANCHEZ | URB CONSTANCIA | 1807 PASEO LAS COLONIAS | | | PONCE | PR | 00717-2235 | |
| 282219 | LUIS A DE LA ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 700509 | LUIS A DE LA ROSA RIVERA | URB ORIENTE | 119 CALLE CLEMENTE | | | LAS PIEDRAS | PR | 00771 | |
| 282220 | LUIS A DE LEON QUINONES | ADDRESS ON FILE | | | | | | | |
| 282221 | LUIS A DE PABLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 700510 | LUIS A DEL RIO MARTINEZ | P O BOX 30482 | 65 INF STATION | | | RIO PIDRAS | PR | 00929 | |
| 700511 | LUIS A DEL TORO ROMEU | HC 02 BOX 12060 | | | | LAJAS | PR | 00667 | |
| 700512 | LUIS A DEL VALLE DIAZ | URB ZALAZAR 21 | CALLE 1 | | | PONCE | PR | 00731 | |
| 282222 | LUIS A DEL VALLE VELEZ | ADDRESS ON FILE | | | | | | | |
| 282223 | LUIS A DELGADO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 282224 | LUIS A DELGADO BRUNO | ADDRESS ON FILE | | | | | | | |
| 282226 | LUIS A DELGADO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 700513 | LUIS A DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 282227 | LUIS A DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 700514 | LUIS A DELGADO LOPEZ | URB VILLA RITA | F 37 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 282228 | LUIS A DELGADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 700515 | LUIS A DELGADO PAGAN | HC 01 BOX 6200 | | | | YAUCO | PR | 00698 | |
| 282229 | LUIS A DELGADO RODRIGUEZ / ALAS | ADDRESS ON FILE | | | | | | | |
| 700516 | LUIS A DELIZ CORCHADO | BOX 196 | | | | QUEBRADILLAS | PR | 00678 | |
| 700517 | LUIS A DELIZ CORCHADO | P O BOX 196 | | | | QUEBRADILLAS | PR | 00678 | |
| 282230 | LUIS A DIAZ | ADDRESS ON FILE | | | | | | | |
| 700518 | LUIS A DIAZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 700519 | LUIS A DIAZ AYALA | ADDRESS ON FILE | | | | | | | |
| 700520 | LUIS A DIAZ BADIAS | HC 01 BOX 6288 | | | | GUAYNABO | PR | 00971-9546 | |
| 282231 | LUIS A DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 700521 | LUIS A DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 282232 | LUIS A DIAZ CORTES | ADDRESS ON FILE | | | | | | | |
| 282233 | LUIS A DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 700522 | LUIS A DIAZ DAVILA | P O BOX 372 | | | | JAYUYA | PR | 00664 | |
| 282234 | LUIS A DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 282235 | LUIS A DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 700523 | LUIS A DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 282236 | LUIS A DIAZ DUCHESNE | ADDRESS ON FILE | | | | | | | |
| 700524 | LUIS A DIAZ HERNANDEZ | URB PONCE DE LEON | 225 CALLE 25 | | | GUAYNABO | PR | 00969 | |
| 700525 | LUIS A DIAZ REYES | PO BOX 21286 | | | | SAN JUAN | PR | 00928 | |
| 700526 | LUIS A DIAZ RIVERA | PO BOX 1402 | | | | AIBONITO | PR | 00705 | |
| 282237 | LUIS A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282238 | LUIS A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700527 | LUIS A DIAZ RODRIGUEZ | URB METROPILIS | 2 L 17 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 700528 | LUIS A DIAZ RUIZ | PO BOX 1319 | | | | TOA ALTA | PR | 00977 | |
| 282239 | LUIS A DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 282240 | LUIS A DIAZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 282241 | LUIS A DIAZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 700529 | LUIS A DOMENECH DAVILA | ADDRESS ON FILE | | | | | | | |
| 700530 | LUIS A DORTA | ADDRESS ON FILE | | | | | | | |
| 700531 | LUIS A DUANY BLANCO | URB COLLEGE PARK | 1798 B 4 CALLE ALCALA | | | SAN JUAN | PR | 00921 | |
| 700532 | LUIS A DUPEREY PEREZ | ADDRESS ON FILE | | | | | | | |
| 700533 | LUIS A DUPEROY SANTIAGO | PO BOX 2427 | | | | ARECIBO | PR | 00613-2427 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 700534 | LUIS A DUPREY FIGUEROA | URB REINA DE LOS ANGELES | D 2 CALLE 7 | | | GURABO | PR | 00778 | |
| 282242 | LUIS A ECHEVARRIA BEZA | ADDRESS ON FILE | | | | | | | |
| 700535 | LUIS A ECHEVARRIA ROMAN | CARR 572 5970 | | | | SABANA SECA | PR | 00952 | |
| 700536 | LUIS A ECHEVARRIA YANTIN | URB VISTA ALEGRE | 611 CALLE ORQUIDEAS | | | VILLALBA | PR | 00766 | |
| 700537 | LUIS A ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 700538 | LUIS A ENCARNACION DELGADO | ADDRESS ON FILE | | | | | | | |
| 700539 | LUIS A ESBRI TARDY | PO BOX 821 | | | | YAUCO | PR | 00698 | |
| 282243 | LUIS A ESCALERA PADILLA Y JUANA M ROMÁN | ADDRESS ON FILE | | | | | | | |
| 700540 | LUIS A ESCOBAR FELIX | URB BLONDET | 15 CARR 3 | | | GUAYAMA | PR | 00784 | |
| 700541 | LUIS A ESCRIBANO MANGUAL | ADDRESS ON FILE | | | | | | | |
| 700542 | LUIS A ESPINET GARCIA | ADDRESS ON FILE | | | | | | | |
| 282244 | LUIS A ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 282245 | LUIS A ESTEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700543 | LUIS A ESTEVES INC | PO BOX 361325 | | | | SAN JUAN | PR | 00936 | |
| 282246 | LUIS A ESTRADA | ADDRESS ON FILE | | | | | | | |
| 700544 | LUIS A ESTREMERA RUIZ | PO BOX-1142 | | | | VILLALBA | PR | 00766 | |
| 282247 | LUIS A FALTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 282248 | LUIS A FARIS ELBA | ADDRESS ON FILE | | | | | | | |
| 700545 | LUIS A FEBLES GONZALEZ | 20 RESD DE PONCE ANGOLA | | | | PONCE | PR | 00731 | |
| 700546 | LUIS A FEBOS PASTRANA | PO BOX 1011 | | | | CANOVANAS | PR | 00729 | |
| 282249 | LUIS A FEBRES FEBRES | ADDRESS ON FILE | | | | | | | |
| 700547 | LUIS A FEBUS RIVERA | URB SANTA MARIA | F 18 CALLE 7 | | | CEIBA | PR | 00735 | |
| 700548 | LUIS A FELICIANO | ADDRESS ON FILE | | | | | | | |
| 282250 | LUIS A FELICIANO / DORIS M MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 700549 | LUIS A FELICIANO CARRERA | P O BOX 362049 | | | | SAN JUAN | PR | 00936-2049 | |
| 282251 | LUIS A FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 700550 | LUIS A FELICIANO CRUZ | HC 01 BOX 8469 | | | | MARICAO | PR | 00606 | |
| 700551 | LUIS A FELICIANO GONZALEZ | 93 CALLE DEGESTAU | | | | SALINAS | PR | 00751 | |
| 700552 | LUIS A FELICIANO HERNANDEZ | P O BOX 9020268 | | | | SAN JUAN | PR | 00902-0268 | |
| 282253 | LUIS A FELICIANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 700553 | LUIS A FELICIER LOPEZ | URB LOIZA VALLEY | 379 CALLE MADRE SELVA | | | CANOVANAS | PR | 00729 | |
| 700554 | LUIS A FELIU OTERO | PO BOX 5162 | | | | CAYEY | PR | 00737 | |
| 282255 | LUIS A FELIX FELICIANO | ADDRESS ON FILE | | | | | | | |
| 700555 | LUIS A FERNANDEZ ALLICOCK | ADDRESS ON FILE | | | | | | | |
| 700556 | LUIS A FERNANDEZ DOMENECH | P O BOX 1768 | | | | CABO ROJO | PR | 00623 | |
| 700557 | LUIS A FERNANDEZ MARTINEZ | HC 1 BOX 6670 | | | | AGUAS BUENAS | PR | 00703 | |
| 282256 | LUIS A FERNANDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 282257 | LUIS A FERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 700558 | LUIS A FERNANDEZ SANTIAGO | PO BOX 465 | | | | MERCEDITA | PR | 00715 | |
| 700559 | LUIS A FERRAO DELGADO | PO BOX 22388 | | | | SAN JUAN | PR | 00931 | |
| 282258 | LUIS A FERRER ALMA | ADDRESS ON FILE | | | | | | | |
| 282259 | LUIS A FERRER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 282260 | LUIS A FERRER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 700560 | LUIS A FERRER NIEVES | HC 4 BOX 46570 | | | | AGUADILLA | PR | 00603 | |
| 282261 | LUIS A FERRER RIVERA | ADDRESS ON FILE | | | | | | | |
| 282262 | LUIS A FERRER TORRES | ADDRESS ON FILE | | | | | | | |
| 282263 | LUIS A FIELDS AROSEMENA | ADDRESS ON FILE | | | | | | | |
| 700561 | LUIS A FIGUEROA | 140 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 282264 | LUIS A FIGUEROA AYALA | ADDRESS ON FILE | | | | | | | |
| 700562 | LUIS A FIGUEROA CABRERA | URB LIRIOS DEL SUR A 17 | CALLE 1 PLAZA | | | PONCE | PR | 00731 | |
| 700563 | LUIS A FIGUEROA CANDELARIA | JARD DE BUENA VISTA | G 2 CALLE G | | | CAROLINA | PR | 00985 | |
| 282265 | LUIS A FIGUEROA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 700564 | LUIS A FIGUEROA COLON | URB VALLE DEL PARAISO | D 11 CALLE 1 | | | COAMO | PR | 00769 | |
| 700565 | LUIS A FIGUEROA CORREA | P O BOX 129 | | | | VILLALBA | PR | 00766 | |
| 282266 | LUIS A FIGUEROA CRESPO | ADDRESS ON FILE | | | | | | | |
| 282267 | LUIS A FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700566 | LUIS A FIGUEROA IRIZARRY | PO BOX 2477 | | | | SAN GERMAN | PR | 00683 | |
| 282268 | LUIS A FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 700567 | LUIS A FIGUEROA PEREZ | H C 5 BOX 61745 | | | | CAGUAS | PR | 00725 | |
| 282269 | LUIS A FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| 282270 | LUIS A FIGUEROA ROJAS | ADDRESS ON FILE | | | | | | | |
| 700568 | LUIS A FIGUEROA ROMAN | URB VALENCIA | 543 C / ASTORGA | | | SAN JUAN | PR | 00923 | |
| 282271 | LUIS A FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 282272 | LUIS A FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | | |
| 700569 | LUIS A FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | | |
| 282273 | LUIS A FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 700570 | LUIS A FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 282274 | LUIS A FIGUEROA VAN-RHYN | ADDRESS ON FILE | | | | | | | |
| 282275 | LUIS A FIGUEROA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 282276 | LUIS A FIGUEROA Y TANIA E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282277 | LUIS A FIGUEROA Y TANIA E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282278 | LUIS A FLECHA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 700571 | LUIS A FLORAN SANCHEZ | PO BOX 12 | | | | TOA ALTA | PR | 00954 | |
| 700572 | LUIS A FLORES / EQ PIRATA DOBLE A C ROJO | 13 CALLE MACEO | | | | CABO ROJO | PR | 00623 | |
| 282279 | LUIS A FLORES BELLINO | ADDRESS ON FILE | | | | | | | |
| 282280 | LUIS A FLORES BONILLA | ADDRESS ON FILE | | | | | | | |
| 700573 | LUIS A FLORES COLON/SONIA M MATOS ROSADO | PO BOX 2400-197 | | | | AIBONITO | PR | 00705 | |
| 700574 | LUIS A FLORES CORONEL | PO BOX 1316 | | | | TOA ALTA | PR | 00954 | |
| 282281 | LUIS A FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 700575 | LUIS A FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 700576 | LUIS A FLORES GONZALEZ | PARC FALU | 292 CALLE 34 | | | SAN JUAN | PR | 00924 | |
| 282282 | LUIS A FLORES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 282283 | LUIS A FLORES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 282284 | LUIS A FLORES NAZARIO | ADDRESS ON FILE | | | | | | | |
| 700577 | LUIS A FLORES RIVERA | URB CONDADO MODERNO | L 44 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 282285 | LUIS A FONSECA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 282286 | LUIS A FONSECA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 700578 | LUIS A FONT RAMIREZ | PO BOX 194 | | | | AGUADILLA | PR | 00605 | |
| 282287 | LUIS A FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 700579 | LUIS A FONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 282288 | LUIS A FONTANEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 282289 | LUIS A FONTANEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 700580 | LUIS A FORESTIER | 68 B URB ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 282290 | LUIS A FRAGUADA PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 700581 | LUIS A FRAGUADA PEREZ | PO BOX 71528 | | | | SAN JUAN | PR | 00936-8628 | |
| 282291 | LUIS A FRANCESHINI Y AIDA E FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 700583 | LUIS A FRANCIS MARCON | COND CRYSTAL HOUSE SUITE CH 6 | 368 AVE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 700582 | LUIS A FRANCIS MARCON | PO BOX 3473 | | | | CAROLINA | PR | 00984 3473 | |
| 700584 | LUIS A FRANQUI ROMAN | HC 3 BOX 9878 | | | | CAMUY | PR | 00627 | |
| 700585 | LUIS A FRATICELLI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 700586 | LUIS A FREIRE PEREZ | COOP LOS ROBLES | APTO 708 A | | | SAN JUAN | PR | 00927 | |
| 282292 | LUIS A FRONTERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 282293 | LUIS A FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| 700587 | LUIS A FUENTES TORRES | P.O. BOX 37-1143 | | | | CAYEY | PR | 00737 | |
| 282294 | LUIS A FUSTE LACOURT | ADDRESS ON FILE | | | | | | | |
| 700588 | LUIS A GABRIEL MERCADO | ADDRESS ON FILE | | | | | | | |
| 700589 | LUIS A GALARCE BERNARDY | 8 GAUTIER BENITEZ | | | | CIDRA | PR | 00739-2888 | |
| 700590 | LUIS A GALARZA /H/N/C TROPICAL QUALITY | PO BOX 1771 | | | | MANATI | PR | 00674-1771 | |
| 700591 | LUIS A GALARZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 700592 | LUIS A GALINDO ROSADO | H C 10 BOX 8570 | | | | SABANA GRANDE | PR | 00637 | |
| 282295 | LUIS A GANDIA PORTELA | ADDRESS ON FILE | | | | | | | |
| 700593 | LUIS A GARAY RODRIGUEZ Y YUBET TORRES | PO BOX 2891 | VALLE ARRIBA HEIGHT | | | CAROLINA | PR | 00984 | |
| 700594 | LUIS A GARCIA BARRETO | SANTA MARIA MEDICAL BUILDING | 450 CALLE FERROCARRIL SUITE 126 | | | PONCE | PR | 00731 | |
| 700595 | LUIS A GARCIA CENTENO | URB COSTA DEL ATLANTICO 111 | CALLE PLAYERA | | | ARECIBO | PR | 00612 | |
| 700596 | LUIS A GARCIA COLON | P O BOX 694 | | | | GURABO | PR | 00778 | |
| 282297 | LUIS A GARCIA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 282298 | LUIS A GARCIA FELIX | ADDRESS ON FILE | | | | | | | |
| 700597 | LUIS A GARCIA GARCIA | PO BOX 464 | | | | GUAYAMA | PR | 00785 | |
| 282299 | LUIS A GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 282300 | LUIS A GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 700598 | LUIS A GARCIA MARCANO | PO BOX 424 | | | | GURABO | PR | 00778 | |
| 700599 | LUIS A GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 282301 | LUIS A GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 700600 | LUIS A GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 282302 | LUIS A GARCIA NAVAREZ | ADDRESS ON FILE | | | | | | | |
| 700601 | LUIS A GARCIA OCASIO | URB QUINTAS DE CABO ROJO | 150 CALLE RUISE¨OR | | | CABO ROJO | PR | 00623 | |
| 282303 | LUIS A GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 700602 | LUIS A GARCIA PACHECO | P O BOX 391 | | | | YAUCO | PR | 00698 | |
| 700603 | LUIS A GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 700604 | LUIS A GARCIA RIVERA | HC 763 BOX 3691 | | | | PATILLAS | PR | 00723 | |
| 282304 | LUIS A GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700605 | LUIS A GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282305 | LUIS A GARCIA ROLON | ADDRESS ON FILE | | | | | | | |
| 282306 | LUIS A GARCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 700607 | LUIS A GARCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 700606 | LUIS A GARCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 282307 | LUIS A GARCIA SANTOS | ADDRESS ON FILE | | | | | | | |
| 700608 | LUIS A GARCIA SANTOS | ADDRESS ON FILE | | | | | | | |
| 700609 | LUIS A GARCIA VAZQUEZ | PARQ MONTERREY III | 160 CALLE MONTERREY APT 132 | | | PONCE | PR | 00717-1346 | |
| 700610 | LUIS A GARCIA VAZQUEZ | P O BOX 34598 | | | | PONCE | PR | 00734-4500 | |
| 700611 | LUIS A GARCIA VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 282309 | LUIS A GARCIA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 700612 | LUIS A GARCIA ZAYAS | P O BOX 9066600 | PTA TIERRA STATION | | | SAN JUAN | PR | 00906-6600 | |
| 282310 | LUIS A GAUTIER MERCADO | ADDRESS ON FILE | | | | | | | |
| 282311 | LUIS A GERENA/ DYNAMIC SOLAR SOLUTIONS | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0115 | |
| 282312 | LUIS A GOMEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 282313 | LUIS A GOMEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 700613 | LUIS A GONZALEZ | HC 03 BOX 30891 | | | | AGUADA | PR | 00602 | |
| 700614 | LUIS A GONZALEZ | HC43 BOX 1710 | 216 PARCELAS NIEVES TOITA | | | CAYEY | PR | 00736 | |
| 700615 | LUIS A GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 282314 | LUIS A GONZALEZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| 700616 | LUIS A GONZALEZ ALGARIN | URB EL VIVERO | F 11 CALLE 7 | | | GURABO | PR | 00778 | |
| 700617 | LUIS A GONZALEZ AVILES | JARD DE LA FUENTE | 173 CALLE WASHINGTON | | | TOA ALTA | PR | 00953 | |
| 282315 | LUIS A GONZALEZ BAQUE | ADDRESS ON FILE | | | | | | | |
| 700618 | LUIS A GONZALEZ BOSQUE | LAS MONJAS | 156 CALLE PRUDENCIO RIVERA | | | HATO REY | PR | 00917 | |
| 700619 | LUIS A GONZALEZ C/O LCDO MANUEL SUAREZ | P O BOX 267 | | | | PUERTO REAL | PR | 00740 | |
| 282316 | LUIS A GONZALEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 700620 | LUIS A GONZALEZ CANCEL | P O BOX 1123 | | | | TRUJILLO ALTO | PR | 00977 | |
| 282317 | LUIS A GONZALEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 700621 | LUIS A GONZALEZ COTTO | HC 02 BOX 10082 | | | | GUAYNABO | PR | 00971 | |
| 700622 | LUIS A GONZALEZ CRUZ | PUERTO REAL | 947 CALLE URAYOAN | | | CABO ROJO | PR | 00623 | |
| 700623 | LUIS A GONZALEZ CURBERLO | BO SAN DANIEL | 1783 CALLE SAN DANIEL | | | ARECIBO | PR | 00612 | |
| 700624 | LUIS A GONZALEZ DELGADO | P O BOX 526 | | | | YAUCO | PR | 00698 | |
| 282318 | LUIS A GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 282320 | LUIS A GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 700625 | LUIS A GONZALEZ GANDIA | JARDINES DE JAYUYA | 191 CALLE GLADIOLA | | | JAYUYA | PR | 00664-1611 | |
| 282321 | LUIS A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 282322 | LUIS A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 282323 | LUIS A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700627 | LUIS A GONZALEZ GONZALEZ | 1000 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 700626 | LUIS A GONZALEZ GONZALEZ | P O BOX 2621 | | | | CAYEY | PR | 00737-2621 | |
| 700628 | LUIS A GONZALEZ HERNANDEZ | HC 3 BOX 18079 | | | | QUEBRADILLAS | PR | 00678 | |
| 700629 | LUIS A GONZALEZ LASALLE | PO BOX 250407 | | | | AGUADILLA | PR | 00604-0407 | |
| 700630 | LUIS A GONZALEZ LOPEZ | EDIF BO OBRERO | 922 CALLE CARIBE APT 922 | | | ARECIBO | PR | 00612 | |
| 700631 | LUIS A GONZALEZ LOPEZ | RAMAL 371 BO GUERRERO | | | | ISABELA | PR | 00662 | |
| 700632 | LUIS A GONZALEZ LUNA | 220THROOP AVE APT 4G | | | | BROOKLYN | NY | 11206 | |
| 282324 | LUIS A GONZALEZ MAISONAVE | ADDRESS ON FILE | | | | | | | |
| 700633 | LUIS A GONZALEZ MARTI | ADDRESS ON FILE | | | | | | | |
| 282325 | LUIS A GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 700634 | LUIS A GONZALEZ MATOS | PORTAL DE SANTA MARIA | 15 CALLE MALVA | | | SAN JUAN | PR | 00927 | |
| 700635 | LUIS A GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 700636 | LUIS A GONZALEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 700637 | LUIS A GONZALEZ MOLINA | URB VIRGINIA VALLEY 723 | VALLE DEL ESTE | | | JUNCOS | PR | 00777 | |
| 700638 | LUIS A GONZALEZ MORALES | URB VILLA ASTURIAS | 30 30 CALLE PRAVIA | | | CAROLINA | PR | 00983 | |
| 700639 | LUIS A GONZALEZ NATAL | HC 01 BOX 3802 | | | | FLORIDA | PR | 00650 | |
| 282326 | LUIS A GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 282327 | LUIS A GONZALEZ NU¥EZ | ADDRESS ON FILE | | | | | | | |
| 700640 | LUIS A GONZALEZ NU¥EZ | URB VILLA BEATRIZ | 7 CALLE A | | | MANATI | PR | 00674 | |
| 700641 | LUIS A GONZALEZ ORTIZ | PO BOX 525 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 700642 | LUIS A GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 282328 | LUIS A GONZALEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| 700643 | LUIS A GONZALEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| 282329 | LUIS A GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 282330 | LUIS A GONZALEZ REY | ADDRESS ON FILE | | | | | | | |
| 700644 | LUIS A GONZALEZ REY | EXT VILLA LOIZA II | 38 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| 282331 | LUIS A GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 282332 | LUIS A GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 282333 | LUIS A GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 700645 | LUIS A GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 282334 | LUIS A GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 700646 | LUIS A GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 700647 | LUIS A GONZALEZ RIVERA | D 86 VILLA ORIENTE | | | | HUMACAO | PR | 00791 | |
| 282335 | LUIS A GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282336 | LUIS A GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282337 | LUIS A GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 282338 | LUIS A GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 282339 | LUIS A GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 700648 | LUIS A GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 700649 | LUIS A GONZALEZ SANTIAGO | P O BOX 1510 | | | | SAN GERMAN | PR | 00683 | |
| 282341 | LUIS A GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 282342 | LUIS A GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 700650 | LUIS A GONZALEZ SERRANO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 700651 | LUIS A GONZALEZ SIERRA | HC 02 BOX 6899 | | | | JAYUYA | PR | 00664 9604 | |
| 282343 | LUIS A GONZALEZ SOLA | ADDRESS ON FILE | | | | | | | |
| 282344 | LUIS A GONZALEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 282345 | LUIS A GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 700652 | LUIS A GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 700653 | LUIS A GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 700654 | LUIS A GONZALEZ TORRES | URB SANTA RITA APTO 7 | 863 CALLE ESTEBAN GONZALEZ | | | RIO PIEDRAS | PR | 00925 | |
| 700655 | LUIS A GONZALEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 282346 | LUIS A GOYTIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 282347 | LUIS A GRACIA MOLINA | ADDRESS ON FILE | | | | | | | |
| 282348 | LUIS A GRAULAU BURGOS | ADDRESS ON FILE | | | | | | | |
| 282349 | LUIS A GREEN DIAZ | ADDRESS ON FILE | | | | | | | |
| 282350 | LUIS A GREEN DIAZ | ADDRESS ON FILE | | | | | | | |
| 700656 | LUIS A GREEN VILCHES | QUINTAS DE JAGUEYES | BOX 493 | | | AGUAS BUENAS | PR | 00703 | |
| 282351 | LUIS A GUADALUPE QUINONES | ADDRESS ON FILE | | | | | | | |
| 282352 | LUIS A GUARDADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 700657 | LUIS A GUARDIOLA RIVERA | URB ENTRE ER | 47 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 700658 | LUIS A GUEVARA | HC 30 BOX 33015 | | | | SAN LORENZO | PR | 00754 | |
| 700659 | LUIS A GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 700660 | LUIS A GUTIERREZ | AVE ROOSEVELT | 458 CALLE JOSE A CNLS URB ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 700661 | LUIS A GUTIERREZ FRATICELLI | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 700662 | LUIS A GUZMAN & SERVICIO DE GRUAS GUZMAN | PO BOX 955 | | | | COTTO LAUREL | PR | 00780 | |
| 282353 | LUIS A GUZMAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| 700663 | LUIS A GUZMAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| 700664 | LUIS A GUZMAN DIAZ | COND GIRASOLES | 1 302 | | | SAN JUAN | PR | 00923 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 282354 | LUIS A GUZMAN FLORES | ADDRESS ON FILE | | | | | | | |
| 700665 | LUIS A GUZMAN GUZMAN | 78 CALLE MIRADERO | | | | UTUADO | PR | 00641 | |
| 700666 | LUIS A GUZMAN IZQUIERDO | RR 4 BOX 564 | | | | BAYAMON | PR | 00957 | |
| 282355 | LUIS A GUZMAN LUGO | ADDRESS ON FILE | | | | | | | |
| 282356 | LUIS A GUZMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 700667 | LUIS A HENRIQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 700668 | LUIS A HERMINA GONZALEZ | URB PUERTO NUEVO | 1128 CALLE BAHIA | | | SAN JUAN | PR | 00920 | |
| 700669 | LUIS A HERNANDEZ ACEVEDO | PO BOX 370 | | | | RINCON | PR | 00677 | |
| 282357 | LUIS A HERNANDEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 282358 | LUIS A HERNANDEZ CHEVERE | ADDRESS ON FILE | | | | | | | |
| 700670 | LUIS A HERNANDEZ COLLAZO | 832 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 282359 | LUIS A HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 282360 | LUIS A HERNANDEZ CORCINO | ADDRESS ON FILE | | | | | | | |
| 282361 | LUIS A HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 282362 | LUIS A HERNANDEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 700671 | LUIS A HERNANDEZ DEGOS | HC 4 BOX 17395 | | | | CAMUY | PR | 00627 9998 | |
| 282363 | LUIS A HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 282364 | LUIS A HERNANDEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 700672 | LUIS A HERNANDEZ JAIME | 272 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| 700673 | LUIS A HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 700674 | LUIS A HERNANDEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 700675 | LUIS A HERNANDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 282365 | LUIS A HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 282366 | LUIS A HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 700676 | LUIS A HERNANDEZ NEGRON | P O BOX 840 | | | | JUNCOS | PR | 00777 | |
| 700677 | LUIS A HERNANDEZ NIEVES | RR 4 BOX 26996 | | | | TOA ALTA | PR | 00953 | |
| 282367 | LUIS A HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 282368 | LUIS A HERNANDEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 282369 | LUIS A HERNANDEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 700678 | LUIS A HERNANDEZ REVERON | 158 CALLE NEMESIO GONZALEZ | | | | MOCA | PR | 00676 | |
| 700679 | LUIS A HERNANDEZ REVERON | HC 2 BOX 21012 | | | | SAN SEBASTIAN | PR | 00685 | |
| 282370 | LUIS A HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700680 | LUIS A HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700681 | LUIS A HERNANDEZ RODRIGUEZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 700682 | LUIS A HERNANDEZ RODRIGUEZ | PO BOX 745 | | | | SABANA SECA | PR | 00952-0745 | |
| 282371 | LUIS A HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 282372 | LUIS A HERNANDEZ UBIES | ADDRESS ON FILE | | | | | | | |
| 700683 | LUIS A HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 282373 | LUIS A HERRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282374 | LUIS A HIRALDO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 282375 | LUIS A HIRALDO FLECHA | ADDRESS ON FILE | | | | | | | |
| 700684 | LUIS A HOYOS GONZALEZ | HC 01 BOX 4577 | | | | ADJUNTAS | PR | 00601 | |
| 700685 | LUIS A HUERTAS NEGRON | ADDRESS ON FILE | | | | | | | |
| 700686 | LUIS A HUERTAS OJEDA | RR 8 BOX 1995 P M B 247 | | | | BAYAMON | PR | 00956 9676 | |
| 700687 | LUIS A HUGGINS COUVERTIER | JARDINES DE BORINQUEN | W 22 CALLE ROSA | | | CAROLINA | PR | 00985 | |
| 700688 | LUIS A IBARRA CINTRON | URB ARROYO DEL MAR | 236 CALEL CARIBE | | | ARROYO | PR | 00714 | |
| 282376 | LUIS A IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 700689 | LUIS A IRIZARRY | PO BOX 2563 | | | | SAN GERMAN | PR | 00623 | |
| 700690 | LUIS A IRIZARRY ANAYA | ADDRESS ON FILE | | | | | | | |
| 282377 | LUIS A IRIZARRY BONILLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 282378 | LUIS A IRIZARRY COTTO | ADDRESS ON FILE | | | | | | | |
| 700691 | LUIS A IRIZARRY DUPREY | PO BOX 2626 | | | | SAN SEBASTIAN | PR | 00685 | |
| 700692 | LUIS A IRIZARRY FLORES | HC 2 BOX 13792 | | | | LAJAS | PR | 00667 | |
| 700693 | LUIS A IRIZARRY IRIZARRY | URB MARIANI | 2150 CALLE ESPERANZA | | | PONCE | PR | 00717-0111 | |
| 700694 | LUIS A IRIZARRY MONTALVO | PO BOX 23 | | | | LAJAS | PR | 00667-0023 | |
| 700695 | LUIS A IRIZARRY ORTIZ | COM LA MAQUINA | HC 10 BOX 80 | | | SABANA GRANDE | PR | 00637 | |
| 700696 | LUIS A IRIZARRY QUINTERO | URB DOS PINOS | 840 C/ DIANA | | | SAN JUAN | PR | 00923 | |
| 700697 | LUIS A IRIZARRY ROSAS | ADDRESS ON FILE | | | | | | | |
| 282379 | LUIS A IRIZARRY SANTANA | ADDRESS ON FILE | | | | | | | |
| 282380 | LUIS A IRRIZARY GUZMAN | ADDRESS ON FILE | | | | | | | |
| 700698 | LUIS A ISLAND EUSEBIO | URB VICTORIA | 355 FIGUEROA | | | RIO PIEDRAS | PR | 00923 | |
| 282381 | LUIS A ITARA DELIZ | ADDRESS ON FILE | | | | | | | |
| 700699 | LUIS A ITURRINO MERCADO | URB SAN GERARDO | 1645 CALLE ANAPOLIS | | | SAN JUAN | PR | 00926 | |
| 700700 | LUIS A JIMENEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 282382 | LUIS A JIMENEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 282383 | LUIS A JIMENEZ COLON | ADDRESS ON FILE | | | | | | | |
| 700701 | LUIS A JIMENEZ DAVILA | VILLA CAROLINA | 53-11 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 282384 | LUIS A JIMENEZ MONROIG | ADDRESS ON FILE | | | | | | | |
| 700702 | LUIS A JIMENEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 282385 | LUIS A JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282386 | LUIS A JIMENEZGUZMAN | ADDRESS ON FILE | | | | | | | |
| 700703 | LUIS A JIRAU COLON | HC 2 BOX 5724 | | | | LARES | PR | 00669 | |
| 700704 | LUIS A JUARBE SANTIAGO | PO BOX 190072 | | | | SAN JUAN | PR | 00919 | |
| 700705 | LUIS A JUSINO GONZALEZ | 49 A CALLE 25 DE JULIO | | | | SABANA GRANDE | PR | 00637 | |
| 700706 | LUIS A JUSINO GONZALEZ | PARCELAS LA MAQUINA | 140 CALLE EL RIO | | | SABANA GRANDE | PR | 00637 | |
| 700708 | LUIS A JUSINO MERCADO | ADDRESS ON FILE | | | | | | | |
| 700707 | LUIS A JUSINO MERCADO | ADDRESS ON FILE | | | | | | | |
| 282387 | LUIS A JUSINO MORENO | ADDRESS ON FILE | | | | | | | |
| 700709 | LUIS A LA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 282388 | LUIS A LABOY | ADDRESS ON FILE | | | | | | | |
| 700710 | LUIS A LABOY LABOY | HC 4 BOX 4607 | | | | HUMACAO | PR | 00791 | |
| 282389 | LUIS A LABOY MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 282390 | LUIS A LABOY TORRES | ADDRESS ON FILE | | | | | | | |
| 700711 | LUIS A LAGARES MORALES | PO BOX 393 | | | | ADJUNTAS | PR | 00601 | |
| 282391 | LUIS A LAJARA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 700712 | LUIS A LANDA MENENDEZ | URB ALTURAS DE REMANSO | M 3 CALLE CANADA | | | SAN JUAN | PR | 00926 | |
| 700713 | LUIS A LARA FONTANEZ | MONTE FLORES | 459 CALLE 12 | | | SAN JUAN | PR | 00915-3624 | |
| 700714 | LUIS A LARRILUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 282392 | LUIS A LASALLE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 282393 | LUIS A LASSALA ORENGO | ADDRESS ON FILE | | | | | | | |
| 700715 | LUIS A LATORRE CARDONA | URB VILLA BORINQUEN | BZN 380 | | | LARES | PR | 00669 | |
| 700716 | LUIS A LAUREANO TORRES | ADDRESS ON FILE | | | | | | | |
| 282394 | LUIS A LEBRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 700717 | LUIS A LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 282395 | LUIS A LEBRON SERRANO | ADDRESS ON FILE | | | | | | | |
| 700718 | LUIS A LEFEBRE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 282396 | LUIS A LEON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 282397 | LUIS A LEON CARRION | ADDRESS ON FILE | | | | | | | |
| 282398 | LUIS A LEON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 700719 | LUIS A LEON GIRAUD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 282399 | LUIS A LEON MATHUE | ADDRESS ON FILE | | | | | | | |
| 282400 | LUIS A LICIAGA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 282401 | LUIS A LIND HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 700720 | LUIS A LIZARDI ADORNO | URB BONNEVILLE GARDENS G1 | CALLE 6 | | | CAGUAS | PR | 00725 | |
| 700721 | LUIS A LIZARDI BALDAGUEZ | MANSIONES DE VILLANOVA | 22 CALLE CE 1 | | | SAN JUAN | PR | 00926 | |
| 282402 | LUIS A LLANOS SIERRA | ADDRESS ON FILE | | | | | | | |
| 700722 | LUIS A LLORENS | URB VALLE VERDE | 954 CALLE ARBOLADA | | | PONCE | PR | 00716 | |
| 700723 | LUIS A LOPERENA GONZALEZ | P O BOX 1568 | | | | MOCA | PR | 00676 | |
| 282403 | LUIS A LOPEZ | ADDRESS ON FILE | | | | | | | |
| 282404 | LUIS A LOPEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 700724 | LUIS A LOPEZ BAEZ | HC 69 BOX 16178 SUITE 1 | | | | BAYAMON | PR | 00956 | |
| 282405 | LUIS A LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 700725 | LUIS A LOPEZ CARRASQUILLO | P O BOX 872 | | | | GURABO | PR | 00778 | |
| 700726 | LUIS A LOPEZ CASTRO | PAMPANOS BOX 7670 | | | | PONCE | PR | 00732 | |
| 700727 | LUIS A LOPEZ COLON | PARC 12 BO PALO HINCADO | | | | BARRANQUITAS | PR | 00794 | |
| 282406 | LUIS A LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 282407 | LUIS A LOPEZ DEL CASTILLO | ADDRESS ON FILE | | | | | | | |
| 282408 | LUIS A LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 700728 | LUIS A LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 700729 | LUIS A LOPEZ ESTREMERA | HC 3 BOX 12451 | | | | CAMUY | PR | 00627 | |
| 700730 | LUIS A LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 282409 | LUIS A LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 700731 | LUIS A LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 700732 | LUIS A LOPEZ LAO | ADDRESS ON FILE | | | | | | | |
| 282410 | LUIS A LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 282411 | LUIS A LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 700733 | LUIS A LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 700734 | LUIS A LOPEZ LOPEZ | P O BOX 1384 | | | | CATANO | PR | 00705 | |
| 700735 | LUIS A LOPEZ MORALES | ZENO GANDIA | EDIF A 11 APTO 227 | | | ARECIBO | PR | 00612 | |
| 700736 | LUIS A LOPEZ NIEVES | HC 71 BOX 3306 | | | | NARANJITO | PR | 00719-9714 | |
| 700737 | LUIS A LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 700738 | LUIS A LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 700739 | LUIS A LOPEZ ORTIZ | P O BOX 1011 | | | | CAYEY | PR | 00737 | |
| 282412 | LUIS A LOPEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 282413 | LUIS A LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 700740 | LUIS A LOPEZ RIVERA | HC 01 BOX 6127 BO COLLORES | | | | LAS PIEDRAS | PR | 00771 | |
| 282414 | LUIS A LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282415 | LUIS A LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700741 | LUIS A LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700742 | LUIS A LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700743 | LUIS A LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700744 | LUIS A LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700745 | LUIS A LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700746 | LUIS A LOPEZ RODRIGUEZ | HC 1 BOX 3491 | | | | QUEBRADILLAS | PR | 00678 | |
| 700747 | LUIS A LOPEZ RODRIGUEZ | P O BOX 696 | | | | AIBONITO | PR | 00705 | |
| 700748 | LUIS A LOPEZ RODRIGUEZ | HC 2 BOX 71812 | | | | LAS PIEDRAS | PR | 00771 | |
| 282416 | LUIS A LOPEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 700749 | LUIS A LOPEZ ROQUE | URB ROUND HILLS | 1418 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 700750 | LUIS A LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 700751 | LUIS A LOPEZ SANTIAGO | 8400 AVE LOS JOBOS | | | | ISABELA | PR | 00662 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 282417 | LUIS A LOPEZ SCHRODER | ADDRESS ON FILE | | | | | | | |
| 282418 | LUIS A LOPEZ SEIJO | ADDRESS ON FILE | | | | | | | |
| 700752 | LUIS A LOPEZ SERRANO | BO ARENAS P O BOX 960 | | | | CIDRA | PR | 00739 | |
| 700753 | LUIS A LOPEZ SOLIVAN | PO BOX 739 | | | | AIBONITO | PR | 00705 | |
| 282419 | LUIS A LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 700754 | LUIS A LOPEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| 282420 | LUIS A LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 700755 | LUIS A LOPEZ VELAZQUEZ Y CANDIDA ARZOLA | ADDRESS ON FILE | | | | | | | |
| 282421 | LUIS A LORENZO CRESPO | ADDRESS ON FILE | | | | | | | |
| 282422 | LUIS A LORENZO SALINAS | ADDRESS ON FILE | | | | | | | |
| 282423 | LUIS A LOZADA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 282424 | LUIS A LOZADA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 282425 | LUIS A LOZADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700756 | LUIS A LOZADA ROSARIO | PO BOX 1415 | | | | RIO GRANDE | PR | 00745 | |
| 282426 | LUIS A LOZADA TUAS | ADDRESS ON FILE | | | | | | | |
| 282427 | LUIS A LUCIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 700757 | LUIS A LUCIANO RAMOS | 299 RUTA 475 | | | | ISABELA | PR | 00662-4604 | |
| 282428 | LUIS A LUCIANO Y/O EQUIPO BALONCESTO SUP | FEMENINO LASTURISTAS CABO ROJO | BO GALATEO ALTO | BOX 475-299 | | ISABEL | PR | 00662 | |
| 700758 | LUIS A LUGO ARENAS | URB STA ELENA | B 12 CALLE 12 | | | YABUCOA | PR | 00767 | |
| 282429 | LUIS A LUGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 700759 | LUIS A LUGO MIRANDA | HC 01 BOX 8011 | | | | SAN GERMAN | PR | 00683 | |
| 282430 | LUIS A LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 282431 | LUIS A LUGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 700760 | LUIS A LUGO SANTANA | HC 02 BOX 11321 | | | | SAN GERMAN | PR | 00683 | |
| 700761 | LUIS A LUGO SANTIAGO | HC 01 BOX 6822 | | | | GUAYANILLA | PR | 00656 9724 | |
| 282432 | LUIS A LUGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 700762 | LUIS A LUGO VAZQUEZ | HC 02 BOX 5113 | | | | GUAYAMA | PR | 00784 | |
| 282433 | LUIS A LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 700763 | LUIS A LUNA MELENDEZ | TREASURE VALLEY | J 3 LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 282434 | LUIS A LUNA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 282435 | LUIS A LUNA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 282436 | LUIS A LUNA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 700764 | LUIS A LUNA SANTIAGO | RES CARIOCA | EDF 10 APT 76 | | | GUAYAMA | PR | 00784 | |
| 700765 | LUIS A MALAVE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 282437 | LUIS A MALAVE PELLOT | ADDRESS ON FILE | | | | | | | |
| 700766 | LUIS A MALAVE ROSARIO | BDA NUEVA C 7 | P O BOX 874 | | | VILLALBA | PR | 00766 | |
| 282438 | LUIS A MALDONADO CABRERA | ADDRESS ON FILE | | | | | | | |
| 282439 | LUIS A MALDONADO COLLADO | ADDRESS ON FILE | | | | | | | |
| 700767 | LUIS A MALDONADO COLON | URB TOMAS CARRION MALDONADO | 87 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| 700768 | LUIS A MALDONADO GONZALEZ | HACIENDA LA MATILDE | 5026 CALLE CARRETA | | | PONCE | PR | 00728-2401 | |
| 700769 | LUIS A MALDONADO GONZALEZ | HC-01 BOX 6926 | | | | JUNCOS | PR | 00777 | |
| 282440 | LUIS A MALDONADO IRIZARY | ADDRESS ON FILE | | | | | | | |
| 700770 | LUIS A MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 700771 | LUIS A MALDONADO MARTINEZ | PO BOX 10203 | | | | PONCE | PR | 00732 | |
| 282441 | LUIS A MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 700772 | LUIS A MALDONADO PAGAN | PO BOX 532 | | | | VILLALBA | PR | 00766 | |
| 282442 | LUIS A MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 700773 | LUIS A MALDONADO RIVERA | URB SAN ANTONIO | 2314 CALLE DANIELA | | | PONCE | PR | 00728 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 700774 | LUIS A MALDONADO RIVERA | PO BOX 8824 | | | | PONCE | PR | 00732 | |
| 282443 | LUIS A MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700775 | LUIS A MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700776 | LUIS A MALDONADO RODRIGUEZ | RES PERLA DEL CARIBE | 5 EDIFICIO C | | | PONCE | PR | 00731 | |
| 282444 | LUIS A MALDONADO SOSIAS | ADDRESS ON FILE | | | | | | | |
| 282445 | LUIS A MALDONADO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 700777 | LUIS A MANCEBO ORTIZ | STA JUANITA | WT 15 CALLE FRESNO | | | BAYAMON | PR | 00956 | |
| 700778 | LUIS A MARCANO COSME | RR 36 BOX 8009 | | | | SAN JUAN | PR | 00926 | |
| 700779 | LUIS A MARIN ALICEA | PO BOX 914 | | | | FAJARDO | PR | 00738 | |
| 700780 | LUIS A MARIN DE LEON | ADDRESS ON FILE | | | | | | | |
| 282446 | LUIS A MARIN RIOS / MAXIMO SOLAR | INDUSTRIES | 2066 PUNTA DIAMANTE | | | PONCE | PR | 00728 | |
| 700781 | LUIS A MARQUEZ MORALES | URB LAS VEGAS | BOX 26705 CALLE ISABEL COLON | | | CAYEY | PR | 00736 | |
| 282447 | LUIS A MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 282448 | LUIS A MARQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 700782 | LUIS A MARQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 282449 | LUIS A MARQUEZ VARELA | ADDRESS ON FILE | | | | | | | |
| 700783 | LUIS A MARQUEZ VAZQUEZ | HC 4 BOX 6673 | | | | COMERIO | PR | 00782 | |
| 282450 | LUIS A MARRERO | ADDRESS ON FILE | | | | | | | |
| 282451 | LUIS A MARRERO ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 282452 | LUIS A MARRERO AVILES | ADDRESS ON FILE | | | | | | | |
| 700784 | LUIS A MARRERO AVILES | ADDRESS ON FILE | | | | | | | |
| 700785 | LUIS A MARRERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 282453 | LUIS A MARRERO LUGO | ADDRESS ON FILE | | | | | | | |
| 282454 | LUIS A MARRERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 282455 | LUIS A MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 282456 | LUIS A MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 700786 | LUIS A MARTEL CORDERO | URB METROPOLIS | 206 CALLE ISLE¨O | | | CAROLINA | PR | 00723-0512 | |
| 282457 | LUIS A MARTI CARRION | ADDRESS ON FILE | | | | | | | |
| 700788 | LUIS A MARTINEZ | HC 43 BOX 10726 | | | | CAYEY | PR | 00736 | |
| 700789 | LUIS A MARTINEZ | 1771 PASEO DOCEL | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 700787 | LUIS A MARTINEZ | P O BOX 50807 | | | | TOA BAJA | PR | 00950-0807 | |
| 700790 | LUIS A MARTINEZ  MELENDEZ | URB VILLA TABAIBA | 139 CALLE CASIMAR | | | PONCE | PR | 00716 1300 | |
| 282459 | LUIS A MARTINEZ BARROSO | ADDRESS ON FILE | | | | | | | |
| 700791 | LUIS A MARTINEZ BORROTO | COND TORRES DEL PARQUE | TORRE SUR APT 1511 | | | BAYAMON | PR | 00956 | |
| 282460 | LUIS A MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 700792 | LUIS A MARTINEZ CAMARA | HC 02 BOX 5867 | | | | RINCON | PR | 00677 | |
| 282462 | LUIS A MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 282463 | LUIS A MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 700793 | LUIS A MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 700794 | LUIS A MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 700795 | LUIS A MARTINEZ COLON | PO BOX 102 | | | | BARRANQUITAS | PR | 00794 | |
| 700796 | LUIS A MARTINEZ CRUZ | BRISAS DE CANOVANAS | 13 CALLE HALCON | | | CANOVANAS | PR | 00729-2147 | |
| 282464 | LUIS A MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 282465 | LUIS A MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 700797 | LUIS A MARTINEZ FELICIANO | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 282466 | LUIS A MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700798 | LUIS A MARTINEZ GUEVARA | P O BOX 1481 | | | | GUAYNABO | PR | 00970 | |
| 700799 | LUIS A MARTINEZ LARACUENTE | PASEO DEL BOSQUE 2011 | AVE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 700800 | LUIS A MARTINEZ LOPEZ | HC 1 BOX 7486 | | | | SALINAS | PR | 00751 | |
| 282467 | LUIS A MARTINEZ MATIAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 282468 | LUIS A MARTINEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 700801 | LUIS A MARTINEZ MOLINA | URB LOMAS VERDES | 4F24 CALLE ROBLE N | | | BAYAMON | PR | 00956 | |
| 282469 | LUIS A MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 700802 | LUIS A MARTINEZ MORALES | URB VALLES DE GUAYAMA | CALLE J 8 | | | GUAYAMA | PR | 00784 | |
| 282470 | LUIS A MARTINEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 700803 | LUIS A MARTINEZ ORTEGA | COND FLORIMAR GARDEN | APT D 302 | | | SAN JUAN | PR | 00926 | |
| 700804 | LUIS A MARTINEZ OTERO | HC 71 BOX 2183 | | | | NARANJITO | PR | 00931 | |
| 700805 | LUIS A MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 700806 | LUIS A MARTINEZ PUEYO | HC 01 BOX 7412 | | | | YAUCO | PR | 00698 | |
| 700807 | LUIS A MARTINEZ RAMIREZ | PMB 224 BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 700808 | LUIS A MARTINEZ REMIGIO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 282472 | LUIS A MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 700810 | LUIS A MARTINEZ RIVERA | BO NARANJALES SECTOR ALTO NIEVA | CARR 119 | | | LAS MARIAS | PR | 00670 | |
| 700809 | LUIS A MARTINEZ RIVERA | LA RIVIERA | SE 1255 CALLE 42 | | | SAN JUAN | PR | 00921-1000 | |
| 282474 | LUIS A MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282475 | LUIS A MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282476 | LUIS A MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700811 | LUIS A MARTINEZ ROMAN | HC 80 9358 RIO NUEVO | | | | DORADO | PR | 00646 | |
| 700812 | LUIS A MARTINEZ ROQUE | URB CIUDAD UNIVERSITARIA | U 15 CALLE PELICANO | | | GUAYAMA | PR | 00784 | |
| 700813 | LUIS A MARTINEZ SEGARRA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 282477 | LUIS A MARTINEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 282478 | LUIS A MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 282479 | LUIS A MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 282480 | LUIS A MARTINEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 282481 | LUIS A MARXUACH GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700814 | LUIS A MARZAN SOTO | URB JOSE MERCADO | 88 A CALLE F D ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 282482 | LUIS A MATEO CAINS | ADDRESS ON FILE | | | | | | | |
| 700815 | LUIS A MATEO MIRANDA | HC 02 BOX 5961 | | | | COAMO | PR | 00769 | |
| 282483 | LUIS A MATEO REYES | ADDRESS ON FILE | | | | | | | |
| 282484 | LUIS A MATEO SANTOS | ADDRESS ON FILE | | | | | | | |
| 282485 | LUIS A MATIAS FLORENZANA | ADDRESS ON FILE | | | | | | | |
| 700816 | LUIS A MATOS GONZALEZ | PO BOX 1595 | | | | AIBONITO | PR | 00705 | |
| 282486 | LUIS A MATOS MATOS | ADDRESS ON FILE | | | | | | | |
| 700817 | LUIS A MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 700818 | LUIS A MATOS SANCHEZ | 1207 CALLE DEL CARMEN | | | | SAN JUAN | PR | 00907 | |
| 282487 | LUIS A MAYMI MEDINA | ADDRESS ON FILE | | | | | | | |
| 700819 | LUIS A MAYMI SOTO | ADDRESS ON FILE | | | | | | | |
| 282488 | LUIS A MAYSONET ALICEA | ADDRESS ON FILE | | | | | | | |
| 700820 | LUIS A MAZO AMILL | 6 AVE LAPORDE | | | | GUAYAMA | PR | 00784 | |
| 700821 | LUIS A MEDINA AVILES | H C 01 BOX 6870 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 700822 | LUIS A MEDINA CARRASQUILLO | PMB 1223 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 282489 | LUIS A MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| 700823 | LUIS A MEDINA COTTO | HC 2 BOX 30290 | | | | CAGUAS | PR | 00725 | |
| 282490 | LUIS A MEDINA FONTANA | ADDRESS ON FILE | | | | | | | |
| 700824 | LUIS A MEDINA GAUD | URB COUNTRY CLUB | 977 CALLE MIRLO | | | SAN JUAN | PR | 00924 | |
| 282491 | LUIS A MEDINA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 282492 | LUIS A MEDINA LEBRON | ADDRESS ON FILE | | | | | | | |
| 700825 | LUIS A MEDINA MORALES | BO CARMELITAS | BOX 19 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 282493 | LUIS A MEDINA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 700826 | LUIS A MEDINA MUNIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 700827 | LUIS A MEDINA NIEVES | P O BOX 537 | | | | CANOVANAS | PR | 00729 | |
| 700828 | LUIS A MEDINA NIEVES | 564 INT CALLE ESMIRNA | | | | SAN JUAN | PR | 00917 | |
| 282494 | LUIS A MEDINA QUILES | ADDRESS ON FILE | | | | | | | |
| 282495 | LUIS A MEDINA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 282496 | LUIS A MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 282497 | LUIS A MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 282498 | LUIS A MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 700829 | LUIS A MEDINA VALENTIN /CARMEN MEDINA | BO BUBAO | 83 AVE ESTEVES | | | UTUADO | PR | 00641 | |
| 700830 | LUIS A MEJIAS ALGARIN | ADDRESS ON FILE | | | | | | | |
| 700831 | LUIS A MEJIAS RODRIGUEZ | HC 07 BOX 35715 | | | | CAGUAS | PR | 00725 | |
| 700832 | LUIS A MEJIAS ROY | P O BOX 9023916 | | | | SAN JUAN | PR | 00902-3916 | |
| 700833 | LUIS A MELENDEZ | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 700834 | LUIS A MELENDEZ | HC 3 BOX 8986 | | | | GUAYNABO | PR | 00971 | |
| 700835 | LUIS A MELENDEZ NAVARRO | APARTADO 9501 | | | | CAGUAS | PR | 00726 | |
| 700836 | LUIS A MELENDEZ ARROYO | BO CARMELITA | CALLE CAROLINA BOX 3 | | | VEGA BAJA | PR | 00693 | |
| 282499 | LUIS A MELENDEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 700837 | LUIS A MELENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 700838 | LUIS A MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 700839 | LUIS A MELENDEZ MELENDEZ | BO DAGUAO | BZ 179 | | | NAGUABO | PR | 00718 | |
| 282500 | LUIS A MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 700840 | LUIS A MELENDEZ ORTIZ | URB BELINDA | CALLE 5 H 21 | | | ARROYO | PR | 00714 | |
| 700841 | LUIS A MELENDEZ ORTIZ | PO BOX 1362 | | | | OROCOVIS | PR | 00720 | |
| 282501 | LUIS A MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 770704 | LUIS A MELENDEZ SAEZ | LCDO. GUSTAVO A. QUINONES PINTO | QUIÑONES PINTO & BORIA CRUZ LAW OFFICE | 502 SANTIAGO IGESIAS APANTIN | | FAJARDO | PR | 00738-4535 | |
| 700842 | LUIS A MELENDEZ SANTOS | ALTAMIRA | 625 CALLE CENTAURO URB ALTAMIRA | | | SAN JUAN | PR | 00920 | |
| 700843 | LUIS A MELENDEZ TOLEDO | COUNTRY CLUB | 885 CALLE ESPIONCELA | | | SAN JUAN | PR | 00924 | |
| 282502 | LUIS A MELENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 282503 | LUIS A MENDEZ BIROLA | ADDRESS ON FILE | | | | | | | |
| 700844 | LUIS A MENDEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 282504 | LUIS A MENDEZ MULERO | ADDRESS ON FILE | | | | | | | |
| 700845 | LUIS A MENDEZ PEREZ | URB EL COMANDANTE | 1216 CALLE ANTONIO LUCIANO | | | SAN JUAN | PR | 00925 | |
| 282505 | LUIS A MENDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 282506 | LUIS A MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 282507 | LUIS A MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282508 | LUIS A MENDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 700846 | LUIS A MENDEZ ROSADO | PARC 101 A BO DAGUAO CARR 3 | | | | NAGUABO | PR | 00718 | |
| 282509 | LUIS A MENDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 700847 | LUIS A MENDEZ TORRES | COUNTRY CLUB | MC 19 CALLE 400 | | | CAROLINA | PR | 00982 | |
| 700848 | LUIS A MENENDEZ HENRIQUEZ | URB BORINQUEN | H12 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 700849 | LUIS A MERCADO | ADDRESS ON FILE | | | | | | | |
| 282510 | LUIS A MERCADO CORDOVA | ADDRESS ON FILE | | | | | | | |
| 700850 | LUIS A MERCADO JIMENEZ | 2208 CALLE SOLDADO CRUZ | | | | SAN JUAN | PR | 00913 | |
| 282511 | LUIS A MERCADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 700851 | LUIS A MERCADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 282512 | LUIS A MERCADO PACHECO | ADDRESS ON FILE | | | | | | | |
| 700852 | LUIS A MERCADO RAMOS | HC 03 BOX 9961 | | | | LARES | PR | 00669 | |
| 282514 | LUIS A MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 282515 | LUIS A MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 282516 | LUIS A MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 700853 | LUIS A MERCADO RIVERA | PO BOX 984 | | | | BARRANQUITAS | PR | 00794 | |
| 700854 | LUIS A MERCADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 282517 | LUIS A MERCADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 700855 | LUIS A MERCADO TORO | BO PARIS HC 02 BOX 12244 | | | | LAJAS | PR | 00667 | |
| 282518 | LUIS A MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 282519 | LUIS A MERCADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 700856 | LUIS A MERCED COTTO | PO BOX 1354 | | | | CAYEY | PR | 00737 | |
| 282520 | LUIS A MILLAN SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 700857 | LUIS A MIRANDA ARCE | HC 1 BOX 7611 | | | | LUQUILLO | PR | 00773 | |
| 282521 | LUIS A MIRANDA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 700858 | LUIS A MIRANDA CONCEPCION | 105 PAYSON AVE | | | | NEW YORK | NY | 10034 | |
| 282522 | LUIS A MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 700859 | LUIS A MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 282523 | LUIS A MIRANDA NIEVES | ADDRESS ON FILE | | | | | | | |
| 282524 | LUIS A MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 282525 | LUIS A MLENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 700860 | LUIS A MOJICA CARRASQUILLO | HC 1 BOX 6114 | | | | JUNCOS | PR | 00777-9710 | |
| 700861 | LUIS A MOJICA GOITIA | 780 CALLE 41 SE | | | | PUERTO NUEVO | PR | 00920 | |
| 282526 | LUIS A MOJICA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 282527 | LUIS A MOJICA SANTANA | ADDRESS ON FILE | | | | | | | |
| 282528 | LUIS A MOLINA VELEZ | ADDRESS ON FILE | | | | | | | |
| 282529 | LUIS A MOLINARY / JOAQUIN A MOLINARY | ADDRESS ON FILE | | | | | | | |
| 282530 | LUIS A MOLINARY / JOAQUIN A MOLINARY | ADDRESS ON FILE | | | | | | | |
| 282531 | LUIS A MOLINARY / JOAQUIN A MOLINARY | ADDRESS ON FILE | | | | | | | |
| 282532 | LUIS A MONGE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700862 | LUIS A MONTA¥EZ KENNEL | SECTOR LOMA DEL VIENTO | 123 C/ ALFONSO PELLOT | | | GUAYAMA | PR | 00784 | |
| 700863 | LUIS A MONTALVO | URB BORINQUEN | E 38 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 | |
| 700864 | LUIS A MONTALVO ANTEQUERAS | ADDRESS ON FILE | | | | | | | |
| 700865 | LUIS A MONTALVO ANTEQUERAS | HC 5 BOX 59885 | | | | MAYAGUEZ | PR | 00680 | |
| 700866 | LUIS A MONTALVO AYALA | ADDRESS ON FILE | | | | | | | |
| 282533 | LUIS A MONTALVO BAEZ | ADDRESS ON FILE | | | | | | | |
| 282534 | LUIS A MONTANEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 282535 | LUIS A MONTANEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 282536 | LUIS A MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 282537 | LUIS A MONTANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282538 | LUIS A MONTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 700867 | LUIS A MONTES ACEVEDO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 282539 | LUIS A MONTES COLON | ADDRESS ON FILE | | | | | | | |
| 282540 | LUIS A MONTES CORDERO | ADDRESS ON FILE | | | | | | | |
| 282541 | LUIS A MONTES FONSECA | ADDRESS ON FILE | | | | | | | |
| 700868 | LUIS A MOORE SANTOS | ADDRESS ON FILE | | | | | | | |
| 700869 | LUIS A MORA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 282542 | LUIS A MORALES ANAYA | ADDRESS ON FILE | | | | | | | |
| 700870 | LUIS A MORALES ARROYO | URB METROPOLIS | U 18 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 282543 | LUIS A MORALES BLANCO | ADDRESS ON FILE | | | | | | | |
| 282544 | LUIS A MORALES BLANCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 700871 | LUIS A MORALES BLANCO | ADDRESS ON FILE | | | | | | | |
| 700872 | LUIS A MORALES BLAS | BO BORINQUEN BUZON | 2452 RUTA 9 | | | AGUADILLA | PR | 00603 | |
| 700873 | LUIS A MORALES COLON | 6 CALLE IDILIO | | | | COROZAL | PR | 00783 | |
| 282545 | LUIS A MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 700874 | LUIS A MORALES FIGUEROA | URB HACIENDA BORINQUEN | 1236 CALLE REINA DE LAS FLORES | | | CAGUAS | PR | 00725 | |
| 700875 | LUIS A MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700876 | LUIS A MORALES LOPEZ | PO BOX 335375 | | | | PONCE | PR | 00733-5375 | |
| 282546 | LUIS A MORALES LOUBRIEL | ADDRESS ON FILE | | | | | | | |
| 282547 | LUIS A MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 700877 | LUIS A MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 282548 | LUIS A MORALES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 282549 | LUIS A MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 700878 | LUIS A MORALES MORALES | VILLA DEL CARMEN | 579 CALLE SALAMANCA | | | PONCE | PR | 00716 | |
| 700879 | LUIS A MORALES ORTEGA | 2569 BENSON AVE | | | | BROOKLYN | NY | 11214 | |
| 282550 | LUIS A MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 282551 | LUIS A MORALES ORTOLAZA | ADDRESS ON FILE | | | | | | | |
| 282552 | LUIS A MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 282553 | LUIS A MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 700880 | LUIS A MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 700881 | LUIS A MORALES RODRIGUEZ | URB COUNTRY CLUB | OT 13 CALLE 524 | | | CAROLINA | PR | 00982 | |
| 282554 | LUIS A MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| 700882 | LUIS A MORALES SAEZ | P O BOX 948 | | | | AIBONITO | PR | 00705 | |
| 282555 | LUIS A MORALES SALVA | ADDRESS ON FILE | | | | | | | |
| 700883 | LUIS A MORALES SANTIAGO | HC 1 BOX 5191 | | | | CIALES | PR | 00638 | |
| 282556 | LUIS A MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| 282557 | LUIS A MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 700884 | LUIS A MORELL GONZALEZ | ESTRUCT 555 CERRO SAN TOMAS | | | | PONCE | PR | 00731 | |
| 282558 | LUIS A MORELL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700885 | LUIS A MORENO | URB VALLE ALTO | CALLE E 26 | | | PONCE | PR | 00731 | |
| 700886 | LUIS A MORENO CARDONA | ADDRESS ON FILE | | | | | | | |
| 700887 | LUIS A MORENO DIAZ | VILLAS DE CANEY A 1-A | | | | TRUJILLO ALTO | PR | 00957 | |
| 700888 | LUIS A MORENO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 282559 | LUIS A MORET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 282560 | LUIS A MORET MORALES | ADDRESS ON FILE | | | | | | | |
| 700889 | LUIS A MORO HERNANDEZ | P O BOX 642 | | | | MOCA | PR | 00676-0642 | |
| 700890 | LUIS A MOULIER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 700891 | LUIS A MOYENO RIOS | HC 1 BOX 5813 | | | | BAJADERO | PR | 00616-9713 | |
| 700892 | LUIS A MULERO | EDIF MAI CENTER OFIC 212 | 2000 AVE KENNEDY | | | SAN JUAN | PR | 00920 | |
| 282561 | LUIS A MULERO FLORES | ADDRESS ON FILE | | | | | | | |
| 282562 | LUIS A MUNIZ AVILA | ADDRESS ON FILE | | | | | | | |
| 282563 | LUIS A MUNIZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| 282564 | LUIS A MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 282565 | LUIS A MUNIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 282566 | LUIS A MUNIZ TORO | ADDRESS ON FILE | | | | | | | |
| 282567 | LUIS A MUNIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 282568 | LUIS A MUNIZ VIERA | ADDRESS ON FILE | | | | | | | |
| 282569 | LUIS A MUNOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 282570 | LUIS A MUNOZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 282571 | LUIS A MUNOZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 282572 | LUIS A MUNOZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 282573 | LUIS A MUNOZ ZAVALA | ADDRESS ON FILE | | | | | | | |
| 700893 | LUIS A MURIEL CASTRO | BOX 40 B B RR1 | | | | CAROLINA | PR | 00983 | |
| 282574 | LUIS A NARVAEZ DBA TOP GROUP CONTRACTORS | PO BOX 8703 | | | | BAYAMON | PR | 00960-8036 | |
| 282575 | LUIS A NATAL MONTERO | ADDRESS ON FILE | | | | | | | |
| 282576 | LUIS A NATAL RIOS | ADDRESS ON FILE | | | | | | | |
| 282577 | LUIS A NATERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700894 | LUIS A NAVARRO BRISTOL | ADDRESS ON FILE | | | | | | | |
| 282578 | LUIS A NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282579 | LUIS A NAVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 282580 | LUIS A NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282581 | LUIS A NEGRON BONILLA | ADDRESS ON FILE | | | | | | | |
| 282582 | LUIS A NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 700895 | LUIS A NEGRON CRUZ | HC 01 BOX 4031 | | | | UTUADO | PR | 00641 | |
| 700896 | LUIS A NEGRON CRUZ | HC 2 BOX 11973 | | | | YAUCO | PR | 00698 | |
| 700897 | LUIS A NEGRON LEON | EL TORITO | D 12 CALLE 3 | | | CAYEY | PR | 00736 | |
| 282583 | LUIS A NEGRON MATOS | ADDRESS ON FILE | | | | | | | |
| 700898 | LUIS A NEGRON MORALES | VENUS GARDENS | 1763 CALLE HORAS | | | SAN JUAN | PR | 00926 | |
| 700899 | LUIS A NEGRON PEREZ | 115 NORTH EAST RAMEY COSTGUARD BASE | | | | AGUADILLA | PR | 00603-0000 | |
| 700900 | LUIS A NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700901 | LUIS A NEGRON RUIZ | ADDRESS ON FILE | | | | | | | |
| 700902 | LUIS A NEGRON SERRANO | MONTE REY | H 30 CALLE 5 | | | COROZAL | PR | 00783 | |
| 282584 | LUIS A NEGRON VIERA | ADDRESS ON FILE | | | | | | | |
| 282585 | LUIS A NERIS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 700903 | LUIS A NEVAREZ HERNANDEZ | BOX 1436 | | | | CIALES | PR | 00638 | |
| 282586 | LUIS A NIETO CHAYLE | ADDRESS ON FILE | | | | | | | |
| 282587 | LUIS A NIETO CHAYLE | ADDRESS ON FILE | | | | | | | |
| 282588 | LUIS A NIETZSCHE CRUZ | ADDRESS ON FILE | | | | | | | |
| 282589 | LUIS A NIEVES CASTRO | ADDRESS ON FILE | | | | | | | |
| 700904 | LUIS A NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 700905 | LUIS A NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700906 | LUIS A NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 700907 | LUIS A NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 700908 | LUIS A NIEVES MILLAYES | CALLE MERCADO APARTADO 137 | | | | AGUADILLA | PR | 00603 | |
| 282590 | LUIS A NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| 282591 | LUIS A NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 700909 | LUIS A NIEVES NIEVES | 756 SE AVE ANDALUCIA | | | | SAN JUAN | PR | 00921 | |
| 700910 | LUIS A NIEVES ROBLES | PO BOX 133 | | | | NARANJITO | PR | 00719 | |
| 700911 | LUIS A NIEVES RODRIGUEZ | PO BOX 82 | | | | CAMUY | PR | 00627 | |
| 282592 | LUIS A NIEVES ROMAN | ADDRESS ON FILE | | | | | | | |
| 282593 | LUIS A NIEVES RUIZ | ADDRESS ON FILE | | | | | | | |
| 282594 | LUIS A NIEVES SERRANO | ADDRESS ON FILE | | | | | | | |
| 700912 | LUIS A NIEVES TORRES | HC 2 BOX 8557 | | | | BAJADERO | PR | 00616-9742 | |
| 700913 | LUIS A NIGAGLIONI | VILLA ASTURIN | 25 CALLE 31 | | | CAROLINA | PR | 00783 | |
| 700914 | LUIS A NIN LASALLE | URB RIVERVIEW | H 26 CALLE 9 | | | BAYAMON | PR | 00961 | |
| 700915 | LUIS A NORIEGA MORALES | PO BOX 9065293 | | | | SAN JUAN | PR | 00906-5293 | |
| 282595 | LUIS A NUNEZ | ADDRESS ON FILE | | | | | | | |
| 282596 | LUIS A NUNEZ | ADDRESS ON FILE | | | | | | | |
| 282597 | LUIS A NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 282598 | LUIS A NUNEZ REVERON | ADDRESS ON FILE | | | | | | | |
| 282599 | LUIS A NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 282600 | LUIS A NUNEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 700916 | LUIS A OCASIO FIGUEROA | URB STELLA | F 31 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 282601 | LUIS A OCASIO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 282602 | LUIS A OCASIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 700917 | LUIS A OCASIO SANTIAGO | HC 09 BOX 4140 | | | | SABANA GRANDE | PR | 00637 | |
| 282603 | LUIS A OJEDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 700918 | LUIS A OLIVER ROMAN | HC 4 BOX 44971 | | | | AGUADILLA | PR | 00603-9770 | |
| 700919 | LUIS A OLIVERA AMELY | HC 1 BOX 5200 | | | | HORMIGUEROS | PR | 00660 | |
| 282604 | LUIS A OLIVERAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 282605 | LUIS A OLIVERAS FIRPI | ADDRESS ON FILE | | | | | | | |
| 700920 | LUIS A OLIVERAS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 700921 | LUIS A OLIVERAS TORRES | 907 CALLE QUEBRADA CEIBA | | | | PENUELAS | PR | 00624 | |
| 700922 | LUIS A OLIVERO NEGRON | 91 CALLE ORQUIDEA | | | | TRUJILLO ALTO | PR | 00976 | |
| 700923 | LUIS A OLIVO MEJIAS | SEC CANTERA | 15 CALLE APONTE | | | SAN JUAN | PR | 00915-3104 | |
| 282606 | LUIS A OLMEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 700924 | LUIS A OQUENDO | ADDRESS ON FILE | | | | | | | |
| 282607 | LUIS A OQUENDO ADORNO | ADDRESS ON FILE | | | | | | | |
| 282608 | LUIS A ORJALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 700925 | LUIS A OROZCO LABOY | JARDS DE BORINQUEN | O8 CALLE GLADIOLA JARD DE BORINQUEN | | | CAROLINA | PR | 00985 | |
| 700926 | LUIS A ORTEGA ROSADO | RUTA 22 BZN 1578 | | | | ISABELA | PR | 00662 | |
| 700927 | LUIS A ORTIZ | 60 INT AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| 282609 | LUIS A ORTIZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 282610 | LUIS A ORTIZ ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 282611 | LUIS A ORTIZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 282612 | LUIS A ORTIZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 700928 | LUIS A ORTIZ CANO | PO BOX 1456 | | | | SABANA SECA | PR | 00952 | |
| 700929 | LUIS A ORTIZ CARRASQUILLO | PO BOX 458 | | | | YABUCOA | PR | 00767 | |
| 282613 | LUIS A ORTIZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 700930 | LUIS A ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 700931 | LUIS A ORTIZ CONCEPCION | 1412 CALLE LUCERO | | | | ISABELA | PR | 00662 | |
| 282614 | LUIS A ORTIZ FERNANDEZ/LILLIAM N ROMAN | ADDRESS ON FILE | | | | | | | |
| 700932 | LUIS A ORTIZ FLORES | SABANA ENEAS | BZN 197 CALLE A | | | SAN GERMAN | PR | 00683 | |
| 700933 | LUIS A ORTIZ HEREDIA | PO BOX 33-5251 | | | | PONCE | PR | 00733-5251 | |
| 282615 | LUIS A ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 282616 | LUIS A ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 700934 | LUIS A ORTIZ IRIZARRY | 65 INFANTERIA 28 SUR | | | | LAJAS | PR | 00667 | |
| 700935 | LUIS A ORTIZ JAIME | URB FAIRVIEW | 1912 CALLE JUAN GIL | | | SAN JUAN | PR | 00926-7635 | |
| 282617 | LUIS A ORTIZ LABOY | ADDRESS ON FILE | | | | | | | |
| 700936 | LUIS A ORTIZ LOPEZ | 55 CALLE ULISES BRENES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| 700937 | LUIS A ORTIZ LOPEZ | 55 EDIF AGRIPINO LUGO | CALLE ULISES MARTINEZ | | | HUMACAO | PR | 00792 | |
| 282618 | LUIS A ORTIZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 700938 | LUIS A ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 700939 | LUIS A ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 700940 | LUIS A ORTIZ MELENDEZ | URB EL CORTIJO | J25 CALLE12 | | | BAYAMON | PR | 00956 | |
| 700941 | LUIS A ORTIZ NEGRON | URB STA TERESITA | AH 3 CALLE 2 | | | PONCE | PR | 00730 | |
| 282619 | LUIS A ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 282620 | LUIS A ORTIZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 700942 | LUIS A ORTIZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 282621 | LUIS A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282622 | LUIS A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282623 | LUIS A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700943 | LUIS A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700944 | LUIS A ORTIZ RODRIGUEZ | HC 1 BOX 6246 | | | | CIALES | PR | 00638 | |
| 700945 | LUIS A ORTIZ RODRIGUEZ | PURA BRISAS | 719 HUNCAR | | | MAYAGUEZ | PR | 00680 | |
| 282624 | LUIS A ORTIZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 700946 | LUIS A ORTIZ ROSADO | BOX 1414 | | | | COAMO | PR | 00769 | |
| 282625 | LUIS A ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 282626 | LUIS A ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 700947 | LUIS A ORTIZ SANTOS | HC 02 BOX 4880 | | | | GUAYAMA | PR | 00784 | |
| 700948 | LUIS A ORTIZ SIERRA | BO NEGROS | HC 3 BOX 16981 | | | COROZAL | PR | 00783 | |
| 700949 | LUIS A ORTIZ SOTO | HC 01 BOX 5137 | | | | JAYUYA | PR | 00664-9711 | |
| 700950 | LUIS A ORTIZ TORO | P O BOX 704 | | | | LAJAS | PR | 00667 | |
| 282627 | LUIS A ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 282629 | LUIS A OSORIO BORRIA | ADDRESS ON FILE | | | | | | | |
| 700951 | LUIS A OSORIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 282630 | LUIS A OTERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 282631 | LUIS A OTERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 700952 | LUIS A OTERO MERCADO | MSC 37 PO BOX 37 | | | | ARECIBO | PR | 00614 | |
| 282632 | LUIS A OYOLA COLON | ADDRESS ON FILE | | | | | | | |
| 282633 | LUIS A PABON CARPIO | ADDRESS ON FILE | | | | | | | |
| 282634 | LUIS A PABON DIAZ | ADDRESS ON FILE | | | | | | | |
| 700953 | LUIS A PABON MIRANDA | URB VILLA SAN ANTON | N 23 CALLE EDDIE KERCADO | | | CAROLINA | PR | 00987 | |
| 282635 | LUIS A PABON PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 282636 | LUIS A PABON QUINONES | ADDRESS ON FILE | | | | | | | |
| 700954 | LUIS A PABON RIVAS | BELLA VISTA | O 40 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 700955 | LUIS A PABON RIVERA | PMB 98 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 700956 | LUIS A PACHECO ALMESTICA | URB CAPARRA TERRACE | 1229 CALLE CATALU¥A | | | SAN JUAN | PR | 00920 | |
| 700957 | LUIS A PACHECO NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 282638 | LUIS A PADILLA MORALES | ADDRESS ON FILE | | | | | | | |
| 282639 | LUIS A PADILLA MORALES | ADDRESS ON FILE | | | | | | | |
| 282640 | LUIS A PADILLA QUINONES | ADDRESS ON FILE | | | | | | | |
| 700958 | LUIS A PADILLA RUIZ | HC 08 BOX 51904 | | | | HATILLO | PR | 00659 | |
| 700959 | LUIS A PADILLA VAZQUEZ | LA PONDEROSA | 3 CALLE A | | | VEGA ALTA | PR | 00692 | |
| 282641 | LUIS A PADILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 282642 | LUIS A PADILLA VIDRO | ADDRESS ON FILE | | | | | | | |
| 700960 | LUIS A PADIN DUPREY | ADDRESS ON FILE | | | | | | | |
| 700961 | LUIS A PADIN DUPREY | ADDRESS ON FILE | | | | | | | |
| 700962 | LUIS A PADRO SOLIS | RESIDENCIAL SAGRADO CORAZON C 8 | | | | ARROYO | PR | 00714 | |
| 282644 | LUIS A PAGAN | ADDRESS ON FILE | | | | | | | |
| 700963 | LUIS A PAGAN CALDERON | NEMESIO CANALES | EDIF 43 APT 814 | | | SAN JUAN | PR | 00918 | |
| 282645 | LUIS A PAGAN CUEBAS | ADDRESS ON FILE | | | | | | | |
| 700964 | LUIS A PAGAN GONZALEZ | OJO DE AGUA | 79 CALLE BORIA | | | VEGA BAJA | PR | 00693 | |
| 282646 | LUIS A PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 282647 | LUIS A PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 700965 | LUIS A PAGAN ORTEGA | PO BOX 34 | | | | COROZAL | PR | 00783 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 700966 | LUIS A PAGAN RIVERA | URB VISTA ALEGRE 223 | CALLE ORGUIDEAS | | | VILLALBA | PR | 00766 | |
| 700967 | LUIS A PAGAN RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 282648 | LUIS A PAGAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 700968 | LUIS A PANTOJAS NIEVES | PO BOX 3586 | | | | VEGA ALTA | PR | 00692 | |
| 282649 | LUIS A PAREDES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 700969 | LUIS A PAREDES RODRIGUEZ | P O BOX 2213 | | | | ISABELA | PR | 00662 | |
| 282650 | LUIS A PASARELL JULIAO | ADDRESS ON FILE | | | | | | | |
| 282651 | LUIS A PASTRANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 282652 | LUIS A PAZ REYES | ADDRESS ON FILE | | | | | | | |
| 700970 | LUIS A PE¥A LOPEZ | SUITE 66 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 700971 | LUIS A PEGUERO MENDOZA | URB LAGOS DE PLATA | H17 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 282653 | LUIS A PENA | ADDRESS ON FILE | | | | | | | |
| 282654 | LUIS A PENA CORREA | ADDRESS ON FILE | | | | | | | |
| 282656 | LUIS A PENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 282657 | LUIS A PENAVEL | ADDRESS ON FILE | | | | | | | |
| 700972 | LUIS A PERAZZA SANTIAGO | PO BOX 3229 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 700973 | LUIS A PERAZZA SANTIAGO | A/C LUZ N. RIVERA | DEPARTAMENTO DE SALUD | PO. BOX 9342 | | SAN JUAN | PR | 00902 | |
| 700974 | LUIS A PEREZ | 114 CALLE BARCELONA | APT A2 | | | SAN JUAN | PR | 00907 | |
| 282658 | LUIS A PEREZ ABREU | ADDRESS ON FILE | | | | | | | |
| 282659 | LUIS A PEREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 282660 | LUIS A PEREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 700975 | LUIS A PEREZ APONTE | PO BOX 3306 | | | | ARECIBO | PR | 00613 | |
| 700976 | LUIS A PEREZ BARRETO | HC 02 BOX 12229 | | | | MOCA | PR | 00676 | |
| 282661 | LUIS A PEREZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 700977 | LUIS A PEREZ COSTANZA | P O BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| 282662 | LUIS A PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 282663 | LUIS A PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 700978 | LUIS A PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 700979 | LUIS A PEREZ ECHEVARRIA | EXT PUNTO ORO | 6405 CALLE PACIFICO | | | PONCE | PR | 00728 | |
| 282664 | LUIS A PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 282665 | LUIS A PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700980 | LUIS A PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700981 | LUIS A PEREZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 700982 | LUIS A PEREZ MALDONADO | COND CHATEAU LAGOON 5 | CALLE CLEMENCEAU APT 1102 | | | SAN JUAN | PR | 00907 | |
| 282666 | LUIS A PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 700983 | LUIS A PEREZ MERCED | URB COSTA DE ORO | E-101 CALLE C | | | DORADO | PR | 00646 | |
| 282667 | LUIS A PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 700984 | LUIS A PEREZ PEREZ | 137 A BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 282668 | LUIS A PEREZ PINO | ADDRESS ON FILE | | | | | | | |
| 282669 | LUIS A PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 282670 | LUIS A PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 700985 | LUIS A PEREZ RIVERA | PO BOX 918 | | | | UTUADO | PR | 00641 | |
| 700986 | LUIS A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282671 | LUIS A PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 282672 | LUIS A PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 700987 | LUIS A PEREZ ROSADO | HC 71 BOX 2165 | | | | NARANJITO | PR | 00719 | |
| 282673 | LUIS A PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 700988 | LUIS A PEREZ SANTOS | P O BOX 880 | | | | VILLALBA | PR | 00766 | |
| 282674 | LUIS A PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 282675 | LUIS A PEREZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 282676 | LUIS A PEREZ VALDIVIESO | ADDRESS ON FILE | | | | | | | |
| 700989 | LUIS A PEREZ VARGAS | PO BOX 8590 | | | | PONCE | PR | 00732-8590 | |
| 282677 | LUIS A PEREZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 282678 | LUIS A PEREZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 700990 | LUIS A PIETRI VAZQUEZ | 24 BDA LAUREANO | | | | CIALES | PR | 00638 | |
| 282679 | LUIS A PINEIRO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 282680 | LUIS A PINEIRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 282681 | LUIS A PINERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 282682 | LUIS A PINERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 282683 | LUIS A PINO CORCHADO | ADDRESS ON FILE | | | | | | | |
| 282684 | LUIS A PIZARRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 700991 | LUIS A PIZARRO MIRANDA | 6 REPARTO GALLERO | P O BOX 317 | | | COAMO | PR | 00769 | |
| 700992 | LUIS A PLAZA LOPEZ | 68 CALLE SAN MIGUEL | | | | YAUCO | PR | 00698 | |
| 282685 | LUIS A PLAZA MARIOTA | ADDRESS ON FILE | | | | | | | |
| 700993 | LUIS A PLAZA REYES | E 4 URB LAS VEGAS | | | | FLORIDA | PR | 00650 | |
| 700994 | LUIS A POLANCO RUIZ | BOX 1809 | | | | MAYAGUEZ | PR | 00681 | |
| 282686 | LUIS A PONCE MORALES | ADDRESS ON FILE | | | | | | | |
| 700995 | LUIS A PUMAREJO ROLDAN | URB VISTA VERDE | 454 CALLE 11 | | | AGUADILLA | PR | 00603 | |
| 700996 | LUIS A QUILES RODRIGUEZ | HC 04 BOX 44145 | BO PILETAS | | | LARES | PR | 00669 | |
| 700997 | LUIS A QUILES VELEZ | HC 3 BOX 29067 | | | | SAN SEBASTIAN | PR | 00685 | |
| 282687 | LUIS A QUINONES | ADDRESS ON FILE | | | | | | | |
| 282688 | LUIS A QUINONES AVILES | ADDRESS ON FILE | | | | | | | |
| 282689 | LUIS A QUINONES CORTES | ADDRESS ON FILE | | | | | | | |
| 282690 | LUIS A QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 700998 | LUIS A QUINONES GARCIA | BO CAMPO ALEGRE 3 | BOX 228 | | | AGUADILLA | PR | 00603 | |
| 282691 | LUIS A QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 282692 | LUIS A QUINONES MARRERO | ADDRESS ON FILE | | | | | | | |
| 282693 | LUIS A QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 282694 | LUIS A QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 282695 | LUIS A QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 700999 | LUIS A QUINTANA Y EDNA V TORRES | ADDRESS ON FILE | | | | | | | |
| 282696 | LUIS A QUINTERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 701000 | LUIS A RAMIREZ | URB EL COMANDANTE | 1203 CALLE NICOLAS AGUAYO | | | SAN JUAN | PR | 00924 | |
| 282697 | LUIS A RAMIREZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 282698 | LUIS A RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 282699 | LUIS A RAMIREZ FLORES | ADDRESS ON FILE | | | | | | | |
| 282700 | LUIS A RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 282701 | LUIS A RAMIREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 701001 | LUIS A RAMIREZ LEON | ADDRESS ON FILE | | | | | | | |
| 701002 | LUIS A RAMIREZ OLIVERAS | URB PERLA DEL SUR 344 | CALLE C | | | PONCE | PR | 00731 | |
| 282702 | LUIS A RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 282703 | LUIS A RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 282704 | LUIS A RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 701003 | LUIS A RAMIREZ TORRES | 75 CALLE BALDORIOTY | | | | CABO ROJO | | 00623 | |
| 282705 | LUIS A RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 282706 | LUIS A RAMOS | ADDRESS ON FILE | | | | | | | |
| 282707 | LUIS A RAMOS | ADDRESS ON FILE | | | | | | | |
| 701004 | LUIS A RAMOS | ADDRESS ON FILE | | | | | | | |
| 282708 | LUIS A RAMOS AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 282709 | LUIS A RAMOS ALEJANDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 282710 | LUIS A RAMOS ALENAN | ADDRESS ON FILE | | | | | | | |
| 701005 | LUIS A RAMOS BERRIOS | PO BOX 849 | | | | BARRANQUITAS | PR | 00794 | |
| 282711 | LUIS A RAMOS BRGOS | ADDRESS ON FILE | | | | | | | |
| 282712 | LUIS A RAMOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 701006 | LUIS A RAMOS CASTILLO | PO BOX 1116 | | | | YAUCO | PR | 00698 | |
| 701007 | LUIS A RAMOS CASTILLO | QUINTAS DEL ROCIO | CALLE PRADERA #1 | | | YAUCO | PR | 00698 | |
| 282713 | LUIS A RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 282714 | LUIS A RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 701008 | LUIS A RAMOS DE JESUS | BO YAUREL BOX HC 1 6100 | | | | ARROYO | PR | 00714 | |
| 701009 | LUIS A RAMOS DE JESUS | PO BOX 1091 | | | | CAYEY | PR | 00737 | |
| 701010 | LUIS A RAMOS FRANQUI | HC 5 BOX 30390 | | | | CAMUY | PR | 00627 | |
| 701011 | LUIS A RAMOS GONZALEZ | BO SAN ISIDRO | PARC 79 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| 701012 | LUIS A RAMOS MIRANDA | PO BOX 561004 | | | | GUAYANILLA | PR | 00656 | |
| 701013 | LUIS A RAMOS NEGRON | HC 1 BOX 4123 A | BO DUQUE | | | NAGUABO | PR | 00718 | |
| 701014 | LUIS A RAMOS ORTIZ | HC BOX 60221 | | | | MAYAGUEZ | PR | 00680 | |
| 282715 | LUIS A RAMOS PELLOT | ADDRESS ON FILE | | | | | | | |
| 282716 | LUIS A RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 282717 | LUIS A RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 701015 | LUIS A RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 282718 | LUIS A RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 701016 | LUIS A RAMOS SANABRIA | HC 1 BOX 6603 | | | | SALINAS | PR | 00751 | |
| 701017 | LUIS A RAMOS SANTIAGO | PO BOX 297 | | | | COAMO | PR | 00769 | |
| 701018 | LUIS A RAMOS SEPULVEDA | LA JOYA | CALLE O BOX 15 | | | ENSENADA | PR | 00647 | |
| 282719 | LUIS A RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701019 | LUIS A RAMOS VERA | 252 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 282720 | LUIS A RANCEL CENTENO | ADDRESS ON FILE | | | | | | | |
| 701020 | LUIS A RECHANY TORRES | URB VILLA ASTURIAS | 25 11 CALLE 34 | | | CAROLINA | PR | 00983 | |
| 282721 | LUIS A RENTA DIAZ | ADDRESS ON FILE | | | | | | | |
| 701021 | LUIS A RENTA RIVERA /MAYRA LUNA VEGA | BO CLAUSELLS | 59 CALLE 4 | | | PONCE | PR | 00730-3305 | |
| 282722 | LUIS A RENTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282723 | LUIS A RENTAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 701022 | LUIS A RENTAS VELEZ | PO BOX 2038 | | | | COAMO | PR | 00769 | |
| 282724 | LUIS A RESTO PAGAN | ADDRESS ON FILE | | | | | | | |
| 701023 | LUIS A REYES | HC 2 BOX 7858 | | | | BARCELONETA | PR | 00617 | |
| 701024 | LUIS A REYES ALVAREZ | P O BOX 883 | | | | JAYUYA | PR | 00664 | |
| 282725 | LUIS A REYES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 282726 | LUIS A REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 282727 | LUIS A REYES GARCIA DBA PLACITA REYES | PO BOX 35000 SUITE20018 | | | | CANOVANAS | PR | 00729 | |
| 701025 | LUIS A REYES GONZALEZ | BO EL TUQUE NUEVA VIDA | CALLE 8 B D97 C | | | PONCE | PR | 00731 | |
| 282728 | LUIS A REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 282729 | LUIS A REYES SANTINI | ADDRESS ON FILE | | | | | | | |
| 701026 | LUIS A REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 701027 | LUIS A REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 701028 | LUIS A REYES TORRES | HC-04 BOX 44835 | | | | CAGUAS | | 00725 | |
| 282730 | LUIS A REYES VEGA | ADDRESS ON FILE | | | | | | | |
| 701029 | LUIS A REYES ZAYAS | URB LEVITTOWN E N 14 | CALLE VIRGILIO DAVILA | | | TOA BAJA | PR | 00949 | |
| 701030 | LUIS A RIEFKOHL MIRANDA | ADDRESS ON FILE | | | | | | | |
| 282731 | LUIS A RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 282732 | LUIS A RIOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 701031 | LUIS A RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 701032 | LUIS A RIOS MORALES | RR 7 BOX 6932 | | | | SAN JUAN | PR | 00926 | |
| 282733 | LUIS A RIOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 282734 | LUIS A RIOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 282735 | LUIS A RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701033 | LUIS A RIOS RODRIGUEZ | UPR STATION | PO BOX 22518 | | | SAN JUAN | PR | 00931 | |
| 701034 | LUIS A RIOS TORRES | HC-02 BOX 6026 | | | | ADJUNTAS | PR | 00601 | |
| 282736 | LUIS A RIOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701035 | LUIS A RIVAS VAZQUEZ | C5 CALLE 2 | | | | BAYAMON | PR | 00961 | |
| 701036 | LUIS A RIVERA | P O BOX 1545 | | | | VILLALBA | PR | 00766 | |
| 701037 | LUIS A RIVERA | VALLE DE CERRO GORDO | Z 10 CALLE PERLA | | | BAYAMON | PR | 00959 | |
| 282737 | LUIS A RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 701038 | LUIS A RIVERA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 701039 | LUIS A RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 282738 | LUIS A RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 282739 | LUIS A RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 282740 | LUIS A RIVERA BARRETO | ADDRESS ON FILE | | | | | | | |
| 701040 | LUIS A RIVERA BATISTA | CARR 149 KM | 25 0 BO CIALITOS | | | CIDRA | PR | 00639 | |
| 282741 | LUIS A RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 282742 | LUIS A RIVERA CAPELLA | ADDRESS ON FILE | | | | | | | |
| 282743 | LUIS A RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 701041 | LUIS A RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 701042 | LUIS A RIVERA COLON | HC 1 BOX 5287 | | | | JUANA DIAZ | PR | 00795 | |
| 282744 | LUIS A RIVERA CONSTANTINO | ADDRESS ON FILE | | | | | | | |
| 282745 | LUIS A RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| 282746 | LUIS A RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 282747 | LUIS A RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 701043 | LUIS A RIVERA CRUZ | BO PESAS CIALES | | | | CIALES | PR | 00638 | |
| 282748 | LUIS A RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 282749 | LUIS A RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 282750 | LUIS A RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 701044 | LUIS A RIVERA FLORES | BOX 24809 CARR 743 | | | | CAYEY | PR | 00736 | |
| 701045 | LUIS A RIVERA GALVEZ | HC 06 BOX 75365 | | | | CAGUAS | PR | 00725 | |
| 701046 | LUIS A RIVERA GARCIA | URB SYLVIA | C 25 CALLE 1 | | | COROZAL | PR | 00783 | |
| 282751 | LUIS A RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 282752 | LUIS A RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 701047 | LUIS A RIVERA GONZALEZ | BO POZAS | CARR 615 KM 7.4 | | | | PR | 00638 | |
| 701048 | LUIS A RIVERA GONZALEZ | HC 01 BOX 4993 | | | | RINCON | PR | 00677 | |
| 701049 | LUIS A RIVERA GUTIERREZ | PO BOX 1050 | | | | AIBONITO | PR | 00705 | |
| 282753 | LUIS A RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 701050 | LUIS A RIVERA HERNANDEZ | CALLE CASTUERA 465 PLEBICITO I | ENBALSE SAN JOSE RIO PIEDRAS | | | SAN JUAN | PR | 00921 0000 | |
| 282755 | LUIS A RIVERA LABOY | ADDRESS ON FILE | | | | | | | |
| 701051 | LUIS A RIVERA LEON | ADDRESS ON FILE | | | | | | | |
| 282756 | LUIS A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 701052 | LUIS A RIVERA LOPEZ | P O BOX 1153 | | | | ADJUNTAS | PR | 00601 | |
| 282757 | LUIS A RIVERA LOPEZ Y GLORIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 282758 | LUIS A RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 701053 | LUIS A RIVERA MANSO | P O BOX 285 | | | | LOIZA | PR | 00772 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 282759 | LUIS A RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 701054 | LUIS A RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 701055 | LUIS A RIVERA MARTINEZ | HC 1 BOX 6006 | | | | SANTA ISABEL | PR | 00757 | |
| 701056 | LUIS A RIVERA MARTIR | ADDRESS ON FILE | | | | | | | |
| 701057 | LUIS A RIVERA MARTIR | ADDRESS ON FILE | | | | | | | |
| 282760 | LUIS A RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 701058 | LUIS A RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 282761 | LUIS A RIVERA MIGUEL | ADDRESS ON FILE | | | | | | | |
| 282762 | LUIS A RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 701059 | LUIS A RIVERA MORALES | EDIF EL COLONIAL | 60 CALLE MAYOR CANTERA APT 6 | | | PONCE | PR | 00731 | |
| 282763 | LUIS A RIVERA MORELL | ADDRESS ON FILE | | | | | | | |
| 282764 | LUIS A RIVERA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 282765 | LUIS A RIVERA OJEDA | ADDRESS ON FILE | | | | | | | |
| 701060 | LUIS A RIVERA OQUENDO | PO BOX 1751 | | | | CIALES | PR | 00638 | |
| 282766 | LUIS A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 282767 | LUIS A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 282769 | LUIS A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 701061 | LUIS A RIVERA PABON | HC 4 BOX 80 | | | | JUANA DIAZ | PR | 00795 | |
| 282770 | LUIS A RIVERA PACHECO Y BRENDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282771 | LUIS A RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| 701062 | LUIS A RIVERA PEDRAZA | URB FREIRE | 85 CALLE TOPACIO | | | CIDRA | PR | 00739 | |
| 282772 | LUIS A RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 701063 | LUIS A RIVERA PIZARRO | RIO GRANDE STATES | E 17 CALLE 15 | | | RIO GRANDE | PR | 00745 | |
| 701064 | LUIS A RIVERA QUILES | ADDRESS ON FILE | | | | | | | |
| 701065 | LUIS A RIVERA QUILES | PO BOX 500 | | | | JAYUYA | PR | 00664 | |
| 282773 | LUIS A RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 282774 | LUIS A RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 701066 | LUIS A RIVERA REYES | PO BOX 471 | | | | JAYUYA | PR | 00664 | |
| 282775 | LUIS A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 282776 | LUIS A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 282777 | LUIS A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 701067 | LUIS A RIVERA RIVERA | HC 01 BOX 5701 | | | | CIALES | PR | 00638-9622 | |
| 701069 | LUIS A RIVERA RIVERA | PO BOX 1229 | | | | JAYUYA | PR | 00664 | |
| 701070 | LUIS A RIVERA RIVERA | PO BOX 9049 | | | | VEGA BAJA | PR | 00694 | |
| 701071 | LUIS A RIVERA RIVERA | PO BOX 843 | | | | AIBONITO | PR | 00705 | |
| 701068 | LUIS A RIVERA RIVERA | PO BOX 549 | | | | BARRANQUITAS | PR | 00794-0549 | |
| 701072 | LUIS A RIVERA RIVERA | RR 4 BOX 27660 | | | | TOA ALTA | PR | 00953 | |
| 701073 | LUIS A RIVERA ROBLES | PO BOX 8336 | | | | CAGUAS | PR | 00726 | |
| 282778 | LUIS A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282779 | LUIS A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282780 | LUIS A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701074 | LUIS A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282781 | LUIS A RIVERA SALGADO | ADDRESS ON FILE | | | | | | | |
| 282782 | LUIS A RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 701075 | LUIS A RIVERA SANCHEZ | P O BOX 896 | | | | DORADO | PR | 00646 | |
| 282783 | LUIS A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 701076 | LUIS A RIVERA SANTIAGO | VISTA VERDE | CALLE 18 BOX 655 | | | AGUADILLA | PR | 00603 | |
| 701077 | LUIS A RIVERA SANTIAGO | PO BOX 171 | | | | AIBONITO | PR | 00705 | |
| 701078 | LUIS A RIVERA SANTIAGO | HC 1 BOX 5465 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 282784 | LUIS A RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 701079 | LUIS A RIVERA SANTOS | HC 44 BOX 12651 | | | | CAYEY | PR | 00739-9708 | |
| 701080 | LUIS A RIVERA SIACA | P.O. BOX 192215 | | | | SAN JUAN | PR | 00919 | |
| 282785 | LUIS A RIVERA SOLER | ADDRESS ON FILE | | | | | | | |
| 701081 | LUIS A RIVERA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 701082 | LUIS A RIVERA TORO | ADDRESS ON FILE | | | | | | | |
| 282786 | LUIS A RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 701083 | LUIS A RIVERA TORRES | HC 03 BOX 37464 | | | | CAGUAS | PR | 00725 | |
| 701084 | LUIS A RIVERA TORRES | PO BOX 1112 | | | | CAGUAS | PR | 00726 | |
| 282787 | LUIS A RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701085 | LUIS A RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701086 | LUIS A RIVERA VAZQUEZ | HC 2 BOX 10238 | | | | JUNCOS | PR | 00777-9604 | |
| 282788 | LUIS A RIVERA VICENTE | ADDRESS ON FILE | | | | | | | |
| 701087 | LUIS A RIVERA VIGO | BO MINERAL | 73 CALLE JAGUITA | | | MAYAGUEZ | PR | 00680 | |
| 282789 | LUIS A ROBLES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 701088 | LUIS A ROBLES CHAMORRO | MONTE SOL | 378 CALLE MORALES | | | JUANA DIAZ | PR | 00757 | |
| 701089 | LUIS A ROBLES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 701090 | LUIS A ROBLES NOLASCO | PO BOX 51850 | | | | TOA BAJA | PR | 00956 | |
| 701091 | LUIS A ROBLES PEREZ | BOX 954 | | | | PE¨UELAS | PR | 00624 | |
| 282790 | LUIS A ROBLES RUIZ | ADDRESS ON FILE | | | | | | | |
| 282791 | LUIS A RODENAS MEDINA | ADDRESS ON FILE | | | | | | | |
| 282792 | LUIS A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282793 | LUIS A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701092 | LUIS A RODRIGUEZ (RODRIGUEZ CATERING) | P O BOX 10072 CUH STATION | | | | HUMACAO | PR | 00792 | |
| 701093 | LUIS A RODRIGUEZ COLON | 27 URB CANA 7713 | | | | BAYAMON | PR | 00957 | |
| 701094 | LUIS A RODRIGUEZ INC | PO BOX 1536 | | | | QUEBRADILLAS | PR | 00678 | |
| 701095 | LUIS A RODRIGUEZ RAMOS | P O BOX 1014 | | | | CIALES | PR | 00638 | |
| 282794 | LUIS A RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 701096 | LUIS A RODRIGUEZ ARCHEVAL | ADDRESS ON FILE | | | | | | | |
| 282795 | LUIS A RODRIGUEZ ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 282796 | LUIS A RODRIGUEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 701097 | LUIS A RODRIGUEZ BAUZA | HC-1 BOX 9221 | | | | GUAYANILLA | PR | 00656-9768 | |
| 282797 | LUIS A RODRIGUEZ BERGOLLO | ADDRESS ON FILE | | | | | | | |
| 282798 | LUIS A RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 282799 | LUIS A RODRIGUEZ BIGAS | ADDRESS ON FILE | | | | | | | |
| 282800 | LUIS A RODRIGUEZ BIGAS | ADDRESS ON FILE | | | | | | | |
| 282801 | LUIS A RODRIGUEZ BLASINI | ADDRESS ON FILE | | | | | | | |
| 701098 | LUIS A RODRIGUEZ BONILLA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 282802 | LUIS A RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 282803 | LUIS A RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 282804 | LUIS A RODRIGUEZ CIFREDO | ADDRESS ON FILE | | | | | | | |
| 282805 | LUIS A RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 701100 | LUIS A RODRIGUEZ CINTRON | BO CORAZON | 155-4 CALLE SAN FELIPE | | | GUAYAMA | PR | 00784 | |
| 701099 | LUIS A RODRIGUEZ CINTRON | RR 2 BOX 8034 3 | | | | TOA ALTA | PR | 00953-9804 | |
| 282806 | LUIS A RODRIGUEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 282807 | LUIS A RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 701101 | LUIS A RODRIGUEZ COLLAZO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 701102 | LUIS A RODRIGUEZ COLLAZO | PO BOX 855 | | | | VILLALBA | PR | 00766 | |
| 282808 | LUIS A RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 282809 | LUIS A RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 701103 | LUIS A RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 701104 | LUIS A RODRIGUEZ CORTES | PO BOX 744 | | | | CAGUAS | PR | 00726 | |
| 701105 | LUIS A RODRIGUEZ DE JESUS | P O BOX 9551 | | | | CAROLINA | PR | 00988 | |
| 282810 | LUIS A RODRIGUEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 282811 | LUIS A RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 282812 | LUIS A RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 701106 | LUIS A RODRIGUEZ ESCOLA | MIRAMAR | 609 CUEVILLAS APT 8A | | | SAN JUAN | PR | 00907 | |
| 282813 | LUIS A RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 701107 | LUIS A RODRIGUEZ FELICIANO | P O BOX 56100 | | | | GUAYANILLA | PR | 00656 | |
| 701108 | LUIS A RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 282814 | LUIS A RODRIGUEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 282815 | LUIS A RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 282817 | LUIS A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 282818 | LUIS A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 701109 | LUIS A RODRIGUEZ GONZALEZ | PO BOX 5245 | | | | AGUADILLA | PR | 00605 | |
| 701110 | LUIS A RODRIGUEZ GONZALEZ | HC 05 BOX 53617 | | | | CAGUAS | PR | 00725 | |
| 701111 | LUIS A RODRIGUEZ GONZALEZ | DEL RIO ENCANTADA | 4 VIA DEL RIO PARQ DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 701112 | LUIS A RODRIGUEZ HERNANDZ | ADDRESS ON FILE | | | | | | | |
| 282819 | LUIS A RODRIGUEZ JUSINO | ADDRESS ON FILE | | | | | | | |
| 282820 | LUIS A RODRIGUEZ JUSINO | ADDRESS ON FILE | | | | | | | |
| 282821 | LUIS A RODRIGUEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 282822 | LUIS A RODRIGUEZ LA PUERTA | ADDRESS ON FILE | | | | | | | |
| 282823 | LUIS A RODRIGUEZ LARAGOZA | ADDRESS ON FILE | | | | | | | |
| 701113 | LUIS A RODRIGUEZ LOPEZ | PO BOX 1253 | | | | OROCOVIS | PR | 00720 | |
| 701114 | LUIS A RODRIGUEZ MALDONADO | RES LUIS LLORENS TORRES | EDIF 104 APT 1990 | | | SAN JUAN | PR | 00913 | |
| 282824 | LUIS A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 282825 | LUIS A RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 282826 | LUIS A RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 282827 | LUIS A RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 282829 | LUIS A RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 282830 | LUIS A RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 282831 | LUIS A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 282832 | LUIS A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 282833 | LUIS A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 282834 | LUIS A RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 282835 | LUIS A RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 701115 | LUIS A RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 282836 | LUIS A RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 282837 | LUIS A RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 701116 | LUIS A RODRIGUEZ RAMOS | PARQUE SAN AGUSTIN | EDF A APT 10 | | | SAN JUAN | PR | 00901 | |
| 282838 | LUIS A RODRIGUEZ RANGEL | ADDRESS ON FILE | | | | | | | |
| 282839 | LUIS A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 282840 | LUIS A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 282841 | LUIS A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 701117 | LUIS A RODRIGUEZ RIVERA | PO BOX 311 | | | | PONCE | PR | 00728 | |
| 701118 | LUIS A RODRIGUEZ ROBLES | HC 02 BOX 6177 | | | | LUQUILLO | PR | 00773 | |
| 282842 | LUIS A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282843 | LUIS A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282844 | LUIS A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 282845 | LUIS A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701119 | LUIS A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701120 | LUIS A RODRIGUEZ RODRIGUEZ | URB VILLA FONTANA FL | 387 AVE RAFAEL CARRION | | | CAROLINA | PR | 00982 | |
| 701121 | LUIS A RODRIGUEZ ROMAN | HC 1 BOX 8678 | | | | AGUAS BUENAS | PR | 00703 | |
| 701122 | LUIS A RODRIGUEZ ROSADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 282846 | LUIS A RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 282847 | LUIS A RODRIGUEZ SALINAS | ADDRESS ON FILE | | | | | | | |
| 701123 | LUIS A RODRIGUEZ SALINAS | ADDRESS ON FILE | | | | | | | |
| 282848 | LUIS A RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 282849 | LUIS A RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 701124 | LUIS A RODRIGUEZ SANCHEZ | 132 ROOSEVELT AVE SUITE 1 B | | | | SAN JUAN | PR | 00917 | |
| 701125 | LUIS A RODRIGUEZ SANTIAGO | ESTANCIAS D' JUANA DIAZ | 166 CALLE ROBLE | | | JUANA DIAZ | PR | 00795 | |
| 282850 | LUIS A RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 282851 | LUIS A RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 701126 | LUIS A RODRIGUEZ SIERRA | URB RIO PIEDRAS HEIGHTS | 1631 CALLE TIGRIS | | | SAN JUAN | PR | 00926 2944 | |
| 282852 | LUIS A RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 701127 | LUIS A RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 282853 | LUIS A RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 701128 | LUIS A RODRIGUEZ VALENTINO | ADDRESS ON FILE | | | | | | | |
| 282854 | LUIS A RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 282855 | LUIS A RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 282856 | LUIS A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701129 | LUIS A RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 282857 | LUIS A RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 282858 | LUIS A RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701130 | LUIS A RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701131 | LUIS A ROHENA MOJICA | URB COUNTRY CLUB | 909 CALLE LLAUSETINA | | | SAN JUAN | PR | 00926 | |
| 282859 | LUIS A ROIG | ADDRESS ON FILE | | | | | | | |
| 701132 | LUIS A ROJAS COLON | PO BOX 1739 | | | | OROCOVIS | PR | 00720 | |
| 701133 | LUIS A ROJAS RAMIREZ | URB EL VALLE 108 | CALLE ALAMO | | | LAJAS | PR | 00667 | |
| 701134 | LUIS A ROJAS RUIZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 701135 | LUIS A ROLDAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 282860 | LUIS A ROLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 282861 | LUIS A ROLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 701136 | LUIS A ROLON VAZQUEZ | RR 02 BOX 7626 | | | | TOA ALTA | PR | 00953 | |
| 701137 | LUIS A ROMAN | HC 1 BOX 10896 | | | | ARECIBO | PR | 00612 | |
| 701138 | LUIS A ROMAN / D/B/A TROPICAL RENTAL | PO BOX 1051 | | | | CIDRA | PR | 00739 | |
| 282862 | LUIS A ROMAN AGOSTO | ADDRESS ON FILE | | | | | | | |
| 701139 | LUIS A ROMAN AROCHO | P O BOX 51 | | | | MOCA | PR | 00676 | |
| 282863 | LUIS A ROMAN BELTRAN | ADDRESS ON FILE | | | | | | | |
| 282864 | LUIS A ROMAN BERBERENA | ADDRESS ON FILE | | | | | | | |
| 282865 | LUIS A ROMAN CARRION | ADDRESS ON FILE | | | | | | | |
| 282866 | LUIS A ROMAN CASTILLO | ADDRESS ON FILE | | | | | | | |
| 701140 | LUIS A ROMAN DELGADO | HC 5 BOX 30231 | | | | CAMUY | PR | 00627 | |
| 282867 | LUIS A ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 701141 | LUIS A ROMAN GONZALEZ | HC 03 BOX 9680 | | | | LARES | PR | 00669 | |
| 701142 | LUIS A ROMAN PONCE | URB MEDINA | D 46 CALLE 5 | | | ISABELA | PR | 00662-3833 | |
| 282868 | LUIS A ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 701143 | LUIS A ROMAN RODRIGUEZ | CARR 474 25 125 | | | | ISABELA | PR | 00662 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 282869 | LUIS A ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 282870 | LUIS A ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 282871 | LUIS A ROMERO CENTENO | ADDRESS ON FILE | | | | | | | |
| 701144 | LUIS A ROMERO MORALES | HC 2 BOX 7212 | | | | LARES | PR | 00669-9736 | |
| 282872 | LUIS A ROMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 701145 | LUIS A ROMERO ROSADO | ADDRESS ON FILE | | | | | | | |
| 282873 | LUIS A ROMERO SALGADO | ADDRESS ON FILE | | | | | | | |
| 701146 | LUIS A RONDA PAGAN | URB VILLA MGNA 1841 | CALLE 6 SO | | | SAN JUAN | PR | 00921 | |
| 282874 | LUIS A ROSA ABRAHAMS | ADDRESS ON FILE | | | | | | | |
| 282875 | LUIS A ROSA COLON | ADDRESS ON FILE | | | | | | | |
| 282876 | LUIS A ROSA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 701147 | LUIS A ROSA DIAZ | URB LAS PLANICIES | B 10 CALLE 1 | | | CAYEY | PR | 00736 | |
| 282877 | LUIS A ROSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 282878 | LUIS A ROSA QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 282879 | LUIS A ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701148 | LUIS A ROSA ROSA | ADDRESS ON FILE | | | | | | | |
| 701149 | LUIS A ROSA ROSA | ADDRESS ON FILE | | | | | | | |
| 282880 | LUIS A ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| 701150 | LUIS A ROSA VIERA | 4TA SECC METROPOLIS | H 1-44 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 701151 | LUIS A ROSADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 701152 | LUIS A ROSADO NARVAEZ | BDA SAN MIGUEL APT 248 | | | | NARANJITO | PR | 00719 | |
| 282881 | LUIS A ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 282882 | LUIS A ROSADO PALERMO | ADDRESS ON FILE | | | | | | | |
| 282883 | LUIS A ROSADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 282884 | LUIS A ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282885 | LUIS A ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282886 | LUIS A ROSADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 701153 | LUIS A ROSADO SANTIAGO | HC 3 BOX 13837 | | | | UTUADO | PR | 00641 | |
| 701154 | LUIS A ROSADO VENDRELL | ADDRESS ON FILE | | | | | | | |
| 701155 | LUIS A ROSADO VENDRELL | SECTOR PUEBLO NUEVO | 879 CALLE FLORAL | | | ISABELA | PR | 00662 | |
| 282887 | LUIS A ROSARIO | ADDRESS ON FILE | | | | | | | |
| 701156 | LUIS A ROSARIO | PO BOX 820 | | | | JAYUYA | PR | 00664 | |
| 282888 | LUIS A ROSARIO ARROYO | ADDRESS ON FILE | | | | | | | |
| 701157 | LUIS A ROSARIO OYOLA | HC 01 BOX 6443 | | | | AGUAS BUENAS | PR | 00703 | |
| 701158 | LUIS A ROSARIO PABON | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 282889 | LUIS A ROSARIO ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 282890 | LUIS A ROSARIO ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 282891 | LUIS A ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282892 | LUIS A ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701159 | LUIS A ROSARIO RODRIGUEZ | HC 01 BOX 5454 | | | | GUAYNABO | PR | 00971 | |
| 282893 | LUIS A ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 282895 | LUIS A ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 701160 | LUIS A ROSARIO VELEZ | COND COLINA REAL | BOX 1302 | | | SAN JUAN | PR | 00926 | |
| 701161 | LUIS A RUIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 282896 | LUIS A RUIZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 282897 | LUIS A RUIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 701162 | LUIS A RUIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 282898 | LUIS A RUIZ HANCE | ADDRESS ON FILE | | | | | | | |
| 701163 | LUIS A RUIZ JIMENEZ | P O BOX 6633 | | | | MAYAGUEZ | PR | 00681 0633 | |
| 701164 | LUIS A RUIZ LOPEZ | BO RABANAL PARC LA MILAGROSA | BOX 2377 | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 701165 | LUIS A RUIZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 701166 | LUIS A RUIZ MEDINA | HC 4 BOX 48617 | | | | CAGUAS | PR | 00725-9635 | |
| 701167 | LUIS A RUIZ OTERO | HC 07 BOX 26115 | | | | MAYAGUEZ | PR | 00680 | |
| 701168 | LUIS A SAAVEDRA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 701169 | LUIS A SABRINO RIVAS | URB ALTAMESA | 1686 SANTA GUADALUPE | | | SAN JUAN | PR | 00921 | |
| 282899 | LUIS A SAEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 701170 | LUIS A SAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 282900 | LUIS A SALAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 282901 | LUIS A SALAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701171 | LUIS A SALGADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 282902 | LUIS A SALGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282903 | LUIS A SALINAS FIGUEROAS DBA TRANSPORT | BO. TUMBAOAPT. 194 | | | | MAUNABO | PR | 00707-0000 | |
| 282904 | LUIS A SALINAS MORALES | ADDRESS ON FILE | | | | | | | |
| 282905 | LUIS A SAN MIGUEL SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 701172 | LUIS A SANABRIA ALMODOVAR | P O BOX 842 ENSENADA | | | | ENSENADA | PR | 00641 | |
| 701173 | LUIS A SANCHES COLON | QUINTAS BALWIN | 50 A A 807 | | | BAYAMON | PR | 00959 | |
| 282906 | LUIS A SANCHEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 701174 | LUIS A SANCHEZ CORRALISA | PO BOX 310 | | | | UTUADO | PR | 00641 | |
| 701175 | LUIS A SANCHEZ CORREA | URB LOMAS DE CAROLINA | 2A 10 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 701176 | LUIS A SANCHEZ CORTES | P O BOX 673 | | | | CIALES | PR | 00638 | |
| 701177 | LUIS A SANCHEZ DAVID | ADDRESS ON FILE | | | | | | | |
| 282907 | LUIS A SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 701178 | LUIS A SANCHEZ FELICIANO/ALBERTO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 282908 | LUIS A SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 282909 | LUIS A SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 282910 | LUIS A SANCHEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 701179 | LUIS A SANCHEZ RAFFUCCI | URB SANTA ANA | E4 SALAMANCA | | | SAN JUAN | PR | 00927 | |
| 282911 | LUIS A SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701180 | LUIS A SANCHEZ RODRIGUEZ | BARRIADA VENEZUELA | 1224 CALLE IZCOA A DIAZ | | | SAN JUAN | PR | 00926 | |
| 282912 | LUIS A SÁNCHEZ ROLDÁN/LUIS SÁNCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 282913 | LUIS A SANCHEZ SEVILLA | ADDRESS ON FILE | | | | | | | |
| 282914 | LUIS A SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 701181 | LUIS A SANCHEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 701182 | LUIS A SANCHEZ VEGA | HC 01 BOX 7966 | | | | CANOVANAS | PR | 00729 | |
| 282915 | LUIS A SANCHEZ Y ANA L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282916 | LUIS A SANFELIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 282917 | LUIS A SANTA TORRES | ADDRESS ON FILE | | | | | | | |
| 701183 | LUIS A SANTANA | ADDRESS ON FILE | | | | | | | |
| 701184 | LUIS A SANTANA ALVARADO | PO BOX 1686 | | | | SAN GERMAN | PR | 00683 | |
| 282918 | LUIS A SANTANA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 701185 | LUIS A SANTANA CABRERA | HC 3 BOX 10454 | | | | COMERIO | PR | 00782 | |
| 282919 | LUIS A SANTANA CACERES | ADDRESS ON FILE | | | | | | | |
| 282920 | LUIS A SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 701186 | LUIS A SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 701187 | LUIS A SANTANA GONZALEZ | QUINTAS DEL RIO | G11 PLAZA 13 | | | BAYAMON | PR | 00962 | |
| 701188 | LUIS A SANTANA PENA | URB PONCE DE LEON | 278 CALLE 27 | | | GUAYNABO | PR | 00969 | |
| 701189 | LUIS A SANTANA QUILES | HC 2 BOX 10255 | | | | LAS MARIA | PR | 00670-9041 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 282921 | LUIS A SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 701190 | LUIS A SANTANA RIVERA | VISTA VERDE | 9 CALE CHILE | | | VEGA BAJA | PR | 00693 | |
| 282922 | LUIS A SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282923 | LUIS A SANTANA ROSADO | ADDRESS ON FILE | | | | | | | |
| 282924 | LUIS A SANTANA RUIZ | ADDRESS ON FILE | | | | | | | |
| 282925 | LUIS A SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 701191 | LUIS A SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 701192 | LUIS A SANTIAGO | PO BOX 5126 | | | | CAROLINA | PR | 00984 | |
| 701193 | LUIS A SANTIAGO BERRIOS | C1 L 1URB MONTE VERDE | | | | COROZAL | PR | 00783 | |
| 701194 | LUIS A SANTIAGO CALDERO | BOX 241 | | | | NARANJITO | PR | 00719 | |
| 282926 | LUIS A SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 701195 | LUIS A SANTIAGO CASTRO | HC 5 BOX 12960 | | | | JUANA DIAZ | PR | 00795-9511 | |
| 701196 | LUIS A SANTIAGO CINTRON | EL MIRADOR | N 6 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 701197 | LUIS A SANTIAGO CRUZ | COM MIRAFLORES II | SOLAR 339 | | | ARECIBO | PR | 00612 | |
| 282927 | LUIS A SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 282928 | LUIS A SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 701198 | LUIS A SANTIAGO FIGUEROA | PO BOX 155 | | | | JUANA DIAZ | PR | | |
| 282929 | LUIS A SANTIAGO GRAU | ADDRESS ON FILE | | | | | | | |
| 701199 | LUIS A SANTIAGO IRIZARRY | URB LA MONSERRATE | 55 CALLE SANTA ROSA | | | SAN GERMAN | PR | 00683 | |
| 282930 | LUIS A SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 282931 | LUIS A SANTIAGO LABOY Y WANDA A SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 282932 | LUIS A SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 701200 | LUIS A SANTIAGO LOPEZ | HC 04 BOX 7975 | | | | JUANA DIAZ | PR | 00795 | |
| 282933 | LUIS A SANTIAGO MALARET | ADDRESS ON FILE | | | | | | | |
| 282934 | LUIS A SANTIAGO MALAVE | ADDRESS ON FILE | | | | | | | |
| 701201 | LUIS A SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 282935 | LUIS A SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 701202 | LUIS A SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 282936 | LUIS A SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 701203 | LUIS A SANTIAGO ORTIZ | 150 CALLE TREN | | | | CATANO | PR | 00962 | |
| 282937 | LUIS A SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 282938 | LUIS A SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 701204 | LUIS A SANTIAGO PARES | ADDRESS ON FILE | | | | | | | |
| 282939 | LUIS A SANTIAGO PEDROSA | ADDRESS ON FILE | | | | | | | |
| 282940 | LUIS A SANTIAGO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 701205 | LUIS A SANTIAGO RAMOS | BO LOMAS JAGUAS | CARR 164 KM 8 4 | | | NARANJITO | PR | 00719 | |
| 701206 | LUIS A SANTIAGO REYES | 9 BO SABANETA | | | | MERCEDITA | PR | 00715 | |
| 701207 | LUIS A SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 701208 | LUIS A SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 701209 | LUIS A SANTIAGO RIVERA | HC 01 BOX 11376 | | | | CAROLINA | PR | 00987 | |
| 282941 | LUIS A SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282942 | LUIS A SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282943 | LUIS A SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 701211 | LUIS A SANTIAGO RUIZ/ASOC REC CARRISALE | BO CARRIZALES | 157-B CALLE B | | | HATILLO | PR | 00659 | |
| 701210 | LUIS A SANTIAGO RUIZ/ASOC REC CARRISALE | HC 1 BOX 4768 | | | | HATILLO | PR | 00659-9702 | |
| 282945 | LUIS A SANTIAGO SANTANA | ADDRESS ON FILE | | | | | | | |
| 282946 | LUIS A SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 282947 | LUIS A SANTIAGO TAPIA | ADDRESS ON FILE | | | | | | | |
| 282948 | LUIS A SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 701212 | LUIS A SANTIAGO TORRES | HC 01 BOX 6241 | | | | STA ISABEL | PR | 00757 | |
| 701213 | LUIS A SANTIAGO VAZQUEZ | BA URB LAS MARIAS | | | | JUANA DIAZ | PR | 00795 | |
| 282949 | LUIS A SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 701214 | LUIS A SANTOS ALVAREZ | SOLAR 50 COMUNIDAD ANIMAS | | | | ARECIBO | PR | 00612 | |
| 701215 | LUIS A SANTOS BAEZ | PO BOX 373356 | | | | CAYEY | PR | 00737 | |
| 701216 | LUIS A SANTOS BARROSO | BDA SANDIN | BUZON 8 CALLE SOL | | | VEGA BAJA | PR | 00693 | |
| 282950 | LUIS A SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| 701217 | LUIS A SANTOS GONZALEZ | VISTAS DEL MAR 3292 | CALLE CAVIAR | | | PONCE | PR | 00716 | |
| 701218 | LUIS A SANTOS LAUREANO | ADDRESS ON FILE | | | | | | | |
| 701219 | LUIS A SANTOS MALDONADO | P O BOX 96 | | | | VIEQUES | PR | 00765 | |
| 282951 | LUIS A SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 282952 | LUIS A SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 701220 | LUIS A SANTOS RIVERA | PO BOX 325 | | | | COROZAL | PR | 00783 | |
| 701222 | LUIS A SANTOS SALGADO | CARR 662 BOX 852 | | | | ARECIBO | PR | 00612 | |
| 701221 | LUIS A SANTOS SALGADO | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 701223 | LUIS A SANTOS SOTO | 180 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 701224 | LUIS A SANTOS TORRES | HC 04 BOX 49117 | | | | CAGUAS | PR | 00725 | |
| 282953 | LUIS A SANTOS VEGA | ADDRESS ON FILE | | | | | | | |
| 282954 | LUIS A SANTOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 701225 | LUIS A SEGARRA AQUINO | HC 1 BOX 3207 | | | | LARES | PR | 00669 | |
| 701226 | LUIS A SEGUINOT ACEVEDO | P O BOX 3089 | HATO ARRIBA STATION | | | SAN SEBASTIAN | PR | 00685 | |
| 282955 | LUIS A SEGUINOT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701227 | LUIS A SEPULVEDA FIGUEROA | EDIF LA ELECTRONICA | 1608 BORI STE 214-A | | | SAN JUAN | PR | 00927 | |
| 701228 | LUIS A SEPULVEDA MONGE | PO BOX 21362 | | | | SAN JUAN | PR | 00931-1362 | |
| 701229 | LUIS A SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 282956 | LUIS A SERRANO JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 701230 | LUIS A SERRANO MORALES | BOX 804 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 701231 | LUIS A SERRANO RODRIGUEZ | HC 01 BOX 4902 | | | | SABANA HOYO | PR | 00688 | |
| 282957 | LUIS A SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 701232 | LUIS A SERRANO SERRANO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 701233 | LUIS A SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 701234 | LUIS A SERRANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 282958 | LUIS A SERRANO VEGA | ADDRESS ON FILE | | | | | | | |
| 282959 | LUIS A SIERRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 282960 | LUIS A SIERRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 282961 | LUIS A SIERRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 701235 | LUIS A SIERRA RIVERA | VILLA CONTESSA | L10 CALLE EDIMBURGO | | | BAYAMON | PR | 00956 | |
| 282962 | LUIS A SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701236 | LUIS A SOJO MORALES | ADDRESS ON FILE | | | | | | | |
| 282963 | LUIS A SOLDEVILA MEJIA | ADDRESS ON FILE | | | | | | | |
| 701237 | LUIS A SOLER ALICEA | 66 CALLE MANUEL COLON | | | | FLORIDA | PR | 00650 | |
| 282964 | LUIS A SOLER GORDILS | ADDRESS ON FILE | | | | | | | |
| 282965 | LUIS A SOSA COSME | ADDRESS ON FILE | | | | | | | |
| 701238 | LUIS A SOSA DELGADO | ADDRESS ON FILE | | | | | | | |
| 701239 | LUIS A SOSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 282967 | LUIS A SOTO AREIZAGA Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 701240 | LUIS A SOTO FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 701241 | LUIS A SOTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 282968 | LUIS A SOTO NIEVES | ADDRESS ON FILE | | | | | | | |
| 282969 | LUIS A SOTO NIEVES Y MIRIAM TOLEDO | ADDRESS ON FILE | | | | | | | |
| 282970 | LUIS A SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 282971 | LUIS A SOTO QUILES | ADDRESS ON FILE | | | | | | | |
| 701242 | LUIS A SOTO RIOS | ADDRESS ON FILE | | | | | | | |
| 282972 | LUIS A SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701243 | LUIS A SOTO RODRIGUEZ | HC 30 BOX 33184 | | | | SAN LORENZO | PR | 00754 | |
| 701244 | LUIS A SOTO SANTANA | HC 4 BOX 43348 | | | | MAYAGUEZ | PR | 00680 | |
| 282973 | LUIS A SOTO SANTOS | ADDRESS ON FILE | | | | | | | |
| 701245 | LUIS A SOTO SANTOS | URB SAN PEDRO | J 8 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 701246 | LUIS A SOTO SOTO | HC 3 BOX 9129 | | | | LARES | PR | 00669 | |
| 282974 | LUIS A SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 701247 | LUIS A SOTO VALENTIN | BUZON 32 | | | | ISABELA | PR | 00662 | |
| 282975 | LUIS A SOTOMAYOR MIRABAL | ADDRESS ON FILE | | | | | | | |
| 282976 | LUIS A SOTOMAYOR ROMAN | ADDRESS ON FILE | | | | | | | |
| 701248 | LUIS A SOTOMAYOR TORRES | ADDRESS ON FILE | | | | | | | |
| 701249 | LUIS A SUAREZ AYALA | URB RAFAEL BERMUDEZ | D 20 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 701250 | LUIS A SUAREZ BERRIOS | P O BOX 165 | | | | CAYEY | PR | 00737 | |
| 282977 | LUIS A SUAREZ LABRADOR | ADDRESS ON FILE | | | | | | | |
| 282978 | LUIS A SUAREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 701251 | LUIS A SUAREZ Y FATIMA M.CLINTON | URB SANTA ROSA | 25 CALLE BLOQUE 51 | | | BAYAMON | PR | 00959 | |
| 701252 | LUIS A SURILLO GONZALEZ | PO BOX 354 | | | | GUAYAMA | PR | 00784 | |
| 282979 | LUIS A TALAVERA CARRERO | ADDRESS ON FILE | | | | | | | |
| 701253 | LUIS A TAPIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 701254 | LUIS A TAPIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 701255 | LUIS A TEJADA | PO BOX 8214 | | | | BAYAMON | PR | 00960 | |
| 701256 | LUIS A TEJADA RIVERA | URB SAN FELIPE | 117 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 701257 | LUIS A TELLADO COLON | HC 1 BOX 4315 | | | | LARES | PR | 00669 | |
| 701258 | LUIS A TELLADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 701259 | LUIS A TERRON GARCIA | RFD 4 BOX 1821 | | | | BAYAMON | PR | 00619 | |
| 701260 | LUIS A TERRON GARCIA | RR 8 | | | | BAYAMON | PR | 00956 | |
| 701261 | LUIS A TIRADO LOZADA | HC 3 BOX 38127 | | | | CAGUAS | PR | 00726-9720 | |
| 701262 | LUIS A TIRADO MATOS | APARTADO 17010 | | | | TOA ALTA | PR | 00953 | |
| 701263 | LUIS A TIRADO SIERRA | ADDRESS ON FILE | | | | | | | |
| 701264 | LUIS A TIRADO SIERRA | ADDRESS ON FILE | | | | | | | |
| 282980 | LUIS A TIRADO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 701265 | LUIS A TIRU MALAVE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 701266 | LUIS A TOLEDO MONROIG | PO BOX 351 | | | | ARECIBO | PR | 00613 | |
| 282981 | LUIS A TOLEDO OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 701267 | LUIS A TOLEDO OLIVIERI | 528 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 282982 | LUIS A TOLEDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701268 | LUIS A TORO | CONCORDIA 11 APT 3B | | | | PONCE | PR | 00731 | |
| 282983 | LUIS A TORO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 282984 | LUIS A TORO LLOVERAS | ADDRESS ON FILE | | | | | | | |
| 701269 | LUIS A TORO PEREZ | 8129 CONCORDIA STREET SUITE 302 | | | | PONCE | PR | 00717-1550 | |
| 701270 | LUIS A TORO RIVERA | VILLA DEL CARMEN | VV 6 CALLE PASEO SAURI | | | PONCE | PR | 00731 | |
| 701271 | LUIS A TORO RIVERA | HC 6 BOX 4419 | | | | COTO LAUREL | PR | 00780 | |
| 701272 | LUIS A TORRADO COLON | PO BOX 1346 | | | | GUAYAMA | PR | 00785 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 282986 | LUIS A TORRENS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 282987 | LUIS A TORRES | ADDRESS ON FILE | | | | | | | |
| 701273 | LUIS A TORRES | HC 2 BOX 12261 | | | | LAJAS | PR | 00667 | |
| 701274 | LUIS A TORRES | URB CIUDAD UNIVERSITARIA | Y 26 CALLE 26 | | | TRUJILLO ALTO | PR | 00976 | |
| 701275 | LUIS A TORRES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 701276 | LUIS A TORRES ANDUJAR | HC 01 BOX 6428 | | | | GUAYNABO | PR | 00971 | |
| 701277 | LUIS A TORRES BARRETO | BRISAS DE MONTE CASINO | H 8 CALLE PIRAGUA | | | TOA ALTA | PR | 00953 | |
| 282988 | LUIS A TORRES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 282989 | LUIS A TORRES CAQUIAS | ADDRESS ON FILE | | | | | | | |
| 282990 | LUIS A TORRES CARLO | ADDRESS ON FILE | | | | | | | |
| 282991 | LUIS A TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 282992 | LUIS A TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 282993 | LUIS A TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 701278 | LUIS A TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 701279 | LUIS A TORRES COLON | PO BOX 376 | | | | COAMO | PR | 00769 | |
| 701280 | LUIS A TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 282994 | LUIS A TORRES DBA TORRES PLUMBING SERV. | C / 113 BN - 21 JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983-0000 | |
| 282995 | LUIS A TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 701282 | LUIS A TORRES DEL VALLE | BONEVILLE HEIGHTS | 20 CALLE NARANJITO | | | CAGUAS | PR | 00727 | |
| 701281 | LUIS A TORRES DEL VALLE | P O BOX 6962 | | | | CAGUAS | PR | 00762-6962 | |
| 701283 | LUIS A TORRES DELGADO | URB COUNTRY CLUB | 881 CALLE FLAMINGO | | | CAROLINA | PR | 00983 | |
| 282996 | LUIS A TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 701284 | LUIS A TORRES FERNANDEZ | URB BONEVILLE HGTS | B 82 CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| 701285 | LUIS A TORRES GARCIA | 57 S CALLE 65 DE INFANTERIA | | | | LAJAS | PR | 00667 | |
| 701286 | LUIS A TORRES GUILBE | BDABELGICA | 36 CALLE 4 | | | PONCE | PR | 00730 | |
| 701287 | LUIS A TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 701288 | LUIS A TORRES IRRIZARY | ADDRESS ON FILE | | | | | | | |
| 701289 | LUIS A TORRES LAMBOY | 10 A 2R URB MIRADOR DE BAIROA | | | | CAGUAS | PR | 00725 | |
| 282997 | LUIS A TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 282998 | LUIS A TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 282999 | LUIS A TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 701290 | LUIS A TORRES MENDEZ | URB VILLA FONTANA | HR 3 VIA 16 | | | CAROLINA | PR | 00983 | |
| 283000 | LUIS A TORRES MILETY | ADDRESS ON FILE | | | | | | | |
| 701291 | LUIS A TORRES MULER | ADDRESS ON FILE | | | | | | | |
| 283001 | LUIS A TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 701292 | LUIS A TORRES NEGRON | COND JARDINES DE CUENCA | 195 AVE ARTERIAL HOSTOS APT 3015 | | | SAN JUAN | PR | 00918 | |
| 701293 | LUIS A TORRES ORENGO | ADDRESS ON FILE | | | | | | | |
| 701294 | LUIS A TORRES ORTIZ | URB VILLA DEL CAFETAL I | 144 CALLE 7 | | | YAUCO | PR | 00698 | |
| 701295 | LUIS A TORRES PADILLA | UNIV INTER RECINTO SAN GERMAN | CALL BOX 5100 | | | SAN GERMAN | PR | 00683 | |
| 701296 | LUIS A TORRES PEREZ | URB VILLAS DE LOIZA | AH 11 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| 701297 | LUIS A TORRES PEREZ | BO ANTON RUIZ | | | | HUMACAO | PR | 00791 | |
| 701298 | LUIS A TORRES RAMOS | VILLAS DE LA PLAYA | 13 CALLE BOQUERON | | | VEGA BAJA | PR | 00693 | |
| 701299 | LUIS A TORRES RIVERA | HC 01 BOX 8621 | | | | LAJAS | PR | 00667 | |
| 701300 | LUIS A TORRES RIVERA | 6-49 VILLA PAMPANOS | | | | PONCE | PR | 00731 | |
| 283002 | LUIS A TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283003 | LUIS A TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701301 | LUIS A TORRES RODRIGUEZ | URB LOS CERROS | CALLE 30 | | | ADJUNTAS | PR | 00601 | |
| 701302 | LUIS A TORRES RODRIGUEZ | BOX 757 | | | | UTUADO | PR | 00641 | |
| 701303 | LUIS A TORRES RODRIGUEZ | HC 1 BOX 5246 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 283004 | LUIS A TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 283005 | LUIS A TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 701304 | LUIS A TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 701305 | LUIS A TORRES SANTIAGO | BO LA CUARTA | 144 A CALLE C | | | MERCEDITA | PR | 00715 | |
| 283006 | LUIS A TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 283007 | LUIS A TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 701306 | LUIS A TORRES SANTOS | HC 1 BOX 6582 | | | | YAUCO | PR | 00698 | |
| 701307 | LUIS A TORRES SERRANO | RES.VILLA ANDALUCIA EDIF.1 APT# 10 | | | | SAN JUAN | PR | 00926 | |
| 283008 | LUIS A TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 701308 | LUIS A TORRES TORRES | HC1 BOX 5016 | | | | BARCELONETA | PR | 00617 | |
| 701309 | LUIS A TORRES TORRES | A 20 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 701310 | LUIS A TORRES TORRES | 23 SEGUNDO BERNIER | | | | COAMO | PR | 00769 | |
| 283009 | LUIS A TORRES VALDES | ADDRESS ON FILE | | | | | | | |
| 701311 | LUIS A TORRES VEGA | PO BOX 315 | | | | JUANA DIAZ | PR | 00795-0315 | |
| 701312 | LUIS A TORRES VELEZ | SANTIAGO IGLESIAS | 1771 CALLE JULIO AYBAR | | | SAN JUAN | PR | 00921 | |
| 701313 | LUIS A TORRES VIDRO | URB SANTA ELVIRA | F 12 CALLE SANTA ANA | | | CAGUAS | PR | 00725 | |
| 701314 | LUIS A TORRES ZAPATER | PO BOX 810366 | | | | CAROLINA | PR | 00981-0366 | |
| 701315 | LUIS A TOSADO FELICIANO | BO MAGUEYEZ | BOX 8 | | | BARCELONETA | PR | 00617 | |
| 283010 | LUIS A TOSADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 701316 | LUIS A TOSSAS COLON | HC 02 BOX 7184 | | | | COMERIO | PR | 00782 | |
| 283011 | LUIS A TRINIDAD GARCIA | ADDRESS ON FILE | | | | | | | |
| 701317 | LUIS A TRINIDAD MAS | ADDRESS ON FILE | | | | | | | |
| 701318 | LUIS A TROCHE | HC 1 BOX 7174 | | | | YAUCO | PR | 00698 | |
| 701319 | LUIS A TRUJILLO COLON | URB COUNTRY CLUB | MM5 CALLE 420 | | | CAROLINA | PR | 00982 | |
| 283012 | LUIS A URBINA TORRES | ADDRESS ON FILE | | | | | | | |
| 701320 | LUIS A VALENTIN GONZALEZ | 78 BDA JUDEA | | | | UTUADO | PR | 00641-2708 | |
| 283013 | LUIS A VALENTIN LOZADA | ADDRESS ON FILE | | | | | | | |
| 283014 | LUIS A VALENTIN NIEVES | ADDRESS ON FILE | | | | | | | |
| 701321 | LUIS A VALENTIN PAGAN | HC-02 BOX 12059 | | | | MOCA | PR | 00676 | |
| 283015 | LUIS A VALENTIN QUINONES | ADDRESS ON FILE | | | | | | | |
| 701322 | LUIS A VALENTIN SANCHEZ | MEDICAL PLAZA STE 212 | 740 AVE HOSTOS | | | MAYAGUEZ | PR | 00682 | |
| 701323 | LUIS A VALERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 283016 | LUIS A VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283017 | LUIS A VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283018 | LUIS A VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283019 | LUIS A VARELA TORRES | ADDRESS ON FILE | | | | | | | |
| 701324 | LUIS A VARGAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 701325 | LUIS A VARGAS CORREA | ADDRESS ON FILE | | | | | | | |
| 283020 | LUIS A VARGAS FRASQUERI | ADDRESS ON FILE | | | | | | | |
| 701326 | LUIS A VARGAS GALARZA | PO BOX 1656 | | | | TRUJILLO ALTO | PR | 00977-1656 | |
| 701327 | LUIS A VARGAS LOZADA | HC 01 BOX 7566 | | | | CABO ROJO | PR | 00623 | |
| 701328 | LUIS A VARGAS POLANCO | ADDRESS ON FILE | | | | | | | |
| 701329 | LUIS A VARGAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 283021 | LUIS A VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 283022 | LUIS A VAZQUEZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| 283023 | LUIS A VAZQUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 283024 | LUIS A VAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 283025 | LUIS A VAZQUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 701330 | LUIS A VAZQUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 701331 | LUIS A VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 701332 | LUIS A VAZQUEZ CRUZ | HC 2 BOX 7936 | | | | JAYUYA | PR | 00664 | |
| 283026 | LUIS A VAZQUEZ LAGARES | ADDRESS ON FILE | | | | | | | |
| 701333 | LUIS A VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 701334 | LUIS A VAZQUEZ MARIN | URB IRLANDA HTS | FG2 CALLE MIZAR | | | BAYAMON | PR | 00956 | |
| 701335 | LUIS A VAZQUEZ MELENDEZ | BOX 485 | | | | LAS PIEDRAS | PR | 00771 | |
| 283027 | LUIS A VAZQUEZ MOYET | ADDRESS ON FILE | | | | | | | |
| 283028 | LUIS A VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 701336 | LUIS A VAZQUEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 701337 | LUIS A VAZQUEZ RAMOS | URB METROPOLIS | 0 15 CALLE 19 | | | CAROLINA | PR | 00982 | |
| 283029 | LUIS A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701338 | LUIS A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283030 | LUIS A VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 701339 | LUIS A VAZQUEZ ROSARIO | URB SANTA ROSARIO | R 3 CALLE 14 | | | BAYAMON | PR | 00959-1811 | |
| 701340 | LUIS A VAZQUEZ VAZQUEZ | PO BOX 441 | | | | GUAYAMA | PR | 00784 | |
| 283031 | LUIS A VAZQUEZ Y RAMON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 283032 | LUIS A VAZQUEZ ZABILLAGA | ADDRESS ON FILE | | | | | | | |
| 283033 | LUIS A VEGA AYALA | ADDRESS ON FILE | | | | | | | |
| 283034 | LUIS A VEGA AYALA | ADDRESS ON FILE | | | | | | | |
| 283035 | LUIS A VEGA BAEZ | ADDRESS ON FILE | | | | | | | |
| 283036 | LUIS A VEGA BAEZ | ADDRESS ON FILE | | | | | | | |
| 283037 | LUIS A VEGA BORRERO | ADDRESS ON FILE | | | | | | | |
| 283038 | LUIS A VEGA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 701341 | LUIS A VEGA DIAZ | PO BOX 403 | | | | YABUCOA | PR | 00767 | |
| 283039 | LUIS A VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 701342 | LUIS A VEGA MORALES | HC 1 BOX 6608 | | | | JUNCOS | PR | 00777 | |
| 701343 | LUIS A VEGA NAZARIO | PO BOX 505 | | | | SABANA GRANDE | PR | 00637 | |
| 283040 | LUIS A VEGA NEGRON | ADDRESS ON FILE | | | | | | | |
| 283041 | LUIS A VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283042 | LUIS A VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701344 | LUIS A VEGA RODRIGUEZ | HC 09 BOX 4728 | | | | SABANA GRANDE | PR | 00637 | |
| 283043 | LUIS A VEGA ROMAN | ADDRESS ON FILE | | | | | | | |
| 283044 | LUIS A VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 701345 | LUIS A VEGA ZARAGOZA | ADDRESS ON FILE | | | | | | | |
| 701346 | LUIS A VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 283045 | LUIS A VELAZQUEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 283046 | LUIS A VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 701347 | LUIS A VELAZQUEZ GONZALEZ | BO ESPINAL SECTOR JAVIER | CARR 442 KM 0 | | | AGUADA | PR | 00602 | |
| 701348 | LUIS A VELAZQUEZ GONZALEZ | P O BOX 1625 | | | | AGUADA | PR | 00602 | |
| 283047 | LUIS A VELAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 283048 | LUIS A VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 283049 | LUIS A VELAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 701349 | LUIS A VELAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 283050 | LUIS A VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 283051 | LUIS A VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701350 | LUIS A VELEZ BOADA | ADDRESS ON FILE | | | | | | | |
| 283052 | LUIS A VELEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 701351 | LUIS A VELEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 701352 | LUIS A VELEZ CORDERO | P O BOX 618 | | | | LARES | PR | 00669 | |
| 701353 | LUIS A VELEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 701354 | LUIS A VELEZ FIGUEROA | 5328 URB RIVER VALLEY | | | | CANOVANAS | PR | 00729 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 283053 | LUIS A VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 283054 | LUIS A VELEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 283055 | LUIS A VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283056 | LUIS A VELEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 701355 | LUIS A VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 701356 | LUIS A VELEZ RIOS | BO MAGUEYES | BZN 6 CALLE 9 | | | BARCELONETA | PR | 00617 | |
| 701357 | LUIS A VELEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 701358 | LUIS A VELEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 701359 | LUIS A VELEZ SANTIAGO | BOX 184-0184 | | | | LARES | PR | 00669 | |
| 283058 | LUIS A VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 283059 | LUIS A VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701360 | LUIS A VENDRELL REVERON | PO BOX 432 | | | | ISABELA | PR | 00662 | |
| 283060 | LUIS A VERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 701361 | LUIS A VERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283061 | LUIS A VERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 701362 | LUIS A VI¥AS SORBA | COND DEL MAR | 20 CALLE DELCASSE APT 901 | | | SAN JUAN | PR | 00907-1680 | |
| 701363 | LUIS A VICENTE LOPEZ | URB VISTAMONTE G1 CALLE 6 | | | | CIDRAS | PR | 00739 | |
| 283062 | LUIS A VIDRO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 701364 | LUIS A VIDRO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 283063 | LUIS A VIERA FARIS | ADDRESS ON FILE | | | | | | | |
| 283064 | LUIS A VIERA TORRES | ADDRESS ON FILE | | | | | | | |
| 701365 | LUIS A VILA OLIVIERI | URB ARBOLADA | A8 CALLE YAGRUMO | | | CAGUAS | PR | 00725 | |
| 701366 | LUIS A VILLAFA¥E VILLAFA¥E | BO VOLACORAS | HC 4 BOX 13429 | | | MOCA | PR | 00676 | |
| 283065 | LUIS A VILLAFA¥E VILLAFA¥E | ADDRESS ON FILE | | | | | | | |
| 283066 | LUIS A VILLANUEVA LAGUER | ADDRESS ON FILE | | | | | | | |
| 283067 | LUIS A VILLANUEVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 701367 | LUIS A VILLEGAS LEON | COND ASISI | 1010 CARR 19 APT 40 | | | GUAYNABO | PR | 00966-8900 | |
| 283068 | LUIS A VINAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 701368 | LUIS A Y ANGEL A PENCHI RAMIREZ | CHALETS DE BAYAMON | APTO 2421 | | | BAYAMON | PR | 00959 | |
| 283069 | LUIS A ZABALA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 283070 | LUIS A ZAMBRANA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 701369 | LUIS A ZAMOT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 701370 | LUIS A ZAYAS GOMEZ | PARC FALU | 258 CALLE 30 | | | SAN JUAN | PR | 00924 | |
| 283071 | LUIS A ZAYAS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 701371 | LUIS A ZAYAS HERNANDEZ | URB SANTA JUANITA | AB 44 CALLE 43 | | | BAYAMON | PR | 00956 | |
| 701372 | LUIS A ZAYAS VEGA | EL CORTIJO | Q 20 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 701373 | LUIS A ZENO CRUZ | JARDINES DE COUNTRY CLUB | BM 15 CALLE 111 | | | CAROLINA | PR | 00983 | |
| 283072 | LUIS A ZENO REYES | ADDRESS ON FILE | | | | | | | |
| 701374 | LUIS A, RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 701375 | LUIS A. MARTINEZ SEGARRA | 147 CALLE LCDO E. VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 701376 | LUIS A. AGUILAR NAZARIO | BO. LA QUINTA 318 CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 701377 | LUIS A. ALGARIN RODRIGUEZ | BO BUEN CONSEJO | 188 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00926 | |
| 701378 | LUIS A. ALVARADO DIAZ | RESIDENCIAL MANUEL MANTORELL | APT 31 EDIF. 03 | | | COMERIO | PR | 00782 | |
| 701379 | LUIS A. ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701380 | LUIS A. AQUINO SOTO | VILLA DEL MONTE | 106 CALLE MONTE CLARO | | | TOA ALTA | PR | 00953 | |
| 701381 | LUIS A. ARZUAGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283073 | LUIS A. AVILES NEGRON | ADDRESS ON FILE | | | | | | | |
| 283074 | LUIS A. BELTRE VICENTE | ADDRESS ON FILE | | | | | | | |
| 283075 | LUIS A. BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| 701382 | LUIS A. BERRIOS MOLINA | P O BOX 185 | | | | BAJADERO | PR | 00616 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 283076 | LUIS A. CAMACHO RIOS | ADDRESS ON FILE | | | | | | | |
| 701383 | LUIS A. CANO DE LOS SANTOS | RES. PUERTO REAL EDIF 19 APT 96 | | | | FAJARDO | PR | 00740 | |
| 283077 | LUIS A. CARABALLO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 283078 | LUIS A. CARRION TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 283079 | LUIS A. CASTRO DENIS | ADDRESS ON FILE | | | | | | | |
| 283080 | LUIS A. CINTRÓN JIMÉNEZ | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 283081 | LUIS A. CINTRON ROMAN | ADDRESS ON FILE | | | | | | | |
| 701384 | LUIS A. CLEMENTE ROMERO | ADDRESS ON FILE | | | | | | | |
| 283082 | LUIS A. COLON CARRILLO | ADDRESS ON FILE | | | | | | | |
| 283083 | LUIS A. COLON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 283084 | LUIS A. COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283085 | LUIS A. COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283086 | LUIS A. CONDE OCASIO | ADDRESS ON FILE | | | | | | | |
| 283087 | LUIS A. CRUZ MATTOS | ADDRESS ON FILE | | | | | | | |
| 701385 | LUIS A. CZERNIAK | URB BUENA VISTA | 35 CALLE C | | | PONCE | PR | 00731 | |
| 701386 | LUIS A. CZERNIAK | 60 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| 701387 | LUIS A. DE JESUS CRUZ | LEVITTOWN LAKES | 2362 PASEO ALEGRE URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 283088 | LUIS A. DE LEON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 701388 | LUIS A. DE LEON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 701389 | LUIS A. DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283089 | LUIS A. DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 701390 | LUIS A. DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701391 | LUIS A. DOMENECH ABREU | ADDRESS ON FILE | | | | | | | |
| 701392 | LUIS A. ESCABI PEREZ | EXT VILLA CAPARRA | A15 CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| 701393 | LUIS A. FELIX ARROYO | LAS VEREDAS | B24 VEREDA TROPICAL URB LAS VEREDAS | | | BAYAMON | PR | 00961 | |
| 283090 | LUIS A. FERRE FOUNDATION INC. | PO BOX 9027 | | | | PONCE | PR | 00732-9027 | |
| 701394 | LUIS A. FERRER BOSQUES | 27 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603-5320 | |
| 701395 | LUIS A. FIGUEROA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 701396 | LUIS A. GARCIA LUGO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 701397 | LUIS A. GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 283091 | LUIS A. GARCIA SANTANA | ADDRESS ON FILE | | | | | | | |
| 283092 | LUIS A. GONZALEZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| 701398 | LUIS A. GONZALEZ CAMACHO | BOX 8646 | | | | HUMACAO | PR | 00660 | |
| 701399 | LUIS A. GONZALEZ CAMACHO | CALLE DUFRESNE 13 | | | | HUMACAO | PR | 00661 | |
| 283093 | LUIS A. GONZALEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 701400 | LUIS A. GONZALEZ GONZALEZ | RR 1 BOX 13401 | | | | TOA ALTA | PR | 00953 | |
| 283094 | LUIS A. GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 701401 | LUIS A. GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 283095 | LUIS A. GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 701402 | LUIS A. GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 283096 | LUIS A. HERNANDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 283097 | Luis A. Hernández Martinez | ADDRESS ON FILE | | | | | | | |
| 283098 | LUIS A. LOPEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 283099 | LUIS A. LOPEZ DEL CASTILLO | ADDRESS ON FILE | | | | | | | |
| 283100 | LUIS A. LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283101 | LUIS A. LOPEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 701403 | LUIS A. LOPEZ VELEZ | URB SALVADOR RIOS | 135 CALLE DORADO | | | ISABELA | PR | 00662 | |
| 283102 | LUIS A. LOYO ALICEA | ADDRESS ON FILE | | | | | | | |
| 283103 | LUIS A. MARRERO SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 283104 | LUIS A. MARTINEZ MARQUEZ | LCDO. JOSÉ E. COLÓN RÍOS | PO BOX 361182 | | | SAN JUAN | PR | 00936-1182 | |
| 701404 | LUIS A. MARTINEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 283105 | LUIS A. MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 283106 | LUIS A. MARTINEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 701405 | LUIS A. MEDINA SOTO | ADDRESS ON FILE | | | | | | | |
| 701406 | LUIS A. MEJIAS CUEVAS | PO BOX 19175 | | | | SAN JUAN | PR | 00910-9175 | |
| 701407 | LUIS A. MELENDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 283107 | LUIS A. MELENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 701408 | LUIS A. MENDEZ | ADDRESS ON FILE | | | | | | | |
| 283108 | LUIS A. MIRANDA | ADDRESS ON FILE | | | | | | | |
| 701410 | LUIS A. MIRANDA | ADDRESS ON FILE | | | | | | | |
| 701409 | LUIS A. MIRANDA | ADDRESS ON FILE | | | | | | | |
| 701411 | LUIS A. MIRANDA | ADDRESS ON FILE | | | | | | | |
| 701412 | LUIS A. MIRANDA | ADDRESS ON FILE | | | | | | | |
| 701413 | LUIS A. MOLINARY TERON | COND RIVER PARK | 64 CALLE SANTA CRUZ APT N 205 | | | BAYAMON | PR | 00961 | |
| 701414 | LUIS A. MONTES SOTO | PO BOX 28 | | | | HORMIGUEROS | PR | 00660 | |
| 283109 | LUIS A. MORALES COLON | LCDO. JOSE A RUIZ RIVERA | PO BOX 528 | | | MERCEDITA | PR | 00715-0528 | |
| 283110 | LUIS A. MORALES LEBRÓN | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 283111 | LUIS A. MORERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 283112 | LUIS A. MUNIZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| 701415 | LUIS A. NEGRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 283113 | LUIS A. NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| 283114 | LUIS A. NIEVES VELEZ | ADDRESS ON FILE | | | | | | | |
| 283115 | LUIS A. ORENGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283116 | LUIS A. ORSINI CINTRON | ADDRESS ON FILE | | | | | | | |
| 701416 | LUIS A. ORTIZ DIAZ | PO BOX 278 | | | | TRUJILLO ALTO | PR | 00977 | |
| 283117 | LUIS A. ORTIZ MATOS/HOGAR ANGEL L. ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283118 | LUIS A. ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 283119 | LUIS A. ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 701417 | LUIS A. ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 701418 | LUIS A. ORTIZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 283120 | LUIS A. PABON PEREZ / MECANICA DAISY | HC 1 BOX 29030 PB 416 | | | | CAGUAS | PR | 00725 | |
| 701419 | LUIS A. PABON PEREZ / MECANICA DAISY | Y O MECANICA DAISY | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 701420 | LUIS A. PAGAN GONZALEZ | HC 3 BOX 6806 | | | | HUMACAO | PR | 00791 | |
| 283121 | LUIS A. PAGAN PADRO | ADDRESS ON FILE | | | | | | | |
| 701421 | LUIS A. PEREZ ADORNO | 62 AVE DE DIEGO APT 204 | | | | SAN JUAN | PR | 00907 | |
| 701422 | LUIS A. PEREZ AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 283122 | LUIS A. PEREZ CABAN | ADDRESS ON FILE | | | | | | | |
| 701423 | LUIS A. PEREZ CABAN | ADDRESS ON FILE | | | | | | | |
| 283123 | LUIS A. PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 283124 | LUIS A. PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 283125 | LUIS A. PIZARRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 283126 | LUIS A. PLAZA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 283127 | LUIS A. QUIÑONES RIVERA | LCDO. IVÁN L. MONTALVO BURGOS | CALLE B D-1 REPARTO MONTELLANO | | | Cayey | PR | 00736 | |
| 701424 | LUIS A. RAMIREZ CEDENO | P O BOX 983 | | | | LARES | PR | 00669 | |
| 283128 | LUIS A. RAMIREZ CENTENO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 701425 | LUIS A. RAMIREZ CENTENO | URB VENUS GDNS | 669 CALLE AFRODITA | | | SAN JUAN | PR | 00926 | |
| 283129 | LUIS A. RAMIREZ FLORES/ NALDITO BUS LINE | P.O. BOX 2 | | | | SABANA GRANDE | PR | 00637 | |
| 283130 | LUIS A. RAMIREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 283131 | LUIS A. RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 283132 | LUIS A. RAMOS | ADDRESS ON FILE | | | | | | | |
| 283133 | LUIS A. RECHANI CARDONA | ADDRESS ON FILE | | | | | | | |
| 701426 | LUIS A. RENTA DIAZ | URB ALAMO | D17 CALLE SAN ANTONIO | | | GUAYNABO | PR | 00969 | |
| 283134 | LUIS A. REYES DBA TRANSPORTE ESCOLAR | HC 01 BOX 7290 | | | | YAUCO | PR | 00698 | |
| 283135 | LUIS A. REYES DBA TRANSPORTE ESCOLAR | HC 5 BOX 7290 | | | | YAUCO | PR | 00698 | |
| 701427 | LUIS A. RIOS JIMENEZ | RR 2 BOX 317 | | | | SAN JUAN | PR | 00928 | |
| 283136 | LUIS A. RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 283137 | LUIS A. RIVEA ALICEA | ADDRESS ON FILE | | | | | | | |
| 701428 | LUIS A. RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 283138 | LUIS A. RIVERA CHARLES | MPC LUIS A. RIVERA CHARLES | INSTITUCION Ponce ADLTOS 1000 | 3793 Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| 283139 | LUIS A. RIVERA CRESPO | LCDO. MIGUEL A. NEGRÓN MATTA | BOULEVARD E. PADILLA 1499 | STE. 4 | | Bayamón | PR | 00959 | |
| 283140 | LUIS A. RIVERA CRESPO | LUIS RIVERA CRESPO | BAYAMON 501 | 3 C 106 | PO BOX607073 | BAYAMON | PR | 00960 | |
| 283141 | LUIS A. RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 283142 | LUIS A. RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 283143 | LUIS A. RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 701429 | LUIS A. RIVERA PEREZ | HC 01 BOX 1248 | | | | NARANJITO | PR | 00719 | |
| 283144 | LUIS A. RIVERA PRINCIPE | ADDRESS ON FILE | | | | | | | |
| 283145 | LUIS A. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 283146 | LUÍS A. RIVERA VÁZQUEZ | LCDO. GRIMALDI MALDONADO MALDONADO \ LCDO. FRANKIE JIMÉNEZ FIGUEROA | PO BOX 1574 | | | Bayamón | PR | 00960 | |
| 283147 | LUIS A. ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283148 | LUIS A. RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 771148 | LUIS A. RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 283149 | LUIS A. RODRIGUEZ RANGEL | ELIZABETH OCASIO CARABALLO | PO BOX 330344 | | | PONCE | PR | 00733-0344 | |
| 283150 | LUIS A. RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 283151 | LUIS A. ROMAN BERBERENA | ADDRESS ON FILE | | | | | | | |
| 283152 | LUIS A. ROMAN DELGADILLO | LCDO. JOSE RIOS RIOS | CHIRINO OFFICE PLAZA | 1802 CARRETERA 8838 | SUITE 307 | SAN JUAN | PR | 00926-2745 | |
| 283153 | LUIS A. ROMAN DELGADILLO | VANESSA SAXTON ARROYO | PO BOX 191590 | | | SAN JUAN | PR | 00919-1590 | |
| 701430 | LUIS A. ROMAN ROLDAN | BO. CAMARONES CALLE RADIO AFICIONA | #109 | | | AGUADILLA | PR | 00623 | |
| 283154 | LUIS A. ROMERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 283155 | LUIS A. ROSADO BULTES | ADDRESS ON FILE | | | | | | | |
| 701431 | LUIS A. ROSADO BULTES | ADDRESS ON FILE | | | | | | | |
| 283156 | LUIS A. ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283157 | LUIS A. ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 701432 | LUIS A. ROSARIO DIAZ | PARC. NUEVA VIDA | 51 CALLE 12 | | | PONCE | PR | 00728 | |
| 283158 | LUIS A. SALAMAN DE JESUS | SR. LUIS A. SALAMÁN DE JESÚS | ANEXO 292 | MÓDULO 8-A | CELDA 12 PO BOX 60-700 | Bayamón | PR | 96061 | |
| 701433 | LUIS A. SALAMAN SANTIAGO | PLAZA CAROLINA STATION | PO BOX 9871 | | | CAROLINA | PR | 00988 | |
| 701434 | LUIS A. SANCHEZ | BUZON 73 MOATALVA | | | | ENSENADA | PR | 00647 | |
| 283159 | LUIS A. SANCHEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 701435 | LUIS A. SANCHEZ PEREZ | L & M AUTO PARTS | 31 CALLE MUNOZ RIVERA | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 283160 | LUIS A. SANCHEZ RIOS Y SERGIO RAMÍREZ PAYANO | ARMANDO A. CARDONA | 650 CALLE CORRIENTES | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 283161 | LUIS A. SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283162 | LUIS A. SANTANA COUVERTIER | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | | HATO REY | PR | 00918 | |
| 283163 | LUIS A. SANTIAGO DE LEON | ADDRESS ON FILE | | | | | | | |
| 701436 | LUIS A. SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 283164 | LUIS A. SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 283165 | LUIS A. SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 283166 | LUIS A. SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 701437 | LUIS A. SOSA CRUZ | HC 43 BOX 11579 | | | | CAYEY | PR | 00736 | |
| 701438 | LUIS A. SOTO DELGADO | ADDRESS ON FILE | | | | | | | |
| 701439 | LUIS A. SOTO RIOS | ADDRESS ON FILE | | | | | | | |
| 283167 | LUIS A. TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 701440 | LUIS A. TORRES DE JESUS | PO BOX 670 | | | | JUANA DIAZ | PR | 00795 | |
| 283169 | LUIS A. TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 701441 | LUIS A. TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 283170 | LUIS A. VARGAS SILVA | ADDRESS ON FILE | | | | | | | |
| 701442 | LUIS A. VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 701443 | LUIS A. VAZQUEZ REYES Y DIANA CARDONA | ADDRESS ON FILE | | | | | | | |
| 701444 | LUIS A. VAZQUEZ SANTIAGO | BO PUEBLO NUEVO | A197 CALLE TOPACIO | | | SAN GERMAN | PR | 00683 | |
| 701445 | LUIS A. VAZQUEZ VELAZQUEZ | P O BOX 1611 | | | | LARES | PR | 00669 1611 | |
| 283171 | LUIS A. VAZQUEZ ZUBILLAGA | ADDRESS ON FILE | | | | | | | |
| 283172 | LUIS A. VELAZQUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 701446 | LUIS A. ZENO CENTENO | ADDRESS ON FILE | | | | | | | |
| 701447 | LUIS A. ZENO CENTENO | ADDRESS ON FILE | | | | | | | |
| 283173 | LUIS A.BERMUDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 701448 | LUIS A.DE JESUS NEGRON | ADDRESS ON FILE | | | | | | | |
| 283174 | LUIS A.MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283175 | LUIS ABDIEL LABOY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 283176 | LUIS ABDIER GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 701449 | LUIS ABRAHAM CASTRO | 552 WAYMOUTH ST TH D | | | | SAN JUAN | PR | 00907 | |
| 283177 | LUIS ABRAHAM JUST PINERO | ADDRESS ON FILE | | | | | | | |
| 701450 | LUIS ABRAHAN ORTIZ | VILLA ANDALUCIA | I 39 CALLE MOTRIL | | | SAN JUAN | PR | 00926 | |
| 701451 | LUIS ABREU | BOX 2545 | | | | ISABELA | PR | 00662 | |
| 701452 | LUIS ABREU & ASSOCIATES | RIO PIEDRAS HEIGHTS | 131 CALLE SALVEN | | | SAN JUAN | PR | 00926 | |
| 701453 | LUIS ABREU & ASSOCIATES | RIO PIEDRAS HEIGHTS | 131 SALVEN STREET | | | SAN JUAN | PR | 00926 | |
| 701454 | LUIS ABREU GARCIA | P O BOX 70 | | | | NAGUABO | PR | 00718 | |
| 283178 | LUIS ABREU TORRES | ADDRESS ON FILE | | | | | | | |
| 701455 | LUIS ACEVEDO | URB REXVILLE | 2 20 CALLE 16 | | | BAYAMON | PR | 00957 | |
| 701456 | LUIS ACEVEDO ARROYO | ADDRESS ON FILE | | | | | | | |
| 701457 | LUIS ACEVEDO ARROYO | ADDRESS ON FILE | | | | | | | |
| 283179 | LUIS ACEVEDO BONILLA | ADDRESS ON FILE | | | | | | | |
| 701459 | LUIS ACEVEDO GARCIA | HC 01 BOX 3490 | | | | ADJUNTA | PR | 00601 | |
| 701458 | LUIS ACEVEDO GARCIA | BOX 3399 | | | | ADJUNTAS | PR | 00601-9703 | |
| 283180 | LUIS ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 701460 | LUIS ACEVEDO LAZZARINI | BOX 1868 | | | | AGUADILLA | PR | 00605-1868 | |
| 701461 | LUIS ACEVEDO SOLTERO | PO BOX 4491 | | | | AGUADILLA | PR | 00605-4491 | |
| 701462 | LUIS ACOSTA INC | P O BOX 449 | | | | SAN JUAN | PR | 00922-1509 | |
| 701463 | LUIS ACOSTA MARTINEZ | COND JARDINES METROPOLITANO | 1355 CALLE GALILEO APT 7A | | | SAN JUAN | PR | 00927 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 701464 | LUIS ACOSTA RIVERA | ALTS DE SAN PEDRO | O 36 CALLE SAN CRISTOBAL | | | FAJARDO | PR | 00738 | |
| 701465 | LUIS ACOSTA RODRIGUEZ | URB LEVITTOWN 1120 | PASEO DELEITE | | | TOA BAJA | PR | 00949 | |
| 701466 | LUIS ADRIAN RODRIGUEZ PEREZ | PO BOX 4315 | | | | CAROLINA | PR | 00984-4315 | |
| 701467 | LUIS AGOSTO BAEZ | PORTICOS DE CUPEY | CARR 845 APT 7 102 | | | SAN JUAN | PR | 00926 | |
| 701468 | LUIS AGOSTO MERTINEZ | P O BOX 685 | | | | VEGA ALTA | PR | 00692 | |
| 701469 | LUIS AGOSTO RIOS | ADDRESS ON FILE | | | | | | | |
| 283181 | LUIS AGRAIT BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 283182 | LUIS AGUAYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 701471 | LUIS AGUIAR BLASS | ADDRESS ON FILE | | | | | | | |
| 701470 | LUIS AGUIAR BLASS | ADDRESS ON FILE | | | | | | | |
| 701472 | LUIS AGUIRRE | PO BOX 21937 UNIVERSITY STATION | | | | SAN JUAN | PR | 00931-1937 | |
| 701473 | LUIS AGUIRRE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283183 | LUIS ALAMO PEREZ | ADDRESS ON FILE | | | | | | | |
| 701474 | LUIS ALBARRAN OQUENDO | PO BOX 562 | | | | YAUCO | PR | 00698 | |
| 701475 | LUIS ALBERTO DIAZ ALICEA | VILLA MARIA | V 4 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 283184 | LUIS ALBERTO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 701476 | LUIS ALBERTO COLON | ADDRESS ON FILE | | | | | | | |
| 701477 | LUIS ALBERTO DE ALBA GARCIA | PO BOX 1061 | | | | PATILLAS | PR | 00723 | |
| 283185 | LUIS ALBERTO FEBUS CALDERON | ADDRESS ON FILE | | | | | | | |
| 283186 | LUIS ALBERTO FIGUEROA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 701478 | LUIS ALBERTO FRANCESCHINI ROMAGUERA | URB MARIANI | AVE ROOSEVELT 2909 | | | PONCE | PR | 00717 | |
| 283187 | LUIS ALBERTO GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 283188 | LUÍS ALBERTO II BÁEZ COLÓN | CARLOS R. PADILLA MONTALVO | 2435 PASEO PERLA DEL SUR | STE. 201 | | PONCE | PR | 00717 | |
| 283189 | LUIS ALBERTO NAZARIO AVILES | ADDRESS ON FILE | | | | | | | |
| 701479 | LUIS ALBERTO NEGRON LOPEZ | COMUNIDAD EL LAUREL | 615 PASEO SAN PEDRITO | | | COTO LAUREL | PR | 00780-2412 | |
| 701480 | LUIS ALBERTO NIEVES GONZALEZ | URB SANTIAGO IGLESIAS | 1755 CALLE P PILLOT GARCIA | | | SAN JUAN | PR | 00921 | |
| 701481 | LUIS ALBERTO NIEVES GONZALEZ | URB SANTIAGO IGLESIAS | 1755 CALLE PABLO PILLOT GARCIA | | | SAN JUAN | PR | 00926 | |
| 701482 | LUIS ALBERTO RAMIREZ | VISTA VERDE | CORAL BAY THE SEA | | | SAN JUAN | PR | 00914 | |
| 283190 | LUIS ALBERTO REYES FEBLES | ADDRESS ON FILE | | | | | | | |
| 283191 | LUIS ALBERTO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 283192 | LUIS ALBERTO ROLDAN VELILLA | ADDRESS ON FILE | | | | | | | |
| 283193 | LUIS ALBERTO ROSARIO QUILES | ADDRESS ON FILE | | | | | | | |
| 283194 | LUIS ALBERTO SANTANA PENA | ADDRESS ON FILE | | | | | | | |
| 283195 | LUIS ALBERTO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 283196 | LUIS ALBERTO VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 283197 | LUIS ALBERTO VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 701483 | LUIS ALBINO ALBINO | PO BOX 560754 | | | | GUAYANILLA | PR | 00656 | |
| 283198 | LUIS ALCAGEL GONZALEZ JR | ADDRESS ON FILE | | | | | | | |
| 283199 | LUIS ALEJANDRINO FRANQUI | ADDRESS ON FILE | | | | | | | |
| 701484 | LUIS ALEJANDRO CESTARIS | PO BOX 360679 | | | | SAN JUAN | PR | 00936-0679 | |
| 701485 | LUIS ALEMANY SANCHEZ | PO BOX 221 | | | | GUAYAMA | PR | 00785 | |
| 701486 | LUIS ALERS SERRA | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 283200 | LUIS ALEXANDER COLON SOTO | ADDRESS ON FILE | | | | | | | |
| 701487 | LUIS ALEXIS RODRIGUEZ COLON | B 1 13 JARD DE LAFAYETTE | | | | ARROYO | PR | 00714 | |
| 701488 | LUIS ALFAU REQUENA | COND IRIZARRY 2065 | AVE LAS AMERICAS STE 206 | | | PONCE | PR | 00717-0782 | |
| 701489 | LUIS ALFONSO DIAZ RAMIREZ | URB LOMAS VERDES | 3U 10 CALLE JUNQUITO | | | BAYAMON | PR | 00956 | |
| 701490 | LUIS ALFREDO CANCEL ROSADO | PO BOX 396 | | | | LAJAS | PR | 00667 | |
| 701491 | LUIS ALFREDO CORTES RIVERA | HC3 BOX 32986 | | | | AGUADILLA | PR | 00603 | |
| 283201 | LUIS ALFREDO PANTOJAS DEL VALLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 701492 | LUIS ALFREDO PEREZ LOPEZ | PO BOX 34237 | | | | FORT BUCHANAN | PR | 00934 | |
| 283202 | LUIS ALFREDO RIVERA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 283203 | LUIS ALGARIN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 701493 | LUIS ALICEA DELGADO | PRK VANS COY | DD 64 REXVILLE | | | BAYAMON | PR | 00957 | |
| 283204 | LUIS ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701494 | LUIS ALLEND GUADALUPE | HC 02 BOX 19080 | | | | GURABO | PR | 00778 | |
| 701495 | LUIS ALMODOVAR TRAVERSO | P O BOX 4091 | SALUD STATION | | | MAYAGUEZ | PR | 00681 | |
| 283205 | LUIS ALONSO RIVERA | JOARICK S. PADILLA AVILÉS | 1111 AVE. JESÚS T. PIÑERO | | | SAN JUAN | PR | 00920-5605 | |
| 701496 | LUIS ALONSO VEGA | EXT COUNTRY CLUB | QI 1 CALLE 529 | | | CAROLINA | PR | 00928 | |
| 701497 | LUIS ALVARADO | PO BOX 4956-336 | | | | CAGUAS | PR | 00725 | |
| 283206 | LUIS ALVARADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 701498 | LUIS ALVARADO LOPEZ | HC 72 BOX 6776 | | | | CAYEY | PR | 00736 | |
| 701499 | LUIS ALVARADO LOPEZ | P O BOX 6400 PMB 141 | | | | CAYEY | PR | 00737 | |
| 701500 | LUIS ALVARADO LUGO | PO BOX 539 | | | | SAN GERMAN | PR | 00683 | |
| 701501 | LUIS ALVARADO ORTIZ | EXT PUNTO ORO | 4857 CALLE EL TEMIDO | | | PONCE | PR | 00728-2112 | |
| 283207 | LUIS ALVARADO THIELE | ADDRESS ON FILE | | | | | | | |
| 701502 | LUIS ALVAREZ GALVAN | POBLADO SAN ANTONIO | 150 CALLE GENARO BADILLO | | | AGUADILLA | PR | 00690 | |
| 283208 | LUIS AMADOR MARRERO | ADDRESS ON FILE | | | | | | | |
| 701503 | LUIS AMADOR RIVERA | P O BOX 533 | | | | CAROLINA | PR | 00650 | |
| 701504 | LUIS AMARO | ADDRESS ON FILE | | | | | | | |
| 701505 | LUIS AMARO VAZQUEZ / ANA BURGOS | PO BOX 452 | | | | AGUIRRE | PR | 00704 | |
| 701506 | LUIS AMARZAN SOTO | URB JOSE MERCADO | 88 A CALLE F D ROOSEVELL | | | CAGUAS | PR | 00725 | |
| 701507 | LUIS AMATO GARCIA | BOX 138 | | | | ARECIBO | PR | 00612 | |
| 283209 | LUIS AMAURI SUAREZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 701508 | LUIS AMBERT ROBLES | BOX 813 | | | | CIALES | PR | 00638 | |
| 283210 | LUIS AMBULANCE SERVICES INC | P O BOX 783 | | | | JAYUYA | PR | 00664-0783 | |
| 283211 | LUIS AMEZQUITA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 283212 | LUIS AMPUDIA | ADDRESS ON FILE | | | | | | | |
| 283213 | LUIS AN GOMEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 283215 | LUIS ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283216 | LUIS ANDINO RODRIGUEZ / ADA I ANDINO | ADDRESS ON FILE | | | | | | | |
| 283217 | LUIS ANDRADE MANTILLA | ADDRESS ON FILE | | | | | | | |
| 701509 | LUIS ANDUJAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 701510 | LUIS ANGEL ALICEA BONES | L 5 CALLE GILBERTO ROLON | | | | CAGUAS | PR | 00725 | |
| 701511 | LUIS ANGEL APONTE | ADDRESS ON FILE | | | | | | | |
| 701512 | LUIS ANGEL BURGOS ORTIZ | P O BOX 53 | | | | HORMIQUEROS | PR | 00660 | |
| 283218 | LUIS ANGEL CACERES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283219 | LUIS ANGEL CARRASQUILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283220 | LUIS ANGEL CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701513 | LUIS ANGEL COLON DIAZ | HC 01 BOX 6680 | | | | JUNCOS | PR | 00777 | |
| 701514 | LUIS ANGEL COTTO LEON | RR 01 3305 | | | | CIDRA | PR | 00739 | |
| 283221 | LUIS ANGEL DAVILA | ADDRESS ON FILE | | | | | | | |
| 283222 | LUIS ANGEL DE LEON COTTO | ADDRESS ON FILE | | | | | | | |
| 283223 | LUIS ANGEL DIAZ MUðOZ | ADDRESS ON FILE | | | | | | | |
| 283224 | LUIS ANGEL DIAZ MUðOZ | ADDRESS ON FILE | | | | | | | |
| 283225 | LUIS ANGEL DIAZ MUNOZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 283226 | LUIS ANGEL DIAZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 701515 | LUIS ANGEL ESMURRIA GONZALEZ | HC 3 BOX 10798 | | | | JUANA DIAZ | PR | 00795 | |
| 283227 | LUIS ANGEL FEBLES RAMOS | ADDRESS ON FILE | | | | | | | |
| 283228 | LUIS ANGEL FLORES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 701516 | LUIS ANGEL GARAY LOPEZ | E 41 CALLE SAN MIGUEL | | | | SALINAS | PR | 00751 | |
| 283229 | LUIS ANGEL GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| 283230 | LUIS ANGEL GONZALEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 701517 | LUIS ANGEL GONZALEZ VEGA | URB LA CONCEPCION | 129 CALLE CANDELARIA | | | GUAYANILLA | PR | 00656 | |
| 283231 | LUIS ANGEL KARRY VALLE | ADDRESS ON FILE | | | | | | | |
| 283232 | LUIS ANGEL MARRERO | ADDRESS ON FILE | | | | | | | |
| 283233 | LUIS ANGEL MELENDEZ VILA | ADDRESS ON FILE | | | | | | | |
| 283234 | LUIS ANGEL MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283235 | LUIS ANGEL MORALES CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 701518 | LUIS ANGEL NIEVES | 137 CALLE MERCADO | | | | AGUADILLA | PR | 00603 | |
| 283236 | LUIS ÁNGEL NIEVES TORRES V ELA | RICARDO ALFONSO GARCÍA | PO BOX 361669 | | | SAN JUAN | PR | 00936-1669 | |
| 283237 | LUIS ANGEL PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 701519 | LUIS ANGEL RAMIREZ TORRES | VILLA REAL | C 48 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 283238 | LUIS ANGEL RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 283239 | LUIS ANGEL RIVERA LABOY | ADDRESS ON FILE | | | | | | | |
| 701520 | LUIS ANGEL RIVERA NATAL | HC 1 BOX 5710 | | | | BAJADERO | PR | 00612 | |
| 701521 | LUIS ANGEL RIVERA SANCHEZ | PO BOX 896 | | | | DORADO | PR | 00646 | |
| 283240 | LUIS ANGEL RIVERA SULIVERES | ADDRESS ON FILE | | | | | | | |
| 283241 | LUIS ANGEL RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 701522 | LUIS ANGEL RODRIGUEZ GONZALEZ | HC 01 BOX 4845 | | | | BAJADERO | PR | 00616-9710 | |
| 701523 | LUIS ANGEL RODRIGUEZ MELENDEZ | HC 1 BOX 4967 | | | | JUANA DIAZ | PR | 00795 | |
| 283242 | LUIS ANGEL RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 701524 | LUIS ANGEL RODRIGUEZ RIVERA | HC 2 BOX 48110 | | | | VEGA BAJA | PR | 00693 | |
| 283243 | LUIS ANGEL ROSA CASTRO | ADDRESS ON FILE | | | | | | | |
| 283244 | LUIS ANGEL ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283245 | LUIS ANGEL RUIZ CHABRIER | ADDRESS ON FILE | | | | | | | |
| 283246 | LUIS ANGEL TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 283247 | LUIS ANGEL VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 701525 | LUIS ANGEL VIERA VIERA | RES NEMESIO R CANALES | EDIF 33 APT 610 | | | SAN JUAN | PR | 00918 | |
| 283248 | LUIS ANTOMATTEI CARMONA | ADDRESS ON FILE | | | | | | | |
| 283249 | LUIS ANTONIO AGOSTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 283250 | LUIS ANTONIO APONTE DIAZ | ADDRESS ON FILE | | | | | | | |
| 283251 | LUIS ANTONIO ARENAS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 701526 | LUIS ANTONIO BIGIO BENITEZ | RR 10 BOX 10228 | | | | SAN JUAN | PR | 00926 | |
| 701527 | LUIS ANTONIO BRIGNONI VERA | CARR.8667 BUZON 16 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 283252 | LUIS ANTONIO CASTRO VEGA | LUIS CASTRO VEGA | APARTADO 652 | | | CAYEY | PR | 00736 | |
| 701528 | LUIS ANTONIO CASTRO VEGA | RRN 3 BOX 3545 | | | | SAN JUAN | PR | 00928 | |
| 283253 | LUIS ANTONIO COLON PERALES | ADDRESS ON FILE | | | | | | | |
| 283254 | LUIS ANTONIO CURET | ADDRESS ON FILE | | | | | | | |
| 283255 | LUIS ANTONIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 701529 | LUIS ANTONIO GONZALEZ DELGADO | P O BOX 526 | | | | YAUCO | PR | 00698 | |
| 701530 | LUIS ANTONIO LOPEZ ORTIZ | RES CANDELARIA | EDIF 15 APT 128 | | | MAYAGUEZ | PR | 00680 | |
| 283256 | LUIS ANTONIO MARTINEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 283257 | LUIS ANTONIO MORALES LEBRON | ADDRESS ON FILE | | | | | | | |
| 283258 | LUIS ANTONIO MUÐIZ MARCIAL | ADDRESS ON FILE | | | | | | | |
| 283260 | LUIS ANTONIO MUNIZ MARCIAL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 283261 | LUIS ANTONIO NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 701531 | LUIS ANTONIO ORENGO RAMOS | HC 01 BOX 5987 | | | | GUAYANILLA | PR | 00656 | |
| 283262 | LUIS ANTONIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283263 | LUIS ANTONIO PENA MERCED | ADDRESS ON FILE | | | | | | | |
| 283264 | LUIS ANTONIO PEREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 701532 | LUIS ANTONIO REYES | ADDRESS ON FILE | | | | | | | |
| 701533 | LUIS ANTONIO TORRES ACOSTA | BO PALOMAS | 9 CALLE 11 | | | YAUCO | PR | 00698 | |
| 283265 | LUIS ANTONIO VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 283266 | LUIS ANTONIO ZAYAS BORGES | ADDRESS ON FILE | | | | | | | |
| 701534 | LUIS ANTONMACHY RIVERA | BO LAS MARIAS | 6 CALLE PRINCIPAL | | | SALINAS | PR | 00751 | |
| 701535 | LUIS APONTE APONTE | 18 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 283267 | LUIS APONTE ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 283268 | LUIS APONTE ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 701537 | LUIS APONTE LOPEZ | PO BOX 5039 | | | | CAGUAS | PR | 00726 | |
| 701536 | LUIS APONTE LOPEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 283269 | Luis Aponte Martinez | ADDRESS ON FILE | | | | | | | |
| 701538 | LUIS APONTE RODRIGUEZ | P O BOX 163 | | | | SANTA ISABEL | PR | 00757 | |
| 701539 | LUIS APONTE ROSARIO | PO BOX 142 | | | | LAS MARIAS | PR | 00670 | |
| 283270 | LUIS APONTE TUTOR LUIS APONTE VEGA | ADDRESS ON FILE | | | | | | | |
| 701540 | LUIS APONTE VICENS | BDA SAN LUIS | 11 CALLE SILOE | | | AIBONITO | PR | 00705 | |
| 701541 | LUIS ARAMBURU | ADDRESS ON FILE | | | | | | | |
| 701542 | LUIS ARAMBURU | ADDRESS ON FILE | | | | | | | |
| 701543 | LUIS ARANA PALACIO | COND CORAL BEACH I | 5869 AVE ISLA VERDE APT 808 | | | CAROLINA | PR | 00979-5713 | |
| 283271 | LUIS ARBELO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 701544 | LUIS ARCE HERNANDEZ | SUPERINTENCIA DE ESCUELA | AVE SAGRADO CORAZON ESQ CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 283272 | LUIS ARENAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 283273 | LUIS AREVALO | ADDRESS ON FILE | | | | | | | |
| 283274 | LUIS ARIAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 701545 | LUIS ARIEL RIVERA RIVERA | BO GUZMAN ABAJO | HC 03 BOX 180 10 | | | RIO GRANDE | PR | 00745 | |
| 701546 | LUIS ARILL VAZQUEZ | LOMAS VERDES | 2 P 39 GRANADILLA | | | BAYAMON | PR | 00956 | |
| 283275 | LUIS ARISTUD | ADDRESS ON FILE | | | | | | | |
| 701547 | LUIS ARIVERA OROZCO | P O BOX 1870 | | | | CANOVANAS | PR | 00729 | |
| 283276 | LUIS ARMANDO ABREU BRITO | ADDRESS ON FILE | | | | | | | |
| 283277 | LUIS ARMANDO ANDINO CINTRON | ADDRESS ON FILE | | | | | | | |
| 283278 | LUIS ARMANDO BERMUDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 701548 | LUIS ARMANDO BERRIOS | SIERRA BAYAMON | 14 AVE WEST MAIN | | | BAYAMON | PR | 00956 | |
| 283279 | LUIS ARMANDO BURGOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 283280 | LUIS ARMANDO COLON DUENO | ADDRESS ON FILE | | | | | | | |
| 283281 | LUIS ARMANDO MIGNUCCI GARCIA | ADDRESS ON FILE | | | | | | | |
| 283282 | LUIS ARMANDO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 701549 | LUIS ARMSTRONG CORTADA | 1 CHALETS DEL BOULEVARD | APT 1 | | | PONCE | PR | 00716-2490 | |
| 283283 | LUIS ARNALDO DUENO VARGAS | ADDRESS ON FILE | | | | | | | |
| 701550 | LUIS ARNALDO LAZU HERRERA | BO COLLORES | CARR 926 KM 0 9 | | | HUMACAO | PR | 00791 | |
| 701551 | LUIS AROCHO RODRIGUEZ | MIRAMAR | 608-65 B CALLE OLIMPO | | | SAN JUAN | PR | 00907 | |
| 701552 | LUIS ARROYO ADORNO | URB PARQUE ECUESTRE | H 6 CALLE EL TITAN | | | CAROLINA | PR | 00987-8528 | |
| 701553 | LUIS ARROYO COLLADO | ATOCHA STATION | PO BOX 6756 | | | PONCE | PR | 00733-6756 | |
| 701554 | LUIS ARROYO MALDONADO | URB LA GUADALUPE | O 30 CALLE SAN JUDAS | | | PONCE | PR | 00731 | |
| 283284 | LUIS ARROYO MONTALVO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 701555 | LUIS ARROYO PIETRI | VILLA BLANCA | 21 CALLE JOSLE | | | CAGUAS | PR | 00725 | |
| 701556 | LUIS ARROYO ROMAN | ALT DEL MAR | BOX 97 A CALLE CRUCEROS | | | ISABELA | PR | 00662 | |
| 701557 | LUIS ARROYO ROMAN | ALT DEL MAR | CALLE CRUCERAS BOX 97 A | | | ISABELA | PR | 00662 | |
| 283285 | LUIS ARROYO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 283286 | LUIS ARZUAGA DAVILA | ADDRESS ON FILE | | | | | | | |
| 701558 | LUIS ASENCIO CID | PO BOX 5000-119 | | | | SAN GERMAN | PR | 00683 | |
| 701559 | LUIS ASENCIO PABON | CALLE LUNA (ALTOS) 121 | | | | SAN GERMAN | PR | 00683 | |
| 701560 | LUIS ASTACIO ENCARNACION | URB.VILLA CAROLINA 142-4 CALLE-409 | | | | CAROLINA | PR | 00985 | |
| 701561 | LUIS ASTACIO ENCARNACION | COND VEREDAS DEL RIO APT B 118 | | | | CAROLINA | PR | 00987 | |
| 701562 | LUIS ASTACIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 701563 | LUIS ATILANOS FONTANEZ | COOP JARDINES DE VALENCIA APT 105 | | | | SAN JUAN | PR | 00923 | |
| 701564 | LUIS AUTO COLLISION | PARC AMADEO | 10 CALLE B 1 | | | VEGA BAJA | PR | 00693 | |
| 701565 | LUIS AVILES BARRETO | 355 CALLE LA PROVIDENCIA | | | | MOCA | PR | 00676 | |
| 701566 | LUIS AVILES COLON | ADDRESS ON FILE | | | | | | | |
| 283287 | LUIS AVILES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 701567 | LUIS AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 701568 | LUIS AVILES RIVERA | HC 01 BOX 6803 | | | | SALINAS | PR | 00751 | |
| 701569 | LUIS AVILES VERA | BOQUERON | APARTADO 1177 | | | BOQUERON | PR | 00622 | |
| 283288 | LUIS AYALA COLON SUCESORES INC/VERA LOPE | AND ASSOCIATES PSC | PO BOX 7066 | | | PONCE | PR | 00732-7066 | |
| 701570 | LUIS AYALA CORA | 7 CAMPITO BRENES | | | | ARROYO | PR | 00714 | |
| 283290 | LUIS AYALA FINES | ADDRESS ON FILE | | | | | | | |
| 283291 | LUIS AYALA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283292 | LUIS AYALA LANDON | ADDRESS ON FILE | | | | | | | |
| 283293 | LUIS AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 701571 | LUIS AYALA RIVERA | ESTANCIAS DEL TURABO | A 4 CALLE PRINCIPAL | | | CAGUAS | PR | 00727-1070 | |
| 283294 | LUIS AYMAT ILLA | ADDRESS ON FILE | | | | | | | |
| 283295 | LUIS AYMAT RIVERA | ADDRESS ON FILE | | | | | | | |
| 701572 | LUIS B AGOSTINI ALVAREZ | PQUE SAN PATRICIO II | APT 805 | | | GUAYNABO | PR | 00968 | |
| 283296 | LUIS B BONILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 701573 | LUIS B BONILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 283297 | LUIS B BONILLA OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 701574 | LUIS B BONILLA VICENTE | HC 43 BOX 11241 | | | | CAYEY | PR | 00736 | |
| 701575 | LUIS B GONZALEZ | P O BOX 191689 | | | | SAN JUAN | PR | 00919-1689 | |
| 701576 | LUIS B GONZALEZ EGEA | ADDRESS ON FILE | | | | | | | |
| 701577 | LUIS B GONZALEZ INGLES | URB VISTA BELLA | D 5 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 701578 | LUIS B JURADO | BO CAMARONES CARR K 7 0 | | | | GUAYNABO | PR | 00970 | |
| 701579 | LUIS B JURADO BEQUER | LOMAS DE CAROLINA | M 14 CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00987 | |
| 283298 | LUIS B LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701580 | LUIS B MARCIAL REICHARD | 30 CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| 283300 | LUIS B MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 283301 | LUIS B MUNIZ COLON | ADDRESS ON FILE | | | | | | | |
| 701581 | LUIS B ORTIZ | URB LAS DELICIAS | CALLE 6 HB 15 | | | PONCE | PR | 00731 | |
| 283302 | LUIS B ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 283303 | LUIS B OSORIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 283304 | LUIS B OSORIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 701582 | LUIS B PEREZ CURCIO | MALAGA PARK APT 11 | | | | GUAYNABO | PR | 00971 | |
| 701583 | LUIS B RAMOS MARRERO | URB EL CONQUISTADOR | D 5 CALLE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976-6402 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 283305 | LUIS B RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701584 | LUIS B RIEFKOHL | COND GREEN VILLAGE 472 | AVE DE DIEGO APT 801 A | | | SAN JUAN | PR | 00921 | |
| 701585 | LUIS B RIVERA ROCHE | ADDRESS ON FILE | | | | | | | |
| 701586 | LUIS B RIVERA VELAZQUEZ | PO BOX 372 | | | | YABUCOA | PR | 00767 | |
| 701587 | LUIS B RODRIGUEZ BERRIOS | PO BOX 5479 | BO ARENAS | | | CIDRAS | PR | 00739 | |
| 283306 | LUIS B RODRIGUEZ LAZANEY | ADDRESS ON FILE | | | | | | | |
| 701588 | LUIS B RUIZ RIOS Y GLORIA E VERA J | ADDRESS ON FILE | | | | | | | |
| 283307 | LUIS B SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 283308 | LUIS B WATKINS ROSADO | ADDRESS ON FILE | | | | | | | |
| 701589 | LUIS BADILLO ARROYO | 380 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 701590 | LUIS BADILLO ARROYO | URB MIRAFLORES | | | | SABANA HOYOS | PR | 00688 | |
| 701591 | LUIS BAERGA GARCIA | HC 1 BOX 2520 | | | | MAUNABO | PR | 00707-9712 | |
| 701592 | LUIS BAEZ | ADDRESS ON FILE | | | | | | | |
| 701593 | LUIS BAEZ FIGUEROA | HC 37 BOX 7505 | | | | GUANICA | PR | 00653 | |
| 701594 | LUIS BAEZ MALDONADO | 412 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 283309 | LUIS BAEZ RONDA | ADDRESS ON FILE | | | | | | | |
| 283310 | LUIS BARBOSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 283311 | LUIS BARBOSA TORRES | ADDRESS ON FILE | | | | | | | |
| 701595 | LUIS BARRETO HIDALGO | COND CIUDAD UNIVERSITARIA B | 2 AVE PEROFERAL APT 140 | | | TRUJILLO ALTO | PR | 00976 | |
| 701596 | LUIS BARRETO SOTO | ADDRESS ON FILE | | | | | | | |
| 283312 | LUIS BARTOLOMEI RAMOS | ADDRESS ON FILE | | | | | | | |
| 283313 | Luis Batista | ADDRESS ON FILE | | | | | | | |
| 701597 | LUIS BATISTA SALAS | ADDRESS ON FILE | | | | | | | |
| 701598 | LUIS BATIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 283314 | LUIS BATIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 283315 | LUIS BAUZO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 701599 | LUIS BAYO DERIBERPREY | 153 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 283316 | LUIS BEAUCHAMP LLANOS | ADDRESS ON FILE | | | | | | | |
| 701600 | LUIS BELLO TIRADO / EQUIPO A A VEGA BAJA | URB JARDINES | 9 CALLE T O | | | VEGA BAJA | PR | 00693 | |
| 701601 | LUIS BENABE DIAZ | 123 A CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 701602 | LUIS BENABE DIAZ | 123-A C/ FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 701604 | LUIS BENABE HERNANDEZ | 123 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 701605 | LUIS BENABE HERNANDEZ | PO BOX 1390 | | | | LUQUILLO | PR | 00773 | |
| 701603 | LUIS BENABE HERNANDEZ | PO BOX 9024275 | | | | LUQUILLO | PR | 00902-4275 | |
| 701606 | LUIS BENABE PEREZ | VISTAS DEL CONVENTO | C 5 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 283317 | LUIS BENIQUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 701607 | LUIS BENITEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 701608 | LUIS BENITEZ LABOY | 7234 CALLE 79 | | | | CEIBA | PR | 00735 | |
| 701609 | LUIS BENITEZ RODRIGUEZ | URB CIUDAD REAL | 456 CALLE ALBA | | | VEGA BAJA | PR | 00694 | |
| 283318 | LUIS BENITEZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 283319 | Luis Benjamin Mendez Mendez | ADDRESS ON FILE | | | | | | | |
| 283320 | LUIS BERBERENA SERRANO | ADDRESS ON FILE | | | | | | | |
| 701610 | LUIS BERDEGUEZ MARRERO | URB. SANTA JUANITA | 4 ONICE NH-16 | | | BAYAMON | PR | 00956 | |
| 701611 | LUIS BERDEGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 283321 | LUIS BERGUNO FERRER | ADDRESS ON FILE | | | | | | | |
| 283322 | LUIS BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701612 | LUIS BERNAL VARGAS | HATO ARRIBA | P O BOX 3092 | | | SAN SEBASTIAN | PR | 00685 | |
| 701613 | LUIS BERNAL VARGAS | HC 02 BOX 20262 | | | | SAN SEBASTIAN | PR | 00685 | |
| 283323 | LUIS BERRIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 701614 | LUIS BERRIOS AGOSTO | URB SIERRA LINDA R 27 | CALLE 5 | | | BAYAMON | PR | 00957 | |
| 283324 | LUIS BERRIOS AMADEO | ADDRESS ON FILE | | | | | | | |
| 701615 | LUIS BERRIOS ARZUAGA | URB LEVITTOWN | BM 4 CALLE DR CORONADO | | | TOA BAJA | PR | 00949 | |
| 701616 | LUIS BERRIOS CASTRO | URB METROPOLIS II | 2 161 CALLE 64 | | | CAROLINA | PR | 00987 | |
| 701617 | LUIS BERRIOS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 283325 | LUIS BERRIOS DE HOSTOS | ADDRESS ON FILE | | | | | | | |
| 701618 | LUIS BERRIOS DURAN | URB EL DORADO O 2 CALLE C | | | | SAN JUAN | PR | 00926 | |
| 701619 | LUIS BERRIOS FLORES | LA SALAMANCA TOLEDO 251 | | | | SAN GERMAN | PR | 00683 | |
| 701620 | LUIS BERRIOS LOPEZ | URB SAN ANTONIO | HC CALLE 58 | | | ARROYO | PR | 00714 | |
| 283326 | LUIS BERRIOS PASTRANA | ADDRESS ON FILE | | | | | | | |
| 283327 | LUIS BERRIOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 283328 | LUIS BERRIOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 701621 | LUIS BERROCALES VEGA | HC 09 BOX 4803 | | | | SABANA GRANDE | PR | 00637 | |
| 283329 | LUIS BETANCES CAMPORA | ALTURAS SAN PATRICIO 31 CALLE BELEN | | | | GUAYNABO | PR | 00968 | |
| 283330 | LUIS BETANCOURT DE LEON | ADDRESS ON FILE | | | | | | | |
| 283331 | LUIS BETANCOURT GUERRERO | ADDRESS ON FILE | | | | | | | |
| 283332 | LUIS BETANCOURT GUZMAN | ADDRESS ON FILE | | | | | | | |
| 701622 | LUIS BETANCOURT GUZMAN | RR 6 BOX 9305 | | | | SAN JUAN | PR | 00926 | |
| 701623 | LUIS BETANCOURT PIZARRO | HC 2 BOX 15457 | | | | CAROLINA | PR | 00985 | |
| 701624 | LUIS BILLOCH INC | PO BOX 670 | | | | MAYAGUEZ | PR | 00681 | |
| 283333 | LUIS BLANCO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 283334 | Luis Blasini Ortiz | ADDRESS ON FILE | | | | | | | |
| 283335 | Luis Blasini Ortiz | ADDRESS ON FILE | | | | | | | |
| 283336 | LUIS BOBIN SOLTREN | ADDRESS ON FILE | | | | | | | |
| 283337 | LUIS BOBIN SOLTREN | ADDRESS ON FILE | | | | | | | |
| 701625 | LUIS BONANO CASILLAS | ADDRESS ON FILE | | | | | | | |
| 701626 | LUIS BONANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 283338 | LUIS BONEO BURGOS | ADDRESS ON FILE | | | | | | | |
| 283339 | LUIS BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 701627 | LUIS BONILLA SOTO | ADDRESS ON FILE | | | | | | | |
| 283340 | LUIS BORGES BORGES | ADDRESS ON FILE | | | | | | | |
| 701628 | LUIS BORGES LUNA | ADDRESS ON FILE | | | | | | | |
| 701629 | LUIS BORGES MACHADO | PO BOX 118 | | | | CIDRA | PR | 00739 | |
| 701630 | LUIS BORGOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 283341 | LUIS BORIA DIAZ, GERMINIA DIAZ VIZCAINO Y OTROS | LCDO. JOSÉ MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 701631 | LUIS BOSCH DE HASETH | CAPARRA HGTS STATION | PO BOX 11727 | | | SAN JUAN | PR | 00922 | |
| 283342 | LUIS BOSQUE CORDERO | ADDRESS ON FILE | | | | | | | |
| 283343 | LUIS BRACERO | ADDRESS ON FILE | | | | | | | |
| 701632 | LUIS BRAU CEBRIAN | PO BOX 9702 | | | | SAN JUAN | PR | 00908 | |
| 701633 | LUIS BRITO CRUZ | ADDRESS ON FILE | | | | | | | |
| 701634 | LUIS BULTRON VIZCARRONDO | 2263 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| 701635 | LUIS BURGOS CORTES | BDA SANTA ANA | 142 17 CALLE D | | | GUAYAMA | PR | 00784 | |
| 701636 | LUIS BURGOS ANAYA | HC 72 BOX 7053 | | | | CAGUAS | PR | 00726 | |
| 701637 | LUIS BURGOS BURGOS | ESTANCIA DE LA LOMA | BOX 88 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 701638 | LUIS BUTLER | ADDRESS ON FILE | | | | | | | |
| 283344 | LUIS C AVILES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 701639 | LUIS C AYES GARCIA | PO BOX 583 | | | | SALINAS | PR | 00751-0583 | |
| 701640 | LUIS C BONILLA ALVARADO | P O BOX 281 | | | | VILLALBA | PR | 00766 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 283345 | LUIS C BRIGNONI SANFELIZ | ADDRESS ON FILE | | | | | | | |
| 283346 | LUIS C CAPRE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 701641 | LUIS C CARRASCO VAZQUEZ | HC 40 BOX 43105 | | | | SAN LORENZO | PR | 00754 | |
| 701642 | LUIS C CARRASQUILLO | C 2 URB LAS VEGAS | | | | CANOVANAS | PR | 00729 | |
| 283347 | LUIS C CLASS VENDRELL | ADDRESS ON FILE | | | | | | | |
| 701643 | LUIS C CORP TORMOS | BOX 78 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 283348 | LUIS C CORUJO SANTOS | ADDRESS ON FILE | | | | | | | |
| 283349 | LUIS C CRESPO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 701644 | LUIS C CRESPO ORTIZ | PO BOX 1548 | | | | GUAYNABO | PR | 00970 | |
| 283350 | LUIS C CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 701645 | LUIS C DE JESUS TIRADO | COND EL ALCAZAR | 500 CALLE VALCARCEL APT 7 D | | | SAN JUAN | PR | 00923 | |
| 701646 | LUIS C DE LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 283351 | LUIS C DELGADO GERENA | ADDRESS ON FILE | | | | | | | |
| 283352 | LUIS C DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701647 | LUIS C FERNANDEZ TRINCHET | 268 AVE PONCE DE LEON | SUITE 517 | | | HATO REY | PR | 00918 | |
| 701648 | LUIS C HERNANDEZ HERNANDEZ | HC 01 BOX 5543 | | | | MOCA | PR | 00676 | |
| 701649 | LUIS C LOPEZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| 701650 | LUIS C MATOS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 701651 | LUIS C MOLINA GUADALUPE | VILLA GUADALUPE | DD11 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 283353 | LUIS C OLIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 283354 | LUIS C ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 283355 | LUIS C QUINONES | ADDRESS ON FILE | | | | | | | |
| 701652 | LUIS C ROBLES VICENTI | PO BOX 1229 | | | | ARROYO | PR | 00714 | |
| 283356 | LUIS C RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 283358 | LUIS C SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 283359 | LUIS C SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 283360 | LUIS C TORRELLAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 701653 | LUIS C VEGA CINTRON | ADDRESS ON FILE | | | | | | | |
| 283361 | LUIS C VELASQUEZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| 283362 | LUIS C VICENTI COLON | ADDRESS ON FILE | | | | | | | |
| 283363 | LUIS C. DUENO VARGAS | ADDRESS ON FILE | | | | | | | |
| 701654 | LUIS C. FERNANDEZ MATEO | URB FLAMBOYANES | 2005 CALLE NAVARRA | | | PONCE | PR | 00716-4611 | |
| 283364 | LUIS C. ROJAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 701655 | LUIS C. ROJAS RUIZ | FERROCARRIL 1056 | | | | SAN JUAN | PR | 00925 | |
| 701656 | LUIS CABA DE HOYOS | ADDRESS ON FILE | | | | | | | |
| 283365 | LUIS CABAN AVILEZ | ADDRESS ON FILE | | | | | | | |
| 701657 | LUIS CABAN SOTO | PO BOX 77 | | | | SAN ANTONIO | PR | 00690 | |
| 283366 | LUIS CABRERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 283367 | LUIS CABRERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 701658 | LUIS CABRERA TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 701659 | LUIS CADIZ SANTIAGO | BO COCO | 164 CALLE J C BARBOSA | | | SALINAS | PR | 00751-2531 | |
| 701660 | LUIS CALDERON | URB VISTAMAR | W1100 CALLE GUADALAJARA | | | CAROLINA | PR | 00983 | |
| 283368 | LUIS CALDERON NAVARRO | ADDRESS ON FILE | | | | | | | |
| 701661 | LUIS CALDERON PEREZ | 35 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 283369 | LUIS CAMACHO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283370 | LUIS CAMACHO MATTEI | ADDRESS ON FILE | | | | | | | |
| 701662 | LUIS CAMIS MELENDEZ | HC 2 BOX 4601 | | | | LAS PIEDRAS | PR | 00771 | |
| 701663 | LUIS CANCEL MALAVE | HC 3 BOX 36681 | | | | MAYAGUEZ | PR | 00680 | |
| 701664 | LUIS CANDELARIO GONZALEZ | HC 1 BOX 6764 | | | | AGUAS BUENAS | PR | 00703 | |
| 701665 | LUIS CANDELARIO VARGAS | JARD DE CAPARRA | EDIF 2 APTO 56 | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 701666 | LUIS CAPESTANY MENDOZA | ADDRESS ON FILE | | | | | | | |
| 701667 | LUIS CAR CLEANER | PO BOX 789 | | | | CIDRA | PR | 00739 | |
| 283371 | LUIS CARABALLO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 701668 | LUIS CARABALLO FELICIANO | BO DIEGO HERNANDEZ | SEC LOMAS BONIFE PO BOX 771 | | | YAUCO | PR | 00698 | |
| 283372 | LUIS CARABALLO QUINONES | ADDRESS ON FILE | | | | | | | |
| 283373 | LUIS CARABALLO RUIZ | ADDRESS ON FILE | | | | | | | |
| 283374 | LUIS CARBONELL LANUZA | ADDRESS ON FILE | | | | | | | |
| 701669 | LUIS CARDONA AROCHO | ADDRESS ON FILE | | | | | | | |
| 701670 | LUIS CARDONA AROCHO | ADDRESS ON FILE | | | | | | | |
| 283375 | LUIS CARDONA GARCIA | ADDRESS ON FILE | | | | | | | |
| 283376 | LUIS CARDONA MORALES | ADDRESS ON FILE | | | | | | | |
| 701671 | LUIS CARLO AYMAT | P O BOX 629 | | | | CABO ROJO | PR | 00623 | |
| 283377 | LUIS CARLO COLLAZO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 283378 | LUIS CARLO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 701672 | LUIS CARLOS DELGADO TORRES | URB ROSA MARIA | CALLE 3 C 20 | | | CAROLINA | PR | 00985 | |
| 283379 | LUIS CARLOS GUTIERREZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 283380 | LUIS CARLOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 283381 | LUIS CARLOS PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 283382 | LUIS CARMONA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 283383 | LUIS CARO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 701673 | LUIS CARO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 701674 | LUIS CARRASQUILLO ALEMAN | COLINA DE FAIR VIEW | 42 CALLE 220 4 Q | | | SAN JUAN | PR | 00976 | |
| 701675 | LUIS CARRASQUILLO DIAZ | LAS FLAMBOYANES | 71 CALLE CEIBA | | | GURABO | PR | 00778 | |
| 701676 | LUIS CARRASQUILLO LLIMAS | HC 2 BOX 18669 | | | | GURABO | PR | 00778 | |
| 283384 | LUIS CARRASQUILLO TORRES | ADDRESS ON FILE | | | | | | | |
| 701677 | LUIS CARRASQUILO LLINAS | HC 2 BOX 18669 | | | | GURABO | PR | 00778 | |
| 701678 | LUIS CARRIL VELEZ | P O BOX 1720 | | | | SAN SEBASTIAN | PR | 00685 | |
| 283385 | LUIS CARRILLO / RETO JUVENIL | PO BOX 580166 | | | | KISSIMMEE | FL | 34758 | |
| 701679 | LUIS CARRILLO / RETO JUVENIL | PO BOX 142954 | | | | ARECIBO | PR | 00614 | |
| 701680 | LUIS CARRILLO RIVERA | PARCELA 192-E COM LA BARRA | | | | CAGUAS | PR | 00725 | |
| 283386 | LUIS CARRION BAUZO | ADDRESS ON FILE | | | | | | | |
| 701681 | LUIS CARTAGENA RIOS | LOMAS DE TRUJILLO | G 30 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 283387 | LUIS CASADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283388 | LUIS CASTILLO SOSTRE | ADDRESS ON FILE | | | | | | | |
| 701682 | LUIS CASTRO FLORES | URB DEL CARMEN | C 41 CALLE ACASIA | | | RIO GRANDE | PR | 00745 | |
| 701683 | LUIS CASTRO FUENTES Y VIRGINIA VEGA | ADDRESS ON FILE | | | | | | | |
| 701684 | LUIS CASTRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 283389 | LUIS CASTRO LUGO | ADDRESS ON FILE | | | | | | | |
| 283390 | LUIS CASTRO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 701685 | LUIS CASTRO MARRERO | ADDRESS ON FILE | | | | | | | |
| 283391 | LUIS CASTRO PADILLA | ADDRESS ON FILE | | | | | | | |
| 701686 | LUIS CASTRO RIOPEDRE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 701687 | LUIS CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 701688 | LUIS CENTENO FRANCO | ADDRESS ON FILE | | | | | | | |
| 283392 | LUIS CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283393 | LUIS CEPEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 701689 | LUIS CESAREO MELENDEZ | PO BOX 625 | | | | SABANA SECA | PR | 00952 | |
| 283394 | LUIS CHAMORRO ROCHE | ADDRESS ON FILE | | | | | | | |
| 283395 | LUIS CHAPARRO SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 283396 | LUIS CHARON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 701690 | LUIS CHEVERE DUPEROY | PO BOX 9020485 | | | | SAN JUAN | PR | 00902-0485 | |
| 283397 | LUIS CHEVERE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 283398 | LUIS CHEVERRE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701691 | LUIS CINTRON BURGOS | CAPARRA TERRACE | 1575 CALLE 16 SO | | | SAN JUAN | PR | 00921 | |
| 701692 | LUIS CINTRON MALDONADO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 701693 | LUIS CINTRON OJEDA | ALT DE RIO GRANDE | R 928 CALLE 17B | | | RIO GRANDE | PR | 00745 | |
| 283399 | LUIS CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283400 | LUIS CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 701694 | LUIS CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283401 | LUIS CINTRON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 283402 | LUIS CINTRON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 283403 | LUIS CINTRON VILEGAS | ADDRESS ON FILE | | | | | | | |
| 283404 | LUIS CLAUDIO ALAMO | ADDRESS ON FILE | | | | | | | |
| 283405 | LUIS COLLADO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 701695 | LUIS COLLAZO | F 12 PASEO DEL PARQUE | | | | GUAYNABO | PR | 00966 | |
| 701696 | LUIS COLLAZO BURGOS | PO BOX 77 | | | | OROCOVIS | PR | 00720 | |
| 701697 | LUIS COLLAZO MARTINEZ | PO BOX 1721 | | | | JUNCOS | PR | 00777 | |
| 283406 | LUIS COLLAZO NIEVES | LCDO. JOSE A. ALVAREZ NEGRON | PO BOX 2525 CMB 22 | | | UTUADO | PR | 00641-0516 | |
| 701698 | LUIS COLLAZO RODRIGUEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 283407 | LUIS COLLAZO VARGAS | LCDA. ZAHIRA RODRIGUEZ FELICIANO | PO BOX 9733 PLAZA | CAROLINA STATION | | CAROLINA | PR | 00988-9733 | |
| 701699 | LUIS COLON  VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 283408 | LUIS COLON & ASSOCIATES, LLC | 73 HACIENDA LA CIMA | | | | CIDRA | PR | 00739-9920 | |
| 283409 | LUIS COLON BELTRAN | ADDRESS ON FILE | | | | | | | |
| 283410 | LUIS COLON CARRERAS/ENERGIA Y SOL PR | URB JARDINES 1 | C 13 CALLE 5 | | | CEIBA | PR | 00735 | |
| 283411 | LUIS COLON CASILLAS | ADDRESS ON FILE | | | | | | | |
| 283412 | LUIS COLON CASILLAS | ADDRESS ON FILE | | | | | | | |
| 701700 | LUIS COLON CRUZ | P O BOX 674 | | | | CEIBA | PR | 00735 | |
| 701701 | LUIS COLON GILES | URB DORAVILLE | 4 11 SEC 1 | | | DORADO | PR | 00646 | |
| 283413 | LUIS COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283414 | LUIS COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 701702 | LUIS COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 701703 | LUIS COLON GONZALEZ | PO BOX 737 | | | | SALINAS | PR | 00751 | |
| 283415 | LUIS COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 283416 | Luis Colon Masso | ADDRESS ON FILE | | | | | | | |
| 283417 | LUIS COLON MONTES | ADDRESS ON FILE | | | | | | | |
| 701704 | LUIS COLON ORTIZ | PO BOX 1478 | | | | ARROYO | PR | 00714 | |
| 701705 | LUIS COLON PLANAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 283418 | LUIS COLON RESTO | ADDRESS ON FILE | | | | | | | |
| 701706 | LUIS COLON RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 701707 | LUIS COLON RODRIGUEZ | BO SATANA | 20 CALLE A | | | ARECIBO | PR | 00612 | |
| 701708 | LUIS COLON ROMEU | URB TORRIMAR 5 2 | AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 283419 | LUIS COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 701709 | LUIS CONCEPCION ALERS | URB MANUEL CORDERO | 88 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| 283420 | LUIS CONCEPCION NUNEZ | ADDRESS ON FILE | | | | | | | |
| 701710 | LUIS CONDE GRECO | URB MU¥OZ RIVERA | 6 CALLE CAMELIA | | | GUAYNABO | PR | 00969 | |
| 283421 | LUIS CONTRERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 283422 | LUIS COPRA ROSADO | ADDRESS ON FILE | | | | | | | |
| 701711 | LUIS CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 701712 | LUIS CORDERO GONZALEZ | PO BOX 1470 | | | | LAS PIEDRAS | PR | 00771 | |
| 283423 | LUIS CORDERO OCASIO | ADDRESS ON FILE | | | | | | | |
| 701713 | LUIS CORDOVA RODRIGUEZ | URB. LOMAS VERDES 2220 CALLE JAZMI | | | | BAYAMON | PR | 00956 | |
| 701714 | LUIS CORREA DELGADO | PO BOX 189 | | | | HATILLO | PR | 00659 | |
| 283424 | LUIS CORREA DIAZ | ADDRESS ON FILE | | | | | | | |
| 701715 | LUIS CORREA MOLINA | ADDRESS ON FILE | | | | | | | |
| 701716 | LUIS CORREA RODRIGUEZ | 5TA SECCION LEVITOWN | CG 11 CALLE DR VIDAL RIOS | | | TOA BAJA | PR | 00949 | |
| 283425 | LUIS CORREA SOTO | ADDRESS ON FILE | | | | | | | |
| 283426 | LUIS CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 701717 | LUIS CORTES LOPEZ | 2924 REPARTO GONZALEZ | | | | SAN ANTONIO | PR | 00690 | |
| 701718 | LUIS COSTA ELENA | URB SANTA MARIA | 34 CALLE ORQUIDEA | | | RIO PIEDRAS | PR | 00927 | |
| 701719 | LUIS COTTO | ADDRESS ON FILE | | | | | | | |
| 701720 | LUIS COTTO | ADDRESS ON FILE | | | | | | | |
| 701721 | LUIS COTTO AYALA | MANSIONES DE SAN RAFAEL | C 19 CALLE RUBI | | | TRUJILLO ALTO | PR | 00976 | |
| 701722 | LUIS COTTO BAEZ | URB SAN MARTIN | 1290 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 701723 | LUIS COTTO CINTRON | URB JARD DE ARROYO | J 3 CALLE F | | | ARROYO | PR | 00714 | |
| 701724 | LUIS COTTO MELENDEZ | PO BOX 30709 | | | | SAN JUAN | PR | 00929 | |
| 283427 | LUIS COTTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 701725 | LUIS COTTO RAMOS | BONNEVILLE HEIGHTS | 7 CALLE COMERIO URB BONNEVILLE HTS | | | CAGUAS | PR | 00725 | |
| 701726 | LUIS COTTO RAMOS | URB BONNEVILLE HTS | 7 CALLE COMERIO | | | CAGUAS | PR | 00725 | |
| 701727 | LUIS COTTO SERRANO | PO BOX 1308 | | | | CANOVANAS | PR | 00729 | |
| 701728 | LUIS CRESPO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 283428 | LUIS CRESPO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 701729 | LUIS CRESPO LOPEZ | PO BOX 429 | | | | CAMUY | PR | 00627 | |
| 283429 | LUIS CRESPO RAMOS | ADDRESS ON FILE | | | | | | | |
| 283430 | LUIS CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283431 | LUIS CRESPO VALLE | ADDRESS ON FILE | | | | | | | |
| 701730 | LUIS CRUZ | BO BAYAMON | CARR 7787 KM 1.5 | | | CIDRA | PR | 00739 | |
| 283432 | LUIS CRUZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| 701731 | LUIS CRUZ CRUZ | URB SANTA JUANITA | COOP VILLA NAVARRA 11 D | | | BAYAMON | PR | 00956 | |
| 283433 | LUIS CRUZ DBA CRUZ BUS & TOURS SERVICES | BOX 804 | | | | MOCA | PR | 00676 | |
| 283434 | LUIS CRUZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 283435 | LUIS CRUZ FLORES | ADDRESS ON FILE | | | | | | | |
| 283436 | LUIS CRUZ GRANELL | ADDRESS ON FILE | | | | | | | |
| 701732 | LUIS CRUZ MAYSONET | RR 02 BOX 6040 | | | | MANATI | PR | 00674 | |
| 283437 | LUIS CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 283438 | LUIS CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 701733 | LUIS CRUZ REYES | CIUDAD JARDIN | 173 C/ LIRIO | | | CAROLINA | PR | 00987 | |
| 701734 | LUIS CRUZ ROBLES | BOX 1623 | | | | JUANA DIAZ | PR | 00795 | |
| 283439 | LUIS CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 701735 | LUIS CRUZ SANTIAGO | PO BOX 341 | | | | UTUADO | PR | 00641 0341 | |
| 283440 | LUIS CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 701736 | LUIS CRUZ SOJOS | URB PTO NUEVO | 1104 CALLE BOHEMIA | | | SAN JUAN | PR | 00920-5356 | |
| 701738 | LUIS CRUZ TORRES | HC 04 BOX 44620 | | | | LARES | PR | 00669 | |
| 701737 | LUIS CRUZ TORRES | URB ROYAL TOWN | K12 CALLE 1 | | | BAYAMON | PR | 00956-4555 | |
| 701739 | LUIS CRUZ VALENTIN | PO BOX 2203 | | | | MOCA | PR | 00676 | |
| 283441 | LUIS CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 701740 | LUIS CRUZ VAZQUEZ | PO BOX 8240 | | | | HUMACAO | PR | 00792 | |
| 283442 | LUIS CRUZ VIDAL | ADDRESS ON FILE | | | | | | | |
| 283443 | LUIS CUADRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 701741 | LUIS CUEVAS CUEVAS | VICTOR ROJAS 2 | 84 CALLE 13 | | | ARECIBO | PR | 00612 | |
| 701742 | LUIS CUSTODIO GONZALEZ | COND VALENCIA PLAZA | 307 CALLE ALMERIA URB VALENCIA | | | SAN JUAN | PR | 00923 | |
| 701743 | LUIS D ORTIZ RODRIGUEZ | APARTADO 435 | | | | SALINAS | PR | 00751 | |
| 701744 | LUIS D RIVERA COLON | HC 5 BOX 10961 | | | | COROZAL | PR | 00783 | |
| 283444 | LUIS D ALLENDE CIRINO | ADDRESS ON FILE | | | | | | | |
| 701745 | LUIS D ALVAREZ MENDEZ | RES LAGOS DE BLASINA | EDIF 17 APT 232 | | | CAROLINA | PR | 00985 | |
| 701746 | LUIS D ANAVITATE SANTIAGO | HC 02 BOX 9949 | | | | GUAYANILLA | PR | 00656 | |
| 701747 | LUIS D APONTE BERMUDEZ | PO BOX 2464 | | | | BAYAMON | PR | 00960 | |
| 283445 | LUIS D ARROYO DIAZ | ADDRESS ON FILE | | | | | | | |
| 283446 | LUIS D BARCELO GENER | ADDRESS ON FILE | | | | | | | |
| 283447 | LUIS D BARRERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 701748 | LUIS D BELTRAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 701749 | LUIS D BELTRAN NIEVES | COM AQUILINO | SOLAR 165 | | | MOCA | PR | 00676 | |
| 283448 | LUIS D BERNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 283449 | LUIS D BLANCO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 283450 | LUIS D CALDERON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 283451 | LUIS D CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |
| 283453 | LUIS D CARABALLO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 701750 | LUIS D CARABALLO ORENGO | PLAZA DEL MERCADO | PUESTO 19 | | | CABO ROJO | PR | 00623 | |
| 283455 | LUIS D CARABALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 283456 | LUIS D CARABALLO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 701751 | LUIS D CARDE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 283457 | LUIS D CARDONA COLON | ADDRESS ON FILE | | | | | | | |
| 283458 | LUIS D CARRASQUILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| 283459 | LUIS D CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701752 | LUIS D CINTRON RAMOS | URB BUZO | E 6 CALLE 4 | | | HUMACAO | PR | 00791 | |
| 283460 | LUIS D CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 701753 | LUIS D COLON | ADDRESS ON FILE | | | | | | | |
| 701754 | LUIS D COLON CRUZ | RES NEMESIO R CANALES | EDIF 42 APT 787 | | | SAN JUAN | PR | 00918 | |
| 701755 | LUIS D COLON TORRES | P O BOX 56 | | | | OROCOVIS | PR | 00720 | |
| 283461 | LUIS D CORREA LUNA | ADDRESS ON FILE | | | | | | | |
| 701756 | LUIS D CORREA LUNA | URB PALACIOS REALES | 22 ST RAVENA | | | TOA ALTA | PR | 00953 | |
| 701757 | LUIS D CORTES MARTINEZ | 5TA SECC VILLA DEL REY | L G 7 CALLE 31 | | | CAGUAS | PR | 00725 | |
| 701758 | LUIS D CRUZ | P O BOX 1436 | | | | CIALES | PR | 00638 | |
| 283462 | LUIS D CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283463 | LUIS D CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 283464 | LUIS D CUEVAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 701759 | LUIS D DAVILA CORDERO | BO FRANQUEZ | HC2 BOX 5561 | | | MOROVIS | PR | 00687 | |
| 701760 | LUIS D DAVILA RIVERA | BO PLAYITA | 80 B CALLE A | | | SALINAS | PR | 00751 | |
| 701761 | LUIS D DAVILA RIVERA | BO PLAYITA | CALLE A 80B | | | SALINAS | PR | 00751 | |
| 283465 | LUIS D DE LEON VEGA | ADDRESS ON FILE | | | | | | | |
| 283466 | LUIS D DE SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 283467 | LUIS D DEL RIO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 701762 | LUIS D DEL VALLE CRESPO | COND TORRE DE CERVANTES | 1207A | | | RIO PIEDRAS | PR | 00924 | |
| 283468 | LUIS D DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 283469 | LUIS D DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 701763 | LUIS D DIAZ IRIZARRY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 701764 | LUIS D DIAZ ROSARIO | JARD DE VEGA BAJA | 105 CALLE LOS MARREROS | | | VEGA BAJA | PR | 00693 | |
| 283470 | LUIS D DONATE SOLTERO | ADDRESS ON FILE | | | | | | | |
| 283471 | LUIS D DONES GARCIA | ADDRESS ON FILE | | | | | | | |
| 283472 | LUIS D DONES NIEVES | ADDRESS ON FILE | | | | | | | |
| 701765 | LUIS D DUPEROYS ALDARONDO | 142 RES SEIN | | | | LARES | PR | 00669 | |
| 283473 | LUIS D FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 283474 | LUIS D FIOL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 283475 | LUIS D FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283476 | LUIS D FLORES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701766 | LUIS D GALAN ALICEA | URB COUNTRY CLUB | 760 CALLE VINYATER | | | SAN JUAN | PR | 00923 | |
| 701767 | LUIS D GANDIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 283477 | LUIS D GARCIA FRAGA | ADDRESS ON FILE | | | | | | | |
| 283478 | LUIS D GARCIA GUEVARA | ADDRESS ON FILE | | | | | | | |
| 701768 | LUIS D GARCIA MOLINA | LA PONDEROSA | A 12 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 283479 | LUIS D GOMEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 283480 | LUIS D GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 283481 | LUIS D GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 283482 | LUIS D GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 283483 | LUIS D GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 701769 | LUIS D GOTAY MONTALVO | SAN GERARDO | 1644 CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| 701770 | LUIS D HERNANDEZ LOUBRIEL | P O BOX 579 | | | | FLORIDA | PR | 00650 | |
| 283484 | LUIS D HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283485 | LUIS D HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 283486 | LUIS D IRIZARRY MONTALVO | ADDRESS ON FILE | | | | | | | |
| 283487 | LUIS D IRIZARRY RAMOS | ADDRESS ON FILE | | | | | | | |
| 701771 | LUIS D JIMENEZ ESQUILIN | URB VILLAS DE LOIZA | C 28 A MM 10 | | | CANOVANAS | PR | 00729 | |
| 283488 | LUIS D JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 701772 | LUIS D LOPEZ ROMERO | 163 URB ESTEVES | | | | AGUIDILLA | PR | 00603 | |
| 283490 | LUIS D LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 283491 | LUIS D LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 701773 | LUIS D MARCANO VAZQUEZ | HC 40 BOX 40280 | | | | SAN LORENZO | PR | 00754 | |
| 701774 | LUIS D MARRERO RIVERA | COUNTRY STATE | A 12 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 283492 | LUIS D MARSANT MERCADO | ADDRESS ON FILE | | | | | | | |
| 283493 | LUIS D MARTINEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 283494 | LUIS D MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 701775 | LUIS D MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 701776 | LUIS D MARTINEZ VALENTIN | URB REP SAN JUAN | 108 CALLE B | | | ARECIBO | PR | 00612 | |
| 701777 | LUIS D MARTINEZ VELEZ | URB VICTOR ROJAS 2 | 144 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 283495 | LUIS D MEDINA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 283496 | LUIS D MEDINA CARMONA | ADDRESS ON FILE | | | | | | | |
| 701778 | LUIS D MEDINA RAMOS | URB MONTE BRISAS | U 15 CALLE N | | | FAJARDO | PR | 00738 | |
| 283497 | LUIS D MEJIAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 283498 | LUIS D MEJIAS FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 283499 | LUIS D MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283500 | LUIS D MILLAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 283501 | LUIS D MILLAN PENA | ADDRESS ON FILE | | | | | | | |
| 701779 | LUIS D MOLINA RAMIREZ | 5000 BRISAS DE CARRAIZO | CARR 845 BOX 45 | | | SAN JUAN | PR | 00926 | |
| 701780 | LUIS D MONTALVO MIRANDA | BOX 190 | | | | LAS MARIAS | PR | 00670 | |
| 283503 | LUIS D MORALES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 701781 | LUIS D MU¥OZ RENTA | PO BOX 1559 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 283504 | LUIS D MUNIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 283505 | LUIS D MUNIZ CORTES | ADDRESS ON FILE | | | | | | | |
| 701782 | LUIS D NEGRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 283506 | LUIS D NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 283507 | LUIS D OLMO MATOS | ADDRESS ON FILE | | | | | | | |
| 283508 | LUIS D OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 701783 | LUIS D ORTA MATTHEW | URB TERRAZA DE CUPEY | K 4 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 701784 | LUIS D ORTIEZ GARCIA | HC 2 BOX 44540 | | | | CAGUAS | PR | 00725-9688 | |
| 283509 | LUIS D ORTIZ ABREU | ADDRESS ON FILE | | | | | | | |
| 701786 | LUIS D ORTIZ ABREU | URB ARBOLES DE MONTEHIEDRA | 348 CALLE ALMACIGO | | | SAN JUAN | PR | 00926 | |
| 701785 | LUIS D ORTIZ ABREU | PO BOX 70364 | | | | SAN JUAN | PR | 00936-0364 | |
| 701787 | LUIS D ORTIZ BANKS | ADDRESS ON FILE | | | | | | | |
| 283510 | LUIS D ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 701788 | LUIS D ORTIZ CACERES | HC 3 BOX 10291 | | | | YABUCOA | PR | 00767 | |
| 701789 | LUIS D ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 701790 | LUIS D ORTIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 283512 | LUIS D PABON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701791 | LUIS D PACHECO GARCIA | URB LA QUINTA | J13 CALLE 5 | | | YAUCO | PR | 00698 | |
| 283513 | LUIS D PADILLA OYOLA | ADDRESS ON FILE | | | | | | | |
| 283514 | LUIS D PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 283515 | LUIS D PAGAN ROSADO | ADDRESS ON FILE | | | | | | | |
| 283516 | LUIS D PASTRANA ROMAN | ADDRESS ON FILE | | | | | | | |
| 283517 | LUIS D PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 283518 | LUIS D PEREZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 283519 | LUIS D PEREZ MINYETTY | ADDRESS ON FILE | | | | | | | |
| 701792 | LUIS D PEREZ RIVERA | BELLA VISTA | J 7 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 283520 | LUIS D PINEIRO | ADDRESS ON FILE | | | | | | | |
| 283521 | LUIS D PRIETO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 283522 | LUIS D QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 701793 | LUIS D RAMIREZ LUGO | PO BOX 193852 | | | | SAN JUAN | PR | 00919 | |
| 283523 | LUIS D RAMIREZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 283524 | LUIS D RAMOS BUXO | ADDRESS ON FILE | | | | | | | |
| 283525 | LUIS D RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 701794 | LUIS D RAMOS HERNANDEZ | HC 05 BOX 11221 | | | | MOCA | PR | 00676 | |
| 283526 | LUIS D RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 771149 | LUIS D RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 701795 | LUIS D RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 701796 | LUIS D RAMOS RIVERA | URB VILLAS DE BUENA VENTURA | CALLE MAJAGUAS BNZ 154 | | | YABUCOA | PR | 00767-9545 | |
| 283527 | LUIS D RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 283528 | LUIS D RAMOS Y LILIA I CALDERON | ADDRESS ON FILE | | | | | | | |
| 283529 | LUIS D REYES DE LEON | ADDRESS ON FILE | | | | | | | |
| 701797 | LUIS D RIOS GONZALEZ | BOX 6773 | | | | CAGUAS | PR | 00773 | |
| 701798 | LUIS D RIOS PEREZ | P O BOX 3811 | | | | AGUADILLA | PR | 00605 | |
| 701799 | LUIS D RIVERA | URB INDUSTRIAL MINILLAS | 150 CARR 174 | | | BAYAMON | PR | 00959 | |
| 283530 | LUIS D RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 283531 | LUIS D RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 283532 | LUIS D RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 283533 | LUIS D RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 283534 | LUIS D RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 701800 | LUIS D RIVERA RAMIREZ | URB CASAMIA | 5116 CALLE ZORZAL | | | PONCE | PR | 00728 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 283535 | LUIS D RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 701801 | LUIS D RIVERA RIVERA | HC 3 BOX 14301 | | | | UTUADO | PR | 00641 | |
| 701802 | LUIS D RIVERA RIVERA | URB EL MADRIGAL | 1-43 CALLE 11 | | | PONCE | PR | 00730 | |
| 283536 | LUIS D RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 283537 | LUIS D RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701803 | LUIS D ROBERT GARCIA | PO BOX 1760 | | | | OROCOVIS | PR | 00720 | |
| 701804 | LUIS D RODRIGUEZ | HC 1 BOX 7198 | | | | GUAYANILLA | PR | 00656 | |
| 701805 | LUIS D RODRIGUEZ DIAZ | HC 71 BOX 7126 | | | | CAYEY | PR | 00736 | |
| 701806 | LUIS D RODRIGUEZ DIAZ | URB ALTAMESA | 1385 SAN BERNARDO | | | SAN JUAN | PR | 00921 | |
| 283538 | LUIS D RODRIGUEZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| 283539 | LUIS D RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 701807 | LUIS D RODRIGUEZ JIMENEZ | HC 5 BOX 58204 | | | | HATILLO | PR | 00659 | |
| 701808 | LUIS D RODRIGUEZ MARTINEZ | PO BOX 2231 | | | | ARECIBO | PR | 00613 2231 | |
| 701809 | LUIS D RODRIGUEZ MERCADO | HC 52 BOX 2202 | GARROCHALES | | | ARECIBO | PR | 00652 | |
| 283540 | LUIS D RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 283541 | LUIS D RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 283542 | LUIS D RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701810 | LUIS D ROMAN FIGUEROA | EXT VISTA DE CAMUY | 350 | | | CAMUY | PR | 00627 | |
| 701811 | LUIS D ROSA ABRAHAMS | URB VISTA DEL ATLANTICO | F 2 CALLE MERO BZN 93 | | | ARECIBO | PR | 00612-2919 | |
| 283543 | LUIS D ROSA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701812 | LUIS D ROSADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 283544 | LUIS D ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 701813 | LUIS D ROSARIO ROJAS | HC 1 BOX 5245 | | | | OROCOVIS | PR | 00720 | |
| 701814 | LUIS D ROSAS ALAYON | BRISAS DE RIO HONDO | 18 CALLE K | | | MAYAGUEZ | PR | 00680 | |
| 283545 | LUIS D RUIZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 701815 | LUIS D RUIZ RODRIGUEZ | HC 1 BOX 8189 | | | | MARICAO | PR | 00606 | |
| 701816 | LUIS D SANCHEZ CARMONA | PO BOX 30052 | SUITE 280 | | | RIO GRANDE | PR | 00745 | |
| 283546 | LUIS D SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283547 | LUIS D SANTANA LUZUNARIS | ADDRESS ON FILE | | | | | | | |
| 701817 | LUIS D SANTIAGO APONTE | QUINTAS DE CANOVANAS | 408N CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 701818 | LUIS D SANTIAGO CASTRO | ADDRESS ON FILE | | | | | | | |
| 283548 | LUIS D SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 283549 | LUIS D SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701819 | LUIS D SANTIAGO ROSARIO | URB SAN JOSE | 475 CALLE ARANJUEZ | | | SAN JUAN | PR | 00923 | |
| 283550 | LUIS D SEDA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 701820 | LUIS D SERRANO Y MADELINE TORRES | ADDRESS ON FILE | | | | | | | |
| 283551 | LUIS D SOTO HARRISON | ADDRESS ON FILE | | | | | | | |
| 283552 | LUIS D SOTO PAGAN | ADDRESS ON FILE | | | | | | | |
| 701821 | LUIS D TAVAREZ CARVAJAL | URB NUEVAS ESTANCIAS | 162 CALLE DORADO | | | MANATI | PR | 00674 | |
| 283553 | LUIS D TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 701822 | LUIS D TORRES FERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 283554 | LUIS D TORRES FLORES | ADDRESS ON FILE | | | | | | | |
| 283555 | LUIS D TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 283556 | LUIS D TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283557 | LUIS D TORRES PANET | ADDRESS ON FILE | | | | | | | |
| 701823 | LUIS D TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 283558 | LUIS D TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 283559 | LUIS D TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283560 | LUIS D TORRES VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 283561 | LUIS D TRABANCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 283562 | LUIS D VAZQUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 283563 | LUIS D VÁZQUEZ AVILÉZ | ADDRESS ON FILE | | | | | | | |
| 701824 | LUIS D VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 771150 | LUIS D VELAZQUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 771151 | LUIS D VELAZQUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 701825 | LUIS D VELAZQUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 701826 | LUIS D VELAZQUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 283564 | LUIS D VELAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 701827 | LUIS D ZAMBRANA CRUZ | HC 03 BOX 18687 | | | | ARECIBO | PR | 00612 | |
| 283565 | LUIS D. COLLAZO OCHOA | ADDRESS ON FILE | | | | | | | |
| 283566 | LUIS D. COLLAZO OCHOA | ADDRESS ON FILE | | | | | | | |
| 283567 | LUIS D. LLINS MAZORRA | ADDRESS ON FILE | | | | | | | |
| 701828 | LUIS D. ORTIZ FILOMENO | HC5 BOX-62322 | | | | CAGUAS | PR | 00725 | |
| 283568 | LUIS D. PACHECO ARROYO | ADDRESS ON FILE | | | | | | | |
| 701829 | LUIS D. PAGAN MORALES | HC 1 BOX 4582 | | | | YABUCOA | PR | 00767 | |
| 283569 | LUIS D. RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 283570 | LUIS D. RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 283571 | LUIS D. RIVERA MORGES | ADDRESS ON FILE | | | | | | | |
| 283572 | LUIS D. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283574 | LUIS D. VAZQUEZ CORTIJO | ADDRESS ON FILE | | | | | | | |
| 701830 | LUIS DALMAU GONZALEZ | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 283575 | LUIS DANIEL ALVARADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 283576 | LUIS DANIEL CAJIGAS MORALES | ADDRESS ON FILE | | | | | | | |
| 283577 | LUIS DANIEL CALDERIN MEDINA | ADDRESS ON FILE | | | | | | | |
| 283578 | LUIS DANIEL CARRASQUILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| 701831 | LUIS DANIEL CORREA CANCEL | LOMAS DE CAROLINA | E 2 CALLE CERRO | | | CAROLINA | PR | 00987 | |
| 283579 | LUIS DANIEL DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283580 | LUIS DANIEL FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| 283581 | LUIS DANIEL FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| 701832 | LUIS DANIEL MARRERO MALDONADO | MONTE CARLO | 1272 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 701833 | LUIS DANIEL MARTINEZ | URB RIVIERA DE CUPEY BAJO | B 32 CALLE ALELI | | | SAN JUAN | PR | 00926 | |
| 701834 | LUIS DANIEL MEJIA SANTOS | LA RAMBLA | 398 CALLE 4 | | | PONCE | PR | 00731 | |
| 701835 | LUIS DANIEL MUNIZ | URB ALTAMIRA | B2 100 SECTOR SEBURUQUILLO | | | LARES | PR | 00669 | |
| 283582 | LUIS DANIEL MUNIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 283583 | LUIS DANIEL NIEVES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 283584 | LUIS DANIEL NUNEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 701836 | LUIS DANIEL PADILLA TORRES | PO BOX 2684 | | | | GUYNABO | PR | 00970 | |
| 283585 | LUIS DANIEL PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 283586 | LUIS DANIEL RAMOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 283587 | LUIS DANIEL RAMOS SANCHEZ | LCDO. DAVID D. RODRÍGUEZ VARGAS | PO BOX 29911 | | | SAN JUAN | PR | 00929 | |
| 701837 | LUIS DANIEL RIVERA INC | PO BOX 51534 | | | | TOA BAJA | PR | 00950 | |
| 283588 | LUIS DANIEL RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 701838 | LUIS DANIEL ROSARIO ROSARIO | BOX 318 | | | | RIO BLANCO | PR | 00744 | |
| 283589 | LUIS DANIEL SANTIAGO DICUPE | ADDRESS ON FILE | | | | | | | |
| 283590 | LUIS DANIEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 701839 | LUIS DANIEL SILVA MONJE | PMB 1887 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 701840 | LUIS DANIEL TORRES MARTINEZ | HC 2 BOX 7878 | | | | AIBONITO | PR | 00705 | |
| 701841 | LUIS DANIEL TORRES ORTIZ | HC 03 BOX 25982 | | | | LAJAS | PR | 00667 | |
| 701842 | LUIS DANIEL VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 701843 | LUIS DANIEL VAZQUEZ SANTOS | URB ROSALEDA -2 | R G -30 CALLE GARDENIA | | | TOA BAJA | PR | 00949 | |
| 701844 | LUIS DATIL MERCADO | HC 1 BOX 5455 | | | | BAJADERO | PR | 00616 | |
| 701845 | LUIS DAVID AUTO SALES | PO BOX 1828 | | | | MOCA | PR | 00676 | |
| 701846 | LUIS DAVID AUTO SALES INC | PO BOX 1828 | | | | MOCA | PR | 00676 | |
| 701847 | LUIS DAVID CRUZ PEREZ | FACTOR 1 | 443 CALLE 16 | | | ARECIBO | PR | 00612 | |
| 283591 | LUIS DAVID DAVILA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 283592 | LUIS DAVID PINEIRO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 283593 | LUIS DAVILA / LUZ M RIVERA | ADDRESS ON FILE | | | | | | | |
| 701848 | LUIS DAVILA DAVILA | HC 83 BOX 6267 | | | | VEGA ALTA | PR | 00692 | |
| 701849 | LUIS DAVILA MALAVE | PO BOX 2788 | | | | GUAYAMA | PR | 00785 | |
| 701850 | LUIS DAVILA RONDON | BO AMELIA NUM 3 | CALLE ESMERALDA | | | GUAYNABO | PR | 00966 | |
| 701851 | LUIS DAVILA ROSADO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 701852 | LUIS DAVILA TORRES | 5 RES RAMOS ANTONINI APT 42 | | | | SAN JUAN | PR | 00924 | |
| 701853 | LUIS DE JESUS AYALA | HC 04 BOX 48023 | | | | CAGUAS | PR | 00725 | |
| 701854 | LUIS DE JESUS CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 701855 | LUIS DE JESUS DIEPPA | ADDRESS ON FILE | | | | | | | |
| 283594 | LUIS DE JESUS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 283595 | LUIS DE JESUS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 701856 | LUIS DE JESUS ORTOZ | HC 01 BOX 3600 | | | | LOIZA | PR | 00772 | |
| 283596 | LUIS DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 283597 | LUIS DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 701857 | LUIS DE JESUS PEREZ | 81 KINGS COURT A | | | | SAN JUAN | PR | 00911 | |
| 283598 | LUIS DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 701858 | LUIS DE JESUS SANCHEZ | HC 03 BOX 10439 | | | | YABUCOA | PR | 00767 | |
| 283599 | LUIS DE JESUS SERRANO | ADDRESS ON FILE | | | | | | | |
| 701859 | LUIS DE LA ROSA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 283600 | LUIS DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 283601 | LUIS DE LEON OCASIO | ADDRESS ON FILE | | | | | | | |
| 283602 | LUIS DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283603 | LUIS DE SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 701860 | LUIS DEL C VAZQUEZ LOPEZ | PO BOX 1104 | | | | CIDRA | PR | 00739-1104 | |
| 701862 | LUIS DEL RIO PEREZ | URB VILLA | PO BOX 228 | | | MAYAGUEZ | PR | 00681 | |
| 701861 | LUIS DEL RIO PEREZ | PO BOX 5476 | | | | MAYAGUEZ | PR | 00681-5476 | |
| 283605 | LUIS DEL RIOS SOTO | ADDRESS ON FILE | | | | | | | |
| 283606 | LUIS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 701863 | LUIS DEL VALLE CARABALLO | PO BOX 7225 | | | | CAROLINA | PR | 00986 | |
| 701864 | LUIS DEL VALLE DIAZ | ADDRESS ON FILE | | | | | | | |
| 701865 | LUIS DEL VALLE DIEZ | VILLA SAN ANTON | K 1 CALLE ERNESTO RODRIGUEZ | | | CAROLINA | PR | 00987 | |
| 701866 | LUIS DEL VALLE HERNADEZ | PO BOX 6505 | | | | TRUJILLO ALTO | PR | 00977 | |
| 283607 | LUIS DEL VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 701867 | LUIS DEL VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 701868 | LUIS DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701869 | LUIS DEL VALLE TORRES | URB PQUE ESCUESTRE | K 7 CALLE 41 | | | CAROLINA | PR | 00987 | |
| 701870 | LUIS DELGADO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 283608 | LUIS DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 701871 | LUIS DELGADO GONZALEZ | URB COUNTRY CLUB | H D 1000 CALLE 267 | | | CAROLINA | PR | 00982 | |
| 283609 | LUIS DELGADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 701872 | LUIS DELGADO MEDERO | URB MANSIONES DE CAROLINA | MM 5 CALLE YAUREL | | | CAROLINA | PR | 00987 | |
| 283610 | LUIS DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 701873 | LUIS DELGADO RIVERA | 42 SECTOR MOGOTE | | | | CAYEY | PR | 00736 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 701874 | LUIS DELGADO RODRIGUEZ | PO BOX 5782 | | | | CAGUAS | PR | 00726 5782 | |
| 701875 | LUIS DELGADO SEPULVEDA | PO BOX 671 | | | | YAUCO | PR | 00698-0071 | |
| 283611 | LUIS DIAZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 701876 | LUIS DIAZ CHARRIEZ | HC 71 BOX 1646 | | | | NARANJITO | PR | 00719-9729 | |
| 283612 | LUIS DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 701877 | LUIS DIAZ DIAZ | PO BOX 140242 | | | | ARECIBO | PR | 00614 | |
| 283613 | LUIS DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 701878 | LUIS DIAZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 701879 | LUIS DIAZ GARAY | HC 04 BOX 48080 | | | | CAGUAS | PR | 00725-9630 | |
| 283614 | LUIS DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 283615 | LUIS DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283616 | LUIS DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 701880 | LUIS DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 701881 | LUIS DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 701882 | LUIS DIAZ O'FARRIL | ADDRESS ON FILE | | | | | | | |
| 701883 | LUIS DIAZ ORTIZ | VILLAS DEL REY | 2823 CALLE BONAPARTE | | | CAGUAS | PR | 00725 | |
| 701884 | LUIS DIAZ ORTIZ C/O TRANSP Y OBRAS PUBLI | BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 283617 | LUIS DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701885 | LUIS DIAZ ROSA | VILLA SULTANITA 421 CALLE BECHARE | | | | MAYAGUEZ | PR | 00680 | |
| 701886 | LUIS DIAZ SOLA | PO BOX 524 | | | | BARCELONETA | PR | 00617 | |
| 701887 | LUIS DIAZ VEGA | PO BOX 327 | | | | PATILLAS | PR | 00723 | |
| 701888 | LUIS DIAZ ZAMOT | ADDRESS ON FILE | | | | | | | |
| 283618 | LUIS DIAZ, HERNAN Y | ADDRESS ON FILE | | | | | | | |
| 701889 | LUIS DIEZ DE ANDINO | ADDRESS ON FILE | | | | | | | |
| 701890 | LUIS DOEL LABOY COLON | ADDRESS ON FILE | | | | | | | |
| 701891 | LUIS DOMINGUEZ RIVERA | URB VILLA FONTANA | VIA 4 JR 676 | | | CAROLINA | PR | 00983 | |
| 701892 | LUIS DOMINGUEZ RODRIGUEZ | URB VILLA DEL CARMEN | 2728 CALLE TOLEDO | | | PONCE | PR | 00716-2235 | |
| 283619 | LUIS DOMINGUEZ VERDEJO | ADDRESS ON FILE | | | | | | | |
| 701893 | LUIS DUBON DUBON | 1405 AVE ASHFORD | SUITE 1203 I | | | SAN JUAN | PR | 00907-1551 | |
| 701894 | LUIS DUCHESNE JIMENEZ | PMB 122 | 405 AVE ESMERALDA | STE 2 | | GUAYNABO | PR | 00969 | |
| 283620 | LUIS DUCLERC MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 701895 | LUIS DUPREY PORRATA | CALLE GENOVA B-4 | EXT. VILLA CAPARRA | | | GUAYNABO | PR | 00970 | |
| 283621 | LUIS DUQUE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 701896 | LUIS E AYALA ROMAN | J U 09 CALLE LIZZIE GRAHAM | | | | LEVITTOWN | PR | 00949 | |
| 701897 | LUIS E COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 283622 | LUIS E PAGAN & ASOCIADOS, INC | PO BOX 6295 | | | | CAGUAS | PR | 00726 | |
| 701898 | LUIS E ABRAHAM ARROYO | 257 ADUANA STE 121 | | | | MAYAGUEZ | PR | 00680 | |
| 701899 | LUIS E ACEVEDO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 701900 | LUIS E ACEVEDO MALARET | ADDRESS ON FILE | | | | | | | |
| 283623 | LUIS E ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 283624 | LUIS E ACOSTA ITHIER | ADDRESS ON FILE | | | | | | | |
| 283625 | LUIS E AGOSTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701901 | LUIS E ALFONSO DIAZ | VILLA CAROLINA | 222-7 CALLE 601 | | | CAROLINA | PR | 00985 | |
| 283626 | LUIS E ALICEA LAZZO | ADDRESS ON FILE | | | | | | | |
| 701902 | LUIS E ALMEIDA | PO BOX 190171 | | | | SAN JUAN | PR | 00919-0171 | |
| 283627 | LUIS E ALONSO | ADDRESS ON FILE | | | | | | | |
| 283628 | LUIS E ALONSO CONTY | ADDRESS ON FILE | | | | | | | |
| 701903 | LUIS E ALOYO OQUENDO | HC 2 BOX 10326 | | | | JUNCOS | PR | 00777 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 701904 | LUIS E ALVARADO/ORG DEP INF Y JUV MECETE | URB SANTA JUANITA | G 15 CALLE 31 | | | BAYAMON | PR | 00956 | |
| 701905 | LUIS E ALVAREZ LOPEZ | RR 1 BOX 17094 | | | | TOA ALTA | PR | 00953 | |
| 283629 | LUIS E AMUNDARAY AYMAT | ADDRESS ON FILE | | | | | | | |
| 701906 | LUIS E AROCHO | 58 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 701907 | LUIS E AROCHO HERNANDEZ | 58 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 283630 | LUIS E ARROYO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 701908 | LUIS E ARZAN SANCHEZ | PO BOX 361731 | | | | SAN JUAN | PR | 00936-1731 | |
| 701909 | LUIS E AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283631 | LUIS E AVILES UJAQUE | ADDRESS ON FILE | | | | | | | |
| 283632 | LUIS E AYALA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 283633 | LUIS E AYALA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 701910 | LUIS E AYALA GERENA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 701911 | LUIS E AYALA ROMAN | ADDRESS ON FILE | | | | | | | |
| 701912 | LUIS E AYUSO WALKER | URB SANTA RITA | CALLE 7 H-6 | | | VEGA ALTA | PR | 00692 | |
| 701913 | LUIS E BACO RODRIGUEZ | P.O. BOX 5004 | | | | MAYAGUEZ | PR | 00681 | |
| 283634 | LUIS E BAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 283635 | LUIS E BATLLE VALLE | ADDRESS ON FILE | | | | | | | |
| 701914 | LUIS E BELTRAN MIRANDA | URB BELLA VISTA C-1 CALLE 4 | | | | BAYAMON | PR | 00957 | |
| 283636 | LUIS E BENITEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 701915 | LUIS E BENITEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 283637 | LUIS E BERRIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 701916 | LUIS E BERRIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 283638 | LUIS E BETANCOURT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 701917 | LUIS E BETANCOUT REYES | PO BOX 31257 | | | | SAN JUAN | PR | 00929-2257 | |
| 283639 | LUIS E BINET LEON | ADDRESS ON FILE | | | | | | | |
| 283640 | LUIS E BLASINI IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 283641 | LUIS E BONILLA VARGAS | ADDRESS ON FILE | | | | | | | |
| 701918 | LUIS E BONNET ALEMAR | VILLA LISSETTE | B 15 BENITEZ | | | GUAYNABO | PR | 00969 | |
| 701919 | LUIS E BORGES REYES | 1107 GOLDEN VIEW PLAZA | 503 URB SAN MARTIN CALLE MODESTA | | | SAN JUAN | PR | 00924-4544 | |
| 283642 | LUIS E BOSQUE ROSA | ADDRESS ON FILE | | | | | | | |
| 701920 | LUIS E BRACERO MENDEZ | HC 04 BOX 7531 | | | | JUANA DIAZ | PR | 00795-9602 | |
| 701921 | LUIS E BRUNO HERNANDEZ | FLORAL PARK | 152 AMERICA | | | SAN JUAN | PR | 00917 | |
| 701922 | LUIS E BURGOS BORIA | PO BOX 334 | | | | GURABO | PR | 00778 | |
| 701923 | LUIS E BURGOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 701924 | LUIS E BUTTER PAGAN | BOX 8 CARR 413 SEC ENSENADA | | | | RINCON | PR | 00677 | |
| 283643 | LUIS E CABAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| 283644 | LUIS E CABAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701925 | LUIS E CABRERA | HC 02 BOX 6938 | | | | YABUCOA | PR | 00767 9503 | |
| 701926 | LUIS E CACERES ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 701927 | LUIS E CALDERON GAVILLAN | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 701928 | LUIS E CALIMANO DIAZ | PO BOX 2142 | | | | GUAYAMA | PR | 00785 | |
| 283645 | LUIS E CAMACHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 701929 | LUIS E CANALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283646 | LUIS E CANCEL CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 701930 | LUIS E CANCEL CANDELARIA | URB RAMIREZ DE ARELLANO | 27 CALLE ENRRIQUE KOPPISCH | | | MAYAGUEZ | PR | 00680 | |
| 701931 | LUIS E CANO GANDIA | ADDRESS ON FILE | | | | | | | |
| 283647 | LUIS E CAPO COLON | ADDRESS ON FILE | | | | | | | |
| 701932 | LUIS E CARBONELL LANUZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 701933 | LUIS E CARDONA JIMENEZ | HC 3 BOX 28500 | | | | SAN SEBASTIAN | PR | 00685 | |
| 283648 | LUIS E CARDONA MORALES | ADDRESS ON FILE | | | | | | | |
| 701934 | LUIS E CARRASQUILLO LOPEZ | PO BOX 3870 | | | | GUAYNABO | PR | 00966 | |
| 701935 | LUIS E CARRO MEDINA | P O BOX 417 | | | | COROZAL | PR | 00783 | |
| 283649 | LUIS E CARVAJAL ZARABOZO | ADDRESS ON FILE | | | | | | | |
| 283650 | LUIS E CASTILLO CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 283651 | LUIS E CASTRO RIOPEDRE | ADDRESS ON FILE | | | | | | | |
| 701936 | LUIS E CATALA FONFRIAS | ADDRESS ON FILE | | | | | | | |
| 283652 | LUIS E CATALA FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 283653 | LUIS E CEDENO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 283654 | LUIS E CEREZO ACEVEDO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 701937 | LUIS E CHEVERE SANCHEZ | RR 1 BOX 13077 | | | | MANATI | PR | 0650 | |
| 283655 | LUIS E CHIESA APONTE | ADDRESS ON FILE | | | | | | | |
| 283656 | LUIS E CINTRON AND CO | PO BOX 365001 | | | | SAN JUAN | PR | 00936-5001 | |
| 701938 | LUIS E CINTRON ANDINO | HC 2 BOX 8597 | | | | YABUCOA | PR | 00767-9506 | |
| 701939 | LUIS E CINTRON CINTRON | PO BOX 365001 | | | | SAN JUAN | PR | 0099365001 | |
| 283658 | LUIS E CINTRON FIGUEROA DBA PREMIUM AUTO | URB MIRAFLORES | 40 6 CALLE 45 | | | BAYAMON | PR | 00956 | |
| 701940 | LUIS E COLLAZO FLORES | ADDRESS ON FILE | | | | | | | |
| 283660 | LUIS E COLLAZO SILVA | ADDRESS ON FILE | | | | | | | |
| 283661 | LUIS E COLLAZO SILVA | ADDRESS ON FILE | | | | | | | |
| 701941 | LUIS E COLON FELIX | HC 01 BOX 4460 | | | | YABUCOA | PR | 00767 | |
| 283662 | LUIS E COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 701942 | LUIS E COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283663 | LUIS E COLON III | ADDRESS ON FILE | | | | | | | |
| 283664 | LUIS E COLON OYOLA | ADDRESS ON FILE | | | | | | | |
| 701943 | LUIS E COLON RAMERY | PO BOX 330183 | | | | PONCE | PR | 00733-0183 | |
| 701944 | LUIS E COLON RODRIGUEZ | HC 7 BOX 32008 | | | | HATILLO | PR | 00659-9612 | |
| 283665 | LUIS E CORREA OCASIO | ADDRESS ON FILE | | | | | | | |
| 283666 | LUIS E CORREA PONCE | ADDRESS ON FILE | | | | | | | |
| 701945 | LUIS E COSS RIVERA | HC 20 BOX 25995 | | | | SAN LORENZO | PR | 00754-9617 | |
| 283667 | LUIS E COSTA LATONI | ADDRESS ON FILE | | | | | | | |
| 701946 | LUIS E COSTAS PAGAN | URB LAS DELICIAS | 2252 CARTAGENA CALLE JJ | | | PONCE | PR | 00728-3837 | |
| 701947 | LUIS E COUVERTIER SANCHEZ | 1700 COND CONDADO REAL | APTO 303 | | | SAN JUAN | PR | 00911 | |
| 283668 | LUIS E CRUZ | ADDRESS ON FILE | | | | | | | |
| 283669 | LUIS E CRUZ | ADDRESS ON FILE | | | | | | | |
| 283670 | LUIS E CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 701948 | LUIS E CRUZ ADORNO | BO CERCADILO | BUZON 104-4A | | | ARECIBO | PR | 00612 | |
| 701949 | LUIS E CRUZ GONZALEZ | PO BOX 270289 | | | | SAN JUAN | PR | 00927-0289 | |
| 701950 | LUIS E CRUZ MONTOSO | ADDRESS ON FILE | | | | | | | |
| 283671 | LUIS E CUADRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 283672 | LUIS E CUEBAS AGOSTO | ADDRESS ON FILE | | | | | | | |
| 283673 | LUIS E DALMAU CABAN | ADDRESS ON FILE | | | | | | | |
| 701951 | LUIS E DANASTORG MORILLO | COND CONDADO DEL MAR | 1479 AVE ASHFORD APT 409 | | | SAN JUAN | PR | 00907 | |
| 283674 | LUIS E DAVILA | ADDRESS ON FILE | | | | | | | |
| 701952 | LUIS E DAVILA CARRASQUILLO | PO BOX 607 | | | | SAN LORENZO | PR | 00754 | |
| 283675 | LUIS E DE JESUS CARMONA | ADDRESS ON FILE | | | | | | | |
| 283676 | LUIS E DE JESUS CASADO | ADDRESS ON FILE | | | | | | | |
| 701953 | LUIS E DE JESUS MELENDEZ | URB JARD AVILA | 72 CALLE 5 | | | CEIBA | PR | 00735 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 283677 | LUIS E DE JESUS SANTANA | ADDRESS ON FILE | | | | | | | |
| 701954 | LUIS E DE LA CRUZ BATISTA | PO BOX 1692 | | | | CAROLINA | PR | 00984 | |
| 283678 | LUIS E DE LA CRUZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 701955 | LUIS E DE LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| 701956 | LUIS E DEL TORO | PO BOX 142 | | | | CABO ROJO | PR | 00623 | |
| 701957 | LUIS E DENTON CASANOVA | PO BOX 143776 | | | | ARECIBO | PR | 00614 | |
| 701958 | LUIS E DIAS DE LEON | ADDRESS ON FILE | | | | | | | |
| 701959 | LUIS E DIAS DE LEON | ADDRESS ON FILE | | | | | | | |
| 283679 | LUIS E DIAZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 701960 | LUIS E DIAZ COLON | URB VILLA FONTANA | 4 GN 10 VIA 28 | | | CAROLINA | PR | 00983 | |
| 283680 | LUIS E DIAZ ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 283681 | LUIS E DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 283682 | LUIS E DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 283683 | LUIS E DIAZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 701961 | LUIS E DIAZ ROMERO | VILLAS DE TORIMAR | 252 REY FEDERICO | | | GUAYNABO | PR | 00969 | |
| 701962 | LUIS E DIAZ RUIZ | HC 763 BOX 3802 | | | | PATILLAS | PR | 00723 | |
| 283684 | LUIS E DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 701963 | LUIS E DUCHESNE JIMENEZ | PMB 122 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 701964 | LUIS E DURAN VALENTIN | P O BOX 590 | | | | LARES | PR | 00669 | |
| 283685 | LUIS E ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |
| 283686 | LUIS E ENRIQUEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 701965 | LUIS E ESQUILIN NAVARRO | URB VILLA CAROLINA | 54 7 CALLE 52 | | | CAROLINA | PR | 00985 | |
| 701966 | LUIS E ESTREMERA DE JESUS | URB CIUDAD REAL | 424 CALLE ALVA | | | VEGA BAJA | PR | 00693 | |
| 283687 | LUIS E FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 701967 | LUIS E FERNADEZ FERNADEZ | P O BOX 15 | | | | CIALES | PR | 00638 | |
| 701968 | LUIS E FERNANDEZ GONZALEZ | 610 CALLE NIN | | | | SAN JUAN | PR | 00915 | |
| 283688 | LUIS E FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| 283689 | LUIS E FIGUEROA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 701969 | LUIS E FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 283690 | LUIS E FIGUEROA FONSECA | ADDRESS ON FILE | | | | | | | |
| 701971 | LUIS E FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 701970 | LUIS E FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 701972 | LUIS E FIGUEROA MOLINA | SECTOR LOS AYALA | CARR 823 K 3 2 | | | TOA ALTA | PR | 00953 | |
| 283691 | LUIS E FIGUEROA OLIVER | ADDRESS ON FILE | | | | | | | |
| 283692 | LUIS E FILION TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 701973 | LUIS E FIRPI MATOS | URB CAROLINA ALTA | G10 CALLE SEGUNDO DELGADO | | | CAROLINA | PR | 00987 | |
| 701974 | LUIS E FLORES CRUZ | BRISAS DE CAMPANERO | D 6 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 701975 | LUIS E FLORES CRUZ | BO INGENIO | 9 CALLE ALELI | | | TOA BAJA | PR | 00951 | |
| 701976 | LUIS E FLORES DIAZ | HC 30 BOX 32030 | | | | SAN LORENZO | PR | 00754 | |
| 701977 | LUIS E FLORES RAMOS | URB SANTIAGO IGLESIAS | 1756 CALLE J RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| 701978 | LUIS E FLORES RODRIGUEZ | 130 ALTERIAL HOSTOS N 102 | | | | SAN JUAN | PR | 00924 | |
| 701979 | LUIS E FONTAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 701980 | LUIS E FONTANEZ CORTES | URB CIUDAD CRISTIANA | 20 CALLE MEJICO | | | HUMACAO | PR | 00791 | |
| 701981 | LUIS E FUSTE LACOURT | ADDRESS ON FILE | | | | | | | |
| 283693 | LUIS E GALAN APONTE | ADDRESS ON FILE | | | | | | | |
| 283694 | LUIS E GARCIA | ADDRESS ON FILE | | | | | | | |
| 283695 | LUIS E GARCIA ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 701982 | LUIS E GARCIA LUGO | ADDRESS ON FILE | | | | | | | |
| 283697 | LUIS E GARCIA OYOLA | ADDRESS ON FILE | | | | | | | |
| 701983 | LUIS E GARCIA PAGAN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 701984 | LUIS E GARCIA PAGAN | TERRAZAS DE GUAYNABO | L 3 AZAHAR | | | GUAYNABO | PR | 00969 | |
| 283698 | LUIS E GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283699 | LUIS E GERVITZ CARBONEL | ADDRESS ON FILE | | | | | | | |
| 283700 | LUIS E GERVITZ CARBONELL | ADDRESS ON FILE | | | | | | | |
| 701985 | LUIS E GIRON HIGUITA | URB QUINTAS DE VILLA MAR | X 6 CALLE 16 | | | DORADO | PR | 00646 | |
| 283702 | LUIS E GIRON VERGNE | ADDRESS ON FILE | | | | | | | |
| 283703 | LUIS E GOMEZ CACHO | ADDRESS ON FILE | | | | | | | |
| 283704 | LUIS E GOMEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 283705 | LUIS E GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701986 | LUIS E GONZALEZ | BDA BLONDET | 76 CALLE B | | | GUAYAMA | PR | 00784 | |
| 701987 | LUIS E GONZALEZ ADORNO | BUENA VISTA | 208 CALLE 3 ESQ A | | | SAN JUAN | PR | 00917 | |
| 283706 | LUIS E GONZALEZ ALMEYDA | ADDRESS ON FILE | | | | | | | |
| 283707 | LUIS E GONZALEZ ARVELO | ADDRESS ON FILE | | | | | | | |
| 283708 | LUIS E GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 283709 | LUIS E GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 283710 | LUIS E GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 283711 | LUIS E GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283712 | LUIS E GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283713 | LUIS E GONZALEZ REYNOSO | ADDRESS ON FILE | | | | | | | |
| 283714 | LUIS E GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701988 | LUIS E GONZALEZ RODRIGUEZ | URB EL CONQUISTADOR | B 19 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 283715 | LUIS E GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 701989 | LUIS E GONZALEZ VALES | ADDRESS ON FILE | | | | | | | |
| 283716 | LUIS E GONZALEZ VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 283717 | LUIS E GRULLON JAVIER | ADDRESS ON FILE | | | | | | | |
| 701990 | LUIS E GUASE SOTO | URB SAN MIGUEL ST Z A -18 | | | | CABO ROJO | PR | 00623 | |
| 701991 | LUIS E GUITIERREZ RIVERA | URB ALTA VISTA | A3 CALLE 2 | | | PONCE | PR | 00731 | |
| 701992 | LUIS E GUTIERREZ ROSADO | URB STARLIGHT 3470 | CALLE GALIXIA | | | PONCE | PR | 00717-1483 | |
| 283718 | LUIS E HERNANDEZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| 701993 | LUIS E HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 701994 | LUIS E HERNANDEZ COTTO | URB LOS DOMINICOS | 0282 CALLE SAN FRANCISCO | | | BAYAMON | PR | 00957 | |
| 283719 | LUIS E HERNANDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 283720 | LUIS E HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 701995 | LUIS E HERNANDEZ RIOS | URB JARDINES DE ARECIBO | 108 CALLE M | | | ARECIBO | PR | 00612 | |
| 283721 | LUIS E HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 283722 | LUIS E HUGAS | ADDRESS ON FILE | | | | | | | |
| 283723 | LUIS E IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 283724 | LUIS E IRIZARRY MATOS | ADDRESS ON FILE | | | | | | | |
| 283725 | LUIS E IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701996 | LUIS E ISALES MARQUEZ | BUENA VISTA | 43 CALLE MARGINAL | | | CAROLINA | PR | 00984 | |
| 283726 | LUIS E IZQUIERDO MARTIN | ADDRESS ON FILE | | | | | | | |
| 701997 | LUIS E IZQUIERDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 283727 | LUIS E JEAN KERG | ADDRESS ON FILE | | | | | | | |
| 701998 | LUIS E JIMENEZ SALGADO | HC 33 BOX 6898 | | | | VEGA ALTA | PR | 00962 | |
| 701999 | LUIS E KOLB ORTIZ | URB SANTA BARBARA | 30 CAL RSNR CHALETS DE SANTA BARBAR | | | GURABO | PR | 00778 | |
| 283728 | LUIS E LACOURT ALICEA | ADDRESS ON FILE | | | | | | | |
| 283729 | LUIS E LAHOZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 283730 | LUIS E LAMBOY MEDINA | ADDRESS ON FILE | | | | | | | |
| 283731 | LUIS E LAMBOY MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 702000 | LUIS E LANDESTOY ZAPATA | URB VILLA FONTANA | AL5 VIA ELENA | | | CAROLINA | PR | 00983 | |
| 702001 | LUIS E LANDRON DELGADO | ADDRESS ON FILE | | | | | | | |
| 283732 | LUIS E LEBRON COLON | ADDRESS ON FILE | | | | | | | |
| 283733 | LUIS E LOPEZ CIRINO | ADDRESS ON FILE | | | | | | | |
| 702002 | LUIS E LOPEZ CIRINO | ADDRESS ON FILE | | | | | | | |
| 702003 | LUIS E LOPEZ COLON | PO BOX 295 | | | | DORADO | PR | 00646-0295 | |
| 702004 | LUIS E LOPEZ COLON | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 283734 | LUIS E LOPEZ DEL POZO | ADDRESS ON FILE | | | | | | | |
| 702005 | LUIS E LOPEZ DEL POZO | JALAVANDA | 10-6 CALLE F | | | PONCE | PR | 00730 | |
| 283735 | LUIS E LOPEZ DIFUT | ADDRESS ON FILE | | | | | | | |
| 702006 | LUIS E LOPEZ PABON | BO CAMPANILLAS | 189C CALLE DEL MONTE | | | TOA BAJA | PR | 00949 | |
| 702007 | LUIS E LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 283736 | LUIS E LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 283737 | LUIS E LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 702008 | LUIS E LUGO | BAYAMON GARDENS | M 15 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 283738 | LUIS E LUNA FUENTES | ADDRESS ON FILE | | | | | | | |
| 702009 | LUIS E LURIDO | URB JARDINES DE CASA BLANCA | 103 CALLE ROOSEVELT | | | TOA ALTA | PR | 00953 | |
| 702010 | LUIS E MACHADO SIMANCAS | URB SANTA ROSA | A 25 CALLE DIANA | | | CAGUAS | PR | 00725 | |
| 702011 | LUIS E MAESTRE MARIN | ADDRESS ON FILE | | | | | | | |
| 283739 | LUIS E MALARET GARCIA | ADDRESS ON FILE | | | | | | | |
| 702012 | LUIS E MALAVE RIVERA | P O BOX 1662 | | | | COAMO | PR | 00769 | |
| 702013 | LUIS E MALDONADO DELGADO | RR 01 BOX 11747 | | | | TOA ALTA | PR | 00953-9721 | |
| 702014 | LUIS E MALDONADO MALDONADO | P O BOX 4462 | | | | VEGA BAJA | PR | 00694 | |
| 702015 | LUIS E MANFREDI NEGRON | ADDRESS ON FILE | | | | | | | |
| 702016 | LUIS E MARALET SERRANO | HC 07 BOX 34035 | | | | HATILLO | PR | 00659 | |
| 283740 | LUIS E MARCANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 702017 | LUIS E MARINI ROIG | PO BOX 907 | | | | SAINT JUST | PR | 00978 | |
| 702018 | LUIS E MARRERO ECHEVARRIA | URB LAS MONJAS | 5050 CALLE MANUEL G TABARES | | | PONCE | PR | 00728 2511 | |
| 283741 | LUIS E MARRERO OLIVO | ADDRESS ON FILE | | | | | | | |
| 702019 | LUIS E MARTI LUGO | HC 5 BOX 55523 | | | | HATILLO | PR | 00659 | |
| 283742 | LUIS E MARTINEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 283743 | LUIS E MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 283744 | LUIS E MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 283745 | LUIS E MARTIR Y EVYANNE MARTIR | ADDRESS ON FILE | | | | | | | |
| 702020 | LUIS E MASSANET ROSADO | REPTO VALENCIANO A 20 CALLE ACACIAS | | | | JUNCOS | PR | 00777-8489 | |
| 702021 | LUIS E MASSANET ROSADO | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 702022 | LUIS E MATEO RIVERA | HC 01 BOX 6325 | | | | SANTA ISABELA | PR | 00757 | |
| 702023 | LUIS E MATOS | 2DO PISO 1916 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 702024 | LUIS E MATOS BARTOLOMEI | PO BOX 2586 | | | | GUAYAMA | PR | 00785 | |
| 702025 | LUIS E MATOS BAYO | SANTA ANA | C 16 CALLE TULANE | | | SAN JUAN | PR | 00927 | |
| 283746 | LUIS E MATOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 702026 | LUIS E MATOS SANCHEZ | BO CACAO CENTRO | KM 2 8 CARR 858 | | | CAROLINA | PR | 00986 | |
| 702027 | LUIS E MATTA DONATIU | ADDRESS ON FILE | | | | | | | |
| 702028 | LUIS E MEDINA MORALES | URB TINTILLO GARDENS | F4 CALLE 9 | | | GUAYNABO | PR | 00966 | |
| 702029 | LUIS E MEDINA RIVERA | HC 3 BOX 1574 | | | | BOQUERON | PR | 00622 | |
| 283747 | LUIS E MEDINA VELEZ | ADDRESS ON FILE | | | | | | | |
| 283748 | LUIS E MEDINA VELEZ | ADDRESS ON FILE | | | | | | | |
| 702030 | LUIS E MEDINA VERGARA | 19 BRISAS DEL PLATA | | | | DORADO | PR | 00646 | |
| 702031 | LUIS E MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 283749 | LUIS E MENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 702032 | LUIS E MENDEZ MORALES | 616 SANTANA | | | | ARECIBO | PR | 00612 | |
| 283750 | LUIS E MENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 702033 | LUIS E MERCADO CINTRON | URB BUENAVENTURA | 8024 CALLE NARDO | | | MAYAGUEZ | PR | 00682-1277 | |
| 702034 | LUIS E MERCADO HERNANDEZ | URB SAN ANTONIO | 132 A CALLE 1 | | | DORADO | PR | 00646 | |
| 283751 | LUIS E MERCADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 283752 | LUIS E MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 702035 | LUIS E MIRANDA TORRES | CONDADO MODERNO | C 17 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 283753 | LUIS E MONTALVO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 702036 | LUIS E MONTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 702037 | LUIS E MORA ANTONGIORGI | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 702038 | LUIS E MORA FARIA | 101 CALLE MIGUEL DE UNAMUNO | | | | MAYAGUEZ | PR | 00682-6637 | |
| 702039 | LUIS E MORALES COLON | HC 71 BOX 3550 | | | | NARANJITO | PR | 00719 | |
| 702040 | LUIS E MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 702041 | LUIS E MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 702042 | LUIS E MORAN GARCIA | BO SABANA 690 HOYOS CARR | HC 83 BOX 6632 | | | VEGA ALTA | PR | 00692 | |
| 702043 | LUIS E MORAN GARCIA | BO SABANA HOYOS | HC 83 BOX 6632 | | | VEGA ALTA | PR | 00692 | |
| 702044 | LUIS E MORAN GARCIA | HC 83 BOX 6632 | | | | VEGA ALTA | PR | 00692 | |
| 702045 | LUIS E MORENO DE JESUS | SAN JORGE | 364 COND LAS CARMELITAS 2 E | | | SAN JUAN | PR | 00912 | |
| 283754 | LUIS E MORRABAL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283755 | LUIS E MUNIZ COLON | ADDRESS ON FILE | | | | | | | |
| 283756 | LUIS E MUNOZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 702046 | LUIS E NAVARRO RIVERA | BO PADILLA | HC 5 BOX 10133 | | | COROZAL | PR | 00783 | |
| 702047 | LUIS E NAVARRO TORRES | SABANA LLANA | 338 G CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 283757 | LUIS E NAVAS MARIN | ADDRESS ON FILE | | | | | | | |
| 283758 | LUIS E NAVAS MARIN | ADDRESS ON FILE | | | | | | | |
| 702048 | LUIS E NEGRON CRUZ | URB PRADERA ALMIRA | CALLE Z AH 32 | | | LEVITOWN | PR | 00949 | |
| 283759 | LUIS E NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283760 | LUIS E NEGRON MOJICA | ADDRESS ON FILE | | | | | | | |
| 702049 | LUIS E NIEVES GONZALEZ | P O BOX 2346 | | | | ARECIBO | PR | 00613 | |
| 283761 | LUIS E NIEVES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 702050 | LUIS E NIEVES NIEVES | URB LA ROMANA | 27 CALLE SONERA | | | QUEBRADILLAS | PR | 00678 | |
| 283762 | LUIS E NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 283763 | LUIS E NUNEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 283764 | LUIS E OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 283765 | LUIS E OLIVERAS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 702051 | LUIS E OLIVERO ALVAREZ | VILLA SAN ANTON | H 14 CALLE LUIS VIGO | | | CAROLINA | PR | 00987 | |
| 283766 | LUIS E OMS RIVERA | ADDRESS ON FILE | | | | | | | |
| 702052 | LUIS E OQUENDO OLIVO | ADDRESS ON FILE | | | | | | | |
| 702053 | LUIS E ORTEGA CANDELARIA | PO BOX 901 | | | | SABANA HOYOS | PR | 00688 | |
| 702054 | LUIS E ORTIZ CORREA | ADDRESS ON FILE | | | | | | | |
| 702056 | LUIS E ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 702057 | LUIS E ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 702055 | LUIS E ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 283767 | LUIS E ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283768 | LUIS E ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 702058 | LUIS E ORTIZ RIVERA | CMMS 202 P O BOX 70344 | | | | SAN JUAN | PR | 00969 | |
| 702059 | LUIS E ORTIZ VARGAS | BZN 2012 APT 3 | CARR 348 | | | MAYAGUEZ | PR | 00680 | |
| 283769 | LUIS E OTERO CALDERON | ADDRESS ON FILE | | | | | | | |
| 283770 | LUIS E OTERO OTERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 283771 | LUIS E PABON COCA | ADDRESS ON FILE | | | | | | | |
| 702060 | LUIS E PABON ROCA | 606 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 702061 | LUIS E PACHECO MEDINA | 19 WAVERLY ST BASEMEN | | | | JERSEY CITY | NJ | 07306 | |
| 283772 | LUIS E PACHECO ASENCIO | ADDRESS ON FILE | | | | | | | |
| 283773 | LUIS E PADILLA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 702062 | LUIS E PADOVANI PADILLA | 12 CALLE JAVILLA | | | | SAN GERMAN | PR | 00683 | |
| 702063 | LUIS E PADOVANI PADILLA | PO BOX 785 | | | | SAN GERMAN | PR | 00683 | |
| 702064 | LUIS E PAGAN ARANA | URB SIERRA BAYAMON | 32 A 10 CALLE 35 A | | | BAYAMON | PR | 00961 | |
| 283774 | LUIS E PAGAN GOMEZ | ADDRESS ON FILE | | | | | | | |
| 283775 | LUIS E PAGAN GRANA | ADDRESS ON FILE | | | | | | | |
| 702065 | LUIS E PALACIOS ARIZA | BO HIGUILLAR SECT ARENAL | 592 CALLE 17 | | | DORADO | PR | 00646 | |
| 702066 | LUIS E PALACIOS GERENA | 613 AVE PONCE DE LEON ST 206 | | | | SAN JUAN | PR | 00917 | |
| 702067 | LUIS E PALOU BALSA | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 283776 | LUIS E PANTOJAS / MARILDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 702068 | LUIS E PANTOJAS / MARILDA MALDONADO | PO BOX 556 | | | | VEGA BAJA | PR | 00694-0556 | |
| 283777 | LUIS E PARDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 702069 | LUIS E PARDO ROSADO | ADDRESS ON FILE | | | | | | | |
| 702070 | LUIS E PAREDES ROMAN | PO BOX 1063 | | | | ISABELA | PR | 00662 | |
| 283778 | LUIS E PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 702071 | LUIS E PEREZ ESQUILIN | URB MANSIONES DE CAROLINA | PPB CALLE FARALLON | | | CAROLINA | PR | 00987 | |
| 702072 | LUIS E PEREZ GIRAU | ADDRESS ON FILE | | | | | | | |
| 283779 | LUIS E PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 702073 | LUIS E PEREZ LEBRON | PO BOX 1466 | | | | MAYAGUEZ | PR | 00681-1466 | |
| 283780 | LUIS E PEREZ PEDRERO | ADDRESS ON FILE | | | | | | | |
| 702074 | LUIS E PEREZ PEREZ | URB SIERRA BAYAMON | 45-16 CALLE 42 | | | BAYAMON | PR | 00961-4351 | |
| 283781 | LUIS E PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 702075 | LUIS E PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 702076 | LUIS E PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 283782 | LUIS E PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 702077 | LUIS E PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 283783 | LUIS E QUI¥ONES OSORIO | ADDRESS ON FILE | | | | | | | |
| 702078 | LUIS E QUI¥ONES VALENTIN | URB ESTANCIAS DE YAUCO | K 22 CALLE TURQUESA | | | YAUCO | PR | 00698 | |
| 283784 | LUIS E QUINONES NEGRON | ADDRESS ON FILE | | | | | | | |
| 283785 | LUIS E QUINONES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 702079 | LUIS E QUINONES RODRIGUEZ | HC 01 BOX 8754 | | | | PE¨UELAS | PR | 00624 | |
| 283786 | LUIS E QUINTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 702080 | LUIS E RAMIREZ IRIZARRY | VILLA TORREI | 16 CALLE B | | | LAJAS | PR | 00667 | |
| 283787 | LUIS E RAMIREZ IRIZARRY V DEPTO DE FAMILIA | LCDA. GENOVEVA VALENTÍN SOTO / SR. LUIS A. MADERA ECHEVARRÍA, JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 283788 | LUIS E RAMIREZ IRIZARRY V DEPTO DE FAMILIA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 702081 | LUIS E RAMIREZ MONTALVO | PO BOX 216 | | | | CABO ROJO | PR | 00623 | |
| 702082 | LUIS E RAMIREZ RIVERA | URB VICTORIA | 29 CALLE CLAVEL | | | AGUADILLA | PR | 00603 | |
| 702083 | LUIS E RAMON | P O BOX 786 | | | | RINCON | PR | 00677 | |
| 702084 | LUIS E RAMOS MALAVE | URB DOS PINOS TOWNHOUSE | B 10 CALLE 2 | | | SAN JUAN | PR | 00923 | |
| 283789 | LUIS E RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 702085 | LUIS E RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702086 | LUIS E RAMOS RODRIGUEZ | EDIF MEDICO SUITE 102 | | | | BAYAMON | PR | 00961 | |
| 283790 | LUIS E RANGEL MERCED | ADDRESS ON FILE | | | | | | | |
| 702087 | LUIS E REYES MENDOZA | ADDRESS ON FILE | | | | | | | |
| 283791 | LUIS E REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283792 | LUIS E RICHARDSON RAMOS | ADDRESS ON FILE | | | | | | | |
| 283793 | LUIS E RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 283794 | LUIS E RIOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 702088 | LUIS E RIVERA | CAPARRA TERRACE | 811 30ST SE | | | SAN JUAN | PR | 00921 | |
| 702089 | LUIS E RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 702090 | LUIS E RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 702091 | LUIS E RIVERA CARABALLO | HC 02 BOX 16204 | | | | RIO GRANDE | PR | 00745 | |
| 283796 | LUIS E RIVERA COLLAZO Y LUZ H RIVERA | ADDRESS ON FILE | | | | | | | |
| 702092 | LUIS E RIVERA COLON | PO BOX 30676 | | | | SAN JUAN | PR | 00929-1676 | |
| 283797 | LUIS E RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| 702093 | LUIS E RIVERA GARCIA | P O BOX 275 | | | | SABANA HOYOS | PR | 00688 | |
| 702094 | LUIS E RIVERA GARCIA | HC 6 BOX 4679 COTTO LAUREL | | | | PONCE | PR | 00780 | |
| 283798 | LUIS E RIVERA JURADO | ADDRESS ON FILE | | | | | | | |
| 283799 | LUIS E RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 283800 | LUIS E RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 283801 | LUIS E RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| 702095 | LUIS E RIVERA MEDINA | BO LAS GRANJAS 8 | CALLE LOS MEDINAS | | | VEGA BAJA | PR | 00693 | |
| 283802 | LUIS E RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 702096 | LUIS E RIVERA MELENDEZ | PO BOX 1065 | | | | VIEQUES | PR | 00765-1065 | |
| 283803 | LUIS E RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 283804 | LUIS E RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 283805 | LUIS E RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 702097 | LUIS E RIVERA RIVERA | PO BOX 2951 | | | | CAROLINA | PR | 00984-2951 | |
| 702098 | LUIS E RIVERA SANTIAGO | URB MELENDEZ | B 7 CALLE B | | | FAJARDO | PR | 00738 | |
| 283807 | LUIS E ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702099 | LUIS E RODRIGUEZ | VALLE VERDE | BC 6 CALLE NILO | | | BAYAMON | PR | 00961 | |
| 283808 | LUIS E RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 702100 | LUIS E RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 702101 | LUIS E RODRIGUEZ BENITEZ | COND LOS NARANJALES | EDIF D 55 APT 282 | | | CAROLINA | PR | 00985 | |
| 283809 | LUIS E RODRIGUEZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 702102 | LUIS E RODRIGUEZ CUADRADO | BO PLAYITA | PARC NUEVAS | | | YABUCOA | PR | 00767 | |
| 283810 | LUIS E RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283811 | LUIS E RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 702103 | LUIS E RODRIGUEZ HERNANDEZ | HC 3 BOX 10129 | | | | CAMUY | PR | 00627 | |
| 283812 | LUIS E RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 283813 | LUIS E RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 702104 | LUIS E RODRIGUEZ MARI | PARC BARINAS | 356 CALLE PEDRO ACOSTA | | | YAUCO | PR | 00698 | |
| 283814 | LUIS E RODRIGUEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 702105 | LUIS E RODRIGUEZ PASTRANA | URB PARK GARDENS | Y10 CALLE YORKSHIRE | | | SAN JUAN | PR | 3126 | |
| 283815 | LUIS E RODRIGUEZ POMALES | ADDRESS ON FILE | | | | | | | |
| 702106 | LUIS E RODRIGUEZ REMUS | P O BOX 1860 | | | | SAN GERMAN | PR | 00683 | |
| 702107 | LUIS E RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 283816 | LUIS E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 702108 | LUIS E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 702109 | LUIS E RODRIGUEZ ROBLES | 101 VISTA DEL VALLE | | | | MANATI | PR | 00674 | |
| 283817 | LUIS E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702110 | LUIS E RODRIGUEZ ROSA | 1004 REPARTO MIJIA | | | | MANATI | PR | 00674 | |
| 283818 | LUIS E RODRIGUEZ SANOGUET | ADDRESS ON FILE | | | | | | | |
| 283819 | LUIS E RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 283820 | LUIS E RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 702111 | LUIS E RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 283821 | LUIS E RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 283822 | LUIS E RODRIQUEZ VERA | ADDRESS ON FILE | | | | | | | |
| 702112 | LUIS E ROIG CASILLAS | ADDRESS ON FILE | | | | | | | |
| 702113 | LUIS E ROJAS BAEZ Y MARIELYS LOZADA | ADDRESS ON FILE | | | | | | | |
| 702114 | LUIS E ROMAN MIRANDA | URB LAS FLORES | F 11 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 702115 | LUIS E ROMERO MARRERO | P O BOX 672 | | | | MANATI | PR | 00674 | |
| 283823 | LUIS E ROMERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 283824 | LUIS E ROMERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283825 | LUIS E ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702116 | LUIS E ROSARIO ALVARADO | VALLE DEL CERRO GORDO | Q 2 AMBAR | | | BAYAMON | PR | 00957 | |
| 702117 | LUIS E ROSARIO BONILLA | HC 1 BOX 5265 | | | | OROCOVIS | PR | 00720 | |
| 702118 | LUIS E ROSARIO CRUZ | HC 1 BOX 16381 | | | | HUMACAO | PR | 00791+ | |
| 702119 | LUIS E ROSARIO FERNANDEZ | PO BOX 1704 | | | | AIBONITO | PR | 00705 | |
| 283826 | LUIS E ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283827 | LUIS E ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 283828 | LUIS E ROSARIO VARGAS | ADDRESS ON FILE | | | | | | | |
| 702120 | LUIS E RUIZ COLON | URB EL CONQUISTADOR | PE1 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 702121 | LUIS E RUIZ MARQUEZ | BO CACAO ALTO | BZN 3401 | | | PATILLAS | PR | 00723 | |
| 702122 | LUIS E SALAMAN ALVARADO | ADDRESS ON FILE | | | | | | | |
| 283829 | LUIS E SALICETI RIVERA | ADDRESS ON FILE | | | | | | | |
| 283830 | LUIS E SANATALIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283831 | LUIS E SANTALIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 702123 | LUIS E SANTIAGO COLON | EXT VILLA RETIRO | B 7 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 283832 | LUIS E SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 702124 | LUIS E SANTIAGO CRUZ | HC 02 BOX 20258 | | | | SAN SEBASTIAN | PR | 00685 | |
| 702125 | LUIS E SANTIAGO CRUZ | HC 2 BOX 20258 | | | | SAN SEBASTIAN | PR | 00685 | |
| 283833 | LUIS E SANTIAGO MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 283834 | LUIS E SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 283835 | LUIS E SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 702126 | LUIS E SANTIAGO ORTIZ | URB SABANARENA | 353 CAMINO DEL PRADO | | | CIDRA | PR | 00739 | |
| 283837 | LUIS E SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 702127 | LUIS E SANTIAGO RAMOS | 462 DRESDE | | | | SAN JUAN | PR | 00920 | |
| 283838 | LUIS E SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702128 | LUIS E SANTIAGO RUIZ | P O BOX 1432 | | | | AGUADILLA | PR | 00602 | |
| 702129 | LUIS E SANTIAGO SANTIAGO | P O BOX 348 | | | | OROCOVIS | PR | 00720 | |
| 283839 | LUIS E SANTIAGO Y TERESA MEDIAVILLA | ADDRESS ON FILE | | | | | | | |
| 283840 | LUIS E SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 283841 | LUIS E SANTOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 283842 | LUIS E SANTOS SUGRANEZ | ADDRESS ON FILE | | | | | | | |
| 283843 | LUIS E SEDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 702130 | LUIS E SEGARRA MALDONADO | PO BOX 363686 | | | | SAN JUAN | PR | 00936-3686 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 283844 | LUIS E SERRANO DAVILA | ADDRESS ON FILE | | | | | | | |
| 283845 | LUIS E SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702131 | LUIS E SIERRA CORONADO | ADDRESS ON FILE | | | | | | | |
| 702132 | LUIS E SIERRA SIERRA | COND SKY TOWER III | 8 CALLE HORTENCIA APTO 10 P | | | SAN JUAN | PR | 00926 | |
| 702133 | LUIS E SILVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 283846 | LUIS E SILVA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 702134 | LUIS E SOLA GIRALT | ADDRESS ON FILE | | | | | | | |
| 702135 | LUIS E SOLER GARCIA | HC 1 BOX 3736 | | | | FLORIDA | PR | 00650 | |
| 702136 | LUIS E SOTO CABALLERO | A 11 CALLE 2 | | | | LOIZA | PR | 00772 | |
| 702137 | LUIS E SOTO CABALLERO | HC 1 BOX 2611 | | | | LOIZA | PR | 00772 | |
| 283847 | LUIS E SOTO HARRISON | ADDRESS ON FILE | | | | | | | |
| 283848 | LUIS E SOTOMAYOR AGOSTO | ADDRESS ON FILE | | | | | | | |
| 283849 | LUIS E SOTOMAYOR AGOSTO | ADDRESS ON FILE | | | | | | | |
| 702138 | LUIS E SUAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 702139 | LUIS E SURIS GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 283851 | LUIS E TAPIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 702140 | LUIS E TIRADO RODRIGUEZ | PO BOX 1677 | | | | RINCON | PR | 00677 | |
| 283852 | LUIS E TIRADO ROHENA | ADDRESS ON FILE | | | | | | | |
| 283853 | LUIS E TORRES BOSQUES | ADDRESS ON FILE | | | | | | | |
| 283854 | LUIS E TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 283855 | LUIS E TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 702141 | LUIS E TORRES JIMENEZ | PO BOX 1414 | | | | SAN GERMAN | PR | 00683 | |
| 283856 | LUIS E TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 283857 | LUIS E TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 283858 | LUIS E TORRES MARTINEZ/ LUIS E TORRES | ADDRESS ON FILE | | | | | | | |
| 283859 | LUIS E TORRES MORA | ADDRESS ON FILE | | | | | | | |
| 702142 | LUIS E TORRES MUNIZ | URB VALLE ALTO | 1704 CALLE LLANURA | | | PONCE | PR | 00730 | |
| 702143 | LUIS E TORRES RAMIREZ | 14 INTENDENTE RAMIREZ | | | | PONCE | PR | 00730 | |
| 702144 | LUIS E TORRES RAMIREZ | 20 INTENDENTE RAMIREZ | | | | PONCE | PR | 00730 | |
| 283860 | LUIS E TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 283861 | LUIS E TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 283862 | LUIS E TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 283863 | LUIS E TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283864 | LUIS E TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 283865 | LUIS E TOVAR | ADDRESS ON FILE | | | | | | | |
| 702145 | LUIS E TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 702146 | LUIS E VALLE MACHADO | ADDRESS ON FILE | | | | | | | |
| 702147 | LUIS E VARGAS CASTILLO | 30 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 283866 | LUIS E VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 283867 | LUIS E VARGAS ROSA | ADDRESS ON FILE | | | | | | | |
| 283868 | LUIS E VAZQUEZ ELIAS | ADDRESS ON FILE | | | | | | | |
| 283869 | LUIS E VAZQUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 283870 | LUIS E VAZQUEZ SMITH | ADDRESS ON FILE | | | | | | | |
| 702148 | LUIS E VAZQUEZ VELEZ | URB VILLA DEL MONTE | 241 CALLE MONTE BLANCO | | | TOA ALTA | PR | 00953 | |
| 702149 | LUIS E VAZQUEZ ZAYAS | PO BOX 3177 | | | | CAROLINA | PR | 00984 | |
| 702150 | LUIS E VEGA ROSARIO | HC 03 BOX 12228 | | | | CAMUY | PR | 00627-9743 | |
| 702151 | LUIS E VEGA SANTIAGO | HC 03 BOX 13479 | | | | COROZAL | PR | 00783 | |
| 702152 | LUIS E VELAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 702153 | LUIS E VELAZQUEZ RODRIGUEZ | PO BOX 231 | | | | TOA ALTA | PR | 00954 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 283871 | LUIS E VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 702154 | LUIS E VELAZQUEZ VELAZQUEZ | EDIF MIDTOWN | 420 AVE PONCE DE LEON | | | SAN JUAN | PR | 00916 | |
| 283872 | LUIS E VELEZ | ADDRESS ON FILE | | | | | | | |
| 283873 | LUIS E VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 702155 | LUIS E VELEZ DIAZ | P O BOX 2143 | | | | JUNCOS | PR | 00777 | |
| 283874 | LUIS E VELEZ LAVERNEG & ELIEZER RIVERA | ADDRESS ON FILE | | | | | | | |
| 702156 | LUIS E VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702157 | LUIS E VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 283875 | LUIS E VICENTI COLON | ADDRESS ON FILE | | | | | | | |
| 702158 | LUIS E VICENTY & YOLANDA I BERNARD | HC 1 BOX 26181 | | | | VEGA BAJA | PR | 00693 | |
| 283876 | LUIS E VIERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 283877 | LUIS E VIVONI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 702159 | LUIS E ZAYAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 702160 | LUIS E ZERPA HUERTA | ADDRESS ON FILE | | | | | | | |
| 283878 | LUIS E. BERNARD MATOS | ADDRESS ON FILE | | | | | | | |
| 283879 | LUIS E. CANO GANDIA | ADDRESS ON FILE | | | | | | | |
| 702161 | LUIS E. CARDONA OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 702162 | LUIS E. CHINEA RIVERA | PO BOX 11855 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-4225 | |
| 283880 | LUIS E. CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 702163 | LUIS E. CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 283881 | LUIS E. CORREA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 283882 | LUIS E. DAVILA BRIGANTI | ADDRESS ON FILE | | | | | | | |
| 702164 | LUIS E. DE JESUS | HC 1 BOX 4044 | | | | YABUCOA | PR | 00767 | |
| 702165 | LUIS E. DE LA CRUZ PELLOT | PO BOX 16832 | | | | SAN JUAN | PR | 00908-6832 | |
| 283883 | LUIS E. GONZALEAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 283884 | LUIS E. GONZALEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 283885 | LUIS E. GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 702166 | LUIS E. GUTIERREZ DIAZ | URB DOS RIOS | L23 CALLE 5 | | | LEVITTOWN | PR | 00949 | |
| 283886 | LUIS E. HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 702167 | LUIS E. IRIZARRY PACHECO | ADDRESS ON FILE | | | | | | | |
| 283887 | LUIS E. LONGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 283888 | LUIS E. MARCANO GARCIA | LUIS E. MARCANO GARCIA (DERECHO PROPIO) | 839 CALLE AÑASCO | APT. 811 | | SAN JUAN | PR | 00925-2455 | |
| 283889 | LUIS E. MARTINEZ MARTINEZ | LCDO. JORGE C. CRUZ JOVE | 317 Ext | | | LOS ROBLES RINCON | PR | 00677 | |
| 283890 | LUIS E. MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283891 | LUIS E. MARTIR LUGO | ADDRESS ON FILE | | | | | | | |
| 283892 | LUIS E. MELENDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 283893 | LUIS E. MERINO ROBLES | ADDRESS ON FILE | | | | | | | |
| 283894 | LUIS E. MORA | ADDRESS ON FILE | | | | | | | |
| 283895 | LUIS E. MORA ANTONGIORGI | ADDRESS ON FILE | | | | | | | |
| 283896 | LUIS E. NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| 702168 | LUIS E. PASTOR | URB SIERRA BERDECIA | C14 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 283897 | Luis E. PeNa Gonzalez | ADDRESS ON FILE | | | | | | | |
| 702169 | LUIS E. PEREZ TORRES | HC 04 BOX 16560 | | | | LARES | PR | 00669 | |
| 702170 | LUIS E. QUIÑONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 702171 | LUIS E. RECCI RIVERA | VILLA PALMERAS | 257 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 283898 | LUIS E. REYES MALAVE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 283899 | LUIS E. RIVERA CEPEDA | LCDO. JOSEPH LO PRESTI TORRES | PMB 357 | 405 AVE ESMERALDA SUITE 2 | | GUAYNABO | PR | 00969-4427 | |
| 283900 | LUIS E. RIVERA GIUSTI | ADDRESS ON FILE | | | | | | | |
| 283901 | LUIS E. RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 283902 | LUIS E. RIVERA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 283903 | Luis E. Rodriguez Laboy | ADDRESS ON FILE | | | | | | | |
| 283904 | Luis E. Rodriguez Laboy | ADDRESS ON FILE | | | | | | | |
| 283905 | LUIS E. ROIG TORRES | ADDRESS ON FILE | | | | | | | |
| 283906 | LUIS E. ROMERO ALVELO | ADDRESS ON FILE | | | | | | | |
| 283907 | LUIS E. ROSADO DE ALBA | ADDRESS ON FILE | | | | | | | |
| 702172 | LUIS E. ROSADO DE ALBA | ADDRESS ON FILE | | | | | | | |
| 702173 | LUIS E. ROSADO DE ALBA | ADDRESS ON FILE | | | | | | | |
| 283908 | LUIS E. ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 283909 | LUIS E. ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 283910 | LUIS E. ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 702174 | LUIS E. ROSARIO MARRERO | ADDRESS ON FILE | | | | | | | |
| 283911 | LUIS E. SALICETI RIVERA | ADDRESS ON FILE | | | | | | | |
| 702175 | LUIS E. SALICETTI RIVERA | PO BOX 766 | | | | ADJUNTAS | PR | 00601 | |
| 702176 | LUIS E. SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 702177 | LUIS E. SANCHEZ CABRANES | RR-8 BOX 9185 | | | | BAYAMON | PR | 00956 | |
| 283912 | LUIS E. SANTALIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 283913 | LUIS E. SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 283914 | LUIS E. TOMASSINI SEGARRA | ADDRESS ON FILE | | | | | | | |
| 283915 | LUIS E. TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 702178 | LUIS E. VALENTIN | PO BOX 9533 | | | | CAGUAS | PR | 00726 | |
| 283916 | LUIS E. VALLADARES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 283917 | LUIS E. VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283918 | LUIS E. VAZQUEZ SMITH | ADDRESS ON FILE | | | | | | | |
| 283919 | LUIS E. VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 283920 | LUIS E.LEON VEGA | ADDRESS ON FILE | | | | | | | |
| 283921 | LUIS E.OLAVARRIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 283922 | LUIS E.OLAVARRIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 283923 | LUIS ECHEGARAY MENDEZ, P P | ADDRESS ON FILE | | | | | | | |
| 283924 | LUIS ECHEVARRIA / ANA L ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 283925 | LUIS ECHEVARRIA CORCHADO | ADDRESS ON FILE | | | | | | | |
| 283926 | LUIS ECHEVARRIA FERRER | ADDRESS ON FILE | | | | | | | |
| 702179 | LUIS ECHEVARRIA GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 702180 | LUIS ECHEVARRIA LUGO | ADDRESS ON FILE | | | | | | | |
| 283927 | LUIS ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 283928 | LUIS ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 283929 | LUIS EDGARDO FUENTES WALKER | ADDRESS ON FILE | | | | | | | |
| 702181 | LUIS EDGARDO SANTANA SANCHEZ | PO BOX 5176 HC 01 | | | | BARRANQUITAS | PR | 00794 | |
| 283930 | LUIS EDUARDO CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 702182 | LUIS ELADIO VELEZ RODRIGUEZ | URB VALLE ANDALUCIA | 3422 | | | PONCE | PR | 00728-3131 | |
| 702183 | LUIS ELVIN GONZALEZ | PO BOX 192376 | | | | SAN JUAN | PR | 00919-2376 | |
| 702184 | LUIS EMMANUEL MEDINA QUINTANA | BOX 72 | | | | LARES | PR | 00669 | |
| 702185 | LUIS ENCARNACION MEJIAS | URB VALENCIA | 208 LERIDA | | | SAN JUAN | PR | 00923 | |
| 702186 | LUIS ENCHAUTEGUI ROMAN | PO BOX 2582 | | | | GUAYAMA | PR | 00785 | |
| 702187 | LUIS ENRIQUE CLASS LUGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 283931 | LUIS ENRIQUE COSME NIEVES | ADDRESS ON FILE | | | | | | | |
| 283932 | LUIS ENRIQUE CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 283933 | LUIS ENRIQUE DE LA CRUZ PELLOT | ADDRESS ON FILE | | | | | | | |
| 702188 | LUIS ENRIQUE DE LEON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 283934 | LUIS ENRIQUE ECHEVARRIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 702189 | LUIS ENRIQUE JULIA | CAPARRA HEIGHTS | 553 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920-4715 | |
| 283935 | LUIS ENRIQUE LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| 283936 | LUIS ENRIQUE NEVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283937 | LUIS ENRIQUE NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283938 | LUIS ENRIQUE REYES MARTINEZ Y LUIS ENRIQUE REYES PEREZ | LCDO. HIRAM LOZADA PÉREZ | 452 AVE. | Ponce DE LEÓN OFIC. 416 | | SAN JUAN | PR | 00918-3412 | |
| 702190 | LUIS ENRIQUE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 283939 | LUIS ENRIQUE VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 702191 | LUIS ERAZO GONZALEZ | PO BOX 70150-354 | | | | SAN JUAN | PR | 00936 | |
| 283940 | LUIS ERNESTO NIEVES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 702192 | LUIS ERNESTO PAGAN PAGAN | HC 6 BOX 4164 | | | | COTO LAUREL | PR | 00780 | |
| 283941 | LUIS ERNESTO TORRES ZAMORA | ADDRESS ON FILE | | | | | | | |
| 702193 | LUIS ESBRI RIVERA | URB VILLA ASTURIAS | Q 37 CALLE 35 | | | CAROLINA | PR | 00983 | |
| 283942 | LUIS ESCALERA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 702194 | LUIS ESCALERA BENITEZ | PO BOX 2183 | | | | MAYAGUEZ | PR | 00681 | |
| 283943 | LUIS ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 283944 | LUIS ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 702195 | LUIS ESCOBAR RIVERA | URB JARDINES DE BARCELONA | I 11 CALLE 1 | | | JUNCOS | PR | 00777-0034 | |
| 283945 | LUIS ESPADA | ADDRESS ON FILE | | | | | | | |
| 283946 | LUIS ESPADA COLON | ADDRESS ON FILE | | | | | | | |
| 702196 | LUIS ESTARELLA AGUIRRE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 283947 | LUIS ESTEVES UNISOURCE | PO BOX 361325 | | | | SAN JUAN | PR | 00936-1325 | |
| 283948 | LUIS ESTEVES VENEGAS | ADDRESS ON FILE | | | | | | | |
| 702197 | LUIS ESTEVEZ INC | P O BOX 361325 | | | | SAN JUAN | PR | 00936 1325 | |
| 702198 | LUIS ESTRADA GARCIA | ADDRESS ON FILE | | | | | | | |
| 702199 | LUIS F VARGAS VELAZQUEZ | EXT SAN AGUSTIN | 389 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 702200 | LUIS F ACEVEDO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 283949 | LUIS F ADORNO BURGOS | ADDRESS ON FILE | | | | | | | |
| 283950 | LUIS F ADORNO CABAN | ADDRESS ON FILE | | | | | | | |
| 283951 | LUIS F ADORNO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 283952 | LUIS F ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 283953 | LUIS F ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 283954 | LUIS F ANAYA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 702201 | LUIS F ANDUJAR GONZALEZ | P O BOX 800 | | | | HATILLO | PR | 00659 | |
| 702202 | LUIS F ANTONETTI ZEQUEIRA | PO BOX 70364 | | | | SAN JUAN | PR | 00936-0364 | |
| 283955 | LUIS F APONTE ROBLES | ADDRESS ON FILE | | | | | | | |
| 283956 | LUIS F ARIAS ESPINAL | ADDRESS ON FILE | | | | | | | |
| 702203 | LUIS F AUGUSTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 702204 | LUIS F AYALA ACEVEDO | U 15 CALLE PELICANO | | | | GUAYAMA | PR | 00784 | |
| 283957 | LUIS F BAEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 702205 | LUIS F BAEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 702206 | LUIS F BAYON SOTO | HC 02 BOX 12452 | | | | MOCA | PR | 00676 | |
| 702207 | LUIS F BERMUDEZ GUZMAN | URB MONTE CARLO | 1315 CALLE 31 | | | SAN JUAN | PR | 00924 | |
| 283958 | LUIS F BETANCOURT GASPARINI | ADDRESS ON FILE | | | | | | | |
| 283959 | LUIS F BEZA ALERS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 283960 | LUIS F BOBONIS CALO | ADDRESS ON FILE | | | | | | | |
| 702208 | LUIS F BON FEBUS | VILLA CAROLINA | 99-30 CALLE 93 | | | CAROLINA | PR | 00985-4158 | |
| 702209 | LUIS F BON NAZARIO | URB EL CORTIJO | NN 5 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 283961 | LUIS F BONES CORA | ADDRESS ON FILE | | | | | | | |
| 702210 | LUIS F BUZO ROSA | 168 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 702211 | LUIS F BUZO ROSA | URB JARDINES DE HUMACAO | D 4 CALLE A | | | HUMACAO | PR | 00791 | |
| 702212 | LUIS F CABRERA GONZALEZ | PO BOX 50891 | | | | TOA BAJA | PR | 00950 | |
| 283962 | LUIS F CABRERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 702213 | LUIS F CAICEDO YUSTI | LA RIVIERA | N 10-12 CALLE 7 SE | | | SAN JUAN | PR | 00921 | |
| 702214 | LUIS F CALDERA | ADDRESS ON FILE | | | | | | | |
| 702215 | LUIS F CALERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 702216 | LUIS F CALO TORRES | HC 61 BOX 4702 | | | | TRUJILLO ALTO | PR | 00976 | |
| 283963 | LUIS F CAMPOS BISTANI | ADDRESS ON FILE | | | | | | | |
| 283964 | LUIS F CAMPOS PUJALS | ADDRESS ON FILE | | | | | | | |
| 702217 | LUIS F CANDELARIA | MSC 18 PO B OX 4035 | | | | ARECIBO | PR | 00614 | |
| 283965 | LUIS F CARABALLO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 702218 | LUIS F CARATINI & SON INC | PO BOX 194663 | | | | SAN JUAN | PR | 00919-4663 | |
| 702219 | LUIS F CARLO MENDOZA | P O BOX 2633 | | | | MAYAGUEZ | PR | 00681 | |
| 702220 | LUIS F CARRAQUILLO NIETZSCHE | BDA SANDIN | 15 CALE TAUROL | | | VEGA BAJA | PR | 00693 | |
| 702221 | LUIS F CASADO ALGARIN | MINILLAS STATION | BOX 41269 | | | SAN JUAN | PR | 00940 | |
| 702222 | LUIS F CASTILLO RIVERA | HC 01 BOX 3894 | | | | QUEBRADILLAS | PR | 00678 | |
| 283966 | LUIS F CASTRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 283967 | LUIS F CINTRON PINEIRO | ADDRESS ON FILE | | | | | | | |
| 702223 | LUIS F COLON CARTAGENA | URB LEVITTOWN LAKES | HS 45 CALLE ROSARIO ARUTI | | | TOA BAJA | PR | 00949 | |
| 702224 | LUIS F COLON HERNANDEZ | P O BOX 841 | | | | NARANJITO | PR | 00719-0841 | |
| 702225 | LUIS F CORA SANTORY | PMB#164 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 702226 | LUIS F CORA SANTORY | URB MARINA BAHIA | MF 3 AVE LA MARINA | | | TOA BAJA | PR | 00950 | |
| 283968 | LUIS F CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702227 | LUIS F CORUJO VEGA | PARQUE LAS MERCEDES | B 2 CALLE EL JOSCO | | | CAGUAS | PR | 00725 | |
| 283969 | LUIS F COTTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 283970 | LUIS F CRESPO | ADDRESS ON FILE | | | | | | | |
| 283971 | LUIS F CRESPO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 702228 | LUIS F CRUZ BATISTA | COND AVILA 159 CALLE | COSTA RICA APT 1D | | | SAN JUAN | PR | 00917-2511 | |
| 702229 | LUIS F CRUZ BATISTA | PO BOX 193922 | | | | SAN JUAN | PR | 00919-3922 | |
| 283972 | LUIS F CRUZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| 702230 | LUIS F CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 283973 | LUIS F CUEVAS MORALES | ADDRESS ON FILE | | | | | | | |
| 283974 | LUIS F CUEVAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 283975 | LUIS F DAVID LOPEZ | ADDRESS ON FILE | | | | | | | |
| 283976 | LUIS F DE JESUS PARA SARILYS M DE JESUS | ADDRESS ON FILE | | | | | | | |
| 702231 | LUIS F DE LEON TRAVIRSIER | ADDRESS ON FILE | | | | | | | |
| 702232 | LUIS F DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 702233 | LUIS F DEL VALLE COLON | RR 3 BOX 7134 | | | | CIDRA | PR | 00739 | |
| 702234 | LUIS F DELGADO DELGADO | BOX 116 | | | | CAMUY | PR | 00627 | |
| 702235 | LUIS F DIAZ COLON | P O BOX 1265 | | | | YABUCOA | PR | 00767 | |
| 702236 | LUIS F DIAZ GONZALEZ | PO BOX 1262 | | | | UTUADO | PR | 00641 | |
| 702237 | LUIS F DIAZ MIRANDA | HC 1 BOX 5352 | | | | COROZAL | PR | 00783 | |
| 702239 | LUIS F DIV OF KMA ASSC PR INC | PO BOX 1874 | | | | SAN JUAN | PR | 00919 | |
| 702238 | LUIS F DIV OF KMA ASSC PR INC | PO BOX 191874 | | | | SAN JUAN | PR | 00919 1874 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 702240 | LUIS F DIV OF KMA ASSC PR INC | 7 CALLE ARBOLETE CALLE 1 | | | | GUAYNABO | PR | 00965 | |
| 702241 | LUIS F ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 702242 | LUIS F ESPINOSA | HC 1 BOX 6793 | | | | TOA ALTA | PR | 00949 | |
| 702243 | LUIS F ESTRELLA MARTINEZ | PO BOX 566 | | | | BAYAMON | PR | 00960-0566 | |
| 702244 | LUIS F FERNANDEZ | A 262 MANUEL A PEREZ | | | | SAN JUAN | PR | 00923 | |
| 283977 | LUIS F FERRER NUIN | ADDRESS ON FILE | | | | | | | |
| 702245 | LUIS F FIGUEROA BORRERO | PO BOX 8421 | | | | PONCE | PR | 00732 | |
| 283978 | LUIS F FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 702246 | LUIS F FLORES RODRIGUEZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 702247 | LUIS F FONT LUGO | PO BOX 1128 | | | | BARCELONETA | PR | 00617 | |
| 283979 | LUIS F FONTANEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 283981 | LUIS F FRANQUI ESPIET | ADDRESS ON FILE | | | | | | | |
| 283982 | LUIS F FRANQUI ESPIET | ADDRESS ON FILE | | | | | | | |
| 702248 | LUIS F GARCIA | PO BOX 226 | | | | TRUJILLO ALTO | PR | 00976 | |
| 283983 | LUIS F GARCIA ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 702249 | LUIS F GARCIA NIEVES | URB ALTS DE BUCARABONES | 3I 28 CALLE 49 | | | TOA ALTA | PR | 00953 | |
| 702250 | LUIS F GAUTHIER ENCARNACION | URB INTERAMERICANA | AG 16 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 283984 | LUIS F GAUTIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 283985 | LUIS F GIL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 283986 | LUIS F GOMEZ PABON | ADDRESS ON FILE | | | | | | | |
| 283987 | LUIS F GONZALEZ COLON | ARTEMIO RIVERA RIVERA | 90 CARR. 165 SUITE 309 | | | GUAYNABO | PR | 00968 | |
| 283988 | LUIS F GONZALEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 702251 | LUIS F GONZALEZ PEREZ | BO HATO NUEVO | CARR 173 KM 1 6 | | | GUAYNABO | PR | 00970 | |
| 283989 | LUIS F GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 283990 | LUIS F GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 283991 | LUIS F GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 702252 | LUIS F GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 283992 | LUIS F GRAJALES CASTRO | ADDRESS ON FILE | | | | | | | |
| 702253 | LUIS F HERMINA ACEVEDO | URB DEL CARMEN | F 87 CALLE 7 | | | CAMUY | PR | 00627 | |
| 283993 | LUIS F HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 702254 | LUIS F HERNANDEZ TORRES | 11 LEXINGTON DRIVE | | | | CEIBA | PR | 00735 | |
| 283994 | LUIS F HUERTAS SOTO | ADDRESS ON FILE | | | | | | | |
| 283995 | LUIS F JIMENEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 702255 | LUIS F JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 702256 | LUIS F JIMENEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 283996 | LUIS F JIMENEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 702257 | LUIS F JONGH | 1486 AVE FD ROOSEVELT | P O BOX 614 | | | CAPARRA HEIGHTS | PR | 00920 | |
| 283997 | LUIS F JUARBE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 283998 | LUIS F JUARBE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 283999 | LUIS F JUARBE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 284000 | LUIS F JUARBE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 702258 | LUIS F JUARBE RODRIGUEZ | BO ARENALES BAJOS | BOX 5 134 | | | ISABELA | PR | 00662 | |
| 284001 | LUIS F JUARBE Y JUANA M MATOS | ADDRESS ON FILE | | | | | | | |
| 702259 | LUIS F LARRAZABAL MERCADO | 343 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| 702260 | LUIS F LEDESMA FONALLEDAS | P O BOX 1611 | | | | DORADO | PR | 00646-1611 | |
| 702261 | LUIS F LEFRANC CINTRON | BO LA CUARTA | 179 CALLE PRINCIPAL | | | MERCEDITA | PR | 00715 | |
| 284002 | LUIS F LEGRAND PERALTA | ADDRESS ON FILE | | | | | | | |
| 702262 | LUIS F LOPEZ | 65TH INF STA | P O BOX 29434 | | | SAN JUAN | PR | 00929 | |
| 284003 | LUIS F LOPEZ AGUEDA | ADDRESS ON FILE | | | | | | | |
| 284004 | LUIS F LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 284005 | LUIS F LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702263 | LUIS F LOPEZ ROSADO | COLINAS METROPOLITANAS | Y 18 CALLE EL VIGIA | | | GUAYNABO | PR | 00969 | |
| 702264 | LUIS F LUGO CRESPO | URB BUENA VISTA | A 11 CALLE 4 | | | LARES | PR | 00669 | |
| 702265 | LUIS F MACHADO PELLOT | ADDRESS ON FILE | | | | | | | |
| 702266 | LUIS F MACHADO PELLOT | ADDRESS ON FILE | | | | | | | |
| 284006 | LUIS F MALDONADO | ADDRESS ON FILE | | | | | | | |
| 702267 | LUIS F MALDONADO CIRILO | ADDRESS ON FILE | | | | | | | |
| 284007 | LUIS F MALDONADO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 702268 | LUIS F MALDONADO RODRIGUEZ | EMBALSE SAN JOSE | 2-47 CAYO HUESO | | | SAN JUAN | PR | 00923 | |
| 284008 | LUIS F MARQUEZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| 702269 | LUIS F MARRERO CASTRO | RR 7 BOX 7980 | | | | SAN JUAN | PR | 00926 | |
| 702270 | LUIS F MARTINEZ DE LA TORRE | EXT SAN MARTIN | 1301 CALLE 2 | | | RIO PIEDRAS | PR | 00926 | |
| 702271 | LUIS F MARTINEZ GONZALEZ | BO GALATEO BAJO | 4729 AVE MILITAR | | | ISABELA | PR | 00662 | |
| 702272 | LUIS F MARTINEZ ORTIZ | P O BOX 373 | | | | AIBONITO | PR | 00705 | |
| 284009 | LUIS F MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 702273 | LUIS F MATOS PACHECO | REPTO UNIVERSITARIO | 387 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| 702274 | LUIS F MAURA SALAZAR | ADDRESS ON FILE | | | | | | | |
| 284010 | LUIS F MEDINA ESCAMILLA | ADDRESS ON FILE | | | | | | | |
| 284011 | LUIS F MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 702275 | LUIS F MELENDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 702276 | LUIS F MELENDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 284012 | LUIS F MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 284013 | LUIS F MERCADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 702277 | LUIS F MERCADO ROSARIO | URB LEVITTOWN LAKES | DA33 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 | |
| 284014 | LUIS F MERCADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 702278 | LUIS F MERLE FIGUEROA | 2 JARD DE SAN FRANCISCO | APT 714 | | | SAN JUAN | PR | 00927 | |
| 284015 | LUIS F MIRANDA MORALES | ADDRESS ON FILE | | | | | | | |
| 284016 | LUIS F MIRANDA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 284017 | LUIS F MIRANDA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 702279 | LUIS F MOJICA MARTINEZ | URB MONTECASINO | 283 PINO L 9 | | | TOA ALTA | PR | 00953 | |
| 702280 | LUIS F MOLINA NAVARRO | PO BOX 1056 | | | | MOROVIS | PR | 00687-0003 | |
| 702281 | LUIS F MOLINARIS CASTILLO | PALMAR DEL RIO | 18 AVE ARBOLOTE BOX 361 | | | GUAYNABO | PR | 00969 | |
| 702282 | LUIS F MONTES PEREZ | COND BORINQUEN | APT E 402 | | | SAN JUAN | PR | 00923 | |
| 284018 | Luis F Montijo | ADDRESS ON FILE | | | | | | | |
| 702283 | LUIS F MONTIJO COLON | URB ROOSEVELT | 534 OCTAVIO MARCANO | | | SAN JUAN | PR | 00918-2747 | |
| 702284 | LUIS F MORALES CAMERON | P O BOX 698 | | | | CAMUY | PR | 00627 | |
| 284019 | LUIS F MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 702285 | LUIS F MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 284020 | LUIS F MORALES MATOS | ADDRESS ON FILE | | | | | | | |
| 284021 | LUIS F MORALES SANTOS | ADDRESS ON FILE | | | | | | | |
| 284022 | LUIS F MOYA PEREZ | ADDRESS ON FILE | | | | | | | |
| 702286 | LUIS F NIEVES | ADDRESS ON FILE | | | | | | | |
| 284023 | LUIS F NIEVES / BRISEIDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 702287 | LUIS F NIEVES CORDERO | HC 4 BOX 18034 | | | | CAMUY | PR | 00627 | |
| 284024 | LUIS F NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 702288 | LUIS F NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 284025 | LUIS F NORAT MACFRE | ADDRESS ON FILE | | | | | | | |
| 284026 | LUIS F OLMEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 284027 | LUIS F ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 284028 | LUIS F ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 284029 | LUIS F PAGAN GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 284030 | LUIS F PASSALAQUA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 284031 | LUIS F PAZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 284032 | LUIS F PENA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 702289 | LUIS F PEREZ | 19 CALLE CRISTOBAL | | | | UTUADO | PR | 00641 | |
| 702290 | LUIS F PEREZ BAEZ | PO BOX 9023653 | | | | SAN JUAN | PR | 00902 | |
| 702291 | LUIS F PEREZ CABAN | P O BOX 980 | | | | SAN SEBASTIAN | PR | 00685 | |
| 702292 | LUIS F PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 284033 | LUIS F PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 702293 | LUIS F PEREZ MOYE | ADDRESS ON FILE | | | | | | | |
| 702294 | LUIS F PEREZ PEREZ | HC 02 BOX 7450 | | | | QUEBRADILLAS | PR | 00678 | |
| 702295 | LUIS F PEREZ TORRES | PO BOX 159 | | | | GARROCHALES | PR | 00652 | |
| 284035 | LUIS F PIQUET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 284036 | LUIS F POMALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 702296 | LUIS F PUMARADA ONEILL | PMB 370 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 702297 | LUIS F QUILES RAMOS Y GLADYS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 702298 | LUIS F QUINTERO OCASIO | ADDRESS ON FILE | | | | | | | |
| 702299 | LUIS F RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 284037 | LUIS F RAMOS BELTRAN | ADDRESS ON FILE | | | | | | | |
| 284038 | LUIS F RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 284039 | LUIS F RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 284040 | LUIS F RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 702300 | LUIS F RAMOS RAMOS | PO BOX 8002 | | | | ARECIBO | PR | 00613 | |
| 284041 | LUIS F RAMOS SEGUINOT | ADDRESS ON FILE | | | | | | | |
| 284042 | LUIS F REYES HERRERA | ADDRESS ON FILE | | | | | | | |
| 702301 | LUIS F RIEFKOHL COLON | BOX 333 | | | | HUMACAO | PR | 00791 | |
| 702302 | LUIS F RIVERA COLON | PO BOX 239 | | | | HUMACAO | PR | 00792 | |
| 702303 | LUIS F RIVERA FIGUEROA | RR-1 BUZON 14052 BO BOTIJAS | NUM. 1 | | | OROCOVIS | PR | 00720 | |
| 702304 | LUIS F RIVERA FLORES | HC 3 BOX 5649 | | | | BARRANQUITAS | PR | 00794 | |
| 284043 | LUIS F RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 702305 | LUIS F RIVERA MELENDEZ | URB MACIAS | 403 CALLE BENAVIDES | | | MAYAGUEZ | PR | 00680 | |
| 702306 | LUIS F RIVERA RIVERA | 39 CALLE FLAMINGO EPHESUS | | | | BAYAMON | PR | 00959 | |
| 702307 | LUIS F RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 284044 | LUIS F RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 284046 | LUIS F RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284047 | LUIS F RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284048 | LUIS F RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 702308 | LUIS F RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 702309 | LUIS F RODRIGUEZ CUADRO | P O BOX 1506 | | | | BARCELONETA | PR | 00617 | |
| 284049 | LUIS F RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 284050 | LUIS F RODRIGUEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| 284051 | LUIS F RODRIGUEZ MONTIJO | ADDRESS ON FILE | | | | | | | |
| 702310 | LUIS F RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 284052 | LUIS F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284053 | LUIS F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702311 | LUIS F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284054 | LUIS F ROMAN MARIN | ADDRESS ON FILE | | | | | | | |
| 702312 | LUIS F ROMAN MARIN | ADDRESS ON FILE | | | | | | | |
| 284055 | LUIS F ROMAN OTERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 284056 | LUIS F ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284057 | LUIS F ROMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 284058 | LUIS F ROMAN SOLER | ADDRESS ON FILE | | | | | | | |
| 702313 | LUIS F ROMERO FRATISELLI | URB CORCHADO | 200 CALLE PASCUA | | | ISABELA | PR | 00662 | |
| 284059 | LUIS F ROSA CORTES | ADDRESS ON FILE | | | | | | | |
| 702314 | LUIS F ROSARIO | ADDRESS ON FILE | | | | | | | |
| 284060 | LUIS F ROSARIO MATEO | ADDRESS ON FILE | | | | | | | |
| 702315 | LUIS F RUIZ | PO BOX 84 | | | | HATILLO | PR | 00659 | |
| 702316 | LUIS F RUIZ LOPEZ | HC 1 BOX 10318 | | | | HATILLO | PR | 00659 | |
| 702317 | LUIS F RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 284062 | LUIS F SANABRIA HOMS | ADDRESS ON FILE | | | | | | | |
| 702318 | LUIS F SANABRIA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 284063 | LUIS F SANCHEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 284064 | LUIS F SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 702319 | LUIS F SANCHEZ GARCIA | PO BOX 762 | | | | PATILLAS | PR | 00723-0762 | |
| 284065 | LUIS F SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 284066 | LUIS F SANCHEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 284067 | LUIS F SANCHEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 284068 | LUIS F SANTANA MARRERO | ADDRESS ON FILE | | | | | | | |
| 702320 | LUIS F SANTIAGO ALVAREZ | 621 REPARTO GUAYANEY | | | | MANATI | PR | 00674 | |
| 284069 | LUIS F SANTIAGO OCASIO | ADDRESS ON FILE | | | | | | | |
| 284070 | LUIS F SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702321 | LUIS F SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702322 | LUIS F SANTOS TOLEDO | ADDRESS ON FILE | | | | | | | |
| 702323 | LUIS F SANTOS TOLEDO | ADDRESS ON FILE | | | | | | | |
| 702324 | LUIS F SANTOS TOLEDO | ADDRESS ON FILE | | | | | | | |
| 284071 | LUIS F SEGUINOT RIVERA | ADDRESS ON FILE | | | | | | | |
| 284072 | LUIS F SERRANO | ADDRESS ON FILE | | | | | | | |
| 284073 | LUIS F SERRANO BARRIONUEVO | ADDRESS ON FILE | | | | | | | |
| 284074 | LUIS F SILVA VINAS | ADDRESS ON FILE | | | | | | | |
| 702325 | LUIS F SOLARES MIRANDA | URB.PUERTO NUEVO 311 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 702326 | LUIS F SOTO SANTIAGO | URB JARDINES DE ARROYO | 15 CALLE D | | | ARROYO | PR | 00714 | |
| 284075 | LUIS F SOTOMAYOR GUARDARRAMA | ADDRESS ON FILE | | | | | | | |
| 702327 | LUIS F TIRADO HUERTAS | BOX 302 | | | | PATILLAS | PR | 00723 | |
| 284076 | LUIS F TORREGROSA VELEZ | ADDRESS ON FILE | | | | | | | |
| 702328 | LUIS F TORRENS ORTIZ | URB VILLA BORINQUEN | NUM 60 CALLE LOPEZ LANDRON | | | SAN JUAN | PR | 00921 | |
| 284077 | LUIS F TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 702329 | LUIS F TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 702330 | LUIS F TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 284078 | LUIS F TORRES GALLEGO | ADDRESS ON FILE | | | | | | | |
| 284079 | LUIS F TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 284080 | LUIS F TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 702331 | LUIS F TORRES ORTIZ | HC 3 BOX 12615 | | | | JUANA DIAZ | PR | 00795 | |
| 284081 | LUIS F TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 702332 | LUIS F TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702333 | LUIS F TORRES VELAZQUEZ | EXT PERLA DEL SUR | CALLE PEDRO M CARATINI | | | PONCE | PR | 00717-0317 | |
| 284082 | LUIS F TROCHE | ADDRESS ON FILE | | | | | | | |
| 702334 | LUIS F TUCUNANGO VALENTIN | P O BOX 867 | | | | GURABO | PR | 00778 | |
| 702335 | LUIS F UMPIERRE VELA | TORRIMAR | 15-8 GRANADA | | | GUAYNABO | PR | 00966 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 702336 | LUIS F VALES VALLE | ADDRESS ON FILE | | | | | | | |
| 702337 | LUIS F VARGAS HEREDIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 284083 | LUIS F VARGAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 702338 | LUIS F VAZQUEZ ORTIZ | 150 PISO 2 | | | | SAN JUAN | PR | 00901 | |
| 284084 | LUIS F VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 284085 | LUIS F VAZQUEZ SUREN | ADDRESS ON FILE | | | | | | | |
| 284086 | LUIS F VEGA PALACIOS | ADDRESS ON FILE | | | | | | | |
| 284087 | LUIS F VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 284088 | LUIS F VEGA Y RAUL VEGA | ADDRESS ON FILE | | | | | | | |
| 702339 | LUIS F VELEZ FERRER | URB UNIVERSITY GARDENS | 401 CALLE COLOMBIA APT 302 | | | SAN JUAN | PR | 00927 | |
| 284089 | LUIS F VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 702340 | LUIS F VERDEJO PACHECO | HC 66 BOX 8496 | | | | FAJARDO | PR | 00730 | |
| 702341 | LUIS F VIERA PEREZ | 1486 AVE FD ROOSEVELT | APT 711 | | | SAN JUAN | PR | 00920 | |
| 702342 | LUIS F ZAYAS MARXUACH | ADDRESS ON FILE | | | | | | | |
| 284090 | LUIS F. ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 702343 | LUIS F. BERRIOS | HC 1 BOX 2456 | | | | BARRANQUITAS | PR | 00794 | |
| 702344 | LUIS F. BONANO SINDO | URB. VICTOR ROJAS-2 66 CALLE-9 | | | | ARECIBO | PR | 00612 | |
| 284091 | LUIS F. BRUGUERAS DELGADO | LCDO. RAMÓN LUIS FIGUEROA SÁNCHEZ | CALLE GOYCO NÚM. 10 ALTOS | | | CAGUAS | PR | 00725 | |
| 702345 | LUIS F. CARRASQUILLO QUINONES | ADDRESS ON FILE | | | | | | | |
| 284092 | LUIS F. CARRION BATISTA | ADDRESS ON FILE | | | | | | | |
| 702346 | LUIS F. ENCARNACION BELA | ADDRESS ON FILE | | | | | | | |
| 284093 | LUIS F. GARCIA TORRADO | ADDRESS ON FILE | | | | | | | |
| 702347 | LUIS F. HIRALDO | BO LAS FLORES | HC 2 | | | RIO GRANDE | PR | 00745 | |
| 284094 | LUIS F. ITURRINO ECHEANDIA | ADDRESS ON FILE | | | | | | | |
| 284095 | LUIS F. ITURRINO ECHEANDIA | ADDRESS ON FILE | | | | | | | |
| 284096 | LUIS F. ITURRINO ECHEANDIA | ADDRESS ON FILE | | | | | | | |
| 702349 | LUIS F. LEDUC SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 702348 | LUIS F. LEDUC SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 702350 | LUIS F. MARTINEZ SANTIAGO | PO BOX 828 | | | | COAMO | PR | 00769 | |
| 284097 | LUIS F. MENDOZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702351 | LUIS F. MENDOZA RODRIGUEZ | PO BOX 1135 | | | | AIBONITO | PR | 00705 | |
| 284098 | LUIS F. MONTES PEREZ | ADDRESS ON FILE | | | | | | | |
| 702352 | LUIS F. MORALES GONZALEZ | SUITE 156 | PO BOX 4020 | | | ARECIBO | PR | 00613 | |
| 702353 | LUIS F. NIETO PADRO | PO BOX 860 | | | | GUANICA | PR | 00653 | |
| 284099 | LUIS F. NIEVES CECILIA | ADDRESS ON FILE | | | | | | | |
| 284100 | Luis F. Perez Rivera | ADDRESS ON FILE | | | | | | | |
| 702354 | LUIS F. RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 702355 | LUIS F. RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 284101 | LUIS F. RODRIGUEZ CAMASCO | ADDRESS ON FILE | | | | | | | |
| 284102 | LUIS F. RODRIGUEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| 702356 | LUIS F. ROMAN MARIN | ADDRESS ON FILE | | | | | | | |
| 702357 | LUIS F. ROSARIO AQUINO | ADDRESS ON FILE | | | | | | | |
| 284103 | LUIS F. ROSARIO MENA | ADDRESS ON FILE | | | | | | | |
| 284104 | LUIS F. SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 284105 | LUIS F. SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 284106 | LUIS F.SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 702358 | LUIS FALCON FALCON | HC 1 BOX 20403 | | | | COMERIO | PR | 00782 | |
| 702359 | LUIS FALCON HNC FALCON GROUP | RR 5 BOX 4999 | | | | BAYAMON | PR | 4999 | |
| 702360 | LUIS FALCON ORTIZ | RR4 BOX 26103 | | | | TOA ALTA | PR | 00953 9402 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 702361 | LUIS FALCON ORTIZ | PMB 198 RR 5 BOX 4999 | | | | BAYAMON | PR | 00956 | |
| 702362 | LUIS FALTO | PO BOX 3597 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 284107 | LUIS FANTAUZZI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702363 | LUIS FANTAUZZI ROLDAN | ADDRESS ON FILE | | | | | | | |
| 702364 | LUIS FARGAS BENITEZ | PO BOX 29964 | | | | SAN JUAN | PR | 00929 | |
| 284108 | LUIS FEBLES GANDIA | ADDRESS ON FILE | | | | | | | |
| 284109 | LUIS FEBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 284110 | LUIS FEBO COLON | ADDRESS ON FILE | | | | | | | |
| 702365 | LUIS FELICIANO | PO BOX 714 | | | | GUANICA | PR | 00653 | |
| 702366 | LUIS FELICIANO ACEVEDO | HCO1 BOX 2400 | BARRIO BAJADERO | | | ARECIBO | PR | 00616 | |
| 702367 | LUIS FELICIANO ARROYO | HC-08 BOX 771 | | | | PONCE | PR | 00731 | |
| 702368 | LUIS FELICIANO AYALA | ADDRESS ON FILE | | | | | | | |
| 702369 | LUIS FELICIANO GONZALEZ | HC 3 BOX 30873 | | | | AGUADILLA | PR | 00603 | |
| 284111 | LUIS FELICIANO MEDINA | ADDRESS ON FILE | | | | | | | |
| 284112 | LUIS FELICIANO NELSON FELICIANO & | ADDRESS ON FILE | | | | | | | |
| 702370 | LUIS FELICIANO PEREZ | PO BOX 499 | | | | TOA ALTA | PR | 00954 | |
| 284113 | LUIS FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 702371 | LUIS FELIPE DIAZ | ADDRESS ON FILE | | | | | | | |
| 284114 | LUIS FELIPE DIAZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 284115 | LUIS FELIPE NEGRON BAEZ | ADDRESS ON FILE | | | | | | | |
| 284116 | LUIS FELIPE ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 702372 | LUIS FELIPE ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 284117 | LUIS FELIPE PIZARRO Y SAMUEL A ESTRADA | ADDRESS ON FILE | | | | | | | |
| 284118 | LUIS FELIPE ROMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 702373 | LUIS FELIPE SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 702374 | LUIS FELIPE TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 284119 | LUIS FELIPE TRUJILLO PAGAN | ADDRESS ON FILE | | | | | | | |
| 284120 | LUIS FELIPE VELAZQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 284121 | LUIS FELIPE VIERA | ADDRESS ON FILE | | | | | | | |
| 702375 | LUIS FELIPE Y JUAN L OYOLA SALGADO | 9921 MARTINIQUE DRIVE | | | | MIAMI | FL | 33189 | |
| 284122 | LUIS FELIX COLON DAVILA | ADDRESS ON FILE | | | | | | | |
| 702376 | LUIS FERNANDEZ AMALBERT | 116 JARDINES DE JUNCOS | | | | JUNCOS | PR | 00771 | |
| 284123 | LUIS FERNANDEZ- ARDOIS PEREZ | ADDRESS ON FILE | | | | | | | |
| 284124 | LUIS FERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 702377 | LUIS FERNANDEZ RAMIREZ | PO BOX 360700 | | | | SAN JUAN | PR | 00936-0700 | |
| 284125 | LUIS FERNANDEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 702378 | LUIS FERNANDEZ TORRES | URB JARD DEL CARIBE | 4983 PERALTADA STREET | | | PONCE | PR | 00728-3524 | |
| 284126 | LUIS FERNANDINI CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 702379 | LUIS FERNANDO CANDELARIA RIVERA | HC 4 BOX 48103 | | | | HATILLO | PR | 00659 | |
| 284127 | LUIS FERNANDO CASTILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 284128 | LUIS FERNANDO CASTILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 284129 | LUIS FERNANDO CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 284130 | LUIS FERNANDO LOAIZA AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 702380 | LUIS FERNANDO QUESADA | COLINAS DE PLATA | 12 AVE PRINCIPAL # 3R | | | TOA ALTA | PR | 00953 | |
| 284131 | LUIS FERNANDO SANCHEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 284132 | LUIS FERNANDO ZEDA RIESTRA | ADDRESS ON FILE | | | | | | | |
| 702381 | LUIS FERRER CAMPIS | PARC PUERTO REAL | 17 CALLE 13 | | | CABO ROJO | PR | 00623 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 702382 | LUIS FERRER DIAZ | P O BOX 365001 | | | | SAN JUAN | PR | 00936-5001 | |
| 702383 | LUIS FERRER VEGA | HC 02 BOX 23132 | | | | AGUADILLA | PR | 00603633 | |
| 702384 | LUIS FIDEL CASTRO VELEZ | PARQUE VALENCIA | 29 CALLE ASTURIAS | | | BAYAMON | PR | 00959 | |
| 702385 | LUIS FIGUEROA | 110 CALLE AGUILA | | | | MAYAGUEZ | PR | 00680 | |
| 702386 | LUIS FIGUEROA | 118 CALLE ARGENTINA | | | | MAYAGUEZ | PR | 00680 | |
| 284133 | LUIS FIGUEROA ASTACIO | ADDRESS ON FILE | | | | | | | |
| 284134 | LUIS FIGUEROA CONTRATISTA | ADDRESS ON FILE | | | | | | | |
| 702387 | LUIS FIGUEROA IRIZARRY | P O BOX 688 | | | | GUAYNABO | PR | 00970 | |
| 284135 | LUIS FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 702388 | LUIS FIGUEROA MARTINEZ | URB COLINAS VERDE | A-21 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 702389 | LUIS FIGUEROA MENDEZ | HC 2 BOX 6470 | | | | RINCON | PR | 00677 | |
| 284136 | Luis Figueroa Perez | ADDRESS ON FILE | | | | | | | |
| 702390 | LUIS FIGUEROA ROSARIO | CIUDAD MASSO | G 48 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| 284137 | LUIS FIGUEROA SALAMAN | ADDRESS ON FILE | | | | | | | |
| 702391 | LUIS FIGUEROA SANCHEZ | BO POLVORIN | 9 CALLE 1 | | | CAYEY | PR | 00736 | |
| 702392 | LUIS FIGUEROA SANTIAGO | 667 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 284138 | LUIS FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 702393 | LUIS FLORAN LEDESMA | URB MIRAFLORES | 17 CALLE 45 BLOQUE 39 | | | BAYAMON | PR | 00957 | |
| 702394 | LUIS FLORES | ADDRESS ON FILE | | | | | | | |
| 284139 | LUIS FLORES ALOMAR | ADDRESS ON FILE | | | | | | | |
| 702395 | LUIS FLORES ARQUITECTOS | 665 CALLE HERNANDEZ MIRAMAR | | | | SAN JUAN | PR | 00907-3511 | |
| 284141 | LUIS FLORES CANCEL | ADDRESS ON FILE | | | | | | | |
| 702396 | LUIS FLORES FERNANDEZ | URB VILLA BLANCA | CALLE JADE | | | CAGUAS | PR | 00725 | |
| 284142 | LUIS FLORES FLORES | ADDRESS ON FILE | | | | | | | |
| 702397 | LUIS FLORES NIEVES | BO VENEZUELA | 50 CALLE ACUEDUCTO | | | SAN JUAN | PR | 00926 | |
| 702398 | LUIS FLORES PELLOT | P O BOX 4050 | PUERTO REAL | | | FAJARDO | PR | 00738 | |
| 702399 | LUIS FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284143 | LUIS FLORES SANABRIA | ADDRESS ON FILE | | | | | | | |
| 702400 | LUIS FONT ARROYO | HC 01 2695 | | | | BOQUERON | PR | 00622 | |
| 702401 | LUIS FONTANEZ | 254 CALLE CRUZ | | | | SAN JUAN | PR | 00902-3228 | |
| 284144 | LUIS FONTANEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 702402 | LUIS FORESTIER | URB.ESTEVES #68 B | | | | AGUDILLA | PR | 00603 | |
| 702403 | LUIS FRANCESCHI PACHECO | HC 02 BOX 10207 | | | | YAUCO | PR | 00698-9604 | |
| 284145 | LUIS FRANCIS AND ASOCIADOS | PO BOX 3473 | | | | CAROLINA | PR | 00984-3473 | |
| 702404 | LUIS FRANCISCO CRUZ LOPEZ | URB REXVILLE | CALLE 40 BF 15 | | | BAYAMON | PR | 00957 | |
| 702405 | LUIS FRANCISCO MARTINEZ | 268-CALLE-SAN JORGE-APT#2 | | | | SAN JUAN | PR | 00913 | |
| 284146 | LUIS FRANCISCO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702406 | LUIS FRANCISCO RODRIGUEZ BONILLA | ESQ MARGINAL BALDORIOTY | 174 CALLE TAFT | | | SAN JUAN | PR | 00911 | |
| 702407 | LUIS FRANCISCO RODRIGUEZ GOTAY | PO BOX 1210 | | | | OROCOVIS | PR | 00720 | |
| 284147 | LUIS FRANCISCO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 284148 | LUIS FRANCISCO TORRES | ADDRESS ON FILE | | | | | | | |
| 702408 | LUIS FRANCO | JARD DE BORINQUEN | J 7 CALLE LAS FLORES | | | CAROLINA | PR | 00985 | |
| 284149 | LUIS FRANCO MARCANO | ADDRESS ON FILE | | | | | | | |
| 284150 | LUIS FRANESCHI CORDERO | ADDRESS ON FILE | | | | | | | |
| 702409 | LUIS FRED SANTIAGO | AVE E; POL 497 | SUITE 15 | LA CUMBRE STATION | | SAN JUAN | PR | 00926-5636 | |
| 284151 | LUIS FREIRE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 702410 | LUIS FREYTES | PO BOX 1329 | | | | SAN GERMAN | PR | 00683 | |
| 284152 | LUIS FRIAS TABOAS | ADDRESS ON FILE | | | | | | | |
| 702411 | LUIS FUENTES JIMENEZ | BARRIO LA 23 | | | | LOIZA | PR | 00772 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 284153 | LUIS FUENTES OCASIO | ADDRESS ON FILE | | | | | | | |
| 702412 | LUIS FUENTES PEREZ Y LIESCHEN HERGER | ADDRESS ON FILE | | | | | | | |
| 702413 | LUIS FUENTES PIZARRO | COND EL MONTE165 | 431 A CALLE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 702414 | LUIS G RIVERA MARIN | 268 PONCE DE LEON AVE | HOME MORGAGE PLAZA SUITE 420 | | | HATO REY | PR | 00918 | |
| 702415 | LUIS G SALICHS CASANOVA | C 56 PORTAL DE LOS PINOS | | | | SAN JUAN | PR | 00926 | |
| 284154 | LUIS G ACOSTA CINTRON | ADDRESS ON FILE | | | | | | | |
| 702416 | LUIS G AGOSTINI | URB LEVITTOWN TERCERA SECCION | 3491 PASEO CRIOLLA WEST | | | TOA BAJA | PR | 00949 | |
| 284155 | LUIS G AGUILAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 702417 | LUIS G ALCARAZ MICHELLI | PO BOX 99 | | | | AGUADILLA | PR | 00605 | |
| 702418 | LUIS G ALCARAZ MICHELLI | 23 BETANCES | | | | AGUADILLA | PR | 00613 | |
| 284156 | LUIS G AQUINO GINORIO | ADDRESS ON FILE | | | | | | | |
| 702419 | LUIS G ARCE SANTIAGO | HC 4 BOX 46634 | | | | MAYAGUEZ | PR | 00680 | |
| 284157 | LUIS G ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 702420 | LUIS G ARROYO VELEZ | BO LLANADAS BZN 4-124 | | | | ISABELA | PR | 00662 | |
| 702421 | LUIS G AVILES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 702422 | LUIS G AYENDE GABRIEL | BO. SANTANA 460 | | | | ARECIBO | PR | 00612 | |
| 284158 | LUIS G BARAHONA CINTRON | ADDRESS ON FILE | | | | | | | |
| 702423 | LUIS G BENABE NEGRON | ADDRESS ON FILE | | | | | | | |
| 702424 | LUIS G BENABE NEGRON | ADDRESS ON FILE | | | | | | | |
| 284159 | LUIS G BORREGO CONDE | ADDRESS ON FILE | | | | | | | |
| 284160 | LUIS G BRAVO PAGAN | ADDRESS ON FILE | | | | | | | |
| 702425 | LUIS G CALIZ | PO BOX 507 | | | | PE¨UELAS | PR | 00624 | |
| 284161 | LUIS G CAMACHO COTTE | ADDRESS ON FILE | | | | | | | |
| 284162 | LUIS G CANDELARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 284163 | LUIS G CARMONA CINTRON | ADDRESS ON FILE | | | | | | | |
| 284164 | LUIS G CARRION / CARMEN N CARRION | ADDRESS ON FILE | | | | | | | |
| 284165 | LUIS G CASTRO | ADDRESS ON FILE | | | | | | | |
| 702426 | LUIS G CENTENO RIVERA | 177 CALLE ANTONIO FIGUEROA | | | | ARECIBO | PR | 00612 | |
| 284166 | LUIS G CEREZO | ADDRESS ON FILE | | | | | | | |
| 702427 | LUIS G CLASSEN DIAZ | HC 02 BOX 13773 | | | | ARECIBO | PR | 00612 | |
| 702428 | LUIS G COLLAZO MALAVE | PO BOX 924 | | | | COAMO | PR | 00769 | |
| 284167 | LUIS G COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 702429 | LUIS G COLON MIRANDA | HC 03 BOX 17706 | | | | COAMO | PR | 00769 | |
| 702430 | LUIS G COLON RODRIGUEZ | HC 1 BOX 4649 | | | | VILLALBA | PR | 00766 | |
| 702431 | LUIS G COTTO | HC 01 BOX 3329 | | | | COMERIO | PR | 00782 | |
| 702432 | LUIS G CRESPO DALMAU | URB BAIROA PARK | 2 L 6 CASLLE SOTOMAYOR | | | CAGUAS | PR | 00725 | |
| 284168 | LUIS G CRESPO RUIZ | ADDRESS ON FILE | | | | | | | |
| 284169 | LUIS G CUMBA POMALES | ADDRESS ON FILE | | | | | | | |
| 284170 | LUIS G DAVID SOTO | ADDRESS ON FILE | | | | | | | |
| 702433 | LUIS G DE JESUS BONILLA | ADDRESS ON FILE | | | | | | | |
| 702434 | LUIS G DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| 702435 | LUIS G DEL PILAR MUNOZ | PO BOX 192817 | | | | SAN JUAN | PR | 00919-2817 | |
| 284171 | LUIS G DEL PILAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702436 | LUIS G DEL VALLE DE LEON | ADDRESS ON FILE | | | | | | | |
| 284172 | LUIS G DIAZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 284173 | LUIS G ESTADES | ADDRESS ON FILE | | | | | | | |
| 702437 | LUIS G FELICIANO LORENZO | BUENA VISTA 115 | CALLE GARCIA QUEVEDO | | | MAYAGUEZ | PR | 00680 | |
| 702438 | LUIS G FERNANDEZ PEREZ | BOX 1039 | | | | CABO ROJO | PR | 00623 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 702439 | LUIS G FERRER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 284174 | LUIS G FIGUEROA DE LEON | ADDRESS ON FILE | | | | | | | |
| 284175 | LUIS G FIGUEROA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 702440 | LUIS G FIGUEROA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 702441 | LUIS G FIGUEROA RODRIGUEZ Y ANA VENEGAS | ADDRESS ON FILE | | | | | | | |
| 702442 | LUIS G FIGUEROA RUIZ | ADDRESS ON FILE | | | | | | | |
| 284176 | LUIS G FLORES COLON | ADDRESS ON FILE | | | | | | | |
| 284177 | LUIS G FLORES RETIREMENT PLAN | PO BOX 6747 | | | | CAGUAS | PR | 00726 | |
| 284178 | LUIS G FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 284179 | LUIS G FORTUNO BURSET | ADDRESS ON FILE | | | | | | | |
| 284180 | LUIS G FUENTES | ADDRESS ON FILE | | | | | | | |
| 702443 | LUIS G GARCIA ORTIZ | URB SIERRA BAYAMON | 93-67S CALLE 79 | | | BAYAMON | PR | 00961 | |
| 284181 | LUIS G GAUDINOT BONILLA | ADDRESS ON FILE | | | | | | | |
| 702444 | LUIS G GESUALDO PEREZ | H 6 HACIENDAS DEL MONTE | | | | COTTO LAUREL | PR | 00780 | |
| 284182 | LUIS G GODREAU BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| 284183 | LUIS G GONZALEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 702445 | LUIS G GONZALEZ FIGUEROA | URB REXMANOR | E 11 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 702446 | LUIS G GONZALEZ LOPEZ | HC 1 BOX 16822 | | | | HUMACAO | PR | 00792 | |
| 284184 | LUIS G GONZALEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 284185 | LUIS G GREEN RIVERA | ADDRESS ON FILE | | | | | | | |
| 702447 | LUIS G GUARDIOLA CONCEPCION | PO BOX 1185 | | | | VEGA ALTA | PR | 00692 | |
| 702448 | LUIS G HERNANDEZ ALVAREZ | BOX 1079 | | | | HATILLO | PR | 00659 | |
| 284186 | LUIS G HERNANDEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 284187 | LUIS G HERNANDEZ SENERIZ | ADDRESS ON FILE | | | | | | | |
| 702449 | LUIS G HIDALGO RAMIREZ | 314 AVE DE DIEGO PDA 22 | | | | SAN JUAN | PR | 00909-1710 | |
| 702450 | LUIS G IRIZARRY DIAZ | ADDRESS ON FILE | | | | | | | |
| 284188 | LUIS G IRIZARRY QUINONES | ADDRESS ON FILE | | | | | | | |
| 702451 | LUIS G IRIZARRY SORRENTINI | 113 CALLE SAN CARLOS | | | | QUEBRADILLAS | PR | 00678 | |
| 702452 | LUIS G JIMENEZ REY/ DBA DR LOCK | URB ALTURAS DEL RIO BAYAMON | A 8 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 284189 | LUIS G JOVET | ADDRESS ON FILE | | | | | | | |
| 284191 | LUIS G LEBRON | ADDRESS ON FILE | | | | | | | |
| 702453 | LUIS G LEON | URB MORELL CAMPOS | 2 CALLE FIGARO | | | PONCE | PR | 00730-9764 | |
| 284192 | LUIS G LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 702454 | LUIS G LUNA TORRES | PO BOX 331725 | | | | PONCE | PR | 00733 | |
| 702455 | LUIS G MACHADO FIGUEROA | COND MIRAMAR | SUITE 611 CALLE HOARE APTO 5 C | | | SAN JUAN | PR | 00907 | |
| 702456 | LUIS G MADERA LUGO | URB VILLA DEL CARMEN | M 14 CALLE 7 | | | YAUCO | PR | 00698 | |
| 284193 | LUIS G MALDONADO DEGRO | ADDRESS ON FILE | | | | | | | |
| 702457 | LUIS G MALDONADO PLAZA | BRIZAS DEL CARIBE 206 CALLE 6 | | | | PONCE | PR | 00731 | |
| 284194 | LUIS G MANZI | ADDRESS ON FILE | | | | | | | |
| 702458 | LUIS G MARIN COLON | HC 1 BOX 5012 | | | | CIALES | PR | 00638 | |
| 702459 | LUIS G MARTINEZ LLORENS | PO BOX 9023355 | | | | SAN JUAN | PR | 00902-3355 | |
| 284195 | LUIS G MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702460 | LUIS G MARTINEZ VALENTIN | PO BOX 859 | | | | SALINAS | PR | 00751 | |
| 284196 | LUIS G MATEO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702461 | LUIS G MEDINA DIAZ | HC 44 BOX 13755 | | | | CAYEY | PR | 00736 | |
| 284197 | LUIS G MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 284198 | LUIS G MELENDEZ SEGUINOT | ADDRESS ON FILE | | | | | | | |
| 284199 | LUIS G MENDEZ SALAS | ADDRESS ON FILE | | | | | | | |
| 284200 | LUIS G MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 284201 | LUIS G MOLINA MADERA | ADDRESS ON FILE | | | | | | | |
| 284202 | LUIS G MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 284203 | LUIS G MONTANEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 702462 | LUIS G MORALES MONGE | ADDRESS ON FILE | | | | | | | |
| 284204 | LUIS G MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 702463 | LUIS G NAVEDO SAMPER | TERRAZAS DEL TOA | E 2 CALLE 32 | | | TOA ALTA | PR | 00953 | |
| 284205 | LUIS G NAZARIO BARRETO | ADDRESS ON FILE | | | | | | | |
| 284206 | LUIS G NEGRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 284207 | LUIS G ORTIZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 284208 | LUIS G ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 702464 | LUIS G ORTIZ ROLON | PO BOX 1562 | | | | COAMO | PR | 00769 | |
| 702465 | LUIS G ORTIZ SANTIAGO | BO CERNIL SECTOR LAS TROZAS | | | | VILLALBA | PR | 00766 | |
| 702466 | LUIS G OTERO SOTOMAYOR | C/O CONCILIACION 00-0055 | | | | SAN JUAN | PR | 00902-4140 | |
| 284209 | LUIS G PEREZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 284210 | LUIS G PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 702467 | LUIS G PEREZ DIAZ | P O BOX 50797 | | | | TOA BAJA | PR | 00950 | |
| 284211 | LUIS G PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 702468 | LUIS G PILLOT MILLER | BOX 1333 | | | | GUAYAMA | PR | 00784 | |
| 284212 | LUIS G POLANCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 702469 | LUIS G POMAR VAZQUEZ | URB VENUS GARDENS | 1687 CALLE CUERNAVACA | | | SAN JUAN | PR | 00936 | |
| 702470 | LUIS G QUILES CRUZ | PO BOX 2999 | | | | SAN GERMAN | PR | 00683 | |
| 702471 | LUIS G RACHUMI RAMOS | ADDRESS ON FILE | | | | | | | |
| 702472 | LUIS G RAMIREZ LUGO | PARC CASTILLO | 45-A CALLE HIPOLITO | | | MAYAGUEZ | PR | 00680 | |
| 284213 | LUIS G RENTA RUIZ | ADDRESS ON FILE | | | | | | | |
| 702473 | LUIS G REYES FRANCO | PO BOX 90 | | | | JUANA DIAZ | PR | 00795 | |
| 702474 | LUIS G REYES MORALES | HC 01 BOX 18152 | | | | COAMO | PR | 00769 9771 | |
| 284214 | LUIS G REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 284215 | LUIS G RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702475 | LUIS G RIVERA BARRETO | BO CORCOVADA | HC 03 BOX 18665 | | | HATILLO | PR | 00659 | |
| 284216 | LUIS G RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 702476 | LUIS G RIVERA DIAZ | P O BOX 716 | | | | JUNCOS | PR | 00777 | |
| 702477 | LUIS G RIVERA GUILBE | PO BOX 7547 | | | | PONCE | PR | 00732 | |
| 284217 | LUIS G RIVERA MARIN | ADDRESS ON FILE | | | | | | | |
| 702478 | LUIS G ROBLEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 284218 | LUIS G ROBLES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 284219 | LUIS G ROBLES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 702479 | LUIS G ROBLES OQUENDO | HC 7 PO BOX 2442 | | | | PONCE | PR | 00731 | |
| 284220 | LUIS G ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| 702480 | LUIS G RODRIGUEZ | HC 1 BOX 5179 | | | | JUANA DIAZ | PR | 00795-9714 | |
| 284221 | LUIS G RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 284222 | LUIS G RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 284223 | LUIS G RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 284224 | LUIS G RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 702481 | LUIS G RODRIGUEZ RULLAN | ADDRESS ON FILE | | | | | | | |
| 702482 | LUIS G RODRIGUEZ RULLAN | ADDRESS ON FILE | | | | | | | |
| 284225 | LUIS G ROMAN /BEVERY ROMAN | ADDRESS ON FILE | | | | | | | |
| 284226 | LUIS G ROMAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 284228 | LUIS G ROMAN/ BEVERLY ROMAN | ADDRESS ON FILE | | | | | | | |
| 702483 | LUIS G ROMERO FONT | ESTANCIAS DE TORRIMAR | 38 CALLE CAOBA | | | GUAYNABO | PR | 00966 | |
| 284229 | LUIS G ROSADO FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 702484 | LUIS G ROSARIO ANDINO | BO PAJARO AMERICANO | RR 5 BOX 4139 | | | BAYAMON | PR | 00961 | |
| 284230 | LUIS G SALDANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 284231 | LUIS G SANCHEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 284232 | LUIS G SANTANA RAMOS | ADDRESS ON FILE | | | | | | | |
| 702485 | LUIS G SANTIAGO ALVARADO | URB SAN TOMAS | C 10 CALLE B | | | PONCE | PR | 00734 | |
| 284233 | LUIS G SANTIAGO DIEPPA | ADDRESS ON FILE | | | | | | | |
| 284234 | LUIS G SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 284235 | LUIS G SANTIAGO MATOS | ADDRESS ON FILE | | | | | | | |
| 702486 | LUIS G SERRANO FLORENCIANI | ADDRESS ON FILE | | | | | | | |
| 284236 | LUIS G SOCARRAS MARQUES | ADDRESS ON FILE | | | | | | | |
| 284237 | LUIS G SOLDEVILLA OLIVARES | ADDRESS ON FILE | | | | | | | |
| 284238 | LUIS G SOSTOMAYOR COLON | ADDRESS ON FILE | | | | | | | |
| 702487 | LUIS G SOTO BERMUDEZ | URB LA PLANICIE | E 35 CALLE 4 | | | CAYEY | PR | 00736-4313 | |
| 284239 | LUIS G SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702488 | LUIS G SUAREZ ASSOCIATES | URB EL PARAISO | 1612 TIBER | | | SAN JUAN | PR | 00926 | |
| 284240 | LUIS G TORRES | ADDRESS ON FILE | | | | | | | |
| 702489 | LUIS G TORRES CINTRON | HC 01 BOX 5300 | | | | JUANA DIAZ | PR | 00795 | |
| 284241 | LUIS G TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 284242 | LUIS G TORRES PADILLA | ADDRESS ON FILE | | | | | | | |
| 702490 | LUIS G TORRES PEREZ | RR 1 BOX 6443 | | | | MARICAO | PR | 00606 | |
| 284243 | LUIS G TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 284244 | LUIS G VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284245 | LUIS G VEGA ROMAN | ADDRESS ON FILE | | | | | | | |
| 702491 | LUIS G VELEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 284246 | LUIS G VILLANUEVA ROMERO | ADDRESS ON FILE | | | | | | | |
| 702492 | LUIS G ZAMBRANA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 702493 | LUIS G ZAMBRANA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 702494 | LUIS G, PONTON CASANOVAS | URB.COUNTRY CLUB OM-10 CALLE-510 | | | | CAROLINA | PR | 00981 | |
| 284247 | LUIS G. ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702495 | LUIS G. ARROYO-OCASIO | ADDRESS ON FILE | | | | | | | |
| 284248 | LUIS G. CALO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 284249 | LUIS G. CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 284250 | LUIS G. DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 284251 | LUIS G. DEL PILAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284252 | LUIS G. ESTRADA OLIVER | ADDRESS ON FILE | | | | | | | |
| 284253 | LUIS G. FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 284254 | LUIS G. FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 702496 | LUIS G. FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 284255 | LUIS G. GAUD | ADDRESS ON FILE | | | | | | | |
| 284256 | LUIS G. LEON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 284257 | LUIS G. MADURO PADILLA | ADDRESS ON FILE | | | | | | | |
| 702497 | LUIS G. MIRANDA MALDONDO | ADDRESS ON FILE | | | | | | | |
| 702498 | LUIS G. PADILLA BRUNO | BCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON STE 506B | | | SAN JUAN | PR | 00917 | |
| 702499 | LUIS G. PADILLA BRUNO | OFIC 506 B | 623 AVE PONCE DE LEON | | | HATO REY | PR | 00917 | |
| 284258 | LUIS G. QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 702500 | LUIS G. RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702501 | LUIS G. RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284259 | LUIS G. RIVERA LEON | ADDRESS ON FILE | | | | | | | |
| 702502 | LUIS G. RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 284260 | LUIS G. SEPULVEDA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 284261 | LUIS G. VALLE TROCHE | ADDRESS ON FILE | | | | | | | |
| 284262 | LUIS GABRIEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284263 | LUIS GABRIEL LUNA LABOY | ADDRESS ON FILE | | | | | | | |
| 284264 | LUIS GABRIEL VEGA | ADDRESS ON FILE | | | | | | | |
| 702503 | LUIS GALAN VIERA | ALT COUNTRY CLUB | EDIF 1 APT Y | | | CAROLINA | PR | 00982 | |
| 284265 | LUIS GALINDEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 702504 | LUIS GARCIA ALVARADO | HC 1 BOX 4207 | | | | VILLALBA | PR | 00766 | |
| 284266 | LUIS GARCIA AYALA | ADDRESS ON FILE | | | | | | | |
| 702505 | LUIS GARCIA CARABALLO | 414 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| 702506 | LUIS GARCIA CARRASQUILLO | PO BOX 9022426 | | | | SAN JUAN | PR | 00902 2426 | |
| 702507 | LUIS GARCIA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 702508 | LUIS GARCIA DE LA NOCEDA CASTRO | AVE ROBERTO CLEMENTE | 69 CALLE 69 BLQ 129 | | | CAROLINA | PR | 00985 | |
| 284267 | LUIS GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 284268 | LUIS GARCIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 702509 | LUIS GARCIA LUGO | URB. BARINAS | G 13 CALLE 3 | | | YAUCO | PR | 00698-2733 | |
| 702510 | LUIS GARCIA MORALES | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 702511 | LUIS GARCIA PAGAN | PO BOX 1395 | | | | LARES | PR | 00669-1395 | |
| 284269 | LUIS GARCIA PELATTI | ADDRESS ON FILE | | | | | | | |
| 284270 | LUIS GARCIA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 284271 | LUIS GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 702512 | LUIS GARCIA RIVERA | PO BOX 780 | | | | NAGUABO | PR | 00718 | |
| 702513 | LUIS GARCIA TOLEDO | URB MONTE BRISAS | 3D 27 CALLE 110 | | | FAJARDO | PR | 00738 | |
| 702514 | LUIS GARCIA VARGAS | HC 71 BOX 6447 | | | | CAYEY | PR | 00736 | |
| 284272 | LUIS GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 284273 | LUIS GARCIA VIERA | ADDRESS ON FILE | | | | | | | |
| 702515 | LUIS GARCIA WALKER | P O BOX 297 | | | | JUANA DIAZ | PR | 00795 0297 | |
| 702516 | LUIS GARIB | ALTURAS DE BERWIND | 13 CALLE 1-A | | | SAN JUAN | PR | 00924 | |
| 702517 | LUIS GARICA RIVERA | A 104 SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |
| 284274 | LUIS GARMOS VERDEJO | ADDRESS ON FILE | | | | | | | |
| 771152 | LUIS GARRATON INC. | ADDRESS ON FILE | | | | | | | |
| 284275 | LUIS GARRATON INC. | P O BOX 362984 | | | | SAN JUAN | PR | 00936-2984 | |
| 284276 | LUIS GARRATON INC. | PO BOX 2984 | | | | SAN JUAN | PR | 00936-0000 | |
| 284277 | LUIS GARRATON LLC | PO BOX 362984 | | | | SAN JUAN | PR | 00936-2984 | |
| 702518 | LUIS GARRATON MARTIN | URB SAN FRANCISCO | 147 CALLE CRISANTEMO | | | SAN JUAN | PR | 00927 | |
| 284278 | LUIS GASPAR MADURO | ADDRESS ON FILE | | | | | | | |
| 702519 | LUIS GASTON SANTANA | ADDRESS ON FILE | | | | | | | |
| 284279 | LUIS GAVELA ARCENTALES | ADDRESS ON FILE | | | | | | | |
| 284280 | LUIS GERARDO CABALLERO BARRETO | ADDRESS ON FILE | | | | | | | |
| 284281 | LUIS GERARDO ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| 702520 | LUIS GERENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 702521 | LUIS GERENA QUILES | P O BOX 800997 | | | | COTTO LAUREL | PR | 00780 | |
| 702522 | LUIS GILBERTO BRAVO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 702524 | LUIS GILBERTO GODREAU BARTOLOMEI | MSC-028 P O BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 702523 | LUIS GILBERTO GODREAU BARTOLOMEI | PO BOX 801054 | | | | COTO LAUREL | PR | 00780-1054 | |
| 284282 | LUIS GILBERTO RUIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 702525 | LUIS GINORIO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 284283 | LUIS GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 284284 | LUIS GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702526 | LUIS GOMEZ SILVA | URB LEVITTOWN LAKES | HH 22 CALLE LIZZIE GRAHAM | | | TOA BAJA | PR | 00949-3636 | |
| 702527 | LUIS GONZALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284285 | LUIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 284286 | LUIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 702529 | LUIS GONZALEZ | 40 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 702528 | LUIS GONZALEZ | COND SAN MARTIN SUITE 311 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00909-1807 | |
| 702530 | LUIS GONZALEZ | BALCONES DE SANTA MARIA | BOX 66 | | | SAN JUAN | PR | 00921 | |
| 702531 | LUIS GONZALEZ | URB EL REMANSO | D 28 CALLE CAUCE | | | SAN JUAN | PR | 00926 | |
| 702532 | LUIS GONZALEZ ARTIME | URB VALPARAISO | K 15 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 702533 | LUIS GONZALEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 702534 | LUIS GONZALEZ COGNET | URB PARANA S 7 12 CALLE 6 | | | | SAN JUAN | PR | 00926 | |
| 702535 | LUIS GONZALEZ COLON | 58 AVE BARBOSA | | | | ARECIBO | PR | 00612 | |
| 702536 | LUIS GONZALEZ COLON | PO BOX 597 | | | | ARECIBO | PR | 00613 | |
| 702537 | LUIS GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 702538 | LUIS GONZALEZ DONATE | HC 01 BOX 14275 | | | | HATILLO | PR | 00659 | |
| 702539 | LUIS GONZALEZ FELICIANO | PO BOX 459 | | | | PALMER | PR | 00721-0459 | |
| 702540 | LUIS GONZALEZ FERNANDEZ | URB HILSIDE | C14 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 702541 | LUIS GONZALEZ FLORES | PO BOX 1994 | | | | CAYEY | PR | 00737 | |
| 702542 | LUIS GONZALEZ GARAU | P O BOX 1831 | | | | GUAYAMA | PR | 00785-1831 | |
| 284287 | LUIS GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 284288 | LUIS GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 702543 | LUIS GONZALEZ GONZALEZ | PO BOX 613 | | | | ISABELA | PR | 00662 | |
| 702544 | LUIS GONZALEZ GONZALEZ | JARDINES DE BORINQUEN | M 25 CALLE AZUCENA | | | CAROLINA | PR | 00985 | |
| 702545 | LUIS GONZALEZ LEON | BO POLVORIN | 9 CALLE 26 | | | CIDRA | PR | 00739 | |
| 702546 | LUIS GONZALEZ LOPEZ | VILLAS DE HATILLO | APT 112 | | | HATILLO | PR | 00659 | |
| 702547 | LUIS GONZALEZ MALDONADO | PO BOX 142013 | | | | ARECIBO | PR | 00614 | |
| 284289 | LUIS GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 284290 | LUIS GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 284291 | LUIS GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 702548 | LUIS GONZALEZ OLIVO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 284292 | LUIS GONZALEZ OPPENHEIMER | ADDRESS ON FILE | | | | | | | |
| 284293 | LUIS GONZALEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| 284294 | LUIS GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 702549 | LUIS GONZALEZ ORTIZ | PO BOX 9159 | | | | HUMACAO | PR | 00792-9159 | |
| 702550 | LUIS GONZALEZ PEREZ | PO BOX 1146 | | | | MOCA | PR | 00676 | |
| 284295 | LUIS GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 284296 | LUIS GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 702551 | LUIS GONZALEZ REYES | PMB PO BOX 1981 | | | | LOIZA | PR | 00772 | |
| 702552 | LUIS GONZALEZ RIVERA | BALCONES DE SANTA MARIA P.O. BOX 66 | | | | SAN JUAN | PR | 00921 | |
| 702553 | LUIS GONZALEZ ROSA WEST INDIES AND GREY | PO BOX 366518 | | | | SAN JUAN | PR | 00936-6518 | |
| 284297 | LUIS GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 702554 | LUIS GONZALEZ SANCHEZ | HC 03 BOX 22127 | | | | VEGA BAJA | PR | 00693 | |
| 284298 | LUIS GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 284299 | LUIS GONZALEZ TALAVERA | ADDRESS ON FILE | | | | | | | |
| 702555 | LUIS GONZALEZ TALLER | PO BOX 2195 | | | | MOCA | PR | 00676 | |
| 702556 | LUIS GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 702557 | LUIS GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 702558 | LUIS GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 702559 | LUIS GONZALEZ VIRELLA | PO BOX 63 | | | | COROZAL | PR | 00783 | |
| 284300 | LUIS GORIS GARCIA | ADDRESS ON FILE | | | | | | | |
| 702560 | LUIS GOYTIA GUZMAN | URB VILLAS DE CASTRO | A 11 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 702561 | LUIS GUALDARRAMA LARA | ADDRESS ON FILE | | | | | | | |
| 284301 | LUIS GUARIONEX MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 702562 | LUIS GUARIONEX MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 284302 | LUIS GUERRERO | ADDRESS ON FILE | | | | | | | |
| 702563 | LUIS GUILLERMO BERMUDEZ | HC 02 BOX 5585 | | | | COAMO | PR | 00769 | |
| 284303 | LUIS GUILLERMO COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 702564 | LUIS GUILLERMO GONZALEZ GALLARDO | ADDRESS ON FILE | | | | | | | |
| 702565 | LUIS GUILLERMO LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 284304 | LUIS GUILLERMO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 284305 | LUIS GUILLERMO NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 284306 | LUIS GUILLERMO ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 284307 | LUIS GUILLERMO RODRÍGUEZ RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 702566 | LUIS GUILLERMO ROMAN TORRES | PO BOX 362996 | | | | SAN JUAN | PR | 00936-2996 | |
| 702567 | LUIS GUINOT RIVERA | 1800 K ST NW STE 716 | | | | WASHINGTON | DC | 20006 | |
| 702568 | LUIS GUINOT RIVERA | 1300 19TH ST NW STE 300 | | | | WASHINGTON | DC | 20036 | |
| 702569 | LUIS GUITIERREZ ARCHITECTS | PO BOX 10305 | | | | SAN JUAN | PR | 00922 | |
| 702570 | LUIS GUSTAVO MOLINET BOADA | QUINTAS DE SAN LUIS | A 2 CALLE DALI | | | CAGUAS | PR | 00725 | |
| 702571 | LUIS GUTIERREZ | 61 CALLE GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 702572 | LUIS GUTIERREZ ARQUITECTO CSP | CONDADO | 1225 CALLE WILSON | | | SAN JUAN | PR | 00907 | |
| 702573 | LUIS GUZMAN COLLAZO | HC 01 BOX 4568 | | | | VILLALBA | PR | 00766 | |
| 702574 | LUIS GUZMAN MARRERO | ADDRESS ON FILE | | | | | | | |
| 702575 | LUIS GUZMAN MARRERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 702576 | LUIS GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702577 | LUIS GUZMAN SILVERIO | 187 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| 284308 | LUIS GUZMAN VEGA | ADDRESS ON FILE | | | | | | | |
| 702578 | LUIS H LOPEZ QUINTERO | ADDRESS ON FILE | | | | | | | |
| 702579 | LUIS H ABRAHANTE | P O BOX 648 | | | | AGUAS BUENAS | PR | 00703648 | |
| 702580 | LUIS H ALCANTARA GOMEZ | BARRIO PAMPANOS | 203 | | | PONCE | PR | 00738 | |
| 284309 | LUIS H ALCANTARO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 702581 | LUIS H APONTE MELENDEZ | PARC LAS CALDERONAS | BUZN CL 7236 | | | CEIBA | PR | 00735 | |
| 702582 | LUIS H ARROYO FIGUEROA | PO BOX 394 | | | | YAUCO | PR | 00698 | |
| 284310 | LUIS H ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 702583 | LUIS H BAEZ BAEZ | P O BOX 1270 | | | | YABUCOA | PR | 00767-1270 | |
| 284311 | LUIS H BEAUCHAMP HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 702584 | LUIS H BERRIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 284312 | LUIS H BERRIOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 284313 | LUIS H BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 284314 | LUIS H BEVILACQUA BOLLADA | ADDRESS ON FILE | | | | | | | |
| 284315 | LUIS H BLASINI DBA MUNDO LAPIZ | HC-3 BOX 8152 | | | | BARRANQUITAS | PR | 00794-0000 | |
| 284316 | LUIS H BLASINI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 284317 | LUIS H CALDERON IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 702585 | LUIS H CARMONA PARRILLA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 284318 | LUIS H CASILLAS Y NYDIA DENIS | ADDRESS ON FILE | | | | | | | |
| 284319 | LUIS H COLON APONTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 284320 | LUIS H COLON LEON | ADDRESS ON FILE | | | | | | | |
| 702586 | LUIS H DELIZ | HC 02 BOX 9865 | | | | QUEBRADILLAS | PR | 00678 | |
| 284321 | LUIS H FELICIANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 702587 | LUIS H FIGUEROA GONZALEZ | BAYAMON COUNTRY CLUB | EDIF 4 APT C | | | BAYAMON | PR | 00957 | |
| 284322 | LUIS H FORTEZA CARRELO | ADDRESS ON FILE | | | | | | | |
| 284323 | LUIS H GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 702588 | LUIS H GUZMAN RIVERA | HC 44 BOX 13306 | | | | CAYEY | PR | 00736 | |
| 702589 | LUIS H LEBRON ORTIZ | URB MIRAFLORES | BLOQUE 24--14 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 702590 | LUIS H LEON SANTIAGO | COND SKY TOWER III | 3 CALLE HORTENSIA APT 1E | | | SAN JUAN | PR | 00926 | |
| 702591 | LUIS H LEON SANTIAGO | COND SKY TOWERS III | 3 CALLE HORTENSIA APT 1E | | | SAN JUAN | PR | 00926 | |
| 284324 | LUIS H LUGO FONFRIAS | ADDRESS ON FILE | | | | | | | |
| 284325 | LUIS H MALDONADO ABALAFIA | ADDRESS ON FILE | | | | | | | |
| 284326 | LUIS H MARRERO MONTES | ADDRESS ON FILE | | | | | | | |
| 702592 | LUIS H MARRERO MONTES | ADDRESS ON FILE | | | | | | | |
| 284327 | LUIS H MARTINEZ PEREZ / BRENDALI PEREZ | ADDRESS ON FILE | | | | | | | |
| 702593 | LUIS H MEDINA LOPEZ | URB SERAL D26 | | | | LARES | PR | 00669 | |
| 284328 | LUIS H NEGRON DELGADO | ADDRESS ON FILE | | | | | | | |
| 702595 | LUIS H NEGRON DELGADO | COND GALERIA I APTO 1703 | A 201 AVENIDA ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 702594 | LUIS H NEGRON DELGADO | ASSMCA | | | | SAN JUAN | PR | 00918-0000 | |
| 284329 | LUIS H NIEVES KUILAN | ADDRESS ON FILE | | | | | | | |
| 284330 | LUIS H NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 284331 | LUIS H ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 702596 | LUIS H ORTIZ OQUENDO | HC 01 BOX 7164 | | | | AGUAS BUENAS | PR | 00703 | |
| 702597 | LUIS H PAGAN MARRERO | DORADO DEL MAR | M 33 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 284332 | LUIS H PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 702598 | LUIS H PUJOLS PENA | URB VILLA RITA | F 28 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 702599 | LUIS H PUJOLS SOTO | PO BOX 2605 | | | | SAN SEBASTIAN | PR | 00685 | |
| 702600 | LUIS H REYES ROSA | HC 3 BOX 10118 | | | | COMERIO | PR | 00782 | |
| 284333 | LUIS H RIVERA CARPIO | ADDRESS ON FILE | | | | | | | |
| 284334 | LUIS H RIVERA CARPIO | ADDRESS ON FILE | | | | | | | |
| 702601 | LUIS H RIVERA MARTY | C 7 URB MONTE REY | | | | CIALES | PR | 00638 | |
| 284335 | LUIS H RIVERA MILLAN | ADDRESS ON FILE | | | | | | | |
| 702602 | LUIS H RIVERA TORRES | URB RIO CANA | 2936 AMAZONA | | | PONCE | PR | 00728 | |
| 702603 | LUIS H RIVERA URBINA | URB REXVILLE | BA 6 CALLE 40 | | | BAYAMON | PR | 00957 | |
| 702604 | LUIS H ROBLES ROSARIO | 23 PLAYITA MAGUEYES | | | | PONCE | PR | 00731 | |
| 702605 | LUIS H RODRIGUEZ BONILLA | URB QUINTAS LAS MUESAS | N 9 CALLE RAFAEL COCA NAVAS | BZN 23 | | CAYEY | PR | 00736 | |
| 284336 | LUIS H RODRIGUEZ BOTET | ADDRESS ON FILE | | | | | | | |
| 702606 | LUIS H RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 702607 | LUIS H RODRIGUEZ GARCIA | LA ALHAMBRA | 1 GRANADA | | | PONCE | PR | 00731 | |
| 702608 | LUIS H SANTIAGO | RR 1 BOX 13947 | | | | TOA ALTA | PR | 00952 | |
| 702609 | LUIS H TROCHE RAMIREZ | VILLA CAROLINA | 202-9 CALLE 533 | | | CAROLINA | PR | 00985 | |
| 702610 | LUIS H VAZQUEZ MELENDEZ | FERNANDEZ | CALLE KANNEDY | | | CIDRA | PR | 00739 | |
| 702611 | LUIS H VEGA RODRIGUEZ | SECT MONTE CRISTO | CARR 344 K 0 7 | | | HORMIGUEROS | PR | 00660 | |
| 702612 | LUIS H VELAZQUEZ ROJAS | HC 73 BOX 6008 | | | | NARANJITO | PR | 00719 | |
| 284337 | LUIS H VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 284338 | LUIS H VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 284339 | LUIS H VILLAFANE CRUZ | ADDRESS ON FILE | | | | | | | |
| 284340 | LUIS H. BLASINI ORTIZ / DBA MUNDO LAPIZ | HC-3 BOX 8152 | BARRANQUITAS | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 702613 | LUIS H. ORTIZ GONZALEZ | PO BOX 3877 | | | | AGUADILLA | PR | 00605 | |
| 702614 | LUIS H. ORTIZ GONZALEZ | 112 CALLE MARIANO ABRIL | | | | MAYAGUEZ | PR | 00680 | |
| 702615 | LUIS HADDOCK NAVARRO | BOX 1013 MIRADOR UNIVERSITARIO | | | | CAYEY | PR | 00736 | |
| 702616 | LUIS HANDIMAN | HC 03 BOX 4594 | | | | GURABO | PR | 00778 | |
| 284341 | LUIS HEREDIA BURGOS | ADDRESS ON FILE | | | | | | | |
| 702617 | LUIS HERMINIO ECHEVARRIA MENDOZA | URB REPT METROP | 1023 CALLE 30 SE | | | SAN JUAN | PR | 00936 | |
| 284342 | LUIS HERNADEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 702618 | LUIS HERNANDEZ | EMBALSE SAN JOSE | 212 CALLE CANILLA | | | SAN JUAN | PR | 00924 | |
| 702619 | LUIS HERNANDEZ RODRIGUEZ | URB MONACO III | 508 CALLE REINER | | | MANATI | PR | 00674 | |
| 284343 | LUIS HERNANDEZ AGUDO | ADDRESS ON FILE | | | | | | | |
| 284344 | LUIS HERNANDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 284345 | Luis Hernandez Baez | ADDRESS ON FILE | | | | | | | |
| 702620 | LUIS HERNANDEZ CARDONA | PO BOX 361203 | | | | SAN JUAN | PR | 00936-1203 | |
| 702621 | LUIS HERNANDEZ CASTRO | PARQUE ECUESTRE | A 19 CALLE 36 | | | CAROLINA | PR | 00987 | |
| 284346 | LUIS HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 702622 | LUIS HERNANDEZ CRUZ | SUSAN COURT | 6 TINTILLO PATRICIA | | | GUAYNABO | PR | 00961 | |
| 702623 | LUIS HERNANDEZ CRUZ | SUSAN COURT | 6 CALLE PATRICIA | | | GUAYNABO | PR | 00966 | |
| 702624 | LUIS HERNANDEZ DELGADO | HC 40 BOX 42302 | | | | SAN LORENZO | PR | 00754 | |
| 284347 | LUIS HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 284348 | LUIS HERNANDEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 284349 | LUIS HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 702625 | LUIS HERNANDEZ LUCIANO | REPARTO ANAIDA GARDENS | 200 CALLE 1 APTO 309 | | | PONCE | PR | 00731 | |
| 702626 | LUIS HERNANDEZ MARCANO | HC 01 12169 | | | | CAROLINA | PR | 00985 | |
| 284350 | LUIS HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 702627 | LUIS HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 702628 | LUIS HERNANDEZ MIRO | ADDRESS ON FILE | | | | | | | |
| 702629 | LUIS HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 702630 | LUIS HERNANDEZ PEREZ | 131 WAKEMAN AVENUE NO 3 | | | | NEWARK | NJ | 07104-3030 | |
| 702631 | LUIS HERNANDEZ POMALES | ADDRESS ON FILE | | | | | | | |
| 284351 | LUIS HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 702632 | LUIS HERNANDEZ ROLAN | HC 02 BOX 16226 | | | | ARECIBO | PR | 00612 | |
| 284352 | LUIS HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 702633 | LUIS HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 284353 | LUIS HERNANDEZ SERVICES | ADDRESS ON FILE | | | | | | | |
| 284354 | LUIS HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 702634 | LUIS HERNANDEZ VEGA | RES SAN ENRIQUE II APT 224 | | | | CAMUY | PR | 00627 | |
| 284355 | LUIS HERNANDEZ WITTE-HAFFMANN | ADDRESS ON FILE | | | | | | | |
| 284356 | LUIS HERNANDEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 284357 | LUIS HERNANDEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 284358 | LUIS HERNANDEZ, HERNAN L | ADDRESS ON FILE | | | | | | | |
| 702635 | LUIS HERRERO ACEVEDO | REINA DE LAS FLORES | S 10 SANTA CLARA | | | GUAYNABO | PR | 00969 | |
| 702636 | LUIS HIRALDO CARMONA | ADDRESS ON FILE | | | | | | | |
| 702637 | LUIS HIRAM BETANCOURT ALEMAN | CALLE LUIS MUNOZ RIVERA 19 | | | | TRUJILLO ALTO | PR | 00978 | |
| 284359 | LUIS HODGES SANABRIA | ADDRESS ON FILE | | | | | | | |
| 702638 | LUIS HUERTA FIGUEROA | BO ESPINOZA SECT ABALLARDE | PARCELA 25 | | | DORADO | PR | 00646 | |
| 284360 | Luis Huertas | ADDRESS ON FILE | | | | | | | |
| 702639 | LUIS HUERTAS BURGOS | URB HORIZONTE | A 20 CALLE ILUSION | | | GURABO | PR | 00778 | |
| 284361 | LUIS HUERTAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 702640 | LUIS HUERTAS GONZALEZ | VILLA NUEVA | B 24 CALLE 2 | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 284362 | LUIS HUERTAS MORALES | ADDRESS ON FILE | | | | | | | |
| 284363 | LUIS HUERTAS MORALES | ADDRESS ON FILE | | | | | | | |
| 284364 | LUIS HUERTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702641 | LUIS HUMPHREYS / DELA A HUMPHREYS | 29 PEACH TERR | | | | NEWBURGH | NY | 12550 | |
| 284365 | LUIS I ARROYO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 284366 | LUIS I CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 284367 | LUIS I CHIROQUE BENITEZ | ADDRESS ON FILE | | | | | | | |
| 702642 | LUIS I CINTRON VELAZQUEZ | BOX 139 | | | | SANTA ISABEL | PR | 00757 | |
| 702643 | LUIS I COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| 284368 | LUIS I CRUZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 702644 | LUIS I DIAZ GANDIA | ADDRESS ON FILE | | | | | | | |
| 702645 | LUIS I FONTANEZ BERBERENA | URB CAROLINA ALTA | E 7 CALLE ANASTACIO VILLEGAS | | | CAROLINA | PR | 00987 | |
| 284369 | LUIS I GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 284370 | LUIS I LLOPIZ CURBELO | ADDRESS ON FILE | | | | | | | |
| 284371 | LUIS I LOPEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 284372 | LUIS I LORENZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 702646 | LUIS I MELECIO ASOC VOLEYBALL DORAVOLLY | 40 URB BRISAS DEL PLATA | | | | DORADO | PR | 00646 | |
| 702647 | LUIS I MELECIO/ASOC DE VOLLEYBALLL | DORA VOLLY INC | 40 URB BRISAS DEL PLATA | | | DORADO | PR | 00646 | |
| 702648 | LUIS I MELENDEZ MELENDEZ | P O BOX 660 | | | | BARRANQUITAS | PR | 00794 | |
| 702649 | LUIS I MENDEZ GONZALEZ | URB CASTELLANA GARDENS | 14 CALLE 4D | | | CAROLINA | PR | 00985 | |
| 702650 | LUIS I MOLINA CAENDELARIA | 122 CALLE COSME ARANA | | | | HATILLO | PR | 00659 | |
| 284373 | LUIS I MORELL ALBELLA | ADDRESS ON FILE | | | | | | | |
| 702651 | LUIS I MORELL ALBELLA | MSC 486 100 | GRAN BOULEVARD PASEOS SUITE 112 | | | SAN JUAN | PR | 00926 | |
| 702652 | LUIS I NAVAS DE LEON | ADDRESS ON FILE | | | | | | | |
| 284375 | LUIS I ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 284376 | LUIS I OYOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 284378 | LUIS I PASTRANA MATOS | ADDRESS ON FILE | | | | | | | |
| 284379 | LUIS I QUINONES ROSADO | ADDRESS ON FILE | | | | | | | |
| 702653 | LUIS I RAMIREZ ESPARRA | HC 1 BOX 7458 | | | | SALINAS | PR | 00751 | |
| 702654 | LUIS I RAMOS | HC-01 BOX 2229 | ALTURA DE YANES 3RA EXT | | | FLORIDA | PR | 00650 | |
| 284380 | LUIS I RAMOS CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 702655 | LUIS I RIOS RIVERA | PO BOX 192748 | | | | SAN JUAN | PR | 00919-2748 | |
| 284381 | LUIS I RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 702656 | LUIS I RIVERA SANCHEZ | PO BOX 1002 | | | | BARRANQUITAS | PR | 00784 | |
| 702657 | LUIS I RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 702658 | LUIS I RODRIGUEZ REYES | HC 1 BOX 14612 | | | | COAMO | PR | 00769 | |
| 284382 | LUIS I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702659 | LUIS I ROLON SANCHEZ | URB FERRER | 5 CALLE 1 | | | CIDRA | PR | 00739 | |
| 702660 | LUIS I ROSARIO TELLADO | BARRIO CARACOLES RUTA 2 | BUZON NUM 1027 | | | PENUELAS | PR | 00732-7143 | |
| 284383 | LUIS I SOTO DELGADO | ADDRESS ON FILE | | | | | | | |
| 284384 | LUIS I TORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| 284385 | LUIS I TUA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 702661 | LUIS I VELEZ SOTO | URB PLAZA DE LAS FUENTES | 1136 | | | TOA ALTA | PR | 00953 | |
| 702662 | LUIS I VIGO GARCIA | URB COLINA METROPOLITANA | H 20 CALLE COLLORES | | | GUAYNABO | PR | 00969 | |
| 284386 | LUIS I. CASILLAS MARCANO | ADDRESS ON FILE | | | | | | | |
| 702663 | LUIS I. ENCARNACION FELIX | PO BOX 1021 | | | | FAJARDO | PR | 00738 | |
| 284387 | LUIS IAN MENDEZ DROZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 284388 | LUIS IRIZARRY FLORES | ADDRESS ON FILE | | | | | | | |
| 702664 | LUIS IRIZARRY HERNANDEZ | URB TIBES | G 1 CALLE 4 | | | PONCE | PR | 00730-7181 | |
| 284389 | LUIS IRIZARRY JUSINO | ADDRESS ON FILE | | | | | | | |
| 284390 | LUIS IRIZARRY LANDRAU | ADDRESS ON FILE | | | | | | | |
| 284391 | LUIS IRIZARRY MERCADO | ADDRESS ON FILE | | | | | | | |
| 702665 | LUIS IRIZARRY MU¥IZ | ADDRESS ON FILE | | | | | | | |
| 284392 | LUIS IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 702666 | LUIS IRIZARRY PEREZ | PO BOX 755 | | | | MAYAGUEZ | PR | 00681 | |
| 284393 | LUIS IRIZARRY TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 702667 | LUIS ITURRALDE ALBERT | MANSIONES REXLES | C-12 CALLE ISABEL LA CATOLICA | | | GUAYNABO | PR | 081 | |
| 702668 | LUIS ITURRINO ROBLES | VILLA FONTANA | VIA 7 2QL 206 | | | CAROLINA | PR | 00983 | |
| 284394 | LUIS IVAN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284395 | LUIS IVAN ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 702669 | LUIS IZQUIERDO MARTINEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 284396 | LUIS J ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 702670 | LUIS J ACEVEDO ACEVEDO | P O BOX 10063 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-0063 | |
| 702671 | LUIS J ACEVEDO BENGOECHEA | 359 DE DIEGO STE 601 | | | | SAN JUAN | PR | 00909-1711 | |
| 284397 | LUIS J ACEVEDO MARTY | ADDRESS ON FILE | | | | | | | |
| 702672 | LUIS J ALDREY CUADRADO | URB JESUS M LAGO | D 16 | | | UTUADO | PR | 00641 | |
| 284398 | LUIS J ALDREY CUADRO | ADDRESS ON FILE | | | | | | | |
| 702673 | LUIS J ALGARIN ORTIZ | P O BOX 1156 | | | | JUNCOS | PR | 00777-1156 | |
| 284399 | LUIS J ALICEA LAPORTE | ADDRESS ON FILE | | | | | | | |
| 284400 | LUIS J ALMODOVAR FABREGAS/RENEABLE | ADDRESS ON FILE | | | | | | | |
| 284401 | LUIS J ALTORI VARGAS | ADDRESS ON FILE | | | | | | | |
| 284402 | LUIS J APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702674 | LUIS J APONTE SANTIAGO | PO BOX 954 | | | | BARRANQUITAS | PR | 00794 | |
| 284403 | LUIS J ARCE PEREZ | ADDRESS ON FILE | | | | | | | |
| 702675 | LUIS J AYALA ORTIZ | 241 CALLE NICARAGUA BONKER | | | | CAGUAS | PR | 00725 | |
| 702676 | LUIS J BETANCES RAHOLA | URB COLINAS DE CUPEY | K 1 CALLE ACACIA | | | SAN JUAN | PR | 00926 | |
| 702677 | LUIS J BRIGANTTY GONZALEZ | P O BOX 457 | | | | AGUIRRE | PR | 00704 | |
| 284405 | LUIS J BURGOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 702678 | LUIS J BURGOS DE JESUS | URB BELINDA | F 9 CALLE 2 | | | ARROYO | PR | 00714 | |
| 284406 | LUIS J BURGOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 284407 | LUIS J CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 284408 | LUIS J CAPIELLO APONTE | ADDRESS ON FILE | | | | | | | |
| 284409 | LUIS J CARDONA DELGADO | ADDRESS ON FILE | | | | | | | |
| 284410 | LUIS J CARMONA CINTRON | ADDRESS ON FILE | | | | | | | |
| 284411 | LUIS J CARRION ROSARIO | ADDRESS ON FILE | | | | | | | |
| 284412 | LUIS J CASIANO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 702679 | LUIS J CASIANO PARRILLA | LOS ANGELES | WK 21 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |
| 284413 | LUIS J CASIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284414 | LUIS J CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 284415 | LUIS J CENTENO CRUZ | ADDRESS ON FILE | | | | | | | |
| 284416 | LUIS J CINTRON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 284417 | LUIS J CINTRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 702680 | LUIS J COLLAZO PEREZ | 18 CALLE MIRAMAR | | | | PONCE | PR | 00731 | |
| 284418 | LUIS J COLON COLON | ADDRESS ON FILE | | | | | | | |
| 284419 | LUIS J COSTAS RUSSELL | ADDRESS ON FILE | | | | | | | |
| 702681 | LUIS J COTTO SUAREZ | PO BOX 3250 | | | | GUAYNABO | PR | 00970 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 284420 | LUIS J CRESPO REICES | ADDRESS ON FILE | | | | | | | |
| 284421 | LUIS J DEL NIDO CRIADO | ADDRESS ON FILE | | | | | | | |
| 284422 | LUIS J DELGADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 284423 | LUIS J DIAZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 284424 | LUIS J DIAZ CABRERO | ADDRESS ON FILE | | | | | | | |
| 702682 | LUIS J DIAZ CABRERO | CONDADO | 1305 AVE MAGDALENA APT 501 | | | SAN JUAN | PR | 00907 | |
| 284425 | LUIS J ENCARNACION , INC | PO BOX 1021 | | | | TRUJILLO ALTO | PR | 00978-1021 | |
| 702683 | LUIS J FELICIANO ORTIZ | PO BOX 8529 | | | | PONCE | PR | 00732 | |
| 702684 | LUIS J FILION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284426 | LUIS J FONSECA SOSA | ADDRESS ON FILE | | | | | | | |
| 284427 | LUIS J FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 702685 | LUIS J GARCIA SANCHEZ | BO OBRERO | CALLE 14 752 | | | SANTURCE | PR | 00915 | |
| 702686 | LUIS J GAUTIER MONGE | RES SABANA ABAJO | EDF 48 APT 380 | | | CAROLINA | PR | 00983 | |
| 284428 | LUIS J GIERBOLINI DELGADO | ADDRESS ON FILE | | | | | | | |
| 284429 | LUIS J GIMENEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 284430 | LUIS J GOENAGA BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 702687 | LUIS J GONZALEZ COLON | HC 5 BOX 62235 | | | | MAYAGUEZ | PR | 00680 | |
| 284431 | LUIS J GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 284432 | LUIS J GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 284433 | LUIS J GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 702688 | LUIS J GUERRERO CRESPO | ADDRESS ON FILE | | | | | | | |
| 284434 | LUIS J GUEVARA DBA OFFICE SCHOOL & ART | PO BOX 6586 | | | | SAN JUAN | PR | 00914-6586 | |
| 702689 | LUIS J GUEVARA FUERTES | PO BOX 6586 | | | | SAN JUAN | PR | 00914 | |
| 284435 | LUIS J HERRERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 284436 | LUIS J ILARRAZA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 702690 | LUIS J IRIZARRY MARTINEZ | PO BOX 54 | | | | GUAYNABO | PR | 00970 | |
| 702691 | LUIS J IRIZARRY MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 284437 | LUIS J JIMENEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 702692 | LUIS J LEBRON LEBRON | P O BOX 1076 | | | | GUAYAMA | PR | 00785 | |
| 702693 | LUIS J LEBRON NIEVES | ADDRESS ON FILE | | | | | | | |
| 702694 | LUIS J LEON RODRIGUEZ C /GOSPEL FEST INC | URB ALT DE VILLALBA | 228 CALLE PAOLITA GOMEZ | | | VILLALBA | PR | 00766 | |
| 284438 | LUIS J LOPEZ | ADDRESS ON FILE | | | | | | | |
| 702695 | LUIS J LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 284439 | LUIS J LOPEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 284440 | LUIS J LOPEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 702696 | LUIS J LUGO PENNES | ADDRESS ON FILE | | | | | | | |
| 702697 | LUIS J LUGO ROBLES | VILLAS DEL CARIBE | EDIF 16 APT 190 | | | PONCE | PR | 00731 | |
| 702698 | LUIS J LUGO VELEZ | PO BOX 712 | | | | MERCEDITA | PR | 00715-0712 | |
| 702699 | LUIS J MALDONADO LOPEZ | PO BOX 590 | | | | MERCEDITA | PR | 00715 | |
| 284442 | LUIS J MALDONADO SAITER | ADDRESS ON FILE | | | | | | | |
| 702700 | LUIS J MARRERO ORTEGA | PO BOX 8519 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8519 | |
| 702701 | LUIS J MARTE DE JESUS | P O BOX 6483 | | | | BAYAMON | PR | 00960-5483 | |
| 284443 | LUIS J MARTIR | ADDRESS ON FILE | | | | | | | |
| 284444 | LUIS J MAYSONET ALICEA | ADDRESS ON FILE | | | | | | | |
| 702702 | LUIS J MEDINA ROJAS | URB LOS DOMIINICOS | L 209 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 284445 | LUIS J MERCADO LUGO | ADDRESS ON FILE | | | | | | | |
| 284446 | LUIS J MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 702703 | LUIS J MERCADO VAZQUEZ | URB BELMONTE 62 | CALLE CARDONA | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 284447 | LUIS J MILLAN BERDECIA | ADDRESS ON FILE | | | | | | | |
| 702704 | LUIS J MIRANDA ORTIZ | PO BOX 1300 | | | | COROZAL | PR | 00783 | |
| 284448 | LUIS J MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 284449 | LUIS J MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 284450 | LUIS J MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 284451 | LUIS J MIRO & LAURA CRUZ | ADDRESS ON FILE | | | | | | | |
| 284452 | LUIS J MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284453 | LUIS J MONTALVO DELANOY | ADDRESS ON FILE | | | | | | | |
| 702705 | LUIS J MONTALVO FABRELLAS | EXT VILLA RITA | AA 5 CALLE 25 | | | SAN SEBASTIAN | PR | 00685 | |
| 284454 | LUIS J MONTES RIVERA/ SANTOS L MONTES | ADDRESS ON FILE | | | | | | | |
| 284455 | LUIS J MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 702706 | LUIS J MORENO CORTES | P O BOX 4830 | | | | AGUADILLA | PR | 00605 | |
| 284456 | LUIS J NEGRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 284457 | LUIS J NIEVES CASTRO | ADDRESS ON FILE | | | | | | | |
| 284458 | LUIS J NIEVES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 284459 | LUIS J NIEVES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 284460 | LUIS J NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| 702707 | LUIS J NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 284461 | LUIS J NIEVES VEGA | ADDRESS ON FILE | | | | | | | |
| 284462 | LUIS J OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 702708 | LUIS J OJEDA ROSADO | URB SANTA TERESITA | AK 13 CALLE 8 | | | PONCE | PR | 00730-1774 | |
| 702709 | LUIS J ORTEGA BERRIOS | P O BOX 141 | | | | CIALES | PR | 00638 | |
| 702710 | LUIS J ORTIZ FIGUEROA | URB LEVITOWN 2571 | PASEO ANGEL | | | TOA BAJA | PR | 00949 | |
| 284463 | LUIS J ORTIZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 702711 | LUIS J ORTIZ ALMODOVAR | D 25 URB VALLE VERDE | | | | SAN GERMAN | PR | 00683 | |
| 702712 | LUIS J ORTIZ BARRIOS | HC 1 BOX 2415 | | | | BOQUERON | PR | 00622-9707 | |
| 702713 | LUIS J ORTIZ BORRAS | URB LA VISTA | B20 VIA HORIZONTE | | | SAN JUAN | PR | 00924 | |
| 284464 | LUIS J ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 284465 | LUIS J ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 284466 | LUIS J ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 284467 | LUIS J OTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 702714 | LUIS J PACHECO MERCADO | SUITE 126 BOX 3501 | | | | JUANA DIAZ | PR | 00795 | |
| 284468 | LUIS J PAGAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 284469 | LUIS J PENA BRACERO | ADDRESS ON FILE | | | | | | | |
| 284470 | LUIS J PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 702715 | LUIS J PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 702716 | LUIS J PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 284471 | LUIS J PINEIRO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 284472 | LUIS J PONCE ROSADO | ADDRESS ON FILE | | | | | | | |
| 702717 | LUIS J QUINTANA OCASIO | ADDRESS ON FILE | | | | | | | |
| 702718 | LUIS J RAMOS DIAZ | C 17 LAS CUCHARAS | | | | PONCE | PR | 00731 | |
| 284473 | LUIS J RAMOS MUNOZ A/C MARITZA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 702719 | LUIS J REYES CRUZ | PO BOX 52 | | | | ARECIBO | PR | 00612 | |
| 702720 | LUIS J REYES RIVERA | BO RIO ABAJO | BOX 40961 | | | VEGA BAJA | PR | 00693 | |
| 284474 | LUIS J REYES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 702721 | LUIS J RIOS AGOSTO | 313 PRAIRIE CT | | | | FAYETTEVILLE | NC | 28303 | |
| 284475 | LUIS J RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 284476 | LUIS J RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 284477 | LUIS J RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 284478 | LUIS J RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 702722 | LUIS J RIVERA RIVERA | EL MADRIGAL | I 43 CALLE 11 | | | PONCE | PR | 00730 | |
| 284479 | LUIS J RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 284480 | LUIS J RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 702723 | LUIS J RIVERA TORRES | 13 CALLE LA MONTALVA | | | | ENSENADA | PR | 00647 | |
| 702724 | LUIS J RIVERA TORRES Y MARIA R SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 702725 | LUIS J RODRIGUEZ / MILAGROS RODRIGUEZ | BO PADILLA SECTOR EL LIMON | | | | COROZAL | PR | 00783 | |
| 702726 | LUIS J RODRIGUEZ MELENDEZ | HC 3 BOX 14456 | | | | YAUCO | PR | 00698 | |
| 702727 | LUIS J RODRIGUEZ NEGRON | BDA PUEBLO NUEVO | 58 A JUAN F CORTES | | | SAN SEBASTIAN | PR | 00685 | |
| 702728 | LUIS J RODRIGUEZ NIEVES | PO BOX 28 | | | | AGUADILLA | PR | 00690 | |
| 284481 | LUIS J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284482 | LUIS J RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 284483 | LUIS J RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 284484 | LUIS J RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 702729 | LUIS J RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 284485 | LUIS J RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 284487 | LUIS J RODRIGUEZ Y GLORYVETTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 284488 | LUIS J ROJAS TOBI | ADDRESS ON FILE | | | | | | | |
| 702730 | LUIS J ROLDAN RAMOS | MANCIONES DE BAIROA | B 22 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 284489 | LUIS J ROMAN FLORES | ADDRESS ON FILE | | | | | | | |
| 284490 | LUIS J ROMERO CALDERON | ADDRESS ON FILE | | | | | | | |
| 702731 | LUIS J ROMERO CALDERON | ADDRESS ON FILE | | | | | | | |
| 702732 | LUIS J ROSADO MEDINA | URB SAN MIGUEL | C 13 | | | SAN LORENZO | PR | 00754 | |
| 284491 | LUIS J ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702733 | LUIS J ROSADO RODRIGUEZ | COLINAS DE MARQUEZ | G 9 CALLE PROVIDENCIA | | | VEGA BAJA | PR | 00693 | |
| 702734 | LUIS J ROSARIO FIGUEROA | PO BOX 183 | | | | VILLALBA | PR | 00766 | |
| 702735 | LUIS J ROSARIO FIGUEROA | 13 CALLE PROLONGACION FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 702736 | LUIS J ROSARIO PASTRANA | PO BOX 76 | | | | HUMACAOO | PR | 00792 | |
| 284492 | LUIS J SALDANA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 702737 | LUIS J SALGADO GARCIA | RES NEMESIO R CANALES | EDIF 16 APT 315 | | | SAN JUAN | PR | 00918 | |
| 284493 | LUIS J SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 702738 | LUIS J SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 284494 | LUIS J SANCHEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 284495 | LUIS J SANCHEZ ROBLES DPM | 7148 CURRY FORD RD | SUITE 300 | | | ORLANDO | FL | 32822 | |
| 284497 | LUIS J SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 284498 | LUIS J SANTODOMINGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 702739 | LUIS J SANTOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 702740 | LUIS J SANTOS NEGRON | 7979 CALLE LOS BRAVOS STE 78 | | | | SABANA SECA | PR | 00952 | |
| 702741 | LUIS J SEDAN RAMOS | URB VISTAS DEL MAR | 3305 CALLE ROSADO | | | PONCE | PR | 00716 | |
| 702742 | LUIS J SEIN VEGA | 261 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| 702743 | LUIS J SERRANO GARCIA | 199 PASEO REALES CASTILLO | | | | ARECIBO | PR | 00612 | |
| 284499 | LUIS J SERRANO LUGO | ADDRESS ON FILE | | | | | | | |
| 284500 | LUIS J SERRANO LUGO | ADDRESS ON FILE | | | | | | | |
| 284501 | LUIS J SILVA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 702744 | LUIS J SOJO VIVENES/CARIBBEAN TAERWONDO | BO PUEBLO NUEVO | BOX 111 CALLE 1 | | | VEGA BAJA | PR | 00693 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 284502 | LUIS J SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 702745 | LUIS J SOTO GARCIA | ALT DE VILLA DEL REY | L 12 CALLE FRANCIA | | | CAGUAS | PR | 00727 | |
| 702746 | LUIS J SOTO SASTRE | P O BOX 90 | | | | LARES | PR | 00669-0090 | |
| 702747 | LUIS J SUAREZ CASTRO | RR 3 BOX 3500 | | | | SAN JUAN | PR | 00928 | |
| 284503 | LUIS J TORRES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 284504 | LUIS J TORRES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 284505 | LUIS J TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 284506 | LUIS J VALENTIN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 284507 | LUIS J VALENTIN MATOS | ADDRESS ON FILE | | | | | | | |
| 702748 | LUIS J VALENTIN SOLANA | PARK GARDENS | W31 CALLE YOSEMITE URB PARK GDNS | | | SAN JUAN | PR | 00926 | |
| 702749 | LUIS J VAZQUEZ MORALES | URB SANTA NARTA | CALLE I 2 | | | SAN GERMAN | PR | 00683 | |
| 284508 | LUIS J VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 702750 | LUIS J VEGA RIVERA | S F 18 CALLE SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | |
| 284509 | LUIS J VILARO VELEZ | ADDRESS ON FILE | | | | | | | |
| 284510 | LUIS J VIZCARRONDO SERRANO | ADDRESS ON FILE | | | | | | | |
| 284511 | LUIS J. BRICENO | ADDRESS ON FILE | | | | | | | |
| 284512 | LUIS J. CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 284513 | LUIS J. DIAZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 284514 | LUIS J. DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 284515 | LUIS J. FIGUEROA MELECIO | ADDRESS ON FILE | | | | | | | |
| 284516 | LUIS J. GONZALEZ QUILES | LCDO. IVANDELUIS MIRANDA VELEZ | APARTADO 565 | | | AGUADILLA | PR | 00605 | |
| 284517 | LUIS J. MARIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284518 | LUIS J. RIVERA GELPI | ADDRESS ON FILE | | | | | | | |
| 284519 | LUIS J. RODRIGUEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 702751 | LUIS J. SERRANO LUGO | ADDRESS ON FILE | | | | | | | |
| 284520 | LUIS J. VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 284521 | LUIS J.RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 284522 | LUIS JABDIEL PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 284523 | LUIS JAVIER CASIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702752 | LUIS JAVIER CHERENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 284524 | LUIS JAVIER CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 284525 | LUIS JAVIER FLORES APONTE | ADDRESS ON FILE | | | | | | | |
| 284526 | LUIS JAVIER GUZMAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 702753 | LUIS JAVIER HERNANDEZ PEREZ | 102 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 702754 | LUIS JAVIER IRIZARRY AROCHO | HC 2 BOX 6998 | | | | FLORIDA | PR | 00650 | |
| 702755 | LUIS JAVIER IRRIZARRY | P O BOX 2161 | | | | SAN JUAN | PR | 00921-2161 | |
| 284527 | LUIS JAVIER LAUREANO BAEZ | ADDRESS ON FILE | | | | | | | |
| 702756 | LUIS JAVIER LOPERENA MORALES | 4 CALLE TOMAS GONZALEZ | | | | MOCA | PR | 00676 | |
| 284528 | LUIS JAVIER MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 702757 | LUIS JAVIER MORALES NAZARIO | HC 01 BOX 5620 | | | | SAN GERMAN | PR | 00683 | |
| 702758 | LUIS JAVIER RUIZ | ADDRESS ON FILE | | | | | | | |
| 702759 | LUIS JAVIER SANCHEZ BANKS | BO MOSQUITO DE AGUIRRE | PARADA 7 | | | SALINAS | PR | 00751 | |
| 702760 | LUIS JAVIER SANTIAGO SIERRA | EL ROSARIO | 67 CALLE 1 | | | YAUCO | PR | 00698 | |
| 702761 | LUIS JAVIER VEGA CORDERO | HC 3 BOX 11812 | | | | CAMUY | PR | 00627-9715 | |
| 284529 | LUIS JESUS CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 284530 | LUIS JESUS CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 702762 | LUIS JIMENEZ ALICEA | URB. SAN CRISTOBAL | CALLE I #5 | | | BARRANQUITAS | PR | 00794 | |
| 702763 | LUIS JIMENEZ APONTE | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 702764 | LUIS JIMENEZ APONTE | URB METROPOLIS | B 58 CALLE 10 | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 284531 | LUIS JIMENEZ DOMENECH | ADDRESS ON FILE | | | | | | | |
| 284532 | LUIS JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 702765 | LUIS JIMENEZ MELENDEZ | EXT ROOSEVELT | 419 CALLE EDDIE GRACIA SANCHEZ | | | SAN JUAN | PR | 00918 | |
| 702766 | LUIS JIMENEZ RAMIREZ | PO BOX 1029 | | | | DORADO | PR | 00646 | |
| 702767 | LUIS JOEL ALEXANDER TRINIDAD | BO LAS CUEVAS | CARR 850 CALLE ADELINA MENDEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 702768 | LUIS JOEL BENITEZ GONZALEZ | BUENA VISTA | 25 CALLE MAGNOLIA | | | CAROLINA | PR | 00985 | |
| 702769 | LUIS JOEL MAISONET | ADDRESS ON FILE | | | | | | | |
| 702770 | LUIS JOEL ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 702771 | LUIS JOEL ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 284533 | LUIS JOEL RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 284534 | LUIS JOMAR RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 284535 | LUIS JONATHAN MARRERO HIRALDO | ADDRESS ON FILE | | | | | | | |
| 702772 | LUIS JOSE CRESPO ZAYAS | REPARTO MEDINA | CALLE A 7 | | | SAN LORENZO | PR | 00754 | |
| 702773 | LUIS JOSE GUZMAN MELENDEZ | HACIENDA CONCORDIA | 11235 CALLE ROSA | | | SANTA ISABEL | PR | 00757 | |
| 284536 | LUIS JOSE IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 702774 | LUIS JOSE SANTIAGO-RIVERA | ADDRESS ON FILE | | | | | | | |
| 284537 | LUIS JOSE TORRES ASENCIO | ADDRESS ON FILE | | | | | | | |
| 702775 | LUIS JR A SANTIAGO SANTIAGO | BAYAMON GARDENS | N 6 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 284538 | LUIS JUNCOS GAUTIER | ADDRESS ON FILE | | | | | | | |
| 702776 | LUIS JUSINO ORTIZ | BOX 841 | | | | HORMIGUEROS | PR | 00660 | |
| 702777 | LUIS JUSINO PACHECO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 702778 | LUIS JUSINO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 702779 | LUIS JUSINO TORRES | PO BOX 489 | | | | ENSENEDA | PR | 00647 | |
| 284539 | LUIS K ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 702780 | LUIS KEVIN SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 702781 | LUIS KLAPPENBACH LEON | URB SIERRA BAYAMON | CALLE 31 BLQ 34 5 | | | BAYAMON | PR | 00961 | |
| 702782 | LUIS L ALVARADO LUIS | BO JAGUAR | | | | PATILLAS | PR | 00723 | |
| 284541 | LUIS L CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 702783 | LUIS L MATIAS MELENDEZ | HC 1 BOX 15730 | | | | CABO ROJO | PR | 00623-9719 | |
| 284542 | LUIS L MOREU TORRES | ADDRESS ON FILE | | | | | | | |
| 702784 | LUIS L RODRIGUEZ LARACUENTE | HAC LA MATILDE | 5620 PASEO MORELL CAMPOS | | | PONCE | PR | 00728 | |
| 702785 | LUIS L ROLON MELENDEZ | RES LUIS LLORENS TORRES | EDIF 41 APT 835 | | | SAN JUAN | PR | 00913 | |
| 284543 | LUIS L SANTIAGO VILLAHERMOSA | ADDRESS ON FILE | | | | | | | |
| 284544 | LUIS L TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| 702786 | LUIS LABORDE FREYDE | 185 COD TEIDE APT 1102 | CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| 702787 | LUIS LABOY RAMOS | URB ESPERIMENTAL | 13 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 702788 | LUIS LABOY SANTANA | URB VILLA HUMACAO | D 13 CALLE 15 | | | HUMACAO | PR | 00791 | |
| 702789 | LUIS LAGO | P O BOX 90 | | | | BARCELONETA | PR | 00617 | |
| 284545 | LUIS LAGUE JONAS | ADDRESS ON FILE | | | | | | | |
| 284546 | LUIS LAGUNA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 284547 | LUIS LAJARA BORELLI | ADDRESS ON FILE | | | | | | | |
| 284548 | LUIS LAJARA PARDO | ADDRESS ON FILE | | | | | | | |
| 284549 | LUIS LAMBOY TORRES | ADDRESS ON FILE | | | | | | | |
| 702790 | LUIS LARACUENTE LOPEZ | URB IRLANDA HEIGHTS | FK 5 CALLE CIRIO | | | BAYAMON | PR | 00956 | |
| 770705 | LUIS LASALLE PITRE | NO TIENE/ DERECHO PROPIO | 173 HARMON ST APT 2-C | | | BROOKLYN | NY | 11221 | |
| 702791 | LUIS LAZU PEREZ | 260 CALLE LAGUNA PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 702792 | LUIS LEBRON BELTRAN | 45 / COLECTORA | | | | SAN JUAN | PR | 00909 | |
| 284550 | LUIS LEBRON Y ASOCIADOS INC | PO BOX 3317 | | | | GUAYNABO | PR | 00970 | |
| 702793 | LUIS LEDEE DROZ | URB SANTIAGO IGLESIAS | 1399 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| 284551 | LUIS LEDUC MARTES | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 702794 | LUIS LEON CRUZ | ALTURAS DE SANTA ISABEL | H 4 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 284552 | LUIS LEON FREIRE | ADDRESS ON FILE | | | | | | | |
| 284553 | LUIS LEON GIRAU | LCDO. MANUEL PORRO VIZCARRA | CAPARRA HEIGHTS | 382 AVE ESCORIAL | | SAN JUAN | PR | 00920 | |
| 702795 | LUIS LEON ORTIZ | BZN 5560 | | | | CIDRA | PR | 00739 | |
| 702796 | LUIS LEON VEGA | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 | |
| 702797 | LUIS LIMONTA LOYZAGA | PO BOX 10194 | | | | SAN JUAN | PR | 00922 | |
| 702798 | LUIS LINARES Y ROSOEMARY LUCERNA | ADDRESS ON FILE | | | | | | | |
| 702799 | LUIS LINARES Y ROSOEMARY LUCERNA | ADDRESS ON FILE | | | | | | | |
| 702800 | LUIS LLANOS CARRION | BO MALPICA | PO BOX 1075 | | | RIO GRANDE | PR | 00745 | |
| 284554 | LUIS LLANOS ROMERO | ADDRESS ON FILE | | | | | | | |
| 702801 | LUIS LOPEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 702802 | LUIS LOPEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 702803 | LUIS LOPEZ ALDAS | PO BOX 836 | | | | MAYAGUEZ | PR | 00681 | |
| 284555 | LUIS LOPEZ ALFARO | ADDRESS ON FILE | | | | | | | |
| 284556 | LUIS LOPEZ BIGIO | ADDRESS ON FILE | | | | | | | |
| 702804 | LUIS LOPEZ CANDELARIA | 177 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 702805 | LUIS LOPEZ CARTAGENA | BO SALTO SEC LA TOSCA | BOX 3135 | | | CIDRA | PR | 00739 | |
| 702806 | LUIS LOPEZ CARTAGENA | URB SANTIAGO IGLESIAS | 1428 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 284557 | LUIS LOPEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 284558 | LUIS LOPEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 284559 | LUIS LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 702807 | LUIS LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 284560 | LUIS LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 284561 | LUIS LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 702808 | LUIS LOPEZ FELICIANO | HC 6 BOX 75883 | | | | CAGUAS | PR | 00725 | |
| 702809 | LUIS LOPEZ LOPEZ | 7 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| 284562 | LUIS LOPEZ LUNA INSURANCE | URB VILLA CAPARRA | 21 CALLE J | | | GUAYNABO | PR | 00966 | |
| 702810 | LUIS LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 702811 | LUIS LOPEZ NEGRON | URB BELISSA | 1527 CALLE CAVALIER | | | SAN JUAN | PR | 00927 | |
| 702812 | LUIS LOPEZ NIEVES | MONTE FLORES 5-A | 2007 CALLE LAS VIOLETAS | | | SAN JUAN | PR | 00915 | |
| 702813 | LUIS LOPEZ PEREZ | BUENA VISTA | 125 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 284563 | LUIS LOPEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 702814 | LUIS LOPEZ RAMOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 284564 | LUIS LOPEZ RIJOS/MAXIMO SOLAR INDUSTRIES | URB PASEOS PALMA REAL | D 11 CALLE GARRION | | | JUNCOS | PR | 00777 | |
| 284565 | LUIS LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702815 | LUIS LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 284566 | LUIS LOPEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 284567 | LUIS LORENZANA MERCED | ADDRESS ON FILE | | | | | | | |
| 702816 | LUIS LORENZO GONZALEZ | PO BOX 1304 | | | | AGUADA | PR | 00602 | |
| 284568 | LUIS LOYO COLON | ADDRESS ON FILE | | | | | | | |
| 284569 | LUIS LOZADA ARENAS | ADDRESS ON FILE | | | | | | | |
| 702817 | LUIS LOZADA CRUZ | P O BOX 763 | | | | SAN LORENZO | PR | 00754-0763 | |
| 702818 | LUIS LOZADA DIAZ | ADDRESS ON FILE | | | | | | | |
| 702819 | LUIS LOZADA ELIAS | RR 2 BOX 7520 | | | | TOA ALTA | PR | 00953 | |
| 284570 | LUIS LTORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| 284571 | LUIS LTORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| 702820 | LUIS LUCENA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 702821 | LUIS LUGO AYALA | PO BOX 696 | | | | SAN GERMAN | PR | 00683 | |
| 284572 | LUIS LUGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 702822 | LUIS LUNA DIAZ | ALTURA DE PARQUE ECUESTRE | 812 CALLE YCARO | | | CAROLINA | PR | 00987 | |
| 702823 | LUIS M MARTINEZ PRIETO | ADDRESS ON FILE | | | | | | | |
| 702824 | LUIS M VARGAS | HC 01 BOX 17162 | | | | HUMACAO | PR | 00791 | |
| 284573 | LUIS M ACEVEDO ROCA | ADDRESS ON FILE | | | | | | | |
| 284574 | LUIS M ACEVEDO TORRES | ADDRESS ON FILE | | | | | | | |
| 284575 | LUIS M ACIN DIAZ | ADDRESS ON FILE | | | | | | | |
| 284576 | LUIS M ACOSTA MONROIG | ADDRESS ON FILE | | | | | | | |
| 702825 | LUIS M AGOSTO ALICEA | HC 01 BOX 7095 | | | | AGUAS BUENAS | PR | 00703 | |
| 702826 | LUIS M ALBINO IRIZARRY | BOX 928 | | | | SAN GERMAN | PR | 00683 | |
| 284577 | LUIS M ALMODOVAR RIVERA | ADDRESS ON FILE | | | | | | | |
| 284578 | LUIS M ALMODOVAR RIVERA | ADDRESS ON FILE | | | | | | | |
| 702827 | LUIS M ALMODOVAR RIVERA | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| 284579 | LUIS M ALVARADO ESCALERA | ADDRESS ON FILE | | | | | | | |
| 284580 | LUIS M ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 702828 | LUIS M ALVAREZ CABAN | URB VALLE DE YABUCOA | 622 CALLE JAZMIN | | | YABUCOA | PR | 00767 | |
| 284581 | LUIS M ALVAREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 702829 | LUIS M ALVAREZ VELEZ | HC 1 BOX 22551 | | | | CABO ROJO | PR | 00623 | |
| 702830 | LUIS M AMADOR ACOSTA | P O BOX 386 | | | | LAJAS | PR | 00667 | |
| 284582 | LUIS M ANDINO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 702831 | LUIS M ANGELET RODRIGUEZ | URB VILLAS DE TORRIMAR | 30 REINA SOFIA | | | GUAYNABO | PR | 00969 | |
| 702832 | LUIS M ANGLADA Y/O ANA L RODRIGUEZ | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 702833 | LUIS M ARAUD CARRASQUILLO | HC 4 BOX 5103 | | | | HUMACAO | PR | 00791-9518 | |
| 284583 | LUIS M ARIAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 284584 | LUIS M ARROYO CAMPOS | ADDRESS ON FILE | | | | | | | |
| 702834 | LUIS M ATILANO FELIZ | BO BORINQUEN | HC 4 BOX 48942 | | | CAGUAS | PR | 00725 | |
| 702835 | LUIS M AVILES FRED | HC 01 BOX 3714 | | | | LAS MARIAS | PR | 00670 | |
| 284585 | LUIS M AYALA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 284586 | LUIS M BABILONIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 284587 | LUIS M BADILLO MULET | ADDRESS ON FILE | | | | | | | |
| 284588 | LUIS M BAEZ QUESADA | ADDRESS ON FILE | | | | | | | |
| 702837 | LUIS M BAEZ RIVERA | HC 1 BOX 5656 | | | | GUAYNABO | PR | 00971 | |
| 702836 | LUIS M BAEZ RIVERA | HC 01 BOX 5656 | | | | GUAYNABO | PR | 00971-9801 | |
| 284589 | LUIS M BALZAC SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 702838 | LUIS M BARNECET VELEZ | URB SAN ANTONIO | 1744 CALLE DONCELLA | | | PONCE | PR | 00728-1624 | |
| 284590 | LUIS M BAUTISTA FELIZ | ADDRESS ON FILE | | | | | | | |
| 284591 | LUIS M BAUZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284592 | LUIS M BERNAL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 284593 | LUIS M BERRIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 702839 | LUIS M BLASINI RODRIGUEZ | PO BOX 560132 | | | | GUAYANILLA | PR | 00656-0132 | |
| 284594 | LUIS M BONES ROSA | ADDRESS ON FILE | | | | | | | |
| 284595 | LUIS M CABELLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 702840 | LUIS M CABRERA MELENDEZ | RR 11 BOX 10010 | | | | BAYAMON | PR | 00956 | |
| 702841 | LUIS M CADIZ PESANTE | URB GLENVIEW GARDENS | N 2 CALLE E 9 | | | PONCE | PR | 00730-1751 | |
| 284596 | LUIS M CAPPACETTI COTTO | ADDRESS ON FILE | | | | | | | |
| 284597 | LUIS M CARABALLO QUINONES | ADDRESS ON FILE | | | | | | | |
| 702842 | LUIS M CARABALLO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 702843 | LUIS M CARABALLO SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 284598 | LUIS M CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702844 | LUIS M CARRILLO & ASSOCIATES | PO BOX 29348 | | | | SAN JUAN | PR | 00929-0348 | |
| 702845 | LUIS M CARRILLO ACOSTA | PO BOX 5000 SUITE 36 | | | | SAN GERMAN | PR | 00683 | |
| 284599 | LUIS M CARRION GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 284600 | LUIS M CASTILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 702846 | LUIS M CASTILLOVEITIA | PO BOX 42 | | | | MERCEDITA | PR | 00715 | |
| 284601 | LUIS M CASTRO AGIS | ADDRESS ON FILE | | | | | | | |
| 284602 | LUIS M CASTRO DBA LM OFFICE & CLEANING | AVE TITO CASTRO 532 | | | | PONCE | PR | 00716 | |
| 702847 | LUIS M CASTRO DIAZ | HC 2 BOX 12800 | | | | HUMACAO | PR | 00791-9646 | |
| 284603 | LUIS M CECILIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 702848 | LUIS M CINTRON DELFI | PO BOX 1257 | | | | SANTA ISABEL | PR | 00757 | |
| 284604 | LUIS M CINTRON ROURA | ADDRESS ON FILE | | | | | | | |
| 284605 | LUIS M CINTRON ROURA | ADDRESS ON FILE | | | | | | | |
| 284606 | LUIS M COLLAZO COLON | ADDRESS ON FILE | | | | | | | |
| 284607 | LUIS M COLON CASTRO | ADDRESS ON FILE | | | | | | | |
| 702849 | LUIS M COLON CORREA | HC 01 BOX 6424 | | | | STA. ISABEL | PR | 00757 | |
| 702850 | LUIS M COLON CRUZ | BO OLIMPO | 316 CALLE 4 | | | GUAYAMA | PR | 00784-4058 | |
| 702851 | LUIS M COLON DE LA ROSA | CIUDAD UNIVERSITARIA | D 2 CALLE B ESTE | | | TRUJILLO ALTO | PR | 00976-3148 | |
| 284608 | LUIS M COLON GAETAN | ADDRESS ON FILE | | | | | | | |
| 702852 | LUIS M COLON MARRERO | PO BOX 697 | | | | MOROVIS | PR | 00687 | |
| 284609 | LUIS M COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 702853 | LUIS M COLON PEREZ | PO BOX 1705 | | | | UTUADO | PR | 00641 | |
| 284610 | LUIS M COLON SERRANO | ADDRESS ON FILE | | | | | | | |
| 702854 | LUIS M CONCEPCION CRUZ | PO BOX 491 | | | | QUEBRADILLAS | PR | 00678-0491 | |
| 284611 | LUIS M CORUJO VELEZ | ADDRESS ON FILE | | | | | | | |
| 702855 | LUIS M COTTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 284612 | LUIS M CRESPO CARDONA | ADDRESS ON FILE | | | | | | | |
| 284613 | LUIS M CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 702856 | LUIS M CRUZ VARGAS | BO CACAO CARR 477 BOX 1698 | | | | LAS MARIAS | PR | 00670 | |
| 284614 | LUIS M CRUZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 702857 | LUIS M CRUZ DIAZ | HC 11 BOX 12129 | | | | HUMACAO | PR | 00791 | |
| 702858 | LUIS M CRUZ IRAOLA | URB LAS PRADERAS | 1019 CALLE TOPACIO | | | BARCELONETA | PR | 00617 | |
| 702859 | LUIS M CRUZ PEREZ | URB PONCE DE LEON | 284 CALLE RAMOS ANTONINI E | | | MAYAGUEZ | PR | 00680 | |
| 702860 | LUIS M CRUZ SANCHEZ | HC 1 BOX 4318 | | | | YABUCOA | PR | 00767 | |
| 702861 | LUIS M CUESTA GARCIA | PO BOX 127 | | | | GARROCHALES | PR | 00652-0127 | |
| 284615 | LUIS M DE HOYOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 702862 | LUIS M DE JESUS IRRIZARRI | HC 764 BOX 8229 | | | | PATILLAS | PR | 00723 | |
| 702863 | LUIS M DE JESUS NIEVES | PO BOX 283 | | | | HUMACAO | PR | 00792-0183 | |
| 702864 | LUIS M DE JESUS TIRADO | URB CARIOCA A 6 CALLE 4 | | | | GUAYAMA | PR | 00784 | |
| 284616 | LUIS M DE JESUS Y NEREIDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 702865 | LUIS M DE LA CRUZ SANCHEZ | URB SANTA JUANITA | MM 50 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 702866 | LUIS M DELGADO COLON | URB CAMBRIDGE PARK | A10 CALLE CHESTNUT HL | | | SAN JUAN | PR | 00926 | |
| 702867 | LUIS M DELGADO PEREZ | CERRO SUR | 53 CALLE MATIAS GONZALEZ GARCIA | | | GURABO | PR | 00778 | |
| 702868 | LUIS M DELIZ / QUEBRADILLAS MORORCYCLE | 903 CALLE SAN JOSE | | | | QUEBRADILLAS | PR | 00678 | |
| 284617 | LUIS M DIAZ / BETZAIDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 702869 | LUIS M DIAZ GONZALEZ | 158 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 284618 | LUIS M DIAZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 702870 | LUIS M DIAZ LOPEZ | RES BAIROA | M 1 CALLE SANTA MARIA | | | CAGUAS | PR | 00725-1570 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 284619 | LUIS M DIAZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 702871 | LUIS M DONATE COLON | P O BOX 2372 | | | | VEGA BAJA | PR | 00694 | |
| 702872 | LUIS M DURAN DELA HOZ | BDA BOBE | 503 CALLE 18 | | | SAN JUAN | PR | 00915 | |
| 702873 | LUIS M ELIZALDE LECAROZ | BOX 641 | | | | LARES | PR | 00669 | |
| 702874 | LUIS M ENCHAUSTEGUI DE JESUS | P O BOX 618 | | | | ARROYO | PR | 00714 | |
| 702875 | LUIS M ESCRIBANO DIAZ | 354 CALLE HECTOR SALAMAN | | | | SAN JUAN | PR | 00918-2111 | |
| 702876 | LUIS M ESTRADA CARRASQUILLO | URB JARDINES DE COUNTRY CLUB | 126 BU 18 | | | CAROLINA | PR | 00983 | |
| 702877 | LUIS M FANTAUZZI ROLDAN | ADDRESS ON FILE | | | | | | | |
| 702878 | LUIS M FEBO SANTIAGO | P O BOX 631 | | | | CANOVANAS | PR | 00729-0631 | |
| 284620 | LUIS M FELIBERTY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 702879 | LUIS M FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 284621 | LUIS M FELICIANO LABOY | ADDRESS ON FILE | | | | | | | |
| 702880 | LUIS M FERRER BENABE INC | BO JUAN DOMINGO 139 | CARR 2 STE 1 | | | GUAYNABO | PR | 00966 | |
| 284622 | LUIS M FERRER CHARDON | ADDRESS ON FILE | | | | | | | |
| 702881 | LUIS M FERRER DAVILA | PO BOX 2342 | | | | MAYAGUEZ | PR | 00681 | |
| 284623 | LUIS M FIGUEROA APONTE | ADDRESS ON FILE | | | | | | | |
| 284624 | LUIS M FIGUEROA FUENTES | ADDRESS ON FILE | | | | | | | |
| 284625 | LUIS M FIGUEROA ROSA | ADDRESS ON FILE | | | | | | | |
| 284626 | LUIS M FLORES FERREIRO | ADDRESS ON FILE | | | | | | | |
| 284627 | LUIS M FONSECA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 284628 | LUIS M FONSECA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 284629 | LUIS M FRAGUADA ABRIL | ADDRESS ON FILE | | | | | | | |
| 284630 | LUIS M FRANCO BROWN | ADDRESS ON FILE | | | | | | | |
| 284631 | LUIS M FRONTERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 284632 | LUIS M FUENTES VILLAMIZAR | ADDRESS ON FILE | | | | | | | |
| 702882 | LUIS M GARCIA | PO BOX 29156 | | | | SAN JUAN | PR | 00929 | |
| 702883 | LUIS M GARCIA CARTAGENA | P O BOX 178 | | | | JUAN DIAZ | PR | 00795-0178 | |
| 284633 | LUIS M GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 702884 | LUIS M GARCIA GARCIA | HC 1 BOX 4242 1 | | | | NAGUABO | PR | 00718 | |
| 284634 | LUIS M GARCIA ROBLES | ADDRESS ON FILE | | | | | | | |
| 702885 | LUIS M GOMEZ CONSTRUCTION | HC 1 BOX 5577 | | | | JUANA DIAZ | PR | 00795 | |
| 702886 | LUIS M GOMEZ RODRIGUEZ | PO BOX 224 | | | | SAN LORENZO | PR | 00754 | |
| 284635 | LUIS M GONZALEZ ABRIL | ADDRESS ON FILE | | | | | | | |
| 284636 | LUIS M GONZALEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 702887 | LUIS M GONZALEZ JAVIER | ADDRESS ON FILE | | | | | | | |
| 702888 | LUIS M GONZALEZ JAVIER | ADDRESS ON FILE | | | | | | | |
| 702889 | LUIS M GONZALEZ LLANES | ADDRESS ON FILE | | | | | | | |
| 284637 | LUIS M GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 702890 | LUIS M GRANELL CARABALLO | PO BOX 1657 | | | | SAN SEBASTIAN | PR | 00685 | |
| 284638 | LUIS M GRULLON TORRES | ADDRESS ON FILE | | | | | | | |
| 284639 | LUIS M GUADALUPE PEREZ | ADDRESS ON FILE | | | | | | | |
| 702891 | LUIS M GUZMAN HERNANDEZ | BOX 2528 | | | | BAYAMON | PR | 00960 | |
| 284641 | LUIS M HERNANDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 284642 | LUIS M HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 702892 | LUIS M IRIZARRY MEDINA | BARRIO PALMAR CAM ISMAEL TORRES | CARR 111 INT 125 | | | AGUADILLA | PR | 00603 | |
| 284643 | LUIS M IRIZARRY MORALES | ADDRESS ON FILE | | | | | | | |
| 702893 | LUIS M IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 702894 | LUIS M JACKSON SANABRIA | URB. EXT. EL COMANDANTE E-400 | CALLE SAN MARCOS | | | SAN JUAN | PR | 00982 | |
| 284644 | LUIS M JUAN FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 702895 | LUIS M JULIA DIAZ | URB BEL REMANSO | 11 CALLE VIOLETA VAZQUEZ | | | CAYEY | PR | 00736 | |
| 284645 | LUIS M LAMBOY ARCE | ADDRESS ON FILE | | | | | | | |
| 284646 | LUIS M LEBRON CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 284647 | LUIS M LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 284648 | LUIS M LEBRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 702896 | LUIS M LEON SASTRE | HC 02 BOX 8465 MANZANILLA | | | | JUANA DIAZ | PR | 00795 | |
| 284649 | LUIS M LEZCANO ALAMO | ADDRESS ON FILE | | | | | | | |
| 284650 | LUIS M LEZCANO ALAMO | ADDRESS ON FILE | | | | | | | |
| 702897 | LUIS M LOPEZ BAQUERO | P O BOX 471 | | | | CAYEY | PR | 00737 | |
| 284651 | LUIS M LOPEZ CABANAS | ADDRESS ON FILE | | | | | | | |
| 702898 | LUIS M LOPEZ CUEVAS | URB VILLAS DE CANEY | B 3A | | | TRUJILLO ALTO | PR | 00976 | |
| 284652 | LUIS M LOPEZ FUENTE | ADDRESS ON FILE | | | | | | | |
| 284653 | LUIS M LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 702899 | LUIS M LOPEZ MARRERO | PO BOX 1326 | | | | FAJARDO | PR | 00738 | |
| 702900 | LUIS M LOPEZ MU OZ | URB CANA | EE22 CALLE 29 | | | BAYAMON | PR | 00957 | |
| 284654 | LUIS M LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 702901 | LUIS M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 702902 | LUIS M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 702903 | LUIS M LOPEZ SANCHEZ | PO BOX 299 | | | | GUAYNABO | PR | 00970 | |
| 702904 | LUIS M LORENZO ROJAS | VILLA COOP | E 16 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 702905 | LUIS M LOZADA CALDERO | HC 71 BOX 3333 | | | | NARANJITO | PR | 00719 | |
| 702906 | LUIS M LUCIANO GONZALEZ | HC 2 BOX 6816 | | | | UTUADO | PR | 00641 | |
| 284656 | LUIS M LUGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 702907 | LUIS M MALDONADO | HC 03 BOX 14670 | | | | UTUADO | PR | 00641 | |
| 702908 | LUIS M MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 702909 | LUIS M MALDONADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 284657 | LUIS M MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284658 | LUIS M MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 702910 | LUIS M MALPICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702911 | LUIS M MANZANO RODRIGUEZ | P O BOX 962 | | | | YABUCOA | PR | 00767 | |
| 284659 | LUIS M MARIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 284660 | LUIS M MARIN MORALES | ADDRESS ON FILE | | | | | | | |
| 284661 | LUIS M MARTIN SANABRIA | ADDRESS ON FILE | | | | | | | |
| 702912 | LUIS M MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 702913 | LUIS M MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 702914 | LUIS M MARTINEZ MELENDEZ | URB SAN DEMETRIO | J 4 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 702915 | LUIS M MARTINEZ MORALES | 326 CARR RIO HONDO | | | | MAYAGUEZ | PR | 00680-7110 | |
| 284662 | LUIS M MARTINEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 702916 | LUIS M MARTINEZ RIVERA | PO BOX 575 | | | | CAGUAS | PR | 00726-0575 | |
| 284663 | LUIS M MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 702917 | LUIS M MATOS HILERIO | PO BOX 622 | | | | LAS MARIAS | PR | 00670 | |
| 702918 | LUIS M MATOS MATOS | CARR 526 | HC 1 BOX 3460 | | | ADJUNTAS | PR | 00601 | |
| 702919 | LUIS M MAYOR ORTIZ / C C D SAN GERARDO | URB SAN GERARDO | 1719 CALLE ARIZONA | | | SAN JUAN | PR | 00926 | |
| 702920 | LUIS M MELENDEZ / JOSEFINA PAGAN | PO BOX 1535 | | | | CIDRA | PR | 00739 | |
| 284664 | LUIS M MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 702921 | LUIS M MENDEZ CORDERO | VILLA CAROLINA | 45 ST 59 BLAM 71 | | | CAROLINA | PR | 00985 | |
| 284665 | LUIS M MENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 702922 | LUIS M MENDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 702923 | LUIS M MILLET VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 702924 | LUIS M MIRANDA LLANERAS | BO LAS PALMAS | P O BOX 423 | | | UTUADO | PR | 00641 | |
| 284666 | LUIS M MONTANEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 702925 | LUIS M MORALES ALGARIN | PO BOX 30227 | | | | SAN JUAN | PR | 00909-0227 | |
| 702926 | LUIS M MORALES MALDONADO | PO BOX 5150 | | | | CAROLINA | PR | 00984-5150 | |
| 284667 | LUIS M MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 284668 | LUIS M MORALES PENA | ADDRESS ON FILE | | | | | | | |
| 702927 | LUIS M MORALES PEREZ | PO BOX 1469 | | | | RINCON | PR | 00677 | |
| 284669 | LUIS M MORALES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 284670 | LUIS M MORALES TANON | ADDRESS ON FILE | | | | | | | |
| 702928 | LUIS M MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 284671 | LUIS M MORAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 284672 | LUIS M MORELL MORELL | ADDRESS ON FILE | | | | | | | |
| 284673 | LUIS M MORELL MORELL | ADDRESS ON FILE | | | | | | | |
| 702929 | LUIS M MORELL MORELL | 5 CALLE ESTRELLA | | | | CAMUY | PR | 00627 | |
| 702930 | LUIS M MORENA BARRETO | ADDRESS ON FILE | | | | | | | |
| 702931 | LUIS M MU¥IZ PEREZ | 136 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| 284674 | LUIS M MUNOZ LACOT | ADDRESS ON FILE | | | | | | | |
| 702932 | LUIS M MUSIGMAR | PO BOX 20136 | | | | SAN JUAN | PR | 00928 | |
| 284675 | LUIS M NAVARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 284676 | LUIS M NEGRON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 284677 | LUIS M NEGRON CORTES | ADDRESS ON FILE | | | | | | | |
| 702933 | LUIS M NIEVES CARDONA | URB VENUS GARDENS | 1730 CALLE ASTER | | | SAN JUAN | PR | 00926-4827 | |
| 284678 | LUIS M OCASIO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 284679 | LUIS M OCASIO VEGA | ADDRESS ON FILE | | | | | | | |
| 702934 | LUIS M OCTAVIANI AYALA | ADDRESS ON FILE | | | | | | | |
| 284680 | LUIS M OFARRILL VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 702935 | LUIS M OLAZABAL FELIU | PO BOX 2926 | | | | BAYAMON | PR | 00960 | |
| 284681 | LUIS M OLIVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702936 | LUIS M OPPENHEIMER ROSARIO | ADDRESS ON FILE | | | | | | | |
| 284682 | LUIS M ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 702937 | LUIS M ORTIZ DIAZ | P O BOX 997 | OFIC SUPTE DE ESCUELAS | | | CAYEY | PR | 00736 | |
| 284683 | LUIS M ORTIZ FRED | ADDRESS ON FILE | | | | | | | |
| 284684 | LUIS M ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 702938 | LUIS M ORTIZ ORTIZ | URB BELLO HORIZONTE | G 2 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 284685 | LUIS M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 284686 | LUIS M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284687 | LUIS M ORTIZ ROLON | ADDRESS ON FILE | | | | | | | |
| 702939 | LUIS M ORTIZ SEPULVEDA | P O BOX 3501 270 | | | | JUANA DIAZ | PR | 00795 | |
| 284688 | LUIS M ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 702940 | LUIS M ORTIZ TORRES | HC 01 BOX 3396 | | | | VILLALBA | PR | 00766 | |
| 284689 | LUIS M OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 702942 | LUIS M OTERO RIVERA | P O BOX 281 | | | | CIALES | PR | 00638 | |
| 702941 | LUIS M OTERO RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 284690 | LUIS M PACHECO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 284691 | LUIS M PACHECO LUGO | ADDRESS ON FILE | | | | | | | |
| 284692 | LUIS M PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702943 | LUIS M PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702944 | LUIS M PAGAN | URB SANTA MARIA I 22 CALLE 9 | | | | SAN GERMAN | PR | 00683 | |
| 284693 | LUIS M PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 284695 | LUIS M PEREZ BERRIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 702945 | LUIS M PEREZ BURNES | C\ LARENDO T-19 VISTA BELLA | | | | BAYAMON | PR | 00956 | |
| 284696 | LUIS M PEREZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 284697 | LUIS M PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 702946 | LUIS M PEREZ LUGO | EST DEL LLANO | 38 CALLE CIPRES | | | AIBONITO | PR | 00705 | |
| 284698 | LUIS M PEREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 702947 | LUIS M PEREZ ORTIZ | JARDINES I | C 44 CALLE 7 | | | CAYEY | PR | 00736 | |
| 284699 | LUIS M PIZARRO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 284700 | LUIS M PIZARRO ROSADO | ADDRESS ON FILE | | | | | | | |
| 284701 | LUIS M PLAZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 284702 | LUIS M QUINONES ALGARIN | ADDRESS ON FILE | | | | | | | |
| 284703 | LUIS M QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702948 | LUIS M RAMIREZ NEGRON | 22 BAJOS CALLE VICTORIA | | | | SAN GERMAN | PR | 00683 | |
| 284704 | LUIS M RAMOS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 702949 | LUIS M RAMOS TORRES | P O BOX 816 | | | | JAYUYA | PR | 00664 | |
| 702950 | LUIS M RESTO HERNANDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 284706 | LUIS M REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 284707 | LUIS M REYES RENTAS | ADDRESS ON FILE | | | | | | | |
| 702951 | LUIS M REYES SANTIAGO | TOWN HOUSE R 5 6 | | | | COAMO | PR | 00769 | |
| 702952 | LUIS M RIOS VAZQUEZ | HC-08 BOX 1496 | | | | PONCE | PR | 00731-9712 | |
| 702953 | LUIS M RIVERA | ADDRESS ON FILE | | | | | | | |
| 702954 | LUIS M RIVERA | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 702955 | LUIS M RIVERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 702956 | LUIS M RIVERA RIVERA | APT 887 | | | | CIALES | PR | 00638 | |
| 284708 | LUIS M RIVERA CALDERO | ADDRESS ON FILE | | | | | | | |
| 284709 | LUIS M RIVERA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 702957 | LUIS M RIVERA DE JESUS | HC 03 BOX 10518 | | | | YABUCOA | PR | 00767 | |
| 284710 | LUIS M RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 702958 | LUIS M RIVERA LUCIANO | HC 1 BOX 7278 | | | | GUAYANILLA | PR | 00656 | |
| 702959 | LUIS M RIVERA ORTIZ | P O BOX 656 | | | | YABUCOA | PR | 00767 | |
| 702960 | LUIS M RIVERA RAMOS | HC 1 BOX 3759 | | | | ARROYO | PR | 00714 | |
| 284711 | LUIS M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 702961 | LUIS M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 284712 | LUIS M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284713 | LUIS M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702962 | LUIS M RIVERA ROSADO | APARTADO 1213 | | | | JAYUYA | PR | 00664 | |
| 284714 | LUIS M RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 702963 | LUIS M RIVERA ROSARIO | SECT LA PLAYITA | 20 CALLE UNION | | | SAN JUAN | PR | 00915 | |
| 284715 | LUIS M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 284716 | LUIS M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 702964 | LUIS M RIVERA VALENTIN | RES YAGUEZ EDIF 18 APT 176 | | | | MAYAGUEZ | PR | 00680 | |
| 284717 | LUIS M RIVERA WHARTON | ADDRESS ON FILE | | | | | | | |
| 702965 | LUIS M RIVERO MALDONADO M D | MSC 266 BOX 1995 | | | | BAYAMON | PR | 00956 9613 | |
| 702966 | LUIS M ROBINSON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 702967 | LUIS M ROBLES PADILLA | HC 1 BOX 11469 | | | | ARECIBO | PR | 00612 | |
| 702968 | LUIS M ROBLES PADILLA | PARC PALMAS ALTAS | BZN 137 | | | BARCELONETA | PR | 00617 | |
| 284718 | LUIS M ROCCA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 284719 | LUIS M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702969 | LUIS M RODRIGUEZ | 108 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 284720 | LUIS M RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 702970 | LUIS M RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 702971 | LUIS M RODRIGUEZ DE LAS NIEVES | VILLA DEL CARMEN E6 CALLE 2 | | | | PONCE | PR | 00731 | |
| 702972 | LUIS M RODRIGUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 284721 | LUIS M RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 702973 | LUIS M RODRIGUEZ GONZALEZ | P O BOX 445 | | | | SABANA HOYOS | PR | 00688 | |
| 284722 | LUIS M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 702974 | LUIS M RODRIGUEZ LOPEZ | EDIF NACIONAL PLAZA | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 702975 | LUIS M RODRIGUEZ MORA | PO BOX 597 | | | | ARECIBO | PR | 00613 | |
| 284723 | LUIS M RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 702976 | LUIS M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 284724 | LUIS M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702977 | LUIS M RODRIGUEZ SANTIAGO | APARTADO 570 | | | | PATILLAS | PR | 00723 | |
| 702978 | LUIS M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 702979 | LUIS M RODRIGUEZ VEGA | URB CUIDAD UNIVERSITARIA | I 9 D ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 702980 | LUIS M ROLON TIRADO | HC 2 BOX 5559 | | | | MOROVIS | PR | 00687 | |
| 284725 | LUIS M ROMAN BADENAS | ADDRESS ON FILE | | | | | | | |
| 702981 | LUIS M ROMAN BADENAS | 6TO SECCION LEVITTOWN | FS 11 CALLE LUIS LLORENS | | | LEVITOWN | PR | 00949 | |
| 702982 | LUIS M ROMAN LANDRON | URB PALMAR SUR | G 32 CALLE DELTA | | | CAROLINA | PR | 00979 | |
| 702983 | LUIS M ROQUE TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 702984 | LUIS M ROSADO GARCIA | URB CANA | NN 7 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 284726 | LUIS M ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284727 | LUIS M ROSADO VALLE | ADDRESS ON FILE | | | | | | | |
| 284728 | LUIS M RUFFAT BELARDO | ADDRESS ON FILE | | | | | | | |
| 284729 | LUIS M RUIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 702985 | LUIS M RUIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 702986 | LUIS M RUIZ RUIZ | HC 01 BOX 10318 | | | | HATILLO | PR | 00659 | |
| 284730 | LUIS M SAEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 284731 | LUIS M SAEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 702987 | LUIS M SAEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 284732 | LUIS M SALAMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 702988 | LUIS M SANABRIA ROSADO | URB LAS MERCEDES | L 47 CALLE 3 | | | LAS PIEDRAS | PR | 00771 | |
| 702989 | LUIS M SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 702990 | LUIS M SANCHEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 284733 | LUIS M SANCHEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 284734 | LUIS M SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 284735 | LUIS M SANCHEZ MORERA | ADDRESS ON FILE | | | | | | | |
| 702991 | LUIS M SANTIAGO COLLAZO | URB LOS LLANOS D-25 CALLE 7 | | | | ARECIBO | PR | 00612 | |
| 702992 | LUIS M SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 284738 | LUIS M SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 702993 | LUIS M SANTIAGO SANTIAGO | URB LOS LLANOS | 12 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 284739 | LUIS M SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 702994 | LUIS M SANTOS PORTALATIN | BDA SANDIN | 14 CALLE VENUS | | | VEGA BAJA | PR | 00693 | |
| 702995 | LUIS M SEGUNDO LABOY | ADDRESS ON FILE | | | | | | | |
| 702996 | LUIS M SEPULVEDA | HC 2 BOX 7055 | | | | HORMIGUERO | PR | 00660 | |
| 284740 | LUIS M SERRANO DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 702997 | LUIS M SERRANO JIMENEZ | URB VILLA CRIOLLO NUM 23 | CALLE GRANADA | | | CAGUAS | PR | 00725 | |
| 702998 | LUIS M SIERRA RIVERA | P O BOX 2605 | | | | ARECIBO | PR | 00613 | |
| 284741 | LUIS M SOLIVAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 702999 | LUIS M SOTO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703000 | LUIS M SOTOMAYOR PEREZ | P O BOX 1412 | | | | JUANA DIAZ | PR | 00795 | |
| 703001 | LUIS M SUAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 703002 | LUIS M TIRADO MANZANO | P O BOX 550 | | | | DORADO | PR | 00646 | |
| 284742 | LUIS M TIRADO ROLON | ADDRESS ON FILE | | | | | | | |
| 284743 | LUIS M TOLEDO ALAMO | ADDRESS ON FILE | | | | | | | |
| 703003 | LUIS M TOLEDO GONZALEZ | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 703004 | LUIS M TORRES ARROYO | URB SIERRA BAYAMON | 74-4 CALLE 24 | | | BAYAMON | PR | 00961 | |
| 284744 | LUIS M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 703005 | LUIS M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 284745 | LUIS M TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| 284746 | LUIS M TORRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 703006 | LUIS M TORRES OTERO | PUERTO NUEVO | 1052 ANDORRA | | | SAN JUAN | PR | 00920 | |
| 284747 | LUIS M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 284748 | LUIS M TORRES TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 703007 | LUIS M UCETA FRANCISCO | 1365 NW CALLE 10 | | | | PUERTO NUEVO | PR | 00920 | |
| 284749 | LUIS M URBINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 703008 | LUIS M VALDESUSO | PO BOX 9023494 | | | | SAN JUAN | PR | 00902-3494 | |
| 284750 | LUIS M VALLE OTERO | ADDRESS ON FILE | | | | | | | |
| 284751 | LUIS M VARGAS DOMINICCI | ADDRESS ON FILE | | | | | | | |
| 284752 | LUIS M VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 703009 | LUIS M VARGAS PEREZ | CALLE EUGENIO SANCHEZ LOPEZ 15 | | | | YAUCO | PR | 00698 | |
| 284753 | LUIS M VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 703010 | LUIS M VARGAS RIVERA | URB COSTA SUR | F 4 CALLE F | | | YAUCO | PR | 00698 | |
| 703011 | LUIS M VAZQUEZ CERVERA | URB PARK GARDENS | N 44 CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 703012 | LUIS M VAZQUEZ MULERO | ADDRESS ON FILE | | | | | | | |
| 284754 | LUIS M VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 703013 | LUIS M VEGA MELENDEZ | BRISAS DE TORTUGUERO | 26 CALLE RIO MANATI | | | VEGA BAJA | PR | 00693 | |
| 284755 | LUIS M VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 703014 | LUIS M VELAZQUEZ MORALES | HC 9 BOX 1564 | | | | PONCE | PR | 00731-9747 | |
| 284756 | LUIS M VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703015 | LUIS M VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703016 | LUIS M VELEZ TORO | HC 2 BOX 14126 | | | | LAJAS | PR | 00667 | |
| 284757 | LUIS M VILLAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703017 | LUIS M ZAMBRANA SANTOS | URB LAS COLINAS | 61 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 284758 | LUIS M ZORNOSA CABRERA | ADDRESS ON FILE | | | | | | | |
| 284759 | LUIS M. ANDUJAR TORRES | ADDRESS ON FILE | | | | | | | |
| 284760 | LUIS M. ARIAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 284761 | LUIS M. BURGOS MORALES | ADDRESS ON FILE | | | | | | | |
| 703018 | LUIS M. CABRERA S.E. | PO BOX 1525 | | | | BAYAMON | PR | 00960 | |
| 284762 | LUIS M. CINTRON ROURA | ADDRESS ON FILE | | | | | | | |
| 703019 | LUIS M. CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 284763 | LUIS M. DE JESUS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 284764 | LUIS M. DE JESUS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 284765 | LUIS M. DE JESUS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 284766 | LUIS M. DE JESUS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 284767 | LUIS M. DE LEON PEREZ | ADDRESS ON FILE | | | | | | | |
| 284768 | LUIS M. ESCALERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 284769 | LUIS M. FERREIRA CENTURIÓN | ADDRESS ON FILE | | | | | | | |
| 284770 | LUIS M. FERRER MEDINA | ADDRESS ON FILE | | | | | | | |
| 284771 | LUIS M. FUENTES COLÓN | ORLANDO APONTE ROSARIO | Aponte Law Offices | HC 04. Box 3000 | | BARRANQUITA | PR | 00794 | |
| 284772 | LUIS M. GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 284773 | LUIS M. GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 703020 | LUIS M. GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 703021 | LUIS M. GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 703022 | LUIS M. GUADALUPE SOTO | 1660 CALLE JOSE H CORA | | | | SANTURCE | PR | 00909 | |
| 284774 | LUIS M. MALDONADO CHICO | ADDRESS ON FILE | | | | | | | |
| 703023 | LUIS M. MAYO | COND. SEGOVIA | 907 APT. CALLE SARGENTO MEDINA | | | SAN JUAN | PR | 00918 | |
| 284775 | LUIS M. MEDINA COURET | ADDRESS ON FILE | | | | | | | |
| 703024 | LUIS M. MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703025 | LUIS M. MORALES | BUZON 211 CALLE A | BO SABANA ENEAS | | | SAN GERMAN | PR | 00683 | |
| 284776 | LUIS M. MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703026 | LUIS M. OFARRILL VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 284777 | LUIS M. ORTIZ SANABRIA | LIC FERMIN ARRAIZA | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 284778 | LUIS M. ORTIZ SANABRIA | LIC PEDRO SANTIAGO VELEZ | PO BOX 10568 | | | PONCE | PR | 00732-0568 | |
| 284779 | LUIS M. ORTIZ SANABRIA | LIC RAFAEL RODRÍGUEZ | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 703027 | LUIS M. RODRIGUEZ LOPEZ | PO BOX 70250 | | | | SAN JUAN | PR | 00936 | |
| 284780 | LUIS M. RODRÍGUEZ RIVERA | LCDA. CYNTHIA GRACE ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785 | |
| 284781 | LUIS M. ROMAN BADENAS | ADDRESS ON FILE | | | | | | | |
| 284782 | LUIS M. ROSARIO PLACERES | ADDRESS ON FILE | | | | | | | |
| 284783 | LUIS M. RUIZ GÓMEZ | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 284784 | LUIS M. RUIZ GÓMEZ | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 | |
| 703028 | LUIS M. SANCHEZ ANA M MARTINEZ | BO ANDELARIA SECTOR BUEN | VECINO PARCELA 226 | | | TOA BAJA | PR | 00949 | |
| 284785 | LUIS M. SANCHEZ CASO | ADDRESS ON FILE | | | | | | | |
| 284786 | LUIS M. SANCHEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 703029 | LUIS M. SANTIAGO PIRELA | ADDRESS ON FILE | | | | | | | |
| 703031 | LUIS M. TOLEDO AMADOR | ADDRESS ON FILE | | | | | | | |
| 703030 | LUIS M. TOLEDO AMADOR | ADDRESS ON FILE | | | | | | | |
| 703032 | LUIS M. TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 284787 | LUIS M. VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 703033 | LUIS M. VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 703034 | LUIS M. VISSEPO VELEZ | AVE MIAMI | 1600 SW 96TH AVE | | | MIAMI | FL | 33165 | |
| 284788 | LUIS M.LEBRON CRUZ Y JEANNETTE M.LEBRON | ADDRESS ON FILE | | | | | | | |
| 703035 | LUIS M.RAMIREZ SUAREZ | LOS COLOBOS PARK | 641 CALLE ALMENDRO URB LOS COLOBOS | | | CAROLINA | PR | 00987 | |
| 284789 | LUIS MACHICOTE DIAZ | ADDRESS ON FILE | | | | | | | |
| 703036 | LUIS MADERA LOPEZ | P O BOX 5503 | | | | ADJUNTAS | PR | 00601 | |
| 284790 | LUIS MAISONAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703037 | LUIS MAISONET DIAZ | PO BOX 367 | | | | BARCELONETA | PR | 00617 | |
| 284791 | LUIS MAISONET ZAYAS | ADDRESS ON FILE | | | | | | | |
| 284792 | LUIS MALAVE ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 284793 | LUIS MALAVE GALAGARZA | ADDRESS ON FILE | | | | | | | |
| 284794 | LUIS MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| 703038 | LUIS MALDONADO | URB VILLAS DE SAN AGUSTIN II | 0 9 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 703039 | LUIS MALDONADO / LUZ M RODRIGUEZ | HC 1 BOX 3861 | | | | ADJUNTAS | PR | 00601-9801 | |
| 703040 | LUIS MALDONADO BLOISE | HC 33 BOX 6028 | | | | DORADO | PR | 00646 | |
| 284795 | LUIS MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 703041 | LUIS MALDONADO RAMOS | PO BOX 763 | | | | ADJUNTAS | PR | 00601 | |
| 284796 | LUIS MALDONADO REYES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 703042 | LUIS MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703043 | LUIS MALDONADO RODRIGUEZ | HC 2 BOX 6931 | | | | ADJUNTAS | PR | 00601 | |
| 703044 | LUIS MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 703045 | LUIS MALDONADO SANTIAGO | EL MADRIGAL | L 3 CALLE 7 | | | PONCE | PR | 00730 | |
| 703046 | LUIS MALDONADO SOTO | 284 BARIADA JUDEA | | | | UTUADO | PR | 00641 | |
| 284797 | LUIS MALDONADO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 284798 | LUIS MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 284799 | LUIS MANGUAL AMEZQUITA | ADDRESS ON FILE | | | | | | | |
| 703047 | LUIS MANGUAL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 703048 | LUIS MANRARA & ASSOC. | PO BOX 13216 | | | | SAN JUAN | PR | 00908 | |
| 703049 | LUIS MANRARA & ASSOC. | PO BOX 10598 | | | | SAN JUAN | PR | 00922 | |
| 703051 | LUIS MANUEL ARROYO SANTIAGO | URB LAS DELICIAS | 2148 CALLE J CORTADA QUINTANA | | | PONCE | PR | 000728 | |
| 703050 | LUIS MANUEL ARROYO SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 284800 | LUIS MANUEL CARRILLO JR. & ASSOCIATES PS | P.O. BOX 29348 | | | | SAN JUAN | PR | 00918-0000 | |
| 703052 | LUIS MANUEL COLON FONTANES | BO MANI 148 | CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00682 | |
| 703053 | LUIS MANUEL FELICIANO OLIVENCIA | HC 04 BOX 15960 | | | | SAN SEBASTIAN | PR | 00685 | |
| 284801 | LUIS MANUEL HERNANDEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 284802 | LUIS MANUEL NAVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 703054 | LUIS MANUEL ORTIZ | BAIRON PARK | 40 P DEL CONDADO 2 | | | CAGUAS | PR | 00725 | |
| 703055 | LUIS MANUEL PEREZ CARDONA | BO TRASTALLERES | 68 CALLE EMETERIO | | | MAYAGUEZ | PR | 00680 | |
| 284803 | LUIS MANUEL REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 703056 | LUIS MANUEL ROSADO COLOBAN | ADDRESS ON FILE | | | | | | | |
| 703057 | LUIS MANUEL SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703058 | LUIS MANUEL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 284804 | LUIS MANUEL SERRANO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 703059 | LUIS MANUEL TORRES RAMOS | PO BOX 248 | | | | SAN GERMAN | PR | 00683 | |
| 703060 | LUIS MANUEL TORRES TORRES | BO PLAYITA | 50 CALLE C | | | SALINAS | PR | 00751 | |
| 703061 | LUIS MARCANO NAZARIO | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 284805 | LUIS MARCANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 284806 | LUIS MARCHAN MATTA | ADDRESS ON FILE | | | | | | | |
| 703062 | LUIS MARCHANY MARTINEZ | C9 URB BRISAS DEL RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 284807 | LUIS MARIN | ADDRESS ON FILE | | | | | | | |
| 703063 | LUIS MARIN GARCIA | HC 1 BOX 5012 | | | | CIALES | PR | 00638 | |
| 703064 | LUIS MARIO ORTIZ SEPULVEDA | P O BOX 3501-270 | | | | JUANA DIAZ | PR | 00795 | |
| 703065 | LUIS MARQUEZ POUPART | PO BOX 21220 | | | | SAN JUAN | PR | 00928 | |
| 703066 | LUIS MARQUEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 703067 | LUIS MARQUEZ TORRES | URB JARDINES DE RIO GRANDE CD 547 | CALLE 80 | | | RIO GRANDE | PR | 00745 | |
| 703068 | LUIS MARRERO FELICIANO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 284808 | LUIS MARRERO GARCIA Y NELIDA CALDERO | ADDRESS ON FILE | | | | | | | |
| 703069 | LUIS MARRERO LAUREANO | HC 01 BOX 2178 | | | | FLORIDA | PR | 00650 | |
| 284809 | LUIS MARRERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 703070 | LUIS MARRERO PEREZ | 635 FERNANDEZ JUNCO | | | | SAN JUAN | PR | 00977-1820 | |
| 284810 | LUIS MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 703071 | LUIS MARTES CRUZ | URB BONNEVILLE HEIGHTS | 18 CALLE GURABO | | | CAGUAS | PR | 00725 | |
| 703072 | LUIS MARTES CUEVAS | ADDRESS ON FILE | | | | | | | |
| 703073 | LUIS MARTI | HC 01 BOX 5737 | | | | ARROYO | PR | 00714 | |
| 703074 | LUIS MARTIN JIMENEZ | EL VERDE | F 2 CALLE ESTE | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 703075 | LUIS MARTIN TAVAREZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 703076 | LUIS MARTINE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 284811 | LUIS MARTINES AUSUA | ADDRESS ON FILE | | | | | | | |
| 284812 | LUIS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 284813 | LUIS MARTÍNEZ | ANTONIO RODRÍGUEZ FRATICELLI | 224 AVE. DOMENECH | SUITE 1 | | SAN JUAN | PR | 00918 | |
| 284814 | LUIS MARTINEZ / Rossy Serv. Sta. | BOX 788 | KM 2/3 5 | | | SABANA GRANDE | PR | 00637 | |
| 703077 | LUIS MARTINEZ / Rossy Serv. Sta. | BOX 788 | | | | SABANA GRANDE | PR | 00637 | |
| 703078 | LUIS MARTINEZ CRUZ | URB TERRAZAS DE CUPEY A-44 CALLE-7 | | | | TRUJILLO ALTO | PR | 00976 | |
| 703079 | LUIS MARTINEZ DEL VALLE | HC 30 BOX 33174 | | | | SAN LORENZO | PR | 00754 | |
| 703080 | LUIS MARTINEZ ECHEVARRIA | VALLE ARRIBA HEIGTHS STA | P O BOX 3572 | | | CAROLINA | PR | 00979 | |
| 703081 | LUIS MARTINEZ FELICIANO | 127 VILLA TAINA | | | | YAUCO | PR | 00698 | |
| 703082 | LUIS MARTINEZ GARCIA | CAMPAMENTO SABANA HOYOS | PO BOX 31000 | SUITE 2 | | SABANA HOYO | PR | 00688 | |
| 284815 | LUIS MARTINEZ LIRANZO | ADDRESS ON FILE | | | | | | | |
| 284816 | LUIS MARTINEZ LLORENS LAW OFFICE PCS | PO BOX 902304 | | | | SAN JUAN | PR | 00902 | |
| 284817 | LUIS MARTINEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 703083 | LUIS MARTINEZ PEREIRA | BOX 500 | | | | CIDRA | PR | 00739 | |
| 703084 | LUIS MARTINEZ RAMIREZ | PO BOX 3923 | | | | MAYAGUEZ | PR | 00681 | |
| 284818 | LUIS MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 284819 | LUIS MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 284820 | LUIS MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 703085 | LUIS MARTINEZ RIVERA | URB MARTINEZ RIVERA | 338 CALLE CARPINTERO | | | PONCE | PR | 00714-2805 | |
| 703086 | LUIS MARTINEZ RIVERA | COND QUINTA VALLE | APT 402 BZN 98 | | | GUAYNABO | PR | 00969 | |
| 284821 | LUIS MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703087 | LUIS MARTINEZ ROSA | PO BOX 817 | | | | SAN LORENZO | PR | 00754 | |
| 703088 | LUIS MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 284822 | LUIS MARTINEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 703089 | LUIS MARTINEZ SOSA | URB SAN GERARDO | 302 CALLE OKLAHOMA | | | SAN JUAN | PR | 00926 | |
| 703090 | LUIS MARTINEZ SOTO | URB VILLA MADRID | P 10 CALLE 17 | | | COAMO | PR | 00769 | |
| 703091 | LUIS MARTINEZ TORRES | 74 CALLE ANTONIO R BARCELO | | | | ARECIBO | PR | 00612 | |
| 703092 | LUIS MARTINEZ/DBA/AAA VCR/TV CENTER | PO BOX 8998 | | | | BAYAMON | PR | 00960 | |
| 284823 | LUIS MATOS ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 703093 | LUIS MATOS HERNANDEZ | PO BOX 1232 | | | | AIBONITO | PR | 00705 | |
| 703094 | LUIS MATOS MARTINEZ | URB STA JUANITA | FQ 27 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 284824 | LUIS MATOS NAZARIO | ADDRESS ON FILE | | | | | | | |
| 703095 | LUIS MATOS VARGAS | 6 RES J F KENNEDY | | | | JUANA DIAZ | PR | 00795 | |
| 284826 | LUIS MAYSONET MALPICA | ADDRESS ON FILE | | | | | | | |
| 284827 | LUIS MEDERO MOJICA | ADDRESS ON FILE | | | | | | | |
| 703096 | LUIS MEDINA GUZMAN | P O BOX 1901 | | | | COROZAL | PR | 00783 | |
| 284828 | LUIS MEDINA LAGRAND | ADDRESS ON FILE | | | | | | | |
| 703097 | LUIS MEDINA MARTINEZ | P O BOX 627 | | | | TRUJILLO ALTO | PR | 00977 0627 | |
| 703098 | LUIS MEDINA MOLINA | HC 02 BOX 6184 | BAJADERO | | | ARECIBO | PR | 00616-9713 | |
| 284829 | LUIS MEDINA VELAZQUEZ | EILEEN LANDRÓN GUARDIOLA; EDUARDO VERA RAMÍREZ; LUIS A. RODRÍGUEZ MUÑOZ | EDIFICIO JULIO BOGORICÍN | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 | |
| 703099 | LUIS MEDINA VELEZ | RR 4 BOX 26955 | | | | TOA ALTA | PR | 00963 | |
| 703100 | LUIS MEJIA MATTEI | BOX 5919 | COLLEGE STATION | | | MAYAGUEZ | PR | 00681-5919 | |
| 703101 | LUIS MELENDEZ MELENDEZ | PARCELAS 299 | COMUNIDAD LOS DOLORES | | | RIO GRANDE | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 703102 | LUIS MELENDEZ ALBIZU | 129 DE DIEGO AVE | | | | SANTURCE | PR | 00911 | |
| 703103 | LUIS MELENDEZ DIAZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 703104 | LUIS MELENDEZ FARIA | HC 1 BOX 24586 | | | | VEGA BAJA | PR | 00693 | |
| 703105 | LUIS MELENDEZ LOPEZ | P O BOX 848 | | | | ARECIBO | PR | 00688 | |
| 703106 | LUIS MELENDEZ MARTINEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 284830 | LUIS MELENDEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 703107 | LUIS MELENDEZ QUI¥ONES | PO BOX 1054 | | | | GUAYNABO | PR | 00970 | |
| 703108 | LUIS MELENDEZ RODRIGUEZ | PO BOX 69001 SUITE 207 | | | | HATILLO | PR | 00659 | |
| 703109 | LUIS MELENDEZ SANCHEZ | PO BOX 39 | | | | CIALES | PR | 00638 | |
| 703110 | LUIS MELENDEZ VALENTIN | HC 2 BOX 5105 | | | | GUAYAMA | PR | 00785 | |
| 703111 | LUIS MELETICHE TORRES | ADDRESS ON FILE | | | | | | | |
| 703112 | LUIS MELNDEZ GUTIERREZ | HC 03 BOX 8657 | | | | GUAYNABO | PR | 00971 | |
| 703113 | LUIS MENAR ALVARADO | ADDRESS ON FILE | | | | | | | |
| 703114 | LUIS MENDEZ ALICEA | URB EL CULEBRINAS | F 26 CALLE PINO | | | SAN SEBASTIAN | PR | 00685 | |
| 703115 | LUIS MENDEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 703116 | LUIS MENDEZ CINTRON | P O BOX 142871 | | | | ARECIBO | PR | 00613 | |
| 703117 | LUIS MENDEZ CRUZ | LA ESPERANZA | V 5 CALLE 19 | | | VEGA ALTA | PR | 00692 | |
| 703118 | LUIS MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 703119 | LUIS MENDEZ SANTIAGO | BOX 3995 | | | | AGUADILLA | PR | 00605 | |
| 703120 | LUIS MENDEZ SUAREZ | RR 01 BOX 4614 | | | | MARICAO | PR | 00606 | |
| 284831 | LUIS MENDOZA MORALES | ADDRESS ON FILE | | | | | | | |
| 703121 | LUIS MENENDEZ GARCIA | RES MANUEL A PEREZ | EDIF F11 APT 98 | | | SAN JUAN | PR | 00923 | |
| 703122 | LUIS MERCADO | PO BOX 1235 | | | | CIALES | PR | 00638 | |
| 703123 | LUIS MERCADO FIGUEROA | CCOND LA CALESA APT 10B | 170 CALLE LOLITA TIZOL | | | PONCE | PR | 00731 | |
| 284832 | LUIS MERCADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 284833 | LUIS MERCADO MOYA | ADDRESS ON FILE | | | | | | | |
| 703124 | LUIS MERCADO RIVERA | COMUNIDAD COCO II | SOLAR 397 | | | SALINAS | PR | 00751 | |
| 284834 | LUIS MERCADO TORO | ADDRESS ON FILE | | | | | | | |
| 284835 | LUIS MERCADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 703125 | LUIS MERCADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 284837 | LUIS MERCED DIAZ | ADDRESS ON FILE | | | | | | | |
| 703126 | LUIS MESSON HENRY | URB JARDINES DE COUNTRY CLUB | L 12 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 703127 | LUIS MIGUEL ALVARADO ORTIZ | BOX 1113 | | | | COAMO | PR | 00769 | |
| 284838 | LUIS MIGUEL BERMUDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 284839 | LUIS MIGUEL DOMINGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 284840 | LUIS MIGUEL MELENDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 284841 | LUIS MIGUEL ORTEGA BERROA | ADDRESS ON FILE | | | | | | | |
| 284842 | LUIS MIGUEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 284843 | LUIS MIGUEL RALAT MANZANO | ADDRESS ON FILE | | | | | | | |
| 284844 | LUIS MIGUEL RAMOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 284845 | LUIS MILLAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 284846 | LUIS MILLAN MUNOZ | ADDRESS ON FILE | | | | | | | |
| 284847 | LUIS MIRANDA CASANAS | ADDRESS ON FILE | | | | | | | |
| 703128 | LUIS MIRANDA CEBALLOS | BOMEDIANIA BAJA | BOX 2104 CALLE LOS MILLONARIOS | | | LOIZA | PR | 00772 | |
| 703129 | LUIS MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 703130 | LUIS MITCHEL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 284848 | LUIS MITCHELL CEDENO | ADDRESS ON FILE | | | | | | | |
| 284849 | LUIS MOJICA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 284850 | LUIS MOJICA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 703131 | LUIS MOLINA CORTES | VILLA GUADALUPE | DD 11 CALLE 23 | | | CAGUAS | PR | 00725-4067 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 703132 | LUIS MOLINA PEREZ | URB OPEN LAND | 572 CALLE DURCAL APT 3 | | | SAN JUAN | PR | 00923 | |
| 284851 | LUIS MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703133 | LUIS MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284852 | LUIS MOLINARY FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 284853 | LUIS MONTALVO ARROYO | ADDRESS ON FILE | | | | | | | |
| 284854 | LUIS MONTALVO ARROYO | ADDRESS ON FILE | | | | | | | |
| 703135 | LUIS MONTALVO BONILLA | ADDRESS ON FILE | | | | | | | |
| 703134 | LUIS MONTALVO BONILLA | ADDRESS ON FILE | | | | | | | |
| 703136 | LUIS MONTALVO IRIZARRY | HC 06 BOX 17513 | | | | SAN SEBASTIAN | PR | 00685 | |
| 284855 | LUIS MONTALVO MEDINA | ADDRESS ON FILE | | | | | | | |
| 703137 | LUIS MONTALVO MURPHY | URB VILLA MILAGROSA | 51 CALLE 2 | | | YAUCO | PR | 00698 | |
| 284856 | LUIS MONTALVO PAGAN | ADDRESS ON FILE | | | | | | | |
| 703138 | LUIS MONTALVO RAMOS | PO BOX 80053 | | | | COTTO LAUREL | PR | 00780-0053 | |
| 284857 | LUIS MONTES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 703139 | LUIS MONTES PAGAN | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 703140 | LUIS MORA PEREZ | URB CROCHADO | 182 CALLE GIRASOL | | | ISABELA | PR | 00662 | |
| 703141 | LUIS MORALES | HC 02 BOX 5669 | | | | LUQUILLO | PR | 00773 | |
| 703142 | LUIS MORALES | PO BOX 556 | | | | GUAYNABO | PR | 00970 | |
| 284858 | LUIS MORALES ASENCIO | ADDRESS ON FILE | | | | | | | |
| 703143 | LUIS MORALES BENITEZZ | BDA ISRAEL | 107 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 703144 | LUIS MORALES FELICIANO | BOX 214 | | | | AGUADA | PR | 00602 | |
| 284860 | LUIS MORALES FUENTES | ADDRESS ON FILE | | | | | | | |
| 284861 | LUIS MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| 284862 | LUIS MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 703145 | LUIS MORALES GONZALEZ | BO GUAVATE 21816 SECT MALUA | | | | CAYEY | PR | 00736-9416 | |
| 703146 | LUIS MORALES GUZMAN | GPO BOX 1969 | | | | TOA BAJA | PR | 00951 | |
| 703147 | LUIS MORALES HERNANDEZ | PO BOX 97 | | | | TRUJILLO ALTO | PR | 00977-0097 | |
| 284864 | LUIS MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 703148 | LUIS MORALES MELENDEZ | HC 3 BOX 11277 | | | | JUANA DIAZ | PR | 00795 | |
| 703149 | LUIS MORALES MORA | BO PARC VAZQUEZ | HC 01 BOX 7315 | | | SALINAS | PR | 00751 | |
| 703150 | LUIS MORALES MORA | HC 1 BOX 7315 | | | | SALINAS | PR | 00751 | |
| 284865 | LUIS MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 284866 | LUIS MORALES PADILLA | ADDRESS ON FILE | | | | | | | |
| 703151 | LUIS MORALES PADILLA | 162 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 703152 | LUIS MORALES PUMPING | APT 4042 | | | | CAROLINA | PR | 00984 | |
| 703153 | LUIS MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 703154 | LUIS MORALES RIVERA | HC 06 BOX 72813 | | | | CAGUAS | PR | 00725 | |
| 703155 | LUIS MORALES RUIZ | MONTE CLARO | MM 25 CALLE PASEO DEL PARQUE | | | BAYAMON | PR | 00619 | |
| 703156 | LUIS MORALES SANTIAGO | HC 03 BOX 13286 | | | | JUANA DIAZ | PR | 00795 | |
| 703157 | LUIS MORALES SERRANO | VILLA SERRANO | N 12 ISABEL 2 | | | ARECIBO | PR | 00612 | |
| 703158 | LUIS MORALES SERRANO | PO BOX 2166 | | | | VEGA ALTA | PR | 00692 | |
| 703159 | LUIS MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 284867 | LUIS MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 284868 | LUIS MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 703160 | LUIS MOREIRA CACHOLA | EXT MELENDEZ B 113 | CALLE 13 | | | FAJARDO | PR | 00738-0000 | |
| 284869 | LUIS MOTA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 703161 | LUIS MOUX FIGUEROA | HC 1 BOX 13172 | | | | RIO GRANDE | PR | 00745 | |
| 703162 | LUIS MOYA CHAVEZ | BO LLANADAS SECTOR IGLESIA | 4 216 BZN | | | ISABELA | PR | 00662 | |
| 703163 | LUIS MOYA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 703164 | LUIS MOYET CORTES | URB LEVITTOWN | K-3 CALLE MYRNA | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 703165 | LUIS MOYETT DBA MCDONALDS | CAPARRA HEIGHTS | 704 CALLE ESCORAL | | | SAN JUAN | PR | 00920-4731 | |
| 284870 | LUIS MOYETT ROLDAN | ADDRESS ON FILE | | | | | | | |
| 703166 | LUIS MULERO FONSECA | VILLAS ESPERANZA | 70 CALLE BONANZA | | | CAGUAS | PR | 00725 | |
| 703167 | LUIS MULERO LOPEZ | HC 05 BOX 52894 | | | | CAGUAS | PR | 00725 | |
| 284871 | LUIS MULERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 284872 | LUIS MUNIZ ARGUELLES | ADDRESS ON FILE | | | | | | | |
| 284873 | LUIS MUNIZ ARGUELLES | ADDRESS ON FILE | | | | | | | |
| 284874 | LUIS MUNIZ COLON | ADDRESS ON FILE | | | | | | | |
| 284875 | LUIS MUÑIZ FERNÁNDEZ | LUIS MUÑIZ FERNÁNDEZ | 475 PATIO SEVILLANO | CARR 8860 | BOX 2011 | TRUJILLO ALTO | PR | 00976 | |
| 284876 | LUIS MUNIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 284877 | LUIS MUNIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 703168 | LUIS MUNIZ PEREZ | PO BOX 27033 | | | | MAYAGUEZ | PR | 00680 | |
| 284878 | LUIS MUNOZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 284879 | LUIS MUNOZ LATIMER | ADDRESS ON FILE | | | | | | | |
| 284880 | LUIS MUNOZ MORALES | ADDRESS ON FILE | | | | | | | |
| 284881 | LUIS MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 284882 | LUIS MUNOZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 284883 | LUIS MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 284884 | LUIS MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 284885 | LUIS MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 703169 | LUIS MUNOZ RIVERA | PO BOX 192338 | | | | SAN JUAN | PR | 00919-2338 | |
| 703170 | LUIS MURPHY MALDONADO | P O BOX 1491 | | | | CABO ROJO | PR | 00623-1491 | |
| 284886 | LUIS N BLANCO MATOS | ADDRESS ON FILE | | | | | | | |
| 703171 | LUIS N BLANCO MATOS | PO BOX 362677 | | | | SAN JUAN | PR | 00936-2677 | |
| 703172 | LUIS N CAMACHO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 284887 | LUIS N CARABALLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 284888 | LUIS N COLON OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 703173 | LUIS N CORDERO ABREU | BO COTTO | SEC LA PRA BOX 11 | | | ISABELA | PR | 00662 | |
| 703174 | LUIS N DE JESUS | URB BALDRICH | 302 PEDRO BEGAY | | | SAN JUAN | PR | 00918 | |
| 703175 | LUIS N ESPINELL CASTRO | GUADIANA SECTOR ESPINEL | HC 74 BOX 5643 | | | NARANJITO | PR | 00719 | |
| 703176 | LUIS N FERRER HERNANDEZ | 1753 PASEO DARCENA | | | | TOA BAJA | PR | 00949 | |
| 284889 | LUIS N FERRER RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 284890 | LUIS N FIGUEROA CEDENO | ADDRESS ON FILE | | | | | | | |
| 703177 | LUIS N GONZALEZ PEROCIER | HC 5 BOX 16327 | | | | SAN SEBASTIAN | PR | 00685 | |
| 284891 | LUIS N ITURREGUI MUNOZ | ADDRESS ON FILE | | | | | | | |
| 703178 | LUIS N LEON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 703179 | LUIS N MARZANT ROSARIO | VAN SCOY | U 25 CALLE 1 ESTE | | | BAYAMON | PR | 00957 | |
| 284892 | LUIS N MEDINA REYES | ADDRESS ON FILE | | | | | | | |
| 703180 | LUIS N MELENDEZ MELENDEZ / GRANJA MELEND | LA TROCHA | 191 B CALLE ROBLE | | | VEGA BAJA | PR | 00693 | |
| 703181 | LUIS N OCASIO ALMODOVAR | HC 04 BOX 24399 | | | | LAJAS | PR | 00667-9802 | |
| 284893 | LUIS N ROMAN MILLET | ADDRESS ON FILE | | | | | | | |
| 284894 | LUIS N ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703182 | LUIS N SALDANA ROMAN | VIG TOWER SUITE 702 | 1225 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 | |
| 284895 | LUIS N SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| 703183 | LUIS N VELAZQUEZ RAMOS | BO VILLA BORINQUEN | BOX 76 | | | VIEQUES | PR | 00765 | |
| 284896 | LUIS N. MATOS IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 284897 | LUIS N. MENDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 284898 | LUIS N. OCASIO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 284899 | LUIS N. ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 284900 | LUIS N. SALDAÑA ROMÁN | 166 AVE DE LA CONSTITUCIÓN | | | | SAN JUAN | PR | 00901 | |
| 703184 | LUIS NAVARRO RIVERA | HC 1 BOX 4321 | | | | ARROYO | PR | 00714 | |
| 284901 | LUIS NAVARRO Y JUANITA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703185 | LUIS NAVEDO | BOX 2460 | | | | JUNCOS | PR | 00777 | |
| 284902 | LUIS NAZARIO PLAZA | ADDRESS ON FILE | | | | | | | |
| 703186 | LUIS NEBOT MALDONADO | HC 01 BOX 3332 | | | | CAMUY | PR | 00627 | |
| 703187 | LUIS NEGRON GONZALEZ | HC 7 BOX 2206 | | | | NARANJITO | PR | 00719 | |
| 703188 | LUIS NEGRON LOPEZ | 10 BO GUAYANEY | | | | MANATI | PR | 00674 | |
| 284903 | LUIS NEGRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 703189 | LUIS NEGRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 703190 | LUIS NEGRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 284904 | LUIS NEGRON REYES | ADDRESS ON FILE | | | | | | | |
| 284905 | LUIS NEVAREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 703191 | LUIS NIEVES CABAN | BOX 1326 | | | | AGUADILLA | PR | 00605 | |
| 703192 | LUIS NIEVES LOPEZ | Y/O JUANA NIEVES SANTANA | HC 33 | | | DORADO | PR | 00646 | |
| 284906 | LUIS NIEVES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 703193 | LUIS NIEVES MERCADO | URB COUNTRY CLUB 1100 | CALLE ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 284907 | LUIS NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 703194 | LUIS NIEVES NIEVES | 1106 TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| 703195 | LUIS NIEVES OTERO | CAMPO ALEGRE | B 30 CALLE ROBLE | | | BAYAMON | PR | 00956 | |
| 703196 | LUIS NIEVES RUIZ | URB LA HACIENDA | AR 29 CALLE 44 | | | GUAYAMA | PR | 00784 | |
| 284909 | LUIS NOEL MANGUAL CRESPO | ADDRESS ON FILE | | | | | | | |
| 284910 | LUIS NOEL RODRIGUEZ RUIZ | RICARDO DE LA VILLA | ESTEBAN PADILLA 60-E ALTOS | | | Bayamón | PR | 00959 | |
| 284911 | LUIS NOGUERAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 703197 | LUIS NORAT ZAYAS | 45A PARCELA NIAGARA | | | | COAMO | PR | 00769 | |
| 703198 | LUIS NORMANDIA GARCIA | HC 01 BOX 7197 | | | | TOA BAJA | PR | 00949 | |
| 284912 | LUIS NUNEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 284913 | LUIS NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 284914 | LUIS NUNEZ REINA | ADDRESS ON FILE | | | | | | | |
| 284915 | LUIS NUNEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 284916 | LUIS NUNEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 703199 | LUIS O ALICEA BERRIOS | PMB 143 PO BOX 1345 | | | | TOA ALTA | PR | 00953 | |
| 284917 | LUIS O ALOMAR RAMOS | ADDRESS ON FILE | | | | | | | |
| 284918 | LUIS O ALOMAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703200 | LUIS O APONTE URBINA | URB VILLA DEL CARMEN | K 12 CALLE MARGARITA | | | CIDRA | PR | 00739 | |
| 703201 | LUIS O ARAGONES SASTRE | VEGA BAJA LAKES | D 8 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 284919 | LUIS O ARROYO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 284920 | LUIS O AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284921 | LUIS O AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284922 | LUIS O AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284923 | LUIS O AVILES ZAPATA | ADDRESS ON FILE | | | | | | | |
| 703202 | LUIS O BARBOSA RIVERA | RR 01 BOX 5801 | | | | CIDRA | PR | 00739 | |
| 284924 | LUIS O BARRETO PEREZ | ADDRESS ON FILE | | | | | | | |
| 703203 | LUIS O BARRETO PEREZ | BOX 1289 | | | | AGUAS BUENAS | PR | 00703 | |
| 284925 | LUIS O BELTRAN COLON | ADDRESS ON FILE | | | | | | | |
| 284926 | LUIS O BERASTAIN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 284927 | LUIS O BERRIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 284928 | LUIS O BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703204 | LUIS O BERRIOS ORTIZ | HC 01 BOX 2826 | | | | MOROVIS | PR | 00687 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 703205 | LUIS O BURGOS MARTINEZ | PO BOX 658 | | | | TOA BAJA | PR | 00951 | |
| 703206 | LUIS O BURGOS MARTINEZ | BO SABANA SECA | APT 658 | | | TOA BAJA | PR | 00952 | |
| 703207 | LUIS O CAEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 284929 | LUIS O CALDERON CEPEDA | ADDRESS ON FILE | | | | | | | |
| 703208 | LUIS O CALDERON LOPEZ | PO BOX 798 | | | | LAJAS | PR | 00667 | |
| 703209 | LUIS O CAMACHO ROSA | HC1 BOX 3760 | | | | ARROYO | PR | 00714 | |
| 284930 | LUIS O CANDELARIA CRESPO | ADDRESS ON FILE | | | | | | | |
| 284931 | LUIS O CARDONA PAGAN | ADDRESS ON FILE | | | | | | | |
| 284932 | LUIS O CARRASQUILLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 284933 | LUIS O CARRILLO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 284934 | LUIS O CARRILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 284935 | LUIS O CINTRON CORTIJO | ADDRESS ON FILE | | | | | | | |
| 284936 | LUIS O CINTRON FONALLEDAS | ADDRESS ON FILE | | | | | | | |
| 284937 | LUIS O COLON BARRETO | ADDRESS ON FILE | | | | | | | |
| 284938 | LUIS O COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 703210 | LUIS O COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 284939 | LUIS O COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 284940 | LUIS O COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 284941 | LUIS O COLORADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 284942 | LUIS O CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 284943 | LUIS O CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 703211 | LUIS O CORDOVA NOVOA | ADDRESS ON FILE | | | | | | | |
| 703212 | LUIS O CORREA TORRES | PALO BLANCO | 162 CALLE 5 | | | ARECIBO | PR | 00616 | |
| 284944 | LUIS O CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 703213 | LUIS O CRUZ FERNANDEZ | HC 2 BOX 13999 | | | | GURABO | PR | 00778 | |
| 703214 | LUIS O CRUZ ORTEGA | SAN RAFAEL STATE 146 CALLE AZUCENA | | | | BAYAMON | PR | 00959 | |
| 284945 | LUIS O CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 703215 | LUIS O CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 284946 | LUIS O DAVILA ADORNO | ADDRESS ON FILE | | | | | | | |
| 284947 | LUIS O DE LEON | ADDRESS ON FILE | | | | | | | |
| 703216 | LUIS O DELGADO CARRASQUILLO | URB VERDEMAT | 433 CALLE 18 | | | PTA SANTIAGO | PR | 00741 | |
| 284948 | LUIS O DIAZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 703217 | LUIS O ECHEVARRIA MORALES | URB VILLA RICA | AN 40 CALLE EVANS | | | BAYAMON | PR | 00959 | |
| 284949 | LUIS O FERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 703218 | LUIS O FERNANDEZ CORCHADO | URB 3T | CALLE BROMELIA | | | ISABELA | PR | 00662 | |
| 703219 | LUIS O FIGLIOLO BACCARO | COND OCEAN TOWER | AVE ISLA VERDE Y T APT 1102 | | | CAROLINA | PR | 00979 | |
| 703220 | LUIS O FIGUEROA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 284950 | LUIS O FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| 703221 | LUIS O FIGUEROA ROSARIO | PO BOX 691 | | | | COMERIO | PR | 00782 | |
| 284951 | LUIS O FLORES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 284952 | LUIS O FRANCO DONES | ADDRESS ON FILE | | | | | | | |
| 284953 | LUIS O GALAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 703222 | LUIS O GARCIA CALDERON | HC 01 BOX 5754 | | | | LOIZA | PR | 00772 | |
| 703223 | LUIS O GARCIA CALDERON | VILLA SANTOS MEDIANA ALTA | 8 CALLE 1 | | | LOIZA | PR | 00772 | |
| 284954 | LUIS O GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 284955 | LUIS O GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 284956 | LUIS O GONZALEZ BERNARDI | ADDRESS ON FILE | | | | | | | |
| 703224 | LUIS O GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 284957 | LUIS O GONZALEZ LOPERENA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 703225 | LUIS O GUARDIOLA CONCEPCION | PO BOX 1185 | | | | VEGA ALTA | PR | 00692 | |
| 284958 | LUIS O GUZMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 284959 | LUIS O HERNANDEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 703226 | LUIS O IBARRY ORTIZ | HC 73 BOX 5088 | | | | NARANJITO | PR | 00719-9801 | |
| 284960 | LUIS O JACHO | ADDRESS ON FILE | | | | | | | |
| 703227 | LUIS O JUSTINIANO DBA SENSOROUND AUDIO | 11 CALLE SALUD SUR | | | | MAYAGUEZ | PR | 00680 | |
| 703228 | LUIS O LAUSELL DE LA ROSA | COND RIVER PARK A 205 | | | | BAYAMON | PR | 00961 | |
| 284961 | LUIS O LEBRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 284962 | LUIS O LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 703229 | LUIS O LOPEZ MOJICA | HC 2 BOX 4252 | | | | LAS PIEDRAS | PR | 00771-9610 | |
| 284963 | LUIS O LUGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 284964 | LUIS O MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 284965 | LUIS O MANGUAL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703230 | LUIS O MARRERO OLMEDA | URB BRISAS DE CANOVANAS | 73 CALLE EL ZUMBADOR | | | CANOVANAS | PR | 00729 | |
| 284966 | LUIS O MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 703231 | LUIS O MARTINEZ MEDINA | PO BOX 1503 | | | | ISABELA | PR | 00662 | |
| 703232 | LUIS O MARTINEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 703233 | LUIS O MEDINA PEREZ | PO BOX 1313 | | | | ARROYO | PR | 00714 | |
| 284967 | LUIS O MERCADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 284968 | LUIS O MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 284969 | LUIS O MORALES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 284970 | LUIS O MORALES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 284971 | LUIS O MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 284972 | LUIS O MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 284973 | LUIS O MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 284974 | LUIS O MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 284975 | LUIS O MORALES SOTO DBA TRANS ESCOLAR | URB. VERDE MAR CALLE 5 #66 PUNTA SALINAS | | | | HUMACAO | PR | 00741-2313 | |
| 284976 | LUIS O MUNOZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703234 | LUIS O NEGRON GARCIA | URB HACIENDAS CONSTANCIAS 757 | | | | HORMIGUEROS | PR | 00660 | |
| 284977 | LUIS O OJEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 284978 | LUIS O OLMEDA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 284979 | LUIS O ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703235 | LUIS O OTERO BURGOS | ADDRESS ON FILE | | | | | | | |
| 703236 | LUIS O OTERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 284980 | LUIS O PABON SILVA | ADDRESS ON FILE | | | | | | | |
| 284981 | LUIS O PANTOJAS MALPICA | ADDRESS ON FILE | | | | | | | |
| 284982 | LUIS O PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 284983 | LUIS O PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703237 | LUIS O PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703238 | LUIS O PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 284984 | LUIS O PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 284985 | LUIS O PIETRI CARABALLO | ADDRESS ON FILE | | | | | | | |
| 284986 | LUIS O PINO BATISTA | ADDRESS ON FILE | | | | | | | |
| 703239 | LUIS O PLACERES RIVERA | HC 03 BOX 5664 | | | | HUMACAO | PR | 00791 | |
| 284987 | LUIS O PLANAS APONTE | ADDRESS ON FILE | | | | | | | |
| 703240 | LUIS O PLANAS APONTE | ADDRESS ON FILE | | | | | | | |
| 703241 | LUIS O POMALES VELAZQUEZ | PO BOX 623 | | | | NAGUABO | PR | 00718 | |
| 284988 | LUIS O QUINTERO CALCANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 284989 | LUIS O RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 703242 | LUIS O RAMOS COLON | P O BOX 665 | | | | BARRANQUITAS | PR | 00794 | |
| 284990 | LUIS O REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 703243 | LUIS O REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284991 | LUIS O RIJOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 703244 | LUIS O RIVERA BURGOS | 2321 CALLE UNIVERSIDAD APT 2102 | | | | PONCE | PR | 00717-0714 | |
| 703245 | LUIS O RIVERA CANDELARIA | PMB 243 | PO BOX 3080 | | | GURABO | PR | 00778 | |
| 284992 | LUIS O RIVERA CIRINO | ADDRESS ON FILE | | | | | | | |
| 284993 | LUIS O RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 703246 | LUIS O RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 703247 | LUIS O RIVERA PEREZ | BUENA VENTURA | 62 G CALLE ORQUIDEA | | | CAROLINA | PR | 00987 | |
| 703248 | LUIS O RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 703249 | LUIS O RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 703250 | LUIS O RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 284994 | LUIS O RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 703251 | LUIS O RODRIGUEZ | RR 02 BOX 549 | | | | SAN JUAN | PR | 00926 | |
| 703252 | LUIS O RODRIGUEZ GONZALEZ | P O BOX 312 | | | | QUEBRADILLAS | PR | 00678 | |
| 703253 | LUIS O RODRIGUEZ LOPEZ | VISTAS DE RIO GRANDE II | 542 CALLE ALMACIGO | | | RIO GRANDE | PR | 00745 | |
| 703254 | LUIS O RODRIGUEZ MALDONADO | SANTA JUANITA | N2-2 SECCION 9 CALLE GUINA | | | BAYAMON | PR | 00956 | |
| 284995 | LUIS O RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 284996 | LUIS O RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 703255 | LUIS O ROMAN NEGRON | PO BOX 513 | | | | CANOVANAS | PR | 00729 | |
| 284997 | LUIS O ROMAN PINERO | ADDRESS ON FILE | | | | | | | |
| 703256 | LUIS O ROMERO LOPEZ | HC 3 BOX 28400 | | | | ARECIBO | PR | 00612 | |
| 703257 | LUIS O ROSADO ROSADO | PUNTA DIAMANTE | SOLAR II 2 | | | PONCE | PR | 00731 | |
| 284998 | LUIS O ROSARIO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 703258 | LUIS O ROSARIO COLON | PO BOX 241 | | | | BAYAMON | PR | 00960-0241 | |
| 284999 | LUIS O ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 703259 | LUIS O SANABRIA RIOS | HC 02 BOX 10602 | | | | GUAYNABO | PR | 00971 | |
| 285000 | LUIS O SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 703260 | LUIS O SANCHEZ RODRIGUEZ | VILLA TURABO B 31 CALLE PINO APT A | | | | CAGUAS | PR | 00725 | |
| 703261 | LUIS O SANTANA DIAZ | BOX 881 | | | | CAGUAS | PR | 00725 | |
| 703262 | LUIS O SANTANA LASTRA/PIRATAS DE CAROLI | VILLA CAROLINA | 162 CALLE 422 | | | CAROLINA | PR | 00685 | |
| 703263 | LUIS O SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 703264 | LUIS O SANTIAGO DIAZ | BOX 972 | | | | OROCOVIS | PR | 00720 | |
| 285001 | LUIS O SANTIAGO MESTEY | ADDRESS ON FILE | | | | | | | |
| 285002 | LUIS O SANTIAGO SANTANA | ADDRESS ON FILE | | | | | | | |
| 703265 | LUIS O SERRANO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 285003 | LUIS O SOLIS VIERA | ADDRESS ON FILE | | | | | | | |
| 285004 | LUIS O SOTO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 703267 | LUIS O SOTO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 703266 | LUIS O SOTO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 285005 | LUIS O TARAFA PEREZ | ADDRESS ON FILE | | | | | | | |
| 285006 | LUIS O TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 285007 | LUIS O VALENTIN NIEVES | ADDRESS ON FILE | | | | | | | |
| 703268 | LUIS O VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 285008 | LUIS O VAZQUEZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| 703269 | LUIS O VAZQUEZ ORTIZ | JARDINES DE VUENA VISTA | A 33 | | | CAYEY | PR | 00736 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 703270 | LUIS O VAZQUEZ RIVERA | HC 80 BOX 8611 | | | | DORADO | PR | | |
| 285009 | LUIS O VEGA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 703271 | LUIS O VEGA GARCIA | P O BOX 1478 | | | | GUAYAMA | PR | 00784 | |
| 703272 | LUIS O VEGA VAZQUEZ | HC 12 BOX 5486 | | | | HUMACAO | PR | 00791-9200 | |
| 703273 | LUIS O VELAZQUEZ | ESTANCIAS DE ALTANTICA | J 11 CALLE 1 | | | LUQUILLO | PR | 00773 | |
| 703274 | LUIS O VERA TORRES | PO BOX 140591 | | | | ARECIBO | PR | 00612 | |
| 703275 | LUIS O. CORTES COTTO | PO BOX 192716 | | | | SAN JUAN | PR | 00919 | |
| 285010 | LUIS O. CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 285012 | LUIS O. GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 703276 | LUIS O. GONZALEZ< DIAZ | CUPEY GARDENS | G2 CALLE 4 URB CUPEY GDNS | | | SAN JUAN | PR | 00926 | |
| 285013 | LUIS O. HERNANDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 703277 | LUIS O. HERNANDEZ CRESPO | HC 04 BOX 17535 | | | | CAMUY | PR | 00627 | |
| 703278 | LUIS O. ORTIZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 285014 | LUIS O. PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 285015 | Luis O. QuiNones Rodriguez | ADDRESS ON FILE | | | | | | | |
| 703279 | LUIS O. RIVERA CASTEN | ADDRESS ON FILE | | | | | | | |
| 285016 | LUIS O. RONDA PAGAN | ADDRESS ON FILE | | | | | | | |
| 285017 | LUIS OBERGH MARZAN | ADDRESS ON FILE | | | | | | | |
| 285018 | LUIS OCASIO ALVELO | ADDRESS ON FILE | | | | | | | |
| 703280 | LUIS OCASIO VAZQUEZ | URB VILLA DE CARMEN | 4157 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 703281 | LUIS OCASIO VEGA | P. O. BOX 953 | | | | RIO GRANDE | PR | 00745 | |
| 703282 | LUIS OCTAVIO FIGUEROA | PO BOX 1469 | | | | GUAYAMA | PR | 00785 | |
| 703283 | LUIS OJEDA ASENCIO | BO MONTE GRANDE | 8 SECTOR VEGA ALEGRE | | | CABO ROJO | PR | 00623 | |
| 703284 | LUIS OJEDA CABAN | RES LAS CASAS | EDIF 19 APT 224 | | | SAN JUAN | PR | 00915 | |
| 285020 | LUIS OLIVARI | ADDRESS ON FILE | | | | | | | |
| 703285 | LUIS OLIVARI | PO BOX 11981 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 703286 | LUIS OLIVERA SEPULVEDA | URB SULTANA | 67 CALLE RONDA | | | MAYAGUEZ | PR | 00680 | |
| 703287 | LUIS OLIVERAS AMELLY | HC 01 | BOX 5200 | | | HORMIGUEROS | PR | 00660 | |
| 703288 | LUIS OLIVERAS MADERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703289 | LUIS OLIVO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 285021 | LUIS OLIVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 703290 | LUIS OLMO ROMAN | 117 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 703291 | LUIS OMAR PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 285022 | LUIS OMAR ALDAHONDO FINA | ADDRESS ON FILE | | | | | | | |
| 285023 | LUIS OMAR COLON MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 285024 | LUIS OMAR HERNANDEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 285025 | LUIS OMAR HERNANDEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 285026 | LUIS OMAR MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 703292 | LUIS OMAR MELENDEZ CARABALLO | BO BUENA VISTA | 128 CALLE 6 HATO REY | | | SAN JUAN | PR | 00917 | |
| 703293 | LUIS OMAR RENTAL | PO BOX 1011 | | | | LAJAS | PR | 00667 | |
| 285027 | LUIS OMAR REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 703294 | LUIS ORAMAS ROMAN | PO BOX 1657 | | | | TOA BAJA | PR | 00951 | |
| 703295 | LUIS ORENGO ROMAN | URB COLINAS DE YAUCO | C3 CALLE 4 | | | YAUCO | PR | 00698 | |
| 703296 | LUIS ORLANDO CARDONA COLON | HC 2 BOX 46396 | | | | VEGA BAJA | PR | 00693 | |
| 285028 | LUIS ORLANDO COLORADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 285029 | LUIS ORLANDO CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 285030 | LUIS ORLANDO RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 285031 | LUIS ORLANDO ROBLES ROJAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 285032 | LUIS ORLANDO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 285033 | LUIS ORLANDO SUÁREZ ORTIZ | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 | |
| 285034 | LUIS ORLANDO VARGAS QUIJANO | ADDRESS ON FILE | | | | | | | |
| 703297 | LUIS ORLANDO VAZQUEZ REYES | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 285035 | LUIS OROPEZA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 285036 | LUIS ORRACA SANTANA | ADDRESS ON FILE | | | | | | | |
| 703298 | LUIS ORTEGA FIGUEROA | VILLA CAROLINA | 73-12 CALLE 61 | | | CAROLINA | PR | 00985-4943 | |
| 285037 | LUIS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 285038 | LUIS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703299 | LUIS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703300 | LUIS ORTIZ | HC 1 BOX 17137 | | | | HUMACAO | PR | 00791 | |
| 703301 | LUIS ORTIZ / PERITO ELECTRICISTA | PARCELAS MAGUEYES | 259 CALLE ZAFIRO | | | PONCE | PR | 00728 | |
| 703302 | LUIS ORTIZ BERMUDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 285039 | LUIS ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 703303 | LUIS ORTIZ COLON | PO BOX 1764 | | | | VEGA BAJA | PR | 00694 | |
| 285040 | LUIS ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 285041 | LUIS ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 285042 | LUIS ORTIZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 285043 | LUIS ORTIZ GUADALUPE | SR. LUIS ORTIZ GUADALUPE | 1231 CALLE REY ALEJANDRO | | | RÍO GRANDE | PR | 00745 | |
| 703304 | LUIS ORTIZ GUEVARA | ADDRESS ON FILE | | | | | | | |
| 703305 | LUIS ORTIZ LOPEZ | PMB 315 | 40 D CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 703306 | LUIS ORTIZ LUNA | RES BAIROA | CW 11 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 285044 | LUIS ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 285045 | LUIS ORTIZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 285046 | LUIS ORTIZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 285047 | LUIS ORTIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 285048 | LUIS ORTIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 703307 | LUIS ORTIZ ORTIZ | BOX 22550 | | | | CAYEY | PR | 00736 | |
| 703308 | LUIS ORTIZ RIVERA | VILLAS DE LOIZA | TT 21 CALLE 28A | | | CANOVANAS | PR | 00729 | |
| 285049 | LUIS ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703309 | LUIS ORTIZ SANCHEZ | PMB 208 P O BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 703310 | LUIS ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 703311 | LUIS ORTIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 285050 | LUIS ORTIZ VEGA / CRIMILDA SILVESTRY | ADDRESS ON FILE | | | | | | | |
| 703312 | LUIS ORTIZ VELAZQUEZ | URB MONTE SOL | D 19 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 703313 | LUIS OSCAR ANDRADES GONZALEZ | HC 01 BOX 4384 | | | | NAGUABO | PR | 00718 | |
| 703314 | LUIS OSCAR BERRIOS | ADDRESS ON FILE | | | | | | | |
| 285051 | LUIS OSCAR CINTRON | ADDRESS ON FILE | | | | | | | |
| 703315 | LUIS OSCAR DAVILA ALEMAN | 1584 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 285052 | LUIS OSCAR RIVERA MIGUEL | ADDRESS ON FILE | | | | | | | |
| 703316 | LUIS OSCAR ROIG PACHECO | P O BOX 3027 | | | | YAUCO | PR | 00698 | |
| 285053 | LUIS OSORIO CALCANO | ADDRESS ON FILE | | | | | | | |
| 285054 | LUIS OSORIO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 703317 | LUIS OSORIO DIAZ | EXT EL COMANDANTE | 105 CALLE REALTO | | | CAROLINA | PR | 00982 | |
| 285055 | LUIS OSORIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 703318 | LUIS OSUNA CARTAGENA | PO BOX 4268 | | | | CAROLINA | PR | 00983 | |
| 285056 | LUIS OSVALDO RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 703319 | LUIS OTERO COSME | BARRIO VIETNAM | 28 CALLE S | | | GUAYNABO | PR | 00969 | |
| 703320 | LUIS OTERO ROSA | PO BOX 1062 | | | | SABANA SECA | PR | 00952 | |
| 285057 | LUIS OTERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 285058 | LUIS OTERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 285059 | LUIS OTONIEL PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 703321 | LUIS OVIDIO OSORIA NIEVES | HC 01 BOX 8025 | | | | HATILLO | PR | 00659-9706 | |
| 703322 | LUIS P FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 703323 | LUIS P NEVAREZ ZAVALA | MIRAMAR TOWER 11 | 721 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 703324 | LUIS P NEVAREZ ZAVALA | PO BOX 14427 | | | | SAN JUAN | PR | 00916 | |
| 285060 | LUIS P PABON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 285061 | LUIS P RODRIGUEZ ESCARIN | ADDRESS ON FILE | | | | | | | |
| 703325 | LUIS P RODRIGUEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 703326 | LUIS P RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 285062 | LUIS P RUEDA CARVAJAL | ADDRESS ON FILE | | | | | | | |
| 285063 | LUIS P SANCHEZ CASO | ADDRESS ON FILE | | | | | | | |
| 285064 | LUIS P SANCHEZ CASO | ADDRESS ON FILE | | | | | | | |
| 285065 | LUIS P SANCHEZ LONGO | ADDRESS ON FILE | | | | | | | |
| 703327 | LUIS PABON RIVERA | TORRIMAR | 16-15 ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| 703328 | LUIS PABON RIVERA | URB PRADO ALTO | E 6 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 285066 | LUIS PABON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703329 | LUIS PABON TORRES | RR 02 BUZON 6499 | | | | MANATI | PR | 00674 | |
| 703330 | LUIS PACHECO HORNEDO | ADDRESS ON FILE | | | | | | | |
| 703331 | LUIS PACHECO VIDAL | ADDRESS ON FILE | | | | | | | |
| 285067 | LUIS PADILLA COLON | ADDRESS ON FILE | | | | | | | |
| 285068 | LUIS PADILLA FEBUS/ WINDMAR PV ENERGY IN | BO PUGNADO AFUERA | 9 SEC LAS GRAJAS | | | VEGA BAJA | PR | 00693 | |
| 285069 | LUIS PADILLA FERRER | ADDRESS ON FILE | | | | | | | |
| 703332 | LUIS PADILLA LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 703333 | LUIS PADILLA LOZADA | HC 01 BOX 6395 | | | | COROZAL | PR | 00783 | |
| 285070 | LUIS PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 285071 | LUIS PAGAN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 703334 | LUIS PAGAN PEREZ | URB EL CULEBRINA | L 10 CALLE PINO | | | SAN SEBASTIAN | PR | 00685 | |
| 703335 | LUIS PAGAN RODRIGUEZ | PQUE DEL LAGO 100 CALLE 13 | APARTADO 423 | | | TOA BAJA | PR | 00949 | |
| 285072 | LUIS PANETO CASTRO | ADDRESS ON FILE | | | | | | | |
| 285073 | LUIS PANTOJAS PEREZ SR ESTATE | PO BOX 533 | | | | VEGA BAJA | PR | 00694-0533 | |
| 285074 | LUIS PARRILLA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 703336 | LUIS PASTRANA | PLAZA SUCHVILLE | 1075 CARR 2 APT 302 | | | BAYAMON | PR | 00959 | |
| 703337 | LUIS PASTRANA BRIGNONI | URB SAN ANTONIO | H12 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 285075 | LUIS PAYANO FRIAS | ADDRESS ON FILE | | | | | | | |
| 285076 | LUIS PEDRAZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 703338 | LUIS PEDRAZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 703339 | LUIS PEDROZA SCHOEDER | PO BOX 16208 | | | | HUMACAO | PR | 00791-9706 | |
| 285077 | LUIS PEDROZA SOTO | ADDRESS ON FILE | | | | | | | |
| 285078 | LUIS PELET ROMAN | LCDO. JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 285079 | LUIS PELLICIA CAPETILLO | ADDRESS ON FILE | | | | | | | |
| 703340 | LUIS PELLOT VALENTIN | HC 56 BOX 4300 | | | | AGUADA | PR | 00602 | |
| 285080 | LUIS PENA CRECIONI | ADDRESS ON FILE | | | | | | | |
| 703341 | LUIS PEREIRA RIVERA | URB LEVITOWN LAKES | AS 19 CALLE LILLIAM | | | TOA BAJA | PR | 00949 | |
| 703342 | LUIS PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 285081 | LUIS PEREZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 770614 | LUIS PEREZ APONTE | SR. LUIS PEREZ APONTE | PO BOX 3306 | | | ARECIBO | PR | 613 | |
| 285082 | LUIS PEREZ AVILES | ADDRESS ON FILE | | | | | | | |
| 285083 | LUIS PEREZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 285084 | Luis Perez Burgos | ADDRESS ON FILE | | | | | | | |
| 285085 | Luis Perez Burgos | ADDRESS ON FILE | | | | | | | |
| 703343 | LUIS PEREZ CALDERON | URB JARDINES DE BAYAMONTE | 23 CALLE PELICANO | | | BAYAMON | PR | 00956 | |
| 285086 | LUIS PEREZ CARRIL | ADDRESS ON FILE | | | | | | | |
| 703344 | LUIS PEREZ CINTRON | URB SAN JOSE 411 CALLE ARANJUEZ | | | | SAN JUAN | PR | 00923 | |
| 703345 | LUIS PEREZ CURBELO Y ANA E ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 703346 | LUIS PEREZ ELIAS | 7 CALLE LUSILA SILVA | | | | SAN JUAN | PR | 00901 | |
| 703347 | LUIS PEREZ ELIAS | LA PERLA | 7 CALLE LUSILA | | | SAN JUAN | PR | 00901 | |
| 285087 | LUIS PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 285088 | LUIS PEREZ GERENA | ADDRESS ON FILE | | | | | | | |
| 285089 | LUIS PEREZ GIUSTI | ADDRESS ON FILE | | | | | | | |
| 703348 | LUIS PEREZ GIUSTI | HOME MORTGAGE PLAZA STE 800 | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 703349 | LUIS PEREZ GONZALEZ | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 703350 | LUIS PEREZ GONZALEZ | URB VISTA DEL CONVENTO | 2E 14 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 703351 | LUIS PEREZ LOPEZ | VILLA SEVAL | 5 CALLE A | | | LARES | PR | 00669 | |
| 703352 | LUIS PEREZ MEDINA | ROYAL GARDENS | E 13 A CALLE JOSEFINA | | | BAYAMON | PR | 00956 | |
| 703353 | LUIS PEREZ MENDEZ | 5TA SECCION SANTA JUANITA | X 7 CALLE BIZKAYNE | | | BAYAMON | PR | 00956 | |
| 703354 | LUIS PEREZ ORTA | ADDRESS ON FILE | | | | | | | |
| 703355 | LUIS PEREZ ORTIZ | 150 2DO PISO | | | | SAN JUAN | PR | 00901 | |
| 703356 | LUIS PEREZ PEREZ | 1118 CALLE LOS ALMENDROS | | | | HATILLO | PR | 00659 2442 | |
| 285090 | LUIS PEREZ QUILES | ADDRESS ON FILE | | | | | | | |
| 703357 | LUIS PEREZ REYES | P O BOX 129 | | | | LARES | PR | 00669 | |
| 285091 | LUIS PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 285092 | LUIS PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 703358 | LUIS PEREZ RIVERA | PO BOX 2717 | | | | VEGA BAJA | PR | 00694 | |
| 703359 | LUIS PEREZ RIVERA | URB FERRER | 10 CALLE 1 | | | CIDRA | PR | 00739 | |
| 703360 | LUIS PEREZ RIVERA | PO BOX 8 | | | | SAN JUAN | PR | 00902 | |
| 703361 | LUIS PEREZ RIVERA | URB SIERRA BERDECIA | E 15 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 703362 | LUIS PEREZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703363 | LUIS PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 703364 | LUIS PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 285093 | LUIS PEREZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 285094 | LUIS PEREZ TRELLES | ADDRESS ON FILE | | | | | | | |
| 703365 | LUIS PEREZ VIERA | HC02 BOX 14484 | | | | AGUAS BUENAS | PR | 00703 | |
| 285095 | LUIS PERFUME VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 703366 | LUIS PICO SANCHEZ | PO BOX 1246 | | | | GUAYNABO | PR | 00970-1246 | |
| 285096 | LUIS PINEIRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 771153 | LUIS PINEIRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 285097 | LUIS PINEIRO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 285098 | LUIS PINERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 703367 | LUIS PINTOR FIGUEROA | HC 1 BOX 4132 | | | | YABUCOA | PR | 00767 | |
| 285100 | LUIS PIRALLO PAGAN | ADDRESS ON FILE | | | | | | | |
| 285101 | LUIS PLAZA PLAZA | ADDRESS ON FILE | | | | | | | |
| 285102 | LUIS PLAZA RIVERA | LIC. ALEJANDRA COLLAZAO GONZALEZ | 278 AVE. CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 285103 | LUIS POLANCO CONTRACTOR, INC. | HC- 01 BOX 12894 | URB. COLINA DEL YUNQUE | | | RIO GRANDE | PR | 00745 | |
| 703368 | LUIS POMALES ALVAREZ | COND PLAZA ANTILLAS | 151 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 285104 | LUIS PONCE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 285105 | LUIS PROFESSIONAL PAINTING GENERAL CONTRACTORS | HC 23 BOX 11106 | | | | JUNCOS | PR | 00777 | |
| 703369 | LUIS PUMARADA O NEILL | VILLA INTERAMERICANA | D 37 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| 703370 | LUIS QUESADA SUAREZ | URB LOS ARBOLES DE MONTE HIEDRAS | 600 BLVD DE LOS ARBOLES 434 | | | SAN JUAN | PR | 00926-7120 | |
| 703371 | LUIS QUILES FALU | ADDRESS ON FILE | | | | | | | |
| 285106 | LUIS QUILES RAMOS | ADDRESS ON FILE | | | | | | | |
| 703372 | LUIS QUILES RIVERA | HC 02 6982 | | | | UTUADO | PR | 00641 | |
| 285107 | LUIS QUINONES | ADDRESS ON FILE | | | | | | | |
| 285108 | LUIS QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 703373 | LUIS QUINONES LOPEZ | P O BOX 361861 | | | | SAN JUAN | PR | 00936 | |
| 285109 | LUIS QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703374 | LUIS QUINONES SERRANO | COOP VILLA KENNEDY EDIF 21 | APT 327 VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 285110 | LUIS QUINONES SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 285111 | LUIS QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 285112 | LUIS QUINONEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 703375 | LUIS QUINTANA COLON | BO OBRERO | 1006 CALLE LEDESMA | | | ARECIBO | PR | 00612-2726 | |
| 285113 | LUIS QUINTANA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 703376 | LUIS QUINTERO PABON | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 703377 | LUIS QUINTERO TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703378 | LUIS R GARCIA SANTOS | HC 83 7920 | | | | VEGA ALTA | PR | 00692 | |
| 703379 | LUIS R RUIZ CRUZ | HC 04 BOX 45381 | | | | AGUADILLA | PR | 00603 | |
| 703380 | LUIS R ACEVEDO COLON | ADDRESS ON FILE | | | | | | | |
| 703381 | LUIS R ACOSTA LOPEZ | URB. BUENA VISTA HC-4 R-923 | | | | HUMACAO | PR | 00791 | |
| 285114 | LUIS R ADAMES BORGES | ADDRESS ON FILE | | | | | | | |
| 703382 | LUIS R ADORNO CASTRO | ADDRESS ON FILE | | | | | | | |
| 703383 | LUIS R ADORNO CRUZ | VILLA DE SAN AGUSTIN | G18 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 703384 | LUIS R ADORNO ORTIZ | PO BOX 347 | | | | TRUJILLO ALTO | PR | 00977 | |
| 703385 | LUIS R ADORNO ORTIZ | URB KENNEDY HILLS | 5 CALLE B | | | TRUJILLO ALTO | PR | 00977 | |
| 285115 | LUIS R AGUAYO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 703386 | LUIS R AGUILAR ORTIZ | URB ROUND HILLS | 1525 CALLE CLAVELS | | | TRUJILLO ALTO | PR | 00976-2731 | |
| 703387 | LUIS R ALBINO SILVA | HC 9 BOX 4683 | | | | SABANA GRANDE | PR | 00637 | |
| 285116 | LUIS R ALDIVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 285117 | LUIS R ALEJANDRO SILVA | ADDRESS ON FILE | | | | | | | |
| 285118 | LUIS R ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 703388 | LUIS R ALSENA BETANCOURT | RR 7 BOX 7195 | | | | SAN JUAN | PR | 00926 | |
| 703389 | LUIS R ALVARADO MORALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 703390 | LUIS R ALVAREZ MAURA | PO BOX 4114 | | | | CAROLINA | PR | 00983 | |
| 703391 | LUIS R AMBERT | LAS LOMAS | T 3 8 CARR 21 | | | SAN JUAN | PR | 00921 | |
| 703392 | LUIS R AMBERT RIVERA | URB ROYAL TOWN | E8 CALLE 8 | | | BAYAMON | PR | 00956-4541 | |
| 285119 | LUIS R ANDINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 703393 | LUIS R ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703394 | LUIS R APONTE APONTE | RR 36 BOX 6238 | | | | SAN JUAN | PR | 00926 | |
| 703395 | LUIS R APONTE COLLAZO | COND SAN FRANCISCO JAVIER | 50 CALLE SAN JOSE APT A5 | | | GUAYNABO | PR | 00969 | |
| 285120 | LUIS R APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| 703396 | LUIS R AROCHO TRUJILLO | BO SALTOS 11 | HC 02 BOX 18074 | | | SAN SEBASTIAN | PR | 00685 | |
| 703397 | LUIS R ARROYO MERCADER | 1479 AVE ASHFORD APT 321 | | | | SAN JUAN | PR | 00917 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 703398 | LUIS R ARROYO MERCADER | 1479 AVE ASHFORD APTO 321 | | | | SAN JUAN | PR | 00917 | |
| 703399 | LUIS R ARROYO VIVAS | 545 BO TENERIAS | | | | PONCE | PR | 00716 | |
| 703400 | LUIS R ARZON CORDERO | PLAYA HUCARES | BOX 109 | | | NAGUABO | PR | 00718 | |
| 703401 | LUIS R AUTO AIR & REFRIGERATION | PO BOX 125 | | | | AGUAS BUENAS | PR | 00703 | |
| 285121 | LUIS R AYALA REYES | ADDRESS ON FILE | | | | | | | |
| 285122 | LUIS R BARBOSA OYOLA | ADDRESS ON FILE | | | | | | | |
| 285123 | LUIS R BARRETO CAEZ | ADDRESS ON FILE | | | | | | | |
| 703402 | LUIS R BARRETO PEREZ | URB RIO CRISTAL RA | 5 CALLE VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 703403 | LUIS R BARRIOS SOTO | PO BOX 147 | | | | FLORIDA | PR | 00650 | |
| 703404 | LUIS R BENITEZ HERNANDEZ | EST DE LA FUENTE | 124 CALLE GARDENIA | | | TOA ALTA | PR | 00953 | |
| 703405 | LUIS R BENITEZ NIEVES | PO BOX 20249 | | | | SAN JUAN | PR | 00928 | |
| 285124 | LUIS R BERMUDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 285125 | LUIS R BERMUDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 703406 | LUIS R BERRIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 703407 | LUIS R BERRIOS NEGRON | COND PLAYA BLANCA | AVE ISLA VERDE APT 102 | | | CAROLINA | PR | 00979 | |
| 703408 | LUIS R BERRIOS RIVERA | URB SANTA ROSA | 33-5 CALLE 26 | | | BAYAMON | PR | 00959 | |
| 703409 | LUIS R BETANCOURT | EDIF GRANADA | 1755 CALLE MC LEARY APT G 2 | | | SAN JUAN | PR | 00911 | |
| 285126 | LUIS R BONILLA GONZAGA | ADDRESS ON FILE | | | | | | | |
| 285127 | LUIS R BORGES BORGES | ADDRESS ON FILE | | | | | | | |
| 285128 | LUIS R BORRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 703410 | LUIS R BRILON COLON | P O BOX 699 | | | | TRUJILLO ALTO | PR | 00977 | |
| 285129 | LUIS R BURGOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 285130 | LUIS R BURGOS DOMINGUEZ DBA SUPER | FARMACIA REBECA | 80 AVE QUEBRADILLAS | | | ISABELA | PR | 00662 | |
| 285131 | LUIS R BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 285132 | LUIS R CABRERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 285133 | LUIS R CAMPIS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 285134 | LUIS R CANUELAS LEON | ADDRESS ON FILE | | | | | | | |
| 285135 | LUIS R CARATTINI SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 285136 | LUIS R CARDOZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 285137 | LUIS R CARMONA RESTO | ADDRESS ON FILE | | | | | | | |
| 285138 | LUIS R CARRASQUILLO BONILLA | ADDRESS ON FILE | | | | | | | |
| 703411 | LUIS R CARRASQUILLO CALOS | PO BOX 3328 | | | | GUAYNABO | PR | 00970 | |
| 285139 | LUIS R CARRASQUILLO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 703412 | LUIS R CARRION GUZMAN | REPARTO SAN JOSE | 450 CALLE FINISTEROL | | | SAN JUAN | PR | 00923 | |
| 285140 | LUIS R CARRION VARGAS | ADDRESS ON FILE | | | | | | | |
| 285141 | LUIS R CASANOVA DELGADO | ADDRESS ON FILE | | | | | | | |
| 285142 | LUIS R CASTRO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 285143 | LUIS R CASTRO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 703413 | LUIS R CASTRO ORTIZ | PO BOX 1378 | | | | SAN SEBASTIAN | PR | 00685 | |
| 285144 | LUIS R CASTRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 703414 | LUIS R CINTRON PEREZ | HC 71 BOX 2768 | BO LOMAS VALLES | | | NARANJITO | PR | 00719 | |
| 703415 | LUIS R CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703416 | LUIS R CLAUDIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 703417 | LUIS R COLON Y ELIZABETH DE JESUS | PO BOX 619 | | | | SALINAS | PR | 00751 | |
| 703418 | LUIS R COLON LOPEZ | URB VILLAS DE LOIZA | U 31 C/ 5 A | | | CANOVANAS | PR | 00729 | |
| 703419 | LUIS R COLON MALDONADO | HC 06 BOX 66633 | | | | AGUADILLA | PR | 00603 | |
| 703420 | LUIS R COLON ORTIZ | P O BOX 128 | | | | BARRANQUITAS | PR | 00794 | |
| 285145 | LUIS R COLON ROBLES | ADDRESS ON FILE | | | | | | | |
| 285146 | LUIS R COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 703421 | LUIS R COLON SANTOS | PO BOX 619 | | | | SALINAS | PR | 00751 | |
| 285147 | LUIS R COLON SIVERIO | ADDRESS ON FILE | | | | | | | |
| 703422 | LUIS R CORDERO RODRIGUEZ | PARQUE REAL | 50 CALLE RUBI | | | LAJAS | PR | 00667 | |
| 285148 | LUIS R CORPS CINTRON | ADDRESS ON FILE | | | | | | | |
| 285149 | LUIS R CORREA PEREZ | ADDRESS ON FILE | | | | | | | |
| 285150 | LUIS R CORTES COLON | ADDRESS ON FILE | | | | | | | |
| 285151 | LUIS R CORTES CORTES | ADDRESS ON FILE | | | | | | | |
| 285152 | LUIS R CORTES ROBLES CORTES OCANA | ADDRESS ON FILE | | | | | | | |
| 703423 | LUIS R CRESPI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 703424 | LUIS R CRESPO | VISTA AZUL III | CALLE ALEJANDRINA | | | ARECIBO | PR | 00612 | |
| 703425 | LUIS R CRESPO CLAUDIO | BO OBRERO | 669 CALLE 15 | | | SAN JUAN | PR | 00915 | |
| 285153 | LUIS R CRESPO QUILES | ADDRESS ON FILE | | | | | | | |
| 703426 | LUIS R CRESPO QUILES | ADDRESS ON FILE | | | | | | | |
| 703427 | LUIS R CRUZ ORTIZ | URB VILLA DEL CARMEN | 1030 CALLE SALERMO | | | PONCE | PR | 00716 | |
| 285154 | LUIS R CRUZ PENA | ADDRESS ON FILE | | | | | | | |
| 703428 | LUIS R CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 703429 | LUIS R CUEBAS IRIZARRY | 137 BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 703430 | LUIS R CUEBAS VELEZ | PO BOX 4173 SALUD STATION | | | | MAYAGUEZ | PR | 00680 | |
| 285155 | LUIS R CUEVAS POLANCO | ADDRESS ON FILE | | | | | | | |
| 285156 | LUIS R CUSTODIO COLON | ADDRESS ON FILE | | | | | | | |
| 285157 | LUIS R DAVILA CRUZ | ADDRESS ON FILE | | | | | | | |
| 703431 | LUIS R DAVILA FONTANEZ | URB JOSE GANDARA | 13 APT 238 | | | PONCE | PR | 00731 | |
| 285158 | LUIS R DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 703432 | LUIS R DE JESUS APONTE | HC 40 BOX 41953 | | | | SAN LORENZO | PR | 00754 | |
| 703433 | LUIS R DE JESUS FUENTES | ADDRESS ON FILE | | | | | | | |
| 285159 | LUIS R DE LA CRUZ BUTLER | ADDRESS ON FILE | | | | | | | |
| 703434 | LUIS R DELGADO DORTA | HC 04 BOX 48105 | | | | HATILLO | PR | 00659 | |
| 703435 | LUIS R DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703436 | LUIS R DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285160 | LUIS R DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 285161 | LUIS R DIAZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 703437 | LUIS R DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 285162 | LUIS R DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285163 | LUIS R DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703438 | LUIS R DIAZ VIRUET | ADDRESS ON FILE | | | | | | | |
| 285164 | LUIS R DIAZ Y ZARAK DIAZ | ADDRESS ON FILE | | | | | | | |
| 285165 | LUIS R DOMENECH BANUCHI | ADDRESS ON FILE | | | | | | | |
| 285166 | LUIS R DOMENECH TALAVERA | ADDRESS ON FILE | | | | | | | |
| 285167 | LUIS R ECHEVARRIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 285168 | LUIS R EMANUELLI BOLIUS | ADDRESS ON FILE | | | | | | | |
| 703439 | LUIS R EMANUELLI RUBILDO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 285169 | LUIS R EMMANUELLI CRESPO | ADDRESS ON FILE | | | | | | | |
| 703440 | LUIS R ENRIQUE RODRIGUEZ | URB SAN DEMETRIO | 357 CALLE RAYA | | | VEGA BAJA | PR | 00693-3542 | |
| 285171 | LUIS R ESCOBAR REYES | ADDRESS ON FILE | | | | | | | |
| 703441 | LUIS R ESCRIBANO FUENTES | 487 CALLE WILLIAM JONES | | | | SANTURCE | PR | 00915 | |
| 285173 | LUIS R ESPADA SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 703442 | LUIS R ESQUILIN HERNANDEZ | BOSQUE DEL LAGO ENCANTADA | BC 31 PLAZA 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 285174 | LUIS R ESTEVES DECLET | ADDRESS ON FILE | | | | | | | |
| 285175 | LUIS R ESTRADA LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 285176 | LUIS R ESTRELLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 285177 | LUIS R ESTRELLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 285178 | LUIS R FEBUS | ADDRESS ON FILE | | | | | | | |
| 703443 | LUIS R FERMIN VALDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 285179 | LUIS R FONTANES BUNKER | ADDRESS ON FILE | | | | | | | |
| 703444 | LUIS R FRAGOSO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703445 | LUIS R GARCIA | BOX 1821 | | | | TRUJILLO ALTO | PR | 00977 | |
| 703446 | LUIS R GARCIA BORIA | ADDRESS ON FILE | | | | | | | |
| 703447 | LUIS R GARCIA BORIA | ADDRESS ON FILE | | | | | | | |
| 703448 | LUIS R GARCIA DE LA NOCEDA | URB VALLE ARRIBA HEIGHTS | CP 6 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 285180 | LUIS R GARCIA HERNAIZ | ADDRESS ON FILE | | | | | | | |
| 285181 | LUIS R GARCIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 703449 | LUIS R GARCIA ORTIZ | URB SAN PEDRO | 8 BLQ D CALLE B | | | MAUNABO | PR | 00707 | |
| 285182 | LUIS R GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 285183 | LUIS R GARRIGA JUSINO | ADDRESS ON FILE | | | | | | | |
| 703450 | LUIS R GEIGEL FUENTES | PO BOX 409 | | | | DORADO | PR | 00646 | |
| 285184 | LUIS R GODINEAUX E IDALIA GODINEAUX | ADDRESS ON FILE | | | | | | | |
| 703451 | LUIS R GOMEZ ALGARIN | PO BOX 84 | | | | NAGUABO | PR | 00718 | |
| 703452 | LUIS R GOMEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 703453 | LUIS R GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 703454 | LUIS R GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 703455 | LUIS R GONZALEZ IRIZARRY | RES BAYAMON HOUSING | EDIF 15 APT 233 | | | BAYAMON | PR | 00956 | |
| 285186 | LUIS R GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 285187 | LUIS R GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 703456 | LUIS R GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 703457 | LUIS R GONZALEZ VALENCIA | HC 01 BOX 8320 | | | | VIEQUES | PR | 08320 | |
| 285188 | LUIS R GRACIANI ROSA | ADDRESS ON FILE | | | | | | | |
| 703458 | LUIS R GUASCH SANTOS | URB PARADISE HILLS | 1663 CALLE RIMAC | | | SAN JUAN | PR | 00926 | |
| 703459 | LUIS R GUTIERREZ VAZQUEZ | EXT SAN ANTONIO | N 33 CALLE 7 | | | PONCE | PR | 00731 | |
| 703460 | LUIS R GUZMAN JIMENEZ | URB SANTIAGO IGLESIAS | 1415 CALLE ALONSO | | | SAN JUAN | PR | 00921 | |
| 285189 | LUIS R GUZMAN VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 285190 | LUIS R GUZMAN/ LEONOR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 703461 | LUIS R HERNANDEZ / ROTULOS PRO ARTE | ALTURAS DE VILLALBA | 101 MANUEL SANTANA | | | VILLALBA | PR | 00766 | |
| 285191 | LUIS R HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 285192 | LUIS R HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703462 | LUIS R HERNANDEZ PEREZ | COVADONGA | 17 3L CALLE 21 | | | TOA BAJA | PR | 00961 | |
| 285193 | LUIS R HERNANDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 285194 | LUIS R HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 703463 | LUIS R HERNANDEZ VAZQUEZ | HC 4 BOX 7328 | | | | YABUCOA | PR | 00767-9504 | |
| 285195 | LUIS R HUERTAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 285196 | LUIS R IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 285197 | LUIS R IRIZARRY PENA | ADDRESS ON FILE | | | | | | | |
| 703464 | LUIS R IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 285198 | LUIS R JEAN ALFONSO | ADDRESS ON FILE | | | | | | | |
| 703465 | LUIS R JIMENEZ DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 285199 | LUIS R JIMENEZ PENA | ADDRESS ON FILE | | | | | | | |
| 703466 | LUIS R JIMENEZ SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 285200 | LUIS R KUILAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 285201 | LUIS R LA TORRE RIVERA | ADDRESS ON FILE | | | | | | | |
| 703467 | LUIS R LA TORRE RIVERA | 11 LUIS M ALFARO | | | | OROCOVIS | PR | 00720 | |
| 285202 | LUIS R LACEN LANZO | ADDRESS ON FILE | | | | | | | |
| 703468 | LUIS R LARREGOITY MORALES | URB BAIROA PARK | 2 K 28 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725-1106 | |
| 285203 | LUIS R LASSALLE NIEVES | ADDRESS ON FILE | | | | | | | |
| 285204 | LUIS R LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703469 | LUIS R LEBRON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 285205 | LUIS R LOPEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 703470 | LUIS R LOPEZ CAMUY | ADDRESS ON FILE | | | | | | | |
| 703471 | LUIS R LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 703472 | LUIS R LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 285206 | LUIS R LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 285207 | LUIS R LOPEZ RUYOL | ADDRESS ON FILE | | | | | | | |
| 703473 | LUIS R LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 285208 | LUIS R LOYOLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 703474 | LUIS R LUGO JIMENEZ | R R 02 BOX 6813 | | | | MANATI | PR | 00674 | |
| 703475 | LUIS R LUGO RIVERA | HC 03 BOX 20370 | | | | ARECIBO | PR | 00612 | |
| 703476 | LUIS R MACHUCA FERNANDEZ | URB PARQUE ECUESTRE | H 38 CALLE 38 | | | CAROLINA | PR | 00987 | |
| 703477 | LUIS R MAESO HERNANDEZ | URB LA RIVIERA 975 | CALLE J S O | | | SAN JUAN | PR | 00921 | |
| 703478 | LUIS R MALDONADO | ADDRESS ON FILE | | | | | | | |
| 703479 | LUIS R MALDONADO ABREU | REPTO ARENALES | 78 CALLE 1 | | | LAS PIEDRAS | PR | 00771 | |
| 285209 | LUIS R MALDONADO CRESPO | ADDRESS ON FILE | | | | | | | |
| 703480 | LUIS R MARCANO RODRIGUEZ | VAN SCOY | E 22 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 285210 | LUIS R MARCHAND SR ESTATE | 1328 SANTANA | | | | ARECIBO | PR | 00612-6634 | |
| 703481 | LUIS R MARRERO ALVARADO | HC 02 BOX 6790 | | | | BARRANQUITAS | PR | 00794 | |
| 285211 | LUIS R MARRERO PEðA | ADDRESS ON FILE | | | | | | | |
| 285212 | LUIS R MARRERO PENA | ADDRESS ON FILE | | | | | | | |
| 285213 | LUIS R MARRERO PENA | ADDRESS ON FILE | | | | | | | |
| 703482 | LUIS R MARRERO RAMOS | HC 02 BOX 12835 | | | | GURABO | PR | 00778 | |
| 703483 | LUIS R MARTI | PARQUE BUCARE | B 2 CALLE BROMELIA | | | GUAYNABO | PR | 00969 | |
| 703484 | LUIS R MARTINEZ MARTINEZ | URB JARDINES DE MONTELLANO | 839 CALLE MONTE CARITE | | | MOROVIS | PR | 00687 | |
| 285214 | LUIS R MARTTA PINA | ADDRESS ON FILE | | | | | | | |
| 703485 | LUIS R MARTY MORALES | HC 1 BOX 5737 | | | | ARROYO | PR | 00714 | |
| 285215 | LUIS R MATEO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 703486 | LUIS R MATOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 703487 | LUIS R MATOS MALDONADO | ALTS DE COVADONGA | 4D6 CALLE 8A | | | TOA BAJA | PR | 00949 | |
| 285216 | LUIS R MATTEI LOZANO | ADDRESS ON FILE | | | | | | | |
| 703488 | LUIS R MATTOS MATOS | ADDRESS ON FILE | | | | | | | |
| 285217 | LUIS R MECHA AGUAYO | ADDRESS ON FILE | | | | | | | |
| 285218 | LUIS R MEDERO | ADDRESS ON FILE | | | | | | | |
| 285219 | LUIS R MEDINA LEBRON | ADDRESS ON FILE | | | | | | | |
| 285221 | LUIS R MELENDEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 285222 | LUIS R MELENDEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 285223 | LUIS R MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 285224 | LUIS R MELLADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 703491 | LUIS R MELLADO GONZALEZ | EDIFICIO CAPITAL CENTER TORRE SUR | 239 ARTERIAL HOSTOS STE 404 | | | SAN JUAN | PR | 00918 | |
| 703489 | LUIS R MELLADO GONZALEZ | CAPITAL CENTER SUR | 239 AVE ARTERIAL HOSTOS STE 404 | | | SAN JUAN | PR | 00918-1475 | |
| 703490 | LUIS R MELLADO GONZALEZ | PO BOX 193486 | | | | SAN JUAN | PR | 00919-3489 | |
| 703492 | LUIS R MENA RAMOS | 504 CALLE PERSEO | ALTAMIRA | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 703493 | LUIS R MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 703494 | LUIS R MENDEZ MORALES | 53 CALLE LOS ADOQUINES | | | | MAYAGUEZ | PR | 00680 | |
| 703495 | LUIS R MENDOZA RAMIREZ | PO BOX 5065 | | | | CAGUAS | PR | 00726 | |
| 703496 | LUIS R MENDOZA RAMIREZ | APARTADO 5365 | | | | CAGUAS | PR | | |
| 285225 | LUIS R MENENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 703497 | LUIS R MERCADO SANTOS | PO BOX 817 | | | | BARCELONETA | PR | 00617 | |
| 703498 | LUIS R MERCED PEREZ | ADDRESS ON FILE | | | | | | | |
| 703499 | LUIS R MILIAN MERCADO | PO BOX 43002 SUITE 128 | | | | RIO GRANDE | PR | 00745 | |
| 703500 | LUIS R MIRABAL MIRO | ADDRESS ON FILE | | | | | | | |
| 703501 | LUIS R MIRANDA CRUZ | PO BOX 9022899 | | | | SAN JUAN | PR | 00902-2899 | |
| 703502 | LUIS R MOJICA RIVERA | HC 80 BOX 8588 | | | | DORADO | PR | 00646 | |
| 703503 | LUIS R MOJICA ROBLES | ADDRESS ON FILE | | | | | | | |
| 703504 | LUIS R MOLINA Y KAREN VILLALON | ADDRESS ON FILE | | | | | | | |
| 703505 | LUIS R MOLINARI DEL VALLE | PO BOX 4792 | | | | CAROLINA | PR | 00984 | |
| 703506 | LUIS R MONTANEZ AVILES | EDIF EL CENTRO I 500 | AVE MUNOZ RIVERA STE 211 212 | | | SAN JUAN | PR | 00918 | |
| 285226 | LUIS R MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 285227 | LUIS R MONTES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 703507 | LUIS R MONTES TOSADO | PO BOX 51123 | | | | TOA BAJA | PR | 00950-1123 | |
| 285228 | LUIS R MORALES MEDERO | ADDRESS ON FILE | | | | | | | |
| 703508 | LUIS R MORALES MERCADO Y JUAN A MORALES | PO BOX 3747 | | | | AGUADILLA | PR | 00605 | |
| 703509 | LUIS R MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 703510 | LUIS R MORALES RECIO | HC 02 BOX 18081 | | | | LAJAS | PR | 00667 | |
| 703511 | LUIS R MORALES SUSTACHE | PO BOX 475 | | | | YABUCOA | PR | 00767 | |
| 285229 | LUIS R MORERA | ADDRESS ON FILE | | | | | | | |
| 703512 | LUIS R MORERA PEREZ | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| 703513 | LUIS R MOULIER RODRIGUEZ | HC 2 BOX 14284 | | | | CAROLINA | PR | 00985 | |
| 285230 | LUIS R MUNIZ / FELIX A ADAMES | ADDRESS ON FILE | | | | | | | |
| 285231 | LUIS R MUNIZ GINEL | ADDRESS ON FILE | | | | | | | |
| 703514 | LUIS R MURIEL COLON | P O BOX 8882 | | | | PONCE | PR | 00732 | |
| 285232 | LUIS R NAZARIO RIOS | ADDRESS ON FILE | | | | | | | |
| 285233 | LUIS R NEGRON LEON | ADDRESS ON FILE | | | | | | | |
| 703515 | LUIS R NEGRON ORTIZ / EQUIP LOS NEGRONES | BO INGENIO | PARC 103 CALLE AZUCENA | | | TOA BAJA | PR | 00949 | |
| 703516 | LUIS R NEGRON RIOS | HC 01 BOX 3644 | | | | NARANJITO | PR | 00719 | |
| 703517 | LUIS R NEGRON SIERRA | URB LEVITTOWN | V 46 CALLE LEILA | | | TOA BAJA | PR | 00949 | |
| 703518 | LUIS R NIEVES | ADDRESS ON FILE | | | | | | | |
| 703519 | LUIS R NIEVES CAMACHO | PO BOX 4105 | | | | BAYAMON | PR | 00958 | |
| 285234 | LUIS R NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 703520 | LUIS R NIEVES HERRERA | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 703521 | LUIS R NIEVES VALLE | URB BOSQUE DEL PINO | 354 CALLE PALUSTRIS | | | BAYAMON | PR | 00956-9272 | |
| 703522 | LUIS R NOVOA | HOSPITAL MIMIYA | 303 AVE DE DIEGO | | | SAN JUAN | PR | 00909 | |
| 285235 | LUIS R NUNEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 285236 | LUIS R NUNEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 285237 | LUIS R OLMO ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 285238 | LUIS R ORDONEZ | ADDRESS ON FILE | | | | | | | |
| 285239 | LUIS R ORTA CARRION | ADDRESS ON FILE | | | | | | | |
| 703523 | LUIS R ORTIZ ARZOLA | PO BOX 1076 | | | | COAMO | PR | 00769 | |
| 285240 | LUIS R ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 285241 | LUIS R ORTIZ CANCEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 285242 | LUIS R ORTIZ CARLO | ADDRESS ON FILE | | | | | | | |
| 703524 | LUIS R ORTIZ LUGO | BOX 365 | | | | GUAYAMA | PR | 00785 | |
| 703525 | LUIS R ORTIZ OLIVIERI | HC 1 BOX 6348 | | | | JUANA DIAZ | PR | 00795 | |
| 703526 | LUIS R ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703527 | LUIS R ORTIZ ORTIZ | BO MARIANA II | HC 01 BOX 17081 | | | HUMACAO | PR | 00791 | |
| 703528 | LUIS R ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 285243 | LUIS R ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 285244 | LUIS R ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 703529 | LUIS R ORTIZ RIVERA | 10 D 5 CAMBRIDGE PARK | | | | SAN JUAN | PR | 00926 | |
| 285245 | LUIS R ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 703530 | LUIS R ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 285246 | LUIS R ORTIZ SEGURA | ADDRESS ON FILE | | | | | | | |
| 703531 | LUIS R PABON MALAVE | ADDRESS ON FILE | | | | | | | |
| 285247 | LUIS R PACHECO MEDINA | ADDRESS ON FILE | | | | | | | |
| 703532 | LUIS R PACHECO RIVERA | ADDRESS ON FILE | | | | | | | |
| 703533 | LUIS R PADILLA SANTIAGO | PO BOX 986 | | | | BAYAMON | PR | 00960 | |
| 703534 | LUIS R PADILLA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 703535 | LUIS R PADILLA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 285248 | LUIS R PAGAN MARRERO | ADDRESS ON FILE | | | | | | | |
| 703536 | LUIS R PAGAN MARRERO | URB GARCIA | 5 CALLE A | | | CABO ROJO | PR | 00623 | |
| 703537 | LUIS R PAGAN SCOTT | ADDRESS ON FILE | | | | | | | |
| 703538 | LUIS R PAGAN SCOTT | ADDRESS ON FILE | | | | | | | |
| 285249 | LUIS R PALACIOS GERENA | ADDRESS ON FILE | | | | | | | |
| 703539 | LUIS R PAONESSA LAJARA | CAPARRA HEIGHT APT 4 | 608 CALLE ELMA | | | SAN JUAN | PR | 00920 | |
| 285250 | LUIS R PASTOR REYES | ADDRESS ON FILE | | | | | | | |
| 285251 | LUIS R PENA CANCEL | ADDRESS ON FILE | | | | | | | |
| 285252 | LUIS R PEREZ AVILES | ADDRESS ON FILE | | | | | | | |
| 285253 | LUIS R PEREZ BAERGA | ADDRESS ON FILE | | | | | | | |
| 285254 | LUIS R PEREZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 703540 | LUIS R PEREZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 703541 | LUIS R PEREZ LAGUILLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 703543 | LUIS R PEREZ MIRANDA | URB LLANOS DE GURABO | C11 CALLE TRINITARIA | | | GURABO | PR | 00778 | |
| 703542 | LUIS R PEREZ MIRANDA | P O BOX 195009 | | | | SAN JUAN | PR | 00919-5009 | |
| 703544 | LUIS R PEREZ NEGRON | PO BOX 3983 | | | | GUAYNABO | PR | 00970 | |
| 771154 | LUIS R PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 703545 | LUIS R PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 703546 | LUIS R PEREZ RAMOS | URB PARQUE CENTRAL | U 5 CALLE 64 | | | CAGUAS | PR | 00725 | |
| 285255 | LUIS R PEREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 703547 | LUIS R PEREZ TOSADO | ADDRESS ON FILE | | | | | | | |
| 703548 | LUIS R PEREZ VILAR | PO BOX 607 | | | | CAGUAS | PR | 00726-0607 | |
| 285256 | LUIS R PINA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 285257 | LUIS R PIZARRO TORRES | ADDRESS ON FILE | | | | | | | |
| 703549 | LUIS R PORTELA SUAREZ | P O BOX 45 | | | | VEGA BAJA | PR | 00694-0045 | |
| 703550 | LUIS R PRATTS AROCHO | P O BOX 4997 | | | | CAROLINA | PR | 00984-4997 | |
| 703551 | LUIS R PRIETO SALCEDO | ADDRESS ON FILE | | | | | | | |
| 703552 | LUIS R QUIJANO FELIX | VILLA ANDALUCIA | D-37 CALLE JUNQUERA | | | SAN JUAN | PR | 00926 | |
| 703553 | LUIS R RAMIREZ MERCED | P O BOX 9300451 | | | | SAN JUAN | PR | 00930-0451 | |
| 285258 | LUIS R RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285259 | LUIS R RAMIREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 703554 | LUIS R RAMOS MIRANDA | URB SAN ANTONIO | 6 SABANA GRANDE | | | SABANA GRANDE | PR | 00637 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 703555 | LUIS R RAMOS RIVERA | PO BOX 572 | | | | VIEQUES | PR | 00765-0572 | |
| 703556 | LUIS R RAMOS VARGAS | PO BOX 683 | | | | MOCA | PR | 00676 | |
| 703557 | LUIS R RAMOS VARGAS | AVE NOGAL | 2 G 14 LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 285260 | LUIS R RECHANI CARDONA | ADDRESS ON FILE | | | | | | | |
| 703558 | LUIS R REEVES GARCIA | SANTA JUANITA | ED 14 CALLE OLMO | | | BAYAMON | PR | 00956 | |
| 285261 | LUIS R REYES BURGOS | ADDRESS ON FILE | | | | | | | |
| 703559 | LUIS R REYES CASTRO | HC 1 BOX 7415 | | | | GURABO | PR | 00778 | |
| 285262 | LUIS R REYES FERRA | ADDRESS ON FILE | | | | | | | |
| 285263 | LUIS R REYES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 285264 | LUIS R REYES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 285265 | LUIS R REYES VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 285266 | LUIS R RIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 285267 | LUIS R RIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 703561 | LUIS R RIOS MELLADO | ADDRESS ON FILE | | | | | | | |
| 703560 | LUIS R RIOS MELLADO | ADDRESS ON FILE | | | | | | | |
| 285268 | LUIS R RIVAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 703562 | LUIS R RIVAS MARMOL | URB RODRIGUEZ OLMOS | 3 CALLE I | | | ARECIBO | PR | 00612 | |
| 703563 | LUIS R RIVERA | ADDRESS ON FILE | | | | | | | |
| 703564 | LUIS R RIVERA CAMACHO | P O BOX 371193 | | | | CAYEY | PR | 00737 | |
| 703565 | LUIS R RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 703566 | LUIS R RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 285269 | LUIS R RIVERA ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| 285270 | LUIS R RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 285271 | LUIS R RIVERA GALARZA | ADDRESS ON FILE | | | | | | | |
| 285272 | LUIS R RIVERA GONZALEZ/ ECO ENERGY AGE L | PO BOX 192313 | | | | SAN JUAN | PR | 00919 | |
| 285273 | LUIS R RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 703567 | LUIS R RIVERA MENDOZA | PO BOX 709 | | | | CABO ROJO | PR | 00623-0709 | |
| 285274 | LUIS R RIVERA MONTALVO, LOYDA R GOMEZ | ADDRESS ON FILE | | | | | | | |
| 285275 | LUIS R RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 703568 | LUIS R RIVERA RAMOS | BO CAMUY ARRIBA | 52 CARR 49 KM 10 | | | CAMUY | PR | 00627 | |
| 703569 | LUIS R RIVERA RIVERA | PO BOX 1398 | | | | NAGUABO | PR | 00718 | |
| 703570 | LUIS R RIVERA RIVERA | 43 C BLQ 46 25 URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 703571 | LUIS R RIVERA RIVERA | URB VILLA CAROLINA | 46-25 CALLE 43 | | | CAROLINA | PR | 00985 | |
| 285276 | LUIS R RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285277 | LUIS R RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285278 | LUIS R RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 703572 | LUIS R RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 285279 | LUIS R RIVERA SANFELIZ | ADDRESS ON FILE | | | | | | | |
| 285280 | LUIS R RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 285281 | LUIS R RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 285282 | LUIS R RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 703573 | LUIS R RIVERA VILLANUEVA | URB FLORAL PARK | 121 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00917-3937 | |
| 703574 | LUIS R ROBLES CRUZ | PO BOX 34178 | | | | FORT BUCHANAN | PR | 00934 | |
| 703575 | LUIS R RODRIGUEZ APONTE | P O BOX 34397 | | | | PONCE | PR | 00734 | |
| 285283 | LUIS R RODRIGUEZ CANALES | ADDRESS ON FILE | | | | | | | |
| 703576 | LUIS R RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 285284 | LUIS R RODRIGUEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 703577 | LUIS R RODRIGUEZ CASANOVA | PO BOX 781 | | | | CAGUAS | PR | 00726-0781 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 703578 | LUIS R RODRIGUEZ CRUZ | URB MENDEZ | 62 CALLE A | | | YABUCOA | PR | 00767 | |
| 285285 | LUIS R RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 703579 | LUIS R RODRIGUEZ FERRER | PO BOX 1247 | | | | AGUADILLA | PR | 00605 | |
| 703580 | LUIS R RODRIGUEZ GALARZA | P O BOX 476 | | | | AGUADA | PR | 00602 | |
| 703581 | LUIS R RODRIGUEZ GONZALEZ | URB VERSALLES | C1 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 703582 | LUIS R RODRIGUEZ MOLINA | P O BOX 356 | | | | CABO ROJO | PR | 00623 | |
| 285286 | LUIS R RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 285287 | LUIS R RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 285288 | LUIS R RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 703583 | LUIS R RODRIGUEZ RIVERA | PO BOX 198 | | | | OROCOVIS | PR | 00720 | |
| 285289 | LUIS R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703584 | LUIS R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703585 | LUIS R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703586 | LUIS R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285290 | LUIS R ROEBUCK GELPI | ADDRESS ON FILE | | | | | | | |
| 703587 | LUIS R ROMAN MORENO | HC 1 BOX 4460 | | | | MAUNABO | PR | 00707 | |
| 285291 | LUIS R ROMAN NEGRON | ADDRESS ON FILE | | | | | | | |
| 285292 | LUIS R ROMERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 703588 | LUIS R ROSA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 285293 | LUIS R ROSADO SERRANO | ADDRESS ON FILE | | | | | | | |
| 285294 | LUIS R ROSADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 285295 | LUIS R SALAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 285296 | LUIS R SANABRIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 285297 | LUIS R SANABRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285298 | LUIS R SANCHEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 285299 | LUIS R SANCHEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 703589 | LUIS R SANDOVAL SANTONI | ADDRESS ON FILE | | | | | | | |
| 703590 | LUIS R SANTANA FERRER | 13 CALLE BELLA VISTA | | | | CAYEY | PR | 00736 | |
| 703591 | LUIS R SANTANA MONTES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703592 | LUIS R SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 703593 | LUIS R SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 703594 | LUIS R SANTIAGO MERCADO | BOX 582 BO EL SEMIL | | | | VILLALBA | PR | 00766 | |
| 285300 | LUIS R SANTIAGO MITCHELL | ADDRESS ON FILE | | | | | | | |
| 285301 | LUIS R SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703595 | LUIS R SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 285302 | LUIS R SANTIAGO ROLON | ADDRESS ON FILE | | | | | | | |
| 703596 | LUIS R SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 703597 | LUIS R SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 703598 | LUIS R SANTIAGO VAZQUEZ | 295 CALLE PASCO | | | | GUAYANILLA | PR | 00656 | |
| 703599 | LUIS R SANTIAGO VEGA | COM MIRAMAR | 815-54 CALLE TULIPAN | | | GUAYAMA | PR | 00784 | |
| 703600 | LUIS R SANTINI GAUDIER | 3 CALLE ARZUAGA | APT 200 | | | RIO PIEDRAS | PR | 00925 | |
| 703601 | LUIS R SANTINI RODRIGUEZ | EXT JARDINES | E 10 CALLE 13 | | | COAMO | PR | 00679 | |
| 703602 | LUIS R SANTONI BOSQUE | BOX 159 | | | | AGUADA | PR | 00602 | |
| 703603 | LUIS R SANTOS CEPEDA | ADDRESS ON FILE | | | | | | | |
| 703604 | LUIS R SANTOS CEPEDA | ADDRESS ON FILE | | | | | | | |
| 703605 | LUIS R SANTOS CINTRON | ADDRESS ON FILE | | | | | | | |
| 285303 | LUIS R SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703606 | LUIS R SERRANO SOTO | HC 763 BOX 3894 | | | | PATILLAS | PR | 00723 | |
| 285304 | LUIS R SIERRA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 703607 | LUIS R SIERRA TOLEDO | BOX 1285 | | | | HATILLO | PR | 00659 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 285305 | LUIS R SIERRA TORRES | ADDRESS ON FILE | | | | | | | |
| 703608 | LUIS R SIERRA TORRES | URB SIERRA BERDECIA | H 23 CALLE FALCON | | | GUAYNABO | PR | 00969 | |
| 703609 | LUIS R SIERRA VIERA | PARCELAS FALU | 247 CALLE 26 | | | SAN JUAN | PR | 00924 | |
| 285306 | LUIS R SILVA REYES | ADDRESS ON FILE | | | | | | | |
| 703610 | LUIS R SOLER CARMONA | PO BOX 468 | | | | BARCELONETA | PR | 00617 | |
| 285307 | LUIS R SUAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 703611 | LUIS R TAPIA ROSA | PO BOX 557 | | | | FAJARDO | PR | 00738 | |
| 703612 | LUIS R TAPIA ROSA | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 703613 | LUIS R TAPIA ROSA | AVE ROBERTO H TODD NUM 501 | SANTURCE | | | SAN JUAN | PR | 00908 | |
| 703614 | LUIS R TIRADO VEGA | PO BOX 4083 | | | | VEGA BAJA | PR | 00674 | |
| 285308 | LUIS R TORO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 285309 | LUIS R TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 703615 | LUIS R TORRES DE LEON | HC 01 BOX 4780 | | | | BAJADERO | PR | 00616-9710 | |
| 703616 | LUIS R TORRES HIDALGO | URB LA VILLA DE TORRIMAR | 136 CALLE REINA MARIA | | | GUAYNABO | PR | 00969 | |
| 285311 | LUIS R TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 703617 | LUIS R TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 703618 | LUIS R TORRES MELENDEZ | P O BOX 214 | | | | OROCOVIS | PR | 00720-0214 | |
| 285312 | LUIS R TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703619 | LUIS R TORRES RODRIGUEZ | COND RIVER PARK 10 CALLE | SANTA CRUZ APT P 201 | | | BAYAMON | PR | 00961-8662 | |
| 703620 | LUIS R TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 703621 | LUIS R TORRES SANTONI | ADDRESS ON FILE | | | | | | | |
| 285313 | LUIS R TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 703622 | LUIS R TORRES TRINIDAD | HC 2 BOX 7645 | | | | CIALES | PR | 00638 | |
| 285314 | LUIS R TORRES VALDES | ADDRESS ON FILE | | | | | | | |
| 285315 | LUIS R TOUS TORRES | ADDRESS ON FILE | | | | | | | |
| 285316 | LUIS R TOUS TORRES | ADDRESS ON FILE | | | | | | | |
| 285317 | LUIS R VALCOURT RIOS | ADDRESS ON FILE | | | | | | | |
| 703623 | LUIS R VAQUER OCASIO | PO BOX 577 | | | | CAROLINA | PR | 00986-0577 | |
| 285318 | LUIS R VARELA SOLAR | ADDRESS ON FILE | | | | | | | |
| 703624 | LUIS R VARGAS MARTIENZ | REPTO UNIVERSIDAD | A9 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| 285319 | LUIS R VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703625 | LUIS R VARGAS ROSADO | URB ALT DE MAYAGUEZ | 1005 UROYAN | | | MAYAGUEZ | PR | 00682 | |
| 703626 | LUIS R VARONA RODRIGUEZ | COND ST TROPEZ | 2 M APT | | | CAROLINA | PR | 00979 | |
| 703627 | LUIS R VAZQUEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 703628 | LUIS R VAZQUEZ CANCEL | HC 1 BOX 8486 | | | | CANOVANAS | PR | 00729-9726 | |
| 703629 | LUIS R VAZQUEZ MARRERO | RR 01 BOX 10928 | | | | TOA ALTA | PR | 00953 | |
| 285320 | LUIS R VAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 285321 | LUIS R VAZQUEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 703630 | LUIS R VAZQUEZ RESTO | HC 44 BOX 12664 | | | | CAYEY | PR | 00736 | |
| 703631 | LUIS R VEGA BERRIOS | HC 02 BOX 14630 | | | | AIBONITO | PR | 00705 | |
| 703632 | LUIS R VEGA CORNIER Y MIGDALIA FELICIAN | ADDRESS ON FILE | | | | | | | |
| 703633 | LUIS R VEGA CORNIER Y MIGDALIA FELICIAN | ADDRESS ON FILE | | | | | | | |
| 285322 | LUIS R VEGA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 703634 | LUIS R VEGA FELICIANO | BARRIO TIBE SECTOR LA ZARZA | KM 8.2 CARR 503 | | | PONCE | PR | 00731 | |
| 285323 | LUIS R VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| 703635 | LUIS R VELAZQUEZ CALZADA | ADDRESS ON FILE | | | | | | | |
| 285324 | LUIS R VELAZQUEZ ESPARRA | ADDRESS ON FILE | | | | | | | |
| 703636 | LUIS R VELAZQUEZ GARCIA | PO BOX 651 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 285325 | Luis R Velazquez Rosaly | ADDRESS ON FILE | | | | | | | |
| 285326 | LUIS R VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703637 | LUIS R VELEZ TORRES | PO BOX 4725 | | | | AGUADILLA | PR | 00605 | |
| 285327 | LUIS R VELEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 285328 | LUIS R VERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 703638 | LUIS R VERDEJO RUIZ | HC 3 BOX 12080 | | | | COROZAL | PR | 00783 | |
| 703639 | LUIS R VIERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 703640 | LUIS R VILLANUEVA SANTANA | VISTA ALEGA | 77 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 703641 | LUIS R VISOT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703642 | LUIS R VISOT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285329 | LUIS R VIVIAS UGARTEMENDIA | ADDRESS ON FILE | | | | | | | |
| 285330 | LUIS R ZAVALA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 703643 | LUIS R. AMADEO CARRON | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 285331 | LUIS R. AMBERT, MD | ADDRESS ON FILE | | | | | | | |
| 703644 | LUIS R. BADILLO BADILLO | ADDRESS ON FILE | | | | | | | |
| 285332 | LUIS R. BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 703645 | LUIS R. BONILLA DIEPPA | URB MASSO | 43 CALLE C | | | SAN LORENZO | PR | 00754 | |
| 285333 | LUIS R. BURGOS ANAYA | ADDRESS ON FILE | | | | | | | |
| 285334 | LUIS R. CALAFF CORDERO | ADDRESS ON FILE | | | | | | | |
| 703646 | LUIS R. CASTRO GARCIA | PO BOX 1508 | | | | TOA BAJA | PR | 00951 | |
| 285335 | LUIS R. CINTRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 703647 | LUIS R. COLON HUERTAS | ADDRESS ON FILE | | | | | | | |
| 285336 | LUIS R. CRUZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 703648 | LUIS R. CUADRADO ARROYO | REPTO VALENCIA | AJ 36 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 703649 | LUIS R. DEL VALLE PACHECO | ADDRESS ON FILE | | | | | | | |
| 285337 | LUIS R. ESCRIBANO FUENTES | ADDRESS ON FILE | | | | | | | |
| 285338 | LUIS R. GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 285339 | LUIS R. GIERBOLINI COLON | ADDRESS ON FILE | | | | | | | |
| 703651 | LUIS R. GONZALEZ | PO BOX 8457 | | | | CAGUAS | PR | 00726 | |
| 703650 | LUIS R. GONZALEZ | PO BOX 3158 | | | | CAGUAS | PR | 00736-8457 | |
| 703652 | LUIS R. HERNANDEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 703653 | LUIS R. HERNANDEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 703654 | LUIS R. ITURRINO CARRILLO | PO BOX 1617 | | | | CANOVANAS | PR | 00729 | |
| 285340 | LUIS R. JIMENEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 703655 | LUIS R. LUGO EMANUELLI | PO BOX 34 | | | | FAJARDO | PR | 00738 | |
| 285341 | LUIS R. MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 285342 | LUIS R. MERCADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 285343 | LUIS R. MORALES NORIEGA | ADDRESS ON FILE | | | | | | | |
| 703656 | LUIS R. NIEVES MARRERO | ADDRESS ON FILE | | | | | | | |
| 285344 | LUIS R. OLIVERAS MEDINA | ADDRESS ON FILE | | | | | | | |
| 285345 | LUIS R. ORTEGA COLON | ADDRESS ON FILE | | | | | | | |
| 285346 | Luis R. Ortiz Guevara | ADDRESS ON FILE | | | | | | | |
| 285347 | LUIS R. ORTIZ MONTES | ADDRESS ON FILE | | | | | | | |
| 285348 | LUIS R. ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703657 | LUIS R. PINA NAZARIO | P O BOX 361189 | | | | SAN JUAN | PR | 00936-1189 | |
| 703658 | LUIS R. PINA NAZARIO | URB COLINAS METROPOLITANAS | H 6 C COLLORES | | | GUAYNABO | PR | 00969 | |
| 703659 | LUIS R. RAMIREZ SIERRA | O-4 CALLE-TROCHE | | | | CAGUAS | PR | 00725 | |
| 703660 | LUIS R. RIVERA FERNANDEZ | PO BOX 807 | | | | TOA BAJA | PR | 00951 | |
| 703661 | LUIS R. RIVERA MEDINA | URB SANTA RITA | 42 CALLE JULIAN BLANCO | | | SAN JUAN | PR | 00925 | |
| 703662 | LUIS R. RIVERA RIVERA | VILLAS DE CASTRO | CC12 CALLE 21 VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 703663 | LUIS R. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703664 | LUIS R. RUIIZ CRUZ | HC 04 BOX 45381 | | | | AGUADILLA | PR | 00603 | |
| 703665 | LUIS R. SIERRA PEREZ | BDA BUENA VISTA | 173 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 285349 | LUIS R. VALCARCEL CORTIJO | ADDRESS ON FILE | | | | | | | |
| 285350 | LUIS R. VALDES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703666 | LUIS R. VINCENTY PAGAN | PO BOX 4284 | | | | MAYAGUEZ | PR | 00681 | |
| 703667 | LUIS R.GERENA AGUIAR | URB. EL PARAISO | # 171 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 285351 | LUIS RABELO FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 703668 | LUIS RADIATOR SERVICE | 1354 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 703669 | LUIS RAFAEL ELIZA MARQUEZ | 4 B 1 CALLE 201 | | | | TRUJILLO ALTO | PR | 00976 | |
| 703670 | LUIS RAFAEL LIMERES FLORES | PO BOX 653 | | | | MAYAGUEZ | PR | 00681 | |
| 285352 | LUIS RAFAEL ORTIZ ROLON | ADDRESS ON FILE | | | | | | | |
| 703671 | LUIS RAFAEL RIVERA APONTE | VILLA CAROLINA | 8 BLQ 122 A CALLE A | | | CAROLINA | PR | 00985 | |
| 703672 | LUIS RAFAEL RIVERA RIVERA | P O BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| 703673 | LUIS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 285353 | LUIS RAMIREZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 285354 | LUIS RAMIREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 285355 | LUIS RAMIREZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| 285356 | LUIS RAMIREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 703674 | LUIS RAMIREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 285357 | LUIS RAMIREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 285358 | LUIS RAMIREZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 285359 | LUIS RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 285360 | LUIS RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 285361 | LUIS RAMIREZ SOBERAL | ADDRESS ON FILE | | | | | | | |
| 771155 | LUIS RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 703675 | LUIS RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 285362 | LUIS RAMIREZ/ RAMON L RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 285363 | LUIS RAMIRO PASTOR | ADDRESS ON FILE | | | | | | | |
| 285364 | LUIS RAMON LOMBA SALDANA | ADDRESS ON FILE | | | | | | | |
| 703676 | LUIS RAMON SANTIAGO OJEDA | P O BOX 88 | | | | MOROVIS | PR | 00687 | |
| 703677 | LUIS RAMON VELEZ MELENDEZ | SOLAR 69 POLE OJEA | | | | CABO ROJO | PR | 00623 | |
| 703678 | LUIS RAMOS & G MONTALVO | BO ALTO SANO | HC 05 BOX 42045 | | | SAN SEBASTIAN | PR | 00685 | |
| 703679 | LUIS RAMOS & G MONTALVO/TEXACO ALTO SANO | PO BOX 42045 | | | | SAN SEBASTIAN | PR | 00685-9805 | |
| 285365 | LUIS RAMOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 285366 | LUIS RAMOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 703680 | LUIS RAMOS COLON | RES CANAS HOUSING | N 93 CALLE 3 | | | PONCE | PR | 00731 | |
| 703681 | LUIS RAMOS COMAS | 45 CALLE JAVILLA | | | | SAN GERMAN | PR | 00683 | |
| 703682 | LUIS RAMOS COMAS | B 26 URB EL CONVENTO | | | | SAN GERMAN | PR | 00683 | |
| 285367 | LUIS RAMOS CORDERO | ADDRESS ON FILE | | | | | | | |
| 703683 | LUIS RAMOS ESQUILIN | URB MONTE BRISAS | SR 13 CALLE10 | | | FAJARDO | PR | 00738 | |
| 703684 | LUIS RAMOS GOMEZ | LA CENTRAL STA CATALINA | CALLE 1 | | | CANOVANAS | PR | 00929 | |
| 285368 | LUIS RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 703685 | LUIS RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 703686 | LUIS RAMOS GONZALEZ | HC 05 BOX 42045 | | | | SAN SEBASTIAN | PR | 00685 | |
| 703687 | LUIS RAMOS HERNANDEZ | URB LEVITTOWN LAKES | DA 22 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 | |
| 703688 | LUIS RAMOS LORENZO URIBE | ADDRESS ON FILE | | | | | | | |
| 703689 | LUIS RAMOS MATOS | HC 1 BOX 4736 | | | | CAMUY | PR | 00627 | |
| 285369 | LUIS RAMOS MENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 285370 | LUIS RAMOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 703690 | LUIS RAMOS NORIEGA | OASIS GARDENS | F16 CALLE HONDURAS | | | GUAYNABO | PR | 00969 | |
| 703691 | LUIS RAMOS OTERO | BO SANTA ROSA | | | | HATILLO | PR | 00659 | |
| 285371 | LUIS RAMOS PACHECO | ADDRESS ON FILE | | | | | | | |
| 285372 | LUIS RAMOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 703692 | LUIS RAMOS VALENTIN | HC 03 BOX 17800 | | | | QUEBRADILLA | PR | 00678 | |
| 703693 | LUIS RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 285373 | LUIS RAMOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 285374 | LUIS RAMOS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 285375 | LUIS RAUL ALBALADEJO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703694 | LUIS RAUL ALBALADEJO ORTIZ | BERWIND STATION | F5 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 285376 | LUIS RAUL ALFARO RIVERA | ADDRESS ON FILE | | | | | | | |
| 285377 | LUIS RAUL ALFARO RIVERA | ADDRESS ON FILE | | | | | | | |
| 703695 | LUIS RAUL ARCE ALVAREZ | POBLADO SAN ANTONIO | P O BOX 575 | | | AGUADILLA | PR | 00690 | |
| 703696 | LUIS RAUL CANTRES | PO BOX 20000 SUITE 107 | | | | CANOVANAS | PR | 00729 | |
| 285378 | LUIS RAUL CASTRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 285379 | LUIS RAUL COLON | ADDRESS ON FILE | | | | | | | |
| 703697 | LUIS RAUL COLON / FLORISTERIA EL TULIPAN | PLACITA VASAR DEL PARQUE | 344 CALLE MENDEZ VIGO | | | DORADO | PR | 00646 | |
| 285380 | LUIS RAUL CUADRADO CUADRADO | ADDRESS ON FILE | | | | | | | |
| 703698 | LUIS RAUL DAVILA AVILES | RES MANUEL A PEREZ | EDIF C 5 APT 68 | | | SAN JUAN | PR | 00923 | |
| 703699 | LUIS RAUL DELGADO ALVAREZ | P O BOX 897 | | | | GUAYAMA | PR | 00785 | |
| 285381 | LUIS RAUL DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 703700 | LUIS RAUL DIAZ RIVERA | HC 1 BOX 11091 | | | | GURABO | PR | 00778 | |
| 285382 | LUIS RAUL FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285383 | LUIS RAUL GARCIA RIVERA | LCDO. ORLANDO J. APONTE ROSARIO | HC 04 BOX 3000 | | | BARRANQUITAS | PR | 00794 | |
| 285384 | LUIS RAUL GOMEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 285385 | LUIS RAUL HERNANDEZ RAMOS | LIC JOSE A. FELICIANO | 1416 Ave Paz Granela Urb Stgo Iglesias | | | Rio Piedras | PR | 00925 | |
| 285386 | LUIS RAUL LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 703701 | LUIS RAUL MARIN RIVERA | HC 01 BOX 3326 | | | | MAUNABO | PR | 00707 | |
| 703702 | LUIS RAUL MUNOZ VELOSO | URB UNIVERSITY GDNS | 793 CALLE SORBONA | | | SAN JUAN | PR | 00927 | |
| 703703 | LUIS RAUL NIEVES SANTOS | ADDRESS ON FILE | | | | | | | |
| 285387 | LUIS RAUL ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 285388 | LUIS RAUL ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 703704 | LUIS RAUL REVERON | ALTAMESA | 1390 SAN FELIX | | | SAN JUAN | PR | 00921 | |
| 285389 | LUIS RAUL ROSARIO BADILLO | ADDRESS ON FILE | | | | | | | |
| 285390 | LUIS RAUL RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 703705 | LUIS RAUL SANCHEZ REYES | COM SANTA ANA III | SOLAR 218 | | | SALINAS | PR | 00615 | |
| 285391 | LUIS RAUL TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 285392 | LUIS RAUL VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 285393 | LUIS RAUL VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 703706 | LUIS REINALDO FUENTES GARCIA | URB LOS DOMINICOS | N 258 CALLE SAN GREGORIO | | | BAYAMON | PR | 00957 | |
| 285394 | LUIS RENE MUNOZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 703707 | LUIS RENE RUIZ GARCES | BOX 125 | | | | RINCON | PR | 00677 | |
| 703708 | LUIS RENE SANTIAGO RIVERA | 64 CALLE DUFRESNE E | SUITE 3 | | | HUMACAO | PR | 00791-3942 | |
| 703709 | LUIS RENE SANTIAGO RIVERA | PO BOX 192938 | | | | SAN JUAN | PR | 00919-2938 | |
| 703710 | LUIS RENTAS MAGAS | PO BOX 1266 | | | | CAGUAS | PR | 00726 | |
| 285395 | LUIS RESTO TORRES | ADDRESS ON FILE | | | | | | | |
| 285396 | Luis Rey Mercado | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 285397 | LUIS REY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285398 | LUIS REYES | ADDRESS ON FILE | | | | | | | |
| 285399 | LUIS REYES ANDINO | ADDRESS ON FILE | | | | | | | |
| 285400 | LUIS REYES BONILLA | ADDRESS ON FILE | | | | | | | |
| 285401 | LUIS REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 703711 | LUIS REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 285402 | LUIS REYES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 703712 | LUIS REYES MORALES | URB HYDE PARK | 6 CALLE AMAPOLA | | | SAN JUANM | PR | 00927 4203 | |
| 703713 | LUIS REYES MORAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703714 | LUIS REYES ORTIZ | P O BOX 2551 | | | | GUAYNABO | PR | 00970 | |
| 703715 | LUIS REYES RAMOS | URB. MIRA FLORES I-9 CALLE-3 | | | | BAYAMON | PR | 00956 | |
| 703716 | LUIS REYES TIRADO | ADDRESS ON FILE | | | | | | | |
| 285403 | LUIS REYES TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 703717 | LUIS REYES VAZQUEZ & ASSOC | COND EL CENTRO II SUITE 254 | | | | SAN JUAN | PR | 00918 | |
| 285404 | LUIS RICHARD SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 703718 | LUIS RICO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 703719 | LUIS RIOS | BO LAS CROABAS | 987 CARR ESTATAL | | | FAJARDO | PR | 00738 | |
| 285405 | LUIS RIOS ALICEA | ADDRESS ON FILE | | | | | | | |
| 285406 | LUIS RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 285407 | LUIS RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 703720 | LUIS RIOS MENDEZ | HC 1 | | | | LAS MARIAS | PR | 00670 | |
| 703721 | LUIS RIOS PEREZ | PO BOX 29611 | | | | SAN JUAN | PR | 00926-0611 | |
| 703722 | LUIS RIOS PETERSON | VISTA MAR | 405 CALLE CORDOVA | | | CAROLINA | PR | 00984 | |
| 703723 | LUIS RIOS RIVERA | 107 CALLE VENUS | | | | PONCE | PR | 00731 | |
| 285408 | LUIS RIVAS CALDERON | ADDRESS ON FILE | | | | | | | |
| 285409 | LUIS RIVAS CALDERON | ADDRESS ON FILE | | | | | | | |
| 703724 | LUIS RIVERA ALVELO | BO CAMPANILLA | 380 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 703725 | LUIS RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 703726 | LUIS RIVERA ARCE | PO BOX 193918 | | | | SAN JUAN | PR | 00919 | |
| 285410 | LUIS RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 285411 | LUIS RIVERA CABRERA PSC | PO BOX 9023826 | | | | SAN JUAN | PR | 00902 | |
| 285412 | LUIS RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 703727 | LUIS RIVERA CAMPOS | PARCELA 143 BO RIO LAJAS | | | | DORADO | PR | 00646 | |
| 285413 | LUIS RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 285414 | LUIS RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 703728 | LUIS RIVERA CESAREO | BDA PESQUERA | B16 CALLE PESQUERA # C | | | BAYAMON | PR | 00959 | |
| 285415 | LUIS RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 703729 | LUIS RIVERA COLON | PO BOX 2133 | | | | CAYEY | PR | 00737 | |
| 285416 | LUIS RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| 285417 | LUIS RIVERA CRESPO | Bayamón 501 3J-106 | PO BOX 607073 | | | Bayamón | PR | 00960 | |
| 285418 | LUIS RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 285419 | LUIS RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 703730 | LUIS RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 703731 | LUIS RIVERA ESQUILIN | HC 03 BOX 180-10 | BO GUZMAN ABAJO | | | RIO GRANDE | PR | 00745 | |
| 703732 | LUIS RIVERA FELICIANO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 285420 | LUIS RIVERA FERMAINT | ADDRESS ON FILE | | | | | | | |
| 703733 | LUIS RIVERA FERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703734 | LUIS RIVERA FIGUEROA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 703735 | LUIS RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 703736 | LUIS RIVERA FUSSA | 103 CALLE CEDRO | | | | HATILLO | PR | 00659 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 285421 | LUIS RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 703737 | LUIS RIVERA GARCIA | VILLAS DE RIO GRANDE | B16 CALLE ALFONSO CEBALLOS | | | RIO GRANDE | PR | 00745 | |
| 703738 | LUIS RIVERA GARCIA | URB JAIME C RODRIGUEZ | CALLE 2 B 49 | | | YABUCOA | PR | 00767 | |
| 703739 | LUIS RIVERA GARCIA | RES SAN JOSE EDIF 10 | APT 334 | | | SAN JUAN | PR | 00923 | |
| 703740 | LUIS RIVERA GUZMAN | PO BOX 623 | | | | TRUJILLO ALTO | PR | 00977 | |
| 285422 | LUIS RIVERA IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 703741 | LUIS RIVERA LOPEZ | PO BOX 1503 | | | | YAUCO | PR | 00698 | |
| 703742 | LUIS RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| 703743 | LUIS RIVERA MANZANO | PO BOX 55058 | | | | BAYAMON | PR | 00960 | |
| 285423 | LUIS RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 703744 | LUIS RIVERA MARTINEZ | 3 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 285424 | LUIS RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| 703745 | LUIS RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| 703746 | LUIS RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| 703747 | LUIS RIVERA MONTES | ADDRESS ON FILE | | | | | | | |
| 285425 | LUIS RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 285426 | LUIS RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 285427 | LUIS RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 285428 | LUIS RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 703748 | LUIS RIVERA MUNOZ | URB VILLA DEL RIO | BUZON 13211 | | | TOA ALTA | PR | 00953 | |
| 703749 | LUIS RIVERA NARVAEZ | 1 VILLA MACHUELO APT 2 | | | | PONCE | PR | 00731 | |
| 285429 | LUIS RIVERA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 285430 | LUIS RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 285431 | LUIS RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 285432 | LUIS RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 285433 | LUIS RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 285434 | LUIS RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 285435 | LUIS RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 703750 | LUIS RIVERA PAGAN | HC 01 BOX 16900 | | | | GUAYANILLA | PR | 00922-1981 | |
| 285436 | LUIS RIVERA PASTRANA | ADDRESS ON FILE | | | | | | | |
| 703751 | LUIS RIVERA QUILES | ABRAS DE SAN FRANCISCO | BOX 7051 | | | ARECIBO | PR | 00612 | |
| 703752 | LUIS RIVERA QUINTANA | URB COUNTRY CLUB | JA12 CALLE 220 | | | CAROLINA | PR | 00984 | |
| 703753 | LUIS RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 285437 | LUIS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 703754 | LUIS RIVERA RIVERA | HC 2 BOX 7725 | | | | CAMUY | PR | 00627 | |
| 703755 | LUIS RIVERA RIVERA | CAPITAL CENTER BLDG 1-1239 | AVE. ARTERIAL HOSTOS-SUITE 805 | | | SAN JUAN | PR | 00918 | |
| 285438 | LUIS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285439 | LUIS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285440 | LUIS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703756 | LUIS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703757 | LUIS RIVERA RODRIGUEZ | 1764 VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00983 | |
| 703758 | LUIS RIVERA RODRIGUEZ | PO BOX 1802 | | | | CAROLINA | PR | 00987 | |
| 703759 | LUIS RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| 285441 | LUIS RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 285442 | LUIS RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 285443 | LUIS RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 703760 | LUIS RIVERA SANTOS | PO BOX 9023029 | | | | SAN JUAN | PR | 00902-3029 | |
| 703761 | LUIS RIVERA SEIYO | URB BELLA VISTA 29 | | | | CIALES | PR | 00638 | |
| 703763 | LUIS RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 703762 | LUIS RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 285444 | LUIS RIVERA VIERA | ADDRESS ON FILE | | | | | | | |
| 703764 | LUIS RIVERO CUBANO | P O BOX 1681 | | | | MANATI | PR | 00674-1681 | |
| 703765 | LUIS RIVERO MONTANEZ | VILLA PALMERAS | 315 CALLE FERRER PISO 2 | | | SAN JUAN | PR | 00915 | |
| 703766 | LUIS ROBERTO CASANOVA AYALA | ADDRESS ON FILE | | | | | | | |
| 703767 | LUIS ROBERTO GUZMAN | URB SANTIAGO IGLESIA | 1415 R ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 703768 | LUIS ROBERTO PAGAN MARRERO | URB GARCIA | A 5 CALLE | | | CARO ROJO | PR | 00623 | |
| 703769 | LUIS ROBERTO REEVES GARCIA | SECCION 11 URB STA JUANITA | ED 14 CALLE OLMO | | | BAYAMON | PR | 00956 | |
| 703770 | LUIS ROBERTO SANTOS MONTALVO | P O BOX 1809 | | | | MAYAGUEZ | PR | 00681 | |
| 285445 | LUIS ROBERTO VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 703771 | LUIS ROBLES | PO BOX 870 | | | | OROCOVIS | PR | 00720 | |
| 703772 | LUIS ROBLES | COND BAYSIDE COVE | APT D PH 2 | | | SAN JUAN | PR | 00918 | |
| 285446 | LUIS ROBLES CAMPOS Y YARITZA QUINONES | ADDRESS ON FILE | | | | | | | |
| 285447 | LUIS ROBLES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 285448 | LUIS ROBLES OTERO | ADDRESS ON FILE | | | | | | | |
| 285449 | LUIS ROBLES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 285450 | LUIS ROCA IGUINA Y MARINA ROCA IGUINA | ADDRESS ON FILE | | | | | | | |
| 285451 | LUIS ROCHE MORALES | ADDRESS ON FILE | | | | | | | |
| 285452 | LUIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703773 | LUIS RODRIGUEZ | ALMIRANTE SUR | HC 2 BOX 48110 | | | VEGA BAJA | PR | 00693 | |
| 703774 | LUIS RODRIGUEZ | BO QUEBRADA ARENA | CARR 155 INT 645 | | | VEGA BAJA | PR | 00693 | |
| 703775 | LUIS RODRIGUEZ | HC01 BOX 27298 | | | | VEGA BAJA | PR | 00693 | |
| 703776 | LUIS RODRIGUEZ ACOSTA | BO MAGUELLES | 17 | | | PONCE | PR | 00728 | |
| 285453 | LUIS RODRIGUEZ APELLANIZ | ADDRESS ON FILE | | | | | | | |
| 285454 | LUIS RODRIGUEZ AVILA | ADDRESS ON FILE | | | | | | | |
| 285455 | LUIS RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 285457 | LUIS RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 703777 | LUIS RODRIGUEZ CARRASQUILLO | PO BOX 3762 | | | | CAROLINA | PR | 00984-3762 | |
| 703778 | LUIS RODRIGUEZ CATALAN | BO BUENA VISTA | 18 CALLE PANORAMA | | | BAYAMON | PR | 00957 | |
| 703779 | LUIS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 703780 | LUIS RODRIGUEZ COLON | 635 COM TOA VACA | ATDO 148 | | | VILLALBA | PR | 00766 | |
| 703781 | LUIS RODRIGUEZ DAVILA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 703782 | LUIS RODRIGUEZ DEL VALLE | 1624 PARKGATE DR | | | | KISSIMMIE | FL | 34746 | |
| 285458 | LUIS RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 285459 | LUIS RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 703783 | LUIS RODRIGUEZ FEBRES | RES MANUEL A PEREZ | EDF D 16 APT 185 | | | SAN JUAN | PR | 00923 | |
| 703784 | LUIS RODRIGUEZ FIGUEROA | PO BOX 2262 | | | | GUAYAMA | PR | 00785 | |
| 285460 | LUIS RODRIGUEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 703785 | LUIS RODRIGUEZ GONZALEZ | BOX 6315 | | | | CIDRA | PR | 00739 | |
| 285461 | LUIS RODRIGUEZ GREGORY | ADDRESS ON FILE | | | | | | | |
| 285462 | LUIS RODRIGUEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 703786 | LUIS RODRIGUEZ II | PO BOX 191 | | | | CAROLINA | PR | 00986-0191 | |
| 703787 | LUIS RODRIGUEZ ILARRAZA | ADDRESS ON FILE | | | | | | | |
| 703788 | LUIS RODRIGUEZ JUSINO DBA GUICHE PLUMBIN | PO BOX 2072 | | | | SAN GERMAN | PR | 00683-2072 | |
| 285463 | LUIS RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 703789 | LUIS RODRIGUEZ LOPEZ | PO BOX 1551 | | | | CAYEY | PR | 00737-1551 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 703790 | LUIS RODRIGUEZ LOPEZ | PMB 357 130 WINSTON CHURCHILL AVE | | | | SAN JUAN | PR | 00926-6018 | |
| 703791 | LUIS RODRIGUEZ LOZADA | BO JAGUAS COGOBALES | KM 13 7 | | | CIALES | PR | 00638 | |
| 703792 | LUIS RODRIGUEZ MARTINEZ | PO BOX 685 | | | | YABUCOA | PR | 00767 | |
| 285464 | LUIS RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 285465 | LUIS RODRIGUEZ MORA | ADDRESS ON FILE | | | | | | | |
| 703793 | LUIS RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 703794 | LUIS RODRIGUEZ NAZARIO | 40 RES. LLORENS TORRES APT. 819 | | | | SAN JUAN | PR | 00913 | |
| 703795 | LUIS RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 285466 | LUIS RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 703796 | LUIS RODRIGUEZ ORTIZ | URB LEVITOWN LAKES | Y 20 CALLE LADI | | | TOA BAJA | PR | 00949-4604 | |
| 703797 | LUIS RODRIGUEZ PACHECO | HC 1 BOX 7756 | | | | GUAYANILLA | PR | 00656 | |
| 285467 | LUIS RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 285468 | LUIS RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 285469 | LUIS RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 285470 | LUIS RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 703798 | LUIS RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 703799 | LUIS RODRIGUEZ QUILES | HC 44 BOX 13582 | | | | CAYEY | PR | 00736 | |
| 285471 | LUIS RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 703800 | LUIS RODRIGUEZ RAMOS | JARD DEL MAMEY | D13 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 703801 | LUIS RODRIGUEZ RAMOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703802 | LUIS RODRIGUEZ RENTAS | URB VILLAS DE CARAIZO | RR 7 BOX 158 | | | SAN JUAN | PR | 00926 | |
| 285472 | LUIS RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 285473 | LUIS RODRIGUEZ RICO | ADDRESS ON FILE | | | | | | | |
| 285474 | LUIS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 285475 | LUIS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 285476 | LUIS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 703803 | LUIS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 703804 | LUIS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 285477 | LUIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703805 | LUIS RODRIGUEZ RODRIGUEZ | BOX 373006 | | | | CAYEY | PR | 00736 | |
| 285478 | LUIS RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 285479 | LUIS RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 703806 | LUIS RODRIGUEZ SANTIAGO | PO BOX 339 | | | | MAYAGUEZ | PR | 00681 | |
| 703807 | LUIS RODRIGUEZ SANTIAGO | URB SANTA CLARA | 115 CALLE B | | | PONCE | PR | 00731 | |
| 285480 | LUIS RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 285481 | LUIS RODRIGUEZ TERRY/ ECOLOGIC ALL | 545 TINTILLO | | | | GUAYNABO | PR | 00966 | |
| 285482 | LUIS RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 285483 | LUIS RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 285484 | LUIS RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 703808 | LUIS RODRIGUEZ TORRES | PO BOX 704 | | | | PATILLAS | PR | 00723 | |
| 703809 | LUIS RODRIGUEZ TORRES | URB JARDINEZ DEL CARIBE | DD 4 CALLE 28 | | | PONCE | PR | 00731 | |
| 703810 | LUIS RODRIGUEZ TORRES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 285485 | LUIS RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 285486 | LUIS RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 703811 | LUIS RODRIGUEZ VECCHINI | 609 COND CUEVILLAS | APT 8 A | | | SAN JUAN | PR | 00907 | |
| 703812 | LUIS RODRIGUEZ VENEGAS | ESQ C AVILA | 100 CALLE SOCORRO | | | QUEBRADILLA | PR | 00678 | |
| 703813 | LUIS RODRIGUEZ VIDAL | 59 AVENIDA VICTORIA | | | | AGUADILLA | PR | 00603 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 285487 | LUIS RODRIGUEZ Y NORMA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 285488 | LUIS RODRIGUEZ/JORGE RODRIGUEZ/BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 285489 | LUIS ROIG SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 285490 | LUIS ROIG TORRES Y/O ANA M ROIG | ADDRESS ON FILE | | | | | | | |
| 703814 | LUIS ROJAS MARTIONEZ | ADDRESS ON FILE | | | | | | | |
| 285491 | LUIS ROLDAN APONTE | ADDRESS ON FILE | | | | | | | |
| 285492 | LUIS ROLDAN APONTE | ADDRESS ON FILE | | | | | | | |
| 285493 | LUIS ROLDAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 703815 | LUIS ROLON | 125 CHALETS LAS CUMBRES | APT 118 | | | BAYAMON | PR | 00956 | |
| 703816 | LUIS ROLON GONZALEZ | URB LUCHETTI | 54 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 703817 | LUIS ROLON GONZALEZ | URB VILLAS DE CANEY | A 31 CALLE AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 | |
| 703818 | LUIS ROLON NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 703819 | LUIS ROMAN ACEVEDO | HC 2 BOX 17956 | | | | SAN SEBASTIAN | PR | 00685 | |
| 285494 | LUIS ROMAN CORDERO | ADDRESS ON FILE | | | | | | | |
| 703820 | LUIS ROMAN DBA BONAIRE GLASS | PO BOX 6547 | | | | BAYAMON | PR | 00960-9006 | |
| 285495 | LUIS ROMAN PIZARRO | ADDRESS ON FILE | | | | | | | |
| 703821 | LUIS ROMAN ROSA | HC 40 BOX 40577 | | | | SAN LORENZO | PR | 00754 | |
| 703822 | LUIS ROMAN SERPA | BO JUAN DOMINGO | 11 CALLE PASTORA | | | GUAYNABO | PR | 00966 | |
| 703823 | LUIS ROMERO / EQUIP TAINOS DE CARRIZALES | HC 1 BOX 4543 | | | | HATILLO | PR | 00659 | |
| 703824 | LUIS ROMERO /EQUIPO TAINOS DE CARRIZALES | HC 1 BOX 4543 | | | | HATILLO | PR | 00659 | |
| 285496 | LUIS ROMERO CENTENO Y ROSA A BERNAT | ADDRESS ON FILE | | | | | | | |
| 703825 | LUIS ROMERO GUZMAN | BO PUEBLO SECO | K3 H4 CALLE 5 BUZON 37 | | | TOA ALTA | PR | 00976 | |
| 703826 | LUIS ROSA FIGUEROA | 197 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 703827 | LUIS ROSADO GONZALEZ | PTO REAL | 622 CALLE 20 PARC ELIZABETH | | | CABO ROJO | PR | 00623 | |
| 703828 | LUIS ROSADO JIMENEZ | HC 02 BOX 7337 | | | | LARES | PR | 00669 | |
| 703829 | LUIS ROSADO RIVERA | HC 01 BOX 1282 | | | | CABO ROJO | PR | 00623 | |
| 703830 | LUIS ROSADO ROBLES | URB VALLE ESCONDIDO | 605 MIOSOTIS | | | CAROLINA | PR | 00987 | |
| 285497 | LUIS ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 285498 | LUIS ROSADO SERRANO | ADDRESS ON FILE | | | | | | | |
| 285499 | LUIS ROSADO TORO | ADDRESS ON FILE | | | | | | | |
| 703831 | LUIS ROSADO VIANA | CNTR INTERNAC MERCADEO TORRE 2 | 90 ROAD 165 SUITE 304 | | | GUAYNABO | PR | 00968 | |
| 285500 | Luis Rosado, Albin M | ADDRESS ON FILE | | | | | | | |
| 285501 | LUIS ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 285502 | Luis Rosado, Carlos J | ADDRESS ON FILE | | | | | | | |
| 703832 | LUIS ROSARIO | HC 1 BOX 3553 | | | | AIBONITO | PR | 00705 | |
| 285503 | LUIS ROSARIO ALBERT | ADDRESS ON FILE | | | | | | | |
| 703833 | LUIS ROSARIO ALICEA | HC 1 BOX 3553 | | | | AIBONITO | PR | 00705 | |
| 285504 | LUIS ROSARIO CABAN Y EDMARIAN AYALA | ADDRESS ON FILE | | | | | | | |
| 703834 | LUIS ROSARIO COLON | BDA ROOSEVELT | 192 CALLE SAN ISIDRO | | | FAJARDO | PR | 00738 | |
| 285505 | LUIS ROSARIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 285506 | LUIS ROSARIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 285507 | LUIS ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 285508 | LUIS ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 285509 | LUIS ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 703835 | LUIS ROSARIO MALDONADO | FLORAL PARK | 58 CALLE BETANCES | | | SAN JUAN | PR | 00917 | |
| 703836 | LUIS ROSARIO MORALES | VISTAS DE CAMUY | G 16 CALLE SIETE | | | CAMUY | PR | 00627 | |
| 285510 | LUIS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703837 | LUIS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703838 | LUIS ROSARIO PENA | RR 02 BOX 6696 | | | | CIDRA | PR | 00739 | |
| 703839 | LUIS ROSARIO PEREZ | P O BOX 373082 | | | | CAYEY | PR | 00736 | |
| 285511 | LUIS ROSARIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 703840 | LUIS ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 703841 | LUIS ROSARIO RIVERA | URB VALLE ARRIBA HEIGTH | PO BOX 1727 | | | CAROLINA | PR | 00984 | |
| 703842 | LUIS ROSARIO SANTIAGO | BO LOMAS CALLE 1 G-17 | | | | JUANA DIAZ | PR | 00975 | |
| 285512 | LUIS ROSARIO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 285513 | LUIS ROSARIO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 285514 | LUIS ROZADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 285515 | LUIS RUBEN BERRIOS MONTAðEZ | ADDRESS ON FILE | | | | | | | |
| 285516 | LUIS RUBEN BERRIOS MONTAðEZ | ADDRESS ON FILE | | | | | | | |
| 285517 | LUIS RUBEN BERRIOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 285518 | LUIS RUBEN BERRIOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 285519 | LUIS RUBEN COLON MORA | ADDRESS ON FILE | | | | | | | |
| 285520 | LUIS RUBEN COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 703843 | LUIS RUBEN RIVERA | COM AQUILINO | SOLAR 78 | | | VIEQUES | PR | 00765 | |
| 703844 | LUIS RUBIO CARLO | VILLAS DEL RIO BAYAMON | C 5 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 285521 | LUIS RUIT SULE | ADDRESS ON FILE | | | | | | | |
| 285522 | LUIS RUIZ | ADDRESS ON FILE | | | | | | | |
| 285523 | LUIS RUIZ ANDUJAR / MARISABEL RUIZ | ADDRESS ON FILE | | | | | | | |
| 285524 | LUIS RUIZ CHICO | ADDRESS ON FILE | | | | | | | |
| 703845 | LUIS RUIZ DAVILA | HC 02 BOX 4091 | | | | MAUNABO | PR | 00707 | |
| 285525 | LUIS RUIZ DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 285526 | LUIS RUIZ FELECIANO | ADDRESS ON FILE | | | | | | | |
| 703846 | LUIS RUIZ POLA | PO BOX 809 | | | | JUANA DIAZ | PR | 00795 | |
| 703847 | LUIS RUIZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 285527 | LUIS RUIZ SULE | ADDRESS ON FILE | | | | | | | |
| 285528 | LUIS RUPERTO ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 703848 | LUIS S BARRETO ALTIERI | ADDRESS ON FILE | | | | | | | |
| 285529 | LUIS S BERRIOS MONTES | ADDRESS ON FILE | | | | | | | |
| 703849 | LUIS S BERRIOS MONTES | URB HACIENDA LA ARBOLEDA I | BOX 11 | | | VEGA BAJA | PR | 00693-3500 | |
| 285530 | LUIS S COTTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 703850 | LUIS S GARCIA JIMENEZ | BDA CHINTO RODON | CALLE E 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 703851 | LUIS S HERNANDEZ CALDERON | APARTADO 468 | | | | CIDRA | PR | 00739 | |
| 703852 | LUIS S JIMENEZ MONTALVO | P O BOX 1644 | | | | ISABELA | PR | 000602 | |
| 285531 | LUIS S JORGE PENA | ADDRESS ON FILE | | | | | | | |
| 703853 | LUIS S MEDINA BRUNO | URB VILLA PRADES | 683 CALLE ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| 703854 | LUIS S MENDEZ ARCE | HC 01 BOX 9262 | | | | SAN SEBASTIAN | PR | 00685 | |
| 703855 | LUIS S MONTANEZ REYES | CALLE 266 P.B. 29 | COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 703856 | LUIS S PARIS VELAZQUEZ | URB VENUS GARDENS | 772 ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| 285532 | LUIS S PEREZ FLORES | ADDRESS ON FILE | | | | | | | |
| 703857 | LUIS S PEREZ GODEN | ADDRESS ON FILE | | | | | | | |
| 285533 | LUIS S PINERO | ADDRESS ON FILE | | | | | | | |
| 285534 | LUIS S PINERO | ADDRESS ON FILE | | | | | | | |
| 285535 | LUIS S REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 703858 | LUIS S RIOS DIAZ | URB PUERTO NUEVO | 504 CALLE ANTILLAS | | | SAN JUAN | PR | 00920-4125 | |
| 703859 | LUIS S RIOS ORTIZ | JUAPE 4 BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 703860 | LUIS S RIVERA CHRISTIAN | CP-39 CALLE-J URB.SANTA TERESITA | | | | PONCE | PR | 00731 | |
| 285536 | LUIS S RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 285537 | LUIS S ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 703861 | LUIS S ROMERO TRINIDAD | COND LOS CEDROS | EDIF 1 APT 1606 | | | TRUJILLO ALTO | PR | 00976 | |
| 703862 | LUIS S SERRANO RODRIGUEZ | PO BOX 476 | | | | LUQUILLO | PR | 00773 | |
| 703864 | LUIS S. PINERO RIVERA | URB EL CEREZAL | 127 CALLE MISSISSIPI | | | SAN JUAN | PR | 00926 | |
| 703863 | LUIS S. PINERO RIVERA | PO BOX 360484 | | | | SAN JUAN | PR | 00936-0484 | |
| 285538 | LUIS S. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 703865 | LUIS SAEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 285539 | LUIS SALAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 703866 | LUIS SALEME | URB. SIERRA BAYAMON 5-3 CALLE 5 | | | | BAYAMON | PR | 00619 | |
| 285540 | LUIS SALGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 703867 | LUIS SALINA ROSARIO | BUENA VISTA | 722 CALLE 4 | | | SAN JUAN | PR | 00915 | |
| 285541 | LUIS SALINAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 285542 | LUIS SALINAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 703868 | LUIS SALIVA | URB QUINTO CENTENARIO | 344 CALLE SANTA FE | | | MAYAGUEZ | PR | 00680 | |
| 285543 | LUIS SAMUEL QUINONES DEDOS | ADDRESS ON FILE | | | | | | | |
| 285544 | LUIS SANABRIA ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 285545 | LUIS SANABRIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 285546 | LUIS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 285547 | LUIS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 703869 | LUIS SANCHEZ | 516-13 CALLE JUAN J JIMENEZ | | | | SAN JUAN | PR | 00918 | |
| 285548 | LUIS SANCHEZ BETANCES | ADDRESS ON FILE | | | | | | | |
| 285549 | LUIS SANCHEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 703870 | LUIS SANCHEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 285550 | LUIS SANCHEZ LORENZANA | ADDRESS ON FILE | | | | | | | |
| 285551 | LUIS SANCHEZ MARTINEZ | IVETTE R. GARCÍA CRUZ | PO BOX 373151 | | | CAYEY | PR | 00937-3151 | |
| 703871 | LUIS SANCHEZ MARTINEZ | PO BOX 1941 | | | | MOCA | PR | 00676 | |
| 703872 | LUIS SANCHEZ MENDOZA | HC 10 BOX 7537 | | | | SABANA GRANDE | PR | 00637 | |
| 703873 | LUIS SANCHEZ MIRANDA | HC 56 BOX 36210 | | | | AGUADA | PR | 00602-9788 | |
| 703874 | LUIS SANCHEZ MURPHY | P O BOX 140314 | | | | ARECIBO | PR | 00614 | |
| 703875 | LUIS SANCHEZ ORTIZ | HC 1 BOX 7193 | | | | MOCA | PR | 00676 | |
| 703876 | LUIS SANCHEZ RIVERA | URB LA ALTAGRACIA | H 14 CALLE GORRION | | | TOA ALTA | PR | 00949 | |
| 285552 | LUIS SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 285553 | LUIS SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 703877 | LUIS SANGUINO | CASTILLO DE VAL DE PRADOS | | | | SEGOVIA | | 40423 | |
| 703878 | LUIS SANTANA | P O BOX 85 | | | | SABANA GRANDE | PR | 00637 | |
| 703879 | LUIS SANTANA LOPEZ | PO BOX 1572 | | | | VEGA ALTA | PR | 00692 | |
| 703880 | LUIS SANTANA CRUZ | BOX 391 | | | | GURABO | PR | 00778 | |
| 285554 | LUIS SANTANA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 703881 | LUIS SANTANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 703882 | LUIS SANTANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 285555 | LUIS SANTANA QUILES | ADDRESS ON FILE | | | | | | | |
| 285556 | LUIS SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 703883 | LUIS SANTANA RIVERA | URB COUNTRY CLUB | GD 35 CALLE 418 | | | CAROLINA | PR | 00982 | |
| 703884 | LUIS SANTANA SANTANA | URB FOREST HILLS | J-13 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 703885 | LUIS SANTANA SILVA | ADDRESS ON FILE | | | | | | | |
| 285557 | LUIS SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 703886 | LUIS SANTIAGO | 116 D LOS LIRIOS | | | | ADJUNTAS | PR | 00601 | |
| 703887 | LUIS SANTIAGO | PO BOX 1726 | | | | CANOVANAS | PR | 00729 | |
| 285558 | LUIS SANTIAGO ADAMES | ADDRESS ON FILE | | | | | | | |
| 285559 | LUIS SANTIAGO ALICEA | ADDRESS ON FILE | | | | | | | |
| 285560 | LUIS SANTIAGO BENVENUTTI | ADDRESS ON FILE | | | | | | | |
| 703888 | LUIS SANTIAGO BERDECIA | 25 AVE LA PALMA | | | | CIALES | PR | 00638 | |
| 285561 | LUIS SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 703889 | LUIS SANTIAGO BONILLA | PO BOX 1207 | | | | LAJAS | PR | 00667 | |
| 285562 | LUIS SANTIAGO CAPESTANY | ADDRESS ON FILE | | | | | | | |
| 285563 | LUIS SANTIAGO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 285564 | LUIS SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 703890 | LUIS SANTIAGO CASIANO | ADDRESS ON FILE | | | | | | | |
| 285565 | LUIS SANTIAGO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 285566 | LUIS SANTIAGO COLLAZO | LCDO. JUAN CARLOS RIOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 285567 | LUIS SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 703891 | LUIS SANTIAGO GUILLERMETI | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 703892 | LUIS SANTIAGO INC. | PO BOX 5126 | | | | CAROLINA | PR | 00984 | |
| 285568 | LUIS SANTIAGO LEBRON | ADDRESS ON FILE | | | | | | | |
| 703893 | LUIS SANTIAGO LEBRON | URB APONTE | A 29 CALLE 7 | | | CAYEY | PR | 00736 | |
| 703894 | LUIS SANTIAGO LOPEZ | URB COLINAS DE PLATA | 34 CALLE CAMINO DEL RIO | | | TOA ALTA | PR | 00953 | |
| 285569 | LUIS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 285570 | LUIS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 285571 | LUIS SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 285572 | LUIS SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 703895 | LUIS SANTIAGO OTERO | K 82 URB SIERRA BERDECIA | | | | CIALES | PR | 00638 | |
| 285573 | LUIS SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 285574 | LUIS SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 703896 | LUIS SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 703897 | LUIS SANTIAGO RIVERA | BB 10 VILLA BARCELONETA | | | | BARCELONETA | PR | 00617 | |
| 703898 | LUIS SANTIAGO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 285575 | LUIS SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 703899 | LUIS SANTIAGO Y MIJUSO CONSTRUCTION | PUEBLO NUEVO | BOX 3555 | | | VEGA BAJA | PR | 00693 | |
| 285576 | LUIS SANTINI CASIANO | JOSE A. DE LA TEXERA BARNES | REPARTO ROBLES | A-65 | | AIBONITO | PR | 00705 | |
| 285577 | LUIS SANTINI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 703900 | LUIS SANTOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 703901 | LUIS SANTOS FERRER | BO COLOMBIA 71 CALLE MIRAMAR | | | | MAYAGUEZ | PR | 00680 | |
| 703902 | LUIS SANTOS FIGUEROA | HC 01 BOX 2429 | | | | BARRANQUITAS | PR | 00794 | |
| 703903 | LUIS SANTOS MCLIN | LOS ROSALES | EDIF 3 APT 23 | | | TRUJILLO ALTO | PR | 00976 | |
| 285578 | LUIS SANTOS MORALES | ADDRESS ON FILE | | | | | | | |
| 703904 | LUIS SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 285579 | LUIS SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 285580 | LUIS SANZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 703905 | LUIS SAUL GARCIA PEREZ | URB LAS VEGAS | 8 CALLE C | | | CANOVANAS | PR | 00729 | |
| 285581 | LUIS SCHROEDER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285582 | LUIS SEPULVEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703906 | LUIS SERGIO HERNANDEZ | PO BOX 2376 | | | | MAYAGUEZ | PR | 00681 | |
| 703907 | LUIS SERRANO CASANAS | PO BOX 195 | | | | FLORIDA | PR | 00650 | |
| 285583 | LUIS SERRANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 703908 | LUIS SERRANO FLORES | RES SABANA | H 18 CALLE MEJICO | | | SABANA GRANDE | PR | 00637 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 703909 | LUIS SERRANO GARCIA | COLL BOX 69001 | SUITE 237 | | | HATILLO | PR | 00659 | |
| 703910 | LUIS SERRANO MENDEZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 703911 | LUIS SERRANO MERCED | HC 01 BOX 6588 | | | | AGUAS BUENAS | PR | 00703 | |
| 285584 | LUIS SERRANO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 703912 | LUIS SERRANO MIRANDA | PO BOX 314 | | | | SABANA SECA | PR | 00952 | |
| 285585 | LUIS SERRANO PAGAN` | ADDRESS ON FILE | | | | | | | |
| 703913 | LUIS SERRANO RIVERA | PO BOX 65 | | | | COMERIO | PR | 00782 | |
| 703914 | LUIS SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285586 | LUIS SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 285587 | LUIS SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 703915 | LUIS SERVICE STATION | 127 CALLE SEVILLA ESQ MENDEZ VIGO | | | | PONCE | PR | 00731 | |
| 703916 | LUIS SERVICE STATION | C/ VILLA #127 ESQ. MENDEZ VIGO | | | | PONCE | PR | 00731 | |
| 703917 | LUIS SEVILLANO SANCHEZ | PO BOX 141118 | | | | ARECIBO | PR | 00614-1118 | |
| 703918 | LUIS SHARON CRUZ | URB LAS LOMAS | 1692-28 S O | | | SAN JUAN | PR | 00926 | |
| 703919 | LUIS SIERRA RIVERA | HC 43 BOX 11540 | | | | CAYEY | PR | 00736-9201 | |
| 703920 | LUIS SIERRA ROSARIO | BO MONTELLANO | RR 2 BOX 7544 | | | CIDRA | PR | 00739 | |
| 285588 | LUIS SIERRA SIERRA | ADDRESS ON FILE | | | | | | | |
| 285589 | LUIS SILVA PARA PATRICIA SILVA Y | ADDRESS ON FILE | | | | | | | |
| 703921 | LUIS SILVA POLLECK | ADDRESS ON FILE | | | | | | | |
| 285590 | LUIS SILVA ROLON | ADDRESS ON FILE | | | | | | | |
| 285591 | LUIS SILVA ROLON | ADDRESS ON FILE | | | | | | | |
| 703922 | LUIS SILVA SANTOS | GRAN VISTA 3 | 7 PLAZA 1 | | | GURABO | PR | 00778 | |
| 703923 | LUIS SIMMONS NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 285592 | LUIS SOLA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 703924 | LUIS SOLER CRESPO | PO.BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 703925 | LUIS SOLIVAN APONTE | ADDRESS ON FILE | | | | | | | |
| 285593 | LUIS SOMOZA BRUGUERAS | ADDRESS ON FILE | | | | | | | |
| 703926 | LUIS SOSA MEDINA | HC 2 BOX 6468 | | | | LARES | PR | 00685 | |
| 285594 | LUIS SOTIL RENTAS | ADDRESS ON FILE | | | | | | | |
| 703927 | LUIS SOTO | BOX 1662 | | | | MOCA | PR | 00676 | |
| 703928 | LUIS SOTO AGOSTO | BDA BORINQUEN 22 | | | | SAN JUAN | PR | 00921 | |
| 285596 | LUIS SOTO CABAN | ADDRESS ON FILE | | | | | | | |
| 285597 | LUIS SOTO CABAN | ADDRESS ON FILE | | | | | | | |
| 285598 | LUIS SOTO CABRERA | ADDRESS ON FILE | | | | | | | |
| 703929 | LUIS SOTO CANCEL | HC 01 BOX 22771 | | | | CABO ROJO | PR | 00623 | |
| 703930 | LUIS SOTO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703931 | LUIS SOTO ESCOBAR | COND PARQUE DE LAS FLORES | APT 3002 | | | CAROLINA | PR | 00987 | |
| 285599 | LUIS SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 703932 | LUIS SOTO GONZALEZ | P O BOX 504 | | | | RINCON | PR | 00677 | |
| 285600 | LUIS SOTO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 703933 | LUIS SOTO HERNANDEZ | BARRIADA SANDIN | 70 CALLE JUPITER | | | VEGA BAJA | PR | 00693 | |
| 703934 | LUIS SOTO LOPEZ | HC 01 BOX 16539 BO BORINQUEN | | | | AGUADILLA | PR | 00605 | |
| 703935 | LUIS SOTO MENDEZ | HC-01 BOX 4803 | | | | CAMUY | PR | 00627 | |
| 703936 | LUIS SOTO MONTIJO | HC 4 BOX 17987 | | | | CAMUY | PR | 00627 | |
| 285601 | LUIS SOTO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 285602 | LUIS SOTO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 703937 | LUIS SOTO TIRADO | ADDRESS ON FILE | | | | | | | |
| 285603 | LUIS SOTO TORRALES | ADDRESS ON FILE | | | | | | | |
| 703938 | LUIS SOTOMAYOR ESTARELLAS | ADDRESS ON FILE | | | | | | | |
| 703939 | LUIS SOTOMAYOR ESTARELLAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 285604 | LUIS SOUCLAT VEGA | ADDRESS ON FILE | | | | | | | |
| 703940 | LUIS SOUSA GALLARDO | PO BOX 190755 | | | | SAN JUAN | PR | 00919 | |
| 285605 | LUIS SOUSA OROBITG | ADDRESS ON FILE | | | | | | | |
| 703941 | LUIS SUAREZ CRUZ | COND MONSERRATE TOWERS 1 | AVE SANCHEZ OSORIO APT 710 | | | CAROLINA | PR | 00983 | |
| 703942 | LUIS SUAREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 703943 | LUIS SUAREZ JUSTINO | URB ENSANCHE VIVALDY | 118 C/ GAUTIER BENITEZ | | | MAYAGUEZ | PR | 00680 | |
| 285606 | Luis Suarez Perez | ADDRESS ON FILE | | | | | | | |
| 703944 | LUIS SUAREZ RODRIGUEZ | BOX 1114 | | | | JUANA DIAZ | PR | 00795 | |
| 285607 | LUIS SUEIRAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703945 | LUIS SUSTACHE RIVERA | ADDRESS ON FILE | | | | | | | |
| 703946 | LUIS T ACEVEDO MARTY | P O BOX 250139 | | | | AGUADILLA | PR | 00604-0139 | |
| 703947 | LUIS T BOOTHBY | EDIF MEDICO DE DIEGO | 14 ESTE CALLE DE DIEGO OFIC 103 | | | MAYAGUEZ | PR | 00680 | |
| 285608 | LUIS T GANDIA MANTARAS | ADDRESS ON FILE | | | | | | | |
| 285609 | LUIS T MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 285610 | LUIS T PEREZ PADRO | ADDRESS ON FILE | | | | | | | |
| 703948 | LUIS T REYES PEREIRA | ADDRESS ON FILE | | | | | | | |
| 703949 | LUIS T RODRIGUEZ VELEZ | URB SAGRADO CORAZON | CALLE SANTA LUCIA | | | GUANICA | PR | 00653 | |
| 285611 | LUIS T TORO SANTOS | ADDRESS ON FILE | | | | | | | |
| 285612 | LUIS T. ALVELO BURGOS | ADDRESS ON FILE | | | | | | | |
| 703950 | LUIS T. ALVELO BURGOS | ADDRESS ON FILE | | | | | | | |
| 285613 | LUIS T. RAMOS MIELES | LCDO. RICARDO PALLENS CRUZ | PO BOX 961 | | | QUEBRADILLAS | PR | 00678 | |
| 703951 | LUIS TALAVERA DIAZ | RR 2 BOX 5389 | | | | TOA ALTA | PR | 00953 | |
| 703952 | LUIS TAVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 703953 | LUIS TERC OFFICE MACHINE | VEGA BAJA LAKES | L 30 CALLE 11 | | | VEGA BAJA | PR | 00693 | |
| 703954 | LUIS TEXEIRA RODRIGUEZ | HC 06 BUZON 4485 | | | | COTTO LAUREL | PR | 00780 | |
| 703955 | LUIS TIRADO SUD | BO ESPINAL | BZN 59 CALLE E | | | AGUADA | PR | 00602 | |
| 703956 | LUIS TOLEDO BARBOSA | URB EL VIVERO | B 10 CALLE 3 | | | GURABO | PR | 00778 | |
| 285614 | LUIS TOMAS BOOTHBY BERROCAL | ADDRESS ON FILE | | | | | | | |
| 285616 | LUIS TOMASSINI SEGARRA | ADDRESS ON FILE | | | | | | | |
| 703957 | LUIS TORO & ASSOC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 285617 | LUIS TORO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 285618 | LUIS TORO GOYCO | ADDRESS ON FILE | | | | | | | |
| 285619 | LUIS TORO GOYCO | ADDRESS ON FILE | | | | | | | |
| 285620 | LUIS TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703958 | LUIS TORRES | JS QUINONEZ | H36 CALLE VICENTE | | | CAROLINA | PR | 00985 | |
| 703959 | LUIS TORRES ACEVEDO | URB MOCA GARDENS | 531 CALLE ORQUIDIA | | | MOCA | PR | 00676 | |
| 285621 | LUIS TORRES ALEMAR | ADDRESS ON FILE | | | | | | | |
| 703960 | LUIS TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 703961 | LUIS TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 285622 | LUIS TORRES CASTA | ADDRESS ON FILE | | | | | | | |
| 285623 | LUIS TORRES CEDENO | ADDRESS ON FILE | | | | | | | |
| 285624 | LUIS TORRES CEPEDA | ADDRESS ON FILE | | | | | | | |
| 285625 | LUIS TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 703962 | LUIS TORRES CORDERO | ADDRESS ON FILE | | | | | | | |
| 285626 | LUIS TORRES CUEVAS | ADDRESS ON FILE | | | | | | | |
| 285627 | LUIS TORRES DOUGLASS | ADDRESS ON FILE | | | | | | | |
| 285628 | LUIS TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 285629 | LUIS TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 703963 | LUIS TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 703964 | LUIS TORRES LARACUENTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 703965 | LUIS TORRES LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 703966 | LUIS TORRES LOPEZ | URB MORELL CAMPOS | CALLE BUEN HUMOR | | | PONCE | PR | 00730 | |
| 285630 | LUIS TORRES MARRERO/NEW ENERGY | PO BOX 384 | | | | YAUCO | PR | 00689-0084 | |
| 703967 | LUIS TORRES MELENDEZ | HC 5 BOX 61745 | | | | CAGUAS | PR | 00725-9249 | |
| 285631 | LUIS TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 703968 | LUIS TORRES ORTIZ | TORRES DE CAROLINA | APT 404-B | | | CAROLINA | PR | 00979 | |
| 285632 | Luis Torres Pagan | ADDRESS ON FILE | | | | | | | |
| 285634 | LUIS TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 285635 | LUIS TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 703969 | LUIS TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 703970 | LUIS TORRES ROBLES | GLENVIEW GARDENS | V 17 AVE GLEN | | | PONCE | PR | 00731 | |
| 285636 | LUIS TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285637 | LUIS TORRES ROMAI | ADDRESS ON FILE | | | | | | | |
| 285638 | LUIS TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 703971 | LUIS TORRES ROQUE | ADDRESS ON FILE | | | | | | | |
| 703972 | LUIS TORRES SAEZ | URB LAS DELIAS | 603 CALLE RAFAEL MERCADO | | | RIO PIEDRAS | PR | 00928 | |
| 285639 | LUIS TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 285640 | LUIS TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 285641 | LUIS TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 703973 | LUIS TORRES SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703974 | LUIS TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 703975 | LUIS TORRES SIERRA | B 19 RESIDENCIAL JAGUAS | | | | CIALES | PR | 00638 | |
| 703976 | LUIS TORRES TERRADA | URB BONEVILLE MANOR | A1 17 CALLE 45 | | | CAGUAS | PR | 00725 | |
| 703977 | LUIS TORRES VELAZQUEZ | PO BOX 47 | | | | LOIZA | PR | 00772-0047 | |
| 285642 | LUIS TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 285643 | LUIS TOUCET PEREZ | ADDRESS ON FILE | | | | | | | |
| 703978 | LUIS TRANSMISSION SERVICE | PO BOX 1011 | | | | CAYEY | PR | 00736 | |
| 285644 | LUIS TRELLES | ADDRESS ON FILE | | | | | | | |
| 703979 | LUIS TRINIDAD | AVE MIRAMAR 703 APT 301 | | | | SAN JUAN | PR | 00901 | |
| 703980 | LUIS TRINIDAD RODRIGUEZ | PO BOX 195487 | | | | SAN JUAN | PR | 00919-5419 | |
| 703981 | LUIS TRINIDAD RODRIGUEZ | URB SANS SOUCI V 4 CALLE 16 | | | | BAYAMON | PR | 00950 | |
| 285645 | LUIS TROCHE CRUZ | ADDRESS ON FILE | | | | | | | |
| 703982 | LUIS TROCHE EQUIPO MEDICO.INC. | PO BOX 1197 | | MAYAGUEZ | | MAYAGUEZ | PR | 00681 | |
| 703983 | LUIS TROCHE ROBLES | ALTURAS DE VILLA FONTANA | H 12 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 285646 | LUIS TRUJILLO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 703984 | LUIS TRUJILLO SOLIS | URB COUNTRY CLUB | 840 CALLE MIGUEL XIORRO | | | SAN JUAN | PR | 00924-2405 | |
| 285647 | LUIS TUA CRESPO | LCDO. JORGE L. GONZÁLEZ BURGOS | 301 CALLE DEL RECITNTO SUR SUITE 701 | | | SAN JUAN | PR | 00901-1908 | |
| 285648 | LUIS U CASIANO/ ALBA DEL TORO | ADDRESS ON FILE | | | | | | | |
| 285649 | LUIS U FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285650 | LUIS U FONT RIEFKOHL | ADDRESS ON FILE | | | | | | | |
| 285651 | LUIS U HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 703985 | LUIS U RIVAS GUEVAREZ | URB VALLE SAN LUIS BO BARAONA | B 15 BOX 251 | | | MOROVIS | PR | 00687 | |
| 285652 | LUIS U VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 703986 | LUIS UMPIERRE | URB TORRIMAR | 15 8 GRANADA | | | GUAYNABO | PR | 00966 | |
| 285653 | LUIS URBILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285654 | LUIS URIEL FELIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 703987 | LUIS V VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 703988 | LUIS V VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 285655 | LUIS V ANDRADES ANDRADES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 285656 | LUIS V BALAGUER ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 285657 | LUIS V BELLAFLORES MARTIN | ADDRESS ON FILE | | | | | | | |
| 285658 | LUIS V BENITEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 703989 | LUIS V BERRIOS ORTIZ | C/ 6 3147 JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| 285659 | LUIS V CLAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 285660 | LUIS V CLASS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 285661 | LUIS V COTTO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 285662 | LUIS V CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 703990 | LUIS V DELGADO FONSECA | PO BOX 1295 | | | | BAYAMON | PR | 00960 | |
| 703991 | LUIS V DIEPPA ROQUE | HORIZONTES | C 6 CALLE AURORA | | | GURABO | PR | 00778 | |
| 285663 | LUIS V FLORES FLORES | ADDRESS ON FILE | | | | | | | |
| 703992 | LUIS V MARIN LOPEZ | CALLE ABOY 605 3 A | | | | SAN JUAN | PR | 00907 | |
| 285664 | LUIS V MARTINEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 703993 | LUIS V MELENDEZ SANTANA | SUITE 126 RR 5 BOX 6000 | | | | BAYAMON | PR | 00956-3223 | |
| 703994 | LUIS V ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 703995 | LUIS V ORTIZ SOTO | 604 COND EL TEIDE | | | | SAN JUAN | PR | 00919 | |
| 703996 | LUIS V RIVERA ROSARIO | BO JUAN SANCHEZ | BUZON 158F | | | BAYAMON | PR | 00959 | |
| 703997 | LUIS V VEGA RIVERA | BO CUBUY PARC BENITEZ | APT 613 | | | CANOVANAS | PR | 00729-9729 | |
| 285665 | LUIS V VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 703998 | LUIS V WILKES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 285666 | LUIS V. CLAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 703999 | LUIS V. PAGAN CERVERA | ADDRESS ON FILE | | | | | | | |
| 285667 | LUIS V. VILLALON CEDEðO | ADDRESS ON FILE | | | | | | | |
| 285668 | LUIS V. VILLALON CEDEðO | ADDRESS ON FILE | | | | | | | |
| 285669 | LUIS V. VILLALON CEDEðO | ADDRESS ON FILE | | | | | | | |
| 285670 | LUIS V. VILLALON CEDENO | ADDRESS ON FILE | | | | | | | |
| 285671 | LUIS V. VILLALON CEDENO | ADDRESS ON FILE | | | | | | | |
| 285672 | LUIS V. VILLALON CEDENO | ADDRESS ON FILE | | | | | | | |
| 704000 | LUIS VALE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 285673 | LUIS VALENTIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 285674 | LUIS VALENTIN FLORES | ADDRESS ON FILE | | | | | | | |
| 285675 | LUIS VALENTIN NUNEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 704001 | LUIS VALENTIN OCASIO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 285676 | LUIS VALENTIN QUINONES | ADDRESS ON FILE | | | | | | | |
| 704002 | LUIS VALENTIN SERRANO | URB EL CORTIJO | H 59 CALLE 12 | | | BAYAMON | PR | 00956-5624 | |
| 704003 | LUIS VALENTIN SOTO | PO BOX 1392 | | | | AGUADILLA | PR | 00605 | |
| 285677 | LUIS VALLE PENA | ADDRESS ON FILE | | | | | | | |
| 704004 | LUIS VALLEJO | ADDRESS ON FILE | | | | | | | |
| 704005 | LUIS VALLEJO | ADDRESS ON FILE | | | | | | | |
| 285678 | LUIS VALLEJO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704006 | LUIS VALLELLANES ORTIZ | P O BOX 408 | | | | DORADO | PR | 00646 | |
| 704007 | LUIS VARELA ORTIZ | EXT ALTA VISTA | VV 19 CALLE 27 | | | PONCE | PR | 00716-4527 | |
| 704008 | LUIS VARGAS APONTE | ADDRESS ON FILE | | | | | | | |
| 704009 | LUIS VARGAS LEBRON | URB RIO HONDO II | AE 15 CALLE RIO HUMACAO | | | BAYAMON | PR | 00961 | |
| 704010 | LUIS VARGAS LISBOA | EL PRADO | 418 CALLE PARAGUAY | | | HATO REY | PR | 00917 | |
| 285679 | Luis Vargas Lopez Law Offices PSC | Cond Darlington Of 409 | Ave Munoz Rivera 1007 | | | San Juan | PR | 00925 | |
| 704011 | LUIS VARGAS MALDONADO | URB LA RIVERA | 960 CALLE 15 SO | | | SAN JUAN | PR | 00921 | |
| 285680 | LUIS VARGAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 704012 | LUIS VARGAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 704013 | LUIS VARGAS RAMOS | NUEVA VIDA EL TUQUE | 052 CALLE G | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 704014 | LUIS VARGAS RODRIGUEZ | NUEVA VIDA EL TUQUE | O52 CALLE G | | | PONCE | PR | 00731 | |
| 704015 | LUIS VARGAS SOTO | ADDRESS ON FILE | | | | | | | |
| 285681 | LUIS VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 704016 | LUIS VAZQUEZ BONILLA | HC 03 BOX 13138 | | | | JUANA DIAZ | PR | 00795-9512 | |
| 704017 | LUIS VAZQUEZ COLON | RR 6 BOX 9332 | | | | SAN JUAN | PR | 00926 | |
| 704018 | LUIS VAZQUEZ CONCEPCION | BO. OBRERO 710 CALLE 11 | | | | SAN JUAN | PR | 00915 | |
| 285682 | LUIS VAZQUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 285683 | LUIS VAZQUEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 285684 | LUIS VAZQUEZ FREYTES | ADDRESS ON FILE | | | | | | | |
| 285685 | LUIS VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 704019 | LUIS VAZQUEZ GARCIA | BOX 6226 MARINA STATION | | | | MAYAGUEZ | PR | 00681-6226 | |
| 704020 | LUIS VAZQUEZ JIMENEZ | 96 CALLE JORGE LASALLE | | | | QUEBRADILLA | PR | 00678 | |
| 285686 | LUIS VAZQUEZ ORTA | ADDRESS ON FILE | | | | | | | |
| 704021 | LUIS VAZQUEZ ORTEGA | P O BOX 531 | | | | TOA ALTA | PR | 00954 | |
| 704022 | LUIS VAZQUEZ PEREZ | BO BARCELONA | 16 CALLE MOREL CAMPOS | | | MAYAGUEZ | PR | 00680 | |
| 704023 | LUIS VAZQUEZ PEREZ | PO BOX 8065 | | | | MAYAGUEZ | PR | 00680 | |
| 704024 | LUIS VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 704025 | LUIS VAZQUEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 285687 | LUIS VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285688 | LUIS VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704026 | LUIS VAZQUEZ RODRIGUEZ | PO BOX 195498 | | | | SAN JUAN | PR | 00919-5498 | |
| 704027 | LUIS VAZQUEZ ROSADO | PO BOX 25 | | | | RINCON | PR | 00677 | |
| 285689 | LUIS VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 704028 | LUIS VAZQUEZ TORRES | 71 AVE CONSTITUCION | | | | ARECIBO | PR | 00612 | |
| 704029 | LUIS VAZQUEZ VAZQUEZ | BO CAIMITAL BAJO BZN 6876 | | | | GUAYAMA | PR | 00784 | |
| 704030 | LUIS VAZQUEZ VELEZ | P O BOX 9021394 | | | | SAN JUAN | PR | 00902 | |
| 704031 | LUIS VAZQUEZ Y CARMEN AGOSTO | C/O CONCILIACION (98-1116) | | | | SAN JUAN | PR | 00902 | |
| 704032 | LUIS VEGA | ADDRESS ON FILE | | | | | | | |
| 704033 | LUIS VEGA FALCON | JARDS DE BORINQUEN | 5 CALLE GLADIOLA URB CIUDAD JARD | | | CAROLINA | PR | 00987 | |
| 285690 | LUIS VEGA HERNANDEZRENEWABLE SOLUTIONS | ENGINEERING INC | 1106 PASEO DEGETAU | | | CAGUAS | PR | 00727 | |
| 285691 | LUIS VEGA MARRERO | ADDRESS ON FILE | | | | | | | |
| 704034 | LUIS VEGA MORALES | PO BOX 79 | | | | CIDRA | PR | 00739 | |
| 285692 | LUIS VEGA PEDROGO | ADDRESS ON FILE | | | | | | | |
| 704035 | LUIS VEGA ROBLES | HC 01 BOX 13100 | | | | COMERIO | PR | 00782 | |
| 704036 | LUIS VEGA RODRIGUEZ | URB COLINAS | F 6 CALLE 2 | | | YAUCO | PR | 00698 | |
| 285693 | LUIS VEGA ROMERO | ADDRESS ON FILE | | | | | | | |
| 285694 | LUIS VEGA ROMERO | ADDRESS ON FILE | | | | | | | |
| 704037 | LUIS VEGA ROSARIO | HC 01 BOX 6315 | | | | CIALES | PR | 00638 | |
| 704038 | LUIS VEGA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 285695 | LUIS VEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 704039 | LUIS VELAZQUEZ LUMBANO | 1795 CALLE PUMARADA | | | | SAN JUAN | PR | 00915 | |
| 704040 | LUIS VELAZQUEZ OCASIO | URB STA ROSA | 24-1 CALLE 16 | | | BAYAMON | PR | 00959 | |
| 285696 | LUIS VELEZ /DBA LVG COMPUTER CONSULTING | VALLE ENCANTO | CALLE MANUEL ARENAS SOLAR 8 | | | FLORIDA | PR | 00650 | |
| 285697 | LUIS VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 704041 | LUIS VELEZ CARRION | URB VILLA FONTANA | 5 D 6 VIA 4 | | | CAROLINA | PR | 00983 | |
| 704042 | LUIS VELEZ CRUZ | PO BOX 1585 | | | | MAYAGUEZ | PR | 00681 | |
| 704043 | LUIS VELEZ CRUZ | PO BOX 3083 | | | | SAN GERMAN | PR | 00683 | |
| 704044 | LUIS VELEZ GARCIA | BO MAMEYAL SEC VILLA PLATA | CALLE 22-K23 | | | DORADO | PR | 00646 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 285698 | LUIS VELEZ LAMBERTY | ADDRESS ON FILE | | | | | | | |
| 285699 | LUIS VELEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 704045 | LUIS VELEZ ORTIZ | URB VALLE HERMOSO | SL 17 CALLE CIPRES | | | HORMIGUEROS | PR | 00660 | |
| 285700 | LUIS VELEZ PSC | PO BOX 141239 | | | | ARECIBO | PR | 00614 | |
| 285701 | LUIS VELEZ SEGUINOT | ADDRESS ON FILE | | | | | | | |
| 285702 | LUIS VELEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 285703 | LUIS VELEZ Y NELSON SOTO CARDONA Y | ADDRESS ON FILE | | | | | | | |
| 704046 | LUIS VENDRELL REYES | SECTOR LA CURVA | 516 CALLE LAREDO | | | ISABELA | PR | 00662 | |
| 704047 | LUIS VENTURA GOMENZ | PO BOX 91 | | | | RINCON | PR | 00677 | |
| 285704 | Luis Vera, Manuel De Jesus | ADDRESS ON FILE | | | | | | | |
| 704048 | LUIS VERGARA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 704049 | LUIS VERGARA SANTIAGO | RR 3 BOX 175 | | | | NAGUABO | PR | 00718 | |
| 285705 | LUIS VICENTY RAMOS | ADDRESS ON FILE | | | | | | | |
| 285706 | LUIS VICTOR CHAPARRO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 285707 | LUIS VIDAL ARBONA | ADDRESS ON FILE | | | | | | | |
| 704050 | LUIS VIDAL NEGRON MARTINEZ | BO PALOMA | 2 CALLE 5 | | | YAUCO | PR | 00698 | |
| 704051 | LUIS VIERA CENTENO | ADDRESS ON FILE | | | | | | | |
| 704052 | LUIS VIERA MARTINEZ | URB SANTIAGO IGLESIAS | 1443 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 285708 | LUIS VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 285709 | LUIS VILLAFANE PARRILLA | ADDRESS ON FILE | | | | | | | |
| 285710 | LUIS VILLAFANE PARRILLA | ADDRESS ON FILE | | | | | | | |
| 285711 | LUIS VILLAFANE VIDAL | ADDRESS ON FILE | | | | | | | |
| 285712 | LUIS VILLAFANE VIDAL | ADDRESS ON FILE | | | | | | | |
| 285713 | LUIS VILLAFANE VIDAL | ADDRESS ON FILE | | | | | | | |
| 285714 | LUIS VILLANUEVA NIEVES | ADDRESS ON FILE | | | | | | | |
| 285715 | LUIS VILLANUEVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 285716 | LUIS VILLAREJO DEBEN | ADDRESS ON FILE | | | | | | | |
| 285717 | LUIS VILLAREJO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 285718 | LUIS VILLEGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 704053 | LUIS VILLEGAS DIAZ | RR 3 BZN 3688 | | | | SAN JUAN | PR | 00936 | |
| 704054 | LUIS VIRELLA | PO BOX 2694 | | | | SAN JUAN | PR | 00902-2694 | |
| 704055 | LUIS VIRUET ORTEGA | HC 2 BOX 8245 | | | | COROZAL | PR | 00783 | |
| 704056 | LUIS W AMARO RAMOS | ADDRESS ON FILE | | | | | | | |
| 285719 | LUIS W CURBELO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 704057 | LUIS W HUERTAS TORRES | RR 5 BOX 5498 | | | | BAYAMON | PR | 00956-9712 | |
| 285720 | LUIS W PARSONS SANTOS | ADDRESS ON FILE | | | | | | | |
| 704058 | LUIS W TARAZONA | IRLANDA HEIGHTS | FQ 20 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 704059 | LUIS W VELEZ ROSADO | ALM EQUIPO DE AGUADILLA | BOX 250041 | | | AGUADILLA | PR | 00603 | |
| 704060 | LUIS W VELEZ ROSADO | 11 CALLE EMILIO RUIZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 704061 | LUIS X BAEZ ALICEA | J 11 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |
| 285721 | LUIS X DIAZ ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 285722 | LUIS X FRIAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 285723 | LUIS X GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 704062 | LUIS X GONZALEZ GONZALEZ | JARD DE GURABO | 186 CALLE 9 | | | GURABO | PR | 00778 | |
| 285724 | LUIS X HUERTAS SAEZ | ADDRESS ON FILE | | | | | | | |
| 285725 | LUIS X PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 285726 | LUIS X RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 704063 | LUIS X RODRIGUEZ SIERRA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 285727 | LUIS Y ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 704064 | LUIS Y CANALES NAZARIO | ADDRESS ON FILE | | | | | | | |
| 704065 | LUIS Y CRUZ COTTO | URB VILLA DEL REY | S 8 CALLE BUCKINGHAN | | | CAGUAS | PR | 00725 | |
| 285728 | LUIS Y LATORRE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 704066 | LUIS Y MORALES FUENTES | PO BOX 390 | | | | LOIZA | PR | 00772 | |
| 285730 | LUIS YADIEL SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 285731 | LUIS YAMIL RODRIGUEZ SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 285732 | LUIS ZAYAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 285733 | LUIS ZAYAS MARXUACH | ADDRESS ON FILE | | | | | | | |
| 704067 | LUIS ZAYAS MONGE | COOP EL ALCAZAR APTO 19 I | | | | SAN JUAN | PR | 00923 | |
| 285734 | LUIS, ILIA Y ROBERTO MUNOZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 704068 | LUIS, JUAN Y DELIA HERNANDEZ HERNANDEZ | URB COUNTRY CLUB | JWD 1 CALLE 242 | | | CAROLINA | PR | 00984 | |
| 285735 | LUIS, MOJICA | ADDRESS ON FILE | | | | | | | |
| 285736 | LUIS, VARGAS | ADDRESS ON FILE | | | | | | | |
| 704069 | LUISA A ORTIZ COLON | JARDINES METROPOLITANOS 1 APT 8-1 | | | | SAN JUAN | PR | 00925 | |
| 704070 | LUISA I PEREZ VARELA | ADDRESS ON FILE | | | | | | | |
| 704071 | LUISA M GONZALEZ SANCHEZ | URB ALTURAS DE RIO | BAYAMON B 3 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 704072 | LUISA V. FUSTER BERLINGERI | 44 CALLE A APT #PH 1 | | | | GUAYNABO | PR | 00966-2234 | |
| 704073 | LUISA A DE GARCIA MALDONADO | HC-01 BOX 14098 | | | | RIO GRANDE | PR | 00745 | |
| 704074 | LUISA A DIAZ ILARRAZA | P O BOX 3553 | | | | VEGA ALTA | PR | 00692 | |
| 704075 | LUISA A DIAZ ILARRAZA | URB LA ESPERANZA | F5 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 285737 | LUISA A ESTEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 704076 | LUISA A INCLAN BIRD | GARDEN HILLS | I A 17 CALLE MIRAMONTES | | | GUAYNABO | PR | 00966 | |
| 285738 | LUISA A QUINONES | ADDRESS ON FILE | | | | | | | |
| 285739 | LUISA A RIOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 704077 | LUISA A RIVERA PAGAN | URB LAS AMERICAS | 795 CALLE MONTEVIDEO | | | SAN JUAN | PR | 00921 | |
| 285740 | LUISA A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704078 | LUISA A RODRIGUEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 704079 | LUISA A RODRIGUEZ ORENGO | COOP DE VIVIENDAS LAS CEIBA | 150 APT 0101 | | | PONCE | PR | 00731 | |
| 704080 | LUISA A TORRES HERNANDEZ | URB SAN ANTONIO | 152 CALLE G-I | | | ARROYO | PR | 00714 | |
| 704081 | LUISA A VAZQUEZ | BO CAMPANILLA | 85 B C/ EL MONTE | | | TOA BAJA | PR | 00949 | |
| 285741 | LUISA A. VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| 285742 | LUISA ADORNO PAGAN | ADDRESS ON FILE | | | | | | | |
| 285743 | LUISA ALICEA NIEVES | ADDRESS ON FILE | | | | | | | |
| 285744 | LUISA ALICEA NIEVES | ADDRESS ON FILE | | | | | | | |
| 285745 | LUISA ALICEA NIEVES | ADDRESS ON FILE | | | | | | | |
| 704082 | LUISA ALVAREZ DOMINGUEZ | PO BOX 22207 | | | | SAN JUAN | PR | 00931 | |
| 704083 | LUISA ALVAREZ GABRIEL | CASA 3 BO JARCALITOS | | | | ARECIBO | PR | 00612 | |
| 704084 | LUISA AMARO DE LEON | 32 ARIZONA 4 | | | | ARROYO | PR | 00714 | |
| 704085 | LUISA AMARO DE LEON | ARIZONA 4 NUM 32 | | | | ARROYO | PR | 00714 | |
| 704086 | LUISA AMARO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 704087 | LUISA AMPARO COLON | PO BOX 111 | | | | COAMO | PR | 00769 | |
| 704088 | LUISA AROCHO SOTO | SECTOR CALIFORNIA | 1007 CALLE MONTERREY | | | ISABELA | PR | 00662 | |
| 704089 | LUISA ARROYO ARROYO | PO BOX 5030 | | | | VEGA ALTA | PR | 00692 | |
| 285746 | LUISA ARROYO DE ABADIA | ADDRESS ON FILE | | | | | | | |
| 704090 | LUISA ARROYO DE ABADIA | URB SANTA PAULA | 3B 18 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 704091 | LUISA AVILES | HC 1 BOX 7035 | | | | FLORIDA | PR | 00650 | |
| 704092 | LUISA AYALA CRUZ | RES LA CEIBA | E 2 CALLE 5 | | | CEIBA | PR | 00735 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 704093 | LUISA B ARCELAY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704094 | LUISA B SUAREZ DE LUNA | ADDRESS ON FILE | | | | | | | |
| 704095 | LUISA B VIGIL LEBRON | ADDRESS ON FILE | | | | | | | |
| 704096 | LUISA BELEN RIVERA | SAINT JUST | 558 CALLE OREGON | | | CAROLINA | PR | 00978 | |
| 704097 | LUISA BENVENUTTI MIRO | PO BOX 533 | | | | MARICAO | PR | 00606 | |
| 704098 | LUISA BIGOTT VELAZQUEZ | 106 CALLE TRES HERMANOS | | | | CONDADO | PR | 00907 | |
| 704099 | LUISA BIGOTT VELAZQUEZ | 106 CALLE TRES HERMANOS CONDADO | | | | SAN JUAN | PR | 00907 | |
| 285747 | LUISA CANDELARIA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 285748 | LUISA CARDONA | ADDRESS ON FILE | | | | | | | |
| 704100 | LUISA CARDONA CORDERO | URB TERRAZAS DE GUAYNABO | B 11 TULIPAN | | | GUAYNABO | PR | 00969 | |
| 704101 | LUISA CARMONA MARRERO | ADDRESS ON FILE | | | | | | | |
| 704102 | LUISA CASTILLO MARTELL | ADDRESS ON FILE | | | | | | | |
| 704103 | LUISA CEPEDA NINA | ADDRESS ON FILE | | | | | | | |
| 285749 | LUISA CERRATO MANZANO | ADDRESS ON FILE | | | | | | | |
| 704104 | LUISA CHEVERES PACHECO | ADDRESS ON FILE | | | | | | | |
| 704105 | LUISA CLAUDIO MALDONADO | BUENA VISTA | 93 A CALLE ALELI | | | CAROLINA | PR | 00985 | |
| 704106 | LUISA COLON PIRELA | JARD DE MAMEY | K15 CALLE 7 | | | PATILLAS | PR | 00723 | |
| 704107 | LUISA COLON SOTOMAYOR | HC 1 BOX 5063 | | | | JAYUYA | PR | 00664 | |
| 704108 | LUISA CRESPO BURGOS | ADDRESS ON FILE | | | | | | | |
| 704109 | LUISA CRUZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 285750 | LUISA D RAMIREZ HUERTAS/ MIGDALIA HUERTA | ADDRESS ON FILE | | | | | | | |
| 704110 | LUISA DE JESUS RIOS | ADDRESS ON FILE | | | | | | | |
| 704111 | LUISA DELGADO CRISPIN | ADDRESS ON FILE | | | | | | | |
| 704112 | LUISA DIAZ | COND SAN JUAN PARK | EDIF M APT M 10 | | | SAN JUAN | PR | 00907 | |
| 285751 | LUISA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 704113 | LUISA DIAZ GONZALO | ADDRESS ON FILE | | | | | | | |
| 285752 | LUISA DONE NAVARRO | ADDRESS ON FILE | | | | | | | |
| 285753 | LUISA DONES MATOS | ADDRESS ON FILE | | | | | | | |
| 704114 | LUISA DUPREY ROSA | HC 01 BOX 5013 | | | | ARROYO | PR | 00714 | |
| 704115 | LUISA E ALMODOVAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 285754 | LUISA E CRESPO BURGOS | ADDRESS ON FILE | | | | | | | |
| 285755 | LUISA E CRESPO BURGOS | ADDRESS ON FILE | | | | | | | |
| 704116 | LUISA E CUNNDNGHAN | URB ROOSEVELT | 409 CALLE PEREZ GALDOS # 31 | | | SAN JUAN | PR | 00918 | |
| 704117 | LUISA E FLORES FRANCO | ADDRESS ON FILE | | | | | | | |
| 285756 | LUISA E GASTON ORZA | ADDRESS ON FILE | | | | | | | |
| 704118 | LUISA E GONZALEZ FIGUEROA | COND PALMA REAL | 2 CALLE MADRID APT PH K | | | SAN JUAN | PR | 00907 | |
| 285757 | LUISA E IBAĐEZ | ADDRESS ON FILE | | | | | | | |
| 285758 | LUISA E IBANEZ | ADDRESS ON FILE | | | | | | | |
| 704119 | LUISA E MARTINEZ COLON | HC 02 BOX 16410 | | | | ARECIBO | PR | 00612 | |
| 704120 | LUISA E NEGRON BADIA | LAS COLINAS | L 4 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 285759 | LUISA E QUINONES GARCIA | ADDRESS ON FILE | | | | | | | |
| 285760 | LUISA E RAMOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 285761 | LUISA E RIVERA CLAVEROL | ADDRESS ON FILE | | | | | | | |
| 285762 | LUISA E RIVERA/ GREEN ENERGY SYSTEMS CO | PO BOX 1106 | | | | LAS PIEDRAS | PR | 00771 | |
| 285763 | LUISA E ROSADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 285764 | LUISA E. BURGOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 704121 | LUISA FERNANDEZ ZAMBRANO | 1502 CALLE MIRASONIA | APT 4 | | | SAN JUAN | PR | 00911 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 285765 | LUISA FERRER SANTOS | ADDRESS ON FILE | | | | | | | |
| 704122 | LUISA FIGUEROA COLON | 2DA LEVITTOWN H2571 | PASEO ANGEL | | | TOA BAJA | PR | 00950 | |
| 285766 | LUISA FIGUEROA/ESMERALDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285767 | LUISA FLORIT LEBRO | ADDRESS ON FILE | | | | | | | |
| 285768 | LUISA FUENTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704123 | LUISA G FRANQUI ACOSTA | 7 CALLE JOSE DE DIEGO | | | | CABO ROJO | PR | 00623 | |
| 704124 | LUISA G GONZALEZ PEREZ | URB LA MANSION | NK 1 CALLE BUSTAMANTE | | | TOA BAJA | PR | 00949 | |
| 704125 | LUISA GALARZA NIEVES | BO PUEBLO | CALLE ERNESTO CABAN | | | MOCA | PR | 00676 | |
| 285769 | LUISA GARCIA VARGAS | ADDRESS ON FILE | | | | | | | |
| 704126 | LUISA GONZALEZ CAICOYA | URB VISTA DEL MAR | 2717 CALLE SIRENA | | | PONCE | PR | 00716 | |
| 285770 | LUISA GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 285771 | LUISA GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| 285772 | LUISA GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 704127 | LUISA GONZALEZ VALDES | BDA SANDIN | 40 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 285773 | LUISA GOYTIA COTTO | ADDRESS ON FILE | | | | | | | |
| 285774 | LUISA GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| 704128 | LUISA GUEVARA LA FONT | URB PALMAR NORTE | 20 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 704129 | LUISA HERNANDEZ CARRAZCO | OCEAN PARK | 2223 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| 704130 | LUISA HERNANDEZ LIYIM | PO BOX 1311 | | | | FAJARDO | PR | 00738 | |
| 704131 | LUISA I ACEVEDO RODRIGUEZ | 156 CALLE LAS PLUMAS | | | | HORMIGUEROS | PR | 00660 | |
| 704132 | LUISA I ALICEA CORTIJO | URB LA CUMBRE | 497 CALLE EMILIANO POL SUITE 51 | | | SAN JUAN | PR | 00926 | |
| 285775 | LUISA I ALICEA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 285776 | LUISA I CASTELLAR PACHECO | ADDRESS ON FILE | | | | | | | |
| 285777 | LUISA I CASTRO PAGAN | ADDRESS ON FILE | | | | | | | |
| 704133 | LUISA I RODRIGUEZ ROSARIO | RES MONTE HATILLO | EDIF 26 APT 329 | | | SAN JUAN | PR | 00924 | |
| 285778 | LUISA I SERRANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 704134 | LUISA IRIZARRY DANIELS | 66 CALLE DEMENSIO R CANALES | | | | SAN JUAN | PR | 00917-1121 | |
| 285779 | LUISA ISAAC APONTE | ADDRESS ON FILE | | | | | | | |
| 704135 | LUISA J MERCADO | ADDRESS ON FILE | | | | | | | |
| 285780 | LUISA J RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 285781 | LUISA JORGE GARCIA | ADDRESS ON FILE | | | | | | | |
| 704136 | LUISA L DE JESUS MATOS | URB LOIZA VALLEY | J352 CALLE ASTROMELIA | | | CANOVANAS | PR | 00729 | |
| 704137 | LUISA LEBRON GALINDO | ADDRESS ON FILE | | | | | | | |
| 704138 | LUISA LEBRON VDA. RIVERA | ADDRESS ON FILE | | | | | | | |
| 285782 | LUISA LINNETTE RIVERA ALBINO | ADDRESS ON FILE | | | | | | | |
| 704139 | LUISA LIZ OYOLA COLON | ADDRESS ON FILE | | | | | | | |
| 704140 | LUISA LLORENS MIGOYA | URB LOS ALMENDROS | EC 35 CALLE LOS ROBLES | | | BAYAMON | PR | 00961 | |
| 285783 | LUISA LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 285784 | LUISA LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 704141 | LUISA LOPEZ CRUZ | PARCELAS MAGUEYES | 152 A CALLE OPALO | | | PONCE | PR | 00728 | |
| 704142 | LUISA LOPEZ DE LEON | 47 BEACON ST APT 204 | | | | WATERBURY | CT | 06704 | |
| 704143 | LUISA LOPEZ MALDONADO / ERIKA N QUESTELL | LAGOS DE PLATA LEVITTOWN | D 2 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 704144 | LUISA LOZADA ARENAS | 500 URB EL ARRENDADO | | | | SABANA GRANDE | PR | 00637 | |
| 704145 | LUISA LUCIANO VERA | ADDRESS ON FILE | | | | | | | |
| 704146 | LUISA M SANG | PO BOX 9002 | | | | SAN JUAN | PR | 00908 | |
| 285785 | LUISA M BAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 285786 | LUISA M BOCACHICA SALAMO | ADDRESS ON FILE | | | | | | | |
| 704147 | LUISA M BOCACHICA SALAMO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 285787 | LUISA M CASTRO CALDERON | ADDRESS ON FILE | | | | | | | |
| 704148 | LUISA M COLLAZO | 602 FERNANDEZ JUNCOS SUITE 803 | | | | SAN JUAN | PR | 00937 | |
| 285788 | LUISA M COLLAZO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 704149 | LUISA M COLOM GARCIA | PARQUE MEDITERRANEO | F 4 CALLE SICILIA | | | GUAYNABO | PR | 00966 | |
| 285789 | LUISA M FERNANDEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 285790 | LUISA M GARCIA Y CRISTINA L DIAZ | ADDRESS ON FILE | | | | | | | |
| 704150 | LUISA M IRIGOYEN APONTE | ADDRESS ON FILE | | | | | | | |
| 285791 | LUISA M JIMENEZ ARAGUNDE | ADDRESS ON FILE | | | | | | | |
| 704151 | LUISA M LUCIANO | SECTOR LA FUENTE | BUZON 6108 | | | FLORIDA | PR | 00650 | |
| 704152 | LUISA M MARTINEZ RUBIO | REPARTO METROPOLITANO | 977 28 SE | | | SAN JUAN | PR | 00921 | |
| 704153 | LUISA M MIRANDA RODRIGUEZ | URB LAS AGUILAS | B 8 CALLE 5 | | | COAMO | PR | 00769 | |
| 704154 | LUISA M MONTES OJEDA | ADDRESS ON FILE | | | | | | | |
| 285792 | LUISA M ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 285793 | LUISA M PARRILLA FLORES | ADDRESS ON FILE | | | | | | | |
| 704155 | LUISA M PEREZ COLON | PO BOX 13755 | | | | SAN JUAN | PR | 00908 | |
| 285794 | LUISA M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285795 | LUISA M PRIETO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704156 | LUISA M RIVERA BAEZ | HC 03 BOX 25014 | | | | ARECIBO | PR | 00612 | |
| 704157 | LUISA M RODRIGUEZ TIRADO | JARD DE CAPARRA | V 19 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 704158 | LUISA M ROSADO GARCIA | HC 33 BOX 5800 | | | | DORADO | PR | 00646 | |
| 704159 | LUISA M ROSADO VEGA | URB EL PLANTIO | G 18 CALLE GUAYACAN | | | TOA BAJA | PR | 00949 | |
| 285796 | LUISA M ROSAS FLORES | ADDRESS ON FILE | | | | | | | |
| 285797 | LUISA M SAEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 285798 | LUISA M SAEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 285799 | LUISA M SANTANA VIDOT | ADDRESS ON FILE | | | | | | | |
| 285800 | LUISA M STORER BELLO | ADDRESS ON FILE | | | | | | | |
| 285801 | LUISA M TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 285802 | LUISA M. AYALA ROMERO | ADDRESS ON FILE | | | | | | | |
| 285803 | LUISA M. COLLAZO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 285804 | LUISA M. COLLAZO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 285805 | LUISA M. JOVE RAMOS | ADDRESS ON FILE | | | | | | | |
| 285806 | LUISA M. ORTIZ V ELA | LCDO. JUAN B. SOTO BLASS; | PMB 270 1353 AVE. LUIS VEGOREAUX | | | GUAYNABO | PR | 00966 | |
| 285807 | LUISA M. ORTIZ V ELA | LCDO. MIGUEL A. RODRÍGUEZ CARTAGENA | PMB 105 PO BOX 5004 | | | YAUCO | PR | 00698 | |
| 704160 | LUISA MARIA MALDONADO CLARK | 704 CALLE HIPODROMO APT 5 | | | | SAN JUAN | PR | 00909 | |
| 704161 | LUISA MARIA PI¥EIRO | URB PASEO MAYOR | B 17 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 285808 | LUISA MARTINEZ / LISETTE QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 704163 | LUISA MARTINEZ MALDONADO | PARCELAS AMALIA MARIN | 4731 CALLE ORCA | | | PONCE | PR | 00716 | |
| 704162 | LUISA MARTINEZ MALDONADO | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 285809 | LUISA MATARRANZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285810 | LUISA MATIAS SOTO | ADDRESS ON FILE | | | | | | | |
| 285811 | LUISA MATOS | ADDRESS ON FILE | | | | | | | |
| 704164 | LUISA MATOS CALO | PARQUE ECUESTRE | K 16 CALLE 42 | | | CAROLINA | PR | 00987 | |
| 285813 | LUISA MATOS QUINTANA | ADDRESS ON FILE | | | | | | | |
| 285814 | LUISA MEDINA ROLON | ADDRESS ON FILE | | | | | | | |
| 285815 | LUISA MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704165 | LUISA MERCED | BDA POLVORIN | 7 CALLE 4 | | | CAYEY | PR | 00736 | |
| 704166 | LUISA MOJICA CASTRO | BUENA VENTURA | 62 A CALLE ROSA BOX 296 | | | CAROLINA | PR | 00986 | |
| 704167 | LUISA MOJICA PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 285816 | LUISA MOLINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 704168 | LUISA MONTALVO SANTOS | ADDRESS ON FILE | | | | | | | |
| 704169 | LUISA MORALES FIGUEROA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 285817 | LUISA MURRAY SOTO | ADDRESS ON FILE | | | | | | | |
| 285818 | LUISA MURRAY SOTO | LCDO. MANUEL CAMACHO CÓRDOVA | 1519 AVE. Ponce DE LEÓN | | SUITE 320 | SAN JUAN | PR | 00909 | |
| 285819 | LUISA MURRAY SOTO | LUISA A. MURRAY SOTO | 3 CARR 784 APT. 3201 | | | CAGUAS | PR | 00727-6214 | |
| 285820 | LUISA MURRAY SOTO | LUISA MURRAY SOTO | 3 CARR 784 APT. 3201 | | | CAGUAS | PR | 00727-6214 | |
| 285821 | LUISA MURRAY SOTO | SRTA. LUISA MURRAY SOTO | 3 CARR 784 | | | CAGUAS | PR | 00727-6219 | |
| 285822 | LUISA MURRAY SOTO Y | SRA. LUISA MURRAY SOTO, | SRA. LUISA MURRAY SOTO HC 8 BOX 38817 | | | CAGUAS | PR | 00725 | |
| 704170 | LUISA N MEDINA VELAZQUEZ | PO BOX 19 | | | | RIO GRANDE | PR | 00772 | |
| 704171 | LUISA NIEVES FIGUEROA | REPTO TERESITA | S 5 CALLE 18 | | | BAYAMON | PR | 00961 | |
| 285824 | LUISA O FARRIL | ADDRESS ON FILE | | | | | | | |
| 704172 | LUISA O. COLON DE ORELLANA | ADDRESS ON FILE | | | | | | | |
| 704173 | LUISA OCASIO GUZMAN | PO BOX 3731 | | | | GUAYNABO | PR | 00970 | |
| 285825 | LUISA O'FARRIL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 704174 | LUISA ORTIZ GONZALEZ | LOS ALMENDROS | EB 15 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 704175 | LUISA ORTIZ OSORIO | PO BOX 4123 | | | | PUERTO REAL | PR | 00740 | |
| 704176 | LUISA ORTIZ SANTIAGO | PO BOX 2893 | | | | GUAYNABO | PR | 00970 | |
| 704177 | LUISA PEREZ SANTIAGO | LLANOS DE GURABO | 418 CALLE ORQUIDEA | | | GURABO | PR | 00778 | |
| 285826 | LUISA PIERALDI DIAZ | ADDRESS ON FILE | | | | | | | |
| 704178 | LUISA QUI¥ONES RIVERA | BO BUEN ABAJO CARR 330 | | | | SAN GERMAN | PR | 00683 | |
| 285827 | LUISA QUINONES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 285828 | LUISA QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 285829 | LUISA R. ULLOA SOANE | ADDRESS ON FILE | | | | | | | |
| 285830 | LUISA RAMIREZ ARCE | ADDRESS ON FILE | | | | | | | |
| 285831 | LUISA RAMIREZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 704179 | LUISA RAMIREZ CONTRERAS | LAGOS DE PLATA | K 9 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 704180 | LUISA RAMIREZ GONZALEZ | BO BOQUERON | BZN 593 | | | CABO ROJO | PR | 00623 | |
| 704181 | LUISA REXACH PADILLA | TORRECILLA ALTA | P 499 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 704182 | LUISA RIVERA ESPADA | ADDRESS ON FILE | | | | | | | |
| 704183 | LUISA RIVERA FEBO | HC 1 BOX 9004 | | | | CANOVANAS | PR | 00729 | |
| 704184 | LUISA RIVERA GONZALEZ | BO BAYAMON CERTENEJAS 1 | BZN 6667 | | | CIDRA | PR | 00739 | |
| 704185 | LUISA RIVERA MARRERO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 285832 | LUISA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 704186 | LUISA RIVERA RODRIGUEZ | HC 01 BOX 6657 | | | | JUNCOS | PR | 00777 | |
| 704187 | LUISA RIVERA SANCHEZ | BO VOLADORAS | HC 1 BOX 5283 | | | MOCA | PR | 00676 | |
| 285833 | LUISA RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 285834 | LUISA ROBLES GARCIA | ADDRESS ON FILE | | | | | | | |
| 704188 | LUISA RODRIGUEZ AVILES | URB LEVITTOWN | 2371 PASEO ALEGRE | | | TOA BAJA | PR | 00949 | |
| 285835 | LUISA RODRIGUEZ AVILES,JOSE M BARRETO & | ADDRESS ON FILE | | | | | | | |
| 704189 | LUISA RODRIGUEZ HERNANDEZ | VILLAS DE LOIZA | F 30 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| 704190 | LUISA RODRIGUEZ LOPEZ | URB ALTAMIRA | 601 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| 285836 | LUISA RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 704191 | LUISA ROLON CORTES | JARDINES DE CAYEY 1 | G 16 CALLE 12 | | | CAYEY | PR | 00736 | |
| 704192 | LUISA ROSA ACEVEDO | HC 01 BOX 5870 | | | | BAJADERO | PR | 00616 | |
| 285837 | LUISA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 704193 | LUISA ROSSELLI BURSET | 450 AVE PONCE DE LEON | APT 8 B | | | SAN JUAN | PR | 00901 | |
| 285838 | LUISA S CUISINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 704194 | LUISA SALGADO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 704195 | LUISA SANCHEZ SANTIAGO | RES MANUELA PEREZ | EDIF B 3 APT 28 | | | SAN JUAN | PR | 00923 | |
| 704196 | LUISA SANTIAGO ESPADA | ADDRESS ON FILE | | | | | | | |
| 285839 | LUISA SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 704197 | LUISA SEGARRA OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 704198 | LUISA SEIJO MALDONADO | PO BOX 9010 | | | | MAYAGUEZ | PR | 00681-9010 | |
| 704199 | LUISA SOLARI FLORES | ADDRESS ON FILE | | | | | | | |
| 285840 | LUISA SOTO VARGAS | ADDRESS ON FILE | | | | | | | |
| 704200 | LUISA SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 704201 | LUISA SUAREZ VAZQUEZ | PO BOX 1208 | | | | VEGA BAJA | PR | 00694 | |
| 704202 | LUISA TORO MORALES | HC 37 BOX 8739 | | | | GUANICA | PR | 00653-9712 | |
| 704203 | LUISA TORRES ALVARADO | DA 45 URB LA MARGARITA | | | | SALINAS | PR | 00751 | |
| 285841 | LUISA TORRES ESTEVES | ADDRESS ON FILE | | | | | | | |
| 704204 | LUISA TORRES SANTIAGO | RR 2 BOX 8892 | | | | MANATI | PR | 00674 | |
| 285842 | LUISA TRONCOSO VALERA | ADDRESS ON FILE | | | | | | | |
| 285843 | LUISA V MORALES BELEN | ADDRESS ON FILE | | | | | | | |
| 285844 | LUISA V SERRANO | ADDRESS ON FILE | | | | | | | |
| 704205 | LUISA V SOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 285845 | LUISA VARELA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 285846 | LUISA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704206 | LUISA VEGA VAZQUEZ | SAN ENRIQUE I APTO 10 | | | | CAMUY | PR | 00627 | |
| 704207 | LUISA VELAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 285847 | LUISA VELAZQUEZ APARICIO | ADDRESS ON FILE | | | | | | | |
| 285848 | LUISA VELEZ | ADDRESS ON FILE | | | | | | | |
| 285849 | LUISA VILLALOBOS QUIJANO | ADDRESS ON FILE | | | | | | | |
| 704208 | LUISA Y CARMONA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 704209 | LUISA Y DE JESUS GUADALUPE | PO BOX 13611 | | | | SAN JUAN | PR | 00908 | |
| 704210 | LUISA Y VARGAS ROJAS | ADDRESS ON FILE | | | | | | | |
| 285850 | LUISALMA RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 285851 | LUISANA CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 285852 | LUISANETTE TORRUELLAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 285853 | LUISANGELY DIAZ GRACIA | ADDRESS ON FILE | | | | | | | |
| 285854 | LUISANNETTE TORRUELLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 704211 | LUISAS CARABALLO PACHECO | HC 2 BOX 11243 | | | | YAUCO | PR | 00698 | |
| 285855 | LUISA'S CUISINE | PO BOX 280 | | | | TRUJILLO ALTO | PR | 00977 | |
| 704212 | LUISED NAVARO CHAMARRO | PO BOX 37305 AIR PORT STA | | | | SAN JUAN | PR | 00937-0305 | |
| 285856 | LUISEDY RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704213 | LUISEL A NIEVES FIGUEROA | PO BOX 653 | | | | NARANJITO | PR | 00719 | |
| 704214 | LUISEL TORRES HUERTAS | PO BOX 612 | | | | UTUADO | PR | 00641 | |
| 285857 | LUISEL V. REYES OTERO -HACER COBRO | ADDRESS ON FILE | | | | | | | |
| 285858 | LUISETTE CABANAS COLON | ADDRESS ON FILE | | | | | | | |
| 704215 | LUISETTE DIAZ MOLINA | URB BUCARE | 2055 CALLE TOPACIO | | | GUAYNABO | PR | 00969 | |
| 285859 | LUISETTE LAJARA PARDO | ADDRESS ON FILE | | | | | | | |
| 704216 | LUISETTE M LOPEZ RIVERA | ALTOS DEL ESCORIAL BOX 807 | 508 BLVD DE LA MEDIA LUNA | | | CAROLINA | PR | 00986 | |
| 704217 | LUISETTE RODRIGUEZ BOLIER | 2333 CONDOMINIO VISTA REAL | | | | CAGUAS | PR | 00727 | |
| 285860 | LUISIANA SANCHEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 704218 | LUISITO AUTO PARTS | P.O. BOX 820 | | | | JAYUYA | PR | 00664 | |
| 704219 | LUISITO GARAY SOTO | BO CARACOLES | 5103 CALLE OSTRA | | | PONCE | PR | 00717 | |
| 704220 | LUISITO TIRE CENTER | PO BOX 820 | | | | JAYUYA | PR | 00664 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 704221 | LUISITO TIRE CENTER | P O BOX 1509 | | | | VILLALBA | PR | 00766 | |
| 285861 | LUISITOS OMNIBUS | PO BOX 287 | | | | CABO ROJO | PR | 00623 | |
| 704222 | LUISITOS OMNIBUS INC | P O BOX 287 | | | | CABO ROJO | PR | 00623 | |
| 704223 | LUISLIN RIVERA LEON | HC 5 BOX 50228 | | | | MAYAGUEZ | PR | 00980 | |
| 704224 | LUISSETTE M GOYCO VELEZ | PMB 306 35 JC DE BORBON STA 67 | | | | GUAYNABO | PR | 00969-5375 | |
| 704225 | LUISSETTE M HERNANDEZ | 2 CALLE MADRID APT PHK | | | | SAN JUAN | PR | 00907 | |
| 285862 | LUISSETTE M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 704226 | LUISSIN FIGUEROA CRUZ | P O BOX 4463 | | | | NAGUABO | PR | 00718 | |
| 285863 | LUIXANGEL OCASIO PICARRO | ADDRESS ON FILE | | | | | | | |
| 285864 | LUIZ A BENIQUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 285865 | LUIZ A CRUZ / VERA HAMANN | ADDRESS ON FILE | | | | | | | |
| 704227 | LUIZ A PENNA | COND VILLA DEL MAR ESTE | APTO PHF | | | CAROLINA | PR | 00979 | |
| 285866 | LUIZA DE JESUS MATOS | LCDO. JOSÉ A. SOTO PEÑA | URB. COUNTRY CLUB | 900 CALLE LUIS. F. MACHICOTE | | SAN JUAN | PR | 00921 | |
| 285867 | LUIZA DE JESUS MATOS | LCDO. RAÚL SANTIAGO PÉREZ | 100 CARR. 165 STE 409 | | | GUAYNABO | PR | 00968-8048 | |
| 285868 | LUIZA DE JESUS MATOS | LCDO. RICARDO J. CACHO RODRÍGUEZ | EDIFICIO COOPERATIVA DE AHORRO Y CREDITO MOROVEÑA | 54 RESOLUCIÓN OFICINA 303 | | SAN JUAN | PR | 00920 | |
| 285869 | LUJAIRI CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285870 | LUJO MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 704228 | LUJUANS CASTLE PARTY INC | 102 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 704229 | LUKE C TODESCO | ADDRESS ON FILE | | | | | | | |
| 285871 | LULAC NATIONAL SERVICES INC. | 221 N KANSAS ST STE 1200 | | | | EL PASO | TX | 79901 | |
| 285872 | LULAC NATIONAL SERVICES INC. | 29 CALLE MACEO | | | | BAYAMON | PR | 00961 | |
| 285873 | LULAC NATIONAL SERVICES INC. | CALLE MACEO #29 | | | | BAYAMON | PR | 00960 | |
| 285874 | LULAC NATIONAL SERVICES INC. | SUITE 3232MS | PLAZA RIO HONDO | | | BAYAMON | PR | 00961-0000 | |
| 285875 | LULDES GIRAUD CERVERA | LCDO. LUIS BENABE HERNANDEZ | PO BOX 1390 | | | LUQUILLO | PR | 00773 | |
| 285876 | LULE CORP | RR 01 BOX 3405 | | | | CIDRA | PR | 00739 | |
| 285877 | LULU FARIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 285878 | LULU SERVICE STATION | 1251 CALLE LAS PALMAS | ESQ RH TODD | | | SAN JUAN | PR | 00907 | |
| 285879 | LULU SERVICE STATION | 1251 LAS PALMAS AVE. ESQ. R.H. TODD PDA. 18 | | | | SAN JUAN | PR | 00907 | |
| 704230 | LUMAEL CAMACHO RIVERA | URB BRISAS DE EMAJAGUA | G 8 P O BOX 1050 | | | MAUNABO | PR | 00707 | |
| 285880 | LUMAR D. LOPEZ NATER | ADDRESS ON FILE | | | | | | | |
| 704231 | LUMAR MAQUINILLA | ISABEL ESQ LOLITA TIZOL | | | | PONCE | PR | 00731 | |
| 704232 | LUMARA DETRES MACHADO | BO ISLOTE II | 426 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 704233 | LUMARA Y RODRIGUEZ CANALES | ADDRESS ON FILE | | | | | | | |
| 704234 | LUMARI ORTIZ DE JESUS | URB UNIVERSITY GDNS | 191 CALLE YALE | | | SAN JUAN | PR | 00927 | |
| 285881 | LUMARIE FIGUEROA HERNAIZ | ADDRESS ON FILE | | | | | | | |
| 704235 | LUMARIE GARCIA PIAZZA | PO BOX 910 | | | | ADJUNTO | PR | 00601 | |
| 285882 | LUMARIE MATOS DURANT | ADDRESS ON FILE | | | | | | | |
| 285883 | LUMARIE RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 285884 | LUMARIE RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 704236 | LUMARIE ROSA GOMEZ | P O BOX 681 | | | | SAN LORENZO | PR | 00754 | |
| 704237 | LUMARIE SANTIAGO ROSADO | PO BOX 5126 | | | | CAROLINA | PR | 00984 | |
| 704238 | LUMARIS FALCON TORRES | ADDRESS ON FILE | | | | | | | |
| 285885 | LUMARY FRANCO PEREZ | ADDRESS ON FILE | | | | | | | |
| 704239 | LUMARY HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704240 | LUMARY NIEVES PEREZ | 743 CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 704241 | LUMARY ROBLES CASTRO | ADDRESS ON FILE | | | | | | | |
| 285886 | LUMARYS HENRIQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 285887 | LUMEN ALBERTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 285888 | LUMEN ALBERTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 285889 | LUMEN MEDINA SOTO | ADDRESS ON FILE | | | | | | | |
| 704242 | LUMEN MENDEZ OLIVER | P O BOX 140178 | | | | ARECIBO | PR | 00614 | |
| 285890 | LUMEN ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704243 | LUMEN VERA COLON | PO BOX 1327 | | | | AIBONITO | PR | 00705 | |
| 704244 | LUMERCO | P O BOX 372255 | | | | CAYEY | PR | 00737-2255 | |
| 285891 | LUMIER COMMUNICATIONS CORP | FLORAL PARK | 68 RUIZ BELVIS | | | SAN JUAN | PR | 00917 | |
| 285892 | LUMIER COMMUNICATIONS CORP | URB FLORAL PARK | 68 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00917 | |
| 285893 | LUMIER COMMUNICATIONS, CORP | RUIZ BELVIS #68 URB FLORAL PARK | | | | SAN JUAN | PR | 00917 | |
| 704245 | LUMINADA GARCIA ROSA | BO CELADA | HC 01 BOX 4408 | | | GURABO | PR | 00778 | |
| 285894 | LUMINARIA & CONTROL SOLUTIONS | MIRAMONTES COND GARDEN | HILLS TOWER APTO 201 | | | GUAYNABO | PR | 00970-7891 | |
| 285895 | LUMINATI CORP | 416 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 285896 | LUMINEX | 12212 Technology Blvd | | | | Austin | TX | 78727-6115 | |
| 704246 | LUMING CENTRO | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 704247 | LUMIR J GONZALEZ HOMS | PO BOX 834 | | | | COTTO LAUREL | PR | 00780-0834 | |
| 704248 | LUMUR INTERNATIONAL | PO BOX 3726 | | | | GUAYNABO | PR | 00970 | |
| 285897 | LUMY MANGUAL MANGUAL | ADDRESS ON FILE | | | | | | | |
| 285898 | LUMY MANGUAL MANGUAL | ADDRESS ON FILE | | | | | | | |
| 704249 | LUMYS BRIDALS | 21 CALLE BALDORIOTY | | | | YAUCO | PR | 00698 | |
| 285899 | LUNA ABAD, AIDA L | ADDRESS ON FILE | | | | | | | |
| 285900 | Luna Abad, Felix J. | ADDRESS ON FILE | | | | | | | |
| 285901 | LUNA ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 285902 | LUNA ALVAREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 285903 | Luna Alvarez, Luis F | ADDRESS ON FILE | | | | | | | |
| 285904 | LUNA ALVAREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 285905 | LUNA ALVAREZ, YESEIRA DEL | ADDRESS ON FILE | | | | | | | |
| 285906 | LUNA AMADEO, WALESKA D | ADDRESS ON FILE | | | | | | | |
| 285907 | LUNA ANAVITATE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 285908 | LUNA ANAVITATE, SYLVIANETTE | ADDRESS ON FILE | | | | | | | |
| 285909 | LUNA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 285910 | LUNA APONTE, JULIO | ADDRESS ON FILE | | | | | | | |
| 285911 | Luna Aviles, Angel A | ADDRESS ON FILE | | | | | | | |
| 285912 | LUNA BAEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 285913 | LUNA BAUTISTA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 285914 | LUNA BERNART, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| 285915 | LUNA BERRIOS, ANA J | ADDRESS ON FILE | | | | | | | |
| 285916 | LUNA BERRIOS, ELSA | ADDRESS ON FILE | | | | | | | |
| 285917 | LUNA BERRIOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 285918 | LUNA BERRIOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 285919 | LUNA BERRIOS, SIXTO | ADDRESS ON FILE | | | | | | | |
| 285920 | LUNA BLANCO, CIRENE A | ADDRESS ON FILE | | | | | | | |
| 285921 | LUNA BRAVO, HENRY | ADDRESS ON FILE | | | | | | | |
| 285922 | LUNA BRAVO, HENRY | ADDRESS ON FILE | | | | | | | |
| 285923 | Luna Burgos, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 285924 | LUNA BURGOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 285925 | LUNA CABRERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 285926 | LUNA CABRERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 285927 | LUNA CANUELA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 285928 | Luna Canuelas, Julio A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 285929 | LUNA CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 285930 | LUNA CASTILLO, KAREN | ADDRESS ON FILE | | | | | | | |
| 285931 | LUNA CASTRO, MIRZA | ADDRESS ON FILE | | | | | | | |
| 285932 | LUNA CESTERO, AHMED | ADDRESS ON FILE | | | | | | | |
| 285933 | LUNA CINTRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 285934 | Luna Colon, Candido | ADDRESS ON FILE | | | | | | | |
| 285935 | LUNA COLON, ELENA | ADDRESS ON FILE | | | | | | | |
| 285936 | LUNA COLON, ELISEO | ADDRESS ON FILE | | | | | | | |
| 285937 | LUNA COLON, HILDA L | ADDRESS ON FILE | | | | | | | |
| 285938 | LUNA COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 285939 | LUNA COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 285940 | LUNA COLON, LIDA M | ADDRESS ON FILE | | | | | | | |
| 285941 | LUNA COLON, NILDA I | ADDRESS ON FILE | | | | | | | |
| 285942 | LUNA COLON, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 285943 | Luna Colon, Stanley | ADDRESS ON FILE | | | | | | | |
| 285944 | LUNA CONDE, JUSTO | ADDRESS ON FILE | | | | | | | |
| 285945 | LUNA CONSTRUCTION GROUP INC | PMB 183 | PO BOX 4960 | | | CAGUAS | PR | 00726 | |
| 285946 | LUNA CONSTRUCTION GROUP, LLC | CAGUAS 1 | | | | CAGUAS | PR | 00726 | |
| 285947 | LUNA CONSTRUCTION GROUP, LLC | PMB 183 PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 285948 | Luna Cosme, Gines | ADDRESS ON FILE | | | | | | | |
| 285949 | LUNA CRUZ, DAISY A | ADDRESS ON FILE | | | | | | | |
| 285950 | LUNA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 285951 | Luna Cruz, Francisco J | ADDRESS ON FILE | | | | | | | |
| 285952 | LUNA CRUZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 285953 | LUNA CRUZ, XOCHIL | ADDRESS ON FILE | | | | | | | |
| 285954 | LUNA DE JESUS, ADA | ADDRESS ON FILE | | | | | | | |
| 285955 | LUNA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 285956 | LUNA DE JESUS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 285957 | LUNA DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 285958 | LUNA DE JESUS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 285959 | LUNA DE LOS SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 285960 | LUNA DE LOS SANTOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 285961 | LUNA DE LOS SANTOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 285962 | LUNA DIAZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 285963 | LUNA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 285964 | LUNA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 285965 | LUNA DIAZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 285966 | LUNA DIAZ, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| 285967 | LUNA DIAZ, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| 285968 | LUNA DIAZ, ZOLYMAR | ADDRESS ON FILE | | | | | | | |
| 285969 | LUNA DOHNERT, MARCELO | ADDRESS ON FILE | | | | | | | |
| 285970 | LUNA DONES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 285971 | LUNA DONES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 285972 | LUNA E RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 285973 | LUNA ECHEVARRIA, DORIS | ADDRESS ON FILE | | | | | | | |
| 285974 | LUNA ECHEVARRIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 285975 | LUNA ECHEVARRIA, NELLY | ADDRESS ON FILE | | | | | | | |
| 285976 | LUNA ELECTIRC GENERAL | HC 45 BOX 13686 | | | | CAYEY | PR | 00736 | |
| 704250 | LUNA ELECTRIC & A/C | HC 44 BOX 13686 | | | | CAYEY | PR | 00736 | |
| 285977 | LUNA ESPADA, LUIS G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 285978 | LUNA FERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 285979 | LUNA FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 285980 | LUNA FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 285981 | LUNA FIGUEROA, GISELA | ADDRESS ON FILE | | | | | | | |
| 285982 | LUNA FIGUEROA, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 285983 | LUNA FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 285984 | LUNA FIGUEROA, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 285985 | LUNA FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 285986 | LUNA FIGUEROA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 285987 | LUNA FIGUEROA, RANDALL | ADDRESS ON FILE | | | | | | | |
| 285988 | LUNA FIGUEROA, RANDALL | ADDRESS ON FILE | | | | | | | |
| 285989 | Luna Figueroa, Ruben | ADDRESS ON FILE | | | | | | | |
| 285990 | LUNA FIGUEROA, SOL M | ADDRESS ON FILE | | | | | | | |
| 704251 | LUNA FILMS | PO BOX 9300134 | | | | SAN JUAN | PR | 00930-0134 | |
| 285991 | LUNA FILMS INC | 589 CALLE PEREIRA LEAL STE 4 | | | | SAN JUAN | PR | 00923 | |
| 704252 | LUNA FILMS INC | URB VALENCIA | 589 PEREIRA LEAL | | | SAN JUAN | PR | 00923-1903 | |
| 285992 | LUNA FLORES MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 285993 | LUNA FLORES, KEYLIN | ADDRESS ON FILE | | | | | | | |
| 285994 | LUNA FLORES, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 285995 | LUNA FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 285996 | LUNA GALARZA, DAVID | ADDRESS ON FILE | | | | | | | |
| 285997 | LUNA GARCIA, ANGELY | ADDRESS ON FILE | | | | | | | |
| 285998 | LUNA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 285999 | LUNA GARCIA, TRINIMAR | ADDRESS ON FILE | | | | | | | |
| 286000 | LUNA GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 286001 | LUNA GONZALEZ MD, IDALIA | ADDRESS ON FILE | | | | | | | |
| 286002 | LUNA GONZALEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 286003 | LUNA GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 286004 | LUNA GONZALEZ, CRUZ A | ADDRESS ON FILE | | | | | | | |
| 286005 | LUNA GONZALEZ, GALADY | ADDRESS ON FILE | | | | | | | |
| 286006 | LUNA GONZALEZ, ISAMELINA | ADDRESS ON FILE | | | | | | | |
| 286007 | LUNA GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 286008 | LUNA GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 286009 | LUNA GONZALEZ, NATHALY JUDITH | ADDRESS ON FILE | | | | | | | |
| 286010 | LUNA GONZALEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 286011 | LUNA GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 286012 | LUNA GREEN, FELIX E. | ADDRESS ON FILE | | | | | | | |
| 286013 | Luna Green, Omayra | ADDRESS ON FILE | | | | | | | |
| 286014 | LUNA GUZMAN, JANETTE | ADDRESS ON FILE | | | | | | | |
| 286015 | LUNA GUZMAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 286016 | LUNA HADDOCK, JAVIER | ADDRESS ON FILE | | | | | | | |
| 286017 | LUNA HERNANDEZ, JANIER | ADDRESS ON FILE | | | | | | | |
| 286018 | LUNA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 286019 | LUNA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 286020 | LUNA HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 286021 | LUNA HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 286022 | LUNA HOLGUIN, AGNES L | ADDRESS ON FILE | | | | | | | |
| 286023 | LUNA IVONNE, RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 286024 | LUNA JIMENEZ, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 286025 | LUNA JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 286026 | LUNA LABOY, JUAN R | ADDRESS ON FILE | | | | | | | |
| 286027 | LUNA LABOY, MANIEL F | ADDRESS ON FILE | | | | | | | |
| 286028 | LUNA LABOY, YUIZA | ADDRESS ON FILE | | | | | | | |
| 286029 | LUNA LAGARES, JOSE | ADDRESS ON FILE | | | | | | | |
| 286030 | LUNA LAGARES, WILNELY | ADDRESS ON FILE | | | | | | | |
| 286031 | LUNA LANGE, IVONNE | ADDRESS ON FILE | | | | | | | |
| 286032 | LUNA LASANTA, NELMARILIS | ADDRESS ON FILE | | | | | | | |
| 286033 | LUNA LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 286034 | LUNA LOPEZ, ANGEL T. | ADDRESS ON FILE | | | | | | | |
| 286035 | Luna Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| 286036 | LUNA LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 286037 | LUNA LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 286038 | LUNA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 286039 | LUNA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 286040 | LUNA LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 286041 | LUNA LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 286042 | LUNA LUCIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 286043 | LUNA LUNA, MICHELLE A. | ADDRESS ON FILE | | | | | | | |
| 286044 | LUNA LUNA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 286045 | LUNA MALAVE, MARTA I | ADDRESS ON FILE | | | | | | | |
| 286046 | LUNA MALDONADO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 286047 | LUNA MALDONADO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 286048 | Luna Maldonado, Ramon Antonio | ADDRESS ON FILE | | | | | | | |
| 286049 | LUNA MALDONADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 286050 | Luna Marquez, Angel R | ADDRESS ON FILE | | | | | | | |
| 286051 | LUNA MARQUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 286052 | LUNA MARRERO, EMMA G | ADDRESS ON FILE | | | | | | | |
| 286053 | LUNA MARRERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 286054 | LUNA MARTI, MARIA M | ADDRESS ON FILE | | | | | | | |
| 286055 | LUNA MARTINEZ, ADLIS | ADDRESS ON FILE | | | | | | | |
| 286056 | LUNA MARTINEZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 286057 | LUNA MARTINEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 286058 | LUNA MARTINEZ, JEAN M | ADDRESS ON FILE | | | | | | | |
| 286059 | LUNA MARTINEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 286060 | LUNA MARTINEZ, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 286061 | LUNA MARVAL, LEONEL | ADDRESS ON FILE | | | | | | | |
| 286062 | LUNA MATEO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 286063 | LUNA MELENDEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 286064 | LUNA MELENDEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 286065 | LUNA MELENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 286066 | LUNA MELENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 286067 | LUNA MELENDEZ, VANESSA E | ADDRESS ON FILE | | | | | | | |
| 286068 | LUNA MENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 286069 | LUNA MENDEZ, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 286070 | LUNA MENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 286071 | LUNA MERCADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 286072 | LUNA MERCED, PEDRO | ADDRESS ON FILE | | | | | | | |
| 286073 | Luna Miranda, Jose G | ADDRESS ON FILE | | | | | | | |
| 286074 | LUNA MORALES, ALESKY | ADDRESS ON FILE | | | | | | | |
| 286075 | LUNA MORALES, CYNTHIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 286076 | LUNA MORALES, GERIKA | ADDRESS ON FILE | | | | | | | |
| 286077 | LUNA MORALES, GERIKA | ADDRESS ON FILE | | | | | | | |
| 286078 | LUNA MUNIZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 286079 | LUNA MUNIZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 286080 | LUNA NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 286081 | LUNA NAZARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 286082 | LUNA NEGRON, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 286084 | LUNA NIEVES, ANIAT | ADDRESS ON FILE | | | | | | | |
| 286086 | LUNA NIEVES, LILLIBETS | ADDRESS ON FILE | | | | | | | |
| 286087 | LUNA NOGUERAS, MARYBETH | ADDRESS ON FILE | | | | | | | |
| 704253 | LUNA NUEVA | P O BOX 19941 | | | | SAN JUAN | PR | 00910-1941 | |
| 286088 | LUNA NUNEZ, MARCELA | ADDRESS ON FILE | | | | | | | |
| 286089 | LUNA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 286090 | LUNA ORTIZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 286091 | LUNA ORTIZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| 286092 | LUNA ORTIZ, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 286093 | LUNA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 286094 | LUNA ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 286095 | LUNA ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 286096 | LUNA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 286097 | LUNA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 286098 | LUNA OTERO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 286099 | LUNA PABON, NORIS | ADDRESS ON FILE | | | | | | | |
| 286100 | LUNA PADILLA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 286101 | LUNA PADRO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 286102 | LUNA PAGAN, ELISA | ADDRESS ON FILE | | | | | | | |
| 286103 | LUNA PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 704255 | LUNA PAINTS CORP | PO BOX 4051 | | | | SAN JUAN | PR | 00936 | |
| 704254 | LUNA PAINTS CORP | PO BOX 480 | | | | BAYAMON | PR | 00960-0480 | |
| 286104 | LUNA PAYANO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 286105 | LUNA PEDRAZA, LARITZA | ADDRESS ON FILE | | | | | | | |
| 286106 | LUNA PELATTI, MILDRED | ADDRESS ON FILE | | | | | | | |
| 286107 | LUNA PENA, CELINA M. | ADDRESS ON FILE | | | | | | | |
| 286108 | LUNA PEREZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 286109 | LUNA PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 286110 | LUNA PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 286111 | LUNA PEREZ, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 286112 | LUNA PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 286113 | LUNA PEREZ, MARA | ADDRESS ON FILE | | | | | | | |
| 286114 | LUNA PEREZ, MARA J | ADDRESS ON FILE | | | | | | | |
| 286115 | LUNA POVENTUD, DIANA | ADDRESS ON FILE | | | | | | | |
| 286116 | LUNA RAMOS, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| 286117 | Luna Ramos, Jean Carlos | ADDRESS ON FILE | | | | | | | |
| 286118 | Luna Ramos, Rafael | ADDRESS ON FILE | | | | | | | |
| 286119 | LUNA RENTAS, NELLY | ADDRESS ON FILE | | | | | | | |
| 286120 | LUNA REYES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 286121 | LUNA REYES, JODINE | ADDRESS ON FILE | | | | | | | |
| 286122 | LUNA REYES, LESBIA | ADDRESS ON FILE | | | | | | | |
| 286085 | LUNA REYES, LIZ | ADDRESS ON FILE | | | | | | | |
| 286123 | LUNA REYES, ROSALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 286124 | LUNA RIOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 286125 | LUNA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 286126 | LUNA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 286127 | LUNA RIVERA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 286128 | LUNA RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 286129 | LUNA RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 286130 | LUNA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 286131 | LUNA RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 286132 | LUNA RIVERA, LETTY E | ADDRESS ON FILE | | | | | | | |
| 286133 | LUNA RIVERA, LOURDES S. | ADDRESS ON FILE | | | | | | | |
| 286134 | LUNA RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 286135 | LUNA RIVERA, MARICELI | ADDRESS ON FILE | | | | | | | |
| 286136 | LUNA RIVERA, MARIELENE | ADDRESS ON FILE | | | | | | | |
| 286137 | LUNA RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 286138 | LUNA RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 286139 | LUNA RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 286140 | LUNA RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 286141 | LUNA RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 286142 | LUNA RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 286143 | Luna Rivera, Nixida | ADDRESS ON FILE | | | | | | | |
| 286144 | LUNA RIVERA, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 286145 | LUNA RIVERA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 286146 | LUNA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 286147 | LUNA RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 286148 | LUNA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 286149 | LUNA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 286150 | LUNA RIVERA, WILMER | ADDRESS ON FILE | | | | | | | |
| 286151 | LUNA ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 286152 | LUNA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 286153 | LUNA RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 286154 | LUNA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 286155 | LUNA RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 286156 | LUNA RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 286157 | LUNA RODRIGUEZ, MELIANETTE | ADDRESS ON FILE | | | | | | | |
| 286158 | LUNA RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 286159 | LUNA ROIG, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 286161 | Luna Rolon, Carlos J | ADDRESS ON FILE | | | | | | | |
| 286162 | LUNA ROLON, ILIANA | ADDRESS ON FILE | | | | | | | |
| 286163 | LUNA ROLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 286164 | LUNA ROLON, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 286165 | LUNA ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 286166 | LUNA ROSADO, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 286167 | LUNA ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 286168 | LUNA ROSARIO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 286169 | LUNA RUIZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 286170 | LUNA S. LUGO LATORRE | ADDRESS ON FILE | | | | | | | |
| 286171 | LUNA SAEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 286173 | Luna Sanchez, Israel | ADDRESS ON FILE | | | | | | | |
| 286174 | LUNA SANCHEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 286175 | LUNA SANTIAGO, CARMEN O | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 286176 | LUNA SANTIAGO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 286177 | LUNA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 286179 | LUNA SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 286180 | LUNA SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 286181 | LUNA SANTIAGO, MARTA M | ADDRESS ON FILE | | | | | | | |
| 286182 | LUNA SANTIAGO, NINIVE | ADDRESS ON FILE | | | | | | | |
| 286183 | LUNA SANTIAGO, NITZA | ADDRESS ON FILE | | | | | | | |
| 286184 | LUNA SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 286185 | LUNA SANTIAGO, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 286186 | LUNA SANTOS, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 286187 | LUNA SANTOS, DIGNA E | ADDRESS ON FILE | | | | | | | |
| 286188 | LUNA SANTOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 286189 | LUNA SASTRE, LARRY | ADDRESS ON FILE | | | | | | | |
| 286190 | LUNA SEPULVEDA, GRISCA | ADDRESS ON FILE | | | | | | | |
| 286191 | LUNA SERBIA, DIANA V. | ADDRESS ON FILE | | | | | | | |
| 286192 | Luna Serrano, Jesus | ADDRESS ON FILE | | | | | | | |
| 286193 | LUNA SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 286194 | LUNA SIERRA, JASMARIE | ADDRESS ON FILE | | | | | | | |
| 286195 | LUNA SIERRA, NATALY | ADDRESS ON FILE | | | | | | | |
| 286196 | LUNA SOSA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 286197 | LUNA STYLESCAST INC | PO BOX 79205 | | | | CAROLINA | PR | 00984-9205 | |
| 286178 | LUNA T SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 286198 | LUNA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 286199 | LUNA TORRES, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 286200 | LUNA TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 286201 | LUNA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 286202 | LUNA TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 286203 | LUNA UGARTE, OSCAR E | ADDRESS ON FILE | | | | | | | |
| 286204 | LUNA VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 286205 | Luna Vazquez, Cruz Antonio | ADDRESS ON FILE | | | | | | | |
| 286206 | LUNA VAZQUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 286207 | LUNA VAZQUEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 286208 | LUNA VELAZQUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 286209 | LUNA VELEZ, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 286210 | LUNA VICENTE, ANDRES | ADDRESS ON FILE | | | | | | | |
| 286211 | LUNA VICENTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 286212 | LUNA Y MAR INC | PO BOX 2111 | | | | GUAYNABO | PR | 00970-2111 | |
| 286213 | LUNA ZAYAS, GENARITA | ADDRESS ON FILE | | | | | | | |
| 286214 | LUNA ZAYAS, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 286215 | LUNA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 286216 | LUNA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 286217 | LUNA, JARDINES | ADDRESS ON FILE | | | | | | | |
| 286218 | LUNA, LARRY | ADDRESS ON FILE | | | | | | | |
| 286219 | LUNA, LUIS | ADDRESS ON FILE | | | | | | | |
| 286220 | LUNA, LUIS | ADDRESS ON FILE | | | | | | | |
| 286221 | LUNA, MARIA | ADDRESS ON FILE | | | | | | | |
| 286222 | LUNA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 286226 | LUNARIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 286227 | LUNATICA PRODUCTIONS INC | 313 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 286228 | LUNISOL LORA RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 286229 | LUNIZ M SEQUINOT | ADDRESS ON FILE | | | | | | | |
| 286230 | LUNTZ GLOBAL LLC | 9165 KEY COMMONS COURT | | | | MANASSAS | VA | 20110 | |
| 286231 | LUNUEL MONTANEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 286232 | LUNUEL MONTANEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 286233 | LUNUEL MONTANEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 704256 | LUOIS P. MASSO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 286234 | LUPE MATEO RONDON | ADDRESS ON FILE | | | | | | | |
| 286235 | LUPERCIO MAYA NEGRON | ADDRESS ON FILE | | | | | | | |
| 286236 | LUPERCIO MAYA NEGRON | ADDRESS ON FILE | | | | | | | |
| 704257 | LUPERCIO ORTIZ GUZMAN | URB ALTURAS DE FAIR VIEW | C 9 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 704258 | LUPERCIO RAMOS RAMIREZ | BO OBRERO | 425 CALLE JUAN MOREL CAMPOS | | | SAN JUAN | PR | 00915 | |
| 286237 | LUPERON RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 286238 | LUPIANES ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 286239 | LUPIANEZ GONZALEZ, LESVIA | ADDRESS ON FILE | | | | | | | |
| 286240 | LUPIANEZ MULET, LENNYS | ADDRESS ON FILE | | | | | | | |
| 286241 | LUPIANEZ MULLET, GILBERTO J. | ADDRESS ON FILE | | | | | | | |
| 286242 | LUPIANEZ ROSADO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 286243 | LUPIANEZ ROSADO, CYTHIA | ADDRESS ON FILE | | | | | | | |
| 286244 | LUPIANEZ SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 286245 | LUPIANEZ VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 704260 | LUPICINIO ECHEVARRIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 704259 | LUPICINIO ECHEVARRIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 286246 | LUPICKI MD , MAREK R | ADDRESS ON FILE | | | | | | | |
| 704261 | LUPIS ENTERPRISES INC | PMB 1269 | COND CASTILLO DEL MAR | | | CAROLINA | PR | 00979 | |
| 286247 | LUQUE ALAMO, LUIS | ADDRESS ON FILE | | | | | | | |
| 286248 | LUQUE APONTE, NANCY | ADDRESS ON FILE | | | | | | | |
| 286249 | LUQUE CAMACHO, MARVIN | ADDRESS ON FILE | | | | | | | |
| 286250 | Luque Colon, Hector | ADDRESS ON FILE | | | | | | | |
| 286251 | LUQUE GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 286252 | LUQUE GARCIA, NEIDA E. | ADDRESS ON FILE | | | | | | | |
| 286253 | LUQUE GUZMAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 286254 | LUQUE GUZMAN, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 286255 | LUQUE LEON, JHORIS | ADDRESS ON FILE | | | | | | | |
| 286256 | LUQUE LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 286257 | LUQUE QUINTERO, ALBA Y | ADDRESS ON FILE | | | | | | | |
| 286258 | Luque Quintero, Dora P | ADDRESS ON FILE | | | | | | | |
| 286259 | LUQUE QUINTERO, SANDRA P | ADDRESS ON FILE | | | | | | | |
| 286260 | LUQUE QUINTERO, SANDRA P. | ADDRESS ON FILE | | | | | | | |
| 286261 | LUQUE VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 286262 | LUQUE VAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 704262 | LUQUILLO BEACH SERVICE STATION | 41 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 286263 | LUQUILLO COMMUNITY HEALTH CENTER | PO BOX 511 | | | | LUQUILLO | PR | 00773 | |
| 704263 | LUQUILLO DEVELOPMENT S E | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 704265 | LUQUILLO FUNERAL HOME | 205 FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 704266 | LUQUILLO FUNERAL HOME | P O BOX 1373 | | | | LUQUILLO | PR | 00773 | |
| 704264 | LUQUILLO FUNERAL HOME | HC 1 BOX 7295 | | | | LUQUILLO | PR | 00773-9605 | |
| 286264 | LUQUILLO GENERAL CONTRACTOR | P O BOX 552 | | | | LUQUILLO | PR | 00773 | |
| 286265 | LUQUILLO MEDICAL SERVICES LLC | CALLE QUINTO CENTENARIO 159 | | | | LUQUILLO | PR | 00773 | |
| 286266 | Luquis Amado, Robert | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 286267 | Luquis Amaro, Mary Ann | ADDRESS ON FILE | | | | | | | |
| 286268 | LUQUIS CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 286269 | LUQUIS PINEIRO, MARIANNE I | ADDRESS ON FILE | | | | | | | |
| 286270 | LUQUIS PIQEIRO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 286271 | Luquis Ramos, Richard | ADDRESS ON FILE | | | | | | | |
| 286272 | LUQUIS RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 286273 | LUQUIS RIVERA, MARIA B | ADDRESS ON FILE | | | | | | | |
| 286274 | LUQUIS ROSADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 286275 | LUQUIS SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 286276 | LUQUIS SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 286277 | LURAIDA M. RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 704267 | LURDEMAR PRADO RODRIGUEZ | URB ALTURAS DEBUCARABONES | 3W 16 CALLE 41 | | | TOA BAJA | PR | 00953 | |
| 286278 | LURDES ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 286279 | LURDES RODRIGUEZ ANAYA | ADDRESS ON FILE | | | | | | | |
| 286280 | LURGREA CENTRAL COLLEGE | 3RA SECC LEVITTOWN | BB 64 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| 704268 | LURIBEL MARALES RIVERA | URB VALLE VERDE | A Q 7 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 704269 | LURIMAR PRINCING PRODUTS INC | PO BOX 2175 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 286282 | LURIN B RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 286283 | LURIS LASPRILLA | ADDRESS ON FILE | | | | | | | |
| 704270 | LURIS VELEZ VEGA | URB COUNTRY CLUB | 905 CALLE SINSONTE | | | RIO PIEDRAS | PR | 00924 | |
| 286284 | LURRELEY ARZOLA TORRES | ADDRESS ON FILE | | | | | | | |
| 286285 | LURYS BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | | |
| 704271 | LUS M COLON CASTRO | ADDRESS ON FILE | | | | | | | |
| 704272 | LUSACAMI RENTAL | PO BOX 8184 | | | | HUMACAO | PR | 00792 | |
| 286286 | LUSARDI FERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 704273 | LUSCAR MARINE | CARR 100 BOX 1311 | | | | CABO ROJO | PR | 00623 | |
| 286287 | LUSIAN ITURBE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 704274 | LUSINES MACEIRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704275 | LUSMAR DUPREY MARTE | URB REGIONAL | B 19 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 704276 | LUTERGIA PAGAN | PO BOX 193641 | | | | SAN JUAN | PR | 00919 | |
| 704277 | LUTFU OZBEY | 70 PACER LANE | | | | FREEHOLD | NJ | 07728 | |
| 704278 | LUTGARDA CANINO GALI | ADDRESS ON FILE | | | | | | | |
| 704279 | LUTGARDA CINTRON APONTE | PLAYA SANTA ENSENADA | CALLE PRINCIPAL | | | GUANICA | PR | 00653 | |
| 704280 | LUTGARDA TERRERO DE CANCIO | ADDRESS ON FILE | | | | | | | |
| 286288 | LUTGARDO ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 286289 | LUTGARDO ACEVEDO LOPEZ CMA | ADDRESS ON FILE | | | | | | | |
| 286290 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | INTEGRATORS @ ENGINEERS OF PR | 5 CALLE PALOMA | | | MOCA | PR | 00676 | |
| 286291 | LUTHERAN HELATHCARE MEDIAL PAVILLION | LUTHERAN HELATHCARE MEDIAL PAVILLION | 8714 FIFTH AVENUE | | | BROOKLYN | NY | 11209 | |
| 704281 | LUTRA GROUP SP | 5215 PIONEER FORK GROUP | | | | SALT LAKE CITY | UT | 84103-1678 | |
| 704282 | LUTRON SM INC | PO BOX 856 | CARR 909 KM 0 2 | | | HUMACAO | PR | 00792 | |
| 286292 | LUTZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 704283 | LUVAMU HOSPITAL | CALLE 23 #164 PONCE DE LEON | | | | GUAYNABO | PR | 00965 | |
| 286293 | LUVICA, PSC | URB PARKVILLE | K14 CALLE JEFFERSON | | | GUAYNABO | PR | 00969-3815 | |
| 286296 | Luvice Mora, Yashkin | ADDRESS ON FILE | | | | | | | |
| 286297 | LUVICE VIERA, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 286298 | LUVIS AMBULANCE SERVICE INC | PO BOX 783 | | | | JAYUYA | PR | 00664 | |
| 286299 | LUVIS AMBULANCE SERVICES INC | PO BOX 783 | | | | JAYUYA | PR | 00664-0783 | |
| 286300 | LUVISETHS MARTOS BETANCOURT | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 286301 | LUX ANTONIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704284 | LUX CAMPERS | P O BOX 50867 | PRADERA NORTE | | | TOA BAJA | PR | 00949 | |
| 704285 | LUXAN CABRET FUENTES | URB LOS CHOFERES | A 17 CALLE RAFAEL BERDEJO | | | SAN JUAN | PR | 00926 | |
| 704286 | LUXART COMMUNICATIONS | ADDRESS ON FILE | | | | | | | |
| 286302 | LUXIELI ALVAREZ MEDERO | ADDRESS ON FILE | | | | | | | |
| 286303 | LUXOR PROTECTION CORP | PO BOX 5152 | | | | CAROLINA | PR | 00984 | |
| 286304 | LUXOTTICA US HOLDINGS CORP | ACCOUNT DEPARTMENT | PO BOX 38699 | | | COLORADO SPRINGS | CO | 80937 | |
| 286305 | LUYANDA ALTRECHE, SILVIA | ADDRESS ON FILE | | | | | | | |
| 286306 | LUYANDA ANDINO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 286307 | LUYANDA ESTRADA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 286308 | LUYANDA ESTRADA, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 286309 | LUYANDA GONZALEZ, IVELISE | ADDRESS ON FILE | | | | | | | |
| 286310 | LUYANDA RODRIGUEZ, LUZ G. | ADDRESS ON FILE | | | | | | | |
| 286311 | LUYANDA SANTIAGO, DALILA I | ADDRESS ON FILE | | | | | | | |
| 286312 | LUYANDA SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 286313 | LUYANDO ACEVEDO, FELIX | ADDRESS ON FILE | | | | | | | |
| 286314 | LUYANDO AGOSTO, MAGDALENO | ADDRESS ON FILE | | | | | | | |
| 286295 | Luyando Astacio, Angel Javier | ADDRESS ON FILE | | | | | | | |
| 286315 | LUYANDO BAEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 286316 | LUYANDO BAEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 286317 | LUYANDO BERMUDEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 286318 | LUYANDO BURGOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 286319 | LUYANDO CARMONA, NICOLASA | ADDRESS ON FILE | | | | | | | |
| 286320 | Luyando Del Rio, Ramon | ADDRESS ON FILE | | | | | | | |
| 286321 | Luyando Del Rio, Ramon | ADDRESS ON FILE | | | | | | | |
| 286322 | LUYANDO DEL RIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 286323 | LUYANDO ESTEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 286324 | LUYANDO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 286325 | LUYANDO HERNANDEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 286326 | LUYANDO HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 286327 | LUYANDO MALDONADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 286328 | LUYANDO MARTINEZ, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 286329 | LUYANDO MARTINEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 286330 | LUYANDO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 286331 | LUYANDO ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 286332 | LUYANDO ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 286333 | Luyando Perez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 286334 | LUYANDO PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 286335 | Luyando Perez, Jorge D | ADDRESS ON FILE | | | | | | | |
| 286336 | LUYANDO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 286337 | LUYANDO PEREZ, RAY | ADDRESS ON FILE | | | | | | | |
| 286338 | Luyando Perez, Ray F | ADDRESS ON FILE | | | | | | | |
| 286339 | Luyando Ramos, Felix | ADDRESS ON FILE | | | | | | | |
| 286340 | LUYANDO RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 286341 | LUYANDO RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 286342 | LUYANDO RUIZ, JULIO LUIS | ADDRESS ON FILE | | | | | | | |
| 286343 | LUYANDO SANTANA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 286344 | LUYANDO SANTANA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 286345 | LUYANDO SANTANA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 286346 | LUYANDO SANTIAGO, PURA C. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 286347 | LUYANDO SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 286348 | LUYANDO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 286349 | LUYANDOCARMONA, DAVID | ADDRESS ON FILE | | | | | | | |
| 704287 | LUZ MALAVE MARTINEZ | PMB 342 PO BOX 8650 | | | | MAYAGUEZ | PR | 00681 | |
| 704288 | LUZ H ORTIZ ORTIZ | URB SAN CRITOBAL | A 73 CALLE 3 | | | BARRANQUITAS | PR | 00794 | |
| 704289 | LUZ AYALA HERNANDEZ | URB VILLAS DE LOIZA | AD 10 CALLE 24 | | | CANOVANAS | PR | 00729 | |
| 704290 | LUZ CELENIA VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 704291 | LUZ CORREA GUERRA | HC 01 BOX 5575 | | | | LOIZA | PR | 00772 | |
| 704292 | LUZ COTTE ESCUDERO | PO BOX 732 | | | | MANATI | PR | 00674 | |
| 704293 | LUZ D PAGAN MEDINA | OJO DE AGUA | 110 CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| 704294 | LUZ D RODRIGUEZ LEON | URB DELICIAS 618 | CALLE JULIO J GONZALEZ | | | SAN JUAN | PR | 00924 | |
| 704295 | LUZ E LOPEZ SOTO | PO BOX 5447 | | | | CAGUAS | PR | 00726 | |
| 704296 | LUZ E PALERMO ACOSTA | CARR 313 KM 1.7 INTERIOR | BO BALLAJA BUZON 517 | | | CABO ROJO | PR | 00623 | |
| 704297 | LUZ E RIVERA RIVERA | HC 1 BOX 17001 | | | | HUMACAO | PR | 00791 | |
| 704298 | LUZ E VALLANILLA MATOS | BO COQUI 3 CALLE | JESUS T PI¥ERO | | | AGUIRRE | PR | 00784 | |
| 704299 | LUZ E ZAPATA SANCHEZ | HC 01 BOX 10530 | | | | LAJAS | PR | 00667-9711 | |
| 704300 | LUZ E HERNADEZ HERNANDEZ | NO 5 CALLE ANA MARIA | | | | CAMUY | PR | 00627 | |
| 704301 | LUZ E. VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| 704302 | LUZ M JIMENEZ URE¥A | URB VERDE MAR | 189 CALLE 8 | | | PTA STGO | PR | 00741 | |
| 704303 | LUZ M ORTIZ ECHEVARRIA | RR1 BOX 2452 | | | | A¥ASCO | PR | 00610-9774 | |
| 704304 | LUZ M OSORIO DIAZ | URB VALLE TOLIMA | H 14 CALLE MYRNA VAZQUEZ | | | CAGUAS | PR | 00727 | |
| 704305 | LUZ M SERRANO PEREZ | PO BOX 52283 | | | | TOA BAJA | PR | 00950 | |
| 704306 | LUZ M BECERRA | BELGICA | 5241 CALLE CARACAS | | | PONCE | PR | 00717 | |
| 704307 | LUZ M DIAZ QUILES | RR 2 BOX 6663 | | | | TOA ALTA | PR | 00953 | |
| 704308 | LUZ M FELICIANO | BO FACTOR I CALLE 26 | BUZON 389 | | | | PR | 00412 | |
| 704309 | LUZ N CENTENO HERNANDEZ | BOX 1108 | | | | SABANA SECA | PR | 00952 | |
| 704310 | LUZ N RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 704311 | LUZ N VALENTIN ORENGO | COND CAROLINA COURT | BUZON 25 APT B1 | | | CAROLINA | PR | 00982 | |
| 704312 | LUZ V VIERA BATISTA | URB REPARTO CONTEMPORANEO | A 5 CALLE A | | | SAN JUAN | PR | 00926 | |
| 704313 | LUZ VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 704314 | LUZ Z MARTINEZ RODRIGUEZ | URB BRISAS DEL MAR | 3 CALLE SAN VICENTE DE PAUL | | | MAYAGUEZ | PR | 00682 | |
| 704315 | LUZ Z RIVERA ROA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 704316 | LUZ . OCASIO NIEVES | ADDRESS ON FILE | | | | | | | |
| 704317 | LUZ A APONTE LABOY | PO BOX 2017 PMBC 115 | | | | LAS PIEDRAS | PR | 00771-9717 | |
| 704318 | LUZ A VIZCARRONDO COLON | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 704319 | LUZ A ACEVEDO SANTAELLA | URB VALLE DE CERRO GORDO | X 11 CALLE RUBI | | | BAYAMON | PR | 00957 | |
| 704320 | LUZ A APONTE COLON | URB SAN JUAN GARDENS | 1882 SAN ALVARO | | | SAN JUAN | PR | 00926 | |
| 704321 | LUZ A BARRETO BARRETO | HC 2 BOX 12234 | | | | MOCA | PR | 00676 | |
| 704322 | LUZ A BARTOLOMEI BEY | 136 CALLE JUSTINIANO | | | | MAYAGUEZ | PR | 00680 | |
| 704323 | LUZ A BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 704324 | LUZ A BETANCOURT VELEZ | HC 1 BOX 11839 | | | | CAROLINA | PR | 00985 | |
| 704325 | LUZ A BOCANEGRA GARCHE | URB BAYAMON GARDENS LL 4 | CALLE JACKELINE | | | BAYAMON | PR | 00956 | |
| 704326 | LUZ A CAMPOS DE LEON | ADDRESS ON FILE | | | | | | | |
| 704327 | LUZ A CARRERAS SOTOMAYOR | PO BOX 1837 | | | | CABO ROJO | PR | 00623 | |
| 704328 | LUZ A CARRION MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 704329 | LUZ A CENTENO LUGO | PO BOX 663 | | | | CIDRA | PR | 00739 | |
| 286350 | LUZ A COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 286351 | LUZ A CONCEPCION CORDERO | ADDRESS ON FILE | | | | | | | |
| 704330 | LUZ A CONCEPCION QUILES | BOX 900 | | | | CIDRA | PR | 00739 | |
| 704331 | LUZ A CORREA ROHENA | BOX 20000 | | | | CANOVANAS | PR | 00929 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 286352 | LUZ A CORUJO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 704332 | LUZ A COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 286353 | LUZ A CRUZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 704333 | LUZ A CRUZ PLANCHE | P O BOX 1865 | | | | GUAYNABO | PR | 00970-1865 | |
| 704334 | LUZ A DOMENECH PIZARRO | P O BOX 192521 | | | | SAN JUAN | PR | 00919-2521 | |
| 286354 | LUZ A FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 286355 | LUZ A GARCIA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 286356 | LUZ A GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| 704335 | LUZ A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704336 | LUZ A GONZALEZ / JULIO A CONCEPCION | PUERTA DE TIERRA | AVE PONCE DE LEON APT 9 | | | SAN JUAN | PR | 00901 | |
| 286357 | LUZ A GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 704337 | LUZ A GONZALEZ CASTELLANO | BELLA VISTA | 11 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 286358 | LUZ A GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 704338 | LUZ A GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 704339 | LUZ A GUZMAN SANTIAGO | URB IDA MARIS GARDENS | D 8 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00727-5719 | |
| 704340 | LUZ A LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704341 | LUZ A LOPEZ MONTAS | ADDRESS ON FILE | | | | | | | |
| 286359 | LUZ A LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704342 | LUZ A LUNA HUERTAS / OMADDIE L JIMENEZ | REPARTO METROPOLITANO | 1157 CALLE 40 SE | | | SAN JUAN | PR | 00921 | |
| 704343 | LUZ A MADERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 286360 | LUZ A MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 286361 | LUZ A MANGUAL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 704344 | LUZ A MARTINEZ | URB BEBE CALZADA | H 22 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 704345 | LUZ A MARTINEZ RIVERA | URB LA MARINA | P 1 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |
| 286362 | LUZ A MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704346 | LUZ A MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 704347 | LUZ A MELENDEZ OCASIO | VALLE ARRIBA HEIGHTS | H 2 CALLE ANON | | | CAROLINA | PR | 00983 | |
| 704348 | LUZ A MELO CORDERO | PO BOX 219 | | | | MAYAGUEZ | PR | 00681 | |
| 286363 | LUZ A MERCADO | ADDRESS ON FILE | | | | | | | |
| 286364 | LUZ A MUNIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 704349 | LUZ A MURIEL DIAZ | ADDRESS ON FILE | | | | | | | |
| 286365 | LUZ A NATAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 704350 | LUZ A OLEA GARCIA | URB CAPARRA TERRACE | 1332 CALLE 2 SO | | | SAN JUAN | PR | 00921 | |
| 704351 | LUZ A ORTIZ BERMUDEZ | HC 4 BOX 8125 | | | | COMERIO | PR | 00782 | |
| 286366 | LUZ A OTERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 704352 | LUZ A PABELLON SANTOS | ADDRESS ON FILE | | | | | | | |
| 704353 | LUZ A PACHECO RIVEA | PO BOX 975 | | | | BAYAMON | PR | 00960 | |
| 704354 | LUZ A PEREZ DE FELIX | URB SUMMIT HILLS | 561 CALLE GREEN WOOD | | | SAN JUAN | PR | 00920-4326 | |
| 704355 | LUZ A PEREZ MARTINEZ | PO BOX 750 | | | | VEGA ALTA | PR | 00692 | |
| 286368 | LUZ A RAMOS ALBINO | ADDRESS ON FILE | | | | | | | |
| 704356 | LUZ A RECIO PEREZ | JARDINES DE BORINQUEN | Y 30 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| 286369 | LUZ A REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 704357 | LUZ A RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 286370 | LUZ A RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 704358 | LUZ A RODRIGUEZ / ALICE DANCE ACADEMY | 68 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 704359 | LUZ A RODRIGUEZ / ZULIMAR ARROYO | F 31 NATIVIDAD LANDRAU | CAROLINA ALTA | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 704360 | LUZ A RODRIGUEZ LUCIANO / ZULIMAR ARROYO | CAROLINA ALTA | F 31 NATIVIDAD LANDRAU | | | CAROLINA | PR | 00987 | |
| 286371 | LUZ A RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 704361 | LUZ A RODRIGUEZ ROSARIO | URBTERRAZA DE GUAYNABO | F 2 CALLE AMAPOLA | | | GUAYNABO | PR | 00969 | |
| 704362 | LUZ A RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 704363 | LUZ A ROMERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704364 | LUZ A ROSADO GONZALEZ | URB ROYAL GARDENS | F 3 CALLE JOSEFINA | | | BAYAMON | PR | 00957 | |
| 704365 | LUZ A ROSADO MORALES | HC 01 BOX 3109 | | | | VILLALBA | PR | 00766 | |
| 286372 | LUZ A ROSALY ANTONETTY | ADDRESS ON FILE | | | | | | | |
| 704366 | LUZ A ROSARIO LAGUNA | BO OBRERO | 618 CALLE SAN ANTONIO | | | SAN JUAN | PR | 00915 | |
| 286373 | LUZ A RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 286374 | LUZ A SANJURJO MANSO | ADDRESS ON FILE | | | | | | | |
| 286375 | LUZ A SANTANA SAMO | ADDRESS ON FILE | | | | | | | |
| 704367 | LUZ A SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 704368 | LUZ A SURILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 286376 | LUZ A TORRES CASIANO | ADDRESS ON FILE | | | | | | | |
| 286377 | LUZ A TORRES CASIANO | ADDRESS ON FILE | | | | | | | |
| 286378 | LUZ A TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 286379 | LUZ A TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 704369 | LUZ A TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 704370 | LUZ A TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704371 | LUZ A VALENTIN CASTRO | BO QUEBRADA NEGRITO | CARR 851 KM 5 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 286380 | LUZ A VARGAS TAVERAS | ADDRESS ON FILE | | | | | | | |
| 704372 | LUZ A VAZQUEZ FLORES | MSC 172 URB LAS CUMBRES | 271 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5531 | |
| 704373 | LUZ A VEGA | 561 CALLE SUNLIGHT | | | | SAN JUAN | PR | 00920-4311 | |
| 704374 | LUZ A VEGA RODRIGUEZ | HC 01 BOX 17107 | | | | HUMACAO | PR | 00791-9736 | |
| 286381 | LUZ A VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 704375 | LUZ A ZAYAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 704376 | LUZ A ZAYAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 286382 | LUZ A. AYALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 286383 | LUZ A. BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 286384 | LUZ A. ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |
| 286385 | LUZ A. ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |
| 286386 | LUZ A. MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 286387 | LUZ A. MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 704377 | LUZ A. MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 286388 | LUZ A. RAMIREZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 704378 | LUZ ADRIANA GARCIA | PARQUE MONTERREY 2 EDIF B O | APTO 312 | | | PONCE | PR | 00731 | |
| 286390 | LUZ AGENJO LAUREANO V DEPARTAMENTO DE LA FAMILIA | LUZ M. AGENJO LAURENO | COND. TORRE DE LOS FRAILES APT. B-J | | | GUAYNABO | PR | 00969 | |
| 704379 | LUZ AGUAYO RODRIGUEZ | HC 01 BOX 17254 | | | | HUMACAO | PR | 00791 | |
| 704380 | LUZ AIDA JUSTINIANO AVILES | HC 4 BOX 15789 | | | | SAN SEBASTIAN | PR | 00685 | |
| 286391 | LUZ AIDA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 286392 | LUZ AIDA SERRANO ARROYO | ADDRESS ON FILE | | | | | | | |
| 286393 | LUZ AIDYL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 286394 | LUZ ALDARONDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 704381 | LUZ ALMESTICA RODRIGUEZ | RES SAN FERNANDO | EDIF 4 APT 777 | | | SAN JUAN | PR | 00921 | |
| 704382 | LUZ ALVAREZ TORRES | 1002 A COND CIUIDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 704383 | LUZ AMARILIS RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 704384 | LUZ AMPARO ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 286395 | LUZ AMPARO SOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704385 | LUZ ANAYA ORTIZ | HC 01 BOX 3475 | | | | MAUNABO | PR | 00707 | |
| 704386 | LUZ ANETTE PLAZA ESCOBALES | P O BOX 142222 | | | | ARECIBO | PR | 00614 | |
| 704387 | LUZ ANGELICA FRADERA CORA | URB LOS FLAMBOYANES | 446 CALLE ALMENDRO | | | GURABO | PR | 00778-2788 | |
| 286397 | LUZ APONTE Y/O FRANCISCO KORTRIGHT | ADDRESS ON FILE | | | | | | | |
| 704388 | LUZ ARCE OLIVERAS | PO BOX 335635 | | | | PONCE | PR | 00733-5635 | |
| 286398 | LUZ ARROYO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 286399 | LUZ ARROYO ROSADO | ADDRESS ON FILE | | | | | | | |
| 704389 | LUZ AURORA RIVERA RAMOS | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 704390 | LUZ AYMARA GOMEZ RIVERA | HC 01 BOX 9376 | BO JAGUAS | | | GURABO | PR | 00778 | |
| 286400 | LUZ B BAEZ PRIETO | ADDRESS ON FILE | | | | | | | |
| 286401 | LUZ B BONILLA GALLOZA | ADDRESS ON FILE | | | | | | | |
| 286402 | LUZ B BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 704391 | LUZ B LUYANO TORRES | PLAYA HUCARES | BOX 80 E | | | NAGUABO | PR | 00718 | |
| 704392 | LUZ B MARRERO LAUREANO | 5 22 CALLE 9 | | | | CAROLINA | PR | 00983 | |
| 704393 | LUZ B MENDOZA SILVA | COND VISTA VERDE 12000 | CARR 849 BUZON 158 | | | SAN JUAN | PR | 00924 | |
| 704394 | LUZ B MONTALVO ROMAN | URB VISTA DE CAMUY | F 2 CALLE 1 | | | CAMUY | PR | 00627 | |
| 704395 | LUZ B PEREZ BAEZ | URB EXT FOREST HILLS | U 712 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 704396 | LUZ B RIVERA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 704397 | LUZ B RIVERA NERVAEZ | PO BOX 347 | | | | GUAYNABO | PR | 00970-0347 | |
| 704398 | LUZ B RIVERA RIVERA | HC 03 BOX 13770 | | | | COROZAL | PR | 00783 | |
| 704399 | LUZ B RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 286403 | LUZ B RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 286404 | LUZ B ROSA DELGADO | ADDRESS ON FILE | | | | | | | |
| 286405 | LUZ B TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 286406 | LUZ B. MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 704400 | LUZ BAEZ | PO BOX 698 | | | | COMERIO | PR | 00782 | |
| 286407 | LUZ BARRIONUEVO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 286408 | LUZ BATISTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 286409 | LUZ BATTISTINI RAMOS | ADDRESS ON FILE | | | | | | | |
| 704401 | LUZ BAZA REYES | EXT VILLA LOIZA | H 32 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| 704402 | LUZ BELEN CACERES DE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 704403 | LUZ BELEN GUEVARA | BO PALMAS #11 CALLE PRINCIPAL | | | | CATA¨O | PR | 00942 | |
| 704404 | LUZ BELLINDA MOJICA HERNANDEZ | PLAZA CAROLINA STATION | PO BOX 10020 | | | CAROLINA | PR | 00988 | |
| 704405 | LUZ BENITEZ ZENO | BO SAN FRANCISCO APT 7121 | | | | ARECIBO | PR | 00612 | |
| 704406 | LUZ BERMUDEZ NIEVES | RES LOS LIRIOS | EDIF 7 APT 108 | | | SAN JUAN | PR | 00907 | |
| 286410 | LUZ BETANCOURT SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 286411 | LUZ BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 286412 | LUZ BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 704407 | LUZ BORIA | PARC 1891757 | CALLE FALCON | | | FAJARDO | PR | 00745 | |
| 704408 | LUZ BOURDON GARCIA | ADDRESS ON FILE | | | | | | | |
| 286413 | LUZ BRENDA LEBRON ALVAREZ | LCDA. MARITZA LÓPEZ CAMUY(ABOGADA ASEGURADORA) | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 286414 | LUZ BRENDA LEBRON ALVAREZ | LCDO. MIGUEL A. OLMEDO OTERO | PMB AVE. WINSTON CHURCHILL 3118 | | | SAN JUAN | PR | 00926-6013 | |
| 704409 | LUZ BURGOS SOTO | HC 02 BOX 7657 | | | | CAMUY | PR | 00627 | |
| 704410 | LUZ C GARCIA MONTES | URB VILLA VENECIA | 0 62 CALLE MARINA | | | CAROLINA | PR | 00983 | |
| 286415 | LUZ C ABRAHAM RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 286416 | LUZ C ABREU FARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 704411 | LUZ C ACEVEDO CABAN | RES LA CRUZ | EDIF C APT 6 | | | MOCA | PR | 00676 | |
| 704412 | LUZ C ADORNO SEPULVEDA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 704413 | LUZ C AGOSTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 704414 | LUZ C ALBELO ESQUILIN | 268 CALLE GUMERSINDO MANGUAL | | | | FAJARDO | PR | 00738 | |
| 286417 | LUZ C AMEZQUITA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 286418 | LUZ C ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 704415 | LUZ C ARROYO SANTIAGOS | RES ROBERTO CLEMENTE | B 4 CALLE 2 APT 1 | | | CAROLINA | PR | 00987 | |
| 286419 | LUZ C ARROYO SERRANO | ADDRESS ON FILE | | | | | | | |
| 704416 | LUZ C BETANCOURT | COMUNIDAD INSBURY | 10 CALLE4 | | | BARCELONETA | PR | 00617 | |
| 704417 | LUZ C BETANCOURT OLIVO | COMUNIDAD INSBERY | 10 CALLE 4 | | | BARCELONETA | PR | 00617 | |
| 286420 | LUZ C BRUNO ROMAN | ADDRESS ON FILE | | | | | | | |
| 704418 | LUZ C BRUSSEAU | ADDRESS ON FILE | | | | | | | |
| 704419 | LUZ C BURGOS RODRIGUEZ | PO BOX 591 | | | | BARRANQUITAS | PR | 00794 | |
| 286421 | LUZ C BUTLER MOYA | ADDRESS ON FILE | | | | | | | |
| 286422 | LUZ C CABRERA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 286424 | LUZ C CAMACHO VELEZ | ADDRESS ON FILE | | | | | | | |
| 704420 | LUZ C CARDONA | BO GALATEO ALTO | BUZ 374 CARR 475 | | | ISABELA | PR | 00662 | |
| 704421 | LUZ C CASIANO | BO DULCES LABIOS | 60 CALLE ENRIQUE PADILLA | | | MAYAGUEZ | PR | 00680 | |
| 286425 | LUZ C CASTRO FEBO | ADDRESS ON FILE | | | | | | | |
| 286426 | LUZ C CINTRON DELGADO / DE HOJAS | ADDRESS ON FILE | | | | | | | |
| 286427 | LUZ C COLON QUINTANA | ADDRESS ON FILE | | | | | | | |
| 704422 | LUZ C COLON RIVERA | CIUDAD JARDIN III CALLE SAUCE 47 | | | | TOA ALTA | PR | 00953 | |
| 704423 | LUZ C CONCEPCION RAMOS | PO BOX 23 | | | | AGUADA | PR | 00602 | |
| 286428 | LUZ C CORA ARROYO | ADDRESS ON FILE | | | | | | | |
| 704424 | LUZ C CORDERO CALERO | ADDRESS ON FILE | | | | | | | |
| 286429 | LUZ C CORTEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 286430 | LUZ C CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 286431 | LUZ C CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 704425 | LUZ C CUADRADO MUNDO | URB FLORAL PARK | 335 CALLE SUIZA | | | SAN JUAN | PR | 00917 | |
| 704426 | LUZ C DAVILA RIVERA | COND NEW SAN JUAN | APT 1024 | | | CAROLINA | PR | 00630 | |
| 704427 | LUZ C ESPONDA FLORES | ADDRESS ON FILE | | | | | | | |
| 286432 | LUZ C FELIX TORRES | ADDRESS ON FILE | | | | | | | |
| 286433 | LUZ C FIGUEROA CATALA | ADDRESS ON FILE | | | | | | | |
| 286434 | LUZ C FIGUEROA MANZANARES | ADDRESS ON FILE | | | | | | | |
| 286435 | LUZ C FLORES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 704428 | LUZ C GARCIA CALDERON | MEDIANIA BAJA BO JOBO | CARR 187 KM 8 HM 8 INT | | | LOIZA | PR | 00772 | |
| 704429 | LUZ C GARCIA ORTIZ | P O BOX 264 | | | | NAGUABO | PR | 00718 | |
| 286436 | LUZ C GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 704430 | LUZ C GONZALEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 704431 | LUZ C HERNANDEZ GONZALEZ | HC 5 BOX 10816 | | | | MOCA | PR | 00676 | |
| 704432 | LUZ C IRRIZARRY RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 704433 | LUZ C JIMENEZ TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 286437 | LUZ C LATIMER | ADDRESS ON FILE | | | | | | | |
| 286438 | LUZ C LECLERC VALENTIN | ADDRESS ON FILE | | | | | | | |
| 704434 | LUZ C LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| 704435 | LUZ C LOPEZ MERCADO | HC 1 BOX 4107 | | | | LARES | PR | 00669 | |
| 286439 | LUZ C LOPEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 286440 | LUZ C LOZADA GARCIA | ADDRESS ON FILE | | | | | | | |
| 704436 | LUZ C MALDONADO TORRES | P O BOX 1105 | | | | UTUADO | PR | 00641 | |
| 286441 | LUZ C MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 286442 | LUZ C MARTINEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 704437 | LUZ C MARTINEZ DIAZ | SABANA GARDENS | 6 8 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 286443 | LUZ C MEDERO ESPAĐOL | ADDRESS ON FILE | | | | | | | |
| 286444 | LUZ C MEDERO ESPANOL | ADDRESS ON FILE | | | | | | | |
| 286445 | LUZ C MEDINA DIAZ | ADDRESS ON FILE | | | | | | | |
| 286446 | LUZ C MEDINA DIAZ | ADDRESS ON FILE | | | | | | | |
| 286447 | LUZ C MEJIAS CASTRO | ADDRESS ON FILE | | | | | | | |
| 704438 | LUZ C MERCADO ROMAN | PO BOX 9381 | | | | SAN JUAN | PR | 00901-9381 | |
| 286448 | LUZ C MOLINA SAMO | ADDRESS ON FILE | | | | | | | |
| 286449 | LUZ C MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 286450 | LUZ C MOUNIER MUNOZ | ADDRESS ON FILE | | | | | | | |
| 286451 | LUZ C NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 286452 | LUZ C NUNEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 286453 | LUZ C NUNEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 704439 | LUZ C OLIVERAS FELICIANO | MANSIONES DE RIO PIEDRAS | 459 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 704440 | LUZ C OLIVERAS VEGA | VILLA NUEVA | B 12 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 704441 | LUZ C OLMEDA LEBRON | ADDRESS ON FILE | | | | | | | |
| 704442 | LUZ C ORAMA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704443 | LUZ C ORTIZ ALVARADO | PO BOX 231 | | | | VILLALBA | PR | 00766 | |
| 286454 | LUZ C ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 704444 | LUZ C ORTIZ LOPEZ | PO BOX 340 | | | | COROZAL | PR | 00783 | |
| 704445 | LUZ C OTERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 704446 | LUZ C OTERO NIEVES | PO BOX 511 | | | | MOROVIS | PR | 00687 | |
| 704447 | LUZ C PACHECO CALDERON | VILLA DE SAN ANTON M 9 | CALLE TOMASA ORTIZ | | | CAROLINA | PR | 00987-6813 | |
| 704448 | LUZ C PEREZ VALENTIN | REPTO CONTEMPORANEO | D15 CALLE E | | | SAN JUAN | PR | 00926 | |
| 704449 | LUZ C PEREZ MERCADO | RES LAGOS DE BLASINA | EDIF 2 APTO 25 | | | CAROLINA | PR | 00985 | |
| 704450 | LUZ C PINET | HC 1 BOX 4494 | | | | LOIZA | PR | 00772 | |
| 286455 | LUZ C QUINONES AYALA | ADDRESS ON FILE | | | | | | | |
| 286456 | LUZ C QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704451 | LUZ C RIVAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 704452 | LUZ C RIVERA SANTIAGO | P.O. BOX 9320 | | | | BAYAMON | PR | 00960-9320 | |
| 286457 | LUZ C RIVERA / JULIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 704453 | LUZ C RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 286458 | LUZ C RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 704454 | LUZ C RIVERA NIEVES | P O BOX 5436 | | | | CAGUAS | PR | 00726 | |
| 704455 | LUZ C RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 704456 | LUZ C RIVERA ROSADO | BOX 1772 | | | | LARES | PR | 00669 | |
| 704457 | LUZ C RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 286459 | LUZ C ROBLES CUADRADO | ADDRESS ON FILE | | | | | | | |
| 704458 | LUZ C ROBLES CUADRADO | ADDRESS ON FILE | | | | | | | |
| 286460 | LUZ C RODRIGUEZ PARA MICIEL SIERRA | ADDRESS ON FILE | | | | | | | |
| 704459 | LUZ C RODRIGUEZ TUR | ADDRESS ON FILE | | | | | | | |
| 704460 | LUZ C ROMAN FELICIANO | BDA CABAN 230 | CALLE TUNEL | | | AGUADILLA | PR | 00603 | |
| 286461 | LUZ C RUIZ RIJO | ADDRESS ON FILE | | | | | | | |
| 286462 | LUZ C RUIZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 704461 | LUZ C SANCHEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 704462 | LUZ C SANTIAGO FELIX | ADDRESS ON FILE | | | | | | | |
| 286463 | LUZ C SOLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 286464 | LUZ C TIRADO LEBRON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 286465 | LUZ C TORRES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 286466 | LUZ C TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704463 | LUZ C TORRES RAMIREZ | CC 39 CALLE CEIBA | | | | BAYAMON | PR | 00961 | |
| 286467 | LUZ C TRINIDAD PIZARRO | ADDRESS ON FILE | | | | | | | |
| 286468 | LUZ C VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 286469 | LUZ C VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 704464 | LUZ C VELEZ GUTIERREZ | P O BOX 1302 | | | | JAYUYA | PR | 00664 | |
| 286470 | LUZ C. ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 286471 | LUZ C. COTTO DE JESÚS | LCDO. LUIS GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFI 1607 | 431 AVE. Ponce DE LEON | | SAN JUAN | PR | 00917 | |
| 286472 | LUZ C. FIGUEROA CATALA | ADDRESS ON FILE | | | | | | | |
| 286473 | LUZ C. GELABERT | ADDRESS ON FILE | | | | | | | |
| 704465 | LUZ C. GELABERT | ADDRESS ON FILE | | | | | | | |
| 286474 | LUZ C. GELABERT CARABALLO | ADDRESS ON FILE | | | | | | | |
| 286475 | LUZ C. GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 286476 | LUZ C. MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 286477 | LUZ C. MARQUEZ SKERRETT | ADDRESS ON FILE | | | | | | | |
| 286478 | Luz C. McRae Sanchez | ADDRESS ON FILE | | | | | | | |
| 286479 | LUZ C. MERCADO ROMERO | ADDRESS ON FILE | | | | | | | |
| 704466 | LUZ C. MERCADO ROMERO | ADDRESS ON FILE | | | | | | | |
| 286480 | LUZ C. MONTESINO ROSADO | ADDRESS ON FILE | | | | | | | |
| 286481 | LUZ C. REYES REYES | ADDRESS ON FILE | | | | | | | |
| 286482 | LUZ C. RIVAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 286483 | LUZ C. RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 286484 | LUZ C. ROSA MOLINA | ADDRESS ON FILE | | | | | | | |
| 286485 | LUZ C. SANTIAGO FELIX | ADDRESS ON FILE | | | | | | | |
| 286487 | LUZ C. SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 286488 | LUZ C. SEGURA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 286489 | LUZ C. SEGURA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 286490 | LUZ C. TRINIDAD PIZARRO | ADDRESS ON FILE | | | | | | | |
| 286491 | LUZ CALDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 704467 | LUZ CALDERON BENITEZ | N-3 -19 CALLE COTO | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 286492 | LUZ CALDERON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 704468 | LUZ CANDELARIA MARTINEZ | URB JARD DE ARECIBO | 52 CALLE P | | | ARECIBO | PR | 00612 | |
| 286493 | LUZ CARDONA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 286494 | LUZ CARINO | ADDRESS ON FILE | | | | | | | |
| 286495 | LUZ CARINO | ADDRESS ON FILE | | | | | | | |
| 704469 | LUZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 704470 | LUZ CARRASQUILLO RIVERA | PARC VAN SCOY | U 10 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 286496 | LUZ CASTANEDA ROSADO | ADDRESS ON FILE | | | | | | | |
| 286497 | LUZ CELENA FELIX TORRES | ADDRESS ON FILE | | | | | | | |
| 704471 | LUZ CELENIA COLON NATER | ADDRESS ON FILE | | | | | | | |
| 704472 | LUZ CELENIA CRUZ ANDUJAR | EL GUANO | P O BOX 328 | | | UTUADO | PR | 00641 | |
| 286498 | LUZ CELENIA DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 704473 | LUZ CELENIA GARCIA GARCIA | SABANA SECA | 4028 AVE PRINCIPAL | | | TOA BAJA | PR | 00952 | |
| 286499 | LUZ CELENIA GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 704474 | LUZ CELENIA LATIMAR ANDINO | JARDINES DE PALMAREJO | K 6 CALLE 8 SABANA ABAJO BZN P34 | | | CAROLINA | PR | 00982 | |
| 704475 | LUZ CELENIA MARTELL TORRES | HC 01 BOX 5965 | | | | LAS MARIAS | PR | 00670 | |
| 286500 | Luz Celenia Molinelli Gonzalez | ADDRESS ON FILE | | | | | | | |
| 704476 | LUZ CELENIA RIVERA | RES MANUEL A PEREZ | EDIF C 16 APT 190 | | | SAN JUAN | PR | 00923 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 286501 | LUZ CELENIA RIVERA MERCED | ADDRESS ON FILE | | | | | | | |
| 704477 | LUZ CELENIA RODRIGUEZ ORTIZ | BOX 315 | | | | JUANA DIAZ | PR | 00795 | |
| 704478 | LUZ CELENIA VAZQUEZ DIAZ | RR 02 BOX 7106 | QDA CRUZ | | | TOA ALTA | PR | 00953 | |
| 704479 | LUZ CELESTE BONET | P O BOX 539 | | | | GARROCHALES | PR | 00652 | |
| 286502 | LUZ CELESTE JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704480 | LUZ CELESTE LASALLE ESTRADA | ADDRESS ON FILE | | | | | | | |
| 704481 | LUZ CELESTE LASALLE ESTRADA | ADDRESS ON FILE | | | | | | | |
| 704482 | LUZ CELESTE MANZANO CASTRO | ADDRESS ON FILE | | | | | | | |
| 704483 | LUZ CELESTE PASTRNA DE LEON | ADDRESS ON FILE | | | | | | | |
| 704484 | LUZ CELESTE SUAREZ | ADDRESS ON FILE | | | | | | | |
| 704485 | LUZ CELESTS SALON | PLAZA COOP MALL 2DO NIVEL | | | | ISABELA | PR | 00662 | |
| 704486 | LUZ CELIA RODRIGUEZ MONTANEZ | HC 33 BOX 5202 | | | | DORADO | PR | 00646 | |
| 704487 | LUZ CENTENO FUENTES | P O BOX 10211 | | | | SAN JUAN | PR | 00908 | |
| 704488 | LUZ CEPEDA ROMERO | HC 74 BOX 5375 | | | | NARANJITO | PR | 00719 | |
| 286503 | LUZ CINTRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 286504 | LUZ CLARA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 704489 | LUZ CLEMENTE MORALES | BO MARTIN GONZALEZ | KI H5 CARR 860 | | | CAROLINA | PR | 00985 | |
| 704490 | LUZ COLLAZO RAMOS | 62 CALLE MEDITACION SUR | | | | GUAYAMA | PR | 00784 | |
| 704491 | LUZ COLON RODRIGUEZ | PO BOX 8 | | | | LUQUILLO | PR | 00773 | |
| 286505 | LUZ COLORADO SALAZAR | ADDRESS ON FILE | | | | | | | |
| 286506 | LUZ COPODA CORREA | ADDRESS ON FILE | | | | | | | |
| 704492 | LUZ CORTES LOPEZ | HC 33 BOX 6003 | | | | DORADO | PR | 00646 | |
| 286507 | LUZ CRESPO / HERIBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 286508 | LUZ CRESPO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 286509 | LUZ CRUZ DUME | ADDRESS ON FILE | | | | | | | |
| 286510 | LUZ CRUZ LIND | LIC CHARLES M. BRIERE BELLO | APARTADO 10360 | | | PONCE | PR | 00732-0360 | |
| 704493 | LUZ CRUZ LUGO | HC 2 BOX 8594 | | | | YABUCOA | PR | 00767 | |
| 704494 | LUZ CRUZ NIEVES | PARC SAN ANTONIO | 162 HIGUILLAR | | | DORADO | PR | 00646 | |
| 286511 | LUZ CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 286512 | LUZ CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 286513 | LUZ CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 704495 | LUZ CRUZ SANTIAGO | JARDINES DE ARROYO | L 130 CALLE 4 | | | ARROYO | PR | 00714 | |
| 286514 | LUZ D ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |
| 704496 | LUZ D ARZON MENDEZ | RR 3 BOX 78 | | | | NAGUABO | PR | 00718 | |
| 286515 | LUZ D BAEZ DAVID | ADDRESS ON FILE | | | | | | | |
| 704497 | LUZ D BARRETO FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 286516 | LUZ D BONILLA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 286517 | LUZ D BORGES CORREA | ADDRESS ON FILE | | | | | | | |
| 286518 | LUZ D CAJIGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 704498 | LUZ D CARDONA NEGRON | ADDRESS ON FILE | | | | | | | |
| 704499 | LUZ D CARMONA COLON | ADDRESS ON FILE | | | | | | | |
| 286519 | LUZ D CARMONA TAPIA | ADDRESS ON FILE | | | | | | | |
| 286520 | LUZ D CASTRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 704500 | LUZ D CASTRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 704501 | LUZ D CASTRO RAMOS | PO BOX 2758 | | | | RIO GRANDE | PR | 00745 | |
| 704502 | LUZ D CHINEA CARDIN | RR 03 BOX 10281 | | | | TOA ALTA | PR | 00953 | |
| 286523 | LUZ D CLEMENTE QUINONES | ADDRESS ON FILE | | | | | | | |
| 704503 | LUZ D COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 704504 | LUZ D COLON RODRIGUEZ | HC 01 BOX 7204 | | | | GUAYANILLA | PR | 00656 | |
| 286524 | LUZ D COLON ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 704505 | LUZ D COLON SERRANO | VILLA COOPERATIVA | C 21 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 704506 | LUZ D COLON VARGAS | PO BOX 654 | | | | BARCELONETA | PR | 00617 | |
| 286525 | LUZ D CONCEPCION CASILLAS | ADDRESS ON FILE | | | | | | | |
| 704507 | LUZ D CONCEPCION RODRIGUEZ | RES VISTA ATENA | D 9 CALLE VENUS | | | MANATI | PR | 00674 | |
| 704508 | LUZ D CRUZ RUIZ | P O BOX 1146 | | | | AGUADA | PR | 00602 | |
| 704509 | LUZ D CUADRADO CASTRO | BO MARIANA II | HC 01 BOX 16920 | | | HUMACAO | PR | 00791 | |
| 286526 | LUZ D DAVILA DE ARVELO | ADDRESS ON FILE | | | | | | | |
| 704510 | LUZ D DELGADO | HC 01 BOX 5701 | | | | GURABO | PR | 00778 | |
| 704511 | LUZ D DELGADO SOLIVERA | BO SAN ISIDRO SEC VALLE HILL | C REINITA 35 | | | CANOVANAS | PR | 00729 | |
| 704512 | LUZ D DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 704513 | LUZ D DIAZ ORTIZ | CALLE 9-29 BA EL POLVORIN | | | | CAYEY | PR | 00736 | |
| 286527 | LUZ D DONES ALGARIN | ADDRESS ON FILE | | | | | | | |
| 704514 | LUZ D DONES MATOS | ADDRESS ON FILE | | | | | | | |
| 704515 | LUZ D ERAZO ORTEGA | URB CANA | X3 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 704516 | LUZ D FIGUEROA SANCHEZ | HC 01 BOX 2190 | | | | LAS MARIAS | PR | 00670 | |
| 286528 | LUZ D GALVEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 704517 | LUZ D GARCIA ARROYO | ADDRESS ON FILE | | | | | | | |
| 286529 | LUZ D GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 704518 | LUZ D GERENA DIAZ | URB RIVERVIEW K 4 | CALLE 10 A | | | BAYAMON | PR | 00961 | |
| 704519 | LUZ D GERENA MARTINEZ | BO LAS CUEVAS LOS BARROS | CARR 175 INT | | | TRUJILLO ALTO | PR | 00976 | |
| 704520 | LUZ D GONZALEZ | HC 1 BOX 7721 | | | | LOIZA | PR | 00772 | |
| 704521 | LUZ D GONZALEZ CAMACHO | URB VALLE ALTO | D18 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 286530 | LUZ D GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 704522 | LUZ D GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 704523 | LUZ D GONZALEZ ENCARNACION | LA CENTRAL | 67 CALLE 12 PARC CENTRAL | | | CANOVANAS | PR | 00729 | |
| 286531 | LUZ D HERNANDEZ ORTA | ADDRESS ON FILE | | | | | | | |
| 704524 | LUZ D LEBRON SOTO | ADDRESS ON FILE | | | | | | | |
| 704525 | LUZ D LOPEZ GUZMAN | 34 CALLE MARCOS LOPEZ | | | | VEGA BAJA | PR | 00693 | |
| 704526 | LUZ D LOPEZ NIEVES | URB LAS CUMBRES | 497 AVE E POL SUITE 728 | | | SAN JUAN | PR | 00926 | |
| 704527 | LUZ D LOPEZ RODRIGUEZ | 29 CALLE BEGONIA | | | | VEGA BAJA | PR | 00693 | |
| 286532 | LUZ D MARENGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 704528 | LUZ D MARTINEZ PANTOJAS | PMB 817 BOX 2500 | | | | TOA BAJA | PR | 00759 | |
| 704529 | LUZ D MARTINEZ PANTOJAS | BO CAMPANILLA | 449 CALLE LAS PALMAS | | | TOA BAJA | PR | 00949 | |
| 704530 | LUZ D MARTINEZ ROMAN | ALTURAS DE TORRIMAR | B45 SANTA ANA | | | GUAYNABO | PR | 00969 | |
| 704531 | LUZ D MEDINA RIVERA | RR 3 3309 | | | | SAN JUAN | PR | 00928 | |
| 704532 | LUZ D MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 286533 | LUZ D MERCADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 704533 | LUZ D MIRANDA | ADDRESS ON FILE | | | | | | | |
| 704534 | LUZ D MIRANDA MOLINA | BO SERCADILLO | BOX 1042 | | | ARECIBO | PR | 00612 | |
| 704535 | LUZ D MOJICA COLLAZO | HC 03 BOX 7661 | URB CENTRAL CALLE CEDRO | | | JUNCOS | PR | 00777 | |
| 286534 | LUZ D MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| 286535 | LUZ D MORALES PINEIRO | ADDRESS ON FILE | | | | | | | |
| 286536 | LUZ D MORALES PINEIRO | ADDRESS ON FILE | | | | | | | |
| 286537 | LUZ D MORALES PINEIRO | ADDRESS ON FILE | | | | | | | |
| 704536 | LUZ D MUNDO DIAZ | HC 1 BOX 11533 | | | | CAROLINA | PR | 00985 | |
| 286538 | LUZ D NAZARIO SOTO | ADDRESS ON FILE | | | | | | | |
| 704537 | LUZ D NEGRON HERNANDEZ | BO EL SALTO | PO BOX 168 | | | COMERIO | PR | 00782 | |
| 704538 | LUZ D OLIVO ROSARIO | OJO DE AGUA | 64 CALLE DALIA | | | VEGA BAJA | PR | 00693 | |
| 704539 | LUZ D ORTIZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 286539 | LUZ D ORTIZ AVILES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 704540 | LUZ D ORTIZ CARRASQUILLO | URB NOTRE DAME | D 31 SAN PABLO | | | CAGUAS | PR | 00725 | |
| 704541 | LUZ D OTERO RAMOS | PO BOX 1530 | | | | AGUADILLA | PR | 00605 | |
| 704542 | LUZ D PABON PEREZ | PO BOX 101 | | | | BOQUERON | PR | 00622-0101 | |
| 704543 | LUZ D PAOLI CRISPO | BO LOS GUANOS | HC BOX 3882 | | | FLORIDA | PR | 00560 | |
| 704544 | LUZ D PASTRANA REYES | ADDRESS ON FILE | | | | | | | |
| 286540 | LUZ D PENA ALEMAN | ADDRESS ON FILE | | | | | | | |
| 704545 | LUZ D PEREZ LOPEZ | COOPERATIVA VILLA KENNEDY | EDIF 30 APT 454 | | | SAN JUAN | PR | 00915 | |
| 704546 | LUZ D PEREZ PINERO | ADDRESS ON FILE | | | | | | | |
| 286541 | LUZ D PIZARRO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 286542 | LUZ D QUILES TORRES | ADDRESS ON FILE | | | | | | | |
| 704547 | LUZ D QUINONES LUGO | ADDRESS ON FILE | | | | | | | |
| 286543 | LUZ D RAMIREZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 704548 | LUZ D RAMOS DE JESUS | HC 01 BOX 2724 | | | | LOIZA | PR | 00772 | |
| 286544 | LUZ D REYES COLON | ADDRESS ON FILE | | | | | | | |
| 286545 | LUZ D RIVERA HIRALDO | ADDRESS ON FILE | | | | | | | |
| 704549 | LUZ D RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 704550 | LUZ D RIVERA MAYSONET | URB ALTURAS INTERAMERICANA | S 13 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 704551 | LUZ D RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 704552 | LUZ D RIVERA VAZQUEZ | HC 02 BOX 5102 | | | | GUAYAMA | PR | 00784 | |
| 704553 | LUZ D RODRIGUEZ BRIGNONI | EXT SAN AGUSTIN | 1262 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 704554 | LUZ D RODRIGUEZ DELGADO | P O BOX 210 | | | | RIO GRANDE | PR | 00745 | |
| 286546 | LUZ D RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 704555 | LUZ D RODRIGUEZ GARCIA/DEYALIEN FLOWERS | LOS ANGELES | WD 4 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 704556 | LUZ D RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 704557 | LUZ D RODRIGUEZ SANCHEZ | PO BOX 433 | | | | CAGUAS | PR | 00725 | |
| 704558 | LUZ D RODRIGUEZ VERA | P O BOX 33-5405 | | | | PONCE | PR | 00733-5405 | |
| 704559 | LUZ D ROMERO CANALES | BOX 1536 | | | | LUQUILLO | PR | 00773 | |
| 704560 | LUZ D ROSA VELEZ | ADDRESS ON FILE | | | | | | | |
| 704561 | LUZ D ROSARIO ARROYO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 704562 | LUZ D ROSARIO MARTINEZ | 5 AVE LAPORTE | | | | GUAYAMA | PR | 00784 | |
| 704563 | LUZ D ROSARIO RIVERA | QUINTAS DEL NORTE | C 10 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 286547 | LUZ D SALCEDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 704564 | LUZ D SANABRIA PRIPARI | PO BOX 8827 | | | | PONCE | PR | 00732 | |
| 286548 | LUZ D SANCHEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 286549 | LUZ D SANCHEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 286550 | LUZ D SANTANA COSME | ADDRESS ON FILE | | | | | | | |
| 286551 | LUZ D SANTIAGO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 286552 | LUZ D SANTIAGO CORA | ADDRESS ON FILE | | | | | | | |
| 704565 | LUZ D SANTIAGO FIOL | ALTURAS RIO GRANDE | E 81 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 286553 | LUZ D SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 286554 | LUZ D SERRANO ABREO | ADDRESS ON FILE | | | | | | | |
| 286555 | LUZ D SOLER LAMBOY | ADDRESS ON FILE | | | | | | | |
| 704566 | LUZ D SOTO SANTIAGO | URB EL REMANSO | 3 CALLE 1 | | | PATILLAS | PR | 00723 | |
| 704567 | LUZ D SOTO TORRES | RR 7 BOX 6661 | | | | SAN JUAN | PR | 00926 | |
| 704568 | LUZ D TORMES OLAN | EXT FOREST HILLS | Y 425 CALLE SEVILLA | | | BAYAMON | PR | 00959 | |
| 286556 | LUZ D TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 704569 | LUZ D TORRES SERRANO | PO BOX 487 | | | | FLORIDA | PR | 00650 | |
| 704570 | LUZ D VARGAS | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 286557 | LUZ D VAZQUEZ RESTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 704571 | LUZ D VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704572 | LUZ D VEGA SOTO | ADDRESS ON FILE | | | | | | | |
| 286558 | LUZ D VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 704573 | LUZ D VILLANUEVA COBIAN | PANORAMA VILLAGE | 199 VISTA DEL MAR | | | BAYAMON | PR | 00957 | |
| 704574 | LUZ D VILLEGAS VIROLA | ADDRESS ON FILE | | | | | | | |
| 704575 | LUZ D VIVES | URB LA FABRICA | C27 BARR COQUI | | | AGUIRRE | PR | 00704 | |
| 704576 | LUZ D. BONILLA | PO BOX 250506 | | | | AGUADILLA | PR | 00604 | |
| 286559 | LUZ D. CALCANO AYALA | ADDRESS ON FILE | | | | | | | |
| 286560 | LUZ D. COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| 286561 | LUZ D. FIGUEROA SIERRA | ADDRESS ON FILE | | | | | | | |
| 286562 | LUZ D. GALVEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 704577 | LUZ D. GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 704578 | LUZ D. GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 704579 | LUZ D. GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 286563 | LUZ D. GOMEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 704580 | LUZ D. GONZALEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 286564 | LUZ D. GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 286565 | LUZ D. LUZUNARIS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 286566 | LUZ D. PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 286567 | LUZ D. RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 286568 | LUZ D. ROSADO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 286569 | LUZ D. ROSADO MORALES | ADDRESS ON FILE | | | | | | | |
| 286570 | LUZ D. SANCHEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 286571 | LUZ D. SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 286572 | LUZ D.CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 704581 | LUZ DALIA BAEZ ROMAN | PARCELA 181 SECTOR VILLA IRIARTE | RIO LAJAS | | | DORADO | PR | 00646 | |
| 704582 | LUZ DALISA FRATICELLI ALVARADO | ADDRESS ON FILE | | | | | | | |
| 704583 | LUZ DAMARIS PACHECO FERNANDEZ | HC 40 BOX 41102 | | | | SAN LORENZO | PR | 00754 | |
| 704584 | LUZ DAMARIS SANCHEZ RIVERA | CALLE PALACIOS #236 | | | | SAN JUAN | PR | 00912 | |
| 286573 | LUZ DARY SANCHEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| 704585 | LUZ DARY SANCHEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| 286574 | LUZ DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 286575 | LUZ DE ALBA QUEZADA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 704586 | LUZ DE BORINQUEN LUGO REYES | CLUB COSTA MARINA | 11 APART 4J | | | CAROLINA | PR | 00983 | |
| 704587 | LUZ DE ESPERANZA | 35 SARGENTO HERNANDEZ CARRION ST | | | | MANATI | PR | 00674 | |
| 286576 | LUZ DE ESPERANZA HOME CARE INC | PO BOX 3446 | | | | MANATI | PR | 00674-3446 | |
| 704588 | LUZ DE JESUS FELICIANO | PO BOX 537 | | | | CULEBRA | PR | 00775 | |
| 704589 | LUZ DE JESUS HERNANDEZ | SECCION 9 SANTA JUANITA | NP 7 CALLE ISLAN | | | BAYAMON | PR | 00956 | |
| 286577 | LUZ DE JESUS SERRANO | ADDRESS ON FILE | | | | | | | |
| 704590 | LUZ DE L RODRIGUEZ FUENTES | URB FLORAL PARK | 192 CALLE ECUADOR | | | SAN JUAN | PR | 00917 | |
| 704591 | LUZ DE LA PAZ CARTAGENA | HC-5 BOX 59375 | | | | CAGUAS | PR | 00725 | |
| 286578 | LUZ DE LA PAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 286579 | LUZ DE LOS A FONSECA | ADDRESS ON FILE | | | | | | | |
| 286580 | LUZ DE MAR QUINONES | ADDRESS ON FILE | | | | | | | |
| 704592 | LUZ DEL ALBA ACEVEDO GAUD | ENCANTADA | 1 VIA PEDREGAL APT 805 | | | TRUJILLO ALTO | PR | 00976 | |
| 704593 | LUZ DEL C REYES SANTIAGO | VILLAS DE LA SABANA | B 2 | | | BARCELONETA | PR | 00617 | |
| 286581 | LUZ DEL C ROLDAN SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 286582 | LUZ DEL CARMEN GARCIA CITRON | ADDRESS ON FILE | | | | | | | |
| 704594 | LUZ DEL CARMEN PEREZ COLON | BO HATO TEJAS | BOX 128 CALLE VOLCAN | | | BAYAMON | PR | 00961 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 704595 | LUZ DEL VALLE DE APONTE | ADDRESS ON FILE | | | | | | | |
| 704596 | LUZ DELGADO ACEVEDO | URB ALT DE FLAMBOYAN | AA 45 CALLE 15 | | | BAYAMON | PR | 00961 | |
| 704597 | LUZ DELGADO LLANO | P O BOX 1028 | | | | RIO GRANDE | PR | 00745 | |
| 704598 | LUZ DELGADO LOPEZ | HC 2 BOX 10439 | | | | JUNCOS | PR | 00778-9605 | |
| 704599 | LUZ DELIA GOMEZ DIAZ | PO BOX 514 | | | | GURABO | PR | 00778 | |
| 704600 | LUZ DELIA ALVAREZ MERCADO | BO EL PINO | APTO 612 | | | VILLALBA | PR | 00766 | |
| 704601 | LUZ DELIA CRUZADO VIERA | PARC VILLA COLOMBO | | | | VEGA BAJA | PR | 00693 | |
| 286583 | LUZ DELIA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 286584 | LUZ DELIA MARCANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 704602 | LUZ DELIA MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 704603 | LUZ DELIA NAVEDO ORTEGA | SAN FRANCISCO VILLEGE APT 678 | | | | CABO ROJO | PR | 00623 | |
| 704604 | LUZ DELIA NAZARIO ROMERO | ADDRESS ON FILE | | | | | | | |
| 286585 | LUZ DELIA ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 286586 | LUZ DELIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 704605 | LUZ DELIA REYES COLLAZO | PARCELAS GANDARA I | RR 02 BZN 5057 | | | CIDRA | PR | 00739 | |
| 704606 | LUZ DELIA REYES RODRIGUEZ | JARD DE COUNTRY CLUB | AT 4 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 704607 | LUZ DELIA RIVERA MATOS | HC 1 BOX 11344 | | | | CAROLINA | PR | 00895 | |
| 704608 | LUZ DELIA RODRIGUEZ MONTANEZ | H C 33 BOX 5202 | | | | DORADO | PR | 00646 | |
| 704609 | LUZ DELIA SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 704611 | LUZ DELIA SOIZA FERRER | PARCELAS HILL BROTHERS | 398 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 704610 | LUZ DELIA SOIZA FERRER | PARC HILLS BROTHER | 398 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 286587 | LUZ DIA CORPORATION | PO BOX 9020231 | SAN JUAN STATION | | | SAN JUAN | PR | 00902-0231 | |
| 286588 | LUZ DIANNE SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 286589 | LUZ DIAZ DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 286590 | LUZ DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 286591 | LUZ DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 286592 | LUZ DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 704612 | LUZ DIAZ VEGA | HC 1 BOX 4748 | | | | HATILLO | PR | 00659 | |
| 286593 | LUZ DIVINA MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 704613 | LUZ E LABOY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 704614 | LUZ E MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 286594 | LUZ E ABREU PENA | ADDRESS ON FILE | | | | | | | |
| 704615 | LUZ E AGOSTO REYES | RR 1 BOX 4808 | | | | CIDRA | PR | 00739 | |
| 704616 | LUZ E ALICEA VAZQUEZ | HC 6 BOX 61544 | | | | LARES | PR | 00627-9024 | |
| 704617 | LUZ E ALMEDINA SANCHEZ | P O BOX 385 | | | | CAGUAS | PR | 00737 | |
| 704618 | LUZ E ALVARADO IRIZARRY | URB PEREZ MORIS | 93 CALLE PONCE | | | SAN JUAN | PR | 00918 | |
| 704619 | LUZ E ALVAREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 286595 | LUZ E ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704620 | LUZ E ALVAREZ/PETER J Y YENILDA CARRION | P O BOX 146 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 286596 | LUZ E ALVERIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 704621 | LUZ E ALVERIO RIVERA | VILLA CAROLINA | 71-42 CALLE 59 | | | CAROLINA | PR | 00985 | |
| 704622 | LUZ E ALVIRA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 704623 | LUZ E ALVIRA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 704624 | LUZ E ANDUJAR PACHECO | ADDRESS ON FILE | | | | | | | |
| 704625 | LUZ E APONTE MATEO | P O BOX 1587 | | | | COAMO | PR | 00769 | |
| 286597 | LUZ E AROCHO MERCADO | ADDRESS ON FILE | | | | | | | |
| 286598 | LUZ E ARROYO CARBALLO | ADDRESS ON FILE | | | | | | | |
| 286599 | LUZ E AVINO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 286600 | LUZ E AYALA NAVARRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 286601 | LUZ E AYALA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 704626 | LUZ E AYALA RAMOS | BO POZAS | CARR 6615 KM 3 H 0 | | | CIALES | PR | 00638 | |
| 704627 | LUZ E BAERGA ORTIZ | CIUDAD JARDIN | 74 CALLE SAUCO | | | TOA ALTA | PR | 00953 | |
| 286602 | LUZ E BATISTA FEBRES | ADDRESS ON FILE | | | | | | | |
| 704628 | LUZ E BEAUCHAMP | HC 1 BOX 3006 | | | | LAS MARIAS | PR | 00670 | |
| 704629 | LUZ E BENITEZ TORRES | PO BOX 372556 | | | | CAYEY | PR | 00736 | |
| 286603 | LUZ E BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 286604 | LUZ E BETANCOURT BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 286605 | LUZ E BONET LOPEZ | ADDRESS ON FILE | | | | | | | |
| 704630 | LUZ E BONILLA PEREZ | HC 01 BOX 6826 | | | | CANOVANAS | PR | 00729 | |
| 286606 | LUZ E BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704631 | LUZ E BULERIN AYUSO | URB ESTANCIAS DEL RIO | 53 CALLE FLAMBOYAN | | | CANOVANAS | PR | 00729 | |
| 704632 | LUZ E BURGOS TORRES | HC 1 BOX 25570 | | | | VEGA BAJA | PR | 00693 | |
| 704633 | LUZ E CABIYA FIGUEROA | 16 BDA LAUREANO | | | | CIALES | PR | 00638 | |
| 286607 | LUZ E CABRERA SAGARDIA | ADDRESS ON FILE | | | | | | | |
| 704634 | LUZ E CABRERA SAGARDIA | COND TORRES DE CAROLINA | G2 TORRE B | | | CAROLINA | PR | 00979 | |
| 704635 | LUZ E CALDERON GARCIA | URB SANTA ELVIRA | M8 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |
| 286608 | LUZ E CALDERON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 704636 | LUZ E CALDERON ORTIZ | PO BOX 3457 | | | | VEGA ALTA | PR | 00692 | |
| 286609 | LUZ E CALDERON RIVERA | ADDRESS ON FILE | | | | | | | |
| 704637 | LUZ E CALENDARIO TOLEDO | P O BOX 102 | RAMAL 111 | | | LARES | PR | 00669 | |
| 704638 | LUZ E CAMACHO NAZARIO | BO SABANA ENEAS | 417 CALLE 17 | | | SAN GERMAN | PR | 00683 | |
| 286610 | LUZ E CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704639 | LUZ E CAMPOS DIEPPA | P O BOX 3232 | | | | GUAYNABO | PR | 00969 | |
| 704640 | LUZ E CARDONA OLIVENCIA | EL GUAYO-706 CAMINO | | | | MAYAGUEZ | PR | 00680 | |
| 704641 | LUZ E CARMONA/ASOC RECR SABANA SECA INC | 5461 AVE PRINCIPAL | | | | SABANA SECA | PR | 00952 | |
| 286611 | LUZ E CARRASCO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 704642 | LUZ E CARRASQUILLO CEPEDA | 476 DECLARATION DR APT 1 | | | | ORLANDO | FL | 32809 | |
| 704643 | LUZ E CARRASQUILLO VALENTIN | VILLA CAROLINA | 25-2 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 704644 | LUZ E CARRERO FELICIANO | COND LA ALBORADA | APT 1422 CARR 2 | | | BAYAMON | PR | 00956 | |
| 704645 | LUZ E CARRILLO RIVERA | P O BOX 927 | | | | CAYEY | PR | 00737 | |
| 704646 | LUZ E CARTAGENA VEGA | P O BOX 1497 | | | | CIALES | PR | 00638 | |
| 704647 | LUZ E CASTRO RODRIGUEZ | J 16 URB VIRGINIA VALLEY | | | | JUNCOS | PR | 00777 | |
| 286612 | LUZ E CENTENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 704648 | LUZ E CEPEDA ESCOBAR | URB SANTIAGO | 57 CALLE B | | | LOIZA | PR | 00772 | |
| 286613 | LUZ E CHACON GRAULAU | ADDRESS ON FILE | | | | | | | |
| 704649 | LUZ E CHEVRES CHEVRES | ADDRESS ON FILE | | | | | | | |
| 704650 | LUZ E CINTRON MANZANO | URB PUERTO NUEVO | 564 CALLE DUNAS | | | SAN JUAN | PR | 00920 | |
| 704651 | LUZ E CINTRON ROMAN | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 704652 | LUZ E CLASSEN CONCEPCION | PO BOX 143584 | | | | ARECIBO | PR | 00614 | |
| 704653 | LUZ E CLAUDIO | C 42 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 286614 | LUZ E COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 704654 | LUZ E COLON BELTRAN | ADDRESS ON FILE | | | | | | | |
| 704655 | LUZ E COLON BURGOS | BOX 416 | | | | CAYEY | PR | 00736 | |
| 286615 | LUZ E COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 704656 | LUZ E COLON RIVERA | PO BOX 5786 | | | | AIBONITO | PR | 00705 | |
| 704657 | LUZ E CORREA RODRIGUEZ | PO BOX 642 | | | | PUERTO REAL | PR | 00740 | |
| 704658 | LUZ E CORREA ROSA | P O BOX 768 | | | | SANTA ISABEL | PR | 00757 | |
| 704659 | LUZ E CORTES ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 704660 | LUZ E CORTES ROSA | ADDRESS ON FILE | | | | | | | |
| 704661 | LUZ E COTTE NUNCY | CENTRO JUDICIAL MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681-1210 | |
| 704662 | LUZ E COTTO ALICEA | URB CAGUAS NORTE | C 16 CALLE CARACAS | | | CAGUAS | PR | 00725 | |
| 704663 | LUZ E COTTO FERNANDEZ | HC 03 BOX 36282 | | | | CAGUAS | PR | 00725-9703 | |
| 704664 | LUZ E COTTO MELENDEZ | CAIMITO BAJO | 460 CALLE ESTEBAN COTTO | | | SAN JUAN | PR | 00926 | |
| 704665 | LUZ E CRESPO FELICIANO | URB SAN AGUSTIN | 1159 CABO MAXIMO ALOMAR | | | SAN JUAN | PR | 00923-3200 | |
| 704666 | LUZ E CRUZ | PO BOX 914 | | | | TOA BAJA | PR | 00951 | |
| 286616 | LUZ E CRUZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 286617 | LUZ E CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 286618 | LUZ E CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 704667 | LUZ E CRUZ REBOYRAS | ADDRESS ON FILE | | | | | | | |
| 286619 | LUZ E CRUZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 704668 | LUZ E CRUZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 704669 | LUZ E CRUZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 286620 | LUZ E CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 704670 | LUZ E CRUZ SANTOS | COLINAS DEL ESTE | 1142 CALLE AFRODITA | | | JUNCOS | PR | 00777 | |
| 704671 | LUZ E CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 286621 | LUZ E CUEVAS MOLINA | ADDRESS ON FILE | | | | | | | |
| 704672 | LUZ E CUEVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 704673 | LUZ E DAVILA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 704674 | LUZ E DIAZ CARTAGENA | P O BOX 11998 | SUITE 126 | | | CIDRA | PR | 00739 | |
| 704675 | LUZ E DIAZ DE JESUS | URB JARD SANTA ISABEL | I 8 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 704676 | LUZ E DIAZ DIAZ | PO BOX 645 | | | | RIO GRANDE | PR | 00745 | |
| 704677 | LUZ E DIAZ GARCIA | URB JARDINES DE GURABO | 139 CALLE 6 | | | GURABO | PR | 00778 | |
| 286622 | LUZ E DIAZ LUGO | ADDRESS ON FILE | | | | | | | |
| 704678 | LUZ E DIAZ RIVERA | EXT SAN LUIS | 38 CALLE ANTIOQUIA | | | AIBONITO | PR | 00705 | |
| 286623 | LUZ E DIAZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 704679 | LUZ E DURAN GONZALEZ | P O BOX 142814 | | | | ARECIBO | PR | 00614 | |
| 286625 | LUZ E ECHEVARRIA SEGUI | ADDRESS ON FILE | | | | | | | |
| 704680 | LUZ E ECHEVARRIA SEGUI | COND PARKSIDE APTO 406 | D 14 CALLE 6 | | | GUAYNABO | PR | 00968-3316 | |
| 286626 | LUZ E EFRE NEGRON | ADDRESS ON FILE | | | | | | | |
| 286627 | LUZ E EFRET | ADDRESS ON FILE | | | | | | | |
| 286628 | LUZ E ESPAILLAT FELICIANO | ADDRESS ON FILE | | | | | | | |
| 286629 | LUZ E ESPINOSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 286630 | LUZ E ESTRADA GARCIA | ADDRESS ON FILE | | | | | | | |
| 286631 | LUZ E ESTRELLA ROMERO | ADDRESS ON FILE | | | | | | | |
| 704681 | LUZ E FELICIANO DELGADO | BOX 883 | | | | JUNCOS | PR | 00777 | |
| 704682 | LUZ E FELICIANO PEREZ | BO OBRERO | 515 CALLE TAPIA | | | SANTURCE | PR | 00915 | |
| 286632 | LUZ E FERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 704683 | LUZ E FERNANDEZ ROMAN | PO BOX 3501 | | | | VEGA ALTA | PR | 00692 | |
| 704684 | LUZ E FERNANDEZ ROMAN | URB SANTA ELENA | C9 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 704685 | LUZ E FIGUEROA / BRYAN PEREZ | COND ALAMEDA TOWER II | APT 1010 | | | SAN JUAN | PR | 00921 | |
| 704686 | LUZ E FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 286633 | LUZ E FRANCO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 704687 | LUZ E GALIANO SANTANA | ADDRESS ON FILE | | | | | | | |
| 286634 | LUZ E GARCIA | ADDRESS ON FILE | | | | | | | |
| 286635 | LUZ E GARCIA | ADDRESS ON FILE | | | | | | | |
| 286636 | LUZ E GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 704688 | LUZ E GARCIA COSME | URB BONNEVILLE HEIGHTS | 60 CALLE COAMO | | | CAGUAS | PR | 00727 | |
| 704689 | LUZ E GARCIA MARTINEZ | PO BOX 346 COTO LAUREL | | | | PONCE | PR | 00780 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 704690 | LUZ E GARCIA RIVERA | HC 01 BOX 6839 | | | | CANOVANAS | PR | 00729 | |
| 704691 | LUZ E GARCIA SANCHEZ | HC 6 BOX 61221 | | | | AGUADILLA | PR | 00603-9817 | |
| 286637 | LUZ E GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 286638 | LUZ E GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704692 | LUZ E GONZALEZ CASTILLO | 406-1 CALLE CERRO LINDO | | | | MAYAGUEZ | PR | 00680 | |
| 704693 | LUZ E GONZALEZ CRUZ | HC 4 BOX 14092 | | | | ARECIBO | PR | 00612 | |
| 704694 | LUZ E GONZALEZ LOPEZ | BO CAONILLAS HC 01 | BOX 3678 | | | AIBONITO | PR | 00705 | |
| 704695 | LUZ E GONZALEZ NIEVES | URB BAYAMON GARDENS | MM 10 CALLE CRISTINA | | | BAYAMON | PR | 00957 | |
| 286639 | LUZ E GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704696 | LUZ E GONZALEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 704697 | LUZ E GORDILLO MOLINA | PO BOX 1443 | | | | JAYUYA | PR | 00664 | |
| 704698 | LUZ E GUTIERREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 704699 | LUZ E GUZMAN CORTE | BO MORA SECTOR RODRIGUEZ | 38 | | | ISABELA | PR | 00662 | |
| 286640 | LUZ E GUZMAN DAVILA | ADDRESS ON FILE | | | | | | | |
| 704700 | LUZ E GUZMAN MAYSONET | ADDRESS ON FILE | | | | | | | |
| 286641 | LUZ E GUZMAN SANTOS | ADDRESS ON FILE | | | | | | | |
| 704701 | LUZ E HERNANDEZ | PO BOX 123 | | | | CAMUY | PR | 00627 | |
| 704702 | LUZ E HERNANDEZ | BOX 241 | | | | BARRANQUITAS | PR | 00794 | |
| 704703 | LUZ E HERNANDEZ AROCHO | HC 5 BOX 10830 | | | | MOCA | PR | 00676 | |
| 286642 | LUZ E HERNANDEZ SOSA | ADDRESS ON FILE | | | | | | | |
| 286643 | LUZ E HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 704704 | LUZ E IRIZARRY RAMOS | ENCANTADA | 7001 AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| 704705 | LUZ E ISAAC MARRERO | RES MONTE PARK | EDIF A APT 5 | | | SAN JUAN | PR | 00924 | |
| 704706 | LUZ E JIMENEZ CRUZ | HC 3 BOX 8552 | | | | MOCA | PR | 00676 | |
| 704707 | LUZ E JUAREZBE | HC 01 BOX 11174 | | | | CAROLINA | PR | 00988 | |
| 704708 | LUZ E LABOY SANTIAGO | 1063 CALLE EDUARDO ALVAREZ INTERIOR | | | | SAN JUAN | PR | 00915 | |
| 704709 | LUZ E LAGARES NEGRON | P O BOX 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 704710 | LUZ E LEON LOPEZ | TURABO GARDENS | RI 18 CALLE H | | | CAGUAS | PR | 00725 | |
| 704711 | LUZ E LOPEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| 286644 | LUZ E LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 286645 | LUZ E LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 286646 | LUZ E LOUBRIEL AGOSTO | ADDRESS ON FILE | | | | | | | |
| 704712 | LUZ E LUCENA RIVERA | PO BOX 119 | | | | ARECIBO | PR | 00613 | |
| 704713 | LUZ E LUGO MARTINEZ | APARTADO 11015 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00979 | |
| 286647 | LUZ E LUGO MILLAN | ADDRESS ON FILE | | | | | | | |
| 704714 | LUZ E LUGO VEGA | URB ANA MARIA | C 15 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 704715 | LUZ E LUNA COTTO | ADDRESS ON FILE | | | | | | | |
| 704716 | LUZ E LUZANDO TORRES | ADDRESS ON FILE | | | | | | | |
| 286648 | LUZ E MACEIRA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 286649 | LUZ E MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 286650 | LUZ E MALDONADO REYES | ADDRESS ON FILE | | | | | | | |
| 286651 | LUZ E MALDONADO REYES | ADDRESS ON FILE | | | | | | | |
| 704717 | LUZ E MARCANO DIAZ | REPTO CAGUAX | C/A BUREN M 25 | | | CAGUAS | PR | 00725 | |
| 704718 | LUZ E MARQUEZ QUINTANA | HC 2 BOX 49261 | | | | LAS PIEDRAS | PR | 00771 | |
| 704719 | LUZ E MARRERO ALFONSO | URB SANTA JUANITA | WB 9 CALLE CAMPECHE | | | BAYAMON | PR | 00956 | |
| 704720 | LUZ E MARRERO BARBOSA | ADDRESS ON FILE | | | | | | | |
| 704721 | LUZ E MARTINEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 704722 | LUZ E MARTINEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 704723 | LUZ E MARTINEZ CORCHADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 704724 | LUZ E MARTINEZ FALU | HILL BROTHERS | 378 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 286652 | LUZ E MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 704725 | LUZ E MARTINEZ RAMOS | BOX 579 | | | | COAMO | PR | 00769 | |
| 704726 | LUZ E MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 704727 | LUZ E MAYSONET | HC 2 BOX 4924 | | | | LAS PIEDRAS | PR | 00771 | |
| 704728 | LUZ E MEDINA TORRES | BDA NUEVA | B 28 | | | UTUADO | PR | 00641 | |
| 704729 | LUZ E MELENDEZ MARTINEZ | VILLA PALMERAS | 366 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 704730 | LUZ E MENDEZ CHARNECO | 1149 BALCANES | | | | SAN JUAN | PR | 00920 | |
| 704731 | LUZ E MENDEZ NORIEGA | PARC MARGINAS | 233 CALLE JOBOS | | | SABANA GRANDE | PR | 00637 | |
| 286653 | LUZ E MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 704732 | LUZ E MENDEZ RIVERA | URB SANTA MONICA | C 36 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 704733 | LUZ E MENDOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 286654 | LUZ E MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 704734 | LUZ E MERCADO RAMIREZ | 236 VILLA ACEVEDO | | | | MAYAGUEZ | PR | 00680 | |
| 286655 | LUZ E MERCED LOPEZ | ADDRESS ON FILE | | | | | | | |
| 286656 | LUZ E MIRALLI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 286657 | LUZ E MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 704735 | LUZ E MIRANDA ROMERO | ADDRESS ON FILE | | | | | | | |
| 286658 | LUZ E MONTANEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 704736 | LUZ E MORALES SANCHEZ | BDA VENEZUELA | 55 CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 704737 | LUZ E MORALES VALENTIN | HC 1 BOX 26618 | | | | CABO ROJO | PR | 00623 | |
| 704738 | LUZ E MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 286659 | LUZ E NARVAEZ/ LUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 704739 | LUZ E NEVAREZ SOTO | URB COUNTRY CLUB | 970 CALLE BARBADOS | | | SAN JUAN | PR | 00924 | |
| 704740 | LUZ E NIEVES | ADDRESS ON FILE | | | | | | | |
| 704741 | LUZ E NIEVES ARROYO | 8 CALLE LIVORNA | APT 18 E | | | SAN JUAN | PR | 00924-4019 | |
| 286660 | LUZ E NIEVES REYES | ADDRESS ON FILE | | | | | | | |
| 286661 | LUZ E NIEVES REYES | ADDRESS ON FILE | | | | | | | |
| 704742 | LUZ E NIEVES RODRIGUEZ | REPARTO METROPOLITANO | 1210 CALLE 62 SE | | | SAN JUAN | PR | 00921 | |
| 704743 | LUZ E OFRAY | JAJOME BAJO RAMAL 708 | | | | CAYEY | PR | 00736 | |
| 286662 | LUZ E OJEDA CORTES | ADDRESS ON FILE | | | | | | | |
| 704744 | LUZ E OLIVERAS ALVARADO | HC 01 BOX 4906 | | | | SALINAS | PR | 00751 | |
| 704745 | LUZ E ONOFRE ACEVEDO | BO VIGIA 12 | | | | ARECIBO | PR | 00612 | |
| 286663 | LUZ E OQUENDO HOLGUIN | ADDRESS ON FILE | | | | | | | |
| 286664 | LUZ E OQUENDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 286665 | LUZ E ORTIZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 704746 | LUZ E ORTIZ GARCIA | A 35 RESIDENCIAL JAGUAS | | | | CIALES | PR | 00638 | |
| 704747 | LUZ E ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 286667 | LUZ E ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 286668 | LUZ E ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704748 | LUZ E ORTIZ RODRIGUEZ | VICTORIA STATION | BOX 1425 | | | AGUADILLA | PR | 00605 | |
| 286669 | LUZ E ORTIZ ROLON | ADDRESS ON FILE | | | | | | | |
| 704749 | LUZ E ORTIZ VELAZQUEZ | URB VALLE LA PROVIDENCIA | 4B-21 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 704750 | LUZ E OSORIO PLAZA | BO LAS CUEVAS | CALLE ESPIRITU SANTO BOX 446 | | | LOIZA | PR | 00772 | |
| 704751 | LUZ E OTERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 286670 | LUZ E PABON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 286671 | LUZ E PAGAN OTERO | ADDRESS ON FILE | | | | | | | |
| 286672 | LUZ E PALLENS ROSA | ADDRESS ON FILE | | | | | | | |
| 286673 | LUZ E PANTOJA RIVERA | ADDRESS ON FILE | | | | | | | |
| 704752 | LUZ E PASTRANA OQUENDO | URB LEVITTOWN LAKES | BA 13 CALLE DR JOAQUIN BOSCH | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 286674 | LUZ E PERDOMO ROSA | ADDRESS ON FILE | | | | | | | |
| 704753 | LUZ E PEREZ CORDERO | P O BOX 1150 | | | | MOCA | PR | 00676-1150 | |
| 286675 | LUZ E PEREZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 704754 | LUZ E PEREZ ORTIZ | 58 AVE PADRE RIVERA | | | | HUMACAO | PR | 00791 | |
| 704755 | LUZ E PEREZ VELEZ | P O BOX 613 | | | | QUEBRADILLAS | PR | 00678 | |
| 704756 | LUZ E PICHARDO TORRES | 604 CALLE MAYOR APT 9 | | | | SAN JUAN | PR | 00909 | |
| 704757 | LUZ E PORTALATIN VILLANUEVA | HC 04 BOX 48001 | | | | HATILLO | PR | 00659 | |
| 286676 | LUZ E PRIETO ADAMES | ADDRESS ON FILE | | | | | | | |
| 704758 | LUZ E PRIETO ADAMES | BO VILLA MARISOL | 1074 CALLE CLAVEL | | | SABANA SECA | PR | 00952 | |
| 286678 | LUZ E QUINONES OQUENDO | ADDRESS ON FILE | | | | | | | |
| 704759 | LUZ E RAMIREZ DE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 704760 | LUZ E RAMOS BORGES | TOMAS CARRION MADURO | 71 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 286679 | LUZ E RAMOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 286680 | LUZ E RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 704761 | LUZ E REYES RIOS | ADDRESS ON FILE | | | | | | | |
| 286681 | LUZ E REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 286682 | LUZ E RIOS ARCE | ADDRESS ON FILE | | | | | | | |
| 704762 | LUZ E RIOS GONZALEZ | COLINAS VERDES | C 10 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 704763 | LUZ E RIOS PEREZ | PO BOX 374 | | | | AGUIRRE | PR | 00704 | |
| 704764 | LUZ E RIOS RIVERA | PO BOX 1271 | | | | HATILLO | PR | 00659 | |
| 704765 | LUZ E RIVERA | MONTE SEBACIO | E 18 CALLE 11 | | | GURABO | PR | 00778 | |
| 286683 | LUZ E RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| 704766 | LUZ E RIVERA DIAZ | URB VILLA DEL REY | 4TA SECC N 30 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 704767 | LUZ E RIVERA FIGUEROA | HC 02 BOX 7201 | | | | CIALES | PR | 00638 | |
| 704768 | LUZ E RIVERA FREIRE | ADDRESS ON FILE | | | | | | | |
| 286684 | LUZ E RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 704769 | LUZ E RIVERA GOMEZ | PO BOX 1091 | | | | TOA ALTA | PR | 00954 | |
| 286685 | LUZ E RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 286686 | LUZ E RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 286687 | LUZ E RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 704770 | LUZ E RIVERA ORTEGA | BO SANTA OLAYA | RR 8 BOX 9672 | | | BAYAMON | PR | 00956 | |
| 704771 | LUZ E RIVERA ORTEGA | QUINTAS DEL NORTE | C 10 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 286688 | LUZ E RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 704772 | LUZ E RIVERA ROMERO | URB. METROPOLIS 2B-14 CALLE 32A | | | | CAROLINA | PR | 00987 | |
| 704773 | LUZ E RIVERA VILLANUEVA | RR 2 BOX 8522 | | | | TOA ALTA | PR | 00953 | |
| 704774 | LUZ E ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 286689 | LUZ E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704775 | LUZ E RODRIGUEZ | BO GALATEO SECT HOYOS | CARR 165 | | | TOA ALTA | PR | 00953 | |
| 286690 | LUZ E RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 704776 | LUZ E RODRIGUEZ COLON | BDA FELICIA | 125 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 286691 | LUZ E RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 704777 | LUZ E RODRIGUEZ DIAZ | PO BOX 1976 | | | | JUNCOS | PR | 00777 | |
| 286692 | LUZ E RODRIGUEZ GIRONA | ADDRESS ON FILE | | | | | | | |
| 704778 | LUZ E RODRIGUEZ IRENE | ADDRESS ON FILE | | | | | | | |
| 704779 | LUZ E RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 286693 | LUZ E RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 704780 | LUZ E RODRIGUEZ ROMAN | P O BOX 229 | | | | AGUAS BUENAS | PR | 00703 | |
| 704781 | LUZ E RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 286694 | LUZ E RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 704782 | LUZ E RODRIGUEZ TORRES | RIO CANAS | 1662 CALLE GUADIANA | | | PONCE | PR | 00728-1822 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 286695 | LUZ E RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 286696 | LUZ E RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 286697 | LUZ E ROLDAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 286698 | LUZ E ROMAN | ADDRESS ON FILE | | | | | | | |
| 704783 | LUZ E ROSA | ADDRESS ON FILE | | | | | | | |
| 704784 | LUZ E ROSADO | 279 CARR 864 | HATO TEJAS | | | BAYAMON | PR | 00956 | |
| 286699 | LUZ E ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 286700 | LUZ E ROSARIO | ADDRESS ON FILE | | | | | | | |
| 286701 | LUZ E ROSARIO FERREIRA | ADDRESS ON FILE | | | | | | | |
| 704785 | LUZ E ROSARIO FERREIRA | LAS CAROLINAS | 435 CALLE AZUCENA | | | CAGUAS | PR | 00725 | |
| 704786 | LUZ E ROSARIO VEGA Y/O ANDREA VEGA COLON | HC 6 BOX 70749 | | | | CAGUAS | PR | 00725 | |
| 704787 | LUZ E RUIZ PACHECO | URB BAHIA 2 | 86 CALLE MAGA | | | GUAYANILLA | PR | 00656 | |
| 286702 | LUZ E SALGADO | ADDRESS ON FILE | | | | | | | |
| 704788 | LUZ E SANCHEZ BAEZ | HC 40 BOX 44345 | | | | SAN LORENZO | PR | 00754 | |
| 704789 | LUZ E SANCHEZ GONZALEZ | HC 72 BOX 3769 | | | | NARANJITO | PR | 00719 | |
| 704790 | LUZ E SANCHEZ ORTIZ | HC 1 BOX 7232 | | | | GUAYANILLA | PR | 00656-9741 | |
| 704791 | LUZ E SANCHEZ ROMAN | BO. BUEN CONSEJO | 296 C/ ALTO | | | SAN JUAN | PR | 00928 | |
| 286703 | LUZ E SANTANA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 286704 | LUZ E SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 704792 | LUZ E SANTIAGO MORENO | ADDRESS ON FILE | | | | | | | |
| 704793 | LUZ E SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 704794 | LUZ E SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 704795 | LUZ E SANTIAGO VELLON | HC 1 BOX 3486 | | | | ARROYO | PR | 00714 | |
| 704796 | LUZ E SANTOS TORRES | URB SAN CRISTOBAL | 13 CALLE I | | | BARRANQUITAS | PR | 00794 | |
| 286705 | LUZ E SEGARRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 286706 | LUZ E SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 286708 | LUZ E SERRANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 286709 | LUZ E SERRANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 286710 | LUZ E SIERRA | ADDRESS ON FILE | | | | | | | |
| 286711 | LUZ E SIERRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 704797 | LUZ E SILVA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 704798 | LUZ E SIMONS MENDEZ | BO SANTIAGO LIMA BOX 518 | | | | NAGUABO | PR | 00718 | |
| 704799 | LUZ E SOTO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 286712 | LUZ E SUAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 704800 | LUZ E TIRADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 286713 | LUZ E TORRES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 704801 | LUZ E TORRES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 286714 | LUZ E TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 704802 | LUZ E TORRES GONZALEZ | VILLA DEL BOSQUE BZN 102 | | | | CIDRA | PR | 00739 | |
| 704803 | LUZ E TORRES HERNANDEZ | EL CONQUISTADOR | C 26 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 704804 | LUZ E TORRES HERNANDEZ | URB LOS ANGELES | G 31 CALLE D | | | CAROLINA | PR | 00979 | |
| 704805 | LUZ E TORRES RUIZ | LLANOS DEL SUR | CALLE GARDENIA BOX 300 | | | COTO LAUREL | PR | 00780 | |
| 286715 | LUZ E TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 286716 | LUZ E TORRUELLA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 704806 | LUZ E TRINIDAD ROLON | ADDRESS ON FILE | | | | | | | |
| 704807 | LUZ E TRUJILLO ROSADO | ADDRESS ON FILE | | | | | | | |
| 286717 | LUZ E VALENTIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 286718 | LUZ E VARGAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 704808 | LUZ E VARGAS TORRES | HC 04-BOX 15112 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 286719 | LUZ E VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 286720 | LUZ E VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 704809 | LUZ E VAZQUEZ BURGOS | QUINTAS DE FAJARDO | F 23 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 704810 | LUZ E VAZQUEZ FRET | 57 VEGA BAJA APT 3573 | CALLE SUR | | | VEGA ALTA | PR | 00692 | |
| 286721 | LUZ E VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 286722 | LUZ E VAZQUEZ RIVER | ADDRESS ON FILE | | | | | | | |
| 286723 | LUZ E VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 704811 | LUZ E VEGA FIGUEROA | HC 01 BOX 8291 | | | | SALINAS | PR | 00751 | |
| 704812 | LUZ E VEGA RAMOS | SUNVILLE | X 5 CALLE 18 | | | TRUJILLO ALTO | PR | 00976 | |
| 286724 | LUZ E VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 704813 | LUZ E VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 286725 | LUZ E VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 704814 | LUZ E VELEZ RIVERA | URB CIUDAD REAL | 79 C/ ALCIRA | | | VEGA BAJA | PR | 00693 | |
| 704815 | LUZ E VELEZ RODRIGUEZ | URB BORINQUEN | CALLE B 87 | | | AGUADILLA | PR | 00603 | |
| 704816 | LUZ E VELEZ SOTO | 723 BO BALLAJA | | | | CABO ROJO | PR | 00623 | |
| 704817 | LUZ E VENTURA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 286726 | LUZ E VIGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 704818 | LUZ E ZAYAS ZAYAS | ADDRESS ON FILE | | | | | | | |
| 286727 | LUZ E. ABRIL BAEZ | ADDRESS ON FILE | | | | | | | |
| 286728 | LUZ E. ACEVEDO NIEVES | ADDRESS ON FILE | | | | | | | |
| 704819 | LUZ E. ACEVEDO NIEVES | PO BOX 85 | | | | LARES | PR | 00669 | |
| 286729 | LUZ E. ALBALADEJO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 286730 | LUZ E. CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704820 | Luz E. Cardona Olivencia | El Guayo-706-Camino | | | | Mayaguez | PR | 00680 | |
| 286731 | LUZ E. CORTES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 704821 | LUZ E. CORTES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 286732 | LUZ E. DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 286733 | LUZ E. DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 286734 | LUZ E. FELICIANO DELGADO | ADDRESS ON FILE | | | | | | | |
| 286735 | LUZ E. FIGUEROA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 286736 | LUZ E. FONTANET ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 286737 | LUZ E. GARAY | ADDRESS ON FILE | | | | | | | |
| 286738 | LUZ E. GARCIA CINTRON | ADDRESS ON FILE | | | | | | | |
| 286739 | LUZ E. GONZALEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 286740 | LUZ E. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 286741 | LUZ E. HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 704822 | LUZ E. INFANTE ADAMES | CAPARRA TARRACE | 1404 CALLE 4 SO | | | RIO PIEDRAS | PR | 00921 | |
| 286742 | LUZ E. IRIZARRY RAMOS | ADDRESS ON FILE | | | | | | | |
| 286743 | LUZ E. LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 286744 | LUZ E. MEDINA SOSA | ADDRESS ON FILE | | | | | | | |
| 286745 | LUZ E. MONZON BECERRIL | ADDRESS ON FILE | | | | | | | |
| 704823 | LUZ E. ORTIZ VAZQUEZ | PO BOX 328 | | | | COROZAL | PR | 00783 | |
| 286746 | LUZ E. ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 704824 | LUZ E. PEREZ MEDINA | BO SAINT JUST | PO BOX 924 | | | TRUJILLO ALTO | PR | 00978 | |
| 704825 | LUZ E. RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 704826 | LUZ E. RIVERA MONTESINOS | 2107 CALLE LOIZA APT 1 | | | | SAN JUAN | PR | 00912 | |
| 704827 | LUZ E. RODRIGUEZ DIAZ | PO BOX 362904 | | | | SAN JUAN | PR | 00936 | |
| 286747 | LUZ E. SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 286748 | LUZ E. TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 704828 | LUZ E. VEGA | 561 CALLE SUNLIGHT | | | | SAN JUAN | PR | 00920-4311 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 286749 | LUZ E. VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 704829 | LUZ E. VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 286750 | LUZ E. VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 286751 | LUZ E. VILLEGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 704830 | LUZ EDIA ROSA | LOMAS DE CAROLINA | D 40 MONTE MEMBRILLO | | | CAROLINA | PR | 00987 | |
| 704831 | LUZ ELBA REYES ROSA | ADDRESS ON FILE | | | | | | | |
| 704832 | LUZ ELENA FELICIANO FELICIANO | HC37 BOX 6025 | | | | GUANICA | PR | 00653 | |
| 286752 | LUZ ELENIA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704833 | LUZ ELENIA PABON VAZQUEZ | VILLA CARIDAD | B 67 CALLE COLON | | | CAROLINA | PR | 00986 | |
| 704834 | LUZ ELENIA QUINTANA | HC 03 BOX 9857 | | | | LARES | PR | 00669 | |
| 286753 | LUZ ELISA QUINONES MACHADO | ADDRESS ON FILE | | | | | | | |
| 286754 | LUZ ELSIE ALBALADEJO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 286755 | LUZ ENEIDA AYALA CORREA | ADDRESS ON FILE | | | | | | | |
| 286756 | LUZ ENEIDA CORTES COLON | ADDRESS ON FILE | | | | | | | |
| 286757 | LUZ ENEIDA ESPAILLAT FELICIANO | ADDRESS ON FILE | | | | | | | |
| 704835 | LUZ ENEIDA HERNANDEZ GONZALEZ | C 62 PLAYITA | | | | SALINAS | PR | 00751 | |
| 286758 | LUZ ENEIDA LARACUENTE FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 286759 | LUZ ENEIDA LARACUENTE FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 286760 | LUZ ENEIDA LARACUENTE FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 286761 | LUZ ENEIDA LARACUENTE FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 286762 | LUZ ENEIDA MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 704836 | LUZ ENEIDA NU¥EZ | 714 C/ HERNANDEZ | | | | SAN JUAN | PR | 00907 | |
| 704837 | LUZ ENEIDA OCASIO CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 704838 | LUZ ENEIDA OFRAY RESTO | ADDRESS ON FILE | | | | | | | |
| 286763 | LUZ ENEIDA PINEIRO ESTEVES | ADDRESS ON FILE | | | | | | | |
| 286764 | LUZ ENEIDA PIZARRO ALLENDE | ADDRESS ON FILE | | | | | | | |
| 286765 | LUZ ENEIDA RIOS ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 704839 | LUZ ENEIDA RIVERA ALAMO | HC01 BOX 4099 | | | | YABUCOA | PR | 00767 | |
| 286766 | LUZ ENEIDA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 704840 | LUZ ENEIDA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 286767 | LUZ ENEIDA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 771156 | LUZ ENEIDA VELEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 704841 | LUZ ENEIDA VELEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 704842 | LUZ ENEIDA VIERA TORRES | ADDRESS ON FILE | | | | | | | |
| 704843 | LUZ ENID LOPEZ | ADDRESS ON FILE | | | | | | | |
| 704844 | LUZ ENID LOPEZ MALDONADO | 716 CALLE ESTADO | APT 4 MIRAMAR | | | SANTURCE | PR | 00907 | |
| 704845 | LUZ ERIKA ESPADA COLON | ADDRESS ON FILE | | | | | | | |
| 704846 | LUZ ESTER OZOA | PO BOX 771 | | | | ARECIBO | PR | 00688 | |
| 704847 | LUZ ESTERAS CONCEPCION | H C 4 BOX 45482 | | | | CAGUAS | PR | 00725 | |
| 286768 | LUZ ESTHER CRUZ ARRAY | ADDRESS ON FILE | | | | | | | |
| 704848 | LUZ ESTHER HIRALDO SANTIAGO | HC 02 BOX 14404 | | | | CAROLINA | PR | 00985 | |
| 286769 | LUZ ESTHER MORALES MEDINA | ADDRESS ON FILE | | | | | | | |
| 286770 | LUZ ESTHER PAGAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 286771 | LUZ ESTHER RIVERA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 286772 | LUZ ESTHER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 704849 | LUZ ESTHER RODRIGUEZ COLON | APARTADO 8268 | | | | HUMACAO | PR | 00792 | |
| 286773 | LUZ ESTHER TORRES LANDRAU | ADDRESS ON FILE | | | | | | | |
| 704850 | LUZ ESTHER ZAYAS DIEPPA | PO BOX 2537 | | | | GUAYNABO | PR | 00970 | |
| 704851 | LUZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 286774 | LUZ EVELIA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 704852 | LUZ EVELYN CASTRO | ADDRESS ON FILE | | | | | | | |
| 704853 | LUZ EVELYN PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 286775 | LUZ F ESPINOSA VARGAS | ADDRESS ON FILE | | | | | | | |
| 704854 | LUZ F RODRIGUEZ OCASIO | URB. LAS FLORES D5 CALLE 3 | | | | JUANA DIAZ | PR | 00795 | |
| 286776 | LUZ FEBO RAMOS | ADDRESS ON FILE | | | | | | | |
| 704855 | LUZ FEBO VEGA | P O BOX 716 | | | | CANOVANAS | PR | 00729 | |
| 286777 | LUZ FEBRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 286778 | LUZ FEBRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 704856 | LUZ FEBRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 286779 | LUZ FIGUEROA ARENAS | ADDRESS ON FILE | | | | | | | |
| 286780 | LUZ FRANQUI VALENTIN | ADDRESS ON FILE | | | | | | | |
| 286781 | LUZ G ARROYO MONTIJO | ADDRESS ON FILE | | | | | | | |
| 286782 | LUZ G CARMONA CRUZ | ADDRESS ON FILE | | | | | | | |
| 286783 | LUZ G CASTRO NIEVES | ADDRESS ON FILE | | | | | | | |
| 286784 | LUZ G MEDINA AGRONT | ADDRESS ON FILE | | | | | | | |
| 286785 | LUZ G PACHECO NIEVES | ADDRESS ON FILE | | | | | | | |
| 286786 | LUZ G PACHECO NIEVES | ADDRESS ON FILE | | | | | | | |
| 286787 | LUZ G RAMOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 704857 | LUZ G ROQUE AYALA | URB VICTOR ROJAS I | | | | ARECIBO | PR | 00612 | |
| 704858 | LUZ G TORRES SANTANA | SANTA JUANITA | AS 42 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 286788 | LUZ G. CASTRO NIEVES | ADDRESS ON FILE | | | | | | | |
| 286789 | LUZ G. PACHECO NIEVES | ADDRESS ON FILE | | | | | | | |
| 286790 | LUZ GALARZA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 704859 | LUZ GARCIA | HC 2 BOX 9409 | | | | LAS MARIAS | PR | 00670-9022 | |
| 704860 | LUZ GARCIA HERNANDEZ | CABO CARIBE LOS NARANJOS | PARC 130 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 286791 | LUZ GERARDINA YUMBLA LEON | ADDRESS ON FILE | | | | | | | |
| 704861 | LUZ GERENA VELEZ | HC 1 BOX 4854 | | | | CAMUY | PR | 00627 | |
| 286792 | LUZ GISELLE PEREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 704862 | LUZ GISELLE PEREZ ARROYO | URB ESTANCIAS REALES | 128 CALLE PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969 | |
| 704863 | LUZ GLADYS TOLEDO NIEVES | ADDRESS ON FILE | | | | | | | |
| 704864 | LUZ GOICOCHEA COLON | HC 05 BOX 31576 | | | | HATILLO | PR | 00659 | |
| 704865 | LUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704866 | LUZ GONZALEZ ALAMO | BO ESPERANZA SECTOR PATILLA | | | | ARECIBO | PR | 00612 | |
| 286793 | LUZ GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 704867 | LUZ GONZALEZ CUSTODIO | URB VILLA ALBA | CALLE 6 APT E 73 | | | SABANA GRANDE | PR | 00637 | |
| 286794 | LUZ GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 704868 | LUZ GONZALEZ DE JESUS | VILLA CAROLINA | 13 63 AVE CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| 704869 | LUZ GONZALEZ DIAZ | PO BOX 1198 | | | | TOA BAJA | PR | 00951-1198 | |
| 704870 | LUZ GONZALEZ DORTA | ADDRESS ON FILE | | | | | | | |
| 704871 | LUZ GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704872 | LUZ GONZALEZ GUADALUPE | 45 AVE SAN JOSE | | | | UTUADO | PR | 00641 | |
| 704873 | LUZ GONZALEZ LUGO | HC 2 BOX 14585 | | | | AGUAS BUENAS | PR | 00703 | |
| 286795 | LUZ GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 704874 | LUZ GONZALEZ MENDEZ | WONDERVILLE SECTOR LOS OCASIOS | H I K7 CALLE MARTE FINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 704875 | LUZ GONZALEZ NIEVES | EMBALSE SAN JOSE | 126 CALLE VILLA REAL PLEB 3 | | | SAN JUAN | PR | 00923 | |
| 286796 | LUZ GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| 286797 | LUZ GONZALEZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 704876 | LUZ GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 704877 | LUZ GONZALEZ RIVERA | HC 01 BOX 4474 | | | | LOIZA | PR | 00772 | |
| 704878 | LUZ GONZALEZ TOSADO | HC 02 BOX 1159 | | | | QUBRADILLAS | PR | 00678 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 286798 | LUZ GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 704879 | LUZ GOTAY OTERO | RR 6 BOX 10900 | | | | SAN JUAN | PR | 00926 | |
| 704880 | LUZ GUTIERREZ MILLAN | PARC MAGUEYES NUEVAS | 304 CALLE SANTIAGO ANDRADE | | | PONCE | PR | 00731 | |
| 704881 | LUZ GUZMAN MALDONADO | PLAYA HURACANES | CALLE EL FARO BOX 109 | | | NAGUABO | PR | 00718 | |
| 286799 | LUZ GUZMAN VERDEJO | ADDRESS ON FILE | | | | | | | |
| 704882 | LUZ H AMADOR MAYSONET | P O BOX 4039 | | | | GUAYNABO | PR | 00970 | |
| 286800 | LUZ H AVELINO BIZARRO | ADDRESS ON FILE | | | | | | | |
| 704883 | LUZ H BERRIOS | 6 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 286801 | LUZ H CANCEL SOTO | ADDRESS ON FILE | | | | | | | |
| 286802 | LUZ H COBIAN OJEDA | ADDRESS ON FILE | | | | | | | |
| 704884 | LUZ H COLON TORRES | URB ALT CASTELLANA GARDENS | AA 11 CALLE 23 A | | | CAROLINA | PR | 00983 | |
| 286803 | LUZ H CORDERO TOSADO | ADDRESS ON FILE | | | | | | | |
| 704885 | LUZ H DELGADO TIRADO | P O BOX 3252 | | | | JUNCOS | PR | 00777 | |
| 286804 | LUZ H DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 704886 | LUZ H DIAZ RIVERA | LAS COLINAS | Q 24 CALLE 16 | | | TOA BAJA | PR | 00949 | |
| 704887 | LUZ H FIGUEROA RIVERA | PO BOX 2653 | | | | GUAYAMA | PR | 00785 | |
| 704888 | LUZ H FRED MOLINA | P O BOX 626 | | | | RIO GRANDE | PR | 00745 | |
| 286805 | LUZ H GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 704889 | LUZ H LOPEZ | HC 43 BOX 11056 | | | | CAYEY | PR | 00736 | |
| 286806 | LUZ H MARCANO OTERO | ADDRESS ON FILE | | | | | | | |
| 704890 | LUZ H OCASIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 704891 | LUZ H OLMEDA | ADDRESS ON FILE | | | | | | | |
| 704892 | LUZ H OLMEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 286807 | LUZ H PEREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 286808 | LUZ H RESTO VIERA | ADDRESS ON FILE | | | | | | | |
| 704893 | LUZ H RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704894 | LUZ H RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704895 | LUZ H RIVERA HERNANDEZ | BOX 1571 | | | | CAYEY | PR | 00737 | |
| 704896 | LUZ H RIVERA LOPEZ | HC 01 BOX 2135 | | | | BARRANQUITAS | PR | 00794 | |
| 704897 | LUZ H RIVERA MONTES | CIUDAD MASSO | E2--22 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| 286810 | LUZ H RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704898 | LUZ H RODRIGUEZ LEDEE | PO BOX 132 | | | | ARROYO | PR | 00714 | |
| 704899 | LUZ H RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 704900 | LUZ H RODRIGUEZ ROSAS | URB COSTA SUR | E-19 CALLE B | | | YAUCO | PR | 00698 | |
| 286811 | LUZ H VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 286812 | LUZ H. ROBLES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 704901 | LUZ HAYDEE RIVERA RODRIGUEZ | VILLA CAROLINA | 92-22 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 286813 | LUZ HERMELINDA CORDERO | ADDRESS ON FILE | | | | | | | |
| 704902 | LUZ HERNANDEZ | JARD DEL PARAISO | EDF 26 APTO 195 | | | SAN JUAN | PR | 00926 | |
| 286814 | LUZ HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 286815 | LUZ HERNANDEZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| 704903 | LUZ HERNANDEZ RIVERA | BDA SANTIN | 2 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 704904 | LUZ HERNANDEZ TORRES | URB MATIENSO CINTRON | 505 CALLE PRUNA | | | SAN JUAN | PR | 00915 | |
| 286816 | LUZ HUERTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 704905 | LUZ I ALCALA SANTIAGO | URB VILLA DEL CARMEN | 1211 CALLE SAMOA | | | PONCE | PR | 00716-2139 | |
| 286817 | LUZ I AVILES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 704906 | LUZ I AVILLAN GOMEZ | 109 ESTE FAJARDO | CALLE ANTONIO R BARCELO | | | FAJARDO | PR | 00738 | |
| 704907 | LUZ I BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 704908 | LUZ I BERMUDEZ | BO GUADIANA | HC 73 BOX 5483 | | | NARANJITO | PR | 00719 | |
| 704909 | LUZ I BERMUDEZ BERMUDEZ | P O BOX 16 | | | | COMERIO | PR | 00782 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 704910 | LUZ I BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 286818 | LUZ I BETANCOURT TORRES | ADDRESS ON FILE | | | | | | | |
| 286819 | LUZ I BURGOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 704911 | LUZ I BURGOS SANTOS | URB VILLAS DE TORRIMAR | 19 CALLE REINA ISABEL | | | GUAYNABO | PR | 00969 | |
| 704912 | LUZ I CASTRO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 704913 | LUZ I CINTRON SOTO | HC 1 BOX 6931 | | | | LOIZA | PR | 00772 | |
| 704914 | LUZ I COLLAZO DE LEON | RES MANUEL A PEREZ | EDIF E-6 APT 25 | | | SAN JUAN | PR | 00923 | |
| 704915 | LUZ I COLON FELIX | P O BOX 194475 | | | | SAN JUAN | PR | 00919-4475 | |
| 286820 | LUZ I COLON SOTO | ADDRESS ON FILE | | | | | | | |
| 704916 | LUZ I CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 704917 | LUZ I DE JESUS RIVERA | COND LOS CANTIZALES | EDIF A APT G 1 | | | SAN JUAN | PR | 00926 | |
| 286821 | LUZ I DIANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 704918 | LUZ I DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704919 | LUZ I FALCHE FELICIANO | PO BOX 493 | | | | GUANICA | PR | 00653 | |
| 704920 | LUZ I FALCHE FELICIANO | P O BOX 1997 | | | | YAUCO | PR | 00698 | |
| 286822 | LUZ I FANTAUZZI MENDEZ | ADDRESS ON FILE | | | | | | | |
| 704921 | LUZ I FIGUEROA MARRERO | P O BOX 988 | | | | TOA BAJA | PR | 00951 | |
| 704922 | LUZ I GARCIA LOPEZ | COOP JARDINES SAN FRANCISCO | EDIF II PISO 6 APTO 611 | | | SAN JUAN | PR | 00927 | |
| 286823 | LUZ I GAYA MEDINA | ADDRESS ON FILE | | | | | | | |
| 704923 | LUZ I GONZALEZ CHACON | H C 03 BOX 21408 | | | | ARECIBO | PR | 00612 | |
| 286824 | LUZ I GONZALEZ DONES | ADDRESS ON FILE | | | | | | | |
| 286825 | LUZ I GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 286826 | LUZ I GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 704924 | LUZ I GONZALEZ SANTIAGO | VILLA BLANCA | 24 DIAMANTE APT 4 | | | CAGUAS | PR | 00725 | |
| 704925 | LUZ I GONZALEZ TURULL | PO BOX 11609 | | | | SAN JUAN | PR | 00910-1609 | |
| 704926 | LUZ I HERNANDEZ HERNANDEZ | URB COLINAS DE CUPEY | C 3 CALLE 13 | | | SAN JUAN | PR | 00926 | |
| 704927 | LUZ I HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 704928 | LUZ I HILERIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 704929 | LUZ I LEBRON | URB SANTA JUANA | X 10 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 286827 | LUZ I LLANOS ROMERO | ADDRESS ON FILE | | | | | | | |
| 704930 | LUZ I LOPEZ | JARD DE PALMAREJO | SA ISIDRO | | | CANOVANAS | PR | 00729 | |
| 704932 | LUZ I LOPEZ OCASIO | HC 01 BOX 6002 | | | | SANTA ISABEL | PR | 00757 | |
| 704931 | LUZ I LOPEZ OCASIO | HC 01 BOX 6002 | | | | STA. ISABEL | PR | 00757 | |
| 704933 | LUZ I MALDONADO TORRES | URB VILLA PARAISO | 1237 | CALLE TAMBORIN | | PONCE | PR | 00728-3629 | |
| 704934 | LUZ I MARENGO SANTIAGO | URB SAN FELIPE | K 9 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 704935 | LUZ I MARTINEZ | BDA MARIN | HC 1 BOX 4327 | | | ARROYO | PR | 00914 | |
| 286828 | LUZ I MENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 704936 | LUZ I MERCADO RIVERA | ST LOUSI Q 8 CALLE 2 | | | | BAYAMON | PR | 00957 | |
| 286829 | LUZ I MONTALVO / MICHAEL E MONTALVO | ADDRESS ON FILE | | | | | | | |
| 286830 | LUZ I MORALES ALERS | ADDRESS ON FILE | | | | | | | |
| 704937 | LUZ I MORALES MORA | ADDRESS ON FILE | | | | | | | |
| 704938 | LUZ I NORAT LOPEZ | HC 6 BOX 11941 | | | | SAN SEBASTIAN | PR | 00685-9804 | |
| 286831 | LUZ I NUNEZ | ADDRESS ON FILE | | | | | | | |
| 286832 | LUZ I OLIVERAS NORMANDIA | ADDRESS ON FILE | | | | | | | |
| 704939 | LUZ I PABON CABRERA | ADDRESS ON FILE | | | | | | | |
| 704940 | LUZ I PADILLA NARVAEZ | GPT 472 | | | | NARANJITO | PR | 00719 | |
| 286834 | LUZ I PAGAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 286835 | LUZ I PEREZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 704941 | LUZ I PLUGUEZ RIVERA | PO BOX 250029 | | | | AGUADILLA | PR | 00605 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 286836 | LUZ I RAMIREZ TORRUELLAS | ADDRESS ON FILE | | | | | | | |
| 704942 | LUZ I RAMOS TORRES | 1601 PARQUE SAN ANTONIO | | | | CAGUAS | PR | 00727-5936 | |
| 286837 | LUZ I RIOS LEBRON | ADDRESS ON FILE | | | | | | | |
| 771157 | LUZ I RIVERA HERNAIZ | ADDRESS ON FILE | | | | | | | |
| 704943 | LUZ I RIVERA HERNAIZ | ADDRESS ON FILE | | | | | | | |
| 704944 | LUZ I RIVERA ORTEGA | HC 02 BOX 44546 | | | | VEGA BAJA | PR | 00693 | |
| 704945 | LUZ I RIVERA RIVERA | HC 30 BOX 30179 | | | | SAN LORENZO | PR | 00754-9702 | |
| 704946 | LUZ I RIVERA VAZQUEZ | PO BOX 742 | | | | TOA ALTA | PR | 00954 | |
| 704947 | LUZ I RODRIGUEZ ALVARADO | COM MARIANO COLON | SOLAR 565 | | | COAMO | PR | 00769 | |
| 286839 | LUZ I RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 286840 | LUZ I ROSARIO ESPADA | ADDRESS ON FILE | | | | | | | |
| 704948 | LUZ I ROSARIO JIMENEZ | HC 83 BOX 7617 | CERRO GORDO | | | VEGA ALTA | PR | 00692 | |
| 286841 | LUZ I SANCHEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 704949 | LUZ I SANCHEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 286843 | LUZ I SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 704950 | LUZ I SEPULVEDA CAMACHO | COND PLAZA ATHENE | APT 701 | | | GUAYNABO | PR | 00966-2522 | |
| 704951 | LUZ I SERRANO SERRANO / MARIA E SERRANO | RR 4 BOX 1237 | | | | BAYAMON | PR | 00956 | |
| 704952 | LUZ I SOTO CRUZ | URB LEVITTOWN | J 332 PASEO CARMA | | | TOA BAJA | PR | 00949 3107 | |
| 704953 | LUZ I SUAREZ GUTIERREZ | PO BOX 354 | | | | GUAYAMA | PR | 00785 | |
| 704954 | LUZ I SUBIRA SUAREZ | BO LAS MARIAS | CALLE 9 BOX 4880 | | | SALINAS | PR | 00751 | |
| 704955 | LUZ I TAPIA MELECIO | RES SAN PATRICIO | EDIF 3 APTO 19 | | | LOIZA | PR | 00772 | |
| 286844 | LUZ I TORRES GRAU | ADDRESS ON FILE | | | | | | | |
| 704956 | LUZ I TORRES GRAU | PP 7 CALLE VENECIA | | | | BAYAMON | PR | 00956 | |
| 704957 | LUZ I TORRES ROSA | VICTOR ROJAS | 133 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 704958 | LUZ I TRINIDAD RIVERA | ADDRESS ON FILE | | | | | | | |
| 704959 | LUZ I TRINIDAD RIVERA | 2DA EXT RAMON DEL RIVERO DIPLO | P 17 CALLE 18 | | | NAGUABO | PR | 00718 | |
| 704960 | LUZ I VADI FANTAUZZI | COND CAMINO REAL 1500 | CARR 19 APT G 304 | | | GUAYNABO | PR | 00969 | |
| 286845 | LUZ I VEGA MACHAL | ADDRESS ON FILE | | | | | | | |
| 704961 | LUZ I VELEZ DIAZ | 298 A CALLE VICTORIA | | | | PONCE | PR | 00730-3542 | |
| 286846 | LUZ I. ACEVEDO OLIVER | ADDRESS ON FILE | | | | | | | |
| 704962 | LUZ I. COLON FEBO | ADDRESS ON FILE | | | | | | | |
| 286847 | LUZ I. CORREA NIEVES | ADDRESS ON FILE | | | | | | | |
| 286848 | LUZ I. OLIVERAS NORMANDIA | ADDRESS ON FILE | | | | | | | |
| 286849 | LUZ I. QUILES BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 704963 | LUZ I. VELAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 704964 | LUZ IDALIA ALVERIO LEBRON | 56 S CALLE NUEVA | | | | SAN LORENZO | PR | 00754 | |
| 704965 | LUZ IRAIDA AVILES HERNANDEZ | 358 VISTAMAR | AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 704966 | LUZ IRAIDA GUZMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 286851 | LUZ IRAIDA MUNOZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 286852 | LUZ IRENE NIEVES AVILA | ADDRESS ON FILE | | | | | | | |
| 704967 | LUZ IRMA GUZMAN VIRELLA | URB PARKVILLE | X 12 CALLE ARIZONA | | | GUAYNABO | PR | 00969 | |
| 286853 | LUZ IRMA PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 286854 | LUZ IVETTE GUADALUPE SANABRIA INC | PO BOX 361460 | | | | SAN JUAN | PR | 00936-1460 | |
| 704968 | LUZ IVETTE MARQUEZ COLON | HC 2 BOX 10000 | | | | JUANA DIAZ | PR | 00795 | |
| 704969 | LUZ IVETTE RIVERA DELGADO | HC 2 BOX 16858 | | | | JUNCOS | PR | 00777 | |
| 704970 | LUZ IVETTE VALENTIN VALENTIN | HC 2 BOX 10487 | | | | LAS MARIAS | PR | 00670-9046 | |
| 704971 | LUZ IVONNE SANTIAGO CASILLAS | URB MONTES BRISAS | 5H 41 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 704972 | LUZ J CARABALLO MORAN | RR 36 BOX 1095 | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 286855 | LUZ J MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 286856 | LUZ J MERCADO PARDO | ADDRESS ON FILE | | | | | | | |
| 704973 | LUZ J MERCADO VELEZ | P.O. BOX 733 | | | | HORMIGUEROS | PR | 00660 | |
| 286857 | LUZ J MORALES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 704974 | LUZ J MOYA MOYANO | ADDRESS ON FILE | | | | | | | |
| 286858 | LUZ J NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704975 | LUZ J OQUENDO | HC 01 BOX 5023 | | | | ADJUNTAS | PR | 00601 | |
| 704976 | LUZ J PEREZ RAMOS | 1 COND EL ATLANTICO | APT 202 | | | TOA BAJA | PR | 00949-4218 | |
| 286859 | LUZ J PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 704977 | LUZ J ROURE SIERRA | PO BOX 8038 | | | | BAYAMON | PR | 00960 | |
| 704978 | LUZ J SANTIAGO | URB MANSIONES DE TOA | C 6 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 286860 | LUZ J SANTOS CARRUCINI | ADDRESS ON FILE | | | | | | | |
| 286861 | LUZ J VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 704979 | LUZ J VILLANUEVA AYUSO | CALLE AGUSTIN CABRERA | | | | CAROLINA | PR | 00985 | |
| 286862 | LUZ J. ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 286863 | LUZ J. TORRES | ADDRESS ON FILE | | | | | | | |
| 704980 | LUZ JACQUELINE MATEO MELENDEZ | EXT. JARDINES DE COAMO | Q-1 CALLE 10 | | | COAMO | PR | 00769 | |
| 286864 | LUZ JUARBE MEDINA | ADDRESS ON FILE | | | | | | | |
| 286865 | LUZ K HERNANDEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 704981 | LUZ KIDIAN ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 704982 | LUZ L BETANCOURT SOTO | ADDRESS ON FILE | | | | | | | |
| 704983 | LUZ L ALICEA CASTILLO | URB VILLA TABAIBA | 363 CALLE TAINOS | | | PONCE | PR | 00716 | |
| 286866 | LUZ L CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 704984 | LUZ L CRUZ TORRES | D 20 REPARTO SANTIAGO | | | | NAGUABO | PR | 00718 | |
| 704985 | LUZ L DELFI MARRERO | ADDRESS ON FILE | | | | | | | |
| 704986 | LUZ L DONES MERCED | P O BOX 2465 | | | | GUAYAMA | PR | 00785 | |
| 704987 | LUZ L IRIZARRY IRIZARRY | B I 22 URB SANTA MARTA | | | | SAN GERMAN | PR | 00683 | |
| 286867 | LUZ L MALDONADO PLACERES | ADDRESS ON FILE | | | | | | | |
| 704988 | LUZ L MONTALVO LOPEZ | PARCELA BETANCES NUM 39 | CALLE COFRESI | | | CABO ROJO | PR | 00623 | |
| 704989 | LUZ L NEGRON RODRIGUEZ | HC 01 BOX 2327 | | | | MOROVIS | PR | 00687 | |
| 286868 | LUZ L ORENGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 286869 | LUZ L ORENGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 286870 | LUZ L ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 704990 | LUZ L RAMIREZ VELEZ | P O BOX 452 | | | | LAJAS | PR | 00667 | |
| 286871 | LUZ L RIVAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 704991 | LUZ L RIVERA MARQUEZ | PO BOX 16 | | | | LOIZA | PR | 00772 | |
| 286872 | LUZ L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 704992 | LUZ L ROMERO CORREA | ADDRESS ON FILE | | | | | | | |
| 704993 | LUZ L RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 704994 | LUZ L SANCHEZ VELEZ | PO BOX 3436 BAYAMON GDNS STA | | | | BAYAMON | PR | 00958 | |
| 704995 | LUZ L VAZQUEZ PANETO | URB HACIENDA LA MALTIDE | 1 CALLE VILLA PARAISO APT 1 B | | | PONCE | PR | 00731 | |
| 286873 | LUZ L VEGA ROSADO | ADDRESS ON FILE | | | | | | | |
| 704996 | LUZ LA FONTAINE MADERA | APTO 303 PONCE DE LEON GDNS | | | | GUAYNABO | PR | 00966 | |
| 286874 | LUZ LA FOSSE | ADDRESS ON FILE | | | | | | | |
| 704997 | LUZ LASSALLE NIEVES | ADDRESS ON FILE | | | | | | | |
| 704998 | LUZ LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 286875 | LUZ LEBRON CRESPO | ADDRESS ON FILE | | | | | | | |
| 704999 | LUZ LEBRON GONZALEZ | HC 01 BOX 6813 | | | | GURABO | PR | 00778 | |
| 286876 | LUZ LEBRON LABOY | ADDRESS ON FILE | | | | | | | |
| 286877 | LUZ LEDESMA RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 705000 | LUZ LEIDA BORGES RAMOS | ADDRESS ON FILE | | | | | | | |
| 286878 | LUZ LEIDA RIVERA CALDERON | ADDRESS ON FILE | | | | | | | |
| 286879 | LUZ LEONOR SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 286880 | LUZ LILIANNE CASTANEDA ZORRILLA | ADDRESS ON FILE | | | | | | | |
| 286881 | LUZ LILIANNE CASTANEDA ZORRILLA | ADDRESS ON FILE | | | | | | | |
| 286882 | LUZ LINA VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 286883 | LUZ LOPEZ / KIMBERLY CRUZ | ADDRESS ON FILE | | | | | | | |
| 705001 | LUZ LOPEZ GONZALEZ | PADILLA DEL CARIBE | 46 APT 3 B | | | CAGUAS | PR | 00725 | |
| 286884 | LUZ LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 286885 | LUZ LORENZO LORENZO | ADDRESS ON FILE | | | | | | | |
| 705002 | LUZ LUCIANO FLORES | HC 763 BOX 3071 | | | | PATILLAS | PR | 00723 | |
| 286886 | LUZ LUGO MEDINA | ADDRESS ON FILE | | | | | | | |
| 286887 | LUZ LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 286888 | LUZ LYN S SANTANA BASABE / BETFY BASABE | ADDRESS ON FILE | | | | | | | |
| 705003 | LUZ LYNETTE DE JESUS MARQUEZ | BO JAGUAL | KM 6.7 CARR 181 | | | SAN LORENZO | PR | 00754 | |
| 705004 | LUZ M MATOS ESTRADA | PARCELAS FALU | 286 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 705005 | LUZ M MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 286889 | LUZ M ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 286890 | LUZ M ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 286891 | LUZ M ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 286892 | LUZ M ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 286893 | LUZ M ACOSTA MATOS | ADDRESS ON FILE | | | | | | | |
| 286894 | LUZ M ADAMES ROMAN | ADDRESS ON FILE | | | | | | | |
| 286895 | LUZ M ADORNO BARROSO | ADDRESS ON FILE | | | | | | | |
| 705006 | LUZ M ADORNO MARRERO | RR 4 BOX 3049 A | | | | BAYAMON | PR | 00960 | |
| 705007 | LUZ M AGENJO LAURIANO | COND TORRES DE LOS FRAILES | 8J | | | GUAYNABO | PR | 00969 | |
| 705008 | LUZ M AGUILAR GARCIA | BO NARANJITO | HC 04 BOX 45703 | | | HATILLO | PR | 00659 | |
| 705009 | LUZ M AGUIRRE PAGAN | PO BOX 80 | | | | SALINAS | PR | 00751-0080 | |
| 286896 | LUZ M ALEMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 705010 | LUZ M ALERS ALERS | P O BOX 170 | | | | VEGA BAJA | PR | 00694 | |
| 705011 | LUZ M ALICEA AGUILA | H C 52 BOX 3122 | | | | ARECIBO | PR | 00652 | |
| 286897 | LUZ M ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705012 | LUZ M ALMENA CAEZ | ADDRESS ON FILE | | | | | | | |
| 705013 | LUZ M ALMODOVAR ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 705014 | LUZ M ANDINO LOPEZ | BOX 50 | | | | LOIZA | PR | 00772 | |
| 286898 | LUZ M APONTE BAEZ | ADDRESS ON FILE | | | | | | | |
| 705015 | LUZ M APONTE BELDECIA | 150 BO HIGUERO | | | | VILLALBA | PR | 00766 | |
| 286899 | LUZ M APONTE CORDOVA | ADDRESS ON FILE | | | | | | | |
| 286900 | LUZ M AQUINO MERCADO | ADDRESS ON FILE | | | | | | | |
| 705016 | LUZ M ARBELO TERRON | HC 2 BOX 7310 | | | | CAMUY | PR | 00627 | |
| 286901 | LUZ M ARROYO ALGARIN | ADDRESS ON FILE | | | | | | | |
| 286902 | LUZ M ARROYO CARIDES | ADDRESS ON FILE | | | | | | | |
| 286903 | LUZ M ARROYO PACHECO | ADDRESS ON FILE | | | | | | | |
| 286904 | LUZ M ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 286905 | LUZ M AVILEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 705017 | LUZ M AYALA BETANCOURT | HC 04 BOX 8883 | | | | CANOVANAS | PR | 00729-9863 | |
| 286906 | LUZ M BAEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 705018 | LUZ M BARRETO APONTE | ADDRESS ON FILE | | | | | | | |
| 286907 | LUZ M BARRETO BOSQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 705019 | LUZ M BONES SANTANA | P O BOX 158 | | | | ARROYO | PR | 00714 | |
| 286908 | LUZ M CABRERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 705020 | LUZ M CABRERA RODRIGUEZ | ALT DE VEGA BAJA | H 24 CALLE G | | | VEGA BAJA | PR | 00693 | |
| 705021 | LUZ M CABRERA VIRELLA | ADDRESS ON FILE | | | | | | | |
| 705022 | LUZ M CALDERON MENDEZ | PMB 102 PO BOOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 705023 | LUZ M CALO OCASIO | PO BOX 236 | | | | CANOVANAS | PR | 00729 | |
| 705024 | LUZ M CAMACHO DELGADO | ADDRESS ON FILE | | | | | | | |
| 705025 | LUZ M CAMACHO MALDONADO | VALLE UNIVERSITARIO | E44 CALLE 12 | | | HUMACAO | PR | 00791 | |
| 705026 | LUZ M CAMACHO MARCANO | ADDRESS ON FILE | | | | | | | |
| 286909 | LUZ M CAMACHO NIEVES | ADDRESS ON FILE | | | | | | | |
| 705027 | LUZ M CANCEL DE CRUZ | ADDRESS ON FILE | | | | | | | |
| 705028 | LUZ M CARABALLO RODRIGUEZ | PO BOX 298 | | | | MANATI | PR | 00674-0298 | |
| 705029 | LUZ M CARRASQUILLO | PO BOX 7866 | | | | CAGUAS | PR | 00725 | |
| 286910 | LUZ M CARRASQUILLO FLORES | ADDRESS ON FILE | | | | | | | |
| 286911 | LUZ M CARRASQUILLO FLORES | ADDRESS ON FILE | | | | | | | |
| 286912 | LUZ M CARRASQUILLO FLORES | ADDRESS ON FILE | | | | | | | |
| 705030 | LUZ M CARRASQUILLO RODRIGUEZ | PO BOX 453 | | | | PATILLAS | PR | 00723 | |
| 705031 | LUZ M CARRILLO MARTINEZ | VILLAS DEL PARQUE | EDIF 16 APT E PDA 26 | | | SAN JUAN | PR | 00909 | |
| 705033 | LUZ M CARRION BONANO | ADDRESS ON FILE | | | | | | | |
| 705032 | LUZ M CARRION BONANO | ADDRESS ON FILE | | | | | | | |
| 705034 | LUZ M CARTAGENA ROSARIO | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 286913 | LUZ M CASANOVA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 286914 | LUZ M CASIANO MONTES | ADDRESS ON FILE | | | | | | | |
| 286915 | LUZ M CASTRO CASTRO | ADDRESS ON FILE | | | | | | | |
| 705035 | LUZ M CEBALLOS GIRALDO | URB ALTURAS DE TORRIMAR | 3 5 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 705036 | LUZ M CEPEDA GAUTIER | CIENAGA ALTA | HC 02 BOX 15297 | | | RIO GRANDE | PR | 00745 | |
| 286916 | LUZ M CEREZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 705037 | LUZ M CEREZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 705038 | LUZ M CHAPARRO CHAPARRO | HC 3 BOX 33510 | | | | AGUADA | PR | 00602 | |
| 286917 | LUZ M CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 705039 | LUZ M CINTRON LOZADA | HC 02 BOX 6417 | | | | YABUCOA | PR | 00767-9501 | |
| 705040 | LUZ M CINTRON MORALES | PO BOX 125 | | | | NARANJITO | PR | 00719 | |
| 705041 | LUZ M CIRINO COLON | URB COUNTRY CLUB | 1164 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924 | |
| 705042 | LUZ M COLLAZO RIVERA | HC 3 BOX 14609 | | | | MAYAGUEZ | PR | 00783 | |
| 705043 | LUZ M COLON ORTIZ | HC 3 BOX 15677 | | | | COROZAL | PR | 00783 | |
| 286918 | LUZ M COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 705044 | LUZ M COLON VALENTIN | BELINDA | B 22 CALLE 1 | | | ARROYO | PR | 00714-2018 | |
| 705045 | LUZ M CONCEPCION CRESPO | PO BOX 2658 | | | | MAYAGUEZ | PR | 00681 | |
| 705046 | LUZ M CORDERO ARROYO | URB LOMAS VERDES | 4E 14 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 705047 | LUZ M CORDERO VEGA | MANSION DEL MAR | MM 141 CALLE PELICANO | | | TOA BAJA | PR | 00949 | |
| 705048 | LUZ M CORIANO VILLEGAS | URB FLAMBOYAN GARDENS | B 21 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 705049 | LUZ M CORREA RODRIGUEZ | 30 BELLA VISTA | | | | VEGA BAJA | PR | 00693 | |
| 705050 | LUZ M CORREA SANTIAGO | P O BOX 1118 | | | | RIO GRANDE | PR | 00745 | |
| 705051 | LUZ M CORTES CANCEL | BO DULCES LABIOS | 57 A CALLE QUINTITA | | | MAYAGUEZ | PR | 00680 | |
| 286919 | LUZ M CORTES CRUZ | ADDRESS ON FILE | | | | | | | |
| 705052 | LUZ M COSME GUZMAN | ADDRESS ON FILE | | | | | | | |
| 705053 | LUZ M COSME GUZMAN | ADDRESS ON FILE | | | | | | | |
| 286920 | LUZ M COSME ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705054 | LUZ M COTTO BAEZ | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 705055 | LUZ M COTTO FLECHA | RR 3 BOX 4726 | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 705056 | LUZ M COTTO NEGRON | ADDRESS ON FILE | | | | | | | |
| 705057 | LUZ M CRUZ DE COLLAZO | ADDRESS ON FILE | | | | | | | |
| 705058 | LUZ M CRUZ DIAZ | URB VISTA | 737 CALLE CASTELLON | | | CAROLINA | PR | 00983 | |
| 286921 | LUZ M CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 286922 | LUZ M CRUZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 286923 | LUZ M CRUZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 705059 | LUZ M CRUZ PAGAN | VILLA FERRERIL | EDIF D APT 609 | | | SAN JUAN | PR | 00924 | |
| 286924 | LUZ M CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 286925 | LUZ M CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 705060 | LUZ M CUADRADO SOTO | ADDRESS ON FILE | | | | | | | |
| 705061 | LUZ M CUEVAS COLON | ADDRESS ON FILE | | | | | | | |
| 705062 | LUZ M CUEVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 286926 | LUZ M CUEVAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 705063 | LUZ M CUMBA MARTINEZ | RES MANUEL MARTORELL | EDIF 7 APT 57 | | | COMERIO | PR | 00782 | |
| 286927 | LUZ M DAVILA ADORNO | ADDRESS ON FILE | | | | | | | |
| 286928 | LUZ M DAVILA COSME | ADDRESS ON FILE | | | | | | | |
| 286929 | LUZ M DAVILA NIEVES | ADDRESS ON FILE | | | | | | | |
| 705064 | LUZ M DAVILA Y FRANCISCA DAVILA (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 705065 | LUZ M DE JESUS CEPEDA | RES NEMESIO CANALES | EDIF 19 APTO 363 | | | PUERTO NUEVO | PR | 00920 | |
| 286930 | LUZ M DE JESUS DELGADO | ADDRESS ON FILE | | | | | | | |
| 286931 | LUZ M DE JESUS ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 286932 | LUZ M DE JESUS FUENTES | ADDRESS ON FILE | | | | | | | |
| 705066 | LUZ M DE JESUS FUENTES | C/O ANTONIA DE JESUS | DEPTO SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 705067 | LUZ M DE JESUS SANCHEZ | RES FELIPE SANCHEZ OSORIO | EDIF 15 APTO 77 | | | CAROLINA | PR | 00985 | |
| 705068 | LUZ M DE LA LUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 286933 | LUZ M DE LOS A MUNOZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 286934 | LUZ M DE LOS A MUNOZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 705069 | LUZ M DE PARA GARCIA | URB APOLO | 2120 CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 286935 | LUZ M DEGRO TORRES | ADDRESS ON FILE | | | | | | | |
| 705070 | LUZ M DELGADO ALAMO | URB LAS VISTA | K 14 VIA ALTURAS | | | SAN JUAN | PR | 00924 | |
| 286936 | LUZ M DELGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 286937 | LUZ M DELGADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 286938 | LUZ M DELGADO PACHECO | ADDRESS ON FILE | | | | | | | |
| 705071 | LUZ M DIAZ | APARTADO 1268 | | | | LAS PIEDRAS | PR | 00771 | |
| 286939 | LUZ M DIAZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 705072 | LUZ M DIAZ CABRERA | URB BAYAMON GARDENS | I 3 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 705073 | LUZ M DIAZ GONZALES | HC 01 BOX 4763 | BO PILETAS | | | LARES | PR | 00669 | |
| 705074 | LUZ M DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 705075 | LUZ M DIAZ MELENDEZ | RES LOS MIRTOS | EDIF 10 APT 159 | | | CAROLINA | PR | 00987 | |
| 705076 | LUZ M DIAZ REYES | URB JARD BORINQUEN | M 23 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| 705077 | LUZ M DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705078 | LUZ M DIAZ SOTO | HC 2 BOX 7304 | | | | YABUCOA | PR | 00767 | |
| 286940 | LUZ M DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 286941 | LUZ M DUARTE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 286942 | LUZ M ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 705079 | LUZ M ESCOBAR IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 286943 | LUZ M ESCOBAR SANTIAGO,EDUARDO J SALDANA | ADDRESS ON FILE | | | | | | | |
| 286944 | LUZ M ESTELA REYES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 705080 | LUZ M ESTRADA NAVARRO | RR 7 BOX 6312 | | | | SAN JUAN | PR | 00926 | |
| 286945 | LUZ M ESTRADA RAMOS | ADDRESS ON FILE | | | | | | | |
| 286946 | LUZ M FALERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 705081 | LUZ M FARGAS FALU | BO MARTIN GONZALEZ | BLD 14447 KM 3 HM 2 CARR 860 | | | CAROLINA | PR | 00987 | |
| 705082 | LUZ M FARGAS RODRIGUEZ | RES EL FARO EDIF 7 APT 87 | | | | CAROLINA | PR | 00987 | |
| 286947 | LUZ M FELICIANO | ADDRESS ON FILE | | | | | | | |
| 286948 | LUZ M FELICIANO CAPPAS | ADDRESS ON FILE | | | | | | | |
| 705083 | LUZ M FERNANDEZ | BZN 1275 | | | | CIDRA | PR | 00739 | |
| 705084 | LUZ M FERNANDEZ FERNANDEZ | HC 02 BOX 14900 | | | | CAROLINA | PR | 00985 | |
| 705085 | LUZ M FERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 705086 | LUZ M FERNANDEZ MEDINA | LOS FLAMBOYANES | APT 3K EDIF 1 BOX 227 | | | CAGUAS | PR | 00725 | |
| 286949 | LUZ M FERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 286950 | LUZ M FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 705087 | LUZ M FERRER | HC71 BOX 1106 | | | | NARANJITO | PR | 00719 | |
| 705088 | LUZ M FIGUEROA GOMEZ | PO BOX 1524 | | | | LUQUILLO | PR | 00773-1524 | |
| 286951 | LUZ M FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 705089 | LUZ M FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705090 | LUZ M FLORES CAMILO | HC 02 BOX 14473 | | | | CAROLINA | PR | 00987-1979 | |
| 286952 | LUZ M FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 705091 | LUZ M FRANCO DOMINICA | ADDRESS ON FILE | | | | | | | |
| 705092 | LUZ M FUENTES | URB VISTA MAR | 230 CALLE MURCIA | | | CAROLINA | PR | 00989 | |
| 705093 | LUZ M FUENTES GONZALEZ | 224 CALLE DEGETAU | | | | SAN JUAN | PR | 00911 | |
| 705094 | LUZ M GABRIELLY ORTIZ | 331 MENAHAN ST | APT 1L | | | BROOKLIN | NY | 11237 | |
| 286953 | LUZ M GALARZA | ADDRESS ON FILE | | | | | | | |
| 705095 | LUZ M GALARZA FELICIANO | PO BOX 1003 | | | | YAUCO | PR | 00698-1003 | |
| 286954 | LUZ M GALINDEZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| 286955 | LUZ M GALLARDO MOLERO | ADDRESS ON FILE | | | | | | | |
| 705096 | LUZ M GALVAN HERNANDEZ | URB LAS AMERICAS | 001 CALLE 1 | | | BAYAMON | PR | 00959-2028 | |
| 705097 | LUZ M GARAY VAZQUEZ | 1675 AVE PONCE DE LEON APTO 401 | | | | SAN JUAN | PR | 00909 | |
| 286956 | LUZ M GARCIA PADUA | ADDRESS ON FILE | | | | | | | |
| 286957 | LUZ M GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 286958 | LUZ M GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705098 | LUZ M GARCIA VILLEGAS | RR 9 BOX 5345 | | | | SAN JUAN | PR | 00739 | |
| 705099 | LUZ M GOMEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 705100 | LUZ M GONZALEZ AVILES | 53 CALLE OBRERO | | | | MANATI | PR | 00674 | |
| 705101 | LUZ M GONZALEZ CORTES | 1015 AVE FERNANDEZ JUNCOS | APT 6 | | | SAN JUAN | PR | 00915 | |
| 705102 | LUZ M GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 705103 | LUZ M GONZALEZ FRAUSTO | HC 04 BOX 45618 | | | | CAGUAS | PR | 00727 | |
| 705104 | LUZ M GONZALEZ FRAUSTO | HC 4 BOX 45618 | | | | CAGUAS | PR | 00727 | |
| 705105 | LUZ M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 705106 | LUZ M GONZALEZ GONZALEZ | TOA ALTA HEIGHTS | A 47 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 286959 | LUZ M GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 705107 | LUZ M GONZALEZ JIMENEZ | HC 3 BOX 23241 | | | | SAN SEBASTIAN | PR | 00685 | |
| 705108 | LUZ M GONZALEZ MATOS | PO BOX 393 | | | | AGUADA | PR | 00602 | |
| 705109 | LUZ M GONZALEZ MERCADO | BO DAGUAO | BUZON 874 | | | NAGUABO | PR | 00718 | |
| 705110 | LUZ M GONZALEZ PEREZ | RES CATONI | EDF 19 APT 8 | | | VEGA BAJA | PR | 00693 | |
| 286960 | LUZ M GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 705111 | LUZ M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 286961 | LUZ M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705112 | LUZ M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 286962 | LUZ M GOYTIA | ADDRESS ON FILE | | | | | | | |
| 286963 | LUZ M GREEN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705113 | LUZ M GUITIERREZ TORRES | CONDOMINIO ACUA PARQUE 5 A | | | | TOA BAJA | PR | 00949 | |
| 705114 | LUZ M GUTIERREZ MONTALVO | URB LAS MONJITAS | 183 CALLE FATIMA | | | PONCE | PR | 00730 | |
| 705115 | LUZ M GUZMAN BARRETO | HC 03 BOX 9929 | | | | CAMUY | PR | 00627 | |
| 705116 | LUZ M HERNANDEZ ACEVEDO | AVE ESTACION BOX 350 | | | | ISABELA | PR | 00662 | |
| 705117 | LUZ M HERNANDEZ APONTE | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 705118 | LUZ M HERNANDEZ GANDIA | JARD DE DORADO | G 7 CALLE 6 | | | DORADO | PR | 00646 | |
| 705119 | LUZ M HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 705120 | LUZ M HERNANDEZ GONZALEZ | HC 01 BOX 5429 | | | | MOCA | PR | 00676 | |
| 286964 | LUZ M HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 286965 | LUZ M HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 286966 | LUZ M HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 286967 | LUZ M HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 705121 | LUZ M HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 705122 | LUZ M HURTADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 705123 | LUZ M JUARBE GONZALEZ | REPARTO MARQUEZ | H 31 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 705124 | LUZ M JUARBE MELENDEZ | 1475 AVE FELIX ALDARONDO SANTIAGO | | | | ISABELA | PR | 00662 | |
| 705125 | LUZ M LA SANTA LEBRON | URB SANTA MARIA | B 59 CALLE 2 | | | CEIBA | PR | 00735 | |
| 705126 | LUZ M LAJARA GARCIA | URB CAPETILLO | 1016 CALLE 6 | | | SAN JUAN | PR | 00925-3131 | |
| 286968 | LUZ M LAVIENA LUGO | ADDRESS ON FILE | | | | | | | |
| 705127 | LUZ M LEBRON LEBRON | BO CALZADA BOX 105 | | | | MAUNABO | PR | 00707 | |
| 286969 | LUZ M LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 286970 | LUZ M LEON SUGRAðES | ADDRESS ON FILE | | | | | | | |
| 286971 | LUZ M LEON SUGRAðES | ADDRESS ON FILE | | | | | | | |
| 705128 | LUZ M LEON SUGRAðES | AUX. COLECTURIA I | COLECTURIA MAUNABO | PERMANENTE - AUTO PRIVADO | | MAUNABO | PR | | |
| 286972 | LUZ M LEON SUGRANES | ADDRESS ON FILE | | | | | | | |
| 286973 | LUZ M LEON SUGRANES | ADDRESS ON FILE | | | | | | | |
| 286974 | LUZ M LEON SUGRANES | ADDRESS ON FILE | | | | | | | |
| 705129 | LUZ M LIND PABON | ADDRESS ON FILE | | | | | | | |
| 705130 | LUZ M LIZOL NEGRON | URB LOMAS VERDE 4057 | CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 705131 | LUZ M LOPEZ | PO BOX 15628 | | | | SAN SEBASTIAN | PR | 00685 | |
| 705132 | LUZ M LOPEZ | URB LAS DELICIAS | 614 CALLE SOLDADO MERCADO | | | SAN JUAN | PR | 00924 | |
| 286975 | LUZ M LOPEZ / PEDRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 705133 | LUZ M LOPEZ CINTRON | PO BOX 320 | | | | HUMACAO | PR | 00792 | |
| 705134 | LUZ M LOPEZ DIAZ | VILLA FONTANA | RN 9 VIA 36 | | | CAROLINA | PR | 00985 | |
| 286976 | LUZ M LOPEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 705135 | LUZ M LOPEZ GARCIA | 606 AVE LOS MORA | | | | ARECIBO | PR | 00612-9692 | |
| 705136 | LUZ M LOPEZ GARCIA | 244 CALLE AMAPOLA | SECTOR MONTEBELLO | | | RIO GRANDE | PR | 00745 | |
| 705137 | LUZ M LOPEZ PEREZ | URB LOS DOMINICOS | O 280 CALLE SAN FRANCISCO | | | BAYAMON | PR | 00957 | |
| 705138 | LUZ M LOPEZ QUESADA | EDIF CARRASQUILLO APT 509 | | | | YAUCO | PR | 00767 | |
| 705139 | LUZ M LOPEZ RAMIREZ | P O BOX 71325 20 | | | | SAN JUAN | PR | 00936 | |
| 705140 | LUZ M LOPEZ REYES | URB BELLA VISTA | 2 CALLE A 8 | | | VILLALBA | PR | 00766 | |
| 286977 | LUZ M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 286978 | LUZ M LOPEZ SILVESTRIZ | ADDRESS ON FILE | | | | | | | |
| 286979 | LUZ M LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 705141 | LUZ M LORENZO LORENZO | ADDRESS ON FILE | | | | | | | |
| 705142 | LUZ M LOZADA URBINA | PO BOX 789 | | | | GUAYNABO | PR | 00970 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 286980 | LUZ M LUCIANO CORTES | ADDRESS ON FILE | | | | | | | |
| 705143 | LUZ M LUGO CRESPO | ADDRESS ON FILE | | | | | | | |
| 705144 | LUZ M LUGO ROMAN | BO OBRERO | 138 CALLE CRUZ ROSA | | | ARECIBO | PR | 00612 | |
| 705145 | LUZ M LUGO SANTANA | ADDRESS ON FILE | | | | | | | |
| 286981 | LUZ M LUNA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 705146 | LUZ M LUQUE Y/O ANTONIO N ROSARIO | HC 1 BOX 6570 | | | | AGUAS BUENAS | PR | 00703-9707 | |
| 286982 | LUZ M MAISONET HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 286983 | LUZ M MALAVE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 286984 | LUZ M MALDONADO | ADDRESS ON FILE | | | | | | | |
| 705147 | LUZ M MALDONADO CUEVAS | PO BOX 448 | | | | ANGELES | PR | 00611 | |
| 771158 | LUZ M MALDONADO DE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705148 | LUZ M MALDONADO DE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705149 | LUZ M MALDONADO ESTREDA | VILLA FONTANA PARK | 5P7 CAL PRQ D LS PLMS VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 286985 | LUZ M MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 705150 | LUZ M MALDONADO TORRES | PO BOX 305 | | | | SABANA HOYOS | PR | 00688 | |
| 286986 | LUZ M MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 286987 | LUZ M MARTINEZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| 286988 | LUZ M MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 705151 | LUZ M MARTINEZ CRUZ | P O BOX 2 | | | | CIDRA | PR | 00739 | |
| 286989 | LUZ M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 286990 | LUZ M MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 705152 | LUZ M MARTOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 286991 | LUZ M MARZAN Y ALTAGRACIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 705153 | LUZ M MATOS FLORES | URB LA MARINA | B 16 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| 705154 | LUZ M MATOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 286992 | LUZ M MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 286993 | LUZ M MEDINA CANCEL | ADDRESS ON FILE | | | | | | | |
| 286994 | LUZ M MEDINA CARMONA | ADDRESS ON FILE | | | | | | | |
| 286995 | LUZ M MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 705155 | LUZ M MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 286996 | LUZ M MEDINA NEGRON | ADDRESS ON FILE | | | | | | | |
| 705156 | LUZ M MEJIA FELIX | 1875 CALLE BARBOSA | | | | SAN JUAN | PR | 00907 | |
| 705157 | LUZ M MELENDEZ COLON | URB RIVIERAS DE CUPEY | G 6 CALLE CORAL | | | SAN JUAN | PR | 00926 | |
| 286997 | LUZ M MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 705158 | LUZ M MELENDEZ RIVERA | P O BOX 39 | | | | OROCOVIS | PR | 00720 | |
| 705159 | LUZ M MELENDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 286998 | LUZ M MENDEZ / CARMELO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 705160 | LUZ M MENDEZ JIMENEZ | BO PUERTOS CAMUY | | | | CAMUY | PR | 00627 | |
| 286999 | LUZ M MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 287000 | LUZ M MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 705161 | LUZ M MERCADO ROMAN | HC 03 BOX 17036 | | | | QUEBRADILLAS | PR | 00678 | |
| 287001 | LUZ M MIRANDA CENTENO | ADDRESS ON FILE | | | | | | | |
| 705162 | LUZ M MIRANDA CENTENO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| 705163 | LUZ M MIRANDA CENTENO | URB LOMAS DE CAROLINA | E 9 CALLE CERRO PIO | | | CAROLINA | PR | 00987 | |
| 705164 | LUZ M MOJICA FEBRES | PO BOX 7117 | | | | CAROLINA | PR | 00986 | |
| 705165 | LUZ M MOJICA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 287002 | LUZ M MOJICA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 287003 | LUZ M MOLINA GOMEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 705166 | LUZ M MOLINA PAGAN | RES MANUEL MARTORELL | EDIF 9 APT 93 | | | COMERIO | PR | 00782 | |
| 705167 | LUZ M MOLINA SANTOS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 287004 | LUZ M MOLINA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 705168 | LUZ M MOLINARI GARCIA | 110 CALLE LAMELA | | | | QUEBRADILLA | PR | 00678 | |
| 705169 | LUZ M MORALES | 280 CASTILLA VALLEY | SUITE 14 | | | ISABELA | PR | 00662 | |
| 705170 | LUZ M MORALES DELGADO | 53 CALLE PEPE DIAZ | | | | SAN JUAN | PR | 00917 | |
| 705171 | LUZ M MORALES IRIZARRY | HC 57 BOX 9522 | | | | AGUADA | PR | 00602-9708 | |
| 287005 | LUZ M MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 287006 | LUZ M MORALES MATOS | ADDRESS ON FILE | | | | | | | |
| 287007 | LUZ M MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 287008 | LUZ M MORALES SAEZ | ADDRESS ON FILE | | | | | | | |
| 705172 | LUZ M MORALES VELEZ | BO GALATEO CENTRO | KM 1 HM 2 CARR 804 | | | TOA ALTA | PR | 00953 | |
| 287009 | LUZ M MUNIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 287010 | LUZ M MUNOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 287011 | LUZ M MUNOZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 705173 | LUZ M NATER ROSARIO | ADDRESS ON FILE | | | | | | | |
| 705174 | LUZ M NAVARRO ORTIZ | JARD DE SAN IGNACIO | EDIF A APT 405 | | | SAN JUAN | PR | 00921 | |
| 705175 | LUZ M NAVARRO PALAU | ADDRESS ON FILE | | | | | | | |
| 287012 | LUZ M NAVARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 705176 | LUZ M NEGRON FONTAN | ADDRESS ON FILE | | | | | | | |
| 705177 | LUZ M NEGRON MORAN | ADDRESS ON FILE | | | | | | | |
| 705178 | LUZ M NEGRON RIVERA | PO BOX 326 | | | | TRUJILLO ALTO | PR | 00977-0326 | |
| 705179 | LUZ M NIEVES | URB FLORAL PARK | 121 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917-3117 | |
| 705180 | LUZ M NIEVES BAEZ | HC 73 BOX 5176 | | | | NARANJITO | PR | 00719 | |
| 287013 | LUZ M NIEVES CORREA | ADDRESS ON FILE | | | | | | | |
| 705181 | LUZ M NIEVES DE JESUS | HC 763 BOX 3029 | | | | PATILLAS | PR | 00723 | |
| 705182 | LUZ M NIEVES DELGADO | PO BOX 997 | | | | YABUCOA | PR | 00767-0997 | |
| 705183 | LUZ M NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 705184 | LUZ M NIEVES PEREZ | HC 80 BOX 8445 | BO ESPINOSA KUILAN | | | DORADO | PR | 00646 | |
| 287015 | LUZ M NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 705185 | LUZ M NIVES RIVERA | HC 2 BOX 21271 | | | | MAYAGUEZ | PR | 00680 | |
| 287016 | LUZ M NOGUE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 287017 | LUZ M NUNEZ Y VICTOR NUNEZ | ADDRESS ON FILE | | | | | | | |
| 705186 | LUZ M OCASIO SANTIAGO | HC 2 BOX 6333 | | | | UTUADO | PR | 00641 | |
| 287018 | LUZ M OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 287019 | LUZ M OJEDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 287020 | LUZ M OLIVO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 287021 | LUZ M OQUENDO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 287022 | LUZ M OQUENDO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 705187 | LUZ M ORLANDO COLON | URB PARQUE ECUESTRE | O 11 CALLE PERLA FINA | | | CAROLINA | PR | 00987 | |
| 705188 | LUZ M ORTA REYES | ADDRESS ON FILE | | | | | | | |
| 705189 | LUZ M ORTIZ / ISRAEL ORTIZ | HC 01 BOX 4765 | | | | NAGUABO | PR | 00718 | |
| 287023 | LUZ M ORTIZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 705190 | LUZ M ORTIZ COTTO | PO BOX 1671 | | | | CIDRA | PR | 00739 | |
| 287024 | LUZ M ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 287025 | LUZ M ORTIZ DUMONT | ADDRESS ON FILE | | | | | | | |
| 705191 | LUZ M ORTIZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 705192 | LUZ M ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 705193 | LUZ M ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 705194 | LUZ M ORTIZ REYES | HC 71 BOX 3932 | | | | NARANJITO | PR | 00719-9719 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 705195 | LUZ M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 705196 | LUZ M ORTIZ RIVERA | P O BOX 898 | | | | PATILLAS | PR | 00723 | |
| 705197 | LUZ M ORTIZ RIVERA | BUENA VISTA | 16 CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 705198 | LUZ M ORTIZ RODRIGUEZ | BOX 954 | | | | COAMO | PR | 00769 | |
| 705199 | LUZ M ORTIZ SOTO | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 705200 | LUZ M ORTIZ SOTO | PUERTO NUEVO | 1315 CALLE 8 NO | | | SAN JUAN | PR | 00920 | |
| 705201 | LUZ M ORTIZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 705202 | LUZ M ORTIZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 705203 | LUZ M ORTIZS SOTO | EGIDA DEL MEDICO APT 410 | | | | BAYAMON | PR | 00959 | |
| 287026 | LUZ M OSORIO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 705204 | LUZ M OSORIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 287027 | LUZ M OTERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 705205 | LUZ M PACHECO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 287028 | LUZ M PAGAN MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 705206 | LUZ M PAGAN RIVERA | 6 CALLE BERNARDO GARCIA | | | | CAROLINA | PR | 00985 | |
| 287029 | LUZ M PANIAGUA | ADDRESS ON FILE | | | | | | | |
| 287030 | LUZ M PANTOJA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705207 | LUZ M PAZ CANALES | 2394 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915 | |
| 287031 | LUZ M PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 287032 | LUZ M PERALTA LUNA | ADDRESS ON FILE | | | | | | | |
| 705208 | LUZ M PEREZ | BO SAN ANTONIO | HC 01 CALLE 3521 | | | QUEBRADILLAS | PR | 00678 | |
| 705209 | LUZ M PEREZ COTTO | URB FRONTERA LM 17 | CALLE LEONOR FIGUEROA | | | TOA BAJA | PR | 00949 | |
| 705210 | LUZ M PEREZ MARTINEZ | HC 3 BOX 55019 | | | | ARECIBO | PR | 00612 | |
| 287033 | LUZ M PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 287034 | LUZ M PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 287035 | LUZ M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 287036 | LUZ M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 287037 | LUZ M PIMENTEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 705211 | LUZ M PINO MORALES | PO BOX 1391 | | | | ISABELA | PR | 00662 | |
| 287038 | LUZ M PONCE MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 705212 | LUZ M PORTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 705213 | LUZ M PRIETO RIVERA | ZENO GANDIA | EDIF B 13 APT 421 | | | ARECIBO | PR | 00612 | |
| 287039 | LUZ M PRIETO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 705214 | LUZ M QUILES MATOS | PO BOX 88 | | | | NARANJITO | PR | 00719 | |
| 705215 | LUZ M QUILES MAYMI | URB REXVILLE CL | 10 CALLE 6 A | | | BAYAMON | PR | 00957 | |
| 705216 | LUZ M QUILES ROMAN | ADDRESS ON FILE | | | | | | | |
| 287040 | LUZ M QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705217 | LUZ M RAMOS | PO BOX 993 | | | | RINCON | PR | 00677 | |
| 705218 | LUZ M RAMOS | HC 71 BOX 2934 | | | | NARANJITO | PR | 00719 | |
| 705219 | LUZ M RAMOS GUEVARA | ADDRESS ON FILE | | | | | | | |
| 705220 | LUZ M RAMOS GUZMAN | PO BOX 513 | | | | FAJARDO | PR | 00738 | |
| 287041 | LUZ M RAMOS MATOS | ADDRESS ON FILE | | | | | | | |
| 705221 | LUZ M RAMOS MATOS | ADDRESS ON FILE | | | | | | | |
| 705222 | LUZ M RAMOS MERCADO | PO BOX 497 | | | | ADJUNTAS | PR | 00601 | |
| 287042 | LUZ M RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 287043 | LUZ M RAMOS PUMAREJO | ADDRESS ON FILE | | | | | | | |
| 287044 | LUZ M RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 287045 | LUZ M RAMOS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 287046 | LUZ M REMUS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 287047 | LUZ M REYES CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 705223 | LUZ M REYES QUI?5ONES | P O BOX 892 | | | | RIO GRANDE | PR | 00745-0892 | |
| 287048 | LUZ M REYES QUINONES | ADDRESS ON FILE | | | | | | | |
| 705224 | LUZ M RIEFKOLH COLON | ADDRESS ON FILE | | | | | | | |
| 287049 | LUZ M RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 705225 | LUZ M RIVERA AVILEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 705226 | LUZ M RIVERA BERRIOS | BO GALATEO CENTRO | BOX 8807 | | | TOA ALTA | PR | 00953 | |
| 705227 | LUZ M RIVERA CINTRON | URB METROPOLIS A 19 | CALLE 3 | | | CAROLINA | PR | 00987 | |
| 287050 | LUZ M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 705228 | LUZ M RIVERA CRUZ | JARD DE NARANJITO | 82 CALLE BEGONIA | | | NARANJITO | PR | 00719 | |
| 287051 | LUZ M RIVERA FRANCO | ADDRESS ON FILE | | | | | | | |
| 287052 | LUZ M RIVERA GARAY | ADDRESS ON FILE | | | | | | | |
| 705229 | LUZ M RIVERA GARCIA | URB SANTIAGO VEVE CALZADA | E 14 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 287053 | LUZ M RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 705230 | LUZ M RIVERA GONZALEZ | HC 67 BOX 15125 | | | | BAYAMON | PR | 00956 | |
| 287054 | LUZ M RIVERA GUINDIN | ADDRESS ON FILE | | | | | | | |
| 705231 | LUZ M RIVERA HUERTAS | BOX 789 | | | | COMERIO | PR | 00782 | |
| 287055 | LUZ M RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 705232 | LUZ M RIVERA MARRERO | RR 02 BOX 8084 | | | | TOA ALTA | PR | 00953 | |
| 287056 | LUZ M RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 287057 | LUZ M RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 705233 | LUZ M RIVERA MORALES | PO BOX 1877 | | | | MOCA | PR | 00676 | |
| 287058 | LUZ M RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 705234 | LUZ M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705235 | LUZ M RIVERA PAGAN | URB SANTA MONICA O 16 CALLE 9 | | | | BAYAMON | PR | 00957 | |
| 705236 | LUZ M RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 705237 | LUZ M RIVERA PEREZ | JARDINES DE DORADO | F 17 CALLE 5 | | | DORADO | PR | 00646 | |
| 287059 | LUZ M RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 287060 | LUZ M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287061 | LUZ M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287062 | LUZ M RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| 287063 | LUZ M RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 705238 | LUZ M RIVERA SANTIAGO | VALLE DE ANDALUCIA | 3418 CALLE CORDOVA | | | PONCE | PR | 00731 | |
| 287064 | LUZ M RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 705239 | LUZ M RIVERA TORRES | HC 73 BOX 5181 | | | | NARANJITO | PR | 00719 | |
| 705240 | LUZ M RIVERA VEGA | HC 44 BOX 13564 | | | | CAYEY | PR | 00736 | |
| 705241 | LUZ M ROBLES ORAMAS | URB BAY VIEW EAST OCEAN DRIVE | 62 | | | CATA¥O | PR | 00962 | |
| 705242 | LUZ M RODRIGEZ ALBIZU | ADDRESS ON FILE | | | | | | | |
| 705243 | LUZ M RODRIGUEZ | URB COUNTRY CLUB | MV 31 CALLE 407 | | | CAROLINA | PR | 00982 | |
| 705244 | LUZ M RODRIGUEZ AREIZAGA | SECTOR LA VIA | 156 CALLE CUESTA VIEJA | | | AGUADILLA | PR | 00603 | |
| 287065 | LUZ M RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 705245 | LUZ M RODRIGUEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 705246 | LUZ M RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 705247 | LUZ M RODRIGUEZ FELIX | URB JARDINES DE CEIBA | I D 7 CALLE 6 | | | CEIBA | PR | 00735 | |
| 705248 | LUZ M RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 705249 | LUZ M RODRIGUEZ GONZALEZ | VILLA CAROLINA | 15-3 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 705250 | LUZ M RODRIGUEZ GOTAY | PARC 146 CALLE 7 | | | | CEIBA | PR | 00735 | |
| 705251 | LUZ M RODRIGUEZ MORA | BO MARIANA BOX 1064 | | | | NAGUABO | PR | 00718 | |
| 287066 | LUZ M RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 705252 | LUZ M RODRIGUEZ PEREZ | URB LINDA VISTA NUM 16 | | | | CAMUY | PR | 00627 | |
| 705253 | LUZ M RODRIGUEZ RESTO | SABANA GARDENS | 21-3 CALLE 17 | | | CAROLINA | PR | 00983 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 287067 | LUZ M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287068 | LUZ M RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 705254 | LUZ M ROJAS CACERES | BO JUNQUITO | 166 CALLE JAZMIN | | | HUMACAO | PR | 00791 | |
| 705255 | LUZ M ROJAS CACERES | HC 04 BOX 5060 | | | | HUMACAO | PR | 00791 | |
| 705256 | LUZ M ROJAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 705257 | LUZ M ROJAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 705258 | LUZ M ROLDAN MARTINEZ | 23 CALLE MIRAMAR ALTOS | | | | PONCE | PR | 00731 | |
| 705259 | LUZ M ROLON RIVERA | HC 2 BOX 6535 | | | | BARRANQUITAS | PR | 00794 | |
| 705260 | LUZ M ROMAN PLAZA | BO PALMAS | 160 CALLE CUCHARILLA INT | | | CATA¥O | PR | 00962 | |
| 287069 | LUZ M ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 705261 | LUZ M ROQUE ORTIZ | BO GUAVATE | 23100 SECTOR ROQUE | | | CAYEY | PR | 00736 | |
| 705262 | LUZ M ROSA SANTANA | P O  BOX 692 | | | | SAN LORENZO | PR | 00754 | |
| 705263 | LUZ M ROSA SOTO | HATO TEJAS | X 11 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 287070 | LUZ M ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| 705264 | LUZ M ROSADO COLON | HC 4 BOX 4200 | | | | HUMACAO | PR | 00791 | |
| 287071 | LUZ M ROSADO NATAL | ADDRESS ON FILE | | | | | | | |
| 287072 | LUZ M ROSADO REYES | ADDRESS ON FILE | | | | | | | |
| 287073 | LUZ M ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| 287074 | LUZ M ROSARIO CORDERO | ADDRESS ON FILE | | | | | | | |
| 705265 | LUZ M ROSARIO MEDINA | URB SIERRA BAYAMON | 1 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 705266 | LUZ M RUIZ  ORTIZ | HC 1 BOX 8287 | | | | GURABO | PR | 00778-9762 | |
| 705267 | LUZ M RUIZ COLON | ADDRESS ON FILE | | | | | | | |
| 705268 | LUZ M RUIZ LEBRON | SANTA JUANA II | A 8 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 705269 | LUZ M RUIZ MERCADO | P O BOX 279 | | | | AGUADA | PR | 00602 | |
| 705270 | LUZ M RUIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 287075 | LUZ M SALGADO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 287076 | LUZ M SANABRIA ROSA | ADDRESS ON FILE | | | | | | | |
| 705271 | LUZ M SANCHEZ LEON | PO BOX 8101 | | | | BAYAMON | PR | 00960 | |
| 287077 | LUZ M SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705272 | LUZ M SANCHEZ PIZARRO | RES LAS MARGARITAS PROY 2 15 | EDIF 11 APT 474 | | | SAN JUAN | PR | 00915 | |
| 705273 | LUZ M SANCHEZ RODRIGUEZ | P O BOX 5857 | BO PALOMAS | | | COMERIO | PR | 00782 | |
| 705274 | LUZ M SANTANA | 58 CALLE MESTRE | | | | CABO ROJO | PR | 00623 | |
| 287078 | LUZ M SANTANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 705275 | LUZ M SANTANA SANTOS | URB LOMA ALTA | P 16 CALLE 21 | | | CAROLINA | PR | 00986 | |
| 705276 | LUZ M SANTIAGO ALBINO | ADDRESS ON FILE | | | | | | | |
| 287079 | LUZ M SANTIAGO CASTRO | ADDRESS ON FILE | | | | | | | |
| 705277 | LUZ M SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 705278 | LUZ M SANTIAGO ORTIZ | PO BOX 302 | | | | YABUCOA | PR | 00767 | |
| 705279 | LUZ M SANTOS MOLINA | 42 BDA SANDIN JUPITER | | | | VEGA BAJA | PR | 00693 | |
| 705280 | LUZ M SANTOS RODRIGUEZ | PUERTO NUEVO | 1013 CALLE 18 NE URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 287080 | LUZ M SARA LINARES GARCIA | ADDRESS ON FILE | | | | | | | |
| 287081 | LUZ M SEGARRA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 287082 | LUZ M SERGIO GUERRA | ADDRESS ON FILE | | | | | | | |
| 287083 | LUZ M SERRANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 287084 | LUZ M SERRANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 705281 | LUZ M SERRANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 705282 | LUZ M SERRANO GARCIA | HC 00867 BOX 20096 | | | | FAJARDO | PR | 00738 | |
| 705283 | LUZ M SERRANO SERRANO | HC 56 BOX 4328 | | | | AGUADA | PR | 00602 | |
| 287085 | LUZ M SERRANO SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 705284 | LUZ M SIERRA LOPEZ | P O BOX 7738 | | | | SAN JUAN | PR | 00916 | |
| 287086 | LUZ M SILVA RIOS | ADDRESS ON FILE | | | | | | | |
| 705285 | LUZ M SOLIS | HC 1 BOX 5541 | | | | YABUCOA | PR | 00767 | |
| 705286 | LUZ M SOSA CABAN | 334 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| 705287 | LUZ M SOTO AROCHO | BOX 516 | | | | MOCA | PR | 00676 | |
| 705288 | LUZ M SOTO AROCHO | ESCUELA EFRAIN SANCHEZ HIDALGO | P O BOX 128 | | | MOCA | PR | 00676 | |
| 705289 | LUZ M SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 287087 | LUZ M SOTO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 705290 | LUZ M TERRON JIMENEZ | HC 2 BOX 9560 | | | | QUEBRADILLAS | PR | 00678 | |
| 287088 | LUZ M TIRADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 287089 | LUZ M TORRES | ADDRESS ON FILE | | | | | | | |
| 705291 | LUZ M TORRES | P O BOX 9020082 | | | | SAN JUAN | PR | 00902 0082 | |
| 287090 | LUZ M TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 705292 | LUZ M TORRES DELGADO | BO MATUYAS ALTO | BOX 3988 | | | MAUNABO | PR | 00707 | |
| 705293 | LUZ M TORRES GARCIA | COND TORRES DE ANDALUCIA | II APT 609 | | | SAN JUAN | PR | 00926 | |
| 705294 | LUZ M TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 705295 | LUZ M TORRES NIEVES | H C 01 BOX 15728 | | | | COAMO | PR | 00769 | |
| 287091 | LUZ M TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287092 | LUZ M TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 705296 | LUZ M TORRES RAMISDEAYREF | ADDRESS ON FILE | | | | | | | |
| 287093 | LUZ M TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705297 | LUZ M TORRES RODRIGUEZ | FACTOR I | CASA 691 CALLE 18 | | | ARECIBO | PR | 00612 | |
| 705298 | LUZ M TORRES SANTIAGO | 73 CALLE ESTRELLA | | | | PONCE | PR | 00731 | |
| 705299 | LUZ M TORRES VALCACEL | ADDRESS ON FILE | | | | | | | |
| 287094 | LUZ M TOUS FERNOS | ADDRESS ON FILE | | | | | | | |
| 705300 | LUZ M VALENTIN MOYA | URB CORCHADO | 11 CALLE MIOSOTIS | | | ISABELA | PR | 00662 | |
| 705301 | LUZ M VALLE ORTIZ | HC 01 BOX 8243 | | | | CANOVANAS | PR | 00729 | |
| 287095 | LUZ M VARGAS | ADDRESS ON FILE | | | | | | | |
| 705302 | LUZ M VARGAS | HC 7 BOX 2376 | | | | PONCE | PR | 00731 | |
| 705303 | LUZ M VAZQUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 705304 | LUZ M VAZQUEZ AGOSTO | URB LOS LLANOS | B-18 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 705305 | LUZ M VAZQUEZ DIAZ | HC 03 BOX 7226 | | | | COMERIO | PR | 00782 | |
| 705306 | LUZ M VAZQUEZ FONTANEZ | HC 5 BOX 60589 | | | | CAGUAS | PR | 00725 | |
| 287096 | LUZ M VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 705307 | LUZ M VAZQUEZ NATER | VISTA ALEGRE | 38 CALLE DELICIAS | | | BAYAMON | PR | 00959 | |
| 705308 | LUZ M VAZQUEZ RIVERA | VILLA DE CASTRO I 13 CALLE 600 | | | | CAGUAS | PR | 00725 | |
| 705309 | LUZ M VAZQUEZ TORRES | PO BOX 461 | | | | FLORIDA | PR | 00650 | |
| 705310 | LUZ M VEGA DELGADO | URB ALTURAS DE VEGA BAJA | 00 21 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 287097 | LUZ M VEGA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 705311 | LUZ M VEGA ROSADO | PO BOX 2072 | | | | CAYEY | PR | 00736 | |
| 705312 | LUZ M VEGA SANTANA | ADDRESS ON FILE | | | | | | | |
| 287098 | LUZ M VEGA VARGAS | ADDRESS ON FILE | | | | | | | |
| 705314 | LUZ M VELAZQUEZ | COND STA JUANA | APT 1203 | | | CAGUAS | PR | 00725 | |
| 705313 | LUZ M VELAZQUEZ | HC 30 BOX 31138 | | | | SAN LORENZO | PR | 00754-9712 | |
| 705315 | LUZ M VELAZQUEZ CARMONA | BO CACAO | HC 02 BOX 15409 | | | CAROLINA | PR | 00985 | |
| 287099 | LUZ M VELAZQUEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 705316 | LUZ M VELEZ ESTRADA | HC 5 BOX 57620 | | | | MAYAGUEZ | PR | 00680 | |
| 705317 | LUZ M VELEZ GOYCO | ADDRESS ON FILE | | | | | | | |
| 705318 | LUZ M VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 705319 | LUZ M VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 287100 | LUZ M VENDRELL COLON | ADDRESS ON FILE | | | | | | | |
| 287101 | LUZ M VICENTE MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 287102 | LUZ M VIERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 287103 | LUZ M VILLANUEVA CORDERO | ADDRESS ON FILE | | | | | | | |
| 287104 | LUZ M. ADORNO BARROSO | LCDA. YESENIA OJEDA ARNAU | 84 PASEO DEL ATENAS SUITE 1 | | | MANATÍ | PR | 00674 | |
| 287105 | LUZ M. ALEMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 287106 | Luz M. Alicea Aleman | ADDRESS ON FILE | | | | | | | |
| 287107 | LUZ M. APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 287108 | LUZ M. CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 287109 | LUZ M. COLLAZO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 287110 | LUZ M. COLORADO SALAZAR | ADDRESS ON FILE | | | | | | | |
| 287111 | LUZ M. COLORADO SALAZAR | ADDRESS ON FILE | | | | | | | |
| 287112 | LUZ M. CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| 287113 | LUZ M. CORIANO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 287114 | LUZ M. CORREA GUERRA | ADDRESS ON FILE | | | | | | | |
| 287115 | LUZ M. DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287116 | LUZ M. DE LEON RAMOS | ADDRESS ON FILE | | | | | | | |
| 287117 | LUZ M. DIAZ COTTO | ADDRESS ON FILE | | | | | | | |
| 705320 | LUZ M. DIAZ RESTO | ADDRESS ON FILE | | | | | | | |
| 287118 | LUZ M. DIAZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 287119 | LUZ M. ESTELA REYES | ADDRESS ON FILE | | | | | | | |
| 287120 | LUZ M. ESTELA/HOGAR LUZ M. ESTELA | ADDRESS ON FILE | | | | | | | |
| 287121 | LUZ M. FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 287122 | LUZ M. FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 287123 | LUZ M. FUENTES PAGAN | ADDRESS ON FILE | | | | | | | |
| 705321 | LUZ M. GARCIA BRAVO | ADDRESS ON FILE | | | | | | | |
| 705322 | LUZ M. GARCIA BRAVO | ADDRESS ON FILE | | | | | | | |
| 287124 | LUZ M. GARCIA RIVERA/ LA SAGRADA FAMILIA | ADDRESS ON FILE | | | | | | | |
| 705323 | LUZ M. GONZALEZ NIEVES | PO BOX 4131 | | | | AGUADILLA | PR | 00603 | |
| 705324 | LUZ M. GONZALEZ-MARRERO | ADDRESS ON FILE | | | | | | | |
| 287125 | LUZ M. GUADALUPE DIAZ | ADDRESS ON FILE | | | | | | | |
| 287126 | LUZ M. HERNANDEZ MARTINEZ | LCDO. JORGE E. RAMOS MORA(ABOGADO ASEGURADORA) | PMB 790 | 138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 287127 | LUZ M. HERNANDEZ MARTINEZ | LCDO. LUIS E. GERVITZ CARBONELL | EDIF NATIONAL PLAZA | 431 AVE Ponce DE LEON | OFIC 1607 | SAN JUAN | PR | 00917 | |
| 287128 | LUZ M. MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 287129 | LUZ M. MENDEZ DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287130 | LUZ M. MOLINA ALFONSO | ADDRESS ON FILE | | | | | | | |
| 705325 | LUZ M. MOLINA ALFONSO | ADDRESS ON FILE | | | | | | | |
| 705326 | LUZ M. MOLINA ALFONSO | ADDRESS ON FILE | | | | | | | |
| 705327 | LUZ M. MONTALVO SANTIAGO | HC 02PO BOX 12361 | | | | SAN GERMAN | PR | 00683 | |
| 705328 | LUZ M. MORALES | SABANA LLANA | 1041 C/PALMA | | | SAN JUAN | PR | 00907 | |
| 287131 | LUZ M. MORALES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 287132 | LUZ M. MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 705329 | LUZ M. MORGES PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 287133 | LUZ M. MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287134 | LUZ M. MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287135 | LUZ M. MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287136 | LUZ M. MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 287137 | LUZ M. OLIVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 287138 | LUZ M. ORTIZ CALDERON | LCDA. KILMARIS MALDONADO PÉREZ | UNIVERSAL INSURANCE COMPANY | PO BOX 11155 | | SAN JUAN | PR | 00922-1155 | |
| 287139 | LUZ M. ORTIZ CALDERON | LCDA. YAZMET PÉREZ GIUSTI | PMB 914 | #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 287140 | LUZ M. ORTIZ CALDERON | LCDO. RAMÓN L. MARTÍNEZ VEGA | 130 ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |
| 287141 | LUZ M. ORTIZ INFANTE | ADDRESS ON FILE | | | | | | | |
| 287142 | Luz M. Ortiz Meléndez | ADDRESS ON FILE | | | | | | | |
| 287143 | Luz M. Pena Pena | ADDRESS ON FILE | | | | | | | |
| 287144 | LUZ M. PEREZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 287145 | LUZ M. PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 287146 | LUZ M. PIMENTEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 287147 | LUZ M. PIMENTEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 705330 | LUZ M. RAMOS VELAZQUEZ | UNIVERSITY GARDENS | 775 CALLE SORBN URB UNIVERSITY GDNS | | | SAN JUAN | PR | 00927 | |
| 705331 | LUZ M. RIOS CEPEDA | LEVITTOWN | CL19 CAL DR ABLRD M FRR URB LEVITTO | | | TOA BAJA | PR | 00949 | |
| 287148 | LUZ M. RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 287149 | LUZ M. RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| 287150 | LUZ M. RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 705332 | LUZ M. ROBLES BENITO | HIGHLAND PARK 697 | CALLE CIPRES | | | SAN JUAN | PR | 00924 | |
| 705333 | LUZ M. ROMAN CASTRO | EDIF 3 APTO 9 RES. EL PRADO | | | | SA JUAN | PR | 00926 | |
| 287151 | LUZ M. ROSADO CARRILLO | ADDRESS ON FILE | | | | | | | |
| 287152 | LUZ M. ROSADO NATAL | ADDRESS ON FILE | | | | | | | |
| 705334 | LUZ M. ROSADO NATAL | HC 01 BOX 17433 | | | | AGUADILLA | PR | 00603 | |
| 287153 | LUZ M. SARA LINARES GARCIA | ADDRESS ON FILE | | | | | | | |
| 705335 | LUZ M. VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 705336 | LUZ M. VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 705337 | LUZ M. VEGA MONSERRAT | ADDRESS ON FILE | | | | | | | |
| 705338 | LUZ M. VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705339 | LUZ M. VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705340 | LUZ M. VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287154 | LUZ M. VELAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 705341 | LUZ M.CABEZUDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 705342 | LUZ MA. SANABRIA | ADDRESS ON FILE | | | | | | | |
| 287155 | LUZ MABEL DEL VALLE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 705343 | LUZ MABEL DEL VALLE MARTINEZ | URB EXT ALTURAS DE HATO NUEVO | M 1 CALLE 7 | | | GURABO | PR | 00778 | |
| 287156 | LUZ MAGALY COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 705344 | LUZ MAGARERT GONZALEZ DIANA | ADDRESS ON FILE | | | | | | | |
| 705345 | LUZ MAIRY M LOPEZ RODRIGUEZ | EL CONQUISTADOR | H 24 AVE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| 287157 | LUZ MALAVE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 287158 | LUZ MALDONADO CALDERON | ADDRESS ON FILE | | | | | | | |
| 705346 | LUZ MALDONADO RIVERA | BO TORRECILLAS | BOX 7 CALLE 12 | | | MOROVIS | PR | 00687 | |
| 705347 | LUZ MARCANO GARCIA | P O BOX 222 | | | | GURABO | PR | 00778 | |
| 705348 | LUZ MARGARITA CARABALLO AROCHO | ADDRESS ON FILE | | | | | | | |
| 705349 | LUZ MARGARITA CARRION DIAZ | HC 04 BOX 4816 | | | | HUMACAO | PR | 00791 | |
| 705350 | LUZ MARGARITA ORTIZ RIOS | URB MARIOLGA | R 16 CALLE SAN MARCOS | | | CAGUAS | PR | 00725 | |
| 705351 | LUZ MARIA ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 705352 | LUZ MARIA ACOSTA LUIS | P O BOX 37022 AIRPORT STATION | | | | SAN JUAN | PR | 00937-0022 | |
| 705353 | LUZ MARIA ACOSTA LUIS | RES ROBERTO CLEMENTE | EDIF B 13 APT 4 | | | CAROLINA | PR | 00986 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 287159 | LUZ MARIA ARROYO HEREDIA | ADDRESS ON FILE | | | | | | | |
| 287160 | LUZ MARIA CARDONA DE TORRES | ADDRESS ON FILE | | | | | | | |
| 705354 | LUZ MARIA CARRASQUILLO DOMINQUEZ | P O 9261 | | | | CAGUAS | PR | 00725 | |
| 705355 | LUZ MARIA CASTRO CRISPIN | SAINT JUST | 235 CALLE 4 | | | CAROLINA | PR | 00986 | |
| 705356 | LUZ MARIA COLON DE YOSHIURA | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 705357 | LUZ MARIA COLON DE YOSHIURA | CALLE WASHINGTON 699 | URB. LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 287161 | LUZ MARIA FEBUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287162 | LUZ MARIA FLORES DONES | ADDRESS ON FILE | | | | | | | |
| 705358 | LUZ MARIA GARCIA BRUNO | URB VERDE MAR | 246 CALLE 10 | | | HUMACAO | PR | 00741 | |
| 705359 | LUZ MARIA GARCIA RIVERA | URB SIERRA LINDA | F 23 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 287163 | LUZ MARIA MARQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 705360 | LUZ MARIA MARTINEZ BAEZ | BO SONADORA SECT LOPEZ CASES | PARCELA 47 | | | GUAYNABO | PR | 00925 | |
| 705361 | LUZ MARIA MARTINEZ MORALES | HC 1 BOX 8206 | | | | YAUCO | PR | 00698 | |
| 705362 | LUZ MARIA MATEU SIMO | 2206 PARK BOULEVARD | | | | SAN JUAN | PR | 00913 | |
| 705363 | LUZ MARIA MATEU SIMO | PARQUE DE LAS FLORES | APT 1101 | | | CAROLINA | PR | 00987 | |
| 705364 | LUZ MARIA MELENDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 705365 | LUZ MARIA MERCADO | BO FIGUEROA | 56 CALLE A | | | SAN JUAN | PR | 00907 | |
| 705366 | LUZ MARIA NEGRON | ADDRESS ON FILE | | | | | | | |
| 287164 | LUZ MARIA OROZCO CRUZ | ADDRESS ON FILE | | | | | | | |
| 705367 | LUZ MARIA ORTIZ LANZO | HC 01 BOX 6067 | | | | LOIZA | PR | 00772 | |
| 287165 | LUZ MARIA OTERO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 705368 | LUZ MARIA PLAZA OSORIO | BO LAS CUEVAS | 446 CALLE ESPIRITU SANTO | | | LOIZA | PR | 00772 | |
| 287166 | LUZ MARIA RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287167 | LUZ MARIA RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 287168 | LUZ MARIA RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 287169 | LUZ MARIA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 705369 | LUZ MARIA RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 705370 | LUZ MARIA RIVERA MARRERO | RR - 02 BOX 8084 | QDA CRUZ | | | TOA ALTA | PR | 00953 | |
| 287170 | LUZ MARIA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 705371 | LUZ MARIA ROJAS RAMIREZ | 96 CALLE BETANIA FINAL | | | | TRUJILLO ALTO | PR | 00976 | |
| 287171 | LUZ MARIA ROJAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 287172 | LUZ MARIA ROSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287173 | LUZ MARIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 705372 | LUZ MARIA SANTIAGO ARROYO | RES EL PRADO | EDF 44 APT 215 | | | SAN JUAN | PR | 00924 | |
| 287174 | LUZ MARIA SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 705373 | LUZ MARIA SANTOS ALAMO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 287175 | LUZ MARIA SANTOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 705374 | LUZ MARIA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 287176 | LUZ MARIA TORRES ORTAS | ADDRESS ON FILE | | | | | | | |
| 705375 | LUZ MARIA VALDES MOLINA | BO INGENIO | 341 CALLE PALMA | | | TOA BAJA | PR | 00949 | |
| 705376 | LUZ MARIA VALENCIA RIVERA | URB JARDINES DE ARECIBO | 8 CALLE K | | | ARECIBO | PR | 00612 | |
| 705377 | LUZ MARIA VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287177 | LUZ MARIA VILLEGAS RESTREPO | ADDRESS ON FILE | | | | | | | |
| 705378 | LUZ MARIA ZAYAS RIVERA | HC 01 BOX 3542 | | | | BARRANQUITAS | PR | 000794 | |
| 287178 | LUZ MARIE GRANDE PEREZ | ADDRESS ON FILE | | | | | | | |
| 705379 | LUZ MARIE GRANDE PEREZ LUZ D PEREZ RIOS | PORTAL DE LA REINA | APRT 135 | | | SAN JUAN | PR | 00924 | |
| 287179 | LUZ MARIE RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 287180 | LUZ MARIE RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 705380 | LUZ MARIE T SHIRTS / HECTOR L NIEVES | PO BOX 560253 | | | | GUAYANILLA | PR | 00656-0253 | |
| 705381 | LUZ MARILUZ DONES | P O BOX 2866 | | | | CAROLINA | PR | 00984 | |
| 705382 | LUZ MARINA MARTIR RODRIGUEZ | CIUDAD DE ORO | 522 APTO 522 CALLE BIENESTAR | | | ISABELA | PR | 00662 | |
| 705383 | LUZ MARINA COLON | ADDRESS ON FILE | | | | | | | |
| 705384 | LUZ MARINA LABORDE RIVERA | ADDRESS ON FILE | | | | | | | |
| 705385 | LUZ MARRERO HERNANDEZ | EXT MARISOL | 6 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 705386 | LUZ MARTINEZ MARTINEZ | COND CONDADO DEL MAR | 20 CALLE DELCASSE APTO 501 | | | SAN JUAN | PR | 00907 | |
| 705387 | LUZ MARTINEZ NATAL | ADDRESS ON FILE | | | | | | | |
| 705388 | LUZ MARTINEZ NATAL | ADDRESS ON FILE | | | | | | | |
| 287181 | LUZ MARY SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705389 | LUZ MATOS | PARCELAS FALU | 286 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 705390 | LUZ MATOS COLLAZO | URB VILLAS DEL CASTRO | II 2 CALLE 600 | | | CAGUAS | PR | 00725 | |
| 705391 | LUZ MATOS GUTIERREZ | APARTADO 1762 | | | | C AYEY | PR | 00737 | |
| 705392 | LUZ MAYRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705393 | LUZ MEDINA COLON | EXT VILLA RITA | BB 15 CALLE 26 | | | SAN SEBASTIAN | PR | 00685 | |
| 705394 | LUZ MEDINA CRUZ | GALATEO BAJO | BUZON 5 193 SECTOR LA PALMA | | | ISABELA | PR | 00662 | |
| 705395 | LUZ MEDINA DIAZ | URB SANTA JUANITA | W A 3 CALLE TORRENGH SUR | | | BAYAMON | PR | 00956 | |
| 287182 | LUZ MEDINA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 705396 | LUZ MEDINA RODRIGUEZ | SECTOR PARCELAS CAMUY ARRIBA | | | | CAMUY | PR | 00627 | |
| 705397 | LUZ MEJIAS DUARTE | SECTOR VILLA PALMERAS | 310 CALLE PALACIOS | | | SAN JUAN | PR | 00915 | |
| 287183 | LUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 705398 | LUZ MELENDEZ | 128 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 287184 | LUZ MELENDEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 287185 | LUZ MENDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 287186 | LUZ MENDOZA ARCE | ADDRESS ON FILE | | | | | | | |
| 287187 | LUZ MENDOZA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 705399 | LUZ MERCADO HERNANDEZ | HC 1 BOX 3953 | | | | QUEBRADILLAS | PR | 00678 | |
| 705400 | LUZ MERCEDES NEGRON BLANCO | PO BOX 1565 | | | | RIO GRANDE | PR | 00745 | |
| 287188 | LUZ MERY OSPINA CORTES | ADDRESS ON FILE | | | | | | | |
| 287189 | LUZ MIGDALIA RIVERA ATANACIO | ADDRESS ON FILE | | | | | | | |
| 705401 | LUZ MIGDALIA VELEZ RODRIGUEZ | 700 COND MIRAMAR APTO 203 | | | | SAN JUAN | PR | 00907 | |
| 705402 | LUZ MIGNELIA TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 705403 | LUZ MILAGROS ACEVEDO | BO BAYAMONCITO | CARR 156 RAMAL 790 KM 0.2 | | | AGUAS BUENAS | PR | 00703 | |
| 705404 | LUZ MILAGROS CRUZ LOPEZ | HC 11 BOX 12102 | | | | HUMACAO | PR | 00791 | |
| 287190 | LUZ MILAGROS JEREZ ABREU | ADDRESS ON FILE | | | | | | | |
| 705405 | LUZ MILAGROS RIVERA | AVE CEMENTERIO NACIONAL | 190 BOX 12 HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 287191 | LUZ MINAYA GARCIA | ADDRESS ON FILE | | | | | | | |
| 287192 | LUZ MINAYA GARCIA | ADDRESS ON FILE | | | | | | | |
| 705406 | LUZ MINERVA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 287193 | LUZ MINERVA ISALES OSORIO | ADDRESS ON FILE | | | | | | | |
| 287195 | LUZ MINERVA LAUREANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 705407 | LUZ MINERVA PE¥A VEGA | BO OBRERO 503 | CALLE TAPIA | | | SAN JUAN | PR | 00915 | |
| 705408 | LUZ MINERVA QUINTERO ROSARIO | EDIF 3 APT 34 R/MONTE HATILLO | | | | SAN JUAN | PR | 00926 | |
| 705409 | LUZ MINERVA RODRIGUEZ | COND JARDINES DE VALENCIA APTO 1303 | CALLE PEREIRA | | | SAN JUAN | PR | 00923 | |
| 705410 | LUZ MINERVA ROLDAN FLORES | COND SKY TOWER 11 7D | | | | SAN JUAN | PR | 00926 | |
| 287196 | LUZ MINERVA ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 287197 | LUZ MIRIAM PEREZ MESTRES | ADDRESS ON FILE | | | | | | | |
| 287198 | LUZ MIRIAM VAZQUEZ NATER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 705411 | LUZ MIRZA RODRIGUEZ DE PELLICIER | P O BOX 715 | | | | YAUCO | PR | 00698-0715 | |
| 705412 | LUZ MOJICA FERNANDEZ | VILLA PALMERAS | 311 CALLE DEL RIO | | | SAN JUAN | PR | 00915 | |
| 705413 | LUZ MORALES CRUZ | URB COUNTRY CLUB | HW 34 CALLE 253 | | | CAROLINA | PR | 00982 | |
| 287199 | LUZ MORALES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 287200 | LUZ MORALES MOLINA | ADDRESS ON FILE | | | | | | | |
| 287201 | LUZ MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705414 | LUZ MORALES PEREZ | HC 5 BOX 25267 | | | | CAMUY | PR | 00627 | |
| 705415 | LUZ MORILLO RAMIREZ | VILLAS DE CANEY | M 8 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 705416 | LUZ MU¥IZ RAMOS | PO BOX 505 | | | | LAS MARIAS | PR | 00670 | |
| 705417 | LUZ MYRIAM DIAZ ORTIZ | RES MANUEL A PEREZ | EDF A 10 APT 106 | | | SAN JUAN | PR | 00983 | |
| 287202 | LUZ MYRTA FONTANEZ VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| 705418 | LUZ N ANDUJAR MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 287203 | LUZ N ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 705419 | LUZ N ACEVEDO VELEZ | VALLE DE CERRO GORDO | W 1 CALLE ONIX | | | BAYAMON | PR | 00957 | |
| 287204 | LUZ N ANDUJAR MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 705420 | LUZ N ARCE TORRES / WANDYS CATERING | EE 28 N 14 URB GLENVIEW GARDENS | | | | PONCE | PR | 00730 | |
| 287205 | LUZ N AROCHO AVILA | ADDRESS ON FILE | | | | | | | |
| 705421 | LUZ N AROCHO AVILA | HC 02 BOX 8433 | | | | QUEBRADILLAS | PR | 00678 | |
| 705422 | LUZ N BELTRAN RODRIGUEZ | JARDINES DE CAPARRA | Y 4 CALLE 43 | | | BAYAMON | PR | 00959 | |
| 705423 | LUZ N BERMUDEZ AGOSTO | REPARTO METROPOLITANO | 1152 CALLE 40 SE | | | SAN JUAN | PR | 00921 | |
| 705424 | LUZ N BERNARD QUILES | BO CIBUCO | BOX 9348 | | | COROZAL | PR | 00783 | |
| 705425 | LUZ N BERNARD QUILES | HC 02 BOX 9348 | | | | COROZAL | PR | 00783 | |
| 705426 | LUZ N BORGES ALVARADO | URB ALTURAS DE SAN JOSE | 15 CALLE 19 | | | SABANA GRANDE | PR | 00637 | |
| 705427 | LUZ N BURGOS GARCIA | LA LOMA | HC 01 BOX 3417 | | | BARRANQUITA | PR | 00794 | |
| 705428 | LUZ N CALDERON OLMO | PO BOX 337 | | | | LOIZA | PR | 00772 | |
| 287206 | LUZ N CANDELARIA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 705429 | LUZ N CANDELARIA CAMACHO | PMB 1750 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 705430 | LUZ N CARRERO DE CATALA | HC 1 BOX 9550 | | | | CABO ROJO | PR | 00623 | |
| 705431 | LUZ N CARRION AGOSTO | ADDRESS ON FILE | | | | | | | |
| 705432 | LUZ N CASANOVA CUEVAS | VILLA CRISTIANA | B 12 CALLE 3 | | | COAMO | PR | 00769 | |
| 705433 | LUZ N CASTILLO RIVERA | MONTE HATILLO | EDIF 7 APT 84 | | | SAN JUAN | PR | 00924 | |
| 705434 | LUZ N COLON BURGOS | ADDRESS ON FILE | | | | | | | |
| 287207 | LUZ N COLON OCASIO | ADDRESS ON FILE | | | | | | | |
| 287208 | LUZ N CORDERO CANCEL | ADDRESS ON FILE | | | | | | | |
| 287209 | LUZ N CORDERO CANCEL | ADDRESS ON FILE | | | | | | | |
| 705435 | LUZ N CORDERO CASTRO | P O BOX 140073 | | | | ARECIBO | PR | 00614 | |
| 705436 | LUZ N CORDERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 705437 | LUZ N CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 705438 | LUZ N CRUZ GUZMAN | BO PLAYITA CORTADA | 9 602 C1 | | | SANTA ISABEL | PR | 00757 | |
| 705439 | LUZ N CRUZ GUZMAN | PLAYITA CORTADA | 602 C1 NUM. 9 | | | STA. ISABEL | PR | 00757 | |
| 287210 | LUZ N CRUZ MADERA | ADDRESS ON FILE | | | | | | | |
| 287211 | LUZ N CRUZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 705440 | LUZ N DAVILA ACEVEDO | BO MARICUTANA | 101 SEC EL HOYO | | | HUMACAO | PR | 00791 | |
| 287212 | LUZ N DEL VALLE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 705441 | LUZ N ENCARNACION GONZALEZ | RES FELIPE S OSORIO | EDIF 8 APT 32 | | | CAROLINA | PR | 00985 | |
| 705442 | LUZ N ESCOBALES RAMIREZ | PO BOX 1392 | | | | LARES | PR | 00669 | |
| 287213 | LUZ N ESPADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287214 | LUZ N ESTEVEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705443 | LUZ N FIGUEROA NUBOA | REXVILLE | BL 1 CALLE 31 | | | BAYAMON | PR | 00957 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 287215 | LUZ N FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 705444 | LUZ N FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705445 | LUZ N FIGUEROA SANTIAGO | RES. LAS GLADIOLAS EDIF.301 APT 904 | | | | SAN JUAN | PR | 00917 | |
| 287216 | LUZ N GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 287217 | LUZ N GAUD MORALES PC | URB LIRIOS CALA | 44 SAN IGNACIO | | | JUNCOS | PR | 00777 | |
| 705446 | LUZ N GAUDI | 4TA SECC LEVITTOWN | A K 2 PASEO MAGDALENA | | | TOA BAJA | PR | 00949 | |
| 287218 | LUZ N GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705447 | LUZ N GONZALEZ RODRIGUEZ | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 705448 | LUZ N GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 705449 | LUZ N GONZALEZ VELEZ | PO BOX 665 | | | | LARES | PR | 00669 | |
| 705450 | LUZ N GORRITZ VEGA | ADDRESS ON FILE | | | | | | | |
| 705451 | LUZ N HERNANDEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 705452 | LUZ N HERNANDEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 705453 | LUZ N HERNANDEZ TORRES | H C 1 BOX 6523 | | | | GUAYNABO | PR | 00971 | |
| 705454 | LUZ N IRIZARRY MALDONADO | ADDRESS ON FILE | | | | | | | |
| 705456 | LUZ N LABOY SANTOS | PO BOX 1594 | | | | YABUCOA | PR | 00767 | |
| 705455 | LUZ N LABOY SANTOS | HC 1 BOX 5079 | | | | YABUCOA | PR | 00767-9664 | |
| 287219 | LUZ N LEBRON | ADDRESS ON FILE | | | | | | | |
| 705457 | LUZ N LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 287220 | LUZ N LOPEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 287221 | LUZ N LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 705458 | LUZ N LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 705459 | LUZ N LUGO MERCADO | BO PASO PALMAS | HC 01 BOX 3703 | | | JAYUYA | PR | 00641-9604 | |
| 287222 | LUZ N LUNA LEON | ADDRESS ON FILE | | | | | | | |
| 287223 | LUZ N MALDONADO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 705460 | LUZ N MANGUAL | RES FALIN TORRECH | EDIF 29 APTO 198 | | | BAYAMON | PR | 00961 | |
| 705461 | LUZ N MARTINEZ RODRIGUEZ | HC 1 BOX 5290 | | | | BARCELONETA | PR | 00617 | |
| 287224 | LUZ N MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 705462 | LUZ N MEDINA FIGUEROA | BDA BUENA VISTA | 161 CALLEJON B | | | SAN JUAN | PR | 00918 | |
| 287225 | LUZ N MEDINA LUGO | ADDRESS ON FILE | | | | | | | |
| 705463 | LUZ N MEDINA SCHAIMELY | ADDRESS ON FILE | | | | | | | |
| 705464 | LUZ N MELENDEZ LUNA | URB VERSALLES | B21 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 705465 | LUZ N MELENDEZ RODRIGUEZ | HC 3 BOX 9672 | | | | BARRANQUITAS | PR | 00794 | |
| 705466 | LUZ N MOCZO MATIAS | ADDRESS ON FILE | | | | | | | |
| 705467 | LUZ N MOLINA DIAZ | URB PLAZA DE LAS FUENTES | 1119 CALLE FRANCIA | | | TOA ALTA | PR | 00953 | |
| 705468 | LUZ N MONSERRAT RAMOS | LEVITOWN | G 6 CALLE MIRELLA OESTE | | | TOA BAJA | PR | 00949 | |
| 287226 | LUZ N MONTES RABRI | ADDRESS ON FILE | | | | | | | |
| 287227 | LUZ N MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 705469 | LUZ N MUNDO RODRIGUEZ | CONDOMINIO MUNDO FELIZ | APT 1203 ISLA VERDE | | | CAROLINA | PR | 00913 | |
| 705470 | LUZ N NEGRON RODRIGUEZ | RES ALTURAS DE ISABELA | EDIF 14 APT 73 | | | ISABELA | PR | 00662 | |
| 287228 | LUZ N NIEVES | ADDRESS ON FILE | | | | | | | |
| 287229 | LUZ N NIEVES CARDONA | ADDRESS ON FILE | | | | | | | |
| 705471 | LUZ N NIEVES OLIVERAS | URB TERR DE GUAYNABO | E 34 CALLE JAZMIN | | | GUAYNABO | PR | 00969 | |
| 287230 | LUZ N NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 705472 | LUZ N OJEDA COTTO | ADDRESS ON FILE | | | | | | | |
| 287231 | LUZ N ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705473 | LUZ N ORTIZ DAVILA | JARDINES JAYUYA | 147 DALIA | | | JAYUYA | PR | 00664-1606 | |
| 287232 | LUZ N PAGAN | ADDRESS ON FILE | | | | | | | |
| 705474 | LUZ N PAGAN RIVERA | URB EL MADRIGAL | S-6 CALLE 22 | | | PONCE | PR | 00730 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 287233 | LUZ N PENA VELEZ | ADDRESS ON FILE | | | | | | | |
| 705475 | LUZ N PEREZ BIRRIEL | BARRIO MARTIN GONZALEZ | SECTOR EL GONDAL K 2 4 | | | CAROLINA | PR | 00985 | |
| 287234 | LUZ N PEREZ PARA JOHN GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 705476 | LUZ N PINET TORRES | HC 01 BOX 5605 | | | | LOIZA | PR | 00772 | |
| 705477 | LUZ N PIZARRO RIVERA | JARD DE LOIZA | A 9 CALLE 2 | | | LOIZA | PR | 00772 | |
| 287235 | LUZ N QUILES QUINONES | ADDRESS ON FILE | | | | | | | |
| 705478 | LUZ N RAMOS | HC 5 BOX 55228 | | | | CAGUAS | PR | 00725 | |
| 287236 | LUZ N RIOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 705479 | LUZ N RIVERA CHAMORRO | URB CANAS | 681 LOS PINO | | | PONCE | PR | 00728 | |
| 287237 | LUZ N RIVERA CORIANO | ADDRESS ON FILE | | | | | | | |
| 287238 | LUZ N RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 705480 | LUZ N RIVERA RODRIGUEZ | HC 01 BOX 6325 | | | | SABANA HOYOS | PR | 00688 | |
| 705481 | LUZ N RIVERA ROMERO | RPM 642 5 CALLE ARZUAGA | | | | SAN JUAN | PR | 00725-3701 | |
| 705482 | LUZ N RODRIGUEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 287239 | LUZ N RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 705483 | LUZ N RODRIGUEZ DELGADO | PO BOX 1445 | | | | LAS PIEDRAS | PR | 00771 | |
| 287240 | LUZ N RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 287241 | LUZ N RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287242 | LUZ N RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 705484 | LUZ N RODRIGUEZ MEDINA | HC 03 BOX 10175 | | | | YABUCOA | PR | 00767 | |
| 287243 | LUZ N RODRIGUEZ RET PLAN | ADDRESS ON FILE | | | | | | | |
| 287244 | LUZ N RODRIGUEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 287245 | LUZ N RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 705485 | LUZ N ROMAN SERRANO | URB METROPOLIS | 2 I-52 CALLE 642 | | | CAROLINA | PR | 00987 | |
| 287246 | LUZ N ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 287247 | LUZ N ROSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 705486 | LUZ N ROSARIO CASTRILLO | PMB 598 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 287248 | LUZ N ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 705487 | LUZ N ROSARIO RIVERA | P O BOX 9023887 | | | | SAN JUAN | PR | 00902 | |
| 705488 | LUZ N RUIZ CTA ADAM J RUIZ VALENTIN | HC 3 BOX 14303 | | | | UTUADO | PR | 00641-9733 | |
| 287249 | LUZ N RUIZ PELLOT | ADDRESS ON FILE | | | | | | | |
| 705489 | LUZ N RUIZ PELLOT | C 59 BOX 5334 | | | | AGUADA | PR | 00602 | |
| 705490 | LUZ N RUIZ PELLOT | COOP VIVIENDA CIUDAD UNIVERSITARIA | APT 1704 B | | | TRUJILLO ALTO | PR | 00976 | |
| 705491 | LUZ N SANCHEZ FEBRES | VILLA CARIDAD | A10 CALLE PARQUE | | | CAROLINA | PR | 00985 | |
| 287250 | LUZ N SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 705492 | LUZ N SANCHEZ TORRES | PO BOX 1636 | | | | GUAYNABO | PR | 00970 | |
| 705493 | LUZ N SANTANA MANGUAL | RR 7 BOX 7077 | | | | SAN JUAN | PR | 00926 | |
| 705494 | LUZ N SANTANA MORALES | PO BOX 1061 | | | | OROCOVIS | PR | 00720 | |
| 705495 | LUZ N SANTIAGO COLON | HC 44 BOX 12628 | | | | CAYEY | PR | 00736 | |
| 287251 | LUZ N SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287252 | LUZ N SANTIAGO ROBLES | ADDRESS ON FILE | | | | | | | |
| 705496 | LUZ N SERRANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 705497 | LUZ N SILVA RAMOS | ADDRESS ON FILE | | | | | | | |
| 287253 | LUZ N SOLERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 287254 | LUZ N SOTO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 705498 | LUZ N TORRES ALCAZAR | PO BOX 1405 | | | | CIDRA | PR | 00739 | |
| 287255 | LUZ N TORRES TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 287256 | LUZ N TRICOCHE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 287257 | LUZ N TRUJILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 287258 | LUZ N VAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 287259 | LUZ N VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 287260 | LUZ N VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 705499 | LUZ N VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 705500 | LUZ N VAZQUEZ MOLINA | PO BOX 998 | | | | ARECIBO | PR | 00612 | |
| 705501 | LUZ N VAZQUEZ MOLINA | COMUNIDAD LA JOYA | | | | FLORIDA | PR | 00660 | |
| 287261 | LUZ N VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 287262 | LUZ N VELAZQUEZ VINAS | ADDRESS ON FILE | | | | | | | |
| 705502 | LUZ N VELEZ ANDUJAR | HC 02 BOX 14639 | | | | CAROLINA | PR | 00985 | |
| 287263 | LUZ N VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 287264 | LUZ N VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 287265 | LUZ N. ALEJANDRO ROJAS | ADDRESS ON FILE | | | | | | | |
| 287266 | LUZ N. AQUINO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 287267 | LUZ N. DIAZ SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 287268 | LUZ N. GOMEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 287269 | LUZ N. GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 705503 | LUZ N. GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 287270 | LUZ N. MELENDEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 287271 | LUZ N. MERCADO CRESPO | ADDRESS ON FILE | | | | | | | |
| 287272 | LUZ N. NAVARRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 705504 | LUZ N. RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 287273 | LUZ N. RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 287274 | LUZ N. RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 287275 | LUZ N. ROCA ROBLES | ADDRESS ON FILE | | | | | | | |
| 287276 | LUZ N. RODRIGUEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 287277 | LUZ N. RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 705505 | LUZ NABEL MENDEZ COLON | 18 AVE ARBOLETE | APTO 341 | | | GUAYNABO | PR | 00969-5513 | |
| 705506 | LUZ NEIDA CUEVAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 705507 | LUZ NEIDA NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705508 | LUZ NEIDA RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 705509 | LUZ NEIDA ROSADO TORRES | URB SAN BENITO | C/151 PUERTA DEL CIELO | | | HUMACAO | PR | 00791 | |
| 705510 | LUZ NEIDI MULERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 287278 | LUZ NELIA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 287279 | LUZ NELIA RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 705511 | LUZ NELL TRAVELL AGENCY | 1203 AVE PONCE DE LEON | | | | SANTURCE | PR | 00907 | |
| 287280 | LUZ NEREIDA ANGULO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 705512 | LUZ NEREIDA CORCHADO MALDONADO | PARK VIEW TERRACE | 5 APTO 603 | | | CANOVANAS | PR | 00729 | |
| 705513 | LUZ NEREIDA ESCALERA | VILLA PALMERAS | 20 CALLE UNION | | | SAN JUAN | PR | 00911 | |
| 705514 | LUZ NEREIDA LIZARRIBAR ALVAREZ | VILLA NAVARRA | 916 CALLE JUAN PENA REYES | | | SAN JUAN | PR | 00924 | |
| 705515 | LUZ NEREIDA MARRERO CRUZ | URB MANSION DEL SOL | MS 53 CALLE VIA ARCO IRIS | | | TOA BAJA | PR | 00952-4044 | |
| 705516 | LUZ NEREIDA MARRERO DIAZ | PO BOX 638 | | | | BARRANQUITAS | PR | 00794 | |
| 287281 | LUZ NEREIDA MARRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705517 | LUZ NEREIDA ORTIZ FIGUEROA | 149 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 287282 | LUZ NEREIDA PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 287283 | LUZ NEREIDA RIVERA CORIANO | ADDRESS ON FILE | | | | | | | |
| 705518 | LUZ NEREIDA RIVERA ENCARNACION | BO LA CENTRAL | V 1663 VILLA BORINQUEN | | | CANOVANAS | PR | 00729 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 705519 | LUZ NEREIDA ROBLES APONTE | PARC CARMEN | 45 CALLE REINA | | | VEGA ALTA | PR | 00692 | |
| 287284 | LUZ NEREIDA SANTOS LLANOS | ADDRESS ON FILE | | | | | | | |
| 705520 | LUZ NEREIDA VALENTIN FELICIANO | HC 5 BOX 54702 | | | | HATILLO | PR | 00659 | |
| 705521 | LUZ NEREIDA VEGA | ADDRESS ON FILE | | | | | | | |
| 287285 | LUZ NEREIDA VELAZQUEZ VINA | ADDRESS ON FILE | | | | | | | |
| 287286 | LUZ NEREIDA VELAZQUEZ VINAS | ADDRESS ON FILE | | | | | | | |
| 705522 | LUZ NIEVES CANCEL | HC 5 BOX 8906 | | | | SAN SEBASTIAN | PR | 00685 | |
| 287287 | LUZ NILDA QUINONES DIAZ | ADDRESS ON FILE | | | | | | | |
| 705523 | LUZ NISTAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 705524 | LUZ NOELIA CASIANO | LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 705525 | LUZ NOEMI  MEDINA CRUZ | URB CANA | DD 19 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 705526 | LUZ NOEMI RAMOS | BOX 538 | | | | MAUNABO | PR | 00707 | |
| 287288 | LUZ NUNEZ PRATTS | ADDRESS ON FILE | | | | | | | |
| 287289 | LUZ NYDIA ROMAN | LCDO. EDGARDO MESONERO | PO BOX 990 | | | AGUADILLA | PR | 00605 | |
| 705527 | LUZ O BETANCOURT NEGRON | ADDRESS ON FILE | | | | | | | |
| 287290 | LUZ O GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287291 | LUZ O GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 287292 | LUZ O LOPEZ CURBELO | ADDRESS ON FILE | | | | | | | |
| 705528 | LUZ O LOPEZ CURBELO | ADDRESS ON FILE | | | | | | | |
| 705529 | LUZ O LUNA SANTOS | METROPOLIS | R 17 CALLE 42 | | | CAROLINA | PR | 00987 | |
| 705530 | LUZ O MARRERO RIVERA | VILLA FONTANA | 2XX3 VIA 13 A | | | CAROLINA | PR | 00985 | |
| 287293 | LUZ O MIRANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 287294 | LUZ O ORTA TORRES | ADDRESS ON FILE | | | | | | | |
| 287295 | LUZ O RAMOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 705531 | LUZ O SANTIAGO ALGARIN | VILLA SAN ALFONSO | EDIF 4 APT 2 | | | CAGUAS | PR | 00725 | |
| 705533 | LUZ O VAZQUEZ COLON | BDA SANDIN | 38 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 705532 | LUZ O VAZQUEZ COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1333 | |
| 705534 | LUZ O VIRGINIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 705535 | LUZ O. BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 705536 | LUZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 705537 | LUZ OLIVO CRUZ | P O BOX 675 | | | | QUEBRADILLAS | PR | 00678 | |
| 287296 | LUZ ORONOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287297 | LUZ ORTEGA COLON | ADDRESS ON FILE | | | | | | | |
| 287298 | LUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705538 | LUZ OTERO ROSARIO | P O BOX 1154 | | | | VEGA BAJA | PR | 00694-1194 | |
| 705539 | LUZ P BURGOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 705540 | LUZ P GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 705541 | LUZ P GONZALEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 287299 | LUZ P RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 705542 | LUZ P ROMAN NIEVES | PO BOX 1186 | | | | YAUCO | PR | 00698 | |
| 287300 | LUZ P ZALDUONDO FLORES | ADDRESS ON FILE | | | | | | | |
| 287301 | LUZ P. LOZADA MANGUAL | ADDRESS ON FILE | | | | | | | |
| 287302 | LUZ PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 705543 | LUZ PALMIRA ALICEA GUZMAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 705544 | LUZ PALMIRA LOPEZ ACOSTA | HC 3 BOX 13607 | | | | YAUCO | PR | 00698 | |
| 287303 | LUZ PENA FORTY | ADDRESS ON FILE | | | | | | | |
| 287304 | LUZ PENA PENA | ADDRESS ON FILE | | | | | | | |
| 287305 | LUZ PEREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 287306 | LUZ PEREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 705545 | LUZ PEREZ ESPINOSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 705546 | LUZ PEREZ MARRERO | HC 01 BOX 3694 | | | | COROZAL | PR | 00783 | |
| 705547 | LUZ PEREZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 705548 | LUZ PEREZ PADILLA | PARC MAGINAS | 235 CALLE JOBOS | | | SABANA GRANDE | PR | 00637 | |
| 287307 | LUZ PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705549 | LUZ PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705550 | LUZ PEREZ SANTANA | PO BOX 1532 | | | | VEGA ALTA | PR | 00692 | |
| 705551 | LUZ PEREZ VILLANUEVA | HC 08 52259 | | | | HATILLO | PR | 00659 | |
| 705552 | LUZ PETRA ROSA MARTINEZ | QUINTA SECCION LEVITOWN | BR 39 CALLE DR TOMAS PRIETO | | | TOA BAJA | PR | 00950 | |
| 287308 | LUZ PIZARRO CORREA | HUMBERTO COBO-ESTRELLA, | PO BOX 366451 | | | SAN JUAN | PR | 00936-6451 | |
| 705553 | LUZ POL DELGADO | HC 02 BZN 6768 | | | | LARES | PR | 00669 | |
| 705554 | LUZ PRATRICIA DIAZ DIAZ | URB VILLA CAROLINA | 103 29 CALLE 104 | | | CAROLINA | PR | 00985 | |
| 705555 | LUZ R ALCALA SANTIAGO | URB VILLA DEL CARMEN | 1211 CALLE SAMOA | | | PONCE | PR | 00716-2139 | |
| 287309 | LUZ R ANGLADA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 705556 | LUZ R ARCE LUGO | ADDRESS ON FILE | | | | | | | |
| 705557 | LUZ R AVILES ORTEGA | HC 71 BOX 2477 | | | | NARANJITO | PR | 00719 | |
| 705558 | LUZ R GONZALEZ VELLON | JARDINES CEIBA NORTE | B 18 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 287310 | LUZ R MATOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 705559 | LUZ R MEDINA MEDINA | PO BOX 5241 | | | | SAN SEBASTIAN | PR | 00685 | |
| 705560 | LUZ R OCASIO REILLO | ADDRESS ON FILE | | | | | | | |
| 705561 | LUZ R PEREZ ROSADO | PO BOX 709 | | | | SABANA HOYOS | PR | 00688 | |
| 705562 | LUZ R RIVERA VELEZ | BO CARO ABAJO | HC 71 BOX 3230 | | | NARANJITO | PR | 00719 | |
| 287311 | LUZ R ROMAN IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 287312 | Luz R. Morales Guadalupe | ADDRESS ON FILE | | | | | | | |
| 287313 | Luz R. Morales Guadalupe | ADDRESS ON FILE | | | | | | | |
| 287314 | LUZ R. O'NEILL BENITEZ | ADDRESS ON FILE | | | | | | | |
| 287315 | LUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 705563 | LUZ RANGEL MARTINEZ | 1348 CALLE ATOCHA STATION | | | | PONCE | PR | 00733 | |
| 705564 | LUZ RAQUEL COLON FLORES | URB VILLA VICTORIA | C 5 CALLE 1 | | | CAGUAS | PR | 00625 | |
| 705565 | LUZ RAQUEL REYES RIOS | ADDRESS ON FILE | | | | | | | |
| 287316 | LUZ REGINA CARRION BAUZO | ADDRESS ON FILE | | | | | | | |
| 705566 | LUZ REY GONZALEZ | 2625 DIAMOND HILL DR | | | | SAN ANTONIO | TX | 78232 | |
| 705567 | LUZ REYES CANCEL | COND JARD DE QUINTANA | EDIF B APT 26 | | | SAN JUAN | PR | 00917 | |
| 287317 | LUZ REYES DUENO | ADDRESS ON FILE | | | | | | | |
| 287318 | LUZ RIOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 705568 | LUZ RIVERA CABRERA | JARD DE DORADO | E 11 CALLE AZUCENAS | | | DORADO | PR | 00646 | |
| 705569 | LUZ RIVERA COLON | PO BOX 691 | | | | COMERIO | PR | 00782 | |
| 705570 | LUZ RIVERA MELENDEZ | URB COUNTRY CLUB | M O 32 CALLE 424 | | | CAROLINA | PR | 00982 | |
| 287319 | LUZ RIVERA MOJICA | ADDRESS ON FILE | | | | | | | |
| 287320 | LUZ ROBLEDO RAMOS, IDA | ADDRESS ON FILE | | | | | | | |
| 287321 | LUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705571 | LUZ RODRIGUEZ | VILLAS DE LOIZA | U 11 CALLE 21 | | | LOIZA | PR | 00729 | |
| 705572 | LUZ RODRIGUEZ | URB DOMINGO RODRIGUEZ | 47 CALLE 1 | | | CIDRA | PR | 00739 | |
| 287322 | LUZ RODRIGUEZ BALAGUER | ADDRESS ON FILE | | | | | | | |
| 705573 | LUZ RODRIGUEZ BURGOS | URB VILLA CAROLINA | 87 11 CALLE 99A | | | CAROLINA | PR | 00985 | |
| 287323 | LUZ RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 287324 | LUZ RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 705574 | LUZ RODRIGUEZ GONZALEZ | BDA FIGUEROA | 1458 SAN RAFAEL 11 VILLAMIL | | | SAN JUAN | PR | 00907 | |
| 705575 | LUZ RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 705576 | LUZ RODRIGUEZ PEREZ | RES CUESTA VIEJA | EDIF 11 APT 144 | | | AGUADILLA | PR | 00603 | |
| 705577 | LUZ RODRIGUEZ TORUELLA | EL TUQUE | 703 CALLE 1 RAMOS ANTONINI | | | PONCE | PR | 00728 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 287325 | LUZ RODRIGUEZ/ ANABEL GONZALEZ/ | ADDRESS ON FILE | | | | | | | |
| 287326 | LUZ ROJAS OROSCO | ADDRESS ON FILE | | | | | | | |
| 287327 | LUZ ROJAS OROZCO | ADDRESS ON FILE | | | | | | | |
| 705578 | LUZ ROMAN BAEZ | VILLA ESPERANZA 1 | A 77 CALLE PRINCIPAL | | | CAROLINA | PR | 00985 | |
| 287328 | LUZ ROMAN CORDERO | ADDRESS ON FILE | | | | | | | |
| 705579 | LUZ ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 705580 | LUZ ROMAN SALAMAN | PO BOX 701 | | | | CAROLINA | PR | 00916 | |
| 287329 | LUZ ROMERO ESCALERA | ADDRESS ON FILE | | | | | | | |
| 705581 | LUZ ROMERO RIOS | URB JARD DE PALMAREJO | P 3 CALLE 15 | | | CANOVANAS | PR | 00729 | |
| 705582 | LUZ ROMERO ROSADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 287330 | LUZ ROQUE SERRANO | ADDRESS ON FILE | | | | | | | |
| 705583 | LUZ ROSARIO CIRILO | RES LAS MARGARITAS | EDIF 30 APT 204 | | | SAN JUAN | PR | 00915 | |
| 287331 | LUZ ROULHAC PARA JAYLA B ROULHAC | ADDRESS ON FILE | | | | | | | |
| 705584 | LUZ RUIZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 705585 | LUZ RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 705586 | LUZ S  DELGADO RAMOS | P O BOX 224 | | | | AGUAS BUENAS | PR | 00703 | |
| 705587 | LUZ S ADORNO VARGAS | BO MARICAO | APARTADO 5120 | | | VEGA ALTA | PR | 00692 | |
| 705588 | LUZ S ALVARADO VAZQUEZ | P O BOX 2355 | | | | SALINAS | PR | 00751 | |
| 705589 | LUZ S APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 705590 | LUZ S BERROCALES LUGO | PO BOX 376 | | | | GUANICA | PR | 00653 | |
| 287332 | LUZ S BONET AYBAR | ADDRESS ON FILE | | | | | | | |
| 705591 | LUZ S CANDELARIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 287333 | LUZ S CASILLAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 287334 | LUZ S CASTRO SANTOS | ADDRESS ON FILE | | | | | | | |
| 287335 | LUZ S CATARINEAU / JORGE LAZANEY | ADDRESS ON FILE | | | | | | | |
| 287336 | LUZ S CONCEPCION MENDEZ | ADDRESS ON FILE | | | | | | | |
| 287337 | LUZ S CONCEPCION SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 705592 | LUZ S COSTAS CORTES | ADDRESS ON FILE | | | | | | | |
| 705593 | LUZ S CRUZ SANTIAGO | HC 01 BOX 6922 | | | | GUAYANILLA | PR | 00656-9729 | |
| 705594 | LUZ S DIAZ MATOS | ADDRESS ON FILE | | | | | | | |
| 287338 | LUZ S FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705595 | LUZ S FIGUEROA RODRIGUEZ | HC 01 BOX 9313 | | | | TOA BAJA | PR | 00649 | |
| 705596 | LUZ S FRANQUI ALAMEDA | P O BOX 105 | | | | CAMUY | PR | 00627 | |
| 287339 | LUZ S GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 287340 | LUZ S GUZMAN CALDERON | ADDRESS ON FILE | | | | | | | |
| 705597 | LUZ S LOPEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 287341 | LUZ S LOPEZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 705598 | LUZ S MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 705599 | LUZ S MEDINA IRIZARRY | URB SABANERA | 32   CAMINO DE LA CASCADA | | | CIDRA | PR | 00739 | |
| 287342 | LUZ S MERCADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 287343 | LUZ S MORALES NIEVES | ADDRESS ON FILE | | | | | | | |
| 287344 | LUZ S MUNIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 287345 | LUZ S NEGRON MU¥IZ | ADDRESS ON FILE | | | | | | | |
| 287346 | LUZ S OLIVERO ROMERO | ADDRESS ON FILE | | | | | | | |
| 705600 | LUZ S ORTIZ MOLINA | BOX 278 | | | | VILLALBA | PR | 00766 | |
| 705601 | LUZ S ORTIZ RODRIGUEZ | HC 1 BOX 6760 | | | | OROCOVIS | PR | 00720 | |
| 705602 | LUZ S PELLICIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 287347 | LUZ S PENA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 705603 | LUZ S PEREZ SOSA | PO BOX 125 | | | | CABO ROJO | PR | 00623 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 705604 | LUZ S REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 705605 | LUZ S REYES ORTIZ | BOX 81 | | | | COMERIO | PR | 00782 | |
| 705606 | LUZ S RIVERA SANTIAGO | HC 1 BOX 5614 | | | | CIALES | PR | 00638 | |
| 705607 | LUZ S RODRIGUEZ AVILEZ | ADDRESS ON FILE | | | | | | | |
| 705608 | LUZ S RODRIGUEZ HERNANDEZ | P O BOX 236 | | | | OROCOVIS | PR | 00720 | |
| 705609 | LUZ S RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 287348 | LUZ S RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 705610 | LUZ S RODRIGUEZ LOZADA | IRLANDA HEIGHT | FV 9 CALLE MIZAR | | | BAYAMON | PR | 00956 | |
| 287349 | LUZ S RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 287350 | LUZ S RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 705611 | LUZ S ROSADO CRESPO | HC 1 BOX 5115 | | | | RINCON | PR | 00677 | |
| 287351 | LUZ S ROSARIO MAISONET | ADDRESS ON FILE | | | | | | | |
| 705612 | LUZ S RUIZ CRESPO | HC 56 BOX 34142 | | | | AGUADA | PR | 00602 | |
| 287352 | LUZ S SANTIAGO BARBOSA | ADDRESS ON FILE | | | | | | | |
| 705613 | LUZ S SANTIAGO FARIA | 1670 SANTANA | | | | ARECIBO | PR | 00612-6861 | |
| 287353 | LUZ S SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287354 | LUZ S TORRES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 705614 | LUZ S VAZQUEZ CASTRO | VISTA DEL MORRO | Q 2 C ALCON | | | CATANO | PR | 00962 | |
| 705615 | LUZ S VAZQUEZ LOPEZ | HC 9 BOX 60585 | | | | CAGUAS | PR | 00725-9247 | |
| 705616 | LUZ S VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705617 | LUZ S VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705618 | LUZ S VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287355 | LUZ S VIERA VIERA | ADDRESS ON FILE | | | | | | | |
| 287356 | LUZ S VIERA VIERA | ADDRESS ON FILE | | | | | | | |
| 287357 | LUZ S VILLANUEVA NIEVES | ADDRESS ON FILE | | | | | | | |
| 287358 | LUZ S. ARROYO VELEZ | ADDRESS ON FILE | | | | | | | |
| 287359 | LUZ S. CORREA FILOMENO | ADDRESS ON FILE | | | | | | | |
| 287360 | LUZ S. MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 287361 | LUZ S. MULERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 705619 | LUZ S. SOTO RIOS | ADDRESS ON FILE | | | | | | | |
| 705620 | LUZ S. SOTO RIOS | ADDRESS ON FILE | | | | | | | |
| 287362 | LUZ S. SOTO RIOS FALTA EL TRASLADO | ADDRESS ON FILE | | | | | | | |
| 287363 | LUZ S. SOTO RIOS FALTA EL TRASLADO | ADDRESS ON FILE | | | | | | | |
| 705621 | LUZ SAAVEDRA SILVA | PO BOX 1600 | | | | CAGUAS | PR | 00726160 | |
| 287364 | LUZ SALDANA ROSADO | ADDRESS ON FILE | | | | | | | |
| 287365 | LUZ SALINAS DE BEZARES | ADDRESS ON FILE | | | | | | | |
| 705622 | LUZ SANABRIA PEREZ | HC 02 BOX 26545 | | | | MAYAGUEZ | PR | 00680 | |
| 705623 | LUZ SANCHEZ FIGUEROA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 287366 | LUZ SANCHEZ MONSEGUR | ADDRESS ON FILE | | | | | | | |
| 705624 | LUZ SANCHEZ PEREZ | TOA ALTA HEIGHTS | 0-31 CALLE 19 | | | TOA ALTA | PR | 00953 | |
| 287367 | LUZ SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 287368 | LUZ SANTIAGO AYALA | ADDRESS ON FILE | | | | | | | |
| 287369 | LUZ SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | | |
| 287370 | LUZ SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 287371 | LUZ SANTIAGO PENA | ADDRESS ON FILE | | | | | | | |
| 287372 | LUZ SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 705625 | LUZ SANTIAGO RIVERA | HC 04 BOX 17175 | | | | MOCA | PR | 00676 | |
| 287373 | LUZ SELENIA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 287374 | LUZ SELENIA MALDONADO SOTO | ADDRESS ON FILE | | | | | | | |
| 705626 | LUZ SELENIA RAMOS PIZARRO | HC 02 BOX 3782 | | | | LUQUILLO | PR | 00773 | |
| 705627 | LUZ SELENIA SANTANA COLLAZO | HC 2 BOX 11120 | | | | COROZAL | PR | 00783 | |
| 287375 | LUZ SELENIA SOTO ANDRILLON | ADDRESS ON FILE | | | | | | | |
| 705628 | LUZ SELENIA SOTO ANDRILLON | ADDRESS ON FILE | | | | | | | |
| 287376 | LUZ SHANTE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 287377 | Luz Soler Vazquez | ADDRESS ON FILE | | | | | | | |
| 287378 | LUZ SOSA TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 705629 | LUZ SOTO ALEJANDRO | P.O. BOX 4763 | | | | CAROLINA | PR | 00984 | |
| 705630 | LUZ SOTOMAYOR MEDINA | ADDRESS ON FILE | | | | | | | |
| 287379 | LUZ T AMADOR CASTRO | ADDRESS ON FILE | | | | | | | |
| 705631 | LUZ T AMADOR CASTRO | ADDRESS ON FILE | | | | | | | |
| 705632 | LUZ T BONILLA PEREZ | HC 33 BOX 5524 | | | | DORADO | PR | 00646 | |
| 287380 | LUZ T CANDELAS TORRES | ADDRESS ON FILE | | | | | | | |
| 705633 | LUZ T ELIZA RAMOS | ADDRESS ON FILE | | | | | | | |
| 705634 | LUZ T FONTANEZ RODRIGUEZ | STA JUANITA | JJ 21 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 705635 | LUZ T HERNANDEZ AVILES | PO BOX 865 | | | | CAMUY | PR | 00627 | |
| 705636 | LUZ T RAMOS PEREZ | QUINTAS DE CANOVANAS | I 412 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 705637 | LUZ T RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 287382 | LUZ T. MERCADO | ADDRESS ON FILE | | | | | | | |
| 287383 | LUZ T. SANTIAGO LLANOS | ADDRESS ON FILE | | | | | | | |
| 705638 | LUZ TERESA ALVAREZ | COND JARD DE GUAYAMA | EDIF C APT 101 | | | SAN JUAN | PR | 00917 | |
| 287384 | LUZ TERESA COLON COTTO | ADDRESS ON FILE | | | | | | | |
| 705639 | LUZ TERESA RODRIGUEZ | 2015 UNIVERSITY AVENUE APT 2 AN | | | | BRONX | NY | 10453 | |
| 705640 | LUZ TORRES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 287385 | LUZ TORRES AVILES | ADDRESS ON FILE | | | | | | | |
| 287386 | LUZ TORRES FLORES | ADDRESS ON FILE | | | | | | | |
| 287387 | LUZ TORRES PINEIRO | ADDRESS ON FILE | | | | | | | |
| 287388 | LUZ TORRES ROJAS | ADDRESS ON FILE | | | | | | | |
| 287389 | LUZ TORRES ROJAS | ADDRESS ON FILE | | | | | | | |
| 287390 | LUZ TORRES YAMBO | ADDRESS ON FILE | | | | | | | |
| 705641 | LUZ TRINIDAD RIOS | BO TORTUGO | KM 19 7 | | | SAN JUAN | PR | 00926 | |
| 287391 | LUZ TRISTANI PAGAN | ADDRESS ON FILE | | | | | | | |
| 705642 | LUZ V BURGOS IRENES | 7MA SECC LEVITTOWN | JV 2 CALLE JOSE GOTOS | | | TOA BAJA | PR | 00649 | |
| 705643 | LUZ V BURGOS IRENES | PO BOX 50831 | | | | LEVITTWON | PR | 00949 | |
| 287392 | LUZ V CAY PENA | ADDRESS ON FILE | | | | | | | |
| 287393 | LUZ V CAY PENA | ADDRESS ON FILE | | | | | | | |
| 287394 | LUZ V DIAZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 287395 | LUZ V FALERO ANDINO | ADDRESS ON FILE | | | | | | | |
| 705644 | LUZ V FIGUEROA / MINERVA COLON | PO BOX 33012 VETERANS PLAZA STA | | | | SAN JUAN | PR | 00933 | |
| 705645 | LUZ V FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 287396 | LUZ V GALARZA CAPIELLO | ADDRESS ON FILE | | | | | | | |
| 705646 | LUZ V GALARZA CAPIELO | ADDRESS ON FILE | | | | | | | |
| 287397 | LUZ V HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 287398 | LUZ V HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 705647 | LUZ V HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 705648 | LUZ V MEDINA CINTRON | URB CAGUAX | I 11 CALLE DUHO | | | CAGUAS | PR | 00725 | |
| 705649 | LUZ V OCASIO | JOSE DE DIEGO NUM 202 NORTE | | | | CAROLINA | PR | 00985 | |
| 287399 | LUZ V OLIVERAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 705650 | LUZ V OLIVIERI ZAYAS | URB VISTAS DE MONTE SOL | 540 CALLE NEPTUNO | | | YAUCO | PR | 00698 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 287400 | LUZ V PANTOJA MEDINA | ADDRESS ON FILE | | | | | | | |
| 287401 | LUZ V PRATTS RUIZ | ADDRESS ON FILE | | | | | | | |
| 705651 | LUZ V PRATTS RUIZ | ADDRESS ON FILE | | | | | | | |
| 705652 | LUZ V RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 705653 | LUZ V RIVERA MONSERRATE | P O BOX 1112 | | | | TRUJILLO ALTO | PR | 00977 | |
| 287402 | LUZ V RIVERA ORTAS | ADDRESS ON FILE | | | | | | | |
| 705654 | LUZ V RODRIGUEZ REYES | PO BOX 9964 | | | | CIDRA | PR | 00739 | |
| 705655 | LUZ V ROQUE CRUZ | B 36 JARDINES DE BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 287403 | LUZ V ROSADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 287404 | LUZ V ROSARIO VEGA | ADDRESS ON FILE | | | | | | | |
| 705656 | LUZ V RUIZ | 16 CALLE PALMER | | | | CIDRA | PR | 00739 | |
| 705657 | LUZ V VELEZ CARABALLO | URB EL BATEY | 7 CALLE D | | | ENSENADA | PR | 00647 | |
| 705658 | LUZ V VELEZ ORTIZ | PO BOX 211 | | | | LAJAS | PR | 00667 | |
| 705659 | LUZ V. DIAZ RIVERA | URB CARRASQUILLO | 221 CALLE JUAN SOTO | | | CAYEY | PR | 00736 | |
| 705660 | LUZ V. MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 705661 | LUZ V. MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 287405 | LUZ V. ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 287406 | LUZ V. PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287407 | LUZ V. SANTOS MULLER | ADDRESS ON FILE | | | | | | | |
| 287408 | LUZ V. TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 287409 | LUZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 287410 | LUZ VALENTIN GARCIA | ADDRESS ON FILE | | | | | | | |
| 287411 | LUZ VANESSA ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 705662 | LUZ VANESSA RUIZ | PO BOX 366603 | | | | SAN JUAN | PR | 00936-6603 | |
| 705663 | LUZ VAZQUEZ CANCEL | VILLA FONTANA | CN 23 VIA 61 3 | | | CAROLINA | PR | 00983 | |
| 705664 | LUZ VAZQUEZ PEREZ | HC 02 BOX 4117 | | | | GUAYAMA | PR | 00784 | |
| 287412 | LUZ VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705665 | LUZ VAZQUEZ Y/O GLORIA VAZQUEZ | BO MAGUEYEZ | CALLE 8 BOX 15 | | | BARCELONETA | PR | 00617 | |
| 287413 | LUZ VELEZ GALINDO | ADDRESS ON FILE | | | | | | | |
| 705666 | LUZ VELEZ HERNANDEZ | HC 01 BOX 3444 | | | | ADJUNTAS | PR | 00601 | |
| 705667 | LUZ VELEZ MONTALVO | AVE PEDRO A CAMPOS | BOX 2094 | | | AGUADILLA | PR | 00603 | |
| 287414 | LUZ VICENTE | ADDRESS ON FILE | | | | | | | |
| 705668 | LUZ VIERA JIMENEZ | URB BRISAS DE CAMUY | 22 CALLE C | | | CAMUY | PR | 00627 | |
| 287415 | LUZ VILLAFANE MORALES | ADDRESS ON FILE | | | | | | | |
| 705669 | LUZ VILLAHERMOSA CANDELARIA | HC 52 BOX 2128 | | | | GARROCHALES | PR | 00652 | |
| 705670 | LUZ VILLANUEVA | PO BOX 1096 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 705671 | LUZ VIRGEN SILVA | URB PUERTO NUEVO | 1210 CALLE CARDENAS | | | SAN JUAN | PR | 00920 | |
| 287416 | LUZ VIRGINIA ASIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287417 | LUZ VIRGINIA OLIVO CRUZ | ADDRESS ON FILE | | | | | | | |
| 287418 | LUZ VIRGINIA RIVERA SILVA | ADDRESS ON FILE | | | | | | | |
| 287419 | LUZ VIRGINIA RIVERA SILVA | ADDRESS ON FILE | | | | | | | |
| 705672 | LUZ W BAEZ FONSECA | HC 71 BOX 7185 | | | | CAYEY | PR | 00736 | |
| 705673 | LUZ WALKER ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705674 | LUZ X DEL VALLE FEBRES | P O BOX 10000 PMB 231 | | | | CANOVANAS | PR | 00729 | |
| 705675 | LUZ Y COSME RODRIGUEZ | URB HERMANOS DAVILA | 410 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 705676 | LUZ Y CRESPO TORRES | VILLA DEL REY I | H 6 CALLE LORENA | | | CAGUAS | PR | 00725 | |
| 287420 | LUZ Y CRUZ LIND | ADDRESS ON FILE | | | | | | | |
| 287421 | LUZ Y DIAZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 287422 | LUZ Y HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 705677 | LUZ Y HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 705678 | LUZ Y HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 287423 | LUZ Y OCASIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 705679 | LUZ Y RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 705680 | LUZ Y RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 287424 | LUZ Y ROBLES DELGADO | ADDRESS ON FILE | | | | | | | |
| 705681 | LUZ Y ROMAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 705682 | LUZ Y SILVA RIVERA | URB MONTE CASINO HEIGHTS | 242 CALLE RIO CIBUCO | | | TOA ALTA | PR | 00949 | |
| 287425 | LUZ Y. BONILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 287426 | LUZ Y. BONILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 287427 | LUZ Y. BONILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 705683 | LUZ Y. BONILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 287428 | LUZ Y. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705684 | LUZ YADIRA TORRES RIVERA | JK 13 CALLE MONSERRATE DELIZ | | | | LEVITTOWN | PR | 00950 | |
| 705685 | LUZ YAMILE BESARES SALINAS | ADDRESS ON FILE | | | | | | | |
| 705686 | LUZ YAXAIRA BURGOS ALGARIN | JARD DE RIO GRANDE | BJ CALLE 51 | | | RIO GRANDE | PR | 00745 | |
| 287429 | LUZ YEIDALIZ MORAN | ADDRESS ON FILE | | | | | | | |
| 287430 | LUZ YISEL NIEVES LLERA | ADDRESS ON FILE | | | | | | | |
| 705687 | LUZ Z ARCE FERRER | ADDRESS ON FILE | | | | | | | |
| 705688 | LUZ Z CANDELARIA PEREZ | HC 01 BOX 9869 | | | | HATILLO | PR | 00659 | |
| 705689 | LUZ Z COLON DE LEON | HC 3 BOX 16542 | | | | COROZAL | PR | 00783 | |
| 705690 | LUZ Z FERRER MARRERO | 4664 CALLE ACUEDUCTO | | | | SABANA SECA | PR | 00952-4273 | |
| 287431 | LUZ Z FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287432 | LUZ Z GALINDO SERRANO | ADDRESS ON FILE | | | | | | | |
| 287433 | LUZ Z GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705691 | LUZ Z HERRERA ROMAN | BDA. ZENO GANDIA | 309 AVE CONSTITUCION | | | ARECIBO | PR | 00612 | |
| 705692 | LUZ Z HERRERA ROMAN | BDA VICTOR ROJAS 2 | 131 CALLE 1 | | | ARECIBO | PR | 00613 | |
| 705693 | LUZ Z LAFONTAINE CHANZA | ADDRESS ON FILE | | | | | | | |
| 705694 | LUZ Z LOPEZ | ADDRESS ON FILE | | | | | | | |
| 705695 | LUZ Z MELENDEZ TORRES | BDA SANDIN | 63 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 287434 | LUZ Z MELENDEZ ZENO | ADDRESS ON FILE | | | | | | | |
| 705696 | LUZ Z NEGRON FELICIANO | HC 06 BOX 12390 | | | | COROZAL | PR | 00783 | |
| 287435 | LUZ Z PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 287436 | LUZ Z RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 287437 | LUZ Z RIVERA IBARRA | ADDRESS ON FILE | | | | | | | |
| 705697 | LUZ Z RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 705698 | LUZ Z RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 287438 | LUZ Z ROMAN | ADDRESS ON FILE | | | | | | | |
| 705699 | LUZ Z ROMAN | ADDRESS ON FILE | | | | | | | |
| 705700 | LUZ Z SANTIAGO SOSA | URB PUERTO NUEVO | 779 CALLE 39 SE | | | SAN JUAN | PR | 00921-1809 | |
| 287440 | LUZ Z. ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 287441 | LUZ Z. MORALES MELECIO | JOSÉ F. VELÁZQUEZ ORTIZ | PO BOX 188 | | | CAGUAS | PR | 00726 | |
| 287442 | LUZ ZAMOT CARMONA | ADDRESS ON FILE | | | | | | | |
| 705701 | LUZ ZAMOT CARMONA | PO BOX 7245 | | | | ARECIBO | PR | 00612 | |
| 705702 | LUZ ZAYAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 705703 | LUZ ZENAIDA COLLAZO ROSADO | P O BOX 440 | | | | CAROLINA | PR | 00986 | |
| 705704 | LUZ ZENAIDA DEL VALLE | LAS LOMAS | 835 CALLE 21 SO | | | SAN JUAN | PR | 00921 | |
| 287444 | LUZ ZENEIDA SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 705705 | LUZAIDA E SUAREZ MARTINEZ | F 1 JARDINES DE ROMANI BLQ 7 | | | | MOROVIS | PR | 00687 | |
| 705706 | LUZAIDA L DOBLE YARZAGARAY | ADDRESS ON FILE | | | | | | | |
| 287445 | LUZAIDA L. DOBLE YARZAGARAY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 287446 | LUZAIDA RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 287447 | LUZAIDA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 705707 | LUZALMA GONZALEZ RUIZ | HC 58 BOX 13048 | | | | AGUADA | PR | 00602 | |
| 287448 | LUZANARI SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 287449 | LUZANNE DOMENECH FAGUNDO | ADDRESS ON FILE | | | | | | | |
| 705708 | LUZANNE DOMENECH FAGUNDO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 287450 | LUZAQUI | ADDRESS ON FILE | | | | | | | |
| 287451 | LUZARDO TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 287452 | LUZARDO TORRES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 287453 | LUZAURY JIMENEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 705709 | LUZBEL GARCIA VEGA | URB VILLA TURABO L 3 CALLE ROBLE | | | | CAGUAS | PR | 00725 | |
| 287454 | LUZDARY VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 705710 | LUZELIX RUIZ LUGO | URB COLINAS VERDES | 14 CALLE 1T | | | SAN SEBASTIAN | PR | 00685 | |
| 287455 | LUZELYN N DE JESUS | ADDRESS ON FILE | | | | | | | |
| 705711 | LUZETTE M SOLANO PADRO | URB CAGUAS NORTE | AN 5 CALLE VERA CRUZ | | | CAGUAS | PR | 00725 | |
| 705712 | LUZETTE ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705713 | LUZGARDA SERRANO BETANCOURT | PO BOX 216 | | | | BAJADERO | PR | 00616 | |
| 287456 | LUZGARDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 705714 | LUZGARDA VAZQUEZ | 251 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| 287457 | LUZGARDI FRONTANY MARIN | ADDRESS ON FILE | | | | | | | |
| 287459 | LUZMARIE REYES LUCIANO | ADDRESS ON FILE | | | | | | | |
| 287460 | LUZMARIE RIVERA SAURI | ADDRESS ON FILE | | | | | | | |
| 287461 | LUZMARIE RONDON RIOS | ADDRESS ON FILE | | | | | | | |
| 287462 | LUZMARIE TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 287463 | LUZMARIS ROMAN, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 287464 | LUZMERY MONTALVO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 705715 | LUZMINDA SINGIAN MANITI | AVENIDA ALEJANDRINO 3013 | 1003 FONTAINEBLE PLAZA | | | GUAYNABO | PR | 00969 | |
| 287465 | LUZON GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 705716 | LUZONAYDA PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 287466 | LUZTOR GROUP INC | 533 URB PASEOS LOS CORALES I | | | | DORADO | PR | 00646 | |
| 287467 | LUZUNARIS AGOSTO, ABDIEL O | ADDRESS ON FILE | | | | | | | |
| 287468 | LUZUNARIS AGOSTO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 287469 | LUZUNARIS AGOSTO, KEILA | ADDRESS ON FILE | | | | | | | |
| 287470 | Luzunaris Castro, Susano | ADDRESS ON FILE | | | | | | | |
| 287471 | LUZUNARIS ESCALERA, XENIA | ADDRESS ON FILE | | | | | | | |
| 287472 | LUZUNARIS GELY, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 287473 | Luzunaris Marcano, Miguel A | ADDRESS ON FILE | | | | | | | |
| 287474 | LUZUNARIS MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 287475 | LUZUNARIS MERCED, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 287476 | LUZUNARIS PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 287477 | LUZUNARIS REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 287478 | LUZUNARIS RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 287479 | LUZUNARIS ROMAN, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 287480 | LUZUNARIS SANTIAGO, SUSANO | ADDRESS ON FILE | | | | | | | |
| 287481 | LUZUNARIS SILVA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 287482 | LUZUNARIS VARGAS, ABIEZER | ADDRESS ON FILE | | | | | | | |
| 287483 | LUZUNARIS VELAZQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 287484 | Luzunaris Velazquez, Mildred M | ADDRESS ON FILE | | | | | | | |
| 287485 | LUZUNARIS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 705717 | LUZY SERPA LAUREANO | RR Z BOX 6048 | | | | MANATI | PR | 00674 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 287486 | LV CONSULTORES INC. | VIA 23 KL 25 | URB VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 287487 | LV INT'L WEST INC | URB SULTANA | 52 CALLE TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| 287488 | LVARADO BONILLA, LANCY | ADDRESS ON FILE | | | | | | | |
| 287489 | LVARADO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 287490 | LVOPCP LLC | 1418 AVE PONCE DE LEON | SUITE 101 | | | SAN JUAN | PR | 00907 | |
| 287491 | LWIVANY FERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 705718 | LX COMMUNICATIONS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 705719 | LX COMMUNICATIONS | BO CAMPANILLAS | PARC 370 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 705720 | LY A1 GENERAL SHEET METAL AND IRON | BO SAN ANTON | CARR 887 KM 2.6 | | | CAROLINA | PR | 00986 | |
| 287492 | LY M VALENTIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287493 | LYA DELGADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705721 | LYA RUIZ LANDRAU | URB REPARTO LANDRAU | 1436 CALLE DIVINA | | | SAN JUAN | PR | 00921 | |
| 705722 | LYABEL RIVERA RODRIGUEZ | VALLE TOLIMA | L 14 CALLE ROBERTO RIVERA NEGRON | | | CAGUAS | PR | 00727 | |
| 705723 | LYAN CRUZ SANTIAGO | BO MAMEY I | KM 1 HM 2 RR 8 34 | | | GUAYNABO | PR | 00970 | |
| 705724 | LYAN M VEGA ORTIZ | URB COUNTRY CLUB | MC 8 CALLE 400 | | | CAROLINA | PR | 00982 | |
| 705725 | LYANA MARTINEZ MARRERO | SUNVILLE | U 13 C/ 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 287494 | LYANED M FIGUEROA PEDROZA | ADDRESS ON FILE | | | | | | | |
| 705726 | LYANELL ROSAS ROSAS | ENTREGA GENERAL | | | | ROSARIO | PR | 00636 | |
| 705727 | LYANET LAMAS BURGOS | REPARTO METROPOLITANO | 1221 CALLE 48SE | | | SAN JUAN | PR | 00921 | |
| 287495 | LYANETTE M ARTURET JAIME | ADDRESS ON FILE | | | | | | | |
| 287496 | LYANETTE M DIAZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 287497 | LYANN LABOY TORRES | ADDRESS ON FILE | | | | | | | |
| 287498 | LYANN VENEGAS CARDONA | ADDRESS ON FILE | | | | | | | |
| 287499 | LYANNE APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 287500 | LYANNE G LEON ZAMOT | ADDRESS ON FILE | | | | | | | |
| 287501 | LYANNE LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 287502 | LYANNE M CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 287503 | LYANNE M DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705728 | LYANNE M DIAZ VIADA | LAS DELICIAS | 2021 JORTIZ RENTA | | | PONCE | PR | 00728-3818 | |
| 287504 | LYANNE M LICIANGA VALLE/ MARI C VALLE | ADDRESS ON FILE | | | | | | | |
| 287505 | LYANNE M ORTA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 705729 | LYANNE M RIVERA ORTIZ | EXT SAN LUIS | 85 CALLE MACEDONIA | | | AIBONITO | PR | 00705 | |
| 287506 | LYANNE MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287507 | LYANNE MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 705730 | LYANNE TORRES GAUTIER | 4TA EXT COUNTRY CLUB | 880 CALLE GUAM ALTOS | | | SAN JUAN | PR | 00901 | |
| 287508 | LYANNE V BURGOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 705731 | LYANNE V BURGOS ARROYO | PO BOX 809 | | | | VEGA BAJA | PR | 00694 | |
| 287509 | LYANNE VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 287510 | LYANNE Y DIAZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 705732 | LYANNETTE ALVARADO BURGOS | URB LA HACIENDA | P 3 CALLE MARGINAL | | | SANTA ISABEL | PR | 00757 | |
| 705733 | LYANNIBEL ARIZMENDI PRIMERO | PMB 278 | 255 ST AVE PONCE DE LEON | | | SAN JUAN | PR | 00917199 | |
| 705734 | LYANNIE L RIVERA | 34354 AVE MONTE CARLO | | | | SAN JUAN | PR | 00924 | |
| 705735 | LYBELLE ROBLES SANCHEZ | URB STA ISIDRO 2 | 93 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 287511 | LYBET Y GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 287512 | LYC INSURANCE INC | PO BOX 6888 | | | | CAGUAS | PR | 00726 | |
| 287513 | Lycamobile USA, Inc. | 24 Commerce St. | Ste 100 | | | Newark | NJ | 07102-4024 | |
| 287514 | LYCELIZ HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 705736 | LYCETTE GONZALEZ ANDRADES | EXT SAN AGUSTIN | 6 CALLE 10 | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 287515 | LYCIA E. TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287516 | LYCIA EVE TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287517 | LYCO CORP | 15 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 287518 | LYDAM MELETICHE COLON | ADDRESS ON FILE | | | | | | | |
| 705737 | LYDELIS Z RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 287519 | LYDELIZ E HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 287520 | LYDELL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 705738 | LYDENISSE RAMOS QUINTANA | BO ISRAEL | 196 CALLE CUBA | | | SAN JUAN | PR | 00917-1725 | |
| 287521 | LYDERMA M FLORES FORTY | ADDRESS ON FILE | | | | | | | |
| 705739 | LYDIA M GIBBS ACOSTA | URB SANTA PAULA | C 5 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 705740 | LYDIA AVILES VALENTIN | HC-9 BOX 2655 | | | | SABANA GRANDE | PR | 00637-9606 | |
| 705741 | LYDIA CALDERON ESTRADA | PMB 2049 BOX 35000 | | | | CANOVANAS | PR | 00729 | |
| 705742 | LYDIA E ROSADO HERNANDEZ | BOX 3439 | | | | VEGA ALTA | PR | 00692 | |
| 705743 | LYDIA E VELAZQUEZ | BO BUENA VISTA | RR 8 BOX 1774 | | | BAYAMON | PR | 00956 | |
| 705744 | LYDIA LOPEZ RODRIGUEZ | 21 CALLE PEDRO RIVERA | URB SAN CRISTOBAL | | | CAYEY | PR | 00736 | |
| 705745 | LYDIA PAGAN BERRIOS | PO BOX 9812 | | | | CAGUAS | PR | 00726 | |
| 705746 | LYDIA R MEDINA NEGRON | HC 1 BOX 5168 | | | | BARCELONETA | PR | 00617 | |
| 705747 | LYDIA / VIRGINIA / CARMEN RIVERA NEGRON | C 18 MARGINAL SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| 705748 | LYDIA A ALVARADO COLON | URB LOS FLAMBOYANES | C 6 CALLE 1 | | | GURABO | PR | 00778 | |
| 287522 | LYDIA A BASORA RUIZ | ADDRESS ON FILE | | | | | | | |
| 705749 | LYDIA A BATISTA RIVERA | A 6 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| 287523 | LYDIA A CARABALLO OTERO | ADDRESS ON FILE | | | | | | | |
| 287524 | LYDIA A CORDERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 705750 | LYDIA A GARCIA MEDINA | 66 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5303 | |
| 705751 | LYDIA A HERNANDEZ RAMIREZ | PARCELAS BUENA | CL 10 BZN 6152 | | | CEIBA | PR | 00735 | |
| 287525 | LYDIA A LOPEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 705752 | LYDIA A PACHECO FUENTES | ADDRESS ON FILE | | | | | | | |
| 705753 | LYDIA A PEREZ | RR5 BOX 8919 | | | | BAYAMON | PR | 00956 | |
| 287526 | LYDIA A RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 287527 | LYDIA A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287528 | LYDIA A ROMNEY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 287529 | LYDIA A. LIND VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 705754 | LYDIA ABREU PARIS | ADDRESS ON FILE | | | | | | | |
| 287530 | LYDIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 705755 | LYDIA AGOSTO CARRILLO | ADDRESS ON FILE | | | | | | | |
| 287531 | LYDIA AGUAYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705756 | LYDIA ALVAREZ AVILES | RR6 BOX 9479 | | | | SAN JUAN | PR | 00926 | |
| 705757 | LYDIA ALVAREZ D MADIEDO | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| 287532 | LYDIA ALVAREZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 705758 | LYDIA ALVAREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 287533 | Lydia Andujar Mendez | ADDRESS ON FILE | | | | | | | |
| 705759 | LYDIA ANGELA NIEVES MELENDEZ | BO SANTA ROSA II | HC 02 BOX 10602 | | | GUAYNABO | PR | 00971 | |
| 705760 | LYDIA ANTONGIORGI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 705761 | LYDIA ANTONGIORGI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 287534 | LYDIA APONTE MALAVE | ADDRESS ON FILE | | | | | | | |
| 705762 | LYDIA APONTE RIVERA | BO VEGAS SECTOR TINITO MARIN | BZN 23620 | | | CAYEY | PR | 00736 | |
| 287535 | LYDIA AQUINO YAMBO | ADDRESS ON FILE | | | | | | | |
| 287536 | Lydia Archilla Rodríguez | ADDRESS ON FILE | | | | | | | |
| 705763 | LYDIA ARENAS FIGUEROA | COND VILLA MARINA | APT B 303 | | | FAJARDO | PR | 00738 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 705764 | LYDIA AROCHO ARUELO | HC 2 BOX 22743 | | | | SAN SEBASTIAN | PR | 00685 | |
| 705765 | LYDIA ARZUAGA CALENTI | FLORAL PARK | 130 CALLE MALLORCA | | | SAN JUAN | PR | 00917 | |
| 705766 | LYDIA AYALA MARIANI | F 18 PARQUES DE GUASIMA | | | | ARROYO | PR | 00714 | |
| 705767 | LYDIA AYALA PEREZ | BO BUENA VISTA PARC VAN SCOY | T 4 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 705768 | LYDIA B LOPEZ NAVARRO | P O BOX 275 | | | | LOIZA | PR | 00672 | |
| 287537 | LYDIA B MONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287538 | LYDIA B RODRIGUEZ DURAN | ADDRESS ON FILE | | | | | | | |
| 705769 | LYDIA BAEZ CARDONA | P O BOX 1168 | | | | RINCON | PR | 00677 | |
| 705770 | LYDIA BARBOSA RUIZ | ADDRESS ON FILE | | | | | | | |
| 287539 | LYDIA BARRETO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 705771 | LYDIA BATISTA VELEZ | LAGO HORIZONTE | M 17 CALLE GUAYO | | | COTO LAUREL | PR | 00780 | |
| 705772 | LYDIA BENITEZ ACOSTA | BOX 385 | BO CANOVANILLAS KM3 HM0 | | | CAROLINA | PR | 00986-0385 | |
| 705773 | LYDIA BENITEZ DELGADO | RES JUAN J JIMENEZ GARCIA | EDIF 32 APT 163 | | | CAGUAS | PR | 00725 | |
| 705774 | LYDIA BENITEZ REPOLLET | ADDRESS ON FILE | | | | | | | |
| 705775 | LYDIA BENITEZ REPOLLET | ADDRESS ON FILE | | | | | | | |
| 705776 | LYDIA BENITEZ SOTO | P O BOX 8624 | | | | HUMACAO | PR | 00792 | |
| 287540 | LYDIA BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 705777 | LYDIA BETANCOURT CALZADA | BO CAMPO RICO | PO BOX 315 | | | CANOVANAS | PR | 00729 | |
| 705778 | LYDIA BETANCOURT CALZADA | PO BOX 790 | | | | CANOVANAS | PR | 00729 | |
| 287541 | LYDIA BETANCOURT ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 705779 | LYDIA BONET REYES | ADDRESS ON FILE | | | | | | | |
| 705780 | LYDIA BRUNO ALICEA | PO BOX 7864 | | | | SAN JUAN | PR | 00915 | |
| 705781 | LYDIA BURGOS RODRIGUEZ | URB JARDIN LA FE | A B CALLE 2 | | | GUAYNABO | PR | 00967 | |
| 705782 | LYDIA C CRUZ MALDONADO | HC 8 BOX 113 | | | | PONCE | PR | 00731 | |
| 705783 | LYDIA C RAMIREZ ALVAREZ | URB EXTANCIAS DEL GOLF | 798 CALLE ENRIQUE LAGUERRE | | | PONCE | PR | 00730 | |
| 287542 | LYDIA CACHOLA DE CALDERON | ADDRESS ON FILE | | | | | | | |
| 287543 | LYDIA CALDERON CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 705784 | LYDIA CAMACHO LOPEZ | ALT DE RIO GRANDE | U 1062 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 705785 | LYDIA CAMPOS COLON | COM MIRAMAR | 533 55 CALLE AMAPOLA | | | GUAYAMA | PR | 00784 | |
| 287544 | LYDIA CARABALLO COLON | ADDRESS ON FILE | | | | | | | |
| 705786 | LYDIA CARINA GRILLI BAEZ | COND BOSQUE REAL | APTO 1003 | | | SAN JUAN | PR | 00926-8240 | |
| 705787 | LYDIA CARINA GRILLI DIAZ | COND BOSQUE REAL | APTO 1003 | | | SAN JUAN | PR | 00912-8240 | |
| 287545 | LYDIA CARRION ROSA | ADDRESS ON FILE | | | | | | | |
| 705788 | LYDIA CARTAGENA FIGUEROA | PO BOX 1296 | | | | SANTA ISABEL | PR | 00757 | |
| 287546 | LYDIA CARTAGENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287547 | LYDIA CASANOVA VIERA | ADDRESS ON FILE | | | | | | | |
| 705789 | LYDIA CASTRO RODRIGUEZ | HC 03 BOX 12573 | | | | CAROLINA | PR | 00985 | |
| 705790 | LYDIA CASTRO SOBERAL | ADDRESS ON FILE | | | | | | | |
| 705791 | LYDIA CESAREO MAYSONET | PO BOX 408 | | | | SABANA SECA | PR | 00952 | |
| 705792 | LYDIA CHICO AVILES | ADDRESS ON FILE | | | | | | | |
| 705793 | LYDIA CHICO GUZMAN | HC 01 BOX 6591 | | | | GUAYNABO | PR | 00971 | |
| 705794 | LYDIA CLASS LOZADA | HC 2 BOX 19-0989 | | | | VEGA BAJA | PR | 00693 | |
| 705795 | LYDIA COLLAZO BENCON | COND SKY TOWER 3 | APT 18J | | | SAN JUAN | PR | 00926 | |
| 705796 | LYDIA COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 705797 | LYDIA COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 287548 | LYDIA COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 705798 | LYDIA COLON MORALES | BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 705799 | LYDIA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705800 | LYDIA COLON RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 705801 | LYDIA CORCELLES ORTIZ | URB SAN GERALDO 1628 CALLE AUGUSTA | | | | SAN JUAN | PR | 00925 | |
| 705802 | LYDIA CORREA CRUZ | HC 1 BOX 7528 | | | | CANOVANAS | PR | 00729 | |
| 705803 | LYDIA CORTES CRUZ | HC 1 BOX 4683 | | | | LAJAS | PR | 00667-9704 | |
| 705804 | LYDIA CORTES SANCHEZ | NUEVAS VILLAS DE MANATI | 134 | | | MANATI | PR | 00674 | |
| 705805 | LYDIA COSTOSO LOPEZ | RES LAS CASAS | EDIF 15 APT 174 | | | SAN JUAN | PR | 00915 | |
| 705806 | LYDIA CRESPO | 56 CALLE ENRIQUE PADILLA | | | | MAYAGUEZ | PR | 00680 | |
| 705807 | LYDIA CRUZ ALVAREZ | BO CERCADILLO | BOX 1048 3 | | | ARECIBO | PR | 00612 | |
| 705808 | LYDIA CRUZ CRESPO | 228 CALLE SAN JUAN | | | | CAMUY | PR | 00627 | |
| 287549 | LYDIA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 287550 | LYDIA CRUZ FLORES | ADDRESS ON FILE | | | | | | | |
| 705809 | LYDIA CRUZ GARCIA | STATION 1 BOX 6039 | | | | BAYAMON | PR | 00960 | |
| 287551 | LYDIA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705810 | LYDIA CRUZ SANCHEZ | COND JDNS DE VALENCIA APT 801 | | | | SAN JUAN | PR | 00923-1901 | |
| 705811 | LYDIA CRUZADO LOPEZ | HC 02 BOX 44110 | | | | VEGA BAJA | PR | 00693 | |
| 705812 | LYDIA CUADRADO GONZALEZ | PARC NUEVAS | 818 CALLE 39 | | | GURABO | PR | 00778 | |
| 705813 | LYDIA D DE SANTIAGO SUAREZ | PO BOX 195 | | | | PUERTO REAL | PR | 00740 | |
| 287552 | LYDIA D MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 705814 | LYDIA D PAGAN DAVID | URB STARLIGH | 3462 CALLE GALAXIA | | | PONCE | PR | 00717 | |
| 287553 | LYDIA D SANZ | ADDRESS ON FILE | | | | | | | |
| 705815 | LYDIA D VAZQUEZ VEGA | PO BOX 50883 | | | | TOA BAJA | PR | 00950 | |
| 705816 | LYDIA D. MARTINEZ TORRES | URB. BARA MAYA 59 CALLE GUARIONEX | | | | PONCE | PR | 00731 | |
| 287554 | LYDIA D. MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 287555 | LYDIA DAVILA DE MUNIZ | ADDRESS ON FILE | | | | | | | |
| 705817 | LYDIA DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 287556 | LYDIA DEL C SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| 705818 | LYDIA DEL PILAR SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 287557 | LYDIA DEL R GARCIA AGRINSONI | ADDRESS ON FILE | | | | | | | |
| 705819 | LYDIA DELGADO LABOY | PO BOX 684 | | | | YABUCOA | PR | 00767 | |
| 287558 | LYDIA DELGADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 705820 | LYDIA DELGADO VEGA | ADDRESS ON FILE | | | | | | | |
| 705821 | LYDIA DENIZARD AGOSTO | VILLA BLANCA | 7 CALLE DIAMANTE | | | CAGUAS | PR | 00725 | |
| 705822 | LYDIA DIAZ TORRES | COND SKY TOWERS 3 | APT 17J | | | SAN JUAN | PR | 00926 | |
| 705823 | LYDIA DUPRE | BDA MARIN | CALLE 5 BOX 201 | | | GUAYAMA | PR | 00784 | |
| 705824 | LYDIA E ACEVEDO | ALTURAS DE FLAMBOYAN | U 3 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 287559 | LYDIA E ACEVEDO BRUNO | ADDRESS ON FILE | | | | | | | |
| 705825 | LYDIA E ADORNO MOLINA | PO BOX 6260 | | | | BAYAMON | PR | 00960 | |
| 705826 | LYDIA E ADORNO OTERO | LA PACHANGA | 27 A CALLE RAMON RIVERA | | | TOA BAJA | PR | 00949 | |
| 705827 | LYDIA E AGUAYO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 287560 | LYDIA E AGUILA TERRON | ADDRESS ON FILE | | | | | | | |
| 705828 | LYDIA E AGUILA TERRON | PO BOX 354 | | | | BARCELONETA | PR | 00617 | |
| 705829 | LYDIA E ALGARIN DAVILA | PO BOX 2581 | | | | RIO GRANDE | PR | 00745 | |
| 705830 | LYDIA E ALICEA | URB SANTA MONICA | Q 29 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 705831 | LYDIA E ALVAREZ ROSARIO | PO BOX 2122 | | | | TOA BAJA | PR | 00951 | |
| 287561 | LYDIA E ARCE RIVERA | ADDRESS ON FILE | | | | | | | |
| 705832 | LYDIA E ARROYO RAMOS | URB STA RITA | F 5 CALLE 2 | | | VEG ALTA | PR | 00692 | |
| 705833 | LYDIA E AVILA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287562 | LYDIA E AVILES ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 705834 | LYDIA E AVILES LOPEZ | URB VILLA REAL | 87 CALLE B | | | CABO ROJO | PR | 00623 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 287563 | LYDIA E BENITEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 705835 | LYDIA E BLANCO ZAMBRANA | 20 CALLE RAMON RIVERA CRUZ | | | | TOA BAJA | PR | 00949 | |
| 287564 | LYDIA E BONILLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 705836 | LYDIA E CAMACHO ORTIZ | URB LOS CAOBOS | 1211 CALLE BAMBU | | | PONCE | PR | 00716-6070 | |
| 705837 | LYDIA E CAMCHO FERRARA | COND SKY TOWER I | APT 3 B | | | SAN JUAN | PR | 00926 | |
| 705838 | LYDIA E CARABALLO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 705839 | LYDIA E CARABALLO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 287565 | LYDIA E CARRASQUILLO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 287566 | LYDIA E CARRILLO CANCEL | ADDRESS ON FILE | | | | | | | |
| 287567 | LYDIA E CARTAGENA ROJAS | ADDRESS ON FILE | | | | | | | |
| 287568 | LYDIA E CARTAGENA ROJAS | ADDRESS ON FILE | | | | | | | |
| 705840 | LYDIA E CASAS LOPEZ | URB TERRAZAS DE CAROLINA | R 40 CALE IMPERIAL | | | CAROLINA | PR | 00987 | |
| 705841 | LYDIA E CASIANO CINTRON | URB VILLAS DE CANEY | I 2 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 705842 | LYDIA E CIRINO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 705843 | LYDIA E CLAUDIO MUYET | LEVITTOWN 7MA SECC | HS 60 CALLE ROSARIO ARUTI | | | TOA BAJA | PR | 00949 | |
| 705844 | LYDIA E CLAUSELL VERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 705845 | LYDIA E CLEMENTE CRISPIN | STEEPLECHASE APTS 1421 | S W 27 TH AVE APT# 604 | | | OCALA | FL | 34474 | |
| 705846 | LYDIA E COLON ACEVEDO | COND LAGO MAR APT7-B | | | | CAROLINA | PR | 00979 | |
| 705847 | LYDIA E COLON BEAUCHAMP | PO BOX 143212 | | | | ARECIBO | PR | 00614 | |
| 287569 | LYDIA E COLON COLON | ADDRESS ON FILE | | | | | | | |
| 705848 | LYDIA E COLON FLORES | ADDRESS ON FILE | | | | | | | |
| 287570 | LYDIA E COLON NEGRON | ADDRESS ON FILE | | | | | | | |
| 705849 | LYDIA E CORA | URB LA HACIENDA | A 59 CALLE 42 | | | GUAYAMA | PR | 00784 | |
| 705850 | LYDIA E CORDERO DE JESUS | RR 01 BOX 11996 | | | | TOA BAJA | PR | 00951 | |
| 705851 | LYDIA E CORDERO DIPINO | ADDRESS ON FILE | | | | | | | |
| 705852 | LYDIA E CORDERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 705853 | LYDIA E CRUZ CRUZ | BO PAJAROS CANDELARIA | PARCELA 26 B | | | TOA BAJA | PR | 00949 | |
| 705854 | LYDIA E CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 705855 | LYDIA E CRUZ MORALES | HC 1 BOX 5175 | | | | JUANA DIAZ | PR | 00795 | |
| 705856 | LYDIA E CUBERO MAISONET | ADDRESS ON FILE | | | | | | | |
| 705857 | LYDIA E DELGADO LOPEZ | PARCELAS FALU | C48 CALLE 21 | | | SAN JUAN | PR | 00924 | |
| 287571 | LYDIA E DELGADO LOYOLA | ADDRESS ON FILE | | | | | | | |
| 705858 | LYDIA E DELGADO TORRES | HC 01 BOX 6455 | | | | LAS PIEDRAS | PR | 00771-9708 | |
| 705859 | LYDIA E DEYNES ACEVEDO | PO BOX 1809 | | | | ISABELA | PR | 00662 | |
| 705860 | LYDIA E DIAZ | URB SIERRA BAYAMON | C 12 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 287572 | LYDIA E DIAZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 705861 | LYDIA E DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705862 | LYDIA E DIAZ SANCHEZ | PO BOX 1597 | | | | COAMO | PR | 00769 | |
| 705863 | LYDIA E FARGAS BENITEZ | CONTRY CLUB | HN 26 CALLE 254 | | | CAROLINA | PR | 00982 | |
| 705864 | LYDIA E FEBLES GONZALEZ | EL TUQUE NUEVA VIDA | R 8 CALLE K | | | PONCE | PR | 00728-6790 | |
| 705865 | LYDIA E FELICIANO | PUERTO REAL | BOX 630 | | | FAJARDO | PR | 00740 | |
| 705866 | LYDIA E FELICIANO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 705867 | LYDIA E FELICIANO MARTINEZ | HC 5 BOX 54725 | | | | HATILLO | PR | 00659 | |
| 705868 | LYDIA E FELICIANO MARTINEZ | PO BOX 54725 | | | | HATILLO | PR | 00659 | |
| 705869 | LYDIA E FIGUEROA GUADALUPE | REPTO CANDAL | 16 CALLE CANDAL | | | GURABO | PR | 00778-4111 | |
| 705870 | LYDIA E FIGUEROA RIVERA | PO BOX 1296 | | | | SANTA ISABEL | PR | 00757 | |
| 705871 | LYDIA E FLORES DELGADO | PARC SABANA ENEAS | 308 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| 705872 | LYDIA E GARCIA GARCIA | HC 04 BOX 4059 | | | | HUMACAO | PR | 00791 | |
| 705873 | LYDIA E GARCIA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 287573 | LYDIA E GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 287574 | LYDIA E GARCIA GIL DE RUBIO | ADDRESS ON FILE | | | | | | | |
| 705874 | LYDIA E GARCIA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 287575 | LYDIA E GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 287576 | LYDIA E GARCIA ROLON | ADDRESS ON FILE | | | | | | | |
| 287577 | LYDIA E GARCIA ROLON | ADDRESS ON FILE | | | | | | | |
| 287578 | LYDIA E GERENA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 287579 | LYDIA E GOMEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 705875 | LYDIA E GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 287580 | LYDIA E GONZALEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 287581 | LYDIA E GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705876 | LYDIA E GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287582 | LYDIA E GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287583 | LYDIA E GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 287584 | LYDIA E GUZMAN CINTRON | ADDRESS ON FILE | | | | | | | |
| 287585 | LYDIA E GUZMAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 705877 | LYDIA E HEREDIA MERCADO | EXT MANUEL ZENO GANDIA | EDIF A 2 APT 9 | | | ARECIBO | PR | 00612 | |
| 705878 | LYDIA E HERNANDEZ ADORNO | RR 7 BOX 7213 | | | | SAN JUAN | PR | 00926 | |
| 287586 | LYDIA E HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 287587 | LYDIA E HERNANDEZ DECOZ | ADDRESS ON FILE | | | | | | | |
| 287588 | LYDIA E HERNANDEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 705879 | LYDIA E LANDRON FUENTES | HC 1 BOX 5398 | | | | BARRANQUITAS | PR | 00794 | |
| 705880 | LYDIA E LEON VEGA | ADDRESS ON FILE | | | | | | | |
| 705881 | LYDIA E LLANOS RIVERA & BLANCA AGRAIT | LLADO | P O BOX 195193 | | | SAN JUAN | PR | 00919-5193 | |
| 287590 | LYDIA E LOPEZ NIGAGLIONI | ADDRESS ON FILE | | | | | | | |
| 705882 | LYDIA E MALDONADO ESQUILIN | URB IDAMARIS GARDESN | E 26 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 287591 | LYDIA E MARCANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 705883 | LYDIA E MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 705884 | LYDIA E MARTINEZ | 5TA SECC VILLA DEL REY | L H 19 CALLE 31 | | | CAGUAS | PR | 00725 | |
| 705885 | LYDIA E MARTINEZ DELGADO | HC 05 BOX 57653 | | | | CAGUAS | PR | 00725 | |
| 287592 | LYDIA E MARTINEZ PENA | ADDRESS ON FILE | | | | | | | |
| 705886 | LYDIA E MARTINEZ REYES | PO BOX 25 | | | | HUMACAO | PR | 00792-0025 | |
| 287593 | LYDIA E MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 705887 | LYDIA E MATEO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 287594 | LYDIA E MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 705888 | LYDIA E MAYSONET SANTIGO | VILLA NAVARRA | 613 CALLE GARCIA LEDESMA | | | SAN JUAN | PR | 00924 | |
| 705889 | LYDIA E MEJIAS BAUZA | P O BOX 332 | | | | JAYUYA | PR | 00664 | |
| 287595 | LYDIA E MELENDEZ ALERS | ADDRESS ON FILE | | | | | | | |
| 705890 | LYDIA E MENA MERCADO | HC-33 BOX 2151 | | | | DORADO | PR | 00646 | |
| 705891 | LYDIA E MENDEZ RIVERA | HC 04 BOX 47787 | | | | MAYAGUEZ | PR | 00680 9438 | |
| 705892 | LYDIA E MENDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 705893 | LYDIA E MIRANDA LUNA | PO BOX 6723 | | | | CAROLINA | PR | 00914 | |
| 287596 | LYDIA E MOJICA DIAZ | ADDRESS ON FILE | | | | | | | |
| 287597 | LYDIA E MONTES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 705894 | LYDIA E MONTES MELENDEZ | URB VILLA CAROLINA | 10 BLQ 236 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 705895 | LYDIA E MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 287598 | LYDIA E NAVARRO MORALES | ADDRESS ON FILE | | | | | | | |
| 705896 | LYDIA E NAVEDO VILLANUEVA | PMB 978 | PO BOX 2500 | | | TOA BAJA | PR | 00957 | |
| 705897 | LYDIA E NAZARIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 705898 | LYDIA E NEGRON DE JESUS | BO PLAYA 188 | AVE PADRE NOEL | | | PONCE | PR | 00716-7474 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 287599 | LYDIA E NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 287600 | LYDIA E NIEVES ANDINO | ADDRESS ON FILE | | | | | | | |
| 705900 | LYDIA E NIEVES GARCIA | BZN 9132 BO PALMA SOLA | | | | CANOVANAS | PR | 00729 | |
| 705899 | LYDIA E NIEVES GARCIA | HC 07 BOX 2144 | | | | PONCE | PR | 00731-9602 | |
| 705901 | LYDIA E NIEVES ROMAN | HC 3 BOX 16975 | | | | QUEBRADILLAS | PR | 00678 | |
| 287601 | LYDIA E OLIVERAS PADILLA | ADDRESS ON FILE | | | | | | | |
| 705902 | LYDIA E OLIVERAS PADILLA | HC 73 BOX 5152 | | | | NARANJITO | PR | 00719 | |
| 705903 | LYDIA E OQUENDO COLON | EXT PARQUE ECUESTRE | B 14 CALLE 35 | | | CAROLINA | PR | 00987-8706 | |
| 705904 | LYDIA E ORTIZ CORDERO | URB JARDINES DE VEGA | 1 CALLE JARDINES ORQUIDEAS | | | VEGA BAJA | PR | 00693 | |
| 705905 | LYDIA E ORTIZ CRUZ | BDA POLVORIN | 3 CALLE 17 | | | CAYEY | PR | 00736 | |
| 705906 | LYDIA E ORTIZ DELGADO | PO BOX 593 | | | | YABUCOA | PR | 00767 | |
| 705907 | LYDIA E ORTIZ ORTIZ | PARC GANDARA BOX 5032 | | | | CIDRA | PR | 00739 | |
| 705908 | LYDIA E ORTIZ PAGAN | URB EL VALLE | 74 CV CALLE ROBLES | | | LAJAS | PR | 00667 | |
| 705909 | LYDIA E ORTIZ RIVERA | P O BOX 542 | | | | MOROVIS | PR | 00687. | |
| 705910 | LYDIA E ORTIZ RIVERA | HATO TEJAS | B 73 CALLE VOLCAN | | | BAYAMON | PR | 00961 | |
| 705911 | LYDIA E ORTIZ VAZQUEZ | A 6 EXT LA CARMEN | | | | SALINAS | PR | 00751 | |
| 705912 | LYDIA E PACHECO ALMODOVAR | URB LAS VEGAS | B13 AVE FLOR DEL VALLE | | | CATA¥O | PR | 00962-6507 | |
| 287602 | LYDIA E PEDRAZA Y KATTY PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 287603 | LYDIA E PEREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 705913 | LYDIA E PEREZ LLANOS | PO BOX 9065815 | | | | SAN JUAN | PR | 9065815 | |
| 705914 | LYDIA E PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 705915 | LYDIA E PEREZ MAYSONET | 364 CALLE UNION | | | | FAJARDO | PR | 00740 | |
| 287604 | LYDIA E PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705916 | LYDIA E PEREZ PEREZ` | HC 1 BOX 5915 | | | | GURABO | PR | 00778 | |
| 287605 | LYDIA E PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 705917 | LYDIA E PEREZ ROMAN | URB SAN PEDRO | G 19 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 705918 | LYDIA E PIZARRO LOPEZ | ULTURAS DE VEGA BAJA | II 8 CALLE MUNICIPAL | | | VEGA BAJA | PR | 00693 | |
| 287606 | LYDIA E QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705919 | LYDIA E RAMIREZ COLON | COND EL ATLANTICO APT 803 | | | | LEVITTOWN | PR | 00949 | |
| 287607 | LYDIA E RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 705920 | LYDIA E RAMOS RIVERA | VEGA BAJA LAKES | 8 CALLE 1 A | | | VEGA BAJA | PR | 00693 | |
| 705921 | LYDIA E REYES CARRASQUILLO | URB VALLE TOLIMA P 34 | CALLE JOSSIE PEREZ | | | CAGUAS | PR | 00725 | |
| 705922 | LYDIA E REYES DE JESUS | JARDINES DE COUNTRY CLUB | CY 10 CALLE 163 | | | CAROLINA | PR | 00983 | |
| 705923 | LYDIA E REYES SILVA | ADDRESS ON FILE | | | | | | | |
| 705924 | LYDIA E REYES TORRES | 22 BO PALMAREJO | | | | COAMO | PR | 00769 | |
| 705925 | LYDIA E REYES VELAZQUEZ | RES LUIS LLORENS TORRES | EDIF 35 APTO 714 | | | SAN JUAN | PR | 00913 | |
| 287608 | LYDIA E RIVERA | ADDRESS ON FILE | | | | | | | |
| 705926 | LYDIA E RIVERA AQUINO | BRISAS DE LOIZA | 53 CALLE GEMINIS | | | CANOVANAS | PR | 00729 | |
| 287609 | LYDIA E RIVERA CARMONA | ADDRESS ON FILE | | | | | | | |
| 705927 | LYDIA E RIVERA CORREA | METRO MAIL STATION 101 PO BOX 70158 | | | | SAN JUAN | PR | 00936 | |
| 287610 | LYDIA E RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 287611 | LYDIA E RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 705928 | LYDIA E RIVERA TORRES | EXT JARDINES DE COAMO | F 46 CALLE 9 | | | COAMO | PR | 00769 | |
| 705929 | LYDIA E RODRIGUEZ ACEVEDO | JARDIN PALMAREJO | C/ 13 | | | CANOVANAS | PR | 00729 | |
| 287612 | LYDIA E RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 287613 | LYDIA E RODRÍGUEZ LÓPEZ | ADDRESS ON FILE | | | | | | | |
| 705930 | LYDIA E RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 287614 | LYDIA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 705931 | LYDIA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705932 | LYDIA E RODRIGUEZ TORRES | URB JARDINES DE VEGA BAJA | L 20 CALLE P | | | VEGA BAJA | PR | 00693 | |
| 705933 | LYDIA E ROMAN SANTIAGO | P O BOX 1267 | | | | QUEBRADILLAS | PR | 00678 | |
| 705934 | LYDIA E ROSA VILLEGAS | VALLE DE SAN LUIS | 163 VIA DEL ROCIO | | | CAGUAS | PR | 00725 | |
| 705935 | LYDIA E ROSADO | ADDRESS ON FILE | | | | | | | |
| 705936 | LYDIA E ROSADO ALICEA | PO BOX 756 | | | | ADJUNTAS | PR | 00601 | |
| 287615 | LYDIA E ROSADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 705937 | LYDIA E ROSARIO GUERRERO | 7 CALLE SABANA DEL PALMAR | | | | COMERIO | PR | 00782 | |
| 705938 | LYDIA E SAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 705939 | LYDIA E SANCHEZ MELENDEZ | PO BOX 1359 | | | | ARROYO | PR | 00714 | |
| 705940 | LYDIA E SANCHEZ RODRIGUEZ | SANTA ISIDRA II | CALLE 2 93 | | | FAJARDO | PR | 00738 | |
| 705941 | LYDIA E SANTANA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 287616 | LYDIA E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 705942 | LYDIA E SANTIAGO NIEVES | RR 2 BOX 7067 | | | | TOA ALTA | PR | 00953-9621 | |
| 705943 | LYDIA E SANTIAGO ORTIZ | P O BOX 560052 | | | | GUAYANILLA | PR | 00656 | |
| 705944 | LYDIA E SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 705945 | LYDIA E SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 705946 | LYDIA E SANTIAGO RODRIGUEZ | TOA ALTA HEIGHTS | AG16 CALLE 29 URB TOA ALTA HTS | | | TOA ALTA | PR | 00953 | |
| 705947 | LYDIA E SANTOS REYMUNDI | HC 2 BOX 44650 | | | | VEGA BAJA | PR | 00693 | |
| 705948 | LYDIA E SEPULVEDA SANTIAGO | HC 01 BOX 5436 | | | | YABUCOA | PR | 00767 | |
| 705949 | LYDIA E SILVA LIND | PO BOX 317 | | | | MAUNABO | PR | 00707 | |
| 705950 | LYDIA E SOTO MENDEZ | H C 58 BOX 13952 | | | | AGUADA | PR | 00602-9724 | |
| 705951 | LYDIA E SOTOMAYOR CINTRON | ADDRESS ON FILE | | | | | | | |
| 705952 | LYDIA E SOTOMAYOR CINTRON | ADDRESS ON FILE | | | | | | | |
| 705953 | LYDIA E TOLEDO | ADDRESS ON FILE | | | | | | | |
| 705954 | LYDIA E TORO ANDUJAR | VILLA NEVAREZ | COND LOS ROBLES APT 614 B | | | SAN JUAN | PR | 00927 | |
| 705955 | LYDIA E TORRES | JARDINES DE COUNTRY CLUB | COND TORRECILLA APT B 27 | | | CAROLINA | PR | 00983 | |
| 705956 | LYDIA E TORRES FERNANDEZ | RR 4 BOX 2832 | | | | BAYAMON | PR | 00957 | |
| 705957 | LYDIA E TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 287617 | LYDIA E TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 705958 | LYDIA E VALENTIN SANTIAGO | URB ALTAGRACIA | J 22 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 287618 | LYDIA E VARGAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 705959 | LYDIA E VAZQUEZ MALDONADO | SABANA SECA | 38 CALLE REJAS | | | TOA BAJA | PR | 00952 | |
| 705960 | LYDIA E VAZQUEZ RAMOS | P O BOX 1305 | | | | VEGA BAJA | PR | 00694 | |
| 287619 | LYDIA E VELEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 287620 | LYDIA E VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 705961 | LYDIA E VELEZ SOLIVAN | PO BOX 1843 | | | | CAYEY | PR | 00736 | |
| 287621 | LYDIA E VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 705962 | LYDIA E VERA MENDEZ | COUNTRY CLUB | 787 CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| 287622 | LYDIA E VICENTE VARGAS | ADDRESS ON FILE | | | | | | | |
| 287623 | LYDIA E ZAMBRANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 705963 | LYDIA E ZAYAS ZAYAS | ADDRESS ON FILE | | | | | | | |
| 705964 | LYDIA E. ARROYO MOJICA | ADDRESS ON FILE | | | | | | | |
| 287624 | LYDIA E. CAMACHO SANTOS | ADDRESS ON FILE | | | | | | | |
| 705965 | LYDIA E. COLON VILLAFANE | 551 COND SAGRADO CORAZON APT 5 | | | | SANTURCE | PR | 00915 | |
| 287625 | LYDIA E. FANGAS BENITEZ | ADDRESS ON FILE | | | | | | | |
| 705966 | LYDIA E. GONZALEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 705967 | LYDIA E. GRACIANI FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 705968 | LYDIA E. GRACIANI FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 287626 | LYDIA E. LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 705969 | LYDIA E. MARQUEZ VAZQUEZ | URB TURABO GARDENS | E34 CALLE 38 | | | CAGUAS | PR | 00725 | |
| 287627 | LYDIA E. MELENDEZ DELGADO | LCDO. HOSTOS A. GALLARDO GARCÍA- ABOGADO DEMANDADO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 287628 | LYDIA E. MELENDEZ DELGADO | LCDO. RICARDO J. CACHO RODRÍGUEZ - ABOGADO DEMANDANTE | EDIF. COOPERATIVA LA MOROVEÑA SUITE 303 | | | SAN JUAN | PR | 00920 | |
| 287629 | LYDIA E. MELENDEZ DELGADO | LCDO. RUBÉN ARROYO BRENES- ABOGADO DEMANDANTE | LA MISMA DIRECCIÓN ANTERIOR | | | | | | |
| 287630 | LYDIA E. MONTES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 287631 | LYDIA E. RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 287632 | LYDIA E. SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 705970 | LYDIA E. SOSA | 340 CALLE LAS IGLESIAS | | | | SAN JUAN | PR | 00912 | |
| 705971 | LYDIA E. SOSA | 340 CALLE LAS IGLESIAS | | | | SANTURCE | PR | 00912 | |
| 287633 | LYDIA E. SOTO QUINTERO | ADDRESS ON FILE | | | | | | | |
| 287634 | LYDIA E. TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 705972 | LYDIA E. TORRES MORA | RES NEMESIO CANALES | EDIF20 APT 373 | | | SAN JUAN | PR | 00920 | |
| 287635 | Lydia E. Vazquez Bonilla | ADDRESS ON FILE | | | | | | | |
| 287636 | LYDIA E. VAZQUEZ NUðEZ | ADDRESS ON FILE | | | | | | | |
| 705973 | LYDIA E. VAZQUEZ NUðEZ | AUDITORIA FISCAL | CENTRO GUBERNAMENTAL | OFIC.MECANOGRAFA IV- TRANSPORTE PUBL | | CAROLINA | PR | 00979 | |
| 287637 | LYDIA E. VAZQUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 287638 | LYDIA E. VAZQUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 287639 | LYDIA E. VERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 287640 | LYDIA E. ZAYAS ZAYAS | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 287641 | LYDIA ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 287642 | LYDIA ECHEVARRIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 705974 | LYDIA ELENA TAPIA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 287643 | LYDIA ENID DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 287644 | LYDIA ENID DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 705975 | LYDIA ENID SANCHEZ CRESPO | LAS LOMAS MARGINAL ST 1784 | | | | SAN JUAN | PR | 00921 | |
| 287645 | LYDIA ERAZO COLON | ADDRESS ON FILE | | | | | | | |
| 287646 | LYDIA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 705976 | LYDIA ESTHER BURGOS FIGUEROA | COND GOLDEN TOWER | APT 1015 | | | CAROLINA | PR | 00983 | |
| 287647 | LYDIA ESTHER CABRERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 287648 | LYDIA ESTHER CARRASQUILLO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 705977 | LYDIA ESTHER DIAZ RIVERA | PO BOX 215 | | | | COMERIO | PR | 00782 | |
| 705978 | LYDIA ESTHER GALINDEZ | RES LAS MERCEDES | EDIF 5 APT 37 | | | MANATI | PR | 00674 | |
| 705979 | LYDIA ESTHER LABOY | BO ESPERANZA | 395 CALLE BROMELIA | | | VIEQUES | PR | 00765 | |
| 705980 | LYDIA ESTHER LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 287649 | LYDIA ESTHER OJEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 705981 | LYDIA ESTHER PAGAN RODRIGUEZ | P O BOX 5064 | | | | CAROLINA | PR | 00984 | |
| 287650 | LYDIA ESTHER POLANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 705982 | LYDIA ESTHER RIVERA LOPEZ | URB LA PLATA | E 46 AZABACHE | | | CAYEY | PR | 00736 | |
| 705983 | LYDIA ESTRADA GONZALEZ | VERSALLES | D 10 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 705984 | LYDIA FEBLES PABON | P O BOX 50486 | | | | TOA BAJA | PR | 00950 | |
| 287651 | LYDIA FELICIANO FRAGA | ADDRESS ON FILE | | | | | | | |
| 287652 | LYDIA FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 287653 | LYDIA FELICIANO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 705985 | LYDIA FERNANDEZ | GOLDEN GATE | C 64 DIAMANTE | | | GUAYNABO | PR | 00968 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 287654 | LYDIA FERNANDEZ CARTAGENA Y/O | ADDRESS ON FILE | | | | | | | |
| 287655 | LYDIA FERNANDEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 287656 | LYDIA FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705986 | LYDIA FIGUEROA AGOSTO | ALTURAS DE CIALES | APT 1057 | | | CIALES | PR | 00638 | |
| 705988 | LYDIA FIGUEROA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 705987 | LYDIA FIGUEROA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 287657 | LYDIA FIGUEROA ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 287658 | LYDIA FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 705989 | LYDIA FIGUEROA VAZQUEZ | MASIONES DEL TOA | B 3 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 287659 | LYDIA FLORES FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 705990 | LYDIA FLORES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 705991 | LYDIA FONTANEZ SANCHEZ | A 36 JARD DE QUINTANA | | | | SAN JUAN | PR | 00917 | |
| 705992 | LYDIA G MENDEZ MENDEZ | 201 CALLE BLANCA CHICO | | | | MOCA | PR | 00676 | |
| 287660 | LYDIA G RUIZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| 287661 | LYDIA G TIZOL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705993 | LYDIA GAETAN MEJIAS | ADDRESS ON FILE | | | | | | | |
| 705994 | LYDIA GALARZA LUGO | URB EL CAFETAL II | R 12 CALLE EXCELSA | | | YAUCO | PR | 00698 | |
| 705995 | LYDIA GALLARDO DE MEDINA | P O BOX 20649 | | | | SAN JUAN | PR | 00926 | |
| 705996 | LYDIA GANDARILLAS BURGOS | PO BOX 10277 | | | | SAN JUAN | PR | 00922-0277 | |
| 705998 | LYDIA GARCIA GUILFU | ADDRESS ON FILE | | | | | | | |
| 705997 | LYDIA GARCIA GUILFU | ADDRESS ON FILE | | | | | | | |
| 287662 | LYDIA GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 705999 | LYDIA GARCIA MORENO | PO BOX 534 | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 706000 | LYDIA GARCIA OTERO | 75 CALLE POLVORIN | | | | MANATI | PR | 00674 | |
| 706001 | LYDIA GONZALEZ | URB PUERTO NUEVO | 762 CALLE 35 SE | | | SAN JUAN | PR | 00921 | |
| 287663 | LYDIA GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 287664 | LYDIA GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 706002 | LYDIA GONZALEZ PEDROGO | ADDRESS ON FILE | | | | | | | |
| 706003 | LYDIA GONZALEZ RAMOS | HC 3 BOX 21681 | | | | ARECIBO | PR | 00612 | |
| 706004 | LYDIA GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 706005 | LYDIA GONZALEZ RIVERA | URB LA MARINA | CALLE F K 6 | | | CAROLINA | PR | 00979 | |
| 706006 | LYDIA GONZALEZ SILVA | P O BOX 367181 | | | | SAN JUAN | PR | 00936-7181 | |
| 287665 | LYDIA GONZALEZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 287666 | LYDIA GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 287667 | LYDIA GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 706007 | LYDIA GONZALEZ VELEZ | CUESTA JUDIOS | 11 C | | | YAUCO | PR | 00698 | |
| 287668 | LYDIA GUADALUPE TOLEDO | ADDRESS ON FILE | | | | | | | |
| 706008 | LYDIA GUERRA CORREA | ADDRESS ON FILE | | | | | | | |
| 706009 | LYDIA GUERRERO CARRETERO | URB FLAMINGO HILLS | 135 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 287669 | LYDIA GUZMAN BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 287670 | LYDIA GUZMAN PENA | ADDRESS ON FILE | | | | | | | |
| 706010 | LYDIA GUZMAN RAMOS | HC 2 BOX 7350 | | | | UTUADO | PR | 00641 | |
| 287671 | Lydia H Delgado Inostroza | ADDRESS ON FILE | | | | | | | |
| 706011 | LYDIA HERNANDEZ | P O BOX 1334 | | | | ARECIBO | PR | 00613 | |
| 706012 | LYDIA HERNANDEZ ALFARO | URB LOIZA VALLE | R 626 A CALLE CALA | | | CANOVANAS | PR | 00729 | |
| 706013 | LYDIA HERNANDEZ FELIU | 239 CALLE SAN FRANCISCO | | | | AGUADA | PR | 00602-3025 | |
| 706014 | LYDIA HERNANDEZ LIZARDI | URB IDAMARIS GARDENS | E 25 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 706015 | LYDIA HERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 706016 | LYDIA HERNANDEZ MELENDEZ | HC 1 BOX 3322 | | | | FLORIDA | PR | 00650 | |
| 706017 | LYDIA HERNANDEZ REYES | RES COLINAS DE MAGNOLIA | EDIF G APT 54 | | | JUNCOS | PR | 00777 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 287672 | LYDIA HERRERA ESPINAL | ADDRESS ON FILE | | | | | | | |
| 287673 | LYDIA I BAEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 287674 | LYDIA I CASELLAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 287675 | LYDIA I COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 287676 | LYDIA I CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 287677 | LYDIA I DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287678 | LYDIA I FIGUEROA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 706018 | LYDIA I GUZMAN RAMOS | HC 2 BOX 7350 | | | | UTUADO | PR | 00641 | |
| 706019 | LYDIA I JIMENEZ CRUZ | ALTURA DE FLAMBOYAN | E 26 A CALLE 2 | | | BAYAMON | PR | 00959-8121 | |
| 706020 | LYDIA I LEON RIVERA | ALTURAS DEL PLATA | CF CALLE 1 | | | CAYEY | PR | 00736 | |
| 287679 | LYDIA I MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 706021 | LYDIA I MASSARI CACERES | HC 01 BOX 6800 | | | | LAS PIEDRAS | PR | 00771 | |
| 287680 | LYDIA I OLMO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 706022 | LYDIA I RENTAS LEANDRY | EL BOSQUE | 3323 CALLE LA CRUZ | | | PONCE | PR | 00717 | |
| 706023 | LYDIA I RIVERA | URB VALLE HERMOSO | SY 23 CALLE LOTTO | | | HORMIGUERO | PR | 00660 | |
| 706024 | LYDIA I RIVERA MIRANDA | EXT ROUND HILL | 250 CALLE ALFA | | | TRUJILLO ALTO | PR | 00976 | |
| 706025 | LYDIA I RODRIGUEZ PEREZ | PO BOX 8405 | | | | PONCE | PR | 00732 | |
| 287681 | LYDIA I RUIZ GRACIA | ADDRESS ON FILE | | | | | | | |
| 706026 | LYDIA I RUIZ ROSADO | COND PORTALES PARQUE ESCORIAL | 6 BLVD DE LA MEDIA LUNA APTO 1102 | | | CAROLINA | PR | 00987 | |
| 706027 | LYDIA I SANTIAGO PEREZ | URB SIERRA BAYAMON | 63-20 CALLE 54 | | | BAYAMON | PR | 00961 | |
| 706028 | LYDIA I SILVA /DBA ACTION EXTERMINATING | PO BOX 9225 | | | | BAYAMON | PR | 00960 | |
| 706029 | LYDIA I VAZQUEZ RIVERA | URB EL CONQUISTADOR | C38 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 706030 | LYDIA INES BENITEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 287683 | LYDIA INES ZAYAS BENGOCHEA | ADDRESS ON FILE | | | | | | | |
| 706031 | LYDIA IRIS CORA CINTRON | PO BOX 2534 | | | | GUAYAMA | PR | 00785 | |
| 706032 | LYDIA IRIZARRY RODRIGUEZ | HUCONUCO BAJO | 347 KM 4.6 | | | SAN GERMAN | PR | 00683 | |
| 287684 | LYDIA IVETTE CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 287685 | LYDIA IVETTE TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 706033 | LYDIA J MORALES DIAZ | P O BOX 127 | | | | CEIBA | PR | 00735 | |
| 287686 | LYDIA J REYES SANTANA | ADDRESS ON FILE | | | | | | | |
| 706034 | LYDIA J VALENTIN NIEVES | ADDRESS ON FILE | | | | | | | |
| 706035 | LYDIA JIMENEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 287687 | LYDIA K. SERRANO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 287688 | LYDIA L BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 706036 | LYDIA L CANCEL | HC 1 BOX 7473 | | | | HORMIGUEROS | PR | 00660 | |
| 287689 | LYDIA L NEGRON REYES | ADDRESS ON FILE | | | | | | | |
| 287690 | LYDIA L QUINONES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 287691 | LYDIA LANZO CIRINO | ADDRESS ON FILE | | | | | | | |
| 706037 | LYDIA LARO MARTELL | ADDRESS ON FILE | | | | | | | |
| 287692 | LYDIA LATORRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706038 | LYDIA LAUREANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 706039 | LYDIA LEON RODRIGUEZ | 14 CALLE MONCLOVA | | | | JUANA DIAZ | PR | 00795 | |
| 287693 | LYDIA LIZARRIBAR MASINI | ADDRESS ON FILE | | | | | | | |
| 706040 | LYDIA LIZASUAIN | URB SAN THOMAS | BC 17 | | | PONCE | PR | 00731 | |
| 287694 | LYDIA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 287695 | LYDIA LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 287696 | LYDIA LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 287697 | LYDIA LOPEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 706042 | LYDIA LOPEZ RAMOS | PO BOX 603 | | | | HATILLO | PR | 00659 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 706041 | LYDIA LOPEZ RAMOS | URB SIERRA LINDA T 9 CALLE 14 | | | | BAYAMON | PR | 00957-2114 | |
| 287698 | LYDIA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706043 | LYDIA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706044 | LYDIA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706045 | LYDIA LUCIANO TEJERA | URB SUMMIT HILLS | 646 CALLE GREEN WOOD | | | GUAYNABO | PR | 00920 | |
| 706046 | LYDIA LUGO BETANCOURT | URB METROPOLIS | C2 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 287699 | LYDIA LUGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 287700 | LYDIA LUNA AGUAYO | ADDRESS ON FILE | | | | | | | |
| 287701 | LYDIA LY MONTANEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 287702 | LYDIA LY MONTAvEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 706047 | LYDIA M ACEVEDO | BOX 229 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 287703 | LYDIA M ALVAREZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 706048 | LYDIA M AMARO ROSARIO | BO EMAJAGUAS | HC 01 BOX 2464 | | | MAUNABO | PR | 00707 | |
| 287704 | LYDIA M BURGOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 287705 | LYDIA M BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| 287706 | LYDIA M CAMACHO CAPO | ADDRESS ON FILE | | | | | | | |
| 287707 | LYDIA M CAMACHO CAPO | ADDRESS ON FILE | | | | | | | |
| 706049 | LYDIA M CARRASQUILLO RIVAS | HC 02 BOX 29802 | | | | CAGUAS | PR | 00727-9404 | |
| 706050 | LYDIA M CASTRO MARIN | URB VILLA CAPRI | E1 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 706051 | LYDIA M COLON HERNANDEZ | PO BOX 566 | | | | RIO GRANDE | PR | 00745 | |
| 706052 | LYDIA M COTTO FERRER | ADDRESS ON FILE | | | | | | | |
| 706053 | LYDIA M CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 287708 | LYDIA M CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706054 | LYDIA M DAVILA FIGUEROA | URB HACIENDA LA MATILDE | 5828 CALLE ARADO | | | PONCE | PR | 00731 | |
| 287709 | LYDIA M DELGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 706055 | LYDIA M DIAZ ROSARIO | URB SANTA ISIDRA | B 3 CALLE 3 EXT I | | | FAJARDO | PR | 00738 | |
| 706056 | LYDIA M DIAZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 706057 | LYDIA M ECHEVARRIA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 706058 | LYDIA M ESCALET GARCIA | 4B 19 | CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 706059 | LYDIA M FEBLES DURAN | PO BOX 569 | | | | VEGA BAJA | PR | 00694 | |
| 287710 | LYDIA M FLORES APONTE | ADDRESS ON FILE | | | | | | | |
| 706060 | LYDIA M GONZALEZ CHEVERE | PO BOX 142 | | | | JAYUYA | PR | 00664 | |
| 706061 | LYDIA M HERNANDEZ RIVERA | HC 01 BOX 5907 | | | | SALINAS | PR | 00751 | |
| 287711 | LYDIA M LAZARO PENA | ADDRESS ON FILE | | | | | | | |
| 706062 | LYDIA M LOPEZ GASTON | ADDRESS ON FILE | | | | | | | |
| 706063 | LYDIA M LUGO EMANUELLI | P M B 202 | P O BOX 7005 | | | FAJARDO | PR | 00738-7005 | |
| 706064 | LYDIA M MALAVE | SKY TOWER | 11 APTO 3 H | | | SAN JUAN | PR | 00926 | |
| 287712 | LYDIA M MEDINA CUBANO | ADDRESS ON FILE | | | | | | | |
| 706065 | LYDIA M MONTES LEON | ADDRESS ON FILE | | | | | | | |
| 706066 | LYDIA M MORELL AGRINSONI | ADDRESS ON FILE | | | | | | | |
| 706067 | LYDIA M NOA RIVERA | ADDRESS ON FILE | | | | | | | |
| 287713 | LYDIA M ORTIZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 706068 | LYDIA M ORTIZ GOMEZ | URB BAIROA | CN 16 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 706069 | LYDIA M ORTIZ RODRIGUEZ | HC 01 BOX 3411 | | | | ARROYO | PR | 00714 | |
| 706070 | LYDIA M PAGAN BERRIOS | ADDRESS ON FILE | | | | | | | |
| 287714 | LYDIA M PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 287715 | LYDIA M PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 706071 | LYDIA M PRATTS CRUZ | ADDRESS ON FILE | | | | | | | |
| 706072 | LYDIA M RIBOTT GARCIA | BO DAGUAO | BZN 810 | | | NAGUABO | PR | 00718 | |
| 287716 | LYDIA M RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 287717 | LYDIA M RIVERA | ADDRESS ON FILE | | | | | | | |
| 706073 | LYDIA M RIVERA | ADDRESS ON FILE | | | | | | | |
| 706074 | LYDIA M RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 706075 | LYDIA M RIVERA RODRIGUEZ | BO SALAZAR | 1647 CALLE SERVIA | | | PONCE | PR | 00717 | |
| 706076 | LYDIA M RIVERA VILA | URB LA CUMBRE | 389 CALLE JUNCOS | | | SAN JUAN | PR | 00926 | |
| 706077 | LYDIA M RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 706078 | LYDIA M RODRIGUEZ MALDONADO | COND QUINTANA | APT 803 A | | | SAN JUAN | PR | 00917 | |
| 706079 | LYDIA M RODRIGUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 706080 | LYDIA M RODRIGUEZ SEDA | URB SANTA ROSA | 15 21 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 706081 | LYDIA M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 706082 | LYDIA M ROLON PEREZ | REPTO TERESITA | V 9 CALLE 21 | | | BAYAMON | PR | 00961 | |
| 706083 | LYDIA M ROSA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 287718 | LYDIA M ROSARIO ANDINO | ADDRESS ON FILE | | | | | | | |
| 287719 | LYDIA M RUIZ Y/O ESTELA M VALDES | ADDRESS ON FILE | | | | | | | |
| 287720 | LYDIA M SANCHEZ Y ROSA HEREDIA | ADDRESS ON FILE | | | | | | | |
| 287721 | LYDIA M SANTIAGO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 706084 | LYDIA M SATG FIG / LYDIA'S BEAUTYLYDIA | 34 CALLE DR VEVE | | | | JUANA DIAZ | PR | 00795 | |
| 706085 | LYDIA M TORRES BASCALAM | GARDENVILLE | B 15 CALLE BRISIL | | | GUAYNABO | PR | 00966 | |
| 287722 | LYDIA M TORRES CORTES | ADDRESS ON FILE | | | | | | | |
| 706086 | LYDIA M TORRES TORRES | HC 01 BOX 5559 | | | | JUANA DIAZ | PR | 00795 | |
| 706087 | LYDIA M VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 706088 | LYDIA M VELEZ FIGUEROA | PO BOX 594 | | | | VILLALBA | PR | 00766 | |
| 287723 | LYDIA M VINALES MAYSONET | ADDRESS ON FILE | | | | | | | |
| 287724 | LYDIA M VINALES MAYSONET | ADDRESS ON FILE | | | | | | | |
| 706089 | LYDIA M. CABRERA GONZALEZ | 45 RES VISTA HERMOSA APT 570 | | | | SAN JUAN | PR | 00921 | |
| 706090 | LYDIA M. CARDONA FUENTES | RAHOLISA 13 | | | | SAN SEBASTIAN | PR | 00685 | |
| 706091 | LYDIA M. LOPEZ RODRIGUEZ | CALLE L BZN 8C PARC. 817 | BO SANTANA | | | ARECIBO | PR | 00612 | |
| 287725 | LYDIA M. ROMERO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 287726 | LYDIA M. SANTIAGO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 287727 | LYDIA M. TOLLINCHE MAS | ADDRESS ON FILE | | | | | | | |
| 706092 | LYDIA MAISONET RIVERA | 1012S MAGEE BRANCH ST | | | | OVIEDO | FL | 32765-5711 | |
| 706093 | LYDIA MALAVE MERCADO | EGIDA LA MERCED | 360 AVE DOMENECH APT 319 | | | SAN JUAN | PR | 00918 | |
| 287728 | LYDIA MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 287729 | LYDIA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706094 | LYDIA MALDONADP MALDONADO | P O BOX 915 | | | | ADJUNTAS | PR | 00601 | |
| 706095 | LYDIA MALPICA ARABIA | ADDRESS ON FILE | | | | | | | |
| 287730 | LYDIA MARCANO CARLO | ADDRESS ON FILE | | | | | | | |
| 287731 | LYDIA MARIA MORALES RODRIGUEZ Y OTROS | LCDA. PALOMA FLORES HASSIM | PO BOX 90 | | | JUNCOS | PR | 00777 | |
| 287732 | LYDIA MARIA MORALES RODRIGUEZ Y OTROS | LCDO. JOAQUÍN NIEVES MARRERO | PO BOX 1760 | | | JUNCOS | PR | 00777-1760 | |
| 287733 | LYDIA MARIA MORALES RODRIGUEZ Y OTROS | LCDO. LUIS MENA RAMOS | URB. ALTARMIRA | 504 CALLE PERSEO | | SAN JUAN | PR | 00920 | |
| 706096 | LYDIA MARRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 287734 | LYDIA MARTELL VELEZ | ADDRESS ON FILE | | | | | | | |
| 287735 | LYDIA MARTI PENA | ADDRESS ON FILE | | | | | | | |
| 287736 | LYDIA MARTINEZ CASTAING | ADDRESS ON FILE | | | | | | | |
| 706097 | LYDIA MARTINEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 706098 | LYDIA MARTINEZ DOMENA | 372 AVE. ROTARIOS SUITE 208-B | | | | ARECIBO | PR | 00613 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 287737 | LYDIA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 287738 | LYDIA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 287739 | LYDIA MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 287740 | LYDIA MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 706099 | LYDIA MARTINEZ VILLANUEVA | 7 CALLE PADRE PYKOSZ | | | | ARECIBO | PR | 00612 | |
| 706100 | LYDIA MARTINEZ VILLANUEVA | SECTOR LOS MORAS BO HATO BAJO | 7 PYKOSZ CALLE PADRE | | | ARECIBO | PR | 00612 | |
| 287741 | LYDIA MAS DE TOLLINCHE | ADDRESS ON FILE | | | | | | | |
| 706101 | LYDIA MAWAD SAAITER | CALLE 1 G 44 | VILLA COOPERATIVA | | | CAROLINA | PR | 00985 | |
| 706102 | LYDIA MELECIO MAYMI | ADDRESS ON FILE | | | | | | | |
| 706103 | LYDIA MELENDEZ BORRERO | URB VALLE ARRIBA HEIGHTS | Z 3 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 287742 | LYDIA MELENDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 706104 | LYDIA MENDEZ GIRAU | URB REXVILLE | A L 12 CALLE 64 | | | BAYAMON | PR | 00957 | |
| 706105 | LYDIA MENDEZ PACHECO | VILLA DEL CARMEN | 4504 AVE CONSTANCIA | | | PONCE | PR | 00716-2207 | |
| 287743 | LYDIA MENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 706106 | LYDIA MENDEZ SILVA | PARC RAYO GUARAS | 66 PARC RAYO GUARAS | | | SABANA GRANDE | PR | 00637 | |
| 287744 | LYDIA MERCADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 706107 | LYDIA MILAGROS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706108 | LYDIA MILAGROS HERNANDEZ | HC 6 BOX 67892 | | | | MOCA | PR | 00676-9856 | |
| 706109 | LYDIA MIRANDA SANTIAGO | HC 1 6238 CALLE 8 ISLOTE | | | | SANTA ISABEL | PR | 00757 | |
| 287745 | LYDIA MISCALICHE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 706110 | LYDIA MOCTEZUMA VELAZQUEZ | URB VILLA HILDA | D 45 CALLE B | | | YABUCOA | PR | 00767 | |
| 706111 | LYDIA MOLINA ANTONETY | BO COQUI 334 | CALLE BETANCES | | | AGUIRRE | PR | 00704 | |
| 287746 | LYDIA MOLINA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 706112 | LYDIA MOLINA CANCEL | P O BOX 628 | | | | VEGA BAJA | PR | 00694 | |
| 287748 | LYDIA MOLINA/ VICTOR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287749 | LYDIA MONTES SANTOS | ADDRESS ON FILE | | | | | | | |
| 706113 | LYDIA MORALES DE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 706114 | LYDIA MORALES SOTO | PO BOX 113 | | | | AGUADILLA | PR | 00605 | |
| 287750 | LYDIA MULERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287751 | LYDIA MURPHY CANCEL | ADDRESS ON FILE | | | | | | | |
| 287752 | LYDIA MURPHY CANCEL | ADDRESS ON FILE | | | | | | | |
| 287753 | LYDIA MURPHY CANCEL | ADDRESS ON FILE | | | | | | | |
| 287754 | LYDIA N CASTRO DE SANTANA | ADDRESS ON FILE | | | | | | | |
| 706115 | LYDIA NEGRON CRUZ | BO LA FERMINA | HC 01 BOX 6683 | | | LAS PIEDRAS | PR | 00771 | |
| 287756 | LYDIA NIEVES ANDRADES | ADDRESS ON FILE | | | | | | | |
| 706116 | LYDIA NIEVES FRANQUI | URB COUNTRY CLUB 768 | AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 706117 | LYDIA NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 706118 | LYDIA NIEVES HERNANDEZ | SILLA TURABO | M8 CALLE ROBLE | | | CAGUAS | PR | 00725 | |
| 706119 | LYDIA NIEVES MEDINA | HC 1 BOX 4719 | | | | CAMUY | PR | 00627-9608 | |
| 706120 | LYDIA O. ALVARADO MOLINA | ADDRESS ON FILE | | | | | | | |
| 287757 | LYDIA OLIVO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 287758 | LYDIA OQUENDO ADORNO | ADDRESS ON FILE | | | | | | | |
| 706121 | LYDIA OQUENDO ADORNO | URB COVADONGA | CALLE 6 2D 31 | | | TOA BAJA | PR | 00949 | |
| 706122 | LYDIA OQUENDO FIGUEROA | CENTRO ENVEJECIENTES | 105 CALLE BENIGNO FERNANDEZ | | | CAYEY | PR | 00736 | |
| 287759 | LYDIA ORTA TORRES | ADDRESS ON FILE | | | | | | | |
| 287760 | LYDIA ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 287761 | LYDIA ORTIZ MONTES | ADDRESS ON FILE | | | | | | | |
| 706123 | LYDIA ORTIZ ORTIZ | RES SAN MARTIN | EDIF 4 APT 30 | | | SAN JUAN | PR | 00926 | |
| 287762 | LYDIA ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 706124 | LYDIA P BORRERO RUIZ | PARC NUEVA VIDA | Q 154 CALLE F | | | PONCE | PR | 00728 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 706125 | LYDIA PAGAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287763 | LYDIA PAGAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 706126 | LYDIA PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 287764 | LYDIA PARAGASRAMOS | ADDRESS ON FILE | | | | | | | |
| 287765 | LYDIA PARKS/ROSENDO LATALLADI/IRIS N | ADDRESS ON FILE | | | | | | | |
| 287766 | LYDIA PAZ PALM, CARLOS MANUEL DECLET JIMÉNEZ Y LA SLG | LUIS CARBONE ROSARIO | EDIF. SAN MARTIN | 1605 AVE. Ponce DE LEON | SUITE 400 | SAN JUAN | PR | 00909 | |
| 706127 | LYDIA PERALES RIVERA | HC 4 BOX 45814 | | | | CAGUAS | PR | 00725 | |
| 706128 | LYDIA PEREZ | P O BOX 405 | | | | RIO BLANCO | PR | 00744 | |
| 287767 | LYDIA PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 706129 | LYDIA PEREZ BARBOSA | URB PARQUE CENTRAL | M 14 CALLE 64 | | | CAGUAS | PR | 00727 | |
| 287768 | LYDIA PEREZ LINAREZ | ADDRESS ON FILE | | | | | | | |
| 706130 | LYDIA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 287769 | LYDIA PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 287770 | LYDIA PLANAS PENA | ADDRESS ON FILE | | | | | | | |
| 287771 | LYDIA PLATON LAZARO | ADDRESS ON FILE | | | | | | | |
| 287772 | LYDIA PLATON LAZARO | ADDRESS ON FILE | | | | | | | |
| 287773 | LYDIA PONCE CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 287774 | LYDIA PROSPER LINARES | ADDRESS ON FILE | | | | | | | |
| 287775 | LYDIA QUINONES CAPO | ADDRESS ON FILE | | | | | | | |
| 706131 | LYDIA R DARDIZ GUTIERREZ | URB VISTA AZUL | BB 15 CALLE 33 | | | ARECIBO | PR | 00612 | |
| 706132 | LYDIA R GASTON ORZA | URB LA GUADALUPE | L 3 CALLE 7 | | | PONCE | PR | 00730 | |
| 706133 | LYDIA R PELLOT ZENO | FAIR VIEW | 690 GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 287776 | LYDIA R RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 706134 | LYDIA R RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 706135 | LYDIA R SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 706136 | LYDIA R VAZQUEZ MANZANO | ADDRESS ON FILE | | | | | | | |
| 287777 | LYDIA R VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287778 | LYDIA R.PELLOT ZENO | ADDRESS ON FILE | | | | | | | |
| 706137 | LYDIA RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 287779 | LYDIA RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 287780 | LYDIA RAMOS ESCUDERO | ADDRESS ON FILE | | | | | | | |
| 287782 | LYDIA RAMOS PLAZA | ADDRESS ON FILE | | | | | | | |
| 706139 | LYDIA RAMOS RIVERA | HC 1 BOX 6241 | | | | CIALES | PR | 00638 | |
| 706138 | LYDIA RAMOS RIVERA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 706140 | LYDIA RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 706141 | LYDIA RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 706142 | LYDIA RESTO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 287783 | LYDIA REYES PINERO | ADDRESS ON FILE | | | | | | | |
| 287784 | LYDIA REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 706143 | LYDIA REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 706144 | LYDIA REYES VIRUET | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 287785 | LYDIA RIBOT VEGA | ADDRESS ON FILE | | | | | | | |
| 706145 | LYDIA RIOS ACEVEDO | PO BOX 513 | | | | JAYUYA | PR | 00664 | |
| 706146 | LYDIA RIVAS REYES | PO BOX 1118 | | | | JUNCOS | PR | 00777 | |
| 706147 | LYDIA RIVERA | 6 CALLE MIGUEL PLANILLA | | | | CIDRA | PR | 00739 | |
| 287786 | LYDIA RIVERA ABREU | ADDRESS ON FILE | | | | | | | |
| 706148 | LYDIA RIVERA ALICEA | P O BOX 327 | | | | CAYEY | PR | 00737 0327 | |
| 706149 | LYDIA RIVERA CRUZ | URB COUNTRY CLUB | 1031 CALLE FORBES | | | SAN JUAN | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 706150 | LYDIA RIVERA FIGUEROA | PO BOX 30 | | | | CIDRA | PR | 00739 | |
| 287787 | LYDIA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 287788 | LYDIA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 706151 | LYDIA RIVERA MATOS | P O BOX 22140 UPR | | | | SAN JUAN | PR | 00931 | |
| 706152 | LYDIA RIVERA NEGRON | PO BOX 51074 | | | | TOA BAJA | PR | 00950 | |
| 706153 | LYDIA RIVERA PAGAN | PO BOX 309 | | | | JUNCOS | PR | 00777 | |
| 706154 | LYDIA RIVERA PASTOR | URB LAS VEGAS | B CALLE 24 | | | CANOVANAS | PR | 00729 | |
| 287789 | LYDIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 287790 | LYDIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 706155 | LYDIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 706156 | LYDIA RIVERA ROSADO | VEGA BAJA LAKES | P 20 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 287791 | LYDIA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706157 | LYDIA RIVERA SERRANO | HC 3 BOX 8198 | | | | GUAYNABO | PR | 00971 | |
| 706158 | LYDIA RIVERA SOTO | PO BOX 266 | | | | HATILLO | PR | 00659 | |
| 706159 | LYDIA RIVERA TORO | ADDRESS ON FILE | | | | | | | |
| 706160 | LYDIA RIVERA TORRES | COND MELIYAN | APT 1404 | | | SAN JUAN | PR | 00921 | |
| 706161 | LYDIA RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 287792 | LYDIA RIVERA VIERA | ADDRESS ON FILE | | | | | | | |
| 287794 | LYDIA ROBLES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287795 | LYDIA ROBLES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 706162 | LYDIA RODRIGUEZ | RES KENNEDY | EDIF 7 APT 41 | | | JUANA DIAZ | PR | 00795 | |
| 706163 | LYDIA RODRIGUEZ | PO BOX 114 | | | | TRUJILLO ALTO | PR | 00966 | |
| 706164 | LYDIA RODRIGUEZ BAEZ | HC 8 BOX 49823 | | | | CAGUAS | PR | 00725 | |
| 287796 | LYDIA RODRIGUEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 706165 | LYDIA RODRIGUEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 287797 | LYDIA RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 706166 | LYDIA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 706167 | LYDIA RODRIGUEZ DE LA ROSA | COND MONTE SUR TOWN HOUSE | 145 AVE HOSTOS APT G801 | | | SAN JUAN | PR | 00918-4253 | |
| 706168 | LYDIA RODRIGUEZ DIAZ | PO BOX 763 | | | | SAINT JUST | PR | 00978-0763 | |
| 706169 | LYDIA RODRIGUEZ DIAZ | PO BOX 763 | | | | CAROLINA | PR | 00986 | |
| 706170 | LYDIA RODRIGUEZ FONSECA | PUERTO NUEVO | NO 1365 CALLE 20 | | | SAN JUAN | PR | 00920 | |
| 706171 | LYDIA RODRIGUEZ LOPEZ | HC 2 BOX 7337 | | | | CAMUY | PR | 00627 | |
| 706172 | LYDIA RODRIGUEZ LOPEZ | VILLA PLATA MAMEYAL | | | | DORADO | PR | 00646 | |
| 706173 | LYDIA RODRIGUEZ MALAVE | 506 PONCE DE LEON | | | | PONCE | PR | 00717 | |
| 706174 | LYDIA RODRIGUEZ OQUENDO | 17 VILLA ESPERANZA | | | | CAGUAS | PR | 00725 | |
| 706175 | LYDIA RODRIGUEZ PIZARRO | URB COUNTRY CLUB | GT 44 CALLE 207 | | | CAROLINA | PR | 00982 | |
| 287798 | LYDIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287799 | LYDIA RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 287800 | LYDIA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 706176 | LYDIA RODRIGUEZ SOLIVAN | P O BOX 1304 | | | | AIBONITO | PR | 00705 | |
| 287801 | LYDIA RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 287802 | LYDIA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 706177 | LYDIA RODRIGUEZ VEGA | HC 2 BOX 5005 | | | | COAMO | PR | 00769 | |
| 706178 | LYDIA RODRIGUEZ VIZCARRONDO | PARCELA 462 | CARR 1 LA CENTRAL | | | CANOVANAS | PR | 00729 | |
| 706179 | LYDIA ROJAS RAMIREZ | SAINT JUST | 16 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 287803 | LYDIA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 287804 | LYDIA ROLDAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 706180 | LYDIA ROLON PADILLA | HC 2 BOX 6227 | | | | MOROVIS | PR | 00687 | |
| 287805 | LYDIA ROMERO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 706181 | LYDIA ROSA COLON MULERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 287806 | LYDIA ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 706182 | LYDIA ROSARIO DIAZ | URB CHALETS DE SAN FERNANDO | EDIF 19 APT 1906 | | | CAROLINA | PR | 00987 | |
| 287807 | LYDIA ROSARIO RENTA | ADDRESS ON FILE | | | | | | | |
| 287808 | LYDIA ROSS QUINONES | ADDRESS ON FILE | | | | | | | |
| 706183 | LYDIA ROVIRA HERNANDEZ | HC 2 BOX 9620 | | | | QUEBRADILLAS | PR | 00678 | |
| 706184 | LYDIA RUIZ ADAMES | ADDRESS ON FILE | | | | | | | |
| 287809 | LYDIA RUIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 706185 | LYDIA RUIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 706186 | LYDIA S TORRES HERNANDEZ | BO OBRERO | 455 CALLE 10 | | | SAN JUAN | PR | 00916 | |
| 287810 | LYDIA SALDANA CARRILLO | ADDRESS ON FILE | | | | | | | |
| 706187 | LYDIA SALINA VALENTIN | BO EL TUQUE NUEVA VIDA | BD 60 CALLE 8 | | | PONCE | PR | 00731 | |
| 287811 | LYDIA SAMANTHA CARMONA TORRES | ADDRESS ON FILE | | | | | | | |
| 706188 | LYDIA SANCHEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 706189 | LYDIA SANCHEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 706190 | LYDIA SANCHEZ DESSUS | URB CARRION MADURO | 14 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 706191 | LYDIA SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 706192 | LYDIA SANCHEZ RAMIREZ | PO BOX 453 | | | | SAN JUAN | PR | 00918 | |
| 706193 | LYDIA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287812 | LYDIA SANCHEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 706194 | LYDIA SANCHEZ SANTANA | HC BOX 47256 | | | | SAN LORENZO | PR | 00754-9907 | |
| 706195 | LYDIA SANCHEZ VILLANUEVA | PARC JAUCA | 274 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 287813 | LYDIA SANJURJO TORRES | ADDRESS ON FILE | | | | | | | |
| 287814 | LYDIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706196 | LYDIA SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 706197 | LYDIA SANTIAGO COLON | PO BOX 3043 | | | | MANATI | PR | 00674 | |
| 706198 | LYDIA SANTIAGO DE AGUILLAR | URB MONTE GRANDE | 110 CALLE TOPACIO | | | CABO ROJO | PR | 00623 | |
| 706199 | LYDIA SANTIAGO FIGUEROA | VILLA PALMERAS | 26 CALLE UNION | | | SANTURCE | PR | 00912 | |
| 706200 | LYDIA SANTIAGO FIGUEROA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 706201 | LYDIA SANTIAGO LOPEZ | PO BOX 1812 | | | | AIBONITO | PR | 00705 | |
| 287815 | LYDIA SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 706202 | LYDIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 287816 | LYDIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706203 | LYDIA SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 706204 | LYDIA SANTOS | P O BOX BOX 70344 PMB 252 | | | | SAN JUAN | PR | 00936 8344 | |
| 706205 | LYDIA SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 287817 | LYDIA SANTOS ROLDAN | ADDRESS ON FILE | | | | | | | |
| 706206 | LYDIA SEIN FIGUEROA | HC 6 BOX 2191 | | | | PONCE | PR | 00731 | |
| 706207 | LYDIA SEPULVEDA VAZQUEZ | HC 04 BOX 49662 | | | | CAGUAS | PR | 00725 | |
| 706209 | LYDIA SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706208 | LYDIA SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 287818 | LYDIA SEVILLA CECILIO | ADDRESS ON FILE | | | | | | | |
| 706210 | LYDIA SIERRA TORRES | ADDRESS ON FILE | | | | | | | |
| 287819 | LYDIA SILVA BOSCHETTI /DBA/ ACTION | PO BOX 9225 | | | | BAYAMON | PR | 00960 | |
| 287820 | LYDIA SILVA SANTOS | ADDRESS ON FILE | | | | | | | |
| 706211 | LYDIA SILVA VELAZQUEZ | URB LA MILAGROSA | E 5 CALLE DIAMANTE | | | SABANA GRANDE | PR | 00637 | |
| 706212 | LYDIA SOBERAL VELEZ | HC 04 BOX 18074 | | | | CAMUY | PR | 00627-9105 | |
| 706213 | LYDIA SOLIS GUZMAN | EL CONQUISTADOR | D 21 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 287821 | LYDIA SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 287822 | LYDIA SOTO | ADDRESS ON FILE | | | | | | | |
| 287824 | LYDIA SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287825 | LYDIA STERLING VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 287826 | LYDIA STERLING VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 287827 | LYDIA SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 287828 | LYDIA TOLEDO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 706214 | LYDIA TORRES | 367 CALLE AZUCENA | | | | CAGUAS | PR | 00725 | |
| 287829 | Lydia Torres Andino | ADDRESS ON FILE | | | | | | | |
| 706215 | LYDIA TORRES BONILLA | 36 CALLE ESTACION | | | | QUEBRADILLAS | PR | 00678 | |
| 706216 | LYDIA TORRES COLON | URB VISTA DEL MAR | 2233 CALLE MARLIN | | | PONCE | PR | 00731-0017 | |
| 706217 | LYDIA TORRES COLON | URB LA PLATA | O-32 CALLE JADE | | | CAYEY | PR | 00736 | |
| 706218 | LYDIA TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 706219 | LYDIA TORRES OLIVERA | LOS CAOBOS | 1991 CALLE GUAYACAN | | | PONCE | PR | 00716-2645 | |
| 706220 | LYDIA TORRES ORTIZ | URB LA PROVIDENCIA | G 12 CALLE 7 | | | PONCE | PR | 00731 | |
| 706221 | LYDIA TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 706222 | LYDIA TORRES VAZQUEZ | RES CARIOCA EDIF 21 APT 121 | | | | GUAYAMA | PR | 00784 | |
| 706223 | LYDIA TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 287830 | LYDIA V CACERES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 287831 | LYDIA V IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 706224 | LYDIA V PEREZ GARCIA | BO QUEBRADA CRUZ | RR 5 BOX 8045 | | | TOA ALTA | PR | 00953 | |
| 706225 | LYDIA V SANTIAGO FLORES | URB CASA MIA | IC 9 CALLE 3 | | | PONCE | PR | 00731 | |
| 287832 | LYDIA V. PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 706226 | LYDIA VALENTIN CABAN | HC 1 BOX 6923 | | | | MOCA | PR | 00676 | |
| 287833 | LYDIA VALENTIN CANCEL | ADDRESS ON FILE | | | | | | | |
| 706227 | LYDIA VALENTIN PELUYERA | P O BOX 9300758 | | | | SAN JUAN | PR | 00930-0758 | |
| 287834 | LYDIA VARGAS DBA TRANSPORTACION ESCOLAR | URB COSTA SUR | 51 CALLE FE | | | YAUCO | PR | 00698 | |
| 287835 | LYDIA VARGAS DBA TRANSPORTACION ESCOLAR | URB. SAN FRANCISCO I | CALLE SAN BENITO #160 | | | YAUCO | PR | 00698 | |
| 287836 | LYDIA VARGAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 706228 | LYDIA VARGAS MARTINEZ | 2024 80TH ST APTL | | | | BROOKLYN | NE | 11214 | |
| 706229 | LYDIA VARGAS PEREZ | URB LA MONSERRATE | 361 CALLE LA PROVIDENCIA | | | MOCA | PR | 00676-4306 | |
| 287837 | LYDIA VAZQUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 287838 | LYDIA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 706230 | LYDIA VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| 287839 | Lydia Vega Rivas | ADDRESS ON FILE | | | | | | | |
| 287840 | LYDIA VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 287841 | LYDIA VEGUILLA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 287842 | LYDIA VELAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 287843 | LYDIA VELAZQUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 706231 | LYDIA VELEZ HERNANDEZ | ALT DE RIO GRANDE | M 578 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 287844 | LYDIA VELEZ SIERRA | LCDO. IVAN AYALA CRUZ | 1 CALLE CASTILLO ESQ. LOLITA TIZOL | | | PONCE | PR | 00730-3824 | |
| 287845 | LYDIA VELEZ SIERRA | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 287846 | LYDIA VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 706232 | LYDIA VENTURA SOTO | HC 02 BOX 5589 | BO BARRERO | | | RINCON | PR | 00677 | |
| 287847 | LYDIA VIGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 706233 | LYDIA Y CRUZ GUZMAN | HC 764 BOX 8430 | | | | PATILLAS | PR | 00723 | |
| 287848 | LYDIA Y. CASTILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 287849 | LYDIAN TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 287850 | LYDIANA APONTE MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 706234 | LYDIANA APONTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 706235 | LYDIANA F SAAVEDRA GONZALEZ | URB EL CORTIJO | J 70 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 706236 | LYDIANA GARCIA SUAZO | PO BOX 607 | | | | LAS PIEDRAS | PR | 00771 | |
| 706237 | LYDIANA GARCIA SUAZO | HC 01 BOX 17744 | | | | HUMACAO | PR | 00791 | |
| 287851 | LYDIARI RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 706238 | LYDIAS BEATY SUPPLY | 34 CALLE DR VEVE | | | | JUANA DIAZ | PR | 00795 | |
| 287852 | LYDIAS RESTAURANT INC | 775 CALLE CAOBA | | | | PONCE | PR | 00716-6064 | |
| 287854 | LYDIERMARIE CONCEPCION SANTANA | ADDRESS ON FILE | | | | | | | |
| 287855 | LYDIETTE C CALDERON CANCEL | ADDRESS ON FILE | | | | | | | |
| 287856 | LYDIETTE M. MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 287857 | LYDIMAR GARRIGA VIDAL | ADDRESS ON FILE | | | | | | | |
| 770667 | LYDIMARIE APONTE TANON | ADDRESS ON FILE | | | | | | | |
| 706239 | LYDINES CAMPOS TORRES | HC 1 BOX 6332 | | | | JUANA DIAZ | PR | 00795 | |
| 287859 | LYDIO MONTAðEZ DONES | ADDRESS ON FILE | | | | | | | |
| 287860 | LYDIO MONTANEZ DONES | ADDRESS ON FILE | | | | | | | |
| 287861 | LYDIO MONTANEZ DONES | ADDRESS ON FILE | | | | | | | |
| 706240 | LYDMARIE LLORENS BENITEZ | HC 2 BOX 6875 | | | | YABUCOA | PR | 00767-9502 | |
| 706241 | LYDMARIE LLORENS BENITEZ | PO BOX 20672 | | | | SAN JUAN | PR | 00928 | |
| 706242 | LYDUA VILLALOBOS RIVERA | HC 2 BOX 7955 | | | | CIALES | PR | 00638 | |
| 287862 | LYDZAIDA MAISONETTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287863 | LYDZAIDA SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706243 | LYGIA LARACUENTE VALLE | ADDRESS ON FILE | | | | | | | |
| 706244 | LYGIA M IRIZARRY NIEVES | ADDRESS ON FILE | | | | | | | |
| 287864 | LYGO CORP | CALLE DR RUFO | 15 CALLE RUIZ BELVIS | | | CAGUAS | PR | 00725 | |
| 287865 | LYLIA BOSQUE RIVERA | ADDRESS ON FILE | | | | | | | |
| 287866 | LYLIBETH AGRINSONI CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 287867 | LYLKA RIOS AVILES | ADDRESS ON FILE | | | | | | | |
| 287868 | LYLKA RIOS AVILES | ADDRESS ON FILE | | | | | | | |
| 287869 | LYLKA RIOS AVILES DBA OPTICA X VISION | 615 CARR 152 SUITE 14 | | | | NARANJITO | PR | 00719 | |
| 706245 | LYLLIAM DELGADO VAZQUEZ | BDA BLONDET | 207 CALLE D | | | GUAYAMA | PR | 00784 | |
| 287870 | LYLLIAM PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 287871 | LYLLIAN PEREZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 287872 | LYLOS PARTNERS IN EDUCATION | PMB 005 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 287873 | LYLOS TECHNOLOGY GROUP INC | P O BOX 70171 PMB 358 | | | | SAN JUAN | PR | 00936 | |
| 287874 | LYMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 287875 | LYMARI ACEVEDO TIRADO | ADDRESS ON FILE | | | | | | | |
| 287876 | LYMARI ARIZMENDI VELEZ | ADDRESS ON FILE | | | | | | | |
| 287877 | LYMARI BARNECET RAMOS | ADDRESS ON FILE | | | | | | | |
| 706246 | LYMARI BORRALI CINTRON | URB FAIRVIEW | 666 CALLE DIEGO CUELLAR | | | SAN JUAN | PR | 00926 | |
| 287878 | LYMARI BORRERO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 287879 | LYMARI CARMONA GARCIA | ADDRESS ON FILE | | | | | | | |
| 706247 | LYMARI COLON MARTINEZ | HC 4 BOX 14269 | | | | ARECIBO | PR | 00612 | |
| 287880 | LYMARI COLON MELECIO | ADDRESS ON FILE | | | | | | | |
| 287881 | LYMARI CUEVAS RIOS | ADDRESS ON FILE | | | | | | | |
| 706248 | LYMARI DE JESUS FUENTES | RR 2 BOX 3029 | | | | TOA ALTA | PR | 00953 | |
| 287882 | LYMARI DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 287883 | LYMARI DE LOS ANGELES ARROYO ROJAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 706249 | LYMARI FIGUEROA HERNANDEZ | P O BOX 3643 | | | | BAYAMON | PR | 00958-3643 | |
| 706250 | LYMARI FUMERO PEREZ | BO SABANA YEGUAS | CALLE 116 KM 4 3 | | | LAJAS | PR | 00667 | |
| 706251 | LYMARI HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 706252 | LYMARI JIMENEZ BLAS | P O BOX 3634 | | | | AGUADILLA | PR | 00605 | |
| 706253 | LYMARI JIMENEZ DIPINI | ADDRESS ON FILE | | | | | | | |
| 706254 | LYMARI JIMENEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 706255 | LYMARI MARTINEZ MALDONADO | URB EL SENORIAL | 2056 CALLE LOPE DE RUEDAS | | | SAN JUAN | PR | 00926 | |
| 287884 | LYMARI MUNOZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 706256 | LYMARI NEGRON VELAZQUEZ | BONNEVILLE TERRACE | B 9 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 706257 | LYMARI OLIVERAS SANTIAGO | PO BOX 191566 | | | | SAN JUAN | PR | 00919-1566 | |
| 287885 | LYMARI ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 706258 | LYMARI ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 287886 | LYMARI PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 706259 | LYMARI RENTAS GONZALEZ | COLINA DE FAIR VIEW | CALLE 203 BLOQ.4F 22 | | | TRUJILLO ALTO | PR | 00976 | |
| 706260 | LYMARI RENTAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 287887 | LYMARI REYES BURGOS | ADDRESS ON FILE | | | | | | | |
| 287888 | LYMARI ROLDAN VIVES | ADDRESS ON FILE | | | | | | | |
| 287889 | LYMARI RONDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 706261 | LYMARI SANTIAGO CRUZ | 101 CALLE SAN JOSE OESTE | | | | GUAYAMA | PR | 00784 | |
| 287890 | LYMARI SERRANO ROMAN | ADDRESS ON FILE | | | | | | | |
| 706262 | LYMARI SOTO MARTINEZ | H 4 BO PAJAROS | CARR 863 KM 1 5 | | | TOA BAJA | PR | 00959 | |
| 287891 | LYMARI TORRES ADROVER | ADDRESS ON FILE | | | | | | | |
| 706263 | LYMARI TORRES REYES | ROUND HILL | 430 GLADIOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 287892 | LYMARI VASSALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287893 | LYMARI VASSALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287894 | LYMARI VENDRELL RUIZ | ADDRESS ON FILE | | | | | | | |
| 287895 | LYMARIE BATISTA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287896 | LYMARIE BONILLA MARTY | ADDRESS ON FILE | | | | | | | |
| 287897 | LYMARIE BORRERO RIPOLL | ADDRESS ON FILE | | | | | | | |
| 706264 | LYMARIE CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 706265 | LYMARIE COLON RODRIGUEZ | PO BOX 443 | | | | SAINT JUST | PR | 00978 | |
| 287898 | LYMARIE COLON VIADER | ADDRESS ON FILE | | | | | | | |
| 287899 | LYMARIE COLON VIADER | ADDRESS ON FILE | | | | | | | |
| 706266 | LYMARIE DEL VALLE PEREZ | 122 CALLE COSME ARANA | | | | HATILLO | PR | 00659 | |
| 287900 | LYMARIE E MARRERO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 287901 | LYMARIE E VELAZQUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 287902 | LYMARIE FERNANDEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 287903 | LYMARIE FERNANDEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 287904 | LYMARIE FERRER RIVERA | ADDRESS ON FILE | | | | | | | |
| 706267 | LYMARIE FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 287905 | LYMARIE GALARZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 706268 | LYMARIE GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 287906 | LYMARIE HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 706269 | LYMARIE LEGER IRIS SANCHEZ JUAN CASTILLO | RES NEMECIO CANALES | EDF 39 APT 719 | | | SAN JUAN | PR | 00918 | |
| 287907 | LYMARIE LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 287908 | LYMARIE MUNIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 706270 | LYMARIE NEGRON FELICIANO | URB JARDINES DE ARROYO | CALLE AA Y 10 | | | ARROYO | PR | 00714 | |
| 706271 | LYMARIE ORTIZ FIGUEROA | VILLA FONTANA | VIA 31 AN 11 | | | CAROLINA | PR | 00985 | |
| 706272 | LYMARIE ORTIZ ORTIZ | VILLA ANDALUCIA | A 7 CALLE MONTEFORTE | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 706273 | LYMARIE PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 287909 | LYMARIE QUIðONES MAYSONET | ADDRESS ON FILE | | | | | | | |
| 287910 | LYMARIE RAMOS VALERA | ADDRESS ON FILE | | | | | | | |
| 706274 | LYMARIE RIVERA CRESPO | URB VILLA LOS OLMOS | 30 CALLE 4 | | | RIO PIEDRAS | PR | 00927 | |
| 287911 | LYMARIE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287912 | LYMARIE RODRIGUEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 287913 | LYMARIE SANTIAGO ESPARRA | ADDRESS ON FILE | | | | | | | |
| 287914 | LYMARIE TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| 706275 | LYMARIE TORRES SOLA | ADDRESS ON FILE | | | | | | | |
| 287915 | LYMARIE VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706276 | LYMARIE VERA LOPEZ | URB VILLA DEL REY | 3 A 23 CALLE SAJONIA | | | CAGUAS | PR | 00725 | |
| 287916 | LYMARIS ACOSTA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 287917 | LYMARIS AVILES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 287918 | LYMARIS BARRERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287919 | LYMARIS BURGOS/ RAFAEL BURGOS | ADDRESS ON FILE | | | | | | | |
| 706277 | LYMARIS CARRERO MARTINEZ | PO BOX 658 | | | | RINCON | PR | 00677 | |
| 287920 | LYMARIS DE JESUS RUIZ | ADDRESS ON FILE | | | | | | | |
| 287921 | LYMARIS DE JESUS RUIZ | ADDRESS ON FILE | | | | | | | |
| 706278 | LYMARIS DIAZ MELENDEZ | VILLA DE SAN AGUSTIN | N33 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 287922 | LYMARIS DIAZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 287923 | LYMARIS E SUAREZ CHICLANA | ADDRESS ON FILE | | | | | | | |
| 706279 | LYMARIS FUENTES LUGO | ADDRESS ON FILE | | | | | | | |
| 706280 | LYMARIS M CUENCA PACHECO | PO BOX 19113 | | | | SAN JUAN | PR | 00910 | |
| 706281 | LYMARIS MALDONADO SANTOS | PO BOX 363 | | | | MOROVIS | PR | 00687 | |
| 287924 | LYMARIS MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 287925 | LYMARIS MOJICA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 706282 | LYMARIS MOJICA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 706283 | LYMARIS OQUENDO SANCHEZ | CONCORDIA GARDENS 1 | APT 10 C | | | SAN JUAN | PR | 00924 | |
| 706284 | LYMARIS ORTIZ CAMACHO | HC 1 BOX 5737 | | | | CIALES | PR | 00638 | |
| 287926 | LYMARIS ORTIZ, CAMACHO | ADDRESS ON FILE | | | | | | | |
| 706285 | LYMARIS PACHECO RAMOS | VENUS GARDENS | 1690 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| 706286 | LYMARIS PEREZ | BO INGENIO | 408 CALLE FLAMBOYAN | | | TOA BAJA | PR | 00951 | |
| 287927 | LYMARIS PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706287 | LYMARIS RODRIGUEZ ROURA | BOX 560058 | | | | GUAYANILLA | PR | 00656-0058 | |
| 706288 | LYMARIS SANTANA TORRES | PO BOX 343 | | | | PATILLAS | PR | 00723 | |
| 287928 | LYMARIS SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 287929 | LYMARIS SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 287930 | LYMARIS SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 706289 | LYMARIS TORO TORRES | P O BOX 10705 | | | | PONCE | PR | 00732 | |
| 706290 | LYMARIS VELEZ MELON | J DEL CARIBE BOX CB 6 | | | | ISABELA | PR | 00662 | |
| 287931 | LYMARIS VIRUET | ADDRESS ON FILE | | | | | | | |
| 287932 | LYMARY CINTRON OLIVO | ADDRESS ON FILE | | | | | | | |
| 287933 | LYMARY CINTRON OLIVO | ADDRESS ON FILE | | | | | | | |
| 287934 | LYMARY FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706291 | LYMARY FLORES RODRIGUEZ | JARD DE TOA ALTA | 318 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 287935 | LYMARY OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 706292 | LYMARY RIVERA DIAZ | RR 1 BOX 13005 | | | | TOA ALTA | PR | 00953 | |
| 706293 | LYMARY TORRES ECHEVARRIA | PO BOX 142 | | | | LAS MARIAS | PR | 00670 | |
| 287936 | LYMARYS MARQUEZ CEDE¥O | ADDRESS ON FILE | | | | | | | |
| 287937 | LYMARYS TRIPARI CAPIELO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 287938 | LYMAT T CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| 706294 | LYME CORPUTER SYSTEMS INC | PO BOX 845172 | | | | BOSTON | MA | 02284-5172 | |
| 706295 | LYMPHEDEMA SERVICES | 12651 WEST SUNRISE BLVD | SUITE 101 | | | SUNRISE | FL | 33323 | |
| 287939 | LYNCH GONZALEZ, SEAN | ADDRESS ON FILE | | | | | | | |
| 287940 | LYNDA COM A LINKEDIN COMPANY | 6410 VIA REAL | | | | CARPINTERIA | CA | 93013 | |
| 287941 | LYNDA FERNANDEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 706296 | LYNDA GREEN CRUZ | P O BOX 599 | | | | JUANA DIAZ | PR | 00795 | |
| 287942 | LYNDA I PANTOJA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 287943 | LYNDA M SASTRE DELGADO | ADDRESS ON FILE | | | | | | | |
| 287944 | LYNDA MARCANTONIO AND DEAN FERRIOLA | ADDRESS ON FILE | | | | | | | |
| 287945 | LYNDA ORTIZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 706297 | LYNDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 287946 | LYNDA SEGARRA MORENO | ADDRESS ON FILE | | | | | | | |
| 706298 | LYNDA VELEZ COLON | BAIRO GOLDEN GATE II | E 9 CALLE H | | | CAGUAS | PR | 00725 | |
| 706299 | LYNDA YADIRA SOTO HERNANDEZ | PO BOX 385 | | | | MOCA | PR | 00676 | |
| 706300 | LYNDEN AIR FREIGHT | PO BOX 84167 | | | | SCATTLE | WA | 98124 | |
| 706301 | LYNDEN PUERTO RICO INC | PO BOX 79186 | | | | CAROLINA | PR | 00984 | |
| 287947 | LYNDIANETH PACHECO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 287948 | LYNDON BROOKS MUSGRAVE | ADDRESS ON FILE | | | | | | | |
| 706302 | LYNEETTE HININGS MARSHALL | 2000 AVE LAS CUMBRES | COLINA REAL BOX 801 | | | SAN JUAN | PR | 00926 | |
| 287949 | LYNEL C CRUZ | ADDRESS ON FILE | | | | | | | |
| 287950 | LYNELL AURORA PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 706303 | LYNELL AURORA PEREZ COLON | URB VALLE REAL | 1845 CALLE INFANTA | | | PONCE | PR | 00716 | |
| 287951 | LYNELL FAMILY THERAPY, RICE BRINKWORT | ADDRESS ON FILE | | | | | | | |
| 287952 | LYNELLY E VARGAS MORALES | ADDRESS ON FILE | | | | | | | |
| 287953 | LYNERT INC | URB PUERTO NUEVO | 1230 CALLE CAMPECHE | | | SAN JUAN | PR | 00920 | |
| 706304 | LYNERT INC | PUERTO NUEVO | 473 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 287954 | LYNES M BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287955 | LYNESSA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 706305 | LYNET CORDERO ROQUE | SANTA JUANITA | AD3 CALLE 33 | | | BAYAMON | PR | 00956 | |
| 287956 | LYNET M SANTIAGO TUA | ADDRESS ON FILE | | | | | | | |
| 287957 | LYNETTE A PEREZ MOLINARY | ADDRESS ON FILE | | | | | | | |
| 287958 | LYNETTE ALOMAR CAMACHO | ADDRESS ON FILE | | | | | | | |
| 706306 | LYNETTE ANELLE NAVARRO | URB LAS DELICIAS | 2257 JUAN J CARTAGENA | | | PONCE | PR | 00728 | |
| 706307 | LYNETTE CARDONA CARDONA | PO BOX 1500 | | | | COAMO | PR | 00769 | |
| 706308 | LYNETTE CARRASQUILLO CRUZ | URB LOS ANGELES | H18 CALLE A | | | YABUCOA | PR | 00767 | |
| 706309 | LYNETTE CINTRON ORTIZ | CONC GARDENS I APT 34 | | | | SAN JUAN | PR | 00924 | |
| 287959 | LYNETTE DE LOURDES PETRILLI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 706310 | LYNETTE DELGADO SANCHEZ | PARK GARDENS | F 36 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 706311 | LYNETTE DROZ MORALES | ADDRESS ON FILE | | | | | | | |
| 706312 | LYNETTE GARCIA MORA | HC 01 BOX 5287 | | | | HATILLO | PR | 00659 | |
| 706313 | LYNETTE IRIZARRY LLD MARKETING INC | VALLE ARRIBA HTS | T 10 CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| 706314 | LYNETTE J ALBALADEJO TORRES | 7 CALLE CONFESOR JIMENES | | | | SAN SEBASTIAN | PR | 00685 | |
| 287960 | LYNETTE L GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 706315 | LYNETTE LANDRY RIVERA | VISTA MAR | 1566 CALLE RABALO | | | CAROLINA | PR | 00983 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 706316 | LYNETTE LEON ORTIZ | COLLEGE PARK | 288 CALLE PERUSA URB COLLEGE PARK | | | RIO PIEDRAS | PR | 00921 | |
| 287961 | LYNETTE M CALDERON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 706317 | LYNETTE M COLON LANDRAU | PO BOX 787 | | | | JUANA DIAZ | PR | 00795 | |
| 287962 | LYNETTE M DERIEUX LEBRON | ADDRESS ON FILE | | | | | | | |
| 287963 | LYNETTE M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 287965 | LYNETTE M SOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287966 | LYNETTE MARGARITA ANDERSON BOU | ADDRESS ON FILE | | | | | | | |
| 706318 | LYNETTE MARTINEZ ALEJANDRO | RR 6 BOX 9258 | | | | SAN JUAN | PR | 00926 | |
| 706319 | LYNETTE MARTINEZ ALEJANDRO | COUNTRY CLUB | GT 76 CALLE 206 | | | CAROLINA | PR | 00982 | |
| 706320 | LYNETTE MARTINEZ SANTIAGO | URB EL CONQUISTADOR | PB-3 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 287967 | LYNETTE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 287968 | LYNETTE NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 706321 | LYNETTE NIEVES MONTALVO | 57 CALLE LOS MILLONES | | | | ISABELA | PR | 00662 | |
| 706322 | LYNETTE ORTIZ MARTINEZ | PO BOX 1180 | | | | LAJAS | PR | 00667 | |
| 287969 | LYNETTE PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 706323 | LYNETTE RODRIGUEZ GALINDEZ | COND LOS NARANJALES | APT 30 | | | CAROLINA | PR | 00985 | |
| 287970 | LYNETTE ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 287971 | LYNETTE ROMÁN TORRES | LCDO. JULIO FÉLIZ/ LCDO. JOSÉ AYALA PRATTS/ LCDA. TAIMAR LEDEÉ | CALLE ÁNGEL G. MARTÍNEZ #5 | | | SABANA GRANDE | PR | 00637 | |
| 706324 | LYNETTE SALGADO GALVEZ | HC 3 BOX 19071 | | | | RIO GRANDE | PR | 00745 | |
| 706325 | LYNETTE SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287972 | LYNETTE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 706326 | LYNETTE SIERRA MUNDO | ADDRESS ON FILE | | | | | | | |
| 287973 | LYNETTE SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 706327 | LYNETTE TORRES COLON | BO ORTIGA | BOX 504 | | | VILLALBA | PR | 00766 | |
| 287974 | LYNETTE VALENTIN ROMAN | ADDRESS ON FILE | | | | | | | |
| 706328 | LYNETTE VEGA GONZALEZ | HC 4 BOX 16306 | | | | CAMUY | PR | 00627 | |
| 287975 | LYNETTE VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 287976 | LYNETTE VILLANUEVA GARCIA | ADDRESS ON FILE | | | | | | | |
| 706329 | LYNETTE Y. MOLINA CARDE | PO BOX 140042 | | | | ARECIBO | PR | 00614 | |
| 706330 | LYNETTE YAMBO MERCADO | ADDRESS ON FILE | | | | | | | |
| 287977 | LYNMAR CONSTRUCTION, INC. | P.O. BOX 69001 SUITE 360 | | | | HATILLO | PR | 00659-0000 | |
| 287978 | LYNMAR E. DE JESUS LEBRON | ADDRESS ON FILE | | | | | | | |
| 706331 | LYNMAR ENID DE JESUS LEBRON | URB LOS CAOBOS | 631 CALLE ACEITILLO | | | PONCE | PR | 00716 | |
| 287979 | LYNN A STRAVECKY ROCAFORT | ADDRESS ON FILE | | | | | | | |
| 287980 | LYNN A STRAVECKY ROCAFORT | ADDRESS ON FILE | | | | | | | |
| 287981 | LYNN CARDONA, LARISSA | ADDRESS ON FILE | | | | | | | |
| 287982 | LYNN COLON, DIANA R. | ADDRESS ON FILE | | | | | | | |
| 287983 | LYNN COMMUNITY HEALTH CENTER | 269 UNION STREET | | | | LYNN | MA | 01901 | |
| 287984 | LYNN DIAZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 706332 | LYNN DOBLE SALICRUP | ADDRESS ON FILE | | | | | | | |
| 287985 | LYNN M MEDINA CETOUT | ADDRESS ON FILE | | | | | | | |
| 287986 | LYNN MORALES, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 287987 | LYNN MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 287988 | LYNN ORTIZ, IDALINA | ADDRESS ON FILE | | | | | | | |
| 287989 | LYNN RAMOS, LUZ VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 287990 | LYNN ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 706333 | LYNN SCHROEDER | 26997 LOOKOUT MOUNTAIN LANE | | | | OAK RUN | CA | 96069 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 706334 | LYNN SINGLETON | 300 DESMOND DRIVE | PO BOX 47600 | | | OLYMPIC | WA | 93504-7600 | |
| 287991 | LYNN TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 287992 | LYNN WHITE MD, SHARON | ADDRESS ON FILE | | | | | | | |
| 706335 | LYNNEEBETH RODRIGUEZ | P O BOX 20713 | | | | SAN JUAN | PR | 00928 | |
| 706336 | LYNNETH CARRASQUILLO | PO BOX 1931 | | | | JUNCOS | PR | 00777 | |
| 706337 | LYNNETTE ALBETORIO BERMUDEZ | URB LOMAS DE COUNTRY CLUB | N 16 | | | PONCE | PR | 00731 | |
| 706338 | LYNNETTE ASENCIO PLAZA | URB LAS DELICIAS | 2408 CALLE VIVAS VALDIVIESO | | | PONCE | PR | 00728 | |
| 287993 | LYNNETTE AVILES CASTRO | ADDRESS ON FILE | | | | | | | |
| 287994 | LYNNETTE BURGOS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 287995 | LYNNETTE COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287996 | LYNNETTE D FUENTES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 287997 | LYNNETTE D FUENTES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 706340 | LYNNETTE DELGADO CINTRON | URB JARDINES DE CEIBA NORTE | C 20 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 706339 | LYNNETTE DELGADO CINTRON | C/O MARCELO E ESQUILIN | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 287998 | LYNNETTE DONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 706341 | LYNNETTE FELICIANO SANCHEZ | HC 01 BOX 5820 | | | | JUNCOS | PR | 00777-9706 | |
| 706342 | LYNNETTE FIGUEROA BONILLA | EXT LAGOS DE PLATA | 53 CALLE 25 | | | TOA ALTA | PR | 00949 | |
| 706343 | LYNNETTE GARCES RIVERA | ADDRESS ON FILE | | | | | | | |
| 706344 | LYNNETTE GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 706345 | LYNNETTE GARCIA VAZQUEZ | PO BOX 8395 | | | | HUMACAO | PR | 00792 | |
| 287999 | LYNNETTE GOMEZ DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 288000 | LYNNETTE GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 288001 | LYNNETTE IRIZARRY CEDENO | ADDRESS ON FILE | | | | | | | |
| 288002 | LYNNETTE IRIZARRY CEDENO | ADDRESS ON FILE | | | | | | | |
| 288003 | LYNNETTE L LATORRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288004 | LYNNETTE LAGARES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 288005 | LYNNETTE LOPEZ / MULTI BATTERIES & FORKL | PO BOX 560330 | | | | GUAYANILLA | PR | 00656 | |
| 288006 | LYNNETTE LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 288007 | LYNNETTE M RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 288008 | LYNNETTE M SALGADO TORRELAS | ADDRESS ON FILE | | | | | | | |
| 288009 | LYNNETTE M. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706346 | LYNNETTE MALDONADO MELENDEZ | URB MONTE VERDE | 205 CALLE MONTE ALVENIA | | | MANATI | PR | 00674 | |
| 706347 | LYNNETTE MALDONADO MELENDEZ | URB LEVITTOWN | E 14 CALLE MAZDA OESTE | | | TOA BAJA | PR | 00949 | |
| 706348 | LYNNETTE MORALES SANTOS | SAN AGUSTIN | 1163 SOLDADO GASPAR RIOS | | | SAN JUAN | PR | 00923 | |
| 706349 | LYNNETTE MORENO CALDERO | P O BOX 111 | | | | COROZAL | PR | 00783 | |
| 706350 | LYNNETTE N PERALES MALDONADO | PO BOX 2286 | | | | BAYAMON | PR | 00960-2286 | |
| 706351 | LYNNETTE PE¥A HADDOCK | URB EL CEREZAL 1698 | CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 288010 | LYNNETTE PIRELA RIVERA | ADDRESS ON FILE | | | | | | | |
| 288011 | LYNNETTE RAMOS BORGES | SRA. LYNNETTE RAMOS BORGES | URB. VALLE SAN LUIS | 242 CALLE VÍA DE SAN LUIS | | CAGUAS | PR | 00725 | |
| 706352 | LYNNETTE RAMOS BORGES | URB VALLE SAN LUIS | 242 CALLE VIA SAN LUIS | | | CAGUAS | PR | 00725 | |
| 288012 | LYNNETTE RAMOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 706353 | LYNNETTE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288013 | LYNNETTE RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 288014 | LYNNETTE RIVERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706354 | LYNNETTE RODRIGUEZ RIVERA | PUNTO ORO | 3312 CALLE LA CAPITANA | | | PONCE | PR | 00728-2020 | |
| 288015 | LYNNETTE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288016 | LYNNETTE ROJAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 706355 | LYNNETTE SANTANA MARQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 706356 | LYNNETTE SIERRA DE JESUS | URB CANA | CC 8 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 706357 | LYNNETTE SORENTINI CRUZ | HC 3 BOX 17356 | | | | LAJAS | PR | 00667 | |
| 288017 | LYNNETTE TANON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 706358 | LYNNETTE TORRES BERMUDEZ | HC 44 BOX 12546 | | | | CAYEY | PR | 00736-9702 | |
| 706359 | LYNNETTE VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 288018 | LYNNETTE VEGA LLANTIN | ADDRESS ON FILE | | | | | | | |
| 706360 | LYNNETTE VELAZQUEZ GRAU | ADDRESS ON FILE | | | | | | | |
| 288019 | LYNNETTE X. NEGRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 288020 | LYNNZOET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288021 | LYOMARIE TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 288022 | LYONS VILLANUEVA VICTOR | LCDO. VALENRY RIVERA | BOX 5009 CUC STATION | | | CAYEY | PR | 00632 | |
| 706361 | LYRIOS AND MORE | 2 CALLE MATEO FAJARDO | | | | HORMIGUEROS | PR | 00660 | |
| 706362 | LYS M RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 706363 | LYSAIDA MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 288024 | LYSAIRA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 288025 | LYSAIRA DEL VALLE MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 706364 | LYSANDER BORRERO TERRY | P O BOX 1549 | | | | VILLALBA | PR | 00766 | |
| 771159 | LYSANDER MORET VEGA | P O BOX 186 | | | | PATILLAS | PR | 00723 | |
| 288026 | LYSANDER RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 706365 | LYSANDRA ISONA FUENTES | P.O. BOX 3039 | | | | GUAYNABO | PR | 00970 | |
| 288027 | LYSANDRA BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706366 | LYSANDRA HERNANDEZ ARROYO | URB SANTA TERESITA | BH 15 CALLE 22 | | | PONCE | PR | 00731 | |
| 706367 | LYSANDRA M GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 706368 | LYSBEL SANTANA PABON | HC 4 BOX 8167 | | | | JUANA DIAZ | PR | 00795 | |
| 706369 | LYSBETH DONES ESCOBAR | URB JARD DE CEIBA | J 29 CALLE 10 | | | CEIBA | PR | 00735 | |
| 706370 | LYSEDIA DAVILA | PO BOX 1649 | | | | TOA BAJA | PR | 00951 | |
| 288028 | LYSELYS VELEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 288029 | LYSETTE MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288030 | LYSETTE PINERO CAPPAS | ADDRESS ON FILE | | | | | | | |
| 706371 | LYSETTE V MORALES CABRERA | ADDRESS ON FILE | | | | | | | |
| 706372 | LYSETTE V MORALES CABRERA | 3 BO MARIANA | | | | HUMCACAO | PR | 00791 | |
| 288031 | LYSHA LEI ROMAN CALDERON | ADDRESS ON FILE | | | | | | | |
| 706373 | LYSIS RAMOS PEREZ | HC 5 BOX 92700 | | | | ARECIBO | PR | 00612-9550 | |
| 706374 | LYSMAR BERENGUER RODRIGUEZ | VILLA DEL CARMEN | CALLE 21 B 48 | | | PONCE | PR | 00731 | |
| 288032 | LYSONIA RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 706375 | LYSSETTE DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 706376 | LYSSETTE ESTEVEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 706377 | LYSSETTE FUENTES MORALES | VALLE TOLIMA | J 10 CALLE MANUEL PEREZ DURAN | | | CAGUAS | PR | 00725 | |
| 706378 | LYSSETTE M SANTIAGO ORTIZ | LAS AMERICAS | 993 CALLE QUITO | | | SAN JUAN | PR | 00921 | |
| 706379 | LYSSETTE M SANTIAGO ORTIZ | COND LAGUNA GARDENS III | APT 9 E | | | CAROLINA | PR | 00979 | |
| 706380 | LYSSIE J BONILLA HERNANDEZ | URB VIRGINIA VALLEY | 1009 VALLE DEL RIO | | | JUNCOS | PR | 00777 | |
| 706381 | LYTTA L FIGUEROA SABIK | URB RIVER EDGE HILLS | 31 CALLE RIO MAMEYES | | | LUQUILLO | PR | 00773 | |
| 288033 | LYTTLE RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 706382 | LYTZA COLLAZO ORTIZ | ARCAS DE CUPEY | 650 AVE CECILIANA APTO 901 | | | SAN JUAN | PR | 00926 | |
| 706383 | LYVIA A ALVAREZ PAGAN | COND PUERTA DEL SOL APTO 810 | | | | SAN JUAN | PR | 00926-2000 | |
| 706384 | LYVIA ALVAREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 288034 | LYVIET TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 288035 | LYXELIS RODRIGUEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 288036 | LYZA M. RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 706385 | LYZAIDA RODRIGUEZ RODRIGUEZ | HC 1 BOX 4240 | | | | COROZAL | PR | 00783 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 706386 | LYZAIDA RODRIGUEZ RODRIGUEZ | URBANIZACION RIVERVIEW | CALLE 17 T 6 | | | BAYAMON | PR | 00961 | |
| 706387 | LYZARDO A RIVERA / BEATRIZ GANDIA | HE 37 CALLE DOMINGO DE ANDINO | | | | TOA BAJA | PR | 00949 | |
| 288037 | LYZBETH A CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 288038 | LYZBETH A. CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 288039 | LYZBETH M RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288040 | LYZBETH RUIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 288041 | LYZBETHE MENDEZ NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 288042 | LYZETTE COSTA HAU | ADDRESS ON FILE | | | | | | | |
| 288043 | LYZETTE SANCHEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 288044 | LYZMAR CORDERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 288045 | LYZMAR CORDERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 288046 | LYZMAYRA PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 706388 | LYZNETTE PAGAN ORTIZ | HC 01 BOX 5351 | | | | CIALES | PR | 00638 | |
| 706389 | LYZZA MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706390 | LYZZA MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288047 | LYZZETTE SANCHEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 288049 | LYZZETTE TANON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 706391 | LZULEIKA I TOMEI MILLAN | RES LAS AMERICAS | EDIF 1 APT 10 | | | LAJAS | PR | 00667 | |
| 288050 | M HOME FURTURE REPAIR INC | 785 CALLE PROGRESSO | | | | ISABELA | PR | 00662 | |
| 288051 | M PRIVATE SECURITY INVESTIGATION SERVICE, INC | URB CERROMONTE | B3 CALLE 1 | | | COROZAL | PR | 00783-2201 | |
| 288052 | M R CARIBE CORP | HC 3 BOX 4346 | | | | GURABO | PR | 00778-9709 | |
| 706392 | M S CONTRACTOR INC | URB SOLIMA | 114 PLAZA TORTOLA | | | LUQUILLO | PR | 00773 | |
| 288053 | M & A APPLIANCE SERVICES | 60 CALLE CARRION MADURO | | | | CAYEY | PR | 00736 | |
| 288054 | M & B DISTRIBUTION, CRL | HACIENDA SAN JOSE | 1469 COND PUERTA DEL PARQUE | | | CAGUAS | PR | 00727-3146 | |
| 288055 | M & B TACOS INC | PLAZA REAL SHOPING CENTER | 1 AVE ARBOLOTE SUITE 109 | | | GUAYNABO | PR | 00969-2800 | |
| 706393 | M & C ELECTRIC INC | REPARTO METROPOLITANO | 1121 AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 706394 | M & G INSTRUMENTATION SERVICES | PO BOX 6026 PMB 1100 | | | | CAROLINA | PR | 00984 | |
| 706395 | M & J CLEANERS | PMB 207 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 288056 | M & L AMBULANCE , INC. | P. O. BOX 1269 | | | | RINCON | PR | 00677-0000 | |
| 706396 | M & L AUTO PARTS | EDNA VALLELLANES SUAREZ | 106 CALLE EUGENIO SANCHEZ LOPEZ | | | GURABO | PR | 00778 | |
| 706397 | M & L AUTO PARTS | PO BOX 1739 | | | | COROZAL | PR | 00783 | |
| 706398 | M & M AGRICULTURA | 452 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 288057 | M & M AUTO SERVICES INC | PROLONGACION | CALLE COMERCIO 98 | | | YAUCO | PR | 00698 | |
| 706399 | M & M CERAMICS | EL SE¨ORIAL | 321 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 288058 | M & M FLOWER MARKET CORP DBA DECO EVENTO | 1720 CALLE COLON | | | | SAN JUAN | PR | 00911 | |
| 706400 | M & M FUEL INJECTION SERVICE | PO BOX 1535 | | | | MOCA | PR | 00676 | |
| 706401 | M & M PROYECTOS / SA MICHY MARXUACH | P O BOX 9023697 | | | | SAN JUAN | PR | 00902-3697 | |
| 706402 | M & N BIOMEDICAL | DRIVE INN PLAZA | BMB 402-2135 CARR 2 STE 15 | | | BAYAMON | PR | 00959-5259 | |
| 288059 | M & N ELECTRONIC INC | EST DE LA FUENTE | AA-19 CALLE PRINCIPE | | | TOA ALTA | PR | 00953 | |
| 706403 | M & N PHOTO IMAGE INC | STA JUANITA | CALLE LAUREL AVE L 50 | | | BAYAMON | PR | 00956 | |
| 288060 | M & N SCHOOL SUPPLY, INC. | Marginal 110 Norte Box 39 | | | | Bayamon | PR | 00959 | |
| 288061 | M & N TRUCK GROUP INC | HC 2 BOX 4998 | | | | VILLALBA | PR | 00766 | |
| 706404 | M & P COMMUNICATIONS | PO BOX 8406 | | | | BAYAMON | PR | 00960 | |
| 706405 | M & R AMUSEMENTS PARK | URB RIVER VIEW | D 9 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 288062 | M & R DEVELOPERS S E | P O BOX 192239 | | | | SAN JUAN | PR | 00919-2239 | |
| 288063 | M & R POWER SERVICES INC | URB PALACIOS REALES | 152 ZARZUELA | | | TOA ALTA | PR | 00953-4913 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 706406 | M & S DE PUERTO RICO | PO BOX 1009 | | | | GUAYNABO | PR | 00657 | |
| 288064 | M & S MARKETING GRAPHICS | PO BOX 12212 | | | | SAN JUAN | PR | 00914-2212 | |
| 706407 | M & V APARTMENT INC | URB STA CRUZ | D 5 CALLE 1 | | | BAYAMON | PR | 00691 | |
| 288065 | M & V APARTMENTS INC. | URB. SANTA CRUZ D-5 CALLE 1 | | | | BAYAMON | PR | 00961-0000 | |
| 288066 | M & V STEEL CONTRACTORS INC | PO BOX 3308 | | | | CATANO | PR | 00963-3308 | |
| 288067 | M & W MULTISERVICES INC | PO BOX 366277 | | | | SAN JUAN | PR | 00936-6277 | |
| 288068 | M / W MULTISERVICE INC | C / MORELIA #1690 URB.VENUS GARDENS | | | | SAN JUAN | PR | 00926-0000 | |
| 706408 | M A ACCOUNTING SERVICE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 706409 | M A AIR CONDITIONING | SAN JOSE | 46 CALLE ALMIJARA | | | SAN JUAN | PR | 00923 | |
| 706410 | M A C PAINTING CONTRACTORS CORP | PO BOX 1577 | | | | GUAYNABO | PR | 00970-1577 | |
| 288069 | M A CARIBBEAN CORPORATION | CARR 1 K26.4 , CAGUAS, PR 007256120 | P.O. BOX 6120, | | | | PR | 00725 | |
| 706411 | M A CORDERO | URB VICTOR ROJAS 2 | 20 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 288070 | M A ESTEVES | ADDRESS ON FILE | | | | | | | |
| 288072 | M A ESTEVES INC | C/O MIGUEL A SANTINI PADILLA | AEME | PO BOX 9066597 | | SAN JUAN | PR | 00906-6597 | |
| 288073 | M A ESTEVES INC | PO BOX 362425 | | | | SAN JUAN | PR | 00936-2425 | |
| 288074 | M A ESTEVES SEC SOC INC | P O BOX 362425 | | | | SAN JUAN | PR | 00936-2425 | |
| 288075 | M A FIGUEROA TRANSPORT INC | VALLE AARRIBA HEIGH STA | PO BOX 4891 | | | CAROLINA | PR | 00984-4891 | |
| 706412 | M A K E TECHNOLOGIES | 23 CALLE JULIO PEREZ | | | | HORMIGUEROS | PR | 00660 | |
| 706413 | M A K E TECHNOLOGIES | 23 CALLE JULIO PEREZ IRIZARRY | | | | HORMIGUEROS | PR | 00660 | |
| 288076 | M A MENDEZ VIGO SERVICE STATION | P O BOX 3381 | | | | MAYAGUEZ | PR | 00681 | |
| 288077 | M A N INDUSTRIES | PO BOX 516 | | | | CATAÐO | PR | 00963 | |
| 288078 | M A N INDUSTRIES | PO BOX 516 | | | | CATANO | PR | 00963 | |
| 771160 | M A N INDUSTRIES | PO BOX 516 | | | | CATANO | PR | 00963 | |
| 706414 | M A O & ASSOCIATES INVESTMENT INC | PO BOX 6510 | | | | CAGUAS | PR | 00726-6510 | |
| 706415 | M A OFFICE FURNITURE | 200 SIERRA ALTA BOX 26 | | | | SAN JUAN | PR | 00926 | |
| 288079 | M A PEST CONTROL MAINTENANCE SUPPLY CORP | PO BOX 1301 | | | | YAUCO | PR | 00698-1301 | |
| 288080 | M A PRODUCTIONS INC | PO BOX 218 EL SENORIAL MAIL STA | | | | SAN JUAN | PR | 00926 | |
| 706416 | M A TRUCKING INC | HC 03 BOX 8297 | SANTA ROSA 03 | | | GUAYNABO | PR | 00971 | |
| 288081 | M A V C INC | PO BOX 1670 | | | | ISABELA | PR | 00662-1670 | |
| 288082 | M A Z CONSULTING GROUP INC | PO BOX 191307 | | | | SAN JUAN | PR | 00919 | |
| 288083 | M ADVISER AND CONSULTANT, INC | PO BOX 194671 | | | | SAN JUAN | PR | 00919-4671 | |
| 706417 | M ALTAMIRANO & ASSOCIATES | PO BOX 367265 | | | | SAN JUAN | PR | 00936 | |
| 288084 | M AND L AUTO PARTS INC | PO BOX 90000 | | | | COROZAL | PR | 00783-9000 | |
| 706418 | M AND M DISTRIBUTORS INC | 497 AVE EMILIANO POLL STE 93 | | | | SAN JUAN | PR | 00926 | |
| 706419 | M AND M DISTRIBUTORS INC | P.O. BOX 497 SUITE 93 | | | | RIO PIEDRAS | PR | 00926 | |
| 288085 | M AND N AVIATION INC | SECTOR CENTRAL 226 RAMPE ESTE | | | | SAN JUAN | PR | 00906 | |
| 288086 | M AND W AUTO SERVICE, INC. | PO BOX 2325 | | | | TOA BAJA | PR | 00951 | |
| 706420 | M B A RADIOLOGY GROUP | PO BOX 2727 | | | | BAYAMON | PR | 00960-2727 | |
| 706421 | M B R CONSTRUCTION | PO BOX 1373 | | | | AGUADILLA | PR | 00605 | |
| 706423 | M B R S CORP | P15 CALLE JESUS ALLENDE | VILLA SAN ANTON | | | CAROLINA | PR | 00987 | |
| 706422 | M B R S CORP | PO BOX 8700 SUITE 330 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-8700 | |
| 706424 | M B T ASSOCIATES | PO BOX 8642 | | | | SAN JUAN | PR | 00910-8642 | |
| 706425 | M B TRANSPORTATION INC | PO BOX 141375 | | | | ARECIBO | PR | 00614 | |
| 706426 | M BOTELLO INC | 300 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 288087 | M BOTELLO, INC | 300 AVE CONDADO PDA 171/2 | | | | SANTURCE | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 288088 | M C C CONSTRUCTION INC | HC 59 BOX 5472 | | | | AGUADA | PR | 00602 | |
| 288089 | M C G INC | COND PARQUE TERRALINDA APT 807 | | | | TRUJILLO ALTO | PR | 00976 | |
| 706427 | M C I | P O BOX 650547 | | | | DALLAS | TX | 75265 0547 | |
| 288090 | M C I LAND CORPORATION | 15 COLINAS DE SAN ANDRES | | | | UTUADO | PR | 00641 | |
| 288091 | M CADNEY SANTOS, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 706428 | M CANO & ASSOCIATES INC | PO BOX 190707 | | | | SAN JUAN | PR | 00919-0707 | |
| 288092 | M CANO AND ASSOCIATES INC | PO BOX 190707 | | | | SAN JUAN | PR | 00919 | |
| 706429 | M CUEBAS INC | PMB 169 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 288093 | M D COMPUSERVICE | PO BOX 3151 | | | | GUAYNABO | PR | 00970 | |
| 288094 | M D INTERNATIONAL | BO OBRERO | 711 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 288095 | M D PLUMBING CORP | PO BOX 1803 | | | | JUNCOS | PR | 00777-1803 | |
| 288096 | M DAVID BUKHALIL | ADDRESS ON FILE | | | | | | | |
| 706430 | M DAVID BUKHALIL | PO BOX 1024 | | | | COROZAL | PR | 00783 | |
| 288097 | M E C ENGINEERING P SC | EDIF SAN ALBERTO | 605 AVE CONDADO STE 415 | | | SAN JUAN | PR | 00907-3814 | |
| 288098 | M E E A INC | 300 CROWN COLONY | | | | QUINCY | MA | 02169 | |
| 706431 | M E M CONSTRUCTION | EXT VILLAS DE BUENA VENTURA | 522 CALLE RUBI | | | YABUCOA | PR | 00967 | |
| 706432 | M EMMANUELLI & SONS | PMB 105 | PO BOX 2000 | | | MERCEDITA | PR | 00715 | |
| 706433 | M F CORP | P O BOX 9023927 | | | | SAN JUAN | PR | 00902-3927 | |
| 288099 | M F I CORP | PO BOX 364507 | | | | SAN JUAN | PR | 00936-0000 | |
| 706434 | M F I CORP | CAPARRA HEIGHTS | 711 CALLE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 706435 | M F I CORP | PO BOX 11004 | | | | SAN JUAN | PR | 00922 | |
| 706437 | M G CASH AND CARRY | HC 1 BOX 3069 | | | | UTUADO | PR | 00641 | |
| 288100 | M G LOGISTIC INC | 2000 CARR 8177 STE 26 PMB 114 | | | | GUAYNABO | PR | 00966 | |
| 706438 | M G OFFICE SOLUCTION INC | URB BRAZILIA | B 19 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 288101 | M H B OPHTALMICS PCS | PO BOX 41281 | | | | SAN JUAN | PR | 00940 | |
| 706439 | M I D A | BBV PLAZA SUITE 902 A | 1510 AVE F D ROOSEVELT | | | GUAYNABO | PR | 00968 | |
| 706440 | M I T C / HERIBERTO CRUZ | HC 67 BOX 15087 | SIERRA TAINA | | | BAYAMON | PR | 00956 | |
| 288102 | M J C CONSTUCTOR SERVICE | HC 71 BOX 3021 | | | | NARANJITO | PR | 00719 | |
| 288103 | M J CONSULTING & DEVELOPMENT INC | COLINAS DE JAGUEZ I | 55 OFICINA ADMINISTRATIVA | | | CIALES | PR | 00638 | |
| 706441 | M J CONSULTING & DEVELOPMENT INC | P O BOX 8425 | | | | CAGUAS | PR | 00726 | |
| 288104 | M J S R SERVICES INC | PO BOX 1085 | | | | MAUNABO | PR | 00707 | |
| 706442 | M K LEASING CORPORATION | URB EL ESCORIAL 8 CALLE 6 SC | | | | SAN JUAN | PR | 00926 | |
| 706443 | M L A SECURITY GUARD SERVICE | PO BOX 192527 | | | | SAN JUAN | PR | 00919-2527 | |
| 706444 | M L A SECURITY GUARD. | ADDRESS ON FILE | | | | | | | |
| 706445 | M L MUSIC PROD & ENTERT / MARY LYNNE | PUNTA LAS MARIAS | 10 B THE TERRACE 2306 CALLE LAUREL | | | SAN JUAN | PR | 00913 | |
| 706446 | M M CONSTRUCTION | URB COUNTRY CLUB | GK 46 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 706447 | M M CORDINATOR | ALTURAS DE SAN SOUCI | C 16 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 706448 | M M G HEALTH CARE | 5335 DIVIDED DRIVE DECATAU | | | | DECATAU | GA | 30035 | |
| 706449 | M M O R CONSULTING GROUP INC | 2302 CALLE LAUREL | | | | SAN JUAN | PR | 00913 | |
| 288105 | M M OR CONSULTING GROUP INC | OCEAN PARK | 2202 CALLE GENERAL PATTON | | | SAN JUAN | PR | 00913 | |
| 288106 | M M STUDIO | PO BOX 9462 | | | | BAYAMON | PR | 00960-9462 | |
| 288107 | M M TRUCKING INTERNATIONAL INC | PO BOX 50631 | | | | TOA BAJA | PR | 00950 | |
| 706450 | M N AVIATION | PO BOX 9066566 | | | | SAN JUAN | PR | 00906-6566 | |
| 706451 | M O ASOCIADOS | REPARTO UNIVERSIDAD | C 14 CALLE 12 | | | SAN GERMAN | PR | 00683 | |
| 288108 | M O A ENGINEERING CORP | URB MALLORCA | R15 CALLE NEBRASKA | | | GUAYNABO | PR | 00969-3907 | |
| 706452 | M O A ENTERPRISES INC | PO BOX 7365 | | | | CAGUAS | PR | 00725-7365 | |
| 288109 | M O A ENTERPROSES | PO BOX 7365 | | | | CAGUAS | PR | 00725-7365 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 288110 | M O AUTO CORP | URB DEL VALLE 74 | CALLE ROBLES | | | LAJAS | PR | 00667 | |
| 706453 | M O AUTO CORP | PO BOX 537 | | | | CABO ROJO | PR | 00623 | |
| 706454 | M O AUTO CORP | QUITAS DE CABO ROJO | 185 CALLE PICAFLOR | | | CABO ROJO | PR | 00623 | |
| 706455 | M O I INC | URB LOS ALMENDROS | EA 32 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 706457 | M O M E INC | 22 CALLE COMERIO | | | | YAUCO | PR | 00698 | |
| 706456 | M O M E INC | P O BOX 10059 | | | | PONCE | PR | 00732-0059 | |
| 706458 | M OTERO & CO SE | PO BOX 848 | | | | MANATI | PR | 00674 | |
| 288111 | M OTERO Y CIA INC | PO BOX 848 | | | | MANATI | PR | 00674 | |
| 288112 | M P G SURVEY | PO BOX 3674 | | | | JUNCOS | PR | 00777 | |
| 706459 | M P J AUTO CORP | PO BOX 1161 | | | | HORMIGUEROS | PR | 00660-1161 | |
| 288113 | M P PEST CONTROL INC | CAPARRA TERRACE | 1332 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 288114 | M P SISTEMAS DE INFORMACION CORP | URB EL SEÐORIAL | 373 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| 288115 | M P SISTEMAS DE INFORMACION CORP | URB EL SENORIAL | 373 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| 288116 | M PAGAN CONSTRUCTION INC | PARC HILL BROTHERS | 61B CALLE 9 | | | SAN JUAN | PR | 00924-3022 | |
| 288117 | M PEDERSEN JR, WALTER J | ADDRESS ON FILE | | | | | | | |
| 706460 | M Q H ENTERTAINMENT | VILLA BLANCA | 18 BRILLANTE | | | CAGUAS | PR | 00725 | |
| 706461 | M R BAEZ ACCOUNTING SERVICE | PO BOX 3272 | | | | AGUADILLA | PR | 00603 | |
| 288118 | M R BEST COMMUNICATION INC | 600 BRISAS DE PANORAMA | APT 142 | | | BAYAMON | PR | 00957 | |
| 706462 | M R C AUTO AIR | HC 1 BOX 27334 | | | | CAGUAS | PR | 00725 | |
| 706463 | M R CATERING | PO BOX 681 | | | | ARECIBO | PR | 00616 | |
| 706464 | M R CONSTRUCTION INC | HC 1 BOX 7241 | | | | AGUAS BUENAS | PR | 00703 | |
| 706465 | M R DATA SYSTEMS | 61 CALLE ANTONIO LOPEZ | | | | HUMACAO | PR | 00791 | |
| 706466 | M R G ANESTESIA | P O BOX 6386 | | | | CAGUAS | PR | 00726-6386 | |
| 288119 | M R REFERENCE LABORATORIES INC | CIUDAD JARDIN DE BAIROA SUR | A30-122 CALLE OVIEDO | | | CAGUAS | PR | 00727 | |
| 288120 | M SECURITY CORP | URB GUANAJIBO HOMES | 591 BLVD GUANAJIBO | | | MAYAGUEZ | PR | 00682 | |
| 288121 | M STANLEY SUSSKIND | 126 WEST 43 RD STREET | | | | BAYONNE | NJ | 07002-0235 | |
| 288122 | M T O PROPERTIES INC | PO BOX 385 | | | | YAUCO | PR | 00698-0385 | |
| 288123 | M TECHNICAL INC. | PO BOX 776 | | | | CAROLINA | PR | 00986-0000 | |
| 288124 | M V NEFROLOGY TRANSPLANT GROUP P S C | 9723 VILLAS DE CIUDAD JARDIN | | | | CANOVANAS | PR | 00729 | |
| 706467 | M V P | BOX 4952 SUITE 203 | | | | CAGUAS | PR | 00724 | |
| 706468 | M VELAZQUEZ CATERING | VILLA EVANGELINA | L 92 CALLE 7 | | | MANATI | PR | 00674 | |
| 706469 | M Y J CUPEY CLEARNERS | SAGRADO CORAZON | 387 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 288125 | M Y L AUTO PARTS | 46 MUNOZ RIVERA | | | | NAGUABO | PR | 00718 | |
| 706470 | M YP PEST CONTROL | P O BOX 360910 | | | | SAN JUAN | PR | 00936 0910 | |
| 288126 | M&B INTERNAL MEDICINE GROUP | P O BOX 1478 | | | | MAYAGUEZ | PR | 00681 | |
| 706471 | M&I BUSINESS | VILLAS DEL RIO | B16 13ST | | | BAYAMON | PR | 00959 | |
| 288127 | M&M FLOWER MARKET CORP. | C-COLON #1720 | | | | SANTURCE | PR | 00911 | |
| 288128 | M&M MANUFACTORING LLC | AVE 65 DE INFANTERIA | 109 SUR | | | LAJAS | PR | 00667 | |
| 288129 | M&N ELECTRONIC INC | P O BOX 51648 | | | | TOA BAJA | PR | 00950-1648 | |
| 706472 | M. F. I. CORP | CAPARRA HEIGHT STATION | 902 AVE DE DIEGO URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| 288130 | M. G. EDUCATION & TECHNOLOGY GROUP, INC. | CALLE BARCELO #9 | | | | CIDRA | PR | 00739 | |
| 288131 | M. OTERO & CIA., INC. | APARTADO 848 | | | | MANATI | PR | 00674-0000 | |
| 288132 | M. R. FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 288133 | M. S. Wifi Zone, Inc. | HC 2 Box 9632 | | | | Barranquitas | PR | 00794 | |
| 706473 | M. TECHICAL INC | P O BOX 7776 | | | | CAROLINA | PR | 00986 | |
| 288134 | M. TECHNICAL INC | P O BOX 7776 | | | | CAROLINA | PR | 00986-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 706474 | M. V. REPAIR | P.O. BOX 30776 65INF. STA | | | | RIO PIEDRAS | PR | 00929-1776 | |
| 706475 | M.A. INTERNATIONAL CORP. | PO BOX 1662 | | | | SAN JUAN | PR | 00902 | |
| 706476 | M.A.H. CONSTRUCTION INC. | PO BOX 5353 | | | | SAN JUAN | PR | 00919 | |
| 706477 | M.C. DISTRIBUTORS | PO BOX 3852 | | | | MAYAGUEZ | PR | 00681 | |
| 706479 | M.C. SECURITY SERVICES INC. | URB UNIVERSITY GDNS | 278 AVE JESUS T PINERO # A | | | SAN JUAN | PR | 00927 | |
| 706478 | M.C. SECURITY SERVICES INC. | URB UNIVERSITY GDNS | 278 AVE JESUS T PINERO | | | SAN JUAN | PR | 00927 | |
| 288135 | M.M. SUPPLY, INC. | PO BOX 37384 | | | | SAN JAUN | PR | 00913-0000 | |
| 706480 | M.P.A. AUTO PARTS INC | LAS LOMAS | 1710 AVE PINERO | | | SAN JUAN | PR | 00921 | |
| 706481 | M.P.A. AUTO PARTS INC | PO BOX 10584 | | | | SAN JUAN | PR | 00922 | |
| 706482 | M.QUILINCHINI SUCRS INC | URB SANTA MARIA | A12 CALLE FERROCARRIL | | | PONCE | PR | 00731 | |
| 706483 | M.R. FRANCESCHINI | PO BOX 13696 | | | | SAN JUAN | PR | 00908 | |
| 288136 | M.R. FRANCESCHINI , INC | 611 CONDADO AVE | | | | SAN JUAN | PR | 00907 | |
| 288137 | M.ROSARIO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 288138 | M.S. BOOKS INC. | PMB 561 | 138 WINSTON CHURCHILL AVE. | | | SAN JUAN | PR | 00926 | |
| 288139 | M.S.S. BRENDA L. SANTIAGO | LCDA. MELBA DIAZ RAMIREZ | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 706484 | M.T. VIGUIE INC. | PO BOX 361903 | | | | SAN JUAN | PR | 00936 | |
| 288140 | M2 SCHOOL & OFFICE SUPPLY | URB MANSIONES DE LOS CEDROS #135 CALLE CAOBA | | | | CAYEY | PR | 00736 | |
| 288141 | M8A SERVICE CORP | PO BOX 1359 | | | | GURABO | PR | 00778 | |
| 288142 | M8A SERVICES, CORP. | PO BOX 1359 | | | | GURABO | PR | 00778 | |
| 706485 | MA CARIBBEAN CORP | PO BOX 6120 | | | | CAGUAS | PR | 00726 | |
| 288143 | MA COMMUNICATIONS GROUP INC | PO BOX 6010 | | | | AGUADILLA | PR | 00604-6010 | |
| 706486 | MA GABRIELA GOTAY | ADDRESS ON FILE | | | | | | | |
| 288144 | MA GROUP INSURANCE CORP | PO BOX 362366 | | | | SAN JUAN | PR | 00936-2366 | |
| 706487 | MA INTERIORS CONTRACTORS | JDNES DE COUNTRY CLUB | BY 11 CALLE 129 | | | CAROLINA | PR | 00983 | |
| 288145 | MA INTERIORS CONTRACTORS & CO. | JARDINES DE COUNTRY CLUB BY 11 CALLE 129 | | | | CAROLINA | PR | 00983 | |
| 706488 | MA LOURDES ESCUDERO ROSADO | ADDRESS ON FILE | | | | | | | |
| 706489 | MA OSAMA INC | URB LOS MAESTROS | B 7733 CALLE DR TOMMAYRACK | | | PONCE | PR | 00717-0223 | |
| 288146 | MA REAL ESTATE CORP | PO BOX 195488 | | | | SAN JUAN | PR | 00919-5488 | |
| 706490 | MA SOCORRO LOPEZ | VILLAS DEL REY | 3 A 9 ASTURIAS | | | CAGUAS | PR | 00725 | |
| 288147 | MA VICTORIA VALDES | ADDRESS ON FILE | | | | | | | |
| 706491 | MAACO AUTO PAINTING | COUNTRY CLUB DEVELOPMENT | LOTE 201 CALLE 272 | | | CAROLINA | PR | 00983 | |
| 706492 | MAACO AUTO PAITING | VILLA BLANCA | B 106 CALLE A | | | CAGUAS | PR | 00725 | |
| 288148 | MAACO PONCE | PO BOX 10549 | | | | PONCE | PR | 00732 | |
| 288149 | MAAN INSURANCE INC | PO BOX 1581 | | | | SAN SEBASTIAN | PR | 00685 | |
| 288150 | MAAR INVESTMENT INC | PO BOX 1047 | | | | HORMIGUEROS | PR | 00660-1047 | |
| 288151 | MAARA CORP | PO BOX 364225 | | | | SAN JUAN | PR | 00936 | |
| 706493 | MAARA CORP | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 288152 | MAB INSULATION SERVICE CONTRACTOR LLC | PO BOX 390 | | | | PONCE | PR | 00715-0390 | |
| 288153 | MABA CORP | 30 HACIENDA DEL LAGO | | | | SAN JUAN | PR | 00926 | |
| 706494 | MABBY ART PHOTOGRAPHY | SANTA ROSA | 16-26 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 288154 | MABECA CANDELARIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 706495 | MABEL Z CALDERON CRUZ | HC 2 BOX 5580 | | | | COMERIO | PR | 00782 | |
| 288155 | MABEL A VIDAL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 706496 | MABEL AGOSTO LEAL | ADDRESS ON FILE | | | | | | | |
| 288156 | MABEL AIXA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706497 | MABEL ASENCIO NEGRON | BO EL SECO | 59 CALLE MAGALLANES | | | MAYAGUEZ | PR | 00680 | |
| 706498 | MABEL BAEZ CRUZ | BO LAS CUEVAS | BOX 305 | | | LOIZA | PR | 00772 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 706499 | MABEL BORRERO FERNANDEZ | VALLE ALTO | 1317 CALLE CORDILLERA | | | PONCE | PR | 00730-4124 | |
| 288157 | MABEL C RIVERA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 288158 | MABEL CAMILO NIEVES | ADDRESS ON FILE | | | | | | | |
| 706500 | MABEL CINTRON ROSA | ADDRESS ON FILE | | | | | | | |
| 706501 | MABEL CORDERO MORALES | ADDRESS ON FILE | | | | | | | |
| 288159 | MABEL CORTES ABREU | ADDRESS ON FILE | | | | | | | |
| 706502 | MABEL CRESCIONI BENITEZ | PRADO ALTO | L 42 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| 288160 | MABEL DAVILA SANDOZ | ADDRESS ON FILE | | | | | | | |
| 706503 | MABEL DIAZ JIMENEZ | HC-02 BOX 8831-7 | | | | QUEBRADILLAS | PR | 00678 | |
| 706504 | MABEL DIAZ PAOLI | BOX 1421 | | | | LARES | PR | 00669 | |
| 706505 | MABEL DUVIC PLA | 703 CALLE CENTRAL | | | | SAN JUAN | PR | 00907 | |
| 288161 | MABEL E. VIDAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706506 | MABEL ESCALERA MERCADO | RES VILLAS DEL CARIBE 1 APTO 10 | | | | PONCE | PR | 00731 | |
| 288162 | MABEL FARIA BORRERO | ADDRESS ON FILE | | | | | | | |
| 706507 | MABEL FIGUEROA BONILLA | URB TOA ALTA HEIGHTS | AR 42 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 706508 | MABEL FONSECA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 706509 | MABEL FONSECA RAMIREZ | CAPARRA TERRACE | 767 CALLE 15 SO | | | SAN JUAN | PR | 00921 | |
| 706510 | MABEL GARCIA CONCEPCION | BO LA MAYOR | 14 CALLE B | | | ISABELA | PR | 00662 | |
| 706511 | MABEL GONZALEZ COTTO | BO CERTENEJAS II | BOX 6928 | | | CIDRA | PR | 00739 | |
| 288163 | MABEL GONZALEZ DE PINERA | ADDRESS ON FILE | | | | | | | |
| 706512 | MABEL GONZALEZ MERCADO | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 706513 | MABEL GONZALEZ REYES | HC 2 BOX 7777 | | | | AIBONITO | PR | 00705 | |
| 706514 | MABEL HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 288164 | MABEL I AGUILA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 288165 | MABEL JIMENEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 288166 | MABEL JUSTINIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 706515 | MABEL LAPORTE HERNANDEZ | 164 CALLE NEMESIO CANALES | | | | MOCA | PR | 00676 | |
| 706516 | MABEL LOPEZ CHAEZ | CIUDAD MASSO | D 5 CALLE 9 | | | SAN LORENZO | PR | 00754 | |
| 706517 | MABEL MACHIN COLLAZO | URB GRAN VISTA I | 17 CALLE C | | | GURABO | PR | 00778 | |
| 706518 | MABEL MALAVE QUILES | ADDRESS ON FILE | | | | | | | |
| 706519 | MABEL MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 706520 | MABEL MARTINEZ ANAYA | COM MIRAMAR | 696-46 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 706521 | MABEL MARTINEZ ANTONGIORGI | ADDRESS ON FILE | | | | | | | |
| 288167 | MABEL MARTINEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 706522 | MABEL MARTINEZ MOLINA | P O BOX 1245 | | | | SABANA SECA | PR | 00952-1245 | |
| 706523 | MABEL MARTIR VALENTIN | PO BOX 5146 | | | | SAN SEBASTIAN | PR | 00685 | |
| 288168 | MABEL MATEO GARCIA | ADDRESS ON FILE | | | | | | | |
| 288169 | MABEL MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 288170 | MABEL MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 288171 | MABEL MORALES VARGAS | ADDRESS ON FILE | | | | | | | |
| 706524 | MABEL MORALES VARGAS | URB ALTAMESA | 1435 SAN GREGORIO | | | SAN JUAN | PR | 00921 | |
| 706525 | MABEL NATALI LUGO | URB METROPOLIS | 2A 36 CALLE 32 A | | | CAROLINA | PR | 00987 | |
| 706526 | MABEL OLIVIERI | HC 01 BOX 3991 | | | | VILLALBA | PR | 00766 | |
| 288172 | MABEL ORTIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 288173 | MABEL ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 288174 | MABEL OSORIO CASTRO | ADDRESS ON FILE | | | | | | | |
| 288175 | MABEL PADILLA BAEZ | ADDRESS ON FILE | | | | | | | |
| 288176 | MABEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 706527 | MABEL PLAZA MERCADO | MARINA STATION | BOX 6899 | | | MAYAGUEZ | PR | 00681-6899 | |
| 706528 | MABEL R VAZQUEZ ESTRELLA | VILLA MARINA VILLAGE | APT 20 B | | | FAJARDO | PR | 00738 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 706529 | MABEL REYES GONZALEZ | BO PALMAS | PO BOX 1225 | | | BARCELONETA | PR | 00617 | |
| 706530 | MABEL REYES GONZALEZ | PO BOX 225 | | | | BARCELONETA | PR | 00617 | |
| 288177 | MABEL RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 706531 | MABEL RODRIGUEZ CRUZ | 1600 RAMAL 842 BOX 504 | | | | SAN JUAN | PR | 00926 | |
| 706532 | MABEL RODRIGUEZ TIRADO | URB FLAMBOYAN GARDENS | D 33 C/ 6 | | | BAYAMON | PR | 00959 | |
| 706533 | MABEL RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | | |
| 288178 | MABEL ROMAN CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| 288179 | MABEL ROMAN PADRO | ADDRESS ON FILE | | | | | | | |
| 288180 | MABEL ROUBERT HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 706534 | MABEL ROVIRA MILLAN | GOLDEN GATE 2 | R5 CALL F URB BAIROA GOLDEN GATE II | | | CAGUAS | PR | 00725 | |
| 706535 | MABEL SANCHEZ ROSA | URB EL CEREZAL | 1709 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 706536 | MABEL SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 288181 | MABEL SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 288182 | MABEL SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288183 | MABEL SOTOMAYOR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 288184 | MABEL T RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 288185 | MABEL VALENTIN ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 706537 | MABEL VARELA DE LA VEGA | COND JARDINES METROPOLITANOS 2 | APT 7E | | | SAN JUAN | PR | 00927 | |
| 706538 | MABEL VAZQUEZ TORRES | FERNANDEZ JUNCOS STATION | PO BOX 8909 | | | SAN JUAN | PR | 00910 | |
| 288186 | MABEL VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 706539 | MABEL VELEZ SUAREZ | P O BOX 303 | | | | SAN ANTONIO | PR | 00690-0303 | |
| 706540 | MABEL Y GONZµLEZ CRESPO | URB ESTANCIAS DEL RIO | 874 CALLE CERILLOS | | | HORMIGUEROS | PR | 00660 | |
| 706541 | MABEL Z CAMPOS LOPEZ | COND LAGUNA GARDENS | III 3 AVE LAGUNA APT G 2 | | | CAROLINA | PR | 00979 | |
| 288187 | MABELIN REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706542 | MABELINE GARCIA PENA | ADDRESS ON FILE | | | | | | | |
| 288188 | MABELIS PLANTS | P O BOX 362956 | | | | SAN JUAN | PR | 00936 | |
| 706543 | MABELISSE ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 706544 | MABELLE A BELLO BUSUTIL | 75 CARR VALDES | | | | ADJUNTAS | PR | 00601 | |
| 706545 | MABELLE AQUINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706546 | MABELLE RIOS RIVERA | COLINAS DE GUAYNABO | 7 2T CALLE HUCAR | | | GUAYNABO | PR | 00969 | |
| 288189 | MABEL'S PLANTS | PO BOX 362956 | | | | BAYAMON | PR | 00936 | |
| 706547 | MABELYN LOPEZ COLON | HC 44 BOX 12656 | | | | CAYEY | PR | 00736 | |
| 706548 | MABEN FIGUEROA RODRIGUEZ | P O BOX 1593 | | | | MAYAGUEZ | PR | 00981 | |
| 706549 | MABLE CAO | URB MONTECASINO | 158 CALLE CEDRO | | | TOA ALTA | PR | | |
| 706550 | MABLE COTTO | LOS LAURELES | EDIF 3 APT 58 | | | CUPEY | PR | 00926 | |
| 288190 | MABODAMACA INC | PO BOX 1 | | | | ISABELA | PR | 00662-0001 | |
| 706551 | MABRI SUPERMARKET INC | CENTRO COMERCIAL LAS FUENTES | | | | TOA ALTA | PR | 00953 | |
| 288191 | MABRY OLIVIERI, CORAL A. | ADDRESS ON FILE | | | | | | | |
| 288192 | MABRY OLIVIERI, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 288193 | MAC AIR CONDITIONING ELECTRICAL SERVICE INC | RR 7 BOX 11455 | | | | TOA ALTA | PR | 00953-8110 | |
| 288194 | MAC BROKERS AND CONSULTANTS INC | URB GARDEN HLS | D8 CALLE GARDEN MDW | | | GUAYNABO | PR | 00966-2615 | |
| 706552 | MAC CHEMICALS INC | PO BOX 363841 | | | | SAN JUAN | PR | 00936 | |
| 706553 | MAC CHEMICALS INC | PO BOX 3841 | | | | SAN JUAN | PR | 00936 | |
| 288195 | MAC CLIMBER INC | PO BOX 1577 | | | | GUAYNABO | PR | 00970-1577 | |
| 706554 | MAC COMPUTER SCHOOL | 1357 AVE ASHFORD # 357 | | | | SAN JUAN | PR | 00907 | |
| 288196 | MAC DONALD ELECTRIC INC | PO BOX 51432 | | | | TOA BAJA | PR | 00950-1432 | |
| 288197 | MAC GRAW HILL | COOKIE BRATWICH | 555 MIDDLE CEEK PARK WAY | | | COLORADO SPRINGS | CO | 80935-3530 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 288198 | MAC HOUSE DE PR INC | PMB SUITE 256 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 288199 | MAC LINE INC | URB CROWN HILS | 138 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 288200 | MAC LINE INC | URB. EL PARAISO | 1566 CALLE PARANA | SUITE 1 | | SAN JUAN | PR | 00926 | |
| 706555 | MAC MECHANICAL INC | PMB 212 | 1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | |
| 288201 | MAC STATION | PO BOX 190495 | | | | SAN JUAN | PR | 00919-0495 | |
| 706556 | MAC SUPPORT | PO BOX 194000 | | | | SAN JUAN | PR | 00919 | |
| 706557 | MACA TOOLS & EQUIPMENT INC | PMB 419 | PO BOX 6017 | | | CAROLINA | PR | 00984 | |
| 288203 | MACALLISTER, BART | ADDRESS ON FILE | | | | | | | |
| 288204 | MACAM S.E. | P.O. BOX 360151 | | | | SAN JUAN | PR | 00936 | |
| 288205 | MACAM S.E. | PO BOX 192153 | | | | SAN JUAN | PR | 00919 | |
| 706558 | MACANICA EDGAR | BUZON 7004 BO. CERTENEJAS 2 | | | | CIDRAS | PR | 00739 | |
| 706559 | MACARIA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 706560 | MACARIBE II | P O BOX 2327 | | | | TOA BAJA | PR | 00759-2237 | |
| 706561 | MACARIO CESARIO RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 288206 | MACARIO LIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 706562 | MACBETH RAMOS SEPULVEDA | P O BOX 366665 | | | | SAN JUAN | PR | 00936-6665 | |
| 706563 | MACC CANOVANAS INC | HC 83 BOX 6372 | | | | VEGA ALTA | PR | 00692 | |
| 706564 | MACCAFERRI GABIONS INC. | PO BOX 20956 | | | | SAN JUAN | PR | 00928 | |
| 288207 | MACCAFERRI INC | PMB 298-200 | AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 706565 | MACCAFERRI INC | 10303 GOVERNOR LANE BLVD | | | | WILLIAMSPORT | MD | 21795-3116 | |
| 288208 | MACCONE FIRPI, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 706566 | MACDONALL BOYD AND ASSOCIATES | 3507 46TH AVE N E | | | | SEATTLE | WA | 98105 | |
| 288209 | MACEIRA BARLUCEA, RUT | ADDRESS ON FILE | | | | | | | |
| 288210 | MACEIRA FRANCO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 288211 | MACEIRA MARTINEZ, ANTONIA M | ADDRESS ON FILE | | | | | | | |
| 288212 | MACEIRA MORALES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 288213 | MACEIRA PEREZ, DALIS Y | ADDRESS ON FILE | | | | | | | |
| 288214 | MACEIRA PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 288215 | MACEIRA RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 288216 | MACEIRA RIVERA, EVELYN E. | ADDRESS ON FILE | | | | | | | |
| 288217 | MACEIRA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 288218 | MACEIRA RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 288219 | MACEIRA RODRIGUEZ, LUSINES | ADDRESS ON FILE | | | | | | | |
| 288220 | MACEIRA RUIZ, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 288221 | MACEIRA SANCHEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 288222 | MACEIRA TORRES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 288223 | MACEIRA VALENTIN, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 706567 | MACELI CRUZADO RODRIGUEZ | RAMIREZ DE ARRELLANO | EDIF 2 APT 3 6 | | | MAYAGUEZ | PR | 00680 | |
| 288224 | MACETEROS VEGA ALTA AA INC | PO BOX 911 | | | | VEGA ALTA | PR | 00692 | |
| 288226 | MACFIE SILVA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 706568 | MACGREGOR ELECTRIC SE | 713 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 288227 | MACGREGOR MEDICAL CENTER | MEDICAL RECORDS | 9969 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78240-4106 | |
| 288228 | MACHADO ABRAMS, EDITH | ADDRESS ON FILE | | | | | | | |
| 288229 | MACHADO ABRAMS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 288230 | MACHADO ACEVEDO, AIDA M | ADDRESS ON FILE | | | | | | | |
| 288231 | MACHADO ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 288232 | MACHADO ACEVEDO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 288233 | MACHADO ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 288234 | MACHADO ACEVEDO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 288235 | MACHADO ACEVEDO, OMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 288236 | MACHADO ACEVEDO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 288237 | MACHADO ALDARONDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 288238 | MACHADO ALDARONDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 288239 | MACHADO ANDUJAR, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 288240 | Machado Arce, Ernesto | ADDRESS ON FILE | | | | | | | |
| 288241 | MACHADO ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| 288242 | MACHADO ARCE, MARIA | ADDRESS ON FILE | | | | | | | |
| 288243 | MACHADO ASENCIO, LAVINIA | ADDRESS ON FILE | | | | | | | |
| 288244 | MACHADO BARRETO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 288245 | MACHADO BARRETO, DAGOBERTO | ADDRESS ON FILE | | | | | | | |
| 288246 | Machado Barreto, Jose R | ADDRESS ON FILE | | | | | | | |
| 288247 | MACHADO BARRETO, RENE | ADDRESS ON FILE | | | | | | | |
| 288248 | MACHADO BECERIL, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 288249 | MACHADO BENIQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 288250 | MACHADO BOYRIE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 288251 | MACHADO BOYRIE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 288252 | MACHADO CABAN, ISAAC J | ADDRESS ON FILE | | | | | | | |
| 288253 | MACHADO CARRASCO, KAROLINA | ADDRESS ON FILE | | | | | | | |
| 288254 | MACHADO CASERES, MIREYA | ADDRESS ON FILE | | | | | | | |
| 288255 | MACHADO CONTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 288257 | MACHADO CONTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 288258 | MACHADO CORDERO, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 288259 | MACHADO COSME, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 288260 | MACHADO CRUZ, FELICIA | ADDRESS ON FILE | | | | | | | |
| 288261 | MACHADO CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 288262 | MACHADO CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 288263 | MACHADO CRUZ, VIVIAN V. | ADDRESS ON FILE | | | | | | | |
| 288264 | MACHADO CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 288265 | MACHADO DE DELIZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 288266 | MACHADO DEWINDT, INES | ADDRESS ON FILE | | | | | | | |
| 288267 | Machado Diaz, Domingo | ADDRESS ON FILE | | | | | | | |
| 288268 | MACHADO DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 288269 | MACHADO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 288270 | MACHADO DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 288271 | MACHADO DORTA, LUCY | ADDRESS ON FILE | | | | | | | |
| 288272 | MACHADO DORTA, LUCY E | ADDRESS ON FILE | | | | | | | |
| 288273 | MACHADO ECHEVARRIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 288274 | MACHADO ECHEVARRIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 288275 | MACHADO ECHEVARRIA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 288276 | MACHADO ESCOBAR, NIXA | ADDRESS ON FILE | | | | | | | |
| 288277 | MACHADO ESCUDERO, KARLA MARIE | ADDRESS ON FILE | | | | | | | |
| 288278 | MACHADO ESCUDERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 288279 | MACHADO ESPIET, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 288280 | MACHADO ESPIET, RAMON | ADDRESS ON FILE | | | | | | | |
| 288281 | MACHADO ESTEFANO, RAUL | ADDRESS ON FILE | | | | | | | |
| 288282 | MACHADO FELICIANO, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 288283 | MACHADO FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 288284 | MACHADO FIGUEROA, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 288285 | MACHADO GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 288286 | MACHADO GARCIA, LETICIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 288287 | MACHADO GARCIA, REY FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 288289 | MACHADO GOMEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 288290 | MACHADO GONZALEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 288291 | MACHADO GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 288292 | MACHADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 288293 | MACHADO GONZALEZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| 288294 | MACHADO GONZALEZ, MIRIAM E. | ADDRESS ON FILE | | | | | | | |
| 288295 | MACHADO GUZMAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 288297 | MACHADO ILARRAZA, ONEILLY | ADDRESS ON FILE | | | | | | | |
| 288296 | MACHADO ILARRAZA, O'NEILLY | ADDRESS ON FILE | | | | | | | |
| 288298 | MACHADO JUARBE, PEDRO F | ADDRESS ON FILE | | | | | | | |
| 288299 | MACHADO LOPEZ, ALISYADHIRA | ADDRESS ON FILE | | | | | | | |
| 288300 | MACHADO LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 288301 | MACHADO MALDONADO, ALEX | ADDRESS ON FILE | | | | | | | |
| 288302 | MACHADO MALDONADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 288303 | MACHADO MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 288304 | MACHADO MALDONADO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 288305 | MACHADO MALDONADO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 288306 | MACHADO MALDONADO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 288307 | MACHADO MALDONADO, JENIFFER M. | ADDRESS ON FILE | | | | | | | |
| 288308 | MACHADO MALDONADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 288309 | MACHADO MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 288310 | Machado Maldonado, Rosario | ADDRESS ON FILE | | | | | | | |
| 288311 | MACHADO MARTINEZ, BRENDALI | ADDRESS ON FILE | | | | | | | |
| 288312 | MACHADO MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 288313 | MACHADO MARTINEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 288314 | MACHADO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 288315 | MACHADO MARTINEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 288316 | Machado Martinez, Juan J. | ADDRESS ON FILE | | | | | | | |
| 288317 | MACHADO MARTINEZ, RANDALIZ | ADDRESS ON FILE | | | | | | | |
| 288318 | MACHADO MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 288319 | Machado Martinez, Zaida | ADDRESS ON FILE | | | | | | | |
| 288320 | MACHADO MARTINEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 288321 | MACHADO MARTIR, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 288322 | MACHADO MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 288323 | MACHADO MEDINA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 288324 | MACHADO MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 288325 | MACHADO MIELES, ANA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 288326 | MACHADO MIRANDA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 288327 | MACHADO MONTALVO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 288328 | MACHADO MORALES, EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| 288256 | MACHADO MORELL, ONOFRE | ADDRESS ON FILE | | | | | | | |
| 288329 | MACHADO MUNIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 288330 | MACHADO NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 288331 | MACHADO NIEVES, AUREA | ADDRESS ON FILE | | | | | | | |
| 288332 | MACHADO NIEVES, EFREN A. | ADDRESS ON FILE | | | | | | | |
| 288333 | MACHADO NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 288334 | Machado Nieves, Roberto | ADDRESS ON FILE | | | | | | | |
| 288335 | MACHADO OLIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 288336 | MACHADO ORTEGA, EVA N | ADDRESS ON FILE | | | | | | | |
| 288337 | MACHADO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 288338 | MACHADO PELLOT, LUIS F | ADDRESS ON FILE | | | | | | | |
| 288339 | MACHADO PELLOT, LUIS F | ADDRESS ON FILE | | | | | | | |
| 288340 | MACHADO PEREZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 288341 | MACHADO PEREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 288342 | MACHADO PEREZ, NILSA I. | ADDRESS ON FILE | | | | | | | |
| 288343 | MACHADO PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 288344 | MACHADO PIRIS, WILLY E. | ADDRESS ON FILE | | | | | | | |
| 288345 | MACHADO PRATTS, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 288346 | MACHADO PRATTS, VIRNA L | ADDRESS ON FILE | | | | | | | |
| 288347 | MACHADO RAMIREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 288348 | MACHADO RAMOS MD, GLADYS | ADDRESS ON FILE | | | | | | | |
| 288349 | MACHADO RAMOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 288350 | MACHADO RIOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 288351 | MACHADO RIOS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 288352 | MACHADO RIOS, SIXTO A. | ADDRESS ON FILE | | | | | | | |
| 288353 | MACHADO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 288354 | MACHADO RIVERA, LAURA A | ADDRESS ON FILE | | | | | | | |
| 288355 | MACHADO RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 288356 | MACHADO RIVERA, NORMARIS | ADDRESS ON FILE | | | | | | | |
| 288357 | MACHADO RIVERA, TANNISHA | ADDRESS ON FILE | | | | | | | |
| 288358 | MACHADO RODRIGUEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 288359 | MACHADO RODRIGUEZ, JOHNELL | ADDRESS ON FILE | | | | | | | |
| 288360 | MACHADO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 288361 | MACHADO RODRIGUEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 288362 | MACHADO RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 288363 | MACHADO RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 288364 | MACHADO RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 288365 | MACHADO ROEL, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 288366 | MACHADO ROMAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 288367 | MACHADO ROMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 288368 | MACHADO ROMERO, LISA M | ADDRESS ON FILE | | | | | | | |
| 288369 | MACHADO ROSA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 288370 | MACHADO ROSADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 288371 | MACHADO ROSADO, MARTA M | ADDRESS ON FILE | | | | | | | |
| 288372 | MACHADO ROSADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 288373 | MACHADO ROSARIO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 288374 | MACHADO ROSARIO, AIDA R | ADDRESS ON FILE | | | | | | | |
| 288375 | MACHADO ROSARIO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 288376 | MACHADO ROSARIO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 288377 | MACHADO ROSARIO, FABIAN | ADDRESS ON FILE | | | | | | | |
| 288378 | MACHADO ROSARIO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 288379 | MACHADO RUIZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 288380 | MACHADO RUIZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 288382 | MACHADO SANCHEZ, ASHLEY N | ADDRESS ON FILE | | | | | | | |
| 288383 | MACHADO SANTANA, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 288384 | MACHADO SIMANCAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 288385 | MACHADO SOTO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 288386 | MACHADO SOTOMAYOR, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 288387 | MACHADO TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 288388 | MACHADO TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 288389 | MACHADO TORRES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 288390 | MACHADO TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 288391 | MACHADO URQUIA, ODALIS | ADDRESS ON FILE | | | | | | | |
| 288392 | MACHADO URQUIA, ODALIS | ADDRESS ON FILE | | | | | | | |
| 288393 | MACHADO VALENTIN, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 288394 | MACHADO VALLE, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 288395 | MACHADO VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 288396 | MACHADO VAZQUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 288397 | MACHADO VEGA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 288398 | MACHADO VEGA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 288399 | MACHADO VEGA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 288381 | MACHADO VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 288400 | MACHADO WHITE, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 288401 | Machado-Maldonado, Brunilda | ADDRESS ON FILE | | | | | | | |
| 288402 | MACHAL GONZALEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 288403 | MACHARET OCASIO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 288404 | MACHARGO ENRIQUEZ, TENSY | ADDRESS ON FILE | | | | | | | |
| 288405 | MACHARGO MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 288406 | MACHARGO MALDONADO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 288407 | MACHARGO OLIVELLA, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 288408 | MACHARGO PEREIRA, AIDA | ADDRESS ON FILE | | | | | | | |
| 288409 | MACHARGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 288410 | MACHAVELO, IRIS B | ADDRESS ON FILE | | | | | | | |
| 288411 | MACHE TECHNICAL PRODUCTS CORP | P O BOX 363506 | | | | SAN JUAN | PR | 00936-3506 | |
| 706569 | MACHE TECHNICAL PRODUCTS CORP. | P O BOX 3506 | | | | SAN JUAN | PR | 00936 | |
| 288412 | MACHE TECHNICAL PRODUCTS CORPORATION | PO BOX 363506 | | | | SAN JUAN | PR | 00936-3506 | |
| 288413 | MACHIAVELO FIGUEROA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 288414 | Machicote Blas, Omar | ADDRESS ON FILE | | | | | | | |
| 288415 | MACHICOTE CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 288416 | MACHICOTE MAFUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 288417 | MACHICOTE MAFUZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 288418 | MACHICOTE MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 288419 | MACHICOTE NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| 288420 | MACHICOTE RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 288421 | MACHICOTE RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 288422 | Machicote Rodriguez, Juan C. | ADDRESS ON FILE | | | | | | | |
| 288423 | Machin Borges, Jose M | ADDRESS ON FILE | | | | | | | |
| 288424 | MACHIN BORGES, NORMA | ADDRESS ON FILE | | | | | | | |
| 288425 | MACHIN CRESPO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 288426 | MACHIN CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 288427 | MACHIN DELGADO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 288428 | MACHIN DIAZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 288429 | MACHIN DIAZ, JUBBILEE | ADDRESS ON FILE | | | | | | | |
| 288430 | MACHIN DONES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 288431 | MACHIN FONSECA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 288432 | MACHIN GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 288433 | MACHIN GONZALEZ, ELICA | ADDRESS ON FILE | | | | | | | |
| 288434 | MACHIN GONZALEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 288435 | MACHIN GONZALEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 288436 | MACHIN HARRISON, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 288437 | MACHIN HUERTAS, ADA E | ADDRESS ON FILE | | | | | | | |
| 288438 | MACHIN HUERTAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 288439 | MACHIN MACHIN, NELLISSA | ADDRESS ON FILE | | | | | | | |
| 288440 | MACHIN MEDINA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 288441 | MACHIN MEDINA, DAISY | ADDRESS ON FILE | | | | | | | |
| 288442 | MACHIN MEDINA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 288443 | Machin Medina, Madeline | ADDRESS ON FILE | | | | | | | |
| 288444 | MACHIN MEDINA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 288445 | MACHIN MELENDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 288446 | MACHIN NAZARIO, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 288447 | MACHIN OCASIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 288448 | MACHIN PAGAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 288449 | MACHIN PAGAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 288450 | MACHIN PAGAN, MARILEN | ADDRESS ON FILE | | | | | | | |
| 288451 | MACHIN PEDRAZA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 288452 | MACHIN PEDRAZA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 288454 | MACHIN PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 288455 | MACHIN PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 288456 | MACHIN RAMIREZ, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 288457 | MACHIN RAMIREZ, CHRISTIE D | ADDRESS ON FILE | | | | | | | |
| 288458 | MACHIN RAMIREZ, HELGA I | ADDRESS ON FILE | | | | | | | |
| 288459 | MACHIN RAMIREZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 288460 | MACHIN REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 288461 | MACHIN REYES, ROSA | ADDRESS ON FILE | | | | | | | |
| 288462 | MACHIN RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 288463 | MACHIN RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 288464 | MACHIN RIVERA, DORIS E | ADDRESS ON FILE | | | | | | | |
| 288465 | MACHIN RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 288466 | MACHIN RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 288467 | MACHIN RIVERA, SHARON | ADDRESS ON FILE | | | | | | | |
| 288468 | MACHIN RODRIGUEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 288469 | MACHIN RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 288470 | MACHIN ROLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 288471 | MACHIN ROLON, TAMARA | ADDRESS ON FILE | | | | | | | |
| 288472 | MACHIN SANTIAGO, LOURDES T | ADDRESS ON FILE | | | | | | | |
| 288473 | MACHIN TOLEDO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 288474 | MACHIN TORRENTS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 288475 | MACHIN TORRES, JOEMAYRA | ADDRESS ON FILE | | | | | | | |
| 288476 | MACHIOTE ROSA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 706570 | MACHO GOMAS | HC-01 BOX 26761 | | | | CAGUAS | | 00725-8932 | |
| 288477 | MACHOUSE DE PR | AVE COMERIO #EA30 | | | | BAYAMON | PR | 00961 | |
| 706571 | MACHOUSE DE PR INC /WILFREDO SEGARRA | PO BOX 9023385 | | | | SAN JUAN | PR | 00902-3385 | |
| 706572 | MACHOUSE DE PR INC /WILFREDO SEGARRA | P M B SUITE 256 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 288478 | Machuca Allende, Jonathan | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 288479 | MACHUCA ALLENDE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 288480 | Machuca Ayende, Joel A. | ADDRESS ON FILE | | | | | | | |
| 288481 | Machuca Camacho, Angel L. | ADDRESS ON FILE | | | | | | | |
| 288482 | MACHUCA CASTILLO, ROCHELY | ADDRESS ON FILE | | | | | | | |
| 288483 | Machuca Centeno, Roberto | ADDRESS ON FILE | | | | | | | |
| 288484 | MACHUCA CORTIJO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 288485 | MACHUCA CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 288486 | MACHUCA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 288487 | MACHUCA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 288488 | MACHUCA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 288489 | MACHUCA DOSAL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 288453 | MACHUCA ESTRADA, NURY | ADDRESS ON FILE | | | | | | | |
| 288490 | MACHUCA ESTRADA, NURY | ADDRESS ON FILE | | | | | | | |
| 288491 | MACHUCA FERNANDEZ, CINDY D. | ADDRESS ON FILE | | | | | | | |
| 288492 | MACHUCA FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 288493 | MACHUCA FERNANDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 288494 | MACHUCA FLORES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 288495 | MACHUCA FLORES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 288496 | MACHUCA FLORES, VILMA | ADDRESS ON FILE | | | | | | | |
| 288497 | MACHUCA FUENTES, PROSPERO | ADDRESS ON FILE | | | | | | | |
| 288498 | MACHUCA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 288499 | MACHUCA GARCIA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 288500 | MACHUCA GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 288501 | MACHUCA GONZALEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 288503 | MACHUCA LAUREANO, HUGO | ADDRESS ON FILE | | | | | | | |
| 288504 | MACHUCA MACHIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 288505 | MACHUCA MALDONADO, YASMIN E. | ADDRESS ON FILE | | | | | | | |
| 288506 | MACHUCA MARTINEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 288507 | MACHUCA MARTINEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 288508 | MACHUCA MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 288509 | MACHUCA MARTINEZ, KERVIN | ADDRESS ON FILE | | | | | | | |
| 288510 | MACHUCA MERCADO, LEILANI M | ADDRESS ON FILE | | | | | | | |
| 288511 | MACHUCA MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| 288512 | MACHUCA MORALES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 288513 | Machuca Mulero, Carmen | ADDRESS ON FILE | | | | | | | |
| 288514 | Machuca Mulero, Luz M | ADDRESS ON FILE | | | | | | | |
| 288515 | MACHUCA ORELLAN, PATRICIO | ADDRESS ON FILE | | | | | | | |
| 288516 | MACHUCA ORTEGA, JOSIAN | ADDRESS ON FILE | | | | | | | |
| 288517 | MACHUCA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 288518 | MACHUCA ORTIZ, WANDA A | ADDRESS ON FILE | | | | | | | |
| 288519 | MACHUCA PAGAN, DORALIS | ADDRESS ON FILE | | | | | | | |
| 288520 | MACHUCA PELLICIER, DIANA M | ADDRESS ON FILE | | | | | | | |
| 288521 | MACHUCA PELLICIER, LUZ C | ADDRESS ON FILE | | | | | | | |
| 288522 | MACHUCA PIRIS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 288523 | MACHUCA PRADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 288524 | MACHUCA PRADO, PAULA O | ADDRESS ON FILE | | | | | | | |
| 288525 | Machuca Ramos, Leida J. | ADDRESS ON FILE | | | | | | | |
| 288526 | Machuca Reyes, Madeline | ADDRESS ON FILE | | | | | | | |
| 288528 | Machuca Reyes, Orlando | ADDRESS ON FILE | | | | | | | |
| 288529 | MACHUCA REYES, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 288530 | MACHUCA RIJOS, AURORA | ADDRESS ON FILE | | | | | | | |
| 288531 | MACHUCA RIOS, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 288532 | MACHUCA RIVERA, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 288533 | MACHUCA RIVERA, ANDY | ADDRESS ON FILE | | | | | | | |
| 288534 | MACHUCA RIVERA, CARLA G. | ADDRESS ON FILE | | | | | | | |
| 288535 | MACHUCA RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 288536 | MACHUCA RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 288537 | MACHUCA RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 288538 | Machuca Rodriguez, Marcos J | ADDRESS ON FILE | | | | | | | |
| 288539 | MACHUCA RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 288540 | MACHUCA SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 288541 | MACHUCA SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 288542 | MACHUCA SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 288543 | MACHUCA SHERLEY, SERGIO | ADDRESS ON FILE | | | | | | | |
| 288544 | MACHUCA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 288527 | MACHUCA TORRUELLAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 288545 | Machuca, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 288546 | MACHUCABAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 288547 | MACHUGA HERNANDEZ, JESSICA ENID | ADDRESS ON FILE | | | | | | | |
| 288548 | MACIA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 288550 | MACIA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 288551 | MACIA RIVERA, LIZA | ADDRESS ON FILE | | | | | | | |
| 288552 | MACIAS ACOSTA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 288553 | MACIAS BETANCOURT, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 288554 | MACIAS GARCIA, KARLA DEL | ADDRESS ON FILE | | | | | | | |
| 288555 | MACIAS POSADA, JORGE | ADDRESS ON FILE | | | | | | | |
| 288556 | MACIAS TORRES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 288557 | MACIAS VERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 706573 | MACIEL MILAN ZAYAS | 100 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 706574 | MACK H ROBERTS | HACIENDA MARGARITA | 21 CALLE INGENIO | | | LUQUILLO | PR | 00773 | |
| 706575 | MACK ROSADO SANTIAGO | BOX 716 | | | | TOA ALTA | PR | 00953 | |
| 288558 | MACKAY BAKER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 288559 | MACKAY ENTERPRISES LLC | 221 PONCE DE LEON | 4TH FLOOR | | | SAN JUAN | PR | 00917 | |
| 288560 | MACKENZIE MARIN MD, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 288561 | MACKENZIE MARIN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 288562 | MACKENZIE MARIN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 288563 | MACKENZIE VELAZQUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 288564 | MACKS BORRERO | ADDRESS ON FILE | | | | | | | |
| 288565 | MACKSOUD LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 288566 | MACLARA CASTRO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 288567 | MACMILLAN PUB CO | 866 THIRD AVENUE | | | | NEW YORK | NY | 10022 | |
| 706576 | MACMILLAN PUBLISHING CO | PO BOX 7777 W-8775 | | | | PHILADELPHIA | PA | 19175 | |
| 706577 | MACMILLAN PUBLISHING, CO. | 866 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| 288568 | MACNID ENTERPRISES / ZONA INFANTIL EDUC | URB FLORAL PARK | 434 C/ LUIS LLORENS TORRES | | | SAN JUAN | PR | 00917 | |
| 706578 | MACOGENE SEEDS | P.O. BOX 289 | | | | SANTA ISABEL | PR | 00757 | |
| 288569 | MACON GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 288570 | MACRIAFI INC | URB COUNTRY CLUB | OK23 CALLE 508 | | | CAROLINA | PR | 00982-1905 | |
| 706579 | MACRO 4 INC. | 35 WATERVIEW BOULEVARD | PO BOX 292 | | | PARSIPPANY | NJ | 07054-0292 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 706580 | MACRO ELECTRIC SERVICE INC | 21 CALLE ORIENTE SUR | | | | MAYAGUEZ | PR | 00680 | |
| 288571 | MACRO INTERNATIONAL INC | P O BOX 7777 W 510546 | | | | PHILADELPHIA | PA | 19175-0546 | |
| 706581 | MACRO INTERNATIONAL INC | P O BOX 85007030 | | | | PHILADELPHIA | PA | 19178-7030 | |
| 706582 | MACRO INTERNATIONAL INC | 11785 BELTSVILLE DRIVE | | | | CALVERTON MARYLAND | PR | 20705 | |
| 288572 | MACRO MIX INC | PMB 265 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 706583 | MACRO MIX INC | PO BOX 7056 | | | | MAYAGUEZ | PR | 00680 | |
| 288573 | MACROLOOP INC | 262 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 288574 | MACROMEDIA | PO BOX 414093 | | | | BOSTON | MA | 02241-4093 | |
| 288575 | MACS PLACE | 8461 154TH AVENUE | | | | REDMOND | NY | 98052 | |
| 706585 | MACSTATION | PO BOX 190495 | | | | SAN JUAN | PR | 00919 | |
| 706584 | MACSTATION | PO BOX 190551 | | | | SAN JUAN | PR | 00919-0551 | |
| 288576 | MACTEC ENVIRONMENTAL CONSULTANTS INC | 1105 SANCTUARY PKWY | | | | ALPHARETTA | GA | 30004 | |
| 288577 | MACYS H BATISTA DIAZ | 19 CONDOMINIO LOMAS DE RIO | GRANDE | | | RIO GRANDE | PR | 00745 | |
| 706586 | MACYS PLAZA LAS AMERICAS | 525 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| 706587 | MAD MANAGEMENT INC | P O BOX 4956 PM B 747 | | | | CAGUAS | PR | 00726 | |
| 706588 | MAD SCIENCES P R | 1883 GLASGOW AVE COLLEGE PARK | | | | SAN JUAN | PR | 00921 | |
| 288578 | MADAHI BAEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 288579 | MADAI DIAZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 706589 | MADAI SOTO RAMOS | PO BOX 4363 | | | | CAROLINA | PR | 00984 | |
| 288580 | MADAY DE LEON SEIJO | ADDRESS ON FILE | | | | | | | |
| 706590 | MADAY INC. | PO BOX 1737 | | | | COAMO | PR | 00769 | |
| 288581 | MADDE L LUCENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 288582 | MADDELIN MORALES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 706591 | MADDELIN MORALES BETANCOURT | HC 3 BOX 12281 | | | | CAROLINA | PR | 00987 | |
| 288583 | MADDIE PIBERNUS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 288584 | MADE ALMONTE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 288585 | MADE GONZALEZ, PRINCESS ANA | ADDRESS ON FILE | | | | | | | |
| 706592 | MADE IN BORIKEN | PO BOX 1389 | | | | VEGA BAJA | PR | 00694 | |
| 288586 | MADE MADE, ELSY | ADDRESS ON FILE | | | | | | | |
| 288587 | MADE SANTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 288588 | MADE ZABALA, EMIGDIO | ADDRESS ON FILE | | | | | | | |
| 706593 | MADEARTE CORP | PO BOX 3947 | | | | BAYAMON | PR | 00957 | |
| 706595 | MADECO MADERAS DECORATIVAS | HATO REY STATION | PO BOX 3498 | | | SAN JUAN | PR | 00919 | |
| 706594 | MADECO MADERAS DECORATIVAS | P O BOX 193498 | | | | SAN JUAN | PR | 00919-3498 | |
| 706596 | MADEDERAS 2000, INC. | PO BOX 470 | SAINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 | |
| 706597 | MADEIRA CORP | HC-6 BOX 76000 | | | | CAGUAS | PR | 00725 | |
| 288589 | MADELAINE NADAL ARRILLAGA | ADDRESS ON FILE | | | | | | | |
| 288590 | MADELAYD SANTIAGO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 288591 | MADELEINE A CANCEL BLASINI | ADDRESS ON FILE | | | | | | | |
| 288592 | MADELEINE ALICEA NEGRON | ADDRESS ON FILE | | | | | | | |
| 706598 | MADELEINE E VELAZQUEZ RIVERA | URB MONTEHIEDRA | 115 CALLE GUARAGUAO | | | SAN JUAN | PR | 00926 | |
| 288593 | MADELEINE GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 288594 | MADELEINE MEDINA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 288595 | MADELEINE PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 706599 | MADELEINE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706600 | MADELEINE VELASCO ALVARADO | URB VALLE VERDE | 1020 PASEO REAL | | | PONCE | PR | 00716 | |
| 706601 | MADELENE DIAZ MIRANDA | PO BOX 143572 | | | | ARECIBO | PR | 00614-3572 | |
| 288596 | MADELENE PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288597 | MADELEY MD , PAUL E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 288598 | Madelin E. VillafaNe Otero | ADDRESS ON FILE | | | | | | | |
| 706602 | MADELIN GARCIA GONZALEZ | HC 2 BOX 6395 | | | | RINCON | PR | 00677 | |
| 706603 | MADELIN MARTINEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 288599 | MADELIN ORTIZ ORTOLAZA | ADDRESS ON FILE | | | | | | | |
| 706604 | MADELINA ALICEA MORALES | P O BOX 8848 | | | | HUMACAO | PR | 00791 | |
| 706605 | MADELINA CRUZ RODRIGUEZ | HC 03 BOX 8901 | | | | LARES | PR | 00669 | |
| 706606 | MADELINA E ORTIZ OJEDA | HC 5 BOX 62662 | | | | MAYAGUEZ | PR | 00680-9450 | |
| 706607 | MADELINE GONZALEZ | PO BOX 2801 | | | | SAN SEBASTIAN | PR | 00685 | |
| 288600 | MADELINE ABREU LOPEZ | LCDA. TANIA SERRANO GONZALEZ | COND. DARLINGTONN STE 804 | | | SAN JUAN | PR | 00925-2718 | |
| 706608 | MADELINE ACEVEDO GONZALEZ | P O BOX 34119 | H BUCHANAN | | | SAN JUAN | PR | 00934 | |
| 706609 | MADELINE ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 288601 | MADELINE AGOSTO CABRERA | ADDRESS ON FILE | | | | | | | |
| 706610 | MADELINE AGUDO GONZALEZ | 4 CALLE VISTA ALEGRE | | | | AGUADA | PR | 00602 | |
| 288602 | MADELINE AGUILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 706611 | MADELINE AGUILA RIVERA | PO BOX 472 | | | | SAN ANTONIO | PR | 00690 | |
| 706612 | MADELINE ALBARRAN | 10 CALLE JOSE M VEGA | | | | CAMUY | PR | 00627 | |
| 706613 | MADELINE ALICEA BERDECIA | PO BOX 653 | | | | BARRANQUITAS | PR | 00794 | |
| 288603 | MADELINE ALMODOVAR MORALES | ADDRESS ON FILE | | | | | | | |
| 706614 | MADELINE ALVARADO LOPEZ | URB MADELINE | L 27 CALLE 17 | | | TOA ALTA | PR | 00953 | |
| 706615 | MADELINE ALVAREZ | BO OBRERO | 728 CALLE BARTOLOME LAS CASA | | | SAN JUAN | PR | 00915 | |
| 706616 | MADELINE ALVAREZ | BO OBRERO | 728 LAS CASA CALLE BARTOLOME | | | SAN JUAN | PR | 00915 | |
| 706617 | MADELINE ALVAREZ DIAZ | HC 02 BOX 9726 | | | | JUNCOS | PR | 00777-9603 | |
| 288604 | MADELINE ALVAREZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| 288605 | MADELINE ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 288606 | MADELINE ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 706618 | MADELINE ALVAREZ ROCHE | PO BOX 1915 | | | | JUANA DIAZ | PR | 00795 | |
| 706619 | MADELINE AMARO GARCIA | ADDRESS ON FILE | | | | | | | |
| 288608 | MADELINE APONTE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 288609 | MADELINE APONTE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 706620 | MADELINE APONTE VAZQUEZ | PMB 449 PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 288610 | MADELINE APONTE VÁZQUEZ Y OTROS | LCDA. EDMEE VINCENTY RODRIGUEZ | EDIF. VICK CENTER 867 AVE. MUÑOZ RIVERA STE C100 | | | SAN JUAN | PR | 00925 | |
| 288611 | MADELINE ARNAU TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 706621 | MADELINE ARRIAGA JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 706622 | MADELINE AYALA CARRASQUILLO | VILLA SANTOS | MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| 706623 | MADELINE AYALA PEREZ | HORMIGUEROS APT | EDIF A APT 10 | | | HORMIGUEROS | PR | 00660 | |
| 288612 | MADELINE AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 706624 | MADELINE AYALA SALGADO | P O BOX 952 | | | | TOA ALTA | PR | 00954 | |
| 706625 | MADELINE BADILLO MEDINA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 288613 | MADELINE BAEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 706626 | MADELINE BAEZ RODRIGUEZ | BDA BUENA VISTA | 709 CALLE 2 | | | SAN JUAN | PR | 00915 | |
| 288614 | MADELINE BARRETO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 706627 | MADELINE BASCO TORRES | A 3 REPTO SAN ANTONIO | | | | BARRANQUITAS | PR | 00794 | |
| 706628 | MADELINE BELTRAN RIVERA | HC 2 BOX 19817 | | | | SAN SEBASTIAN | PR | 00685 | |
| 706629 | MADELINE BENITEZ HANI | CONDOMINIO QUINTANA A1214 | | | | SAN JUAN | PR | 00917-4766 | |
| 288615 | MADELINE BERMUDEZ PADUA | ADDRESS ON FILE | | | | | | | |
| 706630 | MADELINE BETANCOURT | RR 6 BOX 10949 | | | | SAN JUAN | PR | 00926 | |
| 706631 | MADELINE BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706632 | MADELINE BORGES | HC 40 BOX 44328 | | | | SAN LORENZO | PR | 00754 | |
| 706633 | MADELINE BRUNO CINTRON | RR 1 BOX 11201 | | | | MANATI | PR | 00674 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 288616 | MADELINE BURGOS | ADDRESS ON FILE | | | | | | | |
| 706634 | MADELINE BURGOS CARDONA | ADDRESS ON FILE | | | | | | | |
| 288617 | MADELINE BURGOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 706635 | MADELINE BURGOS MORALES | ADDRESS ON FILE | | | | | | | |
| 706636 | MADELINE BURGOS RIVERA | PO BOX 132 | | | | COAMO | PR | 00769 | |
| 706637 | MADELINE CALDERON RESTO | ADDRESS ON FILE | | | | | | | |
| 706638 | MADELINE CALLEJAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 706639 | MADELINE CAMACHO RIVERA | PARC AMADEO | 4 CALLE E 4 | | | VEGA BAJA | PR | 00693 | |
| 706640 | MADELINE CAMPOS COLON | 7 AVE 2DO RUIZ ROSA | | | | SAN SEBASTIAN | PR | 00685 | |
| 706641 | MADELINE CANA RUIZ | URB CUIDAD UNIVERSITARIA | F 20 CALLE A OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 288618 | MADELINE CANCHANY MARRERO | ADDRESS ON FILE | | | | | | | |
| 706642 | MADELINE CANDELARIA BONET | ADDRESS ON FILE | | | | | | | |
| 706643 | MADELINE CARABALLO | PO BOX 21365 | | | | VEGA ALTA | PR | 00692 | |
| 706644 | MADELINE CARDALDA HERNANDEZ | CAPEEZ LAS PIEDRAS | | | | HATILLO | PR | 00659 | |
| 706645 | MADELINE CARDONA PEREZ | PO BOX 362536 | | | | SAN JUAN | PR | 00936-2536 | |
| 288619 | MADELINE CARRASCO DIAZ | ADDRESS ON FILE | | | | | | | |
| 706646 | MADELINE CARRERO NIEVES | COND MONTE SUR | AVE HOSTOS 180-190 APT SGB 18 | | | SAN JUAN | PR | 00918 | |
| 288620 | MADELINE CASIANO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 288621 | MADELINE CASTELLANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 706647 | MADELINE CASTELLANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 706648 | MADELINE CASTELLANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 706649 | MADELINE CASTRO | PO BOX 622 | | | | NARANJITO | PR | 00719 | |
| 288622 | MADELINE CINTRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 288623 | Madeline Clavell Ayala | ADDRESS ON FILE | | | | | | | |
| 706650 | MADELINE COLLAZO RIVERA | HC 01 BOX 4153 | | | | UTUADO | PR | 00641-9605 | |
| 706651 | MADELINE COLON GARCIA | HC 763 BOX 4160 | | | | PATILLAS | PR | 00723 | |
| 706652 | MADELINE COLON PEREZ | 513 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 706653 | MADELINE COLON RIVERA | RR 2 BOX 6268 | | | | TOA ALTA | PR | 00953 | |
| 771139 | MADELINE COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706654 | MADELINE COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 288624 | MADELINE CORA COCHRAN | ADDRESS ON FILE | | | | | | | |
| 288625 | MADELINE CORDOVA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706655 | MADELINE CORNIER MALDONADO | HC 01 BOX 3118 | | | | UTUADO | PR | 00641 | |
| 288626 | MADELINE CORREA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706656 | MADELINE CORREA SERRANO | PO BOX 143686 | | | | ARECIBO | PR | 00614 | |
| 706657 | MADELINE CORTES | 20 CALLE AMERICO RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| 288627 | MADELINE COTTO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 706658 | MADELINE COTTO LOPEZ | PO BOX 711 | | | | AGUAS BUENAS | PR | 00703 | |
| 288628 | MADELINE CRESPO | ADDRESS ON FILE | | | | | | | |
| 288629 | MADELINE CRESPO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 706659 | MADELINE CRESPO CRUZ | COND VISTAMAR PLAZA | APTO C 118 | | | CAROLINA | PR | 00983 | |
| 706660 | MADELINE CRESPO VARGAS | SAINT JUST | 52 B CALLE 1 DE BETANIA | | | TRUJILLO ALTO | PR | 00929 | |
| 706661 | MADELINE CRISPIN LOPEZ | URB VILLA CONTESA | N 13 CALLE YORK | | | BAYAMON | PR | 00957 | |
| 706662 | MADELINE CRUZ FLORES | HC 04 BOX 47604 | | | | CAGUAS | PR | 00725 | |
| 288630 | MADELINE CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706663 | MADELINE CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 706664 | MADELINE CRUZ MELENDEZ | COND. ALTOS DE TORRIMAR | 90 C/ CARIBE APT 133 | | | BAYAMON | PR | 00959 | |
| 706665 | MADELINE CRUZ ORTEGA | HC 2 BOX 72305 | | | | CIALES | PR | 00638 | |
| 288631 | Madeline Cruz Rivera | ADDRESS ON FILE | | | | | | | |
| 706666 | MADELINE CRUZ RIVERA | PO BOX 3252 | | | | GUAYNABO | PR | 00970 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 288632 | MADELINE CUADRADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 288633 | MADELINE CUADRADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 706667 | MADELINE CURBELO VAZQUEZ | LOMAS VERDES | 4 M 30 CALLE OLIVA | | | BAYAMON | PR | 00956 | |
| 288634 | MADELINE D ESTEBAN VEGA | ADDRESS ON FILE | | | | | | | |
| 706668 | MADELINE DAVILA | A 6 URB MADRID | | | | HUMACAO | PR | 00791 | |
| 288635 | MADELINE DE JESUS BORRERO | ADDRESS ON FILE | | | | | | | |
| 706669 | MADELINE DE LEON GARCIA | PO BOX 6912 | | | | CAGUAS | PR | 00725 | |
| 288636 | MADELINE DEL VALLE ROSADO | ADDRESS ON FILE | | | | | | | |
| 288637 | MADELINE DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 706670 | MADELINE DIAZ GARCIA | 3RA EXT P R | I D CALLE 229 | | | CAROLINA | PR | 00982 | |
| 706671 | MADELINE DICK BIASCOCHEA | ADDRESS ON FILE | | | | | | | |
| 288638 | MADELINE E AYALA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 288639 | MADELINE E BARRETO ROMAN | ADDRESS ON FILE | | | | | | | |
| 706672 | MADELINE E BARRETO ROMAN | ADDRESS ON FILE | | | | | | | |
| 706673 | MADELINE E LAUREANO SANCHEZ | PO BOX 12052 LOIZA STA | | | | SAN JUAN | PR | 00914 | |
| 288640 | MADELINE E. SOTO VEGA | ADDRESS ON FILE | | | | | | | |
| 706674 | MADELINE ESCALANTE QUILES | SANTA JUANITA | DD 28 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 706675 | MADELINE ESTRADA REYES | RESIDENCIAL LOS ROSALES | EDIF 3 APT 18 | | | TRUJILLO ALTO | PR | 00976 | |
| 706676 | MADELINE FALCON RIVERA | ADDRESS ON FILE | | | | | | | |
| 706677 | MADELINE FELICIANO PAGAN | ADDRESS ON FILE | | | | | | | |
| 706678 | MADELINE FELIX BENITEZ | RES SABANA ABAJO | APT 198 EDIF 21 | | | CAROLINA | PR | 000987 | |
| 288641 | MADELINE FENEQUE CARO | ADDRESS ON FILE | | | | | | | |
| 288642 | MADELINE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 706679 | MADELINE FIGUEROA HERNANDEZ | JOSE MERCADO | U 47 CALLE ROOSEVELT | | | CAGUAS | PR | 00726 | |
| 288643 | MADELINE FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 288644 | MADELINE FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 288645 | MADELINE FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706680 | MADELINE FIGUEROA VAZQUEZ | P O BOX 402 | | | | LUQUILLO | PR | 00773 | |
| 288646 | MADELINE FLORES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 288647 | MADELINE G OTERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 706681 | MADELINE GALARZA | HC 4 BOX 40406 | | | | HATILLO | PR | 00659 | |
| 706682 | MADELINE GALARZA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 706683 | MADELINE GALARZA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 288648 | MADELINE GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 288649 | MADELINE GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706684 | MADELINE GARCIA MORALES | HC 4 BOX 4060 | | | | HUMACAO | PR | 00791 | |
| 288650 | MADELINE GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 706685 | MADELINE GARCIA RIVERA | HC 02 BOX 9562 | | | | VILLALBA | PR | 00766-9016 | |
| 706686 | MADELINE GERENA ESQUILIN | PARCELAS HILLS BROTHERS | 49 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 288651 | MADELINE GOMEZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| 706687 | MADELINE GOMEZ LEANDRY | VALLE TOLIMA | J 16 CALLE MYRNA VAZQUEZ | | | CAGUAS | PR | 00725 | |
| 706688 | MADELINE GOMEZ SANTOS | URB VILLA GRILLASCA | 1345 C/ EDUARDO CUEVAS | | | PONCE | PR | 00717 | |
| 706689 | MADELINE GONZALEZ | COND MELLIYAN | APT 1201 | | | SAN JUAN | PR | 00920 | |
| 288652 | MADELINE GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 706690 | MADELINE GONZALEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 288653 | MADELINE GONZÁLEZ BONILLA Y OTROS | MADELINE GONZALEZ BONILLA | POBOX 883 | | | AIBONITO | PR | 00705 | |
| 288654 | MADELINE GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 288655 | MADELINE GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 706691 | MADELINE GONZALEZ QUINTANA | HC 1 BOX 2884 | | | | FLORIDA | PR | 00650 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 288656 | MADELINE GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706692 | MADELINE GREEN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706693 | MADELINE GREEN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706694 | MADELINE GUADARRAMA NEVAREZ | PAJAROS CANDELARIA | CARR 863 KM 0 H 9 | | | TOA BAJA | PR | 00949 | |
| 288657 | MADELINE GUERRA VEGA | ADDRESS ON FILE | | | | | | | |
| 288658 | MADELINE GUILLOTY CARABALLO | ADDRESS ON FILE | | | | | | | |
| 706695 | MADELINE GUTIERREZ ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 288659 | MADELINE GUZMAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 706696 | MADELINE GUZMAN NEGRON | BDA BUENA VISTA | 173 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 706697 | MADELINE HERNANDEZ FLORES | P O BOX 1295 | PMB 214 | | | SAN LORENZO | PR | 00754 | |
| 706698 | MADELINE HERNANDEZ GARCIA | PO BOX 801 | | | | LAS PIEDRAS | PR | 00771 | |
| 288661 | MADELINE HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 288662 | MADELINE HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 288663 | MADELINE HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 706699 | MADELINE HERNANDEZ MARRERO | URB ALT DE RIO GRANDE | K4-82 CALLE 10 | | | RIO GRANDE | PR | 00745 | |
| 706700 | MADELINE HERNANDEZ MARRERO | COLINAS DE SAN JUAN | CALLE W BUSH FINAL APT A-3 | | | SAN JUAN | PR | 00924 | |
| 706701 | MADELINE HERNANDEZ MARTINEZ | BOX 2522 | | | | GUAYAMA | PR | 00785 | |
| 288664 | MADELINE HERNANDEZ PABON | ADDRESS ON FILE | | | | | | | |
| 706702 | MADELINE HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 288666 | MADELINE HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 288667 | MADELINE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288668 | MADELINE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706703 | MADELINE HERNANDEZ VELEZ | HC 3 BOX 10079 | | | | CAMUY | PR | 00627 | |
| 706704 | MADELINE I LLADO RODRIGUEZ | PO BOX 1325 | | | | LARES | PR | 00669 | |
| 706705 | MADELINE I MAYSONET GONZALEZ | REPARTO TERESITA | AX 9 CALLE 47 | | | BAYAMON | PR | 00961 | |
| 288669 | MADELINE I TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 288670 | MADELINE I. TOLEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 706706 | MADELINE IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 706707 | MADELINE J ALFONSO ZAMOT | P O BOX 1142 | | | | UTUADO | PR | 00641 | |
| 288671 | MADELINE J AVILES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 288672 | MADELINE J SEGARRA VELEZ | ADDRESS ON FILE | | | | | | | |
| 288673 | MADELINE JIMENEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 288674 | MADELINE L RUIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 288675 | MADELINE LANDRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 288676 | MADELINE LAVIENA LAVIENA | ADDRESS ON FILE | | | | | | | |
| 706708 | MADELINE LEDUC MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 706709 | MADELINE LEYRO PALERMO | BO BALLAJA BOX 515 | CARR 313 KM 1 7 INT | | | CABO ROJO | PR | 00623 | |
| 706710 | MADELINE LLORENS CRUZ | 238 SAN IGENIERO | | | | MAYAGUEZ | PR | 00680 | |
| 288677 | MADELINE LLOVET OTERO | ADDRESS ON FILE | | | | | | | |
| 288678 | MADELINE LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 706711 | MADELINE LOPEZ ECHEVARRIA | COND METROPOLITAN TOWER | TORRE 3 APT 1407 | | | SAN JUAN | PR | 00921 | |
| 706712 | MADELINE LOPEZ FUENTES | URB SANTA CRUZ | C25 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 288679 | MADELINE LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 706713 | MADELINE LOPEZ PARRILLA | PMB 270 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 288680 | MADELINE LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706714 | MADELINE LOPEZ RODRIGUEZ | COND BALCONES DE VENUS | 600 CALLE PIEDRA NEGRA APT 204 | | | SAN JUAN | PR | 00926 | |
| 706715 | MADELINE LOPEZ SOSA | HC 1 BOX 7009 | | | | MOCA | PR | 00676 | |
| 706716 | MADELINE LOPEZ TORRES | URB VILLA CRISTINA | E 12 CALLE 2 | | | COAMO | PR | 00769 | |
| 706717 | MADELINE LORENZO SOTO | ADDRESS ON FILE | | | | | | | |
| 288681 | MADELINE LUNA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 288682 | MADELINE LUNA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 288683 | MADELINE LUNA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 288684 | MADELINE LUNA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706718 | MADELINE M LOPEZ RAMOS | PO BOX 1054 | | | | HATILLO | PR | 00659 | |
| 288685 | MADELINE M MUNIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 706719 | MADELINE M PAGAN RIVERA | LA CENTRAL | PARC 157 C/ 7 | | | CANOVANAS | PR | 00729 | |
| 288686 | MADELINE MAGRINA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 288687 | MADELINE MAGRINA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 288688 | MADELINE MALDONADO CABRERA | ADDRESS ON FILE | | | | | | | |
| 706720 | MADELINE MANTILLA CORDERO | ADDRESS ON FILE | | | | | | | |
| 288689 | MADELINE MARCANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 706721 | MADELINE MARIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 288690 | MADELINE MARQUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 706722 | MADELINE MARQUEZ MERCED | PMB 521 P O BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 288691 | MADELINE MARRERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 706723 | MADELINE MARRERO SANTIAGO | BO LAMAS H9 CALLE 1 | APARTADO 479 | | | JUANA DIAZ | PR | 00795 | |
| 706724 | MADELINE MARTI MORALES | URB VILLA VICTORIA | K 14 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 706725 | MADELINE MARTINEZ COLON | PO BOX 1104 | | | | COROZAL | PR | 00783 | |
| 706727 | MADELINE MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706726 | MADELINE MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706728 | MADELINE MARTINEZ HERNANDEZ | HC 10 BOX 8188 | | | | SABANA GRANDE | PR | 00637 | |
| 706729 | MADELINE MARTINEZ LAMOURT | ADDRESS ON FILE | | | | | | | |
| 288692 | MADELINE MARTINEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 288693 | MADELINE MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 288694 | MADELINE MARTINEZ, GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706730 | MADELINE MATOS COLON | ADDRESS ON FILE | | | | | | | |
| 288695 | MADELINE MATOS QUILES | ADDRESS ON FILE | | | | | | | |
| 288696 | MADELINE MATOS RIOS | ADDRESS ON FILE | | | | | | | |
| 706731 | MADELINE MEDINA DURAN | ADDRESS ON FILE | | | | | | | |
| 706732 | MADELINE MEDINA DURAN | ADDRESS ON FILE | | | | | | | |
| 288697 | MADELINE MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706733 | MADELINE MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 288698 | MADELINE MELIA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 288699 | MADELINE MERCADO MILLAN | ADDRESS ON FILE | | | | | | | |
| 288700 | MADELINE MERCED ALAMO | ADDRESS ON FILE | | | | | | | |
| 706734 | MADELINE MOLINA | BRISAS DEL TURABO | EDIF 8 APTO 55 | | | CAGUAS | PR | 00725 | |
| 706735 | MADELINE MOLINA VELAZQUEZ | BO AMELIA | 133 AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| 706736 | MADELINE MONTALVO HEREDIA | ADDRESS ON FILE | | | | | | | |
| 288701 | MADELINE MONTALVO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 288702 | MADELINE MORALES FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 288703 | MADELINE MORALES FUENTES | ADDRESS ON FILE | | | | | | | |
| 706737 | MADELINE MORALES SANTIAGO | REPARTO SABANETAS | G 5 CALLE 3 | | | PONCE | PR | 00715 | |
| 706738 | MADELINE MORALES TORRES | CAMINO PEDRO VIERA CUPEY ALTO | CARR 176 KM 9.0 | | | SAN JUAN | PR | 00926 | |
| 288704 | MADELINE MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 706739 | MADELINE MORALES VAZQUEZ | CUH STATION BOX 10163 | | | | HUMACAO | PR | 00792-1163 | |
| 706740 | MADELINE MORALES VELEZ | HC 3 BOX 18098 | | | | QUEBRADILLAS | PR | 00678 | |
| 288705 | MADELINE MOUNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 288706 | MADELINE MUNOZ / COOKIES COUTINE | PTO NUEVO | 411 BALEANES | | | SAN JUAN | PR | 00920 | |
| 706741 | MADELINE NAZARIO LUGO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 288708 | MADELINE NUNEZ CUEBAS | ADDRESS ON FILE | | | | | | | |
| 706742 | MADELINE OJEDA RIVERA | HC 05 BOX 62519 | | | | MAYAGUEZ | PR | 00680 | |
| 706743 | MADELINE ORTIZ BERMUDEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 706744 | MADELINE ORTIZ COLON | HC 2 BOX 8361 | | | | AIBONITO | PR | 00705 | |
| 288709 | MADELINE ORTIZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 706745 | MADELINE ORTIZ JORGE | COM LOS PINOS | 1013 CALLE ESTRELLA | | | ISABELA | PR | 00662 | |
| 288710 | MADELINE ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 288711 | MADELINE ORTIZ PLAZA/ JOMA DESIGN | ADDRESS ON FILE | | | | | | | |
| 288712 | MADELINE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288713 | MADELINE ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 706746 | MADELINE ORTIZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 706747 | MADELINE ORTIZ SANCHEZ | RES YUQUIYU | EDF 5 APTO 28 | | | LUQUILLO | PR | 00723 | |
| 288714 | MADELINE OTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 706748 | MADELINE PADILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 706749 | MADELINE PADUA LUGO | ADDRESS ON FILE | | | | | | | |
| 706750 | MADELINE PAGAN MORENO | HC 58 BOX 15698 | | | | AGUADA | PR | 00602 | |
| 706751 | MADELINE PEREIRA LUGO | PO BOX 347 | | | | TOA ALTA | PR | 00954-0347 | |
| 706752 | MADELINE PEREZ ALLENDE | LEVITTOWN STA | PO BOX 50918 | | | TOA BAJA | PR | 00950 | |
| 706753 | MADELINE PEREZ DIAZ | P O BOX 3508 | | | | RIO GRANDE | PR | 00745 | |
| 288715 | MADELINE PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 288716 | MADELINE PEREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 288717 | MADELINE PEREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 706754 | MADELINE PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 288718 | MADELINE PÉREZ TORRES | YESENIA VÁZQUEZ TORRES | #25 CARR.328 LUCHETTI INDUSTRIAL PARK | | | Bayamón | PR | 00961 | |
| 288719 | MADELINE PICHARDO RIESTRA | ADDRESS ON FILE | | | | | | | |
| 706755 | MADELINE PIETRI VILLANUEVA | URB VALLE ARRIBA HEIGHTS | BW 16 CALLE 124 | | | CAROLINA | PR | 00983 | |
| 706756 | MADELINE PUJAR DIAZ | PO BOX 757 | | | | SAN GERMAN | PR | 00683 | |
| 706757 | MADELINE QUI¥ONES | HC-1 BOX 7726 | | | | YAUCO | PR | 00698 | |
| 706758 | MADELINE QUILES RIVERA | URB EL PARAISO | 7 CALLE A | | | HUMACAO | PR | 00791 | |
| 288720 | MADELINE QUINONES ALICEA | ADDRESS ON FILE | | | | | | | |
| 288721 | MADELINE QUINONES BELEN | ADDRESS ON FILE | | | | | | | |
| 288722 | MADELINE QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 706759 | MADELINE R MORALES RIVERA | 206 AVE LOS MORA | | | | ARECIBO | PR | 00612-9658 | |
| 288723 | MADELINE RAMIREZ COMUNICACION ESTRATEGICA LLC | METRO PLAZA | 152 CALLE VILLAMIL APT 4 | | | SAN JUAN | PR | 00907-2854 | |
| 706760 | MADELINE RAMOS | HC 01 BOX 4025 | | | | YABUCOA | PR | 00767-9608 | |
| 288724 | MADELINE RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 288725 | MADELINE RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 288726 | MADELINE RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 288727 | MADELINE RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 288728 | MADELINE RAMOS POLA | ADDRESS ON FILE | | | | | | | |
| 706761 | MADELINE REILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 706762 | MADELINE REYES COLON | BO VEGA REDONDA | HC 1 BOX 4426 | | | COMERIO | PR | 00782 | |
| 706763 | MADELINE REYES FONSECA | ADDRESS ON FILE | | | | | | | |
| 706764 | MADELINE REYES FUENTES | PO BOX 2849 | | | | GUAYNABO | PR | 00970 | |
| 706765 | MADELINE REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 706766 | MADELINE RIOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 706767 | MADELINE RIVERA | PO BOX 884 | | | | SAN LORENZO | PR | 00754 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 706768 | MADELINE RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 706769 | MADELINE RIVERA APONTE | URB LOS ROBLES | D14 CALLE 3 | | | GURABO | PR | 00778 | |
| 706770 | MADELINE RIVERA ARROYO | 8612 HAL CT | | | | ORLANDO | FL | 32818-0000 | |
| 288729 | MADELINE RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 706771 | MADELINE RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 706772 | MADELINE RIVERA NEGRON | REPARTO LOPEZ | 219 CALLE SANTA ROSA | | | AGUADILLA | PR | 00603 | |
| 706773 | MADELINE RIVERA OCASIO | RES LUIS LLOREN TORRES | EDIF 42 APT 858 | | | SAN JUAN | PR | 00913 | |
| 288730 | MADELINE RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 288731 | MADELINE RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 706774 | MADELINE RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 288732 | MADELINE RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 706775 | MADELINE RIVERA RUIZ | P.O. BOX 439 | | | | PONCE | PR | 00731 | |
| 288734 | MADELINE RIVERA SILVA | ADDRESS ON FILE | | | | | | | |
| 288735 | MADELINE RIVERA SOLIS | ADDRESS ON FILE | | | | | | | |
| 706776 | MADELINE ROBLEDO COLON | ADDRESS ON FILE | | | | | | | |
| 706777 | MADELINE ROBLEDO COLON | ADDRESS ON FILE | | | | | | | |
| 706778 | MADELINE ROBLES | ADDRESS ON FILE | | | | | | | |
| 288736 | MADELINE ROBLES QUIROS | ADDRESS ON FILE | | | | | | | |
| 706779 | MADELINE ROCHE AMBERT | HC 01 BOX 6212 | | | | SANTA ISABEL | PR | 00751 | |
| 706780 | MADELINE ROCHE DE JESUS | PO BOX 1651 | | | | SANTA ISABEL | PR | 00757 | |
| 706781 | MADELINE RODRIGUEZ | HC 3 BOX 13895 | | | | COROZAL | PR | 00783 | |
| 288737 | MADELINE RODRIGUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 288738 | MADELINE RODRIGUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 706782 | MADELINE RODRIGUEZ CARABALLO | CAFETAL 2 | S 1 CALLE CATURRA | | | YAUCO | PR | 00698 | |
| 706783 | MADELINE RODRIGUEZ DEL VALLE | PMB 1448 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 706784 | MADELINE RODRIGUEZ DONESQ | HC 30 BOX 31307 | | | | SAN LORENZO | PR | 00754 | |
| 288739 | MADELINE RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 706785 | MADELINE RODRIGUEZ FIGUEROA | RR 02 BOX 5842 | | | | TOA ALTA | PR | 00953 | |
| 706786 | MADELINE RODRIGUEZ MARTINEZ | PARCELAS AMADEO 12 | CALLE D | | | VEGA BAJA | PR | 00693 | |
| 288740 | MADELINE RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 706787 | MADELINE RODRIGUEZ PAGAN | HC 1 BOX 10249 | | | | PENUELAS | PR | 00624-9204 | |
| 288741 | MADELINE RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 288742 | MADELINE RODRIGUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 706788 | MADELINE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 706789 | MADELINE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 706790 | MADELINE RODRIGUEZ RIVERA | PLAYA CORTADA | 128 CALLE LIBERTAD BOX 1297 | | | SANTA ISABEL | PR | 00757 | |
| 288743 | MADELINE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288745 | MADELINE RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 706791 | MADELINE RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 706792 | MADELINE ROMAN MARTINEZ | PO BOX 926 | | | | CAMUY | PR | 00627 | |
| 288746 | MADELINE ROMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 288747 | MADELINE ROMERO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 706793 | MADELINE ROQUE CRUZ | P O BOX 106 | | | | ARROYO | PR | 00714 | |
| 288748 | MADELINE ROQUE GARCIA | ADDRESS ON FILE | | | | | | | |
| 706794 | MADELINE ROSA SEVILLA | ADDRESS ON FILE | | | | | | | |
| 706795 | MADELINE ROSA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 288749 | MADELINE ROSA COTTO | ADDRESS ON FILE | | | | | | | |
| 288750 | MADELINE ROSARIO GOIRE | ADDRESS ON FILE | | | | | | | |
| 288751 | MADELINE ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 288752 | MADELINE ROSARIO RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 706796 | MADELINE ROSELLO GARCIA | RR 8 BOX 1769 | | | | BAYAMON | PR | 00956 | |
| 706797 | MADELINE ROSS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 288753 | MADELINE ROSSY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706798 | MADELINE RUIZ ROMERO | PARCELAS LUISA | 6 CALLE OPALO | | | MANATI | PR | 00674 | |
| 706799 | MADELINE S ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706800 | MADELINE SAAVEDRA MARVEZ | ADDRESS ON FILE | | | | | | | |
| 288754 | MADELINE SAENZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 288755 | MADELINE SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 288757 | MADELINE SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 706801 | MADELINE SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 288758 | MADELINE SANES ROBLES | ADDRESS ON FILE | | | | | | | |
| 288759 | MADELINE SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 706802 | MADELINE SANTANA MILAN | ADDRESS ON FILE | | | | | | | |
| 706803 | MADELINE SANTIAGO ARCE | P O BOX 1774 | | | | VEGA ALTA | PR | 00692 | |
| 706804 | MADELINE SANTIAGO COSME | ADDRESS ON FILE | | | | | | | |
| 288760 | MADELINE SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 706805 | MADELINE SANTIAGO GARCIA | URB QUINTAS DE DORADO | D 9 CALLE 7 | | | DORADO | PR | 00646 | |
| 706806 | MADELINE SANTIAGO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 288761 | MADELINE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 288762 | MADELINE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706807 | MADELINE SANTIAGO SANTIAGO | P O BOX 134 | | | | TOA BAJA | PR | 00951 | |
| 288763 | MADELINE SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 706808 | MADELINE SANTOS CARLOS | QUINTAS DEL RIO K-6 | PLAZA 20 | | | BAYAMON | PR | 00961 | |
| 288764 | MADELINE SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 288765 | MADELINE SANTOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 288766 | MADELINE SANTOS VALLELLANES | ADDRESS ON FILE | | | | | | | |
| 706809 | MADELINE SANZ GUILLOT | ADDRESS ON FILE | | | | | | | |
| 706810 | MADELINE SECOLA MARCHESE | URB EL REMANSO | D22 CALLE CAUCE | | | SAN JUAN | PR | 00926 | |
| 288767 | MADELINE SEGARRA TORRES | ADDRESS ON FILE | | | | | | | |
| 288768 | MADELINE SEPULVEDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 706811 | MADELINE SEPULVEDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 706812 | MADELINE SERRANO CARRION | PO BOX 582 | | | | DORADO | PR | 00646 | |
| 706814 | MADELINE SERRANO COLON | 1 RES SAN MARTIN F44 | | | | JUANA DIAZ | PR | 00795 | |
| 706813 | MADELINE SERRANO COLON | 1 RES SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | |
| 706815 | MADELINE SERRANO RODRIGUEZ | URB LAS DELICIAS 420 | CALLE JUAN DAVILA | | | PONCE | PR | 00728 | |
| 706816 | MADELINE SERRANO VEGA | P O BOX 42 SABANA HOYOS | | | | ARECIBO | PR | 00685 | |
| 288769 | MADELINE SILVA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 706817 | MADELINE SILVA HEYLIGER | PO BOX 20334 | | | | SAN JUAN | PR | 00928 | |
| 706818 | MADELINE SILVA RODRIGUEZ | URB SANTA ROSA | D 27 CALLE RITA | | | CAGUAS | PR | 00725 | |
| 706819 | MADELINE SOSA ORTIZ | URB LAS AMERICAS | 964 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| 706820 | MADELINE SOTO BENITEZ | RES LAGOS DE BLASINA | EDIF 5 APTO 65 | | | CAROLINA | PR | 00985 | |
| 706821 | MADELINE SOTO PEREZ | BOB 1441 | | | | LARES | PR | 00669 | |
| 288770 | MADELINE SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 288771 | MADELINE TANON CRUZ | ADDRESS ON FILE | | | | | | | |
| 706822 | MADELINE TAVAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 288772 | MADELINE TORO | ADDRESS ON FILE | | | | | | | |
| 706823 | MADELINE TORO MELENDEZ | P O BOX 148 | | | | MAYAGUEZ | PR | 00681 | |
| 288773 | MADELINE TORO PABON | ADDRESS ON FILE | | | | | | | |
| 706824 | MADELINE TORRES | ADDRESS ON FILE | | | | | | | |
| 288774 | MADELINE TORRES CARTAGENA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 706825 | MADELINE TORRES COLON | BZN 5 199 GALATEO ALTO | | | | ISABELA | PR | 00662 | |
| 288775 | MADELINE TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 706826 | MADELINE TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 288776 | MADELINE TORRES LUCIANO | ADDRESS ON FILE | | | | | | | |
| 706827 | MADELINE TORRES LUCIANO | VILLA FONTANA | 3HN 14 VIA 66 | | | CAROLINA | PR | 00983 | |
| 706828 | MADELINE TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 288777 | MADELINE TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 706829 | MADELINE TORRES RODRIGUEZ | PO BOX 749 | | | | HUMACAO | PR | 00741 | |
| 706830 | MADELINE TORRES SANTIAGO | PO BOX 412 | | | | COAMO | PR | 00769 | |
| 706831 | MADELINE TORRES VELEZ | HC 1 BOX 24503 | | | | VEGA BAJA | PR | 00693 | |
| 706832 | MADELINE V TORRES RIVERA | EXT MANUEL ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| 706833 | MADELINE VALLE | HC 03 BOX 27865 | | | | SAN SEBASTIAN | PR | 00685 | |
| 706834 | MADELINE VAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 706835 | MADELINE VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288778 | MADELINE VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 706836 | MADELINE VAZQUEZ VELEZ | CALLEJON JUAN RAMON | 6 PLAYA | | | PONCE | PR | 00716 | |
| 706837 | MADELINE VEGA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 288779 | MADELINE VEGA DELGADO | ADDRESS ON FILE | | | | | | | |
| 706838 | MADELINE VEGA ROMAN | URB TIBES | J 15 CALLE 5 | | | PONCE | PR | 00730 | |
| 706839 | MADELINE VEGA VELEZ | RES PARQUE DE LAJAS | C 20 | | | LAJAS | PR | 00667 | |
| 706840 | MADELINE VELASCO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 288780 | MADELINE VELAZQUEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 288781 | MADELINE VELEZ ARES | ADDRESS ON FILE | | | | | | | |
| 288782 | MADELINE VELEZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| 288783 | MADELINE VELEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 706841 | MADELINE VERA TORRES | 14 CALLE DEL AGUA URBANO | | | | ADJUNTAS | PR | 00601 | |
| 706842 | MADELINE VICENTI CAPO | ADDRESS ON FILE | | | | | | | |
| 706843 | MADELINE VIDRO PERDOMO | URB MANSIONES | NUM 59 | | | SABANA GRANDE | PR | 00637 | |
| 288784 | MADELINE VILA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 288785 | MADELINE VILLANUEVA MORALES | ADDRESS ON FILE | | | | | | | |
| 288786 | MADELINE VILLANUEVA NIEVES | ADDRESS ON FILE | | | | | | | |
| 288787 | MADELINE VILLEGAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 288788 | MADELINE Z ALICEA COLON | ADDRESS ON FILE | | | | | | | |
| 288789 | MADELINE ZAYAS MORENO | ADDRESS ON FILE | | | | | | | |
| 706844 | MADELINNE PEREZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 706846 | MADELISA MONROIG LOPEZ | VENUS GARDEN | AF 9 CALLE TORRICON | | | SAN JUAN | PR | 00926 | |
| 706845 | MADELISA MONROIG LOPEZ | PO BOX 22100 | | | | SAN JUAN | PR | 00931-2100 | |
| 706847 | MADELISSE MALDONADO RIVERA | HC 02 BOX 6486 | | | | UTUADO | PR | 00641 | |
| 706848 | MADELLINE BENITEZ TORRES | URB SAN GERARDO | 304 CALLE OKLAHOMA | | | SAN JUAN | PR | 00926-3304 | |
| 706849 | MADELLINE DEL VALLE ROSADO | ADDRESS ON FILE | | | | | | | |
| 288790 | MADELLINE ESTEVA DELGADO | ADDRESS ON FILE | | | | | | | |
| 706850 | MADELLYN FIGUEROA GONZALEZ | EXTENSION ELIZABETH | 341 CALLE AZUCENA | | | CABO ROJO | PR | 00623 | |
| 706851 | MADELY HERNANDEZ PADRO | 2008 ALLGHERY AVE | | | | LEBANNON | PA | 17042-8315 | |
| 288791 | MADELYN ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 288792 | MADELYN BAEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 288793 | MADELYN CALDERON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 706852 | MADELYN CASTRO | HC 04 BOX 4201 | | | | HUMACAO | PR | 00791-9506 | |
| 288794 | MADELYN CASTRODAD SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706853 | MADELYN COLON ARROYO | URB CASAMIA | 4721 CALLE PITIRRE | | | PONCE | PR | 00728 | |
| 288795 | MADELYN CRUZ VALENTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 706854 | MADELYN DAVILA APONTE | URB LAS CUMBRES 3 RA SECC | 663 CALLE TAFT | | | SAN JUAN | PR | 00926 | |
| 706855 | MADELYN DE JESUS | K 15 CALLE LIMA CAGUAS NORTE | | | | CAGUAS | PR | 00626 | |
| 706856 | MADELYN DE JESUS HERNANDEZ | HC 1 BOX 5895 | | | | AIBONITO | PR | 00705 | |
| 288796 | MADELYN DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706857 | MADELYN E CASTILLO LOPEZ | EL PARAISO | 1653 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 288797 | MADELYN ESTREMERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 288798 | MADELYN GARAY DELGADO | ADDRESS ON FILE | | | | | | | |
| 288799 | MADELYN GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 706858 | MADELYN HERNANDEZ CRUZ | PO BOX 7555 | | | | CAROLINA | PR | 00986 | |
| 288800 | MADELYN HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 706859 | MADELYN HERNANDEZ PADRON | 2008 ALLGHENY AVE. | | | | LEBANNON | PA | 17042-8315 | |
| 288801 | MADELYN LAGUNA RIVERA | ADDRESS ON FILE | | | | | | | |
| 706860 | MADELYN LOPEZ MORALES | DIPLO | M 2 CALLE 15 | | | NAGUABO | PR | 00718 | |
| 288802 | MADELYN LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288803 | MADELYN M SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |
| 706861 | MADELYN MARTINEZ ROLON | P O BOX 52 | | | | LA PLATA | PR | 00786 | |
| 706862 | MADELYN MONTALVO GARRIGA | PO BOX 2000 SUITE 20 | | | | MERCEDITA | PR | 00715 | |
| 288804 | MADELYN MORALES REYES | ADDRESS ON FILE | | | | | | | |
| 706863 | MADELYN MOYENO | B 61 LOARTE | | | | BARCELONETA | PR | 00613 | |
| 288805 | MADELYN ORTIZ BRITO | ADDRESS ON FILE | | | | | | | |
| 706864 | MADELYN ORTIZ BRITO` | HC 4 BOX 4093 | | | | HUMACAO | PR | 00791 | |
| 706865 | MADELYN OSORIO CALDERON | HC 1 BOX 7904 | | | | LOIZA | PR | 000772 | |
| 288806 | MADELYN PADILLA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 288807 | MADELYN PADIN BRAVO | ADDRESS ON FILE | | | | | | | |
| 288808 | MADELYN PEDROGO BASCO | ADDRESS ON FILE | | | | | | | |
| 288809 | MADELYN PONCE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 288810 | MADELYN RAMIREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 706866 | MADELYN RIVERA ACEVEDO | P O BOX 54 | | | | TOA BAJA | PR | 00951 | |
| 706867 | MADELYN RODRIGUEZ | PO BOX 1081 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 288811 | MADELYN RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 706868 | MADELYN RODRIGUEZ ROMAN | VICTOR ROJAS II | 89 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 288812 | MADELYN ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 288813 | MADELYN SANCHEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 288814 | MADELYN SANTANA CARPIO | ADDRESS ON FILE | | | | | | | |
| 288815 | MADELYN SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 288816 | MADELYN SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 288817 | MADELYN SANTOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 288818 | MADELYN SEPULVEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 706869 | MADELYN TEXEIRA | ADDRESS ON FILE | | | | | | | |
| 706870 | MADELYN TORRES OTERO | HC 01 BOX 3160 | | | | VILLALBA | PR | 00766 | |
| 288819 | MADELYN VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 706871 | MADELYN VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 706872 | MADELYN VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 288820 | MADELYNE ARROYO CRUZ | ADDRESS ON FILE | | | | | | | |
| 706873 | MADELYNE CAJIGAS MEDINA | COND LOS CAOBOS PLAZA APT 801 | | | | GUAYNABO | PR | 00968 | |
| 706874 | MADELYNE GONZALEZ BERNACET | RR 01 BOX 39 R | | | | CAROLINA | PR | 00983 | |
| 706875 | MADELYNE MARCHANY MERCADO | VILLA JUSTICIA | A 5D CALLE PARQUESITO | | | CAROLINA | PR | 00986 | |
| 706876 | MADELYNE RODRIGUEZ CROUSSEHA | ADDRESS ON FILE | | | | | | | |
| 706877 | MADEMOISELLE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 288821 | MADEMONE BENAISSA, SID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 706878 | MADENTA COMMUNICATION INC | 3022 CALGARY TRAIL SOUTH | | | | EDMONTON | AB | T6J 6V4 | Canada |
| 706879 | MADENTA COMMUNICATIONS INC | 3022 CALGARY TRAIL SOUTH | | | | EDMONTON | AB | T6JV4 | Canada |
| 288822 | MADERA 3 C | PO BOX 11279 | | | | SAN JUAN | PR | 00922 | |
| 288823 | MADERA ACOSTA, MEDELICIA | ADDRESS ON FILE | | | | | | | |
| 288824 | MADERA ALAMO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 288825 | MADERA ALVARES, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 288826 | MADERA AMY, EDWARD | ADDRESS ON FILE | | | | | | | |
| 288827 | MADERA ARROYO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 288828 | MADERA ATILES, SONIA E | ADDRESS ON FILE | | | | | | | |
| 288829 | MADERA AVILES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 288831 | MADERA AYALA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 288832 | MADERA BAEZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| 288833 | MADERA BARBOSA, MARIFEL N | ADDRESS ON FILE | | | | | | | |
| 288834 | MADERA BARBOSA, MARINES N | ADDRESS ON FILE | | | | | | | |
| 288835 | MADERA BARBOSA, MARITZEL | ADDRESS ON FILE | | | | | | | |
| 288836 | MADERA BERRIOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 288837 | MADERA BORRERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 288838 | MADERA BOYER, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 288839 | MADERA BOYER, NANCY | ADDRESS ON FILE | | | | | | | |
| 288840 | MADERA BURGOS, RENE | ADDRESS ON FILE | | | | | | | |
| 288841 | MADERA CABAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 288842 | MADERA CARABALLO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 288843 | MADERA CARABALLO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 288844 | MADERA CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 288845 | Madera Caraballo, Jose A | ADDRESS ON FILE | | | | | | | |
| 288846 | MADERA CARABALLO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 288847 | MADERA CARABALLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 288848 | MADERA CARRASQUILLO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 288849 | MADERA CARRASQUILLO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 288850 | Madera Casiano, Jose A | ADDRESS ON FILE | | | | | | | |
| 288851 | MADERA CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 288852 | MADERA CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 288853 | MADERA CASTRO, WILSON | ADDRESS ON FILE | | | | | | | |
| 288854 | MADERA CHICLANA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 288855 | MADERA CINTRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 288856 | MADERA CINTRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 288857 | MADERA COLON, ISRAEL A | ADDRESS ON FILE | | | | | | | |
| 288858 | MADERA COLON, JUAN A | ADDRESS ON FILE | | | | | | | |
| 288859 | MADERA COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 288860 | MADERA COLON, WALESKA | ADDRESS ON FILE | | | | | | | |
| 288861 | MADERA COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 288862 | MADERA CORDERO, SUSIE A. | ADDRESS ON FILE | | | | | | | |
| 288863 | MADERA CORREA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 288864 | MADERA CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 288865 | MADERA CRUZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 288866 | MADERA CUEBAS, AMERICA | ADDRESS ON FILE | | | | | | | |
| 288867 | MADERA DE LA MATA, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| 288868 | MADERA DEL VALLE, CESAR | ADDRESS ON FILE | | | | | | | |
| 288869 | MADERA DEL VALLE, CESAR R. | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 288870 | MADERA ECHEVARRIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 288871 | MADERA ECHEVARRIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 288872 | MADERA ECHEVARRIA, KEVIN M | ADDRESS ON FILE | | | | | | | |
| 288873 | MADERA EMMANUELLI, EDGAR | ADDRESS ON FILE | | | | | | | |
| 288874 | Madera Emmanuelli, Santiago | ADDRESS ON FILE | | | | | | | |
| 288875 | MADERA FAURE PSC | PO BOX 367574 | | | | SAN JUAN | PR | 00936-7574 | |
| 288876 | MADERA FERNANDEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 288877 | MADERA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 288878 | MADERA FLORES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 288879 | MADERA FOLCH, INGRID | ADDRESS ON FILE | | | | | | | |
| 288880 | MADERA FUSTER, JOEL F. | ADDRESS ON FILE | | | | | | | |
| 288881 | Madera Garcia, Juan | ADDRESS ON FILE | | | | | | | |
| 288882 | MADERA GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 288883 | MADERA GARCIA, JUDITH J | ADDRESS ON FILE | | | | | | | |
| 288884 | MADERA GARCIA, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 288885 | MADERA GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 288886 | MADERA GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 288887 | MADERA GONZALEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 288888 | MADERA GONZALEZ, DIOSDADO | ADDRESS ON FILE | | | | | | | |
| 288890 | MADERA GONZALEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 288891 | MADERA GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 288892 | MADERA GUZMAN, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 288893 | MADERA JR., ROBERT | ADDRESS ON FILE | | | | | | | |
| 288894 | MADERA JUSINO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 288895 | MADERA LABOY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 288896 | Madera Latoni, Juan R | ADDRESS ON FILE | | | | | | | |
| 288897 | MADERA LOPEZ, AGNES E | ADDRESS ON FILE | | | | | | | |
| 288898 | MADERA LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 288899 | MADERA LOPEZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 288900 | MADERA LUGO, GISELLIT | ADDRESS ON FILE | | | | | | | |
| 288901 | MADERA LUGO, MILPHA | ADDRESS ON FILE | | | | | | | |
| 288902 | MADERA LUIGGI, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 288903 | MADERA MADERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 288904 | MADERA MADERA, ALBA Z | ADDRESS ON FILE | | | | | | | |
| 288905 | MADERA MARIN, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 288906 | MADERA MARRERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 288907 | MADERA MARRERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 288908 | MADERA MARTINEZ, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 288909 | MADERA MARTINEZ, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 288910 | MADERA MARTINEZ, EDIL | ADDRESS ON FILE | | | | | | | |
| 288911 | MADERA MARTINEZ, EDIL | ADDRESS ON FILE | | | | | | | |
| 288912 | MADERA MARTINEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 288913 | MADERA MELENDEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 288914 | MADERA MERCADO, ANA E | ADDRESS ON FILE | | | | | | | |
| 288915 | MADERA MIRANDA, EORY | ADDRESS ON FILE | | | | | | | |
| 288916 | MADERA MIRANDA, ISMAEL E. | ADDRESS ON FILE | | | | | | | |
| 288917 | MADERA MIRANDA, ISMARIE | ADDRESS ON FILE | | | | | | | |
| 288918 | MADERA MOLINA, MARIE E. | ADDRESS ON FILE | | | | | | | |
| 288919 | MADERA MUNIZ, MARLINE | ADDRESS ON FILE | | | | | | | |
| 288920 | MADERA MUNOZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 288921 | MADERA OLIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 288922 | MADERA ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 288923 | MADERA ORTIZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 288924 | MADERA ORTIZ, MABEL L | ADDRESS ON FILE | | | | | | | |
| 288925 | MADERA ORTIZ, MILSA G | ADDRESS ON FILE | | | | | | | |
| 288926 | MADERA ORTIZ, REBECCA J | ADDRESS ON FILE | | | | | | | |
| 288927 | MADERA ORTIZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 288928 | MADERA PACHECO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 288929 | MADERA PADILLA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 288930 | MADERA PADILLA, DIANA | ADDRESS ON FILE | | | | | | | |
| 288931 | MADERA PADILLA, DIMAS | ADDRESS ON FILE | | | | | | | |
| 288932 | MADERA PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 288933 | MADERA PAPPAS, FRANCIE | ADDRESS ON FILE | | | | | | | |
| 288934 | MADERA PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 288935 | MADERA PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 288936 | MADERA QUILES, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 288937 | MADERA RAMIREZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 288938 | MADERA RAMIREZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 288939 | MADERA RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 288940 | MADERA RAMOS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 288941 | MADERA RENTAS, FELISA | ADDRESS ON FILE | | | | | | | |
| 288942 | MADERA REYES, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 288943 | MADERA RIOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 288944 | MADERA RIVERA, BIBIANA | ADDRESS ON FILE | | | | | | | |
| 288945 | MADERA RIVERA, CIELO | ADDRESS ON FILE | | | | | | | |
| 288946 | MADERA RIVERA, GERMARIS | ADDRESS ON FILE | | | | | | | |
| 288947 | MADERA RIVERA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 288948 | MADERA RIVERA, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 288949 | MADERA RIVERA, JULIO C | ADDRESS ON FILE | | | | | | | |
| 288950 | MADERA RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 288951 | MADERA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 288952 | MADERA RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 288953 | MADERA RODRIGUES, JOSE | ADDRESS ON FILE | | | | | | | |
| 288954 | MADERA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 288955 | MADERA RODRIGUEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 288956 | MADERA RODRIGUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 288957 | MADERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 288958 | MADERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 288959 | Madera Rodriguez, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 288960 | Madera Rodriguez, Jose H | ADDRESS ON FILE | | | | | | | |
| 288961 | MADERA RODRIGUEZ, JUDITH E. | ADDRESS ON FILE | | | | | | | |
| 288962 | MADERA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 288963 | Madera Rodriguez, Orlando | ADDRESS ON FILE | | | | | | | |
| 288964 | MADERA RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 288965 | MADERA RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 288966 | MADERA RODRIGUEZ, WALDESTRUDIS | ADDRESS ON FILE | | | | | | | |
| 288967 | MADERA ROMAN, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 288968 | MADERA ROSADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 288969 | Madera Rosario, Eliezer | ADDRESS ON FILE | | | | | | | |
| 288970 | MADERA ROSARIO, ELIEZER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 288971 | MADERA ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 288972 | MADERA RUIZ, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 288973 | MADERA RUIZ, DOMINGO G | ADDRESS ON FILE | | | | | | | |
| 288974 | MADERA SAMPOLL, CHRISTOPHER E | ADDRESS ON FILE | | | | | | | |
| 288975 | MADERA SANTANA, ABNEL | ADDRESS ON FILE | | | | | | | |
| 288976 | MADERA SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 288977 | MADERA SANTANA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 288978 | MADERA SANTIAGO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 288979 | MADERA SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 288980 | MADERA SANTIAGO, TALSIRA | ADDRESS ON FILE | | | | | | | |
| 288981 | MADERA SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 288982 | MADERA SANTOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 288983 | MADERA SANTOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 288984 | MADERA SEGARRA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 288985 | MADERA SEGARRA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 288986 | MADERA SEMIDEY, JULIA | ADDRESS ON FILE | | | | | | | |
| 288987 | MADERA SOLER, VICENTA | ADDRESS ON FILE | | | | | | | |
| 288988 | MADERA SOTO, BISMARK | ADDRESS ON FILE | | | | | | | |
| 288989 | MADERA TORO, ENID | ADDRESS ON FILE | | | | | | | |
| 288990 | MADERA TORO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 288991 | MADERA TORRES, ADRIANO | ADDRESS ON FILE | | | | | | | |
| 288992 | MADERA TORRES, ADRIANO | ADDRESS ON FILE | | | | | | | |
| 288993 | MADERA TORRES, AMANCIO | ADDRESS ON FILE | | | | | | | |
| 288994 | MADERA TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 288995 | MADERA TORRES, AVILIO | ADDRESS ON FILE | | | | | | | |
| 288996 | MADERA TORRES, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 288997 | MADERA TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 288998 | MADERA TORRES, JUANA | ADDRESS ON FILE | | | | | | | |
| 288999 | MADERA TROCHE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 289000 | MADERA VALENTIN, LORIELY ENID | ADDRESS ON FILE | | | | | | | |
| 289001 | MADERA VELAZQUEZ, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 289002 | MADERA VELAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 289003 | Madera Velazquez, Jazmin | ADDRESS ON FILE | | | | | | | |
| 289004 | MADERA VELAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 289005 | MADERA VELAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 289006 | MADERA VELAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 289007 | MADERA VELEZ, LUZ AIDA | ADDRESS ON FILE | | | | | | | |
| 289008 | MADERA VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 289009 | MADERA VILLANUEVA, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 289010 | MADERA ZAYAS, ERIC | ADDRESS ON FILE | | | | | | | |
| 289011 | MADERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 289012 | MADERA, MELITZA | ADDRESS ON FILE | | | | | | | |
| 289013 | MADERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 289014 | Madera, Nereida | ADDRESS ON FILE | | | | | | | |
| 289015 | MADERAACOSTA, SIMON | ADDRESS ON FILE | | | | | | | |
| 289016 | MADERARODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 289017 | MADERAS | ADDRESS ON FILE | | | | | | | |
| 289019 | MADERAS 3 C INC/ PURA ENERGIA INC | PO BOX 11279 | | | | SAN JUAN | PR | 00922 | |
| 771161 | MADERAS 3C INC | P O BOX 11279 | | | | SAN JUAN | PR | 00922 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 289020 | MADERAS 3C, INC | PO BOX 11279 | | | | SAN JUAN | PR | 00922-1279 | |
| 289021 | MADERAS BORRERO, ANNA R. | ADDRESS ON FILE | | | | | | | |
| 706880 | MADERAS DEL ESTE | HC 3 BOX 6628 | | HUMACAO | | HUMACAO | PR | 00791 | |
| 289023 | MADERAS TRATADAS INC | PO BOX 1026 | | | | SABANA SECA | PR | 00952-1026 | |
| 289024 | MADERAS TRATADAS INC | PO BOX 1026 | | | | TOA BAJA | PR | 00951 | |
| 289025 | MADERERA DON ESTEVES | PO BOX 29228 | | | | SAN JUAN | PR | 00929-0228 | |
| 706883 | MADERERA DONESTEVEZ INC | PO BOX 29228 | | | | SAN JUAN | PR | 00929 | |
| 706881 | MADERERA DONESTEVEZ INC | CASAS CAROLINA | PO BOX 29228 | | | SAN JUAN | PR | 00929-0228 | |
| 706882 | MADERERA DONESTEVEZ INC | P O BOX 362425 | | | | SAN JUAN | PR | 00929-0228 | |
| 289027 | MADERERA HATO REY | GPO BOX 3416 | | | | SAN JUAN | PR | 00936 | |
| 706884 | MADERERAS 2000 INC. | CAPARRA STATION | PO BOX 11279 | | | SAN JUAN | PR | 00922 | |
| 289028 | MADERO CRUZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 289029 | MADERO LOPEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 289030 | MADERO MATUS, MONICA | ADDRESS ON FILE | | | | | | | |
| 289031 | MADERO TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 289032 | MADERO VELAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 289033 | MADERO VELAZQUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 289034 | MADERO VELAZQUEZ, NYLDA | ADDRESS ON FILE | | | | | | | |
| 289035 | MADERO VERGARA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 289036 | MADFRE RE COMPANIA DE SEGUROS S A | PASEO DE RECOLETOS 25 | | | | MADRID | | 28004 | SPAIN |
| 706885 | MADGA TRAVELS AGENCY | 21 BETANCES AVE | | | | VEGA BAJA | PR | 00693 | |
| 289037 | MADHAVI TORRES CABRET | URB BALDRICH 224 | AGUSTIN STAHL | | | SAN JUAN | PR | 00918 | |
| 706886 | MADIA S LOPEZ REYES | RR 36 BOX 984 A | | | | SAN JUAN | PR | 00926 | |
| 706887 | MADIAN ARZOLA CARABALLO | HC 1 BOX 7197 | | | | GUAYANILLA | PR | 00656 | |
| 706888 | MADIAN MORALES HERMANDEZ | RR 9 BOX 2493 | | | | AGUADILLA | PR | 00603 | |
| 289038 | MADICELY RIVERA GRAU | ADDRESS ON FILE | | | | | | | |
| 706889 | MADIE GANDIA RODRIGUEZ | VILLA CAROLINA 234-28 | CALLE 614 | | | CAROLINA | PR | 00985 | |
| 706890 | MADIEL CASTRO VELEZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 289039 | MADIEL SERVICE STATION INC | CARR 185 K.12 BO. CEDROS | BOX 13136 | | | CAROLINA | PR | 00987 | |
| 289040 | MADIEL SERVICE STATION INC | HC 01 BOX 13136 | | | | CAROLINA | PR | 00985 | |
| 289041 | MADIEL SERVICE STATION INC | HC 03 BOX 13136 | | | | CAROLINA | PR | 00987 | |
| 706891 | MADIFIDE INC | PO BOX 363222 | | | | SAN JUAN | PR | 00936-3222 | |
| 289042 | MADILYN DUMENG JUARBE | ADDRESS ON FILE | | | | | | | |
| 289043 | MADINA CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 289044 | MADINA MANGUAL, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 289045 | MADISON INTERNATIONAL INSURANCE | 1241 John Q. Hammons Drive | | | | Madison | WI | 53717 | |
| 289046 | MADISON INTERNATIONAL INSURANCE COMPANY I.I. | Attn: Robert Walling III, Actuary | 802 Fernandez Juncos Avenue | | | San Juan | PR | 00907 | |
| 289047 | MADISON INTERNATIONAL INSURANCE COMPANY I.I. | c/o RSM Puerto Rico, External Auditor | 802 Fernandez Juncos Avenue | | | San Juan | PR | 00907 | |
| 289048 | MADISON INTERNATIONAL INSURANCE COMPANY I.I. | c/o Servicios de Apoyo Miramar, Inc., Principal Representative | 802 Fernandez Juncos Avenue | | | San Juan | PR | 00907 | |
| 706892 | MADISON MENS SHOP | PO BOX 6187 | | | | BAYAMON | PR | 00960 | |
| 289049 | Madison Re I.I. | Attn: Ralph Rexach, Principal Representative | Servicios de Apoyo Miramar, Inc. | 802 Fernandez Juncos Avenue | | San Juan | PR | 00907 | |
| 289050 | Madison Re I.I. | c/o Pinnacle Actuarial Resources, Inc, Actuary | Servicios de Apoyo Miramar, Inc. | 802 Fernandez Juncos Avenue | | San Juan | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 289051 | Madison Re I.I. | c/o RSM ROC & Company, External Auditor | Servicios de Apoyo Miramar, Inc. | 802 Fernandez Juncos Avenue | | San Juan | PR | 00907 | |
| 289053 | MADRAZO HENKEL, EILEEN | ADDRESS ON FILE | | | | | | | |
| 289054 | MADRAZO SANTA, ILIA A | ADDRESS ON FILE | | | | | | | |
| 289055 | MADRAZO VICENS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 706893 | MADRE ANA MARIA HIDALGO | PO BOX 9066571 PTA TIERRA | | | | SAN JUAN | PR | 00906-6571 | |
| 706894 | MADRE TERESA CALCUTA VIDA Y ESPERANZA | 307 CALLE JOSE OLMO | | | | ARECIBO | PR | 00612 | |
| 706895 | MADRE TIERRA LANDSCAPING & GREENHOUSE | 155 AVE ARTERIAL HOSTOS BOX 252 | | | | SAN JUAN | PR | 00918-2996 | |
| 289057 | MADRID GUZMAN, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 289058 | MADRID MORENO, RAUL | ADDRESS ON FILE | | | | | | | |
| 706896 | MADRID RENTAL | P.O. BOX 331 | | | | JUNCOS | PR | 00777 | |
| 706897 | MADRID TRAVEL | MADRID TRAVEL INC. | PLAZA 18 LOCAL 4 | | | SANTURCE | PR | 00908 | |
| 706898 | MADRID TRAVEL | SANTURCE | 4 CALLE 18 PARC HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| 289059 | MADRIGAL CARMONA, ANA | ADDRESS ON FILE | | | | | | | |
| 289060 | MADRIGAL DE LAS CASAS, DENIS | ADDRESS ON FILE | | | | | | | |
| 289061 | MADRIGAL GARCIA, ANA M | ADDRESS ON FILE | | | | | | | |
| 289062 | MADRIGAL GARCIA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 289063 | MADRIGAL NEGRON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 289064 | MADRINA 95 | 2008 BEQUER EL SENORIAL | | | | SAN JUAN | PR | 00926 | |
| 706899 | MADRINAS PRO AYUDA PACIENTES CON CANCER | PO BOX 362218 | | | | SAN JUAN | PR | 00936-2218 | |
| 289065 | MADRINAS Y PADRINOS DE CIDRA, INC. | CALLE PALMER # 13 | | | | CIDRA | PR | 00739 | |
| 289066 | MADRIZ GONZALEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 289067 | MADRIZ ZAMORA, MELBA | ADDRESS ON FILE | | | | | | | |
| 289068 | MADUKA MD, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 289069 | MADURO AYALA, DANIELA | ADDRESS ON FILE | | | | | | | |
| 289070 | MADURO CASANOVA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 289071 | MADURO CEDENO, MILCA | ADDRESS ON FILE | | | | | | | |
| 289072 | MADURO COLON, BONNIE | ADDRESS ON FILE | | | | | | | |
| 289073 | MADURO FLORES, MARTA | ADDRESS ON FILE | | | | | | | |
| 289074 | MADURO NIEVES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 289075 | MADURO PADILLA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 289076 | MADURO PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 289077 | MADURO QUINTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 289078 | Maduro Quintana, Maria G | ADDRESS ON FILE | | | | | | | |
| 289079 | MADURO RIVERA MD, SAMUEL I | ADDRESS ON FILE | | | | | | | |
| 289080 | MADURO RIVERA, JAN | ADDRESS ON FILE | | | | | | | |
| 289081 | MADURO RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 289082 | MADURO RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 289083 | MADURO ROMANO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 289084 | MADURO SANTANA, JOHANNA R. | ADDRESS ON FILE | | | | | | | |
| 289085 | MADY M MUNOZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 706900 | MADZA 2004 | HC-02 BOX 16439 | | | | ARECIBO | PR | 00612 | |
| 706901 | MAEBERYN GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 706902 | MAEKO AIR CONDITIONING INC | CALLE ASIA ESQ ARAEZ 112 | | | | MAYAGUEZ | PR | 00680 | |
| 706903 | MAEKO AIR CONDITIONING INC | PO BOX 1747 | | | | MAYAGUEZ | PR | 00681 | |
| 289086 | MAEL A SOLERO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 706904 | MAEL GARCIA ARCE | COND EL MONTE SUR | APT 129 B | | | SAN JUAN | PR | 00918 | |
| 706905 | MAELLYN VALENTIN SANTIAGO | RUB LA ESPERANZA | T 5 CALLE 17 | | | VEGA ALTA | PR | 00692 | |
| 706906 | MAELO AUTO | BOX 1717 | | | | VEGA ALTA | PR | 00962 | |
| 706907 | MAELO CONSTRUCTION CORP | PMB SUITE 133 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3113 | |
| 706908 | MAENS CATERING | 199 BO PALO SECO | | | | MAUNABO | PR | 00707 | |
| 706909 | MAES DEVELOPMENT INC | P O BOX 1096 | | | | MANATI | PR | 00674 | |
| 289087 | MAESO ASTACIO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 289088 | MAESO FALERO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 289089 | MAESO FLORES, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 289090 | MAESO FLORES, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 289091 | MAESO GONZALEZ MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 289092 | MAESO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 289093 | MAESO GONZALEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 289094 | MAESO GONZALEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 289096 | MAESO HERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 289097 | MAESO HIRALDO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 289098 | MAESO HIRALDO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 289099 | MAESO MALDONADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 289100 | MAESO MALDONDO, OSCAR Y | ADDRESS ON FILE | | | | | | | |
| 289101 | MAESO OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 289102 | MAESO OCASIO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 289103 | MAESO RAMIREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 289104 | MAESO REYES, NANCY M | ADDRESS ON FILE | | | | | | | |
| 289105 | MAESO REYES, OSVALDO M | ADDRESS ON FILE | | | | | | | |
| 289106 | MAESO RISTOURUCCI, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 289107 | MAESO TORRUELLAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 289109 | MAESO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 289110 | MAESTRE ACOSTA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 289111 | MAESTRE BERDIEL, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 289112 | MAESTRE BOBE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 289113 | MAESTRE CEDENO, ANA E | ADDRESS ON FILE | | | | | | | |
| 289114 | MAESTRE GARCIA MD, IVONNE | ADDRESS ON FILE | | | | | | | |
| 289115 | MAESTRE GONZALEZ, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 289116 | MAESTRE GRAU MD, FEDERICO A | ADDRESS ON FILE | | | | | | | |
| 289117 | MAESTRE GUADALUPE, KATIA D. | ADDRESS ON FILE | | | | | | | |
| 289118 | MAESTRE LARA, DAYRON F | ADDRESS ON FILE | | | | | | | |
| 289119 | MAESTRE LARA, SORAYA | ADDRESS ON FILE | | | | | | | |
| 289120 | MAESTRE MAESTRE, JOANNE | ADDRESS ON FILE | | | | | | | |
| 289121 | MAESTRE MARIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 289122 | MAESTRE MARIN, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 289123 | MAESTRE MARIN, SELVA | ADDRESS ON FILE | | | | | | | |
| 289124 | MAESTRE MENDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 289125 | MAESTRE MERCADO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 289126 | MAESTRE OTERO, VICKIANA | ADDRESS ON FILE | | | | | | | |
| 289127 | MAESTRE PALLENS, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 289128 | MAESTRE PALLENS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 289129 | MAESTRE PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 289130 | MAESTRE PORTALATIN, ELLYANN | ADDRESS ON FILE | | | | | | | |
| 289131 | MAESTRE RODRIGUEZ, SASKIA | ADDRESS ON FILE | | | | | | | |
| 289133 | MAESTRE SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 289134 | MAESTRE SILVA, EILEEN J | ADDRESS ON FILE | | | | | | | |
| 289135 | Maestre Soto, Dorian | ADDRESS ON FILE | | | | | | | |
| 289136 | MAESTRE TORRES, ADA NOELIA | ADDRESS ON FILE | | | | | | | |
| 289137 | MAESTRE TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 289138 | MAESTRE VARGAS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 289139 | MAESTRE VARGAS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 289140 | MAESTRE VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 289141 | MAESTRE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 289142 | MAESTROS ASOCIADOS JUNTA LOCAL GUAYAMA | ADDRESS ON FILE | | | | | | | |
| 706910 | MAEVE A SANDIFORD | COND PARK BOULEVARD | APT 1016 | | | SAN JUAN | PR | 00913 | |
| 289143 | MAF HEAVENLY GROUP CORP | 29 CALLE ROSSY | | | | CABO ROJO | PR | 00623 | |
| 289144 | MAF HEAVENLY GROUP CORP | CALLE ROSSY #29 | | | | CABO ROJO | PR | 00623 | |
| 289108 | MAF HEAVENLY GROUP CORPORATION | 29 CALLE ROSSY | | | | CABO ROJO | PR | 00623 | |
| 289145 | MAF-AMB-SERVICES- # 1 CORP | PO BOX 141661 | | | | ARECIBO | PR | 00614-1661 | |
| 289146 | MAFFIOLI VARELA, HERNAN A. | ADDRESS ON FILE | | | | | | | |
| 289147 | MAFFUZ CAMACHO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 289148 | MAFFUZ CAMACHO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 289149 | MAFFUZ VEGA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 289150 | MAFIBO REALTY INC | PO BOX 1169 | | | | FAJARDO | PR | 00738-1169 | |
| 289151 | MAFICO TRANSPORT CORP | 1353 AVE LUIS VIGOREAUX PMB 145 | | | | GUAYNABO | PR | 00966-2715 | |
| 289152 | MAFUZ BLANCO, YUSIF | ADDRESS ON FILE | | | | | | | |
| 289153 | MAFUZ LIZARDI, JORGE | ADDRESS ON FILE | | | | | | | |
| 289154 | MAFUZ LIZARDI, JORGE | ADDRESS ON FILE | | | | | | | |
| 289155 | MAFUZ MALDONADO, LUANI | ADDRESS ON FILE | | | | | | | |
| 289156 | MAG PROMOS & MORE | PO BOX 192094 | | | | SAN JUAN | PR | 00919 | |
| 289157 | MAGA HOLDING CORP | PO BOX 68 | | | | SAINT JUST | PR | 00978-0068 | |
| 289158 | MAGADALENA JANIK | ADDRESS ON FILE | | | | | | | |
| 289159 | MAGADALIS BARRETO AREIZAGA | ADDRESS ON FILE | | | | | | | |
| 706911 | MAGAL GONZALEZ | ALTOS DE LA FUENTE | K27 CAL 8 #C URB ALTOS DE LA FUENTE | | | CAGUAS | PR | 00725 | |
| 289160 | MAGALEE ALMODOVAR CRUZ | ADDRESS ON FILE | | | | | | | |
| 289161 | MAGALHAES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 289162 | MAGALI AGUILAR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 706912 | MAGALI ALBARRAN / MAGALY ALBARRAN | 1625 CALLE TAMESIS | | | | SAN JUAN | PR | 00926 | |
| 706913 | MAGALI ALICEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 289163 | MAGALI ALVAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 706914 | MAGALI APONTE RAMOS | ADDRESS ON FILE | | | | | | | |
| 706915 | MAGALI ARRIOLA RENE | 5355 LA CRESTA COURT | | | | LOS ANGELES | CA | 90038 | |
| 289164 | MAGALI BENGOCHEA ALBINO | ADDRESS ON FILE | | | | | | | |
| 706916 | MAGALI BERRIOS RIVERA | URB CROWN HILL 190 | CALLE GUAYANES | | | SAN JUAN | PR | 00926-6002 | |
| 706917 | MAGALI CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 706918 | MAGALI CALO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 289165 | MAGALI CARDEC VELEZ | ADDRESS ON FILE | | | | | | | |
| 289167 | MAGALI CARRASQUILLO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 289168 | MAGALI CENTENO CENTENO | LA VEGA | 53 C CALLE LUZ | | | SABANA SECA | PR | 00952 | |
| 289169 | MAGALI COLON COLON | ADDRESS ON FILE | | | | | | | |
| 706919 | MAGALI COLON COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 706920 | MAGALI DAVILA ANDUJAR | URB HNAS DAVILA | B 8 CALLE A | | | BAYAMON | PR | 00959 | |
| 706921 | MAGALI DE LOS ANGELES LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706922 | MAGALI DEAMBROGIO | ADDRESS ON FILE | | | | | | | |
| 706923 | MAGALI DELGADO RODRIGUEZ | EXT INMACULADA 11 | 116 CALLE SANTA ISABEL | | | LAS PIEDRAS | PR | 00771 | |
| 289170 | MAGALI DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 706924 | MAGALI DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706925 | MAGALI DIAZ ROSADO | URB VILLA CAROLINA | 76 8 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 289171 | MAGALI E. LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 706926 | MAGALI FIGUEROA LATONI | URB SANTA PAULA | 1B 14 CALLE LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| 706927 | MAGALI GARCIA RAMIS | PO BOX 9022999 | | | | SAN JUAN | PR | 00902-2999 | |
| 706928 | MAGALI GONZALEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 289172 | MAGALI GRATEROLE ROA | ADDRESS ON FILE | | | | | | | |
| 706929 | MAGALI M GUZMAN JIMENEZ | 5 CALLE BETANCES | | | | CAMUY | PR | 00627 | |
| 706930 | MAGALI MARTINEZ MIRANDA | RR 1 BOX 12302 | | | | OROCOVIS | PR | 00720 | |
| 289173 | MAGALI MARTINEZ SANTA | ADDRESS ON FILE | | | | | | | |
| 706931 | MAGALI MARTINEZ SANTIAGO | URB SAN FELIPE | A 24 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 706932 | MAGALI MEDINA | BO MANI BOX 5662 | SECTOR LA MORA | | | MAYAGUEZ | PR | 00680 | |
| 706933 | MAGALI MEDINA | 4800 FORT STEVEN APT 719 | | | | ORLANDO | FL | 32822 | |
| 706934 | MAGALI MEDINA RIVERA | PO BOX 10096 | | | | SAN JUAN | PR | 00922 | |
| 289174 | MAGALI MORALES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 706935 | MAGALI MORALES MEDINA | P O BOX 185 | | | | PALMER | PR | 00721 | |
| 706936 | MAGALI PAGAN ARROYO | EST LA FUENTE | 85 DEL REY | | | TOA ALTA | PR | 00653 | |
| 706937 | MAGALI QUEVEDO MORALES | PO BOX 726 | | | | BAYAMON | PR | 00960 | |
| 289175 | MAGALI RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 706938 | MAGALI RIVERA RAMOS | BO OBRERO | 704 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 706939 | MAGALI RIVERA SOLER | 1635 MANATUCK BD | | | | BAYSHORE | NY | 11706 | |
| 706940 | MAGALI RODRIGUEZ | COND BELLO HORIZONTE | 500 CALLE MODESTA APT 2005 | | | SAN JUAN | PR | 00924 | |
| 289176 | MAGALI RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 706941 | MAGALI RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 289177 | MAGALI RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 289178 | MAGALI RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 706942 | MAGALI ROHENA LATIMER | URB VILLA CAROLINA | 12-156 CALLE 429 | | | CAROLINA | PR | 00985 | |
| 706943 | MAGALI SANTOS RIVERA | HC 2 BOX 13768 | | | | VIEQUES | PR | 00765 | |
| 289179 | MAGALI SERGILE FILS AIME | ADDRESS ON FILE | | | | | | | |
| 289180 | MAGALI SERRANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 706944 | MAGALI SIMMONS | P O BOX 201 | CALLE 65 INF 169 | | | VIEQUES | PR | 00765 | |
| 706945 | MAGALIE HOSTA MODESTI | ADDRESS ON FILE | | | | | | | |
| 706946 | MAGALIE RAMOS FERREIRA | CARR 842 KM 3.9 CAMINO LOS REYES | | | | SAN JUAN | PR | 00926 | |
| 706947 | MAGALIE REYES RIOS | ADDRESS ON FILE | | | | | | | |
| 706948 | MAGALIE REYES RIOS | ADDRESS ON FILE | | | | | | | |
| 706949 | MAGALIE SANTIAGO GARCIA | RES SABANA ABAJO | EDIF 43 APT 342 | | | CAROLINA | PR | 00983 | |
| 289181 | MAGALIENID RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 706950 | MAGALIS ALMENAS GOMEZ | HC 20 BOX 28443 | | | | SAN LORENZO | PR | 00754 | |
| 706951 | MAGALIS CABAN | ADDRESS ON FILE | | | | | | | |
| 289182 | MAGALIS CABAN FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 706952 | MAGALIS GOMEZ OLIVERO | HC 02 BOX 7141 | | | | UTUADO | PR | 00641 | |
| 289183 | MAGALIS GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 706953 | MAGALIS KORTRIGHT | INTERAMERICANA GARDENS APT | EDIF B 20 APT 2B | | | TRUJILLO ALTO | PR | 00976 | |
| 706954 | MAGALIS MARCON PEREZ | COND ROLLING HILLS | APTO A 5 BOX 132 | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 706955 | MAGALIS MARTIN MATOS | URB SANTA ROSA | 54 5 CALLE 20 | | | BAYAMON | PR | 00959-6509 | |
| 289184 | MAGALIS NUNEZ MERCEDES | ADDRESS ON FILE | | | | | | | |
| 706956 | MAGALIS OSORIO BAUZO | LOIZA VALLEY | 223 CALLE GIRASOL E | | | CANOVANAS | PR | 00729 | |
| 289185 | MAGALIS PAULINO ESPINAL | ADDRESS ON FILE | | | | | | | |
| 289186 | MAGALLY TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 706957 | MAGALY RUIZ FEBRES | COND SKY TOWER 111 | APT 11 G | | | SAN JUAN | PR | 00926 | |
| 289187 | MAGALY ACOSTA LA CASITA DEL FRAPPE | ADDRESS ON FILE | | | | | | | |
| 706958 | MAGALY ADROVET RIVERA | LOMAS VERDES 1 | P 23 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| 706959 | MAGALY AGUAYO ROLDAH | URB CAMPAMENTO | 5 CALLE D | | | GURABO | PR | 00778 | |
| 289188 | MAGALY ALBINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 706960 | MAGALY ALGARIN NIEVES | BOX 4766 | | | | SALINAS | PR | 00751 | |
| 289189 | MAGALY ALICEA DEVARIE | ADDRESS ON FILE | | | | | | | |
| 289190 | MAGALY ALICEA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 289191 | MAGALY AMADO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 289192 | MAGALY AMADO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 289193 | MAGALY AMADOR LOURIDO | ADDRESS ON FILE | | | | | | | |
| 706961 | MAGALY ARROYO DE JESUS | HC 01 BOX 5139 | | | | ADJUNTAS | PR | 00601 | |
| 706962 | MAGALY ASENCIO MATOS | PO BOX 785 | | | | CABO ROJO | PR | 00623 | |
| 289194 | MAGALY BANOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706963 | MAGALY BARROSO RODRIGUEZ | FLAMBOYAN GARDENS | B 19 CALLE 19 | | | BAYAMON | PR | 00959 | |
| 706964 | MAGALY BERMUDEZ PEREZ | RIO PIEDRAS HEIGHTS | SEGRE 1693 | | | SAN JUAN | PR | 00926 | |
| 289195 | MAGALY BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 289196 | MAGALY CABALLERO COLON | ADDRESS ON FILE | | | | | | | |
| 289197 | MAGALY CALDERON TORRES | ADDRESS ON FILE | | | | | | | |
| 706965 | MAGALY CARABALLO GARCIA | ADDRESS ON FILE | | | | | | | |
| 289198 | MAGALY CASTILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 289199 | MAGALY CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706966 | MAGALY CINTRON RODRIGUEZ | URB SANTA TERESITA | BD 5 CALLE 17 | | | PONCE | PR | 00730-1907 | |
| 706967 | MAGALY COLON FIGUROA | PO BOX 1124 | | | | VILLALBA | PR | 00766 | |
| 706968 | MAGALY COLON ROCHE | HC 06 BOX 4288 | | | | PONCE | PR | 00780-9505 | |
| 289200 | MAGALY CONCEPCION BERGARA | ADDRESS ON FILE | | | | | | | |
| 706969 | MAGALY CONDE CONCEPCION | HC 33 BOX 5171 | | | | DORADO | PR | 00646 | |
| 706972 | MAGALY CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706970 | MAGALY CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706971 | MAGALY CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706973 | MAGALY CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 289201 | MAGALY CORREA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 289202 | MAGALY CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 706974 | MAGALY COTTO LEON | MONTE VERDE | 214 GOLONDRINA | | | DORADO | PR | 00646 | |
| 706975 | MAGALY CRESPO MARTINEZ | BO DULCES LABIOS | 192 CALLE RAMIREZ DE ARELLANO | | | MAYAGUEZ | PR | 00680 | |
| 706977 | MAGALY CRUZ ALVAREZ | URB LOS ARBOLES | 481 CALLE CAPAPRIETO | | | RIO GRANDE | PR | 00745 | |
| 706976 | MAGALY CRUZ ALVAREZ | PO BOX 7708 | | | | LUQUILLO | PR | 00773-9608 | |
| 706978 | MAGALY CRUZADO ALBI | ADDRESS ON FILE | | | | | | | |
| 706979 | MAGALY CUEVAS JUSTINIANO | 902 PASEO RAMON RIVERA | | | | LAS MARIAS | PR | 00670 | |
| 706980 | MAGALY DE LA CRUZ ROSARIO | URB SIERRA BAYAMON | 95-2 CALLE 81 | | | BAYAMON | PR | 00961 | |
| 289203 | MAGALY DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 289204 | MAGALY DEL C CEPEDA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 706981 | MAGALY DEL C MALDONADO BRIGNONI | URB REPTO METROPOLITANO | 1257 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00916 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 706982 | MAGALY DIAZ BETANCOURT | 9805 SOUTH WEST 133 COURT | | | | MIAMI | FL | 33186 | |
| 706983 | MAGALY DIAZ NIEVES | HC 40 BOX 45604 | | | | SAN LORENZO | PR | 00754 | |
| 706984 | MAGALY DIAZ NIEVES | HC 81 BOX 7434 | | | | SAN LORENZO | PR | 00754 | |
| 289205 | MAGALY DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| 706985 | MAGALY DOBLE BISBAL | P O BOX 4286 | | | | MAYAGUEZ | PR | 00681 | |
| 706986 | MAGALY E BELEN SANTANA | ADDRESS ON FILE | | | | | | | |
| 706987 | MAGALY E SANTOS VALCARCEL | VILLAS DE LOIZA | AR 5 CALLE 23 | | | CANOVANAS | PR | 00729 | |
| 289206 | MAGALY EDWARDS PEREZ | ADDRESS ON FILE | | | | | | | |
| 289207 | MAGALY ESCALERA PEREIRA | ADDRESS ON FILE | | | | | | | |
| 706988 | MAGALY ESCALERA PEREIRA | ADDRESS ON FILE | | | | | | | |
| 289208 | MAGALY ESPANOL | ADDRESS ON FILE | | | | | | | |
| 289209 | MAGALY ESPAÑOL RODRÍGUEZ | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 706989 | MAGALY FERNANDEZ | URB TOA ALTA HEIGHTS | AB7 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 706990 | MAGALY FIGUEROA LUGO | 30 CALLE MATTEI LLUBERAS AP 1A | | | | YAUCO | PR | 00698 | |
| 706991 | MAGALY FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 706992 | MAGALY FRETT BURGOS | PO BOX 875 | | | | TRUJILLO ALTO | PR | 00977 | |
| 706993 | MAGALY FUENTES COLON | ADDRESS ON FILE | | | | | | | |
| 289210 | MAGALY GALARZA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 289211 | MAGALY GIL DE RUBIO | ADDRESS ON FILE | | | | | | | |
| 289213 | MAGALY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706994 | MAGALY GONZALEZ COLLAZO/MARCELO ROSARIO | TERASAS DE CAROLINA | AG 5 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 706995 | MAGALY GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 289214 | MAGALY GONZALEZ MESHE | ADDRESS ON FILE | | | | | | | |
| 706996 | MAGALY GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 706997 | MAGALY GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 289215 | MAGALY GUERRA HIDALGO | ADDRESS ON FILE | | | | | | | |
| 289216 | MAGALY HERNANDEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 289217 | MAGALY HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 706998 | MAGALY I ESPADA CASTILLO | RR 2 BZN 20-A | | | | SAN JUAN | PR | 00926-9701 | |
| 289218 | MAGALY I MEDINA PADIN | ADDRESS ON FILE | | | | | | | |
| 289219 | MAGALY JIMENEZ PENA | ADDRESS ON FILE | | | | | | | |
| 706999 | MAGALY JIMENEZ PEREZ | HC 01 BOX 6820 | | | | BAJADERO | PR | 00616 | |
| 707000 | MAGALY JUDICE | ADDRESS ON FILE | | | | | | | |
| 707001 | MAGALY LAMBOY TORRES | PO BOX 1440 | | | | SAN GERMAN | PR | 00683-1440 | |
| 289221 | MAGALY LEÓN SUERO | LCDA. BRUNILDA FIGUEROA NATER | UNIDAD DE LITIGIOS | DEPARTAMENTO DE RECLAMACIONES | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | |
| 289222 | MAGALY LEÓN SUERO | LCDA. OLGA ALVAREZ GONZALEZ | UNIDAD DE LITIGIOS | DEPARTAMENTO DE RECLAMACIONES | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | |
| 289223 | MAGALY LEÓN SUERO | LCDO. HECTOR FUERTES ROMEU | PMB191- PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 289224 | MAGALY LEÓN SUERO | LCDO. LUIS DOMINGUEZ FUERTES | 400 CALLE CALAF | PMB 165 | | SAN JUAN | PR | 00918-1314 | |
| 289225 | MAGALY LEÓN SUERO | LCDO. MELVIN CRESPO ROSARIO | PO BOX 194628 | | | SAN JUAN | PR | 00919-4628 | |
| 289226 | MAGALY LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 707002 | MAGALY LOPEZ COLON | POLVORIN | 28 CALLE 12 | | | CAYEY | PR | 00637 | |
| 707003 | MAGALY LOPEZ MERCED | HC 1 BOX 7152 | | | | AGUAS BUENAS | PR | 00703 | |
| 289227 | MAGALY LOPEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 707004 | MAGALY LOPEZ ROMAN | P O BOX 2066 | | | | HATILLO | PR | 00659 | |
| 707005 | MAGALY LOPEZ VALAZQUEZ | C 4-24 PUEBLITO NUEVO | | | | PONCE | PR | 00730 | |
| 289228 | MAGALY LORENZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 707006 | MAGALY LORENZO GONZALEZ | HC 58 BOX 13048 | | | | AGUADA | PR | 00602 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 707007 | MAGALY M SELOSSE RAMIREZ | P O BOX 190055 | | | | SAN JUAN | PR | 00919 0055 | |
| 289229 | MAGALY MALAVE ARROYO | ADDRESS ON FILE | | | | | | | |
| 707008 | MAGALY MARCANO MATOS | JARD DE CANOVANAS | C 12 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 707009 | MAGALY MARCANO MATOS | JARD DE CANOVANAS | CASA C12 CALLE2 | | | CANOVANAS | PR | 00729 | |
| 289230 | MAGALY MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 289232 | MAGALY MARTINEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 289233 | MAGALY MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 707010 | MAGALY MARTINEZ GONZALEZ | VILLA UNIVERSITARIA 20 L 4 | | | | HUMACAO | PR | 00791 | |
| 289234 | MAGALY MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 289235 | MAGALY MASSANET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 289236 | MAGALY MATANZO CORTES | ADDRESS ON FILE | | | | | | | |
| 707011 | MAGALY MEDINA COLON | COND EL EMBAJADOR APT 1602 | | | | PONCE | PR | 00731 | |
| 707012 | MAGALY MESSA CASUL | JARD DE GURABO | 92 CALLE 4 | | | GURABO | PR | 00778-2710 | |
| 707013 | MAGALY MIRANDA RUIZ | ADDRESS ON FILE | | | | | | | |
| 707014 | MAGALY MORALES | JAIME C RODRIGUEZ | C 33 CALLE 3 | | | YABUCOA | PR | 00767 | |
| 289238 | MAGALY MORALES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 707015 | MAGALY MORAN HERRERA | PO BOX 863 | | | | LAS PIEDRAS | PR | 00771 | |
| 289239 | MAGALY N. ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 289240 | MAGALY N. ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 289241 | MAGALY N. ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 707016 | MAGALY NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 289242 | MAGALY NUNEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 289243 | MAGALY OJEDA BRACERO | ADDRESS ON FILE | | | | | | | |
| 707017 | MAGALY OLIVO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 707018 | MAGALY OLIVO SANCHEZ | RES ZORRILLA | EDIF 23 APTO 212 | | | MANATI | PR | 00674 | |
| 707019 | MAGALY ORTIZ ALBERT | HC 7 BOX 2516 | | | | PONCE | PR | 00731-9606 | |
| 707020 | MAGALY ORTIZ CASTRO | HC 04 BOX 12714 | | | | HUMACAO | PR | 00791-9645 | |
| 289244 | MAGALY ORTIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 707021 | MAGALY PABON RIEDI | HC 1 BOX 10916 | | | | SAN SEBASTIAN | PR | 00685 | |
| 707022 | MAGALY PADILLA PADILLA | ADDRESS ON FILE | | | | | | | |
| 289245 | MAGALY PAGAN RIVERA, EGDA | ADDRESS ON FILE | | | | | | | |
| 289246 | MAGALY PANETO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 289247 | MAGALY PELLICIER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 289248 | MAGALY PENA CINTRON | ADDRESS ON FILE | | | | | | | |
| 707023 | MAGALY PENA GARCIA | PO BOX 9023736 | | | | SAN JUAN | PR | 00902-3736 | |
| 707024 | MAGALY PERAZA FUENTES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 707025 | MAGALY PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 289249 | MAGALY PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 289250 | MAGALY QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 289251 | MAGALY R RAMIREZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 707026 | MAGALY RIOS FIGUEROA | BO QDA ARENA SECT LOS MARREROS | | | | TOA ALTA | PR | 00953 | |
| 707027 | MAGALY RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 289252 | MAGALY RIVERA / JAN OCASIO | ADDRESS ON FILE | | | | | | | |
| 707028 | MAGALY RIVERA ANDUJAR | HC 3 BOX 18798 | | | | ARECIBO | PR | 00612 | |
| 707029 | MAGALY RIVERA GOMEZ | BOX 651 | | | | TOA ALTA | PR | 00954 | |
| 289253 | MAGALY RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 289254 | MAGALY RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 289255 | MAGALY RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 707030 | MAGALY RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 289256 | MAGALY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 289257 | MAGALY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 289258 | MAGALY RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 289259 | MAGALY RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |
| 707031 | MAGALY RIVERA VEGA | HC 6 BOX 4116 | | | | COTTO LAUREL | PR | 00780 | |
| 707032 | MAGALY ROBLES CHEVERE | ADDRESS ON FILE | | | | | | | |
| 707033 | MAGALY RODRIGUEZ BARRET | P O BOX 734 | | | | MARICAO | PR | 00606 0734 | |
| 707034 | MAGALY RODRIGUEZ BATISTA | URB EL VALLE | 296 PASEO DEL FLAMBOYAN | | | CAGUAS | PR | 00727-3220 | |
| 289260 | MAGALY RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 707035 | MAGALY RODRIGUEZ FUENTES | URB LOS COLOBOS PARK | 1006 CALLE OLMO | | | CAROLINA | PR | 00987 | |
| 289261 | MAGALY RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 289262 | MAGALY RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 289263 | MAGALY RODRIGUEZ LARRACUENTE | ADDRESS ON FILE | | | | | | | |
| 289264 | MAGALY RODRIGUEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 289265 | MAGALY RODRIGUEZ MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 289266 | MAGALY RODRIGUEZ MONTALVO | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 707036 | MAGALY RODRIGUEZ MULERO | ADDRESS ON FILE | | | | | | | |
| 707037 | MAGALY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707038 | MAGALY RODRIGUEZ TORRES | URB RIO CANAS | L 18 CALLE 12 | | | PONCE | PR | 00731 | |
| 289267 | MAGALY ROMERO | ADDRESS ON FILE | | | | | | | |
| 707039 | MAGALY ROSADO RODRIGUEZ | HC 03 BOX 30115 | | | | MAYAGUEZ | PR | 00680 | |
| 289268 | MAGALY ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 289269 | MAGALY ROSARIO SOLANO | ADDRESS ON FILE | | | | | | | |
| 707040 | MAGALY RUIZ SANABRIA | ESTANCIAS DE TORTUGUERO | 620 TURIN | | | VEGA BAJA | PR | 00693 | |
| 289270 | MAGALY S BABY FOOD, INC | PO BOX 8964 | | | | BAYAMON | PR | 00960 | |
| 289271 | MAGALY SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 289272 | MAGALY SANTANA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 771162 | MAGALY SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 707041 | MAGALY SANTIAGO MARRERO | URB. TONW HILLS 1B CALLE DUARTE | | | | TOA ALTA | PR | 00953 | |
| 289273 | MAGALY SANTIAGO PENA | ADDRESS ON FILE | | | | | | | |
| 707042 | MAGALY SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 289274 | MAGALY SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 289275 | MAGALY SANTOS ALGARIN | ADDRESS ON FILE | | | | | | | |
| 289276 | MAGALY SEPULVEDA CABRERA | ADDRESS ON FILE | | | | | | | |
| 707043 | MAGALY SEPULVEDA CABRERA | ADDRESS ON FILE | | | | | | | |
| 289277 | MAGALY SEPULVEDA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 289278 | MAGALY SOSA MUNDO | ADDRESS ON FILE | | | | | | | |
| 289279 | MAGALY SOSA SOTO | ADDRESS ON FILE | | | | | | | |
| 289280 | MAGALY SOSA SOTO | ADDRESS ON FILE | | | | | | | |
| 289281 | MAGALY SOSA SOTO | MAGALY SOSA SOTO | HC-07 BZ 33245 | | | HATILLO | PR | 00659 | |
| 289282 | MAGALY SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| 707044 | MAGALY SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 707045 | MAGALY T HERNANDEZ VAZQUEZ | URB ALTOMONTE 2N 44 | CALLE 20 | | | CAGUAS | PR | 00725 | |
| 289283 | MAGALY TORRES ALLENDE | ADDRESS ON FILE | | | | | | | |
| 707046 | MAGALY TORRES BARRETO | ADDRESS ON FILE | | | | | | | |
| 707047 | MAGALY TORRES QUESTEL | RESIDENCIAL LOS MIRTOS | EDIF 15 APT 226 | | | CAROLINA | PR | 00987 | |
| 289284 | MAGALY TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 707048 | MAGALY TORRES TORRES | HC 02 BOX 10139 | | | | VIEQUES | PR | 00765 | |
| 289285 | MAGALY VARGAS OLMO | ADDRESS ON FILE | | | | | | | |
| 289286 | MAGALY VAZQUEZ CHERENA | ADDRESS ON FILE | | | | | | | |
| 707049 | MAGALY VAZQUEZ COSME | PO BOX 1218 | | | | COROZAL | PR | 00783 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 707050 | MAGALY VAZQUEZ RIVERA | BO PUERTOS | CARR 456 KM 3 3 | | | CAMUY | PR | 00627-4000 | |
| 289287 | MAGALY VEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 707051 | MAGALY VELEZ NIEVES | PO BOX 2322 | | | | ISABELA | PR | 00662 | |
| 707052 | MAGALY VELILLA SEGARRA | PO BOX 11497 | | | | SAN JUAN | PR | 00922 | |
| 707053 | MAGALY VERDEJO RIVERA | HC 1 BOX 7684 | | | | LOIZA | PR | 00772+ | |
| 707054 | MAGALY Z FELICIANO SANTIAGO | P O BOX 1662 | | | | LARES | PR | 00669 | |
| 707055 | MAGALYS A SANTELICE RUIZ | HC 01 BOX 5080 | | | | GUAYNABO | PR | 00971 | |
| 289288 | MAGALYS DIAZ AGUAVIVA | ADDRESS ON FILE | | | | | | | |
| 289289 | MAGALYS DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 289290 | MAGALYS GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 289291 | MAGALYS N ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 707056 | MAGALYS ORTEGA SANTIAGO | PO BOX 901 | | | | SABANA HOYOS | PR | 00688 | |
| 707057 | MAGALYS SALGADO SERRANO | ADDRESS ON FILE | | | | | | | |
| 289292 | MAGANTO RIVERA, STEFAN | ADDRESS ON FILE | | | | | | | |
| 289293 | MAGANY CINTRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 707058 | MAGARITA VAZQUEZ BEMUDEZ | VANSCOY P9 PARCELA 204B | CALLE INTERIOR OESTE | | | BAYAMON | PR | 00956 | |
| 289294 | MAGAVIL LOPEZ BILBRAUT | ADDRESS ON FILE | | | | | | | |
| 289295 | MAGAZINE AUTO SALES INC | PO BOX 3443 | | | | CAROLINA | PR | 00984 | |
| 707059 | MAGAZINE GARDEN | URB VALLE VERDE | 3 RIO HONDO CALLE PANIECE DE 18 | | | BAYAMON | PR | 00961 | |
| 707060 | MAGDA ACOSTA OSUNA | URB LA MERCED | 572 CALLE LAMAR | | | SAN JUAN | PR | 00918 | |
| 707061 | MAGDA A PLAZA ANGLADA | HC 02 BOX 2081 | | | | SAN SEBASTIAN | PR | 00685 | |
| 707062 | MAGDA A ROBINSON SERRANO | SAN GERARDO | 318 CALLE NEBRASKA URB SAN GERARDO | | | SAN JUAN | PR | 00926 | |
| 289296 | MAGDA A TINEO CARRERO | ADDRESS ON FILE | | | | | | | |
| 289297 | MAGDA A TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 289298 | MAGDA A. QUIðONEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 289299 | MAGDA A. QUIÑONES SOTO | LCDA. MAGDA A. QUIÑONES SOTO | CALLE EUCALIPTO H-7 | URB. ARBOLEDA, | | CAGUAS | PR | 00727 | |
| 289300 | MAGDA A. QUINONEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 289301 | MAGDA A. QUINONEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 707063 | MAGDA ALEQUIN VERA | ADDRESS ON FILE | | | | | | | |
| 707064 | MAGDA AVELINA RAMIREZ ROMAN | BOX 6136 | | | | LUQUILLO | PR | 00773 | |
| 289302 | MAGDA AYALA BONILLA | ADDRESS ON FILE | | | | | | | |
| 289303 | MAGDA BAEZ MUNOZ / HNC JOYERIA ITALIANA | 57 E MAYAGUEZ MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 707065 | MAGDA BALLESTER | URB PERLA DE SUR | 20 CALLE A | | | PONCE | PR | 00731 | |
| 707066 | MAGDA BARDINA GARCIA | C / ISABEL 66 EDIF ISABEL II | LOCAL 108 B INT | | | PONCE | PR | 00731 | |
| 289304 | MAGDA BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 289305 | MAGDA BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 289306 | MAGDA BOUET GRANA | ADDRESS ON FILE | | | | | | | |
| 289307 | MAGDA C DUQUE CARDONA | ADDRESS ON FILE | | | | | | | |
| 707067 | MAGDA C GIROD CLAVELL | COND VILLAS DE PARKVILLE 11 | 55 AVE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| 289308 | MAGDA C SANTANA GOYCO | ADDRESS ON FILE | | | | | | | |
| 707068 | MAGDA CALDERON VELEZ | URB EL NARANJAL | G 15 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 289309 | MAGDA CALIZ PINA | ADDRESS ON FILE | | | | | | | |
| 707069 | MAGDA CANETTI RODRIGUEZ | CONDOMINIO GRANADA PARK | 365 CALLE 100 | | | GUAYNABO | PR | 00969 | |
| 289310 | MAGDA CANTISANI RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 289311 | MAGDA CAQUIAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 289312 | MAGDA CARABALLO COLON | ADDRESS ON FILE | | | | | | | |
| 289313 | MAGDA CARDONA LAMOURT | LCDO. CARLOS RAMON CRUZ CARRION | PO BOX 545 | | | LAS MARIAS | PR | 00670 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 707070 | MAGDA CARLO FLORES | ADDRESS ON FILE | | | | | | | |
| 707071 | MAGDA CARRION RUIZ | ADDRESS ON FILE | | | | | | | |
| 707072 | MAGDA CARTAGENA | BO PASTO VIEJO | HC 44 BOX 13085 | | | CAYEY | PR | 00736 | |
| 289314 | MAGDA CASTILLO DIAZ | ADDRESS ON FILE | | | | | | | |
| 707073 | MAGDA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 707074 | MAGDA COLON BIASCOECHEA | URB APOLO | 51 CALLE ROMERO | | | GUAYNABO | PR | 00969 | |
| 707075 | MAGDA COSTA/ CONG MUJERES MASTECTOMIZADA | WOMENS BREAST AND IMAGING CENTER | 303 DOMENECH | | | SAN JUAN | PR | 00918-3512 | |
| 707076 | MAGDA COTAL COPPIN | ADDRESS ON FILE | | | | | | | |
| 707077 | MAGDA CRESPO RAMOS | HC 04 BOX 46073 | | | | MAYAGUEZ | PR | 00680 | |
| 289315 | MAGDA CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 289316 | MAGDA CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 289317 | MAGDA DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 289318 | MAGDA E CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707078 | MAGDA E DIAZ COTTO | PTO NUEVO | 437 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 707079 | MAGDA E FUENTES CERVERA | URB COUNTRY CLUB 4TA EXT | 840 CALLE FORMOSA | | | SAN JUAN | PR | 00924 | |
| 289320 | MAGDA E GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 707080 | MAGDA E MENDOZA DOBLE | HC 04132 4854 | | | | HUMACAO | PR | 00791 | |
| 707081 | MAGDA E PEREZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 707082 | MAGDA E PEREZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 707083 | MAGDA E RIVERA CAPO | PO BOX 395 | | | | AIBONITO | PR | 00705 | |
| 707084 | MAGDA E TORO BAEZ | PARC EL TUQUE | 1508 CALLE JUAN CABREL LLUL | | | PONCE | PR | 00728-4759 | |
| 707085 | MAGDA E TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 289321 | MAGDA E. VELAZQUEZ FORTIS | ADDRESS ON FILE | | | | | | | |
| 707086 | MAGDA ENID CONTY ROMAN | 15 CALLE RAMON MEDINA | | | | MOCA | PR | 00676 | |
| 289322 | MAGDA FLORES DIAZ | ADDRESS ON FILE | | | | | | | |
| 289323 | MAGDA G CENTENO NAVARRETE | ADDRESS ON FILE | | | | | | | |
| 289324 | MAGDA G ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 707087 | MAGDA G ROSARIO HERNANDEZ | PO BOX 1323 | | | | MOCA | PR | 00676 | |
| 289325 | MAGDA GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 707088 | MAGDA GONZALEZ LEON | ADDRESS ON FILE | | | | | | | |
| 707089 | MAGDA GUILBE GARCIA | VILLA DEL CARMEN | 2103 CALLE TOLOSA | | | PONCE | PR | 00716-2213 | |
| 289326 | MAGDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 707090 | MAGDA HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 289327 | MAGDA HERNANDEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 707091 | MAGDA HERNANDEZ RUIZ | HC 06 BUZON 17185 | | | | SAN SEBASTIAN | PR | 00685 | |
| 707092 | MAGDA HERNANDEZ SIERON | URB FAIRVIEW | P 1 CALLE 27 GINES CORVALAN | | | SAN JUAN | PR | 00926 | |
| 289328 | MAGDA I ALEMAR PEREZ | ADDRESS ON FILE | | | | | | | |
| 289329 | MAGDA I ALVARADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 707093 | MAGDA I ALVAREZ ARCHILLA | URB LA ALMEDA | 841 CALLE ZAFIRO | | | SAN JUAN | PR | 00926 | |
| 289330 | MAGDA I BERMUDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 289331 | MAGDA I BRISUENO LAUREANO | ADDRESS ON FILE | | | | | | | |
| 289332 | MAGDA I BRISUENO LAUREANO | ADDRESS ON FILE | | | | | | | |
| 289333 | MAGDA I CARRION FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 707094 | MAGDA I DE LA TORRE MARRERO | 31 CALLE CRUZ CASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| 289335 | MAGDA I FEBRES MORALES | ADDRESS ON FILE | | | | | | | |
| 707095 | MAGDA I GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 289336 | MAGDA I HERNANDEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 289337 | MAGDA I IRIZARRY MALDONADO | ADDRESS ON FILE | | | | | | | |
| 289338 | MAGDA I LEON BONILLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 289339 | MAGDA I LOPEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 707096 | MAGDA I MALDONADO CLASSEN | HC 05 BOX 54831 | | | | HATILLO | PR | 00659 | |
| 707097 | MAGDA I MALDONADO COLLADO | 43 NORTE C/ 65 INFANTERIA | | | | LAJAS | PR | 00667 | |
| 707098 | MAGDA I MARTINEZ VIDAL | HC 01 BOX 6441 | | | | YAUCO | PR | 00698 | |
| 707099 | MAGDA I MELETICHE VAZQUEZ | HC 02 BOX 10009 | | | | JUANA DIAZ | PR | 00795 | |
| 707100 | MAGDA I OLIVENCIA JIMENEZ | 54 WASHINGTON | | | | SAN JUAN | PR | 00907 | |
| 289340 | MAGDA I OYOLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 707101 | MAGDA I PACHECO RIVERA | PO BOX 3 | | | | YAUCO | PR | 00698 | |
| 289341 | MAGDA I PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 707102 | MAGDA I PEREZ RIVERA | LOMAS VERDES | 4 U 20 CALLE YAGRUMO | | | BAYAMON | PR | 00956 | |
| 289342 | MAGDA I RAMOS ISERN | ADDRESS ON FILE | | | | | | | |
| 707103 | MAGDA I RAMOS SANTIAGO | RES MANUEL J RIVERA | EDIF 12 APT 95 | | | COAMO | PR | 00769 | |
| 707104 | MAGDA I RESTO COLON | ADDRESS ON FILE | | | | | | | |
| 707105 | MAGDA I RODRIGUEZ SOTO | APARTADO 309 | | | | MAUNABO | PR | 00707 | |
| 289343 | MAGDA I RUIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 707106 | MAGDA I SOTO ONGAY | ADDRESS ON FILE | | | | | | | |
| 707107 | MAGDA I ZAYAS HERNANDEZ | PARC JAVEAL | 460 CALLE 4 E | | | SANTA ISABEL | PR | 00757 | |
| 707108 | MAGDA I. ALEMAR PEREZ | ADDRESS ON FILE | | | | | | | |
| 289344 | MAGDA I. FIGUEROA ANADON | ADDRESS ON FILE | | | | | | | |
| 289345 | MAGDA I. MELENDEZ FALU | ADDRESS ON FILE | | | | | | | |
| 707109 | MAGDA IRIS ORTIZ COLON | MANS DE CAROLINA | DD14 CALLE FARALLON | | | CAROLINA | PR | 00987 | |
| 707110 | MAGDA IRIS SOTO GARCIA | URB SAGRADO CORAZON | APT B 9 | | | ARROYO | PR | 00714 | |
| 707111 | MAGDA IRIZARRY CEBALLOS | 1221 CONSUELO GONZALEZ | | | | SAN JUAN | PR | 00924 | |
| 289346 | MAGDA IRIZARRY CORNIER | ADDRESS ON FILE | | | | | | | |
| 707112 | MAGDA IRIZARRY ESPINOSA | VICTORIA HIGHT | 44 CALLE F | | | BAYAMON | PR | 00959 | |
| 289347 | MAGDA IVETTE MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 707113 | MAGDA IVETTE RODRIGUEZ COLON | SANTA PAULA | 37 CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 707114 | MAGDA J COLON CORTES | PARQUE ARCOIRIS | APT 341 D | | | TRUJILLO ALTO | PR | 00976 | |
| 289348 | MAGDA J CRUZ CRISOSTOMO | ADDRESS ON FILE | | | | | | | |
| 289349 | MAGDA JORGE DELGADO | ADDRESS ON FILE | | | | | | | |
| 707115 | MAGDA L FELICIANO AVILES | ADDRESS ON FILE | | | | | | | |
| 289350 | MAGDA L LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 289351 | MAGDA L MALDONADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 289352 | MAGDA L RESTO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 707116 | MAGDA L REXACH MATTA | 163 CALLE AMPARO | | | | FAJARDO | PR | 00738 | |
| 289353 | MAGDA L UNGERECHT / AIDA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 707117 | MAGDA L VELEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 707118 | MAGDA L VERDECIA MALDONADO | 119 LA GIRALDA COLOMER | APARTAMENTO D 2 | | | SANTURCE | PR | 00907 | |
| 707119 | MAGDA L. LEBRON MORALES | ADDRESS ON FILE | | | | | | | |
| 707120 | MAGDA LABOY TEXEIRA | ADDRESS ON FILE | | | | | | | |
| 289354 | MAGDA LILLIAM VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 289355 | MAGDA LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 289356 | MAGDA LORENZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 707121 | MAGDA LUCIA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 289357 | MAGDA LUCIANO ARCE | ADDRESS ON FILE | | | | | | | |
| 289358 | MAGDA LUCIANO ARCE | ADDRESS ON FILE | | | | | | | |
| 707122 | MAGDA LUCIANO FERRER | P O BOX 1651 | | | | CABO ROJO | PR | 00623 | |
| 707123 | MAGDA LUZ LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 707124 | MAGDA M ARROYO ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 289359 | MAGDA M CINTRON RODRIGUEZ | LCDO. JUAN C. RODRIGUEZ LOPEZ | LCDO. JUAN C. RODRIGUEZ LOPEZ 4024 CALLE AURORA | | | Ponce | PR | 00717-1513 | |
| 770706 | MAGDA M CINTRON RODRIGUEZ | LCDO. RENÉ FRANCESCHINI PASCUAL | LCDO. RENÉ FRANCESCHINI PASCUAL BUFETE | VIVAS & VIVAS PO BOX 330951 | | PONCE | PR | 00733-0951 | |
| 707125 | MAGDA M LEBRON GONZALEZ | 38 CALLE ARBOLEDA | | | | CIDRA | PR | 00739 | |
| 289360 | MAGDA M QUINTANA LUGO | ADDRESS ON FILE | | | | | | | |
| 289361 | MAGDA M. FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 707126 | MAGDA MALDONADO | HC 5 BOX 54831 | | | | HATILLO | PR | 00659 | |
| 707127 | MAGDA MARTINEZ MONTALVO | E 56 URB VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 707128 | MAGDA MARTINEZ MONTALVO | E 56 URB VILLA ALZA | | | | SABANA GRANDE | PR | 00637 | |
| 707129 | MAGDA MARTINEZ PACHECO | SECT RABO DEL BUEY BO CONTORNO | CARR 165 KM 10 2 | | | TOA ALTA | PR | 00953 | |
| 289362 | MAGDA MATTEI CAMACHO | ADDRESS ON FILE | | | | | | | |
| 707130 | MAGDA MCGEE NAVARRO | PUERTO NUEVO | 378 CALLE BALEARES | | | SAN JUAN | PR | 00921 | |
| 707131 | MAGDA MELENDEZ | BDA SANDIN | CALLE LUNA BOX 7 | | | VEGA BAJA | PR | 00693 | |
| 707132 | MAGDA MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 707133 | MAGDA MELENDEZ FALU | BO TORTUGO | KM 19 HM 6 | | | SAN JUAN | PR | 00926 | |
| 707134 | MAGDA MERCADO LOPEZ | HC 02 BOX 12100 | | | | LAJAS | PR | 00667 | |
| 707135 | MAGDA MOJICA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 707136 | MAGDA MOLINA COLON | PO BOX 1763 | | | | JUANA DIAZ | PR | 00795 | |
| 289363 | MAGDA MOLINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 707137 | MAGDA MOLINA DAVILA | 2NDA SECC LEVITTOWN | J 2699 PASEO AMBAR | | | TOA BAJA | PR | 00949 | |
| 289364 | MAGDA MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| 707138 | MAGDA MORALES RODRIGUEZ | URB DAVILA Y LLENZA | 206 CALLE EMANUELLI NORTE | | | SAN JUAN | PR | 00917 | |
| 289365 | MAGDA MULER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 289366 | MAGDA MUNIZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 289367 | MAGDA NIEVES | ADDRESS ON FILE | | | | | | | |
| 707139 | MAGDA NIEVES | UNIV GARDENS | 907 FORDHAM APT 4 | | | SAN JUAN | PR | 00927 | |
| 707141 | MAGDA O VALENTIN RAMOS | 708 COND BAYAMONTE | | | | BAYAMON | PR | 00956 | |
| 707140 | MAGDA O VALENTIN RAMOS | PO BOX 9414 | | | | BAYAMON | PR | 00960-9414 | |
| 707142 | MAGDA ORENCH RAMOS | APARTADO 765 | | | | MAYAGUEZ | PR | 00681 | |
| 289368 | MAGDA ORONA DE O CONNOR | ADDRESS ON FILE | | | | | | | |
| 707143 | MAGDA ORTIZ DIAZ | PO BOX 312 | | | | AIBONITO | PR | 00705 | |
| 707144 | MAGDA ORTIZ DIAZ | BO PAJAROS | PARC 162 | | | TOA BAJA | PR | 00951 | |
| 289369 | MAGDA ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 707145 | MAGDA PAGAN MORTALES | P O BOX 30 | 570 CALLE FLANDES | | | SAN JUAN | PR | 00923 | |
| 707146 | MAGDA PAINT SHOP / WILFREDO RODRIGUEZ | VILLA ANDALUCIA | I 45 CALLE BAILE | | | SAN JUAN | PR | 00926 | |
| 289370 | MAGDA PALERM MENDEZ | ADDRESS ON FILE | | | | | | | |
| 707147 | MAGDA PEDRAZA ROLDAN | HC 08 BOX 49601 | | | | CAGUAS | PR | 00725 | |
| 289371 | MAGDA PIERANTONI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 707148 | MAGDA QUILES QUILES | ADDRESS ON FILE | | | | | | | |
| 707149 | MAGDA QUILES QUILES | ADDRESS ON FILE | | | | | | | |
| 289372 | MAGDA R CARDONA MEDINA | ADDRESS ON FILE | | | | | | | |
| 707150 | MAGDA RIVERA BONET | BO QUEBRADA | CARR 455 KM 5 2 INT | | | CAMUY | PR | 00627-9113 | |
| 289373 | MAGDA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 707151 | MAGDA RIVERA GONZALEZ | EXT VISTAS DE CAMUY 2 | | | | CAMUY | PR | 00627 | |
| 289375 | MAGDA RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 707152 | MAGDA RODRIGUEZ DOMINGUEZ | VILLA BLANCA | 1 RUBI | | | CAGUAS | PR | 00725 | |
| 707153 | MAGDA RODRIGUEZ RODRIGUEZ | HC 6 BOX 4691 | | | | COTTO LAUREL | PR | 00780 | |
| 707154 | MAGDA RODRIGUEZ TORRES | HC 1 BOX 3926 | | | | COROZAL | PR | 00783 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 707155 | MAGDA RODRIGUEZ VEGA | P O BOX 1593 | | | | BAYAMON | PR | 00960 | |
| 289376 | MAGDA ROMERO TANCO | ADDRESS ON FILE | | | | | | | |
| 289377 | MAGDA ROSS | ADDRESS ON FILE | | | | | | | |
| 289378 | MAGDA ROSS | ADDRESS ON FILE | | | | | | | |
| 707157 | MAGDA ROSS SUAREZ | URB REPARTO UNIVERSITARIO | 380 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| 707156 | MAGDA ROSS SUAREZ | REPTO UNIVERSITARIO | 380 CALLE CITADEL | | | SAN JUAN | PR | 00926-1818 | |
| 707158 | MAGDA ROSS SUAREZ | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| 707159 | MAGDA SANCHEZ CINTRON | URB VILLA DEL SOL | 407 CALLE TORREMOLINOS | | | CAROLINA | PR | 00985 | |
| 289379 | MAGDA SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 707160 | MAGDA SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 289380 | MAGDA SEGARRA CALZADA | ADDRESS ON FILE | | | | | | | |
| 289381 | MAGDA SILVA NEGRON | ADDRESS ON FILE | | | | | | | |
| 289382 | MAGDA T COLON CORREA | ADDRESS ON FILE | | | | | | | |
| 289383 | MAGDA T COLON CORREA | ADDRESS ON FILE | | | | | | | |
| 707161 | MAGDA TORRES | ADDRESS ON FILE | | | | | | | |
| 289384 | MAGDA TRUJILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 289385 | MAGDA V ALSINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 707162 | MAGDA V BERRIOS DIAZ | COND VENUS PLAZA A | APTO 603 135 CALLE MEJICO | | | SAN JUAN | PR | 00917 2612 | |
| 707163 | MAGDA V PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 707164 | MAGDA V. VALENCIA MAYSONET | URB SIERRA LINDA | Z30 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 707165 | MAGDA VALENTIN GARCIA | HC 2 BOX 9410 | | | | LAS MARIAS | PR | 00678 | |
| 707166 | MAGDA VAZQUEZ HERNANDEZ | BO ACHIOTE | SEC LA MARAVILLA | | | NARANJITO | PR | 00719 | |
| 707167 | MAGDA VAZQUEZ HERNANDEZ | BAYAMON GARDENS APARTMENTS | EDIF 9 APT 901 | | | BAYAMON | PR | 00956 | |
| 707168 | MAGDA VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 707169 | MAGDA VIOLETA ROSARIO DIAZ | PO BOX 150 | | | | TOA ALTA | PR | 00954 | |
| 289386 | MAGDA Y LLERAS MOLINA | ADDRESS ON FILE | | | | | | | |
| 707170 | MAGDALENA TIRADO ROSARIO | PO BOX 341 | | | | VEGA BAJA | PR | 00694 | |
| 289387 | MAGDALENA A GUZMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 289388 | MAGDALENA A GUZMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 289389 | MAGDALENA A GUZMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 707171 | MAGDALENA ACEVEDO | URB MIRAFLORES | 34 5 CALLE 43 | | | BAYAMON | PR | 00957 | |
| 707172 | MAGDALENA ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 707173 | MAGDALENA ACEVEDO ROSADO | CAMUY ARRIBA | CARR 119 KM 11 1 | | | CAMUY | PR | 00627 | |
| 289390 | MAGDALENA ANDINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 289391 | MAGDALENA ANDINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 289392 | MAGDALENA ARANA FRAU | ADDRESS ON FILE | | | | | | | |
| 289393 | MAGDALENA AROCHO ROJAS | ADDRESS ON FILE | | | | | | | |
| 289394 | MAGDALENA ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 707174 | MAGDALENA AYALA CRUZ | P O BOX 1632 | | | | SAN GERMAN | PR | 00683 | |
| 707175 | MAGDALENA BULLERIN ENCARNACION | URB.SIERRA MAESTRA 103 CALLE CANET | | | | SAN JUAN | PR | 00923 | |
| 289395 | MAGDALENA BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 289396 | MAGDALENA BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 289397 | MAGDALENA BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707176 | MAGDALENA CABRERA MARTINEZ | HC 13 BUZ 6621 | | | | VEGA ALTA | PR | 00692 | |
| 289398 | MAGDALENA CARATINI SOTO | ADDRESS ON FILE | | | | | | | |
| 289399 | MAGDALENA CARATINI SOTO | ADDRESS ON FILE | | | | | | | |
| 707177 | MAGDALENA CARRERAS COELLO | PO BOX 1454 | | | | JAYUYA | PR | 00664 | |
| 289400 | MAGDALENA CASTELLANO SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 289401 | MAGDALENA CATALA VELEZ | ADDRESS ON FILE | | | | | | | |
| 707178 | MAGDALENA CLAUDIO GARCIA | RIO PLANTATION | 14 CALLE 1 F OESTE | | | BAYAMON | PR | 00961 | |
| 707179 | MAGDALENA CLAUDIO GARCIA | RIO PLANTATION | F 14 CALLE 1 OESTE | | | BAYAMON | PR | 00961 | |
| 289402 | MAGDALENA COLON MERCED | ADDRESS ON FILE | | | | | | | |
| 289403 | MAGDALENA COLON PARA RICARDO O ROSADO | ADDRESS ON FILE | | | | | | | |
| 707180 | MAGDALENA CONCEPCION CRUZ | PARC ISLOTE II | CALLE 21 BOX 385 | | | ARECIBO | PR | 00612 | |
| 707181 | MAGDALENA CORDERO | ADDRESS ON FILE | | | | | | | |
| 707182 | MAGDALENA CRESPI BORRAS | LOS PASEOS | A B 11 CALLE PASEO REAL | | | SAN JUAN | PR | 00926 | |
| 707183 | MAGDALENA CRUZ STRAZZARA | VILLA GRANADA | 958 CALLE ALCAZAR | | | SAN JUAN | PR | 00923 | |
| 707184 | MAGDALENA D ROSARIO VELEZ | URB MONTEHIEDRA | 223 CALLE TURPIAL | | | SAN JUAN | PR | 00926 | |
| 289404 | MAGDALENA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 707185 | MAGDALENA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 289405 | MAGDALENA DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 289406 | MAGDALENA E CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 707186 | MAGDALENA ESPARRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 707187 | MAGDALENA FELICIANO | HC 01 BOX 6372 | | | | SABANA HOYOS | PR | 00688 | |
| 289407 | MAGDALENA FERNANDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 289408 | MAGDALENA FIGUEROA LOARTE | ADDRESS ON FILE | | | | | | | |
| 707188 | MAGDALENA FIGUEROA MENENDEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 289409 | MAGDALENA FIGUEROA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 707189 | MAGDALENA FLORES NEGRON | PO BOX 2417 | | | | SAN GERMAN | PR | 00683 | |
| 289410 | MAGDALENA FONTANEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 707190 | MAGDALENA GARCIA | HC 3 BOX 19122 | | | | VEGA BAJA | PR | 00858-4063 | |
| 707192 | MAGDALENA GARCIA LUGO | 400 CALLE VICTORIA | | | | PONCE | PR | 00730 | |
| 707191 | MAGDALENA GARCIA LUGO | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 707193 | MAGDALENA GARCIA PERAZA | C 22 CALLE ROMAN RODRIGUEZ | | | | HATILLO | PR | 00659 | |
| 707194 | MAGDALENA GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 707195 | MAGDALENA GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 707196 | MAGDALENA GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 289411 | MAGDALENA HERNANDEZ REY | ADDRESS ON FILE | | | | | | | |
| 707197 | MAGDALENA HORTA | EDIF GONZALEZ | E17 CALLE TORRIMAR APTO 102 | | | MAYAGUEZ | PR | 00680-1371 | |
| 707198 | MAGDALENA I CUPELES AYALA | 51 CALLE ENSANCHE PALMER | | | | SAN GERMAN | PR | 00683 | |
| 289412 | MAGDALENA IRANZO BERROCAL | ADDRESS ON FILE | | | | | | | |
| 707199 | MAGDALENA LASSALLE DIAZ | ADDRESS ON FILE | | | | | | | |
| 707200 | MAGDALENA LEON CINTRON | BO GUAYABAL CARR 149 | | | | JUANA DIAZ | PR | 00795 | |
| 289413 | MAGDALENA LOPEZ CHARNECO | ADDRESS ON FILE | | | | | | | |
| 289414 | MAGDALENA LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 707201 | MAGDALENA M BLANCO DE LA TORRE | URB MILAVILLE 220 PAJUIL | | | | SAN JUAN | PR | 00926 | |
| 289415 | MAGDALENA MARIN OQUENDO | ADDRESS ON FILE | | | | | | | |
| 707202 | MAGDALENA MARTINEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 707203 | MAGDALENA MARTINEZ IRIZARRY | VILLA CAROLINA | 179-1 CALLE 439 | | | CAROLINA | PR | 00985 | |
| 707204 | MAGDALENA MARTINEZ MATOS | BOX 2741 | | | | RIO GRANDE | PR | 00745 | |
| 707205 | MAGDALENA MARTINEZ MATOS | PARC DAVILA EL VERDE | 40 A CALLE CATAY | | | RIO GRANDE | PR | 00745 | |
| 707206 | MAGDALENA MARTINEZ SUAREZ | BO SAN ISIDRO VILLA HUGO II | 176 CALLE AZUCENA | | | CANOVANAS | PR | 00729 | |
| 707207 | MAGDALENA MATOS FERNANDEZ | HC 58 BOX 12571 | | | | AGUADA | PR | 00602 | |
| 289417 | MAGDALENA MEDINA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 289418 | MAGDALENA MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 707208 | MAGDALENA MELERO SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 289419 | MAGDALENA MERCADO ORENGO | ADDRESS ON FILE | | | | | | | |
| 289420 | MAGDALENA MONTALBAN MENDOZA | ADDRESS ON FILE | | | | | | | |
| 289421 | MAGDALENA MORALES DBA JARDINES MORALES | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| 289422 | MAGDALENA MORALES DBA JARDINES MORALES E | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977-0000 | |
| 707209 | MAGDALENA MORALES RIVERA | RR 11 BOX 5862 | | | | BAYAMON | PR | 00956 | |
| 289423 | MAGDALENA NAVARRO ADORNO | ADDRESS ON FILE | | | | | | | |
| 289424 | MAGDALENA NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 289425 | MAGDALENA OCASIO MONAGAS | ADDRESS ON FILE | | | | | | | |
| 289427 | MAGDALENA ORTIZ GUEVARA | ADDRESS ON FILE | | | | | | | |
| 289428 | MAGDALENA ORTIZ GUEVARA | ADDRESS ON FILE | | | | | | | |
| 289429 | MAGDALENA ORTIZ PABON | ADDRESS ON FILE | | | | | | | |
| 707210 | MAGDALENA P FERNANDEZ CORREA | PO BOX 12383 | SUITE 194 | | | SAN JUAN | PR | 00914 | |
| 289430 | MAGDALENA PAGAN IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 707211 | MAGDALENA PEDROSA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 707212 | MAGDALENA PER4EZ COLLAZO | URB CAGUAX | Q 6 CALLE COLESIBI | | | CAGUAS | PR | 00725 | |
| 707213 | MAGDALENA PEREIRA NIEVES | M S C 123 | CORRE VILLA UNIVERSITARIA CALLE 26 | | | HUMACAO | PR | 00791 | |
| 707214 | MAGDALENA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 707215 | MAGDALENA PIZARRO | URB UNIVERSITY GARDENS | 274 A CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| 707216 | MAGDALENA PIZARRO | PO BOX 71306 | | | | SAN JUAN | PR | 00936 | |
| 289431 | MAGDALENA PONCE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 289432 | MAGDALENA RABIONET VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 707217 | MAGDALENA RAPALES TORO | ADDRESS ON FILE | | | | | | | |
| 707218 | MAGDALENA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 289433 | MAGDALENA RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 707219 | MAGDALENA RIVERA SERRANO | P O BOX 9520 | | | | ARECIBO | PR | 00612 | |
| 707220 | MAGDALENA RODRIGUEZ BATIZ | COND PARQUES DE BONNEVILLE | EDIF 1 APT B | | | CAGUAS | PR | 00725-2701 | |
| 289434 | MAGDALENA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 707221 | MAGDALENA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 707222 | MAGDALENA RODRIGUEZ PABON | ADDRESS ON FILE | | | | | | | |
| 289435 | MAGDALENA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 707223 | MAGDALENA ROJAS QUILES | ADDRESS ON FILE | | | | | | | |
| 289436 | MAGDALENA ROMAN BERRIOS | ADDRESS ON FILE | | | | | | | |
| 289437 | MAGDALENA ROSA CALVANTE | ADDRESS ON FILE | | | | | | | |
| 289438 | MAGDALENA SAAD BATISTA | ADDRESS ON FILE | | | | | | | |
| 707224 | MAGDALENA SAMO RODRIGUEZ | URB LAS COLINAS | 85 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 707225 | MAGDALENA SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 289439 | MAGDALENA SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 289440 | MAGDALENA SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 289441 | MAGDALENA TORRES Y/O ANDRES FLECHA | ADDRESS ON FILE | | | | | | | |
| 289442 | MAGDALENA VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 289443 | MAGDALENA VAZQUEZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 289444 | MAGDALENA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707226 | MAGDALENA VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707227 | MAGDALENA VELAZQUEZ | HC 67 BOX 13130 SUITE 2 | | | | BAYAMON | PR | 00956 | |
| 707228 | MAGDALENA VERGARA HUERTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 289445 | MAGDALENE HANCE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 707229 | MAGDALENE S BARANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 707230 | MAGDALENE VEGA MARTINEZ | URB PARQUE ECUESTRE | J 5 CALLE 38 | | | CAROLINA | PR | 00987 | |
| 707231 | MAGDALENO BRACERO LOPEZ | URB PUERTO NUEVO | 269 CALLE 13 | | | SAN JUAN | PR | 00920 | |
| 707232 | MAGDALENO TORRES BAEZA | REPTO SAN JOSE | G14 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00680 | |
| 289446 | MAGDALI ALVAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 707233 | MAGDALIA RIVERA NIEVES | LEVITTOWN | 1168 AVE DOS PALMAS | | | TOA BAJA | PR | 00949 | |
| 707234 | MAGDALINE RODRIGUEZ | BDA SAN LUIS | 4 CALLE GALILEA | | | AIBONITO | PR | 00705 | |
| 707235 | MAGDALIS AYALA AGOSTO TS | JARD DE DORADO | G 22 CALLE 3 | | | DORADO | PR | 00646 | |
| 289447 | MAGDALIS RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 289448 | MAGDALIS SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 707236 | MAGDALIS SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 707237 | MAGDALIS SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 707238 | MAGDALIS ZAYAS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 707239 | MAGDALIZ CRUZ SANCHEZ | URB EL CORTIJO | AH 2 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 707240 | MAGDALIZ NIEVES | HC 04 BOX 19491 | | | | CAMUY | PR | 00627 | |
| 289449 | MAGDALIZ PORRATA TORO | ADDRESS ON FILE | | | | | | | |
| 289450 | MAGDALY LAMBOY PEREZ | ADDRESS ON FILE | | | | | | | |
| 707241 | MAGDALY NEGRON SANTIAGO | ENSENADA | 12 CALLE SEGUNDA | | | GUANICA | PR | 00653 | |
| 707242 | MAGDALYN FEBRES ROMERO | URB VILLA CAROLINA | 15 BLQ 112 CALLE 78 | | | CAROLINA | PR | 00985 | |
| 289451 | MAGDALYS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 707243 | MAGDAMARI SOTO ROSARIO | URB SANTA ELVIRA | F 19 CALLE SANTA ELENA | | | CAGUAS | PR | 00726 | |
| 289452 | MAGDAMARIE CRESPO BARRETO | ADDRESS ON FILE | | | | | | | |
| 707244 | MAGDAMARIS OTERO COSME | CARR 833 | 3 CALLE SANTA MARTA | | | GUAYNABO | PR | 00965 | |
| 707245 | MAGDAMARIS RAMIREZ | PO BOX 8783 | | | | CAGUAS | PR | 00725 | |
| 289453 | MAGDAMELL QUI¥ONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 707246 | MAGDARIS FLORES TORRES | URB SAN LORENZO VALLEY | 85 CALLE YAGRUMO | | | SAN LORENZO | PR | 00754 | |
| 707247 | MAGDAS TRAVEL AGENCY | 21 BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 289454 | MAGDELIAN MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 707248 | MAGDELIN RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 707249 | MAGDELINE ROSARIO DOMINGUEZ | PO BOX 2094 | | | | GUAYNABO | PR | 00970 | |
| 707250 | MAGDIEL A COLON ORTIZ | DOS RIOS | L 19 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 289455 | MAGDIEL BETANCOURT CRUZ | ADDRESS ON FILE | | | | | | | |
| 289456 | MAGDIEL COTTO COLON | ADDRESS ON FILE | | | | | | | |
| 289457 | MAGDIEL E QUINONES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 289458 | MAGDIEL FERNANDEZ LUGO MD, FRANCES | ADDRESS ON FILE | | | | | | | |
| 707251 | MAGDIEL FUEL INJECTION SERVICE | HC 646 BOX 8102 | | | | TRUJILLO ALTO | PR | 00976 | |
| 289459 | MAGDIEL LEON SOSA | ADDRESS ON FILE | | | | | | | |
| 289460 | MAGDIEL LUGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 289461 | MAGDIEL MARRERO DEYA | ADDRESS ON FILE | | | | | | | |
| 707252 | MAGDIEL O HERNANDEZ CRUZ | VICTORIA STATION | PO BOX 520 | | | AGUADILLA | PR | 00605 | |
| 289462 | MAGDIEL OCASIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 289463 | MAGDIEL PEREZ SAMO | ADDRESS ON FILE | | | | | | | |
| 707253 | MAGDIEL R RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 707254 | MAGDIEL RIVERA COTTO | HC02  BOX  13826 | | | | GURABO | PR | 00778 | |
| 707255 | MAGDIEL RIVERA GARCIA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 289464 | MAGDIEL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 707256 | MAGDIEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 707257 | MAGDIEL RODRIGUEZ | COND LAS CARMELITAS | APTO 12 H | | | SAN JUAN | PR | 00912 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 707258 | MAGDIEL RODRIGUEZ AYALA | HACIENDA LA MONSERRATE | 328 CALLE CONCEPCION | | | MOCA | PR | 00676 | |
| 289465 | MAGDIEL VELEZ | ADDRESS ON FILE | | | | | | | |
| 289466 | MAGDIELIZ BURGOS MOJICA | ADDRESS ON FILE | | | | | | | |
| 289467 | MAGDONALD ADAMS ERAZO | ADDRESS ON FILE | | | | | | | |
| 289468 | MAGE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 289469 | MAGE SOTO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 707259 | MAGED I MUSTAFA BAKER | VISTAS DEL CONVENTO | 2E 35 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 289470 | MAGENST DE RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 289471 | MAGENST ESPONDA, ANGEL W | ADDRESS ON FILE | | | | | | | |
| 289472 | MAGENST ESPONDA, DENISE | ADDRESS ON FILE | | | | | | | |
| 289473 | MAGENST RAMOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 707260 | MAGGALIS SANCHEZ DE LEON | HC 2 BOX 13138 | | | | HUMACAO | PR | 00791-9653 | |
| 289475 | MAGGI OTERO, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 289476 | MAGGIE BATISTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 707261 | MAGGIE BRAVO SERRANO | P O BOX 3556 | | | | JUNCOS | PR | 00777 | |
| 289477 | MAGGIE COLON ORELLANO | ADDRESS ON FILE | | | | | | | |
| 289478 | MAGGIE CORREA AVILES | ADDRESS ON FILE | | | | | | | |
| 289479 | MAGGIE DEL MORAL DEL MORAL | ADDRESS ON FILE | | | | | | | |
| 289480 | MAGGIE DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 707262 | MAGGIE E CINTRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 707263 | MAGGIE GINES SOTO | VILLA CAPARRA | C-9 FLORENCIA | | | GUAYNABO | PR | 00966 | |
| 289481 | MAGGIE MADERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 707264 | MAGGIE MARRERO | PO BOX 195234 | | | | SAN JUAN | PR | 00919-5234 | |
| 289482 | MAGGIE MELINA ROBLES MALAVE | ADDRESS ON FILE | | | | | | | |
| 289483 | MAGGIE ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 707265 | MAGGIE PEREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 707266 | MAGGIE RAMOS GOMEZ | 3039 SECT EL COBO | | | | AGUADILLA | PR | 00603 | |
| 707267 | MAGGIE RAMOS GOMEZ | SECT EL COBO | 3039 RT 9 | | | AGUADILLA | PR | 00603 | |
| 707268 | MAGGIE ROSA DIAZ | ADDRESS ON FILE | | | | | | | |
| 289484 | MAGGIOLOMENDOZA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 289485 | Maggy Pagan Velez | ADDRESS ON FILE | | | | | | | |
| 707269 | MAGIA BLANCA | PO BOX 190 | | | | UTUADO | PR | 00641 | |
| 707270 | MAGIC 2000 | 4670 153 RD TERRACE | | | | MIRAMAR | FL | 33027 | |
| 289486 | MAGIC COLOR PHOTO LAB | AVE. F.D. ROOSEVELT CAPARRA HEIGTHS | | | | SAN JUAN | PR | 00920-2798 | |
| 289487 | MAGIC DOOR | AVE. WINSTON CHURCHILL 135 URB CROWN HILL | | | | RIO PIEDRAS | PR | 00926 | |
| 289488 | MAGIC FANTASY INC / LYMARIS QUINONES | PO BOX 2683 | | | | VEGA BAJA | PR | 00694 | |
| 289489 | MAGIC FANTASY INC / LYMARIS QUINONES | VILLA MATILDE | DESVIO CARR 165 | | | TOA BAJA | PR | 00949 | |
| 707271 | MAGIC FILMS | GARDENS HILLS | F 14 CALLE PASEO DEL PARQUE | | | GUAYNABO | PR | 00966 | |
| 707272 | MAGIC JET INC | P O BOX 79739 | | | | CAROLINA | PR | 00984-9739 | |
| 289490 | MAGIC KITCHEN INC | URB VERSALLES | B23 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 707273 | MAGIC MOTOR CORP | PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 707274 | MAGIC MOTOR CORP | URB ROUND HILLS | 1012 CALLE MARGARITA | | | TRUJILLO ALTO | PR | 00976 | |
| 707275 | MAGIC PRODUCTS INC | RR 36-861 | ALT DE SAN JUAN | | | SAN JUAN | PR | 00926 | |
| 289491 | MAGIC TOUCH PAINTS SERVICES | URB REXVILLE B2 CALLE 16A | | | | BAYAMON | PR | 00957 | |
| 707276 | MAGIC TRANSMISSION | HC 01 BOX 5899 | | | | GUAYNABO | PR | 00970 | |
| 707277 | MAGIC TRANSPORT INC | PO BOX 360729 | | | | SAN JUAN | PR | 00936-0729 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 707278 | MAGIC WORLD INC. | 1959 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 707279 | MAGICOLOR PHOTO LAB | PO BOX 362032 | | | | SAN JUAN | PR | 00936-2032 | |
| 289492 | MAGICWAY SERVICES CORP | PO BOX 192446 | | | | SAN JUAN | PR | 00919 | |
| 707280 | MAGIN MARQUEZ PORTELLA | PMB 278 | 220 PLAZA WESTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 707281 | MAGIN RODRIQUEZ SANTIAGO | ALT BUCARABONES | 3S 39 CALLE 44 | | | TOA ALTA | PR | 00954 | |
| 707282 | MAGIN RUISANCHEZ ALDRICH | ADDRESS ON FILE | | | | | | | |
| 707283 | MAGIN RUIZSANCHEZ ABRAMS | P O BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 289493 | MAGLEZ CONSTRUCTION CORP | PO BOX 361863 | | | | SAN JUAN | PR | 00936 | |
| 707284 | MAGLEZ CONSTRUCTION CORP | PO BOX 8 | | | | FLORIDA | PR | 00650 | |
| 289494 | MAGLEZ ENGINEERING & CONTRACTORS INC | PO BOX 1174 | | | | FLORIDA | PR | 00650 | |
| 289495 | MAGLIS E TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 289496 | MAGLIZ CONCEPCION ROSADO | ADDRESS ON FILE | | | | | | | |
| 707285 | MAGLOIRE FRANCOIS REFUSE | URB TREASURE ISLAND | AVE LAS AMERICAS B 1 | | | CIDRA | PR | 00739 | |
| 707286 | MAGLYN CAMACHO RUIZ | VILLA COOPERATIVA | H 5 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 707287 | MAGNA DISTRIBUTOR | P O BOX 6935 SANTA ROSA | | | | BAYAMON | PR | 00960 | |
| 707288 | MAGNA G VEGA PAREDES | ADDRESS ON FILE | | | | | | | |
| 289497 | MAGNA MANUFACTURING INC | 9 CALLE BRISAS | | | | SAN JUAN | PR | 00929 | |
| 289499 | MAGNA MANUFACTURING INC | PO BOX 29085 | | | | SAN JUAN | PR | 00929-0164 | |
| 289500 | MAGNA MANUFACTURING INC | PO BOX 29164 | | | | SAN JUAN | PR | 00929-0164 | |
| 289501 | MAGNA SERVICES INC | URB QUINTA DEL SUR | O2 CALLE 12 | | | PONCE | PR | 00728-1147 | |
| 289502 | MAGNABYTE PUERTO RICO INC | EDIF CESAR CASTILLO | 361 CALLE ANGEL BOUNOMO | | | SAN JUAN | PR | 00918 | |
| 707289 | MAGNAFLUX | 7301 W. AINSLIE ST | | | | HARDWOOD HTS | IL | 60656 | |
| 289503 | MAGNET FORENSICS USA, INC | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 | |
| 289504 | MAGNEXT LTD | 7100 HUNTLEY ROAD | | | | COLUMBUS | OH | 43229 | |
| 707290 | MAGNIFIQUE FRAGANCES | 37 WEST 30 STREET | | | | NEW YORK | NY | 10001 | |
| 289505 | MAGNIFY BUSINESS SOLUTIONS, INC | COND SKY TOWER 3 | APTO 3-N | | | SAN JUAN | PR | 00926 | |
| 707291 | MAGNO PIZZA PALACE | 226 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 707292 | MAGNOLIA GRULLON OLIVA | HC 61 BOX 4491 | | | | TRUJILLO ALTO | PR | 00976 | |
| 289506 | MAGNOLIA SHELL 2 | 1000 AVE MAGNOLIA | ESQ CALLE 3 | | | BAYAMON | PR | 00956 | |
| 289507 | MAGNUM ENTERTAINMENT ENTREPRISES CORP | MANSIONES DE GUAYNABO | C 7 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 289508 | MAGNUM EXTERMINATING | P O BOX 2075 | | | | GUAYNABO | PR | 00970 | |
| 289509 | MAGNUM INTERNET GROUP | P.O. BOX 339 | | | | CHESHIRE | CT | 06410 | |
| 289510 | MAGOBET SEDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 289511 | MAGOBET SEDA, WANDA | ADDRESS ON FILE | | | | | | | |
| 289512 | MAGON CONSTRUCTION INC | LEVITTOWN | H 19 CALLE MIRELLA OESTE | | | TOA BAJA | PR | 00949 | |
| 289513 | MAGRANER FRANCESCHINI, MARIA | ADDRESS ON FILE | | | | | | | |
| 289514 | MAGRANER SUAREZ MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 289515 | MAGRANER SUAREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 289516 | MAGRINA CATINCHI, MARIA | ADDRESS ON FILE | | | | | | | |
| 289518 | MAGRIS MARRERO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 289519 | MAGRIS RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 707293 | MAGRITTE INC | PO BOX 9022316 | | | | SAN JUAN | PR | 00902-2316 | |
| 289520 | MAGRIZ OCANA, YUBETZY | ADDRESS ON FILE | | | | | | | |
| 289521 | MAGRUDER DIAZ, KATHEEN | ADDRESS ON FILE | | | | | | | |
| 707294 | MAGT & COMPUTER ASSC. INC. | PO BOX 360440 | CONSULTANTS TO MANAGEMENT | | | SAN JUAN | PR | 00936 | |
| 707295 | MAGUAYES TEXACO SERVICE | #298 CARR #10 | | | | PONCE | PR | 00728-1481 | |
| 289522 | MAGUETT CECILIA HERMMINGS VILLAMIZAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 707296 | MAGUEYES BUS LINE | 77 BO MAGUEYES | CARR 10 KM 9-4 | | | PONCE | PR | 00731 | |
| 707297 | MAGUEYES CATERING | PO BOX 715 | | | | BARCELONETA | PR | 00617 | |
| 707298 | MAGUEYES TEXACO SERVICE STA | 41 H-41 URB LAS DELICIAS | | | | PONCE | PR | 00731 | |
| 707299 | MAGUI-CAF CORP | P O BOX 1448 | | | | TOA BAJA | PR | 00951 | |
| 289523 | MAHALETH H VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 289524 | MAHALIA RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 289525 | MAHALY RODRIGUEZ SANTIAGO | LCDO. MIGUEL A. RODRIGUEZ CARTAGENA | PMB 105 CALL BOX 5004 | | | YAUCO | PR | 00698 | |
| 289526 | MAHANAIM HOME , INC | CALLE LM GOTTSCHALK HG 95 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 289527 | MAHANAIM HOME II INC | PO BOX 324 | | | | SABANA SECA | PR | 00952 | |
| 289528 | MAHANAIM HOME INC | HG 95 LEVITTOWN | CALLE LM GOTTSCHALK | | | TOA BAJA | PR | 00949 | |
| 707300 | MAHANAIM INC | P O BOX 2183 | | | | SALINAS | PR | 00751 | |
| 289529 | MAHE G. CASANOVA NORDELO | ADDRESS ON FILE | | | | | | | |
| 289530 | MAHER A AGHA NEJEM | ADDRESS ON FILE | | | | | | | |
| 707301 | MAHER J JAMIL ISSA | 65 th INF. STATION P.O. BOX 31135 | | | | SAN JUAN | PR | 00929 | |
| 289531 | MAHIDA HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 289532 | MAHJOURI MD , FARHAD S | ADDRESS ON FILE | | | | | | | |
| 289533 | MAHMOOD M ABUFARAH | ADDRESS ON FILE | | | | | | | |
| 289534 | MAHMOUD ABOUKHEIR, ZIAD | ADDRESS ON FILE | | | | | | | |
| 289535 | MAHMOUD KAMAL ABOUKHEIR ABOUKHEIR | ADDRESS ON FILE | | | | | | | |
| 707302 | MAHMOUD OMARI | P O BOX 943 | | | | BAYAMON | PR | 00960 | |
| 707303 | MAHMOUD SAADA MUHAMMAD | ALTURAS FLAMBOYAN | 75 AVE TNTE NELSON MARTINEZ | | | BAYAMON | PR | 00959 | |
| 289536 | MAHMOUD, OMARI | ADDRESS ON FILE | | | | | | | |
| 707304 | MAHMUD JUMA PINEDA | URB VILLA FONTANA | VIA 8 2ML 295 | | | CAROLINA | PR | 00983 | |
| 289537 | MAHMUD PACHECO, ARAFAT | ADDRESS ON FILE | | | | | | | |
| 289538 | MAHOGANY RIVERA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 289539 | MAHON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 289540 | MAHONES ANDINO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 289541 | MAHONES GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 289542 | MAHTANI SHUGANI, LAXMAN | ADDRESS ON FILE | | | | | | | |
| 289543 | MAI LIN ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707305 | MAIA DEL C. RODZ SANTOS | CARR 842 KM 3.9 CAMINO LOS OCASIO | | | | SAN JUAN | PR | 00926 | |
| 289544 | MAIALIN STEIDEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 289545 | MAICHEL THIELS, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 707306 | MAIDA ANN LAUREANO OTERO | ADDRESS ON FILE | | | | | | | |
| 289546 | MAIDA BEDOYA ANDINO | ADDRESS ON FILE | | | | | | | |
| 707307 | MAIDA E COUVERTIER GARCIA | ADDRESS ON FILE | | | | | | | |
| 289547 | MAIDA FLUSA CORREA | ADDRESS ON FILE | | | | | | | |
| 289548 | MAIDA HERNANDEZ BELLO | ADDRESS ON FILE | | | | | | | |
| 707308 | MAIDA M VEGA FOURNIER | ADDRESS ON FILE | | | | | | | |
| 707309 | MAIDA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 707310 | MAIDA PADILLA LOPEZ | BO FACTOR I | BZN 28 B CALLE A | | | ARECIBO | PR | 00612 | |
| 707311 | MAIDA R HEREDIA CUADRADO | ADDRESS ON FILE | | | | | | | |
| 707312 | MAIDA RIOS RIVERA | 50 CALLE CERVANTES | | | | ARECIBO | PR | 00612 | |
| 707313 | MAIDALYS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 289549 | MAIDELINE GRAFALS MONTANO | ADDRESS ON FILE | | | | | | | |
| 289550 | MAIDHOFF SIERRA, ELAINE T. | ADDRESS ON FILE | | | | | | | |
| 707314 | MAIDY A RIVERA GONZALEZ | PO BOX 2367 | | | | ARECIBO | PR | 00613 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 289551 | MAIDY L. LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 289552 | MAIKA J DUCOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 707315 | MAIL BOXES ETC | 667 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00907-3201 | |
| 707316 | MAIL BOXES ETC | PMB 89 | VILLAS DE SAN FRANCISCO PLAZA | | | SAN JUAN | PR | 00927-5831 | |
| 707317 | MAIL BOXES ETC | 5900 ISLA VERDE AVE L 2 | | | | CAROLINA | PR | 00979-4901 | |
| 707318 | MAIL BOXES EXT 3161 | 405 AVE ESMERALDA STE 2 | | | | GUAYNABO | PR | 00969 | |
| 707319 | MAIL ORDER DEPARTMENT | 5D BRICK PLANT ROAD | SOUTH RIVER | | | NEW JERSEY | NJ | 08882 | |
| 289553 | MAIL ROOM FINANCE /TOTAL FUNDS BY HASLER | P O BOX 30193 | | | | TAMPA | FL | 33630-3193 | |
| 707320 | MAILBOXES PLUS | RR 8 BOX 1995 | | | | BAYAMON | PR | 00956-9676 | |
| 707321 | MAILEEN CINTRON RIVERA | HC 73 BOX 6052 | | | | NARANJITO | PR | 00719 | |
| 289554 | MAILEEN M RIOS | ADDRESS ON FILE | | | | | | | |
| 707322 | MAILEEN RIVERA RAMOS | P O BOX 1207 | | | | SAN LORENZO | PR | 00754 | |
| 707323 | MAILEEN SOUCHET GARCIA | COND TOWN HOUSE | APT 1708 | | | SAN JUAN | PR | 00923 | |
| 289555 | MAILEEN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 707324 | MAILEIDY A GOMEZ GERMAN | URB ATLANTIC VIEW | 64 CALLE VENUS | | | CAROLINA | PR | 00979 | |
| 289556 | MAILENE LUGO OLMEDA | ADDRESS ON FILE | | | | | | | |
| 707325 | MAILI CORCHADO AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 289557 | MAILLIM J GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 707326 | MAILLY OLIVER COLON | 138 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 707327 | MAILLY PADIN RIVERA | PO BOX 524 | | | | QUEBRADILLAS | PR | 00678 | |
| 289558 | MAILPREP CORP | COND MONTE BRISAS | 180 CALLE JOSE F DIAZ APT 5405 | | | SAN JUAN | PR | 00926-5994 | |
| 707328 | MAILY N NEGRON MALDONADO | HC 1 BOX 4111 | | | | MOROVIS | PR | 00687 | |
| 707329 | MAILYN I ORTIZ | HC 01 BOX 4385 | | | | AIBONITO | PR | 00705 | |
| 707330 | MAILYN I ORTIZ COLON | HC 01 BOX 4385 | | | | AIBONITO | PR | 00705 | |
| 707331 | MAILYN JAIMAN ALVARADO | PARC PASO SECO | 227 CALLE 65 | | | SANTA ISABEL | PR | 00757 | |
| 707332 | MAILYN LOPEZ BADILLO | COLINAS DE MONTE CARLO | A38 CALLE 23A | | | SAN JUAN | PR | 00924 | |
| 289559 | MAIMONIDES MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 707333 | MAIN RICHARD | URB HACIENDA MARGARITA | 191 CALLE CARRETA | | | LUQUILLO | PR | 00773-3027 | |
| 289560 | MAINARDI & RIVERA | ADDRESS ON FILE | | | | | | | |
| 289561 | MAINARDI & RIVERA | ADDRESS ON FILE | | | | | | | |
| 289562 | MAINETTE MUNIZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 289563 | MAINLINE INFORMATION SYSTEMS | DEPT # 1659 P.O. BOX 11407 | | | | BIRMINGHAM | AL | 35246-1659 | |
| 289564 | MAINLINE INFORMATION SYSTEMS INC | 1700 SUMMIT LAKE DR | | | | TALLAHASSEE | FL | 32317 | |
| 289565 | MAINLINE INFORMATION SYSTEMS INC | 5757 ISLA VERDE AVE | SUITE 505 | | | CAROLINA | PR | 00979 | |
| 289566 | MAINLINE INFORMATION SYSTEMS INC | PO BOX 11407 DEPT 1659 | | | | BIRMINGHAM | AL | 35246-1659 | |
| 289567 | MAINPINE INC | 9450 SW COMMERCE CIRCLE | SUITE 401 | | | WILSONVILLE | OR | 97070 | |
| 289568 | MAINSTAY CAPITAL MARKETS CONSULTANT | 1040 CROWN POINTE PARWAY | SUITE 1070 | | | ATLANTA | GA | 30338-4724 | |
| 707334 | MAINT CHEM 2001 INC | P O BOX 6720 | | | | PONCE | PR | 00733 6720 | |
| 707335 | MAINT TECH 2001 INC/MAINT TECH SERV 2001 | PO BOX 6720 | | | | PONCE | PR | 00733 | |
| 707336 | MAINTENANCE AUTO SUR | CALLE QUINA NG 1 A | SECCION 09 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 707337 | MAINTENANCE AUTO SUR | URB SAN SOUSI | A 24 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 289569 | MAIO COLON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 289570 | MAIOCCO MD, BRIAN | ADDRESS ON FILE | | | | | | | |
| 289571 | MAIOMY RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 289572 | MAIR CASTILLO MD, ALFRED | ADDRESS ON FILE | | | | | | | |
| 289573 | MAIR CASTILLO, ALFRED | ADDRESS ON FILE | | | | | | | |
| 707338 | MAIRA A MERCEDES INOA | ADDRESS ON FILE | | | | | | | |
| 289574 | MAIRA ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 707339 | MAIRA BLASINI GERENA | OCEAN PARK | 4 CALLE ELENA | | | SAN JUAN | PR | 00911 | |
| 707340 | MAIRA DEL R LOPEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 707341 | MAIRA DEL R LOPEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 707342 | MAIRA GONZALEZ HIRALDO | URB PARQUE CENTRAL | 400 D CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 289576 | MAIRA ISABEL MORALES BARBARA | PO BOX 7884 | | | | GUAYNABO | PR | 00970-7884 | |
| 707343 | MAIRA L VAZQUEZ RIVERA | HC 4 BOX 4428 | | | | LAS PIEDRAS | PR | 00771-9613 | |
| 707344 | MAIRA M NEGRONI PEDROZA | 16 EXT SAN LUIS EFESO | | | | AIBONITO | PR | 00705 | |
| 707345 | MAIRA M RODRIGUEZ ORTIZ | RES EL EDEN | EDIF 2 APT 9 | | | COAMO | PR | 00769 | |
| 707346 | MAIRA MATA | PMB 349 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 707347 | MAIRA RIOS MARTINEZ | HC46 BOX 5873 | | | | DORADO | PR | 00646 | |
| 289577 | MAIRA SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 289578 | MAIRABI J OLIVO NIEVES | ADDRESS ON FILE | | | | | | | |
| 289579 | MAIRELIN HERNANADEZ GUARDIA | ADDRESS ON FILE | | | | | | | |
| 289580 | MAIRENA INC | URB PARAISE HILLS | 1656 CALLE PENASCO | | | SAN JUAN | PR | 00926-3127 | |
| 289581 | MAIRILINE BOSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 707348 | MAIRIM ARVELO MARTINEZ | URB MONTE CLARO | MN-22 PLAZA 29 | | | BAYAMON | PR | 00961 | |
| 289582 | MAIRIM GRISELLE WISCOVICH TORRES | ADDRESS ON FILE | | | | | | | |
| 707349 | MAIRIM H RAMOS PEREZ | SANTA PAULA | A 8 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 289583 | MAIRIM L. MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 289584 | MAIRIM MARTINEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 707350 | MAIRIM MORALES REYES | COND ARCOS EN SUNCHVILLE | 80 CALLE 3 APT 503 | | | GUAYNABO | PR | 00966-1682 | |
| 707351 | MAIRIM NEGRON PEREZ | HC 1 BOX 3931 | | | | UTUADO | PR | 00641 | |
| 289585 | MAIRIM WISCOVICH TORRES | ADDRESS ON FILE | | | | | | | |
| 707352 | MAIRIM Z MONTA¥EZ GARCIA | REPTO SOBRINO | 29 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 707353 | MAIRIMA CHACON PEREZ | RES MARGUS ARBONE | | | | ARECIBO | PR | 00612 | |
| 707354 | MAIRIN MANA IGLESIAS | PO BOX 141325 | | | | ARECIBO | PR | 00614 | |
| 289586 | MAIRIN PACHECO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 289587 | MAIRIN ROBLES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 707355 | MAIRY LIZ HERNANDEZ VARGAS | BRISAS DE CARRAIZO | 5000 BOX 34 | | | SAN JUAN | PR | 00926 | |
| 289588 | MAIRYM HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 707356 | MAIRYM MEDINA SµNCHEZ | URB BRISAS DE AIBONITO | 54 CALLE TRINITARIA | | | AIBONITO | PR | 00705 | |
| 707357 | MAIRYM RODRIGUEZ VAZQUEZ | COND TURABO CLOSTER | BUZON 89 | | | CAGUAS | PR | 00725 | |
| 707358 | MAIRYM VERA MORALES | ADDRESS ON FILE | | | | | | | |
| 289589 | MAISA CARABALLO QUINONES | ADDRESS ON FILE | | | | | | | |
| 289590 | MAISANO SERRANO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 707359 | MAISIE ROBINSON MENDEZ | ADDRESS ON FILE | | | | | | | |
| 289591 | MAISONAVE ACEVEDO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 289593 | MAISONAVE CASTRO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 289594 | MAISONAVE COLON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 289595 | MAISONAVE LASSALLE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 289596 | MAISONAVE OCASIO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 289597 | MAISONAVE PEREZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 289598 | MAISONAVE RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 289599 | MAISONAVE RODRIGUEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 289601 | MAISONAVE ROSA, EDILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 289602 | MAISONAVE ROSA, ENID | ADDRESS ON FILE | | | | | | | |
| 289603 | MAISONAVE RUIZ MD, ZULMA | ADDRESS ON FILE | | | | | | | |
| 289604 | MAISONAVE RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 289605 | MAISONAVE RUIZ, ZAHYLIS | ADDRESS ON FILE | | | | | | | |
| 289606 | MAISONAVE SANCHEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 289607 | MAISONAVE VEGA, NANCY | ADDRESS ON FILE | | | | | | | |
| 289608 | MAISONAVE, LUIS | ADDRESS ON FILE | | | | | | | |
| 289609 | MAISONAVEROMAN, SORALIS | ADDRESS ON FILE | | | | | | | |
| 289610 | MAISONET ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 289611 | MAISONET ACEVEDO, REBECA | ADDRESS ON FILE | | | | | | | |
| 289612 | MAISONET AGOSTO, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 289613 | MAISONET AGUILA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 289614 | MAISONET ALBELO, FELIX J | ADDRESS ON FILE | | | | | | | |
| 289615 | MAISONET ALVAREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 289616 | MAISONET APONTE, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 289617 | MAISONET ARZUAGA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 289618 | MAISONET ATILES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 289619 | MAISONET AVILES, JERIANY | ADDRESS ON FILE | | | | | | | |
| 289620 | MAISONET BELLO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 289621 | MAISONET CALVENTE, RAMON E | ADDRESS ON FILE | | | | | | | |
| 289622 | MAISONET CAMPOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 289623 | MAISONET CARABALLO, MERARIS | ADDRESS ON FILE | | | | | | | |
| 289624 | MAISONET CARDONA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 289625 | MAISONET CASTRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 289626 | MAISONET CASTRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 289627 | MAISONET CASTRO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 289628 | MAISONET CHICO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 289629 | MAISONET CHICO, JESUS | ADDRESS ON FILE | | | | | | | |
| 289630 | MAISONET COLON, ARIEL | ADDRESS ON FILE | | | | | | | |
| 289631 | MAISONET COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 289632 | MAISONET COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 289633 | MAISONET COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 289634 | MAISONET CONCEPCION, HECTOR | ADDRESS ON FILE | | | | | | | |
| 289635 | MAISONET CORREA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 289636 | MAISONET CORREA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 289637 | MAISONET CORREA, MARIA | ADDRESS ON FILE | | | | | | | |
| 289638 | MAISONET CORREA, MARIA | ADDRESS ON FILE | | | | | | | |
| 289639 | MAISONET CORTES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 289640 | MAISONET CORTES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 289641 | MAISONET CORUJO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 289642 | Maisonet Cosme, Jesus M | ADDRESS ON FILE | | | | | | | |
| 289643 | MAISONET CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 289644 | MAISONET CRUZ, YOMALIEL | ADDRESS ON FILE | | | | | | | |
| 289645 | MAISONET DAVILA, PASCUALA | ADDRESS ON FILE | | | | | | | |
| 289646 | MAISONET DE JESUS, ELIUT | ADDRESS ON FILE | | | | | | | |
| 289647 | MAISONET DE JESUS, ELIUT | ADDRESS ON FILE | | | | | | | |
| 289648 | MAISONET DE JESUS, LUIS J | ADDRESS ON FILE | | | | | | | |
| 289649 | MAISONET DEL LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 289650 | MAISONET DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 289651 | MAISONET DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 289652 | MAISONET DIAZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 289653 | Maisonet Diaz, Trinidad | ADDRESS ON FILE | | | | | | | |
| 289654 | MAISONET DIAZ, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 289655 | MAISONET ECHEVARRIA, NICOLASA | ADDRESS ON FILE | | | | | | | |
| 289656 | MAISONET ESCOBAR, JUANA | ADDRESS ON FILE | | | | | | | |
| 289657 | MAISONET ESCOBAR, MAYTEE O. | ADDRESS ON FILE | | | | | | | |
| 289658 | MAISONET FALU, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 289659 | MAISONET FEBRES, DAGOBERTO | ADDRESS ON FILE | | | | | | | |
| 289660 | Maisonet Fernandez, Edgard F. | ADDRESS ON FILE | | | | | | | |
| 289661 | Maisonet Fernandez, Edgard J | ADDRESS ON FILE | | | | | | | |
| 289662 | MAISONET FERRER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 289663 | MAISONET FIGUEROA, AGNES E. | ADDRESS ON FILE | | | | | | | |
| 289664 | MAISONET FIGUEROA, EVELISSE A | ADDRESS ON FILE | | | | | | | |
| 289665 | MAISONET FONTANEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 289666 | MAISONET FUENTES, ELSA | ADDRESS ON FILE | | | | | | | |
| 289667 | MAISONET GALIANO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 289668 | MAISONET GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 289669 | Maisonet Garcia, Jesus E. | ADDRESS ON FILE | | | | | | | |
| 289670 | MAISONET GARCIA, KIARA | ADDRESS ON FILE | | | | | | | |
| 289671 | MAISONET GONZALEZ MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 289672 | MAISONET GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 289673 | MAISONET GONZALEZ, HECTOR W | ADDRESS ON FILE | | | | | | | |
| 289674 | MAISONET GONZALEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 289675 | MAISONET GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 289676 | MAISONET GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 289677 | MAISONET GONZALEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 289678 | MAISONET GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 707360 | MAISONET HECTOR L. | 605 CALLE RIO DE JANEIRO | | | | SANTURCE | PR | 00915 | |
| 289679 | Maisonet Hernandez, Angel M. | ADDRESS ON FILE | | | | | | | |
| 289680 | MAISONET JAVIER, JOSE R | ADDRESS ON FILE | | | | | | | |
| 289681 | MAISONET JIMENEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| 289682 | MAISONET LAUREANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 289683 | MAISONET LOPEZ, EDIEL | ADDRESS ON FILE | | | | | | | |
| 289684 | MAISONET LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 289685 | MAISONET LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 289686 | MAISONET LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 289687 | MAISONET LUGO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 289688 | MAISONET LUNA, OLGA | ADDRESS ON FILE | | | | | | | |
| 289689 | MAISONET MAISONET, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 289690 | MAISONET MAISONET, LUIS A | ADDRESS ON FILE | | | | | | | |
| 289691 | MAISONET MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 289692 | MAISONET MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 289693 | MAISONET MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 289694 | MAISONET MARTINEZ, YANITZA I | ADDRESS ON FILE | | | | | | | |
| 289695 | MAISONET MARTINEZ, ZELMA I | ADDRESS ON FILE | | | | | | | |
| 289696 | Maisonet Medina, Abraham | ADDRESS ON FILE | | | | | | | |
| 289697 | MAISONET MEDINA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 289698 | MAISONET MEDINA, LUCIA F | ADDRESS ON FILE | | | | | | | |
| 289699 | MAISONET MELENDEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 289700 | MAISONET MERCADO, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 289701 | MAISONET MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 289702 | MAISONET MOLINA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 289703 | Maisonet Molina, Jimmy | ADDRESS ON FILE | | | | | | | |
| 289704 | MAISONET MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 289705 | MAISONET MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 289706 | MAISONET MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 289707 | MAISONET MORENO, NITZA | ADDRESS ON FILE | | | | | | | |
| 289708 | MAISONET NAVEDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 289709 | MAISONET NEVAREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 289710 | MAISONET NEVAREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 289711 | MAISONET OQUENDO, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 289712 | MAISONET ORTEGA, ASHLY M | ADDRESS ON FILE | | | | | | | |
| 289714 | MAISONET ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 289715 | MAISONET ORTIZ, MIGDALIA | LIC. PEDRO L. BETANCOURT | CALLE 210 JOSÉ OLIVER | COND. NEW CENTER PLAZA | APT. 204 | SAN JUAN | PR | 00918 | |
| 289716 | MAISONET OTERO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 289717 | MAISONET PADRO, JULIA J | ADDRESS ON FILE | | | | | | | |
| 289718 | MAISONET PAEZ, IVETTE J. | ADDRESS ON FILE | | | | | | | |
| 289719 | MAISONET PAGAN, MARIA JOSEFA | ADDRESS ON FILE | | | | | | | |
| 289720 | MAISONET PARIS, VICMARIE | ADDRESS ON FILE | | | | | | | |
| 289721 | MAISONET PEREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 289722 | MAISONET PEREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 289723 | MAISONET PEREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 289724 | MAISONET PEREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 289725 | MAISONET PEREZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 289726 | MAISONET QUINTANA, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 289727 | MAISONET RAMOS, EVELYN DEL C | ADDRESS ON FILE | | | | | | | |
| 289728 | MAISONET RAMOS, NELYDA | ADDRESS ON FILE | | | | | | | |
| 289729 | MAISONET RESTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 289730 | MAISONET REYES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 289731 | MAISONET RIOS, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 289732 | MAISONET RIVERA, EUNICE | ADDRESS ON FILE | | | | | | | |
| 289733 | MAISONET RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 289734 | MAISONET RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 289735 | MAISONET RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 289736 | Maisonet Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| 289737 | Maisonet Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| 289738 | MAISONET RIVERA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 289739 | Maisonet Rivera, Nilda T | ADDRESS ON FILE | | | | | | | |
| 289740 | Maisonet Rivera, Noriel | ADDRESS ON FILE | | | | | | | |
| 289741 | MAISONET RIVERA, NORIEL | ADDRESS ON FILE | | | | | | | |
| 289742 | MAISONET RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 289743 | MAISONET RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 289744 | MAISONET RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 289745 | MAISONET RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 289746 | MAISONET RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 289747 | MAISONET RODRIGUEZ, EDGARD FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 289748 | MAISONET RODRIGUEZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 289749 | MAISONET RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 289750 | MAISONET RODRIGUEZ, HILDA P. | ADDRESS ON FILE | | | | | | | |
| 289751 | MAISONET ROHENA, IRIS | ADDRESS ON FILE | | | | | | | |
| 289752 | MAISONET ROMERO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 289753 | MAISONET ROSA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 289754 | MAISONET ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 289755 | MAISONET ROSADO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 289756 | MAISONET ROVIRA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 289757 | MAISONET RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 289758 | MAISONET RUIZ, SONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 289759 | MAISONET SOSTRE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 289760 | MAISONET SOSTRE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 289761 | MAISONET SOTO, EVELIDA | ADDRESS ON FILE | | | | | | | |
| 289762 | Maisonet Torres, Johnny | ADDRESS ON FILE | | | | | | | |
| 289763 | MAISONET TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 707361 | MAISONET TRINIDAD JOSE | 121 RES LLORENS TORRES APT 2233 | | | | SANTURCE | PR | 00913 | |
| 707362 | MAISONET TRINIDAD JOSE | PO BOX 40424 | | | | SAN JUAN | PR | 00940 | |
| 289764 | MAISONET TRINIDAD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 289765 | MAISONET TRINIDAD, ROBIN | ADDRESS ON FILE | | | | | | | |
| 289766 | MAISONET VALENTIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 289767 | MAISONET VALENTIN, IRIS V | ADDRESS ON FILE | | | | | | | |
| 289768 | MAISONET VALLE, ROSA | ADDRESS ON FILE | | | | | | | |
| 707363 | MAISONET VAZQUEZ HERNANDEZ | P O BOX 280 | | | | OROCOVIS | PR | 00720 | |
| 289769 | MAISONET VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 289770 | MAISONET VELEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 289771 | MAISONET VENTURA, JOSE | ADDRESS ON FILE | | | | | | | |
| 289772 | MAISONET VIERA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 289773 | MAISONET VILLANUEVA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 289774 | MAISONET, ALEX | ADDRESS ON FILE | | | | | | | |
| 289775 | MAISONET, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 289776 | MAISONET, LUZ | ADDRESS ON FILE | | | | | | | |
| 289777 | MAISONET, MARITZA | ADDRESS ON FILE | | | | | | | |
| 289778 | MAISONETNEVAREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 289779 | MAISONETT GONZALEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| 289780 | Maisonett Marquez, Louis A | ADDRESS ON FILE | | | | | | | |
| 289781 | MAISONETT SOSA, LUZ | ADDRESS ON FILE | | | | | | | |
| 289782 | MAISONTE RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 289783 | MAISSONET FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 289784 | MAISSONET RODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 707364 | MAITA LUCAS MILITARY ACADEMY INC | PO BOX 556 | | | | LAS PIEDRAS | PR | 00971 | |
| 289785 | MAITE A ALCANTARA MANANA | ADDRESS ON FILE | | | | | | | |
| 707365 | MAITE ARZUAGA ANDINO | MONTE CLARO | MP 12 PASEO DEL VALLE | | | BAYAMON | PR | 00961 | |
| 289786 | MAITE C COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 289787 | MAITE CACERES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 289788 | MAITE D SANABRIA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 289789 | MAITE ECHEVESTRE PEREZ | ADDRESS ON FILE | | | | | | | |
| 289790 | MAITE FALCON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 289791 | MAITE MARIA CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707366 | MAITE MILLAN CARRASQUILLO | HILL BROTHERS | 439 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 707367 | MAITE ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 707368 | MAITE SANTIAGO SAEZ | HC 45 BOX 10229 | | | | CAYEY | PR | 00736 | |
| 289792 | MAITE VAZQUEZ MANAUTOU | ADDRESS ON FILE | | | | | | | |
| 289793 | MAITE Y PADIN LUYANDO | ADDRESS ON FILE | | | | | | | |
| 289794 | MAITEE SOTO CRESPO | ADDRESS ON FILE | | | | | | | |
| 289795 | MAITIN LOPEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 289796 | MAITLAND PA PSYCHOLOGY | ATTN MEDICAL RECORDS | 500 N MAITLAND AVE 110 | | | MAITLAND | FL | 32751 | |
| 289797 | MAITTE M LLERANDI CRUZ | ADDRESS ON FILE | | | | | | | |
| 289798 | MAIZ ACEVEDO MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 289799 | MAIZ ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 289800 | MAIZ ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 289801 | MAIZ BORRELI, JOSUE | ADDRESS ON FILE | | | | | | | |
| 289802 | Maiz Borreli, Josue A | ADDRESS ON FILE | | | | | | | |
| 289803 | MAIZ CASELLAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 289804 | MAIZ CASELLAS, PAMELA | ADDRESS ON FILE | | | | | | | |
| 289805 | MAIZ DEDOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 289806 | MAIZ DEDOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 289807 | MAIZ INESTA, JOAN RENEE | ADDRESS ON FILE | | | | | | | |
| 289808 | MAIZ INESTA, SONJA J | ADDRESS ON FILE | | | | | | | |
| 289809 | MAIZ INESTA, SONJA J | ADDRESS ON FILE | | | | | | | |
| 289810 | MAIZ PAGAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 289811 | MAIZ SANTANA, MAGALY M | ADDRESS ON FILE | | | | | | | |
| 289812 | MAIZ SANTONI, ZURI | ADDRESS ON FILE | | | | | | | |
| 289813 | MAIZONET DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 289814 | MAIZONET LUCIANO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 289815 | MAIZONET PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 289816 | MAIZONET RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 289817 | MAJAN ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 289818 | MAJAO AUTO COLLITION | BO MIRAFLORES | BLOQUE 52-15 CALLE 60 | | | BAYAMON | PR | 00956 | |
| 289819 | MAJASER, INC | PO BOX 307 | | | | JUANA DIAZ | PR | 00795-0307 | |
| 289820 | MAJESKI DAVIS, TODD | ADDRESS ON FILE | | | | | | | |
| 707369 | MAJESTIC GRAPHICS COMMUNICATION | PO BOX 721 | | | | BAYAMON | PR | 00960 | |
| 707370 | MAJESTIC INVESTMENTS INC | PMB 423 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 289821 | MAJOC GROUP INC | P O BOX 738 | | | | SABANA SECA | PR | 00952-0738 | |
| 707371 | MAJORIE MALDONADO | RES MANUEL A PEREZ | EDF C 4 RES 51 | | | SAN JUAN | PR | 00923 | |
| 707372 | MAJORIE SANCHEZ CACERES | ADDRESS ON FILE | | | | | | | |
| 707373 | MAJORIE SOTO RAMOS | HC 4 BOX 15021 | | | | SAN SEBASTIAN | PR | 00685 | |
| 707374 | MAJORIE SOTO RAMOS | HC 4 BOX 41496 | | | | SAN SEBASTIAN | PR | 00685 | |
| 289822 | MAJUUL CARRASQUILLO, DORELIS | ADDRESS ON FILE | | | | | | | |
| 289823 | MAKARIO MEDICAL SOLUTIONS INC | JARD DE PONCE | F12 CALLE A | | | PONCE | PR | 00730-1859 | |
| 707375 | MAKE A WISH FOUNDATION OF PR | 100 GRAN BOULEVAR PASEOS | MSC 476 SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 707376 | MAKITA SERVICES | CALLE GUAYAMA #200 | | | | SAN JUAN | PR | 00917 | |
| 707377 | MAKK SOUND SYSTEM | PO BOX 8004 | | | | PONCE | PR | 00732 | |
| 289824 | MAKOTAF CORP. | HC-01 BOX 5721 | | | | BARRANQUITAS | PR | 00794 | |
| 707378 | MAKRIS LAW FIRM PC | 6800 WEST LOOPSOUTH | SUITE 115 BELLAIRE | | | HOUSTON | TX | 77401 | |
| 289825 | MAKRO IMPORTERS & DISTRIBUTORS | P. O. BOX 195441 | | | | SAN JUAN | PR | 00913-0000 | |
| 289826 | MAKRO IMPORTERS & DISTRIBUTORS INC | PO BOX 13365 | | | | SAN JUAN | PR | 00908-3365 | |
| 289827 | MAKRO IMPORTERS & DISTRIBUTORS INC | PO BOX 195441 | | | | SAN JUAN | PR | 00919-5441 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 289828 | MAKRO IMPORTES & DIST INC | GPO BOX 3671 | | | | SAN JUAN | PR | 00936 | |
| 707379 | MAKRO TRADING CO INC | PO BOX 192772 | | | | SAN JUAN | PR | 00919 | |
| 289829 | MAKSI MD, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 289830 | MALAGA PRADO MD, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 289831 | MALAGON MALDONADO, VICTORIA V. | ADDRESS ON FILE | | | | | | | |
| 289832 | MALAGON MELENDEZ, RAMIRO A | ADDRESS ON FILE | | | | | | | |
| 289833 | MALARET AGUIAR, MARIA | ADDRESS ON FILE | | | | | | | |
| 289834 | MALARET BADRENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 289835 | MALARET GOMEZ, HIRAM J. | ADDRESS ON FILE | | | | | | | |
| 289836 | MALARET GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 289837 | MALARET MALARET, AMELIA | ADDRESS ON FILE | | | | | | | |
| 289838 | MALARET MALDONADO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 289839 | MALARET MALDONADO, IRALIS | ADDRESS ON FILE | | | | | | | |
| 289840 | MALARET MENDEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 289841 | MALARET MOLINA, DAISY | ADDRESS ON FILE | | | | | | | |
| 289842 | Malaret Molina, Jesus A | ADDRESS ON FILE | | | | | | | |
| 289843 | MALARET MORALES, DENNIS | ADDRESS ON FILE | | | | | | | |
| 289844 | MALARET MORALES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 289845 | MALARET OLAVARRIA, CHARY L | ADDRESS ON FILE | | | | | | | |
| 289846 | MALARET OLOVARRIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 289847 | MALARET OTERO, ELLEN | ADDRESS ON FILE | | | | | | | |
| 289848 | MALARET PADRO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 289849 | MALARET PADRO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 289850 | MALARET POL, GLEN | ADDRESS ON FILE | | | | | | | |
| 289851 | MALARET POL, IVAN | ADDRESS ON FILE | | | | | | | |
| 289852 | MALARET PONCE DE, GERMAN E | ADDRESS ON FILE | | | | | | | |
| 289853 | MALARET SEPULVEDA, JANET M | ADDRESS ON FILE | | | | | | | |
| 289854 | MALARET SERRANO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 289855 | MALARET SERRANO, MERILYN | ADDRESS ON FILE | | | | | | | |
| 289856 | MALARET VELEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 289857 | MALARET VELEZ, RUBEN J | ADDRESS ON FILE | | | | | | | |
| 289858 | MALARET YORDAN, ILIANA | ADDRESS ON FILE | | | | | | | |
| 289859 | MALARET YORDAN, ILIANA S | ADDRESS ON FILE | | | | | | | |
| 289860 | MALARETPAGAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 289861 | MALASPINA MEDIA WORKS INC | F 12 PASEO DEL PARQUE | | | | GUAYNABO | PR | 00966 | |
| 289862 | MALATRASI APONTE, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 289863 | MALAVE ACEVEDO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 289864 | MALAVE ADAMES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 289865 | MALAVE ADAMES, JAIME | ADDRESS ON FILE | | | | | | | |
| 289866 | MALAVE AGOSTO, ANNETTE Y | ADDRESS ON FILE | | | | | | | |
| 289867 | MALAVE AGUILO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 289868 | MALAVE ALVARADO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 289869 | MALAVE ALVARADO, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 289870 | MALAVE ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 289871 | MALAVE ALVINO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 289872 | MALAVE AMIEIRO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 289873 | MALAVE APONTE, AMARYLLIS | ADDRESS ON FILE | | | | | | | |
| 289874 | MALAVE AQUINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 289875 | MALAVE ARROYO, CLARA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 289876 | MALAVE ARROYO, JULIO | ADDRESS ON FILE | | | | | | | |
| 289877 | MALAVE ARROYO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 289878 | MALAVE ARROYO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 289879 | MALAVE ARROYO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 289880 | MALAVE ARROYO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 289881 | MALAVE ARZON, CRISTHIAN | ADDRESS ON FILE | | | | | | | |
| 289882 | MALAVE AVILES, CLARABELL | ADDRESS ON FILE | | | | | | | |
| 289883 | MALAVE AVILES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 289884 | MALAVE AVILES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 289885 | MALAVE AVILES, NIDZANDRA | ADDRESS ON FILE | | | | | | | |
| 289886 | MALAVE AVILES, RAMON | ADDRESS ON FILE | | | | | | | |
| 289887 | MALAVE BERIO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 289888 | MALAVE BERIO, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| 289889 | MALAVE BERMUDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 289890 | MALAVE BERMUDEZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| 289891 | MALAVE BERNARDI, LYNET M | ADDRESS ON FILE | | | | | | | |
| 289892 | MALAVE BONET, CARLOS | ADDRESS ON FILE | | | | | | | |
| 289893 | Malave Bonilla, Wilbert | ADDRESS ON FILE | | | | | | | |
| 289894 | MALAVE BONILLA, WILBERT | ADDRESS ON FILE | | | | | | | |
| 289895 | MALAVE BONILLA, WILLIE | ADDRESS ON FILE | | | | | | | |
| 289896 | MALAVE BORRERO, BARBARA I. | ADDRESS ON FILE | | | | | | | |
| 289897 | MALAVE BOSCIO, LYN M | ADDRESS ON FILE | | | | | | | |
| 289898 | Malave Bracero, Francisco J | ADDRESS ON FILE | | | | | | | |
| 289899 | MALAVE BRACERO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 289900 | Malave Bracero, Maribel | ADDRESS ON FILE | | | | | | | |
| 289901 | MALAVE BROT ALMAC FERROCARRIL | 1073 CALLE FERROCARRIL | | | | SAN JUAN | PR | 00925 | |
| 289902 | MALAVE CAMACHO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 289903 | MALAVE CANCEL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 289904 | MALAVE CANCEL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 289905 | Malave Cancel, Hector W | ADDRESS ON FILE | | | | | | | |
| 289906 | MALAVE CANCEL, NITZA M. | ADDRESS ON FILE | | | | | | | |
| 289907 | MALAVE CANCEL, WANDA | ADDRESS ON FILE | | | | | | | |
| 289908 | MALAVE CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 289909 | MALAVE CARRERAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 289910 | MALAVE CASILLAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 289911 | MALAVE CASTRO, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 289912 | MALAVE CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 289913 | MALAVE CEPERO, EDGAR R. | ADDRESS ON FILE | | | | | | | |
| 289914 | MALAVE CINTRON, OMAR | ADDRESS ON FILE | | | | | | | |
| 289915 | MALAVE COLON, GERARDO A | ADDRESS ON FILE | | | | | | | |
| 289916 | MALAVE COLON, GERMAN J | ADDRESS ON FILE | | | | | | | |
| 289917 | MALAVE COLON, IBIS R | ADDRESS ON FILE | | | | | | | |
| 289918 | MALAVE COLON, JANIBEL | ADDRESS ON FILE | | | | | | | |
| 289919 | MALAVE COLON, JANIBEL | ADDRESS ON FILE | | | | | | | |
| 289920 | MALAVE COLON, JUAN H | ADDRESS ON FILE | | | | | | | |
| 289921 | MALAVE COLON, LESLIE | ADDRESS ON FILE | | | | | | | |
| 289922 | MALAVE COLON, LESLIE J. | ADDRESS ON FILE | | | | | | | |
| 289923 | MALAVE COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 289924 | MALAVE COLON, MAELCA L | ADDRESS ON FILE | | | | | | | |
| 289925 | MALAVE COLON, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 289926 | MALAVE COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 289927 | MALAVE COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 289928 | MALAVE COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| 289929 | MALAVE COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 289930 | MALAVE CONCEPCION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 289931 | MALAVE CONCEPCION, GILBERT | ADDRESS ON FILE | | | | | | | |
| 289932 | Malave Concepcion, Ivette | ADDRESS ON FILE | | | | | | | |
| 289933 | MALAVE CONDE, NAOMI | ADDRESS ON FILE | | | | | | | |
| 289934 | MALAVE CORDOVA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 289936 | MALAVE CORREA, MARTA M | ADDRESS ON FILE | | | | | | | |
| 289937 | MALAVE CORREA, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 289938 | MALAVE COSME, CARLOS | ADDRESS ON FILE | | | | | | | |
| 289939 | MALAVE COSME, JORGE L | ADDRESS ON FILE | | | | | | | |
| 289940 | MALAVE COSME, LAURA | ADDRESS ON FILE | | | | | | | |
| 289941 | MALAVE COSME, SILVIA | ADDRESS ON FILE | | | | | | | |
| 289942 | MALAVE COSME, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 289943 | MALAVE COTTO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 289944 | Malave Crespo, Bernardina | ADDRESS ON FILE | | | | | | | |
| 289945 | MALAVE CRESPO, GILMARIE | ADDRESS ON FILE | | | | | | | |
| 289946 | MALAVE CRESPO, GILMARIE | ADDRESS ON FILE | | | | | | | |
| 289947 | MALAVE CRESPO, PURA C. | ADDRESS ON FILE | | | | | | | |
| 289948 | MALAVE CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 289949 | Malave Cruz, Alexis | ADDRESS ON FILE | | | | | | | |
| 289950 | MALAVE CRUZ, DORA | ADDRESS ON FILE | | | | | | | |
| 289951 | MALAVE CRUZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 289952 | MALAVE CRUZ, ENID D. | ADDRESS ON FILE | | | | | | | |
| 289953 | MALAVE CRUZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 289954 | MALAVE CRUZ, FRANKYN | ADDRESS ON FILE | | | | | | | |
| 289955 | MALAVE CRUZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 289956 | MALAVE CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 289957 | MALAVE CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 289958 | MALAVE DAVILA, DENISSE I | ADDRESS ON FILE | | | | | | | |
| 289959 | MALAVE DAVILA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 289960 | MALAVE DAVILA, JAFET | ADDRESS ON FILE | | | | | | | |
| 289961 | MALAVE DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 289962 | MALAVE DAVILA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 289963 | MALAVE DE JESUS, IVAN | ADDRESS ON FILE | | | | | | | |
| 289964 | MALAVE DE JESUS, IVAN O | ADDRESS ON FILE | | | | | | | |
| 289965 | MALAVE DE LA TORRE, SOL MARIE | ADDRESS ON FILE | | | | | | | |
| 289966 | MALAVE DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 289967 | MALAVE DIAZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 289968 | MALAVE DIAZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 289969 | MALAVE DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 289970 | MALAVE DIAZ, NORBERT | ADDRESS ON FILE | | | | | | | |
| 289971 | MALAVE DIEZ, JESUS R | ADDRESS ON FILE | | | | | | | |
| 289972 | MALAVE ECHEVARRIA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 289973 | MALAVE FELICIANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 289974 | MALAVE FERRER, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 289975 | MALAVE FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | |
| 289976 | MALAVE FIGUEROA, JULIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 289977 | MALAVE FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 289978 | MALAVE FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 289979 | MALAVE FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | | |
| 289980 | MALAVE FIGUEROA, ORVIN | ADDRESS ON FILE | | | | | | | |
| 289981 | MALAVE FLORES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 289982 | MALAVE FRANCO, ANA | ADDRESS ON FILE | | | | | | | |
| 289983 | MALAVE FRANCO, ARACELI | ADDRESS ON FILE | | | | | | | |
| 289984 | MALAVE GALARZA, JORGE | ADDRESS ON FILE | | | | | | | |
| 289985 | MALAVE GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 289986 | MALAVE GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 289987 | MALAVE GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 289988 | MALAVE GOMEZ MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 289989 | MALAVE GOMEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 289990 | MALAVE GOMEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 289991 | MALAVE GOMEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 289992 | MALAVE GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 289993 | MALAVE GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 289994 | MALAVE GONZALEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 289995 | MALAVE GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 289996 | Malave Gonzalez, Nilsa | ADDRESS ON FILE | | | | | | | |
| 289997 | Malave Graterole, Sixto | ADDRESS ON FILE | | | | | | | |
| 289998 | MALAVE GUZMAN, NEIRY | ADDRESS ON FILE | | | | | | | |
| 289999 | MALAVE GUZMAN, NEIRY | ADDRESS ON FILE | | | | | | | |
| 290000 | MALAVE HERNANDEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 290001 | MALAVE HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 290002 | MALAVE HERNANDEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 290004 | MALAVE HERNANDEZ, KARLA F | ADDRESS ON FILE | | | | | | | |
| 290005 | MALAVE HERNANDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 290006 | MALAVE HERNANDEZ, SANDRA C. | ADDRESS ON FILE | | | | | | | |
| 290007 | MALAVE HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 290008 | MALAVE HERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 290009 | MALAVE INFANTE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 290010 | MALAVE INFANTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 290011 | MALAVE INFANTE, VENERANDA | ADDRESS ON FILE | | | | | | | |
| 290012 | MALAVE IRIZARRY, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 290013 | MALAVE IRIZARRY, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 290014 | MALAVE IRIZARRY, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 290015 | MALAVE JIMENEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 290016 | MALAVE JIMENEZ, YEXSENIA | ADDRESS ON FILE | | | | | | | |
| 290018 | MALAVE LARACUENTE, MARTA | ADDRESS ON FILE | | | | | | | |
| 290019 | Malave Latorre, Hector M | ADDRESS ON FILE | | | | | | | |
| 290020 | MALAVE LATORRE, WANDA | ADDRESS ON FILE | | | | | | | |
| 290021 | MALAVE LEDESMA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 290022 | MALAVE LEON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 290023 | MALAVE LEON, ANA M | ADDRESS ON FILE | | | | | | | |
| 290024 | MALAVE LEON, ELSIE A. | ADDRESS ON FILE | | | | | | | |
| 290026 | MALAVE LLAMAS, KARLO JAVIER | ADDRESS ON FILE | | | | | | | |
| 290027 | MALAVE LOPEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 290028 | MALAVE LOPEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 290029 | MALAVE LOPEZ, ISABEL DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 290030 | MALAVE LOPEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 290031 | Malave Lopez, Jose Roberto | ADDRESS ON FILE | | | | | | | |
| 290032 | MALAVE LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 290033 | Malave Lopez, Luis R | ADDRESS ON FILE | | | | | | | |
| 290034 | MALAVE LOPEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 290035 | MALAVE LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 290036 | MALAVE LUGO, CRISTOBALINA | ADDRESS ON FILE | | | | | | | |
| 290037 | MALAVE LUGO, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 290038 | MALAVE LUGO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 290039 | MALAVE MALAVE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 290040 | MALAVE MALAVE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 290041 | MALAVE MALAVE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 290042 | MALAVE MALAVE, JUAN | ADDRESS ON FILE | | | | | | | |
| 290043 | MALAVE MALAVE, LUIS | ADDRESS ON FILE | | | | | | | |
| 290044 | Malave Maldonado, Carlos A | ADDRESS ON FILE | | | | | | | |
| 290045 | MALAVE MALDONADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 290046 | MALAVE MALDONADO, JOTHAM | ADDRESS ON FILE | | | | | | | |
| 290047 | MALAVE MARQUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 290048 | MALAVE MARTELL, DIANA L | ADDRESS ON FILE | | | | | | | |
| 290049 | MALAVE MARTI, WANDA | ADDRESS ON FILE | | | | | | | |
| 290050 | MALAVE MARTINEZ, IVELLISE DEL C. | ADDRESS ON FILE | | | | | | | |
| 290051 | MALAVE MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 290052 | MALAVE MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 290053 | MALAVE MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 290054 | Malave Mas, Wilmarie | ADDRESS ON FILE | | | | | | | |
| 290055 | MALAVE MATOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 290056 | MALAVE MATOS, MILTON | ADDRESS ON FILE | | | | | | | |
| 290057 | MALAVE MATOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 290059 | MALAVE MELENDEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 290060 | Malave Melendez, Luis A | ADDRESS ON FILE | | | | | | | |
| 290061 | MALAVE MENDOZA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 290062 | MALAVE MERCADO, LUCERMINA | ADDRESS ON FILE | | | | | | | |
| 290063 | MALAVE MERCADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 290064 | Malave Mercado, Nerida | ADDRESS ON FILE | | | | | | | |
| 290065 | MALAVE MERCED, EDWIN | ADDRESS ON FILE | | | | | | | |
| 290066 | MALAVE MERCED, EDWIN | ADDRESS ON FILE | | | | | | | |
| 290067 | MALAVE MERCED, EDWIN C | ADDRESS ON FILE | | | | | | | |
| 290068 | MALAVE MILIAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 290069 | MALAVE MILLER, DANA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 290070 | MALAVE MILLER, FRANCES N | ADDRESS ON FILE | | | | | | | |
| 290071 | MALAVE MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 290072 | MALAVE MIRANDA, HARRY | ADDRESS ON FILE | | | | | | | |
| 290073 | MALAVE MOJICA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 290074 | MALAVE MOJICA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 290075 | MALAVE MONSERRATE, JOSE | ADDRESS ON FILE | | | | | | | |
| 290076 | Malave Monserrate, Jose L | ADDRESS ON FILE | | | | | | | |
| 290077 | MALAVE MONTALVO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 290078 | MALAVE MONTILLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 290079 | MALAVE MONTILLA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 290080 | MALAVE MORALES, CAMILLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 290081 | MALAVE MORALES, MARLENY | ADDRESS ON FILE | | | | | | | |
| 290082 | MALAVE MORALES, MARLENY | ADDRESS ON FILE | | | | | | | |
| 290083 | MALAVE MORALES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 290084 | MALAVE MORALES, NELIDA L | ADDRESS ON FILE | | | | | | | |
| 290085 | MALAVE MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 290086 | MALAVE MORELL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 290087 | MALAVE MORELL, MARIA L | ADDRESS ON FILE | | | | | | | |
| 290088 | MALAVE MORENO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 290089 | MALAVE MORFA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 290090 | MALAVE MUNIZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 290091 | Malave Muniz, Pablo | ADDRESS ON FILE | | | | | | | |
| 290092 | MALAVE MUNOZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 290093 | MALAVE MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 290094 | MALAVE MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 290095 | MALAVE MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 290096 | MALAVE NADAL, GLENDA E | ADDRESS ON FILE | | | | | | | |
| 290097 | MALAVE NADAL, GLENDA E | ADDRESS ON FILE | | | | | | | |
| 290098 | Malave Negron, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| 290099 | MALAVE NIEVES, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 290100 | MALAVE NUNEZ, ANTOANNETTE M | ADDRESS ON FILE | | | | | | | |
| 290101 | MALAVE NUNEZ, JENNY M. | ADDRESS ON FILE | | | | | | | |
| 290102 | MALAVE OLMEDA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 290103 | MALAVE ORENGO PSYD, JOSE D | ADDRESS ON FILE | | | | | | | |
| 290104 | MALAVE ORENGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 290105 | MALAVE ORTEGA, JULIO | ADDRESS ON FILE | | | | | | | |
| 707380 | MALAVE ORTIZ IBRAHIM | CAMINO REAL NUM. 19 | | | | CAGUAS | PR | 00725 | |
| 290106 | MALAVE ORTIZ, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 290107 | MALAVE ORTIZ, ASTRITH | ADDRESS ON FILE | | | | | | | |
| 290108 | MALAVE ORTIZ, ASTRITH | ADDRESS ON FILE | | | | | | | |
| 290109 | MALAVE ORTIZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 290110 | MALAVE ORTIZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 290111 | MALAVE ORTIZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 290112 | MALAVE ORTIZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 290113 | MALAVE ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 290114 | MALAVE ORTIZ, JANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 290115 | Malave Ortiz, Maria A | ADDRESS ON FILE | | | | | | | |
| 290116 | MALAVE ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 290117 | MALAVE ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 290118 | MALAVE ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 290119 | MALAVE ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 290120 | Malave Ortiz, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 290121 | MALAVE ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 290122 | MALAVE ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 290123 | MALAVE ORTIZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 290124 | MALAVE ORTIZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 290125 | MALAVE ORTIZ, WILDA N | ADDRESS ON FILE | | | | | | | |
| 290126 | MALAVE OTERO, DYHALMA E | ADDRESS ON FILE | | | | | | | |
| 290127 | MALAVE OTERO, RUTH | ADDRESS ON FILE | | | | | | | |
| 290128 | MALAVE PADILLA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 290129 | MALAVE PADUA, MARIA D. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 290130 | MALAVE PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 290131 | MALAVE PAGAN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 290132 | MALAVE PALLENS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 290133 | MALAVE PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 290134 | MALAVE PEREZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 290135 | MALAVE PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 290136 | MALAVE PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 290137 | MALAVE PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 290138 | MALAVE PEREZ, VICTOR G | ADDRESS ON FILE | | | | | | | |
| 290139 | MALAVE PEREZ, XIOMARIS | ADDRESS ON FILE | | | | | | | |
| 290140 | MALAVE PORTALATIN, JORGE | ADDRESS ON FILE | | | | | | | |
| 290141 | MALAVE POUPART, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 290142 | MALAVE QIUNONES, JEAN C. | ADDRESS ON FILE | | | | | | | |
| 290143 | MALAVE QUILES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 290144 | MALAVE QUILES, MABEL | ADDRESS ON FILE | | | | | | | |
| 290145 | MALAVE QUINONES, ENID C. | ADDRESS ON FILE | | | | | | | |
| 290146 | MALAVE QUINONES, JEAN | ADDRESS ON FILE | | | | | | | |
| 290147 | MALAVE RAMOS, AILLETE I | ADDRESS ON FILE | | | | | | | |
| 290148 | MALAVE RAMOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 290149 | MALAVE RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 290150 | MALAVE RAMOS, HEIDIE | ADDRESS ON FILE | | | | | | | |
| 290151 | MALAVE RAMOS, JENNY | ADDRESS ON FILE | | | | | | | |
| 290152 | MALAVE RAMOS, KAREN | ADDRESS ON FILE | | | | | | | |
| 290153 | MALAVE RAMOS, KEN ROBERT | ADDRESS ON FILE | | | | | | | |
| 290154 | MALAVE RAMOS, LAURISELL | ADDRESS ON FILE | | | | | | | |
| 290155 | MALAVE RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 290156 | Malave Ramos, Rafael | ADDRESS ON FILE | | | | | | | |
| 290157 | MALAVE RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 290158 | MALAVE RAMOS, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| 290159 | MALAVE RAMOS, STEWART | ADDRESS ON FILE | | | | | | | |
| 290160 | MALAVE RANERO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 290161 | MALAVE REXACH, JOSE | ADDRESS ON FILE | | | | | | | |
| 290162 | MALAVE REYES, GLYNIS | ADDRESS ON FILE | | | | | | | |
| 290163 | MALAVE REYES, GLYNIS M | ADDRESS ON FILE | | | | | | | |
| 290164 | MALAVE REYES, HECTOR G | ADDRESS ON FILE | | | | | | | |
| 290165 | MALAVE RIOS, EDITH | ADDRESS ON FILE | | | | | | | |
| 290166 | MALAVE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 290167 | Malave Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| 290168 | MALAVE RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 290169 | MALAVE RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 290170 | MALAVE RIVERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 290171 | MALAVE RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 290172 | MALAVE RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 290173 | MALAVE RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 290174 | MALAVE RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 290175 | MALAVE RIVERA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 290176 | Malave Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 290177 | MALAVE RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 290178 | MALAVE RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 290180 | MALAVE RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 290181 | MALAVE RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 290182 | MALAVE RIVERA, MILAGROS D | ADDRESS ON FILE | | | | | | | |
| 290183 | Malave Rivera, Modesto | ADDRESS ON FILE | | | | | | | |
| 290184 | MALAVE RIVERA, MODESTO | ADDRESS ON FILE | | | | | | | |
| 290185 | Malave Rivera, Samuel | ADDRESS ON FILE | | | | | | | |
| 290186 | MALAVE RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 290187 | MALAVE RIVERA, SOUHAIL | ADDRESS ON FILE | | | | | | | |
| 290188 | MALAVE RIVERA, TERESITA A. | ADDRESS ON FILE | | | | | | | |
| 290189 | MALAVE RIVERA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 290190 | MALAVE RODRIGUEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 290191 | Malave Rodriguez, Adelaida | ADDRESS ON FILE | | | | | | | |
| 290192 | MALAVE RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 290193 | MALAVE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 290194 | MALAVE RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 290195 | MALAVE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 290196 | MALAVE RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 290197 | MALAVE RODRIGUEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 290198 | MALAVE RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 290199 | Malave Rodriguez, Ermelindo | ADDRESS ON FILE | | | | | | | |
| 290200 | MALAVE RODRIGUEZ, ERMELINDO | ADDRESS ON FILE | | | | | | | |
| 290201 | MALAVE RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 290202 | MALAVE RODRIGUEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 290203 | MALAVE RODRIGUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 290204 | MALAVE RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 290205 | MALAVE RODRIGUEZ, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 290206 | Malave Rodriguez, Hector | ADDRESS ON FILE | | | | | | | |
| 290207 | MALAVE RODRIGUEZ, HECTOR RAFAEL | ADDRESS ON FILE | | | | | | | |
| 290208 | MALAVE RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 290209 | MALAVE RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 290210 | MALAVE RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 290211 | MALAVE RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 290212 | MALAVE RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 290213 | MALAVE RODRIGUEZ, ODALIZ | ADDRESS ON FILE | | | | | | | |
| 290214 | MALAVE RODRIGUEZ, OLGA IRIS | ADDRESS ON FILE | | | | | | | |
| 290215 | MALAVE RODRIGUEZ, RAFAEL ALBERTO | ADDRESS ON FILE | | | | | | | |
| 290216 | MALAVE ROJAS, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 290217 | MALAVE ROLON MD, VICTOR B | ADDRESS ON FILE | | | | | | | |
| 290218 | MALAVE ROLON, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 290219 | MALAVE ROLON, SANDALEE | ADDRESS ON FILE | | | | | | | |
| 290220 | MALAVE ROMAN, ANA M | ADDRESS ON FILE | | | | | | | |
| 290221 | MALAVE ROMAN, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 290222 | MALAVE ROMAN, MARIELY | ADDRESS ON FILE | | | | | | | |
| 290223 | MALAVE ROQUE, HILDA D | ADDRESS ON FILE | | | | | | | |
| 290224 | MALAVE ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 290225 | MALAVE ROSA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 290226 | MALAVE ROSA, YANCY | ADDRESS ON FILE | | | | | | | |
| 290227 | MALAVE ROSA, YANCY L | ADDRESS ON FILE | | | | | | | |
| 290229 | MALAVE ROSADO, ANGEL M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 290230 | MALAVE ROSADO, GRISEL DE L. | ADDRESS ON FILE | | | | | | | |
| 290231 | Malave Rosario, Elisa | ADDRESS ON FILE | | | | | | | |
| 290232 | MALAVE ROSARIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 290233 | MALAVE ROSARIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 290234 | MALAVE RUIZ, ANA H. | ADDRESS ON FILE | | | | | | | |
| 290235 | MALAVE RUIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 290236 | MALAVE RUIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 290058 | MALAVE SAMOT, JORGE | ADDRESS ON FILE | | | | | | | |
| 290237 | MALAVE SANABRIA, AMAURY | ADDRESS ON FILE | | | | | | | |
| 290238 | MALAVE SANABRIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 290239 | MALAVE SANABRIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 290240 | MALAVE SANCHEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 290241 | MALAVE SANCHEZ, MIRZA | ADDRESS ON FILE | | | | | | | |
| 290242 | MALAVE SANCHEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 290243 | MALAVE SANCHEZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| 290244 | MALAVE SANJURJO, ADELA | ADDRESS ON FILE | | | | | | | |
| 290245 | MALAVE SANJURJO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 290246 | MALAVE SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 290247 | MALAVE SANTIAGO, DANNY J | ADDRESS ON FILE | | | | | | | |
| 290248 | Malave Santiago, Ediberto | ADDRESS ON FILE | | | | | | | |
| 290249 | MALAVE SANTIAGO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 290250 | MALAVE SANTIAGO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 290251 | MALAVE SANTIAGO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 290252 | MALAVE SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 290253 | MALAVE SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 290254 | MALAVE SANTIAGO, JOSSUE | ADDRESS ON FILE | | | | | | | |
| 290255 | MALAVE SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 290256 | MALAVE SANTIAGO, LOYDA A | ADDRESS ON FILE | | | | | | | |
| 290257 | MALAVE SANTIAGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 290258 | MALAVE SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 290259 | MALAVE SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 290260 | MALAVE SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 290261 | MALAVE SANTIAGO, RENE | ADDRESS ON FILE | | | | | | | |
| 290262 | MALAVE SANTIAGO, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 290263 | MALAVE SANTIAGO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 290264 | MALAVE SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 290265 | MALAVE SANTIAGO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 290266 | MALAVE SANTIAGO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 290267 | MALAVE SANTOS, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 290268 | MALAVE SANTOS, JOANNE | ADDRESS ON FILE | | | | | | | |
| 290269 | MALAVE SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 290270 | MALAVE SCHOOL BUS INC. | P O BOX 2997 | | | | GUAYNABO | PR | 00970 | |
| 290271 | MALAVE SCHOOL BUS INC. | P.O. BOX 4306 | | | | BAYAMON | PR | 00958 | |
| 290272 | MALAVE SEDA, CANDIDAD R. | ADDRESS ON FILE | | | | | | | |
| 290273 | MALAVE SEDA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 290274 | MALAVE SEDA, LAURA | ADDRESS ON FILE | | | | | | | |
| 290275 | MALAVE SEGARRA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 290276 | Malave Serrano, Angel L | ADDRESS ON FILE | | | | | | | |
| 290277 | MALAVE SERRANO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 290278 | MALAVE SERRANO, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 290279 | MALAVE SERRANO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 290280 | MALAVE SIMOUNET, JORGE E | ADDRESS ON FILE | | | | | | | |
| 290281 | MALAVE SIMOUNET, SALLY L | ADDRESS ON FILE | | | | | | | |
| 290282 | Malave Sonera, Jose L. | ADDRESS ON FILE | | | | | | | |
| 290283 | MALAVE SONERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 290284 | Malave Sonera, Karen L. | ADDRESS ON FILE | | | | | | | |
| 290285 | MALAVE SOSA, NAILEEN | ADDRESS ON FILE | | | | | | | |
| 290286 | MALAVE SOSA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 290287 | Malave Soto, Gustavo | ADDRESS ON FILE | | | | | | | |
| 290288 | Malave Soto, Jesus M | ADDRESS ON FILE | | | | | | | |
| 290289 | MALAVE SOTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 290290 | MALAVE SOTO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 290291 | MALAVE SOTO, XIOMARA A | ADDRESS ON FILE | | | | | | | |
| 290292 | Malave Tirado, Laureano | ADDRESS ON FILE | | | | | | | |
| 290293 | MALAVE TIRADO, MARA | ADDRESS ON FILE | | | | | | | |
| 290294 | MALAVE TIRADO, NYDIANA | ADDRESS ON FILE | | | | | | | |
| 290295 | MALAVE TORO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 290296 | MALAVE TORO, NANCY | ADDRESS ON FILE | | | | | | | |
| 290297 | MALAVE TORRES, ALMA N | ADDRESS ON FILE | | | | | | | |
| 290298 | MALAVE TORRES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 290299 | MALAVE TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 290300 | MALAVE TORRES, NANCY I | ADDRESS ON FILE | | | | | | | |
| 290301 | MALAVE TORRES, TATIANA | ADDRESS ON FILE | | | | | | | |
| 707381 | MALAVE TOURS | PO BOX 29470 | | | | SAN JUAN | PR | 00929 | |
| 290302 | Malave Troche, Angel Alexis | ADDRESS ON FILE | | | | | | | |
| 290303 | MALAVE TROCHE, FRANCES A. | ADDRESS ON FILE | | | | | | | |
| 290304 | MALAVE VALENTIN, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 290305 | MALAVE VALENTIN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 290306 | MALAVE VALLE, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 290307 | MALAVE VALLE, REINALDO | ADDRESS ON FILE | | | | | | | |
| 290308 | MALAVE VALLE, REINALDO | ADDRESS ON FILE | | | | | | | |
| 290309 | MALAVE VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 290310 | MALAVE VARGAS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 290311 | MALAVE VARGAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 290312 | MALAVE VARGAS, SOLBEE | ADDRESS ON FILE | | | | | | | |
| 290313 | MALAVE VAZQUEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 290314 | Malave Vazquez, Pablo J. | ADDRESS ON FILE | | | | | | | |
| 290315 | MALAVE VEGA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 290316 | Malave Vega, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 290317 | MALAVE VEGA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 290318 | MALAVE VELAZQUEZ, NELLYBEL | ADDRESS ON FILE | | | | | | | |
| 290320 | Malave Velez, Angel F | ADDRESS ON FILE | | | | | | | |
| 290321 | Malave Velez, Angel M. | ADDRESS ON FILE | | | | | | | |
| 290322 | MALAVE VELEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 290323 | MALAVE VELEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 290325 | MALAVE VELEZ, JULIA I | ADDRESS ON FILE | | | | | | | |
| 290326 | MALAVE VELEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 290327 | MALAVE VELEZ, MARIA DE LOU | ADDRESS ON FILE | | | | | | | |
| 290328 | MALAVE VELEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 290329 | Malave Velez, Rolando J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 290330 | MALAVE VELEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 290331 | MALAVE VENTURA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 290332 | MALAVE VILLALBA, NORMA LYZ | ADDRESS ON FILE | | | | | | | |
| 290333 | Malave Vizcaya, Edmy | ADDRESS ON FILE | | | | | | | |
| 290334 | Malave Vizcaya, Erick A | ADDRESS ON FILE | | | | | | | |
| 290335 | MALAVE ZAYAS, BELINDA | ADDRESS ON FILE | | | | | | | |
| 290336 | MALAVE ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 290337 | MALAVE ZAYAS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 290338 | MALAVE ZAYAS, NOEL | ADDRESS ON FILE | | | | | | | |
| 290339 | MALAVE, DWIN | ADDRESS ON FILE | | | | | | | |
| 290340 | MALAVE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 290341 | MALAVE, LAUREANO | ADDRESS ON FILE | | | | | | | |
| 290342 | MALAVE, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 290343 | MALAVE, LUZ | ADDRESS ON FILE | | | | | | | |
| 290344 | MALAVE, MARIA G | ADDRESS ON FILE | | | | | | | |
| 290345 | MALAVE, SIXTO | ADDRESS ON FILE | | | | | | | |
| 290346 | MALAVET GUZMAN, FRANCISCO JR | ADDRESS ON FILE | | | | | | | |
| 290347 | MALAVET HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 290348 | MALAVET HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 290349 | MALAVET NAPOLEON, ROSA | ADDRESS ON FILE | | | | | | | |
| 290350 | Malavet Nunez, Jose M | ADDRESS ON FILE | | | | | | | |
| 290351 | Malavet Nunez, Juan A | ADDRESS ON FILE | | | | | | | |
| 290352 | Malavet Octtaviani, Luis G | ADDRESS ON FILE | | | | | | | |
| 290353 | Malavet Octtaviani, Luis G | ADDRESS ON FILE | | | | | | | |
| 290354 | Malavet Octtaviani, Luis G. | ADDRESS ON FILE | | | | | | | |
| 290355 | MALAVET PANTOJA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 290356 | MALAVET PANTOJAS, JULIA T. | ADDRESS ON FILE | | | | | | | |
| 290357 | MALAVET ROBLES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 290358 | MALAVET SANTIAGO, CARELY E | ADDRESS ON FILE | | | | | | | |
| 290359 | MALAVET SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 290324 | MALAVET SANTIAGO, EMILY | ADDRESS ON FILE | | | | | | | |
| 290360 | MALAVEZ ACEVEDO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 290361 | MALAVEZ FIGUEROA, AYLEEN | ADDRESS ON FILE | | | | | | | |
| 290362 | Malavez Figueroa, Ayleen | ADDRESS ON FILE | | | | | | | |
| 290363 | MALAVEZ PUENTE, CORALIS | ADDRESS ON FILE | | | | | | | |
| 290364 | MALAVEZ ROCA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 707383 | MALAYO MUFFLERS & RADIATORS | HC 71 BOX 2031 | | | | NARANJITO | PR | 00719 | |
| 707382 | MALAYO MUFFLERS & RADIATORS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 290365 | MALBERT CANDELARIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 707384 | MALCELINO MALDONADO MALDONADO | COND SAGRADO CORAZON APT303 | 505 C SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 707385 | MALCELINO MALDONADO MALDONADO | URB FOREST HILLS | C19 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 290366 | MALCO MILLAN MEJIAS | ADDRESS ON FILE | | | | | | | |
| 707386 | MALCOLM WALTERS ONEILL | PO BOX 8087 | | | | SAN JUAN | PR | 00910 | |
| 707387 | MALCOM NEGRON JACKSON | URB GUARICO C-2 CALLE B | | | | VEGA BAJA | PR | 00693 | |
| 707388 | MALCOM NIEVES SURO | URB JARDINES DE COUNTRY CLUB | C 22 CALLE 126 | | | CAROLINA | PR | 00987 | |
| 290367 | MALCU, CORP. | AVE. GONZALEZ CLEMENTE #445 | BO. GUANAJIBO | SUITE 102 | | MAYAGUEZ | PR | 00680 | |
| 290368 | MALCU, CORP. | PMB 351 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 290369 | MALCUN DIAZ, DENISSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 290370 | MALCUN VALENCIA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 290371 | MALCUN VALENCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 707389 | MALDA I OLMO MATIAS | HC 3 BOX 22009 | | | | ARECIBO | PR | 00612 | |
| 290372 | MALDALENA MALDONADO ADORNO | ADDRESS ON FILE | | | | | | | |
| 290373 | MALDANADO RAMOS, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 290374 | MALDONA BATISTA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 290375 | MALDONAD PACHECO, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 290376 | MALDONADO ., JASMIN D | ADDRESS ON FILE | | | | | | | |
| 290377 | MALDONADO ., ROSALYN | ADDRESS ON FILE | | | | | | | |
| 290378 | MALDONADO ABREU, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 290379 | MALDONADO ABREU, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 290380 | MALDONADO ABREU, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 290381 | MALDONADO ABREU, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 290382 | MALDONADO ACEVEDO MD, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 290383 | MALDONADO ACEVEDO, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 290384 | MALDONADO ACEVEDO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 290385 | Maldonado Acevedo, Cristina | ADDRESS ON FILE | | | | | | | |
| 290386 | MALDONADO ACEVEDO, FRANCES V | ADDRESS ON FILE | | | | | | | |
| 290387 | MALDONADO ACEVEDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 290388 | MALDONADO ACEVEDO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 290389 | MALDONADO ACEVEDO, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 290390 | MALDONADO ACEVEDO, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 290391 | MALDONADO ACEVEDO, JULIO | ADDRESS ON FILE | | | | | | | |
| 290392 | MALDONADO ACEVEDO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 290393 | MALDONADO ACEVEDO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 290394 | MALDONADO ACEVEDO, SCHARON | ADDRESS ON FILE | | | | | | | |
| 290395 | MALDONADO ACEVEDO, WANDA N | ADDRESS ON FILE | | | | | | | |
| 290396 | MALDONADO ACEVEDO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 290397 | MALDONADO ACEVEDO, ZAIDA J | ADDRESS ON FILE | | | | | | | |
| 290398 | MALDONADO ACOSTA, ALBA | ADDRESS ON FILE | | | | | | | |
| 290399 | Maldonado Acosta, Alexander | ADDRESS ON FILE | | | | | | | |
| 290400 | MALDONADO ACOSTA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 290401 | MALDONADO ACOSTA, FERDINANDO | ADDRESS ON FILE | | | | | | | |
| 290402 | MALDONADO ACOSTA, JANITZA | ADDRESS ON FILE | | | | | | | |
| 290403 | MALDONADO ACOSTA, MARINO | ADDRESS ON FILE | | | | | | | |
| 290404 | MALDONADO ACOSTA, MARINO | ADDRESS ON FILE | | | | | | | |
| 290405 | MALDONADO ADAMES MD, FERDINAN | ADDRESS ON FILE | | | | | | | |
| 290406 | MALDONADO ADORNO, JUAN | ADDRESS ON FILE | | | | | | | |
| 290407 | MALDONADO ADORNO, MARLYM | ADDRESS ON FILE | | | | | | | |
| 290408 | MALDONADO AFANADOR, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| 290409 | MALDONADO AFANADOR, KARINA | ADDRESS ON FILE | | | | | | | |
| 290410 | MALDONADO AGOSTO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 290411 | MALDONADO AGOSTO, CHESSICA | ADDRESS ON FILE | | | | | | | |
| 290412 | MALDONADO AGOSTO, DORCA | ADDRESS ON FILE | | | | | | | |
| 290413 | MALDONADO AGOSTO, LAURA M. | ADDRESS ON FILE | | | | | | | |
| 290414 | MALDONADO AGOSTO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 290415 | MALDONADO AGOSTO, NELSA L | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 290416 | MALDONADO AGOSTO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 290417 | MALDONADO AGRON, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 290418 | MALDONADO AGUILAR, ANA | ADDRESS ON FILE | | | | | | | |
| 290419 | MALDONADO AGUILAR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 290420 | MALDONADO AGUILAR, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 290421 | MALDONADO AGUIRRE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 290422 | Maldonado Alancastro, Annalouet | ADDRESS ON FILE | | | | | | | |
| 290423 | MALDONADO ALBALADEJO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 290424 | MALDONADO ALBALADEJO, JULIO | ADDRESS ON FILE | | | | | | | |
| 290425 | MALDONADO ALBALADEJO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 290426 | MALDONADO ALBINO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 290427 | MALDONADO ALBINO, EVELYN L. | ADDRESS ON FILE | | | | | | | |
| 290428 | MALDONADO ALBINO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 290429 | MALDONADO ALBINO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 290430 | MALDONADO ALBINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 290431 | MALDONADO ALCAZAR, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 290432 | MALDONADO ALCAZAR, LOIDA | ADDRESS ON FILE | | | | | | | |
| 290433 | MALDONADO ALCOVER, LETIXIA | ADDRESS ON FILE | | | | | | | |
| 290434 | MALDONADO ALCOVER, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 290435 | MALDONADO ALFONSO, ZORALY | ADDRESS ON FILE | | | | | | | |
| 290436 | MALDONADO ALFONZO, ZORALY | ADDRESS ON FILE | | | | | | | |
| 290437 | MALDONADO ALICEA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 290438 | MALDONADO ALICEA, DAVID | DAVID LUIS TORRES VELEZ | PO BOX 32258 | | | PONCE | PR | 00732 | |
| 290439 | MALDONADO ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 290440 | Maldonado Alicea, Jose A | ADDRESS ON FILE | | | | | | | |
| 290441 | MALDONADO ALICEA, JUAN | ADDRESS ON FILE | | | | | | | |
| 290442 | MALDONADO ALICEA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 290443 | MALDONADO ALICEA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 290444 | MALDONADO ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 290445 | MALDONADO ALMODOVAR, ERICA | ADDRESS ON FILE | | | | | | | |
| 290446 | MALDONADO ALMODOVAR, EVELYN | ADDRESS ON FILE | | | | | | | |
| 290447 | MALDONADO ALMODOVAR, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 290448 | MALDONADO ALMODOVAR, YEIDY | ADDRESS ON FILE | | | | | | | |
| 707390 | MALDONADO ALUMINIUM | P O BOX 851 | | | | JUANA DIAZ | PR | 00795 | |
| 290449 | MALDONADO ALVARADO, ANA | ADDRESS ON FILE | | | | | | | |
| 290450 | MALDONADO ALVARADO, ANA I | ADDRESS ON FILE | | | | | | | |
| 290451 | MALDONADO ALVARADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 290452 | MALDONADO ALVARADO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 290453 | MALDONADO ALVARADO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 290454 | MALDONADO ALVARADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 290455 | MALDONADO ALVARADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 290456 | MALDONADO ALVARADO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 290457 | MALDONADO ALVARADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 290458 | MALDONADO ALVARADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 290459 | MALDONADO ALVARADO, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| 290460 | MALDONADO ALVAREZ, CESAR E | ADDRESS ON FILE | | | | | | | |
| 290461 | MALDONADO ALVAREZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 290462 | MALDONADO ALVAREZ, EDITH | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 290463 | MALDONADO ALVAREZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 290464 | MALDONADO ALVAREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 290465 | MALDONADO ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 290467 | MALDONADO ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 290468 | MALDONADO ALVAREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 290469 | Maldonado Alvarez, Milagros | ADDRESS ON FILE | | | | | | | |
| 290470 | MALDONADO ALVAREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 290471 | MALDONADO ALVAREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 290472 | MALDONADO ALVAREZ, WESLEY | ADDRESS ON FILE | | | | | | | |
| 290473 | MALDONADO ALVAREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 290474 | MALDONADO ALVIRA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 290475 | MALDONADO ALVIRA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 290476 | MALDONADO AMEZQUITA, NOEL | ADDRESS ON FILE | | | | | | | |
| 290477 | MALDONADO ANDINO, DALITZA E | ADDRESS ON FILE | | | | | | | |
| 290478 | MALDONADO ANDINO, JULIA | ADDRESS ON FILE | | | | | | | |
| 290479 | MALDONADO ANDINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 290480 | MALDONADO ANDREU, JOSE A | ADDRESS ON FILE | | | | | | | |
| 290481 | MALDONADO ANDUJAR, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 290482 | MALDONADO APONTE, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 290483 | MALDONADO APONTE, BERNARDITA L | ADDRESS ON FILE | | | | | | | |
| 290484 | MALDONADO APONTE, CARIMAR | ADDRESS ON FILE | | | | | | | |
| 290485 | MALDONADO APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 290486 | MALDONADO APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 290488 | MALDONADO APONTE, FRANCIE | ADDRESS ON FILE | | | | | | | |
| 290489 | Maldonado Aponte, Hector Javier | ADDRESS ON FILE | | | | | | | |
| 290490 | Maldonado Aponte, Jaime | ADDRESS ON FILE | | | | | | | |
| 290491 | Maldonado Aponte, Jose A | ADDRESS ON FILE | | | | | | | |
| 290492 | MALDONADO APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 290493 | Maldonado Aponte, Juan A. | ADDRESS ON FILE | | | | | | | |
| 290494 | MALDONADO APONTE, JUANITA | ADDRESS ON FILE | | | | | | | |
| 290495 | MALDONADO APONTE, KEIDY I | ADDRESS ON FILE | | | | | | | |
| 290496 | MALDONADO APONTE, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 290497 | MALDONADO APONTE, MARIA I | ADDRESS ON FILE | | | | | | | |
| 290498 | MALDONADO APONTE, SHANNA LEE | ADDRESS ON FILE | | | | | | | |
| 290499 | MALDONADO APONTE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 290500 | MALDONADO ARCE, IRAM | ADDRESS ON FILE | | | | | | | |
| 290501 | MALDONADO AROCHO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 290502 | MALDONADO AROCHO, JISABEL | ADDRESS ON FILE | | | | | | | |
| 290503 | MALDONADO AROCHO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 290504 | MALDONADO AROCHO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 290505 | Maldonado Arocho, Tomas A. | ADDRESS ON FILE | | | | | | | |
| 290506 | MALDONADO ARRIGOITIA, RIXIE | ADDRESS ON FILE | | | | | | | |
| 290507 | MALDONADO ARRIGOITIA, RIXIE | ADDRESS ON FILE | | | | | | | |
| 290508 | MALDONADO ARRIGOITIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 290509 | MALDONADO ARROYO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 290510 | MALDONADO ARROYO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 290511 | MALDONADO ARROYO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 290512 | MALDONADO ARROYO, GERTRUDIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 290513 | MALDONADO ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 290514 | MALDONADO ARROYO, JOHN | ADDRESS ON FILE | | | | | | | |
| 290515 | MALDONADO ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 290516 | MALDONADO ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 290517 | MALDONADO ARROYO, JULIO | ADDRESS ON FILE | | | | | | | |
| 290518 | MALDONADO ARROYO, JULIO | ADDRESS ON FILE | | | | | | | |
| 290519 | MALDONADO ARROYO, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 290520 | MALDONADO ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 290466 | MALDONADO ARROYO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 290521 | MALDONADO ARROYO, VIRMARY | ADDRESS ON FILE | | | | | | | |
| 290522 | MALDONADO ARZUAGA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 290523 | MALDONADO AUSUA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 290524 | MALDONADO AUTO PARTS INC | URB ALHAMBRA | D 94 AVE LOS MILLONES | | | BAYAMON | PR | 00957 | |
| 290525 | MALDONADO AVELLANET, MORGAN | ADDRESS ON FILE | | | | | | | |
| 290526 | MALDONADO AVILES MD, IDALYS | ADDRESS ON FILE | | | | | | | |
| 290527 | MALDONADO AVILES, DAMILANYS | ADDRESS ON FILE | | | | | | | |
| 290528 | MALDONADO AVILES, EDGAR R | ADDRESS ON FILE | | | | | | | |
| 290529 | MALDONADO AVILES, KEYSHA M. | ADDRESS ON FILE | | | | | | | |
| 290530 | Maldonado Aviles, Ruben | ADDRESS ON FILE | | | | | | | |
| 290531 | MALDONADO AVILES, WANDA | ADDRESS ON FILE | | | | | | | |
| 290532 | MALDONADO AYALA, ADA B | ADDRESS ON FILE | | | | | | | |
| 290533 | MALDONADO AYALA, ALEJO | ADDRESS ON FILE | | | | | | | |
| 290534 | Maldonado Ayala, Edgardo E | ADDRESS ON FILE | | | | | | | |
| 290535 | MALDONADO AYALA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 290536 | MALDONADO AYALA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 290537 | MALDONADO AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 290538 | MALDONADO AYALA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 290539 | MALDONADO AYALA, HEYDA L | ADDRESS ON FILE | | | | | | | |
| 290540 | MALDONADO AYALA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 290541 | MALDONADO AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 290542 | MALDONADO AYALA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 290543 | MALDONADO AYALA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 290544 | MALDONADO AYALA, NILDA | ADDRESS ON FILE | | | | | | | |
| 290545 | MALDONADO AYALA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 290546 | MALDONADO AYALA, SHARLEEN | ADDRESS ON FILE | | | | | | | |
| 290547 | MALDONADO AYALA, SONIA | ADDRESS ON FILE | | | | | | | |
| 290548 | MALDONADO AYALA, TAMMY | ADDRESS ON FILE | | | | | | | |
| 290549 | MALDONADO BAEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 290550 | MALDONADO BAEZ, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 290551 | MALDONADO BAEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 290552 | MALDONADO BANUCHI, ELSA | ADDRESS ON FILE | | | | | | | |
| 290553 | Maldonado Barbosa, Jesus M | ADDRESS ON FILE | | | | | | | |
| 290554 | MALDONADO BARCENAS, ILEANA E. | ADDRESS ON FILE | | | | | | | |
| 290555 | MALDONADO BARCENAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 290556 | MALDONADO BARNES, RACHEL | ADDRESS ON FILE | | | | | | | |
| 290557 | MALDONADO BARRETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 290558 | MALDONADO BARRETO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 290559 | MALDONADO BARRETO, NANCY | ADDRESS ON FILE | | | | | | | |
| 290560 | MALDONADO BARRIGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 290561 | MALDONADO BARRIOS, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 290562 | Maldonado Basco, Roberto | ADDRESS ON FILE | | | | | | | |
| 290563 | MALDONADO BATISTA, RAMON | ADDRESS ON FILE | | | | | | | |
| 290564 | MALDONADO BATISTAS, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 290565 | MALDONADO BEAUCHAMP, DOEL | ADDRESS ON FILE | | | | | | | |
| 290566 | MALDONADO BECERRIL, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 290568 | MALDONADO BELEN, ALMA | ADDRESS ON FILE | | | | | | | |
| 290569 | MALDONADO BELEN, NYDIA | ADDRESS ON FILE | | | | | | | |
| 290570 | MALDONADO BELLO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 290571 | MALDONADO BELLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 290573 | MALDONADO BELLO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 290574 | MALDONADO BELLO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 290575 | MALDONADO BELTRAN, INES M | ADDRESS ON FILE | | | | | | | |
| 290576 | MALDONADO BELTRAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 290577 | MALDONADO BELTRAN, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 290578 | MALDONADO BENABE, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 290579 | MALDONADO BENGOCHEA, FELIX | ADDRESS ON FILE | | | | | | | |
| 290580 | MALDONADO BERDECIA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 290581 | MALDONADO BERGOLLO, CELIA I | ADDRESS ON FILE | | | | | | | |
| 290582 | MALDONADO BERLEY, ELVIS L | ADDRESS ON FILE | | | | | | | |
| 290583 | MALDONADO BERLY, MILVA | ADDRESS ON FILE | | | | | | | |
| 290584 | MALDONADO BERLY, RAMON | ADDRESS ON FILE | | | | | | | |
| 290585 | MALDONADO BERMUDEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 290586 | MALDONADO BERMUDEZ, BLANCA R. | ADDRESS ON FILE | | | | | | | |
| 290587 | MALDONADO BERMUDEZ, NAYDA J | ADDRESS ON FILE | | | | | | | |
| 290588 | MALDONADO BERMUDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 290589 | MALDONADO BERNARD, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 290572 | Maldonado Bernard, Elvis | ADDRESS ON FILE | | | | | | | |
| 290590 | MALDONADO BERNARD, JOSE | ADDRESS ON FILE | | | | | | | |
| 290591 | MALDONADO BERRIOS, ANA C | ADDRESS ON FILE | | | | | | | |
| 290592 | MALDONADO BERRIOS, ANA YELITZA | ADDRESS ON FILE | | | | | | | |
| 290593 | MALDONADO BERRIOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 290594 | Maldonado Berrios, Carmelo | ADDRESS ON FILE | | | | | | | |
| 290595 | MALDONADO BERRIOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 290596 | MALDONADO BERRIOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 290597 | MALDONADO BERRIOS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 290598 | MALDONADO BERRIOS, JANETTE | ADDRESS ON FILE | | | | | | | |
| 290599 | MALDONADO BERRIOS, JOSE G | ADDRESS ON FILE | | | | | | | |
| 290600 | MALDONADO BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 290601 | MALDONADO BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 290602 | MALDONADO BERRIOS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 290603 | MALDONADO BERRIOS, VILMA H | ADDRESS ON FILE | | | | | | | |
| 290604 | MALDONADO BERRIOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 290605 | MALDONADO BERRIOS, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 290606 | MALDONADO BESTARD, JORGE | ADDRESS ON FILE | | | | | | | |
| 290607 | MALDONADO BETANCOURT, JOSE | ADDRESS ON FILE | | | | | | | |
| 290608 | MALDONADO BETANCOURT, SHEARLYANN | ADDRESS ON FILE | | | | | | | |
| 290609 | MALDONADO BIGIO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 290610 | MALDONADO BLANCO, ALFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 290611 | MALDONADO BLANCO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 290612 | MALDONADO BLANCO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 290613 | Maldonado Blanco, Edgardo S | ADDRESS ON FILE | | | | | | | |
| 290614 | MALDONADO BLANCO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 290615 | MALDONADO BOCCHECCIAMPY, BIENV | ADDRESS ON FILE | | | | | | | |
| 290616 | MALDONADO BON, WANDELYN | ADDRESS ON FILE | | | | | | | |
| 290617 | MALDONADO BONETA, JOSE | ADDRESS ON FILE | | | | | | | |
| 290618 | MALDONADO BONILLA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 290619 | MALDONADO BONILLA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 290620 | MALDONADO BONILLA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 290621 | MALDONADO BORDALLO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 290622 | MALDONADO BORGES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 290623 | MALDONADO BORGES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 290624 | MALDONADO BOSQUES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 290625 | MALDONADO BOU, SANDRA R | ADDRESS ON FILE | | | | | | | |
| 290626 | MALDONADO BOU, SANTIAGO R | ADDRESS ON FILE | | | | | | | |
| 290627 | MALDONADO BOUSQUESTS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 290628 | MALDONADO BOYA MARIA, DEL C | ADDRESS ON FILE | | | | | | | |
| 290629 | MALDONADO BRACERO, PABLO | ADDRESS ON FILE | | | | | | | |
| 290630 | MALDONADO BRACHE, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 290631 | MALDONADO BRAVO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 290632 | MALDONADO BRAVO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 290633 | MALDONADO BREBAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 290634 | MALDONADO BRIGNONI, MAYRA DE L | ADDRESS ON FILE | | | | | | | |
| 290635 | MALDONADO BRIGNONI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 290636 | MALDONADO BRIGNONI, MINERVA A. | ADDRESS ON FILE | | | | | | | |
| 290637 | MALDONADO BROWN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 290638 | MALDONADO BROWN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 290639 | MALDONADO BRUGUERAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 290640 | MALDONADO BRUGUERAS, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 290641 | MALDONADO BRUNO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 290642 | MALDONADO BRUNO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 290643 | MALDONADO BUITRAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 290644 | MALDONADO BULA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 290645 | MALDONADO BURDETTE, ENID | ADDRESS ON FILE | | | | | | | |
| 290646 | MALDONADO BURDETTE, ERIC | ADDRESS ON FILE | | | | | | | |
| 290647 | MALDONADO BURGOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 290648 | MALDONADO BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 290649 | MALDONADO BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 290650 | MALDONADO BURGOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 290651 | MALDONADO BURGOS, DOEL | ADDRESS ON FILE | | | | | | | |
| 290652 | MALDONADO BURGOS, EDISON | ADDRESS ON FILE | | | | | | | |
| 290653 | MALDONADO BURGOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 290654 | MALDONADO BURGOS, JOSE R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 290655 | MALDONADO BURGOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 290656 | MALDONADO BURGOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 290657 | MALDONADO BURGOS, LIZ Y | ADDRESS ON FILE | | | | | | | |
| 290658 | MALDONADO BURGOS, LORAINA M | ADDRESS ON FILE | | | | | | | |
| 290659 | MALDONADO BURGOS, ODALIS | ADDRESS ON FILE | | | | | | | |
| 290660 | MALDONADO BURGOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 290661 | MALDONADO BURGOS, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 290662 | MALDONADO BURGOS, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 290663 | Maldonado Burgos, William | ADDRESS ON FILE | | | | | | | |
| 290664 | MALDONADO BUS | HC 03 BOX 213339 | BO. ESPERANZA | | | ARECIBO | PR | 00612 | |
| 707391 | MALDONADO BUS LINE | BO ESPERANZA | HC 3 BOX 21339 | | | ARECIBO | PR | 00612 | |
| 290665 | MALDONADO BUS LINE INC | HC 3 BOX 21339 | | | | ARECIBO | PR | 00612 | |
| 290666 | MALDONADO BUS LINE, INC. | HC 03 BOX 21339 | | | | ARECIBO | PR | 00612 | |
| 290667 | MALDONADO BUSIGO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 290668 | MALDONADO CABALLERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 290669 | MALDONADO CABALLERO, CRUZ | ADDRESS ON FILE | | | | | | | |
| 290670 | MALDONADO CABALLERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 290671 | MALDONADO CABALLERO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 290672 | MALDONADO CABAN, CELINES | ADDRESS ON FILE | | | | | | | |
| 290673 | MALDONADO CABRERA LLC | PO BOX 9023787 | | | | SAN JUAN | PR | 00902-3787 | |
| 290674 | MALDONADO CABRERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 290675 | MALDONADO CABRERA, KIMBERLY G | ADDRESS ON FILE | | | | | | | |
| 290676 | MALDONADO CABRERA, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 290677 | MALDONADO CABRERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 290678 | MALDONADO CABRERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 290679 | MALDONADO CABRERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 290680 | MALDONADO CABRERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 290681 | MALDONADO CACERES, JOSE | ADDRESS ON FILE | | | | | | | |
| 290682 | MALDONADO CAEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 290683 | MALDONADO CALDERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 290684 | MALDONADO CALDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 290685 | MALDONADO CALDERON, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 290686 | MALDONADO CALDERON, DIOMARA | ADDRESS ON FILE | | | | | | | |
| 290687 | Maldonado Calderon, Jose A | ADDRESS ON FILE | | | | | | | |
| 290688 | MALDONADO CALLOWEY, MILDRED | ADDRESS ON FILE | | | | | | | |
| 290689 | Maldonado Camacho, Alex J | ADDRESS ON FILE | | | | | | | |
| 290690 | MALDONADO CAMACHO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 290691 | MALDONADO CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 290692 | MALDONADO CAMACHO, ISAMIL | ADDRESS ON FILE | | | | | | | |
| 290693 | MALDONADO CAMACHO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 290694 | MALDONADO CAMACHO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 290695 | MALDONADO CAMACHO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 290697 | MALDONADO CAMACHO, ROSA MA. | ADDRESS ON FILE | | | | | | | |
| 290698 | MALDONADO CAMERON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 290699 | MALDONADO CANALES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 290700 | MALDONADO CANCEL, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 290701 | MALDONADO CANCEL, EVA C | ADDRESS ON FILE | | | | | | | |
| 290702 | MALDONADO CANCEL, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 290703 | MALDONADO CANCEL, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 290704 | MALDONADO CANDELARIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 290706 | MALDONADO CANDELARIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 290707 | MALDONADO CANDELARIA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 290708 | MALDONADO CANDELARIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 290709 | MALDONADO CANDELARIA, SARA | ADDRESS ON FILE | | | | | | | |
| 290710 | MALDONADO CANDELARIO, MARCELO | ADDRESS ON FILE | | | | | | | |
| 290711 | MALDONADO CANDELARIO, MARCELO | ADDRESS ON FILE | | | | | | | |
| 290712 | MALDONADO CANTRES, CIARA | ADDRESS ON FILE | | | | | | | |
| 290713 | MALDONADO CANUELAS, NILDA | ADDRESS ON FILE | | | | | | | |
| 290696 | MALDONADO CAQUIAS, WILBERT | ADDRESS ON FILE | | | | | | | |
| 290714 | MALDONADO CARABALLO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 290715 | MALDONADO CARABALLO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 290716 | MALDONADO CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 290717 | MALDONADO CARABALLO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 290718 | MALDONADO CARATTINI, ADELIRIS | ADDRESS ON FILE | | | | | | | |
| 290719 | MALDONADO CARDONA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 290720 | MALDONADO CARDONA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 290721 | MALDONADO CARRASCO, LARISSA | ADDRESS ON FILE | | | | | | | |
| 290722 | MALDONADO CARRERAS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 290723 | MALDONADO CARRION, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 290724 | MALDONADO CARRION, ISABEL | ADDRESS ON FILE | | | | | | | |
| 290725 | MALDONADO CARRION, JUAN | ADDRESS ON FILE | | | | | | | |
| 290726 | MALDONADO CARRION, LOURDES R | ADDRESS ON FILE | | | | | | | |
| 290727 | MALDONADO CARRION, NORA | ADDRESS ON FILE | | | | | | | |
| 290728 | MALDONADO CARRION, NORA | ADDRESS ON FILE | | | | | | | |
| 290729 | MALDONADO CARRION, PEDRO | ADDRESS ON FILE | | | | | | | |
| 290730 | MALDONADO CARTAGENA, EDDA | ADDRESS ON FILE | | | | | | | |
| 290731 | MALDONADO CARTAGENA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 290732 | MALDONADO CARTAGENA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 290733 | MALDONADO CARTAGENA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 290734 | MALDONADO CARTAGENA, JORGE | ADDRESS ON FILE | | | | | | | |
| 290735 | MALDONADO CARTAGENA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 290736 | MALDONADO CASILLAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 290737 | MALDONADO CASILLAS, SHARON | ADDRESS ON FILE | | | | | | | |
| 290738 | MALDONADO CASTELLAR, MARIA L | ADDRESS ON FILE | | | | | | | |
| 290739 | MALDONADO CASTELLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 290740 | MALDONADO CASTRELLO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 290741 | MALDONADO CASTRO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 290742 | Maldonado Castro, Andres | ADDRESS ON FILE | | | | | | | |
| 290743 | MALDONADO CASTRO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 290744 | Maldonado Castro, Edwin | ADDRESS ON FILE | | | | | | | |
| 290745 | MALDONADO CASTRO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 290746 | MALDONADO CASTRO, FREDDY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 290747 | MALDONADO CASTRO, JANET | ADDRESS ON FILE | | | | | | | |
| 290748 | MALDONADO CASTRO, JANET | ADDRESS ON FILE | | | | | | | |
| 290749 | MALDONADO CASTRO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 290750 | MALDONADO CASTRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 290751 | MALDONADO CASTRO, MARGOT | ADDRESS ON FILE | | | | | | | |
| 290752 | MALDONADO CASTRO, MAYDA | ADDRESS ON FILE | | | | | | | |
| 290753 | MALDONADO CASTRO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 290754 | MALDONADO CATINCHI, NEIL | ADDRESS ON FILE | | | | | | | |
| 290755 | MALDONADO CEDENO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 290756 | MALDONADO CENTENO, CHIANESE | ADDRESS ON FILE | | | | | | | |
| 290757 | MALDONADO CENTENO, GRACE M | ADDRESS ON FILE | | | | | | | |
| 290758 | MALDONADO CENTENO, KAREN | ADDRESS ON FILE | | | | | | | |
| 290759 | MALDONADO CENTENO, OMAR | ADDRESS ON FILE | | | | | | | |
| 290760 | MALDONADO CEPEDA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 290761 | MALDONADO CEPEDA, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 290762 | MALDONADO CERDA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 290763 | MALDONADO CHAVEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 290764 | Maldonado Chavez, Ricarte | ADDRESS ON FILE | | | | | | | |
| 290765 | MALDONADO CHAVEZ, RICARTE | ADDRESS ON FILE | | | | | | | |
| 290766 | MALDONADO CHEVERE, CLAUDIA C | ADDRESS ON FILE | | | | | | | |
| 290767 | MALDONADO CHICO, LUIS | ADDRESS ON FILE | | | | | | | |
| 290768 | MALDONADO CHICO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 290769 | MALDONADO CINTRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 290770 | MALDONADO CINTRON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 290771 | Maldonado Cintron, Jose A | ADDRESS ON FILE | | | | | | | |
| 290772 | MALDONADO CINTRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 290773 | MALDONADO CINTRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 290774 | Maldonado Cintron, Magdalena | ADDRESS ON FILE | | | | | | | |
| 290775 | MALDONADO CINTRON, MARIZA | ADDRESS ON FILE | | | | | | | |
| 290776 | Maldonado Cintron, Rafael | ADDRESS ON FILE | | | | | | | |
| 290777 | MALDONADO CINTRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 290778 | MALDONADO CINTRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 290779 | MALDONADO CINTRON, VICTOR G. | ADDRESS ON FILE | | | | | | | |
| 290780 | MALDONADO CINTRON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 290781 | MALDONADO CIRILO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 290782 | MALDONADO CLASS, ANA M | ADDRESS ON FILE | | | | | | | |
| 290784 | MALDONADO CLASS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 290785 | MALDONADO CLAUDIO, JAIME Y | ADDRESS ON FILE | | | | | | | |
| 290786 | Maldonado Claudio, Luis J. | ADDRESS ON FILE | | | | | | | |
| 290787 | MALDONADO CLAUDIO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 290788 | Maldonado Claudio, Rosalyn | ADDRESS ON FILE | | | | | | | |
| 290789 | MALDONADO CLAUDIO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 290790 | MALDONADO CLEDE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 290791 | MALDONADO CLEDE, JUAN F | ADDRESS ON FILE | | | | | | | |
| 290793 | MALDONADO CLEMENTE, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 290794 | MALDONADO COLBERG, ELISA M. | ADDRESS ON FILE | | | | | | | |
| 290795 | MALDONADO COLBERG, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 290796 | MALDONADO COLBERG, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 290797 | Maldonado Collado, Luis A. | ADDRESS ON FILE | | | | | | | |
| 290798 | MALDONADO COLLADOM, MAGDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 290799 | MALDONADO COLLAZO, AISHA | ADDRESS ON FILE | | | | | | | |
| 290800 | MALDONADO COLLAZO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 290783 | MALDONADO COLLAZO, CORALYS | ADDRESS ON FILE | | | | | | | |
| 290801 | MALDONADO COLLAZO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 290802 | MALDONADO COLLAZO, IRMA | ADDRESS ON FILE | | | | | | | |
| 290803 | MALDONADO COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 290804 | MALDONADO COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 290805 | MALDONADO COLLAZO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 290806 | MALDONADO COLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 290807 | MALDONADO COLLAZO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 290808 | MALDONADO COLLAZO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 290809 | MALDONADO COLLAZO, WANDA G. | ADDRESS ON FILE | | | | | | | |
| 290810 | MALDONADO COLLAZO, WANDA G. | ADDRESS ON FILE | | | | | | | |
| 290811 | MALDONADO COLOMBA, JULIA | ADDRESS ON FILE | | | | | | | |
| 290812 | MALDONADO COLOMBA, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 290813 | MALDONADO COLON, AIDA M. | ADDRESS ON FILE | | | | | | | |
| 290814 | Maldonado Colon, Alba I | ADDRESS ON FILE | | | | | | | |
| 290815 | MALDONADO COLON, ALBA I. | ADDRESS ON FILE | | | | | | | |
| 290817 | MALDONADO COLON, ALBA I. | ADDRESS ON FILE | | | | | | | |
| 290818 | MALDONADO COLÓN, ALFREDO A, ET ALS | LCDA. PRISILLA HERNANDEZ PORRATA | PO BOX 3024 | | | GUAYAMA | PR | 00785 | |
| 290819 | MALDONADO COLÓN, ALFREDO A, ET ALS | LCDO. ALBERTO ARESTI FRANSESCHINI | PONCE DE LEÓN | SUITE 1000 | | SAN JUAN | PR | 00918 | |
| 290820 | MALDONADO COLÓN, ALFREDO A, ET ALS | LCDO. GILBERTO RODRIGUEZ ZAYAS; | HC 2 BOX 6519 | | | GUAYANILLA | PR | 00656 | |
| 290821 | MALDONADO COLON, ALMA D. | ADDRESS ON FILE | | | | | | | |
| 290822 | MALDONADO COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 290823 | MALDONADO COLON, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 290824 | MALDONADO COLON, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| 290825 | MALDONADO COLON, BLANCA | ADDRESS ON FILE | | | | | | | |
| 290826 | MALDONADO COLON, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 290827 | MALDONADO COLON, CARMELO | ADDRESS ON FILE | | | | | | | |
| 290828 | MALDONADO COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 290829 | MALDONADO COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 290830 | MALDONADO COLON, DAISY | ADDRESS ON FILE | | | | | | | |
| 290831 | MALDONADO COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 290832 | MALDONADO COLON, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 290833 | MALDONADO COLON, ERIKA | ADDRESS ON FILE | | | | | | | |
| 290834 | MALDONADO COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| 290835 | Maldonado Colon, Gabriel | ADDRESS ON FILE | | | | | | | |
| 290836 | MALDONADO COLON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 290837 | MALDONADO COLON, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 290838 | MALDONADO COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 290839 | MALDONADO COLON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 290840 | MALDONADO COLON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 290841 | MALDONADO COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 290842 | MALDONADO COLON, JOANNE | ADDRESS ON FILE | | | | | | | |
| 290843 | MALDONADO COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 290844 | MALDONADO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 290845 | MALDONADO COLON, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 290846 | MALDONADO COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 290847 | MALDONADO COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 290848 | MALDONADO COLON, KATHERINE M | ADDRESS ON FILE | | | | | | | |
| 290849 | MALDONADO COLON, KLEEBER | ADDRESS ON FILE | | | | | | | |
| 290850 | MALDONADO COLON, LEE M | ADDRESS ON FILE | | | | | | | |
| 290851 | MALDONADO COLON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 290852 | MALDONADO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 290854 | MALDONADO COLON, MARIANO | ADDRESS ON FILE | | | | | | | |
| 290855 | MALDONADO COLON, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 290856 | MALDONADO COLON, MAYBETH L | ADDRESS ON FILE | | | | | | | |
| 290857 | MALDONADO COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 290858 | MALDONADO COLON, MELANIE | ADDRESS ON FILE | | | | | | | |
| 290859 | MALDONADO COLON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 290860 | MALDONADO COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| 290861 | MALDONADO COLON, NILMA | ADDRESS ON FILE | | | | | | | |
| 290862 | MALDONADO COLON, NOELIA | ADDRESS ON FILE | | | | | | | |
| 290863 | MALDONADO COLON, OLGA E | ADDRESS ON FILE | | | | | | | |
| 290864 | MALDONADO COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 290865 | MALDONADO COLON, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| 290866 | MALDONADO COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 290867 | MALDONADO COLON, ROBERTO C. | ADDRESS ON FILE | | | | | | | |
| 290868 | Maldonado Colon, Shenaira | ADDRESS ON FILE | | | | | | | |
| 290869 | MALDONADO COLON, SONIA I | ADDRESS ON FILE | | | | | | | |
| 290870 | Maldonado Colon, Steven | ADDRESS ON FILE | | | | | | | |
| 290871 | MALDONADO COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 290872 | MALDONADO COLON, YAMILY | ADDRESS ON FILE | | | | | | | |
| 290873 | MALDONADO COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 290874 | MALDONADO COLON, ZULMA | ADDRESS ON FILE | | | | | | | |
| 707392 | MALDONADO COMMUNICATIONS SOLUTIONS | VILLA CAROLINA | 165-28 CALLE 420 A | | | CAROLINA | PR | 00985 | |
| 290876 | MALDONADO CONCEPCION, ANA | ADDRESS ON FILE | | | | | | | |
| 290877 | MALDONADO CONCEPCION, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 290878 | MALDONADO CONCEPCION, JAIME | ADDRESS ON FILE | | | | | | | |
| 290879 | MALDONADO CONCEPCION, JAVIER | ADDRESS ON FILE | | | | | | | |
| 290880 | MALDONADO CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | | |
| 290881 | MALDONADO CONCEPCION, TEODORO | ADDRESS ON FILE | | | | | | | |
| 290882 | MALDONADO CONTRERAS, BETSIE | ADDRESS ON FILE | | | | | | | |
| 290883 | MALDONADO CONTRERAS, IDALIA | ADDRESS ON FILE | | | | | | | |
| 290884 | MALDONADO CORA, CARMEN LETICIA | ADDRESS ON FILE | | | | | | | |
| 290885 | MALDONADO CORDERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 290886 | MALDONADO CORDERO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 290887 | MALDONADO CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 290888 | MALDONADO CORDERO, IVIS N | ADDRESS ON FILE | | | | | | | |
| 290889 | MALDONADO CORDERO, JOEL | ADDRESS ON FILE | | | | | | | |
| 290890 | MALDONADO CORDERO, WESLEY J | ADDRESS ON FILE | | | | | | | |
| 290891 | MALDONADO CORDERO, WEYNA | ADDRESS ON FILE | | | | | | | |
| 290892 | MALDONADO CORNIER, EDWIN E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 290893 | MALDONADO CORREA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 290894 | MALDONADO CORREA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 290895 | MALDONADO CORREA, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 290896 | MALDONADO CORREA, LUIS | ADDRESS ON FILE | | | | | | | |
| 290897 | MALDONADO CORREA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 290898 | MALDONADO CORTES SONIA, 1 | ADDRESS ON FILE | | | | | | | |
| 290899 | MALDONADO CORTES, AIDA | ADDRESS ON FILE | | | | | | | |
| 290900 | MALDONADO CORTES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 290901 | MALDONADO CORTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 290902 | MALDONADO CORTES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 290903 | MALDONADO CORTES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 290904 | MALDONADO CORTES, DARISABEL | ADDRESS ON FILE | | | | | | | |
| 290905 | MALDONADO CORTES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 290906 | MALDONADO CORTES, FRANCES E | ADDRESS ON FILE | | | | | | | |
| 290907 | Maldonado Cortes, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 290908 | Maldonado Cortes, Hiram M. | ADDRESS ON FILE | | | | | | | |
| 290909 | Maldonado Cortes, Jose M | ADDRESS ON FILE | | | | | | | |
| 290910 | MALDONADO CORTES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 290911 | MALDONADO CORTES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 290912 | MALDONADO CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 290913 | MALDONADO CORTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 290914 | MALDONADO CORTES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 290915 | Maldonado Cortes, Melissa M. | ADDRESS ON FILE | | | | | | | |
| 290916 | MALDONADO CORTES, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 290917 | MALDONADO CORTES, SONIA M | ADDRESS ON FILE | | | | | | | |
| 290918 | MALDONADO COTTO, AMERICA | ADDRESS ON FILE | | | | | | | |
| 290919 | MALDONADO COTTO, CAROL | ADDRESS ON FILE | | | | | | | |
| 290920 | MALDONADO COTTO, JESUS | ADDRESS ON FILE | | | | | | | |
| 290921 | MALDONADO COTTO, LOAIZA | ADDRESS ON FILE | | | | | | | |
| 290922 | MALDONADO COTTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 290923 | MALDONADO COTTO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 290924 | MALDONADO COTTS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 290925 | MALDONADO CRESPO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 290927 | MALDONADO CRESPO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 290928 | MALDONADO CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 290929 | MALDONADO CRESPO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 290930 | MALDONADO CRESPO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 290931 | Maldonado Crespo, Efrain A | ADDRESS ON FILE | | | | | | | |
| 290932 | MALDONADO CRESPO, ENID M. | ADDRESS ON FILE | | | | | | | |
| 290933 | MALDONADO CRESPO, JAHAIRA MARIE | ADDRESS ON FILE | | | | | | | |
| 290934 | MALDONADO CRESPO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 290935 | MALDONADO CRESPO, ROSE E | ADDRESS ON FILE | | | | | | | |
| 290936 | MALDONADO CRESPO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 290937 | MALDONADO CRESPO, YADIRA M | ADDRESS ON FILE | | | | | | | |
| 290938 | MALDONADO CRIADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 290939 | Maldonado Criado, Alexis J | ADDRESS ON FILE | | | | | | | |
| 290940 | MALDONADO CRUZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 290941 | MALDONADO CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 290942 | MALDONADO CRUZ, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 290943 | MALDONADO CRUZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 290944 | MALDONADO CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 290945 | MALDONADO CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 290946 | MALDONADO CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 290947 | MALDONADO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 290948 | MALDONADO CRUZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 290949 | Maldonado Cruz, Carmen B | ADDRESS ON FILE | | | | | | | |
| 290950 | MALDONADO CRUZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 290951 | MALDONADO CRUZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 290952 | MALDONADO CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 290953 | Maldonado Cruz, David | ADDRESS ON FILE | | | | | | | |
| 290954 | MALDONADO CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 290955 | MALDONADO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 290956 | MALDONADO CRUZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 290957 | Maldonado Cruz, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 290958 | Maldonado Cruz, Emil H. | ADDRESS ON FILE | | | | | | | |
| 290959 | MALDONADO CRUZ, EVA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 290960 | MALDONADO CRUZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 290961 | MALDONADO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 290962 | MALDONADO CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 290963 | MALDONADO CRUZ, JAHAIRA M. | ADDRESS ON FILE | | | | | | | |
| 290964 | MALDONADO CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 290965 | MALDONADO CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 290966 | Maldonado Cruz, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 290967 | Maldonado Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| 290968 | Maldonado Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| 290969 | MALDONADO CRUZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 290970 | MALDONADO CRUZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 290971 | MALDONADO CRUZ, KATIANA | ADDRESS ON FILE | | | | | | | |
| 290972 | MALDONADO CRUZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 290973 | MALDONADO CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 290974 | MALDONADO CRUZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 290976 | MALDONADO CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 290977 | MALDONADO CRUZ, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 290978 | Maldonado Cruz, Maribel | ADDRESS ON FILE | | | | | | | |
| 290979 | MALDONADO CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 290980 | MALDONADO CRUZ, MARILEE | ADDRESS ON FILE | | | | | | | |
| 290981 | Maldonado Cruz, Marisa | ADDRESS ON FILE | | | | | | | |
| 290926 | MALDONADO CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 290982 | MALDONADO CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 290983 | MALDONADO CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 290984 | MALDONADO CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 290985 | Maldonado Cruz, Nicolas | ADDRESS ON FILE | | | | | | | |
| 290986 | MALDONADO CRUZ, NORMA L | ADDRESS ON FILE | | | | | | | |
| 290989 | MALDONADO CRUZ, VANELISE | ADDRESS ON FILE | | | | | | | |
| 290990 | MALDONADO CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 290991 | MALDONADO CRUZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 290992 | MALDONADO CRUZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 290993 | Maldonado Cruz, Wilson | ADDRESS ON FILE | | | | | | | |
| 290994 | MALDONADO CRUZ, XIOMARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 290995 | MALDONADO CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 290996 | MALDONADO CUADRADO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 290997 | MALDONADO CUADRADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 290998 | MALDONADO CUBI, ADELMAN | ADDRESS ON FILE | | | | | | | |
| 291000 | MALDONADO CUBI, GERALDO | ADDRESS ON FILE | | | | | | | |
| 291001 | MALDONADO CUBI, JOSE D | ADDRESS ON FILE | | | | | | | |
| 291002 | MALDONADO CUCHI, JHAYNNA | ADDRESS ON FILE | | | | | | | |
| 291003 | MALDONADO CUCHI, TAHIRI | ADDRESS ON FILE | | | | | | | |
| 291004 | MALDONADO CUEVAS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 291005 | MALDONADO CURET, EDDIE | ADDRESS ON FILE | | | | | | | |
| 291006 | MALDONADO CUSTODIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 291007 | MALDONADO DALY, MELVIN | ADDRESS ON FILE | | | | | | | |
| 291008 | MALDONADO DAVID, AWILDA | ADDRESS ON FILE | | | | | | | |
| 291009 | MALDONADO DAVILA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 291010 | MALDONADO DAVILA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 291011 | MALDONADO DAVILA, FELIX | ADDRESS ON FILE | | | | | | | |
| 291012 | MALDONADO DAVILA, GUSTAVO ARIEL | ADDRESS ON FILE | | | | | | | |
| 291013 | MALDONADO DAVILA, IRIS | ADDRESS ON FILE | | | | | | | |
| 291014 | MALDONADO DAVILA, LUZ | ADDRESS ON FILE | | | | | | | |
| 291015 | MALDONADO DAVILA, LUZ | ADDRESS ON FILE | | | | | | | |
| 291016 | MALDONADO DAVILA, MARIO | ADDRESS ON FILE | | | | | | | |
| 291017 | MALDONADO DAVILA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 291018 | Maldonado Davila, Samuel | ADDRESS ON FILE | | | | | | | |
| 291019 | MALDONADO DE AYALA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 291020 | MALDONADO DE CARMONA, DAMALYS | ADDRESS ON FILE | | | | | | | |
| 291021 | MALDONADO DE CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 291022 | MALDONADO DE ESTADES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 291023 | MALDONADO DE JESUS, AIMET | ADDRESS ON FILE | | | | | | | |
| 291024 | MALDONADO DE JESUS, ALBA N | ADDRESS ON FILE | | | | | | | |
| 291025 | MALDONADO DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 291026 | MALDONADO DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 291027 | MALDONADO DE JESUS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 291028 | MALDONADO DE JESUS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 291029 | MALDONADO DE JESUS, EVA C | ADDRESS ON FILE | | | | | | | |
| 291030 | Maldonado De Jesus, Jimmy | ADDRESS ON FILE | | | | | | | |
| 291031 | Maldonado De Jesus, Jose M. | ADDRESS ON FILE | | | | | | | |
| 291032 | MALDONADO DE JESUS, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 291033 | MALDONADO DE JESUS, LIZANIA | ADDRESS ON FILE | | | | | | | |
| 291034 | MALDONADO DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 291035 | MALDONADO DE JESUS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 290999 | MALDONADO DE JESUS, YAGMARIS | ADDRESS ON FILE | | | | | | | |
| 291036 | MALDONADO DE JESUS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 291037 | MALDONADO DE LA PENA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 291038 | MALDONADO DE LA ROSA, ELISA | ADDRESS ON FILE | | | | | | | |
| 291039 | MALDONADO DE LA ROSA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 291040 | MALDONADO DE LA ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 291041 | MALDONADO DE LA ROSA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 291042 | MALDONADO DE LEON, IBIS J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 291043 | Maldonado De Leon, Jorge | ADDRESS ON FILE | | | | | | | |
| 291044 | MALDONADO DE LEON, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 291045 | MALDONADO DE ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 291046 | MALDONADO DE PAGAN, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 291047 | MALDONADO DE TORRES, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 291048 | Maldonado Del Valle, Estela E | ADDRESS ON FILE | | | | | | | |
| 291049 | MALDONADO DEL VALLE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 291050 | MALDONADO DEL VALLE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 291051 | MALDONADO DEL VALLE, SANDRA LEE | ADDRESS ON FILE | | | | | | | |
| 291053 | MALDONADO DELGADO, ANA D | ADDRESS ON FILE | | | | | | | |
| 291054 | MALDONADO DELGADO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 291055 | MALDONADO DELGADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 291056 | MALDONADO DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 291057 | MALDONADO DELGADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 291058 | MALDONADO DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 291059 | MALDONADO DELGADO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 291060 | MALDONADO DELGADO, JUSTO | ADDRESS ON FILE | | | | | | | |
| 291061 | MALDONADO DELGADO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 291062 | MALDONADO DELGADO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 291063 | MALDONADO DELGADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 291064 | MALDONADO DELGADO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 291065 | MALDONADO DELGADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 291066 | MALDONADO DELVALLE, MARIA D | ADDRESS ON FILE | | | | | | | |
| 291067 | MALDONADO DIAZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 291068 | MALDONADO DIAZ, AIDA V. | ADDRESS ON FILE | | | | | | | |
| 291069 | Maldonado Diaz, Aileen | ADDRESS ON FILE | | | | | | | |
| 291070 | MALDONADO DIAZ, ALBALYS | ADDRESS ON FILE | | | | | | | |
| 291071 | MALDONADO DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 291072 | MALDONADO DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291073 | MALDONADO DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291074 | MALDONADO DIAZ, ANGELISEL | ADDRESS ON FILE | | | | | | | |
| 291075 | Maldonado Diaz, Derys | ADDRESS ON FILE | | | | | | | |
| 291076 | MALDONADO DIAZ, ELSA G. | ADDRESS ON FILE | | | | | | | |
| 291077 | MALDONADO DIAZ, GILDA | ADDRESS ON FILE | | | | | | | |
| 291078 | MALDONADO DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 291079 | MALDONADO DIAZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 291080 | MALDONADO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 291081 | MALDONADO DIAZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 291082 | MALDONADO DIAZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 291084 | MALDONADO DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 291085 | MALDONADO DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 291086 | MALDONADO DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 291087 | MALDONADO DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 291088 | Maldonado Diaz, Jose | ADDRESS ON FILE | | | | | | | |
| 291089 | MALDONADO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 291091 | MALDONADO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 291092 | MALDONADO DIAZ, MASIE | ADDRESS ON FILE | | | | | | | |
| 291093 | MALDONADO DIAZ, MIDNA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 291094 | MALDONADO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 291095 | MALDONADO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 291096 | MALDONADO DIAZ, NAHIR | ADDRESS ON FILE | | | | | | | |
| 291097 | MALDONADO DIAZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| 291098 | MALDONADO DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 291099 | MALDONADO DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 291100 | MALDONADO DIAZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 291101 | MALDONADO DIAZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 291102 | Maldonado Diaz, Sauri | ADDRESS ON FILE | | | | | | | |
| 291103 | MALDONADO DIAZ, SHEYNEL | ADDRESS ON FILE | | | | | | | |
| 291104 | MALDONADO DIAZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 291105 | MALDONADO DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 291106 | MALDONADO DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 291107 | MALDONADO DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 291108 | MALDONADO DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 291109 | MALDONADO DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 291110 | MALDONADO DIAZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 291111 | MALDONADO DIAZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 291112 | MALDONADO DIAZ, YESENIA A. | ADDRESS ON FILE | | | | | | | |
| 291113 | Maldonado Diaz, Yolymar | ADDRESS ON FILE | | | | | | | |
| 291114 | MALDONADO DOMINGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 291115 | MALDONADO DOMINGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 291116 | MALDONADO DONATE, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 291117 | MALDONADO DRUET, HARRY | ADDRESS ON FILE | | | | | | | |
| 291118 | Maldonado Duran, Javier | ADDRESS ON FILE | | | | | | | |
| 291119 | MALDONADO DURAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 291120 | MALDONADO ECHEVARIA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 291121 | MALDONADO ECHEVARRIA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 291122 | Maldonado Echevarria, Denise L | ADDRESS ON FILE | | | | | | | |
| 291123 | MALDONADO ECHEVARRIA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 291124 | MALDONADO ECHEVARRIA, INES | ADDRESS ON FILE | | | | | | | |
| 291125 | Maldonado Echevarria, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 291126 | MALDONADO ECHEVARRIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 291127 | MALDONADO ECHEVARRIA, MARTHA E | ADDRESS ON FILE | | | | | | | |
| 291128 | MALDONADO ECHEVARRIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 291129 | MALDONADO ECHEVARRIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 291130 | MALDONADO ECHEVARRIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 291131 | MALDONADO ECHEVARRIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 291132 | MALDONADO EMANUELLI, AIDA | ADDRESS ON FILE | | | | | | | |
| 291133 | MALDONADO EMMANUELLI, CAMALIER | ADDRESS ON FILE | | | | | | | |
| 291134 | MALDONADO EMMANUELLI, HARRY | ADDRESS ON FILE | | | | | | | |
| 291135 | MALDONADO EMMANUELLI, MIRNARYS | ADDRESS ON FILE | | | | | | | |
| 291136 | MALDONADO ENCARNACIO, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 291137 | MALDONADO ESCOBAR, MARCO | ADDRESS ON FILE | | | | | | | |
| 291138 | MALDONADO ESCOBAR, MARY A | ADDRESS ON FILE | | | | | | | |
| 291139 | MALDONADO ESCUDERO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 291140 | MALDONADO ESPADA, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 291141 | MALDONADO ESPARRA, ROSA G | ADDRESS ON FILE | | | | | | | |
| 291142 | MALDONADO ESPARRA, ROSA G. | ADDRESS ON FILE | | | | | | | |
| 291143 | MALDONADO ESPARRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 291144 | MALDONADO ESPINOSA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 291145 | MALDONADO ESPINOSA, MODESTO | ADDRESS ON FILE | | | | | | | |
| 291146 | MALDONADO ESPINOSA, MODESTO | ADDRESS ON FILE | | | | | | | |
| 291147 | MALDONADO ESQUILIN MD, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 291148 | MALDONADO ESQUILIN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 291149 | MALDONADO ESQUILIN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 291150 | MALDONADO ESTRADA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 291151 | MALDONADO ESTRADA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 291152 | MALDONADO ESTRADA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 291153 | Maldonado Falcon, Angel | ADDRESS ON FILE | | | | | | | |
| 291154 | MALDONADO FALCON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 291155 | Maldonado Falú, Victor Joel | ADDRESS ON FILE | | | | | | | |
| 291156 | MALDONADO FEBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 291157 | Maldonado Febles, Carlos G | ADDRESS ON FILE | | | | | | | |
| 291158 | MALDONADO FEBLES, IRMA M | ADDRESS ON FILE | | | | | | | |
| 291159 | Maldonado Febles, Jeffree | ADDRESS ON FILE | | | | | | | |
| 291160 | MALDONADO FEBLES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 291161 | MALDONADO FEBLES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 291162 | MALDONADO FEBLES, NILSA | ADDRESS ON FILE | | | | | | | |
| 291163 | MALDONADO FEBLES, OLGA | ADDRESS ON FILE | | | | | | | |
| 291164 | MALDONADO FEBLES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 291165 | MALDONADO FEBLES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 291166 | MALDONADO FEBRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 291167 | MALDONADO FEBRES, LURIELYS | ADDRESS ON FILE | | | | | | | |
| 291168 | MALDONADO FELICIANO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 291169 | MALDONADO FELICIANO, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 291170 | MALDONADO FELICIANO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 291171 | MALDONADO FELICIANO, MADELINE I | ADDRESS ON FILE | | | | | | | |
| 291172 | MALDONADO FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 291173 | MALDONADO FELICIANO, WILNIDA | ADDRESS ON FILE | | | | | | | |
| 291174 | MALDONADO FELICIANO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 291175 | MALDONADO FELIX, FELIPE | ADDRESS ON FILE | | | | | | | |
| 291176 | MALDONADO FELIX, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 291177 | MALDONADO FERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 291178 | Maldonado Fernandez, Alexis J. | ADDRESS ON FILE | | | | | | | |
| 291179 | MALDONADO FERNANDEZ, MARIANEL | ADDRESS ON FILE | | | | | | | |
| 291180 | MALDONADO FERNANDEZ, MARIANEL | ADDRESS ON FILE | | | | | | | |
| 291181 | MALDONADO FERNANDEZ, RAYDA TERESA | ADDRESS ON FILE | | | | | | | |
| 291182 | MALDONADO FERNANDEZ, ZULINET | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 291183 | MALDONADO FERRA, JORGE | ADDRESS ON FILE | | | | | | | |
| 291184 | MALDONADO FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| 291185 | MALDONADO FIGUEROA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 291186 | MALDONADO FIGUEROA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 291187 | Maldonado Figueroa, Carlos A | ADDRESS ON FILE | | | | | | | |
| 291188 | MALDONADO FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 291189 | MALDONADO FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 291190 | MALDONADO FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 291191 | MALDONADO FIGUEROA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 291192 | MALDONADO FIGUEROA, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 291193 | MALDONADO FIGUEROA, ELISEO | ADDRESS ON FILE | | | | | | | |
| 291194 | MALDONADO FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 291195 | MALDONADO FIGUEROA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 291196 | MALDONADO FIGUEROA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 291197 | MALDONADO FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | |
| 291198 | MALDONADO FIGUEROA, IDALI A | ADDRESS ON FILE | | | | | | | |
| 291200 | MALDONADO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 291201 | MALDONADO FIGUEROA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 291202 | MALDONADO FIGUEROA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 291203 | MALDONADO FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 291204 | MALDONADO FIGUEROA, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 291206 | MALDONADO FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 291207 | MALDONADO FIGUEROA, MARICELLY | ADDRESS ON FILE | | | | | | | |
| 291208 | MALDONADO FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 291209 | MALDONADO FIGUEROA, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 291210 | MALDONADO FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | | |
| 291211 | MALDONADO FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 291212 | Maldonado Figueroa, Nelson | ADDRESS ON FILE | | | | | | | |
| 291213 | MALDONADO FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| 291214 | MALDONADO FIGUEROA, NIVIA G | ADDRESS ON FILE | | | | | | | |
| 291215 | MALDONADO FIGUEROA, NORANA | ADDRESS ON FILE | | | | | | | |
| 291216 | MALDONADO FIGUEROA, NYDIA H | ADDRESS ON FILE | | | | | | | |
| 291217 | MALDONADO FIGUEROA, PAUL | ADDRESS ON FILE | | | | | | | |
| 291218 | MALDONADO FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 291219 | MALDONADO FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 291220 | MALDONADO FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 291221 | MALDONADO FIGUEROA, SONIA E | ADDRESS ON FILE | | | | | | | |
| 291222 | MALDONADO FIGUEROA, TERESA | ADDRESS ON FILE | | | | | | | |
| 291223 | MALDONADO FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 291224 | MALDONADO FLORES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 291225 | MALDONADO FLORES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 291226 | MALDONADO FLORES, BETTY | ADDRESS ON FILE | | | | | | | |
| 291227 | MALDONADO FLORES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 291228 | MALDONADO FLORES, GRACE | ADDRESS ON FILE | | | | | | | |
| 291229 | MALDONADO FLORES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 291230 | MALDONADO FLORES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 291231 | MALDONADO FLORES, NILSA I | ADDRESS ON FILE | | | | | | | |
| 291232 | MALDONADO FLORES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 291233 | MALDONADO FONRODONA, EMILY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 291234 | MALDONADO FONRRODONA, JOHN D. | ADDRESS ON FILE | | | | | | | |
| 291235 | MALDONADO FONT, FRANK R | ADDRESS ON FILE | | | | | | | |
| 291236 | MALDONADO FONT, IVAN R | ADDRESS ON FILE | | | | | | | |
| 291237 | MALDONADO FONT, MAGDA | ADDRESS ON FILE | | | | | | | |
| 291238 | MALDONADO FONTAN, ALEX | ADDRESS ON FILE | | | | | | | |
| 291239 | MALDONADO FONTAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291240 | MALDONADO FONTAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 291241 | MALDONADO FONTAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 291242 | MALDONADO FONTAN, CHENNY A. | ADDRESS ON FILE | | | | | | | |
| 291243 | MALDONADO FONTAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 291244 | MALDONADO FONTAN, LUZ | ADDRESS ON FILE | | | | | | | |
| 291245 | MALDONADO FONTAN, RAUL | ADDRESS ON FILE | | | | | | | |
| 291246 | MALDONADO FONTAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 291247 | MALDONADO FONTAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 291248 | Maldonado Fontanez, Angel M | ADDRESS ON FILE | | | | | | | |
| 291249 | MALDONADO FONTANEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 291250 | MALDONADO FONTANEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 291251 | MALDONADO FONTANEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 291252 | Maldonado Forondona, Noemi | ADDRESS ON FILE | | | | | | | |
| 291253 | MALDONADO FRAGA, DIANA | ADDRESS ON FILE | | | | | | | |
| 291254 | MALDONADO FREYTES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 291255 | MALDONADO FUENTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 291256 | MALDONADO FUENTES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 291257 | MALDONADO FUENTES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 291258 | MALDONADO FUENTES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 291259 | MALDONADO FUENTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 291260 | Maldonado Fuentes, Rafael | ADDRESS ON FILE | | | | | | | |
| 291261 | MALDONADO FUENTES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 291262 | MALDONADO FUERTES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 291263 | MALDONADO FUERTES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 291264 | MALDONADO FUERTES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 291265 | MALDONADO FUERTES, TERESITA | ADDRESS ON FILE | | | | | | | |
| 291266 | MALDONADO FUSTER, CORALIA | ADDRESS ON FILE | | | | | | | |
| 291267 | MALDONADO GAETAN, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 291268 | MALDONADO GAETAN, ILIAN B | ADDRESS ON FILE | | | | | | | |
| 291269 | MALDONADO GALARZA, AIXA S | ADDRESS ON FILE | | | | | | | |
| 291270 | MALDONADO GALARZA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 291271 | MALDONADO GALARZA, HARRY | ADDRESS ON FILE | | | | | | | |
| 291272 | MALDONADO GALARZA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 291273 | MALDONADO GALARZA, LILLIAM A | ADDRESS ON FILE | | | | | | | |
| 291274 | MALDONADO GALARZA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 291275 | MALDONADO GALINDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 291276 | MALDONADO GALLEGO, ELSA | ADDRESS ON FILE | | | | | | | |
| 291277 | MALDONADO GAMBINO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 291278 | MALDONADO GARAY, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 291279 | MALDONADO GARCES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291280 | MALDONADO GARCIA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 291281 | MALDONADO GARCIA, ALANNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 291282 | MALDONADO GARCIA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 291283 | MALDONADO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291284 | MALDONADO GARCIA, ANGELES | ADDRESS ON FILE | | | | | | | |
| 291285 | MALDONADO GARCIA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 291286 | MALDONADO GARCIA, BARRY | ADDRESS ON FILE | | | | | | | |
| 291287 | MALDONADO GARCIA, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 291288 | MALDONADO GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 291289 | MALDONADO GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 291290 | MALDONADO GARCIA, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 291291 | MALDONADO GARCIA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 291292 | Maldonado Garcia, Edwin O | ADDRESS ON FILE | | | | | | | |
| 291293 | MALDONADO GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 291294 | MALDONADO GARCIA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 291295 | MALDONADO GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 291296 | Maldonado Garcia, Hector L | ADDRESS ON FILE | | | | | | | |
| 291297 | MALDONADO GARCIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 291298 | MALDONADO GARCIA, IRIS | ADDRESS ON FILE | | | | | | | |
| 291299 | MALDONADO GARCIA, IRVING X. | ADDRESS ON FILE | | | | | | | |
| 291300 | MALDONADO GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 291301 | MALDONADO GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 291302 | MALDONADO GARCIA, JELLY | ADDRESS ON FILE | | | | | | | |
| 291303 | MALDONADO GARCIA, JERRY | ADDRESS ON FILE | | | | | | | |
| 291304 | MALDONADO GARCIA, JERRY | ADDRESS ON FILE | | | | | | | |
| 291305 | MALDONADO GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 291306 | MALDONADO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 291307 | MALDONADO GARCIA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 291308 | MALDONADO GARCIA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 291309 | MALDONADO GARCIA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 291310 | MALDONADO GARCIA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 291311 | MALDONADO GARCIA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 291312 | MALDONADO GARCIA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 291313 | MALDONADO GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 291314 | Maldonado Garcia, Luis A | ADDRESS ON FILE | | | | | | | |
| 291315 | Maldonado Garcia, Luis A | ADDRESS ON FILE | | | | | | | |
| 291316 | MALDONADO GARCIA, LUIS B. | ADDRESS ON FILE | | | | | | | |
| 291317 | MALDONADO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 291318 | MALDONADO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 291319 | MALDONADO GARCIA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 291320 | MALDONADO GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 291321 | MALDONADO GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 291322 | MALDONADO GARCIA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 291323 | MALDONADO GARCIA, NILSA | ADDRESS ON FILE | | | | | | | |
| 291324 | MALDONADO GARCIA, OTILIA | ADDRESS ON FILE | | | | | | | |
| 291325 | MALDONADO GARCIA, RAYMARIE | ADDRESS ON FILE | | | | | | | |
| 291326 | MALDONADO GARCIA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 291327 | MALDONADO GARCIA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 291328 | MALDONADO GARCIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 291329 | MALDONADO GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 291330 | MALDONADO GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 291331 | MALDONADO GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 291332 | MALDONADO GARCIA, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| 291333 | MALDONADO GARCIA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 291334 | MALDONADO GARCIA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 291335 | MALDONADO GARRIGA, ARELIZ | ADDRESS ON FILE | | | | | | | |
| 291336 | MALDONADO GARRO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 291337 | MALDONADO GARRO, ANGIE | ADDRESS ON FILE | | | | | | | |
| 291338 | MALDONADO GAUTIER, RAUL | ADDRESS ON FILE | | | | | | | |
| 291339 | MALDONADO GAUTIER, YAMIR | ADDRESS ON FILE | | | | | | | |
| 291340 | MALDONADO GERENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 291341 | MALDONADO GIL, SUHAILY | ADDRESS ON FILE | | | | | | | |
| 291343 | MALDONADO GOLLENA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 291344 | MALDONADO GOMEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 291345 | MALDONADO GOMEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 291346 | MALDONADO GOMEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 291347 | MALDONADO GOMEZ, JAN | ADDRESS ON FILE | | | | | | | |
| 291348 | MALDONADO GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 291349 | MALDONADO GOMEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 291350 | MALDONADO GOMEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 291351 | MALDONADO GONELL, ISABEL A | ADDRESS ON FILE | | | | | | | |
| 291352 | MALDONADO GONEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 291353 | Maldonado Gonzale, Thelma I | ADDRESS ON FILE | | | | | | | |
| 291354 | MALDONADO GONZALES MD, VICTOR K | ADDRESS ON FILE | | | | | | | |
| 291355 | MALDONADO GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 291356 | MALDONADO GONZALEZ, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 291357 | MALDONADO GONZALEZ, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 291358 | MALDONADO GONZALEZ, ANGIEMAR | ADDRESS ON FILE | | | | | | | |
| 291359 | MALDONADO GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 291360 | MALDONADO GONZALEZ, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 291362 | MALDONADO GONZALEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 291363 | MALDONADO GONZALEZ, BERNISE | ADDRESS ON FILE | | | | | | | |
| 291364 | MALDONADO GONZALEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 291365 | MALDONADO GONZALEZ, CARELINE | ADDRESS ON FILE | | | | | | | |
| 291366 | MALDONADO GONZALEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 291367 | MALDONADO GONZALEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 291368 | MALDONADO GONZALEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 291369 | MALDONADO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 291370 | MALDONADO GONZALEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 291371 | MALDONADO GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 291372 | MALDONADO GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 291373 | MALDONADO GONZALEZ, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 291374 | MALDONADO GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 291375 | MALDONADO GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 291376 | MALDONADO GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 291377 | MALDONADO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 291378 | MALDONADO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 291379 | MALDONADO GONZALEZ, EVIE | ADDRESS ON FILE | | | | | | | |
| 291380 | MALDONADO GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 291381 | MALDONADO GONZALEZ, GRISEL M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 291382 | MALDONADO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 291383 | MALDONADO GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 291384 | MALDONADO GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 291385 | MALDONADO GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 291386 | MALDONADO GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 291387 | MALDONADO GONZALEZ, JAMIE | ADDRESS ON FILE | | | | | | | |
| 291388 | MALDONADO GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 291389 | MALDONADO GONZALEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 291390 | MALDONADO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 291391 | MALDONADO GONZALEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 291392 | MALDONADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 291393 | MALDONADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 291394 | Maldonado Gonzalez, Jose L | ADDRESS ON FILE | | | | | | | |
| 291395 | MALDONADO GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 291342 | MALDONADO GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 291396 | MALDONADO GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 291397 | MALDONADO GONZALEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 291398 | MALDONADO GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 291399 | Maldonado Gonzalez, Luis | ADDRESS ON FILE | | | | | | | |
| 291400 | MALDONADO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 291401 | MALDONADO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 291402 | MALDONADO GONZALEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 291403 | MALDONADO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 291404 | MALDONADO GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 291405 | MALDONADO GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 291406 | Maldonado Gonzalez, Mariann | ADDRESS ON FILE | | | | | | | |
| 291407 | MALDONADO GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 291408 | MALDONADO GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 291409 | MALDONADO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 291410 | MALDONADO GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 291411 | MALDONADO GONZALEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 291412 | MALDONADO GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 291413 | MALDONADO GONZALEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 291414 | MALDONADO GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 291415 | MALDONADO GONZALEZ, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| 291416 | MALDONADO GONZALEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 291417 | MALDONADO GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 291418 | MALDONADO GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 291419 | MALDONADO GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 291420 | MALDONADO GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 291421 | MALDONADO GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 291422 | MALDONADO GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 291423 | MALDONADO GONZALEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 291424 | MALDONADO GONZALEZ, VIRNA E | ADDRESS ON FILE | | | | | | | |
| 291425 | Maldonado Gonzalez, Wanda | ADDRESS ON FILE | | | | | | | |
| 291426 | Maldonado Gonzalez, Yamaira | ADDRESS ON FILE | | | | | | | |
| 291427 | MALDONADO GONZALEZ, YARISABEL | ADDRESS ON FILE | | | | | | | |
| 291428 | MALDONADO GONZALEZ, YONASLY | ADDRESS ON FILE | | | | | | | |
| 291430 | MALDONADO GRACIA, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 291431 | MALDONADO GRACIA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 291432 | MALDONADO GRACIANI, CARMEN LYDIA | ADDRESS ON FILE | | | | | | | |
| 291433 | MALDONADO GRACIANI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 291434 | MALDONADO GRAZIANI, JAIME | ADDRESS ON FILE | | | | | | | |
| 291435 | MALDONADO GREEN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 291436 | MALDONADO GREEN, SONIA E | ADDRESS ON FILE | | | | | | | |
| 291437 | MALDONADO GRIJALVA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 291438 | MALDONADO GRIJALVA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 291439 | MALDONADO GRULLON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 291440 | MALDONADO GUADALUPE, DIANA | ADDRESS ON FILE | | | | | | | |
| 291441 | Maldonado Guardiola, Pablo E | ADDRESS ON FILE | | | | | | | |
| 291442 | MALDONADO GUERRA, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 291443 | MALDONADO GUERRERO, JENAISKA | ADDRESS ON FILE | | | | | | | |
| 291444 | MALDONADO GUEVARA, MARIO | ADDRESS ON FILE | | | | | | | |
| 291445 | MALDONADO GUINDIN, YADIRA | ADDRESS ON FILE | | | | | | | |
| 291446 | MALDONADO GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 291447 | MALDONADO GUZMÁN JUANITA Y OTROS | LCDO. JUAN B. SOTO BALBÁS | PMB 270 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |
| 291448 | MALDONADO GUZMÁN JUANITA Y OTROS | LCDO. SERGIO RADINSON | CENTRO DE OFICINAS PEN-WI | URBANIZACIÓN CAPARRA TERRACE | 1146 AVENIDA AMÉRICO MIRANDA | SAN JUAN | PR | 00921-2213 | |
| 291449 | MALDONADO GUZMAN, ALEYDA | ADDRESS ON FILE | | | | | | | |
| 291450 | MALDONADO GUZMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 291451 | MALDONADO GUZMAN, BETSYNET | ADDRESS ON FILE | | | | | | | |
| 291452 | MALDONADO GUZMAN, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 291453 | MALDONADO GUZMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 291454 | MALDONADO GUZMAN, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 291455 | MALDONADO GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 291456 | MALDONADO GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 291457 | MALDONADO GUZMAN, LEONILDA | ADDRESS ON FILE | | | | | | | |
| 291458 | MALDONADO GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 291459 | MALDONADO GUZMAN, LUIS E | ADDRESS ON FILE | | | | | | | |
| 291460 | MALDONADO GUZMAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 291461 | MALDONADO GUZMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 291462 | MALDONADO GUZMAN, ZORYLEEN | ADDRESS ON FILE | | | | | | | |
| 291463 | MALDONADO HARRISON, PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 291464 | MALDONADO HEREDIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 291465 | Maldonado Hernandez, Aida L | ADDRESS ON FILE | | | | | | | |
| 291466 | MALDONADO HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 291467 | MALDONADO HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 291468 | MALDONADO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291469 | MALDONADO HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 291470 | Maldonado Hernandez, Antonio | ADDRESS ON FILE | | | | | | | |
| 291471 | MALDONADO HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 291472 | MALDONADO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 291473 | Maldonado Hernandez, Carmen G. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 291474 | MALDONADO HERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 291475 | MALDONADO HERNANDEZ, DORAIMA | ADDRESS ON FILE | | | | | | | |
| 291476 | MALDONADO HERNANDEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 291477 | MALDONADO HERNANDEZ, ELIMAE | ADDRESS ON FILE | | | | | | | |
| 291478 | MALDONADO HERNANDEZ, EMANUELL | ADDRESS ON FILE | | | | | | | |
| 291479 | MALDONADO HERNANDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 291480 | MALDONADO HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 291481 | MALDONADO HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 291482 | MALDONADO HERNANDEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 291483 | Maldonado Hernandez, Hector | ADDRESS ON FILE | | | | | | | |
| 291484 | MALDONADO HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 291485 | MALDONADO HERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 291486 | MALDONADO HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 291487 | MALDONADO HERNANDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 291488 | MALDONADO HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 291489 | MALDONADO HERNANDEZ, ISANDER | ADDRESS ON FILE | | | | | | | |
| 291490 | MALDONADO HERNANDEZ, JEDIBI | ADDRESS ON FILE | | | | | | | |
| 291491 | MALDONADO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 291492 | MALDONADO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 291493 | MALDONADO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 291494 | MALDONADO HERNANDEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 291495 | MALDONADO HERNANDEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 291496 | MALDONADO HERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 291497 | MALDONADO HERNANDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 291498 | MALDONADO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 291499 | MALDONADO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 291500 | MALDONADO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 291501 | MALDONADO HERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 291502 | MALDONADO HERNANDEZ, JULIA R | ADDRESS ON FILE | | | | | | | |
| 291503 | MALDONADO HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 291504 | MALDONADO HERNANDEZ, KIARAMARIE | ADDRESS ON FILE | | | | | | | |
| 291505 | MALDONADO HERNANDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 291506 | MALDONADO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 291507 | Maldonado Hernandez, Luis | ADDRESS ON FILE | | | | | | | |
| 291508 | MALDONADO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 291509 | MALDONADO HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 291510 | MALDONADO HERNANDEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 291511 | MALDONADO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 291512 | MALDONADO HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 291513 | MALDONADO HERNANDEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 291514 | MALDONADO HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 291515 | MALDONADO HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 291516 | MALDONADO HERNANDEZ, MARTA G | ADDRESS ON FILE | | | | | | | |
| 291517 | MALDONADO HERNANDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 291361 | MALDONADO HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 291518 | MALDONADO HERNANDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 291519 | MALDONADO HERNANDEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 291520 | Maldonado Hernandez, Nelson A | ADDRESS ON FILE | | | | | | | |
| 291521 | MALDONADO HERNANDEZ, NOR | ADDRESS ON FILE | | | | | | | |
| 291522 | MALDONADO HERNANDEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 291523 | Maldonado Hernandez, Norman | ADDRESS ON FILE | | | | | | | |
| 291524 | MALDONADO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 291525 | MALDONADO HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 291526 | MALDONADO HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 291527 | MALDONADO HERNANDEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 291528 | MALDONADO HERNANDEZ, VIONNETTE | ADDRESS ON FILE | | | | | | | |
| 291529 | MALDONADO HERNANDEZ, WILKINS | ADDRESS ON FILE | | | | | | | |
| 291530 | MALDONADO HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 291531 | MALDONADO HERNANDEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 291532 | Maldonado Herrera, Adaliz | ADDRESS ON FILE | | | | | | | |
| 291533 | MALDONADO HERRERA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 291534 | MALDONADO HERRERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 291535 | MALDONADO HEVIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 291536 | Maldonado Huertas, Alfredo | ADDRESS ON FILE | | | | | | | |
| 291537 | MALDONADO HUERTAS, DERRICK | ADDRESS ON FILE | | | | | | | |
| 291538 | MALDONADO HUERTAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 291539 | MALDONADO HUERTAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 291540 | MALDONADO INDIO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 291541 | MALDONADO INDIO, ANA D | ADDRESS ON FILE | | | | | | | |
| 291542 | MALDONADO INDIO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 291543 | MALDONADO INDIO, LEIDA | ADDRESS ON FILE | | | | | | | |
| 291544 | MALDONADO INDIO, LEIDA E | ADDRESS ON FILE | | | | | | | |
| 291545 | MALDONADO INDIO, LUZ S | ADDRESS ON FILE | | | | | | | |
| 291546 | MALDONADO INVESTMENT CORP DBA BORDADOS | URB EL EDEN | CARR 14 KM 32.5 | | | COAMO | PR | 00769 | |
| 291547 | MALDONADO IRIZARRY, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 291548 | MALDONADO IRIZARRY, ALMA | ADDRESS ON FILE | | | | | | | |
| 291549 | MALDONADO IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291550 | Maldonado Irizarry, Dimas | ADDRESS ON FILE | | | | | | | |
| 291551 | MALDONADO IRIZARRY, FABIAN | ADDRESS ON FILE | | | | | | | |
| 291552 | MALDONADO IRIZARRY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 291553 | MALDONADO IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | | |
| 291554 | Maldonado Irizarry, Josue | ADDRESS ON FILE | | | | | | | |
| 291555 | MALDONADO IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| 291556 | Maldonado Irizarry, Kenneth | ADDRESS ON FILE | | | | | | | |
| 291557 | MALDONADO IRIZARRY, LUIS E | ADDRESS ON FILE | | | | | | | |
| 291558 | MALDONADO IRIZARRY, MARISEL | ADDRESS ON FILE | | | | | | | |
| 291559 | MALDONADO IRIZARRY, MARITZA | ADDRESS ON FILE | | | | | | | |
| 291560 | MALDONADO IRIZARRY, MINERVA | ADDRESS ON FILE | | | | | | | |
| 291561 | MALDONADO IRIZARRY, NORAH | ADDRESS ON FILE | | | | | | | |
| 291562 | MALDONADO IRIZARRY, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 291563 | MALDONADO IRIZARRY, SALVADOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 291564 | MALDONADO IRIZARRY, SIGDIA L | ADDRESS ON FILE | | | | | | | |
| 291565 | MALDONADO IRIZARRY, WALTER | ADDRESS ON FILE | | | | | | | |
| 291567 | MALDONADO JAIME, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 291568 | MALDONADO JAIME, WADELINE | ADDRESS ON FILE | | | | | | | |
| 291569 | MALDONADO JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 291570 | MALDONADO JIMENEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 291571 | MALDONADO JIMENEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 291572 | MALDONADO JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 291573 | MALDONADO JIMENEZ, RICSIS | ADDRESS ON FILE | | | | | | | |
| 291574 | MALDONADO JIMENEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 291575 | MALDONADO JIMENEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 291576 | MALDONADO JORGE, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 291577 | MALDONADO JUAN, MARYBELL | ADDRESS ON FILE | | | | | | | |
| 291578 | MALDONADO JUARBE, MARTA | ADDRESS ON FILE | | | | | | | |
| 291579 | MALDONADO JUNCO, ALEX | ADDRESS ON FILE | | | | | | | |
| 291580 | MALDONADO JUNCOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 291581 | MALDONADO JUSINO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 291582 | MALDONADO JUSTINIANO, DARLENE | ADDRESS ON FILE | | | | | | | |
| 291583 | MALDONADO KUILAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 291585 | MALDONADO KUILAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 291586 | MALDONADO LABOY, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 291587 | MALDONADO LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 291588 | MALDONADO LABOY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 291589 | MALDONADO LABOY, ISABEL | ADDRESS ON FILE | | | | | | | |
| 291590 | MALDONADO LABOY, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 291591 | MALDONADO LABOY, LUCY | ADDRESS ON FILE | | | | | | | |
| 291592 | Maldonado Laboy, Lydia E | ADDRESS ON FILE | | | | | | | |
| 291593 | MALDONADO LABOY, MARIA | ADDRESS ON FILE | | | | | | | |
| 291594 | Maldonado Laboy, Maria E | ADDRESS ON FILE | | | | | | | |
| 291595 | MALDONADO LABOY, PILAR | ADDRESS ON FILE | | | | | | | |
| 291596 | MALDONADO LABOY, PILAR | ADDRESS ON FILE | | | | | | | |
| 291597 | MALDONADO LAGARES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 291598 | MALDONADO LAGARES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 291599 | MALDONADO LAGARES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 291600 | MALDONADO LAGARES, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 291601 | MALDONADO LAMAR, SILVIA | ADDRESS ON FILE | | | | | | | |
| 291602 | MALDONADO LAMBOY, IDALEIDA | ADDRESS ON FILE | | | | | | | |
| 291603 | MALDONADO LARROQUE, JOSE | ADDRESS ON FILE | | | | | | | |
| 291605 | MALDONADO LAUREANO, MARIAIDA | ADDRESS ON FILE | | | | | | | |
| 291607 | MALDONADO LAZU, MELVIN | ADDRESS ON FILE | | | | | | | |
| 291608 | MALDONADO LEBRON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 291609 | Maldonado Lebron, Ariel G | ADDRESS ON FILE | | | | | | | |
| 291610 | MALDONADO LEBRON, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 291611 | MALDONADO LEBRON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 291612 | MALDONADO LEBRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 291613 | MALDONADO LEBRON, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 291614 | MALDONADO LEON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 291615 | Maldonado Leon, Raymond | ADDRESS ON FILE | | | | | | | |
| 291616 | Maldonado Lind, Mildred | ADDRESS ON FILE | | | | | | | |
| 291617 | MALDONADO LIND, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 291618 | MALDONADO LIZARDI, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 291619 | MALDONADO LLANES NEFTALI | ADDRESS ON FILE | | | | | | | |
| 291620 | MALDONADO LLANOS, LINA | ADDRESS ON FILE | | | | | | | |
| 291621 | MALDONADO LOPEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 291622 | MALDONADO LOPEZ, ALOIS | ADDRESS ON FILE | | | | | | | |
| 291623 | Maldonado Lopez, Angel | ADDRESS ON FILE | | | | | | | |
| 291624 | MALDONADO LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 291625 | MALDONADO LOPEZ, ANIBAL J | ADDRESS ON FILE | | | | | | | |
| 291626 | MALDONADO LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 291627 | MALDONADO LOPEZ, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 291628 | MALDONADO LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 291629 | MALDONADO LOPEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 291630 | MALDONADO LOPEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 291631 | MALDONADO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 291632 | MALDONADO LOPEZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 291633 | MALDONADO LOPEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 291634 | MALDONADO LOPEZ, CHRISTIAN | NILSA I. FELIX GARCIA | 27SANTOS P AMADEO | | | SALINAS | PR | 00751 | |
| 291635 | MALDONADO LÓPEZ, CHRISTIAN | CHRISTIAN MALDONADO LOPEZ | INST 1000 MAX POBOX 10009 | | | GUAYAMA | PR | 00785 | |
| 291636 | MALDONADO LOPEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 291637 | MALDONADO LOPEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 291638 | MALDONADO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 291639 | MALDONADO LOPEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 291640 | MALDONADO LOPEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 291641 | MALDONADO LOPEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 291642 | MALDONADO LOPEZ, GISEL | ADDRESS ON FILE | | | | | | | |
| 291643 | MALDONADO LOPEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 291644 | MALDONADO LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 291645 | MALDONADO LOPEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 291646 | MALDONADO LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 291647 | MALDONADO LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 291648 | MALDONADO LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 291649 | MALDONADO LOPEZ, JESUS E. | ADDRESS ON FILE | | | | | | | |
| 291650 | MALDONADO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 291651 | MALDONADO LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 291652 | MALDONADO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 291653 | MALDONADO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 291654 | MALDONADO LOPEZ, LEYDA Y | ADDRESS ON FILE | | | | | | | |
| 291655 | MALDONADO LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 291656 | MALDONADO LOPEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 291657 | MALDONADO LOPEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 291658 | MALDONADO LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 291659 | MALDONADO LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 291660 | MALDONADO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 291661 | MALDONADO LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 291662 | MALDONADO LOPEZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 291663 | MALDONADO LOPEZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 291664 | MALDONADO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 291665 | MALDONADO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 291667 | MALDONADO LOPEZ, MISHELLE J | ADDRESS ON FILE | | | | | | | |
| 291668 | MALDONADO LOPEZ, NERI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 291669 | MALDONADO LOPEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 291670 | MALDONADO LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 291671 | MALDONADO LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 291672 | MALDONADO LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 291673 | MALDONADO LOPEZ, ONIX | ADDRESS ON FILE | | | | | | | |
| 291674 | MALDONADO LOPEZ, PASCACIO | ADDRESS ON FILE | | | | | | | |
| 291675 | Maldonado Lopez, Radames | ADDRESS ON FILE | | | | | | | |
| 291676 | Maldonado Lopez, Ramonita | ADDRESS ON FILE | | | | | | | |
| 291677 | MALDONADO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 291678 | MALDONADO LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 291679 | MALDONADO LOPEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 291680 | MALDONADO LOPEZ, ROSABET | ADDRESS ON FILE | | | | | | | |
| 291681 | MALDONADO LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 291682 | MALDONADO LOPEZ, RUBY M | ADDRESS ON FILE | | | | | | | |
| 291683 | MALDONADO LOPEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 291684 | MALDONADO LOPEZ, YANAIRA | ADDRESS ON FILE | | | | | | | |
| 291685 | MALDONADO LORENZO, EREDIA | ADDRESS ON FILE | | | | | | | |
| 291686 | MALDONADO LORENZO, EREDIA | ADDRESS ON FILE | | | | | | | |
| 291687 | MALDONADO LORENZO, YASHIA B | ADDRESS ON FILE | | | | | | | |
| 291688 | MALDONADO LOZADA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 291689 | MALDONADO LOZADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 291690 | MALDONADO LOZADA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 291691 | MALDONADO LOZADA, IRWIN | ADDRESS ON FILE | | | | | | | |
| 291692 | MALDONADO LOZADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 291693 | MALDONADO LOZADA, MONSERRATTE | ADDRESS ON FILE | | | | | | | |
| 291694 | MALDONADO LOZADA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 291695 | MALDONADO LUCIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 291696 | MALDONADO LUGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291697 | MALDONADO LUGO, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 291698 | MALDONADO LUGO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 291699 | MALDONADO LUGO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 291700 | MALDONADO LUGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 291701 | MALDONADO LUGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 291702 | MALDONADO LUGO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 291703 | MALDONADO LUGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 291704 | Maldonado Lugo, Melchor | ADDRESS ON FILE | | | | | | | |
| 291705 | MALDONADO LUGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 291706 | MALDONADO LUGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 291707 | MALDONADO LUGO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 291708 | MALDONADO LUGO, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 291709 | MALDONADO LUGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 291710 | MALDONADO LUGO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 291711 | MALDONADO LUNA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 291712 | MALDONADO LUNA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 291713 | MALDONADO LUNA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 291714 | MALDONADO LUPIANEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 291715 | MALDONADO MACHABELO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 291716 | MALDONADO MACHABELO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 291717 | MALDONADO MACHADO, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 291718 | MALDONADO MADERA, DORIS N | ADDRESS ON FILE | | | | | | | |
| 291719 | MALDONADO MAESO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 291720 | MALDONADO MAESTRE, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 291721 | MALDONADO MAISONAVE, MILDRED J | ADDRESS ON FILE | | | | | | | |
| 291722 | Maldonado Maisonave, Nelson | ADDRESS ON FILE | | | | | | | |
| 291723 | MALDONADO MAISONET, JESSENIA I | ADDRESS ON FILE | | | | | | | |
| 291724 | MALDONADO MAISONET, JORGE | ADDRESS ON FILE | | | | | | | |
| 291725 | MALDONADO MALARET, REBECCA | ADDRESS ON FILE | | | | | | | |
| 291726 | MALDONADO MALAVE, KAREN | ADDRESS ON FILE | | | | | | | |
| 291727 | MALDONADO MALAVE, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 291728 | MALDONADO MALD., ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 291729 | MALDONADO MALDONAD, LETICIA | ADDRESS ON FILE | | | | | | | |
| 291730 | Maldonado Maldonad, Pedro M | ADDRESS ON FILE | | | | | | | |
| 291731 | Maldonado Maldonado, Agustin | ADDRESS ON FILE | | | | | | | |
| 291732 | MALDONADO MALDONADO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 291733 | MALDONADO MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 291734 | MALDONADO MALDONADO, AMBROSIO | ADDRESS ON FILE | | | | | | | |
| 291735 | MALDONADO MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291736 | MALDONADO MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291737 | MALDONADO MALDONADO, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 291738 | MALDONADO MALDONADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 291739 | MALDONADO MALDONADO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 291740 | MALDONADO MALDONADO, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 291741 | MALDONADO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 291742 | MALDONADO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 291743 | MALDONADO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 291744 | Maldonado Maldonado, Carlos A | ADDRESS ON FILE | | | | | | | |
| 291745 | MALDONADO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 291746 | MALDONADO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 291747 | MALDONADO MALDONADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 291748 | MALDONADO MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 291749 | MALDONADO MALDONADO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 291750 | Maldonado Maldonado, Daniel | ADDRESS ON FILE | | | | | | | |
| 291751 | MALDONADO MALDONADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 291752 | MALDONADO MALDONADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 291753 | MALDONADO MALDONADO, DAYSI | ADDRESS ON FILE | | | | | | | |
| 291754 | MALDONADO MALDONADO, DEAN | ADDRESS ON FILE | | | | | | | |
| 291755 | MALDONADO MALDONADO, DENNIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 291756 | MALDONADO MALDONADO, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 291757 | MALDONADO MALDONADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 291758 | MALDONADO MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 291759 | MALDONADO MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 291760 | Maldonado Maldonado, Feliciano | ADDRESS ON FILE | | | | | | | |
| 291761 | MALDONADO MALDONADO, FELISA | ADDRESS ON FILE | | | | | | | |
| 291762 | MALDONADO MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 291763 | MALDONADO MALDONADO, GLENDALIS | ADDRESS ON FILE | | | | | | | |
| 291764 | MALDONADO MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 291765 | MALDONADO MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 291766 | MALDONADO MALDONADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 291767 | MALDONADO MALDONADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 291768 | MALDONADO MALDONADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 291770 | MALDONADO MALDONADO, IVAN F | ADDRESS ON FILE | | | | | | | |
| 291771 | MALDONADO MALDONADO, JACINTO | ADDRESS ON FILE | | | | | | | |
| 291772 | MALDONADO MALDONADO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 291773 | MALDONADO MALDONADO, JOMARY | ADDRESS ON FILE | | | | | | | |
| 291774 | MALDONADO MALDONADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 291775 | Maldonado Maldonado, Jose | ADDRESS ON FILE | | | | | | | |
| 291776 | MALDONADO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 291777 | MALDONADO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 291778 | MALDONADO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 291779 | MALDONADO MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 291780 | MALDONADO MALDONADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 291781 | Maldonado Maldonado, Jose M | ADDRESS ON FILE | | | | | | | |
| 291782 | MALDONADO MALDONADO, JOSE N | ADDRESS ON FILE | | | | | | | |
| 291783 | MALDONADO MALDONADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 291784 | MALDONADO MALDONADO, LEIDA I | ADDRESS ON FILE | | | | | | | |
| 291785 | MALDONADO MALDONADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 291786 | MALDONADO MALDONADO, LILLIAN R | ADDRESS ON FILE | | | | | | | |
| 291787 | MALDONADO MALDONADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 291788 | MALDONADO MALDONADO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 291789 | MALDONADO MALDONADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 291790 | MALDONADO MALDONADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 291791 | MALDONADO MALDONADO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 291792 | MALDONADO MALDONADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 291793 | MALDONADO MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 291794 | MALDONADO MALDONADO, MAGALY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 291795 | MALDONADO MALDONADO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 291796 | MALDONADO MALDONADO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 291797 | MALDONADO MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 291798 | MALDONADO MALDONADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 291799 | MALDONADO MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 291800 | MALDONADO MALDONADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 291801 | MALDONADO MALDONADO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 291802 | MALDONADO MALDONADO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 291803 | MALDONADO MALDONADO, MARTA | ADDRESS ON FILE | | | | | | | |
| 291804 | MALDONADO MALDONADO, MARTHA E | ADDRESS ON FILE | | | | | | | |
| 291805 | MALDONADO MALDONADO, MARY | ADDRESS ON FILE | | | | | | | |
| 291806 | MALDONADO MALDONADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 291807 | MALDONADO MALDONADO, MILTON E | ADDRESS ON FILE | | | | | | | |
| 291808 | MALDONADO MALDONADO, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 291809 | MALDONADO MALDONADO, MYRIAM H | ADDRESS ON FILE | | | | | | | |
| 291810 | MALDONADO MALDONADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 291811 | MALDONADO MALDONADO, NELSON L | ADDRESS ON FILE | | | | | | | |
| 291812 | MALDONADO MALDONADO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 291813 | MALDONADO MALDONADO, NILSA | ADDRESS ON FILE | | | | | | | |
| 291814 | MALDONADO MALDONADO, NYVIA R. | ADDRESS ON FILE | | | | | | | |
| 291815 | MALDONADO MALDONADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 291816 | MALDONADO MALDONADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 291817 | MALDONADO MALDONADO, PABLO | ADDRESS ON FILE | | | | | | | |
| 291818 | MALDONADO MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 291819 | Maldonado Maldonado, Pedro C. | ADDRESS ON FILE | | | | | | | |
| 291820 | MALDONADO MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 291821 | MALDONADO MALDONADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 291822 | MALDONADO MALDONADO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 291823 | MALDONADO MALDONADO, SABINO | ADDRESS ON FILE | | | | | | | |
| 291824 | MALDONADO MALDONADO, SHAIRA M. | ADDRESS ON FILE | | | | | | | |
| 291825 | MALDONADO MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 291826 | Maldonado Maldonado, Sugey T | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 291827 | MALDONADO MALDONADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 291828 | MALDONADO MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 291829 | MALDONADO MALDONADO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 291830 | MALDONADO MALDONADO, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 291831 | MALDONADO MALDONADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 291832 | MALDONADO MALDONADO, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 291833 | MALDONADO MALDONADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 291834 | MALDONADO MALDONADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 291835 | MALDONADO MALFREGOT, MARIA | ADDRESS ON FILE | | | | | | | |
| 291836 | MALDONADO MALPICA, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 291837 | MALDONADO MALPICA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 291838 | MALDONADO MANGUAL, BARTOLOME | ADDRESS ON FILE | | | | | | | |
| 291769 | MALDONADO MANOTAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 291840 | MALDONADO MANZANARES, IVAN M. | ADDRESS ON FILE | | | | | | | |
| 291841 | MALDONADO MANZANARES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 291842 | MALDONADO MANZANET, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 291843 | MALDONADO MANZANET, IVAN | ADDRESS ON FILE | | | | | | | |
| 291844 | MALDONADO MARCANO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 291845 | MALDONADO MARCANO, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 291846 | MALDONADO MARENGO, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 291847 | MALDONADO MARENGO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 291848 | MALDONADO MARIN, HEBERLEDYS | ADDRESS ON FILE | | | | | | | |
| 291849 | MALDONADO MARIN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 291850 | MALDONADO MARIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 291851 | MALDONADO MARQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 291852 | MALDONADO MARQUEZ, JANEIRYS | ADDRESS ON FILE | | | | | | | |
| 291853 | MALDONADO MARQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 291854 | MALDONADO MARQUEZ, VILMA R. | ADDRESS ON FILE | | | | | | | |
| 291855 | MALDONADO MARRERO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 291856 | MALDONADO MARRERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 291857 | MALDONADO MARRERO, EDWARD E. | ADDRESS ON FILE | | | | | | | |
| 291858 | MALDONADO MARRERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 291859 | MALDONADO MARRERO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 291860 | MALDONADO MARRERO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 291861 | MALDONADO MARRERO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 291862 | MALDONADO MARRERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 291863 | MALDONADO MARRERO, MARISELLY | ADDRESS ON FILE | | | | | | | |
| 291864 | MALDONADO MARRERO, MILTA | ADDRESS ON FILE | | | | | | | |
| 291865 | MALDONADO MARRERO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 291866 | MALDONADO MARRERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 291867 | MALDONADO MARTE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 291868 | MALDONADO MARTEL, BENJAMIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 291869 | MALDONADO MARTEL, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 291870 | MALDONADO MARTES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 291871 | MALDONADO MARTI, TAIRA | ADDRESS ON FILE | | | | | | | |
| 291872 | MALDONADO MARTICH, AITZA | ADDRESS ON FILE | | | | | | | |
| 291873 | MALDONADO MARTINEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 291874 | MALDONADO MARTINEZ, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 291875 | MALDONADO MARTINEZ, ANA A. | ADDRESS ON FILE | | | | | | | |
| 291876 | MALDONADO MARTINEZ, ANA IXA | ADDRESS ON FILE | | | | | | | |
| 291877 | MALDONADO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291878 | MALDONADO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291879 | MALDONADO MARTINEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 291880 | MALDONADO MARTINEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 291881 | MALDONADO MARTINEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 291882 | MALDONADO MARTINEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 291883 | MALDONADO MARTINEZ, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 291884 | MALDONADO MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 291885 | MALDONADO MARTINEZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 291886 | MALDONADO MARTINEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 291887 | Maldonado Martinez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 291888 | MALDONADO MARTINEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 291889 | Maldonado Martinez, Gladys E | ADDRESS ON FILE | | | | | | | |
| 291890 | MALDONADO MARTINEZ, IDALIA M | ADDRESS ON FILE | | | | | | | |
| 291891 | MALDONADO MARTINEZ, JAIME E | ADDRESS ON FILE | | | | | | | |
| 291892 | Maldonado Martinez, Javier | ADDRESS ON FILE | | | | | | | |
| 291893 | MALDONADO MARTINEZ, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 291894 | Maldonado Martinez, Javier O. | ADDRESS ON FILE | | | | | | | |
| 291895 | MALDONADO MARTINEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 291896 | MALDONADO MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 291897 | MALDONADO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 291898 | MALDONADO MARTINEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 291899 | MALDONADO MARTINEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 291900 | Maldonado Martinez, Justo | ADDRESS ON FILE | | | | | | | |
| 291901 | MALDONADO MARTINEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 291902 | MALDONADO MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 291903 | MALDONADO MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 291904 | Maldonado Martinez, Melissa | ADDRESS ON FILE | | | | | | | |
| 291905 | MALDONADO MARTINEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 291906 | MALDONADO MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 291907 | MALDONADO MARTINEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 291908 | Maldonado Martinez, Neftali | ADDRESS ON FILE | | | | | | | |
| 291909 | MALDONADO MARTINEZ, NESTOR CARLOS | ADDRESS ON FILE | | | | | | | |
| 291910 | MALDONADO MARTINEZ, NILMAR | ADDRESS ON FILE | | | | | | | |
| 291911 | MALDONADO MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 291912 | MALDONADO MARTINEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 291913 | MALDONADO MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 291914 | MALDONADO MARTINEZ, OSVALDO L | ADDRESS ON FILE | | | | | | | |
| 291915 | MALDONADO MARTINEZ, RAIXA R | ADDRESS ON FILE | | | | | | | |
| 291916 | MALDONADO MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 291917 | MALDONADO MARTINEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 291918 | MALDONADO MARTINEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 291919 | MALDONADO MARTINEZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| 291920 | MALDONADO MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 291921 | MALDONADO MARTINEZ, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 291922 | MALDONADO MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 291923 | MALDONADO MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 291924 | MALDONADO MARTINEZ, YADISHA | ADDRESS ON FILE | | | | | | | |
| 291926 | MALDONADO MARTINEZ, YADISHA | ADDRESS ON FILE | | | | | | | |
| 291927 | MALDONADO MARTINO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 291928 | MALDONADO MARTIR, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 291929 | MALDONADO MARTIZ, KEBIN A | ADDRESS ON FILE | | | | | | | |
| 291930 | MALDONADO MAS, FRANCIS RAQUEL | ADDRESS ON FILE | | | | | | | |
| 291931 | MALDONADO MASTACHE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291932 | MALDONADO MATEO, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 291933 | MALDONADO MATEO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 291934 | MALDONADO MATEO, YARI | ADDRESS ON FILE | | | | | | | |
| 291935 | MALDONADO MATIAS, DEXTER | ADDRESS ON FILE | | | | | | | |
| 291936 | MALDONADO MATIAS, HILDA | ADDRESS ON FILE | | | | | | | |
| 291937 | MALDONADO MATIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 291938 | Maldonado Matias, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 291939 | Maldonado Matos, Alex O. | ADDRESS ON FILE | | | | | | | |
| 291940 | MALDONADO MATOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 291941 | MALDONADO MATOS, ISANDER | ADDRESS ON FILE | | | | | | | |
| 291942 | MALDONADO MATOS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 291943 | MALDONADO MATOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 291945 | MALDONADO MATOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 291946 | MALDONADO MATOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 291947 | MALDONADO MAZANET, ELBA E | ADDRESS ON FILE | | | | | | | |
| 291948 | MALDONADO MD , JOSEPH M | ADDRESS ON FILE | | | | | | | |
| 291949 | MALDONADO MEDERO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 291950 | MALDONADO MEDINA MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 291951 | MALDONADO MEDINA, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 291952 | MALDONADO MEDINA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 291953 | MALDONADO MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 291954 | MALDONADO MEDINA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 291955 | MALDONADO MEDINA, ELDA | ADDRESS ON FILE | | | | | | | |
| 291956 | MALDONADO MEDINA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 291957 | MALDONADO MEDINA, EMIL | ADDRESS ON FILE | | | | | | | |
| 291958 | MALDONADO MEDINA, EMILDA | ADDRESS ON FILE | | | | | | | |
| 291959 | MALDONADO MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 291960 | MALDONADO MEDINA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 291961 | MALDONADO MEDINA, GLORISEL | ADDRESS ON FILE | | | | | | | |
| 291962 | MALDONADO MEDINA, GLORISEL | ADDRESS ON FILE | | | | | | | |
| 291963 | MALDONADO MEDINA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 291964 | MALDONADO MEDINA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 291965 | MALDONADO MEDINA, JULIA | ADDRESS ON FILE | | | | | | | |
| 291966 | MALDONADO MEDINA, LIZMALIE | ADDRESS ON FILE | | | | | | | |
| 291967 | MALDONADO MEDINA, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 291969 | MALDONADO MEDINA, NOEMI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 291970 | MALDONADO MEDINA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 291971 | MALDONADO MEDINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 291972 | MALDONADO MEDINA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 291973 | MALDONADO MEDINA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 291974 | MALDONADO MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 291975 | MALDONADO MEDINA, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 291976 | MALDONADO MEDRANO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 291977 | MALDONADO MEJIAS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 291978 | MALDONADO MEJIAS, SARAH | ADDRESS ON FILE | | | | | | | |
| 291979 | MALDONADO MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291980 | MALDONADO MELENDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 291981 | MALDONADO MELENDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 291982 | MALDONADO MELENDEZ, BETSY D | ADDRESS ON FILE | | | | | | | |
| 291983 | MALDONADO MELENDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 291984 | MALDONADO MELENDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 291985 | MALDONADO MELENDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 291986 | MALDONADO MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 291987 | MALDONADO MELENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 291988 | Maldonado Melendez, Lynnette | ADDRESS ON FILE | | | | | | | |
| 291989 | MALDONADO MELENDEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 291990 | MALDONADO MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 291992 | MALDONADO MELENDEZ, NANETTE M | ADDRESS ON FILE | | | | | | | |
| 291993 | MALDONADO MELENDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 291994 | MALDONADO MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 291995 | MALDONADO MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 291996 | MALDONADO MELENDEZ, WANDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 291997 | MALDONADO MENA, YAIRA A | ADDRESS ON FILE | | | | | | | |
| 291998 | MALDONADO MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291999 | MALDONADO MENDEZ, ANILL A | ADDRESS ON FILE | | | | | | | |
| 292000 | MALDONADO MENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 292001 | MALDONADO MENDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 292002 | MALDONADO MENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 292003 | Maldonado Mendez, John H | ADDRESS ON FILE | | | | | | | |
| 292004 | MALDONADO MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 292005 | MALDONADO MENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 292006 | MALDONADO MENDEZ, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 292007 | MALDONADO MENDEZ, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 292008 | MALDONADO MENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 292009 | MALDONADO MENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 292010 | MALDONADO MENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 292011 | Maldonado Mendez, Waldemar | ADDRESS ON FILE | | | | | | | |
| 292012 | MALDONADO MENDEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 292013 | MALDONADO MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 292014 | MALDONADO MENDEZ, YAILEEN | ADDRESS ON FILE | | | | | | | |
| 292016 | MALDONADO MENDOZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 292017 | MALDONADO MERCADO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 292018 | MALDONADO MERCADO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 292019 | MALDONADO MERCADO, BETMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 292020 | MALDONADO MERCADO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 292021 | MALDONADO MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 292022 | Maldonado Mercado, Jesus | ADDRESS ON FILE | | | | | | | |
| 292023 | MALDONADO MERCADO, JESUS E | ADDRESS ON FILE | | | | | | | |
| 292024 | MALDONADO MERCADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 292025 | MALDONADO MERCADO, LEYSHLA | ADDRESS ON FILE | | | | | | | |
| 292026 | MALDONADO MERCADO, LIDIWINDA | ADDRESS ON FILE | | | | | | | |
| 292027 | MALDONADO MERCADO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 292028 | MALDONADO MERCADO, MABET | ADDRESS ON FILE | | | | | | | |
| 292029 | MALDONADO MERCADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 292030 | MALDONADO MERCADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 292031 | MALDONADO MERCADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 292032 | Maldonado Mercado, Victor | ADDRESS ON FILE | | | | | | | |
| 292033 | MALDONADO MILLAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 292034 | MALDONADO MINGUELA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 292035 | MALDONADO MIRANDA, DORIS | ADDRESS ON FILE | | | | | | | |
| 292036 | MALDONADO MIRANDA, EMERITA | ADDRESS ON FILE | | | | | | | |
| 292037 | Maldonado Miranda, Luis F. | ADDRESS ON FILE | | | | | | | |
| 292038 | MALDONADO MIRANDO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 292039 | MALDONADO MIRO, DORIS I | ADDRESS ON FILE | | | | | | | |
| 292040 | MALDONADO MOJICA, NEIDA | ADDRESS ON FILE | | | | | | | |
| 292041 | MALDONADO MOLINA, ANA E | ADDRESS ON FILE | | | | | | | |
| 292042 | MALDONADO MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 292043 | MALDONADO MOLINA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 292044 | MALDONADO MOLINA, ISAMARA | ADDRESS ON FILE | | | | | | | |
| 292045 | MALDONADO MOLINA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 292046 | MALDONADO MOLINA, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 292047 | MALDONADO MOLINA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 292048 | MALDONADO MOLINA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 292049 | MALDONADO MOLINA, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 292050 | Maldonado Monell, Benjamin | ADDRESS ON FILE | | | | | | | |
| 292051 | Maldonado Monell, Eliut | ADDRESS ON FILE | | | | | | | |
| 291925 | MALDONADO MONELL, LUIS | ADDRESS ON FILE | | | | | | | |
| 292052 | MALDONADO MONROIG, ANGEL | ADDRESS ON FILE | | | | | | | |
| 292053 | MALDONADO MONSERRATE, JULIA | ADDRESS ON FILE | | | | | | | |
| 292054 | Maldonado Mont, Jorge | ADDRESS ON FILE | | | | | | | |
| 292055 | MALDONADO MONTALBAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 292056 | Maldonado Montalvo, Angel R | ADDRESS ON FILE | | | | | | | |
| 292058 | MALDONADO MONTALVO, DEIMI | ADDRESS ON FILE | | | | | | | |
| 292059 | MALDONADO MONTALVO, DEIMI | ADDRESS ON FILE | | | | | | | |
| 292060 | MALDONADO MONTALVO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 292061 | MALDONADO MONTALVO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 292062 | MALDONADO MONTALVO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 292063 | MALDONADO MONTALVO, MELVIN M | ADDRESS ON FILE | | | | | | | |
| 292064 | MALDONADO MONTALVO, NESTOR D | ADDRESS ON FILE | | | | | | | |
| 292065 | MALDONADO MONTALVO, SILKA S. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 292066 | MALDONADO MONTANEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 292067 | MALDONADO MONTANEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 292068 | MALDONADO MONTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 292069 | MALDONADO MONTES, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 292070 | MALDONADO MONTES, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 292071 | MALDONADO MONTES, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 292072 | MALDONADO MONTES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 292073 | MALDONADO MONTES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 292074 | MALDONADO MONTIJO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 292075 | MALDONADO MONTIJO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 292076 | MALDONADO MORA, CESAR | ADDRESS ON FILE | | | | | | | |
| 292077 | MALDONADO MORA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 292078 | MALDONADO MORA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 292079 | MALDONADO MORALES MD, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 292080 | MALDONADO MORALES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 292081 | MALDONADO MORALES, ALICE | ADDRESS ON FILE | | | | | | | |
| 292082 | MALDONADO MORALES, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 292083 | MALDONADO MORALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 292084 | MALDONADO MORALES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 292085 | MALDONADO MORALES, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 292086 | MALDONADO MORALES, EHILYN C | ADDRESS ON FILE | | | | | | | |
| 292087 | MALDONADO MORALES, GISELLA I | ADDRESS ON FILE | | | | | | | |
| 292088 | MALDONADO MORALES, IRIS L. | ADDRESS ON FILE | | | | | | | |
| 292089 | MALDONADO MORALES, ISTARIS | ADDRESS ON FILE | | | | | | | |
| 292090 | MALDONADO MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 292091 | MALDONADO MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 292092 | MALDONADO MORALES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 292093 | MALDONADO MORALES, JORGE A | ADDRESS ON FILE | | | | | | | |
| 292094 | MALDONADO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 292095 | MALDONADO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 292096 | MALDONADO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 292097 | MALDONADO MORALES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 292098 | MALDONADO MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 292099 | MALDONADO MORALES, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 292100 | MALDONADO MORALES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 292101 | MALDONADO MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 292102 | MALDONADO MORALES, MIHOSOTYS | ADDRESS ON FILE | | | | | | | |
| 292104 | MALDONADO MORALES, RAUL | ADDRESS ON FILE | | | | | | | |
| 292105 | MALDONADO MORALES, REBECA | ADDRESS ON FILE | | | | | | | |
| 292106 | MALDONADO MORALES, REBECA I. | ADDRESS ON FILE | | | | | | | |
| 292107 | Maldonado Morales, Rebeca I. | ADDRESS ON FILE | | | | | | | |
| 292108 | MALDONADO MORALES, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 292109 | Maldonado Morales, Vicente | ADDRESS ON FILE | | | | | | | |
| 292110 | MALDONADO MORALES, VICENTE | ADDRESS ON FILE | | | | | | | |
| 292111 | MALDONADO MORALES, YADIRIS | ADDRESS ON FILE | | | | | | | |
| 292112 | MALDONADO MORALES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 292113 | MALDONADO MORALES, ZURISAIDI | ADDRESS ON FILE | | | | | | | |
| 292114 | MALDONADO MORAZA, NOEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 292115 | MALDONADO MOREL, JOJANNY | ADDRESS ON FILE | | | | | | | |
| 292116 | MALDONADO MORENO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 292117 | MALDONADO MOYA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 292118 | MALDONADO MOYA, IVAN | ADDRESS ON FILE | | | | | | | |
| 292119 | MALDONADO MOYA, JAIME | ADDRESS ON FILE | | | | | | | |
| 292120 | MALDONADO MOYENO, LOUIS A | ADDRESS ON FILE | | | | | | | |
| 292103 | MALDONADO MOYENO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 292121 | MALDONADO MOYENO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 292122 | MALDONADO MOYETT, VICTOR | ADDRESS ON FILE | | | | | | | |
| 292123 | MALDONADO MUJICA, ADA M | ADDRESS ON FILE | | | | | | | |
| 292124 | MALDONADO MUJICA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 292125 | MALDONADO MULERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 292126 | MALDONADO MULLET, IRIS | ADDRESS ON FILE | | | | | | | |
| 292127 | MALDONADO MULLET, JOKASTA | ADDRESS ON FILE | | | | | | | |
| 292128 | MALDONADO MUNIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 292129 | MALDONADO MUNIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 292130 | MALDONADO MUNIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 292131 | MALDONADO MUNIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 292132 | MALDONADO MUNOZ, AMERLIN | ADDRESS ON FILE | | | | | | | |
| 292133 | MALDONADO MUNOZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 292134 | MALDONADO MUNOZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 292135 | MALDONADO MUNOZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 292136 | MALDONADO MUNOZ, HEIDY M | ADDRESS ON FILE | | | | | | | |
| 292137 | MALDONADO MUNOZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 292138 | MALDONADO MUNOZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 292139 | MALDONADO MUNOZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 292140 | MALDONADO MUNOZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 292141 | MALDONADO MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 292142 | Maldonado Munoz, Rafael | ADDRESS ON FILE | | | | | | | |
| 292143 | MALDONADO MUNOZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 292144 | MALDONADO MUQOZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| 292145 | MALDONADO NADAL, MARLON | ADDRESS ON FILE | | | | | | | |
| 292146 | MALDONADO NADAL, OMAR | ADDRESS ON FILE | | | | | | | |
| 292147 | MALDONADO NARVAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 292148 | Maldonado Natal, Eduardo | ADDRESS ON FILE | | | | | | | |
| 292149 | MALDONADO NATAL, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 292150 | Maldonado Natal, Jeannette | ADDRESS ON FILE | | | | | | | |
| 292151 | MALDONADO NATAL, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 292152 | MALDONADO NATAL, NATALY | ADDRESS ON FILE | | | | | | | |
| 292153 | MALDONADO NATAL, REBECA | ADDRESS ON FILE | | | | | | | |
| 292154 | MALDONADO NATAL, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 292155 | MALDONADO NAVARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 292156 | MALDONADO NAVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 292157 | MALDONADO NAVEDO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 292158 | MALDONADO NAVEDO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 292159 | MALDONADO NAZARIO, AMADA | ADDRESS ON FILE | | | | | | | |
| 292160 | MALDONADO NAZARIO, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 292161 | Maldonado Nazario, Juan E | ADDRESS ON FILE | | | | | | | |
| 292162 | MALDONADO NAZARIO, MARIA O | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 292163 | MALDONADO NAZARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 292164 | MALDONADO NAZARIO, MARTA E | ADDRESS ON FILE | | | | | | | |
| 292165 | MALDONADO NAZARIO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 292166 | MALDONADO NEGRON, ALEX | ADDRESS ON FILE | | | | | | | |
| 292167 | MALDONADO NEGRON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 292168 | MALDONADO NEGRON, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 292169 | MALDONADO NEGRON, ARELIS | ADDRESS ON FILE | | | | | | | |
| 292170 | MALDONADO NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 292171 | MALDONADO NEGRON, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 292172 | MALDONADO NEGRON, DANEPSY | ADDRESS ON FILE | | | | | | | |
| 292173 | MALDONADO NEGRON, ESTHER L | ADDRESS ON FILE | | | | | | | |
| 292174 | MALDONADO NEGRON, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 292175 | MALDONADO NEGRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 292176 | MALDONADO NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 292177 | MALDONADO NEGRON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 292178 | MALDONADO NEGRON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 292179 | MALDONADO NEGRON, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 292180 | MALDONADO NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 292181 | MALDONADO NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 292182 | MALDONADO NEGRON, MARIANO | ADDRESS ON FILE | | | | | | | |
| 292184 | MALDONADO NEGRON, MARY E | ADDRESS ON FILE | | | | | | | |
| 292185 | MALDONADO NEGRON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 292186 | MALDONADO NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 292187 | MALDONADO NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 292188 | MALDONADO NEGRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 292189 | MALDONADO NEGRON, NAITZA | ADDRESS ON FILE | | | | | | | |
| 292190 | MALDONADO NEGRON, NELLY | ADDRESS ON FILE | | | | | | | |
| 292191 | Maldonado Negron, Ramon J | ADDRESS ON FILE | | | | | | | |
| 292192 | Maldonado Negron, Reymond | ADDRESS ON FILE | | | | | | | |
| 292193 | MALDONADO NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 292194 | MALDONADO NEGRON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 292195 | MALDONADO NEGRON, VICTORIANA | ADDRESS ON FILE | | | | | | | |
| 292196 | MALDONADO NEGRONI, NATALIE | ADDRESS ON FILE | | | | | | | |
| 292197 | MALDONADO NEGRONI, NATALIE | ADDRESS ON FILE | | | | | | | |
| 292198 | MALDONADO NEIFA, RUTH | ADDRESS ON FILE | | | | | | | |
| 292199 | MALDONADO NEIFA, RUTH N | ADDRESS ON FILE | | | | | | | |
| 292200 | MALDONADO NERCED, CARMEN | ADDRESS ON FILE | | | | | | | |
| 292201 | MALDONADO NERIS, VALERIA | ADDRESS ON FILE | | | | | | | |
| 292202 | MALDONADO NERIS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 292203 | MALDONADO NEVAREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 292204 | MALDONADO NEVAREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 292205 | MALDONADO NICOLAI & GONZALEZ LAW OFFICES | MUNOZ RIVERA | 209 POPULAR CENTER SUITE 1822 | | | SAN JUAN | PR | 00918 | |
| 707393 | MALDONADO NICOLAI GONZALEZ LAW OFFICE | 209 MUNOS  RIVERA | POPULAR CENTER STE 1822 | | | SAN JUAN | PR | 00918 | |
| 292206 | MALDONADO NIEVES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 292207 | MALDONADO NIEVES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 292208 | Maldonado Nieves, Carlos | ADDRESS ON FILE | | | | | | | |
| 292209 | MALDONADO NIEVES, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 292210 | MALDONADO NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| 292211 | MALDONADO NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 292212 | MALDONADO NIEVES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 292213 | MALDONADO NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 292214 | MALDONADO NIEVES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 292215 | MALDONADO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 292216 | MALDONADO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 292217 | MALDONADO NIEVES, LEXIE | ADDRESS ON FILE | | | | | | | |
| 292218 | MALDONADO NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 292219 | MALDONADO NIEVES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 292220 | MALDONADO NIEVES, MARIA B. | ADDRESS ON FILE | | | | | | | |
| 292221 | MALDONADO NIEVES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 292222 | MALDONADO NIEVES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 292223 | MALDONADO NIEVES, WANDA | ADDRESS ON FILE | | | | | | | |
| 707394 | MALDONADO NIEVES,JOSE DBA GARAGE CANO | PO BOX 190903 | | | | SAN JUAN | PR | 00919 | |
| 707395 | MALDONADO NIEVES,JOSE DBA GARAGE CANO | PO BOX 903 | | | | SAN JUAN | PR | 00919 | |
| 292224 | MALDONADO NOBOA, LADY | ADDRESS ON FILE | | | | | | | |
| 292225 | MALDONADO NORAT, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 292226 | MALDONADO NOVOA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 291944 | MALDONADO NOVOA, WESLEY | ADDRESS ON FILE | | | | | | | |
| 292227 | MALDONADO NUNEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 292228 | MALDONADO NUNEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 292229 | MALDONADO NUNEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 292230 | MALDONADO NUNEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 292231 | MALDONADO NUNEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 292232 | MALDONADO NUNEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 292233 | MALDONADO NUNEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| 292234 | MALDONADO NUNEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| 292235 | MALDONADO OCASIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 292236 | MALDONADO OCASIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 292237 | MALDONADO OCASIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 292238 | MALDONADO OCASIO, JESSET | ADDRESS ON FILE | | | | | | | |
| 292239 | MALDONADO OCASIO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 292240 | MALDONADO OCASIO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 292241 | MALDONADO OCASIO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 292242 | MALDONADO O'FARRIL, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 292243 | MALDONADO O'FARRILL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 292244 | MALDONADO OLAN, MARIEYLY | ADDRESS ON FILE | | | | | | | |
| 292245 | MALDONADO OLIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 292246 | MALDONADO OLIVERAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 292247 | MALDONADO OLIVIERI, ANABELL | ADDRESS ON FILE | | | | | | | |
| 292248 | MALDONADO OLIVIERI, PABLO | ADDRESS ON FILE | | | | | | | |
| 292249 | MALDONADO OLIVO, ARELYS | ADDRESS ON FILE | | | | | | | |
| 292250 | MALDONADO OLIVO, ELIDANIEL | ADDRESS ON FILE | | | | | | | |
| 292251 | MALDONADO ONEILL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 292252 | MALDONADO O'NEILL, VANESSA | ADDRESS ON FILE | | | | | | | |
| 292253 | MALDONADO O'NEILL, VANESSA | ADDRESS ON FILE | | | | | | | |
| 292254 | MALDONADO OQUENDO, GINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 292255 | MALDONADO OQUENDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 292256 | MALDONADO OQUENDO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 292257 | MALDONADO OQUENDO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 292258 | MALDONADO OQUENDO, SERGIO O. | ADDRESS ON FILE | | | | | | | |
| 292259 | MALDONADO ORENGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 292260 | MALDONADO ORENGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 292261 | MALDONADO ORTA, JOAN | ADDRESS ON FILE | | | | | | | |
| 292262 | MALDONADO ORTEGA, SERGIO R | ADDRESS ON FILE | | | | | | | |
| 292263 | MALDONADO ORTIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 292264 | MALDONADO ORTIZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 292265 | Maldonado Ortiz, Alfred | ADDRESS ON FILE | | | | | | | |
| 292266 | MALDONADO ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 292267 | Maldonado Ortiz, Aneserthy | ADDRESS ON FILE | | | | | | | |
| 292268 | MALDONADO ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 292269 | Maldonado Ortiz, Angel G. | ADDRESS ON FILE | | | | | | | |
| 292270 | MALDONADO ORTIZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 292271 | MALDONADO ORTIZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 292272 | MALDONADO ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 292273 | MALDONADO ORTIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 292274 | MALDONADO ORTIZ, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 292275 | MALDONADO ORTIZ, CHRISTIAN O | ADDRESS ON FILE | | | | | | | |
| 292276 | MALDONADO ORTIZ, CLARA I | ADDRESS ON FILE | | | | | | | |
| 292277 | MALDONADO ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 292278 | MALDONADO ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 292279 | MALDONADO ORTIZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 292280 | MALDONADO ORTIZ, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 292281 | MALDONADO ORTIZ, ELBA J | ADDRESS ON FILE | | | | | | | |
| 292282 | Maldonado Ortiz, Elba Margarita | ADDRESS ON FILE | | | | | | | |
| 292283 | MALDONADO ORTIZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 292284 | MALDONADO ORTIZ, ELIOSET | ADDRESS ON FILE | | | | | | | |
| 292285 | MALDONADO ORTIZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 292286 | MALDONADO ORTIZ, GENARO | ADDRESS ON FILE | | | | | | | |
| 292287 | MALDONADO ORTIZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 292288 | MALDONADO ORTIZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 292289 | MALDONADO ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 292290 | MALDONADO ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 292291 | MALDONADO ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 292292 | MALDONADO ORTIZ, HERMENEGILDA | ADDRESS ON FILE | | | | | | | |
| 292293 | MALDONADO ORTIZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 292294 | MALDONADO ORTIZ, INES | ADDRESS ON FILE | | | | | | | |
| 292295 | MALDONADO ORTIZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 292296 | MALDONADO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 292297 | Maldonado Ortiz, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 292298 | MALDONADO ORTIZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 292299 | MALDONADO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 292300 | Maldonado Ortiz, Joshwell | ADDRESS ON FILE | | | | | | | |
| 292301 | MALDONADO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 292303 | MALDONADO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 292304 | MALDONADO ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 292305 | MALDONADO ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 292306 | MALDONADO ORTIZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 292307 | MALDONADO ORTIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 292308 | MALDONADO ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 292309 | MALDONADO ORTIZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 292310 | MALDONADO ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 292311 | MALDONADO ORTIZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 292312 | Maldonado Ortiz, Mary Bell | ADDRESS ON FILE | | | | | | | |
| 292313 | MALDONADO ORTIZ, MARY BELL | ADDRESS ON FILE | | | | | | | |
| 292314 | MALDONADO ORTIZ, MIGNA L | ADDRESS ON FILE | | | | | | | |
| 292315 | MALDONADO ORTIZ, MINERVA E. | ADDRESS ON FILE | | | | | | | |
| 292317 | MALDONADO ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 292318 | MALDONADO ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 292319 | MALDONADO ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 292320 | MALDONADO ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 292321 | Maldonado Ortiz, Rosa M | ADDRESS ON FILE | | | | | | | |
| 292322 | MALDONADO ORTIZ, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 292323 | MALDONADO ORTIZ, SIVIA E | ADDRESS ON FILE | | | | | | | |
| 292324 | MALDONADO ORTIZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 292325 | MALDONADO ORTIZ, SUGEILY M | ADDRESS ON FILE | | | | | | | |
| 292326 | MALDONADO ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 292327 | MALDONADO ORTIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 292328 | MALDONADO ORTOLAZA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 292329 | Maldonado Ostalaza, Wilson J | ADDRESS ON FILE | | | | | | | |
| 292330 | MALDONADO OTERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 292331 | MALDONADO OTERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 292332 | MALDONADO OTERO, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 292333 | MALDONADO OTERO, DALILA | ADDRESS ON FILE | | | | | | | |
| 292334 | MALDONADO OTERO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 292335 | MALDONADO OTERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 292336 | MALDONADO OTERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 292337 | MALDONADO OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 292338 | MALDONADO OTERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 292339 | MALDONADO OTERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 292340 | MALDONADO OTERO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 292341 | MALDONADO OTERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 292342 | MALDONADO OTERO, MILTON | ADDRESS ON FILE | | | | | | | |
| 292343 | MALDONADO OTERO, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 292344 | MALDONADO OTERO, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 292345 | MALDONADO OTERO, YAINNA L | ADDRESS ON FILE | | | | | | | |
| 292346 | MALDONADO PABON, ANA M | ADDRESS ON FILE | | | | | | | |
| 292347 | MALDONADO PABON, AZMAVETH | ADDRESS ON FILE | | | | | | | |
| 292348 | MALDONADO PABON, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 292349 | MALDONADO PABON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 292350 | MALDONADO PACHECO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 292351 | MALDONADO PACHECO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 292352 | MALDONADO PACHECO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 292353 | MALDONADO PACHECO, JESUS | ADDRESS ON FILE | | | | | | | |
| 292354 | MALDONADO PACHECO, JORGE | ADDRESS ON FILE | | | | | | | |
| 292355 | MALDONADO PACHECO, JULIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 292356 | MALDONADO PACHECO, LUISA | ADDRESS ON FILE | | | | | | | |
| 292357 | MALDONADO PACHECO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 292358 | MALDONADO PACHECO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 292359 | MALDONADO PACHECO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 292360 | MALDONADO PACHECO, PERSIDA | ADDRESS ON FILE | | | | | | | |
| 292361 | MALDONADO PADILLA, FELIX | ADDRESS ON FILE | | | | | | | |
| 292362 | MALDONADO PADILLA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 292363 | MALDONADO PADILLA, LESTER | ADDRESS ON FILE | | | | | | | |
| 292364 | MALDONADO PADILLA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 292365 | MALDONADO PADUA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 292366 | MALDONADO PADUA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 292367 | MALDONADO PAGAN, ANA M | ADDRESS ON FILE | | | | | | | |
| 292368 | MALDONADO PAGAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 292369 | Maldonado Pagan, Carlo J | ADDRESS ON FILE | | | | | | | |
| 292370 | MALDONADO PAGAN, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 292371 | MALDONADO PAGAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 292372 | MALDONADO PAGAN, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 292373 | MALDONADO PAGAN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 292374 | MALDONADO PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 292375 | MALDONADO PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 292376 | Maldonado Pagan, Luis O. | ADDRESS ON FILE | | | | | | | |
| 292377 | MALDONADO PAGAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 292378 | MALDONADO PAGAN, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 292379 | MALDONADO PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 292380 | MALDONADO PAGAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 292381 | MALDONADO PAGAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 292382 | MALDONADO PAGAN, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 292383 | MALDONADO PAGAN, TOMAS F. | ADDRESS ON FILE | | | | | | | |
| 292384 | MALDONADO PAGAN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 292385 | MALDONADO PAGAN, YAXIRA | ADDRESS ON FILE | | | | | | | |
| 292386 | MALDONADO PANETO, LEYDA | ADDRESS ON FILE | | | | | | | |
| 292387 | MALDONADO PANTOJA, MARIA | ADDRESS ON FILE | | | | | | | |
| 292388 | MALDONADO PARLADE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 292389 | MALDONADO PASTORIZA, MAYRA G | ADDRESS ON FILE | | | | | | | |
| 292390 | MALDONADO PASTRANA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 292391 | MALDONADO PAZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 292392 | MALDONADO PENA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 292393 | MALDONADO PENA, DAISY | ADDRESS ON FILE | | | | | | | |
| 292394 | MALDONADO PENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 292395 | MALDONADO PENA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 292396 | MALDONADO PENA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 292397 | MALDONADO PENA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 292398 | MALDONADO PENA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 292399 | MALDONADO PENA, OROSA Y | ADDRESS ON FILE | | | | | | | |
| 292400 | MALDONADO PEREA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 292401 | MALDONADO PEREIRA, NANCY | ADDRESS ON FILE | | | | | | | |
| 292402 | MALDONADO PEREZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 292403 | MALDONADO PEREZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 292316 | MALDONADO PEREZ, ALFONSO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 292015 | MALDONADO PEREZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 292404 | MALDONADO PEREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 292405 | MALDONADO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 292406 | MALDONADO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 292407 | MALDONADO PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 292408 | MALDONADO PEREZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| 292409 | MALDONADO PEREZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 292410 | MALDONADO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 292411 | MALDONADO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 292412 | MALDONADO PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 292413 | Maldonado Perez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 292414 | MALDONADO PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 292415 | MALDONADO PEREZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 292416 | MALDONADO PEREZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 292417 | MALDONADO PEREZ, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 292418 | MALDONADO PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 292419 | MALDONADO PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 292420 | MALDONADO PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 292421 | MALDONADO PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 292422 | MALDONADO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 292423 | Maldonado Perez, Katherine | ADDRESS ON FILE | | | | | | | |
| 292424 | MALDONADO PEREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 292425 | MALDONADO PEREZ, KATTY | ADDRESS ON FILE | | | | | | | |
| 292426 | MALDONADO PEREZ, KILMARIS | ADDRESS ON FILE | | | | | | | |
| 292427 | MALDONADO PEREZ, LESPIER | ADDRESS ON FILE | | | | | | | |
| 292428 | MALDONADO PEREZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 292429 | MALDONADO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 292430 | MALDONADO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 292431 | MALDONADO PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 292432 | MALDONADO PEREZ, MANOLIN | ADDRESS ON FILE | | | | | | | |
| 292433 | MALDONADO PEREZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 292434 | MALDONADO PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 292435 | MALDONADO PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 292436 | MALDONADO PEREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 292437 | MALDONADO PEREZ, NEYMAR | ADDRESS ON FILE | | | | | | | |
| 292438 | MALDONADO PEREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 292439 | MALDONADO PEREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 292440 | Maldonado Perez, Pedro E. | ADDRESS ON FILE | | | | | | | |
| 292441 | MALDONADO PEREZ, RAMON O | ADDRESS ON FILE | | | | | | | |
| 292442 | MALDONADO PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 292443 | MALDONADO PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 292444 | MALDONADO PEREZ, REYES | ADDRESS ON FILE | | | | | | | |
| 292445 | MALDONADO PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 292446 | MALDONADO PEREZ, SARA | ADDRESS ON FILE | | | | | | | |
| 292447 | MALDONADO PEREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 292448 | Maldonado Perez, Victor M | ADDRESS ON FILE | | | | | | | |
| 292449 | MALDONADO PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 292450 | MALDONADO PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 292451 | MALDONADO PEREZ, YAHEISKA | ADDRESS ON FILE | | | | | | | |
| 292452 | MALDONADO PEREZ, YAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 292453 | MALDONADO PEREZ, YISANDRA | ADDRESS ON FILE | | | | | | | |
| 292454 | MALDONADO PEREZ, YOMARA | ADDRESS ON FILE | | | | | | | |
| 292455 | MALDONADO PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 292456 | MALDONADO PERIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 292457 | MALDONADO PIMENTEL, ADA I | ADDRESS ON FILE | | | | | | | |
| 292458 | MALDONADO PIMENTEL, JULIO A | ADDRESS ON FILE | | | | | | | |
| 292459 | MALDONADO PINA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 292460 | MALDONADO PINA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 292461 | MALDONADO PINEDA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 292462 | MALDONADO PINEIRO, NILDA | ADDRESS ON FILE | | | | | | | |
| 292463 | MALDONADO PINERO, ANA I | ADDRESS ON FILE | | | | | | | |
| 292464 | MALDONADO PINTO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 292465 | MALDONADO PINTOR, DAMASO | ADDRESS ON FILE | | | | | | | |
| 292466 | MALDONADO PINTOR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 292467 | MALDONADO PINTOR, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 292468 | Maldonado Plata, Edgardo | ADDRESS ON FILE | | | | | | | |
| 292469 | MALDONADO PLAZA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 292470 | MALDONADO PLAZA, LILA M | ADDRESS ON FILE | | | | | | | |
| 292471 | MALDONADO PLAZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 292472 | MALDONADO PLAZA, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 292473 | MALDONADO POLA, EDNA | ADDRESS ON FILE | | | | | | | |
| 292474 | MALDONADO POLANCO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 292475 | MALDONADO POMALES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 292476 | MALDONADO PONCE, FELIPE | ADDRESS ON FILE | | | | | | | |
| 292477 | MALDONADO PONCE, JUANA E | ADDRESS ON FILE | | | | | | | |
| 292478 | MALDONADO PONS MD, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 292479 | MALDONADO PONS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 292480 | MALDONADO PORTALATIN, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 292481 | MALDONADO QUESTELL, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 292482 | MALDONADO QUILES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 292483 | MALDONADO QUILES, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 292484 | MALDONADO QUILES, ELAINE | ADDRESS ON FILE | | | | | | | |
| 292485 | MALDONADO QUILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 292486 | MALDONADO QUILES, MARIA | ADDRESS ON FILE | | | | | | | |
| 292487 | MALDONADO QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 292488 | MALDONADO QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 292489 | MALDONADO QUINONES, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 292490 | MALDONADO QUINONES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 292491 | MALDONADO QUINONES, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 292492 | MALDONADO QUINONES, IRIS | ADDRESS ON FILE | | | | | | | |
| 292493 | MALDONADO QUINONES, JORELLI | ADDRESS ON FILE | | | | | | | |
| 292494 | MALDONADO QUINONES, LESBY | ADDRESS ON FILE | | | | | | | |
| 292495 | MALDONADO QUINONES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 292496 | Maldonado Quinones, Roberto | ADDRESS ON FILE | | | | | | | |
| 292499 | MALDONADO QUINONES, VALERIE M | ADDRESS ON FILE | | | | | | | |
| 292500 | MALDONADO QUINONEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 292501 | MALDONADO QUINONEZ, MADIANMELI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 292502 | MALDONADO QUINONEZ, TRICIA | ADDRESS ON FILE | | | | | | | |
| 292503 | MALDONADO QUINTERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 292504 | MALDONADO QUINTERO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 292505 | MALDONADO QUINTERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 292506 | MALDONADO QUINTERO, UBERNESTO | ADDRESS ON FILE | | | | | | | |
| 292507 | MALDONADO QUIROS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 292508 | MALDONADO QUIROS, EVELYN P | ADDRESS ON FILE | | | | | | | |
| 292509 | MALDONADO RABELO MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 292510 | MALDONADO RABELO MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| 292511 | MALDONADO RAMIREZ MD, MARIO | ADDRESS ON FILE | | | | | | | |
| 292512 | MALDONADO RAMIREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 292513 | MALDONADO RAMIREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 292514 | Maldonado Ramirez, Fernando | ADDRESS ON FILE | | | | | | | |
| 292515 | MALDONADO RAMIREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 292516 | MALDONADO RAMIREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 292517 | MALDONADO RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 292518 | Maldonado Ramirez, Jose R | ADDRESS ON FILE | | | | | | | |
| 292519 | MALDONADO RAMIREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 292520 | MALDONADO RAMIREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 292521 | MALDONADO RAMIREZ, SEAN | ADDRESS ON FILE | | | | | | | |
| 292522 | MALDONADO RAMIREZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| 292523 | MALDONADO RAMIREZ, WILHEM | ADDRESS ON FILE | | | | | | | |
| 292525 | MALDONADO RAMOS, ADA R | ADDRESS ON FILE | | | | | | | |
| 292526 | MALDONADO RAMOS, AGNES D | ADDRESS ON FILE | | | | | | | |
| 292527 | MALDONADO RAMOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 292528 | MALDONADO RAMOS, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 292529 | MALDONADO RAMOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 292530 | MALDONADO RAMOS, BAUTISTA | ADDRESS ON FILE | | | | | | | |
| 292531 | MALDONADO RAMOS, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 292532 | MALDONADO RAMOS, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 292533 | MALDONADO RAMOS, DALYN Y | ADDRESS ON FILE | | | | | | | |
| 292534 | MALDONADO RAMOS, DANNY | ADDRESS ON FILE | | | | | | | |
| 292535 | MALDONADO RAMOS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 292536 | MALDONADO RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 292537 | MALDONADO RAMOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 292538 | MALDONADO RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 292539 | MALDONADO RAMOS, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 292540 | MALDONADO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 292541 | MALDONADO RAMOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 292542 | MALDONADO RAMOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 292543 | MALDONADO RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 292544 | MALDONADO RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 292545 | MALDONADO RAMOS, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 292547 | MALDONADO RAMOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 292548 | MALDONADO RAMOS, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 292549 | MALDONADO RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 292550 | MALDONADO RAMOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 292551 | MALDONADO RAMOS, ROSE MARY | ADDRESS ON FILE | | | | | | | |
| 292552 | MALDONADO RAMOS, RUTH N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 292553 | MALDONADO RAMOS, SULIMAR | ADDRESS ON FILE | | | | | | | |
| 292554 | MALDONADO RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 292555 | MALDONADO RAMOS, VICTOR OMAR | ADDRESS ON FILE | | | | | | | |
| 292556 | Maldonado Ramos, Victor R | ADDRESS ON FILE | | | | | | | |
| 292557 | MALDONADO RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 292558 | MALDONADO RAMOS, YELEIDA | ADDRESS ON FILE | | | | | | | |
| 292559 | MALDONADO RAMOS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 292561 | Maldonado Raspaldo, Maria M | ADDRESS ON FILE | | | | | | | |
| 292562 | MALDONADO REMIGIO, ISAN | ADDRESS ON FILE | | | | | | | |
| 292563 | MALDONADO RENOVALES, GRIMALDI | ADDRESS ON FILE | | | | | | | |
| 707396 | MALDONADO RENTAL | HC 04 BOX 13913 | | | | ARECIBO | PR | 00612 | |
| 707397 | MALDONADO RENTAL AND KEISA FLOWERS | HC 4 BOX 13913 | | | | ARECIBO | PR | 00612 | |
| 292565 | MALDONADO RENTAS, TANNIA | ADDRESS ON FILE | | | | | | | |
| 292566 | MALDONADO RESTO, EMILY | ADDRESS ON FILE | | | | | | | |
| 292567 | MALDONADO RESTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 292568 | MALDONADO REY, JIMARIE NICOLE | ADDRESS ON FILE | | | | | | | |
| 292569 | MALDONADO REYES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 292570 | MALDONADO REYES, AIDA | ADDRESS ON FILE | | | | | | | |
| 292571 | MALDONADO REYES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 292572 | MALDONADO REYES, ALICIA M. | ADDRESS ON FILE | | | | | | | |
| 292573 | MALDONADO REYES, ERIC | ADDRESS ON FILE | | | | | | | |
| 292574 | MALDONADO REYES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 292575 | MALDONADO REYES, HERICK | ADDRESS ON FILE | | | | | | | |
| 292576 | MALDONADO REYES, HILDA | ADDRESS ON FILE | | | | | | | |
| 292577 | MALDONADO REYES, HIRAM | ADDRESS ON FILE | | | | | | | |
| 292578 | MALDONADO REYES, HIRAM | ADDRESS ON FILE | | | | | | | |
| 292579 | MALDONADO REYES, IVELISSE J | ADDRESS ON FILE | | | | | | | |
| 292580 | MALDONADO REYES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 292581 | MALDONADO REYES, JOEL | ADDRESS ON FILE | | | | | | | |
| 292582 | MALDONADO REYES, LIBIED M | ADDRESS ON FILE | | | | | | | |
| 292583 | MALDONADO REYES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 292584 | MALDONADO REYES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 292585 | MALDONADO REYES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 292586 | MALDONADO REYES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 292587 | MALDONADO REYES, NORA | ADDRESS ON FILE | | | | | | | |
| 292588 | MALDONADO REYES, NORMA | ADDRESS ON FILE | | | | | | | |
| 292589 | MALDONADO REYES, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 292590 | Maldonado Reyes, Orlando | ADDRESS ON FILE | | | | | | | |
| 292591 | MALDONADO REYES, SAUL | ADDRESS ON FILE | | | | | | | |
| 292592 | MALDONADO REYES, SAUL L | ADDRESS ON FILE | | | | | | | |
| 292593 | MALDONADO REYES, VILMA | ADDRESS ON FILE | | | | | | | |
| 292594 | MALDONADO REYES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 292595 | MALDONADO REYES, YANILKA | ADDRESS ON FILE | | | | | | | |
| 292596 | MALDONADO REYES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 292597 | MALDONADO REYES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 292598 | MALDONADO REYES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 292599 | MALDONADO RIOS, ANA D | ADDRESS ON FILE | | | | | | | |
| 292600 | MALDONADO RIOS, ANTOLIN | ADDRESS ON FILE | | | | | | | |
| 292601 | MALDONADO RIOS, CATHY L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 292602 | MALDONADO RIOS, DOLORES | ADDRESS ON FILE | | | | | | | |
| 292603 | MALDONADO RIOS, ELVIN | ADDRESS ON FILE | | | | | | | |
| 292604 | MALDONADO RIOS, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 292605 | MALDONADO RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 292606 | MALDONADO RIOS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 292607 | MALDONADO RIOS, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 292608 | MALDONADO RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 292609 | MALDONADO RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 292610 | MALDONADO RIOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 292611 | MALDONADO RIOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 292612 | MALDONADO RIOS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 292613 | MALDONADO RIOS, ULISES | ADDRESS ON FILE | | | | | | | |
| 292614 | MALDONADO RIOS, YOARI | ADDRESS ON FILE | | | | | | | |
| 292615 | MALDONADO RIVAS, ANA E. | ADDRESS ON FILE | | | | | | | |
| 292616 | MALDONADO RIVAS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 292617 | MALDONADO RIVAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 292619 | MALDONADO RIVAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 292620 | MALDONADO RIVAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 292622 | MALDONADO RIVERA MD, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 292623 | MALDONADO RIVERA MD, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 292624 | MALDONADO RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 292625 | MALDONADO RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 292626 | MALDONADO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 292627 | MALDONADO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 292628 | MALDONADO RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 292629 | MALDONADO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 292630 | Maldonado Rivera, Angel J | ADDRESS ON FILE | | | | | | | |
| 292631 | MALDONADO RIVERA, ANGIE J | ADDRESS ON FILE | | | | | | | |
| 292632 | MALDONADO RIVERA, ANNIE | ADDRESS ON FILE | | | | | | | |
| 292633 | MALDONADO RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 292634 | MALDONADO RIVERA, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 292635 | MALDONADO RIVERA, AUREA M | ADDRESS ON FILE | | | | | | | |
| 292636 | MALDONADO RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 292546 | MALDONADO RIVERA, BETSY | ADDRESS ON FILE | | | | | | | |
| 292637 | MALDONADO RIVERA, CARIB R. | ADDRESS ON FILE | | | | | | | |
| 292638 | MALDONADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 292639 | MALDONADO RIVERA, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 292640 | MALDONADO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 292641 | MALDONADO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 292642 | MALDONADO RIVERA, CLOVY | ADDRESS ON FILE | | | | | | | |
| 292643 | MALDONADO RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 292644 | MALDONADO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 292645 | MALDONADO RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 292647 | MALDONADO RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 292648 | MALDONADO RIVERA, DORA H. | ADDRESS ON FILE | | | | | | | |
| 292650 | MALDONADO RIVERA, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 292651 | MALDONADO RIVERA, ELENA M | ADDRESS ON FILE | | | | | | | |
| 292652 | MALDONADO RIVERA, ELISBEL | ADDRESS ON FILE | | | | | | | |
| 292653 | MALDONADO RIVERA, ELISBEL | ADDRESS ON FILE | | | | | | | |
| 292654 | MALDONADO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 292655 | MALDONADO RIVERA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 292656 | MALDONADO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 292657 | MALDONADO RIVERA, EVEREDITH | ADDRESS ON FILE | | | | | | | |
| 292658 | MALDONADO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 292659 | MALDONADO RIVERA, FELIX H | ADDRESS ON FILE | | | | | | | |
| 292660 | MALDONADO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 292661 | MALDONADO RIVERA, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 292662 | MALDONADO RIVERA, GERALDO A | ADDRESS ON FILE | | | | | | | |
| 292663 | MALDONADO RIVERA, GLADYS I. | ADDRESS ON FILE | | | | | | | |
| 292664 | MALDONADO RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 292665 | MALDONADO RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| 292666 | MALDONADO RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| 292667 | MALDONADO RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| 292668 | MALDONADO RIVERA, HAYDELISSE | ADDRESS ON FILE | | | | | | | |
| 292669 | MALDONADO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 292670 | MALDONADO RIVERA, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 292671 | MALDONADO RIVERA, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 292672 | Maldonado Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| 292674 | MALDONADO RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 292675 | MALDONADO RIVERA, HULVIA I | ADDRESS ON FILE | | | | | | | |
| 292676 | MALDONADO RIVERA, IDA | ADDRESS ON FILE | | | | | | | |
| 292677 | Maldonado Rivera, Ignacio | ADDRESS ON FILE | | | | | | | |
| 292678 | MALDONADO RIVERA, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 292679 | MALDONADO RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 292680 | MALDONADO RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 292681 | MALDONADO RIVERA, IVONNE G | ADDRESS ON FILE | | | | | | | |
| 292682 | MALDONADO RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 292683 | MALDONADO RIVERA, JANIVETH | ADDRESS ON FILE | | | | | | | |
| 292684 | MALDONADO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 292685 | MALDONADO RIVERA, JEAN C | ADDRESS ON FILE | | | | | | | |
| 292686 | MALDONADO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 292687 | MALDONADO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 292688 | MALDONADO RIVERA, JOLLENE | ADDRESS ON FILE | | | | | | | |
| 292689 | MALDONADO RIVERA, JONAIRA | ADDRESS ON FILE | | | | | | | |
| 292690 | MALDONADO RIVERA, JONATAN | ADDRESS ON FILE | | | | | | | |
| 292691 | MALDONADO RIVERA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 292692 | MALDONADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 292693 | MALDONADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 292694 | MALDONADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 292695 | MALDONADO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 292696 | MALDONADO RIVERA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 292697 | MALDONADO RIVERA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 292698 | MALDONADO RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 292699 | MALDONADO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 292700 | MALDONADO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 292701 | MALDONADO RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 292702 | MALDONADO RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 292703 | MALDONADO RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 292704 | MALDONADO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 292705 | Maldonado Rivera, Julio C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 292706 | MALDONADO RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 292707 | MALDONADO RIVERA, LEILA | ADDRESS ON FILE | | | | | | | |
| 292708 | MALDONADO RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 292709 | MALDONADO RIVERA, LILLIANET | ADDRESS ON FILE | | | | | | | |
| 292710 | MALDONADO RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 292711 | MALDONADO RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 292712 | MALDONADO RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 292713 | MALDONADO RIVERA, LUANY L | ADDRESS ON FILE | | | | | | | |
| 292714 | MALDONADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 292715 | MALDONADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 292716 | MALDONADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 292717 | MALDONADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 292718 | MALDONADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 292719 | MALDONADO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 292720 | MALDONADO RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 292721 | MALDONADO RIVERA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 292722 | Maldonado Rivera, Luis R | ADDRESS ON FILE | | | | | | | |
| 292723 | MALDONADO RIVERA, LUSDELIZ | ADDRESS ON FILE | | | | | | | |
| 292724 | MALDONADO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 292725 | MALDONADO RIVERA, LYSMARY | ADDRESS ON FILE | | | | | | | |
| 292726 | MALDONADO RIVERA, MADELYN | ADDRESS ON FILE | | | | | | | |
| 292727 | MALDONADO RIVERA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 292728 | MALDONADO RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 292729 | MALDONADO RIVERA, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| 292730 | MALDONADO RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 292731 | MALDONADO RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 292732 | MALDONADO RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 292733 | MALDONADO RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 292734 | MALDONADO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 292735 | MALDONADO RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 292736 | Maldonado Rivera, Mayra I | ADDRESS ON FILE | | | | | | | |
| 292737 | MALDONADO RIVERA, MAYRA Y. | ADDRESS ON FILE | | | | | | | |
| 292738 | MALDONADO RIVERA, MERARI | ADDRESS ON FILE | | | | | | | |
| 292739 | MALDONADO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 292740 | Maldonado Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| 292741 | MALDONADO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 292742 | MALDONADO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 292743 | MALDONADO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 292744 | MALDONADO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 292745 | MALDONADO RIVERA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 292746 | MALDONADO RIVERA, MIRCA N. | ADDRESS ON FILE | | | | | | | |
| 292747 | MALDONADO RIVERA, MIRNA | ADDRESS ON FILE | | | | | | | |
| 292748 | MALDONADO RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| 292749 | MALDONADO RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 292750 | MALDONADO RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 292751 | MALDONADO RIVERA, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 292752 | MALDONADO RIVERA, NAIHOMY J | ADDRESS ON FILE | | | | | | | |
| 292753 | MALDONADO RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 292754 | MALDONADO RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 292755 | MALDONADO RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 292756 | MALDONADO RIVERA, NILKA M | ADDRESS ON FILE | | | | | | | |
| 292757 | MALDONADO RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 292758 | MALDONADO RIVERA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 292759 | MALDONADO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 292760 | MALDONADO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 292761 | MALDONADO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 292762 | MALDONADO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 292564 | MALDONADO RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 292618 | MALDONADO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 292763 | Maldonado Rivera, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 292764 | MALDONADO RIVERA, PERSEVERADO | ADDRESS ON FILE | | | | | | | |
| 292765 | MALDONADO RIVERA, PRISCILLA S | ADDRESS ON FILE | | | | | | | |
| 292766 | MALDONADO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 292768 | MALDONADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 292769 | MALDONADO RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 292770 | MALDONADO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 292771 | MALDONADO RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 292772 | MALDONADO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 292773 | MALDONADO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 292774 | MALDONADO RIVERA, SAMARI | ADDRESS ON FILE | | | | | | | |
| 292775 | MALDONADO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 292776 | MALDONADO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 292777 | MALDONADO RIVERA, SAUL | ADDRESS ON FILE | | | | | | | |
| 292778 | MALDONADO RIVERA, SEVERA | ADDRESS ON FILE | | | | | | | |
| 292779 | MALDONADO RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 292780 | MALDONADO RIVERA, STHEFHANIE M | ADDRESS ON FILE | | | | | | | |
| 292781 | MALDONADO RIVERA, SURJEY | ADDRESS ON FILE | | | | | | | |
| 292782 | MALDONADO RIVERA, SYLVIA P | ADDRESS ON FILE | | | | | | | |
| 292783 | MALDONADO RIVERA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 292784 | MALDONADO RIVERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 292785 | MALDONADO RIVERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 292786 | MALDONADO RIVERA, VICTOR G | ADDRESS ON FILE | | | | | | | |
| 292787 | MALDONADO RIVERA, VILMA I | ADDRESS ON FILE | | | | | | | |
| 292788 | MALDONADO RIVERA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 292789 | MALDONADO RIVERA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 292790 | MALDONADO RIVERA, WANDA J | ADDRESS ON FILE | | | | | | | |
| 292791 | MALDONADO RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 292792 | MALDONADO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 292793 | MALDONADO RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 292794 | MALDONADO RIVERA, WILMARY | ADDRESS ON FILE | | | | | | | |
| 292795 | MALDONADO RIVERA, YAITZA | ADDRESS ON FILE | | | | | | | |
| 292796 | MALDONADO RIVERA, YAMILET | ADDRESS ON FILE | | | | | | | |
| 292797 | MALDONADO RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 292798 | MALDONADO RIVERA, YARITZA L | ADDRESS ON FILE | | | | | | | |
| 292799 | MALDONADO RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 292800 | MALDONADO RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 292801 | MALDONADO RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 292802 | MALDONADO RIVERA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 292803 | MALDONADO RIVERA, YVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 292804 | MALDONADO RIVERA, ZAYRA L | ADDRESS ON FILE | | | | | | | |
| 292805 | MALDONADO RIVERA, ZILKIA | ADDRESS ON FILE | | | | | | | |
| 292806 | MALDONADO RIVERA, ZILKIA | ADDRESS ON FILE | | | | | | | |
| 292807 | MALDONADO RIVERA, ZULMA L | ADDRESS ON FILE | | | | | | | |
| 292809 | MALDONADO ROBBINS, VICTOR W | ADDRESS ON FILE | | | | | | | |
| 292810 | MALDONADO ROBLE, JULISSA | ADDRESS ON FILE | | | | | | | |
| 292811 | MALDONADO ROBLEDO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 292812 | MALDONADO ROBLEDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 292813 | Maldonado Robles, Amos | ADDRESS ON FILE | | | | | | | |
| 292814 | Maldonado Robles, Carlos | ADDRESS ON FILE | | | | | | | |
| 292815 | MALDONADO ROBLES, FELIX | ADDRESS ON FILE | | | | | | | |
| 292816 | MALDONADO ROBLES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 292817 | MALDONADO ROBLES, JORGE | ADDRESS ON FILE | | | | | | | |
| 292818 | MALDONADO ROBLES, JORGE D. | ADDRESS ON FILE | | | | | | | |
| 292820 | MALDONADO ROBLES, JUAN R | ADDRESS ON FILE | | | | | | | |
| 292821 | MALDONADO ROBLES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 292822 | MALDONADO ROBLES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 292823 | MALDONADO ROBLES, NANCY | ADDRESS ON FILE | | | | | | | |
| 292824 | MALDONADO ROBLES, NARCISO | ADDRESS ON FILE | | | | | | | |
| 292825 | Maldonado Rodrigu, Carlos A | ADDRESS ON FILE | | | | | | | |
| 292826 | MALDONADO RODRIGUE, NILSA C | ADDRESS ON FILE | | | | | | | |
| 292827 | MALDONADO RODRIGUEZ, ABDELIZ | ADDRESS ON FILE | | | | | | | |
| 292828 | MALDONADO RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 292829 | MALDONADO RODRIGUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 292830 | MALDONADO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 292831 | MALDONADO RODRIGUEZ, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| 292832 | MALDONADO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 292833 | MALDONADO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 292834 | MALDONADO RODRIGUEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 292835 | MALDONADO RODRIGUEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 292836 | MALDONADO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 292837 | MALDONADO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 292838 | MALDONADO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 292839 | MALDONADO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 292840 | MALDONADO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 292841 | MALDONADO RODRIGUEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 292842 | MALDONADO RODRIGUEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 292843 | MALDONADO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 292844 | MALDONADO RODRIGUEZ, ARCELIO | ADDRESS ON FILE | | | | | | | |
| 292845 | MALDONADO RODRIGUEZ, AUREA L | ADDRESS ON FILE | | | | | | | |
| 292846 | MALDONADO RODRIGUEZ, AURIA | ADDRESS ON FILE | | | | | | | |
| 292847 | MALDONADO RODRIGUEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 292848 | MALDONADO RODRIGUEZ, CARLA M | ADDRESS ON FILE | | | | | | | |
| 292849 | MALDONADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 292850 | MALDONADO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 292851 | MALDONADO RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 292853 | MALDONADO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 292854 | MALDONADO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 292855 | MALDONADO RODRIGUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 292856 | MALDONADO RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 292857 | MALDONADO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 292858 | MALDONADO RODRIGUEZ, DARWIN | ADDRESS ON FILE | | | | | | | |
| 292859 | MALDONADO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 292860 | MALDONADO RODRIGUEZ, DELIMARY | ADDRESS ON FILE | | | | | | | |
| 292861 | MALDONADO RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 292862 | MALDONADO RODRIGUEZ, DIANA E. | ADDRESS ON FILE | | | | | | | |
| 292863 | MALDONADO RODRIGUEZ, DILKA L | ADDRESS ON FILE | | | | | | | |
| 292864 | MALDONADO RODRIGUEZ, EDDIL | ADDRESS ON FILE | | | | | | | |
| 292865 | MALDONADO RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 292866 | MALDONADO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 292867 | MALDONADO RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 292868 | MALDONADO RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 292869 | MALDONADO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 292870 | MALDONADO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 292871 | MALDONADO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 292872 | MALDONADO RODRIGUEZ, ELMA | ADDRESS ON FILE | | | | | | | |
| 292873 | MALDONADO RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 292874 | MALDONADO RODRIGUEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 292875 | MALDONADO RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 292876 | MALDONADO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 292877 | Maldonado Rodriguez, Felix | ADDRESS ON FILE | | | | | | | |
| 292878 | MALDONADO RODRIGUEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 292879 | MALDONADO RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 292880 | MALDONADO RODRIGUEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 292881 | MALDONADO RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 292882 | MALDONADO RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 292883 | MALDONADO RODRIGUEZ, GINORLY | ADDRESS ON FILE | | | | | | | |
| 292884 | MALDONADO RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 292885 | MALDONADO RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 292886 | MALDONADO RODRIGUEZ, GLORY E | ADDRESS ON FILE | | | | | | | |
| 292887 | MALDONADO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 292888 | Maldonado Rodriguez, Hector L. | ADDRESS ON FILE | | | | | | | |
| 292889 | MALDONADO RODRIGUEZ, HELBERT | ADDRESS ON FILE | | | | | | | |
| 292890 | MALDONADO RODRIGUEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 292891 | Maldonado Rodriguez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 292892 | MALDONADO RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 292893 | MALDONADO RODRIGUEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 292894 | MALDONADO RODRIGUEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 292895 | MALDONADO RODRIGUEZ, ILIA M | ADDRESS ON FILE | | | | | | | |
| 292897 | MALDONADO RODRIGUEZ, INES M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 292898 | MALDONADO RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 292899 | MALDONADO RODRIGUEZ, IRMA E | ADDRESS ON FILE | | | | | | | |
| 292900 | MALDONADO RODRIGUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 292901 | MALDONADO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 292902 | MALDONADO RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 292903 | MALDONADO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 292904 | MALDONADO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 292905 | MALDONADO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 292906 | MALDONADO RODRIGUEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 292907 | MALDONADO RODRIGUEZ, JOENID | ADDRESS ON FILE | | | | | | | |
| 292908 | MALDONADO RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 292909 | MALDONADO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 292910 | MALDONADO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 292911 | MALDONADO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 292912 | MALDONADO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 292913 | MALDONADO RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 292914 | MALDONADO RODRIGUEZ, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 292915 | MALDONADO RODRIGUEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 292916 | Maldonado Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| 292917 | MALDONADO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 292918 | MALDONADO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 292919 | MALDONADO RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 292920 | MALDONADO RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 292922 | MALDONADO RODRIGUEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 292923 | MALDONADO RODRIGUEZ, LISOE | ADDRESS ON FILE | | | | | | | |
| 292852 | MALDONADO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 292924 | MALDONADO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 292925 | MALDONADO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 292926 | MALDONADO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 292927 | MALDONADO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 292928 | Maldonado Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 292929 | MALDONADO RODRIGUEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 292930 | MALDONADO RODRIGUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 292931 | MALDONADO RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 292932 | MALDONADO RODRIGUEZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| 292933 | MALDONADO RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 292934 | MALDONADO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 292935 | MALDONADO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 292936 | MALDONADO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 292937 | MALDONADO RODRIGUEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 292938 | MALDONADO RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 292939 | MALDONADO RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 292940 | MALDONADO RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 292941 | MALDONADO RODRIGUEZ, MARIANGELYS | ADDRESS ON FILE | | | | | | | |
| 292942 | MALDONADO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 292943 | MALDONADO RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 292944 | MALDONADO RODRIGUEZ, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 292945 | MALDONADO RODRIGUEZ, MARTA R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 292946 | MALDONADO RODRIGUEZ, MELISA | ADDRESS ON FILE | | | | | | | |
| 292947 | Maldonado Rodriguez, Melissa | ADDRESS ON FILE | | | | | | | |
| 292948 | MALDONADO RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 292950 | MALDONADO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 292951 | MALDONADO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 292952 | MALDONADO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 292953 | MALDONADO RODRIGUEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 292954 | MALDONADO RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 292955 | MALDONADO RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 292956 | MALDONADO RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 292957 | MALDONADO RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 292958 | MALDONADO RODRIGUEZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| 292959 | MALDONADO RODRIGUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 292960 | MALDONADO RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 292961 | MALDONADO RODRIGUEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 292962 | MALDONADO RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 292963 | MALDONADO RODRIGUEZ, NINOSHKA L. | ADDRESS ON FILE | | | | | | | |
| 292964 | MALDONADO RODRIGUEZ, NIRA E | ADDRESS ON FILE | | | | | | | |
| 292965 | MALDONADO RODRIGUEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 292966 | MALDONADO RODRIGUEZ, NORY | ADDRESS ON FILE | | | | | | | |
| 292967 | MALDONADO RODRIGUEZ, OMER | ADDRESS ON FILE | | | | | | | |
| 292968 | Maldonado Rodriguez, Orlando | ADDRESS ON FILE | | | | | | | |
| 292969 | MALDONADO RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 292970 | MALDONADO RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 292971 | MALDONADO RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 292972 | MALDONADO RODRIGUEZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 292973 | MALDONADO RODRIGUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 292974 | MALDONADO RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 292975 | MALDONADO RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 292977 | MALDONADO RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 292978 | MALDONADO RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 292979 | MALDONADO RODRIGUEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 292980 | MALDONADO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 292981 | MALDONADO RODRIGUEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| 292982 | MALDONADO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 292983 | MALDONADO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 292984 | MALDONADO RODRIGUEZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| 292986 | MALDONADO RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 292987 | MALDONADO RODRIGUEZ, SARA H | ADDRESS ON FILE | | | | | | | |
| 292988 | MALDONADO RODRIGUEZ, SUGAILY | ADDRESS ON FILE | | | | | | | |
| 292989 | MALDONADO RODRIGUEZ, URCINIO | ADDRESS ON FILE | | | | | | | |
| 292990 | MALDONADO RODRIGUEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 292991 | MALDONADO RODRIGUEZ, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 292992 | MALDONADO RODRIGUEZ, WIDALIZ | ADDRESS ON FILE | | | | | | | |
| 292993 | Maldonado Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| 292976 | MALDONADO RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 292994 | MALDONADO RODRIGUEZ, YADILA | ADDRESS ON FILE | | | | | | | |
| 292995 | MALDONADO RODRIGUEZ, YEMIKA | ADDRESS ON FILE | | | | | | | |
| 292996 | MALDONADO RODRIGUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 292997 | MALDONADO RODRIGUEZ, ZOILO | ADDRESS ON FILE | | | | | | | |
| 292998 | MALDONADO RODRIUGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 292999 | Maldonado Rojas, Alizubel | ADDRESS ON FILE | | | | | | | |
| 293000 | MALDONADO ROJAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 293001 | MALDONADO ROJAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 293002 | MALDONADO ROJAS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 293003 | MALDONADO ROJAS, MARIS | ADDRESS ON FILE | | | | | | | |
| 293004 | MALDONADO ROJAS, OLGA | ADDRESS ON FILE | | | | | | | |
| 293005 | MALDONADO ROJAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 293006 | MALDONADO ROLDAN, HECKSON | ADDRESS ON FILE | | | | | | | |
| 293007 | MALDONADO ROLDAN, JEAN | ADDRESS ON FILE | | | | | | | |
| 293008 | MALDONADO ROLDAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 293009 | MALDONADO ROLDAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 293010 | MALDONADO ROLON, ANA S | ADDRESS ON FILE | | | | | | | |
| 293011 | MALDONADO ROLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 293012 | MALDONADO ROLON, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 293013 | MALDONADO ROLON, JESUS M | ADDRESS ON FILE | | | | | | | |
| 293014 | MALDONADO ROLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 293015 | MALDONADO ROLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 293016 | MALDONADO ROLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 293017 | MALDONADO ROLON, MARIA V | ADDRESS ON FILE | | | | | | | |
| 293018 | MALDONADO ROMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 293019 | MALDONADO ROMAN, DELIA | ADDRESS ON FILE | | | | | | | |
| 293020 | MALDONADO ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 293021 | MALDONADO ROMAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 293022 | MALDONADO ROMAN, ERIKA | ADDRESS ON FILE | | | | | | | |
| 293023 | MALDONADO ROMAN, GLAMARI | ADDRESS ON FILE | | | | | | | |
| 293024 | MALDONADO ROMAN, GLAMARI | ADDRESS ON FILE | | | | | | | |
| 293025 | MALDONADO ROMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 293026 | Maldonado Roman, Joel | ADDRESS ON FILE | | | | | | | |
| 293027 | MALDONADO ROMAN, JOSE M | ADDRESS ON FILE | | | | | | | |
| 293028 | MALDONADO ROMAN, LIZ | ADDRESS ON FILE | | | | | | | |
| 293029 | MALDONADO ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 293030 | MALDONADO ROMAN, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 293031 | MALDONADO ROMAN, MARIXA | ADDRESS ON FILE | | | | | | | |
| 293032 | MALDONADO ROMAN, MIREYA | ADDRESS ON FILE | | | | | | | |
| 293033 | MALDONADO ROMAN, NILDA | ADDRESS ON FILE | | | | | | | |
| 293034 | MALDONADO ROMAN, RENE | ADDRESS ON FILE | | | | | | | |
| 293035 | MALDONADO ROMERO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 293036 | MALDONADO ROMERO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 293037 | MALDONADO ROMERO, GIOVANNA Y | ADDRESS ON FILE | | | | | | | |
| 293038 | MALDONADO ROMERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 293039 | MALDONADO ROMERO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 293040 | MALDONADO RONDON MD, JELLYTZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 293041 | MALDONADO RONDON MD, JELLYTZA | ADDRESS ON FILE | | | | | | | |
| 293042 | MALDONADO RONDON, FELIX M | ADDRESS ON FILE | | | | | | | |
| 293043 | MALDONADO RONDON, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 293044 | MALDONADO ROQUE, NILSA V | ADDRESS ON FILE | | | | | | | |
| 293045 | Maldonado Roque, Nilza V. | ADDRESS ON FILE | | | | | | | |
| 293046 | MALDONADO ROSA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 293047 | MALDONADO ROSA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 293048 | MALDONADO ROSA, CELINES | ADDRESS ON FILE | | | | | | | |
| 293049 | MALDONADO ROSA, DENISE | ADDRESS ON FILE | | | | | | | |
| 293050 | MALDONADO ROSA, DENISE | ADDRESS ON FILE | | | | | | | |
| 293051 | MALDONADO ROSA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 293052 | MALDONADO ROSA, FELIX | ADDRESS ON FILE | | | | | | | |
| 293053 | Maldonado Rosa, Gregoria | ADDRESS ON FILE | | | | | | | |
| 293054 | Maldonado Rosa, Iris M | ADDRESS ON FILE | | | | | | | |
| 293055 | MALDONADO ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 293056 | Maldonado Rosa, Jose O | ADDRESS ON FILE | | | | | | | |
| 293057 | MALDONADO ROSA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 293058 | MALDONADO ROSA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 293059 | MALDONADO ROSA, LISA W | ADDRESS ON FILE | | | | | | | |
| 293060 | MALDONADO ROSA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 293061 | MALDONADO ROSA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 293062 | MALDONADO ROSA, SARA | ADDRESS ON FILE | | | | | | | |
| 293063 | MALDONADO ROSADO, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 293064 | MALDONADO ROSADO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 293066 | MALDONADO ROSADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 293067 | Maldonado Rosado, Frances | ADDRESS ON FILE | | | | | | | |
| 293068 | MALDONADO ROSADO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 293069 | MALDONADO ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 293070 | Maldonado Rosado, Grace M | ADDRESS ON FILE | | | | | | | |
| 293071 | MALDONADO ROSADO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 293072 | Maldonado Rosado, Jason | ADDRESS ON FILE | | | | | | | |
| 293073 | MALDONADO ROSADO, JESUS A | ADDRESS ON FILE | | | | | | | |
| 293074 | MALDONADO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 293075 | MALDONADO ROSADO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 293076 | MALDONADO ROSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 293077 | MALDONADO ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 293078 | MALDONADO ROSADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 293079 | MALDONADO ROSADO, MORGAN | ADDRESS ON FILE | | | | | | | |
| 293080 | Maldonado Rosado, Neftali | ADDRESS ON FILE | | | | | | | |
| 293081 | MALDONADO ROSADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 293082 | MALDONADO ROSADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 293083 | MALDONADO ROSADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 293084 | MALDONADO ROSADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 293085 | MALDONADO ROSADO, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 293086 | MALDONADO ROSADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 293087 | MALDONADO ROSADO, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 293088 | MALDONADO ROSADO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 293089 | MALDONADO ROSADO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 293090 | MALDONADO ROSADO, ZULEYKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 293091 | MALDONADO ROSARIO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 293092 | MALDONADO ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 293093 | MALDONADO ROSARIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 293094 | MALDONADO ROSARIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 293095 | MALDONADO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 293096 | MALDONADO ROSARIO, LUZ S | ADDRESS ON FILE | | | | | | | |
| 293097 | MALDONADO ROSARIO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 293098 | MALDONADO ROSARIO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 293099 | MALDONADO ROSARIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 293100 | MALDONADO ROSARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 293101 | MALDONADO ROSARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 293102 | MALDONADO ROSARIO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 293103 | MALDONADO ROSARIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 293104 | MALDONADO ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 293105 | MALDONADO ROSARIO, REINA ESTHER | ADDRESS ON FILE | | | | | | | |
| 293106 | MALDONADO ROSAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 293107 | MALDONADO ROSS, EULOGIA | ADDRESS ON FILE | | | | | | | |
| 293108 | MALDONADO ROTGER, LIZBETH J | ADDRESS ON FILE | | | | | | | |
| 293109 | MALDONADO ROUBERT, JOSE | ADDRESS ON FILE | | | | | | | |
| 293110 | MALDONADO RUBERT, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 293111 | MALDONADO RUBERT, PEDRO | ADDRESS ON FILE | | | | | | | |
| 293112 | MALDONADO RUBERT, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 293113 | MALDONADO RUBIO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 293114 | MALDONADO RUIBIO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 293115 | MALDONADO RUIZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 293116 | MALDONADO RUIZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 293117 | MALDONADO RUIZ, BLANCA A | ADDRESS ON FILE | | | | | | | |
| 293118 | MALDONADO RUIZ, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 293119 | MALDONADO RUIZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 293120 | MALDONADO RUIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 293121 | MALDONADO RUIZ, GLIDDEN | ADDRESS ON FILE | | | | | | | |
| 293065 | MALDONADO RUIZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 293122 | MALDONADO RUIZ, IVONNE N | ADDRESS ON FILE | | | | | | | |
| 293123 | Maldonado Ruiz, Jimmy | ADDRESS ON FILE | | | | | | | |
| 293124 | MALDONADO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 293125 | MALDONADO RUIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 293126 | MALDONADO RUIZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 293127 | MALDONADO RUIZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 293128 | MALDONADO RUIZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 293129 | MALDONADO RUIZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 293130 | MALDONADO RUIZ, MARIECHARY | ADDRESS ON FILE | | | | | | | |
| 293131 | MALDONADO RUIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 293132 | MALDONADO RUIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 293133 | MALDONADO RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 293134 | MALDONADO RUIZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 293135 | MALDONADO RUIZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 293136 | MALDONADO SAEZ, EDNA Y | ADDRESS ON FILE | | | | | | | |
| 293137 | MALDONADO SAEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 293138 | MALDONADO SAEZ, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 293139 | MALDONADO SAEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 293140 | MALDONADO SALAS, LIZ M | ADDRESS ON FILE | | | | | | | |
| 293141 | MALDONADO SALDANA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 293142 | MALDONADO SALDANA, WANDA L | ADDRESS ON FILE | | | | | | | |
| 293143 | MALDONADO SALGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 293144 | MALDONADO SALGADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 293145 | MALDONADO SALGADO, IRIS R | ADDRESS ON FILE | | | | | | | |
| 293146 | MALDONADO SALGADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 293147 | MALDONADO SALGADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 293148 | MALDONADO SALVA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 293149 | MALDONADO SALVA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 293150 | MALDONADO SAMO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 293151 | MALDONADO SAN INOCENCIO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 293152 | MALDONADO SANABRIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 293153 | MALDONADO SANCHEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 293154 | Maldonado Sanchez, Amador | ADDRESS ON FILE | | | | | | | |
| 293155 | MALDONADO SANCHEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 293156 | MALDONADO SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 293157 | MALDONADO SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 293158 | MALDONADO SANCHEZ, EIMER | ADDRESS ON FILE | | | | | | | |
| 293159 | MALDONADO SANCHEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 293160 | MALDONADO SANCHEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 293161 | MALDONADO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 293162 | MALDONADO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 293163 | MALDONADO SANCHEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 293164 | MALDONADO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 293165 | MALDONADO SANCHEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 293166 | MALDONADO SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 293167 | MALDONADO SANCHEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 293168 | MALDONADO SANCHEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 293169 | MALDONADO SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 293170 | MALDONADO SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 293171 | MALDONADO SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 293172 | Maldonado Sanchez, Oscar | ADDRESS ON FILE | | | | | | | |
| 293173 | MALDONADO SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 293174 | MALDONADO SANCHEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 293175 | MALDONADO SANCHEZ, VICENTA | ADDRESS ON FILE | | | | | | | |
| 293176 | MALDONADO SANCHEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 293177 | MALDONADO SANCHEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 293178 | MALDONADO SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 293179 | MALDONADO SANES, ADAN | ADDRESS ON FILE | | | | | | | |
| 293180 | MALDONADO SANTANA, EDWIN O | ADDRESS ON FILE | | | | | | | |
| 293181 | MALDONADO SANTANA, EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| 293182 | MALDONADO SANTANA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 293183 | MALDONADO SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 293184 | MALDONADO SANTANA, LEONIDAS | ADDRESS ON FILE | | | | | | | |
| 293185 | MALDONADO SANTANA, MARTY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 293186 | MALDONADO SANTANA, SARA | ADDRESS ON FILE | | | | | | | |
| 293187 | MALDONADO SANTIAGO, ADLIN | ADDRESS ON FILE | | | | | | | |
| 293188 | MALDONADO SANTIAGO, AIDALYS | ADDRESS ON FILE | | | | | | | |
| 293189 | MALDONADO SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 293190 | MALDONADO SANTIAGO, ANA I. | ADDRESS ON FILE | | | | | | | |
| 293191 | MALDONADO SANTIAGO, ANETTE L | ADDRESS ON FILE | | | | | | | |
| 293192 | MALDONADO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 293193 | Maldonado Santiago, Angel L | ADDRESS ON FILE | | | | | | | |
| 293194 | MALDONADO SANTIAGO, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 293195 | MALDONADO SANTIAGO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 293196 | MALDONADO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 293197 | MALDONADO SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 293198 | MALDONADO SANTIAGO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 293199 | MALDONADO SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 293200 | MALDONADO SANTIAGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 293201 | MALDONADO SANTIAGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 293202 | MALDONADO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 293203 | MALDONADO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 293204 | MALDONADO SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 293205 | MALDONADO SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 293206 | MALDONADO SANTIAGO, ELIZABETH. | ADDRESS ON FILE | | | | | | | |
| 293207 | MALDONADO SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 293208 | MALDONADO SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 293209 | MALDONADO SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 293210 | MALDONADO SANTIAGO, GLORYBIE | ADDRESS ON FILE | | | | | | | |
| 293211 | MALDONADO SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 293212 | MALDONADO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 293213 | MALDONADO SANTIAGO, IRIS A | ADDRESS ON FILE | | | | | | | |
| 293214 | MALDONADO SANTIAGO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 293215 | MALDONADO SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 293216 | MALDONADO SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 293217 | MALDONADO SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 293218 | MALDONADO SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 293219 | MALDONADO SANTIAGO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 293220 | MALDONADO SANTIAGO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 293221 | MALDONADO SANTIAGO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 293222 | MALDONADO SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 293223 | MALDONADO SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 293224 | MALDONADO SANTIAGO, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 293225 | MALDONADO SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 293226 | MALDONADO SANTIAGO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 293227 | MALDONADO SANTIAGO, MARLYN | ADDRESS ON FILE | | | | | | | |
| 293228 | MALDONADO SANTIAGO, MEREDID S. | ADDRESS ON FILE | | | | | | | |
| 293229 | MALDONADO SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 293230 | MALDONADO SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 293231 | Maldonado Santiago, Nelson F | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 293232 | MALDONADO SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 293233 | MALDONADO SANTIAGO, NOLAN R | ADDRESS ON FILE | | | | | | | |
| 293234 | MALDONADO SANTIAGO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 293235 | MALDONADO SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 293236 | MALDONADO SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 293237 | MALDONADO SANTIAGO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 293238 | MALDONADO SANTIAGO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 293239 | MALDONADO SANTIAGO, SHERLY D | ADDRESS ON FILE | | | | | | | |
| 293240 | MALDONADO SANTIAGO, SILVIA M | ADDRESS ON FILE | | | | | | | |
| 293241 | MALDONADO SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 293242 | MALDONADO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 293243 | MALDONADO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 293244 | MALDONADO SANTIAGO, VIRGEN B. | ADDRESS ON FILE | | | | | | | |
| 293245 | MALDONADO SANTIAGO, WANDA W | ADDRESS ON FILE | | | | | | | |
| 293246 | MALDONADO SANTIAGO, YAMIRKA | ADDRESS ON FILE | | | | | | | |
| 293247 | MALDONADO SANTIAGO, YARINA | ADDRESS ON FILE | | | | | | | |
| 293248 | MALDONADO SANTIAGO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 293249 | MALDONADO SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 293251 | MALDONADO SANTINI, ALICIA G. | ADDRESS ON FILE | | | | | | | |
| 293252 | MALDONADO SANTINI, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 293253 | MALDONADO SANTOS MD, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 293254 | MALDONADO SANTOS MD, FELIX | ADDRESS ON FILE | | | | | | | |
| 293255 | Maldonado Santos, Alberto | ADDRESS ON FILE | | | | | | | |
| 293256 | MALDONADO SANTOS, ANA C. | ADDRESS ON FILE | | | | | | | |
| 293257 | MALDONADO SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 293258 | Maldonado Santos, Angel L | ADDRESS ON FILE | | | | | | | |
| 293259 | MALDONADO SANTOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 293260 | MALDONADO SANTOS, FELIX E. | ADDRESS ON FILE | | | | | | | |
| 293261 | MALDONADO SANTOS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 293262 | MALDONADO SANTOS, GABRIEL Y | ADDRESS ON FILE | | | | | | | |
| 293263 | MALDONADO SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 293264 | MALDONADO SANTOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 293265 | MALDONADO SANTOS, JOEWEL | ADDRESS ON FILE | | | | | | | |
| 293266 | MALDONADO SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 293267 | MALDONADO SANTOS, LISETTE | ADDRESS ON FILE | | | | | | | |
| 293268 | MALDONADO SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 293269 | MALDONADO SANTOS, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 293270 | Maldonado Santos, Magda L. | ADDRESS ON FILE | | | | | | | |
| 293271 | MALDONADO SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 293272 | MALDONADO SANTOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 293273 | MALDONADO SANTOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 293274 | MALDONADO SANTOS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 293275 | MALDONADO SANTOS, RAIZA | ADDRESS ON FILE | | | | | | | |
| 293276 | MALDONADO SANTOS, RAQUEL E | ADDRESS ON FILE | | | | | | | |
| 293277 | MALDONADO SARAVIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 293278 | MALDONADO SARAVIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 707398 | MALDONADO SCREENS | 411 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 293279 | MALDONADO SECOLA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 293280 | MALDONADO SEDA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 293281 | MALDONADO SEDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 293282 | MALDONADO SEDA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 293283 | MALDONADO SEDA, MARIA B | ADDRESS ON FILE | | | | | | | |
| 293284 | MALDONADO SEGARRA, FELIX | ADDRESS ON FILE | | | | | | | |
| 293285 | MALDONADO SEGUI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 293286 | MALDONADO SEGUI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 293287 | MALDONADO SEGUI, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 293288 | MALDONADO SEGUI, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 293289 | MALDONADO SEMPRIT, ADA A | ADDRESS ON FILE | | | | | | | |
| 293290 | MALDONADO SEMPRIT, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 293291 | MALDONADO SEPULVEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 293292 | MALDONADO SEPULVEDA, YOMIL | ADDRESS ON FILE | | | | | | | |
| 293293 | MALDONADO SERRA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 293294 | MALDONADO SERRANO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 293295 | MALDONADO SERRANO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 293297 | MALDONADO SERRANO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 293298 | MALDONADO SERRANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 293299 | MALDONADO SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 293300 | MALDONADO SERRANO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 293301 | MALDONADO SERRANO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 293302 | MALDONADO SERRANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 293303 | MALDONADO SERRANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 293304 | MALDONADO SERRANO, MARK A. | ADDRESS ON FILE | | | | | | | |
| 293305 | MALDONADO SERRANO, OLGA | ADDRESS ON FILE | | | | | | | |
| 293306 | Maldonado Serrano, Orlando | ADDRESS ON FILE | | | | | | | |
| 293307 | MALDONADO SERRANO, ORLANDO | DERECHO PROPIO | PO BOX 681 | TOA BAJA | PR | TOA BAJA | PR | 00951 | |
| 293308 | Maldonado Serrano, Ruben | ADDRESS ON FILE | | | | | | | |
| 293309 | MALDONADO SERRANO, RUFINO | ADDRESS ON FILE | | | | | | | |
| 293310 | MALDONADO SERRANO, TOMASA | ADDRESS ON FILE | | | | | | | |
| 293311 | Maldonado Serrano, Xiomara | ADDRESS ON FILE | | | | | | | |
| 293312 | MALDONADO SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 293313 | MALDONADO SERRANO, ZAIRA I | ADDRESS ON FILE | | | | | | | |
| 293314 | Maldonado Sierra, Angel L | ADDRESS ON FILE | | | | | | | |
| 293296 | MALDONADO SIERRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 293315 | MALDONADO SIERRA, HILDA | ADDRESS ON FILE | | | | | | | |
| 293316 | MALDONADO SIERRA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 293318 | MALDONADO SIERRA, KAREM Y | ADDRESS ON FILE | | | | | | | |
| 293319 | MALDONADO SIERRA, REIMUN | ADDRESS ON FILE | | | | | | | |
| 293320 | MALDONADO SIERRA, RUBER | ADDRESS ON FILE | | | | | | | |
| 293321 | MALDONADO SIERRA, RUTH | ADDRESS ON FILE | | | | | | | |
| 293322 | MALDONADO SIGURANI, DAISY | ADDRESS ON FILE | | | | | | | |
| 293323 | MALDONADO SIMMONS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 293324 | MALDONADO SKENETT, OMAR A. | ADDRESS ON FILE | | | | | | | |
| 293325 | MALDONADO SOBERAL, NURI SABEL | ADDRESS ON FILE | | | | | | | |
| 293326 | MALDONADO SOBERAL, RUTH M | ADDRESS ON FILE | | | | | | | |
| 293327 | MALDONADO SOLANO, YARISSA | ADDRESS ON FILE | | | | | | | |
| 293328 | MALDONADO SOSIAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 293329 | Maldonado Soto, Armando | ADDRESS ON FILE | | | | | | | |
| 293330 | MALDONADO SOTO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 293331 | MALDONADO SOTO, BEATRIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 293332 | MALDONADO SOTO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 293333 | Maldonado Soto, Christian | ADDRESS ON FILE | | | | | | | |
| 293334 | MALDONADO SOTO, DIMARY | ADDRESS ON FILE | | | | | | | |
| 293335 | Maldonado Soto, Elvin | ADDRESS ON FILE | | | | | | | |
| 293336 | MALDONADO SOTO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 293337 | MALDONADO SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 293338 | MALDONADO SOTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 293339 | MALDONADO SOTO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 293340 | MALDONADO SOTO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 293341 | MALDONADO SOTO, IVAN | ADDRESS ON FILE | | | | | | | |
| 293342 | MALDONADO SOTO, JOEL | ADDRESS ON FILE | | | | | | | |
| 293343 | MALDONADO SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 293344 | MALDONADO SOTO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 293345 | MALDONADO SOTO, LENNIE | ADDRESS ON FILE | | | | | | | |
| 293346 | Maldonado Soto, Lilliam Y | ADDRESS ON FILE | | | | | | | |
| 293347 | MALDONADO SOTO, LOYDA | ADDRESS ON FILE | | | | | | | |
| 293348 | MALDONADO SOTO, LOYDA | ADDRESS ON FILE | | | | | | | |
| 293349 | MALDONADO SOTO, LUDOVINA | ADDRESS ON FILE | | | | | | | |
| 293350 | MALDONADO SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 293351 | MALDONADO SOTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 293352 | MALDONADO SOTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 293353 | MALDONADO SOTO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 293354 | MALDONADO SOTO, ONIX | ADDRESS ON FILE | | | | | | | |
| 293355 | Maldonado Soto, Onix | ADDRESS ON FILE | | | | | | | |
| 293356 | MALDONADO SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 293357 | MALDONADO SOTO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 293359 | Maldonado Sotom, Virgilio E | ADDRESS ON FILE | | | | | | | |
| 293360 | MALDONADO SOTOMAYOR, AMELIA | ADDRESS ON FILE | | | | | | | |
| 293361 | MALDONADO SOTOMAYOR, MIRLA | ADDRESS ON FILE | | | | | | | |
| 293362 | MALDONADO STGO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 293363 | MALDONADO SUAREZ, ARARAN | ADDRESS ON FILE | | | | | | | |
| 293364 | MALDONADO SUAREZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 293365 | MALDONADO SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 293366 | MALDONADO SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 293367 | MALDONADO SUAREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 293368 | MALDONADO SUAREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 293370 | MALDONADO SUSTACHE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 293371 | MALDONADO SUTTER, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 293372 | MALDONADO TAPIA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 293373 | MALDONADO TAYLOR, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 293374 | MALDONADO TELLADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 293375 | MALDONADO TERRON MD, FERDINANDO | ADDRESS ON FILE | | | | | | | |
| 293376 | MALDONADO TIRADO, ELI | ADDRESS ON FILE | | | | | | | |
| 293377 | Maldonado Tirado, Hiram | ADDRESS ON FILE | | | | | | | |
| 293378 | MALDONADO TIRADO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 293379 | MALDONADO TIRADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 293380 | MALDONADO TIRADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 293381 | MALDONADO TIRADO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 293382 | Maldonado Tirado, Taurino | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 293383 | MALDONADO TOLEDO, DINA | ADDRESS ON FILE | | | | | | | |
| 293384 | MALDONADO TOLEDO, DINA | ADDRESS ON FILE | | | | | | | |
| 293385 | MALDONADO TOLEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 293386 | MALDONADO TOLEDO, KEISHA M | ADDRESS ON FILE | | | | | | | |
| 293387 | MALDONADO TOLENTINO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 293388 | MALDONADO TOLENTINO, ISAMARY | ADDRESS ON FILE | | | | | | | |
| 293389 | MALDONADO TORRENS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 293390 | MALDONADO TORRES MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 293391 | MALDONADO TORRES MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 707399 | MALDONADO TORRES SOLIMAR | LAGOS DE PLATA | D7 CALLE 2 URB LAGOS DE PLATA | | | TOA BAJA | PR | 00949 | |
| 293392 | MALDONADO TORRES, AGDEL | ADDRESS ON FILE | | | | | | | |
| 293393 | Maldonado Torres, Agdel Y | ADDRESS ON FILE | | | | | | | |
| 293394 | MALDONADO TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 293395 | MALDONADO TORRES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 293396 | MALDONADO TORRES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 293397 | Maldonado Torres, Alfred | ADDRESS ON FILE | | | | | | | |
| 293398 | MALDONADO TORRES, ALFRED | ADDRESS ON FILE | | | | | | | |
| 293399 | MALDONADO TORRES, ANA I. | ADDRESS ON FILE | | | | | | | |
| 293400 | MALDONADO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 293401 | MALDONADO TORRES, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 293402 | Maldonado Torres, Angel L | ADDRESS ON FILE | | | | | | | |
| 293403 | MALDONADO TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 293404 | Maldonado Torres, Annievette | ADDRESS ON FILE | | | | | | | |
| 293405 | MALDONADO TORRES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 293407 | MALDONADO TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 293408 | MALDONADO TORRES, AXEL | ADDRESS ON FILE | | | | | | | |
| 293409 | MALDONADO TORRES, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 293410 | MALDONADO TORRES, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 293411 | MALDONADO TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 293412 | MALDONADO TORRES, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 293413 | MALDONADO TORRES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 293414 | MALDONADO TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 293415 | Maldonado Torres, Ciro | ADDRESS ON FILE | | | | | | | |
| 293416 | MALDONADO TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 293417 | Maldonado Torres, Danury | ADDRESS ON FILE | | | | | | | |
| 293418 | MALDONADO TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 293419 | MALDONADO TORRES, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 293420 | MALDONADO TORRES, DIGNA | ADDRESS ON FILE | | | | | | | |
| 293421 | MALDONADO TORRES, ELBA MATILDE | ADDRESS ON FILE | | | | | | | |
| 293422 | MALDONADO TORRES, ELSIE L | ADDRESS ON FILE | | | | | | | |
| 293423 | MALDONADO TORRES, EMILY | ADDRESS ON FILE | | | | | | | |
| 293425 | MALDONADO TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 293426 | MALDONADO TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 293427 | MALDONADO TORRES, FELIX X | ADDRESS ON FILE | | | | | | | |
| 293428 | MALDONADO TORRES, FILOMENA | ADDRESS ON FILE | | | | | | | |
| 293429 | Maldonado Torres, Francisco | ADDRESS ON FILE | | | | | | | |
| 293430 | Maldonado Torres, Frank E. | ADDRESS ON FILE | | | | | | | |
| 293431 | MALDONADO TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 293432 | MALDONADO TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 293433 | Maldonado Torres, German M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 293434 | MALDONADO TORRES, HARRY | ADDRESS ON FILE | | | | | | | |
| 293435 | MALDONADO TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 293436 | MALDONADO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 293437 | MALDONADO TORRES, HENRY | ADDRESS ON FILE | | | | | | | |
| 293438 | MALDONADO TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 293439 | MALDONADO TORRES, IRIS L | ADDRESS ON FILE | | | | | | | |
| 293440 | MALDONADO TORRES, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 293441 | MALDONADO TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 293406 | MALDONADO TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 293442 | MALDONADO TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 293443 | MALDONADO TORRES, IVELISSA | ADDRESS ON FILE | | | | | | | |
| 293444 | MALDONADO TORRES, JAMIE | ADDRESS ON FILE | | | | | | | |
| 293445 | MALDONADO TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 293446 | MALDONADO TORRES, JAYSON | ADDRESS ON FILE | | | | | | | |
| 293447 | MALDONADO TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 293448 | MALDONADO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 293449 | Maldonado Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 293450 | MALDONADO TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 293451 | MALDONADO TORRES, JOSE G | ADDRESS ON FILE | | | | | | | |
| 293452 | MALDONADO TORRES, JOSE I | ADDRESS ON FILE | | | | | | | |
| 293453 | MALDONADO TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 293454 | MALDONADO TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 293455 | MALDONADO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 293456 | MALDONADO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 293457 | Maldonado Torres, Juan I | ADDRESS ON FILE | | | | | | | |
| 293458 | MALDONADO TORRES, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 293459 | MALDONADO TORRES, LIXSAMARIE | ADDRESS ON FILE | | | | | | | |
| 293460 | MALDONADO TORRES, LOURDES DE S | ADDRESS ON FILE | | | | | | | |
| 293461 | MALDONADO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 293462 | MALDONADO TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 293463 | MALDONADO TORRES, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 293464 | MALDONADO TORRES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 293465 | MALDONADO TORRES, MABEL | ADDRESS ON FILE | | | | | | | |
| 293466 | MALDONADO TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 293467 | MALDONADO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 293468 | MALDONADO TORRES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 293469 | MALDONADO TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 293470 | MALDONADO TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 293471 | MALDONADO TORRES, MARICELLY | ADDRESS ON FILE | | | | | | | |
| 293472 | MALDONADO TORRES, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 293473 | MALDONADO TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 293474 | MALDONADO TORRES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 293475 | MALDONADO TORRES, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 293476 | MALDONADO TORRES, MISAEL | ADDRESS ON FILE | | | | | | | |
| 293477 | MALDONADO TORRES, NIKOLE | ADDRESS ON FILE | | | | | | | |
| 293478 | MALDONADO TORRES, NILDA I | ADDRESS ON FILE | | | | | | | |
| 293479 | MALDONADO TORRES, NIXA I | ADDRESS ON FILE | | | | | | | |
| 293480 | MALDONADO TORRES, ODALYS | ADDRESS ON FILE | | | | | | | |
| 293481 | MALDONADO TORRES, OLGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 293482 | Maldonado Torres, Orlando | ADDRESS ON FILE | | | | | | | |
| 293483 | MALDONADO TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 293484 | MALDONADO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 293485 | MALDONADO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 293486 | MALDONADO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 293487 | MALDONADO TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 293488 | MALDONADO TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 293489 | MALDONADO TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 293490 | MALDONADO TORRES, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 293491 | MALDONADO TORRES, ROY A | ADDRESS ON FILE | | | | | | | |
| 293492 | MALDONADO TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 293493 | MALDONADO TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 293494 | MALDONADO TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 293496 | MALDONADO TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 293497 | MALDONADO TORRES, SAUDHY | ADDRESS ON FILE | | | | | | | |
| 293498 | MALDONADO TORRES, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 293499 | MALDONADO TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 293500 | MALDONADO TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 293501 | Maldonado Torres, Vilma I | ADDRESS ON FILE | | | | | | | |
| 293502 | MALDONADO TORRES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 293503 | MALDONADO TORRES, WALTER | ADDRESS ON FILE | | | | | | | |
| 293504 | MALDONADO TORRES, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 293505 | MALDONADO TORRES, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 293506 | MALDONADO TORRES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 293507 | Maldonado Torres, Yadira | ADDRESS ON FILE | | | | | | | |
| 293508 | MALDONADO TORRES, YALITZA | ADDRESS ON FILE | | | | | | | |
| 293509 | MALDONADO TORRES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 293510 | MALDONADO TORRES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 293511 | MALDONADO TOSADO, ENID | ADDRESS ON FILE | | | | | | | |
| 293512 | MALDONADO TOSADO, ENID | ADDRESS ON FILE | | | | | | | |
| 293514 | MALDONADO TOSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 707400 | MALDONADO TOWING SERVICE | HC 2 BOX 13699 | | | | HATO VIEJO | PR | 00612 | |
| 293515 | MALDONADO TRAVIESO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 293516 | MALDONADO TRAVIESO, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 293517 | MALDONADO TRINIDAD, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 293518 | MALDONADO TRINIDAD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 293519 | MALDONADO TRINIDAD, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 293520 | MALDONADO TRINIDAD, DERQUIS | ADDRESS ON FILE | | | | | | | |
| 293521 | MALDONADO TRINIDAD, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 293522 | MALDONADO TRINIDAD, FELIX | ADDRESS ON FILE | | | | | | | |
| 293523 | MALDONADO TRINIDAD, LUIS | ADDRESS ON FILE | | | | | | | |
| 293524 | MALDONADO TUA, ANA E. | ADDRESS ON FILE | | | | | | | |
| 293525 | MALDONADO TUFINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 293526 | MALDONADO URBINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 293527 | MALDONADO URBINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 293528 | MALDONADO URDAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 293529 | MALDONADO URDAZ, YAISKA | ADDRESS ON FILE | | | | | | | |
| 293530 | MALDONADO VALDES, ADELYS | ADDRESS ON FILE | | | | | | | |
| 293532 | MALDONADO VALE, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 293533 | MALDONADO VALEDON, JOSE | ADDRESS ON FILE | | | | | | | |
| 293534 | MALDONADO VALENTIN, CESAR | ADDRESS ON FILE | | | | | | | |
| 293535 | MALDONADO VALENTIN, DYANN M | ADDRESS ON FILE | | | | | | | |
| 293536 | MALDONADO VALENTIN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 293537 | MALDONADO VALENTIN, GLORYANCER | ADDRESS ON FILE | | | | | | | |
| 293538 | MALDONADO VALENTIN, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 293539 | MALDONADO VALENTIN, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 293540 | MALDONADO VALENTIN, VANESSA F | ADDRESS ON FILE | | | | | | | |
| 293541 | MALDONADO VALENTIN, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 293542 | MALDONADO VALLEJO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 293543 | MALDONADO VALLEJO, NANCY | ADDRESS ON FILE | | | | | | | |
| 293544 | MALDONADO VALLELLANES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 293545 | MALDONADO VALLES, MIRKA | ADDRESS ON FILE | | | | | | | |
| 293546 | Maldonado Valline, Hector F | ADDRESS ON FILE | | | | | | | |
| 293547 | MALDONADO VARELA, EVA H. | ADDRESS ON FILE | | | | | | | |
| 293548 | MALDONADO VARELA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 293549 | MALDONADO VARGAS, BELINDA | ADDRESS ON FILE | | | | | | | |
| 293550 | MALDONADO VARGAS, ELENA | ADDRESS ON FILE | | | | | | | |
| 293551 | MALDONADO VARGAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 293552 | MALDONADO VARGAS, JANET | ADDRESS ON FILE | | | | | | | |
| 293553 | MALDONADO VARGAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 293554 | Maldonado Vargas, Josue | ADDRESS ON FILE | | | | | | | |
| 293555 | MALDONADO VARGAS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 293556 | MALDONADO VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 293557 | MALDONADO VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 293558 | MALDONADO VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 293559 | MALDONADO VARGAS, NIVIA J | ADDRESS ON FILE | | | | | | | |
| 293560 | Maldonado Varona, Luis F | ADDRESS ON FILE | | | | | | | |
| 293561 | Maldonado Vazquez, Ana L. | ADDRESS ON FILE | | | | | | | |
| 293562 | MALDONADO VAZQUEZ, ANN M. | ADDRESS ON FILE | | | | | | | |
| 293563 | MALDONADO VAZQUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 293564 | MALDONADO VAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 293565 | MALDONADO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 293566 | MALDONADO VAZQUEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 293567 | MALDONADO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 293568 | MALDONADO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 293569 | MALDONADO VAZQUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 293570 | MALDONADO VAZQUEZ, CATHLEEN | ADDRESS ON FILE | | | | | | | |
| 293571 | MALDONADO VAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 293572 | MALDONADO VAZQUEZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| 293573 | MALDONADO VAZQUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 293574 | MALDONADO VAZQUEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| 293575 | MALDONADO VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 293576 | MALDONADO VAZQUEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 293577 | MALDONADO VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 293578 | MALDONADO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 293579 | MALDONADO VAZQUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 293580 | MALDONADO VAZQUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 293581 | MALDONADO VAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 293582 | MALDONADO VAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 293583 | MALDONADO VAZQUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 293585 | MALDONADO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 293586 | MALDONADO VAZQUEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 293587 | MALDONADO VAZQUEZ, KIARA | ADDRESS ON FILE | | | | | | | |
| 293588 | MALDONADO VAZQUEZ, LEILANY | ADDRESS ON FILE | | | | | | | |
| 293589 | MALDONADO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 293590 | MALDONADO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 293591 | MALDONADO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 293592 | MALDONADO VAZQUEZ, MILTON L | ADDRESS ON FILE | | | | | | | |
| 293593 | MALDONADO VAZQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 293594 | Maldonado Vazquez, Wanda | ADDRESS ON FILE | | | | | | | |
| 293595 | Maldonado Vazquez, William | ADDRESS ON FILE | | | | | | | |
| 293596 | MALDONADO VAZQUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 293597 | MALDONADO VAZQUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 293598 | MALDONADO VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 293599 | MALDONADO VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 293600 | MALDONADO VEGA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 293601 | MALDONADO VEGA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 293602 | MALDONADO VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 293495 | MALDONADO VEGA, JESUS | ADDRESS ON FILE | | | | | | | |
| 293603 | MALDONADO VEGA, JHEISHA | ADDRESS ON FILE | | | | | | | |
| 293604 | MALDONADO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 293605 | MALDONADO VEGA, KAREN | ADDRESS ON FILE | | | | | | | |
| 293606 | MALDONADO VEGA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 293607 | MALDONADO VEGA, MERALIS | ADDRESS ON FILE | | | | | | | |
| 293608 | MALDONADO VEGA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 293609 | MALDONADO VEGA, SUE | ADDRESS ON FILE | | | | | | | |
| 293611 | MALDONADO VELAZQUEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 293612 | MALDONADO VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 293613 | MALDONADO VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 293614 | MALDONADO VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 293615 | MALDONADO VELAZQUEZ, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 293616 | MALDONADO VELAZQUEZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 293617 | MALDONADO VELAZQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 293618 | MALDONADO VELAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 293619 | MALDONADO VELAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 293620 | MALDONADO VELAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 293621 | MALDONADO VELAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 293622 | MALDONADO VELAZQUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 293623 | MALDONADO VELAZQUEZ, JOANELLY | ADDRESS ON FILE | | | | | | | |
| 293624 | MALDONADO VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 293625 | MALDONADO VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 293626 | MALDONADO VELAZQUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 293627 | Maldonado Velazquez, Jose M | ADDRESS ON FILE | | | | | | | |
| 293628 | MALDONADO VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 293629 | Maldonado Velazquez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 293630 | MALDONADO VELAZQUEZ, LIONEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 293631 | MALDONADO VELAZQUEZ, MARTA GRISELLE | ADDRESS ON FILE | | | | | | | |
| 293632 | MALDONADO VELAZQUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 293633 | MALDONADO VELAZQUEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 293634 | MALDONADO VELAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 293635 | MALDONADO VELAZQUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 293636 | MALDONADO VELAZQUEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 293637 | MALDONADO VELAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 293638 | MALDONADO VELEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 293639 | MALDONADO VELEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 293640 | MALDONADO VELEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 293641 | Maldonado Velez, Angel R | ADDRESS ON FILE | | | | | | | |
| 293642 | MALDONADO VELEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 293643 | MALDONADO VELEZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 293644 | MALDONADO VELEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 293645 | MALDONADO VELEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 293646 | MALDONADO VELEZ, JOMEL | ADDRESS ON FILE | | | | | | | |
| 293647 | MALDONADO VELEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 293649 | MALDONADO VELEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 293650 | MALDONADO VELEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 293651 | MALDONADO VELEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 293652 | MALDONADO VELEZ, LESTER | ADDRESS ON FILE | | | | | | | |
| 293653 | MALDONADO VELEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 293654 | Maldonado Velez, Mayra | ADDRESS ON FILE | | | | | | | |
| 293655 | Maldonado Velez, Nestor R. | ADDRESS ON FILE | | | | | | | |
| 293656 | Maldonado Velez, Nicolas | ADDRESS ON FILE | | | | | | | |
| 293657 | MALDONADO VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 293658 | MALDONADO VELEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 293659 | MALDONADO VELEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 293660 | MALDONADO VELEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 293661 | MALDONADO VELEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 293662 | MALDONADO VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 293663 | MALDONADO VELEZ, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 293664 | MALDONADO VELEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 293665 | MALDONADO VERA, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 293666 | MALDONADO VERA, HUGO | ADDRESS ON FILE | | | | | | | |
| 293667 | MALDONADO VERA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 293668 | MALDONADO VIANA, GRICEL | ADDRESS ON FILE | | | | | | | |
| 293669 | MALDONADO VIANA, GRICEL | ADDRESS ON FILE | | | | | | | |
| 293670 | MALDONADO VICENTE, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 293671 | MALDONADO VIDAL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 293672 | MALDONADO VIDAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 293673 | MALDONADO VIDOT, MARITZA | ADDRESS ON FILE | | | | | | | |
| 293674 | MALDONADO VIDRO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 293675 | MALDONADO VIERA, SORMARY | ADDRESS ON FILE | | | | | | | |
| 293676 | Maldonado Vila, Radames | ADDRESS ON FILE | | | | | | | |
| 293677 | MALDONADO VILARO, NOLIX | ADDRESS ON FILE | | | | | | | |
| 293678 | MALDONADO VILLAFANE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 293679 | MALDONADO VILLAFANE, YAHAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 293680 | MALDONADO VILLALONGO, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 293681 | MALDONADO VILLAMIL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 293682 | MALDONADO VILLAMIL, HIRAM J | ADDRESS ON FILE | | | | | | | |
| 293683 | MALDONADO VILLANUEVA, JULIO C | ADDRESS ON FILE | | | | | | | |
| 293684 | MALDONADO VILLARINI, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 293685 | MALDONADO VILLARINI, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 293686 | MALDONADO VILLEGAS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 293687 | MALDONADO VINAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 293688 | MALDONADO VIRUET, LUZ | ADDRESS ON FILE | | | | | | | |
| 293689 | MALDONADO VIRUET, VICTOR | ADDRESS ON FILE | | | | | | | |
| 293690 | MALDONADO VIRUET, YESENIA | ADDRESS ON FILE | | | | | | | |
| 293691 | MALDONADO WILFREDO, AYALA | ADDRESS ON FILE | | | | | | | |
| 293692 | MALDONADO Y FERNANDEZ | PO BOX 79549 | | | | CAROLINA | PR | 00984 | |
| 293694 | MALDONADO ZABALETA, JORGE D. | ADDRESS ON FILE | | | | | | | |
| 293695 | MALDONADO ZAMBRANA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 293696 | MALDONADO ZAMBRANA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 293697 | MALDONADO ZAPATA, CYNTHIA E | ADDRESS ON FILE | | | | | | | |
| 293698 | MALDONADO ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 293699 | MALDONADO ZAYAS, ROSA I | ADDRESS ON FILE | | | | | | | |
| 293700 | MALDONADO ZEDA, ELYOD | ADDRESS ON FILE | | | | | | | |
| 293701 | MALDONADO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 293702 | Maldonado, Alberto | ADDRESS ON FILE | | | | | | | |
| 293703 | MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 293704 | MALDONADO, ANA ELBA | ADDRESS ON FILE | | | | | | | |
| 293705 | MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 293706 | MALDONADO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 293707 | MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 293708 | MALDONADO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 293709 | MALDONADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 293710 | MALDONADO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 293711 | MALDONADO, EDGARDO S | ADDRESS ON FILE | | | | | | | |
| 293712 | MALDONADO, EDNA IVELISS | ADDRESS ON FILE | | | | | | | |
| 293713 | MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 293714 | MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 293715 | MALDONADO, ELPIDIA | ADDRESS ON FILE | | | | | | | |
| 293716 | MALDONADO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 293717 | MALDONADO, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 293718 | MALDONADO, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 293719 | MALDONADO, JO ANN | ADDRESS ON FILE | | | | | | | |
| 293720 | MALDONADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 293721 | MALDONADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 293722 | MALDONADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 293723 | MALDONADO, JUAN GABRIEL | ADDRESS ON FILE | | | | | | | |
| 293724 | MALDONADO, JULIO D. | ADDRESS ON FILE | | | | | | | |
| 293725 | MALDONADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 293726 | MALDONADO, LINDA | ADDRESS ON FILE | | | | | | | |
| 293727 | MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 293729 | MALDONADO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 293730 | MALDONADO, MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 293731 | MALDONADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 293732 | MALDONADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 293733 | MALDONADO, MILTON | ADDRESS ON FILE | | | | | | | |
| 293734 | MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 293735 | MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 293736 | MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 293737 | MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 293738 | MALDONADO, SHAWN | ADDRESS ON FILE | | | | | | | |
| 293739 | MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 293740 | MALDONADO, SIGFREDO G. | ADDRESS ON FILE | | | | | | | |
| 293741 | MALDONADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 293742 | MALDONADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 293751 | MALDONADOBARRETO, PAULA | ADDRESS ON FILE | | | | | | | |
| 293752 | MALDONADOBATTISTINI, NEIL | ADDRESS ON FILE | | | | | | | |
| 293753 | MALDONADO-ESTREMERA, SOLANGE | ADDRESS ON FILE | | | | | | | |
| 293754 | MALDONADOMARTY, ANGELA | ADDRESS ON FILE | | | | | | | |
| 293755 | MALDONADOQUINONES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 293756 | Maldonado-Robles, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 293757 | MALDONADOSANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 293758 | MALDONADOVERDEJO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 293759 | MALDONDO TORRES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 293760 | MALDRID T MORENO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 293761 | MALEANE RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 707401 | MALECON WAREHOUSE CO INC | P O BOX 366 | | | | CATANO | PR | 00963-0366 | |
| 293762 | MALEGRIAS CORPORATION | 28 CORONEL ST | | | | ISABELA | PR | 00662 | |
| 293763 | MALEK MD, MICHEL | ADDRESS ON FILE | | | | | | | |
| 293764 | MALEK MORALES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 293513 | MALÉN OSORIO LÓPEZ | ADDRESS ON FILE | | | | | | | |
| 293584 | MALEN VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 293765 | MALENA DELGADO SIERRA | ADDRESS ON FILE | | | | | | | |
| 293766 | MALENA HERNANDEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 293767 | MALENA M. DELIZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 293768 | MALENI RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 707402 | MALENIE RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 293769 | MALENY M COLLAZO VIDOT | ADDRESS ON FILE | | | | | | | |
| 707403 | MALENY MARTINEZ FLECHA | ADDRESS ON FILE | | | | | | | |
| 707404 | MALENY ZAMBRANA MAISONET | 243 CALLE PARIS STE 1604 | | | | SAN JUAN | PR | 00917 | |
| 293770 | MALESPIN BERMUDEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 293771 | MALESPIN DIAZ, CRISTOFER | ADDRESS ON FILE | | | | | | | |
| 293772 | MALESPIN DIAZ, CRISTOFER | ADDRESS ON FILE | | | | | | | |
| 293773 | MALEZA EXPRESS PHARMACY INC | HC 9 BOX 13327 | | | | AGUADILLA | PR | 00603 | |
| 293774 | MALGOR & CIA | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 293775 | MALGOR & CIA | PO BOX 366 | | | | CATAÐO | PR | 00963 | |
| 293776 | MALGOR & CIA | PO BOX 366 | | | | CATANO | PR | 00963 | |
| 293777 | MALGOR & CO. , INC. | P. O. BOX 366 | | | | CATANO | PR | 00936-0366 | |
| 293778 | MALHOTRA, KUNAL | ADDRESS ON FILE | | | | | | | |
| 707405 | MALIANA PROPERTIES CORP | URB BOSQUE LOS FRAILES | 9 CALLE FRAY I¥IGO | | | GUAYNABO | PR | 00969 | |
| 707406 | MALIBU CORP | PO BOX 4768 | | | | SAN JUAN | PR | 00919 | |
| 293779 | MALIERI COLON RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 293780 | MALIK MD , JACEK M | ADDRESS ON FILE | | | | | | | |
| 707407 | MALINA B MENENDEZ MENA | 7918 NORTH GLEN DR APT 3030 | | | | IRVING | TX | 705063 | |
| 293781 | MALINES LOPEZ, MILLIE | ADDRESS ON FILE | | | | | | | |
| 293782 | MALINES SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 293783 | MALINES VASQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 293784 | MALINOW MACEO, INGE | ADDRESS ON FILE | | | | | | | |
| 293785 | MALINOW MACEO, IONA | ADDRESS ON FILE | | | | | | | |
| 293786 | MALISSA ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 707408 | MALJOURIE RODRIGUEZ MASS | HC 3 BOX 33713 | | | | MAYAGUEZ | PR | 00680 | |
| 293787 | MALKY I RIVERA GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| 293788 | MALKYS I RIVERA GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| 293789 | MALLAR SANTOS, ZORA M | ADDRESS ON FILE | | | | | | | |
| 293790 | MALLEY CAMPOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 707409 | MALLINCKODT CARIBE INC. | PO BOX 71416 | | | | SAN JUAN | PR | 00936 | |
| 707410 | MALLINCKRODT | 16305 SWINGLIY RIDGE | | | | ST LOUIS | MO | 63017 | |
| 293791 | MALLINCKRODT CARIBBEAN INC | AMELIA DISTRIBUTION CENTER | C/ DIANA FINAL EDIF. SONY SUITE 202 LOT45 | | | GUAYNABO | PR | 00968-8006 | |
| 293792 | MALLINCKRODT CARIBE , INC. | P. O. BOX 71416 | | | | SAN JUAN | PR | 00936-0000 | |
| 293793 | MALLOL MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 293794 | MALLOL RODRIGUEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 293795 | MALLOL RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 293796 | MALLORQUIN LIBOY, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 707411 | MALLY DOMINGUEZ ORTIZ | BORINQUEN GARDENS | UU 20 B IRIS | | | SAN JUAN | PR | 00926 | |
| 707412 | MALLY E REYES RIVERA | PO BOX 396 | | | | SALINA | PR | 00751 | |
| 293797 | MALMA I. TORO ORTIZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 293798 | MALMA L. TORO ORTIZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 707413 | MALMA LIBERTAD TORO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 293799 | MALOFF SAIED, KALIL | ADDRESS ON FILE | | | | | | | |
| 293800 | MALPASO SPORT MOTORCYCLE INC | PO BOX 869 | | | | AGUADA | PR | 00602 | |
| 293801 | MALPICA ADORNO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 293802 | MALPICA ARROYO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 293803 | MALPICA CALDERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 293804 | MALPICA CARTAGENA, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 293805 | MALPICA COSME, TAZAILY | ADDRESS ON FILE | | | | | | | |
| 293806 | MALPICA FELICIANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 293807 | MALPICA FERRER, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 293808 | MALPICA FERRER, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 293809 | MALPICA GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 293810 | MALPICA GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 293811 | MALPICA LOZADA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 293812 | MALPICA ORTIZ, VANESSA N | ADDRESS ON FILE | | | | | | | |
| 293813 | MALPICA PADILLA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 293814 | MALPICA RIVERA, BETZYANN | ADDRESS ON FILE | | | | | | | |
| 293815 | MALPICA RIVERA, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| 293816 | Malpica Rivera, Moira I | ADDRESS ON FILE | | | | | | | |
| 293817 | MALPICA RODRIGUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 293818 | MALPICA RODRIGUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 293819 | MALPICA ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 293820 | MALPICA ROMAN, CARMEN I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 293821 | MALPICA ROSADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 293822 | MALPICA RUBIO, IRIS | ADDRESS ON FILE | | | | | | | |
| 293823 | MALPICA SALAS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 293824 | MALPICA SALGADO, AMALIA | ADDRESS ON FILE | | | | | | | |
| 293825 | MALPICA SANTANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 293826 | MALPICA SANTANA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 293827 | MALPICA VELEZ, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 293828 | MALPICA VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 293829 | MALSONADO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 293830 | MALTES COLON, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 293831 | MALTES COLON, DENNISABEL | ADDRESS ON FILE | | | | | | | |
| 293832 | MALTES LUGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 293833 | MALTES MARTIR, ROSA | ADDRESS ON FILE | | | | | | | |
| 293834 | MALTES MORALES, ADELLE | ADDRESS ON FILE | | | | | | | |
| 293835 | MALTES MORALES, ADELLE | ADDRESS ON FILE | | | | | | | |
| 293836 | MALTES MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 293837 | MALTES MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 293838 | MALTEZ CONCEPCION, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 293839 | MALTIS RAINIERI MD, ANA F | ADDRESS ON FILE | | | | | | | |
| 707414 | MALU CERAMIC | URB PARQUE ECUESTRE | L1 CALLE 16 | CANOVANILLAS | | CAROLINA | PR | 00987 | |
| 293840 | MALU MUNIZ LAW OFFICE | PO BOX 194942 | | | | SAN JUAN | PR | 00919-4942 | |
| 293841 | MALU MUNIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 293842 | MALUBI E ESTEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 293843 | MALUGIN SOTO, SARIBELLE | ADDRESS ON FILE | | | | | | | |
| 293844 | MALVE ORTIZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 293845 | MALVET SANTIAGO, JENNIE | ADDRESS ON FILE | | | | | | | |
| 293846 | MALVET SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 707415 | MALVIN A ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 293847 | MALVIN ALICEA BATISTA | ADDRESS ON FILE | | | | | | | |
| 707416 | MALVIN C FARINACCI GARCIA | JARD DEL CARIBE | MM 2 CALLE 44 | | | PONCE | PR | 00728 | |
| 293848 | MALVIN CABRERA OJEDA | ADDRESS ON FILE | | | | | | | |
| 707417 | MALVIN HERNANDEZ MOLINA | URB LIRIO CALA | L176 CALLE SAN LUCAS | | | JUNCOS | PR | 00777 | |
| 293849 | MALVIN MOLINA LABOY | ADDRESS ON FILE | | | | | | | |
| 293850 | MALVIN PAUL FARINACCI | ADDRESS ON FILE | | | | | | | |
| 707418 | MALVINA RIVERA GARCIA | COND PIEDRA HITA APARTMENT | I A SANTIAGO IGLESIAS 69 | | | SAN JUAN | PR | 00907 | |
| 293851 | MALWAREBYTES INC | 3979 FREEDOM CIRCLE | 12 FLOOR | | | SANTA CLARA | CA | 95054 | |
| 707419 | MALYNIE D BLANCO BURGOS | P O  BOX 180 | | | | OROCOVIS | PR | 00720 | |
| 293852 | MALYRIS CRUZ ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 707420 | MAMACITAS GUEST HOUSE | PO BOX 790 | | | | CULEBRA | PR | 00775 | |
| 293853 | MAMANI COLLATUPA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 293854 | MAMANI MULLISACA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 707421 | MAMBO PIZZA | URB TREASURE VALLEY | O 16 CALLE 4 | | | CIDRA | PR | 00739 | |
| 293855 | MAMBRU TAVAREZ PC, VILMANIA | ADDRESS ON FILE | | | | | | | |
| 707422 | MAMERY INC/SPOT ON HOLD | P O BOX 1360 | | | | MAYAGUEZ | PR | 00681 | |
| 293856 | MAMERY MUNOZ, GRICEL | ADDRESS ON FILE | | | | | | | |
| 707423 | MAMEYAL COLLISION | BO MAMEYAL  P33  A | | | | DORADO | PR | 00646 | |
| 293857 | MAMI RECORDS INC | 445 CALLE 8 E | APT 2C | | | SAN JUAN | PR | 00926 | |
| 707424 | MAMIX TRUCK & TRAILER | WINSTON CHURCHILL | EL SE¨ORIAL MALL STA 211 AVE | | | RIO PIEDRAS | | 00926 | |
| 293858 | MAMMOLINA CENTRO CREATIVO MONTESSORI | CAMINO LOS ROMEROS KM.1 HM. 1.8 SECTOR CAMITO BAJ | | | | SAN JUAN | PR | 00921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 293859 | MAMMOLINA INC | PO BOX 9021445 | | | | SAN JUAN | PR | 00902-1445 | |
| 293860 | MAMMONE ALOI, GESUALDA | ADDRESS ON FILE | | | | | | | |
| 707425 | MAMMOTECK INC | PMB 465 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00627-6346 | |
| 293861 | MAN CHUN CHAN | ADDRESS ON FILE | | | | | | | |
| 707426 | MAN HEC DIST. | PO BOX 3290 | | | | MAYAGUEZ | PR | 00681 | |
| 707427 | MAN ROLAND INC | CORPORATE HEADQUARTERS | 800 EAST OAK HILL DRIVE | | | WESTMONT | IL | 60559 | |
| 293862 | MAN, LLC | PMB 195 LA CUMBRE 273 SIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| 293863 | MANA AUTO | PO BOX 1207 | | | | CAGUAS | PR | 00726 | |
| 707428 | MANA CONSTRUCTION CORP | URB LA CUMBRE | 484 CALLE BAYAMON | | | SAN JUAN | PR | 00926 | |
| 293864 | MANA HOME, ASSOCIATES | ADDRESS ON FILE | | | | | | | |
| 707429 | MANAC SPORTS INC | URB VILLAS DE LEVITTOWN | D 20 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 707430 | MANACES RODRIGUEZ TORO | BO MASAS 2 | HC 01 BOX 7697 | | | GURABO | PR | 00778 | |
| 707431 | MANACES RODRIGUEZ TORO | HC 01 BOX 7697 | | | | GURABO | PR | 00778 | |
| 707432 | MANADA 82 CLUB SCOUT OF AMERICA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 707433 | MANAGED CARE INFORMATION CENTER | PO BOX 559 | | | | ALLENWOOD | NJ | 08720-0559 | |
| 293865 | MANAGEMENT ADMINISTRATION SEEVICES CORP. | AVE. MUNOZ RIVERA 894 SUITE 201 | | | | SAN JUAN | PR | 00927-0000 | |
| 293866 | MANAGEMENT ADMINISTRATION SERV CORP | 894 AVE MUĐOZ RIVERA | SUITE 201 | | | SAN JUAN | PR | 00927 | |
| 293867 | MANAGEMENT ADMINISTRATION SERV CORP | 894 AVE MUNOZ RIVERA | SUITE 201 | | | SAN JUAN | PR | 00927 | |
| 707434 | MANAGEMENT ADVISORY SERVICE | PO BOX 81151 | | | | WELLESLEY HILLS | MA | 02181 | |
| 293868 | MANAGEMENT ADVISORY SERVICES | PO BOX 81151 | | | | WELLESLEY HILL | MC | 02181-0001 | |
| 707435 | MANAGEMENT AND ACQUISITION GROUP | CAPARRA GALLERY BLDG SUITE 303 | 107 AVE RAFAEL GONZALEZ GIUSTI | | | GUAYNABO | PR | 00966 | |
| 293869 | MANAGEMENT AND COMPUTER ASSOC INC | PO BOX 360440 | | | | SAN JUAN | PR | 00936 | |
| 293870 | MANAGEMENT AND TECH CONS GROUP INC | EDIF LA ELECTRONICA | 1608 CALLE BORI STE 221 | | | SAN JUAN | PR | 00927 | |
| 707436 | MANAGEMENT AND TECHNICAL CONSULTING GROU | EDIFICIO LA ELECTRONICA SUITE 221 | | | | SAN JUAN | PR | 00925 | |
| 293871 | MANAGEMENT ASSISTANCE SERV INC | GPO BOX AD | | | | SAN JUAN | PR | 00936 | |
| 707437 | MANAGEMENT ASSISTANCE SERVICE | PO BOX 366229 | | | | SAN JUAN | PR | 00936 | |
| 707438 | MANAGEMENT CONCEPTS | 8230 LEESBURG PIKE | SUITE 800 | | | VIENNA | VA | 22182 | |
| 293872 | MANAGEMENT CONCEPTS INC | 8230 LEESBURG | SUITE 800 | | | VIENNA | VA | 22182 | |
| 293873 | MANAGEMENT CONSULTAN & COMPUTER SERV INC | PO BOX 11967 | | | | SAN JUAN | PR | 00922-1967 | |
| 293874 | Management Consultants & Computer Servic | P.O. Box 11967 | | | | San Juan | PR | 00922-0000 | |
| 293875 | MANAGEMENT CONSULTING PROFESSIONAL ALLIED INC | URB ANTILLANA | 9 CALLE B | | | TRUJILLO ALTO | PR | 00976-4048 | |
| 293876 | MANAGEMENT INTEGRATED SOLUTIONS CORP | P O BOX 194000 PMB 279 | | | | SAN JUAN | PR | 00919-4000 | |
| 293877 | MANAGEMENT INTEGRATED SOLUTIONS CORP. | PMB 279 | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 707439 | MANAGEMENT JANITOR SERVICE | PO BOX 750 | | | | SAN JUAN | PR | 00902 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 707440 | MANAGEMENT SERV FOR EDUCATION | 24 LATERN HILL ROAD | | | | LITTLE ROCK | AR | 72227 | |
| 707441 | MANAGEMENT SYSTEMS ANALYST | PO BOX 7886-515 | | | | GUAYNABO | PR | 00970 | |
| 293878 | MANAGEMENT TEMPORARY AND CONTRACT | EMPLOYMENT SERVICE INC | PO BOX 192392 | | | SAN JUAN | PR | 00919 | |
| 293879 | MANAGEMENT, CONSULTANT & COMPUTER SERV | MCCS/BCO. POPULAR DE PR | P.O. BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 707442 | MANAGMENT SERVICE ALLIANCE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 293880 | MANANA DE VELAZQUEZ MD, ANGELA | ADDRESS ON FILE | | | | | | | |
| 293881 | MANANGELY MERCED CINTRON | PO BOX 1506 | | | | ARROYO | PR | 00714 | |
| 293882 | MANANTIAL DE VIDA INC | HC 5 BOX 107912 | | | | MOCA | PR | 00676 | |
| 707443 | MANANTIAL LA ROCA | PO BOX 1529 | | | | TRUJILLO ALTO | PR | 00977 | |
| 707444 | MANANTIALES SUPERMARKET INC | 140 CALLE LICEO | | | | MAYAGUEZ | PR | 00680 | |
| 707445 | MANASES VEGA VALLE | EXT LA MARGARITA A 19 | | | | SALINAS | PR | 00751 | |
| 293883 | MANATEE ECO RESORT INC | BOX 336 | | | | SALINAS | PR | 00751 | |
| 293884 | MANATEE MEMORIAL HOSPITAL | 405 ST PETERSBURG DR E STE 6 | 206 2ND ST E | | | OLDSMARON | FL | 34677 | |
| 293885 | MANATI ANESTHESIA ASSOCIATES | PO BOX 484 | | | | MANATI | PR | 00674-0484 | |
| 707446 | MANATI ANESTHESIA ASSOCIATES | P O BOX 484 | | | | MANATI | PR | 00674 | |
| 293886 | MANATI AUTO CORP. & BMW FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 707447 | MANATI AUTO PARTS | BOX 103 | | | | MANATI | PR | 00674 | |
| 707448 | MANATI CPR TRAINING CENTER | RR 1 BOX 12253 | | | | MANATI | PR | 00674 | |
| 293887 | MANATI CPR TRAINING CENTER INC | RR 1 BOX 12253 | | | | MANATI | PR | 00674 | |
| 293888 | MANATI HOTEL COMPANY LLC | 270 AVE MUNOZ RIVERA PISO 9 | | | | SAN JUAN | PR | 00918 | |
| 707449 | MANATI OFFICE SCHOOL SUPPLY | PO BOX 1400 | | | | MANATI | PR | 00674 | |
| 707450 | MANATI OFFICE SCHOOL SUPPLY | PO BOX 1615 | | | | MANATI | PR | 00674 | |
| 707451 | MANATI OFFICE SUPPLY | 6 CALLE ACOSTA | | | | MANATI | PR | 00674 | |
| 707452 | MANATI OFFICE SUPPLY | PO BOX 1400 | | | | MANATI | PR | 00674 | |
| 293889 | MANATI VETERINARY CLINIC/CARLOS RIVERA | BO CANTERA 59 | CARR 2 KM 44.2 | | | MANATI | PR | 00674 | |
| 293890 | MANATI VISUAL CENTER | ATT DR ANGEL WHATTS SANTOS | URB ATENAS | J10 CALLE ELLIOT VELEZ | | MANATI | PR | 00674 | |
| 293891 | MANATI VISUAL CENTER | URB ATENAS | CALLE ELLIOT VELEZ J 10 | | | MANATI | PR | 00674 | |
| 293892 | MANATI VISUAL INC | URB ATENAS | 12 CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 | |
| 293893 | MANATI VISUAL INC. | J-12 ELLIOT VELEZ | URB ATENAS | | | MANATI | PR | 00674 | |
| 293894 | MANATOU GODREAU, JOSE | ADDRESS ON FILE | | | | | | | |
| 293895 | MANAUTOU HERNANDEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 293896 | MANAUTOU HERNANDEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 293897 | MANAUTOU SANTIAGO, DELFINA | ADDRESS ON FILE | | | | | | | |
| 293898 | MANCEBO AQUINO, HAIFA | ADDRESS ON FILE | | | | | | | |
| 293899 | MANCEBO AQUINO, HUGALYS | ADDRESS ON FILE | | | | | | | |
| 293900 | MANCEBO CORNIEL, HUGO | ADDRESS ON FILE | | | | | | | |
| 293901 | MANCEBO ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 293902 | MANCEBO PAREDES, GLENNYS M | ADDRESS ON FILE | | | | | | | |
| 293903 | MANCERA LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 293904 | MANCERA PAREDES, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 293905 | MANCHARLINE SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 293906 | MANCHENO MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 293907 | MANCHESTER COMMUNITY HEALTH CENTER | 145 HOLLIS STREET | | | | MANCHESTER | NH | 03101 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 293908 | MANCHESTER MEMORIAL HOSPITAL | 71 HAYNES STREET | | | | MANCHESTER | CT | 06040-4188 | |
| 293909 | MANCHESTER MENTAL HEALTH | MEDICAL RCDS DIRECTOR | 401 CYPRESS ST | | | MANCHESTER | NH | 03103 | |
| 293910 | MANCHESTER TRADE LTD | 1710 RHODE ISLAND AVENUE | NW SUITE 300 | | | WASHINGTON | DC | 20036 | |
| 293911 | MANCHUR ORTEGA, MARCUS | ADDRESS ON FILE | | | | | | | |
| 293912 | MANCHUR ORTEGA, MELISSA A. | ADDRESS ON FILE | | | | | | | |
| 293913 | MANCINO ENTERPRISES, INC. | PO BOX 22623 | | | | FT. LAUD | FL | 33335-2623 | |
| 707453 | MAND G PROPERTY MANAGEMENT | SANTA ROSA | 2 CALLE 15 25 | | | BAYAMON | PR | 00959 | |
| 293914 | MANDACHESCU, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 293915 | MANDARIN LIBRARY AUTOMATION | P O BOX 272308 | | | | BOCA RATON | FL | 33427-2308 | |
| 293916 | MANDARIN PUERTO RICO INC | PO BOX 272308 | | | | BOCA RATON | FL | 33427-2308 | |
| 293917 | MANDE RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 293918 | MANDES ALICEA, LISBEA | ADDRESS ON FILE | | | | | | | |
| 293919 | MANDES DAVILA, NILDA Y | ADDRESS ON FILE | | | | | | | |
| 293920 | MANDES DIAZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 293921 | Mandes Fantauzzi, Heriberto | ADDRESS ON FILE | | | | | | | |
| 293922 | MANDES LOPEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 293923 | Mandes Padro, Richard - AA Catering | PMB 102 390 | | | | CAROLINA | PR | 00987 | |
| 293924 | MANDES PAGAN, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| 293925 | MANDES SQUIABRO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 293926 | MANDES VAZQUEZ, WILMA L | ADDRESS ON FILE | | | | | | | |
| 293927 | MANDEZ DIAZ, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 293928 | Mandez Rodriguez, Michelle M. | ADDRESS ON FILE | | | | | | | |
| 293929 | MANDIA AYALA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 293930 | MANDIA GUTIERREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 293931 | MANDIA LUGO, REY | ADDRESS ON FILE | | | | | | | |
| 293932 | MANDRIOTA, LIZET | ADDRESS ON FILE | | | | | | | |
| 293933 | MANDRY BONILLA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 293934 | MANDRY PAGAN MD, ROCIO C | ADDRESS ON FILE | | | | | | | |
| 293935 | MANDRY PAGAN, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 293937 | MANDRY SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 293938 | MANDRY SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 293939 | MANDULEY RODRIGUEZ, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 293940 | MANDY CORDERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 293941 | MANDY R CORDERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 707454 | MANDY RODRIGUEZ ROQUE | MARIOLGA | F 21 CALLE SAN FERNANDO | | | CAGUAS | PR | 00725 | |
| 293942 | MANEIRO COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 707455 | MANEL SILVA MUSALEM | CALLE 17 PP-10 | EXT. ALTA VISTA | | | PONCE | PR | 00731 | |
| 293943 | MANELIE FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 293944 | MANELIE FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707456 | MANELY APONTE REYES | 97 CALLE DR VEVE SUR | | | | COAMO | PR | 00769 | |
| 707457 | MANEN HAIR DESIGN | PO BOX 958 | | | | AIBONITO | PR | 00705 | |
| 293945 | MANES HORTA MD, RAUL B | ADDRESS ON FILE | | | | | | | |
| 293946 | MANES HORTA, RAUL | ADDRESS ON FILE | | | | | | | |
| 293947 | MANES MACIAS, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 293948 | MANFREDDY MADERA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 293949 | MANFREDI LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 293950 | MANFREDI NEGRON, LUIS E | ADDRESS ON FILE | | | | | | | |
| 293951 | MANFREDI RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 293952 | Manfredi Rivera, Jorge J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 293953 | MANFREDI RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 293954 | MANFREDI SANTIAGO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 293955 | MANFREDO JUSINO CORDERO | ADDRESS ON FILE | | | | | | | |
| 293956 | MANFREDY FIGUEROA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 293957 | MANFREDY MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 293958 | MANFREDY MAYORAL, JOSUE | ADDRESS ON FILE | | | | | | | |
| 293959 | Manfredy Perez, Blas | ADDRESS ON FILE | | | | | | | |
| 293960 | MANFREDY RAMOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 293961 | MANFREDY RAMOS, OMAR C. | ADDRESS ON FILE | | | | | | | |
| 293962 | MANFREDY RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 293963 | MANFREDY RODRIGUEZ, CONRADO | ADDRESS ON FILE | | | | | | | |
| 293964 | MANFREDY RODRIGUEZ, ENRIQUE A. | ADDRESS ON FILE | | | | | | | |
| 293965 | MANFREDY RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 293966 | MANFREDY RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 293967 | Manfredy Rodriguez, Norma I | ADDRESS ON FILE | | | | | | | |
| 293968 | MANFREDY RODRIGUEZ, YARILIS | ADDRESS ON FILE | | | | | | | |
| 293969 | MANFREDY, SANTOS | ADDRESS ON FILE | | | | | | | |
| 293970 | MANGANIELLO DE RODRIGUEZ, SYLVANANA | ADDRESS ON FILE | | | | | | | |
| 293971 | MANGAT MD, BHUPINDER | ADDRESS ON FILE | | | | | | | |
| 293972 | MANGIA PASTOR, DONALD M | ADDRESS ON FILE | | | | | | | |
| 293974 | MANGINI GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 293975 | MANGINI GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 293976 | Mangome Alfonso, Marisel | ADDRESS ON FILE | | | | | | | |
| 293977 | Mangome Otero, Juan L | ADDRESS ON FILE | | | | | | | |
| 293979 | MANGOME SENATI, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 707458 | MANGROVE | 1850 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00908 | |
| 293980 | MANGUAL ACEVEDO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 293981 | MANGUAL ALBERT, MARIA M | ADDRESS ON FILE | | | | | | | |
| 293982 | MANGUAL ALICEA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 293983 | MANGUAL ALMODOVAR, MANUELA Z | ADDRESS ON FILE | | | | | | | |
| 293984 | MANGUAL AMADOR, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 293985 | MANGUAL AQUINO, YANELVA | ADDRESS ON FILE | | | | | | | |
| 293986 | MANGUAL ARMADA, IVANSKA | ADDRESS ON FILE | | | | | | | |
| 293987 | MANGUAL BENITEZ, DOCTIVO | ADDRESS ON FILE | | | | | | | |
| 293988 | MANGUAL BONILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 293989 | MANGUAL BONILLA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 293990 | MANGUAL BONILLA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 293991 | MANGUAL BOYET, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 293992 | MANGUAL BRILLON, CALEB | ADDRESS ON FILE | | | | | | | |
| 293993 | MANGUAL CALDERON, JUAN | ADDRESS ON FILE | | | | | | | |
| 293994 | MANGUAL CALO, NORMA | ADDRESS ON FILE | | | | | | | |
| 293995 | MANGUAL CAMPOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 293996 | MANGUAL CARDONA, OLGA | ADDRESS ON FILE | | | | | | | |
| 293997 | MANGUAL CARRASQUILLO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 293998 | MANGUAL CARTAGENA, ELISA | ADDRESS ON FILE | | | | | | | |
| 293999 | MANGUAL CASANOVA MD, TERESITA | ADDRESS ON FILE | | | | | | | |
| 294000 | Mangual Castellar, Hilda E. | ADDRESS ON FILE | | | | | | | |
| 294001 | Mangual Castellar, Josue D | ADDRESS ON FILE | | | | | | | |
| 294002 | MANGUAL CASTRO, LIONEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 294003 | MANGUAL CASTRO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 294004 | MANGUAL COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 294005 | MANGUAL CONCEPCION, JORGE | ADDRESS ON FILE | | | | | | | |
| 294006 | Mangual Concepcion, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 294007 | MANGUAL CORDERO MD, EFREN E | ADDRESS ON FILE | | | | | | | |
| 294008 | MANGUAL CORDERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 294009 | MANGUAL CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 294010 | MANGUAL CRUZ, CIARELIS | ADDRESS ON FILE | | | | | | | |
| 294011 | MANGUAL CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 294012 | MANGUAL CRUZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 294013 | MANGUAL CRUZ, RUTH I | ADDRESS ON FILE | | | | | | | |
| 294014 | MANGUAL CRUZ, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 294015 | MANGUAL CUADRADO, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 294016 | MANGUAL CUBERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 294017 | MANGUAL CUBERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 294018 | MANGUAL CUSTODIO, MILYSEN | ADDRESS ON FILE | | | | | | | |
| 294019 | MANGUAL DE JESUS, LUZ A | ADDRESS ON FILE | | | | | | | |
| 294020 | MANGUAL DE JESUS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 294021 | MANGUAL DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| 294022 | MANGUAL DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| 294023 | MANGUAL DE LEON, JUANA | ADDRESS ON FILE | | | | | | | |
| 294024 | MANGUAL DE LEON, JUANA M. | ADDRESS ON FILE | | | | | | | |
| 294025 | MANGUAL DE LEON, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 294026 | MANGUAL DEL TORO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 293936 | MANGUAL DEL VALLE, AMARYLLIS | ADDRESS ON FILE | | | | | | | |
| 294027 | MANGUAL DIAZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 294028 | Mangual Diaz, Jose L | ADDRESS ON FILE | | | | | | | |
| 294029 | MANGUAL DIAZ, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 294030 | MANGUAL DIAZ, LIZ B. | ADDRESS ON FILE | | | | | | | |
| 294031 | MANGUAL DÍAZ, LIZ BRENDA | LCDO. PEDRO J. RIVAS TOLENTINO | CALLE CELIZ AGUILERA #50 PO BOX 444 | | | PUERTO REAL | PR | 00740 | |
| 294032 | MANGUAL DIAZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 294033 | MANGUAL DIAZ, NORA | ADDRESS ON FILE | | | | | | | |
| 294034 | MANGUAL DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 294035 | MANGUAL DIAZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 294036 | MANGUAL DIAZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 294037 | MANGUAL DIAZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 294038 | MANGUAL FELIU, JOHANA | ADDRESS ON FILE | | | | | | | |
| 294039 | MANGUAL FERNANDINI, ILEANA | ADDRESS ON FILE | | | | | | | |
| 294040 | MANGUAL FERNANDINI, MARTA | ADDRESS ON FILE | | | | | | | |
| 294041 | MANGUAL FERNANDINI, MARTA | ADDRESS ON FILE | | | | | | | |
| 294042 | MANGUAL FERNANDINI, MARTA I | ADDRESS ON FILE | | | | | | | |
| 294043 | MANGUAL FERREIRA, LUISA | ADDRESS ON FILE | | | | | | | |
| 294044 | MANGUAL FIGUEROA, AHMED | ADDRESS ON FILE | | | | | | | |
| 294045 | MANGUAL FIGUEROA, AHMED FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 294047 | MANGUAL FLORES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 294048 | MANGUAL FORESTIER, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 294049 | MANGUAL FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 294050 | MANGUAL FUENTES, RIMARYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 294051 | MANGUAL FUENTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 294052 | MANGUAL GASTON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 294053 | MANGUAL GONZALEZ MD, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 294054 | MANGUAL GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 294055 | MANGUAL GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 294056 | Mangual Gonzalez, Eliel | ADDRESS ON FILE | | | | | | | |
| 294057 | MANGUAL GONZALEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 294058 | MANGUAL GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 294059 | MANGUAL GUILBE, JOSE M | ADDRESS ON FILE | | | | | | | |
| 294060 | MANGUAL HERNANDEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 294061 | MANGUAL HERNANDEZ, CASAR AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 294062 | MANGUAL HERNANDEZ, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 294063 | MANGUAL HERNANDEZ, TAISHA | ADDRESS ON FILE | | | | | | | |
| 294064 | MANGUAL HIRALDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 294066 | MANGUAL LABORDE, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 294067 | MANGUAL LACOUT, ISABEL | ADDRESS ON FILE | | | | | | | |
| 294069 | MANGUAL LASANTA, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 294070 | MANGUAL LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 294071 | MANGUAL LOPEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 294072 | MANGUAL LOPEZ, MARICELI | ADDRESS ON FILE | | | | | | | |
| 294073 | MANGUAL LOPEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 294074 | MANGUAL MANGUAL, ANNA V | ADDRESS ON FILE | | | | | | | |
| 294075 | MANGUAL MANGUAL, JAN F. | ADDRESS ON FILE | | | | | | | |
| 294076 | Mangual Mangual, Jose | ADDRESS ON FILE | | | | | | | |
| 294077 | MANGUAL MANGUAL, LUMY | ADDRESS ON FILE | | | | | | | |
| 294078 | MANGUAL MANGUAL, MARTA I | ADDRESS ON FILE | | | | | | | |
| 294079 | MANGUAL MARCUCCI, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 294080 | MANGUAL MARCUCCI, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 294081 | MANGUAL MARCUCCI, ARIEL | ADDRESS ON FILE | | | | | | | |
| 294082 | MANGUAL MARCUCCI, ARIEL | ADDRESS ON FILE | | | | | | | |
| 294083 | MANGUAL MARCUCCI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 294084 | MANGUAL MARCUCCI, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 294085 | Mangual Marcucci, Jesus M | ADDRESS ON FILE | | | | | | | |
| 294086 | MANGUAL MARQUEZ, ROBERTO F | ADDRESS ON FILE | | | | | | | |
| 294087 | MANGUAL MARQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 294088 | Mangual Martinez, Edgardo L | ADDRESS ON FILE | | | | | | | |
| 294089 | Mangual Martinez, Hector M | ADDRESS ON FILE | | | | | | | |
| 294090 | MANGUAL MARTINEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 294091 | MANGUAL MARTINEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 294092 | MANGUAL MARTINEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 294093 | MANGUAL MATOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 294094 | MANGUAL MEDINA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 294095 | MANGUAL MELENDEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 294096 | MANGUAL MENCHACA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 294097 | MANGUAL MENDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 294098 | MANGUAL MERCADO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 294099 | MANGUAL MIRANDA, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 294100 | MANGUAL MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 294101 | MANGUAL MOLINA, YESENIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 294102 | MANGUAL MONTANEZ, ZOILA E | ADDRESS ON FILE | | | | | | | |
| 294103 | MANGUAL MONZON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 294104 | MANGUAL MONZON, TANIA | ADDRESS ON FILE | | | | | | | |
| 294105 | MANGUAL MORALES, ANNIE | ADDRESS ON FILE | | | | | | | |
| 294106 | MANGUAL MORALES, ERIC | ADDRESS ON FILE | | | | | | | |
| 294107 | MANGUAL MORALES, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 294108 | MANGUAL MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 294109 | MANGUAL NUNEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 294110 | MANGUAL NUNEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 294111 | MANGUAL OCASIO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 294112 | MANGUAL OFFICE CLEANING SERVICE INC | BCO DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 294113 | MANGUAL OFFICE Y/O BANCO DES ECO PARA PR | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 294115 | MANGUAL ORTIZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 294116 | MANGUAL ORTIZ, DEANNE M. | ADDRESS ON FILE | | | | | | | |
| 294117 | MANGUAL ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 294118 | MANGUAL ORTIZ, NESTOR E | ADDRESS ON FILE | | | | | | | |
| 294119 | MANGUAL PABON, DORIAN | ADDRESS ON FILE | | | | | | | |
| 294120 | MANGUAL PADRO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 294121 | MANGUAL PAGAN, GERARDO R | ADDRESS ON FILE | | | | | | | |
| 294122 | MANGUAL PEREZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 294123 | MANGUAL PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 294124 | MANGUAL PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 294125 | MANGUAL PEREZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 294127 | MANGUAL PSYCHIATRIC SERVICES | PO BOX 660 | | | | BOQUERON | PR | 00622 | |
| 294128 | MANGUAL PSYCHIATRIC SEVICE | PO BOX 660 | | | | CABO ROJO | PR | 00622 | |
| 294129 | MANGUAL QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 294130 | MANGUAL RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 294131 | Mangual Ramos, Victor M | ADDRESS ON FILE | | | | | | | |
| 294132 | MANGUAL REVERON, LUIS | ADDRESS ON FILE | | | | | | | |
| 294133 | Mangual Reveron, Luis D | ADDRESS ON FILE | | | | | | | |
| 294135 | MANGUAL REYES, ANA E | ADDRESS ON FILE | | | | | | | |
| 294137 | MANGUAL RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 294138 | Mangual Rivera, Alexander | ADDRESS ON FILE | | | | | | | |
| 294139 | MANGUAL RIVERA, ALMA M | ADDRESS ON FILE | | | | | | | |
| 294140 | MANGUAL RIVERA, ANA I | ADDRESS ON FILE | | | | | | | |
| 294141 | MANGUAL RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 294142 | MANGUAL RIVERA, ISABELO | ADDRESS ON FILE | | | | | | | |
| 294143 | MANGUAL RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 294144 | MANGUAL RIVERA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 294145 | MANGUAL RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 294146 | MANGUAL RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 294147 | Mangual Rodriguez, Efrain | ADDRESS ON FILE | | | | | | | |
| 294149 | MANGUAL RODRIGUEZ, EVEREDITH | ADDRESS ON FILE | | | | | | | |
| 294150 | MANGUAL RODRIGUEZ, GEORMARIE | ADDRESS ON FILE | | | | | | | |
| 294151 | MANGUAL RODRIGUEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 294153 | MANGUAL RODRIGUEZ, IRIS RAMONA | ADDRESS ON FILE | | | | | | | |
| 294154 | MANGUAL RODRIGUEZ, KATIRIA Y | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 294155 | MANGUAL RODRIGUEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 294156 | MANGUAL RODRIGUEZ, MAIRA | ADDRESS ON FILE | | | | | | | |
| 294157 | MANGUAL RODRIGUEZ, MANUEL I. | ADDRESS ON FILE | | | | | | | |
| 294158 | MANGUAL RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 294159 | MANGUAL RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 294160 | MANGUAL RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 294161 | MANGUAL RODZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 294162 | MANGUAL ROJAS, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 294163 | MANGUAL ROLDAN, TRISH | ADDRESS ON FILE | | | | | | | |
| 294164 | MANGUAL ROLDAN, TRISH | ADDRESS ON FILE | | | | | | | |
| 294165 | MANGUAL ROLON, ENID M | ADDRESS ON FILE | | | | | | | |
| 294167 | Mangual Rosado, William | ADDRESS ON FILE | | | | | | | |
| 294168 | MANGUAL ROSARIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 294169 | Mangual Rotger, Angel L | ADDRESS ON FILE | | | | | | | |
| 294114 | MANGUAL RUIZ, DARMIZ | ADDRESS ON FILE | | | | | | | |
| 294170 | MANGUAL RUIZ, DARMIZ | ADDRESS ON FILE | | | | | | | |
| 294171 | MANGUAL RUIZ, NAOMI R | ADDRESS ON FILE | | | | | | | |
| 294172 | MANGUAL RUIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 294173 | MANGUAL SAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 294174 | MANGUAL SANCHEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 294175 | MANGUAL SANCHEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 294176 | MANGUAL SANCHEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 294177 | MANGUAL SANCHEZ, NELSON O | ADDRESS ON FILE | | | | | | | |
| 294178 | MANGUAL SANTIAGO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 294179 | MANGUAL SANTIAGO, ELENA | ADDRESS ON FILE | | | | | | | |
| 294180 | MANGUAL SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 294181 | MANGUAL SEPULVEDA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 294182 | MANGUAL SOTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 294183 | MANGUAL SOTO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 294184 | MANGUAL SOTO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 294185 | MANGUAL TORRES, JOFRE | ADDRESS ON FILE | | | | | | | |
| 294186 | MANGUAL TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 294187 | Mangual Torres, Julio A | ADDRESS ON FILE | | | | | | | |
| 294188 | MANGUAL TORRES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 294189 | MANGUAL TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 294190 | MANGUAL TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 294191 | MANGUAL TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 294192 | MANGUAL TORRES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 294193 | MANGUAL UGARTE, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 294194 | MANGUAL VAZQUEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 294195 | MANGUAL VAZQUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 294196 | MANGUAL VAZQUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 294197 | MANGUAL VAZQUEZ, IRIS W | ADDRESS ON FILE | | | | | | | |
| 294198 | MANGUAL VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 294199 | MANGUAL VAZQUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 294200 | MANGUAL VAZQUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 294201 | MANGUAL VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 294202 | MANGUAL VAZQUEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 294203 | MANGUAL VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 294204 | MANGUAL VELEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 294205 | MANGUAL WILLIAMS, ANA N | ADDRESS ON FILE | | | | | | | |
| 294206 | MANGUAL WILLIAMS, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 294207 | MANGUAL, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 294208 | MANGUAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 294209 | MANGUAL, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 294210 | MANGUAL'S OFFICE CLEANING | PO BOX 2527 | | | | GUAYNABO | PR | 00970-2527 | |
| 294211 | MANGUAL'S OFFICE CLEANING SERVICE INC. | P O BOX 2527 | | | | GUAYNABO | PR | 00969 | |
| 294212 | MANGUAL'S OFFICE CLEANING SERVICES, INC | PO BOX 2527 | | | | GUAYNABO | PR | 00970 | |
| 294213 | MANGUAL'S OFFICE CLEANING SERVICES, INC | Y BANCO DE DESARROLLO ECONMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 294214 | MANGUAL'S OFFICE SERVICE | PO BOX 2527 | | | | GUAYNABO | PR | 00970-2527 | |
| 707459 | MANGUI & ANDOVA INC | PMB 275 SUITE 15 | 2135 ROAD 2 | | | BAYAMON | PR | 00959-5259 | |
| 294215 | MANGUINURI ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 707460 | MANHATTAN COLLEGE PR SCHOLARSHIP FUND | PO BOX 810115 AMF STA | | | | CAROLINA | PR | 00981 | |
| 294217 | MANHATTAN FOOT CARE | 347 5TH AVE | | | | NEW YORK | NY | 10016 | |
| 294218 | MANHATTAN NATIONAL LIFE INSURANCE CO | PO BOX 5416 | | | | CINCINNATI | OH | 45201-5416 | |
| 294219 | MANHATTAN NEUROSURGICAL ASSOCIATED | 8413 13TH AVENUE | | | | BROOKLYN | NY | 11228 | |
| 294220 | MANHATTAN PSYCHIATRIC CENTER | 600 E 125TH ST | | | | NEW YORK | NY | 10035 | |
| 707461 | MANHEC DISTRIBUTORS CORP. | PO BOX 3193 | | | | MAYAGUEZ | PR | 00681 | |
| 294221 | MANHEIM CARIBBEAN | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 707463 | MANHEIMS CARIBBEAN | PO BOX 1653 | | | | CANOVANAS | PR | 00725 | |
| 707462 | MANHEIMS CARIBBEAN | PO BOX 1406 | | | | BAYAMON | PR | 00960-1406 | |
| 707464 | MANI AUTO BODY REPAIR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 707465 | MANI CAR CARE | ALT DE ALGARROBO | BD11 CALLE LA TORRE | | | MAYAGUEZ | PR | 00682-6309 | |
| 707466 | MANI SERVICE CENTER/ Estacion Shell Sul. | AVE. HOSTOS 2908 | | | | MAYAGUEZ | PR | 00680-6503 | |
| 707467 | MANI SERVICE CENTER/ Estacion Shell Sul. | URB. ALTURA DE ALGARROBO | BD-11 CALLE LA TORRE | | | MAYAGUEZ | PR | 00682-6309 | |
| 294222 | MANIEL E LUNA LABOY | ADDRESS ON FILE | | | | | | | |
| 707468 | MANIEL E LUNA LABOY | HC 2 BOX 6963 | | | | YABUCOA | PR | 00767 | |
| 707469 | MANIFOLD NET LTD | 1945 NORTH CARSON STREET SUITE 700 | | | | CARSON CITY | NV | 89701 | |
| 707470 | MANILIZ SEGARRA VAZQUEZ | COND ALTOS DE LA COLINA APTO 101 | | | | SAN JUAN | PR | 00926 | |
| 707471 | MANISESS COMUNICATIONS GROUP | PO BOX 9758 | | | | PROVIDENCE | RI | 02940 | |
| 294223 | MANITAS DE ANGEL INC | PO BOX 5057 | | | | CAGUAS | PR | 00725 | |
| 294224 | MANITAS DE SEDA | ADDRESS ON FILE | | | | | | | |
| 707472 | MANJARES RESTAURANT INC | 8180 CONCORDIA | | | | PONCE | PR | 00717-1568 | |
| 294225 | MANJAREZ CARRION, ELENA J | ADDRESS ON FILE | | | | | | | |
| 294134 | MANJARREZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 294152 | MANJUNATH MD, RAJINI | ADDRESS ON FILE | | | | | | | |
| 294226 | MANLEY ROLON, RANDY | ADDRESS ON FILE | | | | | | | |
| 294227 | MANLEY VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 771163 | MANLIO ARRAIZA CABAN | ADDRESS ON FILE | | | | | | | |
| 707473 | MANLIO FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 294228 | Mann Cotto, Leslie | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 294229 | MANN DANIEL | ADDRESS ON FILE | | | | | | | |
| 294230 | MANNAM MD , ARJUNA P | ADDRESS ON FILE | | | | | | | |
| 707474 | MANNELLY RODRIGUEZ MELENDEZ | LAS AGUILAS | F 13 CALLE 4 | | | COAMO | PR | 00769 | |
| 294231 | MANNIX TRANSMISSIONS INC | PO BOX 764 | | | | FAJARDO | PR | 00738 | |
| 294232 | MANNIX X NEGRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 707475 | MANNY AUTO AIR | STA JUANITA | W 5 AVE STA JUANITA | | | BAYAMON | PR | 00956 | |
| 294233 | MANNY DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 707476 | MANNY MELENDEZ ROJAS | C/O DIV CONCILIACION (00-0187) | | | | SAN JUAN | PR | 00902-4140 | |
| 707477 | MANNY MOLINA POUSA | URB VILLAS DEL RIO | CALLE RIO PORTUGUEZ BOX 147 | | | HUMACAO | PR | 00791 | |
| 707478 | MANNY PIZZA 3 | PARQUE DE RIO | 108 PASEO HERRADURA | | | TRUJILLO ALTO | PR | 00976 | |
| 294234 | MANNY S CULINARY ART CATERING SERVICE | APARTADO 229 | | | | NARANJITO | PR | 00719 | |
| 707479 | MANNY VIERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 707480 | MANNYS AUTO CARE | BDA ESPERANZA | 27 CALLE SOL | | | GUANICA | PR | 00653 | |
| 294235 | MANNYS BLOCK | CIUDAD JARDIN DE BAIROA | 210 CALLE GERONA | | | CAGUAS | PR | 00727-1362 | |
| 294236 | MANNY'S CULINARY ART Y/O | MANUEL MORALES ORTEGA | APT 229 | | | NARANJITO | PR | 00719 | |
| 707481 | MANNYS LAWNMOWER SERVICE | 512 AVE DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| 707482 | MANOEL CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 294237 | MANOELA DEL P MADERA NATAL | ADDRESS ON FILE | | | | | | | |
| 294238 | MANOELLA ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 294239 | MANOHAR PEREZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 294240 | MANOLI FIGUEROA GALARZA | ADDRESS ON FILE | | | | | | | |
| 707483 | MANOLIN & SON TEXACO | MANSIONES REALES | H3-1 CALLE FELIPE PRIMERO | | | GUAYNABO | PR | 00965 | |
| 707484 | MANOLIN & SON INC | MANSION REALES | E 1 CALLE FELIPE PRIMERO | | | GUAYNABO | PR | 00969 | |
| 707485 | MANOLIN ALBARRAN | BO OBRERO | 904 CALLE LEDESMA | | | ARECIBO | PR | 00612 | |
| 707486 | MANOLIN AND SON TEXACO | MANSIONES REALES | E 1 CALLE FELIPE PRIMERO | | | GUAYNABO | PR | 00971 | |
| 294241 | MANOLIN CABAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 707487 | MANOLIN DE LEON ROSADO | SOLAR 141 A COM RAFAEL CAPO | | | | HATILLO | PR | 00659 | |
| 294242 | MANOLIN FERNANDEZ GIMENEZ | ADDRESS ON FILE | | | | | | | |
| 294243 | MANOLIN FUNERAL HOME | ESQ SAN ANTONIO | 500 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 294244 | MANOLIN FUNERAL HOME INC/ | GREEN ENERGY SYSTEMS CORP | PO BOX 367 | | | LAS PIEDRAS | PR | 00771-0367 | |
| 707488 | MANOLIN MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 707489 | MANOLIN NIEVES | ADDRESS ON FILE | | | | | | | |
| 707490 | MANOLIN REYES MARTINEZ | VILLA ESPERANZA | 114 CALLE ESPERANZA | | | CAGUAS | PR | 00725 | |
| 294245 | MANOLIN RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 294246 | MANOLIN SERVICE STATION INC | GREEN ENERGY SYSTEMS CORP | PO BOX 367 | | | LAS PIEDRAS | PR | 00771-0367 | |
| 707491 | MANOLITA APARICIO NORIEGA | P O BOX 9391 | | | | SAN JUAN | PR | 00908 | |
| 707492 | MANOLO AUTO ALARM MAX-PRO | PO BOX 4574 | | | | SAN JUAN | PR | 00919 | |
| 707493 | MANOLO CORA SANABRIA | PO BOX 1290 | | | | ARROYO | PR | 00714 | |
| 294248 | MANOLO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 707494 | MANOLO PERFETTO NIEVES | URB SAGRADO CORAZON | 1704 SANTA EDUVIGIS | | | SAN JUAN | PR | 00926 | |
| 707495 | MANOLO TORO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 294249 | MANOLO TRAVIESO DBA TRAVIESO PRODUCTIONS | PO BOX 13353 | | | | SAN JUAN | PR | 00908 | |
| 294250 | MANOLOCK SERVICE | RR 5 BOX 8695 | | | | BAYAMON | PR | 00956 | |
| 294251 | MANOLO'S CLEANERS | METROPOLITAN SHOPPING CENTER | | | | HATO REY | PR | 00100 | |
| 294252 | MANOLOS PAN & DELI | VILLA TURABO | M 14 AVE GAUTIER | | | CAGUAS | PR | 00725 | |
| 707496 | MANOLOS SERVICE STATION/JOSE M. COLLAZO | PO BOX 1914 | | | | JUNCOS | PR | 00777 | |
| 294253 | MANOLY PONCE HERRERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 294254 | MANON A BARRERAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 294255 | MANON AQUINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 294256 | MANON AQUINO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 294257 | MANON AQUINO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 294258 | MANON BERROA, EULALIO | ADDRESS ON FILE | | | | | | | |
| 294259 | MANON JIRAU, JOEL R | ADDRESS ON FILE | | | | | | | |
| 294260 | MANON MANON, JOHANNA KARINA | ADDRESS ON FILE | | | | | | | |
| 294261 | MANON MARTINEZ, LOREZ | ADDRESS ON FILE | | | | | | | |
| 294262 | MANON MARTINEZ, YASMIR | ADDRESS ON FILE | | | | | | | |
| 294263 | MANON RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 294264 | MANON VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 294265 | MANON VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 294266 | MANON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 707497 | MANOS UNIDAS PARA AYUDAR ( CM UPA INC ) | COUNTRY CLUB | 1013 ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 294267 | MANOSA PEREZ, PURA | ADDRESS ON FILE | | | | | | | |
| 294268 | MANOSALVAS COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 707498 | MANPOWER | GROUND FLOOR | 268 MU¨OZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 294269 | MANPOWER INC | 650 MUNOZ RIVERA AVE SUITE 102 | | | | SAN JUAN | PR | 00918 | |
| 707499 | MANPOWER INC. | 268 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 707500 | MANPOWER INC. | PO BOX 2053 | | | | MILWAUKEE | WI | 53201 | |
| 707501 | MANPOWER TEMPORARY SERV.INC. | PO BOX 2053 | | | | MILWAUKEE | WI | 53201 | |
| 707502 | MANRIQUE EFRAIN CABRERA BEUCHAMP | URB LOS FRAILES | C 6 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| 294270 | MANRIQUE GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 294271 | MANRIQUE HERNANDEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 294272 | MANRIQUE HERNANDEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 294273 | MANRIQUE HERNANDEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 707503 | MANRIQUE MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 707504 | MANRIQUE NIEVES ARCE | ADDRESS ON FILE | | | | | | | |
| 707505 | MANRIQUE PLANELL RAMOS | HC 04 BOX 16470 | | | | LARES | PR | 00669 | |
| 294274 | MANRIQUE ROSELLO, IRMA | ADDRESS ON FILE | | | | | | | |
| 294275 | MANSIER, SYLVAIN | ADDRESS ON FILE | | | | | | | |
| 294276 | MANSILLA MENDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 294277 | MANSILLA QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 294278 | MANSILLA QUINONES, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 294279 | MANSILLA RIVERA, KEIMARA | ADDRESS ON FILE | | | | | | | |
| 294280 | MANSILLA SOTO, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 294281 | MANSILLA SOTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 294282 | MANSILLA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 294283 | MANSION,CANCHA BAJO TECHO MASION DEL SUR | ADDRESS ON FILE | | | | | | | |
| 294284 | MANSIONES COMMUNITY ASSOCIATION INC | MANSIONES DE CABO ROJO | 153 CALLE PLAYA | | | CABO ROJO | PR | 00623-8943 | |
| 294285 | MANSIONES DE HACIENDA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 707506 | MANSIONES DE SIERRA TAINA SE | 54 CALLE BOLIVA SUITE 203 | | | | SAN JUAN | PR | 00918 | |
| 707507 | MANSO AUTO REPAIR/MIGUEL MANSO ALBERTO | LA CUMBRE | 158 CALLE PIRINEO | | | SAN JUAN | PR | 00926 | |
| 294286 | MANSO BORGES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 294287 | Manso Calcano, Dania L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 294288 | MANSO CALCAÑO, DIANA | LCDO. FERDINAND VARGAS VELAZQUEZ | 1 CALLE JOSÉ C. BARBOSA | | | CAGUAS | PR | 00725 | |
| 294289 | MANSO CALDERON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 294290 | MANSO CALDERON, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 294291 | MANSO CASANOVA OLGA IVETTE | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 294292 | Manso Casanova, Julio E | ADDRESS ON FILE | | | | | | | |
| 294293 | MANSO CASANOVA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 294294 | MANSO CEPEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 294295 | MANSO CEPEDA, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 294296 | MANSO CORTES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 294297 | MANSO DAVILA, GERSON N | ADDRESS ON FILE | | | | | | | |
| 294298 | MANSO DE JESUS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 294299 | MANSO DIAZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 294300 | MANSO DOMINGUEZ, ALMA I. | ADDRESS ON FILE | | | | | | | |
| 294301 | MANSO DOMINGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 294302 | Manso Escobar, Nancy | ADDRESS ON FILE | | | | | | | |
| 294303 | Manso Escobar, Yanis | ADDRESS ON FILE | | | | | | | |
| 294304 | MANSO FALU, WANDA I | ADDRESS ON FILE | | | | | | | |
| 294305 | MANSO FUENTES, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 294307 | Manso Hernandez, Omar J | ADDRESS ON FILE | | | | | | | |
| 294308 | MANSO MARQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 294309 | MANSO MARTIR, MIGUEL X | ADDRESS ON FILE | | | | | | | |
| 294310 | MANSO MATOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 294311 | MANSO MOJICA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 294312 | MANSO NIEVES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 294313 | MANSO ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 294314 | MANSO OSORIO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 294315 | MANSO PACHECO, SAUL | ADDRESS ON FILE | | | | | | | |
| 294316 | MANSO PENALOZA, LERIS Y | ADDRESS ON FILE | | | | | | | |
| 294317 | MANSO PIZARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 294318 | MANSO PIZARRO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 294319 | MANSO QUINONEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 294320 | MANSO QUINONEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 294321 | MANSO RIVERA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 294322 | MANSO RIVERA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 294323 | MANSO RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 294324 | MANSO RIVERA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 294325 | MANSO RIVERA, LIZZETTE B | ADDRESS ON FILE | | | | | | | |
| 294326 | MANSO RIVERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 294327 | MANSO RIVERA, MYRTA A | ADDRESS ON FILE | | | | | | | |
| 294328 | MANSO RIVERA, NESTOR M | ADDRESS ON FILE | | | | | | | |
| 294329 | MANSO RIVERA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 294330 | MANSO ROSARIO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 294331 | MANSO ROSARIO, MIREYA G | ADDRESS ON FILE | | | | | | | |
| 294332 | MANSO ROSARIO, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 294333 | MANSO SANJURJO, TERESA | ADDRESS ON FILE | | | | | | | |
| 294334 | MANSO SANTIAGO, JACOB | ADDRESS ON FILE | | | | | | | |
| 294335 | MANSO SANTIAGO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 294336 | MANSO SERRANO, ANA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 294337 | MANSO SERRANO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 294338 | MANSO TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 294339 | MANSO VALDES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 294340 | MANSO VELAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 294341 | MANSO VERDEJO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 294342 | MANSO WALKER, JUANA | ADDRESS ON FILE | | | | | | | |
| 707508 | MANSOL VELEZ PADILLA | URB INTERAMERICANA | A E - 28 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 294343 | MANSOS BATTERY AUTO PARTS | PONCE DE LEON 1470 SEC EL CINCO | | | | RIO PIEDRAS | PR | 00926 | |
| 707509 | MANSO'S MOTORCYCLE | 1519 AVE PONCE DE LEON | SECTOR 5 | | | SAN JUAN | PR | 00926 | |
| 294344 | MANSUR ARROYO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 294345 | Mansur Ramos, David A | ADDRESS ON FILE | | | | | | | |
| 294346 | Mansur Ramos, Guillermo | ADDRESS ON FILE | | | | | | | |
| 294347 | MANTARRAYA BUSINESS DEVELOPMENT | LAGOMAR BLDG | 857 AVE P DE LEON | | | SAN JUAN | PR | 00907 | |
| 707510 | MANTECADOS NEVADA INC | PO BOX 8923 | | | | BAYAMON | PR | 00960 | |
| 294348 | MANTECON LANZA, ESTHER E | ADDRESS ON FILE | | | | | | | |
| 707511 | MANTEH PRODUCTS | AVE ROOSEVELT | 400 CALLE RAFAEL LAMR EXT ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 707512 | MANTEH PRODUCTS | SANTA JUANITA STATION | PO BOX 12 | | | BAYAMON | PR | 00956 | |
| 294349 | MANTEIGA GONZALEZ, ADIELA | ADDRESS ON FILE | | | | | | | |
| 294350 | MANTEKA CORPORATION | OCEAN PARK | 2018 CALLE ITALIA | | | SAN JUAN | PR | 00911 | |
| 707513 | MANTEN PRODUCTS | STA JUANITA | 39 ST BOX 128 | | | BAYAMON | PR | 00956 | |
| 294351 | MANTENIMIENTO DE AREAS VERDES | PO BOX 1047 | | | | CABO ROJO | PR | 00622 | |
| 707514 | MANTENIMIENTOS J AND J | PO BOX 10 | | | | ISABELA | PR | 00662 | |
| 294352 | MANTIC CORPORATION | PO BOX 50717 | | | | TOA BAJA | PR | 00950-0717 | |
| 294353 | MANTILLA CALVENTE, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 294354 | MANTILLA CARDONA, AIDA A | ADDRESS ON FILE | | | | | | | |
| 294357 | MANTILLA CORDERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 294358 | MANTILLA DURAN, NILDA A | ADDRESS ON FILE | | | | | | | |
| 294359 | MANTILLA DURAND, HECTOR | ADDRESS ON FILE | | | | | | | |
| 294360 | MANTILLA FELICIANO, EDITH M | ADDRESS ON FILE | | | | | | | |
| 294361 | MANTILLA GAVILLAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 294362 | MANTILLA GONZALEZ, YOEMI | ADDRESS ON FILE | | | | | | | |
| 294363 | Mantilla Lamela, Felicita | ADDRESS ON FILE | | | | | | | |
| 294364 | MANTILLA LOZADA, JULIO | ADDRESS ON FILE | | | | | | | |
| 294365 | MANTILLA MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 294366 | MANTILLA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 294367 | MANTILLA MERCADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 294368 | MANTILLA NAZARIO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 294369 | MANTILLA NIEVES, IRIS D | ADDRESS ON FILE | | | | | | | |
| 294370 | MANTILLA NUNEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 294371 | MANTILLA OTERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 294372 | MANTILLA PEREZ, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 294373 | MANTILLA RIOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 294374 | MANTILLA RIOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 294375 | MANTILLA RODRIGUEZ, ADRIA | ADDRESS ON FILE | | | | | | | |
| 294376 | MANTILLA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 294377 | MANTILLA SIBERIO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 294378 | MANTILLA SOTO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 294379 | MANTILLA VARGAS, ANGEL L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 294380 | Mantilla Vazquez, Elvia M | ADDRESS ON FILE | | | | | | | |
| 294381 | MANTILLA VILLAFANE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 294382 | MANTIS CORPORATION | 1353 AVE LUIS VIGOREAUX PMB 114 | | | | GUAYNABO | PR | 00966-2715 | |
| 707515 | MANUALIDADES | PO BOX 187 | | | | BARRANQUITAS | PR | 00794 | |
| 707516 | MANUALIDADES SONIA | 23 CALLE MCKINLEY W | | | | MAYAGUEZ | PR | 00680 | |
| 707517 | MANUALIDADES SONIA | P O BOX 404 | | | | MAYAGUEZ | PR | 00681 | |
| 294384 | MANUALIDADES SONIA INC | PO BOX 404 | | | | MAYAGUEZ | PR | 00681 | |
| 294385 | MANUBAY MD LLC, JOHN M | ADDRESS ON FILE | | | | | | | |
| 707518 | MANUEL MORA RIVERA | URB PARQUE ECUESTRE | N 4 CALLE 44 | | | CAROLINA | PR | 00987 | |
| 707519 | MANUEL A HERNANDEZ RIVERA | URB LA ALBORADA | A 2 CALLE AIDA | | | SAN JUAN | PR | 00926 | |
| 707520 | MANUEL A LOPEZ PEREZ | HC 1 BOX 6405 | | | | LOIZA | PR | 00772 | |
| 707521 | MANUEL A MENDEZ LOPEZ | HC 01 BOX 7031 | | | | MOCA | PR | 00676 | |
| 707522 | MANUEL A VEGA ORTIZ | COND SKY TOWER III | APT PH 20 A | | | SAN JUAN | PR | 00926 | |
| 707523 | MANUEL A YORDAN PACHECO | PO BOX 560520 | | | | GUAYANILLA | PR | 00656 | |
| 707524 | MANUEL A CAMACHO SALGADO | URB LOMAS DE TRUJILLO ALTO | G 35 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 707525 | MANUEL BERIO SIERRA | URB VILLA VALLE VERDE B 125 | | | | ADJUNTAS | PR | 00601 | |
| 707526 | MANUEL COLON CORREA | HC 83 BOX 6372 | | | | VEGA ALTA | PR | 00692 | |
| 707527 | MANUEL COSME GARCIA | ADDRESS ON FILE | | | | | | | |
| 707528 | MANUEL E SEGURA MARTINEZ | EXTENSION PARQUE ECUESTRE | M 3 CALLE 39 | | | CAROLINA | PR | 00987 | |
| 707529 | MANUEL E ACEVEDO RIVERA | BOX 832 | | | | AGUADILLA | PR | 00603 | |
| 707530 | MANUEL E DROZ MELENDEZ | URB LA RIVIERA 1319 | CALLE 46 SW | | | SAN JUAN | PR | 00921 | |
| 707531 | MANUEL ENRIQUE GARCIA | 1 FIRST STREET STAUGUSTINE | | | | FLORIDA | PR | 32080 3821 | |
| 707532 | MANUEL FIGUEROA OTERO | HC 1 BOX 5470 | | | | CIALES | PR | 00638 | |
| 707533 | MANUEL GARCIA ARIZ | MONTE OLIMPO C 6 ZEUS | | | | GUAYNABO | PR | 00969 | |
| 707534 | MANUEL GARCIA NARVAEZ | URB LEVITTOWN LAKES | D 55 CALLE LAGO GUAYO | | | TOA BAJA | PR | 00949 | |
| 707535 | MANUEL GONZALEZ COLON | HC 02 BOX 17272 | | | | ARECIBO | PR | 00612 | |
| 707536 | MANUEL HERNANDEZ VELEZ | PO BOX 2149 | | | | MOCA | PR | 00676 | |
| 707537 | MANUEL I GONZALEZ OTERO | H 8 AVE LAGUNA APT C 327 | | | | CAROLINA | PR | 00979 | |
| 707538 | MANUEL J BONET TORRES | 1794 BO ASOMANTE | | | | AGUADA | PR | 00602 | |
| 707539 | MANUEL J MEDINA MOYA | ADDRESS ON FILE | | | | | | | |
| 707540 | MANUEL JULBE ROLON | URB EL CONQUISTADOR | I 7 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 707541 | MANUEL LABORDE MALDONADO | MEDITACION 55 APT 3 B | | | | MAYAGUEZ | PR | 00680 | |
| 707542 | MANUEL LOPEZ ACEVEDO | URB PUERTO NUEVO | 371 CALLE BALEARES | | | SAN JUAN | PR | 00920-4010 | |
| 707543 | MANUEL MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 707544 | MANUEL MORALES LOPEZ | HC 71 BOX 3309 | | | | NARANJITO | PR | 00719 | |
| 707545 | MANUEL NERIS FLORES | URB SANTA CLARA | S 35 CALLE PALMA REAL | | | GUAYNABO | PR | 00969-6819 | |
| 707546 | MANUEL PAGAN RAMIREZ | PO BOX 753 | | | | LAJAS | PR | 00667-0753 | |
| 707547 | MANUEL PANTOJAS RODRIGUEZ | URB SANTA JUANITA | N 0 16 CALLE JADE | | | BAYAMON | PR | 00958 | |
| 707548 | MANUEL RIVERA PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 707549 | MANUEL RIVERA CORCHADO | BO SAINT JUST 142 | A CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 707550 | MANUEL UMPIERRE CATALA | HC 71 BOX 3182 | | | | NARANJITO | PR | 00719 | |
| 707551 | MANUEL VERA CRUZ | URB LOMAS DE COUNTRY CLUB | Y 1 CALLE 19 | | | PONCE | PR | 00730 1459 | |
| 707552 | MANUEL A ADORNO TORRES | ADDRESS ON FILE | | | | | | | |
| 707553 | MANUEL A HIDALGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 707554 | MANUEL A MARTINEZ GONZALEZ | URB PUERTO NUEVO | 313 CALLE 1 NE | | | SAN JUAN | PR | 00920-2402 | |
| 294386 | MANUEL A ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 707555 | MANUEL A ACOSTA REBOYRAS | URB PARQUE DEL MONTE | 11 VIA DEL MONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 707556 | MANUEL A AGOSTO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 707557 | MANUEL A AGOSTO OTERO | HC 67 BOX 16276 | | | | BAYAMON | PR | 00956 | |
| 707558 | MANUEL A AGUILA | PO BOX 354 | | | | BARCELONETA | PR | 00617 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 707559 | MANUEL A AGUIRRE CARTAGENA | VILLA ROSA III | B 8 AVE LOS VETERANOS | | | GUAYAMA | PR | 00784 | |
| 707560 | MANUEL A ALVARADO NEGRON | PO BOX 22830 | | | | SAN JUAN | PR | 00931-2830 | |
| 707561 | MANUEL A AMY VALENTINE | BOX 331063 | | | | PONCE | PR | 00733-1063 | |
| 707562 | MANUEL A ANDRADES TELLERIA | ADDRESS ON FILE | | | | | | | |
| 707563 | MANUEL A APONTE ROSARIO | P O BOX 1538 | | | | TRUJILLO ALTO | PR | 00977-1538 | |
| 707564 | MANUEL A ARCE MORALES | BO AIBONITO SECTOR SUAREZ CARR 489 | | | | HATILLO | PR | 00659 | |
| 294387 | MANUEL A ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 294388 | MANUEL A AYALA CASIANO | ADDRESS ON FILE | | | | | | | |
| 294389 | MANUEL A BAERGA RAMOS | ADDRESS ON FILE | | | | | | | |
| 294390 | MANUEL A BARALT MASINI | ADDRESS ON FILE | | | | | | | |
| 707565 | MANUEL A BATLLE HERNAIZ | TINTILLO HILLS | 612 CALLE TINTILLO URB TINTILLO HLS | | | GUAYNABO | PR | 00966 | |
| 707566 | MANUEL A BATLLE HERNAIZ | URB VILLA REALES | 431 VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 294391 | MANUEL A BENITEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 294392 | MANUEL A BERMEJO DECLET | ADDRESS ON FILE | | | | | | | |
| 294393 | MANUEL A BERMUDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 294394 | MANUEL A BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 294395 | MANUEL A BETANCOURT AVILES | ADDRESS ON FILE | | | | | | | |
| 294396 | MANUEL A BORGES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 707567 | MANUEL A BORGES HERNANDEZ | P O BOX 692 | | | | SAN SEBASTIAN | PR | 00685 | |
| 294397 | MANUEL A BORRAS SOTO | ADDRESS ON FILE | | | | | | | |
| 294398 | MANUEL A BRIGNONI ROMAN | ADDRESS ON FILE | | | | | | | |
| 707568 | MANUEL A CACHO MELENDEZ | PO BOX 971 | | | | VEGA BAJA | PR | 00694 | |
| 707569 | MANUEL A CANCIO MAYOL | ADDRESS ON FILE | | | | | | | |
| 707570 | MANUEL A CARBALLO DINGUIS | ADDRESS ON FILE | | | | | | | |
| 707571 | MANUEL A CARRO RIVERA | MANSIONES DE VILLANOVA | CI-13A CALLE D | | | SAN JUAN | PR | 00926 | |
| 707572 | MANUEL A CEPEDA PEREZ | CALLE VISCARRONDO 366 | | | | SAN JUAN | PR | 00915 | |
| 707573 | MANUEL A CHARBONIER DIAZ | EL CEREZAL | 1378 INDO | | | SAN JUAN | PR | 00926 | |
| 294399 | MANUEL A CINTRON MONTALVO | ADDRESS ON FILE | | | | | | | |
| 294400 | MANUEL A CLAVELL CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 707574 | MANUEL A COLON CORREA | ALTURAS DE TORRIMAR | 4 10 CALLE 7 | | | GUAYNABO | PR | 00696 | |
| 707575 | MANUEL A COLON JUARBE | RES LAS MESETAS | EDIF 3 APT 88 | | | ARECIBO | PR | 00612 | |
| 294401 | MANUEL A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 294402 | MANUEL A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 294403 | MANUEL A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 294404 | MANUEL A COLON SOLDEVILA | ADDRESS ON FILE | | | | | | | |
| 707576 | MANUEL A CONTRERAS GOMEZ | CALLE 16 DE AGOSTO | 68 SAN CARLOS | | | SANTO DOMINGO | | | |
| 707577 | MANUEL A CORBET NIEVES | ADDRESS ON FILE | | | | | | | |
| 707578 | MANUEL A CORREA CRUZ | 31 CALLE LIBERTAD | | | | VEGA ALTA | PR | 00692 | |
| 294405 | MANUEL A CORREA OCANA | ADDRESS ON FILE | | | | | | | |
| 294406 | MANUEL A CORTES SOTO | ADDRESS ON FILE | | | | | | | |
| 294407 | MANUEL A COSME ORTIZ | ADDRESS ON FILE | | | | | | | |
| 707579 | MANUEL A COSS MARTINEZ | P O BOX 8489 | | | | HUMACAO | PR | 00792 | |
| 707580 | MANUEL A CUBILLOS GAYTAN | P.O. BOX 11074 | | | | SAN JUAN | PR | 00910 | |
| 707581 | MANUEL A CUBILLOS GAYTAN | URB PTO NUEVO | 1014 CALLE 18 NE | | | SAN JUAN | PR | 00920 | |
| 707582 | MANUEL A CUEVAS NADAL | P O BOX 566 | | | | VILLALBA | PR | 00766 | |
| 294408 | MANUEL A CUEVAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 707583 | MANUEL A DE JESUS | HC 01 BOX 2209 | | | | QUEBRADILLAS | PR | 00678 | |
| 707584 | MANUEL A DEL RIO GARCIA | 400 CALLE JUAN CALAF STE 231 | | | | SAN JUAN | PR | 00918 | |
| 294409 | MANUEL A DEL VALLE RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 707585 | MANUEL A DIAZ / CLUB LEONES ROUND HILL | ROUND HILL | 1624 CALLE DALIA | | | TRUJILLO ALTO | PR | 00976 | |
| 294410 | MANUEL A DIAZ AGUILAR | ADDRESS ON FILE | | | | | | | |
| 294411 | MANUEL A DIAZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 294412 | MANUEL A DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 707586 | MANUEL A DIAZ VARGAS | PO BOX 6477 | | | | BAYAMON | PR | 00960 | |
| 294413 | MANUEL A DURAN MIESES | ADDRESS ON FILE | | | | | | | |
| 707587 | MANUEL A ESCOBALES RIVERA | HC 1 BOX 5421 | | | | JAYUYA | PR | 00664 | |
| 294414 | MANUEL A ESTRADA QUILES | ADDRESS ON FILE | | | | | | | |
| 294415 | MANUEL A FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 707588 | MANUEL A FERNANDEZ FUENTES | EGIDA DEL MAESTRO 399 | SARGENTO MEDINA APT. 318 | | | SAN JUAN | PR | 00918 | |
| 707589 | MANUEL A FERNANDEZ MARTINEZ | URB HORIZONTES | G 3 CALLE ESTELAR | | | GURABO | PR | 00778 | |
| 707590 | MANUEL A FERRER SERRANO | PO BOX 587 | | | | TOA ALTA | PR | 00954 | |
| 707591 | MANUEL A FONTAN NIEVES MEN-CONTRATISTA | P O BOX 994 | | | | MOROVIS | PR | 00687 | |
| 294416 | MANUEL A FRAU CATASUS | ADDRESS ON FILE | | | | | | | |
| 707592 | MANUEL A GARCIA | ADDRESS ON FILE | | | | | | | |
| 707593 | MANUEL A GARCIA | ADDRESS ON FILE | | | | | | | |
| 294417 | MANUEL A GARCIA CARDONA | ADDRESS ON FILE | | | | | | | |
| 707594 | MANUEL A GARCIA GRAULAU | PO BOX 2502 | | | | ARECIBO | PR | 00613 | |
| 707595 | MANUEL A GONZµLEZ VµZQUEZ | URB CAGUAS NORTE | U-5 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 707596 | MANUEL A GONZALEZ | CONCORDIA GARDENS SHOPPING CENTER | SUITE 210 | | | SAN JUAN | PR | 00926 | |
| 707597 | MANUEL A GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 707598 | MANUEL A GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 294418 | MANUEL A GONZALEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 294419 | MANUEL A GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| 294420 | MANUEL A GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 294421 | MANUEL A GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 294422 | MANUEL A GUADALUPE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294423 | MANUEL A GUAL MEJIAS | ADDRESS ON FILE | | | | | | | |
| 707599 | MANUEL A GUTIERREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 707600 | MANUEL A GUZMAN | P O BOX 193850 | | | | SAN JUAN | PR | 00919-3850 | |
| 707601 | MANUEL A GUZMAN ACEVEDO | PO BOX 135 | | | | MANATI | PR | 00674 | |
| 707602 | MANUEL A GUZMAN RAMU | AVE PONCE DE LEON | 651 PH | | | SAN JUAN | PR | 00907 | |
| 707603 | MANUEL A GUZMAN RODRIGUEZ | URB LAS ALONDRAS A 34 CALLE 1 | | | | VILLALBA | PR | 00766 | |
| 707604 | MANUEL A HENRIQUEZ GIANMARIA | URB BOURET 513 | CALLE BURBE | | | SAN JUAN | PR | 00912 | |
| 294425 | MANUEL A HUERTAS CARDENAS | ADDRESS ON FILE | | | | | | | |
| 294426 | MANUEL A IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294427 | MANUEL A ISSHAC FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 294428 | MANUEL A JIMENEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 707605 | MANUEL A LEZCANO CURRAS | PMB 412 PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 707606 | MANUEL A LOPEZ FERNANDEZ | PO BOX 998 | | | | HATO REY | PR | 00919-0998 | |
| 707607 | MANUEL A LOPEZ LLARIONA | URB CIUDAD JARDINES 318 CALLE CEIBA | | | | TOA ALTA | PR | 00953 | |
| 294429 | MANUEL A LOPEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 294430 | MANUEL A LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 707608 | MANUEL A MALAVE ROLON | D 14 VILLA MADRID | | | | COAMO | PR | 00769 | |
| 707609 | MANUEL A MARCIAL SEOANE | COND MADRID | 1760 CALLE LOIZA SUITE 201 | | | SAN JUAN | PR | 00911-0181 | |
| 294432 | MANUEL A MARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 294433 | MANUEL A MARRERO | ADDRESS ON FILE | | | | | | | |
| 294434 | MANUEL A MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 707610 | MANUEL A MARTINEZ COLON | PO BOX 2913 | | | | RIO GRANDE | PR | 00745 | |
| 707611 | MANUEL A MARTINEZ ROSEN | HC 01 BOX 2126 | | | | FLORIDA | PR | 00650 | |
| 707612 | MANUEL A MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 707613 | MANUEL A MEDINA SANTIOAGO. | P O BOX 331 | | | | SAN ANTONIO | PR | 00690 | |
| 707614 | MANUEL A MELENDEZ RIVERA | HC 2 BOX 29699 | | | | CAGUAS | PR | 00725-9404 | |
| 294435 | MANUEL A MELLADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 707615 | MANUEL A MERCADO AYALA | PUERTO NUEVO | 1200 CALLE 12 NE | | | SAN JUAN | PR | 00920 | |
| 294436 | MANUEL A MERCADO C S P | PO BOX 853 | | | | ARECIBO | PR | 00613 | |
| 294437 | MANUEL A MONSEGUR CASTILLO | ADDRESS ON FILE | | | | | | | |
| 294438 | MANUEL A MONTERO TORRES | ADDRESS ON FILE | | | | | | | |
| 707616 | MANUEL A MONTES ROSARIO | URB SANTA JUANITA | AF 22 CALLE 28 | | | BAYAMON | PR | 00956-4745 | |
| 707617 | MANUEL A MONTIJO CRUZ | BOX 291 | | | | JAYUYA | PR | 00664 | |
| 294439 | MANUEL A MONTIJO MATOS | ADDRESS ON FILE | | | | | | | |
| 294440 | MANUEL A MORALES BARRIENTOS | ADDRESS ON FILE | | | | | | | |
| 294441 | MANUEL A MORELL CASTRO | ADDRESS ON FILE | | | | | | | |
| 294442 | MANUEL A MUNIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 707618 | MANUEL A NATAL ALBELOLIZETTE ALBELO MA | C PRINCESA MARGARITA L6 | QUINTAS REALES | | | GUAYNABO | PR | 00969 | |
| 294443 | MANUEL A NAVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 294444 | MANUEL A NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 770707 | MANUEL A NUNEZ | ADDRESS ON FILE | | | | | | | |
| 770708 | MANUEL A NUNEZ ARAGUNDE | ADDRESS ON FILE | | | | | | | |
| 707619 | MANUEL A OLIVERAS RODRIGUEZ | 100 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917-5100 | |
| 294445 | MANUEL A OLMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707620 | MANUEL A OQUENDO | ADDRESS ON FILE | | | | | | | |
| 294446 | MANUEL A ORTIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 294447 | MANUEL A ORTIZ DBA MO TECHNOLOGY GROUP | 24 SECTOR EL COCO | | | | JUNCOS | PR | 00777 | |
| 294448 | MANUEL A ORTIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 294449 | MANUEL A ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 294450 | MANUEL A OTERO RIVAS | ADDRESS ON FILE | | | | | | | |
| 707621 | MANUEL A PADIN RUIZ | CARRAIZALES | H C 01 BOX 8245 | | | HATILLO | PR | 00659 | |
| 707622 | MANUEL A PAGAN RIVERA | 903 A COOP LOS ROBLES | | | | SAN JUAN | PR | 00927 | |
| 294451 | MANUEL A PALACIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 294452 | MANUEL A PAREDES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294453 | MANUEL A PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 294454 | MANUEL A PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 707623 | MANUEL A PEREZ OLIVERAS | 3RA SECC LEVITTOWN | 3137 PASEO CONCORDIA | | | TOA BAJA | PR | 00949 | |
| 707624 | MANUEL A PEREZ PACHECO | URB LOS CAOBOS | 2169 NARANJO | | | PONCE | PR | 00716 | |
| 294455 | MANUEL A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294456 | MANUEL A PINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 294457 | MANUEL A QUILES RAMOS | ADDRESS ON FILE | | | | | | | |
| 707625 | MANUEL A QUILICHINI | 416 AVE PONCE DE LEON | SUITE 1200 | | | SAN JUAN | PR | 00919 | |
| 294459 | MANUEL A QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 294460 | MANUEL A RAMIREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 294461 | MANUEL A RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 707626 | MANUEL A RAMOS HERNANDEZ | URB PANORAMA ESTATES | C26 CALLE 1 | | | BAYAMON | PR | 00957-4378 | |
| 294462 | MANUEL A RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 294463 | MANUEL A REY ROLON | ADDRESS ON FILE | | | | | | | |
| 707627 | MANUEL A REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 707628 | MANUEL A RIOS QUILES | ADDRESS ON FILE | | | | | | | |
| 707629 | MANUEL A RIVERA AGUIAR | BO OBRERO | 161 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 707630 | MANUEL A RIVERA BORRERO | URB HERMANOS DAVILA | 182 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 294464 | MANUEL A RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 294465 | MANUEL A RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 294466 | MANUEL A RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 707632 | MANUEL A RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 707631 | MANUEL A RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 294467 | MANUEL A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 707633 | MANUEL A RIVERA ZAYAS | HC 43 BOX 9577 SECT LA 4 | | | | CAYEY | PR | 00736-9602 | |
| 707634 | MANUEL A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294469 | MANUEL A RODRIGUEZ BIDOT | ADDRESS ON FILE | | | | | | | |
| 707635 | MANUEL A RODRIGUEZ DELGADO | 152 B CALLE BERNARDO GARCIA NORTE | | | | CAROLINA | PR | 00985 | |
| 294470 | MANUEL A RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 707636 | MANUEL A RODRIGUEZ QUILES | HC 01 BOX 9899 | | | | HATILLO | PR | 00659 | |
| 707637 | MANUEL A RODRIGUEZ RIVERA | HC 03 BOX 12910 | | | | CAMUY | PR | 00627 | |
| 707638 | MANUEL A RODRIGUEZ ROIG | URB EL DORADO | F 12 CALLE D | | | SAN JUAN | PR | 00926 | |
| 294471 | MANUEL A ROMERO MONTES | ADDRESS ON FILE | | | | | | | |
| 707639 | MANUEL A ROSARIO CORDERO | BO COTO | 20 CALLE VISTA AZUL | | | ISABELA | PR | 00662 | |
| 294472 | MANUEL A ROSARIO MAISONET | ADDRESS ON FILE | | | | | | | |
| 294473 | MANUEL A ROSARIO RIVERO | ADDRESS ON FILE | | | | | | | |
| 294474 | MANUEL A RUBERT SOTO | ADDRESS ON FILE | | | | | | | |
| 707640 | MANUEL A RUIZ ORTA | URB RIVERA | A 7 DONATO | | | HUMACAO | PR | 00792 | |
| 707641 | MANUEL A SAN MIGUEL | PMB 227 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 707642 | MANUEL A SANCHEZ CARTAGENA | P O BOX 370107 | | | | CAYEY | PR | 00736 | |
| 707643 | MANUEL A SANCHEZ RIVERA | URB SANTA ROSA | 31-6 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 707644 | MANUEL A SANJURJO CARRION | BO SAN ISIDRO | 506 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 294475 | MANUEL A SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 707645 | MANUEL A SARIEGO PASCUAL | PO BOX 250094 | | | | AGUADILLA | PR | 00604-0425 | |
| 707647 | MANUEL A SEGARRA VAZQUEZ | PO  BOX 4947 | | | | SAN JUAN | PR | 00901 | |
| 707646 | MANUEL A SEGARRA VAZQUEZ | PO BOX 9021115 | | | | SAN JUAN | PR | 00902-1115 | |
| 707648 | MANUEL A SERRANO VILLEGAS | GALATEO APARMENTS | EDIFICIO A  201 APARMENTS | | | RIO GRANDE | PR | 00745 | |
| 294476 | MANUEL A SIACA ARROYO | ADDRESS ON FILE | | | | | | | |
| 707649 | MANUEL A SIERRA CRUZ | URB RIVERAS DE CUPEY | 19 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 707650 | MANUEL A SIERRA OTERO | ADDRESS ON FILE | | | | | | | |
| 294477 | MANUEL A SOCORRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 707652 | MANUEL A SUAREZ MENDEZ | DE LA FUENTE | P 7 CALLE TIVOLI | | | SAN JUAN | PR | 00926 | |
| 707651 | MANUEL A SUAREZ MENDEZ | PO BOX 366029 | | | | SAN JUAN | PR | 00936-6029 | |
| 294478 | MANUEL A TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707653 | MANUEL A TIRADO SUAREZ | P O BOX 5 | | | | BAJADERO | PR | 00616 | |
| 707654 | MANUEL A TOLEDO IRIZARRY | P O BOX 69001 SUITE 213 | | | | HATILLO | PR | 00659 | |
| 294479 | MANUEL A TOLEDO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 707655 | MANUEL A TORRES GALARZA | HC 01 BOX 7813 | | | | SAN GERMAN | PR | 00683 | |
| 707656 | MANUEL A TORRES SANTIAGO | URB LOMAS VERDES | 4 G 22 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 707657 | MANUEL A TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 707658 | MANUEL A TOSADO HERMINA | ADDRESS ON FILE | | | | | | | |
| 294481 | MANUEL A URDAZ LAMPON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 707659 | MANUEL A VALCARCEL SANTANA | URB VILLA ANDALUCIA | J S COIN | | | SAN JUAN | PR | 00926 | |
| 707660 | MANUEL A VALVERDE | ADDRESS ON FILE | | | | | | | |
| 707661 | MANUEL A VARGAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 294482 | MANUEL A VARGAS TIRU | ADDRESS ON FILE | | | | | | | |
| 707662 | MANUEL A VAZQUEZ DEL TORO | SANTA JUANITA | SS 24 CALLE 28 ESTE | | | BAYAMON | PR | 00956 | |
| 294483 | MANUEL A VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 707663 | MANUEL A VEGA RUIZ | URB VILLA FORTUNA | FL3 VIA 2 | | | CAROLINA | PR | 00982 | |
| 707664 | MANUEL A VELEZ SIERRA | URB OCEAN PARK | 60 CALLE LOS BANOS | | | SAN JUAN | PR | 00911 | |
| 294484 | MANUEL A VELEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 294485 | MANUEL A VIDAL | ADDRESS ON FILE | | | | | | | |
| 707665 | MANUEL A VILLALOBOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 707666 | MANUEL A VILLALOBOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 294486 | MANUEL A VILLANUEVA CACERES | ADDRESS ON FILE | | | | | | | |
| 707667 | MANUEL A VILLANUEVA ECHEVARIA | PO BOX 4191 | | | | AGUADILLA | PR | 00605 | |
| 707668 | MANUEL A VILLANUEVA LAGUER | HC 06 BOX 66842 | | | | AGUADILLA | PR | 00603 | |
| 707669 | MANUEL A VIOLENUS BENITEZ | VALENCIA | 413 CALLE RIVADAVIA | | | SAN JUAN | PR | 00923 | |
| 707670 | MANUEL A ZAVALA REYES | CONDADO VIEJO | C 75 CALLE MAGNOLIA | | | CAGUAS | PR | 00725 | |
| 707671 | MANUEL A ZAVALA RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 707672 | MANUEL A. AGOSTO CASAS | ADDRESS ON FILE | | | | | | | |
| 707673 | MANUEL A. AGUILA TERRON | PO BOX 354 | | | | BARCELONETA | PR | 00617 | |
| 707674 | MANUEL A. AVILES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 707675 | MANUEL A. BIASCOECHEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707676 | MANUEL A. CAINAS VERDE | URB.PARQUE SAN PATRICIO B-17 | CALLE CORRAL | | | GUAYNABO | | 00968 | |
| 707677 | MANUEL A. CARIDE GONZALEZ | HC 3 BOX 17701 | | | | QUEBRADILLA | PR | 00678 | |
| 294487 | MANUEL A. CORREA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 294488 | MANUEL A. CRESPO MATOS | LCDO. EDGAR R. VEGA PABÓN | EDIFICIO CAPITAOL CENTER TORRE SUR 239 | AVE. ALTERIAR HOSTOS | STE. 201 | SAN JUAN | PR | 00918 | |
| 707678 | MANUEL A. DE LEON BRACETE | ADDRESS ON FILE | | | | | | | |
| 294489 | MANUEL A. ESTRADA QUILES | ADDRESS ON FILE | | | | | | | |
| 294490 | MANUEL A. ESTRADA QUILES | ADDRESS ON FILE | | | | | | | |
| 294491 | MANUEL A. LOPEZ CABANAS | ADDRESS ON FILE | | | | | | | |
| 707679 | MANUEL A. LOPEZ RODRIGUEZ | BAY VIEW | 34 CALLE PRINCIPAL | | | CATA¨O | PR | 00632 | |
| 294492 | MANUEL A. LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 707680 | MANUEL A. MENDEZ VELAZQUEZ | P O BOX 26 | | | | ANASCO | PR | 00610 | |
| 294493 | MANUEL A. MORELL CASTRO | ADDRESS ON FILE | | | | | | | |
| 294494 | MANUEL A. REPOLLET RIVERA | ADDRESS ON FILE | | | | | | | |
| 294495 | MANUEL A. REPOLLET RIVERA | ADDRESS ON FILE | | | | | | | |
| 294496 | MANUEL A. RINCON SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 707682 | MANUEL A. TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 707681 | MANUEL A. TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 294497 | MANUEL A. TORRES REYES | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 294498 | MANUEL A. TORRES REYES | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 | |
| 707683 | MANUEL ABREU DIAZ | URB BOSQUE VERDE | A 10 CALLE CISNE | | | CAGUAS | PR | 00726 | |
| 294499 | MANUEL ACEVEDO ARROYO | ADDRESS ON FILE | | | | | | | |
| 707684 | MANUEL ACEVEDO MERCADO | 161 CALLE ANSELMO MARTINEZ | | | | HATILLO | PR | 00659 | |
| 294500 | MANUEL ACEVEDO ORAMA | ADDRESS ON FILE | | | | | | | |
| 707685 | MANUEL ACEVEDO RUIZ | HC 58 BOX 12692 | | | | AGUADA | PR | 00602 | |
| 707686 | MANUEL ACOSTA AYALA | VISTAMAR | 94OR ZARAGOZA | | | CAROLINA | PR | 00983 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 707687 | MANUEL ACOSTA RENTAS | BO PASTILLO | CARR 132 KM 18 5 | | | PONCE | PR | 00731 | |
| 294501 | MANUEL AGOSTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 294502 | MANUEL AGRAS FERRER/ MANUEL AGRAS | ADDRESS ON FILE | | | | | | | |
| 707688 | MANUEL AGUILAR HERNANDEZ | COND TORRES ANDALUCIA | TORRE II APT 301 | | | SAN JUAN | PR | 00926 | |
| 294503 | MANUEL ALBERTO FERNOS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 294504 | MANUEL ALEJANDRO FERREIRA CRUZ | ADDRESS ON FILE | | | | | | | |
| 294505 | MANUEL ALEJANDRO MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 707689 | MANUEL ALEJANDRO ROSADO | RR # 2 BOX 7855 | | | | TOA ALTA | PR | 00953 | |
| 707690 | MANUEL ALEMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 707691 | MANUEL ALERS COLON | HC 03 BOX 9189 | | | | MOCA | PR | 00676 | |
| 707692 | MANUEL ALFOMBRAS INC | P O BOX 493 | SABANA SECA STA | | | TOA BAJA | PR | 00952 | |
| 707693 | MANUEL ALICEA OLMEDA | BZN 2836 | | | | CIDRA | PR | 00739 | |
| 294506 | MANUEL ALMONTE CASTRO | ADDRESS ON FILE | | | | | | | |
| 707694 | MANUEL ALONSO GAY | ADDRESS ON FILE | | | | | | | |
| 707695 | MANUEL ALVARADO | PASEO MAYOR LOS PASEOS | C 20 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 707696 | MANUEL ALVARADO FEBLES | URB PARQUE ECUESTRE | 54 CALLE IMPERIAL | | | CAROLINA | PR | 00987 | |
| 707697 | MANUEL ALVAREZ LEZAMA | ADDRESS ON FILE | | | | | | | |
| 707698 | MANUEL ALVAREZ LOPEZ | BO CAMPANILLA | 147 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 294507 | MANUEL ALVAREZ PUMAREJO | ADDRESS ON FILE | | | | | | | |
| 294508 | MANUEL ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 294509 | MANUEL ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 707699 | MANUEL ALVAREZ ROMERO | COND JARD DE MONTE ALTO | 325 C 1 BOX 130 | | | TRUJILLO ALTO | PR | 00976 | |
| 707700 | MANUEL AMALBERT SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 707701 | MANUEL ANDINO RIVERA | BO GALATEO SECT VILLA JOSCO 182 | | | | TOA ALTA | PR | 00953 | |
| 294510 | MANUEL ANGEL GUZMAN JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 707702 | MANUEL ANGEL PEREZ GERENA | HC 11 BOX 11953 | | | | HUMACAO | PR | 00791-9432 | |
| 707703 | MANUEL ANGULO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 294511 | MANUEL ANTONIO ANGUITA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 294512 | MANUEL ANTONIO KELLER AYBAR | ADDRESS ON FILE | | | | | | | |
| 294513 | MANUEL ANTONIO KELLER AYBAR | ADDRESS ON FILE | | | | | | | |
| 294514 | MANUEL ANTONIO LEON AYALA | ADDRESS ON FILE | | | | | | | |
| 294515 | MANUEL ANTONIO MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 294516 | MANUEL ANTONIO RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 294517 | MANUEL ANTONIO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 707704 | MANUEL ANTONIO RODRIGUEZ SANFIORENZO | ADDRESS ON FILE | | | | | | | |
| 707705 | MANUEL APONTE FELICIANO | HC 1 BOX 5776 | | | | JUANA DIAZ | PR | 00795 | |
| 294518 | MANUEL APONTE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 707706 | MANUEL AQUINO AFANADOR | PO BOX 6432 | | | | BAYAMON | PR | 00960 | |
| 294519 | MANUEL AQUINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707707 | MANUEL AQUINO RODRIGUEZ | HC 01 BOX 3794 | | | | LARES | PR | 00677 | |
| 294520 | MANUEL AQUINO Y CARMEN M LOPEZ | ADDRESS ON FILE | | | | | | | |
| 707708 | MANUEL ARBONA CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 707709 | MANUEL AREAS PERNA | PMB 354 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 707710 | MANUEL ARESTIGUETA CARABALLO | MONTBLANC HOUSING | J11 CALLE E | | | YAUCO | PR | 00698 | |
| 707711 | MANUEL ARRAIS LEAL | ADDRESS ON FILE | | | | | | | |
| 294521 | MANUEL ARROYO | ADDRESS ON FILE | | | | | | | |
| 707712 | MANUEL ARROYO ARROYO | 1 CALLE JOSE C. BARBOSA | | | | CAGUAS | PR | 00725 | |
| 707713 | MANUEL ARROYO ARROYO | P O BOX 5686 | | | | CAGUAS | PR | 00726 | |
| 294522 | MANUEL ARROYO MERCADO | ADDRESS ON FILE | | | | | | | |
| 707714 | MANUEL ARROYO NIEVES | BO SABANA ABAJO | CC 31 SECTOR LA 44 | | | CAROLINA | PR | 00982 | |
| 294523 | MANUEL ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |
| 707715 | MANUEL AUTO BODY AND AUTO GLASS | PO BOX 1859 | | | | COROZAL | PR | 00783 | |
| 707716 | MANUEL AVILA HERNANDEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 294524 | MANUEL AVILES BAEZ | ADDRESS ON FILE | | | | | | | |
| 707717 | MANUEL AVILES PERNAS | PMB 354 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 707718 | MANUEL AVILES RIVERA | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 294525 | MANUEL AYALA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 707719 | MANUEL B FIOL PICO | MSC 114 | P O BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 707720 | MANUEL B GAVILLAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 294526 | MANUEL B QUIJANO AMADOR | ADDRESS ON FILE | | | | | | | |
| 294527 | MANUEL B TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 294528 | MANUEL B. TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 707721 | MANUEL BACA GONZALEZ | 234 BDA DEL CARMEN | | | | SALINAS | PR | 00751 | |
| 294529 | MANUEL BADILLO ARCE | ADDRESS ON FILE | | | | | | | |
| 707722 | MANUEL BADILLO COLLAZO | URB LAS MARGARITAS | 1248 CALLE ARTURO SOMOHANO | | | PONCE | PR | 00731 | |
| 294530 | MANUEL BAEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 294531 | MANUEL BAEZ REYES | ADDRESS ON FILE | | | | | | | |
| 707723 | MANUEL BAEZ TORRES | SAN FERNANDO | E 14 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 707724 | MANUEL BALAGUER IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 707725 | MANUEL BARBEITO DBA FARMACIA HATO REY | 455 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 707726 | MANUEL BARRETO BOSQUES | HC 04 BOX 13835 | BO VOLADORAS | | | MOCA | PR | 00676 | |
| 294532 | MANUEL BARROSO MOLINA | ADDRESS ON FILE | | | | | | | |
| 707727 | MANUEL BERIO ROSADO | 103 CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 | |
| 707728 | MANUEL BERMUDEZ ARQUITECTOS | 292 CALLE CULTO SUITE 201 | | | | SAN JUAN | PR | 00907 | |
| 707729 | MANUEL BERMUDEZ GARCIA | 292 CALLE CULTO OFIC 201 | | | | SAN JUAN | PR | 00907 | |
| 707730 | MANUEL BERRIOS COLON | PO BOX 235 | | | | CIDRA | PR | 00739 | |
| 707731 | MANUEL BERRIOS ROBLES | BOX 579 | | | | BARRANQUITAS | PR | 00794 | |
| 294533 | MANUEL BETANCOURT CRUZ | ADDRESS ON FILE | | | | | | | |
| 294534 | MANUEL BETANCOURT MARTELL | ADDRESS ON FILE | | | | | | | |
| 294535 | MANUEL BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | | |
| 707732 | MANUEL BIRRIEL ALICEA | PARQUE ECUESTRE | AC 3 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 707733 | MANUEL BISMARCK TORRES NEGRON | PO BOX 391 | | | | SAN SEBASTIAN | PR | 00685 | |
| 294536 | MANUEL BOGLIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 294537 | MANUEL BOIGUES ESTEVES | ADDRESS ON FILE | | | | | | | |
| 707734 | MANUEL BONANO RODRIGUEZ | HC 2 BOX 6080 | | | | LUQUILLO | PR | 00773 | |
| 707735 | MANUEL BONES DIAZ | HC 01 BOX 6357 | | | | ARROYO | PR | 00714 | |
| 707736 | MANUEL BONILLA TORRES | URB VERSALLES | U-25 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 294538 | MANUEL BORRERO SIBERON | ADDRESS ON FILE | | | | | | | |
| 294539 | MANUEL BOU, JOSE | ADDRESS ON FILE | | | | | | | |
| 294540 | MANUEL BOU, LUZ | ADDRESS ON FILE | | | | | | | |
| 294541 | MANUEL BRACERO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 294543 | MANUEL BRAVO PEREZ | ADDRESS ON FILE | | | | | | | |
| 707737 | MANUEL BRILLON RODRIQUEZ | PO BOX 363727 | | | | SAN JUAN | PR | 00936 | |
| 707738 | MANUEL BRUNO CASTRO | HC 2 BOX 48515 | | | | VEGA BAJA | PR | 00693 | |
| 707739 | MANUEL BRUNO GUZMAN | HC 2 BOX 7316 | | | | YABUCOA | PR | 00767 | |
| 707740 | MANUEL BURGOS COLON | ADDRESS ON FILE | | | | | | | |
| 707741 | MANUEL BURGOS TORRES | HC 2 BOX 8275 | | | | OROCOVIS | PR | 00720 | |
| 707742 | MANUEL C COLON COLON | 2263 CALLE LOIZA | | | | SAN JUAN | PR | 00913 | |
| 707743 | MANUEL C OLMO | PO BOX 2930 | | | | BAYAMON | PR | 00960 | |
| 707744 | MANUEL C VEGA ROSA | PO BOX 367242 | | | | SAN JUAN | PR | 00936-7242 | |
| 294544 | MANUEL CABAN ROLDAN | ADDRESS ON FILE | | | | | | | |
| 707745 | MANUEL CAEZ SIERRA | BOX 355 | | | | GUAYNABO | PR | 00970 | |
| 707746 | MANUEL CAEZ SIERRA | PO BOX 355 | | | | GUAYNABO | PR | 00970 | |
| 294545 | MANUEL CALDERO SANTOS | ADDRESS ON FILE | | | | | | | |
| 294546 | MANUEL CALDERON CERAME | ADDRESS ON FILE | | | | | | | |
| 707747 | MANUEL CALDERON ESCALERA | URB VILLA CAROLINA | 37 CALLE 511 BLQ 210 | | | CAROLINA | PR | 00985 | |
| 707748 | MANUEL CALDERON JIMENEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 707749 | MANUEL CALDERON ROMERO | COL FAIR VIEW | 4 S 12 C/ 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 294547 | MANUEL CALDERON TRUJILLO Y MARIA COLON | ADDRESS ON FILE | | | | | | | |
| 707750 | MANUEL CALERO BARRIAL | COM BRAZO SECO RIO BLANCO | CARR ESTATAL PR 927 | | | NAGUABO | PR | 00669 | |
| 294548 | MANUEL CAMACHO PEREZ | ADDRESS ON FILE | | | | | | | |
| 707751 | MANUEL CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 707752 | MANUEL CAMACHO RIVERA | PARCELAS HILL BROTHERS | 670 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 294549 | MANUEL CAMACHO TOSADO | ADDRESS ON FILE | | | | | | | |
| 707753 | MANUEL CAMILO VAZQUEZ | HC 01 BOX 5092 | | | | GURABO | PR | 00778 | |
| 707754 | MANUEL CANDELARIA CANDELARIA | HC 06 BOX 71737 | | | | CAGUAS | PR | 00727 | |
| 707755 | MANUEL CANDELARIA COLON | APARTADO 625 | | | | BAJADERO | PR | 00616 | |
| 707756 | MANUEL CANDELARIA RIVERA DBA | PRODUCCIONES CARIBE | URB SANTA ELENA | E 13 CALLE 9 | | BAYAMON | PR | 00957 | |
| 294550 | MANUEL CANDELARIA SOTO | ADDRESS ON FILE | | | | | | | |
| 707757 | MANUEL CANDELARIO ESPA¥OL | URB TURABO GARDENS | A 18 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 294551 | MANUEL CANDELARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 707758 | MANUEL CARABALLO PIERETTI | G K 2 MONTBLANC HOUSING | | | | YAUCO | PR | 00698 | |
| 707759 | MANUEL CARABALLO RIVERA | BO RABANAL | RR 01 BOX 2693 | | | CIDRA | PR | 00739 9607 | |
| 294552 | MANUEL CARABALLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 294553 | MANUEL CARBONELL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 294554 | MANUEL CARBONELL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 707760 | MANUEL CARRASQUILLO / ELECTRONIC CITY | 26 CALLE BARBOSA | | | | ADJUNTAS | PR | 00601 | |
| 707761 | MANUEL CARRASQUILLO MARTINEZ | CONDADO MODERNO | L32 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 707762 | MANUEL CARRASQUILLO PEREZ | VILLA CAROLINA | 211-10 CALLE 509 | | | CAROLINA | PR | 00985 | |
| 294556 | MANUEL CARRASQUILLO VIERA | ADDRESS ON FILE | | | | | | | |
| 707763 | MANUEL CARRILLO SANCHEZ | COMUNIDAD CRISTIANA | SOLAR 355 | | | LOIZA | PR | 00256 | |
| 707764 | MANUEL CARRION CASTRO | PO BOX 3500 PMB 20035 | | | | CANOVANAS | PR | 00729 | |
| 294557 | MANUEL CASAS CORDERO | ADDRESS ON FILE | | | | | | | |
| 294558 | MANUEL CASELLAS JOVET | ADDRESS ON FILE | | | | | | | |
| 707765 | MANUEL CASIANO SANTANA | APT 1882 | | | | SAN GERMAN | PR | 00683 | |
| 707766 | MANUEL CASILLAS PEREZ | APARTADO 2486 | | | | JUNCOS | PR | 00777 | |
| 294559 | MANUEL CASILLAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 707767 | MANUEL CASTELLO PARADIZO | ADDRESS ON FILE | | | | | | | |
| 707768 | MANUEL CASTRO COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 707769 | MANUEL CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294560 | MANUEL CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| 707770 | MANUEL CERVACIO CRUZ | HC 02 BOX 4663 | | | | LUQUILLO | PR | 00773-9726 | |
| 294561 | MANUEL CHAVEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 294562 | MANUEL CHRISTIAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 294563 | MANUEL CINTRON | ADDRESS ON FILE | | | | | | | |
| 707771 | MANUEL CINTRON RAMOS | PO BOX 83 | | | | TOA ALTA | PR | 00954-0083 | |
| 294564 | MANUEL CIURO RIVERA | ADDRESS ON FILE | | | | | | | |
| 707772 | MANUEL CLAUDIO FUENTES | URB SANS SOUCI | C 10 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 707773 | MANUEL CLAVELL SPITCHE | PO BOX 360203 | | | | SAN JUAN | PR | 00910 | |
| 294565 | MANUEL CLEMENTE LANZO | ADDRESS ON FILE | | | | | | | |
| 707774 | MANUEL COLLAZO | ADDRESS ON FILE | | | | | | | |
| 707775 | MANUEL COLLAZO CONCEPCION | HC 05 BOX 21015 | | | | CEIBA | PR | 00735 | |
| 707776 | MANUEL COLON | LEVITOWN | FF 18 LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 294566 | MANUEL COLON ANAYA | ADDRESS ON FILE | | | | | | | |
| 707777 | MANUEL COLON CASILLAS | JARDINES 2 | K 27 CALLE ALELI | | | CAYEY | PR | 00736 | |
| 707778 | MANUEL COLON CASTRO | HC 1 BOX 3974 | | | | YABUCOA | PR | 00767 | |
| 294567 | MANUEL COLON CORREA | ADDRESS ON FILE | | | | | | | |
| 294568 | MANUEL COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 294569 | MANUEL COLON ELECTRICAL CORP | BO DUQUE | 1915 BO DUQUE | | | NAGUABO | PR | 00718 | |
| 294570 | MANUEL COLON ELECTRICAL CORP | BO DUQUE | BZN 1915 | | | NAGUABO | PR | 00718 | |
| 294571 | MANUEL COLON ELECTRICAL CORP. | BUZON 1915 , BARRIO DUQUE | | | | NAGUABO | PR | 00718-0000 | |
| 294572 | MANUEL COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 294573 | MANUEL COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 294574 | MANUEL COLON LUGO | ADDRESS ON FILE | | | | | | | |
| 707779 | MANUEL COLON ORTEGA | ADDRESS ON FILE | | | | | | | |
| 294575 | MANUEL COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 707780 | MANUEL COLON PEREZ | URB LUCHETTY | 39 VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 294576 | MANUEL COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 707781 | MANUEL COLON RODRIGUEZ | PO BOX 1361 | | | | AIBONITO | PR | 00705 | |
| 707782 | MANUEL COLON RUIZ | BO OLIMPO | 279 A CALLE 10 | | | GUAYAMA | PR | 00784 | |
| 294577 | MANUEL COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 707783 | MANUEL COLON VARGAS | G7 URB LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 707784 | MANUEL COLON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 294578 | MANUEL CONCEPCION/BORINQUEN MUSIC STUD | BOX 1627 | | | | CABO ROJO | PR | 00623 | |
| 707785 | MANUEL CORA MARQUEZ | PO BOX 21071 | | | | SAN JUAN | PR | 00928 | |
| 294579 | MANUEL CORDERO BAEZ | ADDRESS ON FILE | | | | | | | |
| 707786 | MANUEL CORDERO CHAPARRO | BOX 971 | | | | AGUADA | PR | 00602 | |
| 707787 | MANUEL CORDERO MARIN | URB TINTILLO GARDENS | BF 11 CALLE 9 | | | GUAYNABO | PR | 00966 | |
| 707788 | MANUEL CORDERO MENDEZ | P O BOX 600 | | | | BAJADERO | PR | 00616 | |
| 707789 | MANUEL CORDERO OFARRIL | URB VISTAMAR | 997 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 707790 | MANUEL CORTES CORTES | HC 03 BOX 20480 | | | | LAJAS | PR | 00667 | |
| 294580 | MANUEL COTTO REYES | ADDRESS ON FILE | | | | | | | |
| 707791 | MANUEL COUVERTIER D.B.A. | PO BOX 3785 | | | | CAROLINA | PR | 00630 | |
| 294581 | MANUEL CRESPO DAVILA | ADDRESS ON FILE | | | | | | | |
| 707792 | MANUEL CRESPO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 707793 | MANUEL CRESPO GONZALEZ | HC 2 BOX 6473 | | | | LARES | PR | 00669 | |
| 294582 | MANUEL CRUZ AVILES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 294583 | MANUEL CRUZ CORREA-CARMEN M CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 707794 | MANUEL CRUZ DIAZ | URB VILLA DEL REY J 11 | CALLE TUDOR | | | CAGUAS | PR | 00725 | |
| 707795 | MANUEL CRUZ GARCIA | HC 71 BOX 2365 | | | | NARANJITO | PR | 00719 | |
| 294584 | MANUEL CRUZ MALDONADO | JOSE A. DE LA TEXERA BARNES | REPARTO ROBLES | A-65 | | AIBONITO | PR | 00705 | |
| 707796 | MANUEL CRUZ NEGRON | VILLAS DE MONTERREY | EDIF 46 APT G | | | BAYAMON | PR | 00957 | |
| 707797 | MANUEL CRUZ SANTIAGO | HC 71 BOX 3122 | | | | NARANJITO | PR | 00719-9713 | |
| 294585 | MANUEL CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 294586 | MANUEL CRUZ/ ANTONIO CRUZ/CARLOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 294587 | MANUEL CRUZ/ IRAIDA CURET | ADDRESS ON FILE | | | | | | | |
| 707798 | MANUEL CUEVAS RAMOS | OASIS GARDENS | G 3 CALLE MEXICO | | | GUAYNABO | PR | 00970 | |
| 707799 | MANUEL CUSTODIO GOMEZ | SOLAR 158 CERRILOO HOYOS | | | | PONCE | PR | 00731 | |
| 707800 | MANUEL D RIVERA MELENDEZ | PO BOX 2144 | | | | GUAYNABO | PR | 00970 | |
| 707801 | MANUEL D CABAN | URB UNIVERSITY GARDENS | 314 CALLE HOWARD | | | SAN JUAN | PR | 00927-4014 | |
| 707802 | MANUEL D GONZALEZ ABRIL | 359 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |
| 707803 | MANUEL D HERRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 707804 | MANUEL D HERRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 707805 | MANUEL D JESUS CALVENTE | URB CORCHADO 103 | CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| 294588 | MANUEL D MONTALVO FAGUNDO | ADDRESS ON FILE | | | | | | | |
| 294589 | MANUEL D NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 294590 | MANUEL D ORTIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 294591 | MANUEL D PAULINO | ADDRESS ON FILE | | | | | | | |
| 294592 | MANUEL D PAULINO | ADDRESS ON FILE | | | | | | | |
| 707806 | MANUEL D PUJOLS | 1005 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 294593 | MANUEL D QUINONES RINALDI | ADDRESS ON FILE | | | | | | | |
| 294594 | MANUEL D SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 294595 | MANUEL DE A MORALES/MORDYS CULINARY ART | ADDRESS ON FILE | | | | | | | |
| 707807 | MANUEL DE J RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 294596 | MANUEL DE J ALICEA DIAZ | ADDRESS ON FILE | | | | | | | |
| 294597 | MANUEL DE J ALICEA DIAZ | ADDRESS ON FILE | | | | | | | |
| 707808 | MANUEL DE J ALICEA DIAZ | ADDRESS ON FILE | | | | | | | |
| 707809 | MANUEL DE J GIL Y CARMEN S RIVERA | ADDRESS ON FILE | | | | | | | |
| 707810 | MANUEL DE J GONZALEZ HERNANDEZ | PO BOX 195057 | | | | SAN JUAN | PR | 00919-5057 | |
| 707811 | MANUEL DE J GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 294598 | MANUEL DE J HERNANDEZ MERCEDES | ADDRESS ON FILE | | | | | | | |
| 294599 | MANUEL DE J MARTINEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 707812 | MANUEL DE J MEDINA | LA VILLA DE TORRIMAR | 346 REY FRANCISCO | | | GUAYNABO | PR | 00969 | |
| 707813 | MANUEL DE J MONTES VELEZ | ADDRESS ON FILE | | | | | | | |
| 294600 | MANUEL DE J MORALES, MANNYS CULINARY ART | ADDRESS ON FILE | | | | | | | |
| 707814 | MANUEL DE J PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 294601 | MANUEL DE J RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 707815 | MANUEL DE J ROSA | 1081 JEROME AVE 4F | | | | BRONX | NY | 10152 | |
| 707816 | MANUEL DE J SEGARRA | ADDRESS ON FILE | | | | | | | |
| 707817 | MANUEL DE J VELEZ MENDEZ | URB LOS MAESTROS | 456 CALLE TRINIDAD ORELLANA | | | SAN JUAN | PR | 00923 | |
| 707818 | MANUEL DE J. GARCIA GONZALEZ | PO BOX 162 | | | | BARCELONETA | PR | 00617 | |
| 707819 | MANUEL DE J. MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 707820 | MANUEL DE J. RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 294602 | MANUEL DE JESUS AQUINO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 707821 | MANUEL DE JESUS BENITEZ | URB SANTA CLARA | O 11 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00969 | |
| 294603 | MANUEL DE JESUS CABAN QUILES | ADDRESS ON FILE | | | | | | | |
| 294604 | MANUEL DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 707822 | MANUEL DE JESUS FLORES | HC 3 BOX 40602 | | | | CAGUAS | PR | 00725-9736 | |
| 294605 | MANUEL DE JESUS GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 707823 | MANUEL DE JESUS MARTIN | URB RIBERAS DEL RIO | F 7 CALLE 6 | | | BAYAMON | PR | 00969 | |
| 294606 | MANUEL DE JESUS PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 294607 | MANUEL DE JESUS RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 707824 | MANUEL DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 707825 | MANUEL DE JESUS SANTANA MARTINEZ | 109 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 707826 | MANUEL DE JESUS SERRANO | RR 6 BOX 10130 | CAIMITO ALTO KM 6 HM 5 | | | SAN JUAN | PR | 00926 | |
| 707827 | MANUEL DE JESUS SOLER PADILLA | 149 CALLE CIBAO | | | | SAN SEBASTIAN | PR | 00685 | |
| 707828 | MANUEL DE LA CRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 294608 | MANUEL DE LA MATA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 294609 | MANUEL DE LA PUEBLA FRANCO | ADDRESS ON FILE | | | | | | | |
| 294610 | MANUEL DE LEMOS ZUAZAGA | ADDRESS ON FILE | | | | | | | |
| 294611 | MANUEL DE LEON DE LEON | ADDRESS ON FILE | | | | | | | |
| 707829 | MANUEL DE SANTIAGO SUAREZ | HC 01 BOX 4284 | | | | NAGUABO | PR | 00718 | |
| 294612 | MANUEL DEL ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 294613 | MANUEL DEL TORO | ADDRESS ON FILE | | | | | | | |
| 707830 | MANUEL DEL TORO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 707831 | MANUEL DEL TORO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 707832 | MANUEL DEL VALLE INC | PO BOX 2527 | | | | TOA BAJA | PR | 00951 | |
| 707833 | MANUEL DEL VALLE RIVERA | 1360 LUCHETTI APT 7 | | | | SAN JUAN | PR | 00907 | |
| 294614 | MANUEL DELGADO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 707834 | MANUEL DELGADO MELENDEZ | BOX 8262 | | | | CAGUAS | PR | 00725 | |
| 707835 | MANUEL DENIZARD VAZQUEZ | VILLA PALMERAS 1923 | AVE GILBERTO MONROIG | | | SAN JUAN | PR | 00912 | |
| 294615 | MANUEL DIAZ | ADDRESS ON FILE | | | | | | | |
| 707836 | MANUEL DIAZ BONILLA | COOP JARD DE SAN IGNACIO | APTO 1401 B | | | SAN JUAN | PR | 00927 | |
| 707837 | MANUEL DIAZ CASTILLO | URB SANTA ELVIRA | B9 CALLE SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| 294616 | MANUEL DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 707838 | MANUEL DIAZ DIAZ | HC 03 BOX 7193 | | | | JUNCOS | PR | 00777-9725 | |
| 294617 | MANUEL DIAZ ESPINO | ADDRESS ON FILE | | | | | | | |
| 294618 | MANUEL DIAZ ESTERAS | ADDRESS ON FILE | | | | | | | |
| 707839 | MANUEL DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 707840 | MANUEL DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 294619 | MANUEL DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 707841 | MANUEL DIAZ MORALES | HC 2 | | | | AGUAS BUENAS | PR | 00703 | |
| 707842 | MANUEL DIAZ ORTIZ | REPARTO ESPERANZA | D 14 CALLE ANTONIO RODRIGUEZ M | | | YAUCO | PR | 00698 | |
| 707843 | MANUEL DIAZ PABON | TOA ALTA HEIGHTS | I 41 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 294620 | MANUEL DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 707844 | MANUEL DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 294621 | MANUEL DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| 707845 | MANUEL DIAZ ROSA | URB VILLAS DE LOMAS | VERDES EDIF APT 104 | | | CUPEY BAJO | PR | 00926 | |
| 294622 | MANUEL DIAZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 294623 | MANUEL DIAZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 707846 | MANUEL DIAZ SOTO | 232 AVEW ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 294624 | MANUEL DJ MORALESDBAMANNY'S CULINARY ART | PO BOX 229 | | | | NARANJITO | PR | 00719 | |
| 294625 | MANUEL DJ VELEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 707847 | MANUEL DOMINICCI LOPEZ | HC 09 BOX 3020 | BO TIBES SECT PASTILLO | | | PONCE | PR | 00731 | |
| 707848 | MANUEL DURAN | P O BOX 193861 | | | | SAN JUAN | PR | 00919 3681 | |
| 707849 | MANUEL DURAN RODRIGUEZ | 1139 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 294626 | MANUEL E ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 707850 | MANUEL E ACEVEDO SANCHEZ | ALTURAS DE VILLA DEL REY | F16 CALLE DAMASCO | | | CAGUAS | PR | 00725 | |
| 707851 | MANUEL E ALICEA MOJICA | URB BAIROA | BX 9 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 294627 | MANUEL E ANDREU GARCIA | ADDRESS ON FILE | | | | | | | |
| 707852 | MANUEL E ANDUJAR VAZQUEZ | PO BOX 966 | | | | MANATI | PR | 00674 | |
| 707853 | MANUEL E APONTE MARRERO | URB VILLA CAROLINA | 184-62 CALLE 518 | | | CAROLINA | PR | 000985 | |
| 294628 | MANUEL E AVILA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 707854 | MANUEL E BURGOS HERNANDEZ | URB CASTELLANA GARDENS | R 5 CALLE 17 | | | CAROLINA | PR | 00983 | |
| 294629 | MANUEL E CARDONA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 294630 | MANUEL E CONDE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 294631 | MANUEL E DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 294632 | MANUEL E DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 707855 | MANUEL E ECHEVARRIA MERCADO | PO BOX 10546 | | | | PONCE | PR | 00732 | |
| 294633 | MANUEL E ESTELA JOVE | ADDRESS ON FILE | | | | | | | |
| 707856 | MANUEL E FELIX MONTE DE OCA | COND LAS LOMAS APT309 | | | | SAN JUAN | PR | 00921 | |
| 294634 | MANUEL E FIGUEROA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 707857 | MANUEL E GOMEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 707858 | MANUEL E GONZALEZ | ALTURAS DE RIO GRANDE | 0788 CALLE 14A | | | RIO GRANDE | PR | 00745 | |
| 707859 | MANUEL E GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 707860 | MANUEL E GRANT GROENNOU | URB CAPARRA HEIGTS | 606 CALLE ESTANCIAS | | | SAN JUAN | PR | 00920 | |
| 294636 | MANUEL E IZQUIERDO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 707861 | MANUEL E LEDESMA CANCIO | URB CEDRO REAL | 21 CALLE M | | | GUAYNABO | PR | 00969 | |
| 707862 | MANUEL E LEON TORRES | 130 CHALETS DE BAIROA | | | | CAGUAS | PR | 00725 | |
| 707863 | MANUEL E LLANOS MILLAN | VENUS GARDENS | 668 CHIHUAHUA ST | | | SAN JUAN | PR | 00926 | |
| 707864 | MANUEL E LOPEZ CRUZ | COND EL DORADO | APT 4 B TRIGO 563 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 707865 | MANUEL E LOPEZ DIEZ | CAMINO DEL MAR | 5007 VIA CANGREJOS | | | TOA BAJA | PR | 00949 | |
| 707866 | MANUEL E LOPEZ MATOS/MILAGROS COLON DE | PO BOX 366974 | | | | SAN JUAN | PR | 00636-6974 | |
| 707867 | MANUEL E LOPEZ MONSERRAT | P O BOX 193545 | | | | SAN JUAN | PR | 00919 354 | |
| 707868 | MANUEL E LUGO CALZADA | PMB 303 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 707869 | MANUEL E MALDONADO | U P R STATION | PO BOX 21413 | | | SAN JUAN | PR | 00931-1413 | |
| 707870 | MANUEL E MALDONADO RODRIGUEZ | URB VICTORIA HEIGHTS | F 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 707871 | MANUEL E MARTINEZ ARBONA | BOX 907 | | | | VEGA BAJA | PR | 00694 | |
| 707872 | MANUEL E MARTINEZ JORDAN | PO BOX 362613 | | | | SAN JUAN | PR | 00936-2613 | |
| 707873 | MANUEL E MARTINEZ VIVAS | PO BOX 9028 | | | | PONCE | PR | 00732-9028 | |
| 707874 | MANUEL E MATEO LOPEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 294637 | MANUEL E MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 707875 | MANUEL E MENA BERDECIA | COND PLAZA II APTO 1906 | | | | SAN JUAN | PR | 00909 | |
| 707876 | MANUEL E MORALES GARCIA | BO MANI VILLA MARTINEZ | CARR 341 KM 1 BUZON 1 INT | | | MAYAGUEZ | PR | 00680 | |
| 294638 | MANUEL E MORALES MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 294639 | MANUEL E NET FERRER | ADDRESS ON FILE | | | | | | | |
| 294640 | MANUEL E PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 707877 | MANUEL E PICON DELGADO | P O BOX Z 190 | | | | ARECIBO | PR | 00613 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 294641 | MANUEL E PIMENTEL Y SANDRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 707878 | MANUEL E REYES MERCED | URB VISTA VERDE | 3 CALLE AMATISTA | | | MAYAGUEZ | PR | 00682-2521 | |
| 294642 | MANUEL E RIVERA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 707879 | MANUEL E RODRIGUEZ COLON | PO BOX 788 | | | | COAMO | PR | 00769 | |
| 294643 | MANUEL E RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 707880 | MANUEL E ROMEU FERNANDEZ | MINILLAS STATION | P O BOX 40972 | | | SAN JUAN | PR | 00940-0972 | |
| 707881 | MANUEL E ROSALY TERSSONNIERE | PO BOX 8398 | | | | PONCE | PR | 00731 | |
| 707882 | MANUEL E SANTANA HERNANDEZ | P O BOX 525 | | | | FAJARDO | PR | 00738 | |
| 707883 | MANUEL E SANTOS ORTIZ | URB BRISA DEL RIO 20 | CALLE BULEVARD DEL RIO | | | MOROVIS | PR | 00687 | |
| 707884 | MANUEL E SARMIENTO VALLECILLO | PO BOX 11111 | | | | SAN JUAN | PR | 00910-2111 | |
| 294644 | MANUEL E SIVERIO DBA CONTRATISTA | DEL ATLANTICO | PO BOX 140894 | | | ARECIBO | PR | 00614-0894 | |
| 294645 | MANUEL E SOLIS AGOSTO | ADDRESS ON FILE | | | | | | | |
| 294646 | MANUEL E SOLIS AGOSTO | ADDRESS ON FILE | | | | | | | |
| 294647 | MANUEL E SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 707885 | MANUEL E TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 294648 | MANUEL E TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294649 | MANUEL E VARELA CLASS | ADDRESS ON FILE | | | | | | | |
| 707886 | MANUEL E. ANGLERO TORRES | PO BOX 397 | | | | HUMACAO | PR | 00792 | |
| 707887 | MANUEL E. BALZAC | PO BOX 9323 | | | | SAN JUAN | PR | 00908 | |
| 707888 | MANUEL E. BEAZ LUGO | ADDRESS ON FILE | | | | | | | |
| 294650 | MANUEL E. CAMACHO LEBRON | ADDRESS ON FILE | | | | | | | |
| 707889 | MANUEL E. CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 294651 | MANUEL E. HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 707891 | MANUEL E. MARTINEZ CALDERON | PO BOX 4562 | | | | SAN JUAN | PR | 00902 | |
| 707890 | MANUEL E. MARTINEZ CALDERON | PO BOX 9020115 | | | | SAN JUAN | PR | 00902-0115 | |
| 294652 | MANUEL E. PACHECO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 294653 | MANUEL E. SOLIS AGOSTO | ADDRESS ON FILE | | | | | | | |
| 294654 | MANUEL E. SOLTERO DE CORRAL | ADDRESS ON FILE | | | | | | | |
| 707892 | MANUEL ECHEVARRIA CASTANEYRA | PO BOX 6304 | | | | MAYAGUEZ | PR | 00681-6304 | |
| 707893 | MANUEL ECHEVARRIA GONZALEZ | LAS LOMAS SAN JUAN | 1681 CALLE 24 SO URB LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 294655 | MANUEL EDUARDO ABRAN YAERA | LIC. FERNANDO MONTAÑEZ DELERME | PO BOX 6092 | | | SAN JUAN | PR | 00914 | |
| 707894 | MANUEL EDUARDO SARAIVA | S30 URB DORAVILLE SEC2 | | | | DORADO | PR | 00646 | |
| 707895 | MANUEL ENRIQUE MARQUEZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 707896 | MANUEL ENRIQUEZ INC | RR 4 BOX 3520 | | | | BAYAMON | PR | 00956-9625 | |
| 294656 | MANUEL ESAI RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 294657 | MANUEL ESCASENA CANAS | ADDRESS ON FILE | | | | | | | |
| 707897 | MANUEL ESPARRA MARTINEZ | P O BOX 911 | | | | COAMO | PR | 00769 | |
| 707898 | MANUEL ESTRADA VEGA | 11 CALLE VIDAL COLON | | | | SAN SEBASTIAN | PR | 00685 1704 | |
| 294658 | MANUEL F ARRAIZA REYES | ADDRESS ON FILE | | | | | | | |
| 707899 | MANUEL F CALDERON BETANCOURT | URB COLINAS DE FAIRVIEW | 4F 17 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 707900 | MANUEL F CRESPO SURIA | PO BOX 22962 | | | | SAN JUAN | PR | 00931 | |
| 294659 | MANUEL F DIAZ LUGO | ADDRESS ON FILE | | | | | | | |
| 294660 | MANUEL F GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 294661 | MANUEL F MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 707901 | MANUEL F NAVEDO AVILES | HC 71 BOX 2749 | | | | NARANJITO | PR | 00719 | |
| 707902 | MANUEL F PEDRAJA CINTRON | URB COSTA SUR | D 33 CALLE E | | | YAUCO | PR | 00698-4010 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 707903 | MANUEL F PORRATA MONSERRATE | PMD 115 35 STE 67 | CALLE JUAN C BORBON | | | GUAYNABO | PR | 00969 | |
| 707904 | MANUEL F RIVERA FARGAS | P O BOX 3195 | | | | RIO GRANDE | PR | 00745 | |
| 707905 | MANUEL F RIVERA GONZALEZ | URB UNIVERSITY GARDENS | 317 CALLE SORBONA | | | SAN JUAN | PR | 00927 | |
| 707906 | MANUEL F RODRIGUEZ GONZALEZ | URB GOLDEN HILLS | 1340 CALLE ESTRELLA | | | DORADO | PR | 00646-6908 | |
| 294662 | MANUEL F ROMERO TORRES | ADDRESS ON FILE | | | | | | | |
| 707907 | MANUEL F SAAVEDRA BRANDES | URB SANTA ISIDRA IV | J 6 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 707908 | MANUEL F SANCHEZ INCLE | ADDRESS ON FILE | | | | | | | |
| 294663 | MANUEL F SUAREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 294664 | MANUEL F VILLALON | ADDRESS ON FILE | | | | | | | |
| 294665 | MANUEL F VILLALON | ADDRESS ON FILE | | | | | | | |
| 294666 | MANUEL F VILLALON | ADDRESS ON FILE | | | | | | | |
| 294667 | MANUEL F VILLAMIL LEBRON | ADDRESS ON FILE | | | | | | | |
| 294668 | MANUEL F. ROSARIO ALOMAR | ADDRESS ON FILE | | | | | | | |
| 707909 | MANUEL FEBRES SANTIAGO | PO BOX 22762 | | | | SAN JUAN | PR | 00931 | |
| 707910 | MANUEL FELICIANO COLON | ADDRESS ON FILE | | | | | | | |
| 707911 | MANUEL FELICIANO FELICIANO | HC 56 BOX 4444 | | | | AGUADA | PR | 00602 | |
| 707912 | MANUEL FELIX RAMOS | PLAZA RECREO | 8 CALLE BASILIO MILAN | | | TOA BAJA | PR | 00949 | |
| 707913 | MANUEL FERNADEZ FERNANDEZ | HC 03 BOX 12145 | | | | CAMUY | PR | 00627 | |
| 294669 | MANUEL FERNANDEZ / MARIANA B FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 294670 | MANUEL FERNANDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 294671 | MANUEL FERNANDEZ BUENO | ADDRESS ON FILE | | | | | | | |
| 707914 | MANUEL FERNANDEZ FILIBERTY | URB BORINQUEN | E 39 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 707915 | MANUEL FERNANDEZ MARTINEZ | PO BOX 9020989 | | | | SAN JUAN | PR | 00902 0989 | |
| 294672 | MANUEL FERNANDEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 294673 | MANUEL FERNANDEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 707916 | MANUEL FERNANDEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 707917 | MANUEL FERNANDEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 294674 | MANUEL FERNANDEZ PALMER | ADDRESS ON FILE | | | | | | | |
| 707918 | MANUEL FERNANDEZ PORTELL | PO BOX 3018 | | | | SAN JUAN | PR | 00902-3018 | |
| 294675 | MANUEL FERNANDEZ VAN CLEVE | ADDRESS ON FILE | | | | | | | |
| 294676 | MANUEL FERNANDEZ Y RUTH FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 707919 | MANUEL FERNOS LOPEZ | URB OCEAN PARK | 2072 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00911 | |
| 294677 | MANUEL FERNOS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 707920 | MANUEL FIGUEROA ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| 707921 | MANUEL FIGUEROA COLOMER | HC 8 BOX 3095 | | | | PONCE | PR | 00731 | |
| 294678 | MANUEL FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 707922 | MANUEL FIGUEROA GONZALEZ | 289 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 294679 | MANUEL FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 294680 | MANUEL FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |
| 294681 | MANUEL FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 707923 | MANUEL FIGUEROA TORRES | PO BOX 561128 | | | | GUAYANILLA | PR | 00656 | |
| 294682 | MANUEL FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 707924 | MANUEL FLOREN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 707925 | MANUEL FLORES ADORNO | PO BOX 615 | | | | CAROLINA | PR | 00986 | |
| 707926 | MANUEL FLORES FIGUEROA | COLINA DE FAIR VIEW | L 29 CALLE 209 4 | | | TRUJILLO ALTO | PR | 00978 | |
| 707927 | MANUEL FLORES PEREIRA | URB. BAIROA PARQUE DEL TESORO | | | | CAGUAS | PR | 00725 | |
| 707928 | MANUEL FLORES RAMOS | ADDRESS ON FILE | | | | | | | |
| 707929 | MANUEL FLORES VAZQUEZ | HC 01 BOX 6640 | | | | YAUCO | PR | 00698 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 294683 | MANUEL FONSECA MARRERO | ADDRESS ON FILE | | | | | | | |
| 294684 | MANUEL FORTY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 294685 | MANUEL FRANCESCHINI MUNOZ | ADDRESS ON FILE | | | | | | | |
| 707930 | MANUEL FRANCO | PO BOX 405 | | | | SANTA ISABEL | PR | 00757 | |
| 294686 | MANUEL FRANCO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 294687 | MANUEL FREIJE ARCE INC | BOX 1904 | | | | TOA BAJA | PR | 00950-1904 | |
| 294688 | MANUEL FREIJE ARCE INC | CALL BOX 1904 | | | | TOA BAJA | PR | 00950-1904 | |
| 294689 | MANUEL FREIJE ARCE INC | PO BOX 1904 | | | | CAROLINA | PR | 00984 | |
| 294690 | MANUEL FREIJE ARCE INC | PO BOX 1904 | | | | TOA BAJA | PR | 00950-1904 | |
| 294691 | MANUEL FREIJE ARCE INC | URB IND JARDINES DE CAROLINA | 7B CALLE A | | | CAROLINA | PR | 00984 | |
| 294692 | MANUEL FUENTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 707931 | MANUEL FUENTES ORTIZ | HC 3 BOX 14813 | | | | COROZAL | PR | 00783 | |
| 707932 | MANUEL FUENTES V . Y MARIA E FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 707933 | MANUEL G AQUINO | CIUDAD JARDIN 2 | 72 SAUCO | | | BAYAMON | PR | 00953 | |
| 294693 | MANUEL G BARRETO AGUEIRA | ADDRESS ON FILE | | | | | | | |
| 294694 | MANUEL G COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707934 | MANUEL G CORDERO | 530 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 294695 | MANUEL G FREIRE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 707935 | MANUEL G FREIRE ROSARIO | VILLAS DE CANEY | P5 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 294696 | MANUEL G HERNANDEZ OCANA | ADDRESS ON FILE | | | | | | | |
| 707936 | MANUEL G MORAZA COLON | 3RA EXT COUNTRY CLUB | JB 13 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 707937 | MANUEL G PASTORIZA BETANCOURT | URB SAN FELIPE | F 1 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 294697 | MANUEL G PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707938 | MANUEL G TOSADO MERCADO | HC 2 BOX 9755 | | | | QUEBRADILLAS | PR | 00678 | |
| 294698 | MANUEL G. HERNÁNDEZ OCAÑA | ANTONIO BAUZA TORRES | 602 AVE. MUNOZ RIVERA | COND. LE MANS | OFIC. 402 | SAN JUAN | PR | 00918 | |
| 294699 | MANUEL G. HERNÁNDEZ OCAÑA | LUIS M. BERNECET VELEZ | URB. SAN ANTONIO | 1744 CALLE DONCELLA | | PONCE | PR | 00728-1624 | |
| 707939 | MANUEL GALAN MONTIJO | P O BOX 4035 | SUITE 202 | | | ARECIBO | PR | 00613 | |
| 707940 | MANUEL GALARZA VEGA | P O BOX 1143 | | | | VEGA BAJA | PR | 00694 | |
| 707941 | MANUEL GALLOZA ROMAN/REST EL GALEON | PO BOX 1414 | | | | AGUADA | PR | 00602 | |
| 707942 | MANUEL GANDARILLA MIRANDA | URB VILLA CAROLINA 191 11 | CALLE 524 | | | CAROLINA | PR | 00985 | |
| 707943 | MANUEL GARCIA | URB VILLA TURABO | A 21 CALLE CEDRO | | | CAGUAS | PR | 00725 | |
| 707944 | MANUEL GARCIA / ARTESANIAS CATLLEYA | 256 FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 707945 | MANUEL GARCIA CASTRO | ADDRESS ON FILE | | | | | | | |
| 294700 | MANUEL GARCIA CONZALEZ | JORGE MARTINEZ LUCIANOEMIL RODRIGUEZ ESCUDERO(M.L. & R.E. LAW FIRM) | 513 Juan J. Jimenez St. | | | San Juan | PR | 00918 | |
| 294701 | MANUEL GARCIA CORTES | ADDRESS ON FILE | | | | | | | |
| 707946 | MANUEL GARCIA CRUZ | VILLA PALMERAS | 203 CALLE COLTON | | | SAN JUAN | PR | 00915 | |
| 707947 | MANUEL GARCIA FERNANDEZ | PO BOX 13362 | | | | SAN JUAN | PR | 00908-3362 | |
| 294702 | MANUEL GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 294703 | MANUEL GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 707948 | MANUEL GARCIA GONZALEZ | PO BOX 9024266 | | | | SAN JUAN | PR | 00902-4266 | |
| 707949 | MANUEL GARCIA GONZALEZ | URB MONTE ALVERNIA | 4 CALLE ALESSI | | | GUAYNABO | PR | 00969 | |
| 707950 | MANUEL GARCIA JIMENEZ | P.O. BOX 275 | | | | ENSENADA | PR | 00647 | |
| 294704 | MANUEL GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 707951 | MANUEL GARCIA MORAL / SEBASTIAN GARCIA | BALDRICH | 579 CALLE ABOLICIAN | | | SAN JUAN | PR | 00918-4334 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 294705 | MANUEL GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 707952 | MANUEL GARCIA PEREZ | URB INTERAMERICANA | C 31 AF 29 | | | TRUJILLO ALTO | PR | 00976 | |
| 707953 | MANUEL GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294706 | MANUEL GARCIA RULLAN DBA MANUEL GARCIA | ALESSI 4 MONTE ALVERNIA | | | | GUAYNABO | PR | 00969 | |
| 707954 | MANUEL GARRIDO | 659 CALLE HOARE | | | | SANTURCE | PR | 00907 | |
| 707955 | MANUEL GATELL | PO BOX 193772 | | | | SAN JUAN | PR | 00919 | |
| 294707 | MANUEL GIBSON QUINTERO | ADDRESS ON FILE | | | | | | | |
| 707956 | MANUEL GIRAUD FERRER | 223 CARR 112 ARENALES BAJO | | | | ISABELA | PR | 00662 | |
| 707957 | MANUEL GOICOECHEA | CENTRO COMERCIAL VILLAMAR | SUITE B ISLA VERDE | | | SAN JUAN | PR | 00979 | |
| 707958 | MANUEL GOMEZ ENCARNACION | 68 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 707959 | MANUEL GOMEZ ESTEVEZ INC. | PO BOX 11380 | | | | SAN JUAN | PR | 00922 | |
| 294708 | MANUEL GOMEZ GUERRERO | ADDRESS ON FILE | | | | | | | |
| 294709 | MANUEL GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 707960 | MANUEL GOMEZ RIVERA | URB MARIOLGA S1 | 17 AVE MU¨OZ MARIN | | | CAGUAS | PR | 00725 | |
| 707961 | MANUEL GONZALEZ | HC 01 BOX 5353 | | | | CIALES | PR | 00638-0000 | |
| 294710 | MANUEL GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 294711 | MANUEL GONZALEZ BALAGUER | ADDRESS ON FILE | | | | | | | |
| 294712 | MANUEL GONZALEZ BALAGUER | ADDRESS ON FILE | | | | | | | |
| 707962 | MANUEL GONZALEZ BARRETO | URB COLINAS DE FAIRVIEW | 4Q 33 CALLE 220 | | | TRUJILLO ALTO | PR | 00976 | |
| 707963 | MANUEL GONZALEZ BURGO | P O BOX 561030 | | | | GUAYANILLA | PR | 00630 | |
| 707964 | MANUEL GONZALEZ CINTRON | PO BOX 75 | | | | JAYUYA | PR | 00664-0075 | |
| 707965 | MANUEL GONZALEZ CORDERO | HC 58 BOX 14861 | | | | AGUADA | PR | 00602 | |
| 707966 | MANUEL GONZALEZ CORREA | P O BOX 155 | | | | CIALES | PR | 00636 | |
| 294713 | MANUEL GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 707967 | MANUEL GONZALEZ FIGUEROA | COMUNIDAD ESTELLA | 3410 CALLE 1 | | | RINCON | PR | 00677 | |
| 294714 | MANUEL GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 707968 | MANUEL GONZALEZ MARTINEZ | URB BAIROA PARK B 4 | CALLE PARQUE DE LA LUNA | | | CAGUAS | PR | 00725 | |
| 707969 | MANUEL GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 707970 | MANUEL GONZALEZ PATO | PMB 395 | AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |
| 707971 | MANUEL GONZALEZ PEREZ | P O BOX 1306 | | | | AGUAS BUENAS | PR | 00703 | |
| 294716 | MANUEL GONZALEZ QUEIPO & LCDA MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 707972 | MANUEL GONZALEZ ROSARIO | APARTADO 1825 | | | | YABUCOA | PR | 00767 | |
| 707973 | MANUEL GONZALEZ ROSARIO | RR 4 BOX 27466 | | | | TOA ALTA | PR | 00953 | |
| 707974 | MANUEL GONZALEZ TIRADO | PO BOX 9020338 | | | | SAN JUAN | PR | 00902 0338 | |
| 294718 | MANUEL GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 707975 | MANUEL GRANDE SOTO | CALLE POST 191 | SUR MAYAGUEZ | CALLE GEMINIS 527 | | MAYAGUEZ | PR | 00680 | |
| 294719 | MANUEL GUERRA VALDES | ADDRESS ON FILE | | | | | | | |
| 707976 | MANUEL GUERRERO RUIZ | COND FONTANA TOWERS | 301 APT | | | CAROLINA | PR | 00982 | |
| 294720 | MANUEL GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294721 | MANUEL GUTIERREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 707977 | MANUEL GUTIERREZ TERRASA | PO BOX 1177 | | | | ARECIBO | PR | 00613 | |
| 707978 | MANUEL GUTIERREZ VELAZQUEZ | 206 COM LA GRANJA | | | | UTUADO | PR | 00641 | |
| 707980 | MANUEL GUZMAN ACOSTA | URB MONTERREY | 231 CALLE CALLE HIMALAYA | | | SAN JUAN | PR | 00926 | |
| 707979 | MANUEL GUZMAN ACOSTA | PO BOX 364665 | | | | SAN JUAN | PR | 00936-4665 | |
| 294722 | MANUEL GUZMAN ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| 294723 | MANUEL GUZMAN ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| 294724 | MANUEL GUZMÁN ARIZMENDI - 685-933 | LCDO. MANUEL GUZMÁN | PO BOX 367787 | | | SAN JUAN | PR | 00936-7787 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 707981 | MANUEL GUZMAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 707982 | MANUEL GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707983 | MANUEL H SEDA CINTRON | PUERTO NUEVO | 462 CALLE CONSTACIA | | | SAN JUAN | PR | 00920-3814 | |
| 294725 | MANUEL H SOTO SOLER | ADDRESS ON FILE | | | | | | | |
| 294726 | MANUEL H VIANA GERMOSEN | ADDRESS ON FILE | | | | | | | |
| 707984 | MANUEL H. ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 294727 | MANUEL HAWAYEK VALLECILLO | ADDRESS ON FILE | | | | | | | |
| 707985 | MANUEL HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 294728 | MANUEL HENRIQUEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 707986 | MANUEL HERNANDEZ CRUZ | URB VILLA UNIVERSITARIA | Y 3 CALLE 13 | | | HUMACAO | PR | 00791-4331 | |
| 707987 | MANUEL HERNANDEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 707988 | MANUEL HERNANDEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 707989 | MANUEL HERNANDEZ COLON | HC 01 BOX 6052 | | | | OROCOVIS | PR | 00720 | |
| 294729 | MANUEL HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 294730 | MANUEL HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 294731 | MANUEL HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 294732 | MANUEL HERNANDEZ OCANA | ANABEL M. DEL RIO SANTIAGO | CALLE LAGUNA #78 | A-7 CALLE PERU | | VEGA BAJA | PR | 00693 | |
| 294733 | MANUEL HERNÁNDEZ OCANA | RUBEN MORALES OLIVERO | 3D 46 AMAPOLA ST. | LOMAS VERDES | | Bayamón | PR | 00956 | |
| 294734 | MANUEL HERNÁNDEZ OCAÑA | ANABEL M. DEL RIO SANTIAGO | BARRIADA ARTURO LLUVERAS HC 02 BOX 10218 | 4-7 CALLE PERU | | VEGA BAJA | PR | 00693 | |
| 707990 | MANUEL HERNANDEZ OCASIO | HC 1 BOX 4065 | | | | QUEBRADILLAS | PR | 00678 | |
| 707991 | MANUEL HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 707992 | MANUEL HERNANDEZ RIVERA | CAMINO DEL MAR | CK 9532 VIA ARENALES | | | TOA BAJA | PR | 00949 | |
| 294735 | MANUEL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294736 | MANUEL HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 294737 | MANUEL HERRERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 707993 | MANUEL HERRERA PAGAN | PO BOX 918 | | | | SAN JUAN | PR | 00902-0918 | |
| 294738 | MANUEL HERRERA SIVERIO Y/O EDISON ENERGY | ADDRESS ON FILE | | | | | | | |
| 294739 | MANUEL HERRERO GRANADA | ADDRESS ON FILE | | | | | | | |
| 294740 | MANUEL HOMY APONTE RUIZ | ADDRESS ON FILE | | | | | | | |
| 294741 | MANUEL HORTA PEREIRA | ADDRESS ON FILE | | | | | | | |
| 294742 | MANUEL HUERTAS MARRERO | ADDRESS ON FILE | | | | | | | |
| 707994 | MANUEL HUERTAS MARRERO | HC 06 BOX 73411 | | | | CAGUAS | PR | 00725 | |
| 707995 | MANUEL HUMBERTO TRINIDAD GONZALEZ | PUERTO NUEVO | 705 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 294743 | MANUEL I DE VERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 294744 | MANUEL I OTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 294745 | MANUEL I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 294746 | MANUEL I SANTIAGO AVILA | ADDRESS ON FILE | | | | | | | |
| 707996 | MANUEL I SANTOS HERNANDEZ | PARC 114 BO GALATEO PARCELAS | | | | TOA ALTA | PR | 00953 | |
| 294747 | MANUEL I VARGAS BERNAL | ADDRESS ON FILE | | | | | | | |
| 707997 | MANUEL I VARGAS BERNAL | ADDRESS ON FILE | | | | | | | |
| 770709 | MANUEL I VARGAS BERNAL | ADDRESS ON FILE | | | | | | | |
| 707998 | MANUEL I. MANGUAL RODRIGUEZ | BO BARRAZAS | HC 1 BOX 12262 | | | CAROLINA | PR | 00987 | |
| 294748 | MANUEL IGARTUA ARBONA | ADDRESS ON FILE | | | | | | | |
| 707999 | MANUEL IRAVEDRA LABRADOR | URB VILLA NEVAREZ | COND LAS ROBLES APT 715 B | | | SAN JUAN | PR | 00927 | |
| 708000 | MANUEL IRIZARRY IRIZARRY | HC 3 BOX 13036 | | | | YAUCO | PR | 00698 | |
| 708001 | MANUEL IRIZARRY LAMEIRO | URB ENCANTADA | RC 4 VIA EUFRATES RIO CRISTAL | | | TRUJILLO ALTO | PR | 00976 | |
| 708002 | MANUEL IZQUIERDO ENCARNACION | PO BOX 21411 | | | | SAN JUAN | PR | 00928-1411 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 294749 | MANUEL J ANGLERO PACHECO | ADDRESS ON FILE | | | | | | | |
| 294750 | MANUEL J BORRERO BOU | ADDRESS ON FILE | | | | | | | |
| 294751 | MANUEL J CABALLER DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 708003 | MANUEL J CAMACHO CORDOVA | 1519 PONCE DE LEON STE 320 | | | | SAN JUAN | PR | 00909 | |
| 708004 | MANUEL J CAMACHO CORDOVA | URB HERMANAS DAVILA | N11 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 294752 | MANUEL J CEIDE AYALA | ADDRESS ON FILE | | | | | | | |
| 708005 | MANUEL J COLON VARGAS | PO BOX 366101 | | | | SAN JUAN | PR | 00936-6101 | |
| 294753 | MANUEL J CORDERO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 294754 | MANUEL J CRUZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 294755 | MANUEL J FABELO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 708006 | MANUEL J FELIX ORTIZ | PO BOX 2004 | | | | TOA BAJA | PR | 00951-2004 | |
| 708007 | MANUEL J FERNANDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 708008 | MANUEL J FLORES SOTO | ADDRESS ON FILE | | | | | | | |
| 294756 | MANUEL J FULLANA MORALES | ADDRESS ON FILE | | | | | | | |
| 708009 | MANUEL J GARCIA AND ASSOC | URB BALDRICH 579 | CALLE ABOLICION | | | SAN JUAN | PR | 00918-4334 | |
| 294757 | MANUEL J GARCIA MARRERO | ADDRESS ON FILE | | | | | | | |
| 708010 | MANUEL J GARCIA RULLAN | PO BOX 9024266 | | | | SAN JUAN | PR | 00902-4266 | |
| 294758 | MANUEL J GONZALEZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| 294759 | MANUEL J LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294760 | MANUEL J LOPEZ BONELLI | ADDRESS ON FILE | | | | | | | |
| 708011 | MANUEL J LOPEZ RAMOS | MANSION DEL SUR | SE 14 ZARZUELA | | | TOA BAJA | PR | 00949 | |
| 708012 | MANUEL J MALDONADO SANCHEZ | 4 PROLONGACION PATRIOTA | | | | MANATI | PR | 00674 | |
| 294761 | MANUEL J MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 708013 | MANUEL J MARTINEZ JIRAU | URB SAN GERARDO | 1567 CALLE ATLANTA | | | SAN JUAN | PR | 00926 | |
| 294763 | MANUEL J MORALES ROBLES | ADDRESS ON FILE | | | | | | | |
| 294764 | MANUEL J NUNEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 708014 | MANUEL J PEREZ GARCIA | HOME MORTGAGE PLAZA SUITE 1118 | 268 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 294765 | MANUEL J PRADERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 294766 | MANUEL J RAMOS | ADDRESS ON FILE | | | | | | | |
| 294767 | MANUEL J RIVERA PLAZA | ADDRESS ON FILE | | | | | | | |
| 294768 | MANUEL J RODRIGUEZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 294769 | MANUEL J ROSA AVILES | ADDRESS ON FILE | | | | | | | |
| 294770 | MANUEL J ROSA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 294771 | MANUEL J SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 708015 | MANUEL J SANTIAGO RIVERA | SANS SOUCI | Z 10 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 294772 | MANUEL J TEJADA CABRERA | ADDRESS ON FILE | | | | | | | |
| 294773 | MANUEL J TERON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 708016 | MANUEL J VERA VERA Y JUAN ROSARIO CASTRO | ADDRESS ON FILE | | | | | | | |
| 708017 | MANUEL J VERA VERA y JUAN ROSARIO CASTRO | RAMEY | 122 CALLE HARRISON | | | AGUADILLA | PR | 00603 | |
| 708018 | MANUEL J VERA VERA y JUAN ROSARIO CASTRO | C/O JUAN ROSARIO CASTRO | TRIB GENERAL JUSTICIA | PO BOX 190917 | | SAN JUAN | PR | 00917 | |
| 708019 | MANUEL J. ALVAREZ PEREZ Y CARMEN OTERO S | ADDRESS ON FILE | | | | | | | |
| 708020 | MANUEL J. LISTE LINERIA | PO BOX 720 | | | | TOA ALTA | PR | 00954 | |
| 294775 | MANUEL J. PÉREZ RODRÍGUEZ | POR DERECHO PROPIO | 414 CALLE HERMES | URB. DOS PINOS | | SAN JUAN | PR | 00923 | |
| 294776 | MANUEL J. RODRIGUEZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 708021 | MANUEL JESUS SERRANO | APT 1401 | 1302 AVENIDA ASHFORD | | | SAN JUAN | PR | 00907 | |
| 708022 | MANUEL JIMENEZ BERBERENA | BO HIGUILLAR MONTE LINDO | C 8 CALLE 12 | | | DORADO | PR | 00646 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 708023 | MANUEL JIMENEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 708024 | MANUEL JIMENEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 708025 | MANUEL JIMENEZ JIMENEZ | HC 06 BOX 12203 | | | | SAN SEBASTIAN | PR | 00685 | |
| 294777 | MANUEL JIMENEZ LAZALA | ADDRESS ON FILE | | | | | | | |
| 708026 | MANUEL JIMENEZ LAZALA | URB BAYAMON GARDENS | O 24 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 708027 | MANUEL JIMENEZ ROSARIO | BDA CANTERA 2360 | CALLE SANTA ELENA | | | SAN JUAN | PR | 00915 | |
| 708028 | MANUEL JUARBE ORTA | ADDRESS ON FILE | | | | | | | |
| 294779 | MANUEL JUNCO GARCIA & JOSE GOYCO AMADOR | ADDRESS ON FILE | | | | | | | |
| 294780 | MANUEL L ALVAREZ ANGELET | ADDRESS ON FILE | | | | | | | |
| 294781 | MANUEL L GORBEA /THE TONER HOUSE | ADDRESS ON FILE | | | | | | | |
| 294782 | MANUEL L IRAVEDRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 708029 | MANUEL L MARQUEZ LOPEZ | URB BRISAS DE LOIZA | 106 CALLE LEO | | | CANOVANAS | PR | 00729 | |
| 294783 | MANUEL L MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 708030 | MANUEL LA TORRE ARANA | ADDRESS ON FILE | | | | | | | |
| 708031 | MANUEL LABORDE | CALLE MEDITACION 55 | OFICINA 3-B | | | MAYAGUEZ | PR | 00708 | |
| 294784 | MANUEL LARA RUIZ | ADDRESS ON FILE | | | | | | | |
| 294785 | MANUEL LARRAURI OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 708032 | MANUEL LARRIUZ /DBA FERRETERIA LARRIUZ | P O BOX 549 | | | | ARECIBO | PR | 00613-0549 | |
| 294787 | MANUEL LARRIUZ DEL RIO | ADDRESS ON FILE | | | | | | | |
| 708033 | MANUEL LEBRON CARRION | HC 03 BOX 4485 | | | | GURABO | PR | 00778 | |
| 708034 | MANUEL LEBRON CINTRON | PO BOX 1248 | | | | PATILLAS | PR | 00723 | |
| 294788 | MANUEL LEBRON CRESPO | ADDRESS ON FILE | | | | | | | |
| 294789 | MANUEL LEDO Y MARIA DEL MONTE | ADDRESS ON FILE | | | | | | | |
| 708035 | MANUEL LEDUC / MERCEDES FELICIANO | SUITE 448 PO BOX 3001 | | | | RIO GRANDE | PR | 00745 | |
| 708036 | MANUEL LEYRO PEREZ | AVE REXACH 2340 BARRIO OBRERO | | | | SANTURCE | PR | 00915 | |
| 708037 | MANUEL LLANEZA BALAZQUIDE | RIO PIEDRAS HEIGHTS | 149 CALLE OBI | | | SAN JUAN | PR | 00936 | |
| 708038 | MANUEL LLANEZA BALAZQUIDE | SAN FERNANDO VILLAGE | EDIF 4 APTO 232 | | | CAROLINA | PR | 00987 | |
| 708039 | MANUEL LOBATO VICO | PO BOX 190113 | | | | SAN JUAN | PR | 00919 | |
| 708040 | MANUEL LOPEZ ALVAREZ | URB SIERRA BERDECIA | E 8 CALLE BENITEZ | | | GUAYNABO | PR | 00969-6231 | |
| 708041 | MANUEL LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 294790 | MANUEL LOPEZ BIDOT | ADDRESS ON FILE | | | | | | | |
| 294791 | MANUEL LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 708042 | MANUEL LOPEZ DE VICTORIA | PO BOX 10431 | | | | SAN JUAN | PR | 00922 | |
| 708043 | MANUEL LOPEZ EGUBIDA | HC 1 BOX 3364 | | | | CAMUY | PR | 00627-9602 | |
| 708044 | MANUEL LOPEZ FERNANDEZ | PO BOX 998 | | | | SAN JUAN | PR | 00919-0998 | |
| 708045 | MANUEL LOPEZ GONZALEZ | PO BOX 148 | | | | JAYUYA | PR | 00664 | |
| 708046 | MANUEL LOPEZ GONZALEZ | VILLA CAROLINA | 196 NO 6 CALLE 530 | | | CAROLINA | PR | 00985 | |
| 708047 | MANUEL LOPEZ HERNANDEZ | PO BOX 965 | | | | CIALES | PR | 00638 | |
| 294792 | MANUEL LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 708048 | MANUEL LOPEZ NIEVES | BO AIBONITO GUERRERO | HC 06 BOX 9489 | | | SAN SEBASTIAN | PR | 00685 | |
| 294793 | MANUEL LOPEZ PABON | ADDRESS ON FILE | | | | | | | |
| 294794 | MANUEL LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 708049 | MANUEL LOPEZ RODRIGUEZ | HC 01 BOX 23218 | | | | CAGUAS | PR | 00725-8918 | |
| 708050 | MANUEL LOPEZ ROSADO | PO BOX 279 | | | | COTO LAUREL | PR | 00780 | |
| 708051 | MANUEL LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 708052 | MANUEL LOPEZ TROCHE | HC 1 BOX 13683 | | | | CABO ROJO | PR | 00623-9762 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 294795 | MANUEL LOZADA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 708053 | MANUEL LUCIANO RODRIGUEZ | VILLA DEL CARMEN | 4468 AVE CONSTANCIA | | | PONCE | PR | 00716-2208 | |
| 708054 | MANUEL LUGO REYES & MYRNA ABRAHAMS VALLE | PMB 142 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 708055 | MANUEL LUGO VAZQUEZ | URB JARD DEL CARIBE | 104 CALLE 4 | | | PONCE | PR | 00731 | |
| 708056 | MANUEL LUGO VELAZQUEZ | HC 1 BOX 4558 | | | | YABUCOA | PR | 00767 | |
| 294774 | MANUEL LUGO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 708057 | MANUEL LUIS ORTIZ RIVERA | HILLS BROTHERS | 366 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 708058 | MANUEL LUJAN INSURANCE INC | PO BOX 3727 | | | | ALBUQUERQUE | NM | 87190 | |
| 294796 | MANUEL LUNA ESPADA | ADDRESS ON FILE | | | | | | | |
| 708059 | MANUEL M RIVERA ORSINI | PO BOX 021 | | | | AGUADA | PR | 00602 | |
| 294797 | MANUEL M. PEREZ REALTY & ASOC. | PO BOX 1382 | | | | ISABELA | PR | 00662 | |
| 708060 | MANUEL MACHUCA CHIQUES | URB VILLA ANDALUCIA | J60 CALLE COLMENAR | | | SAN JUAN | PR | 00926 | |
| 708061 | MANUEL MAENDEZ JIMENEZ | HC 02 BOX 6871 | | | | UTUADO | PR | 00641 | |
| 708062 | MANUEL MALAVE COLON | HC 2 BOX 8657 | | | | AIBONITO | PR | 00705 | |
| 294798 | MANUEL MALDONADO ALBINO | ADDRESS ON FILE | | | | | | | |
| 294799 | MANUEL MALDONADO ALBINO | ADDRESS ON FILE | | | | | | | |
| 294800 | MANUEL MALDONADO ALBINO | ADDRESS ON FILE | | | | | | | |
| 708063 | MANUEL MALDONADO IRIZARRY | CALLE W 27 F 18 GLENVIEW GARDENS | | | | PONCE | PR | 00733 | |
| 294801 | MANUEL MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 708064 | MANUEL MALDONADO RAMIREZ | P O BOX 8185 | | | | CAGUAS | PR | 00726 | |
| 294802 | Manuel Maldonado Rodríguez | ADDRESS ON FILE | | | | | | | |
| 294803 | MANUEL MALDONADO Y ROSA ELVIRA JONES | ADDRESS ON FILE | | | | | | | |
| 294804 | MANUEL MARCANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 708065 | MANUEL MARCIAL FELICIANO | BO ESPINAL | 7 CLUSTER | | | AGUADA | PR | 00602 | |
| 294805 | MANUEL MARIN SANTOS | ADDRESS ON FILE | | | | | | | |
| 294806 | MANUEL MARIN SANTOS | ADDRESS ON FILE | | | | | | | |
| 294807 | MANUEL MARIN SANTOS | ADDRESS ON FILE | | | | | | | |
| 294808 | MANUEL MARIN SANTOS | ADDRESS ON FILE | | | | | | | |
| 294809 | MANUEL MARQUEZ FORTY | ADDRESS ON FILE | | | | | | | |
| 294810 | MANUEL MARQUEZ MARK | ADDRESS ON FILE | | | | | | | |
| 708066 | MANUEL MARRERO | ADDRESS ON FILE | | | | | | | |
| 294811 | MANUEL MARRERO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 708067 | MANUEL MARRERO SANTIAGO | LOS CAOBOS | 2569 CALLE BAMBU | | | PONCE | PR | 00731 | |
| 294812 | MANUEL MARRERO VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 708068 | MANUEL MARTEL SAN GIL | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 708069 | MANUEL MARTINEZ ARROYO | URB EL CAFETAL II | R13 CALLE EXCELSIA | | | YAUCO | PR | 00698 | |
| 708070 | MANUEL MARTINEZ CALO | HC 3 BOX 12318 | | | | CAROLINA | PR | 00987-9619 | |
| 294813 | MANUEL MARTINEZ ESTEVES | ADDRESS ON FILE | | | | | | | |
| 294814 | MANUEL MARTINEZ ESTEVEZ | ADDRESS ON FILE | | | | | | | |
| 708071 | MANUEL MARTINEZ GARCIA | 334 CALLE ARCADIO MALDONADO | | | | SALINAS | PR | 00751 | |
| 708072 | MANUEL MARTINEZ GONZALEZ | URB DELGADO | F 21 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 708073 | MANUEL MARTINEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 294815 | MANUEL MARTINEZ MORAN | LCDA. OLGA RUBIO | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 294816 | MANUEL MARTÍNEZ MORÁN | LCDA. OLGA RUBIO | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 708074 | MANUEL MARTINEZ PEREZ | PO BOX 1711 | | | | CANOVANAS | PR | 00729 | |
| 294817 | MANUEL MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 708075 | MANUEL MARTINEZ RIVERA | PO BOX 335213 | | | | PONCE | PR | 00733 | |
| 708076 | MANUEL MARTINEZ RODRIGUEZ | URB CARIOCA | F 11 CALLE BALDORIOTY ESTE | | | GUAYAMA | PR | 00784 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 294818 | MANUEL MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 708077 | MANUEL MARTINEZ TORO | HC 01 BOX 2186 A | | | | MOROVIS | PR | 00687 | |
| 294819 | MANUEL MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 294820 | MANUEL MARTINEZ UMPIERRE | ADDRESS ON FILE | | | | | | | |
| 294821 | MANUEL MARTINEZ UMPIERRE | ADDRESS ON FILE | | | | | | | |
| 294822 | MANUEL MARTIZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 708078 | MANUEL MAS RAMIREZ | PO BOX 366687 | | | | SAN JUAN | PR | 00936 | |
| 294823 | MANUEL MASSA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 708079 | MANUEL MASSA GONZALEZ | P O BOX 366147 | | | | SAN JUAN | PR | 00936 | |
| 294824 | MANUEL MASSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 708080 | MANUEL MATEO SOLANO | ALTURAS DE MAYAGUEZ | G 1 CALLE YAUREL | | | MAYAGUEZ | PR | 00680 | |
| 294825 | MANUEL MATIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 708081 | MANUEL MATOS BELLON | 224 CALLE LICEO | | | | MAYAGUEZ | PR | 00680-4449 | |
| 294826 | MANUEL MATOS RORIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294827 | MANUEL MAYOR VALENZUELA | ADDRESS ON FILE | | | | | | | |
| 708082 | MANUEL MAYSONET CANALES | ADDRESS ON FILE | | | | | | | |
| 294828 | MANUEL MEDIAVILLA INC | PO BOX 638 | | | | HUMACAO | PR | 00792 | |
| 708083 | MANUEL MEDIAVILLA MARRERO | URB FOREST VIEW | H-238 CALLE SOFIA | | | BAYAMON | PR | 00956 | |
| 708084 | MANUEL MEDINA DELGADO | PO BOX 1116 | | | | LAS PIEDRAS | PR | 00771 | |
| 294829 | MANUEL MEDINA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 708085 | MANUEL MEDINA RIVERA | R R 03 3326 | | | | SAN JUAN | PR | 00928 | |
| 708086 | MANUEL MEDINA RODRIGUEZ | URB ESTANCIAS | 211 CALLE ESMERALDA | | | SANTA ISABEL | PR | 00757 | |
| 708087 | MANUEL MEJIAS CRUZ | HC 02 BOX 9392 | | | | JUANA DIAZ | PR | 00795 | |
| 708088 | MANUEL MEJIAS LUGO | PO BOX 360501 | | | | SAN JUAN | PR | 00936 | |
| 708089 | MANUEL MEJIAS MORALES | BDA CLAUSELLS | 108 CALLE COLON | | | PONCE | PR | 00730 | |
| 708090 | MANUEL MELECIO DIAZ | URB MONTE CARLO | 1307 CALLE 27 | | | SAN JUAN | PR | 00924 | |
| 294830 | MANUEL MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 708091 | MANUEL MELENDEZ | BOX 717 | ENSENADA | | | GUANICA | PR | 00647 | |
| 294831 | MANUEL MELENDEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 708092 | MANUEL MELENDEZ MALDONADO | URB COLINAS VERDES | E 17 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 708093 | MANUEL MELENDEZ ROSARIO | COND DEL SOL 16 | CALLE AMAPOLA APT 304 | | | CAROLINA | PR | 00983 | |
| 294833 | MANUEL MELENDEZ SELLA | ADDRESS ON FILE | | | | | | | |
| 708094 | MANUEL MELO POVERIE | SAN JUAN PARK 2 | APT AA 402 | | | SAN JUAN | PR | 00907 | |
| 708095 | MANUEL MENA PORTALATIN | URB FAIR VIEW | 1897 CALLE 47 | | | SAN JUAN | PR | 00926 | |
| 708096 | MANUEL MENA PORTALATIN | VENUS GARDENS | 764 CALLE ENEAS | | | SAN JUAN | PR | 00926 | |
| 708097 | MANUEL MENDEZ | PO BOX 192694 | | | | SAN JUAN | PR | 00919 | |
| 294834 | MANUEL MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 708098 | MANUEL MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 708099 | MANUEL MENDEZ GARCIA | 508 SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 294835 | MANUEL MENDEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 294836 | MANUEL MENDEZ MARCIAL | ADDRESS ON FILE | | | | | | | |
| 708100 | MANUEL MENDEZ MARTINEZ | URB EL COMANDANTE | 1218 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 | |
| 708101 | MANUEL MENDEZ SAAVEDRA | PO BOX 9066555 | | | | SAN JUAN | PR | 00906-6555 | |
| 294837 | MANUEL MENDOZA DELGADO | ADDRESS ON FILE | | | | | | | |
| 708102 | MANUEL MENDOZA DELGADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 708103 | MANUEL MENENDEZ BALLESTE | PO BOX 688 | | | | SAN JUAN | PR | 00902 | |
| 708104 | MANUEL MERCADO COLON | MAGNOLIA GARDENS | H 21 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 294838 | MANUEL MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 708105 | MANUEL MERCADO QUIJANO | ADDRESS ON FILE | | | | | | | |
| 708106 | MANUEL MERCADO RAMOS | BOX 596 | | | | SABANA GRANDE | PR | 00636 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 708107 | MANUEL MERCADO SANTERA | URB DOS RIOS | D 45 CALLE 9 | | | LEVITTOWN | PR | 00949 | |
| 294839 | MANUEL MERCED PINA | ADDRESS ON FILE | | | | | | | |
| 294840 | MANUEL MERCED RIVERA | ADDRESS ON FILE | | | | | | | |
| 294841 | MANUEL MERELLO | ADDRESS ON FILE | | | | | | | |
| 294843 | MANUEL MILLAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 708109 | MANUEL MILLAN RODRIGUEZ | URB VALLE ARRIBA HEIGHTS | AS-1 CALLE 46-A | | | CAROLINA | PR | 00983 | |
| 708110 | MANUEL MILLAN RODRIGUEZ | VALLE ARRIBA HEIGHTS | AS-1 CALLE 46 A | | | CAROLINA | PR | 00983 | |
| 708108 | MANUEL MILLAN RODRIGUEZ | PMB 230 P O BOX 6011 | | | | CAROLINA | PR | 00987 6011 | |
| 294844 | MANUEL MINIER PEREZ | ADDRESS ON FILE | | | | | | | |
| 294845 | MANUEL MIRANDA ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 708111 | MANUEL MISLA GUTIERREZ | 51 CALLE PAKISTAN | | | | ISABELA | PR | 00662 | |
| 708112 | MANUEL MOJICA MELENDEZ | URB LA PONDEROSA | C 107 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 708113 | MANUEL MOLINA | PO BOX 8449 | | | | SAN JUAN | PR | 00910 | |
| 294846 | MANUEL MOLINA PARA ADRIAN MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 294847 | MANUEL MOLINA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 708114 | MANUEL MONASTERIOS HERNANDEZ | PO BOX 7401 | | | | PONCE | PR | 00732 | |
| 708115 | MANUEL MONSEGUR INC | P O BOX 372 | | | | SABANA GRANDE | PR | 00637 | |
| 708116 | MANUEL MONTALVO HEREDIA | B 10 URB ALTURAS DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 708117 | MANUEL MONTALVO ROSADO | ADDRESS ON FILE | | | | | | | |
| 294848 | MANUEL MONTANEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 708118 | MANUEL MONTERO VELEZ | HC 02 BOX 151142 | | | | ARECIBO | PR | 00612 | |
| 708119 | MANUEL MORALES | PO BOX 195434 | | | | SAN JUAN | PR | 00919 | |
| 294849 | MANUEL MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| 294850 | MANUEL MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| 708121 | MANUEL MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| 708120 | MANUEL MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| 708122 | MANUEL MORALES FLORES | ADDRESS ON FILE | | | | | | | |
| 708123 | MANUEL MORALES GONZALEZ | PARC NUEVA VIDA | 1839 CALLE GREGORIO SABATER | | | PONCE | PR | 00728 | |
| 708124 | MANUEL MORALES HUERTAS | URB LEVITTOWN | W 1687 CALLE PASEO DUNA | | | TOA BAJA | PR | 00949 | |
| 294851 | MANUEL MORALES LEBRON | ADDRESS ON FILE | | | | | | | |
| 708125 | MANUEL MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 708126 | MANUEL MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 708127 | MANUEL MORALES MOYA | BO BORINQUEN | 2725 SECTOR PLAYUELAS | | | AGUADILLA | PR | 00603 | |
| 708128 | MANUEL MORALES OJEDA | BO BUCARABONES | 30 B CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 294853 | MANUEL MORALES SANTOS | ADDRESS ON FILE | | | | | | | |
| 708129 | MANUEL MORALES TORRES DBA ART WORD PM | PMB 350 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 708130 | MANUEL MORALES VELAZQUEZ | URB JARDINES DE ARROYO | C 61 CALLE O | | | ARROYO | PR | 00714 | |
| 708131 | MANUEL MOREDA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 708132 | MANUEL MORENO ESCOBAR | URB RIVER VILLAS | 5320 CALLE CANOVANAS | | | CANOVANAS | PR | 00729 | |
| 708133 | MANUEL MORENO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 294854 | MANUEL MUÑIZ CUMBA | LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | STE. 17 | | SAN JUAN | PR | 00924-4586 | |
| 294855 | MANUEL MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 294856 | MANUEL MUNIZ PADIAL | ADDRESS ON FILE | | | | | | | |
| 294857 | MANUEL MUNIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 294858 | MANUEL MUNOZ HENRIQUEZ | LCDO. MELVIN I. MARTÍNEZ ALMODÓVAR | PO BOX 943 | | | SABANA GRANDE | PR | 00637 | |
| 294859 | MANUEL MUNOZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 294860 | MANUEL NARVAEZ CORTEZ | LCDO. ALEX RAMOS DÍAZ | PO BOX 10565 | | | SAN JUAN | PR | 00922 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 294861 | MANUEL NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 294862 | MANUEL NAZARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 294863 | MANUEL NAZARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 708134 | MANUEL NAZARIO NEGRON | PO BOX 561400 | | | | GUAYANILLA | PR | 00656-3500 | |
| 294864 | MANUEL NAZARIO VARGAS | ADDRESS ON FILE | | | | | | | |
| 708135 | MANUEL NEGRON MONTESINOS | HC 1 BOX 5509 | | | | GUAYNABO | PR | 00971 | |
| 294865 | MANUEL NEGRON ROCHE | ADDRESS ON FILE | | | | | | | |
| 294866 | MANUEL NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708136 | MANUEL NEVAREZ MIRANDA MYRNA PADILLA | ALT DE FLAMBOYAN | A 21 CALLE 2 | | | BAYAMON | PR | 00959-8115 | |
| 294867 | MANUEL NIEVES ALICEA | ADDRESS ON FILE | | | | | | | |
| 294868 | MANUEL NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 708137 | MANUEL NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 294869 | MANUEL NIEVES RIVAS | ADDRESS ON FILE | | | | | | | |
| 708138 | MANUEL NIEVES RIVERA | BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 708139 | MANUEL NIEVES RIVERA | URB REXVILLE | BF 14 CALLE 40 | | | BAYAMON | PR | 00957 | |
| 708140 | MANUEL NORIEGA PADRO | PO BOX 600 | | | | CIALES | PR | 00638 | |
| 294870 | MANUEL NUNEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 294871 | MANUEL NUNO BRIGNONI | ADDRESS ON FILE | | | | | | | |
| 294872 | MANUEL NUNO BRIGNONI | ADDRESS ON FILE | | | | | | | |
| 294873 | MANUEL NUNO BRIGNONI | ADDRESS ON FILE | | | | | | | |
| 294874 | MANUEL O BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294875 | MANUEL O DE JESUS FERRER | ADDRESS ON FILE | | | | | | | |
| 294876 | MANUEL O DE LEON RUIZ | ADDRESS ON FILE | | | | | | | |
| 708141 | MANUEL O GONZALEZ OSORIO | URB ANTIGUA VIA | S 2 BLQ 19 | | | SAN JUAN | PR | 00926 | |
| 294877 | MANUEL O GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 708142 | MANUEL O HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 294878 | MANUEL O LOPEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 294879 | MANUEL O MEDINA CASADO | ADDRESS ON FILE | | | | | | | |
| 294880 | MANUEL O NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 294881 | MANUEL O ORTEGA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 708143 | MANUEL O PADILLA HERNANDEZ | PO BOX 30446 | | | | SAN JUAN | PR | 00929-1446 | |
| 708144 | MANUEL O PEREZ VAZQUEZ | P O BOX 20000 | PMB 246 | | | CANOVANAS | PR | 00729 | |
| 294882 | MANUEL O RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 708145 | MANUEL O RIVERA ORTIZ | SANTA JUANA | C 20 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 708146 | MANUEL O ROIG | P O BOX 552 | | | | HUMACAO | PR | 00792 | |
| 708147 | MANUEL O ROIG PEREZ | PO BOX 552 | | | | HUMACAO | PR | 00792 | |
| 708148 | MANUEL O. MORERA MIRANDA | COND THE GALAXY | 3205 AVE ISLA VERDE APT 1003 | | | CAROLINA | PR | 00979 | |
| 708149 | MANUEL OACEVEDO RIOS | PO BOX 2600 PMB 203 | | | | MOCA | PR | 00676 | |
| 294883 | MANUEL OCACIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 294884 | MANUEL OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 708150 | MANUEL OCHOA BALDRICH | P O BOX 6251 LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| 294885 | MANUEL OJEDA BATISTA | ADDRESS ON FILE | | | | | | | |
| 294886 | MANUEL OQUENDO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 708151 | MANUEL ORRIOLA PEREZ | PO BOX 141329 | | | | ARECIBO | PR | 00614 | |
| 708153 | MANUEL ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708152 | MANUEL ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708154 | MANUEL ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708155 | MANUEL ORTIZ ARROYO | URB HACIENDA LA MATILDE | 5675 PASEO MORELL CAMPOS | | | PONCE | PR | 00728 | |
| 294887 | MANUEL ORTIZ BEY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 708156 | MANUEL ORTIZ GUZMAN | PO BOX 2183 | | | | SALINAS | PR | 00751 | |
| 294888 | MANUEL ORTIZ MACHADO | ADDRESS ON FILE | | | | | | | |
| 708157 | MANUEL ORTIZ MARQUEZ | P O BOX 1722 | | | | RIO GRANDE | PR | 00745 | |
| 708158 | MANUEL ORTIZ NEVAREZ | URB PARAISO DE COAMO | 903 CONCORDIA | | | COAMO | PR | 00769 | |
| 294889 | MANUEL ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 294890 | MANUEL ORTIZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 294891 | MANUEL ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 294892 | MANUEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 708159 | MANUEL ORTIZ ROBLES | CAPARRA TERRACE | 1421 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 294893 | MANUEL ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294894 | MANUEL ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 294895 | MANUEL OYOLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 294896 | MANUEL P COLON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 708160 | MANUEL P FOSSE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 294897 | MANUEL P RODRIGUEZ VELASCO | ADDRESS ON FILE | | | | | | | |
| 294898 | MANUEL P SEGARRA | ADDRESS ON FILE | | | | | | | |
| 708161 | MANUEL PACHECO CINTRON | BO QDA CRUZ SECT LOS PACHECOS | CARR 824 | | | TOA ALTA | PR | 00953 | |
| 294899 | MANUEL PAGAN MORALES SUPET. TITULO 1 | ADDRESS ON FILE | | | | | | | |
| 294900 | MANUEL PANIAGUA CORREA | ADDRESS ON FILE | | | | | | | |
| 294901 | MANUEL PARDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 294902 | MANUEL PEDRAZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 294903 | MANUEL PENA ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 708162 | MANUEL PENTON BLASON | COND MARAZUL 1 | CALLE LIRIO APT 1B | | | CAROLINA | PR | 00979 | |
| 708163 | MANUEL PEREYO LOPEZ | URB GARDENS HILLS A-6CALLE SERRANIA | | | | GUAYNABO | PR | 00966 | |
| 708165 | MANUEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 708164 | MANUEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 708166 | MANUEL PEREZ BARALT | URB SANTA ANA | 19 CALLE TEMPLE | | | SAN JUAN | PR | 00927 | |
| 708167 | MANUEL PEREZ CALDERO | HC 3 BOX 12261 | | | | COROZAL | PR | 00783 | |
| 294904 | MANUEL PEREZ CAMINERO | ADDRESS ON FILE | | | | | | | |
| 708168 | MANUEL PEREZ GILBE | HC 06 BOX 4132 | | | | COTTO LAUREL | PR | 00780 | |
| 708169 | MANUEL PEREZ GOLDEROS | CALLE MAYAGUEZ | 605 COND TORRELINDA | | | HATO REY | PR | 00917 | |
| 294905 | MANUEL PEREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 294906 | MANUEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 294907 | MANUEL PEREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 708170 | MANUEL PEREZ ORTEGA | STA MONICA | C 18 CALLE 2 | | | BAYAMON | PR | 00958 | |
| 708171 | MANUEL PEREZ PRIETO | PO BOX 331804 | | | | PONCE | PR | 00733-1804 | |
| 708172 | MANUEL PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 708173 | MANUEL PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 294908 | MANUEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708174 | MANUEL PEREZ RODRIGUEZ | HC 3 BOX 9334 | | | | MOCA | PR | 00676 | |
| 294909 | MANUEL PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 708175 | MANUEL PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 708176 | MANUEL PEREZ ROSADO | HC 2 BOX 12594 | | | | SAN GERMAN | PR | 00683 | |
| 708177 | MANUEL PEREZ SANTIAGO | D 18 ESTANCIAS DE MAYORAL | | | | VILLALBA | PR | 00766 | |
| 708178 | MANUEL PEREZ SEGARRA | HC 3 BUZON 99 59 | | | | LARES | PR | 00669-9515 | |
| 294910 | MANUEL PERFECTO TORRES | ADDRESS ON FILE | | | | | | | |
| 708179 | MANUEL PERNES RIVERA | ADDRESS ON FILE | | | | | | | |
| 708180 | MANUEL PESANTE MIRANDA | HC 08 BOX 52250 | | | | HATILLO | PR | 00659 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 294911 | MANUEL PINEIRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 294912 | MANUEL PINTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 708181 | MANUEL PIZZINI CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 708182 | MANUEL PLAZA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 294913 | MANUEL POLANCO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 294914 | MANUEL PORRATA PILA | ADDRESS ON FILE | | | | | | | |
| 708183 | MANUEL PORRATA PILA | 898 AVE MUNOZ RIVERA STE 201 | | | | SAN JUAN | PR | 00927 | |
| 294915 | MANUEL PORRO VIZCARRA | ADDRESS ON FILE | | | | | | | |
| 294916 | MANUEL PORRO VIZCARRA | ADDRESS ON FILE | | | | | | | |
| 294917 | MANUEL PORTELA PADILLA | ADDRESS ON FILE | | | | | | | |
| 294918 | MANUEL PUBILLONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 708184 | MANUEL PUBILLONES LOPEZ | MADRESELVA 1103 | | | | SAN JUAN | PR | 00968 | |
| 708185 | MANUEL Q CABRET VIVES | LAS LOMAS | 1767 CALLE 24 S O | | | SAN JUAN | PR | 00921 | |
| 294920 | MANUEL QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 294921 | MANUEL QUINONES NEGRON | ADDRESS ON FILE | | | | | | | |
| 294922 | MANUEL QUINONES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 294923 | MANUEL QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 294924 | MANUEL QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 294925 | MANUEL QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 708186 | MANUEL QUINONEZ GARCIA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 294926 | MANUEL QUINONEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 294927 | MANUEL QUINONEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 708187 | MANUEL QUINTERO VAZQUEZ | P O BOX 2590 | | | | VEGA BAJA | PR | 00693 | |
| 294928 | MANUEL R CORDERO TORRES | ADDRESS ON FILE | | | | | | | |
| 708188 | MANUEL R DIAZ SOTO | 121 APACHE DRIVE | | | | EFFORT | PA | 18330 | |
| 708189 | MANUEL R ECOZCUE CHANDRI | PO BOX 361607 | | | | SAN JUAN | PR | 00936-1607 | |
| 708190 | MANUEL R FERNANDEZ | P O BOX 654957 | | | | MIAMI | FL | 33165 | |
| 294929 | MANUEL R GOMEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 708191 | MANUEL R GOMEZ CRESPO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 708192 | MANUEL R GOMEZ CRESPO | COND CRYSTAL HOUSE | AVE DE DIEGO | | | SAN JUAN | PR | 00926 | |
| 294930 | MANUEL R GRACIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 708193 | MANUEL R MARTINEZ GARCIA | WALDORF TOWERS | 4123 ISLA VERDE APT 807 | | | CAROLINA | PR | 00979 | |
| 294931 | MANUEL R NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 294932 | MANUEL R OYOLA LEDESMA | ADDRESS ON FILE | | | | | | | |
| 708194 | MANUEL R PEREZ CABALLER | PO BOX 9560 | | | | BAYAMON | PR | 00960-9560 | |
| 294933 | MANUEL R PURCELL MATTEI | ADDRESS ON FILE | | | | | | | |
| 294934 | MANUEL R PURCELL REQUENA | ADDRESS ON FILE | | | | | | | |
| 708195 | MANUEL R PURCELL REQUENA | 2643 CALLE MAYOR | | | | PONCE | PR | 00717-2072 | |
| 708196 | MANUEL R PURCELL REQUENA | 11 MAYOR STREET | | | | PONCE | PR | 00731 | |
| 294935 | MANUEL R SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 294936 | MANUEL R SILVA TORRES | ADDRESS ON FILE | | | | | | | |
| 708197 | MANUEL R SUAREZ JIMENEZ | PO BOX 11096 | | | | SAN JUAN | PR | 00910 | |
| 708198 | MANUEL R SUAREZ JIMENEZ | INTERNAL REVENUE SERVICES | PO BOX 57 | | | BENSALEM | PA | 19020 | |
| 294937 | MANUEL R TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 708199 | MANUEL RAMIREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 708200 | MANUEL RAMIREZ ARIZA | PO BOX 351327 | | | | CAYEY | PR | 00737-1327 | |
| 294938 | MANUEL RAMIREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 708201 | MANUEL RAMIREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 294939 | MANUEL RAMIREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 294940 | MANUEL RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 294941 | MANUEL RAMOS BORRERO | ADDRESS ON FILE | | | | | | | |
| 708202 | MANUEL RAMOS GANDIA | P O BOX 9066613 | | | | SAN JUAN | PR | 00906 | |
| 294942 | MANUEL RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 294943 | MANUEL RAMOS MARTIN | ADDRESS ON FILE | | | | | | | |
| 294944 | MANUEL RAMOS MORELL | ADDRESS ON FILE | | | | | | | |
| 708203 | MANUEL RAMOS RAMOS | 3602 VILLAS SOTOMAYOR | | | | SAN ANTONIO | PR | 00690 | |
| 708204 | MANUEL RAMOS ROMAN | HC 3 BOX 40716 | | | | CAGUAS | PR | 00725-9738 | |
| 294945 | MANUEL RAMOS URDAZ | ADDRESS ON FILE | | | | | | | |
| 708205 | MANUEL RESTAURANT | BO PLAYITA | CALLE C 12 | | | SALINAS | PR | 00751 | |
| 708206 | MANUEL RESTO GARCIA | PO BOX 705 | | | | CEIBA | PR | 00735-0705 | |
| 708207 | MANUEL REYES CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 294946 | MANUEL REYES DAVILA | ADDRESS ON FILE | | | | | | | |
| 294947 | MANUEL REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 708208 | MANUEL REYES GONZALEZ | PO BOX 8614 | | | | SAN JUAN | PR | 00910-0614 | |
| 708209 | MANUEL REYES LEON | HC 03 BOX 12810 | | | | JUANA DIAZ | PR | 00795 | |
| 294948 | MANUEL REYES LOPEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 294949 | MANUEL REYES LOPEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 294950 | MANUEL REYES LOPEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 708210 | MANUEL REYES RODRIGUEZ | URB SABANA GARDEN | B4 30 CALLE 10 | | | CAROLINA | PR | 0983 | |
| 708211 | MANUEL REYES VAZQUEZ | CASTELLANA GARDENS | E 22 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 708212 | MANUEL RIAL | BO SABALOS | 110 CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 | |
| 294951 | MANUEL RICO Y BEVERLY ROMAN | ADDRESS ON FILE | | | | | | | |
| 708213 | MANUEL RIOS ALEMAN | URB VILLAS DE SAN AGUSTIN H 2 | CALLE 6 | | | BAYAMON | PR | 00959 | |
| 294952 | MANUEL RIOS CENTENO | ADDRESS ON FILE | | | | | | | |
| 708214 | MANUEL RIOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 708215 | MANUEL RIOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 708216 | MANUEL RIOS LOPEZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 708217 | MANUEL RIOS RIGAU | OCEAN PARK | 1904 CACIQUE | | | SAN JUAN | PR | 00911 | |
| 708218 | MANUEL RIVERA | P O BOX 675 | | | | ENSENADA | PR | 00647 | |
| 708219 | MANUEL RIVERA AGUIAR | BARRIO OBRERO | 461 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 294953 | MANUEL RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 294954 | MANUEL RIVERA GIMENEZ | ADDRESS ON FILE | | | | | | | |
| 294955 | MANUEL RIVERA GIMENEZ | URB. DELGADO | O-10 AVE. JOSE VILLARES | | | CAGUAS | PR | 00725 | |
| 294956 | MANUEL RIVERA HEREDIA | ADDRESS ON FILE | | | | | | | |
| 708220 | MANUEL RIVERA MALAVE | PO BOX 300 | | | | SAN ANTONIO | PR | 00690 | |
| 708221 | MANUEL RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 708222 | MANUEL RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 708223 | MANUEL RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 708224 | MANUEL RIVERA MARZAN | RR 2 BOX 5858 | | | | TOA ALTA | PR | 00953-9802 | |
| 294957 | MANUEL RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 294958 | MANUEL RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 708225 | MANUEL RIVERA MORALES | EXT DE REXVILLE | CALLE 17 E2 NO 22 | | | BAYAMON | PR | 00957 | |
| 294959 | MANUEL RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 294960 | MANUEL RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 294961 | MANUEL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 708226 | MANUEL RIVERA ORTIZ | HC 05 BOX 11482 | | | | COROZAL | PR | 00783-9718 | |
| 708227 | MANUEL RIVERA ORTIZ | PO BOX 9065317 | | | | SAN JUAN | PR | 00906-5317 | |
| 708228 | MANUEL RIVERA QUINTANA | COND MIRAMAR | 608 CALLE OLIMPO APT 62 A | | | SAN JUAN | PR | 00907-3120 | |
| 294963 | MANUEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 708229 | MANUEL RIVERA RIVERA | HC 03 BOX 14105 | | | | COROZAL | PR | 00783 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 294964 | MANUEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294965 | MANUEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708230 | MANUEL RIVERA ROSADO | 113 CALLE LOS MILLONES | | | | BAYAMON | PR | 00957 | |
| 708231 | MANUEL RIVERA SANTIAGO | URB MONTE BRISAS | 3D 13 CALLE 111 | | | FAJARDO | PR | 00738 | |
| 708232 | MANUEL RIVERA SANTIAGO | URB LA MILAGROSA | N5 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 294966 | MANUEL RIVERA SULIVERES | ADDRESS ON FILE | | | | | | | |
| 708233 | MANUEL RIVERA Y ASOCIADOS | 2676 AVE BOULEVARD | | | | TOA BAJA | PR | 00949 | |
| 708234 | MANUEL ROBLES MORALES | URB COUNTRY CLUB 922 | CALLE PABLO SAEZ | | | SAN JUAN | PR | 00924-3491 | |
| 294967 | MANUEL RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 294968 | MANUEL RODRIGUEZ BIDOT | ADDRESS ON FILE | | | | | | | |
| 294969 | MANUEL RODRIGUEZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 708235 | MANUEL RODRIGUEZ CARRASQUILLO | PO BOX 721 | | | | CAROLINA | PR | 00986 | |
| 294970 | MANUEL RODRIGUEZ CESPEDES | ADDRESS ON FILE | | | | | | | |
| 294971 | MANUEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 708236 | MANUEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 294972 | MANUEL RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 708237 | MANUEL RODRIGUEZ DBA CONTROL CLEANING | PO BOX 6762 | | | | BAYAMON | PR | 00960 | |
| 294973 | MANUEL RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 294974 | MANUEL RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 294975 | MANUEL RODRIGUEZ DOSAL | ADDRESS ON FILE | | | | | | | |
| 708238 | MANUEL RODRIGUEZ ENCARNACION | PASEO LOS ARTESANOS | 16 CALLE RAFAELA RIVERA | | | LAS PIEDRAS | PR | 00771 | |
| 708239 | MANUEL RODRIGUEZ ENCARNACION | B 8 LOS MAESTROS | | | | HUMACAO | PR | 00791 | |
| 708240 | MANUEL RODRIGUEZ GAUD | URB LOS CAOBOS | 2757 CALLE CLAVELINO | | | PONCE | PR | 00716 | |
| 708241 | MANUEL RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 708242 | MANUEL RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 294976 | MANUEL RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 294977 | MANUEL RODRIGUEZ MORENO/EP ENERGY LLC | PARQUE DEL RIO | 108 PASEO HERRADURA | | | TRUJILLO ALTO | PR | 00976 | |
| 294978 | MANUEL RODRIGUEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 294979 | MANUEL RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 708243 | MANUEL RODRIGUEZ PEDRAZA | PO BOX 5518 | | | | MAYAGUEZ | PR | 00681 | |
| 708244 | MANUEL RODRIGUEZ RODRIGUEZ | HC 1 BOX 7948 | | | | BARCELONETA | PR | 00617 | |
| 708245 | MANUEL RODRIGUEZ RODRIGUEZ | HC 764 BOX 7956 | | | | PATILLAS | PR | 00723 | |
| 708246 | MANUEL RODRIGUEZ RODRIGUEZ | PO BOX 331521 | | | | PONCE | PR | 00733 | |
| 708247 | MANUEL RODRIGUEZ ROSADO | HC 03 BOX 5546 | | | | HUMACAO | PR | 00792 | |
| 708248 | MANUEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 708249 | MANUEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 708250 | MANUEL RODRIGUEZ SERRANO | PO BOX 143506 | | | | ARECIBO | PR | 00614 | |
| 708251 | MANUEL RODRIGUEZ VARGAS | URB 3T | 36 CALLE MALAGUETA | | | ISABELA | PR | 00662 | |
| 294980 | MANUEL ROLANDO GIL | ADDRESS ON FILE | | | | | | | |
| 708252 | MANUEL ROLON MARRERO | 105 CALLE DEGETAU N | | | | AIBONITO | PR | 00705 | |
| 708253 | MANUEL ROLON MARRERO | PO BOX 3805 | | | | AIBONITO | PR | 00705 | |
| 708254 | MANUEL ROLON MARRERO | PO BOX 575 | | | | AIBONITO | PR | 00705 | |
| 708255 | MANUEL ROMAN | RIO CRISTAL | G 27 CALLE 7 | | | MAYAGUEZ | PR | 00680 | |
| 294981 | MANUEL ROMAN ADVERTISING | 130 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 708256 | MANUEL ROMAN CRUZ | HC01 BOX 9511 | | | | SAN SEBASTIAN | PR | 00685 | |
| 708257 | MANUEL ROMAN DE LA ROSA | ROMULO VELASCO 2791 | COL RINCONADA | | | SAN ANDRES | | 44750 | |
| 708258 | MANUEL ROMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 708259 | MANUEL ROMAN DIAZ | HC 3 BOX 11858 | | | | CAMUY | PR | 00627 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 294982 | MANUEL ROMAN ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 294983 | MANUEL ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 294984 | MANUEL ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 708260 | MANUEL ROMAN TORRES | PO BOX 537 | | | | ENSENADA | PR | 00647 | |
| 708261 | MANUEL ROMERO BONILLA | ADDRESS ON FILE | | | | | | | |
| 294985 | MANUEL ROMEU FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 294986 | MANUEL ROSA E HIJOS INC | PO BOX 967 | | | | HATILLO | PR | 00659 | |
| 708262 | MANUEL ROSA ROSARIO / AIDA MATEO RIVERA | URB VISTA DE LUQUILLO | D 15 CALLE VI | | | LUQUILLO | PR | 00773-2706 | |
| 294987 | MANUEL ROSABAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 708263 | MANUEL ROSADO DIAZ | PO BOX 1055 | | | | COROZAL | PR | 00783 | |
| 294988 | MANUEL ROSADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 294989 | MANUEL ROSADO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 708264 | MANUEL ROSADO TORRES | PMB 316 | PO BOX 7004 | | | VEGA BAJA | PR | 00694 | |
| 708265 | MANUEL ROSARIO CINTRON | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 708266 | MANUEL ROSARIO CIRILO | P O BOX 30 | | | | PALMER | PR | 00721 | |
| 708267 | MANUEL ROSARIO CRUZ | HC 1 BOX 3082 | | | | CIDRA | PR | 00739 | |
| 294990 | MANUEL ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 708268 | MANUEL ROSARIO RIVERA | P O BOX 6805 | | | | TOA ALTA | PR | 00952 | |
| 708269 | MANUEL ROSARIO SALAMO | 66 A MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 708270 | MANUEL ROSARIO SALAMO | P O BOX 7436 | | | | PONCE | PR | 0732 | |
| 294991 | MANUEL RUIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 708271 | MANUEL RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 708272 | MANUEL RUIZ MONTALVO | BO SONADOR I | RR I BOX 37286 | | | SAN SEBASTIAN | PR | 00685 | |
| 294992 | MANUEL S CHACON BOLANOS | ADDRESS ON FILE | | | | | | | |
| 708273 | MANUEL S CRUZ MARTINEZ | URB SANTA PAULA | 2 B6 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 294993 | MANUEL S HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294994 | MANUEL SAAVEDRA POZO MD, FANOR | ADDRESS ON FILE | | | | | | | |
| 708274 | MANUEL SABAT RIVERA | ADDRESS ON FILE | | | | | | | |
| 294995 | MANUEL SALAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 294996 | MANUEL SALCEDO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 708275 | MANUEL SALGADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 294997 | MANUEL SAN JUAN | ADDRESS ON FILE | | | | | | | |
| 294998 | MANUEL SAN JUAN LABARO | ADDRESS ON FILE | | | | | | | |
| 708276 | MANUEL SANCHEZ BARRIS | ADDRESS ON FILE | | | | | | | |
| 294999 | MANUEL SANCHEZ BOYER | ADDRESS ON FILE | | | | | | | |
| 708277 | MANUEL SANCHEZ CINTRON | COND CANALS | 266 CALLE CANALS APTO 210 | | | SAN JUAN | PR | 00907 | |
| 708278 | MANUEL SANCHEZ LOPEZ | ARECIBO GARDENS 79 CALLE-5 | | | | ARECIBO | PR | 00612 | |
| 295000 | MANUEL SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 708279 | MANUEL SANCHEZ ROBLES | 208 CALLE AGUSTIN CABRERA FINAL | | | | CAROLINA | PR | 00985 | |
| 708280 | MANUEL SANCHEZ SEIJO | URB PARK GARDEN | K 15 CALLE GENERALIFE | | | SAN JUAN | PR | 00926 | |
| 708281 | MANUEL SANCHEZ SORELL | CALLE 60 A Q 4 URB. REXVILLE | | | | BAYAMON | PR | 00957 | |
| 708282 | MANUEL SANSANCHEZ ROBLES | P O BOX 7428 | | | | CAROLINA | PR | 00984 | |
| 708283 | MANUEL SANTANA | HC 01 BOX 7256 | | | | LAS PIEDRAS | PR | 00771 | |
| 708284 | MANUEL SANTANA CANALES | HC 1 BOX 7344 | | | | GURABO | PR | 00658 | |
| 295001 | MANUEL SANTANA PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 295002 | MANUEL SANTIADO ALBALADEJO | ANTONIO MARRERO | PO BOX 191781 | | | SAN JUAN | PR | 00919 | |
| 295003 | MANUEL SANTIADO ALBALADEJO | HECTOR FERRER | PMB 887 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 295004 | MANUEL SANTIADO ALBALADEJO | VERONICA ORTIZ | CENTRO INT. MERCADEO TORRE 1 100-165 SUITE 509 | | | GUAYNABO | PR | 00968 | |
| 295005 | MANUEL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 708285 | MANUEL SANTIAGO | 14 D PLAZA DEL SUR | | | | PONCE | PR | 00731 | |
| 708286 | MANUEL SANTIAGO BETANCOURT | URB COUNTRY CLUB | 820 LEDU | | | SAN JUAN | PR | 00924 | |
| 708287 | MANUEL SANTIAGO BUITRAGO | ADDRESS ON FILE | | | | | | | |
| 295006 | MANUEL SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 295007 | MANUEL SANTIAGO CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 708288 | MANUEL SANTIAGO CENTENO | RR 1 BOX 2506 | | | | CIDRA | PR | 00739 | |
| 708289 | MANUEL SANTIAGO CONCEPCON | PO BOX 1118 | | | | VEGA ALTA | PR | 00692-1118 | |
| 708290 | MANUEL SANTIAGO CRUZ | P O BOX 954 | | | | COAMO | PR | 00769 | |
| 295008 | MANUEL SANTIAGO FEBRES | ADDRESS ON FILE | | | | | | | |
| 708291 | MANUEL SANTIAGO GONZALEZ | 42 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 708292 | MANUEL SANTIAGO MARRERO | RES LUIS LLORENS TORRES | EDF 88 APT 1715 | | | SAN JUAN | PR | 00913 | |
| 295009 | MANUEL SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 708293 | MANUEL SANTIAGO OTERO | HC 1 BOX 1922 | | | | MOROVIS | PR | 00687 | |
| 708294 | MANUEL SANTIAGO RIVERA | PO BOX 238 | | | | UTUADO | PR | 00641 | |
| 295010 | MANUEL SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 708295 | MANUEL SANTOS COLON | PO BOX 23 | | | | MOCA | PR | 00676 | |
| 295011 | MANUEL SANTOS JORGE | ADDRESS ON FILE | | | | | | | |
| 708296 | MANUEL SEDA ROMERO | URB LAS PALMAS DE CERRO | GORDO 54 CALLE ARECA | | | VEGA ALTA | PR | 00692-9642 | |
| 708297 | MANUEL SEHUERE SOTO | PO BOX 9100 | | | | SAN JUAN | PR | 00908 | |
| 295012 | MANUEL SEIN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 295013 | MANUEL SEMPRIT FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 708298 | MANUEL SERRA FIGUEROA | BARRIO LAVADERO | 1 APT 1444 | | | HORMIGUEROS | PR | 00660 | |
| 708299 | MANUEL SERRA FIGUEROA | BO LAVADERO 1 | APT 1444 | | | HORMIGUEROS | PR | 00660 | |
| 708300 | MANUEL SERRANO ORTIZ | P O BOX 615 | | | | UTUADO | PR | 00641 | |
| 295014 | MANUEL SERRANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 295015 | MANUEL SERRANO TEXEIRA | ADDRESS ON FILE | | | | | | | |
| 295016 | MANUEL SEVILA ESTELA SUP ZONA MATEMATICA | ADDRESS ON FILE | | | | | | | |
| 295017 | MANUEL SEVILLA - SUP ZONA DE MATEMATICA | ADDRESS ON FILE | | | | | | | |
| 708301 | MANUEL SIAZ CASTILLO | P O BOX 8072 | | | | CAGUAS | PR | 00726 | |
| 708302 | MANUEL SOLER AVILES | URB FORREST HILLS | J 12 CALLE 26 | | | BAYAMON | PR | 00959-5432 | |
| 708303 | MANUEL SOLER RIOS | RESIDENCIAL MANUEL A PEREZ | EDIF H1 APT 2 | | | SAN JUAN | PR | 00930 | |
| 708304 | MANUEL SOLIS SOLIS | BO GUARDARRAYA | HC 764 BOX 8329 | | | PATILLAS | PR | 00723 | |
| 295018 | MANUEL SOLTERO | ADDRESS ON FILE | | | | | | | |
| 708305 | MANUEL SOSA MENDEZ | PO BOX 2131 | | | | ISABELA | PR | 00662 | |
| 708306 | MANUEL SOTO | ADDRESS ON FILE | | | | | | | |
| 708307 | MANUEL SOTO BISBAL | COND SAN MIGUEL TOWERS APT 205 | | | | MAYAGUEZ | PR | 00680 | |
| 708308 | MANUEL SOTO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 295019 | MANUEL SOTO TIRADO | ADDRESS ON FILE | | | | | | | |
| 295020 | MANUEL SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 295021 | MANUEL SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 708309 | MANUEL STUART | P.O. BOX 5265 | | | | CAGUAS | PR | 00726 | |
| 708310 | MANUEL SUAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 708311 | MANUEL SUAREZ MEDINA | PO BOX 1088 | | | | BAJADERO | PR | 00616 1088 | |
| 295022 | MANUEL SUD MENDEZ | ADDRESS ON FILE | | | | | | | |
| 295023 | MANUEL T FRANCO MOLINI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 708312 | MANUEL T HIDALGO VILLODAS | 314 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 | |
| 708313 | MANUEL TARDI GONZALEZ | BO CAIMITO | CARR 842 KM 6 3 | | | SAN JUAN | PR | 00926 | |
| 295024 | MANUEL TAVAREZ DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 708314 | MANUEL TIRADO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 708315 | MANUEL TIZOL | PO BOX 1427 | | | | YABUCOA | PR | 00767 | |
| 295025 | MANUEL TORO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 295026 | MANUEL TORRES | ADDRESS ON FILE | | | | | | | |
| 708316 | MANUEL TORRES BAEZ | URB SANTA MONICA Q 1 CALLE 5 | | | | BAYAMON | PR | 00957 | |
| 708317 | MANUEL TORRES CAMACHO | HC 09 BOX 2574 | | | | SABANA GRANDE | PR | 00637 | |
| 295027 | MANUEL TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| 708318 | MANUEL TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 295028 | MANUEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 708319 | MANUEL TORRES HERNANDEZ | URB LAS COLINAS N 11 | CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 708320 | MANUEL TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 708321 | MANUEL TORRES MACHADO | HC 1 BOX 4560 | | | | BARCELONETA | PR | 00617 | |
| 708322 | MANUEL TORRES MONTALVO | PO BOX 366 | | | | UTUADO | PR | 00641 | |
| 708323 | MANUEL TORRES NAZARIO | HC 09 BOX 2335 | | | | SABANA GRANDE | PR | 00637 | |
| 295029 | MANUEL TORRES ORZA | ADDRESS ON FILE | | | | | | | |
| 708324 | MANUEL TORRES PANIAGUA | URAYOAN 313 LOS CACIQUES | | | | CAROLINA | PR | 00987 | |
| 708325 | MANUEL TORRES PERALTA | URB CAMINO DEL MONTE | 17 PEDREGAL | | | GUAYNABO | PR | 00971 | |
| 708326 | MANUEL TORRES PEREZ | URB SAN JOAQUIN | 17 URB SAN JOAQUIN | | | ADJUNTAS | PR | 00601 | |
| 708327 | MANUEL TORRES QUILES | COND GOLDEN TOWERS | APT 706 VISTAMAR | | | CAROLINA | PR | 00987 | |
| 295030 | MANUEL TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 295031 | MANUEL TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 295032 | MANUEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 708328 | MANUEL TORRES RIVERA | URB CAMONO DEL MAR | 4033 CALLE VIA CANGREJOS | | | TOA BAJA | PR | 00949-4300 | |
| 295033 | MANUEL TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 708329 | MANUEL TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 708330 | MANUEL TORRES TOSADO | URB LAS DELICIAS | 603 CALLE RAFAEL MERCADO | | | RIO PIEDRAS | PR | 00924 | |
| 708331 | MANUEL TORRES-REYES | ADDRESS ON FILE | | | | | | | |
| 708332 | MANUEL TORRES-REYES | ADDRESS ON FILE | | | | | | | |
| 708333 | MANUEL TOWING | EXT SAN AGUSTIN | 451 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 708334 | MANUEL TOWING / MANUEL ORTEGA BURGOS | LEVITTOWN BOX 50508 | | | | TOA BAJA | PR | 00950 | |
| 708335 | MANUEL TRUJILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708336 | MANUEL UBARRI CASTRO | ADDRESS ON FILE | | | | | | | |
| 708337 | MANUEL URENA DE LEON | PO BOX 269 | | | | BRONX | NY | 10455 | |
| 708338 | MANUEL V CIRCUN QUIROS | URB LA CUMBRE 497 AVE | EMILIANO POOL STE 611 | | | SAN JUAN | PR | 00926 | |
| 708339 | MANUEL V GALAN Y/O ALICIA GALAN | 1035 ASHFORD # 704 | | | | SAN JUAN | PR | 00907 | |
| 708340 | MANUEL V. GONZALEZ QUILES | HC 1 BOX 3975 | | | | UTUADO | PR | 00641 | |
| 708341 | MANUEL VALCARCEL ORTEGA | PO BOX 730 | | | | BOQUERON | PR | 00622 | |
| 708342 | MANUEL VALENTIN BOSQUES | HC 5 BZN 39581 | | | | SAN SEBASTIAN | PR | 00685 | |
| 295034 | MANUEL VALENTIN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 295035 | MANUEL VALENTIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 295036 | MANUEL VALLES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 708343 | MANUEL VARGAS CARDONA | URB LOS MAESTROS | 793 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 295037 | MANUEL VARGAS CORTES | ADDRESS ON FILE | | | | | | | |
| 708344 | MANUEL VARGAS CORTES | ADDRESS ON FILE | | | | | | | |
| 295038 | MANUEL VARGAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 708346 | MANUEL VARGAS SANTIAGO | P O BOX 998 | | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 708345 | MANUEL VARGAS SANTIAGO | DEPARTAMENTO DE LA VIVIENDA | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 708347 | MANUEL VARGAS SEPULVEDA | PO BOX 455 | | | | LAJAS | PR | 00667 | |
| 295039 | MANUEL VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 295040 | MANUEL VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 295041 | MANUEL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 708348 | MANUEL VAZQUEZ DIAZ | PO BOX 8224 | | | | BAYAMON | PR | 00960 | |
| 708349 | MANUEL VAZQUEZ CONCEPCION | URB VILLA CAROLINA | 30 2 CALLE 8 | | | CAROLINA | PR | 00985 | |
| 708350 | MANUEL VAZQUEZ FONSECA | CIUDAD JARDIN CAROLINA | 72 CALLE GARDENIA | | | CAROLINA | PR | 00987 | |
| 295042 | MANUEL VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 295043 | MANUEL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 295044 | MANUEL VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 295045 | MANUEL VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 708351 | MANUEL VEGA MERCADO | ADDRESS ON FILE | | | | | | | |
| 295046 | MANUEL VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 295047 | MANUEL VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708352 | MANUEL VEGA SANTIAGO | P O B OX 609 | | | | ADJUNTAS | PR | 00601 | |
| 708353 | MANUEL VEGA SERRA | URB.MANCIONES C-3 BUZON-5 | | | | SABANA GRANDE | PR | 00637 | |
| 708354 | MANUEL VEGA TORRES | P O BOX 609 | | | | ADJUNTAS | PR | 00601 | |
| 708355 | MANUEL VEGA VAZQUEZ | PO BOX 219 | | | | YAUCO | PR | 00698 | |
| 708356 | MANUEL VEGA VELEZ | URB MONSERRATE | E 11 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| 295048 | MANUEL VELAZQUEZ CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 708357 | MANUEL VELAZQUEZ JIMENEZ | REPTO METROPOLITANO | 1187 CALLE 46 SE | | | SAN JUAN | PR | 00921 | |
| 295049 | MANUEL VELAZQUEZ PIERANTONI | ADDRESS ON FILE | | | | | | | |
| 708358 | MANUEL VELEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 708359 | MANUEL VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708360 | MANUEL VELEZ SANTIAGO | P O BOX 7036 | | | | CAROLINA | PR | 00979 | |
| 295050 | MANUEL VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 708361 | MANUEL VELEZ VELEZ | URB RAMIREZ DE ARELLANO | 130 CALLE AGUSTIN STHAL | | | MAYAGUEZ | PR | 00680 | |
| 708362 | MANUEL VENDRELL LICEAGA | ADDRESS ON FILE | | | | | | | |
| 708363 | MANUEL VERA GARCIA | ALTURAS DE RIO GRANDE | O 761 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 295051 | MANUEL VERA TORRES | ADDRESS ON FILE | | | | | | | |
| 708364 | MANUEL VIA PORTILLA | URB GOLDEN GATE | 124 CALLE RUBI | | | GUAYNABO | PR | 00968 | |
| 295052 | MANUEL VIERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 295053 | MANUEL VILLA PRIETO | ADDRESS ON FILE | | | | | | | |
| 295054 | MANUEL VILLAFANE CRUZ | ADDRESS ON FILE | | | | | | | |
| 708365 | MANUEL VILLAMIL IRIZARRY | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 708366 | MANUEL VILLANUEVA SANABRIA | HC 01 BOX 6420 | | | | JUNCOS | PR | 00777 | |
| 708367 | MANUEL VILLANUEVA SANTIAGO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 295055 | MANUEL VILLAPOL ROMERO | ADDRESS ON FILE | | | | | | | |
| 708368 | MANUEL VILLARRUBIA | HC 1 BOX 17410 | | | | CABO ROJO | PR | 00623 | |
| 295056 | MANUEL VILLARUBIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 295057 | MANUEL VILLEGAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 295058 | MANUEL VINAS SORBA | ADDRESS ON FILE | | | | | | | |
| 295059 | MANUEL VIRELLA ROLON | ADDRESS ON FILE | | | | | | | |
| 708369 | MANUEL VIRELLA ROLON | URB ROYAL TOWN | 14-9 CALLE 54 | | | BAYAMON | PR | 00957 | |
| 708370 | MANUEL VIRELLA ROLON | URB SANTA JUANITA | DF 4 CALLE ATENAS | | | BAYAMON | PR | 00957 | |
| 708371 | MANUEL VISBAL | JARDINES AVILA | 20 CALLE 1 | | | CEIBA | PR | 00735 | |
| 708372 | MANUEL WESTERBAND MILAN | URB QUINTANA DE GUASIMA | D 7 CALLE T | | | ARROYO | PR | | |
| 295060 | MANUEL Y SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 295061 | MANUEL Y SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 295062 | MANUEL YSABEL BRITO | ADDRESS ON FILE | | | | | | | |
| 708373 | MANUEL Z. RIVERA GUTIERREZ | P O BOX 142052 | | | | ARECIBO | PR | 00614 | |
| 295063 | MANUEL, ESPINAL | ADDRESS ON FILE | | | | | | | |
| 708374 | MANUELA MEJIAS MORALES | HC 8 BOX 348 | | | | PONCE | PR | 00731 | |
| 295064 | MANUELA BATISTIA CORREA | ADDRESS ON FILE | | | | | | | |
| 708375 | MANUELA BLAS BLAS | BO BORINQUEN | 143 AVE MONTEMAR | | | AGUADILLA | PR | 00603 | |
| 295066 | MANUELA CARRION QUINONES | ADDRESS ON FILE | | | | | | | |
| 708376 | MANUELA CARRION QUINONES | JARDINES DE PALMAREJO | L 19 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 708377 | MANUELA COLLAZO RAMIREZ | 6 RES FALANSTERIO APT F 1 | | | | SAN JUAN | PR | 00901 | |
| 295067 | MANUELA CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 295068 | MANUELA DE JESUS ROJAS | ADDRESS ON FILE | | | | | | | |
| 708378 | MANUELA DE JESUS ROJAS | ADDRESS ON FILE | | | | | | | |
| 295069 | MANUELA DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 295070 | MANUELA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708379 | MANUELA FALU CLEMENTE | VILLA FONTANA | 4 B N 4 VIA 31 | | | CAROLINA | PR | 00983 | |
| 708380 | MANUELA FRANCO BARRIOS | URB JARDINES MONACO II | 4 CALLE COLOMBIA | | | MANATI | PR | 00674 | |
| 708381 | MANUELA GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 708382 | MANUELA GONZALEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 708383 | MANUELA HADDOCK RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708384 | MANUELA KERCADO FEBRES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 708385 | MANUELA LOPEZ FLORES | COM MATA DE PLATANO PARCELA B 35 | | | | LUQUILLO | PR | 00773 | |
| 708386 | MANUELA LOPEZ TORRES | BOX 3765 | | | | CIDRA | PR | 00739 | |
| 295071 | MANUELA M VELEZ LARA | ADDRESS ON FILE | | | | | | | |
| 708387 | MANUELA MALDONADO FIGUEROA | P O BOX 362 | | | | TRUJILLO ALTO | PR | 00978 | |
| 708388 | MANUELA MARIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 295072 | MANUELA MARISEL FRECHEL FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 295073 | MANUELA MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 708389 | MANUELA MARTINEZ MILLAN | URB JARDINES DE CAPARRA | K 9 CALLE 1 | | | BAYAMON | PR | 00959-7832 | |
| 708390 | MANUELA MARTINEZ MORALES | P O BOX 225 | | | | MANATI | PR | 00674 | |
| 708391 | MANUELA MARTINEZ PEPIN | 9 URB VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 708392 | MANUELA MORAES | R AIMBERE 1871 APTO 302 | | | | SUMAREZINO | SP | 01258020 | |
| 708393 | MANUELA NOGUERAS CRUZ | P O BOX 7842 | | | | LUQUILLO | PR | 00773 | |
| 295074 | MANUELA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 708394 | MANUELA PEREZ CEPEDA | PARCELA LA PONDEROSA | 507 CALLE GIRASOL | | | RIO GRANDE | PR | 00745 | |
| 295075 | MANUELA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708395 | MANUELA PIZARRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 295076 | MANUELA RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 295077 | MANUELA RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 708396 | MANUELA RIVERA FERNANDEZ | P O BOX 55 | | | | TOA BAJA | PR | 00951 | |
| 708397 | MANUELA RIVERA KERCADO | BO SAN ANTON | CALLE KERCADO FINAL CARRETERA VIEJA | | | CAROLINA | PR | 00987 | |
| 708398 | MANUELA RIVERA PEREIRA | COUNTRY CLUB | 933 CALLE LINACERO | | | SAN JUAN | PR | 00924 | |
| 708399 | MANUELA RIVERA ROBLES | RES LAGOS DE BLASINA | EDIF 3 APT 41 | | | CAROLINA | PR | 00985 | |
| 295078 | MANUELA RIVERA TABUERA | ADDRESS ON FILE | | | | | | | |
| 708400 | MANUELA ROMAN RIVERA | VICTOR ROJAS 2 | CALLE 12 CASA 58 | | | ARECIBO | PR | 00612 | |
| 708401 | MANUELA ROSA NIEVES | BDA SAN ANTONIO BOX 292 | | | | NARANJITO | PR | 00719 | |
| 708402 | MANUELA SANCHEZ BODEN | RES SAN MARTIN | EDIF 21 APT 249 | | | SAN JUAN | PR | 00920 | |
| 708403 | MANUELA SANTIAGO LATIMER | PROY 215 LAS MARGARITAS | EDIF 36 APT 346 | | | SAN JUAN | PR | 00915 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 295079 | MANUELA SANTIAGO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 708404 | MANUELA SANTIAGO MARQUEZ | BOX 8215 | | | | CAROLINA | PR | 00986 | |
| 708405 | MANUELA SAYANS | ADDRESS ON FILE | | | | | | | |
| 295080 | MANUELA SOTOMAYOR VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 708406 | MANUELA TORRES OCASIO | HC 2 BOX 6680 | | | | BAJADERO | PR | 00616 | |
| 708407 | MANUELA VEGA ROMAN | ADDRESS ON FILE | | | | | | | |
| 708408 | MANUELA VILLANUEZ NIEVES | VEGA BAJA LAKES M 59 | CALLE 12 | | | VEGA BAJA | PR | 00693 | |
| 708409 | MANUELA ZULMA MANGUAL ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 295081 | MANUELITA ALAMO DE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 295082 | MANUELITA MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 708410 | MANUELITA RIVERA NATAL | HC 01 BOX 2635 | | | | BAJADERO | PR | 00616 | |
| 295083 | MANUELO TIRE INC | PO BOX 417 | | | | CAROLINA | PR | 00986 | |
| 708411 | MANUEL'S AUTO REPAIR | URB ROSA MARIA | D 4 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 708412 | MANUFACTURING TECHNOLOGY SERVICES | VILLA BLANCA | 100 CALE AQUAMARINA | | | CAGUAS | PR | 00725 | |
| 295084 | MANZAN MALDONADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 295085 | MANZAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 295086 | MANZANA THE PAMPERING STUDIO I | PO BOX 9022753 | | | | SAN JUAN | PR | 00902-2753 | |
| 295087 | MANZANARES ALVARADO, EVINELIS | ADDRESS ON FILE | | | | | | | |
| 295088 | MANZANARES BLAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 295089 | MANZANARES CHARLEMAN, YARITZA | ADDRESS ON FILE | | | | | | | |
| 295090 | MANZANARES FLORES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 295092 | MANZANARES PADILLA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 295093 | MANZANARES, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 295094 | MANZANERO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 295095 | MANZANET COLON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 295096 | MANZANET COLON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 295097 | Manzanet Garcia, Juan C | ADDRESS ON FILE | | | | | | | |
| 295098 | MANZANET GIRONA, DANAIDE | ADDRESS ON FILE | | | | | | | |
| 295099 | MANZANET GIRONA, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 295100 | MANZANILLA ROMERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 295101 | MANZANO AYALA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 295102 | MANZANO CANDELARIO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 295103 | MANZANO CARDONA, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 295104 | MANZANO CIPRIAN, ELIAS | ADDRESS ON FILE | | | | | | | |
| 295105 | MANZANO COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 295106 | MANZANO CORDERO, VIVIAN I. | ADDRESS ON FILE | | | | | | | |
| 295107 | MANZANO DAVILA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 295108 | MANZANO DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 295109 | MANZANO GONZALEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 295110 | MANZANO JIMENEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 295111 | MANZANO JIMENEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 708413 | MANZANO LOPEZ JORGE L. | 108 CALLE TAPIA | | | | SANTURCE | PR | 00911 | |
| 295112 | MANZANO LOPEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 295113 | Manzano Lopez, Francisco Javier | ADDRESS ON FILE | | | | | | | |
| 295114 | MANZANO LOPEZ, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 295115 | MANZANO LOPEZ, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 295116 | MANZANO LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 295117 | MANZANO LOZANO, GLENDALY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 295118 | MANZANO MALARET, YARILIS A | ADDRESS ON FILE | | | | | | | |
| 295119 | MANZANO MALDONADO, MARY | ADDRESS ON FILE | | | | | | | |
| 295120 | MANZANO MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 295121 | MANZANO MALDONADO, WILLI | ADDRESS ON FILE | | | | | | | |
| 295122 | MANZANO MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 295123 | MANZANO MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 295124 | MANZANO MELENDEZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| 295125 | MANZANO MELENDEZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 295126 | MANZANO MERCADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 295127 | Manzano Mercado, Luz M. | ADDRESS ON FILE | | | | | | | |
| 295128 | MANZANO MIGUEL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 295129 | MANZANO MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 295130 | MANZANO MOJICA PSYD, JOEL | ADDRESS ON FILE | | | | | | | |
| 295131 | MANZANO MOJICA, ISAAC C. | ADDRESS ON FILE | | | | | | | |
| 295132 | Manzano Mojica, Isaac Cosme | ADDRESS ON FILE | | | | | | | |
| 295133 | MANZANO MOJICA, JOEL | ADDRESS ON FILE | | | | | | | |
| 295134 | MANZANO ORTIZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| 295135 | MANZANO OTERO, CARMEL | ADDRESS ON FILE | | | | | | | |
| 295136 | MANZANO OTERO, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 295137 | MANZANO OTERO, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 295138 | MANZANO OTERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 295139 | MANZANO PACHECO, OLGA | ADDRESS ON FILE | | | | | | | |
| 295140 | MANZANO PADRO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 295141 | MANZANO PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 295142 | MANZANO PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 295143 | MANZANO PEREZ, SARA | ADDRESS ON FILE | | | | | | | |
| 295144 | Manzano Quinones, Jesus J. | ADDRESS ON FILE | | | | | | | |
| 295145 | MANZANO QUINONEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 295146 | MANZANO RIOS, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 295147 | MANZANO RIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 295148 | MANZANO RIVERA MD, MARYLIA | ADDRESS ON FILE | | | | | | | |
| 295149 | MANZANO RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 295150 | MANZANO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 295151 | MANZANO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 295152 | MANZANO RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 295153 | MANZANO RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 295154 | MANZANO RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 295155 | MANZANO RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 295156 | MANZANO ROMERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 295157 | MANZANO ROMERO, YOHALY | ADDRESS ON FILE | | | | | | | |
| 295159 | MANZANO SANCHEZ, HENRICH | ADDRESS ON FILE | | | | | | | |
| 295160 | MANZANO SERPA, LUIS | ADDRESS ON FILE | | | | | | | |
| 295161 | MANZANO SERRANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 295162 | MANZANO SIERRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 295163 | MANZANO SIERRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 295164 | MANZANO SIERRA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 295165 | MANZANO SULLIVAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 295166 | MANZANO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 295167 | Manzano Velez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 295168 | MANZANO VELEZ, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 295169 | MANZANO VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 295170 | Manzano Yates, Manuel A | ADDRESS ON FILE | | | | | | | |
| 295171 | MANZANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 295172 | MANZANO, LILA | ADDRESS ON FILE | | | | | | | |
| 295173 | MANZANOAPONTE, ALICIA | ADDRESS ON FILE | | | | | | | |
| 295174 | MANZO PENALOZA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 295175 | Manzo Rivera, Ana D | ADDRESS ON FILE | | | | | | | |
| 295176 | MANZO SANTIAGO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 295177 | MANZUETA DE LA CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 295178 | MANZUETA JIMENEZ, HIDEKEL | ADDRESS ON FILE | | | | | | | |
| 708414 | MAO AN ZHOU | COND TORRE ALTA | 274 CALLE URUGUAY APT 906 | | | SAN JUAN | PR | 00917-2019 | |
| 708415 | MAOF SIGN | 104 AVE DE DIEGO | | | | SAN JUAN | PR | 00907 | |
| 295179 | MAOF SIGNS & LETTER CENTER | P O BOX 40291 | MINILLAS STA | | | SAN JUAN | PR | 00940-0000 | |
| 295180 | MAOF SIGNS & LETTER CENTER | SIGNS & LETTER CENTER, INC. | 1410 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909-0000 | |
| 295181 | MAOF SIGNS & LETTER CENTER INC | 1410 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 295182 | MAOF SIGNS & LETTER CENTER INC | PO BOX 40291 | | | | SAN JUAN | PR | 00940 | |
| 708416 | MAOF SIGNS & LETTER CENTER INC | PO BOX 19858 | | | | SAN JUAN | PR | 00910-1858 | |
| 708417 | MAOI SIGNS & LETTER CENTER | 1410 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 708418 | MAOS REALTY | P O BOX 370843 | | | | CAYEY | PR | 00737 | |
| 708419 | MAP CORPORATE COMMUNICATIONS INC | URB VISTA AZUL | D 13 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 708420 | MAPA DEVELOPMENT CORP | 305 CALLE DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| 708421 | MAPCO | 73 CENTER ST | | | | WEST MILFORD | NJ | 07480 | |
| 708422 | MAPE PRODUCCIONES EDUCATIVAS | PO BOX 8317 | | | | SAN JUAN | PR | 00917 | |
| 708423 | MAPE PRODUCCIONES EDUCATIVAS | APT 1205 | COND SEGOVIA | | | HATO REY | PR | 00918 | |
| 295183 | MAPEI CARIBE INC | CARLOS A. RODRÍGUEZ VIDAL | APDO. POSTAL 70364 | | | SAN JUAN | PR | 00936-8364 | |
| 295184 | MAPES INSURANCE AGENCY INC | 2032 LAKE MICHIGAN | | | | GRAND RAPIDS | MI | 49504 | |
| 295185 | MAPFRE | LCDO. LUIS RIVERA MARTÍNEZ | RR 17 Box 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295186 | MAPFRE | MARIA RODRIGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295187 | MAPFRE | PO BOX 609 | | | | AGUADA | PR | 00602 | |
| 295188 | MAPFRE & RELIABLE FINANCIAL SERVICES | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295189 | MAPFRE / PRAICO / RELIABLE FINANCIAL | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295190 | MAPFRE INSURANCE AGENCY OF P R | PO BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| 295191 | MAPFRE LIFE | PO BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| 295192 | MAPFRE LIFE | URB. TRES MONJITAS INDUSTRIAL 297 | | | | HATO REY | PR | 00917 | |
| 295193 | MAPFRE LIFE INSURANCE CO. | P.O. BOX 70297 | | | | SAN JUAN | PR | 00936-8297 | |
| 295194 | MAPFRE LIFE INSURANCE COMPANY | PO BOX 70297 | | | | SAN JUAN | PR | 00936-8297 | |
| 295197 | MAPFRE LIFE INSURANCE COMPANY OF PR | PO BOX 70297 | | | | SAN JUAN | PR | 00936-8297 | |
| 295198 | MAPFRE LIFE INSURANCE COMPANY OF PR | PO BOX 70333 | | | | SAN JUAN | PR | 00936 | |
| 295199 | MAPFRE Life Insurance Company of Puerto | 297 Calle César González | | | | San Juan | PR | 00918-1739 | |
| 295200 | MAPFRE Life Insurance Company of Puerto Rico | Attn: Raul Costilla, President | PO Box 70297 | | | San Juan | PR | 93682-936 | |
| 295201 | MAPFRE Life Insurance Company of Puerto Rico | Attn: Scott Houghton, Actuary | PO Box 70297 | | | San Juan | PR | 93682-936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 295202 | MAPFRE PAN AMERICAN INSURANCE CO. Y RELIABLE FINANCIAL SERVICES INC. | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295203 | MAPFRE Pan American Insurance Company | Attn: Joaquin Castrillo, President | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| 295204 | MAPFRE Pan American Insurance Company | Urb. Tres Monjitas Industrial | 297 Avenue Carlos Chardón | | | San Juan | PR | 00918 | |
| 295205 | MAPFRE PRAICO & RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295206 | MAPFRE PRAICO & RELIABLE FINANCIAL SERVICES / NOEL ROSADO VARGAS | LCDO. DANIEL CACHO SERRANO | 610 AVE. DE DIEGO | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 295207 | MAPFRE PRAICO & RELIABLE FINANCIAL SERVICES / NOEL ROSADO VARGAS | LCDO. DANIEL CACHO SERRANO / LCDO. CARLOS R. CANO ROBLES | 552 AVE. JOSE A CEDEñO SUITE 2 | | | ARECIBO | PR | 00612-3963 | |
| 295208 | MAPFRE PRAICO INC. & RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295209 | MAPFRE PRAICO INS. CO. & RELIABLE FINANCIAL SERVICES, INC. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295210 | MAPFRE PRAICO INS. CO., COOPERATIVA AHORRO Y CRÉITO ARECIBO (COPACA) | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295211 | MAPFRE PRAICO INS. CO., RELIABLE FINANCIAL, ZUEHEILY CONCEPCIÓN MEDINA | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295212 | MAPFRE PRAICO INSURANCE CO. & RELIABLE FINANCIAL SERVICES | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295213 | MAPFRE PRAICO INSURANCE CO. Y ORIENTAL BANK AND TRUST H/N/C ORIENTAL AUTO | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295214 | MAPFRE PRAICO INSURANCE CO. Y POPULAR AUTO | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295215 | MAPFRE PRAICO INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295216 | MAPFRE PRAICO INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295217 | MAPFRE PRAICO Insurance Company | 7 Ave Chardon Esq | | | | San Juan | PR | 00918 | |
| 295218 | MAPFRE PRAICO Insurance Company | Attn: Gloria Medina Valladares, Circulation of Risk | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| 295219 | MAPFRE PRAICO Insurance Company | Attn: Gloria Medina Valladares, Consumer Complaint Contact | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| 295220 | MAPFRE PRAICO Insurance Company | Attn: Gloria Medina Valladares, Premiun Tax Contact | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| 295221 | MAPFRE PRAICO Insurance Company | Attn: Gloria Medina Valladares, Regulatory Compliance Government | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| 295222 | MAPFRE PRAICO Insurance Company | Attn: Joaquin Castrillo, President | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| 295223 | MAPFRE PRAICO INSURANCE COMPANY | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 295224 | MAPFRE PRAICO INSURANCE COMPANY & ORIENTAL BANK AND TRUST H/N/C ORIENTAL AUTO | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295225 | MAPFRE PRAICO INSURANCE COMPANY Y ORIENTAL BANK | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295226 | MAPFRE PRAICO INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDA. MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295227 | MAPFRE PRAICO INSURANCE COMPANY, ET. ALS. | LIC. JORGE GORDON PUJOLS | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 295228 | MAPFRE PRAICO INSURANCE COMPANY, ET. ALS. | LIC. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 295229 | MAPFRE PRAICO INSURANCE COMPANY, ET. ALS. | LIC. MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 770710 | MAPFRE PRAICO INSURANCE COMPANY, ET. ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| 295230 | MAPFRE PRAICO INSURANCE Y COOPERATIVA DE AHORRO Y CREDITO JESUS OBRERO | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 66 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 295231 | MAPFRE PRAICO Y FIRST BANK | LCDO. LUIR RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295232 | MAPFRE PRAICO Y RELIABLE FINANCIAL SERVICES | LCDO. LUIR RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295233 | MAPFRE PRAICO YAMIL LEON ALVARADO | María Celeste Rodriguez Miranda | PO Box 365072 | | | San Juan | PR | 00936-5072 | |
| 295234 | MAPFRE PRAICO, RELIABLE FINANCIAL Y ELLIOT E. ROSARIO PEREZ | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295235 | MAPFRE PREFERED RISK INS. CO. Y SCOTIABANK | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295236 | MAPFRE PREFERED RISK INSURANCE CO. | LIC. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295237 | MAPFRE PREFERRED RISK INS. CO. Y RELIABLE FINANCIAL SERVICES, MARIA DEL C. SANCHEZ SANCHEZ | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295238 | MAPFRE PREFERRED 2.TERESA DEL ROSARIO CASANOVA RIVERA | ALEJANDRO SANFELIÚ VERA | SOCIEDAD PARA ASISTENCIA LEGAL | APARTADO 907 | | Bayamón | PR | 00960 | |
| 295239 | MAPFRE PREFERRED 2.TERESA DEL ROSARIO CASANOVA RIVERA | MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295240 | MAPFRE PREFERRED RISK INS. | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295241 | MAPFRE PREFERRED RISK INS. CO. Y BBVA | MARÍA C. RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295242 | MAPFRE PREFERRED RISK INS. CO. Y ORIENTAL BANK H/N/C ORIENTAL AUTO | MARÍA C. RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295243 | MAPFRE PREFERRED RISK INS. CO. Y POPULAR AUTO, INC. | MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295244 | MAPFRE PREFERRED RISK INS. CO. Y POPULAR AUTO, INC., Y JOSÉ A. WILEY MAZA | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 295245 | MAPFRE PREFERRED RISK INS. CO. Y POPULAR AUTO, INC., Y JOSÉ A. WILEY MAZA | LCDO. ALVIN M. RAMOS MIRANDA | PO BOX 9688 | | | CAGUAS | PR | 00726 | |
| 295246 | MAPFRE PREFERRED RISK INS. CO. Y RELIABLE FINANCIAL SERVICES | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295247 | MAPFRE PREFERRED RISK INS. CO./ RELIABLE FINANCIAL SERVICES / JORGE LUIS RODRÍGUEZ ORTIZ | LCDA. MARÍA C. RODRÍGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295248 | MAPFRE PREFERRED RISK INS. YADHIRA VARGA LAZU | LCDO. LUIS F. MANGUAL ACEVEDO | CALLE 7 -3 EL MIRADOR | | | SAN JUAN | PR | 00926 | |
| 295249 | MAPFRE PREFERRED RISK INS. YADHIRA VARGA LAZU | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295250 | MAPFRE PREFERRED RISK INSUANCE COMPANY / RELIABLE FINANCIAL SERVICES, INC. | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295251 | MAPFRE PREFERRED RISK INSURANCE | MARÍA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295252 | MAPFRE PREFERRED RISK INSURANCE CO. & FIRST BANK PR | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295253 | MAPFRE PREFERRED RISK INSURANCE CO. POPULAR AUTO MARIA LUISA APONTE FELIX Y EDWARD RUIZ APONTE | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295254 | MAPFRE PREFERRED RISK INSURANCE CO. Y ORIENTAL BANK | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295255 | MAPFRE PREFERRED RISK INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295256 | MAPFRE PREFERRED RISK INSURANCE COMPANY & ORIENTAL BANK H/N/C ORIENTAL AUTO | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295257 | MAPFRE PREFERRED RISK INSURANCE COMPANY & RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA M+I10:L10ARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| 295258 | MAPFRE PREFERRED RISK INSURANCE COMPANY & RELIABLE FINANCIAL SERVICES INC. | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 66 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 295259 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y FIRST BANK PUERTO RICO | LCDA. MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295260 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y POPULAR AUTO, INC. | LCDA. MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295261 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y RELIABBLE FINANCIAL SERVICES INC | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295262 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDA. MARÍA CELESTE RODRÍGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295263 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 295265 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES INC | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295266 | MAPFRE PREFERRED RISK INSURANCE COMPANY, ET. ALS. | LCDA. MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295267 | MAPFRE PREFERRED RISK INSURANCE COMPANY, ET. ALS. | LIC. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295268 | MAPFRE PREFERRED RISK INSURANCE Y ORIENTAL BANK | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295269 | MAPFRE PREFERRED RISK INSURANCE Y RELIABLE FINANCIAL SERVICES | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295270 | MAPFRE PREFFERD RISK INSURANCE COMPANY & SCOTIABANK DE PUERTO RICO JEAN PIERRE ALEXIS AYALA CANCEL | ARAMIL GARCIA FUENTES | PO BOX 29693 | | | SAN JUAN | PR | 00929-0693 | |
| 295271 | MAPFRE PREFFERD RISK INSURANCE COMPANY & SCOTIABANK DE PUERTO RICO JEAN PIERRE ALEXIS AYALA CANCEL | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295272 | MAPFRE PREFFERED RISK INS. CO, POPULAR AUTO | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295273 | MAPFRE PREFFEREND RISK INSURANCE CO. Y BANCO BILBAO VIZCAYA ARGENTARIA | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295274 | MAPFRE PRICO INSURANCE | LIC. ALEXIS ACEVEDO COLON | PO BOX 1376 | | | GUAYNABO | PR | 00970 | |
| 708426 | MAPFRE PUERTO RICAN AMERICAN INS CO | CORNER OF CESAR GONZALEZ | 7 CHARDON AVE | | | SAN JUAN | PR | 00918 | |
| 708427 | MAPFRE PUERTO RICAN AMERICAN INS CO | PO BOX 70360 | | | | SAN JUAN | PR | 00936 | |
| 708424 | MAPFRE PUERTO RICAN AMERICAN INS CO | BUFETE CATALA MORALES | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 708425 | MAPFRE PUERTO RICAN AMERICAN INS CO | PO BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| 295275 | MAPFRE PUERTO RICAN AMERICAN INSURANCE CO. Y RELIABLE FINANCIAL | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 295276 | Mapfre Puerto Rico | Po Box 70333 | | | | San Juan | PR | 00936 | |
| 295279 | Mapfre Re, Compania de Reaseguros S. A. | Carretera de Pozuelo-Majadahonda, s/n | | | | Mahadahonda | | 28222 | SPAIN |
| 295277 | Mapfre Re, Compania de Reaseguros S. A. | Attn: Andre Jimenez, Vice President | Paseo de Recolectos 25 | | | Madrid | UN | 28004 | |
| 295278 | Mapfre Re, Compania de Reaseguros S. A. | Attn: Pedro De Macedo, Vice President | Paseo de Recolectos 25 | | | Madrid | UN | 28004 | |
| 295280 | MAPFRE RELAIABLE FINANCIAL SERVICES | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295281 | MAPFRE RELIABLE FINANCIAL SERVICES, ET. ALS. | LCDA. LILIANA RODRÍGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928-1382 | |
| 295282 | MAPFRE RELIABLE FINANCIAL SERVICES, ET. ALS. | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 66 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 295283 | MAPFRE SOLUTIONS, INC. | 100 Campus Drive | | | | Florham Park | NJ | 07932 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 295284 | MAPFRE SOLUTIONS, INC. | Attn: Joaquin Castrillo, President | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| 295285 | MAPFRE Y RELIABLE FINANCIAL SERVICES | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295286 | MAPFRE/PRAICO INSURANCE CO. | MARÍA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295287 | MAPFRERRED RISK INSURANCE COMPANY Y MIGUEL QUIÑONES | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| 708428 | MAPLE GAE ANESTHESIA | P O BOX 687 | | | | BUFALO | NY | 14240 | |
| 295288 | MAPPFRE PRAICO INSURANCE COMPANY / RELIABLE FINANCIAL SERVICES INC. | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295289 | MAPRE INSURANCE & BBVA | MARÍA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 708429 | MAQUINARIA CAFETALERA INC. | PO BOX 1269 | | | | BAYAMON | PR | 00960 | |
| 708431 | MAR AMOR RECREACION | P O BOX 129 | | | | HATILLO | PR | 00659 | |
| 708430 | MAR AMOR RECREACION | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 708432 | MAR AMOR Y RECREACION INC /ISABEL GANDIA | LA MARINA | 114 CALLE COSME ARANA | | | HATILLO | PR | 00659 | |
| 708433 | MAR AMOR Y RECREACION INC /ISABEL GANDIA | PO BOX 119 | | | | HATILLO | PR | 00659 | |
| 295290 | MAR CAMPESTRE DE PR INC | PO BOX 910 | | | | QUEBRADILLAS | PR | 00678 | |
| 295291 | MAR CARIBE TRAINING CENTER/DBA EMMAS | BEAUTY ACADEMY | 101 CARR 592 | | | JUANA DIAZ | PR | 00795 | |
| 295292 | MAR CREATING SOLUTION | 4NN VIA GEORGIA VILLA FONTANA | | | | CAROLINA | PR | 00987 | |
| 295293 | MAR EQUESTRIAN DEVELOPMENT FUNDATION INC | 295 PALMAS INN WAY | PMB 327 | | | HUMACAO | PR | 00791 | |
| 295294 | MAR GONZALEZ VIVES MD, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 708434 | MAR LAND INDUSTRIAL CONTRACTOR INC | FIRM DELIVERY | | | | PENUELAS | PR | 00624 | |
| 295295 | MARA A BETANCOURT SERGES | ADDRESS ON FILE | | | | | | | |
| 295296 | MARA A PADILLA CANCEL | ADDRESS ON FILE | | | | | | | |
| 708435 | MARA A ROBLEDO ARCOS | PO BOX 5565 | | | | CAGUAS | PR | 00726-5565 | |
| 708436 | MARA ASTACIO ALMODOVAR | URB JUAN MENDOZA | 36 CALLE 2 | | | NAGUABO | PR | 00718-2105 | |
| 708437 | MARA C FERNANDEZ MELENDEZ | BOX 2053 | | | | CIDRA | PR | 00739 | |
| 708438 | MARA COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 295297 | MARA D. CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 295298 | MARA DEL R TRAVIESO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 708439 | MARA E RAMIREZ RODRIGUEZ | URB FLORAL PARK | 51 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00917 | |
| 708440 | MARA E REYES ALFONSO | URB ALBORADA | B 11 CALLE ADRIANA | | | SAN JUAN | PR | 00926 | |
| 708441 | MARA E SANTIAGO CARRION | ADDRESS ON FILE | | | | | | | |
| 708442 | MARA FOUNDATIONS INC | HC 2 BOX 12006 | | | | GURABO | PR | 00778 | |
| 295264 | MARA GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 295299 | MARA HERNANDEZ FESHOLD | ADDRESS ON FILE | | | | | | | |
| 295300 | MARA HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 295301 | MARA I QUINONES | ADDRESS ON FILE | | | | | | | |
| 295302 | MARA I RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 295303 | MARA I RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 295304 | MARA I ROSARIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 295305 | MARA I VAZQUEZ PLATA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 708443 | MARA ISEL TORRES GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 708444 | MARA J TORRES | BOX 737 | | | | COAMOS | PR | 00769 | |
| 295306 | MARA L TORRES PABON | ADDRESS ON FILE | | | | | | | |
| 295307 | MARA L VALLE ROSAS | ADDRESS ON FILE | | | | | | | |
| 708445 | MARA LIZ SANCHEZ GONZALEZ | COND MONSERRATE TOWER 1 APT 809 | | | | CAROLINA | PR | 00983 | |
| 295308 | MARA M GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 708446 | MARA M SANTIAGO COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 295309 | MARA M. MATEO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 708447 | MARA MARA FILMS INC | 202 A SAN JUSTO | 213 VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 295310 | MARA MARTINEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 295311 | MARA MONTILLA LICHA | ADDRESS ON FILE | | | | | | | |
| 295312 | MARA OROZCO TORRES | ADDRESS ON FILE | | | | | | | |
| 295313 | MARA PALACIOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 708448 | MARA RIVERA CARDEC | HC 02 BOX 17372 | | | | ARECIBO | PR | 00612 | |
| 295314 | MARA SALDANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 295315 | MARA SOFIA MARTINEZ / MARA SANTORI | ADDRESS ON FILE | | | | | | | |
| 295316 | MARA SOFIA MARTINEZ A/C HIRAM MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 295317 | MARA TAVERAS PONCE | ADDRESS ON FILE | | | | | | | |
| 295318 | MARA V GARCIA FONSECA | ADDRESS ON FILE | | | | | | | |
| 295319 | MARA VIDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 295320 | MARA Y MOLINA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 295321 | MARA Y ROSA COLON | ADDRESS ON FILE | | | | | | | |
| 708449 | MARA Y ROSA COLON | 20 CALLE ANA GALARZA | | | | MOCA | PR | 00676 | |
| 708450 | MARA Y VELAZQUEZ BERMUDEZ | 31 D EXT VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 295322 | MARA ZOE FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 295323 | MARA ZOE FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 295324 | MARA. A. PALLENS FELICIANDO | ADDRESS ON FILE | | | | | | | |
| 295325 | MARABELIZ COMAS PADILLA | ADDRESS ON FILE | | | | | | | |
| 295326 | MARACANO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 295327 | MARADIAGA BENAVIDES, JOSE | ADDRESS ON FILE | | | | | | | |
| 295328 | MARADIALI FLORES ALICEA | ADDRESS ON FILE | | | | | | | |
| 295329 | MARADIALI FLORES ALICEA | ADDRESS ON FILE | | | | | | | |
| 708451 | MARAH ZOE CRUZ ALONSO | SEXTA SECCION VILLA CAROLINA | 28 BLQ 242 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 708452 | MARAIDA I FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708453 | MARAIDA MARTINEZ NIEVES | HC 1 BOX 7792 | | | | HATILLO | PR | 00659 | |
| 708454 | MARAIMA CARRASQUILLO SOTO | URB TERRAZAS DE SAN FRANCISCO | APT C5 | | | VIEQUEZ | PR | 00765 | |
| 708455 | MARAL CONSTRUCTION CORP | PO BOX 1402 | | | | MANATI | PR | 00674-1402 | |
| 295330 | MARALANA CSP | PO BOX 7122 | | | | PONCE | PR | 00717 | |
| 295331 | MARALEXIS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708456 | MARALEXIS RIVERA RODRIGUEZ | COND VILLA MAGNA | APT 603 | | | SAN JUAN | PR | 00921 | |
| 708457 | MARALIS DIAZ CLAUDIO | URGB JARDINES DE RIO GRANDE | B N 286 CALLE 64 | | | RIO GRANDE | PR | 00745 | |
| 295332 | MARALIS REYES MATIAS | ADDRESS ON FILE | | | | | | | |
| 708458 | MARALIZ VAZQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 295333 | MARALIZ GARCIA CABAN | ADDRESS ON FILE | | | | | | | |
| 708459 | MARALIZ RIVERA GUTIERREZ | VILLA CAROLINA | 195-33 CALLE 517 | | | CAROLINA | PR | 00985 | |
| 295334 | MARALIZ RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 295335 | MARALIZ VAZQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 708460 | MARALYN CORTEZ ROMAN | RR 03 PO BOX 3775 | | | | SAN JUAN | PR | 00926 | |
| 295336 | MARALYS RAMIREZ COSME | ADDRESS ON FILE | | | | | | | |
| 708461 | MARAM Y BEAUCHAMP TORRES | A 3 URB SAN JUAN BAUTISTA | | | | MARICAO | PR | 00606 | |
| 708462 | MARAM YELY RIVERA RODRIGUEZ | HC 01 BOX 7830 | | | | TOA BAJA | PR | 00949 | |
| 295337 | MARAMARA FILMS CORP | 202A CALLE SAN JUSTO # 213 | | | | SAN JUAN | PR | 00901 | |
| 708463 | MARAMCEL RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 295338 | MARANAO | ADDRESS ON FILE | | | | | | | |
| 708464 | MARANATHA CATERING | HC 05 BOX 55039 | | | | HATILLO | PR | 00659 | |
| 295339 | MARANATHA CIVIL EMERG LIFE SUPPORT GROUP | PO BOX 8735 | | | | HUMACAO | PR | 00792 | |
| 295340 | MARANATHA CIVIL EMERG. LIFE SUPPORT | P.O. BOX 8735 | | | | HUMACAO | PR | 00792 | |
| 708465 | MARANATHA PRINT | 654 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00907 | |
| 708466 | MARANATHANHOY | PO BOX 1352 | | | | DORADO | PR | 00646-1352 | |
| 708467 | MARANELLO INC | PO BOX 191937 | | | | SAN JUAN | PR | 00919-1937 | |
| 708468 | MARANGEL CLEMENTE LOPEZ | URB ALTURAS DE RIO GRANDE | N 692 CALLE 13 A | | | RIO GRANDE | PR | 00745 | |
| 708469 | MARANGELEE RODRIGUEZ | PO BOX 769 | | | | ROSARIO | PR | 00636 | |
| 295341 | MARANGELEE SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 708470 | MARANGELI BORRERO MONTERO | P O BOX 1852 | | | | UTUADO | PR | 00641 | |
| 708471 | MARANGELI CARTAGENA APONTE | ADDRESS ON FILE | | | | | | | |
| 708472 | MARANGELI CRUZ SERRANO | PMB 275 P O BOX 144035 | | | | ARECIBO | PR | 00615 | |
| 295342 | MARANGELI LOPEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 295343 | MARANGELI LUGO SEIN | ADDRESS ON FILE | | | | | | | |
| 708473 | MARANGELI MARRERO ROSADO | PUERTO NUEVO | 1379 CALLE 8 NO | | | SAN JUAN | PR | 00920 | |
| 708474 | MARANGELI MEDINA | HC 4 BOX 48981 | | | | CAGUAS | PR | 00725 | |
| 708475 | MARANGELI ORTIZ PADILLA | BDA BELGICA | 6041 CALLE BOLIBIA | | | PONCE | PR | 00717-1715 | |
| 708476 | MARANGELI PADILLA | HC 2 BOX 12069 | | | | YAUCO | PR | 00698 | |
| 708477 | MARANGELI PEREZ LUNA | P O BOX 39 | | | | QUEBRADILLAS | PR | 00678 | |
| 295345 | MARANGELI RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 295346 | MARANGELI RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 295347 | MARANGELI ROSADO NIN | ADDRESS ON FILE | | | | | | | |
| 295348 | MARANGELI VALENTIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 708478 | MARANGELIC ARROYO GONZALEZ | PO BOX 10007 SUITE 299 | | | | GUAYAMA | PR | 00785 | |
| 295349 | MARANGELIE COLON CALDERON | ADDRESS ON FILE | | | | | | | |
| 295350 | MARANGELIE COLON CALDERON | ADDRESS ON FILE | | | | | | | |
| 295351 | MARANGELIE GALARZA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 295352 | MARANGELIE MOLINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 295353 | MARANGELIE RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 295354 | MARANGELIE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 708479 | MARANGELIE SUAREZ FIGUEROA | BO VENEZUELA | 1263 CALLE BRAUMBAUGH | | | SAN JUAN | PR | 00926 | |
| 708480 | MARANGELINE COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 295355 | MARANGELIS ORTIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 295356 | MARANGELIS ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 295357 | MARANGELIS RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 295358 | MARANGELIS SANTANA BURGOS | ADDRESS ON FILE | | | | | | | |
| 295359 | MARANGELIS TORO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 295360 | MARANGELIS VILLANUEVA MULERO | ADDRESS ON FILE | | | | | | | |
| 295361 | MARANGELIZ GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 295362 | MARANGELIZ PAGAN AYALA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 708481 | MARANGELLIE SIERRA AVILES | P O BOX 1477 | | | | SANTA ISABEL | PR | 00757 | |
| 708482 | MARANGELLY DELGADO | HC 03 BOX 15410 | | | | JUANA DIAZ | PR | 00795 | |
| 708483 | MARANGELLY GARCIA MORALES | URB SANTA TERESITA | BD 11 CALLE 20 | | | PONCE | PR | 00731 | |
| 708484 | MARANGELLY HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 295364 | MARANGELLY RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 295365 | MARANGELLY RODRIGUEZ MALPICA | ADDRESS ON FILE | | | | | | | |
| 295366 | MARANGELLY ROJAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 295367 | MARANGELLY ROJAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 295368 | MARANGELY ACOSTA BLANCO | ADDRESS ON FILE | | | | | | | |
| 708485 | MARANGELY ACOSTA BLANCO | HC 09 BOX 4186 | | | | SABANA GRANDE | PR | 00637 | |
| 708486 | MARANGELY AGRON AGRON | HC 2 BOX 8822 | | | | RINCON | PR | 00677 | |
| 295369 | MARANGELY APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 708487 | MARANGELY CARRASQUILLO RIVERA | PMB 12 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00976 | |
| 295370 | MARANGELY COLLAZO VEGA | ADDRESS ON FILE | | | | | | | |
| 295371 | MARANGELY COLLAZO VEGA | ADDRESS ON FILE | | | | | | | |
| 708488 | MARANGELY COLON FUENTES | JARD DEL CARIBE | 102 CALLE 4 | | | PONCE | PR | 00731 | |
| 295372 | MARANGELY COTTO PEREIRA | ADDRESS ON FILE | | | | | | | |
| 708489 | MARANGELY CRUZ MOLINA | BO INGENIO | P 40 D CALLE BEGONIA | | | TOA BAJA | PR | 00951 | |
| 295373 | MARANGELY DE LA PAZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 708490 | MARANGELY DELGADO ROHENA | COND LAGUNA VIEWTOWERS II | APT 603 | | | SAN JUAN | PR | 00924 | |
| 295374 | MARANGELY DUMONT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708491 | MARANGELY ENCARNACION CORREA | PO BOX 1358 | | | | RIO GRANDE | PR | 00745 | |
| 708492 | MARANGELY FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 295375 | MARANGELY FIGUEROA MOLINA | ADDRESS ON FILE | | | | | | | |
| 295376 | MARANGELY GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 295377 | MARANGELY GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 708493 | MARANGELY GONZALEZ GONZALEZ | P O BOX 675 | | | | UTUADO | PR | 00641 | |
| 295378 | MARANGELY GONZALEZ SALOME | ADDRESS ON FILE | | | | | | | |
| 295379 | MARANGELY LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 295380 | MARANGELY LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 295381 | MARANGELY LUGO GALARZA | ADDRESS ON FILE | | | | | | | |
| 708494 | MARANGELY M MATOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 295382 | MARANGELY MEDINA COTTO | ADDRESS ON FILE | | | | | | | |
| 708495 | MARANGELY MEJIAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 708496 | MARANGELY MOLINA RODRIGUEZ | RES MANUELA PEREZ | EDIF A 2 APT 27 | | | SAN JUAN | PR | 00923 | |
| 708497 | MARANGELY OLIVERA SOTO | 43 CALLE RUIZ BELVIS | | | | CABO ROJO | PR | 00623 | |
| 295383 | MARANGELY OLIVERO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 708498 | MARANGELY PACHECO ORTIZ | BO MANZANILLA | 3 CALLE PRINCIPAL | | | JUANA DIAZ | PR | 00795 | |
| 708499 | MARANGELY PAGAN AYALA | URB SAN JOSE | 446 CALLE BAGUR | | | SAN JUAN | PR | 00923 | |
| 295385 | MARANGELY QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 295386 | MARANGELY RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 708500 | MARANGELY RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 708501 | MARANGELY RIVERA ZAYAS | COND MAR DE ISLA VERDE | APT 7 - I | | | CAROLINA | PR | 00979 | |
| 295387 | MARANGELY RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 708502 | MARANGELY RODRIGUEZ REYES | PO BOX 141765 | | | | ARECIBO | PR | 00614-1765 | |
| 295388 | MARANGELY RODRÍGUEZ REYES | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 295389 | MARANGELY RODRIGUEZ REYES/VERA LOPEZ & | ADDRESS ON FILE | | | | | | | |
| 295390 | MARANGELY RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 708503 | MARANGELY ROSARIO SEMIDEY | HC 1 BOX 6528 | | | | SALINAS | PR | 00751 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 708504 | MARANGELY ROSARIO TORRES | P O BOX 143931 | | | | ARECIBO | PR | 00614 | |
| 295391 | MARANGELY SANCHEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 295392 | MARANGELY TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 295393 | MARANGELY VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 295394 | MARANGELY VEGA OCASIO | ADDRESS ON FILE | | | | | | | |
| 295395 | MARANGELY WILLMORE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 295396 | MARANGELY, CASTRO | ADDRESS ON FILE | | | | | | | |
| 295397 | MARANGELYS CRUZ RIOS / CARLOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 295398 | MARANGELYS DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 295399 | MARANGELYS NUNEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 295400 | MARANGELYS ORTIZ STEIDEL | ADDRESS ON FILE | | | | | | | |
| 295401 | MARANGES SANTISTEBAN, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 295402 | MARANLLELI VLADERAMA OTERO | ADDRESS ON FILE | | | | | | | |
| 295403 | MARANLLELYS GONZALEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 295404 | MARANTHA PRINTS | 654 AVE ROBERTO H TODD | | | | SANTURCE | PR | 00907 | |
| 295405 | MARANVILLE RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 295406 | MARANYELI COLON REQUEJO | ADDRESS ON FILE | | | | | | | |
| 295407 | MARANYELI TORRALES DAVILA | ADDRESS ON FILE | | | | | | | |
| 295408 | MARANYELI TORRELES DAVILA | ADDRESS ON FILE | | | | | | | |
| 295409 | MARANYELIS BETANCOURT ALFONZO | ADDRESS ON FILE | | | | | | | |
| 295410 | MARAT, ABNIEL | ADDRESS ON FILE | | | | | | | |
| 295411 | Marathon Administrative Co., Inc. | 1716 Corp Xing Ste 2 | | | | O Fallon | IL | 62269 | |
| 295412 | Marathon Administrative Co., Inc. | Attn: Allen Kreke, Vice President | PO Box 961 | | | O'Fallon | IL | 62269 | |
| 708506 | MARATON ABRAHAM ROSA INC | BO PAJAROS | CARR 863 KM 0 6 | | | TOA BAJA | PR | 00949 | |
| 708505 | MARATON ABRAHAM ROSA INC | PO BOX 2408 | | | | TOA BAJA | PR | 00951-2404 | |
| 708507 | MARATON CELADA 10 K | PO BOX 330 | | | | GURABO | PR | 00778 | |
| 708508 | MARATON CENTRO DEPORTIVO /JESUS ALVARADO | PMB 223 | PO BOX 3000 | | | COAMO | PR | 00769 | |
| 295413 | MARATON DE NAVIDAD DE CAMUY INC | PO BOX 451 | | | | CAMUY | PR | 00627 | |
| 708509 | MARATON DE PR EN VILLALBA | P O BOX 9023207 | | | | SAN JUAN | PR | 00766 | |
| 708510 | MARATON EDUARDO VERA | P O BOX 820 | | | | ADJUNTAS | PR | 00601 | |
| 708511 | MARATON EL JIBARO MOROVIS | BOX 282 CALLE BETANCES 36 | | | | MOROVIS | PR | 00687 | |
| 295414 | MARATON EL SECO INC | PO BOX 341 | | | | COMERIO | PR | 00782 | |
| 708512 | MARATON HUMBERTO LINARES | P O BOX 759 | BO COLORES | | | LAS PIEDRAS | PR | 00771 | |
| 708513 | MARATON ICPR JUNIOR COLLEGE INC | 80 CALLE MCKINELY OEST | | | | MAYAGUEZ | PR | 00680 | |
| 708514 | MARATON INFANTIL MERCEDES HERNANDEZ INC | COM SAN LUIS | 1 CALLE MERCEDES HERNANDEZ | | | AIBONITO | PR | 00705 | |
| 295415 | MARATON INTERNACIONAL DEL GUAYABO INC | HC 03 BOX 14495 | | | | AGUAS BUENAS | PR | 00703 | |
| 708515 | MARATON INTERNACIONAL FEMENINO DE PR | P O BOX 560359 | | | | GUAYANILLA | PR | 00656 | |
| 295416 | MARATON JUNQUENO MODESTO CARRION INC | BOX 34 | | | | JUNCOS | PR | 00777 | |
| 708516 | MARATON LA CANDELARIA INC | URB GUANAJIBO HOMES | E 23 CALLE MIGUEL M MUNIZ | | | MAYAGUEZ | PR | 00680 | |
| 708517 | MARATON OLIVENCIA | ROBERTO ARCE | 17 CALLE CLAUDINO COLON | | | SAN SEBASTIAN | PR | 00685 | |
| 708518 | MARATON PAUL BLAIR | 2436 CALLE APONTE | | | | SAN JUAN | PR | 00915 | |
| 708519 | MARATON QUINTO CENTENARIO INC | URB QUINTO CNETENARIO | 212 DIEGO COLON | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 708521 | MARATON REYES MAGOS INC | URB LA VEGA | 53 CALLE PRINCIPAL | | | VILLALBA | PR | 00766 | |
| 708522 | MARATON REYES MAGOS INC | URB LA VEGA | CALLE B 130 | | | VILLALBA | PR | 00766 | |
| 708520 | MARATON REYES MAGOS INC | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 708523 | MARATON SAN BLAS | P O BOX 56 | | | | COAMO | PR | 00769 | |
| 708524 | MARATON SANTO CRISTO DE LA SALUD | PO BOX 436 | | | | PENUELAS | PR | 00624 | |
| 295417 | MARATONISTA DE COAMO BEISBOL DOBLE A INC | PMB 213 | PO BOX 70344 | | | SAN JUAN | PR | 09368344 | |
| 295418 | MARATONISTAS DE COAMO BASEBALL AA INC | PO BOX 445 | | | | COAMO | PR | 00769 | |
| 295419 | MARAVELISSE DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 295420 | MARAVER MARRERO, IVAN A | ADDRESS ON FILE | | | | | | | |
| 295421 | MARAY BONILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 708525 | MARAYNES MALDONADO NIEVES | PO BOX 531 | | | | CAGUAS | PR | 00726 | |
| 295422 | MARAZZI SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| 295423 | MARBARAK MEDINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 708526 | MARBEL & MORE DITRIBUTORS | URB PUERTO NUEVO | 701 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 708527 | MARBELIN MARIE AYALA CIRINO | ADDRESS ON FILE | | | | | | | |
| 708528 | MARBELL BAKERY | PO BOX 386 | | | | NARANJITO | PR | 00719 | |
| 295424 | MARBELLA EVENTS & DECOR RENTAL | HATO TEJAS 2125 CARR 2 | | | | BAYAMON | PR | 00959-5259 | |
| 295425 | MARBELLA EVENTS & DECOR RENTAL CORP | CALLE ALHELI # 87 CIUDAD JARDIN | | | | TOA ALTA | PR | 00953 | |
| 295426 | MARBELLA EVENTS & DECOR RENTAL, CORP | CALLE 69 BLQ 78#1 | URB SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 708529 | MARBELLA LAU SANCHEZ | 110 CALLE 10 DE ANDINO APT 611 | | | | SAN JUAN | PR | 00911 | |
| 708530 | MARBELLA MARQUEZ GARCIA | EDIF MERCANTIL PLAZA | 601 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 295427 | MARBELT SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 295428 | MARBERT DONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 295429 | MARBERT NIEVES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 708531 | MARBO INC / DBA MAICOLS | PO BOX 494 | | | | ARECIBO | PR | 00613-0494 | |
| 295430 | MARC A CANCEL CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 295431 | MARC A RIVERA | ADDRESS ON FILE | | | | | | | |
| 295432 | MARC ANTHONY GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 708533 | MARC ARROYO RIVERA | URB SAN FELIPE | A 4 CALLE MUNICIPAL | | | ARECIBO | PR | 00612 | |
| 708532 | MARC ARROYO RIVERA | P O BOX 140191 | | | | ARECIBO | PR | 00614-0191 | |
| 295433 | MARC G ROUMAIN PRIETO/WINDMAR PV | ENERGY INC | B3 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 295434 | MARC H RIVERA VICENTE A/C LUZ V VICENTE | RES LUIS M MORALES | E 15 APT 151 | | | CAYEY | PR | 00736 | |
| 708534 | MARC L SCHNITZER KOPPEL | PO BOX 21735 | | | | SAN JUAN | PR | 00931-1735 | |
| 708535 | MARC MOUGEOTTE | PMB 092 | P O BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 708536 | MARC TACHER DIAZ | 90 REINA DE LAS FLORES | CIUDAD JARDIN | | | TOA ALTA | PR | 00953 | |
| 295435 | MARC THYS | ADDRESS ON FILE | | | | | | | |
| 708537 | MARC ZUBRZYCKI | AVE SAN CLAUDIO 352 SUITE 282 | | | | SAN JUAN | PR | 00926 | |
| 295436 | MARCA FOOD AND INVEST DBA PIZZA MOBILE | RPM BUZON 419 | 5 CALLE ARZUAGA | | | SAN JUAN | PR | 00925 | |
| 295437 | MARCADO MORALES, MONICA | ADDRESS ON FILE | | | | | | | |
| 295438 | Marcano Acevedo, Jorge L | ADDRESS ON FILE | | | | | | | |
| 295439 | MARCANO ACOSTA, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 295440 | MARCANO AGUAYO, WALBERT | ADDRESS ON FILE | | | | | | | |
| 295441 | MARCANO ALGARIN, RAQUEL I | ADDRESS ON FILE | | | | | | | |
| 295442 | MARCANO ALICEA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 295443 | MARCANO ALVARADO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 295444 | MARCANO ALVARADO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 295445 | MARCANO ALVAREZ, ARIELIS R | ADDRESS ON FILE | | | | | | | |
| 295446 | MARCANO ALVAREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 295447 | MARCANO ANDINO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 295448 | MARCANO ARROYO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 295449 | MARCANO ARROYO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 295450 | Marcano Arroyo, Radames | ADDRESS ON FILE | | | | | | | |
| 295451 | MARCANO AVILA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 295452 | MARCANO AYALA, ADDISS | ADDRESS ON FILE | | | | | | | |
| 295453 | MARCANO AYALA, IVAN | ADDRESS ON FILE | | | | | | | |
| 295454 | MARCANO BAEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 295455 | MARCANO BARBOSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 295456 | MARCANO BARBOSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 295457 | MARCANO BERNARD, RUTH A | ADDRESS ON FILE | | | | | | | |
| 295458 | MARCANO BONILLA, JEAN LUIS | ADDRESS ON FILE | | | | | | | |
| 295459 | MARCANO BONILLA, NELSON | ADDRESS ON FILE | | | | | | | |
| 295460 | MARCANO BONILLA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 295461 | MARCANO BOU, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 295462 | MARCANO BOU, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 295464 | MARCANO CABRERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 295465 | MARCANO CAMACHO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 295466 | MARCANO CAMIS, BANESSA | ADDRESS ON FILE | | | | | | | |
| 295467 | MARCANO CANA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 295468 | MARCANO CARLO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 295469 | MARCANO CARRASCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 295470 | MARCANO CARRASCO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 295471 | MARCANO CARRASQUILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 295472 | MARCANO CASANOVA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 295473 | MARCANO CASTRO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 295474 | MARCANO CLAUDIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 295475 | MARCANO COLON, ARABEL | ADDRESS ON FILE | | | | | | | |
| 295476 | MARCANO COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 295477 | MARCANO COLON, JESSE | ADDRESS ON FILE | | | | | | | |
| 295478 | MARCANO COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 295479 | MARCANO CONCEPCION, TERESA | ADDRESS ON FILE | | | | | | | |
| 295480 | MARCANO COSME, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 295481 | MARCANO COSME, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 295482 | MARCANO COSME, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 295483 | MARCANO COSME, MARIA D | ADDRESS ON FILE | | | | | | | |
| 295484 | MARCANO COSME, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 295485 | MARCANO COSME, NELIDA | ADDRESS ON FILE | | | | | | | |
| 295486 | MARCANO COSME, NILDA R. | ADDRESS ON FILE | | | | | | | |
| 295487 | MARCANO COSME, ROSA | ADDRESS ON FILE | | | | | | | |
| 295488 | MARCANO COTTO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 295489 | MARCANO COTTO, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 295490 | MARCANO CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 295491 | MARCANO CRUZ, IRIS CONSUELO | ADDRESS ON FILE | | | | | | | |
| 295492 | MARCANO CRUZ, JESUSA | ADDRESS ON FILE | | | | | | | |
| 295493 | MARCANO CRUZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 295494 | MARCANO CRUZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 295495 | MARCANO CRUZ, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 295496 | MARCANO CRUZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 295497 | MARCANO DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 295498 | MARCANO DE JESUS, CESAR | ADDRESS ON FILE | | | | | | | |
| 295499 | MARCANO DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 295500 | MARCANO DE LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| 295501 | Marcano Del Valle, Carmen M | ADDRESS ON FILE | | | | | | | |
| 295502 | MARCANO DEL VALLE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 295503 | Marcano Delgado, Juan C | ADDRESS ON FILE | | | | | | | |
| 295504 | MARCANO DELGADO, THERESA | ADDRESS ON FILE | | | | | | | |
| 295505 | MARCANO DIAZ, ADNERIS | ADDRESS ON FILE | | | | | | | |
| 295506 | MARCANO DIAZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 295507 | MARCANO DIAZ, DARIO | ADDRESS ON FILE | | | | | | | |
| 295508 | MARCANO DIAZ, GAMIOLLIE | ADDRESS ON FILE | | | | | | | |
| 295509 | MARCANO DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 295510 | MARCANO DIAZ, JOALLY | ADDRESS ON FILE | | | | | | | |
| 295511 | Marcano Diaz, Jose A | ADDRESS ON FILE | | | | | | | |
| 295512 | MARCANO DIAZ, LILIAN I | ADDRESS ON FILE | | | | | | | |
| 295513 | MARCANO DIAZ, PERSIDA | ADDRESS ON FILE | | | | | | | |
| 295514 | MARCANO DIAZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 295515 | MARCANO DIAZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 295516 | MARCANO DIAZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 295517 | MARCANO ELOSEGUI, MARISOL | ADDRESS ON FILE | | | | | | | |
| 295518 | MARCANO ESPOSITO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 295519 | MARCANO ESTEVES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 295520 | MARCANO ESTRADA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 295521 | MARCANO ESTRELLA, ENID | ADDRESS ON FILE | | | | | | | |
| 295522 | MARCANO FALCON, LUZ N | ADDRESS ON FILE | | | | | | | |
| 295523 | MARCANO FANTAUZZI, JOSE | ADDRESS ON FILE | | | | | | | |
| 295524 | Marcano Fantauzzi, Jose R | ADDRESS ON FILE | | | | | | | |
| 295525 | Marcano Fantauzzi, Julio I | ADDRESS ON FILE | | | | | | | |
| 295526 | MARCANO FARIA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 295527 | MARCANO FARIA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 295528 | MARCANO FELICIANO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 295529 | MARCANO FERNANDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 295530 | MARCANO FERRER, DAIRA I | ADDRESS ON FILE | | | | | | | |
| 295531 | MARCANO FIGUEROA JUAN JOSE | LCDA. JOHANNA SMITH | 1250 AVENIDA Ponce DE LEON | EDIFICIO SAN JOSE | OFICINA 800 | SAN JUAN | PR | 00907 | |
| 295532 | MARCANO FIGUEROA JUAN JOSE | LCDO. FRANCISCO TORRES DÍAZ | PO BOX 874 | | | CAGUAS | PR | 00726 | |
| 295533 | MARCANO FIGUEROA JUAN JOSE | LCDO. JOSÉ PAGÁN NIEVES | JOSÉ PAGÁN NIEVES | PMB 305 | 1357 AVE. ASHFORD | SAN JUAN | PR | 00907 | |
| 295534 | MARCANO FIGUEROA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 295535 | MARCANO FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 295536 | MARCANO FIGUEROA, DALMARI | ADDRESS ON FILE | | | | | | | |
| 295537 | MARCANO FIGUEROA, ERNESTO G | ADDRESS ON FILE | | | | | | | |
| 295538 | MARCANO FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 295539 | MARCANO FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 295540 | MARCANO FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 295541 | MARCANO FLORES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 295542 | MARCANO FLORES, GLADYS Y | ADDRESS ON FILE | | | | | | | |
| 295543 | MARCANO FLORES, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 295544 | MARCANO FONTANEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 295545 | MARCANO FRANQUI, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 295546 | MARCANO GARCIA, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 295547 | MARCANO GARCIA, JEAN PIERRE | ADDRESS ON FILE | | | | | | | |
| 295548 | Marcano Garcia, Julio | ADDRESS ON FILE | | | | | | | |
| 295463 | MARCANO GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 295549 | MARCANO GARCIA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 295550 | MARCANO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 295551 | MARCANO GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 295552 | MARCANO GARCIA, PETRA M | ADDRESS ON FILE | | | | | | | |
| 295553 | MARCANO GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 295554 | MARCANO GOMEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 295555 | MARCANO GOMEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 295556 | MARCANO GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 295557 | MARCANO GONZALEZ, EDNA J | ADDRESS ON FILE | | | | | | | |
| 295558 | MARCANO GONZALEZ, GEANINNA I. | ADDRESS ON FILE | | | | | | | |
| 295559 | MARCANO GONZALEZ, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 295560 | MARCANO GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 295561 | MARCANO GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 295562 | MARCANO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 295563 | MARCANO GONZALEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 295564 | MARCANO GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 295565 | MARCANO GONZALEZ, MARIETTA | ADDRESS ON FILE | | | | | | | |
| 295566 | MARCANO GUERRA, MARIA ANTONIA | ADDRESS ON FILE | | | | | | | |
| 295567 | MARCANO HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 295568 | MARCANO HERNANDEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 295569 | MARCANO HERNANDEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 295570 | MARCANO HUERTAS, MARIAM | ADDRESS ON FILE | | | | | | | |
| 295571 | MARCANO IRIZARRY, YATZKA ISIS | ADDRESS ON FILE | | | | | | | |
| 295572 | Marcano Lebron, Angel M | ADDRESS ON FILE | | | | | | | |
| 295573 | MARCANO LOPEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 295574 | MARCANO LOPEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 295575 | MARCANO LOPEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 295576 | MARCANO LOPEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 295577 | MARCANO LOZADA, AILED | ADDRESS ON FILE | | | | | | | |
| 295578 | MARCANO LOZANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 295579 | MARCANO LUGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 295580 | MARCANO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 295581 | MARCANO MALDONADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 295582 | MARCANO MARCANO, CASIMIRO | ADDRESS ON FILE | | | | | | | |
| 295584 | MARCANO MARCANO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 295585 | MARCANO MARCANO, NYDIA R. | ADDRESS ON FILE | | | | | | | |
| 295586 | MARCANO MARCANO, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 295587 | MARCANO MARCANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 295588 | MARCANO MARCANO, RAMON L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 295589 | MARCANO MARCANO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 295590 | Marcano Marrero, Javier | ADDRESS ON FILE | | | | | | | |
| 295591 | MARCANO MARTINEZ, DIALYZ | ADDRESS ON FILE | | | | | | | |
| 295592 | MARCANO MARTINEZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 295593 | MARCANO MARTINEZ, REYMOND | ADDRESS ON FILE | | | | | | | |
| 295594 | MARCANO MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 295595 | MARCANO MARTINEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 295596 | MARCANO MARTINEZ, SULEYMA | ADDRESS ON FILE | | | | | | | |
| 295597 | Marcano Matos, Roberto | ADDRESS ON FILE | | | | | | | |
| 295598 | MARCANO MEDINA, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 295599 | MARCANO MEDINA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 295600 | MARCANO MEDINA, MANUEL F | ADDRESS ON FILE | | | | | | | |
| 295601 | MARCANO MELECIO, PABLO R | ADDRESS ON FILE | | | | | | | |
| 295602 | MARCANO MELECIO, PABLO R. | ADDRESS ON FILE | | | | | | | |
| 295603 | MARCANO MELENDEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 295604 | MARCANO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 295605 | MARCANO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 295606 | MARCANO MELENDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 295607 | MARCANO MENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 295608 | MARCANO MENENDEZ, PASCUALITA | ADDRESS ON FILE | | | | | | | |
| 295609 | Marcano Menendez, Pascualita | ADDRESS ON FILE | | | | | | | |
| 295610 | MARCANO MERCED, JORGE | ADDRESS ON FILE | | | | | | | |
| 295611 | MARCANO MERCED, MARIA L | ADDRESS ON FILE | | | | | | | |
| 295612 | MARCANO MIRANDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 295613 | Marcano Miranda, Ramon A | ADDRESS ON FILE | | | | | | | |
| 295614 | Marcano Mojica, Carlos A | ADDRESS ON FILE | | | | | | | |
| 295615 | MARCANO MOJICA, IDELITZA | ADDRESS ON FILE | | | | | | | |
| 295616 | MARCANO MONTALVO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 295617 | MARCANO MONTALVO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 295618 | MARCANO MONTANEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 295583 | MARCANO MORALES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 295619 | MARCANO MORALES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 295620 | MARCANO MORALES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 295621 | MARCANO MORAN, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 295622 | MARCANO MULERO, NORMA E | ADDRESS ON FILE | | | | | | | |
| 295623 | MARCANO NARVAEZ, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 295624 | MARCANO NARVAEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 295625 | MARCANO NAZARIO, MEYISELL | ADDRESS ON FILE | | | | | | | |
| 295626 | MARCANO NAZARIO, YARIMIR | ADDRESS ON FILE | | | | | | | |
| 295627 | MARCANO NEGRON, JULIA | ADDRESS ON FILE | | | | | | | |
| 295628 | MARCANO NEGRON, RAMONA | ADDRESS ON FILE | | | | | | | |
| 295629 | MARCANO NIEVES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 295630 | MARCANO NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 295631 | MARCANO NIEVES, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 295632 | MARCANO NIEVES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 295633 | Marcano Nieves, Melvin M | ADDRESS ON FILE | | | | | | | |
| 295634 | MARCANO OCASIO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 295635 | MARCANO OLMEDO, ISI C | ADDRESS ON FILE | | | | | | | |
| 295637 | MARCANO O'NEILL, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 295638 | MARCANO ORTA, NELLY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 295639 | MARCANO ORTA, NELLY I | ADDRESS ON FILE | | | | | | | |
| 295640 | MARCANO ORTA, NELLY I. | ADDRESS ON FILE | | | | | | | |
| 295641 | MARCANO ORTEGA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 295642 | MARCANO ORTIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 295643 | MARCANO ORTIZ, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 295644 | MARCANO ORTIZ, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 295645 | MARCANO ORTIZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 295646 | MARCANO ORTIZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 295647 | MARCANO ORTIZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 295648 | MARCANO ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 295649 | MARCANO ORTIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 295650 | MARCANO ORTIZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 295651 | MARCANO ORTIZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 295652 | MARCANO OTERO, LINGMAY | ADDRESS ON FILE | | | | | | | |
| 295653 | MARCANO PAGAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 295654 | MARCANO PARRILLA, LUISA | ADDRESS ON FILE | | | | | | | |
| 295655 | MARCANO PARRILLA, LUISA G | ADDRESS ON FILE | | | | | | | |
| 295656 | MARCANO PASTRANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 295657 | MARCANO PENARANDA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 295658 | MARCANO PEREZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 295659 | MARCANO PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 295660 | MARCANO PEREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 295661 | MARCANO PEREZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 295662 | MARCANO PEREZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| 295663 | MARCANO PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 295664 | MARCANO PEREZ, MARTITA | ADDRESS ON FILE | | | | | | | |
| 295665 | MARCANO PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 295666 | Marcano Perez, Samuel A | ADDRESS ON FILE | | | | | | | |
| 295667 | MARCANO PEREZ, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 295668 | MARCANO PEREZ, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 295669 | MARCANO QUINONES, JULIO | ADDRESS ON FILE | | | | | | | |
| 295670 | MARCANO QUINONES, SAMALID | ADDRESS ON FILE | | | | | | | |
| 295671 | MARCANO RAMIREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 295672 | MARCANO RAMOS, AUREA | ADDRESS ON FILE | | | | | | | |
| 295673 | MARCANO RAMOS, BEXSAIDA | ADDRESS ON FILE | | | | | | | |
| 295674 | MARCANO RAMOS, ELVIN | ADDRESS ON FILE | | | | | | | |
| 295675 | MARCANO RAMOS, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 295676 | MARCANO RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 295677 | MARCANO RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 295678 | MARCANO REYES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 295679 | MARCANO REYES, LORELLY | ADDRESS ON FILE | | | | | | | |
| 295680 | MARCANO REYES, MARIE L | ADDRESS ON FILE | | | | | | | |
| 295681 | MARCANO RIJOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 295682 | MARCANO RIOS, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 295683 | MARCANO RIOS, SONJA J | ADDRESS ON FILE | | | | | | | |
| 295684 | MARCANO RIVAS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 295685 | MARCANO RIVAS, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 295686 | MARCANO RIVAS, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 295687 | MARCANO RIVERA MD, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 295688 | MARCANO RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 295689 | MARCANO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 295690 | MARCANO RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 295691 | MARCANO RIVERA, BERNICE | ADDRESS ON FILE | | | | | | | |
| 295692 | MARCANO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 295693 | MARCANO RIVERA, ELLEIN | ADDRESS ON FILE | | | | | | | |
| 295694 | MARCANO RIVERA, ERIX | ADDRESS ON FILE | | | | | | | |
| 295695 | MARCANO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 295696 | MARCANO RIVERA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 295697 | MARCANO RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 295698 | MARCANO RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 295699 | MARCANO RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 295700 | MARCANO RIVERA, JOMARY | ADDRESS ON FILE | | | | | | | |
| 295701 | MARCANO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 295702 | MARCANO RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 295703 | MARCANO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 295704 | MARCANO RIVERA, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 295705 | MARCANO RIVERA, NOE | ADDRESS ON FILE | | | | | | | |
| 295706 | MARCANO RIVERA, NOE | ADDRESS ON FILE | | | | | | | |
| 295707 | MARCANO RIVERA, PABLO R. | ADDRESS ON FILE | | | | | | | |
| 295708 | MARCANO RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 295709 | MARCANO RIVERA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 295710 | MARCANO RIVERA, RUTH N | ADDRESS ON FILE | | | | | | | |
| 295711 | MARCANO RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 295712 | MARCANO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 295713 | MARCANO ROBLES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 295714 | MARCANO RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 295715 | Marcano Rodriguez, Alquino | ADDRESS ON FILE | | | | | | | |
| 295716 | MARCANO RODRIGUEZ, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 295717 | MARCANO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 295718 | MARCANO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 295719 | MARCANO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 295720 | MARCANO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 295721 | MARCANO RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 295722 | MARCANO RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 295723 | MARCANO RODRIGUEZ, MARIA DE F | ADDRESS ON FILE | | | | | | | |
| 295724 | MARCANO RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 295725 | MARCANO RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 295726 | MARCANO RODRIGUEZ, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 295727 | MARCANO RODRIGUEZ, YABEY | ADDRESS ON FILE | | | | | | | |
| 295728 | MARCANO RODRIGUEZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 295729 | MARCANO RODRIGUEZ, ZUANIA | ADDRESS ON FILE | | | | | | | |
| 295730 | MARCANO ROLDAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 295731 | Marcano Rolon, Hermenegildo | ADDRESS ON FILE | | | | | | | |
| 295732 | MARCANO ROMAN, DIANE | ADDRESS ON FILE | | | | | | | |
| 295733 | MARCANO ROMAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 295734 | MARCANO ROMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 295735 | MARCANO ROSA, HELENA M | ADDRESS ON FILE | | | | | | | |
| 295736 | MARCANO ROSADO, VON M | ADDRESS ON FILE | | | | | | | |
| 295737 | Marcano Rosario, Adalberto | ADDRESS ON FILE | | | | | | | |
| 295738 | MARCANO ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 295739 | MARCANO ROSARIO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 295740 | MARCANO RUIZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 295741 | MARCANO RUIZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 295742 | MARCANO SALINAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 295743 | MARCANO SANCHEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 295744 | MARCANO SANCHEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 295745 | MARCANO SANTANA, IVIAN | ADDRESS ON FILE | | | | | | | |
| 295746 | MARCANO SANTANA, WILMABEL | ADDRESS ON FILE | | | | | | | |
| 295747 | MARCANO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 295748 | MARCANO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 295749 | MARCANO SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 295750 | MARCANO SIERRA, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| 295751 | MARCANO SIERRA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 295752 | MARCANO SILVA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 295753 | MARCANO SILVA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 295754 | MARCANO SOSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 295755 | MARCANO SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 295756 | MARCANO SOTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 295757 | MARCANO SOTO, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 295758 | MARCANO SPENCER, JORGE L | ADDRESS ON FILE | | | | | | | |
| 295759 | MARCANO SPENCER, REY F | ADDRESS ON FILE | | | | | | | |
| 295760 | MARCANO SUAREZ, DAHIZE | ADDRESS ON FILE | | | | | | | |
| 295761 | MARCANO SUAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 295762 | MARCANO TANON, YANIZ | ADDRESS ON FILE | | | | | | | |
| 295763 | MARCANO TORRES, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 295764 | MARCANO TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 295765 | MARCANO TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 295766 | MARCANO TORRES, LUIS D | ADDRESS ON FILE | | | | | | | |
| 295767 | MARCANO TORRES, MARIA R | ADDRESS ON FILE | | | | | | | |
| 295768 | MARCANO VALDES, RAUL | ADDRESS ON FILE | | | | | | | |
| 295769 | Marcano Valdez, Carmen L | ADDRESS ON FILE | | | | | | | |
| 295770 | MARCANO VALENTIN, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 295772 | MARCANO VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 295773 | MARCANO VAZQUEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| 295774 | MARCANO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 295775 | MARCANO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 295776 | MARCANO VAZQUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 295777 | MARCANO VEGA, HUMFREDO | ADDRESS ON FILE | | | | | | | |
| 295778 | MARCANO VEGA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 295779 | MARCANO VELAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 295780 | MARCANO VELAZQUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 295781 | MARCANO VELAZQUEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 295782 | MARCANO VELAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 295783 | MARCANO VELAZQUEZ, YARIDDYN | ADDRESS ON FILE | | | | | | | |
| 295784 | MARCANO VELEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 295785 | MARCANO VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 295786 | MARCANO VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 295787 | MARCANO VELEZ, RAFAEL RENE | ADDRESS ON FILE | | | | | | | |
| 295788 | MARCANO VICHES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 295789 | MARCANO VIERA, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 295790 | MARCANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 295791 | MARCANO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 295792 | MARCANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 295793 | MARCANO, WALBERT | ADDRESS ON FILE | | | | | | | |
| 295795 | MARCANOTORRES, EVA | ADDRESS ON FILE | | | | | | | |
| 295796 | MARCANQ RIVERA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 295797 | MARCANTONI ANGLADA, MARIO | ADDRESS ON FILE | | | | | | | |
| 295798 | MARCANTONI EXCLUSA MD, EFRAIN A | ADDRESS ON FILE | | | | | | | |
| 295799 | MARCAS FLOOR | P.O. BOX 194791 | | | | SAN JUAN | PR | 00919-4791 | |
| 708538 | MARCAS FLOOR CARE INC | P O BOX 194791 | | | | SAN JUAN | PR | 00919-4791 | |
| 295800 | MARCAS FLOOR CARE INC. | PO BOX 2237 | | | | CANOVANAS | PR | 00729-2237 | |
| 295801 | MARCE FAJARDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 295802 | MARCE J COTTE MEDINA | ADDRESS ON FILE | | | | | | | |
| 708539 | MARCEDES DUMONT MARTINEZ | URB PARANA | S-8 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 295803 | MARCEL A TORRES GARCIA IRREVOCABLE TRUST | RR 2 BOX 4103 | | | | TOA ALTA | PR | 00953-9802 | |
| 295804 | MARCEL COULANGES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 708540 | MARCEL CRUZ | URB VIRGINIA VALLEY | 725 VALLE DEL ESTE | | | JUNCOS | PR | 00777 | |
| 708541 | MARCEL DEKKER INC. | 270 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| 708542 | MARCEL J VICENS SEGURA | 2387 CALLE UNIVERSIDAD | | | | PONCE | PR | 00717 | |
| 295805 | MARCEL M FIGUEROA PAGAN | ADDRESS ON FILE | | | | | | | |
| 708543 | MARCEL ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 708544 | MARCEL R BURGOS GONZALEZ | CONDOMINIO PARQUE DE LAS FLORES | 20 BLVD DE LA MEDIA LUNA APT 2204 | | | CAROLINA | PR | 00987 | |
| 295806 | MARCEL R. BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 708545 | MARCEL RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| 295807 | MARCEL TEICHLER | ADDRESS ON FILE | | | | | | | |
| 295808 | MARCELA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 295809 | MARCELA LOPES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 708546 | MARCELA M VERGARA | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 708547 | MARCELA MONCLOVA | BO CASADA APT 333 | | | | MAUNABO | PR | 00707 | |
| 708548 | MARCELA ROSA FELIX | MC 3 BOX 8131 | | | | GUAYNABO | PR | 00927 | |
| 708549 | MARCELA SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | | SALINAS | PR | 00751 | |
| 295810 | MARCELA VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 708550 | MARCELIANO GUIBAS IRIZARRY | JARDINES NUEVA PUERTA DE | SAN JUAN I CALLE SICILIA 209 | | | SAN JUAN | PR | 00923 | |
| 295811 | MARCELIN MICHAEL, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 708551 | MARCELIN TORRES LUCENA | HC 5 BOX 92413 | | | | ARECIBO | PR | 00612 | |
| 295812 | MARCELINA ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 708552 | MARCELINA ALVAREZ PEREZ | PO BOX 8844 | | | | HUMACAO | PR | 00792-8844 | |
| 295813 | MARCELINA AROCHO VEGA | ADDRESS ON FILE | | | | | | | |
| 708553 | MARCELINA AVILES ANTONETTI | URB REPARTO MONTELLANO | B 11 CALLE A | | | CAYEY | PR | 00736 | |
| 295814 | MARCELINA AVILES PADILLA | ADDRESS ON FILE | | | | | | | |
| 708554 | MARCELINA BERGES MORALES | 200 COND COLLEGE PARK B | APT 904 B | | | SAN JUAN | PR | 00921 | |
| 708555 | MARCELINA DELGADO QUILES | BOX 944 | | | | CIDRA | PR | 00739 | |
| 708556 | MARCELINA F RIVERA | ADDRESS ON FILE | | | | | | | |
| 708557 | MARCELINA FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 295815 | MARCELINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 708558 | MARCELINA LAGUNA DIAZ | ADDRESS ON FILE | | | | | | | |
| 295816 | MARCELINA LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 708559 | MARCELINA MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 295636 | MARCELINA MOJICA RIVERA | ADDRESS ON FILE | | | | | | | |
| 708560 | MARCELINA MONTES SERRANO | VILLA PRADES | 690 CALLE FRANCISCO P CORTES | | | SAN JUAN | PR | 00924 | |
| 708561 | MARCELINA MORENO SANCHEZ | HC 01 BOX 4359 | | | | RINCON | PR | 00677 | |
| 295817 | MARCELINA NUNEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 295818 | MARCELINA OJEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 708562 | MARCELINA ORONA DE ORONA | ADDRESS ON FILE | | | | | | | |
| 708563 | MARCELINA ORSINI SANTIAGO | URB BUENA VISTA | 1238 CALLE CALMA | | | PONCE | PR | 00717-2512 | |
| 295819 | MARCELINA ORTIZ MOCTEZUMA | ADDRESS ON FILE | | | | | | | |
| 708564 | MARCELINA PEREZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 708565 | MARCELINA PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 708566 | MARCELINA RIOS | APT A ALTAMESA | 1384 CALLE SAN FELIX | | | SAN JUAN | PR | 00921 | |
| 708567 | MARCELINA RIVERA CASTELLANO | BO BEATRIZ BOX 570 | | | | CIDRA | PR | 00739 | |
| 295820 | MARCELINA RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 295821 | MARCELINA ROBLES GLEASEN | ADDRESS ON FILE | | | | | | | |
| 708568 | MARCELINA ROCHE ROCHE | HC 3 BOX 30025 | | | | MAYAGUEZ | PR | 00680 | |
| 708569 | MARCELINA RODRIGUEZ REYES | 5 CALLE JULIAN COLLAZO | | | | COAMO | PR | 00769 | |
| 708570 | MARCELINA ROSA ROBLEDO | P O BOX 7372 | | | | LUQUILLO | PR | 00773 | |
| 708571 | MARCELINA ROSA ROBLEDO | PO BOX 7273 | | | | LOIZA | PR | | |
| 295822 | MARCELINA SANCHEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 708572 | MARCELINA SANTOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 295823 | MARCELINA SEVERINO PINA | ADDRESS ON FILE | | | | | | | |
| 295824 | MARCELINA TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 708573 | MARCELINA VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 295825 | MARCELINA VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 708574 | MARCELINO RODRIGUEZ RODRIGUEZ | URB SANTA ELVIRA | G 24 CALLE SANTA MARIA | | | CAGUAS | PR | 00725 | |
| 708575 | MARCELINO ACEVEDO BAYON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 295826 | MARCELINO ALCALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 295827 | MARCELINO APONTE CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 708576 | MARCELINO BARCEIREDO QUINTERO | URB DOS PINOS | 808 CALLE DIANA | | | SAN JUAN | PR | 00923-2238 | |
| 708577 | MARCELINO BARRETO | 11 CALLE MCKINLEY | | | | MANATI | PR | 00674 | |
| 295828 | MARCELINO BERRIOS FRATICCELLI | ADDRESS ON FILE | | | | | | | |
| 708578 | MARCELINO BERRIOS ROMAN | URB MAGNOLIA GARDENS | Q 23 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 295829 | Marcelino Betancourt, Francisco | ADDRESS ON FILE | | | | | | | |
| 295830 | MARCELINO CASIANO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 295831 | MARCELINO CINTRON PONTON | ADDRESS ON FILE | | | | | | | |
| 295832 | MARCELINO COLLAZO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 708579 | MARCELINO COLLAZO FERNANDEZ | HC 1 BOX 8351 | | | | SALINAS | PR | 00751 | |
| 708580 | MARCELINO COLLAZO GARAY | URB SANTA MONICA | Q 24 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 708581 | MARCELINO CORDERO GONZALEZ | RR 3 BOX 338 | | | | SAN JUAN | PR | 00926 | |
| 295833 | MARCELINO CORREA GARCIA | ADDRESS ON FILE | | | | | | | |
| 708582 | MARCELINO CORREA SANTOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 708583 | MARCELINO CRUZ RAMOS | URB ROSA MARIA | E 12 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 708584 | MARCELINO DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 295834 | MARCELINO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 295835 | MARCELINO DEL VALLE AGUILA | ADDRESS ON FILE | | | | | | | |
| 708585 | MARCELINO DIAZ MALAVE | 12 CALLE MILITON PERALES | | | | BARRANQUITAS | PR | 00769 | |
| 295836 | MARCELINO DIAZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 708586 | MARCELINO DOMINGUEZ SIERRA | BARRIO BUENA VISTA DD 48 | VIA REXVILLE | | | BAYAMON | PR | 00957 | |
| 708587 | MARCELINO FIGUEROA ALICEA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 708588 | MARCELINO FLORES MATOS | RR 6 BOX 9533 | | | | SAN JUAN | PR | 00925 | |
| 708589 | MARCELINO FUENTES/ REST LA CACEROLA SERV | 1050 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 295837 | MARCELINO GARCIA ECHEVERRIA | ADDRESS ON FILE | | | | | | | |
| 295838 | MARCELINO GARCIA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 708590 | MARCELINO GARCIA GONZALEZ | VILLA HUCAR | B 18 CALLE ROBLES | | | SAN JUAN | PR | 00926 | |
| 708591 | MARCELINO GARCIA GONZALEZ | MONTEBELLO ESTATES | C 4 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 295839 | MARCELINO GARCIA PASTRANA | ADDRESS ON FILE | | | | | | | |
| 708592 | MARCELINO GARCIA PASTRANA | P O BOX 9300621 | | | | SAN JUAN | PR | 00928 | |
| 708593 | MARCELINO GARCIA PEREZ | REPARTO SAN CARLOS | 169 HIGUILLAR | | | DORADO | PR | 00646 | |
| 295840 | MARCELINO GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708594 | MARCELINO GAVILLAN | BOX 25342 | | | | CAGUAS | PR | 00726 | |
| 708595 | MARCELINO GERENA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 295842 | MARCELINO GOMEZ TAVARES | ADDRESS ON FILE | | | | | | | |
| 708596 | MARCELINO GONZALEZ CONTRERAS | RES BAIROA | AJ 4 CALLE 32 A | | | CAGUAS | PR | 00725 | |
| 708597 | MARCELINO GONZALEZ RIVERA | HC 02 BOX 8591 | | | | JUANA DIAZ | PR | 00795 | |
| 708598 | MARCELINO GONZALEZ RUIZ | HC 08 BOX 48728 | | | | CAGUAS | PR | 00725 | |
| 708599 | MARCELINO GONZALEZ TORRES | URB VILLAS DE CASTRO | DD 6 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 708600 | MARCELINO GONZALEZ TORRES | PO BOX 5729 | | | | CAGUAS | PR | 00726 | |
| 708601 | MARCELINO GUZMAN ADORNO | RR 6 BOX 10711 | | | | SAN JUAN | PR | 00926 | |
| 708602 | MARCELINO HERNANDEZ CRUZ | 89 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 295843 | MARCELINO HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 708603 | MARCELINO HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 708604 | MARCELINO HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 295844 | MARCELINO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708605 | MARCELINO IGARTUA FIGUEROA | HC 03 BOX 32821 | BO GUERRERO | | | AGUADILLA | PR | 00603-9707 | |
| 295845 | MARCELINO LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 708606 | MARCELINO LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 708607 | MARCELINO LOPEZ COLON | VILLA CAROLINA | 215- 17 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 708608 | MARCELINO LOPEZ ORTIZ | MILAVILLE | 176 CALLE PAJUIL | | | SAN JUAN | PR | 00926 | |
| 708609 | MARCELINO LOPEZ PAGAN | HC 01 BOX 3162 | | | | LARES | PR | 00669 | |
| 295846 | MARCELINO LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 708610 | MARCELINO LUGO CORA | BDA MARIN | HC 1 BZN 3929 | | | ARROYO | PR | 00714 | |
| 295847 | MARCELINO MANGUAL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 295848 | MARCELINO MARCON DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 295849 | MARCELINO MARTINEZ Y MADELINE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 295850 | MARCELINO MEDINA GALARZA | ADDRESS ON FILE | | | | | | | |
| 708611 | MARCELINO MEDINA GALARZA | ADDRESS ON FILE | | | | | | | |
| 295851 | MARCELINO MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 295852 | MARCELINO MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 295853 | MARCELINO MENDOZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 295854 | MARCELINO MIRANDA BARRETO | ADDRESS ON FILE | | | | | | | |
| 708612 | MARCELINO MOJICA BAEZ | ADDRESS ON FILE | | | | | | | |
| 295855 | MARCELINO MONTALVO FUENTES | ADDRESS ON FILE | | | | | | | |
| 708613 | MARCELINO MORALES FIGUEROA | P O BOX 682 | | | | COMERIO | PR | 00782 | |
| 295856 | MARCELINO NEGRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 708614 | MARCELINO NIEVES CRUZ | 5433 YELLOWBRUD DR. | | | | COLUMBUS | OH | 43231 | |
| 295857 | MARCELINO NIEVES FLORES | ADDRESS ON FILE | | | | | | | |
| 708615 | MARCELINO OCASIO SANTANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 295858 | MARCELINO OLIVENCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 708616 | MARCELINO ORTIZ GARCIA | P O BOX 2045 | | | | OROCOVIS | PR | 00720 | |
| 708617 | MARCELINO ORTIZ GONZALEZ | JARDINES DE CAYEY I | 4 CALLE 12 | | | CAYEY | PR | 00736 | |
| 708618 | MARCELINO ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 708619 | MARCELINO ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 708620 | MARCELINO OYOLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 708621 | MARCELINO PADILLA MATOS | URB VILLA REAL | NUM 8 CALLE I | | | CABO ROJO | PR | 00976 | |
| 708622 | MARCELINO PADILLA REYES | LOMAS DE TRUJILLO ALTO | F 39 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 295859 | MARCELINO PAGAN REYES | ADDRESS ON FILE | | | | | | | |
| 708623 | MARCELINO PAGAN REYES | PO BOX 1841 | | | | SAN GERMAN | PR | 00683 | |
| 708624 | MARCELINO PASTRANA TORRES | PO BOX 10153 | | | | SAN JUAN | PR | 00908-1153 | |
| 708625 | MARCELINO PEREIRA FEBRES | URB VILLA VENECIA | O 41 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 708626 | MARCELINO PEREZ | URB LA RIVIERA | 941 CALLE S O | | | SAN JUAN | PR | 00901 | |
| 708627 | MARCELINO PEREZ ECHEVARRIA | 106 VUELTA DEL DOS | | | | COMERIO | PR | 00782 | |
| 708628 | MARCELINO PUIG PASTRANA | PO BOX 521 | | | | GUAYNABO | PR | 00970 | |
| 708629 | MARCELINO RAMIREZ | SOLAR 322 COMUNIDAD CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 | |
| 708630 | MARCELINO RAMIREZ | C/O SARA REYES | DEPARTAMENTO DE LA VIVIENDA | 606 AVE BARBOSA | | SAN JUAN | PR | 00926 | |
| 295860 | MARCELINO RAMOS GARAY | ADDRESS ON FILE | | | | | | | |
| 708631 | MARCELINO RAMOS MAURY | URB ESTANCIAS DE SAN FERNANDO | D 9 CALLE 6 | | | CAROLINA | PR | 00985 5216 | |
| 295861 | MARCELINO REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 708632 | MARCELINO RIVERA AGOSTO | SECT OJO DEL AGUA | 63 CALLE GERANIO | | | VEGA BAJA | PR | 00693 | |
| 708633 | MARCELINO RIVERA ALICEA | PO BOX 389 | | | | YAUCO | PR | 00698 | |
| 708634 | MARCELINO RIVERA GUZMAN | PO BOX 283 | | | | NARANJITO | PR | 00719 | |
| 295862 | MARCELINO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 708635 | MARCELINO RIVERA RIVERA | HC 02 BOX 5090 | | | | COMERIO | PR | 00782 | |
| 708636 | MARCELINO RIVERA RIVERA | HC 2 BOX 5090 | | | | COMERIO | PR | 00782 | |
| 708637 | MARCELINO RODRIGUEZ | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 708638 | MARCELINO RODRIGUEZ MULERO | ADDRESS ON FILE | | | | | | | |
| 708639 | MARCELINO RODRIGUEZ RIVERA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 295863 | MARCELINO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 708640 | MARCELINO RODRIGUEZ VELEZ | HC 04 BOX 49269 | | | | CAGUAS | PR | 00725 | |
| 295864 | MARCELINO ROLON ORTEGA | ADDRESS ON FILE | | | | | | | |
| 295865 | MARCELINO ROMAN | ADDRESS ON FILE | | | | | | | |
| 708641 | MARCELINO ROMAN MEDINA | URB TURABO GARDENS | R 1022 CALLE G | | | CAGUAS | PR | 00725 | |
| 708642 | MARCELINO ROMERO SANCHEZ | BO QUEBRADA | HC 02 BOX 7604 | | | CAMUY | PR | 00627 | |
| 708643 | MARCELINO ROSA RIOS | RR 01 BOX 13197 | | | | TOA ALTA | PR | 00953 | |
| 708644 | MARCELINO ROSARIO APONTE | HC 02 BOX 31117 | | | | CAGUAS | PR | 00727-9407 | |
| 295866 | MARCELINO RUIZ CORUJO | ADDRESS ON FILE | | | | | | | |
| 295867 | MARCELINO RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 295868 | MARCELINO RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708645 | MARCELINO SANCHEZ DIEPPA | PO BOX 429 | | | | LAS PIEDRAS | PR | 00771 | |
| 708646 | MARCELINO SANCHEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 708647 | MARCELINO SANCHEZ PASTRANA | BDA VISTA ALEGRE | 64 CALLE DELICIAS | | | SAN JUAN | PR | 00926 | |
| 708648 | MARCELINO SANTANA MARQUEZ | PO BOX 611 | | | | COMERIO | PR | 00782 | |
| 295869 | MARCELINO SANTANA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 708649 | MARCELINO SANTANA ROSADO | P O BOX 8554 | | | | BAYAMON | PR | 00960 | |
| 708650 | MARCELINO SANTIAGO | PO BOX 4280 | | | | AGUADILLA | PR | 00605 | |
| 708651 | MARCELINO SANTIAGO CORREA | PO BOX 271 | | | | JUANA DIAZ | PR | 00795 | |
| 708652 | MARCELINO SANTOS VAZQUEZ | BO PITAHAYA BZN 1379 | | | | ARROYO | PR | 00714 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 708653 | MARCELINO SERRANO MARTINEZ | PO BOX 966 | | | | JUANA DIAZ | PR | 00795 | |
| 708654 | MARCELINO SOTO RUIZ | HC2 BOX 15655 | | | | CAROLINA | PR | 00987-9754 | |
| 708655 | MARCELINO SUAREZ APONTE | PO BOX 8117 | | | | CAROLINA | PR | 00986 | |
| 708656 | MARCELINO TELLADO NAZARIO | 73 CALLE ROBERTO CLEMENTE | | | | ENSENADA | PR | 00647 | |
| 708657 | MARCELINO TORRES BASCON | HC 1 BOX 4777 | | | | VILLALBA | PR | 00766 | |
| 708658 | MARCELINO VALCARCEL COLLAZO | URB VILLAS DE CARRAIZO | RR 7 BOX 223 | | | SAN JUAN | PR | 00926 | |
| 295870 | MARCELINO VALLE GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 295871 | MARCELINO VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 708659 | MARCELINO VAZQUEZ NIEVES | APARTADO 7296 | | | | MAYAGUEZ | PR | 00681 | |
| 708660 | MARCELINO VAZQUEZ RAMOS | PO BOX 89 | | | | VEGA ALTA | PR | 00693 | |
| 708661 | MARCELINO VAZQUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 708662 | MARCELINO VAZQUEZ SANTIAGO | SOLAR 163 COMUNIDAD MOSQUITO | | | | SALINAS | PR | 00774 | |
| 708663 | MARCELINO VELAZQUEZ FELIX | HC 3 BOX 11520 | | | | YABUCOA | PR | 00767 | |
| 295872 | MARCELINO VELEZ CUEBAS | ADDRESS ON FILE | | | | | | | |
| 708664 | MARCELINO VINALES MELECIO | BO STA ROSA | SECTOR GUAYABO | | | DORADO | PR | 00646 | |
| 708665 | MARCELINO WALKER LANDRAU | BO SABANA ABAJO | P 33 BO PAJUIL | | | CAROLINA | PR | 00981 | |
| 295873 | MARCELINO ZAYAS CRIADO | ADDRESS ON FILE | | | | | | | |
| 708666 | MARCELINOS CONSTRUCTION | HC 4 BOX 15658 | | | | SAN SEBASTIAN | PR | 00685 | |
| 708667 | MARCELL R GABRIEL DENIS | URB PASEOS REALES | 240 CALLE CONDESA | | | ARECIBO | PR | 00612 | |
| 295874 | MARCELLAN PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 295875 | MARCELLE D MARTELL JOVET | ADDRESS ON FILE | | | | | | | |
| 295876 | MARCELLE E CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 708668 | MARCELO ALFARO | ADDRESS ON FILE | | | | | | | |
| 295877 | MARCELO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 708669 | MARCELO BURDMANN | RUTA PRATES 103 | BOM RETIRO | | | BRAZIL CEP | SP | 01121000 | |
| 295878 | MARCELO C ARROYO MIER | ADDRESS ON FILE | | | | | | | |
| 708670 | MARCELO CARRASQUILLO PACHECO | ADDRESS ON FILE | | | | | | | |
| 708671 | MARCELO CARRION | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 295879 | MARCELO COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 295880 | MARCELO CRUZ ROSA | ADDRESS ON FILE | | | | | | | |
| 708672 | MARCELO CRUZ ROSA | BO ABEN | CARR 3 KM 125-6 | | | PATILLAS | PR | 00723 | |
| 708673 | MARCELO CRUZ ROSA | PO BOX 807 | | | | PATILLAS | PR | 00723 | |
| 708674 | MARCELO CUMBA ACEVEDO | BO CUYON | HC 1 BOX 6387 | | | AIBONITO | PR | 00705 | |
| 708675 | MARCELO DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 708676 | MARCELO FERNANDEZ CORP | PO BOX 3927 | | | | SAN JUAN | PR | 00902-3927 | |
| 708677 | MARCELO GONZALEZ / ROSALIDA RODRIGUEZ | 470 NORTH STREET 7 APT 1 | | | | NEWARK | NJ | 07107 | |
| 295881 | MARCELO GUTIERREZ COLON | ADDRESS ON FILE | | | | | | | |
| 708678 | MARCELO HERNAN CAVANNA LOPEZ | PO BOX 1744 | | | | CABO ROJO | PR | 00623 | |
| 708679 | MARCELO HERNANDEZ ADORNO | BO CAIMITO | CARR 176 KM 9 HM 0 | | | LAS PIEDRAS | PR | 00926 | |
| 708680 | MARCELO HERNANDEZ LOPEZ | BO VEGA | 24 CALLE 336 | | | CAYEY | PR | 00736 | |
| 295882 | MARCELO I MOLINA GAONA | ADDRESS ON FILE | | | | | | | |
| 708681 | MARCELO I VELEZ GUZMAN | URB RIO GRANDE ESTATE | AA 21 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 708682 | MARCELO JARA COLON | ADDRESS ON FILE | | | | | | | |
| 708683 | MARCELO LOPEZ SANTIAGO | HC 33 BOX 5318 | | | | DORADO | PR | 00646 | |
| 295883 | MARCELO MALDONADO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 708684 | MARCELO MARTINEZ VELEZ | SUSUA BAJA | 1A MARGINAL | | | SAN GERMAN | PR | 00639 | |
| 708685 | MARCELO MERCADO ORTIZ | HC 3 BOX 13775 | | | | YAUCO | PR | 00698 | |
| 708686 | MARCELO ORTEGA RIVERA | PO BOX 852 | | | | NARANJITO | PR | 00719-0852 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 295884 | MARCELO QUINONES LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 295885 | MARCELO RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 295886 | MARCELO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 708688 | MARCELO RESTAURANT | PO BOX 1191 | | | | CAGUAS | PR | 00726 | |
| 708687 | MARCELO RESTAURANT | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 708689 | MARCELO RIVERA ORTIZ | 12 W 3RD ST | | | | LANSDALE | PA | 19446 | |
| 295887 | MARCELO RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 708690 | MARCELO ROLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708691 | MARCELO ROSADO DAVILA | ALTS DE SAN LORENZO | B 13 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 295888 | MARCELO SANABRIA BARNOLA | ADDRESS ON FILE | | | | | | | |
| 295889 | MARCELO STOPIELLO MORGADANES/ GREEN | ADDRESS ON FILE | | | | | | | |
| 295890 | MARCH COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 295891 | MARCH DIMES BIRTH DEFECTS FOUND | ADDRESS ON FILE | | | | | | | |
| 708692 | MARCH OF DIMES | URB PEREZ MORRIS | 40 CALLE PONCE | | | SAN JUAN | PR | 00918 | |
| 295892 | MARCH PETRONE, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 295893 | MARCH RODRIGUEZ, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 295894 | MARCH RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 295895 | MARCH RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 295896 | MARCHAN CINTRON, TERESITA | ADDRESS ON FILE | | | | | | | |
| 295897 | MARCHAN JASPARD, IVETTE | ADDRESS ON FILE | | | | | | | |
| 295898 | MARCHAND ALVAREZ, BERTA | ADDRESS ON FILE | | | | | | | |
| 295899 | MARCHAND ARIAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 295900 | MARCHAND CASTRO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 295901 | MARCHAND COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 295902 | MARCHAND CRUZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 295903 | MARCHAND FELIX, KAMIL | ADDRESS ON FILE | | | | | | | |
| 295904 | MARCHAND GONZALEZ, LISSETTE M | ADDRESS ON FILE | | | | | | | |
| 295905 | MARCHAND HEREDIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 295906 | MARCHAND I C S GROUP | PO BOX 8168 | | | | SAN JUAN | PR | 00910-0168 | |
| 295907 | MARCHAND MENENDEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 295908 | MARCHAND PAONESSA, MIRIAM V. | ADDRESS ON FILE | | | | | | | |
| 295909 | MARCHAND PAONESSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 295910 | MARCHAND PARNELL, JOSE | ADDRESS ON FILE | | | | | | | |
| 295911 | MARCHAND PONESSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 295912 | MARCHAND RIVERA, JENARO A | ADDRESS ON FILE | | | | | | | |
| 295913 | MARCHAND RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 295914 | MARCHAND RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 295915 | MARCHAND RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 295916 | MARCHAND ROLDAN, MARIA R | ADDRESS ON FILE | | | | | | | |
| 295917 | Marchand Soto, Juan R | ADDRESS ON FILE | | | | | | | |
| 295918 | MARCHANI CONTRERAS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 295919 | MARCHANT CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 295920 | MARCHANT MARZAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 295921 | MARCHANT MELENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 295922 | MARCHANT RAMOS, ADELA | ADDRESS ON FILE | | | | | | | |
| 295923 | MARCHANT RAMOS, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 295924 | MARCHANT RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 295925 | MARCHANT TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 708693 | MARCHANY & GARCIA DE QUENEPO | 1435 CARR 108 | | | | MAYAGUEZ | PR | 00680-7416 | |
| 295926 | MARCHANY ALFONSO MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 295927 | MARCHANY BRACERO, FRANK | ADDRESS ON FILE | | | | | | | |
| 295928 | Marchany Contreras, Eddie M | ADDRESS ON FILE | | | | | | | |
| 295929 | MARCHANY GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 295930 | MARCHANY JUSTINIANO, MARTA L | ADDRESS ON FILE | | | | | | | |
| 295931 | Marchany Lamboy, Jose E. | ADDRESS ON FILE | | | | | | | |
| 295932 | MARCHANY MARRERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 295933 | MARCHANY MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 295934 | MARCHANY MERCADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 295935 | MARCHANY MERCADO, MADELYNE | ADDRESS ON FILE | | | | | | | |
| 295936 | MARCHANY MERCADO, SAEED | ADDRESS ON FILE | | | | | | | |
| 295937 | MARCHANY MUNIZ, ALVIN E. | ADDRESS ON FILE | | | | | | | |
| 295938 | MARCHANY PONCE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 295939 | MARCHANY QUINONES, MARINES | ADDRESS ON FILE | | | | | | | |
| 295940 | MARCHANY RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 295941 | MARCHANY SANTIAGO, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 295942 | MARCHANY TORO, MAUREEN L | ADDRESS ON FILE | | | | | | | |
| 295943 | MARCHANY VARGAS, WILFIELD | ADDRESS ON FILE | | | | | | | |
| 295944 | MARCHANY VARGAS, WILLMUNDO | ADDRESS ON FILE | | | | | | | |
| 295945 | MARCHASE ARCE, JAKE O. | ADDRESS ON FILE | | | | | | | |
| 295946 | MARCHENA ARRAUT MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 295947 | MARCHENA ARRAUT MD, ORLANDO J | ADDRESS ON FILE | | | | | | | |
| 295949 | MARCHENA SEGURA, ANA | ADDRESS ON FILE | | | | | | | |
| 295950 | MARCHENA SEGURA, ANA A | ADDRESS ON FILE | | | | | | | |
| 295951 | MARCHENA VELEZ, MIRELLIS | ADDRESS ON FILE | | | | | | | |
| 295952 | MARCHENA, LILLY | ADDRESS ON FILE | | | | | | | |
| 295953 | MARCHESE CABAN, URSULA | ADDRESS ON FILE | | | | | | | |
| 295954 | MARCHESE GERENA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 295955 | MARCHESE GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 295956 | MARCHESE MARRERO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 295957 | MARCHESE MONTALVO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 295958 | MARCHESE PEREZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 295959 | MARCHESE PEREZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 295960 | MARCHESE RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 295961 | MARCHESE SANCHEZ, JOSUE D. | ADDRESS ON FILE | | | | | | | |
| 295962 | MARCHESE VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 295963 | MARCHESSI RAMOS, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 295964 | MARCHI CUEVAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 708694 | MARCIA C FERRER LABOY | COND METRO PLAZA | APT 1307 | | | SAN JUAN | PR | 00921 | |
| 708695 | MARCIA COLON RIVERA | HC 01 BOX 14313 | | | | CAROLINA | PR | 00987 | |
| 295965 | MARCIA CRUZ VIZCAINO | ADDRESS ON FILE | | | | | | | |
| 708696 | MARCIA DE JESUS DE JESUS | PO BOX 14032 | | | | SAN JUAN | PR | 00915 | |
| 295966 | MARCIA E JOSE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 295967 | MARCIA EMILIA PEREZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 708697 | MARCIA EMILIA PEREZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 295968 | MARCIA GARCIA OFARRILL | ADDRESS ON FILE | | | | | | | |
| 295970 | MARCIA J LA SALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 708698 | MARCIA JUSTINIANO ARROYO | URB SANTA ELENA | D 12 CALLE 3 | | | SABANA GRANDE | PR | 00637 | |
| 708699 | MARCIA LUCIANO RIVERA | URB LAS DELICIAS | 4043 FIDELA MATHEW | | | PONCE | PR | 00728-3710 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 295971 | MARCIA M POZO ASENCIO | ADDRESS ON FILE | | | | | | | |
| 708700 | MARCIA M VELAZQUEZ DIAZ | HATO ARRIBA | 40 CALLE D | | | ARECIBO | PR | 00612 | |
| 708701 | MARCIA MARTINEZ ISAAC | COUNTRY CLUB | MY 8 CALLE 436 | | | CAROLINA | PR | 00982 | |
| 295972 | MARCIA PEREZ LLAVONA | ADDRESS ON FILE | | | | | | | |
| 295973 | MARCIA RAMOS COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 295974 | MARCIA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 708702 | MARCIA RODRIGUEZ RIVERA | P O BOX 69001 | SUITE 260 | | | HATILLO | PR | 00659 | |
| 295975 | MARCIA SOLER PARIS | ADDRESS ON FILE | | | | | | | |
| 295976 | MARCIA V CARBAJAL REYES | ADDRESS ON FILE | | | | | | | |
| 295977 | MARCIAL A ORTEGA MARTE | ADDRESS ON FILE | | | | | | | |
| 295978 | MARCIAL A WALKER CARDONA | ADDRESS ON FILE | | | | | | | |
| 295979 | MARCIAL A. ROSSY SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 295980 | MARCIAL AGOSTO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 295981 | MARCIAL ALDAHONDO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 708703 | MARCIAL ALICEA SERRANO | URB DORAVILLE | 4-23 CALLE 4 | | | DORADO | PR | 00646 | |
| 708704 | MARCIAL ALICEA VALENTIN | PO BOX 1713 | | | | TOA BAJA | PR | 00951 | |
| 708705 | MARCIAL ALLENDE | ADDRESS ON FILE | | | | | | | |
| 295982 | MARCIAL ALVAREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 295983 | MARCIAL APONTE, ANA H | ADDRESS ON FILE | | | | | | | |
| 295984 | MARCIAL AREIZAGA, MOISES | ADDRESS ON FILE | | | | | | | |
| 295985 | MARCIAL ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 708706 | MARCIAL AVILES MERCADO | P O BOX 603 | | | | MOCA | PR | 00676 | |
| 708707 | MARCIAL BERRIOS CINTRON | ADDRESS ON FILE | | | | | | | |
| 295986 | MARCIAL CARDONA, NANCY A | ADDRESS ON FILE | | | | | | | |
| 295987 | MARCIAL CASTRO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 295988 | MARCIAL COLLAZO, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 295989 | MARCIAL COLLAZO, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 708709 | MARCIAL COLON CAMACHO | P O BOX 5 | | | | ANGELES | PR | 00611 | |
| 708708 | MARCIAL COLON CAMACHO | P O BOX 5 | ANGELES | | | ANGELES | PR | 00611 | |
| 295990 | MARCIAL COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 295991 | MARCIAL CORDERO, MARIEM | ADDRESS ON FILE | | | | | | | |
| 708710 | MARCIAL COTTO RIVERA | P O BOX 5984 | | | | CAGUAS | PR | 00726 | |
| 295992 | MARCIAL CRESPO, RICARDO E | ADDRESS ON FILE | | | | | | | |
| 295993 | MARCIAL CRESPO, YADIRA J | ADDRESS ON FILE | | | | | | | |
| 708711 | MARCIAL CRUZ PAGAN | BO OBRERO | 723 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 708712 | MARCIAL CRUZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 708713 | MARCIAL DEL VALLE RIVERA | HC BOX 35722 | | | | AGUADILLA | PR | 00603 | |
| 708714 | MARCIAL DIAZ JIMENEZ | URB EL PLANTIO | A 63 CALLE VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| 708715 | MARCIAL DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 708716 | MARCIAL E. OCASIO MELENDEZ | PO BOX 22202 | | | | SAN JUAN | PR | 00931 | |
| 708717 | MARCIAL ECHEVARRIA RIOS | PARC HILL BROTHERS | 373 CALLE 11 | | | SAN JUAN | PR | 00925 | |
| 295994 | MARCIAL EMANUELLI, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 295995 | MARCIAL ENCARNACION MONGE | ADDRESS ON FILE | | | | | | | |
| 708718 | MARCIAL ESCOBAR GALARZA | URB CASTELLANA GARDENS GG 4 | CALLE 29 | | | CAROLINA | PR | 00989 | |
| 295996 | MARCIAL ESTADES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 295997 | MARCIAL ESTADES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 708719 | MARCIAL F SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 295998 | MARCIAL FALCON, JAIME | ADDRESS ON FILE | | | | | | | |
| 295999 | MARCIAL FEBO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296000 | MARCIAL FELICIANO MARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 708720 | MARCIAL FIGUEROA JIMENEZ | RR 1 BOX 6529 | | | | GUAYAMA | PR | 00784 | |
| 708721 | MARCIAL FIGUEROA POVENTUD | ADDRESS ON FILE | | | | | | | |
| 708722 | MARCIAL FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 296001 | MARCIAL FLORES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 708723 | MARCIAL FLORES ORTIZ | URB LEVITTOWN | A V 54 LEONOR OESTE | | | TOA BAJA | PR | 00949 | |
| 296002 | MARCIAL FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 296003 | MARCIAL GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 296004 | MARCIAL GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 296005 | Marcial Guzman, Edwin J | ADDRESS ON FILE | | | | | | | |
| 296006 | MARCIAL GUZMAN, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 296007 | MARCIAL GUZMAN, MYRNA | ADDRESS ON FILE | | | | | | | |
| 708724 | MARCIAL H GARAY GARCIA | URB COCO BEACH | 111 CALLE GAVIOTA | | | RIO GRANDE | PR | 00745 | |
| 708725 | MARCIAL H. SUAREZ BATALLA | ADDRESS ON FILE | | | | | | | |
| 296008 | MARCIAL HERNANDEZ FELIU | ADDRESS ON FILE | | | | | | | |
| 296009 | MARCIAL HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 296010 | MARCIAL HERNANDEZ, EVELIO | ADDRESS ON FILE | | | | | | | |
| 296011 | MARCIAL HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 296012 | Marcial Hernandez, Nicolas | ADDRESS ON FILE | | | | | | | |
| 296013 | MARCIAL HERNANDEZ, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 296014 | MARCIAL LOPEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 296015 | MARCIAL LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 296016 | MARCIAL LOPEZ, MARCIA | ADDRESS ON FILE | | | | | | | |
| 296017 | MARCIAL LOPEZ, ROSE J. | ADDRESS ON FILE | | | | | | | |
| 296018 | MARCIAL LOZADA LOZADA | ADDRESS ON FILE | | | | | | | |
| 296019 | MARCIAL LOZADA LOZADA | ADDRESS ON FILE | | | | | | | |
| 708726 | MARCIAL LUGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 708727 | MARCIAL MARRERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 296020 | MARCIAL MATTEI, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 296021 | Marcial Mattei, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 708728 | MARCIAL MEDINA MEDINA | COND VILLA OLIMPICA 591 | C 3 | | | SAN JUAN | PR | 00921 | |
| 296022 | Marcial Medina, Nydia A | ADDRESS ON FILE | | | | | | | |
| 296023 | MARCIAL MENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 296024 | MARCIAL MENDEZ, CELINES | ADDRESS ON FILE | | | | | | | |
| 296025 | Marcial Mendez, Rosalba | ADDRESS ON FILE | | | | | | | |
| 708729 | MARCIAL MERCADO RIVERA | PO BOX 2218 | | | | SAN SEBASTIAN | PR | 00685 | |
| 296026 | MARCIAL MERCADO, ALBA N | ADDRESS ON FILE | | | | | | | |
| 296027 | MARCIAL MONTALVO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 296028 | MARCIAL NIEVES, RUBEN D. | ADDRESS ON FILE | | | | | | | |
| 296029 | MARCIAL ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 296030 | Marcial Pellot, Edgar | ADDRESS ON FILE | | | | | | | |
| 708730 | MARCIAL PEREZ FELIX | HC-02 BOX 10832 | | | | BAYAMON | PR | 00619 | |
| 296031 | MARCIAL PEREZ, INES M | ADDRESS ON FILE | | | | | | | |
| 296032 | MARCIAL PEREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 296033 | Marcial Raices, William | ADDRESS ON FILE | | | | | | | |
| 296034 | MARCIAL RAMIREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 296035 | MARCIAL RAMOS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 296036 | MARCIAL REICHARD, BENITO | ADDRESS ON FILE | | | | | | | |
| 296037 | MARCIAL REICHARD, LUIS BENITO | ADDRESS ON FILE | | | | | | | |
| 296038 | Marcial Reyes Cartagena | ADDRESS ON FILE | | | | | | | |
| 296039 | MARCIAL RIOS CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 296040 | Marcial Rivera Díaz | ADDRESS ON FILE | | | | | | | |
| 708731 | MARCIAL RIVERA GONZALEZ | P O BOX 561 | | | | OROCOVIS | PR | 00720 | |
| 296041 | MARCIAL RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 296042 | MARCIAL RIVERA, BRYANT | ADDRESS ON FILE | | | | | | | |
| 296043 | Marcial Rivera, Efrain | ADDRESS ON FILE | | | | | | | |
| 296044 | MARCIAL ROBLES DE JESUS | LIC. IAN IBARRA APONTE | AVE. ANDALUCIA NUM. 362 PUERTO NUEVA | | | SAN JUAN | PR | 00920 | |
| 296045 | MARCIAL ROBLES, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 708732 | MARCIAL RODRIGUEZ CASTRO | URB LOMAS DE COUNTRY CLUB | T 5 CALLE 16 | | | PONCE | PR | 00731 | |
| 708733 | MARCIAL RODRIGUEZ FONTANEZ | PO BOX 1051 | CORNELL STATION | | | BRONX | NY | 10473 | |
| 296046 | MARCIAL RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 296047 | MARCIAL RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 296049 | MARCIAL ROMAN, EMELINDA | ADDRESS ON FILE | | | | | | | |
| 296050 | MARCIAL ROMAN, MARIA G | ADDRESS ON FILE | | | | | | | |
| 296051 | MARCIAL ROMAN, MARTA M | ADDRESS ON FILE | | | | | | | |
| 296052 | MARCIAL ROMERO, EMYBEEL | ADDRESS ON FILE | | | | | | | |
| 296053 | MARCIAL ROSA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 296054 | MARCIAL ROSARIO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 296055 | MARCIAL SANABRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 296056 | Marcial Sanabria, Luis A | ADDRESS ON FILE | | | | | | | |
| 296057 | MARCIAL SANABRIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 296058 | MARCIAL SANTANA RUIZ | ADDRESS ON FILE | | | | | | | |
| 708734 | MARCIAL SANTIAGO CENTENO | ADDRESS ON FILE | | | | | | | |
| 296059 | MARCIAL SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 708735 | MARCIAL SANTIAGO SANTOS | PARC BUENA VENTURA | 110 CALLE GERONIO | | | CAROLINA | PR | 00630 | |
| 296060 | MARCIAL SCHUCK, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 296061 | MARCIAL SERRANO MALAVE | ADDRESS ON FILE | | | | | | | |
| 296062 | MARCIAL SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 296063 | MARCIAL TORRES FIDALGO | ADDRESS ON FILE | | | | | | | |
| 296064 | MARCIAL TORRES FIDALGO | ADDRESS ON FILE | | | | | | | |
| 708736 | MARCIAL TORRES GALARZA | ALT VEGA BAJA 14 | CALLE B 1 | | | VEGA BAJA | PR | 00693-5716 | |
| 296065 | MARCIAL TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 296066 | MARCIAL TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296067 | MARCIAL TORRES, EVELIO | ADDRESS ON FILE | | | | | | | |
| 296068 | MARCIAL TORRES, LEIMIR N | ADDRESS ON FILE | | | | | | | |
| 296069 | Marcial Torres, Maritza | ADDRESS ON FILE | | | | | | | |
| 296070 | MARCIAL TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 296071 | MARCIAL VEGA MD, LUISA V | ADDRESS ON FILE | | | | | | | |
| 296072 | MARCIAL VEGA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 708737 | MARCIAL VELAZQUEZ FIGUEROA | HC 6 BOX 11869 | | | | SAN SEBASTIAN | PR | 00685 | |
| 708738 | MARCIAL VELAZQUEZ RODRIGUEZ | PO BOX 1283 | | | | CAYEY | PR | 00737 | |
| 708739 | MARCIAL VELEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 296074 | MARCIAL VIERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 296075 | MARCIAL VILLALBA, ALMA I | ADDRESS ON FILE | | | | | | | |
| 296076 | MARCIAL VIRELLA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 708740 | MARCIALEE GONZALEZ FEBLES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 296077 | MARCIALNIEVES, SYLMA | ADDRESS ON FILE | | | | | | | |
| 708741 | MARCIANA ACEVEDO MENDEZ | URB RIVERVIEW | JJ 17 CALLE 27 | | | BAYAMON | PR | 00961 | |
| 708742 | MARCIANA RIVERA | BDA. SAN ANTONIO | CALLE FRANCISCO FARIA | | | DORADO | PR | 00646 | |
| 708743 | MARCIANA RIVERA | VILLA 2000 | 399 CALLE LA FE | | | DORADO | PR | 00646 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 708744 | MARCIANO COLON BORGOS | HC 01 BOX 7046 | | | | VILLALBA | PR | 00766 | |
| 708745 | MARCIANO E BORRERO ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 296078 | MARCIANO MD , MARK T | ADDRESS ON FILE | | | | | | | |
| 296079 | MARCIANO RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 296080 | MARCIANO RODRIGUEZ CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 296081 | MARCIANO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 708746 | MARCIANO SANTANA LOPEZ | BO CAMPANILLA | 402 APT 2 CALLE PANGOLA | | | TOA BAJA | PR | 00949 | |
| 296082 | MARCIANO SEA GULL | ADDRESS ON FILE | | | | | | | |
| 296083 | MARCIANO SEA GULL-LUIS HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 296084 | MARCIANO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 296085 | MARCIAS ASSISTED LIVING | PO BOX 3974 | | | | AGUADILLA | PR | 00605-3974 | |
| 708747 | MARCIAS BAKERY INC | 18 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 296086 | MARCIL AYALA, GINA | ADDRESS ON FILE | | | | | | | |
| 708748 | MARCIS FLORES RIVERA | VALLE DE CERRO GORDO | R17 CALLE AMBAR | | | BAYAMON | PR | 00957 | |
| 296087 | MARCIS MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 296088 | MARCIS MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 296089 | MARCIS MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 708749 | MARCK ARCE MARTINEZ | 867 SECTOR JOVILLO | | | | ISABELA | PR | 00662 | |
| 296090 | MARCO A ABARCA DIAZ | ADDRESS ON FILE | | | | | | | |
| 708750 | MARCO A CALO ORTIZ | URB VALLE ARRIBA HEIGHTS | L 7 CALLE AUSUBO | | | CAROLINA | PR | 00983 | |
| 296091 | MARCO A COBAS | ADDRESS ON FILE | | | | | | | |
| 708751 | MARCO A COBAS RODRIGUEZ | URB ENTRERIOS | 184 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 708752 | MARCO A CRUZ ORTIZ | HC 05 BOX 54089 | | | | AGUADILLA | PR | 00603 | |
| 296092 | MARCO A CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 296093 | MARCO A DE JESUS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 708753 | MARCO A HACHE POLANCO | LA ALHAMBRA | ARRAYANES 1 | | | PONCE | PR | 00716 | |
| 708754 | MARCO A MARRERO PEREZ | VILLA ALEGRE | E 26 CALLE 1 | | | GURABO | PR | 00778 | |
| 708755 | MARCO A MARRERO PEREZ | COND EL ALCAZAR | URB SAN LUIS APT 1 D | | | SAN JUAN | PR | 00923 | |
| 708756 | MARCO A MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 708757 | MARCO A MARTINEZ SILVESTRINI | BOX 974 | | | | SALINAS | PR | 00751 | |
| 708758 | MARCO A MORALES DIAZ | C/MARCELLA DX3 10 SECC | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 708759 | MARCO A NOVA SALAZAR | JARDINES DE CAGUAS | CALLE FA-3 | | | CAGUAS | PR | 00725 | |
| 296094 | MARCO A PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 708760 | MARCO A RAMOS BRAVO | PO BOX 492 | | | | ISABELA | PR | 00662 | |
| 708761 | MARCO A RIVERA OTERO | PO BOX 1451 | | | | OROCOVIS | PR | 00720 | |
| 296095 | MARCO A RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 296096 | MARCO A RIVERA ZUNIGA | ADDRESS ON FILE | | | | | | | |
| 708762 | MARCO A RODRIGUEZ ALVARADO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 296097 | MARCO A RODRIGUEZ APONTE PSC | URB ALHAMBRA | 2310 CALLE ALMENAS | | | PONCE | PR | 00716 | |
| 296098 | MARCO A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 708763 | MARCO A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 708764 | MARCO A RUIZ | COND AVILA | 159 CALLE COSTA RICA APT3B | | | SAN JUAN | PR | 00721 | |
| 296099 | MARCO A SASSO OLIVER | ADDRESS ON FILE | | | | | | | |
| 296100 | MARCO A SEGARRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 296101 | MARCO A VEGA UBIAS | ADDRESS ON FILE | | | | | | | |
| 296102 | MARCO A VELEZ COSME | ADDRESS ON FILE | | | | | | | |
| 708765 | MARCO A. MALDONADO RAMOS | EXT SANTA TERESITA | B 56 CALLE 34 | | | PONCE | PR | 00731 | |
| 708766 | MARCO ALEJANDRO CRUZ OTERO | MANSIONES DE MONTECASINO II | 688 CALLE GORRION | | | TOA ALTA | PR | 00953-2265 | |
| 708767 | MARCO ANDINO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 708768 | MARCO ANTONIO GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 296103 | MARCO ANTONIO RABINES BURGA | ADDRESS ON FILE | | | | | | | |
| 296104 | MARCO BORRUL MD, RAUL V | ADDRESS ON FILE | | | | | | | |
| 708769 | MARCO CABRERA | ADDRESS ON FILE | | | | | | | |
| 708770 | MARCO COLLAZO | A 52 BARRIADA NUEVA | | | | UTUADO | PR | 00641 | |
| 296105 | MARCO CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 708771 | MARCO DEL RIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 296106 | MARCO E REYES ATANACIO | ADDRESS ON FILE | | | | | | | |
| 708772 | MARCO G MATOS RIOS | M R A 35 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 708773 | MARCO GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 708774 | MARCO I TOSADO Y ELIZABETH MUNIZ | ADDRESS ON FILE | | | | | | | |
| 296107 | MARCO J TEIXIDOR LATINER | ADDRESS ON FILE | | | | | | | |
| 708775 | MARCO L GARCIA CABRERA | VILLAS DE PARKVILLE II | PO BOX 263 | | | GUAYNABO | PR | 00969 | |
| 296108 | MARCO MARTINEZ VERGE | ADDRESS ON FILE | | | | | | | |
| 296109 | MARCO ORTIZ, SAISKIA | ADDRESS ON FILE | | | | | | | |
| 296110 | MARCO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 296111 | MARCO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 296112 | MARCO PINERO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 708776 | MARCO RODRIGUEZ MERCADO | PO BOX 193461 | | | | SAN JUAN | PR | 00918 | |
| 296113 | MARCO ROJO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 708777 | MARCO ROSADO CONDE | 454 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 708778 | MARCO T MONT | 1826 GRANT AVE | | | | SO PLAINFIELD | NJ | 07080 | |
| 296114 | MARCO T MUNOZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 708779 | MARCO VIANELLO BOSCOLO | VILLA CAROLINA | 151-9 CALLE 432 | | | CAROLINA | PR | 00985 | |
| 296115 | MARCO VIDAL DELGADO | ADDRESS ON FILE | | | | | | | |
| 708780 | MARCOLINA MEDINA VELEZ | ADDRESS ON FILE | | | | | | | |
| 708781 | MARCOLINA BAYONA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 708782 | MARCOLINA BAYONA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 708783 | MARCOLINA MELENDEZ RODRIGUEZ | BO LA PONDEROSA | 652 CALLE TRINITARIA | | | RIO GRANDE | PR | | |
| 708784 | MARCOLINA VELAZQUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 296116 | MARCON DEL VALLE, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 296117 | MARCON DEL VALLE, OLGA | ADDRESS ON FILE | | | | | | | |
| 296118 | MARCON DEL_VALLE, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 296119 | MARCON MERCADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 296120 | MARCON MERCADO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 296121 | MARCON MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 296122 | MARCON PARRILLA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 296123 | MARCON PARRILLA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 296124 | MARCON PEREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 296125 | MARCON PEREZ, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 296126 | MARCON RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 296127 | MARCONI A ECHEVARRIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 708785 | MARCONI AUTO SHOP INC | 652 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 708786 | MARCONI COMMUNICATIONS | 2690 WESTON ROAD SUITE 200 | | | | WESTON | FL | 33331 | |
| 708787 | MARCOS A DIAZ MARTINEZ | PO BOX 43 | | | | RIO GRANDE | PR | 00745 | |
| 708788 | MARCOS A GUARDARRAMA ORTIZ | HC 01 BOX 5938 | | | | JUNCOS | PR | 00777 | |
| 708789 | MARCOS A OLIVO CHARLES | ADDRESS ON FILE | | | | | | | |
| 708790 | MARCOS FLOOR CARE | P O BOX 4791 | | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 708791 | MARCOS PASTRANA | PO BOX 11201 RR6 | | | | SAN JUAN | PR | 00926 | |
| 708792 | MARCOS R SUAREZ SAWAREL | URB LAS MARIAS | C 4 CALLE 6 | | | SALINAS | PR | 00751 | |
| 708793 | MARCOS VIDAL GAMBARO | PMB 219 SUITE 67 | 35 CALLE JUAN C BORBON | | | GUAYNABO | PR | 00961 | |
| 708794 | MARCOS A GOMEZ CUADRO | URB UNIVERSITY GARDENS | J-19 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 708795 | MARCOS A PEREZ SANTIAGO | B B 1 14 VILLANOVA | | | | SAN JUAN | PR | 00926 | |
| 296128 | MARCOS A ACEVEDO TORO | ADDRESS ON FILE | | | | | | | |
| 296129 | MARCOS A ALEGRIA | ADDRESS ON FILE | | | | | | | |
| 296130 | MARCOS A ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 296131 | MARCOS A BAREA BONE | ADDRESS ON FILE | | | | | | | |
| 708796 | MARCOS A BARREIRO ROBLES | PMB-226 PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 708797 | MARCOS A BERLINGERI Y BELINDA SEVILLA | ADDRESS ON FILE | | | | | | | |
| 296132 | MARCOS A BERRIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 296133 | MARCOS A BERRIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 296134 | MARCOS A BONILLA COLONDRES | ADDRESS ON FILE | | | | | | | |
| 296135 | MARCOS A CALDERON LABOY | ADDRESS ON FILE | | | | | | | |
| 708798 | MARCOS A CARABALLO GARCIA | VILLAS DE CUPEY | D 11 ZENOBIA | | | SAN JUAN | PR | 00926 | |
| 296136 | MARCOS A CARBALLO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 708799 | MARCOS A CARTAGENA RIVERA | 2 EXT COUNTRY CLUB | 1167 OLIVIA PAOLI | | | SAN JUAN | PR | 00924 | |
| 708800 | MARCOS A CHACON SOTO | ADDRESS ON FILE | | | | | | | |
| 708801 | MARCOS A COLLAZO CANCEL | ADDRESS ON FILE | | | | | | | |
| 296137 | MARCOS A COLON AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 708802 | MARCOS A CORDERO MIRANDA | COND PLAZA DEL PARQUE | APART 321 ROAD 848 | | | TRUJILLO ALTO | PR | 00936-2100 | |
| 708803 | MARCOS A CRUZ GUINDIN | ADDRESS ON FILE | | | | | | | |
| 296138 | MARCOS A DE JESUS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 708804 | MARCOS A DIAZ | VILLA COOPERATIVA D10 CALLE 2 | | | | CAROLINA | PR | 00985 | |
| 708805 | MARCOS A DIAZ BETANCOURT | HC 646 BOX 6336 | | | | TRUJILLO ALTO | PR | 00976 | |
| 708806 | MARCOS A DIAZ OLMO | PO BOX 609 | | | | VEGA BAJA | PR | 00694 | |
| 708807 | MARCOS A DIAZ RIVERA | URB VILLAS DE CANDELERO | 26 CALLE GOLONDRINA | | | HUMACAO | PR | 00791 | |
| 296139 | MARCOS A DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 708808 | MARCOS A DIAZ Y EVELYN RAMOS | ADDRESS ON FILE | | | | | | | |
| 296140 | MARCOS A FUERTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 708809 | MARCOS A GARCIA CRUZ | URB VILLA CAROLINA | CALLE 435 23 BLOQ 192 | | | CAROLINA | PR | 00985 | |
| 708810 | MARCOS A GARCIA RODRIGUEZ | URB SANTA MARIA | H 1 CALLE 28 | | | GUAYANILLA | PR | 00656 | |
| 708811 | MARCOS A GOMEZ REYNOSO | 2048 ARALEA | LEVITOWN | | | TOA BAJA | PR | 00949 | |
| 708812 | MARCOS A GONZALEZ | HC 43 BOX 10702 | | | | CAYEY | PR | 00736 | |
| 296141 | MARCOS A GONZALEZ ALMEIDA | ADDRESS ON FILE | | | | | | | |
| 296142 | MARCOS A GRACIA REYES | ADDRESS ON FILE | | | | | | | |
| 296143 | MARCOS A HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 296144 | MARCOS A HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 296145 | MARCOS A HERRERA BATISTA | ADDRESS ON FILE | | | | | | | |
| 296146 | MARCOS A LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 296147 | MARCOS A MALDONADO ALCOVER | ADDRESS ON FILE | | | | | | | |
| 708813 | MARCOS A MATOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 708814 | MARCOS A MELENDEZ VARGAS | HC 3 BOX 8939 | | | | BARRANQUITAS | PR | 00794 | |
| 708815 | MARCOS A MONTANEZ DEFENDINI | 24 CALLE SAN FERNANDO | | | | ARROYO | PR | 00714 | |
| 296148 | MARCOS A MORALES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 708816 | MARCOS A MORELL CORRADA | EDIF UNION PLAZA | 416 PONCE DE LEON SUITE 1421 | | | SAN JUAN | PR | 00918 | |
| 296150 | MARCOS A MUNIZ CHIMELIS | ADDRESS ON FILE | | | | | | | |
| 296151 | MARCOS A NAVARRO AQUINO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 708817 | MARCOS A ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 296152 | MARCOS A OSORIO RUIZ | ADDRESS ON FILE | | | | | | | |
| 296153 | MARCOS A OTERO FONSECA | ADDRESS ON FILE | | | | | | | |
| 296154 | MARCOS A PEDRAZA COLON | ADDRESS ON FILE | | | | | | | |
| 708818 | MARCOS A PERAZA RIVERA | URB FRONTERAS | 128 CALLE A CHAVIER | | | BAYAMON | PR | 00961-2909 | |
| 708819 | MARCOS A PEREZ FRONTANY | URB VALLE ARRIBA HEIGHTS | CL 2 CALLE 140 | | | CAROLINA | PR | 00983 | |
| 708820 | MARCOS A PEREZ FRONTANY | 64-23 CALLE 53 | | | | CAROLINA | PR | 00985 | |
| 708821 | MARCOS A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296155 | MARCOS A PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 708822 | MARCOS A PICHARDO ROJAS | URB TORIMAR 5 7 | AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 708823 | MARCOS A QUILES TORRES | RR 1 BOX 11392 | | | | OROCOVIS | PR | 00720 | |
| 296156 | MARCOS A QUINONES OQUENDO | ADDRESS ON FILE | | | | | | | |
| 296157 | MARCOS A RAMIREZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 708824 | MARCOS A RAMIREZ GALOFIN | 19 1/2 CALLE CEIBA | | | | AGUADILLA | PR | 00603 | |
| 296158 | MARCOS A RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 296159 | MARCOS A REYES QUIJANO | ADDRESS ON FILE | | | | | | | |
| 296160 | MARCOS A REYES VELEZ | ADDRESS ON FILE | | | | | | | |
| 708825 | MARCOS A RIVERA | 363 PARC GALATEO | SECC VILLA TASCA | | | TOA ALTA | PR | 00953 | |
| 296161 | MARCOS A RIVERA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 296162 | MARCOS A RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 296163 | MARCOS A RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 296164 | MARCOS A RODRIGUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 708826 | MARCOS A RODRIGUEZ APONTE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 708827 | MARCOS A RODRIGUEZ GONZALEZ | HC 06 BOX 71007 | | | | CAGUAS | PR | 00727 | |
| 296165 | MARCOS A RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 296166 | MARCOS A RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 708828 | MARCOS A RODRIGUEZ SANTIAGO | VISTA ALEGRE | C-42 CALLE A | | | PONCE | PR | 00731 | |
| 296167 | MARCOS A ROMERO CENTENO | ADDRESS ON FILE | | | | | | | |
| 708829 | MARCOS A ROSADO | PO BOX 2885 | | | | SAN SEBASTIAN | PR | 00685 | |
| 708830 | MARCOS A SANCHEZ | ALT RIO GRANDE | V 1134 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 708831 | MARCOS A SANCHEZ RODRIGUEZ | PO BOX 146 | | | | HORMIGUEROS | PR | 00660 | |
| 708832 | MARCOS A SANCHEZ TORRES | 35 MAYOR CANTERA | APT 2 | | | PONCE | PR | 00730-3026 | |
| 708833 | MARCOS A SANTIAGO LOPEZ | URB VALPARAISO | B 21 CALLE 10 | | | TOA BAJA | PR | 00949-4043 | |
| 296168 | MARCOS A TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 708834 | MARCOS A TORRES PEDRAZA | RES RAUL CASTELLON | EDIF 7 APTO 84 | | | CAGUAS | PR | 00725 | |
| 296169 | MARCOS A TORRES VICENTE | ADDRESS ON FILE | | | | | | | |
| 708835 | MARCOS A TRAVERZO QUILES | HC 05 BOX 34306 | | | | SAN SEBASTIAN | PR | 00685 | |
| 296170 | MARCOS A VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 296171 | MARCOS A VELAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 708836 | MARCOS A VELEZ NIEVES | BO CALLEJONES | HC 01 3124 | | | LARES | PR | 00669 | |
| 708837 | MARCOS A VIERA GOMEZ | HC 3 BOX 36371 | | | | CAGUAS | PR | 00725 9704 | |
| 296172 | MARCOS A WILLIAMS VICENTY | ADDRESS ON FILE | | | | | | | |
| 296173 | MARCOS A ZUBRZYCKI | ADDRESS ON FILE | | | | | | | |
| 296174 | MARCOS A. ACEVEDO RAMOS | ADDRESS ON FILE | | | | | | | |
| 708838 | MARCOS A. ESTRONZA VELEZ | PO BOX 2089 | | | | SAN JUAN | PR | 00902 | |
| 296175 | MARCOS A. LOPEZ | ADDRESS ON FILE | | | | | | | |
| 296176 | MARCOS A. MELENDEZ CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 708839 | MARCOS A. MOULIER MOULIER | P O BOX 823 | | | | BOQUERON | PR | 00622-0823 | |
| 708840 | MARCOS A. NIEVES QUILES | P.O. BOX 1708 | | | | CABO ROJO | PR | 00623 | |
| 296177 | MARCOS A. PEðALOZA PICA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 296178 | MARCOS A. PEðALOZA PICA | ADDRESS ON FILE | | | | | | | |
| 296179 | MARCOS A. PENALOZA PICA | ADDRESS ON FILE | | | | | | | |
| 296180 | MARCOS A. PENALOZA PICA | ADDRESS ON FILE | | | | | | | |
| 296181 | MARCOS A. PENALOZA PICA | ADDRESS ON FILE | | | | | | | |
| 296182 | MARCOS A. RIVERA CATAQUET | ADDRESS ON FILE | | | | | | | |
| 296183 | MARCOS A. RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708841 | MARCOS A. SALGADO TORRES | ADDRESS ON FILE | | | | | | | |
| 708842 | MARCOS A. SALGADO TORRES | ADDRESS ON FILE | | | | | | | |
| 708843 | MARCOS A. TORO CANCEL | HC 2 BOX 17611 | | | | LAJAS | PR | 00667 | |
| 296184 | MARCOS ABREU, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 708844 | MARCOS ACEVEDO DE LEON | BO LAS DOLORES | 127 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 708845 | MARCOS AGOSTO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 296185 | MARCOS ALLENDE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 296186 | MARCOS ANTONIO CUETO | ADDRESS ON FILE | | | | | | | |
| 296187 | MARCOS AROCHO | ADDRESS ON FILE | | | | | | | |
| 296188 | MARCOS ARROYO BOLANOS | ADDRESS ON FILE | | | | | | | |
| 296189 | MARCOS AVILES GINES | ADDRESS ON FILE | | | | | | | |
| 708846 | MARCOS AVILES GINES | ADDRESS ON FILE | | | | | | | |
| 708847 | MARCOS AYALA FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 708848 | MARCOS AYALA RIOS | URB SANTA RITA | 1065 CALLE GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 296190 | MARCOS AYALA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 708849 | MARCOS AYALA VAZQUEZ | HC 3 BOX 7455 | | | | COMERIO | PR | 00782 | |
| 708850 | MARCOS BONETA MONTALVO | HC 03 14741 | | | | UTUADO | PR | 00641 | |
| 708851 | MARCOS BONETA MONTALVO | URB DELGADO 10 | 10-189 CALLE 1 URB MYRLENA | | | CAGUAS | PR | 00725 | |
| 296191 | MARCOS CANALS VIDAL | ADDRESS ON FILE | | | | | | | |
| 708852 | MARCOS CANCEL IRIZARRY | HC 3 BOX 15489 | | | | YAUCO | PR | 00698 | |
| 708853 | MARCOS CARABALLO VELEZ | 138 C/ LIGH HOUSE | | | | AGUADILLA | PR | 00603 | |
| 708854 | MARCOS CARRASQUILLO CRUZ | URB BUENA VISTA | 15 INT CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 708855 | MARCOS CASTELLANO | BUENA VISTA | RR 8 BOX 2012 | | | BAYAMON | PR | 00956 | |
| 296192 | MARCOS CHUPANY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 708856 | MARCOS CINTRON BENITEZ | 200 SIERRA ALTA | BZN 21 S | | | SAN JUAN | PR | 00926 | |
| 296193 | MARCOS CLASS LUGO | ADDRESS ON FILE | | | | | | | |
| 708857 | MARCOS CLASS LUGO | VILLA PRADES | 822 CALLE DOMINGO CRUZ | | | SAN JUAN | PR | 00924-2122 | |
| 296194 | MARCOS CLAUDIO OERO | ADDRESS ON FILE | | | | | | | |
| 708858 | MARCOS COLON MARTINEZ | HC 02 BOX 5104 | | | | GUAYAMA | PR | 00784 | |
| 296195 | MARCOS COLON MERCADO | ADDRESS ON FILE | | | | | | | |
| 708859 | MARCOS COLON VELEZ | 110 CALLE APONTE | | | | SAN JUAN | PR | 00911-2221 | |
| 708860 | MARCOS CONCEPCION TIRADO | ADDRESS ON FILE | | | | | | | |
| 708861 | MARCOS CORIANO SANTIAGO | PARCELA SOLEDAD | 1366 CALLE J | | | MAYAGUEZ | PR | 00680 | |
| 296196 | MARCOS CRUZ REYES Y OTROS | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 296197 | MARCOS D AGUILA SASTRE | ADDRESS ON FILE | | | | | | | |
| 708862 | MARCOS D MALDONADO SECOLA | VILLA DEL CARMEN | 4322 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 296198 | MARCOS D. AGUILA SASTRE | ADDRESS ON FILE | | | | | | | |
| 708863 | MARCOS DE JESUS BORIA | ADDRESS ON FILE | | | | | | | |
| 708864 | MARCOS DE JESUS IRIZARRY | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 296199 | MARCOS DE LA VILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296200 | MARCOS DE LOS SANTOS VALLES | ADDRESS ON FILE | | | | | | | |
| 708865 | MARCOS DELGADO / EQ T A MASTERS | COOP JARDINES DE TRUJILLO ALTO | EDIF F APT 604 | | | TRUJILLO ALTO | PR | 00976 | |
| 296201 | MARCOS DEVARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 296202 | MARCOS DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 708866 | MARCOS DIAZ HERNADEZ | EXT MIRAFLORES | 44 26 CALLE 453 | | | BAYAMON | PR | 00957 | |
| 296203 | MARCOS E COLON MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 708867 | MARCOS E DEVARIE DIAZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 708868 | MARCOS E DIAZ MONGE | ADDRESS ON FILE | | | | | | | |
| 708869 | MARCOS E GARCIA DIAZ | PO BOX 5442 | | | | CAGUAS | PR | 00726 | |
| 296204 | MARCOS E GUERRA PADILLA | ADDRESS ON FILE | | | | | | | |
| 296205 | MARCOS E LATIMER DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 296206 | MARCOS E MARCUCCI SOBRADO | ADDRESS ON FILE | | | | | | | |
| 296207 | MARCOS E MARCUCCI SOBRADO | ADDRESS ON FILE | | | | | | | |
| 296208 | MARCOS E MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296209 | MARCOS E MUNIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 708870 | MARCOS E NIEVES CRUZ | CARR 10 KM 16 9 | | | | MOCA | PR | 00676 | |
| 708871 | MARCOS E NIEVES DIAZ | PO BOX 696 | | | | NARANJITO | PR | 00719 | |
| 296210 | MARCOS E PESQUERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 296211 | MARCOS E PLAUD RIVERA | ADDRESS ON FILE | | | | | | | |
| 296212 | MARCOS E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 296213 | MARCOS E SEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 296214 | MARCOS E VELEZ CACHO | ADDRESS ON FILE | | | | | | | |
| 296215 | MARCOS E VELEZ CACHO | ADDRESS ON FILE | | | | | | | |
| 296217 | MARCOS E. DÍAZ ZAPATA | OSCAR ACARÓN MONTALVO | 322 CALLE JOHN ALBERT | SUITE 201-A | | SAN JUAN | PR | 00920-1605 | |
| 708872 | MARCOS E. RIVERA RIVERA | P O BOX 4293 | | | | VEGA BAJA | PR | 00694 | |
| 708873 | MARCOS ELVIRA | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 296218 | MARCOS ESTEBAN SANCHEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 708874 | MARCOS ESTRADA GOMEZ | JARD DE MAYAGUEZ | EDIF 7 APT 710 | | | MAYAGUEZ | PR | 00680 | |
| 296219 | MARCOS F HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 296220 | MARCOS F MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 296221 | MARCOS FELICI GIOVANINI | ADDRESS ON FILE | | | | | | | |
| 296222 | MARCOS FELICI GIOVANINI | ADDRESS ON FILE | | | | | | | |
| 296223 | MARCOS FELICIANO INSURANCE GROUP INC | PO BOX 9023878 | | | | SAN JUAN | PR | 00902 | |
| 296224 | MARCOS FELICIANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 708875 | MARCOS FELICIANO JUARBE | PO BOX 1401457 | | | | ARECIBO | PR | 00614 | |
| 708876 | MARCOS FERNANDEZ MARTINEZ | HC 9 1 BZN 8563 | | | | VEGA ALTA | PR | 000692 | |
| 296225 | MARCOS FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 296226 | MARCOS FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708877 | MARCOS FIGUEROA VELEZ | ADDRESS ON FILE | | | | | | | |
| 708878 | MARCOS FIGUEROA VELEZ | ADDRESS ON FILE | | | | | | | |
| 296227 | MARCOS FRANQUI HERMINA | ADDRESS ON FILE | | | | | | | |
| 708879 | MARCOS G ALMODOVAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 296228 | MARCOS G MOLINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 296229 | MARCOS G ROLON COLON | ADDRESS ON FILE | | | | | | | |
| 708880 | MARCOS G. RIVERA CAMARA | URB SANTA JUANITA | DW 1 CALLE ORIENTE | | | BAYAMON | PR | 00956 | |
| 296230 | MARCOS G. SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708881 | MARCOS GARCIA CAMACHO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 296231 | MARCOS GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 296232 | MARCOS GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 708882 | MARCOS GARCIA TORRES | BO OBRERO 717 | RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 296233 | MARCOS GARRIDO/ TUCASAVERDE COM INC | PO BOX 360696 | | | | SAN JUAN | PR | 00936-0696 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 708883 | MARCOS GHIGLIOTT ACEVEDO | URB MARIANI | 1947 CALLE WISON | | | PONCE | PR | 00717-1211 | |
| 708884 | MARCOS GIL DE RUBIO | 2823 WHISPER VIEW | | | | SAN ANTONIO | PR | 78230 | |
| 708885 | MARCOS GOMEZ VAZQUEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 296234 | MARCOS GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 296235 | MARCOS GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 296236 | MARCOS GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 296237 | MARCOS GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 708886 | MARCOS GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 296216 | MARCOS GRACIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708887 | MARCOS GROCERY /MARCOS A DAVILA CRUZ | PO BOX 307 | | | | CULEBRA | PR | 00775 | |
| 296238 | MARCOS GUADALUPE BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 296239 | MARCOS GUADALUPE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 708888 | MARCOS GUERRERO ANDUJAR | URB LA MARINA Q 24 | CALLE I | | | CAROLINA | PR | 00979 | |
| 708889 | MARCOS H RAMIREZ | SOLAR 296 FUY | | | | GUANICA | PR | 00653 | |
| 296240 | MARCOS HANCE HERRERO | ADDRESS ON FILE | | | | | | | |
| 708890 | MARCOS HERMINIO MENDEZ SANTIAGO | PO BOX 613 | | | | ISABELA | PR | 00662 | |
| 708891 | MARCOS HERNANDEZ MENDEZ | HC 03 BOX 12018 | | | | CAMUY | PR | 00627 | |
| 708892 | MARCOS HERNANDEZ CINTRON | HC 2 BOX 10297 | | | | GUAYNABO | PR | 00971 | |
| 296241 | MARCOS HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 296242 | MARCOS HERNANDEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| 296243 | MARCOS HURTADO | ADDRESS ON FILE | | | | | | | |
| 708893 | MARCOS I DE JESUS OLMEDO | PO BOX 445 | | | | SAN LORENZO | PR | 00754 | |
| 296244 | MARCOS I TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 296245 | MARCOS J ACEVEDO RIOS | ADDRESS ON FILE | | | | | | | |
| 296246 | MARCOS J ANDRADE REVELO | ADDRESS ON FILE | | | | | | | |
| 296247 | MARCOS J BRENES MORALES | ADDRESS ON FILE | | | | | | | |
| 296248 | MARCOS J CORTES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 296249 | MARCOS J GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 296250 | MARCOS J HERNANDEZ CALERO | ADDRESS ON FILE | | | | | | | |
| 296251 | MARCOS J HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 296252 | MARCOS J HUERTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296253 | MARCOS J LEBRON GALAN | ADDRESS ON FILE | | | | | | | |
| 296254 | MARCOS J LOPEZ AYALA / NAYDA AYALA | ADDRESS ON FILE | | | | | | | |
| 708894 | MARCOS J MORAN OQUENDO | VILLA CAROLINA | A 7 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 708895 | MARCOS J NIEVES GANDIA | URB LOS ROSALES II | 6TA AVE 33 | | | MANATI | PR | 00674 | |
| 296255 | MARCOS J PADILLA FONSECA | ADDRESS ON FILE | | | | | | | |
| 296256 | MARCOS J SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 708896 | MARCOS J TORRES | PO BOX 693 | | | | SABANA GRANDE | PR | 00637-0693 | |
| 296257 | MARCOS J VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708897 | MARCOS J VELZAQUEZ O FARRIL | PO BOX 1069 | | | | ADJUNTAS | PR | 00601 | |
| 296258 | MARCOS J. HUERTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296259 | MARCOS J. MACHUCA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708898 | MARCOS J. RODRIGUEZ | JARD DE PONCE | J6 CALLE G | | | PONCE | PR | 00731 | |
| 296260 | MARCOS J. VEGA SALCEDO | ADDRESS ON FILE | | | | | | | |
| 296261 | MARCOS JUSINO CRUZ | ADDRESS ON FILE | | | | | | | |
| 708899 | MARCOS KARILEN GARCIA | 2018 CALLE MAGNOLIA | | | | SAN JUAN | PR | 00915 | |
| 296262 | MARCOS L ARROYO VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 296263 | MARCOS L GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 708900 | MARCOS L NUNCI PAGAN | HC 1 BOX 3318 | | | | LAJAS | PR | 00667 | |
| 296264 | MARCOS L ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 708901 | MARCOS L RAMOS RAMOS | PO BOX 440 | | | | NARANJITO | PR | 00719 | |
| 708902 | MARCOS L REYES VISCARRONDO | RES JARDINES MONTE HATILLO | EDIF 1 APT 24 | | | SAN JUAN | PR | 00924 | |
| 296265 | MARCOS L RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 708903 | MARCOS L TORRES VEGA | PO BOX 59 | | | | CABO ROJO | PR | 00623 | |
| 708904 | MARCOS LABOY ROSADO | ADDRESS ON FILE | | | | | | | |
| 296266 | MARCOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 708905 | MARCOS LOPEZ DELGADO | URB MANACO II | 12 CALLE LONDRES | | | MANATI | PR | 00674 | |
| 296267 | MARCOS LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 296268 | MARCOS LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 708906 | MARCOS LUGO ORTIZ | URB COUNTRY CLUB | 1126 JAMES BOND | | | SAN JUAN | PR | 00924 | |
| 708907 | MARCOS LUGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 708908 | MARCOS M GARCIA PADUA | 160 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 296269 | MARCOS M MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 296270 | MARCOS M SANFELIZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 296271 | MARCOS MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 296272 | MARCOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 296273 | MARCOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 296274 | MARCOS MARTINEZ FREIGHT | ADDRESS ON FILE | | | | | | | |
| 708909 | MARCOS MARTINEZ GONZALEZ | HC 3 BOX 15075 | | | | LAJAS | PR | 00667 | |
| 708910 | MARCOS MARTINEZ REYES | HC 1 BOX 4426 | | | | COMERIO | PR | 00782 | |
| 296275 | MARCOS MARTINEZ TRAVERSO | ADDRESS ON FILE | | | | | | | |
| 296276 | MARCOS MARTINEZ VERA | ADDRESS ON FILE | | | | | | | |
| 708911 | MARCOS MASSINI Y ODALYS ESPINO | ADDRESS ON FILE | | | | | | | |
| 708912 | MARCOS MASSO | RES LAS MARGARITAS PROYECTO 214 | EDF 38 APT 342 | | | SANTURCE | PR | 00915 | |
| 296277 | MARCOS MENDEZ, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 296278 | MARCOS MERCADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 296279 | MARCOS MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 296280 | MARCOS MILLAN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 296281 | MARCOS MIRO FLECHA | ADDRESS ON FILE | | | | | | | |
| 708913 | MARCOS MOJICA ROSARIO | URB PAMARENAS CALL EHOW DURAS | APT 191 | | | LOIZA | PR | 00772 | |
| 296282 | MARCOS MONTES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 296283 | MARCOS MORALES BATISTA | ADDRESS ON FILE | | | | | | | |
| 296284 | MARCOS MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 708914 | MARCOS MORALES MALDONADO | P O BOX 8572 | PAMPANOS STATION | | | PONCE | PR | 00732 | |
| 296285 | MARCOS MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 296286 | MARCOS NUNEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 708915 | MARCOS O CASTRO ALICEA | HC 01 BOX 4955 | | | | GURABO | PR | 00778 | |
| 296287 | MARCOS O FELICIANO CHAVES | ADDRESS ON FILE | | | | | | | |
| 296288 | MARCOS O JUARBE CAQUIAS | ADDRESS ON FILE | | | | | | | |
| 708916 | MARCOS OCASIO ARCE | HC 01 BOX 4057 | | | | UTUADO | PR | 00641 | |
| 296289 | MARCOS ONATE INC | CAPARRA TERRACE | 1593 AVE JESUS T PI¨ERO | | | SAN JUAN | PR | 00921 1596 | |
| 296290 | MARCOS ORTIZ ELIAS | ADDRESS ON FILE | | | | | | | |
| 296292 | MARCOS ORTIZ MAISONET | ADDRESS ON FILE | | | | | | | |
| 296293 | MARCOS ORTIZ MUNOZ/ JINERGY CORP | URB VALLES SAN LUIS | A 12 105 VIA DEL SOL | | | CAGUAS | PR | 00725 | |
| 708917 | MARCOS ORTIZ RODRIGUEZ | P O BOX 2606 | | | | MAYAGUEZ | PR | 00681 | |
| 708918 | MARCOS ORZA RAMOS | URB COSNTANCIA 3271 | CALLE LAFAYETTE | | | PONCE | PR | 00717-2243 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 708919 | MARCOS P VELEZ | ADDRESS ON FILE | | | | | | | |
| 708920 | MARCOS PAGAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 296294 | MARCOS PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 708921 | MARCOS PAGAN ORTIZ | PO BOX 430 | | | | SANTA ISABEL | PR | 00757 | |
| 296295 | MARCOS PARETO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 296296 | MARCOS PENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 296297 | MARCOS PEÑALOZA PICA | JUAN E. SERRANO SANTIAGO | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 | |
| 708922 | MARCOS PEREZ CRUZ | PO BOX 195285 | | | | SAN JUAN | PR | 00919 | |
| 708923 | MARCOS PEREZ CURET | P O BOX 60 307 | | | | BAYAMON | PR | 00960 | |
| 708924 | MARCOS PEREZ CURET | HC 3 BOX 8627 | | | | GUAYNABO | PR | 00971 | |
| 296298 | MARCOS PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 708925 | MARCOS PIZARRO FUENTES | BO MEDIANIA BAJA | SECTOR HONDURAS | | | LOIZA | PR | 00772 | |
| 708926 | MARCOS PIZARRO FUENTES | HC 01 BOX 4073 | | | | LOIZA | PR | 00772 | |
| 296299 | MARCOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 296300 | MARCOS QUINONES IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 296301 | MARCOS R APONTE REYES | ADDRESS ON FILE | | | | | | | |
| 708927 | MARCOS R RAMOS ROVIRA | ADDRESS ON FILE | | | | | | | |
| 296302 | MARCOS R RODRIGUEZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| 708928 | MARCOS R SUAREZ SAWARD | HC 01 BOX 5141 | | | | SALINAS | PR | 00751-9766 | |
| 708929 | MARCOS R. ALGARIN ECHANDI | ADDRESS ON FILE | | | | | | | |
| 296303 | MARCOS RAMOS ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 296304 | MARCOS RAMOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 708930 | MARCOS RAMOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 708931 | MARCOS RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 708932 | MARCOS RAMOS VELEZ | 20 URB TROPICAL BCH # A | | | | NAGUABO | PR | 00718 | |
| 296305 | MARCOS RESTO | ADDRESS ON FILE | | | | | | | |
| 708933 | MARCOS REYES ROSARIO | PO BOX 1494 | | | | UTUADO | PR | 00641 | |
| 296306 | MARCOS RIJO | ADDRESS ON FILE | | | | | | | |
| 708934 | MARCOS RIVERA ESCUDERO | HC 1 BOX 3590 | | | | LOIZA | PR | 00772 | |
| 708935 | MARCOS RIVERA RIVERA | PO BOX 809 | | | | COMERIO | PR | 00782 | |
| 708936 | MARCOS ROBLEDO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 296307 | MARCOS ROBLES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 708937 | MARCOS RODRIGUEZ & ASOCIADOS | 1357 AVE ASHFORD 322 | | | | SAN JUAN | PR | 00907-1403 | |
| 708938 | MARCOS RODRIGUEZ & ASOCIADOS | PO BOX 361400 | | | | SAN JUAN | PR | 00936-1400 | |
| 296308 | MARCOS RODRIGUEZ ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 708939 | MARCOS RODRIGUEZ ARQ | 1357 AVE ASHFORD NUM 322 | | | | SAN JUAN | PR | 00907 | |
| 296309 | MARCOS RODRIGUEZ EMMA | ADDRESS ON FILE | | | | | | | |
| 708940 | MARCOS RODRIGUEZ GONZALEZ | COND JARD DE GUAYAMA | APT 403 EDIF B | | | SAN JUAN | PR | 00917 | |
| 708941 | MARCOS RODRIGUEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| 296310 | MARCOS RODRIGUEZ PIDAL | LCDO. GASPAR MARTINEZ MANGUAL | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | |
| 296311 | MARCOS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708942 | MARCOS ROLON ACEVEDO | PO BOX 55 | | | | COROZAL | PR | 00783 | |
| 296313 | MARCOS ROMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 708943 | MARCOS ROMAN RIERA | ADDRESS ON FILE | | | | | | | |
| 296314 | MARCOS ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 296315 | MARCOS ROSARIO QUINTANA | ADDRESS ON FILE | | | | | | | |
| 708944 | MARCOS RUIZ PEREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 708945 | MARCOS S TALAVERA LLOVET | HC 2 BOX 7438 | | | | AGUADILLA | PR | 00603-9643 | |
| 708946 | MARCOS SALDIVAR ESPINO | URB ALT DE FLAMBOYAN | DD 1 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 296316 | MARCOS SAMBRANA MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 708947 | MARCOS SANTANA ESPADA | URB SANTA ELVIRA | B 13 | | | CAGUAS | PR | 00725 | |
| 296317 | MARCOS SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 296318 | MARCOS SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 296319 | MARCOS SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 296320 | MARCOS SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 708948 | MARCOS SANTIAGO MERCED | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 296321 | MARCOS SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 708949 | MARCOS SANTIAGO ROMAN | HC 05 BOX 31565 | | | | HATILLO | PR | 00659 | |
| 708950 | MARCOS SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 296322 | MARCOS SANTOS BONNET | ADDRESS ON FILE | | | | | | | |
| 708951 | MARCOS SEPULVEDA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 296323 | MARCOS TOLEDO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 708952 | MARCOS TORRES GARCIA | VILLA DEL CARMEN | 2772 CALLE TOLEDO | | | PONCE | PR | 00716 | |
| 708953 | MARCOS TORRES RIVERA | URB VIVES | 124 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 296324 | MARCOS V TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 296325 | MARCOS VALLS LAW OFFICES CSP | PO BOX 363641 | | | | SAN JUAN | PR | 00936-3641 | |
| 296326 | MARCOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 708954 | MARCOS VARGAS AGOSTO | 62 CALLE LICEO | APT 3 | | | MAYAGUEZ | PR | 00680 | |
| 296327 | MARCOS VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 708955 | MARCOS VAZQUEZ COLON | URB INTERAMERICANA | AE 28 CALLE 31 | | | TRUJILLO ALTO | PR | 00936 | |
| 708956 | MARCOS VELAZQUEZ MANGUAL | HC 645 BOX 6291 | | | | TRUJILLO ALTO | PR | 00976 | |
| 296328 | MARCOS VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 296329 | MARCOS VERDEJO CALDERON | ADDRESS ON FILE | | | | | | | |
| 708957 | MARCOS VIDAL DIAZ | PO BOX 1877 | | | | GUAYNABO | PR | 00970 | |
| 708958 | MARCOS VIERA FIGUEROA | HC 67 BOX 15719 | | | | BAYAMON | PR | 00958 | |
| 708959 | MARCOS VILLEGAS FIGUEROA | HC 01 BOX 6490 | | | | GUAYNABO | PR | 00971 | |
| 296330 | MARCOS X GARAY PEREZ | ADDRESS ON FILE | | | | | | | |
| 296331 | MARCOS Y GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 296332 | MARCOS ZAMBRANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 296333 | Marcucci Alvarad, Marilyn N | ADDRESS ON FILE | | | | | | | |
| 296334 | MARCUCCI ALVARADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 296335 | MARCUCCI ARROYO, MARIO | ADDRESS ON FILE | | | | | | | |
| 296336 | Marcucci Arroyo, Marlyn | ADDRESS ON FILE | | | | | | | |
| 296337 | MARCUCCI CARABALLO, ANASTOLIA | ADDRESS ON FILE | | | | | | | |
| 296338 | MARCUCCI CARABALLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 296339 | MARCUCCI CORPORAN, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 296340 | MARCUCCI CRUZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 296341 | MARCUCCI ENCARNACION, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 296342 | MARCUCCI FELICIANO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 296344 | MARCUCCI GARCIA, JOHAN | ADDRESS ON FILE | | | | | | | |
| 296345 | MARCUCCI GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 296346 | MARCUCCI GUTIERREZ, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 296347 | MARCUCCI MERCADO, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 296348 | MARCUCCI PACHECO, ROGEL | ADDRESS ON FILE | | | | | | | |
| 296349 | MARCUCCI RAMIREZ, ADABEL | ADDRESS ON FILE | | | | | | | |
| 296350 | MARCUCCI RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 296351 | Marcucci Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 296352 | MARCUCCI SANTIAGO, WILCALY | ADDRESS ON FILE | | | | | | | |
| 296353 | MARCUCCI SOBRADO, MARCOS E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 296354 | MARCUCCI TRICOCHE, EDGAR L | ADDRESS ON FILE | | | | | | | |
| 296355 | MARCUCCI TRICOCHE, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 296356 | MARCUCCI VELAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 296357 | MARCUS & ALEXIS SPORTWEAR | LEVITOWN STATION | P O BOX 51502 | | | LEVITOWN | PR | 00950 | |
| 708960 | MARCUS & ALEXIS SPORTWEAR INC | AVE COMERIO 167 | 630 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 708961 | MARCUS & ALEXIS SPORTWEAR INC | PO BOX 51502 | | LEVITTOWN STATION | | TOA BAJA | PR | 00950 | |
| 296358 | MARCUS A COLLINS CRUZ | ADDRESS ON FILE | | | | | | | |
| 296359 | MARCUS DROZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 296360 | MARCUS I ARROYO MARRERO | ADDRESS ON FILE | | | | | | | |
| 296361 | MARCUS L SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 708962 | MARCUS M FERNANDEZ CHINEA | P O BOX 8899 | | | | BAYAMON | PR | 00960 | |
| 708963 | MARCUS O ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 296343 | MARCUS P PUGLIELLI | ADDRESS ON FILE | | | | | | | |
| 708964 | MARCUS PITTER | 47 40 21 ST STREET | | | | LONG ISLAN CITY | NY | 11101 | |
| 708965 | MARCUS R GONZALEZ REYES | LAGOS DEL PLATA | J-18 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 708966 | MARCUS R. RODRIGUEZ SCULL | URB. CAPARRA HEIHTS 1465 CALLE EDEN | | | | SAN JUAN | PR | 00920 | |
| 296363 | MARCUS RENTA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 708967 | MARCUS RODRIGUEZ SPARKS | URB VISTA VERDE | 7 CALLE CORAL | | | MAYAGUEZ | PR | 00680 | |
| 708968 | MARCY MASSA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 296364 | MARDALES ESCANELLAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 708969 | MARDEL CATERING SERVICE | ADDRESS ON FILE | | | | | | | |
| 296365 | MARDEL DE PUERTO RICO | PO BOX 367017 | | | | SAN JUAN | PR | 00936-7017 | |
| 708970 | MARDEL DE PUERTO RICO INC | TRES MONJITAS | CALLE CALAF NUM 31 | | | SAN JUAN | PR | 00918 | |
| 708971 | MARDEL DE PUERTO RICO INC | URB TRES MONJITAS | 31 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 708972 | MARDEL DISTRIBUTORS | PO BOX 8744 | | | | SAN JUAN | PR | 00910 | |
| 708973 | MARDEL ENTERPRISES INC. | PO BOX 367017 | | | | SAN JUAN | PR | 00936-7017 | |
| 296366 | MARDEL PUERTO RICO | PO BOX 367017 | | | | SAN JUAN | PR | 00936-7017 | |
| 708974 | MARDI E TORO VEGA | ADDRESS ON FILE | | | | | | | |
| 708975 | MARDI L ITHIER | 111 BOSQUE VERDE | | | | CAGUAS | PR | 00726 | |
| 296367 | MARDO INTERNATIONAL DISTRIBUTING INC | P O BOX 29791 | | | | SAN JUAN | PR | 00929-0791 | |
| 296368 | MARDO INTERNATIONAL DISTRIBUTING INC | URB SABANA LLANA 10 CALLE LA BRISA | | | | RIO PIEDRAS | PR | 00924 | |
| 296369 | MARE A VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 708976 | MARE VEGA MIRANDA | LOS ALMENDROS | TILO EB 9 | | | BAYAMON | PR | 00961 | |
| 296370 | MAREDIS GABRIELA COLON / ENID A PEREIRA | ADDRESS ON FILE | | | | | | | |
| 708977 | MAREIA QUINTERO RIVERA | PO BOX 9020319 | | | | SAN JUAN | PR | 00902 | |
| 708978 | MAREL BAYAMON INC | PO BOX 9382 | | | | BAYAMON | PR | 00960-8043 | |
| 708979 | MAREL COPIERS INC | PO BOX 363506 | | | | SAN JUAN | PR | 00936 | |
| 296371 | MAREL CORP. | AVE.ROOSEVELT # 139 | | | | HATO REY | PR | 00918-0000 | |
| 296372 | MAREL CORP. | G.O.P. BOX 3506 | | | | SAN JUAN | PR | 00918-0000 | |
| 771164 | MAREL CORPORATION | ADDRESS ON FILE | | | | | | | |
| 296373 | MAREL CORPORATION | 139 AVE ROOSVELT | | | | SAN JUAN | PR | 00936 | |
| 296374 | MAREL CORPORATION | PO BOX 3506 | | | | SAN JUAN | PR | 00936 | |
| 296375 | MAREL CORPORATION | PO BOX 363506 | 139 COND ROOSEVELT PLZ | | | SAN JUAN | PR | 00917 | |
| 296376 | MAREL CORPORATION | PO BOX 363506 | | | | SAN JUAN | PR | 00936 | |
| 296377 | MAREL DEL TORO | ADDRESS ON FILE | | | | | | | |
| 296378 | MAREL I NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 708980 | MAREL RIOS MOREIRA | RES VIRGILIO DAVILA | EDIF 46 APTO 436 | | | BAYAMON | PR | 00959 | |
| 708981 | MAREL TORRES DIAZ | HACIENDA LA MATILDE | 5687 PASEO MORELL CAMPOS | | | PONCE | PR | 00728 | |
| 296379 | MAREL Y AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| 296381 | MARELI AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 708982 | MARELIE GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 708983 | MARELIN RODRIGUEZ DE JESUS | PO BOX 94 | | | | CIDRA | PR | 00739 | |
| 296382 | MARELINE ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 296383 | MARELINE TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 296384 | MARELIS LEBRON PADILLA | ADDRESS ON FILE | | | | | | | |
| 296385 | MARELIS ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 296386 | MARELISA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708984 | MARELISA MORENO VELEZ | PO BOX 22 | | | | SAN SEBASTIAN | PR | 00685 | |
| 708985 | MARELIZA MARTIN TORELLAS | BO BALBOA | BOX 1064 | | | MAYAGUEZ | PR | 00680 | |
| 296387 | MARELLI COLON EMERIC | ADDRESS ON FILE | | | | | | | |
| 708986 | MARELLO MARINE CONSULTING | 7942 ADEN LOOP | | | | NEW PORT RICHEY | NY | 34655 | |
| 708987 | MARELLY DIAZ HERNANDEZ | HC 01 BOX 7014 | | | | GURABO | PR | 00778 | |
| 708988 | MARELSA A RIVAS ALVARADO | HC 1 BOX 5725 | | | | OROCOVIS | PR | 00720 | |
| 296388 | MARELSA BANUCHI MALDONADO | ADDRESS ON FILE | | | | | | | |
| 708989 | MARELVI VAZQUEZ DELGADO | URB LIRIOS CALA | 5 CALLE SAN CIPRIAN | | | JUNCOS | PR | 00777 | |
| 296389 | MARELY A ORTIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 708990 | MARELY M TORRES CRUZ | URB METROPOLIS | 25-1 CALLE 42 | | | CAROLINA | PR | 00987 | |
| 296391 | MARELYN LOPEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 296392 | MARELYN MARTINEZ SANTINI | ADDRESS ON FILE | | | | | | | |
| 708991 | MARELYN RODRIGUEZ DE RAMOS | URB LOS LLANOS | B3 URB LOS LLANOS | | | SANTA ISABEL | PR | 00757 | |
| 708992 | MARELYNE VICENTY MORALES | RES JUAN CORDERO DAVILA | EDIF 22 APT 291 | | | SAN JUAN | PR | 00917 | |
| 296393 | MARELYS GONZALEZ HILERIO | ADDRESS ON FILE | | | | | | | |
| 296394 | MARELYS SANTOS FLORES | ADDRESS ON FILE | | | | | | | |
| 296395 | MAREMAR INC | 20 CALLE B | URB LINDA COURT | | | BAYAMON | PR | 00959 | |
| 708993 | MAREN FIGARELLA RIESTRA | MC 20 URB PARQUE DEL MONTE | | | | TRUJILLO ALTO | PR | 00976-6094 | |
| 296396 | MARENA A LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 296397 | MARENA CARRION SILEN | ADDRESS ON FILE | | | | | | | |
| 296398 | MARENGO ALEMAN, EILEEN | ADDRESS ON FILE | | | | | | | |
| 296399 | MARENGO ALEMAN, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 296400 | MARENGO ARROYO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 296401 | MARENGO GARCIA, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| 296402 | MARENGO GONZALEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 296403 | MARENGO GUZMAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 296404 | MARENGO MARENGO, NITZA | ADDRESS ON FILE | | | | | | | |
| 296405 | Marengo Perez, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 296406 | MARENGO PEREZ, LOURDES O | ADDRESS ON FILE | | | | | | | |
| 296407 | MARENGO RAMOS, JESSICA A | ADDRESS ON FILE | | | | | | | |
| 296408 | MARENGO REYES, LAESHLA Z | ADDRESS ON FILE | | | | | | | |
| 296409 | MARENGO RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 296410 | MARENGO RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 296411 | MARENGO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 296412 | MARENGO RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 296413 | MARENGO ROSA, BERNARDIS | ADDRESS ON FILE | | | | | | | |
| 296414 | MARENGO ROSA, BERNARDIS | ADDRESS ON FILE | | | | | | | |
| 296415 | MARENGO ROSADO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 296416 | MARENGO ROSADO, LYNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 296417 | MARENGO RULLAN, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 296418 | MARENGO SANTIAGO, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 296419 | MARENGO SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 296420 | MARENGO SANTIAGO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 296421 | Marengo Santiago, Rafael A | ADDRESS ON FILE | | | | | | | |
| 296422 | MARENGO SERRANO, HAYDELIZ | ADDRESS ON FILE | | | | | | | |
| 296423 | MARENGO SERRANO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 296424 | Marengo Vazquez, Hector | ADDRESS ON FILE | | | | | | | |
| 296425 | MARENGO VELAZQUEZ, ANGELA I | ADDRESS ON FILE | | | | | | | |
| 296426 | MARENGO VELAZQUEZ, KEVIN A | ADDRESS ON FILE | | | | | | | |
| 708994 | MARENID Z LISBOA JIMENEZ | URB VERSALLES | E-12 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 296427 | MAREROCRUZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 296428 | MAREROOLOVENCIA, LAURE | ADDRESS ON FILE | | | | | | | |
| 296429 | MARES MANDES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 296430 | MARES NIEVES, JENART | ADDRESS ON FILE | | | | | | | |
| 296431 | MARES VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 296432 | MARESA Y HIRALDO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 296433 | MARESTEIN ORNELAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 296434 | MARETZA RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 708995 | MAREY HEATER | PO BOX 6281 | | | | SAN JUAN | PR | 00914 | |
| 708996 | MAREZA BARREDO FREIRE | URB PUERTO NUEVO | 1041 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 708997 | MARFIL AND ASOCIADOS | PO BOX 372935 | | | | CAYEY | PR | 00732 | |
| 708998 | MARFIL AND ASOCIADOS | P O BOX 371147 | | | | CAYEY | PR | 00737 | |
| 296436 | MARFIL NUNEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 296437 | Marfisi Colon, Nelson | ADDRESS ON FILE | | | | | | | |
| 296438 | MARFISI COLON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 296439 | MARFISI LEON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 296440 | MARFISI POMALES, IMALDO R | ADDRESS ON FILE | | | | | | | |
| 296441 | Marfisi Pomales, Yesenia | ADDRESS ON FILE | | | | | | | |
| 296442 | MARFISI RIVERA, JERISSON | ADDRESS ON FILE | | | | | | | |
| 296443 | MARFISI RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 296444 | MARFISI RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 296445 | MARFISI ROSADO, JORGE N. | ADDRESS ON FILE | | | | | | | |
| 296446 | MARFISI ROSADO, NELSON Y | ADDRESS ON FILE | | | | | | | |
| 296447 | MARFISI VARGAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 296448 | Marfissi Colon, Imaldo R | ADDRESS ON FILE | | | | | | | |
| 708999 | MARFRAN DEVELOPMET CORPORATION | P O BOX 270012 | | | | SAN JUAN | PR | 00927-0012 | |
| 709000 | MARGA E SCHMIT | BOX 642 | | | | VILLALBA | PR | 00766 | |
| 296449 | MARGA ROSARIO ROMAN | ADDRESS ON FILE | | | | | | | |
| 709001 | MARGA SILVESTRE | 282 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 709002 | MARGA T VILLANUEVA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 709003 | MARGA W SANTIAGO AGOSTO | HC 2 BOX 11385 | | | | COROZAL | PR | 00783 | |
| 709004 | MARGAMARY FIGUEROA RIVERA | URB HIPODROMO | 1457 CALLE FERIA | | | SAN JUAN | PR | 00909 | |
| 709005 | MARGARA HERNANDEZ GONZALEZ | PO BOX 1057 | | | | MOCA | PR | 00676 | |
| 296450 | MARGARA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 296451 | MARGARA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 709006 | MARGARET BRADY CANET | URB LOS ANGELES | WD 9 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 296452 | MARGARET A SALAMY | ADDRESS ON FILE | | | | | | | |
| 296453 | MARGARET ANN GUILLOT | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 709007 | MARGARET ARROYO | OFICINA CENTRAL DE COMUNICACIONES | PO BOX 9020082 | | | SAN JUAN | PR | 00902 0082 | |
| 709008 | MARGARET ARTZ | PO BOX 513 | | | | CIDRA | PR | 00739 | |
| 709009 | MARGARET BURROUGHS | I GUSTAVE LEVY PL/ BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 296454 | MARGARET CARDIERI | ADDRESS ON FILE | | | | | | | |
| 296455 | MARGARET CASASNOVAS MALAVE | ADDRESS ON FILE | | | | | | | |
| 296456 | MARGARET COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| 296457 | MARGARET CRESPO REYES AC/ AMPARO REYES | ADDRESS ON FILE | | | | | | | |
| 296458 | MARGARET CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 709010 | MARGARET D COTTO Y ENEDINA RAMOS(TUTORA) | ADDRESS ON FILE | | | | | | | |
| 709011 | MARGARET D MERCADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 296459 | MARGARET DAVILA PEREZ | ADDRESS ON FILE | | | | | | | |
| 709012 | MARGARET G REGO | PO BOX 1456 | | | | LARES | PR | 00669-1456 | |
| 296460 | MARGARET GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 709013 | MARGARET GOMEZ PERALES | ADDRESS ON FILE | | | | | | | |
| 709014 | MARGARET L SOSA BODON | PO BOX 11002 | | | | SAN JUAN | PR | 00922 | |
| 296461 | MARGARET M FLYNN FUERTE | ADDRESS ON FILE | | | | | | | |
| 709015 | MARGARET M REVERE HALL | HC 9 BOX 1579 | | | | PONCE | PR | 00731-9712 | |
| 709017 | MARGARET MEJIA SERSHEN | SABANARA DEL RIO | 280 CAMINO DEL MANGO | | | GURABO | PR | 00778 | |
| 709018 | MARGARET MEJIA SERSHEN | SABANERA DEL RIO | 280 CAMINO DEL MAGO | | | GURABO | PR | 00778 | |
| 709016 | MARGARET MEJIA SERSHEN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 296462 | MARGARET MENDOZA DOBLE | ADDRESS ON FILE | | | | | | | |
| 709019 | MARGARET MORALES | 1678 SUMMIT HILLS APT 2 | CALLE BELEN | | | SAN JUAN | PR | 00920 | |
| 709020 | MARGARET ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 709021 | MARGARET P SCHMIDT FERNANDEZ | URB LA ARBORADA F 15 | CALLE CEIBA | | | CAGUAS | PR | 00725 | |
| 709022 | MARGARET PAGAN CARABALLO | ADDRESS ON FILE | | | | | | | |
| 296463 | MARGARET PINEIRO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 709023 | MARGARET RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 709024 | MARGARET SATCHELL | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 709025 | MARGARET SOSA DELGADO | URB ROLLING HILLS | M 295 CALLE ISRAEL | | | CAROLINA | PR | 00987 | |
| 709026 | MARGARET TORRADO KAY | 563 AVE ROTARIO | | | | ARECIBO | PR | 00612 | |
| 296464 | MARGARET VAN KIRK | ADDRESS ON FILE | | | | | | | |
| 296465 | MARGARET WOLFE | ADDRESS ON FILE | | | | | | | |
| 709027 | MARGARETTEL ALVAREZ RODRIGUEZ | URB LOS DOMINICOS | E132A CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| 296466 | MARGARIDA JULIA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 296467 | MARGARIDA JULIA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 296468 | MARGARIDA MUSIC INC | URB UNIVERSITY GDNS | 318 AVE JESUS T PINERO | | | SAN JUAN | PR | 00927-3907 | |
| 709028 | MARGARIDA MUSIC INC. | 318 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00927 | |
| 709029 | MARGARIDA MUSIC INC. | PO BOX 190474 | | | | SAN JUAN | PR | 00936 | |
| 709030 | MARGARITA AGRON MU¥IZ | URB ALTURAS DE MAYAGUEZ | 112 CALLE ALMIRANTE | | | MAYAGUEZ | PR | 00682-6284 | |
| 709031 | MARGARITA CANCIO | P O BOX 861773 | | | | ORLANDO | FL | 32886-1773 | |
| 709032 | MARGARITA CANTELLOPS/JORGE CARRASQUILLO | URB LAS LOMAS | 821 CALLE 27 SO | | | SAN JUAN | PR | 00921 | |
| 709033 | MARGARITA CORREA PEREZ | P O BOX 10973 | CAPARRA HEIHT STATION | | | SAN JUAN | PR | 00922 0973 | |
| 709034 | MARGARITA DEL C PRIETO | ADDRESS ON FILE | | | | | | | |
| 709035 | MARGARITA FONSECA | HC 44 BOX 14476 | | | | CAYEY | PR | 00736 | |
| 709036 | MARGARITA GARCIA CORTES | HC 59 BOX 6902 | | | | AGUADA | PR | 00602 | |
| 709037 | MARGARITA HERNANDEZ DIAZ | BDA CAMPITO R 14 | | | | GURABO | PR | 00778 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 709038 | MARGARITA L CEPERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 709039 | MARGARITA NEGRON CORREA | URB SAN ANTONIO | M 21 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 709040 | MARGARITA OYOLA VAZQUEZ | URB LAS COLINAS | C 9 COLINAS DEL PUERTO | | | TOA BAJA | PR | 00949 | |
| 709041 | MARGARITA RIOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 709042 | MARGARITA SANCHEZ FALCON | URB VILLA CAROLINA | BL 141 23 CALLE 411 4TA SEC | | | CAROLINA | PR | 00985 | |
| 296469 | MARGARITA ACEVEDO CORTES | ADDRESS ON FILE | | | | | | | |
| 296470 | MARGARITA AGOSTO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 709043 | MARGARITA AGOSTO ROSARIO | BDA.BORINQUEN 35 | | | | SAN JUAN | PR | 00921 | |
| 709044 | MARGARITA AGUAYO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 709045 | MARGARITA AGUAYO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 296471 | MARGARITA ALBALADEJO RIOS | ADDRESS ON FILE | | | | | | | |
| 709046 | MARGARITA ALEMAN VAZQUEZ | COND EL ALCAZAR 350 | CALLE VALCARCEL | APT 13 K | | SAN JUAN | PR | 00924 | |
| 709047 | MARGARITA ALERS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 709048 | MARGARITA ALICEA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 709049 | MARGARITA ALVARADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 709050 | MARGARITA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 296472 | MARGARITA ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 709051 | MARGARITA ALVAREZ ROBLES | PO BOX 642 | | | | CIALES | PR | 00638 | |
| 709052 | MARGARITA ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296473 | MARGARITA ALVAREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 296474 | MARGARITA ALVAREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 709053 | MARGARITA AMADOR GARCIA | HC 01 BOX 6957 | | | | GUAYNABO | PR | 00971 | |
| 709054 | MARGARITA ANASTACIO PANTOJA | 36 CALLE JUAN COLON | BARRIADA SANDIN | | | VEGA BAJA | PR | 00694 | |
| 296475 | MARGARITA APONTE | ADDRESS ON FILE | | | | | | | |
| 296476 | MARGARITA APONTE DIAZ | ADDRESS ON FILE | | | | | | | |
| 296477 | MARGARITA APONTE PARES | ADDRESS ON FILE | | | | | | | |
| 709055 | MARGARITA ARIZMENDI COLON | HC 02 BOX 9274 | | | | AIBONITO | PR | 00705 | |
| 709056 | MARGARITA ARROYO ZENGOTITA | URB REPTO UNIVERSITARIO | 385 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| 709057 | MARGARITA ARZOLA FIGUEROA | BO LUILLO BAYO | CARR 853 KM 2 5 | | | CAROLINA | PR | 00986 | |
| 709058 | MARGARITA ASTACIO ORTIZ | HC 4 BOX 17091 | | | | CAMUY | PR | 00627 | |
| 709059 | MARGARITA AVILES | STA TERESITA | 2218 SOLDADO CRUZ | | | SANTURCE | PR | 00913 | |
| 296478 | MARGARITA AYALA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 709060 | MARGARITA AYALA ENCARNACION | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 709061 | MARGARITA AYALA NEGRON | COND LAS MESAS | APT 401 CARR 349 KM 5.2 | | | MAYAGUEZ | PR | 00680 | |
| 709062 | MARGARITA AYALA RIVERA | JARD DE CANOVANAS | D 12 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 296479 | MARGARITA BARBOSA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 709063 | MARGARITA BARINES SOTO | BO PLAYA AA 20 | | | | SALINAS | PR | 00751 | |
| 709064 | MARGARITA BARROSO ORO | ADDRESS ON FILE | | | | | | | |
| 296480 | MARGARITA BATISTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709065 | MARGARITA BELTRAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 709066 | MARGARITA BENITEZ | 519 CALLE BARBE | | | | SAN JUAN | PR | 00907 | |
| 709067 | MARGARITA BENITEZ | VILLAS DEL RIO | 167 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 709068 | MARGARITA BENITEZ BENCEBI | PUERTO NUEVO | 1010 CALLE ARABIA ESQ ALGERIA | | | SAN JUAN | PR | 00920 | |
| 709069 | MARGARITA BENITEZ LOZADA | BOX 323 | | | | GUAYAMA | PR | 00785 | |
| 709070 | MARGARITA BERNARD RAMIREZ | URB RAMIREZ DE ARELLANO | 53 ST E KOPPISH | | | MAYAGUEZ | PR | 00680 | |
| 709071 | MARGARITA BERNECER | ADDRESS ON FILE | | | | | | | |
| 709072 | MARGARITA BERRIOS CRUZ | BO RIO ABAJO | RR 1 BZN 2246 | | | CIDRA | PR | 00739 | |
| 296481 | MARGARITA BERRIOS DELANNOY | ADDRESS ON FILE | | | | | | | |
| 296482 | MARGARITA BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709073 | MARGARITA BETANCOURT RIVERA | PO BOX 1663 | | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 709074 | MARGARITA BOBONIS | EXT VILLA CAROLINA | C 517 209 12-5 | | | CAROLINA | PR | 00985 | |
| 709075 | MARGARITA BONANO RUIZ | ADDRESS ON FILE | | | | | | | |
| 709076 | MARGARITA BONET DE JESUS | PO BOX 1400 | | | | MOROVIS | PR | 00687 | |
| 296483 | MARGARITA BONILLA COLON | ADDRESS ON FILE | | | | | | | |
| 296484 | MARGARITA BONILLA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 709077 | MARGARITA BORGES TIRADO | URB OREILLY | 79 CALLE 3 | | | GURABO | PR | 00778 | |
| 709078 | MARGARITA BRUNO PADILLA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 709079 | MARGARITA BULA FIGUEROA | URB CABRERA | 25 CALLE E | | | UTUADO | PR | 00641 | |
| 709080 | MARGARITA BURGOS MORALES | URB JARDINES DE TOA ALTA | 232 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 296485 | MARGARITA BURGOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 296486 | MARGARITA CABAN MORENO | ADDRESS ON FILE | | | | | | | |
| 709081 | MARGARITA CADIZ FIGUEROA | URB LAS LOMAS | 753 CALLE 29 SO | | | SAN JUAN | PR | 00921 | |
| 296487 | MARGARITA CALO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 709082 | MARGARITA CAMACHO MIRALLES | PO BOX 19071 | | | | SAN JUAN | PR | 00910-1071 | |
| 709083 | MARGARITA CAMACHO RIVERA | URB SANTA MARTA | 13 CALLE A | | | SAN GERMAN | PR | 00683 | |
| 296488 | MARGARITA CAMARA COLOMBANI | ADDRESS ON FILE | | | | | | | |
| 296489 | MARGARITA CAMINERO MILAN | ADDRESS ON FILE | | | | | | | |
| 296490 | MARGARITA CANALS TORRES | LCDA. GLADYS ACEVEDO ROBLES Y LCDO. ADRIAN MOLL LUGO | LCDA. GLADYS ACEVEDO ROBLES PO BOX 194000 #212 | | | SAN JUAN | PR | 00919 | |
| 296491 | MARGARITA CANALS TORRES | LCDO. ADRIAN MOLL LUGO | LCDO. ADRIAN MOLL LUGO PO BOX 16361 | | | SAN JUAN | PR | 00908-6361 | |
| 296492 | MARGARITA CANALS TORRES | LCDO. JOAQUÍN TORRES COLÓN, | LCDO. JOAQUÍN TORRES COLÓN PO BOX 803 | | | MAYAGUEZ | PR | 00681 | |
| 296493 | MARGARITA CANALS TORRES | LCDO. JOEL A. LÓPEZ BORGES | LCDO. JOEL A. LÓPEZ BORGES | CALLE BETÁNCES # 49 | | AGUADILLA | PR | 00603 | |
| 709084 | MARGARITA CARRASCO OLMEDA | HC 03 BOX 40752 | | | | CAGUAS | PR | 00725 | |
| 709085 | MARGARITA CARRERA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 709086 | MARGARITA CARRION CASTRO | 84 CALLE PALMER | | | | CANOVANAS | PR | 00729 | |
| 296495 | MARGARITA CARTAGENA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 296496 | MARGARITA CARTAGENA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 296497 | MARGARITA CASALDUC CASALDUC | ADDRESS ON FILE | | | | | | | |
| 709087 | MARGARITA CASTRO ORTIZ | URB VILLA MARIA | E 10 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 296498 | MARGARITA CASTRO PAGAN | ADDRESS ON FILE | | | | | | | |
| 296499 | MARGARITA CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296500 | MARGARITA CAY DELGADO | ADDRESS ON FILE | | | | | | | |
| 709088 | MARGARITA CENTENO FONTANEZ | PO BOX 30 | | | | AGUAS BUENAS | PR | 00703 | |
| 709089 | MARGARITA CERVERA ROSARIO | URB BONNEVILLE HTS | A1 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 709090 | MARGARITA CHACON RUBIO | POBLADO SAN ANTONIO | PO BOX 575 | | | AGUADILLA | PR | 00690 | |
| 709091 | MARGARITA CHICO FUENTES | PO BOX 608 | | | | NAGUABO | PR | 00718 | |
| 709092 | MARGARITA CINTRON | RR 1 BO POZUELO | | | | GUAYAMA | PR | 00784 | |
| 296501 | MARGARITA CINTRON BUI | ADDRESS ON FILE | | | | | | | |
| 296502 | MARGARITA CINTRON DE ARMAS | ADDRESS ON FILE | | | | | | | |
| 296503 | MARGARITA CINTRON SANTANA | ADDRESS ON FILE | | | | | | | |
| 709093 | MARGARITA CINTRON TORRES | RR 02 BOX 8031 | | | | TOA ALTA | PR | 00953 | |
| 709094 | MARGARITA CLAUDIO COLON | URB LA PLATA | C 25 CALLE AQUAMARINA | | | CAYEY | PR | 00736 | |
| 709095 | MARGARITA CLAUDIO RODRIGUEZ | URB CIUDAD CRISTIANA | 454 CALLE BOLIVIA | | | HUMACAO | PR | 00791 | |
| 709096 | MARGARITA CLEMENTE RIVERA | URB VILLAS DE LOIZA | AD 19 CALLE 24 | | | CANOVANAS | PR | 00729 | |
| 296504 | MARGARITA COLL DE SILVA | ADDRESS ON FILE | | | | | | | |
| 296505 | MARGARITA COLLET ECHEVARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 296506 | MARGARITA COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 296507 | MARGARITA COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| 709097 | MARGARITA COLON FELIX | HC 1 BOX 4455 | | | | YABUCOA | PR | 00767-9604 | |
| 709098 | MARGARITA COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 709099 | MARGARITA COLON MARTINEZ | BOX 363 | | | | JUANA DIAZ | PR | 00795 | |
| 296508 | MARGARITA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 709100 | MARGARITA COLON ORTIZ | STE 365 PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 709101 | MARGARITA COLON RIVAS | BO PALO SECO | SECTOR LOS CHINOS BOX 9 | | | MAUNABO | PR | 00707 | |
| 709102 | MARGARITA COLON RODRIGUEZ | 1600 HASKELL AVE APT 164 | | | | LAWRENCE | KS | 66044 | |
| 296509 | MARGARITA COLON ROMAN | ADDRESS ON FILE | | | | | | | |
| 709103 | MARGARITA COLON ROSARIO | PLAZA ANTILLANA | 4801 CALLE CESAR GONZALEZ | | | HATO REY | PR | 00918 | |
| 709104 | MARGARITA COLON VEGA | VILLA BEATRIZ B 13 | | | | MANATI | PR | 00674 | |
| 709105 | MARGARITA CONDE CRUZ | HC 1 BOX 6202 | | | | SANTA ISABEL | PR | 00757 | |
| 709106 | MARGARITA CONDE ROSADO | RES KENNEDY | BLOQ 4 APTO 25 | | | JUANA DIAZ | PR | 00975 | |
| 296510 | MARGARITA CORA DIAZ | ADDRESS ON FILE | | | | | | | |
| 296511 | MARGARITA CORA MORALES | ADDRESS ON FILE | | | | | | | |
| 296512 | MARGARITA CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709107 | MARGARITA CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709108 | MARGARITA CORRADA MEJIA | PO BOX 8330 | | | | SAN JUAN | PR | 00910-8330 | |
| 709109 | MARGARITA CORREA | PO BOX 1015 | | | | CEIBA | PR | 00735 | |
| 709110 | MARGARITA CORREA PABON | CALLE LINO LADRON | BUZON 2 PARCELAS AMADEO | | | VEGA BAJA | PR | 00693 | |
| 709111 | MARGARITA CORREA PABON | URB. BRASILIA CALLE 1 L-4 | | | | VEGA BAJA | PR | 00693 | |
| 709112 | MARGARITA CORTES | PO BOX 744 | | | | MOCA | PR | 00676 | |
| 709113 | MARGARITA CORTES IRIZARRY | 13 BO PALMARITO | | | | UTUADO | PR | 00641 | |
| 709114 | MARGARITA CORTIJO SALCEDO | URB.HACIENDAS DEL NORTE | AA16 CALLEB | | | TOA BAJA | PR | 00949 | |
| 709115 | MARGARITA COSME GUZMAN | HC 02 BOX 9114 | | | | LAS MARIAS | PR | 00670 | |
| 296513 | MARGARITA COSME VARGAS | ADDRESS ON FILE | | | | | | | |
| 709116 | MARGARITA COSS FLORES | HC 20 BOX 26038 | | | | SAN LORENZO | PR | 00754 | |
| 296514 | MARGARITA COTTO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 709117 | MARGARITA CRESPO GONZALEZ | URB VILLAS DE CASTRO | K 11 A CALLE 6 | | | CAGUAS | PR | 00725 | |
| 709118 | MARGARITA CRESPO MORALES | ADDRESS ON FILE | | | | | | | |
| 296515 | MARGARITA CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296516 | MARGARITA CRESPO ROSA | ADDRESS ON FILE | | | | | | | |
| 709119 | MARGARITA CRUZ | HC 01 BOX 2357 | | | | JAYUYA | PR | 00664 | |
| 709120 | MARGARITA CRUZ | COMUNIDAD LOS LLANOS | 77 SOLAR | | | COAMO | PR | 00769 | |
| 709121 | MARGARITA CRUZ ARCE | ADDRESS ON FILE | | | | | | | |
| 709122 | MARGARITA CRUZ AVILES | ADDRESS ON FILE | | | | | | | |
| 709123 | MARGARITA CRUZ BIRRIEL | HC 02 BOX 14372 | | | | CAROLINA | PR | 00987-9715 | |
| 709124 | MARGARITA CRUZ CABAN | ADDRESS ON FILE | | | | | | | |
| 709125 | MARGARITA CRUZ DE JESUS | URB VALENCIA 410 | CALLE SAVIA | | | SAN JUAN | PR | 00923 | |
| 709126 | MARGARITA CRUZ DE LA TORRE | 274 URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 296517 | MARGARITA CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 709127 | MARGARITA CRUZ MALDONADO | HC 01 BOX 3798 | | | | BARRANQUITAS | PR | 00794 | |
| 296518 | MARGARITA CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 296519 | MARGARITA CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 709128 | MARGARITA CRUZ ORTIZ | PO BOX 899 | | | | PATILLAS | PR | 00723 | |
| 709129 | MARGARITA CRUZ PEREZ | PO BOX 762 | | | | SALINAS | PR | 00751 | |
| 296521 | MARGARITA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 296522 | MARGARITA CUEBAS CUEBAS | ADDRESS ON FILE | | | | | | | |
| 771165 | MARGARITA CUEVAS SERRANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 709130 | MARGARITA CUEVAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 709131 | MARGARITA DAVID | ADDRESS ON FILE | | | | | | | |
| 709132 | MARGARITA DAVILA | MARQUES ARBONA | EDIF 3 APT 32 | | | ARECIBO | PR | 00612 | |
| 709133 | MARGARITA DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 296523 | MARGARITA DE JESUS FLORES | ADDRESS ON FILE | | | | | | | |
| 296524 | MARGARITA DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 709134 | MARGARITA DE JESUS MORALES | P O BOX 1075 | | | | GURABO | PR | 00778 | |
| 296525 | MARGARITA DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 709135 | MARGARITA DE JESUS VALDERRAMA | APT 1132 | | | | CIALES | PR | 00638 | |
| 709136 | MARGARITA DE LOS SANTOS | RES NEMESIO R CANALES | EDIF 45 APTO 894 | | | SAN JUAN | PR | 00918 | |
| 296526 | MARGARITA DEL P LOYOLA | ADDRESS ON FILE | | | | | | | |
| 709137 | MARGARITA DEL VALLE COLON | ADDRESS ON FILE | | | | | | | |
| 709138 | MARGARITA DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 709139 | MARGARITA DEL VALLE RODRIGUEZ | PMB 273 PO BOX 1283 | | | | SAN LORENZO | PR | 00754-1283 | |
| 709140 | MARGARITA DELGADO NIEVES | HC 40 BOX 40306 | | | | SAN LORENZO | PR | 00754 | |
| 296527 | MARGARITA DELGADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 296528 | MARGARITA DELGADO Y/O ANA G CASANA | ADDRESS ON FILE | | | | | | | |
| 709141 | MARGARITA DIAZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 709142 | MARGARITA DIAZ CUASCUT | RES QUINTANA | EDIF 16 APT 188 | | | SAN JUAN | PR | 00918 | |
| 709143 | MARGARITA DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 709144 | MARGARITA DIAZ DIAZ | HC 03 BOX 13945 | | | | COROZAL | PR | 00783-9808 | |
| 709145 | MARGARITA DIAZ MARTINEZ | URB LA ARBOLEDA | 176 CALLE 18 | | | SALINAS | PR | 00751 | |
| 296529 | MARGARITA DIAZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 296530 | MARGARITA DIAZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 709146 | MARGARITA DIAZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 296531 | MARGARITA DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| 709147 | MARGARITA DIAZ REYES | P O BOX 1153 | | | | BAJADERO | PR | 00616 | |
| 709148 | MARGARITA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 709149 | MARGARITA DIAZ SANTAELLA | PO BOX 1764 | | | | TRUJILLO ALTO | PR | 00977 | |
| 296532 | MARGARITA DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 709150 | MARGARITA DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 296533 | MARGARITA DIAZ Y LUIS A GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 709151 | MARGARITA DURLIEHRE MANGUAL | ADDRESS ON FILE | | | | | | | |
| 709152 | MARGARITA E CAUDIER LAVERGNE | ADDRESS ON FILE | | | | | | | |
| 709153 | MARGARITA E CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 296534 | MARGARITA E CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 709154 | MARGARITA E OSUMA VAZQUEZ | URB FLORES DE MONTEHIEDRA | 669 MIRAMELINDA | | | SAN JUAN | PR | 00926 | |
| 709155 | MARGARITA E PEREZ RUIZ | RR 4 BOX 13634 | | | | ANASCO | PR | 00610 | |
| 296535 | MARGARITA ECHEVARRIA TORRES | ADDRESS ON FILE | | | | | | | |
| 709156 | MARGARITA ESQUILIN MILLAN | RES MONTE PARK | EDF F APT 85 | | | SAN JUAN | PR | 00924 | |
| 296536 | MARGARITA ESTEVA NADAL | ADDRESS ON FILE | | | | | | | |
| 709157 | MARGARITA F GARCIA CAINO | C/O CONCILIACION 98-972 | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 709158 | MARGARITA F MENDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 296537 | MARGARITA FABIOLA VICIOSO DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 709159 | MARGARITA FALCON PEREZ | ADDRESS ON FILE | | | | | | | |
| 709160 | MARGARITA FEBO RODRIGUEZ | URB EL MIRADOR DE CUPEY | A 6 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 296538 | MARGARITA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 296539 | MARGARITA FELICIANO APOLIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 296540 | MARGARITA FELICIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 709161 | MARGARITA FELICIANO GOMEZ | URB VILLA FONTANA | VL 3 VIA 24 | | | CAROLINA | PR | 00983-3956 | |
| 296541 | MARGARITA FERNANDEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 709162 | MARGARITA FERNANDINI CAMACHO | ADDRESS ON FILE | | | | | | | |
| 709163 | MARGARITA FIGUEROA ALVAREZ | HC 1 BOX 3319 | | | | YABUCOA | PR | 00767-9602 | |
| 709164 | MARGARITA FIGUEROA DIAZ | HC 2 BOX 8566 | | | | CIALES | PR | 00638 | |
| 296542 | MARGARITA FIGUEROA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 709165 | MARGARITA FIGUEROA JIMENEZ | BO CANDELARIA | SECT LA 50 | | | LAJAS | PR | 00667 | |
| 709166 | MARGARITA FIGUEROA PONCE | PO BOX 704 | | | | HORMIGUEROS | PR | 00660 | |
| 709167 | MARGARITA FIGUEROA RAMOS | BO CARRIZALES II | 1 CALLE 1 | | | HATILLO | PR | 00659 | |
| 296543 | MARGARITA FIGUEROA TORO | ADDRESS ON FILE | | | | | | | |
| 709168 | MARGARITA FLORES CARRION | HC 40 BOX 44822 | | | | SAN LORENZO | PR | 00754-9803 | |
| 296544 | MARGARITA FLORES MEJIAS | ADDRESS ON FILE | | | | | | | |
| 296545 | MARGARITA FLORES NAZARIO | ADDRESS ON FILE | | | | | | | |
| 296546 | MARGARITA FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| 709169 | MARGARITA FONSECA RODRIGUEZ | HC 67 BOX 13202 | | | | BAYAMON | PR | 00956 | |
| 709170 | MARGARITA FONTANEZ CRUZ | COOP VILLA NAVARRA | EDIF 1 APT G SANTA JUANTA | | | BAYAMON | PR | 00956 | |
| 296547 | MARGARITA FRANCESCHI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 296548 | Margarita Franco Rivera | ADDRESS ON FILE | | | | | | | |
| 709171 | MARGARITA FRANCO RODRIGUEZ | BO SALTO | BOX 3099 | | | CIDRA | PR | 00739 | |
| 296549 | MARGARITA FUENTES MONGE | ADDRESS ON FILE | | | | | | | |
| 296550 | MARGARITA FUENTES RIOS | ADDRESS ON FILE | | | | | | | |
| 296551 | MARGARITA FUNCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 296552 | MARGARITA G PICHARDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 296553 | MARGARITA GALARZA BONILLA | ADDRESS ON FILE | | | | | | | |
| 296554 | MARGARITA GALARZA QUINONES | ADDRESS ON FILE | | | | | | | |
| 709172 | MARGARITA GALARZA TORRES | PO BOX 142636 | | | | ARECIBO | PR | 00614 | |
| 296555 | MARGARITA GARAY ROSA | ADDRESS ON FILE | | | | | | | |
| 709173 | MARGARITA GARCIA FIRPI | PO BOX 260 | | | | ARECIBO | PR | 00613 | |
| 296556 | MARGARITA GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 709174 | MARGARITA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 709175 | MARGARITA GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 296557 | MARGARITA GARCIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 296558 | MARGARITA GARCIA PACHECO | ADDRESS ON FILE | | | | | | | |
| 709176 | MARGARITA GARCIA RIVERA | BO INGENIO | SECTOR VILLA CALMA PARC 480 | | | TOA BAJA | PR | 00949 | |
| 296559 | MARGARITA GARCIA ROLON | ADDRESS ON FILE | | | | | | | |
| 709177 | MARGARITA GARCIA SILVA | ESTANCIAS REALES | J 1 CALLE DUQUE DEKENT | | | GUAYNABO | PR | 00969 | |
| 296560 | MARGARITA GARCIA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 709178 | MARGARITA GAUTIER | COND CORAL BEACH | TORRE II APT 918 | | | CAROLINA | PR | 00971 | |
| 296561 | MARGARITA GAUTIER LEON | ADDRESS ON FILE | | | | | | | |
| 709179 | MARGARITA GEORGE MARRERO | ADDRESS ON FILE | | | | | | | |
| 296562 | MARGARITA GERENA | ADDRESS ON FILE | | | | | | | |
| 709180 | MARGARITA GODOY | ADDRESS ON FILE | | | | | | | |
| 296563 | MARGARITA GOMEZ AULET,ROLANDO GRINO | ADDRESS ON FILE | | | | | | | |
| 709181 | MARGARITA GOMEZ FLORES | SANTO DOMINGO | 96 CALLE C | | | CAGUAS | PR | 00725 | |
| 296564 | MARGARITA GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 296565 | MARGARITA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 296566 | MARGARITA GONZALEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 709182 | MARGARITA GONZALEZ ALARCON | BO MONTOSO | HC 1 BOX 8631 | | | MARICAO | PR | 00606 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 709183 | MARGARITA GONZALEZ ANDINO | RR 6 BOX 9545 | | | | SAN JUAN | PR | 00926 | |
| 296567 | MARGARITA GONZALEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 709184 | MARGARITA GONZALEZ BARRETO | HC 2 BOX 9214 | | | | QUEBRADILLAS | PR | 00678 | |
| 709185 | MARGARITA GONZALEZ CARMONA | URB LEVITTOEN | 1755 PASEO DARSENA 1ERA SECC | | | TOA BAJA | PR | 00949 | |
| 296568 | MARGARITA GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 709186 | MARGARITA GONZALEZ DE JESUS | BO GALATEO CENTRO | RR 2 BOX 9257 | | | TOA ALTA | PR | 00953 | |
| 709187 | MARGARITA GONZALEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 709188 | MARGARITA GONZALEZ FIGUEROA | PO BOX 1439 | | | | AGUADA | PR | 00602 | |
| 709189 | MARGARITA GONZALEZ FIGUEROA | C/O SUPTE ESCUELAS | 374 AVE BARBOSA | | | SAN JUAN | PR | 00917 | |
| 296569 | MARGARITA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 709190 | MARGARITA GONZALEZ MORALES | HC 2 BOX 13718 | | | | ARECIBO | PR | 00612 | |
| 709191 | MARGARITA GONZALEZ PEREZ | RESIDENCIAL LOS ALAMOS | EDIFICO 16 #237 | | | GUAYNABO | PR | 00969 | |
| 296570 | MARGARITA GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 709192 | MARGARITA GONZALEZ QUINTANA | 350 BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 296571 | MARGARITA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 709193 | MARGARITA GONZALEZ RODRIGUEZ | O 21 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 296572 | MARGARITA GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 709194 | MARGARITA GONZALEZ ROMAN | IDA M GARDENS | G 19 AVE RICKY SEDA | | | CAGUAS | PR | 00727 | |
| 709195 | MARGARITA GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 296573 | MARGARITA GONZALEZ SANTINI | ADDRESS ON FILE | | | | | | | |
| 296574 | MARGARITA GONZALEZ SANTINI | ADDRESS ON FILE | | | | | | | |
| 296575 | MARGARITA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 709196 | MARGARITA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 296576 | MARGARITA GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 709197 | MARGARITA GONZALEZ VEGA | HC 01 BOX 6841 | | | | SALINAS | PR | 00751-9739 | |
| 296577 | MARGARITA GUADALUPE ALLEN | ADDRESS ON FILE | | | | | | | |
| 709198 | MARGARITA GUERRA LOPEZ | URB REXVILLE | AD 12 CALLE 50 | | | BAYAMON | PR | 00957 | |
| 296578 | MARGARITA GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 296579 | MARGARITA HENCHYS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 709199 | MARGARITA HENRRICY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 709200 | MARGARITA HEREDIA | VILLA PALMERAS | 255 CALLE CANOVANAS | | | SAN JUAN | PR | 00915 | |
| 709201 | MARGARITA HEREDIA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 296580 | MARGARITA HEREDIA PABON | ADDRESS ON FILE | | | | | | | |
| 296581 | MARGARITA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 296582 | MARGARITA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 709202 | MARGARITA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 709203 | MARGARITA HERNANDEZ COLON | URB TINTILLO GARDENS | H 23 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 709204 | MARGARITA HERNANDEZ DIAZ | URB BELLA VISTA | 145 CALLE 22 S | | | BAYAMON | PR | 00957 | |
| 709205 | MARGARITA HERNANDEZ FEBUS | TOA ALTA | AD 27 CALLE 26 | | | TOA ALTA | PR | 00953 | |
| 296583 | MARGARITA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 296584 | MARGARITA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 296585 | MARGARITA HERNANDEZ MERGAL | ADDRESS ON FILE | | | | | | | |
| 709206 | MARGARITA HERNANDEZ MEZQUIDA | VALLE ARRIBA HEIGHTS | CQ 6 CALLE ALMENDRO | | | CAROLINA | PR | 00983 | |
| 709207 | MARGARITA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 296586 | MARGARITA HERNANDEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 709208 | MARGARITA HERNANDEZ ROSADO | URB PERLA DEL SUR | 90 CALLE A | | | PONCE | PR | 00731 | |
| 296587 | MARGARITA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 709209 | MARGARITA HERNANDEZ VELEZ | URB LAGOS DE PLATA | T 13 CALLE 18 | | | TOA BAJA | PR | 00949 | |
| 709210 | MARGARITA HNDZ GARRAFA | RES NEMESIO CANALES | EDIF 19 APTO 360 | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 709211 | MARGARITA HOPGOOD | URB ALTAMIRA | 568 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| 296588 | MARGARITA HURTADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 296589 | MARGARITA HURTADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 709212 | MARGARITA HURTADO ARROYO | URB EL SENORIAL | 2018 CALLE FRAY GRANADA | | | SAN JUAN | PR | 00926 | |
| 709213 | MARGARITA I GONZALEZ COBIAN | ADDRESS ON FILE | | | | | | | |
| 709214 | MARGARITA I GONZALEZ COBIAN | ADDRESS ON FILE | | | | | | | |
| 709215 | MARGARITA I GUZMAN FOURNIER | ADDRESS ON FILE | | | | | | | |
| 709216 | MARGARITA I OPPENHEIMER ROSADO | ADDRESS ON FILE | | | | | | | |
| 296590 | MARGARITA I RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 709217 | MARGARITA I VIDAL LABOY | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 296591 | MARGARITA INSTITUCION | CALLE ARES D-10 VILLAS BUENA VISTA | | | | BAYAMON | PR | 00956 | |
| 296592 | MARGARITA IRIZARRY CORDERO | ADDRESS ON FILE | | | | | | | |
| 296593 | MARGARITA IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 709218 | MARGARITA J GUTIERREZ OTERO | URB LAS COLINAS | BZN 112 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 296594 | MARGARITA JACA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 709219 | MARGARITA JACOBS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709220 | MARGARITA JIMENEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 709221 | MARGARITA JIMENEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 709222 | MARGARITA JUARBE | EDIF 2 APT 658 | | | | ARECIBO | PR | 00612 | |
| 296595 | MARGARITA L BLAY BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 296596 | MARGARITA L CEPERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 709223 | MARGARITA L FERNANDEZ POTELA | URB VILLA BLANCA 22 | CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| 709224 | MARGARITA L MERCADO ECHEGARAY | LA ARBOLEDA | B 17 HASTINGS | | | GUAYNABO | PR | 00966 | |
| 709225 | MARGARITA L ROSARIO CARRION | PO BOX 454 | | | | CAGUAS | PR | 00726 | |
| 709226 | MARGARITA LABOY LABOY | ADDRESS ON FILE | | | | | | | |
| 709227 | MARGARITA LACOMBA ECHANDI | ADDRESS ON FILE | | | | | | | |
| 296597 | MARGARITA LAFUENTE TIRADO | ADDRESS ON FILE | | | | | | | |
| 709228 | MARGARITA LANDRAU PIZARRO | HC 01 BOX 7352 | | | | LOIZA | PR | 00772 | |
| 709229 | MARGARITA LATORRE TORRES | ADDRESS ON FILE | | | | | | | |
| 296598 | MARGARITA LAUREANO LOZADA | ADDRESS ON FILE | | | | | | | |
| 709230 | MARGARITA LEBRON ESCOBAR | COUNTRY CLUB | 1035 CALLE JAMES BOND | | | SAN JUAN | PR | 00924-3401 | |
| 296599 | MARGARITA LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709231 | MARGARITA LOPEZ CURBELO | ADDRESS ON FILE | | | | | | | |
| 709232 | MARGARITA LOPEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 296601 | MARGARITA LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 709233 | MARGARITA LOPEZ PADIN | PO BOX 1477 | | | | ARECIBO | PR | 00613 | |
| 296602 | MARGARITA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 296603 | MARGARITA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 709234 | MARGARITA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 709235 | MARGARITA LOPEZ ROBLES | PO BOX 1645 | | | | FAJARDO | PR | 00738 | |
| 771166 | MARGARITA LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 709236 | MARGARITA LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 709237 | MARGARITA LOPEZ VARGAS | 16 A CALLE RIUS RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 296604 | MARGARITA LORENZO NIEVES | ADDRESS ON FILE | | | | | | | |
| 709238 | MARGARITA M ASENCIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 709239 | MARGARITA M FIOL | URB PONCE DE LEON | 245 CALLE 23 | | | GUAYNABO | PR | 00969-4442 | |
| 709240 | MARGARITA M PACHECO | CONDOMINIO RICOMAR APT 505 | | | | CAROLINA | PR | 00979 | |
| 709241 | MARGARITA M PEREZ ROSICH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 709242 | MARGARITA M RIVERA GAUTIER | 2DA SECC LEVITTOWN | 2454 PASEO AMPARO | | | TOA BAJA | PR | 00949 | |
| 296605 | MARGARITA M TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296606 | MARGARITA M TOSTE MARRERO | ADDRESS ON FILE | | | | | | | |
| 709243 | MARGARITA M. BORRAS MARIN | ADDRESS ON FILE | | | | | | | |
| 296607 | MARGARITA M. MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 709244 | MARGARITA MADERA ALIVER | 176 VILLA MADRID | | | | PONCE | PR | 00730 | |
| 709245 | MARGARITA MALAVE VELEZ | URB CAGUAS NORTE | AD 20 CALLE HAGUAY | | | CAGUAS | PR | 00725 | |
| 709246 | MARGARITA MALDONADO | RES MANUEL A PEREZ | EDIF C 10 APT 120 | | | SAN JUAN | PR | 00923 | |
| 709247 | MARGARITA MALDONADO CANDELARIA | ABRA SAN FRANCISCO | APT 7078 | | | ARECIBO | PR | 00612 | |
| 296608 | MARGARITA MALDONADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 296609 | MARGARITA MALDONADO GALARZA | ADDRESS ON FILE | | | | | | | |
| 709248 | MARGARITA MALDONADO GALARZA | URB SANTA CLARA | 3082 AVE EMILIANO FAGOT | | | PONCE | PR | 00716 | |
| 709249 | MARGARITA MALDONADO GALARZA | URB SANTA CLARA | 3082 AVE EMILIO FAGOT | | | PONCE | PR | 00716 | |
| 709250 | MARGARITA MALDONADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 709251 | MARGARITA MALDONADO RAMOS | HC 02 BOX 6385 | BARRIO LIMON | | | FLORIDA | PR | 00650 | |
| 296610 | MARGARITA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709252 | MARGARITA MANDE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709253 | MARGARITA MARCANO GOMEZ | URB VILLA CAROLINA 5TA SECC | 212 32 CALLE 502 | | | CAROLINA | PR | 00985 | |
| 709254 | MARGARITA MARIA MARICHAL LUGO | COLINAS DE FAIR VIEW | 4Q 35 CALLE 220 | | | TRUJILLO ALTO | PR | 00976 | |
| 296611 | MARGARITA MARIA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 709255 | MARGARITA MARIN APONTE | VILLA CAROLINA | 94-14 CALLE 97 | | | CAROLINA | PR | 00985 | |
| 296612 | MARGARITA MARQUES GOITIA | ADDRESS ON FILE | | | | | | | |
| 709256 | MARGARITA MARQUEZ CRUZ | 765 CALLE FRANCISCO FARIA | | | | DORADO | PR | 00646 | |
| 296613 | MARGARITA MARQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 709257 | MARGARITA MARQUEZ HERNANDEZ | PO BOX 99 | | | | GURABO | PR | 00778 | |
| 296614 | MARGARITA MARRERO / ALEXIS DECAMPS | ADDRESS ON FILE | | | | | | | |
| 709258 | MARGARITA MARRERO HERNANDEZ | BO GALATEO CENTRO | | | | TOA ALTA | PR | 00953 | |
| 296615 | MARGARITA MARRERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 709259 | MARGARITA MARRERO NEGRON | SECT LA GARZA BO SANTA ROSA | CARR 117 INT KM 2 7 | | | LAJAS | PR | 00667-9503 | |
| 709260 | MARGARITA MARTINEZ CORDOVA | VILLA DE LOIZA | L-8 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| 709261 | MARGARITA MARTINEZ GARCIA | AVE CHARDON 3159 | | | | SAN JUAN | PR | 00918 | |
| 296616 | MARGARITA MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 709262 | MARGARITA MARTINEZ LUDVING | SAN JOSE | 513 CALLE BAENA | | | SAN JUAN | PR | 00923 | |
| 709263 | MARGARITA MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 709264 | MARGARITA MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 709265 | MARGARITA MARTINEZ RIVERA | HC 2 BOX 30010 | | | | JUANA DIAZ | PR | 00795 | |
| 709266 | MARGARITA MARTINEZ RODRIGUEZ | BOX 1155 | | | | SABANA SECA | PR | 00952 | |
| 296617 | MARGARITA MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 296618 | MARGARITA MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 296619 | MARGARITA MARTINEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 296620 | MARGARITA MARTINEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 709267 | MARGARITA MATOS PACHECO | RIVERSIDE PARK | D 2 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 709268 | MARGARITA MATTEI ACOSTA | PO BOX 1553 | | | | GUANICA | PR | 00653-1553 | |
| 709269 | MARGARITA MAYO PADOVANI | PO BOX 231 | | | | ANASCO | PR | 00610 | |
| 296621 | MARGARITA MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 709270 | MARGARITA MEDINA DEL VALLE | REPTO CAGUAX | N9 CALLE BUREN | | | CAGUAS | PR | 00725 | |
| 709271 | MARGARITA MEDINA FUENTES | URB RIO GRANDE ESTATES | N10 AVE B | | | RIO GRANDE | PR | 00745 | |
| 709272 | MARGARITA MEDINA HERNANDEZ | URB RIO PIEDRAS HEIGHTS | 220 CALLE RUBICON | | | SAN JUAN | PR | 00926 | |
| 296622 | MARGARITA MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 296623 | MARGARITA MEJIAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 709273 | MARGARITA MELENDEZ GARCIA | PO BOX 6825 | | | | PONCE | PR | 00733 | |
| 709274 | MARGARITA MELENDEZ RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 709275 | MARGARITA MENDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 709276 | MARGARITA MENDEZ CUEVAS | PO BOX 819 | | | | HORMIGUEROS | PR | 00660 | |
| 709277 | MARGARITA MENDEZ CUEVAS | ESTANCIAS DEL RIO | 192 GUAYANES | | | HORMIGUEROS | PR | | |
| 296624 | MARGARITA MENDEZ ESTEVES | ADDRESS ON FILE | | | | | | | |
| 709278 | MARGARITA MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 709279 | MARGARITA MENDEZ TORRES | P O BOX 1100 | | | | RIO GRANDE | PR | 00745 | |
| 709280 | MARGARITA MENDEZ VEGA / CARMEN MENDEZ | 1211 CHALETS DE BAYAMON | | | | BAYAMON | PR | 00956 | |
| 296625 | MARGARITA MENDEZ/ ELIZABETH MORALES | ADDRESS ON FILE | | | | | | | |
| 296626 | MARGARITA MENFREDY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709281 | MARGARITA MERCADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 709282 | MARGARITA MERCADO SANTIAGO | P O BOX 941 | | | | UTUADO | PR | 00641 | |
| 709283 | MARGARITA MERCADO VALLE | COUNTRY CLUB | 875 RASPINEL | | | SAN JUAN | PR | 00924 | |
| 296627 | MARGARITA MERCADO Y OTROS | ALEJANDRO SUÁREZ VICENTY | Cond Las Torres | | | Bayamón | PR | 00958 | |
| 296628 | MARGARITA MERCADO Y OTROS | DIMARIS MARTÍNEZ VÁZQUEZ | PO BOX 363325 | | | SAN JUAN | PR | 00936-3325 | |
| 296629 | MARGARITA MERCADO Y OTROS | LCDA. GAUDELYN SÁNCHEZ MEJÍAS(ABOGADA ASEGURADORA) | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 296630 | MARGARITA MERCADO Y OTROS | LCDO. ALFREDO UMPIERRE SOLER | CARR.174 #10 | AGUSTIN STAHL | | Bayamón | PR | 00956 | |
| 296631 | MARGARITA MERCADO Y OTROS | LCDO. HUGO RODRÍGUEZ DÍAZ | CONDOMINIO LAS TORRES NORTE | STE 1-A | | Bayamón | PR | 00959-5925 | |
| 296632 | MARGARITA MERCADO Y OTROS | LCDO. RAFAEL J. PARÉS QUIÑONES | COND. LAS TORRES NORTE | OFICINA 1-A | | Bayamón | PR | 00959-5925 | |
| 296633 | MARGARITA MERCADO Y OTROS | LUIS M. PAVIA VIDAL | PO BOX 363325 | | | SAN JUAN | PR | 00936-3325 | |
| 296634 | MARGARITA MERCADO Y OTROS | OYCE C. ZAYAS CRUZ | PO BOX 363846 | | | SAN JUAN | PR | 00936-3846 | |
| 296635 | MARGARITA MERCED ROSA | ADDRESS ON FILE | | | | | | | |
| 296636 | MARGARITA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 709284 | MARGARITA MIRANDA COLLAZO | URB HACIENDA EL ZORZAL | D 14 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 709285 | MARGARITA MIRANDA MACHADO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 709286 | MARGARITA MOJICA MALDONADO | HC 3 BOX 9558 | | | | JUNCOS | PR | 00777-9602 | |
| 709287 | MARGARITA MOLINA BERRIOS | VILLA PALMERA | 272 CALLE CALMA | | | SAN JUAN | PR | 00912 | |
| 709288 | MARGARITA MOLINA MARIN | ADDRESS ON FILE | | | | | | | |
| 709289 | MARGARITA MOLINA SANTIAGO | BRISAS DE TORTUGUERO | PARC 814 N N | | | VEGA BAJA | PR | 00693 | |
| 709290 | MARGARITA MONTALVO MERCADO | 600 URB VEGA ALEGRE | | | | CABO ROJO | PR | 00623 | |
| 709291 | MARGARITA MONTALVO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 296637 | MARGARITA MONTANES RAMOS | ADDRESS ON FILE | | | | | | | |
| 296638 | MARGARITA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 296639 | MARGARITA MONTANEZ VEGUILLA | ADDRESS ON FILE | | | | | | | |
| 296640 | MARGARITA MONTES MORALES | ADDRESS ON FILE | | | | | | | |
| 296641 | MARGARITA MONTES SANTOS | ADDRESS ON FILE | | | | | | | |
| 709292 | MARGARITA MONTES SANTOS | URB JARD DE DORADO | 19 CALLE 4 | | | DORADO | PR | 00646 | |
| 296642 | MARGARITA MONZON | ADDRESS ON FILE | | | | | | | |
| 296643 | MARGARITA MORALES | LCDA. ALMA Y. DURAN NIEVES | COND. ALTAGRACIA 5C 262 CALLE URUGUAY | | | SAN JUAN | PR | 00917 | |
| 709293 | MARGARITA MORALES BURGOS | BO MARIANA 3 | HC 01 BOX 17158 | | | HUMACAO | PR | 00791-9736 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 296644 | MARGARITA MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 709294 | MARGARITA MORALES HUERTAS | PO BOX 3346 | | | | PATILLAS | PR | 00723 | |
| 296645 | MARGARITA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 296646 | MARGARITA MORALES MARRERO | ADDRESS ON FILE | | | | | | | |
| 709295 | MARGARITA MORALES MARTINEZ | URB LAS LOMAS | 10 C/ 33 R 3 | | | SAN JUAN | PR | 00921 | |
| 296647 | MARGARITA MORALES MORALES | LCDA. ALMA Y. DURAN NIEVES | COND. ALTAGRACIA 5C 262 CALLE URUGUAY | | | SAN JUAN | PR | 00917 | |
| 709296 | MARGARITA MORALES MORALES | HC 01 BOX 5308 | | | | ARROYO | PR | 00714 | |
| 709297 | MARGARITA MORALES MORALES | URB ROYAL TOWN | 2-46 CALLE 44 | | | BAYAMON | PR | 00956 | |
| 709298 | MARGARITA MORALES RIVERA | HC 01 BOX 4245-1 | | | | NAGUABO | PR | 00718 | |
| 709299 | MARGARITA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709300 | MARGARITA MORALES VILLANUEVA | GUANIQUILLA | 8 CALLE VISTA HERMOSA | | | AGUADA | PR | 00602 | |
| 709301 | MARGARITA MORRIS RIVERA | TURABO GARDENS | 5 C CALLE 2 | | | CAGUAS | PR | 00725 | |
| 296648 | MARGARITA MUNIZ SAN INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 296649 | MARGARITA MUNOZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 709302 | MARGARITA MURIEL RODRIGUEZ | 415 CALLE AUSTRIA | | | | SAN JUAN | PR | 00920 | |
| 296650 | MARGARITA N RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 709303 | MARGARITA NARVAEZ RODRGUEZ | HC 73 BOX 5050 | | | | NARANJITO | PR | 00719 | |
| 709304 | MARGARITA NARVAEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 296651 | MARGARITA NAVARRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 709305 | MARGARITA NAVARRO MORALES | BORINQUEN VALLE | 192 CALLE PICO | | | CAGUAS | PR | 00725 | |
| 296652 | MARGARITA NAZARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 709306 | MARGARITA NEGRON | HC 1 BOX 2620 | | | | MOROVIS | PR | 00687 | |
| 709307 | MARGARITA NEGRON DIAZ | 135 D CALLE JOSE PARES BARAHONA | | | | MOROVIS | PR | 00687 | |
| 296653 | MARGARITA NEGRON GRAULAU | ADDRESS ON FILE | | | | | | | |
| 709308 | MARGARITA NEGRON RIVERA | 387 ALTOS CALLE GORGONIA | | | | SAN JUAN | PR | 00920 | |
| 709309 | MARGARITA NEGRONI RIVERA | JARD DE TOA ALTA | 91 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 296654 | MARGARITA NERIS CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 709310 | MARGARITA NIEVES FLORES | P O BOX 554 | | | | CAGUAS | PR | 00726 | |
| 709311 | MARGARITA NIEVES FUENTES | URB DEL CARMEN | C 29 CALLE SAN JOSE | | | RIO GRANDE | PR | 00745 | |
| 709312 | MARGARITA NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 296655 | MARGARITA NIEVES MACHUCA | ADDRESS ON FILE | | | | | | | |
| 296656 | MARGARITA NIEVES MACHUCA | ADDRESS ON FILE | | | | | | | |
| 709313 | MARGARITA NIEVES MONROIG | URB REPARTO METROPOLITANO | 955 CALLE 25 SE | | | SAN JUAN | PR | 00921 | |
| 296657 | MARGARITA NIEVES ROMAN | ADDRESS ON FILE | | | | | | | |
| 296658 | MARGARITA NOGUERA VIDAL | ADDRESS ON FILE | | | | | | | |
| 709314 | MARGARITA NOLASCO SANTIAGO | C 7 URB PASEO REAL | | | | COAMO | PR | 00769 | |
| 296659 | MARGARITA NUNEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 296660 | MARGARITA OCASIO NIEVES | ADDRESS ON FILE | | | | | | | |
| 709315 | MARGARITA OCASIO VIRUET | APARTADO 257 BO. ANGELES | | | | UTUADO | PR | 00611 | |
| 296661 | MARGARITA OJEDA CORTEZ | ADDRESS ON FILE | | | | | | | |
| 296662 | MARGARITA OLIVERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296663 | MARGARITA OLIVO TORRES | ADDRESS ON FILE | | | | | | | |
| 709316 | MARGARITA OLMEDA ORTA | ADDRESS ON FILE | | | | | | | |
| 296664 | MARGARITA OLMO PEREZ | ADDRESS ON FILE | | | | | | | |
| 709317 | MARGARITA OQUENDO GONZALEZ | VICTOR ROJAS I | 332 CALLE A | | | ARECIBO | PR | 00612 | |
| 709318 | MARGARITA ORNES VELEZ | 222 SAN CARLOS CALLE 5 | | | | DORADO | PR | 00646 | |
| 709319 | MARGARITA ORONA MORALES | EXT JARD DE COAMO | 47 CALLE 9 | | | COAMO | PR | 00769 | |
| 709320 | MARGARITA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 709321 | MARGARITA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 709322 | MARGARITA ORTIZ ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 709323 | MARGARITA ORTIZ AVILES | BO BEATRIZ | RR 2 BOX 5757 | | | CIDRA | PR | 00739 | |
| 709324 | MARGARITA ORTIZ GULF S/S | P O BOX 6164 | | | | CAGUAS | PR | 00726 | |
| 771167 | MARGARITA ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 296665 | MARGARITA ORTIZ LATIMER | ADDRESS ON FILE | | | | | | | |
| 709325 | MARGARITA ORTIZ ORTEGA | VILLA DEL RIO | PARC 403 CALLE 14 | | | TOA ALTA | PR | 00953 | |
| 296666 | MARGARITA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 296667 | MARGARITA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 296668 | MARGARITA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 709326 | MARGARITA ORTIZ ORTIZ | URB LOMAS VERDES | 4T5 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 296669 | MARGARITA ORTIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 709327 | MARGARITA ORTIZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 296670 | MARGARITA ORTIZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 709328 | MARGARITA ORTIZ PINERO | URB REPARTO VALENCIANO | K-7 CALLE ACASIA | | | JUNCOS | PR | 00777 | |
| 296671 | MARGARITA ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 709329 | MARGARITA ORTIZ RIVERA | HC 3 BOX 7328 | | | | COMERIO | PR | 00782 | |
| 296672 | MARGARITA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709330 | MARGARITA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296673 | MARGARITA ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 709331 | MARGARITA ORTIZ ROSA | BALCONES DE MONTE REAL | APTO 6804 | | | CAROLINA | PR | 00987 | |
| 296674 | MARGARITA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 709332 | MARGARITA ORTIZ SANTIAGO | HC 02 BOX 14801 | | | | AGUAS BUENAS | PR | 00703 | |
| 296675 | MARGARITA ORTIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 296676 | MARGARITA ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 709333 | MARGARITA OSTOLAZA BEY | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 709334 | MARGARITA OTERO | ADDRESS ON FILE | | | | | | | |
| 709335 | MARGARITA OTERO ACEVEDO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 709336 | MARGARITA OTERO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 296677 | MARGARITA OYOLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 709337 | MARGARITA PABON DENIS | PARCELA AMADEO | 60 CALLE E | | | VAGA BAJA | PR | 00693 | |
| 709338 | MARGARITA PABON SANCHEZ | HC 91 BOX 9024 | | | | VEGA ALTA | PR | 00692 | |
| 296678 | MARGARITA PACHECO BURGOS | ADDRESS ON FILE | | | | | | | |
| 296679 | MARGARITA PACHECO BURGOS | ADDRESS ON FILE | | | | | | | |
| 296680 | Margarita Pacheco Ortiz | ADDRESS ON FILE | | | | | | | |
| 296681 | MARGARITA PADILLA ROJAS | ADDRESS ON FILE | | | | | | | |
| 296682 | MARGARITA PADILLA ROJAS | ADDRESS ON FILE | | | | | | | |
| 709339 | MARGARITA PADILLA ROMAN | ADDRESS ON FILE | | | | | | | |
| 709340 | MARGARITA PADIN PADILLA | JARD DE CONCORDIA | EDIF 5 APT 54 | | | MAYAGUEZ | PR | 00680 | |
| 709341 | MARGARITA PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| 709342 | MARGARITA PAGAN MEDINA | HC 01 BOX 4702 | | | | AIBONITO | PR | 00705 | |
| 709343 | MARGARITA PAGAN RIVERA | BZN 6632 | | | | CIDRA | PR | 00739 | |
| 709344 | MARGARITA PANETO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 709345 | MARGARITA PASTOR LANTIGUA | ADDRESS ON FILE | | | | | | | |
| 296683 | MARGARITA PASTRANA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 709346 | MARGARITA PASTRANA VEGA | URB METROPOLIS | 2A 24 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 296684 | MARGARITA PAZO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 296685 | MARGARITA PENA DIAZ | ADDRESS ON FILE | | | | | | | |
| 709347 | MARGARITA PERALES DONATO | ADDRESS ON FILE | | | | | | | |
| 709348 | MARGARITA PEREZ COLON | RES LOS ROSALES | EDIF 6 APT 54 | | | TRUJILLO ALTO | PR | 00946 | |
| 296687 | MARGARITA PEREZ GALARZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 296688 | MARGARITA PEREZ LISBOA | ADDRESS ON FILE | | | | | | | |
| 296689 | MARGARITA PEREZ LISBOA | ADDRESS ON FILE | | | | | | | |
| 709349 | MARGARITA PEREZ LISBOA | HC 05 BOX 39069 | | | | SAN SEBASTIAN | PR | 00685 | |
| 296690 | MARGARITA PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 296691 | MARGARITA PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 296692 | MARGARITA PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 709350 | MARGARITA PEROCIER | 1032 CALLE CRISTO DE LOS MILAGROS | | | | MAYAGUEZ | PR | 00680 | |
| 709351 | MARGARITA PIMENTEL | P O BOX 2105 | | | | RIO GRANDE | PR | 00745 | |
| 296693 | MARGARITA PINERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 709352 | MARGARITA PINO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 709353 | MARGARITA PINTO MELENDEZ | HC 1 BOX 3980 | | | | YABUCOA | PR | 00767 | |
| 709354 | MARGARITA POMALES HERNANDEZ | SECTOR MOGOTE 20 | P O BOX 20 | | | CAYEY | PR | 00736 | |
| 296694 | MARGARITA POMALES POMALES | ADDRESS ON FILE | | | | | | | |
| 709355 | MARGARITA PONT FLORES | ADDRESS ON FILE | | | | | | | |
| 296695 | MARGARITA PRIETO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 296696 | MARGARITA PRUNA NEGRON | ADDRESS ON FILE | | | | | | | |
| 709356 | MARGARITA QUIJANO BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 709357 | MARGARITA QUILES RAMOS | BOX 806 | | | | TOA BAJA | PR | 00951 | |
| 296697 | MARGARITA QUINONES BURGOS | ADDRESS ON FILE | | | | | | | |
| 296698 | MARGARITA QUINONES MERCADO | ADDRESS ON FILE | | | | | | | |
| 709358 | MARGARITA QUINONES QUINONES | 2062 CALLE MODESTA RIVERA | | | | PONCE | PR | 00731-0500 | |
| 296699 | MARGARITA QUINONES VARELA | ADDRESS ON FILE | | | | | | | |
| 296700 | MARGARITA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 709359 | MARGARITA QUIRIDONGO SUAREZ | 10 CALLE TETUAN SUR | | | | GUAYAMA | PR | 00784 | |
| 296701 | MARGARITA QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 709360 | MARGARITA R ALAMO MONTES | ADDRESS ON FILE | | | | | | | |
| 296702 | MARGARITA R COLON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 709361 | MARGARITA R DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 296703 | MARGARITA R FERNANDEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 709362 | MARGARITA R HERNANDEZ TIRADO | PO BOX 360349 | | | | SAN JUAN | PR | 00936-0349 | |
| 296704 | MARGARITA R MEDINA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 296705 | MARGARITA R QUILES FERRER | ADDRESS ON FILE | | | | | | | |
| 296706 | MARGARITA R SANTANA NIEVES | ADDRESS ON FILE | | | | | | | |
| 296707 | MARGARITA R TORRES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 296708 | MARGARITA R. SANTELIZ | ADDRESS ON FILE | | | | | | | |
| 709363 | MARGARITA RALAT MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 709364 | MARGARITA RAMIREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 709365 | MARGARITA RAMIREZ REYES | ADDRESS ON FILE | | | | | | | |
| 709366 | MARGARITA RAMIS LOPEZ | URB ALTAMESA | 1654 CALLE SANTA LUISA | | | SAN JUAN | PR | 00921 | |
| 709367 | MARGARITA RAMOS MATEO | BOX 184 | | | | COAMO | PR | 00769 | |
| 709368 | MARGARITA RAMOS MEDINA | MONTE BELLO | M 38 BOX 162-3 | | | RIO GRANDE | PR | 00745 | |
| 296709 | MARGARITA RAMOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 296710 | MARGARITA RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 296711 | MARGARITA RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 709369 | MARGARITA RESTO GONZALEZ | HC 1 BOX 2126 | | | | JAYUYA | PR | 00664 | |
| 296712 | MARGARITA REYES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 296713 | MARGARITA REYES CASIANO | ADDRESS ON FILE | | | | | | | |
| 296714 | MARGARITA REYES COLON | ADDRESS ON FILE | | | | | | | |
| 296715 | MARGARITA REYES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 296716 | MARGARITA REYES MUNIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 296717 | MARGARITA REYES ROSADO | ADDRESS ON FILE | | | | | | | |
| 709370 | MARGARITA REYES ROSARIO | HC 1 BOX 5011 | | | | NAGUABO | PR | 00718-9729 | |
| 709371 | MARGARITA REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 709372 | MARGARITA REYES VIRUET | HC 02 BOX 6544 | | | | FLORIDA | PR | 00650-9105 | |
| 296718 | MARGARITA RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709373 | MARGARITA RIVERA | 12 CALLE MANUEL TORRES | | | | BARRANQUITAS | PR | 00794 | |
| 709374 | MARGARITA RIVERA ALBALADEJO | RES SAN MARTIN | EDIF 12 APT 133 | | | RIO PIEDRAS | PR | 00924 | |
| 709375 | MARGARITA RIVERA ANGULO | JARDINES DE CAROLINA | E-9 CALLE E | | | CAROLINA | PR | 00987 | |
| 296719 | MARGARITA RIVERA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 296720 | MARGARITA RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 709376 | MARGARITA RIVERA BURGOS | URB LOMAS VERDES | P 10 CALLE CAMPANILLA | | | BAYAMON | PR | 00951 | |
| 709377 | MARGARITA RIVERA CANTRES | COOP JARDINES DE TRUJILO ALTO | EDF F APT 306 | | | TRUJILLO ALTO | PR | 00976 | |
| 709378 | MARGARITA RIVERA CARRASCO | ADDRESS ON FILE | | | | | | | |
| 296722 | MARGARITA RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 296723 | MARGARITA RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| 709379 | MARGARITA RIVERA DE REYES | HC 2 BOX 6654 | | | | UTUADO | PR | 00641 | |
| 709380 | MARGARITA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 709381 | MARGARITA RIVERA GUERRA | ADDRESS ON FILE | | | | | | | |
| 296724 | MARGARITA RIVERA LEON | ADDRESS ON FILE | | | | | | | |
| 709382 | MARGARITA RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| 296725 | MARGARITA RIVERA LOZANO | ADDRESS ON FILE | | | | | | | |
| 296726 | MARGARITA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 296727 | MARGARITA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 709383 | MARGARITA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 709384 | MARGARITA RIVERA MALDONADO | PARCELAS AMALIA MARIN PLAYITA | 6 CALLE MANATI | | | PONCE | PR | 00716 | |
| 709385 | MARGARITA RIVERA MARTINEZ | VALLE ARRIBA HEIGHTS | BE 3 CALLE NOGAL` | | | CAROLINA | PR | 00983 | |
| 296728 | MARGARITA RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 709386 | MARGARITA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 709387 | MARGARITA RIVERA ORTIZ | VILLA ANGELINA | 146 CALLE 1 | | | LUQUILLO | PR | 00773 | |
| 296729 | MARGARITA RIVERA OTERO/ ENVIRO | ADDRESS ON FILE | | | | | | | |
| 709388 | MARGARITA RIVERA PAGAN | HC 1 BOX 7028 | | | | CABO ROJO | PR | 00623 | |
| 709389 | MARGARITA RIVERA PEREZ | P O BOX 430 | | | | ANGELES | PR | 00611 | |
| 709390 | MARGARITA RIVERA PIMENTEL | FAJARDO GARDENS | 670 CALLE EUCALIPTO | | | FAJARDO | PR | 00738-3082 | |
| 709391 | MARGARITA RIVERA RENTAS | 34 CALLE FRONTISPICIO | | | | PONCE | PR | 00730-2928 | |
| 296730 | MARGARITA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 709393 | MARGARITA RIVERA RIVERA | TORO NEGRO | INT CARR 149 KM 25 6 | | | CIALES | PR | 00638 | |
| 709392 | MARGARITA RIVERA RIVERA | HC 1 BOX 6308 | | | | CANOVANAS | PR | 00729-9703 | |
| 709394 | MARGARITA RIVERA RIVERA | HC 02 BOX 7375 | | | | BARRANQUITAS | PR | 00794 | |
| 709395 | MARGARITA RIVERA RIVERA | HC 2 BOX 7375 | | | | BARRANQUITAS | PR | 00794 | |
| 709396 | MARGARITA RIVERA RIVERA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 296731 | MARGARITA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296732 | MARGARITA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709397 | MARGARITA RIVERA RODRIGUEZ | E 70 URB JAIME L DREW | | | | PONCE | PR | 00731 | |
| 709398 | MARGARITA RIVERA RODRIGUEZ | URB JDNS DE CAROLINA | K12 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 296733 | MARGARITA RIVERA RONDON | ADDRESS ON FILE | | | | | | | |
| 709399 | MARGARITA RIVERA ROSA | P O BOX 315 | | | | LAS PIEDRAS | PR | 00771-0315 | |
| 296734 | MARGARITA RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 709400 | MARGARITA RIVERA ROSADO | HC 01 BOX 8475 | | | | HATILLO | PR | 00659-9707 | |
| 296735 | MARGARITA RIVERA SALCEDO | ADDRESS ON FILE | | | | | | | |
| 709401 | MARGARITA RIVERA STUART | O-18 CALLE JESUS M LAGO | | | | UTUADO | PR | 00641 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 296736 | MARGARITA RIVERA TALAVERA | ADDRESS ON FILE | | | | | | | |
| 709402 | MARGARITA RIVERA TORRES | VISTA DEL MAR | 2229 CALLE MARLIN PLAYA | | | PONCE | PR | 00716 | |
| 709403 | MARGARITA ROBLES DIAZ | COMUDIDAD LA DOLORES | 220 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 296737 | MARGARITA ROBLES OTERO | ADDRESS ON FILE | | | | | | | |
| 709404 | MARGARITA ROBLES ROMAN | HC 1 BOX 4124 | | | | LARES | PR | 00669 | |
| 709405 | MARGARITA ROBLES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 296738 | MARGARITA ROBLES TORRES | ADDRESS ON FILE | | | | | | | |
| 296739 | MARGARITA ROBLES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 709406 | MARGARITA RODRIGUEZ | BO FARALLON | BOX 199 | | | CAYEY | PR | 00737 | |
| 296740 | MARGARITA RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 709407 | MARGARITA RODRIGUEZ DELGADO | BO ESPERANZA SECTOR CANTA GALLO | 615 QUILES | | | ARECIBO | PR | 00602 | |
| 709408 | MARGARITA RODRIGUEZ GARCIA | JARD DEL MAMEY | D 11 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 709409 | MARGARITA RODRIGUEZ LUGO | URB IRLANDA HEIGHTS | FH 8 CALLE CAPELLA | | | BAYAMON | PR | 00956 | |
| 709410 | MARGARITA RODRIGUEZ MARZAN | ADDRESS ON FILE | | | | | | | |
| 709411 | MARGARITA RODRIGUEZ MARZAN | ADDRESS ON FILE | | | | | | | |
| 709412 | MARGARITA RODRIGUEZ MELENDEZ | P O BOX 121 | | | | OROCOVIS | PR | 00720 | |
| 296741 | MARGARITA RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 709413 | MARGARITA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 709414 | MARGARITA RODRIGUEZ MORE | 1509 CALLE NUEVA | | | | SAN JUAN | PR | 00910 | |
| 296742 | MARGARITA RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 709415 | MARGARITA RODRIGUEZ ORTIZ | BOX 44 | | | | PALMER | PR | 00721 | |
| 709416 | MARGARITA RODRIGUEZ PABON | ADDRESS ON FILE | | | | | | | |
| 296743 | MARGARITA RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 296744 | MARGARITA RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 296745 | MARGARITA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 709417 | MARGARITA RODRIGUEZ RODRIGUEZ | HC 1 BOX 4792 | | | | COROZAL | PR | 00783 | |
| 709418 | MARGARITA RODRIGUEZ RODRIGUEZ | RR 003 BOX 10888 | EST DE TOA ALTA | | | TOA ALTA | PR | 00953 | |
| 709419 | MARGARITA RODRIGUEZ ROJAS | URB SANTA JUANITA | HH9 CALLE 29 | | | BAYAMON | PR | 00956 | |
| 709420 | MARGARITA RODRIGUEZ ROSA | URB LAS COLINAS | D 14 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| 709421 | MARGARITA RODRIGUEZ RUIZ | PO BOX 1565 | | | | CIDRA | PR | 00739 | |
| 296746 | MARGARITA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 296747 | MARGARITA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 296748 | MARGARITA RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 296749 | MARGARITA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 709422 | MARGARITA RODRIGUEZ TORRES | PO BOX 332 | | | | BAJADERO | PR | 00616 | |
| 709423 | MARGARITA RODRIGUEZ TRINIDAD | SIERRA LINDA | M 13 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 296750 | MARGARITA RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 709424 | MARGARITA RODRIGUEZ VELAZQUEZ | RES LUIS LLORENS TORRES | EDIF 76 APT 1445 | | | SAN JUAN | PR | 00913 | |
| 709425 | MARGARITA RODRIGUEZ VIDAL | RES LUIS LLORENS TORRES | EDIF 112 APT 2106 | | | SAN JUAN | PR | 00913 | |
| 709426 | MARGARITA ROJAS MAYSONET | ADDRESS ON FILE | | | | | | | |
| 709427 | MARGARITA ROJAS RAMIREZ | SAINT JUST | 96B CALLE BETANIA P | | | TRUJILLO ALTO | PR | 00976 | |
| 296751 | MARGARITA ROLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709428 | MARGARITA ROMAN ALGARIN | ADDRESS ON FILE | | | | | | | |
| 709429 | MARGARITA ROMAN BORRERO | HC 2 BOX 7472 | | | | QUEBRADILLAS | PR | 00678 | |
| 709430 | MARGARITA ROMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 296753 | MARGARITA ROMAN RIOS | ADDRESS ON FILE | | | | | | | |
| 709431 | MARGARITA ROMAN RIVERA | BRISAS DE CUPEY | EDIF 4 APT 47 | | | CUPEY BAJO | PR | 00926 | |
| 709432 | MARGARITA ROMAN VALENTIN | URB VILLA LINDA | 55 CALLE GARZA | | | AGUADILLA | PR | 00603 | |
| 709433 | MARGARITA ROMERO BENITEZ | E 15 CALLE ANDRES ARUZ RIVERA | | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 709434 | MARGARITA ROMERO CANALES | JARD COUNTRY CLUB | BT 25 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 709435 | MARGARITA ROQUE | COND CAPARRA HILL TOWERS | A1 APT 504 | | | GUAYNABO | PR | 00968 | |
| 296754 | MARGARITA ROSA CARDONA | ADDRESS ON FILE | | | | | | | |
| 709436 | MARGARITA ROSA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 709437 | MARGARITA ROSA GONZALEZ | C/O ROSE M. MERCADO | CONSERVACION HISTORICA | PO BOX 9066581 | | SAN JUAN | PR | 00906-6581 | |
| 709438 | MARGARITA ROSA GONZALEZ | URB COLINAS METROPOLITANAS | J18 CALLE TORRECILLAS | | | GUAYNABO | PR | 00969 | |
| 709439 | MARGARITA ROSA MARTINEZ | BUENAVENTURA | 5036 CALLE AHLELI | | | MAYAGUEZ | PR | 00682-1272 | |
| 709440 | MARGARITA ROSADO DIAZ | PO BOX 561 | | | | MOROVIS | PR | 00687 | |
| 296755 | MARGARITA ROSADO LAUREANO | ADDRESS ON FILE | | | | | | | |
| 709441 | MARGARITA ROSADO MORALES | HC 2 BOX 11687 | | | | HUMACAO | PR | 00791-9621 | |
| 709442 | MARGARITA ROSADO MORALES | URB PARQUE ECUESTRE | AC 12 CALLE 29 | | | CAROLINA | PR | 00987 | |
| 296756 | MARGARITA ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 296757 | MARGARITA ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 296758 | MARGARITA ROSADO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 709443 | MARGARITA ROSADO VIRELLA | ADDRESS ON FILE | | | | | | | |
| 296759 | MARGARITA ROSARIO CARRION | ADDRESS ON FILE | | | | | | | |
| 709444 | MARGARITA ROSARIO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 296760 | MARGARITA ROSARIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 296761 | MARGARITA ROSARIO MOLINA | ADDRESS ON FILE | | | | | | | |
| 709445 | MARGARITA ROSARIO TORRES | P O BOX 101 | | | | BARCELONETA | PR | 00617 | |
| 709446 | MARGARITA ROSAS ARCE | PO BOX 526 | | | | ADJUNTAS | PR | 00601-0526 | |
| 709447 | MARGARITA RUIZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 296762 | MARGARITA RUIZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 296763 | MARGARITA RUIZ PEREZ Y OTROS | LIC LUIS G TORRES MELENDEZ | PO BOX 766 | | | BAYAMON | PR | 00960 | |
| 296764 | MARGARITA RUIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 709448 | MARGARITA RUIZ SANTIAGO | P O BOX 277 | | | | MERCEDITA | PR | 00715-0277 | |
| 296765 | MARGARITA RUSCALLEDA LEBRON | ADDRESS ON FILE | | | | | | | |
| 709449 | MARGARITA SABATHIE SOTO | ADDRESS ON FILE | | | | | | | |
| 709450 | MARGARITA SABATHIE SOTO | 269 DIEZ DE ANDINO | | | | SAN JUAN | PR | 00912-3401 | |
| 296766 | MARGARITA SALES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 296767 | MARGARITA SALICHS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709451 | MARGARITA SANABRIA SEPULVEDA | P O BOX 30000 PMB 231 | | | | CANOVANAS | PR | 00729 | |
| 709452 | MARGARITA SANCHEZ AGOSTO | VISTA ALEGRE | 71 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 709453 | MARGARITA SANCHEZ ARROYO | COND LOS NARANJALES | C 72 APT 378 | | | CAROLINA | PR | 00985 | |
| 296768 | MARGARITA SANCHEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 296769 | MARGARITA SANCHEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 709454 | MARGARITA SANCHEZ CRESPO | P O BOX 1820 | | | | CANOVANAS | PR | 00729 | |
| 296770 | MARGARITA SANCHEZ DALMAU | ADDRESS ON FILE | | | | | | | |
| 709455 | MARGARITA SANCHEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 709456 | MARGARITA SANCHEZ RIVERA | BELGICA | A CALLE 11 | | | PONCE | PR | 00731 | |
| 296771 | MARGARITA SANCHEZ RODRIGUEZ | LCDA. AMABEL ESCALERA RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 296772 | MARGARITA SANCHEZ RODRIGUEZ | LCDA. GRETCHEN CARLO YAMÍN | PO BOX 190879 | | | SAN JUAN | PR | 00919-0879 | |
| 296773 | MARGARITA SANCHEZ RODRIGUEZ | LCDA. KARLA MONTIJO MERCADO | URB. ROOSEVELT | 534 CALLE OCTAVIO MARCANO | | SAN JUAN | PR | 00918-2747 | |
| 296774 | MARGARITA SANCHEZ RODRIGUEZ | LCDA. LORENNE MONTALVO GARCÍA | PO BOX 6608 | | | SAN JUAN | PR | 00914-6608 | |
| 296775 | MARGARITA SANCHEZ RODRIGUEZ | LCDA. MARIANA E. GARCÍA GARCÍA | PO BOX 365003 | | | SAN JUAN | PR | 00936-5003 | |
| 296776 | MARGARITA SANCHEZ RODRIGUEZ | LCDO. GASPAR A. MARTÍNEZ MANGUAL | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | |
| 296777 | MARGARITA SANCHEZ RODRIGUEZ | LCDO. HÉCTOR SANTIAGO RIVERA | 60-E CALLE ESTEBAN PADILLA ALTOS | | | Bayamón | PR | 00959 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 296778 | MARGARITA SANCHEZ RODRIGUEZ | LCDO. IVÁN COLÓN MORALES | URB ROOSEVELT | 478 CALLE JOSE A CANALS STE 1A | | SAN JUAN | PR | 00918-2723 | |
| 296779 | MARGARITA SANCHEZ RODRIGUEZ | LCDO. LUIS DOMÍNGUEZ FUERTES | PMB 165 | 400 CALLE CALAF | | SAN JUAN | PR | 00918-1314 | |
| 296780 | MARGARITA SANCHEZ RODRIGUEZ | PEDRO E. RUIZ MELÉNDEZ | 270 Muñoz Rivera Avenue | 9th Floor (Hato Rey) | | San Juan | PR | 00918 | |
| 296781 | MARGARITA SANCHEZ ZENON | ADDRESS ON FILE | | | | | | | |
| 709457 | MARGARITA SANTANA | VILLA FONTANA PARK | 5V30 CALLE PARQUE NAPOLEON | | | CAROLINA | PR | 00983 | |
| 296782 | MARGARITA SANTANA COSME | ADDRESS ON FILE | | | | | | | |
| 709458 | MARGARITA SANTANA FREYTES | ADDRESS ON FILE | | | | | | | |
| 709459 | MARGARITA SANTANA GOMEZ | URB EL VALLE | 93 CALLE MIRTOS | | | LAJAS | PR | 00667 | |
| 709460 | MARGARITA SANTANA HUERTAS | BO PALOMAS ABAJO | HC 3 BOX 10384 | | | COMERIO | PR | 00782 | |
| 709461 | MARGARITA SANTANA MALDONADO | PO BOX 388 | | | | COTTO LAUREL | PR | 00780 | |
| 296783 | MARGARITA SANTANA RAMOS | ADDRESS ON FILE | | | | | | | |
| 296784 | MARGARITA SANTANA RAMOS | ADDRESS ON FILE | | | | | | | |
| 296785 | MARGARITA SANTANA RUIZ | ADDRESS ON FILE | | | | | | | |
| 296786 | MARGARITA SANTANA RUIZ | ADDRESS ON FILE | | | | | | | |
| 709462 | MARGARITA SANTIAGO ACEVEDO | BOX 375 | | | | AGUADA | PR | 00602 | |
| 709463 | MARGARITA SANTIAGO ALVERIO | PO BOX 1295 | | | | SAN LORENZO | PR | 00754 | |
| 709464 | MARGARITA SANTIAGO GONZALEZ | PO BOX 1001 | | | | CAYEY | PR | 00737 | |
| 709465 | MARGARITA SANTIAGO GUEITS | 743 CLAUSELLS CALLE 6 | | | | PONCE | PR | 00731 | |
| 296787 | MARGARITA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 296788 | MARGARITA SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 296789 | MARGARITA SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 709466 | MARGARITA SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 296790 | MARGARITA SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 709467 | MARGARITA SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 709468 | MARGARITA SANTIAGO NEGRON | RR 2 BOX 6102 | | | | TOA ALTA | PR | 00953 | |
| 709469 | MARGARITA SANTIAGO OQUENDO | 1227 EAST FRONT STREET | APT. JC | | | PLAINFIELD | NJ | 07062 | |
| 296791 | MARGARITA SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 709470 | MARGARITA SANTIAGO ORTIZ | HC 01 BOX 4310 | | | | COMERIO | PR | 00782 | |
| 296792 | MARGARITA SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 709471 | MARGARITA SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 709472 | MARGARITA SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 296793 | MARGARITA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709473 | MARGARITA SANTIAGO RODRIGUEZ | VISTA DEL MORRO | 14 VISTA DEL VALLE | | | MANATI | PR | 00674 | |
| 709474 | MARGARITA SANTIAGO SANTIAGO | BDA QUINTANA | 417 CALLE CUBA | | | SAN JUAN | PR | 00917-4033 | |
| 709475 | MARGARITA SANTIAGO SANTOS | GLENVIEW GARDENS | C/N 20 T 50 | | | PONCE | PR | 00731 | |
| 709476 | MARGARITA SANTIAGO VELEZ | PARC AMADEO | BOX 54 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 709477 | MARGARITA SANTIIAGO CARABALLO | 126 A URB JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| 709478 | MARGARITA SANTORI LOPEZ | HC 01 BOX 1055 | | | | BOQUERON | PR | 00622 | |
| 296794 | MARGARITA SANTOS | ADDRESS ON FILE | | | | | | | |
| 709479 | MARGARITA SANTOS GARCIA | URB LOS ANGELES | WC 32 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| 709480 | MARGARITA SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 296795 | MARGARITA SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296796 | MARGARITA SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 709481 | MARGARITA SANTOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 296797 | MARGARITA SCHMIDT RUIZ | ADDRESS ON FILE | | | | | | | |
| 709482 | MARGARITA SEGARRA RESTO | REPARTO METROPOLITANO | 1161 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 296798 | MARGARITA SERRANO OSORIO | ADDRESS ON FILE | | | | | | | |
| 709483 | MARGARITA SERRANO RAMIREZ | HC 06 BUZON 174135 | BO SALTO | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 296799 | MARGARITA SERRANO RÍOS | ADDRESS ON FILE | | | | | | | |
| 296800 | MARGARITA SIERRA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 296801 | MARGARITA SIERRA FLORES | ADDRESS ON FILE | | | | | | | |
| 709484 | MARGARITA SILVA VEGA | ADDRESS ON FILE | | | | | | | |
| 709485 | MARGARITA SILVA VEGA | ADDRESS ON FILE | | | | | | | |
| 709486 | MARGARITA SIMONETTI MARTINEZ | ALTURAS DE MAYAGUEZ | L 15 CALLE COLLORES | | | MAYAGUEZ | PR | 00682 | |
| 709487 | MARGARITA SOLER GUADALUPE | AVE FERRY | M 3 CALLE GUADALUPE | | | PONCE | PR | 00730 | |
| 296802 | MARGARITA SOLIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 709488 | MARGARITA SOSA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 296803 | MARGARITA SOSA SOSA | ADDRESS ON FILE | | | | | | | |
| 709489 | MARGARITA SOTO | URB EL CORTIJO | AD 9 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 296804 | MARGARITA SOTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 709490 | MARGARITA SOTO CASTRO | HC 5 BOX 10569 | | | | MOCA | PR | 00676 | |
| 296805 | MARGARITA SOTO DE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 709491 | MARGARITA SOTO LANAUSSE | PO BOX 3871 | | | | AGUADILLA | PR | 00605-3871 | |
| 709492 | MARGARITA SOTO NIEVES | BO CUCHILLAS HC 5 BOX 10583 | | | | MOCA | PR | 00676 | |
| 709493 | MARGARITA SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 709494 | MARGARITA SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 709495 | MARGARITA SOTOMAYOR NEGRON | URB EL VERDE B 15 CALLE 2 | | | | VEGA BAJA | PR | 00693 | |
| 709496 | MARGARITA SOTOMAYOR RAMIREZ | VILLA FONTANA | 4MS-5 VIA LUCIA | | | CAROLINA | PR | 00983 | |
| 709497 | MARGARITA SOTOMAYOR VARGAS | COFRESI 116 | | | | MAYAGUEZ | PR | 00680 | |
| 296806 | MARGARITA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 296807 | MARGARITA SUAREZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 709498 | MARGARITA TIRADO | HC 06 BOX 71723 | | | | CAGUAS | PR | 00725 | |
| 709499 | MARGARITA TIRADO GARCIA | HC 4 BOX 41569 | | | | CAGUAS | PR | 00725-9624 | |
| 709500 | MARGARITA TOLEDO MATOS | PO BOX 1196 | | | | CIDRA | PR | 00739 | |
| 296808 | MARGARITA TORO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 709501 | MARGARITA TORRES / RITA SANTIAGO | RES CANDELARIA | EDIF 13 APT 110 | | | MAYAGUEZ | PR | 00680 | |
| 296809 | MARGARITA TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 296810 | MARGARITA TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 709502 | MARGARITA TORRES GONZALEZ | P O BOX 140653 | | | | ARECIBO | PR | 00641 | |
| 709503 | MARGARITA TORRES GUADALUPE | P O BOX 583 | | | | JUNCOS | PR | 00777 | |
| 296811 | MARGARITA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 709504 | MARGARITA TORRES MATOS | ADDRESS ON FILE | | | | | | | |
| 296812 | MARGARITA TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 709505 | MARGARITA TORRES MORENO | BOX 371165 | | | | CAYEY | PR | 00736 | |
| 709506 | MARGARITA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 296813 | MARGARITA TORRES PACHECO | ADDRESS ON FILE | | | | | | | |
| 296814 | MARGARITA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 296815 | MARGARITA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 709507 | MARGARITA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 709508 | MARGARITA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 709509 | MARGARITA TORRES RODRIGUEZ | PO BOX 756 | | | | OROCOVIS | PR | 00720 | |
| 296816 | MARGARITA TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 709510 | MARGARITA TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 296817 | MARGARITA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 296818 | MARGARITA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 296819 | MARGARITA TORRES SOTO | ADDRESS ON FILE | | | | | | | |
| 296820 | MARGARITA TORRES TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 296821 | MARGARITA TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 709511 | MARGARITA TOSTE CASTRO | ADDRESS ON FILE | | | | | | | |
| 296822 | MARGARITA TRINIDAD MURIEL | ADDRESS ON FILE | | | | | | | |
| 296823 | MARGARITA TRINIDAD VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 709512 | MARGARITA VALLELLANES RODRIGUEZ | URB SYLVIA | I 3 CALLE 4 | | | COROZAL | PR | 00783 | |
| 709513 | MARGARITA VARGAS | TIENDAS YANI | 25 CALLE SAN JOAQUIN | | | ADJUNTAS | PR | 00601 | |
| 709514 | MARGARITA VARGAS PEREZ | URB JARD CARIBE | 315 CALLE 9 | | | PONCE | PR | 00731 | |
| 709515 | MARGARITA VAZQUEZ | HC 40 BOX 42422 | | | | SAN LORENZO | PR | 00754 | |
| 709516 | MARGARITA VAZQUEZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 709517 | MARGARITA VAZQUEZ ARROYO | BARRIO PALOMAS | BZN 19 CALLE A | | | YAUCO | PR | 00698 | |
| 709518 | MARGARITA VAZQUEZ DIAZ | PARC LA SOLEDAD | 865 CALLE H | | | MAYAGUEZ | PR | 00681 | |
| 709519 | MARGARITA VAZQUEZ GARCIA | HC 71 BOX 2509 | | | | NARANJITO | PR | 00719 | |
| 296824 | MARGARITA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 296825 | MARGARITA VAZQUEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 709520 | MARGARITA VAZQUEZ PEREZ | FLORAL PARK | 419 ITALIA | | | SAN JUAN | PR | 00919 | |
| 709521 | MARGARITA VAZQUEZ SANTIAGO | HC 01 BOX 4825 | | | | JAYUYA | PR | 00664-9710 | |
| 709522 | MARGARITA VAZQUEZ SANTIAGO | URB EL CORTIJO | D 19 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 709523 | MARGARITA VEGA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 709524 | MARGARITA VEGA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 709525 | MARGARITA VEGA ORTA | RR BOX 44263 | | | | SAN SEBASTIAN | PR | 00685 | |
| 709526 | MARGARITA VEGA RENTAS | 101 PARCELA VIEJA CASA | BARRIO BEATRIZ | | | CAYEY | PR | 00736 | |
| 709527 | MARGARITA VELAZQUEZ | HC 08 BOX 9712 | | | | PONCE | PR | 00731-9712 | |
| 709528 | MARGARITA VELAZQUEZ | HC 9 BOX 1552 | | | | PONCE | PR | 00731-9747 | |
| 709529 | MARGARITA VELAZQUEZ | COND VISTA DEL MAR APTO 2B | 2015 CALLE LAS VIOLETAS | | | SAN JUAN | PR | 00915 | |
| 709530 | MARGARITA VELAZQUEZ / VIRGINIO MERCADO | PTA TIERRA STATION | P O BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |
| 709531 | MARGARITA VELAZQUEZ DIAZ | PO BOX 63 | | | | RIO BLANCO | PR | 00744 | |
| 296826 | MARGARITA VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 296827 | MARGARITA VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 709532 | MARGARITA VELAZQUEZ MORALES | PO BOX 9066600 PTA TIERRA STATION | | | | SAN JUAN | PR | 00906-6600 | |
| 296828 | MARGARITA VELAZQUEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 296830 | MARGARITA VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 709533 | MARGARITA VELAZQUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 709534 | MARGARITA VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 296831 | MARGARITA VELEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 709535 | MARGARITA VELEZ PEREZ | BO EL SECO | 5 JOSE G PADILLA | | | MAYAGUEZ | PR | 00681 | |
| 709536 | MARGARITA VELEZ RODRIGUEZ | 3 CALLE MONSERATE | | | | HORMIGUEROS | PR | 00660 | |
| 709537 | MARGARITA VELEZ TORRES | HC 03 BOX 9534 | | | | JUNCOS | PR | 00777 | |
| 296832 | MARGARITA VENTURA ROSADO | ADDRESS ON FILE | | | | | | | |
| 709538 | MARGARITA VERA RIVERA | BOX 8373 | | | | PATILLAS | PR | 00723 | |
| 296833 | MARGARITA VERGARA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 296834 | MARGARITA VIDAL UBILES | ADDRESS ON FILE | | | | | | | |
| 296835 | MARGARITA VIERA PI¥EIRO | ADDRESS ON FILE | | | | | | | |
| 296836 | MARGARITA VIERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 296837 | MARGARITA VILLAFANE FONT | ADDRESS ON FILE | | | | | | | |
| 709539 | MARGARITA VILLEGAS NIEVES | 97 CALLE DEGETAU | | | | SALINAS | PR | 00751 | |
| 709540 | MARGARITA VIRUET RIVERA | RES LUIS LLORENS TORRES | EDIF 44 APT 886 | | | SAN JUAN | PR | 00913 | |
| 709541 | MARGARITA WILSON MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 296838 | MARGARITA ZAYAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 296839 | MARGARITAS BUFFET & CATERING | BO PIÐA | RR 03 BOX 10983 | | | TOA ALTA | PR | 00953 | |
| 296840 | MARGARITAS BUFFET & CATERING | BO PINA | RR 03 BOX 10983 | | | TOA ALTA | PR | 00953 | |
| 709542 | MARGARITAS BUFFETE & CATERING | RR 3 BOX 10983 | | | | TOA ALTA | PR | 00953 | |
| 709543 | MARGARITAS CATERING | RR 1 PO BOX 10983 | BO PIŽAS | | | TOA ALTA | PR | 00758 | |
| 709544 | MARGARITAS CATERING | BUZON 10983 RR-03 | BO. PINAS | | | TOA ALTA | PR | 00955 | |
| 709545 | MARGARITAS CATERING | RR 03 BOX 10983 | | | | TOA ALTA | PR | 00955 | |
| 709546 | MARGARITAS RESTAURANT | 1013 AVE FD ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| 296841 | MARGARITO CRUZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 709547 | MARGARITO TORRES | HC 1 BOX 5751 | | | | BARRANQUITAS | PR | 00794 | |
| 709548 | MARGARO MONTA¥EZ LEBRON | HC 30 BOX 34301 | | | | SAN LORENZO | PR | 00754-9744 | |
| 709549 | MARGARO CARRION PEREZ | BO LIRIOS DORADO | BOX 9660 | | | JUNCOS | PR | 00777 | |
| 709550 | MARGARO CRUZ GARAY | ADDRESS ON FILE | | | | | | | |
| 709551 | MARGARO CRUZ GARAY | ADDRESS ON FILE | | | | | | | |
| 709552 | MARGARO CRUZ GARAY | ADDRESS ON FILE | | | | | | | |
| 709553 | MARGARO DELGADO FONTANEZ | HC 03 BOX 37692 | | | | CAGUAS | PR | 00725-9716 | |
| 709554 | MARGARO DIAZ CASTRO | P O BOX 268 | | | | TOA ALTA | PR | 00954-0268 | |
| 709555 | MARGARO FLECHI CASILLAS | HC 01 BOX 15955 | | | | HUMACAO | PR | 00791 | |
| 296842 | MARGARO LOPEZ , INC. | CALLE JESUS T. PINERO # 77 | | | | LAS PIEDRAS | PR | 00771-0000 | |
| 296843 | MARGARO LOPEZ INC | PO BOX 55 | | | | LAS PIEDRAS | PR | 00771 | |
| 709556 | MARGARO LOPEZ LOPEZ | PO BOX 55 | | | | LAS PIEDRAS | PR | 00771 | |
| 296844 | MARGARO LOPEZ, INC. | BOX 55, JESUS T. PIÑERO #77 | | | | LAS PIEDRAS | PR | 00771 | |
| 709557 | MARGARO MARCANO VALENTIN | 1828 BO DUQUE | | | | NAGUABO | PR | 00718 | |
| 709558 | MARGARO ORTIZ ORTIZ | HC 02 BOX 6709 | BO BARRANCAS | | | BARRANQUITAS | PR | 00794 | |
| 709559 | MARGARO RIVERA | ESTANCIAS DE TORTUGUERO | 125 TOLEDO | | | VEGA BAJA | PR | 00693 | |
| 709560 | MARGARO RIVERA GUZMAN | PO BOX 518 | | | | LAS PIEDRAS | PR | 00771 | |
| 709561 | MARGARO RIVERA SANTIAGO | URB LA RIVERA | 1252 CALLE 50SE | | | SAN JUAN | PR | 00921 | |
| 296845 | MARGARO ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 709562 | MARGARO SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 296846 | MARGARY BORDADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 296847 | MARGARY CARRION, JESSICA | ADDRESS ON FILE | | | | | | | |
| 296848 | MARGARY LAMUREY, LUZ A | ADDRESS ON FILE | | | | | | | |
| 296849 | MARGARY RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 296850 | MARGARY, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 709563 | MARGELIS J MENDOZA GUEVARA | ADDRESS ON FILE | | | | | | | |
| 296851 | MARGELL VEGA PADILLA | ADDRESS ON FILE | | | | | | | |
| 296852 | MARGENAT DIAZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 296853 | MARGENAT PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 296854 | MARGENST RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 709564 | MARGERIE DUVIVIER IRIZARRY | HC 9 BOX 4687 | | | | SABANA GRANDE | PR | 00637 | |
| 296855 | MARGGIE M VARGAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 709565 | MARGGIE TORRES ORTIZ | C 37 URB SAN MIGUEL | | | | SANTA ISABEL | PR | 00757 | |
| 296856 | MARGGIEMAY BURGOS AROCHO | ADDRESS ON FILE | | | | | | | |
| 296857 | MARGIE A VELAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 296858 | MARGIE ARROYO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 296859 | MARGIE B PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709567 | MARGIE BAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 709566 | MARGIE BAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 709568 | MARGIE BAEZ LOPEZ | HC 2 BOX 7931 | | | | GUAYANILLA | PR | 00656 | |
| 709569 | MARGIE BEAUTY AND TECH COLLEGE | P O BOX 7216 | | | | CAGUAS | PR | 00726 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 709570 | MARGIE BOU TORRES | ADDRESS ON FILE | | | | | | | |
| 296860 | MARGIE CRUZ APONTE | ADDRESS ON FILE | | | | | | | |
| 709571 | MARGIE CRUZ APONTE | HC 01 BOX 17261 BO TEJAS | | | | HUMACAO | PR | 00791-9739 | |
| 296861 | MARGIE CRUZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 296862 | MARGIE CRUZ QUI¥ONEZ | ADDRESS ON FILE | | | | | | | |
| 296863 | MARGIE D NUNEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 296864 | MARGIE D VALENTIN LORENZO | ADDRESS ON FILE | | | | | | | |
| 709572 | MARGIE DE JESUS VAZQUEZ Y EUROBANK | URB LA RAMBLA | 1733 CALLE DE SIERVAS DE MARIA | | | PONCE | PR | 00730 4065 | |
| 296865 | MARGIE DUPREY | ADDRESS ON FILE | | | | | | | |
| 709573 | MARGIE E HOLMES | ADDRESS ON FILE | | | | | | | |
| 709574 | MARGIE F RIVERA GUTIERREZ | URB SEVILLA BILTMORE | E 36 CALLE BAILTMORE | | | GUAYNABO | PR | 00966-4067 | |
| 709575 | MARGIE GILORMINI AGUILAR | URB SANTA MARIA A 7 | CALLE 21 | | | GUAYANILLA | PR | 00656 | |
| 296867 | MARGIE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 296868 | MARGIE GONZALEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 709576 | MARGIE GONZALEZ BORRERO | URB SIERRA BAYAMON | BOLQ 32-11 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 296869 | MARGIE HERNANDEZ SERRRANO | ADDRESS ON FILE | | | | | | | |
| 296870 | MARGIE JOUBERT NEGRON | ADDRESS ON FILE | | | | | | | |
| 296871 | MARGIE L SOTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 296872 | MARGIE LAFONTAINE ANDUJAR | LCDO. JOSE MARTINEZ CUSTODIO | LCDO. JOSE MARTIEZ CUSTODIO PO BOX 599 | | | UTUADO | PR | 00641 | |
| 770711 | MARGIE LAFONTAINE ANDUJAR | LCDO. MICHAEL CORONA MUÑOZ | LCDO. MICHAEL CORONA MUÑOZ 110 CALLE | BORINQUEN SUITE 4-1 | | TRUJILLO ALTO | PR | 976 | |
| 709577 | MARGIE LEE ORTIZ MATEO | HC 01 BOX 14680 | | | | COAMO | PR | 00769 | |
| 296873 | MARGIE LUGO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 296874 | MARGIE M PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 709578 | MARGIE MALDONADO TORRES | PO BOX 712 | | | | VILLALBA | PR | 00766 | |
| 709579 | MARGIE MATOS | HC 02 BOX 17279 | | | | ARECIBO | PR | 00612-9071 | |
| 296875 | MARGIE MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 296876 | MARGIE MONTALVO SERRANO | ADDRESS ON FILE | | | | | | | |
| 709580 | MARGIE NEGRON RODRIGUEZ | HC 01 BOX 6219 | | | | COROZAL | PR | 00783 | |
| 709581 | MARGIE PEREZ ZAPATA | ADDRESS ON FILE | | | | | | | |
| 709582 | MARGIE RIOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 709583 | MARGIE RIVERA | ADDRESS ON FILE | | | | | | | |
| 296877 | MARGIE RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 709584 | MARGIE RIVERA MACEIRA | PO BOX 508 | | | | SALINAS | PR | 00751 | |
| 296878 | MARGIE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296879 | MARGIE RODRIGUEZ TORRES | LCDO. RAMON MORENO BERRIOS | 1506 PASEO FAGOT | SUITE 3 | | PONCE | PR | 00716 | |
| 709586 | MARGIE ROLON FIGUEROA | 275 CALLE MERHOFF | | | | SAN JUAN | PR | 00915 | |
| 709585 | MARGIE ROLON FIGUEROA | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 709587 | MARGIE ROSADO ORTIZ | PO BOX 1239 | | | | SAN GERMAN | PR | 00637 | |
| 296880 | MARGIE RUIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 709588 | MARGIE SANCHEZ BONILLA | 2275 RANDALL AVE APT 9 C | | | | BRONX | NY | 10473 | |
| 709589 | MARGIE SANTANA CORREA | PERLA DEL SUR | 2523 COMPARSA | | | PONCE | PR | 00717-0423 | |
| 709590 | MARGIE SILVA COLON | COND BORINQUEN TOWER 2 APT 514 | | | | SAN JUAN | PR | 00920 | |
| 296881 | MARGIELEE ROBLES TOLEDO | ADDRESS ON FILE | | | | | | | |
| 709591 | MARGIELETTE MILLAN CARABALLO | COUNTRY CLUB | 1140 CARLOS T RAMSDEN | | | SAN JUAN | PR | 00924 | |
| 296882 | MARGIEVELISSE RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 296883 | MARGILIZ LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709592 | MARGILIZ LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 296884 | MARGINAL ESSO SERVICE | URB ALTA VILLA 3 | CAMINO ALTO | | | TRUJILLO ALTO | PR | 00976 | |
| 709593 | MARGINAL ESSO SERVICE | PO BOX 842 | | | | CAROLINA | PR | 00986 | |
| 709594 | MARGIT E LOPEZ TRABAL | HC 05 BOX 50734 | | | | MAYAGUEZ | PR | 00680 | |
| 709595 | MARGO FARMS DEL CARIBE INC. | PO BOX 706 | | | | DORADO | PR | 00646 | |
| 709596 | MARGO LANDSCAPING & DESING INC | PO BOX 1370 | | | | DORADO | PR | 00646-1370 | |
| 709597 | MARGO LAVERGNE | COND GALIA 700 | CALLE ROOSVELT APT 12 | | | SAN JUAN | PR | 00907 | |
| 709598 | MARGO NURSERY FARMS INC | PO BOX 706 | | | | DORADO | PR | 00692 | |
| 296885 | MARGO TRESS | ADDRESS ON FILE | | | | | | | |
| 296886 | MARGOLLA CANDELARIA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 296887 | Margolla Coll, Graciela M | ADDRESS ON FILE | | | | | | | |
| 296888 | MARGOLLA COLL, GRISELA | ADDRESS ON FILE | | | | | | | |
| 296889 | Margolla Coll, Priscilla | ADDRESS ON FILE | | | | | | | |
| 296890 | MARGOLLA COLL, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 296891 | MARGOLLA GONZALEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 296892 | MARGOLLA MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 296893 | MARGOLLA MARTINEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 296894 | MARGOLLA MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 296895 | MARGOLLA MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 296896 | MARGOLLA MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 296897 | MARGOLLA MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 296898 | MARGOLLA MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 296899 | MARGOLLA OFARRILL, AIXA | ADDRESS ON FILE | | | | | | | |
| 296900 | MARGOLLA OFARRILL, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 296901 | MARGOLLA REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 296902 | MARGOLLA REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 709599 | MARGON CONTRACTORS INC | PO BOX 748 | | | | CIALES | PR | 00638 | |
| 709600 | MARGORIE SANTOS ROBLEDO | VIEJOS DAGUAO PAR H 166 | CARR 3 K 63 7 | | | NAGUABO | PR | 00718 | |
| 296903 | MARGORIE SOTOMAYOR SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 296904 | MARGORY RIVERA, KARINA | ADDRESS ON FILE | | | | | | | |
| 709601 | MARGOT A ACEVEDO CHABERT | 1401 COND CAMINOS VERDES | CARRTERA 844 APT 509 | | | SAN JUAN | PR | 00926 | |
| 709602 | MARGOT BARRETO PAGAN | ADDRESS ON FILE | | | | | | | |
| 296905 | MARGOT BELTRAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 296906 | MARGOT LOAIZA STEWART | ADDRESS ON FILE | | | | | | | |
| 296907 | MARGOT LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 709603 | MARGOT MALDONADO CASTRO | VILLAS DEL SOL | D 4 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 296908 | MARGOT MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 709604 | MARGOT RODRIGUEZ ROURA | URB ROLLING HILLS | C 108 C/ BRAZIL | | | CAROLINA | PR | 00987 | |
| 709605 | MARGOT SANTA ALICEA | EXT ALT DE SAN LORENZO | F13 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 709606 | MARGRETHE MARRERO LOPEZ | QUINTAS REALES | 1 N 11 REINA ISABEL | | | GUAYNABO | PR | 00969 | |
| 296909 | MARGUERITE BLACKBURN MORENO | ADDRESS ON FILE | | | | | | | |
| 296910 | MARGUEZ MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 296911 | MARGY CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 296912 | MARI ACEVEDO, VANESSA Z | ADDRESS ON FILE | | | | | | | |
| 296913 | MARI ACOSTA, MARIO | ADDRESS ON FILE | | | | | | | |
| 296914 | Mari Acosta, Mario | ADDRESS ON FILE | | | | | | | |
| 296915 | MARI ACOSTA, MARIO | ADDRESS ON FILE | | | | | | | |
| 709607 | MARI AE CAMPS MILLAN | BO MAMBICHE BLANCO | HC 3 BOX 6663 | | | HUMACAO | PR | 00791 | |
| 296916 | MARI AGOSTINI, RAUL | ADDRESS ON FILE | | | | | | | |
| 296917 | MARI ANGELI LAGO BARNECETT | ADDRESS ON FILE | | | | | | | |
| 709608 | MARI ANGELI RODRIGUEZ PIZARRO | SECTOR HONDURA | CARR 187 KM 9 HM 4 | | | LOIZA | PR | 00772 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 709609 | MARI B MENDEZ GONZALEZ | HC 02 BOX 11045 | | | | MOCA | PR | 00676 | |
| 709610 | MARI BEL MALDONADO ORTIZ | EXT ONIEL | EE 98 CALLE E 1 | | | MANATI | PR | 00674 | |
| 296918 | MARI BONILLA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 296919 | MARI BONILLA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 296920 | MARI BONILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 709611 | MARI C BETANCOURT CARABALLO | ADDRESS ON FILE | | | | | | | |
| 709612 | MARI C LOPEZ FIGUEROA | URB VILLA DEL CARMEN | N 23 CALLE 11 | | | GURABO | PR | 00778-2153 | |
| 296921 | MARI C LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 709613 | MARI C PONT VEGLIO | PO BOX 116 | | | | ARROYO | PR | 00714 | |
| 709614 | MARI C RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 296922 | MARI C SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 709615 | MARI C SERRANO DE MONTILLA | CAPARRA TOWN PARK | 16 CALLE LUHN APT 15 C | | | GUAYNABO | PR | 00966 | |
| 709616 | MARI CARMEN ALONSO | URB EL VERDE | 34 CALLE JUPITER | | | CAGUAS | PR | 00725 | |
| 709617 | MARI CARMEN ALONZO DIAZ | ADDRESS ON FILE | | | | | | | |
| 709618 | MARI CARMEN GARCIA | URB. EL ROSARIO | H L CALLE C | | | | PR | 00693 | |
| 709619 | MARI CARMEN LOPEZ FIGUEROA | URB VILLA DEL CARMEN | N 23 CALLE 11 | | | GURABO | PR | 00778-2153 | |
| 296923 | MARI CARMEN MENDOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 296924 | MARI CARMEN NIEVES CAEZ | ADDRESS ON FILE | | | | | | | |
| 709620 | MARI CARMEN NIEVES CAEZ | URB VILLAS DEL RIO BAYAMON | 15 A CALLE 16 | | | BAYAMON | PR | 00959 | |
| 296925 | MARI CARMEN ORTIZ LEON | ADDRESS ON FILE | | | | | | | |
| 709621 | MARI CARMEN REYES PINTO | BAIROA PARK | 2 J 5 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725 | |
| 296927 | MARI COLON, JULIA | ADDRESS ON FILE | | | | | | | |
| 296928 | Mari Cruz, Jose L. | ADDRESS ON FILE | | | | | | | |
| 296929 | MARI CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 296930 | MARI DELGADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 296931 | MARI ESTEVA, PEDRO ANDRES | ADDRESS ON FILE | | | | | | | |
| 296933 | MARI GARCIA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 296934 | MARI GLORIA HAMILTON MORALES | ADDRESS ON FILE | | | | | | | |
| 709622 | MARI GLORIA HAMILTON MORALES | EL PARAISO | 1607 CALLE ORINOCO APTO 2B | | | RIO PIEDRAS | PR | 00926 | |
| 296935 | MARI GONZALEZ, HEROHILDA | ADDRESS ON FILE | | | | | | | |
| 296936 | MARI GONZALEZ, IRAIDA O | ADDRESS ON FILE | | | | | | | |
| 296937 | MARI GONZALEZ, JOELY M | ADDRESS ON FILE | | | | | | | |
| 296938 | MARI GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 296939 | MARI GONZALEZ, MIRELY L | ADDRESS ON FILE | | | | | | | |
| 296940 | MARI IRIZARRY, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 296941 | MARI KAO COFFEE AND BEANS | ADDRESS ON FILE | | | | | | | |
| 709623 | MARI L BONILLA RIOS | HC 56 BOX 4423 | | | | AGUADA | PR | 00602 | |
| 709624 | MARI L MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 296942 | MARI L MORALES PLACERES | ADDRESS ON FILE | | | | | | | |
| 709625 | MARI LINNE BON CORUJO | 200 AVE LOS CHALETS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 709626 | MARI LINNE BON CORUJO | PO BOX 70158 | | | | SAN JUAN | PR | 00936 | |
| 709627 | MARI LOURDES MENDOZA BAS | 157 VIA DEL ROCIO VALLE SAN LUIS | | | | CAGUAS | PR | 00725-3355 | |
| 709628 | MARI LUZ CANDELARIA ARROYO | URB JESUS M LAGO E1 | | | | UTUADO | PR | 00641 | |
| 296943 | MARI LUZ LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 296944 | MARI M VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296945 | MARI MERCADO, ANTONIA M | ADDRESS ON FILE | | | | | | | |
| 296946 | Mari Mercado, Luis A | ADDRESS ON FILE | | | | | | | |
| 296947 | MARI MERCADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 296948 | MARI NAYDA DEL VALLE SEARY | ADDRESS ON FILE | | | | | | | |
| 296949 | MARI O JUSINO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 296950 | MARI O RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 296951 | MARI ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 709629 | MARI R VELEZ RIVERA | BOX 1836 | | | | CABO ROJO | PR | 00623 | |
| 709630 | MARI RITA PAGAN BAYONA | ADDRESS ON FILE | | | | | | | |
| 296952 | MARI ROCA, AIDA A | ADDRESS ON FILE | | | | | | | |
| 709631 | MARI SANTO DOMINGO | ADDRESS ON FILE | | | | | | | |
| 709632 | MARI SOLDEVILA CATERING | COLLEGE PARK | 1890 CALLE MODENA | | | SAN JUAN | PR | 00921 | |
| 296953 | MARI T TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 296954 | MARI T TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 709633 | MARI TERE REYES CORREA | COND CAROLINA COURT | BOX 37 APT C 1 | | | CAROLINA | PR | 00982 | |
| 709634 | MARI TRINI RIOS ROMAN | P O BOX 270 | | | | HUMACAO | PR | 00792 | |
| 296955 | Mari Vargas, Francisco | ADDRESS ON FILE | | | | | | | |
| 296956 | MARI VELEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 709635 | MARI0 A RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 296957 | MARIA | LCDO. HAROLD J. RIVERA VAZQUEZ | 750 CALLE PIEDRAS NEGRAS | #2 PORTICOS DE VENUS | | SAN JUAN | PR | 00926 | |
| 709636 | MARIA A RIVERA NAZARIO | 93 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 709637 | MARIA C ALICEA RIVERA | RES PUERTA DE TIERRA | EDIF N 406 | | | SAN JUAN | PR | 00906 | |
| 709638 | MARIA E VELAZQUEZ | URB RIO GRANDE ESTATE | Z 4 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 709639 | MARIA HIRALDO HANCE | COND SAN JOSE EDIF 4 APT 8 | 399 CALLE CECILIA | | | SAN JUAN | PR | 00923 | |
| 709640 | MARIA LAPORTE MARCIAL | URB EL COMANDANTE | 910 GARCILASO DE LA VEGA | | | SAN JUAN | PR | 00924 | |
| 709641 | MARIA M RUIZ GOMEZ | RES SULTANA | 109 CALLE TOLOSA | | | MAYAGUEZ | PR | 00680 | |
| 709642 | MARIA RIOS PAEZ | PO BOX 1376 | | | | LUQUILLO | PR | 00773 | |
| 709643 | MARIA SANATI MU¥OZ | PO BOX 250228 RAMEY | | | | AGUADILLA | PR | 00604 | |
| 709644 | MARIA A ARIAS CRUZ | URB CAMBRIDGE PARK | H 11 CALLE YORK | | | SAN JUAN | PR | 00926 | |
| 709645 | MARIA A BETANCOURT SUAREZ | COND VIZCAYA TOWER 2 A | | | | SAN JUAN | PR | 00917 | |
| 709646 | MARIA A GONZALEZ ALMENAS | BO LA MESA HC 09 | BOX 60257 | | | CAGUAS | PR | 00725 | |
| 709647 | MARIA A PERALES RODRIGUEZ | COND CONDADO PRINCESS | CALLE WASHINGTON 2 APT 703 | | | SAN JUAN | PR | 00907 | |
| 709648 | MARIA A RIVERA RODRIGUEZ | URB VILLA BLANCA | 6 CALLE GRANATE | | | CAGUAS | PR | 00725 | |
| 709649 | MARIA A SANTIAGO DE LEON | PO BOX 3149 | | | | JUNCOS | PR | 00777 | |
| 709650 | MARIA A RIVERA GUZMAN | URB CAGUAX | B- 8 CALLE CANEY | | | CAGUAS | PR | 00725 | |
| 709651 | MARIA A TOBAJA LOPEZ | URB PARKVILLE TERRACE | 103 CALLE ALAMO DRIVE | | | GUAYNABO | PR | 00969 | |
| 709652 | MARIA AYALA VILLALOBOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 709653 | MARIA BERMUDEZ | HC 43 BOX 10770 | | | | CAYEY | PR | 00736 | |
| 709654 | MARIA BERRIOS TORRES | RR1 BZN 2238 | BO RIO ABAJO | | | CIDRA | PR | 00739 | |
| 709655 | MARIA D J RIVERA FIGUEROA | URB GLEN VIEW GARDENS | A 37 CALLE W 23 | | | PONCE | PR | 00731 | |
| 709656 | MARIA D LAVANDERO LATIMER | COND TORRES DE SAN MIGUEL | APT 1902 | | | GUAYNABO | PR | 00969 | |
| 709657 | MARIA DE JESUS NAVARRO | PO BOX 595 | | | | CAGUAS | PR | 00726 | |
| 709658 | MARIA DE L. APONTE ROLON | BOX 25403 | | | | CAYEY | PR | 00736 | |
| 709659 | MARIA DE L GONZALEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 709660 | MARIA DE LOS ANGELES TORRES | RR 3 BOX 10274 | | | | TOA ALTA | PR | 00953 | |
| 709661 | MARIA DE LOS A CINTRON | P O BOX 171 | | | | BARRANQUITAS | PR | 00794 | |
| 709662 | MARIA DE LOS ANGELES SANCHEZ | PO BOX 684 | | | | BAJADERO | PR | 0061 | |
| 709663 | MARIA DE LOS ANGELES AMARO MARTINEZ | PO BOX 71325 SUITE 241 | | | | SAN JUAN | PR | 00936-8425 | |
| 709664 | MARIA DEL C LLANES OSORIO | RR 36 BOX 11580 | | | | SAN JUAN | PR | 00926 | |
| 709665 | MARIA DEL C ROMAN SANTIAGO | HC 03 BOX 32175 | | | | AGUADA | PR | 00602 | |
| 709666 | MARIA DEL R PEREZ VELAZQUEZ | URB START LIGHT | 4554 CALLE DERREB | | | PONCE | PR | 00717 | |
| 709667 | MARIA DEL C LOPEZ | ADDRESS ON FILE | | | | | | | |
| 709668 | MARIA DEL C PEREZ RODRIGUEZ | B 15 EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 709669 | MARIA DEL P. ECHEVARRIA GLEZ. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 709670 | MARIA DEL PILAR MARRERO | ADDRESS ON FILE | | | | | | | |
| 709671 | MARIA E MORALES GONZALEZ | URB VILLA FONTANA | VL 9 VIA 24 | | | CAROLINA | PR | 00983 | |
| 709672 | MARIA E TORRES SANTIAGO | PASEO DE LA COSTA | 10 CALLE MAINT ST | | | CEIBA | PR | 00735 | |
| 709673 | MARIA E MOLINA OCASIO | PO BOX 1465 | | | | VEGA ALTA | PR | 00692 1465 | |
| 709674 | MARIA E SOTO VICENTE | HC 44 BOX 12531 | | | | CAYEY | PR | 00736 | |
| 709675 | MARIA HERRERA | 54 CALLE AURORA | | | | PONCE | PR | 00731 | |
| 709676 | MARIA I ESPINOSA PRIETO | PO BOX 191362 | | | | SAN JUAN | PR | 00919 | |
| 709677 | MARIA J ROSARIO RIVERA | URB LAS GARDENIAS | 37 CALLE VIOLETA | | | MANATI | PR | 00674 | |
| 709678 | MARIA L RIVERA RODRIGUEZ | COND COLINAS DE SAN JUAN 4 29 | | | | SAN JUAN | PR | 00924 | |
| 709679 | MARIA LOPATEGUI MARTINEZ | 419 INMACULADA | | | | SAN JUAN | PR | 00915 | |
| 709680 | MARIA LOPEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 709681 | MARIA LOZANO TORRES | HC 71 BOX 7295 | | | | CAYEY | PR | 00736 | |
| 709682 | MARIA M CHIQUES DE COLON | HC 71 BOX 6901 | | | | CAYEY | PR | 00736 | |
| 709683 | MARIA M MALAVE IRIZARRY | PO BOX 1514 | | | | CANOVANAS | PR | 00729 1514 | |
| 709684 | MARIA M ORTIZ SANTANA | COND FRACUSCO PAZ GRANELA | 148 CALLE MAYAGUEZ APT 407 | | | SAN JUAN | PR | 00917 | |
| 709685 | MARIA M PABELLON | PO BOX 1969 | | | | JUNCOS | PR | 00777-1969 | |
| 709686 | MARIA M MARTINEZ | P O BOX 2390`` | | | | SAN JUAN | PR | 00919 | |
| 709687 | MARIA M SERRANO AYALA | P O BOX 10000 SUITE | | | | CAYEY | PR | 00737 | |
| 709688 | MARIA M VAZQUEZ SILVESTRY | URB BORINQUEN EE 34 | CALLE JOSE CAMPECHE | | | CABO ROJO | PR | 00623 | |
| 709689 | MARIA M VIZCARRONDO | URB COUNTRY CLUB | 866 CALLE GROENLANDIA | | | SAN JUAN | PR | 00924 | |
| 709690 | MARIA MARTINEZ BERMUDEZ | BO CORAZON 362 | CALLE CANDELARIA | | | GUAYAMA | PR | 00784 | |
| 709691 | MARIA MEDINA ORTIZ | URB TOA ALTA HEIGHTS | I 6 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 709692 | MARIA MILAGROS ROQUE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 709693 | MARIA N CARRASQUILLO RODRIGUEZ | HC 7 BOX 33675 | | | | CAGUAS | PR | 00727-9350 | |
| 709694 | MARIA N DIAZ ORTIZ | HC 2 BOX 11808 | | | | HUMACAO | PR | 00791 | |
| 709695 | MARIA N PEREZ TORO | URB LA CONCEPCION | 108 E CALLE ROSARIO | | | CABO ROJO | PR | 00623 | |
| 709696 | MARIA N VELEZ CONCEPCION | PO BOX 993 | | | | ISABELA | PR | 0062 | |
| 709697 | MARIA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 709698 | MARIA ORTIZ TORRES | VILLA CAROLINA | 92 13 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 709699 | MARIA S BORGES MASSAS | URB COUNTRY STATES | A 16 B CALLE 1 | | | BAYAMON | PR | 00956 | |
| 709700 | MARIA S VEGA MARQUEZ | BOX 1039 | | | | SAINT JUST | PR | 00978 | |
| 709701 | MARIA SUSTACHE TIRADO | ADDRESS ON FILE | | | | | | | |
| 709702 | MARIA T RODRIGUEZ MEDINA | PO BOX 21416 | | | | SAN JUAN | PR | 00931-1416 | |
| 709703 | MARIA T MENENDEZ ANTUNEZ | COND FLAMBOYAN | 864 APT 724 | | | SAN JUAN | PR | 00907 | |
| 709704 | MARIA T AGOSTO LOPEZ | URB RIO GRANDEESTATES | R 54 AVE B | | | RIO GRANDE | PR | 00745 | |
| 709705 | MARIA V APONTE RAMOS | URB VILLAS DE CASTRO | TT 13 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 709706 | MARIA V. BONILLA ESCALANTE | REPARTO METROPOLITANO A CALLE 2 | | | | CAYEY | PR | 00736 | |
| 709707 | MARIA VELEZ FERNANDEZ | URB LA ESMERALDA B 20 | 59 CALLE ORQUIDEA | | | CAGUAS | PR | 00727-7803 | |
| 709708 | MARIA A NIEVES CAMACHO | HC 2 BUZON 17078 | BO CIENEGA BAJA MALPICA | | | RIO GRANDE | PR | 00745 | |
| 709709 | MARIA A OCASIO SILVA | 409 CALLE SOL | VIEJO SAN JUAN | | | SAN JUAN | PR | 00902 | |
| 709710 | MARIA A RODRIGUEZ CASTILLO | 154 CALLE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 709711 | MARIA A AGOSTO AMADOR | PO BOX 84 | | | | GUAYNABO | PR | 00970 | |
| 709712 | MARIA A AGOSTO RAMOS | PO BOX 814 | | | | COMERIO | PR | 00782 | |
| 296958 | MARIA A ALAMO ROHENA | ADDRESS ON FILE | | | | | | | |
| 709713 | MARIA A ALCARAZ SUYAS | RIVERAS DE CUPEY | N 9 CALLE OPALO | | | SAN JUAN | PR | 00926 | |
| 296959 | MARIA A ALVARADO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 296960 | MARIA A ALVARES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 296961 | MARIA A ALVAREZ ALVARADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 296962 | MARIA A ALVAREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 709714 | MARIA A AMALBERT MILLAN | BOX 26 | | | | JUNCOS | PR | 00777 | |
| 709715 | MARIA A APONTE HUERTAS | ADDRESS ON FILE | | | | | | | |
| 296963 | MARIA A APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709716 | MARIA A ARCE ECHEVARRIA | PARCELAS ELIZABETH | 413 CALLE FLAMBOYAN | | | CABO ROJO | PR | 00623 | |
| 709717 | MARIA A ARROYO MALDONADO | SAN JOSE | CALLE 7 PARC 78 | | | TOA BAJA | PR | 00951 | |
| 296964 | MARIA A ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296965 | MARIA A AYALA CARMONA | ADDRESS ON FILE | | | | | | | |
| 709718 | MARIA A BAEZ COLON | ADDRESS ON FILE | | | | | | | |
| 296966 | MARIA A BALSEIRO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 709719 | MARIA A BARROSO RIVERA | PO BOX 203 | | | | TOA ALTA | PR | 00954-0203 | |
| 709720 | MARIA A BATISTA MARTINEZ | AK 4TA SECCION PASEO MAGDALENA | | | | TOA BAJA | PR | 00950 | |
| 709721 | MARIA A BELEN CHEVALIER | 107 CALLE DR CUETO BOX 2-3 | | | | UTUADO | PR | 00761 | |
| 296967 | MARIA A BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 709722 | MARIA A BENITEZ RODRIGUEZ | HC 03 BOX 34446 | | | | GURABO | PR | 00778 | |
| 296968 | MARIA A BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 709723 | MARIA A BETANCOURT BETANCOURT | URB METROPOLIS | T 10 CALLE 19 | | | CAROLINA | PR | 00987 | |
| 709724 | MARIA A BETANCOURT CABRET | P O BOX 31009 | | | | SAN JUAN | PR | 00929-1009 | |
| 709725 | MARIA A BONAFOUX | P O BOX 1701 | | | | TRUJILLO ALTO | PR | 00977 | |
| 709726 | MARIA A CABELLO LEON | PO BOX 3404 | | | | GUAYNABO | PR | 00970 | |
| 709727 | MARIA A CABRERA BONET | HC-1 BOX 7016 | | | | BARCELONETA | PR | 00617 | |
| 709728 | MARIA A CADILLA REBOLLEDO | ALTURAS DE TORRIMAR | 2-21 CALLE 2 | | | GUAYNAB0 | PR | 00969 | |
| 709729 | MARIA A CALDERON HUECA | ADDRESS ON FILE | | | | | | | |
| 709730 | MARIA A CALDERON RAMOS | ADDRESS ON FILE | | | | | | | |
| 296969 | MARIA A CANCEL PASTRANA | ADDRESS ON FILE | | | | | | | |
| 709731 | MARIA A CANCEL ROHENA | BRISAS DE LOIZA | 203 CALLE ESCORPION | | | CANOVANAS | PR | 00729 | |
| 709732 | MARIA A CARABALLO BAEZ | BUENA VISTA | 127 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 709733 | MARIA A CARABALLO COTTO | ADDRESS ON FILE | | | | | | | |
| 709734 | MARIA A CARBALLO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 296970 | MARIA A CARRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 296971 | MARIA A CARRILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 709735 | MARIA A CASABLANCA BALDRICH | 169 CALLE O NEIL | | | | SAN JUAN | PR | 00918 | |
| 709736 | MARIA A CASTILLO RODRIGUEZ | 1396 CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00909 | |
| 296972 | MARIA A CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 296973 | MARIA A CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709737 | MARIA A CLASS HERNANDEZ | HC 2 BOX 10031 | | | | YAUCO | PR | 00698 | |
| 709738 | MARIA A COLON OTERO | ADDRESS ON FILE | | | | | | | |
| 296974 | MARIA A COLON REYES | ADDRESS ON FILE | | | | | | | |
| 709739 | MARIA A COLON RIVERA | ST MARYS PLAZA I | 1485-1 AVE ASHFORD APT 1803 | | | SAN JUAN | PR | 00907 | |
| 709740 | MARIA A COLON RIVERA | URB LA VISTA K 7 | CALLE VIA ALTURA | | | SAN JUAN | PR | 00924 | |
| 296975 | MARIA A CONCEPCION DE JESUS | ADDRESS ON FILE | | | | | | | |
| 709741 | MARIA A CORONADO | URB MONTECARLO | 1267 CALLE 19 | | | SAN JUAN | PR | 00924 | |
| 296976 | MARIA A CORONADO BACA | ADDRESS ON FILE | | | | | | | |
| 709742 | MARIA A CORREA OSORIO | P O BOX 6071 | | | | LOIZA | PR | 00772 | |
| 296977 | MARIA A CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 709743 | MARIA A CRUZ DIAZ | URB LAS AMERICAS | 967 PUERTO PRINCIPE | | | SAN JUAN | PR | 00920 | |
| 296978 | MARIA A CRUZ MONELL | ADDRESS ON FILE | | | | | | | |
| 709744 | MARIA A CRUZ ORTIZ | 45 BDA CARMEN | | | | SALINAS | PR | 00751 | |
| 709745 | MARIA A CUEVAS ANDUJAR | URB METROPOLIS | F 1 12 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 709746 | MARIA A CUEVAS SANCHEZ | PO BOX 1022 | | | | VEGA ALTA | PR | 00692 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 296979 | MARIA A D RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 709747 | MARIA A DAVID RODRIGUEZ | HC 67 BOX 15581 | | | | FAJARDO | PR | 00738 | |
| 709748 | MARIA A DE JESUS MADERA | PO BOX 647 | | | | COMERIO | PR | 00782 | |
| 296980 | MARIA A DE JESUS TIRADO | ADDRESS ON FILE | | | | | | | |
| 709749 | MARIA A DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 709750 | MARIA A DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 709751 | MARIA A DE LEON ORTIZ | 267 CALLE LINDA VISTA | | | | SAN JUAN | PR | 00907 | |
| 296981 | MARIA A DE LOS RIBAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 709752 | MARIA A DEL RIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 296982 | MARIA A DEL TORO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 296983 | MARIA A DIANA OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 709753 | MARIA A DIAZ CHARBONIER | PO BOX 1060 | | | | RIO GRANDE | PR | 00745 | |
| 709754 | MARIA A DIAZ DE BERRIOS | URB SABANERA | 109 GRAN VISTA | | | CIDRA | PR | 00739 | |
| 296984 | MARIA A DIAZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 709755 | MARIA A DOMINGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 296985 | MARIA A DONIS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 709756 | MARIA A ESCALERA CLEMENTE | URB LOIZA VALLEY | Y 937 CALLE SANGUINARIA | | | CANOVANAS | PR | 00729 | |
| 709757 | MARIA A ESCOBALES ESCOBALES | SMC 6214 STATION ONE | | | | BAYAMON | PR | 00960-9003 | |
| 296986 | MARIA A ESCOBAR DORRSCHEIDT | ADDRESS ON FILE | | | | | | | |
| 709758 | MARIA A ESPINAL ESPINAL | EXT VILLAS DE LOIZA | CC-27 CALLE 45 A | | | CANOVANAS | PR | 00729 | |
| 296987 | MARIA A FELIX NIEVES | ADDRESS ON FILE | | | | | | | |
| 296988 | MARIA A FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 709759 | MARIA A FIGUEROA | URB CROWN HILLS | 190 GUAYANES | | | SAN JUAN | PR | 00926 | |
| 296989 | MARIA A FIGUEROA BOSCH | ADDRESS ON FILE | | | | | | | |
| 709760 | MARIA A FIGUEROA FEBRES | RES FELIPE S OSORIO | EDIF 12 APT 66 | | | CAROLINA | PR | 00985 | |
| 709761 | MARIA A FIGUEROA FIGUEROA | VILLA JUSTICIA | M 4 CALLE DELGADO | | | CAROLINA | PR | 00984 | |
| 296991 | MARIA A FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 296992 | MARIA A FUERTES BACHMAN | ADDRESS ON FILE | | | | | | | |
| 709763 | MARIA A GALARZA PEREZ | ADDRESS ON FILE | | | | | | | |
| 709762 | MARIA A GALARZA PEREZ | ADDRESS ON FILE | | | | | | | |
| 709764 | MARIA A GANDARA FERNANDEZ | URB OASIS | E 5 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| 709765 | MARIA A GANDIA LUGO | BOX 993 | | | | VEGA BAJA | PR | 00693 | |
| 296993 | MARIA A GARCIA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 296994 | MARIA A GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 709766 | MARIA A GARCIA PEREZ | HC 03 BOX 14503 | | | | AGUAS BUENAS | PR | 00703 | |
| 709767 | MARIA A GARCIA PION | URB VILLA PRADES 613 | CALLE FRANCISCO BLASINO | | | SAN JUAN | PR | 00924 | |
| 709768 | MARIA A GARCIA RAMIREZ | 366 CALLE SERAFIN GARCIA | | | | CAYEY | PR | 00737 | |
| 709769 | MARIA A GARCIA RODRIGUEZ | URB VENUS GARDENS | AE 21 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| 296995 | MARIA A GARCIA VICENS | ADDRESS ON FILE | | | | | | | |
| 709770 | MARIA A GIL CARVAJAL | URB MORA 203 CALLE LA PAZ | | | | SAN JUAN | PR | 00925 | |
| 296996 | MARIA A GOMEZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| 296997 | MARIA A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 709771 | MARIA A GONZALEZ SANCHEZ | HC 43 BOX 10710 | | | | CAYEY | PR | 00736 | |
| 296998 | MARIA A GONZALEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 296999 | MARIA A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 709772 | MARIA A GONZALEZ GONZALEZ | 11 MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 709773 | MARIA A GONZALEZ ORTIZ | 49 CALLE CANTERA | | | | MANATI | PR | 00674 | |
| 297000 | MARIA A GONZALEZ PICO | ADDRESS ON FILE | | | | | | | |
| 297001 | MARIA A GONZALEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| 709774 | MARIA A GONZALEZ SANCHEZ | VILLA ESPERANZA | LAS CUMBRES EDIF 16 APTO 223 | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 709775 | MARIA A GOYTIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 709776 | MARIA A GUERRA GONZALEZ | PO BOX 9839 | | | | SAN JUAN | PR | 00908 | |
| 709777 | MARIA A GUTIERREZ GARCIA | URB MARBELLA | 339 CALLE 2 | | | AGUADILLA | PR | 00603 | |
| 709778 | MARIA A HERNANDEZ MARTIN | BOSQUE DEL LAGO | BC8 VIA ONTARIO URB ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 709780 | MARIA A HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 709779 | MARIA A HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 709781 | MARIA A ILLA MEDINA | RAMON MARIN SOLA | EDIF 10 APT 497 | | | ARECIBO | PR | 00612 | |
| 297002 | MARIA A IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 709782 | MARIA A JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 709783 | MARIA A JIMENEZ COLON | P O BOX 5897 | | | | CIDRA | PR | 00739 | |
| 709784 | MARIA A JIMENEZ DEL VALLE | VILLA CALIZ | 15 CALLE RIQUEZA | | | CAGUAS | PR | 00725 | |
| 297003 | MARIA A JIMENEZ MAMBRU | ADDRESS ON FILE | | | | | | | |
| 709785 | MARIA A LABOY FEBO | ADDRESS ON FILE | | | | | | | |
| 709786 | MARIA A LABOY FEBO | ADDRESS ON FILE | | | | | | | |
| 709787 | MARIA A LEBRON CARDONA | PARCELA HILL BROTHER SUR | 398 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 709788 | MARIA A LECUMBERRY CRUZ | MONTE CLARO ESTATES | ME 60 PLAZA 13 | | | BAYAMON | PR | 00961 | |
| 709789 | MARIA A LEON YORDAN | URB SOMBRAS DEL REAL | 709 CALLE HIGUERA | | | COTO LAUREL | PR | 00780-2911 | |
| 709790 | MARIA A LIZARDI CORDOVA | VILLA DE SAN IGNACIO | CALLE SAN STURDO 36 | | | SAN JUAN | PR | 00927 | |
| 709791 | MARIA A LIZARDI CORDOVA | URB PARQUE DEL RIO | 75 CALLE PINO | | | TRUJILLO ALTO | PR | 00976 | |
| 709792 | MARIA A LOPEZ PEREZ | 385 BRAVANTE | | | | SAN JUAN | PR | 00923 | |
| 709793 | MARIA A LOPEZ SANTIAGO | PO BOX 47 | | | | OROCOVIS | PR | 00720 | |
| 709794 | MARIA A LOUCIL CUEVAS | ADDRESS ON FILE | | | | | | | |
| 709795 | MARIA A LUGO PEREZ | BO RABANAL | RR 01 BOX 2523 | | | CIDRA | PR | 00739 | |
| 709796 | MARIA A MALDONADO | URB VALENCIA | AE 23 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 709797 | MARIA A MARCANO DE LEON | ADDRESS ON FILE | | | | | | | |
| 297004 | MARIA A MARCANO GUERRA | ADDRESS ON FILE | | | | | | | |
| 709798 | MARIA A MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 709799 | MARIA A MARTINEZ CALDERON | JARDINES DE CAPARRA | N 10 CALLE 19 | | | BAYAMON | PR | 00959 | |
| 297005 | MARIA A MARTINEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 709800 | MARIA A MARTINEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 709801 | MARIA A MARTINEZ MASSO | URB MONTE BRISAS | 5 L 19 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 709802 | MARIA A MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 709803 | MARIA A MARTINEZ RAMIRE | P O BOX 5000 248 | | | | SAN GERMAN | PR | 00683 | |
| 709804 | MARIA A MARTINEZ ROSARIO | RES SANTA ANA EDIF B APT 73 | | | | SAN JUAN | PR | 00921 | |
| 297006 | MARIA A MARZAN DAVILA | ADDRESS ON FILE | | | | | | | |
| 709805 | MARIA A MATOS | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 297007 | MARIA A MATOS RIBOT | ADDRESS ON FILE | | | | | | | |
| 297008 | MARIA A MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 297009 | MARIA A MATOS SANTILLAR | ADDRESS ON FILE | | | | | | | |
| 709806 | MARIA A MEJIAS ORTIZ | HC 02 BOX 400-30 | | | | VEGA BAJA | PR | 00693 | |
| 709807 | MARIA A MELENDEZ CABRERA | VILLA CAROLINA | 129-13 CALLE 70 APT 2 A | | | CAROLINA | PR | 00985 | |
| 297010 | MARIA A MELENDEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 297011 | MARIA A MELENDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 297012 | MARIA A MENDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 770712 | MARIA A MERCADO PADILLA | ADDRESS ON FILE | | | | | | | |
| 709808 | MARIA A MILLAN ORTIZ | HC 73 BOX 4418 | | | | NARANJITO | PR | 00719 | |
| 709809 | MARIA A MIRANDA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 297013 | MARIA A MONTERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 709810 | MARIA A MONTERO GONZALEZ | HC 1 BOX 3617 | | | | UTUADO | PR | 00641 | |
| 709811 | MARIA A MORALES | JARDINES DE SANTA ANA | A 33 | | | COAMO | PR | 00769 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 297014 | MARIA A MORALES GUANILL | ADDRESS ON FILE | | | | | | | |
| 709812 | MARIA A MORALES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 709813 | MARIA A MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 297015 | MARIA A MUNOZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 297016 | MARIA A NIEVES FLORES | ADDRESS ON FILE | | | | | | | |
| 297017 | MARIA A NUNEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 297018 | MARIA A OJEA PANTI | ADDRESS ON FILE | | | | | | | |
| 709814 | MARIA A OLIVERA DE JESUS | URB LOS CAOBOS | 1967 CALLE GUAYACAN | | | PONCE | PR | 00716 | |
| 709815 | MARIA A OLIVERAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 297019 | MARIA A OQUENDO FERRER | ADDRESS ON FILE | | | | | | | |
| 709816 | MARIA A OQUENDO FERRER | BO OBRERO | 623 CALLE BRAZIL | | | SAN JUAN | PR | 00915 | |
| 709817 | MARIA A ORELLANA SANTANA | URB MONTE TRUJILLO | 11 CALLE 4 D | | | TRUJILLO ALTO | PR | 00976-4009 | |
| 297020 | MARIA A ORTEGA CALDERON | ADDRESS ON FILE | | | | | | | |
| 297021 | MARIA A ORTEGA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 709818 | MARIA A ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 297022 | MARIA A ORTIZ DE MARTIN | ADDRESS ON FILE | | | | | | | |
| 709819 | MARIA A ORTIZ FIGUEROA | PO BOX 1122 | | | | PATILLAS | PR | 00723 | |
| 297023 | MARIA A ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 709820 | MARIA A ORTIZ MELENDEZ | HC 67 BOX 15231 | | | | BAYAMON | PR | 00956-9511 | |
| 297024 | MARIA A ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 709821 | MARIA A ORTIZ RODRIGUEZ | V. PRADES 845 CALLE JOSEFINA PARES | | | | SAN JUAN | PR | 00926 | |
| 297025 | MARIA A ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 297026 | MARIA A PADRO VEGA | ADDRESS ON FILE | | | | | | | |
| 297027 | MARIA A PAGANI ALEMANY | ADDRESS ON FILE | | | | | | | |
| 709822 | MARIA A PERALTA DE CRUZ | 7107 CALLE LAS FLORES | | | | SABANA SECA | PR | 00952 | |
| 297028 | MARIA A PEREZ (TUTORA) DE JOSE A PEREZ | ADDRESS ON FILE | | | | | | | |
| 709823 | MARIA A PEREZ GARCIA | BOX 1105 | | | | TOA ALTA | PR | 00954 | |
| 709824 | MARIA A PEREZ GONZALEZ | HC 1 BOX 6015 | | | | MOCA | PR | 00676 | |
| 709825 | MARIA A PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 709826 | MARIA A PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 297029 | MARIA A PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 709827 | MARIA A PEREZ SOLER | HC 2 BOX 8791 | | | | QUEBRADILLAS | PR | 00678-9802 | |
| 709828 | MARIA A PEREZ VELASCO | HC 01 BOX 6722 | | | | FLORIDA | PR | 00650 | |
| 297030 | MARIA A PIZARRO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 297031 | MARIA A PONCE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 297032 | MARIA A QUINONES LEBRON | ADDRESS ON FILE | | | | | | | |
| 297033 | MARIA A QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 709829 | MARIA A RALAT DE JESUS | RES LUIS LLORENS TORRES | EDF 83 APT 1607 | | | SAN JUAN | PR | 00913 | |
| 709830 | MARIA A RAMIREZ ENCARNACION | URB FAIRVIEW | N 17 CALLE 21 | | | SAN JUAN | PR | 00926-8111 | |
| 709831 | MARIA A RAMOS DIAZ | BO COCO NUEVO COM ARCADIO MALDONADO | 359-5 CALLE 1 | | | SALINAS | PR | 00751 | |
| 709832 | MARIA A RAMOS ROCA | COND.JARD.GUAYAMA EDIF.C APT 705 | | | | SAN JUAN | PR | 00917 | |
| 709833 | MARIA A RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709834 | MARIA A RENTAS MATOS | BO STA ROSA 1 | HC 1 BOX K2.5 | | | GUAYNABO | PR | 00971 | |
| 709835 | MARIA A RESTO CASTRO | HC 01 BOX 8033 | | | | GURABO | PR | 00778 | |
| 709836 | MARIA A REYES BONILLA | ADDRESS ON FILE | | | | | | | |
| 709837 | MARIA A REYES BRUNO | HC 01 BOX 25675 | | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 297034 | MARIA A REYES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 297035 | MARIA A RICHARD RIOS | ADDRESS ON FILE | | | | | | | |
| 709838 | MARIA A RIJOS MEDINA | EZQ MENDEZ VIGO | 13 CALLE INDUSTRIAL | | | DORADO | PR | 00646 | |
| 709839 | MARIA A RIOS JIMENEZ | PO BOX 1747 | | | | CANOVANAS | PR | 00729 | |
| 297036 | MARIA A RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 709840 | MARIA A RIVERA BERRIOS | ALTURAS DE FLAMBOYAN | C 2 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 709841 | MARIA A RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 709842 | MARIA A RIVERA LASANTA | PO BOX 8769 | | | | BAYAMON | PR | 00960 | |
| 709843 | MARIA A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 709844 | MARIA A RIVERA MARRERO | URB BRASILIA | H2 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 709845 | MARIA A RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 297038 | MARIA A RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 709846 | MARIA A RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 709847 | MARIA A RIVERA ORTEGA | CUPEY GARDENS | I4 CALLE 9 URB CUPEY GDNS | | | SAN JUAN | PR | 00926 | |
| 709848 | MARIA A RIVERA OYOLA | ADDRESS ON FILE | | | | | | | |
| 709849 | MARIA A RIVERA PAGAN | PO BOX 6952 | | | | CAGUAS | PR | 00726 | |
| 297039 | MARIA A RIVERA PLAZA | ADDRESS ON FILE | | | | | | | |
| 709850 | MARIA A RIVERA RIVERA | P O BOX 1782 | | | | UTUADO | PR | 00641-1782 | |
| 709851 | MARIA A RIVERA SIERRA | 41 CALLE LOS MILAGROS | | | | CIALES | PR | 00638 | |
| 297040 | MARIA A RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 709852 | MARIA A ROBLETO GONZALEZ | 6616 N W 70TH AVE | | | | TAMARAC | FL | 33321 | |
| 297041 | MARIA A RODIL CUADRADO | ADDRESS ON FILE | | | | | | | |
| 709853 | MARIA A RODRIGUEZ CARRERAS | ADDRESS ON FILE | | | | | | | |
| 297042 | MARIA A RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 709854 | MARIA A RODRIGUEZ FUENTES | COND TORRES DE CERVANTES | TORRE A 906 | | | SAN JUAN | PR | 00924 | |
| 297043 | MARIA A RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 709855 | MARIA A RODRIGUEZ MELENDEZ | P O BOX 47 | | | | OROCOVIS | PR | 00720 | |
| 709856 | MARIA A RODRIGUEZ OLAZAGASTI | 610 CALLE OLIMPO | APT 1 A | | | SAN JUAN | PR | 00907 | |
| 709857 | MARIA A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 709858 | MARIA A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 709859 | MARIA A RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 709860 | MARIA A RODRIGUEZ VAZQUEZ | EXT SALAZAR | G 3 CALLE 7 | | | PONCE | PR | 00731 | |
| 297044 | MARIA A ROLDAN BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 709861 | MARIA A ROMERO | ADDRESS ON FILE | | | | | | | |
| 297045 | MARIA A ROMERO JACKSON | ADDRESS ON FILE | | | | | | | |
| 709862 | MARIA A ROMERO MORENO | COND LAGUNA GARDENS III | 3 AVE LAGUNA P H A | | | CAROLINA | PR | 00979 | |
| 709863 | MARIA A ROSADO GONZALEZ | HC 5 BOX 31609 | | | | HATILLO | PR | 00659 | |
| 709864 | MARIA A ROSADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 709865 | MARIA A ROSARIO BETANCOURT | URB ESTANCIAS DEL RIO | 9 CALLE ROBLES | | | CANOVANAS | PR | 00729 | |
| 709866 | MARIA A ROSARIO PEREZ | PO BOX 604 | | | | JUNCOS | PR | 00777 | |
| 297046 | MARIA A ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709867 | MARIA A ROSARIO SANTA | ADDRESS ON FILE | | | | | | | |
| 709868 | MARIA A ROSARIO SANTAELLA | VILLA PALMERAS 359 CALLE FERRER | | | | SAN JUAN | PR | 00915 | |
| 709869 | MARIA A RUBIO COLLAZO | COLLEGE PARK | 1894 CALLE MODENA URB COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| 709870 | MARIA A RUIZ ALICEA | HC 3 BOX 4273 | | | | GURABO | PR | 00778 | |
| 297047 | MARIA A RUIZ GALINDO | ADDRESS ON FILE | | | | | | | |
| 297048 | MARIA A RUIZ GALINDO | ADDRESS ON FILE | | | | | | | |
| 709871 | MARIA A RUIZ MORALES | HC 01 BOX 3051 | | | | HATILLO | PR | 00659 | |
| 297049 | MARIA A SACARELLO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 297050 | MARIA A SACARELLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 297051 | MARIA A SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 297052 | MARIA A SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 297053 | MARIA A SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 709872 | MARIA A SANCHEZ ROSADO | 806 SAN LUIS APT 8 | CARR 10 | | | PONCE | PR | 00731 | |
| 297054 | MARIA A SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 709873 | MARIA A SANCHEZ SANTIAGO | RR 02 BOX 4604 | | | | TOA ALTA | PR | 00953 | |
| 709874 | MARIA A SANTANA CAMACHO | URB ALTURAS DE MAYAGUEZ | M 24 CALLE MONTOSO | | | MAYAGUEZ | PR | 00682-6308 | |
| 297055 | MARIA A SANTANA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 709875 | MARIA A SANTIAGO | BOX 40 | | | | CIDRA | PR | 00739 | |
| 709876 | MARIA A SANTIAGO ANDUJAR | 7374 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 297056 | MARIA A SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 709877 | MARIA A SANTIAGO MELENDEZ | PO BOX 138 | | | | COROZAL | PR | 00783-0138 | |
| 709878 | MARIA A SANTIAGO PABON | EXT SANCHEZ | 13 CALLE A | | | VEGA ALTA | PR | 00692 | |
| 297057 | MARIA A SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 297058 | MARIA A SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 709879 | MARIA A SANTIAGO TEXIDOR | HC 1 BOX 8604 | | | | LUQUILLO | PR | 00773 | |
| 709880 | MARIA A SEBASTIAN RODRIGUEZ | URB RIVERSIDE PARK | H8 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 709881 | MARIA A SEDA FERRER | PUERTO REAL | 6 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 709882 | MARIA A SERRANO PEREZ | HC 02 BOX 14177 | | | | ARECIBO | PR | 00612 | |
| 709883 | MARIA A SIERRA DIAZ | ADDRESS ON FILE | | | | | | | |
| 709884 | MARIA A SILVA CARRION | CIUDAD JARDIN | 188 CALLE GUAYCN URB CIUDAD JARD IV | | | TOA ALTA | PR | 00953 | |
| 709885 | MARIA A SOLTERO | 609 CUEVILLA 3B | | | | SAN JUAN | PR | 00907 | |
| 297060 | MARIA A SORI CRUZ | ADDRESS ON FILE | | | | | | | |
| 297061 | MARIA A SOTO DUMEY | ADDRESS ON FILE | | | | | | | |
| 297062 | MARIA A SOTO PLANAS | ADDRESS ON FILE | | | | | | | |
| 709886 | MARIA A SOTO RAMOS | 46 WEST MONROE STREET | MOUNT HOLLY APT A | | | NEW JERSEY | NJ | 08060 | |
| 297063 | MARIA A SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 297064 | MARIA A SURIA | ADDRESS ON FILE | | | | | | | |
| 297065 | MARIA A TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709887 | MARIA A TORRES | 1454 ROCK AWAY PARKWAY 232 | | | | BROOKLYN | NY | 11236 | |
| 709888 | MARIA A TORRES ARCE | D 4 QUINTAS MONSERRATE II | | | | PONCE | PR | 00730 | |
| 709889 | MARIA A TORRES BORGES | URB VILLA CONTESSA | B 13 CALLE BORBON | | | BAYAMON | PR | 00956 | |
| 709890 | MARIA A TORRES MALDONADO | BO MOROVIS SUR | BOX 755 | | | MOROVIS | PR | 00687 | |
| 709891 | MARIA A TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 297066 | MARIA A TORROS ROMEU | ADDRESS ON FILE | | | | | | | |
| 709892 | MARIA A VALENTIN DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 297067 | MARIA A VARGAS ARROYO | ADDRESS ON FILE | | | | | | | |
| 709893 | MARIA A VAZQUEZ BENVENUTTI | PO BOX 10213 | | | | PONCE | PR | 00732-0213 | |
| 709894 | MARIA A VAZQUEZ FONTAN | URB PUERTO NUEVO | 1167 CALLE 4 NE | | | SAN JUAN | PR | 00920 | |
| 297068 | MARIA A VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 297069 | MARIA A VAZQUEZ PRADO | ADDRESS ON FILE | | | | | | | |
| 297070 | MARIA A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297071 | MARIA A VELAZQUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 297072 | MARIA A VELEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 709895 | MARIA A VENERO MENDEZ | HC 2 BOX 12203 | | | | MOCA | PR | 00676 | |
| 709896 | MARIA A VERAS FERNANDEZ | URB METROPOLIS | 2A 11 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 709897 | MARIA A VERGARA GONZALEZ | BOX 4456 | | | | CIDRA | PR | 00739 | |
| 709898 | MARIA A VILELLA GONZALEZ | CALLEGON PROGRESO PAD 20 | | | | SAN JUAN | PR | 00909 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 297073 | MARIA A YORDAN CONESA | ADDRESS ON FILE | | | | | | | |
| 297074 | MARIA A ZAPATA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 297075 | MARIA A. ALAMO ROHENA | ADDRESS ON FILE | | | | | | | |
| 709899 | MARIA A. ARROYO DELGADO | ADDRESS ON FILE | | | | | | | |
| 297076 | MARIA A. BAEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 297077 | MARIA A. CANCEL PASTRANA | ADDRESS ON FILE | | | | | | | |
| 709900 | MARIA A. COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 297078 | MARÍA A. CORTÉS CRUZ | POR DERECHO PROPIO | 1425 PASEO DEL FIN | PRIMERA SECCION | LEVITTOWN | TOA BAJA | PR | 00949 | |
| 297079 | MARIA A. GIRONA KINGLEY | ADDRESS ON FILE | | | | | | | |
| 297080 | MARIA A. GONZALEZ CAMPOS | LCDO. IVÁN A. COLÓN MORALES(ABOGASDO ASEGURADORA) | URB ROOSEVELT | 478 CALLE JOSE A CANALS STE 1A | | SAN JUAN | PR | 00918-2723 | |
| 297081 | MARIA A. GONZALEZ CAMPOS | LCDO. JOSÉ R. RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |
| 297082 | MARIA A. GUTIERREZ FRED | ADDRESS ON FILE | | | | | | | |
| 297083 | MARIA A. GUTIERREZ FRED | ADDRESS ON FILE | | | | | | | |
| 297084 | MARIA A. GUTIERREZ FRED | ADDRESS ON FILE | | | | | | | |
| 709901 | MARIA A. GUTIERREZ ORTIZ | COND SAN CRISTOBAL | 250 CALLE SOL | | | SAN JUAN | PR | 00901 | |
| 709902 | MARIA A. HERRERA | ADDRESS ON FILE | | | | | | | |
| 709903 | MARIA A. LEON GANDARA | 344 CALLE FONT MARTELO W | | | | HUMACAO | PR | 00791 | |
| 297085 | MARIA A. MARTINEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 297086 | MARÍA A. MERCED MATEO | MARIA MERCED MATEO | REPARTO SAN JOSE, | A-15 CALLE 5 | | GURABO | PR | 00778 | |
| 297087 | MARIA A. MONTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 709904 | MARIA A. MORALES RODRIGUEZ | URB BAIROA | BV1 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 709905 | MARIA A. ORTEGA CALDERON | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| 297088 | MARIA A. PACHECO BAEZ | ADDRESS ON FILE | | | | | | | |
| 709906 | MARIA A. PEREZ CASTRO | URB. COUNTRY CLUB | 1159 CALLE ANTONIA MARTINEZ | | | SAN JUAN | PR | 000924 | |
| 297089 | MARIA A. PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 709907 | MARIA A. PRIETO DELGADO | COND HOROMAR APT 5 2 | 1559 CALLE LOPEZ LANDRON | | | SAN JUAN | PR | 00911 | |
| 297090 | MARIA A. QUINTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 709908 | MARIA A. RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 297091 | MARIA A. RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 709909 | MARIA A. ROJAS | URB. LA ALIANZA | 128 CALLE CANARIO | | | MOROVIS | PR | 00687 | |
| 297092 | MARIA A. ROMAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 297093 | MARIA A. SANTANA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 297094 | MARIA A. SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 297095 | MARIA A. SEDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 709910 | MARIA A. SILVA CARRION | ADDRESS ON FILE | | | | | | | |
| 709911 | MARIA A. TIRADO VELEZ | 304 COND WATERVIEW MANSIONS | | | | SAN JUAN | PR | 00907 | |
| 709912 | MARIA A. TIRADO VELEZ | WATERVIEW | 613 AVE PONCE DE LEON APT 304 | | | SAN JUAN | PR | 00907 | |
| 297096 | MARIA A. TORRES SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 709913 | MARIA A. TORRES TAPIA | 1465 CALLE AMERICA # 1465 | | | | SAN JUAN | PR | 00909 | |
| 297097 | MARIA A. TRENCHE OLIVERO | ADDRESS ON FILE | | | | | | | |
| 709914 | MARIA A. VALLEJO LEBRON | ADDRESS ON FILE | | | | | | | |
| 297098 | MARIA A. VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 297099 | MARIA A.CRESPO AVILES | ADDRESS ON FILE | | | | | | | |
| 297100 | MARIA ABAD BOYD | ADDRESS ON FILE | | | | | | | |
| 709915 | MARIA ABREU SANTIAGO | URB LUCILA FRANCO | 46 CALLE 1 | | | VIEQUES | PR | 00765 | |
| 297101 | MARIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 297102 | MARIA ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 709916 | MARIA ACEVEDO AVILES | PRADO ALTO | J 15 CALLE 1 | | | GUAYNABO | PR | 00966 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 709917 | MARIA ACEVEDO AVILES | PRADO ALTO | J 15 CALLE I | | | GUAYNABO | PR | 00966 | |
| 297103 | MARIA ACEVEDO BAEZ | ADDRESS ON FILE | | | | | | | |
| 709918 | MARIA ACEVEDO COLON | URB RAMOS CASA | 22 MONTE GRANDE | | | CABO ROJO | PR | 00623 | |
| 297104 | MARIA ACEVEDO FRIAS | ADDRESS ON FILE | | | | | | | |
| 709919 | MARIA ACEVEDO MONTERO | HC 8 BOX 740 | | | | PONCE | PR | 00731 | |
| 709920 | MARIA ACEVEDO SOTO | HC 5 BOX 28827 | | | | CAMUY | PR | 00627 | |
| 297105 | MARIA ACOSTA PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 297106 | MARIA ACOSTA VEGA | ADDRESS ON FILE | | | | | | | |
| 709921 | MARIA ADALJISA DAVILA VELEZ | PO BOX 7846 | | | | SAN JUAN | PR | 00916 | |
| 297107 | MARIA ADAMES BORRERO | ADDRESS ON FILE | | | | | | | |
| 709922 | MARIA ADAMES BORRERO | VILLA MARISOL | B 1118 CALLE CLAVEL APT 7057 | | | SABANA SECA | PR | 00952 | |
| 709923 | MARIA ADDARICH MALAVE | PO BOX 2724 | | | | CAROLINA | PR | 00984-2724 | |
| 709924 | MARIA ADELINA PEREZ ROSA | SIERRA REAL | N 33 CALLE 102 | | | CAYEY | PR | 00736 | |
| 297108 | MARIA ADORNO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 709925 | MARIA AGOSTO ALAGO | HC 2 BOX 14832 | | | | ARECIBO | PR | 00612 | |
| 709926 | MARIA AGOSTO CARABALLO | BO IGUILLAL | 686 VILLA SANTA | | | DORADO | PR | 00646 | |
| 709927 | MARIA AGOSTO LUGO | JARD DE COUNTRY CLUB | BR 6 CALLE 119 | | | CAROLINA | PR | 00983 | |
| 297109 | MARIA AGOSTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 297110 | MARIA AGOSTO ORTIZ/EDUC.SERVICE & SUPORT | ADDRESS ON FILE | | | | | | | |
| 297111 | MARIA AGOSTO ORTIZ/EDUC.SERVICE & SUPORT | ADDRESS ON FILE | | | | | | | |
| 709928 | MARIA AGOSTO RIVERA | BO OBRERO | 2002 AVE REXACH P 3 | | | SAN JUAN | PR | 00915 | |
| 709929 | MARIA AGUILERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 297112 | MARIA ALAMO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 709930 | MARIA ALAMO RIVERA | PO BOX 608 | | | | JUNCOS | PR | 00777 | |
| 709931 | MARIA ALAMO RODRIGUEZ | HC 7 BOX 34851 | | | | CAGUAS | PR | 00727-9461 | |
| 709932 | MARIA ALBA NEGRON | PEREZ MORIS | 62 CALLE ARECIBO # C | | | SAN JUAN | PR | 00917 | |
| 709933 | MARIA ALBELO CARRASCO | URB.SAN FERNANDO D-2 CALLE 8 | | | | TOA ALTA | PR | 00953 | |
| 709934 | MARIA ALBELO OTERO | P O BOX 418 | | | | CIALES | PR | 00638 | |
| 297113 | MARIA ALBERTO RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 297114 | MARIA ALBINO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 709935 | MARIA ALDEA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 709936 | MARIA ALDEA RODRIGUEZ | PARC MANI | 434 CALLE CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00682 | |
| 297115 | MARIA ALEJANDRA BORGES TORRES | ADDRESS ON FILE | | | | | | | |
| 297116 | MARIA ALEJANDRA COLON ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 297117 | MARIA ALEJANDRA D'EMPAIRE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 297118 | MARIA ALEJANDRA MARTINEZ CARDENAS | ADDRESS ON FILE | | | | | | | |
| 297119 | MARIA ALENDRINO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 709937 | MARIA ALENDRINO PIZARRO | RUTA RURAL 3 | BOX 3775 | | | SAN JUAN | PR | 00926 | |
| 709938 | MARIA ALERS FANTAUZZI | URB VISTA VERDE | BZN 662 | | | AGUADILLA | PR | 00603 | |
| 709939 | MARIA ALEXANDRA LEDOUX PEREZ | RES BRISAS DE CUPEY | EDIF 11 APT 157 | | | SAN JUAN | PR | 00926 | |
| 297120 | MARIA ALEXANDRA SANTANA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 297121 | MARIA ALFARO DELGADO | ADDRESS ON FILE | | | | | | | |
| 709940 | MARIA ALGARIN SERRANO | URB SABANA GARDENS | 32 BLOQ 9 CALLE 13 | | | CAROLINA | | 00983 | |
| 297122 | MARIA ALICEA BAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 709941 | MARIA ALICEA MARTINEZ | HC-01 BOX 4582 | | | | LAS MARIAS | PR | 00670 | |
| 297123 | MARIA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297124 | MARIA ALICIA HICIANO BILLAMAR | ADDRESS ON FILE | | | | | | | |
| 297125 | MARIA ALICIA MOORE | ADDRESS ON FILE | | | | | | | |
| 709942 | MARIA ALLENDE SANCHEZ | URB COUNTRY CLUB | HD 20 CALLE 220 | | | CAROLINA | PR | 00982 | |
| 709943 | MARIA ALMANZAR FRANQUI | ADDRESS ON FILE | | | | | | | |
| 297126 | MARIA ALMENA SOSA | ADDRESS ON FILE | | | | | | | |
| 297127 | MARIA ALMINDA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 709944 | MARIA ALMODOVAR TORRES | C 18 GANDULES | | | | YAUCO | PR | 00698 | |
| 709945 | MARIA ALOMAR COUVERTIER | R/LUIS LLORENS TORRES | EDIF 41 APTO 828 | | | SAN JUAN | PR | 00915 | |
| 709946 | MARIA ALOMAR SUAREZ | PO BOX 844 | | | | SANTA ISABEL | PR | 00757-0844 | |
| 709947 | MARIA ALVARADO | PO BOX 1546 | | | | JUANA DIAZ | PR | 00795 | |
| 709948 | MARIA ALVARADO COTTO | HC01 BOX 5276 | | | | GUAYNABO | PR | 00971-9512 | |
| 297128 | MARIA ALVARADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 709949 | MARIA ALVAREZ CRUZ | URB CAPARRA TERRACE | 1582 CALLE 28 S O | | | SAN JUAN | PR | 00921 | |
| 709950 | MARIA ALVAREZ CRUZ | URB VILLAS DEL SOL | BLQ A 7 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 297129 | MARIA ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 709951 | MARIA ALVAREZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 297130 | MARIA ALVAREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 297131 | MARIA ALVAREZ VILLAFANEZ | ADDRESS ON FILE | | | | | | | |
| 709952 | MARIA ALVERIO DE JESUS | HC 1 BOX 6487 | | | | BARCELONETA | PR | 00617 | |
| 297132 | MARIA AMADOR FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 709953 | MARIA AMALIA SHARRON DEL RIO | 1163 TAVAREZ APT 2 | | | | SAN JUAN | PR | 00925 | |
| 709954 | MARIA AMEZQUITA CANDELIER | ADDRESS ON FILE | | | | | | | |
| 297133 | MARIA ANA PARRENO | ADDRESS ON FILE | | | | | | | |
| 709955 | MARIA ANCHUNDIA | VILLA DEL REY | HH 8 CALLE 15A | | | CAGUAS | PR | 00725 | |
| 297134 | MARIA ANGELICA CLASSEN | ADDRESS ON FILE | | | | | | | |
| 709956 | MARIA ANGELICA FERNANDEZ | VILLA EL SALVADOR | A 5 CALLE MARGINAL | | | SAN JUAN | PR | 00921 | |
| 709957 | MARIA ANIBAL MONTANEZ | BDA VENEZUELA | 56 A CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 297135 | MARIA ANTONIA COSME PACHECO | ADDRESS ON FILE | | | | | | | |
| 297136 | MARIA ANTONIA COSME PACHECO | ADDRESS ON FILE | | | | | | | |
| 709958 | MARIA ANTONIA JIMENEZ GALARZA | HC 8 BOX 49273 | | | | CAGUAS | PR | 00725-9640 | |
| 297137 | MARIA ANTONIA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 297138 | MARIA APONTE ADORNO | ADDRESS ON FILE | | | | | | | |
| 709959 | MARIA APONTE BERRIOS | ADDRESS ON FILE | | | | | | | |
| 297139 | MARIA APONTE MEJIAS | ADDRESS ON FILE | | | | | | | |
| 297140 | MARIA APONTE MERCADO | ADDRESS ON FILE | | | | | | | |
| 297141 | MARIA APONTE RAMOS | ADDRESS ON FILE | | | | | | | |
| 709960 | MARIA AQUINO BURGOS | RR 07 BOX 8249 | | | | SAN JUAN | PR | 00926 | |
| 297142 | MARIA AQUINO GIL | ADDRESS ON FILE | | | | | | | |
| 709961 | MARIA ARCAY GARCIA | URB VILLA SAN ANTON K 5 | CALLE ERNESTO RODRIGUEZ | | | CAROLINA | PR | 00987 | |
| 709962 | MARIA ARCE SOTO | ADDRESS ON FILE | | | | | | | |
| 297143 | MARIA ARCHILLA PGBON | GARDEN HILLS PLAZA I APTO. 804 | | | | GUAYNABO | PR | 00967 | |
| 297144 | MARIA ARIAS Y/O NORIS A ARIAS | ADDRESS ON FILE | | | | | | | |
| 297145 | MARIA ARNAU RIVERA | ADDRESS ON FILE | | | | | | | |
| 709963 | MARIA AROCHO NEGRON | PO BOX 1490 | | | | TOA BAJA | PR | 00951 1490 | |
| 709964 | MARIA AROCHO NIEVES | HC 02 BOX 7278 | | | | QUEBRADILLAS | PR | 00678 | |
| 709965 | MARIA AROCHO VERA | HC 02 BOX 6690 | | | | LARES | PR | 00669 | |
| 709966 | MARIA ARRIGOITIA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 297146 | MARIA ARROYO AYALA | ADDRESS ON FILE | | | | | | | |
| 709967 | MARIA ARROYO GONZALEZ | HC O3 BOX 6489 | | | | HUMACAO | PR | 00791-9545 | |
| 297147 | MARIA ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 297148 | MARIA ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 709968 | MARIA ARROYO VEGA | ADDRESS ON FILE | | | | | | | |
| 297149 | MARIA ARROYO, LOZADA V | ADDRESS ON FILE | | | | | | | |
| 297150 | MARIA ARZUAGA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 709969 | MARIA ARZUAGA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 297151 | MARIA ASENCIO SANJURJO | ADDRESS ON FILE | | | | | | | |
| 709970 | MARIA ASTOLAZA GUZMAN | VILLAS DEL CARMEN | 2941 CALLE SALON | | | PONCE | PR | 00716-2247 | |
| 709971 | MARIA ATILES CRESPO | 2025 AVE REXACH | | | | SAN JUAN | PR | 00915 | |
| 709972 | MARIA AVELO CLEMENTE | RES LAS MARGARITA | EDIF 5 APT 557 | | | SAN JUAN | PR | 00915 | |
| 709973 | MARIA AVILA SOTO | P O BOX 460 | | | | CEIBA | PR | 00980 | |
| 709974 | MARIA AVILES GONZALEZ | ALT DE BUCABARONES | 3S48 CALLE 44 | | | TOA ALTA | PR | 00953 | |
| 709975 | MARIA AYALA CRUZ | PO BOX 407 | | | | TRUJILLO ALTO | PR | 00977 | |
| 709976 | MARIA AYALA FIGUEROA | BO SAN ISIDRO | BOX 1900 VILLA CONQUISTADOR | | | CANOVANAS | PR | 00729 | |
| 297152 | MARIA AYALA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 297153 | MARIA AYALA QUINONES | ADDRESS ON FILE | | | | | | | |
| 709977 | MARIA AYALA REYES | HC 01 BOX 47352 | | | | NAGUABO | PR | 00718 | |
| 709978 | MARIA AYARDE | URB CAPARRA TERRACE | 839 CALLE 13 | | | SAN JUAN | PR | 00921 | |
| 709979 | MARIA B APONTE ROSARIO | JARD DE BAYAMONTE | 68 COLIBRI | | | BAYAMON | PR | 00956 | |
| 297154 | MARIA B AYALA LARA | ADDRESS ON FILE | | | | | | | |
| 709980 | MARIA B CABOT BONILLA | ADDRESS ON FILE | | | | | | | |
| 709981 | MARIA B COLON OTERO | URB LA INMACULADA | 122 CALLE AGUILA | | | VEGA BAJA | PR | 00692 | |
| 297155 | MARIA B CRESCIONI CUEBAS | ADDRESS ON FILE | | | | | | | |
| 709982 | MARIA B CRESCIONI CUEVAS | ADDRESS ON FILE | | | | | | | |
| 297156 | MARIA B DEL RIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 709983 | MARIA B FRANCO BERMUDEZ | PO BOX 1483 | | | | CIDRA | PR | 00739 | |
| 297157 | MARIA B GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 709984 | MARIA B GASCOT | ADDRESS ON FILE | | | | | | | |
| 709985 | MARIA B GASCOT SAEZ | JARDINES DE TOA ALTA | 252 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 297158 | MARIA B GOMEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 709986 | MARIA B GUZMAN | URB APONTE | F11 CALLE 5 | | | CAYEY | PR | 00736 | |
| 297159 | MARIA B LACAMBRA LOIZU | ADDRESS ON FILE | | | | | | | |
| 297160 | MARIA B LEIVA | ADDRESS ON FILE | | | | | | | |
| 709987 | MARIA B LLAMAS GORDO | PO BOX 587 | | | | LAS PIEDRAS | PR | 00771 | |
| 709988 | MARIA B LUQUIS RIVERA | BO PESAS 66 PARC LAS MARIAS | PR 149 KM 20 2 INT | | | CIALES | PR | 00638 | |
| 709989 | MARIA B MALDONADO MALFREGEOT | COND PAVILLION COURT APT 17 D | 161 CALLE CESAR GONZALEZ BOX 100 | | | SAN JUAN | PR | 00918 | |
| 297161 | MARIA B MARQUEZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| 709990 | MARIA B MU¥IZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 297162 | MARIA B NEGRON NAVEDO | ADDRESS ON FILE | | | | | | | |
| 297163 | MARIA B PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 709991 | MARIA B PEREZ PEREZ | BDA VIETNAM | 37 CALLE E | | | GUAYNABO | PR | 00962 | |
| 297164 | MARIA B PLAZA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 709992 | MARIA B RAMIREZ FERNANDEZ | COND LINCOLN PARK | 8 CARR 833 APTO 106 | | | GUAYNABO | PR | 00969 | |
| 297165 | MARIA B RAMOS SAENZ | ADDRESS ON FILE | | | | | | | |
| 297166 | MARIA B RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 709993 | MARIA B RIVERA ALONSO | ADDRESS ON FILE | | | | | | | |
| 297167 | MARIA B RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 709994 | MARIA B RIVERA MELENDEZ | JRDN DE COUNTRY CLUB | A C 1 CALLE 18 | | | CAROLINA | PR | 00983 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 709995 | MARIA B ROBLEDO / MARIA R VILLEGAS | 712 A COOP SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| 709996 | MARIA B RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 297168 | MARIA B ROSA BATISTA | ADDRESS ON FILE | | | | | | | |
| 709997 | MARIA B ROSA CARRION | ADDRESS ON FILE | | | | | | | |
| 709998 | MARIA B RUIZ | BOX 6 | | | | MOCA | PR | 00676 | |
| 709999 | MARIA B TORRES SANTIAGO | BOX 5213 | | | | CIDRA | PR | 00739 | |
| 297169 | MARIA B VAZQUEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 710000 | MARIA B VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 710001 | MARIA B VIDOT ARROYO | ADDRESS ON FILE | | | | | | | |
| 710002 | MARIA B. ALVAREZ SEGUI | RR10 BOX 10494 | | | | SAN JUAN | PR | 00926-9514 | |
| 297170 | MARIA B. OCASIO CASADO | ADDRESS ON FILE | | | | | | | |
| 297171 | MARIA B. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 710003 | MARIA BAEZ BRUNO | HC 2 BOX 7362 | | | | LAS PIEDRAS | PR | 00771 | |
| 710004 | MARIA BAEZ LIZARDI | RES EL FARO | EDIF 4 APT 27 | | | CAROLINA | PR | 00985 | |
| 710005 | MARIA BAEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 297172 | MARIA BAHAMUNDI ALBINO | ADDRESS ON FILE | | | | | | | |
| 710006 | MARIA BALLESTER/ FLORAL DETAILS | 41 AMISTAD | | | | LAJAS | PR | 00667 | |
| 710007 | MARIA BANREY HERNANDEZ | PLAYA HUCARES BOX 123 | | | | NAGUABO | PR | 00718 | |
| 710008 | MARIA BARBOSA MALTES | 2 CALLE CORCHADO | | | | AGUADILLA | PR | 00603 | |
| 710009 | MARIA BARBOSA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 297173 | MARIA BARRETO DE LEAVITT | ADDRESS ON FILE | | | | | | | |
| 297174 | MARIA BARRETO MONTES | ADDRESS ON FILE | | | | | | | |
| 710010 | MARIA BARRETO PEREZ | HC 2 BOX 12255 | | | | MOCA | PR | 00676 | |
| 710011 | MARIA BARRIO ALVAREZ | PMB 184 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 297175 | MARIA BARTOLOMEY MARRERO | ADDRESS ON FILE | | | | | | | |
| 297176 | MARIA BARTOLOMEY MARRERO | ADDRESS ON FILE | | | | | | | |
| 297177 | MARIA BARTOLOMEY MARRERO | LCDO. RICARDO PRIETO, Y LCDA. MARÍA E. MARTÍNEZ PINTO | PRIETO & ASOCIADOS LAW OFFICE | CALLE CELIS AGUILERA #6 | SUITE 201-A | FAJARDO | PR | 00738 | |
| 770713 | MARIA BARTOLOMEY MARRERO | LCDO. PABLO B. RIVERA DÍAZ / LCDA. PAMELA RIVERA DE LEÓN / LCDO. RICARDO PRIETO, Y LCDA. MARÍA E. MARTÍNEZ PINTO | PO BOX 1627 | | | TRUJILLO ALTO | PR | 00977-1627 | |
| 297178 | MARIA BATISTA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 710012 | MARIA BAYON LEBRON | QDA CRUZ SECTOR COCOS | | | | TOA ALTA | PR | 00953 | |
| 710013 | MARIA BAYRON TORRES | RES NEMESIO CANALES | EDIF 39 APT 713 | | | SAN JUAN | PR | 00918 | |
| 710014 | MARIA BELEN ALVARADO ARRIETA | P O BOX 9165 | | | | HUMACAO | PR | 00792-9165 | |
| 297179 | MARIA BELEN MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 297180 | MARIA BELEN RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 297181 | MARIA BELEN SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 297182 | MARIA BELEN SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 710015 | MARIA BELEN SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 710016 | MARIA BELLISIMO | URB VILLA LOS SANTOS CC 10 | CALLE 20 | | | ARECIBO | PR | 00612 | |
| 710017 | MARIA BENITEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 297183 | MARIA BENITEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 710018 | MARIA BENITEZ MELENDEZ | PO BOX 1334 | | | | AIBONITO | PR | 00705 | |
| 710019 | MARIA BENITEZ STERLING | P O BOX 30180 | | | | SAN JUAN | PR | 00929-1180 | |
| 297184 | MARIA BENITEZ VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 710020 | MARIA BERNA RODRIGUEZ VEGA | URB CAPARRA HEIGHTS | 432 ESMERALDA | | | SAN JUAN | PR | 00920 | |
| 710021 | MARIA BERRIOS BAUZA | HC 71 BOX 2244 | | | | NARANJITO | PR | 00719 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 710022 | MARIA BERRIOS MARRERO | URB MIRADOR DE BAIROA | 2M40 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 297185 | MARIA BERROCAL MARRERO | ADDRESS ON FILE | | | | | | | |
| 710023 | MARIA BERRY CABAN | 2316 CALLE CACIQUE | | | | SAN JUAN | PR | 00913 | |
| 297186 | MARIA BETANCOURT & BUFETE OTERO | ADDRESS ON FILE | | | | | | | |
| 297187 | MARIA BETANCOURT AULET/ HOGAR BELLA UNI | ADDRESS ON FILE | | | | | | | |
| 297188 | MARIA BETANCOURT/ HOGAR LA BELLA UNION | ADDRESS ON FILE | | | | | | | |
| 710024 | MARIA BIRRIEL CASILLAS | HC 1 BOX 11887 | | | | CAROLINA | PR | 00986 | |
| 297189 | MARIA BIRRIEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 297190 | MARIA BLANCA GONZALEZ RELANO | ADDRESS ON FILE | | | | | | | |
| 710025 | MARIA BLAY PARIS | PROFESSIONAL CENTER PISO 2 OFIC 212 | AVE MU¨OZ RIVERA | | | CAGUAS | PR | 00725 | |
| 710026 | MARIA BOBONIS CALO | ADDRESS ON FILE | | | | | | | |
| 297191 | MARIA BOBONIS ZEQUEIRA | ADDRESS ON FILE | | | | | | | |
| 710027 | MARIA BOCACHICA CAMPOS | URB LOS CAOBOS | 1299 CALLE BAMBU | | | PONCE | PR | 00716-2625 | |
| 710028 | MARIA BONILLA AMARO | ADDRESS ON FILE | | | | | | | |
| 297192 | MARIA BONILLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 297193 | MARIA BONILLA MARCUCCI | ADDRESS ON FILE | | | | | | | |
| 297194 | MARIA BONNIN CARRERAS | ADDRESS ON FILE | | | | | | | |
| 710029 | MARIA BORGES MASSA | URB RIO HONDO 1 | D65 CALLE RIO CIALITOS | | | BAYAMON | PR | 00961 | |
| 297195 | MARIA BORGES Y/O EVANGELISTA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 297196 | MARIA BOSCH RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710030 | MARIA BOUYETT MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 297197 | MARIA BRACERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 710031 | MARIA BRUNO MARTINEZ | PO BOX 625 | | | | YABUCOA | PR | 00767 | |
| 297198 | MARIA BUONO RUNDLE | ADDRESS ON FILE | | | | | | | |
| 710032 | MARIA BURGOS | SECTOR MOGOTE | 314 CALLE MATIAS SOTO | | | CAYEY | PR | 00736 | |
| 710033 | MARIA BURGOS GARAY | VILLA CALMA | 442 CALLE BUENOS AIRES | | | TOA BAJA | PR | 00951 | |
| 710034 | MARIA BURGOS MORALES ITF JUANA MORALES | PO BOX 191 | | | | HUMACAO | PR | 00792-0191 | |
| 710035 | MARIA BURGOS ORTIZ | HC 02 BOX 7337 | | | | CIALES | PR | 00638 | |
| 710036 | MARIA BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710037 | MARIA BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710038 | MARIA BURGOS TEJERO | PO BOX 117 | | | | SALINAS | PR | 00751 | |
| 710039 | MARIA BUSHER CRUZ | ADDRESS ON FILE | | | | | | | |
| 297199 | MARIA C ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 710040 | MARIA C ACEVEDO QUILES | ADDRESS ON FILE | | | | | | | |
| 710041 | MARIA C ACEVEDO RIOS | HC 3 BOX 7631 | | | | MOCA | PR | 00676 | |
| 710042 | MARIA C ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297200 | MARIA C AGRAIT DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 297201 | MARIA C AGUIAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 297202 | MARIA C ALAMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297204 | MARIA C ALMODOVAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 297205 | MARIA C ARCE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710044 | MARIA C ARROYO ONEILL | COND GIANNA LAURA TORRE 1 | APTO 808 | | | PONCE | PR | 00716 | |
| 710043 | MARIA C ARROYO ONEILL | URB VILLA DEL CARMEN | 823 CALLE SAUCO | | | PONCE | PR | 00716-2124 | |
| 710045 | MARIA C AVILA BARBOSA | HC 01 BOX 5003 | | | | CAMUY | PR | 00627 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 297206 | MARIA C AVILA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 710046 | MARIA C AYMAT MALAVE | HC 1 BOX 30853 | | | | CABO ROJO | PR | 00623 | |
| 297207 | MARIA C BAEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 297208 | MARIA C BARBOSA MARRERO | ADDRESS ON FILE | | | | | | | |
| 297209 | MARIA C BENITEZ | ADDRESS ON FILE | | | | | | | |
| 710047 | MARIA C BENITEZ APONTE | URB MARIA DEL CARMEN | T 2 CALLE 12 | | | COROZAL | PR | 00783 | |
| 710048 | MARIA C BERRIOS GOMEZ | JARD DE PALMAREJO | K20 CALLE 9 | | | CANOVANAS | PR | 00729 | |
| 710049 | MARIA C BORGES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 297210 | MARIA C BOROBIA VALDES | ADDRESS ON FILE | | | | | | | |
| 297211 | MARIA C BULTRON ALMENAS | ADDRESS ON FILE | | | | | | | |
| 297212 | MARIA C BUTLER VIERA | ADDRESS ON FILE | | | | | | | |
| 297213 | MARIA C CABRERA VIRELLA | ADDRESS ON FILE | | | | | | | |
| 297214 | MARIA C CANCIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 710050 | MARIA C CARDONA LUQUE | URB REPTO VALENCIANO | D 20 CALLE B | | | JUNCOS | PR | 00777-2918 | |
| 710051 | MARIA C CARDONA NEGRON | 17 CALLE K | | | | GUANICA | PR | 00647 | |
| 710052 | MARIA C CARDONA RAMOS | HC 04 BOX 15459 | | | | MOCA | PR | 00676 | |
| 710053 | MARIA C CARMONA LOZADA | ADDRESS ON FILE | | | | | | | |
| 710054 | MARIA C CASILLAS QUINTANA | ADDRESS ON FILE | | | | | | | |
| 297215 | MARIA C CERRA TORRES | ADDRESS ON FILE | | | | | | | |
| 297216 | MARIA C CESANI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297217 | MARIA C CESTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 297218 | MARIA C CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710055 | MARIA C COLON RODRIGUEZ | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 297219 | MARIA C COLON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 710056 | MARIA C COLON MELENDEZ | P O BOX 150 | | | | OROCOVIS | PR | 00720 | |
| 297220 | MARIA C CONWAY | ADDRESS ON FILE | | | | | | | |
| 710057 | MARIA C CORDOVA DIAZ | ADDRESS ON FILE | | | | | | | |
| 710058 | MARIA C COTTO DIAZ | PO BOX 20514 | | | | SAN JUAN | PR | 00928 | |
| 297221 | MARIA C CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 710059 | MARIA C CRUZ VAZQUEZ | APT 1047 | | | | MOROVIS | PR | 00687 | |
| 297222 | MARIA C CUBI | ADDRESS ON FILE | | | | | | | |
| 297223 | MARIA C DE LEON BURGOS | ADDRESS ON FILE | | | | | | | |
| 297224 | MARIA C DECLET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 297225 | MARIA C DEL VALLE RAMOS | ADDRESS ON FILE | | | | | | | |
| 710060 | MARIA C DELGADO PANTOJAS | HC 2 BOX 31224 | | | | ARECIBO | PR | 00612 | |
| 297226 | MARIA C DIAZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 297227 | MARIA C DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 710061 | MARIA C ESPINOSA PLACA | ALT DE FLAMBOYAN | 32 LL 16 CALLE 34 | | | BAYAMON | PR | 00959 | |
| 297228 | MARIA C FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297229 | MARIA C FELIX ORTIZ | ADDRESS ON FILE | | | | | | | |
| 297230 | MARIA C FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 297231 | MARIA C FERNANDEZ VINALES | ADDRESS ON FILE | | | | | | | |
| 710062 | MARIA C FIGUEROA | BO RABANAL | BOX 4017 | | | CIDRA | PR | 00739 | |
| 710063 | MARIA C FIGUEROA MORALES | RES NARANJALES | EDIF C 66 APT 346 | | | CAROLINA | PR | 00985 | |
| 297232 | MARIA C FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| 297233 | MARIA C FIORELLA / MERCEDES BURGOS | ADDRESS ON FILE | | | | | | | |
| 297234 | MARIA C FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297235 | MARIA C FONSECA REVUELTA | ADDRESS ON FILE | | | | | | | |
| 710064 | MARIA C FONTANEZ MENDEZ | 13 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 297236 | MARIA C GARCIA SANTANA | ADDRESS ON FILE | | | | | | | |
| 297237 | MARIA C GARRIDO AMADEO | ADDRESS ON FILE | | | | | | | |
| 710065 | MARIA C GEADA JORGE | URB RIBERAS DEL RIO | B 46 CALLE 8 | | | BAYAMON | PR | 00959-8818 | |
| 710066 | MARIA C GONZALEZ BAEZ | EL MIRADOR | EDIF 20 APT C 2 | | | SAN JUAN | PR | 00915 | |
| 297238 | MARIA C GONZALEZ CHARDON | ADDRESS ON FILE | | | | | | | |
| 710067 | MARIA C GONZALEZ CORA | BOX 370 | | | | PATILLAS | PR | 00723 | |
| 297239 | MARIA C GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 297240 | MARIA C GONZALEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| 710068 | MARIA C GONZALEZ MEDINA | 215 CALLE JOSE A VARGAS | | | | ISABELA | PR | 00662 | |
| 710069 | MARIA C GONZALEZ ORTIZ | P O BOX 177 | | | | GURABO | PR | 00778 | |
| 710070 | MARIA C GONZALEZ ORTIZ | COND ARCOS DE CUPEY | 650 AVE CECILIANA APT 1206 | | | SAN JUAN | PR | 00926 | |
| 297241 | MARIA C GONZALEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 710071 | MARIA C GONZALEZ SEIN | ADDRESS ON FILE | | | | | | | |
| 297242 | MARIA C GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 297243 | MARIA C GUZMAN COTTO | ADDRESS ON FILE | | | | | | | |
| 710072 | MARIA C HERNANDEZ LOPEZ | URB SAGRADO CORAZON | 1626 CALLE SANTA BIBIANA | | | SAN JUAN | PR | 00926 | |
| 297244 | MARIA C HOMS ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 297245 | MARIA C IRIZARRY QUILES | ADDRESS ON FILE | | | | | | | |
| 297246 | MARIA C JAQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710073 | MARIA C JIMENEZ | VILLA CAROLINA | 76-40 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 297247 | MARIA C JIMENEZ Y JEANETTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 710074 | MARIA C LAFUENTE TIRADO | ADDRESS ON FILE | | | | | | | |
| 710075 | MARIA C LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 297248 | MARIA C LLOMPART BENITEZ | ADDRESS ON FILE | | | | | | | |
| 297249 | MARIA C LONGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 710076 | MARIA C LOPEZ HERNANDEZ | PO BOX 203 | | | | CAMUY | PR | 00627 | |
| 297250 | MARIA C LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297251 | MARIA C LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 297252 | MARIA C MALAVE ROSA | ADDRESS ON FILE | | | | | | | |
| 710077 | MARIA C MARIE MENDEZ | PEDRO REGALADO DIAZ | EDIF G APT 49 | | | TRUJILLO ALTO | PR | 00976 | |
| 710078 | MARIA C MARRERO MORENO | SECTOR IRIARTE RIO LAJAS | PARC 199 | | | DORADO | PR | 00646 | |
| 710079 | MARIA C MARTI BAREA | URB EL SE¥ORIAL | 373 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| 710080 | MARIA C MARTINEZ GONZALEZ | P O BOX 473 | | | | BAJADERO | PR | 00616 | |
| 297253 | MARIA C MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 710081 | MARIA C MARTINEZ VILLAMIL | TORRIMAR | M 26 CALLE RIDGEWOOD | | | GUAYNABO | PR | 00966 | |
| 297254 | MARIA C MAS CORTEZ | ADDRESS ON FILE | | | | | | | |
| 710082 | MARIA C MATEO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 710083 | MARIA C MAURY DE SANTIAGO | COND SIERRA DEL SOL | 100 AVE LA SIERRA DEL SOL APT 76 | | | SAN JUAN | PR | 00926 | |
| 710084 | MARIA C MEDINA BERMUDEZ | PO BOX 10031 | | | | PONCE | PR | 00732 | |
| 710085 | MARIA C MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 297255 | MARIA C MEDINA ORTIZ / OPE | ADDRESS ON FILE | | | | | | | |
| 297256 | MARIA C MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 710086 | MARIA C MENDOZA LUGO | URB EL PRADO | | | | AGUADILLA | PR | 00603 | |
| 297257 | MARIA C MERCADO DIAZ Y/O NORMA BURGOS | ADDRESS ON FILE | | | | | | | |
| 710087 | MARIA C MILLAN LUGO | ADDRESS ON FILE | | | | | | | |
| 710088 | MARIA C MOLINA GONZALEZ | PO BOX 3251 | | | | ARECIBO | PR | 00613 | |
| 710089 | MARIA C MOLINA NEGRON | HC 75 BOX 1222 | | | | NARANJITO | PR | 00719 | |
| 710090 | MARIA C MONTALVO | HC 01 BOX 12915 | | | | CABO ROJO | PR | 00623 | |
| 297258 | MARIA C MONTELARA ROMERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 710091 | MARIA C MORALES DE SEDA | EXT EL COMANDANTE | 476 CALLE SANTA MARIA | | | CAROLINA | PR | 00982 | |
| 710092 | MARIA C MORALES MALDONADO | PO BOX 338 | | | | NARANJITO | PR | 00719 | |
| 297259 | MARIA C MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 297260 | MARIA C MORENO CARDONA | ADDRESS ON FILE | | | | | | | |
| 297261 | MARIA C MUNOZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 297262 | MARIA C NADAL CASANOVA | ADDRESS ON FILE | | | | | | | |
| 710093 | MARIA C NARANJO ROJAS | COND JARDINES METROPOLITANO I | APT 12 G | | | SAN JUAN | PR | 00927 | |
| 710094 | MARIA C NEGRON CUCURELLA | PO BOX 191417 | | | | SAN JUAN | PR | 00919-1417 | |
| 710095 | MARIA C NEGRON GONZALEZ | URB LOIZA VALLEY | 196 D CALLE VIOLETA | | | CANOVANAS | PR | 00729 | |
| 297263 | MARIA C NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 297264 | MARIA C NUNEZ | ADDRESS ON FILE | | | | | | | |
| 710096 | MARIA C OLIVERAS SALGADO | 28 CALLE COLON | | | | VEGA ALTA | PR | 00962 | |
| 710097 | MARIA C ORENGO VELAZUEZ | HC 01 BOX 6671 | | | | GUAYANILLA | PR | 00656 | |
| 297265 | MARIA C ORTA SERRANO | ADDRESS ON FILE | | | | | | | |
| 297266 | MARIA C ORTA SERRANO | ADDRESS ON FILE | | | | | | | |
| 710098 | MARIA C ORTIZ DE VELEZ | URB VILLA SULTANITA | 409 CAMINO BECHARA | | | MAYAGUEZ | PR | 00680 | |
| 710099 | MARIA C ORTIZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 297267 | MARIA C ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 710100 | MARIA C OTERO ANDINO | ADDRESS ON FILE | | | | | | | |
| 710101 | MARIA C OTERO ARROYO | URB BRISAS DEL ROSARIO | 5410 CALLE ROBERTO CLEMENTE | | | VEGA BAJA | PR | 00693 | |
| 297268 | MARIA C PACHECO ALCALA | ADDRESS ON FILE | | | | | | | |
| 297269 | MARIA C PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| 710102 | MARIA C PAGAN ROSARIO | URB VILLA EVANGELINA | U 308 CALLE 15 | | | MANATI | PR | 00674 | |
| 297270 | MARIA C PALERM LAZU | ADDRESS ON FILE | | | | | | | |
| 710103 | MARIA C PARRILLA APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 297271 | MARIA C PELLOT MARRERO | ADDRESS ON FILE | | | | | | | |
| 710104 | MARIA C PEREZ DE MARTINEZ Y JOSE L MART | P O BOX 2975 | | | | GUAYAMA | PR | 00785 | |
| 710105 | MARIA C PEREZ GARCIA | 89 CALLE BETANIA SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 297272 | MARIA C PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 297273 | MARIA C PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 710106 | MARIA C PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 710107 | MARIA C PEREZ RODRIGUEZ | SANTA ROSA | 45-14 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 297274 | MARIA C PIERLUISI | ADDRESS ON FILE | | | | | | | |
| 710108 | MARIA C QUEVEDO SANTOS | ADDRESS ON FILE | | | | | | | |
| 297275 | MARIA C QUINONES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 297276 | MARIA C QUINONES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 297277 | MARIA C QUIROGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 710109 | MARIA C RIVERA BERRIOS | HC 1 BOX 4262 | | | | BARRANQUITAS | PR | 00794 | |
| 710110 | MARIA C RIVERA FIGUEROA | URB LA ESPERANZA | 4-10 CALLE 18 | | | VEGA ALTA | PR | 00692 | |
| 710111 | MARIA C RIVERA GONZALEZ | URB LAS VEGA | F 21 CALLE MARGARITA | | | CATANO | PR | 00962 | |
| 297278 | MARIA C RIVERA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 297279 | MARIA C RIVERA MANRESA | ADDRESS ON FILE | | | | | | | |
| 297280 | MARIA C RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 710112 | MARIA C RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 710113 | MARIA C RIVERA PAGAN | PADRE QUINONES FINAL | PO BOX 549 | | | AGUAS BUENAS | PR | 00703 | |
| 297281 | MARIA C RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 297282 | MARIA C RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 710114 | MARIA C RIVERA RIVERA | P O BOX 3001 | SUITE 457 | | | RIO GRANDE | PR | 00745 | |
| 710115 | MARIA C RODRIGUEZ CEPEDA | MANSION DEL SAPO | ESTRUCTURA 13 | | | FAJARDO | PR | 00738 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 297283 | MARIA C RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 710116 | MARIA C RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 710117 | MARIA C RODRIGUEZ MELENDEZ | HC 01 BOX 8249 | | | | CANOVANAS | PR | 00729 | |
| 710118 | MARIA C RODRIGUEZ PACHECO | BO PALOMAS | 7 CALLE 11 | | | YAUCO | PR | 00698 | |
| 297284 | MARIA C RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297286 | MARIA C RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710119 | MARIA C RODRIGUEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 297288 | MARIA C ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 297289 | MARIA C ROMERO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 297290 | MARIA C ROSA COTTE | ADDRESS ON FILE | | | | | | | |
| 710120 | MARIA C ROSA COTTE | SERVICIOS GENERALES | OFICINISTA I | DECOMISACION | | SAN JUAN | PR | 00902 | |
| 297291 | MARIA C ROSA NIEVES | ADDRESS ON FILE | | | | | | | |
| 710121 | MARIA C ROSADO GONZALEZ | BOX 479 | | | | HATILLO | PR | 00659 | |
| 297292 | MARIA C ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 297293 | MARIA C ROSARIO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 297294 | MARIA C ROSAS/ JORGE C ROSAS | ADDRESS ON FILE | | | | | | | |
| 710122 | MARIA C SANCHEZ BERBERENA | HC 1 BOX 4275 | | | | NAGUABO | PR | 00718-9710 | |
| 297295 | MARIA C SANCHEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 297296 | MARIA C SANCHEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 710123 | MARIA C SANTAELLA RODRIGUEZ | APARTADO 50 | | | | JUANA DIAZ | PR | 00795 | |
| 710124 | MARIA C SANTANA FIGUEROA | VILLA CAROLINA | 4-17 CALLE 31 | | | CAROLINA | PR | 00985 | |
| 710125 | MARIA C SANTIAGO DE DAVILA | VILLA COOPERATIVA | A 26 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 710126 | MARIA C SANTIAGO ROSADO | URB GLENVIEW P 16 CALLE E 12 | | | | PONCE | PR | 00731 | |
| 710127 | MARIA C SANTOS DIAZ | URB EL CARIBE | 1596 CALLE CAVARELI | | | SAN JUAN | PR | 00926 | |
| 710128 | MARIA C SANTOS RODRIGUEZ | VILLAS DE SAN FRANCISCO | A 9 CALLE 2 | | | SAN JUAN | PR | 00927 | |
| 710129 | MARIA C SANZ | ADDRESS ON FILE | | | | | | | |
| 710130 | MARIA C SEDA SERRANO | PO BOX 1074 | | | | BAJADERO | PR | 00616 | |
| 297297 | MARIA C SEMIDEI IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 710131 | MARIA C SEPULVEDA VELEZ | 112 URB LA QUINTA | | | | SABANA GRANDE | PR | 00637 | |
| 710132 | MARIA C SERRANO REYES | ADDRESS ON FILE | | | | | | | |
| 297298 | MARIA C SOTO ARTUNDUAGA | ADDRESS ON FILE | | | | | | | |
| 710133 | MARIA C STUBBE ARSUAGA | 6 NOVAS COURT | CALLE L | | | GUAYNABO | PR | 00966 | |
| 710134 | MARIA C STUBBE ARSUAGA | LA ARBOLEDA | D 10 CALLE ARALAYA | | | GUAYNABO | PR | 00966 | |
| 710135 | MARIA C SUAREZ CARRION | URB SANTA ELVIRA | A 13 CALLE SANTA CECILIA | | | CAGUAS | PR | 00725-3421 | |
| 297299 | MARIA C SUAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 297300 | MARIA C SURITA CABASSA | ADDRESS ON FILE | | | | | | | |
| 710136 | MARIA C TORRADO COLON | ADDRESS ON FILE | | | | | | | |
| 710137 | MARIA C TORRES | JARD DE CAYEY | A 19 CALLE 1 | | | CAYEY | PR | 00736 | |
| 710138 | MARIA C TORRES CINTRON | 323 STARLING LAKE DRIVE | | | | OCOEE | FL | 34761-4014 | |
| 710139 | MARIA C TORRES FIGUEROA | SABANA BRANCH | 451 CALLE 13 | | | VEGA BAJA | PR | 00693 | |
| 710140 | MARIA C TORRES GARCIA | HC 1 BOX 4722 | | | | SALINAS | PR | 00751 | |
| 710141 | MARIA C TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 710142 | MARIA C TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 710143 | MARIA C VALDES | ADDRESS ON FILE | | | | | | | |
| 297301 | MARIA C VALDES BRUNO | ADDRESS ON FILE | | | | | | | |
| 710144 | MARIA C VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710145 | MARIA C VELEZ | HC 2 BOX 6823 | | | | UTUADO | PR | 00641 | |
| 710146 | MARIA C VELEZ ORTIZ | URB MAYAGUEZ TERRANCE | 4024 MEDINA GONZALEZ | | | MAYAGUEZ | PR | 00680 | |
| 710147 | MARIA C VELEZ RIVERA | EXT STA ELENITA | BLQ C-2 32 CALLE A | | | BAYAMON | PR | 00957 | |
| 297302 | MARIA C VENDRELL LORENZO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 297303 | MARIA C VICENTE VARGAS | ADDRESS ON FILE | | | | | | | |
| 297304 | MARIA C VILLEGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710148 | MARIA C VILLODAS VEGA | ADDRESS ON FILE | | | | | | | |
| 297305 | MARIA C WERLAU | ADDRESS ON FILE | | | | | | | |
| 710149 | MARIA C WILLIAMS ANDINO | VENUS GARDENS | 773 CALLE PISIS | | | SAN JUAN | PR | 00926 | |
| 297306 | MARIA C ZALDUONDO COLLEY | ADDRESS ON FILE | | | | | | | |
| 710150 | MARIA C ZAPATA ACOSTA | URB SAN GERARDO | 333 CALLE OKLAHOMA | | | SAN JUAN | PR | 00926-3305 | |
| 710151 | MARIA C ZAYAS ZAYAS | ADDRESS ON FILE | | | | | | | |
| 297307 | MARIA C. ALAMO HERRANS | ADDRESS ON FILE | | | | | | | |
| 710152 | MARIA C. ALVARADO TORRES | HC 1 BOX 5725 | | | | OROCOVIS | PR | 00720 | |
| 710153 | MARIA C. APONTE DAVILA | ADDRESS ON FILE | | | | | | | |
| 710154 | MARIA C. AYMAT SANTORI | ADDRESS ON FILE | | | | | | | |
| 297308 | MARIA C. BAUZO RIOS | ADDRESS ON FILE | | | | | | | |
| 710155 | MARIA C. BLAY PERIS | PO BOX 802 | | | | CAGUAS | PR | 00726 | |
| 297309 | MARIA C. BURGOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 710156 | MARIA C. CANABAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 710157 | MARIA C. CHARDON ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 710158 | MARIA C. DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 297310 | MARIA C. FLORES PAGAN | ADDRESS ON FILE | | | | | | | |
| 297311 | MARIA C. GARRIDO AMADEO | ADDRESS ON FILE | | | | | | | |
| 710159 | MARIA C. GONZALES PANTOJA | PO BOX 1092 | | | | VEGA BAJA | PR | 00694 | |
| 297312 | MARIA C. GONZALEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| 297313 | MARIA C. MARTINEZ GEIGEL | ADDRESS ON FILE | | | | | | | |
| 710160 | MARIA C. PAGAN MORALES | PO BOX 162 | | | | BAYAMON | PR | 00960 | |
| 297314 | MARIA C. QUINONES FUENTES | ADDRESS ON FILE | | | | | | | |
| 297315 | MARIA C. RIVERA VIDAL | ADDRESS ON FILE | | | | | | | |
| 297316 | MARIA C. RUIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 297317 | MARIA C. SANTOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 297318 | MARIA C. SIERRA NIEVES | ADDRESS ON FILE | | | | | | | |
| 297319 | MARIA C. TORRES BERROCAL | ADDRESS ON FILE | | | | | | | |
| 710162 | MARIA C. TORRES BERROCAL | ADDRESS ON FILE | | | | | | | |
| 710161 | MARIA C. TORRES BERROCAL | ADDRESS ON FILE | | | | | | | |
| 297320 | MARIA C. VARGAS FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 297321 | MARIA C. VEGA MARRERO | ADDRESS ON FILE | | | | | | | |
| 297322 | MARIA C. VEGA MARRERO | ADDRESS ON FILE | | | | | | | |
| 710163 | MARIA C. VELEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 710164 | MARIA C. VELEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 710165 | MARIA C.NAVARRO | LA CASA DEL BIZCOCHO | RR 2 BOX 6921 | | | CIDRA | PR | 00739 | |
| 710166 | MARIA CABAM ROSA | RIVERSIDE PARK | H 9 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 297323 | MARIA CABAN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 710167 | MARIA CABAN COLON | P O BOX 874 | | | | SABANA HOYOS | PR | 00688 | |
| 710168 | MARIA CABAN SILVA | 352 SAN CLAUDIO | AVE STE 204 | | | SAN JUAN | PR | 00926 | |
| 297324 | MARIA CABAN Y CESARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710169 | MARIA CABRERA COTTO | ADDRESS ON FILE | | | | | | | |
| 710170 | MARIA CACERES VEGA | ADDRESS ON FILE | | | | | | | |
| 297325 | MARIA CAJIGAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 297326 | MARIA CALDERIN GARCIA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 710171 | MARIA CALDERO MORALES | HC 71 BOX 3332 | | | | NARANJITO | PR | 00719 | |
| 297327 | MARIA CALDERON | ADDRESS ON FILE | | | | | | | |
| 710172 | MARIA CALDERON | ROUND HILL | 1413 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 710173 | MARIA CALDERON CALDERON | ADDRESS ON FILE | | | | | | | |
| 710174 | MARIA CALDERON CALDERON | ADDRESS ON FILE | | | | | | | |
| 710175 | MARIA CALDERON FELICIANO | RES LUIS LLORENS TORRES | EDIF 100 APT 1913 | | | SAN JUAN | PR | 00913 | |
| 710176 | MARIA CALDERON IRIZARRY | RES DEL PARAISO | EDIF 2 APT 12 | | | SAN JUAN | PR | 00926 | |
| 297328 | MARIA CALDERON PICHARDO | ADDRESS ON FILE | | | | | | | |
| 710177 | MARIA CALVENTE ROSA | HC 83 BOX 7701 | | | | VEGA ALTA | PR | 00692 | |
| 710178 | MARIA CAMACHO GONZALEZ | URB VILLAS DORADA | G 462 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 297329 | MARIA CAMACHO QUIDGLEY | ADDRESS ON FILE | | | | | | | |
| 710179 | MARIA CAMACHO QUIDLEY | PO BOX 401 | | | | PALMER | PR | 00721 | |
| 297330 | MARIA CAMACHO ROBLES | ADDRESS ON FILE | | | | | | | |
| 297331 | MARIA CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710180 | MARIA CAMACHO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 710181 | MARIA CAMUY PEREZ | BO YAHUECA | HC 01 BOX 4198 | | | ADJUNTAS | PR | 00601 | |
| 710182 | MARIA CANALES ORELLANA | HC 4 BOX 15139 | | | | HUMACAO | PR | 00792 | |
| 297332 | MARIA CANCEL ALEGRIA | ADDRESS ON FILE | | | | | | | |
| 710183 | MARIA CANCEL CASIANO | URB LA PROVIDENCIA | 2F 11 CALLE 16 | | | TOA ALTA | PR | 00953 | |
| 297333 | MARIA CANCEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 297334 | MARIA CANCIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 710184 | MARIA CANDELARIA | VILLA CAPRI | B8 CALLE TURIN | | | RIO PIEDRAS | PR | 00924 | |
| 710185 | MARIA CANDELARIA ANDUJAR | P O BOX 164 | | | | ARECIBO | PR | 00613-2007 | |
| 710186 | MARIA CANDELARIA CURBELO | BO SANTA ROSA | CALLE A BOX 235 | | | HATILLO | PR | 00659 | |
| 710187 | MARIA CANDELARIA ROSA | RES ZORRILLA | EDIF 29 APT 268 | | | MANATI | PR | 00674 | |
| 297335 | MARIA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 710188 | MARIA CANDELARIO | RES MANUEL A PEREZ | EDIF A 19 APT 233 | | | SAN JUAN | PR | 00923 | |
| 710189 | MARIA CANON PINZON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 297336 | MARIA CAPELES PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 710190 | MARIA CARABALLO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 710191 | MARIA CARABALLO BARBOSA | BELLO MONTE | F 25 CALLE 13 | | | GUAYNABO | PR | 00969 | |
| 710192 | MARIA CARABALLO COLON | ADDRESS ON FILE | | | | | | | |
| 710193 | MARIA CARABALLO VAZQUEZ | BUENA VISTA | 162 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 710194 | MARIA CARBANA DE PIRIS | ADDRESS ON FILE | | | | | | | |
| 297337 | MARIA CARDENALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710195 | MARIA CARDONA HERNANDEZ | COND MIRAMAR PLAZA | 954 AVE PONCE DE LEON APT 9 F | | | SAN JUAN | PR | 00907 | |
| 710196 | MARIA CARDONA VAZQUEZ | URB VILLA CAROLINA | 100-31 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 710197 | MARIA CARDOZA HERANANDEZ | LA CUMBRE | 206 CALLE ALMENDRO | | | MOROVIS | PR | 00687 | |
| 710198 | MARIA CARIDAD FERNANDEZ BELLO | LOMAS VERDES | H 1 CALLE AMAPOLA APT B | | | BAYAMON | PR | 00956 | |
| 297338 | MARIA CARIDAD URIBE | ADDRESS ON FILE | | | | | | | |
| 710199 | MARIA CARMEN MAS RUBIO | PASEO DE LA ALAMEDA 16 | | | | VALENCIA | | 46010 | |
| 710200 | MARIA CAROLINA TORRES UZCATEQUI | COND PARQUE TERRALINDA | 807 APT H 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 297339 | MARIA CARRASCO GARCIA | ADDRESS ON FILE | | | | | | | |
| 297340 | MARIA CARRASQUILLO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 710201 | MARIA CARRASQUILLO MILLAN | P O BOX 389 | | | | LOIZA | PR | 00772 | |
| 710202 | MARIA CARRILLO | P O BOX 1756 | | | | CAGUAS | PR | 00726 | |
| 297342 | MARIA CARRILLO CASTRO | ADDRESS ON FILE | | | | | | | |
| 297343 | MARIA CARRION COTTO | ADDRESS ON FILE | | | | | | | |
| 297344 | MARIA CARRION LOPEZ | ADDRESS ON FILE | | | | | | | |
| 710203 | MARIA CARRION LOPEZ | URB LEVITTOWN ESQ | CALLE SALVADOR BRAU | | | TOA BAJA | PR | 000749 | |
| 710204 | MARIA CARTAGENA FIGUEROA | PO BOX 654 | | | | SALINAS | PR | 00751 | |
| 297345 | MARIA CARTAGENA MALAVE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 297346 | MARIA CARTAYA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 297347 | MARIA CARTAYA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 710205 | MARIA CARTAYA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 297348 | MARIA CASELLAS SOSTRE | ADDRESS ON FILE | | | | | | | |
| 710206 | MARIA CASHION LUGO | URB PARQUE DE ISLA VERDE | 304 CALLE AQUAMARINA | | | CAROLINA | PR | 00979 | |
| 710207 | MARIA CASILLAS | COND CORAL BEACH TORRE II | 810 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 297349 | MARIA CASILLAS DELGADO | ADDRESS ON FILE | | | | | | | |
| 710208 | MARIA CASILLLAS NEGRON | HC 1 BOX 24247 | | | | VEGA BAJA | PR | 00693 | |
| 297350 | MARIA CASTANO DE LA MORA | ADDRESS ON FILE | | | | | | | |
| 297351 | MARIA CASTANO DELGADO | ADDRESS ON FILE | | | | | | | |
| 297352 | MARIA CASTELLANO VALDES | ADDRESS ON FILE | | | | | | | |
| 710209 | MARIA CASTILLO HUERTAS | PO BOX 9702 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 710210 | MARIA CASTILLO LOZANO | P O BOX 2218 | | | | MAYAGUEZ | PR | 00681 | |
| 297353 | MARIA CASTILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 710211 | MARIA CASTILLOVEITIA BAEZ | URB SAN DEMETRIO | CALLE AGUJA BLANCA | | | VEGA BAJA | PR | 00693 | |
| 710212 | MARIA CASTRO ARIAS | PO BOX 3194 | | | | VEGA ALTA | PR | 00692 | |
| 710213 | MARIA CASTRO DE LA ROSA | VALLE VERDE | 072 CALLE O | | | FAJARDO | PR | 00736 | |
| 297354 | MARIA CASTRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 710214 | MARIA CASTRO LABOY | URB STARLIGHT | 3937 CALLE LUCERO | | | PONCE | PR | 00717 | |
| 710215 | MARIA CASTRO MARQUEZ | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 710216 | MARIA CASTRO REYES | RES EL PRADO | EDF 15 APT 76 | | | SAN JUAN | PR | 00924 | |
| 710217 | MARIA CASTRO RIOS | ADDRESS ON FILE | | | | | | | |
| 710218 | MARIA CASTRO RIVERA | BO SANTO DOMINGO | 332 B CALLE 3 | | | TRUJILLO ALTO | PR | 00796 | |
| 297355 | MARIA CASTRO, GUARIOL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 297356 | MARIA CATALINA CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 297357 | MARIA CATALINA QUESADA ROIG | ADDRESS ON FILE | | | | | | | |
| 297359 | MARIA CATALINA QUESADA ROIG | ADDRESS ON FILE | | | | | | | |
| 710219 | MARIA CATALINA QUESADA ROIG | EXT RAMBLA | 1627 NAVARRA | | | PONCE | PR | 00730 | |
| 710220 | MARIA CATALINA SUERO BONILLA | P O BOX 407 | | | | JUNCOS | PR | 00777 | |
| 297360 | MARIA CECILIA DE JESUS VERDEJO | ADDRESS ON FILE | | | | | | | |
| 710221 | MARIA CECILIA DE JESUS VERDEJO | 3RA EXT URB COUNTRY CLUB | HT 7 CALLE 249 | | | CAROLINA | PR | 00982 | |
| 297361 | MARIA CECILIA GARAY ROJAS | LCDA. CRISTINA B. MARTÍNEZ GUZMÁN - ABOGADA DEMANDADA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 297362 | MARIA CECILIA GARAY ROJAS | LCDA. NELLYMARIE LÓPEZ DÍAZ | Banktrust Plaza 10th Floor | 255 Ponce de León Avenue | | San Juan | PR | 00917 | |
| 297363 | MARIA CECILIA GARAY ROJAS | LCDA. OLGA D. ALVAREZ GONZÁLEZ- ABOGADA DEMANDADA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 297364 | MARIA CECILIA GARAY ROJAS | LCDO. LUIS LÓPEZ SCHROEDER- ABOGADO DEMANDANTE | CALLE LOIZA #2151 | | | SAN JUAN | PR | 00913-4512 | |
| 297365 | MARIA CELIA ALONSO GAY | ADDRESS ON FILE | | | | | | | |
| 710222 | MARIA CENTENO RODRIGUEZ | BO MIRAFLORES SECTOR BIAFARA | CARR 637 KM4 | | | ARECIBO | PR | 00616 | |
| 710223 | MARIA CEPEDA ANDINO | 270 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00912-4021 | |
| 710224 | MARIA CEPEDA GARCIA | HC 01 BOX 6106 | | | | JUNCOS | PR | 00777 | |
| 710225 | MARIA CHALUISANT MEDINA | ADDRESS ON FILE | | | | | | | |
| 710226 | MARIA CHAPARRO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 297366 | MARIA CHAVES OLIVERAS V DEPT. FAMILIA | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 1395 | | | SAN JUAN | PR | 00908 | |
| 710227 | MARIA CHEVERE AYALA | 297 CALLE NARANJO INT | BUZON 530 BO BUENAVENTURA | | | CAROLINA | PR | 00987 | |
| 710228 | MARIA CHEVERE AYALA | BARRIADA BUENA VENTURA | BOX 670 CALLE ORQUIDIA FINAL | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 297367 | MARIA CHEVEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| 297368 | MARIA CIANCHINI VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 710229 | MARIA CINTRON BERRIOS | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 297369 | MARIA CINTRON LUGO | ADDRESS ON FILE | | | | | | | |
| 297370 | MARIA CINTRON ORENGO | ADDRESS ON FILE | | | | | | | |
| 297371 | MARIA CIVIDANES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 710230 | MARIA CLARA VALDERRAMA DIAZ | 600 BLVD DE LOS ARBOLES 379 | ARBOLES DE MONTEHIEDRA | | | SAN JUAN | PR | 00926 | |
| 297372 | MARIA CLASS OTERO | ADDRESS ON FILE | | | | | | | |
| 710231 | MARIA CLASSEN RIVERA | HC 5 BOX 54831 | | | | HATILLO | PR | 00659 | |
| 710232 | MARIA CLAUDIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 297373 | MARIA CLAUDIO TORRES | ADDRESS ON FILE | | | | | | | |
| 710233 | MARIA CLAUDIO TORRES | RES JUANA MATOS | EDIF 4 APT 39 | | | CATANO | PR | 00962 | |
| 297374 | MARIA CLEMENTE QUINTANA | ADDRESS ON FILE | | | | | | | |
| 710234 | MARIA COLBERG RAMIREZ | BUENA VENTURA | NF 11 CALLE GARDENIA | | | MAYAGUEZ | PR | 00680 | |
| 710235 | MARIA COLLAZO | VILLA ANDALUCIA | Q 19 CALLE VICTORIA | | | SAN JUAN | PR | 00926 | |
| 710236 | MARIA COLLAZO | URB SANTA ELENA | W 32 CALLE B | | | BAYAMON | PR | 00957 | |
| 297375 | MARIA COLLAZO / MARIA CRUZ / DAISY CRUZ | ADDRESS ON FILE | | | | | | | |
| 710237 | MARIA COLLAZO ALICEA | PO BOX 100000 STE 10 | | | | CAYEY | PR | 00737-9601 | |
| 710238 | MARIA COLLAZO AVILES | JARD C CLUB | BO 23 C/ 115 | | | CAROLINA | PR | 00983 | |
| 710239 | MARIA COLLAZO TORRES | BO TORRECILLAS | 112 CALLE ELIAS RUSSE | | | MOROVIS | PR | 00687 | |
| 710240 | MARIA COLON | ADDRESS ON FILE | | | | | | | |
| 710241 | MARIA COLON | C/DELICIA 64 ALTOS BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| 710242 | MARIA COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 710243 | MARIA COLON ARBELO | ADDRESS ON FILE | | | | | | | |
| 297376 | MARIA COLON CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 297377 | MARIA COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 710244 | MARIA COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 297358 | MARIA COLON GARRASTEGUI | ADDRESS ON FILE | | | | | | | |
| 297378 | MARIA COLON MATOS | ADDRESS ON FILE | | | | | | | |
| 710245 | MARIA COLON MEDINA | HC 2 BOX 15161 | | | | ARECIBO | PR | 00612 | |
| 710246 | MARIA COLON MELENDEZ | RES CEIBA | EDIF D APT 16 | | | CEIBA | PR | 00735-2738 | |
| 710247 | MARIA COLON PADILLA | BO SUSUA BAJA | L 94 CALLE 1 LAS POLAS | | | YAUCO | PR | 00698 | |
| 710248 | MARIA COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 297379 | MARIA COLON SANTANA | ADDRESS ON FILE | | | | | | | |
| 710249 | MARIA COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 710250 | MARIA COLON VAZQUEZ | BO SABANETA | MERCEDITA 77 CALLE PROGRESO | | | PONCE | PR | 00715 | |
| 297380 | MARIA COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 710251 | MARIA COLON VIERA | ADDRESS ON FILE | | | | | | | |
| 710252 | MARIA COLON VIRELLA | LOMAS VERDES | 2 C 10 CALLE DILEMIA | | | BAYAMON | PR | 00956 | |
| 297381 | MARIA COLON YERA | ADDRESS ON FILE | | | | | | | |
| 710253 | MARIA CONCEPCION LOPEZ | 515 CALLE EXT SUR | | | | DORADO | PR | 00646 | |
| 710254 | MARIA CONCEPCION MARTINEZ | PO BOX 579 | | | | BAJADERO | PR | 00616 | |
| 297382 | MARIA CONSUELO BLAY PERIS | ADDRESS ON FILE | | | | | | | |
| 710255 | MARIA CONSUELO HERNANDEZ RIVERA | URB VILLA DEL REY 4TA SECCION | CC 2 CALLE 11 | | | CAGUAS | PR | 00725-6826 | |
| 710256 | MARIA CONSUELO SAEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 297383 | MARIA CONSUELO SOTO MERCADO | ADDRESS ON FILE | | | | | | | |
| 710257 | MARIA CONTRERAS HERNANDEZ | URB CIUDAD MASSO | G20 CALLE 8 | | | SAN LORENZO | PR | 00754 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 297384 | MARIA CORA PENA | ADDRESS ON FILE | | | | | | | |
| 710258 | MARIA CORDERO | 552 CALLE MONSERRAT | PARADA 15 | | | SAN JUAN | PR | 00907 | |
| 297385 | MARIA CORDERO BARRETO | ADDRESS ON FILE | | | | | | | |
| 710259 | MARIA CORDERO HERNANDEZ | PUERTO NUEVO | 702 CALLE DURAZNO | | | SAN JUAN | PR | 00920 | |
| 297386 | MARIA CORDERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 297387 | MARIA CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 710260 | MARIA CORDERO PEREZ | HC 5 BOX 57817 | | | | MAYAGUEZ | PR | 00680 | |
| 710261 | MARIA CORDERO RESTO | 134 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | |
| 710262 | MARIA CORDOVA GARCIA | URB PRECIOSA | BOX 20 | | | GURABO | PR | 00778 | |
| 297388 | MARIA CORNELIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 710263 | MARIA CORREA | PO BOX 1924 | | | | JUNCOS | PR | 00777 | |
| 710264 | MARIA CORREA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 710265 | MARIA CORTES CRUZ | ADDRESS ON FILE | | | | | | | |
| 710266 | MARIA CORTES VALENTIN | BO BORINQUEN | CARR 467 KM 1 5 | | | AGUADILLA | PR | 00603 | |
| 710267 | MARIA CORTES VALENTIN | PO BOX 3189 | | | | AGUADILLA | PR | 00605 | |
| 297389 | MARIA CORTES VEGA | ADDRESS ON FILE | | | | | | | |
| 710268 | MARIA CORTIJO RIVERA | ADDRESS ON FILE | | | | | | | |
| 710269 | MARIA COSMETHILLET | URB BUENOS AIRES | 77 CALLE B | | | SANTA ISABEL | PR | 00757 | |
| 297390 | MARIA COSTA COLON | ADDRESS ON FILE | | | | | | | |
| 297391 | MARIA COSTA COLON | ADDRESS ON FILE | | | | | | | |
| 710270 | MARIA COTTO ACABA | RES LUIS LLOREN TORRES | EDIF 96 APT 1831 | | | SAN JUAN | PR | 00913 | |
| 710271 | MARIA COTTO RIVERA | URB FERNANDEZ | 11 CALLE PEDRO D FONSECA | | | CIDRA | PR | 00739 | |
| 297392 | MARIA CRESPO | ADDRESS ON FILE | | | | | | | |
| 710272 | MARIA CRESPO FIGUEROA | APT 1593 | | | | DORADO | PR | 00646 | |
| 710273 | MARIA CRISTINA DAVILA | ADDRESS ON FILE | | | | | | | |
| 710274 | MARIA CRISTINA GARCIA | ADDRESS ON FILE | | | | | | | |
| 710275 | MARIA CRISTINA GARCIA DE LA PAZ | RIO BRENTA | 126 COL DEL VALLE | | | GARZA GARCIA | NM | 66250 | |
| 297393 | MARIA CRISTINA MENDEZ GOYTIA | ADDRESS ON FILE | | | | | | | |
| 710276 | MARIA CRISTINA RODRIGUEZ OSORIO | 57 ESTANCIAS DE IMBERRY | | | | BARCELONETA | PR | 00671-9715 | |
| 710277 | MARIA CRISTINA RODRIGUEZ OSORIO | URB TOA ALTA HEIGHTS | E 27 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 710278 | MARIA CRISTINA SIERRA CANCIO | ALTS DE BORINQUEN GARDENS | A 0012 CALLE LILI | | | SAN JUAN | PR | 00926 | |
| 710279 | MARIA CRISTINA SOLER BRAVO | 701 AVE PONCE DE LEON SUITE 407 | | | | SAN JUAN | PR | 00907 | |
| 297394 | MARIA CRISTINA VICENTE VARGAS | ADDRESS ON FILE | | | | | | | |
| 710280 | MARIA CRUZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 710281 | MARIA CRUZ | VILLA FONTANA VIA 57 3H-S6 | | | | CAROLINA | PR | 00982 | |
| 710282 | MARIA CRUZ CALDERON | RES VISTA HERMOSA | EDIF 7 APT 74 | | | SAN JUAN | PR | 00921 | |
| 297395 | MARIA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 710283 | MARIA CRUZ CRUZ | HC 44 BOX 14021 | | | | CAYEY | PR | 00736 | |
| 710284 | MARIA CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 297396 | MARIA CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710285 | MARIA CRUZ GONZALEZ | PO BOX 239 | | | | GUAYNABO | PR | 00970 | |
| 710286 | MARIA CRUZ MARTINEZ | RES MANUEL A PEREZ | EDIF D 20 APT 229 | | | SAN JUAN | PR | 00923 | |
| 297397 | MARIA CRUZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 710287 | MARIA CRUZ NAVARRO | URB LAS CUMBRES | 271 SIERRA MORENA 1 MSC | | | SAN JUAN | PR | 00926 | |
| 297398 | MARIA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 297399 | MARIA CRUZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 297400 | MARIA CRUZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 297401 | MARIA CRUZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 710288 | MARIA CRUZ RESTO | ADDRESS ON FILE | | | | | | | |
| 297402 | MARIA CRUZ REYES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 710289 | MARIA CRUZ REYES | BO MARTIN GONZALEZ | HC 2 BOX 14346 | | | CAROLINA | PR | 00985 | |
| 297403 | MARIA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 710290 | MARIA CRUZ RIVERA | EMBALSE SAN JOSE | 331 CALLE BLANEZ | | | SAN JUAN | PR | 00923 | |
| 710291 | MARIA CRUZ RIVERA | COND LOS NARANJALES | G 69 359 | | | CAROLINA | PR | 00985 | |
| 710292 | MARIA CRUZ RODRIGUEZ | HC 1 BOX 8779 | | | | PE¨UELAS | PR | 00624 | |
| 710293 | MARIA CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 297404 | MARIA CRUZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 710294 | MARIA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 710295 | MARIA CUADRADO BERIOS | LOMAS VERDES | 3 R 24 CALLE JUNQUITO | | | BAYAMON | PR | 00956 | |
| 710296 | MARIA CUADRADO MEDINA | VILLA UNIVERSITARIA | C 32 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 710297 | MARIA CUBANO TORRES | BRISAS DE TORTUGUERO | 75 BC CALLE RIO BAIROA | | | VEGA BAJA | PR | 00693 | |
| 297405 | MARIA CUBENAS / CLARA CUBENAS | ADDRESS ON FILE | | | | | | | |
| 297406 | MARIA CUCUTA SAMBOLIN | ADDRESS ON FILE | | | | | | | |
| 710298 | MARIA CUEVAS GONZALEZ | PO BOX 1223 | | | | FAJARDO | PR | 00738 | |
| 710299 | MARIA CUPRILL ARROYO | URB MONTECASINO | 6 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 | |
| 710300 | MARIA D SANTIAGO MARTINEZ | 68 PARC NIAGARA | | | | COAMO | PR | 00769 | |
| 710301 | MARIA D ACEVEDO SANCHEZ | PO BOX 321 | | | | MANATI | PR | 00674 | |
| 710302 | MARIA D ACOSTA ARROYO | PO BOX 1635 | | | | ARECIBO | PR | 00613 | |
| 297407 | MARIA D ACOSTA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 710303 | MARIA D ALAMO FIGUEROA | HC 2 BOX 15156 | | | | RIO GRANDE | PR | 00745 | |
| 710304 | MARIA D ALERS | P.O. BOX 551 | | | | PUERTO REAL | PR | 00740 | |
| 297408 | MARIA D ALGARIN AGOSTO | ADDRESS ON FILE | | | | | | | |
| 710305 | MARIA D ALVARADO COLLAZ0 | ADDRESS ON FILE | | | | | | | |
| 710306 | MARIA D ALVARADO MARTINEZ | BO HELECHAL | HC 03 BOX 8690 | | | BARRANQUITAS | PR | 00794 | |
| 710307 | MARIA D AMBERT CASTRO | ADDRESS ON FILE | | | | | | | |
| 297409 | MARIA D APONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 710308 | MARIA D ARCE FRAGA | FLAMBOYAN APTS CONDADO | 864 AVE ASHFORD APT 607 | | | RIO PIEDRAS | PR | 00913 | |
| 297410 | MARIA D ARROYO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 297411 | MARIA D AYALA | PO BOX 11377 | | | | SAN JUAN | PR | 00922 | |
| 710309 | MARIA D BAEZ FIGUEROA | F3 PUEBLO NUEVO | | | | YAUCO | PR | 00698 | |
| 297412 | MARIA D BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 297413 | MARIA D BAYRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 297414 | MARIA D BENJAMIN ANDINO | ADDRESS ON FILE | | | | | | | |
| 297415 | MARIA D BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710310 | MARIA D BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 710311 | MARIA D BONANO ABREU | VILLAS DE RIO GRANDE | M 9 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 297416 | MARIA D BURGOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 297417 | MARIA D BURGOS BENAZARIO | ADDRESS ON FILE | | | | | | | |
| 297418 | MARIA D BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 297419 | MARIA D BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297420 | MARIA D CABELLO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 710312 | MARIA D CAMACHO RIVAS | ADDRESS ON FILE | | | | | | | |
| 710313 | MARIA D CARDONA RIOS | PO BOX 1348 | | | | NAGUABO | PR | 00718 | |
| 297421 | MARIA D CASTRO CORTES | ADDRESS ON FILE | | | | | | | |
| 297422 | MARIA D CASTRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 297423 | MARIA D CASTRO LABOY | ADDRESS ON FILE | | | | | | | |
| 297424 | MARIA D CERRA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 710314 | MARIA D CERRA ORTIZ | BO OBRERO | 737 BUENA VISTA CALLE 4 | | | SAN JUAN | PR | 00915 | |
| 710315 | MARIA D CHARLES RAMOS | URB VILLAS DE LOIZA | N 19 CALLE 9 | | | CANOVANAS | PR | 00729 | |
| 297425 | MARIA D COLON ALICEA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 710316 | MARIA D COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 297426 | MARIA D COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 297427 | MARIA D COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 297428 | MARIA D COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 710317 | MARIA D COLON SERRA | PO BOX 480 | | | | COROZAL | PR | 00783 | |
| 297429 | MARIA D CONCEPCION VERDEJO | ADDRESS ON FILE | | | | | | | |
| 710318 | MARIA D CORREA CORCINO | AA 14 EXT SAN PEDRO | | | | FAJARDO | PR | 00738 | |
| 710319 | MARIA D CORREA LUGO | PO BOX 6872 | | | | UTUADO | PR | 00641 | |
| 297430 | MARIA D CORREA MORALES | ADDRESS ON FILE | | | | | | | |
| 297431 | MARIA D CORTES DELGADO | ADDRESS ON FILE | | | | | | | |
| 710320 | MARIA D CORTES RODRIGUEZ | 4655 TIFFANY WOODS | | | | CIR OVIEDO | FL | 32765 | |
| 710321 | MARIA D CRUZ | BUENA VISTA | 193 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| 710322 | MARIA D CRUZ GARCIA | P O BOX 1088 | | | | TOA BAJA | PR | 00951 | |
| 710323 | MARIA D DANGO PIZARRO | COND TORRES DE SABANA | EDIF A APT 221 | | | CAROLINA | PR | 00983 | |
| 297432 | MARIA D DE JESUS ESTRADA | ADDRESS ON FILE | | | | | | | |
| 710324 | MARIA D DELGADO | URB CAPARRA TERRACE | SO 916 CALLE 13 | | | SAN JUAN | PR | 00921 | |
| 710325 | MARIA D DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 710326 | MARIA D DIAZ PAGAN | 336 CALLE FERNANDO L GARCIA | | | | UTUADO | PR | 00641 | |
| 297433 | MARIA D DIAZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 710327 | MARIA D DIAZ SANTIAGO | URB GALATEO | N 9 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 297434 | MARIA D DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 297435 | MARIA D ESCOBAR SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 710328 | MARIA D FERNANDEZ CUEVAS | URB SANTA MARIA | 7106 C/ DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1019 | |
| 710329 | MARIA D FERNOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 710330 | MARIA D FERRER MENA | ADDRESS ON FILE | | | | | | | |
| 710331 | MARIA D FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710332 | MARIA D FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297436 | MARIA D FIGUEREDO LEON | ADDRESS ON FILE | | | | | | | |
| 710333 | MARIA D FIGUEROA | BOX 54997 | | | | CAGUAS | PR | 00725 | |
| 297437 | MARIA D FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 297438 | MARIA D FLORES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 710334 | MARIA D FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710335 | MARIA D FONTANEZ DELGADO | 6 CALLE FARIS SANTIAGO | | | | LAS PIEDRAS | PR | 00771 | |
| 710336 | MARIA D FRANCIS THILLET | CALLE TRIGO 9 GINES | | | | SEVILLA | | 41960 | |
| 710337 | MARIA D FRANCO MELENDEZ | BO VEGAS 24607 CALLE | PRAXEDES MILLAN | | | CAYEY | PR | 00736 | |
| 710338 | MARIA D GARCIA AGOSTO | BO CORREA | G 22 | | | VEGA ALTA | PR | 00692 | |
| 297440 | MARIA D GARCIA ALICEA | ADDRESS ON FILE | | | | | | | |
| 297441 | MARIA D GARCIA ALICEA | ADDRESS ON FILE | | | | | | | |
| 710339 | MARIA D GARCIA DUCOS | PO BOX 1968 | | | | GUAYNABO | PR | 00970 | |
| 710340 | MARIA D GARCIA FIGUEROA | URB RIBERAS DEL RIO | 24 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 297442 | MARIA D GEIGEL VERDEJO | ADDRESS ON FILE | | | | | | | |
| 710341 | MARIA D GOMEZ GONZALEZ | PO BOX 365026 | | | | SAN JUAN | PR | 00936 | |
| 297443 | MARIA D GOMEZ ESCUDERO | ADDRESS ON FILE | | | | | | | |
| 710342 | MARIA D GOMEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 710343 | MARIA D GONZALEZ BERNARD | URB VILLAS DE SAN MIGUEL | 66 CALLE SAN MIGUEL | | | BAYAMON | PR | 00659 | |
| 710344 | MARIA D GONZALEZ COLON | 15 CALLE RAMON FLORES | | | | AIBONITO | PR | 00705 | |
| 710345 | MARIA D GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 710346 | MARIA D GONZALEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 710347 | MARIA D GONZALEZ PIZARRO | URB SANTIAGO | CALLE B BOX 1 | | | LOIZA | PR | 00772 | |
| 297444 | MARIA D GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 710348 | MARIA D GONZALEZ SALAS | HC 05 BOX 108506 | | | | MOCA | PR | 00676 | |
| 297445 | MARIA D GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 710349 | MARIA D GONZALEZ TRINIDAD | RR 6 BOX 9916 | | | | SAN JUAN | PR | 00926 | |
| 710350 | MARIA D GUEVARA HERNANDEZ | RR 3 BOX 10921 | | | | TOA ALTA | PR | 00953 | |
| 710351 | MARIA D GUZMAN | JARD DE RIO GRANDE | BS 341 CALLE 68 | | | RIO GRANDE | PR | 00745 | |
| 297446 | MARIA D HENRIQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 710352 | MARIA D HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 710353 | MARIA D HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 710354 | MARIA D HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 710355 | MARIA D HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710356 | MARIA D HERNANDEZ ORTIZ | HC 02 BOX 10051 | | | | AIBONITO | PR | 00705 | |
| 710357 | MARIA D JORGE RODRIGUEZ | URB TURABO GARDENS | S-20 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 710358 | MARIA D JUSINO / NORBERTO GONZALEZ | E 25 URB ENSENADA | | | | ENSENADA | PR | 00647 | |
| 710359 | MARIA D L MALAVE CORDERO | PO BOX 1043 | | | | CAROLINA | PR | 00986 | |
| 710360 | MARIA D L PADRO RIVERA | BO RIO LAJAS | 62A C/ 6 FINAL | | | DORADO | PR | 00646 | |
| 297447 | MARIA D LANDIN SERPA | ADDRESS ON FILE | | | | | | | |
| 710361 | MARIA D LEBRON VARGAS | ADDRESS ON FILE | | | | | | | |
| 297448 | MARIA D LICIAGA HORTA | ADDRESS ON FILE | | | | | | | |
| 297449 | MARIA D LIMA QUINONES | ADDRESS ON FILE | | | | | | | |
| 297450 | MARIA D LOPEZ | ADDRESS ON FILE | | | | | | | |
| 710362 | MARIA D LOPEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 710363 | MARIA D LOPEZ DE JESUS | BO GUZMAN ABAJO | HC 2 BOX 23030 | | | RIO GRANDE | PR | 00745 | |
| 297451 | MARIA D LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 710364 | MARIA D LOPEZ LOPEZ | 69 FLOR GERENA | | | | HUMACAO | PR | 00791 | |
| 297452 | MARIA D LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 297453 | MARIA D LOS A MONTALVO BATISTA | ADDRESS ON FILE | | | | | | | |
| 710365 | MARIA D LOS ANGELES DEL RIO | BO CARRALES | CARR 2 KM 121.9 INT | | | AGUADILLA | PR | 00603 | |
| 710366 | MARIA D LOURDES DIAZ | BO ARENA | BOX 5195 | | | CIDRA | PR | 00739 | |
| 710367 | MARIA D LOURDES ORTIZ | ESTANCIAS DEL PLATA | B 13 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 297454 | MARIA D MALAVE PADUA | ADDRESS ON FILE | | | | | | | |
| 710368 | MARIA D MALDONADO | URB VILLAS DE CANEY | B 21 CALLE B | | | TRUJILLO ALTO | PR | 00976 | |
| 297455 | MARIA D MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 297456 | MARIA D MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 297457 | MARIA D MARIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 297458 | MARIA D MARTI TORRES | ADDRESS ON FILE | | | | | | | |
| 710369 | MARIA D MARTIN CASTRO | URB PALOMAS | 64 CALLE 9 | | | YAUCO | PR | 00698 | |
| 297459 | MARIA D MARTINEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 710370 | MARIA D MARTINEZ RIVERA | 10 CALLE DR GOYCO | | | | CAGUAS | PR | 00725 | |
| 297460 | MARIA D MATOS CINTRON | ADDRESS ON FILE | | | | | | | |
| 710371 | MARIA D MATOS FIGUEROA | HC 01 BOX 5468 | | | | CIALES | PR | 00638 | |
| 710372 | MARIA D MATTA CORRADA | 300 AVE LA SIERRA | BOX 140 | | | SAN JUAN | PR | 00926 | |
| 297461 | MARIA D MAURAS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 710373 | MARIA D MC CLIN ROSADO | VILLA DEL REY | 3 A14 CALLE ASTURIA | | | CAGUAS | PR | 00727 | |
| 710374 | MARIA D MEJIAS CACERES | HC 3 BOX 10302 | | | | YABUCOA | PR | 00767 | |
| 297462 | MARIA D MENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 710375 | MARIA D MERCADO ABUIN | PO BOX 769 | | | | BAJADERO | PR | 00616 | |
| 297463 | MARIA D MERCADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 297464 | MARIA D MIRANDA VEGA | ADDRESS ON FILE | | | | | | | |
| 297465 | MARIA D MIRANDA VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 710376 | MARIA D MOJICA GARCIA | ADDRESS ON FILE | | | | | | | |
| 297466 | MARIA D MOJICA REYES | ADDRESS ON FILE | | | | | | | |
| 297467 | MARIA D MOLIERE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 297468 | MARIA D MONTANEZ COLON | ADDRESS ON FILE | | | | | | | |
| 297469 | MARIA D MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 297470 | MARIA D MONTANEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 297471 | MARIA D MUNOZ ANEIROS / ECOLOGIC ALL | ADDRESS ON FILE | | | | | | | |
| 297472 | MARIA D MURIEL GARCIA | ADDRESS ON FILE | | | | | | | |
| 297473 | MARIA D MURIENTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 710377 | MARIA D NEGRON SANCHEZ | PO BOX 177 | | | | SANTA ISABEL | PR | 00757 | |
| 710378 | MARIA D NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 297474 | MARIA D NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| 297475 | MARIA D OCASIO VALIENTE | ADDRESS ON FILE | | | | | | | |
| 710379 | MARIA D OLAZABAL GARCIA | COND PLAZA REAL CAPARRA | 187 CARR 2 APTO 302 | | | GUAYNABO | PR | 00966 | |
| 297476 | MARIA D ORTEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 710380 | MARIA D ORTEGA ROSARIO | 7 BO CANTAO MARINO | | | | MANATI | PR | 00674 | |
| 710381 | MARIA D ORTIZ BERMUDEZ | HC 01 BOX 5283 | | | | AIBONITO | PR | 00705 | |
| 297477 | MARIA D ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 297478 | MARIA D ORTIZ QUINONES ARNALDO CRUZ ORTI | ADDRESS ON FILE | | | | | | | |
| 297479 | MARIA D OTERO | ADDRESS ON FILE | | | | | | | |
| 297480 | MARIA D OTERO PABON | ADDRESS ON FILE | | | | | | | |
| 710382 | MARIA D PABELLON NIEVES | PO BOX 723 | | | | JUNCOS | PR | 00777 | |
| 297481 | MARIA D PABON ROSADO | ADDRESS ON FILE | | | | | | | |
| 710383 | MARIA D PADILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 297482 | MARIA D PAGAN | ADDRESS ON FILE | | | | | | | |
| 297483 | MARIA D PANTOJA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 710384 | MARIA D PASTOR BENITEZ | PO BOX 3476 | | | | RIO GRANDE | PR | 00745 | |
| 297484 | MARIA D PASTOR CORTES | ADDRESS ON FILE | | | | | | | |
| 710385 | MARIA D PASTRANA ORTIZ | BO LLANADA BOX 110 | | | | BARCELONETA | PR | 00617 | |
| 710386 | MARIA D PEREZ | AVENIDA TITO CASTRO 336 | APT NUM 1- C | | | PONCE | PR | 00716 | |
| 710387 | MARIA D PEREZ VARGAS | HC 2 BOX 45810 | | | | VEGA BAJA | PR | 00693 | |
| 710388 | MARIA D PEREZ AMADOR | COND LOS ROBLES 401 | AVE AMERICO MIRANDA APTO 51 | | | SAN JUAN | PR | 00927 | |
| 710389 | MARIA D PEREZ CABOT | URB VILLAS DEL OESTE | 717 CALLE TAURO | | | MAYAGUEZ | PR | 00682 | |
| 297485 | MARIA D PEREZ COLL | ADDRESS ON FILE | | | | | | | |
| 710390 | MARIA D PEREZ PEREZ | HC 01 BOX 3723 | BO PILETAS | | | LARES | PR | 00669 | |
| 297486 | MARIA D PEREZ TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 710391 | MARIA D PIZARRO SANCHEZ | CAMPO RICO | 40 CALLE 9 PARCELAS VIEJA | | | CANOVANAS | PR | 00729 | |
| 710392 | MARIA D PIZARRO RIVERA | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 297487 | MARIA D QUINONES COLON | ADDRESS ON FILE | | | | | | | |
| 710393 | MARIA D QUIROS FERRER | ADDRESS ON FILE | | | | | | | |
| 297488 | MARIA D RAMIREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 710394 | MARIA D RAMOS PEREZ | 103 CALLE DR RUFO | | | | CAGUAS | PR | 00725 | |
| 710395 | MARIA D RESTO MOLINA | URB RIO PLANTATION 22 | CARR 872 | | | BAYAMON | PR | 00961-3503 | |
| 297489 | MARIA D REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 710396 | MARIA D RIVAS ROBLES | CENTRAL CANOVANAS | PO BOX 2201 | | | CANOVANAS | PR | 00729 | |
| 710397 | MARIA D RIVERA ANDINO | URB RIVERVIEW | V 8 CALLE 18 | | | BAYAMON | PR | 00961 | |
| 710398 | MARIA D RIVERA COLON | BO OLIMPO | 288 CALLE MARGINAL | | | GUAYAMA | PR | 00784 | |
| 710399 | MARIA D RIVERA GONZALEZ | BOX 2950 | | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 710400 | MARIA D RIVERA MARTELL | PO BOX 624 | | | | UTUADO | PR | 00641 | |
| 710401 | MARIA D RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 710402 | MARIA D RIVERA RIVERA | URB LEVITTOWN E D 6 | CALLE LOLA RODRIGUEZ DE TIO | | | TOA BAJA | PR | 00950 | |
| 297490 | MARIA D RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 710403 | MARIA D RIVERA ROSARIO | COUNTRY CLUB | OG 21 CALLE 518 | | | CAROLINA | PR | 00982 | |
| 710404 | MARIA D RIVERA SANTOS | VILLA BLANCA | 30 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| 710405 | MARIA D RODRIGUEZ BAEZ | RES SIERRA LINDA | EDIF 3 APT 59 | | | BAYAMON | PR | 00957 | |
| 710406 | MARIA D RODRIGUEZ DIAZ | PO BOX 1088 | | | | VILLALBA | PR | 00766 | |
| 710407 | MARIA D RODRIGUEZ GUADALUPE | LOS FLAMBOYANES APT EDIF A APT 2B | STE 3 BOX 368 | | | CAGUAS | PR | 00625 | |
| 297491 | MARIA D RODRIGUEZ ISAAC | ADDRESS ON FILE | | | | | | | |
| 710408 | MARIA D RODRIGUEZ ORTIZ | PO BOX 361 | | | | RIO GRANDE | PR | 00745 | |
| 710409 | MARIA D RODRIGUEZ RIVERA | PO BOX 1227 | | | | ARROYO | PR | 00714 | |
| 710410 | MARIA D RODRIGUEZ RODRIGUEZ | BOX 537 | | | | COROZAL | PR | 00783 | |
| 710411 | MARIA D RODRIGUEZ RODRIGUEZ | P O BOX 414 | | | | JUANA DIAZ | PR | 00795 | |
| 710412 | MARIA D RODRIGUEZ SANTIAGO | B 8 URB ESPIRITUD SANTO | | | | AGUAS BUENAS | PR | 00703 | |
| 710413 | MARIA D RODRIGUEZ VELAZQUEZ | URB COUNTRY CLUB | 950 LUIS C CHIRINO | | | SAN JUAN | PR | 00924 | |
| 710414 | MARIA D ROLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 297492 | MARIA D ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 710415 | MARIA D ROSADO GONZALEZ | HC 05 BOX S-8313 | | | | HATILLO | PR | 00659 | |
| 710416 | MARIA D ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710417 | MARIA D ROSARIO CINTRON | BOX 1425 | | | | CAYEY | PR | 00736 | |
| 297493 | MARIA D ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297494 | MARIA D RUIZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 297495 | MARIA D RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710418 | MARIA D RUIZ VALLE | P O BOX 346 | | | | VEGA BAJA | PR | 00693 | |
| 710419 | MARIA D SANABRIA BAEZ | HC 1 BOX 6851 | | | | LAJAS | PR | 00667 | |
| 710420 | MARIA D SANABRIA ESPINOSA | HC 01 BOX 11175 | | | | LAJAS | PR | 00667 | |
| 710421 | MARIA D SANCHEZ PASTRANA | RR 1 BOX 15057 LA LAGUNA | | | | MANATI | PR | 00674 | |
| 297496 | MARIA D SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 297497 | MARIA D SANCHEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 297498 | MARIA D SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 710422 | MARIA D SANTIAGO CORREA | HC 01 BOX 5533 | | | | JUANA DIAZ | PR | 00795-9719 | |
| 297499 | MARIA D SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 710423 | MARIA D SANTIAGO LA TORRE | ADDRESS ON FILE | | | | | | | |
| 297500 | MARIA D SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710425 | MARIA D SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 710426 | MARIA D SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 710424 | MARIA D SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 710427 | MARIA D SANTOS AYALA | ADDRESS ON FILE | | | | | | | |
| 710428 | MARIA D SANTOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 297501 | MARIA D SANTOS ORRADA | ADDRESS ON FILE | | | | | | | |
| 710429 | MARIA D SERRANO HERNANDEZ | PO BOX 4 | | | | NARANJITO | PR | 00719 | |
| 297502 | MARIA D SIERRA FLORES | ADDRESS ON FILE | | | | | | | |
| 710430 | MARIA D SIFONTES | EXT VILLA CAPARRA | G 8 CALLE GENOVEVA | | | GUAYNABO | PR | 00966 | |
| 710431 | MARIA D SOSA MONCION | 132 CALLE RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| 297503 | MARIA D SUAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 297504 | MARIA D TORRES CABAN | ADDRESS ON FILE | | | | | | | |
| 710432 | MARIA D TORRES COLLAZO | URB ISLANDA HEIGHTS DW | 4 CALLE ORIENTE | | | BAYAMON | PR | 00956 | |
| 710433 | MARIA D TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 297505 | MARIA D TORRES SIERRA | ADDRESS ON FILE | | | | | | | |
| 710434 | MARIA D TORRUELLA COLON | HC 04 BOX 8157 | | | | JUANA DIAZ | PR | 00795 | |
| 297506 | MARIA D VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 710435 | MARIA D VAZQUEZ IRIZARRY | URB VILLA DEL CARMEN | L I 16 AVE CONSTRUCIA | | | PONCE | PR | 00731 | |
| 710436 | MARIA D VAZQUEZ RODRIGUEZ | PO BOX 1393 | | | | GUAYAMA | PR | 00785 1393 | |
| 297507 | MARIA D VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 297508 | MARIA D VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 710437 | MARIA D VAZQUEZ TORRES | BO BAYAMON PARC JUAN DEL VALLE | BZN 6371 | | | CIDRA | PR | 00739 | |
| 710438 | MARIA D VEGA | RR 1 BOX 2517 | | | | CIDRA | PR | 00739 | |
| 297509 | MARIA D VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 710439 | MARIA D VEGA NIEVES | P O BOX 7819 | PMB 820 | | | GUAYNABO | PR | 00970 | |
| 297510 | MARIA D VEGA REYES | ADDRESS ON FILE | | | | | | | |
| 297511 | MARIA D VELEZ COLOM | ADDRESS ON FILE | | | | | | | |
| 297512 | MARIA D VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 297513 | MARIA D VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 297514 | MARIA D VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 710440 | MARIA D VIERA LAGUERA | URB COUNTRY CLUB | 267 HG 11 3RA EXT | | | CAROLINA | PR | 00982 | |
| 297515 | MARIA D VILLALOBOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 710441 | MARIA D VILLANUA VEGA | SANTA RITA | 1091 RAMIREZ PABON | | | SAN JUAN | PR | 00925 | |
| 297516 | MARIA D ZAVALA COLON | ADDRESS ON FILE | | | | | | | |
| 297517 | MARIA D ZAYAS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 710442 | MARIA D. BERCOA PADILLA | 200 CALLE B LAS CASAS PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 297518 | MARIA D. BIGIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 297519 | MARIA D. CANDELARIO MOYA | ADDRESS ON FILE | | | | | | | |
| 297520 | MARIA D. CASILLAS RESTO | ADDRESS ON FILE | | | | | | | |
| 710443 | MARIA D. COLON | ADDRESS ON FILE | | | | | | | |
| 710444 | MARIA D. COLON VIRELLA | URB. SANTA MARIA J-24 CALLE 7 | | | | TOA BAJA | PR | 00949 | |
| 297521 | MARIA D. CORDERO PONCE | ADDRESS ON FILE | | | | | | | |
| 297522 | MARIA D. DUENO | ADDRESS ON FILE | | | | | | | |
| 297523 | MARIA D. GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 710445 | MARIA D. MAGUAL DE LEON | ADDRESS ON FILE | | | | | | | |
| 710446 | MARIA D. MAGUAL DE LEON | ADDRESS ON FILE | | | | | | | |
| 710447 | MARIA D. MALDONADO SERRANO | ADDRESS ON FILE | | | | | | | |
| 297524 | MARÍA D. MARTÍNEZ CRUZ | IVONNE M. GARCIA TORRES | PO BOX 7608 | | | Ponce | PR | 00732-7608 | |
| 297525 | MARÍA D. MARTÍNEZ CRUZ | LCDO. CARLOS A. SOTO LARACUENTE | PO BOX 334620 | | | Ponce | PR | 00733-4620 | |
| 297526 | MARIA D. MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 297527 | MARIA D. MUNOZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 297528 | MARIA D. OTERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 297529 | MARIA D. QUI¥ONES CEPEDA | ADDRESS ON FILE | | | | | | | |
| 297530 | MARIA D. RUIZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 710448 | MARIA D. SANTIAGO ALGARIN | ADDRESS ON FILE | | | | | | | |
| 710449 | MARIA D. TIRADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 710450 | MARIA D. VEGA RIEFKOHL | ADDRESS ON FILE | | | | | | | |
| 710451 | MARIA DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297531 | MARIA DAVILA/ANA M CINTRON/ANGEL R | ADDRESS ON FILE | | | | | | | |
| 297532 | MARIA DE A GARCIA ECHEVARRIA PH D | PO BOX 1268 | | | | AIBONITO | PR | 00705 | |
| 297533 | MARIA DE A TRUJILLO TORRES | ADDRESS ON FILE | | | | | | | |
| 710452 | MARIA DE ALVARADO MATEO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 710453 | MARIA DE ANGELES DIAZ FONTANEZ | BRISAS DE SAN ALFONSO | EDIF 1 APT 4 BUZON 104 | | | CAGUAS | PR | 00725 | |
| 297534 | MARIA DE ARANZAZU VILLAMIL JARAUTA | ADDRESS ON FILE | | | | | | | |
| 297535 | MARIA DE ARANZAZU VILLAMIL JARAUTA | ADDRESS ON FILE | | | | | | | |
| 710454 | MARIA DE AZUA | VIEJO SAN JUAN | 255 CALLE TANCA | | | SAN JUAN | PR | 00921 | |
| 710455 | MARIA DE C MOLINA MERCADO | HC 1 BOX 5201 | | | | ARECIBO | PR | 00688 | |
| 710456 | MARIA DE C. ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 297536 | MARIA DE CARIDAD ARCHILLA COLON | ADDRESS ON FILE | | | | | | | |
| 710457 | MARIA DE F FLORES ROSELLO | ADDRESS ON FILE | | | | | | | |
| 710458 | MARIA DE F MARCANO RODRIGUEZ | P O BOX 3448 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 710459 | MARIA DE F RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 297537 | MARIA DE HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 297538 | MARIA DE J DONATE DELGADO | ADDRESS ON FILE | | | | | | | |
| 710460 | MARIA DE J ECHEVARRIA ECHEVARRIA | PO BOX 1108 | | | | SALINAS | PR | 00751 | |
| 710461 | MARIA DE J POLANCO TAVERAS | 701 ESTANCIAS SAN BENITO | | | | MAYAGUEZ | PR | 00680 | |
| 710462 | MARIA DE J RUIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 710463 | MARIA DE JESUS | 861 COTTON BAY DR EAST APTO 2411 | | | | WEST PALM BEACH | FL | 33406 | |
| 710464 | MARIA DE JESUS ARTUS | SAINT JUST | 55 A CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 297539 | MARIA DE JESUS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 710465 | MARIA DE JESUS DE JESUS | HC 1 BOX 2625 | | | | BAJADERO | PR | 00616 | |
| 710466 | MARIA DE JESUS DE LA CRUZ GUZMAN | PUERTA DE TIERRA | 102 CALLE PIELAYO | | | SAN JUAN | PR | 00901 | |
| 710467 | MARIA DE JESUS JESUS | CARR 456 BO CIBAO | | | | CAMUY | PR | 00627 | |
| 297540 | MARIA DE JESUS PENA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 710468 | MARIA DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 710469 | MARIA DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 297541 | MARIA DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 710470 | MARIA DE JESUS SMITH | 16 CORNELIO AVENUE WINSTED | | | | CONNECTICUT | PR | 06098 | |
| 710471 | MARIA DE JESUS VELAZQUEZ | RES MANUEL A PEREZ | EDF I2 APT 9 | | | SAN JUAN | PR | 00915 | |
| 710472 | MARIA DE L A DE JESUS ROSARIO | 3 EXT COUNTRY CLUB | HZ 2 CALLE 264 | | | CAROLINA | PR | 00982 | |
| 297542 | MARIA DE L ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297543 | MARIA DE L ADORNO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 297544 | MARIA DE L APONTE MUNIZ | ADDRESS ON FILE | | | | | | | |
| 297545 | MARIA DE L APONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 297546 | MARIA DE L ARROYO GARCIA | ADDRESS ON FILE | | | | | | | |
| 710473 | MARIA DE L BABILONIA CHAPEL | HC 6 BOX 97005 | | | | ARECIBO | PR | 00612 | |
| 297547 | MARIA DE L BORRERO OTERO | ADDRESS ON FILE | | | | | | | |
| 710474 | MARIA DE L CARRERAS | PO BOX 667 | | | | FAJARDO | PR | 00738 | |
| 297548 | MARIA DE L CORDERO / OFIC CONS HISTORICA | ADDRESS ON FILE | | | | | | | |
| 297549 | MARIA DE L CORDERO CINTRON | ADDRESS ON FILE | | | | | | | |
| 710475 | MARIA DE L CORDOVA COMAS | SAN RAMON | 1971 SANDALO | | | GUAYNABO | PR | 00969 | |
| 710476 | MARIA DE L CRESPO RODRIGUEZ | HC 30 BOX 3625 | | | | SAN LORENZO | PR | 00754 | |
| 710477 | MARIA DE L CRUZ BURGOS | HC 4 BOX 46951 | | | | CAGUAS | PR | 00725 | |
| 710478 | MARIA DE L CRUZ CABRERO | PO BOX 58 | | | | COMERIO | PR | 00782 | |
| 710479 | MARIA DE L CRUZ OSORIO | HC 01 BOX 6326 | | | | JUNCOS | PR | 00777 | |
| 297550 | MARIA DE L DAVILA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 297551 | MARIA DE L DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 297552 | MARIA DE L DE JESUS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 710480 | MARIA DE L DE JESUS OTERO | HC 1 BOX 2295 | | | | MOROVIS | PR | 00687 | |
| 297553 | MARIA DE L DIAZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 297554 | MARIA DE L DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710481 | MARIA DE L DIAZ ROSARIO | PO BOX 20514 | | | | SAN JUAN | PR | 00928 | |
| 297555 | MARIA DE L DIEZ DE ANDINO | ADDRESS ON FILE | | | | | | | |
| 297556 | MARIA DE L EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| 297557 | MARIA DE L ESCUTE LEVEST | ADDRESS ON FILE | | | | | | | |
| 710482 | MARIA DE L FELIX RIVERA | BDA MARIN | 76 B C/ 5 | | | GUAYAMA | PR | 00784 | |
| 297558 | MARIA DE L FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 297559 | MARIA DE L FLORES IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 710483 | MARIA DE L FLORES PEDRAZA | APRIL GARDENS | J 6 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 710484 | MARIA DE L FLORES RIVERA | URB TURABO GARDENS | A30 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 710485 | MARIA DE L GARCIA ANGLERO | URB BONNEVILLE HEIGHTS | 99 CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| 710486 | MARIA DE L GARCIA JAUNARENA | PASEO LAS VISTAS | 61C CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 710487 | MARIA DE L GARCIA MOLINA | ADDRESS ON FILE | | | | | | | |
| 710488 | MARIA DE L GONZALEZ BOSQUES | HC 02 BOX 11991 | | | | MOCA | PR | 00676 | |
| 297560 | MARIA DE L GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 297561 | MARIA DE L GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 710489 | MARIA DE L HERNANDEZ SOTO | URB LAS LEANDRAS | Y 3 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 710490 | MARIA DE L HERNANDEZ SOTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 297562 | MARIA DE L IRENE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 710491 | MARIA DE L IRENE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 710492 | MARIA DE L LATORRE FLORES | P O BOX 1936 | | | | AIBONITO | PR | 00705 | |
| 710493 | MARIA DE L LEBRON RIVERA | PO BOX 438 | | | | CANOVANAS | PR | 00729 | |
| 710494 | MARIA DE L LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 710495 | MARIA DE L MALAVE PRATTS | COND SKY TOWER I | APT 12 J | | | SAN JUAN | PR | 00926 | |
| 710496 | MARIA DE L MALDONADO NAVARRO | URB GLENVIEW GARDENS | M 12 CALLE E 12 | | | PONCE | PR | 00733 | |
| 297563 | MARIA DE L MARTINEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 297564 | MARIA DE L MARTINEZ OROZCO | ADDRESS ON FILE | | | | | | | |
| 297565 | MARIA DE L MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 710497 | MARIA DE L MAYMI SOTO | URB PARQUE SAN MIGUEL | G 23 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 710498 | MARIA DE L MELENDEZ | VILLAS DE SAN AGUSTIN | M 31 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 297566 | MARIA DE L MELENDEZ MACHUCA | ADDRESS ON FILE | | | | | | | |
| 297567 | MARIA DE L MENDEZ CALAF | ADDRESS ON FILE | | | | | | | |
| 710499 | MARIA DE L MERCADO | PO BOX 1291 | | | | OROCOVIS | PR | 00720 | |
| 710500 | MARIA DE L MERCADO MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 297568 | MARIA DE L MERCADO PUMAREJO | ADDRESS ON FILE | | | | | | | |
| 297569 | MARIA DE L MUNIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 710501 | MARIA DE L NAVIERA LABORDE | ADDRESS ON FILE | | | | | | | |
| 297570 | MARIA DE L OCASIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 710502 | MARIA DE L OLMEDA MARRERO | COLINAS DE FAIR VIEW | 4 K 23 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 710503 | MARIA DE L ORTIZ BERRIOS | BDA BLONDET | 325 CALLE A | | | GUAYAMA | PR | 00784 | |
| 710504 | MARIA DE L ORTIZ MEDINA | PO BOX 1585 | | | | OROCOVIS | PR | 00720 | |
| 297571 | MARIA DE L ORTIZ MONTALBAN | ADDRESS ON FILE | | | | | | | |
| 710505 | MARIA DE L OSORIO | PARQUE SAN ANTONIO | 1 APT 1505 | | | CAGUAS | PR | 00725 | |
| 297573 | MARIA DE L PACHECO RIVERA | ADDRESS ON FILE | | | | | | | |
| 710506 | MARIA DE L PEREZ | ADDRESS ON FILE | | | | | | | |
| 297574 | MARIA DE L PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 710507 | MARIA DE L PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 710508 | MARIA DE L PIZARRO GARCIA | RR 4 BOX 697 | CERRO GORDO | | | BAYAMON | PR | 00958 | |
| 297575 | MARIA DE L REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710509 | MARIA DE L RIOS MATIENZO | URB FAIRVIEW | 729 CALLE BERNARDO BOIL | | | SAN JUAN | PR | 00926 | |
| 710510 | MARIA DE L RIOS SANTIAGO | P O BOX 1043 SAINT JUST STATION | | | | SAINT JUST | PR | 00978-1043 | |
| 710511 | MARIA DE L RIVAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 297577 | MARIA DE L RIVERA ALLENDE | ADDRESS ON FILE | | | | | | | |
| 710512 | MARIA DE L RIVERA AYALA | RR 3 BOX 10414 | | | | TOA ALTA | PR | 00953 | |
| 710513 | MARIA DE L RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710514 | MARIA DE L RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710515 | MARIA DE L RIVERA HANCE | URB ROSA MARIA | F 18 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 770714 | MARIA DE L RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 710516 | MARIA DE L ROBLES DAVILA | EXT SANTA ANA | H 4 CALLE RUBI | | | VEGA ALTA | PR | 00692 | |
| 297578 | MARIA DE L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297579 | MARIA DE L RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 297580 | MARIA DE L RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710517 | MARIA DE L RODRIGUEZ GONZALEZ | URB VILLA DEL REY | 2E-25 CALLE PRINCIPAL | | | CAGUAS | PR | 00727 | |
| 710518 | MARIA DE L ROMAN ARROYO | URB VILLAS DEL MONTE | 89 CALLE MONTE BLANCO | | | TOA ALTA | PR | 00953 | |
| 297581 | MARIA DE L ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 710519 | MARIA DE L ROSARIO DIAZ | PO BOX 14182 BO OBRERO STA | | | | SAN JUAN | PR | 00916 | |
| 297582 | MARIA DE L SEIJO VIDAL | ADDRESS ON FILE | | | | | | | |
| 297583 | MARIA DE L SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710520 | MARIA DE L SUAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 297584 | MARIA DE L TORRES ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 710521 | MARIA DE L TORRES RIVERA | HC 01 BOX 4342 | | | | AIBONITO | PR | 00705 | |
| 710522 | MARIA DE L VAZQUEZ TORRES | URB BAIROA AW5 CALLE LUIXA | | | | CAGUAS | PR | 00725 | |
| 710523 | MARIA DE L VEGA CINTRON | PO BOX 684 | | | | TOA ALTA | PR | 00954 | |
| 710524 | MARIA DE L VEGA TOLEDO | MIRAFLORES | 6 BLQ 4 CALLE 5 | | | BAYAMON | PR | 00794 | |
| 710525 | MARIA DE L VELEZ CASTRO | PO BOX 2368 | | | | VEGABAJA | PR | 00694 | |
| 297585 | MARIA DE L VELEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 297586 | MARIA DE L VENTURA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 710526 | MARIA DE L VIDAL LOMBARDERO | ADDRESS ON FILE | | | | | | | |
| 710527 | MARIA DE L. DEL TORO | HACIENDA LA MATILDE | 5491 CALLE SURCO | | | PONCE | PR | 00728-2442 | |
| 710528 | MARIA DE L. DEL TORO | HACIENDA LA MATILDE | D 13 CALLE 2 | | | PONCE | PR | 00731 | |
| 297587 | MARIA DE L. ADAMES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 297588 | MARIA DE L. BORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 710529 | MARIA DE L. CONTRERAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 297589 | MARIA DE L. CORDOVA COMAS | ADDRESS ON FILE | | | | | | | |
| 297590 | MARIA DE L. DIAZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 297591 | MARIA DE L. FELICIANO MOJICA | ADDRESS ON FILE | | | | | | | |
| 710530 | MARIA DE L. FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 297592 | MARIA DE L. GONZALEZ BOSQUES | ADDRESS ON FILE | | | | | | | |
| 710531 | MARIA DE L. HERNANDEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 710532 | MARIA DE L. HERNANDEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 297593 | MARIA DE L. IGLESIAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 710533 | MARIA DE L. LARA HERNANDEZ | 4 CALLE SANTIAGO | | | | CAGUAS | PR | 00725 | |
| 710534 | MARIA DE L. LUGO CARABALLO | RES. SABANA | CALLE SANTO DOMINGO D-5 | | | SABANA GRANDE | PR | 00637 | |
| 710535 | MARIA DE L. MALAVE VELEZ | LEVITTOWN 4TA SECCION | AR48 CALL LLN W URB LEVITTOWN LAKES | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 297594 | MARIA DE L. MARTIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 710536 | MARIA DE L. MORALES | RR 02 BOX 6029 | | | | MANATI | PR | 00674 | |
| 297595 | MARIA DE L. ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 297596 | MARIA DE L. ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 297597 | MARIA DE L. PIZARRO ROSADO | ADDRESS ON FILE | | | | | | | |
| 297598 | MARIA DE L. PIZARRO ROSADO | ADDRESS ON FILE | | | | | | | |
| 297599 | MARIA DE L. RAMIREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 297600 | MARIA DE L. RIOS MAYSONET | ADDRESS ON FILE | | | | | | | |
| 297601 | MARIA DE L. SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 297602 | MARIA DE L. SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 297603 | MARIA DE L. TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 297604 | MARIA DE L.PACHECO GARCIA | ADDRESS ON FILE | | | | | | | |
| 710537 | MARIA DE LA A FUENTES SANTIAGO | REPT. VALENCIA AK-3 CALLE 12 | | | | BAYAMON | PR | 00959 | |
| 297605 | MARIA DE LA A ZENO CARDONA | ADDRESS ON FILE | | | | | | | |
| 710538 | MARIA DE LA CONCEPCION GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710539 | MARIA DE LA CONCHA SANTOS Y | P O BOX 361659 | | | | SAN JUAN | PR | 00936-1659 | |
| 710540 | MARIA DE LA CRUZ RIVERA | 922 CALLE CRUZ ROJA | | | | ARECIBO | PR | 00613 | |
| 297606 | MARIA DE LA CRUZ ZULUAGA | ADDRESS ON FILE | | | | | | | |
| 297607 | MARIA DE LA PAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 770715 | MARIA DE LA PAZ FERRAN SALAS | ADDRESS ON FILE | | | | | | | |
| 297608 | MARIA DE LA PAZ MADERO | ADDRESS ON FILE | | | | | | | |
| 710541 | MARIA DE LA PAZ MADERO | PO BOX 40022 | | | | SAN JUAN | PR | 00940 | |
| 710542 | MARIA DE LA PAZ OLMO RODRIGUEZ | EXT VILLA LOS SANTOS 2 | E 10 CALLE ONIX | | | ARECIBO | PR | 00612 | |
| 297609 | MARIA DE LA PAZ ROVIRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 710543 | MARIA DE LA ROSA DIAZ | RR 07 BOX 8355 | | | | SAN JUAN | PR | 00926 | |
| 710544 | MARIA DE LAS M SANCHEZ | URB JARD COUNTRY COND PLAZA | DEL PARQUE EDIF 2 C 1 | | | CAROLINA | PR | 00915 | |
| 710545 | MARIA DE LAS M. NIEVES SANTIAGO | URB CONSTANCIA | 501 CALLE 1 | | | PONCE | PR | 00731 | |
| 297610 | MARIA DE LAS MERCEDES CAWPIL GAUDIO | ADDRESS ON FILE | | | | | | | |
| 297611 | MARIA DE LAS NIEVES VICENTY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710546 | MARIA DE LEON AMARO | URB ROIG | 79 CALLE A CACERIO ROIG BOX 15721 | | | HUMACAO | PR | 00791 | |
| 710547 | MARIA DE LEON MONROUSSAU | ADDRESS ON FILE | | | | | | | |
| 710548 | MARIA DE LEON SUSTACHE | PO BOX 1068 | | | | TRUJILLO ALTO | PR | 00977 | |
| 297612 | MARIA DE LEON TRAVESIER | ADDRESS ON FILE | | | | | | | |
| 710549 | MARIA DE LOS A TORRES IRIZARRY | LA RIVIERA | 1400 CALLE 40 SO | | | SAN JUAN | PR | 00921 | |
| 710550 | MARIA DE LOS A. MAYSONET APONTE | ADDRESS ON FILE | | | | | | | |
| 710551 | MARIA DE LOS A. MAYSONET APONTE | ADDRESS ON FILE | | | | | | | |
| 710552 | MARIA DE LOS A CASTILLO VELEZ | 60 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| 710553 | MARIA DE LOS A CASTILLO VELEZ | URB SANTA MARIA | 140 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 710554 | MARIA DE LOS A NAZARIO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 710555 | MARIA DE LOS A ALBELO RIVERA | 61 CALLE ABRA VENDING | | | | MANATI | PR | 00674 | |
| 710556 | MARIA DE LOS A ALBINO MARTINEZ | BO PALMAREJO | HC 01 BOX 4234 | | | COROZAL | PR | 00783-9608 | |
| 710557 | MARIA DE LOS A ALEJANDRO | PO BOX 1286 | | | | VEGA BAJA | PR | 00693 | |
| 710558 | MARIA DE LOS A ALICEA OCASIO | HC 40 BOX 43601 | | | | SAN LORENZO | PR | 00736 | |
| 710559 | MARIA DE LOS A ALVAREZ OLMEDA | COND EL MONTE NORTE | 165 AVE HOSTOS APT 235 | | | SAN JUAN | PR | 00918 | |
| 297613 | MARIA DE LOS A ANDINO COLLAZO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 710560 | MARIA DE LOS A APONTE REYES | ADDRESS ON FILE | | | | | | | |
| 710561 | MARIA DE LOS A ARROYO | URB LAS MARGARITAS | 1248 CALLE ARTURO SOMOHANO | | | PONCE | PR | 00731 | |
| 710562 | MARIA DE LOS A ARROYO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 710563 | MARIA DE LOS A AVILES ALVAREZ | 161 CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| 710564 | MARIA DE LOS A BAEZ ANDINO | HC 01 BOX 7396 | | | | AGUAS BUENAS | PR | 00703 | |
| 710565 | MARIA DE LOS A BAEZ RODRIGUEZ | CAROLINA TOWER APTO 705 A | | | | CAROLINA | PR | 00979 | |
| 710566 | MARIA DE LOS A BAEZ ROLON | PARC FALU 203 A CALLE 49 | | | | SAN JUAN | PR | 00924 | |
| 297615 | MARIA DE LOS A BALBAS FELICES | ADDRESS ON FILE | | | | | | | |
| 297616 | MARIA DE LOS A BARRETO SOSA | ADDRESS ON FILE | | | | | | | |
| 710567 | MARIA DE LOS A BARTOLOMEI PADILLA | TIBES TOWN HOUSE | EDIF 23 APT 129 | | | PONCE | PR | 00730 | |
| 297617 | MARIA DE LOS A BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 297618 | MARIA DE LOS A BERDECIA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 710568 | MARIA DE LOS A BERDECIA BENITEZ | HELECHAL CARR 143 | APARTADO 553 | | | BARRANQUITAS | PR | 00794 | |
| 710569 | MARIA DE LOS A BETANCOURT TIRADO | HE3 BOX 12237 | | | | CAROLINA | PR | 00987-9610 | |
| 710570 | MARIA DE LOS A BONET GAUDIER | C/O BRUNILDA VELEZ | PO BOX 9066525 | | | SAN JUAN | PR | 00906-6525 | |
| 710571 | MARIA DE LOS A BOSQUE | 33 VALLE REAL AF-33 | | | | PONCE | PR | 00731 | |
| 710572 | MARIA DE LOS A CARRION CANCEL | ADDRESS ON FILE | | | | | | | |
| 297619 | MARIA DE LOS A CASANOVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 710573 | MARIA DE LOS A CASTRO | ADDRESS ON FILE | | | | | | | |
| 297620 | MARIA DE LOS A CASTRO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 297621 | MARIA DE LOS A CENTENO PEREZ | ADDRESS ON FILE | | | | | | | |
| 710574 | MARIA DE LOS A CEPERO CLEMENTE | VILLA CAROLINA | 10-15 CALLE 28 | | | CAROLINA | PR | 00985 | |
| 297622 | MARIA DE LOS A CINTRON | ADDRESS ON FILE | | | | | | | |
| 710575 | MARIA DE LOS A CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 710576 | MARIA DE LOS A COLOMER MONTES | ADDRESS ON FILE | | | | | | | |
| 297623 | MARIA DE LOS A COLON CORTIJO | ADDRESS ON FILE | | | | | | | |
| 297624 | MARIA DE LOS A COLON CORTIJO | ADDRESS ON FILE | | | | | | | |
| 710577 | MARIA DE LOS A COLON CORTIJO | ADDRESS ON FILE | | | | | | | |
| 297626 | MARIA DE LOS A COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 297627 | MARIA DE LOS A COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 297628 | MARIA DE LOS A COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 710578 | MARIA DE LOS A COLON TORRES | RES PEDRO REGALADO DIAZ | EDIF P APT 18 | | | TRUJILLO ALTO | PR | 00976 | |
| 710579 | MARIA DE LOS A CONCEPCION ROSADO | HC 33 BOX 6152 | | | | DORADO | PR | 00646 | |
| 710580 | MARIA DE LOS A CONCEPCION VELEZ | HC 83 BOX 6852 | | | | VEGA ALTA | PR | 00692 | |
| 710581 | MARIA DE LOS A CORTES RIVERA | HC 3 BOX 32986 | | | | AGUADILLA | PR | 00603 | |
| 710582 | MARIA DE LOS A CRUZ | PO BOX 3501 SUITE 157 | | | | JUANA DIAZ | PR | 00795 | |
| 710583 | MARIA DE LOS A CRUZ BARRIOS | PO BOX 464 | | | | COAMO | PR | 00769 | |
| 297629 | MARIA DE LOS A CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 297630 | MARIA DE LOS A CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710584 | MARIA DE LOS A CRUZ UJAQUE | ADDRESS ON FILE | | | | | | | |
| 710585 | MARIA DE LOS A DAVILA BURGOS | PARCELAS COTO | CALLE VISTA MAR BZN 22 | | | ISABELA | PR | 00662 | |
| 710586 | MARIA DE LOS A DE JESUS | P O BOX 745 | | | | CIALES | PR | 00638 | |
| 710587 | MARIA DE LOS A DE LA PAZ MALDONADO | PO BOX 804 | | | | SAN JUAN | PR | | |
| 710588 | MARIA DE LOS A DE LEON APONTE | ADDRESS ON FILE | | | | | | | |
| 710589 | MARIA DE LOS A DELGADO RODRIGUEZ | P O BOX 1999 | | | | YABUCOA | PR | 00767-1999 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 297631 | MARIA DE LOS A DELGADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 710590 | MARIA DE LOS A DIAZ | ADDRESS ON FILE | | | | | | | |
| 710591 | MARIA DE LOS A DIAZ | ADDRESS ON FILE | | | | | | | |
| 710592 | MARIA DE LOS A DIAZ CARMONA | 1 COND JARDINES DE ORIENTE APT 7 | | | | HUMACAO | PR | 00791 | |
| 297632 | MARIA DE LOS A DIAZ CONDE | ADDRESS ON FILE | | | | | | | |
| 710593 | MARIA DE LOS A DIAZ FLORES | HC-66 P O BOX 9646 | | | | FAJARDO | PR | 00738 | |
| 710594 | MARIA DE LOS A DIAZ PAGAN | URB LOS PINOS | 210 CALLE CIPRES ARIZONA | | | ARECIBO | PR | 00612-5942 | |
| 710595 | MARIA DE LOS A DIAZ PEREZ | P O BOX 4660 | | | | SAN SEBASTIAN | PR | 00685 | |
| 710596 | MARIA DE LOS A DIAZ ROMERO | ALTURAS INTERAMERICANAS | P 31 CALLE 10 | | | TRUJILLO ALTO | PR | 00976 | |
| 710597 | MARIA DE LOS A DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 710598 | MARIA DE LOS A DONATO CALDERON | PO BOX 276 | | | | CULEBRA | PR | 00775 | |
| 297633 | MARIA DE LOS A FEBUS FEBUS | ADDRESS ON FILE | | | | | | | |
| 710599 | MARIA DE LOS A FELICIANO | PO BOX 1869 | | | | ISABELA | PR | 00662 | |
| 297634 | MARIA DE LOS A FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 297635 | MARIA DE LOS A FLORES MEJIAS | ADDRESS ON FILE | | | | | | | |
| 710600 | MARIA DE LOS A FRES ORTIZ | P O BOX 719 | | | | JAYUYA | PR | 00664-0719 | |
| 710601 | MARIA DE LOS A GARAY | PO BOX 366517 | | | | SAN JUAN | PR | 00936-6517 | |
| 710602 | MARIA DE LOS A GARCIA | BO ARENAS | 4 CALLE LOS ROQUE | | | CIDRA | PR | 00739 | |
| 710603 | MARIA DE LOS A GARCIA CAMPOS | ADDRESS ON FILE | | | | | | | |
| 710604 | MARIA DE LOS A GARCIA DELGADO | RES LUIS LLORENS TORRES | EDF 106 APTO 2013 | | | SAN JUAN | PR | 00913 | |
| 297636 | MARIA DE LOS A GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 710605 | MARIA DE LOS A GARCIA HERNANDEZ | EXT DEL CARMEN | G 7 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 710606 | MARIA DE LOS A GARCIA SANCHEZ | URB COUNTRY CLUB | 872 CALLE GALAPAGOS | | | SAN JUAN | PR | 00924 | |
| 710607 | MARIA DE LOS A GARCIA VICENTE | PO BOX 272 | | | | TRUJILLO ALTO | PR | 00977 | |
| 710608 | MARIA DE LOS A GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 710609 | MARIA DE LOS A GONZALEZ GOMEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 710610 | MARIA DE LOS A GONZALEZ ORTIZ | 24 URB VISTA ALEGRE | | | | HUMACAO | PR | 00792 | |
| 297637 | MARIA DE LOS A GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 297638 | MARIA DE LOS A GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 710611 | MARIA DE LOS A GONZALEZ VEGA | BOX 33 B | | | | DORADO | PR | 00646 | |
| 710612 | MARIA DE LOS A GUZMAN OLIVO | ADDRESS ON FILE | | | | | | | |
| 297639 | MARIA DE LOS A GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710613 | MARIA DE LOS A HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 710614 | MARIA DE LOS A HERNANDEZ | PMB 39 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 297640 | MARIA DE LOS A IRIZARRY SANTANA | ADDRESS ON FILE | | | | | | | |
| 710615 | MARIA DE LOS A JUARBE | URB LA RAMBLA | ESQ A CALLE 5 APT 713 | | | PONCE | PR | 00717 | |
| 710616 | MARIA DE LOS A KERCADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 710617 | MARIA DE LOS A LAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 297641 | MARIA DE LOS A LINDOR OJEDA | ADDRESS ON FILE | | | | | | | |
| 297642 | MARIA DE LOS A LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 710618 | MARIA DE LOS A LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 710619 | MARIA DE LOS A LUGO COLLAZO | HC 1 BOX 9321 | | | | SAN SEBASTIAN | PR | 00685 | |
| 710620 | MARIA DE LOS A MALDONADO ORTIZ | URB VILLARONGA | | | | BARRANQUITAS | PR | 00794 | |
| 710621 | MARIA DE LOS A MARTINEZ | COND GREEN VILLAGE APT 505 A | AVE DE DIEGO 472 | | | SAN JUAN | PR | 00923 | |
| 710622 | MARIA DE LOS A MARTINEZ AYALA | PORTALES DE CAROLINA | 62 CALLE BERNARDO GARCIA | | | CAROLINA | PR | 00985 | |
| 710623 | MARIA DE LOS A MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 710624 | MARIA DE LOS A MARTINEZ ORTIZ | HC 04 BOX 15688 | | | | HUMACAO | PR | 00791 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 710625 | MARIA DE LOS A MARTINEZ ZAMBRANA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 710626 | MARIA DE LOS A MASSANET PASTRANA | MONTECILLO COURT ENCANTADA | 4808 PEDREGAL 10 VIA | | | TRUJILLO ALTO | PR | 00976 | |
| 710627 | MARIA DE LOS A MATOS RIBOT | RIO PIEDRAS HEIGHTS | 1706 CALLE SEGRE | | | SAN JUAN | PR | 00926 | |
| 297643 | MARIA DE LOS A MAYSONET APONTE | ADDRESS ON FILE | | | | | | | |
| 297644 | MARIA DE LOS A MAYSONET APONTE | ADDRESS ON FILE | | | | | | | |
| 710628 | MARIA DE LOS A MEDINA | SIERRA LINDA | F 3 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 710629 | MARIA DE LOS A MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 710630 | MARIA DE LOS A MELENDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 297645 | MARIA DE LOS A MENDOZA | ADDRESS ON FILE | | | | | | | |
| 710631 | MARIA DE LOS A MERCADO LABOY | URB LLANOS DEL SUR COTO LAUREL | G 13 CALLE LAS ROSAS | | | PONCE | PR | 00780 | |
| 710632 | MARIA DE LOS A MILLAN ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 297646 | MARIA DE LOS A MILLAN ROQUE | ADDRESS ON FILE | | | | | | | |
| 297647 | MARIA DE LOS A MIRANDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 710633 | MARIA DE LOS A MOLINA MARQUEZ | BDA LOS MONJAS 92 CALLE | PROVIDENCIA RIVERA MARTINEZ | | | SAN JUAN | PR | 00918 | |
| 710634 | MARIA DE LOS A MONTALVO DEL TORO | COND TORRE DE LOS FRAILES APT 8-I | | | | GUAYNABO | PR | 00969 | |
| 710635 | MARIA DE LOS A MORALES | COND CHALETS SEVILLANO | BOX 2683 | | | TRUJILLO ALTO | PR | 00976 | |
| 710636 | MARIA DE LOS A MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 710637 | MARIA DE LOS A MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710638 | MARIA DE LOS A MORALES MILLAN | ADDRESS ON FILE | | | | | | | |
| 710639 | MARIA DE LOS A MORALES VELEZ | PO BOX 95 | | | | CAGUAS | PR | 00726 | |
| 297648 | MARIA DE LOS A MOYET CASTRO | ADDRESS ON FILE | | | | | | | |
| 297649 | MARIA DE LOS A MUNOZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 297650 | MARIA DE LOS A MUNOZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 297651 | MARIA DE LOS A NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 710640 | MARIA DE LOS A NARVAEZ SANTIAGO | P O BOX 472 | | | | NARANJITO | PR | 00719 | |
| 297652 | MARIA DE LOS A NAVAS HERRERO | ADDRESS ON FILE | | | | | | | |
| 710641 | MARIA DE LOS A NAZARIO BARRERA | ADDRESS ON FILE | | | | | | | |
| 710642 | MARIA DE LOS A NIEVES ORTIZ | RES RAUL CASTELLON | EDIF 8 APT 86 | | | CAGUAS | PR | 00725 | |
| 710643 | MARIA DE LOS A OJEDA RIVERA | COND BOSQUE REAL | APT 415 | | | SAN JUAN | PR | 00926 | |
| 297653 | MARIA DE LOS A OLAN BATALLA | ADDRESS ON FILE | | | | | | | |
| 710644 | MARIA DE LOS A OLAN BATALLA | REPARTO ESPERANZA | F 5 CALLE 7 | | | YAUCO | PR | 00968 | |
| 710645 | MARIA DE LOS A OLIVERAS PABON | HC 2 BOX 46795 | | | | VEGA BAJA | PR | 00693 | |
| 710646 | MARIA DE LOS A OLMEDA TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 710647 | MARIA DE LOS A OLMEDA TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 710648 | MARIA DE LOS A OLMO ARROYO | PARC FALU | 185 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 297654 | MARIA DE LOS A ORSINI SANTOS | ADDRESS ON FILE | | | | | | | |
| 297655 | MARIA DE LOS A ORTEGA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 297657 | MARIA DE LOS A ORTEGA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 710649 | MARIA DE LOS A ORTIZ | PO BOX 33 | | | | ENSENADA | PR | 00647 | |
| 710650 | MARIA DE LOS A ORTIZ | PO BOX 21928 | | | | SAN JUAN | PR | 00931 | |
| 710651 | MARIA DE LOS A ORTIZ CORDERO | P O BOX 50333 | | | | TOA BAJA | PR | 00950 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 710652 | MARIA DE LOS A ORTIZ GONZALEZ | P O BOX 4409 | | | | AGUADILLA | PR | 00605 | |
| 710653 | MARIA DE LOS A ORTIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 710654 | MARIA DE LOS A ORTIZ RIVERA | BO COLLORES | PO BOX 255 | | | JAYUYA | PR | 00664 | |
| 297658 | MARIA DE LOS A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710655 | MARIA DE LOS A ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 710656 | MARIA DE LOS A ORTIZ TORRES | PO BOX 338 | | | | GURABO | PR | 00778 | |
| 710657 | MARIA DE LOS A OTERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 710658 | MARIA DE LOS A OTERO MORALES | P O BOX 367 | | | | CIALES | PR | 00638 | |
| 710659 | MARIA DE LOS A PACHECO RAMOS | BO AMELIA 42 | CALLE JOSE | | | GUAYNABO | PR | 00965 | |
| 710660 | MARIA DE LOS A PADILLA FELICIANO | HC 1 BOX 4852 | | | | LAJAS | PR | 00667 | |
| 297659 | MARIA DE LOS A PALOU ABASOLO | ADDRESS ON FILE | | | | | | | |
| 710661 | MARIA DE LOS A PALOU ABASOLO | ADDRESS ON FILE | | | | | | | |
| 710662 | MARIA DE LOS A PARDO CASTILLO | URB VILLA CAROLINA 30 20 A CALLE 10 | | | | CAROLINA | PR | 00985 | |
| 710663 | MARIA DE LOS A PASTRANA ROBLES | VILLA GUADALUPE | BB 23 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 710664 | MARIA DE LOS A PEREZ | ADDRESS ON FILE | | | | | | | |
| 710665 | MARIA DE LOS A PEREZ ADORNO | VIRGINIA VALLEY | 627 VALLE VERDE | | | JUNCOS | PR | 00777 | |
| 297660 | MARIA DE LOS A PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 297661 | MARIA DE LOS A PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710666 | MARIA DE LOS A PUJOLS GONZALEZ | BOX 500 | | | | SAN SEBASTIAN | PR | 00685 | |
| 297662 | MARIA DE LOS A QUINONES | ADDRESS ON FILE | | | | | | | |
| 710667 | MARIA DE LOS A RAMIREZ | HC 2 BOX 7834 | | | | CAMUY | PR | 00627-9118 | |
| 710668 | MARIA DE LOS A RAMOS MORALES | PO BOX 330688 | | | | PONCE | PR | 00733 | |
| 297663 | MARIA DE LOS A RENTA SOTO | ADDRESS ON FILE | | | | | | | |
| 710669 | MARIA DE LOS A REYES CRESPO | HC 8 BOX 49807 | | | | CAGUAS | PR | 00725 | |
| 710670 | MARIA DE LOS A REYES CRESPO | URB MONTE SUBACIO | G6 CALLE 13 | | | GURABO | PR | 00778 | |
| 710671 | MARIA DE LOS A RICARD MARCANO | PO BOX 2286 | | | | JUNCOS | PR | 00777 | |
| 710672 | MARIA DE LOS A RIOS | URB VERDE MAR | 376 CALLE 14 | | | PUNTA SANTIAGO | PR | 00741 | |
| 710673 | MARIA DE LOS A RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 710675 | MARIA DE LOS A RIVERA | ADDRESS ON FILE | | | | | | | |
| 710674 | MARIA DE LOS A RIVERA | ADDRESS ON FILE | | | | | | | |
| 710676 | MARIA DE LOS A RIVERA AYALA | R R 6 BOX 4027 | | | | SAN JUAN | PR | 00926 | |
| 710677 | MARIA DE LOS A RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 297664 | MARIA DE LOS A RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 710678 | MARIA DE LOS A RIVERA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 710679 | MARIA DE LOS A RIVERA CRUZ | RES. LUIS MU¥OZ MORALES | EDIF. 18 APT 176 | | | CAYEY | PR | 00736 | |
| 297665 | MARIA DE LOS A RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 297666 | MARIA DE LOS A RIVERA DROZ | ADDRESS ON FILE | | | | | | | |
| 297667 | MARIA DE LOS A RIVERA GUERRA | ADDRESS ON FILE | | | | | | | |
| 710680 | MARIA DE LOS A RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 710681 | MARIA DE LOS A RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 710682 | MARIA DE LOS A RIVERA ORTEGA | URB CERROMONTE | B10 CALLE 1 | | | COROZAL | PR | 00783 | |
| 297668 | MARIA DE LOS A RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 710683 | MARIA DE LOS A RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 710684 | MARIA DE LOS A RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 710685 | MARIA DE LOS A RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 710686 | MARIA DE LOS A RIVERA RAMOS | URB VERSALLES | D 12 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 297669 | MARIA DE LOS A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297670 | MARIA DE LOS A RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 710687 | MARIA DE LOS A RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 710688 | MARIA DE LOS A RIVERA SUAZO | BO QUEBRADA VUELTAS | 160 CALLE 6 | | | FAJARDO | PR | 00735 | |
| 710689 | MARIA DE LOS A RIVERA TORRES | HC 1 BOX 6389 | | | | CIALES | PR | 00638 | |
| 710690 | MARIA DE LOS A RIVERA VALENTIN | MONTERRY | 837 ABACOA | | | MAYAGUEZ | PR | 00680 | |
| 297671 | MARIA DE LOS A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710692 | MARIA DE LOS A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710693 | MARIA DE LOS A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710691 | MARIA DE LOS A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710694 | MARIA DE LOS A RODRIGUEZ | BO MONTELLANOS | P O BOX 552 | | | MOROVIS | PR | 00687 | |
| 297672 | MARIA DE LOS A RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 710695 | MARIA DE LOS A RODRIGUEZ CASTILLO | HC 02 BOX 11504 | | | | YAUCO | PR | 00698 | |
| 710696 | MARIA DE LOS A RODRIGUEZ LAGOA | HC 2 BOX 22071 | | | | MAYAGUEZ | PR | 00680 | |
| 710697 | MARIA DE LOS A RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 710698 | MARIA DE LOS A RODRIGUEZ PARDO | URB LAS AMERICAS | 795 CALLE MANAGUA | | | SAN JUAN | PR | 00921 | |
| 297673 | MARIA DE LOS A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 710699 | MARIA DE LOS A RODRIGUEZ ROSARIO | QUINTA DEL RIO | D 1 PLAZA 4 | | | BAYAMON | PR | 00961 | |
| 710700 | MARIA DE LOS A ROLON NIEVES | BO HIGUILLAR PARC SAN ANTONIO | CALLE 2 BOX 155 A | | | DORADO | PR | 00646 | |
| 297674 | MARIA DE LOS A ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 710701 | MARIA DE LOS A ROMERO LOPEZ | HC 1 BOX 5472 | | | | CIALES | PR | 00638 | |
| 710702 | MARIA DE LOS A ROSA SILVA | URB VILLA CAROLINA | 103-27 CALLE 104 | | | CAROLINA | PR | 00985 | |
| 710703 | MARIA DE LOS A ROSADO CARRION | ADDRESS ON FILE | | | | | | | |
| 297675 | MARIA DE LOS A ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 297676 | MARIA DE LOS A ROVIRA BLONDET | ADDRESS ON FILE | | | | | | | |
| 297677 | MARIA DE LOS A SALGADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 710704 | MARIA DE LOS A SANCHEZ | C 5A URB LA OLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| 710705 | MARIA DE LOS A SANCHEZ CAMARENO | PO BOX 10044 | | | | SAN JUAN | PR | 00922 | |
| 710706 | MARIA DE LOS A SANCHEZ CAMARENO | PO BOX 437 | | | | GUAYNABO | PR | 00970 | |
| 710707 | MARIA DE LOS A SANCHEZ MARTINEZ | PASEO SANTA BARBARA | 116 CALLE DIAMANTE | | | GURABO | PR | 00778 | |
| 297678 | MARIA DE LOS A SANTANA ALAMO | ADDRESS ON FILE | | | | | | | |
| 297679 | MARIA DE LOS A SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 710708 | MARIA DE LOS A SANTIAGO | URB DOMINGO ALEJANDRO | 8 CALLE APONTE | | | CIDRA | PR | 00739 | |
| 710709 | MARIA DE LOS A SANTIAGO MELENDEZ | 95 CALLE BERTOLY | | | | PONCE | PR | 00731 | |
| 297680 | MARIA DE LOS A SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710710 | MARIA DE LOS A SANTIAGO RODRIGUEZ | P O BOX 1663 | | | | SANTA ISABEL | PR | 00757 | |
| 297681 | MARIA DE LOS A SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 710711 | MARIA DE LOS A SANTOS VARGAS | 219 URB SOL Y MAR | | | | ISABELA | PR | 00662 | |
| 710712 | MARIA DE LOS A SERRANO CANALES | ADDRESS ON FILE | | | | | | | |
| 710713 | MARIA DE LOS A SILVA VEGA | 23 CALLE JUAN P AVILES | | | | LAJAS | PR | 00667 | |
| 297682 | MARIA DE LOS A SOSA | ADDRESS ON FILE | | | | | | | |
| 297683 | MARIA DE LOS A SOTO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 297684 | MARIA DE LOS A SOTO GRACIA | ADDRESS ON FILE | | | | | | | |
| 297685 | MARIA DE LOS A TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 710714 | MARIA DE LOS A TORRES LEBRON | EXT JARD DE ARROYO | D 3 CALLE D | | | ARROYO | PR | 00714 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 297686 | MARIA DE LOS A TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 710715 | MARIA DE LOS A TORRES RODRIGUEZ | BOX 1814 | | | | JUANA DIAZ | PR | 00795 | |
| 297687 | MARIA DE LOS A VALDES LEMA | ADDRESS ON FILE | | | | | | | |
| 710716 | MARIA DE LOS A VALENTIN MARI | 1814 EDIF HERNANDEZ TORRES | 7 CALLE ARTEMIS | | | PONCE | PR | 00716 | |
| 297688 | MARIA DE LOS A VARGAS/ALEXANDRA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 710717 | MARIA DE LOS A VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 297689 | MARIA DE LOS A VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 710718 | MARIA DE LOS A VELAZQUEZ TOSADO | BRISAS DE TORTUGUERO | 67 RIO COROZAL | | | VEGA BAJA | PR | 00693 | |
| 710719 | MARIA DE LOS A VELEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 710720 | MARIA DE LOS A VELEZ CRESPO | RES LAS MARGARITA | EDIF 48 APT 677 | | | SAN JUAN | PR | 00915 | |
| 297690 | MARIA DE LOS A VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 710721 | MARIA DE LOS A VICENTE SOSTRE | ADDRESS ON FILE | | | | | | | |
| 710722 | MARIA DE LOS A VICENTY HERNANDEZ | P O BOX 2400-84 | | | | AIBONITO | PR | 00705 | |
| 710723 | MARIA DE LOS A VICENTY HERNANDEZ | URB VILLAS DEL COQUI | A 23 | | | AIBONITO | PR | 00705 | |
| 297691 | MARIA DE LOS A. ADORNO QUINONES | ADDRESS ON FILE | | | | | | | |
| 297692 | MARIA DE LOS A. BIDOT MORELL | ADDRESS ON FILE | | | | | | | |
| 710724 | MARIA DE LOS A. CALERO HERRERA | PO BOX 462 | | | | CAROLINA | PR | 00986 | |
| 297693 | MARIA DE LOS A. CAMACHO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 297694 | MARIA DE LOS A. CEBALLOS MOLIN | ADDRESS ON FILE | | | | | | | |
| 297695 | MARIA DE LOS A. COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 297696 | MARIA DE LOS A. COTTO | ADDRESS ON FILE | | | | | | | |
| 710725 | MARIA DE LOS A. DAVILA SERRA | ADDRESS ON FILE | | | | | | | |
| 710726 | MARIA DE LOS A. DELGADO SOSA | ADDRESS ON FILE | | | | | | | |
| 297697 | MARIA DE LOS A. FONSECA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 297698 | MARIA DE LOS A. GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 297699 | MARIA DE LOS A. LATORRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297700 | MARÍA DE LOS A. LOGROÑO GARCÍA | SRA. MARÍA DE LOS ÁNGELES LOGROÑO GARCÍA | CALLE PACHECO NO. 2 STE. 4B | | | VEGA ALTA | PR | 00692 | |
| 297701 | MARIA DE LOS A. LOPEZ DE JESUS | MARIA E VICENS RIVERA | 9140 MARINA ST | SUITE 801 | | PONCE | PR | 00717 | |
| 297702 | MARIA DE LOS A. MIRANDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 710727 | MARIA DE LOS A. MIRANDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 297703 | MARIA DE LOS A. MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 297704 | MARIA DE LOS A. PADILLA CAPPOLA | ADDRESS ON FILE | | | | | | | |
| 297705 | MARIA DE LOS A. PUJOLS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 297706 | MARIA DE LOS A. RENTA SOTO | ADDRESS ON FILE | | | | | | | |
| 297707 | MARIA DE LOS A. RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 297708 | MARIA DE LOS A. RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 297709 | MARIA DE LOS A. RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 297710 | MARIA DE LOS A. RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 297711 | MARIA DE LOS A. RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 710728 | MARIA DE LOS A. ROSARIO ARROYO | HC 1 BOX 6435 | | | | CIALES | PR | 00638 9648 | |
| 297713 | MARIA DE LOS A. RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 297714 | MARIA DE LOS A. SANTANA ROMERO | ADDRESS ON FILE | | | | | | | |
| 710729 | MARIA DE LOS A. SANTIAGO OTERO | ADDRESS ON FILE | | | | | | | |
| 297715 | MARIA DE LOS A. SILVA CINTRON | ADDRESS ON FILE | | | | | | | |
| 297716 | MARIA DE LOS A. SOTO MALAVE | ADDRESS ON FILE | | | | | | | |
| 297717 | MARIA DE LOS A. TOBAJA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 297718 | MARIA DE LOS A. TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 297719 | MARIA DE LOS A. TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 710730 | MARIA DE LOS A. TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 710731 | MARIA DE LOS A. UBARRI | VILLA CAPARRA | 14 CALLE J | | | GUAYNABO | PR | 00966 | |
| 297720 | MARIA DE LOS A. VELAZQUEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| 710732 | MARIA DE LOS ANGELES COLON | ADDRESS ON FILE | | | | | | | |
| 710733 | MARIA DE LOS ANGELES COLON | ADDRESS ON FILE | | | | | | | |
| 710734 | MARIA DE LOS ANGELES ABASOLO RODRIGUEZ | URB VILLAS DE SAN IGNACIO | 39 CALLE EDMUNDO | | | SAN JUAN | PR | 00927 | |
| 710735 | MARIA DE LOS ANGELES AGRINSONI MALAVE | URB VISTA DE RIO GRANDE | BZN 183 | | | RIO GRANDE | PR | 00745-9725 | |
| 297721 | MARIA DE LOS ANGELES ALBERT | ADDRESS ON FILE | | | | | | | |
| 297722 | MARIA DE LOS ANGELES ALVES RUIZ | ADDRESS ON FILE | | | | | | | |
| 710736 | MARIA DE LOS ANGELES AMARO SOTO | BO TUMBAO | BOX 7 41 | | | MAUNABO | PR | 00707 | |
| 297724 | MARIA DE LOS ANGELES AVILES NEGRON | ADDRESS ON FILE | | | | | | | |
| 710737 | MARIA DE LOS ANGELES BURGOS CARRION | ADDRESS ON FILE | | | | | | | |
| 710738 | MARIA DE LOS ANGELES CARDONA | 220 CALLE POMAROSAS | PDA 25 | | | SAN JUAN | PR | 00912 | |
| 710739 | MARIA DE LOS ANGELES CARDONA | 220 POMARROSAS | | | | SAN JUAN | PR | 00912 | |
| 297725 | MARIA DE LOS ANGELES CARRION GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710740 | MARIA DE LOS ANGELES CASANOVA | ADDRESS ON FILE | | | | | | | |
| 710741 | MARIA DE LOS ANGELES CASTRO | 115 LA HIJA DEL CARIBE | | | | SAN JUAN | PR | 00918-3204 | |
| 710742 | MARIA DE LOS ANGELES CEPEDA PEREZ | HILL BROTHERS | 4 C CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 297726 | MARIA DE LOS ANGELES CINTRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 297727 | MARIA DE LOS ANGELES CLEMENTE LUGO | ADDRESS ON FILE | | | | | | | |
| 710743 | MARIA DE LOS ANGELES COLLAZO RIVERA | RES MANUEL A PEREZ | 3016 EDIF C 12 APT 143 | | | SAN JUAN | PR | 00923 | |
| 297728 | MARIA DE LOS ANGELES CRUZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 710744 | MARIA DE LOS ANGELES CRUZ APONTE | 306 W 8 STREET | | | | BEARDSTOWN | PR | 62618 | |
| 297729 | MARIA DE LOS ANGELES CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 297730 | MARIA DE LOS ANGELES CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 710745 | MARIA DE LOS ANGELES DAVILA FELICIANO | P O BOX 4018 | | | | VEGA BAJA | PR | 00694 | |
| 710746 | MARIA DE LOS ANGELES DAVILA ROMERO | URB CUPEY GARDENS | L 11 CALLE 8 | | | SAN JUAN | PR | 00928 | |
| 710747 | MARIA DE LOS ANGELES DIEZ FULLADOSA | COND PLAZA DEL REY | 264 CALLE HONDURAS APT 1002 | | | SAN JUAN | PR | 00917 | |
| 297731 | MARIA DE LOS ANGELES DUNEY SAGARDIA | ADDRESS ON FILE | | | | | | | |
| 710748 | MARIA DE LOS ANGELES FLORES FUENTES | ADDRESS ON FILE | | | | | | | |
| 297732 | MARIA DE LOS ANGELES GARCIA FELIX | ADDRESS ON FILE | | | | | | | |
| 297733 | MARIA DE LOS ANGELES GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 710749 | MARIA DE LOS ANGELES GONZALEZ TORRES | PMB 69 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 710750 | MARIA DE LOS ANGELES HERNANDEZ | 514 CALLE BARBE | | | | SAN JUAN | PR | 00912 | |
| 710751 | MARIA DE LOS ANGELES HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 710752 | MARIA DE LOS ANGELES HERNANDEZ LOPEZ | HC 80 BOX 8846 | | | | DORADO | PR | 00646 | |
| 710753 | MARIA DE LOS ANGELES LANZA | COND VILLAS DE ISLA VERDE | APT A 1 -16 | | | CAROLINA | PR | 00979 | |
| 297734 | MARIA DE LOS ANGELES LEBRON | ADDRESS ON FILE | | | | | | | |
| 297735 | MARIA DE LOS ANGELES LOGRONO | ADDRESS ON FILE | | | | | | | |
| 710754 | MARIA DE LOS ANGELES LOPEZ | URB ROLLING HLS | G224 CALLE FILADELFIA | | | CAROLINA | PR | 00987 | |
| 710755 | MARIA DE LOS ANGELES MARTINEZ NEGRON | URB LA MERCED | 465 ALTOS CALLE ARREGOITIA | | | SAN JUAN | PR | 00918 | |
| 710756 | MARIA DE LOS ANGELES MARTINEZ NEGRON | URB. LAS MERCED | CALLE ARREGOITIA 465 ALTOS | | | SAN JUAN | PR | 00918 | |
| 710757 | MARIA DE LOS ANGELES MOYA TOSADO | ADDRESS ON FILE | | | | | | | |
| 710758 | MARIA DE LOS ANGELES NATER | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 710759 | MARIA DE LOS ANGELES NATER | P O BOX 364721 | | | | SAN JUAN | PR | 00936-4721 | |
| 710760 | MARIA DE LOS ANGELES NIEVES | URB NUEVAS ESTANCIAS | 162 CALLE DORADO | | | MANATI | PR | 00674 | |
| 710761 | MARIA DE LOS ANGELES OLIVENCIA CORTES | COND VALENCIA | 322 C/ BADEJOZ SUITE APTO D 3 | | | SAN JUAN | PR | 00923 | |
| 710762 | MARIA DE LOS ANGELES ORTIZ DE LEON | 276 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 297736 | MARIA DE LOS ANGELES ORTIZ FILOMENO | ADDRESS ON FILE | | | | | | | |
| 297737 | MARIA DE LOS ANGELES PASTRANA ROBLES | ADDRESS ON FILE | | | | | | | |
| 297738 | MARIA DE LOS ANGELES PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 710763 | MARIA DE LOS ANGELES PIRIS GRAU | ADDRESS ON FILE | | | | | | | |
| 297739 | MARIA DE LOS ANGELES QUINONES | ADDRESS ON FILE | | | | | | | |
| 297740 | MARIA DE LOS ANGELES QUINONES ESTEVEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 710764 | MARIA DE LOS ANGELES RAMOS MONTALVO | RR 568 SECTOR VEGA ALEGRE | MONTE GRANDE | | | CABO ROJO | PR | 00623 | |
| 710765 | MARIA DE LOS ANGELES RESTO | VILLA MARIA | T 7 C/ 13 | | | CAGUAS | PR | 00725 | |
| 710766 | MARIA DE LOS ANGELES REYES MAISONET | HC 2 BOX 8490 | | | | BAJADERO | PR | 00616 | |
| 297741 | MARIA DE LOS ANGELES RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 297742 | MARIA DE LOS ANGELES RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 710767 | MARIA DE LOS ANGELES RIVERA | COND FONTAINEBLEU PLAZA | 3013 AVE ALEJANDRINO APTO 601 | | | GUAYNABO | PR | 00969-7036 | |
| 710768 | MARIA DE LOS ANGELES RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 297743 | MARIA DE LOS ANGELES RIVERA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 297744 | MARIA DE LOS ANGELES RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 710769 | MARIA DE LOS ANGELES RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 297745 | MARIA DE LOS ANGELES RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 710770 | MARIA DE LOS ANGELES SANCHEZ CRUZ | BO GUANABANOS | CARR 149-3 | | | JUANA DIAZ | PR | 00795 | |
| 297746 | MARIA DE LOS ANGELES SANTORI TRISTANI | ADDRESS ON FILE | | | | | | | |
| 297747 | MARIA DE LOS ANGELES SANTOS APONTE | ADDRESS ON FILE | | | | | | | |
| 710771 | MARIA DE LOS ANGELES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 710772 | MARIA DE LOS ANGELES SILVA BOSORA | SANTA CLARA | P 25 GUACIMA | | | GUAYNABO | PR | 00969 | |
| 710773 | MARIA DE LOS ANGELES SINDOS PEREZ | VICTOR ROJAS 2 | 90 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 710774 | MARIA DE LOS ANGELES TORRUELLAS PACHECO | VILLAS DE BUENAVISTA G 6 | CALLE HERA | | | BAYAMON | PR | 00956 | |
| 710775 | MARIA DE LOS ANGELES TOSADO RIVERA | RES BAIROA | CW 3 CALLE 12A | | | CAGUAS | PR | 00725 | |
| 710776 | MARIA DE LOS ANGELES VARGAS SIERRA | BOX 2485 | | | | LOIZA | PR | 00772 | |
| 297748 | MARIA DE LOS ANGELES VAZQUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 297749 | MARIA DE LOS CALDERON TORRES | ADDRESS ON FILE | | | | | | | |
| 297750 | MARIA DE LOS M. GONZALEZ CALDE | ADDRESS ON FILE | | | | | | | |
| 297751 | MARIA DE LOS MILAGROS RIVERA CANCEL | ADDRESS ON FILE | | | | | | | |
| 710777 | MARIA DE LOS REYES TORRES ORTIZ | URB APONTE | 111 CALLE SANCHEZ SUR | | | CAYEY | PR | 00736 | |
| 710778 | MARIA DE LOS S NEGRON | H C 01 BOX 3090 | | | | VILLALBA | PR | 00766 | |
| 710779 | MARIA DE LOS SANTOS BALASQUIDES | PO BOX 2304 | | | | GUAYNABO | PR | 00970-2304 | |
| 297752 | MARIA DE LOS SANTOS HEALTH CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 297753 | MARIA DE LOUDES RIVERA SOSTRE | ADDRESS ON FILE | | | | | | | |
| 710780 | MARIA DE LOURDES ACEVEDO ROSA | ADDRESS ON FILE | | | | | | | |
| 297754 | MARIA DE LOURDES ALVARADO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 297755 | MARIA DE LOURDES ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 710781 | MARIA DE LOURDES BURGOS | HC 91 BOX 9092 | | | | VEGA ALTA | PR | 00692-9607 | |
| 297756 | MARIA DE LOURDES CABRERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 297757 | MARIA DE LOURDES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 710782 | MARIA DE LOURDES CEPEDA | ADDRESS ON FILE | | | | | | | |
| 710783 | MARIA DE LOURDES CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297758 | MARIA DE LOURDES CLAUDIO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 297759 | MARIA DE LOURDES CLAUDIO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 297760 | MARIA DE LOURDES CORA PENA | ADDRESS ON FILE | | | | | | | |
| 297761 | MARIA DE LOURDES COTTO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 297762 | MARIA DE LOURDES CRUZ | ADDRESS ON FILE | | | | | | | |
| 297763 | MARIA DE LOURDES CRUZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 297764 | MARIA DE LOURDES CRUZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 710784 | MARIA DE LOURDES CRUZ PEREZ | URB VILLA MARINA | F 138 CALLE 3 | | | GURABO | PR | 00778 | |
| 710786 | MARIA DE LOURDES DIAZ CARRION | ADDRESS ON FILE | | | | | | | |
| 710785 | MARIA DE LOURDES DIAZ CARRION | ADDRESS ON FILE | | | | | | | |
| 710787 | MARIA DE LOURDES DIAZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 710788 | MARIA DE LOURDES ECHEVARRIA HERNANDEZ | PO BOX 529 | | | | RIO GRANDE | PR | 00745 | |
| 297765 | MARIA DE LOURDES FELICIANO MOJICA | ADDRESS ON FILE | | | | | | | |
| 297766 | MARIA DE LOURDES FERNANDEZ VALENCIA | ADDRESS ON FILE | | | | | | | |
| 710789 | MARIA DE LOURDES FIGUEROA ARROYO | URB SAN BENITO 39 | CALLE SANTA MARIA | | | HUMACAO | PR | 00791 | |
| 297767 | MARIA DE LOURDES FIGUEROA CLAVEL | ADDRESS ON FILE | | | | | | | |
| 297768 | MARIA DE LOURDES GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 297769 | MARIA DE LOURDES GOMEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 297770 | MARIA DE LOURDES GONZALEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 710790 | MARIA DE LOURDES GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 710791 | MARIA DE LOURDES GUILLARMA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 710792 | MARIA DE LOURDES LEON PEREZ | URB LA LULA | G 20 CALLE 6 | | | PONCE | PR | 00731 | |
| 710793 | MARIA DE LOURDES LEON VALLS | LA RAMBLA | 1642 CALLE NAVARRA | | | PONCE | PR | 00730-4058 | |
| 297771 | MARIA DE LOURDES LOPEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 297772 | MARIA DE LOURDES LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 297773 | MARIA DE LOURDES LUQUIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 710794 | MARIA DE LOURDES MARTINEZ TORES | HC-01 BOX 5677 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 297774 | MARIA DE LOURDES MELENDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 710795 | MARIA DE LOURDES MIRANDA ADORNO | ADDRESS ON FILE | | | | | | | |
| 710796 | MARIA DE LOURDES MOLINA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 297775 | MARIA DE LOURDES MULLER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 710797 | MARIA DE LOURDES MULLER VAZQUEZ | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 297776 | MARIA DE LOURDES NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 297777 | MARIA DE LOURDES OCASIO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 710798 | MARIA DE LOURDES OLIVERO | PO BOX 141 | | | | CIDRA | PR | 00739 | |
| 297778 | MARIA DE LOURDES OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 710799 | MARIA DE LOURDES ORTIZ SANCHEZ | HC 80 BOX 8364 | | | | DORADO | PR | 00646 | |
| 710800 | MARIA DE LOURDES ORTIZ SANCHEZ | HC 67 BOX 14240 | | | | FAJARDO | PR | 00738 | |
| 297779 | MARIA DE LOURDES PAGAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| 710801 | MARIA DE LOURDES PLAZAS | ADDRESS ON FILE | | | | | | | |
| 710802 | MARIA DE LOURDES RAMIREZ OLIVO | URB SAN JOSE | M 11 CALLE 8 BOX 92 | | | SABANA GRANDE | PR | 00637 | |
| 710803 | MARIA DE LOURDES RIVERA CORDOVA | COND EL ALCAZAR | EDIF 500 APTO 5 C | | | SAN JUAN | PR | 00923 | |
| 710805 | MARIA DE LOURDES RIVERA GONZALEZ | P O BOX 7285 | | | | MAYAGUEZ | PR | 00681 | |
| 710804 | MARIA DE LOURDES RIVERA GONZALEZ | URB MANS CIUDAD JARDIN BAIROA | 369 CALLE MONTEGUADO | | | CAGUAS | PR | 00727-1411 | |
| 297780 | MARIA DE LOURDES RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 710806 | MARIA DE LOURDES RIVERA PEREZ | 107 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 297781 | Maria de Lourdes Rivera Reyes | ADDRESS ON FILE | | | | | | | |
| 710807 | MARIA DE LOURDES RIVERA RIVERA | RES FELIPE SANCHEZ OSORIO | EDIF 17 APART 101 | | | CAROLINA | PR | 00985 | |
| 710808 | MARIA DE LOURDES RIVERA VELAZQUEZ | COND WHITER TOWER APT 402 | | | | SAN JUAN | PR | 00921 | |
| 297782 | MARIA DE LOURDES RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 297783 | MARIA DE LOURDES ROSADO AYALA | ADDRESS ON FILE | | | | | | | |
| 710809 | MARIA DE LOURDES ROSARIO ROMAN | ADDRESS ON FILE | | | | | | | |
| 297784 | MARIA DE LOURDES RUAÑO | MIGUEL CINTRÓN QUIRÓS | 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 297785 | MARIA DE LOURDES SALAS | ADDRESS ON FILE | | | | | | | |
| 710811 | MARIA DE LOURDES SALAS | ADDRESS ON FILE | | | | | | | |
| 710810 | MARIA DE LOURDES SALAS | ADDRESS ON FILE | | | | | | | |
| 710812 | MARIA DE LOURDES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 710813 | MARIA DE LOURDES SANJURJO | 425 WEST 6 ST | | | | PALMYRA | NJ | 08065 | |
| 297786 | MARIA DE LOURDES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 710814 | MARIA DE LOURDES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 297787 | MARIA DE LOURDES SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 710815 | MARIA DE LOURDES SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 710816 | MARIA DE LOURDES SANTIAGO PEREZ | URB LA MARINA | G 22 CALLE D | | | CAROLINA | PR | 00979 | |
| 710818 | MARIA DE LOURDES SANTIAGO RAMOS | URB LOS MAESTROS | 474 JAIME DREW ST | | | SAN JUAN | PR | 00923 | |
| 710817 | MARIA DE LOURDES SANTIAGO RAMOS | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| 297788 | MARIA DE LOURDES SANTOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 710819 | MARIA DE LOURDES SANTOS PEREZ | PO BOX 1832 | | | | CAGUAS | PR | 00726 | |
| 710820 | MARIA DE LOURDES TELMONT | URB PARKVILLE | Y 14 COLORADO | | | GUAYNABO | PR | 00969 | |
| 297789 | MARIA DE LOURDES TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 710821 | MARIA DE LOURDES TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 297790 | MARIA DE LOURDES TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 710822 | MARIA DE LOURDES TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 297791 | MARIA DE LOURDES VARGAS MORALES | ADDRESS ON FILE | | | | | | | |
| 710823 | MARIA DE LOURDES VARGAS RODRIGUEZ | 11 CALLE ORIENTE | | | | HORMIGUEROS | PR | 00660 | |
| 710824 | MARIA DE LOURDES VELAZQUEZ MARTINEZ | BO PITAHAYA | HC 03 BOX 5532 | | | HUMACAO | PR | 00791-9524 | |
| 297792 | MARIA DE OS ANGELES REYES CASELLAS | ADDRESS ON FILE | | | | | | | |
| 710825 | MARIA DE R AGOSTO REYES | BOX 916 | | | | NARANJITO | PR | 00719 | |
| 710826 | MARIA DE R RODRIGUEZ FELIX | 32 BRISAS DEL PLATA | | | | DORADO | PR | 00646 | |
| 297793 | MARIA DE R ROLON MORALES | ADDRESS ON FILE | | | | | | | |
| 710827 | MARIA DE R ROSARIO GUTIERREZ | HC 01 BOX 7772 | | | | YAUCO | PR | 00698 | |
| 710828 | MARIA DE RIVAS BLANCO | CHURCHILL PARK | 241 AVE WINSTON CHURCHILL BOX 33 | | | SAN JUAN | PR | 00909 | |
| 297794 | MARIA DEIDA NORMAN | ADDRESS ON FILE | | | | | | | |
| 710829 | MARIA DEL C CASIANO DIAZ | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 710830 | MARIA DEL CARMEN PADIN JIMENEZ | HC 02 BOX 16386 | | | | ARECIBO | PR | 00612 | |
| 297795 | MARIA DEL A. SANCHEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 710831 | MARIA DEL C FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 710832 | MARIA DEL C MOYETT DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 710833 | MARIA DEL C REYES CRESPO | HC 4 BOX 49807 | | | | CAGUAS | PR | 00725 | |
| 710834 | MARIA DEL C VEGA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 297796 | MARIA DEL C ACEVEDO RIESTRA | ADDRESS ON FILE | | | | | | | |
| 710835 | MARIA DEL C AGOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 710836 | MARIA DEL C ALAMO ROMAN | QUEBRADA GRANDE | HC 645 BOX 6111 | | | TRUJILLO ALTO | PR | 00976 | |
| 710837 | MARIA DEL C ALFONSO CRUZ | ALBORADA | 1225 CARR 2 APT 2021 | | | BAYAMON | PR | 00959 | |
| 710838 | MARIA DEL C ALICEA | HC 37 BOX 5463 | | | | GUANICA | PR | 00653 | |
| 710839 | MARIA DEL C ALICEA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 297797 | MARIA DEL C ALMARAZ / MARIA M ROSSY | ADDRESS ON FILE | | | | | | | |
| 710840 | MARIA DEL C ALVARADO RODRIGUEZ | URB VILLA ALBA | 29 CALLE B | | | VILLALBA | PR | 00766 | |
| 710841 | MARIA DEL C AMEZQUITA FONSECA | P O BOX 719 | | | | TOA BAJA | PR | 00951-0719 | |
| 710842 | MARIA DEL C ANGLADA CASTILLOVEITIA | ADDRESS ON FILE | | | | | | | |
| 710843 | MARIA DEL C APONTE MEDINA | SANTA ELENA | N 69 CALLE C | | | BAYAMON | PR | 00957 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 297798 | MARIA DEL C AQUINO | ADDRESS ON FILE | | | | | | | |
| 710844 | MARIA DEL C AQUINO DELGADO | PO BOX 1074 | | | | SAINT JUST | PR | 00978 | |
| 710845 | MARIA DEL C AROCHO ARVELO | HC 6 BOX 12457 | | | | SAN SEBASTIAN | PR | 00685 | |
| 710846 | MARIA DEL C ARRIBAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 297799 | MARIA DEL C ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 710848 | MARIA DEL C ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 710847 | MARIA DEL C ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 710849 | MARIA DEL C AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297800 | MARIA DEL C AYMAT | ADDRESS ON FILE | | | | | | | |
| 710850 | MARIA DEL C BAEZ SANCHEZ | HC 3 BOX 7610 | | | | COMERIO | PR | 00782 | |
| 710851 | MARIA DEL C BARRETO SOTO | HC 02 BOX 12249 | | | | MOCA | PR | 00676 | |
| 297801 | MARIA DEL C BASMESON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710852 | MARIA DEL C BENIQUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 297802 | MARIA DEL C BENITEZ/DELIA M ALBUERNE | ADDRESS ON FILE | | | | | | | |
| 710853 | MARIA DEL C BERMUDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 710854 | MARIA DEL C BERRIOS COLON | 22 URB EL RETIRO | | | | HUMACAO | PR | 00791 | |
| 710855 | MARIA DEL C BERRIOS COLON | PALMAS DEL MAR | 83 PALMAS PLANTATION | | | HUMACAO | PR | 00791 | |
| 710856 | MARIA DEL C BERRIOS FLORES | ADDRESS ON FILE | | | | | | | |
| 297803 | MARIA DEL C BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 710857 | MARIA DEL C BETANCOURT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 710858 | MARIA DEL C BOBE ALBELO | ADDRESS ON FILE | | | | | | | |
| 710859 | MARIA DEL C BONES ANTUNA | ADDRESS ON FILE | | | | | | | |
| 710860 | MARIA DEL C BONILLA CRUZ | LOMAS DE CAROLINA | A 2 E 9 CALLE 51 | | | CAROLINA | PR | 00987 | |
| 297804 | MARIA DEL C BONILLA MATIAS | ADDRESS ON FILE | | | | | | | |
| 297805 | MARIA DEL C BONILLA MATIAS | ADDRESS ON FILE | | | | | | | |
| 297806 | MARIA DEL C BORRAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 710861 | MARIA DEL C CABALLERO CAMACHO | URB BONNEVILLE HEIGHT | 60 CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| 297807 | MARIA DEL C CABRERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 710862 | MARIA DEL C CACHOLA | VILLAS DE RIO GRANDE | B 4 CALLE JULIO MILLAN | | | RIO GRANDE | PR | 00745 | |
| 297808 | MARIA DEL C CALDERON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 710863 | MARIA DEL C CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 710864 | MARIA DEL C CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710865 | MARIA DEL C CAMARENO | ADDRESS ON FILE | | | | | | | |
| 710866 | MARIA DEL C CANDELARIA | HC 02 BOX 136751 | | | | ARECIBO | PR | 00612 | |
| 297809 | MARIA DEL C CARABALLO COLON | ADDRESS ON FILE | | | | | | | |
| 297810 | MARIA DEL C CARABALLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 297811 | MARIA DEL C CARBALLO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 297812 | MARIA DEL C CARNELA YNFANTE | ADDRESS ON FILE | | | | | | | |
| 297813 | MARIA DEL C CARRASCO DAVILA | ADDRESS ON FILE | | | | | | | |
| 710867 | MARIA DEL C CARRASQUILLO RODRIGUEZ | PO BOX 277 | | | | SALINAS | PR | 00751 | |
| 297814 | MARIA DEL C CARRERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 710868 | MARIA DEL C CARRERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 297815 | MARIA DEL C CARTAGENA REYES | ADDRESS ON FILE | | | | | | | |
| 297816 | MARIA DEL C CASTRO OPPENHEIMER | ADDRESS ON FILE | | | | | | | |
| 297817 | MARIA DEL C CHAPMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 710869 | MARIA DEL C CHERVONI SANCHEZ | VILLA VERDE | A 5 C/ 1 | | | BAYAMON | PR | 00959 | |
| 710870 | MARIA DEL C CHEVERE CORDERO | SIERRA BAYAMON | 58 22 CALLE 50 | | | BAYAMON | PR | 00961 | |
| 710871 | MARIA DEL C CINTRON CHAVES | BO COTTO | BZN 25 A CALLE VISTA ALEGRE | | | ISABELA | PR | 00662 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 710872 | MARIA DEL C CINTRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 297818 | MARIA DEL C COLLAZO | ADDRESS ON FILE | | | | | | | |
| 297819 | MARIA DEL C COLON ERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 710873 | MARIA DEL C COLON ERNANDEZ | ALTURAS DE OLIMPO | 118 CALLE PICAFOR | | | GUAYAMA | PR | 00784 | |
| 297820 | MARIA DEL C COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 297821 | MARIA DEL C COLON SEGARRA | ADDRESS ON FILE | | | | | | | |
| 710874 | MARIA DEL C COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 710875 | MARIA DEL C COMAS MATOS | ADDRESS ON FILE | | | | | | | |
| 297822 | MARIA DEL C CORDERO MARTIR | ADDRESS ON FILE | | | | | | | |
| 710876 | MARIA DEL C CORDERO MARTIR | ADDRESS ON FILE | | | | | | | |
| 710877 | MARIA DEL C CORDOVES | RR 3 BOX 54 | | | | SAN JUAN | PR | 00926 | |
| 710878 | MARIA DEL C CORREA FERNANDEZ | COND PLAZA DEL ESTE | A 2 EDIF 15 | | | CANOVANAS | PR | 00729 | |
| 710879 | MARIA DEL C COSME ALICEA | RR 2 BOX 7066 | | | | TOA ALTA | PR | 00953 | |
| 297823 | MARIA DEL C COTTO BLOISE | ADDRESS ON FILE | | | | | | | |
| 297824 | MARIA DEL C COTTO BLOISE | ADDRESS ON FILE | | | | | | | |
| 710880 | MARIA DEL C COTTO BLOISE | ADDRESS ON FILE | | | | | | | |
| 710881 | MARIA DEL C COTTO MALDONADO | URB BAIROA | CM 17 CALLE 9 | | | CAGUAS | PR | 00725-1421 | |
| 710882 | MARIA DEL C COTTO MARTINEZ | URB BELLO MONTE | H 19 CALLE 7 | | | GUAYNABO | PR | 00969 | |
| 297825 | MARIA DEL C COTTO OTERO | ADDRESS ON FILE | | | | | | | |
| 710883 | MARIA DEL C CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710884 | MARIA DEL C CRUZ LOZANO | ADDRESS ON FILE | | | | | | | |
| 710885 | MARIA DEL C CRUZ MERCADO | HC-01 BOX 58646 | | | | CAMUY | PR | 00627 | |
| 297826 | MARIA DEL C CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 710886 | MARIA DEL C CRUZ RIVERA | HC 04 BOX 45687 | | | | CAGUAS | PR | 00725 | |
| 297827 | MARIA DEL C CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 710887 | MARIA DEL C CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 710888 | MARIA DEL C CRUZ TORRES | BATISTA | 40 CALLE SAN JUAN | | | CAGUAS | PR | 00725 | |
| 710889 | MARIA DEL C DE LEON | EXP PARQUE ECUESTRE | M 26 CALLE 26 | | | CAROLINA | PR | 00987 | |
| 710890 | MARIA DEL C DEL VALLE COLON | BO SABANA LLANA | 1000 CALLE PALMA | | | SAN JUAN | PR | 00923 | |
| 710891 | MARIA DEL C DELGADO | ADDRESS ON FILE | | | | | | | |
| 710892 | MARIA DEL C DELGADO ALFARO | ADDRESS ON FILE | | | | | | | |
| 297828 | MARIA DEL C DIAZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 297829 | MARIA DEL C DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 710893 | MARIA DEL C DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 710894 | MARIA DEL C DIAZ RODRIGUEZ | COND SAN LUIS APT 604 | | | | PONCE | PR | 00730 | |
| 710895 | MARIA DEL C DIAZ RODRIGUEZ | PARC ARUZ | 116 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 710896 | MARIA DEL C DOMINGUEZ | C/O JUAN ROSARIO CASTRO | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 710897 | MARIA DEL C DONES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 297830 | MARIA DEL C DUENO RIJOS | ADDRESS ON FILE | | | | | | | |
| 297831 | MARIA DEL C ECHEVARRIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 710898 | MARIA DEL C ECHEVARRIA TORRES | COLINAS DE MONTE CARLO | H19 CALLE 43 | | | BAYAMON | PR | 00924-5812 | |
| 297832 | MARIA DEL C ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |
| 710899 | MARIA DEL C ESCALERA | ADDRESS ON FILE | | | | | | | |
| 710900 | MARIA DEL C ESPADA MATEO | PO BOX 425 | | | | SALINAS | PR | 00751 | |
| 297833 | MARIA DEL C ESPINOSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 297834 | MARIA DEL C FELICIANO SANTANA | ADDRESS ON FILE | | | | | | | |
| 710901 | MARIA DEL C FERNANDEZ | BOX 9623 | | | | CAROLINA | PR | 00979 | |
| 297835 | MARIA DEL C FIGUERAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 710902 | MARIA DEL C FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 710903 | MARIA DEL C FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 710904 | MARIA DEL C FIGUEROA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 297836 | MARIA DEL C FIGUEROA CARRILLO | ADDRESS ON FILE | | | | | | | |
| 297837 | MARIA DEL C FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| 710905 | MARIA DEL C FIGUEROA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 710906 | MARIA DEL C FIGUEROA VELAZQUEZ | BO DAGUAO BOX 563 | | | | NAGUABO | PR | 00718 | |
| 710907 | MARIA DEL C FOGUEROA ROSA | P O BOX 1798 | | | | TOA ALTA | PR | 00951 | |
| 710908 | MARIA DEL C FRANCESHI ZAYAS | ADDRESS ON FILE | | | | | | | |
| 710909 | MARIA DEL C GARCIA | 152 O' DONNELL | VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 710910 | MARIA DEL C GARCIA BADILLO | HC 2 BOX 8085 | | | | QUEBRADILLAS | PR | 00678 | |
| 297838 | MARIA DEL C GARCIA CORDOVA | ADDRESS ON FILE | | | | | | | |
| 297839 | MARIA DEL C GARCIA FORTES | ADDRESS ON FILE | | | | | | | |
| 297840 | MARIA DEL C GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 710911 | MARIA DEL C GARCIA MALDONADO | MIRAFLORES | 46-6 CALLE 56 | | | BAYAMON | PR | 00957 | |
| 710912 | MARIA DEL C GARCIA PABON | ADDRESS ON FILE | | | | | | | |
| 297841 | MARIA DEL C GIORGI MATOS | ADDRESS ON FILE | | | | | | | |
| 297842 | MARIA DEL C GOMEZ CHACON | ADDRESS ON FILE | | | | | | | |
| 297843 | MARIA DEL C GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710913 | MARIA DEL C GONZALEZ COTTO | BO THOMAS DE CASTRO | SEC LA PALMERA | | | CAGUAS | PR | 00725 | |
| 710914 | MARIA DEL C GONZALEZ COTTO | URB STA ELENA | K 17 CALLE SANTA ELENA | | | CAGUAS | PR | 00725 | |
| 710915 | MARIA DEL C GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 297844 | MARIA DEL C GONZALEZ DE RIVAS | ADDRESS ON FILE | | | | | | | |
| 297845 | MARIA DEL C GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 297846 | MARIA DEL C GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710916 | MARIA DEL C GONZALEZ MEDINA | HC 05 BOX 10773 | | | | MOCA | PR | 00676 | |
| 710917 | MARIA DEL C GONZALEZ MORALES | PO BOX 1000 | | | | TOA ALTA | PR | 00954 | |
| 297847 | MARIA DEL C GONZALEZ QUILEZ | ADDRESS ON FILE | | | | | | | |
| 710918 | MARIA DEL C GORDILLO PEREZ | LEVITTOWN | 2803 PASEO ALBA URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 297848 | MARIA DEL C GUERRERO | ADDRESS ON FILE | | | | | | | |
| 297849 | MARIA DEL C GUERRERO | ADDRESS ON FILE | | | | | | | |
| 297850 | MARIA DEL C GUZMAN COLON | ADDRESS ON FILE | | | | | | | |
| 710919 | MARIA DEL C GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 710920 | MARIA DEL C GUZMAN PEREZ | PO BOX 546 | | | | CANOVANAS | PR | 00729 | |
| 297851 | MARIA DEL C HENRIQUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 710921 | MARIA DEL C HENRIQUEZ ALMODOVAR | 77 CALLEJON LOS FAJUNDO | CARR 303 | | | BOQUERON | PR | 00622 | |
| 710922 | MARIA DEL C HERMIDA IGLESIAS | URB ANTONSANTI | 1510 CALLE FAURE | | | SAN JUAN | PR | 00927 | |
| 710923 | MARIA DEL C HERNANDEZ CARTAGENA | BO CAMARONES | CALLE APANA SECTOR LOS GUAYABOS | | | GUAYNABO | PR | 00965 | |
| 710924 | MARIA DEL C HERNANDEZ CUBA | 1227 CALLE MARIANO ABRIL | URB CLUB MANOR | | | RIO PIEDRAS | PR | 00924 | |
| 297852 | MARIA DEL C HERNANDEZ LLADO | ADDRESS ON FILE | | | | | | | |
| 710925 | MARIA DEL C HERNANDEZ NATAL | PO BOX 927 | | | | CAYEY | PR | 00737 | |
| 710926 | MARIA DEL C HERNANDEZ PEREZ | RR 01 BOX 11954 | | | | MANATI | PR | 00674 | |
| 710927 | MARIA DEL C HERNANDEZ RICOFF | ADDRESS ON FILE | | | | | | | |
| 710928 | MARIA DEL C HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 710929 | MARIA DEL C HERNANDEZ SAMOT | ADDRESS ON FILE | | | | | | | |
| 710930 | MARIA DEL C HOYO TORRES | VILLA DAGMARITA | RR 7 BOX 15 | | | SAN JUAN | PR | 00926 | |
| 297854 | MARIA DEL C HUERTAS COLON | ADDRESS ON FILE | | | | | | | |
| 297855 | MARIA DEL C HUERTAS OTERO | ADDRESS ON FILE | | | | | | | |
| 710931 | MARIA DEL C HUYKE FREIRIA | URB GARDEN COURT | B4 CALLE ESPA¨A | | | GUAYNABO | PR | 00966 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 710932 | MARIA DEL C HUYKE FREIRIA | URB GARDEN COURT | A B4 CALLE ESPA | | | GUAYNABO | PR | 00971 | |
| 710933 | MARIA DEL C IGLESIAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 297856 | MARIA DEL C LA SANTA BUONOMO | ADDRESS ON FILE | | | | | | | |
| 710934 | MARIA DEL C LEON REYES | A 24 URB LA PLATA | | | | CAYEY | PR | 00736 | |
| 710935 | MARIA DEL C LOPEZ CALDERO | ADDRESS ON FILE | | | | | | | |
| 710936 | MARIA DEL C LOPEZ CRUZ | HC 01 BOX 11408 | | | | TOA BAJA | PR | 00951 | |
| 710937 | MARIA DEL C LOPEZ DIAZ | BAYAMON COUNTRY | EDIF 35 APT 35 F | | | BAYAMON | PR | 00959 | |
| 710938 | MARIA DEL C LOPEZ FUENTE | HC 01 BOX 4856 | | | | LOIZA | PR | 00772 | |
| 710939 | MARIA DEL C LOPEZ HERNANDEZ | PO BOX 943 | | | | BOQUERON | PR | 00622 | |
| 710940 | MARIA DEL C LOPEZ HERNANDEZ | URB COFRESI | 92 ALTOS CALLE RAFAEL HERNANDEZ | | | CABO ROJO | PR | 00623 | |
| 297857 | MARIA DEL C LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 297858 | MARIA DEL C LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 710941 | MARIA DEL C LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 297859 | MARIA DEL C LOPEZ PENA | ADDRESS ON FILE | | | | | | | |
| 297860 | MARIA DEL C LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 710942 | MARIA DEL C LOPEZ RODRIGUEZ | BO CANTERA | 44 CALLE HUCAR | | | PONCE | PR | 00731 | |
| 710943 | MARIA DEL C LOPEZ ROJAS | PO BOX 1762 | | | | UTUADO | PR | 00641 | |
| 297861 | MARIA DEL C LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 710945 | MARIA DEL C LUGO COSME | ADDRESS ON FILE | | | | | | | |
| 710944 | MARIA DEL C LUGO COSME | ADDRESS ON FILE | | | | | | | |
| 710946 | MARIA DEL C MALDONADO BARCENA | 272 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 710947 | MARIA DEL C MARQUEZ | PO BOX 469 | | | | TOA BAJA | PR | 00951 | |
| 710948 | MARIA DEL C MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 710949 | MARIA DEL C MARRERO SANTOS | BO QUEBRADA CRUZ | 312 PARC NUEVAS | | | TOA ALTA | PR | 00954 | |
| 297862 | MARIA DEL C MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 710950 | MARIA DEL C MARTINEZ | ALT DE SAN LORENZO | A21 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 710951 | MARIA DEL C MARTINEZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 710952 | MARIA DEL C MARTINEZ BLASS | PMB 99 P O BOX 70171 | | | | SAN JUAN | PR | 00936 8171 | |
| 710953 | MARIA DEL C MARTINEZ CAMPOS | BO HATO ABAJO | PO BOX 9492 | | | ARECIBO | PR | 00613 | |
| 710954 | MARIA DEL C MARTINEZ NIEVES | LAS COLINAS | Q 27 COLINA YAUREL | | | TOA BAJA | PR | 00949 | |
| 710955 | MARIA DEL C MARTINEZ RESTO | URB SUNVILLE | X 10 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 297863 | MARIA DEL C MARTINEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 710956 | MARIA DEL C MARTINEZ ROSA | PO BOX 1521 | | | | ARECIBO | PR | 00613 | |
| 710957 | MARIA DEL C MARTINEZ VELAZQUEZ | HC 01 BOX 17588 | | | | HUMACAO | PR | 00791 | |
| 297864 | MARIA DEL C MARULANDO | ADDRESS ON FILE | | | | | | | |
| 710958 | MARIA DEL C MATEO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 710959 | MARIA DEL C MATOS RIVERA | BOX 814 | | | | AIBONITO | PR | 00705 | |
| 297865 | MARIA DEL C MAYMI COLON | ADDRESS ON FILE | | | | | | | |
| 710960 | MARIA DEL C MEDINA LLANOS | BO HATO VIEJO | SECTOR LA PICA | | | ARECIBO | PR | 00612 | |
| 710961 | MARIA DEL C MEDINA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 710962 | MARIA DEL C MEDINA MONTALVO | 311 PARCELAS MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| 710963 | MARIA DEL C MELENDEZ GARCIA | ESTANCIAS | E 6 PLAZA 9 | | | BAYAMON | PR | 00961 | |
| 710964 | MARIA DEL C MELENDEZ MAIZ | PO BOX 3426 | | | | GUAYNABO | PR | 00970-3426 | |
| 710965 | MARIA DEL C MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 297866 | MARIA DEL C MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 710966 | MARIA DEL C MERCADO FUENTES | D 1 URB CAMPO REY | | | | AIBONITO | PR | 00705-3927 | |
| 710967 | MARIA DEL C MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 710968 | MARIA DEL C MERCADO ROSA | ADDRESS ON FILE | | | | | | | |
| 710969 | MARIA DEL C MERCADO ROSA | ADDRESS ON FILE | | | | | | | |
| 297867 | MARIA DEL C MERCED ROLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 297868 | MARIA DEL C MIRANDA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 297869 | MARIA DEL C MONTALBAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 710970 | MARIA DEL C MONTALVO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 297870 | MARIA DEL C MONTANEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 297871 | MARIA DEL C MONTERROSO MORALES | ADDRESS ON FILE | | | | | | | |
| 297872 | MARIA DEL C MORALES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 710971 | MARIA DEL C MORALES BERRIOS | FAIR VIEW | 734 CALLE GONZALO GALLIGOS | | | SAN JUAN | PR | 00926 | |
| 297873 | MARIA DEL C MORALES HUERTAS | ADDRESS ON FILE | | | | | | | |
| 710972 | MARIA DEL C MORALES MARRERO | ADDRESS ON FILE | | | | | | | |
| 297874 | MARIA DEL C MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297875 | MARIA DEL C MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297876 | MARIA DEL C MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 297877 | MARIA DEL C MOSQUEA | ADDRESS ON FILE | | | | | | | |
| 710973 | MARIA DEL C MOYA MALDONADO | LA MARINA | E 10 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 297878 | MARIA DEL C MULERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 710974 | MARIA DEL C MULERO FERNANDEZ | BONNEVILLE GARDENS | K 10 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 297879 | MARIA DEL C MUNOZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 297880 | MARIA DEL C MUNOZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 297881 | MARIA DEL C MUNOZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 710975 | MARIA DEL C NATER ARROYO | ADDRESS ON FILE | | | | | | | |
| 710976 | MARIA DEL C NAVARRO SERRANO | HC 40 BOX 43529 | | | | SAN LORENZO | PR | 00754 | |
| 710977 | MARIA DEL C NEGRON HERNANDEZ | COOP JARD DE TRUJILLO ALTO | EDIF F 702 | | | TRUJILLO ALTO | PR | 00976 | |
| 710978 | MARIA DEL C NIEVES CARABALLO | URB LOS MAESTROS | 37 CALLE FRANCISCO PIETRI | | | ADJUNTAS | PR | 00601 | |
| 710979 | MARIA DEL C NIGAGLIONI MIGNUCCI | 20 CALLE WASHINGTON APT 5B | | | | SAN JUAN | PR | 00907-1535 | |
| 710980 | MARIA DEL C NORIEGA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 297883 | MARIA DEL C NUNEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 297884 | MARIA DEL C OJEDA DAVILA | ADDRESS ON FILE | | | | | | | |
| 710981 | MARIA DEL C ORTEGA DE ELIAS | JARD DE TOA ALTA | 199 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 710982 | MARIA DEL C ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 710983 | MARIA DEL C ORTIZ MELENDEZ | URB ELEANOR ROOSEVELT | 305 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| 297885 | MARIA DEL C ORTIZ PAJARIN | ADDRESS ON FILE | | | | | | | |
| 710984 | MARIA DEL C ORTIZ RIVERA | BO MANI | 5784 CALLE LA MORA | | | MAYAGUEZ | PR | 00682-6188 | |
| 710985 | MARIA DEL C ORTIZ RODRIGUEZ | URB VILLA PALMERAS | 325 CALLE FAJARDO | | | SANTURCE | PR | 00915 | |
| 710986 | MARIA DEL C OSORIO CORTEZ | COND QUINTANA A | APT 1310 | | | SAN JUAN | PR | 00917 | |
| 710987 | MARIA DEL C OSORIO FONTANEZ | 2DA SECCION TURABO GARDEN | R 11 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 297886 | MARIA DEL C OTERO VEGA | ADDRESS ON FILE | | | | | | | |
| 297887 | MARIA DEL C PACHECO Y EMMA E AVILES RUIZ | ADDRESS ON FILE | | | | | | | |
| 710988 | MARIA DEL C PADILLA | PO BOX 326 | | | | SALINAS | PR | 00751-0326 | |
| 710989 | MARIA DEL C PADILLA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 710990 | MARIA DEL C PADRO MATIAS | URB VILLA CAROLINA | 207 11 CALLE 515 | | | CAROLINA | PR | 00985 | |
| 710991 | MARIA DEL C PAGAN PIZARRO | ADDRESS ON FILE | | | | | | | |
| 710992 | MARIA DEL C PALACIOS RIVERA | TERRS DE GUAYNABO | L6 CALLE AZAHAR | | | GUAYNABO | PR | 00969 | |
| 297888 | MARIA DEL C PEREA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 297889 | MARIA DEL C PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 710993 | MARIA DEL C PEREZ MORALES | HC 80 BOX 8453 | | | | DORADO | PR | 00646 | |
| 710994 | MARIA DEL C PEREZ RIOS | HC 1 BOX 10129 | HOYAMALA | | | SAN SEBASTIAN | PR | 00685 | |
| 297890 | MARIA DEL C PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 710995 | MARIA DEL C PEREZ RODRIGUEZ | COND LOS ANGELES | 811 CALLE LINCE APT 905 | | | SAN JUAN | PR | 00923 | |
| 710996 | MARIA DEL C PINTOR SANTIAGO | BZN 4 IMBERY CALLE 1 | | | | BARCELONETA | PR | 00617 | |
| 710997 | MARIA DEL C POZUELO REYES | URB EL PLANTIO | C 4 CALLE HUCAR | | | TOA BAJA | PR | 00949 | |
| 710998 | MARIA DEL C PUCHOLS CUEVAS | ADDRESS ON FILE | | | | | | | |
| 710999 | MARIA DEL C QUESADA ORTIZ | MAYOR CANTERA | 97 D CALLEJON DEL RIO | | | PONCE | PR | 00730 | |
| 297891 | MARIA DEL C QUINONES | ADDRESS ON FILE | | | | | | | |
| 297892 | MARIA DEL C QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 297893 | MARIA DEL C QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 297894 | MARIA DEL C QUINONES PADOVANI | ADDRESS ON FILE | | | | | | | |
| 297896 | MARIA DEL C QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 711000 | MARIA DEL C QUINTANA VELEZ | URB PONCE DE LEON | 9 CALLE VALLADLID | | | MAYAGUEZ | PR | 00680 | |
| 297897 | MARIA DEL C QUISAO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 711001 | MARIA DEL C RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 711002 | MARIA DEL C RAMOS ACOSTA | F D ROOSEVELT | EDIF 20 APT 455 | | | MAYAGUEZ | PR | 00680 | |
| 297898 | MARIA DEL C RAMOS AGUILAR | ADDRESS ON FILE | | | | | | | |
| 711003 | MARIA DEL C RAMOS ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 297899 | MARIA DEL C RAMOS FELIX | ADDRESS ON FILE | | | | | | | |
| 711004 | MARIA DEL C RAMOS SERRANO | URB SAN PEDRO | 25 CALLE RAMON RIVERA CRUZ | | | TOA BAJA | PR | 00949 | |
| 297900 | MARIA DEL C RECCA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 711005 | MARIA DEL C REILLO MEDINA | BO BUEN CONSEJO | 258 CALLE COLON | | | SAN JUAN | PR | 00926 | |
| 297901 | MARIA DEL C REYES MADRAZ | ADDRESS ON FILE | | | | | | | |
| 297902 | MARIA DEL C REYES NIEVES | ADDRESS ON FILE | | | | | | | |
| 297903 | MARIA DEL C REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711006 | MARIA DEL C RIOS SIMMONS | 335 CALLE ANTONIO G MELLADO | | | | VIEQUES | PR | 00765 | |
| 711007 | MARIA DEL C RIVERA | ADDRESS ON FILE | | | | | | | |
| 711008 | MARIA DEL C RIVERA | URB MIRAFLORES | 21-4 CALLE ARMONIA | | | BAYAMON | PR | 00957 | |
| 711009 | MARIA DEL C RIVERA ALMODOVAR | PO BOX 773 | | | | SAN GERMAN | PR | 00683 | |
| 297904 | MARIA DEL C RIVERA BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 297905 | MARIA DEL C RIVERA CLASS | ADDRESS ON FILE | | | | | | | |
| 711010 | MARIA DEL C RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 711011 | MARIA DEL C RIVERA GOMEZ | URB BAYAMON GDNS | GG6 CALLE SANDY | | | BAYAMON | PR | 00957 | |
| 297906 | MARIA DEL C RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711012 | MARIA DEL C RIVERA MONTECINOS | PO BOX 25175 | | | | SAN JUAN | PR | 00928 | |
| 711013 | MARIA DEL C RIVERA PEREZ | BRISAS DE RIO HONDO | 22 CALLE I | | | MAYAGUEZ | PR | 00680 | |
| 711014 | MARIA DEL C RIVERA PEREZ | PO BOX 31070 | | | | SAN JUAN | PR | 00924 | |
| 711015 | MARIA DEL C RIVERA RAMOS | PO BOX 9442 | | | | CAGUAS | PR | 00726 | |
| 711017 | MARIA DEL C RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711016 | MARIA DEL C RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711018 | MARIA DEL C RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 297907 | MARIA DEL C ROBINSON RIVERA | ADDRESS ON FILE | | | | | | | |
| 297908 | MARIA DEL C RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297909 | MARIA DEL C RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711019 | MARIA DEL C RODRIGUEZ | P O BOX 263 | | | | MOROVIS | PR | 00687 | |
| 711020 | MARIA DEL C RODRIGUEZ | HC 5 BOX 55001 | | | | CAGUAS | PR | 00725 | |
| 711021 | MARIA DEL C RODRIGUEZ | BO CEIBA NORTE | CARR 935 KM 3 4 | | | JUNCOS | PR | 00777 | |
| 711022 | MARIA DEL C RODRIGUEZ | URB EL PARAISO | 1527 CALLE RODANO | | | SAN JUAN | PR | 00926 | |
| 711023 | MARIA DEL C RODRIGUEZ TORRES | PO BOX 47 | | | | LAS MARIAS | PR | 00670-0047 | |
| 297910 | MARIA DEL C RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 711024 | MARIA DEL C RODRIGUEZ LUCAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 711025 | MARIA DEL C RODRIGUEZ MALDONADO | URB BUENA VISTA MARGINAL 1519 | | | | PONCE | PR | 00731 | |
| 711026 | MARIA DEL C RODRIGUEZ MARRERO | 837 RES VISTA HERMOSA | | | | SAN JUAN | PR | 00921 | |
| 711027 | MARIA DEL C RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 711028 | MARIA DEL C RODRIGUEZ PONCE | 52 BO LA TROCHA | | | | VEGA BAJA | PR | 00693 | |
| 297912 | MARIA DEL C RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 297913 | MARIA DEL C RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 711029 | MARIA DEL C RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 297914 | MARIA DEL C RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 711030 | MARIA DEL C RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 711031 | MARIA DEL C RODRIGUEZ SOTO | PO BOX 34649 | | | | FORT BUCHANAN | PR | 00934-0649 | |
| 711032 | MARIA DEL C RODRIGUEZ VILLENEUVE | URB PARKVILLE Q8 | AVE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| 297915 | MARIA DEL C RODRIGUEZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| 297916 | MARIA DEL C ROHENA DAVILA | ADDRESS ON FILE | | | | | | | |
| 711033 | MARIA DEL C ROLDAN RIVERA | HC 8 BOX 39284 | | | | CAGUAS | PR | 00725 | |
| 297917 | MARIA DEL C ROLDAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 711034 | MARIA DEL C ROLON CASTILLO | COND EL JARDIN J 7 PH C | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968-4412 | |
| 297918 | MARIA DEL C ROLON RIVRA | ADDRESS ON FILE | | | | | | | |
| 711035 | MARIA DEL C ROMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 711036 | MARIA DEL C ROMERO ARAGONES | VILLAS PALMERAS | 3009 REPUBLICA | | | SAN JUAN | PR | 00915 | |
| 297919 | MARIA DEL C ROSA | ADDRESS ON FILE | | | | | | | |
| 297920 | MARIA DEL C ROSA CORREA | ADDRESS ON FILE | | | | | | | |
| 711037 | MARIA DEL C ROSA DIAZ | HC 02 BOX 13238 | | | | HUMACAO | PR | 00791-9655 | |
| 711038 | MARIA DEL C ROSADO | LITHEDA APART | EDIF 216 APTO C 3 | | | SAN JUAN | PR | 00926 | |
| 297921 | MARIA DEL C ROSADO CABRERA | ADDRESS ON FILE | | | | | | | |
| 711039 | MARIA DEL C ROSADO HERNANDEZ | URB JARDINO | F 10 | | | SANTA ISABEL | PR | 00757 | |
| 711040 | MARIA DEL C ROSADO PEREZ | PO BOX 128 | | | | TOA ALTA | PR | 00954 | |
| 711041 | MARIA DEL C ROSARIO | EL MIRADOR | EDIF 1 APT C 2 | | | SAN JUAN | PR | 00915 | |
| 297922 | MARIA DEL C ROSARIO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 297923 | MARIA DEL C ROSARIO DELGADO | ADDRESS ON FILE | | | | | | | |
| 297924 | MARIA DEL C ROSARIO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 711042 | MARIA DEL C ROSARIO PEREZ | HC 3 BOX 9128 | | | | VILLALBA | PR | 00766 | |
| 711043 | MARIA DEL C RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 711044 | MARIA DEL C RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 711045 | MARIA DEL C RUIZ JULIA Y ANGELA J RUIZ | PO BOX 242 | | | | HUMACAO | PR | 00791-0242 | |
| 297925 | MARIA DEL C RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 711046 | MARIA DEL C RULLAN MARIN | ADDRESS ON FILE | | | | | | | |
| 711047 | MARIA DEL C SALAMANCA GORDON | 4TA EXT VILLA CAROLINA | 136-6 CALLE 406 | | | CAROLINA | PR | 00985 | |
| 297926 | MARIA DEL C SALGADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 297927 | MARIA DEL C SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 297928 | MARIA DEL C SANCHEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 711048 | MARIA DEL C SANCHEZ MIELES | ADDRESS ON FILE | | | | | | | |
| 297929 | MARIA DEL C SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 711049 | MARIA DEL C SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 711050 | MARIA DEL C SANTANA | BARRIADA SANDIN | 76 CALLE JUPITER | | | VEGA BAJA | PR | 00693 | |
| 297930 | MARIA DEL C SANTANA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 711051 | MARIA DEL C SANTANA PAGAN | P O BOX 1154 | | | | SAN GERMAN | PR | 00683 | |
| 711052 | MARIA DEL C SANTELL DIAZ | PO BOX T 201 | | | | MAUNABO | PR | 00707 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 711053 | MARIA DEL C SANTIAGO CRUZ | RES LLORENS TORRES | EDIF 30 APT 634 | | | SAN JUAN | PR | 00913 | |
| 297931 | MARIA DEL C SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 297932 | MARIA DEL C SANTIAGO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 711054 | MARIA DEL C SANTIAGO SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 711055 | MARIA DEL C SANTIAGO TORRES | URB EL ROSARIO 2 | S 4 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 711056 | MARIA DEL C SANTIAGO VAZQUEZ | CARR 804 KL 1 HC 2 | | | | TOA ALTA | PR | 00953 | |
| 711057 | MARIA DEL C SANTOS ALVAREZ | VILLAS DEL RIO | 207 CALLE YAGUEZ | | | HUMACAO | PR | 00791 | |
| 297933 | MARIA DEL C SANTOS MORALES | ADDRESS ON FILE | | | | | | | |
| 711058 | MARIA DEL C SANTOS-TUTOR D CARMEN M AYAL | ADDRESS ON FILE | | | | | | | |
| 711059 | MARIA DEL C SERRANO MALDONADO | HC 3 BOX 14581 | | | | UTUADO | PR | 00641-9734 | |
| 711060 | MARIA DEL C SOTO AGUIRRE | LOMAS DEL VIENTO | 101 CALLE RETIRO ESTE | | | GUAYAMA | PR | 00784 | |
| 711061 | MARIA DEL C SOTO PADILLA | E 27 URB SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 297934 | MARIA DEL C SOTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 711062 | MARIA DEL C SOTO RAMOS | SIERRA BAYAMON | 5514 CALLE 46 | | | BAYAMON | PR | 00961 | |
| 297935 | MARIA DEL C STREBBE SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 297936 | MARIA DEL C SUAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 297937 | MARIA DEL C SUREN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 297939 | MARIA DEL C TIRADO/ESC PETRA ZENON FABER | ADDRESS ON FILE | | | | | | | |
| 297940 | MARIA DEL C TOMASSINI RESPETO | ADDRESS ON FILE | | | | | | | |
| 711063 | MARIA DEL C TORRES | PO BOX 2145 | | | | VEGA ALTA | PR | 00692 | |
| 297941 | MARIA DEL C TORRES ARCE | ADDRESS ON FILE | | | | | | | |
| 297942 | MARIA DEL C TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 711064 | MARIA DEL C TORRES MARRERO | HC 80 BOX 8580 | | | | DORADO | PR | 00646 | |
| 711065 | MARIA DEL C TORRES MARTINEZ | URB FAJARDO GARDENS | 241 CALLE LAUREL | | | FAJARDO | PR | 00738 | |
| 711066 | MARIA DEL C TORRES MELENDEZ | URB EXT TORRECILLAS | BOX 45 CALLE 10 | | | MOROVIS | PR | 00687 | |
| 711067 | MARIA DEL C TORRES MIRANDA | PO BOX 198 | | | | COROZAL | PR | 00783 | |
| 711068 | MARIA DEL C TORRES SUAREZ | AVE PONCE DE LEON | PDA 20 EDIF CEM 1409 | | | SAN JUAN | PR | 00908 | |
| 711069 | MARIA DEL C TORRES SUAREZ | VALLE DE GUAYNABO | K 7 CALLE 9 | | | GUAYAMA | PR | 00984 | |
| 711070 | MARIA DEL C TRINIDAD PADRO | 20 EXT LAS GUAVAS | | | | CIALES | PR | 00638 | |
| 711071 | MARIA DEL C TRIPARI QUINTANA | P O BOX 332083 | | | | PONCE | PR | 00733-2083 | |
| 297943 | MARIA DEL C URBINA RIVAS | ADDRESS ON FILE | | | | | | | |
| 711072 | MARIA DEL C VALENTIN APONTE | EXT MARISOL | 44 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 711073 | MARIA DEL C VALENTIN MARRERO | URB SANVILLE CALLE 16 R-6 | | | | TRUJILLO ALTO | PR | 00976 | |
| 297944 | MARIA DEL C VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711074 | MARIA DEL C VASSALLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 711075 | MARIA DEL C VAZQUEZ | 15M COND GALIA | | | | SAN JUAN | PR | 00907 | |
| 711076 | MARIA DEL C VAZQUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 297945 | MARIA DEL C VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 711077 | MARIA DEL C VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 711078 | MARIA DEL C VAZQUEZ RIVERA | PO BOX 538 | | | | VEGA ALTA | PR | 00685 | |
| 711079 | MARIA DEL C VAZQUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 297946 | MARIA DEL C VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 711080 | MARIA DEL C VAZQUEZ TRINIDAD | TOA ALTA HEIGHTS | AR 53 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 711081 | MARIA DEL C VEGA LUGO | PO BOX 1708 | | | | YAUCO | PR | 00698 | |
| 297947 | MARIA DEL C VEGA PAGAN | ADDRESS ON FILE | | | | | | | |
| 711082 | MARIA DEL C VEGA SANTOS | URB LA LULA | N18 CALLE 12 | | | PONCE | PR | 00730-1526 | |
| 297948 | MARIA DEL C VEGA TAPIA | ADDRESS ON FILE | | | | | | | |
| 711083 | MARIA DEL C VEGA VELEZ | HC 2 BOX 5890 | | | | MOROVIS | PR | 00687 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 297949 | MARIA DEL C VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 297950 | MARIA DEL C VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 297951 | MARIA DEL C VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 711084 | MARIA DEL C VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| 711085 | MARIA DEL C WARREN GONZALEZ | P O BOX 9767 | | | | CAROLINA | PR | 00988-9767 | |
| 297952 | MARÍA DEL C. ACEVEDO MARQUEZ | JANE HOFFMANN MOURIÑO | PO BOX 7742 | | | SAN JUAN | PR | 00916-7742 | |
| 711086 | MARIA DEL C. ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| 297953 | MARIA DEL C. BEAUCHAMPS SERRANO | ADDRESS ON FILE | | | | | | | |
| 297954 | MARIA DEL C. CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 297955 | MARIA DEL C. CAMARENO | LCDA. WILMA REVERON COLLAZO | PO BOX 9023317 | | | SAN JUAN | PR | 00902-3317 | |
| 297956 | MARIA DEL C. CRUZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 711087 | MARIA DEL C. CRUZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 297957 | MARIA DEL C. CRUZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 711088 | MARIA DEL C. DEL VALLE | HC 40 BOX 48807 | | | | SAN LORENZO | PR | 00754 | |
| 297958 | MARIA DEL C. FONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 297959 | MARIA DEL C. FOURNIER MARRERO | ADDRESS ON FILE | | | | | | | |
| 711089 | MARIA DEL C. GANDIA | 10 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 297960 | MARIA DEL C. GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 297961 | MARIA DEL C. GONZALEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 297962 | MARIA DEL C. GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 711090 | MARIA DEL C. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297963 | MARIA DEL C. GONZALEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 711091 | MARIA DEL C. LOPEZ ROSARIO | 5 CALLE DR JANER | | | | MAUNABO | PR | 00707 | |
| 297964 | MARIA DEL C. LOZADA AYALA | ADDRESS ON FILE | | | | | | | |
| 297965 | MARIA DEL C. MARTINEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 297966 | MARIA DEL C. MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 711092 | MARIA DEL C. MATEO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711093 | MARIA DEL C. MAYSONET TIRADO | ADDRESS ON FILE | | | | | | | |
| 297968 | MARIA DEL C. MELENDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 297969 | MARIA DEL C. MERCED ROLON | ADDRESS ON FILE | | | | | | | |
| 297970 | MARIA DEL C. MONTANEZ CORRAL | ADDRESS ON FILE | | | | | | | |
| 711094 | MARIA DEL C. MORALES RODRIGUEZ | URB COUNTRY CLUB | 822 CALLE FORMOSA | | | SAN JUAN | PR | 00924 | |
| 297971 | MARIA DEL C. MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 297972 | MARIA DEL C. MUðOZ COLON | ADDRESS ON FILE | | | | | | | |
| 297973 | MARIA DEL C. MUNOZ COLON | ADDRESS ON FILE | | | | | | | |
| 297974 | MARIA DEL C. OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297975 | MARIA DEL C. ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297976 | MARIA DEL C. PEREZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 297977 | MARIA DEL C. RAMOS FELIX | ADDRESS ON FILE | | | | | | | |
| 297978 | MARIA DEL C. REYES SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 297979 | MARIA DEL C. RIVERA MONTESINO | ADDRESS ON FILE | | | | | | | |
| 297980 | MARIA DEL C. RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 297981 | MARIA DEL C. RODRIGUEZ WALKER | ADDRESS ON FILE | | | | | | | |
| 711095 | MARIA DEL C. RODRIGUEZ-BAEZ | ADDRESS ON FILE | | | | | | | |
| 711096 | MARIA DEL C. ROHENA DAVILA | ADDRESS ON FILE | | | | | | | |
| 297982 | MARIA DEL C. ROHENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 297983 | MARIA DEL C. ROMAN Y OTROS | LCDO. MIGUEL SIMONET SIERRA Y LCDA SOFIA ITURRINO GARCIA | 101 AVE. SAN PATRICIA | SUITE 1120 | | GUAYNABO | PR | 00968-2646 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 297984 | MARIA DEL C. ROSA LA LUZ | ADDRESS ON FILE | | | | | | | |
| 297985 | MARIA DEL C. SANCHEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 297987 | MARIA DEL C. SANTOS ALVAREZ | CALLE YAGUEZ 207 VILLA DEL RIO | | | | HUMACAO | PR | 00791 | |
| 711097 | MARIA DEL C. SANTOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 297988 | MARIA DEL C. TORRENS | ADDRESS ON FILE | | | | | | | |
| 711098 | MARIA DEL C. TORRES | CALLE GARDENIA L 17 | URB MARINA LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 297989 | MARIA DEL C. TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 297990 | MARIA DEL C. TRAVIESO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 297991 | MARIA DEL C. TRAVIESO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 297992 | MARIA DEL C. VILLEGAS OCASIO | ADDRESS ON FILE | | | | | | | |
| 297993 | MARIA DEL C. YAMBO CANCEL | ADDRESS ON FILE | | | | | | | |
| 297994 | MARIA DEL CA APELLANIZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 711099 | MARIA DEL CAMPO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 297995 | MARIA DEL CARMEN ALAMO | ADDRESS ON FILE | | | | | | | |
| 711100 | MARIA DEL CARMEN ALBERTY | URB JARDINES DE CEIBA | 1 - 4 CALLE 8 | | | CEIBA | PR | | |
| 297996 | MARIA DEL CARMEN ALICEA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 297997 | MARIA DEL CARMEN ALVARADO BONILLA | ADDRESS ON FILE | | | | | | | |
| 297998 | MARIA DEL CARMEN BOSQUES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 711101 | MARIA DEL CARMEN BURGOS RIVERA | HC 2 BOX 6726 | | | | YABUCOA | PR | 00767 | |
| 711102 | MARIA DEL CARMEN BURGOS RIVERA | URB VILLAS DE BUENAVENTURA | 543 CALLE ESMERALDA | | | YABUCOA | PR | 00767 | |
| 297999 | MARIA DEL CARMEN CABRERA APONTE | ADDRESS ON FILE | | | | | | | |
| 298000 | MARIA DEL CARMEN CALDERON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 298001 | MARIA DEL CARMEN CALDERON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 298002 | MARIA DEL CARMEN CAMACHO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 298003 | MARIA DEL CARMEN COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 298004 | MARIA DEL CARMEN COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 711103 | MARIA DEL CARMEN COTTO BRACERO | 52 CALLE 65TH INFANTERIA | | | | LAJAS | PR | 00667 | |
| 711104 | MARIA DEL CARMEN CRESPO CARDONA | ADDRESS ON FILE | | | | | | | |
| 711105 | MARIA DEL CARMEN CRUZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 711106 | MARIA DEL CARMEN CUBERO ROLDAN | JARDINES DE CAROLINA | K 31 CALLE K | | | CAROLINA | PR | 00987 | |
| 298005 | MARIA DEL CARMEN DAVILA | ADDRESS ON FILE | | | | | | | |
| 711107 | MARIA DEL CARMEN DAVILA | HC 01 BOX 3449 | | | | ARROYO | PR | 00714 | |
| 711108 | MARIA DEL CARMEN DE JESUS DE JESUS | JARDINES | N 4 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 711109 | MARIA DEL CARMEN DE JESUS VEGA | BO OBRERO | 708 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 711110 | MARIA DEL CARMEN DEL LLANO SOBRINO | URB TERRANOVA | D 6 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 711111 | MARIA DEL CARMEN DELGADO | 7MA SECCION LEVITTOWN | HD 20 CALLE DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| 711112 | MARIA DEL CARMEN DIEZ ZANCHEZ | LA RAMBLA | 1132 CALLE AVILA | | | PONCE | PR | 00730-4024 | |
| 298006 | MARIA DEL CARMEN DOMENECH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 298007 | MARIA DEL CARMEN ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |
| 711113 | MARIA DEL CARMEN FIGUEROA ANDINO | ADDRESS ON FILE | | | | | | | |
| 711114 | MARIA DEL CARMEN FIGUEROA ANDINO | ADDRESS ON FILE | | | | | | | |
| 711115 | MARIA DEL CARMEN FIGUEROA MEJIAS | BOX 7886 | | | | CIDRA | PR | 00739 | |
| 298008 | MARIA DEL CARMEN GARCIA DE LEON | ADDRESS ON FILE | | | | | | | |
| 711116 | MARIA DEL CARMEN GARCIA DE LEON | ADDRESS ON FILE | | | | | | | |
| 711117 | MARIA DEL CARMEN GARCIA LOPEZ | COND CASA LINDA | CARR 177 APT L 404 | | | BAYAMON | PR | 00959 | |
| 711118 | MARIA DEL CARMEN GARRIGA | URB MILAVILLE | 149 CALLE MORADILLA | | | SAN JUAN | PR | 00926 | |
| 298009 | MARIA DEL CARMEN GONZALEZ GAGOT | ADDRESS ON FILE | | | | | | | |
| 711119 | MARIA DEL CARMEN HERNANDEZ PEREZ | RR 2 BOX 5342 | BO ARENAS | | | CIDRA | PR | 00739 | |
| 298010 | MARIA DEL CARMEN JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 711120 | MARIA DEL CARMEN LAMADRID ZAMORA | LOS FRAILES SUR | E 7 CALLE VILLA FLORES | | | GUAYNABO | PR | 00969 | |
| 298011 | MARIA DEL CARMEN LLADO MATOS | ADDRESS ON FILE | | | | | | | |
| 711121 | MARIA DEL CARMEN LOPEZ CASTRO | URB SAN AGUSTIN | 380 CALLE SODADO LIBRAN | | | SAN JUAN | PR | 00926 | |
| 298012 | MARIA DEL CARMEN MADERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 298013 | MARIA DEL CARMEN MANTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 298014 | MARIA DEL CARMEN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 711122 | MARIA DEL CARMEN MARTINEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 298015 | MARIA DEL CARMEN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 298016 | MARIA DEL CARMEN MAYSONET TIRADO | ADDRESS ON FILE | | | | | | | |
| 711123 | MARIA DEL CARMEN MEDINA RODRIGUEZ | P O BOX 3502 SUITE 123 | | | | JUANA DIAZ | PR | 00795 | |
| 711124 | MARIA DEL CARMEN MELENDEZ GARCIA | MIRAFLORES | 46-6 CALLE 56 | | | BAYAMON | PR | 00957 | |
| 711125 | MARIA DEL CARMEN MERCADO | COMUNIDAD COCO II | SOLAR 397 | | | SALINAS | PR | 00751 | |
| 298017 | MARIA DEL CARMEN MERCADO QUILES | ADDRESS ON FILE | | | | | | | |
| 298018 | MARIA DEL CARMEN MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 711126 | MARIA DEL CARMEN MORALES ALVAREZ | MONTE BRISAS | J 7 CALLE K | | | FAJARDO | PR | 00738 | |
| 298019 | MARIA DEL CARMEN MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 711127 | MARIA DEL CARMEN MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 711128 | MARIA DEL CARMEN NIEVES | 5126 VALLE SAN JUAN ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 298020 | MARIA DEL CARMEN NOGUERAS LAUREANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 298021 | MARIA DEL CARMEN NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298022 | MARIA DEL CARMEN OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711129 | MARIA DEL CARMEN ORTIZ BERMUDEZ | HC 764 BOX 6871 | | | | PATILLAS | PR | 00723 | |
| 711130 | MARIA DEL CARMEN ORTIZ CONCEPCION | MAGUAYO | PARCELA 7 | 2 CALLE MAYSONETTE | | DORADO | PR | 00646 | |
| 711131 | MARIA DEL CARMEN ORTIZ MALDONADO | 54 BAKER ST 2ND FLOOR HARTFORD | | | | CONNETTICUT | CT | 00687 | |
| 298023 | MARIA DEL CARMEN ORTIZ MILIAN | ADDRESS ON FILE | | | | | | | |
| 711132 | MARIA DEL CARMEN ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 711133 | MARIA DEL CARMEN OTAL SALAVERRI | URB SANTA JUANA | J 3 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 298024 | MARIA DEL CARMEN PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711134 | MARIA DEL CARMEN PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 298025 | MARIA DEL CARMEN PAGAN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 711135 | MARIA DEL CARMEN PASARELL COLON | ADDRESS ON FILE | | | | | | | |
| 711136 | MARIA DEL CARMEN PEREZ HUERTAS | BO LAS GRANJAS 616 | CALLE GILBERTO VAZQUEZ | | | VEGA BAJA | PR | 00693 | |
| 711137 | MARIA DEL CARMEN PEREZ ORTIZ | HC 3 BOX 6933 | | | | FLORIDA | PR | 00650 | |
| 711138 | MARIA DEL CARMEN PEREZ TIRADO | URB VILLA CAROLINA | 186-20 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 298026 | MARIA DEL CARMEN QUINONES | ADDRESS ON FILE | | | | | | | |
| 298027 | MARIA DEL CARMEN QUINTANA ROMAN | ADDRESS ON FILE | | | | | | | |
| 711139 | MARIA DEL CARMEN QUINTANA ROMAN | 210 JOSE OLIVER APT 1305 | | | | SAN JUAN | PR | 00918 | |
| 711140 | MARIA DEL CARMEN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 711141 | MARIA DEL CARMEN RAMOS ORTIZ | BO VICTORIA | 378 CALLE LIBERTAD | | | SAN JUAN | PR | 00924 | |
| 297986 | MARIA DEL CARMEN RIVERA | ADDRESS ON FILE | | | | | | | |
| 711142 | MARIA DEL CARMEN RIVERA | HC 74 BOX 6135 | | | | NARANJITO | PR | 00719 | |
| 298028 | MARIA DEL CARMEN RIVERA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 298029 | MARIA DEL CARMEN RIVERA COSME | ADDRESS ON FILE | | | | | | | |
| 711143 | MARIA DEL CARMEN RIVERA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 298030 | MARIA DEL CARMEN RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 298031 | MARIA DEL CARMEN RIVERA QUINTERO | ADDRESS ON FILE | | | | | | | |
| 711144 | MARIA DEL CARMEN RIVERO FERNANDEZ | VALLE REAL | 1760 MARQUESA | | | PONCE | PR | 00716 | |
| 298032 | MARÍA DEL CARMEN ROBLES MIRANDA | POR DERECHO PROPIO | PO BOX 13057 | | | SAN JUAN | PR | 00908 | |
| 711145 | MARIA DEL CARMEN ROBLES RIVERA | HC 01 BOX 6764 | | | | GUAYANILLA | PR | 00656 | |
| 711146 | MARIA DEL CARMEN ROBLES RIVERA | CONDOMINIO SAN GABRIEL | 124 AVE CONDADO APTO 404 | | | SAN JUAN | PR | 00907 | |
| 711147 | MARIA DEL CARMEN RODRIGUEZ | BOX 2416 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 711148 | MARIA DEL CARMEN RODRIGUEZ | PARQUE ECUESTRE | N 2 CALLE 44 | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 711149 | MARIA DEL CARMEN RODRIGUEZ AMOROS | ADDRESS ON FILE | | | | | | | |
| 298033 | MARIA DEL CARMEN RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 711150 | MARIA DEL CARMEN RODRIGUEZ MARTINEZ | URB VALLE TOLIMA | J 16 CALLE MYRNA VAZQUEZ | | | CAGUAS | PR | 00727-2340 | |
| 711151 | MARIA DEL CARMEN ROIG ZAYAS | URB LA ARBOLADA | 155 CALLE 13 | | | SALINAS | PR | 000751 | |
| 298034 | MARIA DEL CARMEN ROLON MORALES | ADDRESS ON FILE | | | | | | | |
| 711152 | MARIA DEL CARMEN ROSA | ADDRESS ON FILE | | | | | | | |
| 298035 | MARIA DEL CARMEN ROSA COLON | ADDRESS ON FILE | | | | | | | |
| 298036 | MARIA DEL CARMEN ROSA COLÓN | ADDRESS ON FILE | | | | | | | |
| 711153 | MARIA DEL CARMEN ROSA MATOS | ADDRESS ON FILE | | | | | | | |
| 711154 | MARIA DEL CARMEN ROSADO PEREZ | P O BOX 128 | | | | TOA ALTA | PR | 00954 | |
| 298037 | MARIA DEL CARMEN ROSARIO COTTO | LCDA. BRUNILDA FIGUEROA NATER(ABOAGADA ASEGURADORA) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 298038 | MARIA DEL CARMEN ROSARIO COTTO | LCDO. MIGUEL A. OLMEDO OTERO; | PMB 914 AVE WINSTON CHURCHILL 3138 | | | SAN JUAN | PR | 00926-6013 | |
| 711155 | MARIA DEL CARMEN ROSARIO RODRIGUEZ | ESQUINA SAN SEBASTIAN | 12 APTO B CALLE CRUZ | | | SAN JUAN | PR | 00901 | |
| 711156 | MARIA DEL CARMEN SANCHEZ ORTIZ | PQUE MONTERREY I | APT 305 | | | PONCE | PR | 00731 | |
| 711157 | MARIA DEL CARMEN SANTIAGO | PMB 635 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 298039 | MARIA DEL CARMEN SANTIAGO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 711158 | MARIA DEL CARMEN SANTIAGO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 711159 | MARIA DEL CARMEN SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 298040 | MARIA DEL CARMEN SOLANO PANIAGUA | ADDRESS ON FILE | | | | | | | |
| 711160 | MARIA DEL CARMEN SOSA SANCHEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 711161 | MARIA DEL CARMEN TEXEIRA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 711162 | MARIA DEL CARMEN TORRENS CALDERON | PO BOX 221 | | | | LUQUILLO | PR | 00773 | |
| 711163 | MARIA DEL CARMEN TORRES | ADDRESS ON FILE | | | | | | | |
| 711164 | MARIA DEL CARMEN TORRES | URB JARD DE TOA ALTA | 24 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 298041 | MARIA DEL CARMEN TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 711165 | MARIA DEL CARMEN TORRES GOTAY | ADDRESS ON FILE | | | | | | | |
| 711166 | MARIA DEL CARMEN TORRES URBINA | PO BOX 335716 | | | | PONCE | PR | 00733-5716 | |
| 770716 | MARIA DEL CARMEN VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |
| 298042 | MARIA DEL CARMEN VAZQUEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 711167 | MARIA DEL CARMEN VAZQUEZ SANTIAGO | HC 3 BOX 31010 | | | | AGUADA | PR | 00602 | |
| 711168 | MARIA DEL CARMEN VAZQUEZ SERRANO | HC 02 BOX 6988 | | | | YABUCOA | PR | 00767-9503 | |
| 711169 | MARIA DEL CARMEN VEGA | BO SANDIN | 29 CALLE MARTE | | | VEGA BAJA | PR | 00612 | |
| 711170 | MARIA DEL CARMEN VEGA DE JESUS | HC 02 BOX 14008 | | | | GURABO | PR | 00778 | |
| 298043 | MARIA DEL CARMEN VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 711171 | MARIA DEL CARMEN VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 711172 | MARIA DEL CARMEN VELEZ /NAILEEN M BURGOS | BO JUAN SANCHEZ | 50 B C/ LOS BURGOS | | | BAYAMON | PR | 00959 | |
| 711173 | MARIA DEL CARMEN VELEZ SOTO | PO BOX 29375 | | | | SAN JUAN | PR | 00929-0375 | |
| 711174 | MARIA DEL CARMEN VIERA TOLEDO | URB VICTOR ROJAS I | 53 CALLE C ANTILLA | | | ARECIBO | PR | 00612 | |
| 298044 | MARIA DEL CARMEN VIZCAINO DE CASANOVA | ADDRESS ON FILE | | | | | | | |
| 298045 | MARIA DEL CARMEN YANEZ NAVARRETE | ADDRESS ON FILE | | | | | | | |
| 711175 | MARIA DEL CARMEN ZAPATA | VALLE HERMOSO | CALLE PINO T-25 | | | HORMIGUERO | PR | 00660 | |
| 711176 | MARIA DEL CARMEN ZORRILLA | VILLA NEVAREZ | 354 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| 711177 | MARIA DEL D ROBLES RIVERA | URB ALTURA DE RIO GRANDE | AA7 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 711178 | MARIA DEL G RODRIGUEZ AMY | P O BOX 890 | | | | LARES | PR | 00669-0890 | |
| 711179 | MARIA DEL G VEGERANO SANTOS | ADDRESS ON FILE | | | | | | | |
| 298046 | MARIA DEL L ADAMES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 298047 | MARIA DEL L DELGADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 711180 | MARIA DEL L FONSECA SOTO | URB LOMA ALTA | J 14 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 298048 | MARIA DEL L GARCIA | ADDRESS ON FILE | | | | | | | |
| 711181 | MARIA DEL L MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 711182 | MARIA DEL L MARTINEZ MORONTA | ADDRESS ON FILE | | | | | | | |
| 298049 | MARIA DEL L OCASIO Y FELIPE C HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 298050 | MARIA DEL L POMALES ANDINO | ADDRESS ON FILE | | | | | | | |
| 711183 | MARIA DEL L QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 711184 | MARIA DEL L RODRIGUEZ CRUZ | HC 01 BOX 4678 | | | | VILLALBA | PR | 00766 | |
| 298051 | MARIA DEL L RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711185 | MARIA DEL L SANCHEZ ALVAREZ | URB QUINTAS DE CAMPECHE | 502 CALLE FLAMBOYAN | | | CAROLINA | PR | 00987 | |
| 298052 | MARIA DEL L SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 711186 | MARIA DEL L TORRES TORRES | HC 763 BOX 3360 | | | | PATILLAS | PR | 00723 | |
| 711187 | MARIA DEL L VILLANUEVA CRUZ | HC 67 BOX 1335 | | | | BAYAMON | PR | 00960 | |
| 711188 | MARIA DEL L. ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 298053 | MARIA DEL L. MALAVE VELEZ | LILLIAN OESTE AR-48 | | | | TOA BAJA | PR | 00949 | |
| 711189 | MARIA DEL LOURDES CUADRADO SIERRA | HC 04 BOX 12399 | | | | HUMACAO | PR | 00791 | |
| 298054 | MARIA DEL LOURDES DIAZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 298055 | MARIA DEL M CINTRON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 298056 | MARIA DEL M VILLAFANE COLON | ADDRESS ON FILE | | | | | | | |
| 298057 | MARIA DEL M. ALVAREZ MONTES M.D. | ADDRESS ON FILE | | | | | | | |
| 298058 | MARIA DEL MAR ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 298060 | MARIA DEL MAR ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 298061 | MARIA DEL MAR CABRERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 298062 | MARIA DEL MAR CORDERO | ADDRESS ON FILE | | | | | | | |
| 298063 | MARIA DEL MAR DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711190 | MARIA DEL MAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298064 | MARIA DEL MAR GOTAY COLON | ADDRESS ON FILE | | | | | | | |
| 711191 | MARIA DEL MAR GOTAY COLON | VILLA CAROLINA | 156-21 CALLE 428 | | | CAROLINA | PR | 00985 | |
| 298065 | MARIA DEL MAR LOPEZ AQUINO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 298066 | MARIA DEL MAR QUINONES ALOS | ADDRESS ON FILE | | | | | | | |
| 298067 | MARIA DEL MAR RIVERA BATALLA | ADDRESS ON FILE | | | | | | | |
| 298068 | MARIA DEL MAR RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 298069 | MARIA DEL MAR RIVERA ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 298070 | MARIA DEL MAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298071 | MARIA DEL MAR TORRES | ADDRESS ON FILE | | | | | | | |
| 711192 | MARIA DEL MAR TORRES | SANTA ELENA | N 9 CALLE 13 | | | GUAYANILLA | PR | 00656 | |
| 711193 | MARIA DEL MAR VARGAS ORTIZ | PO BOX 70 | | | | CAMUY | PR | 00627 | |
| 298072 | MARIA DEL MAR VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 711194 | MARIA DEL MAR VELAZQUEZ PINOL | PO BOX 72 | | | | VEGA BAJA | PR | 00694 | |
| 711195 | MARIA DEL MATER ONEILL | MIRAMAR | 557 CALLE TRIGO | | | SAN JUAN | PR | 00907 | |
| 298073 | MARIA DEL P ABREU GARAY | ADDRESS ON FILE | | | | | | | |
| 711196 | MARIA DEL P ACEVEDO ALVAREZ | APARTADO 5449 | | | | SAN SEBASTIAN | PR | 00685 | |
| 711197 | MARIA DEL P AGUIRRE VAZQUEZ | REPTO MONTELLANO | E38 CALLE A | | | CAYEY | PR | 00736 | |
| 711200 | MARIA DEL P BIAMON BRUNO | ADDRESS ON FILE | | | | | | | |
| 711198 | MARIA DEL P BIAMON BRUNO | ADDRESS ON FILE | | | | | | | |
| 711199 | MARIA DEL P BIAMON BRUNO | ADDRESS ON FILE | | | | | | | |
| 298074 | MARIA DEL P CONCEPCION VELEZ | ADDRESS ON FILE | | | | | | | |
| 711201 | MARIA DEL P GARCIA | PO BOX 1466 | | | | COROZAL | PR | 00783 | |
| 711202 | MARIA DEL P GARCIA MARQUEZ | URB GLENVIEW GARDENS | BU N3 CALLE W 22A | | | PONCE | PR | 00731 | |
| 298075 | MARIA DEL P GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 298076 | MARIA DEL P GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 711203 | MARIA DEL P GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 298077 | MARIA DEL P LUGO DELGADO | ADDRESS ON FILE | | | | | | | |
| 711204 | MARIA DEL P MORALES MEDINA | HC 1 BOX 3433 | | | | ADJUNTAS | PR | 00601-9703 | |
| 298078 | MARIA DEL P NEVAREZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 298079 | MARIA DEL P PEREZ ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 711205 | MARIA DEL P RIVERA BENITEZ | EXT SAN LUIS | 9 CALLE MILETO | | | AIBONITO | PR | 00705 | |
| 711206 | MARIA DEL P RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 298080 | MARIA DEL P RODRIGUEZ FESHOLD | ADDRESS ON FILE | | | | | | | |
| 711207 | MARIA DEL P RODRIGUEZ GARCIA | URB JARDINES DEL CARIBE | GG 48 CALLE 36 | | | PONCE | PR | 00731 | |
| 711208 | MARIA DEL P RODRIGUEZ PADILLA | OCEAN PARK | 2159 CALLE GEN PATTON | | | SAN JUAN | PR | 00913 | |
| 711209 | MARIA DEL P SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 711210 | MARIA DEL P SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 298081 | MARIA DEL P SOTO AGUILAR | ADDRESS ON FILE | | | | | | | |
| 711211 | MARIA DEL P VILLAMIL JARUATA | TERRAZAS DE PARQUE ESCORIAL | APTO 5509 | | | CAROLINA | PR | 00987 | |
| 711212 | MARIA DEL P. CINTRON | ADDRESS ON FILE | | | | | | | |
| 711213 | MARIA DEL P. CINTRON | ADDRESS ON FILE | | | | | | | |
| 298082 | MARIA DEL P. MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 298083 | MARIA DEL P. UFRET VINCENTY | ADDRESS ON FILE | | | | | | | |
| 298084 | MARIA DEL P. UFRET VINCENTY | ADDRESS ON FILE | | | | | | | |
| 298085 | MARIA DEL P. URQUIZA ROMAN | ADDRESS ON FILE | | | | | | | |
| 711214 | MARIA DEL P. VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 711215 | MARIA DEL PILAR AGUIRRE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 298086 | MARIA DEL PILAR ALONSO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 298087 | MARIA DEL PILAR ARGUELLES MORALES | ADDRESS ON FILE | | | | | | | |
| 711216 | MARIA DEL PILAR CARRASQUILLO | PMB 220 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 298088 | MARIA DEL PILAR CARRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 298089 | MARIA DEL PILAR CASTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711217 | MARIA DEL PILAR CHARNECO | APARTADO 50426 | | | | LEVITTOWN , TOA ALTA | PR | 00952 | |
| 711218 | MARIA DEL PILAR CRUZ PEREZ | RES MARQUEZ ARBONA | | | | ARECIBO | PR | 00612 | |
| 298090 | MARIA DEL PILAR DIAZ PADRO | ADDRESS ON FILE | | | | | | | |
| 298091 | MARIA DEL PILAR DIAZ PADRO | ADDRESS ON FILE | | | | | | | |
| 711219 | MARIA DEL PILAR FERNANDEZ | OCEAN PARK 2066 | CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 298092 | MARIA DEL PILAR FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 298093 | MARIA DEL PILAR FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 711220 | MARIA DEL PILAR FLORES PABON | HC 2 BOX 16899 | | | | LAJAS | PR | 00667 | |
| 711221 | MARIA DEL PILAR GARCIA | ADDRESS ON FILE | | | | | | | |
| 711222 | MARIA DEL PILAR GARCIA INCERA | ADDRESS ON FILE | | | | | | | |
| 711224 | MARIA DEL PILAR GARCIA ROJAS | ADDRESS ON FILE | | | | | | | |
| 711223 | MARIA DEL PILAR GARCIA ROJAS | ADDRESS ON FILE | | | | | | | |
| 298094 | MARIA DEL PILAR GERENA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 711225 | MARIA DEL PILAR HERNANDEZ CARTEGENA | URB SAN VICENTE | 255 CALLE 12 | | | VEGA BAJA | PR | 00693 | |
| 711226 | MARIA DEL PILAR LEON REYES | PO BOX 1485 | | | | CAYEY | PR | 00736 | |
| 711227 | MARIA DEL PILAR LLAVONA LOPEZ | URB SANTA MARIA | 1840 CALLE REINA DE LAS FLORES | | | SAN JUAN | PR | 00927 | |
| 298095 | MARIA DEL PILAR MARIN LLOPIZ | ADDRESS ON FILE | | | | | | | |
| 298096 | MARIA DEL PILAR MARIN LLOPIZ | ADDRESS ON FILE | | | | | | | |
| 298097 | MARIA DEL PILAR MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 298098 | MARIA DEL PILAR MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 298099 | MARIA DEL PILAR MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 298100 | MARIA DEL PILAR MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 298101 | MARIA DEL PILAR MEDIN MOLINA | ADDRESS ON FILE | | | | | | | |
| 711228 | MARIA DEL PILAR MILAN NAZARIO | PARQUE SAN PATRICIO | CALLE EBANO APTO 902 | | | GUAYNABO | PR | 00968 | |
| 298102 | MARIA DEL PILAR MONTILLA | ADDRESS ON FILE | | | | | | | |
| 711229 | MARIA DEL PILAR PERERA ARMAS | ADDRESS ON FILE | | | | | | | |
| 711230 | MARIA DEL PILAR PEREZ RIVERA | P O BOX 90 | | | | TOA ALTA | PR | 00953 | |
| 711231 | MARIA DEL PILAR RIBAL ARAYA | PO BOX 37606 | | | | SAN JUAN | PR | 00937 | |
| 298104 | MARIA DEL PILAR RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 298105 | MARIA DEL PILAR RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 711232 | MARIA DEL PILAR RODRIGUEZ GUZMAN | A 13 URB VISTA BELLA | | | | VILLALBA | PR | 00766 | |
| 298106 | MARIA DEL PILAR RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 711233 | MARIA DEL PILAR RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 711234 | MARIA DEL PILAR ROSARIO GALARCE | ADDRESS ON FILE | | | | | | | |
| 298107 | MARIA DEL PILAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 298108 | MARIA DEL PILAR SANTIAGO MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 298109 | MARIA DEL PILAR SIERRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 298110 | MARIA DEL PILAR SNCHEZ | ADDRESS ON FILE | | | | | | | |
| 711235 | MARIA DEL PILAR SOTO PACHECO | 12 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 | |
| 298111 | MARIA DEL PILAR SPANOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 711236 | MARIA DEL PILAR TORRES | HC 01 BOX 6234 | | | | YAUCO | PR | 00698 | |
| 711237 | MARIA DEL PILAR TORRES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 711238 | MARIA DEL PILAR TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 711239 | MARIA DEL PILAR TORRES RIVERA | URB MONACO 1 | F 11 CALLE 4 | | | MANATI | PR | 00674 | |
| 298112 | MARIA DEL PILAR VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 298113 | MARIA DEL PILAR VELEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 298114 | MARIA DEL R ABRAMS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 711240 | MARIA DEL R AGOSTO QUINTERO | ADDRESS ON FILE | | | | | | | |
| 711241 | MARIA DEL R ALVARADO AGUIRRE | URB CIUDAD MASSO | F 1 50 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| 298115 | MARIA DEL R CARDE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 711242 | MARIA DEL R CARRION VEGA | ADDRESS ON FILE | | | | | | | |
| 711243 | MARIA DEL R CARTAGENA TORRES | ADDRESS ON FILE | | | | | | | |
| 711244 | MARIA DEL R CUCURELLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 711245 | MARIA DEL R DUPREY FLORES | ADDRESS ON FILE | | | | | | | |
| 711246 | MARIA DEL R FIGUEROA VALLEJO | ADDRESS ON FILE | | | | | | | |
| 711247 | MARIA DEL R GARCIA MIRANDA | PO BOX 3263 | | | | SAN JUAN | PR | 00902 | |
| 711248 | MARIA DEL R GARCIA MIRANDA | COND PALMAR DEL RIO | 18 AVE ARBOLOTE APT 413 | | | GUAYNABO | PR | 00969 | |
| 711249 | MARIA DEL R GONZALEZ | LADERAS DE PALMA REAL | W7 11 CALLE J BOSCAN | | | SAN JUAN | PR | 00926 | |
| 711250 | MARIA DEL R GONZALEZ BEIRO | URB JARDINES DE SALINAS | A 146 | | | SALINAS | PR | 00751 | |
| 711251 | MARIA DEL R HERNANDEZ HERNANDEZ | P O BOX 243 | | | | JUNCOS | PR | 00777 | |
| 298116 | MARIA DEL R HYLAND RAMOS | ADDRESS ON FILE | | | | | | | |
| 298117 | MARIA DEL R HYLAND RAMOS | ADDRESS ON FILE | | | | | | | |
| 711252 | MARIA DEL R IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298118 | MARIA DEL R LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 711253 | MARIA DEL R LOZADA SANTANA | URB LOIZA VALLEY | A 37 CALLE GARDENIA | | | CANOVANAS | PR | 00729 | |
| 298119 | MARIA DEL R LUGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 711254 | MARIA DEL R MELENDEZ FOX | ADDRESS ON FILE | | | | | | | |
| 711255 | MARIA DEL R NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| 298120 | MARIA DEL R OCASIO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 711256 | MARIA DEL R OJEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 298121 | MARIA DEL R PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711257 | MARIA DEL R PEREZ SIERRA | HC 02 BOX 5875 | | | | PENUELAS | PR | 00624 | |
| 298122 | MARIA DEL R PONCE OCASIO | ADDRESS ON FILE | | | | | | | |
| 298123 | MARIA DEL R RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711258 | MARIA DEL R RIVERA NATAL | P O BOX 335673 | ATOCHA | | | PONCE | PR | 00733 | |
| 711259 | MARIA DEL R ROBLES CRUZ | RES VISTA HERMOSA | EDIF 57 APT 689 | | | SAN JUAN | PR | 00921 | |
| 298124 | MARIA DEL R RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298125 | MARIA DEL R RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 711260 | MARIA DEL R ROSA MALDONADO | COOP EL ALCAZAR | APT 105 | | | SAN JUAN | PR | 00924 | |
| 711261 | MARIA DEL R ROSSY CABALLERO | ADDRESS ON FILE | | | | | | | |
| 711262 | MARIA DEL R SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 711263 | MARIA DEL R SANTOS | BO BARRASA | HC 02 BOX 14624 | | | CAROLINA | PR | 00985-9722 | |
| 711264 | MARIA DEL R VAZQUEZ | HC 80 BOX 8815 | | | | DORADO | PR | 00646 | |
| 298126 | MARIA DEL R. ALDEA ALDEA | ADDRESS ON FILE | | | | | | | |
| 711265 | MARIA DEL R. MEDINA | URB LOMAS VERDES | X59 CALLE CORALILLO | | | BAYAMON | PR | 00956 | |
| 298127 | MARIA DEL R. RODRIGUEZ ROHENA | ADDRESS ON FILE | | | | | | | |
| 711266 | MARIA DEL R.ROSSY CABALLERO | ADDRESS ON FILE | | | | | | | |
| 298128 | MARIA DEL ROCIO COSTA COLON | ADDRESS ON FILE | | | | | | | |
| 298129 | MARIA DEL ROCIO COSTA COLON | ADDRESS ON FILE | | | | | | | |
| 298130 | MARIA DEL ROSARIO CARRERA BERNABE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 298131 | MARIA DEL ROSARIO CINTRON LUGO | ADDRESS ON FILE | | | | | | | |
| 298132 | MARIA DEL ROSARIO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711267 | MARIA DEL ROSARIO FIGUEROA RODRIGUEZ | COND TORRES DE ANDALUCIA | TORRE 1 APT 1105 | | | SAN JUAN | PR | 00926-2424 | |
| 711268 | MARIA DEL ROSARIO FRATICELLI RESTO | 79 CALLE MANUEL RODRIGUEZ SERRA | | | | SAN JUAN | PR | 00907-2023 | |
| 711269 | MARIA DEL ROSARIO OLIVER | ADDRESS ON FILE | | | | | | | |
| 711270 | MARIA DEL ROSARIO RAMOS OCASIO | PO BOX 293 | | | | CIALES | PR | 00638 | |
| 298133 | MARIA DEL ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 298134 | MARIA DEL ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 711271 | MARIA DEL ROSARIO ROSADO LUGO | URB VISTAS DEL MAR | 2209 CALLE MARIN | | | PONCE | PR | 00716 | |
| 298135 | MARIA DEL ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 711272 | MARIA DEL ROSARIO VELEZ RODRIGUEZ | VILLA ANDALUCIA | H9 CALLE BAILEN | | | SAN JUAN | PR | 00926 | |
| 298136 | MARIA DEL ROSARIO VIVENTE | ADDRESS ON FILE | | | | | | | |
| 711273 | MARIA DEL S DIEPPA TORRES | URB MUNOZ RIVERA | 25 CALLE CRISALIDA | | | GUAYNABO | PR | 00969 | |
| 711274 | MARIA DEL S PABON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 711275 | MARIA DEL S PABON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 298137 | MARIA DEL S PENA SELVA | ADDRESS ON FILE | | | | | | | |
| 711276 | MARIA DEL S SOLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 298138 | MARIA DEL S. POLANCO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 711277 | MARIA DEL S. VELAZQUEZ SOTO | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 298139 | MARIA DEL SOCORRO MARIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 298140 | MARIA DEL SOCORRO MARIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 298141 | MARIA DEL SOL RIVERA LLANOS | ADDRESS ON FILE | | | | | | | |
| 711278 | MARIA DEL VALLE ALAMO | ADDRESS ON FILE | | | | | | | |
| 711279 | MARIA DEL VALLE NU¥EZ | ADDRESS ON FILE | | | | | | | |
| 298142 | MARIA DEL VALLE ROSA | ADDRESS ON FILE | | | | | | | |
| 298143 | MARIA DELFAUS MOURE | ADDRESS ON FILE | | | | | | | |
| 711280 | MARIA DELGADO ALVAREZ | RES LUIS LLORENS TORRES | EDIF 38 APT 782 | | | SAN JUAN | PR | 00913 | |
| 711281 | MARIA DELGADO BOREA | SECT ARENAS BO BUCARABONES | CARR 819 KM 1 5 | | | TOA ALTA | PR | 00953 | |
| 711282 | MARIA DELGADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 711283 | MARIA DELGADO FIGUEROA | LOS LIRIOS | EDIF 7 APT 113 | | | SAN JUAN | PR | 00907 | |
| 298144 | MARIA DELGADO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 711284 | MARIA DELGADO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 711285 | MARIA DELGADO RAMOS | SAINT JUST | 319 SANTO DOMINGO | | | TRUJILLO ALTO | PR | 00976 | |
| 711286 | MARIA DELMARIS SUAREZ CRUZ | URB RIO CRISTAL | 316 CALLE DOMINGO ACOSTA | | | MAYAGUEZ | PR | 00680-1904 | |
| 298145 | MARIA DELOS R OYOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 711287 | MARIA DENIZ ORRTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 711288 | MARIA DESANCHO | 1 GUSTAVE LEVY PL/BOX 3000 | | | | NEW YORK | NY | 10029 | |
| 711289 | MARIA DESIREE AYALA VAZQUEZ | URB VISTA BELLA | T 2 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 298146 | MARIA DESIREE PAGAN BEAUCHAMP | LIC IVAN RODRÍGUEZ ARSUAGA | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 298147 | MARIA DESIREE PAGAN BEAUCHAMP | LIC VICTOR RIVERA RÍOS | AVENIDA FERNANDEZ JUNCOS 1502 | | | ALTOS SANTURCE | PR | 00909 | |
| 770717 | MARIA DESIREE PAGAN BEAUCHAMP | LIC EDWIN RIVERA MALDONADO | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 711290 | MARIA DIAZ AGUILAR | HACIENDA JIMENEZ BOX 11715 | | | | RIO GRANDE | PR | 00745-9610 | |
| 298148 | MARIA DIAZ CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| 711291 | MARIA DIAZ CLAUDIO | HC 763 BOX 4309 | | | | PATILLAS | PR | 00723 | |
| 298149 | MARIA DIAZ COTTO | ADDRESS ON FILE | | | | | | | |
| 298150 | MARIA DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 298151 | MARIA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 298152 | MARIA DIAZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| 711292 | MARIA DIAZ HIDALGO | REPARTO METROPOLITANO | 1252 CALLE 38 SE | | | SAN JUAN | PR | 00921 | |
| 298153 | MARIA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 711293 | MARIA DIAZ MARRERO | URB METROPOLIS | DI 12 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 770718 | MARÍA DÍAZ MARTÍNEZ | SRA. MARÍA DÍAZ MARTÍNEZ | COND. PARQUE DEL LAGO | APTO. 431 | 100 CALLE 13 | TOA BAJA | PR | 949 | |
| 298154 | MARIA DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 298155 | MARIA DIAZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 298156 | MARIA DIAZ OLMO | ADDRESS ON FILE | | | | | | | |
| 711294 | MARIA DIAZ OLMO | PARKVILLE | I 11 CALLE HARDING | | | GUAYNABO | PR | 00769 | |
| 298157 | MARIA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 298158 | MARIA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711295 | MARIA DIAZ ROSA | PMB HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 298159 | MARIA DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 711296 | MARIA DIAZ ROSAS | 10 REPTO LAS DELICIAS | | | | HORMIGUEROS | PR | 00660 | |
| 711297 | MARIA DIAZ SOTO | HC 4 BOX 8686 | | | | AGUAS BUENAS | PR | 00703 | |
| 711298 | MARIA DIAZ SOTO | HC 08 BOX 49143 | | | | CAGUAS | PR | 00725 | |
| 711299 | MARIA DICENT SUERO | ADDRESS ON FILE | | | | | | | |
| 711300 | MARIA DLA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298160 | MARIA DO CARMO CASTRO | ADDRESS ON FILE | | | | | | | |
| 298161 | MARIA DOLORES BERTOLIZ | ADDRESS ON FILE | | | | | | | |
| 298162 | MARIA DOLORES BODEGA | ADDRESS ON FILE | | | | | | | |
| 298163 | MARIA DOLORES CORREA | ADDRESS ON FILE | | | | | | | |
| 711301 | MARIA DOLORES CRUZ MENDOZA | URB EL PLANTIO D 27 | CALLE CAOBA | | | TOA BAJA | PR | 00949 | |
| 298164 | MARIA DOLORES DONATO | ADDRESS ON FILE | | | | | | | |
| 298165 | MARIA DOLORES FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 711302 | MARIA DOLORES INC | HC 67 BOX 88 | | | | BAYAMON | PR | 00956 | |
| 298166 | MARIA DOLORES INC. | MAGNOLIA GARDENS T-13 CALLE 7 | | | | BAYAMON | PR | 00956-0000 | |
| 711303 | MARIA DOLORES LOPEZ LEON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 298167 | MARIA DOLORES LUGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 711304 | MARIA DOLORES PEDRO TORRIENTE | 305 CALLE JESUS TIZOL | APTO 3 B | | | SAN JUAN | PR | 00907 | |
| 711305 | MARIA DOLORES RIVERA | EL TORITO | 6 CALLE D-28 | | | CAYEY | PR | 00736 | |
| 711306 | MARIA DOLORES RONDON / DOLLMARIE ADORNO | VILLAS SAN ANTON | AH Q 5 LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| 298168 | MARIA DOLORES SANCHEZ CARO | ADDRESS ON FILE | | | | | | | |
| 711307 | MARIA DOLORES SANCHEZ CARO | 31-2 VILLA ANTURIAS | | | | CAROLINA | PR | 00985 | |
| 298169 | MARIA DOLORES VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 298170 | MARIA DOLORESMELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 711308 | MARIA DONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298171 | MARIA DORTA NIEVES | ADDRESS ON FILE | | | | | | | |
| 711309 | MARIA DUARTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711310 | MARIA DUBNER NEGRONI | 610 JARD DE MONTEHIEDRA | | | | SAN JUAN | PR | 00936 | |
| 711311 | MARIA E GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 711312 | MARIA E MUZARIETA SANCHEZ | CONDADO | 1452 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 711313 | MARIA E VIANA DE JESUS | PO BOX 112 | | | | CAROLINA | PR | 00924 | |
| 711314 | MARIA E VIANA DE JESUS | COND LOS PINOS | APTO 6-A ESTE | | | CAROLINA | PR | 00979 | |
| 711315 | MARIA E ACEVEDO HERNANDEZ | 213 MONTICELLO AVE | | | | JERSEY CITY | NJ | 07304 | |
| 298172 | MARIA E ACEVEDO REYES | ADDRESS ON FILE | | | | | | | |
| 711316 | MARIA E ADORNO TERRON | HC 02 BOX 8229 | | | | CAMUY | PR | 00627 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 711317 | MARIA E AGOSTO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 711318 | MARIA E ALAMO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298173 | MARIA E ALBINO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 711319 | MARIA E ALEJANDRO ORTIZ | URB STA ISIDRA II | 124 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 711320 | MARIA E ALMODOVAR BORRERO | ADDRESS ON FILE | | | | | | | |
| 298174 | MARIA E ALTRECHE BERNAL | ADDRESS ON FILE | | | | | | | |
| 298175 | MARIA E ALVARADO ROURA | ADDRESS ON FILE | | | | | | | |
| 711321 | MARIA E ALVARADO ROURA | ADDRESS ON FILE | | | | | | | |
| 298176 | MARIA E ALVAREZ BRILLON | ADDRESS ON FILE | | | | | | | |
| 711322 | MARIA E ALVAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 298177 | MARIA E ALZOLA DE CATHIARD | ADDRESS ON FILE | | | | | | | |
| 711323 | MARIA E AMADOR | URB HERMANAS DAVILA | L 33 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 298178 | MARIA E AMBERT LEFEBRE | ADDRESS ON FILE | | | | | | | |
| 711324 | MARIA E ANDINO / JIMMY O MOJICA | BUENA VISTA | 79 CALLE LIRIO | | | CAROLINA | PR | 00979 | |
| 711325 | MARIA E ANESES BOCANEGRA | PO BOX 197 | | | | ISABELA | PR | 00662 | |
| 711326 | MARIA E ANTONETTY CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 298179 | MARIA E APONTE ALEMAN | ADDRESS ON FILE | | | | | | | |
| 711327 | MARIA E APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 711328 | MARIA E APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 298180 | MARIA E ARCE MOJICA | ADDRESS ON FILE | | | | | | | |
| 298181 | MARIA E ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 298182 | MARIA E ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |
| 298183 | MARIA E AYALA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298184 | MARIA E AYALA PONCE | ADDRESS ON FILE | | | | | | | |
| 298185 | MARIA E AYENDE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 711329 | MARIA E BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 711330 | MARIA E BAEZ RIVERA | BOX 5062 | | | | CIDRA | PR | 00739 | |
| 298186 | MARIA E BALAGUER ROSADO | ADDRESS ON FILE | | | | | | | |
| 711331 | MARIA E BARRIS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 298187 | MARIA E BASORA RIVERA | ADDRESS ON FILE | | | | | | | |
| 298188 | MARIA E BAUZO | ADDRESS ON FILE | | | | | | | |
| 298189 | MARIA E BELLIARD ESPINAL | ADDRESS ON FILE | | | | | | | |
| 711332 | MARIA E BENITEZ RODRIGUEZ | EXT ALAMEDA 69 | CALLE DE | | | SAN JUAN | PR | 00926 | |
| 298190 | MARIA E BERMUDEZ PORTELA | ADDRESS ON FILE | | | | | | | |
| 298191 | MARIA E BERRIOS ROLON | ADDRESS ON FILE | | | | | | | |
| 711333 | MARIA E BETANCOURT OLIVO | ADDRESS ON FILE | | | | | | | |
| 711334 | MARIA E BIDOT | VILLA NEVAREZ | 323 CALLE 20 | | | SAN JUAN | PR | 00927 | |
| 711335 | MARIA E BOCACHICA VEGA | BOX 277 | | | | VILLALBA | PR | 00766 | |
| 711336 | MARIA E BONET RUIZ | BO PUNTAS | HC 1 BOX 4999 | | | RINCON | PR | 00677 | |
| 711337 | MARIA E BORIA DELGADO | P O BOX 24 | | | | LOIZA | PR | 00772 | |
| 298192 | MARIA E BRAVO PARES | ADDRESS ON FILE | | | | | | | |
| 711338 | MARIA E BURGOS SANTIAGO | URB PUERTO NUEVO | 509 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |
| 298193 | MARIA E BUSCAGLIA | ADDRESS ON FILE | | | | | | | |
| 711339 | MARIA E BUSCAGLIA | BORINQUEN GARDENES | DAISY CD 15 | | | SAN JUAN | PR | 00926 | |
| 711340 | MARIA E CABA | HC 73 BOX 4760 | | | | NARANJITO | PR | 007199608. | |
| 298194 | MARIA E CABAN | ADDRESS ON FILE | | | | | | | |
| 711341 | MARIA E CABAN PADIN | JARDINES DE ARECIBO | 34 CALLE PP | | | ARECIBO | PR | 00612 | |
| 298195 | MARIA E CABRERA | ADDRESS ON FILE | | | | | | | |
| 298197 | MARIA E CALDERON MORALES | ADDRESS ON FILE | | | | | | | |
| 711342 | MARIA E CAMACHO FONSECA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 711343 | MARIA E CAMACHO RODRIGUEZ | HC 01 BOX 23639 | | | | CAGUAS | PR | 00725-8920 | |
| 298198 | MARIA E CAMPOS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 711344 | MARIA E CANALES DAVILA | ADDRESS ON FILE | | | | | | | |
| 711345 | MARIA E CANCEL MATOS | ADDRESS ON FILE | | | | | | | |
| 711346 | MARIA E CANDELARIO MARTINEZ | PO BOX 469 | | | | GUANICA | PR | 00653 | |
| 711347 | MARIA E CARABALLO | ADDRESS ON FILE | | | | | | | |
| 711348 | MARIA E CARABALLO ROSARIO | HC 4 BOX 10429 | | | | RIO GRANDE | PR | 00745 | |
| 298199 | MARIA E CARABALLO TORRES | ADDRESS ON FILE | | | | | | | |
| 711349 | MARIA E CARDONA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711350 | MARIA E CARPIO BALTAZAR | PO BOX 5136 | | | | AGUADILLA | PR | 00605-5136 | |
| 711351 | MARIA E CARRASQUILLO | BO LA CENTRAL | PARC 466 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 711352 | MARIA E CARRERO ORSINI | BO MANI | 3008 CALLE ALCATRAZ | | | MAYAGUEZ | PR | 00682 | |
| 711353 | MARIA E CARRUCINI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 711354 | MARIA E CARTAGENA MARTINEZ | BUENA VISTA SUR SECTOR LA 4 | | | | CAYEY | PR | 00736 | |
| 711355 | MARIA E CARTAGENA SANTIAGO | FOREST HILLS | B 25 C/ PESQUERA | | | BAYAMON | PR | 00959 | |
| 711356 | MARIA E CASERO CORTES | ALTURAS DEL REMANSO L-5 CALLE-5 | | | | SAN JUAN | PR | 00926 | |
| 711357 | MARIA E CASILLA PEREZ | PO BOX 1544 | | | | LAS PIEDRAS | PR | 00771 | |
| 711358 | MARIA E CASTRO GARRIGA | HC 4 BOX 50054 | | | | CAGUAS | PR | 00725-9648 | |
| 711359 | MARIA E CASTRO GONZALEZ | PO BOX 962 | | | | JUNCOS | PR | 00777 | |
| 711360 | MARIA E CASTRO OYOLA | PO BOX 270 | | | | SAINT JUST | PR | 00978 | |
| 711361 | MARIA E CENTENO RAMOS | URB EXT ROSEVILLE | 100 DR 16 | | | SAN JUAN | PR | 00926 | |
| 711362 | MARIA E CEPEDA ESCOBAR | URB VILLA ANGELINA | CALLE 1 PARCELAS 193 | | | LUQUILLO | PR | 00773 | |
| 298200 | MARIA E CESAREO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711363 | MARIA E CHAVES | URB LA ENCANTADA | LD 70 LA ANTIGUA | | | TRUJILLO ALTO | PR | 00976 | |
| 711364 | MARIA E CHAVEZ OLIVARES | ADDRESS ON FILE | | | | | | | |
| 711365 | MARIA E CINTRON TORRES | RR 02 BOX 8284 | | | | TOA ALTA | PR | 00953 | |
| 711366 | MARIA E CLASS | COND MONTERRY ESTATES APT C 11 | | | | CAROLINA | PR | 00979 | |
| 711367 | MARIA E CLAUDIO BERENGER & BA FOOD TO GO | 6 CALLE BEVERLY | | | | GUANICA | PR | 00653 | |
| 298201 | MARIA E CLAUDIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 711368 | MARIA E CLAUDIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 298202 | MARIA E COLLAZO ALICEA | ADDRESS ON FILE | | | | | | | |
| 711369 | MARIA E COLON DE JESUS | HC 1 BOX 5401 | | | | ARECIBO | PR | 00688 | |
| 711370 | MARIA E COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711371 | MARIA E COLON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 711372 | MARIA E COLON PAGAN | CANDELARIA | CARR 146 KM 19 7 | | | CIALES | PR | 00638 | |
| 711373 | MARIA E COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 711374 | MARIA E COLON SOTO | URB REPARTO ROBLES | A 75 CALLE ESMERALDA 13 | | | AIBONITO | PR | 00705 | |
| 711375 | MARIA E CONCEPCION | COM SAN ISIDRO | SOLAR 333 | | | CANOVANAS | PR | 00729 | |
| 711376 | MARIA E CONCEPCION ARESTIGUETA | ADDRESS ON FILE | | | | | | | |
| 711377 | MARIA E CORCHADO | BO PUEBLO NUEVO | CALLE 6 A BOX 8 | | | VEGA BAJA | PR | 00693 | |
| 298204 | MARIA E CORTES ROMAN | ADDRESS ON FILE | | | | | | | |
| 711378 | MARIA E CORTES SOTO | SAN JOSE | 319 CALLE ALMEDEN INT | | | SAN JUAN | PR | 00923 | |
| 711379 | MARIA E COSME LOZADA | P O BOX 1656 | | | | COROZAL | PR | 00783 | |
| 711380 | MARIA E COSME PEREZ | 719 GOLDEN SUNSHINE CIR | | | | ORLANDO | FL | 32807 | |
| 298205 | MARIA E COTTO | ADDRESS ON FILE | | | | | | | |
| 711381 | MARIA E COTTO | P O BOX 9703 | | | | CAROLINA | PR | 09889703 | |
| 298206 | MARIA E COTTO AVILES | ADDRESS ON FILE | | | | | | | |
| 711382 | MARIA E COTTO AVILES | ADDRESS ON FILE | | | | | | | |
| 711383 | MARIA E COTTO AVILES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 298207 | MARIA E COTTO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711384 | MARIA E COTTO QUILES | HC 71 BOX 3512 | | | | NARANJITO | PR | 00719 | |
| 711385 | MARIA E CRESPO MERCADO | PO BOX 384 | | | | VEGA ALTA | PR | 00692 | |
| 711386 | MARIA E CRESPO SANTIAGO | JARDINES DE MOCACO 1 | B 26 TRINA PADILLA | | | MANATI | PR | 00674 | |
| 711387 | MARIA E CRUZ | BOX 148 | | | | SABANA HOYOS | PR | 00688 | |
| 298208 | MARIA E CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 711388 | MARIA E CRUZ COLLAZO | PO BOX 150 | | | | SALINAS | PR | 00751 | |
| 298209 | MARIA E CRUZ COSME | ADDRESS ON FILE | | | | | | | |
| 298210 | MARIA E CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711389 | MARIA E CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 298211 | MARIA E CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 711390 | MARIA E CRUZ ROBLES | P O BOX 4040 | MSC 449 | | | JUNCOS | PR | 00777 | |
| 711391 | MARIA E CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 298212 | MARIA E CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 298213 | MARIA E CRUZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 711392 | MARIA E CRUZADO CINTRON | RR 01 BOX 16108 | | | | TOA ALTA | PR | 00953 | |
| 298214 | MARIA E CUELLO DE MEDINA | ADDRESS ON FILE | | | | | | | |
| 711393 | MARIA E CUEVAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711394 | MARIA E CUMBA MARRERO | ADDRESS ON FILE | | | | | | | |
| 298215 | MARIA E DAVILA | ADDRESS ON FILE | | | | | | | |
| 711395 | MARIA E DAVILA CARLOS | REINA MORA | 61 SABANERA | | | DORADO | PR | 00646 | |
| 298216 | MARIA E DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 298217 | MARIA E DELGADO Y ROSA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 711396 | MARIA E DIAZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 711397 | MARIA E DIAZ CUADRADO | URB EL CEREZAL 1678 CALLE INDO | | | | SAN JUAN | PR | 00926 | |
| 711398 | MARIA E DIAZ DAVILA | VILLA VICTORIA | Q 20 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 298218 | MARIA E DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 298219 | MARIA E DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 711399 | MARIA E DIAZ RIVERA | URB QUINTA DE CANOVANAS | 115 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 298220 | MARIA E DOMINGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 711400 | MARIA E DOMINGUEZ RODRIGUEZ | URB SAVANNAH REAL | 251 PASEO ANDALUZ | | | SAN LORENZO | PR | 00754 | |
| 711401 | MARIA E DONES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 711402 | MARIA E DONES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 298221 | MARIA E DUENO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 298222 | MARIA E ENCARNACION SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 298223 | MARIA E ENRIQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 711403 | MARIA E ESCALERA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 298224 | MARIA E F FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 711404 | MARIA E FARIA SERRANO | URB LAS PALMAS | B 1 CALLE MARFIL | | | HATILLO | PR | 00659 | |
| 298225 | MARIA E FAVALE GALARZA | ADDRESS ON FILE | | | | | | | |
| 711405 | MARIA E FEBRES GONZALEZ | URB EL DUQUE | 28 LOS MAESTROS | | | NAGUABO | PR | 00718 | |
| 711406 | MARIA E FERNANDEZ CARLO | ADDRESS ON FILE | | | | | | | |
| 711407 | MARIA E FERNANDEZ RODRIGUEZ | 1830 S.W. | 112 TERRACE | | | MIRAMAR | FL | 33025 | |
| 298226 | MARIA E FERNANDEZ TAMAYO | ADDRESS ON FILE | | | | | | | |
| 711408 | MARIA E FERREIRA SANCHEZ | 4TA SECC LEVITTOWN | PO BOX 50664 | | | TOA BAJA | PR | 00950 | |
| 298227 | MARIA E FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| 711409 | MARIA E FIGUEROA CRUZ | EXT CAMPO ALEGRE | F2 CALLE 16 | | | BAYAMON | PR | 00956 | |
| 711410 | MARIA E FIGUEROA MARTINEZ | COND MUNDO FELIZ | APT 1511 | | | CAROLINA | PR | 009798 | |
| 711411 | MARIA E FIGUEROA NIEVES | HC 4 BOX 8126 | | | | COMERIO | PR | 00782 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 711412 | MARIA E FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 711413 | MARIA E FIGUEROA RIVERA | P O BOX 199 | | | | LA PLATA | PR | 00786 | |
| 711414 | MARIA E FIGUEROA RODRIGUEZ | BOX 5289 | | | | CIDRA | PR | 00739 | |
| 711415 | MARIA E FLORES GONZALEZ | PO BOX 223 | | | | CIDRA | PR | 00739 | |
| 711416 | MARIA E FLORES PEREZ | ADDRESS ON FILE | | | | | | | |
| 711417 | MARIA E FLORES RIVERA | 2988 CALLE ADORACION | | | | ISABELA | PR | 00662 | |
| 711418 | MARIA E FLORES TORRES | BO BAYAMON CERTENJAS II | RR 2 BOX 7066 | | | CIDRA | PR | 00739 | |
| 298228 | MARIA E FUENTES MATOS | ADDRESS ON FILE | | | | | | | |
| 711419 | MARIA E FUENTES MATOS | ADDRESS ON FILE | | | | | | | |
| 711420 | MARIA E FUENTES MATOS | ADDRESS ON FILE | | | | | | | |
| 711421 | MARIA E GALARZA OCASIO | REXVILLE | BH 4 CALLE 34 | | | BAYAMON | PR | 00957-4140 | |
| 711422 | MARIA E GARCIA | PO BOX 9047 | | | | SAN JUAN | PR | 00908 | |
| 711423 | MARIA E GARCIA | URB GARDEN HLS | K5 CALLE TERRACE | | | GUAYNABO | PR | 00966 | |
| 711424 | MARIA E GARCIA DE JESUS | CALLE AZABACHE | D 2 LA PLATA | | | CAYEY | PR | 00736 | |
| 298229 | MARIA E GARCIA MARTINO | ADDRESS ON FILE | | | | | | | |
| 298230 | MARIA E GARCIA MARTINO | ADDRESS ON FILE | | | | | | | |
| 711425 | MARIA E GARCIA MONGE | ADDRESS ON FILE | | | | | | | |
| 711426 | MARIA E GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711427 | MARIA E GARCIA RUIZ | HC 58 BOX 14876 | | | | AGUADA | PR | 00602 | |
| 711428 | MARIA E GARCIA VELAZQUEZ | BDA SAN ANTONIO | E 6 CALLE ESTACION SECT EL CANO | | | DORADO | PR | 00646 | |
| 298231 | MARIA E GERENA MARCANO | ADDRESS ON FILE | | | | | | | |
| 711429 | MARIA E GERMOSO REYNOSO | URB LA CIMA | CM 1 CALLE VIA SUR | | | TRUJILLO ALTO | PR | 00976 | |
| 711430 | MARIA E GOMEZ LEON | COLINAS DE MONTECARLOS | D 17 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 298232 | MARIA E GOMILA ROHENA | ADDRESS ON FILE | | | | | | | |
| 298233 | MARIA E GONELL REGALADO | ADDRESS ON FILE | | | | | | | |
| 711431 | MARIA E GONZALEZ | RES LAS GLADIOLAS | EDIF 301 APT 702 | | | SAN JUAN | PR | 00917 | |
| 711432 | MARIA E GONZALEZ / LORELYS A MOJENA | 303 PDA 25 CALLE APONTE | | | | SAN JUAN | PR | 00912 | |
| 298235 | MARIA E GONZALEZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 711433 | MARIA E GONZALEZ CASILLAS | HC 01 BOX 8062 | | | | LAS PIEDRAS | PR | 00771 | |
| 298236 | MARIA E GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 711434 | MARIA E GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 298237 | MARIA E GONZALEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 298238 | MARIA E GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711435 | MARIA E GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298239 | MARIA E GONZALEZ GORDIAN | ADDRESS ON FILE | | | | | | | |
| 298240 | MARIA E GONZALEZ LARRIUZ | ADDRESS ON FILE | | | | | | | |
| 298241 | MARIA E GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 711436 | MARIA E GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 711437 | MARIA E GONZALEZ RIVERA | HC 01 BZN 8155 | | | | MARICAO | PR | 00606 | |
| 711438 | MARIA E GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711439 | MARIA E GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 711440 | MARIA E GONZALEZ ROSADO | PO BOX 706 | | | | MOROVIS | PR | 00687 | |
| 298242 | MARIA E GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 298243 | MARIA E GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 298244 | MARIA E GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 298245 | MARIA E GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 711441 | MARIA E GUERRA MILLAN | URB ENTRERIOS | 121 PLAZA SERENA | | | TRUJILLO ALTO | PR | 00976 | |
| 711442 | MARIA E GUZMAN | 535 CARR RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 711443 | MARIA E GUZMAN FIGUEROA | HC 9 BOX 61378 | | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 711444 | MARIA E H COSTANZO | ADDRESS ON FILE | | | | | | | |
| 711445 | MARIA E HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711446 | MARIA E HERNANDEZ | HC 2 BOX 15452 | | | | CAROLINA | PR | 00987 | |
| 711447 | MARIA E HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 711448 | MARIA E HERNANDEZ BORGES | RES MANUEL ROMAN ADAMES | EDF 1 APT 2 | | | CAMUY PR | PR | 00627 | |
| 298246 | MARIA E HERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711449 | MARIA E HERNANDEZ HERNANDEZ | 112 CALLE RIO CIBEO | | | | VEGA BAJA | PR | 00693 | |
| 298247 | MARIA E HERNANDEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 711450 | MARIA E HERNANDEZ LIQUET | ADDRESS ON FILE | | | | | | | |
| 711451 | MARIA E HERNANDEZ MEDINA | TERRAZAS DE GUAYNABO | J 3 PASCUA | | | GUAYNABO | PR | 00969 | |
| 298248 | MARIA E HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 711452 | MARIA E HERNANDEZ RIVERA | BO MANI | 451 CALLE JUAN ROCHE | | | MAYAGUEZ | PR | 00680 | |
| 711453 | MARIA E HERNANDEZ VILLALBA | ADDRESS ON FILE | | | | | | | |
| 711454 | MARIA E HERRERA TORRES | CAPARRA TERRACE | SO 1620 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 711455 | MARIA E HIDALGO CARBONELL | PO BOX 9023023 | | | | SAN JUAN | PR | 00902-3023 | |
| 711456 | MARIA E HIDALGO CARBONELL | 954 AVE PONCE DE LEON | APT 19 B | | | SAN JUAN | PR | 00907 | |
| 298249 | MARIA E HORNEDO BRACERO | ADDRESS ON FILE | | | | | | | |
| 711457 | MARIA E IRIZARRY FLORES | URB VILLAS DE SAN AGUSTIN | E15 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 711458 | MARIA E IRIZARRY MORALES | VILLA PRADES | 575 JULIO C ARTEAGA | | | SAN JUAN | PR | 00924-2103 | |
| 298250 | MARIA E IRIZARRY RUIZ | ADDRESS ON FILE | | | | | | | |
| 711459 | MARIA E JAIME RAMOS | ADDRESS ON FILE | | | | | | | |
| 298251 | MARIA E JAVIER / XIOMARA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 711460 | MARIA E JAVIER REYES | COND PARQUE DE MONACILLOS | APT 903 ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 298252 | MARIA E JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298253 | MARIA E JIMENEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 711461 | MARIA E JOGLAR SUAREZ | PO BOX 9021265 | | | | SAN JUAN | PR | 00902-1265 | |
| 298254 | MARIA E JUARBE BOTELLA | ADDRESS ON FILE | | | | | | | |
| 298255 | MARIA E JUSTINIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 711462 | MARIA E KERCADO ROBLES | URB ESTANCIAS DE YAUCO | I 20 CALLE TURQUESA | | | YAUCO | PR | 00698-2806 | |
| 711463 | MARIA E LASALLE MALAVE | HC 44 BOX 12951 | | | | CAYEY | PR | 00736 | |
| 298256 | MARIA E LATORRE ECHENDIA | ADDRESS ON FILE | | | | | | | |
| 298257 | MARIA E LATORRE VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 298258 | MARIA E LAUREANO PENA | ADDRESS ON FILE | | | | | | | |
| 711464 | MARIA E LEBRON ROBERTO | HC 00863 BOX 15811 | PARCELAS LUIS M CINTRON | | | FAJARDO | PR | 00738 | |
| 711465 | MARIA E LINARES PAGAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 711466 | MARIA E LISBOA LEBRON | ADDRESS ON FILE | | | | | | | |
| 711467 | MARIA E LOIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 711468 | MARIA E LOPEZ GALLEGO | ADDRESS ON FILE | | | | | | | |
| 298259 | MARIA E LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711469 | MARIA E LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 711470 | MARIA E LOPEZ LOPEZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 298260 | MARIA E LOPEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 298261 | MARIA E LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 298262 | MARIA E LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 711471 | MARIA E LOPEZ RUBERO | COOP TORRES DE CAROLINA | EDIF B APT 510 | | | CAROLINA | PR | 00979 | |
| 711472 | MARIA E LOPEZ SANTIAGO | PO BOX 393 | | | | VILLALBA | PR | 00766 | |
| 711473 | MARIA E LUCIANO COLON | HC 03 BOX 12227 | | | | CAROLINA | PR | 00987 | |
| 298263 | MARIA E LUCIANO FERRER | ADDRESS ON FILE | | | | | | | |
| 711474 | MARIA E LUGO DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 711475 | MARIA E MACHIN OCASIO | P O BOX 1284 | | | | SAN LORENZO | PR | 00754 | |
| 298264 | MARIA E MADERA CARBALLEIRA | ADDRESS ON FILE | | | | | | | |
| 711476 | MARIA E MADRID GUZMAN | COND PONCE DE LEON GARDENS | VILLA CAPARRA APT 703 | | | GUAYNABO | PR | 00966 | |
| 711477 | MARIA E MALAVE CRUZ | HC 67 BOX 15591 | | | | FAJARDO | PR | 00738 | |
| 711478 | MARIA E MALAVE RIVERA | E 11 URB LAS MARIAS | | | | SALINAS | PR | 00751 | |
| 298265 | MARIA E MALDONADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 298266 | MARIA E MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 298267 | MARIA E MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711479 | MARIA E MALDONADO RODRIGUEZ | URB ALTAMESA 1398 C/SAN BERNARDO | | | | SAN JUAN | PR | 00921 | |
| 298268 | MARIA E MALDONADO SIERRA | ADDRESS ON FILE | | | | | | | |
| 298269 | MARIA E MANGUAL CARABALLO | ADDRESS ON FILE | | | | | | | |
| 298270 | MARIA E MANGUAL FLORES | ADDRESS ON FILE | | | | | | | |
| 711480 | MARIA E MANZANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 298271 | MARIA E MARIANI MUTT | ADDRESS ON FILE | | | | | | | |
| 711481 | MARIA E MARQUEZ CORDERO | COND PARQUE TERRALINDA | BOX 2203 | | | TRUJILLO ALTO | PR | 00976 | |
| 298272 | MARIA E MARRERO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 711482 | MARIA E MARRERO NAVARRO | D 29 FAIR VIEW CUPEY | CARR 845 | | | SAN JUAN | PR | 00926 | |
| 711483 | MARIA E MARRERO ROSARIO | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 711484 | MARIA E MARTIN | 1097 CALLE 15 | | | | SAN JUAN | PR | 00927 | |
| 711485 | MARIA E MARTIN | VILLA NEVAREZ | 1097 CALLE 15 | | | SAN JUAN | PR | 00927 | |
| 298273 | MARIA E MARTINEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 298274 | MARIA E MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 711486 | MARIA E MARTINEZ FORTY | ROSA MARIA | C 9 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 711487 | MARIA E MARTINEZ GONZALEZ | P M B 2 BOX 819 | | | | LARES | PR | 00669 | |
| 298275 | MARIA E MARTINEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| 711488 | MARIA E MARTINEZ MEJIAS | HC 03 BOX 38008 | | | | CAGUAS | PR | 00725 | |
| 711489 | MARIA E MARTINEZ MULKAY | COND DORAL PLAZA APT 10A | | | | GUAYNABO | PR | 00966 | |
| 711490 | MARIA E MARTINEZ PINTO | 1519 PONCE DE LEON AVE | FIRST BANK BUILDING | SUITE 720 | | SANTURCE | PR | 00909-1718 | |
| 711491 | MARIA E MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 711492 | MARIA E MASSAS | EXT LOS TAMARINDOS | B 1 CALLE 9 | | | SAN LORENZO | PR | 00754 | |
| 711493 | MARIA E MATARRITA | URB VILLA MAGNA | 1827 CALLE 6 SO | | | SAN JUAN | PR | 00921 | |
| 711494 | MARIA E MAYSONET | ADDRESS ON FILE | | | | | | | |
| 298276 | MARIA E MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 711495 | MARIA E MELENDEZ RIVERA | URB GARCIA MILAVILLE | 36 CALLE D | | | SAN JUAN | PR | 00926 | |
| 298277 | MARIA E MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 711496 | MARIA E MELENDEZ TORRES | HC 1 BOX 5834 | | | | OROCOVIS | PR | 00720 | |
| 711497 | MARIA E MENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 711498 | MARIA E MERCADO ALAMEDA | URB PARQUEZ REAL | 14 CALLE SAFIRO | | | LAJAS | PR | 00667 | |
| 711499 | MARIA E MERCADO GARCIA | BO LEQUILLOW | BOX 732 | | | VIEQUES | PR | 00765 | |
| 711500 | MARIA E MERCADO MARTINEZ | EDIF MANUEL COLON | 50 CALLE BORINQUEN APT 1207 | | | AGUADILLA | PR | 00603 | |
| 298279 | MARIA E MERCED | ADDRESS ON FILE | | | | | | | |
| 298280 | MARIA E MILLET VIDOT | ADDRESS ON FILE | | | | | | | |
| 711501 | MARIA E MIRANDA ESPADA | 48 CALLE JUAN COLON LOPEZ | | | | COAMO | PR | 00769 | |
| 298281 | MARIA E MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 711502 | MARIA E MOLINA COLON | URB VIRGINIA VALLEY | 605 VALLE VERDE | | | JUNCOS | PR | 00777 | |
| 298282 | MARIA E MONTALBAN | ADDRESS ON FILE | | | | | | | |
| 711503 | MARIA E MONTALVO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711504 | MARIA E MONTERO RODRIGUEZ | PO BOX 1534 | | | | CAGUAS | PR | 00726-1534 | |
| 711505 | MARIA E MONTERO RODRIGUEZ | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 298284 | MARIA E MORALES BAEZ | ADDRESS ON FILE | | | | | | | |
| 711506 | MARIA E MORALES ORTIZ | PO BOX 2137 | | | | CAYEY | PR | 00737 | |
| 711507 | MARIA E MORALES ROSARIO | TORRECILLAS | 46 CALLE 12 | | | MOROVIS | PR | 00687 | |
| 711508 | MARIA E MORALES SANTIAGO | BOX 469 | | | | NARANJITO | PR | 00719 | |
| 711509 | MARIA E MORALES VELEZ | HC 2 BOX 18322 | | | | LAJAS | PR | 00667 | |
| 711510 | MARIA E MOREIRA FIGUEROA | HC 01 BZN 8283 | | | | LUQUILLO | PR | 00773 | |
| 711511 | MARIA E MOTTA | ADDRESS ON FILE | | | | | | | |
| 298285 | MARIA E MUNIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 298286 | MARIA E MUNOZ | ADDRESS ON FILE | | | | | | | |
| 711512 | MARIA E MUNOZ DIAZ | URB BONNEVILLE TERRACE J 10 CALLE 6 | | | | CAGUAS | PR | 00725 | |
| 298287 | MARIA E MUNOZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 298288 | MARIA E NAVARRO BERNARD | ADDRESS ON FILE | | | | | | | |
| 711513 | MARIA E NEGRON GONZALEZ | BO OJO DE AGUA | 74 CALLE CRISANTEMO | | | VEGA BAJA | PR | 00693 | |
| 298289 | MARIA E NEGRON/ JOSE RAMON BURGOS | ADDRESS ON FILE | | | | | | | |
| 711514 | MARIA E NERY GOMEZ | ADDRESS ON FILE | | | | | | | |
| 298290 | MARIA E NIETO PINOL | ADDRESS ON FILE | | | | | | | |
| 298291 | MARIA E NIEVES FONTAN | ADDRESS ON FILE | | | | | | | |
| 298292 | MARIA E NIEVES FRESSE | ADDRESS ON FILE | | | | | | | |
| 711515 | MARIA E NIEVES GONZALEZ | P O BOX | | | | PUNTA SANTIAGO | PR | 00741-0030 | |
| 711516 | MARIA E NIEVES NIEVES | BO ARENAS CARR 690 | | | | VEGA BAJA | PR | 00693 | |
| 711517 | MARIA E NIEVES SANTIAGO | HC 73 BOX 4230 | | | | NARANJITO | PR | 00719 | |
| 711518 | MARIA E NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| 711519 | MARIA E NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| 711520 | MARIA E NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| 298293 | MARIA E NUNEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 298294 | MARIA E OCASIO CASTRO | ADDRESS ON FILE | | | | | | | |
| 711521 | MARIA E OJEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 711522 | MARIA E OJEDA ORTIZ | CALLE D NUM 14 SAN JOSE | | | | SAN JUAN | PR | 00674 | |
| 711523 | MARIA E OLIVERAS NEGRON | ADDRESS ON FILE | | | | | | | |
| 711524 | MARIA E OLMEDO | FOREST VIEW D 123 CALLE DAKAR | | | | BAYAMON | PR | 00956 | |
| 711525 | MARIA E ORTEGA GALINDEZ | BO CANTERAS | 164 | | | MANATI | PR | 00674 | |
| 711526 | MARIA E ORTIZ COLLAZO | PO BOX 9102 | | | | HUMACAO | PR | 00792 | |
| 711527 | MARIA E ORTIZ HERNANDEZ | CAPARRA TERRACE | 1157 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 298295 | MARIA E ORTIZ LANZO | ADDRESS ON FILE | | | | | | | |
| 711528 | MARIA E ORTIZ MADERA | HC 01 BOX 5160 | | | | TOA BAJA | PR | 00949-9701 | |
| 711529 | MARIA E ORTIZ MARTINEZ | URB FOREST VIEW L 53 | CALLE GUATEMALA | | | BAYAMON | PR | 00956 | |
| 711530 | MARIA E ORTIZ MERCED | PO BOX 5225 | | | | VEGA ALTA | PR | 00692 | |
| 298296 | MARIA E ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 711531 | MARIA E ORTIZ NARVAEZ | 106 LA PERLA | | | | SAN JUAN | PR | 00901-1163 | |
| 711532 | MARIA E ORTIZ OTERO | VENUS GARDENS | A-48 CALLE VIRGO | | | SAN JUAN | PR | 00926 | |
| 711533 | MARIA E ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 298297 | MARIA E ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 298298 | MARIA E ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 711534 | MARIA E ORTIZ TORRES | PO BOX 819 | | | | VILLALBA | PR | 00766 | |
| 298299 | MARIA E OTANO CUEVA | ADDRESS ON FILE | | | | | | | |
| 711535 | MARIA E PABON BORGES | LOS COLOBOS PARK | 106 CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| 711536 | MARIA E PABON Y FUNERARIA BARRANQUITAS | URB SAN CRISTOBAL | 7 A CALLE 4D | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 298300 | MARIA E PADILLA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 711537 | MARIA E PADILLA GONZALEZ | 386 CALLE 21 SECTOR VILLA PALMAS | PUERTO | | | DORADO | PR | 00646 | |
| 298301 | MARIA E PADILLA SANTOS | ADDRESS ON FILE | | | | | | | |
| 711538 | MARIA E PADRO LAUREANO | P O BOX 171 | | | | RIO BLANCO | PR | 00744 | |
| 711539 | MARIA E PAGAN | PROYECTO GALATEO | P 9 CALLE 9 | | | RIO GRANDE | PR | 00745 | |
| 711540 | MARIA E PAGAN | URB TAMARINDO I | E 9 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| 298302 | MARIA E PAGAN PESA | ADDRESS ON FILE | | | | | | | |
| 711541 | MARIA E PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 298303 | MARIA E PALAU CRESPO | ADDRESS ON FILE | | | | | | | |
| 711542 | MARIA E PANELLI TORRES | PO BOX 360235 | | | | SAN JUAN | PR | 00936-0235 | |
| 711543 | MARIA E PARRILLA OSORIO | ADDRESS ON FILE | | | | | | | |
| 298304 | MARIA E PASTRANA Y DAVID VALENTIN | ADDRESS ON FILE | | | | | | | |
| 711544 | MARIA E PEDRAZA | 1019 CALLE SOFIA DANOIS | | | | CEIBA | PR | 00735 | |
| 711545 | MARIA E PEDRAZA | OFIC SUPERINTENDENTE ESCUELAS | P O BOX 235 | | | CEIBA | PR | 00735 | |
| 298305 | MARIA E PENA | ADDRESS ON FILE | | | | | | | |
| 711546 | MARIA E PERALES GUZMAN | EXT EL VERDE | 84 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 711547 | MARIA E PERALTA RIVERA | COOP ROLLING HILLS | APT G4 BZN 29 | | | CAROLINA | PR | 00987 | |
| 711548 | MARIA E PEREZ AVILES | EST DE CERRO GORDO | F 3 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 711549 | MARIA E PEREZ ESTREMERA | HC 01 BOX 3424 | | | | CAMUY | PR | 00627 | |
| 711550 | MARIA E PEREZ FALU | 2 D B4 1373 WASHINGTON AVE | | | | NEW YORK | NY | 10456 | |
| 711551 | MARIA E PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711552 | MARIA E PEREZ GRAU | ALTAMIRA | 585 CALLE CENTENO | | | SAN JUAN | PR | 00920 | |
| 711553 | MARIA E PEREZ MEDINA | URB EL VIVERO | D 11 CALLE 1 | | | GURABO | PR | 00778 | |
| 711554 | MARIA E PEREZ RIVERA | INTERAMERICANA | EDIF A 6 APTO 4 B | | | TRUJILLO ALTO | PR | 00976 | |
| 298307 | MARIA E PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711555 | MARIA E PEREZ VAZQUEZ | P O BOX 192 | | | | BARCELONETA | PR | 00617 | |
| 298308 | MARIA E PIERESCHI AYALA | ADDRESS ON FILE | | | | | | | |
| 711556 | MARIA E PIERESCHI AYALA | ADDRESS ON FILE | | | | | | | |
| 711557 | MARIA E PILLOT RESTO | ADDRESS ON FILE | | | | | | | |
| 711558 | MARIA E PINTO | COM LA DOLORES | 263 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 711559 | MARIA E PONCE DE LEON | BDA LA CARIDAD | 5C CALLE SAN JOSE | | | BAYAMON | PR | 00961 | |
| 711560 | MARIA E PORTILLA ARZOLA | URB MANSIONES REALES | D 13 CALLE FELIPE I | | | GUAYNABO | PR | 00969 | |
| 711561 | MARIA E PRATTS DIAZ | P O BOX 1267 | | | | JUNCOS | PR | 00777 | |
| 298309 | MARIA E QUINONES | ADDRESS ON FILE | | | | | | | |
| 298310 | MARIA E QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 298311 | MARIA E QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 298312 | MARIA E QUINONES Y JESSICA RAMOS | ADDRESS ON FILE | | | | | | | |
| 298313 | MARIA E QUINONEZ DE BONET | ADDRESS ON FILE | | | | | | | |
| 298314 | MARIA E QUINTERO | ADDRESS ON FILE | | | | | | | |
| 711562 | MARIA E RAMIREZ ROSA | PALOMA | 23 CALLE 3 | | | YAUCO | PR | 00698 | |
| 711563 | MARIA E RAMIREZ ROSAS | ADDRESS ON FILE | | | | | | | |
| 298315 | MARIA E RAMOS | ADDRESS ON FILE | | | | | | | |
| 298316 | MARIA E RAMOS | ADDRESS ON FILE | | | | | | | |
| 711564 | MARIA E RAMOS / MARGARITA RAMOS | SAN DEMETRIO | 262 CALLE PICUA | | | VEGA BAJA | PR | 00693 | |
| 711565 | MARIA E RAMOS CHAVES | URB CORCHADO | 289 CALLE ACACIAS | | | ISABELA | PR | 00662 | |
| 298317 | MARIA E RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 711566 | MARIA E RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 298318 | MARIA E RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 298319 | MARIA E RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298320 | MARIA E RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 711567 | MARIA E RAMOS ROSARIO | RES PRAXEDES SANTIAGO | EDIF 8 APT 62 | | | CIDRA | PR | 00739 | |
| 298321 | MARIA E RAVELO EGANA | ADDRESS ON FILE | | | | | | | |
| 711568 | MARIA E RENTAS NEGRON | PO BOX 538 | | | | COTTO LAUREL | PR | 00780-0538 | |
| 711569 | MARIA E REQUENA MARTINEZ | RES COLINAS DE MAGNOLIA | EDIF B APT 9 | | | JUNCOS | PR | 00777 | |
| 298322 | MARIA E REYES | ADDRESS ON FILE | | | | | | | |
| 711570 | MARIA E REYES | URB MONTEVERDE 5 | CALLE MARGARITA | | | SAN JUAN | PR | 00926 | |
| 298323 | MARIA E REYES ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 711571 | MARIA E REYES GONZALEZ | 8 CALLE MARCELINO BORGES | | | | NAGUABO | PR | 00718 | |
| 711572 | MARIA E REYES RIVERA | 10 CALLE CARMELITA | BUZON 1 | | | VEGA BAJA | PR | 00693 | |
| 711573 | MARIA E RIOS HERNANDEZ | BO MONTE SELLO | RR 02 BOX 7030 | | | MANATI | PR | 00674 | |
| 711574 | MARIA E RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 298324 | MARIA E RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 298325 | MARIA E RIVERA AYBAR | ADDRESS ON FILE | | | | | | | |
| 711575 | MARIA E RIVERA COTTTO | P O BOX 329 | | | | GUAYANABO | PR | 00970 | |
| 711576 | MARIA E RIVERA DIAZ | 165 CALLE BARBOSA PMB 131 | | | | LAS PIEDRAS | PR | 00771 | |
| 298326 | MARIA E RIVERA ESPADA | ADDRESS ON FILE | | | | | | | |
| 711577 | MARIA E RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 711578 | MARIA E RIVERA FIGUEROA | CIUDAD UNIVERSITARIA | R 8 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |
| 298327 | MARIA E RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 711579 | MARIA E RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 298328 | MARIA E RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711580 | MARIA E RIVERA GONZALEZ | BO BARRAUCES | PO BOX 1042 | | | BARRANQUITAS | PR | 00794 | |
| 711581 | MARIA E RIVERA GONZALEZ | 5TA SECCION LEVITTOWN | BR 23 CALLE DR ANTIQUE | | | TOA BAJA | PR | 00950 | |
| 298329 | MARIA E RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711582 | MARIA E RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 298330 | MARIA E RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 298331 | MARIA E RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 711583 | MARIA E RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 711584 | MARIA E RIVERA MARTINEZ | P O BOX 347 | | | | SAN JUAN | PR | 00919 | |
| 298332 | MARIA E RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 298333 | MARIA E RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 298334 | MARIA E RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 298335 | MARIA E RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 711585 | MARIA E RIVERA ORTIZ | PO BOX 2594 | | | | BAYAMON | PR | 00960 | |
| 711586 | MARIA E RIVERA PACHECO | PO BOX 419 | | | | AGUIRRE | PR | 00704 | |
| 711587 | MARIA E RIVERA PAGAN | SANTA JUANITA | P M B 244-441 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 298336 | MARIA E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 298337 | MARIA E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 298338 | MARIA E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 298339 | MARIA E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 711588 | MARIA E RIVERA RIVERA | P O BOX 928 | | | | COAMO | PR | 00769-0928 | |
| 298340 | MARIA E RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711589 | MARIA E RIVERA RODRIGUEZ | CAPARRA TERRACE | 1578 CALLE 8 SO URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| 711590 | MARIA E RIVERA ROSA | COM LA DOLORES | 232 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 711591 | MARIA E RIVERA ROSA | PO BOX 2405 | | | | BAYAMON | PR | 00960 | |
| 711592 | MARIA E RIVERA SANTIAGO | HC 2 BOX 6823 | | | | UTUADO | PR | 00641-9503 | |
| 711593 | MARIA E RIVERA SANTIAGO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 298341 | MARIA E RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 711594 | MARIA E RIVERA SEDA | P O BOX 814 | | | | CAYEY | PR | 00736 | |
| 711595 | MARIA E RIVERA TORRE | ADDRESS ON FILE | | | | | | | |
| 711596 | MARIA E RIVERA TORRES | VALLE DE ANDALUCIA | M 10-3317 VALLE DE ANDALUCIA | | | PONCE | PR | 00728 | |
| 298342 | MARIA E ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711597 | MARIA E ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711598 | MARIA E ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298343 | MARIA E ROBLES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 711599 | MARIA E RODRGUEZ RIVERA | URB REGIONAL | D8 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 711600 | MARIA E RODRIGUEZ | URB RAMOS ANTONINI | 226 | | | YABUCOA | PR | 00767 | |
| 711601 | MARIA E RODRIGUEZ | PO BOX 6850 | | | | BAYAMON | PR | 00960 | |
| 298344 | MARIA E RODRIGUEZ / LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298345 | MARIA E RODRIGUEZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| 711602 | MARIA E RODRIGUEZ COSTA | URB LAS LEANDRAS | K 12 CALLE 19 | | | HUMACAO | PR | 00973 | |
| 711603 | MARIA E RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 711604 | MARIA E RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 298346 | MARIA E RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 711605 | MARIA E RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 298347 | MARIA E RODRIGUEZ FORTY | ADDRESS ON FILE | | | | | | | |
| 298348 | MARIA E RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 711606 | MARIA E RODRIGUEZ GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 711607 | MARIA E RODRIGUEZ GUILBE | ADDRESS ON FILE | | | | | | | |
| 298349 | MARIA E RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711608 | MARIA E RODRIGUEZ LOPEZ | PMB 283 | 1353 RD19 | | | GUAYNABO | PR | 00966-2700 | |
| 298350 | MARIA E RODRIGUEZ MARTIN | ADDRESS ON FILE | | | | | | | |
| 298351 | MARIA E RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 298352 | MARIA E RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 711609 | MARIA E RODRIGUEZ MORALES | HC 02 BOX 440 | | | | LAS PIEDRAS | PR | 00771-9613 | |
| 711610 | MARIA E RODRIGUEZ MOUNIER | URB CORCHADO 110 | CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| 298353 | MARIA E RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 711611 | MARIA E RODRIGUEZ RESTO | PO BOX 3679 | | | | GUAYNABO | PR | 00970 | |
| 711612 | MARIA E RODRIGUEZ REYES | URB TREASURE VALLEY | D 13 CALLE GUATEMALA | | | CIDRA | PR | 00739 | |
| 298354 | MARIA E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 298355 | MARIA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711613 | MARIA E RODRIGUEZ ROSA | URB SANTA ROSA | 238 CALLE EUROPA | | | ISABELA | PR | 00662 | |
| 711614 | MARIA E ROJAS MARTINEZ | 36 CALLE MARTINEZ SUITE 232 | | | | JUNCOS | PR | 00777 | |
| 711615 | MARIA E ROLDAN ROLDAN | 8 BDA CABAN | | | | AGUADILLA | PR | 00603 | |
| 711616 | MARIA E ROLON SALINAS | 104 CALLE DR VEVE SUR | | | | COAMO | PR | 00769 | |
| 711617 | MARIA E ROMAN ARCE | COND EMILIANO PARK 129 | CALLE MAYAGUEZ APT 1005 | | | MAYAGUEZ | PR | 00917 | |
| 298356 | MARIA E ROMAN PASARIN | ADDRESS ON FILE | | | | | | | |
| 711618 | MARIA E ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 711619 | MARIA E ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 298357 | MARIA E ROSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 298358 | MARIA E ROSA VANGA | ADDRESS ON FILE | | | | | | | |
| 711620 | MARIA E ROSADO CRUZ | PO BOX 617 | | | | JUNCOS | PR | 00777 | |
| 298359 | MARIA E ROSADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 711621 | MARIA E ROSADO MERCADO | HC 1 BOX 7240 | | | | YAUCO | PR | 00698 | |
| 298360 | MARIA E ROSADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 711622 | MARIA E ROSADO VEGA | HC 3 BOX 9702 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 298361 | MARIA E ROSARIO CALVO | ADDRESS ON FILE | | | | | | | |
| 711623 | MARIA E ROSARIO CONDE | PO BOX 404 | | | | JUNCOS | PR | 00777 | |
| 711624 | MARIA E ROSARIO MORALES | HC 1 BOX 2437 | | | | MAUNABO | PR | 00707-9712 | |
| 711625 | MARIA E ROSARIO RIVERA | BO LAS DOLORES | 105 CALLE CHILE | | | RIO GRANDE | PR | 00745 | |
| 298362 | MARIA E ROSARIO ROBLES | ADDRESS ON FILE | | | | | | | |
| 298363 | MARIA E ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711626 | MARIA E ROSARIO RONDON | P O BOX 1802 | | | | GUAYNABO | PR | 00970 | |
| 711627 | MARIA E ROSARIO SANTIAGO | URB VILLA UNIVERSITARIA | BF 18 CALLE 24 | | | HUMACAO | PR | 00791 | |
| 711628 | MARIA E ROSARIO VILLEGAS | 100 BLVD MONROIG APT 121 | | | | TOA BAJA | PR | 00949 | |
| 298365 | MARIA E SALGADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 298366 | MARIA E SANABRIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 711629 | MARIA E SANCHEZ ANDINO | HC 1 BOX 11669 | | | | TOA BAJA | PR | 00949 | |
| 298367 | MARIA E SANCHEZ CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| 298368 | MARIA E SANCHEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 711630 | MARIA E SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 711631 | MARIA E SANCHEZ VARGAS | URB COLINAS DE YAUCO | B 10 CALLE 1 | | | YAUCO | PR | 00698 | |
| 298369 | MARIA E SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 711632 | MARIA E SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 298370 | MARIA E SANROMAN BUENO | ADDRESS ON FILE | | | | | | | |
| 298371 | MARIA E SANTANA BONILLA | ADDRESS ON FILE | | | | | | | |
| 298373 | MARIA E SANTANA BONILLA | ADDRESS ON FILE | | | | | | | |
| 298374 | MARIA E SANTANA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 711633 | MARIA E SANTANA GRANDONE | 163 CALLE VILLAMIL APT 2A | | | | SAN JUAN | PR | 00907 | |
| 711634 | MARIA E SANTANA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 711635 | MARIA E SANTANA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 298375 | MARIA E SANTANA Y/O JULIO FELIX PAGAN | ADDRESS ON FILE | | | | | | | |
| 711636 | MARIA E SANTIAGO AYALA | HC 645 BOX 7019 | | | | TRUJILLO ALTO | PR | 00976 | |
| 298376 | MARIA E SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 711637 | MARIA E SANTIAGO COLON | PO BOX 727 | | | | COAMO | PR | 00769 | |
| 711638 | MARIA E SANTIAGO GONZALEZ | HC 01 BOX 70701 | | | | LAS PIEDRAS | PR | 00771-9716 | |
| 711639 | MARIA E SANTIAGO GONZALEZ | BO PITAHAYA SECT CASA BLANCA | 83 COMUNIDAD RURAL RAMOS | | | LUQUILLOQ | PR | 00773 | |
| 298377 | MARIA E SANTIAGO LAMPON | ADDRESS ON FILE | | | | | | | |
| 711640 | MARIA E SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 711641 | MARIA E SANTIAGO NEGRON | URB LA CUMBRE | 375 CALLE ARECIBO | | | SAN JUAN | PR | 00926 | |
| 711642 | MARIA E SANTIAGO PACHECO | 67 CAALE SAN FERNANDO | | | | TOA ALTA | PR | 00953 | |
| 711643 | MARIA E SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 711644 | MARIA E SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 711645 | MARIA E SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 711646 | MARIA E SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 298378 | MARIA E SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 711647 | MARIA E SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 711648 | MARIA E SANTOS ALICEA | PO BOX 294 | | | | VEGA BAJA | PR | 00694 | |
| 711649 | MARIA E SANTOS DAVILA | PO BOX 9022169 | | | | SAN JUAN | PR | 00902 | |
| 298379 | MARIA E SANTOS FLORES | ADDRESS ON FILE | | | | | | | |
| 298380 | MARIA E SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 711650 | MARIA E SEPULVEDA TORRES | P O BOX 333 | | | | MERCEDITA | PR | 00715 | |
| 298381 | MARIA E SERRANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 298382 | MARIA E SERRANO LOZADA | ADDRESS ON FILE | | | | | | | |
| 711651 | MARIA E SERRANO MALDONADO | P O BOX 79 | | | | NARANJITO | PR | 00719 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 711652 | MARIA E SIEGEL FERNANDEZ | PO BOX 5046 | | | | AGUADILLA | PR | 00605 | |
| 298383 | MARIA E SIERRA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 711653 | MARIA E SOLIS | HC 2 BOX 2220 | | | | RIO GRANDE | PR | 00745 | |
| 711654 | MARIA E SOLIS MORALES | URB VERDE MAR | 231 CALLE 9 | | | PUNTA SANTIAGO | PR | 00741 | |
| 298384 | MARIA E SOTO MAINARDI | ADDRESS ON FILE | | | | | | | |
| 711655 | MARIA E SOTO MAINARDI | ADDRESS ON FILE | | | | | | | |
| 711656 | MARIA E SOTO NIETO | ADDRESS ON FILE | | | | | | | |
| 298386 | MARIA E SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 298387 | MARIA E SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 298388 | MARIA E SUAREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 298389 | MARIA E SUAREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 298390 | MARIA E TAPIA COLON | ADDRESS ON FILE | | | | | | | |
| 711657 | MARIA E THIELE SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 711658 | MARIA E TORRES | ADDRESS ON FILE | | | | | | | |
| 711659 | MARIA E TORRES | ADDRESS ON FILE | | | | | | | |
| 711660 | MARIA E TORRES / DBA PASARELL BUS LINE | PO BOX 668 | | | | COMERIO | PR | 00782 | |
| 298391 | MARIA E TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 298392 | MARIA E TORRES KERCADO V DE | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919 4211 | |
| 711661 | MARIA E TORRES RODRIGUEZ | RES LAS ESMERALDA | EDIF 1 APT 18 | | | CAROLINA | PR | 00985 | |
| 711662 | MARIA E TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 711663 | MARIA E TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 711664 | MARIA E TORRESOLA | ADDRESS ON FILE | | | | | | | |
| 711665 | MARIA E TROCHE BONILLA | ADDRESS ON FILE | | | | | | | |
| 711666 | MARIA E USTARITZ PABON | URB QUINTAS DE DORADO | I 5 AVE BOULEVARD | | | DORADO | PR | 00646 | |
| 711667 | MARIA E VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 298393 | MARIA E VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 298394 | MARIA E VALLE | ADDRESS ON FILE | | | | | | | |
| 298395 | MARIA E VALLE DIAZ | ADDRESS ON FILE | | | | | | | |
| 298396 | MARIA E VALLEJO GORDIAN | ADDRESS ON FILE | | | | | | | |
| 711668 | MARIA E VALLEJO GORDIAN | ADDRESS ON FILE | | | | | | | |
| 711669 | MARIA E VALLES DE LEON | TOA ALTA HEIGHTS | R 12 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 711671 | MARIA E VALLS MORALES | ADDRESS ON FILE | | | | | | | |
| 711670 | MARIA E VALLS MORALES | ADDRESS ON FILE | | | | | | | |
| 711672 | MARIA E VARGAS CORCHADO | P O BOX 1588 | | | | ISABELA | PR | 00662 | |
| 711673 | MARIA E VARGAS RAICES | HC 02 BOX 7610 8 | | | | CAMUY | PR | 00627 | |
| 298397 | MARIA E VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 711674 | MARIA E VARGAS RIVERA | PO BOX 5922 | | | | MAYAGUEZ | PR | 00680 | |
| 298398 | MARIA E VARGAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 298399 | MARIA E VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 711675 | MARIA E VAZQUEZ | PMB 485 P O BOX 20344 | | | | SAN JUAN | PR | 00936 | |
| 711676 | MARIA E VAZQUEZ | CALLE 1 D-4 URB SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 298400 | MARIA E VAZQUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 711677 | MARIA E VAZQUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 711678 | MARIA E VAZQUEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 298401 | MARIA E VAZQUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 298402 | MARIA E VAZQUEZ GRAZINI | ADDRESS ON FILE | | | | | | | |
| 298403 | MARIA E VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 298404 | MARIA E VAZQUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 298405 | MARIA E VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 298406 | MARIA E VAZQUEZ SOLA | ADDRESS ON FILE | | | | | | | |
| 298407 | MARIA E VAZQUEZ SOLA | ADDRESS ON FILE | | | | | | | |
| 711679 | MARIA E VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 711680 | MARIA E VAZQUEZ TORRES | COND REXVILLE PARK 200 | CALLE 17 A APT 309 E | | | BAYAMON | PR | 00957 | |
| 298408 | MARIA E VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 711681 | MARIA E VELEZ GONZALEZ | TMS 443 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 711682 | MARIA E VELEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 711683 | MARIA E VELEZ MARTI | HC 01 BOX 3149 | | | | BOQUERON | PR | 00622 | |
| 711684 | MARIA E VELEZ MORALES | HC 2 BOX 23102 | | | | AGUADILLA | PR | 00603 | |
| 298409 | MARIA E VELEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 298410 | MARIA E VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 711685 | MARIA E VIERA DE DELGADO | URB COUNTRY CLUB 764 | CALLE VICTOR ROSARIO | | | CAROLINA | PR | 00924 | |
| 711686 | MARIA E VILLANUEVA CRUZ | 28 CALLE SANTA CRUZ | | | | BAYAMON | PR | 00956 | |
| 711687 | MARIA E VILLANUEVA MALDONADO | VILLA CAROLINA | 200-12 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 298411 | MARIA E VILLANUEVA PICON | ADDRESS ON FILE | | | | | | | |
| 711688 | MARIA E VILLANUEVA PICON | ADDRESS ON FILE | | | | | | | |
| 711689 | MARIA E VILLANUEVA RIVERA | EXT FOREST HILLS | K 295 CALLE DORADO | | | BAYAMON | PR | 00959 | |
| 298413 | MARIA E VILLARES SENERIZ | ADDRESS ON FILE | | | | | | | |
| 298414 | MARIA E VILLARES SENERIZ | ADDRESS ON FILE | | | | | | | |
| 298415 | MARIA E VILLARES SENERIZ | ADDRESS ON FILE | | | | | | | |
| 711690 | MARIA E VIRUET DIAZ | HC 1 BOX 5321 | | | | JAYUYA | PR | 00664 | |
| 298416 | MARIA E ZAYAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298417 | MARIA E. AVILA VELEZ | ADDRESS ON FILE | | | | | | | |
| 298418 | MARIA E. AYALA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 298419 | MARIA E. BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 298420 | MARIA E. BAUZO RIOS | ADDRESS ON FILE | | | | | | | |
| 298421 | MARIA E. CANCIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 298422 | MARIA E. CANCIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 298423 | MARÍA E. CASTRO CRUZ | DENISE G. DUBOCQ BERDEGUEZ | PO BOX 1211 | | | LAS PIEDRAS | PR | 00071 | |
| 298424 | MARIA E. CHAVEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 298425 | MARIA E. CHAVEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 298426 | MARIA E. CORDERO TORRES | ADDRESS ON FILE | | | | | | | |
| 711691 | MARIA E. CORDERO TORRES | ADDRESS ON FILE | | | | | | | |
| 298427 | MARÍA E. CORDERO TORRES | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 711692 | MARIA E. CORDOVA | EXT VILLA CAPARRA | 17 CALLE 8 # 2 | | | GUAYNABO | PR | 00966 | |
| 298428 | MARIA E. COTTO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 298429 | MARIA E. CRESPO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 711693 | MARIA E. CRUZ CALIMANO | ADDRESS ON FILE | | | | | | | |
| 298430 | MARIA E. CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 711694 | MARIA E. CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 298431 | MARIA E. DAVILA MARICHAL | ADDRESS ON FILE | | | | | | | |
| 711695 | MARIA E. DIAZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 298432 | MARIA E. DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 298433 | MARIA E. DIAZ OLMO | ADDRESS ON FILE | | | | | | | |
| 298434 | MARIA E. DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 711696 | MARIA E. FERRER REYES | ADDRESS ON FILE | | | | | | | |
| 711697 | MARIA E. GOMEZ VELAZQUEZ | #56-B AVENIDA CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 298435 | MARIA E. GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 298436 | MARIA E. GRAJALES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 711698 | MARIA E. GRAJALES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 298437 | MARIA E. GUZMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 298438 | MARIA E. MARQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 298439 | MARIA E. MARQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 298440 | MARIA E. MEDINA DAVILA | ADDRESS ON FILE | | | | | | | |
| 298441 | MARIA E. MEDINA DELGADO | ADDRESS ON FILE | | | | | | | |
| 298442 | MARIA E. MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711699 | MARIA E. MONTALVO MAFUZ | ADDRESS ON FILE | | | | | | | |
| 711700 | MARIA E. MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 298443 | MARIA E. NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 298444 | MARIA E. OCASIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 711701 | MARIA E. ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 298445 | MARIA E. PAREDES DESPRADEL | ADDRESS ON FILE | | | | | | | |
| 711702 | MARIA E. PEREZ AGOSTO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 711703 | MARIA E. PEREZ GONZALEZ | PO BOX 5777 | | | | CAGUAS | PR | 00726 | |
| 298446 | MARIA E. QUINONES DAVILA | ADDRESS ON FILE | | | | | | | |
| 298447 | MARIA E. QUINONES MERCADO | ADDRESS ON FILE | | | | | | | |
| 298448 | MARIA E. RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 298449 | MARIA E. RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298450 | MARIA E. RIOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 298451 | MARIA E. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 298452 | MARIA E. RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 298453 | MARIA E. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298454 | MARIA E. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298455 | MARIA E. ROSARIO CASIANO | ADDRESS ON FILE | | | | | | | |
| 298456 | MARIA E. SALGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711704 | MARIA E. SANCHEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 711705 | MARIA E. SANCHEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 298457 | MARIA E. TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298458 | MARIA E. TRIGO | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 298459 | MARIA E. VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 298460 | MARIA E. VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 298461 | MARIA E. VELEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 298462 | MARIA E.RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711706 | MARIA ECHEVARIA SERRANO | FAIR VIEW | 1900 CALLE 46 | | | SAN JUAN | PR | 00926 | |
| 298463 | MARIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 711707 | MARIA ECHEVARRIA | 239 14 ST APT IL | | | | BROOKLYN | NY | 11215 | |
| 711708 | MARIA ECHEVARRIA GARCIA | URB HACIENDA LA MATILDE | 5876 CALLE ANADO | | | PONCE | PR | 00728 | |
| 711709 | MARIA ECHEVARRIA VEGA | VILLA LOS SANTOS | EE 26 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 298464 | MARIA EDITH PENA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 298465 | MARIA ELBA TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 711710 | MARIA ELENA JIMENEZ | URB LAS BRISAS 87 C3 CALLE 5 | | | | ARECIBO | PR | 00612 | |
| 711711 | MARIA ELENA ALVARADO ROURA | ADDRESS ON FILE | | | | | | | |
| 298466 | MARIA ELENA BATISTA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711712 | MARIA ELENA BATISTA HERNANDEZ | URB EL CONQUISTADOR | E 34 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 711713 | MARIA ELENA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711714 | MARIA ELENA DE LEON CRUZ | ADDRESS ON FILE | | | | | | | |
| 298468 | MARIA ELENA DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 711715 | MARIA ELENA ECHEVARRIA | EXT RAMBLA CALLE 7 E NUM 569 | | | | PONCE | PR | 00731 | |
| 711716 | MARIA ELENA GONZALEZ CALDERON | P O BOX 363531 | | | | SAN JUAN | PR | 00936-3531 | |
| 711717 | MARIA ELENA IRIZARRY SAEZ | URB ESTANCIAS DEL COLF CLAB | 410 CALLE MILLITO NAVARRO | | | PONCE | PR | 00601 | |
| 298469 | MARIA ELENA LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 711718 | MARIA ELENA LUGO ORTIZ | HC 03 BOX 17102 | | | | LAJAS | PR | 00667 | |
| 711719 | MARIA ELENA MADERA RODRIGUEZ | P O BOX 3 | | | | YAUCO | PR | 00698 | |
| 711720 | MARIA ELENA MADERA RODRIGUEZ | URB HILL VIEW | 21 CALLE B | | | YAUCO | PR | 00698 | |
| 298470 | MARIA ELENA MASO | ADDRESS ON FILE | | | | | | | |
| 298471 | MARIA ELENA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 711721 | MARIA ELENA MORALES AGOSTO | P O BOX 3028 | | | | VEGA ALTA | PR | 00692-3028 | |
| 298472 | MARIA ELENA MORALES PLUMEY | ADDRESS ON FILE | | | | | | | |
| 711722 | MARIA ELENA MORAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711723 | MARIA ELENA RIVERA | MAMINO EL MUDO | K 4 H 5 CARR 844 | | | SAN JUAN | PR | 00926 | |
| 711724 | MARIA ELENA RIVERA AYBAR | URB VILLA PRADES | 811 CALLE LUIS R MIRANDA | | | SAN JUAN | PR | 00926 | |
| 298473 | MARIA ELENA RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 711725 | MARIA ELENA RODRIGUEZ ESCANELLA | URB SANTA ANA | E 22 TEMPLE | | | SAN JUAN | PR | 00927 | |
| 298474 | MARIA ELENA ROMAN MERCADO | LCDO. GABRIEL RUBIO CASTRO | PO BOX 9436 | COTTO STATION | | ARECIBO | PR | 00613 | |
| 298475 | MARIA ELENA ROSARIO CARMONA | ADDRESS ON FILE | | | | | | | |
| 711726 | MARIA ELENA SANTA DE LEON | ADDRESS ON FILE | | | | | | | |
| 298476 | MARIA ELENA SANTIAGO AYALA | ADDRESS ON FILE | | | | | | | |
| 298477 | MARIA ELENA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 711727 | MARIA ELENA SIERRA | REXVILLE | A C 2 41 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 711728 | MARIA ELENA TORRES AMIGO | ADDRESS ON FILE | | | | | | | |
| 711729 | MARIA ELENA TORRES GONZALEZ | HR 4 GENARO ARIZMENDI | | | | TOA BAJA | PR | 00949 | |
| 298478 | MARIA ELIAS Y FRANCISCO SOTO | ADDRESS ON FILE | | | | | | | |
| 711730 | MARIA ELINA PEREZ TORRES | HC 43 BOX 10985 | | | | CAYEY | PR | 00736 | |
| 711731 | MARIA ELISA COLON ADORNO | URB COUNTRY CLUB | J M 21 CALLE 238 | | | CAROLINA | PR | 00982 | |
| 298479 | MARIA ELISA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711732 | MARIA ELISA SOTO SABATHIE | ADDRESS ON FILE | | | | | | | |
| 298480 | MARIA ELIZ HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 711733 | MARIA ELSIE RIOS ARROYO | H 87 RES EL BATEY | | | | VEGA ALTA | PR | 00692 | |
| 711734 | MARIA ENCARNACION | URB SUMMIT HILLS | 600 GREEWOOD | | | SAN JUAN | PR | 00920-4374 | |
| 298481 | MARIA ENCARNACION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711735 | MARIA ENID TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298482 | MARIA ENTERPRISER LLC | ADDRESS ON FILE | | | | | | | |
| 298483 | MARIA ERAZO PEREZ | ADDRESS ON FILE | | | | | | | |
| 298484 | MARIA ESCALERA MORALES | ADDRESS ON FILE | | | | | | | |
| 298485 | MARIA ESCOBAR ROSARIO | ADDRESS ON FILE | | | | | | | |
| 298486 | MARIA ESTELA ALCANTARA LEBRON | ADDRESS ON FILE | | | | | | | |
| 711736 | MARIA ESTELA RIVERA ALVAREZ | BO HIGUILLAR PARC | SAN ANTONIO 7 | | | DORADO | PR | 00646 | |
| 711737 | MARIA ESTHER BONILLA | BO POLVORIN | 6 CALLE 6 | | | CAYEY | PR | 00637 | |
| 711738 | MARIA ESTHER CRUZ MATOS | URB JOSE P H HERNANDEZ | 158 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 298487 | MARIA ESTHER FUENTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 298488 | MARIA ESTHER FUENTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 711739 | MARIA ESTHER GONZALEZ SANTIAGO | 30 DD 21 JARD DEL CARIBE | | | | PONCE | PR | 00731 | |
| 298489 | MARIA ESTHER HERNANDEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 298490 | MARIA ESTHER LOPEZ RUBERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 711740 | MARIA ESTHER MEDINA COTTO | HC 04 BOX 48818 | | | | CAGUAS | PR | 00725-9013 | |
| 711741 | MARIA ESTHER MERCADO | COMUNIDAD COCO II | SOLAR 397 | | | SALINAS | PR | 00751 | |
| 711742 | MARIA ESTHER MIESES | VILLA PANAMERICANA | EDIF D APT 207 | | | SAN JUAN | PR | 00924 | |
| 298491 | MARIA ESTHER NOVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 298492 | MARIA ESTHER NUNEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 298493 | MARIA ESTHER PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 711743 | MARIA ESTHER PEREZ | ADDRESS ON FILE | | | | | | | |
| 298494 | MARIA ESTHER PESANTE COTTO | ADDRESS ON FILE | | | | | | | |
| 711744 | MARIA ESTHER RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 298495 | MARIA ESTHER ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 711745 | MARIA ESTRADA DE JESUS | URB MAGNOLIA GARDENS | L 7 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 711746 | MARIA ESTRADA PINTO | P O BOX 1150 | | | | RIO GRANDE | PR | 00745 | |
| 298496 | MARIA ESTRADA TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 711747 | MARIA ESTREMERA CANTRE | HC 83 BUZON 6866 | SABANA HOYOS | | | VEGA ALTA | PR | 00692 | |
| 711748 | MARIA ESTREMERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 298497 | MARIA EUGENIA BECK FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711749 | MARIA EUGENIA BUSCAGLIA MORALES | BORINQUEN GARDENS | CD 15 DAISY | | | SAN JUAN | PR | 00926 | |
| 298498 | MARIA EUGENIA FERNANDEZ TAMAYO | ADDRESS ON FILE | | | | | | | |
| 298499 | MARIA EUGENIA LIRA | ADDRESS ON FILE | | | | | | | |
| 711750 | MARIA EUGENIA MARTINEZ NIEVES | PO BOX 1363 | | | | VEGA BAJA | PR | 00692 | |
| 298500 | MARIA EUGENIA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 298501 | MARIA EUGENIA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 298502 | MARIA F AUZ PATINO | ADDRESS ON FILE | | | | | | | |
| 711751 | MARIA F BETANCOURT | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 711752 | MARIA F CALAHORRANO RAVELO | ADDRESS ON FILE | | | | | | | |
| 711753 | MARIA F CARADONA CLASSEN | HC 4 BOX 11711 | | | | RIO GRANDE | PR | 00745-9610 | |
| 711754 | MARIA F CARDONA CLASSEN | HC 4 BOX 11711 | | | | RIO GRANDE | PR | 00745-9610 | |
| 711755 | MARIA F CRUZ | URB RIO HONDO 11 | AA 4 CALLE RIO DUEY | | | BAYAMON | PR | 00961 | |
| 298504 | MARIA F DE LA CRUZ ALMEYDA | ADDRESS ON FILE | | | | | | | |
| 298505 | MARIA F DE LA CRUZ ALMEYDA | ADDRESS ON FILE | | | | | | | |
| 298506 | MARIA F DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 298507 | MARIA F FIGUEROA LUGO | ADDRESS ON FILE | | | | | | | |
| 298508 | MARIA F GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 298509 | MARIA F HERNANDEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 298510 | MARIA F LEVIS PERALTA | ADDRESS ON FILE | | | | | | | |
| 298511 | MARIA F MARQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 298512 | MARIA F MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711756 | MARIA F OCASIO MERCADO | RR 2 BOX 6841 | | | | CIDRA | PR | 00739 | |
| 711757 | MARIA F ORTIZ OLMEDA | HC 3 BOX 8890 | | | | BARRANQUITAS | PR | 00794 | |
| 711758 | MARIA F PEDRAZA PEREIRA | URB VILLA DEL REY | 1 P 21 CALLE CUMBERLAND | | | CAGUAS | PR | 00725 | |
| 298513 | MARIA F RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 711759 | MARIA F RIVERA RIVERA | PO BOX 518 | | | | LAS PIEDRAS | PR | 00771 | |
| 298514 | MARIA F RIVERA ZAYAS INC | URB PALACIO IMPERIAL | 1421 CALLE PERSIA | | | TOA ALTA | PR | 00953 | |
| 298515 | MARIA F RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 711760 | MARIA F RODRIGUEZ ROSARIO | PMB 42 | PO BOX 5103 | | | CABO ROJO | PR | 00623-5103 | |
| 298516 | MARIA F RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 711761 | MARIA F RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 711762 | MARIA F ROSADO DIAZ | URB VISTAMAR | H 260 CALLE GRANADA | | | CAROLINA | PR | 00983-1851 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 711763 | MARIA F SANCHEZ DBA COCINA GASTRONOMICA | HC 11 BOX 14007 | | | | HUMACAO | PR | 00791-9492 | |
| 298518 | MARIA F SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 711764 | MARIA F VELAZQUEZ SOTO | P O BOX 1282 | | | | ISABELA | PR | 00662 | |
| 711765 | MARIA F VELEZ PASTRANA | URB GARDEN VILLE | B 4 CALLE ARGENTINA | | | GUAYNABO | PR | 00966-2007 | |
| 298519 | MARIA F YORDAN ZAPATER | ADDRESS ON FILE | | | | | | | |
| 711766 | MARIA F. CARRILLO PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 298520 | MARIA F. CRUZ ALCALA | ADDRESS ON FILE | | | | | | | |
| 711767 | MARIA F. CRUZ ALCALA | ADDRESS ON FILE | | | | | | | |
| 711768 | MARIA F. CRUZ ALCALA | ADDRESS ON FILE | | | | | | | |
| 711769 | MARIA F. MARRERO MARRERO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 711770 | MARIA F. PEREZ DE TORRES | ADDRESS ON FILE | | | | | | | |
| 711771 | MARIA F. RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 298521 | MARIA F. RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 711772 | MARIA FALCON | THE TERRACE | 2306 CALLE LAUREL APTO PH B | | | SAN JUAN | PR | 00911 | |
| 711773 | MARIA FALCON ALVELO | EXT SAN AGUSTIN | 379 CALLE 12 | | | SAN JUAN | PR | 00926 | |
| 298522 | MARIA FALCON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 711774 | MARIA FALERO LA SANTA | PO BOX 778 | | | | TRUJILLO ALTO | PR | 00977-0778 | |
| 298523 | MARIA FALERO LASANTA/ HOGAR MARIA FALERO | ADDRESS ON FILE | | | | | | | |
| 298524 | MARIA FEBO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 711775 | MARIA FEBRES LLANOS | RR 01 BOX 13952 | | | | TOA ALTA | PR | 00953 | |
| 711776 | MARIA FEBUS GARCIA | PARCELAS VAN SCOY | J 16 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 298525 | MARIA FELICIANO | LCDO. EDWIN AVILÉS PÉREZ | URBANIZACIÓN VALLE HERMOSO SA-20 BUCARE | | | HORMIGUEROS | PR | 00660 | |
| 298526 | MARIA FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711777 | MARIA FELICIANO HERRERA | ADDRESS ON FILE | | | | | | | |
| 711778 | MARIA FELICIANO RODRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 298527 | MARIA FELIPE BUENO | ADDRESS ON FILE | | | | | | | |
| 711779 | MARIA FELIU VARELA | ADDRESS ON FILE | | | | | | | |
| 711780 | MARIA FELIX DE JESUS | HC 01 BOX 5492 | | | | CAMUY | PR | 00627 | |
| 711781 | MARIA FELIX DIAZ | PO BOX 747 | | | | QUEBRADILLAS | PR | 00678 | |
| 298528 | MARIA FERNANDA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 298529 | MARIA FERNANDA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711782 | MARIA FERNANDEZ | 2225 PONCE BY PASS | EDIF PARRA SUITE 405 | | | PONCE | PR | 00717 | |
| 298530 | MARIA FERNANDEZ BERNAL | ADDRESS ON FILE | | | | | | | |
| 298531 | MARIA FERNANDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 711783 | MARIA FERNANDEZ CAMACHO | RES LUIS LLORENS TORRES | EDIF 20 APTO 405 | | | SAN JUAN | PR | 00915 | |
| 298532 | MARIA FERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 298533 | MARIA FERNANDEZ MENA | ADDRESS ON FILE | | | | | | | |
| 711784 | MARIA FERNANDEZ NUNEZ | SANTA RITA | 63 CALLE BAIROA | | | RIO PIEDRAS | PR | 00925 | |
| 711785 | MARIA FERNANDEZ RODRIGUEZ | P O BOX 131 | | | | QUEBRADILLAS | PR | 00678 | |
| 711786 | MARIA FERNANDEZ RODRIGUEZ | REPTO SAN JOSE | F5 CALLE CANARIO BOX 215 | | | CAGUAS | PR | 00725 | |
| 711787 | MARIA FERNANDEZ SANTANA | URB LA CONCEPCION | 44 C/ GUARIONEX | | | CABO ROJO | PR | 00623 | |
| 711788 | MARIA FERRER GONZALEZ | COND BORINQUEN TOWER | TORRE 1 APT 616 | | | SAN JUAN | PR | 00920 | |
| 298534 | MARIA FERRER TORO | ADDRESS ON FILE | | | | | | | |
| 711789 | MARIA FIGUEROA | VILLA DEL REY | 4TA SECC MM 4 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 711790 | MARIA FIGUEROA & ASOC | URB EL PLANTIO | A 165 D CALLE ICACO | | | TOA BAJA | PR | 00949 | |
| 711791 | MARIA FIGUEROA ADORNO | RESIDENCIAL LOS MIRTOS | EDIF 10 APT 149 | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 711792 | MARIA FIGUEROA AVILES | URB VILLA LOS PESCADORES | 428 CALLE SIERRA | | | VEGA BAJA | PR | 00693 | |
| 298535 | MARIA FIGUEROA BARRETO | ADDRESS ON FILE | | | | | | | |
| 711793 | MARIA FIGUEROA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 711794 | MARIA FIGUEROA MEDINA | ADDRESS ON FILE | | | | | | | |
| 711795 | MARIA FIGUEROA ORTIZ | VILLA SULTANITA | 753 CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| 711796 | MARIA FIGUEROA QUINTANA | HC 01 BOX 1808 | | | | SAN GERMAN | PR | 00683 | |
| 711797 | MARIA FIGUEROA RODRIGUEZ | BZN 5070 | | | | CIDRA | PR | 00739 | |
| 711798 | MARIA FIGUEROA ROMAN | BOX 4436 | | | | NAGUABO | PR | 00718 | |
| 711799 | MARIA FIGUEROA ROSARIO | PO BOX 31254 | 65TH INFANTERIA STATION | | | SAN JUAN | PR | 00929-2254 | |
| 298536 | MARIA FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 711800 | MARIA FIGUEROA VAZQUEZ | URB BELLO MONTE | C 1 CALLE 15 | | | GUAYNABO | PR | 00969 | |
| 711801 | MARIA FIGUEROA VIDO | ADDRESS ON FILE | | | | | | | |
| 711802 | MARIA FIGUEROA VILLANUEVA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 711803 | MARIA FLORES | ADDRESS ON FILE | | | | | | | |
| 298537 | MARIA FLORES ARROYO | ADDRESS ON FILE | | | | | | | |
| 711804 | MARIA FLORES COLON Y/O ALEJANDRO GALARZA | HC 8 BOX 49057 | | | | CAGUAS | PR | 00725 | |
| 298538 | MARÍA FLORES DEL VALLE | LCDA. SYLVIA LUGO SOTOMAYOR | #7 CALLE | Bayamón | | SAN JUAN | PR | 00918 | |
| 298539 | MARIA FLORES LALOMA | ADDRESS ON FILE | | | | | | | |
| 298540 | MARIA FLORES SIERRA | ADDRESS ON FILE | | | | | | | |
| 298541 | MARIA FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 711805 | MARIA FONSECA TORRES | ALTURAS DE RIO GRANDE | AM 564 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 298542 | MARIA FONTAN OLIVO | ADDRESS ON FILE | | | | | | | |
| 711806 | MARIA FONTANEZ CORTIJO | ADDRESS ON FILE | | | | | | | |
| 298543 | MARIA FONTANEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 711807 | MARIA FONTANEZ FONTANEZ | URB VILLA MARIA | D 9 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 711808 | MARIA FONTANEZ MENDEZ | HC 4 BOX 8801 | | | | COMERIO | PR | 00782 | |
| 711809 | MARIA FORTIER MELENDEZ | URB SANTIAGO IGLESIAS | 1456 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 298544 | MARIA FORTY NIEVES | ADDRESS ON FILE | | | | | | | |
| 711810 | MARIA FRAGUADA ROMAN | URB VILLA CAROLINA | 59 6 CALLE 46 | | | CAROLINA | PR | 00985 | |
| 711811 | MARIA FRANCES GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 298545 | MARIA FRANCES SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 298546 | MARIA FRANCES SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 711812 | MARIA FRANCISCA MERCED VELEZ | PO BOX 7192 | | | | CAGUAS | PR | 00726-7192 | |
| 711813 | MARIA FRATICELLI | HC 06 BOX 70055 | | | | CAGUAS | PR | 00725-9502 | |
| 711814 | MARIA FRATICELLI VAZQUEZ | URB QUINTAS DE FLAMINGO | 36 CALLE FLAMINGO | | | BAYAMàN | PR | 00959 | |
| 298547 | MARIA FRIAS | ADDRESS ON FILE | | | | | | | |
| 711815 | MARIA FUENTES DE JESUS | HC 1 BOX 2475 | | | | LOIZA | PR | 00772 | |
| 298548 | MARIA FUENTES MORALES | ADDRESS ON FILE | | | | | | | |
| 711816 | MARIA FUENTES MORALES | ADDRESS ON FILE | | | | | | | |
| 298549 | MARIA FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| 298550 | MARIA G ABREU SANTOS | ADDRESS ON FILE | | | | | | | |
| 298551 | MARIA G ALGARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 711817 | MARIA G BERRIOS AGOSTO | HC 55 BOX 21088 | | | | CEIBA | PR | 00735-9703 | |
| 298552 | MARIA G BLANCO ALVARADO | URB SUCHVILLE | 21 CALLE PRINCIPAL | | | GUAYNABO | PR | 00966-2028 | |
| 298553 | MARIA G BURGOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 711818 | MARIA G CAPELLA | PASEO MAYOR | C35 CALLE 10 URB PASEO MAYOR | | | SAN JUAN | PR | 00926 | |
| 298554 | MARIA G CARDONA PRATS | ADDRESS ON FILE | | | | | | | |
| 711819 | MARIA G CARDONA RAMIREZ | BO CAPA | BZN A-1012 | | | MOCA | PR | 00676 | |
| 711820 | MARIA G CARDONA RAMIREZ | PO BOX 1915 | | | | MOCA | PR | 00676 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 298555 | MARIA G CHEVERE | ADDRESS ON FILE | | | | | | | |
| 298556 | MARIA G ECHEVARRIA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 711821 | MARIA G ESQUIVEL ECHEVARRIA | OCEAN PARK APT 5 | 1960 CALLE ITALIA | | | SAN JUAN | PR | 00901 | |
| 711822 | MARIA G FAUSTO ROJAS | ADDRESS ON FILE | | | | | | | |
| 711823 | MARIA G FUENTES RIOS | ADDRESS ON FILE | | | | | | | |
| 711824 | MARIA G GARCIA MALDONADO | CASTELLANA GARDENS | HH 11 CALLE 31 | | | CAROLINA | PR | 00983 | |
| 298557 | MARIA G GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 711825 | MARIA G GONZALEZ LEONOR | 102 CALLE DEGETAU | | | | SAN JUAN | PR | 00911 | |
| 298558 | MARIA G GOTAY MUNOZ | ADDRESS ON FILE | | | | | | | |
| 711826 | MARIA G GUTIERREZ ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 298559 | MARIA G GUZMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 298560 | MARIA G HERNANDEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 711827 | MARIA G HERNANDEZ FLORAN | TOA ALTA HAIGHTS | AH 19 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 711828 | MARIA G HERNANDEZ MARTINEZ | MANSIONES REALES | A 5 PRINCIPE DE ASTURIAS | | | GUAYNABO | PR | 00969 | |
| 298561 | MARIA G HERNANDEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 711829 | MARIA G JIMENEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 298562 | MARIA G LABRADOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 298563 | MARIA G LAUREANO PAGAN | ADDRESS ON FILE | | | | | | | |
| 711830 | MARIA G LOPEZ ALMODOVAR | PARCELA BETANCES | 244 B CALLE SAN VICENTE | | | CABO ROJO | PR | 00623 | |
| 711831 | MARIA G LOPEZ DE LEON | 12 CALLE DELICIA | | | | FLORIDA | PR | 00650 | |
| 298564 | MARIA G MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 711832 | MARIA G MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298565 | MARIA G MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 298566 | MARIA G NAZARIO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 711833 | MARIA G NAZARIO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 711834 | MARIA G NAZARIO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 298567 | MARIA G NIEVES CORTES | ADDRESS ON FILE | | | | | | | |
| 298568 | MARIA G ORTIZ | ADDRESS ON FILE | | | | | | | |
| 711835 | MARIA G ORTIZ APONTE | BO OBRERO | 703 CALLE RIO JANIERO | | | SAN JUAN | PR | 00915 | |
| 298569 | MARIA G ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 711836 | MARIA G OSORIO | LETTERS 127 BOX 39 | | | | TOA ALTA | PR | 00953 | |
| 711837 | MARIA G RAMIREZ SORIANO | 7MA SEC LEVITTOWN | J 6-32 CALLE GERONIMO DE OVANDO | | | TOA BAJA | PR | 00949 | |
| 298570 | MARIA G RAY ARVELO | ADDRESS ON FILE | | | | | | | |
| 298571 | MARIA G RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 711838 | MARIA G RODRIGUEZ INOSTROSA | ADDRESS ON FILE | | | | | | | |
| 711839 | MARIA G RODRIGUEZ JIMENEZ | PEREZ MORIS | 106 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 711840 | MARIA G ROSADO ALMEDINA | PARK GARDENS | M 2 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 298572 | MARIA G ROSADO CABANAS | ADDRESS ON FILE | | | | | | | |
| 711841 | MARIA G ROSARIO VELAZQUEZ | HC 01 BOX 68982 | | | | LAS PIEDRAS | PR | 00771 | |
| 711842 | MARIA G SERBIA SANTIAGO | COND PLAZA INMACULADA | 1715 AVE PONCE DE LEON APT 5 | | | SAN JUAN | PR | 00909-1927 | |
| 298573 | MARIA G SERPA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 298574 | MARIA G TORRES OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 711843 | MARIA G VIERA VIERA | SANTA ANA UNIV GARDENS | CALLE YA LE A 14 | | | SAN JUAN | PR | 00927 | |
| 711844 | MARIA G VILLA RIOS | HC 01 BOX 5298 | | | | CIALES | PR | 00638-9607 | |
| 298575 | MARIA G. ALAMO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298576 | MARIA G. DELGADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 711845 | MARIA G. MARTINEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 770719 | MARIA G. PEREZ LAMIGUEIRO | ADDRESS ON FILE | | | | | | | |
| 298577 | MARIA G. RODRIGUEZN RIVERA | ADDRESS ON FILE | | | | | | | |
| 298578 | MARIA G.FELIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 711846 | MARIA GAETAN SANTANA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 711847 | MARIA GALAN DE DORIS | URB LEVITTOWN | P19 CALLE LUZ OESTE | | | TOA BAJA | PR | 00949 | |
| 711848 | MARIA GALARCE FOURNIER | EL SE¨ORIAL | 2005 BENITO FEIJOO | | | SAN JUAN | PR | 00926 | |
| 711849 | MARIA GALOFFIN CALDERON | VILLA SERENA | D 12 JAZMIN | | | ARECIBO | PR | 00612 | |
| 298579 | MARIA GANDARA SNYDER | ADDRESS ON FILE | | | | | | | |
| 711850 | MARIA GARCIA | PO BOX 198 | | | | LAJAS | PR | 00667 | |
| 711851 | MARIA GARCIA BARBON | URB EXT DEL RIO 4 CALLE TANAMA | | | | AGUAS BUENAS | PR | 00703 | |
| 711852 | MARIA GARCIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 711853 | MARIA GARCIA DE QUEVEDO SOTO | ADDRESS ON FILE | | | | | | | |
| 298580 | MARIA GARCIA ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 711854 | MARIA GARCIA FEBUS | EXT FOREST HILLS | R 671 CALLE URUGUAY | | | BAYAMON | PR | 000659 | |
| 298581 | MARIA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298582 | MARIA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711855 | MARIA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711856 | MARIA GARCIA GONZALEZ | URB MONTE VERDE | H 10 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 298583 | MARIA GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 711857 | MARIA GARCIA MANGUAL | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 298584 | MARIA GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 298585 | MARIA GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 298586 | MARIA GARCIA PACHECO | ADDRESS ON FILE | | | | | | | |
| 298587 | MARIA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 711858 | MARIA GARCIA ROSARIO | P O BOX 369 | | | | VEGA BAJA | PR | 00694 | |
| 711859 | MARIA GARCIA SOTELO | URB MANSIONES DE ESPANA | F 1 CALLE AZERIN | | | MAYAGUEZ | PR | 00680 | |
| 711860 | MARIA GARCIA TORRES | 2211 REPARTO ALTURAS | | | | PENUELAS | PR | 00624 | |
| 711861 | MARIA GARRIGA TORRES | URB EL VEDADO | 224 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 298588 | MARIA GECENIA VARGAS FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 298589 | MARIA GEMA ZULUAGA PODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298590 | MARIA GIERBOLINI RUIZ | ADDRESS ON FILE | | | | | | | |
| 711862 | MARIA GINES RESTO | URB VALLES DE MANATI D11 | CALLE 3 | | | MANATI | PR | 00674 | |
| 711863 | MARIA GOMEZ CABRERA | RESIDENCIAL LAGOS DE BLASINA | EDIF 4 APT 56 | | | CAROLINA | PR | 00985 | |
| 711864 | MARIA GOMEZ CUBERO | BO COTTO | 280 CALLE JOSE GOMEZ | | | ISABELA | PR | 00662 | |
| 298591 | MARIA GOMEZ LAGARES | ADDRESS ON FILE | | | | | | | |
| 711865 | MARIA GOMEZ TORRES | URB BAIROA PARK | E6 PARQUE DE LA FUENTE | | | CAGUAS | PR | 00725 | |
| 298592 | MARIA GOMEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 298593 | MARIA GOMEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 298594 | MARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711866 | MARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711867 | MARIA GONZALEZ | P O BOX 1122 | | | | ISABELA | PR | 00662 | |
| 711868 | MARIA GONZALEZ | HC 1 BOX 4435 | | | | SABANA HOYOS | PR | 00688 | |
| 711869 | MARIA GONZALEZ ADORNO | DEMESIO CANALES | EDIF 51 APT 1046 | | | SAN JUAN | PR | 00918 | |
| 711870 | MARIA GONZALEZ ALMENAS | HC 02 BOX 34276 | | | | CAGUAS | PR | 00725-9420 | |
| 711871 | MARIA GONZALEZ ARROYO | HC 2 BOX 34289 | | | | CAGUAS | PR | 00725 | |
| 711872 | MARIA GONZALEZ BAUGH | PO BOX 299 | | | | PUERTO REAL | PR | 00740 | |
| 298595 | MARIA GONZALEZ CHACON | ADDRESS ON FILE | | | | | | | |
| 298596 | MARIA GONZALEZ CHACON | ADDRESS ON FILE | | | | | | | |
| 711873 | MARIA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 298597 | MARIA GONZALEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 711874 | MARIA GONZALEZ DIAZ | HC 2 BOX 16641 | | | | GURABO | PR | 00778 | |
| 298598 | MARIA GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 298599 | MARIA GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 298600 | MARIA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711875 | MARIA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711876 | MARIA GONZALEZ GONZALEZ | RR 4 BOX 829 | | | | BAYAMON | PR | 00956 | |
| 298601 | MARIA GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711877 | MARIA GONZALEZ HUAYHUA | URB LOS LLANOS | 106 CALLE 12 | | | ARECIBO | PR | 00612 | |
| 298602 | MARIA GONZALEZ INCLAN | ADDRESS ON FILE | | | | | | | |
| 711878 | MARIA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 298603 | MARIA GONZALEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| 298604 | MARIA GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 711879 | MARIA GONZALEZ RIVERA | RES NEMESIO CANALES | EDIF 40 APT 741 | | | SAN JUAN | PR | 00910 | |
| 711880 | MARIA GONZALEZ RODRIGUEZ | HC 2 BOX 8321 | | | | CIALES | PR | 00638 | |
| 711881 | MARIA GONZALEZ RODRIGUEZ | P O BOX 8196 | | | | SAN JUAN | PR | 00910 | |
| 298605 | MARIA GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 711882 | MARIA GONZALEZ SALABERRIOS | EXT RIO GANDIA | EDF 4 APT 139 | | | ARECIBO | PR | 00612 | |
| 711883 | MARIA GONZALEZ SALABERRIOS | EXT ZENO GANDIA | EDIF 4 APT B 9 | | | ARECIBO | PR | 00612 | |
| 711884 | MARIA GONZALEZ SANTIAGO | P O BOX 824 | | | | CAMUY | PR | 00627 | |
| 298606 | MARIA GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 298607 | MARIA GONZALEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 711885 | MARIA GONZALEZ SOLER | 3937 CALLE DURBEC | | | | SAN JUAN | PR | 00929 | |
| 711886 | MARIA GONZALEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 711887 | MARIA GONZALEZ SUAREZ | PO BOX 1129 | | | | NAGUABO | PR | 00718 | |
| 711888 | MARIA GONZALEZ VARGAS | BOX 2788 JC STA | | | | SAN SEBASTIAN | PR | 00669 | |
| 711889 | MARIA GONZALEZ VILLANUEVA | H C 02 BOX 16213 | | | | ARECIBO | PR | 00612 | |
| 298608 | MARIA GORROCHATEGUI VIGOREAUX | ADDRESS ON FILE | | | | | | | |
| 711890 | MARIA GOTAY FIGUEROA | BDA VENEZUELA | 56 CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 298609 | MARIA GOVEO ARROYO | ADDRESS ON FILE | | | | | | | |
| 298610 | MARIA GOYTIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 298611 | MARIA GRANT GONZALEZ MD, MIGUELINE | ADDRESS ON FILE | | | | | | | |
| 711891 | MARIA GREGORIA VALLE TORRES | PARC NUEVAS SABANA ENEAS | 343 CALLE 15 | | | SAN GERMAN | PR | 00683 | |
| 711892 | MARIA GRIFITHS | 410 NORZAGARAY APT 2 | | | | SAN JUAN | PR | 00901 | |
| 298612 | MARIA GUERRERO DE LEON | ADDRESS ON FILE | | | | | | | |
| 711893 | MARIA GUERRERO DE LEON | 1456 CALLE FERIA | | | | SAN JUAN | PR | 00909 | |
| 711894 | MARIA GUERRERO RODRIGUEZ | LEVITTOWN | DF 12 CALLE LAGO CAONILLA | | | TOA BAJA | PR | 00949 | |
| 711895 | MARIA GUILLEN MEDINA | CENTRAL MERCEDITA | 16 BO VALLAS TORRS BO VALLAS TORRS | | | MERCEDITA | PR | 00715 | |
| 298613 | MARIA GUILLOT DELGADO | ADDRESS ON FILE | | | | | | | |
| 711896 | MARIA GUTIERREZ CABAN | VEREDA DE LAS PALMAS | 198 CALLE 12 | | | GURABO | PR | 00778 | |
| 298614 | MARIA GUTIERREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 298615 | MARIA GUZMAN ALICEA | ADDRESS ON FILE | | | | | | | |
| 711897 | MARIA GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711898 | MARIA GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711899 | MARIA GUZMAN GONZALEZ | HC 61 BOX 6051 | | | | TRUJILLO ALTO | PR | 00976 | |
| 711900 | MARIA GUZMAN NIEVES | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 298616 | MARIA GUZMAN SEGUI | ADDRESS ON FILE | | | | | | | |
| 711901 | MARIA H BERRIOS | URB LOS LAURELES | 26 CALLE LOS ROBLES | | | CAYEY | PR | 00736 | |
| 298617 | MARIA H CARDONA SERRANO | ADDRESS ON FILE | | | | | | | |
| 711902 | MARIA H CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 711903 | MARIA H CORTES RIVERA | URB HIPODROMO 1462 | CALLE AMERICA APT 3D | | | SAN JUAN | PR | 00909 | |
| 711904 | MARIA H CRUZ TORRES | URB SAN ANTONIO | P 6 CALLE I | | | ARROYO | PR | 0714 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 711905 | MARIA H DE JESUS ALICEA | ADDRESS ON FILE | | | | | | | |
| 711906 | MARIA H FELICIANO CARABALLO | 261 CALLE CASTRO VINAS | | | | SAN JUAN | PR | 00912 | |
| 711907 | MARIA H FLORES RIOS | ADDRESS ON FILE | | | | | | | |
| 298618 | MARIA H GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 298619 | MARIA H GORBEA LANDRON | ADDRESS ON FILE | | | | | | | |
| 298620 | MARIA H GORBEA OD | ADDRESS ON FILE | | | | | | | |
| 711908 | MARIA H HERNANDEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 298622 | MARIA H LUNA GARCIA | ADDRESS ON FILE | | | | | | | |
| 298623 | MARIA H PEDRAZA QUIJANO | ADDRESS ON FILE | | | | | | | |
| 711909 | MARIA H PEREZ ROMAN | MONTE BELLO | 16131 CALLE HORTENSIA | | | RIO GRANDE | PR | 00745 | |
| 298624 | MARIA H QUINONES DIAZ | ADDRESS ON FILE | | | | | | | |
| 711910 | MARIA H RAMIREZ ORTIZ | VALLE ESCONDIDO | 510 CALLE BROMELIA | | | CAROLINA | PR | 00987 | |
| 711911 | MARIA H RIOS GANDARA | 2822 FORT DRIVE | | | | ALEXANDRIA | VA | 22303 | |
| 298625 | MARIA H RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 298626 | MARIA H RUIZ CORTEZ | ADDRESS ON FILE | | | | | | | |
| 711912 | MARIA H SALGADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 298627 | MARIA H SERRANO MARTINES | ADDRESS ON FILE | | | | | | | |
| 298628 | MARIA H TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 711913 | MARIA H TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 711914 | MARIA H TORRES PEREZ | COND BORINQUEN TORRES 1 APT 1010 | URB CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 298629 | MARIA H VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 711915 | MARIA HANCE DE RIVERA | ADDRESS ON FILE | | | | | | | |
| 298630 | MARIA HANCE PIZARRO | ADDRESS ON FILE | | | | | | | |
| 298631 | MARIA HENRIQUE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 298632 | MARIA HENRIQUEZ, PATRICIA N | ADDRESS ON FILE | | | | | | | |
| 298633 | MARIA HENRIQUEZ, SANTA A. | ADDRESS ON FILE | | | | | | | |
| 711916 | MARIA HEREDIA RODRIGUEZ | P O BOX 758 | | | | BARCELONETA | PR | 00617 | |
| 298634 | MARIA HERNANDEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 298635 | MARIA HERNANDEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 298636 | MARIA HERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 711917 | MARIA HERNANDEZ DE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 298637 | MARIA HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 298638 | MARIA HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 298639 | MARIA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711918 | MARIA HERNANDEZ JIMENEZ | EL MANANTIAL | EDIF 7 APT 176 | | | SAN JUAN | PR | 00928 | |
| 298640 | MARIA HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 711919 | MARIA HERNANDEZ MARRERO | BO SANDRAS | A 23 INT CALLE MERCURIO | | | VEGA BAJA | PR | 00683 | |
| 711920 | MARIA HERNANDEZ MARRERO | A-23 CALLE MERCURIO INT | | | | VEGA BAJA | PR | 00693 | |
| 711921 | MARIA HERNANDEZ MORALES | RR 1 BOX 11712 | | | | TOA ALTA | PR | 00953 | |
| 711922 | MARIA HERNANDEZ NEGRON | URB ALTURAS DE FLAMBOYAN | J 7 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 298641 | MARIA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 298642 | MARIA HERNANDEZ RAMIREZ | ANTONIO TORRES-MIRANDA | PO BOX 9024271 | OLD SAN JUAN STA. | | SAN JUAN | PR | 00902-4271 | |
| 711923 | MARIA HERNANDEZ REYES | RR 2 BOX 7807 | | | | CIDRA | PR | 00739 | |
| 711924 | MARIA HERNANDEZ RODRIGUEZ | BOX 1538 | | | | CANOVANAS | PR | 00729 | |
| 298621 | MARIA HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 711925 | MARIA HERNANDEZ SANTIAGO | 159 BO QUEBRADA CRUZ | | | | TOA ALTA | PR | 00953 | |
| 298643 | MARIA HERNANDEZ SEGUINOT | ADDRESS ON FILE | | | | | | | |
| 711926 | MARIA HERNANDEZ TORRES | VILLA NUEVA | Y 29 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 298644 | MARIA HERNANDEZ WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 711927 | MARIA HERNANDEZ ZAPATA | ADDRESS ON FILE | | | | | | | |
| 711928 | MARIA HERRERA MELENDEZ | BO ESPERANZA | 68 CALLE ORQUIDIA | | | VIEQUES | PR | 00765 | |
| 711929 | MARIA HORTENCIA LEZAY | CUPEY BAJO | ANTIGUA VIA CARR 845 KM2 3 | | | TRUJILLO ALTO | PR | 00926 | |
| 711930 | MARIA I PAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298645 | MARIA I ABADIA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 711931 | MARIA I ACEVEDO REYES | BO MAGUEYES BOX 1 | CALLE 11 | | | BARCELONETA | PR | 00617 | |
| 298646 | MARIA I ALEQUIN BARRETO | ADDRESS ON FILE | | | | | | | |
| 298647 | MARIA I ALEQUIN BARRETO | ADDRESS ON FILE | | | | | | | |
| 298648 | MARIA I ALICEA CRUZ | ADDRESS ON FILE | | | | | | | |
| 298649 | MARIA I ALICEA CRUZ | ADDRESS ON FILE | | | | | | | |
| 298650 | MARIA I ALICEA PIETRENTONI | ADDRESS ON FILE | | | | | | | |
| 298651 | MARIA I ALMODOVAR LABORDE | ADDRESS ON FILE | | | | | | | |
| 298652 | MARIA I ALONSO GARCIA | ADDRESS ON FILE | | | | | | | |
| 298653 | MARIA I ALONSO MARTINEZ/GENESIS GREEN | ADDRESS ON FILE | | | | | | | |
| 298654 | MARIA I ALVARADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 711932 | MARIA I ALVAREZ BEAMUD | URB VALLE ALTO | G 11 CALLE 12 | | | PONCE | PR | 00731 | |
| 711933 | MARIA I ALVAREZ FONSECA | C 7 EXT SILVIA | | | | COROZAL | PR | 00783 | |
| 298655 | MARIA I ALVAREZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 298656 | MARIA I ALVAREZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 711934 | MARIA I ALVIRA PI¥ERO | BOX 765 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 711935 | MARIA I APONTE | TURABO GARDENS | R3-33 CALLE J | | | CAGUAS | PR | 00727 | |
| 711936 | MARIA I AQUINO | ADDRESS ON FILE | | | | | | | |
| 298657 | MARIA I ARIAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 298658 | MARIA I ARROYO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 711937 | MARIA I ARROYO FERRER | ADDRESS ON FILE | | | | | | | |
| 298659 | MARIA I ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 298660 | MARIA I AVILES OCASIO | ADDRESS ON FILE | | | | | | | |
| 298661 | MARIA I AVILES OCASIO | ADDRESS ON FILE | | | | | | | |
| 298662 | MARIA I AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| 711938 | MARIA I AYALA ESCALANTE | URB LA PLATA | K 5 CALLE AMBAR | | | CAYEY | PR | 00736 | |
| 711939 | MARIA I AYALA MORALES | HC 02 BOX 12107 | | | | LAJAS | PR | 00667 | |
| 298663 | MARIA I AYALA REYES | ADDRESS ON FILE | | | | | | | |
| 298664 | MARIA I AYALA ROSA | ADDRESS ON FILE | | | | | | | |
| 298665 | MARIA I BACO ALFARO | ADDRESS ON FILE | | | | | | | |
| 711940 | MARIA I BAEZ | URB CAPARRA TER | 1200 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 711941 | MARIA I BAEZ MENDEZ | URB TINTILLO GDNS | B 10 CALLE 1 | | | GUAYNABO | PR | 00957 | |
| 711942 | MARIA I BATISTA MARTINEZ | CLUB COSTA MARINA 1 | APT 2A | | | CAROLINA | PR | 00983 | |
| 298666 | MARIA I BECERRA | ADDRESS ON FILE | | | | | | | |
| 298667 | MARIA I BENABE GARCIA | ADDRESS ON FILE | | | | | | | |
| 711943 | MARIA I BENDO | 17 KNOLL RD | | | | TENAFLY | NY | 07670-1007 | |
| 298668 | MARIA I BENITEZ | ADDRESS ON FILE | | | | | | | |
| 298669 | MARIA I BERMUDEZ TANON | ADDRESS ON FILE | | | | | | | |
| 298670 | MARIA I BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| 711944 | MARIA I BERRIOS IZQUIERDO | 109 AVE FD ROOSEVELT | COND MALAGA APT 204 | | | SAN JUAN | PR | 00917-2707 | |
| 711945 | MARIA I BERRIOS RIVERA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 711946 | MARIA I BERRIOS RIVERA | PARCELAS HILL BROTHERS | 603 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 711947 | MARIA I BIDOT LOPEZ | ADDRESS ON FILE | | | | | | | |
| 298671 | MARIA I BRUGUERAS CERNUDA | ADDRESS ON FILE | | | | | | | |
| 711948 | MARIA I BURGOS LOYO | HC 03 BOX 9792 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 711949 | MARIA I BURGOS RODRIGUEZ | URB SANTA JUANITA AK 63 | CALLE HIDALGO | | | BAYAMON | PR | 00956 | |
| 711950 | MARIA I CABRERA MALDONADO | HC 01 BOX 2824 | | | | MOROVIS | PR | 00687 | |
| 298672 | MARIA I CALCANO EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 298673 | MARIA I CARDONA COLL | ADDRESS ON FILE | | | | | | | |
| 298674 | MARIA I CARDONA VELEZ | ADDRESS ON FILE | | | | | | | |
| 711951 | MARIA I CARTAGENA BONES | LOMAS VERDES | 3 U 1 DOMINGO PEREZ | | | BAYAMON | PR | 00956 | |
| 298675 | MARIA I CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| 711952 | MARIA I CASTELLANO RODRIGUEZ | HC 01 BOX 5710 | | | | GURABO | PR | 00778 | |
| 711953 | MARIA I CASTRO | EGIDA DEL MAESTRO | 399 CALLE SARGENTO MEDINA HAB 308 | | | SAN JUAN | PR | 00918 | |
| 711954 | MARIA I CASTRO DEYNES | ADDRESS ON FILE | | | | | | | |
| 711955 | MARIA I CASTRO MARTINEZ | HC 2 BOX 13102 | | | | HUMACAO | PR | 00791-9651 | |
| 298676 | MARIA I CASTRODAD ORTIZ | ADDRESS ON FILE | | | | | | | |
| 298677 | MARIA I CATALAN ROSADO | ADDRESS ON FILE | | | | | | | |
| 298678 | MARIA I CAUSSADE | ADDRESS ON FILE | | | | | | | |
| 711956 | MARIA I CEPEDA OTERO | P O BOX 2306 | | | | BAYAMON | PR | 00960 | |
| 711957 | MARIA I CHARBONNIER DELGADO | PARQUE ECUESTRE | L 30 CALLE MADRILENA | | | CAROLINA | PR | 00987 | |
| 711958 | MARIA I CINTRON BARROSO | BDA BLONDET | 144 CALLE F | | | GUAYAMA | PR | 00784-6811 | |
| 298679 | MARIA I CINTRON NIEVES | ADDRESS ON FILE | | | | | | | |
| 298680 | MARIA I CINTRON RAMOS | ADDRESS ON FILE | | | | | | | |
| 711959 | MARIA I CLAUDIO IRIZARRY | URB LEVITTOWN | PASEO DUEY 1365 | 1RA. SECCION | | TOA BAJA | PR | 00949 | |
| 711960 | MARIA I CLAUDIO LOPEZ | URB VILLA REAL E 1 CALLE 3 | | | | VEGA BAJA | PR | 00693 | |
| 711961 | MARIA I COLLAZO Y/O CARMELO ALBARRAN | COM LOS PINOS | ESTRUCTURA 214 | | | UTUADO | PR | 00814 | |
| 711962 | MARIA I COLON CINTRON | URB VILLA FONTANA | VIA 17 CR-1 | | | CAROLINA | PR | 00983 | |
| 711963 | MARIA I COLON DE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 711964 | MARIA I COLON GALLEGO | ADDRESS ON FILE | | | | | | | |
| 711965 | MARIA I COLON MORALES | TURABO GARDENS | R 20 MARIA L CAMPOS | | | CAGUAS | PR | 00727 | |
| 298681 | MARIA I CORDOVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298682 | MARIA I CORDOVA ITURREGUI | ADDRESS ON FILE | | | | | | | |
| 711968 | MARIA I CORDOVA ITURREGUI | ADDRESS ON FILE | | | | | | | |
| 711966 | MARIA I CORDOVA ITURREGUI | ADDRESS ON FILE | | | | | | | |
| 711967 | MARIA I CORDOVA ITURREGUI | ADDRESS ON FILE | | | | | | | |
| 711969 | MARIA I CORREA NATAL | HC 7 BOX 24027 | | | | PONCE | PR | 00731 | |
| 298683 | MARIA I CORTES CABAN | ADDRESS ON FILE | | | | | | | |
| 711970 | MARIA I CORTI FELICIANO | PO BOX 9274 | | | | CAROLINA | PR | 00988 | |
| 298684 | MARIA I CRESPO MORALES | ADDRESS ON FILE | | | | | | | |
| 298685 | MARIA I CRUZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 298686 | MARIA I CRUZ MANDEZ | ADDRESS ON FILE | | | | | | | |
| 711971 | MARIA I CRUZ PIZARRO | PO BOX 115 | | | | GUAYNABO | PR | 00970 | |
| 711972 | MARIA I CRUZ TORRES | PO BOX 371 | | | | JUANA DIAZ | PR | 00795-0371 | |
| 298687 | MARIA I CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| 711973 | MARIA I DAVILA RODRIGUEZ | URB VALLE ARRIBA | 191 CALLE ACACIA | | | COAMO | PR | 00769 | |
| 711974 | MARIA I DE JESUS | PO BOX 5932 | | | | CAGUAS | PR | 00726 | |
| 711975 | MARIA I DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 298688 | MARIA I DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 711976 | MARIA I DE JESUS TORRES | RES LUIS PALES MATOS | EDIF C 30 APT 196 | | | GUAYAMA | PR | 00705 | |
| 711977 | MARIA I DE PUIGDORFILA GARCIA | ADDRESS ON FILE | | | | | | | |
| 298689 | MARIA I DEL VALLE GALARZA | ADDRESS ON FILE | | | | | | | |
| 298690 | MARIA I DEL VALLE GALARZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 298691 | MARIA I DEL VALLE ILARRAZA | ADDRESS ON FILE | | | | | | | |
| 711978 | MARIA I DEL VALLE ILARRAZA | ADDRESS ON FILE | | | | | | | |
| 711979 | MARIA I DEL VALLE MIRABAL | RES FELIPE OSORIO | EDIF 19 APT 135 | | | CAROLINA | PR | 00985 | |
| 711980 | MARIA I DEL VALLE VEGUILLA | ADDRESS ON FILE | | | | | | | |
| 711981 | MARIA I DELANNOY DE JESUS | 703 CALLE MIRAMAR | APT 501 | | | SAN JUAN | PR | 00907 | |
| 711982 | MARIA I DELGADO | URB PLA | 24 CALLE JUAN J GARCIA | | | CAGUAS | PR | 00725 | |
| 298692 | MARIA I DELGADO AREISAGA | ADDRESS ON FILE | | | | | | | |
| 711983 | MARIA I DELGADO GONZALEZ | HC 02 BOX 11194 | | | | JUNCOS | PR | 00777 | |
| 298693 | MARIA I DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 711984 | MARIA I DIAZ CARAZO | ADDRESS ON FILE | | | | | | | |
| 298694 | MARIA I DIAZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 711985 | MARIA I DIAZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 298695 | MARIA I DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 298696 | MARIA I DIAZ GERENA | ADDRESS ON FILE | | | | | | | |
| 711986 | MARIA I DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 711987 | MARIA I DIAZ MARTINEZ | URB EL VERDE 8 CALLE VENUS | | | | CAGUAS | PR | 00725 | |
| 298697 | MARIA I DIAZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 711988 | MARIA I DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 711989 | MARIA I DIAZ ORTIZ | 1 JARDINES DE CAMPO RICO | APT 112 | | | SAN JUAN | PR | 00924 | |
| 711990 | MARIA I DIAZ RIVERA / PAOLA MADINA DIAZ | VILLA NAVARRA | 629 CAALE J GONZALEZ | | | SAN JUAN | PR | 00924 | |
| 298698 | MARIA I DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711991 | MARIA I DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298699 | MARIA I DIAZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 298700 | MARIA I DIAZ VINA | ADDRESS ON FILE | | | | | | | |
| 711992 | MARIA I ECHEVARRIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 298701 | MARIA I ESCRIBANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 711993 | MARIA I ESPADA MORALES | HC 3 BOX 9738 | | | | BARRANQUITAS | PR | 00794 | |
| 711994 | MARIA I ESTEVES PONS | P O BOX 925 | | | | UTUADO | PR | 00641 | |
| 298702 | MARIA I FAGUNDO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 298703 | MARIA I FELICIANO | ADDRESS ON FILE | | | | | | | |
| 711995 | MARIA I FERRER ROMAN | BOX 661 | CARR 313 | | | CABO ROJO | PR | 00623 | |
| 711996 | MARIA I FIGUEROA | URB MONTECASINO | 213 CALLE PINO | | | TOA ALTA | PR | 00953 | |
| 298704 | MARIA I FIGUEROA VEGA | ADDRESS ON FILE | | | | | | | |
| 711997 | MARIA I FLORES ALEMANY | URB LOS MAESTROS 779 | CALLE TEODORO AGUILAR | | | SAN JUAN | PR | 00923 | |
| 711998 | MARIA I FONSECA RODRIGUEZ | URB SANTA JUANITA II | E 19 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 298705 | MARIA I FRED ROSADO | ADDRESS ON FILE | | | | | | | |
| 711999 | MARIA I GARAY DE SANABRIA | VILLAS DEL RIO VERDE | Z92 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 298706 | MARIA I GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 298707 | MARIA I GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298708 | MARIA I GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712000 | MARIA I GARCIA ROSADO | HC 01 BOX 6025 | | | | GUAYNABO | PR | 00971 | |
| 298709 | MARIA I GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 298710 | MARIA I GARCIA VESC | ADDRESS ON FILE | | | | | | | |
| 712001 | MARIA I GOMEZ DIAZ | HC 2 BOX 18453 | | | | GURABO | PR | 00778 | |
| 298711 | MARIA I GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712002 | MARIA I GONZALEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 712003 | MARIA I GONZALEZ COLON | 185 ISLOTE 2 | | | | ARECIBO | PR | 00612 | |
| 712004 | MARIA I GONZALEZ COLON | BO CAROLA | PO BOX 315 | | | RIO GRANDE | PR | 00745 | |
| 298712 | MARIA I GONZALEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 712005 | MARIA I GONZALEZ CONILL | URB EL CONQUISTADOR | E 3 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 298713 | MARIA I GONZALEZ DE ALMONTE | ADDRESS ON FILE | | | | | | | |
| 298714 | MARIA I GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 298715 | MARIA I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298716 | MARIA I GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 712006 | MARIA I GONZALEZ RIVERA | ALTURAS DE FLAMBOYAN | L 20 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 298717 | MARIA I GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298718 | MARIA I GONZALEZ Y/O LYDIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 298719 | MARIA I GUZMAN MARQUES | ADDRESS ON FILE | | | | | | | |
| 298720 | MARIA I GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 712007 | MARIA I HADGE FELIX | BO LEGUILLAR | BZN E 59 | | | VIEQUES | PR | 00765 | |
| 712008 | MARIA I HERNANDEZ AYALA | URB VISTA BELLA | L11 CALLE 7 | | | BAYAMON | PR | 00956 | |
| 298721 | MARIA I HERNANDEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 298722 | MARIA I HERNANDEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 298723 | MARIA I HERNANDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 712009 | MARIA I HERNANDEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 712010 | MARIA I HERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 712011 | MARIA I HERNANDEZ HERNANDEZ | HC 01 BOX 5642 | | | | OROCOVIS | PR | 00720 | |
| 712012 | MARIA I HERNANDEZ LUGO | P O BOX 4609 | | | | PONCE | PR | 00733 | |
| 712014 | MARIA I IRIZARRY SILVA | 11 1 CALLE SAN SEBASTIAN | | | | SAN GERMAN | PR | 00683 | |
| 712013 | MARIA I IRIZARRY SILVA | URB STARLIGHT | 3709 CALLE ANTARES | | | PONCE | PR | 00717-1488 | |
| 298724 | MARIA I ITHIER SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 298725 | MARIA I ITHIER SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 712015 | MARIA I JIMENEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 712016 | MARIA I JIMENEZ CHAFEY | 609 CALLE CUEVILLAS | APT 1 B | | | SAN JUAN | PR | 00907 | |
| 712017 | MARIA I JIMENEZ LUGO | 1 COND JARDINES DE SAN FRANCISCO | APT 605 AVE DE DIEGO FINAL | | | SAN JUAN | PR | 00927 | |
| 298726 | MARIA I JUARBE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 298727 | MARIA I JUSINO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 712018 | MARIA I LABOY APONTE | ADDRESS ON FILE | | | | | | | |
| 712019 | MARIA I LACEN CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 712020 | MARIA I LACOURT NIEVES | ADDRESS ON FILE | | | | | | | |
| 712021 | MARIA I LATALLADI /YOCELLYN LATALLADI | PUERTO NUEVO | NE 311 CALLE 11 | | | SAN JUAN | PR | 00920 | |
| 298730 | MARIA I LAVIENA LAVIENA | ADDRESS ON FILE | | | | | | | |
| 298731 | MARIA I LEBRON ESCALERA | ADDRESS ON FILE | | | | | | | |
| 712022 | MARIA I LEBRON PASTRANA | CIUDAD JARDIN | 324 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 712023 | MARIA I LEON PEREZ | BDA FELICIA | 155 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 712024 | MARIA I LOPEZ | BOX 635 | | | | CIDRA | PR | 00739 | |
| 298732 | MARIA I LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 712025 | MARIA I LOPEZ DE CRUZ | P O BOX 22025 | | | | SAN JUAN | PR | 00931 | |
| 298733 | MARIA I LOPEZ EGURBIDA | ADDRESS ON FILE | | | | | | | |
| 298734 | MARIA I LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712026 | MARIA I LOPEZ RONDON | DELBREY 264 PDA. 25 | | | | SANTURCE | PR | 00912 | |
| 298735 | MARIA I LOZADA DIAZ | ADDRESS ON FILE | | | | | | | |
| 712027 | MARIA I LOZADA SANTIAGO | HC 05 BOX 6584 | | | | AGUAS BUENAS | PR | 00307-9707 | |
| 298736 | MARIA I MALAVE BOSCH | ADDRESS ON FILE | | | | | | | |
| 712028 | MARIA I MALAVE RODRIGUEZ | URB APONTE | 15 CALLE WASHINGTON | | | CAYEY | PR | 00736 | |
| 298737 | MARIA I MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 298738 | MARIA I MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298739 | MARIA I MARCANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 712029 | MARIA I MARRERO GARCIA | EXT VILLA RICA | G 24 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 712030 | MARIA I MARRERO NADAL | HC 2 BOX 7812 | | | | CIALES | PR | 00638 | |
| 712031 | MARIA I MARTIN FLORES | ADDRESS ON FILE | | | | | | | |
| 712032 | MARIA I MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 298740 | MARIA I MARTINEZ CABALLERY | ADDRESS ON FILE | | | | | | | |
| 298741 | MARIA I MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 712033 | MARIA I MARTINEZ GONZALEZ | P O BOX 473 | | | | BAJADERO | PR | 00616 | |
| 712034 | MARIA I MARTINEZ MORALES | HC 2 BOX 10410 | | | | UANA DIAZ | PR | 00795 | |
| 712035 | MARIA I MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 298742 | MARIA I MATEO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 298743 | MARIA I MATIAS MATIAS | ADDRESS ON FILE | | | | | | | |
| 712036 | MARIA I MATOS | 53 CALLE SAN DIONISIO | | | | MAYAGUEZ | PR | 00680 | |
| 298744 | MARIA I MAYOL RENTAS | ADDRESS ON FILE | | | | | | | |
| 298745 | MARIA I MEJIA DE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 298746 | MARIA I MEJIAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712037 | MARIA I MELENDEZ MIRANDA | HC 9 BOX 2398 | | | | SABANA GRANDE | PR | 00637 | |
| 298747 | MARIA I MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 712038 | MARIA I MENDOZA DIAZ | HC-44 BOX 12901 | | | | CAYEY | PR | 00736-9714 | |
| 298748 | MARIA I MERCED PENA | ADDRESS ON FILE | | | | | | | |
| 298749 | MARIA I MIRANDA | ADDRESS ON FILE | | | | | | | |
| 712039 | MARIA I MIRANDA | ADDRESS ON FILE | | | | | | | |
| 712040 | MARIA I MIRANDA ROSADO | PO BOX 449 | | | | COROZAL | PR | 00783 | |
| 712041 | MARIA I MORALES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 712042 | MARIA I MORALES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 712043 | MARIA I MORALES PONTON | ADDRESS ON FILE | | | | | | | |
| 712044 | MARIA I MORALES SANTOS | BOX 881 | | | | BARRANQUITAS | PR | 00794 | |
| 712045 | MARIA I MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| 298750 | MARIA I MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 298751 | MARIA I MULERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 712046 | MARIA I NAVARRO ANDINO | PO BOX 936 | | | | TOA BAJA | PR | 00951 | |
| 298752 | MARIA I NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 298753 | MARIA I NIEVES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 712047 | MARIA I NIEVES MERCADO | LEVITTOWN | CN 19 CALLE DR SALVADOR CARBONELL | | | TOA BAJA | PR | 00949-3300 | |
| 298754 | MARIA I NUNEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 712048 | MARIA I OCASIO SANTIAGO | P O BOX 8824 | | | | CAGUAS | PR | 00726 | |
| 712049 | MARIA I OJEDA O'NEILL | B 504 COND MONTEBELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 298755 | MARIA I OLIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 712050 | MARIA I OLIVO CANCEL | 5833 CALLE LAS MARGARITA | | | | VEGA BAJA | PR | 00693 | |
| 712051 | MARIA I ORSINI | ADDRESS ON FILE | | | | | | | |
| 298756 | MARIA I ORTIZ | ADDRESS ON FILE | | | | | | | |
| 298757 | MARIA I ORTIZ AMARO | ADDRESS ON FILE | | | | | | | |
| 712052 | MARIA I ORTIZ DAVILA | PO BOX 146 | | | | LOIZA | PR | 00772 | |
| 712053 | MARIA I ORTIZ NEGRON | HC 03 BOX 7804 | | | | BARRANQUITAS | PR | 00794 | |
| 298758 | MARIA I ORTIZ PERALES | ADDRESS ON FILE | | | | | | | |
| 712054 | MARIA I ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 298759 | MARIA I ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712055 | MARIA I ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 712056 | MARIA I ORTIZ ROSARIO | URB VALLES DE MANATI | A 4 CALLE 1 | | | MANATI | PR | 00694 | |
| 298760 | MARIA I ORTIZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 298761 | MARIA I OTERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 298762 | MARIA I OYOLA COLON | ADDRESS ON FILE | | | | | | | |
| 712057 | MARIA I PADILLA DAVILA | P O BOX 846 | | | | COAMO | PR | 00769 | |
| 712058 | MARIA I PADILLA PADILLA | ADDRESS ON FILE | | | | | | | |
| 712059 | MARIA I PAGAN ALVAREZ | URB ESMERALDA DEL SUR F-21 | | | | PATILLAS | PR | 00723 | |
| 712060 | MARIA I PASTRANA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 712061 | MARIA I PEREZ | URB REP METROPOLITANO | 1251 CALLE 40 SE | | | SAN JUAN | PR | 00921 | |
| 298763 | MARIA I PEREZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 712062 | MARIA I PEREZ MARTINEZ | HC 02 BOX 16800 | | | | ARECIBO | PR | 00612 | |
| 712063 | MARIA I PEREZ MARTINEZ | LAS BRISAS | 131 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 298764 | MARIA I POU MONAGAS | ADDRESS ON FILE | | | | | | | |
| 712064 | MARIA I PRATS PADILLA | 4TA EXT URB VILLA CAROLINA | 155-1 CALLE 429 | | | CAROLINA | PR | 00985 | |
| 298765 | MARIA I QUIJANO ROMAN | ADDRESS ON FILE | | | | | | | |
| 298766 | MARIA I QUINONES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 298767 | MARIA I QUINONES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 298768 | MARIA I QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 298769 | MARIA I QUINTANA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 712065 | MARIA I QUIRINDONGO RODRIGUEZ | HCDA LA MATILDE | 5022 CARETTA | | | PONCE | PR | 00731 | |
| 712066 | MARIA I RAICES CABRERA | UNIVERSITY GARDENS | E 6 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 298770 | MARIA I RAMIREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 298771 | MARIA I RAMOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 712067 | MARIA I RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 298772 | MARIA I RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 712068 | MARIA I RESTO | HC 860 BOX 8928 | | | | FAJARDO | PR | 00738 | |
| 712069 | MARIA I RIOS VELAZQUEZ | P O BOX 1784 | | | | LUQUILLO | PR | 00773 | |
| 298773 | MARIA I RIPOLL DE AGUILAR | ADDRESS ON FILE | | | | | | | |
| 298774 | MARIA I RIPOLL DE AGUILAR | ADDRESS ON FILE | | | | | | | |
| 712070 | MARIA I RIVERA | 9224 87 TH AVE N | | | | LARGO | FL | 33777 | |
| 712071 | MARIA I RIVERA ALVARADO | HC 2 BOX 6638 | | | | MOROVIS | PR | 00687 | |
| 298775 | MARIA I RIVERA ATILES | ADDRESS ON FILE | | | | | | | |
| 298776 | MARIA I RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 712072 | MARIA I RIVERA BERRIOS | SAN PEDRO | C 42 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 712073 | MARIA I RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 298777 | MARIA I RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 298778 | MARIA I RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 712074 | MARIA I RIVERA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 298779 | MARIA I RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 712075 | MARIA I RIVERA GARCIA | URB RIVERVIEW | Y 15 CALLE 20 | | | BAYAMON | PR | 00961 | |
| 712076 | MARIA I RIVERA GONZALEZ | URB MIRAFLORES | 11-5 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 298780 | MARIA I RIVERA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 712077 | MARIA I RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 712078 | MARIA I RIVERA MELENDEZ | PO BOX 651 | | | | MANATI | PR | 00674 | |
| 298781 | MARIA I RIVERA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 298782 | MARIA I RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 712079 | MARIA I RIVERA REYES | FAIR VIEW | F 11 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 712080 | MARIA I RIVERA RIVERA | JARDINES DE CAYEY 1 | D 3 CALLE 7 | | | CAYEY | PR | 00736 | |
| 712081 | MARIA I RIVERA RIVERA | LOMAS VERDES | 3 B 6 CALLE LIRIO | | | BAYAMON | PR | 00956 | |
| 712082 | MARIA I RIVERA RODRIGUEZ | HC 1 BOX 6016 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 712083 | MARIA I RIVERA ROSADO | 2DA EXT COUNTRY CLUB | 1171 CALLE LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| 298783 | MARIA I RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 298784 | MARIA I RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 712084 | MARIA I ROBLES | K 2 RIVERSIDE | | | | SAN GERMAN | PR | 00683 | |
| 298785 | MARIA I ROBLES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 712085 | MARIA I ROCHE DE NEGRON | ADDRESS ON FILE | | | | | | | |
| 712086 | MARIA I RODRIGUEZ | S 30 BO POLVORIN | | | | CAYEY | PR | 00736 | |
| 712087 | MARIA I RODRIGUEZ FIGUEROA | HC 02 BOX 5218 | | | | GUAYAMA | PR | 00784 | |
| 298786 | MARIA I RODRIGUEZ BARRERO | ADDRESS ON FILE | | | | | | | |
| 712088 | MARIA I RODRIGUEZ CALDERON | URB LA PLATA | 32 CALLE 6 | | | COMERIO | PR | 00782 | |
| 712089 | MARIA I RODRIGUEZ CORDERO H N C TIENDA C | 115 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 298787 | MARIA I RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 298788 | MARIA I RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 298789 | MARIA I RODRIGUEZ GONCALVES | ADDRESS ON FILE | | | | | | | |
| 298790 | MARIA I RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712090 | MARIA I RODRIGUEZ GONZALEZ | 667 CALLE ESTADO APT 101 | | | | SAN JUAN | PR | 00907 | |
| 712091 | MARIA I RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 298791 | MARIA I RODRIGUEZ MATTEI | ADDRESS ON FILE | | | | | | | |
| 298792 | MARIA I RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 712092 | MARIA I RODRIGUEZ RIVERA | URB EL ROSARIO | 152 CALLE 7 | | | YAUCO | PR | 00698 | |
| 712093 | MARIA I RODRIGUEZ RIVERA | VILLAS DEL RIO VERDE | ZZ 29 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 298793 | MARIA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298794 | MARIA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298795 | MARIA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712094 | MARIA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712095 | MARIA I RODRIGUEZ ROSA | HC 56 BOX 4960 | | | | AGUADA | PR | 00602 | |
| 712096 | MARIA I ROLON CORDERO | ADDRESS ON FILE | | | | | | | |
| 712097 | MARIA I ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712098 | MARIA I ROMAN HERRERA | P O BOX 416 | | | | JUNCOS | PR | 00777 | |
| 712099 | MARIA I ROMERO PLAUD | URB LEVITTOWN | CALLE FRANCISCO L AMADEO EL12 | 6TA. SECCION | | TOA BAJA | PR | 00949 | |
| 712100 | MARIA I ROQUE SANTANA | TURABO GARDENS | K-13 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 712101 | MARIA I ROSA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 298796 | MARIA I ROSADO ALMEDINA | ADDRESS ON FILE | | | | | | | |
| 298797 | MARIA I ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712102 | MARIA I ROSARIO ALEMAN | HC 01 BOX 5477 | | | | GUAYNABO | PR | 00971 | |
| 298798 | MARIA I ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712103 | MARIA I ROSARIO MANSO | ADDRESS ON FILE | | | | | | | |
| 298799 | MARIA I ROSARIO OSORIO | ADDRESS ON FILE | | | | | | | |
| 712104 | MARIA I RUIZ SANCHEZ | BOX 334 | | | | AGUADA | PR | 00602 | |
| 712105 | MARIA I RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 298800 | MARIA I SANABRIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 712106 | MARIA I SANCHEZ BOBONIS | ADDRESS ON FILE | | | | | | | |
| 712107 | MARIA I SANCHEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 712108 | MARIA I SANCHEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 712109 | MARIA I SANCHEZ CASTELLANO | HC 01 BOX 5668 | | | | CIALES | PR | 00638 | |
| 712110 | MARIA I SANCHEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 298801 | MARIA I SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712111 | MARIA I SANCHEZ TORRES | 359 CARPENUTER STREET APT 202 | | | | PROVIDENCIA | PR | 02909 | |
| 712112 | MARIA I SANTANA CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 712113 | MARIA I SANTANA GARCIA | ADDRESS ON FILE | | | | | | | |
| 712114 | MARIA I SANTANA RAMOS | URB SIERRA BAYAMON | 47-15 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 712115 | MARIA I SANTANA SANCHEZ | 8 VOLCAN HATO TEJAS | | | | BAYAMON | PR | 00961 | |
| 298802 | MARIA I SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 298803 | MARIA I SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 712116 | MARIA I SANTIAGO GARCIA | URB BRISAS DEL VALLE | C 8 | | | NAGUABO | PR | 00718 | |
| 712117 | MARIA I SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712118 | MARIA I SANTIAGO RIVERA | HC 03 BOX 9374 | | | | MOCA | PR | 00676 | |
| 298804 | MARIA I SANTIAGO TAPIA | ADDRESS ON FILE | | | | | | | |
| 712119 | MARIA I SANTOS | BO GUARICO | 4 CALLE ERNESTO SANTOS | | | VEGA BAJA | PR | 00694 | |
| 712120 | MARIA I SARDINAS CASTRO | ALT DE FLAMBOYAN | E 38 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 298805 | MARIA I SARRIA | ADDRESS ON FILE | | | | | | | |
| 298807 | MARIA I SERRANO RUBERT | ADDRESS ON FILE | | | | | | | |
| 712121 | MARIA I SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712122 | MARIA I SOLER AGOSTINI | URB COLLEGE PARK | 278 CALLE TUBINGEN | | | RIO PIEDRAS | PR | 00921 | |
| 712123 | MARIA I SOLER AGOSTINI | URB COLLEGE PARK | 278 CALLE TUBINGEN | | | SAN JUAN | PR | 00921 | |
| 712124 | MARIA I SOTO COLON | COLINAS DE MONTE CARLO | A1-6 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 712125 | MARIA I SOTOMAYOR AVILES | QUINTAS DE CANOVANAS | BOX 123 B12 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 712126 | MARIA I TAMARGO LOPEZ | URB EL VEDADO | 208 ALMIRANTE PIZON | | | SAN JUAN | PR | 00918 | |
| 298808 | MARIA I TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712127 | MARIA I TORO PAGAN | ADDRESS ON FILE | | | | | | | |
| 298809 | MARIA I TORRES DE RIVERA | ADDRESS ON FILE | | | | | | | |
| 712128 | MARIA I TORRES MARTINEZ | BO RIO CHIQUITO | 304 K 2 H 8 PAN DURA | | | PONCE | PR | 00731 | |
| 712129 | MARIA I TORRES MERCADO | URB BALDORIOTY | 2818 CALLE DISTRITO | | | PONCE | PR | 00728 | |
| 712130 | MARIA I TORRES PEREZ | VILLA MARISOL | PARC 1129 CALLE GIRASOL | | | TOA BAJA | PR | 00956 | |
| 712131 | MARIA I TORRES ROSARIO | LEVITTOWN | F B 15 CALLE ANTONIO PEREZ PIERET | | | TOA BAJA | PR | 00949 2610 | |
| 298810 | MARIA I TROMP | ADDRESS ON FILE | | | | | | | |
| 712133 | MARIA I VALENTIN ANAYA | URB VILLA MAR | A 31 CALLE CASPIO | | | GUAYAMA | PR | 00784 | |
| 712132 | MARIA I VALENTIN ANAYA | C/O LUZ N. RIVERA | DEPTO. DE SALUD- DIV. NOMINAS | PO BOX 70184 | | SAN JUAN | PR | 00936-0184 | |
| 712134 | MARIA I VALLE VELEZ | ADDRESS ON FILE | | | | | | | |
| 712135 | MARIA I VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 712136 | MARIA I VAZQUEZ | PO BOX 103 | | | | COMERIO | PR | 00782 | |
| 712137 | MARIA I VAZQUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 712138 | MARIA I VAZQUEZ COTTO | URB LAS MERCEDES | 125 C- 11 | | | SALINAS | PR | 00751 | |
| 712139 | MARIA I VAZQUEZ COTTO | URB LAS MERCEDES | 125 CALLE 11 | | | SALINAS | PR | 00751 | |
| 712140 | MARIA I VAZQUEZ DEL ROSARIO | URB COSTA SUR | D 33 CALLE E | | | YAUCO | PR | 00698 | |
| 712141 | MARIA I VAZQUEZ FIGUEROA | URB QUINTAS DE FAJARDO | G-34 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 298811 | MARIA I VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 298812 | MARIA I VEGA | ADDRESS ON FILE | | | | | | | |
| 298813 | MARIA I VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712142 | MARIA I VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 298814 | MARIA I VELAZQUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 298815 | MARIA I VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 298816 | MARIA I VELEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 298817 | MARIA I VELEZ OLAN | ADDRESS ON FILE | | | | | | | |
| 298818 | MARIA I VELEZ SERGIO | ADDRESS ON FILE | | | | | | | |
| 298819 | MARIA I VERDI SILVA | ADDRESS ON FILE | | | | | | | |
| 298820 | MARIA I VIERA OSORIO | ADDRESS ON FILE | | | | | | | |
| 712143 | MARIA I VILLANUEVA | URB LEVITTOWN | FJ 3 CALLE FRANCISCO GONZALEZ MARIN | | | TOA BAJA | PR | 00950 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 712144 | MARIA I VILLEGAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 298821 | MARIA I VILLEGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 712145 | MARIA I VILLEGAS DIAZ | RR 10 BOX 4972 | | | | SAN JUAN | PR | 00926 | |
| 712146 | MARIA I VINAS DE CEINOS | URB SAGRADO CORAZON 1631 | CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| 298822 | MARIA I ZARZA MARTIN | ADDRESS ON FILE | | | | | | | |
| 712147 | MARIA I ZAYAS OQUENDO | ADDRESS ON FILE | | | | | | | |
| 712148 | MARIA I ZAYAS RIVERA | 62 CALLE BARCELO | | | | COROZAL | PR | 00783 | |
| 298823 | MARIA I. AMARO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298824 | MARIA I. BERENGUER CALDERON | ADDRESS ON FILE | | | | | | | |
| 298825 | MARIA I. BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| 298826 | MARIA I. CACERES VIERA | ADDRESS ON FILE | | | | | | | |
| 298827 | MARIA I. CAMACHO DE BELLO | ADDRESS ON FILE | | | | | | | |
| 298828 | MARIA I. COLL GARCIA | ADDRESS ON FILE | | | | | | | |
| 712149 | MARIA I. COLON COLON | 232 AVE ELEONOR ROOSEVELT | | | | HATO REY | PR | 00907 | |
| 298829 | MARIA I. COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 298830 | MARIA I. DE JESUS | ADDRESS ON FILE | | | | | | | |
| 298831 | MARIA I. ESCALERA RIOS | ADDRESS ON FILE | | | | | | | |
| 298832 | MARIA I. FIGUEROA BRUSO | ADDRESS ON FILE | | | | | | | |
| 712150 | MARIA I. FLORES | C/VILLA REAL 2394, INT. CANTERA | | | | SAN JUAN | PR | 00908 | |
| 712152 | MARIA I. GARCIA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 712151 | MARIA I. GARCIA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 298833 | MARIA I. GONZALEZ JIMENEZ | LCDO. FRANCISCO DÁVILA VARGAS | PO Box 1236 | | | Jayuya | PR | 00664 | |
| 298834 | MARIA I. GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 298835 | MARIA I. GONZALEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 298836 | MARIA I. GUZMAN ROJAS | ADDRESS ON FILE | | | | | | | |
| 712153 | MARIA I. LORENZO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 298837 | MARIA I. LOYOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 298838 | MARIA I. LOYOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 712154 | MARIA I. MALDONADO SERRANO | ADDRESS ON FILE | | | | | | | |
| 712155 | MARIA I. MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 298839 | MARIA I. MATEO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 298840 | MARIA I. MORALES ALVAREZ | MARÍA MORALES POR DERECHO PROPIO | CIUDAD UNIVERSITARIA D 6 | CALLE B | ESTE | TRUJILLO ALTO | PR | 00976 | |
| 298841 | MARIA I. RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 298842 | Maria I. Rijos Lubring | ADDRESS ON FILE | | | | | | | |
| 298843 | MARIA I. RIVERA FRATICELLY | ADDRESS ON FILE | | | | | | | |
| 712156 | MARIA I. RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 712157 | MARIA I. RIVERA NIEVES | CALLE TAPIA 55 BDA VENEZUELA | | | | SAN JUAN | PR | 00926 | |
| 298844 | MARIA I. RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 712158 | MARIA I. RODZ GARAY | SABANA LLANA | 422 CALLE FLORIDA | | | SAN JUAN | PR | 00925 | |
| 298845 | MARIA I. ROMAN | ADDRESS ON FILE | | | | | | | |
| 770720 | MARÍA I. ROSADO FERRER | MARÍA I. ROSADO FERRER | LCDO. JOSÉ F. RUIZ ORONOZ CALLE 65 | DE INFANTERÍA # 8 PO BOX 3052 | | VEGA ALTA | PR | 692 | |
| 298847 | MARIA I. SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 298848 | MARIA I. SANTIAGO TAPIA | ADDRESS ON FILE | | | | | | | |
| 298849 | MARIA I. SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 298850 | MARIA I. TIRADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712159 | MARIA I. TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 298851 | MARIA I. TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 298852 | MARIA I. TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 298853 | MARIA I. TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 298854 | MARIA I. VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 712160 | MARIA IDALIA GUZMAN BONILLA | MANSIONES DE RIO PIEDRAS | 1122 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 712161 | MARIA ILEANA DELGADO | PMB 68 P O BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 712162 | MARIA INES ARCE MARTIAS | PARCELAS PALO BLANCO | 40 CALLE 4 | | | ARECIBO | PR | 00616 | |
| 298855 | MARIA INES COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 712163 | MARIA INES CRUZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 712164 | MARIA INES CRUZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 712165 | MARIA INES MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 298856 | MARIA INES REBOLLO AYALA | ADDRESS ON FILE | | | | | | | |
| 298857 | MARIA INES RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 712166 | MARIA INES RIVERA CABRERA | 7012 VIA ARENALES | | | | TOA BAJA | PR | 00949-4390 | |
| 712167 | MARIA INES RIVERA CABRERA | URB CAMINO DEL MAR | 7012 VIA ARENALES | | | TOA BAJA | PR | 00949-4390 | |
| 712168 | MARIA INES RODRIGUEZ | 7 RUE DE PRAGUE | | | | PARIS | | 75012 | |
| 298858 | MARIA INES ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 298859 | MARIA IRENE SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 712169 | MARIA IRIZARRY CRUZ | 2408 CALLE PARQUE VICTORIA | APT 112 | | | SAN JUAN | PR | 00915 | |
| 712170 | MARIA IRIZARRY GARCIA | H C 4 BOX 71130 | | | | ARECIBO | PR | 00612 | |
| 712171 | MARIA ISABEL ALMODOVAR LABORDE | ADDRESS ON FILE | | | | | | | |
| 712172 | MARIA ISABEL ALONSO | CASILLA 22 | | | | OLMUE | | | |
| 298860 | MARIA ISABEL ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712173 | MARIA ISABEL ALVAREZ RODRIGUEZ | BOX 10116 | | | | PONCE | PR | 00732-0116 | |
| 712174 | MARIA ISABEL CARDONA SIERRA | MANS DE RIO PIEDRAS | 1800 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| 712175 | MARIA ISABEL CINTRON | PALMAS DEL MAR | 51 HARBOR LIGHT | | | HUMACAO | PR | 00741 | |
| 298861 | MARIA ISABEL CINTRON ROSA | ADDRESS ON FILE | | | | | | | |
| 712176 | MARIA ISABEL DATIZ STEVENS | ADDRESS ON FILE | | | | | | | |
| 712177 | MARIA ISABEL DIAZ REYES | HC 1 BOX 6055 | | | | GUAYNABO | PR | 00971 | |
| 298862 | MARIA ISABEL DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712178 | MARIA ISABEL DICENT BRITO | ADDRESS ON FILE | | | | | | | |
| 298863 | MARIA ISABEL GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 298864 | MARIA ISABEL GARCIA PERGUDO | ADDRESS ON FILE | | | | | | | |
| 298865 | MARIA ISABEL GOMEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 298866 | MARIA ISABEL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298867 | MARIA ISABEL GUZMAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 712179 | MARIA ISABEL GUZMAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 298868 | MARIA ISABEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712180 | MARIA ISABEL IRIZARRY LUGO | URB CAMINO DEL MONTE | 5 PEDREGAL | | | GUAYNABO | PR | 00970 | |
| 712181 | MARIA ISABEL IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298869 | MARIA ISABEL LANDRON RULLAN | ADDRESS ON FILE | | | | | | | |
| 298870 | MARIA ISABEL MARTINEZ BURDIEZ | ADDRESS ON FILE | | | | | | | |
| 298871 | MARIA ISABEL MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 712182 | MARIA ISABEL PALOS ALVARADO | RAMON GANDIA 555 BALDRICH | | | | SAN JUAN | PR | 00918 | |
| 298872 | MARIA ISABEL PIZARRO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 712183 | MARIA ISABEL RAMOS | ADDRESS ON FILE | | | | | | | |
| 298873 | MARIA ISABEL RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712184 | MARIA ISABEL SANTIAGO VAZQUEZ | EL NUEVO PINO | CALLE A 28 | | | VILLALBA | PR | 00766 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 712185 | MARIA ISABEL SANTOS ANDINO | ADDRESS ON FILE | | | | | | | |
| 298874 | MARIA ISABEL SARRAMEDA ROMAN | ADDRESS ON FILE | | | | | | | |
| 298875 | MARIA ISABEL SERRANO COLON | ADDRESS ON FILE | | | | | | | |
| 298876 | MARIA ISABEL TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 298877 | MARIA ISABEL TORRES ROSAS | ADDRESS ON FILE | | | | | | | |
| 298878 | MARIA ISABEL VAZQUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 712186 | MARIA IVELISSE PEREZ MOJICA | HC 1 BOX 3344 | | | | LAS MARIAS | PR | 00670 | |
| 298879 | MARIA IVETTE GRAU GRAU | NYDIA GONZALEZ ORTIZ PETER A. SANTIAGO GONZALEZ | 11 CALLE BETANCES | | | YAUCO | PR | 00698 | |
| 298880 | MARIA IVETTE MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 712187 | MARIA IVETTE TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 298881 | MARIA IZABEL CATALAN ROSADO | ADDRESS ON FILE | | | | | | | |
| 712188 | MARIA J FRANCO REYES | URB SAN ANTONIO | F 6 CALLE 10 | | | COAMO | PR | 00769 | |
| 712189 | MARIA J ACOSTA MONTIJO | BOX 391 | | | | LARES | PR | 00669 | |
| 298882 | MARIA J AFANADOR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712190 | MARIA J AGUAYO AGUAYO | URB O REILLY 48 | CALLE 2 | | | GURABO | PR | 00778 | |
| 298883 | MARIA J ALBERTORIO RIPOLL | ADDRESS ON FILE | | | | | | | |
| 712191 | MARIA J ALEJANDRO RESTO | COND COBIAN PLAZA | APT 1713 | | | SAN JUAN | PR | 00909 | |
| 298884 | MARIA J APONTE DE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 298885 | MARIA J APONTE TAPIA | ADDRESS ON FILE | | | | | | | |
| 712192 | MARIA J ASTELARRA BONOM | AUGUST FONT 21 08035 | | | | BARCELONA | | | |
| 712193 | MARIA J AYALA ALVAREZ | CORREO GENERAL | | | | LOIZA | PR | 00772 | |
| 712194 | MARIA J BANCHS CABRERA | URB VALLE DE ANDALUCIA | 3527 CALLE LINARES | | | PONCE | PR | 00728 | |
| 298886 | MARIA J BARRERA OTERO | ADDRESS ON FILE | | | | | | | |
| 712195 | MARIA J BENCOMO LARA | ADDRESS ON FILE | | | | | | | |
| 712196 | MARIA J BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 298887 | MARIA J CABANAS AYALA | ADDRESS ON FILE | | | | | | | |
| 298888 | MARIA J CAMPO BLANCA M CAMPO | ADDRESS ON FILE | | | | | | | |
| 298889 | MARIA J CANINO ARROYO | ADDRESS ON FILE | | | | | | | |
| 712197 | MARIA J CARO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298890 | MARIA J CEDENO NIEVES | ADDRESS ON FILE | | | | | | | |
| 712198 | MARIA J CLAUDIO FERNANDEZ | URB REP METROPOLITANO | 1204 CALLE 44 SE | | | SAN JUAN | PR | 00921 | |
| 712199 | MARIA J COLLAZO RODRIGUEZ | PO BOX 455 | | | | COAMO | PR | 00769 | |
| 298891 | MARIA J COLON | ADDRESS ON FILE | | | | | | | |
| 298892 | MARIA J COLON CABEZA | ADDRESS ON FILE | | | | | | | |
| 298893 | MARIA J COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298894 | MARIA J CONCEPCION WINCLAIR | ADDRESS ON FILE | | | | | | | |
| 712200 | MARIA J CONCEPCION WINCLAIR | P O BOX 1298 | | | | CEIBA | PR | 00735 | |
| 712201 | MARIA J DEL LLANO SOBRINO | TIRRA ALTA 1 | C 1 CALLE CONDOR | | | GUAYNABO | PR | 00969 | |
| 298895 | MARIA J DIAZ CASTRO | JUAN A. ALBINO GONZALEZ | PO BOX 194571 | | | SAN JUAN | PR | 00918 | |
| 298896 | MARIA J DIAZ CASTRO | LUZ M. RIOS-ROSARIO | 54 COLL & TOSTE ST | | | SAN JUAN | PR | 00918 | |
| 712202 | MARIA J DIAZ ORTIZ | RES JOSE C BARBOSA | EDIF 7 APTO 57 | | | BAYAMON | PR | 00957 | |
| 298897 | MARIA J ESTRADA OCASIO | ADDRESS ON FILE | | | | | | | |
| 712203 | MARIA J ESTRADA OCASIO | HC 03 BOX 9187 | | | | GURABO | PR | 00778 | |
| 712204 | MARIA J FERNANDEZ ARRIETA | ZMS 245 RIO HONDO MALL | | | | BAYAMON | PR | 00961 | |
| 712205 | MARIA J FERNANDEZ RODRIGUEZ | ALTURAS DE VILLA DEL REY | P 5 CALLE PORTUGAL | | | CAGUAS | PR | 00725 | |
| 298898 | MARIA J FERRER PEREZ | ADDRESS ON FILE | | | | | | | |
| 712206 | MARIA J FIGUEROA ROMAN | PO BOX 452 | | | | JUANA DIAZ | PR | 00795 | |
| 298899 | MARIA J FORNARIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 712207 | MARIA J FRANCO/CONSEJO RES MANUEL A PERE | RES MANUEL A PEREZ | EDIF F 21 APTO 186 | | | SAN JUAN | PR | 00723 | |
| 712208 | MARIA J GARCIA ADORNO | ADDRESS ON FILE | | | | | | | |
| 298900 | MARIA J GONZALEZ AGRASO | ADDRESS ON FILE | | | | | | | |
| 712209 | MARIA J GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 712210 | MARIA J GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712211 | MARIA J GONZALEZ JUSTINIANO | BO NARANJALES | HC 04 BOX 44578 | | | MAYAGUEZ | PR | 00680 | |
| 712212 | MARIA J GONZALEZ TIRADO | ALTURAS DE MAYAGUEZ | R 9 CALLE ATALAYA | | | MAYAGUEZ | PR | 00680 | |
| 712213 | MARIA J GONZALEZ VAZQUEZ | HC 10 BOX 7830 | | | | SABANA GRANDE | PR | 00637 | |
| 712214 | MARIA J GUTIERRE VOTERO | URB LAS COLONIAS | BZN 112 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 298901 | MARIA J HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712215 | MARIA J HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712216 | MARIA J HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 298902 | MARIA J IBANEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 298903 | MARIA J IBANEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 298904 | MARIA J LATORRE | ADDRESS ON FILE | | | | | | | |
| 712217 | MARIA J LATORRE | 869 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| 712218 | MARIA J LEVEST DELGADO | ROLLING HILLS | F 209 CALLE ESTADOS UNIDOS | | | CAROLINA | PR | 00987 | |
| 712219 | MARIA J LOPEZ | ADDRESS ON FILE | | | | | | | |
| 712220 | MARIA J LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 712221 | MARIA J LOPEZ VALES | HC 5 BOX 29623 | | | | CAMUY | PR | 00627 | |
| 298905 | MARIA J MARTINEZ / CARLOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 298906 | MARIA J MARTINEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 712222 | MARIA J MARTINEZ RODRIGUEZ | PO BOX 1470 | | | | MOCA | PR | 00676 | |
| 712223 | MARIA J MATOS MATEO | URB ROOSEVELT 313 | CALLE INGENIERO JUAN B | RODRIGUEZ | | SAN JUAN | PR | 00918-2744 | |
| 298907 | MARIA J MEDINA GUARCH | ADDRESS ON FILE | | | | | | | |
| 298908 | MARIA J MELENDEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 298909 | MARIA J MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 712224 | MARIA J MERCED HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712225 | MARIA J MILLET MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 712226 | MARIA J MIRO ROSADO | URB COUNTRY CLUB | 939 CALLE TRIGUERO | | | SAN JUAN | PR | 00924-3339 | |
| 712227 | MARIA J MOLINA ALAMO | PO BOX 383 | | | | CAROLINA | PR | 00985 | |
| 298910 | MARIA J MUNOZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 298911 | MARIA J NEGRON ROBLES | ADDRESS ON FILE | | | | | | | |
| 712228 | MARIA J NEGRON ROSADO | BO MAVILLA | KM 5.4 CARR 630 | | | VEGA ALTA | PR | 00692 | |
| 712229 | MARIA J NEGRON ROSADO | HC 2 BOX 7910 | | | | COROZAL | PR | 00783 | |
| 712230 | MARIA J NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 712231 | MARIA J NIEVES LOPEZ | PROYECTO GALATEO | L 13 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 298912 | MARIA J OCASIO MATOS | ADDRESS ON FILE | | | | | | | |
| 712232 | MARIA J OLIVIERI ORTIZ | PUENTE DE JOBOS | CARR 707 85 | | | GUAYAMA | PR | 00784 | |
| 298913 | MARIA J OLIVO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 712233 | MARIA J ORTIZ HERNANDEZ | P O BOX 1059 | | | | YABUCOA | PR | 00767 | |
| 298914 | MARIA J ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 712234 | MARIA J ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 712235 | MARIA J ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 712236 | MARIA J ORTIZ SANTOS | HC 33 BOX 3240 | | | | DORADO | PR | 00646 | |
| 712237 | MARIA J PAGAN | URB VILLA NEVAREZ | 1096 CALLE 15 | | | SAN JUAN | PR | 00927 | |
| 712238 | MARIA J PARILLA SEPEDA | PARCELAS SUAREZ BO MEDIANIA BAJA | 119 CALLE 7 | | | LOIZA | PR | 00772 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 712239 | MARIA J PEDROZA FLORES | ADDRESS ON FILE | | | | | | | |
| 298915 | MARIA J PEREZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 712240 | MARIA J PEREZ CHEVRES | URB REXVILLE | CL 8 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 712241 | MARIA J PEREZ QUILES | PO BOX 532 | | | | HATILLO | PR | 00659 | |
| 712242 | MARIA J PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 712243 | MARIA J PEREZ SANTANA | PO BOX 253 | | | | GURABO | PR | 00778 | |
| 712244 | MARIA J POMALES | URB JARD DE CEIBA | D3 CALLE 6 | | | CUBA | PR | 00735 | |
| 298916 | MARIA J POMALES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 712245 | MARIA J PONTON NIEVES | URB ESTANCIAS DE DEGETAU | 58 CAKKE FEDERICO | | | CAGUAS | PR | 00727 | |
| 298917 | MARIA J RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 712246 | MARIA J RAMOS | P O BOX 263 | | | | MOCA | PR | 00676 | |
| 712247 | MARIA J RAMOS AVILES | ADDRESS ON FILE | | | | | | | |
| 712248 | MARIA J RESTO BATALLA | ADDRESS ON FILE | | | | | | | |
| 712249 | MARIA J REYES FLORES | VALLE CERRO GORDO | Z 13 TOPACIO | | | BAYAMON | PR | 00956 | |
| 712250 | MARIA J REYES RAMIREZ | PO BOX 676 | | | | SAN LORENZO | PR | 00754 | |
| 712251 | MARIA J RIOS CORIANO | ADDRESS ON FILE | | | | | | | |
| 712252 | MARIA J RIVAS ROSARIO | HC 1 BOX 6538 | | | | CIALES | PR | 00638 | |
| 298918 | MARIA J RIVERA | ADDRESS ON FILE | | | | | | | |
| 712253 | MARIA J RIVERA | HC 43 BOX 11256 | BO MATON ABAJO | | | CAYEY | PR | 00736 | |
| 298919 | MARIA J RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 298920 | MARIA J RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 298921 | MARIA J RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 712254 | MARIA J RIVERA MARTINEZ | COND PARQUE DEL ARCOIRIS | 227 CALLE 2 | | | TRUJILLO ALTO | PR | 00976-2857 | |
| 712255 | MARIA J RIVERA PIZARRO | EXT LA INMACULADA | EE 34 CALLE SANTA FE | | | TOA BAJA | PR | 00949 | |
| 298922 | MARIA J RIVERA ROBERTO | ADDRESS ON FILE | | | | | | | |
| 712256 | MARIA J RIVERA RODRIGUEZ | COND MAR DE ISLA VERDE APT 5 F | | | | SAN JUAN | PR | 00979 | |
| 298923 | MARIA J RIVERA ROSAS | ADDRESS ON FILE | | | | | | | |
| 712257 | MARIA J RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 298924 | MARIA J RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712259 | MARIA J RODRIGUEZ | PO BOX 8765 | | | | CAGUAS | PR | 00726 | |
| 712258 | MARIA J RODRIGUEZ | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 298925 | MARIA J RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 712260 | MARIA J RODRIGUEZ CARABALLO | COM LA DOLORES | 318 CALLE MEXICO | | | RIO GRANDE | PR | 00745 | |
| 712261 | MARIA J RODRIGUEZ CARRERO | HC 5 BOX 50298 | | | | AGUADILLA | PR | 00603 | |
| 298926 | MARIA J RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 298927 | MARIA J RODRIGUEZ GELABERT | ADDRESS ON FILE | | | | | | | |
| 712262 | MARIA J RODRIGUEZ LUGO | PO BOX 10411 | | | | YAUCO | PR | 00698 | |
| 712263 | MARIA J RODRIGUEZ MENDOZA | BOX 752 | | | | LAS PIEDRAS | PR | 00771 | |
| 712264 | MARIA J RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 712265 | MARIA J RODRIGUEZ SOTO | URB VALLE ARRIBA | 54 CALLE CEIBA | | | COAMO | PR | 00769-3635 | |
| 298928 | MARIA J RODRIGUEZ TRIGO | ADDRESS ON FILE | | | | | | | |
| 712266 | MARIA J ROHENA ROMERO | BO LA CENTRAL | CARR 874 136 BZN 9 | | | CANOVANAS | PR | 00729 | |
| 712267 | MARIA J ROJAS RODRIGUEZ | SIERRA BAYAMON | 42-3 CALLE 37 | | | BAYAMON | PR | 00969 | |
| 712268 | MARIA J ROLDAN VICENTE | URB SANTA ROSA | H 16 CALLE SHARON | | | CAGUAS | PR | 00725 | |
| 298929 | MARIA J ROMAN MATOS | ADDRESS ON FILE | | | | | | | |
| 298930 | MARIA J ROZAS TOLEDO | ADDRESS ON FILE | | | | | | | |
| 712269 | MARIA J SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298931 | MARIA J SANTANA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 298932 | MARIA J SANTIAGO DELIZ | LCDO. IVAN ZAMOT CORDERO | PO BOX 193526 | | | SAN JUAN | PR | 00919-3526 | |
| 712270 | MARIA J SANTIAGO ESTRADA | URB PUERTO NUEVO | 407 CALLE DREDE | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 712271 | MARIA J SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 712272 | MARIA J SANTIAGO PEREZ | HC 03 BOX 12407 | | | | CAMUY | PR | 00627 | |
| 712273 | MARIA J SANTIAGO RIVERA | P O BOX 2607 | | | | BAYAMON | PR | 00960 | |
| 298933 | MARIA J SILVA COLL | ADDRESS ON FILE | | | | | | | |
| 712274 | MARIA J SOTO FONTAN | P O BOX 975 | | | | MOROVIS | PR | 00687 | |
| 298934 | MARIA J SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 712275 | MARIA J SUREDA | EL VOLCAN HATO TEJAS | 83 CALLE A | | | BAYAMON | PR | 00959 | |
| 712276 | MARIA J TORRES CASTRO | CUIDAD UNIVERSITARIA BB 13 | CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 298935 | MARIA J TORRES DE CA¥IZARES | ADDRESS ON FILE | | | | | | | |
| 712277 | MARIA J TORRES DE MALDONADO | PO BOX 710 | | | | PONCE | PR | 00780 | |
| 712278 | MARIA J TORRES LEON | BDA POLVORIN | 95 CALLE LAS FLORES INT | | | CAYEY | PR | 00736 | |
| 712279 | MARIA J TORRES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 712280 | MARIA J TORRES RIVERA | EDIF LOS OLMOS APT 207 | 207 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 298936 | MARIA J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298937 | MARIA J VALENTIN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 712281 | MARIA J VARGAS | URB INTERAMERICANA | Z 14 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 298938 | MARIA J VARGAS PINEIRO | ADDRESS ON FILE | | | | | | | |
| 712282 | MARIA J VAZQUEZ | HC 43 BOX 10806 | BO TOITA | | | CAYEY | PR | 00736 | |
| 712283 | MARIA J VAZQUEZ PEREZ | HC 1 BOX 7654 | | | | LAS PIEDRAS | PR | 00771 | |
| 298939 | MARIA J VAZQUEZ PORTO | ADDRESS ON FILE | | | | | | | |
| 712286 | MARIA J VEGA CARMONA | ADDRESS ON FILE | | | | | | | |
| 712284 | MARIA J VEGA CARMONA | ADDRESS ON FILE | | | | | | | |
| 712285 | MARIA J VEGA CARMONA | ADDRESS ON FILE | | | | | | | |
| 712287 | MARIA J VEGA FIGUEROA | BOX 2356 | | | | SALINAS | PR | 00751 | |
| 298940 | MARIA J VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| 298941 | MARIA J VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712288 | MARIA J ZALDUONDO MACHICOTE | GARDEN HILLS TOWN PARK | 26 S CALLE FLAMBOYAN | | | GUAYNABO | PR | 00966 | |
| 298942 | MARIA J. AGUILAR PEREZ | ADDRESS ON FILE | | | | | | | |
| 770721 | MARIA J. ALEJANDRO RESTO | ADDRESS ON FILE | | | | | | | |
| 298943 | MARIA J. APONTE TAPIA | ADDRESS ON FILE | | | | | | | |
| 298944 | MARIA J. BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 298945 | MARIA J. CARRASQUILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 298946 | MARIA J. COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298947 | MARIA J. DIAZ CANO | ADDRESS ON FILE | | | | | | | |
| 298948 | MARIA J. FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 298949 | MARIA J. FERNANDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 712289 | MARIA J. FIGUEROA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 298950 | MARIA J. FRANCO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712290 | MARIA J. MARTINEZ (CAFETERIA VILLAMAR) | P O BOX 1699 | | | | TOA BAJA | PR | 00739 | |
| 298951 | MARIA J. MELENDEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 712291 | MARIA J. MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 298952 | MARIA J. OCASIO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 298953 | MARIA J. PEREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 298954 | MARIA J. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712292 | MARIA J. RODRIGUEZ RAMOS | VILLA CAROLINA | BLQ 152 16 CALLE 433 | | | CAROLINA | PR | 00985 | |
| 712293 | MARIA J. ROSARIO DE LEON | ADDRESS ON FILE | | | | | | | |
| 298955 | MARÍA J. SOTO VÁZQUEZ | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 298956 | MARÍA J. SOTO VÁZQUEZ | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 | |
| 712294 | MARIA J. TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 298957 | MARIA J. VARGAS LABOY | ADDRESS ON FILE | | | | | | | |
| 298958 | MARIA J.RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 298959 | MARIA JAMES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 712295 | MARIA JANICE SOSTRE RIVERA | ADDRESS ON FILE | | | | | | | |
| 298960 | MARIA JAUNARENA FERRARI | ADDRESS ON FILE | | | | | | | |
| 298961 | MARIA JAVIER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 712296 | MARIA JESUSA MALDONADO | HC 04 BOX 5432 | | | | HUMACAO | PR | 00791 | |
| 712297 | MARIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 298962 | MARIA JIMENEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 712298 | MARIA JIMENEZ CALDERON | PO BOX 1223 | | | | MOROVIS | PR | 00687 | |
| 712299 | MARIA JIMENEZ FELICIANO | TOA ALTA HGTS | O 4 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 298963 | MARIA JIMENEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 712300 | MARIA JIMENEZ MENDEZ | PO BOX 313 | | | | CAMUY | PR | 00627 | |
| 712301 | MARIA JIMENEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 298964 | MARIA JIMENEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 712302 | MARIA JIMENEZ SANTIAGO | SECTOR PITER HERNANDEZ | HC 5 BOX 167545 | | | SAN SEBASTIAN | PR | 00685 | |
| 298965 | MARIA JOHNSON SOTO | ADDRESS ON FILE | | | | | | | |
| 712303 | MARIA JORGE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 298966 | MARIA JORGE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712304 | MARIA JORGE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712305 | MARIA JOSE FLETCHER | 3000 BISCAYNE BLVD SUITE 400 | | | | MIAMI | FL | 33137 | |
| 298967 | MARIA JOSE RUIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 712306 | MARIA JOSE RUIZ MELENDEZ | URB CAMINO DEL SUR | 402 CALLE PELICANO | | | PONCE | PR | 00716 | |
| 712307 | MARIA JOSE VAZQUEZ ANTUNANO | 2060 CALLE AMATISTA | | | | GUAYNABO | PR | 00969 | |
| 712308 | MARIA JOSEFA ORTIZ | LAGUNA GARDENS I | APTO 4 J | | | CAROLINA | PR | 00979 | |
| 712309 | MARIA JOSEFA VALDES PLAZA | VISTAMAR | 795 CALLE AVILA | | | CAROLINA | PR | 00983 | |
| 298968 | MARIA JOSEFINA BORRAS MATA | ADDRESS ON FILE | | | | | | | |
| 712310 | MARIA JOSEFINA CERRA ORTIZ | P O BOX 9023431 | | | | SAN JUAN | PR | 00902-3431 | |
| 298969 | MARIA JOSEFINA VEGA DAVILA | ADDRESS ON FILE | | | | | | | |
| 298970 | MARIA JOUBERT CANALES | ADDRESS ON FILE | | | | | | | |
| 298971 | MARIA JUDITH BURGOS MORALES | ADDRESS ON FILE | | | | | | | |
| 712311 | MARIA JUDITH CARRASQUILLO ORTIZ | URB EL TORITO | I 16 CALLE 9 | | | CAYEY | PR | 00736 | |
| 712312 | MARIA JUDITH CUBANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298972 | MARIA JUDITH DIAZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 712313 | MARIA JUDITH MATOS RODRIGUEZ | PO BOX 946 | | | | ARECIBO | PR | 00613 | |
| 298973 | MARIA JUDITH OQUENDO Y ASOCIADOS INC | PO BOX 9065262 | | | | SAN JUAN | PR | 00906-5262 | |
| 298974 | MARIA JUDITH REYES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 298975 | MARIA JUDITH RIVERA ROBERTO | ADDRESS ON FILE | | | | | | | |
| 712314 | MARIA JUDITH SURILLO | ADDRESS ON FILE | | | | | | | |
| 298976 | MARIA JUDITH VARGAS ALVAREZ | LIC. ANGEL TAPIA FLORES | AVE. MUÑOZ RIVERA NUM. 1056 OFIC. 601 | | | SAN JUAN | PR | 00927 | |
| 298977 | MARIA JULIA DAVILA DIAZ | ADDRESS ON FILE | | | | | | | |
| 298978 | MARIA JULIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 712315 | MARIA JULIA TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 712316 | MARIA JUSINO | BO FUI | 322 CALLE I | | | GUANICA | PR | 00653 | |
| 770722 | MARIA K FERNANDEZ CARDONA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 712317 | MARIA L ACEVEDO ORTA | ADDRESS ON FILE | | | | | | | |
| 298979 | MARIA L ACEVEDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 712318 | MARIA L AGUAYO CARRION | VILLA HUMACAO | L 24 CALLE MARGINAL N | | | HUMACAO | PR | 00791-4641 | |
| 298980 | MARIA L ALCANTARA | ADDRESS ON FILE | | | | | | | |
| 712319 | MARIA L ALDARONDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 712320 | MARIA L ALFARO COLON | COND MADRID PLAZA | CALLE GENERAL VALERO APT 707 | | | SAN JUAN | PR | 00924 | |
| 298981 | MARIA L ALMODOVAR ROSA | ADDRESS ON FILE | | | | | | | |
| 298982 | MARIA L ALVARADO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 712321 | MARIA L ALVARADO BERMUDEZ | A 1 BDA ISLA VERDE | | | | COAMO | PR | 00769 | |
| 712322 | MARIA L ALVAREZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 298983 | MARIA L ALVELO / LUIS E GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298984 | MARIA L ANDINO AND SENTELL J FELTON | ADDRESS ON FILE | | | | | | | |
| 298985 | MARIA L ANES REYES | ADDRESS ON FILE | | | | | | | |
| 712323 | MARIA L APONTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712324 | MARIA L APONTE ROSARIO | BO PALO HINCADO | HC 03 BOX 9809 | | | BARRANQUITAS | PR | 00794 | |
| 712325 | MARIA L APONTE ROSARIO | HC 3 BOX 9809 | | | | BARRANQUITAS | PR | 00794 | |
| 298986 | MARIA L APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 298987 | MARIA L APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 298988 | MARIA L ARROYO MORALES | ADDRESS ON FILE | | | | | | | |
| 298989 | MARIA L ARROYO Y ROSA H CORTES | ADDRESS ON FILE | | | | | | | |
| 712326 | MARIA L AVALLE BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 712327 | MARIA L AVILES RAMOS | ADDRESS ON FILE | | | | | | | |
| 712328 | MARIA L AYALA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 712329 | MARIA L BAEZ HERNANDEZ | PO BOX 3223 | | | | GUAYNABO | PR | 00970 | |
| 712330 | MARIA L BAEZ MANZANO | RIO ABAJO | 5665 CALLE PROGRESO | | | VEGA BAJA | PR | 00693 | |
| 298990 | MARIA L BARRERA ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| 712331 | MARIA L BARRETO PEREZ | HC 02 BOX 12212 | | | | MOCA | PR | 00676 | |
| 712332 | MARIA L BONET BENITEZ | C/O IVONNE L ORTIZ | JUNTA DE RETIRO MAESTROS | | | SAN JUAN | PR | 00919-1879 | |
| 712333 | MARIA L BONILLA BONILLA | PO BOX 370747 | | | | CAYEY | PR | 00737 | |
| 298991 | MARIA L BONILLA MAYAS | ADDRESS ON FILE | | | | | | | |
| 712334 | MARIA L BONNET BENITEZ | C/O IVONNE L ORTIZ | JUNTA DE RETIRO MAESTROS | | | SAN JUAN | PR | 00919-1879 | |
| 712335 | MARIA L BORRAS FERNANDEZ | MANSIONES DE GARDEN HILLS | E 17 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 298992 | MARIA L BORRERO BOU | ADDRESS ON FILE | | | | | | | |
| 298993 | MARIA L BOSQUE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 298994 | MARIA L BOYD ABAD | ADDRESS ON FILE | | | | | | | |
| 298995 | MARIA L BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712336 | MARIA L CAMACHO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712337 | MARIA L CANDELARIA GONZALEZ | VILLAS DE CARRAIZO RR7 | BOX 246 | | | SAN JUAN | PR | 00926 | |
| 298996 | MARIA L CAPOTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 712338 | MARIA L CARRASQUILLO RODRIGUEZ | HC 02 BOX 32094 | | | | CAGUAS | PR | 00727 | |
| 712339 | MARIA L CARRILLO SEVILLA | ADDRESS ON FILE | | | | | | | |
| 298997 | MARIA L CARRILLO VELEZ | ADDRESS ON FILE | | | | | | | |
| 712340 | MARIA L CASIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 298998 | MARIA L CASILLAS | ADDRESS ON FILE | | | | | | | |
| 298999 | MARIA L CASTRO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 712341 | MARIA L CASTRO MARTINEZ | VILLA FONTANA | 4JS 13 VIA 49 | | | CAROLINA | PR | 00983 | |
| 712342 | MARIA L CASTRO RIVERA | HC 01 BOX 11144 SANTA CRUZ | | | | CAROLINA | PR | 00985 | |
| 299000 | MARIA L CASTRO ROBLES | ADDRESS ON FILE | | | | | | | |
| 712343 | MARIA L CASTRO TIRADO | HC 03 BOX 6835 | | | | JUNCOS | PR | 00777 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 712344 | MARIA L CHINEA MARRERO | ADDRESS ON FILE | | | | | | | |
| 299001 | MARIA L CHINEA RESTO | ADDRESS ON FILE | | | | | | | |
| 712345 | MARIA L CLAUSEL GARCIA | URB JARDINES DE GUAMANI | D 17 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 712346 | MARIA L COLLAZO | ADDRESS ON FILE | | | | | | | |
| 712347 | MARIA L COLLAZO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 712348 | MARIA L COLLAZO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 712349 | MARIA L COLOMBA BURGOS | COMUNIDAD SAN MARTIN | PO BOX 03-34 | | | GUAYAMA | PR | 00784 | |
| 712350 | MARIA L COLON | ADDRESS ON FILE | | | | | | | |
| 299002 | MARIA L COLON COLON | ADDRESS ON FILE | | | | | | | |
| 712351 | MARIA L COLON MARCHESE | EXT EL VALLE 2 | 320 CALLE LAUREL | | | LAJAS | PR | 00667 | |
| 712352 | MARIA L COLON PAGAN | BO CORDILLERA | K 19 H 7 CARR 146 | | | CIALES | PR | 00638 | |
| 299003 | MARIA L CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 712353 | MARIA L CONCEPCION | COM SAN ISIDRO | SOLAR 333 | | | CANOVANAS | PR | 00729 | |
| 299004 | MARIA L CORDOVA CORREA | ADDRESS ON FILE | | | | | | | |
| 299005 | MARIA L CORTES RAMOS | ADDRESS ON FILE | | | | | | | |
| 712354 | MARIA L COTTO COLON | ADDRESS ON FILE | | | | | | | |
| 712355 | MARIA L COTTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 299006 | MARIA L COTTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 712356 | MARIA L COX ALOMAR | P O BOX 366676 | | | | SAN JUAN | PR | 00936-6676 | |
| 299007 | MARIA L CRESPO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 712357 | MARIA L CRUZ CIRINO | PMB 255 PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 712358 | MARIA L CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 712359 | MARIA L CRUZ CRUZ | HC 1 BOX 8032 | | | | SAN GERMAN | PR | 00683 | |
| 712360 | MARIA L CRUZ LEON | ADDRESS ON FILE | | | | | | | |
| 712361 | MARIA L CRUZ RAMOS | HC 02 BOX 7205 | | | | YABUCOA | PR | 00767-9504 | |
| 712362 | MARIA L CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 712364 | MARIA L CRUZ SANCHEZ | PMB 218 P O 3080 | | | | GURABO | PR | 00778 | |
| 712363 | MARIA L CRUZ SANCHEZ | HC 2 BOX 12 365 | | | | GURABO | PR | 00778-9613 | |
| 712365 | MARIA L DARDET DE ORTEGA | URB SANTA MARIA | 1845 CALLE ACACIA | | | SAN JUAN | PR | 00927 | |
| 299008 | MARIA L DE JESUS KALIL | ADDRESS ON FILE | | | | | | | |
| 299009 | MARIA L DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 712366 | MARIA L DEL VALLE BAEZ | URB VILLA DEL REY EE-6 CALLE 13 | | | | CAGUAS | PR | 00725 | |
| 712367 | MARIA L DELGADO ROBLES | HC 1 BOX 8809 | | | | RIO GRANDE | PR | 00745 | |
| 712368 | MARIA L DIAZ ACEVEDO | HAC SAN JOSE | 394 VIA CONSTANZA | | | CAGUAS | PR | 00727-3045 | |
| 712369 | MARIA L DIAZ CRUZ | BO SABANA SECA | 5725 CALLE MORALES | | | TOA ALTA | PR | 00952 | |
| 299010 | MARIA L DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712370 | MARIA L DIAZ SERRANO | P O BOX 1680 | | | | SAN JUAN | PR | 00936 | |
| 299011 | MARIA L DIAZ TORREGROSA | ADDRESS ON FILE | | | | | | | |
| 712371 | MARIA L DIAZ TORREGROSA | ADDRESS ON FILE | | | | | | | |
| 299012 | MARIA L DOMINICCI LUCCA | ADDRESS ON FILE | | | | | | | |
| 712372 | MARIA L DUEN COLON | 2 E CALLE RETIRO INT | | | | GUAYAMA | PR | 00784 | |
| 299013 | MARIA L DUFAU LAGARRIGA | ADDRESS ON FILE | | | | | | | |
| 712373 | MARIA L ESCALERA | BO OBRERO | 724 CALLE 15 | | | SAN JUAN | PR | 00915 | |
| 712374 | MARIA L ESCRIBANO NIEVES | BO SANTA TERESITA | BZN 57 | | | CIDRA | PR | 00739 | |
| 299014 | MARIA L ESTEVEZ DATIZ | ADDRESS ON FILE | | | | | | | |
| 712375 | MARIA L FEBO FEBO | URB DEL PILAR | 81 CALLE JAVIER ZEQUEIRA | | | CANOVANAS | PR | 00729 | |
| 712376 | MARIA L FERNANDEZ GINDRIO | URB ADOQUINES | 49 CALLE PRINCESA | | | SAN JUAN | PR | 00926-7357 | |
| 299015 | MARIA L FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 299016 | MARIA L FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299017 | MARIA L FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 712377 | MARIA L FIGUEROA FELICIANO | AMALIA MARIN PLAYA | 37 CALLE 37 | | | PONCE | PR | 00731-7327 | |
| 712378 | MARIA L FIGUEROA GONZALEZ | HC 55 BOX 8441 | | | | CEIBA | PR | 00735 | |
| 712379 | MARIA L FIGUEROA MONRES | 151 BO HIGUILLAR SAN ANTONIO | | | | DORADO | PR | 00646 | |
| 712380 | MARIA L FIGUEROA SANJURJO | ADDRESS ON FILE | | | | | | | |
| 299018 | MARIA L FLAQUE COMAS | ADDRESS ON FILE | | | | | | | |
| 712381 | MARIA L FLORES | VILLA DEL REY | 2K 18 CALLE ORLEANS | | | CAGUAS | PR | 00725 | |
| 712382 | MARIA L FLORES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 299019 | MARIA L FRANQUI | ADDRESS ON FILE | | | | | | | |
| 712383 | MARIA L FRANQUI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 299020 | MARIA L FRENKY CANCEL | ADDRESS ON FILE | | | | | | | |
| 712384 | MARIA L FUSTER ZALDUONDO | B-9 URB LAS VILLAS | | | | GUAYNABO | PR | 00969 | |
| 712385 | MARIA L GAETAN PERDOMO | ADDRESS ON FILE | | | | | | | |
| 712386 | MARIA L GARCIA CASTRO | RES LLORENS TORRES | EDIF 36 APTO 745 | | | SAN JUAN | PR | 00913 | |
| 712387 | MARIA L GARCIA MARRERO | URB VISTA VERDE | 28 CALLE HUCAR | | | ISABELA | PR | 00662 | |
| 712388 | MARIA L GARCIA Y/O FLORA M GARCIA | URB PRADO ALTO | C 11 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 299021 | MARIA L GAUD VELEZ | ADDRESS ON FILE | | | | | | | |
| 712389 | MARIA L GOMEZ FERNANDEZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 712390 | MARIA L GONZALEZ | 11 CALLE COSTA | | | | JUNCOS | PR | 00777 | |
| 712391 | MARIA L GONZALEZ ALERS | PO BOX 1523 | | | | MAYAGUEZ | PR | 00681 | |
| 299022 | MARIA L GONZALEZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 712392 | MARIA L GONZALEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 299023 | MARIA L GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712393 | MARIA L GONZALEZ MARTINEZ | PO BOX 181 | | | | VILLALBA | PR | 00766 | |
| 712394 | MARIA L GONZALEZ MERCADO | SOLAR 294 COM MANI | | | | MAYAGUEZ | PR | 00682 | |
| 299024 | MARIA L GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 712395 | MARIA L GONZALEZ OTERO | 9 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 712396 | MARIA L GONZALEZ SASTRE | ADDRESS ON FILE | | | | | | | |
| 299025 | MARIA L GUZMAN | ADDRESS ON FILE | | | | | | | |
| 712397 | MARIA L GUZMAN DE RIVERA | M 15 URB VILLA RETIRO | | | | SANTA ISABEL | PR | 00717 | |
| 712398 | MARIA L GUZMAN PAGAN | MONTE BRISAS | 11 CALLE A | | | GURABO | PR | 00778 | |
| 712399 | MARIA L GUZMAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 712400 | MARIA L HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 712401 | MARIA L HERNANDEZ FEBO | PO BOX 9888 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 299026 | MARIA L HERNANDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 712402 | MARIA L HERNANDEZ ORTIZ | BO HIQUILLAR | 278 VILLA SANTA CALLE 1 D | | | DORADO | PR | 00646 | |
| 712403 | MARIA L ILLERT LANAUZZE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 770723 | MARIA L IZQUIERDO REYES | ADDRESS ON FILE | | | | | | | |
| 712404 | MARIA L JARGUIN PALACIOS | PMB 334 138 AVE WISTON CHURCHIL | | | | SAN JUAN | PR | 00926 | |
| 299027 | MARIA L JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299028 | MARIA L JORGE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 712405 | MARIA L LAUREANO RIVERA | URB VILLA GUADALUPE DD5 | CALLE 23 | | | CAGUAS | PR | 00725 | |
| 299029 | MARIA L LEON CRUZ | ADDRESS ON FILE | | | | | | | |
| 712406 | MARIA L LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299030 | MARIA L LOPEZ | ADDRESS ON FILE | | | | | | | |
| 712407 | MARIA L LOPEZ | P O BOX 1308 | | | | SABANA HOYOS | PR | 00688 | |
| 299031 | MARIA L LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712408 | MARIA L LOPEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 712409 | MARIA L LOPEZ MONTAS | ADDRESS ON FILE | | | | | | | |
| 299032 | MARIA L LOPEZ REYES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 712410 | MARIA L LOPEZ ROMAN | PO BOX 1061 | | | | BAYAMON | PR | 00960 | |
| 299033 | MARIA L LSANCHEZ MONSEGUR | ADDRESS ON FILE | | | | | | | |
| 712411 | MARIA L LUCIANO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 299034 | MARIA L LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| 712412 | MARIA L LUGO OLIVERAS | VILLA CONTESSA | PP8 CALLE VENECIA | | | BAYAMON | PR | 00956 | |
| 712413 | MARIA L LUGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 712414 | MARIA L LUGO SOTO | P O BOX 1303 | | | | QUEBRADILLAS | PR | 00678 | |
| 299035 | MARIA L MAISONET REYES | ADDRESS ON FILE | | | | | | | |
| 712415 | MARIA L MAISONET REYES | EXT FOREST HILLS | I 260 CALLE CARACAS | | | BAYAMON | PR | 00959 | |
| 712416 | MARIA L MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 712417 | MARIA L MALDONADO CARTAGENA | PO BOX 978 | | | | AGUAS BUENAS | PR | 00703 | |
| 299036 | MARIA L MALDONADO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 712418 | MARIA L MALDONADO GONZALEZ | HC 05 BOX 10346 | | | | MOCA | PR | 00676 | |
| 712419 | MARIA L MALDONADO RIVERA | BOX 24320 | | | | CAYEY | PR | 00737-2231 | |
| 712420 | MARIA L MALDONADO TORRES | HC 1 BOX 4284 | | | | NAGUABO | PR | 00718-9711 | |
| 712421 | MARIA L MARCANO MORALES | 80 CALLE PUEBLITO DEL RIO | | | | LAS PIEDRAS | PR | 00771 | |
| 712422 | MARIA L MARCHAND COLLAZO | ADDRESS ON FILE | | | | | | | |
| 299037 | MARIA L MARCO | ADDRESS ON FILE | | | | | | | |
| 299038 | MARIA L MARIN COLON | ADDRESS ON FILE | | | | | | | |
| 712423 | MARIA L MARQUEZ RIVERA | APARTADO 1095 | | | | RIO GRANDE | PR | 00745 | |
| 712424 | MARIA L MARQUEZ RIVERA | P O BOX 1095 | | | | RIO GRANDE | PR | 00745 | |
| 299039 | MARIA L MARQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 299040 | MARIA L MARRERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 712425 | MARIA L MARRERO TORRES | URB VISTA AZUL | R62 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 299041 | MARIA L MARTINEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 712426 | MARIA L MARTINEZ RODRIGUEZ | HC 71 BOX 1210 | | | | NARANJITO | PR | 00719 | |
| 712427 | MARIA L MARTINEZ TORRES | VILLA FAJARDO I | EDIF A APT 2 | | | FAJARDO | PR | 00738 | |
| 299042 | MARIA L MATIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712428 | MARIA L MATOS ROMAN | BO SAN ANTON SOLAR 36 | SA CALLEJON M RIVERA | | | CAROLINA | PR | 00987 | |
| 299043 | MARIA L MAYSONET GARCIA | ADDRESS ON FILE | | | | | | | |
| 712429 | MARIA L MAYSONET GARCIA | RES SANTA ELENA | EDIF A APT 61 | | | SAN JUAN | PR | 00921 | |
| 712430 | MARIA L MAYSONET ROMERO | 62 CALLE MANATI | | | | SAN JUAN | PR | 00917 | |
| 712431 | MARIA L MEDINA | URB LA FE | G 19 CALLE 13 | | | JUANA DIAZ | PR | 00795 | |
| 712432 | MARIA L MEDINA ARROYO | BO PAJAROS CAPITAN | CALLE MARTINEZ PARC 247 | | | TOA BAJA | PR | 00951 | |
| 299044 | MARIA L MEDINA BATISTA | ADDRESS ON FILE | | | | | | | |
| 299045 | MARIA L MEDINA CORDERO | ADDRESS ON FILE | | | | | | | |
| 712433 | MARIA L MEDINA GARCIA | URB LA FE | G 19 CALLE13 | | | JUANA DIAZ | PR | 00795 | |
| 712434 | MARIA L MEDINA ROSA | HC2 BOX 10395 | | | | GUAYNABO | PR | 00971 | |
| 712435 | MARIA L MEDINA VEGA | 308 CESAR SILVA | LA MERCED ROSS | | | SAN JUAN | PR | 00918 | |
| 299046 | MARIA L MELENDEZ DELANOY | ADDRESS ON FILE | | | | | | | |
| 712436 | MARIA L MELLADO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 299047 | MARIA L MENDEZ CARO | ADDRESS ON FILE | | | | | | | |
| 299048 | MARIA L MENDEZ CARO | ADDRESS ON FILE | | | | | | | |
| 712437 | MARIA L MERCADO RIVERA | P O BOX 5665 | | | | CAGUAS | PR | 00726 | |
| 299049 | MARIA L MERCED RIVERA | ADDRESS ON FILE | | | | | | | |
| 712438 | MARIA L MIRANDA | VILLA ESPANA | J11 CALLE ASTURIAS | | | BAYAMON | PR | 00961 | |
| 712439 | MARIA L MIRANDA ACEVEDO | PARC MAMEY | 759 CALLE CONCEPCION VERA | | | MOCA | PR | 00676 | |
| 299050 | MARIA L MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 712440 | MARIA L MIRANDA CRUZ | URB JARD DE CAPARRA | HH 5 CALLE 41 | | | BAYAMON | PR | 00959 | |
| 299051 | MARIA L MOCTEZUMA RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 712441 | MARIA L MONGE SANTIAGO | URB FLORAL PARK | 521 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 299052 | MARIA L MONGES | ADDRESS ON FILE | | | | | | | |
| 299053 | MARIA L MONTANEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 299054 | MARIA L MORA ARIA | ADDRESS ON FILE | | | | | | | |
| 712442 | MARIA L MORALES GOMEZ | COM LAS 500 | 257 CALLE GRANITO | | | ARROYO | PR | 00714 | |
| 712443 | MARIA L MORALES RAMIREZ | URB LOS MAESTROS | 840 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 299055 | MARIA L MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712444 | MARIA L MORALES RODRIGUEZ | URB JARDINES FAGOT | I 7 CALLE 10 | | | PONCE | PR | 00731 | |
| 299056 | MARIA L MUNOZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 299057 | MARIA L MUNOZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 299058 | MARIA L MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 712445 | MARIA L N VAZQUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 712446 | MARIA L NAZARIO VAZQUEZ | RES YAUCO HOUSING | EDIF 2 APT 10 | | | YAUCO | PR | 00698 | |
| 712447 | MARIA L NEGRON BAEZ | ADDRESS ON FILE | | | | | | | |
| 712448 | MARIA L OLMO BETANCOURT | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 712449 | MARIA L ORJALES DE HERNANDEZ | PO BOX 1880 | | | | LARES | PR | 00669 | |
| 712450 | MARIA L ORTIZ BURGOS | F 7 URB VALLE ALTO | | | | CAYEY | PR | 00736 | |
| 712451 | MARIA L ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 712452 | MARIA L ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 712453 | MARIA L ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 299060 | MARIA L ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 299061 | MARIA L ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 299062 | MARIA L ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 712454 | MARIA L ORTIZ PABELLON | VILLA PALMERAS | 2676 CALLE LINDA VISTA | | | SAN JUAN | PR | 00915 | |
| 712455 | MARIA L ORTIZ RIVERA | PO BOX 856 | | | | COROZAL | PR | 00783 | |
| 712456 | MARIA L ORTIZ RODRIGUEZ | BOX 251 | | | | MARICAO | PR | 00606 | |
| 712457 | MARIA L ORTIZ RODRIGUEZ | PUEBLO NUEVO | 10 CALLE 5 | | | MARICAO | PR | 00606 | |
| 712458 | MARIA L ORTIZ SANTIAGO | PLACITA DON PEDRO | 2 CALLE SANTO DOMINGO | | | YAUCO | PR | 00698 | |
| 299063 | MARIA L OTERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 712459 | MARIA L OTERO ROSADO | HC 2 BOX 8611 | | | | CIALES | PR | 00638 | |
| 712460 | MARIA L PAGAN ZAYAS | 1225 LA ALBORADA APTO 421 | | | | BAYAMON | PR | 00959 | |
| 712461 | MARIA L PANCORBO CALZADO | URB VISTA VERDE 19 | CALLE CORAL | | | MAYAGUEZ | PR | 00680 | |
| 712462 | MARIA L PANTOJA | VILLA CONQUISTADOR | BOX 1830 | | | CANOVANAS | PR | 00729 | |
| 712463 | MARIA L PERALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712464 | MARIA L PEREZ | HC 73 BOX 5086 | | | | NARANJITO | PR | 00719-9611 | |
| 299064 | MARIA L PEREZ BRICENO | ADDRESS ON FILE | | | | | | | |
| 299065 | MARIA L PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 712465 | MARIA L PEREZ DAVILA | VILLA CAROLINA | 76-6 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 299066 | MARIA L PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 712466 | MARIA L PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712467 | MARIA L PEREZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| 299067 | MARIA L PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 299068 | MARIA L PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712468 | MARIA L PEREZ ROMAN | 954 CALLE MEXICO | | | | ISABELA | PR | 00662 | |
| 299069 | MARIA L PINEIRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 299070 | MARIA L PINEIRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 299071 | MARIA L QUINONES | ADDRESS ON FILE | | | | | | | |
| 299072 | MARIA L QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 299073 | MARIA L QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299074 | MARIA L QUINONEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 299075 | MARIA L QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 299076 | MARIA L QUINONEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| 712469 | MARIA L QUINTANA RODRIGUEZ | PARKVILLE | X4 CALLE ALASKA | | | GUAYNABO | PR | 00969 | |
| 712470 | MARIA L RAMIREZ ACOSTA | URB HERMANAS DAVILA | A 18 CALLE A | | | BAYAMON | PR | 00959 | |
| 299077 | MARIA L RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 299078 | MARIA L RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712471 | MARIA L RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 299079 | MARIA L RAMOS ROQUE | ADDRESS ON FILE | | | | | | | |
| 299080 | MARIA L RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 712472 | MARIA L REYES DE JESUS | HC 67 BOX 16214 | | | | BAYAMON | PR | 00956 | |
| 712473 | MARIA L REYES JUSINO | 6732 CALLE GARDENIA | PO BOX 95 | | | SABANA SECA | PR | 00952-4243 | |
| 712474 | MARIA L RIOS ARROYO | HC 1 BOX 7544 | BAJADERO | | | ARECIBO | PR | 00612 | |
| 712475 | MARIA L RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 712476 | MARIA L RIVER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 299082 | MARIA L RIVERA | ADDRESS ON FILE | | | | | | | |
| 299083 | MARIA L RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 712477 | MARIA L RIVERA CANTRES | BO HIGUILLAR C 5 CALLE 12 | PARC DE MONTE LINDO | | | DORADO | PR | 00646 | |
| 712478 | MARIA L RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 712479 | MARIA L RIVERA GARNICA | P O BOX 708 VICTORIA STATION | | | | AGUADA | PR | 00605 | |
| 712480 | MARIA L RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 299084 | MARIA L RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 712481 | MARIA L RIVERA ORTEGA | HC 1 BOX 4042 | | | | UTUADO | PR | 00641 | |
| 712482 | MARIA L RIVERA RAMOS | URB VERDE MAR | 573 CALLE 16 | PUNTA STGO | | HUMACAO | PR | 00741 | |
| 712483 | MARIA L RIVERA REYES | COND CHATAU APT 803 | 91 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 299085 | MARIA L RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 712484 | MARIA L RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 712485 | MARIA L RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 712486 | MARIA L RIVERA RODRIGUEZ | RIO GRANDE | X15 CALLE 27 URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 | |
| 712487 | MARIA L RIVERA ROSADO | URB CAPARRA TERRACE 831 | CALLE 17 SO | | | SAN JUAN | PR | 00921 | |
| 299086 | MARIA L RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299087 | MARIA L RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299088 | MARIA L RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 712488 | MARIA L RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299089 | MARIA L RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 712489 | MARIA L ROBLES BARBOSA | ADDRESS ON FILE | | | | | | | |
| 299090 | MARIA L ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299091 | MARIA L ROBLES VEGA | ADDRESS ON FILE | | | | | | | |
| 299092 | MARIA L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712490 | MARIA L RODRIGUEZ | VILLA DEL CARMEN | AVE CONSTANCIA | | | PONCE | PR | 00716-2121 | |
| 712491 | MARIA L RODRIGUEZ | 19 BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 299093 | MARIA L RODRIGUEZ ARES | ADDRESS ON FILE | | | | | | | |
| 299094 | MARIA L RODRIGUEZ CALIXTO | ADDRESS ON FILE | | | | | | | |
| 712492 | MARIA L RODRIGUEZ DE LEON | HC 02 BOX 6352 BO SAMAS | | | | JAYUYA | PR | 00664 | |
| 712493 | MARIA L RODRIGUEZ LAUREANO | 24 BB-12 URB VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 299095 | MARIA L RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 712494 | MARIA L RODRIGUEZ MALDONADO | URB LOMAS VERDES | A 30 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| 299096 | MARIA L RODRIGUEZ NEGRONI | ADDRESS ON FILE | | | | | | | |
| 712495 | MARIA L RODRIGUEZ PEREZ | BO ARENAS | RR 2 BZN 5158 | | | CIDRA | PR | 00739 | |
| 299097 | MARIA L RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 299098 | MARIA L RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 299099 | MARIA L RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 712497 | MARIA L RODRIGUEZ RIVERA | BO ESPINOSA SECTOR CUBA LIBRE | CARR 2 KM 25 4 INTERIOR | | | DORADO | PR | 00646 | |
| 712496 | MARIA L RODRIGUEZ RIVERA | HC 80 BOX 6816 | | | | DORADO | PR | 00646 9512 | |
| 299100 | MARIA L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712498 | MARIA L RODRIGUEZ ROSADO | PO BOX 628 | | | | NARANJITO | PR | 00719 | |
| 299102 | MARIA L ROIG SERRANO | ADDRESS ON FILE | | | | | | | |
| 299103 | MARIA L ROLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712499 | MARIA L ROMAN GONZALEZ | 122 B BDA ESTEVES | | | | AGUADILLA | PR | 00603-6602 | |
| 712500 | MARIA L ROMAN ORTA | URB PASEO LAS BRISAS | 40 CALLE CAPRI | | | SAN JUAN | PR | 00926 | |
| 712501 | MARIA L ROMAN RIVERA | BO MONTANES I | CARR 183 KM 17 5 APT 429 | | | LAS PIEDRAS | PR | 00771 | |
| 299104 | MARIA L ROMAN ROSA | ADDRESS ON FILE | | | | | | | |
| 712502 | MARIA L ROMERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 712503 | MARIA L ROMERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712504 | MARIA L ROSADO QUILES | ADDRESS ON FILE | | | | | | | |
| 712505 | MARIA L ROSADO RIVERA | HC 73 BOX 4229 | | | | NARANJITO | PR | 00719 | |
| 712506 | MARIA L ROSARIO | PO BOX 7514 | | | | LOIZA | PR | 00772 | |
| 299105 | MARIA L ROSARIO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 712507 | MARIA L ROSARIO NEVAREZ | HC 3 BOX 12442 | | | | COROZAL | PR | 00783 | |
| 712508 | MARIA L ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 712509 | MARIA L RUIZ LLANEZA | URB VILLA SERENA | R 1 CALLE LIRIO | | | ARECIBO | PR | 00612 | |
| 712511 | MARIA L SABO ECHEVARIA | RR 01 BOX 4253 | | | | SAN SEBASTIAN | PR | 00685 | |
| 712510 | MARIA L SABO ECHEVARIA | C/O ANTONIA DE JESUS | DEPTO. DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 712512 | MARIA L SALAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 712513 | MARIA L SANABRIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 712514 | MARIA L SANCHEZ | COM SANTIAGO Y LIMA | BOX 100 | | | NAGUABO | PR | 00718 | |
| 712515 | MARIA L SANCHEZ RODRIGUEZ | HC 1 BOX 5082 | | | | BARRANQUITAS | PR | 00794 | |
| 299106 | MARIA L SANTANA | ADDRESS ON FILE | | | | | | | |
| 712516 | MARIA L SANTANA GUZMAN | RR 01 BOX 13257 | | | | TOA ALTA | PR | 00953-9731 | |
| 712517 | MARIA L SANTIAGO | URB JARD DE TOA ALTA | 92 CALLE 2 | | | TOA ALTA | PR | 00954 | |
| 712518 | MARIA L SANTIAGO CARRION | URB UNIVERSITY GARDENS | 901 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 712519 | MARIA L SANTIAGO MALDONADO | HC 2 BOX 6066 | | | | MOROVIS | PR | 00657 | |
| 712520 | MARIA L SANTIAGO MAS | HC 01 BOX 3402 | | | | QUEBRADILLAS | PR | 00678 | |
| 712521 | MARIA L SANTIAGO RIVERA | SIERRA BAYAMON | 80-22 CALLE 68 | | | BAYAMON | PR | 00961 | |
| 299107 | MARIA L SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712522 | MARIA L SANTIAGO VANGA | PO BOX 1494 | | | | DORADO | PR | 00646 | |
| 712523 | MARIA L SANTOS CARRION | PO BOX 1183 | | | | GURABO | PR | 00778 | |
| 712524 | MARIA L SANTOS RODRIGUEZ | RR 1 BOX 3039 | | | | CIDRA | PR | 00739 | |
| 712525 | MARIA L SANTOS VEGA | ADDRESS ON FILE | | | | | | | |
| 299108 | MARIA L SEGARRA QUILES | ADDRESS ON FILE | | | | | | | |
| 712526 | MARIA L SEIN LUCENA | URB SANTA JUANITA | DK 13 CALLE ESCOSIA | | | BAYAMON | PR | 00956 | |
| 712527 | MARIA L SIERRA MOLINA | RES VISTAS DE ATENAS | D 10 CALLE VENUS | | | MANATI | PR | 00674 | |
| 712528 | MARIA L SOSA | URB VERSALLES | K 18 CALLE 10 | | | BAYAMON | PR | 00959-2119 | |
| 712529 | MARIA L SOSA SOTO | JARD PIEDRAS BLANCAS | EDIF C APT 059 | | | SAN SEBASTIAN | PR | 00685 | |
| 712530 | MARIA L SOTO | BOX 639 | | | | LAS PIEDRAS | PR | 00771 | |
| 299109 | MARIA L SOTO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 712531 | MARIA L SOTO DE OLIVERA | URB JARDINES DEL CARIBE | BB 44 CALLE 42 | | | PONCE | PR | 00731 | |
| 299110 | MARIA L SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 712532 | MARIA L SOTOMAYOR AVILES | ADDRESS ON FILE | | | | | | | |
| 712533 | MARIA L STUART Y/O SANTA T MENDEZ | PO BOX 624 | | | | DORADO | PR | 00646 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 299111 | MARIA L SUAREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 299112 | MARIA L TAVAREZ PINOTT | ADDRESS ON FILE | | | | | | | |
| 712534 | MARIA L TIRADO PASTRANA | RR 2 BZN 525 | | | | SAN JUAN | PR | 00926-9716 | |
| 299113 | MARIA L TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 712535 | MARIA L TORO TORRES | H C 2 BOX 17603 | | | | LAJAS | PR | 00667 | |
| 712536 | MARIA L TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| 712537 | MARIA L TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| 299114 | MARIA L TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 299115 | MARIA L TORRES DE MONROIG | ADDRESS ON FILE | | | | | | | |
| 712538 | MARIA L TORRES GONZALEZ | BO ABRA SAN FRANCISCO | BOX 7039 | | | ARECIBO | PR | 00612 | |
| 712539 | MARIA L TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 299116 | MARIA L TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 299117 | MARIA L TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712540 | MARIA L TORRES MATIAS | PMB 224 PO BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |
| 712541 | MARIA L TORRES MORIN | REPTO METROPOLITANO | 945 CALLE 29 SE | | | SAN JUAN | PR | 00921-2704 | |
| 299118 | MARIA L TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 299119 | MARIA L TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 712542 | MARIA L TORRES SANCHEZ | URB ATLANTIC VIEW | 63 CALLE NEPTUNO | | | CAROLINA | PR | 00979 | |
| 712543 | MARIA L TORRES SANTIAGO | RES MARGARITA I | EDIF 21 APT 216 | | | SAN JUAN | PR | 00915 | |
| 712544 | MARIA L TORRES TOLEDO | A21A ESTRUCTURA | | | | ARECIBO | PR | 00612 | |
| 712545 | MARIA L TRICOCHE CRUZ | P O BOX 6315 | | | | PONCE | PR | 00733-6315 | |
| 712546 | MARIA L URBINA LEON | ADDRESS ON FILE | | | | | | | |
| 299120 | MARIA L VARGAS DOMINICCI | ADDRESS ON FILE | | | | | | | |
| 299121 | MARIA L VARGAS MEDINA | ADDRESS ON FILE | | | | | | | |
| 712547 | MARIA L VARGAS QUI¥ONES | PO BOX 2079 | | | | MAYAGUEZ | PR | 00681-2079 | |
| 712548 | MARIA L VAZQUEZ | RR 1 BOX 10437 | | | | TOA ALTA | PR | 00953 | |
| 299122 | MARIA L VAZQUEZ / HOGAR SUST RENACER | ADDRESS ON FILE | | | | | | | |
| 299123 | MARIA L VAZQUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 712549 | MARIA L VAZQUEZ OLIVERAS | CIUDAD JARDIN | 390 JACINTO | | | CAROLINA | PR | 00987 | |
| 712550 | MARIA L VAZQUEZ SANTIAGO | HC 3 BOX 31010 | | | | AGUADA | PR | 00602 | |
| 712551 | MARIA L VAZQUEZ TORRES | PARC SAN ROMUALDO | 70 A CALLE E | | | HORMIGUEROS | PR | 00660 | |
| 299124 | MARIA L VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 299125 | MARIA L VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712552 | MARIA L VEGA SILVA | ADDRESS ON FILE | | | | | | | |
| 299126 | MARIA L VELEZ / ANA L MALDONADO | ADDRESS ON FILE | | | | | | | |
| 299127 | MARIA L VELEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 712553 | MARIA L VELEZ RODRIGUEZ | URB SIERRA LINDA | D 17 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 299128 | MARIA L VIGIL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712554 | MARIA L VILA GARCIA | BANCO COOPERATIVO PLAZA STE 1102 | 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 712555 | MARIA L VILLALOBOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 712556 | MARIA L VILLARRUBIA GALLOZA | ADDRESS ON FILE | | | | | | | |
| 712557 | MARIA L VILLENEUVE ROMAN | COND AVILA | 159 CALLE COSTA RICA APT 14 E | | | SAN JUAN | PR | 00917 | |
| 299129 | MARIA L. ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299130 | MARIA L. ACOSTA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 712558 | MARIA L. APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 712559 | MARIA L. APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 299131 | MARIA L. BAEZ ESQUERDO | ADDRESS ON FILE | | | | | | | |
| 712560 | MARIA L. BRAVO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 299132 | MARIA L. CARRASQUILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 712561 | MARIA L. CASTRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 299133 | MARIA L. COLON | ADDRESS ON FILE | | | | | | | |
| 299134 | MARIA L. CORREA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 712562 | MARIA L. CRUZ-RIVERA | ADDRESS ON FILE | | | | | | | |
| 712563 | MARIA L. DE LA PUEBLA | PARADISE HILL | 1656 CALLE PNSC URB RIO PIEDRAS HTS | | | SAN JUAN | PR | 00926 | |
| 712564 | MARIA L. DE LA PUEBLA | PARADISE HILLS | 1656 CALLE PNSC URB RIO PIEDRAS HTS | | | SAN JUAN | PR | 00926 | |
| 712565 | MARIA L. DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 712566 | MARIA L. DIAZ GARCIA | CALL BOX 30000 SUITE 076 | | | | CANOVANAS | PR | 00729 | |
| 712567 | MARIA L. FUENTES OCASIO | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 712568 | MARIA L. GONZALEZ CARRASCO | ADDRESS ON FILE | | | | | | | |
| 299135 | MARIA L. GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712569 | MARIA L. LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 712570 | MARIA L. LOPEZ REYES | EXTENSION LA MILAGROSA | T15 CALLE K | | | BAYAMON | PR | 00959-4810 | |
| 770724 | MARIA L. LOPEZ TRISTANI | ADDRESS ON FILE | | | | | | | |
| 299136 | MARIA L. MARQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 299137 | MARIA L. MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 712571 | MARIA L. MARTINEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 299138 | MARIA L. MATOS MUðOZ | ADDRESS ON FILE | | | | | | | |
| 299139 | MARIA L. MATOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 299140 | MARIA L. MATOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 299141 | MARIA L. MATTA ROBLES | ADDRESS ON FILE | | | | | | | |
| 299142 | MARIA L. MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 712572 | MARIA L. MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 299143 | MARIA L. NIEVES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 712573 | MARIA L. NUNEZ LOPEZ | Q34 CALLE 17 URB EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 299144 | MARIA L. ORTIZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 299145 | MARIA L. ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 299146 | MARIA L. PAGAN FORTIS | ADDRESS ON FILE | | | | | | | |
| 299147 | MARIA L. PEREZ BRICERRO | ADDRESS ON FILE | | | | | | | |
| 299148 | MARIA L. PEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| 299149 | MARIA L. RAMIREZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 299150 | MARIA L. REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299151 | MARIA L. RIVERA | ADDRESS ON FILE | | | | | | | |
| 712574 | MARIA L. RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 299152 | MARIA L. RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 299153 | MARIA L. RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 712575 | MARIA L. RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 299154 | MARIA L. RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 299155 | MARÍA L. ROBLES ARROYO | ADDRESS ON FILE | | | | | | | |
| 299156 | MARIA L. RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 712576 | MARIA L. ROJAS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 712577 | MARIA L. SANCHEZ BUTLER | ADDRESS ON FILE | | | | | | | |
| 299157 | MARIA L. SANTIAGO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 299158 | MARIA L. TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 712578 | MARIA L.CACERES REYES | 60 A CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 712579 | MARIA LABIOSA | URB LEVITTOWN | 1543 PASEO DELTA | | | TOA BAJA | PR | 00949 | |
| 712580 | MARIA LABOY BRUNO | URB SAN GERARDO 1744 | CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 712581 | MARIA LABOY RAMOS | URB JAIME C RODRIGUEZ | B 49 CALLE 2 | | | YABUCOA | PR | 00767 | |
| 712582 | MARIA LABOY SANTIAGO | HC 1 BOX 4296 | | | | CIDRA | PR | 00739 | |
| 712583 | MARIA LABOY TORRES | ADDRESS ON FILE | | | | | | | |
| 299159 | Maria Lago Sabater | ADDRESS ON FILE | | | | | | | |
| 299160 | MARIA LAMBOY ARRAMBIDE | ADDRESS ON FILE | | | | | | | |
| 712584 | MARIA LANCARA MALDONADO | COND MALAGA PARK | APTO 62 | | | GUAYNABO | PR | 00971 | |
| 299161 | MARIA LARACUENTE COLLAZO | ADDRESS ON FILE | | | | | | | |
| 299162 | MARIA LARACUENTE COLLAZO | ADDRESS ON FILE | | | | | | | |
| 299163 | MARIA LASALA SIBERON | ADDRESS ON FILE | | | | | | | |
| 712585 | MARIA LASALLES PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 712586 | MARIA LASSALA | URB LOS DOMINICOS | B 35 CALLE SAN AGUSTIN | | | BAYAMON | PR | 00957 | |
| 712587 | MARIA LASTRA COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 712588 | MARIA LATIMER CORDERO | JARDINES METROPOLITANO | 335 CALLE GALILEO | | | SAN JUAN | PR | 00927 | |
| 299164 | MARIA LAURA HUERTAS SOSA | ADDRESS ON FILE | | | | | | | |
| 712589 | MARIA LAUREANO SANTOS | ADDRESS ON FILE | | | | | | | |
| 712590 | MARIA LEBRON ESTRADA | HC 05 BOX 62226 | | | | CAGUAS | PR | 00725 | |
| 712591 | MARIA LEBRON OCASIO | URB MIRA PALMERA | D 9 ACALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 299165 | MARIA LEBRON QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 712592 | MARIA LEBRON RAMOS | P O BOX 214 | | | | SALINAS | PR | 00751-0214 | |
| 299166 | MARIA LEBRON ROSADO | ADDRESS ON FILE | | | | | | | |
| 712593 | MARIA LEBRON RUIZ | ADDRESS ON FILE | | | | | | | |
| 299167 | MARIA LEFEBRE LLAVONA | ADDRESS ON FILE | | | | | | | |
| 299168 | MARIA LEGRAND MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 712594 | MARIA LEON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 712595 | MARIA LEON CORDERO | IDAMARIS GARDEN | N 24 CALLE ANGELINO FUENTES | | | CAGUAS | PR | 00725 | |
| 299169 | MARIA LIBERTAD MONTANEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 712596 | MARIA LIBERTAD REYES | ADDRESS ON FILE | | | | | | | |
| 712597 | MARIA LIBERTAS DERKERS GUZMAN | VILLA PALMERAS | 405 CALLE LUTZ | | | SAN JUAN | PR | 00915 | |
| 712598 | MARIA LIZARDI VALDES | ADDRESS ON FILE | | | | | | | |
| 712599 | MARIA LLAMBIA | UNIVERSITY GARDEN | 203 CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| 712600 | MARIA LLAUGER PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 299170 | MARIA LLOPART GIJON | ADDRESS ON FILE | | | | | | | |
| 299171 | MARIA LLOPART GIJON | ADDRESS ON FILE | | | | | | | |
| 299172 | MARIA LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 712601 | MARIA LOPEZ CARRASQUILLO | URB BELLO HORIZONTE | D 5 CALLE 7 | | | GUAYAMA | PR | 00784 | |
| 712602 | MARIA LOPEZ DE JESUS | COND ALAHABRA PLAZA APT 301 | | | | PONCE | PR | 00731 | |
| 299173 | MARIA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 299174 | MARIA LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 712603 | MARIA LOPEZ FELICIANO | URB LA MONSERRATE 334 | CALLE LA CONCEPCION | | | MOCA | PR | 00676 | |
| 712604 | MARIA LOPEZ FONTANEZ | RES SAN FERNANDO | EDIF 17 APT 268 | | | SAN JUAN | PR | 00927 | |
| 712605 | MARIA LOPEZ FRANCO | PO BOX 8721 | | | | CAGUAS | PR | 00726 | |
| 712606 | MARIA LOPEZ FRANCO | BO CARRAZAS | CARR 853 KM 11 5 | | | CAROLINA | PR | 00979 | |
| 299175 | MARIA LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 299176 | MARIA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 712607 | MARIA LOPEZ LOPEZ | CAPARRA TERRACE | 1586 CALLE 1050 | | | GUAYNABO | PR | 00936 | |
| 712608 | MARIA LOPEZ MALDONADO | URB MIRAFLORES | 31014 CALLE TULIPAN | | | DORADO | PR | 00646 | |
| 299177 | MARIA LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 299178 | MARIA LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 299179 | MARIA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 299180 | MARIA LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 712609 | MARIA LOPEZ ROCHE | HC 03 BOX 12039 | | | | JUANA DIAZ | PR | 00795-9506 | |
| 712610 | MARIA LOPEZ RODRIGUEZ | 107 CALLE ANIMAS SUR | | | | ARECIBO | PR | 00612 | |
| 712611 | MARIA LOPEZ RODRIGUEZ | URB VILLA COOPERATIVA | G 37 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 299181 | MARIA LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 712612 | MARIA LOPEZ SANCHEZ | BUENA VISTA | 129 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 299182 | MARIA LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 712613 | MARIA LOS A. BURGOS LOPEZ | VILLAS DE RIO GRANDE | AH22 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 712614 | MARIA LOUBRIEL | CARR 307 KM 8 4 | | | | BOQUERON | PR | 00622 | |
| 299183 | MARIA LOURDES CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712615 | MARIA LOURDES RIVERA GRAJALES | ADDRESS ON FILE | | | | | | | |
| 712616 | MARIA LOZADA MORALES | URB SANTA ROSA | 45 #6 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 712617 | MARIA LOZADA MORALES | 12 ALVA STREET | | | | BLOOMFIELD | NJ | 07003 | |
| 712618 | MARIA LOZADA OSORIO | VILLA HUGO1 | PARC 783 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 712619 | MARIA LOZADA PEREZ | RR 02 BOX 7076 | | | | TOA ALTA | PR | 00953 | |
| 712620 | MARIA LOZADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 712621 | MARIA LOZADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 712622 | MARIA LUCY ROSARIO | ADDRESS ON FILE | | | | | | | |
| 712623 | MARIA LUGARDO CINTRON | ADDRESS ON FILE | | | | | | | |
| 712624 | MARIA LUGO NEGRON | EXT DELICIAS | 4322 CALLE GIMNASIA | | | PONCE | PR | 00728-3713 | |
| 712625 | MARIA LUGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 712626 | MARIA LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712627 | MARIA LUGO ROSARIO | 72 CALLE MERCURIO | | | | PONCE | PR | 00731 | |
| 712628 | MARIA LUIS ESCOBAR GONZALEZ | COM LAS QUINIENTAS | 32 CALLE DIAMANTE | | | ARROYO | PR | 00714 | |
| 299184 | MARIA LUIS FERNANDEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 712629 | MARIA LUISA OCASIO BORRERO | VILLAS DE LOIZA | CALLE 6 18-K | | | CANOVANAS | PR | 00729 | |
| 712630 | MARIA LUISA CLAUDIO RODRIGUEZ | RES RAUL CASTELLON | EDIF 12 APTO 137 | | | CAGUAS | PR | 00725 | |
| 712631 | MARIA LUISA COLLAZO | HC 1 BOX 3704 | | | | COROZAL | PR | 00783 | |
| 299185 | MARIA LUISA COLON NAZARIO | ADDRESS ON FILE | | | | | | | |
| 299186 | MARIA LUISA DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 299187 | MARIA LUISA DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 712632 | MARIA LUISA DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 712633 | MARIA LUISA DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 712634 | MARIA LUISA DIAZ-ROSARIO | ADDRESS ON FILE | | | | | | | |
| 299188 | MARIA LUISA FALCON DIAZ | ADDRESS ON FILE | | | | | | | |
| 712635 | MARIA LUISA GONZALEZ PEREZ | PO BOX 5242 | | | | CAGUAS | PR | 00726 | |
| 712636 | MARIA LUISA LANG SANDOVAL | TRASTALLERES | 972 CALLEJON LA ROSA | | | SAN JUAN | PR | 00909 | |
| 299189 | MARIA LUISA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 712637 | MARIA LUISA MATTEI ARAY | 368 SAN GENARO | | | | SAN JUAN | PR | 00926 | |
| 299190 | MARIA LUISA MONROZEAU LOPEZ | ADDRESS ON FILE | | | | | | | |
| 712638 | MARIA LUISA MU OZ | BO ESPINO | HC 30 BOX 36201 | | | SAN LORENZO | PR | 00754 | |
| 712639 | MARIA LUISA OCASIO | HC 80 BOX 8321 SEC KUI PAD 132 B ER | | | | DARADO | PR | 00646 | |
| 299191 | MARIA LUISA PEREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 299192 | MARIA LUISA RODRIGUEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 712640 | MARIA LUISA RODRIGUEZ HERNANDEZ | A 27 BDA ISLA VERDE | | | | COAMO | PR | 00769 | |
| 712641 | MARIA LUISA ROSADO MONTES | HC 1 BOX 3947 | | | | MAUNABO | PR | 00707 | |
| 712642 | MARIA LUISA ROSARIO MORALES | HC06 BOX 70898 | | | | CAGUAS | PR | 00725-9506 | |
| 299193 | MARIA LUISA SOLANA COLLAZO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 712643 | MARIA LUISA TIRADO DIAZ | RES LAS CASAS | EDIF 19 APT 217 | | | SAN JUAN | PR | 00915 | |
| 712644 | MARIA LUISA TORRES SANCHEZ | EMBALSE SAN JOSE | 409 CALLE CEUTA | | | SAN JUAN | PR | 00928 | |
| 299194 | MARIA LUISA VASQUEZ SIGUL | ADDRESS ON FILE | | | | | | | |
| 712645 | MARIA LUNA CABRERA | PO BOX 843 | | | | COMERIO | PR | 00782 | |
| 712646 | MARIA LUZ DE JESUS PEDRAZA | HC 1 BOX 20823 | | | | CAGUAS | PR | 00725 | |
| 712647 | MARIA LUZ FIGUEROA SANTAELLA | HC 01 BOX 5269 | | | | JUNCOS | PR | 00777 | |
| 712648 | MARIA LUZ RIVERA DE COLON | ADDRESS ON FILE | | | | | | | |
| 299195 | MARIA LUZ RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712649 | MARIA LYDIA DONES SUAREZ | URB VILLA CLARITA | E 20 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 712650 | MARIA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712651 | MARIA M MEJIAS MELENDEZ | BO RABANAL SECTOR MELENDEZ | BOX 356 | | | CIDRA | PR | 00739 | |
| 712652 | MARIA M ROJAS ALVAREZ | RR 2 BOX 6414 | | | | MANATI | PR | 00674 | |
| 712653 | MARIA M TORRES PAGAN | PO BOX 2579 | | | | SAN SEBASTIAN | PR | 00685 | |
| 712654 | MARIA M VARGAS FERNANDEZ | HC 7 BOX 2986 | | | | PONCE | PR | 00731 | |
| 299196 | MARIA M ABAD Y MABEL ABAD | ADDRESS ON FILE | | | | | | | |
| 299197 | MARIA M ABREU PENA | ADDRESS ON FILE | | | | | | | |
| 299198 | MARIA M ACEVEDO BONILLA | ADDRESS ON FILE | | | | | | | |
| 299199 | MARIA M ACEVEDO CORREA | ADDRESS ON FILE | | | | | | | |
| 299200 | MARIA M ACEVEDO FAJARDO | ADDRESS ON FILE | | | | | | | |
| 712655 | MARIA M ACEVEDO RODRIGUEZ | 3 50 URB SAN RAFAEL | | | | CAGUAS | PR | 00725 | |
| 712656 | MARIA M ACOSTA ALBINO | ADDRESS ON FILE | | | | | | | |
| 299201 | MARIA M ACOSTA BORGES | ADDRESS ON FILE | | | | | | | |
| 299202 | MARIA M ACOSTA GARCIA | ADDRESS ON FILE | | | | | | | |
| 299203 | MARIA M ACOSTA GARCIA | ADDRESS ON FILE | | | | | | | |
| 771168 | MARIA M ACOSTA GARCIA | ADDRESS ON FILE | | | | | | | |
| 299204 | MARIA M ACOSTA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 299205 | MARIA M ADORNO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299206 | MARIA M AGOSTO | ADDRESS ON FILE | | | | | | | |
| 712657 | MARIA M AGOSTO RODRIGUEZ | JARDINES BARCELONA | I 11 CALLE 1 | | | JUNCOS | PR | 00777 | |
| 712658 | MARIA M AGOSTO SERRANO | RIVIERAS DE CUPEY | C 1 AZUCENA | | | SAN JUAN | PR | 00926 | |
| 299208 | MARIA M ALCAZAR ROMAN | ADDRESS ON FILE | | | | | | | |
| 712659 | MARIA M ALEJANDRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 299209 | MARIA M ALEMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 299210 | MARIA M ALICEA | ADDRESS ON FILE | | | | | | | |
| 712660 | MARIA M ALICEA CRUZ | ADDRESS ON FILE | | | | | | | |
| 712661 | MARIA M ALICEA VEGA | HC 9 BOX 5921 | | | | SABABA GRANDE | PR | 00637 | |
| 299211 | MARIA M ALVARADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 712662 | MARIA M ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 299212 | MARIA M ALVAREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 712663 | MARIA M ALVAREZ TORRES | REPTO RIVERA | A 10 SECTOR BALLAJA | | | CABO ROJO | PR | 00623 | |
| 712664 | MARIA M AMARO SANTIAGO | HC 2 BOX 35729 | | | | CAGUAS | PR | 00725 | |
| 299213 | MARIA M ANDINO | ADDRESS ON FILE | | | | | | | |
| 299214 | MARIA M ANDRADES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712665 | MARIA M ANTUNA | HC 1 BOX 3918 | | | | ARROYO | PR | 00714 | |
| 712666 | MARIA M APONTE OQUENDO | PO BOX 944 | | | | SABANA SECA | PR | 00952 | |
| 712667 | MARIA M APONTE ORTEGA | HC 08 BOX 1294 | | | | PONCE | PR | 00731-9707 | |
| 712668 | MARIA M APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 712669 | MARIA M APONTE ROSA | COLINAS DE FAIR VIEW | 4 R 7 CALLE 217 | | | TRUJILLO ALTO | PR | 00976-8225 | |
| 712670 | MARIA M APONTE SANTOS | URB VILLA DEL CARMEN | I 4 CALLE 9 | | | CIDRA | PR | 00739 | |
| 299215 | MARIA M ARCHILLA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 712671 | MARIA M AROCHO SANTIAGO | GOLDEN VILLAGE | BO LLANOS APT F 62 | | | AIBONITO | PR | 00705 | |
| 299216 | MARIA M ARROYO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 299217 | MARIA M ARROYO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712672 | MARIA M ARROYO SALGADO | ADDRESS ON FILE | | | | | | | |
| 712673 | MARIA M ASENCIO PEREZ | COND TORRES DE LOS FRAILES | APT 40 | | | GUAYNABO | PR | 00969 | |
| 712674 | MARIA M AVILA MEDINA | MUNOZ RIVERA | 33 CALLE ALBORADA | | | GUAYNABO | PR | 00969 | |
| 712675 | MARIA M AVILA SANCHEZ | 54 CALLE SANTIAGO | | | | FAJARDO | PR | | |
| 299218 | MARIA M AVILA SOTO | ADDRESS ON FILE | | | | | | | |
| 299219 | MARIA M AVILES ROSADO | ADDRESS ON FILE | | | | | | | |
| 712676 | MARIA M AYALA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 299220 | MARIA M AYALA BURGOS | ADDRESS ON FILE | | | | | | | |
| 712677 | MARIA M AYALA PERALES | ADDRESS ON FILE | | | | | | | |
| 712678 | MARIA M AYALA PERALES | ADDRESS ON FILE | | | | | | | |
| 299221 | MARIA M AYALA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 712679 | MARIA M BAEZ | CALLE PEDRO VELAZQUEZ DIAZ | NUM 632 | | | PE¥UELAS | PR | 00624 | |
| 712680 | MARIA M BAEZ ECHEVARRIA | URB VILLA VERDE | X 11 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 299222 | MARIA M BAEZ ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| 299223 | MARIA M BALINAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 712681 | MARIA M BARBOSA TORO | BOX 201 | | | | HORMIGUEROS | PR | 00660 | |
| 712682 | MARIA M BELFORT | 175 CALLE TAMARINDO | | | | PONCE | PR | 00731 | |
| 712683 | MARIA M BELLAFLORES | PO BOX 138 | | | | SALINAS | PR | 00751 | |
| 712684 | MARIA M BENITEZ LABOY | HC 03 BOX 12416 | | | | YABUCOA | PR | 00767 | |
| 299224 | MARIA M BERMUDEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 712685 | MARIA M BERRIOS COLON | HC 2 BOX 6606 | | | | AIBONITO | PR | 00705 | |
| 299227 | MARIA M BERRIOS LA TORRE | ADDRESS ON FILE | | | | | | | |
| 712686 | MARIA M BETANCOURT AULET | URB SAN MARTIN | 1006 CALLE FRANCISCO LA ROCCA | | | SAN JUAN | PR | 00924 | |
| 712687 | MARIA M BETANCOURT AULET | 171 CALLE ARIZMENDI | | | | SAN JUAN | PR | 00925 | |
| 712688 | MARIA M BETANCOURT AULET | PO BOX 70158 PMB 53 | | | | SAN JUAN | PR | 00936 | |
| 712689 | MARIA M BONILLA REYES | ADDRESS ON FILE | | | | | | | |
| 712690 | MARIA M BONILLA RODRIGUEZ | REPARTO ROBLES | A 61 CALLE TURQUESA | | | AIBONITO | PR | 00705 | |
| 299228 | MARIA M BOU | ADDRESS ON FILE | | | | | | | |
| 712691 | MARIA M BRACERO ALICEA | HC 01 BOX 24064 | | | | VEGA BAJA | PR | 00693 | |
| 299229 | MARIA M BULTES DELGADO | ADDRESS ON FILE | | | | | | | |
| 712692 | MARIA M BURGOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 712693 | MARIA M BURGOS ORTIZ | ESTANCIAS DEL GOLF | 458 CALLE JUAN H CINTRON | | | PONCE | PR | 00730 | |
| 712694 | MARIA M CABA GONZALEZ | PO BOX 876 | | | | ADJUNTAS | PR | 00601 | |
| 299230 | MARIA M CABAN | ADDRESS ON FILE | | | | | | | |
| 712695 | MARIA M CABAN | RES LOS LIRIOS EDIF 7 APT 120 | | | | SAN JUAN | PR | 00907 | |
| 299231 | MARIA M CABAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299232 | MARIA M CALDERIN GARCIA | ADDRESS ON FILE | | | | | | | |
| 712696 | MARIA M CALDERON NIEVES | ADDRESS ON FILE | | | | | | | |
| 299233 | MARIA M CALDERON RIVERA | ADDRESS ON FILE | | | | | | | |
| 299234 | MARIA M CALERO BARRIOS | ADDRESS ON FILE | | | | | | | |
| 712697 | MARIA M CAMACHO LEBRON | ADDRESS ON FILE | | | | | | | |
| 712698 | MARIA M CAMBRELEN BELTRAN | BO JUANA MATOS | 1278 CALLE SANTA MARIA | | | CATANO | PR | 00962 | |
| 712699 | MARIA M CANCEL CANCEL | URB SANTA MARIA | D 14 CALLE 14 | | | SAN GERMAN | PR | 00683 | |
| 712700 | MARIA M CANCEL CASIANO | PO BOX 848 | | | | SAN GERMAN | PR | 00683 | |
| 299235 | MARIA M CANDELARIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 299236 | MARIA M CARABALLO | ADDRESS ON FILE | | | | | | | |
| 712701 | MARIA M CARABALLO TORRES | P O BOX 19174 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 712702 | MARIA M CARBONELL MATTEI | 2157 AVE CARIBE ENSENADA | | | | GUANICA | PR | 00647 | |
| 299237 | MARIA M CARDONA CRESPO | ADDRESS ON FILE | | | | | | | |
| 299238 | MARIA M CARMONA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 712703 | MARIA M CARRASQUILLO DIAZ | HC 02 BOX 32048 | | | | CAGUAS | PR | 00727-9454 | |
| 712704 | MARIA M CARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 712705 | MARIA M CARRERO RUIZ | COM ESTELAS | CALLE 6 BOX 2692 | | | RINCON | PR | 00677 | |
| 299239 | MARIA M CARRILLO CINTRON | ADDRESS ON FILE | | | | | | | |
| 299240 | MARIA M CARRILLO CINTRON | ADDRESS ON FILE | | | | | | | |
| 299241 | MARIA M CARRION DE PENA | ADDRESS ON FILE | | | | | | | |
| 299242 | MARIA M CARRION DONATO | ADDRESS ON FILE | | | | | | | |
| 712706 | MARIA M CASANOVA LORENZO | PO BOX 7061 BO OBRERO STA | | | | SAN JUAN | PR | 00916 | |
| 712707 | MARIA M CASSE | URB SAN FRANCISCO | 153 VIOLETA | | | SAN JUAN | PR | 00927 | |
| 712708 | MARIA M CASTRO BASABE | COND FONTANA TOWER | APT 1001 | | | CAROLINA | PR | 00982-3705 | |
| 712709 | MARIA M CASTRO BASABE | URB JARDINES DE COUNTRY CLUB | B F 10 CALLE 108 | | | CAROLINA | PR | 00983 | |
| 299244 | MARIA M CASTRO PAGAN | ADDRESS ON FILE | | | | | | | |
| 712710 | MARIA M CATALA | ADDRESS ON FILE | | | | | | | |
| 712711 | MARIA M CATALA | ADDRESS ON FILE | | | | | | | |
| 712712 | MARIA M CATALA ARZOLA | BO CANOVANILLAS | CARR 857 K4 H9 SECTOR LOS HONCES | | | CAROLINA | PR | 00984 | |
| 712713 | MARIA M CENTENO OLMO | P O BOX 425 | | | | CAMUY | PR | 00627 | |
| 299245 | MARIA M CESAREO ROSADO | ADDRESS ON FILE | | | | | | | |
| 712714 | MARIA M CHARBONIER LAUREANO | ADDRESS ON FILE | | | | | | | |
| 712715 | MARIA M CINTRON CARDONA | URB BELLA VISTA HTS | D7 CALLE 1 APT 3 | | | BAYAMON | PR | 00957 | |
| 712716 | MARIA M COLBERG | P O BOX 7173 | | | | SAN JUAN | PR | 00916 | |
| 299246 | MARIA M COLLAZO ALICEA | ADDRESS ON FILE | | | | | | | |
| 712717 | MARIA M COLLAZO ALICEA | URB SAN RAFAEL | C 1 C 1 | | | CAGUAS | PR | 00725 | |
| 712718 | MARIA M COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 299248 | MARIA M COLLAZO SOTO | ADDRESS ON FILE | | | | | | | |
| 299249 | MARIA M COLLAZO VARGAS | ADDRESS ON FILE | | | | | | | |
| 771169 | MARIA M COLON APONTE | ADDRESS ON FILE | | | | | | | |
| 712719 | MARIA M COLON APONTE | ADDRESS ON FILE | | | | | | | |
| 712720 | MARIA M COLON CARTAGENA | URB BELLOMONTE | P11 CALLE 4 | | | GUAYNABO | PR | 00969 | |
| 299250 | MARIA M COLON COTTO | ADDRESS ON FILE | | | | | | | |
| 712721 | MARIA M COLON CRUZ | P OBOX 114 | | | | COMERIO | PR | 00782 | |
| 712722 | MARIA M COLON CRUZ | URB VERSALLES | N 9 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 299251 | MARIA M COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 712723 | MARIA M COLON GONZALEZ | 245 MOODLY ST | | | | LOWEL MASS | FL | 01854 | |
| 299252 | MARIA M COLON NEGRON | ADDRESS ON FILE | | | | | | | |
| 712724 | MARIA M COLON NIEVES | URB VISTA DEL MORRO | R8 CALLE COTORRA | | | CATANO | PR | 00962 | |
| 712725 | MARIA M COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 712726 | MARIA M COLON SANTIAGO | URB VILLA RETIRO | M 7 CALLE PRINCIPAL | | | SANTA ISABEL | PR | 00757 | |
| 299253 | MARIA M CORA LIND | ADDRESS ON FILE | | | | | | | |
| 712727 | MARIA M CORA RAMOS | ADDRESS ON FILE | | | | | | | |
| 299254 | MARIA M CORCHADO DAVILA | ADDRESS ON FILE | | | | | | | |
| 712728 | MARIA M CORCHADO PEREZ | P O BOX 1736 | | | | MOCA | PR | 00676 | |
| 712729 | MARIA M CORDERO MARQUEZ | 2 CALLE FEDERICO GAMBARO | | | | LOIZA | PR | 00772 | |
| 299255 | MARIA M CORDOVA PEREZ | ADDRESS ON FILE | | | | | | | |
| 712730 | MARIA M CORREA CARRASQUILLO | JARDINES 2 | C 23 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| 712731 | MARIA M CORTES NAVARRO | URB JARD DE GUAMANI | D 40 CALLE 16 | | | GUAYAMA | PR | 00784 | |
| 299256 | MARIA M CORTES VARGAS | ADDRESS ON FILE | | | | | | | |
| 299257 | MARIA M COSME MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 299258 | MARIA M COSME TANON | ADDRESS ON FILE | | | | | | | |
| 712732 | MARIA M COSS MARTINEZ | JARDS DE SAN LORENZO | L10 CALLE 8 EXT JARD DE SAN LORENZO | | | SAN LORENZO | PR | 00754 | |
| 712733 | MARIA M COTTO SANTANA | HC 04 BOX 15780 | | | | HUMACAO | PR | 00791-9716 | |
| 299259 | MARIA M CRESCIONI BENITEZ | ADDRESS ON FILE | | | | | | | |
| 712734 | MARIA M CRESPO GONZALEZ | COND UNION NORTE | 664 APTO 1201 | | | SAN JUAN | PR | 00907 | |
| 712735 | MARIA M CRESPO MORALES | ADDRESS ON FILE | | | | | | | |
| 712736 | MARIA M CRUZ | ADDRESS ON FILE | | | | | | | |
| 299260 | MARIA M CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 712737 | MARIA M CRUZ BAYON | URB. VILLA OLIMPICA PASEO 4 #599 | | | | SAN JUAN | PR | 00924 | |
| 299261 | MARIA M CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 299262 | MARIA M CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 299263 | MARIA M CRUZ CORTES | ADDRESS ON FILE | | | | | | | |
| 299264 | MARIA M CRUZ FONTAN | ADDRESS ON FILE | | | | | | | |
| 299265 | MARIA M CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 299266 | MARIA M CRUZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 299267 | MARIA M CRUZ LUGO | ADDRESS ON FILE | | | | | | | |
| 712738 | MARIA M CRUZ MENDEZ | SAN JOSE | 330 CALLE ALMADEN | | | SAN JUAN | PR | 00923 | |
| 712739 | MARIA M CRUZ PEREZ | HC 3 BOX 22802 | | | | LAJAS | PR | 00667 | |
| 299268 | MARIA M CRUZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 712740 | MARIA M CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 299269 | MARIA M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299270 | MARIA M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712741 | MARIA M CRUZ SANTIAGO | BO VEGA REDONDA | BOX 60 | | | COMERIO | PR | 00782 | |
| 712742 | MARIA M CRUZ TORRES | COND TORRES DEL PARQUE | AAPT 801 SUR | | | BAYAMON | PR | 00965 | |
| 299271 | MARIA M CUADRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 712743 | MARIA M CUEVAS BURGOS | URB VENUS GARDENS | 1690 CALLE CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| 712744 | MARIA M DAVIILA | HC 1 BOX 2480 | | | | LOIZA | PR | | |
| 299272 | MARIA M DAVILA REXACH | ADDRESS ON FILE | | | | | | | |
| 712745 | MARIA M DE CASTRO SOSA | ADDRESS ON FILE | | | | | | | |
| 712746 | MARIA M DE JESUS | PO BOX 711 | | | | CAYEY | PR | 00736 | |
| 299273 | MARIA M DE JESUS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 299274 | MARIA M DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 299275 | MARIA M DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 712747 | MARIA M DE JESUS NIEVES | ADDRESS ON FILE | | | | | | | |
| 712748 | MARIA M DE JESUS RIVERA | URB ALTURAS DE FLAMBOYAN | GG 29 CALLE 19 | | | BAYAMON | PR | 00909 | |
| 712749 | MARIA M DE LA TORRE TORRES | ADDRESS ON FILE | | | | | | | |
| 299276 | MARIA M DE THOMAS /ANTONIO J R DE THOMAS | ADDRESS ON FILE | | | | | | | |
| 712750 | MARIA M DECLET | COND VILLAS DE ISLA VERDE | APT B 211 AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| 712751 | MARIA M DEL RIO RAMOS / EDDIE MORALES | URB LOS ANGELES | 71 CALLE D | | | CAROLINA | PR | 00979 | |
| 712752 | MARIA M DELGADO MORALES | HC 61 BOX 4159 | | | | TRUJILLO ALTO | PR | 00976 | |
| 712753 | MARIA M DELGADO RODRIGUEZ | HC 01 BOX 8322 | | | | AGUAS BUENAS | PR | 00703 9722 | |
| 299277 | MARIA M DELIZ TERRON | ADDRESS ON FILE | | | | | | | |
| 712754 | MARIA M DIANA PADILLA | PO BOX 496 | | | | OROCOVIS | PR | 00720 | |
| 712755 | MARIA M DIAZ | URB VILLA CAROLINA | B 196 H 38 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 299278 | MARIA M DIAZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 299279 | MARIA M DIAZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 712756 | MARIA M DIAZ DAVILA | URB VISTAS DE LUQUILLO | 8 CALLE V I | | | LUQUILLO | PR | 00773 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 712757 | MARIA M DIAZ DEL VALLE | URB VILLA DEL REY | F 24 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 712758 | MARIA M DIAZ GIRONA | URB MIRAFLORES | 27-26 CALLE 17 | | | BAYAMON | PR | 00957-3869 | |
| 712759 | MARIA M DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 299280 | MARIA M DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712760 | MARIA M DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 712761 | MARIA M DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 712762 | MARIA M DIAZ VAZQUEZ | COND PLAZA DEL PARQUE | APT 269 | | | TRUJILLO ALTO | PR | 00976 | |
| 712763 | MARIA M DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| 712764 | MARIA M DIAZ VILA | PO BOX 211 | | | | SAN JUAN | PR | 00928 | |
| 299281 | MARIA M DOMINGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 299282 | MARIA M DONCEL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 712765 | MARIA M DURAN ALFARO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 712766 | MARIA M ESPADA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712767 | MARIA M ESPINAL ACOSTA | VILLA ESPERANZA | CALLE PROGRESO CALLEJON LOPEZ | | | CAROLINA | PR | 00986 | |
| 712768 | MARIA M FABIAN MALDONADO | PO BOX 796 | | | | SAINT JUST | PR | 00978 | |
| 712769 | MARIA M FABRICIO FERNANDEZ | RR 4 BOX 3096 | | | | BAYAMON | PR | 00956 | |
| 712770 | MARIA M FALCON MATOS | URB MU¥OZ RIVERA | 9 CALLE ZETRO | | | GUAYNABO | PR | 00969 | |
| 712771 | MARIA M FALCON MATOS | URB MUNOZ RIVERA 9 CALLE ZAFIRO | | | | GUAYNABO | PR | 00969 | |
| 299283 | MARIA M FALERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712772 | MARIA M FARIA MORALES | HC 01 BOX 5445 | | | | BAJADERO | PR | 00616 | |
| 299284 | MARIA M FARINA | ADDRESS ON FILE | | | | | | | |
| 712773 | MARIA M FEBRES SANCHEZ | PARQUE ECUESTRE | N 42 CALLE MONTE NEGRO | | | CAROLINA | PR | 00987 | |
| 299285 | MARIA M FEBUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 712774 | MARIA M FELICIANO | HC 1 BOX 5336 | | | | BARCELONETA | PR | 00617 | |
| 299286 | MARIA M FELICIANO MARTES | ADDRESS ON FILE | | | | | | | |
| 712775 | MARIA M FERNANDEZ COLLAZO | BO GALATEO PARC 98 | | | | TOA ALTA | PR | 00953 | |
| 299287 | MARIA M FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 712776 | MARIA M FERNANDEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 299288 | MARIA M FERREIRA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 299289 | MARIA M FIGUEROA / ANGEL J MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712777 | MARIA M FIGUEROA COTTO | ADDRESS ON FILE | | | | | | | |
| 712778 | MARIA M FIGUEROA COTTO | ADDRESS ON FILE | | | | | | | |
| 299290 | MARIA M FIGUEROA GONZµLEZ | ADDRESS ON FILE | | | | | | | |
| 712779 | MARIA M FIGUEROA ROMAN | SECT JOBOS CAMPING | 706 CALLE OLAS | | | ISABELA | PR | 00662 | |
| 712780 | MARIA M FIGUEROA ROSARIO | P O BOX 691 | | | | COMERIO | PR | 00782 | |
| 712781 | MARIA M FLEIRIA GARRATON | PO BOX 364165 | | | | SAN JUAN | | 00936-4165 | |
| 712782 | MARIA M FLORES | P O BOX 1442 | | | | VEGA BAJA | PR | 00693 | |
| 712783 | MARIA M FORT MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712784 | MARIA M FRANCO SOTO | ADDRESS ON FILE | | | | | | | |
| 712785 | MARIA M FUENTES PUJOLS | COLINAS DE MONTE CARLO | 37TH CALLE C 7 | | | SAN JUAN | PR | 00924 | |
| 299291 | MARIA M FUENTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299292 | MARIA M FUENTES/ ALEXANDER GUZMAN | ADDRESS ON FILE | | | | | | | |
| 299293 | MARIA M GARCIA / MAYRA M SANTANA | ADDRESS ON FILE | | | | | | | |
| 299294 | MARIA M GARCIA CARDENAS | ADDRESS ON FILE | | | | | | | |
| 712786 | MARIA M GARCIA DE ACEVEDO | HC BOX 15324 | | | | CABO ROJO | PR | 00623 | |
| 299295 | MARIA M GARCIA PARRILLA | ADDRESS ON FILE | | | | | | | |
| 712787 | MARIA M GARCIA REYES | JOSE MARTINEZ (TUTOR) | 613 ROYAL PALM DR | | | KISSIMME | FL | 34743 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 299296 | MARIA M GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 712788 | MARIA M GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 299297 | MARIA M GOMEZ BERROCALES | ADDRESS ON FILE | | | | | | | |
| 299298 | MARIA M GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 712789 | MARIA M GOMEZ LAZU | URB LAS LEANDRAS | 4-10 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 712790 | MARIA M GOMEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 712791 | MARIA M GOMEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 712792 | MARIA M GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 299299 | MARIA M GONZALEZ / ANTHONY VELEZ/ | ADDRESS ON FILE | | | | | | | |
| 712793 | MARIA M GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 299300 | MARIA M GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 712794 | MARIA M GONZALEZ BRACERO | CENTRO PEDRIATICO DE MAYAGUEZ | 410 AVE HOSTOS | | | MAYAGUEZ | PR | 00680 1522 | |
| 712795 | MARIA M GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 712796 | MARIA M GONZALEZ FIGUEROA | C 15 CAMPO REY | | | | AIBONITO | PR | 00705 | |
| 712797 | MARIA M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712798 | MARIA M GONZALEZ GONZALEZ | 20 CALLE BARBOSA Y BERNAR | | | | LAS MARIAS | PR | 00670 | |
| 299301 | MARIA M GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 712799 | MARIA M GONZALEZ LANDESTOY | URB BORINQUEN TOWERS | COND SKY TOWER 2 APT 12 B | | | SAN JUAN | PR | 00926 | |
| 712800 | MARIA M GONZALEZ LOPEZ | RES JUAN CORDERO DAVILA | EDIF 22 APT 286 | | | SAN JUAN | PR | 00917 | |
| 299302 | MARIA M GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712801 | MARIA M GONZALEZ MENDEZ | 8 COMUNIDAD RAMOS | | | | MOCA | PR | 00676 | |
| 712802 | MARIA M GONZALEZ MENDEZ | COMUNIDAD RAMOS | CASA 8 | | | MOCA | PR | 00676 | |
| 299303 | MARIA M GONZALEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 299304 | MARIA M GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 299305 | MARIA M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 299306 | MARIA M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 299307 | MARIA M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 712803 | MARIA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712804 | MARIA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712805 | MARIA M GONZALEZ RODRIGUEZ | URB VIRGINIA VALLEY | 704 VALLE DEL ESTE | | | JUNCOS | PR | 00777 | |
| 299308 | MARIA M GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 299309 | MARIA M GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 299310 | MARIA M GUERRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712806 | MARIA M GUERRERO SUAREZ | COND SEGOVIA APT 1811 | | | | SAN JUAN | PR | 00917 | |
| 712807 | MARIA M GUZMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 712808 | MARIA M GUZMAN SIERRA | HC 01 BOX 7085 | | | | AGUAS BUENAS | PR | 00770-9715 | |
| 712809 | MARIA M HEREDIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 712810 | MARIA M HEREDIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 299311 | MARIA M HERNADNEZ DEL RIO | ADDRESS ON FILE | | | | | | | |
| 712811 | MARIA M HERNANDEZ CEDE O | VILLA CAROLINA | 70-41 CALLE 58 | | | CAROLINA | PR | 00985 | |
| 299312 | MARIA M HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 712812 | MARIA M HERNANDEZ CUEVAS | BO OBRERO | 955 CALLE LEDESMA | | | ARECIBO | PR | 00612 | |
| 299313 | MARIA M HERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 712813 | MARIA M HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 712814 | MARIA M HERNANDEZ SERRANO | HC 2 BOX 7631 | | | | CAMUY | PR | 00627 | |
| 712815 | MARIA M HERNANDEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 712816 | MARIA M HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 712817 | MARIA M HERNANDEZ VARGAS | VILLA COOPERATIVA | G 42 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 712818 | MARIA M HORTA BENNET | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 712819 | MARIA M HORTA BENNET | ADDRESS ON FILE | | | | | | | |
| 712820 | MARIA M IRIZARRY HERNANDEZ | URB COUNTRY CLUB | 903 CALLE ROSENDO VITERBO | | | SAN JUAN | PR | 00924 | |
| 299314 | MARIA M IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712821 | MARIA M IRIZARRY ZAYAS | URB LA PROVIDENCIA | 2157 CALLE FRANCO | | | PONCE | PR | 00728 | |
| 299315 | MARIA M IZQUIERDO BAYONA | ADDRESS ON FILE | | | | | | | |
| 299316 | MARIA M IZQUIERDO TORRES | ADDRESS ON FILE | | | | | | | |
| 712822 | MARIA M JIMENEZ | HC 1 BOX 6980 | | | | MOCA | PR | 00676 | |
| 712823 | MARIA M JIMENEZ SIERRA | 132 CALLE AGUILA SUITE 1 | | | | MAYAGUEZ | PR | 00680 | |
| 712824 | MARIA M JORDAN MIR | PASEO LOS ROBLES | 1620 CALLE YAMIL GALIB | | | MAYAGUEZ | PR | 00680 | |
| 299317 | MARIA M JORGE LABOY | ADDRESS ON FILE | | | | | | | |
| 712825 | MARIA M LACOT SALGADO | URB HILL SIDE | BE 10 CALLE 3 | | | SAN JUAN | PR | 00924 | |
| 712826 | MARIA M LAGRANDIEL AYALA | COM MATA DE PLATANO | SOLAR H 36 | | | LUQUILLO | PR | 00773 | |
| 712827 | MARIA M LAGUNA DIAZ | URB VILLA NEVAREZ | 1046 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| 712828 | MARIA M LAPORTE RIVERA | P O BOX 875 | | | | COAMO | PR | 00769 | |
| 299318 | MARIA M LEBRON CORREA | ADDRESS ON FILE | | | | | | | |
| 712829 | MARIA M LEBRON CORREA | RR 1 BOX 14151 | | | | MANATI | PR | 00674 | |
| 299319 | MARIA M LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299320 | MARIA M LEDEE COLLAZO | ADDRESS ON FILE | | | | | | | |
| 299321 | MARIA M LEON DELGADO | ADDRESS ON FILE | | | | | | | |
| 712830 | MARIA M LOIZ MORALES | HC 01 BOX 16427 | | | | HUMACAO | PR | 00791-9728 | |
| 712831 | MARIA M LOPEZ | ADDRESS ON FILE | | | | | | | |
| 299322 | MARIA M LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 712832 | MARIA M LOPEZ BERNARD | ADDRESS ON FILE | | | | | | | |
| 712833 | MARIA M LOPEZ CRUZ | HC 01 BOX 6600 | | | | LAS PIEDRAS | PR | 00771-9710 | |
| 299323 | MARIA M LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 712834 | MARIA M LOPEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712835 | MARIA M LOPEZ ORTIZ | URB JARD DE COUNTRY CLUB | CL 13 CALLE 147 | | | CAROLINA | PR | 00983 | |
| 299324 | MARIA M LOPEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 712836 | MARIA M LOPEZ REDONDO | URB LOS DOMINICOS | C 52 CALLE STO DOMINGO DE GUZMAN | | | BAYAMON | PR | 00957 | |
| 299325 | MARIA M LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 299326 | MARIA M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712837 | MARIA M LOPEZ RUIZ | URB CAPARRA HEIGHTS | 1482 CALLE ELIDA | | | SAN JUAN | PR | 00922 | |
| 299328 | MARIA M LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299329 | MARIA M LOZADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712838 | MARIA M LOZADA VIRELLA | ADDRESS ON FILE | | | | | | | |
| 299330 | MARIA M LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712839 | MARIA M LUGO TORO | ADDRESS ON FILE | | | | | | | |
| 299331 | MARIA M LUNA FELIX | ADDRESS ON FILE | | | | | | | |
| 712840 | MARIA M MADERA JUSINO | ADDRESS ON FILE | | | | | | | |
| 712841 | MARIA M MADERA LOPEZ | RES ALTURAS DE ADJUNTA | EDF A APT 40 | | | ADJUNTAS | PR | 00601-2404 | |
| 712842 | MARIA M MAISONET CORREA | ADDRESS ON FILE | | | | | | | |
| 299332 | MARIA M MALAVE | ADDRESS ON FILE | | | | | | | |
| 712843 | MARIA M MALAVE BAEZ | PARALELO 38 | 6 CALLE E | | | SAN SEBASTIAN | PR | 00685 | |
| 712844 | MARIA M MALAVE INFANTE | ADDRESS ON FILE | | | | | | | |
| 299333 | MARIA M MALAVE LEON | ADDRESS ON FILE | | | | | | | |
| 299334 | Maria M Maldonado | ADDRESS ON FILE | | | | | | | |
| 712845 | MARIA M MALDONADO | ADDRESS ON FILE | | | | | | | |
| 712846 | MARIA M MALDONADO CLAUDIO | TOA ALTA HEIGHTS | A 5 CALLE 15 | | | TOA ALTA | PR | 00953 | |
| 712847 | MARIA M MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 712848 | MARIA M MALDONADO LABOY | EXT VILLAS DE LOIZA | LL 9 CALLE 41 | | | CANOVANAS | PR | 00745 | |
| 712849 | MARIA M MALDONADO TIRADO | BDA TAMARINDO | CALLE 4-205 | | | PONCE | PR | 00730 | |
| 712850 | MARIA M MANFREDY RODRIGUEZ | VILLA DEL CARMEN | 3286 CALLE TOSCANIA | | | PONCE | PR | 00716-2258 | |
| 712851 | MARIA M MANTILLA ARROCHO | D 21 JARD M MANTILLA | | | | AGUADILLA | PR | 00603 | |
| 299335 | MARIA M MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 712852 | MARIA M MARRERO MORA | ADDRESS ON FILE | | | | | | | |
| 299336 | MARIA M MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| 712853 | MARIA M MARRERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 712854 | MARIA M MARRERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 712855 | MARIA M MARRERO PEREZ | P O BOX 141 | | | | MOROVIS | PR | 00687 | |
| 712856 | MARIA M MARRERO SANCHEZ | P O BOX 4051 | | | | CIALES | PR | 00638 | |
| 299337 | MARIA M MARRERO VALE | ADDRESS ON FILE | | | | | | | |
| 712857 | MARIA M MARTE DE JESUS | STA JUANITA | D 1 C 2 CALLE ESCOSIA | | | BAYAMON | PR | 00956 | |
| 712858 | MARIA M MARTIN VARGAS | PASEO DE SANTA BARBARA | 4 CALLE CRISTAL | | | GURABO | PR | 00778 | |
| 712859 | MARIA M MARTINEZ | BO LAS VEGAS | 26308 CALLE GREGORIO RIOS | | | CAYEY | PR | 00736-9526 | |
| 712860 | MARIA M MARTINEZ | P O BOX 3285 | | | | CIDRA | PR | 00739 | |
| 712861 | MARIA M MARTINEZ CRUZ | URB LA GUADALUPE | 1693 CALLE JARDIN PONCIANA | | | PONCE | PR | 00730 | |
| 299338 | MARIA M MARTINEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 299339 | MARIA M MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 712862 | MARIA M MARTINEZ RODRIGUEZ | PO BOX 282 | | | | BAJADERO | PR | 00616 | |
| 299340 | MARIA M MARTINEZ SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 712863 | MARIA M MATEO VEGA | VILLA BLANCA | 34 CALLE TOPACCIO | | | CAGUAS | PR | 00725 | |
| 299341 | MARIA M MATOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 712864 | MARIA M MATOS GONZALEZ | HC 01 BOX 3991 | | | | VILLALBA | PR | 00766 | |
| 712865 | MARIA M MATTA ESTIEN | HC 02 BOX 12804 | | | | VIEQUEZ | PR | 00765 | |
| 299342 | MARIA M MAZIARZ MORALES | ADDRESS ON FILE | | | | | | | |
| 712866 | MARIA M MAZIARZ MORALES | ADDRESS ON FILE | | | | | | | |
| 299343 | MARIA M MEDERO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 712867 | MARIA M MEDINA | HC 02 BOX 20671 | | | | AGUADILLA | PR | 00603 | |
| 299344 | MARIA M MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 712868 | MARIA M MEDINA PAGAN | ADDRESS ON FILE | | | | | | | |
| 712869 | MARIA M MEJIAS RODRIGUEZ | HC 2 BOX 12564 | | | | AGUAS BUENAS | PR | 00703 | |
| 299345 | MARIA M MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 299346 | MARIA M MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 712870 | MARIA M MELENDEZ GARCIA | PO BOX 50518 LEVITTOWN STA | | | | TOA BAJA | PR | 00950 | |
| 712871 | MARIA M MELENDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 299347 | MARIA M MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 299348 | MARIA M MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 712872 | MARIA M MELENDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 712873 | MARIA M MELETICHE TORRES | ADDRESS ON FILE | | | | | | | |
| 299349 | MARIA M MENDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 299350 | MARIA M MENDEZ CACERES | ADDRESS ON FILE | | | | | | | |
| 299351 | MARIA M MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 712874 | MARIA M MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 712875 | MARIA M MENDEZ RETAMAR | ADDRESS ON FILE | | | | | | | |
| 712876 | MARIA M MENDEZ ROMAN | URB ROOSEVELT | 303 CALLE RAMON RAMOS | | | SAN JUAN | PR | 00918 | |
| 299352 | MARIA M MENDEZ SALSEDO | ADDRESS ON FILE | | | | | | | |
| 299354 | MARIA M MENDOZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299355 | MARIA M MENDOZA TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 712877 | MARIA M MERCADO COTTS | HC 01 BOX 3995 | | | | LARES | PR | 00669 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 712878 | MARIA M MERCADO DE FLORES | URB VIA DE REXVILLE DD 21 | | | | BAYAMON | PR | 00957 | |
| 299357 | MARIA M MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299358 | MARIA M MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712879 | MARIA M MILLAN CEBALLOS | BO CIENEGA ALTA | PO BOX 465 | | | RIO GRANDE | PR | 00745 | |
| 712880 | MARIA M MIRANDA MELENDEZ | HC 7646625 | | | | PATILLAS | PR | 00723 | |
| 299360 | MARIA M MIRANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 712881 | MARIA M MONTALVO | 15 PASEO DEL VALLE | | | | LAJAS | PR | 00667 | |
| 712882 | MARIA M MONTALVO CRUZ | ADDRESS ON FILE | | | | | | | |
| 712883 | MARIA M MONTALVO DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 299361 | MARIA M MONTALVO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 712884 | MARIA M MONTALVO OCASIO | 325 AVE ALGARROBO 4 A | | | | MAYAGUEZ | PR | 00680 | |
| 299362 | MARIA M MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| 712885 | MARIA M MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| 712886 | MARIA M MORALES ORTIZ | URB JAIME L DREW | 29 CALLE E | | | PONCE | PR | 00731 | |
| 712887 | MARIA M MORALES RODRIGUEZ | COND SAN MARTIN | CALLE R 920 30 | | | GUAYAMA | PR | 00784 | |
| 299363 | MARIA M MORALES ROLON | ADDRESS ON FILE | | | | | | | |
| 299364 | MARIA M MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 712888 | MARIA M MORALES VARGAS | URB SULTANA | 727 CALLE PORTUGAL | | | MAYAGUEZ | PR | 00680-1601 | |
| 299365 | MARIA M MORAZZANI JOVE | ADDRESS ON FILE | | | | | | | |
| 299366 | MARIA M MORENTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 299367 | MARIA M MORRIS DAPENA | ADDRESS ON FILE | | | | | | | |
| 712889 | MARIA M MULLENHIFF COLON | COND MIRAMAR EMBASY APT 1002 | 902 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 712890 | MARIA M MULLER OYOLA | HC 06 BOX 70253 | | | | CAGUAS | PR | 00725 | |
| 712891 | MARIA M MULLER VAZQUEZ | P O BOX 145 | | | | CIDRA | PR | 00739-0145 | |
| 299368 | MARIA M MUNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 299369 | MARIA M MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712892 | MARIA M MURIEL BENITEZ | ADDRESS ON FILE | | | | | | | |
| 712893 | MARIA M NARANJO PENA | BO CANTERA 1423 | CALLE VICTORIA | | | SAN JUAN | PR | 00915 | |
| 299370 | MARIA M NAVARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712894 | MARIA M NAVARRO GONZALEZ | URB ZENO GANDIA | 39 CALLE E | | | ARECIBO | PR | 00612 | |
| 299371 | MARIA M NEGRON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 712895 | MARIA M NEGRON FLORES | ADDRESS ON FILE | | | | | | | |
| 712896 | MARIA M NEGRON ROSARIO | PO BOX 410 | | | | FLORIDA | PR | 00650 | |
| 712897 | MARIA M NEGRON SERRANO | P O BOX 661 | | | | HATILLO | PR | 00659 | |
| 299372 | MARIA M NEGRONI SANTANA | ADDRESS ON FILE | | | | | | | |
| 712898 | MARIA M NIEVES | PO BOX 161 | | | | TOA ALTA | PR | 00954 | |
| 712899 | MARIA M NIEVES CRUZ | COM VILLA JUVENTUD | PARC 235 | | | TOA ALTA | PR | 00953 | |
| 299373 | MARIA M NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712900 | MARIA M NIEVES NIEVES | P O BOX 962 | | | | TOA ALTA | PR | 00954 | |
| 712901 | MARIA M NIEVES PAGAN | ADDRESS ON FILE | | | | | | | |
| 299374 | MARIA M NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 299375 | MARIA M NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 299376 | MARIA M NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299377 | MARIA M OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 712902 | MARIA M OLIVERAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712903 | MARIA M OLIVO CORUJO | ADDRESS ON FILE | | | | | | | |
| 712904 | MARIA M ORTEGA AMEZQUITA | 2 CALLE JUAN HERRANS | | | | TOA BAJA | PR | 00949 | |
| 712905 | MARIA M ORTEGA AMEZQUITA | 3 CALLE BASILIO MILLAN | | | | TOA BAJA | PR | 00949 | |
| 712906 | MARIA M ORTEGA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 712907 | MARIA M ORTEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 299378 | MARIA M ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 712908 | MARIA M ORTIZ DE JESUS | HC 71 BOX 6944 | | | | CAYEY | PR | 00736 | |
| 299379 | MARIA M ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 712909 | MARIA M ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 712910 | MARIA M ORTIZ LEON | URB SANTA CLARA | 55 CALLE D | | | PONCE | PR | 00731 | |
| 712911 | MARIA M ORTIZ MEDINA | HC 3 BOX 11921 | | | | JUANA DIAZ | PR | 00795 | |
| 712912 | MARIA M ORTIZ MELENDEZ | PO BOX 1376 | | | | OROCOVIS | PR | 00720-1376 | |
| 712913 | MARIA M ORTIZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 299380 | MARIA M ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 712914 | MARIA M ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 712915 | MARIA M ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 712916 | MARIA M ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 712917 | MARIA M ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 712918 | MARIA M ORTIZ PEREZ | BO BARROS | P O BOX 1417 | | | OROCOVIS | PR | 00720 | |
| 299381 | MARIA M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 712919 | MARIA M ORTIZ RIVERA | BO MAVILLA BOX 231 | | | | COROZAL | PR | 00783 | |
| 299382 | MARIA M ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 712920 | MARIA M ORTIZ/JUAN CARLOS COTTO | BO HORMIGAS SECT LOS HERMANOS | CARR 785 KM 4 5 | | | CAGUAS | PR | 00725 | |
| 299383 | MARIA M ORTOLAZA DELGADO | ADDRESS ON FILE | | | | | | | |
| 299384 | MARIA M OTERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 712921 | MARIA M OTERO MONTALVAN | ADDRESS ON FILE | | | | | | | |
| 712922 | MARIA M OTERO RODRIGUEZ | 81 CALLE LOS HEROES INT | | | | ARECIBO | PR | 00612 | |
| 712923 | MARIA M PACHECO CARTAGENA | D 72 URB MONSERRATE | | | | SALINAS | PR | 00751 | |
| 712924 | MARIA M PACHECO CRUZ | 58 CALLE SOLEDAD | | | | RIO GRANDE | PR | 00745 | |
| 299386 | MARIA M PACHECO MORENO | ADDRESS ON FILE | | | | | | | |
| 299387 | MARIA M PADILLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 299388 | MARIA M PADIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712925 | MARIA M PADIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712927 | MARIA M PAGAN | URB FAIRVIEW | 736 CALLE JUAN CASADO | | | SAN JUAN | PR | 00926 | |
| 712926 | MARIA M PAGAN | C/O MILDRED RODRIQUEZ MARTINEZ | PO BOX 21408 | | | SAN JUAN | PR | 00928-1408 | |
| 299389 | MARIA M PAGAN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 299390 | MARIA M PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712928 | MARIA M PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712929 | MARIA M PAGAN OLIVERO | COND JARDINES DE CAPARRA | APT 511 | | | BAYAMON | PR | 00956 | |
| 712930 | MARIA M PAGAN RODRIGUEZ | P O BOX 560815 | | | | GUAYANILLA | PR | 00656 | |
| 299391 | MARIA M PAGAN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 712931 | MARIA M PARDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712932 | MARIA M PARES MARTINEZ | REPARTO UNIVERSITARIO | 365 CALLE EMORY | | | SAN JUAN | PR | 00926-1820 | |
| 712933 | MARIA M PARRILLA SOTOMAYOR | PUERTO NUEVO | 1005 CALLE ALGERIA | | | SAN JUAN | PR | 00920 | |
| 299392 | MARIA M PEREZ | ADDRESS ON FILE | | | | | | | |
| 712934 | MARIA M PEREZ | 21 CALLE TROCHE APT 403 | | | | CAGUAS | PR | 00725 | |
| 712935 | MARIA M PEREZ | P O BOX 371910 | | | | CAYEY | PR | 00736 | |
| 712936 | MARIA M PEREZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 299393 | MARIA M PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 712937 | MARIA M PEREZ DE MORALES | ADDRESS ON FILE | | | | | | | |
| 299394 | MARIA M PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 712938 | MARIA M PEREZ MEDINA | HC 43 BOX 10182 | | | | CAYEY | PR | 00737 | |
| 712940 | MARIA M PEREZ MOJICA | HC 2 BOX 7032 | | | | FLORIDA | PR | 00650 | |
| 712939 | MARIA M PEREZ MOJICA | HC 2 BOX 7023 | | | | FLORIDA | PR | 00650-9106 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 712942 | MARIA M PEREZ PEREZ | BDA SAN ISIDRO | 112 PEDRO RODRIGUEZ A | | | SABANA GRANDE | PR | 00637 | |
| 712941 | MARIA M PEREZ PEREZ | PO BOX 21045 | | | | SAN JUAN | PR | 00928-1045 | |
| 299395 | MARIA M PIETRI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299396 | MARIA M PIETRI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712943 | MARIA M PINTO RODRIGUEZ | URB VISTAMAR 2 1202 | CALLE GERONA | | | CAROLINA | PR | 00983 | |
| 712944 | MARIA M PIZARRO FUENTES | PARC SUAREZ | 202 CALLE 6 | | | LOIZA | PR | 00772 | |
| 712945 | MARIA M PLANADEBALL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 712946 | MARIA M PORTO LOPEZ | C 61 BO PLAYITA BOX 837 | | | | SALINAS | PR | 00751 | |
| 299397 | MARIA M PRATS GUEMEREZ | ADDRESS ON FILE | | | | | | | |
| 299398 | MARIA M QUINONES / GEORGE V RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299399 | MARIA M QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 299400 | MARIA M QUINONES FUENTES | ADDRESS ON FILE | | | | | | | |
| 712947 | MARIA M RAMIREZ FERNANDEZ | HIGUILLAS SAN ANTONIO | 508 EXT SUR | | | DORADO | PR | 00646 | |
| 299401 | MARIA M RAMIREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 712948 | MARIA M RAMIREZ TORRES | PO BOX 202 | | | | OROCOVIS | PR | 00720 | |
| 712949 | MARIA M RAMIREZ TORRES | VILLA OLIMPICA | EDIF 400 APT 4 A | CALLE CONFIANZA LAS VIRTUDES | | SAN JUAN | PR | 00924 | |
| 712950 | MARIA M RAMOS | COND COLINAS DE CUPEY | APT 2 E | | | SAN JUAN | PR | 00926 | |
| 299402 | MARIA M RAMOS BITHONRN | ADDRESS ON FILE | | | | | | | |
| 299403 | MARIA M RAMOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712951 | MARIA M RAMOS GARCIA | PANORAMA ESTATES | C 26 CALLE 1 | | | BAYAMON | PR | 00911 | |
| 299404 | MARIA M RAMOS MOJICA | ADDRESS ON FILE | | | | | | | |
| 299405 | MARIA M RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 712952 | MARIA M RAMOS RIVERA | PO BOX 520 | | | | CAROLINA | PR | 00985 | |
| 712953 | MARIA M RAMOS RODRIGUEZ | DDS 137 | | | | ARECIBO | PR | 00614 | |
| 299406 | MARIA M RAMOS ROMERO | ADDRESS ON FILE | | | | | | | |
| 712954 | MARIA M RAMOS VELEZ | FAIR VIEW | 714 CALLE GONZALO GLGS URB FAIRVIEW | | | SAN JUAN | PR | 00926 | |
| 299407 | MARIA M RAMOS Y/O JOSE RAMOS | ADDRESS ON FILE | | | | | | | |
| 299408 | MARIA M REINA MENA | ADDRESS ON FILE | | | | | | | |
| 299409 | MARIA M RESTO MORALES | ADDRESS ON FILE | | | | | | | |
| 712955 | MARIA M REYES COLON | HC 01 BOX 6578 | | | | COMERIO | PR | 00782-9702 | |
| 712956 | MARIA M REYES FIGUEROA | PMB 607 BOX 7105 | | | | PONCE | PR | 00732 | |
| 712957 | MARIA M REYES FIGUEROA | PUNTA DIAMANTE | TT4 CALLE SILLY | | | PONCE | PR | 00732 | |
| 299410 | MARIA M REYES GUEVANA | ADDRESS ON FILE | | | | | | | |
| 712958 | MARIA M REYES PAGAN | URB ROUND HILL | 235 CALLE HORTENCIA | | | TRUJILLO ALTO | PR | 00976-2735 | |
| 712959 | MARIA M REYES TORRES | HC 3 BOX 8477 | | | | BARRANQUITAS | PR | 00794 | |
| 712960 | MARIA M RIJOS | ADDRESS ON FILE | | | | | | | |
| 712961 | MARIA M RIOS DE ADORNO | ADDRESS ON FILE | | | | | | | |
| 299411 | MARIA M RIOS MATOS | ADDRESS ON FILE | | | | | | | |
| 299412 | MARIA M RIOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 712962 | MARIA M RIVAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 299413 | MARIA M RIVAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 712963 | MARIA M RIVERA | COM MOSQUITO | SOLAR 253 A | | | SALINAS | PR | 00704 | |
| 712964 | MARIA M RIVERA / JORGE M M FIGUEROA | BO LLANOS COSTA | CARR 303 KM 9.2 | | | CABO ROJO | PR | 00623 | |
| 712965 | MARIA M RIVERA BARRETO | BOX 954 | | | | TOA ALTA | PR | 00954 | |
| 299414 | MARIA M RIVERA BORDOY | ADDRESS ON FILE | | | | | | | |
| 712966 | MARIA M RIVERA CARRION | RES LUIS LLORENS TORRES | EDF 79 APT 1508 | | | SANTURCE | PR | 00915 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 712967 | MARIA M RIVERA CINTRON | URB EL VERDE | 48 CALLE SATURNO | | | CAGUAS | PR | 00725 | |
| 712968 | MARIA M RIVERA COLON | BO OLIMPO | 700 CALLE H | | | GUAYAMA | PR | 00784 | |
| 299415 | MARIA M RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712969 | MARIA M RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 712970 | MARIA M RIVERA FRANCO | ADDRESS ON FILE | | | | | | | |
| 712971 | MARIA M RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712972 | MARIA M RIVERA HERNANDEZ | ADM SISTEMA DEL RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940 | |
| 299416 | MARIA M RIVERA LAPORTE | ADDRESS ON FILE | | | | | | | |
| 712973 | MARIA M RIVERA LAPORTE | PO BOX 459 | | | | GUAYAMA | PR | 00785 | |
| 712974 | MARIA M RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 712975 | MARIA M RIVERA MALDONADO | BOX 140818 | | | | ARECIBO | PR | 00614 | |
| 712976 | MARIA M RIVERA MARTINEZ | BARAHONA | 245 GUILLERMO ALICEA | | | MOROVIS | PR | 00687 | |
| 712977 | MARIA M RIVERA MATOS | URB VILLA OLIMPICA | 497 PASEO 7 | | | SAN JUAN | PR | 00924 | |
| 299417 | MARIA M RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 712978 | MARIA M RIVERA MONTES | ADDRESS ON FILE | | | | | | | |
| 712979 | MARIA M RIVERA NEVAREZ | HC 80 BOX 8329 | | | | DORADO | PR | 00646 | |
| 299418 | MARIA M RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 712980 | MARIA M RIVERA OCASIO | HC 01 BOX 6705 | | | | CANOVANAS | PR | 00729 | |
| 299419 | MARIA M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 712981 | MARIA M RIVERA ORTIZ | P M B 262 | P O BOX 1981 | | | LOIZA | PR | 00772 | |
| 712982 | MARIA M RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 712983 | MARIA M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 712984 | MARIA M RIVERA RIVERA | 222 CALLE REYES | | | | CAYEY | PR | 00736 | |
| 712985 | MARIA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712986 | MARIA M RIVERA ROJAS | RES GAUTIER BENITEZ | EDIF 16 APT 145 | | | CAGUAS | PR | 00725 | |
| 712987 | MARIA M RIVERA ROSADO | URB II 11 CALLE 24 | | | | BAYAMON | PR | 00957 | |
| 712988 | MARIA M RIVERA SALIVIA | HILL BROTHERS SUR | 362 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 712989 | MARIA M RIVERA SANTOS | HC 43 BOX 11710 | | | | CAYEY | PR | 00736 | |
| 299420 | MARIA M RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 712990 | MARIA M RIVERA VAZQUEZ | URB VALLE ALTO | 1114 CORDILLERA | | | PONCE | PR | 00730 | |
| 712991 | MARIA M RIVERA VAZQUEZ | 1 SAN JUAN PARK APT K 9 | | | | SAN JUAN | PR | 00909 | |
| 299421 | MARIA M RIVERA Y RAFAEL LUQUIS | ADDRESS ON FILE | | | | | | | |
| 712992 | MARIA M ROA RODRIGUEZ | JARDINES COUNTRY CLUB | E 18 CALLE 13 | | | CAROLINA | PR | 00983 | |
| 712993 | MARIA M ROBLES RODRIGUEZ | 7 URB JARDS DE PARQ ESCORIAL | 59 BOULEVARD MEDIA LUNA | APT 1803 | | CAROLINA | PR | 00987-4935 | |
| 299422 | MARIA M ROBLES Y NICOLE M KILDARE | ADDRESS ON FILE | | | | | | | |
| 712994 | MARIA M ROCCA CASTRO | 2745 PASEO ADONIS | | | | LEVITTOWN | PR | 00949 | |
| 712995 | MARIA M ROCCA CASTRO | LEVITTOWN | 2745 PASEO ADONIS | | | TOA BAJA | PR | 00949 | |
| 712996 | MARIA M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712997 | MARIA M RODRIGUEZ | PARC GANDARAS | 15 CALLE 1 ALTOS | | | CIDRA | PR | 00739 | |
| 712998 | MARIA M RODRIGUEZ | PO BOX 305122 | | | | SAINT THOMAS | VI | 00802 | |
| 712999 | MARIA M RODRIGUEZ | URB DOS PINOS | 404 CALLE HERMES | | | SAN JUAN | PR | 00925 | |
| 299423 | MARIA M RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 713000 | MARIA M RODRIGUEZ CABAN | PMB 094 P O BOX 70171 | | | | SAN JUAN | PR | 00936-8171 | |
| 713001 | MARIA M RODRIGUEZ CALDERON | RR 9 BOX 1506 | | | | SAN JUAN | PR | 00926 | |
| 713002 | MARIA M RODRIGUEZ CARBONELL | ADDRESS ON FILE | | | | | | | |
| 713003 | MARIA M RODRIGUEZ CARBONELL | ADDRESS ON FILE | | | | | | | |
| 713004 | MARIA M RODRIGUEZ CARRERO | 526 CALLE MANO SICO | | | | MAYAGUEZ | PR | 00680 | |
| 713005 | MARIA M RODRIGUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 299424 | MARIA M RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 713006 | MARIA M RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 713007 | MARIA M RODRIGUEZ CRUZ | HC 01 BOX 6480 | | | | CIALES | PR | 00638 | |
| 713008 | MARIA M RODRIGUEZ CRUZ | PARK VIEW TERRACE | EDIF 6 APT 603 | | | CANOVANAS | PR | 00729 | |
| 713009 | MARIA M RODRIGUEZ CRUZ | PO BOX 4040 SUITE 318 | | | | JUNCOS | PR | 00777 | |
| 713010 | MARIA M RODRIGUEZ DE JESUS | BDA VIETNAM | 57 CALLE B | | | GUAYNABO | PR | 00970 | |
| 713011 | MARIA M RODRIGUEZ DESARDEN | HC 01 BOX 10751 | | | | SAN GERMAN | PR | 00683 | |
| 713012 | MARIA M RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 713013 | MARIA M RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 299425 | MARIA M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 299426 | MARIA M RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 299427 | MARIA M RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 713014 | MARIA M RODRIGUEZ MORALES | HC 01 BOX 4487 | | | | COROZAL | PR | 00783 | |
| 713015 | MARIA M RODRIGUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 299428 | MARIA M RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 713016 | MARIA M RODRIGUEZ RIOS | 18 CALLE JOSE DE DIEGO | | | | GUAYNABO | PR | 00969 | |
| 299429 | MARIA M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 713017 | MARIA M RODRIGUEZ RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 713018 | MARIA M RODRIGUEZ ROBLES | HC 02 BOX 6114 | | | | LUQUILLO | PR | 00773 | |
| 299430 | MARIA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713019 | MARIA M RODRIGUEZ RODRIGUEZ | P O BOX 1921 | | | | MANATI | PR | 00674-1921 | |
| 713020 | MARIA M RODRIGUEZ RODRIGUEZ | URB MONTE CLARO | MQ 37 PLAZA 38 | | | BAYAMON | PR | 00961 | |
| 713021 | MARIA M RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 713022 | MARIA M RODRIGUEZ TORRES | VILLA DE PARANA | S9 3 CALLE 5A | | | SAN JUAN | PR | 00926 | |
| 299431 | MARIA M RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 299432 | MARIA M RODRIGUEZ VAZQUEZ / | ADDRESS ON FILE | | | | | | | |
| 299433 | MARIA M ROMAN | ADDRESS ON FILE | | | | | | | |
| 713023 | MARIA M ROMAN | H C 1 BOX 10203 | | | | COAMO | PR | 00769-9701 | |
| 299434 | MARIA M ROMAN BASORA | ADDRESS ON FILE | | | | | | | |
| 713024 | MARIA M ROMAN MONELL | ADDRESS ON FILE | | | | | | | |
| 299435 | MARIA M ROMERO NICASIO | ADDRESS ON FILE | | | | | | | |
| 713025 | MARIA M ROSA JULIA | BRISAS DE CAYEY | EDIF 9 APT 102 | | | CAYEY | PR | 00737 | |
| 299436 | MARIA M ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 713026 | MARIA M ROSADO MATOS | RR 36 BOX 1220 | | | | SAN JUAN | PR | 00926 | |
| 713027 | MARIA M ROSADO SANTIAGO | PO BOX 40690 | | | | SAN JUAN | PR | 00940 | |
| 713028 | MARIA M ROSADO TORRES | RR 2 BOX 7912 | | | | CIDRA | PR | 00739 | |
| 713029 | MARIA M ROSARIO CORTEZ | 35-621 ST APT 3D ASTORIA | | | | NEW YORK | NY | 11106 | |
| 299437 | MARIA M ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 713030 | MARIA M RUBERT MORALES | ADDRESS ON FILE | | | | | | | |
| 713031 | MARIA M RUIZ CAMACHO | COND PASEO ABRIL | APTO 402 | | | TOA BAJA | PR | 00949 | |
| 713032 | MARIA M RUIZ MONGE | 723 CALLE 65 INFANTERIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 713033 | MARIA M RUIZ SERRANO | HC 6 BOX 11912 | | | | SAN SEBASTIAN | PR | 00685 | |
| 713034 | MARIA M RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 299438 | MARIA M SAEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 713035 | MARIA M SAIS ROCAFORT | P O BOX 8258 | | | | SAN JUAN | PR | 00910 | |
| 713036 | MARIA M SAIS ROCAFORT | URB SAN GERARDO | 339 CALLE TEJAS | | | SAN JUAN | PR | 00926 | |
| 299439 | MARIA M SALAS ROJAS | ADDRESS ON FILE | | | | | | | |
| 299440 | MARIA M SALINAS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 713037 | MARIA M SAN MARTIN FERNANDEZ | P O BOX 969 | | | | CIDRA | PR | 00739 | |
| 299441 | MARIA M SAN MIGUEL KING | ADDRESS ON FILE | | | | | | | |
| 713038 | MARIA M SANABRIA MORALES | SIERRA LINDA | H 39 CALLE GARCIA | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 713039 | MARIA M SANCHEZ | SOLAR 1 COM GUAYPAO | | | | GUANICA | PR | 00653 | |
| 713041 | MARIA M SANCHEZ BONILLA | EDIFICIO SAN JUAN HEALTH CENTRE | 150 DE DIEGO SUITE 705 | | | SAN JUAN | PR | 00907 | |
| 713040 | MARIA M SANCHEZ BONILLA | EDIF SAN JUAN HEALTH CENTRE | 150 DE DIEGO SUITE 705 | | | SAN JUAN | PR | 00907 | |
| 713042 | MARIA M SANCHEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 713043 | MARIA M SANCHEZ MELENDEZ | HC 43 BOX 9568 | | | | CAYEY | PR | 00736 | |
| 713044 | MARIA M SANCHEZ NATAL | SANTA JUANAITA | DD 46 CALLE 37 | | | BAYAMON | PR | 00000 | |
| 299442 | MARIA M SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 299443 | MARIA M SANCHEZ TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 299444 | MARIA M SANCHEZ TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 713045 | MARIA M SANTA MILANO | ADDRESS ON FILE | | | | | | | |
| 299445 | MARIA M SANTANA CRUZ | ADDRESS ON FILE | | | | | | | |
| 299446 | MARIA M SANTIAGO ANDINO | ADDRESS ON FILE | | | | | | | |
| 299447 | MARIA M SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 713046 | MARIA M SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 713047 | MARIA M SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 713048 | MARIA M SANTIAGO DIAZ | HC 43 BOX 9586 | | | | CAYEY | PR | 00736 | |
| 713049 | MARIA M SANTIAGO FONTANEZ | HC 03 BOX 13210 | | | | UTUADO | PR | 00641 | |
| 713050 | MARIA M SANTIAGO LOPEZ | RR 01 BOX 2493 | | | | CIDRA | PR | 00739 | |
| 713051 | MARIA M SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 299448 | MARIA M SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 713052 | MARIA M SANTIAGO RIVERA | BO QDA CRUZ | CARR 824 KM 6 02 | | | TOA ALTA | PR | 00719 | |
| 713053 | MARIA M SANTIAGO RIVERA | 2 SECC SANTA JUANITA | PP8 CALLE 34 | | | BAYAMON | PR | 00956 | |
| 299449 | MARIA M SANTIAGO ROSA | ADDRESS ON FILE | | | | | | | |
| 299450 | MARIA M SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 713054 | MARIA M SANTIAGO VEGA | PO BOX 71 | | | | SAN GERMAN | PR | 00683 | |
| 713055 | MARIA M SANTOS DIAZ | HC 01 BOX 6232 | | | | CIALES | PR | 00638 | |
| 299451 | MARIA M SANTOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 299452 | MARIA M SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 713056 | MARIA M SANTOS RODRIGUEZ | PO BOX 372294 | | | | CAYEY | PR | 00737 | |
| 713057 | MARIA M SANTOS RODRIGUEZ | PO BOX 3139 | | | | CIDRA | PR | 00739 | |
| 299453 | MARIA M SASTRE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299454 | MARIA M SCHROEDER RIVERA | ADDRESS ON FILE | | | | | | | |
| 713058 | MARIA M SCHROEDER RIVERA | P O BOX 1394 | | | | JUNCOS | PR | 00777 | |
| 713059 | MARIA M SEGARRA FALCON | URB LAS AMERICAS 963 A | CALLE SANTO DOMINGO | | | SAN JUAN | PR | 00921 | |
| 299455 | MARIA M SEGARRA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 713060 | MARIA M SEGARRA HERNANDEZ | URB VILLA BLANCA 40 | CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 713061 | MARIA M SEMIDEY DE JESUS | HC 1 BOX 6528 | | | | SALINAS | PR | 00751 | |
| 299456 | MARIA M SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 713062 | MARIA M SERRANO AYALA | P O BOX 1000 | SUITE 39 | | | CAYEY | PR | 00737 | |
| 713063 | MARIA M SERRANO CRESPO | PO BOX 109 | | | | SAN LORENZO | PR | 00754 | |
| 299457 | MARIA M SERRANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 299458 | MARIA M SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 713064 | MARIA M SILVAGNOLI CASTRO | REPARTO VALENCIA | CALLE AMAPOLA F 65 | | | BAYAMON | PR | 00959 | |
| 713065 | MARIA M SOTO ACEVEDO | 543 G ABRIEL CARDONA | | | | MOCA | PR | 00676 | |
| 713066 | MARIA M SOTO MARQUEZ | VILLAS DE CANEY | A 28 AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 | |
| 713067 | MARIA M SOTO QUILES | 60 BO PUEBLO SECO | | | | TRUJILLO ALTO | PR | 00976 | |
| 713068 | MARIA M SOTO RIVERA | PO BOX 2933 | | | | ARECIBO | PR | 00612 | |
| 713069 | MARIA M SOTO RODRIGUEZ | BO JUNQUITO | 143 CALLE JAZMIN BOX 4706 | | | HUMACAO | PR | 00777 | |
| 299459 | MARIA M SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 299460 | MARIA M SUAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 713070 | MARIA M SUAREZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 299461 | MARIA M SUAREZ JEREZ | ADDRESS ON FILE | | | | | | | |
| 713071 | MARIA M SULIVERAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 299462 | MARIA M TOMEI PEREZ | ADDRESS ON FILE | | | | | | | |
| 713072 | MARIA M TORO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 299463 | MARIA M TORO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 299464 | MARIA M TORO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 713073 | MARIA M TORRES | ADDRESS ON FILE | | | | | | | |
| 713074 | MARIA M TORRES ARVELO | ADDRESS ON FILE | | | | | | | |
| 713075 | MARIA M TORRES ARVELO | BOX 83 | | | | LAS MARIAS | PR | 00670 | |
| 299465 | MARIA M TORRES AVILES | ADDRESS ON FILE | | | | | | | |
| 299466 | MARIA M TORRES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 299467 | MARIA M TORRES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 713076 | MARIA M TORRES BURGOS | HC-01 BOX 4147 | | | | VILLALBA | PR | 00766-9710 | |
| 299468 | MARIA M TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 299469 | MARIA M TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 713077 | MARIA M TORRES DAVILA | BO FRANQUEZ HC 2 | BOX 5519 | | | MOROVIS | PR | 00687 | |
| 299470 | MARIA M TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 299471 | MARIA M TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 713078 | MARIA M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 713079 | MARIA M TORRES RIVERA | RES YUQUILLU | APT 50 EDIF F | | | LUQUILLO | PR | 00773 | |
| 713080 | MARIA M TORRES ROSARIO | URB RIO CANAS | 1732 CALLE CRISTAL | | | PONCE | PR | 00728-1737 | |
| 713081 | MARIA M TORRES TIRADO | HC 1 BOX 10503 | | | | SAN GERMAN | PR | 00653 | |
| 299472 | MARIA M TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 299473 | MARIA M TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 713082 | MARIA M TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 713083 | MARIA M TORRES VELEZ | HOGAR CRISTO REY | APT 509 | | | CAGUAS | PR | 00625 | |
| 713084 | MARIA M TOSADO ALONSO | URB VILLA CAROLINA | 137-2 CALLE 403 | | | CAROLINA | PR | 00985-4065 | |
| 299474 | MARIA M TOUCET CASTRO | ADDRESS ON FILE | | | | | | | |
| 713085 | MARIA M URBISTONDO CACERES | ADDRESS ON FILE | | | | | | | |
| 713086 | MARIA M VALENTIN VALDES | ADDRESS ON FILE | | | | | | | |
| 713087 | MARIA M VARGAS RIQUELMI | SABANA GARDENS | 8-34 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 299475 | MARIA M VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 713088 | MARIA M VAZQUEZ | BOX 158 | | | | CIDRA | PR | 00739 | |
| 713089 | MARIA M VAZQUEZ CASTRO | URB SANTIAGO IGLESIAS | 1768 CALLE ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 713090 | MARIA M VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 299476 | MARIA M VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 299477 | MARIA M VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 713091 | MARIA M VAZQUEZ LOPEZ | PO BOX 276 | | | | COROZAL | PR | 00783 | |
| 713092 | MARIA M VAZQUEZ MONTEROSA | HC 04 BOX 12601 | | | | HUMACAO | PR | 00792 | |
| 713093 | MARIA M VAZQUEZ TRINIDAD | URB VILLAS DE CARRAIZO | RR 7 BOX 315 | | | SAN JUAN | PR | 00926 | |
| 299478 | MARIA M VEGA | ADDRESS ON FILE | | | | | | | |
| 713094 | MARIA M VEGA PAGAN | P O BOX 779 | | | | VEGA BAJA | PR | 00694 | |
| 713095 | MARIA M VEGA PAZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 713096 | MARIA M VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 713097 | MARIA M VELAZQUEZ CARABALLO | W 23 R 7URB GLENVIEW GARDENS | | | | PONCE | PR | 00730-1653 | |
| 299479 | MARIA M VELAZQUEZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 299480 | MARIA M VELEZ MARTELL | ADDRESS ON FILE | | | | | | | |
| 713098 | MARIA M VELEZ MARTINEZ | REPTO MACIAS | 233 CALLE VENDRIX | | | MAYAGUEZ | PR | 00680 | |
| 299481 | MARIA M VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 713099 | MARIA M VELEZ SANTIAGO | PO BOX 1017 | | | | ADJUNTAS | PR | 00601-1017 | |
| 713100 | MARIA M VENDRELL JUARBE | P O BOX 278 | | | | ISABELA | PR | 00662 | |
| 713101 | MARIA M VERA SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 713102 | MARIA M VICETE RIVERA | URB PARQUE ECUESTRE | 807 YCARO | | | CAROLINA | PR | 00987 | |
| 299482 | MARIA M VILLAFANE MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 713103 | MARIA M VILLALONGO SANTANA | PO BOX 233 | | | | RIO GRANDE | PR | 00745-0233 | |
| 713104 | MARIA M VILLANUEVA MOLINA | HC 03 BOX 5768 | | | | HUMACAO | PR | 00791 | |
| 299483 | MARIA M VILLEGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 713105 | MARIA M Y ROBERTO MASCARO | URB FLORAL PARK | 66 MATIENZO CINTRON | | | SAN JUAN | PR | 00917 | |
| 299484 | MARIA M ZAMBRANA CRUZ | ADDRESS ON FILE | | | | | | | |
| 299485 | MARIA M ZAPATA CRUZ | ADDRESS ON FILE | | | | | | | |
| 299486 | MARIA M ZAPATA VEGA | ADDRESS ON FILE | | | | | | | |
| 713106 | MARIA M ZENO RIVERA | COND LA PLAYA | EDIF E APT 101 | | | ARECIBO | PR | 00612 | |
| 299487 | MARIA M ZENON PARA KARLA J ZENON | ADDRESS ON FILE | | | | | | | |
| 299488 | MARIA M. ACEVEDO REYES | ADDRESS ON FILE | | | | | | | |
| 299489 | MARIA M. ALICEA | ADDRESS ON FILE | | | | | | | |
| 299490 | MARIA M. APONTE APONTE | ADDRESS ON FILE | | | | | | | |
| 713107 | MARIA M. ARROYO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 713108 | MARIA M. ARROYO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 299491 | MARIA M. BERIO SIERRA | ADDRESS ON FILE | | | | | | | |
| 713109 | MARIA M. BURGOS | CASTELLANA GARDENS II-14 CALLE-33 | | | | CAROLINA | PR | 00983 | |
| 299492 | MARIA M. CABALLERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 713110 | MARIA M. CAMPO URRUTIA | ADDRESS ON FILE | | | | | | | |
| 299493 | MARIA M. CANCEL CANCEL | ADDRESS ON FILE | | | | | | | |
| 299494 | MARIA M. CARABALLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 299495 | MARIA M. CARRASQUILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 713111 | MARIA M. CARVAJAL RIVERA | URB SANTA JUANITA | FF11 CALLE 33 | | | BAYAMON | PR | 00956 | |
| 713112 | MARIA M. CASTILLO ORTIZ | SUITE 241 P.O. BOX 10000 | | | | CAYEY | PR | 00737 | |
| 713113 | MARIA M. CASTRO BAEZ | ADDRESS ON FILE | | | | | | | |
| 713114 | MARIA M. CCRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 299496 | MARIA M. CENTENO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 713115 | MARIA M. CHAPERO QUINONES | URB SAN IGNACIO | 23 CALLE SAN MELCHOR | | | SAN JUAN | PR | 00927 | |
| 299497 | MARIA M. CHARBONIER LAUREANO | ADDRESS ON FILE | | | | | | | |
| 299498 | MARIA M. COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| 713116 | MARIA M. COSTOSO | ADDRESS ON FILE | | | | | | | |
| 299499 | MARIA M. DALMAU SANTOS | ADDRESS ON FILE | | | | | | | |
| 299500 | MARIA M. DIAZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 713117 | MARIA M. DIAZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 713118 | MARIA M. DIAZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 299501 | MARIA M. DIAZ SOTO | ADDRESS ON FILE | | | | | | | |
| 299502 | MARIA M. DIAZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 713119 | MARIA M. DOMENECH BULERIN | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 299503 | MARIA M. DONES SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 299504 | MARIA M. FEBRES RIOS | ADDRESS ON FILE | | | | | | | |
| 299505 | MARIA M. FEBRES RIOS | ADDRESS ON FILE | | | | | | | |
| 299506 | MARIA M. FIGUEROA CENTENO | ADDRESS ON FILE | | | | | | | |
| 299507 | MARIA M. FIGUEROA CENTENO | ADDRESS ON FILE | | | | | | | |
| 299508 | MARIA M. FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 299509 | MARIA M. FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 713120 | MARIA M. GARCIA | ADDRESS ON FILE | | | | | | | |
| 299510 | MARIA M. GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 713121 | MARIA M. GONZALEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 713122 | MARIA M. GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 299511 | MARIA M. LABOY RUIZ | ADDRESS ON FILE | | | | | | | |
| 299512 | MARIA M. MALDONADO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 299513 | MARIA M. MALDONADO ROCHE Y OTROS | LCDA. KAREN MORALES PÉREZ (DEMANDADO Y DEMANDANTE CONTRA TERCERO) | 623 Ponce DE LEÓN AVENUE | | | HATO REY | PR | 00917 | |
| 299514 | MARIA M. MALDONADO ROCHE Y OTROS | LCDO. JUAN SOTO BALBÁS | PMB 270 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 299515 | MARIA M. MALDONADO ROCHE Y OTROS | LCDO. ROSENDO MIRANDA (DEMANDANTE) | PO BOX 192096 | | | SAN JUAN | PR | 00919-2096 | |
| 299516 | MARIA M. MARCANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 713123 | MARIA M. MARTINEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 299517 | MARIA M. MATTA ESTIEN | ADDRESS ON FILE | | | | | | | |
| 713124 | MARIA M. MELENDEZ CONCEPCION | RES LUIS LLORENS TORRES | EDIF 137 APTO 2541 | | | SAN JUAN | PR | 00915 | |
| 299518 | MARIA M. MENDOZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713125 | MARIA M. MIRANDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 299519 | MARIA M. MIRANDA TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 299520 | MARIA M. MORALES ALVAREZ | MARÍA M. MORALES ALVAREZ, POR DERECHO PROPIO | CIUDAD UNIVERSITARIA D 6 | CALLE B | ESTE | TRUJILLO ALTO | PR | 00976 | |
| 299521 | MARIA M. MORENO MARRERO | ADDRESS ON FILE | | | | | | | |
| 713126 | MARIA M. MORENO MARRERO | ADDRESS ON FILE | | | | | | | |
| 713127 | MARIA M. MORENO MARRERO | ADDRESS ON FILE | | | | | | | |
| 713128 | MARIA M. MOYA DIAZ | ADDRESS ON FILE | | | | | | | |
| 299522 | MARIA M. NEGRON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 299523 | MARIA M. NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 713129 | MARIA M. NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 299524 | MARIA M. NOA ROJAS | ADDRESS ON FILE | | | | | | | |
| 299525 | MARIA M. OQUENDO AYALA | ADDRESS ON FILE | | | | | | | |
| 713130 | MARIA M. ORTEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299526 | MARIA M. ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 713131 | MARIA M. ORTIZ RAMOS | BO. ARENA SECTOR SANTA CLARA | RR2 BUZON 5382 | | | CIDRA | PR | 00739 | |
| 299527 | MARIA M. ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 299528 | MARIA M. OTERO OTERO | ADDRESS ON FILE | | | | | | | |
| 299529 | MARIA M. PADRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 713132 | MARIA M. PARES TORRES | ADDRESS ON FILE | | | | | | | |
| 299530 | MARIA M. RAMOS LAFONTAINE | LCDO. JOSE C. MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 299531 | MARIA M. RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 299532 | MARIA M. RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 299533 | MARIA M. RIVERA COSME | ADDRESS ON FILE | | | | | | | |
| 299534 | MARIA M. RIVERA COSME | ADDRESS ON FILE | | | | | | | |
| 713133 | MARIA M. RIVERA RODRIGUEZ | PO BOX 969 | | | | AIBONITO | PR | 00705 | |
| 713134 | MARIA M. RIVERA SIERRA | ADDRESS ON FILE | | | | | | | |
| 299535 | MARIA M. ROBLES RAMOS | ADDRESS ON FILE | | | | | | | |
| 299536 | MARIA M. RODRIGUEZ ROHENA | ADDRESS ON FILE | | | | | | | |
| 299537 | MARIA M. RODRIGUEZ ROHENA | ADDRESS ON FILE | | | | | | | |
| 713135 | MARIA M. RODZ VEGA | CARR 842 KM 5.6 CAMINO LOS GARCIA | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 713136 | MARIA M. ROSARIO RIVERA | FLAMBOYAN GARDEN | 17 CALLE 11 BDA ISRAEL | | | SAN JUAN | PR | 00917 | |
| 299538 | MARIA M. RUIZ MONGE | ADDRESS ON FILE | | | | | | | |
| 299539 | MARIA M. SANCHEZ BONILLA | LCDO. LUIS J. SÁNCHEZ MERCADO | PO Box 6551 | | | MAYAGUEZ | PR | 00681-6551 | |
| 713137 | MARIA M. SANCHEZ RIVERA | PO BOX 107 | | | | LA PLATA | PR | 00786 | |
| 713138 | MARIA M. SANTIAGO | PO BOX 548 | | | | MANATI | PR | 00674 | |
| 713139 | MARIA M. SANTIAGO CASIANO | COND. BELLOMONTE B 13 CALLE 11 | | | | GUAYNABO | | 00969 | |
| 713140 | MARIA M. SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 299540 | MARIA M. SERRANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 299541 | MARIA M. SILVESTRINI RUIZ | ADDRESS ON FILE | | | | | | | |
| 299542 | MARIA M. SOTO GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 299543 | MARIA M. SUAREZ JEREZ | ADDRESS ON FILE | | | | | | | |
| 713141 | MARIA M. TORO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 713142 | MARIA M. TRUJILLO CASTRO | ADDRESS ON FILE | | | | | | | |
| 299544 | MARIA M. VEGA COTTY | ADDRESS ON FILE | | | | | | | |
| 713143 | MARIA M. VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 713144 | MARIA MACHADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 713145 | MARIA MACHUCA PRADO | ADDRESS ON FILE | | | | | | | |
| 713146 | MARIA MAGDALENA CINTRON TORRES | RR 1 BOX 10448 | | | | TOA ALTA | PR | 00953 | |
| 713147 | MARIA MAGDALENA LINERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299546 | MARIA MAGRINA CATINCHI | ADDRESS ON FILE | | | | | | | |
| 713148 | MARIA MAISONET MATTA | ADDRESS ON FILE | | | | | | | |
| 713149 | MARIA MALAVE CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 299547 | MARIA MALAVE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 713150 | MARIA MALAVE GOMEZ | ALTURAS DE MAYAGUEZ | A 3 CALLE YAUREL | | | MAYAGUEZ | PR | 00680 | |
| 713152 | MARIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 713151 | MARIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 713154 | MARIA MALDONADO | BO VIVI ABAJO HC 1 | | | | UTUADO | PR | 00641 | |
| 713153 | MARIA MALDONADO | P O BOX 8151 | | | | CAGUAS | PR | 00726-8151 | |
| 713155 | MARIA MALDONADO | LA PLATA | K 30 CALLE 7 | | | CAYEY | PR | 00736 | |
| 713156 | MARIA MALDONADO DE PAGAN | ADDRESS ON FILE | | | | | | | |
| 713157 | MARIA MALDONADO HERNANDEZ | HC 06 BOX 10085 | | | | HATILLO | PR | 00659 | |
| 713158 | MARIA MALDONADO KUILAN | ADDRESS ON FILE | | | | | | | |
| 713159 | MARIA MALDONADO MALDONADO | HC 2 BOX 7254 | | | | UTUADO | PR | 00641 | |
| 713160 | MARIA MALDONADO MERCED | ADDRESS ON FILE | | | | | | | |
| 299548 | MARIA MALDONADO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 713161 | MARIA MALDONADO RAMIREZ | ALT DE ISABELA | EDF 9 APT 49 | | | ISABELA | PR | 00662 | |
| 299549 | MARIA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 713162 | MARIA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 299550 | MARIA MALDONADO ROCHE | ADDRESS ON FILE | | | | | | | |
| 713163 | MARIA MALDONADO SANCHEZ | 73 CALLE BETANCES | | | | CIALES | PR | 00638 | |
| 299551 | MARIA MAÑANA FERRO MD, ANA | ADDRESS ON FILE | | | | | | | |
| 299552 | MARIA MANGUAL CALO | ADDRESS ON FILE | | | | | | | |
| 299553 | MARIA MANGUAL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 713164 | MARIA MANUELA CAMACHO PAILLA | SOLAR 59 PPOLE OJEA | | | | CABO ROJO | PR | 00623 | |
| 299554 | MARIA MARCANO | ADDRESS ON FILE | | | | | | | |
| 299555 | MARIA MARGARITA CARRASQUILLO PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 713165 | MARIA MARGARITA CENTENO RAMOS | ADDRESS ON FILE | | | | | | | |
| 713166 | MARIA MARGARITA RIVERA | ADDRESS ON FILE | | | | | | | |
| 713167 | MARIA MARGARITA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 299556 | MARIA MARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 713168 | MARIA MARIN ROSARIO | PO BOX 3002 SUITE 346 | | | | RIO GRANDE | PR | 00745 | |
| 713169 | MARIA MARQUEZ GONZALEZ | HC 1 BOX 10378 | | | | LAJAS | PR | 00667 | |
| 713170 | MARIA MARRERO FIGUEROA | VILLA PLATA | D O4 CALLE 4 | | | DORADO | PR | 00646 | |
| 713171 | MARIA MARRERO FIGUEROA | URB DELGADO | D 15 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 713172 | MARIA MARRERO GARCIA | EXT VILLAS DE LOIZA | QQ 27 CALLE 32 | | | CANOVANAS | PR | 00729 | |
| 713173 | MARIA MARRERO ORTIZ | PO BOX 522 | | | | BORINQUEN | PR | 00679 | |
| 713174 | MARIA MARRERO REYES | HC 03 BOX 20458 | | | | ARECIBO | PR | 00612 | |
| 299557 | MARIA MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 299558 | MARIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 713175 | MARIA MARTINEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 713176 | MARIA MARTINEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 299559 | MARIA MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 713177 | MARIA MARTINEZ BARRIENTOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 713178 | MARIA MARTINEZ COLLAZO | PO BOX 136 | | | | AIBONITO | PR | 00705 | |
| 713179 | MARIA MARTINEZ CORDERO | BDA JARDIN | CALLE ESCORPIO BOX 28 | | | VEGA BAJA | PR | 00619 | |
| 299561 | MARIA MARTINEZ DE CLAVEL | ADDRESS ON FILE | | | | | | | |
| 299562 | MARIA MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 299563 | MARIA MARTINEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 713180 | MARIA MARTINEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 299564 | MARIA MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 713181 | MARIA MARTINEZ MASSO | ADDRESS ON FILE | | | | | | | |
| 299565 | MARIA MARTINEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 299566 | MARIA MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 299567 | MARIA MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 299568 | MARIA MARTINEZ PADUA | ADDRESS ON FILE | | | | | | | |
| 299569 | MARIA MARTINEZ PADUA | ADDRESS ON FILE | | | | | | | |
| 713182 | MARIA MARTINEZ PANTOJAS | BDA SANDIA | 7 CALLE PLUTON | | | VEGA BAJA | PR | 00693 | |
| 713183 | MARIA MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 299570 | MARIA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 299571 | MARIA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 713184 | MARIA MARTINEZ VANDEIDYS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 713185 | MARIA MARTINO LOZADA | PMB 115 RR5 BOX 4999 | | | | BAYAMON | PR | 00956 | |
| 299572 | MARIA MAS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 713186 | MARIA MASSA DIEPPA | PO BOX 3078 | | | | CAROLINA | PR | 00984-3078 | |
| 713187 | MARIA MASSOL SANTANA | VILLA DEL CARMEN | 2540 TENERIFE | | | PONCE | PR | 00719 | |
| 299573 | MARIA MASTACHE RODRíGUEZ | ADDRESS ON FILE | | | | | | | |
| 299574 | MARIA MATIAS MANGUAL | ADDRESS ON FILE | | | | | | | |
| 299575 | MARIA MATIAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 713188 | MARIA MATOS CARDONA | FLAMBOYAN GARDENS | 43 C | | | MAYAGUEZ | PR | 00680 | |
| 299577 | MARIA MATOS MORALES | ADDRESS ON FILE | | | | | | | |
| 713189 | MARIA MATOS RONDAN | SAN ISIDRO | PARC 109 LAS DELICIAS | | | CANOVANAS | PR | 00729 | |
| 713191 | MARIA MAURY SOTO | HC 06 BOX 661 | | | | SAN SEBASTIAN | PR | 00685 | |
| 713190 | MARIA MAURY SOTO | P O BOX 71325 | SUITE 86 | | | SAN JUAN | PR | 00936-8425 | |
| 713192 | MARIA MAYSONET CARRION | 42 PROGRESO CALLE 1 PDA 20 | | | | SAN JUAN | PR | 00909 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 299578 | MARIA MAYSONET GARCIA | ADDRESS ON FILE | | | | | | | |
| 713193 | MARIA MAYSONET MOJICA | EXT REXVILLE | J2-12 CALLE 13 A | | | BAYAMON | PR | 00957 | |
| 713194 | MARIA MEDINA ENRIQUEZ | RES SAN ANTONIO | EDF E APT 681 | | | SAN JUAN | PR | 00901 | |
| 299579 | MARIA MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 713195 | MARIA MEDINA MALDONADO | HC 33 BOX 5323 | LOS PUERTOS | | | DORADO | PR | 00646 | |
| 713196 | MARIA MEDINA MALDONADO | URB SANTA CRUZ | 28 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 713197 | MARIA MEDINA MENDEZ | BO ESPINO | HC 0 BOX 39456 | | | LARES | PR | 00669 | |
| 713198 | MARIA MEDINA MORALES | ALT DE SAN LORENZO | H 62 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 713199 | MARIA MEDINA PEREZ | COND LAS GLADIOLAS | EDIF 301 APT 804 | | | SAN JUAN | PR | 00930 | |
| 713200 | MARIA MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 713201 | MARIA MELECIO GARCIA | BO MAGUAYO | SECTOR MAYSONETT II PARC 23 | | | DORADO | PR | 00646 | |
| 713202 | MARIA MELENDES MEDINA | TOA ALTA HAIGHTS | 421 CALLE 21A | | | TOA ALTA | PR | 00953 | |
| 713203 | MARIA MELENDEZ | HC 1 BOX 24545 | VILLA COLOMBO | | | VEGA BAJA | PR | 00693 | |
| 299580 | MARIA MELENDEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 299581 | MARIA MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 299582 | MARIA MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 299583 | MARIA MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 299584 | MARIA MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 299585 | MARIA MELENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 299586 | MARIA MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 299587 | MARIA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 713204 | MARIA MELENDEZ RIVERA | BDA SARDIN | 38 CALLE PLUTON | | | VEGA BAJA | PR | 00693 | |
| 713205 | MARIA MELENDEZ RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 713206 | MARIA MELENDEZ RODRIGUEZ | VILLA CAROLINA | 137-7 CALLE 403 | | | CAROLINA | PR | 00630 | |
| 299588 | MARIA MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299589 | MARIA MENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 299590 | MARIA MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 713207 | MARIA MENDEZ SELPA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 713208 | MARIA MENDEZ ZORRILLA | URB VISTA ALEGRE | 11 CALLE CUARTEL | | | BAYAMON | PR | 00956 | |
| 713209 | MARIA MENDEZ ZORRILLA | URB SIERRA ZORRILLA | H 44 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 299591 | MARIA MENDOZA CALLE | ADDRESS ON FILE | | | | | | | |
| 713210 | MARIA MENDOZA RUIZ | ADDRESS ON FILE | | | | | | | |
| 713211 | MARIA MENENDEZ VERA | 831 MANANTIALES | | | | MAYAGUEZ | PR | 00680-2362 | |
| 299592 | MARÍA MERADO JIMENEZ | MARIA DE LOURDES GONZALEZ FRAMIL | PO BOX 932 | | | GUAYAMA | PR | 00785 | |
| 713212 | MARIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 299593 | MARIA MERCADO ACETY | ADDRESS ON FILE | | | | | | | |
| 299594 | MARIA MERCADO ARZOLA | ADDRESS ON FILE | | | | | | | |
| 713213 | MARIA MERCADO COTTS | ADDRESS ON FILE | | | | | | | |
| 713214 | MARIA MERCADO MACHUCA | 854 N SACRAMENTO AVE | | | | CHICAGO | IL | 60622 | |
| 299595 | MARIA MERCADO MATOS | ADDRESS ON FILE | | | | | | | |
| 299596 | MARIA MERCADO PARGA | ADDRESS ON FILE | | | | | | | |
| 299597 | MARIA MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 713215 | MARIA MERCADO TORRES | PMB 178 PO BOX 11850 | | | | SAN-JUAN | PR | 00922-1850 | |
| 713216 | MARIA MERCED RIVERA | APARTADO 184 | | | | AGUAS BUENAS | PR | 00703 | |
| 713217 | MARIA MERCEDES GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299598 | MARIA MERCEDES ANESES VELEZ | ADDRESS ON FILE | | | | | | | |
| 713218 | MARIA MERCEDES CAMACHO | CALLE BALDORIOTY 71 | | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 713219 | MARIA MERCEDES FIGUEROA MORGADE | ADDRESS ON FILE | | | | | | | |
| 299599 | MARIA MERCEDES LUCIANO LUCAS | ADDRESS ON FILE | | | | | | | |
| 713220 | MARIA MERCEDES MARTIN ALONSO | SIERRA BAYAMON | 9 BLQ.81 CALLE 68 | | | BAYAMON | PR | 00798-6632 | |
| 713221 | MARIA MERCEDES MELENDEZ | PO BOX 371 | | | | COMERIO | PR | 00782 | |
| 713222 | MARIA MERCEDES ORTIZ RIVERA | BORINQUEN TOWER I | 1484 AVE ROOSEVELT APT 406 | | | SAN JUAN | PR | 00920-2719 | |
| 713223 | MARIA MERCEDES ORTIZ RIVERA | COND BORINQUEN TOWER 1 APT 406 | | | | SAN JUAN | PR | 00920-2719 | |
| 299600 | MARIA MERCEDES RAMOS CORDERO | ADDRESS ON FILE | | | | | | | |
| 713224 | MARIA MERCEDES SANTIAGO GARCIA | LA MERCED | 392 CALLE SORRENTO MEDINA APT 1316 | | | SAN JUAN | PR | 00928 | |
| 299601 | MARIA MERCEDES TIRADO | ADDRESS ON FILE | | | | | | | |
| 713225 | MARIA MERCEDES TORO RODRIGUEZ | EDIFICIO GARCIA I | 1 A CALLE VIRTUD | | | PONCE | PR | 00730 | |
| 713226 | MARIA MERCEDES VALLE GONZALEZ | PUERTO NUEVO | 4 AVE SOL | | | VEGA BAJA | PR | 00693 | |
| 713227 | MARIA MERCEDES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 713228 | MARIA MERCEDES VILLANUEVA FIGUEROA | URB SANTA RITA | 25 CALLE SANTANDER | | | SAN JUAN | PR | 00925 | |
| 299602 | MARIA MIGUELINA GARCIA POLANCO | ADDRESS ON FILE | | | | | | | |
| 299603 | MARIA MILAGROS CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 713229 | MARIA MILAGROS CRUZ | COM LOS LLANOS | SOLAR 77 | | | COAMO | PR | 00769 | |
| 299604 | MARIA MILAGROS FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| 299605 | MARIA MILAGROS HORMAZABAL RUIBAL | ADDRESS ON FILE | | | | | | | |
| 299606 | MARIA MILAGROS PADRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299607 | MARIA MILAGROS PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 713230 | MARIA MILAGROS RIVERA CARRERO | ADDRESS ON FILE | | | | | | | |
| 713231 | MARIA MILAGROS SANCHEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 713232 | MARIA MILAGROS SOTO RAMOS | P O BOX 966 | | | | HATILLO | PR | 00659 | |
| 713233 | MARIA MINERVA REYES GONZALEZ | 612 CALLE SAN ANTONIO | | | | SAN JUAN | PR | 00915 | |
| 713234 | MARIA MIRANDA ACEVEDO | PO BOX 931 | | | | CABO ROJO | PR | 00623 | |
| 299608 | MARIA MIRANDA MARIN | ADDRESS ON FILE | | | | | | | |
| 713235 | MARIA MIRANDA NADAL | MAYAGUEZ HOUSING | EDIF 2 APT 36 | | | MAYAGUEZ | PR | 00680 | |
| 713236 | MARIA MIRANDA NATER | URB JARDINES DE RIO GRANDE | BJ 671 CALLE 51 | | | RIO GRANDE | PR | 00745 | |
| 713237 | MARIA MIRANDA REYES | BDA TRASTALLERES | 928 CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| 713238 | MARIA MIRANDA RIVERA | HC 01 BOX 5557 | | | | OROCOVIS | PR | 00720 | |
| 713239 | MARIA MIRANDA ROLDAN | PO BOX 504 | | | | JUNCOS | PR | 00777 | |
| 713240 | MARIA MIRANDA TORRES | HC 01 BOX 4797 | | | | SABANA HOYOS | PR | 00688 | |
| 299609 | MARIA MOJICA ROJAS | ADDRESS ON FILE | | | | | | | |
| 299610 | MARIA MOLINA ESTRONZA | ADDRESS ON FILE | | | | | | | |
| 713241 | MARIA MOLINA ESTRONZA | HC 1 BOX 3926 | | | | ADJUNTAS | PR | 00601 | |
| 713242 | MARIA MOLINA TEXIDOR | P O BOX 70250 SUITE 188 | | | | SAN JUAN | PR | 00936 | |
| 299611 | MARIA MOLINA TORRES | ADDRESS ON FILE | | | | | | | |
| 713243 | MARIA MOLINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 713244 | MARIA MONROIG ORTIZ | PO BOX 882 | | | | ISABELA | PR | 00662 | |
| 299612 | MARIA MONSANTO | ADDRESS ON FILE | | | | | | | |
| 299613 | MARIA MONSERRATE NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 299614 | MARIA MONSERRATE PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 713245 | MARIA MONSERRATE RODRIGUEZ | SABANA LLANA | 1004 CALLE LEALTAD | | | SAN JUAN | PR | 00923 | |
| 713246 | MARIA MONTALBAN NEVAREZ | BO NUEVA VILLA POLILLA | 48 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 713247 | MARIA MONTALBAN VEGA | BO RABANAL PARC LA MILAGROSA | RR 1 BOX 3514 | | | CIDRA | PR | 00739 | |
| 713248 | MARIA MONTALVO ALMODOVAR & LCDO ANGEL | PADRO MARINA | PARC TIBURON | BZN 143 CALLE 21 | | BARCELONETA | PR | 00617 | |
| 713249 | MARIA MONTALVO FORT | P.O. BOX 1781 | | | | CAGUAS | PR | 00726 | |
| 713250 | MARIA MONTALVO GONZALEZ | RES DAVILA FREYTES | EDIF 10 APT 33 | | | BARCELONETA | PR | 00617 | |
| 299615 | MARIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 299616 | MARIA MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 299617 | MARIA MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 713251 | MARIA MONTES DEL TORO | ADDRESS ON FILE | | | | | | | |
| 713252 | MARIA MONTES MARIN | HC 2 BOX 8026 | | | | CIALES | PR | 00638 | |
| 713253 | MARIA MONTIJO CARDONA | ADDRESS ON FILE | | | | | | | |
| 713254 | MARIA MONTOYA VELAZQUEZ | VILLA FONTANA | JN-13 VIA FABIANA | | | CAROLINA | PR | 00983 | |
| 713255 | MARIA MORALES | HC 04 BOX 47287 | | | | MAYAGUEZ | PR | 00680 | |
| 770725 | MARÍA MORALES ÁLVAREZ | MARÍA MORALES ÁLVAREZ (DERECHO PROPIO) | CIUDAD UNIVERSITARIA, | D-6 CALLE B-ESTE | | TRUJILLO ALTO | PR | 976 | |
| 713256 | MARIA MORALES ANDRADES | P O BOX 457 | | | | LAS PIEDRAS | PR | 00771 | |
| 299618 | MARIA MORALES BIDOT | ADDRESS ON FILE | | | | | | | |
| 713257 | MARIA MORALES CASTRO | ADDRESS ON FILE | | | | | | | |
| 713258 | MARIA MORALES COLLAZO | RR 3 BOX 9713 | | | | TOA ALTA | PR | 00953 | |
| 299619 | MARIA MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 299620 | MARIA MORALES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 713259 | MARIA MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 713260 | MARIA MORALES GERENA | RES JARD DE SELLES | EDIF 1 APT 13 | | | SAN JUAN | PR | 00924 | |
| 299621 | MARIA MORALES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 713261 | MARIA MORALES GUADALUPE | HC 1 BOX 7692 E | | | | LUQUILLO | PR | 00773-9608 | |
| 713262 | MARIA MORALES MARRERO | ADDRESS ON FILE | | | | | | | |
| 713263 | MARIA MORALES MARTINEZ | HC BOX 4161 | CAMINO NUEVO | | | YABUCOA | PR | 00767-9603 | |
| 299622 | MARIA MORALES MONTOLLO | ADDRESS ON FILE | | | | | | | |
| 299623 | MARIA MORALES MONTOYO | ADDRESS ON FILE | | | | | | | |
| 713264 | MARIA MORALES QUINTERO | PO BOX 2082 | | | | VEGA ALTA | PR | 00962 | |
| 299624 | MARIA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 713265 | MARIA MORALES RODRIGUEZ | URB COLINAS SAN AGUSTIN | 100 SAN CRISTOBAL | | | LAS PIEDRAS | PR | 00771 | |
| 713266 | MARIA MORALES RODRIGUEZ | URB LA MARINA H 13 | CALLE D | | | CAROLINA | PR | 00979 | |
| 713267 | MARIA MORALES SANTIAGO | RES LAS MARGARITAS | 1 EDIF 6 APT 69 | | | SAN JUAN | PR | 00915 | |
| 299625 | MARIA MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299626 | MARIA MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 713268 | MARIA MORALES VIVES | LOMAS VERDES | 2X 31 CALLE JAZMIN | | | BAYAMON | PR | 00956 | |
| 299627 | MARIA MORCELO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299628 | MARIA MORFE MERCADO | ADDRESS ON FILE | | | | | | | |
| 713269 | MARIA MOYA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 713270 | MARIA MOYA ORTIZ | BO LLANADAS | BUZON 4-198 | | | ISABELA | PR | 00662 | |
| 713271 | MARIA MOYENO CORTES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 299629 | MARIA MULERO MULERO | ADDRESS ON FILE | | | | | | | |
| 713272 | MARIA MULLER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299630 | MARIA MUNEZ DE TORO | ADDRESS ON FILE | | | | | | | |
| 299631 | MARIA MUNIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 299632 | MARIA MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299633 | MARIA MUNIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 299634 | MARIA MUNOZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 299635 | MARIA MUSA VEGA | ADDRESS ON FILE | | | | | | | |
| 299636 | MARIA N ALVARADO ROIG | ADDRESS ON FILE | | | | | | | |
| 299637 | MARIA N BAJO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 713273 | MARIA N BLANCO SANCHEZ | URB LOMAS DE TRUJILLO | J 17 CALLE 8 | | | TRUJILLO ALTO | PR | 00975 | |
| 299638 | MARIA N CARDOZA SEDA | ADDRESS ON FILE | | | | | | | |
| 713274 | MARIA N DEL C OLIVER DE LA CRUZ | PARQUE SAN IGNACIO | D21 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| 299639 | MARIA N GUTIERREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 713275 | MARIA N JIMENEZ HERNAIZ | RR 5 BOX 8919 | | | | BAYAMON | PR | 00956 | |
| 713276 | MARIA N LAGUER UGARTE | ADDRESS ON FILE | | | | | | | |
| 299640 | MARIA N LEBRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 299641 | MARIA N LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 713277 | MARIA N MILAN BABILONIA | SOLAR 88 GUANAJIBO CASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| 299642 | MARIA N MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 299643 | MARIA N MORALES SANTANA | ADDRESS ON FILE | | | | | | | |
| 299644 | MARIA N OCASIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 713278 | MARIA N OLAN JUSTINIANO | HC 2 BOX 23383 | | | | MAYAGUEZ | PR | 00680 | |
| 299645 | MARIA N PEGUERO SOLANO | ADDRESS ON FILE | | | | | | | |
| 713279 | MARIA N REYES CONCEPCION | H-C 71 BOX 6731 | | | | CAYEY | PR | 00736 | |
| 713280 | MARIA N RIVERA PEREZ | CORAL BEACH 1207 | TORRE 2 | | | CAROLINA | PR | 00979 | |
| 713281 | MARIA N RODRIGUEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 299646 | MARIA N RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 713282 | MARIA N ROMERO BARRERO | BO COQUI | 146 PARCELAS VIEJAS | | | AGUIRRE | PR | 00704 | |
| 713283 | MARIA N RONDA LUGO | PO BOX 310 | | | | HORMIGUEROS | PR | 00660 | |
| 713284 | MARIA N SANCHEZ RIVERA | RES VILLA UNIVERSITARIA | EDIF 3 APT 24 | | | BARRANQUITAS | PR | 00794 | |
| 713285 | MARIA N SANTANA | ADDRESS ON FILE | | | | | | | |
| 713286 | MARIA N SANTIAGO TORRES | PO BOX 292 | | | | GURABO | PR | 00778 | |
| 713287 | MARIA N TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 299647 | MARIA N TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 713288 | MARIA N VALENTIN MERCADO | HC 3 BOX 17519 | | | | QUEBRADILLA | PR | 00678 | |
| 713289 | MARIA N VERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 713290 | MARIA N VICENTE CARATINI | PO BOX 1702 | | | | CIDRA | PR | 00739 | |
| 299648 | MARIA N VICENTE LEON | ADDRESS ON FILE | | | | | | | |
| 299649 | MARIA N ZENO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 713291 | MARIA N. CUADRADO MELENDEZ | HC 1 BOX 4674 | | | | GURABO | PR | 00778 | |
| 299650 | MARIA N. LOZADA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 713292 | MARIA N. MARIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713293 | MARIA NADAL RABASSA | ADDRESS ON FILE | | | | | | | |
| 713294 | MARIA NANCY SANTIAGO | RES FCO M CINTRON | EDIF 1 APTO 8 | | | SALINAS | PR | 00751 | |
| 299651 | MARIA NARVAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 713295 | MARIA NATAL VAZQUEZ | URB BAIROA | AC WL CALLE 13 | | | CAGUAS | PR | 00725 | |
| 713296 | MARIA NATIVIDAD RIVERA MENDEZ | 111 COM LOS PINOS | | | | UTUADO | PR | 00641 | |
| 713297 | MARIA NAVARRO FIGUEROA | PO BOX 7766 | | | | CAGUAS | PR | 00725 | |
| 713298 | MARIA NAVARRO OCASIO | CARR 842 K.M 3.9 CAMINO LOS OCASIO | | | | SAN JUAN | PR | 00926 | |
| 713299 | MARIA NAVARRO SERRANO | PMB 52 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 713300 | MARIA NAVARRO Y/O FRANCISCO GOMEZ | URB MU¨OZ RIVERA | 29 CALLE BRISAIDA | | | GUAYNABO | PR | 00969 | |
| 299652 | MARIA NAVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 713301 | MARIA NAZARIO BARRERA | URB BELMONTE | 72 CALLE ZARAGOZA | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 713302 | MARIA NAZARIO SANTANA | ADDRESS ON FILE | | | | | | | |
| 299653 | MARIA NEGRON LABOY | ADDRESS ON FILE | | | | | | | |
| 713303 | MARIA NEGRON OTERO | RES LAS MARGARITAS | PROY 2-15 EDIF 17 APT 417 | | | SAN JUAN | PR | 00915 | |
| 713304 | MARIA NEGRON PAGAN | ADDRESS ON FILE | | | | | | | |
| 713305 | MARIA NEGRON RIOS | PO BOX 763 | | | | OROCOVIS | PR | 00720 | |
| 713306 | MARIA NEGRON RIVERA | ESTANCIAS DE SABANA HOYOS | H 7 CALLE TORTOLA | | | ARECIBO | PR | 00688 | |
| 713307 | MARIA NELA RAMOS GARCIA | PO BOX 367278 | | | | SAN JUAN | PR | 00936-7278 | |
| 713308 | MARIA NELLY VEGA AGOSTO | PO BOX 5548 | | | | CAGUAS | PR | 00726 | |
| 713309 | MARIA NEVAREZ DE GRACIA | EXT ALAMEDA | D 54 CALLE C | | | SAN JUAN | PR | 00926 | |
| 713310 | MARIA NIEVES | VILLA JULIA | EDIF 1 APT E | | | QUEBRADILLAS | PR | 00678 | |
| 713311 | MARIA NIEVES | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 713312 | MARIA NIEVES / NIEVES CATERING | BO BUENA VISTA | RR 11 BOX 9800 | | | BAYAMON | PR | 00956 | |
| 713313 | MARIA NIEVES ALBINO | DANUVIO AZUL | 53 CALLE VIEJA | | | AGUADILLA | PR | 00603 | |
| 713314 | MARIA NIEVES COLON | MSC 239 | PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| 299654 | MARIA NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| 713315 | MARIA NIEVES ROMERO | PO BOX 51788 | | | | LEVITTOWN | PR | 00950 | |
| 713316 | MARIA NIEVES VARGAS | ADDRESS ON FILE | | | | | | | |
| 713317 | MARIA NOEL RAMOS | PO BOX 370075 | | | | CAYEY | PR | 00737 | |
| 713318 | MARIA NOELIA MORALES MARTINEZ | VILLA CAROLINA | CALLE 526 BLOQUE 199 A NO 34 | | | CAROLINA | PR | 00985 | |
| 299655 | MARIA NOEMI SIERRA APONTE | ADDRESS ON FILE | | | | | | | |
| 299656 | MARIA NOLASCO ROSADO | ADDRESS ON FILE | | | | | | | |
| 299657 | MARIA NUNEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 299658 | MARIA NUNEZ FORTIS | ADDRESS ON FILE | | | | | | | |
| 713319 | MARIA O BELTRAN ACEVEDO | BO CALLEJONES | SECTOR LAS TORRES KM 22 1 | | | LARES | PR | 00669 | |
| 299659 | MARIA O CASTANER COLON | ADDRESS ON FILE | | | | | | | |
| 713320 | MARIA O CRUZ MELENDEZ | URB VILLA MARINA | D 34 CALLE 5 | | | GURABO | PR | 00778 | |
| 299660 | MARIA O DAVILA CARRION | ADDRESS ON FILE | | | | | | | |
| 299661 | MARIA O GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 299662 | MARIA O HERNANDEZ CAULA | ADDRESS ON FILE | | | | | | | |
| 713321 | MARIA O MARTINEZ | HC 03 BOX 33235 | | | | MAYAGUEZ | PR | 00680 | |
| 713322 | MARIA O MARTINEZ | PMB 128 | PO BOX 1781 | | | LOIZA | PR | 00772 | |
| 713323 | MARIA O PEREZ RIVERA | HC 02 BOX 6956 | | | | BAJADERO | PR | 00616 | |
| 713324 | MARIA O PRESTON MALDONADO | PO BOX 605-703 SUITE 404 | | | | AGUADILLA | PR | 00605 | |
| 299663 | MARIA O RIOS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 713325 | MARIA O RIVERA REVERON | ADDRESS ON FILE | | | | | | | |
| 713326 | MARIA O. MARTINEZ PEGUERO | ADDRESS ON FILE | | | | | | | |
| 299664 | MARIA O. TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 713327 | MARIA OCASIO | HC 04 48759 | | | | CAGUAS | PR | 00725 | |
| 713328 | MARIA OCASIO ROMAN | BO ARENALES BAJO | SECTOR LA PLATA | BUZON 466 | | ISABELA | PR | 00662 | |
| 713329 | MARIA OCASIO SANABRIA | HC 03 BOX 15630 | | | | LAJAS | PR | 00667 | |
| 713330 | MARIA OLABARRIETA | B404 COND MONTE BELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 713331 | MARIA OLAVARRIA QUILES | 146 MAUJER STAPT 4 B | | | | BROOKLYN | NY | 11206 | |
| 713332 | MARIA OLIVER MARTINEZ | C 3 URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627 | |
| 299665 | MARIA OLIVER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 713333 | MARIA OLIVERAS JIMENEZ | URB SANTA ROSA | CALLE 8 BLQ 12-10 | | | BAYAMON | PR | 00956 | |
| 713334 | MARIA OLIVERAS RODRIGUEZ | VILLA PALMERAS | D Y 13 CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 299666 | MARIA OLIVERAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 713335 | MARIA OLIVERAS VAZQUEZ | RES C 18 | | | | CIALES | PR | 00638 | |
| 713336 | MARIA OLIVIERI ABAD | ADDRESS ON FILE | | | | | | | |
| 713337 | MARIA OLMO MIRANDA | PO BOX 225 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 299667 | MARIA OPPENHEIMER GARAY | ADDRESS ON FILE | | | | | | | |
| 713338 | MARIA OQUENDO ROMERO | COND EL VALLE | 409 CALLE DEL VALLE APT 304 | | | SAN JUAN | PR | 00915 | |
| 713339 | MARIA ORNES RUIZ | ADDRESS ON FILE | | | | | | | |
| 713340 | MARIA ORTEGA RIVERA | URB LAS COLINAS | M 10 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 713341 | MARIA ORTIZ CABAN | URB LUQUILLO MAR | CC 61 CALLE B | | | LUQUILLO | PR | 00773-2624 | |
| 713342 | MARIA ORTIZ CLASS | ADDRESS ON FILE | | | | | | | |
| 713343 | MARIA ORTIZ COLLAZO | PO BOX 7170 | | | | CAROLINA | PR | 00985 | |
| 299668 | MARIA ORTIZ CORREA | ADDRESS ON FILE | | | | | | | |
| 713344 | MARIA ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 299669 | MARIA ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 713345 | MARIA ORTIZ DIAZ | CL78 BOX 7225 | | | | CEIBA | PR | 00735 | |
| 713346 | MARIA ORTIZ FELICIANO | PO BOX 1307 | | | | VEGA ALTA | PR | 00692 | |
| 713347 | MARIA ORTIZ GONZALEZ | HC 02 BOX 8366 | | | | JUANA DIAZ | PR | 00795 | |
| 713348 | MARIA ORTIZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 299670 | MARIA ORTIZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 713349 | MARIA ORTIZ LAVIENA | ADDRESS ON FILE | | | | | | | |
| 713350 | MARIA ORTIZ LAVIENA | ADDRESS ON FILE | | | | | | | |
| 299671 | MARIA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 299672 | MARIA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 299673 | MARIA ORTIZ LOZANO | ADDRESS ON FILE | | | | | | | |
| 299674 | MARIA ORTIZ MADERA | ADDRESS ON FILE | | | | | | | |
| 713351 | MARIA ORTIZ MALDONADO/SIRIALIX ANDINO | VILLA ESPERANZA CAMPANILLA | D 12 CALLE MIOSOTI | | | TOA BAJA | PR | 00951 | |
| 299675 | MARIA ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 299676 | MARIA ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 299677 | MARIA ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 299678 | MARIA ORTIZ MURIEL | ADDRESS ON FILE | | | | | | | |
| 713352 | MARIA ORTIZ OLIVO | RES FRANKLIN D ROOSEVELT | EDIF 19 APT 422 | | | MAYAGUEZ | PR | 00680 | |
| 299679 | MARIA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 299680 | MARIA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 299681 | MARIA ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 713353 | MARIA ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 713354 | MARIA ORTIZ ROLON /EQ NATACION CAROLINA | VALLE ARRIBA HEIGHTS | AC 12 CALLE TULIPAN | | | CAROLINA | PR | 00984 | |
| 713355 | MARIA ORTIZ SANTIAGO | URB COLINA VERDES | R 24 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 713356 | MARIA ORTIZ SANTOS | BRISAS DE MARAVILLA | I 18 CALLE VISTA ALEGRA | | | MERCEDITA | PR | 00715 | |
| 713357 | MARIA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 713358 | MARIA ORTIZ TORRES | RES JUAN JIMENEZ GARCIA | EDIF 22 APT 198 | | | CAGUAS | PR | 00725 | |
| 713359 | MARIA ORTIZ VALENZUELA | NUM 325 EDIF 9 | CALLE CECILIA SAN JOSE | | | SAN JUAN | PR | 00926 | |
| 713360 | MARIA ORTIZ VAZQUEZ | HC 1 BOX 5211 | | | | CIALES | PR | 00638 | |
| 299682 | MARIA ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 299683 | MARIA ORTIZ/VICENTE VICARIO BARRIOS | ADDRESS ON FILE | | | | | | | |
| 713361 | MARIA OSORIO | 4111 SW 25 ST LOT 92 | | | | FORT LAUDERLE | FL | 33317 6938 | |
| 299684 | MARIA OSORIO MOLINA | ADDRESS ON FILE | | | | | | | |
| 713362 | MARIA OSORIO OSORIO | HC 1 BOX 6933 | | | | LOIZA | PR | 00772 | |
| 299685 | MARIA OSTOLAZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 713363 | MARIA OTERO | HC 2 BOX 43304 | | | | VEGA BAJA | PR | 00693 | |
| 713364 | MARIA OTERO CAEZ | BO OBRERO | 2279 CALLE BARBOSA | | | SAN JUAN | PR | 00915 | |
| 713365 | MARIA OTERO FIGUEROA | CAPARRA TERRACE | 1132 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 299686 | MARIA OTERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 713366 | MARIA OTERO MALDONADO | RES VISTA HERMOSA | EDIF 36 APT 474 | | | SAN JUAN | PR | 00921 | |
| 299687 | MARIA OTERO VEGA | ADDRESS ON FILE | | | | | | | |
| 713367 | MARIA OYOLA GARCIA | URB FULLANA # 10 CALLE ALMENDRO | | | | CAYEY | PR | 00737 | |
| 713368 | MARIA OYOLA GAVILAN | RR 6 BOX 9217 | | | | SAN JUAN | PR | 00926 | |
| 713369 | MARIA OYOLA GUERRERO | TOA ALTA HGTS | AS 27 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 713370 | MARIA P ACOSTA VEGA | PO BOX 5160 | | | | CAGUAS | PR | 00726 | |
| 713371 | MARIA P ADORNO CRUZ | 14 CALLE AMADOR ESTE | | | | CAMUY | PR | 00627 | |
| 299688 | MARIA P CASTRO CARRASCAL | ADDRESS ON FILE | | | | | | | |
| 713372 | MARIA P CEPERO GONZALEZ | URB MARGINAL | D17 CALLE 5 | | | ARECIBO | PR | 0612 | |
| 713373 | MARIA P DE JESUS ALMEDINA | ADDRESS ON FILE | | | | | | | |
| 713374 | MARIA P DEBIEN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 299689 | MARIA P FALERO GOTAY | ADDRESS ON FILE | | | | | | | |
| 299690 | MARIA P FRATICELLI RIVERA | ADDRESS ON FILE | | | | | | | |
| 713375 | MARIA P GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 713376 | MARIA P GONZALEZ RUIZ | URB BELLA VISTA | R 118 CALLE 20 | | | BAYAMON | PR | 00957 6102 | |
| 713377 | MARIA P INOSTROZA ARROYO. | URB VISTA HERMOSA | J 17 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 713378 | MARIA P MALDONADO MELENDEZ | HC 1 BOX 5402 | | | | CIALES | PR | 00617 | |
| 299691 | MARIA P MARICHAL LUGO | ADDRESS ON FILE | | | | | | | |
| 299692 | MARIA P MARICHAL LUGO | ADDRESS ON FILE | | | | | | | |
| 299693 | MARIA P MONTANEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 713379 | MARIA P MUNOZ ROVIRA | COUNTRY ESTATES | C-3 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 713380 | MARIA P PEREZ RIVERA | PO BOX 618 | | | | BAYAMON | PR | 00960 | |
| 299694 | MARIA P PHYSIATRIC SERVICES PCS | 2 CALLE MANUEL GARCIA | | | | LAS PIEDRAS | PR | 00771 | |
| 713381 | MARIA P PIMENTEL MARTINEZ | PO BOX 952 | | | | GUANICA | PR | 00653 | |
| 299695 | MARIA P POLANCO MORA | ADDRESS ON FILE | | | | | | | |
| 713382 | MARIA P RAMIREZ | PO BOX 91 | | | | HIORMIGUEROS | PR | 00660 | |
| 713383 | MARIA P RAMOS LOPEZ | HC 2 BOX 28584 | | | | CAGUAS | PR | 00727 | |
| 713384 | MARIA P RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 713385 | MARIA P RIVERA RODRIGUEZ | POBLADO ROSARIO | 112 ROSARIO | | | MAYAGUEZ | PR | 00636 | |
| 713386 | MARIA P RODRIGUEZ CANCEL | URB SAN JOSE | 388 CALLE VERGEL | | | SAN JUAN | PR | 00923 | |
| 299697 | MARIA P RODRIGUEZ VALERIO | ADDRESS ON FILE | | | | | | | |
| 713387 | MARIA P ROSARIO TIRADO | ADDRESS ON FILE | | | | | | | |
| 713388 | MARIA P SANTIAGO PEREZ | HC 01 BOX 3690 | | | | SANTA ISABEL | PR | 00757 | |
| 713389 | MARIA P SEBASTIAN NICHOLS | 10 PDA C/ AMERICA | | | | SAN JUAN | PR | 00909 | |
| 713390 | MARIA P SERBIA IRIZARRY | CONDADO | 1113 CALLE VIEQUES | | | SAN JUAN | PR | 00907 | |
| 299698 | MARIA P SERRANO LARA | ADDRESS ON FILE | | | | | | | |
| 299699 | MARIA P TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 299700 | MARIA P VARELA OCASIO | ADDRESS ON FILE | | | | | | | |
| 299701 | MARIA P ZELAYA FEIJOO | ADDRESS ON FILE | | | | | | | |
| 713391 | MARIA P. ANDINO LOPEZ | RES LUIS LLORENS TORRES | EDIF 134 APTO 2482 | | | SAN JUAN | PR | 00915 | |
| 299702 | MARIA P. ORTIZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 299703 | MARIA P. SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 299704 | MARIA P. VARELA OCASIO | ADDRESS ON FILE | | | | | | | |
| 713392 | MARIA PABON | RES VISTA HERMOSA | EDIF 40 APT 514 | | | SAN JUAN | PR | 00928 | |
| 713393 | MARIA PABON ALVAREZ | HC 6 BOX 12832 | | | | SAN SEBASTIAN | PR | 00685 | |
| 299705 | MARIA PABON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 299706 | MARIA PABON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 299707 | MARIA PABON RAMOS | ADDRESS ON FILE | | | | | | | |
| 713394 | MARIA PACHECO PACHECO | HC 2 BOX 25902 | | | | GUAYANILLA | PR | 00656 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 713395 | MARIA PACHECO PEREZ | ADDRESS ON FILE | | | | | | | |
| 713396 | MARIA PACHECO ROSARIO | po box 21365 | | | | SAN JUAN | PR | 0092613365 | |
| 299708 | MARIA PADILLA CORREA | ADDRESS ON FILE | | | | | | | |
| 713397 | MARIA PADILLA PADILLA | URB CIUDAD UNIVERSITARIA | M 10 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 713398 | MARIA PADILLA RIVERA | URB SANTA JUANITA NG 7 CALLE GEMA | | | | BAYAMON | PR | 00956 | |
| 299709 | MARIA PADRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 299710 | MARIA PADRO VEGA | ADDRESS ON FILE | | | | | | | |
| 713399 | MARIA PAGAN CALDERON | URB LAS CUMBRES | 216 CALLE LAURELL | | | MOROVIS | PR | 00687 | |
| 713400 | MARIA PAGAN COLLAZO | HC 1 BOX 5400 | | | | BARRANQUITAS | PR | 00794 | |
| 713401 | MARIA PAGAN CONCEPCION | RES LUIS LLORENS TORRES | EDF 1 APT 21 | | | SAN JUAN | PR | 00913 | |
| 713402 | MARIA PAGAN COSME | HC BOX 7762 | | | | CIALES | PR | 00638 | |
| 299711 | MARIA PAGAN DAVILA | ADDRESS ON FILE | | | | | | | |
| 713403 | MARIA PAGAN RIVERA | URB.VISTA VERDE 28 CALLE CHILE | | | | VEGA BAJA | PR | 00693 | |
| 713404 | MARIA PAGAN RIVERA | RES LLORENS TORRES | EDIF 38 APTO 784 | | | SAN JUAN | PR | 00913 | |
| 713405 | MARIA PAGAN RIVERA | REXVILLE | A CF 13 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 713406 | MARIA PAGAN SEGARRA | ADDRESS ON FILE | | | | | | | |
| 299712 | MARIA PALOMA VIDA Y/O VIVIAN P GARCIA | ADDRESS ON FILE | | | | | | | |
| 713407 | MARIA PANTOJAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 299713 | MARIA PANTOJAS PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 713408 | MARIA PARES RAMIREZ | URB SANTA ROSA | 34-17 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 299714 | MARIA PARIS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 299715 | MARIA PARRILLA PENA | ADDRESS ON FILE | | | | | | | |
| 713409 | MARIA PATRICIA LACEN VIDAL | COOP VILLA KENNEDY | EDIF 36 APT 553 | | | SAN JUAN | PR | 00907 | |
| 713410 | MARIA PAULA BOATMAN | 1477 ASHFORD NUM 306 | | | | SAN JUAN | PR | 00907 | |
| 299716 | MARIA PAVON REYES | ADDRESS ON FILE | | | | | | | |
| 713411 | MARIA PEDRAZA ALGARIN | 370 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 713412 | MARIA PEDROSA ROSA | ADDRESS ON FILE | | | | | | | |
| 713413 | MARIA PELLICER CINTRON | ADDRESS ON FILE | | | | | | | |
| 299717 | MARIA PELLOT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 299718 | MARIA PENA ALCANTARA | ADDRESS ON FILE | | | | | | | |
| 299719 | MARIA PENALOZA GRAJALES | ADDRESS ON FILE | | | | | | | |
| 713414 | MARIA PEREDA RODRIGUEZ | PARC ELIZABETH PUERTO REAL | 337 CALLE AZUCENA | | | CABO ROJO | PR | 00623 | |
| 713415 | MARIA PEREIRA BRUNO | JARDINES DE SAN IGNACIO | 1508 A | | | SAN JUAN | PR | 00927 | |
| 299720 | MARIA PEREIRA CALDERON | ADDRESS ON FILE | | | | | | | |
| 713416 | MARIA PERELLO OSPINO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 713417 | MARIA PEREZ AGOSTO | URB MADELINE | P4 CALLE ESMERALDA | | | TOA ALTA | PR | 00953 | |
| 299721 | MARIA PEREZ CARRION | ADDRESS ON FILE | | | | | | | |
| 299722 | MARIA PEREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 713418 | MARIA PEREZ CINTRON | ROYAL TOWN | J 3 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 713419 | MARIA PEREZ COLON | RR 9 | P O BOX 1000 | | | SAN JUAN | PR | 00928 | |
| 713420 | MARIA PEREZ CORREA | BO MEDIANIA ALTA | CARR 187 KM 7.1 | | | LOIZA | PR | 00772 | |
| 713421 | MARIA PEREZ CRUZ | BDA BORINQUEN 22 INT. | | | | SAN JUAN | PR | 00921 | |
| 713422 | MARIA PEREZ GOMEZ | VALLE HERMOSO | SU 49 CALLE BUCARE | | | MAYAGUEZ | PR | 00680 | |
| 299723 | MARIA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 713423 | MARIA PEREZ GONZALEZ | 41 CALLE MOLINA | | | | PONCE | PR | 00731 | |
| 713424 | MARIA PEREZ JIMENEZ | BO SANDIN | | | | VEGA BAJA | PR | 00694 | |
| 713425 | MARIA PEREZ LOPEZ | HC 01 BOX 3873 | | | | ADJUNTAS | PR | 00601 | |
| 713426 | MARIA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 713427 | MARIA PEREZ MORALES | URB OPENLAND | 578 CALLE CREUS | | | SAN JUAN | PR | 00924 | |
| 713428 | MARIA PEREZ OTERO | URB SAGRADO CORAZON | 1702 SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| 713429 | MARIA PEREZ PEREZ | PO BOX 1839 | | | | JUNCOS | PR | 00777 | |
| 299724 | MARIA PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 713430 | MARIA PEREZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 299725 | MARIA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 299726 | MARIA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713431 | MARIA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713432 | MARIA PEREZ RODRIGUEZ | BO PRRA | BOX 1235 | | | VIEQUES | PR | 00765 | |
| 713433 | MARIA PEREZ RODRIGUEZ | RES ALT DE CUPEY BAJOS | EDIF 16 APT 175 | | | SAN JUAN | PR | 00926 | |
| 713434 | MARIA PEREZ ROLON | HC 01 BOX 8490 | | | | CANOVANAS | PR | 00729-9726 | |
| 713435 | MARIA PEREZ ROSARIO | HC 01 BOX 6561 | | | | CIALES | PR | 00638 | |
| 299727 | MARIA PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 299728 | MARIA PEREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 713436 | MARIA PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 299729 | MARIA PICHARDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 713437 | MARIA PICOT MARQUEZ | RES ISIDRO CORA | EDIF 23 APT 20 | | | ARROYO | PR | 00714 | |
| 299730 | MARIA PINA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 299731 | MARIA PINEIRO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 299732 | MARIA PINET DE JESUS | ADDRESS ON FILE | | | | | | | |
| 713438 | MARIA PINTO KUILAN | P O BOX 506 | | | | TOA BAJA | PR | 00951 | |
| 713439 | MARIA PINTO MARTINEZ | HC 03 BOX 11808 | | | | YABUCOA | PR | 00767 | |
| 713440 | MARIA PIZARRO | HC 01 BOX 7019 | | | | LOIZA | PR | 00772 | |
| 299733 | MARIA PIZARRO CORREA | ADDRESS ON FILE | | | | | | | |
| 713441 | MARIA PIZARRO RODRIGUEZ | VILLA CAROLINA | PARC 426 CALLE 19 | | | CAROLINA | PR | 00985 | |
| 299734 | MARIA PIZARRO SERRANO | ADDRESS ON FILE | | | | | | | |
| 713442 | MARIA PIZARRO TORRES | ADDRESS ON FILE | | | | | | | |
| 713443 | MARIA PONCE | URB LOMAS VERDES | 2D 25 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 713444 | MARIA PORTO LOPEZ | BOX 837 | | | | SALINAS | PR | 00751 | |
| 713445 | MARIA POZZI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713446 | MARIA PULIDO REY | P O BOX 2121 | | | | SALINAS | PR | 00751 | |
| 299735 | MARIA QUEZADA POLANCO | ADDRESS ON FILE | | | | | | | |
| 299736 | MARIA QUI¥ONES MORALES | ADDRESS ON FILE | | | | | | | |
| 299737 | MARIA QUILES INGLES | ADDRESS ON FILE | | | | | | | |
| 713447 | MARIA QUILES PABON | HC 1 BOX 2945 BA COABEY | | | | JAYUYA | PR | 00664-9704 | |
| 299738 | MARIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 299739 | MARIA QUINONES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 299740 | MARIA QUINONES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 299741 | MARIA QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 299742 | MARIA QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 713448 | MARIA QUINONEZ RAMOS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 713449 | MARIA QUINONEZ TIRADO | PARQ ECUESTRE | O21 CALLE PISA FLORES | | | CAROLINA | PR | 00987 | |
| 299743 | MARIA QUINONEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 299744 | MARIA QUINTERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 713450 | MARIA R CARMONA SANCHEZ | PO BOX 780 | | | | TRUJILLO ALTO | PR | 00977 | |
| 713451 | MARIA R AGOSTO CINTRON | RR 2 BOX 77 | | | | SAN JUAN | PR | 00926 | |
| 713452 | MARIA R ALVARADO BARRETO | 6 PARCELAS NIAGARA | | | | COAMO | PR | 00769 | |
| 713453 | MARIA R AVELLANEDA GUERRERO | EL CEREZAL | 1681 ORINOCO | | | SAN JUAN | PR | 00926 | |
| 713454 | MARIA R BEVILACQUA BOLLADA | COND LOS ALMENDROS | I APT 701 | | | SAN JUAN | PR | 00924 | |
| 713455 | MARIA R BURGOS GONZALEZ | HC 01 BOX 17067 | | | | HUMACAO | PR | 00791-9735 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 299745 | MARÍA R CARMONA GONZÁLEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 299746 | MARIA R CLEMENTE CALDERON | ADDRESS ON FILE | | | | | | | |
| 713456 | MARIA R CORREA HERRERA | URB SULTANA | BB 17 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680 | |
| 713457 | MARIA R CORTES DE JESUS | HC 6 BOX 7089 | | | | CAGUAS | PR | 00725 | |
| 713458 | MARIA R CRESPO LUGO | PO BOX 1808 | | | | LARES | PR | 00669 | |
| 299747 | MARIA R CRUZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 713459 | MARIA R DE JESUS PIZARRO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 713460 | MARIA R DOELTER BAEZ | ADDRESS ON FILE | | | | | | | |
| 713461 | MARIA R FLORES RIVERA | HC 4 BOX 4095 | | | | HUMACAO | PR | 00791 | |
| 713462 | MARIA R GARCIA BURWOOD | PO BOX 16270 | | | | SAN JUAN | PR | 00908-6270 | |
| 713463 | MARIA R GONZALEZ GIBERT | URB EL CEREZAL | 1641 CALLE NIEPER | | | SAN JUAN | PR | 00926 | |
| 713464 | MARIA R LAMBOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 299748 | MARIA R LOPEZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 713465 | MARIA R LOZADA DAVILA | BAIROA PARK | H 14 CALLE DE LA LUZ | | | CAGUAS | PR | 00725 | |
| 299749 | MARIA R MADERA AYALA | ADDRESS ON FILE | | | | | | | |
| 713466 | MARIA R MALDONADO ROSARIO | HC 1 BOX 5405 | | | | BAJADERO | PR | 00616 | |
| 713467 | MARIA R MELENDEZ FIGUEROA | RR 1 BOX 12555 | | | | OROCOVIS | PR | 00720 | |
| 713468 | MARIA R MENDEZ VARGAS | URB VILLA SERENA | H 19 CALLE AMAPOLA | | | ARECIBO | PR | 00612 | |
| 299750 | MARIA R MERCADO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 713469 | MARIA R MORALES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 713470 | MARIA R MORALES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 713471 | MARIA R ORTIZ HILL | ADDRESS ON FILE | | | | | | | |
| 299751 | MARIA R ORTIZ MINAMBRE | ADDRESS ON FILE | | | | | | | |
| 713472 | MARIA R PADIN RIOS | P O BOX 543 | | | | CAMUY | PR | 00627-0543 | |
| 713473 | MARIA R PEREZ GARCIA | PO BOX 8552 | | | | PONCE | PR | 00732 | |
| 713474 | MARIA R PIMENTEL RAMOS | EXT MANUEL A PEREZ | EDIF J 12 APT 109 | | | SAN JUAN | PR | 00924 | |
| 713475 | MARIA R PIZARRO GALLARDO | ADDRESS ON FILE | | | | | | | |
| 299752 | MARIA R PUJOL THOMPSON | ADDRESS ON FILE | | | | | | | |
| 713476 | MARIA R RAMIREZ MALAVE | VILLA KENNEDY | EDIF 11 APT 183 | | | SAN JUAN | PR | 00915 | |
| 713477 | MARIA R RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 713478 | MARIA R ROBLES VALENTIN | PO BOX 319 | | | | GURABO | PR | 00778 | |
| 713479 | MARIA R RODRIGUEZ CHAPARRO | MSC 784 | PO BOX 5000 | | | AGUADA | PR | 00602 | |
| 299753 | MARIA R RODRIGUEZ PARA NAYELIS I SANTOS | ADDRESS ON FILE | | | | | | | |
| 713480 | MARIA R RODRIGUEZ SOLIVAN | HC 1 BOX 6074 | | | | AIBONITO | PR | 00705 | |
| 299754 | MARIA R ROSA BRUNO | ADDRESS ON FILE | | | | | | | |
| 713481 | MARIA R SANTIAGO DIAZ | HC 02 BOX 6564 | | | | BARRANQUITAS | PR | 00794 | |
| 299755 | MARIA R SUAREZ MD CSP | PO BOX 218 | | | | YAUCO | PR | 00698 | |
| 713482 | MARIA R TIRADO GONZALEZ | URB ESTANCIAS DEL RIO | 536 CALLE PORTUQUEZ | | | HORMIQUEROS | PR | 00660 | |
| 713483 | MARIA R TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 713484 | MARIA R TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 713485 | MARIA R VARGAS | COND LAGUNA GARDENS | APT 9 I | | | CAROLINA | PR | 00979 | |
| 299756 | MARIA R VIERA MEDERO | ADDRESS ON FILE | | | | | | | |
| 713486 | MARIA R WARD CID | URB EL VIGIA | 46 CALLE SANTA ANASTACIA | | | SAN JUAN | PR | 00926 | |
| 713487 | MARIA R ZAMBRANA COLON | ADDRESS ON FILE | | | | | | | |
| 299757 | MARIA R. ANTUNEZ | ADDRESS ON FILE | | | | | | | |
| 713488 | MARIA R. CASTRO ROSA | COND EL FALANSTERIO | H-3 PTA TIERRA | | | SAN JUAN | PR | 00912 | |
| 713489 | MARIA R. DE VANTERPOOL | ADDRESS ON FILE | | | | | | | |
| 713490 | MARIA R. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 299758 | MARIA R. HENRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 299759 | MARIA R. OTERO SURIA | ADDRESS ON FILE | | | | | | | |
| 299760 | MARIA R. PEREZ LUCENA | ADDRESS ON FILE | | | | | | | |
| 299761 | MARIA RAIMUNDI RIVERA | ADDRESS ON FILE | | | | | | | |
| 713491 | MARIA RAMIREZ | JARDINES DEL CARIBE | I 23 CALLE LOS ROBLES | | | MAYAGUEZ | PR | 00680 | |
| 713492 | MARIA RAMIREZ CRUZ | BOX 1655 | | | | SANTA ISABEL | PR | 00757 | |
| 299762 | MARIA RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 299763 | MARIA RAMIREZ LAMOSO | ADDRESS ON FILE | | | | | | | |
| 299764 | MARIA RAMIREZ MEJIA | ADDRESS ON FILE | | | | | | | |
| 713493 | MARIA RAMON MIRANDA | RES LAS AMAPOLAS | EDIF C 7 APT 100 | | | SAN JUAN | PR | 00970 | |
| 713494 | MARIA RAMOS ALGARIN | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 713495 | MARIA RAMOS ALVAREZ | HC 1 BOX 8106 | | | | MAUNABO | PR | 00707 | |
| 299765 | MARIA RAMOS AROCHO | ADDRESS ON FILE | | | | | | | |
| 713496 | MARIA RAMOS AVILES | ADDRESS ON FILE | | | | | | | |
| 299766 | MARIA RAMOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 299767 | MARIA RAMOS CUEVAS | ADDRESS ON FILE | | | | | | | |
| 299768 | MARIA RAMOS GARBOT | ADDRESS ON FILE | | | | | | | |
| 299769 | MARIA RAMOS GARBOT | ADDRESS ON FILE | | | | | | | |
| 299770 | MARIA RAMOS LORENZANA | ADDRESS ON FILE | | | | | | | |
| 299771 | MARIA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 713497 | MARIA RAMOS MARTINEZ | HC 1 BOX 9125 | | | | CABO ROJO | PR | 00623-9714 | |
| 713498 | MARIA RAMOS MATOS | ADDRESS ON FILE | | | | | | | |
| 713499 | MARIA RAMOS RIVERA | RES LUIS LLORENS TORRES | EDF 110 VAPT 2062 | | | SAN JUAN | PR | 00913 | |
| 713500 | MARIA RAMOS RIVERA | HACIENDA EL ZORZAL | CARR 167 C 21 | | | BAYAMON | PR | 00956 | |
| 299772 | MARIA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713501 | MARIA RAMOS SANTIAGO | SAN JOSE | P 118 CALLE 13 | | | TOA BAJA | PR | 00954 | |
| 713502 | MARIA RAMOS SOTO | 708 CALLE ALMENDRO | | | | AVEGA BAJA | PR | 00693 | |
| 299773 | MARIA RAMOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 713503 | MARIA RAMOS VELEZ | REPARTO SAN MIGUEL | 6 CALLE LIANA | | | MAYAGUEZ | PR | 00680 | |
| 713504 | MARIA RAMOS ZAPATA | 8 CALLE 4 CLAUSELLS | | | | PONCE | PR | 00731 | |
| 713505 | MARIA RAQUEL COCKRAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 713506 | MARIA RAVELO GARCIA | ADDRESS ON FILE | | | | | | | |
| 713507 | MARIA REBECCA AMADOR LOPEZ | 80 AVE MONTE MAR | | | | AGUADILLA | PR | 00603 | |
| 299774 | MARIA REGALADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 713508 | MARIA REINA DIAZ | PARQ SAN FRANCISCO | 120 CALLE MARGINAL APT 46 | | | BAYAMON | PR | 00959 | |
| 299775 | MARIA RENTAS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 299776 | MARIA RENTAS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 299777 | MARIA RESTO SIERRA | ADDRESS ON FILE | | | | | | | |
| 713509 | MARIA REYES BONILLA | PO BOX 186 | | | | TRUJILLO ALTO | PR | 00977 | |
| 713510 | MARIA REYES CARRION | RES LUIS LLORENS TORRES | EDIF 136 APT O 2509 | | | SAN JUAN | PR | 00915 | |
| 713511 | MARIA REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 299778 | MARIA REYES DE PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 713512 | MARIA REYES DE PIMENTEL | VILLA PALMERAS | 225 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| 713513 | MARIA REYES ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 713514 | MARIA REYES GONZALEZ | BAD SAN CRISTOBAL | 57 CALLE JESUS M COLLAZO | | | CAYEY | PR | 00736 | |
| 713515 | MARIA REYES LEBRON | VILLA CONTESSA | H2 CALLE YORK | | | BAYAMON | PR | 00956 | |
| 713516 | MARIA REYES MEDINA SOTO | P O BOX 50063 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902 | |
| 299779 | MARIA REYES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 713517 | MARIA REYES MIRANDA | HC 2 BOX 8440 | | | | CIALES | PR | 00638-9749 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 713518 | MARIA REYES OTERO | VILLA EVANGELIN | S 225 CALLE 12 | | | MANATI | PR | 00674 | |
| 713519 | MARIA REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 299780 | MARIA REYES SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 299781 | MARIA REYES VEGA | ADDRESS ON FILE | | | | | | | |
| 299782 | MARIA REYES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 713520 | MARIA REYNOSO AYALA | URB ALAMAN | H 8 CALLE J | | | LUQUILLO | PR | 00773 | |
| 299783 | MARIA RIEFKOLHL RIVERA | ADDRESS ON FILE | | | | | | | |
| 713521 | MARIA RIJOS GUZMAN | PO BOX 28 | | | | PALMER | PR | 00721 | |
| 299784 | MARIA RIJOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299785 | MARIA RIOS | ADDRESS ON FILE | | | | | | | |
| 299786 | MARIA RIOS CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 299787 | MARIA RIOS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 713522 | MARIA RIOS ORTIZ | PARQUE LAS HACIENDAS | F 4 CALLE ABACOA | | | CAGUAS | PR | 00727 | |
| 713523 | MARIA RIOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 299788 | MARIA RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 299789 | MARIA RIOS/MARIBEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 299790 | MARIA RIQUELMI MUNIZ | ADDRESS ON FILE | | | | | | | |
| 299791 | MARIA RIVAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 713524 | MARIA RIVAS SEPULVEDA | URB VILLA HUMACAO | MSC 130 CORREO | | | HUMACAO | PR | 00791 | |
| 713525 | MARIA RIVAS SEPULVEDA | URB VILLA UNIVERSITARIA | PMB 130 CORREO VILLA | | | HUMACAO | PR | 00791 | |
| 299792 | MARIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 713526 | MARIA RIVERA | PO BOX 1751 | | | | CANOVANAS | PR | 00729 | |
| 713527 | MARIA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 299793 | MARIA RIVERA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 713528 | MARIA RIVERA ARROYO | BO. OBRERO | 417 CALLE TAVAREZ | | | SAN JUAN | PR | 00915 | |
| 713529 | MARIA RIVERA BERRIOS | URB LEVITTOWN LAKE | AA39 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |
| 713530 | MARIA RIVERA CAMACHO | CARR 10 KM 21 9 | | | | PONCE | PR | 00731 | |
| 299794 | MARIA RIVERA CANCEL | ADDRESS ON FILE | | | | | | | |
| 299795 | MARIA RIVERA CARO | ADDRESS ON FILE | | | | | | | |
| 713531 | MARIA RIVERA CATERING SERVICES | CIUDAD REAL | 442 CALLE ALBA | | | VEGA BAJA | PR | 00693 | |
| 713532 | MARIA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 713533 | MARIA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 713534 | MARIA RIVERA CORTES | URB VALLE ALTO | 2104 CALLE COLINA | | | PONCE | PR | 00730-4125 | |
| 713535 | MARIA RIVERA COTTO | VILLA EVANGELINA | R 8 CALLE 4 | | | MANATI | PR | 00674 | |
| 713536 | MARIA RIVERA DAVILA | URB GOLDEN GATE II | H 4 CALLE N | | | CAGUAS | PR | 00725 | |
| 299796 | MARIA RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 713537 | MARIA RIVERA DELGADO | HC 2 BOX 4229 | | | | LAS PIEDRAS | PR | 00771 | |
| 299797 | MARIA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 713538 | MARIA RIVERA ESCRIBANO | URB VILLA DEL CARMEN | AA 7 CALLE 1 | | | GURABO | PR | 00778 | |
| 299798 | MARIA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 299799 | MARIA RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 299800 | MARIA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 299801 | MARIA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 713539 | MARIA RIVERA GONZALEZ | URB BAIROA | CH 1 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 713540 | MARIA RIVERA GONZALEZ | CARR 1 R 738 KM 4 HM 3 | | | | CAYEY | PR | 00736 | |
| 299802 | MARÍA RIVERA GONZÁLEZ | MIGUEL SIMONET SIERRA | MARAMAR PLAZA | 101 AVE SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 299803 | MARIA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 713541 | MARIA RIVERA LEON | RES LUIS LLOREN TORRES | EDIF 16 APT 336 | | | SAN JUAN | PR | 00913 | |
| 713543 | MARIA RIVERA LOUBRIEL | BO CERRO GORDO | 8183 RES DEL PALMAR | | | VEGA ALTA | PR | 00692 | |
| 713544 | MARIA RIVERA LOUBRIEL | RES DEL PALMAR | 8183 BO CERRO GORDO | | | VEGA ALTA | PR | 00692 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 713542 | MARIA RIVERA LOUBRIEL | 8183 RES DEL PALMAR | | | | VEGA ALTA | PR | 00692-9771 | |
| 713545 | MARIA RIVERA MALPICA | BO DOMINGO RUIZ | CARR 2 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 713546 | MARIA RIVERA MARQUEZ | P O BOX 7000 | | | | SAN SEBASTIAN | PR | 00685 | |
| 713547 | MARIA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 713548 | MARIA RIVERA MARTINEZ | URB CUIDAD REAL | 442 CALLE ALVA | | | VEGA BAJA | PR | 00693 | |
| 299804 | MARIA RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 713549 | MARIA RIVERA MATOS | 12 CALLE GUMERSINDO | | | | COMERIO | PR | 00782 | |
| 299805 | MARIA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 299806 | MARIA RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 713550 | MARIA RIVERA MOLINA | PO BOX 1640 | | | | MOROVIS | PR | 00687 | |
| 299807 | MARIA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 299808 | MARIA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 713551 | MARIA RIVERA MORALES | HC 7 BOX 3402 | | | | PONCE | PR | 00731 | |
| 299809 | MARIA RIVERA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 299810 | MARIA RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 299811 | MARIA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 713553 | MARIA RIVERA ORTIZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 713554 | MARIA RIVERA ORTIZ | URB VILLA PRADES NUM 80 | CALLE CARMEN SANABRIA | | | SAN JUAN | | 00924 | |
| 713555 | MARIA RIVERA ORTIZ | URB VILLA PRADES | 801 ARMEN SANABRIA | | | SAN JUAN | PR | 00925 | |
| 713552 | MARIA RIVERA ORTIZ | URB VILLA CAROLINA | 108-45 CALLE 82 | | | CAROLINA | PR | 00985-4160 | |
| 299812 | MARIA RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 713556 | MARIA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 713557 | MARIA RIVERA RAMOS | MONTE PARK | EDIF E APTO 65 | | | SAN JUAN | PR | 00924 | |
| 713558 | MARIA RIVERA REYES | PO BOX 1261 | | | | COAMO | PR | 00769 | |
| 299813 | MARIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 299814 | MARIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 713559 | MARIA RIVERA RIVERA | HC 2 BOX 40040 | | | | VEGA BAJA | PR | 00693 | |
| 713560 | MARIA RIVERA RIVERA | 19 CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| 713561 | MARIA RIVERA ROBLEDO | RES VILLAMAR | EDIF B APT 47 | | | AGUADILLA | PR | 00603 | |
| 713562 | MARIA RIVERA RODRIGUEZ | VIEJO SAN JUAN | 151 CALLE CRUZ | | | SAN JUAN | PR | 00901 | |
| 299815 | MARIA RIVERA ROSAS | ADDRESS ON FILE | | | | | | | |
| 713563 | MARIA RIVERA ROURE | ADDRESS ON FILE | | | | | | | |
| 299816 | MARIA RIVERA SALGADO | ADDRESS ON FILE | | | | | | | |
| 713564 | MARIA RIVERA SALGADO | 937 CALLLE JUAN BORIA | | | | DORADO | PR | 00646 | |
| 713565 | MARIA RIVERA SANCHEZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 299817 | MARIA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 299818 | MARIA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 713566 | MARIA RIVERA SEPULVEDA | URB.LEVITTOWN 1649 PASEO DORADO | | | | TOA BAJA | PR | 00949 | |
| 713567 | MARIA RIVERA SERRANO | URB REPTO METROPOLITANO | 1050 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 299819 | MARIA RIVERA SOBRADO | ADDRESS ON FILE | | | | | | | |
| 299820 | MARIA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 713568 | MARIA RIVERA VDA. DE ROBLES | ADDRESS ON FILE | | | | | | | |
| 299821 | Maria Rivera Vega | ADDRESS ON FILE | | | | | | | |
| 713569 | MARIA RIVERO FERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 299822 | MARIA ROBLES / FELIPE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 713570 | MARIA ROBLES RIOS | ADDRESS ON FILE | | | | | | | |
| 713571 | MARIA ROBLES RODRIGUEZ | PO BOX 642 | | | | CIALES | PR | 00638 | |
| 713572 | MARIA ROBLES SANTIAGO | PO BOX 295 | | | | SABANA SECA | PR | 00952 | |
| 299823 | MARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 299824 | MARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713573 | MARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713574 | MARIA RODRIGUEZ /CARMEN SUAREZ | 11707 CYPRESS PARK ST | | | | TAMPA | FL | 33624 | |
| 713575 | MARIA RODRIGUEZ ACEVEDO | HC 1 BOX 7536 | | | | ARECIBO | PR | 00612 | |
| 713576 | MARIA RODRIGUEZ AGUILAR | PARCELAS LOARTE | BUZON 69 | | | BARCELONETA | PR | 00617 | |
| 713577 | MARIA RODRIGUEZ ALGARIN | IRB SAN AGUSTIN | 419 C/ SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 299825 | MARIA RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 299826 | MARIA RODRIGUEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 713578 | MARIA RODRIGUEZ AYALA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 299827 | MARIA RODRIGUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 713579 | MARIA RODRIGUEZ BURGOS | URB COSTA AZUL | HH 25 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| 713580 | MARIA RODRIGUEZ BURGOS | URB SUMMIT HILLS | 631 GREENWOODD ST | | | SAN JUAN | PR | 00920 | |
| 713581 | MARIA RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 299828 | MARIA RODRIGUEZ CAMPBELLS | ADDRESS ON FILE | | | | | | | |
| 713582 | MARIA RODRIGUEZ CARRION | HC 02 BOX 7827 | | | | CAMUY | PR | 00627 | |
| 713583 | MARIA RODRIGUEZ CARRION | RES SAN PATRICIO | EDIF 1 APT 4 BOX 39 | | | LOIZA | PR | 00772 | |
| 713584 | MARIA RODRIGUEZ CINTRON | BO LOS GUANOS | HC BOX 3882 | | | FLORIDA | PR | 00560 | |
| 299829 | MARIA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 713585 | MARIA RODRIGUEZ COLON | 1 E CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 299830 | MARIA RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 713586 | MARIA RODRIGUEZ CORTES | URB VILLA CAROLINA | 28 19 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 713587 | MARIA RODRIGUEZ CRESPO | URB VISTA HERMOSA | B 53 CALLE 1 | | | HUMACAO | PR | 00792 | |
| 299831 | MARIA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 713588 | MARIA RODRIGUEZ DIAZ & JUAN R COBIAN | P O BOX 1092 | | | | PATILLAS | PR | 00902-0567 | |
| 713589 | MARIA RODRIGUEZ EZPADA | HC 1 BOX 4850 | | | | SALINAS | PR | 00751 | |
| 299832 | MARIA RODRIGUEZ FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 299833 | MARIA RODRIGUEZ FRES | ADDRESS ON FILE | | | | | | | |
| 713590 | MARIA RODRIGUEZ GALARZA | VILLAS DE RIO VERDE | XX 35 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 299834 | MARIA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 299835 | MARIA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 299836 | MARIA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 713591 | MARIA RODRIGUEZ HERNANDEZ | PO BOX 889 | | | | SAN JUAN | PR | 00902 | |
| 299837 | MARIA RODRIGUEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| 299838 | MARIA RODRIGUEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| 299839 | MARIA RODRIGUEZ ISAAC | ADDRESS ON FILE | | | | | | | |
| 713592 | MARIA RODRIGUEZ ISAAC | ADDRESS ON FILE | | | | | | | |
| 713593 | MARIA RODRIGUEZ LANGE | DULCES LABIOS | 207 CALLE BENIGNO CONTRERAS | | | MAYAGUEZ | PR | 00682 | |
| 713594 | MARIA RODRIGUEZ MATIENZO | BRISAS DEL MAR | L 7 CALLE 8 | | | LUQUILLO | PR | 00773 | |
| 299840 | MARIA RODRIGUEZ MATTEI | ADDRESS ON FILE | | | | | | | |
| 299841 | MARIA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 299842 | MARIA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 713595 | MARIA RODRIGUEZ MORALES | VILLA LOS CRIOLLOS | B8 CALLE ACEROLA | | | CAGUAS | PR | 00725 | |
| 713596 | MARIA RODRIGUEZ MORALES | HOGAR SAN ANTONIO | APT 102 B | | | GUAYAMA | PR | 00784 | |
| 713597 | MARIA RODRIGUEZ MORALES | HC 61 BOX 4027 | | | | TRUJILLO ALTO | PR | 00976 | |
| 713598 | MARIA RODRIGUEZ ORTIZ | URB. SAN AUGUSTO G-5 CALLE A | | | | GUAYANILLA | PR | 00656-1613 | |
| 713599 | MARIA RODRIGUEZ PABON | HC 1 BOX 2696 | | | | MOROVIS | PR | 00687 | |
| 299843 | MARIA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 299844 | MARIA RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 713600 | MARIA RODRIGUEZ RAMIREZ | URB LAS AMERICAS | 56 CALLE BRAZIL | | | AGUADILLA | PR | 00603 | |
| 299845 | MARIA RODRIGUEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 299846 | MARIA RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 713601 | MARIA RODRIGUEZ RIVERA | PO BOX 511 | | | | CAMUY | PR | 00627 | |
| 713602 | MARIA RODRIGUEZ RIVERA | HC 01 BOX 8678 | | | | AGUAS BUENAS | PR | 00703 | |
| 713603 | MARIA RODRIGUEZ RIVERA | RESIDENCIAL LOS MIRTOS | EDIF 14 APT 218 | | | CAROLINA | PR | 00987 | |
| 713604 | MARIA RODRIGUEZ RIVERA | VILLA SAN ANTON | CALLE JESUS ALLENDE P-13 | | | CAROLINA | PR | 00987 | |
| 299847 | MARIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713605 | MARIA RODRIGUEZ RODRIGUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 000916 | |
| 713606 | MARIA RODRIGUEZ RODRIGUEZ | P O BOX 5503 | | | | MAYAGUEZ | PR | 00681 | |
| 713607 | MARIA RODRIGUEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 299848 | MARIA RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 713608 | MARIA RODRIGUEZ ROSADO | QDA CRUZ SECTOR CUCO | C/ 825 H 8EO | | | TOA ALTA | PR | 00953 | |
| 713609 | MARIA RODRIGUEZ ROSADO | RR 0.5 BUZN 8214 | | | | TOA ALTA | PR | 00953 | |
| 299849 | MARIA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 713610 | MARIA RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 713611 | MARIA RODRIGUEZ TIRADO | BDA SAN CRIDTOBAL | 284 CALLE CASPAR CASTILLO | | | CAYEY | PR | 00736 | |
| 299850 | MARIA RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 713612 | MARIA RODRIGUEZ VALENTIN | HC 05 BOX 54906 | | | | HATILLO | PR | 00659 | |
| 299851 | MARIA RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 299852 | MARIA RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 299853 | MARIA RODRIGUEZ VICENTY | ADDRESS ON FILE | | | | | | | |
| 299854 | MARIA RODRIGUEZ Y ELVIN LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 299855 | MARIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 299856 | MARIA RODRIGUEZ,ANGEL CANALES & | ADDRESS ON FILE | | | | | | | |
| 299857 | MARIA RODRIGUEZ/ERICSON VELEZ | ADDRESS ON FILE | | | | | | | |
| 713613 | MARIA RODRIGUEZ=MILAGROS VELAZQUEZ-TUTOR | ADDRESS ON FILE | | | | | | | |
| 713614 | MARIA RODRUQUEZ MOJICA | 510 CALLE CUBA | | | | SAN JUAN | PR | 00917 | |
| 713615 | MARIA RODZ LLANOS | 1929 AVE PUERTO RICO | | | | SAN JUAN | PR | 00915 | |
| 713616 | MARIA ROIG CASILLAS | PO BOX 8970 | | | | CAGUAS | PR | 00726 | |
| 299858 | MARIA ROIG REPOLLET | ADDRESS ON FILE | | | | | | | |
| 299859 | MARIA ROJAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 713617 | MARIA ROJAS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 299860 | MARIA ROLDAN CORDERO | ADDRESS ON FILE | | | | | | | |
| 713618 | MARIA ROLDAN CORDERO | BOX 489 | AVE ESTACION | | | ISABELA | PR | 00662 | |
| 713619 | MARIA ROLDAN GONZALEZ | 432 CALLE SOLTERO LEON | | | | CAYEY | PR | 00736 | |
| 713620 | MARIA ROLDAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 713621 | MARIA ROLDAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 713622 | MARIA ROLDAN TORRES | HC 08 BOX 49601 | | | | CAGUAS | PR | 00725 | |
| 299861 | MARIA ROLON | ADDRESS ON FILE | | | | | | | |
| 299862 | MARIA ROLON FARIA | ADDRESS ON FILE | | | | | | | |
| 713623 | MARIA ROLON VAZQUEZ | P. O. BOX 634 | | | | CIDRA | PR | 00739 | |
| 713624 | MARIA ROMAN | 42 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 713625 | MARIA ROMAN | P O BOX 2306 | | | | BAYAMON | PR | 00960 | |
| 713626 | MARIA ROMAN BURGOS | PO BOX 323 | | | | ISABELA | PR | 00662 | |
| 299863 | MARIA ROMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 713627 | MARIA ROMAN GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 713628 | MARIA ROMAN MIRANDA | RES LAS AMAPOLAS | EDIF C 7 APT 100 | | | SAN JUAN | PR | 00926 | |
| 713629 | MARIA ROMAN PADILLA | EXT III MONTE BRISAS | 3 H 3 CALLE 104 | | | FAJARDO | PR | 00738 | |
| 713630 | MARIA ROMAN PIZARRO | SANTA ELENA | J 18 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 713631 | MARIA ROMAN SERRANO | HC 2 BOX 91402 | | | | ARECIBO | PR | 00612 | |
| 299864 | MARIA ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 299865 | MARIA ROMAN, ESAU | ADDRESS ON FILE | | | | | | | |
| 713632 | MARIA ROMERO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 299866 | MARIA ROMERO DELGADO | ADDRESS ON FILE | | | | | | | |
| 299867 | MARIA ROMERO MANGUAL | ADDRESS ON FILE | | | | | | | |
| 713633 | MARIA ROMERO MANGUAL | 712 VICTOR FIGUEROA | APT B 3 | | | SAN JUAN | PR | 00912 | |
| 299868 | MARIA ROMERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 713634 | MARIA ROMERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 299869 | MARIA ROQUE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 713635 | MARIA ROQUE RODRIGUEZ | VALLE HERMOSO | SJ 18 CALLE ALMENDRO | | | HORMIGUEROS | PR | 00660 | |
| 713636 | MARIA ROQUE SANTANA | ADDRESS ON FILE | | | | | | | |
| 299870 | MARIA ROSA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 299871 | MARIA ROSA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 713637 | MARIA ROSA CERVONI | ALT DE TORRIMAR | 8 CALLE 10 | | | GUAYNABO | PR | 00969 | |
| 299872 | MARIA ROSA DAVILA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 299873 | MARIA ROSA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 713638 | MARIA ROSA IRIZARRY RIVERA | PO BOX 366963 | | | | SAN JUAN | PR | 00936-6963 | |
| 713639 | MARIA ROSA ITURREGUI | COND SAN RAFAEL | 561 CALLE ENSENADA APT 4 C | | | SAN JUAN | PR | 00907 | |
| 713640 | MARIA ROSA SILVA | VILLA CAROLINA | 27 CALLE 104 BLOQUE 103 | | | CAROLINA | PR | 00985 | |
| 299874 | MARIA ROSA VEGA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 299875 | MARIA ROSA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 713641 | MARIA ROSADO | HC 1 BOX 4237 | | | | NAGUABO | PR | 00718 | |
| 713642 | MARIA ROSADO | COND BELEN APT 1104 | | | | GUAYNABO | PR | 00968 | |
| 713643 | MARIA ROSADO RAMOS | COMUNIDAD SONUCO C/ YAGRUMO 524 | | | | ISABELA | PR | 00662 | |
| 299876 | MARIA ROSADO BARBOSA | ADDRESS ON FILE | | | | | | | |
| 713644 | MARIA ROSADO FERRER | ADDRESS ON FILE | | | | | | | |
| 713645 | MARIA ROSADO FERRER | ADDRESS ON FILE | | | | | | | |
| 299877 | MARIA ROSADO MARCANO | ADDRESS ON FILE | | | | | | | |
| 299878 | MARIA ROSADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 713646 | MARIA ROSADO MEDINA | URB VERSALLES | C 3 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 713647 | MARIA ROSADO PANTOJA | PO BOX 102 | | | | VEGA BAJA | PR | 00693 | |
| 713648 | MARIA ROSARIO | RES NEMESIO CANALES | EDIF 3 APT 52 | | | SAN JUAN | PR | 00918 | |
| 713649 | MARIA ROSARIO | 2640 SOUTH UNIVERSITY DRIVE NO 104 | | | | DAVIE | FL | 33328 | |
| 713650 | MARIA ROSARIO ALVAREZ | 26 CALLE GLORIETA | | | | MANATI | PR | 00674 | |
| 713651 | MARIA ROSARIO GRULLON | F 19 EUGENIO MARIA DE HOSTOS | | | | TOA BAJA | PR | 00949 | |
| 299879 | MARIA ROSARIO MORALES | ADDRESS ON FILE | | | | | | | |
| 713652 | MARIA ROSARIO PEREZ | URB. SANTA CLARA | CALLE D 76 | | | PONCE | PR | 00716-2542 | |
| 713653 | MARIA ROSARIO PEREZ | P O BOX 35 | RES ALEGRIA NORTE | | | BAYAMON | PR | 00957 | |
| 713654 | MARIA ROSARIO PIZARRO | HC 02 BOX 19101 | | | | VEGA BAJA | PR | 00693 | |
| 713655 | MARIA ROSARIO RESTO | COOP VIVIENDA JARD D SAN IGNACIO | APTO 1205 B RIO PIEDRAS | | | SAN JUAN | PR | 00927 | |
| 299880 | MARIA ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 713656 | MARIA ROSARIO RIVERA | LOS CAOBOS | 1265 CALLE BAMBU | | | PONCE | PR | 00731 | |
| 299881 | MARIA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 299882 | MARIA ROSARIO SANCHEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 299883 | MARIA ROSARIO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299884 | MARIA ROSARIO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 713657 | MARIA ROSAS GANDULLA | ADDRESS ON FILE | | | | | | | |
| 713658 | MARIA ROSS ROBLES | PO BOX 1109 | | | | CIALES | PR | 00629 | |
| 713659 | MARIA ROSSY CAMARERO | URB ALTAMESA | 1373 CALLE FELIX | | | SAN JUAN | PR | 00921 | |
| 713660 | MARIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 713661 | MARIA RUIZ | HC 4 BOX 46406 | | | | HATILLO | PR | 00659 | |
| 713662 | MARIA RUIZ ALVARADO / VICTOR ALVARADO | URB JARD DEL CARIBE | X 24 CALLE 26 | | | PONCE | PR | 00731 | |
| 713663 | MARIA RUIZ BADEA | EDIF C E M 1409 AVE PONCE DE LEON | | | | SANTURCE | PR | 00908 | |
| 713664 | MARIA RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 713665 | MARIA RUIZ CRUZ | BO CARMELITA | SECT HOGARES SEGURO CARR 139 | INT 5511 | | PONCE | PR | 00733 | |
| 713666 | MARIA RUIZ DE BARRIOS | ADDRESS ON FILE | | | | | | | |
| 713667 | MARIA RUIZ DE RIVERA | ADDRESS ON FILE | | | | | | | |
| 713668 | MARIA RUIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 299885 | MARIA RUIZ MORELL | ADDRESS ON FILE | | | | | | | |
| 299886 | MARIA RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713669 | MARIA RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 713670 | MARIA RUIZ SANTIAGO | PO BOX 140-284 | | | | ARECIBO | PR | 00614 | |
| 713671 | MARIA RUIZ TORRES Y/O CRUZ PEDRAZA RUIZ | VILLA NUEVA | D 6 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 713672 | MARIA RUIZ Y MIGUELINA RUIZ | PO BOX 16848 | | | | SAN JUAN | PR | 00908 | |
| 713673 | MARIA RULLAN PEREZ | PO BOX 27 | | | | MARICAO | PR | 00606-0784 | |
| 713674 | MARIA RUPERT | BO VISTA ALEGRE | CALLE AMARALLO | | | SAN JUAN | PR | 00909 | |
| 713675 | MARIA S CALIXTO VEGA | HC 04 BOX 48616 | | | | CAGUAS | PR | 00725 | |
| 713676 | MARIA S MELENDEZ | URB SAN ANTONIO M-25 CALLE 4 | | | | CAGUAS | PR | 00725 | |
| 299887 | MARIA S ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299888 | MARIA S ALVELO RAMOS | ADDRESS ON FILE | | | | | | | |
| 713677 | MARIA S AYALA SANCHEZ | PO BOX 2571 | | | | GUAYNABO | PR | 00970-2571 | |
| 713678 | MARIA S BEJARANO HERNANDEZ | PO BOX 1898 | | | | GUAYNABO | PR | 00970 | |
| 713679 | MARIA S BERGODERY CORA | PO BOX 249 | | | | PATILLAS | PR | 00723 | |
| 713680 | MARIA S BETANCOURT/MARIA D L A BETANCOUR | 5027 CHALET COURT 512 | | | | TAMPA | FL | 33617 | |
| 713681 | MARIA S BURGOS DE JESUS | D 23 RIO GRANDE HILLS | | | | RIO GRANDE | PR | 00745 | |
| 299890 | MARIA S CABRERA MORALES | ADDRESS ON FILE | | | | | | | |
| 713682 | MARIA S CARRASQUILLO ORTIZ | PO BOX 7165 | | | | CAGUAS | PR | 00725 | |
| 299891 | MARIA S CASADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 299892 | MARIA S CASIANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 299893 | MARIA S CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713683 | MARIA S CINTRON LOPEZ | P O BOX 1486 | | | | ARROYO | PR | 00714 | |
| 713684 | MARIA S CLAUDIO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 299894 | MARIA S CLAUDIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299895 | MARIA S COLON MULERO | ADDRESS ON FILE | | | | | | | |
| 299896 | MARIA S CORA GARCIA | ADDRESS ON FILE | | | | | | | |
| 713685 | MARIA S COTTO RIVERA | HC 4 BOX 48362 | | | | CAGUAS | PR | 00725-9633 | |
| 299897 | MARIA S CUEVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 713686 | MARIA S DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 713687 | MARIA S DE JESUS MATEO | HC 1 BOX 6611 | | | | SALINAS | PR | 00751 | |
| 299898 | MARIA S DE LEON GUILLEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 713688 | MARIA S DEL RIO | HATO ARRIBA STATION | APARTADO 3158 | | | SAN SEBASTIAN | PR | 00685 | |
| 713689 | MARIA S DIAZ FONSECA | A 301 BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976 | |
| 299899 | MARIA S DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 713690 | MARIA S DIAZ VICENTE | BARRIADA CARRASQUILLO | 261 CALLE JUAN SOTO | | | CAYEY | PR | 00736 | |
| 713691 | MARIA S DIEZ DE ANDINO RODRIGUEZ | PO BOX 360515 | | | | SAN JUAN | PR | 00936-0515 | |
| 299900 | MARIA S DOMINGUEZ PASCUAL | ADDRESS ON FILE | | | | | | | |
| 299901 | MARIA S DUARTE NERIS | ADDRESS ON FILE | | | | | | | |
| 713692 | MARIA S FALCON DIAZ | ADDRESS ON FILE | | | | | | | |
| 713693 | MARIA S FIGUEROA | 191 AVE CESAR GONZALEZ | APT 1401 | | | SAN JUAN | PR | 00918 | |
| 713694 | MARIA S FIGUEROA LUGO | PO BOX 194835 | | | | SAN JUAN | PR | 00919-4835 | |
| 713695 | MARIA S FIGUEROA RIVERA | COND THE FALLS | 2 CARR 177 BOX 515 APTO L 8 | | | GUAYNABO | PR | 00966 | |
| 299902 | MARIA S FLORES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 299903 | MARIA S FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 713696 | MARIA S FONTANEZ COLON | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 299904 | MARIA S FONTANEZ Y RUBEN DAVILA | ADDRESS ON FILE | | | | | | | |
| 713697 | MARIA S GARCIA | ADDRESS ON FILE | | | | | | | |
| 713698 | MARIA S GARCIA | 1462 CALLE HUMACAO PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 713699 | MARIA S GARCIA GONZALEZ | HC 01 BOX 3663 | | | | BARRANQUITAS | PR | 00794 | |
| 299905 | MARIA S GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299906 | MARIA S GIL DELGADO | ADDRESS ON FILE | | | | | | | |
| 713700 | MARIA S GOMEZ FIGUEROA | URB VILLA BORINQUEN | 12 CALLE CEMI | | | CAGUAS | PR | 00725 | |
| 299907 | MARIA S GONZALEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 713701 | MARIA S GONZALEZ ROSA | HC 1 BOX 26841 | | | | CAGUAS | PR | 00725 | |
| 299908 | MARIA S GONZALEZ Y MARIA E GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 713702 | MARIA S HADDOCK VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 713703 | MARIA S HERNANDEZ | CALLE RIO CAONILLA | | | | VEGA BAJA | PR | 00963 | |
| 713704 | MARIA S HERNANDEZ ORTIZ | BO BAYAMON | SECTOR PUENTE FINCA LA JULIA | | | CIDRA | PR | 00739 | |
| 299909 | MARIA S HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 713705 | MARIA S HERRERO HERNANDEZ | PO BOX 11649 | | | | SAN JUAN | PR | 00922-1649 | |
| 299910 | MARIA S HIDALGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 299911 | MARIA S ITURBE CALDERON | ADDRESS ON FILE | | | | | | | |
| 713706 | MARIA S JIMENEZ MELENDEZ | PO BOX 906285 | | | | SAN JUAN | PR | 00906-6285 | |
| 713707 | MARIA S JIMENEZ MELENDEZ | P O BOX 361508 | | | | SAN JUAN | PR | 00936-1508 | |
| 299912 | MARIA S JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713708 | MARIA S KORTRIGH SOLER | PO BOX 360156 | | | | SAN JUAN | PR | 00936-0156 | |
| 713709 | MARIA S LAUREANO MARTINEZ | JARDINES DE BORINQUEN | U 14 CALLE PETUNIA | | | CAROLINA | PR | 00985-4244 | |
| 299913 | MARIA S LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 299914 | MARIA S LUGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 713710 | MARIA S LUQUE MARTINEZ | HC 02 BOX 15137 | | | | AGUAS BUENAS | PR | 00703 | |
| 299915 | MARIA S MALDONADO FUENTES | ADDRESS ON FILE | | | | | | | |
| 713711 | MARIA S MALDONADO RMAN | PO BOX 930-0090 | | | | SAN JUAN | PR | 00915 | |
| 713712 | MARIA S MARCANO GOMEZ | HC 3 BOX 36237 | | | | CAGUAS | PR | 00725-9703 | |
| 299916 | MARIA S MARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 299917 | MARIA S MARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 713713 | MARIA S MARQUEZ CANALS | 523 BOURET | | | | SAN JUAN | PR | 00912-3916 | |
| 713714 | MARIA S MARQUEZ/EQUIPO RED SOX SUMMIT | LAS LOMAS | SO 1715 CALLE 2 | | | SAN JUAN | PR | 00918 | |
| 299918 | MARIA S MARRERO NAVARRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 713715 | MARIA S MARTINEZ CRUZ | URB VERDE MAR | 808 CALLE 31 | | | HUMACAO | PR | 00741 | |
| 713716 | MARIA S MAYMI HERNANDEZ | P O BOX 433 | | | | CAGUAS | PR | 00726 | |
| 713717 | MARIA S MELENDEZ DIAZ | LEVITTOWN | EL NARANJAL G 17 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 713718 | MARIA S MERCADO APONTE | ADDRESS ON FILE | | | | | | | |
| 299919 | MARIA S MERCADO ROLDOS | ADDRESS ON FILE | | | | | | | |
| 299920 | MARIA S MIRANDA APONTE | ADDRESS ON FILE | | | | | | | |
| 713719 | MARIA S MIRANDA CARDONA | ADDRESS ON FILE | | | | | | | |
| 713720 | MARIA S MIRANDA QUILES | PO BOX 905 | | | | BAYAMON | PR | 00960 | |
| 299921 | MARIA S MOJICA ROSADO | ADDRESS ON FILE | | | | | | | |
| 713721 | MARIA S MOJICA VARGAS | RES STA CATALINA | EDIF 2 APT 14 | | | CAROLINA | PR | 00985 | |
| 299922 | MARIA S MOLINA CABRERA | ADDRESS ON FILE | | | | | | | |
| 713723 | MARIA S MONCLOVA | ADDRESS ON FILE | | | | | | | |
| 713722 | MARIA S MONCLOVA | ADDRESS ON FILE | | | | | | | |
| 713725 | MARIA S MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| 713724 | MARIA S MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| 299923 | MARIA S MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 713726 | MARIA S MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 713727 | MARIA S MORALES OTERO | 3 COND BORINQUEN TOWER APT 305 | | | | SAN JUAN | PR | 00920 | |
| 713728 | MARIA S MORALES VALDEZ | P O BOX 2894 | | | | GUAYAMA | PR | 00785 | |
| 713729 | MARIA S MORENO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 713730 | MARIA S MUNOZ BERRIOS | URB LAS AMERICAS | 791 CALLE GUATEMALA | | | SAN JUAN | PR | 00921 | |
| 713731 | MARIA S NEGRON ORTIZ | HC 01 BOX 4017 | | | | MOROVIS | PR | 00687 | |
| 299924 | MARIA S NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 713732 | MARIA S OCASIO FLORES | HC 3 BOX 37830 | | | | CAGUAS | PR | 00725 | |
| 299925 | MARIA S OCASIO LLOPIZ | ADDRESS ON FILE | | | | | | | |
| 713733 | MARIA S OCASIO LLOPIZ | BOX 1721 | | | | GUAYNABO | PR | 00970 | |
| 299926 | MARIA S ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 713734 | MARIA S ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713735 | MARIA S ORTIZ RODRIGUEZ | BO LOS POLLOS | PO BOX 1234 | | | PATILLAS | PR | 00723 | |
| 713736 | MARIA S ORTIZ TORRES | LAS GRANJAS | 11 CALLE BENIGNO NATER | | | VEGA BAJA | PR | 00693 | |
| 713737 | MARIA S OSORIO CAEZ | ADDRESS ON FILE | | | | | | | |
| 713738 | MARIA S OSORIO CAEZ | ADDRESS ON FILE | | | | | | | |
| 713739 | MARIA S OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 713740 | MARIA S OYOLA CRUZ | HC 1 BOX 1070C | | | | ARECIBO | PR | 00613 | |
| 713741 | MARIA S PADIAL CORA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 299928 | MARIA S PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 713742 | MARIA S PLARD NARVAEZ | COOP JARD DE SAN FCO I | APT 911 | | | SAN JUAN | PR | 00927 | |
| 713743 | MARIA S RAMIREZ BECERRA | P O BOX 194395 | | | | SAN JUAN | PR | 00918 | |
| 299929 | MARIA S RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 713744 | MARIA S RESTO CASTRO | HC 01 BOX 8033 | | | | GURABO | PR | 00778 | |
| 713745 | MARIA S RESTO SOLIS | TERRAZAS DE CAYEY | G 4 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 299930 | MARIA S REYES APONTE | ADDRESS ON FILE | | | | | | | |
| 299931 | MARIA S RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 299932 | MARIA S RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 713746 | MARIA S RIVERA ACEVEDO | JARD DE GURABO | 166 CALLE 8 | | | GURABO | PR | 00778 | |
| 713747 | MARIA S RIVERA ACEVEDO | VILLA CALMA | 379 CALLE PALMA | | | TOA BAJA | PR | 00951 | |
| 299933 | MARIA S RIVERA CASTINEIRA | ADDRESS ON FILE | | | | | | | |
| 713748 | MARIA S RIVERA OLIVENCIA | URB PURA BRISA | 893 CALLE YAGRUMO | | | MAYAGUEZ | PR | 00680 | |
| 713749 | MARIA S RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 713750 | MARIA S RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 299934 | MARIA S RIVERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 713752 | MARIA S RODRIGUEZ CAEZ | ADDRESS ON FILE | | | | | | | |
| 713751 | MARIA S RODRIGUEZ CAEZ | ADDRESS ON FILE | | | | | | | |
| 299935 | MARIA S RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 713753 | MARIA S RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 713754 | MARIA S RODRIGUEZ RAMOS | URB APONTE | A34 CALLE 7 | | | CAYEY | PR | 00736 | |
| 713755 | MARIA S RODRIGUEZ SANCHEZ | 30 CALLE ELEUTERIO RAMOS | | | | CAYEY | PR | 00736 | |
| 299936 | MARIA S RODRIGUEZ V DEPTO DE JUSTICIA | MARIA S. RODRIGUEZ HERNANDEZ | PO BOX 9020889 | | | SAN JUAN | PR | 00902-889 | |
| 299937 | MARIA S RODRIGUEZ VICENS | ADDRESS ON FILE | | | | | | | |
| 713756 | MARIA S ROMAN RODRIGUEZ | PO BOX 663 | | | | CAGUAS | PR | 00726 | |
| 713757 | MARIA S ROSA RIVERA | 157 CALLE VILLAMIL | APT 2C | | | SAN JUAN | PR | 00907 | |
| 713758 | MARIA S ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299938 | MARIA S ROSARIO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 299939 | MARIA S ROSARIO FLORES | ADDRESS ON FILE | | | | | | | |
| 713759 | MARIA S ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 713760 | MARIA S ROSSO BONILLA | ALTAMIRA | 510 CALLE SIRIO | | | SAN JUAN | PR | 00920 | |
| 299940 | MARIA S RUIZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 713761 | MARIA S RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713762 | MARIA S SANCHEZ LOZANO | 21208 RANCHO VEGAS I | | | | CAYEY | PR | 00736-9403 | |
| 299941 | MARIA S SANCHEZ PELLICIER | ADDRESS ON FILE | | | | | | | |
| 299942 | MARIA S SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 713763 | MARIA S SANTIAGO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 299943 | MARIA S SANTOS CARBALLO | ADDRESS ON FILE | | | | | | | |
| 713764 | MARIA S SANTOS CARBALLO | EXT VILLA RICA | T 2 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 713765 | MARIA S SERRANO | URB IDAMARIS GARDENS | E 11 AVE RICKY SEDA | | | CAGUAS | PR | 00725-5714 | |
| 713766 | MARIA S SERRANO OSORIO | ADDRESS ON FILE | | | | | | | |
| 713767 | MARIA S TORRES FIGUEROA | BOX 5100 27 | | | | SAN GERMAN | PR | 00683 | |
| 713768 | MARIA S TORRES OQUENDO | BO LA MESA | HC 2 BOX 60823 | | | CAGUAS | PR | 00725-9212 | |
| 299944 | MARIA S VAZQUEZ REYEZ | ADDRESS ON FILE | | | | | | | |
| 713769 | MARIA S VEGA | P O BOX 1039 | | | | SAINT JUST | PR | 00978 | |
| 713770 | MARIA S VILLASECA | APARTADO 962 | 28080 | | | MADRID | | | |
| 299945 | MARIA S VIZCARRONDO VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 299946 | MARIA S ZAMORA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 299947 | MARIA S. AYALA HANCE | ADDRESS ON FILE | | | | | | | |
| 713771 | MARIA S. BORGES GARCIA | ADDRESS ON FILE | | | | | | | |
| 299948 | MARIA S. CARRION COTTO | ADDRESS ON FILE | | | | | | | |
| 299949 | MARIA S. CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 299950 | MARIA S. FALCON OYOLA | ADDRESS ON FILE | | | | | | | |
| 713772 | MARIA S. FELIX RODRIGUEZ | 121 CALLE COLOMBIA BUNKER | | | | CAGUAS | PR | 00725 | |
| 299951 | MARIA S. FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 299952 | MARIA S. FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 713773 | MARIA S. IRIZARRY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299953 | MARIA S. NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 713774 | MARIA S. ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 713775 | MARIA S. ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 299954 | MARIA S. PICA FALCON | ADDRESS ON FILE | | | | | | | |
| 713776 | MARIA S. PICA FALCON | ADDRESS ON FILE | | | | | | | |
| 713777 | MARIA S. PICA FALCON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 713778 | MARIA S. PICA FALCON | ADDRESS ON FILE | | | | | | | |
| 299955 | MARIA S. PINEIRO SOLER | ADDRESS ON FILE | | | | | | | |
| 299956 | MARIA S. RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 299957 | MARIA S. RIVERA RIVAS | ADDRESS ON FILE | | | | | | | |
| 299958 | MARIA S. TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 299959 | MARIA S. VAZQUEZ ALMENA | ADDRESS ON FILE | | | | | | | |
| 299960 | MARIA S. VEGUILLA COLON | ADDRESS ON FILE | | | | | | | |
| 299961 | MARIA S.MOJICA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 713779 | MARIA SAAVEDRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 713780 | MARIA SAEZ ACEVEDO | 11 CALLE PERU | | | | AGUADILLA | PR | 00603 | |
| 713781 | MARIA SALAZAR LARA | ADDRESS ON FILE | | | | | | | |
| 713782 | MARIA SALGADO GARCIA | URB JARD DE DORADO | A 7 CALLE 2 | | | DORADO | PR | 00646 | |
| 713783 | MARIA SALGADO HERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 713784 | MARIA SALGADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 299962 | MARIA SALINAS BURGOS | ADDRESS ON FILE | | | | | | | |
| 713785 | MARIA SALOME MERCADO | APARTADO 1728 | | | | MANATI | PR | 00674 | |
| 713786 | MARIA SALOME ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 299963 | MARIA SAMPER DE FIRPI | ADDRESS ON FILE | | | | | | | |
| 713787 | MARIA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 299964 | MARIA SANABRIA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 713788 | MARIA SANCHEZ ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 713789 | MARIA SANCHEZ BRAS | W4 13 CALDERON DE LA BARCA | | | | SAN JUAN | PR | 00926 | |
| 713790 | MARIA SANCHEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 713791 | MARIA SANCHEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 299965 | MARIA SANCHEZ RIVERA DBA MFE COCINA GA | HC-4 BOX 14007 | | | | HUMACAO | PR | 00791-0000 | |
| 299966 | MARIA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713792 | MARIA SANCHEZ RODRIGUEZ | BO SABANA HOYOS | P O BOX 1202 | | | ARECIBO | PR | 00668 | |
| 713793 | MARIA SANCHEZ TORRES | BO BAYAMON | BOX 6013 | | | CIDRA | PR | 00739 | |
| 713794 | MARIA SANDOVAL ARELLANO | 112 CALLE ARZUAGA | | | | SAN JUAN | PR | 00926 | |
| 713795 | MARIA SANTANA | PMB P O BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 299967 | MARIA SANTANA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 713796 | MARIA SANTANA CARRASQUILLO | CAIMITO ALTO SECTOR DR COLORADO | CARR 842 KM 6 HM 3 | | | SAN JUAN | PR | 00927 | |
| 713797 | MARIA SANTANA DE CUEVAS | PO BOX 220 | | | | BAYAMON | PR | 00960-0220 | |
| 299968 | MARIA SANTANA MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 713798 | MARIA SANTANA NADAL | 126 VICTOR ROJAS II | | | | ARECIBO | PR | 00612 | |
| 713799 | MARIA SANTANA RIVERA | HC 03 BOX 10440 | | | | COMERIO | PR | 00782 | |
| 713800 | MARIA SANTANA SANTIAGO | P O BOX 1435 | | | | YABUCOA | PR | 00767 | |
| 299969 | MARIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 299970 | MARIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 713801 | MARIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 713802 | MARIA SANTIAGO | P O BOX 1141 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 713803 | MARIA SANTIAGO | RES JARDINES DE CUPEY | EDIF 11 APT 133 | | | SAN JUAN | PR | 00988 | |
| 713804 | MARIA SANTIAGO ACEVEDO | URB TERESITA | AD 10 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 713805 | MARIA SANTIAGO BARRETO | PO BOX 775 | | | | CAMUY | PR | 00627 | |
| 713807 | MARIA SANTIAGO CARRION | LIRIOS ROSADOS | | | | JUNCOS | PR | 00777 | |
| 713806 | MARIA SANTIAGO CARRION | PO BOX 191179 | | | | SAN JUAN | PR | 00919-1179 | |
| 713808 | MARIA SANTIAGO COTTO | BO MONTELLANO | BZN 7552 | | | CIDRA | PR | 00739 | |
| 713809 | MARIA SANTIAGO CRUZ | HC 645 BOX 4351 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 713810 | MARIA SANTIAGO CUBERO | JARDINES DE COUNTRY CLUB | AH 12 CALLE 37 | | | CAROLINA | PR | 00983 | |
| 713811 | MARIA SANTIAGO DE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 713812 | MARIA SANTIAGO ESPADA | P O BOX 1683 | | | | COAMO | PR | 00769 | |
| 299971 | MARIA SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 713813 | MARIA SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| 713814 | MARIA SANTIAGO FONSECA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 713815 | MARIA SANTIAGO GONZALEZ | BOX 971 | | | | FLORIDA | PR | 00650 | |
| 713816 | MARIA SANTIAGO GUZMAN | P O BOX 3000SUITE 128 | | | | ANGELES | PR | 00611 | |
| 299972 | MARIA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 713817 | MARIA SANTIAGO HUERTAS | VILLA CARIDAD | B 16 CALLE COLON | | | CAROLINA | PR | 00985 | |
| 299973 | MARIA SANTIAGO MARCANO | ADDRESS ON FILE | | | | | | | |
| 713818 | MARIA SANTIAGO MORALES | HC 01 BOX 5191 | | | | CIALES | PR | 00638 | |
| 713819 | MARIA SANTIAGO NEGRON | 55 CALLE JOSE DE DIEGO N | | | | CAROLINA | PR | 00985 | |
| 713820 | MARIA SANTIAGO ORTIZ | BOX 1220 | | | | CIDRA | PR | 00739 | |
| 299974 | MARIA SANTIAGO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 713821 | MARIA SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 713822 | MARIA SANTIAGO REYES | VISTA ALEGRE | EDIF 7 APT 59 | | | AGUAS BUENAS | PR | 00703 | |
| 299975 | MARIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 713823 | MARIA SANTIAGO RIVERA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 299976 | MARIA SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 299977 | MARIA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 299978 | MARIA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 713824 | MARIA SANTIAGO SANTIAGO | I 25 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 713825 | MARIA SANTIAGO SANTIAGO | RESIDENCIAL LOS MIRTOS | EDIF 14 APT 217 | | | CAROLINA | PR | 00987 | |
| 299979 | MARIA SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 713826 | MARIA SANTIAGO SEDA | URB SAN RAFAEL | G-19 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 713827 | MARIA SANTIAGO SOSA | EXT LA MILAGROSA | M 12 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 299980 | MARIA SANTIAGO VALLE | ADDRESS ON FILE | | | | | | | |
| 299981 | MARIA SANTIAGO/GLADYS SANTIAGO/VILMA | ADDRESS ON FILE | | | | | | | |
| 299982 | MARIA SANTIANES ARBESU | ADDRESS ON FILE | | | | | | | |
| 713828 | MARIA SANTOS | HC 43 BOX 11035 | MATON ABAJO | | | CAYEY | PR | 00736 | |
| 299983 | MARIA SANTOS COSME | ADDRESS ON FILE | | | | | | | |
| 299984 | MARIA SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 713829 | MARIA SANTOS CRUZ | RES EL MIRADOR | EDIF 17 P 2 C 3 | | | SAN JUAN | PR | 00915 | |
| 713830 | MARIA SANTOS FERNANDEZ | BO QUEBRADA CRUZ | 159 CALLE SIN SALIDA | | | TOA ALTA | PR | 00953 | |
| 299985 | MARIA SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 713831 | MARIA SARRIEGA ALBUIXECH | URB VILLAS DE PARKVILLE | I PO BOX 47 | | | GUAYNABO | PR | 00970 | |
| 299986 | MARIA SARRIERA APONTE | ADDRESS ON FILE | | | | | | | |
| 713832 | MARIA SCHWARTZ DELGADO | COND VILLAS DEL MAR EAST | 4745 AVE ISLA VERDE APT 11 J | | | CAROLINA | PR | 00979 | |
| 713833 | MARIA SCHWARZ GILABERT | PO BOX 5234 | | | | MAYAGUEZ | PR | 00681-5234 | |
| 299987 | MARIA SEDA | ADDRESS ON FILE | | | | | | | |
| 299988 | MARIA SELLES GARCIA | ADDRESS ON FILE | | | | | | | |
| 713834 | MARIA SEPULVEDA SANTIAGO | HC 30 BOX 31571 | | | | SAN LORENZO | PR | 00754 | |
| 713835 | MARIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 713836 | MARIA SERRANO ANDUJAR | HC 04 BOX 22075 | | | | JUANA DIAZ | PR | 00795 | |
| 299989 | MARIA SERRANO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 299990 | MARIA SERRANO CRESPO | ADDRESS ON FILE | | | | | | | |
| 299991 | MARIA SERRANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 299992 | MARIA SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 713837 | MARIA SERRANO MARTINEZ | PO BOX 1851 | | | | MANATI | PR | 00674 | |
| 299993 | MARIA SERRANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 299994 | MARIA SERRANO VEGA | ADDRESS ON FILE | | | | | | | |
| 713838 | MARIA SERRANO VELEZ | 2 URB ESTANCIAS DE ARROYO | | | | FLORIDA | PR | 00650 | |
| 713839 | MARIA SEVILLANO | PO BOX 146 | | | | GURABO | PR | 00778 | |
| 713840 | MARIA SHERWOOD DROZ | DOS PINOS | 412 MINERVA | | | SAN JUAN | PR | 00923 | |
| 713841 | MARIA SIERRA | 5 INT CALLE AGUISTIN J DIAZ | | | | AGUAS BUENAS | PR | 00703 | |
| 713842 | MARIA SIERRA ALAMO | COND LISSETTE | APT 605 | | | CAROLINA | PR | 00987 | |
| 713843 | MARIA SIERRA LOPEZ | P O BOX 371591 | | | | CAYEY | PR | 00737 | |
| 299995 | MARIA SIFONTES SMITH | ADDRESS ON FILE | | | | | | | |
| 713844 | MARIA SILVA CEBALLO | JARDINES DE COUNTRY CLUB | AL 16 CALLE 43 | | | CAROLINA | PR | 00983 | |
| 713845 | MARIA SILVA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 713846 | MARIA SILVIA VARGAS | PO BOX 59 | | | | CAROLINA | PR | 00986 0059 | |
| 713847 | MARIA SOCORRO CRUZ LOPEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 299996 | MARIA SOCORRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 299997 | MARIA SOCORRO FONSECA SOLA | ADDRESS ON FILE | | | | | | | |
| 713848 | MARIA SOCORRO LOPEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 299998 | MARIA SOCORRO MOJICA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 299999 | MARIA SOCORRO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 713849 | MARIA SOCORRO NERIS FLORES | STA CLARA | CALLE PALMA REAL | | | GUAYNABO | PR | 00969 | |
| 300000 | MARIA SOCORRO RAMOS MADERA | ADDRESS ON FILE | | | | | | | |
| 713850 | MARIA SOCORRO RODRIGUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 713851 | MARIA SOCORRO RODRIGUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 300001 | MARIA SOCORRO VARGAS | ADDRESS ON FILE | | | | | | | |
| 300002 | MARIA SOLANGE RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 713852 | MARIA SOLANGE RIVERA LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 713853 | MARIA SOLEDA RUCABADO DE PEREZ | ADDRESS ON FILE | | | | | | | |
| 300003 | MARIA SOLEDAD MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 713854 | MARIA SOLEDAD MATOS FREIRA | COND GREEN VILLAGE APT 803 B | | | | SAN JUAN | PR | 00923 | |
| 713856 | MARIA SOLIS RIVERA | COND SIERRA ALTA | BOX 56 | | | SAN JUAN | PR | 00926 | |
| 713855 | MARIA SOLIS RIVERA | 200 CARR 842 APT 56 | | | | SAN JUAN | PR | 00926-9666 | |
| 300004 | MARIA SOLTRAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 713857 | MARIA SONERA SONERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 713858 | MARIA SOSA CONCEPCION | MANSIONES DE BAHIA VISTAMAR | A 6 CALLE ATUN | | | CAROLINA | PR | 00985 | |
| 300005 | MARIA SOSTRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713859 | MARIA SOSTRES MORALES | PO BOX 248 | | | | YABUCOA | PR | 00767 | |
| 713860 | MARIA SOTO ACEVEDO (TUTORA)DE CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 713861 | MARIA SOTO ALICEA | ADDRESS ON FILE | | | | | | | |
| 300006 | MARIA SOTO DOMENECH | ADDRESS ON FILE | | | | | | | |
| 713862 | MARIA SOTO GONZALEZ | URB PASEO REALES | 745 AVE EMPERADOR | | | ARECIBO | PR | 00612 | |
| 300007 | MARIA SOTO MARENGO | ADDRESS ON FILE | | | | | | | |
| 300008 | MARIA SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| 300009 | MARIA SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713863 | MARIA SOTO VDA ECHEVARRIA | URB. LAS VERADAS | B18 CALLE VEREDA REAL | | | BAYAMON | PR | 00961 | |
| 713864 | MARIA SUAREZ DEL VALLE | HC 2 BOX 15178 | | | | CAROLINA | PR | 00985 | |
| 713865 | MARIA SUAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 713866 | MARIA SUS VALENTIN | RES MANUEL H ROSAS | EDIF 8 APT 70 | | | MAYAGUEZ | PR | 00681 | |
| 713867 | MARIA T ACOSTA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 300010 | MARIA T AGOSTO MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 300011 | MARIA T ALATRISTE AVILES | ADDRESS ON FILE | | | | | | | |
| 713868 | MARIA T ALBORS PERALTA | ADDRESS ON FILE | | | | | | | |
| 713869 | MARIA T ALEJANDRO CORCHADO | URB ALT DE RIO GRANDE | 1043 CALLE 19 U | | | RIO GRANDE | PR | 00745 | |
| 300012 | MARIA T ALMEIDA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 713870 | MARIA T ALVARADO LOPEZ | URB FREIRE | 45 AVE SAFIRO | | | CIDRA | PR | 00739 | |
| 300013 | MARIA T ALVERIO MERCADO | ADDRESS ON FILE | | | | | | | |
| 713871 | MARIA T AMOROS MUJICA | PO BOX 9023361 | | | | SAN JUAN | PR | 00902 | |
| 300014 | MARIA T ANDINO REYES | ADDRESS ON FILE | | | | | | | |
| 713872 | MARIA T APONTE | URB EL RECREO | 21 CALLE C | | | HUMACAO | PR | 00792 | |
| 713873 | MARIA T APONTE ROJAS | URB LOS ROBLES | D 14 CALLE 3 | | | GURABO | PR | 00778-2907 | |
| 713874 | MARIA T ARACHE RUIZ | COND PARQUE CENTRO | I 7 PISO 3 EDIF GUAYACAN | | | SAN JUAN | PR | 00918 | |
| 713875 | MARIA T ARCAY LLERAS | RIO GRANDE STATE | Q 10 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 300015 | MARIA T ARCE TORRES | ADDRESS ON FILE | | | | | | | |
| 713876 | MARIA T ARGUELLO VERTIZ | 204 CALLE DEL CRISTO | | | | SAN JUAN | PR | 00901-1533 | |
| 300016 | MARIA T AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 300017 | MARIA T AYALA SANJURJO | ADDRESS ON FILE | | | | | | | |
| 300018 | MARIA T BAERGA VALLE | ADDRESS ON FILE | | | | | | | |
| 713877 | MARIA T BAEZ MARCANO | RR 2 BOX 10228 | | | | TOA ALTA | PR | 00953 | |
| 300019 | MARIA T BARAGANO AMADEO | ADDRESS ON FILE | | | | | | | |
| 713878 | MARIA T BARBOSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 713879 | MARIA T BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 300020 | MARIA T BORGES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 713880 | MARIA T BORGES SANTIAGO | EXT COQUI | 375 CALLE PITIRRE | | | SALINAS | PR | 00751 | |
| 300021 | MARIA T CABALLERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 713881 | MARIA T CALDERON SANTIAGO | VILLA RICA | W 6 CALLE 15 | | | BAYAMON | PR | 00759 | |
| 300022 | MARIA T CAMACHO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 713882 | MARIA T CANCIO RAMIREZ | URB JACARANDA | B 12 CALLE F | | | PONCE | PR | 00730 | |
| 300023 | MARIA T CARCANO ROMAN | ADDRESS ON FILE | | | | | | | |
| 300024 | MARIA T CARRION RUIZ | ADDRESS ON FILE | | | | | | | |
| 300025 | MARIA T CARRO LAHONGRAIS | ADDRESS ON FILE | | | | | | | |
| 713883 | MARIA T CASTILLO BENITEZ | 7678 CALLE NORTE B48 | | | | SABANA SECA | PR | 00952 | |
| 713884 | MARIA T CASTILLO TORRES | ADDRESS ON FILE | | | | | | | |
| 300026 | MARIA T CEDENO VILLAVICENCIO | ADDRESS ON FILE | | | | | | | |
| 300027 | MARIA T CENTENO NIEVES | ADDRESS ON FILE | | | | | | | |
| 713885 | MARIA T CENTENO NIEVES | ADDRESS ON FILE | | | | | | | |
| 713886 | MARIA T CHARDON | ADDRESS ON FILE | | | | | | | |
| 713887 | MARIA T CINTRON RIVERA | ALTURAS DEL TOA | 37 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 713888 | MARIA T CIURIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 713889 | MARIA T COLON ALVAREZ | URB ENTRE RIOS | 210 CALLE VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 300028 | MARIA T COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 300029 | MARIA T CORDERO JAIMAN | ADDRESS ON FILE | | | | | | | |
| 713890 | MARIA T CORDERO JAIMAN | HC 1 BOX 6225 | | | | SANTA ISABEL | PR | 00757 | |
| 713891 | MARIA T CORDERO JAIMAN | HC 1 BOX 13714 | | | | JUANA DIAZ | PR | 00795 | |
| 300030 | MARIA T COSME FERRER | ADDRESS ON FILE | | | | | | | |
| 300031 | MARIA T COSTE ABREU | ADDRESS ON FILE | | | | | | | |
| 300032 | MARIA T COTTE TORRES | ADDRESS ON FILE | | | | | | | |
| 713892 | MARIA T CRESPO TARAJANO | URB JUAN PONCE DE LEON | 313 CALLE 20 | | | GUAYNABO | PR | 00969-4451 | |
| 300033 | MARIA T CRUZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 713893 | MARIA T CRUZ FUENTES | BO FARALLON | 28006 CARR 742 | | | CAYEY | PR | 00736-9469 | |
| 300034 | MARIA T CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 713894 | MARIA T CRUZ SILVA | EMBALSE SAN JOSE | 385 CALLE GEREZ | | | SAN JUAN | PR | 00923 | |
| 713895 | MARIA T CURET SALIM | EXT VILLA CAPARRA | G 9 CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| 713896 | MARIA T DE JESUS / TRANS DE JESUS | P O BOX 3181 | | | | GUAYNABO | PR | 00970 | |
| 713897 | MARIA T DE JESUS GONZALEZ | RES LUIS LLORES TORRES | EDF 71 VAPT 1342 | | | SAN JUAN | PR | 00913 | |
| 300035 | MARIA T DE OLIVER ESTATE | URB LAS AMERICAS | 804 CLALE MONTEVIDEO | | | SAN JUAN | PR | 00921 | |
| 713898 | MARIA T DEL RIO MENDEZ | URB EL JARDIN DE GUAYNABO | CALLE 1 A BLOQUE B 19 | | | GUAYNABO | PR | 00969 | |
| 713899 | MARIA T DEL VALLE BURGOS | PO BOX 8833 | | | | HUMACAO | PR | 00792 | |
| 713900 | MARIA T DIAZ ENCARNACION | URB VILLAS DE LOIZA | BB 22 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 713901 | MARIA T DIAZ LUGO | URB BONNEVILLE | A 4-12 CALLE 46 | | | CAGUAS | PR | 00725-9707 | |
| 713902 | MARIA T DIAZ MARINEZ | URB EL VERDE 8 | CALLE VENUS | | | CAGUAS | PR | 00725 | |
| 713903 | MARIA T DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 713904 | MARIA T DOMINGUEZ | COM BAIROA SOLAR 275 | | | | CAGUAS | PR | 00725 | |
| 713905 | MARIA T DURAN GOMEZ | COND PARQUE SAN RAMON | APTO 102 | | | GUAYNABO | PR | 00969 | |
| 300036 | MARIA T EGIPCIACO COLON | ADDRESS ON FILE | | | | | | | |
| 713906 | MARIA T ENCARNACION RIVERA | RES FELIPE SANCHEZ OSORIO | EDIF 17 APT 98 | | | CAROLINA | PR | 00987 | |
| 300037 | MARIA T ESCAMILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300038 | MARIA T ESTADES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 713907 | MARIA T ESTRELLA SOTO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 300039 | MARIA T FEBRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 713908 | MARIA T FEBRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 713909 | MARIA T FEBRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 300040 | MARIA T FIGUEROA CATALAN | ADDRESS ON FILE | | | | | | | |
| 713910 | MARIA T FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 713911 | MARIA T FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 713912 | MARIA T FIGUEROA VELAZQUEZ | HC 763 BOX 3593 | | | | PATILLAS | PR | 00723 | |
| 713913 | MARIA T FRET MERCADO | ADDRESS ON FILE | | | | | | | |
| 300041 | MARIA T FULLANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 300042 | MARIA T GARCES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 300043 | MARIA T GARCIA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 300044 | MARIA T GARCIA CABEZA | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 300045 | MARIA T GOMEZ | ADDRESS ON FILE | | | | | | | |
| 713914 | MARIA T GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300046 | MARIA T GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 713915 | MARIA T GONZALEZ LANZOT | VILLA ANDALUCIA | C 7 CALLE LLANES | | | SAN JUAN | PR | 00926-2504 | |
| 300047 | MARIA T GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 713916 | MARIA T GONZALEZ MARIN | URB EL NARANJAL | E8 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 300048 | MARIA T GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 713917 | MARIA T GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 713918 | MARIA T GONZALEZ TORRES | SANTIAGO IGLESIAS | 1407 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 300049 | MARIA T GOTAY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713919 | MARIA T GRACIA REYES | URB BONNEVILLE GARDENS | L21 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 713920 | MARIA T GRACIA REYES | URB BONNEVILLE GDNS | L21 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 713921 | MARIA T GUADALUPE DELGADO | ADDRESS ON FILE | | | | | | | |
| 713922 | MARIA T GUZMAN ARROYO | MIRADOR BAIROA | 2T 35 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 300050 | MARIA T GUZMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 300051 | MARIA T HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 713923 | MARIA T HERNANDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 713924 | MARIA T HERNANDEZ CACERES | TOMAS DE CASTRO | 1 RAMAL HC 03 BOX 36555 | | | CAGUAS | PR | 00725-9705 | |
| 713925 | MARIA T HERNANDEZ FUENTES | BO ZANJAS SECTOR PUEBLO NUEVO | CARR 486 KM 1 2 | | | CAMUY | PR | 00627 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 300052 | MARIA T HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 300053 | MARIA T HUERTAS OJEDA | ADDRESS ON FILE | | | | | | | |
| 713926 | MARIA T JIMENEZ OCASIO | RR 2 BOX 502 | | | | SAN JUAN | PR | 00926 | |
| 713927 | MARIA T JORGE LEON | ADDRESS ON FILE | | | | | | | |
| 713928 | MARIA T JORGE SANTOS | 1352 ITURRIAGA | | | | SAN JUAN | PR | 00907 | |
| 713929 | MARIA T LABOY MALDONADO | ADDRESS ON FILE | | | | | | | |
| 300054 | MARIA T LABRADOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 300055 | MARIA T LIZARDI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 713930 | MARIA T LLERAS | ADDRESS ON FILE | | | | | | | |
| 713931 | MARIA T LOPEZ | 15 MECHANIC STREET | | | | NORTH EASTON | MA | 12356 | |
| 300056 | MARIA T LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 713932 | MARIA T LOPEZ ROMAN | PO BOX 3495 | | | | GUAYNABO | PR | 00970 | |
| 713933 | MARIA T LORENZANA CRUZ | ADDRESS ON FILE | | | | | | | |
| 713934 | MARIA T LOZADA GARCIA | RE3PARTO LAS MARIELAS | BO QUEBRADA CRUZ | | | TOA ALTA | PR | 00953 | |
| 713935 | MARIA T LOZADA GARCIA | RR 06 BOX 6636 | | | | TOA ALTA | PR | 00953 | |
| 713936 | MARIA T MALDONADO HERNANDEZ | ALT DE FLAMBOYAN | B 13 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 713937 | MARIA T MAMANI | FOREST VIEW | E 167 CALLE DALCAR | | | BAYAMON | PR | 00956 | |
| 713938 | MARIA T MARGARIDA JULIA | URB SAN FRANCISCO | 40 CALLE GERANIO | | | SAN JUAN | PR | 00928 | |
| 300058 | MARIA T MARQUES BULTRON | ADDRESS ON FILE | | | | | | | |
| 713939 | MARIA T MARRERO RODRIGUEZ | 126 SALIDA COAMO | | | | OROCOVIS | PR | 00720 | |
| 713940 | MARIA T MARTINEZ CINTRON | HC 73 BOX 5929 | | | | NARANJITO | PR | 00719 | |
| 713941 | MARIA T MARTINEZ DIEZ | ADDRESS ON FILE | | | | | | | |
| 300059 | MARIA T MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 300060 | MARIA T MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 300062 | MARIA T MARTINEZ GEORGE | ADDRESS ON FILE | | | | | | | |
| 300063 | MARIA T MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300064 | MARIA T MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 713942 | MARIA T MARTINEZ SANTOS | PO BOX 302 | | | | VEGA BAJA | PR | 00694 | |
| 713943 | MARIA T MATOS RIVERA | HC 01 BOX 13067 | | | | CAROLINA | PR | 00987-9630 | |
| 713944 | MARIA T MATOS RODRIGUEZ | 5704 COND PLAZA ANTILLANA | | | | SAN JUAN | PR | 00918 | |
| 300065 | MARIA T MEDINA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 300066 | MARIA T MEDINA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 713945 | MARIA T MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 300067 | MARIA T MERCADO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 713946 | MARIA T MIRANDA ALEMAN | P O BOX 1329 | | | | LUQUILLO | PR | 00773 | |
| 713947 | MARIA T MIRANDA HERNANDEZ | JARDINES DE PALMAREJO | X2 CALLE 20 | | | CANOVANAS | PR | 00729 | |
| 300068 | MARIA T MIRANDA OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 300069 | MARIA T MOJICA TORRES | ADDRESS ON FILE | | | | | | | |
| 300070 | MARIA T MOJICA TORRES | ADDRESS ON FILE | | | | | | | |
| 713948 | MARIA T MONTALVO REYES | ADDRESS ON FILE | | | | | | | |
| 713949 | MARIA T MORALES MORALES | VALLES DE YABUCOA | 317 CAOBA | | | YABUCOA | PR | 00767 | |
| 300072 | MARIA T MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 300073 | MARIA T MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 713950 | MARIA T MORALES TORRES | URB SABANA DEL PALMAR | 413 CALLE GUAYACAN | | | COMERIO | PR | 00782 | |
| 300074 | MARIA T MUJICA LUGO / LUIS A AMOROS | ADDRESS ON FILE | | | | | | | |
| 300075 | MARIA T NEGRON CEDENO | ADDRESS ON FILE | | | | | | | |
| 300076 | MARIA T NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 713951 | MARIA T NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 300077 | MARIA T NIEVES FRANCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 300078 | MARIA T NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 713952 | MARIA T NIEVES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 300080 | MARIA T OCASIO Y ERMELINDA ROMAN | ADDRESS ON FILE | | | | | | | |
| 713953 | MARIA T ORTIZ COSTACAMPS | URB EXT ELIZABETH | 5090 CALLE EXODO | | | CABO ROJO | PR | 00623 | |
| 713954 | MARIA T ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 713955 | MARIA T ORTIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 300081 | MARIA T ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 713956 | MARIA T OTERO CALDERON | ADDRESS ON FILE | | | | | | | |
| 300082 | MARIA T PACHECO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 713957 | MARIA T PACHECO GONZALEZ | PO BOX 7875 | | | | CAGUAS | PR | 00726 | |
| 713958 | MARIA T PACHECO RIVERA | LA ANTIGUA ENCANTADA | LH 103 VIA PARIS | | | TRUJILLO ALTO | PR | 00976 | |
| 713959 | MARIA T PAGAN VARGAS | ADDRESS ON FILE | | | | | | | |
| 713960 | MARIA T PASTRANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 713961 | MARIA T PEDRAZA OLIQUE | ADDRESS ON FILE | | | | | | | |
| 300083 | MARIA T PEREZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 300084 | MARIA T PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 300085 | MARIA T PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 713962 | MARIA T PIAZZA VAZQUEZ | COND CADIZ APT 10-C | 253 CALLE CHILE | | | SAN JUAN | PR | 00917 | |
| 300086 | MARIA T PINTADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 713963 | MARIA T PORTALATIN | P O BOX 620 | | | | VEGA BAJA | PR | 00694 | |
| 300087 | MARIA T QUINONES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 300088 | MARIA T QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 713964 | MARIA T QUINTANA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 300089 | MARIA T QUIROZ NARANJO | ADDRESS ON FILE | | | | | | | |
| 300090 | MARIA T RAMIREZ JURADO | ADDRESS ON FILE | | | | | | | |
| 713965 | MARIA T RAMOS CRUZ | HC 02 BOX 11102 | | | | JUNCOS | PR | 00777 | |
| 713966 | MARIA T RAMOS LAMBERTY | ADDRESS ON FILE | | | | | | | |
| 713967 | MARIA T RAMOS RODRIGUEZ | LOS ANGELES | WQ 6 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| 300091 | MARIA T REYES ALMANZAR | ADDRESS ON FILE | | | | | | | |
| 713968 | MARIA T REYES DELIZ | HC 01 BOX 11162 | | | | ARECIBO | PR | 00612 | |
| 300092 | MARIA T RIOS CORREA | ADDRESS ON FILE | | | | | | | |
| 713969 | MARIA T RIOS CORREA | ADDRESS ON FILE | | | | | | | |
| 300093 | MARIA T RIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 300094 | MARIA T RIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 713970 | MARIA T RIVERA | BOX 2789 | | | | SABANA GRANDE | PR | 00637-9607 | |
| 713971 | MARIA T RIVERA CARRILLO | ADDRESS ON FILE | | | | | | | |
| 713972 | MARIA T RIVERA CRUZ | URB VILLA FONTANA | VIA 63 5 D 2 | | | CAROLINA | PR | 00983 | |
| 713973 | MARIA T RIVERA FIGUEROA | JARD DE MONACO III | 273 CALLE MONTE CARLOS | | | MANATI | PR | 00674 | |
| 713974 | MARIA T RIVERA FRANCO | ADDRESS ON FILE | | | | | | | |
| 300095 | MARIA T RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 300096 | MARIA T RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 713975 | MARIA T RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 713976 | MARIA T RIVERA MAYSONET | PO BOX 1094 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 300097 | MARIA T RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 300098 | MARIA T RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 300099 | MARIA T RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 713977 | MARIA T RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713978 | MARIA T RODRIGUEZ | HC 5 BOX 55352 | | | | CAGUAS | PR | 00725 | |
| 713979 | MARIA T RODRIGUEZ | URB COLINAS DE FAIR VIEW | 4K 35 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 713980 | MARIA T RODRIGUEZ BERRIOS | URB ARBOLEDA | H17 CALLE ALMACIGO | | | CAGUAS | PR | 00725 | |
| 300100 | MARIA T RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 713981 | MARIA T RODRIGUEZ GONZALEZ | COND HATO REY PLAZA APT 6A | | | | SAN JUAN | PR | 00918 | |
| 713982 | MARIA T RODRIGUEZ HAWAYEK | COND GALAXY APT 1501 | 3205 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 713983 | MARIA T RODRIGUEZ MALDONADO | BO CONTORNO SECTOR CIELITO | CARR 165 KM 10 6 | | | TOA ALTA | PR | 00953 | |
| 713984 | MARIA T RODRIGUEZ MELENDEZ | BO JUAN DOMINGO | 6 SAN MIGUEL | | | BAYAMON | PR | 00959 | |
| 300101 | MARIA T RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 300079 | MARIA T RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 713985 | MARIA T ROHENA CRUZ | PO BOX 645 | | | | JUNCOS | PR | 00777 | |
| 300102 | MARIA T ROLDAN TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 713986 | MARIA T ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713987 | MARIA T ROMERO RIVERA | RR 1 BOX 2549 | | | | CIDRA | PR | 00739 | |
| 713988 | MARIA T ROSA JIMENEZ | BO FLORENCIO | BZN 5310 | | | FAJARDO | PR | 00738 | |
| 300103 | MARIA T ROSADO LUCRE | ADDRESS ON FILE | | | | | | | |
| 713989 | MARIA T ROSADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 713990 | MARIA T ROSARIO CRUZ | 904 N WOLCOTT | | | | CHICAGO | IL | 60622 | |
| 300104 | MARIA T ROSAS VEGA | ADDRESS ON FILE | | | | | | | |
| 713991 | MARIA T ROSS / AMPLIANDO SONRISAS | VILLA CAROLINA | 113-26 CALLE 78 | | | CAROLINA | PR | 00985 | |
| 713992 | MARIA T RUIZ MENDEZ | PMB 243 | PO BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| 300105 | MARIA T RUIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 713993 | MARIA T SALGADO LAUREANO | HC 33 BOX 4422 | | | | DORADO | PR | 00646 | |
| 713994 | MARIA T SALGADO SIERRA | HC 01 BOX 5346 | | | | CIALES | PR | 00638 | |
| 713995 | MARIA T SANCHEZ ARRIAGA | HC 03 BOX 15875 | | | | COROZAL | PR | 00783 | |
| 713996 | MARIA T SANCHEZ HIRALDO | BOX 12158 | | | | CAROLINA | PR | 00985 | |
| 300106 | MARIA T SANCHEZ PEGUERO | ADDRESS ON FILE | | | | | | | |
| 300107 | MARIA T SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 300108 | MARIA T SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 300109 | MARIA T SANJURJO LANZA | ADDRESS ON FILE | | | | | | | |
| 300110 | MARIA T SANTANA ROMAN | ADDRESS ON FILE | | | | | | | |
| 300111 | MARIA T SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 300112 | MARIA T SANTIAGO DELGADO | ADDRESS ON FILE | | | | | | | |
| 713997 | MARIA T SANTIAGO LAO | JARD DEL CARIBE | 0033 CALLE 49 | | | PONCE | PR | 00731 | |
| 300113 | MARIA T SANTIAGO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 300114 | MARIA T SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 713998 | MARIA T SANTIAGO TORRES | URB VILLA FONTANA NR 21 | VIA 18 | | | CAROLINA | PR | 00983 | |
| 713999 | MARIA T SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 714000 | MARIA T SANTOS OTERO | ADDRESS ON FILE | | | | | | | |
| 714001 | MARIA T SERRANO RIVERA | GUARAGUAO ABAJO | SECTOR REYES FUENTES | | | BAYAMON | PR | 00956 | |
| 300115 | MARIA T SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 300116 | MARIA T TERRAZA SOLER | ADDRESS ON FILE | | | | | | | |
| 714003 | MARIA T TORRES COBLES | ADDRESS ON FILE | | | | | | | |
| 714002 | MARIA T TORRES COBLES | ADDRESS ON FILE | | | | | | | |
| 300117 | MARIA T TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 714004 | MARIA T TORRES COLON | CENTRO PLAZA STE 206 | 650 LLOVERAS | | | SAN JUAN | PR | 00926 | |
| 714005 | MARIA T TORRES IRIZARRY | HC BOX 9996 | | | | SAN GERMAN | PR | | |
| 714006 | MARIA T TORRES LOPEZ | HC 5 BOX 55012 | | | | AGUADILLA | PR | 00603 | |
| 714007 | MARIA T TORRES ROMAN | BO HATO ARRIBA | 164 NAVAS CALLE B | | | ARECIBO | PR | 00612 | |
| 714008 | MARIA T TORRES TORRES /DBA LA KOCINITA | PO BOX 297 | | | | NARANJITO | PR | 00719 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 714009 | MARIA T TRINCHET MEDINA | ADDRESS ON FILE | | | | | | | |
| 714010 | MARIA T VALENTIN LUGO | RR 1 BOX 3980 | | | | MARICAO | PR | 00606 | |
| 300118 | MARIA T VALENTIN NAZARIO | ADDRESS ON FILE | | | | | | | |
| 300119 | MARIA T VAZQUEZ DE COLON | ADDRESS ON FILE | | | | | | | |
| 714011 | MARIA T VAZQUEZ HERNANDEZ | URB VERDE MAR | CALLE 39-919 | | | PUNTA SANTIAGO | PR | 00741 | |
| 714012 | MARIA T VAZQUEZ TORRES | URB BALDORIOTY | 2615 CALLE GUARDIAN | | | PONCE | PR | 00728-2963 | |
| 714013 | MARIA T VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 300120 | MARIA T VEGA BARRIOS | ADDRESS ON FILE | | | | | | | |
| 300121 | MARIA T VEGA BRUGUERAS | ADDRESS ON FILE | | | | | | | |
| 714014 | MARIA T VEGA VEGA | P O BOX 896 | | | | BARRANQUITAS | PR | 00794 | |
| 714015 | MARIA T VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 714016 | MARIA T VELAZQUEZ SANTIAGO | PO BOX 1311 | | | | LAS PIEDRAS | PR | 00771 | |
| 714017 | MARIA T VELEZ LAUREANO | HC 3 BOX 39106 | | | | CAGUAS | PR | 00725-9726 | |
| 714018 | MARIA T VELEZ WANPL | URB VILLA FONTANA | UR 1 VIA 17 | | | CAROLINA | PR | 00983 | |
| 714019 | MARIA T VIDAL USERA | PO BOX 16203 | | | | SAN JUAN | PR | 00908-6203 | |
| 714020 | MARIA T VILLEGAS PIZARRO | HC 1 BOX 6069 | | | | LOIZA | PR | 00772 | |
| 300122 | MARÍA T. BARBOSA SÁNCHEZ | YARLENE JIMENEZ ROSARIO | PMB 133 | AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 300123 | MARIA T. BETANCOURT SOSA | ADDRESS ON FILE | | | | | | | |
| 300124 | MARIA T. BETANCOURT SOSA | ADDRESS ON FILE | | | | | | | |
| 714021 | MARIA T. BONILLA ROJAS | HC 3 BOX 19302 | | | | ARECIBO | PR | 00612 9400 | |
| 714022 | MARIA T. CENTENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 714023 | MARIA T. CENTENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 300125 | MARIA T. COLLADO SIERRA | ADDRESS ON FILE | | | | | | | |
| 300126 | MARIA T. CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 714024 | MARIA T. FERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 714025 | MARIA T. GARNICA LOPEZ | URB EL CEREZAL | 1665 CALLE LENA | | | SAN JUAN | PR | 00926 | |
| 300127 | MARIA T. GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 714026 | MARIA T. GONZALEZ-VALLADARES | ADDRESS ON FILE | | | | | | | |
| 714027 | MARIA T. HERNANDEZ ARCE | QUINTAS DE CANOVANAS URB | 939 CALLE TURQUESA | | | CANOVANAS | PR | 00729 | |
| 714028 | MARIA T. HIRALDO MEDERO | ADDRESS ON FILE | | | | | | | |
| 714029 | MARIA T. HIRALDO MEDERO | ADDRESS ON FILE | | | | | | | |
| 300128 | MARIA T. JORGE SANTOS | ADDRESS ON FILE | | | | | | | |
| 300129 | MARIA T. LOPEZ COLOM | ADDRESS ON FILE | | | | | | | |
| 300130 | MARIA T. MARTI CORREA | ADDRESS ON FILE | | | | | | | |
| 300131 | MARIA T. MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 714030 | MARIA T. MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 714031 | MARIA T. MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 300132 | MARIA T. NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 714032 | MARIA T. NIEVES RODRIGUEZ | URB. REPARTO VALENCIA | W-6 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 300133 | MARIA T. ORTIZ PENA | ADDRESS ON FILE | | | | | | | |
| 714033 | MARIA T. PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 714034 | MARIA T. PALOU BALSA | B1 CALLE GAVIOTA | TIERRA ALTA I | | | GUAYNABO | PR | 00969 | |
| 300134 | MARIA T. RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300136 | MARIA T. RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 714035 | MARIA T. RIVERA SANCHEZ | 1003 CALLE WILLIAM TORRES | | | | SAN JUAN | PR | 00925 | |
| 714036 | MARIA T. ROHENA | 56 CALLE NARCISO FONT E | | | | CAROLINA | PR | 00985 | |
| 714037 | MARIA T. ROSARIO PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 714038 | MARIA T. ROVIRA CALIMANO | COND TORRIMAR PLAZA | APT 4E CALLE 10 FINAL | | | GUAYNABO | PR | 00967 | |
| 300137 | MARIA T. RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714039 | MARIA T. SANCHEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 300138 | MARIA T. SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 300139 | MARIA T. TIRADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 300140 | MARIA T. UBARRI BARAGANO | ADDRESS ON FILE | | | | | | | |
| 714040 | MARIA TAPIA NAVARRO | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 714041 | MARIA TAVERAS SANTIAGO | HC 72 BOX 3498 | | | | NARANJITO | PR | 00719 | |
| 300141 | MARIA TERESA ACEVEDO MERCADO | ADDRESS ON FILE | | | | | | | |
| 714042 | MARIA TERESA AYUSO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 714043 | MARIA TERESA AYUSO | 52 CALLE AGUSTIN CABRERA | | | | CAROLINA | PR | 00985 | |
| 300142 | MARIA TERESA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 714044 | MARIA TERESA BONAFONTE CIMIACO | ADDRESS ON FILE | | | | | | | |
| 714045 | MARIA TERESA CABRERA | HC 1 BOX 19224 | | | | VEGA BAJA | PR | 00693 | |
| 714046 | MARIA TERESA CORTIJO CORTES | ADDRESS ON FILE | | | | | | | |
| 714047 | MARIA TERESA CRUZ ROJAS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 714048 | MARIA TERESA FLORES CONCEPCION | HC 01 BOX 4051 | | | | QUEBRADILLAS | PR | 00678 | |
| 300143 | MARIA TERESA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 714049 | MARIA TERESA HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 714050 | MARIA TERESA MANDRY | ADDRESS ON FILE | | | | | | | |
| 714051 | MARIA TERESA MARTI CORREA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 714052 | MARIA TERESA OLIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 714053 | MARIA TERESA ORTIZ ARRIGOITIA | LOMAS VERDES | R 25 CLAVELILLO | | | BAYAMON | PR | 00956 | |
| 714054 | MARIA TERESA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 300144 | MARIA TERESA PALOU BALSA | ADDRESS ON FILE | | | | | | | |
| 714055 | MARIA TERESA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714056 | MARIA TERESA PIZARRO BURGOS | ADDRESS ON FILE | | | | | | | |
| 714057 | MARIA TERESA QUINONEZ RECIO | CAPARRA | Q21 CALLE 31 JARD DE CAPARRA | | | BAYAMON | PR | 00959 | |
| 714058 | MARIA TERESA QUINTANA ROMAN | ADDRESS ON FILE | | | | | | | |
| 300145 | MARIA TERESA RAMOS | ADDRESS ON FILE | | | | | | | |
| 714059 | MARIA TERESA RIVERA CARRILLO | ADDRESS ON FILE | | | | | | | |
| 714060 | MARIA TERESA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714061 | MARIA TERESA RODRIGUEZ ROSADO | P O BOX 20000 SUITE 367 | | | | CANOVANAS | PR | 00729 | |
| 714062 | MARIA TERESA RODRIGUEZ ROSADO | HC 3 BOX 12649 | | | | CAROLINA | PR | 00987 | |
| 714063 | MARIA TERESA SANCHEZ LOPEZ | PO BOX 8333 | | | | AGUADILLA | PR | 00603 | |
| 300146 | MARIA TERESA TORRES ZAPATA | ADDRESS ON FILE | | | | | | | |
| 714064 | MARIA TERESA VAZQUEZ MARRERO | P O BOX 421 | | | | COMERIO | PR | 00782 | |
| 714065 | MARIA TOLEDO YIMENT | HC 1 BOX 3961 | | | | LARES | PR | 00669 | |
| 714066 | MARIA TORRES | HC 2 BOX 7880 | | | | CAMUY | PR | 00627-9120 | |
| 714068 | MARIA TORRES | CARR 145 K 0 7 CALLE A MOROBIS | | | | CIALES | PR | 00638 | |
| 714069 | MARIA TORRES | PO BOX 646 | | | | CIALES | PR | 00638 | |
| 714067 | MARIA TORRES | BOX 9023167 OLD SAN JUAN STATION | | | | SAN JUAN | PR | 00902-3167 | |
| 714070 | MARIA TORRES | REPTO. VALENCIA | AE-26 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 714071 | MARIA TORRES ALAMO | ADDRESS ON FILE | | | | | | | |
| 714072 | MARIA TORRES AULET Y JESUS CHEVERE-TUTOR | ADDRESS ON FILE | | | | | | | |
| 714073 | MARIA TORRES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 300147 | MARIA TORRES CALDERON | ADDRESS ON FILE | | | | | | | |
| 714074 | MARIA TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 714075 | MARIA TORRES FARIA | PARCELAS AMADEO | 22 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 714076 | MARIA TORRES GOMEZ | URB MADIRD LOPEZ | 25 CALLE NORMAZABAL | | | JUNCOS | PR | 00777 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 714077 | MARIA TORRES HERNANDEZ | HC 1 BOX 5536 | | | | CAMUY | PR | 00627 | |
| 300148 | MARIA TORRES JUAREZ | ADDRESS ON FILE | | | | | | | |
| 714078 | MARIA TORRES LEON | HC 3 BOX 11494 | | | | CAMUY | PR | 00627 | |
| 300149 | MARIA TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 300150 | MARIA TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 714079 | MARIA TORRES NEGRON | HC 1 BOX 5142 | | | | JAYUYA | PR | 00664 | |
| 714080 | MARIA TORRES NU EZ | 361 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| 714081 | MARIA TORRES OCASIO | PROY 214 LAS MARGARITAS | EDIF 27 APT 257 | | | SAN JUAN | PR | 00915 | |
| 714082 | MARIA TORRES ORTIZ | PARQUE VILLA CAPARRA F-4 C/SUANIA | | | | GUAYNABO | PR | 00960 | |
| 300151 | MARIA TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 300152 | MARIA TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 714083 | MARIA TORRES PANETO | ADDRESS ON FILE | | | | | | | |
| 714084 | MARIA TORRES PASTRANA | URB SAN GARDENS | B 6 CALLE SAN ALVARO | | | SAN JUAN | PR | 00926-5306 | |
| 714085 | MARIA TORRES RIVERA | URB SAN ANTONIO | 2561 CALLE DAMASCO | | | PONCE | PR | 00728-1804 | |
| 300153 | MARIA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714086 | MARIA TORRES RODRIGUEZ | HC 1 BOX 4414 | | | | VILLALBA | PR | 00766 | |
| 714087 | MARIA TORRES SEGARRA | ADDRESS ON FILE | | | | | | | |
| 714088 | MARIA TORRES TORRES | LOIZA VALLEY | 769 CALLE CAROLA | | | CANOVANAS | PR | 00729 | |
| 714089 | MARIA TORRES TORRES | 158 CALLE ANDRES QUESES RIVERA | | | | CAROLINA | PR | 00985 | |
| 714090 | MARIA TORRES VAZQUEZ | URB COLINAS DE VILLA ROSA | E 12 | | | SABANA GRANDE | PR | 00637 | |
| 300154 | MARIA TORRES VERA | ADDRESS ON FILE | | | | | | | |
| 714091 | MARIA TOSADO OSUNA | ADDRESS ON FILE | | | | | | | |
| 714092 | MARIA TRENTO BIASSONI | PO BOX 192928 | | | | SAN JUAN | PR | 00919 | |
| 714093 | MARIA TRINIDAD ARROYO | BOX 482 | | | | COROZAL | PR | 00783 | |
| 714094 | MARIA TRINIDAD RUIZ | EXT VILLA RICA | H 8 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 714095 | MARIA TRINIDAD TRINIDAD | HC 1 BOX 4008 | | | | CIALES | PR | 00638 | |
| 300155 | MARIA UBARRI BARAGANO | ADDRESS ON FILE | | | | | | | |
| 714096 | MARIA UBILES MALDONADO | SOLAR 262 COM BAJANDAS | | | | HUMACAO | PR | 00791 | |
| 714097 | MARIA URDAZ | HC 6 BOX 13408 | | | | HATILLO | PR | 00659 | |
| 300156 | MARIA URSINA MOJICA PETERSON | ADDRESS ON FILE | | | | | | | |
| 714098 | MARIA V ALAJANDRO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 714099 | MARIA V RODRIGUEZ MELENDEZ | HC-45 BOX 13672 | BO. CULEBRAS | | | CAYEY | PR | 00736-9722 | |
| 300157 | MARIA V ACEVEDO CHAMORRO | ADDRESS ON FILE | | | | | | | |
| 714100 | MARIA V ACEVEDO COLON | URB JARDINES DE CERRO GORDO | 13 CALLE 4C | | | SAN LORENZO | PR | 00754 | |
| 300158 | MARIA V ADORNO DAVILA | ADDRESS ON FILE | | | | | | | |
| 714101 | MARIA V ADORNO RIVERA | 8 CALLE AGUSTIN D DIAZ | | | | AGUAS BUENAS | PR | 00703 | |
| 714102 | MARIA V ALBIZU BARBOSA | ADDRESS ON FILE | | | | | | | |
| 714103 | MARIA V ALBIZU BARBOSA | ADDRESS ON FILE | | | | | | | |
| 714104 | MARIA V ANDINO MARRERO | VALLE ARRIBA HTS | AS-4 CALLE 46A | | | CAROLINA | PR | 00983 | |
| 714105 | MARIA V APONTE ALICEA | URB QUINTAS DE DORADO | J-6 CALLE 10 | | | DORADO | PR | 00646 | |
| 714106 | MARIA V AYALA ACOSTA | BO BORINAS SECTOR CIENAGA | HC 03 BOX 13589 | | | YAUCO | PR | 00698 | |
| 714107 | MARIA V BAEZ CASTRO | P O BOX 9688 | | | | CIDRA | PR | 00739 | |
| 300159 | MARIA V BANKS CRUZ | ADDRESS ON FILE | | | | | | | |
| 714108 | MARIA V BERRIOS COLON | P O BOX 340 | | | | OROCOVIS | PR | 00720 | |
| 714109 | MARIA V BERRIOS ROSA | ADDRESS ON FILE | | | | | | | |
| 300160 | MARIA V BONILLA VICENTE | ADDRESS ON FILE | | | | | | | |
| 714110 | MARIA V BORRERO VARGAS | P O BOX 852 | | | | CABO ROJO | PR | 00623 | |
| 300161 | MARIA V BUITRAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 714111 | MARIA V CABEZA BUENAVENTURA | BUENAVENTURA | 82 CALLE ROSA BOX 301 | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 714112 | MARIA V CANDELARIA SUAREZ | P O BOX 1020 | | | | BAJADERO | PR | 00616-1020 | |
| 714113 | MARIA V CARABALLO | BO CLAUSELL | 91 CALLE FOGOS | | | PONCE | PR | 00731 | |
| 300162 | MARIA V CARDONA | ADDRESS ON FILE | | | | | | | |
| 300163 | MARIA V CARDONA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 714114 | MARIA V CARRASQUILLO DAVILA | PO BOX 271 | | | | CAGUAS | PR | 00725 | |
| 714115 | MARIA V CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 300164 | MARIA V CASTELLVI ARMAS | ADDRESS ON FILE | | | | | | | |
| 300165 | MARIA V CASTRO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 300167 | MARIA V CHIRIVELLAS | ADDRESS ON FILE | | | | | | | |
| 714116 | MARIA V COLLAZO GONZALEZ | URB JARDINES 11 | E 12 CALLE JAZMIN | | | CAYEY | PR | 00736 | |
| 714117 | MARIA V COLON ROQUE | ADDRESS ON FILE | | | | | | | |
| 300168 | MARIA V COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| 714118 | MARIA V CONDE GONZALEZ | 105 CALLE SANTIAGO IGLESIAS | | | | SAN LORENZO | PR | 00754 | |
| 714119 | MARIA V CRUZ RIOS | ADDRESS ON FILE | | | | | | | |
| 300170 | MARIA V CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 714120 | MARIA V CUESTA ROBLEDO | PO BOX 366007 | | | | SAN JUAN | PR | 00936 | |
| 300171 | MARIA V DE JESUS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 300172 | MARIA V DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| 300173 | MARIA V DEL VALLE BATISTA | ADDRESS ON FILE | | | | | | | |
| 714121 | MARIA V DELGADO COREANO | ADDRESS ON FILE | | | | | | | |
| 714122 | MARIA V DELGADO GARCIA | URB VILLA SAN ANTON | P 26 FLORENTINO ROMAN | | | CAROLINA | PR | 00987 | |
| 300174 | MARIA V DELGADO VEGA | ADDRESS ON FILE | | | | | | | |
| 714123 | MARIA V DIAZ DEL VALLE | PO BOX 3134 | | | | CAROLINA | PR | 00984 | |
| 714124 | MARIA V DIAZ LOPEZ | BOX 267 | | | | ARROYO | PR | 00714 | |
| 300175 | MARIA V DIAZ RONDON | ADDRESS ON FILE | | | | | | | |
| 300176 | MARIA V DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 300177 | MARIA V DIAZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 714125 | MARIA V EMERSON CARDENALES | PO BOX 10000 SUITE 157 | | | | CAYEY | PR | 00736 | |
| 300178 | MARIA V ESCRIBANO SOLER | ADDRESS ON FILE | | | | | | | |
| 714126 | MARIA V FELICIANO LOPEZ | COM TERRANOVA | 142 CALLE 8 | | | QUEBRADILLAS | PR | 00678 | |
| 714127 | MARIA V FERNANDEZ | URB PARK VILLE | T 16 CALLE MCKINLEY | | | GUAYNABO | PR | 00657 | |
| 714128 | MARIA V FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 714129 | MARIA V FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 714130 | MARIA V FIGUEROA RODRIGUEZ | H C-04 BOX 7487 | | | | JUANA DIAZ | PR | 00795-9602 | |
| 714131 | MARIA V FIGUEROA ROSARIO | P O BOX 73 | | | | CIALES | PR | 00638 | |
| 714132 | MARIA V FLORES PAZ | COUNTRY CLUB | 891 CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| 714133 | MARIA V FUENTES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 714134 | MARIA V GARCIA LOPEZ | P 232 COND MONTE BELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 300180 | MARIA V GARCIA PALLAS | ADDRESS ON FILE | | | | | | | |
| 714135 | MARIA V GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300181 | MARIA V GEIGEL ANDINO | ADDRESS ON FILE | | | | | | | |
| 714136 | MARIA V GONZALEZ ALBELO | PO BOX 386 | | | | CIALES | PR | 00638 | |
| 300182 | MARIA V GONZALEZ INIGO | ADDRESS ON FILE | | | | | | | |
| 714137 | MARIA V GONZALEZ INIGO | ADDRESS ON FILE | | | | | | | |
| 300183 | MARIA V GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 300184 | MARIA V GONZALEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 300185 | MARIA V GONZALEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 300186 | MARIA V GRANT TEJADA | ADDRESS ON FILE | | | | | | | |
| 300187 | MARIA V GUTIERREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 300188 | MARIA V GUTIERREZ SIERRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 300189 | MARIA V GUZMAN | ADDRESS ON FILE | | | | | | | |
| 714138 | MARIA V GUZMAN COTTO | REPTO VALENCIA | AH 25 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 714139 | MARIA V HEREDIA ALICEA | HC 2 BOX 15409 | | | | ARECIBO | PR | 8174708 | |
| 714140 | MARIA V INFANTE RIVERA | 3ra ext COUNTRY CLUB | JF 15 CALLE 231 | | | CAROLINA | PR | 00982 | |
| 300190 | MARIA V IRIZARRY CENTENO | ADDRESS ON FILE | | | | | | | |
| 300191 | MARIA V IRIZARRY DIAZ | ADDRESS ON FILE | | | | | | | |
| 300192 | MARIA V JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 714141 | MARIA V JIMENEZ MARTEUZ | 542 URB MONTERRY BORIQUEN | | | | MAYAGUEZ | PR | 00680 | |
| 714142 | MARIA V LAUREANO HERNANDEZ | PARC AMADEO | CALLE E BOX 62 | | | VEGA BAJA | PR | 00693 | |
| 300193 | MARIA V LEBRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 300194 | MARIA V LOIDI FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 714143 | MARIA V LOPEZ TORRES | EXT VILLA RICA | B 27 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 300195 | MARIA V MALDONADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 300196 | MARIA V MALDONADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 300197 | MARIA V MALDONADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 714144 | MARIA V MALDONADO GARCIA | PO BOX 1427 | | | | JUANA DIAZ | PR | 00795 | |
| 714145 | MARIA V MALDONADO RAMOS | BO CIALITOS CENTRO | HC 02 BOX 8675 | | | CIALES | PR | 00638 | |
| 714146 | MARIA V MALDONADO RIVERA | URB LAS DELICIAS | 1240 CALLE FRANCISCO VASALLO | | | PONCE | PR | 00731 | |
| 714147 | MARIA V MALDONADO ROLON | HC 2 BOX 5722 | | | | MOROVIS | PR | 00687 | |
| 714148 | MARIA V MARIN ADORNO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 714149 | MARIA V MARQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 714150 | MARIA V MARRERO PADIN | 13 CS LUDER BRAU | | | | CAMUY | PR | 00627 | |
| 714151 | MARIA V MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 714152 | MARIA V MARTINEZ FIGUEROA | URB SAN ANTONIO | 2134 CALLE DRAMA | | | PONCE | PR | 00728 1701 | |
| 300198 | MARIA V MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 714153 | MARIA V MARTINEZ SANTOS | PARCELAS FALU | 517A CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 714154 | MARIA V MEDINA MALDONADO | URB VILLAS DEL SOL | 95 CALLE SATURNO | | | ARECIBO | PR | 00612 | |
| 300199 | MARIA V MELENDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 714155 | MARIA V MELENDEZ TRAVERSO | LA ALBORADA | A 15 TRAVIATA | | | SAN JUAN | PR | 00926 | |
| 300200 | MARIA V MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 300201 | MARIA V MERCADO RONDON | ADDRESS ON FILE | | | | | | | |
| 714156 | MARIA V MERCED PASTRANA | PMB 260 PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 714157 | MARIA V MILAN SOTO | P O BOX 15 | | | | ISABELA | PR | 00662 | |
| 714158 | MARIA V MIRANDA ROSADO | URB CIBUCO | E 41 CALLE 6 | | | COROZAL | PR | 00783 | |
| 714159 | MARIA V MOLEDO PEREZ | AVE WINSTON CHURGHILL | 138 MSC 542 | | | SAN JUAN | PR | 00926 | |
| 300202 | MARIA V MORALES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 300203 | MARIA V MORALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 300204 | MARIA V MORALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 300205 | MARIA V MORALES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 300206 | MARIA V MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 714160 | MARIA V NATAL LOPEZ | COND VILLAS DEL SOL | 1 CALLE PRINCIPAL APT 26 | | | TRUJILLO ALTO | PR | 00976 | |
| 714161 | MARIA V NAZARIO | PO BOX 1540 | | | | VILLALBA | PR | 00766 | |
| 714162 | MARIA V NOGUERA HERNANDEZ | E 32 URB LAS ANTILLAS | | | | SALINAS | PR | 00751 | |
| 300207 | MARIA V OQUENDO | ADDRESS ON FILE | | | | | | | |
| 300208 | MARIA V ORTEGA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 300209 | MARIA V ORTIZ | ADDRESS ON FILE | | | | | | | |
| 300210 | MARIA V ORTIZ COTTO / JOSE A CAPO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 714163 | MARIA V ORTIZ LLERAS | ADDRESS ON FILE | | | | | | | |
| 300211 | MARIA V OTERO MAISONET | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 714164 | MARIA V OTERO MARTINEZ | URB REXVILLE | 54 11 CALLE 54 | | | BAYAMON | PR | 00957 | |
| 714165 | MARIA V OTERO OTERO | URB COUNTRY CLUB | O Q 5 CALLE 520 | | | CAROLINA | PR | 00982 | |
| 714166 | MARIA V OTERO RODRIGUEZ | EXT SANTA ELENA | A 2 14 CALLE A | | | BAYAMON | PR | 00957 | |
| 714167 | MARIA V PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 714168 | MARIA V PADILLA WATLEY | ADDRESS ON FILE | | | | | | | |
| 714169 | MARIA V PADRO PEREZ | HC 80 BOX 9345 | | | | DORADO | PR | 00646 | |
| 714170 | MARIA V PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 714171 | MARIA V PAGAN ORTIZ | PO BOX 708 | | | | MARICAO | PR | 00606 | |
| 300212 | MARIA V PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 714172 | MARIA V PALER SULSONA | REPARTO MONTELLANO | 7 CALLE B D | | | CAYEY | PR | 00736 | |
| 300213 | MARIA V PEREZ C/O LIZETTE M MALDONADO | ADDRESS ON FILE | | | | | | | |
| 714173 | MARIA V PEREZ DIAZ | LOMA ALTA | C 17 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 714174 | MARIA V PEREZ ROMAN | HC 05 BOX 60819 | | | | CAGUAS | PR | 00725 9248 | |
| 300214 | MARIA V PICON MERCADO | ADDRESS ON FILE | | | | | | | |
| 714175 | MARIA V PICON MERCADO | ADDRESS ON FILE | | | | | | | |
| 714176 | MARIA V QUILES MENDOZA | CASA AIBONITO APT 611 | | | | AIBONITO | PR | 00705 | |
| 300215 | MARIA V QUINONES FONTAN | ADDRESS ON FILE | | | | | | | |
| 300216 | MARIA V QUINONEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714177 | MARIA V RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 714178 | MARIA V RAMOS DE FERNANDEZ | SAN JUAN PARK I | APT A 4 | | | SAN JUAN | PR | 00921 | |
| 714179 | MARIA V RAMOS PEREZ | URB JARDINES DE CAYEY | 1C 24 CALLE 11 | | | CAYEY | PR | 00726 | |
| 714180 | MARIA V RAMOS RAMOS | P O BOX 2021 PMB 127 | | | | LAS PIEDRAS | PR | 00771 | |
| 300217 | MARIA V RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 714181 | MARIA V REYES COLON | ADDRESS ON FILE | | | | | | | |
| 300218 | MARIA V REYES ROLON | ADDRESS ON FILE | | | | | | | |
| 300219 | MARIA V RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300220 | MARIA V RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 714182 | MARIA V RIVERA CABRERA | URB ROLLING HILLS | J 271 CALLE HONDURAS | | | CAROLINA | PR | 00987 0000 | |
| 300221 | MARIA V RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 714183 | MARIA V RIVERA COLON | P O BOX 9615 | | | | CAGUAS | PR | 00726 | |
| 714184 | MARIA V RIVERA GONZALEZ | URB BAIROA | C/6 CH 1 | | | CAGUAS | PR | 00725 | |
| 714185 | MARIA V RIVERA MARQUEZ | RR 01 BOX 2778 | | | | CIDRA | PR | 00739 | |
| 300222 | MARIA V RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 714186 | MARIA V RIVERA VAZQUEZ | 7128 CALLE FLORES BOX 109 | | | | SABANA SECA | PR | 00952-4369 | |
| 714187 | MARIA V ROBLES COLON | BO MOROVIS SUR | BOX 2283 | | | MOROVIS | PR | 00687 | |
| 300223 | MARIA V RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 714188 | MARIA V RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 300224 | MARIA V RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 300225 | MARIA V RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 714189 | MARIA V RODRIGUEZ LABOY | RES BAIROA | CALLE 3A | | | CAGUAS | PR | 00725 | |
| 714190 | MARIA V RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 714191 | MARIA V RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 714192 | MARIA V RODRIGUEZ RIOS | URB LA CUMBRE | 310 C/ RIO GRANDE | | | SAN JUAN | PR | 00926 | |
| 300226 | MARIA V RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300227 | MARIA V ROJAS RIVERA V DE | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919 4211 | |
| 714193 | MARIA V ROLON DE MEJIAS | 23000 CARRETERA 743 | | | | CAYEY | PR | 00736 | |
| 300228 | MARIA V ROSA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 714194 | MARIA V ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 300229 | MARIA V ROSARIO CRESPO / EQ CLASE A | ADDRESS ON FILE | | | | | | | |
| 714195 | MARIA V ROSARIO CRESPO / EQ CLASE A | HC 3 BOX 14532 | | | | AGUAS BUENAS | PR | 00703-9611 | |
| 300230 | MARIA V ROSAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 300231 | MARIA V ROSAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 714196 | MARIA V RUIZ LOPEZ | HC 57 BOX 8798 | | | | AGUADA | PR | 00602-9202 | |
| 714197 | MARIA V SAINZ | REPTO FLAMINGO | N 27 C/ CAPITAN CORREA | | | BAYAMON | PR | 00960 | |
| 300232 | MARIA V SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 300233 | MARIA V SANCHEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 714198 | MARIA V SANCHEZ GONZALEZ | JARDINES DE CAPARRA | I-14 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 300234 | MARIA V SANCHEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 300235 | MARIA V SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 714199 | MARIA V SANTIAGO SANTIAGO | URB VILLA CALIZ | 12 CALLE RIQUEZA | | | CAGUAS | PR | 00726 | |
| 714200 | MARIA V SANTIAGO SANTIAGO | MARIA I FONSECA (TUTORA) | CHATEAU DE VILLE BLB 3-4 | 2727 WEST OAK RIGDE | | ORLANDO | FL | 32809 | |
| 714201 | MARIA V SANTOS RAMOS | G 17 URB SANTA MARTA | | | | SAN GERMAN | PR | 00683 | |
| 714202 | MARIA V SANTOS RAMOS | PO BOX 231 | | | | SAN GERMAN | PR | 00683 | |
| 714203 | MARIA V SEGARRA RIVERA | URB BELLAS LOMAS | 712 CALLE FLAMBOYAN | | | MAYAGUEZ | PR | 00680 | |
| 714204 | MARIA V SOLIVAN VEGA | BDA POLVORIN | 5 CALLE 11 | | | CAYEY | PR | 00736 | |
| 300236 | MARIA V SOTO MEDINA | ADDRESS ON FILE | | | | | | | |
| 714205 | MARIA V SULIVENES SANTIAGO | BDA BLONDET | 60 CALLE B | | | GUAYAMA | PR | 00784 | |
| 300237 | MARIA V SULIVERES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 714206 | MARIA V SURILLO VELLON | ADDRESS ON FILE | | | | | | | |
| 300238 | MARIA V TIRADO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 300239 | MARIA V TORO AYALA | ADDRESS ON FILE | | | | | | | |
| 714207 | MARIA V TORRES | VILLA DEL REY | A4A CALLE 23 | | | CAGUAS | PR | 00725 | |
| 714208 | MARIA V TORRES CARTAGENA | BOX 370-104 | | | | CAYEY | PR | 00737 | |
| 714209 | MARIA V TORRES COSME | URB RIBERAS DEL RIO | A 18 CALLE 9 | | | BAYAMON | PR | 00959-8827 | |
| 300240 | MARIA V TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714210 | MARIA V TORRES SANCHEZ | URB VILLA CRIOLLO | D 14 CALLE CORAZON | | | CAGUAS | PR | 00726 | |
| 714211 | MARIA V VALENTIN LOPEZ | BO PILETAS ARCE | HC 1 BOX 3174 | | | LARES | PR | 00669 | |
| 714212 | MARIA V VALENTIN VAZQUEZ | VALLE HERMOSO ABAJO | SF8 CALLE VIOLETA | | | HORMIGUEROS | PR | 00660 | |
| 300241 | MARIA V VARGAS FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 300242 | MARIA V VARGAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 714213 | MARIA V VAZQUEZ ALMODOVAR | URB SANTA ELENA | B 11 A | | | SABANA GRANDE | PR | 00637 | |
| 300243 | MARIA V VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 714214 | MARIA V VAZQUEZ HERNANDEZ | PO BOX 3575 | | | | JUNCOS | PR | 00777 | |
| 714215 | MARIA V VEGA MARTINEZ | HC 44 BOX 13101 | | | | CAYEY | PR | 00736 | |
| 300244 | MARIA V VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 300245 | MARIA V VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 300246 | MARIA V VILLEGAS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 714216 | MARIA V ZEDA VIRUET | URB SUMMIT HILLS | 579 CALLE COLLINS | | | SAN JUAN | PR | 00920 | |
| 300247 | MARIA V. ARROYO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 714217 | MARIA V. BERMUDEZ PEREA | ADDRESS ON FILE | | | | | | | |
| 300248 | MARIA V. CARTAGENA MANSO | ADDRESS ON FILE | | | | | | | |
| 300249 | MARIA V. CASTILLO LUGO | ADDRESS ON FILE | | | | | | | |
| 714218 | MARIA V. CORTES LOPEZ | APARTADO 9269 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 300250 | MARIA V. DANET GARCIA | ADDRESS ON FILE | | | | | | | |
| 714219 | MARIA V. DIAZ RODRIGUEZ | RIO HONDO III | CB13 CALLE EUCALPTS URB RIO HONDO 3 | | | BAYAMON | PR | 00961 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 714220 | MARIA V. FELICIER ESCALERA | URB EDUARDO J SALDANA | F31 CALLE CAOBA | | | CAROLINA | PR | 00983 | |
| 300251 | MARIA V. GARCIA FARULLA | ADDRESS ON FILE | | | | | | | |
| 300252 | MARIA V. LEVY MERINO | ADDRESS ON FILE | | | | | | | |
| 300253 | MARIA V. LUGO RIOS | ADDRESS ON FILE | | | | | | | |
| 300254 | MARIA V. NEGRON AMADOR | ADDRESS ON FILE | | | | | | | |
| 714221 | MARIA V. OCASIO GARCIA | URB. FLAMINGO TERRACE B-16 C/ISABEL | | | | BAYAMON | PR | 00957 | |
| 300255 | MARIA V. ORTEGA | ADDRESS ON FILE | | | | | | | |
| 300256 | MARIA V. PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 300257 | MARIA V. RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 300258 | MARIA V. RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300259 | MARIA V. ROLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 714222 | MARIA V. SANTANA SANTANA | 1230 CALLE MANSO | | | | SAN JUAN | PR | 00926 | |
| 300260 | MARIA V. SERRANO PIZA | ADDRESS ON FILE | | | | | | | |
| 714223 | MARIA V. VARGAS HERNANDEZ | PO BOX 546 | | | | RIO GRANDE | PR | 00745 | |
| 714224 | MARIA V. VEGA VARGAS | URB VISTA VERDE | H30 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 714225 | MARIA VALENTIN ACOSTA | RES SAN ANTONIO | APT569 PTA TIERRA | | | SAN JUAN | PR | 00912 | |
| 300261 | MARIA VALENTIN BERRIOS | ADDRESS ON FILE | | | | | | | |
| 300262 | MARIA VALENTIN LYON | ADDRESS ON FILE | | | | | | | |
| 714226 | MARIA VALENTIN ROQUE | HC 763 BOX 3637 | | | | PATILLAS | PR | 00723 | |
| 714227 | MARIA VALENTINA FRAIZ GRIJALBA SALAZAR | R DOUTOR ALFREDO | DI VENRIERI 75 | | | BRAZIL | SP | 05540 | |
| 714228 | MARIA VALERA ASENCIO | COLL Y TASTE 13 | BO AMELIA | | | GUAYNABO | PR | 00965 | |
| 714229 | MARIA VALERA DE GUANCE | 2263 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 714230 | MARIA VALLANILLA SOTO | BOX 4706 | | | | SALINAS | PR | 00751 | |
| 714231 | MARIA VALLE HERNANDEZ | PO BOX 222 | | | | QUEBRADILLA | PR | 00678 | |
| 714233 | MARIA VALLE MALDONADO | HC 1 BOX 24031 | | | | VEGA BAJA | PR | 00693 | |
| 714232 | MARIA VALLE MALDONADO | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 714234 | MARIA VALLES VEGA | ADDRESS ON FILE | | | | | | | |
| 300263 | MARIA VARGAS CAPRILES | ADDRESS ON FILE | | | | | | | |
| 714235 | MARIA VARGAS MARTINEZ | PO BOX 394 | | | | A¥ASCO | PR | 00610-0394 | |
| 714236 | MARIA VARGAS MORALES | HC 1 BOX 16022 | | | | AGUADILLA | PR | 00603 | |
| 714237 | MARIA VARGAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 714238 | MARIA VARGAS OLIVENCIA | PO BOX 620 | | | | HORMIGUEROS | PR | 00660 | |
| 300264 | MARIA VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 300265 | MARIA VARGAS SILVA | ADDRESS ON FILE | | | | | | | |
| 714239 | MARIA VAYAS LLERA | ALTOS DE SIERRA | 87 23 CALLE 70 | | | BAYAMON | PR | 00961 | |
| 714240 | MARIA VAZQUEZ | 3609 MONGOMERY STREET | | | | NORFOLK | VA | 23513 | |
| 714241 | MARIA VAZQUEZ CABRERA | 402 BO HATILLO CARR | RR 1 BOX 1513 | | | A¥ASCO | PR | 00610 | |
| 714242 | MARIA VAZQUEZ COLON | RES CARIOCA | EDIF 10 APT 59 | | | GUAYAMA | PR | 00784 | |
| 714243 | MARIA VAZQUEZ DEL VALLE | HC 80 BOX 9376 | | | | DORADO | PR | 00646 | |
| 300266 | MARIA VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 714244 | MARIA VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 714245 | MARIA VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 714246 | MARIA VAZQUEZ FIGUEROA | URB EL CONQUISTADOR | F 43 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 300267 | MARIA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 714247 | MARIA VAZQUEZ GONZALEZ | URB FLOR DEL VALLE | 615 CALLE AMAPOLA | | | MAYAGUEZ | PR | 00680 | |
| 714248 | MARIA VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 714249 | MARIA VAZQUEZ MANOSA | COLLEGE PARK | 267 GRENOBLE | | | SAN JUAN | PR | 00921 | |
| 714250 | MARIA VAZQUEZ MASSA | URB JARONES DEL CARIBE | 104 CALLE 3 | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 714251 | MARIA VAZQUEZ PEREZ | PO BOX 1521 | | | | UTUADO | PR | 00641 | |
| 714252 | MARIA VAZQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 300268 | MARIA VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 300269 | MARIA VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 714253 | MARIA VAZQUEZ SUBIT | P O BOX 1107 | | | | BAYAMON | PR | 00960 | |
| 714254 | MARIA VEGA | PUEBLECITO NUEVO | 270 CALLE 1 | | | PONCE | PR | 00731 | |
| 714255 | MARIA VEGA ACEVEDO | COND PARQUE CENTRO | ED ALELI APT C 23 | | | SAN JUAN | PR | 00918 | |
| 300270 | MARIA VEGA CARRERA | ADDRESS ON FILE | | | | | | | |
| 714256 | MARIA VEGA MARRERO | P O BOX 21365 | | | | SAN JUAN | PR | 00926 1365 | |
| 714257 | MARIA VEGA PAGAN | BO CIELITO CENTRO | KM 3 HM 65 | | | CIALES | PR | 00638 | |
| 714258 | MARIA VEGA PAGAN | BO CIELITO CENTRO | KM 8 HM 1 | | | CIALES | PR | 00638 | |
| 714259 | MARIA VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 300271 | MARIA VEGA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 714260 | MARIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 714261 | MARIA VELAZQUEZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 300272 | MARÍA VELAZQUEZ CRESPO | LCDO. JAIME A. ALCOVER DELGADO | PO BOX 919 | | | QUEBRADILLAS | PR | 00678 | |
| 300273 | MARÍA VELAZQUEZ CRESPO | LCDO. PEDRO JUAN GONZALEZ BONILLA | AVE. RIO HONDO #90 PMB 429 | | | BAYAMON | PR | 00961 | |
| 300274 | MARIA VELAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 714262 | MARIA VELAZQUEZ PIZARRO | HC 1 BOX 2457 | | | | LOIZA | PR | 00772 | |
| 714263 | MARIA VELAZQUEZ POLA | URB LOS COLOBOS CALLE | ACEROLA 925 | | | PONCE | PR | 00716-2617 | |
| 300275 | MARIA VELAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 714264 | MARIA VELEZ | PO BOX 5157 | | | | LOIZA | PR | 00772 | |
| 300276 | MARIA VELEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 714265 | MARIA VELEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 300277 | MARIA VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 714266 | MARIA VELEZ MILLAN | CUIDAD DE ORO | 225 CALLE BIENESTAR APT 3B | | | ISABELA | PR | 00662 | |
| 714267 | MARIA VELEZ MONTIJO | HC 7 BOX 32573 | | | | HATILLO | PR | 00659 | |
| 300278 | MARIA VELEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 714268 | MARIA VELEZ ROSA | SECTOR VILLA ESPERANZA | C ROSA C-26 BO CAMPANILLAS | | | TOA BAJA | PR | 00949 | |
| 300279 | MARIA VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 714269 | MARIA VELEZ SANCHEZ | URB VILLA CAROLINA | 22 42 CALLE 39 | | | CAROLINA | PR | 00985 | |
| 714270 | MARIA VELEZ SANTALIZ | ADDRESS ON FILE | | | | | | | |
| 714271 | MARIA VELEZ VELAZQUEZ | PARQUE LAS MERCEDES | EDIF MAPT 2 A | | | CAGUAS | PR | 00725 9407 | |
| 714272 | MARIA VELEZ VELEZ | AIBONITO SECTOR FLORES | | | | HATILLO | PR | 00659 | |
| 300280 | MARIA VELEZ VICENS | ADDRESS ON FILE | | | | | | | |
| 714273 | MARIA VELILLA GONZALEZ | 58 PDA 20 C/ PROGRESO | | | | SAN JUAN | PR | 00909 | |
| 300281 | MARIA VENTURA, RAUL | ADDRESS ON FILE | | | | | | | |
| 714274 | MARIA VERONICA PEREZ TORRES | P O BOX 4211 | | | | AGUADILLA | PR | 00605 | |
| 300282 | MARIA VERONICA VAZQUEZ ALTECHE | ADDRESS ON FILE | | | | | | | |
| 300283 | MARIA VICTORIA CARDOZA CARDOZA | ADDRESS ON FILE | | | | | | | |
| 714275 | MARIA VICTORIA DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 300284 | MARIA VICTORIA ECHEVARRIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 714276 | MARIA VICTORIA PEREZ RODRIGUEZ | SABANA SECA BOX 1436 | | | | TOA BAJA | PR | 00952 | |
| 300285 | MARIA VICTORIA RODRIGUEZ MORGE | ADDRESS ON FILE | | | | | | | |
| 300286 | MARIA VICTORIA SALDANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 300287 | MARIA VICTORIA SEVILLA SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 714277 | MARIA VIERA RODRIGUEZ | 1750 EAST 172 ST APT 3 G | | | | BRONX | NY | 10472 | |
| 300288 | MARIA VILA CORTES | ADDRESS ON FILE | | | | | | | |
| 714278 | MARIA VILA DE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 714279 | MARIA VILELLA | HC 02 BOX 5499 | | | | LARES | PR | 00669 | |
| 714280 | MARIA VILLANUEVA ORTEGA | URB.SIERRA BAYAMON CALLE 25 25C-27 | | | | BAYAMON | PR | 00961 | |
| 714281 | MARIA VILLANUEVA VALENTIN | PO BOX 5388 | | | | SAN SEBASTIAN | PR | 00685 | |
| 300289 | MARIA VILLARINY MARRERO | ADDRESS ON FILE | | | | | | | |
| 300290 | MARIA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 300291 | MARIA VILLEGAS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 300292 | MARIA VILLODOS VEGA | ADDRESS ON FILE | | | | | | | |
| 714282 | MARIA VIRELLA NIEVES | HC 2 BOX 7527 | | | | CIALES | PR | 00638 | |
| 714283 | MARIA VIRGEN CASTRO | BO LAS CAROLINAS | 289 CALLE SIN SALIDA | | | CAGUAS | PR | 00725 | |
| 714284 | MARIA VIRGEN GONZALEZ COLON | PASEO DE LAS BRUMAS | 3 CALLE SOL | | | CAYEY | PR | 00736 | |
| 714285 | MARIA VIRGEN OQUENDO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 714286 | MARIA VIRGEN ORTIZ VEGA | SECTOR MOGOTE | 8 CALLE C | | | CAYEY | PR | 00736 | |
| 714287 | MARIA VIRGEN OTERO | EDIF 45 APT 544 R/MONTE HATILLO | | | | SAN JUAN | PR | 00926 | |
| 714289 | MARIA VIRGEN PEREZ | ADDRESS ON FILE | | | | | | | |
| 714288 | MARIA VIRGEN PEREZ | ADDRESS ON FILE | | | | | | | |
| 300293 | MARIA VIRGEN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 300294 | MARIA VIRGINIA CARDONA MANDEZ | ADDRESS ON FILE | | | | | | | |
| 300295 | MARIA VIRGINIA LEBRON MORALES | ADDRESS ON FILE | | | | | | | |
| 714290 | MARIA VIRGINIA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 714291 | MARIA VIRUET | ADDRESS ON FILE | | | | | | | |
| 714292 | MARIA VIZCARRONDO | URB LAGOS DE PLATA | H 12 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 714293 | MARIA W GALLOZA SERRANO | ADDRESS ON FILE | | | | | | | |
| 300296 | MARIA W HEREDIA BONILLA | ADDRESS ON FILE | | | | | | | |
| 714294 | MARIA W LEON CARTAGENA | SECTOR MOGOTE | 26 CALLE EVARISTO HERNANDEZ | | | CAYEY | PR | 00736 | |
| 714295 | MARIA W RASCH REYES | BDA FUERTE CALLE FUERTE | BOX B 42 | | | VIEQUES | PR | 00765 | |
| 714296 | MARIA W SERRANO LABOY | ADDRESS ON FILE | | | | | | | |
| 714297 | MARIA W SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 714298 | MARIA W SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 300297 | MARIA WALESKA MIRANDES COSTAS | ADDRESS ON FILE | | | | | | | |
| 714299 | MARIA WILLIAM CRUZ | RES LUIS LLORENS TORRES | EDIF 42 APT 844 | | | SAN JUAN | PR | 00915 | |
| 714300 | MARIA WILLIAM/HOWARD WILLIAMS | 130 47 222ST | | | | LAURELTON | NY | 11413 | |
| 714301 | MARIA XIMENA SIMUNOVIC | MAYAGUEZ CENTRO MEDICO | 410 AVE HOSTOS | | | MAYAGUEZ | PR | 00680 | |
| 714302 | MARIA XIMENA SIMUNOVIC | PBM 249 PO BOX 8700 | | | | MAYAGUEZ | PR | 00681 | |
| 714303 | MARIA Y ALEQUIN BARRETO | ADDRESS ON FILE | | | | | | | |
| 714304 | MARIA Y ALVARADO ALVARADO | URB SANTA RITA | 1055 CALLE LOPEZ LOPEZ | | | SAN JUAN | PR | 00925 | |
| 714305 | MARIA Y BATLLE QUIDGLEY | URB ALTO APOLO | 2123 CALLE MILETO | | | GUAYNABO | PR | 00969 | |
| 714306 | MARIA Y BETANCOURT ESCALERA | PO BOX 3953 | | | | CAROLINA | PR | 00984 | |
| 714307 | MARIA Y CANABAL TORRES | 2050 CARR 8177 ATP 203 | | | | GUAYNABO | PR | 00969 | |
| 714308 | MARIA Y CRUZ FEBLES | URB COSTA BRAVA | B G 146 | | | ISABELA | PR | 00662 | |
| 300298 | MARIA Y DEL VALLE FREYTES | ADDRESS ON FILE | | | | | | | |
| 714309 | MARIA Y DIAZ SANTOS | URB ESTANCIA P E MAYORAL | B-14 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| 300299 | MARIA Y GALINDER GALAN | ADDRESS ON FILE | | | | | | | |
| 714310 | MARIA Y GARCIA REYES | HC 02 BOX 8051 | | | | YABUCOA | PR | 00767 | |
| 714311 | MARIA Y GONZALEZ ORTIZ | BO CAONILLAS | CARR 726 KM 2.1 | | | AIBONITO | PR | 00705 | |
| 714312 | MARIA Y GONZALEZ PAGAN | HC 10 BOX 7919 | | | | SABANA GRANDE | PR | 00637 | |
| 300300 | MARIA Y GUERRA DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 714313 | MARIA Y HERNANDEZ MUNIZ | HC 6 BOX 65382A | BO PIEDRA GORDA | | | CAMUY | PR | 00627 | |
| 714314 | MARIA Y MALAVE MONTALVO | PO BOX 1440 | | | | COAMO | PR | 00769 | |
| 714315 | MARIA Y MATIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 714316 | MARIA Y MATIAS RIVERA | VISTA AZUL | E 14 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 300302 | MARIA Y MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 714317 | MARIA Y ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 714318 | MARIA Y RIJOS RIOS | ADDRESS ON FILE | | | | | | | |
| 300303 | MARIA Y RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 714319 | MARIA Y ROBLES REYES | ADDRESS ON FILE | | | | | | | |
| 714320 | MARIA Y RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 714321 | MARIA Y RODRIGUEZ RIOS | BO SANTANA | H 23 CALLE RIVERA | | | ARECIBO | PR | 00612 | |
| 300304 | MARIA Y ROHENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300305 | MARIA Y SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 300306 | MARIA Y TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 714322 | MARIA Y ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300307 | MARIA Y. CENTENO ALCALA | ADDRESS ON FILE | | | | | | | |
| 714323 | MARIA Y. ORTIZ FLORES | URB. VALLE ARRIBA HEIGHT V-4 CALLE | ORTEGON | | | CAROLINA | PR | 00983 | |
| 714324 | MARIA Y. SEGARRA DE DON | COND. PLAZA ATLANTICO APT.1502 | | | | CAROLINA | PR | 00979 | |
| 300308 | MARIA YADIRA COLON MATEO | ADDRESS ON FILE | | | | | | | |
| 714325 | MARIA YOLANDA COLON ROSADO | HC 01 BOX 3797 | BO CAONILLAS | | | AIBONITO | PR | 00705 | |
| 300309 | MARIA YOLANDA CRUZ ALVEREZ | LCDA. TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 714326 | MARIA YOLANDA OCASIO ROSA | HC 1 BOX 3448 | | | | ARROYO | PR | 00714 | |
| 714327 | MARIA YOLANDA VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 714328 | MARIA Z BURGOS CORCINO | ADDRESS ON FILE | | | | | | | |
| 714329 | MARIA Z CARDONA HERRERA | JARDINES DEL VALENCIANO | C 07 JASMIN | | | JUNCOS | PR | 00777 | |
| 714330 | MARIA Z CARRASCO VAZQUEZ | PO BOX 672 | | | | SAN LORENZO | PR | 00754 | |
| 714331 | MARIA Z GANDARILLA RUIZ | ADDRESS ON FILE | | | | | | | |
| 714332 | MARIA Z GUZMAN SANTIAGO | PO BOX 2020 | | | | ARECIBO | PR | 00612 | |
| 300310 | MARIA Z MORALES AYALA | ADDRESS ON FILE | | | | | | | |
| 714333 | MARIA Z NOLASCO WARDEN | URB COUNTRY CLUB | G J 36 CALLE 201 | | | CAROLINA | PR | 00982 | |
| 714334 | MARIA Z PORTELA GAUTIER | COND SKY TOWER | APT O - D | | | SAN JUAN | PR | 00926 | |
| 714335 | MARIA Z RODRIGUEZ VAZQUEZ | REPARTO OASIS | F 5 CALLE 8 | | | GUANICA | PR | 00653 | |
| 714336 | MARIA Z SANTIAGO ROSARIO | HC 03 BOX 38958 | | | | CAGUAS | PR | 00725-9724 | |
| 714337 | MARIA Z TORRES BELTRAN | LOMAS VERDES 1RA SECC | J 25 AZUCENA | | | BAYAMON | PR | 00956 | |
| 300311 | MARIA Z VENTURA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 714338 | MARIA Z. DE JESUS | HC-1 BOX 10798 | | | | SAN GERMAN | PR | 00683-9731 | |
| 300312 | MARIA Z. GUZMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 300313 | MARIA Z. TORRES BELTRAN | ADDRESS ON FILE | | | | | | | |
| 714339 | MARIA ZAMBRANA FERNANDEZ | VILLA CAROLINA | 174 8 CALLE 443 | | | CAROLINA | PR | 00985 | |
| 714340 | MARIA ZAMBRANA FERNANDEZ | VILLA CAROLINA | 8 BLOQ 174 CALLE 443 | | | CAROLINA | PR | 00985 | |
| 714341 | MARIA ZAMBRANA SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 714342 | MARIA ZAMBRANA VEGA | ADDRESS ON FILE | | | | | | | |
| 714343 | MARIA ZAPATA VILLA | PMB 611 | HC 1 BOX 29030 | | | CAGUAS | PR | 00925 | |
| 300314 | MARIA ZAYAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 714344 | MARIA ZENO | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 714345 | MARIA ZEQUEIRA BECKERLEG | P O BOX 194205 | | | | SAN JUAN | PR | 00919 | |
| 300315 | MARIA ZORAIDA BURGOS CORCINO | ADDRESS ON FILE | | | | | | | |
| 714346 | MARIA ZORAIDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300316 | MARIA, FRANKLIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 300317 | MARIAA K MUNOZ VILLADA | ADDRESS ON FILE | | | | | | | |
| 300318 | MARIACAROLINA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 714347 | MARIACHI LOS CAMPEROS DE P R | PMB 223 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 300319 | MARIAD DE C. ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300320 | MARIAH GALARZA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 300321 | MARIAH GALLARDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 300322 | MARIAINES HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 714348 | MARIALENA REYES MEDINA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 714349 | MARIALICIA RIVERA IGLESIAS | URB DORADO DEL MAR | C26 CALLE LIRIO DEL MAR | | | DORADO | PR | 00646 | |
| 300323 | MARIALINA MEDINA MONTE | ADDRESS ON FILE | | | | | | | |
| 714350 | MARIALIS FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| 300324 | MARIALLY GONZALEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 714351 | MARIALMA GAUTIER BENITEZ | URB VILLAS DE LOIZA | TT-8 CALLE 28A | | | CAROLINA | PR | 00729 | |
| 714352 | MARIALMA RODRIGUEZ BURGOS | URB LOIZA VALLEY | F 246 CALLE HORTENCIA | | | CANOVANAS | PR | 00729 | |
| 300325 | MARIALY PEREZ | ADDRESS ON FILE | | | | | | | |
| 300326 | MARIAM AYALA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 300327 | MARIAM BAEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 300328 | MARIAM CAMACHO LUGO | ADDRESS ON FILE | | | | | | | |
| 300329 | MARIAM CASTILLO OLAN | ADDRESS ON FILE | | | | | | | |
| 300330 | MARIAM CORTES | ADDRESS ON FILE | | | | | | | |
| 714353 | MARIAM CRUZ CAMACHO | HC 03 BOX 26980 | | | | LAJAS | PR | 00667 | |
| 300331 | MARIAM DE JESUS VELAQUEZ | ADDRESS ON FILE | | | | | | | |
| 300332 | MARIAM DE JESUS VELAQUEZ | ADDRESS ON FILE | | | | | | | |
| 714354 | MARIAM DE LA CRUZ CRUZ | 1804 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 714355 | MARIAM E GARAY GARCIA | ADDRESS ON FILE | | | | | | | |
| 714356 | MARIAM E GARAY GARCIA | ADDRESS ON FILE | | | | | | | |
| 714357 | MARIAM GARIGA | 6114 COLBY STREET | | | | OAKLAND | CA | 94618 | |
| 714358 | MARIAM J SANTIAGO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 300333 | MARIAM LREYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 714359 | MARIAM M ALVAREZ | HC 2 BOX 14713 | | | | ARECIBO | PR | 00612 | |
| 300334 | MARIAM MEDINA MONROIG | ADDRESS ON FILE | | | | | | | |
| 714361 | MARIAM MEDINA MONROIG | ADDRESS ON FILE | | | | | | | |
| 714360 | MARIAM MEDINA MONROIG | ADDRESS ON FILE | | | | | | | |
| 714362 | MARIAM MELENDEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 300335 | MARIAM MORALES CATALA | ADDRESS ON FILE | | | | | | | |
| 300336 | MARIAM NIEVES CABAN | ADDRESS ON FILE | | | | | | | |
| 300337 | MARIAM OLIVO ROMERO | ADDRESS ON FILE | | | | | | | |
| 714363 | MARIAM ORTIZ RAMOS | URB LOS FLAMBOYANES | 390 CALLE CEIBA | | | GURABO | PR | 00778 | |
| 714364 | MARIAM PEREZ RIERA | 202 A 213 CALLE SAN JUSTO | | | | SAN JUAN | PR | 00901 | |
| 714365 | MARIAM REYES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 300338 | MARIAM RIVERA LIVERA | IVÁN M. CASTRO ORTIZ; SHEILA TORRES-DELGADO; DAVID RODRÍGUEZ-BURNS | ALB PLAZA | SUITE 400 | 16 LAS CUMBRES AVE. (ROAD 199) | GUAYNABO | PR | 00969 | |
| 714366 | MARIAM RIVERA LOPEZ | P O BOX 1907 | | | | LAS PIEDRAS | PR | 00771 | |
| 714367 | MARIAM ROBLES MERCADO | URB FLORAL PARK | APT 1 - 111 CALLE BETANCES | | | SAN JUAN | PR | 00918 | |
| 714368 | MARIAM ROMERO REXACH | ADDRESS ON FILE | | | | | | | |
| 714369 | MARIAM S FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300339 | MARIAM VARGAS LUGO | ADDRESS ON FILE | | | | | | | |
| 714370 | MARIAM VARGAS LUGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 300340 | MARIAM Y QUILES QUINTANA | ADDRESS ON FILE | | | | | | | |
| 714371 | MARIAM Z RIVERA CORCHADO | ADDRESS ON FILE | | | | | | | |
| 300341 | MARIAMGELY GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 714372 | MARIAMLLY GERENE IRRIZARRY | URB VILLA SERAL | B 30 | | | LARES | PR | 00669 | |
| 300342 | MARIAMLYD PAGAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 300343 | MARIAN ACOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 300344 | MARIAN ARROYO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 300345 | MARIAN BATISTA GARCIA | ADDRESS ON FILE | | | | | | | |
| 714373 | MARIAN C CLEMENTE CALDERON | ADDRESS ON FILE | | | | | | | |
| 300346 | MARIAN DE LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| 714374 | MARIAN DESARDEN VIALIZ | BO MANI | 251 CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00682 | |
| 714375 | MARIAN DIAZ CHAPARRO | URB SOL Y MAR 462 | PASEO DEL MAR | | | ISABELA | PR | 00662 | |
| 300347 | MARIAN DONCELL SOTO | ADDRESS ON FILE | | | | | | | |
| 714376 | MARIAN E GILLETTE ORTIZ | COND LAGUNA GARDENS I | 1 AVE LAGUNA APT 7 D | | | CAROLINA | PR | 00979 | |
| 300348 | MARIAN E VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 714377 | MARIAN J DELGADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 714378 | MARIAN L GARCIA LUGO | COND LOS OLMOS | 5 1 APT 5 | | | SAN JUAN | PR | 00927 | |
| 300349 | MARIAN LABAT | ADDRESS ON FILE | | | | | | | |
| 714379 | MARIAN LINDENMANN RIVERA | PO BOX 29873 | | | | SAN JUAN | PR | 00929 | |
| 714380 | MARIAN LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 300350 | MARIAN LOUBRIEL CARRIO | ADDRESS ON FILE | | | | | | | |
| 300351 | MARIAN M BURGOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 714381 | MARIAN M TOLEDO CANDELARIA | COLLEGE PARK | 302 CALLE SALEMO | | | SAN JUAN | PR | 00921 | |
| 714382 | MARIAN N ACIN CARRASQUILLO | 259 CALLE DEL CRISTO APT 1 A | | | | SAN JUAN | PR | 00901 | |
| 300352 | MARIAN NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 714383 | MARIAN NEGRON RENTAS | HC 09 BOX 2035 | | | | PONCE | PR | 00731-9700 | |
| 300353 | MARIAN PABON | ADDRESS ON FILE | | | | | | | |
| 714384 | MARIAN PEREZ MORALES | PO BOX 527 | | | | DORADO | PR | 00646 | |
| 300354 | MARIAN RIVERA QUILES | ADDRESS ON FILE | | | | | | | |
| 300355 | MARIAN RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 714385 | MARIAN ROBLES NEGRON | LOS SAUCES | 422 FLAMBOYAN | | | HUMACAO | PR | 00791 | |
| 714386 | MARIAN RODRIGUEZ FONSECA | COND VALENCIA PLAZA | 307 CALLE ALMERIA APT 608 | | | SAN JUAN | PR | 00923 | |
| 714387 | MARIANA ACEVEDO ROSADO | HC 02 BOX 10845 | | | | LAS MARIAS | PR | 00670 | |
| 300356 | MARIANA APONTE SERRA | ADDRESS ON FILE | | | | | | | |
| 300357 | MARIANA ARIAS MORALES | ADDRESS ON FILE | | | | | | | |
| 714388 | MARIANA ARROYO | HC 3 BOX 9572 | | | | YABUCOA | PR | 00767 | |
| 714389 | MARIANA ASENCIO SANTIAGO | BOX 4072 SALUD STATION | | | | MAYAGUEZ | PR | 00681 | |
| 300358 | MARIANA AYALA ARROYO | ADDRESS ON FILE | | | | | | | |
| 714390 | MARIANA BAEZ WALKER | BUENA VISTA | PARC 10 CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| 714391 | MARIANA BRIZUELA BERNAL | ADDRESS ON FILE | | | | | | | |
| 300359 | MARIANA C SANTIAGO CRESPO | ADDRESS ON FILE | | | | | | | |
| 300360 | MARIANA CAMARENO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 714392 | MARIANA CARRILLO GARCIA | P O BOX 802 | | | | CANOVANAS | PR | 00729 | |
| 300361 | MARIANA D MARTINEZ MATTEI | ADDRESS ON FILE | | | | | | | |
| 714393 | MARIANA DE JESUS CRUZ | HC 1 BOX 6548 | | | | AIBONITO | PR | 00705 | |
| 714394 | MARIANA DE JESUS IRIZARRY | 119 COMUNIDAD JUDEA | | | | MARICAO | PR | 00606 | |
| 300362 | MARIANA DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 300363 | MARIANA EDITORES | ADDRESS ON FILE | | | | | | | |
| 300364 | MARIANA EDITORES, INC. | PO BOX 371592 | | | | CAYEY | PR | 00737 | |
| 714395 | MARIANA ELIAS YAMIL RAFUL | COND SANTURCE TOWER | FUERTE 360 APT 701 | | | SANTURCE | PR | 00912 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 300365 | MARIANA ESTHER GUZMAN | ADDRESS ON FILE | | | | | | | |
| 300366 | MARIANA ESTRADA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 300367 | MARIANA G. IRIARTE MASTRONARDO | ADDRESS ON FILE | | | | | | | |
| 300368 | MARIANA G. IRIARTE MASTRONARDO | ADDRESS ON FILE | | | | | | | |
| 714396 | MARIANA GARCIA CEPEDA | 594 CALLE LA ROSA | HATO REY | | | SAN JUAN | PR | 00917 | |
| 300369 | MARIANA GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 300370 | MARIANA GONZALEZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 300371 | MARIANA GONZALEZ GUERRIDO | ADDRESS ON FILE | | | | | | | |
| 300372 | MARIANA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 714397 | MARIANA HIDALGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300373 | MARIANA I RODRIGUEZ GALLIANO | ADDRESS ON FILE | | | | | | | |
| 300374 | MARIANA I. RODRIGUEZ GALLIANO | ADDRESS ON FILE | | | | | | | |
| 300375 | MARIANA ISABEL RIOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 300376 | MARIANA L. SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300377 | MARIANA L. VEGA ROSADO | ADDRESS ON FILE | | | | | | | |
| 714398 | MARIANA LABOY ZABALA | ADDRESS ON FILE | | | | | | | |
| 300378 | MARIANA LORENZO PEREZ | ADDRESS ON FILE | | | | | | | |
| 300379 | MARIANA LOZADA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 300380 | MARIANA M EMMANUELLI COLON | ADDRESS ON FILE | | | | | | | |
| 300381 | MARIANA M. CABRERA BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 300382 | MARIANA M. CONTRERAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 714399 | MARIANA M. CONTRERAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 300383 | MARIANA MARTELL OTERO | ADDRESS ON FILE | | | | | | | |
| 300384 | MARIANA MARTI SOTO | ADDRESS ON FILE | | | | | | | |
| 714400 | MARIANA MATOS COLON | URB FRANCISCO OLLER | G 10 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 714401 | MARIANA MONTALVO / PROY EVEN START | BO SANTANA | S U FEDERICO DEGETAU | | | ARECIBO | PR | 00612 | |
| 714402 | MARIANA MONTALVO / PROY EVEN START | P O BOX 589 | | | | SABANA HOYOS | PR | 00688 | |
| 714403 | MARIANA MOYENO PEREZ | ADDRESS ON FILE | | | | | | | |
| 714404 | MARIANA MURATTI GUZMAN | PO BOX 366613 | | | | SAN JUAN | PR | 00936 | |
| 300385 | MARIANA N GONZALEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 300386 | MARIANA NARANJO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 300387 | MARIANA NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 714405 | MARIANA NEGRON SANTIAGO | HC 73 BOX 5700 | | | | NARANJITO | PR | 00719 | |
| 714406 | MARIANA NEGRON VARGAS | 2305 CALLE LAUREL | APTO 401 | | | SAN JUAN | PR | 00913 | |
| 714407 | MARIANA NIEVES SANTIAGO | 365 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 300388 | MARIANA NOGALES MOLINELLI | ADDRESS ON FILE | | | | | | | |
| 714408 | MARIANA ORELLANA TORO | 25 207 RES STGO IGLESIAS | | | | PONCE | PR | 00730-6525 | |
| 714409 | MARIANA PABON ROSADO | HC 02 BOX 44739 | | | | VEGA BAJA | PR | 00693 | |
| 300389 | MARIANA PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 300390 | MARIANA PEREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 300391 | MARIANA PLAZA ARROYO | ADDRESS ON FILE | | | | | | | |
| 714410 | MARIANA POLANCO | ADDRESS ON FILE | | | | | | | |
| 714411 | MARIANA QUILES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 300392 | MARIANA QUINONES BARRERA | ADDRESS ON FILE | | | | | | | |
| 714412 | MARIANA REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 714413 | MARIANA REYES SANTIAGO | HC 2 BOX 6449 | | | | JAYUYA | PR | 00664 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 714414 | MARIANA RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 714415 | MARIANA RIVERA MANDRY | HC 1 BOX 6527 | | | | SANTA ISABEL | PR | 00757 | |
| 300393 | MARIANA ROCA IGUINA | ADDRESS ON FILE | | | | | | | |
| 300394 | MARIANA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 300395 | MARIANA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 714416 | MARIANA RODRIGUEZ QUESADA | PO BOX 141207 | | | | ARECIBO | PR | 00614 | |
| 714417 | MARIANA RODRIGUEZ TORRES | BOX 442 | | | | LAS PIEDRAS | PR | 00771 | |
| 714418 | MARIANA RODRIGUEZ VAZQUEZ | 315 AVE FONT MARTELLO | | | | HUMACAO | PR | 00791 | |
| 714419 | MARIANA ROSADO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 714420 | MARIANA ROSARIO REINES | COSTA AZUL ESTATE | A 18 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 300396 | MARIANA S PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 714421 | MARIANA SANCHEZ FLORES | LA GUADALUPE | 3079 SAN JUDAS | | | PONCE | PR | 00730 | |
| 714422 | MARIANA SANTANA MARTINEZ | 280 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| 300397 | MARIANA SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 714423 | MARIANA SOLIS | PO BOX 3749 | | | | LOIZA | PR | 00772 | |
| 300398 | MARIANA T FRAU NICOLE | ADDRESS ON FILE | | | | | | | |
| 300399 | MARIANA TERESA TAVAREZ SANTIESTEBAN | ADDRESS ON FILE | | | | | | | |
| 714424 | MARIANA TORRES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 300400 | MARIANA VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714425 | MARIANA VEGA | HC 1 BOX 8666 | | | | CANOVANAS | PR | 00729 | |
| 300401 | MARIANA VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 714426 | MARIANA VERA | PO BOX 858 | | | | SAN SEBASTIAN | PR | 00685 | |
| 714427 | MARIANA VERTICALS AND SUPPLY | HC 1 BOX 17162 | | | | HUMACAO | PR | 00791 | |
| 714428 | MARIANA Y NAZARIO PADUA | BOX 8423 | | | | PONCE | PR | 00732 | |
| 300402 | MARIANAPAOLA PENNET JORDAN | ADDRESS ON FILE | | | | | | | |
| 300403 | MARIANDRELIZ ABREU ROSADO | ADDRESS ON FILE | | | | | | | |
| 714429 | MARIANE J ORENGO IRIZARRY | HC 03 BOX 14618 | | | | GUAYANILLA | PR | 00656 | |
| 300404 | MARIANE M AYALA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 714430 | MARIANE NEGRON SASTRE | BELLA VISTA | Y 5 CALLE 25 | | | BAYAMON | PR | 00957 | |
| 714431 | MARIANE RUIZ VALENTIN | HC 59 BOX 5492 | | | | AGUADA | PR | 00602 | |
| 300405 | MARIANE TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 300406 | MARIANEL CASANOVA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 714432 | MARIANEL MARRERO CRUZ | PROY HUCARES I | APT D 4 | | | NAGUABO | PR | 00712 | |
| 300407 | MARIANEL PENALOZA TORRES | ADDRESS ON FILE | | | | | | | |
| 714433 | MARIANELA ALVAREZ LOPEZ | P O BOX 560966 | | | | GUAYANILLA | PR | 00656 0960 | |
| 300408 | MARIANELA ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 300409 | MARIANELA ANDINO VELEZ | ADDRESS ON FILE | | | | | | | |
| 300410 | MARIANELA BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 300411 | MARIANELA BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 300412 | MARIANELA BURGOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 300413 | MARIANELA BURGOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 300414 | MARIANELA CARABALLO BRANA | ADDRESS ON FILE | | | | | | | |
| 714434 | MARIANELA COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 714435 | MARIANELA CORA LAO | PO BOX 1048 | | | | ARROYO | PR | 00714 | |
| 714436 | MARIANELA CRUZ ALICEA | URB HYDE PARK | LOS CAOBOS CALLE 201 | | | SAN JUAN | PR | 00927 | |
| 714437 | MARIANELA CRUZ PARRILLA | BO BRAVOS DE BOSTON | PO BOX 1320 | | | VIEQUES | PR | 00765-1320 | |
| 714438 | MARIANELA DE JESUS CRUZ | URB SANTA JUANITA | LL 28 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 300415 | MARIANELA DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 300416 | MARIANELA FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 300417 | MARIANELA FIGUEROA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 300418 | MARIANELA HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 714439 | MARIANELA LOPEZ TORRES | URB VILLA VERDE | C 15 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 714440 | MARIANELA MAYOL SOTO | CUPEY ALTO BOX 34 | | | | SAN JUAN | PR | 00926 | |
| 300419 | MARIANELA MENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 300420 | MARIANELA MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 714441 | MARIANELA ORTIZ CORTES | URB PARQUE DEL ARCOIRIS | 227 CALLE 2 APT 361 | | | TRUJILLO ALTO | PR | 00976 | |
| 300421 | MARIANELA ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 300422 | MARIANELA PAGAN MARTES | ADDRESS ON FILE | | | | | | | |
| 714442 | MARIANELA PITRE LOPEZ | HC 06 CALLE PINO BOX 188 | | | | SAN SEBASTIAN | PR | 00685 | |
| 714443 | MARIANELA QUILES ESTRADA | PO BOX 645 | | | | OROCOVIS | PR | 00720-0645 | |
| 300423 | MARIANELA RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 714444 | MARIANELA RAMOS ORTA | ADDRESS ON FILE | | | | | | | |
| 300424 | MARIANELA RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 300425 | MARIANELA RIOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 714445 | MARIANELA RIVERA FALU | PMB 1980 SUITE 237 | | | | LOIZA | PR | 00772 | |
| 714446 | MARIANELA RIVERA IRIZARRY | URB PUNTO ORO | 4212 CALLE EL CHARLES | | | PONCE | PR | 00728-2053 | |
| 714447 | MARIANELA RIVERA MEDINA | PO BOX 501 | | | | UTUADO | PR | 00641 | |
| 300426 | MARIANELA RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 300427 | MARIANELA RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 714448 | MARIANELA RODRIGUEZ DIAZ | EXT LA MILAGROSA | P 7 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 300428 | MARIANELA RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 300429 | MARIANELA RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 714449 | MARIANELA SANTIAGO SANTOS | PO BOX 1073 | | | | YAUCO | PR | 00698-1073 | |
| 300430 | MARIANELA SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 300431 | MARIANELA SOLES ROGRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714450 | MARIANELA TORRES RODRIGUEZ | APARTADO 194385 | | | | HATO REY | PR | 00919 4385 | |
| 300432 | MARIANELA VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 714451 | MARIANELA VELAZQUEZ MARTINEZ | HC 9 BOX 4646 | | | | SABANA GRANDE | PR | 00637-9621 | |
| 300433 | MARIANELA VELEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 300434 | MARIANELA YESPICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714452 | MARIANELLY MALAVE LABOY | 36 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| 300436 | MARIANETTE COLLAZO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 300437 | MARIANETTE GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 714453 | MARIANGE SOTO JIMENEZ | LA MANSION | NC 1 C/ ABADES | | | LEVITTOWN | PR | 00949 | |
| 300438 | MARIANGEL AGOSTO TORRES | ADDRESS ON FILE | | | | | | | |
| 714454 | MARIANGEL DIAZ BERGNES | PO BOX 583 | | | | SAN JUAN | PR | 00936 | |
| 300440 | MARIANGEL MARTI | ADDRESS ON FILE | | | | | | | |
| 714455 | MARIANGELA LINERA NIEVES | COLINAS DE MONTECARLO | 18 A CALLE 15 A | | | SAN JUAN | PR | 00924 | |
| 714456 | MARIANGELA RAMOS DEL VALLE | PO BOX 151 | | | | CANOVANAS | PR | 00729 | |
| 300441 | MARIANGELA ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 300442 | MARIANGELI AYALA | ADDRESS ON FILE | | | | | | | |
| 714457 | MARIANGELI GELY COTTO | ADDRESS ON FILE | | | | | | | |
| 300443 | MARIANGELI RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 300444 | MARIANGELIE RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 714458 | MARIANGELIE RODRIGUEZ RIOS | URB LAS VIRTUDES | 751 CALLE BUEN AMOR | | | SAN JUAN | PR | 00924 | |
| 300445 | MARIANGELIE ROSA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 300446 | MARIANGELIS BURGOS MILANES | ADDRESS ON FILE | | | | | | | |
| 714459 | MARIANGELIS HERNANDEZ MENDEZ | PUERTO NUEVO | 705 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 714460 | MARIANGELIS LOPEZ CABRERA | ALTURAS DE VEGA BAJA | H 24 CALLE G | | | VEGA BAJA | PR | 00693 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 300447 | MARIANGELIX ARIZMENDI RIVERA | ADDRESS ON FILE | | | | | | | |
| 300448 | MARIANGELIZ CRUZ LUGO | ADDRESS ON FILE | | | | | | | |
| 300449 | MARIANGELLY NIEVES SANTOS | ADDRESS ON FILE | | | | | | | |
| 714461 | MARIANGELLY NIEVES SANTOS | ADDRESS ON FILE | | | | | | | |
| 714462 | MARIANGELLYN SAEZ RIVERA | HC 7 BOX 3484 | | | | PONCE | PR | 00731 | |
| 300450 | MARIANGELY ALEMAN GAETAN | ADDRESS ON FILE | | | | | | | |
| 300451 | MARIANGELY ALVARADO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 300452 | MARIANGELY CUEVAS NEGRON | ADDRESS ON FILE | | | | | | | |
| 300453 | MARIANGELY DEL MORAL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 300454 | MARIANGELY DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 300455 | MARIANGELY FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300456 | MARIANGELY FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 300457 | MARIANGELY GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 300458 | MARIANGELY GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 714463 | MARIANGELY HERNANDEZ MORALES | BO MANI | 227 CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00680 | |
| 300459 | MARIANGELY IRIZARRY MONTALVO | ADDRESS ON FILE | | | | | | | |
| 300460 | MARIANGELY LEON TORRES | ADDRESS ON FILE | | | | | | | |
| 714464 | MARIANGELY LUGO RIVAS | ADDRESS ON FILE | | | | | | | |
| 714465 | MARIANGELY MERCADO MARTINEZ | BOX 19326 | | | | ARECIBO | PR | 00612-9400 | |
| 300461 | MARIANGELY ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 300462 | MARIANGELY ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 300463 | MARIANGELY PINERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 300464 | MARIANGELY QUINONES ANDINO | ADDRESS ON FILE | | | | | | | |
| 300465 | MARIANGELY RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 714466 | MARIANGELY SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 714467 | MARIANGIE APONTE TORRES | PO BOX 652 | | | | OROCOVIS | PR | 00720 | |
| 300466 | MARIANGIE COLON ROMAN | ADDRESS ON FILE | | | | | | | |
| 300467 | MARIANGIE D GARAY TRICOCHE | ADDRESS ON FILE | | | | | | | |
| 300468 | MARIANGIE GARAY TRICOCHE | ADDRESS ON FILE | | | | | | | |
| 300469 | MARIANGIE LUGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 771170 | MARIANGIE LUGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 300470 | MARIANGIE Y RODRIGO CABALLERO | ADDRESS ON FILE | | | | | | | |
| 300471 | Mariani Berrios, Aixa A. | ADDRESS ON FILE | | | | | | | |
| 300472 | MARIANI CABALLER, DESIREE | ADDRESS ON FILE | | | | | | | |
| 300473 | MARIANI CORDERO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 300474 | MARIANI DE JESUS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 300475 | MARIANI DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 300476 | MARIANI DIAZ, TAHARYS I | ADDRESS ON FILE | | | | | | | |
| 300477 | MARIANI FERNANDEZ, LEIDA M | ADDRESS ON FILE | | | | | | | |
| 300478 | MARIANI FIGUEROA, JONNATHAN | ADDRESS ON FILE | | | | | | | |
| 714468 | MARIANI FRANCO LAW | PO BOX 9022864 | | | | SAN JUAN | PR | 00902-2864 | |
| 300479 | MARIANI FRANCO LAW PSC | ADDRESS ON FILE | | | | | | | |
| 300480 | MARIANI FRANCO, RAUL S. | ADDRESS ON FILE | | | | | | | |
| 300481 | Mariani Garcia, Angel I. | ADDRESS ON FILE | | | | | | | |
| 300482 | MARIANI GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 300483 | MARIANI GONZALEZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 300484 | MARIANI GREEN, BARRY L | ADDRESS ON FILE | | | | | | | |
| 300485 | MARIANI GUEVARA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 300486 | MARIANI GUEVARA, VIOLETA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 300487 | MARIANI GUZMAN, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 300488 | MARIANI HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 300489 | MARIANI HERRERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 300490 | MARIANI LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 300491 | MARIANI LOPEZ, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 300492 | MARIANI LOPEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 300493 | MARIANI LOPEZDEVICTOR, IVAN M | ADDRESS ON FILE | | | | | | | |
| 300494 | MARIANI MAESTRE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 300495 | MARIANI MARTINEZ, BEAMINA | ADDRESS ON FILE | | | | | | | |
| 300496 | MARIANI MIRANDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 714469 | MARIANI MOJICA REYES | BO HATO NUEVO | CARR 834 KM 2 9 | | | GUAYNABO | PR | 00970 | |
| 300497 | MARIANI MOLINI, PEDRO | ADDRESS ON FILE | | | | | | | |
| 300498 | MARIANI MUTT, JOSE | ADDRESS ON FILE | | | | | | | |
| 300500 | MARIANI MUTT, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 300501 | MARIANI ORTEGA, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 300502 | MARIANI ORTIZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 300503 | MARIANI PACHECO MADERA | ADDRESS ON FILE | | | | | | | |
| 300504 | MARIANI PENA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 300505 | MARIANI QUINONES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 300506 | MARIANI QUINONES, OLGA | ADDRESS ON FILE | | | | | | | |
| 300507 | MARIANI RAMOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 300508 | MARIANI REYES MD, AIXA | ADDRESS ON FILE | | | | | | | |
| 300509 | MARIANI RIOS, GEORGIE | ADDRESS ON FILE | | | | | | | |
| 300510 | MARIANI RIVERA, MYRTA W | ADDRESS ON FILE | | | | | | | |
| 300511 | MARIANI SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 300512 | MARIANI VAZQUEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 300513 | MARIANI VAZQUEZ, CARLA M | ADDRESS ON FILE | | | | | | | |
| 300514 | MARIANI VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 300515 | Mariani Vazquez, Juan C. | ADDRESS ON FILE | | | | | | | |
| 300516 | MARIANI VELEZ, ADA H | ADDRESS ON FILE | | | | | | | |
| 300517 | MARIANI VELEZ, ALMIDA | ADDRESS ON FILE | | | | | | | |
| 300519 | MARIANI, FELIX | ADDRESS ON FILE | | | | | | | |
| 300520 | MARIANI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 300521 | MARIANID RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 714470 | MARIANITA ACOSTA VELEZ | ADDRESS ON FILE | | | | | | | |
| 714471 | MARIANITA ACOSTA VELEZ | ESTANCIAS DEL RIO | 328 CALLE CANAS | | | HORMIGUEROS | PR | 00660 | |
| 714472 | MARIANITA AYUSO RIVERA | HC 2 BOX 14398 | | | | CAROLINA | PR | 00987 | |
| 714473 | MARIANITA BERRIOS LOZADA | ADDRESS ON FILE | | | | | | | |
| 714474 | MARIANITA BERRIOS LOZADA | ADDRESS ON FILE | | | | | | | |
| 300522 | MARIANITA BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714475 | MARIANITA FERNANDEZ RIVERA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 714476 | MARIANITA FERNANDEZ RIVERA | BOX 1075 | | | | TRUJILLO ALTO | PR | 00976 | |
| 714477 | MARIANITA FLORES | URB JARDINES | 101 CALLE AZUCENA | | | NARANJITO | PR | 00719-9639 | |
| 714478 | MARIANITA IRIZARRY OLAN | ADDRESS ON FILE | | | | | | | |
| 714479 | MARIANITA MONTALVO NIEVES | APT15 LOS ALMENDROS | 168 CALLE SAN JORGE | | | SAN JUAN | PR | 00911 | |
| 300523 | MARIANITA PALOU MORALES | ADDRESS ON FILE | | | | | | | |
| 714480 | MARIANITA RAMOS DIAZ | PO BOX 321 | | | | LARES | PR | 00670 | |
| 714481 | MARIANITA RODRIGUEZ | PO BOX 1437 | | | | AGUADA | PR | 00602 | |
| 714482 | MARIANITA RODRIGUEZ DAVID | URB ALTA VISTA | M 10 CALLE 10 | | | PONCE | PR | 00716 | |
| 714483 | MARIANITA TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 714484 | MARIANITA VEGA MONTALVO | 40 EL CERRO C/ PASARELL | | | | YAUCO | PR | 00698 | |
| 714485 | MARIANITO ROLON RIVERA | COND PARK COUT | G 5 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 300524 | MARIANJELY SANTIAGO SEDA | ADDRESS ON FILE | | | | | | | |
| 300525 | MARIANN ALBARRAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 714486 | MARIANN I CORTES DIAZ | RES LOS LAURELES | EDIF 10 APT 185 | | | SAN JUAN | PR | 00926 | |
| 300526 | MARIANN MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300527 | MARIANN SANCHEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 300528 | MARIANNA CARBO LUGO | ADDRESS ON FILE | | | | | | | |
| 300529 | MARIANNE A CAMPOS ESCALONA | ADDRESS ON FILE | | | | | | | |
| 714487 | MARIANNE CARLO PAGAN | ADDRESS ON FILE | | | | | | | |
| 300530 | MARIANNE CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| 300531 | MARIANNE CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| 300532 | MARIANNE CASTILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 300533 | MARIANNE CORTINA ALDEBOL | ADDRESS ON FILE | | | | | | | |
| 300534 | MARIANNE CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300535 | MARIANNE CRUZ CARRION | ADDRESS ON FILE | | | | | | | |
| 300536 | MARIANNE CRUZ CARRION | ADDRESS ON FILE | | | | | | | |
| 300537 | MARIANNE ESQUILIN ALAMO | ADDRESS ON FILE | | | | | | | |
| 714488 | MARIANNE GARCIA | PO BOX 3190 | | | | MAYAGUEZ | PR | 00681-3190 | |
| 300499 | MARIANNE GARCIA MUSSES | ADDRESS ON FILE | | | | | | | |
| 300538 | MARIANNE GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| 714489 | MARIANNE GONZALEZ RIVERA | URB CUPEY GARDENS | I 4 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 714490 | MARIANNE M GUADALUPE BONES | PO BOX 115 | | | | ARROYO | PR | 00714 | |
| 300539 | MARIANNE M. MENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 300540 | MARIANNE MENDEZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 300541 | MARIANNE MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300542 | MARIANNE NEVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 300543 | MARIANNE PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 714491 | MARIANNE PEREZ MATOS | BO CAMARONES | ESQ AMAPOLA CALLE APAMA | | | GUAYNABO | PR | 00969 | |
| 300544 | MARIANNE SALVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300545 | MARIANNE SIERRA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 300546 | MARIANNE TORRES TORRES | EDUARDO VERA RAMÍREZ | 1606 Ave. Ponce De LEÓN SUITE 501 | EDIF. BOGORICIN | | SAN JUAN | PR | 00909 | |
| 300547 | MARIANNE TORRES TORRES | RAFAEL HUMBERTO MARCHAND | 623 AVE PONCE DE LEÓN | BANCO COOP. OFICINA 502 B | | HATO REY | PR | 00918 | |
| 300548 | MARIANNE VENDRELL ROMAN | ADDRESS ON FILE | | | | | | | |
| 714492 | MARIANNE Y RODRIGUEZ PANELL | 507 CALLE JOSE G DIAZ | | | | TRUJILLO ALTO | PR | 00976 | |
| 714493 | MARIANNE YACE VAZQUEZ | COND INTERSUITES APTO 3 H | | | | CAROLINA | PR | 00979 | |
| 300549 | MARIANNI LANAUSSE, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 714494 | MARIANO LIRIANO SANCHEZ | P 0 BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 714495 | MARIANO ABREU SANTANA | P O BOX 919 | | | | YABUCOA | PR | 00767-0919 | |
| 714496 | MARIANO CANALES DELGADO | PO BOX 9020585 | | | | SAN JUAN | PR | 00902 | |
| 714497 | MARIANO CASTRO LOPEZ | HC 01 BUZON 13954 | | | | RIO GRANDE | PR | 00745 | |
| 300550 | MARIANO A CABRERA AGUILAR | ADDRESS ON FILE | | | | | | | |
| 300551 | MARIANO A GARCIA LABARCA | ADDRESS ON FILE | | | | | | | |
| 714498 | MARIANO A ROMAGUERA MARTINEZ | PO BOX 1340 | | | | MAYAGUEZ | PR | 00681-1340 | |
| 300552 | MARIANO ALICEA SOTO | ADDRESS ON FILE | | | | | | | |
| 300553 | MARIANO ARGUELLES RAMOS | ADDRESS ON FILE | | | | | | | |
| 300554 | MARIANO ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |
| 714499 | MARIANO AUTO PARTS | HC-01 BOX 6509 | | | | COROZAL | PR | 00783 | |
| 714500 | MARIANO AYALA CARRION | 28 CUESTA MARIN | | | | MANATI | PR | 00674 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 714501 | MARIANO BENITEZ LEBRON | PO BOX 1140 | | | | SAN LORENZO | PR | 00754-1140 | |
| 714502 | MARIANO BORGES ORTIZ | 945 CALLE VERDEJO | | | | SAN JUAN | PR | 00907 | |
| 300555 | MARIANO BRETON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300556 | MARIANO CABALLERO MAYSONET | ADDRESS ON FILE | | | | | | | |
| 300557 | MARIANO CABALLERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 714503 | MARIANO CALDERON CORREA | PO BOX 1688 | | | | RIO GRANDE | PR | 00745 | |
| 300558 | MARIANO CAMACHO ROJAS | ADDRESS ON FILE | | | | | | | |
| 714504 | MARIANO CANCEL MELENDEZ | URB VILLA EVANGELINA | S 2004 CALLE 1 | | | MANATI | PR | 00674 | |
| 714505 | MARIANO CORONAS CASTRO | 54 CALLE EUGENIO SANCHEZ LOPEZ | BOX 148 | | | SAN LORENZO | PR | 00754 | |
| 714506 | MARIANO CORREA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 714507 | MARIANO COTTO COTTO | HC 73-5274 | | | | NARANJITO | PR | 00719 | |
| 714508 | MARIANO CRUZ SANTIAGO | B30 URB MASSO | | | | SAN LORENZO | PR | 00754 | |
| 300559 | MARIANO DAUMONT CRESPO | ADDRESS ON FILE | | | | | | | |
| 714509 | MARIANO DIAZ MARRERO | URB FLAMINGO TERRACE | F 2 CALLE MARGARITA | | | BAYAMON | PR | 00957 | |
| 300560 | MARIANO DUENAS SALDON | ADDRESS ON FILE | | | | | | | |
| 300561 | MARIANO E ARROYO PEREZ | ADDRESS ON FILE | | | | | | | |
| 300562 | MARIANO E PINEDA CASTELLVI | ADDRESS ON FILE | | | | | | | |
| 714510 | MARIANO FEBUS COLLAZO | HC 02 BOX 948 | | | | GUAYNABO | PR | 00971 | |
| 300563 | MARIANO FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 714511 | MARIANO FLORES RODRIGUEZ | HC30 BOX 32511 | | | | SAN LORENZO | PR | 00754 | |
| 714512 | MARIANO FONSECA MARCANO | RR 03 BOX 10179 | | | | TOA ALTA | PR | 00952 | |
| 714513 | MARIANO FONSECA NIEVES | TOA ALTA HEIGHTS | I 55 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 714514 | MARIANO FONSECA NIEVES | URB MIRAFLORES | 32 13 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 714515 | MARIANO FUSTER | P O BOX 99 | | | | LARES | PR | 00669 | |
| 714516 | MARIANO GARCIA MALDONADO | P O BOX 931 | | | | VILLALBA | PR | 00766 | |
| 714517 | MARIANO GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300564 | MARIANO GOMEZ TOMASINI | ADDRESS ON FILE | | | | | | | |
| 714518 | MARIANO GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 300565 | MARIANO GONZALEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 714519 | MARIANO GONZALEZ DIEZ | PO BOX 9922 | | | | ARECIBO | PR | 00613 | |
| 300566 | MARIANO GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 714520 | MARIANO GONZALEZ FLORES | HC-40 BOX 41623 | | | | SAN LORENZO | PR | 00754 | |
| 714521 | MARIANO GONZALEZ GARCIA | P O BOX 5409 | | | | SAN SEBASTIAN | PR | 0068 5409 | |
| 714522 | MARIANO GONZALEZ GONZALEZ | HC 1 BOX 7095 | | | | LAS PIEDRAS | PR | 00771 | |
| 300567 | MARIANO GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 714523 | MARIANO GONZALEZ RIVERA | RR 02 BOX 7693 | | | | CIDRA | PR | 00739 | |
| 300568 | MARIANO GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 714524 | MARIANO GUZMAN PADILLA | P O BOX 1509 | | | | COROZAL | PR | 00783 | |
| 300569 | MARIANO HERNANDEZ GOVEO | ADDRESS ON FILE | | | | | | | |
| 714525 | MARIANO HERNANDEZ MENDEZ | COM SAN LORENZO SOLAR 86 | | | | MOCA | PR | 00626 | |
| 714526 | MARIANO HUERTAS OCASIO | ADDRESS ON FILE | | | | | | | |
| 300570 | MARIANO J RIOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 300571 | MARIANO J. NADAL DBA | P.O. BOX 10441 | CAPARRA HTS. TATION | | | SAN JUAN | PR | 00920-0000 | |
| 714527 | MARIANO KLINGEL- LOY | 65 CENTER AVE | | | | MORRISTOWN | NJ | 07960 | |
| 300572 | MARIANO LOPEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 300573 | MARIANO LOPEZ, DARLENIS A | ADDRESS ON FILE | | | | | | | |
| 714528 | MARIANO LOZANO CAEZ | URB BONNEVILLE HTS | 13 CALLE COMERIO | | | CAGUAS | PR | 00725 | |
| 714529 | MARIANO MAESO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 714530 | MARIANO MAGGIOLO MENDOZA | REPARTO LAS CARMELITAS | HC 04 BOX 42741 | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770726 | MARIANO MALDONADO PAGAN | DEMANDANTE PRO SE | INSTITUCION CORRECCIONAL | MAXIMA SEGURIDAD 1000 | BOX 10009 | GUAYAMA | PR | 785 | |
| 770729 | MARIANO MALDONADO PAGAN | PRO SE | BOX 10005 292 1B | | | GUAYAMA | PR | 785 | |
| 770728 | MARIANO MALDONADO PAGAN | PRO SE | BOX 10005 296 1B | | | GUAYAMA | PR | 785 | |
| 770727 | MARIANO MALDONADO PAGAN | PRO SE | BOX 10009 | | | GUAYAMA | PR | 785 | |
| 300574 | MARIANO MALDONADO PAGÁN | PEDRO CRUZ SANCHEZ | PO BOX 372290 | | | Cayey | PR | 00737 | |
| 714531 | MARIANO MARTINEZ DIAZ | PO BOX 1192 | BDA MARIN | | | ARROYO | PR | 00714 | |
| 300575 | MARIANO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300576 | MARIANO MEJIA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 300577 | MARIANO MEJIA, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 300578 | MARIANO MERCEDES, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 300579 | MARIANO MIRANDA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 300580 | MARIANO MIRANDA SERRANO | ADDRESS ON FILE | | | | | | | |
| 714532 | MARIANO MONTERO VELEZ | PO BOX 1033 | | | | ARECIBO | PR | 00613 | |
| 300581 | MARIANO NARVAEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 300582 | MARIANO NAVARRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 300583 | MARIANO NERIS FLORES | ADDRESS ON FILE | | | | | | | |
| 714533 | MARIANO NIEVES | PO BOX 995 | | | | DORADO | PR | 00646 | |
| 300584 | MARIANO NUNEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 714534 | MARIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 300585 | MARIANO ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 714535 | MARIANO ORTIZ MARRERO | SANS SOUCI | K 10 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 714536 | MARIANO ORTIZ RODRIGUEZ | 17 AVE QUILINCHINI | | | | SABANA GRANDE | PR | 00683 | |
| 714537 | MARIANO ORTIZ RODRIGUEZ | PO BOX 6 | | | | SAN GERMAN | PR | 00683 | |
| 714538 | MARIANO ORTIZ RODRIGUEZ | PO BOX 872 | | | | SAN GERMAN | PR | 00683 | |
| 300586 | Mariano Ortiz, Luis | ADDRESS ON FILE | | | | | | | |
| 714539 | MARIANO OSORIO ORTIZ | 3 PLAZA MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 | |
| 300587 | MARIANO PASTRANA CORTES | ADDRESS ON FILE | | | | | | | |
| 714540 | MARIANO PEREZ COLON | 4TA SECCION LEVITTOWN | AR 24 CALLE LYDIA ESTE | | | TOA BAJA | PR | 00949 | |
| 714541 | MARIANO PEREZ SANTIAGO | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00922 | |
| 714542 | MARIANO PEREZ SANTIAGO | URB LEVITOWN | ER 39 CALLE MANUEL CORCHADO | | | TOA BAJA | PR | 00949 | |
| 300588 | MARIANO PEREZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 300589 | MARIANO PORTUONDO SOCIAS | ADDRESS ON FILE | | | | | | | |
| 714543 | MARIANO PURCELL SANTONI | PO BOX 193910 | | | | SAN JUAN | PR | 00919-3910 | |
| 300590 | MARIANO R AMADOR LOZADA | ADDRESS ON FILE | | | | | | | |
| 300591 | MARIANO R CONESA DAVILA | ADDRESS ON FILE | | | | | | | |
| 300592 | MARIANO RAFAEL RODRIGUEZ QUIROS | ADDRESS ON FILE | | | | | | | |
| 714544 | MARIANO RAMOS CANCEL | PO BOX 728 | | | | HORMIGUERO | PR | 00660 | |
| 300593 | MARIANO RAMOS FLORES | ADDRESS ON FILE | | | | | | | |
| 300594 | MARIANO RAMOS GALARZA | ADDRESS ON FILE | | | | | | | |
| 714545 | MARIANO RAMOS GONZALEZ | PO BOX 675 | | | | SAN ANTONIO | PR | 00690 | |
| 714546 | MARIANO RAMOS NIEVES | HC 01 BOX 3953 | | | | LARES | PR | 00669 | |
| 300595 | MARIANO RAMOS VALLE | ADDRESS ON FILE | | | | | | | |
| 714547 | MARIANO RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 714548 | MARIANO RIVERA CORCINO | BO ESPERANZA | 126 CALLE ACACIA | | | VIEQUES | PR | 00765 | |
| 714549 | MARIANO RIVERA DIAZ | HC 2 BOX 6975 | | | | BARRANQUITAS | PR | 00794 | |
| 300596 | MARIANO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 714550 | MARIANO RIVERA RIVAS | URB PASEO DEL RIO | 500 BLVD DEL RIO APTDO 4802 | | | HUMACAO | PR | 00791-3961 | |
| 714551 | MARIANO RIVERA RIVERA | URB VILLA CLEMENTINA | B 17 CALLE RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 714552 | MARIANO RODRIGUEZ AUSUA | P O BOX 41 | | | | RIO BLANCO | PR | 00744 | |
| 300597 | Mariano Rodriguez Delgado | ADDRESS ON FILE | | | | | | | |
| 714553 | MARIANO RODRIGUEZ DELGADO | URB MIRAFLORES | 1 11 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 714554 | MARIANO RODRIGUEZ PEDROZA | 31 AMADEO | AVE SANDIN | | | VEGA BAJA | PR | 00693 | |
| 714555 | MARIANO ROLON MOJICA | ADDRESS ON FILE | | | | | | | |
| 714556 | MARIANO ROSADO FELICIANO | HC 4 BOX 46931 | | | | MAYAGUEZ | PR | 00680-0000 | |
| 714557 | MARIANO ROSARIO MORALES | HC 01 BOX 38000 CARR 100 KM 4 | | | | CABO ROJO | PR | 00623-9729 | |
| 300598 | MARIANO ROSARIO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 714559 | MARIANO ROSARIO SEPULVEDA | ALBORADA | C 4 CALLE 2 | | | SABANA GRANDE | PR | 00637 | |
| 714558 | MARIANO ROSARIO SEPULVEDA | HC 1 BOX 8020 | | | | HORMIGUEROS | PR | 00660-9723 | |
| 714560 | MARIANO RUIZ LUCENA | ADDRESS ON FILE | | | | | | | |
| 714561 | MARIANO RUIZ TRUCK& PARTS INC | PO BOX 7 | | | | LAS PIEDRAS | PR | 00771 | |
| 714562 | MARIANO SALAS GRACIAS | P O BOX 361559 | | | | SAN JUAN | PR | 00936 | |
| 300599 | MARIANO SALGADO AGUEDA | ADDRESS ON FILE | | | | | | | |
| 714563 | MARIANO SANCHEZ COLON | SAN SALVADOR | E 9 FERNANDEZ VARGAS | | | MANATI | PR | 00674 | |
| 714564 | MARIANO SANCHEZ SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 714565 | MARIANO SANTIAGO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 300600 | MARIANO SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 714566 | MARIANO SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 300601 | MARIANO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300602 | MARIANO SANTINI RIVERA | ADDRESS ON FILE | | | | | | | |
| 300603 | MARIANO SANTINI RIVERA | ADDRESS ON FILE | | | | | | | |
| 714567 | MARIANO SOTO SANTIAGO | P O BOX 770 | | | | HUMACAO | PR | 00741 | |
| 714568 | MARIANO TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| 714569 | MARIANO TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| 300604 | MARIANO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 714570 | MARIANO TORRES HERNANDEZ | URB SAN THOMAS | EF 6 | | | PONCE | PR | 00731 | |
| 714571 | MARIANO TORRES MALDONADO | PO BOX 677 | | | | VILLALBA | PR | 00766 | |
| 714572 | MARIANO TORRES MERCADO | HC 01 BOX 5085 | | | | JAYUYA | PR | 00664-9710 | |
| 714573 | MARIANO TORRES RAMIREZ | HC 03 BOX 9184 | | | | LARES | PR | 00669 | |
| 300605 | MARIANO TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 300606 | MARIANO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714574 | MARIANO V ORTIZ VARGAS | Ave.Quilinchini #19 | | | | Sabana Grande | | 00637 | |
| 300607 | MARIANO V ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 300608 | MARIANO V SANABRIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 714575 | MARIANO VARGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 714576 | MARIANO VAZQUEZ GARCIA | COND VILLAS PLAYAS 2 | APT FF 1 | | | DORADO | PR | 00646 | |
| 714577 | MARIANO VEGA MORALES | URB NOVOA | VISTA HERMOSA CALLE 10 | | | AGUADA | PR | 00602 | |
| 714578 | MARIANO VEGA SANTIAGO & CARMEN PADILLA | HC 7 BOX 2705 | | | | PONCE | PR | 00731 | |
| 714579 | MARIANO VELAZQUEZ VARGAS | 114 NUEVO LONDRES | | | | MAYAGUEZ | PR | 00680 | |
| 714580 | MARIANO VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300609 | MARIANO VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 714581 | MARIANO VELEZ HERNANDEZ | 8 VALSOVIA | | | | YABUCOA | PR | 00767 | |
| 714582 | MARIANO VIDAL | PO BOX 331041 | | | | PONCE | PR | 00733-1041 | |
| 300610 | MARIANO, VASQUEZ | ADDRESS ON FILE | | | | | | | |
| 714583 | MARIANSOL TORRES | ATENAS | B 65 CALLE BRUNO VIDAL | | | MANATI | PR | 00674 | |
| 300611 | MARIANYELY ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300612 | MARIARELI CINTRON PONTON | ADDRESS ON FILE | | | | | | | |
| 714584 | MARIBEL LAZANEY RODRIGUEZ | URB VILLA ALEGRIA | 226 CALLE CORAL | | | AGUADILLA | PR | 00603 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 714585 | MARIBEL RODRIGUEZ GARCIA | JARD DEL CARIBE | 5311 CALLE SAGITADA | | | PONCE | PR | 00728 | |
| 714586 | MARIBEL RODRIGUEZ GARCIA | P O BOX 8796 | | | | PONCE | PR | 00732 | |
| 714587 | MARIBEL SANTIAGO LOZADA | ADDRESS ON FILE | | | | | | | |
| 714588 | MARIBEL TORRES RODRIGUEZ | URB MIRAFLORES 16 | BLQ 23 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 300613 | MARIBEL ACEVEDO QUILES | ADDRESS ON FILE | | | | | | | |
| 300614 | MARIBEL ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 714589 | MARIBEL ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 714590 | MARIBEL ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 714591 | MARIBEL ACEVEDO TORRES | VILLAS DE LOIZA | AD 21 CALLE 24 | | | CANOVANAS | PR | 00729 | |
| 300615 | MARIBEL ACOSTA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 714593 | MARIBEL ADORNO FLORES | URB BRISAS DE LOIZA | 117 CALLE LEO | | | CANOVANAS | PR | 00729 | |
| 714592 | MARIBEL ADORNO FLORES | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 300616 | MARIBEL ADORNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300617 | MARIBEL AGUAYO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 300618 | MARIBEL AGUAYO VELLON | ADDRESS ON FILE | | | | | | | |
| 714594 | MARIBEL AGUILU REYES | VILLA TURABO | C 23 CALLE FLAMBOYAN | | | CAGUAS | PR | 00726 | |
| 300619 | MARIBEL ALBERTORIO CINTRON | ADDRESS ON FILE | | | | | | | |
| 300620 | MARIBEL ALICEA APONTE | ADDRESS ON FILE | | | | | | | |
| 300621 | MARIBEL ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 714595 | MARIBEL ALICEA PUIG | ADDRESS ON FILE | | | | | | | |
| 300622 | MARIBEL ALICEA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 714596 | MARIBEL ALMONTE GUZMAN | JARDINES DE COUNTRY CLUB | AL 13 CALLE 43 | | | CAROLINA | PR | 00983 | |
| 714597 | MARIBEL ALSINA | HC 44 BOX 12742 | | | | CAYEY | PR | 00736 | |
| 300623 | MARIBEL ALVARADO | ADDRESS ON FILE | | | | | | | |
| 714598 | MARIBEL ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 714599 | MARIBEL ALVAREZ CABRERA | VENUS GARDENS | AD 16 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| 300624 | MARIBEL ALVAREZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 714600 | MARIBEL ALVAREZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 714601 | MARIBEL AMADEO | BALWIN PARK CALLE SOUTH VIEW | #24 | | | GUAYNABO | PR | 00969 | |
| 300625 | MARIBEL ANDINO MORALES | ADDRESS ON FILE | | | | | | | |
| 714603 | MARIBEL ANDUJAR LOPEZ | HC 2 BOX 6007 | | | | FLORIDA | PR | 00650 | |
| 714602 | MARIBEL ANDUJAR LOPEZ | BO FOGONEZ | CALLE 140 KM5 3 | | | FLORIDA | PR | 00650-9301 | |
| 714604 | MARIBEL APONTE DUENO | PO BOX 51785 | | | | TOA BAJA | PR | 00950 | |
| 714605 | MARIBEL AQUINO CALDERON | BDA ISRAEL 157 | CALLE PACHECO | | | SAN JUAN | PR | 00917 | |
| 714606 | MARIBEL AQUINO MIRANDA | SIERRA LINDA | BB 6 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 300626 | MARIBEL ASTACIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 300627 | MARIBEL ATANACIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 714607 | MARIBEL AVILES RODRIGUEZ | HC 1 BOX 2445 | | | | BARRANQUITAS | PR | 00794 | |
| 714608 | MARIBEL BAEZ DE JESUS | HC 01 BOX 6794-L | | | | AGUAS BUENAS | PR | 00703 | |
| 300628 | MARIBEL BAEZ JORGE | ADDRESS ON FILE | | | | | | | |
| 300629 | MARIBEL BAEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 714609 | MARIBEL BAEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 714610 | MARIBEL BALAGUER COLON | ADDRESS ON FILE | | | | | | | |
| 714611 | MARIBEL BALAY RUIZ | HC 7 BOX 3369 | | | | PONCE | PR | 00731 | |
| 714612 | MARIBEL BARBOSA PEREZ | HC 2 BOX 13202 | | | | GURABO | PR | 00778 | |
| 714613 | MARIBEL BARBOSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 714614 | MARIBEL BARBOSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 714615 | MARIBEL BARBOSA VEGA | URB LLANOS DEL SUR 55 | CALLE LAS FLORES | | | COTTO LAUREL | PR | 00780-2803 | |
| 300630 | MARIBEL BARRIDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 300631 | MARIBEL BATISTA SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 300632 | MARIBEL BAUZO CRUZ | ADDRESS ON FILE | | | | | | | |
| 300633 | MARIBEL BELAVAL | ADDRESS ON FILE | | | | | | | |
| 300634 | MARIBEL BELAVAL DE CESTERO | ADDRESS ON FILE | | | | | | | |
| 300635 | MARIBEL BELTRAN RICHARDSON | ADDRESS ON FILE | | | | | | | |
| 300636 | MARIBEL BELTRAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 714616 | MARIBEL BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 714617 | MARIBEL BERRIOS ORTIZ | QUINTA A | DV 7 CALLE LAGO ICACO | | | TOA BAJA | PR | 00949 | |
| 714618 | MARIBEL BERRIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 714619 | MARIBEL BETANCOURT RODRIGUEZ | URB SIERRA BAYAMON | 81 16 CALLE 68 | | | BAYAMON | PR | 00959 | |
| 714620 | MARIBEL BIAMON | 1246 BIRD ROAD | | | | CARAL GASLES | FL | 33146 | |
| 714621 | MARIBEL BONES NAZARIO | LAS LOMAS | 777 CALLE 23 SO | | | SAN JUAN | PR | 00921 | |
| 300637 | MARIBEL BONET LEBRON | ADDRESS ON FILE | | | | | | | |
| 714622 | MARIBEL BONILLA DIAZ | VILLA PINARES | CALLE PASEO CONDADO | | | VEGA BAJA | PR | 00693 | |
| 300638 | MARIBEL BONILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 714623 | MARIBEL BONILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 714624 | MARIBEL BONILLA VIANA | URB QUINTAS DE CAMPECHE | 506 CALLE FLAMBOYAN | | | CAROLINA | PR | 00987 | |
| 714625 | MARIBEL BORRERO MEDINA | HC 44 BOX 13736 | | | | CAYEY | PR | 00736 | |
| 300639 | MARIBEL BRILLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 714626 | MARIBEL BURGOS BURGUS | P O BOX 1210 | | | | RIO GRANDE | PR | 00745 | |
| 714627 | MARIBEL BURGOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 714628 | MARIBEL CABAN TORO | RES MAR Y SOL | EDIF 11 APTO 65 | | | MAYAGUEZ | PR | 00681 | |
| 714629 | MARIBEL CABRERA | VILLA CAROLINA | 24 BLQ 136 CALLE 405 | | | CAROLINA | PR | 00985 | |
| 714630 | MARIBEL CACHOLA BURGOS | PO BOX 1533 | | | | LUQUILLO | PR | 00773 | |
| 300640 | MARIBEL CAMARENO CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 714631 | MARIBEL CANALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 714632 | MARIBEL CANCEL | URB CORCHADO | 74 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| 300641 | MARIBEL CANDELARIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 714633 | MARIBEL CAPPAS VARGAS | T 10 CALLE 16 | EXT SANTA ELENA | | | GUAYANILLA | PR | 00656 | |
| 714634 | MARIBEL CARABALLO CACERES | BO GUAYABOTAS | CARR 182 K9 0 | | | YABUCOA | PR | 00767-9704 | |
| 300642 | MARIBEL CARABALLO QUINONES | ADDRESS ON FILE | | | | | | | |
| 714635 | MARIBEL CARABALLO RAMOS | PO BOX 1917 | | | | GUAYNABO | PR | 00970 | |
| 300643 | MARIBEL CARDENAS | ADDRESS ON FILE | | | | | | | |
| 300644 | MARIBEL CARDONA | ADDRESS ON FILE | | | | | | | |
| 300645 | MARIBEL CARDONA CANDANEDO | LCDA. HILDA ESTHER COLON RIVERA | POBox 219 | | | BARRANQUITAS | PR | 00794 | |
| 714636 | MARIBEL CARDONA TOMASSINI | PO BOX 1795 | | | | AGUADILLA | PR | 00605 | |
| 714637 | MARIBEL CARMONA MORALES | 270 BO PE¨A POBRE | | | | NAGUABO | PR | 00718 | |
| 714638 | MARIBEL CARO CRUZ | URB MONTE REY | 114 CALLE ANDRES APT A1 | | | SAN JUAN | PR | 00926 | |
| 714639 | MARIBEL CARRASQUILLO CARRION | URB TOA ALTA HTS | G4 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 714640 | MARIBEL CARRASQUILLO DIAZ | ADDRESS ON FILE | | | | | | | |
| 714641 | MARIBEL CARRASQUILLO PEREZ | U19 CALLE O | | | | FAJARDO | PR | 00738 | |
| 714642 | MARIBEL CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 300646 | MARIBEL CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 714643 | MARIBEL CARTAGENA ROMAN | PARC RODRIGUEZ OLMO | 9 CALLE B | | | ARECIBO | PR | 00612 | |
| 300647 | MARIBEL CASIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 714644 | MARIBEL CASILLAS HERNANDEZ | HC 01 BOX 11946 | | | | CAROLINA | PR | 00987 | |
| 300648 | MARIBEL CASTELLANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 300649 | MARIBEL CASTILLO SOSTRE | ADDRESS ON FILE | | | | | | | |
| 714645 | MARIBEL CASTILLO SOSTRE | VILLAS DE MONTE CARLO I | CALLE B APTO 401 | | | SAN JUAN | PR | 00924 | |
| 714646 | MARIBEL CASTRO COLON | PO BOX 125 | | | | CANOVANAS | PR | 00729 | |
| 300650 | MARIBEL CASTRO DEL VALLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 300651 | MARIBEL CASTRO OTERO | ADDRESS ON FILE | | | | | | | |
| 714647 | MARIBEL CASTRO OTERO | THE CLUSTERS 530 WHITE | SANDS LN | | | DORADO | PR | 00646-2071 | |
| 300652 | MARIBEL CEDENO NIEVES | ADDRESS ON FILE | | | | | | | |
| 714648 | MARIBEL CEPEDA CRUZ | HC 1 BOX 5939 | | | | JUNCOS | PR | 00777-9707 | |
| 714649 | MARIBEL CHACON MAYSONET | P O BOX 5308 | | | | VEGA BAJA | PR | 00692 | |
| 714650 | MARIBEL CHAVES CHAVES | URB ESTANCIAS VIA SAN DOMINGO | PLAZA 22 C/47 | | | BAYAMON | PR | 00961 | |
| 714651 | MARIBEL CHEVERE DOMENECH | ADDRESS ON FILE | | | | | | | |
| 714652 | MARIBEL CINTRON LANDRON | ADDRESS ON FILE | | | | | | | |
| 714653 | MARIBEL CLASS | HC 01 BOX 23455 | | | | VEGA BAJA | PR | 00693 | |
| 714654 | MARIBEL CLAUDIO ALAMO | HC 02 BOX 29415 | | | | CAGUAS | PR | 00725 | |
| 300653 | MARIBEL CLAUDIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 714655 | MARIBEL COLLAZO CARABALLO | HC-2 BOX-6175 | | | | UTUADO | PR | 00641 | |
| 300654 | MARIBEL COLLAZO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 714656 | MARIBEL COLON ALICEA | ADDRESS ON FILE | | | | | | | |
| 714657 | MARIBEL COLON COLON | HC 4 BOX 6883 | | | | COMERIO | PR | 00782 | |
| 714658 | MARIBEL COLON CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 714659 | MARIBEL COLON CRUZ | URB SANTA ROSA | 731 CALLE AMERICA | | | ISABELA | PR | 00662 | |
| 300655 | MARIBEL COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 300656 | MARIBEL COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 714660 | MARIBEL COLON GARCIA | BOX 883 BO DAGUAO | | | | NAGUABO | PR | 00718-2949 | |
| 714661 | MARIBEL COLON MERCADO | BO MAGUEYES | BOX 66 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 300657 | MARIBEL COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 300658 | MARIBEL COLON PENALBERT | ADDRESS ON FILE | | | | | | | |
| 714662 | MARIBEL COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 300659 | MARIBEL COLÓN PÉREZ | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 300661 | MARIBEL COLÓN PÉREZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 714663 | MARIBEL COLON RIVERA | PARCELAS SAN ISIDRO | 287 CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 714664 | MARIBEL COLON RODRIGUEZ | HC 02 BOX 12414 | | | | ARECIBO | PR | 00612 | |
| 714665 | MARIBEL COLON RODRIGUEZ | PO BOX 1683 | | | | MANATI | PR | 00674 | |
| 714666 | MARIBEL COLON SANTIAGO | URB JARDINES DE JAYUYA | 263 CALLE MEGA | | | JAYUYA | PR | 00664-1620 | |
| 714667 | MARIBEL COLON TORRES | BO CLAUSELL | 5 CALLE 53 | | | PONCE | PR | 00731 | |
| 714668 | MARIBEL CONCEPCION ORTIZ | ADDRESS ON FILE | | | | | | | |
| 714669 | MARIBEL CONDE PEREZ | HC 1 BOX 5297 | | | | JUNCOS | PR | 00777 | |
| 300662 | MARIBEL CONTRERAS CHICLANA | ADDRESS ON FILE | | | | | | | |
| 300663 | MARIBEL CORDERO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 714670 | MARIBEL CORDOVA | ADDRESS ON FILE | | | | | | | |
| 300664 | MARIBEL CORREA CASTRO | ADDRESS ON FILE | | | | | | | |
| 300665 | MARIBEL COTTO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 714671 | MARIBEL COTTO ZAYAS | P O BOX 703 | | | | TOA BAJA | PR | 00951 | |
| 714672 | MARIBEL CRESPO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 714673 | MARIBEL CRUZ | P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 714674 | MARIBEL CRUZ | COND TORRE MOLINOS APT 601 | | | | GUAYNABO | PR | 00969 | |
| 714675 | MARIBEL CRUZ | URB VILLA FONTANA | VIA 28 4H V2 | | | CAROLINA | PR | 00983 | |
| 300666 | MARIBEL CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 300667 | MARIBEL CRUZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 300668 | MARIBEL CRUZ BATISTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 714676 | MARIBEL CRUZ CALDERAS | P O BOX 33 | | | | CIALES | PR | 00638 | |
| 714677 | MARIBEL CRUZ CARABALLO | HC 2 BOX 12910 | | | | SAN GERMAN | PR | 00683 | |
| 300669 | MARIBEL CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 300670 | MARIBEL CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 300671 | MARIBEL CRUZ FIGUEROA | GENOVEVA VALENTÍN SOTOLUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 300672 | MARIBEL CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 714678 | MARIBEL CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 300674 | MARIBEL CRUZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 714679 | MARIBEL CRUZ MONROIG | ADDRESS ON FILE | | | | | | | |
| 714680 | MARIBEL CRUZ SANABRIA | HC 02 BOX 6800 | | | | YABUCOA | PR | 00767-9502 | |
| 714681 | MARIBEL CRUZ VARGAS | JARD DE COUNTRY CLUB | AF 9 CALLE 37 | | | CAROLINA | PR | 00983 | |
| 714682 | MARIBEL CUEVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 714683 | MARIBEL CUEVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 714684 | MARIBEL D MAYOL RAMIREZ | URB VILLA DEL CARMEN | J 11 CALLE 3 | | | PONCE | PR | 00731 | |
| 300675 | MARIBEL DALMAU | ADDRESS ON FILE | | | | | | | |
| 714685 | MARIBEL DAVILA HERNANDEZ | PO BOX 857 | | | | MOROVIS | PR | 00687 | |
| 300676 | MARIBEL DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300677 | MARIBEL DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300678 | MARIBEL DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714686 | MARIBEL DAVILA RODRIGUEZ | PQUE DE TORRIMAR | C 25 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 300679 | MARIBEL DE JESUS CARDONA | ADDRESS ON FILE | | | | | | | |
| 714687 | MARIBEL DE JESUS MALDONADO | BO HATO VIEJO | | | | ARECIBO | PR | 00612 | |
| 300680 | MARIBEL DE JESUS PIETRI | ADDRESS ON FILE | | | | | | | |
| 714688 | MARIBEL DE JESUS ROSA | BOX 89 PALMER | | | | PALMER | PR | 00721 | |
| 714689 | MARIBEL DE LEON GONZALEZ | RR 2 BOX 574 | | | | SAN JUAN | PR | 00926 | |
| 300681 | MARIBEL DE LEON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 300660 | MARIBEL DE LEON PACHECO | ADDRESS ON FILE | | | | | | | |
| 714690 | MARIBEL DE LEON REYES | COM DEL PALMAR SOLAR 47 A | | | | MANATI | PR | 00854 | |
| 714691 | MARIBEL DE LEON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 714692 | MARIBEL DEL C RAMIREZ SEIJO | ADDRESS ON FILE | | | | | | | |
| 714693 | MARIBEL DEL TORO MARTINEZ | PO BOX 367234 | | | | SAN JUAN | PR | 00936 | |
| 300682 | MARIBEL DEL VALLE MOJICA | ADDRESS ON FILE | | | | | | | |
| 714694 | MARIBEL DELGADO | HC 01 BOX 3336 | | | | YABUCOA | PR | 00767-9602 | |
| 714695 | MARIBEL DELGADO BRUNO | ADDRESS ON FILE | | | | | | | |
| 300683 | MARIBEL DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 714696 | MARIBEL DELGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 300684 | MARIBEL DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714697 | MARIBEL DELGADO RODRÖGUEZ | HC 67 BOX 15908 | | | | BAYAMàN | PR | 00956 | |
| 300685 | MARIBEL DELGADO SERRARO | ADDRESS ON FILE | | | | | | | |
| 300686 | MARIBEL DELGADO SUGRANES | ADDRESS ON FILE | | | | | | | |
| 714698 | MARIBEL DIAZ AROCHO | BRISAS DE CAMUY | 7 BLOQUE B | | | CAMUY | PR | 00627 | |
| 714699 | MARIBEL DIAZ BAEZ | BO BAYAMON | RR 02 PO BOX 5928 | | | CIDRA | PR | 00739 | |
| 714700 | MARIBEL DIAZ BAEZ | URB BRISAS DEL CAMPO 22 | | | | CIDRA | PR | 00739 | |
| 714701 | MARIBEL DIAZ DIAZ | 343 EXT VILLAS DE CAMUY | | | | CAMUY | PR | 00627 2941 | |
| 714702 | MARIBEL DIAZ FLORES | P O BOX 367 | | | | LAS PIEDRAS | PR | 00771 | |
| 714703 | MARIBEL DIAZ MATOS | ADDRESS ON FILE | | | | | | | |
| 714704 | MARIBEL DIAZ MENDEZ | BOX 481 | | | | CIDRA | PR | 00739 | |
| 714705 | MARIBEL DIAZ OCASIO | RR 8 BOX 9514 | | | | BAYAMON | PR | 00956 | |
| 300687 | MARIBEL DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 714707 | MARIBEL DIAZ RIVERA | STA JUANITA | DS 33 LIBANO | | | BAYAMON | PR | 00956 | |
| 714706 | MARIBEL DIAZ RIVERA | SANTA JUANITA | DS 33 CALLE LIBANO | | | BAYAMON | PR | 00956-5326 | |
| 714708 | MARIBEL DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 714709 | MARIBEL DOMINGUEZ ARBELO | ADDRESS ON FILE | | | | | | | |
| 300688 | MARIBEL ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 714710 | MARIBEL ECHEVARRIA SANCHEZ | HC 764 BOX 6186 | | | | PATILLAS | PR | 00723 | |
| 300689 | MARIBEL ESCOBAR MENDEZ | ADDRESS ON FILE | | | | | | | |
| 714711 | MARIBEL ESTRADA ROSARIO | P O BOX 561612 | | | | GUAYANILLA | PR | 00656 | |
| 714712 | MARIBEL FELICIANO ALAGO | PARC TERRANOVA | 177 CALLE 10 | | | QUEBRADILLAS | PR | 00678 | |
| 300690 | MARIBEL FELICIANO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 300691 | MARIBEL FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714713 | MARIBEL FELICIANO SOTO | ADDRESS ON FILE | | | | | | | |
| 300692 | MARIBEL FERMAINT TORRES | ADDRESS ON FILE | | | | | | | |
| 714714 | MARIBEL FERNANDEZ DELGADO | HC 03 BOX 41034 | | | | CAGUAS | PR | 00725 | |
| 714715 | MARIBEL FERNANDEZ RODRIGUEZ | HC 01 BOX 9213 | | | | GUYANILLA | PR | 000656 | |
| 300693 | MARIBEL FERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 714716 | MARIBEL FERNANDINI | REPARTO FULGEGRAN BO YAYALES | | | | ADJUNTAS | PR | 00601 | |
| 714717 | MARIBEL FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 714718 | MARIBEL FIGUEROA PASTRANA | RR 10 BOX 10386 | | | | SAN JUAN | PR | 00926 | |
| 714719 | MARIBEL FIGUEROA RIVERA | URB JARD I | J 9 CALLE 15 | | | CAYEY | PR | 00736 | |
| 300694 | MARIBEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300695 | MARIBEL FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 300696 | MARIBEL FLORES CHARNECO | ADDRESS ON FILE | | | | | | | |
| 714720 | MARIBEL FLORES RUIZ | ADDRESS ON FILE | | | | | | | |
| 300697 | MARIBEL FLOWERS | ADDRESS ON FILE | | | | | | | |
| 714721 | MARIBEL GALLARDO OLIVARES | URB PUERTO NUEVO | 510 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 714722 | MARIBEL GARCES MATOS | HC 01 BOX 2552 | | | | LOIZA | PR | 00772 | |
| 714723 | MARIBEL GARCIA AYALA | ADDRESS ON FILE | | | | | | | |
| 300698 | MARIBEL GARCIA CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| 300699 | MARIBEL GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 300700 | MARIBEL GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 714724 | MARIBEL GARCIA CRUZ | SUNVILLE | R 26 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 714725 | MARIBEL GARCIA LUGO | QUINTAS DE CUPEY GARDENS | APT D 103 | | | SAN JUAN | PR | 00926 | |
| 714726 | MARIBEL GARCIA MAISONET | HC01 BOX 9124 | | | | CANOVANAS | PR | 00729 | |
| 714727 | MARIBEL GARCIA NOYOLA | EXT FOREST HILLS | R 643 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 714728 | MARIBEL GARCIA OROPEZA | ADDRESS ON FILE | | | | | | | |
| 300701 | MARIBEL GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 300702 | MARIBEL GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 300703 | MARIBEL GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 300704 | MARIBEL GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300705 | MARIBEL GARCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 300706 | MARIBEL GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| 300707 | MARIBEL GARRASTAZU | ADDRESS ON FILE | | | | | | | |
| 714729 | MARIBEL GIERBOLINI RIVERA | ALTURAS DEL REY | M 19 CALLE INGLATERRA | | | CAGUAS | PR | 00725 | |
| 714730 | MARIBEL GINORIO RIVERA | URB VILLA DEL CARMEN | 206 CALLE SEGOVIA | | | PONCE | PR | 00716-2101 | |
| 714731 | MARIBEL GOMEZ INFANTES | PO BOX 40 | | | | SAN LORENZO | PR | 00754 | |
| 714732 | MARIBEL GOMEZ MERCED | URB LA CUMBRE | 497 CALLE E POL | | | SAN JUAN | PR | 00926 | |
| 300708 | MARIBEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 714733 | MARIBEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 714734 | MARIBEL GONZALEZ | HC 02 BOX 11341 | | | | SAN GERMAN | PR | 00683 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 714735 | MARIBEL GONZALEZ | URB VISTA BELLA | A 14 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 714736 | MARIBEL GONZALEZ | PARCELA 307 COM CEIBA NORTE | | | | JUNCOS | PR | 00777 | |
| 714737 | MARIBEL GONZALEZ ALAMO | HC 3 BOX 60100 | | | | ARECIBO | PR | 00612 | |
| 714738 | MARIBEL GONZALEZ AVILES | URB REXVILLE AM-4 CALLE 64 | | | | BAYAMON | PR | 00957 | |
| 300710 | MARIBEL GONZALEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 300711 | MARIBEL GONZALEZ DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714739 | MARIBEL GONZALEZ FRANCO | VISTAS DEL TURABO | APT C 16 | | | CAGUAS | PR | 00725 | |
| 714740 | MARIBEL GONZALEZ FRANCO | VISTAS DEL TURBO | APT C 16 | | | CAGUAS | PR | 00725 | |
| 714741 | MARIBEL GONZALEZ GONZALEZ | HC 2 BOX 7368 | | | | UTUADO | PR | 00641 | |
| 300712 | MARIBEL GONZALEZ LASALLE | ADDRESS ON FILE | | | | | | | |
| 300713 | MARIBEL GONZALEZ LISBOA | ADDRESS ON FILE | | | | | | | |
| 300714 | MARIBEL GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 300715 | MARIBEL GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 714742 | MARIBEL GONZALEZ NIEVES | JARDINES DE COUNTRY CLUB | D 11 CALLE 9 | | | CAROLINA | PR | 00983 | |
| 714743 | MARIBEL GONZALEZ ORTIZ | COOP B 141 | 4638 CALLE IGLESIA | | | SABANA SECA | PR | 00952 | |
| 300716 | MARIBEL GONZALEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 300717 | MARIBEL GONZALEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 300718 | MARIBEL GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 300719 | MARIBEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 300720 | MARIBEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 300721 | MARIBEL GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 300722 | MARIBEL GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 300723 | MARIBEL GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 714744 | MARIBEL GONZALEZ TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 714745 | MARIBEL GONZALEZ VELEZ | A 56 VILLA SERAL | | | | LARES | PR | 00669 | |
| 714746 | MARIBEL GONZALEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 714747 | MARIBEL GORBEA DIAZ | PO BOX 29783 | | | | SAN JUAN | PR | 00929-0783 | |
| 300724 | MARIBEL GUADALUPE MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 300725 | MARIBEL GUAL CARINO | ADDRESS ON FILE | | | | | | | |
| 714748 | MARIBEL GUZMAN | RR 10 BOX 5318 | | | | SAN JUAN | PR | 00926 | |
| 300726 | MARIBEL GUZMAN AROCHO | ADDRESS ON FILE | | | | | | | |
| 300727 | MARIBEL GUZMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 714749 | MARIBEL HADDOCK BERRIOS | ADDRESS ON FILE | | | | | | | |
| 714750 | MARIBEL HADDOCK HERNANDEZ | BO GALATEO | PARC 112 | | | TOA ALTA | PR | 00953 | |
| 300729 | MARIBEL HERNANDEZ BIANCHI | ADDRESS ON FILE | | | | | | | |
| 714751 | MARIBEL HERNANDEZ ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 714752 | MARIBEL HERNANDEZ GUEVARA | ADDRESS ON FILE | | | | | | | |
| 300730 | MARIBEL HERNANDEZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 714753 | MARIBEL HERNANDEZ LOPEZ | 305 CLLE JESUS TISOL APT 3 | | | | SAN JUAN | PR | 00909 | |
| 300731 | MARIBEL HERNANDEZ MAISONET | ADDRESS ON FILE | | | | | | | |
| 300732 | MARIBEL HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 300733 | MARIBEL HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 300734 | MARIBEL HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 300735 | MARIBEL HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 714754 | MARIBEL HERNANDEZ TORRES | HC 01 MBOX 5082 | | | | BAJADERO | PR | 00616 | |
| 714755 | MARIBEL HERNANDEZ VARELA | HC 02 BOX 22770 | BO PALMAR | | | AGUADILLA | PR | 00603 | |
| 300736 | MARIBEL IBARRONDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 300737 | MARIBEL IBARRONDO MALAVE | ADDRESS ON FILE | | | | | | | |
| 300738 | MARIBEL IRIZARRY BADEA | ADDRESS ON FILE | | | | | | | |
| 300739 | MARIBEL IRIZARRY LUGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 300740 | MARIBEL JIMENEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 714756 | MARIBEL JIMENEZ MENDEZ | COND PASEO RIO HONDO | 1000 BOULEVARD APT 206 | | | TOA BAJA | PR | 00946 | |
| 714757 | MARIBEL JIMENEZ MONTANER | PO BOX 2426 | | | | SAN GERMAN | PR | 00683 | |
| 714758 | MARIBEL JIMENEZ MORALES | VILLA VICTORIA | C 2 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 714759 | MARIBEL LABOY PADILLA | HC 764 BOX 6481 | | | | PATILLAS | PR | 00723 | |
| 300741 | MARIBEL LABOY VALENTIN | ADDRESS ON FILE | | | | | | | |
| 714760 | MARIBEL LANZAR VELAZQUEZ | REPARTO METROPOLITANO | 870 CALLE 47 SE | | | SAN JUAN | PR | 00921 | |
| 300742 | MARIBEL LARO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300743 | MARIBEL LASSALLE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 300744 | MARIBEL LEANDRY MUNOZ | ADDRESS ON FILE | | | | | | | |
| 714761 | MARIBEL LEBRON SOTO | P O BOX 192561 | | | | SAN JUAN | PR | 00919-2561 | |
| 300745 | MARIBEL LEBRON VALENTIN | ADDRESS ON FILE | | | | | | | |
| 300746 | MARIBEL LEBRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 300747 | MARIBEL LEON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 300748 | MARIBEL LICIAGA | ADDRESS ON FILE | | | | | | | |
| 300749 | MARIBEL LICIAGA CABAN | ADDRESS ON FILE | | | | | | | |
| 714762 | MARIBEL LIZ RUIZ RIVERA | HC 3 BOX 94121 | | | | MOCA | PR | 00676 | |
| 300750 | MARIBEL LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 300751 | MARIBEL LOPEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 714763 | MARIBEL LOPEZ FUENTES | URB ALAMAR | B 3 CALLE B | | | LUQUILLO | PR | 00773 | |
| 300752 | MARIBEL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 714764 | MARIBEL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300753 | MARIBEL LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 714765 | MARIBEL LOPEZ OLAVARRIA | SEC LOS GOVEOS | CARR 167 RAMAL 830 K 1 H 5 | | | BAYAMON | PR | 00961 | |
| 714766 | MARIBEL LOPEZ PEREZ | P O BOX 4619 | | | | AGUADILLA | PR | 00605 | |
| 714767 | MARIBEL LOPEZ PINTADO | ADDRESS ON FILE | | | | | | | |
| 714768 | MARIBEL LOPEZ RIVERA | BO JAGUAL | BOX 5468 | | | PATILLAS | PR | 00723 | |
| 300754 | MARIBEL LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300755 | MARIBEL LOPEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 714769 | MARIBEL LOPEZ ROSADO | 570 CALLE CREUZ OPERLAND | | | | SAN JUAN | PR | 00923 | |
| 714770 | MARIBEL LOPEZ SANTIAGO | COND ROYAL | 273 C/ HONDURAS APT 701 | | | SAN JUAN | PR | 00917 | |
| 300756 | MARIBEL LUGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 300757 | MARIBEL LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 714771 | MARIBEL LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 714772 | MARIBEL LUGO RIVERA / VICTOR J BONILLA | URB LA MONSERRATE | C 20 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 714773 | MARIBEL LUGO TELLES | ADDRESS ON FILE | | | | | | | |
| 714774 | MARIBEL M VELAZQUEZ VELEZ | URB LOS CAOBOS | 1841 CALLE GUAMA | | | PONCE | PR | 00716 | |
| 300758 | MARIBEL MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| 714775 | MARIBEL MALDONADO | 1060 CALLE CRUZ ROJA | | | | ARECIBO | PR | 00612 | |
| 714776 | MARIBEL MALDONADO BARRETO | PO BOX 178 | | | | ARECIBO | PR | 00613 | |
| 714777 | MARIBEL MALDONADO JUNCOS | URB ANAIDA | C 23 CALLE 4 | | | PONCE | PR | 00716 | |
| 300759 | MARIBEL MALDONADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 714778 | MARIBEL MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 714779 | MARIBEL MALDONADO OTERE | URB VALLE TOLIMA | H 1 CALLE MYRNA VAZQUEZ | | | CAGUAS | PR | 00725 | |
| 714780 | MARIBEL MALDONADO RODRIGUEZ | PO BOX 5080 SUITE 249 | | | | AGUADILLA | PR | 00605 | |
| 300760 | MARIBEL MARBARAK MEDINA | ADDRESS ON FILE | | | | | | | |
| 714781 | MARIBEL MARBARAK MEDINA | ADDRESS ON FILE | | | | | | | |
| 714782 | MARIBEL MARBARAK MEDINA | ADDRESS ON FILE | | | | | | | |
| 300761 | MARIBEL MARCANO MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 714783 | MARIBEL MARCANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 714784 | MARIBEL MARQUEZ MENDEZ | HC 2 BOX 11867 | | | | MOCA | PR | 00676 | |
| 714785 | MARIBEL MARQUEZ SANTOS | HC 01 BOX 7637 | | | | AGUAS BUENAS | PR | 00703 | |
| 300762 | MARIBEL MARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 300763 | MARIBEL MARTELL GUEITS | ADDRESS ON FILE | | | | | | | |
| 300764 | MARIBEL MARTIN SOEGAARD | ADDRESS ON FILE | | | | | | | |
| 714786 | MARIBEL MARTINEZ | 106 CALLE SALVADOR BRAU | | | | CAYEY | PR | 00736 | |
| 714787 | MARIBEL MARTINEZ GONZALEZ | PO BOX 5461 | | | | CAGUAS | PR | 00726 | |
| 300765 | MARIBEL MARTINEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 714788 | MARIBEL MARTINEZ LOZADA | HC 1 BOX 7165 | | | | LAS PIEDRAS | PR | 00771-0000 | |
| 300766 | MARIBEL MARTINEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 714789 | MARIBEL MARTINEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 300767 | MARIBEL MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 300768 | MARIBEL MARTINEZ PENA | ADDRESS ON FILE | | | | | | | |
| 714790 | MARIBEL MARTINEZ PONCE | ADDRESS ON FILE | | | | | | | |
| 714791 | MARIBEL MARTINEZ RIVERA | BO LAS PINAS | HC 03 BOX 7751 | | | JUNCOS | PR | 00777 | |
| 300769 | MARIBEL MARTINEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 300770 | MARIBEL MAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 714792 | MARIBEL MATOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 714793 | MARIBEL MATOS COTTO | URB CANA | HA 4 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 714794 | MARIBEL MATOS MACHIN | PO BOX 1121 | | | | CAROLINA | PR | 00986 | |
| 300771 | MARIBEL MATOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 300772 | MARIBEL MEDINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 300773 | MARIBEL MEDINA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 300774 | MARIBEL MEDINA JUSINO | ADDRESS ON FILE | | | | | | | |
| 714795 | MARIBEL MEDINA JUSINO | ADDRESS ON FILE | | | | | | | |
| 300775 | MARIBEL MEDINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 300776 | MARIBEL MELENDEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 300777 | MARIBEL MELENDEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 714796 | MARIBEL MELENDEZ AYALA | HC 03 BOX 9254 | | | | COMERIO | PR | 00782 | |
| 714797 | MARIBEL MELENDEZ DE LEON | A 18 URB PEM COURT | | | | SAN JUAN | PR | 00926 | |
| 300778 | MARIBEL MELENDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 714798 | MARIBEL MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 714799 | MARIBEL MELENDEZ VELEZ | HC 01 BOX 11442 | | | | LAJAS | PR | 00667 | |
| 300779 | MARIBEL MÉNDEZ CRUZ | LCDO. FREDESWIN PÉREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 714800 | MARIBEL MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300780 | MARIBEL MERCADO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 714801 | MARIBEL MERCADO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 300781 | MARIBEL MERCADO SOTO | ADDRESS ON FILE | | | | | | | |
| 300782 | MARIBEL MIRANDA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 714802 | MARIBEL MIRANDA TORRES | PO BOX 74 | | | | BARRANQUITAS | PR | 00794 | |
| 300783 | MARIBEL MOJICA FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 300784 | MARIBEL MOLINA BRUNO | ADDRESS ON FILE | | | | | | | |
| 300785 | MARIBEL MONTALVO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 714803 | MARIBEL MONTALVO RIOS | BO JUAN DOMINGO | 2 INT CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 300786 | MARIBEL MONTALVO ROSADO | ADDRESS ON FILE | | | | | | | |
| 300787 | MARIBEL MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300788 | MARIBEL MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714804 | MARIBEL MONTOYO MORALES | ADDRESS ON FILE | | | | | | | |
| 300789 | MARIBEL MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 714805 | MARIBEL MORALES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 300790 | MARIBEL MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 300791 | MARIBEL MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 714806 | MARIBEL MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 300792 | MARIBEL MORALES NAZARIO | ADDRESS ON FILE | | | | | | | |
| 300793 | MARIBEL MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 300794 | MARIBEL MORALES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 300795 | MARIBEL MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 300796 | MARIBEL MORENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300797 | MARIBEL MUNIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 714807 | MARIBEL NARVAEZ REYMUNDI | 1106 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00936-8344 | |
| 300798 | MARIBEL NAVARRO MERCADO | ADDRESS ON FILE | | | | | | | |
| 714808 | MARIBEL NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 714809 | MARIBEL NEGRON BERRIOS | PMB 217 PO BOX 1999 | | | | BARRANQUITAS | PR | 00794-1999 | |
| 714810 | MARIBEL NEGRON GIOGI | COND RIVERSIDE PLAZA APT 46 | | | | BAYAMON | PR | 00959 | |
| 300799 | MARIBEL NEGRON MEDINA | ADDRESS ON FILE | | | | | | | |
| 300800 | MARIBEL NEGRON RAMOS | ADDRESS ON FILE | | | | | | | |
| 714811 | MARIBEL NEGRON VEGA | BO CUBUY | CARR 186 KM 7 4 | | | CANOVANAS | PR | 00729 | |
| 714812 | MARIBEL NEGRON VEGA | BO LOMAS CALES | | | | CANOVANAS | PR | 00729 | |
| 300801 | MARIBEL NIEVES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 714813 | MARIBEL NIEVES DE JESUS | PMB 20 P O BOX 6007 | | | | CAROLINA | PR | 00984 | |
| 300802 | MARIBEL NIEVES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 714814 | MARIBEL NIEVES PEREZ VILLAMIL | URB FLORAL PARK | 102 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00917 | |
| 300803 | MARIBEL NIEVES REYES | ADDRESS ON FILE | | | | | | | |
| 300804 | MARIBEL NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714815 | MARIBEL NIEVES VARGAS | C/O ASSSMCA | P.O. BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 300805 | MARIBEL NORIEGA FRANQUIZ | ADDRESS ON FILE | | | | | | | |
| 714816 | MARIBEL NORIEGA FRANQUIZ | ADDRESS ON FILE | | | | | | | |
| 300806 | MARIBEL NUNEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 300807 | MARIBEL NUNEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 300808 | MARIBEL NUNEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 300809 | MARIBEL OCASIO CUEBAS | ADDRESS ON FILE | | | | | | | |
| 714817 | MARIBEL OCASIO OCASIO | BO ARENALES BAJOS | BZN 5 130F | | | ISABELA | PR | 00662 | |
| 714818 | MARIBEL OLIVER QUINONES | EL MIRADOR | M 5 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 714819 | MARIBEL OLIVER QUINONES | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| 714820 | MARIBEL OLMEDA SANTIAGO | LOS LIRIOS | EDIF D APT 52 | | | SAN JUAN | PR | 00926 | |
| 714821 | MARIBEL OLMO SALAZAR | HC 03 BOX 21973 | | | | ARECIBO | PR | 00613 | |
| 714822 | MARIBEL OQUENDO SANTIAGO | VENUS GARDENS | 1680 CALLE HIDALGO | | | SAN JUAN | PR | 00926 | |
| 714823 | MARIBEL ORTEGA | RES LAS DALIAS | EDIF 20 APT 145 | | | SAN JUAN | PR | 00924 | |
| 714824 | MARIBEL ORTIZ | VALLE SAN LUIS | 167 VIA DEL ROCIO VALLE DE SAN LUIS | | | CAGUAS | PR | 00725 | |
| 714825 | MARIBEL ORTIZ | URB JOSE PALOU CASTRO | APT J 1 | | | JUNCOS | PR | 00777 | |
| 300810 | MARIBEL ORTIZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 300811 | MARIBEL ORTÍZ APONTE | ADDRESS ON FILE | | | | | | | |
| 300812 | MARIBEL ORTIZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 300813 | MARIBEL ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 300814 | MARIBEL ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 714826 | MARIBEL ORTIZ MONGE | ADDRESS ON FILE | | | | | | | |
| 714827 | MARIBEL ORTIZ MORALEZ | HC 01 BOX 5421 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 714828 | MARIBEL ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 714829 | MARIBEL ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 300815 | MARIBEL ORTIZ PARILLA | ADDRESS ON FILE | | | | | | | |
| 714830 | MARIBEL ORTIZ RODRIGUEZ | P O BOX 141406 | | | | ARECIBO | PR | 00614 | |
| 714831 | MARIBEL ORTIZ ROQUE | RR 11 BOX 264 | | | | BAYAMON | PR | 00956 | |
| 714832 | MARIBEL ORTIZ VELEZ | BO LA QUINTA | 10 CALLE CAYETANO | | | MAYAGUEZ | PR | 00680 | |
| 300816 | MARIBEL OSORIO CEPEDA | LCDO. RICARDO GOYTIA DÍAZ | PO BOX 360381 | | | SAN JUAN | PR | 00936 | |
| 300817 | MARIBEL OSORIO SANTANA | ADDRESS ON FILE | | | | | | | |
| 714833 | MARIBEL OSORIO SANTANA | ADDRESS ON FILE | | | | | | | |
| 714834 | MARIBEL OYOLA CENTENO | BOX 6189 | BO BAYAMON | | | CIDRA | PR | 00739 | |
| 300818 | MARIBEL OYOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300819 | MARIBEL OYOLA SERRANO | ADDRESS ON FILE | | | | | | | |
| 714835 | MARIBEL PADILLAS CRUZ | COND PISOS DE CAPARRA APTA 10-A | | | | GUAYNABO | PR | 00966 | |
| 714836 | MARIBEL PAGAN MELENDEZ | HC 2 79926 | | | | CIALES | PR | 00328 | |
| 714837 | MARIBEL PAGAN MONTES | BOX 853 | | | | SAN GERMAN | PR | 00683 | |
| 714838 | MARIBEL PASTRANA DELGADO | RR 6 BOX 9523 | | | | SAN JUAN | PR | 00926 | |
| 300820 | MARIBEL PENA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 300821 | MARIBEL PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 300822 | MARIBEL PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 300823 | MARIBEL PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 300824 | MARIBEL PEREZ CORTEZ | ADDRESS ON FILE | | | | | | | |
| 714839 | MARIBEL PEREZ GONZALEZ | HC 06 BOX 13593 | | | | HATILLO | PR | 00659 | |
| 714840 | MARIBEL PEREZ JIMENEZ | 4TA EXT COUNTRY CLUB | OF 20 C/505 | | | CAROLINA | PR | 00983 | |
| 300825 | MARIBEL PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 714841 | MARIBEL PEREZ MONROIG | PO BOX 1285 | | | | GUAYNABO | PR | 00970-1285 | |
| 300826 | MARIBEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 300827 | MARIBEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 714842 | MARIBEL PEREZ PADUA | ADDRESS ON FILE | | | | | | | |
| 714843 | MARIBEL PEREZ PADUA | BO BOQUERON | 179 CALLE GLADIOLA | | | LAS PIEDRAS | PR | 00771 | |
| 714844 | MARIBEL PEREZ PRATTS | PO BOX 1267 | | | | JUNCOS | PR | 00777 | |
| 300828 | MARIBEL PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 300829 | MARIBEL PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 300830 | MARIBEL PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 714845 | MARIBEL PEREZ SOTO | HC 6 BOX 15572 | | | | ARECIBO | PR | 00612 | |
| 714846 | MARIBEL PEREZ SOTO | VILLA CAROLINA | 44-2 CALLE 37 | | | CAROLINA | PR | 00985 | |
| 714847 | MARIBEL PEREZ VALLE | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 714848 | MARIBEL PEREZ VELEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 300831 | MARIBEL PINERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 300832 | MARIBEL PINERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300833 | MARIBEL PIZARRO CASTRO | ADDRESS ON FILE | | | | | | | |
| 714849 | MARIBEL POMALES BARRIOS | P O BOX 2256 | | | | SAN GERMAN | PR | 00683 | |
| 714850 | MARIBEL QUILES DELGADO | ADDRESS ON FILE | | | | | | | |
| 714851 | MARIBEL QUILES QUILES | PUERTA DE TIERRA | RES SAN ANTONIO A 581 | | | SAN JUAN | PR | 00901 | |
| 714852 | MARIBEL QUILES QUILES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 300835 | MARIBEL QUINONES CASANOVA | ADDRESS ON FILE | | | | | | | |
| 300836 | MARIBEL QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 300837 | MARIBEL QUINONES NATAL | ADDRESS ON FILE | | | | | | | |
| 300838 | MARIBEL QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 714853 | MARIBEL RABASSA CORREA | ADDRESS ON FILE | | | | | | | |
| 714854 | MARIBEL RABELL MENDEZ | 77 KINGS COURT APT 101 | | | | SAN JUAN | PR | 00911 | |
| 300839 | MARIBEL RAICES ARCE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 714855 | MARIBEL RAMIREZ | URB FLAMINGO HILLS | 210 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 714856 | MARIBEL RAMIREZ RIOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 714857 | MARIBEL RAMOS CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 714858 | MARIBEL RAMOS CORDERO | MSC 244 BOX 5004 | | | | YAUCO | PR | 00698 | |
| 714859 | MARIBEL RAMOS CRUZ | PO BOX 595 | | | | SABANA SECA | PR | 00952 | |
| 714860 | MARIBEL RAMOS FELIX | P.O. BOX 5183 | | | | CAROLINA | PR | 00984 | |
| 714861 | MARIBEL RAMOS GONZALEZ | URB SANTA MARIA | G 9 CALLE HACIENDA CAMACHO | | | GUAYANILLA | PR | 00656 | |
| 714862 | MARIBEL RAMOS RONDA | P O BOX 759 | | | | LAJAS | PR | 00667 | |
| 300840 | MARIBEL RAMOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 714863 | MARIBEL RAMOS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 714864 | MARIBEL REYES COSS | BO SAINT JUST | PARCELA 223 CALLE 6 | | | TRUJILLO ALTO | PR | 00976-2915 | |
| 300841 | MARIBEL REYES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 300842 | MARIBEL REYES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 714865 | MARIBEL REYES MALAVE | EXT EL COQUI BO AGUIRRE | 78 CALLE FAISAN K 1 | | | SALINA | PR | 00704 | |
| 714866 | MARIBEL REYES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 714867 | MARIBEL REYES QUILES | PARCELAS PEREZ | 116 CALLE BOGOTA | | | ARECIBO | PR | 00612 | |
| 300843 | MARIBEL REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 714868 | MARIBEL REYES RIOS | BO VEGA REDONDA | HC 1 BOX 4429 | | | COMERIO | PR | 00782 | |
| 300844 | MARIBEL REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714869 | MARIBEL REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714870 | MARIBEL REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714871 | MARIBEL REYES SISCO | P O BOX 8086 | | | | ARECIBO | PR | 00613 | |
| 714872 | MARIBEL REYES TORRES | URB REXVILLE | CE 14 CALLE 23A | | | BAYAMON | PR | 00957 | |
| 714873 | MARIBEL REYES ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 714874 | MARIBEL RIOS APONTE | ADDRESS ON FILE | | | | | | | |
| 300846 | MARIBEL RIOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 714875 | MARIBEL RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 714876 | MARIBEL RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 300848 | MARIBEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 714877 | MARIBEL RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 714878 | MARIBEL RIVERA ANES | URB LAS GAVIOTAS | C 18 CALLE FENIX | | | TOA BAJA | PR | 00949 | |
| 714879 | MARIBEL RIVERA BAEZ | TERRAZAS DEMAJAGUA | AA 11 CALLE AREYTO | | | FAJARDO | PR | 00738 | |
| 714880 | MARIBEL RIVERA BOSCH | URB SAN JOSE | 631 CALLE CARMELO SEGLAR | | | PONCE | PR | 00728-1909 | |
| 300849 | MARIBEL RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 714881 | MARIBEL RIVERA CURET | HC 02 BOX 25356 | | | | MAYAGUEZ | PR | 00681 | |
| 300850 | MARIBEL RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 300851 | MARIBEL RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 300852 | MARIBEL RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 300853 | MARIBEL RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| 300854 | MARIBEL RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 300855 | MARIBEL RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 300856 | MARIBEL RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 300857 | MARIBEL RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 300858 | MARIBEL RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 714882 | MARIBEL RIVERA MOCTEZUMA | ADDRESS ON FILE | | | | | | | |
| 300859 | MARIBEL RIVERA MONZON | ADDRESS ON FILE | | | | | | | |
| 300860 | MARIBEL RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 714883 | MARIBEL RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 714884 | MARIBEL RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 714885 | MARIBEL RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 714886 | MARIBEL RIVERA PEREZ | HC 1 BOX 10124 | | | | RIO GRANDE | PR | 00745 | |
| 714887 | MARIBEL RIVERA REYES | URB EL CEREZAL | 1692 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 300861 | MARIBEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 714888 | MARIBEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 714889 | MARIBEL RIVERA RIVERA | PMB 257 AVE ALEJANDRINO 3071 | | | | GUAYNABO | PR | 00969-7035 | |
| 714890 | MARIBEL RIVERA RODRIGUEZ | ESTANCIAS DE TOTUGUERO | 400 CALLE TULENE | | | VEGA BAJA | PR | 00693 | |
| 714891 | MARIBEL RIVERA RODRIGUEZ | PO BOX 287 | | | | CANOVANAS | PR | 00729 | |
| 714892 | MARIBEL RIVERA ROSADO | PO BOX 88 | | | | CABO ROJO | PR | 00623 | |
| 714893 | MARIBEL RIVERA ROSARIO | PO BOX 1365 | | | | JUNCOS | PR | 00777-1365 | |
| 300862 | MARIBEL RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 714894 | MARIBEL RIVERA SABALIER | HC 03 BOX 19120 | | | | RIO GRANDE | PR | 00745 | |
| 714895 | MARIBEL RIVERA SANTANA | URB MONTE CLARO | M Q 20 PLAZA 37 | | | BAYAMON | PR | 00961 | |
| 714896 | MARIBEL RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 714897 | MARIBEL RIVERA SANTIAGO | PO BOX 1106 | | | | VILLALBA | PR | 00766 | |
| 300863 | MARIBEL RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 300864 | MARIBEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 300865 | MARIBEL RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 300866 | MARIBEL RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 714898 | MARIBEL RIVERA VAZQUEZ | A 95-2001 CALLE PROGRESO | | | | CAROLINA | PR | 00985-4364 | |
| 714899 | MARIBEL RIVERA VAZQUEZ | P O BOX 7637 | | | | CAROLINA | PR | 00986 | |
| 714900 | MARIBEL ROBLES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 714901 | MARIBEL ROBLES COLON | ADDRESS ON FILE | | | | | | | |
| 300867 | MARIBEL ROBLES NATAL | ADDRESS ON FILE | | | | | | | |
| 714902 | MARIBEL ROBLES PAGAN | URB VALLE REAL | 1603 CALLE MARQUESA | | | PONCE | PR | 00716-0501 | |
| 300868 | MARIBEL ROBLES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 714903 | MARIBEL ROBLES VARGAS | EXT VILLA EL ENCANTO | S2 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 714904 | MARIBEL RODRIGUEZ  MERCADO | RR 01 BOX 12133 | | | | TOA ALTA | PR | 00953 | |
| 714905 | MARIBEL RODRIGUEZ BERRIOS | BO SABANA HOYOS | | | | ARECIBO | PR | 00688 | |
| 714906 | MARIBEL RODRIGUEZ COLON | COMUNIDAD COLLORES SECTOR CUARAGUAO | HC 03 BOX 12128 | | | JUANA DIAZ | PR | 00795-9507 | |
| 300869 | MARIBEL RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 714907 | MARIBEL RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 300870 | MARIBEL RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 714908 | MARIBEL RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 714909 | MARIBEL RODRIGUEZ GARCIA | BOX 8796 | | | | PONCE | PR | 00732 | |
| 714910 | MARIBEL RODRIGUEZ GONZALEZ | URB MIRAFLORES | 39-13 CALLE 45 | | | BAYAMON | PR | 00957 | |
| 714912 | MARIBEL RODRIGUEZ HERNANDEZ | P O BOX 329 | | | | VEGA ALTA | PR | 00692 | |
| 714911 | MARIBEL RODRIGUEZ HERNANDEZ | SENADO DE P.R. | PO BOX 50071 | | | SAN JUAN | PR | 00902007 | |
| 714913 | MARIBEL RODRIGUEZ LUGO | R LABIOSA 54 EL SECO | | | | MAYAGUEZ | PR | 00680 | |
| 300871 | MARIBEL RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 714914 | MARIBEL RODRIGUEZ MARTINEZ | EMERGENCIAS MEDICAS | PO BOX 2161 | | | SAN JUAN | PR | 00922-2161 | |
| 714915 | MARIBEL RODRIGUEZ MARTINEZ | PASEO LAS VISTAS | B 31 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 714916 | MARIBEL RODRIGUEZ MENDEZ | URB CORCHADO | 77 BEGONIA ST | | | ISABELA | PR | 00662 | |
| 300872 | MARIBEL RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 300873 | MARIBEL RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 714917 | MARIBEL RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 300874 | MARIBEL RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 300875 | MARIBEL RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 714918 | MARIBEL RODRIGUEZ MORALES | URB LOS PINOS | 125 CALLE AZUCENAS | | | YAUCO | PR | 00698 | |
| 714919 | MARIBEL RODRIGUEZ MORALES | CERRO GORDO | RR 4 BOX 3083 | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 300876 | MARIBEL RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 300877 | MARIBEL RODRÍGUEZ NOGUERAS | LCDA. IVETTE FANTAUZZI VALENTIN | PO BOX 518 | | | ARECIBO | PR | 00613-0518 | |
| 300878 | MARIBEL RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 714920 | MARIBEL RODRIGUEZ PAGAN | PRIMAVERA EL CONDOMINIO | 2340 CARR 2 APT 139 | | | BAYAMON | PR | 00961 | |
| 714921 | MARIBEL RODRIGUEZ PAGAN | PRIMAVERA EL CONDOMINIO APT 2422 | | | | BAYAMON | PR | 00961 | |
| 300879 | MARIBEL RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 714922 | MARIBEL RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 300880 | MARIBEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 300881 | MARIBEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 714923 | MARIBEL RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 300882 | MARIBEL RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 300883 | MARIBEL RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 714924 | MARIBEL RODRIGUEZ VELEZ | BO LLANADAS | 3006 CALLE VERONA | | | ISABELA | PR | 00662 | |
| 300884 | MARIBEL RODRIGUEZ Y ALBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300885 | MARIBEL ROLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 714925 | MARIBEL ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 714926 | MARIBEL ROMAN ROSARIO | HC 4 BOX 47202 | | | | HATILLO | PR | 00659-9466 | |
| 300886 | MARIBEL ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 300887 | MARIBEL ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 300888 | MARIBEL ROMERO Y PEDRO J. AGOSTO | ADDRESS ON FILE | | | | | | | |
| 300890 | MARIBEL ROSA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 714927 | MARIBEL ROSADO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 714928 | MARIBEL ROSADO CORREA | HC 1 BOX 4412 | | | | LAS MARIAS | PR | 00670 | |
| 300891 | MARIBEL ROSADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 300892 | MARIBEL ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300893 | MARIBEL ROSADO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 714929 | MARIBEL ROSADO VALENTIN | URB JERUSALEM | B 5 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 300894 | MARIBEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 714930 | MARIBEL ROSARIO | HC 3 BOX 32601 | | | | AGUADA | PR | 00602 | |
| 714931 | MARIBEL ROSARIO DE MILLAN | MONTE CARLO | 1327 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 714932 | MARIBEL ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 714933 | MARIBEL ROSARIO PEREZ | HC 01 BOX 6630 | | | | CIALES | PR | 00638-9652 | |
| 300895 | MARIBEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714934 | MARIBEL ROSARIO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 300896 | MARIBEL RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300897 | MARIBEL RUIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 714935 | MARIBEL RUIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 300898 | MARIBEL SALDARRIAGA ALAMO | ADDRESS ON FILE | | | | | | | |
| 300899 | MARIBEL SALOME COSME | ADDRESS ON FILE | | | | | | | |
| 300900 | MARIBEL SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 714936 | MARIBEL SANCHEZ FLORES | COND PAISAJES DE ESCORIAL | APT 1504 | | | CAROLINA | PR | 00987 | |
| 300901 | MARIBEL SANCHEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 300902 | MARIBEL SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 300903 | MARIBEL SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 300904 | MARIBEL SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300905 | MARIBEL SANCHEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 714937 | MARIBEL SANTA RIVERA | URB CIUDAD CRISTIANA | BOX 146 | | | HUMACAO | PR | 00791 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 714938 | MARIBEL SANTANA ALAMO | ADDRESS ON FILE | | | | | | | |
| 300906 | MARIBEL SANTANA OCASIO | ADDRESS ON FILE | | | | | | | |
| 714939 | MARIBEL SANTANA TORRES | P O BOX 5009 | | | | VEGA ALTA | PR | 00692 | |
| 300907 | MARIBEL SANTANA Y ERIC O VEGA | ADDRESS ON FILE | | | | | | | |
| 300908 | MARIBEL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 300909 | MARIBEL SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 714940 | MARIBEL SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 300910 | MARIBEL SANTIAGO CARDONA | ADDRESS ON FILE | | | | | | | |
| 300911 | MARIBEL SANTIAGO GALARZA | ADDRESS ON FILE | | | | | | | |
| 300912 | MARIBEL SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 300913 | MARIBEL SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 714941 | MARIBEL SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 714942 | MARIBEL SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 714943 | MARIBEL SANTIAGO MERCADO | PO BOX 127 | | | | JUANA DIAZ | PR | 00795 | |
| 300914 | MARIBEL SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 714944 | MARIBEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 300915 | MARIBEL SANTIAGO ROSA | ADDRESS ON FILE | | | | | | | |
| 714945 | MARIBEL SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 714946 | MARIBEL SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 300916 | MARIBEL SANTIAGO VERA | ADDRESS ON FILE | | | | | | | |
| 300917 | MARIBEL SANTOS FRANCO | ADDRESS ON FILE | | | | | | | |
| 714947 | MARIBEL SANTOS MARTINEZ | RR 4 P O BOX 4029 | | | | CIDRA | PR | 00739 | |
| 714948 | MARIBEL SANTOS MORALES | HC 01 BOX 7910 | BO PARCELAS VAZQUEZ | | | SALINAS | PR | 00751 | |
| 714949 | MARIBEL SANTOS REYES | PO BOX 372834 | | | | CAYEY | PR | 00737-2834 | |
| 714950 | MARIBEL SANTOS SANCHEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 300918 | MARIBEL SCHELMETY GOITIA | ADDRESS ON FILE | | | | | | | |
| 300919 | MARIBEL SEPULVEDA VELEZ | NELSON RIVERA-CABRERA | PO BOX 195277 | | | SAN JUAN | PR | 00919-5277 | |
| 714951 | MARIBEL SERRANO | URB PERA DEL SUR | 4413 CALLE PEDRO M CARATINI | | | PONCE | PR | 00717-0319 | |
| 714952 | MARIBEL SERRANO ROSA | BO ROBLES | HC 6 BOX 12757 | | | SAN SEBASTIAN | PR | 00685 | |
| 300920 | MARIBEL SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 714953 | MARIBEL SIERRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 300921 | MARIBEL SOBERAL DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 300922 | MARIBEL SOBERAL DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 714954 | MARIBEL SOBERAL DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 714955 | MARIBEL SOLA MATOS | PO BOX 7472 | | | | CAGUAS | PR | 00726 | |
| 300923 | MARIBEL SOLER BAYON | ADDRESS ON FILE | | | | | | | |
| 300924 | MARIBEL SOSA | ADDRESS ON FILE | | | | | | | |
| 714956 | MARIBEL SOTO | ADDRESS ON FILE | | | | | | | |
| 300925 | MARIBEL SOTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 300926 | MARIBEL SOTO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 714957 | MARIBEL SOTO ALVARADO | HC 03 BOX 6379 | | | | HUMACAO | PR | 00791 | |
| 714958 | MARIBEL SOTO CABAN | PO BOX 1687 | | | | SAN SEBASTIAN | PR | 00685 | |
| 300928 | MARIBEL SOTO QUILES | ADDRESS ON FILE | | | | | | | |
| 714959 | MARIBEL SUAREZ VALENTIN | URB BAIROA PARK | I 9 CALLE PARQUE LAS FLORES | | | CAGUAS | PR | 00725 | |
| 300929 | MARIBEL TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 714960 | MARIBEL TIRADO RODRIGUEZ | HC 71 BOX 1594 | | | | NARANJITO | PR | 00719 | |
| 300930 | MARIBEL TIRADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 714961 | MARIBEL TIRADO SANTIAGO | CALLE SOL BUZON 408 C | BO CAMPANILLA | | | TOA BAJA | PR | 00949 | |
| 714962 | MARIBEL TIRADO SILVA | PO BOX 50 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 714963 | MARIBEL TOLLINCHI AYALA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 714964 | MARIBEL TORO RODRIGUEZ | HC 59 BOX 5744 | | | | AGUADA | PR | 00602 | |
| 714965 | MARIBEL TORRES BUTLER | HC 02 BOX 8073 | | | | QUEBRADILLAS | PR | 00678 | |
| 300931 | MARIBEL TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 300932 | MARIBEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300933 | MARIBEL TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 714966 | MARIBEL TORRES MORALES | P O BOX 104 | | | | BARRANQUITAS | PR | 00794 | |
| 714967 | MARIBEL TORRES RAICES | HC 02 BOX 7631 | | | | CAMUY | PR | 00627 | |
| 714968 | MARIBEL TORRES RIVERA | P O BOX 8893 | | | | VEGA BAJA | PR | 00693 | |
| 714969 | MARIBEL TORRES ROBLES | RES EL BATEY | EDIF G APT 83 | | | VEGA ALTA | PR | 00692 | |
| 714970 | MARIBEL TORRES RODRIGUEZ | PO BOX 2122 | | | | TOA BAJA | PR | 00951 | |
| 714971 | MARIBEL TORRES SANCHEZ | LOMAS VERDES | 4 U 19 CALLE YAGRUMO | | | BAYAMON | PR | 00956 | |
| 300934 | MARIBEL TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 714972 | MARIBEL TORRES SERRANT | COND EL MIRADOR | 2321 CALLE UNIVERSIDAD APT 8 A | | | PONCE | PR | 00717-0713 | |
| 300935 | MARIBEL VALENTIN OLIVER | ADDRESS ON FILE | | | | | | | |
| 300936 | MARIBEL VALLE ALERS | ADDRESS ON FILE | | | | | | | |
| 300937 | MARIBEL VALLE REYES | ADDRESS ON FILE | | | | | | | |
| 714973 | MARIBEL VALLE SANTIAGO | HC 05 BOX 54821 | | | | HATILLO | PR | 00659 | |
| 714974 | MARIBEL VARGAS MARTY | ADDRESS ON FILE | | | | | | | |
| 714975 | MARIBEL VARGAS SOSA | ADDRESS ON FILE | | | | | | | |
| 300938 | MARIBEL VARONA LEBRON | ADDRESS ON FILE | | | | | | | |
| 714976 | MARIBEL VAZQUEZ ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 300939 | MARIBEL VAZQUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 300940 | MARIBEL VAZQUEZ COSME | ADDRESS ON FILE | | | | | | | |
| 714977 | MARIBEL VAZQUEZ RIOS | URB SANTA JUANITA | PMB 111 UU 1 C 39 | | | BAYAMON | PR | 00956 | |
| 714978 | MARIBEL VAZQUEZ VAZQUEZ / LEONARDO ORTIZ | BO HELECHAL | CARR 719 KM 1.4 | | | BARRANQUITAS | PR | 00794 | |
| 300942 | MARIBEL VEAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 714979 | MARIBEL VEGA | URB HUCARES II | APT F 15 | | | NAGUABO | PR | 00718 | |
| 300943 | MARIBEL VEGA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 714980 | MARIBEL VEGA LOPEZ | SECTOR VARGAS | 18 CALLE ALONDRA | | | CAMUY | PR | 00627 | |
| 714981 | MARIBEL VEGA MONTALVO | PP 2 ALTURAS DE SAN JOSE | | | | SABANA GRANDE | PR | 00637 | |
| 714982 | MARIBEL VEGA NIEVES | PO BOX 1108 | | | | CANOVANAS | PR | 00729 | |
| 714983 | MARIBEL VEGA RODRIGUEZ | BO GUAYDIA | 123 HERIBERTO TORRES | | | GUAYANILLA | PR | 00656 | |
| 714984 | MARIBEL VEGA SIERRA | ADDRESS ON FILE | | | | | | | |
| 300944 | MARIBEL VELAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 714985 | MARIBEL VELAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 714986 | MARIBEL VELAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 714987 | MARIBEL VELAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 300945 | MARIBEL VELAZTEGUI TIRADO | ADDRESS ON FILE | | | | | | | |
| 714988 | MARIBEL VELEZ BONILLA | RESIDENCIAL JUAN FERRER | EDIF 2 APT. 21 | | | MARICAO | PR | 00606 | |
| 300946 | MARIBEL VELEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 714989 | MARIBEL VELEZ SONERA | HC 01 BOX 478513 | | | | CAMUY | PR | 00627-9609 | |
| 714990 | MARIBEL VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 714991 | MARIBEL VELEZ VERGARA | PO BOX 1821 | | | | MANATI | PR | 00674 1821 | |
| 300947 | MARIBEL VERDEJO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 714992 | MARIBEL VIALIZ LASALLE | VICTOR ROJAS | N 270 CALLE A | | | ARECIBO | PR | 00612 | |
| 714993 | MARIBEL VICENTE SANTIAGO | URB APONTE | C6 CALLE 2 | | | CAYEY | PR | 00736 | |
| 300948 | MARIBEL VIDAL VALDES | ADDRESS ON FILE | | | | | | | |
| 714994 | MARIBEL VIDAL VALDES | PMB 369 | 200 AVE RAFAEL CORDERO | SUITE 140 | | CAGUAS | PR | 00725-3757 | |
| 300949 | MARIBEL VIERA CARABALLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 300950 | MARIBEL VIGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 300951 | MARIBEL VILAVICENCIO COLON | ADDRESS ON FILE | | | | | | | |
| 300952 | MARIBEL VILLANUEVA PEREZ | ADDRESS ON FILE | | | | | | | |
| 714995 | MARIBEL VILLANUEVA PEREZ | HC 04 BOX 15539 | | | | SAN SEBASTIAN | PR | 00685 | |
| 300953 | MARIBEL ZAMBRANA GARCIA | ADDRESS ON FILE | | | | | | | |
| 714996 | MARIBEL ZAYAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 300954 | MARIBEL ZENO NEGRON | ADDRESS ON FILE | | | | | | | |
| 300955 | MARIBEL, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 300956 | MARIBEL, RIVERA | ADDRESS ON FILE | | | | | | | |
| 714997 | MARIBEL.CINTRON RESTO | ADDRESS ON FILE | | | | | | | |
| 300957 | MARIBELIS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 300958 | MARIBELIS GOMEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 714998 | MARIBELISA MENENDEZ TORRES | URB REINA DE LOS ANGELES | CALLE 2 A9 | | | GURABO | PR | 00778 | |
| 300959 | MARIBELIZ DIAZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 300960 | MARIBELIZ DIAZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 714999 | MARIBELL FLORES COMA | HC 2 BOX 9871 | | | | HORMIGUEROS | PR | 00660 | |
| 300961 | MARIBELL INFANTE GUERRERO | ADDRESS ON FILE | | | | | | | |
| 300962 | MARIBELL MARTELL PEREZ | ADDRESS ON FILE | | | | | | | |
| 300963 | MARIBELLA BERGOLLO LOPEZ | LCDA. LIZA M. VELÁZQUEZ PADILLA | 740 AVE. HOSTOS | COND. MEDICAL CENTER PLAZA | OFICINA # 203 | MAYAGÜEZ | PR | 00682 | |
| 715000 | MARIBELLA BERLINGERI SANTIAGO | HC 43 BOX 10749 | | | | CAYEY | PR | 00736 | |
| 300964 | MARIBELLA COLON BELTRAN | ADDRESS ON FILE | | | | | | | |
| 715001 | MARIBELLA CRUZ NIEVES | 32 CALLE SAN FRANCISCO | | | | DORADO | PR | 00646 | |
| 300965 | MARIBELLA GARCIA VERGARA | ADDRESS ON FILE | | | | | | | |
| 300966 | MARIBELLA GONZALEZ VIRUET | ADDRESS ON FILE | | | | | | | |
| 300967 | MARIBELLA GONZALEZ VIRUET | ADDRESS ON FILE | | | | | | | |
| 715002 | MARIBELLA RAMOS CARRION | BO FLORIDA | HC 1 BOX 8841 | | | VIEQUES | PR | 00765-9210 | |
| 715003 | MARIBELLA RODRIGUEZ ORTIZ | BOX 321 | | | | PALMER | PR | 00721 | |
| 715004 | MARIBELLE ALBARAN LUGO | HC 8 BOX 1177 | | | | PONCE | PR | 00731 | |
| 715005 | MARIBELLE AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715006 | MARIBELLE BERMUDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 715007 | MARIBELLE IRIZARRY RIOS | P O BOX 85 | | | | UTUADO | PR | 00641 | |
| 715008 | MARIBELLE MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 300968 | MARIBELLE MERCADO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 715009 | MARIBELLE MERCADO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 715010 | MARIBELLE NEGRON MENDEZ | BO MAMEYES | CARR 140 KM 39 0 | | | UTUADO | PR | 00641 | |
| 715011 | MARIBELLE NEGRON MENDEZ | HC 02 BOX 9216 | | | | FLORIDA | PR | 00650 | |
| 715012 | MARIBELLE RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300969 | MARIBELLE RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 300970 | MARIBELLE ZEDA QUINONES | ADDRESS ON FILE | | | | | | | |
| 715013 | MARIBELY MARTINEZ MORALES | OCEAN PARK 3 | CALLE SANTA ANA APT 15 | | | SAN JUAN | PR | 00911 | |
| 300971 | MARIBELYS RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 715014 | MARIBEN HERNANDEZ LLADO | URB PARQUE ESCORIAL | COND JARD DEL PARQUE APT 3302 | | | CAROLINA | PR | 00987 | |
| 715015 | MARIBER AVILES TIRADO | PO BOX 304 | | | | SAN GERMAN | PR | 00683 | |
| 300972 | MARIBET LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 715016 | MARIBET SANCHEZ GONZALEZ | PO BOX 100 | | | | ANGELES | PR | 00611 | |
| 300973 | MARIBETH BONILLA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 300974 | MARIBETH COLON BRITO | ADDRESS ON FILE | | | | | | | |
| 715017 | MARIBETH GONZALEZ RODRIGUEZ | RES MONTE HATILLO | EDIF 5 APTO 73 | | | SAN JUAN | PR | 00926 | |
| 715018 | MARIBETH REYES CARRASQUILLO | HC 1 BOX 7796 | | | | CANOVANAS | PR | 00729-9719 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 300975 | MARIBILIZ IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 715019 | MARIBLANCA QUINTERO TORRES | URB UNIVERSITARIA GARDENS 912 | CALLE GEORGETOWN | | | SAN JUAN | PR | 00927-4808 | |
| 715020 | MARIBLANCA REYES LOPEZ | URB PUNTO ORO | 4213 CALLE EL GALLARDO | | | PONCE | PR | 00728 | |
| 715021 | MARIBLANCA RODRIGUEZ CONDE | PO BOX 8337 | | | | SAN JUAN | PR | 00910 | |
| 715022 | MARIBLANCA RODRIGUEZ CONDE | CONDOMINIO LOS ROBLES | APT. 103 A | | | SAN JUAN | PR | 00921 | |
| 715023 | MARIBY DAVILA MELENDEZ | HC 2 BOX 8599 | | | | BAJADERO | PR | 00616-9743 | |
| 715024 | MARICARMEN TORO DAVILA | 64 AVE CONDADO 801 | | | | SAN JUAN | PR | 00907 | |
| 300976 | MARICARMEN ALVARADO ALVIRA | ADDRESS ON FILE | | | | | | | |
| 300977 | MARICARMEN BERNACETT VEGA | ADDRESS ON FILE | | | | | | | |
| 715025 | MARICARMEN BIRRIEL ESTRADA | CHALET DE CUPEY | APT L 223 | | | SAN JUAN | PR | 00926 | |
| 715026 | MARICARMEN BONILLA ALICEA | ADDRESS ON FILE | | | | | | | |
| 300978 | MARICARMEN BONILLA ALVERIO | ADDRESS ON FILE | | | | | | | |
| 715027 | MARICARMEN CARABALLO PABON | URB PUERTO NUEVO | 1118 CALLE 2 NE | | | SAN JUAN | PR | 00920 | |
| 715028 | MARI-CARMEN CARBALLO BETANCOURT | URB RIO GRANDE ESTATES | U 16 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| 300979 | MARICARMEN COLLET ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 715029 | MARICARMEN COLON ROMERO | ADDRESS ON FILE | | | | | | | |
| 715030 | MARICARMEN CRUZ VIRUET | P O BOX 2212 | | | | UTUADO | PR | 000641 | |
| 715031 | MARICARMEN DE LA CRUZ JIMENEZ | COND SAN GERARDO 2 | CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| 715032 | MARICARMEN DIAZ | 304 VISTAMAR PRINCESS | | | | CAROLINA | PR | 00983 | |
| 300980 | MARICARMEN DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300981 | MARICARMEN DOMINGUEZ DECHETH | ADDRESS ON FILE | | | | | | | |
| 715033 | MARICARMEN FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715034 | MARICARMEN FIGUEROA CAPELES | ADDRESS ON FILE | | | | | | | |
| 300982 | MARICARMEN FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 300983 | MARICARMEN GONZALEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 300984 | MARICARMEN GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 715035 | MARICARMEN GUADALUPE | URB LA PROVIDENCIA | I L 24 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 300985 | MARICARMEN LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 715036 | MARICARMEN LOPEZ MALDONADO | PARQUES DE SAN IGNACIO | A 40 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 715037 | MARICARMEN LOZADA TORRES | HC 2 BOX 43533 | | | | VEGA BAJA | PR | 00693 9618 | |
| 715038 | MARICARMEN MARQUEZ | TORRE CITY BANK PISO 19 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 300986 | MARICARMEN MEDINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 715039 | MARICARMEN MEDINA MATOS | COND SIERRA DEL SOL | APT H 118 | | | SAN JUAN | PR | 00926 | |
| 715040 | MARICARMEN MEJIAS GONZALEZ | HC 03 BOX 14022 | | | | JUANA DIAZ | PR | 00795 | |
| 300987 | MARICARMEN MONTANEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 300988 | MARICARMEN NAZARIO MALAVE | ADDRESS ON FILE | | | | | | | |
| 715041 | MARICARMEN NEVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 300989 | MARICARMEN OLAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 300990 | MARICARMEN OLAN WIRELESS TECH | PO BOX 1757 | | | | YAUCO | PR | 00698 | |
| 715042 | MARICARMEN ORTIZ RAMOS | JARDINES DEL CARIBE | V V 10 CALLE 48 | | | PONCE | PR | 00728 | |
| 300991 | MARICARMEN PACHECO | ADDRESS ON FILE | | | | | | | |
| 715043 | MARICARMEN PACHECO TORRES | PARC NUEVA VIDA | O14 CALLE F 6 | | | PONCE | PR | 00728 | |
| 300992 | MARICARMEN QUILES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 300993 | MARICARMEN QUINONES CORDERO | ADDRESS ON FILE | | | | | | | |
| 300994 | MARICARMEN RAMIREZ SOLA | ADDRESS ON FILE | | | | | | | |
| 300995 | MARICARMEN RAMOS PEREIRA | ADDRESS ON FILE | | | | | | | |
| 715044 | MARICARMEN RIVERA FONTANEZ | HC 04 BOX 44717 | | | | HATILLO | PR | 00659 | |
| 715045 | MARICARMEN RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 715046 | MARICARMEN RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 300996 | MARICARMEN RIVERA LUNA | ADDRESS ON FILE | | | | | | | |
| 300997 | MARICARMEN RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 300998 | MARICARMEN RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 300999 | MARICARMEN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 301000 | MARICARMEN RODRIGUEZ BAREA | ADDRESS ON FILE | | | | | | | |
| 715047 | MARICARMEN RODRIGUEZ REYES | 16 SEGUNDO RUIZ BELVIS | | | | SANTA ISABEL | PR | 00757 | |
| 301001 | MARICARMEN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 301002 | MARICARMEN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 301003 | MARICARMEN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 301004 | MARICARMEN SANTIAGO SANTINI | ADDRESS ON FILE | | | | | | | |
| 715048 | MARICARMEN SANTOS MIRANDA | JARD DE ARECIBO | E30 CALLE D | | | ARECIBO | PR | 00612 | |
| 301005 | MARICARMEN SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715049 | MARICARMEN SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715050 | MARICARMEN SIVESTRY ALVAREZ | PO BOX 799 | | | | ENSENADA | PR | 00647 | |
| 715051 | MARICARMEN,RAMOS DE SZENDREY | PMB 492 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 715052 | MARICE RIVERA PAGAN | URB PUERTO NUEVO | 1251 CALLE DELICIA | | | SAN JUAN | PR | 00920 | |
| 301006 | MARICEL AVILES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 301007 | MARICEL AVILES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 301008 | MARICEL AVILES RAMIREZ | URB. SANTA ELENA CALLE 8-C | | | | YABUCOA | PR | 00767 | |
| 301009 | MARICEL BAHAMUNDI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301010 | MARICEL COTTO RIOS | ADDRESS ON FILE | | | | | | | |
| 715053 | MARICEL CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 301011 | MARICEL E ACEVEDO LUGO | ADDRESS ON FILE | | | | | | | |
| 301012 | MARICEL E. ECHEVARRY FEBO | ADDRESS ON FILE | | | | | | | |
| 301013 | MARICEL J. BELTRÁN GERENA | MARICEL J. BELTRÁN GERENA | HC2 BOX 7365 | | | LARES | PR | 00669 | |
| 301014 | MARICEL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 301015 | MARICEL MERCADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 715054 | MARICEL MORALES APONTE | URB EL VERDE | MERCURIO NO 85 | | | CAGUAS | PR | 00725 | |
| 301016 | MARICEL N LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 301017 | MARICEL N LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 301018 | MARICEL OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 715055 | MARICEL ORTIZ ALVAREZ | URB PALACIOS DEL RIO I | BOX 478 | | | TOA ALTA | PR | 00953 | |
| 715056 | MARICEL ORTIZ ORTIZ | URB DEL CARMEN | CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 715057 | MARICEL PABON RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 301019 | MARICEL PAGAN MONTALVO | ADDRESS ON FILE | | | | | | | |
| 301020 | MARICEL RAMOS ALAMO | ADDRESS ON FILE | | | | | | | |
| 715058 | MARICEL RIOS GONZALEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 301021 | MARICEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715059 | MARICEL SANTIAGO CASTRO / RIMAS CATERING | URB LOS CAOBOS | 1003 CALLE ACEROLA | | | PONCE | PR | 00731 | |
| 715060 | MARICEL TEJEDA OYOLA | COND EL LAUREL | 15 J 8 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 301022 | MARICEL VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 715061 | MARICELA B RODRIGUEZ MELENDEZ | HC 44 BOX 12573 | | | | CAYEY | PR | 00736 | |
| 715062 | MARICELA BAEZ SANTANA | HC 33 BOX 5182 | | | | DORADO | PR | 00646 | |
| 301024 | MARICELA BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301025 | MARICELA CALCANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 715063 | MARICELA CRUZ ORTUBE | BOX 1136 | | | | ISABELA | PR | 00662 | |
| 301026 | MARICELA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 715064 | MARICELA LUNA MIRANDA | HC 1 BOX 20511 | | | | CABO ROJO | PR | 00623 | |
| 301027 | MARICELA PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 715065 | MARICELA PORBEN GONZALEZ | AVE ROOSEVELT | 559 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| 715066 | MARICELA RODRIGUEZ CARRASQUILLO | VALLE TOLIMA | K 13 CALLE MADELINE WILLENSENS | | | CAGUAS | PR | 00752 | |
| 301028 | MARICELA SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 301029 | MARICELA SOLER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715067 | MARICELI BERNARDO RODRIGUEZ | COND LOS CLAVELES TORRE I | 100 CARR 846 APT 173 | | | TRUJILLO ALTO | PR | 00976 | |
| 715068 | MARICELI CARRASQUILLO PLAZA | URB BELLAS LOMAS | 430 JUANITA | | | MAYAGUEZ | PR | 00682 | |
| 301030 | MARICELI DE JESUS | ADDRESS ON FILE | | | | | | | |
| 715069 | MARICELI DEL C BORGES COLON | BOX 626 | | | | MERCEDITA | PR | 00715-0626 | |
| 301031 | MARICELI FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| 715070 | MARICELI FIGUEROA SAMBOLIN | GARDEN HILLS ESTATES | 14 CALLE 4 | | | GUAYNABO | PR | 00966-2904 | |
| 715071 | MARICELI GONZALEZ SANCHEZ | URB VILLA DE LOIZA | | | | CANOVANAS | PR | 00720 | |
| 301032 | MARICELI LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 715072 | MARICELI PEREZ ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| 301033 | MARICELI RODRIGUEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 715073 | MARICELIE NAVARRO SANTOS | EXT VILLA DEL CARMEN | 11 L 8 | | | CIDRA | PR | 00739 | |
| 301034 | MARICELIS AQUINO SERRANO | ADDRESS ON FILE | | | | | | | |
| 715074 | MARICELIS AULET | HC 01 BOX 2324 | | | | FLORIDA | PR | 00650 | |
| 301035 | MARICELIS AULET PADILLA | ADDRESS ON FILE | | | | | | | |
| 301036 | MARICELIS BAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 301037 | MARICELIS M RUIZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 301038 | MARICELIS MALDONADO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 715075 | MARICELIS MARTINEZ CANDELARIO | URB REGIONAL | L 2 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 715076 | MARICELIS MATOS ALMODOVAR | PUERTO REAL | 586 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 301039 | MARICELIS MORO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715077 | MARICELIS NOGUERAS COLON | HC 3 BOX 11209 | | | | CAYEY | PR | 00736 | |
| 301040 | MARICELIS PIMENTEL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715078 | MARICELIS RAMOS PEREZ | MONTE MAR | 190 CALLE HOSTOS APT B 129 | | | SAN JUAN | PR | 00918 | |
| 301041 | MARICELIS RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 301042 | MARICELIS RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 301043 | MARICELIS RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 715079 | MARICELIS ROLDAN BADILLO | 2610 SAN ANTONIO CARR 459 | | | | AGUADILLA | PR | 00690 | |
| 715080 | MARICELIS TORRENS CORTIJO | CONDOMINIO JARDINES DE MONTE ALTO | 325 APDO 118 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 301044 | MARICELIS VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 715081 | MARICELL TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 301045 | MARICELLI DIAZ ARISTUD | ADDRESS ON FILE | | | | | | | |
| 301046 | MARICELLI FIGUEROA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 715082 | MARICELLI FONTANEZ VAZQUEZ | HC 04 BOX 47894 | | | | CAGUAS | PR | 00725 | |
| 715083 | MARICELLI PEREZ RUIZ | JARDINES DEL CARIBE | 101 SECCION I | CALLE 3 | | PONCE | PR | 00731 | |
| 301048 | MARICELLI RAMOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 715084 | MARICELLI SANCHEZ MARTINEZ | HC 1 BOX 3636 | | | | SANTA ISABEL | PR | 00757 | |
| 301049 | MARICELLI ZAPATA RUSCALLEDA | ADDRESS ON FILE | | | | | | | |
| 301050 | MARICELLIE PEREZ TRISTANI | ADDRESS ON FILE | | | | | | | |
| 715085 | MARICELLIE PEREZ TRISTANI | URB BAIROA GOLDEN GATE II | D7 CALL G | | | CAGUAS | PR | 00725 | |
| 715086 | MARICELLIE VAZQUEZ SOLIVAN | URB LA PLANICIE | G 10 CALLE 5 | | | CAYEY | PR | 00736-4317 | |
| 715087 | MARICELLY LOPEZ RODRIGUEZ | RR 2 PO BOX 355 | | | | SAN JUAN | PR | 00926 | |
| 301051 | MARICELLY MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 715088 | MARICELLY ORTIZ RODRIGUEZ | URB LOS LAURELES | 14 FULLANA | | | CAYEY | PR | 00736 | |
| 301052 | MARICELLY PAGAN FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 301053 | MARICELLY QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 301054 | MARICELLY QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 715089 | MARICELLY SANTIAGO ORTIZ | PO BOX 0618 | | | | CAYEY | PR | 00737 | |
| 715090 | MARICELLY SEGARRA GUERRA | PARCELAS MONTE GRANDE | 90 CALLE PARQUE OESTE | | | CABO ROJO | PR | 00623 | |
| 301055 | MARICELLY SERRANO LUGO | LCDA DORABEL RODRIGUEZ CINTRON | LCDA RODRIGUEZ | PO BOX 800717 | | COTO LAUREL | PR | 00780-0717 | |
| 301056 | MARICELLY SERRANO LUGO | LCDA HEIDI MIRANDA BROCCO | LCDA MIRANDA | PO BOX 11457 | | SAN JUAN | PR | 00910-2557 | |
| 301057 | MARICELLY TEJERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715091 | MARICELLY TEJERO RODRIGUEZ | 1104 JARDINES IVONNE | | | | SAN GERMAN | PR | 00683 | |
| 301058 | MARICELLYS AYALA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 301059 | MARICELY APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 715092 | MARICELY BLAIMAYAR SANCHEZ | CON ALTOS DEL ESCORIAL | 517 BLV DE LA MEDIA LUNA APT 1702 | | | CAROLINA | PR | 00987 | |
| 301060 | MARICELY COLLAZO BORGES | ADDRESS ON FILE | | | | | | | |
| 715093 | MARICELY FERNANDEZ | JARD COND MODERNO | EDIF I APT B 39 F | | | CAGUAS | PR | 00725 | |
| 715094 | MARICELY FERNANDEZ SANTIAGO | 135 CALLE DR GONZALEZ | | | | AGUADA | PR | 00602 | |
| 715095 | MARICELY FONSECA ARROYO | URB TERRAZAS DE MAJAGUAS II | 201 CALLE DIAMANTE | | | FAJARDO | PR | 00738 | |
| 715096 | MARICELY GOTAY ESTRADA | RR 6 BOX 10911 | | | | SAN JUAN | PR | 00926 | |
| 715097 | MARICELY IRIZARRY MALDONADO | ADDRESS ON FILE | | | | | | | |
| 715098 | MARICELY LARACUENTE | SAN FRANCISCO COURT | EDIF 13 APT 1367 | | | CABO ROJO | PR | 00623 | |
| 715099 | MARICELY LOPEZ PIZARRO | P O BOX 3106 | SECTOR JOBOS MED ALTA | | | LOIZA | PR | 00772 | |
| 715100 | MARICELY MARTINEZ CRUZ | ALTURAS DE OLIMPO | 340 CALLE PITIRRE | | | GUAYAMA | PR | 00784 | |
| 715101 | MARICELY MORENO ROSADO | ADDRESS ON FILE | | | | | | | |
| 715102 | MARICELY MORENO ROSADO | ADDRESS ON FILE | | | | | | | |
| 301061 | MARICELY NIEVES VELEZ | ADDRESS ON FILE | | | | | | | |
| 301062 | MARICELY ORJALES MONTES | ADDRESS ON FILE | | | | | | | |
| 715103 | MARICELY ORTIZ ACEVEDO | P O BOX 274 | | | | JAYUYA | PR | 00664 | |
| 301063 | MARICELY ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301064 | MARICELY PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 301065 | MARICELY RIVERA | ADDRESS ON FILE | | | | | | | |
| 301066 | MARICELY ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 301067 | MARICELY S TORRE | ADDRESS ON FILE | | | | | | | |
| 715104 | MARICELY SANCHEZ ROSA | HC 1 BOX 9070 | | | | SAN GERMAN | PR | 00683 | |
| 715105 | MARICELY SANTIAGO ROBLES | ADDRESS ON FILE | | | | | | | |
| 301068 | MARICELY TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 301069 | MARICELYS AYALA QUINONES | ADDRESS ON FILE | | | | | | | |
| 715106 | MARICELYS BARBOSA RIVERA | BO BAYAMON | RR 02 BOX 6365 | | | CIDRA | PR | 00739 | |
| 715107 | MARICELYS LOPEZ BAEZ | PO BOX 388 | | | | RIO BLANCO | PR | 00744 | |
| 301070 | MARICELYS LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 301071 | MARICELYS NIEVES MACHADO | ADDRESS ON FILE | | | | | | | |
| 301072 | MARICELYS RODRIGUEZ QUIROS | ADDRESS ON FILE | | | | | | | |
| 715108 | MARICELYS SANTANA IRIZARRY | P O BOX 363 | | | | SABANA GRANDE | PR | 00637 | |
| 301073 | MARICELYS ZAMBARANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715109 | MARICHAL & HERNANDEZ LLP | 33 BOLIVIA ST. SUITE 301 | | | | HATO REY | PR | 00917 | |
| 301074 | MARICHAL APONTE, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 301075 | MARICHAL BORGES, RENE | ADDRESS ON FILE | | | | | | | |
| 301076 | Marichal Curbelo, Homar D | ADDRESS ON FILE | | | | | | | |
| 301077 | MARICHAL HERNANDEZ PSC | ADDRESS ON FILE | | | | | | | |
| 301078 | MARICHAL HERNANDEZ PSC | ADDRESS ON FILE | | | | | | | |
| 301079 | MARICHAL LOPEZ, NODIS | ADDRESS ON FILE | | | | | | | |
| 301081 | MARICHAL LOPEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 301082 | MARICHAL VILLAFUERTE, GISELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 301083 | MARICHAL Y HERNANDEZ L L P | ADDRESS ON FILE | | | | | | | |
| 301084 | MARICHAL Y HERNANDEZ L L P | ADDRESS ON FILE | | | | | | | |
| 715110 | MARICHAL Y HERNANDEZ L L P | 301 CALLE BOLIVAR | | | | SAN JUAN | PR | 00912 | |
| 715111 | MARICHAL Y HERNANDEZ L L P | PO BOX 190095 | | | | SAN JUAN | PR | 00919 | |
| 301085 | MARICHU VALENTIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 715112 | MARICIELO GASCOT MORENO | ADDRESS ON FILE | | | | | | | |
| 715113 | MARICRUZ CARO RODRIGUEZ | ENS MIRAMAR 13 CALLE GARFIELD | | | | MAYAGUEZ | PR | 00680 | |
| 715114 | MARICRUZ DIAZ RIVERA | PARC CARMEN | 35 E CALLE MARTINETE | | | VEGA ALTA | PR | 00692 | |
| 301087 | MARICRUZ IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 715115 | MARICRUZ JIMENEZ PEREZ | LEVITTOWN | 3564 PASEO CONDE | | | TOA BAJA | PR | 00949 | |
| 301088 | MARICRUZ MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 301089 | MARICRUZ MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 301090 | MARICRUZ MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 301091 | MARICRUZ MUNIZ CARRASCO | ADDRESS ON FILE | | | | | | | |
| 715116 | MARICRUZ RIVERA CLEMENTE | HC 01 BOX 7631 | | | | LOIZA | PR | 00772 | |
| 715117 | MARIDALI DE LEON TORRES | 133 CALLE YAGUEZ | RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | |
| 301092 | MARIDALIA RIVERA CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 715118 | MARIDALIA TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| 301093 | MARIDALIZ RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 301094 | MARIDALIZ RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 301095 | MARIDEL TORRES BARRETO | ADDRESS ON FILE | | | | | | | |
| 301096 | MARIDELI ARRIETA CEDO | ADDRESS ON FILE | | | | | | | |
| 301097 | MARIDELI HERNANDEZ VIVONI | ADDRESS ON FILE | | | | | | | |
| 715119 | MARIDELI M LOPEZ VARGAS / MARCIAL LOPEZ | VILLA NEVAREZ | 1075 CALLE 3 | | | SAN JUAN | PR | 00927-5124 | |
| 715120 | MARIDELIZ LOPEZ ZAMORA | LA TROCHA | 140 CALLE AUSOBO | | | VEGA BAJA | PR | 00693 | |
| 301098 | MARIDELYS APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 301099 | Maridoll Cruz | ADDRESS ON FILE | | | | | | | |
| 715121 | MARIE YORDAN MALDONADO | URB RIO CA¥AS | 1728 CALLE CRISTAL | | | PONCE | PR | 00728 | |
| 301100 | MARIE A ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 301101 | MARIE A BIASCOECHEA CORDERO | ADDRESS ON FILE | | | | | | | |
| 301102 | MARIE A MONTANEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 301103 | MARIE A NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 301104 | MARIE A PURCELL NATALI | ADDRESS ON FILE | | | | | | | |
| 715122 | MARIE A RIOS APONTE | BARRIO POLVORIN | BUZON 150 | | | MANATI | PR | 00674 | |
| 301105 | MARIE A ROSICH CAPO | ADDRESS ON FILE | | | | | | | |
| 715123 | MARIE A SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715124 | MARIE A VEGA PACHECO | COND PARQUE CENTRO | EDIF ALELI APTO C 28 | | | SAN JUAN | PR | 00918 | |
| 301106 | MARIE ALEXANDRA HERTELL | ADDRESS ON FILE | | | | | | | |
| 715125 | MARIE ALICEA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 715126 | MARIE ALICEA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 301107 | MARIE ANGELIQUE CIVIDANES | ADDRESS ON FILE | | | | | | | |
| 301108 | MARIE ANGELY AYALA FRIAS | ADDRESS ON FILE | | | | | | | |
| 715127 | MARIE AYALA ROBLES | URB LA RIVIERA | 1274 CALLE 46 SE | | | SAN JUAN | PR | 00921 | |
| 301109 | MARIE B. HIDALGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 301110 | MARIE B. SINIGAGLIA ORENGO | ADDRESS ON FILE | | | | | | | |
| 301111 | MARIE C AYALA | ADDRESS ON FILE | | | | | | | |
| 715128 | MARIE C CAJIGAS NIEVES | PO BOX 270253 | | | | SAN JUAN | PR | 00927 | |
| 715129 | MARIE C CARABALLO LUGO | COND PLAYAS DEL YUNQUE EDIF 2 | | | | RIO GRANDE | PR | 00745 | |
| 715130 | MARIE C CARABALLO LUGO | P O BOX 10122 | | | | SAN JUAN | PR | 00922 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 301112 | MARIE C CRESPO DELGADO | ADDRESS ON FILE | | | | | | | |
| 301113 | MARIE C GONZALEZ MASSO | ADDRESS ON FILE | | | | | | | |
| 715131 | MARIE C GUISTI CORDERO | URB BORINQUEN GARDENS | QQ 1 CALLE JULIO RUEDAS | | | SAN JUAN | PR | 00926 | |
| 715132 | MARIE C JAVIER VILLEGAS | PO BOX 362802 | | | | SAN JUAN | PR | 00936-2802 | |
| 301114 | MARIE C RAMIREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 715133 | MARIE C RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 301115 | MARIE C VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 715134 | MARIE C WALKER ARROYO | PO BOX 743 | | | | CAROLINA | PR | 00986 | |
| 715135 | MARIE C. RIVERA ESPARRA | PO BOX 2028 | | | | AIBONITO | PR | 00705 | |
| 715136 | MARIE CARABALLO MOLINI | EDIF GONZALEZ | E 17 CALLE TORRIMAR APT 101 | | | MAYAGUEZ | PR | 00680 | |
| 715137 | MARIE CARMEN BURGOS LUNA | ADDRESS ON FILE | | | | | | | |
| 715138 | MARIE CARMEN MUNTANER | ADDRESS ON FILE | | | | | | | |
| 715139 | MARIE CARMEN PEREZ RENDON | ADDRESS ON FILE | | | | | | | |
| 715140 | MARIE CARMEN RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 301116 | MARIE CHRISTINE AMY | ADDRESS ON FILE | | | | | | | |
| 301117 | MARIE COLON QUINONES | ADDRESS ON FILE | | | | | | | |
| 715141 | MARIE CORTES RAMIREZ | P O BOX 921 | | | | LAS PIEDRAS | PR | 00771 | |
| 715142 | MARIE CRESPO LOPEZ | RIO PLANTATION | BZ 11 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 301118 | MARIE CURET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 301119 | MARIE D FORES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 301120 | MARIE D ORTIZ EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| 715143 | MARIE D TORRES GONZALEZ | HC 02 BOX 6497 | | | | ADJUNTAS | PR | 00601 | |
| 715144 | MARIE DANIEL | ADDRESS ON FILE | | | | | | | |
| 715145 | MARIE DE L GARCIA SANTIAGO | URB DOMINGO RODRIGUEZ | 19 CALLE 1 | | | CIDRA | PR | 00739 | |
| 715146 | MARIE DEL C MIRANDA ALICEA | HC 01 BOX 4050 | | | | ADJUNTAS | PR | 00601 | |
| 715147 | MARIE DEL C PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715148 | MARIE DIAZ GARCIA | JARD DE BORINQUEN | W 11 CALLE ROSA | | | CAROLINA | PR | 00985 | |
| 301121 | MARIE E CRUZ HURTADO | ADDRESS ON FILE | | | | | | | |
| 301122 | MARIE E HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 715149 | MARIE E IZQUIERDO DBA MEIDATA | PMB 248 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 715150 | MARIE E MADERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 715151 | MARIE E MADERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 301123 | MARIE E MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 301124 | MARIE E MONSERRATE SOTO | ADDRESS ON FILE | | | | | | | |
| 301125 | MARIE E ROJAS SOLA | ADDRESS ON FILE | | | | | | | |
| 301126 | MARIE E ROSADO COLLADO | ADDRESS ON FILE | | | | | | | |
| 715152 | MARIE E ROSADO COLLADO | ADDRESS ON FILE | | | | | | | |
| 715153 | MARIE E SOSA RODRIGUEZ | URB TERRAZA DEL TOA | C 7 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 715154 | MARIE E TIRADO SUAREZ | URB VISTA AZUL | MI-18 CALLE 17 A | | | ARECIBO | PR | 00612 | |
| 301127 | MARIE E. GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| 301128 | MARIE E. TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 715155 | MARIE ELAINE ALOISE | HACIENDA BORIQUEN | 907 EMAJAGUA | | | CAGUAS | PR | 00725 | |
| 301129 | MARIE F ALVARAO ROIG | ADDRESS ON FILE | | | | | | | |
| 301130 | MARIE F CRUZ BROWNELL | ADDRESS ON FILE | | | | | | | |
| 301131 | MARIE FORTH MD, ANN | ADDRESS ON FILE | | | | | | | |
| 301132 | MARIE FRANCES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 715156 | MARIE G PEREZ RIVERA | URB EL CORTIJO | G 33 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 715157 | MARIE GARCIA RODRIGUEZ | URB CUPEY GARDENS | K9 CALLE 6 | | | SAN JUAN | PR | 00925 | |
| 301134 | MARIE GONZALEZ / MARIE CARRASQUILLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 715158 | MARIE GUIVEN LOPEZ | VIEJO SAN JUAN | 59 CALLE EL CRISTO | APTO 2 | | SAN JUAN | PR | 00901 | |
| 715159 | MARIE I HEREDIA SOTO | ADDRESS ON FILE | | | | | | | |
| 301135 | MARIE I MAISONET ROJAS | ADDRESS ON FILE | | | | | | | |
| 301136 | MARIE I ROIG MENDEZ | ADDRESS ON FILE | | | | | | | |
| 301137 | MARIE I. MUNTANER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301138 | MARIE IVETTE FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715160 | MARIE J COLON TORRES | COND VILLAS DE BAYAMON | 500 AVE WEST MAIN SUITE 197 | | | BAYAMON | PR | 00961 | |
| 715161 | MARIE J DIAZ VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 301139 | MARIE J FELICIANO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 301140 | MARIE J MANON TORRES | ADDRESS ON FILE | | | | | | | |
| 301141 | MARIE J PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 301142 | MARIE J VILLAMAN | ADDRESS ON FILE | | | | | | | |
| 301143 | MARIE J. NIEVES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 301144 | MARIE KOESNODIHARDJO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 301145 | MARIE L DIAZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 715162 | MARIE L DIAZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 715163 | MARIE L FRAGOSO RODRIGUEZ | P O BOX 390 | | | | BAJADERO | PR | 00616 | |
| 715164 | MARIE L FRAGOSO RODRIGUEZ | P O BOX 390 | | | | UTUADO | PR | 00641 | |
| 301146 | MARIE L LAINO CEDENO | ADDRESS ON FILE | | | | | | | |
| 301147 | MARIE L NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 301148 | MARIE L ORTIZ MONZON | ADDRESS ON FILE | | | | | | | |
| 301149 | MARIE L PADILLA ARROYO | ADDRESS ON FILE | | | | | | | |
| 301150 | MARIE L PAGAN VIDRO | ADDRESS ON FILE | | | | | | | |
| 301151 | MARIE L. AYALA ROBLES | ADDRESS ON FILE | | | | | | | |
| 301152 | MARIE L. VEGA NIEVES | ADDRESS ON FILE | | | | | | | |
| 715165 | MARIE LABOY DE PADRO | COND TORRE DE LA REINA PH C | 450 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 301153 | MARIE LANDE MATHIEU | ADDRESS ON FILE | | | | | | | |
| 301154 | MARIE LANTZ | ADDRESS ON FILE | | | | | | | |
| 715166 | MARIE LEE LOPERENA / MARIA E MONTALBAN | URB LAGOS DE PLATA | S 24 CALLE 23 | | | TOA BAJA | PR | 00949 | |
| 301155 | MARIE LEE ROLDAN VIVES | ADDRESS ON FILE | | | | | | | |
| 301156 | MARIE LINDA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 301157 | MARIE LINDA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 301158 | MARIE LISA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 301159 | MARIE LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 301160 | MARIE LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 301161 | MARIE LOU DE LA LUZ QUILES | ADDRESS ON FILE | | | | | | | |
| 301162 | MARIE LOU DE LA LUZ QUILES | ADDRESS ON FILE | | | | | | | |
| 301163 | MARIE LOU DE LA LUZ QUILES | ADDRESS ON FILE | | | | | | | |
| 301164 | MARIE LOU FRANCESCHINI- ZAVALA | ADDRESS ON FILE | | | | | | | |
| 715167 | MARIE LOURDES RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | | |
| 301165 | MARIE LYNN MEDINA | ADDRESS ON FILE | | | | | | | |
| 715168 | MARIE LYNN MERCADO | ALT DE VEGA BAJA | BB 28 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 301166 | MARIE LYNN MERCADO MARCHAND | ADDRESS ON FILE | | | | | | | |
| 715169 | MARIE LYNNE GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 301167 | MARIE MELANIE GRANDONE GODREAU | ADDRESS ON FILE | | | | | | | |
| 715170 | MARIE MICHELLE BINGEN CANALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 301168 | MARIE MOYET RAMOS | ADDRESS ON FILE | | | | | | | |
| 715171 | MARIE N CRUZ AYALA | 84 CALLE DEL RIO CARR347 | | | | SAN GERMAN | PR | 00683 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 715172 | MARIE O' BRIEN | P O BOX 5766 | | | | LOIZA | PR | 00772 | |
| 715173 | MARIE O MOLINA ORTIZ | HC 03 BOX 5987 | | | | HUMACAO | PR | 00791-9508 | |
| 301169 | MARIE O. MOLINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715174 | MARIE OLGA FIGUEROA RIVERA | VILLA DE LA ESPERANZA ` | | | | JUANA DIAZ | PR | 00795-9627 | |
| 301170 | MARIE OLGA SANTOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 301171 | MARIE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 301172 | MARIE ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 301173 | MARIE ORTIZ SEDA | ADDRESS ON FILE | | | | | | | |
| 301174 | MARIE P. RIVERA ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 301175 | MARIE QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 715175 | MARIE R CRUZ BURGOS | URB METROPOLIS | AVE D 2 T 9 | | | CAROLINA | PR | 00987 | |
| 301176 | MARIE RIOS REYES | ADDRESS ON FILE | | | | | | | |
| 301177 | MARIE RODRIGUEZ BERTRAN | ADDRESS ON FILE | | | | | | | |
| 301178 | MARIE S RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715176 | MARIE SANCHEZ / SEAN PAUL GUARDIOLA | MONTECILLO COURT | APT 4609 | | | TRUJILLO ALTO | PR | 00976 | |
| 301179 | MARIE SUREDA CASELLAS | ADDRESS ON FILE | | | | | | | |
| 715177 | MARIE TERE MELENDEZ TYA | PO BOX 905 | | | | VILLALBA | PR | 00766 | |
| 715178 | MARIE TORRES | ADDRESS ON FILE | | | | | | | |
| 301180 | MARIE V COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| 715179 | MARIE V RIVERA RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 715180 | MARIE V RIVERA RIVERA | URB PUERTO NUEVO | 1351 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| 301181 | MARIE V ROSADO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 715181 | MARIE Y VAZQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 301182 | MARIE Y. MORALES SANTOS | ADDRESS ON FILE | | | | | | | |
| 301183 | MARIE Z DIAZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 301184 | MARIE Z. ROLON | ADDRESS ON FILE | | | | | | | |
| 715182 | MARIE ZAIDA RIVERA COLON | COND LOS ALMENDROS PLAZA TORRES 2 | APT 606 | | | SAN JUAN | PR | 00924 | |
| 715183 | MARIEANNE PEROCIER AGUIRRE | PO BOX 195326 | | | | SAN JUAN | PR | 00919-5326 | |
| 715184 | MARIEANNE PEROCIER AGUIRRE | ASSMCA | | | | HATO REY | PR | 00936-0000 | |
| 301185 | MARIECEL MALDONADO | ADDRESS ON FILE | | | | | | | |
| 715185 | MARIECHARY MALDONADO RUIZ | PO BOX 816 | | | | UTUADO | PR | 00641 | |
| 301186 | MARIED SANTOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 301187 | MARIED VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 715186 | MARIED Y VAZQUEZ RODRIGUEZ | M 301 VILLAS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 715187 | MARIEDI JIMENEZ TRESE | 1064 CALLE LA ROSA | | | | SAN JUAN | PR | 00907 | |
| 715188 | MARIEDNA CINTRON FIGUEROA | HC 1 BOX 7583 | | | | CANOVANAS | PR | 00729 | |
| 301188 | MARIEELY MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301189 | MARIEGINA TORO PADILLA | ADDRESS ON FILE | | | | | | | |
| 301191 | MARIEL A TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 715189 | MARIEL ALAMEDA MORALES | PO BOX 1087 | | | | TRUJILLO ALTO | PR | 00977 | |
| 301192 | MARIEL ALAMEDA MORALES | ADDRESS ON FILE | | | | | | | |
| 715190 | MARIEL ALVAREZ | JARD DE COUNTRY CLUB | AK 8 CALLE 43 | | | CAROLINA | PR | 00983 | |
| 301193 | MARIEL APONTE ROSADO | ADDRESS ON FILE | | | | | | | |
| 715191 | MARIEL BELLO NARVAEZ | URB LOS ANGELES | Q 7 CALLE O | | | CAROLINA | PR | 000979 | |
| 715192 | MARIEL BENABE PEREZ | 18 BDA LAS FLORES | | | | RIO GRANDE | PR | 00745 | |
| 715193 | MARIEL BERRIOS SANTINI | 1 COND JARD METROPOLITANOS APT 14D | | | | SAN JUAN | PR | 00927 | |
| 715194 | MARIEL BONILLA MARTINEZ | BOX 1342 | | | | AGUADA | PR | 00602 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 715195 | MARIEL CABAN MORALE S | ADDRESS ON FILE | | | | | | | |
| 715196 | MARIEL CABRERA CANCEL | VILLA DE CANEY | R3 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 301194 | MARIEL CAMACHO CRUZ | ADDRESS ON FILE | | | | | | | |
| 301195 | MARIEL CARDENAS PAREDES | ADDRESS ON FILE | | | | | | | |
| 715197 | MARIEL CASTRO ENCARNACION | HC 01 BOX 11287 | | | | CAROLINA | PR | 00987 | |
| 715198 | MARIEL CESPEDES LOPEZ | VILLA FONTANA | JL 17 VIA 24 | | | CAROLINA | PR | 00983 | |
| 301196 | MARIEL COLLAZO OTERO | ADDRESS ON FILE | | | | | | | |
| 715199 | MARIEL COLLAZO OTERO | ADDRESS ON FILE | | | | | | | |
| 301197 | MARIEL COLON ELIZA | ADDRESS ON FILE | | | | | | | |
| 301198 | MARIEL COLON MIRO | ADDRESS ON FILE | | | | | | | |
| 715200 | MARIEL CONCEPCION BONILLA | ADDRESS ON FILE | | | | | | | |
| 301199 | MARIEL CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 301200 | MARIEL CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 715201 | MARIEL CRUZ SANCHEZ | BO CAMINO NUEVO | SECTOR EL GUANO | | | YABUCOA | PR | 00767 | |
| 301201 | MARIEL CUEVAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 301202 | MARIEL D SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 301203 | MARIEL D TORRES ACEVEDO/MARITZA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 715202 | MARIEL DEL C BARRETO ROMAN | PO BOX 4828 SAN ANTONIO | | | | QUEBRADILLAS | PR | 00978 | |
| 715203 | MARIEL DEL C MARTINEZ ARROYO | BRISAS DE MONTECASINO | 616 CALLE CASABE | | | TOA ALTA | PR | 00953-3847 | |
| 301204 | MARIEL DEL C RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 715204 | MARIEL DIAZ SANTOS | BO RABANAL | CARR 173 KM 6 6 | | | CIDRA | PR | 00739 | |
| 301205 | MARIEL E RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 301206 | MARIEL FERREIRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 715205 | MARIEL G. RIVERA VARGAS | PO BOX 645 | | | | MERCEDITA | PR | 00715-0645 | |
| 301207 | MARIEL GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715206 | MARIEL HERNANDEZ FERRER | 4 HERNANDEZ CALLE A | | | | MOCA | PR | 00676 | |
| 715207 | MARIEL HERNANDEZ MONAGAS | P O BOX 7003 | | | | PONCE | PR | 00732 | |
| 715208 | MARIEL I RIVERA ORTIZ/DIEGA I ORTIZ | PO BOX 1057 | | | | AIBONITO | PR | 00705 | |
| 301209 | MARIEL I VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715209 | MARIEL IDELFONSO CONCEPCION | HC 33 BOX 5722 | | | | DORADO | PR | 00646 | |
| 715210 | MARIEL ISERN PEREZ | HC 33 BOX 3175 | | | | DORADO | PR | 00646 | |
| 715211 | MARIEL J FERNANDEZ SANTANA | PO BOX 619 | | | | SAN GERMAN | PR | 00683 | |
| 715212 | MARIEL J VELAZQUEZ FERRER | URB BORINQUEN | EE 8 CALLE 9 | | | CABO ROJO | PR | 00623 | |
| 301210 | MARIEL JIRELYS MONTES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 715213 | MARIEL LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301211 | MARIEL M VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 715214 | MARIEL MACHADO RUIZ | 743 MAR DE BENGAL | | | | DORADO | PR | 00646 | |
| 715215 | MARIEL MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 715216 | MARIEL MARTINEZ ORTIZ | VILLAS DE BAYAMON | 500 WEST MAIN SUITE 227 APT 3D 5 | | | BAYAMON | PR | 00961 | |
| 715217 | MARIEL MATOS ECHEVARRIA | BDA GUYDIA | 69 CALLE EPIFANIO PRESAS | | | GUAYANILLA | PR | 00656 | |
| 301212 | MARIEL MENDOZA DBA PSYCHOCOLOGY & LEARNI | CALLE MARGINAL OESTE 3615 | LEVITTOWN LALGES | | | TOA BAJA | PR | 00949 | |
| 301213 | MARIEL MENDOZA ROBLES | ADDRESS ON FILE | | | | | | | |
| 301214 | MARIEL MONTALVO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 715218 | MARIEL NARVAEZ SANCHEZ | REPARTO METROPOLITANO | 1031 CALLE 17 SE | | | SAN JUAN | PR | 00921 | |
| 715219 | MARIEL NEGRON CENTENO | BOX 419 | | | | CIDRA | PR | 00739 | |
| 301215 | MARIEL NEGRON FELIX | ADDRESS ON FILE | | | | | | | |
| 715220 | MARIEL NEGRON FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 715221 | MARIEL NIEVES CLASSEN | HC 02 BOX 12013 | | | | ARECIBO | PR | 00612 | |
| 301216 | MARIEL NIGAGLIONI LORENZO | ADDRESS ON FILE | | | | | | | |
| 301217 | MARIEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 715222 | MARIEL PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 301218 | MARIEL PÉREZ SANTIAGO | LCDA. KAREN MORALES PÉREZ Y LCDO MANUEL HERRERO GARCIA | EDIF. BCO COOP PLAZA | 623 AVE. Ponce DE LEON SUITE 205-B | | SAN JUAN | PR | 00917 | |
| 301219 | MARIEL PÉREZ SANTIAGO | LCDO. ARNALDO I. FERNANDINI SÁNCHEZ | URB. SUMMIT HILLS 1647 CALLE ADAMS | | | SAN JUAN | PR | 00920-4510 | |
| 301220 | MARIEL PÉREZ SANTIAGO | LCDO. MIGUEL NEGRON MATTA | URB.SANTA ROSA 1499 CALLE ESTEBAN PADILLA SUITE 4 | | | Bayamón | PR | 00959 | |
| 301221 | MARIEL PÉREZ SANTIAGO | LCDO. NESTOR NAVAS D´ACOSTA | VIG TOWER STE. 1005 | 1225 AVE. Ponce DE LEON | | SAN JUAN | PR | 00907 | |
| 301222 | MARIEL PEREZ V DE | LCDA. TANIA SERRANO GONZALEZ | AVE. MUNOZ RIVERA COND. DARLINGTON STE. 804 | | | SAN JUAN | PR | 00925 | |
| 301223 | MARIEL PÉREZ VÉLEZ | SERRANO GONZÁLEZ, TANIA | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 301224 | MARIEL PINERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 301225 | MARIEL RIOS HEREDIA | ADDRESS ON FILE | | | | | | | |
| 301226 | MARIEL RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 715223 | MARIEL RIVERA MORALES | URB REPTO UNIVERSIDAD | A 75 CALLE 8 | | | SAN GERMAN | PR | 00683 | |
| 301227 | MARIEL RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 715224 | MARIEL RODRIGUEZ RODRIGUEZ | URB LA LULA | G 19 CALLE 6 | | | PONCE | PR | 00730 | |
| 301228 | MARIEL ROMAN BONEW | ADDRESS ON FILE | | | | | | | |
| 715225 | MARIEL SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 301229 | MARIEL SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 715226 | MARIEL SERRANO | 402 CALLE PABELLONES | | | | TOA BAJA | PR | 00949 | |
| 301230 | MARIEL SILVA MUSALEM | ADDRESS ON FILE | | | | | | | |
| 715227 | MARIEL SOSA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 301231 | MARIEL SOTO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 301232 | MARIEL SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 715228 | MARIEL TORRES FIGUEROA | RES LUIS LLOREN TORRES | EDF 101 APT 1918 | | | SAN JUAN | PR | 00913 | |
| 301234 | MARIEL TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 301235 | MARIEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715229 | MARIEL VAZQUEZ QUILES | URB LA ESPERANZA | N 30 CALLE 13 | | | VEGA ALTA | PR | 00692 | |
| 301236 | MARIEL VEGA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 301237 | MARIEL VELAZQUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 301238 | MARIEL VELAZQUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 715230 | MARIEL VILLANUEVA PEREZ | HC 1 BOX 3037 | | | | SABANA HOYOS | PR | 00688 | |
| 715231 | MARIEL WARRINGTON COLON | BALBOA TOWNHOUSES | L 99 CALLE 517 | | | CAROLINA | PR | 00985 | |
| 301239 | MARIEL Z LUCIANO NEGRON | ADDRESS ON FILE | | | | | | | |
| 715232 | MARIELA ALICEA FELIX | ADDRESS ON FILE | | | | | | | |
| 715233 | MARIELA TORRES MARTINEZ | PILETAS ARCE | HC 01 BOX 3716 | | | LARES | PR | 00669 | |
| 301240 | MARIELA A COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 301241 | MARIELA ADORNO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 715234 | MARIELA AGOSTO MONTES | COND SAN ANTON | 300 CARR 848 APT 201 | | | CAROLINA | PR | 00987 | |
| 715235 | MARIELA ALBARRAN CRESPO | HC 3 BOX 11210 | | | | UTUADO | PR | 00641 | |
| 301242 | MARIELA ALEJANDRO SERRANO | ADDRESS ON FILE | | | | | | | |
| 715236 | MARIELA ALVARADO CORDERO | ADDRESS ON FILE | | | | | | | |
| 301243 | MARIELA ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715237 | MARIELA ANCA SANTIAGO | HC 4 BOX 8575 | | | | UTUADO | PR | 00641-9522 | |
| 715238 | MARIELA APONTE RODRIGUEZ | REPARTO VALENCIA | J 47 CALLE 11 | | | BAYAMON | PR | 00957 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 301244 | MARIELA ARROJO DE ARMAS | ADDRESS ON FILE | | | | | | | |
| 301245 | MARIELA AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715239 | MARIELA BERNAL IRIZARRY | URB VISTA AZUL | V 14 CALLE 25 | | | ARECIBO | PR | 00612 | |
| 715240 | MARIELA C FIGUEROA / ALONDRA M VEGA | URB LEVITTOWN | C VIRGILIO DAVILA | | | TOA BAJA | PR | 00949 | |
| 301246 | MARIELA CABAN TORRES | ADDRESS ON FILE | | | | | | | |
| 715241 | MARIELA CANCEL CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 715242 | MARIELA CANDELARIO MAYSONET | LEVITTOWN | N 31 CALLE LUISA | | | TOA BAJA | PR | 00949 | |
| 301247 | MARIELA CAPACETE | ADDRESS ON FILE | | | | | | | |
| 715243 | MARIELA CARABALLO REYES | 46 CALLE HOSTOS | | | | GUAYAMA | PR | 00784 | |
| 301248 | MARIELA CASTILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 301249 | MARIELA CASTILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 301250 | MARIELA CEPERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 715244 | MARIELA COLLAZO LEON | ADDRESS ON FILE | | | | | | | |
| 715245 | MARIELA COLLAZO LEON | ADDRESS ON FILE | | | | | | | |
| 301252 | MARIELA COLON ARCAY | ADDRESS ON FILE | | | | | | | |
| 301253 | MARIELA COLON BURGOS | ADDRESS ON FILE | | | | | | | |
| 715246 | MARIELA COLON DIAZ | P O BOX 266 | | | | UTUADO | PR | 00641 | |
| 715247 | MARIELA COLON DIAZ | PO BOX 1410 | | | | SABANA SECA | PR | 00952 | |
| 301254 | MARIELA COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 301255 | MARIELA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 715248 | MARIELA CRUZ MALDONADO | HC 1 BOX 4476 | | | | VILLALBA | PR | 00766 | |
| 301256 | MARIELA D PANTOJA PANTOJA | ADDRESS ON FILE | | | | | | | |
| 301257 | MARIELA D. PRENSA MONTERO | ADDRESS ON FILE | | | | | | | |
| 715249 | MARIELA DE FELIX DAVILA | URB MILAVILLA | 59 CALLE JAGUAS | | | SAN JUAN | PR | 00924 | |
| 715250 | MARIELA DECLET TORRES | PO BOX 1508 | | | | OROCOVIS | PR | 00720 | |
| 301258 | MARIELA DEL C LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 301259 | MARIELA DEL C. RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 301261 | MARIELA E PAYANO VASQUEZ | ADDRESS ON FILE | | | | | | | |
| 715251 | MARIELA E VALLES DIAZ | 3071 AVE ALEJANDRINO SUITE 228 | | | | GUAYNABO | PR | 00969 | |
| 715252 | MARIELA E VALLES DIAZ | VILLA CLEMENTINA | H4 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 715253 | MARIELA FANTAUZZY | BO BEJUCALES | 7 LAS MARGARITAS | | | ISABELA | PR | 00662 | |
| 715254 | MARIELA FERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 301263 | MARIELA FIGUEROA GUINDIN | ADDRESS ON FILE | | | | | | | |
| 301264 | MARIELA FIGUEROA RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 301265 | MARIELA GARCIA DAVILA | ADDRESS ON FILE | | | | | | | |
| 715255 | MARIELA GARCIA RAMOS | HC 01 BOX 6535 | | | | AIBONITO | PR | 00705 | |
| 301266 | MARIELA GAUTHIER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 301267 | MARIELA GIL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301268 | MARIELA GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 301269 | MARIELA GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 715256 | MARIELA GONZALEZ TORRES | URB CONDADO MODERNO | G 4 CALLE 45 | | | CAGUAS | PR | 00725 | |
| 715257 | MARIELA GOYCO BLECHMAN | ADDRESS ON FILE | | | | | | | |
| 715258 | MARIELA GUADALUPE ITHIER | URB VISTA ALEGRE | 2054 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| 301271 | MARIELA GUERRA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 715259 | MARIELA HUERTAS RAMOS | ALTURAS DE VILLA DEL REY | F 53 CALLE 34 A | | | CAGUAS | PR | 00725 | |
| 715260 | MARIELA I HUERTAS RIVERA | URB LAS PALMAS DE CERRO GORDO | 135 CALLE REAL | | | VEGA ALTA | PR | 00692 | |
| 301272 | MARIELA I REYES OTERO | ADDRESS ON FILE | | | | | | | |
| 301273 | MARIELA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 715261 | MARIELA JIMENEZ LOPEZ | 137 CALLE MAYAGUEZ | APTO 205 | | | SAN JUAN | PR | 00917 | |
| 715262 | MARIELA JIMENEZ LOPEZ | RESIDENT PARQUE ESCORIAL | 3532 AVE SUR APT 1731 | | | CAROLINA | PR | 00987 | |
| 301274 | MARIELA JORGE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715263 | MARIELA LARACUENTE TORRES | PO BOX 272 | | | | MOROVIS | PR | 00687 | |
| 715264 | MARIELA LEON REYES | PO BOX 400 | | | | VILLALBA | PR | 00766 | |
| 301275 | MARIELA LEON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 715265 | MARIELA LEVIS SERRACANTE | COND CROWNE PLAZA | 1360 LUCHETTI APT 3 | | | SAN JUAN | PR | 00907 | |
| 301276 | MARIELA LUGO MARIN | ADDRESS ON FILE | | | | | | | |
| 715266 | MARIELA MAESTRE GUADARRAMA | PO BOX 8034 | | | | BAYAMON | PR | 00960 | |
| 301277 | MARIELA MANZANARES ANGULO | ADDRESS ON FILE | | | | | | | |
| 301278 | MARIELA MARQUEZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| 715267 | MARIELA MARTINEZ MARRERO | URB BRISAS DEL ROSARIO | 5415 CALLE ROBERTO CLEMENTE | | | VEGA BAJA | PR | 00693 | |
| 301279 | MARIELA MEDINA GERENA | ADDRESS ON FILE | | | | | | | |
| 301280 | MARIELA MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 715268 | MARIELA MORALES VAZQUEZ | PO BOX 372965 | | | | CAYEY | PR | 00737 | |
| 301281 | MARIELA MUNOZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 301282 | MARIELA N IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715269 | MARIELA NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 301283 | MARIELA NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301284 | MARIELA NUNEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 301285 | MARIELA ORTIZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 715270 | MARIELA ORTIZ COSME | VILLA DEL ENCANTO | C 4 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 715271 | MARIELA ORTIZ CRUZ | HC 2 BOX 8820 | | | | CIALES | PR | 00638 | |
| 301286 | MARIELA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 301287 | MARIELA PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 715272 | MARIELA PANTOJA PANTOJA | URB SAN VICENTE | 127 C/ 6 | | | VEGA BAJA | PR | 00693 | |
| 301288 | MARIELA PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 715273 | MARIELA PEREZ MARRERO | P O BOX 1191 | | | | CIALES | PR | 00638 | |
| 301289 | MARIELA PINERO OFARRIL | ADDRESS ON FILE | | | | | | | |
| 715274 | MARIELA PIZARRO PIZARRO | HC 01 BOX 7607 | | | | LOIZA | PR | 00772 9743 | |
| 301290 | MARIELA QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 301291 | MARIELA R HERNANDEZ CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 301292 | MARIELA RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 715275 | MARIELA RAMOS HERNANDEZ | COND VISTAS DEL RIO | 8 CALLE 1 NAPT 47 B | | | BAYAMON | PR | 00959 | |
| 301293 | MARIELA RAQUEL HERNANDEZ CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 301294 | MARIELA RIVERA GALARZA | ADDRESS ON FILE | | | | | | | |
| 715276 | MARIELA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 301295 | MARIELA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 301296 | MARIELA RIVERA PAGAN | LCDA. KAREN K. MORALES PEREZ | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEON STE. 205-B | | SAN JUAN | PR | 00917 | |
| 301297 | MARIELA RIVERA PAGAN | LCDO. ANGEL CABAN BERMUDEZ | PO BOX 192164 | | | SAN JUAN | PR | 00919-2164 | |
| 301298 | MARIELA RIVERA PAGAN | LCDO. RENE M. BERMUDEZ VELEZ | PO BOX 361949 | | | SAN JUAN | PR | 00936-1949 | |
| 715277 | MARIELA RIVERA VEGA | BAIROA PARK | M 1 PARQUE DELICIAS | | | CAGUAS | PR | 00725 | |
| 301299 | MARIELA RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 715278 | MARIELA RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 715279 | MARIELA RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 715280 | MARIELA RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 715281 | MARIELA RODRIGUEZ PADILLA | P O BOX 1066 | | | | YAUCO | PR | 00698 | |
| 301300 | MARIELA ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 715282 | MARIELA ROMAN MORALES | HC 1 BOX 8116 | | | | AGUAS BUENAS | PR | 00703 | |
| 301301 | MARIELA ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 301302 | MARIELA ROSARIO PAULINO | ADDRESS ON FILE | | | | | | | |
| 715283 | MARIELA ROSARIO SANTANA | URB VALLES DE YABUCOA | 816 CALLE YUQUILLO | | | YABUCOA | PR | 00767 | |
| 715284 | MARIELA RUIZ ARCE | PO BOX 2525 SUITE 61 | | | | UTUADO | PR | 00641 | |
| 715285 | MARIELA SANTIAGO AVILES | HC 03 BOX 9856 | | | | LARES | PR | 00669 | |
| 715286 | MARIELA SECRETARIAL SERVICES | URB LA PROVIDENCIA | 1 P-9 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 715287 | MARIELA SERRANO / MARIA T GONZALEZ | EL NARANJAL LEVITTOWN | E 8 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 301303 | MARIELA SOSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 715288 | MARIELA SOTO | SECTOR CUBA BOX 1125 | | | | MAYAGUEZ | PR | 00680 | |
| 301304 | MARIELA T SANTINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301305 | MARIELA TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| 715289 | MARIELA TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 301306 | MARIELA TORRES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 301307 | MARIELA TORRES ESTRADA | ADDRESS ON FILE | | | | | | | |
| 301310 | MARIELA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715290 | MARIELA TOSADO MARZAN | PO BOX 232 | | | | TOA ALTA | PR | 00954 | |
| 301311 | MARIELA V DECLET PEREZ | ADDRESS ON FILE | | | | | | | |
| 301312 | MARIELA VALLINES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 301313 | MARIELA VAZQUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 715291 | MARIELA VEGA LOPEZ | COLINAS METROPOLITANA | K 15 CALLE TORRECILLAS | | | GUAYNABO | PR | 00969 | |
| 301314 | MARIELA VELEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 301315 | MARIELA VIGO AYALA | ADDRESS ON FILE | | | | | | | |
| 301316 | MARIELA VILLAFANE NEGRON | ADDRESS ON FILE | | | | | | | |
| 301317 | MARIELA VILLAFANE NEGRON | ADDRESS ON FILE | | | | | | | |
| 715292 | MARIELAIDA MOYA ARROYO | PO BOX 609 | | | | HATILLO | PR | 00659 | |
| 301318 | MARIELAINE CAUVERTIER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715293 | MARIELAINE VELEZ FOURNIER | ADDRESS ON FILE | | | | | | | |
| 715294 | MARIELAINE VELEZ FOURNIER | URB EL CAFETAL | E 22 CALLE 5 | | | YAUCO | PR | 020698 | |
| 301319 | MARIELBA AGOSTO MUJICA | ADDRESS ON FILE | | | | | | | |
| 715295 | MARIELBA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 715296 | MARIELBA LOPEZ VAZQUEZ | ALT DE FLAMBOYAN | EE 21 CALLE 18 | | | BAYAMON | PR | 00961 | |
| 715297 | MARIELBA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 301320 | MARIELEE RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 301321 | MARIELEM PADILLA COTTO | ADDRESS ON FILE | | | | | | | |
| 715298 | MARIELENA MARTINEZ MALDONADO | MARIELENA MARTINEZ MALDONADO | PO BOX 3066 | | | LAJAS | PR | 00667 | |
| 301322 | MARIELENA QUINONES WALKER | ADDRESS ON FILE | | | | | | | |
| 715299 | MARIELENA RAMIREZ NIDO | PRADO ALTO | J 10 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 715300 | MARIELI ALMEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 715301 | MARIELI ALVAREZ ULLOA | PO BOX 40099 | | | | SAN JUAN | PR | 00940-0099 | |
| 301323 | MARIELI COLLAZO VEGA | ADDRESS ON FILE | | | | | | | |
| 715302 | MARIELI DAVILA PEREZ | HC 02 BOX 4055 | | | | COAMO | PR | 00769 | |
| 301324 | MARIELI GARCIA MORENO | ADDRESS ON FILE | | | | | | | |
| 715303 | MARIELI GONZALEZ SANTIAGO | PARCELAS SUSUA | 158 CALLE CRISTALES A | | | SABANA GRANDE | PR | 00637 | |
| 715304 | MARIELI LAUSELL HERNANDEZ | URB CROWN HILLS | 164 CALLE CARITE | | | SAN JUAN | PR | 00926 | |
| 301325 | MARIELI M TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 301326 | MARIELI MIRANDA NIEVES | ADDRESS ON FILE | | | | | | | |
| 715305 | MARIELI RIOS MARTI | URB VISTA DE CAMUY | G 14 CALLE 6 | | | CAMUY | PR | 00627 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 715306 | MARIELI RIOS PEREZ | PO BOX 3002 | | | | YAUCO | PR | 00968 | |
| 301327 | MARIELI RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 301328 | MARIELI ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 301329 | MARIELI SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | | |
| 715307 | MARIELI VARGAS GONZALEZ | 1RA SECION LEVITOWN | V 1677 PASEO DORADO | | | TOA BAJA | PR | 00949 | |
| 301330 | MARIELIS ADORNO RIVERA | ADDRESS ON FILE | | | | | | | |
| 301331 | MARIELIS ANDRADES TELLERIA | ADDRESS ON FILE | | | | | | | |
| 301332 | MARIELIS BAEZ RIJOS | ADDRESS ON FILE | | | | | | | |
| 715308 | MARIELIS BURGOS MELENDEZ | COND JARD DE CAPARRA | APT 401 | | | BAYAMON | PR | 00959 | |
| 715309 | MARIELIS CASTRO MORALES | PO BOX 51144 | | | | LEVITTOWN | PR | 00950 | |
| 715310 | MARIELIS GONZALEZ MARRERO | HC 2 BOX 20469 | | | | MAYAGUEZ | PR | 00680 | |
| 715311 | MARIELIS GONZAZLEZ COLON | HC 01 BOX 3104 | | | | FLORIDA | PR | 00650 | |
| 301333 | MARIELIS GUERRA ROSADO | ADDRESS ON FILE | | | | | | | |
| 301334 | MARIELIS GUZMAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 715312 | MARIELIS LEON ROSADO | LAGOS DE PLATA | C/13 O-19 | | | TOA BAJA | PR | 00949 | |
| 301335 | MARIELIS LLORET HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 715313 | MARIELIS LOPEZ RODRIGUEZ | BDA MARIN | 174 A CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 301336 | MARIELIS M CORREA AGUILA | ADDRESS ON FILE | | | | | | | |
| 301337 | MARIELIS M CORREA AGUILA | ADDRESS ON FILE | | | | | | | |
| 301338 | MARIELIS MORALES CEDENO | ADDRESS ON FILE | | | | | | | |
| 301339 | MARIELIS ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 301340 | MARIELIS RIVERA COSME | ADDRESS ON FILE | | | | | | | |
| 301341 | MARIELIS RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 715314 | MARIELIS RIVERA ORTIZ | PARC BAYAMONCITO | CARR 156 KM 4.2 | | | AGUAS BUENAS | PR | 00703 | |
| 715315 | MARIELIS RIVERA RIVERA | URB MONTECASINO HEIGTHS | 200 CALLE GUAMANI | | | TOA ALTA | PR | 00953 | |
| 301342 | MARIELIS ROMAN PLAZA | ADDRESS ON FILE | | | | | | | |
| 301343 | MARIELIS ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715316 | MARIELIS SANTIAGO RODRIGUEZ | P O BOX 490 | | | | VILLALBA | PR | 00766 | |
| 301344 | MARIELIS SOTO BARRETO | ADDRESS ON FILE | | | | | | | |
| 715317 | MARIELIS SOTO NEGRON | HC 1 BOX 2965 | | | | MOROVIS | PR | 00687 | |
| 301345 | MARIELIS SUAREZ COLON | ADDRESS ON FILE | | | | | | | |
| 301346 | MARIELIS TIRADO MOLINA | ADDRESS ON FILE | | | | | | | |
| 715318 | MARIELIS ZAYAS GONZALEZ | URB MONACO 3 | CALLE GRACE 448 | | | MANATI | PR | 00674 | |
| 301347 | MARIELISA GARCIA QUINONES | PASEO DEL PRADO | F2 CAMINO LAS MARGARITAS | | | SAN JUAN | PR | 00926 5915 | |
| 715319 | MARIELISA GARCIA QUINONES | PASEO DEL PRADO | F2 CAMN LS MRGRTS URB PASEO DEL PRA | | | SAN JUAN | PR | 00926 | |
| 301348 | MARIELISA LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 301349 | MARIELISA LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 301350 | MARIELISA ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 715320 | MARIELISA ORTIZ BERRIOS | VICTORIA HEIGHTS | GG 9 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 301351 | MARIELISA TORRES OCASIO | ADDRESS ON FILE | | | | | | | |
| 301352 | MARIELISA TORRES OCASIO | ADDRESS ON FILE | | | | | | | |
| 301353 | MARIELIZ ANDREU MORALES | ADDRESS ON FILE | | | | | | | |
| 301355 | MARIELIZ ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 301356 | MARIELIZ BERIO ROUSSEL | ADDRESS ON FILE | | | | | | | |
| 301357 | MARIELIZ CURBELO MOLINA | ADDRESS ON FILE | | | | | | | |
| 301358 | MARIELIZ MENDEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 715321 | MARIELIZ NARVAEZ VALENTIN | ABRA DEL PIMIENTO BOX 71 | | | | BARCELONETA | PR | 00617 | |
| 301359 | MARIELIZ V ALONSO CALDERON | ADDRESS ON FILE | | | | | | | |
| 301360 | MARIELKA ALVAREZ QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 301361 | MARIELL, KEYRA | ADDRESS ON FILE | | | | | | | |
| 301362 | MARIELLA PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 715322 | MARIELLE RIVERA RODRIGUEZ | HC 2 BOX 6381 | | | | BARRANQUITAS | PR | 00794 | |
| 715323 | MARIELLE RODRIGUEZ OCASIO | PO BOX 9167 | | | | BAYAMON | PR | 00960 | |
| 715324 | MARIELLI MORO ORTIZ | URB ENTRERIOS | 173 CALLE PLAZA MARISOL | | | TRUJILLO ALTO | PR | 00976 | |
| 715325 | MARIELLIE RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301363 | MARIELLY ALICE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715326 | MARIELLY ALICEA LOPEZ | URB LEVITTOWN | DU 17 CALLE LAGO GUAYABAL | 5TA SECCION | | TOA BAJA | PR | 00949 | |
| 301364 | MARIELLY COLON | ADDRESS ON FILE | | | | | | | |
| 301365 | MARIELLY CORDERO MILLAN | ADDRESS ON FILE | | | | | | | |
| 715327 | MARIELLY CORDERO MILLAN | ADDRESS ON FILE | | | | | | | |
| 715328 | MARIELLY COTTO TORRES | URB JARDINES II | E 6 CALLE YAZMIN | | | CAYEY | PR | 00736 | |
| 301366 | MARIELLY CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 715329 | MARIELLY CUEVAS TORRES | JARD DEL CARIBE | YY 15 CALLE 55 | | | PONCE | PR | 00731 | |
| 301367 | MARIELLY E VELAZQUEZ TORT | ADDRESS ON FILE | | | | | | | |
| 301368 | MARIELLY ESCALANTES SILVESTRE | ADDRESS ON FILE | | | | | | | |
| 301369 | MARIELLY GONZALEZ CHARDON | ADDRESS ON FILE | | | | | | | |
| 715330 | MARIELLY GONZALEZ CRIADO | PO BOX 221 | | | | VILLALBA | PR | 00766 | |
| 715331 | MARIELLY MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 715332 | MARIELLY RODRIGUEZ MARTINEZ | HC 2 BOX 9936 | | | | AIBONITO | PR | 00705 | |
| 301370 | MARIELLY SIERRA MERCADO | ADDRESS ON FILE | | | | | | | |
| 301371 | MARIELLY SIERRA MERCADO | ADDRESS ON FILE | | | | | | | |
| 301372 | MARIELLY SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715333 | MARIELMI HERNANDEZ | PERLA DEL SUR | CALLE LAS CARROZAS | | | PONCE | PR | 00717-0410 | |
| 715334 | MARIELMIRA GUADALUPE FELICIANO | FRENCH PLAZA | 81 CALLE MAYAGUEZ APT 421 | | | SAN JUAN | PR | 00906 | |
| 301373 | MARIELSIE AVILA NEGRON | ADDRESS ON FILE | | | | | | | |
| 301374 | MARIELSIE NAVEDO ROSADO | ADDRESS ON FILE | | | | | | | |
| 715335 | MARIELY ALEMAN SALGADO | 4TA EXT COUNTRY CLUB | MY 3 CALLE 436 | | | CAROLINA | PR | 00982 | |
| 301375 | MARIELY APONTE FEBUS | ADDRESS ON FILE | | | | | | | |
| 715336 | MARIELY CARTAGENA VEGA | HC 44 BOX 12903 | | | | CAYEY | PR | 00736 | |
| 715337 | MARIELY CID FUENTES | URB SANS SAUCI | J 7 CALLE 15 | | | BAYAMON | PR | 00956 | |
| 301376 | MARIELY COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 715338 | MARIELY CORREA AQUINO | PO BOX 141356 | | | | ARECIBO | PR | 00614 | |
| 301377 | MARIELY COSME RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715339 | MARIELY ECHEVARRIA RIVERA | URB LOS CAOBOS | 3041 CALLE CARAMBOLA | | | PONCE | PR | 00731 | |
| 715340 | MARIELY FELICIANO RIVERA | HC 83 BOX 6553 | BO SABANA HOYOS | | | VEGA ALTA | PR | 00692 | |
| 301379 | MARIELY FERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 715341 | MARIELY GARCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 301380 | MARIELY M APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715342 | MARIELY MALDONADO MARENGO | HC 1 BOX 4055 | | | | UTUADO | PR | 00641-9605 | |
| 715343 | MARIELY MARTINEZ BURGOS | HC 02 BOX 7608 | | | | OROCOVIS | PR | 00720 | |
| 715344 | MARIELY MAS COLON | URB LA VISTA | K 7 CALLE VIA ALTURAS | | | SAN JUAN | PR | 00924 | |
| 715345 | MARIELY MORALES CINTRON | PO BOX 192079 | | | | SAN JUAN | PR | 00919-2079 | |
| 301382 | MARIELY NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 715346 | MARIELY OLIVERO GUADALUPE | JARD DE CAROLINA | I 36 CALLE I | | | CAROLINA | PR | 00987 | |
| 301383 | MARIELY ORTIZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 301384 | MARIELY ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 715347 | MARIELY ORTIZ CRUZ | URB BUENAVENTURA | 1246 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682 1262 | |
| 715348 | MARIELY ORTIZ CRUZ | URB JARDINES DE CAPARRA | A 2 CALLE MARGINAL SUR | | | BAYAMON | PR | 00959-7602 | |
| 715349 | MARIELY ORTIZ MELENDEZ | URB VILLA MADRID | CALLE 5 K 2 | | | COAMO | PR | 00769 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 715350 | MARIELY PAGAN COLLAZO | HC 1 BOX 3450 | | | | VILLALBA | PR | 00766 | |
| 301386 | MARIELY QUILES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 301387 | MARIELY QUILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 301388 | MARIELY RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 301389 | MARIELY RAMOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 715351 | MARIELY RIVERA HERNANDEZ | 2 COND SKY TOWER | APT J 7 | | | SAN JUAN | PR | 00901 | |
| 715352 | MARIELY RIVERA HERNANDEZ | 2 COND SKY TOWER | | | | SAN JUAN | PR | 00901 | |
| 715353 | MARIELY RIVERA HERNANDEZ | URB. EXT. LA ALAMEDA CALLE A #35B | | | | SAN JUAN | PR | 00926 | |
| 301390 | MARIELY RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 715354 | MARIELY RIVERA PIZARRO | HC 61 BOX 4331 | | | | TRUJILLO ALTO | PR | 00976 | |
| 301391 | MARIELY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301392 | MARIELY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715355 | MARIELY RIVERA RODRIGUEZ | EXT SAN ANTONIO | M 6 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 301393 | MARIELY RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 301394 | MARIELY RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 715356 | MARIELY RODRIGUEZ PADRO | ADDRESS ON FILE | | | | | | | |
| 715357 | MARIELY RODRIGUEZ ROMERO | HC 1 BOX 3354 | | | | SALINAS | PR | 00751-9702 | |
| 715358 | MARIELY RODRIGUEZ ROMERO | COM LAS 80 SOLAR 393 | | | | SALINAS | PR | 00824 | |
| 301395 | MARIELY ROSADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 715359 | MARIELY SERRANO | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 715360 | MARIELY SOLER VAZQUEZ | URB VILLA NEVAREZ | 1037 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 301396 | MARIELY TORRES FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 301397 | MARIELY TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 715361 | MARIELY TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 301398 | MARIELY V LOTTI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715362 | MARIELY VAZQUEZ SANTOS | HC 03 BOX 8093 | | | | BARRANQUITAS | PR | 00794 | |
| 715363 | MARIELY VEGA FELICIANO | SECTOR CANDELARIA | SECTOR HOYOS | | | ARECIBO | PR | 00688 | |
| 301399 | MARIELY VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 715364 | MARIELY VICENTE RIVERA | EXT VILLAS DEL PILAR | C 9 CALLE 2 | | | CEIBA | PR | 00735 | |
| 715365 | MARIELYN FEBRES ROMERO | HC 3 BOX 12566 | | | | CAROLINA | PR | 00987 | |
| 301400 | MARIELYS ALICEA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 715366 | MARIELYS ALVELO RODRIGUEZ | PARCELAS TORRECILLAS | 95 JUAN E RIVERA | | | MOROVIS | PR | 00687 | |
| 301401 | MARIELYS AUSUA MORALES | ADDRESS ON FILE | | | | | | | |
| 715367 | MARIELYS BRACERO COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 301402 | MARIELYS CANCEL FELICIANO | ADDRESS ON FILE | | | | | | | |
| 715368 | MARIELYS CHEVERE ORTEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 715369 | MARIELYS D GIRONE LOZADA | PO BOX 8944 | | | | BAYAMON | PR | 00960 | |
| 301403 | MARIELYS DE JESUS OSORIO | ADDRESS ON FILE | | | | | | | |
| 715370 | MARIELYS MENDEZ GARCIA | CPMD ALAMEDA TOWERS | TORRE 3 APT 1108 | | | SAN JUAN | PR | 00921 | |
| 301404 | MARIELYS OLMEDA QUINONES | ADDRESS ON FILE | | | | | | | |
| 715371 | MARIELYS ORTIZ COTTO | BO INGENIO | 215 CALLE PRINCIPAL PACELA | | | TOA BAJA | PR | 00949 | |
| 301405 | MARIELYS OTERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 301406 | MARIELYS PABON VALDEZ | ADDRESS ON FILE | | | | | | | |
| 715372 | MARIELYS REYES RODRIGUEZ | P O BOX 359 | | | | VILLALBA | PR | 00766 | |
| 301407 | MARIELYS RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715373 | MARIELYS TORRES DIAZ | HC 01 BOX 7075 | | | | AGUAS BUENAS | PR | 00703 | |
| 715374 | MARIELYSS J ARCE RIVERA | URB VILLA FONTANA | VIA 19 RR 7 | | | CAROLINA | PR | 00983 | |
| 301408 | MARIEM L RIVERA KERCADO | ADDRESS ON FILE | | | | | | | |
| 301409 | MARIEM RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301410 | MARIEM RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 301411 | MARIEM RODRIGUEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 301412 | MARIEMILY GONZALEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 715375 | MARIEMMA LOPEZ ROSARIO | ARBOLADA | B 5 CALLE LAUREL SABINO | | | CAGUAS | PR | 000727 | |
| 301413 | MARIEMMA MEJIAS CEPERO | ADDRESS ON FILE | | | | | | | |
| 715376 | MARIEN FELICIANO LANDRAU | PO BOX 9021696 | | | | SAN JUAN | PR | 00902 | |
| 301414 | MARIEN A TORRES MAISONET | ADDRESS ON FILE | | | | | | | |
| 715377 | MARIEN AYALA GUEVARA | URB VILLA CAROLINA | 68-25 CALLE 55 | | | CAROLINA | PR | 00985 | |
| 715378 | MARIEN CASANOVA GARCIA | ADDRESS ON FILE | | | | | | | |
| 301415 | MARIEN EUNICE DELGADO MARTI | ADDRESS ON FILE | | | | | | | |
| 301416 | MARIEN J DEL VALLE PARES | ADDRESS ON FILE | | | | | | | |
| 715379 | MARIEN RODRIGUEZ MORI | URB LAS ALONDRAS | B 59 CALLE 7 | | | VILLALBA | PR | 00766 | |
| 301417 | MARIEN TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715380 | MARIENELA VARGAS NIEVES | URB CANA | ZZ 10 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 301418 | MARIENGELY COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 301419 | MARIENID ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 301420 | MARIENID ACEVEDO REYES | ADDRESS ON FILE | | | | | | | |
| 301421 | MARIENID MEDINA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 301423 | MARIENID PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 301424 | MARIENID PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 301425 | MARIENID PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 301426 | Marienid Roche Colón | ADDRESS ON FILE | | | | | | | |
| 301427 | MARIENID RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301428 | MARIENITH MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 715381 | MARIENITH MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 301429 | MARIERA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 715382 | MARIES RESTAURANT | 2 CALLE PRINCIPAL | | | | PUNTA SANTIAGO | PR | 00741 | |
| 715383 | MARIESLYN FERNANDEZ RODRIGUEZ | P O BOX 1149 | | | | SAN LORENZO | PR | 00735 | |
| 715384 | MARIETA JUSTINIANO OTERO | PO BOX 1354 | | | | MAYAGUEZ | PR | 00681-1354 | |
| 301430 | MARIETINA RUBERTE ALICEA | ADDRESS ON FILE | | | | | | | |
| 301431 | MARIETINA RUBERTE ALICEA | ADDRESS ON FILE | | | | | | | |
| 301432 | MARIETTA COLLAZO LEON | ADDRESS ON FILE | | | | | | | |
| 301433 | MARIETTE E TOLEDO SANTANA | ADDRESS ON FILE | | | | | | | |
| 301434 | MARIETTE ZAMBRANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301435 | MARIETTI IGLESIAS, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 301436 | MARIEVA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715385 | MARIEVELISSE SOTO SALGADO | ADDRESS ON FILE | | | | | | | |
| 715386 | MARIEVETTE REYES FELIU | VALLE ARRIBA HEIGHT | DC16 CALLE 213 | | | CAROLINA | PR | 00984 | |
| 301437 | Mariezcurrena Fret, Evan | ADDRESS ON FILE | | | | | | | |
| 715387 | MARIEZEL ALEJANDRO ESCRIBANO | VALLE ARRIBA HEIGHTS | CJ 10 CALLE 138 | | | CAROLINA | PR | 00938 | |
| 715388 | MARIFE GRACIANI | VILLA CAROLINA | 208-18 CALLE 510 | | | CAROLINA | PR | 00985 | |
| 715389 | MARIFE LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 301438 | MARIFE ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 715390 | MARIFEL N MADERA BARBOSA | P O BOX 201 | F 1 VILLAS DE LAVADERO | | | HORMIGUEROS | PR | 00660 | |
| 715391 | MARIFELI VALCOURT GONZALEZ | JARD DE CAGUAS | B62 CALLE C | | | CAGUAS | PR | 00725 | |
| 715392 | MARIFELIX SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 715393 | MARIFELY CONDE LUGO | ADDRESS ON FILE | | | | | | | |
| 301439 | MARIGHELLA QUINTANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 301440 | MARIGLORIA PACHECO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301441 | MARIGLORIA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 301442 | MARIGLORIA ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 715394 | MARIGLORY COTTO RODRIGUEZ | URB APONTE A 22 | CALLE 7 | | | CAYEY | PR | 00736 | |
| 301443 | MARIGLORY ROSA VALDES | ADDRESS ON FILE | | | | | | | |
| 301444 | MARIH G ANDREW BERNABE | ADDRESS ON FILE | | | | | | | |
| 715395 | MARIIA DE LOS ANGELES HERNANDEZ | PO BOX 1834 | | | | GUAYNABO | PR | 00970 | |
| 301445 | MARIJESMAR GONZALEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 301446 | MARIJINIA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 715396 | MARIJORIE MORENO SANTIAGO | HC 03 BOX 32961 | | | | HATILLO | PR | 00659 | |
| 301447 | MARIJUANAIRA RIVERA VARELA | ADDRESS ON FILE | | | | | | | |
| 715397 | MARIJULIA RIVERA LAMPON | BLQ 2C-32 CALLE 51 A | LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 301448 | MARIJULIA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 301449 | MARIJULIA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715398 | MARIJULIA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 301450 | MARIJULIA SANTIAGO CORTES | ADDRESS ON FILE | | | | | | | |
| 301451 | MARIJULIA SEMIDEI PACHECO | ADDRESS ON FILE | | | | | | | |
| 301452 | MARIJULIE MARTINEZ LOZANO | ADDRESS ON FILE | | | | | | | |
| 301453 | MARILANE TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 715399 | MARILDA BRIGNONI ECHEVARRIA | HC 2 BOX 38014 | | | | ARECIBO | PR | 00612 | |
| 301454 | MARILDA MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 301455 | MARILDA SANTANA SANTOS | ADDRESS ON FILE | | | | | | | |
| 301456 | MARILEANA MUNOZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 301457 | MARILEEN NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 301458 | MARILEIDA GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 715401 | MARILEIDA TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 715400 | MARILEIDA TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 715402 | MARILEN MACHIN PAGAN | HC 40 BOX 43347 | | | | SAN LORENZO | PR | 00754 | |
| 715403 | MARILENA LIBORIO URBINA | SANTA HELENA | H 28 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 715404 | MARILESY SANTIAGO JIMENEZ | PO BOX 6364 | | | | SAN JUAN | PR | 00914 | |
| 301459 | MARILEYDA MORALES | ADDRESS ON FILE | | | | | | | |
| 301460 | MARILEYNE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 715405 | MARILI RODRIGUEZ GARCIA | P O BOX 5311 CUC STATION | | | | CAYEY | PR | 00737 | |
| 715406 | MARILIA ACEVEDO TORRES | COND PLAZA ANTILLANA | 151 CALLE CESAR GONZALEZ | APTO 2001 | | SAN JUAN | PR | 00918 | |
| 715407 | MARILIA APONTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 715408 | MARILIA BADILLO FELICIANO | URB MEDINA | Y 10 CALLE 1 | | | ISABELA | PR | 00662 | |
| 715409 | MARILIA BATISTA ANJUJAR | LA OLIMPIA | A 60 | | | ADJUNTAS | PR | 00601 | |
| 715410 | MARILIA BRACERO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 715411 | MARILIA D CRUZ CABAN | COLINAS VERDES | E 17 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 301461 | MARILIA DEL MAR VALE DIAZ | ADDRESS ON FILE | | | | | | | |
| 715412 | MARILIA DEL MAR VALE DIAZ | ADDRESS ON FILE | | | | | | | |
| 301462 | MARILIA GARCIA DE QUEVEDO | ADDRESS ON FILE | | | | | | | |
| 715413 | MARILIA GAUTIER RIOS | HC 1 BOX 20711 | | | | CAGUAS | PR | 00725 | |
| 301463 | MARILIA I DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 715414 | MARILIA MARTINEZ CARDONA | URB LEVITTOWN | AU 33 CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| 715415 | MARILIA MELENDEZ CARRASQUILLO | VILLAS DE LOIZA | II13 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| 715416 | MARILIA MERINO | PO BOX 254 | | | | ARECIBO | PR | 00613 | |
| 715417 | MARILIA ROSARIO DE JESUS | URB LEVITTOWN | AP 17 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| 715418 | MARILIA T VALDES ALVAREZ | COND JARDINES DE VALENCIA | APTO 506 | | | SAN JUAN | PR | 00923 | |
| 715419 | MARILIA TORRES SANCHEZ | VILLAS DE RIO GRANDE | V 24 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 715420 | MARILIA VEGA TORRES | COND BOSQUE REAL | 840 CARR 877 APT 311 | | | SAN JUAN | PR | 00926 | |
| 301464 | MARILIA VELEZ LAMOURT | ADDRESS ON FILE | | | | | | | |
| 301465 | MARILIA Y VALENTIN OCASIO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 301466 | MARILIAN CANALS RIVERA | ADDRESS ON FILE | | | | | | | |
| 301467 | MARILIANA REMIGIO | ADDRESS ON FILE | | | | | | | |
| 301468 | MARILIANA REYES MATOS | ADDRESS ON FILE | | | | | | | |
| 301469 | MARILIANA REYES MATOS | ADDRESS ON FILE | | | | | | | |
| 301470 | MARILIANA RODRIGUEZ ASTACIO | ADDRESS ON FILE | | | | | | | |
| 715421 | MARILILY RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 715422 | MARILIN ACEVEDO | BO SABANA HOYOS | 610 SECTOR RIACHUELO | | | ARECIBO | PR | 00688 | |
| 715423 | MARILIN ALEJANDRO CASTRO | RR 36 BOX 6193 | | | | SAN JUAN | PR | 00926 | |
| 715424 | MARILIN DIAZ CABAN | PO BOX 1237 | SAINT JUST | | | CAROLINA | PR | 00978 | |
| 715425 | MARILIN DIAZ MERCADO | JARDINES DE GURABO | 233 CALLE 7 | | | GURABO | PR | 00778 | |
| 301471 | MARILIN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 301472 | MARILIN FELICIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715426 | MARILIN HERNANDEZ RIVARA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 715427 | MARILIN MALDONADO ROSARIO | RES.LUIS LLORENS TORRES EDIF-22 | | | | APT.474 SAN JUAN | PR | 00913 | |
| 715428 | MARILIN MARTINEZ CARDONA | ESTANCIAS MARILYN | CARR 643 BUZ 16 | | | MANATI | PR | 00674-9699 | |
| 715429 | MARILIN MARTINEZ CARMONA | ESTANCIAS MARILYN | CARR 643 BOX 16 | | | MANATI | PR | 00674-9699 | |
| 301473 | MARILIN RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 715430 | MARILIN RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 301474 | MARILIN RODRIGUEZ FARIAS | ADDRESS ON FILE | | | | | | | |
| 301475 | MARILIN VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 301476 | MARILINA ALVARADO VIERA | ADDRESS ON FILE | | | | | | | |
| 715431 | MARILINA ALVARADO VIERA | URB METROPOLIS | H 1 44 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 715432 | MARILINA DAVILA DE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 301477 | MARILINA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 715433 | MARILINA RODRIGUEZ | SABANA HOYOS APT 133 | | | | ARECIBO | PR | 00688 | |
| 301478 | MARILINDA ARCE DE ROSA | ADDRESS ON FILE | | | | | | | |
| 715434 | MARILINDA LEBRON | JARD DE COUNTRY CLUB | M 25 CALLE 23 | | | CAROLINA | PR | 00983 | |
| 715435 | MARILINDA RUIZ ACOSTA | CUIDAD REAL | 437 CALLE ALBA | | | VEGA ALTA | PR | 00693 | |
| 301479 | MARILINDA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 301480 | MARILINDA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 301481 | MARILINE RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |
| 715436 | MARILINE SOTO COSME | ADDRESS ON FILE | | | | | | | |
| 715437 | MARILIS AREIZAGA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 301482 | MARILIS BARRIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 301483 | MARILIS BURGOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715438 | MARILIS CUADRADO GONZALEZ | RR 8 BOX 9582 | | | | BAYAMON | PR | 00956 | |
| 715439 | MARILIS CUADRADO GONZALEZ | RR 8 BOX 9582 STA OLAYA | | | | BAYAMON | PR | 00956 | |
| 301484 | MARILIS GONZALEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 715440 | MARILIS GONZALEZ RAMOS | PO BOX 533 | | | | MOCA | PR | 00676 | |
| 301485 | MARILIS LLAVONA APONTE | ADDRESS ON FILE | | | | | | | |
| 301486 | MARILIS LLAVONA APONTE | ADDRESS ON FILE | | | | | | | |
| 301487 | MARILIS RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 301488 | MARILIS VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 301489 | MARILISSA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715441 | MARILIVIA JIMENEZ GARCIA | 880 CALLE JARDIN | | | | HATILLO | PR | 00659 | |
| 715442 | MARILIX VILLANUEVA PEREZ | HC 2 BOX 20767 | | | | AGUADILLA | PR | 00603 | |
| 715443 | MARILIZ APONTE RIVERA | CUC STATION | PO BOX 5312 | | | CAYEY | PR | 00737 | |
| 715444 | MARILIZ GARCIA PABON | HC 01 BOX 3238 | | | | VILLALBA | PR | 00766 | |
| 715445 | MARILIZ GUADALUPE ORTIZ | EXT LOS ANGELES WL-1 CALLE CAMELIA | | | | CAROLINA | PR | 00979 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 301490 | MARILIZ MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 301491 | MARILIZ OLMO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 715446 | MARILIZ RODRIGUEZ MARTINEZ | PO BOX 790 | | | | COTO LAUREL | PR | 00780-0790 | |
| 301492 | MARILIZ SANTANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 301493 | MARILIZ SANTIAGO OYOLA | ADDRESS ON FILE | | | | | | | |
| 715447 | MARILIZ SUAREZ COLON | PO BOX 248 | | | | SALINAS | PR | 00751 | |
| 301494 | MARILIZIE CLAUSELL RIVERA | ADDRESS ON FILE | | | | | | | |
| 301495 | MARILLIAN TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 301496 | MARILLIAN TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 301497 | MARILLIAN TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 715448 | MARILLY SILVA RODRIGUEZ | HC 01 BOX 3675 | | | | HORMIGUEROS | PR | 00660 | |
| 715449 | MARILLYS MARINEZ GARCIA | PO BOX 1709 | | | | YAUCO | PR | 00698 | |
| 715450 | MARILNILDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 715451 | MARILOLES | A6 VILLA VERDE | | | | GUAYNABO | PR | 00966 | |
| 301498 | MARILOLI CARTAGENA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 715452 | MARILOURDES ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| 715453 | MARILOURDES BONET ARROYO | ADDRESS ON FILE | | | | | | | |
| 715454 | MARILOURDES MIRANDA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 715455 | MARILU ESCALERA QUINONES | URB. TURABO GARDENS T-9 CALLE 28 | | | | CAGUAS | PR | 00725 | |
| 715456 | MARILU ALFARO ALFARO | 3870 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 715457 | MARILU APONTE | 5668 CALLE PROGESO | | | | VEGA BAJA | PR | 00693 | |
| 301499 | MARILU APONTE PAGAN | ADDRESS ON FILE | | | | | | | |
| 301500 | MARILU ARROYO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 715458 | MARILU BERDECIA ROSARIO | HC 1 BOX 5845 | | | | BARRANQUITAS | PR | 00794 | |
| 301501 | MARILU CAPOTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 301502 | MARILU CARMONA VERA | ADDRESS ON FILE | | | | | | | |
| 301503 | MARILU CARRION HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 301505 | MARILU CHAEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 301506 | MARILU CHAEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 301507 | MARILU CINTRON CASADO | ADDRESS ON FILE | | | | | | | |
| 715459 | MARILU CRUZ GONZALEZ | BO RABANAL BZN 2844 | | | | CIDRA | PR | 00739 | |
| 301508 | MARILU DE JESUS PARRILLA | ADDRESS ON FILE | | | | | | | |
| 301509 | MARILU DIAZ CASANAS | ADDRESS ON FILE | | | | | | | |
| 301510 | MARILU DIAZ CASANAS | ADDRESS ON FILE | | | | | | | |
| 715460 | MARILU DIAZ MARTINEZ | BO LA LUNA | 195 CALLE 3 | | | GUANICA | PR | 00653 | |
| 715461 | MARILU FONTANEZ CLAUDIO | EXT LAGO DEL PLATA | J 96 CALLE 11 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 715462 | MARILU GONZALEZ DIAZ | VILLA LINARES | F5 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 715463 | MARILU GONZALEZ GARCIA | URB TERRAZA DE GUAYNABO | E 7 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 301511 | MARILU GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 301512 | MARILU GONZALEZ O NEILL | ADDRESS ON FILE | | | | | | | |
| 301513 | MARILU HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 715464 | MARILU MALAVE VELEZ | RR 2 BOX 7142 | | | | CIDRA | PR | 00739 | |
| 715465 | MARILU MATOS CARABALLO | HC 1 BOX 6165 | | | | YAUCO | PR | 00698 | |
| 715466 | MARILU MENDEZ | URB FLORAL PARK | 5 CALLE GARDEL | | | SAN JUAN | PR | 00917 | |
| 715467 | MARILU MERCADO RODRIGUEZ | PARCELA TIBURON | BZN 8 CALLE 14 | | | BARCELONETA | PR | 00617 | |
| 301514 | MARILU NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301515 | MARILU ORTIZ /PARA /JAIME J RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 301516 | MARILU PORTILLA rodriguez | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 301517 | MARILU PURCELL VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 715469 | MARILU RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 715468 | MARILU RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 301518 | MARILU RIVERA,OMAR ARMIJO, ELMER ARMIJO | ADDRESS ON FILE | | | | | | | |
| 715470 | MARILU ROMERO LOPEZ | JARD CONDADO MODERNO | B 28 E | | | CAGUAS | PR | 00726 | |
| 301519 | MARILU ROSARIO OTERO Y/O FRANK L CEDENO | ADDRESS ON FILE | | | | | | | |
| 715471 | MARILU SAEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 715472 | MARILU SANTANA ASENCIO | URB JRDN DEL CARIBE | C 14 CALLE FLAMBOYANES | | | MAYAGUEZ | PR | 00708 | |
| 301520 | MARILU SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 301521 | MARILU TOSADO MORERLL | ADDRESS ON FILE | | | | | | | |
| 715473 | MARILU TRINIDAD MENENDEZ | 231 MANSIONES DE BAIROA | | | | CAGUAS | PR | 00725 | |
| 301522 | MARILU VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715474 | MARILU VELEZ LOPEZ | SAINT JUST | 17 CALLE LAS CRUCES | | | TRUJILLO ALTO | PR | 00976 | |
| 301524 | MARILU WILLIAMS GARCIA | ADDRESS ON FILE | | | | | | | |
| 301525 | MARILUCY GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 715475 | MARILUISE VALENCIA RODRIGUEZ | VISTA DEL ATLANTICO | E 15 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 715476 | MARILUZ ROLDAN CORDERO | 54 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 715477 | MARILUZ RUIZ LOPEZ | 415 PARC MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| 301526 | MARILUZ ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 301527 | MARILUZ ALVERIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 301528 | MARILUZ ALVERIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 301529 | MARILUZ BENITEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 301530 | MARILUZ BEZARES SALINAS | ADDRESS ON FILE | | | | | | | |
| 301531 | MARILUZ BEZARES SALINAS | ADDRESS ON FILE | | | | | | | |
| 301532 | MARILUZ BEZARES SALINAS | ADDRESS ON FILE | | | | | | | |
| 715478 | MARILUZ BURGOS CRUZ | HC 4 BOX 4170 | | | | HUMACAO | PR | 00791 | |
| 301533 | MARILUZ CABALLERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 715479 | MARILUZ CABALLERO PEREZ | EDIF 1 APTO 3, RES. EL PRADO | | | | SAN JUAN | PR | 00926 | |
| 301534 | MARILUZ CABRERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 715480 | MARILUZ CARDONA LEBRON | HC 01 BOX 4024 | | | | MAUNABO | PR | 00707 | |
| 301535 | MARILUZ CARRION HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 715481 | MARILUZ CINTRON DIAZ | PO BOX 163 | | | | TOA ALTA | PR | 00953 | |
| 715482 | MARILUZ COLON LEON | BO SAN TOMAS | 311 CALLE NARCISO COLLAZO | | | CAYEY | PR | 00736 | |
| 301536 | MARILUZ COLON MERCED | ADDRESS ON FILE | | | | | | | |
| 715483 | MARILUZ COSME ALEJANDRO | URB BELLA VISTA | H 4 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 715484 | MARILUZ CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 715485 | MARILUZ CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 301537 | MARILUZ CRUZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 715486 | MARILUZ DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 715487 | MARILUZ DE LEON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 301538 | MARILUZ E PENA | ADDRESS ON FILE | | | | | | | |
| 715488 | MARILUZ FUENTES SANCHEZ | HC 03 BOX 14780 | | | | COROZAL | PR | 00783 | |
| 301539 | MARILUZ GIOVANETTI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715489 | MARILUZ GIOVANETTI LOPEZ | RR 1 BOX 5815 | | | | MARICAO | PR | 00606-9711 | |
| 301540 | MARILUZ GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 715490 | MARILUZ GONZALEZ ALAMEDA | URB MANUEL CORFCHADO | 2 CALLE ORQUIDEA | | | ISABELA | PR | 00662 | |
| 301541 | MARILUZ GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 301542 | MARILUZ GONZALEZ PLAZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 715491 | MARILUZ GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 301543 | MARILUZ GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715492 | MARILUZ GONZALEZ RODRIGUEZ | HC 2 BOX 14002 | | | | GURABO | PR | 00778-9617 | |
| 301544 | MARILUZ LOZADA ADORNO | ADDRESS ON FILE | | | | | | | |
| 715493 | MARILUZ LUCIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301545 | MARILUZ MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 715494 | MARILUZ MARTINEZ GARCIA | LEVITTOWN | Q 15 CALLE LUZ | | | TOA BAJA | PR | 00949 | |
| 715495 | MARILUZ MARTINEZ GUZMAN | PO BOX 1085 | | | | COAMO | PR | 00769 | |
| 301546 | MARILUZ MELENDEZ DIEPPA | ADDRESS ON FILE | | | | | | | |
| 301547 | MARILUZ MELENDEZ DIEPPA | ADDRESS ON FILE | | | | | | | |
| 715496 | MARILUZ MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 715497 | MARILUZ MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 301548 | MARILUZ MUNOZ COLON | ADDRESS ON FILE | | | | | | | |
| 301549 | MARILUZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 301550 | MARILUZ NAZARIO QUILES | ADDRESS ON FILE | | | | | | | |
| 301551 | MARILUZ NIEVES SERRANO | ADDRESS ON FILE | | | | | | | |
| 301552 | MARILUZ NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 715498 | MARILUZ ORTIZ RIVERA | SANTA JUANITA | BD 25 INDIA | | | BAYAMON | PR | 00956 | |
| 715499 | MARILUZ ORTIZ SAAVEDRA | 7 SILVER STREET | | | | SPRINGFIELD | MA | 01107 | |
| 301553 | MARILUZ PADILLA GUERRERO | ADDRESS ON FILE | | | | | | | |
| 301554 | MARILUZ PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715500 | MARILUZ PERALES REYES | PO BOX 41 | | | | CULEBRA | PR | 00775 | |
| 715501 | MARILUZ PEREZ VELAZQUEZ | HC 15 BOX 16218 | | | | HUMACAO | PR | 00791 | |
| 715502 | MARILUZ REYES RIVERA | VAN SCOY | J 38 P CALLE MARGINAL | | | BAYAMON | PR | 00957 | |
| 301555 | MARILUZ RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 301556 | MARILUZ RIVERA HERNANDEZ | MARILUZ RIVERA HERNANDEZ | HACIENDA LA MONSERRATE | CALLE PITIRRE D-6 | | MANATI | PR | 00674 | |
| 715503 | MARILUZ RIVERA HERNANDEZ | PO BOX 8 | | | | MANATI | PR | 00674 | |
| 715504 | MARILUZ RIVERA ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 715505 | MARILUZ RODRIGUEZ REYES | A 20 JARDIN BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 301557 | MARILUZ RODRIGUEZ VARELA | ADDRESS ON FILE | | | | | | | |
| 715506 | MARILUZ ROSADO MARTINEZ | HC 15 BOX 16055 | | | | HUMACAO | PR | 00791 | |
| 715507 | MARILUZ ROSARIO MARIN | CALLE MANUELA A PADILLA 5 | | | | TOA BAJA | PR | 00949 | |
| 301558 | MARILUZ SANTANA BARRETO | ADDRESS ON FILE | | | | | | | |
| 301559 | MARILUZ SEEGOBIN Y RAVINDRANAUTH | ADDRESS ON FILE | | | | | | | |
| 715508 | MARILUZ SIERRA CASTRO | COND SAINT JUST APT 7 | 666 CALLE UNION | | | SAN JUAN | PR | 00907 | |
| 301560 | MARILUZ SILVA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 301561 | MARILUZ SOTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 301562 | MARILUZ TORRES FRANCO | ADDRESS ON FILE | | | | | | | |
| 715509 | MARILUZ TORRES RIOS | HC 3 BOX 9367 | | | | LARES | PR | 00669 | |
| 715510 | MARILY AGOSTO ZAMBRANA | PO BOX 1503 | | | | ARECIBO | PR | 00613 | |
| 715511 | MARILY DE JESUS LUGO | ADDRESS ON FILE | | | | | | | |
| 301563 | MARILY FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 715512 | MARILY GONZALEZ SAMALOT | ALT DE SANS SUOCI | B 5 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 715513 | MARILY MATIAS | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 715514 | MARILY NIEVES ARROYO | PO BOX 2581 | | | | RIO GRANDE | PR | 00745 | |
| 715515 | MARILY ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 715516 | MARILY ZAYAS TORRES | ADDRESS ON FILE | | | | | | | |
| 301564 | MARILYA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 301565 | MARILYA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 715517 | MARILYA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 301566 | MARILYA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 715518 | MARILYN G RODRIGUEZ RODRIGUEZ | HC 02 BOX 19503 | | | | LAJAS | PR | 00667-9603 | |
| 715519 | MARILYN LOPEZ AQUINO | URB VISTA VERDE | 543 CALLE 6 | | | AGUADILLA | PR | 00603 | |
| 301567 | MARILYN A CORA MARRERO | ADDRESS ON FILE | | | | | | | |
| 715520 | MARILYN A MEDINA LOPEZ | HC 1 BOX 5121 | | | | MOCA | PR | 00676 | |
| 715521 | MARILYN A RIVERA RODRIGUEZ | P O BOX 2152 | | | | VEGA ALTA | PR | 00692 | |
| 301568 | MARILYN ABREU LOZADA | ADDRESS ON FILE | | | | | | | |
| 715522 | MARILYN ABREU LOZADA | ADDRESS ON FILE | | | | | | | |
| 301569 | MARILYN ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 715523 | MARILYN ACOSTA ACOSTA | FINQUITA DE BETANCES | 64 CALLE EL MARIANO | | | CABO ROJO | PR | 00623 | |
| 715524 | MARILYN ADORNO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 301570 | MARILYN ADORNO ADORNO | ADDRESS ON FILE | | | | | | | |
| 715525 | MARILYN ALAMO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 715526 | MARILYN ALMODOVAR CRUZ | P O BOX 260 | | | | CABO ROJO | PR | 00623 | |
| 301571 | MARILYN ALMODOVAR PONCE | ADDRESS ON FILE | | | | | | | |
| 715527 | MARILYN ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 301572 | MARILYN AMPUDIA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 715528 | MARILYN APONTE APONTE | HC 01 BOX 2268 | | | | BARRANQUITAS | PR | 00794 | |
| 715529 | MARILYN APONTE GONZALEZ | HC BOX 14996 | | | | AGUAS BUENAS | PR | 00793 | |
| 715530 | MARILYN ARCE BARRETO | PO BOX 307 | | | | SAN SEBASTIAN | PR | 00685 | |
| 301573 | MARILYN ARCE RIVERA | ADDRESS ON FILE | | | | | | | |
| 715531 | MARILYN ARCHILLA SANTIAGO | PO BOX 627 | | | | NARANJITO | PR | 00719 | |
| 715532 | MARILYN ARIAS | URB QUINTAS DE CUPEY | B12 CALLE 16 | | | SAN JUAN | PR | 00926 | |
| 301574 | MARILYN AROCHO TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 301575 | MARILYN ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 715533 | MARILYN ARROYO GONZALEZ | URB VISTA DEL SOL | H 6 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 715534 | MARILYN AVILES CORREA | BO HATO VIEJO | SECTOR CANTA GALLO BOX 1423 | | | ARECIBO | PR | 00612 | |
| 715535 | MARILYN BAEZ VEGA | HC 05 BOX 53471 | | | | MAYAGUEZ | PR | 00680 | |
| 715536 | MARILYN BARREIRO ROLDAN | HC 02 BOX 13223 | | | | GURABO | PR | 00778-9615 | |
| 715537 | MARILYN BARRETO ADORNO | P O BOX 933 | | | | VEGA BAJA | PR | 00694 | |
| 301576 | MARILYN BARRETO TORRES | ADDRESS ON FILE | | | | | | | |
| 301577 | MARILYN BAYON PEREZ | ADDRESS ON FILE | | | | | | | |
| 715538 | MARILYN BEAUCHAMP VALENTIN | P O BOX 730 | | | | QUEBRADILLAS | PR | 00678 | |
| 301578 | MARILYN BELBER CARRION | ADDRESS ON FILE | | | | | | | |
| 715539 | MARILYN BENITEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 301579 | MARILYN BENITEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 715540 | MARILYN BERMUDEZ MATOS | PO BOX 9022166 | | | | SAN JUAN | PR | 00921-2166 | |
| 715541 | MARILYN BERMUDEZ OTERO | PO BOX 1521 | | | | VEGA BAJA | PR | 00694-1521 | |
| 715542 | MARILYN BERNECER RUIZ | HC-4 BOX-49961 | | | | CAGUAS | PR | 00725-9648 | |
| 301580 | MARILYN BESOSA NOCEDA, ET AL. | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 | |
| 715543 | MARILYN BETAJNCOURT CRUZ | APARTADO 689 | | | | HATILLO | PR | 00659 | |
| 715544 | MARILYN BETANCOURT JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 301581 | MARILYN BOLORIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 715545 | MARILYN BONES BLAS | AGUADILLA | | | | AGUADILLA | PR | 00603 | |
| 715546 | MARILYN BONILLA F /H/N/C EXCLUSIVE | HC 59 BOX 5972 | | | | AGUADA | PR | 00602 | |
| 715547 | MARILYN BORGES RODRIGUEZ | P O BOX 1262 | | | | COAMO | PR | 00769 | |
| 301582 | MARILYN BORIA PABELLON | ADDRESS ON FILE | | | | | | | |
| 715548 | MARILYN BOSCANA | PO BOX 193240 | | | | SAN JUAN | PR | 00919-3240 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 301583 | MARILYN BRACERO TORRES | ADDRESS ON FILE | | | | | | | |
| 715549 | MARILYN BURGOS ALLENDE | HC 01 BOX 13905 | | | | RIO GRANDE | PR | 00745 | |
| 715550 | MARILYN C FELICIANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 715551 | MARILYN CABALLER ZAVALA | URB VOLLAS DEL REY 5TA SECC | LC 10 CALLE 29 | | | CAGUAS | PR | 00725 | |
| 301584 | MARILYN CALDAS/PABLO CALDAS | ADDRESS ON FILE | | | | | | | |
| 715552 | MARILYN CALDERON CRUZ | URB APRIL GARDENS | N 7 CALLE 18 | | | LAS PIEDRAS | PR | 00771 | |
| 301585 | MARILYN CALDERON RIVERA | ADDRESS ON FILE | | | | | | | |
| 301586 | MARILYN CALO FLORES | ADDRESS ON FILE | | | | | | | |
| 715553 | MARILYN CAMACHO BONILLA | PO BOX 256 | | | | RINCON | PR | 00677 | |
| 301587 | MARILYN CANCEL DIARZA | LCDO. DARIO RIVERA CARRASQUILLO-ABOGADO DE MAPFRE, DEPARTAMENTO DE LA VIVIENDA Y EL ELA | 100 CARR. 165 | STE. 404 | | GUAYNABO | PR | 00968 | |
| 301588 | MARILYN CANCEL DIARZA | LCDO. MIGUEL A. OLMEDO OTERO-ABOGADO DEMANANTE | PMB 914 #138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 301589 | MARILYN CANDELARIA PEREA | ADDRESS ON FILE | | | | | | | |
| 301590 | MARILYN CANDELARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 301591 | MARILYN CARDONA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 715554 | MARILYN CARRASQUILLO | RES JOSE GAUTIER BENITEZ | EDIF 18 APT 167 | | | CAGUAS | PR | 00725 | |
| 301592 | MARILYN CARRION VIERA | ADDRESS ON FILE | | | | | | | |
| 301593 | MARILYN CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 715555 | MARILYN CASANOVA FUENTES | HC 1 BOX 4957 | | | | LOIZA | PR | 00772 | |
| 301595 | MARILYN CASTILLO SALDANA | ADDRESS ON FILE | | | | | | | |
| 301596 | MARILYN CASTRO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 301597 | MARILYN CASTRO MARRERO | ADDRESS ON FILE | | | | | | | |
| 715556 | MARILYN CASTRO RODRIGUEZ | HC 1 BOX 4197 | | | | YABUCOA | PR | 00767-9603 | |
| 715557 | MARILYN CINTRON RODRIGUEZ | HC BOX 7871 | | | | BARRANQUITAS | PR | 00794 | |
| 715558 | MARILYN CINTRON SERRANO | ADDRESS ON FILE | | | | | | | |
| 301598 | MARILYN COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 715559 | MARILYN COLON BURGOS | VILLA DEL RIO | PARC 242A | | | TOA ALTA | PR | 00953 | |
| 301599 | MARILYN COLON C OLON | ADDRESS ON FILE | | | | | | | |
| 715560 | MARILYN COLON COLON | ALTURAS DE VILLALBA | 275 CALLE MODESTO MELENDEZ | | | VILLALBA | PR | 00766 | |
| 301600 | MARILYN COLON MUNOZ | ADDRESS ON FILE | | | | | | | |
| 715561 | MARILYN COLON NEGRON | ADDRESS ON FILE | | | | | | | |
| 301601 | MARILYN COLON RAMOS | LCDO. PEDRO J. LANDRAU LOPEZ | AVE. DOMENCH #207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 715562 | MARILYN COLON RAMOS | PO BOX 142011 | | | | ARECIBO | PR | 00614 | |
| 715563 | MARILYN COLON VELAZQUEZ | HC 03 BOX 5903 | | | | HUMACAO | PR | 00791 | |
| 715564 | MARILYN CORDOVA MORALES | URB BAHIA | 97 CALLE SUR | | | CATANO | PR | 00962 | |
| 715565 | MARILYN COSMES MAYSONET | HC 1 BOX 3717 | | | | FLORIDA | PR | 00650 | |
| 715566 | MARILYN COSTA DIAZ | ASSMCA | | | | HATO REY | PR | 009360000 | |
| 715567 | MARILYN COSTA DIAZ | 3013 CAMINO ALEJANDRINO APT 1902 | | | | GUAYNABO | PR | 00969 | |
| 715568 | MARILYN COTTO ORTIZ | HC 3 BOX 38630 | | | | CAGUAS | PR | 38630 | |
| 715569 | MARILYN CRESPO | HC 1 BOX 5112 | | | | RINCON | PR | 00677 | |
| 301603 | MARILYN CRESPO Y ROSA GUILLET LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715570 | MARILYN CRUZ CRISTOBAL | 6TA SECC LEVITOWN | F R 23 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 301604 | MARILYN CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 715571 | MARILYN CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 715572 | MARILYN CRUZ RODRIGUEZ | SECTOR CAMBALACHE BO LIMON | CARR 105 RAMAL 339 KM 1 2 | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 715573 | MARILYN CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 301605 | MARILYN CUEVAS CUEVAS | ADDRESS ON FILE | | | | | | | |
| 301606 | MARILYN D ALICEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 301607 | MARILYN D PIMENTEL ROMAN | ADDRESS ON FILE | | | | | | | |
| 301608 | MARILYN D. ALICEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715574 | MARILYN DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 715575 | MARILYN DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715576 | MARILYN DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 715577 | MARILYN DE L ACEVEDO ALVARADO | URB VEVE CALZADA | S 9 CALLE A P2 | | | FAJARDO | PR | 00738 | |
| 301609 | MARILYN DE LEON QUINTAN | ADDRESS ON FILE | | | | | | | |
| 301610 | MARILYN DE LOURDES BRUNO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 301611 | MARILYN DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301612 | MARILYN DELGADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 715578 | MARILYN DIAZ COLON | HC 3 BOX 9511 | | | | YABUCOA | PR | 00767-9701 | |
| 715579 | MARILYN DIAZ FELICIANO | URB. VILLA DE BUENA VISTA | B-4 CALLE ARES | | | BAYAMON | PR | 00957 | |
| 301613 | MARILYN DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715580 | MARILYN DIAZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 715581 | MARILYN DIAZ RIVERA | URB LOMAS VERDES | 4R 46 CALLE HUCAR | | | BAYAMON | PR | 00956 | |
| 715582 | MARILYN E RODRIGUEZ | PO BOX 374 | | | | GUAYAMA | PR | 00785 | |
| 301614 | MARILYN E MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715583 | MARILYN E RODRIGUEZ SANCHEZ | BO SANTANA | BOX 72 | | | ARECIBO | PR | 00612 | |
| 301615 | MARILYN E TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 715584 | MARILYN ECHEVARRIA GARCIA | HC 1 BOX 6025 | | | | SANTA ISABEL | PR | 00757 | |
| 301617 | MARILYN ESPADA RIOS | ADDRESS ON FILE | | | | | | | |
| 715585 | MARILYN ESPINOSA RODRIGUEZ | HC 4 BOX 11958 | | | | HUMACAO | PR | 00791 | |
| 715586 | MARILYN ESTADES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 715587 | MARILYN ESTRADA LANZA | P O BOX 9022965 | | | | SAN JUAN | PR | 00902 | |
| 301618 | MARILYN EXCLUSA RIVERA | LCDO. LEONARDO DELGADO NAVARRO | 8 CALLE ARECIBO | OFICINA 1-B | | SAN JUAN | PR | 00917 | |
| 301619 | MARILYN EXCLUSA RIVERA | LCDO. PETER MILLER | LCDO. PETER MILLER 154 RAFAEL CORDERO | PLAZA DE ARMAS | | OLD SAN JUAN | PR | 00901 | |
| 301620 | MARILYN F MEDINA ALICEA | ADDRESS ON FILE | | | | | | | |
| 301621 | MARILYN FALCON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 715588 | MARILYN FELICIANO GONZALEZ | JARD DE MONTE HATILLO | EDIF 1 APT 2 | | | SAN JUAN | PR | 00924 | |
| 301622 | MARILYN FERNANDEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 301623 | MARILYN FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 715589 | MARILYN FIGUEROA AGUALIP | HC 1 BOX 5694 | | | | CANOVANAS | PR | 00729 | |
| 715590 | MARILYN FIGUEROA COLON | HC 03 BOX 6211 | | | | HUMACAO | PR | 00791 | |
| 301624 | MARILYN FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 715591 | MARILYN FLORES FLORES | PO BOX 67 | | | | FAJARDO | PR | 00773 | |
| 715592 | MARILYN FLORES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 301625 | MARILYN FRANCO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715593 | MARILYN FRESSE MEDINA | HC 5 BOX 92650 | | | | ARECIBO | PR | 00612 | |
| 715594 | MARILYN GALARZA PEREZ | CARR 140 | 33 CALLE RAMON TORRES | | | FLORIDA | PR | 00650 | |
| 301626 | MARILYN GARCIA / EQUIPO BASEBALL | CARMEN VEGA | 43 A CALLE RUINA | | | VEGA ALTA | PR | 00692 | |
| 715595 | MARILYN GARCIA /H/N/C LORETO | URB BELMONTE | 314 CALLE ZAMORA | | | MAYAGUEZ | PR | 00680 | |
| 301627 | MARILYN GARCIA BLASINI | ADDRESS ON FILE | | | | | | | |
| 301628 | MARILYN GARCIA BURGOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 715596 | MARILYN GARCIA BURGOS | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 301629 | MARILYN GARCIA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 301631 | MARILYN GARCIA LEON | ADDRESS ON FILE | | | | | | | |
| 715597 | MARILYN GARCIA SANTIAGO | HC 7 BOX 3392 | | | | PONCE | PR | 00731-9607 | |
| 715598 | MARILYN GARCIA SOLER | R/SAN ANTONIO EDIF D APT670P/TIERRA | | | | SAN JUAN | PR | 00901 | |
| 715599 | MARILYN GARCIA SOTO | HC 4 BOX C | | | | HATILLO | PR | 00659 | |
| 715600 | MARILYN GODEN IZQUIERDO | HC 4 BOX 42321 | | | | MAYAGUEZ | PR | 00680-9730 | |
| 715601 | MARILYN GONZALEZ | BOX 820 | | | | AGUADA | PR | 00602 | |
| 715602 | MARILYN GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 715603 | MARILYN GONZALEZ CRUZ | EL MIRADOR APART | EDIF A APT 4012 | | | CAGUAS | PR | 00725 | |
| 715604 | MARILYN GONZALEZ DE JESUS | 605 CALLE PRINCIPAL | | | | AGUIRRE | PR | 00704 | |
| 715605 | MARILYN GONZALEZ ECHEVARRIA | 325 CALLE LOS VAZQUEZ | BO CAMASEYES | | | AGUADILLA | PR | 00603 | |
| 715606 | MARILYN GONZALEZ MARTINEZ | PO BOX 1438 | | | | CAGUAS | PR | 00726-1438 | |
| 301632 | MARILYN GONZALEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 715607 | MARILYN GONZALEZ PEREZ | VILLA KENNEDY | EDIF 25 APT 383 | | | SAN JUAN | PR | 00915 | |
| 301633 | MARILYN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301634 | MARILYN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301635 | MARILYN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715608 | MARILYN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715610 | MARILYN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715609 | MARILYN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715611 | MARILYN GONZALEZ SALAMANCA | ADDRESS ON FILE | | | | | | | |
| 715612 | MARILYN GONZALEZ SANCHEZ | HC 4 BOX 14114 | | | | ARECIBO | PR | 00612 | |
| 301636 | MARILYN GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 301637 | MARILYN GUERRA MATOS | ADDRESS ON FILE | | | | | | | |
| 715613 | MARILYN GUZMAN DIAZ | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 715614 | MARILYN GUZMAN MORALES | HC 23 BOX 6232 | | | | JUNCOS | PR | 00777-9777 | |
| 301638 | MARILYN GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301639 | MARILYN GUZMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 715615 | MARILYN HERNANDEZ | T 1 ANTIGUA VIA | | | | SAN JUAN | PR | 00926 | |
| 301640 | MARILYN HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 301641 | MARILYN HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 301642 | MARILYN HUERTAS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 715616 | MARILYN I ALONSO CORREA | URB SAGRADO CORAZON | 2 CALLE SANTA LUCIA | | | GUANICA | PR | 00653 | |
| 715617 | MARILYN I CASIANO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 715618 | MARILYN I MENDEZ RIVERA | URB STA MARIA | F 38 CALLE 8 | | | CEIBA | PR | 00735 | |
| 301643 | MARILYN I ROSARIO BAEZ | ADDRESS ON FILE | | | | | | | |
| 301644 | MARILYN I SANTAELLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 301645 | MARILYN I TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 715619 | MARILYN I. FERRER MONTALVO | PO BOX 711 | | | | CABO ROJO | PR | 00623-0711 | |
| 301646 | MARILYN ILDEFONSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 301647 | MARILYN IRENE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301648 | MARILYN IRIZARRY SILVA | ADDRESS ON FILE | | | | | | | |
| 301649 | MARILYN J ALBINO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 301650 | MARILYN J ALBINO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 301651 | MARILYN J GOYCO DE VERA | ADDRESS ON FILE | | | | | | | |
| 301652 | MARILYN J PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 715620 | MARILYN J PEREZ TORRES | URB JARDINES DE FAGOT | E 8 CALLE 3 | | | PONCE | PR | 00731 | |
| 715621 | MARILYN J. ALBINO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 301653 | MARILYN J. DE LA PENA RAMOS | ADDRESS ON FILE | | | | | | | |
| 715622 | MARILYN JUAN MONTALVO | ADDRESS ON FILE | | | | | | | |
| 301654 | MARILYN JUSINO FREYRE | ADDRESS ON FILE | | | | | | | |
| 301655 | MARILYN KLINE | ADDRESS ON FILE | | | | | | | |
| 301656 | MARILYN KUILAN BAEZ | ADDRESS ON FILE | | | | | | | |
| 715623 | MARILYN L NAZARIO COLON | PERLA DEL SUR | 2816 CALLE CARNAVAL | | | PONCE | PR | 00717 | |
| 301657 | MARILYN L RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 301658 | MARILYN LAMOURT SANTOS | ADDRESS ON FILE | | | | | | | |
| 715624 | MARILYN LANAUZZE TORRES | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| 301659 | MARILYN LARACUENTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 715625 | MARILYN LEBRON CRESPO | ADDRESS ON FILE | | | | | | | |
| 715626 | MARILYN LEBRON RUIZ | PO BOX 520 | | | | CAGUAS | PR | 00726 | |
| 715627 | MARILYN LOPEZ BURGOS | CONTRY CLUB | 872 CALLE BERMUDA | | | SAN JUAN | PR | 00924 | |
| 715628 | MARILYN LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715629 | MARILYN LOPEZ LUCENA | COMUNIDAD BRISAS RIO HONDO | 36 CALLE 1 | | | MAYAGUEZ | PR | 00680 | |
| 715630 | MARILYN LOPEZ MARTINEZ | URB DELGADO | B 3 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 715631 | MARILYN LOPEZ RAMOS | HC 01 BOX 3713 | | | | LARES | PR | 00669 | |
| 715632 | MARILYN LOZADA GARCIA | HC 764 BOX 6381 | | | | PATILLAS | PR | 00723 | |
| 301660 | MARILYN LUCRET TORRES | ADDRESS ON FILE | | | | | | | |
| 715633 | MARILYN LUGO ACEVEDO | HC 1 BOX 16369 | | | | AGUADILLA | PR | 00603 | |
| 715634 | MARILYN LUGO GRANIELA | MONTE GRANDE | 127 CALLE MARGARITA | | | CABO ROJO | PR | 00623 | |
| 301661 | MARILYN M ADAMES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 301662 | MARILYN M MORALES FONT | ADDRESS ON FILE | | | | | | | |
| 301663 | MARILYN M ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 715635 | MARILYN MALARET RIVERA | PO BOX 932 | | | | BAJADERO | PR | 00616 | |
| 301664 | MARILYN MALAVE MILIAN | ADDRESS ON FILE | | | | | | | |
| 715636 | MARILYN MALDONADO AROCHO | HC 03 BOX 21661 | | | | ARECIBO | PR | 00612 | |
| 301665 | MARILYN MALDONADO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 715637 | MARILYN MALDONADO TORRES | RES RAMOS ANTONINI | EDIF 83 APT 849 | | | SAN JUAN | PR | 00924 | |
| 301666 | MARILYN MANZANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715638 | MARILYN MARIN ADORNO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 715639 | MARILYN MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 715640 | MARILYN MARSKOT | 3 NORTH SUMMIT STREET | | | | CRESCENT CITY | FL | 32112 | |
| 301667 | MARILYN MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 715641 | MARILYN MARTINEZ MARQUEZ | URB BELLA VISTA | Z 24 CALLE 29 | | | BAYAMON | PR | 00957 | |
| 301668 | MARILYN MARTINEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 301669 | MARILYN MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 715642 | MARILYN MARTINEZ VELAZQUEZ | P O BOX 929 | | | | SAN LORENZO | PR | 00754 | |
| 301670 | MARILYN MATOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 301671 | MARILYN MATOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 715643 | MARILYN MEDINA LORENZO | PO BOX 837 | | | | MOCA | PR | 00676 | |
| 301672 | MARILYN MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 715644 | MARILYN MEDINA MARTINEZ | VICTOR GUTIERREZ | 337 CALLE 1 | | | PONCE | PR | 00731 | |
| 715645 | MARILYN MEDINA PEREZ | RR 1 BOX 44750 | | | | SAN SEBASTIAN | PR | 00685 | |
| 715646 | MARILYN MELENDEZ PADIN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 715647 | MARILYN MELENDEZ SANTIAGO | DULCES LABIOS | 59 RAMON BAYON | | | MAYAGUEZ | PR | 00680 | |
| 301673 | MARILYN MERCADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 301674 | MARILYN MERCADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 301675 | MARILYN MERCADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 301676 | MARILYN MERCED GOMEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 301677 | MARILYN MONTANEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 301678 | MARILYN MONTES NEGRON | ADDRESS ON FILE | | | | | | | |
| 301679 | MARILYN MORALES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 715648 | MARILYN MORALES PORTALATIN | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 715649 | MARILYN MORALES ROMAN | PARCELAS FALU | CALLE 33 NUM A | | | | PR | 00924 | |
| 715650 | MARILYN MORENO TOLENTINO | BO MABI | SECTOR LOS MORENO | | | HUMACAO | PR | 0079+19703 | |
| 715651 | MARILYN MOYET RODRIGUEZ | PO BOX 1013 | | | | SAN LORENZO | PR | 00754 | |
| 301680 | MARILYN MUNIZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 301681 | MARILYN MUNOZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 301682 | MARILYN N BARBOSA AYALA | ADDRESS ON FILE | | | | | | | |
| 301683 | MARILYN N GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 301684 | MARILYN NAVARRO SERRANO | ADDRESS ON FILE | | | | | | | |
| 301685 | MARILYN NAVEDO ROSADO | ADDRESS ON FILE | | | | | | | |
| 301686 | MARILYN NAVEIRA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 715652 | MARILYN NEGRON / NADIOSKA / MARILYN Y | LUIS SANTANA NEGRON | P O BOX 1466 | | | TOA BAJA | PR | 00951-1466 | |
| 715653 | MARILYN NEGRON ALVAREZ | HC 2 BOX 6947 | | | | FLORIDA | PR | 00664 | |
| 715654 | MARILYN NERIS OQUENDO | PMB APT 283 | | | | SAN LORENZO | PR | 00754 | |
| 715655 | MARILYN NIEVES | VILLA SAN AGUSTIN | J 15 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 715656 | MARILYN NIEVES MEDINA | HC 03 BOX 16196 | | | | QUEBRADILLA | PR | 00678 | |
| 301687 | MARILYN NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| 715657 | MARILYN NIEVES QUILES | HC 04 BOX 14650 | | | | SAN SEBASTIAN | PR | 00685 | |
| 715658 | MARILYN NIEVES TORRES | HC 01 BOX 4970 | | | | JAYUYA | PR | 00664 9710 | |
| 301688 | MARILYN NOCEDA GONZALEZ | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 | |
| 301689 | MARILYN NUNEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 301690 | MARILYN OBERGH GAVIDIA | ADDRESS ON FILE | | | | | | | |
| 301691 | MARILYN OCASIO CEDENO | ADDRESS ON FILE | | | | | | | |
| 715659 | MARILYN ORTEGA RIVERA | REPTO FLAMINGO | N 5 CALLE DEL TURABO | | | BAYAMON | PR | 00959 | |
| 301692 | MARILYN ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 301693 | MARILYN ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 301694 | MARILYN ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715660 | MARILYN ORTIZ LOPEZ | URB EST LAS TRINITARIAS | 756 MIGUEL V FERNANDEZ | | | AGUIRRE | PR | 00704 | |
| 301695 | MARILYN ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 301696 | MARILYN ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 715661 | MARILYN ORTIZ TORRES | 1 EDIF ANGELI II APT 801 | | | | CATANO | PR | 00962 | |
| 301697 | MARILYN ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 715662 | MARILYN OSORIO GUERRA | LAS CAROLINAS | HC 06 APARTADO 71158 | | | CAGUAS | PR | 00725-9507 | |
| 301698 | MARILYN OSORIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 301699 | MARILYN OSORIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 301700 | MARILYN PABON NIEVES | ADDRESS ON FILE | | | | | | | |
| 715663 | MARILYN PACHECO CASTILLOVEITIA | URB LOS CAOBOS | 1543 CALLE GROCELLA | | | PONCE | PR | 00716 | |
| 715664 | MARILYN PADILLA FLORES | P O BOX 924 | | | | SAN LORENZO | PR | 00754 | |
| 715665 | MARILYN PAGAN COLON | BOX 283 | | | | SABANA HOYOS | PR | 00688 | |
| 715666 | MARILYN PAGAN REYES | COND LOS ROBLES | APT 308 B | | | SAN JUAN | PR | 00927 | |
| 715667 | MARILYN PAGAN RUEMMELE | ADDRESS ON FILE | | | | | | | |
| 715668 | MARILYN PARILLA | EXT VILLA DEL PILAR | C 1 CALLE 2 | | | CEIBA | PR | 00735 | |
| 715669 | MARILYN PASCUAL FONTANEZ | URB STA ELVIRA | T 6 CALLE STA MARGARITA | | | CAGUAS | PR | 00725 | |
| 715670 | MARILYN PASTRANA MURIEL | DOS PINOS TOWN HOUSES | D2 CALLE TIMOTHEE | | | SAN JUAN | PR | 00923 | |
| 301701 | MARILYN PEREZ CURBELO | ADDRESS ON FILE | | | | | | | |
| 301702 | MARILYN PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 301703 | MARILYN PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 715671 | MARILYN PEREZ PEREZ | PO BOX 13425 | | | | SAN JUAN | PR | 00908 | |
| 301704 | MARILYN PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 715672 | MARILYN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301705 | MARILYN PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 301706 | MARILYN PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 301707 | MARILYN PINEIRO | ADDRESS ON FILE | | | | | | | |
| 301708 | MARILYN POLL MILLAN | ADDRESS ON FILE | | | | | | | |
| 715673 | MARILYN POLL MILLAN | EL QUEMADO BO MARINI | CARR 353 KM 0.7 PARCELA 113A | | | MAYAGUEZ | PR | 00680 | |
| 301709 | MARILYN PONCE RAMOS | ADDRESS ON FILE | | | | | | | |
| 301710 | MARILYN QUELIS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 301711 | MARILYN QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 715674 | MARILYN R BORGER ESTATE | 18 CARLSON RD NEWMILFORD | | | | NEW MILFORD | CT | 06776 | |
| 301712 | MARILYN R CUERVO | ADDRESS ON FILE | | | | | | | |
| 715675 | MARILYN R SILVA COLON | COND BELL VIEW | 412 CALLE TAPIA APT 903 | | | SAN JUAN | PR | 00915 | |
| 715676 | MARILYN RAMIREZ CASTILLO | HC 1 BOX 9392 | | | | SAN GERMAN | PR | 00683 | |
| 301713 | MARILYN RAMIREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 715677 | MARILYN RAMOS | ALTURAS DE SAN FELIPE | B 20 | | | ARECIBO | PR | 00612 | |
| 715678 | MARILYN RAMOS | RR 3 BOX 10945 | | | | TOA ALTA | PR | 00953 | |
| 715679 | MARILYN RAMOS | RR-3 BOX 10945 | | | | TOA ALTA | PR | 00953 | |
| 301714 | MARILYN RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 301715 | MARILYN RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301716 | MARILYN RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 301717 | MARILYN RESTO SALDANA | ADDRESS ON FILE | | | | | | | |
| 715680 | MARILYN REYES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 301718 | MARILYN REYES COVAS | ADDRESS ON FILE | | | | | | | |
| 301719 | MARILYN REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 715681 | MARILYN REYES MASINI | JARD DEL CARIBE | 4968 CALLE PELTADA | | | PONCE | PR | 00728 | |
| 301720 | MARILYN REYES QUINONES | ADDRESS ON FILE | | | | | | | |
| 301721 | MARILYN REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 771171 | MARILYN RIOS CANALES | ADDRESS ON FILE | | | | | | | |
| 715682 | MARILYN RIOS CANALES | ADDRESS ON FILE | | | | | | | |
| 715683 | MARILYN RIOS TIRADO | ADDRESS ON FILE | | | | | | | |
| 715684 | MARILYN RIVAS FELIX | PO BOX 1139 | | | | PATILLAS | PR | 00723 | |
| 715685 | MARILYN RIVERA APONTE | HC 01 BOX 5606 | | | | OROCOVIS | PR | 00720 | |
| 715686 | MARILYN RIVERA CRESPO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 301722 | MARILYN RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 715687 | MARILYN RIVERA GARCIA | PO BOX 108 | | | | JUNCOS | PR | 00777 | |
| 715688 | MARILYN RIVERA IRIZARRY | P O BOX 1699 | | | | SAN GERMAN | PR | 00683 | |
| 715689 | MARILYN RIVERA MELENDEZ | URB RIVERAS DEL RIO | B26 CALLE11 | | | BAYAMON | PR | 000959 | |
| 301723 | MARILYN RIVERA OLIVIERI /EDGARDO MORALES | ADDRESS ON FILE | | | | | | | |
| 301724 | MARILYN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 301725 | MARILYN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 301726 | MARILYN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 715690 | MARILYN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 715691 | MARILYN RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 715692 | MARILYN RIVERA TORRES | HC 2 BOX 8615 | | | | JUANA DIAZ | PR | 00795 | |
| 715693 | MARILYN RIVERA VAZQUEZ | PO BOX 182 | | | | SABANA HOYOS | PR | 00688 | |
| 715694 | MARILYN RIVERA VILLALOBOS | VISTA MAR | 874 CALLE SANTANDER | | | CAROLINA | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 715695 | MARILYN RIVERA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 715696 | MARILYN RIVERA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 301727 | MARILYN ROBLES DELGAGO | ADDRESS ON FILE | | | | | | | |
| 301728 | MARILYN ROBLES DELGAGO | ADDRESS ON FILE | | | | | | | |
| 301729 | MARILYN RODAS MULERO | ADDRESS ON FILE | | | | | | | |
| 301730 | MARILYN RODAS MULERO | ADDRESS ON FILE | | | | | | | |
| 715697 | MARILYN RODRIGUEZ ALVARADO | COND CAMELOT | 140 APT 1103 | | | SAN JUAN | PR | 00926 | |
| 301731 | MARILYN RODRIGUEZ DBA DISTRIB. CENTRAL | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| 301732 | MARILYN RODRIGUEZ DBA DISTRIBUIDORA CENT | HC 71 BOX 6902 | | | | CAYEY | PR | 00736 | |
| 301733 | MARILYN RODRIGUEZ DBA DISTRIBUIDORA CENT | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| 715698 | MARILYN RODRIGUEZ DE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 301734 | Marilyn Rodríguez De Jesús | ADDRESS ON FILE | | | | | | | |
| 715699 | MARILYN RODRIGUEZ FERREA | PO BOX 1059 | | | | SABANA HOYOS | PR | 00688 | |
| 715700 | MARILYN RODRIGUEZ GANDIA | ADDRESS ON FILE | | | | | | | |
| 301735 | MARILYN RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 301736 | MARILYN RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715701 | MARILYN RODRIGUEZ MARQUEZ | P O BOX 547 | | | | RIO GRANDE | PR | 00745 | |
| 301737 | MARILYN RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 715702 | MARILYN RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 715703 | MARILYN RODRIGUEZ MOJICA | ALTURAS DE BUCARABONES | 36-37 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 301738 | MARILYN RODRIGUEZ MULERO | ADDRESS ON FILE | | | | | | | |
| 715704 | MARILYN RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 301739 | MARILYN RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 301740 | MARILYN RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 715705 | MARILYN RODRIGUEZ OQUENDO | HC 1 BOX 1906 | | | | MOROVIS | PR | 00687 | |
| 301741 | MARILYN RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 715706 | MARILYN RODRIGUEZ RODRIGUEZ | HC 1 BOX 17071 | | | | HUMACAO | PR | 00791-9735 | |
| 715707 | MARILYN RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 715708 | MARILYN RODRIGUEZ SANTIAGO | P O BOX 2092 | | | | ISABELA | PR | 00662 | |
| 301742 | MARILYN RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 301743 | MARILYN RODRIGUEZ SANTOS DBA DISTRIBUIDORA CENTRAL | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| 301744 | MARILYN RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 301745 | MARILYN RODZ SANTOS DBA DISTRIBUIDO CENT | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| 715709 | MARILYN ROLON KUILAN | HC 80 BOX 8826 | | | | DORADO | PR | 00646 | |
| 715710 | MARILYN ROMERO MIRANDA | HC 3 BOX 10208 | | | | LARES | PR | 00669 | |
| 301746 | MARILYN ROMERO ROHENA | ADDRESS ON FILE | | | | | | | |
| 715711 | MARILYN ROMERO ROHENA | BO SAN ANTON | 32 CALLE MONICO RIVERA FINAL | | | CAROLINA | PR | 00987 | |
| 715712 | MARILYN ROSADO BEAUCHAMP | 138 AVE ANTONIO RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 715713 | MARILYN ROSADO COLLAZO | VILLA PLATA | E 10 CALLE 5 | | | DORADO | PR | 00646 | |
| 715714 | MARILYN ROSADO COLON | PO BOX 64 | | | | GARROCHALES | PR | 00652 | |
| 715715 | MARILYN ROSARIO | 35 RIVIERA DR | | | | AGOWA | MA | 01001 | |
| 715716 | MARILYN ROSARIO GARCIA | P O BOX 1976 | | | | VEGA BAJA | PR | 00694 | |
| 301747 | MARILYN ROSARIO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 715717 | MARILYN RUIZ ECHEVARRIA | HC-58 P.O. BOX 14758 | | | | AGUADA | PR | 00602 | |
| 715718 | MARILYN RUIZ PACHECO | RR 1 BOX 6267 | | | | MARICAO | PR | 00606 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 715719 | MARILYN RUIZ PAGAN | PARC 36 CALLE LOS PINOS | | | | CAROLINA | PR | 00985 | |
| 715720 | MARILYN RUIZ SANCHEZ | PO BOX 334 | | | | AGUADA | PR | 00602 | |
| 715721 | MARILYN S STERLING SIERRA | JARD DE MONTE HATILLO | EDIF 52 APT 642 | | | SAN JUAN | PR | 00924 | |
| 715722 | MARILYN SABATER CRUZ | CORREO GENERAL | | | | LOIZA | PR | 00772 | |
| 715723 | MARILYN SALGADO MALDONADO | 944 CALLE JUAN BORIA | | | | DORADO | PR | 00646 | |
| 301748 | MARILYN SANCHEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 301749 | MARILYN SANCHEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 715724 | MARILYN SANCHEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 301751 | MARILYN SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 715725 | MARILYN SANCHEZ LOPEZ | 62 URB LAS MERCEDES | | | | SALINAS | PR | 00751 | |
| 301752 | MARILYN SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 715726 | MARILYN SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715727 | MARILYN SANCHEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 715728 | MARILYN SANTA GOMEZ | MIRADOR BAIROA | CALLE 17 SN | | | CAGUAS | PR | 00725 | |
| 301753 | MARILYN SANTANA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 301754 | MARILYN SANTANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 301755 | MARILYN SANTANA MAYSONET | ADDRESS ON FILE | | | | | | | |
| 715729 | MARILYN SANTANA NAZARIO | HC 10 BOX 6990 | | | | SABANA GRANDE | PR | 00637 | |
| 301756 | MARILYN SANTANA ROSADO | ADDRESS ON FILE | | | | | | | |
| 715730 | MARILYN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 715731 | MARILYN SANTIAGO | HC 867 BOX 15754 | | | | FAJARDO | PR | 00738 | |
| 301757 | MARILYN SANTIAGO BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 301758 | MARILYN SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 715732 | MARILYN SANTIAGO ORTIZ | URB SANTA ELENA FF-1 CALLE 1A | | | | BAYAMON | PR | 00957 | |
| 715733 | MARILYN SANTIAGO PELLICIA | ADDRESS ON FILE | | | | | | | |
| 301759 | MARILYN SANTIAGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 715734 | MARILYN SEGUI RODRIGUEZ | HC 59 BOX 5120 | | | | AGUADA | PR | 00602 | |
| 715735 | MARILYN SEPULVEDA HERNANDEZ | HC 02 BOX 6630 | | | | ADJUNTAS | PR | 00601 | |
| 715736 | MARILYN SEPULVEDA HERNANDEZ | URB VISTA HERMOSA | C6 C/3 | | | HUMACAO | PR | 00791 | |
| 301760 | MARILYN SIERRA DIAZ | ADDRESS ON FILE | | | | | | | |
| 301761 | MARILYN SILVA VARGAS | ADDRESS ON FILE | | | | | | | |
| 715737 | MARILYN SOTO | COND SANTA JUANA | APT 803 PISO 8 | | | CAGUAS | PR | 00725 | |
| 301762 | MARILYN SOTO CABAN | ADDRESS ON FILE | | | | | | | |
| 715738 | MARILYN SOTO COLON | 2 CALLE DOMINGO SEPULVEDA | | | | JUANA DIAZ | PR | 00795 | |
| 715739 | MARILYN SOTO MATOS | ADDRESS ON FILE | | | | | | | |
| 301763 | MARILYN TALAVERA IBARRONDO | ADDRESS ON FILE | | | | | | | |
| 301764 | MARILYN TALAVERA IBARRONDO | LCDO. OMAR A. AÑESES BOCANEGRA | PO BOX 841 | | | AGUADILLA | PR | 00605 | |
| 715740 | MARILYN TORO | HC 01 BOX 4626 | | | | SABANA HOYOS- ARECIBO | PR | 00688 | |
| 301765 | MARILYN TORRES ALAMO | ADDRESS ON FILE | | | | | | | |
| 301766 | MARILYN TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 715741 | MARILYN TORRES CASTRODAD | SIERA BERDECIA | 35 CALLE ESTEVES | | | GUAYNABO | PR | 00969 | |
| 301767 | MARILYN TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 301768 | MARILYN TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 301769 | MARILYN TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 301770 | MARILYN TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 301771 | MARILYN TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 715742 | MARILYN TORRES MILIAN | HC 2 BOX 6653 | | | | ADJUNTAS | PR | 00601-9607 | |
| 715743 | MARILYN TORRES MOYA | ADDRESS ON FILE | | | | | | | |
| 301772 | MARILYN TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 301773 | MARILYN TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 301774 | MARILYN TORRES TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 715744 | MARILYN TRISTANI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715745 | MARILYN VALENTIN BELLA FLORES | ADDRESS ON FILE | | | | | | | |
| 715746 | MARILYN VALENTIN GONZALEZ | HC 8 BOX 50065 | | | | CAGUAS | PR | 00725 | |
| 301775 | MARILYN VALLE PENA | ADDRESS ON FILE | | | | | | | |
| 301776 | MARILYN VALLEJO RIVERA | ADDRESS ON FILE | | | | | | | |
| 715747 | MARILYN VARGAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 301777 | MARILYN VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 715748 | MARILYN VAZQUEZ | 1945 ALSTER LANE | | | | DELTONA | FL | 32738 | |
| 715749 | MARILYN VAZQUEZ ESQUILIN | PO BOX 1306 | | | | GUAYNABO | PR | 00970-1360 | |
| 715750 | MARILYN VAZQUEZ PIAZZA | ADDRESS ON FILE | | | | | | | |
| 715751 | MARILYN VAZQUEZ ROCHE | VILLAS DE CASTRO | EE 6 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 715752 | MARILYN VEGA CARDONA | 21N CALLE TETUAN | | | | GUAYAMA | PR | 00784 | |
| 301778 | MARILYN VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715753 | MARILYN VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 715754 | MARILYN VEGA MIRANDA | PO BOX 1306 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 715755 | MARILYN VEGA RIOS | HC 58 BOX 13227 | | | | AGUADA | PR | 00602 | |
| 301779 | MARILYN VEGA ROLON | ADDRESS ON FILE | | | | | | | |
| 715756 | MARILYN VEGUILLA REYES | VILLA HUMACAO | F 7 CALLE 12 | | | HUMACAO | PR | 00791 | |
| 301780 | MARILYN VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 715757 | MARILYN VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 715758 | MARILYN VELAZQUEZ SANTIAGO | H C 1 BOX 7595 | | | | GUAYANILLA | PR | 00656-9753 | |
| 301781 | MARILYN VELEZ | ADDRESS ON FILE | | | | | | | |
| 715759 | MARILYN VELEZ BELTRAN | HC 5 BOX 5470 | | | | YABUCOA | PR | 00767 | |
| 301782 | MARILYN VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 715760 | MARILYN VELEZ LOPEZ | 2 CALLE PALMER ALTOS | | | | TOA ALTA | PR | 00953 | |
| 715761 | MARILYN VELEZ RIVERA | HC 1 3357 | | | | LARES | PR | 00669 | |
| 301783 | MARILYN VELEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 715762 | MARILYN VENTURA RIVERA | VILLA SULTANITA | 711 CALLE 13 | | | MAYAGUEZ | PR | 00680-7028 | |
| 715763 | MARILYN VERDEJO PARRILLA | C 173 CALLE TULIPAN | LOIZA VALLEY | | | CANOVANAS | PR | 00924 | |
| 301784 | MARILYN VIDOT FERRER | ADDRESS ON FILE | | | | | | | |
| 715764 | MARILYN VIDOT FERRER | ADDRESS ON FILE | | | | | | | |
| 301785 | MARILYN VILA MOJICA | ADDRESS ON FILE | | | | | | | |
| 301786 | MARILYN VILLEGAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 301787 | MARILYN VIRELLA COTTO | ADDRESS ON FILE | | | | | | | |
| 715765 | MARILYN VIRELLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 715766 | MARILYNA RODRIGUEZ RAMIREZ | VISTA DE MONTE CASINO | 500 AVE NORTE APT 3503 | | | TOA ALTA | PR | 00953 | |
| 715767 | MARILYNNE NEGRON GOMEZ | CONDOMINIO PART TOWER | APT. PH-B25 CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917 | |
| 715768 | MARILYS OLIVERAS TORRES | PO BOX 6247 | | | | PONCE | PR | 00731 | |
| 715769 | MARILYS SANTIAGO DIAZ | BO ARENA CARR 198 KM 21.5 | | | | LAS PIEDRAS | PR | 00771 | |
| 715770 | MARILYS SANTOS RODRIGUEZ | URB SANTA RITA 1 | 123 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 301788 | MARIMAR BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 301789 | MARIMAR CABAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 301790 | MARIMAR CUEBAS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 715771 | MARIMAR DE LA CRUZ RODRIGUEZ | PLAZA ANTILLANA | 2701 CESAR GONZALEZ ST 151 | | | SAN JUAN | PR | 00918 | |
| 715772 | MARIMAR DIAZ RIVERA | URB VENUS GARDENS | AB 6 CALLE TORRERON | | | SAN JUAN | PR | 00926 | |
| 715773 | MARIMAR MANGUAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 301791 | MARIMAR NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 301792 | Marimar Pérez Riera | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 301793 | MARIMAR VAZQUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 301794 | MARIMAR WISCOVITCH SILVA | ADDRESS ON FILE | | | | | | | |
| 715774 | MARIMAR WISCOVITCH SILVA | ADDRESS ON FILE | | | | | | | |
| 301795 | MARIMEL ALMODOVAR FABREGAS | ADDRESS ON FILE | | | | | | | |
| 301796 | MARIMELBA LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 301797 | MARIMER DEL CARMEN SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 301798 | MARIMER DEL CARMEN SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 301799 | MARIMER H ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715775 | MARIMER LOPEZ BERRIOS | P O BOX 9756 | | | | CAROLINA | PR | 00988 | |
| 301800 | MARIMER LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 715776 | MARIMER LOPEZ PEREZ | COND FONTANA TOWER | PH 1409 | | | CAROLINA | PR | 00982 | |
| 301801 | MARIMER MUNOZ BERASTAIN | ADDRESS ON FILE | | | | | | | |
| 301802 | MARIMER ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 301803 | MARIMER ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 715777 | MARIMER RIVERA MAYSONET | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 715778 | MARIMER SANTIAGO RIVAS | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 715779 | MARIMER SANTIAGO RIVAS | P O BOX 708 | | | | TOA ALTA | PR | 00954 | |
| 715780 | MARIMER TORRES PARES | SABANA GARDENS | 1-22 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 301804 | MARIMERCE BOTHWELL | ADDRESS ON FILE | | | | | | | |
| 301805 | MARIMIL CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 715781 | MARIMIR MARTINEZ MORALES | URB VILAVILLE | 172 CALLE PAGUIL | | | SAN JUAN | PR | 00926 | |
| 301806 | MARIN ADORNO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 301807 | MARIN AGOSTO, CORALYS | ADDRESS ON FILE | | | | | | | |
| 301808 | Marin Alcover, Juan M | ADDRESS ON FILE | | | | | | | |
| 301810 | MARIN ALGARIN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 301811 | MARIN ALGARIN, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 301812 | Marin Alvarez, Blanca E. | ADDRESS ON FILE | | | | | | | |
| 301813 | MARIN ALVAREZ, NYRMA | ADDRESS ON FILE | | | | | | | |
| 301814 | MARIN APONTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 301815 | MARIN APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 301816 | MARIN APONTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 301817 | MARIN APONTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 301818 | Marin Arce, Jose I | ADDRESS ON FILE | | | | | | | |
| 301819 | MARIN ARCE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 301820 | MARIN ASENCIO, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 715782 | MARIN AUTO SERVICE | P O BOX 1308 | | | | RIO GRANDE | PR | 00745 | |
| 301821 | Marin Ayala, Daniel | ADDRESS ON FILE | | | | | | | |
| 301822 | MARIN AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 301823 | MARIN AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 301824 | Marin Ayala, Mildred | ADDRESS ON FILE | | | | | | | |
| 301825 | MARIN AYALA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 301826 | MARIN BAERGA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 301827 | MARIN BENITEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 301828 | Marin Bermudez, Mercedes Yaniss | ADDRESS ON FILE | | | | | | | |
| 301829 | MARIN BERRIOS, ANA O | ADDRESS ON FILE | | | | | | | |
| 301831 | MARIN BERRIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 301832 | MARIN BERRIOS, MARTA | ADDRESS ON FILE | | | | | | | |
| 301833 | MARIN BERRIOS, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 301834 | MARIN BLONDET, WILMA I | ADDRESS ON FILE | | | | | | | |
| 301835 | MARIN BONANO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 301836 | MARIN BORGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 301837 | MARIN BORGOS, SHARISEL | ADDRESS ON FILE | | | | | | | |
| 301838 | MARIN BORRERO, VENTURA | ADDRESS ON FILE | | | | | | | |
| 301839 | Marin Boulogne, Angel M | ADDRESS ON FILE | | | | | | | |
| 301840 | MARIN BURGOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 301841 | MARIN CARLE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 301842 | MARIN CARMONA, SHARY A | ADDRESS ON FILE | | | | | | | |
| 301843 | MARIN CARRASCO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 301844 | MARIN CARRASQUILLO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 301845 | MARIN CASASNOVAS, OLGA | ADDRESS ON FILE | | | | | | | |
| 301846 | MARIN CASTRO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 301847 | MARIN CASTRO, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 301849 | MARIN CATALA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 301850 | MARIN CHARNECO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 301851 | MARIN CINTRON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 301853 | MARIN COLON, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 301854 | MARIN COLON, MICHAEL N | ADDRESS ON FILE | | | | | | | |
| 301855 | MARIN COLON, MIRNA | ADDRESS ON FILE | | | | | | | |
| 301856 | MARIN COLON, NAOMI | ADDRESS ON FILE | | | | | | | |
| 301857 | Marin Concepcion, Daniel | ADDRESS ON FILE | | | | | | | |
| 301858 | MARIN CONCEPCION, VICTOR | ADDRESS ON FILE | | | | | | | |
| 301859 | MARIN COTTO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 301860 | MARIN CREATIVE GROUP CORP | URB UNIVERSITY GDNS | 311 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 301861 | MARIN CRESPO, ANA M | ADDRESS ON FILE | | | | | | | |
| 301862 | MARIN CRESPO, IRMA L | ADDRESS ON FILE | | | | | | | |
| 301863 | Marin Crespo, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 301864 | MARIN CRESPO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 301865 | MARIN CRUZ, AURA | ADDRESS ON FILE | | | | | | | |
| 301866 | MARIN CRUZ, CARMELO A. | ADDRESS ON FILE | | | | | | | |
| 301867 | MARIN CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 301868 | MARIN CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 301869 | MARIN CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 301870 | MARIN CRUZ, SARA | ADDRESS ON FILE | | | | | | | |
| 301871 | MARIN CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 301872 | MARIN DALECCIO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 301873 | MARIN DALECIO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 301874 | MARIN DAVILA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 301875 | MARIN DE LEON, EMMA | ADDRESS ON FILE | | | | | | | |
| 301876 | MARIN DE LEON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 301877 | MARIN DEL RIO, LOURDES Y | ADDRESS ON FILE | | | | | | | |
| 301878 | MARIN DELECIO, MARTA | ADDRESS ON FILE | | | | | | | |
| 301879 | MARIN DELGADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 301880 | MARIN DESA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 301881 | MARIN DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 301882 | MARIN DIAZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 301883 | MARIN DIAZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 301884 | MARIN DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 301885 | MARIN DIAZ, MARIBELISA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 301886 | MARIN DIAZ, NINOSHSKA | ADDRESS ON FILE | | | | | | | |
| 301887 | MARIN DOMINGUEZ, ENIDZA | ADDRESS ON FILE | | | | | | | |
| 301888 | MARIN ENCARNACION, GRACE | ADDRESS ON FILE | | | | | | | |
| 301889 | MARIN ESPIET, INGRID C | ADDRESS ON FILE | | | | | | | |
| 301890 | MARIN FAVALE, EDGAR | ADDRESS ON FILE | | | | | | | |
| 301891 | MARIN FAVALE, EDGARD | ADDRESS ON FILE | | | | | | | |
| 301892 | MARIN FERNANDEZ, NATISHA | ADDRESS ON FILE | | | | | | | |
| 301893 | MARIN FERNANDEZ, ZAIDA D | ADDRESS ON FILE | | | | | | | |
| 301894 | MARIN FONTAIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 301895 | Marin Fontanez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 301896 | MARIN FUENTES, ODETTE | ADDRESS ON FILE | | | | | | | |
| 301897 | MARIN FUNERAL HOME | 500 CALLE FRANCIA | ESQUINA SAN ANTONIO | | | SAN JUAN | PR | 00917 | |
| 715783 | MARIN FUNERAL HOME | 500 CALLE FRANCIA Y SAN ANTONIO | | | | SAN JUAN | PR | 00917 | |
| 301898 | MARIN GARCIA, GERALD | ADDRESS ON FILE | | | | | | | |
| 301899 | MARIN GOMEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 301900 | MARIN GOMEZ, CELIA E. | ADDRESS ON FILE | | | | | | | |
| 301901 | MARIN GOMEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 301902 | MARIN GONZALEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 301903 | MARIN GONZALEZ, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 301904 | MARIN GONZALEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 301905 | Marin Gonzalez, Dennis L | ADDRESS ON FILE | | | | | | | |
| 301906 | MARIN GONZALEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 301907 | MARIN GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 301908 | MARIN GONZALEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 301909 | MARIN GONZALEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 301910 | MARIN GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 301911 | MARIN GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 301912 | MARIN GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 301913 | MARIN GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 301914 | MARIN GONZALEZ, NELVIN | ADDRESS ON FILE | | | | | | | |
| 301915 | MARIN GONZALEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 301917 | MARIN GUADARRAMA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 301918 | MARIN GUADARRAMA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 301830 | MARIN GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 301919 | MARIN GUZMAN, YELITZA | ADDRESS ON FILE | | | | | | | |
| 301920 | Marin Hernandez, Abigail | ADDRESS ON FILE | | | | | | | |
| 301921 | MARIN HERNANDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 301922 | MARIN HERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 301923 | MARIN HERNANDEZ, GLORIANY | ADDRESS ON FILE | | | | | | | |
| 301924 | MARIN HERNANDEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 301925 | MARIN HERNANDEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 301926 | MARIN HERNANDEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 301927 | MARIN HUERTAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 301928 | MARIN JAY, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 301929 | MARIN JURADO, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 301930 | MARIN JURADO, SONIA Y | ADDRESS ON FILE | | | | | | | |
| 301931 | MARIN KUILAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 301932 | MARIN KUILAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 715784 | MARIN L. KAISER INC. | PO BOX 171 | | | | COCKEYSVILLE | MD | 21030 | |
| 301933 | MARIN LABOY, AIXA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 301934 | MARIN LAND SCAPING, INC | HC 1 BOX 5658 | | | | JUNCOS | PR | 00777-9705 | |
| 301935 | MARIN LETRIZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 301936 | MARIN LLANES, NERY | ADDRESS ON FILE | | | | | | | |
| 301848 | MARIN LOPEZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 301937 | MARIN LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 301938 | MARIN LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 301939 | MARIN LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 301940 | MARIN LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 301941 | MARIN LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 301942 | MARIN LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 301943 | MARIN LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 301944 | MARIN LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 301945 | MARIN LUGO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 301946 | MARIN LUGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 301947 | Marin Luyando, Daniel | ADDRESS ON FILE | | | | | | | |
| 301948 | MARIN MALDONADO MD, DANIEL | ADDRESS ON FILE | | | | | | | |
| 301949 | MARIN MALDONADO, ELINES | ADDRESS ON FILE | | | | | | | |
| 301950 | MARIN MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 301951 | MARIN MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 301952 | Marin Maldonado, Santiago | ADDRESS ON FILE | | | | | | | |
| 301953 | MARIN MANTIEL, HERNANDO | ADDRESS ON FILE | | | | | | | |
| 301954 | MARIN MARIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 301955 | MARIN MARIN, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 301957 | MARIN MARIN, JOSE M | ADDRESS ON FILE | | | | | | | |
| 301958 | MARIN MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 301959 | MARIN MARQUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 301960 | MARIN MARQUEZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 301961 | MARIN MARRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 301962 | MARIN MARRERO, MYRVIALEE | ADDRESS ON FILE | | | | | | | |
| 301963 | MARIN MARRERO, MYRVIALEE | ADDRESS ON FILE | | | | | | | |
| 301964 | MARIN MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 301965 | MARIN MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 301966 | Marin Martinez, Jose | ADDRESS ON FILE | | | | | | | |
| 301967 | Marin Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 301968 | MARIN MARTINEZ, KETLIN | ADDRESS ON FILE | | | | | | | |
| 301969 | MARIN MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 301970 | MARIN MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 301971 | MARIN MD , EDGAR L | ADDRESS ON FILE | | | | | | | |
| 301972 | MARIN MEDINA, DIANA | ADDRESS ON FILE | | | | | | | |
| 301973 | MARIN MEDINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 301974 | MARIN MENDEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 301975 | MARIN MENDOZA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 301976 | MARIN MINAYA, GISELA | ADDRESS ON FILE | | | | | | | |
| 301977 | MARIN MIRANDA RUBEN | ADDRESS ON FILE | | | | | | | |
| 301978 | MARIN MIRANDA, DORCAS | ADDRESS ON FILE | | | | | | | |
| 301979 | MARIN MIRANDA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 301980 | Marin Molina, Angel M | ADDRESS ON FILE | | | | | | | |
| 301981 | MARIN MOLINA, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 301982 | MARIN MOLINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 301983 | MARIN MOLINA, IVIETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 301984 | MARIN MORALES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 301985 | MARIN MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 301986 | MARIN MORALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 301987 | MARIN MURPHY, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 301988 | MARIN MURPHY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 301989 | MARIN MURPHY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 301990 | MARIN MURPHY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 301991 | MARIN OIL RECYCLING | PO BOX 6001 SUITE 036 | | | | SALINAS | PR | 00751 | |
| 301992 | MARIN OQUENDO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 301993 | MARIN OQUENDO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 301994 | MARIN OQUENDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 301995 | MARIN OQUENDO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 301996 | MARIN ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 301997 | MARIN ORTIZ, ZORIVETTE | ADDRESS ON FILE | | | | | | | |
| 301998 | MARIN OTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 301999 | MARIN PACHECO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 302000 | MARIN PADILLA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 302001 | MARIN PADILLA, YINAVEL | ADDRESS ON FILE | | | | | | | |
| 302002 | MARIN PAGAN, NESTOR J | ADDRESS ON FILE | | | | | | | |
| 302003 | MARIN PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 302004 | MARIN PEREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 302005 | MARIN PIAZZA, ERIC | ADDRESS ON FILE | | | | | | | |
| 302006 | MARIN PIAZZA, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 302007 | MARIN PIZARRO, LUZ | ADDRESS ON FILE | | | | | | | |
| 302008 | MARIN QUILES, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 302009 | MARIN QUILES, MARIA_DE LAS M | ADDRESS ON FILE | | | | | | | |
| 302010 | MARIN QUINTANA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 302011 | MARIN QUINTERO, TOMAS A | ADDRESS ON FILE | | | | | | | |
| 302012 | MARIN RAMIREZ, ROSAURELIS | ADDRESS ON FILE | | | | | | | |
| 302013 | MARIN RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 302014 | MARIN RAMOS, DAMARIS Z | ADDRESS ON FILE | | | | | | | |
| 302015 | MARIN RAMOS, EDNA | ADDRESS ON FILE | | | | | | | |
| 302016 | MARIN RAMOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 302017 | MARIN RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 302018 | MARIN RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 302019 | Marin Ramos, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 302020 | MARIN RAMOS, RADAMES | ADDRESS ON FILE | | | | | | | |
| 302021 | MARIN RESTO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 302022 | MARIN RESTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 302023 | MARIN RESTO, RUTH | ADDRESS ON FILE | | | | | | | |
| 302024 | MARIN REYES, EFREN | ADDRESS ON FILE | | | | | | | |
| 302025 | MARIN REYES, EFREN | ADDRESS ON FILE | | | | | | | |
| 302026 | Marin Reyes, Jason J. | ADDRESS ON FILE | | | | | | | |
| 302027 | MARIN REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 302028 | MARIN REYES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 302029 | MARIN RIOS, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 302030 | MARIN RIOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 302031 | MARIN RIVERA MD, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 302032 | MARIN RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 302033 | MARIN RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 302034 | MARIN RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 302035 | Marin Rivera, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 302036 | MARIN RIVERA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 302037 | MARIN RIVERA, BRENDA S | ADDRESS ON FILE | | | | | | | |
| 302038 | MARIN RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 302039 | MARIN RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 302040 | MARIN RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 302041 | MARIN RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 302042 | MARIN RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 302043 | MARIN RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 302044 | MARIN RIVERA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 302045 | MARIN RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 302046 | MARIN RIVERA, MARCEL | ADDRESS ON FILE | | | | | | | |
| 302047 | MARIN RIVERA, MIGUEL O. | ADDRESS ON FILE | | | | | | | |
| 302048 | MARIN RIVERA, MYRIANI | ADDRESS ON FILE | | | | | | | |
| 302049 | MARIN RIVERA, MYRIANI | ADDRESS ON FILE | | | | | | | |
| 302050 | MARIN RIVERA, NINO | ADDRESS ON FILE | | | | | | | |
| 302051 | MARIN RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 302052 | MARIN RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 302053 | MARIN RIVERA, WALTER | ADDRESS ON FILE | | | | | | | |
| 302056 | MARIN RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 302057 | MARIN RODRIGUEZ, BESHAI | ADDRESS ON FILE | | | | | | | |
| 302058 | MARIN RODRIGUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 302059 | MARIN RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 302060 | Marin Rodriguez, Eileen E | ADDRESS ON FILE | | | | | | | |
| 302061 | MARIN RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 302062 | MARIN RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 302063 | MARIN RODRIGUEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 302064 | MARIN RODRIGUEZ, JANIRA | ADDRESS ON FILE | | | | | | | |
| 302065 | MARIN RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 302066 | MARIN RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 302067 | MARIN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 302068 | MARIN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 302069 | MARIN RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 302070 | MARIN RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 302071 | MARIN RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 302072 | MARIN RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 302073 | Marin Rodriguez, Olga L | ADDRESS ON FILE | | | | | | | |
| 302074 | Marin Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 302075 | MARIN RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 302076 | MARIN ROLON, MIRELLIS | ADDRESS ON FILE | | | | | | | |
| 302077 | MARIN ROMAN BADILLO | ADDRESS ON FILE | | | | | | | |
| 302078 | MARIN ROMAN MD, RADAMES C | ADDRESS ON FILE | | | | | | | |
| 302079 | MARIN ROMAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 302080 | MARIN ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 302081 | MARIN ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 302082 | MARIN ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 302084 | MARIN ROMERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 302085 | MARIN ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 302086 | MARIN ROSARIO, BENITO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 302087 | MARIN RUIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 302088 | MARIN SALAS, CARLA | ADDRESS ON FILE | | | | | | | |
| 302089 | MARIN SALAS, VALERY | ADDRESS ON FILE | | | | | | | |
| 302090 | MARIN SANTAELLA, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 302091 | Marin Santana, Grechen M | ADDRESS ON FILE | | | | | | | |
| 302092 | Marin Santana, Ismael | ADDRESS ON FILE | | | | | | | |
| 302093 | MARIN SANTANA, LILIBEL | ADDRESS ON FILE | | | | | | | |
| 302094 | MARIN SANTANA, LISIBELL | ADDRESS ON FILE | | | | | | | |
| 302095 | MARIN SANTIAGO, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 302096 | MARIN SANTIAGO, CESAR E. | ADDRESS ON FILE | | | | | | | |
| 302097 | MARIN SANTIAGO, GEORGINA R | ADDRESS ON FILE | | | | | | | |
| 302098 | MARIN SANTIAGO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 302099 | MARIN SANTIAGO, GLORYZETTE V | ADDRESS ON FILE | | | | | | | |
| 302100 | MARIN SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 302101 | MARIN SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 302102 | MARIN SANTIAGO, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 302103 | MARIN SANTIAGO, JULIE | ADDRESS ON FILE | | | | | | | |
| 302104 | MARIN SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 302106 | MARIN SANTOS, AMADOR | ADDRESS ON FILE | | | | | | | |
| 302107 | MARIN SANTOS, DAISY M | ADDRESS ON FILE | | | | | | | |
| 302108 | MARIN SANTOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 302109 | MARIN SANTOS, IVELISA | ADDRESS ON FILE | | | | | | | |
| 302110 | MARIN SANTOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 302111 | MARIN SANTOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 302112 | MARIN SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 302113 | MARIN SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 302114 | MARIN SIERRA, MARINA | ADDRESS ON FILE | | | | | | | |
| 302115 | MARIN SIERRA, OMAR | ADDRESS ON FILE | | | | | | | |
| 302116 | MARIN SILEN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 302117 | MARIN SILVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 302118 | MARIN SOLER, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 302119 | MARIN SOLIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 301956 | MARIN SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 302120 | MARIN TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 302121 | Marin Torres, Luis | ADDRESS ON FILE | | | | | | | |
| 302122 | MARIN TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 302123 | MARIN TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 302124 | MARIN TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 302125 | MARIN TRILLO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 302126 | MARIN TRINIDAD, JORGE A | ADDRESS ON FILE | | | | | | | |
| 302127 | MARIN TRINIDAD, JUAN L | ADDRESS ON FILE | | | | | | | |
| 302128 | MARIN TRINIDAD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 302129 | MARIN VARGAS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 302130 | MARIN VARGAS, MARION | ADDRESS ON FILE | | | | | | | |
| 302131 | MARIN VARGAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 302132 | MARIN VAZQUEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 302133 | MARIN VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 302134 | MARIN VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 302135 | MARIN VEGA, LAURA I | ADDRESS ON FILE | | | | | | | |
| 302136 | MARIN VEGA, NAUMY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 302138 | MARIN VELEZ, BARBARA E | ADDRESS ON FILE | | | | | | | |
| 302139 | MARIN VELEZ, EDNA A | ADDRESS ON FILE | | | | | | | |
| 302140 | MARIN VIERA MD, RADAMES | ADDRESS ON FILE | | | | | | | |
| 302141 | MARIN VIERA MD, RADAMES A | ADDRESS ON FILE | | | | | | | |
| 302142 | MARIN WILLIAMS, IRMA M | ADDRESS ON FILE | | | | | | | |
| 302143 | MARIN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 302144 | MARIN, CARLOS V | ADDRESS ON FILE | | | | | | | |
| 302145 | MARIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 302146 | MARIN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 302147 | MARIN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 302148 | MARIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 715785 | MARINA ALONSO | 1158 CALLE 20 NE | | | | SAN JUAN | PR | 00920 | |
| 302150 | MARINA ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 715786 | MARINA ALVELO DE MALDONADO | URB VILLA TURABO | C-11 CALLE CEDRO | | | CAGUAS | PR | 00726 | |
| 715787 | MARINA ALVELO DE MALDONADO | PO BOX 42003 | | | | SAN JUAN | PR | 00940 | |
| 715788 | MARINA AQUINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715789 | MARINA AQUINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715790 | MARINA ARMSTRONG MATOS | COND ARBOLEDA APT 2506 | | | | GUAYNABO | PR | 00969 | |
| 715791 | MARINA BAKERY | 252 CALLE MENDEZ VIGO APT 3764 | | | | MAYAGUEZ | PR | 00681 | |
| 302152 | MARINA BERIGUETE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 715792 | MARINA BERNAL | GARDEN HILLS | A 1 MONTEBELLO | | | GUAYNABO | PR | 00966 | |
| 715793 | MARINA CARABALLO TORRES | HC 37 BOX 3591 | | | | GUANICA | PR | 00653 | |
| 715794 | MARINA CARREIRA MAS | URB TORRIMAR | 49 CALLE VALENCIA | | | GUAYNABO | PR | 00966-3010 | |
| 715795 | MARINA CARTAGENA DE GARCIA | EMBALSE SAN JOSE | 441 CALLE JARANDILLA | | | SAN JUAN | PR | 00924 | |
| 715796 | MARINA CASTRO CLEMENTE | RES FELIPE S OSORIO | EDIF 23 APT 163 | | | CAROLINA | PR | 00985 | |
| 715797 | MARINA CHIMELIS ROSADO | HC 1 BOX 6944 | | | | CIALES | PR | 00638 | |
| 715798 | MARINA COLLAZO RODRIGUEZ | RR 4 BOX 26289 | | | | TOA ALTA | PR | 00953 | |
| 302153 | MARINA CORTES, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 715799 | MARINA COSTA AZUL | PO BOX 207 | | | | LAJAS | PR | 00667 | |
| 715800 | MARINA COSTA DEL SUR | URB STA ELENA | 1 CALLE 15 | | | GUAYANILLA | PR | 00656 | |
| 715801 | MARINA CRUZ RIVERA | PO BOX 1855 | | | | AIBONITO | PR | 00705 | |
| 302154 | MARINA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 715802 | MARINA DAIRY INC | P O BOX 1338 | | | | HATILLO | PR | 00659 | |
| 715803 | MARINA DE PALMA SHIPYARD | PO BOX 170 | | | | HUMACAO | PR | 00792 | |
| 715804 | MARINA DE SALINAS INC | PO BOX 364386 | | | | SAN JUAN | PR | 00936 | |
| 715805 | MARINA DIAZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 302155 | MARINA DURAN, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 302156 | MARINA DURAN, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 302157 | MARINA DURAN, MARIA C | ADDRESS ON FILE | | | | | | | |
| 715806 | MARINA E MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 715807 | MARINA ELECTRIC INC | PO BOX 363387 | | | | SAN JUAN | PR | 00936-3387 | |
| 715808 | MARINA ESPINOSA MCCLOSKEY | 68 CALLE WASHINGTON | | | | SAN JUAN | PR | 00907 | |
| 715809 | MARINA ESTRELLA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 715810 | MARINA FIGUEROA CAMARGO | HC 01 BOX 7724 | | | | GUAYANILLA | PR | 00656 | |
| 302159 | MARINA FILMS INC | PO BOX 6813 | | | | SAN JUAN | PR | 00914-6813 | |
| 715811 | MARINA FLORES US CUSTOMES BROK | RR 3 BOX 4550 | | | | SAN JUAN | PR | 00926 | |
| 302160 | MARINA G VELEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 715813 | MARINA GARAY CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 715812 | MARINA GARAY CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 302161 | MARINA GOMEZ SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 302162 | Marina González Ortíz | ADDRESS ON FILE | | | | | | | |
| 715814 | MARINA HAYDEE LOJANO CABALLERO | URB REPARTO SEVILLA | 873 CALLE TURINA | | | SAN JUAN | PR | 00924 | |
| 715815 | MARINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 715816 | MARINA I COLON RIOS | AVE AS PALMAS | 1061 PDA 15 | | | SN JUAN | PR | 00907 | |
| 302163 | MARINA I NUNEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 302164 | MARINA I TORRES CARRAU | ADDRESS ON FILE | | | | | | | |
| 715817 | MARINA LAS GAVIOTAS CORP | PO BOX 70005 | SUITE 313 | | | FAJARDO | PR | 00738-7005 | |
| 715818 | MARINA MALDONADO ROJAS | PO BOX 9761 | | | | CAROLINA | PR | 00988 | |
| 302165 | MARINA MALPICA, ELENA M. | ADDRESS ON FILE | | | | | | | |
| 302166 | MARINA MALPICA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 302167 | MARINA MALPICA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 302168 | MARINA MALPICA, SARA | ADDRESS ON FILE | | | | | | | |
| 302169 | MARINA MALPICA, SARA E | ADDRESS ON FILE | | | | | | | |
| 302170 | MARINA MARQUEZ CURBELO | ADDRESS ON FILE | | | | | | | |
| 302172 | MARINA MUNOZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 715819 | MARINA OLIVO ROSARIO | P.O.BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 715820 | MARINA ORTIZ ROLON | ADDRESS ON FILE | | | | | | | |
| 715821 | MARINA PAGAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 302173 | MARINA PLANAS | ADDRESS ON FILE | | | | | | | |
| 715822 | MARINA PUERTO CHICO INC | PO BOX 488 | | | | PUERTO REAL | PR | 00740 | |
| 715823 | MARINA PUERTO CHICO S E | P O BOX488 | | | | PUERTO REAL | PR | 00740 | |
| 302174 | MARINA QUILICHINI, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 302175 | MARINA QUINONES QUILES | ADDRESS ON FILE | | | | | | | |
| 302176 | MARINA QUIROS SOLA | URB TORRIMAR | 1- 6 ALHAMBRA ST | | | GUAYNABO | PR | 00966-3121 | |
| 715824 | MARINA R REYES RODRIGUEZ | URB REXVILLE | 54-16 CALLE 60A | | | BAYAMON | PR | 00957 | |
| 715825 | MARINA RAMOS RESTO | HC 1 BOX 25115 | | | | VEGA BAJA | PR | 00693 | |
| 302177 | MARINA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 302178 | MARINA RIVERA, NICOMEDES | ADDRESS ON FILE | | | | | | | |
| 715826 | MARINA RODRIGUEZ SANTIAGO | BOX 351 | | | | NARANJITO | PR | 00719 | |
| 715827 | MARINA ROSA CABAN | URB MEDINA | J 3 CALLE 12 | | | ISABELA | PR | 00662 | |
| 715828 | MARINA RUIZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 302179 | MARINA SACARELLO, OLGA | ADDRESS ON FILE | | | | | | | |
| 715829 | MARINA SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 302180 | MARINA SANZ | ADDRESS ON FILE | | | | | | | |
| 715830 | MARINA SANZ | AVE CONDADO | COND PLAZA DEL CONDADO 64 OFIC 6 | | | SAN JUAN | PR | 00907 | |
| 302181 | MARINA SOLER CATINCHI | ADDRESS ON FILE | | | | | | | |
| 715831 | MARINA SOLIS RIVERA | PO BOX 10000 SUITE 385 | | | | CANOVANAS | PR | 00729 | |
| 715832 | MARINA SOTO CARABALLO | PO BOX 11116 | | | | ARECIBO | PR | 00613 | |
| 715833 | MARINA SOTO CARABALLO | BOX 477 | | | | GARROCHALES | PR | 00652 | |
| 715834 | MARINA STEEL SERV INC. | PO BOX 1211 | | | | BAYAMON | PR | 00960 | |
| 302182 | MARINA TERESA SANTIESTEBAN | ADDRESS ON FILE | | | | | | | |
| 302183 | MARINA TORRES, NICOMEDES R. | ADDRESS ON FILE | | | | | | | |
| 715835 | MARINA VEGA RIOS | URB SANTA JUANITA SECC 10 | DN 4 CALLE HUNGRIA | | | BAYAMON | PR | 00956 | |
| 302184 | MARINA VEGA, CESAR A | ADDRESS ON FILE | | | | | | | |
| 302185 | MARINANGELI ORTIZ, SHIARA | ADDRESS ON FILE | | | | | | | |
| 715836 | MARINAUTIC INC. | PO BOX 581 | | SANTA ISABEL | | SANTA ISABEL | PR | 00757 | |
| 302186 | MARINDAVILA, JOSE L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 302187 | MARINE AWARENES RESEARCH AND EDUCATION | ATLANTIC VIEW | URANO 114 | | | CAROLINA | PR | 00979 | |
| 715837 | MARINE CARGO & SALVAGE CO INC | PO BOX 1432 | | | | CAIBA | PR | 00735 | |
| 302188 | MARINE CARGO PR LLC | P O BOX 1432 | | | | CEIBA | PR | 00735 | |
| 715838 | MARINE CENTER OF THE CARIBBEAN | MARGINAL AVE KENNEDY KM 3 3 | | | | SAN JUAN | PR | 00920 | |
| 715839 | MARINE COLON VELEZ | HC 1 BOX 11600 | | | | SAN SEBASTIAN | PR | 00685 | |
| 715840 | MARINE DIVING SCHOOL | P O BOX 1352 | | | | CIDRA | PR | 00739 | |
| 715841 | MARINE DREAM | 50 PASEO COVADONGA | | | | SAN JUAN | PR | 00901 | |
| 715842 | MARINE EDUCATION SERVICE & TRAINING INC | LP AVE 201 | | | | CEIBA | PR | 00735 | |
| 302189 | MARINE ENTERPRISES INC | 3086 AVE ISLA VERDE 1 | | | | CAROLINA | PR | 00979 | |
| 302190 | MARINE EXPORT GROUP INC | PO BOX 364983 | | | | SAN JUAN | PR | 00936-4983 | |
| 302191 | MARINE EXPORT GROUP INC. | PO. BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| 302192 | MARINE EXPRESS INC | P O BOX 6448 | | | | MAYAGUEZ | PR | 00681-6448 | |
| 302193 | MARINE GALARZA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 302194 | MARINE PILOTAGE SERVICES LLC | VALLE VERDE 1 | AP5 CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961-3208 | |
| 715843 | MARINE POWER SYSTEMS | PO BOX 9066536 | | | | SAN JUAN | PR | 00906 | |
| 715844 | MARINE SALVAGE 7 SERVICES | PO BOX 415 | | | | CEIBA | PR | 00735 | |
| 715845 | MARINE SONIC TECHNOLOGY LTD | P O BOX 730 | | | | WRITE MARSH | VA | 23183 | |
| 715846 | MARINE SPILL CORP | 425 STREET 693 PMB 396 | | | | DORADO | PR | 00646-4802 | |
| 302137 | MARINE TERMINAL SERVICES, INC. | PO BOX 9508 | | | | BAYAMON | PR | 00960-9508 | |
| 302195 | MARINE TERMINAL SERVICES, INC. | PO BOX 9022748 | | | | SAN JUAN | PR | 00902-2748 | |
| 302196 | MARINE TERMINAL SERVICES, INC. | PO BOX 9066633 | | | | SAN JUAN | PR | 00906-6633 | |
| 302083 | MARINE TRANSPORTATION | PO BOX 1262 | | | | FAJARDO | PR | 00738-1262 | |
| 715847 | MARINE WORLD DISTRIBUTORS INC | PO BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| 302197 | MARINED RIOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 715848 | MARINELA GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 715849 | MARINELDA RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 715850 | MARINELDA RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 302198 | MARINELDA TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| 302199 | MARINELDA TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| 302200 | MARINELDA TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| 715851 | MARINELI COLON | ADDRESS ON FILE | | | | | | | |
| 302201 | MARINELL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302202 | MARINELL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715852 | MARINELLIE VARGAS | P O BOX 810069 | | | | CAROLINA | PR | 00981-0069 | |
| 302203 | MARINELLY ALLENDE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715853 | MARINELLY NARVAEZ SANTIAGO | URB SYLVIA | B 9 CALLE 8 | | | COROZAL | PR | 00783 | |
| 715854 | MARINELLY RODRIGUEZ MARRERO | P O BOX 574 | | | | COAMO | PR | 00769 | |
| 302204 | MARINELLY VALENTIN SIVICO | ADDRESS ON FILE | | | | | | | |
| 715855 | MARINELLYS RIVERA LUNA | HC 01 BOX 3353 | | | | BARRANQUITAS | PR | 00794 | |
| 302205 | MARINELVA AGOSTO DE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 715856 | MARINELY CRUZ AMY | CARR 833 26 | D 207 LA VILLA GARDENS | | | GUAYNABO | PR | 00971 | |
| 302206 | MARINER JONES, JOHN M ROB | ADDRESS ON FILE | | | | | | | |
| 715857 | MARINERS BASEBALL CLUB CORP | PLAZA CAROLINA | PO BOX 9858 | | | CAROLINA | PR | 00988 | |
| 715858 | MARINERS BASEBALL CLUB CORP | PO BOX 9858 PLAZA CAROLINA | | | | CAROLINA | PR | 00988 | |
| 715859 | MARINES ACEVEDO TORRES | ADDRESS ON FILE | | | | | | | |
| 302207 | MARINES BARROSO DE LEON | ADDRESS ON FILE | | | | | | | |
| 715860 | MARINES BENGOA | ADDRESS ON FILE | | | | | | | |
| 302208 | MARINES BORRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 302209 | MARINES COLLADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 302210 | MARINES COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 715862 | MARINES GARCIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 715861 | MARINES GARCIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 715863 | MARINES LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 302211 | MARINES LOZADA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 715864 | MARINES LOZADA ROLDAN | BL 3 DR VILLALOBOS | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 715865 | MARINES MILLAN PABON | PO BOX 792 | | | | SAN GERMAN | PR | 00683 | |
| 715866 | MARINES N MADERA BARBOSA | URB CIUDAD REAL 406 CALLE ALVA | | | | VEGA BAJA | PR | 00693 | |
| 715867 | MARINES ORTIZ COTTO | HC 02 BOX 33635 | | | | CAGUAS | PR | 00725 | |
| 302212 | MARINES RIVERA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 715868 | MARINES TORRES RODRIGUEZ | PO BOX 785 | | | | RIO GRANDE | PR | 00745 | |
| 302213 | MARINET BERRIOS MATOS | ADDRESS ON FILE | | | | | | | |
| 715869 | MARINET LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 715870 | MARINETTE MCDOUGALL GOTAY | COVADONGA | 3 FI CALLE 19 | | | TOA BAJA | PR | 00749 | |
| 715871 | MARINETTE VINAS MATOS | LAS DELICIAS | 23 CALLE CORAL | | | VEGA BAJA | PR | 00693 | |
| 302214 | MARINEZ AQUINO, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 302215 | MARINEZ AQUINO, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 302216 | MARINEZ BELTRE, SANTA | ADDRESS ON FILE | | | | | | | |
| 302217 | MARINEZ GARCIA AYALA | ADDRESS ON FILE | | | | | | | |
| 302218 | MARINEZ LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 302219 | MARINI BIAGGI, IAN | ADDRESS ON FILE | | | | | | | |
| 302220 | MARINI CARRIO, KARLA | ADDRESS ON FILE | | | | | | | |
| 302221 | MARINI DELGADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 302222 | MARINI DOMINICCI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 302223 | MARINI DOMINICCI, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 302224 | MARINI GARCIA, INIABELLE | ADDRESS ON FILE | | | | | | | |
| 302225 | MARINI LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 302226 | MARINI MARTINEZ, YIA | ADDRESS ON FILE | | | | | | | |
| 302227 | MARINI PEREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 302228 | MARINI ROMAN MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 302229 | MARINI ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 302230 | MARINI VAZQUEZ, LARRY W. | ADDRESS ON FILE | | | | | | | |
| 715872 | MARINIEVES MOLL | PO BOX 4148 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 302231 | MARINILDA CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 715873 | MARINILDA GONZALEZ SOTO | P O BOX 2933 | | | | ARECIBO | PR | 00613 | |
| 715874 | MARINILDA MARRERO MARTI | ADDRESS ON FILE | | | | | | | |
| 302232 | MARINILDA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 302233 | MARINILDA RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 715875 | MARINILSA NEGRON CARDONA | COND.MANSIONES GARDEN HILLS | 15 CALLE MIRAMONTE APT.F-11 | | | GUAYNABO | | 00966 | |
| 715876 | MARINNETTE MATOS VELEZ | URB VENUS GARDEN | 763 CALLE PISCIS | | | SAN JUAN | PR | 00926 | |
| 302234 | MARINO A AMEZQUITA RIVAS | ADDRESS ON FILE | | | | | | | |
| 302235 | MARINO AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 302236 | MARINO ALEMANY, MARIA | ADDRESS ON FILE | | | | | | | |
| 302237 | MARINO BELTRAN, ELIN | ADDRESS ON FILE | | | | | | | |
| 302238 | MARINO BLASINI MENDEZ | ADDRESS ON FILE | | | | | | | |
| 302239 | MARINO BRITO DISLA | ADDRESS ON FILE | | | | | | | |
| 715877 | MARINO CEDANO MEJIA | URB CASTELLANA GARDENS | AA 16 CALLE CASTELLA | | | CAROLINA | PR | 00985 | |
| 302240 | MARINO COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 302241 | MARINO COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 302242 | MARINO COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 302243 | MARINO E GUSTELLA RUIZ | ADDRESS ON FILE | | | | | | | |
| 302244 | MARINO J MARTINEZ MESSEGUER | ADDRESS ON FILE | | | | | | | |
| 302245 | MARINO LORA YNOA | ADDRESS ON FILE | | | | | | | |
| 302246 | MARINO MALDONADO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 715878 | MARINO PEREZ | PMB SUITE H02 | PO BOX 2104 | | | SAN JUAN | PR | 00922-2104 | |
| 302247 | MARINO R ALVES GONCALVES | ADDRESS ON FILE | | | | | | | |
| 770730 | MARINO SANCHEZ ALCANTARA | MPC MARINO SÁNCHEZ ALCÁNTARA | INSTITUCIÓN MÁXIMA SEGURIDAD SECCIÓN | D-5 CELDA 4018 | 3793 Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 302248 | MARINO SUAREZ, WILCELYS | ADDRESS ON FILE | | | | | | | |
| 302249 | Marino Torres, Wilnelia M | ADDRESS ON FILE | | | | | | | |
| 302250 | MARINOLIZ MUNIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 715879 | MARIO FIGUEROA LANDRAU | RR 10 BOX 4911 | | | | SAN JUAN | PR | 00926-9503 | |
| 715880 | MARIO J ORTIZ COSTA | URB LAS VEREDAS | B3 VEREDA DEL MONTE | | | BAYAMON | PR | 00961 | |
| 715881 | MARIO JIMENEZ GONZALEZ | URB COUNTRY CLUB | 936 CALLE NEBLIN | | | SAN JUAN | PR | 00924 | |
| 302251 | MARIO A AGRAIT | ADDRESS ON FILE | | | | | | | |
| 302252 | MARIO A ALVARADO LAINES | ADDRESS ON FILE | | | | | | | |
| 715882 | MARIO A ASTOR ACOSTA | PO BOX 1080 | SAINT JUST SATATION | | | SAN JUAN | PR | 00978 | |
| 715883 | MARIO A CARRILLO COTO | ADDRESS ON FILE | | | | | | | |
| 715884 | MARIO A CARRILLO COTO | ADDRESS ON FILE | | | | | | | |
| 715885 | MARIO A CLAVELL ARIAS | PO BOX 98 | | | | MERCEDITA | PR | 00715 | |
| 715886 | MARIO A COLON MORALES | PO BOX 841 | | | | NARANJITO | PR | 00719 | |
| 302253 | MARIO A CRESPO CARDONA | ADDRESS ON FILE | | | | | | | |
| 715887 | MARIO A DIADONE ALERS | URB LEVITTOWN 4 TA SECC | Y 29 BLVD MONROIG | | | TOA BAJA | PR | 00949 | |
| 302254 | MARIO A ESPADA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 715888 | MARIO A EUSEBIO PEGUERO | URB LA CUMBRE | 497 AVE EMILIANO POL | SUITE 409 | | SAN JUAN | PR | 00926-5602 | |
| 715889 | MARIO A FRANCO CASIANO | COLINAS DE FAIRVIEW | BLQ 4 S 19 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 302255 | MARIO A GARCIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 715890 | MARIO A GONZALEZ RODRIGUEZ | URB VILLA CAROLINA | 54 24 CALLE 50 | | | CAROLINA | PR | 00985 | |
| 715891 | MARIO A GOYTIA TORRES | ADDRESS ON FILE | | | | | | | |
| 715892 | MARIO A HERNANDEZ MORENO | BOX 713 | | | | GUAYNABO | PR | 00970 | |
| 302256 | MARIO A JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 302257 | MARIO A MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| 302258 | MARIO A MARQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 715893 | MARIO A MASSO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 302259 | MARIO A MEDINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715894 | MARIO A MEDINA VAZQUEZ YASELIZ MEDINA | CARR19 KM28.5 | BO HOYAMALA | | | SAN SEBASTIAN | PR | 00685 | |
| 302260 | MARIO A MENDOZA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 715895 | MARIO A MERCADO GALARZA | ADDRESS ON FILE | | | | | | | |
| 715896 | MARIO A MONTERO CAMPOS | AVE PONCE DE LEON ESQ CALLE BELAVAL | EDIF 1510 OFIC P 1 | | | SAN JUAN | PR | 00909 | |
| 715897 | MARIO A MORALES | P O BOX 333 | | | | NARANJITO | PR | 00719 | |
| 302261 | MARIO A ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 715898 | MARIO A PRIETO BATISTA | URB BALDRICH | 508 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 302262 | MARIO A RAMIREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 302263 | MARIO A RAMIREZ RUBIERA | ADDRESS ON FILE | | | | | | | |
| 715899 | MARIO A RIVERA GONZALEZ | URB ESTANCIA DE YAUCO P 5 | CALLE AMATISTA | | | YAUCO | PR | 00698 | |
| 715900 | MARIO A RODRIGUEZ HERNANDEZ | URB RIO GRANDE STATES | B 37 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 302264 | MARIO A RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 715901 | MARIO A RODRIGUEZ TORRES | PO BOX 1014 | | | | BAYAMON | PR | 00960-1014 | |
| 715902 | MARIO A SANTIAGO FLORES | URB CASA MIA | 4923 CALLE ZUMBADOR | | | PONCE | PR | 00728-3414 | |
| 302265 | MARIO A SUAREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 302266 | MARIO A VAZQUEZ CRUET | ADDRESS ON FILE | | | | | | | |
| 715903 | MARIO A VELEZ | ADDRESS ON FILE | | | | | | | |
| 715904 | MARIO A. CORSINO & ASSOCIATES | PO BOX 2563 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 715905 | MARIO A. DECHETH CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 715906 | MARIO A. MARRERO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 302267 | MARIO A. MENDOZA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 302268 | MARIO A. PRIETO BATISTA | PMB 420 PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 715907 | MARIO A. SANTURIO GONZALEZ | PO BOX 11731 | | | | SAN JUAN | PR | 00922 | |
| 715908 | MARIO A. SOLER RODRIGUEZ | PO BOX 735 | | | | SALINAS | PR | 00751 | |
| 302269 | MARIO ACEVEDO LEON | ADDRESS ON FILE | | | | | | | |
| 302270 | MARIO ACEVEDO LEON | ADDRESS ON FILE | | | | | | | |
| 715909 | MARIO ACEVEDO LEON | ADDRESS ON FILE | | | | | | | |
| 715910 | MARIO ACEVEDO LEON | ADDRESS ON FILE | | | | | | | |
| 715911 | MARIO ACEVEDO ROSADO | ADDRESS ON FILE | | | | | | | |
| 302271 | MARIO AGOSTO ALBO | ADDRESS ON FILE | | | | | | | |
| 302272 | MARIO ALEGRE BARRIOS | ADDRESS ON FILE | | | | | | | |
| 715912 | MARIO ALEMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 715913 | MARIO ANDUJAR DIAZ | 275 CALLE MAGDALENA DEL VALLE | | | | SAN JUAN | PR | 00912 | |
| 715914 | MARIO ANDUJAR SANTIAGO | URB CANAS 249 C/ CARLOS E CHARDON | | | | PONCE | PR | 00731 | |
| 715915 | MARIO ARCADIA MENDEZ | STA CATALINA | B 6 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 715916 | MARIO ARCADIA PANET | P O BOX 9494 | | | | CAGUAS | PR | 00725 | |
| 302273 | MARIO ARIEL MERCADO | LCDA. BELMA VÉLEZ | BUFETE MERCADO | VÉLEZ & ASOCIADOS | PO BOX 1006 | ADJUNTAS | PR | 00601 | |
| 302274 | MARIO ARIEL MERCADO | LCDA. MARIANA BULA LÓPEZ | LÓPEZ MULERO ESTUDIO LEGAL | 1473 AVENIDA WILSON SUITE 304 | THE TOWER AT CONDADO | SAN JUAN | PR | 00907 | |
| 302275 | MARIO ARIEL MERCADO | LCDO. MARIO ARIEL MERCADO | BUFETE MERCADO | VÉLEZ & ASOCIADOS | PO BOX 1006 | ADJUNTAS | PR | 00601 | |
| 302276 | MARIO ARROYO CEDENO | ADDRESS ON FILE | | | | | | | |
| 715917 | MARIO ARROYO DAVILA | COND ESQUIRE | 2 CALLE VELA STE 701 | | | SAN JUAN | PR | 00918 | |
| 302277 | MARIO AYMAT JUSINO | ADDRESS ON FILE | | | | | | | |
| 302278 | MARIO AYMAT JUSINO | ADDRESS ON FILE | | | | | | | |
| 715918 | MARIO BAKERY | BOX 257 | | | | MOROVIS | PR | 00687 | |
| 715919 | MARIO BARCELO | BO CAPETILLO | 1002 CALLE 4 | | | SAN JUAN | PR | 00925 | |
| 715920 | MARIO BELTRAN | COND VANDERBILT LAGOON | 54 CALLE AGUADILLA | | | SAN JUAN | PR | 00907 | |
| 302279 | MARIO BELTRAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 302280 | MARIO BERMUDEZ BISCHOFF | ADDRESS ON FILE | | | | | | | |
| 715921 | MARIO BLANCO | ADDRESS ON FILE | | | | | | | |
| 302281 | MARIO BONILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 715922 | MARIO BORRERO SANTIAGO | URB VISTA ALEGRE | 21 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| 715923 | MARIO BRACHE CASTRO | HC 01 7813 | | | | VIEQUES | PR | 00765 | |
| 715924 | MARIO BURGOS RIOS | PO BOX 41269 | | | | SAN JUAN | PR | 00940 | |
| 302283 | MARIO C ARANA GARCIA | ADDRESS ON FILE | | | | | | | |
| 302284 | MARIO C FIGUEROA VIGOS | ADDRESS ON FILE | | | | | | | |
| 302285 | MARIO C MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |
| 715925 | MARIO C RODRIGUEZ | URB HIGHLAND PARK | 720 CAKKE ANON | | | SAN JUAN | PR | 00924 | |
| 302286 | MARIO C RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715926 | MARIO C TRINIDAD DE JESUS | URB CAPARRA TERRACE | 1609 SO CALLE 8 | | | SAN JUAN | PR | 00921 | |
| 715927 | MARIO C. ESTRADA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 302287 | MARIO CANALES DAVILA | ADDRESS ON FILE | | | | | | | |
| 302288 | MARIO CANDANO ARTEAGA | ADDRESS ON FILE | | | | | | | |
| 715928 | MARIO CARABALLO ROSADO | URB SANTA ROSA | 27-15 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 715929 | MARIO CARBIA FELICES | PO BOX 2244 | | | | SAN JUAN | PR | 00902 | |
| 715930 | MARIO CARBONELL MILLON | URB VILLA NEVAREZ | 1047 CALLE 3 PO BOX 363091 | | | SAN JUAN | PR | 00936 | |
| 302289 | MARIO CARDONA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 302290 | MARIO CARDONA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 302291 | MARIO CARDONA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 715931 | MARIO CARRASQUILLO REYES | ADDRESS ON FILE | | | | | | | |
| 302292 | MARIO CASAL MAYOR | ADDRESS ON FILE | | | | | | | |
| 302293 | MARIO CASILLAS CALDERON | ADDRESS ON FILE | | | | | | | |
| 715932 | MARIO CASTRO SILVA | ADDRESS ON FILE | | | | | | | |
| 302294 | MARIO CEPEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 715933 | MARIO CHERVONY MARTINEZ | URB SANTA JUANITA WG 3 | CALLE TORRECH NORTE | 8VA SECCION | | BAYAMON | PR | 00956 | |
| 302295 | MARIO COLÓN ALMODÓVAR | Urb La Riviera #1408 | | | | SAN JUAN | PR | 00921 | |
| 715934 | MARIO COLON GINEL | HC 8 BOX 320 | | | | PONCE | PR | 00731 | |
| 715935 | MARIO COLON ORTIZ | BO ROSALI BLOKE 16 AP 186 | | | | PONCE | PR | 00731 | |
| 302296 | MARIO COLON SAMBOLIN | ADDRESS ON FILE | | | | | | | |
| 715936 | MARIO COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 715937 | MARIO CORDOVA ORTIZ | COND JARDINES DE GUAYAMA | APT 602 | | | SAN JUAN | PR | 00917 | |
| 302297 | MARIO CORREA COLON | ADDRESS ON FILE | | | | | | | |
| 715938 | MARIO CORTES RODRIGUEZ | URB RINCON ESPANOL | D 16 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 715939 | MARIO COTTO ACOSTA | URB EMBALSE SAN JOSE | 365 CALLE CALAF | | | SAN JUAN | PR | 00923 | |
| 302298 | MARIO CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 715940 | MARIO CRUZ VAZQUEZ | URB TOA ALTA HEIGTS | G 24 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 715941 | MARIO CUADRADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 715942 | MARIO CURET BURGOS | C/O CONCILIACION (99-218) | | | | SAN JUAN | PR | 00902 | |
| 302299 | MARIO D CAMINERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 715943 | MARIO D GALINDO VICENS | PO BOX 88 | | | | MAYAGUEZ | PR | 00680 | |
| 715944 | MARIO DAVILA ORTIZ | HC 1 BOX 3975 | | | | YABUCOA | PR | 00767 | |
| 715945 | MARIO DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 302300 | MARIO DE J CRUZ HERNANDEZ DBA FARMACIA | SAN ANTONIO | PO BOX 907 | | | AGUADILLA | PR | 00605 | |
| 302301 | Mario De Leon Santana | ADDRESS ON FILE | | | | | | | |
| 715946 | MARIO DEL C SANTIAGO ROSARIO | COND JARD DE ALTA MESA | 1 AVE SAN ALFONSO APT D 3 | | | SAN JUAN | PR | 00921 | |
| 302302 | MARIO DEL POZO PEREZ | ADDRESS ON FILE | | | | | | | |
| 715947 | MARIO DEL VALLE FIGUEROA | BUEN CONSEJO | 266 CALLE ALTO | | | RIO PIEDRAS | PR | 00926 | |
| 715948 | MARIO DELGADO | 452 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 715949 | MARIO DELGADO MIRANDA | 320 CALLE FERNANDEZ GARCIA ALTOS | | | | LUQUILLO | PR | 00773 | |
| 715950 | MARIO DIAZ | 414 WEST 20TH STREET 2 | | | | NEW YORK | NY | 10011 | |
| 302303 | MARIO DIAZ AYUSO | ADDRESS ON FILE | | | | | | | |
| 715951 | MARIO DIAZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 302305 | MARIO DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 302306 | MARIO DIMAIO CALERO | ADDRESS ON FILE | | | | | | | |
| 302307 | MARIO DISCOUNT | 62 MUNOZ RIVERA | | | | JUANA DIAZ | PR | 00795 | |
| 715952 | MARIO E ALVERIO DOMINGUEZ | PMB 747 PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 302308 | MARIO E BAJANDAS TALAVERAS | ADDRESS ON FILE | | | | | | | |
| 715953 | MARIO E FABRE DE LA GUARDIA | PO BOX 8514 | | | | BAYAMON | PR | 00960 | |
| 715954 | MARIO E GONZALEZ CENTENO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 715955 | MARIO E LOPEZ ABADIA | ADDRESS ON FILE | | | | | | | |
| 302309 | MARIO E MANRIQUE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302310 | MARIO E MELENDEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 715956 | MARIO E MILANES BERNAL | BO ARROZAR LOS MUERTOS | CARR 627 KM 2 9 | | | SABANA HOYOS | PR | 00688 | |
| 302311 | MARIO E ORTIZ VIERA | ADDRESS ON FILE | | | | | | | |
| 715957 | MARIO E PAULINO PAYANO | PMB 14 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 715958 | MARIO E PEREZ | ADDRESS ON FILE | | | | | | | |
| 302312 | MARIO E PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 302313 | MARIO E PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 302314 | MARIO E RIVERA GEIGEL | ADDRESS ON FILE | | | | | | | |
| 302315 | MARIO E RIVERA GEIGEL | ADDRESS ON FILE | | | | | | | |
| 302316 | MARIO E RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 302317 | MARIO E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715959 | MARIO E ROSA GARCIA | P O BOX 9024113 | | | | SAN JUAN | PR | 00902-4113 | |
| 302318 | MARIO E SANCHEZ DEL CAMPO DELGADO | ADDRESS ON FILE | | | | | | | |
| 715960 | MARIO E TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 302319 | MARIO E. MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 715961 | MARIO E. RIVERA MIRANDA | PO BOX 5 | OFIC. SUPTE. TOA BAJA 1 | | | TOA BAJA | PR | 00949 | |
| 715962 | MARIO F BERNAL VARGAS | COND PINE GROVE APT 35 B | | | | CAROLINA | PR | 00979-7017 | |
| 302320 | MARIO F GONZALEZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 715963 | MARIO F MARQUEZ MELECIO | P O BOX 565 | | | | TOA BAJA | PR | 00951 0565 | |
| 302321 | MARIO F. BERNAL VARGAS | ADDRESS ON FILE | | | | | | | |
| 715964 | MARIO F. MAFFIOLI BLANCO | C/O ASSSMCA | P.O. BOX 21414 | | | SAN JUAN | PR | 00928 | |
| 715965 | MARIO FELICIANO AYALA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 715966 | MARIO FELICIANO FELICIANO | HC 1 BOX 7455 | | | | YAUCO | PR | 00698 | |
| 715967 | MARIO FELIX PERALES | PARQUE DE LA FUENTE C-16 | BAIROA PARK | | | CAGUAS | PR | 00725 | |
| 302322 | MARIO FIGUEROA MOLINA | ADDRESS ON FILE | | | | | | | |
| 302323 | MARIO FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |
| 302324 | MARIO FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715968 | MARIO FONTANEZ CRUZ | VILLA DOS RIOS | 3122 CALLE PORTUGUES | | | PONCE | PR | 00730 | |
| 302325 | MARIO FRANSISQUINI CANCARNACION | ADDRESS ON FILE | | | | | | | |
| 302326 | MARIO FUENTE TORRES | ADDRESS ON FILE | | | | | | | |
| 715969 | MARIO FUSTER RIVERA | PO BOX 1815 | | | | LARES | PR | 00669 | |
| 715970 | MARIO G CORDERO UGARTE | BOX 6976 | HC-01 | | | GUAYANILLA | PR | 00656 | |
| 715971 | MARIO G MONTALVO RUBIERA | URB LA VILLA DE TORRIMAR | 432 CALLE REY LUIS | | | GUAYNABO | PR | 00969 | |
| 715972 | MARIO G RIVERA BUS LINE | ADDRESS ON FILE | | | | | | | |
| 302327 | MARIO GABRIEL MAURA PEREZ | ADDRESS ON FILE | | | | | | | |
| 302328 | MARIO GARAY GARAY | ADDRESS ON FILE | | | | | | | |
| 715973 | MARIO GARAY RIVERA | AVE PERIFERAL C 16 | CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 | |
| 302329 | MARIO GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 715974 | MARIO GARCIA VAZQUEZ | PO BOX 1121 | | | | SABANA SECA | PR | 00952 | |
| 302330 | MARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 715975 | MARIO GONZALEZ CHAMORRO | P O BOX 440 | | | | PALMER | PR | 00721-0440 | |
| 302331 | MARIO GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 302332 | MARIO GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 715976 | MARIO GONZALEZ FRANCO | RR 2 BOX 6634 | | | | TOA ALTA | PR | 00953 | |
| 302333 | MARIO GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 715977 | MARIO GONZALEZ INVESTMENT CORP | 1622 CALLE CAROLINA APT 4-2 | | | | SAN JUAN | PR | 00912-3810 | |
| 715978 | MARIO GONZALEZ MARRERO | PARQUE MONTEBELLO | 1 G 2 CALLE | | | TRUJILLO ALTO | PR | 00976 | |
| 715979 | MARIO GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 302334 | MARIO GONZALEZ MIRALLI | ADDRESS ON FILE | | | | | | | |
| 302335 | MARIO GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 715980 | MARIO GONZALEZ SANCHEZ | JADINES DE CAYEY | B 15 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| 715981 | MARIO GONZALEZ SUAREZ | RR 01 BOX 6257 | | | | GUAYAMA | PR | 00785 | |
| 715982 | MARIO GONZALEZ TORRES | COLLEGE PARK APARTMENTS | 100 CALLE ALCALA 1101 A | | | SAN JUAN | PR | 00921 | |
| 715983 | MARIO GONZALEZ VALENTIN | HC 1 BOX 12384 | | | | AGUADILLA | PR | 00603 | |
| 302336 | MARIO GUASP GODEN | ADDRESS ON FILE | | | | | | | |
| 302337 | MARIO GUERRA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 302338 | MARIO GUERRERO OTANO | ADDRESS ON FILE | | | | | | | |
| 715984 | MARIO GUZMAN LOPEZ | HC 172 BOX 6555 | | | | CAYEY | PR | 00736 | |
| 715985 | MARIO H ROMAN ANDINO | PO BOX 1552 | | | | VIEQUES | PR | 00765 | |
| 715986 | MARIO HERNANDEZ / BLANCA I VARGAS | RR 2 BOX 500 | | | | SAN JUAN | PR | 00926-9715 | |
| 302339 | MARIO HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 715987 | MARIO HERNANDEZ BERRIOS | HC 02 BOX 5069 | | | | GUAYAMA | PR | 00784 | |
| 302340 | MARIO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715988 | MARIO HERNANDEZ TORRES | EDIF B 11 APT 155 | | | | SAN JUAN | PR | 00921 | |
| 715989 | MARIO HIDALGO DE JESUS | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 302341 | MARIO I GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 302342 | MARIO I RUIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 302343 | MARIO IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302344 | MARIO IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 302345 | MARIO J BALLESTER ORTIZ | ADDRESS ON FILE | | | | | | | |
| 302346 | MARIO J CANALES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 715990 | MARIO J CARABALLO GARCIA | URB JADINES DE COUNTRY | CLUB D A 14 CALLE 167 | | | CAROLINA | PR | 00983 | |
| 302347 | MARIO J FIGUEROA CHAPEL | ADDRESS ON FILE | | | | | | | |
| 715991 | MARIO J GARCIA INCERA | PO BOX 411 | | | | MAYAGUEZ | PR | 00681 | |
| 302348 | MARIO J GAZTAMBIDE QUINONES | ADDRESS ON FILE | | | | | | | |
| 715992 | MARIO J LOPEZ | URB SAN ANTONIO | P 9 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 302349 | MARIO J PABON CATALA | ADDRESS ON FILE | | | | | | | |
| 302350 | MARIO J PATINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302351 | MARIO J PEREZ NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 302352 | MARIO J PEREZ NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 715993 | MARIO J PORTELA MARTINEZ | PO BOX 310 | | | | CAGUAS | PR | 00726 | |
| 302353 | MARIO J REYES RIVAS | ADDRESS ON FILE | | | | | | | |
| 715994 | MARIO J ROMAN JAMES | VILLA FONTANA | 1 VOA 30 4FN | | | CAROLINA | PR | 00983 | |
| 715995 | MARIO J SANTIAGO RIVERA | HC 3 BOX 13020 | | | | PENUELAS | PR | 00624 | |
| 715996 | MARIO J VEGA ROBLES | URB SANTA ELENITA | C 227 CALLE A | | | BAYAMON | PR | 00957 | |
| 302354 | MARIO J VELA PINERO | ADDRESS ON FILE | | | | | | | |
| 302355 | MARIO J ZAYAS CANIZARES | ADDRESS ON FILE | | | | | | | |
| 715997 | MARIO J. MONTMERCADO | ADDRESS ON FILE | | | | | | | |
| 302356 | MARIO JAVIER PORRATA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302357 | MARIO JIMENEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 715998 | MARIO JIMENEZ KERCADO | ADDRESS ON FILE | | | | | | | |
| 715999 | MARIO JIMENEZ RIVERA | 301 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 302358 | MARIO JOEL CRUZ ADORNO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 716000 | MARIO JORGE DE LEON | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 302359 | MARIO JRIVERA OLIVO LILLY B OLIVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 302360 | MARIO L GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 716001 | MARIO L LOPEZ RODRIGUEZ | URB BELLOMONTE | C 26 CALLE 15 | | | GUAYNABO | PR | 00969 | |
| 716002 | MARIO L LOZADA SANTANA | URB SANTA MARIA | E 10 CALLE TURQUESA | | | VEGA ALTA | PR | 00692 | |
| 302361 | MARIO L MARRERO LOZADA | ADDRESS ON FILE | | | | | | | |
| 302362 | MARIO L MARTINEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 716003 | MARIO L MERCADO VELEZ | P O BOX 34011 | | | | FORT BUCHANAN | PR | 00934 | |
| 302363 | MARIO L MORENO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 716004 | MARIO L NAVARRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 716005 | MARIO L PERALES MENENDEZ | BO CUBA LIBRE | | | | LAS PIEDRAS | PR | 00771 | |
| 716006 | MARIO L QUINTERO VILELLA | BOX 1837 | | | | SAN GERMAN | PR | 00683 | |
| 716007 | MARIO L RAMIREZ CRUZ | P O BOX 982 | | | | TOA BAJA | PR | 00951 | |
| 716008 | MARIO L ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 716009 | MARIO L ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 716010 | MARIO L ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302364 | MARIO L SOTO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 302365 | MARIO L. CABEZUDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 302366 | MARIO L. LEBRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 716012 | MARIO L. SANTANA DE LEON | ADDRESS ON FILE | | | | | | | |
| 716011 | MARIO L. SANTANA DE LEON | ADDRESS ON FILE | | | | | | | |
| 716013 | MARIO L. VEGA OROZCO | ADDRESS ON FILE | | | | | | | |
| 716014 | MARIO L. VEGA OROZCO | ADDRESS ON FILE | | | | | | | |
| 716015 | MARIO LAURIA VERBIANI | CONDOMINIO ELBAL | #59 AVENIDA CONDADO PH-2A | | | SA JUAN | PR | 00907 | |
| 302367 | MARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 716016 | MARIO LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 716017 | MARIO LOPEZ GUZMAN | PARCELAS MARQUEZ | 59 CALLE LOS PINOS | | | MANATI | PR | 00674 | |
| 716018 | MARIO LOPEZ OQUENDO | QUINTA DE DORADO | AA CALLE 3 N | | | DORADO | PR | 00646 | |
| 716019 | MARIO LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 716020 | MARIO LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 302368 | MARIO LOPEZ REINANTE | ADDRESS ON FILE | | | | | | | |
| 716021 | MARIO LUIS SOTO CORTIJO | ADDRESS ON FILE | | | | | | | |
| 302369 | MARIO LUIS MARRERO LOZADA | ADDRESS ON FILE | | | | | | | |
| 302370 | MARIO LUIS SOTO CORTIJO | ADDRESS ON FILE | | | | | | | |
| 716022 | MARIO M ALICANO MORALES A/C AIDA MORALES | URB CINTRON | 501 CALLE PRUNA | | | SAN JUAN | PR | 00923 | |
| 302371 | MARIO M MARTINEZ PENA | ADDRESS ON FILE | | | | | | | |
| 302372 | MARIO M MARTINEZ PENA | ADDRESS ON FILE | | | | | | | |
| 716023 | MARIO M ORONOZ RODRIGUEZ | PO BOX 195473 | | | | SAN JUAN | PR | 00919-5473 | |
| 302373 | MARIO M PIMENTEL SOTO | ADDRESS ON FILE | | | | | | | |
| 716024 | MARIO M RENTAS RODRIGUEZ | P O BOX 1224 | | | | SANTA ISABEL | PR | 00751 | |
| 302374 | MARIO M SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 302375 | MARIO M VEGA COTTY | ADDRESS ON FILE | | | | | | | |
| 716025 | MARIO M Y VERONICA PRATTS RAMOS | TRINITARIA K25 | JARDINES DE BORINQUEN | | | CAROLINA | PR | 00985 | |
| 716026 | MARIO MADERA ECHEVARRIA | PO BOX 1054 | | | | HORMIGUEROS | PR | 00660 | |
| 302376 | MARIO MAISONET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302377 | MARIO MANDIA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 302378 | MARIO MANGUAL FERREIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 302379 | MARIO MARAZZI | ADDRESS ON FILE | | | | | | | |
| 716027 | MARIO MARCANO COSME | 1208 CALLE BRONBO | | | | SAN JUAN | PR | 00926 | |
| 302380 | MARIO MARCHESE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302381 | MARIO MARCUCCI ARROYO | ADDRESS ON FILE | | | | | | | |
| 302382 | MARIO MARCUCCI ARROYO | ADDRESS ON FILE | | | | | | | |
| 716028 | MARIO MARRERO FUENTES | ADDRESS ON FILE | | | | | | | |
| 302383 | MARIO MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302384 | MARIO MASS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 302387 | MARIO MEDERO REYES | ADDRESS ON FILE | | | | | | | |
| 716029 | MARIO MELENDEZ | URB SANTA CRUZ | 25 CALLE ONGAY | | | BAYAMON | PR | 00961 | |
| 716030 | MARIO MELENDEZ ROSA | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 716031 | MARIO MERCADO CORTES | HC 1 BOX 22676 | | | | CAGUAS | PR | 00725 | |
| 716032 | MARIO MERCADO LEYRO | ADDRESS ON FILE | | | | | | | |
| 302388 | MARIO MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 302389 | MARIO MERCED PEREZ | ADDRESS ON FILE | | | | | | | |
| 716033 | MARIO MILLAN RODRIGUEZ | HC 01 BOX 6237 | | | | GUAYANILLA | PR | 00656 | |
| 302390 | MARIO MILLAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 716034 | MARIO MIRO MUNOZ | 62 MUNOZ RIVERA | | | | JUANA DIAZ | PR | 00795 | |
| 302391 | MARIO MOLINA | ADDRESS ON FILE | | | | | | | |
| 302392 | MARIO MOLINA MILLER | LCDO. MICHAEL CORONA MUÑOZ | CALLE BORINQUEN #110 SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 716035 | MARIO MOLINA OQUENDO | PO BOX 215 | | | | DORADO | PR | 00646 | |
| 716036 | MARIO MONTALVO FIGUEROA | 2119 LA ALHAMBRA GRANADA | | | | PONCE | PR | 00716-3621 | |
| 716037 | MARIO MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302393 | MARIO MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 302394 | MARIO MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 302395 | MARIO MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| 716038 | MARIO MORENO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 716039 | MARIO MOYA CARRILLO | URB INTERAMERICANA GARDENS | AC 33 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 302396 | MARIO MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 302397 | MARIO MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 302398 | MARIO MUNOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 302399 | MARIO MUNOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 302400 | MARIO MUNOZ GONZALEZ DBA TECNOCOPIER | PBM 337 P O BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| 302401 | MARIO MUNOZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 302402 | MARIO N. MORENO PEGUERO | ADDRESS ON FILE | | | | | | | |
| 716040 | MARIO NEGRON GONZALEZ | PORTAL DE LOS PINOS | D 60 RR 2 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 302403 | MARIO NIEVES CORREA | ADDRESS ON FILE | | | | | | | |
| 716041 | MARIO NOBLES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 716042 | MARIO O DEL POZO PEREZ | URB COUNTRY CLUB | GL 20 AVE CAMPO RICO | | | CAROLINA | PR | 00983 | |
| 302404 | MARIO O GARCIA INCERA | ADDRESS ON FILE | | | | | | | |
| 302405 | MARIO O TIRADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 302406 | MARIO O VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 302407 | Mario Ocasio Berrios C/O HOGAR LA LOMITA | ADDRESS ON FILE | | | | | | | |
| 716043 | MARIO OCASIO FLORES | HC 04 BOX 49804 | | | | CAGUAS | PR | 00725-9642 | |
| 302408 | MARIO OMAR BAEZ ELIZA | ADDRESS ON FILE | | | | | | | |
| 716044 | MARIO OMAR TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 302409 | MARIO OQUENDO PANTOJA | ADDRESS ON FILE | | | | | | | |
| 716045 | MARIO ORTIZ COLON | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 716046 | MARIO ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 716047 | MARIO ORTIZ MOLINA | URB JARDINES DEL CARIBE | CALLE 532 A 38 | | | PONCE | PR | 00731 | |
| 302410 | MARIO ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 716048 | MARIO ORTIZ RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 716049 | MARIO ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 302411 | MARIO OSCAR RIVERA BERRÍOS Y EUGENIO O. RIVERA RIVERA | JOSÉ A. MALDONADO TRINIDAD | PO BOX 770 | | | COROZAL | PR | 00783 | |
| 716050 | MARIO OSORIO MOLINA | ADDRESS ON FILE | | | | | | | |
| 716051 | MARIO OTERO HEYLIGER | URB LOIZA VALLEY | X921 CALLE SANGUINARIA | | | CANOVANAS | PR | 00729 | |
| 302412 | MARIO P ACOSTA DUARTE | ADDRESS ON FILE | | | | | | | |
| 716052 | MARIO PABON ROSARIO | URB ENCANTADA | 1 COND BOSQUE DEL RIO APT 80 | | | TRUJILLO ALTO | PR | 00976 | |
| 302413 | MARIO PANTOJAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 716053 | MARIO PELLOT CORTES | HC 3 BOX 34329 | | | | MOCA | PR | 00676 | |
| 716054 | MARIO PEREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 716055 | MARIO PEREZ VALDES | URB CAPARRA HEIGTHS | 632 7 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 302414 | MARIO PILLOT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302415 | MARIO QUINONES PENA | ADDRESS ON FILE | | | | | | | |
| 716056 | MARIO QUINTANA MARTELL | CULEBRINAS | 12 CALLE PINO | | | SAN SEBASTIAN | PR | 00685 | |
| 302416 | MARIO QUIROS RIOS | ADDRESS ON FILE | | | | | | | |
| 716057 | MARIO R COLON RIVERA | HC 02 BOX 7810 | BO BARRANCAS | | | BARRANQUITAS | PR | 00794 | |
| 716058 | MARIO R DIAZ AYUSO | URB VENUS GARDEN NORTE | AC 7A CALLE TEHUACA | | | SAN JUAN | PR | 00926 | |
| 716059 | MARIO R FRANCESHI RODRIGUEZ | BOX 1706 | | | | JUANA DIAZ | PR | 00795 | |
| 716060 | MARIO R GONZALEZ SUAREZ | RR 01 BOX 6257 | | | | GUAYAMA | PR | 00784 | |
| 302417 | MARIO R NEVAREZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 716061 | MARIO R PEREZ RODRIGUEZ | MARINA STA | P O BOX 3288 | | | MAAYGUEZ | PR | 00681 | |
| 716062 | MARIO R PINTOR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 302418 | MARIO R RENTAS MAYSONET | ADDRESS ON FILE | | | | | | | |
| 302419 | MARIO R RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 302420 | MARIO R RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302421 | MARIO R RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 302422 | MARIO R ROSADO AQUINO | ADDRESS ON FILE | | | | | | | |
| 716063 | MARIO R ROSARIO GONZALEZ | PO BOX 712 | | | | ARROYO | PR | 00714 | |
| 716064 | MARIO R ZULETA DAVALOS | URB REPARTO METROPOLITANO | 1018 CALLE 19 SE | | | SAN JUAN | PR | 00921 | |
| 302423 | MARIO R. CASTRO RIOS | ADDRESS ON FILE | | | | | | | |
| 302424 | MARIO RAFAEL RAMIREZ CARMOEGA | ADDRESS ON FILE | | | | | | | |
| 302425 | MARIO RAMIREZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 716065 | MARIO RAMIREZ CAPELLA | PASEO MAYOR | C 35 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 716066 | MARIO RAMIREZ CAPELLA | URB PASEO MAYOR | C 35 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 302426 | MARIO RAMIREZ CARMOEGA | ADDRESS ON FILE | | | | | | | |
| 716067 | MARIO RAMIREZ MORALES | URB ALTAMIRA | 617 CALLE CENTAURO | | | SAN JUAN | PR | 00920 | |
| 716068 | MARIO RAMIREZ MORALES | URB EXT LA ALAMEDA | A 8 CALLE B | | | GUAYNABO | PR | 00926 | |
| 716069 | MARIO RAMOS GONZALEZ | URB EL VIVERO | B 19 CALLE 4 | | | GURABO | PR | 00778 | |
| 716070 | MARIO RAMOS LUGO | URB CIUDAD CENTRAL 2 | J 4 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 716071 | MARIO RAUL TORRES ROSA | URB VILLA UNIVERSITARIA | S 28 CALLE 26 | | | HUMACAO | PR | 00792 | |
| 716072 | MARIO RESENDE FILGUERAS | URB EL CONQUISTADOR | E 3 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 716073 | MARIO REYES MULERO | ADDRESS ON FILE | | | | | | | |
| 716074 | MARIO REYES SOSA | URB CARIBE | 1575 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 716075 | MARIO RIOS Y MARIA HERNANDEZ | COM CARRIZALES II | SOLAR 653 | | | HATILLO | PR | 00659 | |
| 716076 | MARIO RIVAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 302427 | MARIO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 716077 | MARIO RIVERA CHINEA | URB GOLDEN GATE | K 205 CALLE TURQUESA | | | SAN JUAN | PR | 00922 | |
| 716078 | MARIO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 716079 | MARIO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 302428 | MARIO RIVERA NIEVES | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | Bayamón | PR | 00959 | |
| 716080 | MARIO RIVERA RIVERA | PO BOX 392 | | | | YABUCOA | PR | 00767 | |
| 716081 | MARIO RIVERA RODRIGUEZ | PO BOX 392 | | | | YABUCOA | PR | 00767 | |
| 716082 | MARIO RIVERA VEGA | P O BOX 73 | | | | VEGA BAJA | PR | 00694 | |
| 302429 | MARIO ROBERTO GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 302430 | MARIO ROCHA | ADDRESS ON FILE | | | | | | | |
| 716083 | MARIO ROCHE VELAZQUEZ | HC 2 BOX 10202 | | | | GUAYNABO | PR | 00971 | |
| 716084 | MARIO RODRIGUEZ BENITEZ | PO BOX 5745 | | | | CAGUAS | PR | 00726 | |
| 716085 | MARIO RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 302431 | MARIO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 302432 | MARIO RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 302433 | MARIO RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 716086 | MARIO RODRIGUEZ TORRES | PO BOX 1014 | | | | BAYAMON | PR | 00960-1014 | |
| 302434 | MARIO RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 716087 | MARIO RODRIGUEZ VELAZCO | P O BOX 1079 | | | | MAYAGUEZ | PR | 00681 | |
| 716088 | MARIO ROLON MARRERO | RR 02 BOX 7626 | | | | TOA ALTA | PR | 00953 | |
| 716089 | MARIO ROMAN PEREZ | BO HOYAMALA | RR 1 BZN 367 | | | SAN SEBASTIAN | PR | 00755 | |
| 716090 | MARIO ROSA AMILL | URB REXVILLE | DH 11 CALLE 27 | | | BAYAMON | PR | 00957 | |
| 716091 | MARIO ROSA VARGAS | ADDRESS ON FILE | | | | | | | |
| 302435 | MARIO ROSA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 302436 | MARIO ROSADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 716092 | MARIO ROSADO TORRES | HC 1 BOX 6046 | | | | GUAYNABO | PR | 00971 | |
| 716093 | MARIO ROSARIO REYES | HC 02 BOX 6550 | | | | FLORIDA | PR | 00650-0000 | |
| 716094 | MARIO ROSARIO ROSADO | BO CAMPANILLA | 259 PRINCIPAL BOX 1 A | | | TOA BAJA | PR | 00949 | |
| 716095 | MARIO RUIZ ALVAREZ | URB CAPARRA HEIGHTS 374 | CALLE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 302437 | MARIO S RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302438 | MARIO S VELOZ | ADDRESS ON FILE | | | | | | | |
| 716096 | MARIO SABAT CABAN / IRMOR ONLINE | LOIZA VALLEY | A 3 CALLE ACACIA | | | CANOVANAS | PR | 00729 | |
| 302439 | MARIO SALGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 716097 | MARIO SANCHEZ TORRELLAS | ADDRESS ON FILE | | | | | | | |
| 302440 | MARIO SANTAELLA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 302441 | MARIO SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 716098 | MARIO SANTIAGO | PO BOX 507 | | | | AIBONITO | PR | 00705 | |
| 716099 | MARIO SANTIAGO ORTIZ | RR 2 BOX 7932 | | | | TOA ALTA | PR | 00953 | |
| 716100 | MARIO SANTIAGO QUINONEZ | URB JARDINES DEL CARIBE | CALLE 9 CASA 311 | | | PONCE | PR | 00731 | |
| 716101 | MARIO SANTIAGO REYES | URB BONNEVILLE HEIGHTS | D6 SEC 2C CALLE 1 | | | CAGUAS | PR | 00725 | |
| 716102 | MARIO SANTIAGO RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 716103 | MARIO SANTIAGO Y/O EL SABOR CATERING | P O BOX 507 | | | | AIBONITO | PR | 00705 | |
| 716104 | MARIO SCHELMETTY GALARZA | BRISAS DE TORTUGUERO | 32 CALLE RIO BAIROA | | | VEGA BAJA | PR | 00693 | |
| 716105 | MARIO SEDA ARROYO | PUERTO REAL | 5 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 302442 | MARIO SEGUI ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 716106 | MARIO SEPULVEDA RIVAS | ADDRESS ON FILE | | | | | | | |
| 716107 | MARIO SOLIS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 302443 | MARIO SORIANO RESSY | ADDRESS ON FILE | | | | | | | |
| 302444 | MARIO SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 716108 | MARIO SOTO RIVERA | URB RIVERVIEW | O 14 CALLE 13 | | | BAYAMON | PR | 00961 | |
| 716109 | MARIO SURO | 2751 SW 58TH STREET | | | | OCALA | FL | 34474 | |
| 716110 | MARIO T CORTES ARILL | RR 3 BOX 7283 | | | | CIDRA | PR | 00739 | |
| 716111 | MARIO TALAVERA TORRES | PO BOX 481 | | | | CAROLINA | PR | 00986 | |
| 716112 | MARIO TANCO SANCHEZ | RES LUIS LLORENS TORRES | EDIF 39 APTO 803 | | | SAN JUAN | PR | 00915 | |
| 716113 | MARIO TAVALERA TORRES | PO BOX 481 | | | | CAROLINA | PR | 00986 | |
| 716114 | MARIO TESTANI SERIS CAFETERIA MI CASITA | URB REPTO. UNIVERSIDAD | CALLE 10 E 34 | | | SAN GERMAN | PR | 00683-3816 | |
| 302445 | MARIO TEVENAL AVILES | ADDRESS ON FILE | | | | | | | |
| 302447 | MARIO TEVENAL AVILES S LIZA ESTRADA FIGUEROA | DAVID FERNANDEZ ESTEVESMARIA J. MARCHAND SANCHEZJUAN A. VÉLEZ MÉNDEZ | PO BOX 9023518 | | | OLD SAN JUAN | PR | 00902-3518 | |
| 716115 | MARIO TOMO AZCURE | HC 2 BOX 7945 | | | | QUEBRADILLA | PR | 00678 | |
| 716116 | MARIO TORRES COLON | HC 1 BOX 3191 | | | | LAJAS | PR | 00667 | |
| 302448 | MARIO TORRES MARIN | ADDRESS ON FILE | | | | | | | |
| 716117 | MARIO TORRES RODRIGUEZ | URB EL TORITO | F 28 CALLE 6 | | | CAYEY | PR | 00736 | |
| 716118 | MARIO TRANSMISSION | HC 4 BOX 15117 | | | | MOCA | PR | 00676 | |
| 302449 | MARIO TRIPARI | ADDRESS ON FILE | | | | | | | |
| 716119 | MARIO V ORTIZ VEGA | PO BOX 1727 | | | | SAN GERMAN | PR | 00683 | |
| 716120 | MARIO VALENTIN TIRADO | RR 01 BOX 7001 | | | | GUAYAMA | PR | 00784 | |
| 716121 | MARIO VARGAS | ADDRESS ON FILE | | | | | | | |
| 716122 | MARIO VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302450 | MARIO VARGAS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 716123 | MARIO VARGAS ROBLES | HACIENDAS DE BORINQUEN II | 102 CALLE GUAYACAN | | | LARES | PR | 00669 | |
| 302452 | MARIO VAYAS LLERA | ADDRESS ON FILE | | | | | | | |
| 302453 | MARIO VAZQUEZ / NYMAR CATERING | VILLAS LOILA | 12 CALLE Q 6 | | | CANOVANAS | PR | 00729 | |
| 716124 | MARIO VAZQUEZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| 716125 | MARIO VAZQUEZ FELICIANO | URB VALLE DEL CARMEN | 4167 AVE CONSTANCIA | | | PONCE | PR | 00716-2100 | |
| 716126 | MARIO VAZQUEZ MARTINEZ | VILLAS DE LOIZA AQ6 CALLE 12 | | | | CANOVANAS | PR | 00729 | |
| 716127 | MARIO VAZQUEZ MORENO | 39 B PARCELAS SAN ANTONIO | | | | DORADO | PR | 00646 | |
| 716128 | MARIO VAZQUEZ NIEVES | PO BOX 4649 | | | | SAN SEBASTIAN | PR | 00685 | |
| 716129 | MARIO VAZQUEZ RODRIGUEZ | COND JDNS DE BERWIND | EDF B APT 104 | | | SAN JUAN | PR | 00924 | |
| 716130 | MARIO VAZQUEZ URDANETA | ADDRESS ON FILE | | | | | | | |
| 716131 | MARIO VEGA AYALA | ADDRESS ON FILE | | | | | | | |
| 716132 | MARIO VELAZQUE MARITINEZ | ADDRESS ON FILE | | | | | | | |
| 716133 | MARIO VELEZ DURAN | PO BOX 1044 | | | | MAYAGUEZ | PR | 00681 | |
| 716134 | MARIO VELEZ MAYA | ADDRESS ON FILE | | | | | | | |
| 302454 | MARIO VELOZ CAPELLAN | ADDRESS ON FILE | | | | | | | |
| 716135 | MARIO VELOZ Y/O HOGAR KATTY II | PARC FALU | 465 CALLE 36 | | | SAN JUAN | PR | 00924 | |
| 716136 | MARIO VILLEGAS AGOSTO | URB LA CUMBRE | 497 AVE EMILIANO POL SUITE 342 | | | SAN JU AN | PR | 00926 | |
| 302455 | MARIO W PALAU CRESPO | ADDRESS ON FILE | | | | | | | |
| 716138 | MARIO ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716137 | MARIO ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716139 | MARIO ZAYAS ROSARIO | BO CAONILLAS | SECTOR LA TEA | | | AIBONITO | PR | 00705 | |
| 716140 | MARIO ZEBALLOS VALDES | ADDRESS ON FILE | | | | | | | |
| 302456 | MARIODINA SAMEDI SIRENA | ADDRESS ON FILE | | | | | | | |
| 302457 | MARIOLA FELICIANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 302458 | MARIOLA MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 302459 | MARIOLA PEDRAZA NEGRON | ADDRESS ON FILE | | | | | | | |
| 302460 | MARIOLA RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 716141 | MARIOLA RIVERA SANCHEZ | HC 01 BOX 5141 | BO QUEBRADILLAS | | | BARRANQUITAS | PR | 00794 | |
| 716142 | MARIOLAS BAKERY | PO BOX 3295 | | | | MAYAGUEZ | PR | 00681 | |
| 302461 | MARIOLGA ALVAREZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 716143 | MARIOLGA CACERES | URB SANTA JUANA | K 12 CALLE 11 | | | CAGUAS | PR | 00726 | |
| 716145 | MARIOLGA SHELL INC | AVE. MUNOZ MARIN ESQ. CALLE 6 | URB. MAGNOLIA | | | CAGUAS | PR | 00725 | |
| 716144 | MARIOLGA SHELL INC | AVE MUNOZ MARIN | ESQ CALLE SAN CARLOS | | | CAGUAS | PR | 00725 | |
| 302462 | MARIOLY GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 302463 | MARIOLYS FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 302464 | MARION C SILVESTRINI ROSALY | ADDRESS ON FILE | | | | | | | |
| 302465 | MARION CITRUS MENTAL HEALTH CENTERS INC | PO BOX 771929 | | | | OCALA | FL | 34477-1929 | |
| 716146 | MARION DIEKE DE CROMEYER | S4-19 CALLE 3 | URB PARANA | | | RIO PIEDRAS | PR | 00926 | |
| 302466 | MARION E MUNOZ PIETRI | ADDRESS ON FILE | | | | | | | |
| 716147 | MARION GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 716148 | MARION GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 716149 | MARION GONZALEZ HERNANDEZ | MONSERRATE ELDERS APART | | | | HORMIGUEROS | PR | 00623 | |
| 716150 | MARION J HICKMAN | URB LOMAS VERDES D 3 CALLE AMARATA | | | | BAYAMON | PR | 00956 | |
| 716151 | MARION MERRELL DIST INC | PO BOX 2120 | | | | SAN JUAN | PR | 00922 | |
| 716152 | MARION WAYNE GARDINER | 25 WEST AVE | | | | GENEVA | PR | 14456 | |
| 716153 | MARIO''S BAKERY | PO BOX 257 | | | | MOROVIS | PR | 00687 | |
| 716154 | MARIO'S CATERING /MARIA MARTINEZ CAMACHO | 8 SECC URB SANTA JUANITA | 20 WK CALLE MARIA L GOMEZ | | | BAYAMON | PR | 00956 | |
| 302467 | MARIOS ORTIZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 716155 | MARIOS RENTAL | PO BOX 1190 | | | | ADJUNTAS | PR | 00601 | |
| 302446 | MARIPAZ ZALDUONDO VILLAESPESA | ADDRESS ON FILE | | | | | | | |
| 716156 | MARIPURA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 716157 | MARIRMA BELLO CAMACHO | SAINT JUST | 129 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 302468 | MARIROSA ACEVEDO BURGOS | ADDRESS ON FILE | | | | | | | |
| 302469 | MARIROSA COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 716158 | MARIS H MALDONADO ROJAS | D 4 JARDINES DE SAN BLAS | | | | COAMO | PR | 00769 | |
| 716159 | MARISA GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 716160 | MARISA CHEVRES CHEVRES | APT 207 CALLE IGNACIO M ACOSTA | | | | NARANJITO | PR | 00719 | |
| 716161 | MARISA DIAZ MENDEZ | PO BOX 25 | | | | YAUCO | PR | 00698 | |
| 302471 | MARISA FONT ROBERT | ADDRESS ON FILE | | | | | | | |
| 302472 | MARISA GOMEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 716162 | MARISA GONZALEZ FLORES | HC 2 BOX 7165 | | | | LAS PIEDRAS | PR | 00771 | |
| 716163 | MARISA GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 302473 | MARISA I TULL BAEZ | ADDRESS ON FILE | | | | | | | |
| 302474 | MARISA M JELU IRAVEDRA | ADDRESS ON FILE | | | | | | | |
| 302475 | MARISA MOLINA QUINTERO | ADDRESS ON FILE | | | | | | | |
| 716164 | MARISA ORTEGA MARTINEZ | P O BOX 132 | | | | NARANJITO | PR | 00719 | |
| 302476 | MARISA PEREZ OLIVELLA | ADDRESS ON FILE | | | | | | | |
| 716165 | MARISA PORRATA COLON | URB BONNEVILLE GDNS | K6 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 716166 | MARISA RAMOS ARROYO | URB VENUS GARDENS | 677 CALLE ESCORPION | | | SAN JUAN | PR | 00926 | |
| 302477 | MARISA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 716167 | MARISA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 716168 | MARISA VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 716169 | MARISA VEGA VELEZ | URB GOLDEN COURT 1 | F 2 BOX 17 | | | SAN JUAN | PR | 00918 | |
| 302478 | MARISA Z. LAUSELL GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 716170 | MARISABEL RODRIGUEZ TOLEDO | URB BALDRICH 222 | CALLE TONS SOTO | | | SAN JUAN | PR | 00918 | |
| 302479 | MARISABEL BAIGES UMBERT | ADDRESS ON FILE | | | | | | | |
| 716171 | MARISABEL GARCES MATOS | P O BOX 89 | | | | LOIZA | PR | 00772 | |
| 302480 | MARISABEL GARCIA DOMINGEZ | ADDRESS ON FILE | | | | | | | |
| 302481 | MARISABEL MEDINA JORGE | ADDRESS ON FILE | | | | | | | |
| 716172 | MARISABEL NEGRON ARROYO | ADDRESS ON FILE | | | | | | | |
| 716173 | MARISABEL NIEVES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 716174 | MARISABEL PARET DROS | PO BOX 1466 | | | | MAYAGUEZ | PR | 00681 | |
| 716175 | MARISABEL RAFFUCCI CARO | 1272 AVE JESUS T PI¤ERO | | | | SAN JUAN | PR | 00921 | |
| 716176 | MARISABEL RAMIREZ RODRIGUEZ | PO BOX 1109 | | | | ADJUNTAS | PR | 00601 | |
| 302482 | MARISABEL RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 302483 | MARISABEL RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 302484 | MARISABEL RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 302485 | MARISABEL RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 716177 | MARISABEL RODRIGUEZ VIDAL | IMBERY | CALLE 14 BOX 30 | | | BARCELONETA | PR | 00617 | |
| 716178 | MARISABEL VEGA FIGUEROA | RR 1 BOX 14478 | | | | OROCOVIS | PR | 00720 | |
| 302486 | MARISABEL VILLAMIL PORRATA | ADDRESS ON FILE | | | | | | | |
| 716179 | MARISANDRA LOPEZ RODRIGUEZ | P O BOX 1128 | | | | MANATI | PR | 00674 | |
| 716180 | MARISARA CINTRON LORENZO | LA RAMBLA | 1672 CALLE NAVARRA ALTOS | | | PONCE | PR | 00731 | |
| 302487 | MARISARA FIGUEROA SILVA | ADDRESS ON FILE | | | | | | | |
| 302488 | MARISARA IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | | |
| 302489 | MARISARA IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | | |
| 716181 | MARISARA MELENDEZ TORRES | OCEAN PARK | 8 CALLE ELENA APT A 3 | | | SAN JUAN | PR | 00911 | |
| 716182 | MARISARA MELENDEZ TORRES | PO BOX 363226 | | | | SAN JUAN | PR | 00936 | |
| 716183 | MARISARA PONT MARCHESE | ADDRESS ON FILE | | | | | | | |
| 302490 | MARISARAH TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 716184 | MARISARY LOZADA IRIZARRY | HC 01 BOX 8440 | | | | CABO ROJO | PR | 00623-9711 | |
| 716185 | MARISCOS DEL YUNQUE INC | PO BOX70012 PMB 40 | | | | FAJARDO | PR | 00738 | |
| 302491 | MARISEFA BAYRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 716186 | MARISEL ACEVEDO ROBERT | PO BOX 478 | | | | MOCA | PR | 00676 | |
| 716187 | MARISEL ANAYA VEGA | URB MABU | D 30 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 716188 | MARISEL BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 716189 | MARISEL BOCANEGRA | URB ALTURAS DE SANS SOUCI | A 8 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 716190 | MARISEL BONANO ORTIZ | RR 01 BOX 2520 | | | | CIDRA | PR | 00739 | |
| 302492 | MARISEL BONILLA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 716191 | MARISEL CANALES DEL VALLE | PMB 137 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 716192 | MARISEL CARRASQUILLO REYES | P O BOX 1101 | | | | CIDRA | PR | 00739 | |
| 302493 | MARISEL CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302494 | MARISEL COLON AYALA | ADDRESS ON FILE | | | | | | | |
| 302495 | MARISEL COLON MATOS | ADDRESS ON FILE | | | | | | | |
| 716193 | MARISEL COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302496 | MARISEL COLON VALLE | ADDRESS ON FILE | | | | | | | |
| 302497 | MARISEL COUVERTIER GARCIA | ADDRESS ON FILE | | | | | | | |
| 302498 | MARISEL CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 302499 | MARISEL CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 302500 | MARISEL DE SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 302501 | MARISEL DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 716194 | MARISEL DIAZ APONTE | 7MA SECC LEVITTOWN | 14-40 CALLE RAMON MORIA | | | TOA BAJA | PR | 00949 | |
| 302502 | MARISEL ESPADA NAVIA | ADDRESS ON FILE | | | | | | | |
| 302503 | MARISEL FELIX ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 716195 | MARISEL FERNANDEZ | PO BOX 191490 | | | | SAN JUAN | PR | 00919-1490 | |
| 716196 | MARISEL FIGUEROA NIEVES | HC 01 BOX 11834 | | | | CAROLINA | PR | 00987 | |
| 302504 | MARISEL FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 716197 | MARISEL GOMEZ ROSA | DOS PINOS TOWN HOUSE | C 1 CALLE E 1 | | | SAN JUAN | PR | 00923 | |
| 716198 | MARISEL GONZALEZ DE MEDINA | ADDRESS ON FILE | | | | | | | |
| 716199 | MARISEL HERNANDEZ PEREZ | HC 02 BOX 6605 | | | | FLORIDA | PR | 00650-9105 | |
| 716200 | MARISEL HILERIO RIVERA | BORINQUEN | 16 CALLE A | | | AGUADILLA | PR | 00603 | |
| 716201 | MARISEL JIMENEZ ANGLERO | JARDINES DE MAYAGUEZ | EDIF 10 APT 1001 | | | MAYAGUEZ | PR | 00681 | |
| 716202 | MARISEL LEBRON PEREZ | URB HACIENDAS CONCORDIA | 89 CALLE GLADIOLA | | | SANTA ISABEL | PR | 00757 | |
| 716203 | MARISEL LOPEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 716204 | MARISEL LOPEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 716205 | MARISEL MALDONADO | HC 1 BOX 5450 | | | | ADJUNTAS | PR | 00601 | |
| 302505 | MARISEL MALDONADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 716206 | MARISEL MALDONADO IRIZARRY | URB LAS DELICIAS | 709 CALLE RAFAEL R ESBRI | | | PONCE | PR | 00731 | |
| 716207 | MARISEL MALDONADO TIRADO | ADDRESS ON FILE | | | | | | | |
| 716208 | MARISEL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 302506 | MARISEL MARTINEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 716209 | MARISEL MARTINEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 302507 | MARISEL MARTINEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 716210 | MARISEL MATOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 302508 | MARISEL MEDINA SANTANA | ADDRESS ON FILE | | | | | | | |
| 716211 | MARISEL MELENDEZ TORRES | PO BOX 586 | | | | BARRANQUITAS | PR | 00794 | |
| 302509 | MARISEL MENDEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 302510 | MARISEL MONTANEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 302511 | MARISEL MONTEAGUDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 716212 | MARISEL MONTES DE LEON | PO BOX 437 | | | | DORADO | PR | 00646 | |
| 716213 | MARISEL MORALES JIMENEZ | P O BOX 2778 | | | | SAN GERMAN | PR | 00683 | |
| 716214 | MARISEL NEGRàN MEDINA | URB DEL CARMEN | D-28 CALLE 1 | | | CAMUY | PR | 00627 | |
| 302512 | MARISEL NU&EZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 716215 | MARISEL ORTIZ APONTE | URB INTERAMERICANA | AC 36 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 716216 | MARISEL PAGAN RIOS | HC 02 BOX 6181 | | | | ADJUNTAS | PR | 00601-9601 | |
| 302513 | MARISEL PEISTON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 302514 | MARISEL RIVERA MARIN | ADDRESS ON FILE | | | | | | | |
| 302515 | MARISEL RIVERA POLANCO | ADDRESS ON FILE | | | | | | | |
| 716217 | MARISEL RIVERA TORRES | JARD DEL CARIBE | EE10 CALLE 31 | | | PONCE | PR | 00731 | |
| 716218 | MARISEL RUIZ GONZALEZ | HC 3 BOX 33445 | | | | HATILLO | PR | 00657 | |
| 302517 | MARISEL RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302518 | MARISEL SALGADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 302519 | MARISEL SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 716219 | MARISEL SILVA DAVILA | HC 40 BOX 4404 | | | | SAN LORENZO | PR | 00754-9891 | |
| 716220 | MARISEL TORRES VAZQUEZ / FABIAN RAMIREZ | BERWIND ESTATES | H 13 CALLE 3 | | | SAN JUAN | PR | 00924 | |
| 302520 | MARISEL TOUCET BAEZ | ADDRESS ON FILE | | | | | | | |
| 302521 | MARISEL VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 716221 | MARISEL VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 302522 | MARISEL VEGA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 302523 | MARISEL VERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 716222 | MARISEL VILCHES NEGRON | HC 44 BOX 12681 | | | | CAYEY | PR | 00736 | |
| 302524 | MARISELA ALVAREZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| 302525 | MARISELA ANGULO MUNOZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 716223 | MARISELA APONTE ZAYAS | PO BOX 34 | | | | SAN LORENZO | PR | 00754 | |
| 302526 | MARISELA ARMENGOD | ADDRESS ON FILE | | | | | | | |
| 716224 | MARISELA CABALLERO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 302527 | MARISELA CARRION TIRADO | ADDRESS ON FILE | | | | | | | |
| 302528 | MARISELA CORDOVA NIEVES | ADDRESS ON FILE | | | | | | | |
| 302529 | MARISELA DESPIAU LOPEZ V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 302530 | MARISELA ECHEVARRIA MONGE | ADDRESS ON FILE | | | | | | | |
| 302531 | MARISELA ESCALERA CANALES | ADDRESS ON FILE | | | | | | | |
| 716225 | MARISELA ESCALERA CANALES | ADDRESS ON FILE | | | | | | | |
| 302532 | MARISELA ESCALERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 302533 | MARISELA ESCALERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 302534 | MARISELA ESCALERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 302535 | MARISELA GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 302536 | MARISELA HENRIQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 716226 | MARISELA HERNANDEZ PEREZ | 10 MYRON STREET | | | | CLIFTON | NJ | 07014 | |
| 716227 | MARISELA JUSINO RIVERA | URB SAN JOSE | 40 JULIO N MATOS | | | MAYAGUEZ | PR | 00682 | |
| 302538 | MARISELA LABORDE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 716228 | MARISELA LOPEZ | 5TA SECCION LEVITOWN | CR 20 CALLE DR PADILLA | | | TOA BAJA | PR | 00949 | |
| 716229 | MARISELA LOPEZ CEPERO | 2DA EXT COUNTRY CLUB | 1118 CALLE CARLOS BELTRAN | | | SAN JUAN | PR | 00924 | |
| 302539 | MARISELA MATOS NAZARIO | ADDRESS ON FILE | | | | | | | |
| 716230 | MARISELA MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 302540 | MARISELA MEJIAS RONDON | ADDRESS ON FILE | | | | | | | |
| 302541 | MARISELA MERCADO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 302542 | MARISELA MONROIG SALTAR | ADDRESS ON FILE | | | | | | | |
| 716231 | MARISELA MONSERRATE HERNANDEZ | A 35 LOS PINOS | | | | HUMACAO | PR | 00791 | |
| 716232 | MARISELA MORENO RIVERA | P O BOX 6001 | SUITE 020 | | | SALINAS | PR | 00751 | |
| 302543 | MARISELA MURIEL SUSTACHE, SER | YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 716233 | MARISELA NOGUERAS CAMACHO | URB BELLAS LOMAS | 703 FLAMBOYAN | | | MAYAGUEZ | PR | 00680 | |
| 716234 | MARISELA ORTIZ ORTIZ | URB JARDINES DE JAYUYA | 273 CALLE ROSA | | | JAYUYA | PR | 00664-1622 | |
| 716235 | MARISELA PAGAN VILLANUEVA | URB SANTA ANA | D 8 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 716236 | MARISELA PAULINO PEREZ | JARD DE COUNTRY CLUB | K 11 CALLE 17 | | | CAROLINA | PR | 00983-1628 | |
| 302544 | MARISELA REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 716237 | MARISELA REYES TORRES | URB REXVILLE | CE14 CALLE 23A | | | BAYAMON | PR | 00957 | |
| 716238 | MARISELA REYES TORRES | HC 01 BOX 6426 | | | | GUAYNABO | PR | 00971 | |
| 716239 | MARISELA RICOURT BREA | PO BOX 40986 | | | | SAN JUAN | PR | 00940 | |
| 716240 | MARISELA RODRIGUEZ | PLAYITA CORTADA | HC 01 6317 | | | STA ISABEL | PR | 00757 | |
| 716241 | MARISELA ROJAS CONCEPCION | HC 52 BOX 3866 | | | | GARROCHALES | PR | 00652 | |
| 716242 | MARISELA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716243 | MARISELA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302545 | MARISELA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 716244 | MARISELA VIERA FIGUEROA | JARDINES DE RIO GRANDE | 44AX101 | | | RIO GRANDE | PR | 00745 | |
| 716245 | MARISELI CRUZ RODRIGUEZ | PO BOX 542 | | | | SANTA ISABEL | PR | 00757 | |
| 302546 | MARISELI RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 716246 | MARISELIS CARRION GOMEZ | PO BOX 363 | | | | CANOVANAS | PR | 00729 | |
| 716247 | MARISELIS DIEPPA RAMOS | P O BOX 463 | | | | SAN LORENZO | PR | 00754 | |
| 302547 | MARISELIS LOZADA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 716248 | MARISELIS RIVERA NIEVES | HC 03 BOX 4951 | | | | GURABO | PR | 00778 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 302548 | MARISELIS RONDON GARCIA | ADDRESS ON FILE | | | | | | | |
| 302549 | MARISELL BURGOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 302550 | MARISELL MORA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302551 | MARISELLA GUZMAN DELGADO | ADDRESS ON FILE | | | | | | | |
| 302552 | MARISELLA GUZMAN DELGADO | ADDRESS ON FILE | | | | | | | |
| 716249 | MARISELLE DILAN MORALES | URB LOS ANGELES | 1 CALLE LUNA | | | CAROLINA | PR | 00979 | |
| 716250 | MARISELLE MORALES | EXT HNAS DAVILA | A 106 CALLE EDINCE | | | BAYAMON | PR | 00959 | |
| 716251 | MARISELLE OCASIO TORRES | P O BOX 1418 | | | | GUAYAMA | PR | 00785 | |
| 716252 | MARISELLE SOBRADO CANTRES | COND ALTAVISTA II | APTO 4-A | | | GUAYNABO | PR | 00969 | |
| 302553 | MARISELLY ALMODOVAR ACOSTA | ADDRESS ON FILE | | | | | | | |
| 716253 | MARISELY ALICEA DE JESUS | COND JARDINES DE SAN FRANCISCO | EDIF 1 APTO 613 | | | SAN JUAN | PR | 00927 | |
| 716254 | MARISELY ALICEA MENDEZ | HC 3 BOX 9724 | | | | LARES | PR | 00669 | |
| 302554 | MARISELY CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 302555 | MARISELY CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716255 | MARISELY FARIA MORALES | PO BOX 1114 | | | | BAJADERO | PR | 00616 | |
| 302556 | MARISELY GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| 302557 | MARISELY MERCADO | ADDRESS ON FILE | | | | | | | |
| 302558 | MARISELY PARIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 302559 | MARISELY RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 302560 | MARISELY RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 716256 | MARISELY RIVERA CAMACHO | HC 7 BOX 34200 | | | | CAGUAS | PR | 00727-9448 | |
| 716257 | MARISELY RIVERA CINTRON | 85 CALLE SAN JOSE OESTE | | | | GUAYAMA | PR | 00784 | |
| 716258 | MARISELY SERRANO PEREZ | PO BOX 3000 | | | | COAMO | PR | 00769 | |
| 302561 | MARISELYS ROSADO ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 716259 | MARISENELLY CRESPO RIVERA | RR 3 BOX 4250 | | | | SAN JUAN | PR | 00926 | |
| 302562 | MARISHKA L CRESPO CASTRO | ADDRESS ON FILE | | | | | | | |
| 716260 | MARISJOSEFINE TAVAREZ DUQUE | URB COSTA BRAVA D 63 | CALLE 12 | | | ISABELA | PR | 00662 | |
| 716261 | MARISOL CARRASQUILLO LANDRON | HC 33 BOX 6249 | | | | DORADO | PR | 00646 9635 | |
| 716262 | MARISOL MENDEZ RIVERA | PO BOX 73 | | | | SAINT JUST | PR | 00978 | |
| 716263 | MARISOL TIRADO DE JESUS | PO BOX 679 | | | | ARROYO | PR | 00714 | |
| 716264 | MARISOL A SOBRINO | 650 AVE FDEZ JUNCOS APT 4 | | | | SAN JUAN | PR | 00907 | |
| 302563 | MARISOL ABREU GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 716265 | MARISOL ACEVEDO COLON | P O BOX 1835 | | | | GUAYAMA | PR | 00785 | |
| 716266 | MARISOL ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 302565 | MARISOL ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 716267 | MARISOL ACEVEDO MIRANDA | APT 272 | | | | CIALES | PR | 00638 | |
| 302566 | MARISOL ACEVEDO TIRADO | ADDRESS ON FILE | | | | | | | |
| 302567 | MARISOL ACHA MEDINA | ADDRESS ON FILE | | | | | | | |
| 716268 | MARISOL ACHA MEDINA | VALLE ARRIBA HEIGHTS | CM 21 CALLE 142 | | | CAROLINA | PR | 00983 | |
| 716269 | MARISOL ADORNO ADORNO | ADDRESS ON FILE | | | | | | | |
| 302568 | MARISOL AGOSTO FLORES | ADDRESS ON FILE | | | | | | | |
| 716270 | MARISOL ALBARRAN MORALES | ADDRESS ON FILE | | | | | | | |
| 302569 | MARISOL ALICEA MATOS | ADDRESS ON FILE | | | | | | | |
| 302570 | MARISOL ALICEA MORALES | ADDRESS ON FILE | | | | | | | |
| 716271 | MARISOL ALMODOVAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 716272 | MARISOL ALTIERY RIOS | ADDRESS ON FILE | | | | | | | |
| 302571 | MARISOL ALVARADO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 302572 | MARISOL ALVARADO REYES | ADDRESS ON FILE | | | | | | | |
| 302573 | MARISOL ALVAREZ LEON | ADDRESS ON FILE | | | | | | | |
| 716273 | MARISOL ALVAREZ LUGO | HC 2 BOX 11186 | | | | YAUCO | PR | 00698 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 716274 | MARISOL ALVAREZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 716275 | MARISOL ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 302574 | MARISOL ALVAREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 716276 | MARISOL ALVAREZ VALENTIN | P O BOX 1008 | | | | MOCA | PR | 00676 | |
| 716277 | MARISOL AMARO MEDINA | LOMAS DE CAROLINA | B 15 CALLE DEL PICO ESTE | | | CAROLINA | PR | 00987 | |
| 716278 | MARISOL ANDINO PEREZ | VISTA ATENAS | C 24 CALLE ACROPOLIS | | | MANATI | PR | 00674 | |
| 302575 | MARISOL ANGULO RIVERA | ADDRESS ON FILE | | | | | | | |
| 716279 | MARISOL ANTONINI RODRIGUEZ | COND PARK | 2305 CALLE LAUREL APT 514 | | | SAN JUAN | PR | 00913 | |
| 302576 | MARISOL ANZUELA TORRES | ADDRESS ON FILE | | | | | | | |
| 302577 | MARISOL ARBELO SOTO | ADDRESS ON FILE | | | | | | | |
| 716280 | MARISOL AREIZAGA | HC 02 BOX 120693 | | | | MOCA | PR | 00676 | |
| 716281 | MARISOL AVILES CARDONA | COM ESTELA CALLE 2 BOX 3302 | | | | RINCON | PR | 00677 | |
| 716282 | MARISOL AVILES MORAN | ADDRESS ON FILE | | | | | | | |
| 302578 | MARISOL AVILES TORRES | ADDRESS ON FILE | | | | | | | |
| 302579 | MARISOL BADILLO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 716283 | MARISOL BAEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 716284 | MARISOL BALASQUIDE SERRANO | ADDRESS ON FILE | | | | | | | |
| 716285 | MARISOL BARCELO LOPEZ | URB HUCARES | W3 69 CALLE B | | | SAN JUAN | PR | 00926 | |
| 716286 | MARISOL BARNES RODRIGUEZ | URB LEVITTOWN | AK 24 CALLE LIZA 4TA SECC | | | TOA BAJA | PR | 00949 | |
| 716287 | MARISOL BARRETO VARGAS | ADDRESS ON FILE | | | | | | | |
| 716288 | MARISOL BATALLA ROMAN | PO BOX 1332 | | | | AGUAS BUENAS | PR | 00703 | |
| 716289 | MARISOL BENITEZ CRUZ | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 716290 | MARISOL BENITEZ JIMENEZ | BO RABANAL KM 5 8 CARR 722 | BOX 898 | | | AIBONITO | PR | 00705 | |
| 716291 | MARISOL BENITEZ PEREZ | PO BOX 239 | | | | YABUCOA | PR | 00767 | |
| 716292 | MARISOL BERMUDEZ MIRANDA | URB SAN JOSE | 362 CALLE CALZADA | | | SAN JUAN | PR | 00926 | |
| 716293 | MARISOL BERRIOS | PO BOX 855 | | | | BARRANQUITAS | PR | 00794 | |
| 302580 | MARISOL BERRIOS BAEZ | ADDRESS ON FILE | | | | | | | |
| 302581 | MARISOL BLASCO | ADDRESS ON FILE | | | | | | | |
| 302582 | MARISOL BLASCO MONTANA | ADDRESS ON FILE | | | | | | | |
| 716294 | MARISOL BONILLA CINTRON | BO VALLES TORRES | 183 CALLE CORREA | | | MERCEDITA | PR | 00715 | |
| 302583 | MARISOL BONILLA LORENZO | ADDRESS ON FILE | | | | | | | |
| 716295 | MARISOL BONILLA MORALES | PO BOX 69 | | | | LARES | PR | 00669 | |
| 716296 | MARISOL BONILLA OCASIO | P O BOX 944 | | | | COROZAL | PR | 00944 | |
| 716297 | MARISOL BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716298 | MARISOL BORIA MARCANO | ADDRESS ON FILE | | | | | | | |
| 302584 | MARISOL BORRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 302585 | MARISOL BRUNO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 716299 | MARISOL BURGOS SANDOZ | 12921 NW 2ND ST | APT107 | | | PEMBROKE PINE | FL | 33028 | |
| 716300 | MARISOL CABAN ACEVEDO | BO VOLADORA BOX 2190 | | | | MOCA | PR | 00676-9612 | |
| 302586 | MARISOL CABRERA DBA | TECHNOLOGY PETS CONTROL EXTERMINATING | PO BOX 142813 | | | ARECIBO | PR | 00614 | |
| 302587 | MARISOL CABRERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 302588 | MARISOL CABRERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 302590 | MARISOL CALVO DBA TELEPROMTING SERVICES | 602 BALDORITY DE CASTRO | COND BOSCH APT 3-B | | | SAN JUAN | PR | 00907 | |
| 302591 | MARISOL CALVO DBA TELEPROMTING SERVICES | VILLA BORINQUEN | 417 CALLE DARIEN | | | SAN JUAN | PR | 00920 | |
| 716301 | MARISOL CARABALLO COVAS | ADDRESS ON FILE | | | | | | | |
| 716302 | MARISOL CARMONA SILVA | URB COUNTRY CLUB | 933 CALLE MIRLO | | | SAN JUAN | PR | 00924 | |
| 716303 | MARISOL CARRERO HIDALGO | PO BOX 4153 | | | | AGUADILLA | PR | 00605 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 716304 | MARISOL CARRILLO LOPEZ | BO CIBAO | HC 03 BOX 30220 | | | SAN SEBASTIAN | PR | 00685 | |
| 716305 | MARISOL CASANOVA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 716306 | MARISOL CASANOVA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 302594 | MARISOL CASAS ARSUAGA | ADDRESS ON FILE | | | | | | | |
| 716307 | MARISOL CASILLAS TRUJILLO | BO CEIBA NORTE SECTOR LOS GOMEZ | HC 1 BOX 6416 | | | JUNCOS | PR | 00777 | |
| 302595 | MARISOL CASTILLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 302596 | MARISOL CATALA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 302597 | MARISOL CATALA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 302598 | MARISOL CATALA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 716308 | MARISOL CATALA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 716309 | MARISOL CENTENO RODRIGUEZ | CALLE GUMERSINDO | BERRIOS E 6 | | | COMERIO | PR | 00782 | |
| 302599 | MARISOL CHALAS DUARTE | ADDRESS ON FILE | | | | | | | |
| 302600 | MARISOL CLAUDIO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 716310 | MARISOL COLLAZO HERNANDEZ | BDA VENEZUELA | 1223 C/ BRAUMBAUGH | | | SAN JUAN | PR | 00926 | |
| 302601 | MARISOL COLLAZO ORTIZ INC | PO BOX 371700 | | | | CAYEY | PR | 00737 | |
| 302602 | MARISOL COLON ARROYO | ADDRESS ON FILE | | | | | | | |
| 302603 | MARISOL COLON AYALA | ADDRESS ON FILE | | | | | | | |
| 302604 | MARISOL COLON BURGOS | ADDRESS ON FILE | | | | | | | |
| 716311 | MARISOL COLON CARRADERO | PO BOX 37 | | | | LAS PIEDRAS | PR | 00771 | |
| 302605 | MARISOL COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 302606 | MARISOL COLON ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 302607 | MARISOL COLON NEGRON | ADDRESS ON FILE | | | | | | | |
| 302608 | MARISOL COLON NEGRON | ADDRESS ON FILE | | | | | | | |
| 716312 | MARISOL COLON NEGRON | PO BOX 334 | | | | VILLALBA | PR | 00766 | |
| 716313 | MARISOL COLON RIVERA | BOX 3038 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 716314 | MARISOL COLON VELEZ | HC 71 BOX 5915 | | | | CAYEY | PR | 00736 | |
| 302609 | MARISOL CORAZON TORRES | ADDRESS ON FILE | | | | | | | |
| 716315 | MARISOL CORCHADO | PO BOX 574 | | | | ISABELA | PR | 00662 | |
| 716316 | MARISOL CORDERO | P O BOX 21365 | | | | SAN JUAN | PR | 00919 | |
| 302610 | MARISOL CORDERO FRED | ADDRESS ON FILE | | | | | | | |
| 302611 | MARISOL CORDERO FRED | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 302612 | MARISOL CORTES | ADDRESS ON FILE | | | | | | | |
| 302613 | MARISOL CORTES COLON | ADDRESS ON FILE | | | | | | | |
| 716317 | MARISOL CORTES GINES | P O BOX 1423 | | | | MANATI | PR | 00674 | |
| 302614 | MARISOL CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 716318 | MARISOL CORTES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 302615 | MARISOL CORTES QUINONES | ADDRESS ON FILE | | | | | | | |
| 716319 | MARISOL COSME ARBELO | VILLA NEVAREZ | 1094 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 716320 | MARISOL COSME CALDERON | RR 02 BOX 5430 | | | | TOA ALTA | PR | 00953 | |
| 716321 | MARISOL CRESPO CRESPO | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 302616 | MARISOL CRISPIN REYES | ADDRESS ON FILE | | | | | | | |
| 716322 | MARISOL CRUZ CONCEPCION | URB FLORAL PARK | 425 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00902 | |
| 716323 | MARISOL CRUZ CRUZ | COND BALCONES MONTE REAL | EDIF H APTO 6805 | | | CAROLINA | PR | 00987 | |
| 302617 | MARISOL CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 716324 | MARISOL CRUZ FELICIANO | 305 PARC MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| 716325 | MARISOL CRUZ GONZALEZ | SAINT JUST | 12 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 302618 | MARISOL CRUZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 716326 | MARISOL CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 716327 | MARISOL CRUZ RIOS | HC 71 BOX 3766-235 | | | | NARANJITO | PR | 00719 | |
| 716328 | MARISOL CRUZ RIOS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 302619 | MARISOL CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716329 | MARISOL CRUZ RODRIGUEZ | HC 1 BOX 7058 | | | | LUQUILLO | PR | 00773 | |
| 302620 | MARISOL CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 716330 | MARISOL CRUZ SANTOS | PO BOX 913 | | | | TOA ALTA | PR | 00954 | |
| 716331 | MARISOL CUBERO ARCE | ADDRESS ON FILE | | | | | | | |
| 716332 | MARISOL CUEVAS VAZQUEZ | HC 1 BOX 4270 | | | | LAS MARIAS | PR | 00670 | |
| 716333 | MARISOL DAVILA ALONZO | P O BOX 13558 | | | | SAN JUAN | PR | 00908-3358 | |
| 302621 | MARISOL DAVILA RAMOS | ADDRESS ON FILE | | | | | | | |
| 302622 | MARISOL DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 302623 | MARISOL DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 716334 | MARISOL DE JESUS RIVERA | TOA ALTA HIGHT | H 1 CALLE 6 | | | TOA ALTA | PR | 00953-4223 | |
| 302624 | MARISOL DE LA CRUZ Y ANGEL D CRUZ | ADDRESS ON FILE | | | | | | | |
| 302625 | MARISOL DE LEON ALAMO | ADDRESS ON FILE | | | | | | | |
| 716335 | MARISOL DE LEON SANTIAGO | URB ORIENTE | 176 CALLE JOSE CAMPECHE | | | LAS PIEDRAS | PR | 00771 | |
| 716336 | MARISOL DIAZ | CALLE 3 BOX 152 | | | | RIO GRANDE | PR | 00745 | |
| 302626 | MARISOL DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 302627 | MARISOL DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 716337 | MARISOL DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 302628 | MARISOL DIAZ BRENES | ADDRESS ON FILE | | | | | | | |
| 302629 | MARISOL DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 302630 | MARISOL DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 716338 | MARISOL DIAZ GUERRERO | EST REALES | 40 C/ PRINCIPE ALBERTO | | | GUAYNABO | PR | 00969-5323 | |
| 302631 | MARISOL DIAZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 302632 | MARISOL DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 302633 | MARISOL DIAZ Y LINDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 302634 | MARISOL DOMINGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 302635 | MARISOL E. CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302636 | MARISOL ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 716339 | MARISOL ESPINOSA OCASIO | 116 PARC CAMUY CARR 119 | | | | CAMUY | PR | 00627 | |
| 302637 | MARISOL ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 302638 | MARISOL ESTEVES Y CECILIA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 716340 | MARISOL ESTEVES Y CECILIA VILLANUEVA | HC 59 BOX 5444 | | | | AGUADA | PR | 00602 | |
| 716341 | MARISOL FARGAS AYUSO/JHENSEN D STGO FARG | BO MARTIN GONZALEZ | CARR 860 KM 3.2 SECTOR CAMPE | | | CAROLINA | PR | 00987 | |
| 716342 | MARISOL FELICIANO MERCADO | BO SAN ANTONIO | HC 1 BOX 3953 | | | QUEBRADILLAS | PR | 00678 | |
| 716343 | MARISOL FELICIANO QUINTANA | HC 01 BOX 7065 | | | | HORMIGUEROS | PR | 00660 | |
| 302639 | MARISOL FELICIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 716345 | MARISOL FELICIANO RODRIGUEZ | VALLE HERMOSO | SE 20 CALLE SAUCE | | | HORMIGUEROS | PR | 00660 | |
| 716344 | MARISOL FELICIANO RODRIGUEZ | HC 2 BOX 11942 | | | | MAYAGUEZ | PR | 00680-9219 | |
| 302640 | MARISOL FELIX PENA | ADDRESS ON FILE | | | | | | | |
| 716346 | MARISOL FELIX RODRIGUEZ | URB VILLA BORINQUEN | F48 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 302641 | MARISOL FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 716347 | MARISOL FERNANDEZ GONZALEZ | 17 CALLE GANDARA | | | | COROZAL | PR | 00783-1926 | |
| 716348 | MARISOL FERNANDEZ LEON | 459 CALLE CUBA | | | | SAN JUAN | PR | 00917 | |
| 716349 | MARISOL FERNANDEZ NIEVES | URB ALTURAS DE AGUADA | 4 CALLE B | | | AGUADA | PR | 00602 | |
| 302642 | MARISOL FERRER FERRER | ADDRESS ON FILE | | | | | | | |
| 716350 | MARISOL FIGUEROA MENDOZA | COND TORRES DE CAROLINA | 100 CALLE JOAQUINA APT 1209A | | | CAROLINA | PR | 00979 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 716351 | MARISOL FIGUEROA Y FLORES Y MUCHO MAS | P O BOX 318 | | | | PATILLAS | PR | 00723 | |
| 716352 | MARISOL FLORES CORTES | 105 AVE ARTERIAL HOSTOS BOX 41 | | | | SAN JUAN | PR | 00918-2989 | |
| 716353 | MARISOL FONTANEZ AYALA | RES GAUTIER BENITEZ | EDIF 6 APT 49 | | | CAGUAS | PR | 00725 | |
| 716354 | MARISOL FOSSE MANZANO | COPP JARDINES DE SAN IGNACIO | APT 130 TORRE B | | | SAN JUAN | PR | 00927 | |
| 716355 | MARISOL FROTMAN ROBLES | 7 CALLE JOAQUIN VEGA | | | | LAS PIDRAS | PR | 00771 | |
| 716356 | MARISOL GALARZA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 716357 | MARISOL GALARZA SANTIAGO | 35 MATADERO VIEJO | | | | YAUCO | PR | 00698 | |
| 716358 | MARISOL GALARZA SANTIAGO | HC 03 BOX 1517 | | | | YAUCO | PR | 00768 | |
| 302643 | MARISOL GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 302644 | MARISOL GARCIA | ADDRESS ON FILE | | | | | | | |
| 716359 | MARISOL GARCIA CANCEL | RES SABALOS NUEVOS | EDIF 27 APT 277 | | | MAYAGUEZ | PR | 00680 | |
| 716360 | MARISOL GARCIA CASIANO | 49 CALLE B | | | | ENSENADA | PR | 00647 | |
| 716361 | MARISOL GARCIA DAVILA | HC 01 BOX 24138 | | | | VEGA BAJA | PR | 00693 | |
| 302645 | MARISOL GARCIA LEBRON | ADDRESS ON FILE | | | | | | | |
| 302646 | MARISOL GARCIA NEVARES | ADDRESS ON FILE | | | | | | | |
| 302647 | MARISOL GARCIA NEVARES | ADDRESS ON FILE | | | | | | | |
| 716362 | MARISOL GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 302648 | MARISOL GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 716363 | MARISOL GARCIA VAZQUEZ | RES NAGUABO VALLEY | EDIF C 10 | | | NAGUABO | PR | 00718 | |
| 302649 | MARISOL GOMEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 302650 | MARISOL GOMEZ MAYAKAD | ADDRESS ON FILE | | | | | | | |
| 302652 | MARISOL GONZALEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 716364 | MARISOL GONZALEZ ALVARADO | HC 6 BOX 6888 | | | | GUAYNABO | PR | 00971 | |
| 302653 | MARISOL GONZALEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 302654 | MARISOL GONZALEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 302655 | MARISOL GONZALEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 716365 | MARISOL GONZALEZ DIAZ | URB LOS DOMINICOS | E 132 C/ SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| 302656 | MARISOL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302658 | MARISOL GONZALEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 302659 | MARISOL GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 716366 | MARISOL GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 716367 | MARISOL GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 716368 | MARISOL GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 302660 | MARISOL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 302661 | MARISOL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 716369 | MARISOL GONZALEZ RIVERA | HC 1 BOX 3080 | | | | BAJADERO | PR | 00616 | |
| 716370 | MARISOL GONZALEZ RIVERA | URB JARD DE RIO GRANDE | AW 18 138 CALLE 35 | | | RIO GRANDE | PR | 00745 | |
| 716371 | MARISOL GONZALEZ RODRIGUEZ | HC 1 BOX 6206 | | | | OROCOVIS | PR | 00720 | |
| 716372 | MARISOL GONZALEZ SANTIAGO | 654 BARRIO PUENTE PENA | | | | CAMUY | PR | 00627 | |
| 302662 | MARISOL GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 716373 | MARISOL GUERRA | RES LUIS LLORENS TORRES | EDIF 36 APT 751 | | | SAN JUAN | PR | 00913 | |
| 302663 | MARISOL GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716374 | MARISOL GUZMAN MORENO | HC 1 BOX 5939 | | | | GUAYNABO | PR | 00971 | |
| 302664 | MARISOL GUZMAN VEGA | ADDRESS ON FILE | | | | | | | |
| 302665 | MARISOL HENRRIQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 716375 | MARISOL HERNANDEZ | 9 CALLE CUESTA | | | | RINCON | PR | 00677 | |
| 716376 | MARISOL HERNANDEZ | URB TOWN PARK | A 9 CALLE TREVISO | | | SAN JUAN | PR | 00924 | |
| 302666 | MARISOL HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 716377 | MARISOL HERNANDEZ FERRER | PO BOX 547 | | | | FLORIDA | PR | 00650 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 716378 | MARISOL HERNANDEZ FIGUEROA | URB FOREST VIEW B 22 | CALLE ANDORRA | | | BAYAMON | PR | 00956 | |
| 716379 | MARISOL HERNANDEZ LAUREANO | JARD DE BORINQUEN | U 14 CALLE PETUNIA | | | CAROLINA | PR | 00985 | |
| 302667 | MARISOL HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 716380 | MARISOL HERNANDEZ MELENDEZ | URB SUNVILLE | C / 17 BLOQ V 22 | | | TRUJILLO ALTO | PR | 00976 | |
| 302668 | MARISOL HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 302669 | MARISOL HERNANDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 716381 | MARISOL HERNANDEZ SANTIAGO | COND PQUE DE LOS MONACILLOS | APT 1513 | | | SAN JUAN | PR | 00921 | |
| 716382 | MARISOL HOPGOOD | 685 AVE MIRAMAR APT 1402 | | | | SAN JUAN | PR | 00907 | |
| 716383 | MARISOL IRIZARRY | BO CLAUSELL | B 1 CALLE 4 | | | PONCE | PR | 00731 | |
| 302670 | MARISOL IRIZARRY ACOSTA | ADDRESS ON FILE | | | | | | | |
| 302671 | MARISOL IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302672 | MARISOL IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 716384 | MARISOL IRIZARRY MARTINEZ | VILLAS DEL OESTE | 702 CALLE TAURO | | | MAYAGUEZ | PR | 00680 | |
| 302673 | MARISOL IRIZARY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 716385 | MARISOL J MELENDEZ MAIZ | PO BOX 195645 | | | | SAN JUAN | PR | 00919-5645 | |
| 716386 | MARISOL JUARBE CACERES | HC 1 BOX 4330 | | | | NAGUABO | PR | 00718-9712 | |
| 716387 | MARISOL JUSINO COTTE | ADDRESS ON FILE | | | | | | | |
| 302674 | MARISOL L GRAJALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 302675 | MARISOL L McCANN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 302676 | MARISOL LAMOURT SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 716388 | MARISOL LASALLE | PO BOX 1283 | | | | MOCA | PR | 00676-1238 | |
| 716389 | MARISOL LAUREANO DE ANGEL | PO BOX 9603 | | | | SAN JUAN | PR | 00908 | |
| 302677 | MARISOL LEBRON CARDONA | ADDRESS ON FILE | | | | | | | |
| 716390 | MARISOL LEBRON NIEVES | HC 30 BOX 37508 | | | | SAN LORENZO | PR | 00754 | |
| 716391 | MARISOL LOPEZ DIAZ | 9818 TREE TOPS LAKE RD. | | | | TAMPA | FL | 33626 | |
| 302678 | MARISOL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302679 | MARISOL LOPEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 302680 | MARISOL LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 302681 | MARISOL LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716392 | MARISOL LOPEZ TORRES | PO BOX 1133 | | | | SABANA GRANDE | PR | 00637 | |
| 716393 | MARISOL LOZADA | HC 01 BOX 7189 | | | | LAS PIEDRAS | PR | 00771 | |
| 302682 | MARISOL LUCIANO MALAVE | ADDRESS ON FILE | | | | | | | |
| 302683 | MARISOL LUCRE QUINONES | ADDRESS ON FILE | | | | | | | |
| 302684 | MARISOL LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 302685 | MARISOL LUNA DIAZ | ADDRESS ON FILE | | | | | | | |
| 302686 | MARISOL LUNA DIAZ | ADDRESS ON FILE | | | | | | | |
| 716394 | MARISOL M RODRIGUEZ | PO BOX 1801 | | | | SAN JUAN | PR | 00919 | |
| 302687 | MARISOL MACHICOTE HIRALDO | ADDRESS ON FILE | | | | | | | |
| 302688 | MARISOL MACHICOTE HIRALDO | ADDRESS ON FILE | | | | | | | |
| 302689 | MARISOL MADERA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 716395 | MARISOL MALDONADO DEL VALLE | HC 30 BOX 31709 | | | | SAN LORENZO | PR | 00754 | |
| 302690 | MARISOL MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 716396 | MARISOL MALDONADO FONTANEZ | HC 01 BOX 5595 | | | | BARRANQUITAS | PR | 00794 | |
| 302691 | MARISOL MALDONADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 716397 | MARISOL MALDONADO GARCIA | URB LOS CAOBOS | 2773 CALLE COJOBA | | | PONCE | PR | 00731 | |
| 302692 | MARISOL MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 302693 | MARISOL MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716398 | MARISOL MALDONADO RUIZ | URB CORALES DE HATILLO | 4 CALLE E | | | HATILLO | PR | 00659 | |
| 302694 | MARISOL MARCANO ELOSEQUI | ADDRESS ON FILE | | | | | | | |
| 302696 | MARISOL MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 716399 | MARISOL MARRERO TIRADO | HC 02 BOX 7362-167 | | | | CIALES | PR | 00638 | |
| 302697 | MARISOL MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 716400 | MARISOL MARRERO VALLADARES | ADDRESS ON FILE | | | | | | | |
| 302698 | MARISOL MARTE / ANGEL MERCADO | ADDRESS ON FILE | | | | | | | |
| 302699 | MARISOL MARTINEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 302700 | MARISOL MARTINEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 302701 | MARISOL MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 716401 | MARISOL MARTINEZ FIGUEROA | LAS COLINAS | G 4 CALLE 3 | | | TOA BAJA | PR | 00949-4914 | |
| 716402 | MARISOL MARTINEZ GARCIA | PO BOX 288 | | | | TOA BAJA | PR | 00751-0768 | |
| 716403 | MARISOL MARTINEZ GODEN | PO BOX 396 | | | | LAS MARIAS | PR | 00670 | |
| 302702 | MARISOL MARTINEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 302703 | MARISOL MARTINEZ NOYA | ADDRESS ON FILE | | | | | | | |
| 716404 | MARISOL MARTINEZ PEREZ | REPARTO METROPOLITANO | 871 SE CALLE 53 | | | SAN JUAN | PR | 00927 | |
| 716405 | MARISOL MARTINEZ RIVERA | HC 1 BOX 8537 | | | | TOA BAJA | PR | 00949 | |
| 302704 | MARISOL MATOS MORENO | ADDRESS ON FILE | | | | | | | |
| 716406 | MARISOL MATOS RIVERA | FLORAL PARK | APTDO 509 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00918 | |
| 716407 | MARISOL MAYSONET ROSADO | 281 BO QDA CRUZ | CARR 165 KM 7 1 | | | TOA ALTA | PR | 00954 | |
| 302705 | MARISOL MEDINA ALAMO | ADDRESS ON FILE | | | | | | | |
| 716408 | MARISOL MEDINA MORALES | P O BOX 469 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 716409 | MARISOL MEDINA VELAZQUEZ | HC 01 BOX 6775 | | | | HORMIGUEROS | PR | 00660-9715 | |
| 716410 | MARISOL MEJIAS ROSAS | MONTE GRANDE | 95 CALLE FLAMBOYAN | | | CABO ROJO | PR | 00623 | |
| 716411 | MARISOL MEJIAS ROSAS | MONTE GRANDE | 95 FLAMBOYAN | | | CABO ROJO | PR | 00623 | |
| 302706 | MARISOL MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 716412 | MARISOL MELENDEZ ORTIZ | BO LOS LLANOS | CARR 545 KM 1 7 | | | COAMO | PR | 00769 | |
| 302707 | MARISOL MELENDEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 716413 | MARISOL MELENDEZ RAMIREZ | HC 1 BOX 6486 | | | | CABO ROJO | PR | 00623 | |
| 716414 | MARISOL MELENDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 302708 | MARISOL MENDEZ COLOMBANI | ADDRESS ON FILE | | | | | | | |
| 716415 | MARISOL MENDEZ CRUZ | URB EST MONTE GRANDE ESTATES | J 10 CALLE TAMESIS | | | CABO ROJO | PR | 00623 | |
| 302709 | MARISOL MENDEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 716416 | MARISOL MENDEZ MENDEZ | HC 5 BOX 10627 | | | | MOCA | PR | 00676 | |
| 302710 | MARISOL MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716417 | MARISOL MERCADO AROCHO | ADDRESS ON FILE | | | | | | | |
| 716418 | MARISOL MERCADO SANTIAGO | URB EL VEDADO | 405 CALLE BONAFUX | | | SAN JUAN | PR | 00918-3023 | |
| 716419 | MARISOL MIRANDA DELGADO | HC 02 BOX 9670 | | | | JUNCOS | PR | 00777 | |
| 302711 | MARISOL MOLINA BONILLA | ADDRESS ON FILE | | | | | | | |
| 716420 | MARISOL MOLINA RODRIGUEZ | URB DEL CARMEN | 69 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 716421 | MARISOL MOLINO RODRIGUEZ | BO EL SECO | 54 H M TOWNER | | | MAYAGUEZ | PR | 00682 | |
| 716422 | MARISOL MONTALVO | ADDRESS ON FILE | | | | | | | |
| 302712 | MARISOL MONTALVO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 302713 | MARISOL MONTANEZ CANALES | ADDRESS ON FILE | | | | | | | |
| 302714 | MARISOL MONTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 716423 | MARISOL MONTES VAZQUEZ | P O BOX 1589 | | | | YAUCO | PR | 00698 | |
| 716424 | MARISOL MORALES | HC 04 BOX 14252 | | | | MOCA | PR | 00676 | |
| 302715 | MARISOL MORALES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 716425 | MARISOL MORALES CARRION | ADDRESS ON FILE | | | | | | | |
| 716426 | MARISOL MORALES CRUZ | P O BOX 778 | | | | COMERIO | PR | 00782 | |
| 716427 | MARISOL MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302716 | MARISOL MORALES GONZÁLEZ | EMILIO F. SOLER | EDIF. COBIAN'S PLAZA | OFIC. 213 | 1607 AVE Ponce DE LEON | SAN JUAN | PR | 00909 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 302717 | MARISOL MORALES MEDINA | ADDRESS ON FILE | | | | | | | |
| 716428 | MARISOL MORALES MEDINA | ADDRESS ON FILE | | | | | | | |
| 716429 | MARISOL MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 716430 | MARISOL MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 716431 | MARISOL MORALES RAMIREZ | 104 CALLE SAN JUAN | | | | CAMUY | PR | 00627 | |
| 302718 | MARISOL MORENO NIEVES | ADDRESS ON FILE | | | | | | | |
| 716432 | MARISOL MOYENO BAERGA | PO BOX 48 | | | | SABANA HOYOS | PR | 00688 | |
| 302719 | MARISOL MUBARAK PERDOMO | ADDRESS ON FILE | | | | | | | |
| 302720 | MARISOL MUNIZ OTERO | ADDRESS ON FILE | | | | | | | |
| 302722 | MARISOL MUNIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 302723 | MARISOL MUNOZ FELIX | ADDRESS ON FILE | | | | | | | |
| 302724 | MARISOL NAVARRO | ADDRESS ON FILE | | | | | | | |
| 716433 | MARISOL NAVARRO DELGADO | USC 8 | PO BOX 12383 | | | SAN JUAN | PR | 00914-0383 | |
| 716434 | MARISOL NAVARRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 716435 | MARISOL NAVARRO HERNANDEZ | BO RABANAL | BOX 2944 | | | CIDRA | PR | 00739 | |
| 716436 | MARISOL NAVAS RODRIGUEZ | RIO PIEDRAS HEIGHTS | 127 CALLE SALVEN | | | SAN JUAN | PR | 00926 | |
| 716437 | MARISOL NEGRON GONZALEZ | VILLAS DE SAN AGUSTIN | B 4 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 716438 | MARISOL NEGRON MARTINEZ | P O BOX 362 | | | | MOROVIS | PR | 00687 | |
| 716439 | MARISOL NIEVES RAMOS | HC 57 BOX 12159 | | | | AGUADA | PR | 00602 | |
| 302725 | MARISOL OCASIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 302726 | MARISOL OCASIO FIGUEROA ATR-BC | URB GARDEN HILLS ESTATES C/4 #14 | | | | GUAYNABO | PR | 00966 | |
| 302727 | MARISOL OJEDA | ADDRESS ON FILE | | | | | | | |
| 716440 | MARISOL OLIVENCIA GUZMAN | FACTOR 1 | 429 CALLE 23 | | | ARECIBO | PR | 00612 | |
| 716441 | MARISOL OLIVERA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 716442 | MARISOL OLIVERAS PAGAN | HC 1 BOX 6247 | | | | GUAYANILLA | PR | 00656 | |
| 716443 | MARISOL ORTIZ CARTAGENA | HC 72 BOX 7089 | | | | CAYEY | PR | 00736 | |
| 302728 | MARISOL ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 302729 | MARISOL ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 716444 | MARISOL ORTIZ NIEVES | 94 CALLE TORRES ALTOS | | | | PONCE | PR | 00731 | |
| 302730 | MARISOL ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 716445 | MARISOL ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 716446 | MARISOL ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 302731 | MARISOL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 716447 | MARISOL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 302732 | MARISOL ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302733 | MARISOL ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 302734 | MARISOL ORTIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 716448 | MARISOL ORTIZ TORRES | URB STARLIGHT | 4564 CALLE DENEB | | | PONCE | PR | 00717-1463 | |
| 302735 | MARISOL OTERO ESTERAS | ADDRESS ON FILE | | | | | | | |
| 302736 | MARISOL PABON BALLESTER | ADDRESS ON FILE | | | | | | | |
| 302737 | MARISOL PABON BALLESTER | ADDRESS ON FILE | | | | | | | |
| 716449 | MARISOL PABON BURGOS | NUEVO MAMEYES | E 15 CALLE 3 | | | PONCE | PR | 00730 | |
| 302738 | MARISOL PABON CALDERON | ADDRESS ON FILE | | | | | | | |
| 302739 | MARISOL PABON GALARZA | ADDRESS ON FILE | | | | | | | |
| 716450 | MARISOL PADIN ROSARIO | URB TULIO LARRINAGA | 605 CALLE A | | | TRUJILLO ALTO | PR | 00976 | |
| 716451 | MARISOL PAGAN RODRIGUEZ | URB BELLA VISTA | P61 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 302740 | MARISOL PAGAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 716452 | MARISOL PALERMO TORRES | RES DR PILA | SEGUNDA EXT. BQ 9 APART 133 | | | PONCE | PR | 00731 | |
| 302741 | MARISOL PANZARDI MIRANDA | ADDRESS ON FILE | | | | | | | |
| 302742 | MARISOL PASTRANA MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 716453 | MARISOL PEREZ | HC 01 BOX 5356 | | | | JUNCOS | PR | 00777 | |
| 716454 | MARISOL PEREZ AMADOR | P O BOX 9065798 | | | | SAN JUAN | PR | 00906 | |
| 716455 | MARISOL PEREZ CABRERA | BO BARRIO CIBUCO | APARTADO 691 | | | COROZAL | PR | 00783 | |
| 716456 | MARISOL PEREZ DE JESUS | 480 BOX 2310 | | | | QUEBRADILLAS | PR | 00678 | |
| 716457 | MARISOL PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 716458 | MARISOL PEREZ GARCIA | PO BOX 6797 | | | | MAYAGUEZ | PR | 00681 | |
| 302743 | MARISOL PEREZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 302744 | MARISOL PEREZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 302745 | MARISOL PEREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 716459 | MARISOL PEREZ JIMENEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 716460 | MARISOL PEREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 302746 | MARISOL PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 716461 | MARISOL PEREZ NIEVES | URB SANTA MARINA | 69 CALLE SANTASOFIA | | | QUEBRADILLA | PR | 00678 | |
| 302747 | MARISOL PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 716462 | MARISOL PINEIRO SOLER | 403 COND SEGOVIA APT 403 | | | | SAN JUAN | PR | 00918 | |
| 716463 | MARISOL PORTALATIN GUZMAN | URB ROYAL GARDENS | F 15 CALLE JOSEFINA | | | BAYAMON | PR | 00957 | |
| 302748 | MARISOL QUIðONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302749 | MARISOL QUIðONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302750 | MARISOL QUIðONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302751 | MARISOL QUILES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 302752 | MARISOL QUINONES NATAL | ADDRESS ON FILE | | | | | | | |
| 302753 | MARISOL QUINONES NATAL | ADDRESS ON FILE | | | | | | | |
| 302754 | MARISOL QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302755 | MARISOL QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302756 | MARISOL QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302758 | MARISOL QUINONES Y JOSÉ NIEVES | ADDRESS ON FILE | | | | | | | |
| 716464 | MARISOL R GALARZA SEPULVEDA | 83 CALLE JUAN ARZOLA | | | | GUAYANILLA | PR | 00656 | |
| 302759 | MARISOL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 302760 | MARISOL RAMIREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 302761 | MARISOL RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 716465 | MARISOL RAMOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 716466 | MARISOL RAMOS CARRERO | BO BORINQUEN | P O BOX 3089 | | | AGUADILLA | PR | 00603 | |
| 716467 | MARISOL RAMOS COLON | BO CORAZON SAN CIPRIAN | P 14-230 CALLE 11 | | | GUAYAMA | PR | 00784 | |
| 302762 | MARISOL RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 716468 | MARISOL RAMOS LINARES | E 7 URB MAR AZUL | | | | HATILLO | PR | 00659 | |
| 716469 | MARISOL RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 716470 | MARISOL RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 302763 | MARISOL RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 302764 | MARISOL RAMOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 302765 | MARISOL RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716471 | MARISOL RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302766 | MARISOL RAMOS ROMERO | ADDRESS ON FILE | | | | | | | |
| 716472 | MARISOL RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| 302767 | MARISOL RAMOS VEGA | JUAN E. SERRANO SANTIAGO | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 | |
| 302768 | MARISOL RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 302769 | MARISOL REY GRAULAU | ADDRESS ON FILE | | | | | | | |
| 716473 | MARISOL REYES AGUAYO | ADDRESS ON FILE | | | | | | | |
| 716474 | MARISOL REYES REYES | 15 CALLE PALMER | | | | CIDRA | PR | 00739 | |
| 716475 | MARISOL RIPOLL GONZALEZ | URB LAS DELICIAS | 3428 CALLE JOSEFINA MOLL | | | PONCE | PR | 00728 | |
| 716476 | MARISOL RIVAS CRISTOBAL | HC 2 BOX 7434 | | | | OROCOVIS | PR | 00720 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 302770 | MARISOL RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 716477 | MARISOL RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 302771 | MARISOL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302772 | MARISOL RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 716478 | MARISOL RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 716479 | MARISOL RIVERA MOSLY | BOX 11257 | | | | CAYEY | PR | 00736 | |
| 302773 | MARISOL RIVERA NORAT | ADDRESS ON FILE | | | | | | | |
| 716480 | MARISOL RIVERA RIVERA | P O BOX 6382 | | | | CIALES | PR | 00638 | |
| 716481 | MARISOL RIVERA RIVERA | HC 03 BOX 13409 | | | | JUANA DIAZ | PR | 00795 | |
| 716482 | MARISOL RIVERA RODRIGUEZ | URB HUYKE | 184 CALLE HUYKE | | | SAN JUAN | PR | 00918 | |
| 302774 | MARISOL RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 716483 | MARISOL RIVERA SANCHEZ | HC 2 BOX 9803 | | | | AIBONITO | PR | 00705 | |
| 716484 | MARISOL RIVERA SANTANA | STA JUANITA | GG 37 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 302775 | MARISOL RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 716485 | MARISOL RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 302776 | MARISOL RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 302777 | MARISOL RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 716486 | MARISOL RIVERA VIDOT | ADDRESS ON FILE | | | | | | | |
| 716487 | MARISOL RIVERO ROSARIO | PO BOX 1829 | | | | BAYAMàN | PR | 00960-1829 | |
| 716488 | MARISOL ROBLE APONTE | PARCELAS CARMEN 45 | CALLE REINA | | | VEGA ALTA | PR | 00692 | |
| 716489 | MARISOL ROBLES VELAZQUEZ | BOX 9696 | | | | CAROLINA | PR | 00988 | |
| 716490 | MARISOL ROBOT PIERESCHI | ADDRESS ON FILE | | | | | | | |
| 302778 | MARISOL ROCA VALL LLOBERA | ADDRESS ON FILE | | | | | | | |
| 302779 | MARISOL RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 716491 | MARISOL RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 302780 | MARISOL RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 302781 | MARISOL RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 716492 | MARISOL RODRIGUEZ CARRASQUILLO | SECTOR CARRASQUILLO | CARRETERA 856 KM 9 5 | | | CAROLINA | PR | 00985 | |
| 716493 | MARISOL RODRIGUEZ CINTRON | P O BOX 352 | | | | JUANA DIAZ | PR | 00795 | |
| 716494 | MARISOL RODRIGUEZ COLON | HC 1 BOX 1579 | | | | BOQUERON | PR | 00622-9703 | |
| 716495 | MARISOL RODRIGUEZ HERNADEZ | COND BARRANQUITAS | 1022 AVE ASHFORD APT B4 | | | SAN JUAN | PR | 00907 | |
| 716496 | MARISOL RODRIGUEZ HERNANDEZ | HC 03 BOX 16211 | | | | QUEBRADILLAS | PR | 00678 | |
| 716497 | MARISOL RODRIGUEZ JUSINO | ADDRESS ON FILE | | | | | | | |
| 302782 | MARISOL RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 302783 | MARISOL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 302784 | MARISOL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 716498 | MARISOL RODRIGUEZ ORTIZ | URB VEREDAS DEL RIO | 6082 CALLE MANANTIAL | | | TOA ALTA | PR | 00953 | |
| 716499 | MARISOL RODRIGUEZ PEREZ | PO BOX 255 | | | | GUAYNABO | PR | 00970 | |
| 302786 | MARISOL RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 302787 | MARISOL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 302788 | MARISOL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 302789 | MARISOL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 302790 | MARISOL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302791 | MARISOL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716500 | MARISOL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716501 | MARISOL RODRIGUEZ RODRIGUEZ | HC 03 BOX 10825 | | | | CAMUY | PR | 00627 | |
| 716502 | MARISOL RODRIGUEZ RODRIGUEZ | COND TORRE VALENCIA | 1477 AVE ASHFORD APT 2C | | | SAN JUAN | PR | 00907 | |
| 716503 | MARISOL RODRIGUEZ ROSADO | 46 POMARROSAS | | | | COROZAL | PR | 00783 | |
| 716504 | MARISOL RODRIGUEZ SANTIAGO | URB SAN JOSE | BOX 341 | | | SABANA GRANDE | PR | 00637 | |
| 716505 | MARISOL RODRIGUEZ SERRANO | P O BOX 976 | | | | AIBONITO | PR | 00705 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 716506 | MARISOL RODRIGUEZ TIRADO | RES BAIROA | CP 4 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 302792 | MARISOL RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 716507 | MARISOL RODRIGUEZ VILLARUBIA | PO BOX 1148 | | | | AGUADA | PR | 00602 | |
| 716508 | MARISOL ROMAN QUINTANA | HC 01 BOX 11172 M | | | | ARECIBO | PR | 00612 | |
| 716509 | MARISOL ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 716510 | MARISOL ROMAN SANTIAGO | PLAYA PONCE | 70 LORANZA BISO | | | PONCE | PR | 00716 | |
| 716511 | MARISOL ROMAN SOTO | ADDRESS ON FILE | | | | | | | |
| 716512 | MARISOL ROMAN VALENTIN | HC 7 BOX 34533 | | | | HATILLO | PR | 00659 | |
| 302793 | MARISOL ROSADO | ADDRESS ON FILE | | | | | | | |
| 302794 | MARISOL ROSADO AVILA | ADDRESS ON FILE | | | | | | | |
| 302795 | MARISOL ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| 716513 | MARISOL ROSARIO / EST DEL PARQUE CORP | 55 C/ AGUA MARINA | | | | CAROLINA | PR | 00987 | |
| 716514 | MARISOL ROSARIO BRUNO | PO BOX 1630 | | | | UTUADO | PR | 00641 | |
| 302796 | MARISOL ROSARIO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 716515 | MARISOL ROSARIO PEREZ | HC 04 BOX 4478 | | | | QUEBRADILLAS | PR | 00678 | |
| 716516 | MARISOL RUIZ MENDEZ | HC 3 BOX 33471 | | | | AGUADILLA | PR | 00603-9708 | |
| 302797 | MARISOL RUIZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 302798 | MARISOL RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 302799 | MARISOL RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 716517 | MARISOL SAEZ RAMOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 302800 | MARISOL SAMO GOYCO | ADDRESS ON FILE | | | | | | | |
| 302801 | MARISOL SAMO GOYCO | ADDRESS ON FILE | | | | | | | |
| 302802 | MARISOL SANABRIA BONILLA | ADDRESS ON FILE | | | | | | | |
| 716518 | MARISOL SANCHEZ | APT LITHEDA | EDIF 210 APT 2 | | | SAN JUAN | PR | 00926 | |
| 716519 | MARISOL SANCHEZ BAEZ | PO BOX 720 | | | | SALINAS | PR | 00751 | |
| 716520 | MARISOL SANCHEZ BORGES | URB RIO PLANTATION | II CALLE 5 | | | BAYAMON | PR | 00961 | |
| 716521 | MARISOL SANCHEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 716522 | MARISOL SANCHEZ FIGUEROA | CUPEY BAJO | ATP LITHEDA EDIF 210-00 | | | RIO PIEDRAS | PR | 00926 | |
| 302803 | MARISOL SANCHEZ ILLA | ADDRESS ON FILE | | | | | | | |
| 302804 | MARISOL SANCHEZ MANZANO | ADDRESS ON FILE | | | | | | | |
| 302805 | MARISOL SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716523 | MARISOL SANCHEZ VELEZ | HC 1 BOX 4121 | BO CALLEJONES | | | LARES | PR | 00669 | |
| 716524 | MARISOL SANTAELLA LATIMER | BARRIO BUENA VISTA | 9 CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 302806 | MARISOL SANTANA RODRIGUEZ Y OTROS | LCDO. FRANCISCO M. VILLANUEVA ACEVEDO-ABOGADO DEMANDANTE | PO BOX 362738 | | | SAN JUAN | PR | 00936-2738 | |
| 302807 | MARISOL SANTANA SIERRA | ADDRESS ON FILE | | | | | | | |
| 716525 | MARISOL SANTIAGO ARCE | CARR 504 KM 2 HM 7 INT | | | | PONCE | PR | 00731 | |
| 716526 | MARISOL SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 716527 | MARISOL SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 302808 | MARISOL SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 302809 | MARISOL SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 302810 | MARISOL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 716528 | MARISOL SANTIAGO RIVERA | HC 01 BOX 40100 | | | | COMERIO | PR | 00782 | |
| 716529 | MARISOL SANTIAGO RODRIGUEZ | HC 3 BOX 15442 | | | | YAUCO | PR | 00691-9643 | |
| 302811 | MARISOL SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 302812 | MARISOL SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 716530 | MARISOL SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 716531 | MARISOL SANTIAGO TORRES | PO BOX 6939 | | | | PONCE | PR | 00733 | |
| 716532 | MARISOL SANTIAGO VILLANUEVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 716533 | MARISOL SANTONI SILVA | HC 05 BOX 60406 | | | | MAYAGUEZ | PR | 00680 | |
| 302813 | MARISOL SANTOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 716534 | MARISOL SANTOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 302814 | MARISOL SEARY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 716535 | MARISOL SERRANO GUTIERREZ | BO CAMPANILLA | 189 C CALLE DEL MONTE | | | TOA BAJA | PR | 00949 | |
| 716537 | MARISOL SEVILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 716536 | MARISOL SEVILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 716538 | MARISOL SHARON ORTIZ | URB CULEBRINA | H8 CALLE PINO | | | SAN SEBASTIAN | PR | 00685 | |
| 716539 | MARISOL SIERRA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 716540 | MARISOL SOSA BETANCOURT | URB PARQUE ECUESTRE | G40 CALLE IGNEITO | | | CAROLINA | PR | 00987 | |
| 302815 | MARISOL SOSA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 716541 | MARISOL SOTO AGUIAR | EXT SAN PEDRO | P 15 CALLE SAN CRISTOBAL | | | FAJARDO | PR | 00738 | |
| 302816 | MARISOL SOTO CORDRADO | ADDRESS ON FILE | | | | | | | |
| 716542 | MARISOL SOTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 716543 | MARISOL SUAREZ AYALA | ADDRESS ON FILE | | | | | | | |
| 716544 | MARISOL SUAREZ MIRANDA | PO BOX 1643 | | | | AIBONITO | PR | 00705 | |
| 716545 | MARISOL SUAREZ REYES | HC 43 BOX 11764 | | | | CAYEY | PR | 00736 | |
| 716546 | MARISOL SUAREZ SHARRY | 2441 SW 27 AVE #4 | | | | MIAMI | FL | 33145-0000 | |
| 716547 | MARISOL SUPER STATION | P.O. BOX 272 | | | | VIEQUES | PR | 00765 | |
| 716548 | MARISOL TORO LUCCIONI | URB RAMIREZ DE ARELLANO | 14 KOPPISCH | | | MAYAGUEZ | PR | 00680 | |
| 302817 | MARISOL TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 716549 | MARISOL TORRES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 302818 | MARISOL TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 716550 | MARISOL TORRES MERCADO | SECT CUCHIL | HC 3 BOX 20306 | | | ARECIBO | PR | 00612 | |
| 302819 | MARISOL TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 302820 | MARISOL TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 716551 | MARISOL TORRES SOTO | HC 04 BOX 14237 | | | | MOCA | PR | 00626 | |
| 716552 | MARISOL TORRUELLA | URB PARKVILLE | K 1 CALLE JEFFESON | | | GUAYNABO | PR | 00696 | |
| 302821 | MARISOL TRINIDAD REYES | ADDRESS ON FILE | | | | | | | |
| 716553 | MARISOL TRINIDAD REYES | VENUS GARDEN | AC 2 CALLE TEHUACAN | | | SAN JUAN | PR | 00926 | |
| 302822 | MARISOL VALENTIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 302823 | MARISOL VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 716554 | MARISOL VALLE MORALES | URB BELINDA | G 11 CALLE 7 | | | ARROYO | PR | 00714 | |
| 716555 | MARISOL VARELA CINTRON | P O BOX 482 | | | | HORMIGUEROS | PR | 00660 | |
| 716556 | MARISOL VARGAS RODRIGUEZ | PO BOX 2217 | | | | ISABELA | PR | 00662 | |
| 302824 | MARISOL VAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 716557 | MARISOL VAZQUEZ GONZALEZ | MSC 172 BOX 427 | | | | MAYAGUEZ | PR | 00681 | |
| 716558 | MARISOL VAZQUEZ HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 302825 | MARISOL VAZQUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 716559 | MARISOL VAZQUEZ PADILLA | 1722 URB SAN LEOPOLDO | | | | SAN JUAN | PR | 00918 | |
| 716560 | MARISOL VAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 716561 | MARISOL VAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 302826 | MARISOL VECCHINI | ADDRESS ON FILE | | | | | | | |
| 716562 | MARISOL VEGA COUTO | ADDRESS ON FILE | | | | | | | |
| 302827 | MARISOL VEGA DELGADO | ADDRESS ON FILE | | | | | | | |
| 302828 | MARISOL VEGA FUENTES | ADDRESS ON FILE | | | | | | | |
| 302829 | MARISOL VEGA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 716563 | MARISOL VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 716564 | MARISOL VEGA VEGA | HC 2 BOX 40918 | | | | VEGA BAJA | PR | 00693 | |
| 302830 | MARISOL VELAZQUEZ FONSECA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 716565 | MARISOL VELAZQUEZ ROCHANI | ADDRESS ON FILE | | | | | | | |
| 716566 | MARISOL VELAZQUEZ SEDO | HC 1 BOX 12377 | | | | CABO ROJO | PR | 00623 | |
| 302831 | MARISOL VELEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 716567 | MARISOL VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 716568 | MARISOL VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 716569 | MARISOL VELEZ VEGA | RR25 BOX 10 GALATEOS BAJOS | | | | ISABELA | PR | 00662 | |
| 716570 | MARISOL VICENS AGUILAR | URB SULTANA | 58 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 716571 | MARISOL VILCHES NEGRON | ADDRESS ON FILE | | | | | | | |
| 302832 | MARISOL VIRUET MEDINA | ADDRESS ON FILE | | | | | | | |
| 716572 | MARISOL VIVAS MALDONADO | BO CAPETILLO | 1019 CALLE 11 | | | SAN JUAN | PR | 00923 | |
| 302833 | MARISOL Y VALENTIN BEZARES | ADDRESS ON FILE | | | | | | | |
| 302834 | MARISOL, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 302835 | MARISSA AMADOR AZNAR | ADDRESS ON FILE | | | | | | | |
| 302836 | MARISSA COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 302837 | MARISSA E IBANEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 716573 | MARISSA GARCIA RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 716574 | MARISSA JIMENEZ SANTONI | COND METRO MONTE | BOX 19 | | | CAROLINA | PR | 00987 | |
| 716575 | MARISSA LEE GIMENEZ DIAZ | COM CUYON 704 | | | | COAMO | PR | 00825 | |
| 716576 | MARISSA LOPEZ BERMUDEZ | URB VALLE HERMOSO | SD 22 CALLE FLAMBOYAN | | | HORMIGUEROS | PR | 00660 | |
| 716577 | MARISSA LOPEZ RIVERA | ARENALES BAJOS | BZN 1682 22 | | | ISABELA | PR | 00662 | |
| 716578 | MARISSA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 302838 | MARISSA PANTOJAS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 302839 | MARISSA RAMOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 302840 | MARISSA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 716579 | MARISSA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 302841 | MARISSA RIVERA PABON | ADDRESS ON FILE | | | | | | | |
| 302842 | MARISSA RIVERA PABON | ADDRESS ON FILE | | | | | | | |
| 302843 | MARISSA RUBIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 716580 | MARISSA SANTIAGO VALENTIN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 302844 | MARISSA SEIN NAJERA | ADDRESS ON FILE | | | | | | | |
| 302845 | MARISSA TEJADA | ADDRESS ON FILE | | | | | | | |
| 716581 | MARISSA TOLLINICH RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716582 | MARISSEL HERNANDEZ ROMERO | 1 AVE PERIFERAL APT 709 | | | | TRUJILLO ALTO | PR | 00976 | |
| 716584 | MARISSEL VELAZQUEZ VICENTE | PO BOX 70150 | | | | SAN JUAN | PR | 00936 | |
| 716583 | MARISSEL VELAZQUEZ VICENTE | PO BOX 70114 | | | | SAN JUAN | PR | 00936-8114 | |
| 302847 | MARISSELIS TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 302848 | MARISTANY BAYRON, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 716585 | MARITE ARROYO TRINIDAD | RES LOS MIRTOS | EDIF 14 APT 224 | | | CAROLINA | PR | 00987 | |
| 716586 | MARITERE AYALA PADILLA | COND CANALS PARK | 253 CALLE CANALS APT 202 | | | SAN JUAN | PR | 00908 | |
| 716587 | MARITERE BRIGNONI MARTIR | URB EL COMANDANTE | 438 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| 716588 | MARITERE CARRASQUILLO | 610 CALLE MIRAMAR APT 4A | | | | SAN JUAN | PR | 00907 | |
| 716589 | MARITERE CONTRERA SANTOS | P O BOX 330 | | | | TOA ALTA | PR | 00954 | |
| 716590 | MARITERE DIEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 302849 | MARITERE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 302850 | MARITERE MALDONADO RUMGAY | ADDRESS ON FILE | | | | | | | |
| 716591 | MARITERE MORALES MONT | HC 1 BOX 5116 | | | | GUAYNABO | PR | 00971 | |
| 716592 | MARITERE PADILLA MORALES | HC 71 BOX 3325 | | | | NARANJITO | PR | 00719 | |
| 716593 | MARITERE PEREZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 302852 | MARITERE RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 302853 | MARITERE VELAZQUEZ GOTAY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 716594 | MARITHSA I ROMAN RIOS | URB SANTA RITA | D 3 CALLE 4 | | | VEGA ALTA | PR | 00692 | |
| 716595 | MARITILDE ROMAN DEL VALLE | 1257 QUINTAS LAS AMERICAS | | | | CAGUAS | PR | 00725 | |
| 716596 | MARITIME SHIPPING SERVICE | P.O. BOX 9020729 | | | | SAN JUAN | | 00902-0729 | |
| 716597 | MARITIME SHIPPING SERVICE | VILLA PALMERA | 2151 AVE PUERTO RICO | | | SAN JUAN | PR | 00915 | |
| 302854 | MARITIME TRANSPORT AUTHORITY | P O BOX 4305 | | | | FAJARDO | PR | 00740-4305 | |
| 302855 | MARITIZA EVORA | ADDRESS ON FILE | | | | | | | |
| 302856 | MARITIZA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 302857 | MARITJIM TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302858 | MARITSA I. TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 716598 | MARITZA LOPEZ CRUZ | LOMAS VERDES 3G 42 | CALLE MIOSOTIS | | | BAYAMON | PR | 00956 | |
| 716599 | MARITZA OTERO SOTOMAYOR | PO BOX 214 | | | | BARCELONETA | PR | 00617 | |
| 716600 | MARITZA NOGUERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716601 | MARITZA RIOS CARRASQUILLO | HC 2 BOX 4389 | | | | LAS PIEDRAS | PR | 00771-9614 | |
| 716602 | MARITZA ROLON ORTIZ | LA VILLA DE TORRIMAR | 395 REY RICARDO | | | GUAYNABO | PR | 00969 | |
| 716603 | MARITZA SANTOS ARROYO | PO BOX 5000 STE 17 | | | | SAN GERMAN | PR | 00683 | |
| 716604 | MARITZA A DE LEON CABRERA | 268 CALLE DEL RIO | | | | SAN JUAN | PR | 00912 | |
| 716606 | MARITZA A GUZMAN VAZQUEZ | URB LEVITTOWN LAKES | JN7 CALLE ANTONIO OTERO | | | TOA BAJA | PR | 00949 | |
| 716605 | MARITZA A GUZMAN VAZQUEZ | PO BOX 52317 | | | | TOA BAJA | PR | 00950-2317 | |
| 716607 | MARITZA A MIRANDA COLON | HC 2 BOX 5961 | | | | COAMO | PR | 00769 | |
| 302859 | MARITZA A MONTANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 302860 | MARITZA A RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 302861 | MARITZA A. MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 302862 | MARITZA ABRIL GARCIA | ADDRESS ON FILE | | | | | | | |
| 716608 | MARITZA ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 716609 | MARITZA ACEVEDO ARMAIZ | BO SABANA SECA | 79 SUITE 1 | | | MANATI | PR | 00674 | |
| 302863 | MARITZA ACEVEDO DE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 716610 | MARITZA ACEVEDO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 302864 | MARITZA ACEVEDO RIVAS | ADDRESS ON FILE | | | | | | | |
| 302865 | MARITZA ACEVEDO SANTOS | ADDRESS ON FILE | | | | | | | |
| 716611 | MARITZA ACOSTA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 302866 | MARITZA ACOSTA MONTERO | ADDRESS ON FILE | | | | | | | |
| 302867 | MARITZA ACOSTA TORRES | ADDRESS ON FILE | | | | | | | |
| 716612 | MARITZA ADORNO ESTRADA | RES MONTE HATILLO | EDIF 7 APT 83 | | | SAN JUAN | PR | 00926 | |
| 302868 | MARITZA ADORNO RIVERA | ADDRESS ON FILE | | | | | | | |
| 716613 | MARITZA ADORNO SANTIAGO | COND EL BOSQUE | APT 304 CALLE 13 | | | GUAYNABO | PR | 00971 | |
| 716614 | MARITZA AGOSTO ROJAS | CANDELARIA MAIL STATION | BOX 150 S 2500 | | | TOA BAJA | PR | 00952 | |
| 716615 | MARITZA ALBELO COLON | P O BOX 128 | | | | FLORIDA | PR | 00650 | |
| 716616 | MARITZA ALBELO NIEVES | ADDRESS ON FILE | | | | | | | |
| 716617 | MARITZA ALBERTY ROMAN | ADDRESS ON FILE | | | | | | | |
| 716618 | MARITZA ALCOVER SAEZ | VIILA PALMERAS | 90 CALLE PALMAS | | | SAN JUAN | PR | 00911 | |
| 716619 | MARITZA ALEJANDRO PEREZ | COND DORAL PLAZA | APT 2J | | | GUAYNABO | PR | 00966 | |
| 302869 | MARITZA ALEMAN RIOS | ADDRESS ON FILE | | | | | | | |
| 302870 | MARITZA ALGARIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 716620 | MARITZA ALMA ROSADA | ADDRESS ON FILE | | | | | | | |
| 716621 | MARITZA ALMA ROSADA | ADDRESS ON FILE | | | | | | | |
| 302871 | MARITZA ALMA ROZADA | ADDRESS ON FILE | | | | | | | |
| 716622 | MARITZA ALVARADO | RES BELLA VISTA | EDIF 7 APTO 45 | | | SALINAS | PR | 00751 | |
| 716623 | MARITZA ALVARADO ALMODOVAR | HC 8 BOX 2000 | | | | PONCE | PR | 00731 | |
| 302872 | MARITZA ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 302873 | MARITZA ALVAREZ MACHIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 302874 | MARITZA ALVAREZ RALAT | ADDRESS ON FILE | | | | | | | |
| 716624 | MARITZA ALVIRA ARZON | 164 PLAYA | | | | NAGUABO | PR | 00718 | |
| 716625 | MARITZA ALVIRA PAGAN | ADDRESS ON FILE | | | | | | | |
| 302875 | MARITZA AMALY RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 302876 | MARITZA ANDINO LANDRAU | ADDRESS ON FILE | | | | | | | |
| 716626 | MARITZA ANDRADES PAGAN | HILL BROTHERS | 379 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 716627 | MARITZA ANDREU PEREZ | VILLA NAVARRA | 629 CALLE ANGEL MARTINEZ | | | SAN JUAN | PR | 00924 | |
| 716628 | MARITZA APONTE | PUERTO REAL | 982 CALLE AGUEYBANA | | | CABO ROJO | PR | 00623 | |
| 716629 | MARITZA APONTE NOGUERAS | URB SIERRA LINDA | Q 11 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 302877 | MARITZA APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716630 | MARITZA AQUILES LLANOS | ADDRESS ON FILE | | | | | | | |
| 302878 | MARITZA AQUINO FUENTES | ADDRESS ON FILE | | | | | | | |
| 302879 | MARITZA ARCE MONTES | ADDRESS ON FILE | | | | | | | |
| 716631 | MARITZA ARGRIZONI RODRIGUEZ | PO BOX 884 | | | | TRUJILLO ALTO | PR | 00978 | |
| 716632 | MARITZA ARIAS RODRIGUEZ | URB BALDRICH | 281 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 716633 | MARITZA AROCHO NIEVES | HC 02 BOX 43543 | | | | VEGA BAJA | PR | 00693-9618 | |
| 716634 | MARITZA AROCHO RAMOS | PO BOX 6584 | | | | BAYAMON | PR | 00960 | |
| 302880 | MARITZA ARROYO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 716635 | MARITZA ARROYO MUNIZ | URB LAS AMERICAS | 985 CALLE QUITO | | | SAN JUAN | PR | 00922 | |
| 302881 | MARITZA ARTILES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 716636 | MARITZA ASENCIO ZAPATA | ADDRESS ON FILE | | | | | | | |
| 716637 | MARITZA ATILES SOTO | ADDRESS ON FILE | | | | | | | |
| 302882 | MARITZA AULET MALDONADO | ADDRESS ON FILE | | | | | | | |
| 302883 | MARITZA AVILES CABRERA | ADDRESS ON FILE | | | | | | | |
| 716638 | MARITZA AVILES GARCIA | ADDRESS ON FILE | | | | | | | |
| 302884 | MARITZA AVILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 302885 | MARITZA AVILES SIERRA | ADDRESS ON FILE | | | | | | | |
| 302886 | MARITZA AYALA | ADDRESS ON FILE | | | | | | | |
| 716639 | MARITZA AYALA AYALA | P O BOX 9020196 | | | | SAN JUAN | PR | 00902-0196 | |
| 302887 | MARITZA AYALA AYBAR | ADDRESS ON FILE | | | | | | | |
| 302888 | MARITZA AYALA CABRERA | ADDRESS ON FILE | | | | | | | |
| 302889 | MARITZA AYALA TORO | ADDRESS ON FILE | | | | | | | |
| 302890 | MARITZA AYES SANTOS | ADDRESS ON FILE | | | | | | | |
| 716640 | MARITZA BALLESTER ROCHET | PMB 291 PO BOX 60401 | | | | AGUADILLA | PR | 00604-4010 | |
| 302891 | MARITZA BARRETO ORTA | ADDRESS ON FILE | | | | | | | |
| 302892 | MARITZA BARRIS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 302893 | MARITZA BARRIS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 716641 | MARITZA BATISTA OCASIO | ADDRESS ON FILE | | | | | | | |
| 302894 | MARITZA BATISTA OCASIO Y OTROS | MIGUEL SIMONET SIERRA | MARAMAR PLAZA | 101 AVE SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 302895 | MARITZA BATISTA OCSIO Y OTROS 13 | LCDA. ALEXANDRA SANCHEZ MITCHELL | MONSERRATE SIMONET & GIERBOLINI | 101 AVE SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 716642 | MARITZA BAUTISTA VELAZQUEZ | VILLA GRANADA | 961 CALLE ALCAZAR | | | SAN JUAN | PR | 00928 | |
| 716643 | MARITZA BELTRAN | B 28 BO PLAYITA | | | | SALINAS | PR | 00751 | |
| 302896 | MARITZA BELTRAN PADILLA | ADDRESS ON FILE | | | | | | | |
| 716644 | MARITZA BERRIOS | URB ARBOLES DE MONTEHIEDRA | 386 CALLE MELALEUCA | | | SAN JUAN | PR | 00726 | |
| 302897 | MARITZA BERROA DE GRILLO | ADDRESS ON FILE | | | | | | | |
| 716645 | MARITZA BETANCOURT | VALLE CERRO GORDO | W 14 CALLE ONIX | | | BAYAMON | PR | 00957 | |
| 302898 | MARITZA BIRRIEL CALO | ADDRESS ON FILE | | | | | | | |
| 302899 | MARITZA BOBE CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 302900 | MARITZA BONILLA AGUIRRE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 716646 | MARITZA BONILLA AGUIRRE | COND JARDINES SAN IGNACIO | APT 1401 B | | | SAN JUAN | PR | 00927 | |
| 716647 | MARITZA BONILLA LEON | ADDRESS ON FILE | | | | | | | |
| 716648 | MARITZA BONILLA RAMOS | HC 2 BOX 5906 | | | | RINCON | PR | 00677 | |
| 302901 | MARITZA BONILLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 302902 | MARITZA BONNET CUELLO | ADDRESS ON FILE | | | | | | | |
| 716649 | MARITZA BOTET VELAZQUEZ | CROWN HILLS | 169 CALLE GUNAJIBO | | | SAN JUAN | PR | 00926 | |
| 716650 | MARITZA BURGOS ALVARADO | URB VALENCIA SAN JOSE | 413 CALLE SARRIA | | | SAN JUAN | PR | 00923 | |
| 716651 | MARITZA BURGOS BABILONIA | 184 CALLE CRISTY | | | | MAYAGUEZ | PR | 00680 | |
| 716652 | MARITZA BURGOS CARABALLO | HC 03 BOX 11740 | | | | CAMUY | PR | 00627 | |
| 716653 | MARITZA BURGOS CARABALLO | BO RABANAL SECTOR LA MILAGROSA | RR 1 BZN 2395 | | | CIDRA | PR | 00739 | |
| 302903 | MARITZA BURGOS CARATTINI | ADDRESS ON FILE | | | | | | | |
| 716654 | MARITZA BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 716655 | MARITZA BUTLER NIEVES | P O BOX 1147 | | | | HATILLO | PR | 00659-1147 | |
| 716656 | MARITZA CABEZAS MIJUSTE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 302904 | MARITZA CABRERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 716657 | MARITZA CABRERA MERCADO | HC-71 BOX 3672 | | | | NARANJITO | PR | 00719 | |
| 302905 | MARITZA CABRERA PABON | ADDRESS ON FILE | | | | | | | |
| 716658 | MARITZA CABRERA SANTANA | HC 83 BOX 6644 | | | | VEGA ALTA | PR | 00692 | |
| 302906 | MARITZA CALDERON DIAZ | ADDRESS ON FILE | | | | | | | |
| 302907 | MARITZA CALDERON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 716659 | MARITZA CALDERON MALDONADO | BO HONDURAS | BOX 288 MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 716660 | MARITZA CANCEL RODRIGUEZ | 119 CALLE CONCORDIA APT 154 | | | | MAYAGUEZ | PR | 00682-5776 | |
| 302908 | MARITZA CANDELARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302909 | MARITZA CANDELARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 716661 | MARITZA CARDONA COLLAZO | URB JARD DE ARECIBO | 18 CALLE F | | | ARECIBO | PR | 00612 | |
| 302910 | MARITZA CARDONA ECHEANDIA | ADDRESS ON FILE | | | | | | | |
| 716662 | MARITZA CARDONA HERNANDEZ | URB JARD DE CAPARRA | AE 5 CALLE 47 | | | BAYAMON | PR | 00959 | |
| 716663 | MARITZA CARLO COLON | LOMA ALTA | D 19 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 716664 | MARITZA CARMONA RAMOS | BDA ISRAEL | 15 C CALLE CUBA CALLEJON 1 | | | SAN JUAN | PR | 00917 | |
| 302911 | MARITZA CARO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 302912 | MARITZA CARO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 302913 | MARITZA CARRERO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 302914 | MARITZA CARRION MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 302915 | MARITZA CARTAGENA LEON | ADDRESS ON FILE | | | | | | | |
| 716665 | MARITZA CARTAGENA PALMER | ADDRESS ON FILE | | | | | | | |
| 302916 | MARITZA CARTAGENA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 302917 | MARITZA CASTILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 716666 | MARITZA CASTRO CRUZ | P O BOX 928 | | | | YABUCOA | PR | 00767 | |
| 302918 | MARITZA CASTRO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 302919 | MARITZA CEDO TRABAL | ADDRESS ON FILE | | | | | | | |
| 302920 | MARITZA CHALUISANT GARCIA | ADDRESS ON FILE | | | | | | | |
| 302921 | MARITZA CHAPARRO CRESPO | ADDRESS ON FILE | | | | | | | |
| 716667 | MARITZA CHAPARRO MARTINEZ | URB FAJARDO GARDENS | 570 CALLE ACACIA | | | FAJARDO | PR | 00738-3070 | |
| 302922 | MARITZA CINTRON / JOSE CINTRON | ADDRESS ON FILE | | | | | | | |
| 716668 | MARITZA CINTRON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 302923 | MARITZA CINTRON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 302924 | MARITZA CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 302925 | MARITZA CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 302926 | MARITZA CINTRON MARCANO | ADDRESS ON FILE | | | | | | | |
| 716669 | MARITZA CINTRON TORRES | BUENA VISTA | RR 11 BOX 10055 | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 716670 | MARITZA CINTRON TORRES | RR 5 BOX 10055 | | | | BAYAMON | PR | 00956 | |
| 716671 | MARITZA CLAUDIO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 302927 | MARITZA COLL VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 716672 | MARITZA COLON CLASS | ADDRESS ON FILE | | | | | | | |
| 716673 | MARITZA COLON GONZALEZ | HC 01 BOX 3969 | | | | VILLALBA | PR | 00766-9710 | |
| 302928 | MARITZA COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 716674 | MARITZA COLON ROSARIO | URB VERSALLES | U 15 CALLE 2A | | | BAYAMON | PR | 00959 | |
| 716675 | MARITZA COLON SANTANA | STE 27 PO BOX 7000 | | | | SAN SEBASTIAN | PR | 00685 | |
| 716676 | MARITZA COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 716677 | MARITZA CONCEPCION APONTE | PO BOX 7578 | PO BOX 7578 | | | SAN JUAN | PR | 00916-7578 | |
| 716678 | MARITZA CONCEPCION MALDONADO | ADDRESS ON FILE | | | | | | | |
| 716679 | MARITZA CONDE VAZQUEZ | PO BOX 213 | | | | JUNCOS | PR | 00777-0213 | |
| 302929 | MARITZA CONSUEGRA CARDENA | ADDRESS ON FILE | | | | | | | |
| 716680 | MARITZA CORA RIVERA | 15A URB MINIMA | | | | ARROYO | PR | 00714 | |
| 302930 | MARITZA CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 716681 | MARITZA CORREA SALABERRIAS | URB VISTA AZUL | H 14 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 716682 | MARITZA CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 302931 | MARITZA CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 302932 | MARITZA CORTIJO | ADDRESS ON FILE | | | | | | | |
| 716683 | MARITZA COTTE APONTE | HC 2 BOX 11410 | | | | SAN GERMAN | PR | 00683 | |
| 716684 | MARITZA COTTO CONCEPCION | RR 10 BOX 10160 | | | | SAN JUAN | PR | 00956-9512 | |
| 716685 | MARITZA COTTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302933 | MARITZA CRESPO ADAMES | ADDRESS ON FILE | | | | | | | |
| 716686 | MARITZA CRESPO CASTRO | ADDRESS ON FILE | | | | | | | |
| 716687 | MARITZA CRESPO RAMIREZ | HC 61 BOX 4553 | | | | TRUJILLO ALTO | PR | 00976 | |
| 716688 | MARITZA CRUZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 302934 | MARITZA CRUZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 302935 | MARITZA CRUZ CORTES | ADDRESS ON FILE | | | | | | | |
| 302936 | MARITZA CRUZ CORTES | ADDRESS ON FILE | | | | | | | |
| 302937 | MARITZA CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 302938 | MARITZA CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 302939 | MARITZA CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 302940 | MARITZA CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 716689 | MARITZA CRUZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 302941 | MARITZA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 302942 | MARITZA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 302943 | MARITZA CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 716690 | MARITZA CRUZ RAMIREZ | LEVITTOWN LAKE | FB 3 CALLE JOSE DE DIEGO | | | TOA BAJA | PR | 00949-2720 | |
| 716691 | MARITZA CRUZ RODRIGUEZ | EXT VILLA RICA | V4 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 716692 | MARITZA CRUZ ROMERO | CONDOMINIO MADRID PLAZA | APT. 113 999 GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| 716693 | MARITZA CUBILLE MARTINEZ | EXT PUNTO ORO | GH 20 CALLE 6 | | | PONCE | PR | 00731 | |
| 302944 | MARITZA CURBELO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 302945 | MARITZA D GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 302946 | MARITZA DAVILA SERRANO | ADDRESS ON FILE | | | | | | | |
| 302947 | MARITZA DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 716694 | MARITZA DE L ROSADO PRATTS | ADDRESS ON FILE | | | | | | | |
| 716695 | MARITZA DE LA CRUZ | 232 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 302949 | MARITZA DE LA CRUZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| 716696 | MARITZA DE LA CRUZ MARQUEZ | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 716697 | MARITZA DE LA ROSA | P O BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 302950 | MARITZA DE LEON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 302951 | MARITZA DEL R DELGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 302952 | MARITZA DEL VALLE VIDAL | ADDRESS ON FILE | | | | | | | |
| 716698 | MARITZA DELGADO DE APONTE | PASEO LAS VISTAS | D 89 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 716699 | MARITZA DELGADO DELGADO | B 8 URB EL RECREO | | | | HUMACAO | PR | 00791 | |
| 716700 | MARITZA DENIZARD ORTIZ | RR 4 BOX 749 | | | | BAYAMON | PR | 00956 | |
| 302953 | MARITZA DEYNES SOTO | ADDRESS ON FILE | | | | | | | |
| 302954 | MARITZA DIAZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 302955 | MARITZA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 302956 | MARITZA DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 302957 | MARITZA DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 716701 | MARITZA DIAZ RODRIGUEZ | ALTURAS DE FLAMBOYAN | DD 17 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 716702 | MARITZA DIAZ TORRES | BOX 1144 | | | | CIDRA | PR | 00739 | |
| 716703 | MARITZA E ALDARONDO ALTRECHE | ADDRESS ON FILE | | | | | | | |
| 302959 | MARITZA E COLON ROSA | ADDRESS ON FILE | | | | | | | |
| 302960 | MARITZA E COLON ROSA | ADDRESS ON FILE | | | | | | | |
| 302961 | MARITZA E NIEVES PARA SEBASTIAN J | ADDRESS ON FILE | | | | | | | |
| 716704 | MARITZA E SANTIAGO ORTIZ | HC-3 BOX 11207 | BO. CALABAZA ADENTRO | | | YABUCOA | PR | 00767 | |
| 716705 | MARITZA E SANTIAGO ORTIZ | P.O. BOX 1633 BO CALABAZAS | | | | YABUCOA | PR | 00767 | |
| 716706 | MARITZA E SANTOS SANTIAGO | BO PITAHAYA | SECT STA CATALINA | | | ARROYO | PR | 00714 | |
| 716707 | MARITZA E SIERRA VEGA | STA TERESITA | BS 6 CALLE 34 | | | PONCE | PR | 00730 | |
| 302962 | MARITZA E. NAVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716708 | MARITZA E. RODRIGUEZ | ALTURAS DE MAYAGUEZ | E33 CALLE LAURELLE | | | MAYAGUEZ | PR | 00708 | |
| 302963 | MARITZA ELICIER REYES | ADDRESS ON FILE | | | | | | | |
| 716709 | MARITZA ELICIER REYES | BO SAN ISIDRO | VILLA CONQUISTADOR CALLE 6 BOX 1810 | | | CANOVANAS | PR | 00729 | |
| 302964 | MARITZA ESCALERA CORREA | ADDRESS ON FILE | | | | | | | |
| 302965 | MARITZA ESCRIBANO COLDERO | ADDRESS ON FILE | | | | | | | |
| 302966 | MARITZA ESPADA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 716710 | MARITZA ESPADA MENDEZ | METROPOLIS | HI 3 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 302967 | MARITZA ESPINOZA RAMON | ADDRESS ON FILE | | | | | | | |
| 302968 | MARITZA ESTEVES EUGUI | ADDRESS ON FILE | | | | | | | |
| 716711 | MARITZA ESTEVES ILLANAS | COLLEGE PARK | 1752 CALLE COMPSTL URB COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| 302969 | MARITZA ESTUPINA CASTRO | ADDRESS ON FILE | | | | | | | |
| 302970 | MARITZA FEBO CARMONA | ADDRESS ON FILE | | | | | | | |
| 302971 | MARITZA FEBRES ROMERO | ADDRESS ON FILE | | | | | | | |
| 716712 | MARITZA FELICIANO GONZALEZ | SIERRA BAYAMON | 12-13 CALLE 12 | | | BAYAMON | PR | 00961 | |
| 716713 | MARITZA FELICIANO ORENGO | URB ESTANCIAS DE YAUCO | A 19 CALLE RUBÖ | | | YAUCO | PR | 00698 | |
| 716714 | MARITZA FELICIANO SANTANA | URB MIRAFLORES | 37-14 CALLE 47 | | | BAYAMON | PR | 00957 | |
| 716715 | MARITZA FELICIANO VELEZ | URB MONTE VERDE | D2 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 302972 | MARITZA FERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 302973 | MARITZA FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 716716 | MARITZA FIGUEROA NIEVES | HC 4 BOX 8127 | | | | COMERIO | PR | 00782 | |
| 716717 | MARITZA FIGUEROA SUAREZ | RES SABANA BAJAO | EDIF 16 APT 144 | | | CAROLINA | PR | 00983 | |
| 716718 | MARITZA FIQUEREO CUELLO | Y/O MARIA L.FIQUEREO OVIEDO | 4 CALLE B URB VISTA ALEGRE | | | BAYAMON | PR | 00959 | |
| 716719 | MARITZA FLOR CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 716720 | MARITZA FLORES | VILLA PRADES | 365 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 716721 | MARITZA FLORES BELEN | ADDRESS ON FILE | | | | | | | |
| 716722 | MARITZA FLORES BELEN | ADDRESS ON FILE | | | | | | | |
| 716723 | MARITZA FLORES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 302974 | MARITZA FLORES NIEVES | ADDRESS ON FILE | | | | | | | |
| 716724 | MARITZA FORTUNO DE AGUAYO | PO BOX 492 | | | | CAGUAS | PR | 00726 | |
| 302976 | MARITZA FRANQUI CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 302977 | MARITZA FUENTES COLON | ADDRESS ON FILE | | | | | | | |
| 716725 | MARITZA FUENTES COLON | URB SANTA ROSA | CALLE 24 BLOQUE 42 NO 4 | | | BAYAMON | PR | 00959 | |
| 716726 | MARITZA FUENTES MERCADO | ADDRESS ON FILE | | | | | | | |
| 302978 | MARITZA FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 302979 | MARITZA FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 716727 | MARITZA FUENTES PARRILLA | ADDRESS ON FILE | | | | | | | |
| 302980 | MARITZA FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| 302981 | MARITZA G CORDERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 302982 | MARITZA G£IVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 302983 | MARITZA G£IVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 302984 | MARITZA GARAY MORALES | ADDRESS ON FILE | | | | | | | |
| 716728 | MARITZA GARCIA CRESPO | BOX 618 | | | | SAN LORENZO | PR | 00754 | |
| 716729 | MARITZA GARCIA GUERRA | TURABO GARDENS | R 12 12 CALLE D | | | CAGUAS | PR | 00725 | |
| 302985 | MARITZA GARCIA MOLINA | ADDRESS ON FILE | | | | | | | |
| 302986 | MARITZA GARCIA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 302987 | MARITZA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 302989 | MARITZA GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 302990 | MARITZA GARRASTEGUI OCASIO | ADDRESS ON FILE | | | | | | | |
| 716730 | MARITZA GOMEZ ORLANDO | ADDRESS ON FILE | | | | | | | |
| 716731 | MARITZA GONZALEZ | HAYDEE PARK | 249 CALLE LAS MARIAS URB HYDE PARK | | | SAN JUAN | PR | 00927 | |
| 302991 | MARITZA GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 716732 | MARITZA GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 302992 | MARITZA GONZALEZ BOOTHBY | ADDRESS ON FILE | | | | | | | |
| 716733 | MARITZA GONZALEZ HERNANDEZ | HC 2 BOX 6983 | | | | AGUADILLA | PR | 00603-9610 | |
| 716734 | MARITZA GONZALEZ HERRERA | PO BOX 2044 | | | | GUAYAMA | PR | 00785 | |
| 302993 | MARITZA GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 302994 | MARITZA GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 302995 | MARITZA GONZALEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 716735 | MARITZA GONZALEZ ORTIZ | BANCO COORERATIVO PLAZA | OFICINA 606-B | 623 AVE PONCE DE LEON | | HATO REY | PR | 00917 | |
| 302996 | MARITZA GONZALEZ PEDROZA | ADDRESS ON FILE | | | | | | | |
| 302997 | MARITZA GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 302998 | MARITZA GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 716736 | MARITZA GONZALEZ RUIZ | VILLA DE CANEY | B8 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 302999 | MARITZA GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 303000 | MARITZA GRAU BURGOS | ADDRESS ON FILE | | | | | | | |
| 303001 | MARITZA GRAU MAGAT | ADDRESS ON FILE | | | | | | | |
| 716737 | MARITZA GREEN SAEZ | URB VILLA CLEMENTINA | 8 A CALLE SAN JOSE | | | GUAYNABO | PR | 00969 | |
| 303002 | MARITZA GÜIVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 303003 | MARITZA GÜIVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 303004 | MARITZA GUTIERREZ PERALTA | ADDRESS ON FILE | | | | | | | |
| 303005 | MARITZA GUTIERREZ PERALTA | ADDRESS ON FILE | | | | | | | |
| 716738 | MARITZA GUZMAN ESQUILIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 716739 | MARITZA H DIAZ DE ORTIZ | 85 CALLE LIMONCILLO | | | | SAN JUAN | PR | 00927-6603 | |
| 716740 | MARITZA H DIAZ DE ORTIZ | EXT SANTA MARIA | 85 LIMONCILLO | | | SAN JUAN | PR | 00927-6603 | |
| 303006 | MARITZA H. DIAZ SOLA | ADDRESS ON FILE | | | | | | | |
| 303007 | MARITZA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 303008 | MARITZA HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 303009 | MARITZA HERNANDEZ MARTE | ADDRESS ON FILE | | | | | | | |
| 303010 | MARITZA HERNANDEZ MULERO | ADDRESS ON FILE | | | | | | | |
| 716741 | MARITZA HERNANDEZ RODRIGUEZ | URB VILLA DEL CARMEN | D 8 CALLE 4 | | | CIDRA | PR | 00739 | |
| 716742 | MARITZA HERNANDEZ RODRIGUEZ | URB PEREZ MORRIS # 68 CALLE MAYAGUE | | | | SAN JUAN | PR | 00917 | |
| 303011 | MARITZA HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 303012 | MARITZA HERNANDEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 716743 | MARITZA HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 716744 | MARITZA HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 716745 | MARITZA HERNANDEZ VALENTIN | HC 645 BOX 4670 | | | | TRUJILLO ALTO | PR | 00976 | |
| 716746 | MARITZA I ACEVEDO FERRER | JARDINES DE LOIZA | A 11 CALLE 2 | | | LOIZA | PR | 00772 | |
| 716747 | MARITZA I BARRIENTOS AVILES | MONTECASINO HEIGHTS | 271 RIO CIBUCO | | | TOA ALTA | PR | 00953 | |
| 303013 | MARITZA I CAMPOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 303014 | MARITZA I CASILLAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 716748 | MARITZA I LOPEZ COLON | URB SAN MARTIN | E 15 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 303015 | MARITZA I LOPEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 303016 | MARITZA I LOPEZ PINTO | ADDRESS ON FILE | | | | | | | |
| 716749 | MARITZA I MENDOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 716750 | MARITZA I MIRANDA FALCON | HC 3 BOX 10311 | | | | COMERIO | PR | 00782 | |
| 716751 | MARITZA I MIRANDA ORTIZ | VILLA CAROLINA | 198-3 CALLE 526 | | | CAROLINA | PR | 00985 | |
| 716752 | MARITZA I MUNICH GARCIA | URB MANSIONES DE GARDENS HILLS | C 19 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| 716753 | MARITZA I ORTA ROMERO | ADDRESS ON FILE | | | | | | | |
| 303017 | MARITZA I ORTIZ | ADDRESS ON FILE | | | | | | | |
| 303018 | MARITZA I OSORIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 716754 | MARITZA I PEREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 716755 | MARITZA I RIOS RIVERA | HC 10 BOX 7323 | | | | SASBANA GRANDE | PR | 00637 | |
| 716756 | MARITZA I ROBLES CABRERA | URB SANTA CLARA | W 2 CALLE ANAMU | | | GUAYNABO | PR | 00969 | |
| 716757 | MARITZA I RODRIGUEZ RODRIGUEZ | CAPARRA TERRACE 1583 AVE CENTRAL | | | | SAN JUAN | PR | 00920 | |
| 716758 | MARITZA I SANTIAGO RODRIGUEZ | URB SOMBRAS DEL REAL | 1207 CALLE EUCALIPTO | | | COTTO LAUREL | PR | 00780 | |
| 303019 | MARITZA I SERRANO NIEVES | ADDRESS ON FILE | | | | | | | |
| 303020 | MARITZA I TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 303021 | MARITZA I TORRES TORRENS | ADDRESS ON FILE | | | | | | | |
| 716759 | MARITZA I VIERA LAGUERRA | ADDRESS ON FILE | | | | | | | |
| 303022 | MARITZA I. FIGUEROA ALBINO | ADDRESS ON FILE | | | | | | | |
| 303023 | MARITZA I. FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 303024 | MARITZA I. RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 716760 | MARITZA I. RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 716761 | MARITZA I. SERRANO BIRRIEL | VILLA CAROLINA | 39-10 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 716762 | MARITZA I. SERRANO BIRRIEL | VILLA CAROLINA | BLQ 98 # 13 CALLE94 | | | CAROLINA | PR | 00985 | |
| 303025 | MARITZA IRIZARRY AVILES | ADDRESS ON FILE | | | | | | | |
| 716763 | MARITZA IRIZARRY COLON | P O BOX 739 | | | | SAN GERMAN | PR | 00683 | |
| 303026 | MARITZA IRIZARRY PUIG | ADDRESS ON FILE | | | | | | | |
| 716764 | MARITZA IRIZARRY SANCHEZ | RR 1 BOX 13206 | | | | MANATI | PR | 00674 | |
| 303027 | MARITZA IVETTE BAEZ CAMACHO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 303028 | MARITZA JIMENEZ COLON | ADDRESS ON FILE | | | | | | | |
| 716765 | MARITZA JIMENEZ COLON | URB VILLA PALMERAS | 323 CALLE RUIZ BELVIS | | | SANTURCE | PR | 00915 | |
| 303029 | MARITZA JUARBE RAMOS | ADDRESS ON FILE | | | | | | | |
| 303030 | MARITZA JUARBE RAMOS | ADDRESS ON FILE | | | | | | | |
| 303031 | MARITZA L LOPEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 716766 | MARITZA LAGO REYES | 5-A BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 716767 | MARITZA LAMBOY MENDEZ | PO BOX 207 | | | | LAS MARIAS | PR | 00670 | |
| 716768 | MARITZA LAMOSO NAVARRO | BO PAJUIL | CARR 490 KM 2 7 | | | HATILLO | PR | 00659 | |
| 716769 | MARITZA LAMOSO NAVARRO | PARK GARDENS | L 1 CALLE GLACIER | | | SAN JUAN | PR | 00926 | |
| 303033 | MARITZA LANDRAU RIVERA | ADDRESS ON FILE | | | | | | | |
| 303034 | MARITZA LANDRAU RIVERA | ADDRESS ON FILE | | | | | | | |
| 716770 | MARITZA LEBRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 303035 | MARITZA LEON MENA | ADDRESS ON FILE | | | | | | | |
| 716771 | MARITZA LIMARDO SANTOS | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 716772 | MARITZA LOPEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 716774 | MARITZA LOPEZ CAMUY | ADDRESS ON FILE | | | | | | | |
| 716773 | MARITZA LOPEZ CAMUY | ADDRESS ON FILE | | | | | | | |
| 716775 | MARITZA LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 716776 | MARITZA LOPEZ COLON | MANSION DEL MAR | MM 20 VIA AZURE | | | TOA BAJA | PR | 00949 | |
| 716777 | MARITZA LOPEZ FRANCO | BDA ROSALY | APT 78 BLOQ 8 | | | PONCE | PR | 00717-0180 | |
| 716778 | MARITZA LOPEZ FUENTES | URB VENUS GARDENS | AC15 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 716779 | MARITZA LOPEZ HERNANDEZ | 810 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 716780 | MARITZA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 716781 | MARITZA LOPEZ LORENZO | HC 2 BOX 10996 | | | | MOCA | PR | 00676 | |
| 716782 | MARITZA LOPEZ MAGOBET | ESTANCIAS DE ARECIBO | 45 CALLE BRUCELAS | | | ARECIBO | PR | 00612 | |
| 716783 | MARITZA LOPEZ NIEVES | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 716784 | MARITZA LOPEZ RIVERA | 1507 AVE PONCE DE LEON | COND STOP 22 APT 512 | | | SAN JUAN | PR | 00909 | |
| 303036 | MARITZA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 303038 | MARITZA LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 716785 | MARITZA LORA LORA | URB VILLA UNIVERSITARIA | G46 CALLE 2 VALLE UNIVERSITARIO | | | HUMACAO | PR | 00791 | |
| 716786 | MARITZA LUCIANA TORRES | HC 08 BOX 54003 | | | | HATILLO | PR | 00659 | |
| 303039 | MARITZA LUGO MATEO | ADDRESS ON FILE | | | | | | | |
| 716787 | MARITZA LUGO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 716788 | MARITZA LUGO UFRET | ADDRESS ON FILE | | | | | | | |
| 303040 | MARITZA M ROSADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 716789 | MARITZA M SANCHEZ VAZQUEZ | P O BOX 8488 | | | | BAYAMON | PR | 00960 | |
| 303041 | MARITZA M. ALMEIDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 303042 | MARITZA M. CEPEDA BARDEGUEZ | ADDRESS ON FILE | | | | | | | |
| 716790 | MARITZA M. VELEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 716791 | MARITZA MAISONET DE JESUS | COM LAS QUINIENTAS | 366 CALLE TOPICA | | | ARROYO | PR | 00714 | |
| 716792 | MARITZA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 303043 | MARITZA MALDONADO ALVAREZ | LCDO. JOSÉ FRANCISCO CARTAYA MORALES | PO BOX 361883 | | | SAN JUAN | PR | 00936-1883 | |
| 303044 | MARITZA MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 716793 | MARITZA MALDONADO FONTANEZ | PO BOX 965 | | | | COROZAL | PR | 00783 | |
| 303045 | MARITZA MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 303046 | MARITZA MALDONADO MAISONET | ADDRESS ON FILE | | | | | | | |
| 303047 | MARITZA MALDONADO MOLINA | ADDRESS ON FILE | | | | | | | |
| 716794 | MARITZA MALDONADO MOLINA | ADDRESS ON FILE | | | | | | | |
| 716795 | MARITZA MALDONADO ORENGO | URB BELLO HORIZONTE | 510 CALLE MEJORANA | | | PONCE | PR | 00728 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 716796 | MARITZA MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 716797 | MARITZA MALDONADO RIVERA | PO BOX 1261 | | | | COAMO | PR | 00769 | |
| 303048 | MARITZA MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 716798 | MARITZA MALDONADO VIDOT | COMUNIDAD TIBURON 1 | HC 01 BOX 7227 | | | BARCELONETA | PR | 00617 | |
| 303050 | MARITZA MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 303051 | MARITZA MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 303052 | MARITZA MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| 716799 | MARITZA MARRERO SIERRA | URB SANTIAGO IGLESIAS | 1413 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 | |
| 716800 | MARITZA MARTINEZ | 7 CALLE ANDRES OLIVER | | | | ARECIBO | PR | 00612 | |
| 716801 | MARITZA MARTINEZ | URB CIUDAD CENTRO | 136 CALLE GUARINES | | | CAROLINA | PR | 00987 | |
| 716802 | MARITZA MARTINEZ AGOSTO | COUNTRY CLUB 2DA EXT | 1195 MANUEL GUERRA | | | SAN JUAN | PR | 00926 | |
| 716803 | MARITZA MARTINEZ BELEN | PO BOX 130 | | | | GUANICA | PR | 00653 | |
| 303053 | MARITZA MARTINEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 716804 | MARITZA MARTINEZ ROSA | URB BRISAS DE CANOVANAS | 9 CALLE ZORZAL | | | CANOVANAS | PR | 00729 | |
| 303054 | MARITZA MARTINEZ VALETTE | ADDRESS ON FILE | | | | | | | |
| 716805 | MARITZA MARTINEZ VALETTE | URB DOS PINOS | 753 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 716806 | MARITZA MATOS ARCE | ADDRESS ON FILE | | | | | | | |
| 716807 | MARITZA MATOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 303055 | MARITZA MATOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 716808 | MARITZA MATOS PAGAN | HC 1 BOX 6354 | | | | CABO ROJO | PR | 00623 | |
| 303056 | MARITZA MEDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 716809 | MARITZA MEDIAN CORTES | CONTRY CLUB | 828 CALLE MIGUL XR URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 716810 | MARITZA MEDIAN CORTES | PO BOX 1711 | | | | BAYAMON | PR | 00960 | |
| 716811 | MARITZA MEDINA GONZALEZ | PO BOX 335029 | | | | PONCE | PR | 00733 | |
| 716812 | MARITZA MEDINA MARTELL | P O BOX 7999 PMB 1098 | | | | MAYAGUEZ | PR | 00681-7999 | |
| 716813 | MARITZA MEDINA MEDINA | SABANA SECA | 7175 CALLE VEGA 86 | | | SABANA SECA | PR | 00952 | |
| 716814 | MARITZA MEDINA MELENDEZ | HC 02 BOX 11792 | | | | HUMACAO | PR | 00791 | |
| 716815 | MARITZA MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 716816 | MARITZA MELECIO SANTANA | VILLA PALMERAS | 324 CALLEJON DEL CARMEN PDA 25 | | | SAN JUAN | PR | 00912 | |
| 303057 | MARITZA MELENDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 716817 | MARITZA MELENDEZ FIGUEROA | HC 01 BOX 5863 | | | | GUAYNABO | PR | 00971 | |
| 716818 | MARITZA MELENDEZ GUZMAN | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 716819 | MARITZA MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 716820 | MARITZA MELENDEZ PINTO | 20 CALLE SAN MIGUEL | | | | SABANA GRADE | PR | 00637 | |
| 716821 | MARITZA MELENDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 716822 | MARITZA MENDEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 303058 | MARITZA MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 303059 | MARITZA MENDOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 716823 | MARITZA MENDOZA ROMERO | URB COUNTRY CLUB | HG 33 CALLE 232 | | | CAROLINA | PR | 00982 | |
| 716824 | MARITZA MERCADO LUCIANO | SAN MIGUEL | A 2 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 303060 | MARITZA MERCADO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 303061 | MARITZA MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 716825 | MARITZA MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 303063 | MARITZA MILLER CRUZ | ADDRESS ON FILE | | | | | | | |
| 716826 | MARITZA MIRANDA | HC 1 BOX 6131 | | | | CIALES | PR | 00638 | |
| 716827 | MARITZA MIRANDA COLON | HC 2 BOX 5961 | | | | COAMO | PR | 00769 | |
| 716828 | MARITZA MIRANDA GONZALEZ | URB BALDRICH 363 | CALLE LUIS MEDINA | | | SAN JUAN | PR | 00916 | |
| 303064 | MARITZA MIRANDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 716829 | MARITZA MIRANDA RUIZ | HC 3 BOX 38900 | | | | AGUADA | PR | 00602 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 716830 | MARITZA MOLINA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 716831 | MARITZA MOLINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 716832 | MARITZA MOLINA RODRIGUEZ | BDA SANDIN | 1 AVE JUPITER | | | VEGA BAJA | PR | 00693 | |
| 303065 | MARITZA MONDESI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 716833 | MARITZA MONTALVO MORENO | VILLA CAPRI | 1203 CALLE TERRANOVA APT 5 | | | SAN JUAN | PR | 00924 | |
| 716834 | MARITZA MONTERO BETANCOURT | URB SANTA MARIA | 134 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 716835 | MARITZA MONTESINO RIOS | BOX 21872 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| 303066 | MARITZA MORALES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 303067 | MARITZA MORALES CARDONA | ADDRESS ON FILE | | | | | | | |
| 303068 | MARITZA MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 716836 | MARITZA MORALES FLORES | ALTOS DE LA FUENTE | G-11 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 303069 | MARITZA MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 303070 | MARITZA MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 303071 | MARITZA MORALES QUINTANA | ADDRESS ON FILE | | | | | | | |
| 303072 | MARITZA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 303073 | MARITZA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 303074 | MARITZA MORALES VARGAS | ADDRESS ON FILE | | | | | | | |
| 716837 | MARITZA MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 303075 | MARITZA MORALES VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 303076 | MARITZA MORALES VILLAMIL | HARRY MASSANET PASTRANA | 85 PLAZA CAMELIAS | URB. PRIMAVERA. | | TRUJILLO ALTO | PR | 00976 | |
| 303077 | MARITZA MORALES VILLAMIL | RAÚL CANDELARIO LÓPEZ | CALLE ESTEBAN PADILLA 60-E-ALTOS | | | Bayamón | PR | 00959 | |
| 716838 | MARITZA MOYENO ALICEA | PARCELAS VIEJAS | 2A CALLE 10 | | | PTA SANTIAGO | PR | 00741 | |
| 716839 | MARITZA MULERO MACHUCA | PO BOX 529 | | | | GUAYNABO | PR | 00970 | |
| 716840 | MARITZA MUNDO | P O BOX 1609 | | | | CAROLINA | PR | 00984 | |
| 303078 | MARITZA MUNOZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 303079 | MARITZA MUNOZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 303080 | MARITZA N LAURA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 716841 | MARITZA N LUGO SANCHEZ | A 713 TORRES DE SABANA | | | | CAROLINA | PR | 00983 | |
| 716842 | MARITZA N SANABRIA JARGUIN | VILLA CAPRI | A 5 CALLE VOLTUMO | | | SAN JUAN | PR | 00924 | |
| 303081 | MARITZA NARVAEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 303082 | MARITZA NATAL TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 716843 | MARITZA NAVEDO NAVEDO | URB LA CUMBRE | 285 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 303083 | MARITZA NAVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 303084 | MARITZA NAZARIO MERCADO | ADDRESS ON FILE | | | | | | | |
| 716844 | MARITZA NAZARIO MERCADO | ADDRESS ON FILE | | | | | | | |
| 716845 | MARITZA NAZARIO MORALES | HC 01 BOX 17139 | | | | HUMACAO | PR | 00791 | |
| 303085 | MARITZA NAZARIO VEGA | ADDRESS ON FILE | | | | | | | |
| 716846 | MARITZA NEGRON ARCE | RR 36 BOX 8128 | | | | SAN JUAN | PR | 00926 | |
| 303087 | MARITZA NEGRON QUINONES | ADDRESS ON FILE | | | | | | | |
| 716847 | MARITZA NEGRON VIDAL | ADDRESS ON FILE | | | | | | | |
| 716848 | MARITZA NIEVES FIGUEROA | PO BOX 147 | | | | SALINAS | PR | 00751 | |
| 303088 | MARITZA NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 716849 | MARITZA NIEVES MERCADO | P O BOX 1678 | | | | DORADO | PR | 00646 | |
| 716850 | MARITZA NIEVES VAZQUEZ | PO BOX 800 | | | | FLORIDA | PR | 00650 | |
| 303089 | MARITZA NILDA LAURA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 303090 | MARITZA NOGUERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 303091 | MARITZA NOLASCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 716851 | MARITZA O PONCE BELTRAN | URB EL CORTIJO | BB 25 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 303092 | MARITZA OCASIO BAEZ | ADDRESS ON FILE | | | | | | | |
| 716852 | MARITZA OCASIO CASTILLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 303093 | MARITZA OCASIO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 303094 | MARITZA OCASIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 716853 | MARITZA OQUENDO | HC 02 BOX 43362 | | | | VEGA BAJA | PR | 00695 | |
| 716854 | MARITZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 303095 | MARITZA ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 716855 | MARITZA ORTIZ ACOSTA | BOX 1360 | | | | SAN GERMAN | PR | 00683 | |
| 716856 | MARITZA ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 716858 | MARITZA ORTIZ CRUZ | HC 3 BOX 121111 | | | | YABUCOA | PR | 00767 | |
| 716857 | MARITZA ORTIZ CRUZ | HC 3 BOX 12111 | | | | YABUCOA | PR | 00767 | |
| 716859 | MARITZA ORTIZ DAVILA | PO BOX 1366 | | | | VEGA BAJA | PR | 00694 | |
| 303096 | MARITZA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 303097 | MARITZA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 716860 | MARITZA ORTIZ MUNDO | URB ALTURAS DE CASTELLANA GARDENS | Z 2 CALLE 22 | | | CAROLINA | PR | 00983 | |
| 303098 | MARITZA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 716861 | MARITZA ORTIZ RIVERA | TRINA P DE SANZ | EDIF 12 APT 757 | | | ARECIBO | PR | 00612 | |
| 303099 | MARITZA ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 303100 | MARITZA ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 716862 | MARITZA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 716863 | MARITZA ORTIZ TORO | ADDRESS ON FILE | | | | | | | |
| 303101 | MARITZA ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 716864 | MARITZA OSORIO ORTIZ | URB LOIZA VALLEY | B178 CALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| 303102 | MARITZA OTERO CASTRO | ADDRESS ON FILE | | | | | | | |
| 716865 | MARITZA OTERO DIAZ | USC PO BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| 303103 | MARITZA OTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 716866 | MARITZA PABON | 36 CALLE MARTINEZ SUITE 206 | | | | JUNCOS | PR | 00777 | |
| 303104 | MARITZA PABON GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 303105 | MARITZA PACHECO MORALES | ADDRESS ON FILE | | | | | | | |
| 303106 | MARITZA PADILLA CASTRO | ADDRESS ON FILE | | | | | | | |
| 303108 | MARITZA PAGAN CABASSA | ADDRESS ON FILE | | | | | | | |
| 303109 | MARITZA PAGAN DE JOGLAR | ADDRESS ON FILE | | | | | | | |
| 303110 | MARITZA PAGAN DE JOGLAR | ADDRESS ON FILE | | | | | | | |
| 303111 | MARITZA PAGAN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 303112 | MARITZA PATINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 716867 | MARITZA PEREZ BAUTISTA | P O BOX 1846 | | | | JUNCOS | PR | 00777 | |
| 716868 | MARITZA PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 716869 | MARITZA PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 716870 | MARITZA PEREZ MUNOZ | RES. FLORIDA HOUSING 031 | | | | FLORIDA | PR | 00654 | |
| 303113 | MARITZA PEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| 303114 | MARITZA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 716871 | MARITZA PEREZ RAMOS | HC 03 BOX 10670 | | | | CAMUY | PR | 00627 | |
| 716872 | MARITZA PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 716873 | MARITZA PEREZ SOTO | URB VILLA REAL | 83 CALLE G | | | CABO ROJO | PR | 00623 | |
| 303115 | MARITZA PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 303116 | MARITZA PÉREZ VÁZQUEZ | LCDO. GLENN CARL JAMES | PMB 501 | 1353 RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 303117 | MARITZA PÉREZ VÁZQUEZ | LCDO. JOSÉ R. MARTÍNEZ RAMOS | PO BOX 192946 | | | SAN JUAN | PR | 00949-2946 | |
| 770731 | MARITZA PÉREZ VÁZQUEZ | LCDA. RITA M. VELEZ GONZÁLEZ 1326 | LCDA. RITA M. VELEZ GONZÁLEZ 1326 CALLE | SALUD EDIFICIO EL SEÑORIAL PLAZA | OFICINA 304 | Ponce | PR | 00717-1689 | |
| 303118 | MARITZA PINEIRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 303119 | MARITZA PINEIRO SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 716874 | MARITZA POMALES CRUZ | HC 2 BOX 11232 | | | | JUNCOS | PR | 00777 | |
| 303120 | MARITZA POTTER ROBLES | ADDRESS ON FILE | | | | | | | |
| 716875 | MARITZA QUILES ADORNO | ADDRESS ON FILE | | | | | | | |
| 716876 | MARITZA QUILES DE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 716877 | MARITZA QUILES LARACUENTE | URB RIO CRISTAL | 9244 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| 303121 | MARITZA QUILES QUILES | ADDRESS ON FILE | | | | | | | |
| 716878 | MARITZA QUILES QUILES | CAMPO VERDE | A 10 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 303122 | MARITZA QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 303123 | MARITZA QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 303124 | MARITZA QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 303125 | MARITZA QUINONEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 303126 | MARITZA QUINONEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 303127 | MARITZA QUINONEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 303128 | MARITZA QUINTANA BRAVO | ADDRESS ON FILE | | | | | | | |
| 303129 | MARITZA R CHAVEZ | ADDRESS ON FILE | | | | | | | |
| 303130 | MARITZA RAMIREZ COSME | ADDRESS ON FILE | | | | | | | |
| 716879 | MARITZA RAMIREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 716880 | MARITZA RAMIREZ SANTANA | BO CLAUSELLS | 4 CALLE 9 | | | PONCE | PR | 00731 | |
| 716881 | MARITZA RAMIREZ VELEZ | HC 1 BOX 11263 | | | | CAROLINA | PR | 00983 | |
| 303131 | MARITZA RAMOS AQUINO | ADDRESS ON FILE | | | | | | | |
| 303132 | MARITZA RAMOS BAUZA | ADDRESS ON FILE | | | | | | | |
| 716882 | MARITZA RAMOS CORTES | ADDRESS ON FILE | | | | | | | |
| 303133 | MARITZA RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 716883 | MARITZA RAMOS LOPEZ | BOX 210 | | | | CAMUY | PR | 00627 | |
| 303134 | MARITZA RAMOS LUCIANO | ADDRESS ON FILE | | | | | | | |
| 716884 | MARITZA RAMOS MERCED | URB TOA ALTA HILLS | H 3 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 716885 | MARITZA RAMOS ORTIZ | URB SAN ANTONIO | L 15 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 303135 | MARITZA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 303136 | MARITZA RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 716886 | MARITZA RAMOS ZAYAS | P O BOX 715 | | | | GURABO | PR | 00778 | |
| 303137 | MARITZA REYES CAMARENO | ADDRESS ON FILE | | | | | | | |
| 303138 | MARITZA REYES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 716887 | MARITZA REYES LOZADA | BOX 68 | | | | AGUAS BUENAS | PR | 00703 | |
| 716888 | MARITZA REYES LOZADA | PO BOX 68 | | | | AGUAS BUENAS | PR | 00703 | |
| 716890 | MARITZA REYES MELENDEZ | 545 CALLE PARQUE OESTE | | | | SABANA SECA | PR | 00952 | |
| 716889 | MARITZA REYES MELENDEZ | P O BOX 237 | | | | SABANA SECA | PR | 00952-0237 | |
| 303139 | MARITZA REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 303140 | MARITZA REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 716891 | MARITZA RIJOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 716892 | MARITZA RIJOS LOPEZ | 957 CALLE 23 SE | | | | SAN JUAN | PR | 00921 | |
| 303141 | MARITZA RIOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 303142 | MARITZA RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 303143 | MARITZA RIVAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 303144 | MARITZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 716893 | MARITZA RIVERA | URB LAS AGUILAS | G 13 CALLE 4 APTO B 1 | | | COAMO | PR | 00769 | |
| 716894 | MARITZA RIVERA & MIGUEL A NAVARRO RIVERA | URB METROPOLIS | 20-5 AVENIDA C | | | CAROLINA | PR | 00985 | |
| 303145 | MARITZA RIVERA CARBONELL | ADDRESS ON FILE | | | | | | | |
| 716895 | MARITZA RIVERA CASTRO | COND TORRE DE ORO | APTO 401 | | | SAN JUAN | PR | 00917 | |
| 716896 | MARITZA RIVERA COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 303146 | MARITZA RIVERA GABINO | ADDRESS ON FILE | | | | | | | |
| 716897 | MARITZA RIVERA GARCIA | HC 8 BOX 82310 | | | | SAN SEBASTIAN | PR | 00685-8824 | |
| 303147 | MARITZA RIVERA GUERRA | ADDRESS ON FILE | | | | | | | |
| 303148 | MARITZA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 716898 | MARITZA RIVERA LAUREANO | BO OJO DE AGUA | 37 CALLE GERANIO | | | VEGA BAJA | PR | 00693 | |
| 303149 | MARITZA RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 716900 | MARITZA RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 716899 | MARITZA RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 303151 | MARITZA RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 303152 | MARITZA RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 303153 | MARITZA RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 716901 | MARITZA RIVERA MONZON | ADDRESS ON FILE | | | | | | | |
| 303154 | MARITZA RIVERA NOGUE | ADDRESS ON FILE | | | | | | | |
| 303155 | MARITZA RIVERA OBISPO | ADDRESS ON FILE | | | | | | | |
| 716902 | MARITZA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 716903 | MARITZA RIVERA PAGAN | SECT EL CIELITO | | | | TOA ALTA | PR | 00954 | |
| 303156 | MARITZA RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 716904 | MARITZA RIVERA REILLO | ADDRESS ON FILE | | | | | | | |
| 303157 | MARITZA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716905 | MARITZA RIVERA ROSADO | 70 LINCOLN AVENUE | | | | BRENTWOOD | NY | 11717 | |
| 303158 | MARITZA RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 303159 | MARITZA RIVERA SIERRA | ADDRESS ON FILE | | | | | | | |
| 716906 | MARITZA RIVERA VALCARCEL | RR 9 BOX 5376 | | | | SAN JUAN | PR | 00926 | |
| 303160 | MARITZA RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 716907 | MARITZA RIVERA VILLA | PO BOX 3128 | | | | MAYAGUEZ | PR | 00681 | |
| 303161 | MARITZA RIVERA Y/O PEDRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 303162 | MARITZA ROBLEDO SOLIS | ADDRESS ON FILE | | | | | | | |
| 716908 | MARITZA ROBLES CHAVERE | BO HV CUMBRE LAS LOMAS | | | | CIALES | PR | 00638 | |
| 716909 | MARITZA RODRGUEZ EDWARDS | BO SAN ANTON BOX 46 | | | | PONCE | PR | 00717-2248 | |
| 303163 | MARITZA RODRIGUEZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 716910 | MARITZA RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 716911 | MARITZA RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 303164 | MARITZA RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 303165 | MARITZA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 303166 | MARITZA RODRIGUEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 716912 | MARITZA RODRIGUEZ CRUZ | HC 03 BOX 11326 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 716913 | MARITZA RODRIGUEZ GARCIA | P O BOX 10235 | CUH STATION | | | HUMACAO | PR | 00792 | |
| 716914 | MARITZA RODRIGUEZ GUZMAN | 828 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 303167 | MARITZA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 303168 | MARITZA RODRIGUEZ LAZU | ADDRESS ON FILE | | | | | | | |
| 716915 | MARITZA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 303169 | MARITZA RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 716916 | MARITZA RODRIGUEZ NEGRON | BO SUSUA BAJA | 158 CALLE CRISTALES | | | SABANA GRANDE | PR | 00637 | |
| 716917 | MARITZA RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 303170 | MARITZA RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 303171 | MARITZA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 303172 | MARITZA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 303173 | MARITZA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 716918 | MARITZA RODRIGUEZ RIVERA | COND SKY TOWER | 3 APT7M | | | SAN JUAN | PR | 00926 | |
| 716919 | MARITZA RODRIGUEZ RODRIGUEZ | P O BOX 111 | | | | YAUCO | PR | 00698 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 716920 | MARITZA RODRIGUEZ RODRIGUEZ | PO BOX 570 | | | | OROCOVIS | PR | 00720 | |
| 303174 | MARITZA RODRIGUEZ ROMAN/SALUD CORRECIONA | ADDRESS ON FILE | | | | | | | |
| 716921 | MARITZA RODRIGUEZ ROSARIO | LAS GRANJAS | BOX 26 | | | VEGA BAJA | PR | 00693 | |
| 716922 | MARITZA RODRIGUEZ SALAS | 57A CALLE ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 716923 | MARITZA RODRIGUEZ SANFIORENZO | ADDRESS ON FILE | | | | | | | |
| 303175 | MARITZA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 716924 | MARITZA RODRIGUEZ SERRANO | HC 01 BOX 4474 | | | | COROZAL | PR | 00783 | |
| 716925 | MARITZA RODRIGUEZ VAZQUEZ | HC 80 BOX 9132 | | | | DORADO | PR | 00646 | |
| 716926 | MARITZA RODRIGUEZ VAZQUEZ | URB EL CORTIJO FF 8 | CALLE 9 | | | BAYAMON | PR | 00957 | |
| 716927 | MARITZA RODRIGUEZ VAZQUEZ | URB SIERRA BAYAMON | 12-26 CALLE 26 | | | BAYAMON | PR | 00961 | |
| 716928 | MARITZA RODRIGUEZ VEGA | HATILLO HOUSING | EDIF 3 APT 41 | | | HATILLO | PR | 00659 | |
| 303176 | MARITZA ROHENA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 716929 | MARITZA ROJAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 303177 | MARITZA ROJAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 716930 | MARITZA ROLON MARTINEZ | VENUS GARDENS | B A 9 CALLE A | | | SAN JUAN | PR | 00926 | |
| 716931 | MARITZA ROMAN AGUILAR | ADDRESS ON FILE | | | | | | | |
| 303178 | MARITZA ROMAN ARBELO | ADDRESS ON FILE | | | | | | | |
| 303179 | MARITZA ROMAN ARBELO | ADDRESS ON FILE | | | | | | | |
| 716932 | MARITZA ROMAN ARBELO | ADDRESS ON FILE | | | | | | | |
| 303180 | MARITZA ROMAN CORCHADO | ADDRESS ON FILE | | | | | | | |
| 716933 | MARITZA ROMAN NIEVES | HC 30 BOX 33601 | | | | SAN LORENZO | PR | 00754 | |
| 716934 | MARITZA ROMAN OTERO | URB IRLANDA HEIGHTS | FO 14 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 716935 | MARITZA ROMAN SANTIAGO | CHALETS DEL PARQUE 12 AVE | ARBOLOTE STE 108 | | | GUAYNABO | PR | 00969 | |
| 303182 | MARITZA ROMERO VERDEJO | ADDRESS ON FILE | | | | | | | |
| 716936 | MARITZA RONDON TORRES | ADDRESS ON FILE | | | | | | | |
| 716937 | MARITZA ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 303183 | MARITZA ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 303184 | MARITZA ROSA OLIVARES | ADDRESS ON FILE | | | | | | | |
| 716938 | MARITZA ROSA OLIVARES | ADDRESS ON FILE | | | | | | | |
| 716939 | MARITZA ROSA SEGUINOT | VILLA SOIGAL | EDIF A 1 APT 20 | | | SAN SEBASTIAN | PR | 00685 | |
| 716940 | MARITZA ROSADO AQUINO | ADDRESS ON FILE | | | | | | | |
| 716941 | MARITZA ROSADO MARTI | HC 03 BOX 14391 | | | | UTUADO | PR | 00641 | |
| 303185 | MARITZA ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 716942 | MARITZA ROSADO RIOS | PO BOX 1055 | | | | RINCON | PR | 00677 | |
| 303186 | MARITZA ROSARIO LASANTA | ADDRESS ON FILE | | | | | | | |
| 716943 | MARITZA ROSARIO NEGRON | BOX 2 MIGUEL PLANELLAS | | | | CIDRA | PR | 00739 | |
| 716944 | MARITZA ROSARIO VALCARCEL | COND LOS GIRASOLES | EDIF H APT 302 | | | SAN JUAN | PR | 00923 | |
| 716945 | MARITZA ROSAS ROJAS | ADDRESS ON FILE | | | | | | | |
| 303187 | MARITZA ROSRIGUEZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 716946 | MARITZA RUBIO RODRIGUEZ | HC 08 BOX 263 | | | | PONCE | PR | 00731-9720 | |
| 716947 | MARITZA RUIZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 303188 | MARITZA RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 716948 | MARITZA S QUESTELL MONTES | URB SAN GERALDO | 1650 CALLE AUGUSTO | | | SAN JUAN | PR | 00926 | |
| 716949 | MARITZA SAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 303190 | MARITZA SALAS KELLY | ADDRESS ON FILE | | | | | | | |
| 716950 | MARITZA SANCHEZ CARRASQUILLO | URB BELINDA | I 1 CALLE 8 | | | ARROYO | PR | 00714 | |
| 716951 | MARITZA SANCHEZ CASTRO | MANSIONES DE GARDEN HILLS | B 3 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 303191 | MARITZA SANCHEZ CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 716952 | MARITZA SANCHEZ ROLDAN | PMB 306 | PO BOX 1283 | | | SAN LORENZO | PR | 00754-1283 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 303193 | MARITZA SANCHEZ SIERRA | LCDA. MIRIAM MARTINEZ IBARRA | 1100 JESUS T. PIÑERO AVENIDA | | | SAN JUAN | PR | 00921 | |
| 303194 | MARITZA SANCHEZ SIERRA | LCDO. HECTOR RAFAEL ROMERO | AVENIDA JOSE A. CEDEÑO RODRIGUEZ # 549 SUITE 5 | | | ARECIBO | PR | 00612 | |
| 303195 | MARITZA SANCHEZ SIERRA | LCDO. JUAN DE LA CRUZ RIOS RIVERA | CALLE MANATI 235 COCO BEACH | | | RIO GRANDE | PR | 00741 | |
| 303196 | MARITZA SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 716953 | MARITZA SANTA MEDINA | ADDRESS ON FILE | | | | | | | |
| 716954 | MARITZA SANTALIZ HERNANDEZ | 21 BO LA QUINTA GAYETANO | | | | MAYAGUEZ | PR | 00680 | |
| 303197 | MARITZA SANTANA CALDERON | ADDRESS ON FILE | | | | | | | |
| 716955 | MARITZA SANTIAGO | URB LOS CACIQUE | 298 CALLE URAYOAN | | | CAROLINA | PR | 00987 | |
| 716956 | MARITZA SANTIAGO ADORNO | BOX 491 | | | | NARANJITO | PR | 00719 | |
| 303198 | MARITZA SANTIAGO ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 716957 | MARITZA SANTIAGO BERMUDEZ | RR 01 BZN 2407 | | | | CIDRA | PR | 00739 | |
| 303199 | MARITZA SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 303200 | MARITZA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 303201 | MARITZA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 303203 | MARITZA SANTIAGO REAL | ADDRESS ON FILE | | | | | | | |
| 716958 | MARITZA SANTIAGO REAL | EL CORTIJO | E 46 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 716959 | MARITZA SANTIAGO ROSADO | HC-02 BOX 10359 | | | | JUNCOS | PR | 00777 | |
| 303205 | MARITZA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 303206 | MARITZA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 716960 | MARITZA SANTIAGO VIAS | ADDRESS ON FILE | | | | | | | |
| 303207 | MARITZA SANTOS LEANDRY | ADDRESS ON FILE | | | | | | | |
| 716961 | MARITZA SANTOS LUGO | ADDRESS ON FILE | | | | | | | |
| 303208 | MARITZA SANTOS ROSATO | ADDRESS ON FILE | | | | | | | |
| 303209 | MARITZA SCHETTINI SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 303210 | MARITZA SEGARRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 770732 | MARITZA SERRANO | SRA. MARITZA SERRANO FIGUEROA | URB. ESTANCIAS | SANTA ISABEL 206 CALLE ESMERADA | | SANTA ISABEL | PR | 757 | |
| 303211 | MARITZA SERRANO CASANAS | ADDRESS ON FILE | | | | | | | |
| 716962 | MARITZA SERRANO SANTIAGO | URB VILLA LOS SANTOS | Y 3 CALLE 15 | | | ARECIBO | PR | 00613 | |
| 716963 | MARITZA SIVERIO ROSA | ADDRESS ON FILE | | | | | | | |
| 303213 | MARITZA SMITH JORGE | ADDRESS ON FILE | | | | | | | |
| 303214 | MARITZA SOLANO MORETA | ADDRESS ON FILE | | | | | | | |
| 716964 | MARITZA SOSA MOLLINEDO | URB VILLA BORINQUEN | 1324 CALLE DANUBIO | | | SAN JUAN | PR | 00920 | |
| 303215 | MARITZA SOSTRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716965 | MARITZA SOTO | A 7 QUINTAS DEL RIO | | | | BAYAMON | PR | 00961 | |
| 716966 | MARITZA SOTO CABRERA | ADDRESS ON FILE | | | | | | | |
| 303216 | MARITZA SOTO DOMENECH | ADDRESS ON FILE | | | | | | | |
| 303217 | MARITZA SOTO GARCIA | AVE. 90 | PMB SUITE 126 | | | BAYAMON | PR | 00961 | |
| 716967 | MARITZA SOTO ROMERO | BO PUERTO SECTOR MENDEZ | | | | CAMUY | PR | 00627-9609 | |
| 716968 | MARITZA STRUBBE PLANAS | ADDRESS ON FILE | | | | | | | |
| 716969 | MARITZA STRUBBE PLANAS | ADDRESS ON FILE | | | | | | | |
| 303218 | MARITZA TORRES CHICO | ADDRESS ON FILE | | | | | | | |
| 716970 | MARITZA TORRES DIAZ | PO BOX 1350 | | | | TRUJILLO ALTO | PR | 00977-1350 | |
| 716971 | MARITZA TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 303219 | MARITZA TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 716972 | MARITZA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 716973 | MARITZA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 716974 | MARITZA TORRES RIVERA | P O BOX 9023986 | | | | SAN JUAN | PR | 00902-3986 | |
| 716975 | MARITZA TORRES ROMAN | P M B 208 BOX 3500 | | | | CAMUY | PR | 00627 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 716976 | MARITZA TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 716977 | MARITZA TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 303220 | MARITZA TORRES TALAVERA | ADDRESS ON FILE | | | | | | | |
| 716978 | MARITZA TORRES VIERA | P O BOX 9020404 | | | | SAN JUAN | PR | 00902-0404 | |
| 303221 | MARITZA VALCARCEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716979 | MARITZA VALENTIN ALONSO | 49 CALLE REGUERO | | | | AGUADILLA | PR | 00603 | |
| 716980 | MARITZA VALENTIN ALONSO | PO BOX 1095 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 303222 | MARITZA VALENTIN LUGO | ADDRESS ON FILE | | | | | | | |
| 716981 | MARITZA VALENTIN LUGO | ADDRESS ON FILE | | | | | | | |
| 303223 | MARITZA VALENTIN PARDO | ADDRESS ON FILE | | | | | | | |
| 716982 | MARITZA VALENTIN PARDO | ADDRESS ON FILE | | | | | | | |
| 716983 | MARITZA VALENTIN PARDO | ADDRESS ON FILE | | | | | | | |
| 716984 | MARITZA VALENTION NIEVES | REPARTO A-E VIGO 35 | | | | MANATI | PR | 00674 | |
| 716985 | MARITZA VALERO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 716986 | MARITZA VARGAS GELABERT | URB ESTANCIAS DEL RIO | 775 CALLE YAGUEZ | | | HORMIGUEROS | PR | 00660 | |
| 716987 | MARITZA VARGAS MONTALVO | BO SABALOS | 36 CALLE GARNIER | | | MAYAGUEZ | PR | 00680-7056 | |
| 303224 | MARITZA VAZQUEZ / RAFAEL TIRADO | ADDRESS ON FILE | | | | | | | |
| 303225 | MARITZA VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 716988 | MARITZA VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 303226 | MARITZA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 303227 | MARITZA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 716989 | MARITZA VAZQUEZ LAUREANO | PARCELAS NUEVAS | 756 CALLE 44 | | | GURABO | PR | 00778 | |
| 303228 | MARITZA VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 716990 | MARITZA VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 716991 | MARITZA VAZQUEZ NIEVES | COND CAMINO REAL D 304 | | | | AGUADILLA | PR | 00969 | |
| 716992 | MARITZA VAZQUEZ PATOJAS | PO BOX 9914 | | | | CAROLINA | PR | 00988 | |
| 716993 | MARITZA VAZQUEZ RODRIGUEZ | PO BOX 506 | | | | BARCELONETA | PR | 00617 | |
| 303229 | MARITZA VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 716994 | MARITZA VAZQUEZ VELAZQUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 303230 | MARITZA VEGA LAJARA | ADDRESS ON FILE | | | | | | | |
| 716995 | MARITZA VELAZQUEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 716996 | MARITZA VELAZQUEZ COTTO | RES LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00913 | |
| 716997 | MARITZA VELAZQUEZ DAVILA | URB LOIZA VALLEY | W 828 C/ PAUDANO | | | CANOVANAS | PR | 00729 | |
| 716998 | MARITZA VELAZQUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 716999 | MARITZA VELEZ LOUBRIEL | BOX 391-138 | | | | TOA ALTA | PR | 00954 | |
| 717000 | MARITZA VELEZ MORALES | INT GALATEO CENTRO | CARR 804 KM 2 4 | | | TOA ALTA | PR | 00963 | |
| 303231 | MARITZA VELEZ VICENS | ADDRESS ON FILE | | | | | | | |
| 303232 | MARITZA VENEGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 303233 | MARITZA VIDAL ALICEA | ADDRESS ON FILE | | | | | | | |
| 717001 | MARITZA VIDAL TORRES | VILLA CARIDAD | B 11 CALLE MOLINILLO | | | CAROLINA | PR | 00985 | |
| 717002 | MARITZA VIERA JIMENEZ | PO BOX 1213 | | | | ARECIBO | PR | 00612 | |
| 303234 | MARITZA VIGO OTERO | ADDRESS ON FILE | | | | | | | |
| 303235 | MARITZA VIGO OTERO | ADDRESS ON FILE | | | | | | | |
| 717003 | MARITZA Y RONDA FERNANDEZ | URB VILLAS DEL BOSQUE | 187 CALLE TULIPAN | | | CIDRA | PR | 00739 | |
| 717004 | MARITZA YTULVIDE | 3300 N W 95 TR | | | | MIAMI | FL | 33147 | |
| 717005 | MARITZA ZAPATA TORRES / ERICK N VARGAS | HC 1 BOX 7685 | | | | CABO ROJO | PR | 00623-9706 | |
| 717006 | MARITZA,GERARDO CAMACHO/EUSTAQUIA GARCIA | HC 37 BOX 4579 | | | | GUANICA | PR | 00653 | |
| 303236 | MARITZA`S RENTAL CAR INC | PO BOX 34 | | | | VIEQUES | PR | 00765 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 303237 | MARITZABEL AVILES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 717007 | MARITZABEL TIRADO SANTOS | RIO ABAJO | 5360 CALLE STA MARIA | | | VEGA BAJA | PR | 00693 | |
| 303238 | MARITZABET NAZARIO CARRERO | ADDRESS ON FILE | | | | | | | |
| 717008 | MARITZALI MELENDEZ RODRIGUEZ | COND JARDINES DE GUAYAMA | EDF F APTO 205 | | | HATO REY | PR | 00917 | |
| 717009 | MARITZALI MELENDEZ RODRIGUEZ | SANTIAGO IGLESIAS | EDIF 1404 APTO 701 | | | SAN JUAN | PR | 00921 | |
| 303239 | MARITZALI MELÉNDEZ RODRÍGUEZ | LCDO. HERIBERTO SEPÚLVEDA SANTIAGO | COND REINA DE CASTILLA | 100 CALLE JUAN A CORRETJER APT 802 | | SAN JUAN | PR | 00901 | |
| 717010 | MARITZA'S RENTAL CAR | PO BOX 34 | | | | VIEQUES | PR | 00765 | |
| 303240 | MARITZEL A. MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 303241 | MARITZEL A. MORENO RIVERO | ADDRESS ON FILE | | | | | | | |
| 717011 | MARITZEL AMADOR HERMINA | HC 04 BOX 4563 | | | | HUMACAO | PR | 00791-9508 | |
| 303242 | MARITZELLA PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 717012 | MARITZER SANTAELLA CARRASQUILLO | PMB 241 P O BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 303243 | MARIUS, CHARLEMAGNE | ADDRESS ON FILE | | | | | | | |
| 303245 | MARIVELI ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 303246 | MARIVELISSE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 303247 | MARIVELISSE SOTO SALGADO | ADDRESS ON FILE | | | | | | | |
| 717013 | MARIVELYS COTTO HUYKE | URB VILLA BLANCA EXT | 4 CALLE AMBAR | | | CAGUAS | PR | 00725 | |
| 303248 | MARIVETTE CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 303249 | MARIVETTE GONZALEZ ANTONMARCHI | ADDRESS ON FILE | | | | | | | |
| 303250 | MARIVETTE HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 717014 | MARIVETTE LANZO CORTIJO | 11 CALLE CEPERINO OSORIO | | | | LOIZA | PR | 00772 | |
| 717015 | MARIVETTE ORTIZ SANCHEZ | P O BOX 560105 | | | | GUAYANILLA | PR | 00656 | |
| 717016 | MARIVETTE RODRIGUEZ LAO | URB PRODECAN DEL SUR | 725 CALLE CAOBOS | | | SANTA ISABEL | PR | 00757 | |
| 303251 | MARIVI OTERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 717017 | MARIVI OTERO ROMAN | P O BOX 50384 | LEVITTOWN STATION TOA BAJA | | | TOA BAJA | PR | 00950 | |
| 303252 | MARIVIR RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 303253 | MARIVONN Y PEREZ SILVA | ADDRESS ON FILE | | | | | | | |
| 303254 | MARIVY ESTRELLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 717018 | MARIWILDA PADILLA DIAZ | URB PARK GARDENS | U 2 1 CALLE IGUAZU | | | SAN JUAN | PR | 00926 | |
| 303255 | MARIXA A BURGOS AVILES | ADDRESS ON FILE | | | | | | | |
| 717019 | MARIXA ACEVEDO MONTIJO | ADDRESS ON FILE | | | | | | | |
| 717020 | MARIXA ALVAREZ FERNANDEZ | TERRAZAS DE GUAYNABO | N 25 CALLE ALELI | | | GUAYNABO | PR | 00970 | |
| 303256 | MARIXA MALDONADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 303257 | MARIXA ORTIZ PADUA | ADDRESS ON FILE | | | | | | | |
| 717021 | MARIXEL LEON COLON | URB VILLA DEL CARMEN | L I 18 AVE CONSTANCIO | | | PONCE | PR | 00731 | |
| 303258 | MARIZABEL ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 717022 | MARIZABETH MALDONADO CINTRON | BO CEDRO ARRIBA | BOX 363 | | | NARANJITO | PR | 00719 | |
| 303259 | MARIZAIDA HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717023 | MARIZEL RUIZ ALBEZ | URB RAMIREZ DE ARELLANO | 30 CALLE JULIO VIZCARRONDO | | | MAYAGUEZ | PR | 00680 | |
| 303260 | MARIZEL BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 303261 | MARIZEL HERNANDEZ SOSA | ADDRESS ON FILE | | | | | | | |
| 303262 | MARIZEL RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 303263 | MARIZEL RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 717024 | MARIZOL ALOYO ORTIZ | BO DAGUAO BZN 713 | | | | NAGUABO | PR | 00718 | |
| 303264 | MARIZOL IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 303265 | MARIZOL MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 717025 | MARIZOL SERRANO IRIZARRY | P O BOX 1437 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 717026 | MARIZTA POMALES CRUZ | HC 02 BOX 11232 | | | | JUNCOS | PR | 00777 | |
| 303266 | MARJA JUARBE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717027 | MARJELSIE DEPEDRO FERNANDEZ | 52 URB TROPICAL BCH | | | | NAGUABO | PR | 00718 | |
| 717028 | MARJORIE COLON DIAZ | BOSQUE DE LAS FLORES | 30 CALLE DELFINO | | | BAYAMON | PR | 00956 | |
| 717029 | MARJORIE A ARAUJO | P O BOX 714 | | | | TRUJILLO ALTO | PR | 00977 | |
| 717030 | MARJORIE ACEVEDO NAZARIO | JARDINES FAGOT | G 4 CALLE 6 | | | PONCE | PR | 00716 | |
| 303267 | MARJORIE ALVAREZ REYES | ADDRESS ON FILE | | | | | | | |
| 303268 | MARJORIE ANDINO ARENAS | ADDRESS ON FILE | | | | | | | |
| 717031 | MARJORIE ANN OLIVERAS SANTIAGO | URB LAS DELICIAS | 1226 CALLE FCO VASALLO | | | PONCE | PR | 00728 | |
| 717032 | MARJORIE APONTE GOMEZ | PO BOX 8963 | | | | SAN JUAN | PR | 00910 | |
| 770670 | MARJORIE AVILA TORRES | ADDRESS ON FILE | | | | | | | |
| 717033 | MARJORIE C HERNANDEZ LARA | PO BOX 20002 | | | | CEIBA | PR | 00735 | |
| 717034 | MARJORIE CABRERA | SAN ANTONIO | 109 CALLE JUAN ALMEYRA | | | AGUADILLA | PR | 00690 | |
| 303269 | MARJORIE CALDERON SOTO | ADDRESS ON FILE | | | | | | | |
| 303270 | MARJORIE CASTRO SANTANA | ADDRESS ON FILE | | | | | | | |
| 717035 | MARJORIE FERRAIOLI | ADDRESS ON FILE | | | | | | | |
| 717036 | MARJORIE FIGUEROA GOMEZ | G 12 CALLE GABRIEL HERNANDEZ | | | | VEGA ALTA | PR | 00692 | |
| 717037 | MARJORIE GIERBOLINI GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 303271 | MARJORIE GUNKEL GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 303272 | MARJORIE I MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 717038 | MARJORIE JARAMILLO SANCHEZ | COND FONTANA TOWERS APT 708 | | | | CAROLINA | PR | 00982 | |
| 303273 | MARJORIE JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 717039 | MARJORIE LEDESMA AGOSTO | EL MIRADOR APARTMENTS | EDIF B APT 2021 | | | CAGUAS | PR | 00725 | |
| 303274 | MARJORIE LLANOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 717040 | MARJORIE MACCONE FIRPI | COND PLAZA ANTILLANA | 151 CALLE CESAR GONZALEZ APT 5802 | | | SAN JUAN | PR | 00918 | |
| 303275 | MARJORIE MACCONIE FIRPI | ADDRESS ON FILE | | | | | | | |
| 717041 | MARJORIE NIEVES BURGOS | URB VILLA FLORES | 2505 CALLE GARDENIA | | | PONCE | PR | 00716-2909 | |
| 303276 | MARJORIE ORTIZ MAISONET | ADDRESS ON FILE | | | | | | | |
| 303278 | MARJORIE PAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 717042 | MARJORIE R TORRES PEREZ | COND VISTA VERDE 1200 | APT H-317 | | | SAN JUAN | PR | 00924 | |
| 303279 | MARJORIE RIOS PLAZA | ADDRESS ON FILE | | | | | | | |
| 303280 | MARJORIE RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 303281 | MARJORIE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717043 | MARJORIE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717044 | MARJORIE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 303282 | MARJORIE RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 303283 | MARJORIE RONDON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 303284 | MARJORIE SAEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 717045 | MARJORIE SANTIAGO | 30 CALLE CASTILLO | | | | PONCE | PR | 00730 | |
| 717046 | MARJORIE SPICUZZA | 1615 S 28TH ST | | | | MILWAUKEE | WI | 53215 | |
| 303285 | MARJORIE VAZQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 717047 | MARJORIE VAZQUEZ ROLDAN | URB BAIROA | BH 1D CALLE 22 | | | CAGUAS | PR | 00725 | |
| 303286 | MARJORIE VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 717048 | MARJORIE VILLEGAS OTERO | URB MACHIN | D 1 BAJOS CALLE JOSE PEPE RIOS | | | CAGUAS | PR | 00725 | |
| 717049 | MARJORY NICHOLS DE ORTIZ | P O BOX 1247 | | | | RIO GRANDE | PR | 00745 | |
| 717050 | MARJOURIE CARRASQUILLO ORTIZ | PMB 2510 | C 181 SUITE 75 | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 303287 | MARJULI DAVID MATEO | ADDRESS ON FILE | | | | | | | |
| 717051 | MARK VELEZ | 89 CASTILLOS DEL MAR | | | | CEIBA | PR | 00735 | |
| 303288 | MARK A ANTUNEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 303290 | MARK A CERDA COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 303291 | MARK A CLAVELL CINTRON | ADDRESS ON FILE | | | | | | | |
| 303292 | MARK A FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 303293 | MARK A GARCIA SAEZ | ADDRESS ON FILE | | | | | | | |
| 303294 | MARK A GUAMEN BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 303295 | MARK A MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 303296 | MARK A MERCADO REYES | ADDRESS ON FILE | | | | | | | |
| 303297 | MARK A MONTANER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 303298 | MARK A PELNAR Y/O BARBARA PELNAR | ADDRESS ON FILE | | | | | | | |
| 717052 | MARK A RIOS VEGA | ADDRESS ON FILE | | | | | | | |
| 303299 | MARK A ROBLES ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 717053 | MARK A SANTOS LOZANO | ADDRESS ON FILE | | | | | | | |
| 303300 | MARK A SIPULA OCASIO | ADDRESS ON FILE | | | | | | | |
| 717054 | MARK A. HAMMETT | 5E COND CENTRUM PLZ | | | | SAN JUAN | PR | 00917 | |
| 717055 | MARK AGOSTO SANTIAGO | URB SAN SOUCI | A 11 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 717056 | MARK ALLEN WATRING | 224 VIA FIESTA | | | | PHOUSAND OAKS | CA | 91320 | |
| 303301 | MARK AND BETTYBLAT INC | PO BOX 360983 | | | | SAN JUAN | PR | 00936 | |
| 717057 | MARK ANTHONY FERNANDEZ DEL VALLE | PO BOX 3386 | | | | LAJAS | PR | 00667 | |
| 303302 | MARK ANTHONY STANLEY | ADDRESS ON FILE | | | | | | | |
| 717058 | MARK B SULLIVAN | 394 UNIVERSITY AVENUE | | | | PALO ALTO | CA | 94301 | |
| 717059 | MARK BARRETO GROOMS | 1727 REPARTO LOS PINOS | | | | SAN ANTONIO | PR | 00960 1205 | |
| 303303 | MARK BENSON CARRSCO | LIC. JORGE GARCIA RONDON - ABOGADO DEMANDANTE | PMB 538 | URB. LAS CUMBRES | 267 SIERRA MORENA | SAN JUAN | PR | 00926 | |
| 303304 | MARK BORNO TRUST | PARK BOULEVARD 2305 CALLE LAUREL APT 101 | | | | SAN JUAN | PR | 00913 | |
| 303305 | MARK BRANDON | ADDRESS ON FILE | | | | | | | |
| 717060 | MARK C FOREMAN FONTANEZ | PO BOX 11831 | | | | SAN JUAN | PR | 00922-1831 | |
| 303306 | MARK C JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 303307 | MARK C JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 717061 | MARK C JIMENEZ | PO BOX 2288 | | | | SAN JUAN | PR | 00936 | |
| 303308 | MARK C WADSWORTH | ADDRESS ON FILE | | | | | | | |
| 717062 | MARK CARRAHER AND KATHIE CARRAHER | ADDRESS ON FILE | | | | | | | |
| 717063 | MARK D. ABRAHAMS | 52 FLANAGAN DR | | | | FRAMINGHAM | MA | 01701 | |
| 303309 | MARK E FLORES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 303310 | MARK E TORRES CURBELO | ADDRESS ON FILE | | | | | | | |
| 303311 | MARK E TRAUTMANN PETERS | ADDRESS ON FILE | | | | | | | |
| 717064 | MARK GREEN ROOME | CONGRESO ESTADOS UNIDOS | | | | WISCONSIN | WI | 00608 | |
| 303312 | MARK H DIAZ RESTO | ADDRESS ON FILE | | | | | | | |
| 717065 | MARK I BEJAR BITTON | COND MAC 1800 | APT PH2 AVE MACLEARY 1800 | | | SAN JUAN | PR | 00911 | |
| 303313 | MARK KEYSER/PETER KEYSER/PAUL KEYSER | ADDRESS ON FILE | | | | | | | |
| 303314 | MARK L RAMOS MAYSONET | ADDRESS ON FILE | | | | | | | |
| 717066 | MARK L STURDEVAN | 1 GUSTAVE LEVE PL BOX 1263 | | | | NEW YORK | PR | 10029 | |
| 717067 | MARK M SOUWEIDANE M D | P O BOX 5286 | | | | NEW YORK | NY | 10087 5286 | |
| 717068 | MARK MALDONADO | ADDRESS ON FILE | | | | | | | |
| 303315 | MARK MCCLOSKEY APPRAISERS, PSC | PO BOX 10537 | | | | SAN JUAN | PR | 00922-0537 | |
| 303316 | MARK MEDINA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 303317 | MARK PLANTING | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 303318 | MARK QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 717069 | MARK R COHEN Y JOSEFINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 717070 | MARK RIVERA RODRIGUEZ | URB ALTURAS SAN SOUCI B 25 CALLE 2 | | | | BAYAMON | PR | 00957 | |
| 303319 | MARK ROSADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 303320 | MARK S DUDLEY STIGALL | ADDRESS ON FILE | | | | | | | |
| 717071 | MARK SOLUTIONS INC | 1515 BROAD STREET BLOOM FIELD | | | | NEW JERSEY | NJ | 07003 | |
| 717072 | MARK STUART INC | 561 ENSENADA STREET SPT 6A | | | | SAN JUAN | PR | 00907 | |
| 303321 | MARK T MCDOWALL | ADDRESS ON FILE | | | | | | | |
| 717073 | MARK VELEZ ARROYO | CORP CIUDAD UNIVERCITARIA | APT 1703 A | | | TRUJILLO ALTO | PR | 00976 | |
| 717074 | MARK W TORRES O CONNER | BO TAMARINDO | 90 CALLE 1 | | | PONCE | PR | 00731 | |
| 717075 | MARK W. GOODIN | PO BOX 366108 | | | | SAN JUAN | PR | 00936 | |
| 303322 | MARK, GEORGE Z. | ADDRESS ON FILE | | | | | | | |
| 303323 | MARKAN MEDICINE CSP | PO BOX 144035 PMB 457 | | | | ARECIBO | PR | 00614 | |
| 717076 | MARKEE CHGK PUBLICATIONS INC. | 655 W FULTON ST STE 9 | | | | SANFORD | FL | 32771 | |
| 303324 | Markel American Insurance Company | 4521 Highwoods Parkway | | | | Glen Allen | VA | 23060 | |
| 303325 | Markel American Insurance Company | Attn: Jill Schwartz, Circulation of Risk | Ten Parkway North | | | Deerfield | IL | 60015 | |
| 303326 | Markel American Insurance Company | Attn: Jill Schwartz, Consumer Complaint Contact | Ten Parkway North | | | Deerfield | IL | 60015 | |
| 303327 | Markel American Insurance Company | Attn: Robert Whitt, Regulatory Compliance Government | Ten Parkway North | | | Deerfield | IL | 60015 | |
| 303328 | Markel American Insurance Company | Attn: Taina Bottoms, Premiun Tax Contact | Ten Parkway North | | | Deerfield | IL | 60015 | |
| 303329 | Markel American Insurance Company | Attn: Timberlee Tamraz, President | Ten Parkway North | | | Deerfield | IL | 60015 | |
| 717077 | MARKEN PROPERTIES | 63 JACKSON STREET | SUITE 101 | | | HOLYOKE | MA | 01040 | |
| 303330 | MARKET AMERICAN INSURANCE CO | 4600 COX ROAD | | | | GLEN ALLEN | VA | 23060 | |
| 303331 | MARKET SOURCE, INC. | 11700 GREAT OAKS WAY | | | | ALPHARETTA | GA | 30022 | |
| 303332 | MARKET SOURCE, INC. | 410 CALLE MENDEZ VIGO | SUITE 102 | | | DORADO | PR | 00646 | |
| 303333 | MARKET SOURCE, INC. | PO BOX 102348 | | | | ATLANTA | GA | 30368-2348 | |
| 717078 | MARKETING & BROKERAGE SPEC., INC. | PO BOX 364029 | | | | SAN JUAN | PR | 00936-4029 | |
| 303334 | MARKETING & DESIGN GROUP INC | PMB 140 | 130 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6018 | |
| 303335 | MARKETING & MEDIA MOTIVATION INC | MARKETING & MEDIA | P O BOX 11846 | | | SAN JUAN | PR | 00922-1846 | |
| 303336 | MARKETING AND PRINTING SOLUTIONS | 431 PONCE DE LEON | SUITE 802 | | | HATO REY | PR | 00917 | |
| 303337 | MARKETING ARTS | 101 AVE SAN PATRICIO | SUITE 920 | | | GUAYNABO | PR | 00968 | |
| 717079 | MARKETING CONFIGURATIONS INC | 3916 29TH AVENUE | | | | HOLLYWOOD | CA | 33020 | |
| 717080 | MARKETING CONSULTANTS | PMB 2561 | 507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 717081 | MARKETING CONSULTANTS INTERNATIONAL INC | P B M 256 | 1507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 303338 | MARKETING DRIVE INC | PO BOX 2123 | | | | SAN JUAN | PR | 00922-2123 | |
| 717082 | MARKETING ONE SECURITIES INC | 550 SW MACADAM AVE | | | | PORTLAND | OR | 97239 | |
| 717083 | MARKETING PROMOTION NETWORK INC | PO BOX 6035 | | | | SAN JUAN | PR | 00914-6035 | |
| 303339 | MARKETING SYSTEMS GROUP | 565 VIRGINIA DRIVE FORT | WASHINGTON PA 19034 | | | PENNSYLVANIA | PA | 19034-2706 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 303340 | MARKETING WORKS/ GUSTAVO HERRERO | PO BOX 472 | | | | SAINT JUST | PR | 00978 | |
| 717084 | MARKETS AND MORE | 654 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 303341 | MARKETWIRE INC | PO BOX 848025 | | | | LOS ANGELES | CA | 90084-8025 | |
| 303342 | MARKEVENTS PR CORP | 850 CALLE EIDER APT 1001 | | | | SAN JUAN | PR | 00924 | |
| 303343 | MARKITO'S BABY CENTER INC | PMB 562 | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 303344 | MARKOVIC, LJUBINKA | ADDRESS ON FILE | | | | | | | |
| 303345 | MARKUP LANGUAGE DEVELOPMENT | C. AZUCENA NO.4 | SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| 303346 | MARKUP LANGUAGE DEVELOPMENT INC | PARKSIDE BUILDING METRO OFFICE PARK | STE 214 | | | GUAYNABO | PR | 00968 | |
| 303347 | MARKUS ALBINO RIOS | ADDRESS ON FILE | | | | | | | |
| 717085 | MARKUS ALBINO RIOS | ADDRESS ON FILE | | | | | | | |
| 303348 | MARKUS GONZALEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 303349 | MARKUS RODRIGUEZ, RICHARD W. | ADDRESS ON FILE | | | | | | | |
| 303350 | MARLA ARRUFAT ROSA | ADDRESS ON FILE | | | | | | | |
| 717086 | MARLA D QUINTANA GONZALEZ | P O BOX 2525 | | | | UTUADO | PR | 00641 | |
| 303351 | MARLA D RIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 303352 | MARLA E CIARES RIVERA | ADDRESS ON FILE | | | | | | | |
| 717087 | MARLA E LOZADA RODRIGUEZ | RR 3 BOX 3587 | | | | SAN JUAN | PR | 00926-9611 | |
| 303353 | MARLA E MOLINA | ADDRESS ON FILE | | | | | | | |
| 303354 | MARLA E SEVILLA ALSINA | ADDRESS ON FILE | | | | | | | |
| 303355 | MARLA E SEVILLA ALSINA | ADDRESS ON FILE | | | | | | | |
| 303356 | MARLA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 303357 | MARLA GARCIA PRESTOL | ADDRESS ON FILE | | | | | | | |
| 303358 | MARLA I CINTRON RUIZ | ADDRESS ON FILE | | | | | | | |
| 717088 | MARLA I SANZ JOVE | ADDRESS ON FILE | | | | | | | |
| 717089 | MARLA M HERNANDEZ GUZMAN | REPTO GONZALEZ | 10 CALLE CATELINO VELAZQUEZ | | | MOCA | PR | 00676 | |
| 303359 | MARLA M RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 303360 | MARLA MEJIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 303361 | MARLA MENDEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 717090 | MARLA OTERO TORRES | P O BOX 1062 | | | | SABANA SECA | PR | 00952-1062 | |
| 717091 | MARLA PEREZ MARTINEZ | PO BOX 52057 | | | | LEVITTOWN | PR | 00950-2057 | |
| 303362 | MARLA PINEIRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 303363 | MARLA RAMIREZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| 717092 | MARLA RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 303364 | MARLA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 303365 | MARLA ROSADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 717093 | MARLA S DELGAOD VAZQUEZ | HC 1 BOX 10725 | | | | GURABO | PR | 00778 | |
| 717094 | MARLA S RIVERA LOPEZ | LA PLATA | L 11 CALLE 8 | | | CAYEY | PR | 00736 | |
| 303366 | MARLA SAMARIE DELGADO ADORNO | ADDRESS ON FILE | | | | | | | |
| 771172 | MARLA V MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 717095 | MARLA V MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 303367 | MARLA Y. RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 303368 | MARLA Z GOSS VIDAL | ADDRESS ON FILE | | | | | | | |
| 717096 | MARLA Z GOSS VIDAL | URB QUINTAS REALES M 4 | CALLE PRINCESA MARGARITA | | | GUAYNABO | PR | 00969 | |
| 303369 | MARLAC RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 303370 | MARLAIN QUINONES MATOS | ADDRESS ON FILE | | | | | | | |
| 303371 | MARLANDY M HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 303372 | MAR-LEE TAYLOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 717097 | MARLEEN A GUZMAN | URB VISTA HERMOSA | B 13 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 303373 | MARLEEN ALVARADO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 303375 | MARLEEN AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 303376 | MARLEEN BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| 303377 | MARLEEN J MONGE MARZAN | ADDRESS ON FILE | | | | | | | |
| 303378 | Marleen LaviNa Carrero | ADDRESS ON FILE | | | | | | | |
| 717098 | MARLEEN LOPEZ | URB JARDINES DE SANTA ANA | B 23 CALLE 2 | | | COAMO | PR | 00769 | |
| 717099 | MARLEEN MARTINEZ VEGA | HC 06 BOX 10001 | | | | HATILLO | PR | 00659 | |
| 303379 | MARLEEN MONTALVO GALARZA | ADDRESS ON FILE | | | | | | | |
| 717100 | MARLEEN PEREZ ORTIZ | URB VALLE ARRIBA | 175 CALLE FLAMBOYAN | | | COAMO | PR | 00769 | |
| 303380 | MARLEEN SANTOS AYALA | ADDRESS ON FILE | | | | | | | |
| 303381 | MARLEEN VEGA PADILLA | ADDRESS ON FILE | | | | | | | |
| 717101 | MARLEN DIAZ GONZALEZ | URB CROWN HILLS | 1759 CALLE JAJONE | | | SAN JUAN | PR | 00926 | |
| 303382 | MARLENA QUINONES NISTAL | ADDRESS ON FILE | | | | | | | |
| 303383 | MARLENE A FARINACCI VILARO | ADDRESS ON FILE | | | | | | | |
| 303384 | MARLENE A RIVERA | ADDRESS ON FILE | | | | | | | |
| 303385 | MARLENE A. FARINACCI VILARO | ADDRESS ON FILE | | | | | | | |
| 303386 | MARLENE ALVAREZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 717102 | MARLENE APONTE CABRERA | MSC 128 SIERRA MORENA | 271 LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 303387 | MARLENE ARROYO VELEZ | ADDRESS ON FILE | | | | | | | |
| 303388 | MARLENE ARVELO | ADDRESS ON FILE | | | | | | | |
| 303389 | MARLENE AYALA CABRERA | ADDRESS ON FILE | | | | | | | |
| 303390 | MARLENE C QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 303391 | MARLENE CASTILLO SANTANA | ADDRESS ON FILE | | | | | | | |
| 717103 | MARLENE CINTORN MORALES | URB SANTA ROSA | 54 15 CALLE 32 | | | BAYAMON | PR | 00959 | |
| 717104 | MARLENE COLON QUILES | ADDRESS ON FILE | | | | | | | |
| 717105 | MARLENE CORTES CORDERO | ADDRESS ON FILE | | | | | | | |
| 717106 | MARLENE CRUZ GUTIERREZ | RES VISTA HERMOSA | EDIF 76 APT 877 | | | SAN JUAN | PR | 00921 | |
| 717107 | MARLENE D. TOSADO ROMERO | ADDRESS ON FILE | | | | | | | |
| 303392 | MARLENE DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 303393 | MARLENE DOMINGUEZ MITRE | ADDRESS ON FILE | | | | | | | |
| 717108 | MARLENE E HOFFMAN COBB | URB GOLDEN GATE | 49 B CALLE ESMERALDA | | | GUAYNABO | PR | 00968 | |
| 717109 | MARLENE ECHEVARRIA VAZQUEZ | LOS REYES | 18 CALLE INCIENZO | | | JUANA DIAZ | PR | 00795-2855 | |
| 717110 | MARLENE FELICIANO MARTINEZ | 106 CALLE DORREGO | | | | MAYAGUEZ | PR | 00680 | |
| 303394 | MARLENE FERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 717111 | MARLENE G PONCE SOSA | 13 SECTOR LA SIERRA BO JOBOS | | | | ISABELA | PR | 00662 | |
| 303395 | MARLENE G RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717112 | MARLENE HERNANDEZ ROSADO | HC 71 BOX 3643 | | | | NARANJITO | PR | 00719 | |
| 303396 | MARLENE HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 717113 | MARLENE I CINTRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 303397 | MARLENE J RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 303398 | MARLENE J. RAMOS SAEZ | ADDRESS ON FILE | | | | | | | |
| 717114 | MARLENE LEON | ADDRESS ON FILE | | | | | | | |
| 303399 | MARLENE LOPEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 303400 | MARLENE LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 717115 | MARLENE LUGO | PLAZA ANTILLANA APT 1- 6302 | 161 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 303401 | MARLENE M OCASIO SANTANA | ADDRESS ON FILE | | | | | | | |
| 303402 | MARLENE MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 717116 | MARLENE MARTINEZ CORREA | BO DOMINGUITO | BZN G 98 | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 303403 | MARLENE MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 717117 | MARLENE MATUD RODRIGUEZ | VILLA FONTANA | 24R-48 VIA 20 | | | CAROLINA | PR | 00983 | |
| 717118 | MARLENE MERLE CRUZ | PO BOX 8096 | | | | SAN GERMAN | PR | 00683 | |
| 303405 | MARLENE MOYA CRUZ | ADDRESS ON FILE | | | | | | | |
| 303406 | MARLENE NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 303407 | MARLENE O SULLIVAN ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 717119 | MARLENE OLIVER VAZQUEZ | URB MONTE ALVERNIA | F 2 VIA CAPOBORE | | | GUAYNABO | PR | 00969 | |
| 303409 | MARLENE PAGAN CUEVAS | ADDRESS ON FILE | | | | | | | |
| 717120 | MARLENE PEREZ FIGUEROA | HC 2 BOX 14659 | | | | CAROLINA | PR | 00985 | |
| 303410 | MARLENE QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717121 | MARLENE RAMOS VELEZ | COND BALDORIOTY GARDENS | APT 4 B | | | SAN JUAN | PR | 00907 | |
| 303411 | MARLENE REIMUNDI AYALA | ADDRESS ON FILE | | | | | | | |
| 303412 | MARLENE REYES ZABALA | ADDRESS ON FILE | | | | | | | |
| 717122 | MARLENE RIVERA | PO BOX 34474 | | | | PONCE | PR | 00734-4474 | |
| 303413 | MARLENE RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 717123 | MARLENE RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 717124 | MARLENE RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 303414 | MARLENE RIVERA PAGES | ADDRESS ON FILE | | | | | | | |
| 717125 | MARLENE RIVERA SOTOMAYOR | JARDINES DEL CARIBE | 29 B ST AC2 | | | PONCE | PR | 00728 | |
| 303415 | MARLENE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717126 | MARLENE RODRIGUEZ ALVARADO | URB TURABO GARDENS III | R9 14 CALLE H | | | CAGUAS | PR | 00725 | |
| 303416 | MARLENE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 303417 | MARLENE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 303418 | MARLENE ROSARIO ABREU | ADDRESS ON FILE | | | | | | | |
| 303419 | MARLENE ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 303420 | MARLENE RUIZ SUNOL | ADDRESS ON FILE | | | | | | | |
| 303421 | MARLENE SANTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| 303422 | Marlene Sepulveda Palermo | ADDRESS ON FILE | | | | | | | |
| 717127 | MARLENE SMITH BERMUDEZ | URB ALTURAS DE RIO GRANDE | E199 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 303424 | MARLENE SUNOL Y MARLENE RUÍZ | ADDRESS ON FILE | | | | | | | |
| 717128 | MARLENE TORRES | PO BOX 10782 | | | | COMERIO | PR | 00782 | |
| 303425 | MARLENE TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 303426 | MARLENE VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717129 | MARLENE VAZQUEZ RODRIGUEZ | URB PRADERAS DEL SUR | 614 CALLE CEIBA | | | SANTA ISABEL | PR | 00757 | |
| 303427 | MARLENE VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 717130 | MARLENE Y PEREZ VELAZQUEZ | LOMAS DE CAROLINA | G 22 CALLE MONTE ALEGRE | | | CAROLINA | PR | 00987 | |
| 303428 | MARLENE Z GALLOZA LORENZO | ADDRESS ON FILE | | | | | | | |
| 303429 | MARLENE ZAYAS /JOSE E FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 303430 | MARLENY RICAURTE CHICA | ADDRESS ON FILE | | | | | | | |
| 303431 | MARLENY RICAURTE CHICA | ADDRESS ON FILE | | | | | | | |
| 303432 | MARLENY VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 303433 | MARLES TABARES, YAMILE | ADDRESS ON FILE | | | | | | | |
| 717131 | MARLESLIE RIVERA BURGOS | HC 02 BOX 8612 | | | | CIALES | PR | 00638 | |
| 717132 | MARLETTE ACEVEDO COTTO | 188 SECTOR LOARTE | | | | BARCELONETA | PR | 00617 | |
| 303434 | MARLI FIGUEROA GALARZA | ADDRESS ON FILE | | | | | | | |
| 717133 | MARLIE BELLO OBJIO | URB. JARDINES DE CAPARRA LL-31 C/26 | | | | BAYAMON | PR | 00950 | |
| 303435 | MARLIN A BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 717134 | MARLIN DISTRIBUTORS | PO BOX 11850 | | | | SAN JUAN | PR | 00922-1850 | |
| 303436 | MARLIN GARCIA LIBERATA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 717135 | MARLIN M RODRIGUEZ SAVIS | URB ALTA VISTA | M 10 CALLE 10 | | | PONCE | PR | 00731 | |
| 303437 | Marlin Ojeda | ADDRESS ON FILE | | | | | | | |
| 303438 | MARLIN TORRES TORO | ADDRESS ON FILE | | | | | | | |
| 717136 | MARLINE C GONZALEZ JORGE | ADDRESS ON FILE | | | | | | | |
| 303439 | MARLINE GUZMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 303440 | MARLINE JANNETTE BERRIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 717137 | MARLINE SEDA TROCHE | URB BORINQUEN | CALLE 6829 | | | CABO ROJO | PR | 00624 | |
| 303441 | MARLINESS DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 717138 | MARLIS GONZALEZ FERNANDEZ | HC 01 BOX 9150 | | | | CANOVANAS | PR | 00729 | |
| 717139 | MARLIS GONZALEZ FERNANDEZ | 8946 A TOWN & COUNTRY BLVD | | | | EIILCOT CITY | MD | 21043 | |
| 717140 | MARLIS SILVA HERNANDEZ | FLAMINGO | 880 C CLUB CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| 717141 | MARLIXA ADORNO RODRIGUEZ | URB UNIVERSITY GARDENS | 900 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00926 | |
| 303442 | MARLON G CABRERA LAFAURIE | ADDRESS ON FILE | | | | | | | |
| 717142 | MARLON INESTROZA | 1482 AVE ROOSEVELT APT 607 | | | | SAN JUAN | PR | 00920 | |
| 717143 | MARLON INESTROZA | GA LIFE PLAZA | 1052 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 303443 | MARLON L VILLAGRA | ADDRESS ON FILE | | | | | | | |
| 303444 | MARLON MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 717144 | MARLON RIVERA VELAZQUEZ | URB SANTA CLARA | P 7 CALLE EMAJAGUA | | | SAN JUAN | PR | 00969 | |
| 717145 | MARLONE E GERARDINO | COND LAGO MAR 5 | AVE LAGUNA APT 58 | | | CAROLINA | PR | 00979 | |
| 717146 | MARLOU R VAZQUEZ | PO BOX 6200 | | | | CIDRA | PR | 00739 | |
| 303445 | MARLUAN FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 717147 | MARLUAN FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 717149 | MARLUZ COMPUTER SUPPLIES | 2437 PASEO PERLA DEL SUR | | | | PONCE | PR | 00717 | |
| 717148 | MARLUZ COMPUTER SUPPLIES | 2439 PASEO PERLA DEL SUR | | | | PONCE | PR | 00717-0661 | |
| 303446 | MARLY ANN ORTIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 303447 | MARLY D RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 717150 | MARLY DIAZ ADORNO A/C ENEIDA ADORNO | 2510 CORREO CABIBE SUITE 28 | | | | TRUJILLO ALTO | PR | 00977 | |
| 717151 | MARLY PAGAN RIVERA | DORAVILLE | 4 3 6 CALLE 3 | | | DORADO | PR | 00965 | |
| 303448 | MARLY ROCHE RIOS | ADDRESS ON FILE | | | | | | | |
| 303449 | MARLYAN RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 303450 | MARLYANN VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 303451 | MARLYANNE M CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 303452 | MARLYN A TORRES CANCEL | ADDRESS ON FILE | | | | | | | |
| 717152 | MARLYN AGUILAR MARTINEZ | EXT URB LA CONCEPCION | 37 CALLE A | | | CABO ROJO | PR | 00623 | |
| 303453 | MARLYN ARROYO HDEZ | LCDO. ALBERTO J. RODRÍGUEZ RAMOS | PO BOX 458 | | | YABUCOA | PR | 00767 | |
| 303454 | MARLYN ARROYO HDEZ | LCDO. ÁNGEL MARTIN BERMÚDEZ TEJERO | 445 AVE. GONZÁLEZ CLEMENTE VAL HARBOUR 207 | | | MAYAGUEZ | PR | 00682 | |
| 303455 | MARLYN ARROYO HDEZ | LCDO. ANTONIO J. BARCELÓ HERNÁNDEZ | 1854 BOULEVARD LUIS A FERRE URB SAN ANTONIO | | | Ponce | PR | 00728-1818 | |
| 303456 | MARLYN ARROYO HDEZ | LCDO. ANTONIO MARTÍNEZ VARGAS | URB SAN ANTONIO 1854 BLVD LUIS A FERRE | | | Ponce | PR | 00728-1818 | |
| 303457 | MARLYN ARROYO HDEZ | LCDO. DAVID VERA UMPIERRE | PO BOX 364301 | | | SAN JUAN | PR | 00936-4301 | |
| 303458 | MARLYN ARROYO HDEZ | LCDO. JAVIER A. RIVERA VAQUER | PO BOX 192376 | | | SAN JUAN | PR | 00919-2376 | |
| 303459 | MARLYN ARROYO HDEZ | LCDO. JUAN VILLAFAÑE LÓPEZ | PO BOX 12055 | | | SAN JUAN | PR | 00914-0055 | |
| 303460 | MARLYN ARROYO HDEZ | LCDO. RAFAEL MALDONADO PÉREZ | PO BOX 194669 | | | SAN JUAN | PR | 00919-4669 | |
| 303461 | MARLYN ARROYO HDEZ | LCDO. TÓMAS UJAQUE ACEVEDO | PO BOX 330951 | | | Ponce | PR | 00733-0951 | |
| 303462 | MARLYN ARROYO HDEZ | SR. CARLOS A. MARTÍNEZ ALDEBOL | URB. MANSIONES DEL SUR NÚM. 21 | | | Ponce | PR | 00730 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 303463 | MARLYN ARROYO HDEZ | SRA. MARLYN ARROYO HERNÁNDEZ | URB. MANSIONES DEL SUR #12 | | | Ponce | PR | 00730 | |
| 770733 | MARLYN ARROYO HDEZ | LCDA. CATHLEEN FELICIANO TORRES; | PO BOX 363846 | | | SAN JUAN | PR | 00936-3846 | |
| 303464 | MARLYN ARZUAGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717153 | MARLYN BONILLA ARROYO | URB PARKVILLE | 0 21CALLE McKINLEY | | | GUAYNABO | PR | 00965 | |
| 717154 | MARLYN BONILLA TORRES | URB CONSTANCIA | 3030 CALLE SOLLER | | | PONCE | PR | 00717 | |
| 303465 | MARLYN BORRERO RUBIO | ADDRESS ON FILE | | | | | | | |
| 303466 | MARLYN DELGADO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 717155 | MARLYN DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 303467 | MARLYN DIAZ OTERO | ADDRESS ON FILE | | | | | | | |
| 717156 | MARLYN GONZALEZ RODRIGUEZ | HC 1 BOX 7298 | | | | GUAYANILLA | PR | 00656 | |
| 303468 | MARLYN HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 303469 | MARLYN HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 717157 | MARLYN I BATTLE | GRAN VISTA II | 97 PLAZA 9 | | | GURABO | PR | 00778 | |
| 303470 | MARLYN I MELENDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 717158 | MARLYN I MELENDEZ DE JESUS | URB MONTE CASINO HEIGHTS | 244 CALLE RIO CIBUCO | | | TOA ALTA | PR | 00953 | |
| 303471 | MARLYN J SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 717159 | MARLYN LAMBOY JORGE | ADDRESS ON FILE | | | | | | | |
| 717160 | MARLYN MARTINEZ MARRERO | PO BOX 1481 | | | | TRUJILLO ALTO | PR | 00977 | |
| 717161 | MARLYN MATOS VARGAS | HC 1 BOX 6227 | | | | CABO ROJO | PR | 00623 | |
| 717162 | MARLYN POMALAZA MERCADO | RIO GRANDE STATE | A 24 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 303472 | MARLYN QUILES TORRES | ADDRESS ON FILE | | | | | | | |
| 303473 | MARLYN R HIRALDO ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 303474 | MARLYN RENTA OTERO | ADDRESS ON FILE | | | | | | | |
| 717163 | MARLYN RIOS RODRIGUEZ | A 3 20 BALDORIOTY | | | | PONCE | PR | 00731 | |
| 303475 | MARLYN RIVERA LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 303476 | MARLYN RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 303477 | MARLYN RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 303478 | MARLYN RODRIGUEZ FIGUEROA | LCDO. ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | Ponce | PR | 00717-2014 | |
| 717164 | MARLYN ROMAN REYES | PO BOX 462 | | | | RINCON | PR | 00677 | |
| 303479 | MARLYN ROSARIO AVILES | ADDRESS ON FILE | | | | | | | |
| 717165 | MARLYN SANCHEZ ROSADO | HC 20 BOX 28429 | | | | SAN LORENZO | PR | 00754 | |
| 717166 | MARLYN T GALARZA | ADDRESS ON FILE | | | | | | | |
| 717167 | MARLYN TERESA ORTIZ MONTALVO | VILLA UNIVERSITARIA | B 1 CALLE 4 | | | HUMACAO | PR | 00791 | |
| 303480 | MARLYN TOLEDO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 717168 | MARLYN TORRES GUADALUPE | URB REPARTO SAN JOSE | E 11 CALLE CORIANO | | | CAGUAS | PR | 00725 | |
| 303481 | MARLYN VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 303482 | MARLYN Z. MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 303483 | MARLYNE J. RODRIGUEZ SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 303484 | MARLYNE RIVERA ALCARAZ | ADDRESS ON FILE | | | | | | | |
| 303485 | MARMER MEDICAL CENTER | 777 CLEVELAND AVE - SUITE 102 | | | | ATLANTA | GA | 30315-7101 | |
| 303486 | MARMER MEDICAL CENTER | 777 CLEVELAND AVE SUITE 102 | | | | ATLANTA | GA | 30315-7101 | |
| 717169 | MARMOL AUTO SALES | NJ-9 MANSION DE NORTE | | | | LEVITTOWN | PR | 00919 | |
| 717170 | MARMOL CO. INC. | PO BOX 366398 | | | | SAN JUAN | PR | 00936 | |
| 717171 | MAR-MOL CO. INC. | PO BOX 3121 | | | | SAN JUAN | PR | 00904 | |
| 303487 | MARMOL COMPANY INC | BOX 3121 | | | | SAN JUAN | PR | 00904 | |
| 303488 | MARMOL CRUZ, YMA A. | ADDRESS ON FILE | | | | | | | |
| 303489 | MARMOL GOMEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 303490 | MARMOL LANTIGUA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 303491 | MARMOL LANTIGUA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 303492 | MARMOL LANTIGUA, OLIVER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 303493 | MARMOLEJO CRESPO, SISLENNE | ADDRESS ON FILE | | | | | | | |
| 303494 | MARMOLEJO MORALES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 303495 | MARMOLEJO RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 303496 | MARMOLEJOS CABRERA, LAIGODIVIS | ADDRESS ON FILE | | | | | | | |
| 303497 | MARMOLEJOS MARTINEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 303498 | MARMOLEJOS MERCADO, ARYAM | ADDRESS ON FILE | | | | | | | |
| 303499 | MARMOLEJOS RODRIGUEZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| 303500 | MARMOLEJOS RODRIGUEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 303501 | MARMOLERIA LA CARIDAD INC | PO BOX 141651 | | | | ARECIBO | PR | 00614 | |
| 717172 | MARMOLERIA LOS ANGELES INC | BO OBRERO | 418 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| 303502 | MARMOLERIA Y TERRAZOS COAMENOS | ADDRESS ON FILE | | | | | | | |
| 303503 | MARMOLERIA Y TERRAZOS COAMENOS | ADDRESS ON FILE | | | | | | | |
| 717173 | MARMOLES PAONAZZO INC. | PO BOX 1809 | | | | CIDRA | PR | 00739 | |
| 717174 | MARMOLITE INC | P O BOX 1040 | | | | SABANA SECA | PR | 00952-1040 | |
| 303504 | MARMORATO RIVERA MD, ROSSELLDA | ADDRESS ON FILE | | | | | | | |
| 303505 | MARN PROSTHETIC LABORATORY | AVE ITURREQUI | OE 12 4TA EXTENSION COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 717175 | MARN PROSTHETIC LABORATORY | URB LAS VIRTUDES | 742 CALLE DIGNIDAD | | | SAN JUAN | PR | 00924 | |
| 717176 | MARNA I RODRIGUEZ | LOS PASEOS | A 1 PASEO REAL | | | SAN JUAN | PR | 00926 | |
| 717177 | MARNA SOLIVAN PLAUD | URB VALLE ALTO | B 26 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 717178 | MARNIE PEREZ MOLIERE | COND SKY TOWER II | APT 7 C | | | SAN JUAN | PR | 00926 | |
| 303506 | MARNNIE ORTIZ OROZCO | ADDRESS ON FILE | | | | | | | |
| 717179 | MARÖA DEL P VALENTÖN LOPEZ | BOX 1182 | | | | A¥ASCO | PR | 00610 | |
| 303507 | MARÖA M. JIMNEZ RODRÖGUEZ | ADDRESS ON FILE | | | | | | | |
| 717180 | MARÖA RAMOS | PO BOX 542 | | | | A¥ASCO | PR | 00610 | |
| 717181 | MARÖA SERRANO RIVERA | URB MONTE BRISAS V | 5-G-19 CALLE 5-8 | | | FAJARDO | PR | 00738 | |
| 303508 | MAROL RIVERA OLMO | ADDRESS ON FILE | | | | | | | |
| 717182 | MARPOR CORP | PMB 316 | P O BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 303509 | MARQTEK CORP | P O BOX 1438 | | | | GUAYAMA | PR | 00785 | |
| 303510 | MARQUE PARRILLA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 303511 | MARQUES BRUM, CHRISTIANO | ADDRESS ON FILE | | | | | | | |
| 303512 | MARQUES CORREA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 303513 | MARQUES FUENTES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 303514 | MARQUES GONZALEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 303515 | MARQUES GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 303516 | MARQUES HERNANDEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 303517 | MARQUES LOPEZ, DALIZZA D. | ADDRESS ON FILE | | | | | | | |
| 303518 | MARQUES MARQUES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 303519 | MARQUES PACHECO, LUCILLE M. | ADDRESS ON FILE | | | | | | | |
| 303520 | MARQUES PASTOR, ANA | ADDRESS ON FILE | | | | | | | |
| 303521 | MARQUES REYES, LILEANA | ADDRESS ON FILE | | | | | | | |
| 303522 | MARQUES RIVERA, VALERIA | ADDRESS ON FILE | | | | | | | |
| 303523 | MARQUES SAAVEDRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 303524 | MARQUES SABATER, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 303525 | MARQUES SABATER, MARIA | ADDRESS ON FILE | | | | | | | |
| 303526 | MARQUES SOLIVERAS, MARTINA | ADDRESS ON FILE | | | | | | | |
| 303527 | MARQUES VELASCO, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 303528 | MARQUES VELASCO, RENE | ADDRESS ON FILE | | | | | | | |
| 303529 | MARQUEST J MEEKS | ADDRESS ON FILE | | | | | | | |
| 717183 | MARQUETE LAW REVIEW | 1103 WEST WISCONSIN AVENUE | | | | MILWAUKEE | WV | 53233 | |
| 717184 | MARQUETERIA LOS MUCHACHOS | P O BOX 8070 | | | | SAN JUAN | PR | 00910 | |
| 717185 | MARQUETERIA LOS MUCHACHOS | 1552 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00912 | |
| 303530 | Marquette Indemnity And Life Insurance | 13421 Manchester Road | Suite 204 | | | Saint Louis | MO | 63131 | |
| 303531 | Marquette Indemnity And Life Insurance Company | Attn: David Taiclet, Vice President | 13421 Manchester Road, Suite 204 | | | St. Louis | MO | 63131 | |
| 303532 | Marquette Indemnity And Life Insurance Company | Attn: Thomas J. Conley, President | 13421 Manchester Road, Suite 204 | | | St. Louis | MO | 63131 | |
| 717186 | MARQUETTE UNIV.LAWSCHOOL | PO BOX 1881 | | | | MILWAUKEE | WI | 53201 | |
| 303533 | MARQUETTI GATO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 303534 | MARQUEZ LOZADA, JAFET O | ADDRESS ON FILE | | | | | | | |
| 303535 | MARQUEZ & TORRES, ABOGADOS NOTARIOS, CSP | AVENIDA UNIVERSIDAD #54 | SUITE 1 | | | SAN JUAN | PR | 00925 | |
| 303536 | MARQUEZ ACEVEDO, HELENA | ADDRESS ON FILE | | | | | | | |
| 303537 | MARQUEZ ACEVEDO, HELENA M. | ADDRESS ON FILE | | | | | | | |
| 303538 | MARQUEZ ACEVEDO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 303539 | MARQUEZ ADORNO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 303540 | MARQUEZ AGOSTO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 303541 | MARQUEZ AGOSTO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 303542 | Marquez Alamo, Evelin | ADDRESS ON FILE | | | | | | | |
| 303543 | MARQUEZ ALBA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 303544 | MARQUEZ ALEJANDRO, ANA | ADDRESS ON FILE | | | | | | | |
| 303545 | MARQUEZ ALGARIN, MARTA | ADDRESS ON FILE | | | | | | | |
| 303546 | MARQUEZ ALGARIN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 303547 | MARQUEZ ALICEA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 303548 | MARQUEZ ALVARADO, ANNELISSE | ADDRESS ON FILE | | | | | | | |
| 303549 | MARQUEZ ALVARADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 717187 | MARQUEZ AND PEREZ RADIOLOGOS | P O BOX 8040 | | | | SAN JUAN | PR | 00910 | |
| 303550 | MARQUEZ ANDINO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 303551 | MARQUEZ ANDINO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 303552 | MARQUEZ APONTE, ANA CELIS | ADDRESS ON FILE | | | | | | | |
| 303553 | MARQUEZ APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 303554 | MARQUEZ APONTE, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 303555 | MARQUEZ APONTE, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 303557 | MARQUEZ APONTE, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 303558 | MARQUEZ ARANA, ILIANA | ADDRESS ON FILE | | | | | | | |
| 303559 | MARQUEZ ARCE, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| 303560 | Marquez Ares, Jesly | ADDRESS ON FILE | | | | | | | |
| 303561 | MARQUEZ ARNALDI, JANISSE | ADDRESS ON FILE | | | | | | | |
| 303562 | MARQUEZ ARROYO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 303563 | MARQUEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 303564 | MARQUEZ ARROYO, OMAR I | ADDRESS ON FILE | | | | | | | |
| 303565 | MARQUEZ ARROYO, SEDEC | ADDRESS ON FILE | | | | | | | |
| 303566 | MARQUEZ ARROYO, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 717188 | MARQUEZ AUTO SALES | PO BOX 1359 | | | | RIO GRANDE | PR | 00745 | |
| 303567 | MARQUEZ AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 303568 | MARQUEZ AYALA, JAMESSON | ADDRESS ON FILE | | | | | | | |
| 303569 | MARQUEZ BABILONIA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 303570 | Marquez Baerga, Brian O | ADDRESS ON FILE | | | | | | | |
| 303571 | MARQUEZ BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 303572 | MARQUEZ BALASQUIDE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 303573 | MARQUEZ BARBOSA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 303574 | MARQUEZ BARBOSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 303556 | MARQUEZ BARBOSA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 303575 | MARQUEZ BARRETO, KARLA | ADDRESS ON FILE | | | | | | | |
| 303576 | MARQUEZ BARRETO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 303577 | MARQUEZ BERMUDEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 303578 | MARQUEZ BIBILONI MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 303579 | MARQUEZ BONILLA, WAYDE | ADDRESS ON FILE | | | | | | | |
| 303580 | MARQUEZ BORGES, CELIA | ADDRESS ON FILE | | | | | | | |
| 303581 | MARQUEZ BULTRON, AILEEN | ADDRESS ON FILE | | | | | | | |
| 303582 | MARQUEZ BULTRON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 303583 | MARQUEZ BURGOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 303584 | MARQUEZ CABAN MD, RANDY | ADDRESS ON FILE | | | | | | | |
| 303585 | Marquez Caban, Jennifer | ADDRESS ON FILE | | | | | | | |
| 303586 | MARQUEZ CABAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 303587 | MARQUEZ CABAN, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 303588 | Marquez Caban, Zaira L | ADDRESS ON FILE | | | | | | | |
| 303589 | MARQUEZ CABAN, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 303590 | Marquez Calcano, Ramar | ADDRESS ON FILE | | | | | | | |
| 303591 | MARQUEZ CALIXTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 303592 | MARQUEZ CALIXTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 303593 | MARQUEZ CAMACHO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 303594 | MARQUEZ CAMACHO, WINIFRED | ADDRESS ON FILE | | | | | | | |
| 303595 | MARQUEZ CANALES, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 303596 | MARQUEZ CANALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 303597 | MARQUEZ CANALES, YAMINELLE | ADDRESS ON FILE | | | | | | | |
| 303598 | MARQUEZ CANTIZANI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 303599 | MARQUEZ CANTIZANIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 303600 | MARQUEZ CARDONA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 303601 | MARQUEZ CARDONA, ONIX | ADDRESS ON FILE | | | | | | | |
| 303602 | MARQUEZ CARDONA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 303603 | MARQUEZ CARMONA, DAISY J | ADDRESS ON FILE | | | | | | | |
| 303604 | MARQUEZ CARMONA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 303605 | MARQUEZ CARRASQUILLO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 303606 | MARQUEZ CARRASQUILLO, JANELINE | ADDRESS ON FILE | | | | | | | |
| 303607 | MARQUEZ CARRILLO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 303608 | MARQUEZ CARRILLO, MANRIQUE | LCDO. DAVID DANIEL RODRIGUEZ VARGAS | PO BOX 29911 | | | SAN JUAN | PR | 00929 | |
| 303609 | MARQUEZ CARRILLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 303610 | MARQUEZ CARRION, YITMA | ADDRESS ON FILE | | | | | | | |
| 303611 | MARQUEZ CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 303612 | MARQUEZ CASTILLO, CELIA I | ADDRESS ON FILE | | | | | | | |
| 303613 | MARQUEZ CASTILLO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 303614 | MARQUEZ CASTILLO, MARIELI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 303615 | MARQUEZ CASTILLO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 303616 | MARQUEZ CASTILLO, RAMFIS | ADDRESS ON FILE | | | | | | | |
| 303617 | MARQUEZ CASTRO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 303618 | MARQUEZ CASTRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 303619 | MARQUEZ CASTRO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 303620 | MARQUEZ CEDENO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 303621 | MARQUEZ CEDENO, VANESA | ADDRESS ON FILE | | | | | | | |
| 303622 | MARQUEZ CENTENO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 303623 | MARQUEZ CEPEDA, DAVID DANIEL | ADDRESS ON FILE | | | | | | | |
| 303624 | MARQUEZ CLEMENTE, LOURDE | ADDRESS ON FILE | | | | | | | |
| 303625 | MARQUEZ CLEMENTE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 303626 | MARQUEZ COCHRAN, AURELIS | ADDRESS ON FILE | | | | | | | |
| 303627 | Marquez Cochran, Aurelis T. | ADDRESS ON FILE | | | | | | | |
| 303628 | MARQUEZ COLLAZO, ANDRE | ADDRESS ON FILE | | | | | | | |
| 303629 | MARQUEZ COLLAZO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 303630 | MARQUEZ COLLAZO, LISA | ADDRESS ON FILE | | | | | | | |
| 303631 | MARQUEZ COLON, CAROL | ADDRESS ON FILE | | | | | | | |
| 303632 | MARQUEZ COLON, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 303633 | Marquez Colon, Jorge | ADDRESS ON FILE | | | | | | | |
| 303634 | MARQUEZ COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 303635 | MARQUEZ COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 303636 | MARQUEZ COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 303637 | MARQUEZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 303638 | MARQUEZ CONCEPCION, LUZ E | ADDRESS ON FILE | | | | | | | |
| 303639 | Marquez Concepcion, Miguel A | ADDRESS ON FILE | | | | | | | |
| 303640 | MARQUEZ CONCEPCION, NILDA M | ADDRESS ON FILE | | | | | | | |
| 303641 | MARQUEZ CORDERO, EDALIZ | ADDRESS ON FILE | | | | | | | |
| 303642 | MARQUEZ CORDERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 303643 | MARQUEZ CORDERO, WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 303644 | MARQUEZ COREANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 303645 | MARQUEZ COREANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 303646 | MARQUEZ CORRADA, MARESA | ADDRESS ON FILE | | | | | | | |
| 303647 | MARQUEZ CORREA, RAMON | ADDRESS ON FILE | | | | | | | |
| 303648 | MARQUEZ COSME, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 303649 | MARQUEZ COSME, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 303651 | MARQUEZ COTTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 303652 | MARQUEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 303653 | MARQUEZ CRUZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 303654 | MARQUEZ CRUZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 303655 | MARQUEZ CRUZ, DAVINIEL | ADDRESS ON FILE | | | | | | | |
| 303656 | MARQUEZ CRUZ, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 303657 | MARQUEZ CRUZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 303658 | MARQUEZ CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 303659 | MARQUEZ CRUZ, MERY | ADDRESS ON FILE | | | | | | | |
| 303660 | MARQUEZ CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 303661 | MARQUEZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 303662 | MARQUEZ CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 303663 | MARQUEZ CRUZ, YADILIS | ADDRESS ON FILE | | | | | | | |
| 303664 | MARQUEZ CUADRADO, MIREYZA | ADDRESS ON FILE | | | | | | | |
| 303665 | MARQUEZ CUEVAS, IRIS Y | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 303666 | MARQUEZ CUEVAS, YRIS | ADDRESS ON FILE | | | | | | | |
| 303667 | MARQUEZ CURBELO, MARINA | ADDRESS ON FILE | | | | | | | |
| 303668 | MARQUEZ CURBELO, MARINA | ADDRESS ON FILE | | | | | | | |
| 303669 | MARQUEZ D'ACUNTI, LIRIO | ADDRESS ON FILE | | | | | | | |
| 303670 | MARQUEZ DAVILA, ALEXIS O | ADDRESS ON FILE | | | | | | | |
| 303671 | MARQUEZ DAVILA, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 303672 | MARQUEZ DAVILA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 303673 | MARQUEZ DAVILA, NAYDA M | ADDRESS ON FILE | | | | | | | |
| 303674 | MARQUEZ DAVILA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 303675 | MARQUEZ DE BONET, MARIA T | ADDRESS ON FILE | | | | | | | |
| 303676 | MARQUEZ DE CARDONA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 303677 | MARQUEZ DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| 303678 | MARQUEZ DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| 303679 | Marquez De Jesus, Jesus M | ADDRESS ON FILE | | | | | | | |
| 303680 | MARQUEZ DE JESUS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 303681 | MARQUEZ DE JESUS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 303682 | Marquez De Jesus, Miriam E. | ADDRESS ON FILE | | | | | | | |
| 303683 | MARQUEZ DE JESUS, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 303684 | MARQUEZ DE LA CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 303685 | MARQUEZ DE LEON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 303686 | MARQUEZ DE LEON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 303687 | MARQUEZ DE LEON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 303688 | MARQUEZ DEL VALLE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 303689 | MARQUEZ DEL VALLE, PEPE | ADDRESS ON FILE | | | | | | | |
| 303690 | MARQUEZ DELBREY, OMAR | ADDRESS ON FILE | | | | | | | |
| 303691 | MARQUEZ DELGADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 303692 | MARQUEZ DELGADO, NELSON M. | ADDRESS ON FILE | | | | | | | |
| 303693 | MARQUEZ DIAZ, ANAYMI | ADDRESS ON FILE | | | | | | | |
| 303694 | MARQUEZ DIAZ, ANAYMI | ADDRESS ON FILE | | | | | | | |
| 303695 | MARQUEZ DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 303696 | MARQUEZ DIAZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 303697 | MARQUEZ DIAZ, ESAU | ADDRESS ON FILE | | | | | | | |
| 303698 | MARQUEZ DIAZ, HARVEY | ADDRESS ON FILE | | | | | | | |
| 303699 | MARQUEZ DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 303700 | MARQUEZ DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 303701 | MARQUEZ DIAZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 303702 | Marquez Dieppa, Juan B | ADDRESS ON FILE | | | | | | | |
| 303703 | MARQUEZ DREW, FELIX | ADDRESS ON FILE | | | | | | | |
| 303704 | MARQUEZ ELIZA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 303705 | Marquez Embree, Luis | ADDRESS ON FILE | | | | | | | |
| 303706 | Marquez Embree, Roxanna M | ADDRESS ON FILE | | | | | | | |
| 303707 | MARQUEZ ENCARNACION, JORGE | ADDRESS ON FILE | | | | | | | |
| 303708 | MARQUEZ ENCARNACION, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 303709 | MARQUEZ ENCARNACION, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 303710 | MARQUEZ ESCOBAR, MARIANO | ADDRESS ON FILE | | | | | | | |
| 303711 | MARQUEZ ESCRIBANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 303712 | MARQUEZ ESPINET, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 303713 | MARQUEZ ESPINOZA, ALMA | ADDRESS ON FILE | | | | | | | |
| 303714 | MARQUEZ ESPINOZA, ALMA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 303715 | MARQUEZ FALCON, LUZ | ADDRESS ON FILE | | | | | | | |
| 303716 | MARQUEZ FALU, RAMON L | ADDRESS ON FILE | | | | | | | |
| 303717 | MARQUEZ FEBRES, ELIEZER F. | ADDRESS ON FILE | | | | | | | |
| 303718 | MARQUEZ FEBRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 303719 | MARQUEZ FELICIANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 303720 | MARQUEZ FELICIANO, NOEL | ADDRESS ON FILE | | | | | | | |
| 303721 | MARQUEZ FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 303722 | MARQUEZ FERNANDEZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 303650 | MARQUEZ FERRER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 303723 | MARQUEZ FERRER, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 303724 | MARQUEZ FERRER, IDANIS | ADDRESS ON FILE | | | | | | | |
| 303725 | MARQUEZ FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| 303726 | MARQUEZ FIGUEROA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 303727 | MARQUEZ FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 303728 | MARQUEZ FIGUEROA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 303729 | MARQUEZ FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 303730 | Marquez Figueroa, Saul | ADDRESS ON FILE | | | | | | | |
| 303731 | MARQUEZ FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 303732 | MARQUEZ FRED, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 303733 | MARQUEZ FRED, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 303734 | Marquez Fuentes, Angel E | ADDRESS ON FILE | | | | | | | |
| 303735 | MARQUEZ FUENTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 303736 | MARQUEZ FUENTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 717189 | MARQUEZ GABINETS SERVICES | HC 1 BOX 7304 | | | | SALINAS | PR | 00751 | |
| 303737 | MARQUEZ GALVEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 303738 | MARQUEZ GARAY, MARIA V | ADDRESS ON FILE | | | | | | | |
| 303739 | Marquez Garcia, Alejandro | ADDRESS ON FILE | | | | | | | |
| 303740 | MARQUEZ GARCIA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 303741 | MARQUEZ GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 303742 | MARQUEZ GARCIA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 303743 | MARQUEZ GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 303744 | MARQUEZ GARCIA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 303745 | MARQUEZ GARCIA, DORIS | ADDRESS ON FILE | | | | | | | |
| 303746 | Marquez Garcia, Elba N | ADDRESS ON FILE | | | | | | | |
| 303747 | MARQUEZ GARCIA, EMMA | ADDRESS ON FILE | | | | | | | |
| 303748 | MARQUEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 303749 | MARQUEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 303750 | MARQUEZ GARCIA, MARIO | ADDRESS ON FILE | | | | | | | |
| 303751 | MARQUEZ GARCIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 303752 | MARQUEZ GARCIA, NICOLASA | ADDRESS ON FILE | | | | | | | |
| 303753 | MARQUEZ GARCIA, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 303754 | Marquez Garcia, Ruben | ADDRESS ON FILE | | | | | | | |
| 303755 | MARQUEZ GAUTHIER, CARMEN | ADDRESS ON FILE | | | | | | | |
| 303756 | MARQUEZ GAVILLAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 303757 | MARQUEZ GINORIO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 303758 | MARQUEZ GOMEZ, AURA | ADDRESS ON FILE | | | | | | | |
| 303759 | MARQUEZ GOMEZ, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 303760 | MARQUEZ GOMEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 303761 | MARQUEZ GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 303762 | MARQUEZ GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 303763 | MARQUEZ GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 303764 | MARQUEZ GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 303765 | MARQUEZ GOMEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 303766 | MARQUEZ GONZALEZ MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| 303767 | MARQUEZ GONZALEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 303768 | MARQUEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 303769 | MARQUEZ GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 303770 | MARQUEZ GONZALEZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| 303771 | MARQUEZ GONZALEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 303772 | MARQUEZ GONZALEZ, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 303773 | MARQUEZ GRACIANI, JAVIER | ADDRESS ON FILE | | | | | | | |
| 303774 | MARQUEZ GUADALUPE, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 303775 | MARQUEZ GUERRA, ERIC A. | ADDRESS ON FILE | | | | | | | |
| 303776 | MARQUEZ GUERRA, PAULA M | ADDRESS ON FILE | | | | | | | |
| 303777 | MARQUEZ HADDOCK, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 303778 | MARQUEZ HERNANDEZ TRUST | BO PARIS | 166 CALLE BETANCES | | | MAYAGUEZ | PR | 00680-5443 | |
| 303779 | MARQUEZ HERNANDEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 303780 | MARQUEZ HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 303781 | MARQUEZ HERNANDEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 303782 | MARQUEZ HERNANDEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 303783 | MARQUEZ HERNANDEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 303784 | MARQUEZ HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 303785 | MARQUEZ HERNANDEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 303786 | MARQUEZ HERNANDEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 303787 | MARQUEZ HERNANDEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 303788 | MARQUEZ HERNANDEZ, SHARA | ADDRESS ON FILE | | | | | | | |
| 303789 | MARQUEZ HERRANS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 303790 | MARQUEZ HIGGS, MARIA G | ADDRESS ON FILE | | | | | | | |
| 303791 | MARQUEZ HIRALDO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 303792 | MARQUEZ IBANEZ, AIDA M. | ADDRESS ON FILE | | | | | | | |
| 303793 | MARQUEZ INORIO MD, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 303795 | MARQUEZ LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 303796 | MARQUEZ LABOY, SANDRA | ADDRESS ON FILE | | | | | | | |
| 303797 | MARQUEZ LABOY, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 303798 | MARQUEZ LAMAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 717190 | MARQUEZ LAMBOY SERV.STA.SHELL | 113 CALLE BETANCES | | CAGUAS | | CAGUAS | PR | 00725 | |
| 303799 | MARQUEZ LEAL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 303800 | MARQUEZ LEBRON, DENIS | ADDRESS ON FILE | | | | | | | |
| 303801 | MARQUEZ LEBRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 303802 | Marquez Lecode, Katherine | ADDRESS ON FILE | | | | | | | |
| 303803 | MARQUEZ LEMA, FERNANDO JOSE | ADDRESS ON FILE | | | | | | | |
| 303804 | MARQUEZ LEON, MARA NICOLE | ADDRESS ON FILE | | | | | | | |
| 303805 | MARQUEZ LEON, MARLA J | ADDRESS ON FILE | | | | | | | |
| 303806 | MARQUEZ LIZARDI, MARIA BERTINA | ADDRESS ON FILE | | | | | | | |
| 303807 | MARQUEZ LLOPIZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 303808 | MARQUEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 303809 | MARQUEZ LOPEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 303810 | MARQUEZ LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 303811 | MARQUEZ LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 303812 | MARQUEZ LOPEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 303813 | MARQUEZ LOPEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 303814 | MARQUEZ LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 303815 | MARQUEZ LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 303816 | MARQUEZ LOPEZ, JEANNETTE O. | ADDRESS ON FILE | | | | | | | |
| 303817 | MARQUEZ LOPEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 303818 | MARQUEZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 303819 | MARQUEZ LOPEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 303820 | MARQUEZ LOPEZ, RUBMARY | ADDRESS ON FILE | | | | | | | |
| 303821 | Marquez Lozada, Francisco | ADDRESS ON FILE | | | | | | | |
| 303823 | MARQUEZ LUGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 303824 | MARQUEZ LUNA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 303825 | MARQUEZ MALDONADO, ADA G | ADDRESS ON FILE | | | | | | | |
| 303826 | MARQUEZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 303827 | MARQUEZ MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 303829 | MARQUEZ MANCILLA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 303830 | MARQUEZ MARCH, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 303831 | MARQUEZ MARQUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 303832 | MARQUEZ MARQUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 303833 | MARQUEZ MARQUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 303834 | MARQUEZ MARQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 303835 | MARQUEZ MARQUEZ, BERTHA | ADDRESS ON FILE | | | | | | | |
| 303836 | MARQUEZ MARQUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 303837 | MARQUEZ MARQUEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 303838 | MARQUEZ MARQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 303839 | MARQUEZ MARQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 303840 | MARQUEZ MARQUEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 303841 | MARQUEZ MARQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 303842 | MARQUEZ MARQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 303843 | MARQUEZ MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 303844 | MARQUEZ MARRERO, KEMUEL | ADDRESS ON FILE | | | | | | | |
| 303845 | MARQUEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 303846 | MARQUEZ MARTINEZ, CAROLIE | ADDRESS ON FILE | | | | | | | |
| 303847 | MARQUEZ MARTINEZ, EULALIA | ADDRESS ON FILE | | | | | | | |
| 303848 | MARQUEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 303849 | MARQUEZ MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 303850 | Marquez Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 303851 | Marquez Martinez, Luis R | ADDRESS ON FILE | | | | | | | |
| 303852 | MARQUEZ MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 303853 | MARQUEZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 303854 | MARQUEZ MATOS, BETSEY | ADDRESS ON FILE | | | | | | | |
| 303855 | MARQUEZ MATOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 303856 | MARQUEZ MATOS, IRVING | ADDRESS ON FILE | | | | | | | |
| 303857 | MARQUEZ MATOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 303858 | MARQUEZ MATOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 303859 | MARQUEZ MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 303860 | MARQUEZ MATOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 303861 | MARQUEZ MATOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 303862 | MARQUEZ MATOS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 303863 | MARQUEZ MEDERO, KEILA | ADDRESS ON FILE | | | | | | | |
| 303864 | MARQUEZ MEDINA, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 303865 | Marquez Medina, Edgardo C | ADDRESS ON FILE | | | | | | | |
| 303866 | MARQUEZ MEDINA, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 303867 | MARQUEZ MELENDEZ, BASILISA | ADDRESS ON FILE | | | | | | | |
| 303868 | MARQUEZ MELENDEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 303869 | MARQUEZ MELENDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 303870 | MARQUEZ MENDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 303871 | MARQUEZ MENDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 303872 | MARQUEZ MENDEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 303873 | MARQUEZ MENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 303874 | MARQUEZ MENDEZ, RAMON F | ADDRESS ON FILE | | | | | | | |
| 303875 | MARQUEZ MENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 303876 | MARQUEZ MENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 303877 | Marquez Mendez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 303878 | MARQUEZ MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 303879 | MARQUEZ MENDEZ, YOLANDA B | ADDRESS ON FILE | | | | | | | |
| 303880 | MARQUEZ MERCADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 303881 | MARQUEZ MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 303882 | MARQUEZ MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 303883 | MARQUEZ MERCADO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 303884 | MARQUEZ MERCADO, REBECCA | POR DERECHO PROPIO | URB. METROPOLIS | 2M17 CALLE 56 | | CAROLINA | PR | 00987 | |
| 303885 | MARQUEZ MERCED, MADELINE | ADDRESS ON FILE | | | | | | | |
| 303886 | MARQUEZ MERCED, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 303887 | MARQUEZ MILIAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 303888 | MARQUEZ MILLAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 303889 | MARQUEZ MINONDO, DIANNE M. | ADDRESS ON FILE | | | | | | | |
| 303890 | MARQUEZ MINONDO, LIZ A. | ADDRESS ON FILE | | | | | | | |
| 303891 | MARQUEZ MIRANDA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 303892 | MARQUEZ MIRANDA, ROSE F | ADDRESS ON FILE | | | | | | | |
| 303893 | MARQUEZ MOJICA, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 303894 | MARQUEZ MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 303895 | MARQUEZ MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 303896 | MARQUEZ MOLINA, DENISE M. | ADDRESS ON FILE | | | | | | | |
| 303897 | MARQUEZ MONROIG, YOEL | ADDRESS ON FILE | | | | | | | |
| 303898 | MARQUEZ MONTALVO, WILMELIS | ADDRESS ON FILE | | | | | | | |
| 303899 | MARQUEZ MONTALVO, WILMELIS | ADDRESS ON FILE | | | | | | | |
| 303900 | MARQUEZ MONTANEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 303902 | MARQUEZ MONTERO, MIRIAN AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 303903 | MARQUEZ MONTOYA, DIANA | ADDRESS ON FILE | | | | | | | |
| 303904 | MARQUEZ MORALES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 303905 | MARQUEZ MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 303906 | MARQUEZ MORALES, DAVID A | ADDRESS ON FILE | | | | | | | |
| 303907 | MARQUEZ MORALES, FLOR M. | ADDRESS ON FILE | | | | | | | |
| 303908 | MARQUEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 303909 | MARQUEZ MORALES, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 303910 | MARQUEZ MORALES, KERMIT | ADDRESS ON FILE | | | | | | | |
| 303911 | MARQUEZ MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 303912 | MARQUEZ MOYA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 303913 | MARQUEZ MULERO, CAROL A | ADDRESS ON FILE | | | | | | | |
| 303914 | MARQUEZ MULERO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 303915 | MARQUEZ MULERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 303916 | MARQUEZ MULERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 303917 | MARQUEZ MUNIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 303918 | MARQUEZ MUNOZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 303919 | MARQUEZ NADAL, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 303920 | MARQUEZ NARVAEZ, DOANGELIE | ADDRESS ON FILE | | | | | | | |
| 303921 | MARQUEZ NARVAEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 303922 | MARQUEZ NARVAEZ, VIMAYRA | ADDRESS ON FILE | | | | | | | |
| 303924 | MARQUEZ NAVARRO, WANDA | ADDRESS ON FILE | | | | | | | |
| 303925 | MARQUEZ NAVEIRAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 303926 | MARQUEZ NAVERAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 303927 | MARQUEZ NAZARIO, JOHN S | ADDRESS ON FILE | | | | | | | |
| 303928 | MARQUEZ NAZARIO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 303929 | MARQUEZ NEGRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 303930 | MARQUEZ NEGRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 303931 | MARQUEZ NEGRON, LUZ D | ADDRESS ON FILE | | | | | | | |
| 303932 | MARQUEZ NERIS, ARLEEN I | ADDRESS ON FILE | | | | | | | |
| 303933 | MARQUEZ NERIS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 303934 | MARQUEZ NERIS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 303935 | MARQUEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 303936 | MARQUEZ NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 303937 | MARQUEZ NIEVES, RAMON | ADDRESS ON FILE | | | | | | | |
| 303938 | MARQUEZ NOGUERA, ZUANIA | ADDRESS ON FILE | | | | | | | |
| 303939 | MARQUEZ NUNEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 303940 | MARQUEZ OCASIO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 303941 | MARQUEZ OLMEDA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 303943 | MARQUEZ OLMEDO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 303944 | MARQUEZ OLMEDO, WANDYANN | ADDRESS ON FILE | | | | | | | |
| 303945 | MARQUEZ ORELLANA, NELSON | ADDRESS ON FILE | | | | | | | |
| 303946 | MARQUEZ ORELLANO, NELSON I. | ADDRESS ON FILE | | | | | | | |
| 303947 | MARQUEZ ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 303948 | MARQUEZ ORTIZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 303949 | MARQUEZ ORTIZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 303950 | MARQUEZ ORTIZ, CID | ADDRESS ON FILE | | | | | | | |
| 303951 | MARQUEZ ORTIZ, DANA E | ADDRESS ON FILE | | | | | | | |
| 303952 | MARQUEZ ORTIZ, ELBA O | ADDRESS ON FILE | | | | | | | |
| 303953 | MARQUEZ ORTIZ, ESAU | ADDRESS ON FILE | | | | | | | |
| 303954 | MARQUEZ ORTIZ, JULIA I | ADDRESS ON FILE | | | | | | | |
| 303955 | MARQUEZ ORTIZ, LEIDMARY | ADDRESS ON FILE | | | | | | | |
| 303956 | MARQUEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 303957 | MARQUEZ ORTIZ, LYDIANA | ADDRESS ON FILE | | | | | | | |
| 303958 | MARQUEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 303959 | MARQUEZ ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 303960 | MARQUEZ OSORIO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 303961 | MARQUEZ OTERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 303962 | MARQUEZ PABON, NANCY E | ADDRESS ON FILE | | | | | | | |
| 303963 | MARQUEZ PABON, ROSA | ADDRESS ON FILE | | | | | | | |
| 303964 | MARQUEZ PACHECO, JEIMY A. | ADDRESS ON FILE | | | | | | | |
| 303965 | MARQUEZ PACHECO, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 303966 | Marquez Pacheco, Jenniffer A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 303967 | MARQUEZ PACHECO, JORGE | ADDRESS ON FILE | | | | | | | |
| 303968 | MARQUEZ PACHECO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 303969 | MARQUEZ PACHECO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 303970 | MARQUEZ PACHECO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 303971 | MARQUEZ PADILLA, MAYRA C | ADDRESS ON FILE | | | | | | | |
| 303972 | MARQUEZ PADILLA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 303973 | MARQUEZ PADILLA, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 303974 | MARQUEZ PAGAN, LISETTE | ADDRESS ON FILE | | | | | | | |
| 303975 | MARQUEZ PAGAN, LISSETE | ADDRESS ON FILE | | | | | | | |
| 303976 | MARQUEZ PAGAN, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 303977 | MARQUEZ PALACIOS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 303978 | MARQUEZ PALOU, OSMARIE | ADDRESS ON FILE | | | | | | | |
| 303979 | MARQUEZ PANIAGUA, JULIA | ADDRESS ON FILE | | | | | | | |
| 303980 | MARQUEZ PANTOJA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 303981 | MARQUEZ PANTOJA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 303982 | MARQUEZ PANTOJA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 303983 | MARQUEZ PARRILLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 303984 | MARQUEZ PARRILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 303985 | MARQUEZ PARRILLA, LAURA | ADDRESS ON FILE | | | | | | | |
| 303986 | MARQUEZ PARRILLA, LAURA M | ADDRESS ON FILE | | | | | | | |
| 303987 | MARQUEZ PATO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 303988 | MARQUEZ PEDROZA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 303989 | MARQUEZ PEREIRA, KARELIS | ADDRESS ON FILE | | | | | | | |
| 303990 | MARQUEZ PEREZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 303991 | MARQUEZ PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 303992 | MARQUEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 303993 | MARQUEZ PEREZ, DORIS B | ADDRESS ON FILE | | | | | | | |
| 303994 | MARQUEZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 303995 | MARQUEZ PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 303996 | MARQUEZ PEREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 303997 | MARQUEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 303998 | MARQUEZ PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 303999 | MARQUEZ PEREZ, LYANNETTE | ADDRESS ON FILE | | | | | | | |
| 304000 | MARQUEZ PEREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 304001 | MARQUEZ PEREZ, MISSAEL | ADDRESS ON FILE | | | | | | | |
| 304002 | MARQUEZ PEREZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 304003 | MARQUEZ PEREZ, MYRTA E | ADDRESS ON FILE | | | | | | | |
| 304004 | MARQUEZ PEREZ, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 304005 | Marquez Perez, Ramon L | ADDRESS ON FILE | | | | | | | |
| 304006 | MARQUEZ PEREZ, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 304007 | MARQUEZ PEREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 304008 | MARQUEZ PEREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 304009 | MARQUEZ PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 304010 | MARQUEZ PINEIRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 304011 | MARQUEZ PIZARRO, MARA | ADDRESS ON FILE | | | | | | | |
| 717191 | MARQUEZ PROFESIONAL ENGRAVING | URB LEVITTOWN LAKES | HP6 CALLE AMALIA PAOLI | | | LEVITTOWN | PR | 00949 | |
| 304012 | MARQUEZ QUIANEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 304013 | MARQUEZ QUILES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 304014 | MARQUEZ QUILES, ROSA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 304015 | MARQUEZ QUINONEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 304016 | MARQUEZ QUINTANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 304017 | MARQUEZ QUIQONES, VIVIANA M | ADDRESS ON FILE | | | | | | | |
| 304018 | MARQUEZ RAMIREZ, AMOROSIDAD | ADDRESS ON FILE | | | | | | | |
| 304019 | MARQUEZ RAMOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 304020 | MARQUEZ RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 304021 | MARQUEZ RAMOS, ANGELY M | ADDRESS ON FILE | | | | | | | |
| 304022 | MARQUEZ RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 304023 | MARQUEZ RAMOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 304024 | MARQUEZ RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 304025 | MARQUEZ RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 304026 | MARQUEZ RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 304027 | MARQUEZ RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 304028 | MARQUEZ RAMOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 304029 | MARQUEZ RAMOS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 304030 | MARQUEZ REINES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 304031 | MARQUEZ REPARADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 304032 | MARQUEZ REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 304033 | MARQUEZ REYES, JOHN | ADDRESS ON FILE | | | | | | | |
| 304034 | MARQUEZ REYES, JOHN D | ADDRESS ON FILE | | | | | | | |
| 304035 | MARQUEZ REYES, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 304036 | MARQUEZ REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 304037 | MARQUEZ RIOS, ALEX | ADDRESS ON FILE | | | | | | | |
| 304038 | MARQUEZ RIOS, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 304039 | MARQUEZ RIOS, NORIS | ADDRESS ON FILE | | | | | | | |
| 304040 | MARQUEZ RIVAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 304041 | MARQUEZ RIVERA, ABEY | ADDRESS ON FILE | | | | | | | |
| 304042 | MARQUEZ RIVERA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 304043 | Marquez Rivera, Alfonso | ADDRESS ON FILE | | | | | | | |
| 304044 | MARQUEZ RIVERA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 304045 | MARQUEZ RIVERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 304046 | MARQUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 304047 | MARQUEZ RIVERA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 304048 | MARQUEZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 304049 | MARQUEZ RIVERA, IRMA Z | ADDRESS ON FILE | | | | | | | |
| 304050 | MARQUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 304051 | MARQUEZ RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 304052 | Marquez Rivera, Jose L. | ADDRESS ON FILE | | | | | | | |
| 304053 | MARQUEZ RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 304054 | MARQUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 304055 | MÁRQUEZ RIVERA, JUAN | JUAN MÁRQUEZ RIVERA(CONFINADO POR DERECHO PROPIO) | INSTITUCIÓN CORRECCIONAL Ponce MÁXIMA SEGURIDAD | EDIFICIO A-2 CELDA 2024 3699 | Ponce BYP | PONCE | PR | 00728-1500 | |
| 304056 | MARQUEZ RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 304057 | MARQUEZ RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 304058 | MARQUEZ RIVERA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 304059 | MARQUEZ RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 304060 | MARQUEZ RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 304061 | MARQUEZ RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 304062 | MARQUEZ RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 304063 | MARQUEZ RIVERA, NYDIA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 304064 | MARQUEZ RIVERA, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 304065 | Marquez Rivera, Quermie | ADDRESS ON FILE | | | | | | | |
| 304066 | MARQUEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 304067 | MARQUEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 304068 | MARQUEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 304069 | MARQUEZ ROBLES, AMNERIS Y | ADDRESS ON FILE | | | | | | | |
| 304070 | MARQUEZ ROBLES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 304071 | MARQUEZ ROBLES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 304072 | MARQUEZ RODRIGUEZ MD, LUIS B | ADDRESS ON FILE | | | | | | | |
| 304073 | MARQUEZ RODRIGUEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 304074 | Marquez Rodriguez, Alfonso | ADDRESS ON FILE | | | | | | | |
| 304075 | MARQUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 304076 | MARQUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 304077 | MARQUEZ RODRIGUEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 304078 | MARQUEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 304079 | MARQUEZ RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 304080 | MARQUEZ RODRIGUEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 304081 | MARQUEZ RODRIGUEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 304082 | MARQUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 304083 | MARQUEZ RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 304084 | Marquez Rodriguez, Joselito | ADDRESS ON FILE | | | | | | | |
| 304085 | MARQUEZ RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 304086 | MARQUEZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 304087 | MARQUEZ RODRIGUEZ, MARCOS L | ADDRESS ON FILE | | | | | | | |
| 304088 | MARQUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 304089 | MARQUEZ RODRIGUEZ, MARIA DE LOU | ADDRESS ON FILE | | | | | | | |
| 304090 | MARQUEZ RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 304091 | MARQUEZ RODRIGUEZ, NARDA | ADDRESS ON FILE | | | | | | | |
| 304092 | MARQUEZ RODRIGUEZ, NARDA L | ADDRESS ON FILE | | | | | | | |
| 304093 | MARQUEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 304094 | MARQUEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 304095 | MARQUEZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 304096 | MARQUEZ RODRIGUEZ, VICTOR O | ADDRESS ON FILE | | | | | | | |
| 304097 | MARQUEZ RODRIGUEZ, ZOE DEL C | ADDRESS ON FILE | | | | | | | |
| 304098 | Marquez Roldan, Jesus | ADDRESS ON FILE | | | | | | | |
| 304099 | Marquez Roldan, Raul | ADDRESS ON FILE | | | | | | | |
| 304100 | MARQUEZ ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 304101 | Marquez Roman, David R. | ADDRESS ON FILE | | | | | | | |
| 304102 | MARQUEZ ROMAN, FELICITA M | ADDRESS ON FILE | | | | | | | |
| 304103 | MARQUEZ ROMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 304104 | MARQUEZ ROMAN, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 304105 | MARQUEZ ROMAN, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 304106 | MARQUEZ ROMAN, KARINA | ADDRESS ON FILE | | | | | | | |
| 304107 | MARQUEZ ROMAN, KRIZIA G | ADDRESS ON FILE | | | | | | | |
| 304108 | MARQUEZ ROMAN, MELANY | ADDRESS ON FILE | | | | | | | |
| 304109 | MARQUEZ ROMAN, MELANY | ADDRESS ON FILE | | | | | | | |
| 304110 | Marquez Romero, Nilda I | ADDRESS ON FILE | | | | | | | |
| 304111 | MARQUEZ ROSA, GERARDO C. | ADDRESS ON FILE | | | | | | | |
| 304112 | MARQUEZ ROSA, JUSTINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 304113 | MARQUEZ ROSA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 304114 | MARQUEZ ROSADO, ANA E | ADDRESS ON FILE | | | | | | | |
| 304115 | MARQUEZ ROSADO, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| 304116 | MARQUEZ ROSADO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 304117 | MARQUEZ ROSADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 304119 | MARQUEZ ROSADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 304120 | MARQUEZ ROSADO, TAMIA | ADDRESS ON FILE | | | | | | | |
| 304121 | MARQUEZ ROSADO, TELMA | ADDRESS ON FILE | | | | | | | |
| 304122 | MARQUEZ ROSADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 304123 | MARQUEZ ROSARIO, AXEL | ADDRESS ON FILE | | | | | | | |
| 304124 | MARQUEZ ROSARIO, DIXIE | ADDRESS ON FILE | | | | | | | |
| 304125 | MARQUEZ ROSARIO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 304126 | MARQUEZ ROSARIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 304127 | MARQUEZ ROSARIO, SARALEE | ADDRESS ON FILE | | | | | | | |
| 304128 | MARQUEZ RUIZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 304129 | MARQUEZ RUIZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 304130 | MARQUEZ RUIZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 304131 | MARQUEZ RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 304132 | MARQUEZ RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 304133 | MARQUEZ RUIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 304134 | MARQUEZ RUIZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 304135 | MARQUEZ SALAS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 304136 | MARQUEZ SALINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 304137 | MARQUEZ SAN MARTIN, JORGE | ADDRESS ON FILE | | | | | | | |
| 304138 | MARQUEZ SANCHEZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 304139 | MARQUEZ SANCHEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 304140 | MARQUEZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 304141 | MARQUEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 304142 | MARQUEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 304143 | Marquez Sanchez, Militza | ADDRESS ON FILE | | | | | | | |
| 304144 | MARQUEZ SANCHEZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 304145 | MARQUEZ SANCHEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 304146 | MARQUEZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 304147 | MARQUEZ SANTANA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 304148 | MARQUEZ SANTELL, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 304149 | MARQUEZ SANTIAGO MD, RAUL | ADDRESS ON FILE | | | | | | | |
| 304150 | MARQUEZ SANTIAGO, ADELA | ADDRESS ON FILE | | | | | | | |
| 304151 | MARQUEZ SANTIAGO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 304152 | MARQUEZ SANTIAGO, IZLIA | ADDRESS ON FILE | | | | | | | |
| 304153 | MARQUEZ SANTIAGO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 304154 | MARQUEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 304155 | MARQUEZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 304156 | MARQUEZ SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 304157 | MARQUEZ SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 304158 | MARQUEZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 304159 | MARQUEZ SANTOS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 304160 | MARQUEZ SANTOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 304161 | MARQUEZ SARRAGA MD, RAUL | ADDRESS ON FILE | | | | | | | |
| 304162 | MARQUEZ SARRAGA, RAUL | ADDRESS ON FILE | | | | | | | |
| 304163 | MARQUEZ SERRANO, ZAIDA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 717192 | MARQUEZ SERVICE STATION | PO BOX 113 | | | | RIO GRANDE | PR | 00745 | |
| 304164 | MARQUEZ SIERRA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 304165 | MARQUEZ SILVA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 304166 | MARQUEZ SKERRET, LUZ C | ADDRESS ON FILE | | | | | | | |
| 304167 | MARQUEZ SKERRETT, LUZ | ADDRESS ON FILE | | | | | | | |
| 304168 | MARQUEZ SOIZA, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 304169 | MARQUEZ SOLIVAN, ANDRES F | ADDRESS ON FILE | | | | | | | |
| 304170 | MARQUEZ SOMOZA, RAMON | ADDRESS ON FILE | | | | | | | |
| 304171 | MARQUEZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 304172 | MARQUEZ SOTO, DORITSA | ADDRESS ON FILE | | | | | | | |
| 304173 | MARQUEZ SOTO, JOVINO | ADDRESS ON FILE | | | | | | | |
| 304174 | MARQUEZ SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 304175 | MARQUEZ SOTOMAYOR, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 304176 | MARQUEZ SUAREZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 304177 | MARQUEZ SUAREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 304178 | MARQUEZ SUAZO, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 304179 | MARQUEZ TAPIA, IRMA T | ADDRESS ON FILE | | | | | | | |
| 304180 | MARQUEZ TERRON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 304181 | MARQUEZ TIRADO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 304182 | MARQUEZ TORO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 304183 | MARQUEZ TORRES, ABNERIS | ADDRESS ON FILE | | | | | | | |
| 304184 | MARQUEZ TORRES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 304185 | MARQUEZ TORRES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 304186 | MARQUEZ TORRES, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 304187 | MARQUEZ TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 304188 | MARQUEZ TORRES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 304189 | MARQUEZ TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 304118 | MARQUEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 304190 | Marquez Torres, Juan | ADDRESS ON FILE | | | | | | | |
| 304191 | MARQUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 304192 | MARQUEZ TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 304193 | MARQUEZ TORRES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 304194 | MARQUEZ TORRES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 304195 | MARQUEZ TORRES, NIMARIS | ADDRESS ON FILE | | | | | | | |
| 304196 | MARQUEZ TORRES, NIMARIS | ADDRESS ON FILE | | | | | | | |
| 304197 | MARQUEZ TORRES, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 304198 | MARQUEZ TRICOCHE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 304199 | MARQUEZ TROCHE, AUREA | ADDRESS ON FILE | | | | | | | |
| 304200 | MARQUEZ VALEDON, SUZETTE M. | ADDRESS ON FILE | | | | | | | |
| 304201 | MARQUEZ VALENCIA, ROSANA | ADDRESS ON FILE | | | | | | | |
| 304202 | MARQUEZ VALLE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 304203 | Marquez Vanseyst, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 304204 | MARQUEZ VARADA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 304205 | MARQUEZ VARADA, JANICE M | ADDRESS ON FILE | | | | | | | |
| 304206 | MARQUEZ VAZQUEZ, EDITH R | ADDRESS ON FILE | | | | | | | |
| 304207 | MARQUEZ VAZQUEZ, EDITH R | ADDRESS ON FILE | | | | | | | |
| 304208 | MARQUEZ VAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 304209 | MARQUEZ VEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 304210 | MARQUEZ VEGA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 304211 | MARQUEZ VEGA, MARIA H | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 304212 | MARQUEZ VEGA, SULLY MAR | ADDRESS ON FILE | | | | | | | |
| 304213 | MARQUEZ VELAZQUEZ, ADABEL | ADDRESS ON FILE | | | | | | | |
| 304215 | MARQUEZ VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 304216 | MARQUEZ VELAZQUEZ, LEE MARIE | ADDRESS ON FILE | | | | | | | |
| 304217 | MARQUEZ VELAZQUEZ, LEXA | ADDRESS ON FILE | | | | | | | |
| 304218 | MARQUEZ VELAZQUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 304219 | Marquez Velez, Angel | ADDRESS ON FILE | | | | | | | |
| 304220 | MARQUEZ VELEZ, ELIENITZA | ADDRESS ON FILE | | | | | | | |
| 304221 | Marquez Velez, Flor | ADDRESS ON FILE | | | | | | | |
| 304222 | MARQUEZ VELEZ, JAMIL | ADDRESS ON FILE | | | | | | | |
| 304223 | MARQUEZ VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 304224 | Marquez Vergara, Freddie | ADDRESS ON FILE | | | | | | | |
| 304225 | MARQUEZ VIERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 304226 | MARQUEZ VILLANUEVA, EMILY | ADDRESS ON FILE | | | | | | | |
| 304227 | MARQUEZ VILLANUEVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 304228 | MARQUEZ VILLANUEVA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 304229 | MARQUEZ VILLANUEVA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 304230 | MARQUEZ VILLEGAS, IVETH | ADDRESS ON FILE | | | | | | | |
| 304231 | MARQUEZ VILLEGAS, IVY L. | ADDRESS ON FILE | | | | | | | |
| 304232 | MARQUEZ WAREN, ARIEL | ADDRESS ON FILE | | | | | | | |
| 304233 | MARQUEZ Y TORRES | ADDRESS ON FILE | | | | | | | |
| 304234 | MARQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 304235 | MARQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 304236 | MARQUEZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 304237 | MARQUEZ, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| 304238 | MARQUEZ, NICOLAS EXEQUIEL | ADDRESS ON FILE | | | | | | | |
| 304239 | MARQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 304241 | MARQUEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 304242 | MARQUEZ, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| 304243 | MARQUEZRAMIREZ, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 304244 | MARQUEZSANTOS, HERNESTO | ADDRESS ON FILE | | | | | | | |
| 304245 | MARQUIS WHO'S WHO | P O BOX 7247-0499 | | | | PHILADELPHIA | PA | 19170-0449 | |
| 304246 | MARQUISE MANAGEMENT INC | PO BOX 7830 | | | | CAROLINA | PR | 00986-7830 | |
| 304247 | MARRA APONTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 304248 | MARRAIL FOSTER MEDINA | P O BOX 19175 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-9175 | |
| 304249 | MARRANZINI SANCHEZ, VIERKA | ADDRESS ON FILE | | | | | | | |
| 304250 | MARRANZINI SANCHEZ, VIERKA Y | ADDRESS ON FILE | | | | | | | |
| 304251 | MARRENO COLLAZO, MAYRA A. | ADDRESS ON FILE | | | | | | | |
| 304252 | Marrero Aviles, Luis A | ADDRESS ON FILE | | | | | | | |
| 304254 | MARRERO & DIAZ INC | P O BOX 70250 PMB 120 | | | | SAN JUAN | PR | 00936 | |
| 304255 | MARRERO A/C SERVICES INC | URB EL CONQUISTADOR | L65 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 304256 | MARRERO ABREU, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 304257 | MARRERO ACEVEDO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 304258 | MARRERO ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 304259 | MARRERO ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 304260 | MARRERO ACOSTA, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 304261 | MARRERO ADORNO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 304262 | MARRERO ADORNO, MARIA | ADDRESS ON FILE | | | | | | | |
| 304263 | MARRERO AGOSTO, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 304264 | MARRERO AGOSTO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 304265 | MARRERO AGOSTO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 304266 | MARRERO AGOSTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 304267 | MARRERO AGOSTO, MARLA LIZA | ADDRESS ON FILE | | | | | | | |
| 304268 | Marrero Aizprua, Eric | ADDRESS ON FILE | | | | | | | |
| 304269 | MARRERO ALBERT, MAIDA | ADDRESS ON FILE | | | | | | | |
| 304270 | Marrero Albino, Blas A | ADDRESS ON FILE | | | | | | | |
| 304271 | MARRERO ALBINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 304272 | MARRERO ALBINO, DOUSHKA | ADDRESS ON FILE | | | | | | | |
| 304273 | MARRERO ALBINO, IVAN | ADDRESS ON FILE | | | | | | | |
| 304274 | MARRERO ALBINO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 304275 | MARRERO ALEJANDRO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 304276 | MARRERO ALEJANDRO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 304277 | MARRERO ALERS, JUAN FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 304278 | MARRERO ALFONSO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 304279 | MARRERO ALGARIN, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 304280 | MARRERO ALICANO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 304281 | MARRERO ALICEA MD, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 304282 | MARRERO ALICEA, AIDA | ADDRESS ON FILE | | | | | | | |
| 304283 | MARRERO ALICEA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 304284 | MARRERO ALICEA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 304285 | MARRERO ALICEA, NILZA | ADDRESS ON FILE | | | | | | | |
| 304286 | MARRERO ALICEA, SHERRY A | ADDRESS ON FILE | | | | | | | |
| 304287 | MARRERO ALMODOVAR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 304288 | MARRERO ALOMAR, MARTA | ADDRESS ON FILE | | | | | | | |
| 304289 | MARRERO ALONSO HILDA | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 304290 | MARRERO ALONSO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 304291 | MARRERO ALVARADO, ANA | ADDRESS ON FILE | | | | | | | |
| 304292 | MARRERO ALVARADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 304293 | Marrero Alvarado, David | ADDRESS ON FILE | | | | | | | |
| 304294 | MARRERO ALVARADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 304295 | MARRERO ALVARADO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 304296 | MARRERO ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 304297 | MARRERO ALVARADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 304298 | MARRERO ALVARADO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 304299 | Marrero Alvarado, Noel | ADDRESS ON FILE | | | | | | | |
| 304300 | MARRERO ALVARADO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 304301 | MARRERO ALVARADO, YORWIS | ADDRESS ON FILE | | | | | | | |
| 304302 | MARRERO ALVARADO, YORWIS W | ADDRESS ON FILE | | | | | | | |
| 304304 | MARRERO ALVAREZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 304305 | MARRERO ALVAREZ, ZAIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 304306 | MARRERO AMADEO MD, DERICK I | ADDRESS ON FILE | | | | | | | |
| 304307 | MARRERO APONTE, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 304308 | MARRERO APONTE, ENID | ADDRESS ON FILE | | | | | | | |
| 304309 | MARRERO APONTE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 304310 | MARRERO APONTE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 304311 | MARRERO APONTE, RAMON A | ADDRESS ON FILE | | | | | | | |
| 304312 | Marrero Aponte, Roberto | ADDRESS ON FILE | | | | | | | |
| 304313 | MARRERO APONTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 304314 | MARRERO APONTE, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 304315 | Marrero Aponte, Wilfredo W. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 304316 | MARRERO ARBELO, ERIC | ADDRESS ON FILE | | | | | | | |
| 304317 | MARRERO ARBELO, ERIC A | ADDRESS ON FILE | | | | | | | |
| 304318 | MARRERO ARBELO, IDALIA M | ADDRESS ON FILE | | | | | | | |
| 304319 | MARRERO ARCE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 304320 | MARRERO ARCE, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 304321 | MARRERO ARCE, OMAR YAMIL | ADDRESS ON FILE | | | | | | | |
| 304322 | MARRERO ARCHILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 304323 | MARRERO ARCHILLA, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 304324 | MARRERO ARCHILLA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 304325 | MARRERO ARRIAGA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 304326 | MARRERO ARROYO, ERIC | ADDRESS ON FILE | | | | | | | |
| 304327 | MARRERO ARROYO, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 304328 | MARRERO ARROYO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 304329 | MARRERO ARROYO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 304330 | MARRERO ARROYO, IVAN E | ADDRESS ON FILE | | | | | | | |
| 304331 | MARRERO ARROYO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 304332 | MARRERO ARROYO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 304333 | MARRERO ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 304334 | MARRERO ARROYO, MYRNA M. | ADDRESS ON FILE | | | | | | | |
| 304335 | MARRERO ARROYO, ONELLYS | ADDRESS ON FILE | | | | | | | |
| 304336 | Marrero Arroyo, Ramon L | ADDRESS ON FILE | | | | | | | |
| 304337 | MARRERO ARROYO, SANDRA C. | ADDRESS ON FILE | | | | | | | |
| 304338 | MARRERO AUTO GLASS | APARTADO 31142 | 65TH INF. STATIONS | | | RIO PIEDRAS | PR | 00924 | |
| 304339 | MARRERO AUTO PARTS | 222 AVE BARBOSA | | | | CATANO | PR | 00962 | |
| 717193 | MARRERO AUTO PARTS | PO BOX 125 | | | | VILLALBA | PR | 00766 | |
| 717194 | MARRERO AUTO PARTS | URB LAS ALONDRAS | G8 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 304340 | MARRERO AVILES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 304341 | MARRERO AVILES, DENNIS | ADDRESS ON FILE | | | | | | | |
| 304342 | MARRERO AVILES, JANICE | ADDRESS ON FILE | | | | | | | |
| 304343 | MARRERO AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 304345 | MARRERO AYALA, RAUL | ADDRESS ON FILE | | | | | | | |
| 304346 | MARRERO AYALA, RAUL | ADDRESS ON FILE | | | | | | | |
| 304347 | MARRERO AYALA, VINCENT | ADDRESS ON FILE | | | | | | | |
| 304348 | Marrero Ayala, William | ADDRESS ON FILE | | | | | | | |
| 304349 | MARRERO AYALA, YANIXA | ADDRESS ON FILE | | | | | | | |
| 304350 | MARRERO AYENDE, AIDALISA | ADDRESS ON FILE | | | | | | | |
| 304351 | MARRERO BACANEGRA, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 304352 | MARRERO BADILLO, JANET | ADDRESS ON FILE | | | | | | | |
| 304353 | MARRERO BAEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 304354 | Marrero Baez, Dionisio | ADDRESS ON FILE | | | | | | | |
| 304355 | MARRERO BAEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 304356 | MARRERO BAEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 304357 | MARRERO BAEZ, MIREYA | ADDRESS ON FILE | | | | | | | |
| 304358 | MARRERO BAEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 304359 | MARRERO BAEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 304360 | MARRERO BARBOSA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 304361 | MARRERO BARBOSA, LUZ | ADDRESS ON FILE | | | | | | | |
| 304362 | MARRERO BARRETO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 304363 | MARRERO BARRETO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 304364 | Marrero Barrios, Victor M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 304365 | MARRERO BAUZA, VIVIENNE | ADDRESS ON FILE | | | | | | | |
| 304366 | MARRERO BAZIL, JOSE | ADDRESS ON FILE | | | | | | | |
| 304367 | MARRERO BEAUCHAMP, BRIGID | ADDRESS ON FILE | | | | | | | |
| 304368 | MARRERO BENITEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 304369 | MARRERO BENITEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 304370 | MARRERO BENITEZ, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 304371 | Marrero Benitez, Yesenia | ADDRESS ON FILE | | | | | | | |
| 304372 | MARRERO BENITEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 304373 | MARRERO BENSON, NILDA | ADDRESS ON FILE | | | | | | | |
| 304374 | MARRERO BERIO, ERICK | ADDRESS ON FILE | | | | | | | |
| 304375 | MARRERO BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 304376 | MARRERO BERNIER, EMINEH D | ADDRESS ON FILE | | | | | | | |
| 304377 | MARRERO BERRIOS MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 304378 | MARRERO BERRIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 304379 | MARRERO BERRIOS, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 304381 | MARRERO BERRIOS, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 304382 | MARRERO BERRIOS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 304383 | MARRERO BERRIOS, MARIANGELEI | ADDRESS ON FILE | | | | | | | |
| 304384 | MARRERO BERRIOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 304385 | MARRERO BERRIOS, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 304386 | MARRERO BERRIOS, REBECA | ADDRESS ON FILE | | | | | | | |
| 304387 | MARRERO BERRIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 304388 | MARRERO BERRIOS, WALLY N | ADDRESS ON FILE | | | | | | | |
| 304389 | MARRERO BERRIOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 304390 | MARRERO BETANCOURT, BLAS H. | ADDRESS ON FILE | | | | | | | |
| 304391 | MARRERO BETANCOURT, BLAS J. | ADDRESS ON FILE | | | | | | | |
| 304392 | MARRERO BETANCOURT, DAIWALISSE | ADDRESS ON FILE | | | | | | | |
| 304393 | MARRERO BETANCOURT, JOSHARONIEL | ADDRESS ON FILE | | | | | | | |
| 304394 | MARRERO BONET, RUTH | ADDRESS ON FILE | | | | | | | |
| 304395 | MARRERO BONILLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 304396 | MARRERO BONILLA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 304397 | MARRERO BONILLA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 304398 | MARRERO BORGES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 304399 | MARRERO BORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 304400 | MARRERO BOU, EDWIN | ADDRESS ON FILE | | | | | | | |
| 304401 | MARRERO BRACERO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 304402 | MARRERO BRACERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 304403 | MARRERO BRACERO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 304404 | MARRERO BRACERO, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 304405 | MARRERO BRANA, GISELA IVONNE | ADDRESS ON FILE | | | | | | | |
| 304406 | MARRERO BRANA, VANESSA DEL P. | ADDRESS ON FILE | | | | | | | |
| 304407 | MARRERO BRUNO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 304408 | MARRERO BURGOS MD, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 304409 | MARRERO BURGOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 304410 | MARRERO BURGOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 304411 | MARRERO BURGOS, ENRIQUE J | ADDRESS ON FILE | | | | | | | |
| 304412 | MARRERO BURGOS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 304413 | MARRERO BURGOS, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 304414 | MARRERO BURGOS, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 304415 | MARRERO BURGOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 304416 | MARRERO BURGOS, VILMA | ADDRESS ON FILE | | | | | | | |
| 304418 | MARRERO CABALLERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 304419 | MARRERO CABALLERO, NIVIA E | ADDRESS ON FILE | | | | | | | |
| 304420 | MARRERO CABIYA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 304421 | MARRERO CABRERA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 304422 | MARRERO CABRERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 304423 | MARRERO CABRERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 304424 | MARRERO CABRERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 304425 | MARRERO CABRERA, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 304427 | MARRERO CALDERIN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 304428 | MARRERO CALDERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 304429 | MARRERO CALDERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 304430 | MARRERO CALDERO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 304431 | MARRERO CALDERON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 304432 | MARRERO CALDERON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 304433 | MARRERO CALDERON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 304434 | MARRERO CALDERON, ROSA | ADDRESS ON FILE | | | | | | | |
| 304435 | MARRERO CALDERON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 304436 | MARRERO CALO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 304437 | MARRERO CALVO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 304438 | MARRERO CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 304439 | MARRERO CAMACHO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 304440 | MARRERO CAMACHO, WANDA | ADDRESS ON FILE | | | | | | | |
| 304441 | MARRERO CAMBERO, EVELYN DE LA A | ADDRESS ON FILE | | | | | | | |
| 304442 | MARRERO CAMPOS, ALLAN | ADDRESS ON FILE | | | | | | | |
| 304443 | MARRERO CAMPOS, ALLAN | ADDRESS ON FILE | | | | | | | |
| 304444 | MARRERO CANCEL, MARIA M | ADDRESS ON FILE | | | | | | | |
| 304445 | MARRERO CANINO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 304446 | MARRERO CANINO, RAUL | ADDRESS ON FILE | | | | | | | |
| 304447 | MARRERO CARABALLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 304448 | MARRERO CARABALLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 304449 | MARRERO CARABALLO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 304450 | MARRERO CARABALLO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 304451 | MARRERO CARABALLO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 304452 | MARRERO CARABALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 304453 | MARRERO CARABALLO, VIRGEN N | ADDRESS ON FILE | | | | | | | |
| 304455 | MARRERO CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 304456 | MARRERO CARDONA, NAYDA L | ADDRESS ON FILE | | | | | | | |
| 304457 | MARRERO CARO, JOSE | ADDRESS ON FILE | | | | | | | |
| 304458 | MARRERO CARO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 304459 | MARRERO CARRASQUILLO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 304460 | MARRERO CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 304461 | MARRERO CARRASQUILLO, JUAN E | ADDRESS ON FILE | | | | | | | |
| 304462 | MARRERO CARRASQUILLO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 304463 | MARRERO CARRASQUILLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 304464 | MARRERO CARTAGENA, ELMER G. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 304465 | MARRERO CARTAGENA, ENID | ADDRESS ON FILE | | | | | | | |
| 304466 | MARRERO CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 304467 | Marrero Cartagena, Jose A. | ADDRESS ON FILE | | | | | | | |
| 304468 | Marrero Cartagena, Willard T | ADDRESS ON FILE | | | | | | | |
| 304469 | MARRERO CASADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 304470 | Marrero Casado, Anthony | ADDRESS ON FILE | | | | | | | |
| 304471 | MARRERO CASANOVA, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| 304472 | MARRERO CASILLAS, JULIA Y. | ADDRESS ON FILE | | | | | | | |
| 304473 | MARRERO CASTILLO, BELINDA | ADDRESS ON FILE | | | | | | | |
| 304474 | MARRERO CASTILLO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 304475 | MARRERO CASTILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 304476 | MARRERO CASTILLO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 304477 | MARRERO CASTILLO, PABLO J | ADDRESS ON FILE | | | | | | | |
| 304478 | MARRERO CASTRO, DAISY | ADDRESS ON FILE | | | | | | | |
| 304479 | MARRERO CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 304480 | MARRERO CASTRO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 304481 | MARRERO CASTRO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 304482 | MARRERO CEDENO, DAVID | ADDRESS ON FILE | | | | | | | |
| 304483 | Marrero Cedeno, Jason | ADDRESS ON FILE | | | | | | | |
| 304484 | MARRERO CENTENO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 304485 | MARRERO CENTENO, JESUS | ADDRESS ON FILE | | | | | | | |
| 304486 | MARRERO CESAREO, NILSA | ADDRESS ON FILE | | | | | | | |
| 304487 | MARRERO CESARIO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 717195 | MARRERO CHAIR RENTAL | URB SIERRA BAYAMON | 79-1 CALLE 69 | | | BAYAMON | PR | 00961 | |
| 304488 | MARRERO CHARRIEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 304489 | MARRERO CHEVERE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 304490 | MARRERO CHEVEREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 304491 | MARRERO CHEVEREZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 304492 | Marrero Cheverez, Victor M | ADDRESS ON FILE | | | | | | | |
| 304493 | Marrero Cheverez, Yomaira L. | ADDRESS ON FILE | | | | | | | |
| 304494 | MARRERO CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 304495 | MARRERO CINTRON, CELSO | ADDRESS ON FILE | | | | | | | |
| 304496 | Marrero Cintron, Elpidio | ADDRESS ON FILE | | | | | | | |
| 304497 | MARRERO CINTRON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 304498 | MARRERO CINTRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 304499 | MARRERO CINTRON, JOYCE M. | ADDRESS ON FILE | | | | | | | |
| 304500 | MARRERO CINTRON, KENNETH | ADDRESS ON FILE | | | | | | | |
| 304501 | MARRERO CINTRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 304502 | MARRERO CINTRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 304503 | MARRERO CLASS, SILMAR | ADDRESS ON FILE | | | | | | | |
| 304504 | MARRERO CLAUDIO, ELSA | ADDRESS ON FILE | | | | | | | |
| 304505 | MARRERO CLAUDIO, JACK | ADDRESS ON FILE | | | | | | | |
| 304506 | MARRERO CLEMENTE, GRACE | ADDRESS ON FILE | | | | | | | |
| 304507 | MARRERO COLL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 304508 | MARRERO COLL, MARIA | ADDRESS ON FILE | | | | | | | |
| 304509 | MARRERO COLLAZO, ANA | ADDRESS ON FILE | | | | | | | |
| 304510 | MARRERO COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 304511 | MARRERO COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 304512 | Marrero Collazo, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 304513 | MARRERO COLLAZO, CRISTINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 304514 | MARRERO COLLAZO, DELMA | ADDRESS ON FILE | | | | | | | |
| 304515 | MARRERO COLLAZO, IRIS DEL C | ADDRESS ON FILE | | | | | | | |
| 304516 | MARRERO COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 304517 | MARRERO COLLAZO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 304518 | MARRERO COLLAZO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 304519 | MARRERO COLON, AILSABEL | ADDRESS ON FILE | | | | | | | |
| 304520 | MARRERO COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 304521 | MARRERO COLON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 304522 | MARRERO COLON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 304523 | MARRERO COLON, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| 304524 | MARRERO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 304525 | MARRERO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 304526 | MARRERO COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 304527 | MARRERO COLON, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 304528 | MARRERO COLON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 304529 | MARRERO COLON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 304530 | MARRERO COLON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 304531 | MARRERO COLON, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 304532 | MARRERO COLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 304533 | MARRERO COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 304534 | MARRERO COLON, JIMMY | ADDRESS ON FILE | | | | | | | |
| 304535 | Marrero Colon, Jorge L | ADDRESS ON FILE | | | | | | | |
| 304536 | MARRERO COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 304537 | MARRERO COLON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 304538 | Marrero Colon, Juan R | ADDRESS ON FILE | | | | | | | |
| 304539 | MARRERO COLON, LISBETH | ADDRESS ON FILE | | | | | | | |
| 304540 | Marrero Colon, Luis | ADDRESS ON FILE | | | | | | | |
| 304541 | MARRERO COLON, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 304542 | MARRERO COLON, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 304543 | MARRERO COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| 304544 | MARRERO COLON, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 304545 | MARRERO COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 304546 | MARRERO COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 304547 | MARRERO COLON, ROSALIN | ADDRESS ON FILE | | | | | | | |
| 304548 | MARRERO COLON, SAUL | ADDRESS ON FILE | | | | | | | |
| 304549 | MARRERO COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 304550 | MARRERO COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 304551 | MARRERO COMAS, ANNABEL | ADDRESS ON FILE | | | | | | | |
| 304552 | MARRERO COMBAS, CHARLES | ADDRESS ON FILE | | | | | | | |
| 304553 | MARRERO CONCEPCION, BELISA M | ADDRESS ON FILE | | | | | | | |
| 304554 | MARRERO CONCEPCION, JUAN D | ADDRESS ON FILE | | | | | | | |
| 304555 | MARRERO CONCEPCION, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 304556 | MARRERO CORDERO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 304557 | MARRERO CORDERO, LUIS RAMON | ADDRESS ON FILE | | | | | | | |
| 304558 | MARRERO CORDOVA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 304559 | MARRERO CORDOVA, MYRVIA | ADDRESS ON FILE | | | | | | | |
| 304560 | MARRERO CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 304561 | MARRERO CORREA, JUANA | ADDRESS ON FILE | | | | | | | |
| 304562 | MARRERO CORREA, LEISHLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 304563 | MARRERO CORREA, MARTA | ADDRESS ON FILE | | | | | | | |
| 304564 | MARRERO CORREAS, ELVIS | ADDRESS ON FILE | | | | | | | |
| 304565 | MARRERO CORTES MD, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 304566 | MARRERO CORTES, CRUZ | ADDRESS ON FILE | | | | | | | |
| 304567 | Marrero Cortes, Cruz M | ADDRESS ON FILE | | | | | | | |
| 304568 | MARRERO COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| 304569 | MARRERO COSME, JOSE M | ADDRESS ON FILE | | | | | | | |
| 304570 | MARRERO COSME, JUAN | ADDRESS ON FILE | | | | | | | |
| 304571 | MARRERO COSME, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 304572 | MARRERO COSTA, NORMA E | ADDRESS ON FILE | | | | | | | |
| 304573 | MARRERO COTTE, EDGAR | ADDRESS ON FILE | | | | | | | |
| 304574 | MARRERO COTTE, NELSON | ADDRESS ON FILE | | | | | | | |
| 304575 | MARRERO COTTE, NELSON | ADDRESS ON FILE | | | | | | | |
| 304576 | MARRERO COTTO, IVETTE V. | ADDRESS ON FILE | | | | | | | |
| 304577 | MARRERO COTTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 304578 | MARRERO CRESPO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 304579 | MARRERO CRESPO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 304580 | MARRERO CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 304581 | MARRERO CRIADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 304582 | MARRERO CRUZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 304583 | MARRERO CRUZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 304584 | MARRERO CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 304585 | MARRERO CRUZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 304586 | MARRERO CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 304587 | MARRERO CRUZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 304588 | MARRERO CRUZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 304589 | MARRERO CRUZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 304590 | MARRERO CRUZ, ELINNETTE | ADDRESS ON FILE | | | | | | | |
| 304591 | MARRERO CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 304592 | MARRERO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 304593 | MARRERO CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 304594 | Marrero Cruz, Jesus M | ADDRESS ON FILE | | | | | | | |
| 304595 | MARRERO CRUZ, JOANNELY | ADDRESS ON FILE | | | | | | | |
| 304596 | MARRERO CRUZ, JOHANNY I | ADDRESS ON FILE | | | | | | | |
| 304597 | MARRERO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 304598 | MARRERO CRUZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 304599 | MARRERO CRUZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 304600 | MARRERO CRUZ, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 304601 | MARRERO CRUZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 304602 | MARRERO CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 304603 | MARRERO CRUZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 304604 | Marrero Cruz, Omar | ADDRESS ON FILE | | | | | | | |
| 304605 | MARRERO CRUZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 304606 | MARRERO CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 304607 | MARRERO CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 304608 | MARRERO CRUZ, YAMILY | ADDRESS ON FILE | | | | | | | |
| 304609 | MARRERO CRUZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 304610 | MARRERO CURET, IRMA | ADDRESS ON FILE | | | | | | | |
| 304611 | MARRERO DALMAU, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 304612 | MARRERO DALMAU, JENNIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 304613 | MARRERO DALMAU, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 304614 | MARRERO DAVID, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 304615 | MARRERO DAVID, RUTH Y | ADDRESS ON FILE | | | | | | | |
| 304616 | Marrero Davila, Aitza | ADDRESS ON FILE | | | | | | | |
| 304617 | MARRERO DAVILA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 304618 | MARRERO DAVILA, NERIE | ADDRESS ON FILE | | | | | | | |
| 304619 | MARRERO DAVILA, NIVIA | ADDRESS ON FILE | | | | | | | |
| 304620 | Marrero Davila, Samuel | ADDRESS ON FILE | | | | | | | |
| 304621 | MARRERO DAVILA, TANYA | ADDRESS ON FILE | | | | | | | |
| 304622 | MARRERO DAYNES, YVETTE | ADDRESS ON FILE | | | | | | | |
| 304623 | MARRERO DE COLON, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 304624 | MARRERO DE DIEGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 304625 | MARRERO DE GRACIA, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 304626 | MARRERO DE JESUS, ANDY | ADDRESS ON FILE | | | | | | | |
| 304627 | MARRERO DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 304628 | MARRERO DE JESUS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 304629 | MARRERO DE JESUS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 304630 | MARRERO DE JESUS, TERESA | ADDRESS ON FILE | | | | | | | |
| 304631 | MARRERO DE JESUS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 304632 | MARRERO DE JESUS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 304633 | MARRERO DE LEON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 304634 | MARRERO DE LEON, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 304635 | MARRERO DE LEON, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 304636 | MARRERO DE OTERO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 304637 | MARRERO DE RAMOS, MARTHA | ADDRESS ON FILE | | | | | | | |
| 304638 | MARRERO DE RUBIO, AILSABEL | ADDRESS ON FILE | | | | | | | |
| 304639 | MARRERO DEGRO, EMILY | ADDRESS ON FILE | | | | | | | |
| 304640 | MARRERO DEGRO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 304641 | MARRERO DEGRO, KAREN | ADDRESS ON FILE | | | | | | | |
| 304642 | MARRERO DEGRO, LESTER | ADDRESS ON FILE | | | | | | | |
| 304643 | MARRERO DEGRO, ROCIO DEL | ADDRESS ON FILE | | | | | | | |
| 304644 | MARRERO DEL RIO, EFREN | ADDRESS ON FILE | | | | | | | |
| 304645 | MARRERO DEL VALLE, MARIEL | ADDRESS ON FILE | | | | | | | |
| 304646 | MARRERO DELFI, JARLENE I | ADDRESS ON FILE | | | | | | | |
| 304648 | MARRERO DELGADO, JUAN G | ADDRESS ON FILE | | | | | | | |
| 304649 | MARRERO DESARDEN, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 304650 | MARRERO DEYA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 304651 | MARRERO DEYA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 304652 | MARRERO DIAZ MAYRA | JOSE MORALES | EDIF. ASOC. MAESTROS 452 | PONCE DE LEÓN SUITE 514 | | SAN JUAN | | 00918 | |
| 304653 | MARRERO DIAZ, ADA | ADDRESS ON FILE | | | | | | | |
| 304654 | MARRERO DIAZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 304655 | MARRERO DIAZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 304656 | MARRERO DIAZ, ANADEL | ADDRESS ON FILE | | | | | | | |
| 304657 | MARRERO DIAZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| 304658 | MARRERO DIAZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 304659 | MARRERO DIAZ, CYNTHIA G | ADDRESS ON FILE | | | | | | | |
| 304660 | MARRERO DIAZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 304661 | MARRERO DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 304662 | MARRERO DIAZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 304663 | MARRERO DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 304664 | MARRERO DIAZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 304665 | MARRERO DIAZ, GRETEL | ADDRESS ON FILE | | | | | | | |
| 304666 | MARRERO DIAZ, KEISHA | ADDRESS ON FILE | | | | | | | |
| 304667 | MARRERO DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 304668 | MARRERO DIAZ, LIZMAR | ADDRESS ON FILE | | | | | | | |
| 304669 | MARRERO DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 304670 | MARRERO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 304671 | Marrero Diaz, Luis A. | ADDRESS ON FILE | | | | | | | |
| 304672 | MARRERO DIAZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 304673 | MARRERO DIAZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 304674 | MARRERO DIAZ, MARIAN M. | ADDRESS ON FILE | | | | | | | |
| 304675 | MARRERO DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 304676 | MARRERO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 304677 | MARRERO DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 304678 | MARRERO DIAZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 304679 | MARRERO DIAZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 304680 | MARRERO DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 304681 | MARRERO DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 304682 | MARRERO DIAZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 304683 | MARRERO DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 304684 | MARRERO DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 304685 | MARRERO DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 304686 | MARRERO DIAZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 304687 | MARRERO DIFFUT, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 304688 | MARRERO DIFFUT, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 304689 | MARRERO DOMINGUEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 304690 | MARRERO DOMINGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 304691 | MARRERO DOMINICCI, FELIX L | ADDRESS ON FILE | | | | | | | |
| 304692 | MARRERO EDWARDS, SARAH | ADDRESS ON FILE | | | | | | | |
| 304693 | MARRERO EDWARDS, SARAH | ADDRESS ON FILE | | | | | | | |
| 304694 | MARRERO ELIAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 304695 | MARRERO ERAZO, OMAR | ADDRESS ON FILE | | | | | | | |
| 304696 | MARRERO ERAZO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 304697 | MARRERO ESCALONA, JULIA | ADDRESS ON FILE | | | | | | | |
| 304698 | MARRERO ESCOBALES, SORANGELI | ADDRESS ON FILE | | | | | | | |
| 304699 | MARRERO ESPARRA, MABEL F. | ADDRESS ON FILE | | | | | | | |
| 304700 | MARRERO ESPINOSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 304701 | MARRERO ESTRADA, INES M | ADDRESS ON FILE | | | | | | | |
| 304702 | MARRERO ESTRADA, YAMIR | ADDRESS ON FILE | | | | | | | |
| 304703 | MARRERO FALCON, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 304704 | MARRERO FALCON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 304705 | MARRERO FALCON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 304706 | MARRERO FEBUS, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 304707 | MARRERO FELICANO, ROSE | ADDRESS ON FILE | | | | | | | |
| 304708 | MARRERO FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 304709 | MARRERO FELIX, ERIC | ADDRESS ON FILE | | | | | | | |
| 304710 | MARRERO FELIX, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 304711 | Marrero Fernandez, Edgar | ADDRESS ON FILE | | | | | | | |
| 304712 | MARRERO FERNANDEZ, GERMAINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 304713 | MARRERO FERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 304714 | MARRERO FERNANDEZ, KAREM | ADDRESS ON FILE | | | | | | | |
| 304715 | MARRERO FERNANDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 304716 | MARRERO FERNANDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 304717 | MARRERO FERNANDEZ, YELENNA | ADDRESS ON FILE | | | | | | | |
| 304718 | MARRERO FERRER, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 304719 | MARRERO FIGUEROA MD, NORMA | ADDRESS ON FILE | | | | | | | |
| 304720 | MARRERO FIGUEROA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 304721 | MARRERO FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 304722 | MARRERO FIGUEROA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 304723 | MARRERO FIGUEROA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 304724 | MARRERO FIGUEROA, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 304725 | MARRERO FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 304726 | MARRERO FIGUEROA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 304727 | MARRERO FIGUEROA, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 304728 | MARRERO FIGUEROA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 304729 | Marrero Figueroa, Idalia C | ADDRESS ON FILE | | | | | | | |
| 304730 | MARRERO FIGUEROA, IVAN | ADDRESS ON FILE | | | | | | | |
| 304731 | MARRERO FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 304732 | MARRERO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 304733 | MARRERO FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| 304734 | MARRERO FIGUEROA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 304735 | MARRERO FIGUEROA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 304736 | MARRERO FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| 304737 | MARRERO FIGUEROA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 304738 | MARRERO FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 304739 | MARRERO FIGUEROA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 304740 | MARRERO FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 304741 | MARRERO FIGUEROA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 304742 | MARRERO FIGUEROA, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 304743 | MARRERO FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 304744 | MARRERO FLORES, ENID L. | ADDRESS ON FILE | | | | | | | |
| 304745 | MARRERO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 304746 | MARRERO FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 304747 | MARRERO FONSECA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 304748 | MARRERO FONTAN, NITZA | ADDRESS ON FILE | | | | | | | |
| 304749 | MARRERO FONTAN, NITZA | ADDRESS ON FILE | | | | | | | |
| 304750 | MARRERO FONTANEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 304751 | MARRERO FONTANEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 304752 | MARRERO FONTANEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 304753 | MARRERO FOURNIER, JOSE | ADDRESS ON FILE | | | | | | | |
| 304754 | MARRERO FRANCO, DINORAH | ADDRESS ON FILE | | | | | | | |
| 304755 | MARRERO FRATICELLI, WILMARY | ADDRESS ON FILE | | | | | | | |
| 304756 | MARRERO FREYTES, ANNIE N | ADDRESS ON FILE | | | | | | | |
| 304757 | MARRERO FREYTES, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 304758 | MARRERO FUENTES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 304759 | MARRERO FUENTES, FLOR M | ADDRESS ON FILE | | | | | | | |
| 304760 | MARRERO FUENTES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 304761 | MARRERO FUENTES, LAURA | ADDRESS ON FILE | | | | | | | |
| 304762 | MARRERO FUENTES, MARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 304763 | MARRERO GALAGARZA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 304764 | MARRERO GALVEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 304766 | MARRERO GANDARILLAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 304767 | MARRERO GARCIA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 304768 | Marrero Garcia, Angel C | ADDRESS ON FILE | | | | | | | |
| 304769 | MARRERO GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 304770 | MARRERO GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 304771 | MARRERO GARCIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 304772 | MARRERO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 304773 | MARRERO GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 304774 | MARRERO GARCIA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 304775 | MARRERO GARCIA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 304776 | MARRERO GARCIA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 304777 | MARRERO GARCIA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 304778 | MARRERO GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 304779 | MARRERO GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 304780 | MARRERO GARCIA, JORGE I | ADDRESS ON FILE | | | | | | | |
| 304781 | MARRERO GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 304782 | MARRERO GARCIA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 304783 | MARRERO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 304784 | MARRERO GARCIA, JUAN G | ADDRESS ON FILE | | | | | | | |
| 304785 | MARRERO GARCIA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 304786 | Marrero Garcia, Manuel A | ADDRESS ON FILE | | | | | | | |
| 304787 | MARRERO GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 304788 | MARRERO GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 304789 | MARRERO GARCIA, PILAR | ADDRESS ON FILE | | | | | | | |
| 304790 | MARRERO GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 304791 | MARRERO GARCIA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 304792 | MARRERO GARCIA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 304793 | MARRERO GARCIA, YOLYMAR | ADDRESS ON FILE | | | | | | | |
| 304794 | MARRERO GEIS, NANCY M | ADDRESS ON FILE | | | | | | | |
| 304795 | MARRERO GERENA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 304796 | MARRERO GERENA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 304797 | Marrero Gerena, Omar | ADDRESS ON FILE | | | | | | | |
| 304798 | MARRERO GIRONA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 304799 | MARRERO GIRONA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 304800 | MARRERO GODINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 304802 | MARRERO GOMEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 304803 | MARRERO GOMEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 304804 | MARRERO GOMEZ, KATHIA M | ADDRESS ON FILE | | | | | | | |
| 304805 | MARRERO GOMEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 304806 | MARRERO GOMEZ, YAMILLE | ADDRESS ON FILE | | | | | | | |
| 304807 | MARRERO GONZ., JOHANNYS | ADDRESS ON FILE | | | | | | | |
| 304808 | MARRERO GONZ., JOHANNYS | ADDRESS ON FILE | | | | | | | |
| 304809 | MARRERO GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 304810 | MARRERO GONZALEZ, DALINES | ADDRESS ON FILE | | | | | | | |
| 304811 | MARRERO GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 304812 | MARRERO GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 304813 | MARRERO GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 304814 | MARRERO GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 304815 | MARRERO GONZALEZ, ELIAZAR | ADDRESS ON FILE | | | | | | | |
| 304816 | MARRERO GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 304817 | MARRERO GONZALEZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 304818 | MARRERO GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 304820 | MARRERO GONZALEZ, JANETTE M. | ADDRESS ON FILE | | | | | | | |
| 304821 | Marrero Gonzalez, Jesse | ADDRESS ON FILE | | | | | | | |
| 304822 | MARRERO GONZALEZ, JESSE | ADDRESS ON FILE | | | | | | | |
| 304823 | MARRERO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 304824 | MARRERO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 304825 | MARRERO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 304826 | MARRERO GONZALEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 304827 | MARRERO GONZALEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 304828 | MARRERO GONZALEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 304829 | MARRERO GONZALEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 304830 | MARRERO GONZALEZ, KEISHA M | ADDRESS ON FILE | | | | | | | |
| 304831 | MARRERO GONZALEZ, KETTY A | ADDRESS ON FILE | | | | | | | |
| 304832 | MARRERO GONZALEZ, KETTY A | ADDRESS ON FILE | | | | | | | |
| 304833 | MARRERO GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 304834 | MARRERO GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 304835 | Marrero Gonzalez, Maria M | ADDRESS ON FILE | | | | | | | |
| 304836 | MARRERO GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 304838 | MARRERO GONZALEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 304839 | MARRERO GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 304840 | MARRERO GONZALEZ, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 304841 | MARRERO GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 304842 | MARRERO GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 304843 | Marrero Gonzalez, Norres D | ADDRESS ON FILE | | | | | | | |
| 304844 | MARRERO GONZALEZ, OMAR A | ADDRESS ON FILE | | | | | | | |
| 304845 | MARRERO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 304846 | MARRERO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 304847 | MARRERO GONZALEZ, SABY L | ADDRESS ON FILE | | | | | | | |
| 304848 | MARRERO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 304849 | MARRERO GONZALEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 304850 | MARRERO GONZALEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 304851 | MARRERO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 304852 | MARRERO GONZALEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 304853 | MARRERO GOTAY, GABRIEL J. | ADDRESS ON FILE | | | | | | | |
| 304854 | MARRERO GRACIA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 304855 | MARRERO GRATACOS MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 304856 | MARRERO GRATACOS, ROBERTO C. | ADDRESS ON FILE | | | | | | | |
| 304857 | MARRERO GUADALUPE, JULIO | ADDRESS ON FILE | | | | | | | |
| 304858 | MARRERO GUERRERO, RICARDO G | ADDRESS ON FILE | | | | | | | |
| 304859 | MARRERO GUERRIOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 304860 | MARRERO GUERRIOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 304861 | MARRERO GUERRIOS, ROSA I | ADDRESS ON FILE | | | | | | | |
| 304862 | MARRERO GUEVAREZ, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 304863 | MARRERO GUEVAREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 304864 | MARRERO GUEVAREZ, VICTOR O | ADDRESS ON FILE | | | | | | | |
| 304865 | MARRERO GUTIERREZ, AKIZZA | ADDRESS ON FILE | | | | | | | |
| 304866 | MARRERO GUTIERREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 304867 | MARRERO GUTIERREZ, ENID | ADDRESS ON FILE | | | | | | | |
| 304868 | MARRERO GUTIERREZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 304869 | MARRERO GUTIERREZ, IVIS V | ADDRESS ON FILE | | | | | | | |
| 304870 | MARRERO GUTIERREZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 304871 | MARRERO GUZMAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 304872 | MARRERO GUZMAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 304873 | MARRERO GUZMAN, JEZABEL | ADDRESS ON FILE | | | | | | | |
| 304765 | MARRERO GUZMAN, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 304874 | MARRERO GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 304875 | MARRERO GUZMAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 304876 | MARRERO GUZMAN, SARIBEL | ADDRESS ON FILE | | | | | | | |
| 304877 | MARRERO GUZMAN, SARIBEL | ADDRESS ON FILE | | | | | | | |
| 304878 | MARRERO HEREDIA, SHARON | ADDRESS ON FILE | | | | | | | |
| 304879 | MARRERO HERNADEZ, JOHANAB | ADDRESS ON FILE | | | | | | | |
| 304880 | MARRERO HERNANDEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 304881 | MARRERO HERNANDEZ, ALIDA | ADDRESS ON FILE | | | | | | | |
| 304882 | MARRERO HERNANDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 304883 | MARRERO HERNANDEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 304884 | MARRERO HERNANDEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 304885 | MARRERO HERNANDEZ, BELISA A | ADDRESS ON FILE | | | | | | | |
| 304886 | MARRERO HERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 304887 | MARRERO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 304888 | MARRERO HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 304889 | MARRERO HERNANDEZ, CELIA M | ADDRESS ON FILE | | | | | | | |
| 304891 | MARRERO HERNANDEZ, CRISPIN | ADDRESS ON FILE | | | | | | | |
| 304892 | MARRERO HERNANDEZ, DORIS A. | ADDRESS ON FILE | | | | | | | |
| 304893 | MARRERO HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 304894 | MARRERO HERNANDEZ, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 304895 | MARRERO HERNANDEZ, GUSTAVO E | ADDRESS ON FILE | | | | | | | |
| 304896 | Marrero Hernandez, Gustavo E. | ADDRESS ON FILE | | | | | | | |
| 304897 | MARRERO HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 304898 | MARRERO HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 304899 | MARRERO HERNANDEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 304900 | MARRERO HERNANDEZ, JOHN E | ADDRESS ON FILE | | | | | | | |
| 304901 | MARRERO HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 304902 | MARRERO HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 304903 | MARRERO HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 304904 | MARRERO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 304905 | MARRERO HERNANDEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 304906 | MARRERO HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 304907 | MARRERO HERNANDEZ, MAXIMA D | ADDRESS ON FILE | | | | | | | |
| 304908 | MARRERO HERNANDEZ, MERLYN | ADDRESS ON FILE | | | | | | | |
| 304909 | MARRERO HERNANDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 304910 | MARRERO HERNANDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 304911 | MARRERO HERRERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 304912 | MARRERO HUECA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 304913 | MARRERO HUECA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 304914 | MARRERO HUERTAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 304915 | Marrero Huertas, Jose E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 304916 | MARRERO HUERTAS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 304917 | MARRERO HUERTAS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 304918 | Marrero Huertas, Miguel A | ADDRESS ON FILE | | | | | | | |
| 304919 | MARRERO III RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 304920 | MARRERO IRIZARRY, JANICE | ADDRESS ON FILE | | | | | | | |
| 304921 | MARRERO IRIZARRY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 304922 | MARRERO IRIZARRY, LUCAS | ADDRESS ON FILE | | | | | | | |
| 304923 | MARRERO IRIZARRY, MILKA | ADDRESS ON FILE | | | | | | | |
| 304924 | MARRERO IRIZARRY, RUFINO | ADDRESS ON FILE | | | | | | | |
| 304925 | MARRERO ISSAC, WALESKA | ADDRESS ON FILE | | | | | | | |
| 304926 | MARRERO JARAMILLO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 304927 | MARRERO JARAMILLO, JENNY | ADDRESS ON FILE | | | | | | | |
| 304928 | MARRERO JARAMILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 304929 | MARRERO JIMENEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 304930 | MARRERO JIMENEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 304931 | MARRERO JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 304932 | MARRERO JIMENEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 304933 | MARRERO JIMENEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 304934 | MARRERO JORDAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 304935 | MARRERO JORGE, LINDA A | ADDRESS ON FILE | | | | | | | |
| 304936 | MARRERO JUARBE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 304937 | MARRERO JUSINO, RINA | ADDRESS ON FILE | | | | | | | |
| 304938 | MARRERO JUSINO, TOMMY | ADDRESS ON FILE | | | | | | | |
| 304939 | MARRERO KUILAN, ALEX | ADDRESS ON FILE | | | | | | | |
| 304940 | MARRERO LABOY, HARRY | ADDRESS ON FILE | | | | | | | |
| 304941 | MARRERO LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 304942 | MARRERO LAFONTAINE, JOSUE | ADDRESS ON FILE | | | | | | | |
| 304943 | MARRERO LANDRO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 304944 | MARRERO LANDRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 304945 | MARRERO LANDRON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 304946 | MARRERO LARA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 304947 | MARRERO LARA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 304948 | MARRERO LARACUENTE, OTILIA | ADDRESS ON FILE | | | | | | | |
| 304949 | MARRERO LAUREANO, LUZ B | ADDRESS ON FILE | | | | | | | |
| 304950 | MARRERO LAUREANO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 304951 | MARRERO LAZU, LUIS E | ADDRESS ON FILE | | | | | | | |
| 304952 | MARRERO LEBRON, ANA | ADDRESS ON FILE | | | | | | | |
| 304953 | MARRERO LEBRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 304954 | MARRERO LEFEBRE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 304955 | MARRERO LEON, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 304956 | MARRERO LEON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 304957 | MARRERO LEON, JUAN A | ADDRESS ON FILE | | | | | | | |
| 304958 | MARRERO LEON, JULIO | ADDRESS ON FILE | | | | | | | |
| 304959 | MARRERO LEON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 304960 | MARRERO LEREBOURS, YANSEL | ADDRESS ON FILE | | | | | | | |
| 304961 | MARRERO LESPIER, ERIKA | ADDRESS ON FILE | | | | | | | |
| 304962 | MARRERO LESPIER, ERIKA | ADDRESS ON FILE | | | | | | | |
| 304963 | MARRERO LEYVA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 304964 | MARRERO LOPEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 304965 | MARRERO LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 304966 | MARRERO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 304967 | MARRERO LOPEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 304968 | MARRERO LOPEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 304969 | MARRERO LOPEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 304970 | MARRERO LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 304971 | MARRERO LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 304972 | MARRERO LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 304973 | MARRERO LOPEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 304974 | MARRERO LOPEZ, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| 304975 | MARRERO LOPEZ, GRISSMERARI | ADDRESS ON FILE | | | | | | | |
| 304976 | MARRERO LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 304977 | MARRERO LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 304978 | Marrero Lopez, Ivan A. | ADDRESS ON FILE | | | | | | | |
| 304979 | MARRERO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 304980 | MARRERO LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 304981 | Marrero Lopez, Jose J | ADDRESS ON FILE | | | | | | | |
| 304982 | MARRERO LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 304983 | MARRERO LOPEZ, KAHOLY M. | ADDRESS ON FILE | | | | | | | |
| 304984 | MARRERO LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 304985 | MARRERO LOPEZ, MARGRETHE | ADDRESS ON FILE | | | | | | | |
| 304986 | MARRERO LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 304987 | MARRERO LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 304989 | MARRERO LOPEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 304990 | MARRERO LOPEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 304991 | MARRERO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 304992 | MARRERO LOPEZ, RONALDO | ADDRESS ON FILE | | | | | | | |
| 304993 | MARRERO LOPEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 304994 | MARRERO LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 304995 | MARRERO LORENZO, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 304996 | MARRERO LOZADA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 304997 | Marrero Lozada, Felipe | ADDRESS ON FILE | | | | | | | |
| 304998 | MARRERO LOZADA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 304999 | MARRERO LOZADA, LUISA | ADDRESS ON FILE | | | | | | | |
| 305000 | MARRERO LOZADA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 305001 | MARRERO LUCIANO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 305002 | Marrero Luciano, Angel M | ADDRESS ON FILE | | | | | | | |
| 305003 | MARRERO LUCIANO, ANGEL S. | ADDRESS ON FILE | | | | | | | |
| 305004 | MARRERO LUCIANO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 305005 | MARRERO LUGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 305006 | Marrero Lugo, Carlos M | ADDRESS ON FILE | | | | | | | |
| 305007 | MARRERO LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 305008 | MARRERO LUGO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 305009 | MARRERO LUGO, JOHN | ADDRESS ON FILE | | | | | | | |
| 305010 | MARRERO LUGO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 305011 | MARRERO LUNA MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 305012 | MARRERO LUNA, GLADYS R | ADDRESS ON FILE | | | | | | | |
| 305013 | MARRERO LUNA, RAUL E | ADDRESS ON FILE | | | | | | | |
| 305014 | MARRERO MADONADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 305015 | MARRERO MALDONADO MD, LUZ N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 305016 | MARRERO MALDONADO MD, RAMON A | ADDRESS ON FILE | | | | | | | |
| 305017 | MARRERO MALDONADO, AMARIS | ADDRESS ON FILE | | | | | | | |
| 305018 | MARRERO MALDONADO, ANA | ADDRESS ON FILE | | | | | | | |
| 305019 | MARRERO MALDONADO, ANIBAL L. | ADDRESS ON FILE | | | | | | | |
| 305020 | MARRERO MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 305021 | MARRERO MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 305022 | MARRERO MALDONADO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 305023 | MARRERO MALDONADO, LAURIMAR | ADDRESS ON FILE | | | | | | | |
| 305024 | MARRERO MALDONADO, LEILA | ADDRESS ON FILE | | | | | | | |
| 305025 | MARRERO MALDONADO, LEILA | ADDRESS ON FILE | | | | | | | |
| 305026 | MARRERO MALDONADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 305027 | MARRERO MALDONADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 305028 | MARRERO MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 305029 | MARRERO MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 305030 | MARRERO MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 305031 | MARRERO MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 305032 | Marrero Malpica, Jeff | ADDRESS ON FILE | | | | | | | |
| 305033 | MARRERO MANUEL, JULIA V | ADDRESS ON FILE | | | | | | | |
| 305034 | MARRERO MARCANO, EDGARD | ADDRESS ON FILE | | | | | | | |
| 305035 | MARRERO MARCANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 305036 | MARRERO MARCANO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 305037 | MARRERO MARIN, JOSE J | ADDRESS ON FILE | | | | | | | |
| 305038 | MARRERO MARQUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 305039 | MARRERO MARQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 305040 | Marrero Marrero, Agustin | ADDRESS ON FILE | | | | | | | |
| 305041 | MARRERO MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 305042 | MARRERO MARRERO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 305043 | MARRERO MARRERO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 305044 | Marrero Marrero, Axel | ADDRESS ON FILE | | | | | | | |
| 305045 | MARRERO MARRERO, BARRY | ADDRESS ON FILE | | | | | | | |
| 305046 | Marrero Marrero, Carlos | ADDRESS ON FILE | | | | | | | |
| 305047 | MARRERO MARRERO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 305048 | MARRERO MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 305049 | MARRERO MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 305050 | MARRERO MARRERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 305051 | MARRERO MARRERO, CEIDA I. | ADDRESS ON FILE | | | | | | | |
| 305052 | MARRERO MARRERO, CEIDA I. | ADDRESS ON FILE | | | | | | | |
| 305053 | MARRERO MARRERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 305054 | MARRERO MARRERO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 305055 | MARRERO MARRERO, EDILMARY | ADDRESS ON FILE | | | | | | | |
| 305056 | MARRERO MARRERO, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| 305057 | MARRERO MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 305058 | MARRERO MARRERO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 305059 | MARRERO MARRERO, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 305060 | Marrero Marrero, George | ADDRESS ON FILE | | | | | | | |
| 305061 | MARRERO MARRERO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 305062 | MARRERO MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 305063 | MARRERO MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 305064 | MARRERO MARRERO, GRISEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 305065 | MARRERO MARRERO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 305066 | MARRERO MARRERO, HILKA I | ADDRESS ON FILE | | | | | | | |
| 305067 | MARRERO MARRERO, ILIA | ADDRESS ON FILE | | | | | | | |
| 305068 | MARRERO MARRERO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 305069 | MARRERO MARRERO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 305070 | MARRERO MARRERO, ILIANA U | ADDRESS ON FILE | | | | | | | |
| 305071 | MARRERO MARRERO, IRENE | ADDRESS ON FILE | | | | | | | |
| 305072 | MARRERO MARRERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 305073 | MARRERO MARRERO, JENNY | ADDRESS ON FILE | | | | | | | |
| 305074 | MARRERO MARRERO, JESENIA | ADDRESS ON FILE | | | | | | | |
| 305075 | Marrero Marrero, Jose | ADDRESS ON FILE | | | | | | | |
| 305076 | MARRERO MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 305077 | Marrero Marrero, Jose A | ADDRESS ON FILE | | | | | | | |
| 305078 | MARRERO MARRERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 305079 | Marrero Marrero, Juan A | ADDRESS ON FILE | | | | | | | |
| 305080 | MARRERO MARRERO, KAREN | ADDRESS ON FILE | | | | | | | |
| 305081 | MARRERO MARRERO, KAREN | ADDRESS ON FILE | | | | | | | |
| 305082 | MARRERO MARRERO, KARINA | ADDRESS ON FILE | | | | | | | |
| 305083 | MARRERO MARRERO, LARRY R. | ADDRESS ON FILE | | | | | | | |
| 305084 | MARRERO MARRERO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 305085 | MARRERO MARRERO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 305086 | MARRERO MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 305087 | MARRERO MARRERO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 305088 | MARRERO MARRERO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 305089 | MARRERO MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 305090 | MARRERO MARRERO, MARIA DE LOURDE | ADDRESS ON FILE | | | | | | | |
| 305091 | MARRERO MARRERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 305092 | MARRERO MARRERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 305093 | MARRERO MARRERO, MARIANELLY | ADDRESS ON FILE | | | | | | | |
| 305094 | MARRERO MARRERO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 305095 | MARRERO MARRERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 305096 | MARRERO MARRERO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 305097 | MARRERO MARRERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 305098 | MARRERO MARRERO, MILAGROS B | ADDRESS ON FILE | | | | | | | |
| 305099 | MARRERO MARRERO, MILAGROS B | ADDRESS ON FILE | | | | | | | |
| 305100 | MARRERO MARRERO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 305101 | Marrero Marrero, Natividad | ADDRESS ON FILE | | | | | | | |
| 305102 | Marrero Marrero, Nestor | ADDRESS ON FILE | | | | | | | |
| 305103 | MARRERO MARRERO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 305105 | MARRERO MARRERO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 305106 | MARRERO MARRERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 305109 | MARRERO MARRERO, SABINO | ADDRESS ON FILE | | | | | | | |
| 305110 | MARRERO MARRERO, SARA | ADDRESS ON FILE | | | | | | | |
| 305111 | MARRERO MARRERO, SIDARMA L | ADDRESS ON FILE | | | | | | | |
| 305112 | MARRERO MARRERO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 305113 | MARRERO MARRERO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 305114 | Marrero Marrero, Tomas | ADDRESS ON FILE | | | | | | | |
| 305115 | MARRERO MARRERO, WILBERT | ADDRESS ON FILE | | | | | | | |
| 305116 | MARRERO MARRERO, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 305117 | MARRERO MARRERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 305118 | MARRERO MARRERO, WILMA | ADDRESS ON FILE | | | | | | | |
| 305119 | MARRERO MARTI, MARINILDA | ADDRESS ON FILE | | | | | | | |
| 305120 | MARRERO MARTINEZ, ALLAN | ADDRESS ON FILE | | | | | | | |
| 305121 | MARRERO MARTINEZ, ALLAN DAVID | ADDRESS ON FILE | | | | | | | |
| 305122 | MARRERO MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 305123 | MARRERO MARTINEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 305124 | MARRERO MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 305125 | MARRERO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 305126 | MARRERO MARTINEZ, ARIANE | ADDRESS ON FILE | | | | | | | |
| 305127 | MARRERO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 305128 | Marrero Martinez, Catalino | ADDRESS ON FILE | | | | | | | |
| 305129 | MARRERO MARTINEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 305130 | MARRERO MARTINEZ, DULCINEA | ADDRESS ON FILE | | | | | | | |
| 305131 | MARRERO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 305132 | MARRERO MARTINEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 305133 | MARRERO MARTINEZ, EVA MARIE | ADDRESS ON FILE | | | | | | | |
| 305134 | MARRERO MARTINEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 305135 | MARRERO MARTINEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 305136 | MARRERO MARTINEZ, GEISA M | ADDRESS ON FILE | | | | | | | |
| 305137 | MARRERO MARTINEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 305138 | MARRERO MARTINEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 305139 | MARRERO MARTINEZ, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 305140 | MARRERO MARTINEZ, GYLLIAM | ADDRESS ON FILE | | | | | | | |
| 305141 | MARRERO MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 305142 | MARRERO MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 305143 | MARRERO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 305144 | MARRERO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 305145 | MARRERO MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 305146 | MARRERO MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 305147 | MARRERO MARTINEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 305148 | MARRERO MARTINEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| 305150 | MARRERO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 305151 | MARRERO MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 305152 | MARRERO MARTINEZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 305153 | MARRERO MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 305154 | MARRERO MARTINEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 305155 | MARRERO MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 305156 | MARRERO MARTINEZ, MARJORIE E | ADDRESS ON FILE | | | | | | | |
| 305158 | MARRERO MARTINEZ, MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| 305159 | MARRERO MARTINEZ, MORAYMA E. | ADDRESS ON FILE | | | | | | | |
| 305160 | MARRERO MARTINEZ, MYLENE A | ADDRESS ON FILE | | | | | | | |
| 305161 | MARRERO MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 305162 | MARRERO MARTINEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 305163 | MARRERO MARTINEZ, NILSA V | ADDRESS ON FILE | | | | | | | |
| 305164 | MARRERO MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 305165 | MARRERO MARTINEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 305166 | MARRERO MARTINEZ, SUJET D | ADDRESS ON FILE | | | | | | | |
| 305167 | MARRERO MARTINEZ, SYLMARIE | ADDRESS ON FILE | | | | | | | |
| 305168 | MARRERO MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 305169 | MARRERO MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 305170 | MARRERO MARTINEZ, YODERIS | ADDRESS ON FILE | | | | | | | |
| 305171 | MARRERO MATEO, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 305172 | MARRERO MATOS, ADA M | ADDRESS ON FILE | | | | | | | |
| 305173 | MARRERO MATOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 305174 | MARRERO MATOS, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 305175 | MARRERO MATOS, ISARIANA | ADDRESS ON FILE | | | | | | | |
| 305176 | MARRERO MATOS, LEONOR | ADDRESS ON FILE | | | | | | | |
| 305177 | MARRERO MATOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 305178 | MARRERO MATOS, NERLYN M | ADDRESS ON FILE | | | | | | | |
| 305179 | MARRERO MATOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 305180 | MARRERO MATOS, VALERIA | ADDRESS ON FILE | | | | | | | |
| 305181 | MARRERO MATOS, VARLIN | ADDRESS ON FILE | | | | | | | |
| 305182 | Marrero Matta, Alejandro | ADDRESS ON FILE | | | | | | | |
| 305183 | Marrero Matta, Jose E. | ADDRESS ON FILE | | | | | | | |
| 305184 | Marrero Matta, Luz C | ADDRESS ON FILE | | | | | | | |
| 305185 | Marrero Matta, Ramonita | ADDRESS ON FILE | | | | | | | |
| 305186 | MARRERO MATTEI, CARLOS ANDRES | ADDRESS ON FILE | | | | | | | |
| 305187 | Marrero Mediavilla, Juan C | ADDRESS ON FILE | | | | | | | |
| 305188 | MARRERO MEDIAVILLA, ROSA L | ADDRESS ON FILE | | | | | | | |
| 305189 | MARRERO MEDINA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 305190 | MARRERO MEDINA, DENISE M. | ADDRESS ON FILE | | | | | | | |
| 305191 | MARRERO MEDINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 305192 | MARRERO MEDINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 305193 | MARRERO MEDINA, ILIANA | ADDRESS ON FILE | | | | | | | |
| 305194 | MARRERO MEDINA, JEFREE | ADDRESS ON FILE | | | | | | | |
| 305196 | MARRERO MEDINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 305197 | MARRERO MEDINA, MIGNA | ADDRESS ON FILE | | | | | | | |
| 305198 | MARRERO MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 305199 | MARRERO MEDINA, NYDIALIZ | ADDRESS ON FILE | | | | | | | |
| 305200 | MARRERO MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 305201 | MARRERO MELECIO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 305202 | MARRERO MELENDEZ, AIMET | ADDRESS ON FILE | | | | | | | |
| 305203 | Marrero Melendez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 305204 | MARRERO MELENDEZ, DANIA R. | ADDRESS ON FILE | | | | | | | |
| 305205 | MARRERO MELENDEZ, EDDIE J | ADDRESS ON FILE | | | | | | | |
| 305206 | MARRERO MELENDEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 305207 | MARRERO MELENDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 305208 | MARRERO MELENDEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 305209 | MARRERO MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 305210 | MARRERO MELENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 305211 | MARRERO MELENDEZ, JULIANA M | ADDRESS ON FILE | | | | | | | |
| 305212 | MARRERO MELENDEZ, JULIANA M | ADDRESS ON FILE | | | | | | | |
| 305213 | MARRERO MELENDEZ, KAREN E | ADDRESS ON FILE | | | | | | | |
| 305214 | Marrero Melendez, Marcos | ADDRESS ON FILE | | | | | | | |
| 305215 | MARRERO MELENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 305216 | MARRERO MELENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 305217 | MARRERO MELENDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 305218 | MARRERO MELENDEZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 305219 | MARRERO MELENDEZ, WALTER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 305220 | MARRERO MELENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 305221 | MARRERO MELENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 305222 | MARRERO MELENDEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 305223 | MARRERO MELENDEZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 305224 | MARRERO MENA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 305225 | MARRERO MENA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 305226 | MARRERO MENDEZ, ADALICE | ADDRESS ON FILE | | | | | | | |
| 305227 | MARRERO MENDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 305228 | Marrero Mendez, Alvin | ADDRESS ON FILE | | | | | | | |
| 305229 | MARRERO MENDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 305230 | MARRERO MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 305231 | MARRERO MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 305232 | Marrero Mendez, Leonel A | ADDRESS ON FILE | | | | | | | |
| 305233 | MARRERO MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 305234 | MARRERO MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 305235 | MARRERO MERCADO, DORIS E. | ADDRESS ON FILE | | | | | | | |
| 305236 | MARRERO MERCADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 305237 | MARRERO MERCADO, LAUDELINA | ADDRESS ON FILE | | | | | | | |
| 305238 | MARRERO MERCADO, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 305239 | MARRERO MERCADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 305240 | MARRERO MERCADO, TANIA | ADDRESS ON FILE | | | | | | | |
| 305241 | MARRERO MERCADO, WILSON | ADDRESS ON FILE | | | | | | | |
| 305242 | MARRERO MERCED, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 305243 | MARRERO MERCED, LUIS | ADDRESS ON FILE | | | | | | | |
| 305244 | MARRERO MERCED, NORMA | ADDRESS ON FILE | | | | | | | |
| 305245 | MARRERO MESA MD, OMAR | ADDRESS ON FILE | | | | | | | |
| 305104 | MARRERO MESA, OMAR | ADDRESS ON FILE | | | | | | | |
| 304801 | MARRERO MIGUEL, RAUL | ADDRESS ON FILE | | | | | | | |
| 304819 | MARRERO MIRANDA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 305246 | MARRERO MIRANDA, CRUZ S. | ADDRESS ON FILE | | | | | | | |
| 305247 | MARRERO MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 305248 | MARRERO MIRANDA, JOMARY | ADDRESS ON FILE | | | | | | | |
| 305249 | MARRERO MIRANDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 305250 | MARRERO MOJICA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 305251 | MARRERO MOLINA, ANA | ADDRESS ON FILE | | | | | | | |
| 305252 | MARRERO MOLINA, ANA H | ADDRESS ON FILE | | | | | | | |
| 305253 | MARRERO MOLINA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 305254 | MARRERO MOLINELLI, ERICK R. | ADDRESS ON FILE | | | | | | | |
| 305255 | MARRERO MOLINELLY, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 305256 | MARRERO MONTALBAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 305257 | MARRERO MONTALVO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 305258 | MARRERO MONTALVO, ILEANEXYS | ADDRESS ON FILE | | | | | | | |
| 305259 | MARRERO MONTALVO, JANINE M. | ADDRESS ON FILE | | | | | | | |
| 305260 | MARRERO MONTALVO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 305261 | MARRERO MONTALVO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 305262 | MARRERO MONTES, LINDA | ADDRESS ON FILE | | | | | | | |
| 305263 | MARRERO MONTES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 305264 | MARRERO MONTES, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 305265 | MARRERO MONTESINO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 305266 | MARRERO MONTESINO, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 305267 | MARRERO MONTESINO, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 305268 | MARRERO MONTESINO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 305269 | MARRERO MONTIJO, JOSE | ADDRESS ON FILE | | | | | | | |
| 305270 | MARRERO MONTIJO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 305272 | MARRERO MONZON, RAUL | ADDRESS ON FILE | | | | | | | |
| 305273 | MARRERO MORA, EDITA | ADDRESS ON FILE | | | | | | | |
| 305274 | MARRERO MORA, ELENA | ADDRESS ON FILE | | | | | | | |
| 305276 | MARRERO MORA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 305277 | MARRERO MORA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 305278 | MARRERO MORALES, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 305279 | MARRERO MORALES, DORIS A | ADDRESS ON FILE | | | | | | | |
| 305280 | MARRERO MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 305281 | MARRERO MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 305282 | MARRERO MORALES, ELENA | ADDRESS ON FILE | | | | | | | |
| 305283 | MARRERO MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 305284 | MARRERO MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 305285 | MARRERO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 305286 | MARRERO MORALES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 305287 | MARRERO MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 305288 | MARRERO MORALES, MARLENE A | ADDRESS ON FILE | | | | | | | |
| 305289 | MARRERO MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 305290 | MARRERO MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 305291 | MARRERO MORALES, NILDA E | ADDRESS ON FILE | | | | | | | |
| 305292 | MARRERO MORALES, OMAR | ADDRESS ON FILE | | | | | | | |
| 305293 | MARRERO MORALES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 305294 | MARRERO MORALES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 305295 | MARRERO MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| 305296 | MARRERO MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 305297 | MARRERO MORALES, WILMER N | ADDRESS ON FILE | | | | | | | |
| 305298 | MARRERO MORALES, YADITZA | ADDRESS ON FILE | | | | | | | |
| 304837 | MARRERO MORAN, RENIER | ADDRESS ON FILE | | | | | | | |
| 305299 | Marrero Moya, Miguel E. | ADDRESS ON FILE | | | | | | | |
| 305300 | MARRERO MULERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 305301 | MARRERO MUNIZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 305302 | MARRERO MUNIZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 305303 | MARRERO MUNIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 305304 | MARRERO MUNIZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 305305 | MARRERO MUNIZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 305306 | MARRERO MUNOZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 305307 | MARRERO NARVAEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 305308 | MARRERO NARVAEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 305309 | MARRERO NARVAEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 305310 | MARRERO NARVAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 305311 | MARRERO NARVAEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| 305312 | MARRERO NARVAEZ, RITZY | ADDRESS ON FILE | | | | | | | |
| 305313 | MARRERO NAVARRO, GERVACIO | ADDRESS ON FILE | | | | | | | |
| 305314 | MARRERO NAVARRO, JOSHUEL | ADDRESS ON FILE | | | | | | | |
| 305315 | MARRERO NAVARRO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 305316 | Marrero Navedo, Christian M | ADDRESS ON FILE | | | | | | | |
| 305157 | Marrero Navedo, Iris N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 305317 | MARRERO NAZARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 305318 | Marrero Nazario, Nelson | ADDRESS ON FILE | | | | | | | |
| 305319 | Marrero Nazario, Ramon F | ADDRESS ON FILE | | | | | | | |
| 305320 | MARRERO NAZARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 305321 | MARRERO NEGRON, ANA L. | ADDRESS ON FILE | | | | | | | |
| 305322 | MARRERO NEGRON, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 305323 | MARRERO NEGRON, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 305324 | MARRERO NEGRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 305325 | MARRERO NEGRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 305326 | MARRERO NEGRON, EMARIELYS | ADDRESS ON FILE | | | | | | | |
| 305327 | MARRERO NEGRON, ENID M. | ADDRESS ON FILE | | | | | | | |
| 305328 | MARRERO NEGRON, JESILIAN | ADDRESS ON FILE | | | | | | | |
| 305329 | MARRERO NEGRON, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 305330 | MARRERO NEGRON, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 305331 | MARRERO NEGRON, JESUS | ADDRESS ON FILE | | | | | | | |
| 305332 | MARRERO NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 305333 | MARRERO NEGRON, LEONOR | ADDRESS ON FILE | | | | | | | |
| 305336 | MARRERO NEGRON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 305337 | MARRERO NEGRON, MARLISA | ADDRESS ON FILE | | | | | | | |
| 305338 | MARRERO NEGRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 305339 | MARRERO NEGRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 305340 | MARRERO NEGRON, RAUL G | ADDRESS ON FILE | | | | | | | |
| 305341 | MARRERO NEGRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 305342 | MARRERO NEGRON, SONIA N | ADDRESS ON FILE | | | | | | | |
| 305343 | MARRERO NEGRON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 305344 | MARRERO NEGRON, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 305346 | MARRERO NEGRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 305347 | MARRERO NEGRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 305348 | MARRERO NEGRON, YAMARIE | ADDRESS ON FILE | | | | | | | |
| 305349 | MARRERO NEGRON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 305350 | MARRERO NEGRON, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 305351 | MARRERO NEVAREZ, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| 305352 | MARRERO NEVAREZ, ELIGIA | ADDRESS ON FILE | | | | | | | |
| 305353 | MARRERO NEVAREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 305354 | MARRERO NICOLAU, BRENDA | ADDRESS ON FILE | | | | | | | |
| 305355 | MARRERO NIEVES MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 305356 | MARRERO NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 305357 | MARRERO NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 305358 | MARRERO NIEVES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 305359 | MARRERO NIEVES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 305360 | MARRERO NIEVES, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 305361 | MARRERO NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 305362 | MARRERO NIEVES, FELIX | ADDRESS ON FILE | | | | | | | |
| 305363 | MARRERO NIEVES, JERRY | ADDRESS ON FILE | | | | | | | |
| 305364 | MARRERO NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 305365 | MARRERO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 305366 | MARRERO NIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 305367 | MARRERO NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 305368 | MARRERO NIEVES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 305369 | MARRERO NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 305370 | MARRERO NIEVES, MANUEL DE | ADDRESS ON FILE | | | | | | | |
| 305371 | MARRERO NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 305372 | MARRERO NIEVES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 305373 | MARRERO NIEVES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 305374 | MARRERO NIEVES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 305375 | MARRERO NIEVES, NEMESSIS M | ADDRESS ON FILE | | | | | | | |
| 305376 | MARRERO NIEVES, PABLO | ADDRESS ON FILE | | | | | | | |
| 305377 | MARRERO NIEVES, PIERRE N | ADDRESS ON FILE | | | | | | | |
| 305378 | MARRERO NIEVES, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 305379 | MARRERO NIEVES, VILMARY | ADDRESS ON FILE | | | | | | | |
| 305380 | Marrero Noriega, Daniel | ADDRESS ON FILE | | | | | | | |
| 305381 | MARRERO NORIEGA, DANIEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 305382 | MARRERO NORIEGA, DANIEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 305383 | Marrero Noriega, Melvin | ADDRESS ON FILE | | | | | | | |
| 305384 | MARRERO NORIEGA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 305385 | MARRERO NUNEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 305386 | Marrero Nunez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 305387 | MARRERO NUNEZ, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 305388 | MARRERO OCASIO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 305389 | MARRERO OCASIO, DAVIRAEL | ADDRESS ON FILE | | | | | | | |
| 305390 | MARRERO OCASIO, EVELYN I | ADDRESS ON FILE | | | | | | | |
| 305391 | MARRERO OCASIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 305392 | Marrero Ocasio, Frankie | ADDRESS ON FILE | | | | | | | |
| 305393 | MARRERO OLIVENCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 305394 | MARRERO OLIVENCIA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 305395 | MARRERO OLIVERA, LAUREANO | ADDRESS ON FILE | | | | | | | |
| 305396 | MARRERO OLIVERAS, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 305397 | MARRERO OLIVERAS, JAIME D | ADDRESS ON FILE | | | | | | | |
| 305398 | MARRERO OLIVERAS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 305399 | MARRERO OLIVERAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 305400 | MARRERO OLIVO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 305401 | MARRERO OLIVO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 305402 | MARRERO OLMEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 305403 | MARRERO OLMEDA, OLGA E | ADDRESS ON FILE | | | | | | | |
| 305404 | MARRERO OLSON, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 305405 | MARRERO OQUENDO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 305406 | MARRERO OQUENDO, IVIS A | ADDRESS ON FILE | | | | | | | |
| 305407 | MARRERO OQUENDO, LEORNA | ADDRESS ON FILE | | | | | | | |
| 305408 | MARRERO OQUENDO, SAHIRA | ADDRESS ON FILE | | | | | | | |
| 305409 | MARRERO OQUENDO, SAHIRA | ADDRESS ON FILE | | | | | | | |
| 305410 | MARRERO ORAMA, NIVIA | ADDRESS ON FILE | | | | | | | |
| 305411 | MARRERO ORSINI, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 305412 | MARRERO ORTEGA, ALBA L | ADDRESS ON FILE | | | | | | | |
| 305413 | MARRERO ORTEGA, AUREA R | ADDRESS ON FILE | | | | | | | |
| 305414 | MARRERO ORTEGA, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 305415 | MARRERO ORTEGA, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 305416 | MARRERO ORTEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 305417 | MARRERO ORTEGA, CHRISTIAN R | ADDRESS ON FILE | | | | | | | |
| 305418 | MARRERO ORTEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| 305419 | MARRERO ORTEGA, IVONNE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 305420 | MARRERO ORTEGA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 305421 | MARRERO ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 305422 | MARRERO ORTEGA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 305334 | MARRERO ORTEGA, MILANY | ADDRESS ON FILE | | | | | | | |
| 305423 | MARRERO ORTEGA, MILANY | ADDRESS ON FILE | | | | | | | |
| 305424 | MARRERO ORTEGA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 305425 | MARRERO ORTEGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 305426 | MARRERO ORTEGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 305427 | MARRERO ORTIZ MD, PABLO V | ADDRESS ON FILE | | | | | | | |
| 305428 | MARRERO ORTIZ MD, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 305429 | MARRERO ORTIZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 305430 | MARRERO ORTIZ, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 305431 | MARRERO ORTIZ, ANA Y | ADDRESS ON FILE | | | | | | | |
| 305432 | MARRERO ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 305433 | MARRERO ORTIZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 305434 | MARRERO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 305435 | MARRERO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 305436 | MARRERO ORTIZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 305437 | MARRERO ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 305438 | MARRERO ORTIZ, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 305439 | Marrero Ortiz, Griselle | ADDRESS ON FILE | | | | | | | |
| 305440 | MARRERO ORTIZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 305441 | MARRERO ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 305442 | MARRERO ORTIZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 305443 | MARRERO ORTIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 305444 | MARRERO ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 305445 | MARRERO ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 305446 | MARRERO ORTIZ, JAZMIN S | ADDRESS ON FILE | | | | | | | |
| 305447 | MARRERO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 305448 | MARRERO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 305449 | MARRERO ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 305450 | MARRERO ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 305451 | Marrero Ortiz, Luz N | ADDRESS ON FILE | | | | | | | |
| 305452 | MARRERO ORTIZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 305453 | MARRERO ORTIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 305454 | MARRERO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 305455 | MARRERO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 305456 | MARRERO ORTIZ, MYRIAN | ADDRESS ON FILE | | | | | | | |
| 305457 | MARRERO ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 305458 | MARRERO ORTIZ, NIVIA D | ADDRESS ON FILE | | | | | | | |
| 305460 | MARRERO ORTIZ, NORDA | ADDRESS ON FILE | | | | | | | |
| 305461 | MARRERO ORTIZ, NORMA H | ADDRESS ON FILE | | | | | | | |
| 305462 | MARRERO ORTIZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| 305463 | MARRERO ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 305464 | MARRERO ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 305465 | MARRERO ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 305466 | MARRERO ORTIZ, RICARDO D. | ADDRESS ON FILE | | | | | | | |
| 305467 | MARRERO ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 305468 | MARRERO ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 305469 | MARRERO ORTIZ, SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 305470 | MARRERO ORTIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 305471 | MARRERO ORTIZ, YAMIRTA | ADDRESS ON FILE | | | | | | | |
| 305472 | MARRERO ORTIZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 305473 | MARRERO ORTIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 305474 | MARRERO OSORIO, EDDA I | ADDRESS ON FILE | | | | | | | |
| 305475 | MARRERO OTERO, ADALIS | ADDRESS ON FILE | | | | | | | |
| 305476 | MARRERO OTERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 305477 | MARRERO OTERO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 305459 | Marrero Otero, Alexis I | ADDRESS ON FILE | | | | | | | |
| 305478 | MARRERO OTERO, BERNICE | ADDRESS ON FILE | | | | | | | |
| 305479 | MARRERO OTERO, EVELIO | ADDRESS ON FILE | | | | | | | |
| 305480 | MARRERO OTERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 305481 | MARRERO OTERO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 305482 | MARRERO OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 305483 | MARRERO OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 305484 | MARRERO OTERO, LUDRIAN | ADDRESS ON FILE | | | | | | | |
| 305485 | MARRERO OTERO, RAUL | ADDRESS ON FILE | | | | | | | |
| 305486 | MARRERO OTERO, TANIA | ADDRESS ON FILE | | | | | | | |
| 305487 | MARRERO OTERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 305488 | MARRERO OYOLA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 305489 | MARRERO OYOLA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 305490 | MARRERO OYOLA, MONICA J | ADDRESS ON FILE | | | | | | | |
| 305491 | MARRERO PABON, AMPARO | ADDRESS ON FILE | | | | | | | |
| 305492 | MARRERO PABON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 305493 | MARRERO PABON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 305494 | MARRERO PACHECO, LYUMARIE | ADDRESS ON FILE | | | | | | | |
| 305495 | MARRERO PADILLA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 305496 | MARRERO PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 305497 | MARRERO PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 305498 | MARRERO PADILLA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 305499 | MARRERO PADILLA, CORALIS | ADDRESS ON FILE | | | | | | | |
| 305500 | MARRERO PADILLA, CORALIS | ADDRESS ON FILE | | | | | | | |
| 305501 | MARRERO PADILLA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 305502 | MARRERO PADILLA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 305503 | MARRERO PADILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 305504 | Marrero Padilla, Pedro J | ADDRESS ON FILE | | | | | | | |
| 305505 | MARRERO PADILLA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 305506 | MARRERO PADILLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 305507 | MARRERO PADRO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 305508 | MARRERO PADUANI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 305509 | MARRERO PAGAN MD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 305510 | MARRERO PAGAN, ANA L | ADDRESS ON FILE | | | | | | | |
| 305511 | MARRERO PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 305512 | MARRERO PAGAN, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 305513 | MARRERO PAGAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 305514 | MARRERO PAGAN, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 305515 | MARRERO PAGAN, EMMA | ADDRESS ON FILE | | | | | | | |
| 305516 | MARRERO PAGAN, EMMA J. | ADDRESS ON FILE | | | | | | | |
| 305517 | MARRERO PAGAN, EVA | ADDRESS ON FILE | | | | | | | |
| 305518 | MARRERO PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 305519 | MARRERO PAGAN, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 305520 | MARRERO PAGAN, JUANITA I | ADDRESS ON FILE | | | | | | | |
| 305522 | MARRERO PAGAN, NIURKA SUHEIL | ADDRESS ON FILE | | | | | | | |
| 305523 | MARRERO PAGAN, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 305524 | MARRERO PAGAN, YVONNE | ADDRESS ON FILE | | | | | | | |
| 305525 | MARRERO PAOLI, RAMON | ADDRESS ON FILE | | | | | | | |
| 305526 | MARRERO PARDO, JAMIL | ADDRESS ON FILE | | | | | | | |
| 305527 | MARRERO PEDROZA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 305528 | MARRERO PENA, ERICO | ADDRESS ON FILE | | | | | | | |
| 305529 | MARRERO PENA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 305530 | MARRERO PENA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 305531 | MARRERO PENA, NIEVELYN | ADDRESS ON FILE | | | | | | | |
| 305532 | MARRERO PENA, NORKA | ADDRESS ON FILE | | | | | | | |
| 305533 | MARRERO PENA, NORKA A | ADDRESS ON FILE | | | | | | | |
| 305534 | MARRERO PEREIRA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 305535 | MARRERO PEREZ ANTHONY Y OTROS | LCDO. JORGE L. AROCHO RIVERA | RR8 BOX 1995 PMB 115 | | | Bayamón | PR | 00956-9825 | |
| 305536 | MARRERO PEREZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 305537 | MARRERO PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 305538 | Marrero Perez, Anthony | ADDRESS ON FILE | | | | | | | |
| 305539 | MARRERO PEREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 305540 | MARRERO PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 305541 | MARRERO PEREZ, EHYLA | ADDRESS ON FILE | | | | | | | |
| 305542 | MARRERO PEREZ, ELISANDRA | ADDRESS ON FILE | | | | | | | |
| 305543 | MARRERO PEREZ, ELYBETH | ADDRESS ON FILE | | | | | | | |
| 305544 | MARRERO PEREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 305545 | MARRERO PEREZ, FRANCY I | ADDRESS ON FILE | | | | | | | |
| 305546 | MARRERO PEREZ, GERALD | ADDRESS ON FILE | | | | | | | |
| 305547 | MARRERO PEREZ, HEYDEE D. | ADDRESS ON FILE | | | | | | | |
| 305548 | MARRERO PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 305549 | MARRERO PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 305550 | MARRERO PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 305551 | MARRERO PEREZ, JAIKICHIRA | ADDRESS ON FILE | | | | | | | |
| 305552 | MARRERO PEREZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 305553 | MARRERO PEREZ, JEROME | ADDRESS ON FILE | | | | | | | |
| 305554 | MARRERO PEREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 305555 | MARRERO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 305556 | MARRERO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 305557 | MARRERO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 305558 | MARRERO PEREZ, JULIO I. | ADDRESS ON FILE | | | | | | | |
| 305559 | Marrero Perez, Leonardo | ADDRESS ON FILE | | | | | | | |
| 305560 | MARRERO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 305561 | MARRERO PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 305562 | MARRERO PEREZ, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| 305563 | MARRERO PEREZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 305564 | MARRERO PEREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 305565 | MARRERO PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 305566 | MARRERO PEREZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 305567 | MARRERO PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 305568 | MARRERO PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 305569 | MARRERO PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 305570 | MARRERO PEREZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 305571 | MARRERO PEREZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 305572 | MARRERO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 305573 | MARRERO PEREZ, WILSON B | ADDRESS ON FILE | | | | | | | |
| 305574 | MARRERO PHILIPPI, HARRY | ADDRESS ON FILE | | | | | | | |
| 305575 | MARRERO PHILIPPI, HARRY E. | ADDRESS ON FILE | | | | | | | |
| 305576 | MARRERO PINEIRO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 305577 | MARRERO PINEIRO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 305578 | MARRERO PINERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 305579 | MARRERO PIZARRO, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 305580 | MARRERO PIZARRO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 305581 | Marrero Pizarro, Jose H | ADDRESS ON FILE | | | | | | | |
| 305582 | MARRERO PLANTENYS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 305583 | MARRERO PLANTENYS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 305584 | MARRERO PLANTERYS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 305585 | Marrero Pluguez, Jaziel Abdias | ADDRESS ON FILE | | | | | | | |
| 305586 | MARRERO POGGI, YADIRA | ADDRESS ON FILE | | | | | | | |
| 305587 | MARRERO POMALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 305588 | Marrero Pomales, Cynthia | ADDRESS ON FILE | | | | | | | |
| 305589 | MARRERO POMALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 305590 | Marrero Pomales, Minelba | ADDRESS ON FILE | | | | | | | |
| 305591 | MARRERO POMALES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 305592 | Marrero Pomales, Samuel | ADDRESS ON FILE | | | | | | | |
| 305593 | MARRERO PORRATA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 305594 | Marrero Porto, Alex | ADDRESS ON FILE | | | | | | | |
| 305595 | Marrero Pratts, Lisandra | ADDRESS ON FILE | | | | | | | |
| 305596 | MARRERO QUILES, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 305597 | MARRERO QUILES, NILDA | ADDRESS ON FILE | | | | | | | |
| 305598 | MARRERO QUILES, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 305599 | MARRERO QUINONES, CAMILLE I | ADDRESS ON FILE | | | | | | | |
| 305600 | MARRERO QUINONES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 305601 | MARRERO QUINONES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 305602 | MARRERO QUINONES, WANDA | ADDRESS ON FILE | | | | | | | |
| 305603 | MARRERO QUINONES, WANDA | ADDRESS ON FILE | | | | | | | |
| 305604 | MARRERO QUINONEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 305605 | MARRERO QUINOS, AMNELIS | ADDRESS ON FILE | | | | | | | |
| 305606 | MARRERO QUINTERO, JAYNE | ADDRESS ON FILE | | | | | | | |
| 305607 | MARRERO QUIROS, LUCY | ADDRESS ON FILE | | | | | | | |
| 305608 | MARRERO RALAT, OSCAR | ADDRESS ON FILE | | | | | | | |
| 305609 | MARRERO RAMIREZ, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 305610 | MARRERO RAMIREZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 305611 | MARRERO RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 305612 | MARRERO RAMIREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 305613 | MARRERO RAMOS, ADA A | ADDRESS ON FILE | | | | | | | |
| 305614 | MARRERO RAMOS, ADA L | ADDRESS ON FILE | | | | | | | |
| 305615 | MARRERO RAMOS, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 305616 | MARRERO RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 305617 | MARRERO RAMOS, ANA E | ADDRESS ON FILE | | | | | | | |
| 305618 | MARRERO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 305619 | Marrero Ramos, Carlos A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 305620 | Marrero Ramos, Carlos R | ADDRESS ON FILE | | | | | | | |
| 305621 | MARRERO RAMOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 305622 | MARRERO RAMOS, EVA O | ADDRESS ON FILE | | | | | | | |
| 305624 | MARRERO RAMOS, FELIX E | ADDRESS ON FILE | | | | | | | |
| 305625 | MARRERO RAMOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 305626 | MARRERO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 305627 | MARRERO RAMOS, JOANA | ADDRESS ON FILE | | | | | | | |
| 305628 | MARRERO RAMOS, JUAN J | ADDRESS ON FILE | | | | | | | |
| 305629 | MARRERO RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 305630 | MARRERO RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 305631 | MARRERO RAMOS, JULIA D | ADDRESS ON FILE | | | | | | | |
| 305632 | MARRERO RAMOS, LUCILA | ADDRESS ON FILE | | | | | | | |
| 305633 | MARRERO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 305634 | MARRERO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 305635 | MARRERO RAMOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 305636 | MARRERO RAMOS, MIGNA | ADDRESS ON FILE | | | | | | | |
| 305637 | MARRERO RAMOS, NURINALDA | ADDRESS ON FILE | | | | | | | |
| 305638 | MARRERO RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 305639 | MARRERO RAMOS, TATIANA L | ADDRESS ON FILE | | | | | | | |
| 305640 | MARRERO RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 305641 | MARRERO RAMOS, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 305642 | MARRERO RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 305643 | MARRERO RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 305644 | MARRERO RAMROOP, RANDHIR | ADDRESS ON FILE | | | | | | | |
| 305645 | MARRERO RECIO, CRISTINE | ADDRESS ON FILE | | | | | | | |
| 305646 | MARRERO RECIO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 305647 | MARRERO REFRIGERATION SERVICE INC. | P.O. BOX 1130 | | | | MANATI | PR | 00674 | |
| 305648 | MARRERO REFRIGERATION SERVICES INC | PO BOX 1130 | | | | MANATI | PR | 00674 | |
| 305649 | MARRERO REICES, ISAEL | ADDRESS ON FILE | | | | | | | |
| 305650 | MARRERO RESTO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 305651 | MARRERO REYES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 305653 | MARRERO REYES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 305654 | MARRERO REYES, GERMARIE | ADDRESS ON FILE | | | | | | | |
| 305655 | MARRERO REYES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 305656 | MARRERO REYES, IRMA IRIS | ADDRESS ON FILE | | | | | | | |
| 305657 | MARRERO REYES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 305658 | MARRERO REYES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 305659 | Marrero Reyes, Miriam | ADDRESS ON FILE | | | | | | | |
| 305623 | MARRERO RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 305660 | MARRERO RIOS, DALISA | ADDRESS ON FILE | | | | | | | |
| 305661 | MARRERO RIOS, DHELYS D B | ADDRESS ON FILE | | | | | | | |
| 305662 | MARRERO RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 305663 | MARRERO RIOS, LORENZO | ADDRESS ON FILE | | | | | | | |
| 305664 | MARRERO RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 305665 | Marrero Rios, Luis D. | ADDRESS ON FILE | | | | | | | |
| 305666 | MARRERO RIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 305667 | MARRERO RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 305668 | MARRERO RIOS, YADIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 305669 | MARRERO RIVAS, LILLIAM Y | ADDRESS ON FILE | | | | | | | |
| 305670 | MARRERO RIVAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 305671 | MARRERO RIVAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 305672 | MARRERO RIVAS, SONIA M | ADDRESS ON FILE | | | | | | | |
| 717196 | MARRERO RIVERA MARILYN | VALLE DEL SOL, | 48 CALLE 3 URB FLAMINGO HLS | | | BAYAMON | PR | 00957 | |
| 305673 | MARRERO RIVERA, ABIEZER | ADDRESS ON FILE | | | | | | | |
| 305674 | MARRERO RIVERA, AIDA M | ADDRESS ON FILE | | | | | | | |
| 305675 | MARRERO RIVERA, ALBIN | ADDRESS ON FILE | | | | | | | |
| 305676 | MARRERO RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 305678 | MARRERO RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 305679 | MARRERO RIVERA, ALMA V | ADDRESS ON FILE | | | | | | | |
| 305680 | MARRERO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 305681 | MARRERO RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 305682 | MARRERO RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 305683 | MARRERO RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 305684 | MARRERO RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 305685 | MARRERO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 305686 | Marrero Rivera, Angel A | ADDRESS ON FILE | | | | | | | |
| 305687 | Marrero Rivera, Ariel | ADDRESS ON FILE | | | | | | | |
| 305688 | MARRERO RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 305689 | MARRERO RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 305690 | MARRERO RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 305691 | MARRERO RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 305692 | MARRERO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 305693 | MARRERO RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 305694 | MARRERO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 305695 | MARRERO RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 305696 | MARRERO RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 305697 | MARRERO RIVERA, CHARIELY | ADDRESS ON FILE | | | | | | | |
| 305698 | MARRERO RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 305699 | MARRERO RIVERA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 305700 | MARRERO RIVERA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 305701 | Marrero Rivera, David F | ADDRESS ON FILE | | | | | | | |
| 305702 | MARRERO RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 305703 | MARRERO RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 305704 | MARRERO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 305705 | MARRERO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 305706 | MARRERO RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 305707 | MARRERO RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 305708 | MARRERO RIVERA, FLOR M | ADDRESS ON FILE | | | | | | | |
| 305709 | MARRERO RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 305710 | MARRERO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 305711 | MARRERO RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 305712 | MARRERO RIVERA, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 305713 | MARRERO RIVERA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 305677 | MARRERO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 305714 | MARRERO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 305715 | MARRERO RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 305716 | Marrero Rivera, Hilario | ADDRESS ON FILE | | | | | | | |
| 305717 | MARRERO RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 305718 | MARRERO RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 305719 | MARRERO RIVERA, IVETTE Z | ADDRESS ON FILE | | | | | | | |
| 305720 | MARRERO RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 305721 | MARRERO RIVERA, JACQUELINE I | ADDRESS ON FILE | | | | | | | |
| 305722 | MARRERO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 305723 | MARRERO RIVERA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 305724 | MARRERO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 305725 | MARRERO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 305726 | MARRERO RIVERA, JOMARY | ADDRESS ON FILE | | | | | | | |
| 305727 | Marrero Rivera, Jorge M. | ADDRESS ON FILE | | | | | | | |
| 305728 | MARRERO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 305729 | MARRERO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 305730 | MARRERO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 305731 | MARRERO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 305732 | Marrero Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 305733 | Marrero Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 305734 | Marrero Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| 305735 | MARRERO RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 305736 | MARRERO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 305737 | MARRERO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 305738 | Marrero Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| 305739 | MARRERO RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 305740 | MARRERO RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 305741 | Marrero Rivera, Juan G. | ADDRESS ON FILE | | | | | | | |
| 305742 | MARRERO RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 305743 | MARRERO RIVERA, JULISA | ADDRESS ON FILE | | | | | | | |
| 305744 | MARRERO RIVERA, LAUDEVIS | ADDRESS ON FILE | | | | | | | |
| 305745 | MARRERO RIVERA, LINDA I | ADDRESS ON FILE | | | | | | | |
| 305746 | MARRERO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 305747 | MARRERO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 305748 | MARRERO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 305749 | Marrero Rivera, Luis D | ADDRESS ON FILE | | | | | | | |
| 305750 | MARRERO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 305752 | MARRERO RIVERA, LUZ BELEN | ADDRESS ON FILE | | | | | | | |
| 305753 | MARRERO RIVERA, LUZ V | ADDRESS ON FILE | | | | | | | |
| 305754 | MARRERO RIVERA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 305755 | MARRERO RIVERA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 305756 | MARRERO RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 305757 | MARRERO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 305758 | MARRERO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 305759 | MARRERO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 305760 | MARRERO RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 305761 | Marrero Rivera, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 305762 | MARRERO RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 305763 | MARRERO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 305764 | MARRERO RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 305765 | MARRERO RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 305766 | MARRERO RIVERA, MARISELA | ADDRESS ON FILE | | | | | | | |
| 305767 | MARRERO RIVERA, MENARIO | ADDRESS ON FILE | | | | | | | |
| 305768 | MARRERO RIVERA, MICHEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 305769 | MARRERO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 305751 | MARRERO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 305770 | MARRERO RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 305771 | MARRERO RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 305772 | MARRERO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 305773 | MARRERO RIVERA, NILKIA | ADDRESS ON FILE | | | | | | | |
| 305774 | MARRERO RIVERA, NILKIA M | ADDRESS ON FILE | | | | | | | |
| 305775 | MARRERO RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 305776 | MARRERO RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 305777 | MARRERO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 305778 | MARRERO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 305779 | Marrero Rivera, Pelegrina | ADDRESS ON FILE | | | | | | | |
| 305780 | MARRERO RIVERA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 305781 | Marrero Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 305782 | MARRERO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 305783 | MARRERO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 305784 | MARRERO RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 305785 | MARRERO RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 305786 | Marrero Rivera, Ruben | ADDRESS ON FILE | | | | | | | |
| 305787 | MARRERO RIVERA, SOL GISELA | ADDRESS ON FILE | | | | | | | |
| 305788 | MARRERO RIVERA, SOL M | ADDRESS ON FILE | | | | | | | |
| 305789 | MARRERO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 305790 | MARRERO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 305791 | Marrero Rivera, Victor M. | ADDRESS ON FILE | | | | | | | |
| 305792 | Marrero Rivera, Victor M. | ADDRESS ON FILE | | | | | | | |
| 305793 | Marrero Rivera, Victor M. | ADDRESS ON FILE | | | | | | | |
| 305794 | MARRERO RIVERA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 305795 | MARRERO RIVERA, VIRGEN S | ADDRESS ON FILE | | | | | | | |
| 305796 | MARRERO RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 305797 | MARRERO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 305798 | MARRERO RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 305799 | MARRERO RIVERA, YANELY | ADDRESS ON FILE | | | | | | | |
| 305800 | MARRERO RIVERA, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 305801 | MARRERO ROBLES, ARGELIA | ADDRESS ON FILE | | | | | | | |
| 305802 | MARRERO ROBLES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 305803 | MARRERO ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 305804 | MARRERO ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 305806 | MARRERO ROBLES, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 305807 | MARRERO ROBLES, NELSON | ADDRESS ON FILE | | | | | | | |
| 305808 | Marrero Robles, Steven | ADDRESS ON FILE | | | | | | | |
| 305809 | MARRERO ROBLES, TERESA | ADDRESS ON FILE | | | | | | | |
| 305810 | MARRERO ROBLES, VIVIAN D | ADDRESS ON FILE | | | | | | | |
| 305811 | MARRERO ROCA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 305812 | Marrero Rodrigue, Francisco | ADDRESS ON FILE | | | | | | | |
| 305813 | MARRERO RODRIGUEZ, ABDEL | ADDRESS ON FILE | | | | | | | |
| 305814 | Marrero Rodriguez, Ada I | ADDRESS ON FILE | | | | | | | |
| 305815 | MARRERO RODRIGUEZ, AILIS | ADDRESS ON FILE | | | | | | | |
| 305816 | MARRERO RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 305817 | MARRERO RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 305818 | MARRERO RODRIGUEZ, ANGEL G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 305819 | MARRERO RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 305820 | MARRERO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 305821 | MARRERO RODRIGUEZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| 305822 | Marrero Rodriguez, Arleene M | ADDRESS ON FILE | | | | | | | |
| 305805 | MARRERO RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 305823 | MARRERO RODRIGUEZ, BERNABE | ADDRESS ON FILE | | | | | | | |
| 305824 | MARRERO RODRIGUEZ, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 305825 | MARRERO RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 305826 | MARRERO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 305827 | MARRERO RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 305828 | MARRERO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 305829 | MARRERO RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 305830 | MARRERO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 305831 | MARRERO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 305832 | MARRERO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 305833 | MARRERO RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 305834 | MARRERO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 305835 | MARRERO RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 305836 | Marrero Rodriguez, Enio Rafael | ADDRESS ON FILE | | | | | | | |
| 305837 | Marrero Rodriguez, Erick | ADDRESS ON FILE | | | | | | | |
| 305838 | MARRERO RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 305839 | MARRERO RODRIGUEZ, EUGENIA M | ADDRESS ON FILE | | | | | | | |
| 305840 | MARRERO RODRIGUEZ, FEIZAL | ADDRESS ON FILE | | | | | | | |
| 305841 | MARRERO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 305842 | MARRERO RODRIGUEZ, FRANCES V | ADDRESS ON FILE | | | | | | | |
| 305843 | Marrero Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| 305844 | MARRERO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 305845 | MARRERO RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 305846 | MARRERO RODRIGUEZ, GLORIA D. | ADDRESS ON FILE | | | | | | | |
| 305847 | MARRERO RODRIGUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 305848 | MARRERO RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 305849 | MARRERO RODRIGUEZ, HEADY | ADDRESS ON FILE | | | | | | | |
| 305850 | MARRERO RODRIGUEZ, HIDA | ADDRESS ON FILE | | | | | | | |
| 305851 | MARRERO RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 305852 | MARRERO RODRIGUEZ, JOHANY | ADDRESS ON FILE | | | | | | | |
| 305853 | MARRERO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 305854 | MARRERO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 305855 | Marrero Rodriguez, Jose  E | ADDRESS ON FILE | | | | | | | |
| 305856 | MARRERO RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 305857 | MARRERO RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 305858 | MARRERO RODRIGUEZ, JOSE P. | ADDRESS ON FILE | | | | | | | |
| 305860 | MARRERO RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 305861 | Marrero Rodriguez, Julio G | ADDRESS ON FILE | | | | | | | |
| 305862 | MARRERO RODRIGUEZ, KEILA I | ADDRESS ON FILE | | | | | | | |
| 305863 | MARRERO RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 305864 | MARRERO RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 305865 | MARRERO RODRIGUEZ, LUISA A. | ADDRESS ON FILE | | | | | | | |
| 305866 | MARRERO RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 305867 | MARRERO RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 305868 | MARRERO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 305869 | MARRERO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 305870 | MARRERO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 305871 | MARRERO RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 305872 | MARRERO RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 305873 | MARRERO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 305874 | Marrero Rodriguez, Marta Y. | ADDRESS ON FILE | | | | | | | |
| 305875 | MARRERO RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 305876 | MARRERO RODRIGUEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 305877 | MARRERO RODRIGUEZ, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| 305878 | MARRERO RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 305879 | MARRERO RODRIGUEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 305880 | MARRERO RODRIGUEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 305881 | MARRERO RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 305882 | MARRERO RODRIGUEZ, NILTON | ADDRESS ON FILE | | | | | | | |
| 305883 | MARRERO RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 305884 | MARRERO RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 305885 | MARRERO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 305886 | MARRERO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 305887 | MARRERO RODRIGUEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 305888 | MARRERO RODRIGUEZ, RUFINO | ADDRESS ON FILE | | | | | | | |
| 305889 | MARRERO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 305890 | MARRERO RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 305891 | MARRERO RODRIGUEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 305892 | MARRERO RODRIGUEZ, STEVEN D | ADDRESS ON FILE | | | | | | | |
| 305893 | MARRERO RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 305894 | MARRERO RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 305895 | MARRERO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 305896 | MARRERO RODRIGUEZ, YIRALIZ S. | ADDRESS ON FILE | | | | | | | |
| 305898 | MARRERO ROJAS, IRMA | ADDRESS ON FILE | | | | | | | |
| 305899 | MARRERO ROJAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 305900 | MARRERO ROJAS, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 305901 | MARRERO ROLDAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 305902 | MARRERO ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 305903 | MARRERO ROLON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 305904 | MARRERO ROLON, FRANCINES | ADDRESS ON FILE | | | | | | | |
| 305905 | MARRERO ROLON, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 305906 | MARRERO ROLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 305907 | MARRERO ROLON, LUISA M | ADDRESS ON FILE | | | | | | | |
| 305908 | MARRERO ROLON, MARIA G | ADDRESS ON FILE | | | | | | | |
| 305909 | MARRERO ROLON, MARIO | ADDRESS ON FILE | | | | | | | |
| 305910 | Marrero Rolon, Miguel | ADDRESS ON FILE | | | | | | | |
| 305912 | MARRERO ROLON, VIVIANA A | ADDRESS ON FILE | | | | | | | |
| 305913 | MARRERO ROLON, YASHURA | ADDRESS ON FILE | | | | | | | |
| 305914 | MARRERO ROMAN, ADA R | ADDRESS ON FILE | | | | | | | |
| 305915 | MARRERO ROMAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 305916 | MARRERO ROMAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 305917 | MARRERO ROMAN, FELIX A | ADDRESS ON FILE | | | | | | | |
| 305918 | MARRERO ROMAN, IRIS N | ADDRESS ON FILE | | | | | | | |
| 305919 | MARRERO ROMAN, NILDA E. | ADDRESS ON FILE | | | | | | | |
| 305920 | MARRERO ROMAN, NORMARY P | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 305921 | MARRERO ROMANY, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 305922 | MARRERO ROMERO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 305923 | MARRERO ROMERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 305924 | MARRERO ROQUE, HAROLD | ADDRESS ON FILE | | | | | | | |
| 305925 | Marrero Rosa, Anibal | ADDRESS ON FILE | | | | | | | |
| 305926 | Marrero Rosa, Wilberto | ADDRESS ON FILE | | | | | | | |
| 305927 | MARRERO ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 305928 | Marrero Rosado, Carlos M | ADDRESS ON FILE | | | | | | | |
| 305929 | MARRERO ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 305911 | MARRERO ROSADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 305930 | MARRERO ROSADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 305931 | MARRERO ROSADO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 305932 | MARRERO ROSADO, ELIA | ADDRESS ON FILE | | | | | | | |
| 305933 | MARRERO ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 305934 | MARRERO ROSADO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 305935 | MARRERO ROSADO, HEYNER | ADDRESS ON FILE | | | | | | | |
| 305936 | MARRERO ROSADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 305937 | MARRERO ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 305938 | Marrero Rosado, Juan A | ADDRESS ON FILE | | | | | | | |
| 305939 | MARRERO ROSADO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 305940 | MARRERO ROSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 305941 | MARRERO ROSADO, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 305942 | MARRERO ROSADO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 305943 | MARRERO ROSADO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 305944 | MARRERO ROSADO, RENE | ADDRESS ON FILE | | | | | | | |
| 305945 | MARRERO ROSADO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 305946 | MARRERO ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 305947 | MARRERO ROSADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 305948 | MARRERO ROSADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 305949 | MARRERO ROSADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 305950 | Marrero Rosario, Blanca | ADDRESS ON FILE | | | | | | | |
| 305951 | MARRERO ROSARIO, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 305952 | Marrero Rosario, Eliezer | ADDRESS ON FILE | | | | | | | |
| 305953 | MARRERO ROSARIO, ELVIN F. | ADDRESS ON FILE | | | | | | | |
| 305954 | MARRERO ROSARIO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 305955 | MARRERO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 305956 | MARRERO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 305957 | Marrero Rosario, Luis D | ADDRESS ON FILE | | | | | | | |
| 305958 | MARRERO ROSARIO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 305959 | MARRERO ROSARIO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 305960 | MARRERO ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 305961 | Marrero Rosario, William | ADDRESS ON FILE | | | | | | | |
| 305962 | MARRERO ROSARIO, WILMA | ADDRESS ON FILE | | | | | | | |
| 305963 | MARRERO ROSARIO, YANELIS | ADDRESS ON FILE | | | | | | | |
| 305964 | MARRERO ROSARIO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 305965 | MARRERO ROSAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 305966 | MARRERO ROSAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 305967 | MARRERO ROSAS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 305968 | MARRERO RUIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 305969 | Marrero Ruiz, Gladys M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 305970 | MARRERO RUIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 305971 | MARRERO RUIZ, JASON | ADDRESS ON FILE | | | | | | | |
| 305972 | Marrero Ruiz, Jose G | ADDRESS ON FILE | | | | | | | |
| 305973 | MARRERO RUIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 305974 | MARRERO RUIZ, ROSSE | ADDRESS ON FILE | | | | | | | |
| 305975 | MARRERO RUIZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 305976 | MARRERO RUIZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 305977 | MARRERO RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 305978 | MARRERO RUSSE, ANDRES | ADDRESS ON FILE | | | | | | | |
| 305979 | MARRERO RUSSE, DENNIS | ADDRESS ON FILE | | | | | | | |
| 305980 | MARRERO RUSSE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 305981 | MARRERO SAEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 305982 | MARRERO SALGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 305983 | MARRERO SALGADO, ASHAYDEE | ADDRESS ON FILE | | | | | | | |
| 305984 | MARRERO SALGADO, CAROL | ADDRESS ON FILE | | | | | | | |
| 305985 | MARRERO SALGADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 305986 | MARRERO SALGADO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 305987 | MARRERO SALGADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 305988 | Marrero Salgado, Wanda | ADDRESS ON FILE | | | | | | | |
| 305989 | MARRERO SALGADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 305990 | MARRERO SANCHEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 305991 | MARRERO SÁNCHEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 305992 | MARRERO SANCHEZ, CHEYLA | ADDRESS ON FILE | | | | | | | |
| 305993 | MARRERO SANCHEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 305994 | MARRERO SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 305995 | MARRERO SANCHEZ, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| 305996 | MARRERO SANCHEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 305997 | MARRERO SANCHEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 305998 | MARRERO SANCHEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 305999 | MARRERO SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 306000 | MARRERO SANCHEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 306001 | MARRERO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 306002 | MARRERO SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 306003 | MARRERO SANCHEZ, MIRIAN A | ADDRESS ON FILE | | | | | | | |
| 306004 | MARRERO SANCHEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 306005 | MARRERO SANCHEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 306006 | MARRERO SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 306007 | MARRERO SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 306008 | MARRERO SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 306009 | MARRERO SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 306010 | MARRERO SANCHEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 306011 | MARRERO SANCHEZ, YLSA | ADDRESS ON FILE | | | | | | | |
| 306012 | MARRERO SANDOVAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 306013 | MARRERO SANDOZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 306016 | MARRERO SANTANA, DENISE | ADDRESS ON FILE | | | | | | | |
| 306017 | MARRERO SANTANA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 306018 | MARRERO SANTANA, JERRY | ADDRESS ON FILE | | | | | | | |
| 306019 | MARRERO SANTANA, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 306020 | MARRERO SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 306021 | Marrero Santana, Noemi | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 306023 | Marrero Santiago, Alejandro | ADDRESS ON FILE | | | | | | | |
| 306024 | MARRERO SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 306025 | MARRERO SANTIAGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 306026 | MARRERO SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 306027 | MARRERO SANTIAGO, CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 306028 | MARRERO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 306029 | MARRERO SANTIAGO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 306030 | MARRERO SANTIAGO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 306031 | MARRERO SANTIAGO, CELIS | ADDRESS ON FILE | | | | | | | |
| 306032 | MARRERO SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 306033 | MARRERO SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 306034 | MARRERO SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 306035 | MARRERO SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 306036 | MARRERO SANTIAGO, ELSA | ADDRESS ON FILE | | | | | | | |
| 306037 | MARRERO SANTIAGO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 306038 | MARRERO SANTIAGO, GISELA | ADDRESS ON FILE | | | | | | | |
| 306039 | MARRERO SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 306040 | MARRERO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 306041 | Marrero Santiago, Ivan | ADDRESS ON FILE | | | | | | | |
| 306042 | MARRERO SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 306043 | MARRERO SANTIAGO, JERMARIE | ADDRESS ON FILE | | | | | | | |
| 306044 | MARRERO SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 306045 | MARRERO SANTIAGO, JUANA E | ADDRESS ON FILE | | | | | | | |
| 306046 | MARRERO SANTIAGO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 306047 | MARRERO SANTIAGO, LOYDA | ADDRESS ON FILE | | | | | | | |
| 306048 | MARRERO SANTIAGO, LUISA | ADDRESS ON FILE | | | | | | | |
| 306049 | MARRERO SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 306050 | MARRERO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 306051 | MARRERO SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 306052 | MARRERO SANTIAGO, NIMIA | ADDRESS ON FILE | | | | | | | |
| 306053 | MARRERO SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 306055 | MARRERO SANTIAGO, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 306056 | MARRERO SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 306057 | MARRERO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 306058 | MARRERO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 306059 | MARRERO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 306060 | MARRERO SANTIAGO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 306061 | MARRERO SANTOS, ANA | ADDRESS ON FILE | | | | | | | |
| 306062 | MARRERO SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 306063 | MARRERO SANTOS, DIAMIS M | ADDRESS ON FILE | | | | | | | |
| 306064 | MARRERO SANTOS, DIXIE | ADDRESS ON FILE | | | | | | | |
| 306065 | MARRERO SANTOS, ELSA M | ADDRESS ON FILE | | | | | | | |
| 306066 | MARRERO SANTOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 306067 | MARRERO SANTOS, HILDA F | ADDRESS ON FILE | | | | | | | |
| 306068 | MARRERO SANTOS, IRIA | ADDRESS ON FILE | | | | | | | |
| 306069 | MARRERO SANTOS, IRIA M | ADDRESS ON FILE | | | | | | | |
| 306070 | MARRERO SANTOS, IRIA Y. | ADDRESS ON FILE | | | | | | | |
| 306071 | MARRERO SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 306072 | Marrero Santos, Jose A | ADDRESS ON FILE | | | | | | | |
| 306073 | MARRERO SANTOS, JOSE L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 306074 | MARRERO SANTOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 306075 | MARRERO SANTOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 306077 | MARRERO SANTOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 306078 | MARRERO SANTOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 306079 | Marrero Seda, Axel M. | ADDRESS ON FILE | | | | | | | |
| 306080 | MARRERO SEDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 306081 | MARRERO SEPULVEDA, HUGO | ADDRESS ON FILE | | | | | | | |
| 306082 | MARRERO SERRANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 306083 | MARRERO SERRANO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 306084 | MARRERO SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 306085 | Marrero Serrano, Hector M | ADDRESS ON FILE | | | | | | | |
| 306086 | MARRERO SERRANO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 306087 | Marrero Serrano, Moises | ADDRESS ON FILE | | | | | | | |
| 306088 | MARRERO SIERRA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 306089 | MARRERO SIERRA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 306090 | MARRERO SIERRA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 306091 | MARRERO SIERRA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 306092 | MARRERO SIERRA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 306093 | MARRERO SILVA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 306094 | MARRERO SILVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 306095 | MARRERO SILVA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 306096 | MARRERO SKERRETT, MIREYKA | ADDRESS ON FILE | | | | | | | |
| 306097 | MARRERO SOLIS, GRICEL | ADDRESS ON FILE | | | | | | | |
| 306098 | MARRERO SOLIS, GRICEL | ADDRESS ON FILE | | | | | | | |
| 306099 | MARRERO SOLIS, HERNAN | ADDRESS ON FILE | | | | | | | |
| 306100 | MARRERO SOLIS, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 306101 | MARRERO SOSA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 306102 | MARRERO SOSTRE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 306103 | MARRERO SOSTRE, RAMON L | ADDRESS ON FILE | | | | | | | |
| 306104 | MARRERO SOTO, ALLEXELENA | ADDRESS ON FILE | | | | | | | |
| 306105 | MARRERO SOTO, ANEILY | ADDRESS ON FILE | | | | | | | |
| 306106 | MARRERO SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 306107 | MARRERO SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 306108 | MARRERO SOTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 306109 | MARRERO SOTO, DELIZ | ADDRESS ON FILE | | | | | | | |
| 306110 | MARRERO SOTO, DELVIN | ADDRESS ON FILE | | | | | | | |
| 306111 | MARRERO SOTO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 306112 | MARRERO SOTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 306113 | MARRERO SOTO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 306114 | MARRERO SOTO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 306115 | MARRERO SOTO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 306116 | MARRERO SOTO, LISA A | ADDRESS ON FILE | | | | | | | |
| 306117 | MARRERO SOTO, MARENA | ADDRESS ON FILE | | | | | | | |
| 306118 | MARRERO SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 306119 | MARRERO SOTO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 306120 | MARRERO SOTO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 306121 | MARRERO SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 306122 | MARRERO SOTO, MONICA | ADDRESS ON FILE | | | | | | | |
| 306123 | MARRERO SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 306124 | MARRERO SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 306125 | MARRERO SOTO, PRIMO | ADDRESS ON FILE | | | | | | | |
| 306126 | MARRERO SOTO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 306128 | MARRERO SOTOMAYOR, ENIE M. | ADDRESS ON FILE | | | | | | | |
| 306129 | MARRERO SOTOMAYOR, ERIC | ADDRESS ON FILE | | | | | | | |
| 306130 | MARRERO SOTOMAYOR, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 306076 | MARRERO SOTOMAYOR, JAVIER | ADDRESS ON FILE | | | | | | | |
| 306131 | MARRERO SOTOMAYOR, MINERVA | ADDRESS ON FILE | | | | | | | |
| 306132 | Marrero Sotomayor, Zulma D | ADDRESS ON FILE | | | | | | | |
| 306133 | MARRERO STELLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 306134 | MARRERO SUAREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 306135 | MARRERO TALAVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 306136 | MARRERO TELLADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 306137 | Marrero Tellado, Samuel | ADDRESS ON FILE | | | | | | | |
| 306138 | MARRERO TERREFORTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 306139 | MARRERO TEXIDOR, GEORGE | ADDRESS ON FILE | | | | | | | |
| 306140 | MARRERO TEXIDOR, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 306141 | MARRERO TIRADO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 306142 | MARRERO TIRADO, IVETTE I. | ADDRESS ON FILE | | | | | | | |
| 306143 | MARRERO TOLEDO, CRUZ A. | ADDRESS ON FILE | | | | | | | |
| 306144 | MARRERO TOLEDO, HAYDEENISE | ADDRESS ON FILE | | | | | | | |
| 306145 | Marrero Toledo, Maritza | ADDRESS ON FILE | | | | | | | |
| 306146 | MARRERO TOLEDO, NILSA | ADDRESS ON FILE | | | | | | | |
| 306147 | MARRERO TORO, KARIANA | ADDRESS ON FILE | | | | | | | |
| 306148 | MARRERO TORRE, LISBETH | ADDRESS ON FILE | | | | | | | |
| 306149 | MARRERO TORRES MD, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 306150 | MARRERO TORRES MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 306151 | MARRERO TORRES, ADA | ADDRESS ON FILE | | | | | | | |
| 306152 | MARRERO TORRES, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 306154 | MARRERO TORRES, ALEX R. | ADDRESS ON FILE | | | | | | | |
| 306155 | MARRERO TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 306156 | MARRERO TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 306157 | MARRERO TORRES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 306158 | MARRERO TORRES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 306159 | MARRERO TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 306160 | MARRERO TORRES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 306161 | MARRERO TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 306162 | MARRERO TORRES, CIRCE | ADDRESS ON FILE | | | | | | | |
| 306163 | MARRERO TORRES, DAMARY | ADDRESS ON FILE | | | | | | | |
| 306164 | MARRERO TORRES, ELISABEL | ADDRESS ON FILE | | | | | | | |
| 306165 | MARRERO TORRES, ELSA | ADDRESS ON FILE | | | | | | | |
| 306166 | MARRERO TORRES, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 306167 | MARRERO TORRES, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 306168 | Marrero Torres, Iris N | ADDRESS ON FILE | | | | | | | |
| 306169 | MARRERO TORRES, JACOB | ADDRESS ON FILE | | | | | | | |
| 306170 | MARRERO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 306171 | MARRERO TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 306172 | MARRERO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 306173 | MARRERO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 306174 | MARRERO TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 306175 | MARRERO TORRES, JUANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 306176 | Marrero Torres, Julio | ADDRESS ON FILE | | | | | | | |
| 306177 | MARRERO TORRES, KARMA | ADDRESS ON FILE | | | | | | | |
| 306178 | MARRERO TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 306179 | MARRERO TORRES, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 306180 | MARRERO TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 306181 | MARRERO TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 306182 | MARRERO TORRES, NIVEA | ADDRESS ON FILE | | | | | | | |
| 306183 | MARRERO TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 306184 | MARRERO TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 306185 | MARRERO TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 306186 | MARRERO TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 306187 | MARRERO TORRES, ROSITA | ADDRESS ON FILE | | | | | | | |
| 306188 | MARRERO TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| 306189 | Marrero Torres, Saul | ADDRESS ON FILE | | | | | | | |
| 306190 | MARRERO TORRES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 306191 | MARRERO TORRES, VIVIANNE | ADDRESS ON FILE | | | | | | | |
| 306192 | MARRERO TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 306193 | MARRERO TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 306194 | MARRERO TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 306195 | MARRERO TORRES, YARISEL | ADDRESS ON FILE | | | | | | | |
| 306196 | MARRERO TORRES, YNAIRA | ADDRESS ON FILE | | | | | | | |
| 306197 | MARRERO TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 306198 | MARRERO TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 306199 | Marrero Tosado, Neftali | ADDRESS ON FILE | | | | | | | |
| 306200 | MARRERO TRANSPORT | PO BOX 30500 PMB 271 | | | | MANATI | PR | 00674-3050 | |
| 717197 | MARRERO TRANSPORT & SALES, INC. | PO BOX 104 | | | | SAN JUAN | PR | 00926 | |
| 717198 | MARRERO TRANSPORT & SALES, INC. | SUITE 104, SAN CLAUDIO STATION | AVE. SAN CLAUDIO 352 | | | SAN JUAN | PR | 00926 | |
| 306201 | MARRERO TRINIDAD, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 306202 | MARRERO TRINIDAD, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 306203 | Marrero Trinidad, Diana | ADDRESS ON FILE | | | | | | | |
| 306204 | MARRERO TRINIDAD, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 306205 | MARRERO TRINIDAD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 306206 | MARRERO TROCHE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 306207 | MARRERO VALDES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 306208 | MARRERO VALE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 306209 | MARRERO VALENTIN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 306210 | MARRERO VALENTIN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 306212 | MARRERO VALENTIN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 306213 | MARRERO VALLADARES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 306214 | MARRERO VALLE, SERGIO | ADDRESS ON FILE | | | | | | | |
| 306215 | MARRERO VALLELLANES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 306216 | MARRERO VANTERPOOL, LUCY | ADDRESS ON FILE | | | | | | | |
| 306217 | MARRERO VANTERPOOL, LUCY I. | ADDRESS ON FILE | | | | | | | |
| 306218 | MARRERO VARGAS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 306219 | MARRERO VARGAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 306220 | MARRERO VARGAS, EMILY | ADDRESS ON FILE | | | | | | | |
| 306221 | MARRERO VARGAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 306222 | MARRERO VARGAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 306223 | Marrero Vargas, Jose L. | ADDRESS ON FILE | | | | | | | |
| 306224 | MARRERO VARGAS, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 306225 | MARRERO VARGAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 306226 | MARRERO VARGAS, OLGA M | ADDRESS ON FILE | | | | | | | |
| 306227 | MARRERO VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 306228 | MARRERO VAZQUE Z, YANIRA | ADDRESS ON FILE | | | | | | | |
| 306229 | MARRERO VAZQUEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 306230 | MARRERO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 306231 | MARRERO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 306232 | MARRERO VAZQUEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 306233 | MARRERO VAZQUEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 306234 | MARRERO VAZQUEZ, CRISTIAN E | ADDRESS ON FILE | | | | | | | |
| 306235 | MARRERO VAZQUEZ, CRISTIAN E. | ADDRESS ON FILE | | | | | | | |
| 306236 | MARRERO VAZQUEZ, DAISY G | ADDRESS ON FILE | | | | | | | |
| 306237 | MARRERO VAZQUEZ, DIEGO J | ADDRESS ON FILE | | | | | | | |
| 306238 | MARRERO VAZQUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 306239 | MARRERO VAZQUEZ, ELIS | ADDRESS ON FILE | | | | | | | |
| 306240 | MARRERO VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 306241 | MARRERO VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 306242 | MARRERO VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 306243 | MARRERO VAZQUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 306244 | MARRERO VAZQUEZ, GIOVANNA D | ADDRESS ON FILE | | | | | | | |
| 306245 | MARRERO VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 306246 | MARRERO VAZQUEZ, IVETTE L | ADDRESS ON FILE | | | | | | | |
| 306247 | MARRERO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 306248 | MARRERO VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 306249 | MARRERO VAZQUEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 306250 | Marrero Vazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| 306251 | MARRERO VAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 306252 | Marrero Vazquez, Maria M | ADDRESS ON FILE | | | | | | | |
| 306253 | MARRERO VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 306254 | MARRERO VAZQUEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 306255 | MARRERO VAZQUEZ, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 306256 | MARRERO VAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 306257 | MARRERO VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 306258 | MARRERO VAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 306259 | MARRERO VAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 306260 | MARRERO VAZQUEZ, RAFAEL X | ADDRESS ON FILE | | | | | | | |
| 306261 | MARRERO VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 306262 | Marrero Vazquez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 306263 | MARRERO VAZQUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 306264 | MARRERO VAZQUEZ, SARAH M | ADDRESS ON FILE | | | | | | | |
| 306265 | MARRERO VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 306266 | MARRERO VAZQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 306267 | MARRERO VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 306268 | MARRERO VAZQUEZ, WINSTON | ADDRESS ON FILE | | | | | | | |
| 306269 | MARRERO VAZQUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 306270 | MARRERO VEGA, ALMA | ADDRESS ON FILE | | | | | | | |
| 306271 | MARRERO VEGA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 306272 | MARRERO VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 306273 | MARRERO VELAZQUEZ, DIGNAIDY | ADDRESS ON FILE | | | | | | | |
| 306274 | MARRERO VELAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 306275 | MARRERO VELAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 306276 | MARRERO VELAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 306277 | MARRERO VELAZQUEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 306278 | MARRERO VELAZQUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 306279 | MARRERO VELAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 306280 | MARRERO VELAZQUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 306281 | MARRERO VELAZQUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 306282 | MARRERO VELAZQUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 306283 | MARRERO VELEZ CARLOS REYCO SERVICE STA | PO BOX 218 | | | | MOROVIS | PR | 00687 0218 | |
| 306284 | MARRERO VELEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 306285 | MARRERO VELEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 306286 | MARRERO VELEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 306287 | MARRERO VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 306288 | MARRERO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 306289 | MARRERO VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 306290 | MARRERO VELEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 306291 | MARRERO VELEZ, MARIOLGA | ADDRESS ON FILE | | | | | | | |
| 306292 | MARRERO VELEZ, MARIOLGA | ADDRESS ON FILE | | | | | | | |
| 306293 | MARRERO VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 306294 | Marrero Velez, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 306295 | MARRERO VERA MD, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 306296 | MARRERO VERA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 306297 | MARRERO VIERA MD, NANCY | ADDRESS ON FILE | | | | | | | |
| 306298 | MARRERO VIERA, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 306299 | MARRERO VIERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 306300 | MARRERO VIGO, CELSO | ADDRESS ON FILE | | | | | | | |
| 306301 | MARRERO VILCHES, JOSE | ADDRESS ON FILE | | | | | | | |
| 306302 | MARRERO VILLAFANE, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 306303 | MARRERO VILLALBA, EDNA | ADDRESS ON FILE | | | | | | | |
| 717199 | MARRERO VILLALI & GARAVITO MEDINA | P O BOX 9021264 | | | | SAN JUAN | PR | 00902-1264 | |
| 306304 | MARRERO VILLALI, DAMARIS J. | ADDRESS ON FILE | | | | | | | |
| 306305 | MARRERO VILLAREAL, YARITZA | ADDRESS ON FILE | | | | | | | |
| 306306 | MARRERO VIRELLA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 306307 | MARRERO VIRELLA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 306308 | MARRERO VIZCARRONDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 306309 | MARRERO VIZCARRONDO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 306310 | Marrero Wagner, Nestor M | ADDRESS ON FILE | | | | | | | |
| 306311 | MARRERO ZABALETA, JUN | ADDRESS ON FILE | | | | | | | |
| 306312 | MARRERO ZAYAS, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 306313 | MARRERO ZAYAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 306314 | MARRERO ZAYAS, MILIANA | ADDRESS ON FILE | | | | | | | |
| 306315 | MARRERO ZAYAS, ZUELIS | ADDRESS ON FILE | | | | | | | |
| 306316 | MARRERO ZEDA, ROBERTO C. | ADDRESS ON FILE | | | | | | | |
| 306317 | Marrero Zeno, Pedro | ADDRESS ON FILE | | | | | | | |
| 306318 | MARRERO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 306319 | MARRERO, ARISTIDES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 306321 | MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 306322 | MARRERO, CARLOS A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 306323 | MARRERO, CARLOS A. | LCDO. ENRIQUE PELLOT CÓRDOVA Y LCDA. SHEILA PELLOT CESTERO | GRUPO ADVOCATUS CSP | PO BOX 362146 | | SAN JUAN | PR | 00936-2146 | |
| 306324 | MARRERO, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 306325 | Marrero, David | ADDRESS ON FILE | | | | | | | |
| 306326 | MARRERO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 306327 | MARRERO, EVA | ADDRESS ON FILE | | | | | | | |
| 306328 | MARRERO, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 306329 | MARRERO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 306330 | MARRERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 306331 | MARRERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 306332 | MARRERO, LETICIA N | ADDRESS ON FILE | | | | | | | |
| 306333 | MARRERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 306334 | MARRERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 306335 | MARRERO, MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| 306336 | MARRERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 306338 | MARRERO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 306339 | MARRERO, REILNALDO | ADDRESS ON FILE | | | | | | | |
| 306340 | MARRERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 306341 | MARRERO, SUANETH | ADDRESS ON FILE | | | | | | | |
| 306342 | MARRERO, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 306347 | MARREROCOLON, ALIDA | ADDRESS ON FILE | | | | | | | |
| 306348 | MARRERODEOTERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 306349 | MARREROESTRADA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 306350 | MARREROLOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 306351 | MARREROMORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 306352 | MARREROO QUINONES, CAMIL IVETTE | ADDRESS ON FILE | | | | | | | |
| 306353 | MARRERORIVERA, JOVINO | ADDRESS ON FILE | | | | | | | |
| 717200 | MARREROS CATHERING | HC 1 BOX 1861-2 | | | | MOROVIS | PR | 00687 | |
| 306354 | MARRIAGA NATAL, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 306355 | MARRIANNE N PADILLA NEGRON | ADDRESS ON FILE | | | | | | | |
| 717201 | MARRIBELLO DIAZ SOTO | URB SAN MARTIN C 20 | | | | UTUADO | PR | 00641 | |
| 306356 | MARRION FERNANDEZ CARRANZA | ADDRESS ON FILE | | | | | | | |
| 717202 | MARRION MERELL | PO BOX 31199 | | | | MANATI | PR | 00674 | |
| 306357 | MARRIOTT EAST SIDE | 525 LEXINGTON AVE | | | | NEW YORK CITY | NY | 10017 | |
| 717203 | MARRIOTT PR MANAGEMENT CORP | 1309 AVE ASHFORD AVE | | | | SAN JUAN | PR | 00907-1325 | |
| 306358 | MARRIOTT, BRANDON LEWIS | ADDRESS ON FILE | | | | | | | |
| 306359 | MARROCCO GUGLIETTA, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 306360 | MARROQUIN CADE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 306361 | MARROQUIN PULIS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 306362 | MARRUFO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 306363 | MARRY L. HERNANDEZ FERNANDEZ | LCDO. EDWIN CASTRO FONTANEZ | PMB 101 390 | Suite #1 | Carr. 853 Carolina | CAROLINA | PR | 00987-8799 | |
| 306364 | MARS INCORPORATED | PO BOX 724016 | | | | ATLANTA | GA | 31139-9998 | |
| 306365 | MARSANT RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 306366 | MARSANT ROSARIO, LUIS N | ADDRESS ON FILE | | | | | | | |
| 306367 | MARSANTOS LAW GROUP PSC | PO BOX 363302 | | | | SAN JUAN | PR | 00936-3302 | |
| 306368 | MARSH GARCIA, ALJAMMAR | ADDRESS ON FILE | | | | | | | |
| 306369 | MARSH KENNERLEY, BENJAMIN J. | ADDRESS ON FILE | | | | | | | |
| 306371 | MARSH SALDANA INC | P O BOX 9023549 | | | | SAN JUAN | PR | 00902-3549 | |
| 306372 | MARSH SALDANA INC | PO BOX 903549 | | | | SAN JUAN | PR | 00902-3549 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 717204 | MARSHA GONZALEZ MARRERO | URB COUNTRY CLUB | HA54 CALLE 217 | | | CAROLINA | PR | 00982 | |
| 306373 | MARSHA MONCRIEF | ADDRESS ON FILE | | | | | | | |
| 717205 | MARSHA NAVARRO DROZ | PMB 185 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 306374 | MARSHA R VIVES VARGAS | ADDRESS ON FILE | | | | | | | |
| 306375 | MARSHALL EVANS, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 306376 | MARSHALL GANDIA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 306377 | MARSHALL MC CORMACK, LOETA KAY | ADDRESS ON FILE | | | | | | | |
| 306378 | MARSHALL MD , LARRY J | ADDRESS ON FILE | | | | | | | |
| 306379 | MARSHALL MEDICAL CENTER SOUTH | 2505 US HIGHWAY 431 | | | | BOAZ | AL | 35957 | |
| 306380 | MARSHALL OLIVERAS, MARY A | ADDRESS ON FILE | | | | | | | |
| 306381 | MARSHALL TIRADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 306382 | MARSHALLS | CAPARRA SHOPPING CENTER | FD ROOSEVELT AVE | | | CAPARRA HEIGHTS | PR | 00968 | |
| 306383 | MARSHIA E GYURICS | ADDRESS ON FILE | | | | | | | |
| 306384 | MARSIGNE GRACIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 306385 | MARSINIANO ORTIZ / ZOILO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717206 | MART ELEC. CORPORATION | PO BOX 363622 | | | | SAN JUAN | PR | 00936 | |
| 717207 | MARTA E TOLEDO VELEZ | COOP SAN FRANCISCO | EDIF 2 APT 606 | | | SAN JUAN | PR | 00926 | |
| 717208 | MARTA PIMENTEL RIOS | ADDRESS ON FILE | | | | | | | |
| 717209 | MARTA SEGARRA LARRACUENTE | URB. SAN IGNACIO 1710 CALLE SAN EST | EBAN | | | SAN JUAN | PR | 00927 | |
| 306386 | MARTA A CABREJA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 717210 | MARTA A COLON BARRETO | PO BOX 901343 | | | | SAN JUAN | PR | 00902 1343 | |
| 717211 | MARTA A GONZALEZ RIVERA | RES FELIPE S OSORIO EDIF 26 | APT 189 | | | CAROLINA | PR | 00985 | |
| 717212 | MARTA A MALABET GONZALEZ | EL MIRADOR | EDIF 5 APT D 3 | | | SAN JUAN | PR | 00915 | |
| 717213 | MARTA A MERCADO SIERRA | ADDRESS ON FILE | | | | | | | |
| 717214 | MARTA A MERCADO SIERRA | ADDRESS ON FILE | | | | | | | |
| 306387 | MARTA A RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 306388 | MARTA A SERRANO BATISTA | ADDRESS ON FILE | | | | | | | |
| 306389 | MARTA A SUS TORRENS | ADDRESS ON FILE | | | | | | | |
| 306390 | MARTA A. NIEVES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 306391 | MARTA A. PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 306392 | MARTA ACEVEDO/ LILLIAM M CARINO | ADDRESS ON FILE | | | | | | | |
| 306393 | MARTA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 717215 | MARTA ALDAHONDO | 95 COM BORINQUEN | | | | CAMUY | PR | 00627 | |
| 306394 | MARTA ALVARADO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 306395 | MARTA ALVAREZ ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 717216 | MARTA ALVAREZ RIVERA / CHEQUERA LUQUILLO | 121 A CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 717217 | MARTA ANAYA CORTIJO | SOLAR 408 COM PITAHAYA | | | | ARROYO | PR | 00714 | |
| 717218 | MARTA ANDRADES ORTIZ | URB VILLA CAROLINA | 6 BLQ 119 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 306396 | MARTA ANDUJAR VEGA | ADDRESS ON FILE | | | | | | | |
| 306397 | MARTA ANGELIS RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 306398 | MARTA ANGELIS RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 717219 | MARTA APONTE ALSINA | PO BOX 370880 | | | | CAYEY | PR | 00737 | |
| 306399 | MARTA APONTE SUAREZ | ADDRESS ON FILE | | | | | | | |
| 717220 | MARTA ARBELO COLON | HC 05 BOX 54529 | | | | HATILLO | PR | 00659 | |
| 717221 | MARTA AROCHO OZOA | 15 CALLE MUNOZ RIVERA | | | | LARES | PR | 00669 | |
| 717222 | MARTA ARROYO ROA | ADDRESS ON FILE | | | | | | | |
| 717223 | MARTA ARUS SANTOS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 717224 | MARTA AURORA NIEVES MARTINEZ | 4 BARRIADA RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| 717225 | MARTA AYALA | BOX 775 | | | | TRUJILLO ALTO | PR | 00977 | |
| 717226 | MARTA AYALA LOZADA | ADDRESS ON FILE | | | | | | | |
| 306400 | MARTA AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717227 | MARTA AYMAT NEGRON | 2 URB ROHOLISA | | | | SAN SEBASTIAN | PR | 00685 | |
| 717228 | MARTA B ACOSTA VELEZ | ADDRESS ON FILE | | | | | | | |
| 717229 | MARTA B DALMAU FERRER | URB LOMAS DE CAROLINA | J21 CALLE LA TORRECILLA | | | CAROLINA | PR | 00987 | |
| 717230 | MARTA B LLOPIZ FONTANEZ | RR 10 BUZON 10041 | | | | SAN JUAN | PR | 00926 | |
| 306401 | MARTA B NAPOLEONI ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 717231 | MARTA B ORTIZ RODRIGUEZ | PO BOX 702 | | | | VILLALBA | PR | 00766 | |
| 717232 | MARTA B RIVERA SALGADO | ADDRESS ON FILE | | | | | | | |
| 717233 | MARTA B SIVERIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 717234 | MARTA B. DAVILA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717235 | MARTA B. TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| 306402 | MARTA BATISTA BATISTA | ADDRESS ON FILE | | | | | | | |
| 717236 | MARTA BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 717237 | MARTA BATISTA RIVERA | HC 02 BOX 8188 | | | | JAYUYA | PR | 00664-9615 | |
| 717238 | MARTA BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717239 | MARTA BETANCOURT MUNDO | 81 C/ BETANCES | | | | CANOVANAS | PR | 00729 | |
| 306404 | MARTA BORGES DELGADO | ADDRESS ON FILE | | | | | | | |
| 717240 | MARTA BRYCE | ADDRESS ON FILE | | | | | | | |
| 306405 | MARTA C DIEZ DE TORO | ADDRESS ON FILE | | | | | | | |
| 717241 | MARTA C ORTIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 717242 | MARTA C RIVERA DIAZ | COND LA CEIBA | 400 APT 206 | | | PONCE | PR | 00717-1815 | |
| 306406 | MARTA CABELLO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 717243 | MARTA CABRERA | J 8 URB ALT DE LUCHETTI | | | | MANATI | PR | 00674 | |
| 306407 | MARTA CABRERA BONET | ADDRESS ON FILE | | | | | | | |
| 717244 | MARTA CAMACHO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 717245 | MARTA CAMPO CRUZ | HC 763 BOX 3639 | | | | PATILLAS | PR | 00723 | |
| 306408 | MARTA CANCIO ESTATE | LOS CAMPOS DE MONTEHIEDRA | 760 VALLE DEL TOA | | | SAN JUAN | PR | 00927 | |
| 306409 | MARTA CARABALLO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 717246 | MARTA CARBONELL ACOSTA | 1450 AVE ASHFORD | SUITE 6 B | | | SAN JUAN | PR | 00907 | |
| 306410 | MARTA CARCANA | ADDRESS ON FILE | | | | | | | |
| 717247 | MARTA CARDONA AVILES | RES SANTIAGO IGLESIAS | 21 APT 173 | | | PONCE | PR | 00730 | |
| 717248 | MARTA CARDONA BARRETO | ADDRESS ON FILE | | | | | | | |
| 717249 | MARTA CARDONA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 717250 | MARTA CARRASCO GARCIA | HC 04 BOX 48525 | | | | CAGUAS | PR | 00725 | |
| 717251 | MARTA CARRASQUILLO MARQUEZ | 83 CALLE AUTONOMIA # P2 | | | | CANOVANAS | PR | 00729 | |
| 717252 | MARTA CARRASQUILLO RIVERA | RES VISTA HERMOSA | EDIF 6 APT 65 | | | SAN JUAN | PR | 00921 | |
| 717253 | MARTA CARRASQUILLO RIVERA | URB METROPOLIS | D 19 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 717254 | MARTA CARRION NEGRON | BO RIO ABAJO | 5201 CALLE REBOLLO | | | VEGA BAJA | PR | 00693 | |
| 717255 | MARTA CARTAGENA PACHECO | ADDRESS ON FILE | | | | | | | |
| 306412 | MARTA CASILLAS VEGA | ADDRESS ON FILE | | | | | | | |
| 306413 | MARTA CASILLAS VEGA | ADDRESS ON FILE | | | | | | | |
| 717256 | MARTA CASTRO SERRANO | STA CLARA | 12 CALLE KENNEDY | | | JAYUYA | PR | 00664-1527 | |
| 717257 | MARTA CINTRON RAMOS | PO BOX 6043 | | | | DELAND | FL | 32721-6043 | |
| 717258 | MARTA CIRINO CARRASQUILLO | P O BOX 290 | | | | LOIZA | PR | 00772 | |
| 306414 | MARTA CLAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 717259 | MARTA CLAVELL | ADDRESS ON FILE | | | | | | | |
| 717260 | MARTA COLLADO MORALES | PARC AMALIA MARIN | 18A CALLE C | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 306415 | MARTA COLLADO TORRES | ADDRESS ON FILE | | | | | | | |
| 306416 | MARTA COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717261 | MARTA COLON ALICEA | ADDRESS ON FILE | | | | | | | |
| 717262 | MARTA COLON CORNIER | BDA FERRAN | 54 CALLE B | | | PONCE | PR | 00730 | |
| 717263 | MARTA COLON CRUZ | D Z 178 BO PUEBLITO | | | | CIALES | PR | 00638 | |
| 717264 | MARTA COLON DE JESUS | BO MARTIN GONZALEZ | 6 URUGUAY FINAL | | | CAROLINA | PR | 00986 | |
| 717265 | MARTA COLON DE TORO | PO BOX 5177 | | | | MAYAGUEZ | PR | 00681 | |
| 717266 | MARTA COLON FIGUEROA | VILLAS PALMERAS | 373 CALLE LUTZ | | | SAN JUAN | PR | 00915 | |
| 717267 | MARTA COLON ORTEGA | AVE SEVERIANO CUEVAS | | | | AGUADILLA | PR | 00603 | |
| 306417 | MARTA COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 717268 | MARTA CONCEPCION SIERRA | ADDRESS ON FILE | | | | | | | |
| 717269 | MARTA CORTES MEJIAS | PARALELO 38 | 14 CALLE D | | | SAN SEBASTIAN | PR | 00685 | |
| 717270 | MARTA CRUZ CACERES | 1507 MT EPHRAIM AVE | | | | CAMDEN | NJ | 08104 | |
| 717271 | MARTA CRUZ CONCEPCION | PO BOX 5197 | | | | YAUCO | PR | 00698-5197 | |
| 717272 | MARTA CRUZ FIGUEROA | URB LOS CAOBOS | 1327 CALLE JAGUEY | | | PONCE | PR | 00731 | |
| 717273 | MARTA CRUZ LOPEZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00985 | |
| 306418 | MARTA CRUZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 306419 | MARTA CRUZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 717274 | MARTA CUEVAS | RES SAN AGUSTIN | EDIF R 513 | | | SAN JUAN | PR | 00901 | |
| 306420 | MARTA D EGIPCIACO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 717275 | MARTA D FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 306421 | MARTA D GUEVARA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 306422 | MARTA D ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 717276 | MARTA D REYES AGUAYO | SAN ANTONIO | 2-A CALLE I | | | AGUAS BUENAS | PR | 00703 | |
| 717277 | MARTA D SANCHEZ RAMOS | 19 CALLE ORIENTE | | | | LUQUILLO | PR | 00773 | |
| 306423 | MARTA D SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 717278 | MARTA D TORRES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 717279 | MARTA DAVILA COLLAZO | BO TORRECILLAS | BZ 31 CALLE 10 | | | MOROVIS | PR | 00687 | |
| 717280 | MARTA DAVILA LEBRON | ADDRESS ON FILE | | | | | | | |
| 717281 | MARTA DAVILA ROMAN | PO BOX 4052 | | | | VEGA BAJA | PR | 00694-4052 | |
| 717282 | MARTA DE JESUS DIAZ | HC 4 BOX 48023 | | | | CAGUAS | PR | 00725-9629 | |
| 306424 | MARTA DE JESUS MEDERO | ADDRESS ON FILE | | | | | | | |
| 306425 | MARTA DE JESUS MEDERO | ADDRESS ON FILE | | | | | | | |
| 717283 | MARTA DE JESUS VAZQUEZ | PO BOX 11998 | | | | CIDRA | PR | 00739 | |
| 306426 | MARTA DE L CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 306427 | MARTA DE L LATORRE MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 717284 | MARTA DE L MONTES VEGA | ADDRESS ON FILE | | | | | | | |
| 717285 | MARTA DE LOS SANTOS GARCIA | RES NEMESIO CANALES | EDIF 29 APT 539 | | | SAN JUAN | PR | 00920 | |
| 306428 | MARTA DE LOURDES ROLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717286 | MARTA DE RAMIREZ | URB MUNOZ RIVERA | 6 CALLE ACERINA | | | GUAYNABO | PR | 00969 | |
| 717287 | MARTA DELGADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 717288 | MARTA DELGADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 306429 | MARTA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 717289 | MARTA DIAZ DIAZ | HATILLO HOUSING | EDIF I APT 12 | | | HATILLO | PR | 00659 | |
| 306430 | MARTA DONES GALDON | ADDRESS ON FILE | | | | | | | |
| 306431 | MARTA DORIS TORRES V, ELA Y OTROS | LCDA. AIDA RODRIGUEZ FIGUEROA | URB SANTA ROSA | AVE MAIN BLQ 51-49 | | Bayamón | PR | 00959 | |
| 306432 | MARTA DORIS TORRES V, ELA Y OTROS | LCDA. GAUDELYN SANCHEZ MEJIAS 4. LCDO. LUIS M PAVIA | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 306433 | MARTA DORIS TORRES V, ELA Y OTROS | LCDO. JOSE FERNANDEZ ESTEVES | PO BOX 40631 | | | SAN JUAN | PR | 00940 | |
| 306434 | MARTA E ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 306435 | MARTA E ATILES RAMOS | ADDRESS ON FILE | | | | | | | |
| 717290 | MARTA E COLL FIGUEROA | COND COSTA DEL SOL | 5870 CALLE TARTAK APT 9101 | | | CAROLINA | PR | 00979 | |
| 717291 | MARTA E COLL FIGUEROA | COND VILLAS DEL MAR OESTE | APT 7 K | | | CAROLINA | PR | 00979 | |
| 306436 | MARTA E COLLAZO SANTOS | ADDRESS ON FILE | | | | | | | |
| 306437 | MARTA E COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 306438 | MARTA E COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717292 | MARTA E CORA RIVERA | P O BOX 1216 | | | | PATILLAS | PR | 00723 | |
| 717293 | MARTA E DISLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 306439 | MARTA E GONZALEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 717294 | MARTA E HERNANDEZ SERRANO | JARDS DE GURABO | 202 CALLE 10 | | | GURABO | PR | 00778 | |
| 306440 | MARTA E MARQUEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 717295 | MARTA E MARTINEZ GARCIA | 100 CARMEN HILL DR | 133 COND BEVERLY HILLS CT | | | SAN JUAN | PR | 00926 | |
| 717296 | MARTA E MORI GALARZA | 20 CALLE CATALINO VELAZQUEZ | | | | MOCA | PR | 00676 | |
| 717297 | MARTA E MORI GALARZA | P O BOX 1425 | | | | MOCA | PR | 00676 | |
| 306441 | MARTA E ORTIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 717298 | MARTA E ORTIZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 306442 | MARTA E PEREZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 306443 | MARTA E PEREZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 717299 | MARTA E RIVERA BURGOS | RC6 CALLE ILAN ILAN | | | | LEVITTOWN | PR | 00949 | |
| 306444 | MARTA E RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 717300 | MARTA E SANCHEZ COLON | P O BOX 4960 PMB 307 | | | | CAGUAS | PR | 00726 | |
| 717301 | MARTA E TORRADO COLON | HC 2 BOX 11239 | | | | CAMUY | PR | 00627 | |
| 306445 | MARTA E VAZQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 306447 | MARTA E. ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 306448 | MARTA E. DIAZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 306449 | MARTA E. VELEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 306450 | MARTA E. VELEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 306451 | MARTA ECHEVARIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 717302 | MARTA ELBA DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 306452 | MARTA ELIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 306453 | MARTA ELISA GONZALEZ YGLESIAS | ADDRESS ON FILE | | | | | | | |
| 306454 | MARTA ELISA GONZALEZ YGLESIAS | ADDRESS ON FILE | | | | | | | |
| 306455 | MARTA ELIZABETH MARRERO BURGOS | ADDRESS ON FILE | | | | | | | |
| 717303 | MARTA ELSA FERNANDEZ PABELLON | HC 02 BOX 14454 | | | | AGUAS BUENAS | PR | 00703-9611 | |
| 717304 | MARTA ESPADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717305 | MARTA ESPINOSA CORALES | ADDRESS ON FILE | | | | | | | |
| 717306 | MARTA ESPINOSA RIVERA | URB VILLA NEVERA | 1043 CALLE 14 | | | SAN JUAN | PR | 00927 5213 | |
| 717307 | MARTA ESTRADA MANATOU | ADDRESS ON FILE | | | | | | | |
| 717308 | MARTA ESTRADA MANATOU | ADDRESS ON FILE | | | | | | | |
| 717309 | MARTA FERNANDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 306456 | MARTA FERNANDEZ DE LA HOYA | ADDRESS ON FILE | | | | | | | |
| 306457 | MARTA FERNANDEZ STIEHL | ADDRESS ON FILE | | | | | | | |
| 306458 | MARTA FIGUEROA DAVILA | ADDRESS ON FILE | | | | | | | |
| 717310 | MARTA FIGUEROA DAVILA | AVE D 2M 93 METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 717311 | MARTA FIGUEROA NATAL | MARI GRDEN CARR | 308 APT 212 | | | CABO ROJO | PR | 00623 | |
| 717312 | MARTA FIGUEROA SOLIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 306460 | MARTA FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 306462 | MARTA FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 306463 | MARTA FORNES MORALES | ADDRESS ON FILE | | | | | | | |
| 717313 | MARTA FORNES MORALES | PO BOX 560540 | | | | GUAYANILLA | PR | 00656 | |
| 717314 | MARTA FRIAS APONTE | PO BOX 29689 | | | | SAN JUAN | PR | 00929-0689 | |
| 717315 | MARTA G CRESPO ROSADO | PO BOX 1133 | | | | COROZAL | PR | 00783-1133 | |
| 717316 | MARTA G MATOS GONZALEZ | FONTAINEBLEU VILLAGE | 19 SAN JOSE APT 405 | | | GUAYNABO | PR | 00969 | |
| 306464 | MARTA G ORTIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 717317 | MARTA G SANTIAGO CERVERA | URB BONNEVILLE HEIGHTS | 86 CALLE CANOVANAS | | | CAGUAS | PR | 00727-4911 | |
| 306465 | MARTA G ZAPATA OTERO | ADDRESS ON FILE | | | | | | | |
| 717318 | MARTA G. AROCHO FONT | ADDRESS ON FILE | | | | | | | |
| 717319 | MARTA GALARZA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 717320 | MARTA GARCIA ALICEA | PO BOX 1520 | | | | COROZAL | PR | 00783 | |
| 717321 | MARTA GARCIA ARROYO | URB LAGO ALTO | F 96 CALLE GALARZA | | | TRUJILLO ALTO | PR | 00976 | |
| 717322 | MARTA GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 306466 | MARTA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 306467 | MARTA GARCIA ROBLES | ADDRESS ON FILE | | | | | | | |
| 306468 | MARTA GARCIA ROSA | ADDRESS ON FILE | | | | | | | |
| 306469 | MARTA GAVILAN FUENTES | ADDRESS ON FILE | | | | | | | |
| 306470 | MARTA GEORGINA VAZQUEZ CONDE | ADDRESS ON FILE | | | | | | | |
| 717323 | MARTA GODREAU ZAYAS | VILLA DEL CARMEN | 434 AVE CONSTANCIA | | | PONCE | PR | 00716-7750 | |
| 717324 | MARTA GONZALE-ROMAN | ADDRESS ON FILE | | | | | | | |
| 717325 | MARTA GONZALEZ | 28 URB LAS MINIMAS | | | | CAYEY | PR | 00736 | |
| 717326 | MARTA GONZALEZ DE JESUS | PO BOX 1295 SUITE 208 | | | | SAN LORENZO | PR | 00754 | |
| 306471 | MARTA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 717327 | MARTA GONZALEZ IBANEZ | 400 CALLE LOS PINOS | | | | SAN JUAN | PR | 00915 | |
| 717328 | MARTA GONZALEZ MALDONADO | PARC 143 B | CALLE SARON | | | TOA BAJA | PR | 00952 | |
| 717329 | MARTA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 306472 | MARTA GONZALEZ PABON | ADDRESS ON FILE | | | | | | | |
| 717330 | MARTA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 306473 | MARTA GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 717331 | MARTA GONZALEZ TORRES | HC 1 BOX 7825 | | | | GUAYANILLA | PR | 00656-9801 | |
| 717332 | MARTA GRANADOS | COND LA CEIBA EDIF 100 APT 1507 | | | | PONCE | PR | 00731 | |
| 717333 | MARTA GRANADOS | PO BOX 8266 | | | | PONCE | PR | 00732 | |
| 717334 | MARTA H BETANCOURT LOPEZ | URB LA CUMBRE | 47 CALLE CORDILLERA | | | SAN JUAN | PR | 00926 | |
| 717335 | MARTA HERNANDEZ BENITEZ | RR 2 BOX 852 | | | | SAN JUAN | PR | 00926-9203 | |
| 717336 | MARTA HERNANDEZ ORTIZ | PO BOX 533 | | | | HORMIGUEROS | PR | 00660 | |
| 306474 | MARTA HERNANDEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 717337 | MARTA I APONTE RIVERA | RR 1 BOX 3411 | | | | CIDRA | PR | 00739 | |
| 717338 | MARTA I ARROYO RIVERA | 23 PLAYITA MAGUEYES | | | | PONCE | PR | 00731 | |
| 306475 | MARTA I BOYRIE MANGUAL | ADDRESS ON FILE | | | | | | | |
| 306476 | MARTA I CANDELARIA CARDONA | ADDRESS ON FILE | | | | | | | |
| 717339 | MARTA I CARDONA RIVERA | HC 43 BOX 9779 | | | | CAYEY | PR | 00736 | |
| 306477 | MARTA I CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 717340 | MARTA I CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 717341 | MARTA I CHICLANA RONDON | BO CAIMITO BAJO | CARR 842 KM 3 0 | | | SAN JUAN | PR | 00926 | |
| 306478 | MARTA I COLOMBANI | ADDRESS ON FILE | | | | | | | |
| 717342 | MARTA I COLOMBANI | HC 2 BOX 6245 | | | | RINCON | PR | 00677 | |
| 306479 | MARTA I COLON DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 717343 | MARTA I COLON FEBLES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 717344 | MARTA I COLON FEBLES | ADDRESS ON FILE | | | | | | | |
| 306480 | MARTA I COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 306481 | MARTA I COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 306482 | MARTA I COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717345 | MARTA I COLON VEGA | BO VILLA ALEGRE 6 | CALLE ELEUTERIO RAMOS | | | CAYEY | PR | 00736 | |
| 717346 | MARTA I CRUZ ADORNO | PARC NUEVAS CELADA | 355 CALLE 30 | | | GURABO | PR | 00778 | |
| 306483 | MARTA I DAVILA ROMAN | ADDRESS ON FILE | | | | | | | |
| 306484 | MARTA I DE JESEUS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 717347 | MARTA I DELGADO MAYORGA | PO BOX 7984 | | | | PONCE | PR | 00732-7984 | |
| 306485 | MARTA I DIAZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 717348 | MARTA I DIAZ COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 306486 | MARTA I FELICIANO MONTILLA | ADDRESS ON FILE | | | | | | | |
| 306487 | MARTA I FONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 306488 | MARTA I GIUSTI NEGRON | ADDRESS ON FILE | | | | | | | |
| 306489 | MARTA I GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 717349 | MARTA I GONZALEZ LLERA | 25804 BO LAS VEGAS | | | | CAYEY | PR | 00736 | |
| 717350 | MARTA I GONZALEZ RODRIGUEZ | 31 CALLE 25 DE JULIO | | | | SAN SEBASTIAN | PR | 00685 | |
| 717351 | MARTA I HERNANDEZ COLLAZO | BO QUEBRADA ARENA SEC LOS LLAYES | CARR 165 | | | TOA ALTA | PR | 00953 | |
| 306490 | MARTA I HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 306491 | MARTA I HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 717352 | MARTA I LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 306492 | MARTA I LOPEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 717353 | MARTA I MALDONADO RIVERA | INTERAMERICANA GARDENS | EDF B 12 APT B1 | | | TRUJILLO ALTO | PR | 00976 | |
| 717354 | MARTA I MARTINEZ MEDINA | PASEO LA CANTERA | 208 CALLE CANGREJOS | | | PONCE | PR | 00730-3167 | |
| 717355 | MARTA I MELENDEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 306493 | MARTA I MERCADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 306494 | MARTA I MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 717356 | MARTA I NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 717357 | MARTA I OCASIO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 717358 | MARTA I OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 306495 | MARTA I ORTIZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 717359 | MARTA I PELLOT PELLOT | ADDRESS ON FILE | | | | | | | |
| 306496 | MARTA I PENA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 717360 | MARTA I PERELLO COLON | COND ALTO MONTE | RR 9 BOX 137 | | | SAN JUAN | PR | 00928 | |
| 717361 | MARTA I PERELLO COLON | TERRAZAS DE GUAYNABO | L 9 CALLE AZAHAR | | | GUAYNABO | PR | 00969 | |
| 306497 | MARTA I PHILIPPI DE LA PENA | ADDRESS ON FILE | | | | | | | |
| 306498 | MARTA I RAMIREZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 306499 | MARTA I RAMIREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 717362 | MARTA I RAMOS APONTE | RR 11 BOX 5874 | | | | BAYAMON | PR | 00956 | |
| 717363 | MARTA I RAMOS TORRES | PO BOX 8499 | | | | BAYAMON | PR | 00956 | |
| 717364 | MARTA I RIVERA ALERS | RR 1 BOX 6801 | | | | GUAYAMA | PR | 00784 | |
| 306500 | MARTA I RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 717365 | MARTA I RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 306501 | MARTA I RIVERA PLAZA | ADDRESS ON FILE | | | | | | | |
| 717366 | MARTA I RIVERA PONS | RESIDENCIAL ARISTIDES CHAVIER | EDIF 9 APTO 52 | | | PONCE | PR | 00731 | |
| 717367 | MARTA I RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 717368 | MARTA I RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 717369 | MARTA I RODRIGUEZ RODRIGUEZ | PMB 223 | 130 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 306502 | MARTA I ROMAN RESTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 306503 | MARTA I ROMERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 717370 | MARTA I ROSARIO RIVERA | APT206 EDIF S RIVERA PARK | | | | BAYAMON | PR | 00959 | |
| 306504 | MARTA I ROSSY FULLANA | ADDRESS ON FILE | | | | | | | |
| 717371 | MARTA I RUIZ SERRANO | PO BOX 41 | | | | SAN SEBASTIAN | PR | 00685-0041 | |
| 717372 | MARTA I SANCHEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 717373 | MARTA I SANTIAGO FUENTES | 161 CALLE MARIA MARZO | | | | SAN JUAN | PR | 00911 | |
| 717374 | MARTA I SANTIAGO GARCIA | 86 CECILIA DOMINGUEZ | | | | GUAYAMA | PR | 00784-4540 | |
| 717375 | MARTA I SEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 717376 | MARTA I SILVA ALBINO | ADDRESS ON FILE | | | | | | | |
| 717377 | MARTA I SILVA HERNANDEZ | URB LOS ROSALES | K 3 CALLE 5 | | | HUMACAO | PR | 00791-3115 | |
| 306505 | MARTA I SOTO AYALA | ADDRESS ON FILE | | | | | | | |
| 717378 | MARTA I SOTO VEGA | ADDRESS ON FILE | | | | | | | |
| 717379 | MARTA I SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 717380 | MARTA I TORRES BOSQUE | URB ESTANCIAS FLOR DEL VALLE | 659 CALLE AMAPOLA | | | MAYAGUEZ | PR | 00680 | |
| 717381 | MARTA I TORRES MALDONADO | BO CARACOLES | 5195 CALLE OSTRA | | | PONCE | PR | 00717 | |
| 717382 | MARTA I TORRES ORTIZ | PO BOX 525 | | | | BARRANQUITAS | PR | 00794 | |
| 717383 | MARTA I TORRES PINTO | URB EL CONVENTO | 2 CALLE A | | | SAN GERMAN | PR | 00683 | |
| 717384 | MARTA I VAZQUEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 306506 | MARTA I VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 717385 | MARTA I VILLEGAS | RR 3 BOX 4498 | | | | SAN JUAN | PR | 00926 | |
| 717386 | MARTA I. CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 306507 | MARTA I. CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 306508 | MARTA I. GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| 306509 | MARTA I. OYOLA VEGA | ADDRESS ON FILE | | | | | | | |
| 306510 | MARTA I. RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 306511 | MARTA I. RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 717387 | MARTA I. RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 306512 | MARTA INES MORENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 306513 | MARTA IRIS CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717388 | MARTA IRIS CABRERA RODRIGUEZ | URB LOS ANGELES | WJ 19 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 306514 | MARTA IRIS ROBLES MANSO | ADDRESS ON FILE | | | | | | | |
| 717389 | MARTA IRIZARRY MAYORAL | P O BOX 40879 | | | | SAN JUAN | PR | 00940 | |
| 306515 | MARTA J CARABALLO PASTRANA | ADDRESS ON FILE | | | | | | | |
| 717390 | MARTA J MARTINEZ ROMAN | PO BOX 2122 | | | | BAYAMON | PR | 00960 | |
| 717391 | MARTA J MELENDEZ COLON | 730 CALLE DOLORES | BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 306516 | MARTA J RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 306517 | MARTA J RIVERA PUMAREJO | ADDRESS ON FILE | | | | | | | |
| 717392 | MARTA J TORRES GRAU | PO BOX 266 | | | | JAYUYA | PR | 00664 | |
| 306518 | MARTA J VIDRO PAGAN | ADDRESS ON FILE | | | | | | | |
| 717393 | MARTA J. ADORNO | ADDRESS ON FILE | | | | | | | |
| 717394 | MARTA JANICE SILVA MEDERO | ADDRESS ON FILE | | | | | | | |
| 717395 | MARTA JANICE SILVA MEDERO | URB VILLA FLORES | D 35 CALLE 3 | | | CEIBA | PR | 00735 | |
| 306520 | MARTA JIMENEZ ANGLERO | ADDRESS ON FILE | | | | | | | |
| 717396 | MARTA JIMENEZ ANGLERO | BO COLOMBIA | 226 CALLE CONDE | | | MAYAGUEZ | PR | 00680 | |
| 717397 | MARTA JIMENEZ COLON | P O BOX 5828 | | | | CIDRA | PR | 00739 | |
| 306521 | MARTA JIMENEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 717398 | MARTA JOUBERT RIVERA | RES FERNANDO CALIMANO | EDIF A 15 APT 84 | | | GUAYAMA | PR | 00784 | |
| 717399 | MARTA JULIA ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 717400 | MARTA L ACEVEDO HERNANDEZ | PO BOX 11005 | | | | SAN JUAN | PR | 00910-2105 | |
| 717401 | MARTA L ALICEA ORTIZ | PO BOX 8742 | | | | BAYAMON | PR | 00960 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 717402 | MARTA L COLON RIVERA | URB BAIROA PARK 2 | E 27 CALLE ENRIQUE MORENO | | | CAGUAS | PR | 00725-1109 | |
| 717403 | MARTA L COLON SANCHEZ | RES LAS CASAS | EDIF 10 APT 120 | | | SAN JUAN | PR | 00915 | |
| 306522 | MARTA L CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 717404 | MARTA L DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 717405 | MARTA L DE JESUS ROSA | ADDRESS ON FILE | | | | | | | |
| 717406 | MARTA L DEL VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 306523 | MARTA L MARCHANY JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 717407 | MARTA L MONTALVO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 717408 | MARTA L MORALES PEREZ | JARDINES DE BORINQUEN | N2 CALLE AZUCENAS | | | CAROLINA | PR | 00985 | |
| 717409 | MARTA L ORTIZ MARTINEZ | VILLA DEL REY 1 | R18 CALLE ARAGON | | | CAGUAS | PR | 00725 | |
| 306524 | MARTA L POUPART GUZMAN | ADDRESS ON FILE | | | | | | | |
| 717410 | MARTA L RAMOS ROCA | ADDRESS ON FILE | | | | | | | |
| 306525 | MARTA L RIVERA LUNA | ADDRESS ON FILE | | | | | | | |
| 306526 | MARTA L RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 717411 | MARTA L RODRIGUEZ MARTINEZ | RES COLUMBUS LANDING | E 35 APT 376 | | | MAYAGUEZ | PR | 00682 | |
| 717412 | MARTA L ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 306527 | MARTA L SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 306528 | MARTA L TORO TORRES | ADDRESS ON FILE | | | | | | | |
| 717413 | MARTA LABAULT FIOL | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 306529 | MARTA LABORDE / AURELIO A BERLINGERI | ADDRESS ON FILE | | | | | | | |
| 306530 | MARTA LATORRE MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 306531 | MARTA LEBRON AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 717414 | MARTA LEON BONILLA | COND RAQUET CLUB APT 206 | | | | CAROLINA | PR | 00979 | |
| 306532 | MARTA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 717415 | MARTA LOPEZ MAISONET | MONTE BRISAS | 5H 26 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 717416 | MARTA LOZADA RODRIGUEZ | PO BOX 1870 | | | | TOA BAJA | PR | 00951 | |
| 717417 | MARTA LUCRET TORRES | JARD DEL CARIBE | A 5 CALLE AZUCENA | | | MAYAGUEZ | PR | 00680 | |
| 717418 | MARTA LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 717419 | MARTA LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 306533 | MARTA M ALFONSO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 306534 | MARTA M ALFONSO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 717420 | MARTA M APONTE SANTIAGO | HC 02 BOX 6555 | | | | BARRANQUITAS | PR | 00794 | |
| 717421 | MARTA M ARROYO BERMUDEZ | URB SAN MARTIN | 19 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 306535 | MARTA M BENITEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 306536 | MARTA M BERRIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 717422 | MARTA M BONILLA SANTIAGO | LAS MAREAS | 50 CALLE 2 | | | SALINAS | PR | 00751 | |
| 717423 | MARTA M BURGOS LANDRON | URB COVADONGA | 1B-5 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 717424 | MARTA M BUSTILLO HERNANDEZ | URB ATLANTIC VIEW ISLA VERDE | 107 CALLE MARTE | | | CAROLINA | PR | 00979 | |
| 306537 | MARTA M CABRERA ALGARIN | ADDRESS ON FILE | | | | | | | |
| 306538 | MARTA M CAMACHO PESANTE | ADDRESS ON FILE | | | | | | | |
| 306539 | MARTA M CANALES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 717425 | MARTA M CANELLAS GARCIA | URB VISTA CAROLINA | 123 12 CALLE 63 | | | CAROLINA | PR | 00985 | |
| 717426 | MARTA M CLARA FLECHA | JOM APARTMENT 147 | | | | CAGUAS | PR | 00725 | |
| 717427 | MARTA M COLON | ADDRESS ON FILE | | | | | | | |
| 717428 | MARTA M COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 717429 | MARTA M CRUZ LOPEZ | P O BOX 8807 | | | | BAYAMON | PR | 00960 | |
| 306540 | MARTA M CRUZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 306541 | MARTA M DIAZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 306542 | MARTA M DIAZ FONSECA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 717430 | MARTA M GARCIA RODRIGUEZ | BOX 348 | | | | CIDRA | PR | 00739 | |
| 306543 | MARTA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717431 | MARTA M HERNANDEZ HERNANDEZ | HC 02 BOX 466 | CALLE VISTA DEL MAR | | | QUEBRADILLAS | PR | 00678 | |
| 306544 | MARTA M HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717432 | MARTA M LLORENS SANTINI | URB COUNTRY CLUB 1141 | CALLE ANA DEL LANZOS | | | SAN JUAN | PR | 00924 | |
| 717433 | MARTA M LOPEZ NAPOLEONI | HC 37 BOX 8633 | | | | GUANICA | PR | 00653 | |
| 717434 | MARTA M MALABET GONZALEZ | EL MIRADOR | EDIF E 5 APT B 1 | | | SAN JUAN | PR | 00915 | |
| 717435 | MARTA M MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 306545 | MARTA M MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 306546 | MARTA M MEJIA CASTANER | ADDRESS ON FILE | | | | | | | |
| 306547 | MARTA M MEJIA CASTANER | ADDRESS ON FILE | | | | | | | |
| 717436 | MARTA M MONTALVO CUBERO | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 717437 | MARTA M MONTALVO DEL VALLE | 40 CALLE YAGUER | | | | GUANICA | PR | 00653 | |
| 717438 | MARTA M NALASCO PADILLA | ADDRESS ON FILE | | | | | | | |
| 306548 | MARTA M OLIVERAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 717439 | MARTA M ORTIZ PERREIRA | PARC NUEVAS | 275 CALLE B | | | PALMER | PR | 00721 | |
| 717440 | MARTA M ORTIZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 306550 | MARTA M PADILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 717441 | MARTA M PADILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 717442 | MARTA M PANTOJA CONCEPCION | COND CAMINO REAL APT H502 | | | | GUAYNABO | PR | 00966 | |
| 306551 | MARTA M PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 717443 | MARTA M PIZARRO | CERRO GORDO | RR 4 BOX 593 | | | BAYAMON | PR | 00956 | |
| 306552 | MARTA M QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 306553 | MARTA M RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 306554 | MARTA M REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717444 | MARTA M RIVERA | P O BOX 335517 | | | | PONCE | PR | 00733 | |
| 717445 | MARTA M RIVERA AYALA | PMB 107 | PO BOX 4003 | | | MOCA | PR | 00676 | |
| 717446 | MARTA M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 306555 | MARTA M RIVERA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 306556 | MARTA M RODRIGUEZ CORIANO | ADDRESS ON FILE | | | | | | | |
| 306557 | MARTA M RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 717447 | MARTA M RODRIGUEZ ROSADO | RES LA CEIBA | EDIF 26 APT 233 | | | PONCE | PR | 00731 | |
| 717448 | MARTA M ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 717449 | MARTA M ROMAN PIZARRO | RR 4 BOX 593 | | | | BAYAMON | PR | 00956 | |
| 306558 | MARTA M ROQUE | ADDRESS ON FILE | | | | | | | |
| 717450 | MARTA M RUIZ DEL PILAR | COND MIRAMAR TOWERS | 721 CALLE HERNANDEZ APT 14G | | | SAN JUAN | PR | 00907 | |
| 717451 | MARTA M SERRANO GARCIA | PO BOX 5129 | | | | SAN SEBASTIAN | PR | 00685-5129 | |
| 717452 | MARTA M SOTO TORRES | HC 2 BOX 7726 | | | | CIALES | PR | 00638 | |
| 717453 | MARTA M TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 306559 | MARTA M TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 306560 | MARTA M TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 306561 | MARTA M VALDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 717454 | MARTA M VEGA CINTRON | ADDRESS ON FILE | | | | | | | |
| 717455 | MARTA M VEGA CINTRON | ADDRESS ON FILE | | | | | | | |
| 717456 | MARTA M VELAZQUEZ Y/O AGUSTIN VIRELLA | PARC AMALIA MARIN | 4024 CALLE DORADO | | | PONCE | PR | 00716-1049 | |
| 306562 | MARTA M VILLAREZ SENERIZ LAW OFFICE | 46 RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 717457 | MARTA M. ALLENDE M.S. | PO BOX 50918 | | | | TOA BAJA | PR | 00950 | |
| 306563 | MARTA M. ALVARADO FERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 717458 | MARTA M. LUGO RAMIREZ | HC 2 BOX 13481 | | | | LAJAS | PR | 00667 | |
| 306564 | MARTA M. ORTIZ CRUZ | GLORIA E. BORGES VALERO | 5 MARIO BRASCHI ESQUINA BALDORIOTY | PO BOX 69 | | COAMO | PR | 00769 | |
| 306565 | MARTA M. PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 306566 | MARTA M. RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 306567 | MARTA M. VILLARES SENERIZ | ADDRESS ON FILE | | | | | | | |
| 306568 | MARTA M. VILLARES SENERIZ | ADDRESS ON FILE | | | | | | | |
| 717459 | MARTA MALDONADO MALDONADO | PARC MAGUEYES NUEVAS | 434 AVE ANA MARIA ONEILL | | | PONCE | PR | 00728 | |
| 717460 | MARTA MALDONADO RODRIGUEZ | HC 2 BOX 6931 | | | | ADJUNTA | PR | 00601 | |
| 717461 | MARTA MALDONADO SEGUI | COND VILLAS DEL SE¨ORIAL APT 2206 | | | | SAN JUAN | PR | 00926 | |
| 306569 | MARTA MALIZ ARZON SANTANA | ADDRESS ON FILE | | | | | | | |
| 306570 | MARTA MANGUAL FERNANDINI | ADDRESS ON FILE | | | | | | | |
| 306571 | MARTA MARCIAL ROMAN | ADDRESS ON FILE | | | | | | | |
| 306572 | MARTA MARCIAL ROMAN | ADDRESS ON FILE | | | | | | | |
| 306573 | MARTA MARIA FIGUEROA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 306574 | MARTA MARIA PIMENTEL RAMOS | ADDRESS ON FILE | | | | | | | |
| 717462 | MARTA MARIA RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 1112 | |
| 717463 | MARTA MARIA RIVERA | P O BOX 362271 | | | | SAN JUAN | PR | 00936 | |
| 717464 | MARTA MARIA RIVERA TORRES | HC 08 BOX 1174 | | | | PONCE | PR | 00731-9708 | |
| 717465 | MARTA MARIN DALECCIO | ADDRESS ON FILE | | | | | | | |
| 717466 | MARTA MARQUEZ VELAZQUEZ | BO OLIMPO | 371 CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 717467 | MARTA MARTINEZ COLON | HC 2 BOX 5136 | | | | GUAYAMA | PR | 00784 | |
| 717468 | MARTA MARTINEZ FALU | HILL BROTHERS | 378 C CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 717469 | MARTA MARTINEZ LEON | PO BOX 360997 | | | | SAN JUAN | PR | 00936-0997 | |
| 717470 | MARTA MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 717471 | MARTA MARTINEZ MARTINEZ | BO SUSUA | 208 CALLE AMAPOLA | | | SABANA GRANDE | PR | 00637 | |
| 306575 | MARTA MARTINEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 306576 | MARTA MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 306577 | MARTA MASFERRER ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 717472 | MARTA MATOS MARTINEZ | P O BOX 9022458 | | | | SAN JUAN | PR | 00902-2458 | |
| 717473 | MARTA MEDERO FERNANDEZ | SAINT JUST | CALLE BETANIA BUZON 63 | | | TRUJILLO ALTO | PR | 00976 | |
| 306578 | MARTA MEDINA MANGUAL | ADDRESS ON FILE | | | | | | | |
| 717474 | MARTA MEDINA MENENDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 306579 | MARTA MELENDEZ LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 306580 | MARTA MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 306581 | MARTA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 717475 | MARTA MERCADO | ADDRESS ON FILE | | | | | | | |
| 306582 | MARTA MERCADO DOMENECH | ADDRESS ON FILE | | | | | | | |
| 306583 | MARTA MERCED FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 717476 | MARTA MICHELLE COLON SANTANA | COND MARYMAR | 1754 AVE MCCLEARY APT 502 | | | SAN JUAN | PR | 00911 | |
| 717477 | MARTA MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717478 | MARTA MOLINA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 306584 | MARTA MOLINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 717479 | MARTA MONELL ROSA | HC 02 BUZON 5145 | BO MATA DE PLATANO | | | LUQUILLO | PR | 00773 | |
| 306585 | MARTA MONGE CORREA | ADDRESS ON FILE | | | | | | | |
| 717480 | MARTA MONTALVO / JOSE A RODRIGUEZ | URB PUERTO NUEVO | 614 CALLE CUENCA | | | SAN JUAN | PR | 00920-5119 | |
| 717481 | MARTA MONTALVO OLIVERA | URB SAN ANTONIO | I 11 BOX 176 | | | SABANA GRANDE | PR | 00637 | |
| 717482 | MARTA MONTALVO SILVA | URB MANCIONES DEL SUR | SB9 PLAZA 9 | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 306586 | MARTA MONTANER MATTA | ADDRESS ON FILE | | | | | | | |
| 717483 | MARTA MONTILLA LOPEZ | 173 CARR 2 | | | | GUAYNABO | PR | 00966 | |
| 306587 | MARTA MORALES CARDONA | ADDRESS ON FILE | | | | | | | |
| 717484 | MARTA MORALES CARDONA | URB MU¥OZ RIVERA | 49 CALLE PENTAGRAMA | | | GUAYNABO | PR | 00970 | |
| 306588 | MARTA MORALES VALE | ADDRESS ON FILE | | | | | | | |
| 306589 | MARTA MOREAU CRUZ | ADDRESS ON FILE | | | | | | | |
| 717485 | MARTA MULERO RODRIGUEZ | URB VISTA DEL MORO A 15 | CALLE GUARAGUAO | | | CATANO | PR | 00962 | |
| 306590 | MARTA MUNOZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 306591 | MARTA MUNOZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 306592 | MARTA MUNOZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 306593 | MARTA MURILLO | ADDRESS ON FILE | | | | | | | |
| 306594 | MARTA N FERRERIS NIEVES | ADDRESS ON FILE | | | | | | | |
| 717486 | MARTA N LLAURADOR ZAYAS | ADDRESS ON FILE | | | | | | | |
| 717487 | MARTA N MARTINEZ CORTES | HC 7 BOX 2472 | | | | PONCE | PR | 00731 | |
| 717488 | MARTA N MORENO FONTANEZ | BO LAS FLORES | 79 CALLE 3 APTO 1922 | | | COAMO | PR | 00769 | |
| 717489 | MARTA N ORTIZ GERENA | HC 1 BOX 14478 | | | | AGUADILLA | PR | 00603-9385 | |
| 717490 | MARTA N ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 306595 | MARTA N PARRILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 717491 | MARTA N SANCHEZ PEREZ | BO DULCES LABIOS | 218 CALLE TABLON | | | MAYAGUEZ | PR | 00681 | |
| 717492 | MARTA N TORRES ROSA | RR 6 BOX 11250 | | | | SAN JUAN | PR | 00926 | |
| 717493 | MARTA N VELAZQUEZ PEREZ | BO BOQUERON | P O BOX 1696 | | | LAS PIEDRAS | PR | 00771 | |
| 306596 | MARTA N. VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 306597 | MARTA N.ARIZAGA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 717494 | MARTA NEGRON RODRIGUEZ | HC 1 BOX 3214 | | | | VILLALBA | PR | 00766 | |
| 717495 | MARTA NIEVES DELGADO | PO BOX 134 | | | | NAGUABO | PR | 00718-0134 | |
| 717496 | MARTA NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 717497 | MARTA NIEVES ROJAS | URB SUNNY HILLS | D 17 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 306598 | MARTA NUNEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 717498 | MARTA O CARDONA ALVAREZ | URB ALTURAS DE PUERTO REAL | G 2 CALLE 4 | | | CABO ROJO | PR | 00680 | |
| 717499 | MARTA O ROSA RAMOS | HERMANOS DAVILA | P 12 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 717500 | MARTA OJEDA FONTAN | 350 CALLE LUNA | APT 1 B | | | SAN JUAN | PR | 00902 | |
| 306599 | MARTA ORTIZ / YABRIELLE / LUIS NIEVES | ADDRESS ON FILE | | | | | | | |
| 717501 | MARTA ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 306600 | MARTA ORTIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 306601 | MARTA ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 717502 | MARTA OSORIO DIAZ | URB SAN DEMETRIO | 126 CALLE CASABE | | | VEGA BAJA | PR | 00693 | |
| 717503 | MARTA PACHECO MATIAS | P O BOX 601 | | | | TOA BAJA | PR | 00951-0601 | |
| 717504 | MARTA PADILLA RODRIGUEZ | BOX 3404 MARINA STA | | | | MAYAGUEZ | PR | 00682 | |
| 717505 | MARTA PADILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 306602 | MARTA PAGAN COTTO | ADDRESS ON FILE | | | | | | | |
| 717506 | MARTA PASTOR MARTINEZ | 650 CALLE TRINITARIO | | | | RIO GRANDE | PR | 00745 | |
| 717507 | MARTA PEDROZA ROSARIO | HC 3 BOX 80820 | | | | BARRANQUITAS | PR | 00794 | |
| 717508 | MARTA PELUYERA SOTO | HC 2 BOX 14542 | | | | AGUAS BUENAS | PR | 00703 | |
| 306603 | MARTA PENA TIRADO | ADDRESS ON FILE | | | | | | | |
| 717509 | MARTA PERALES | BAIROA PARK | C 16 CALLE PARQUE DE LA FUENTE | | | CAGUAS | PR | 00725 | |
| 306604 | MARTA PEREZ CHAPUY | ADDRESS ON FILE | | | | | | | |
| 717510 | MARTA PEREZ CHIESA | ADDRESS ON FILE | | | | | | | |
| 306605 | MARTA PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 717511 | MARTA PEREZ GUADALUPE | P O BOX 1491 | | | | VIEQUES | PR | 00765-1491 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 717512 | MARTA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 717513 | MARTA PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 717514 | MARTA PEREZ PAGAN | P O BOX 9023415 | | | | SAN JUAN | PR | 00902-3415 | |
| 717515 | MARTA PEREZ ROSARIO | LA PLATA | K 31 CALLE 7 | | | CAYEY | PR | 00736 | |
| 306606 | MARTA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 306607 | MARTA PIERLUISI ISERN | ADDRESS ON FILE | | | | | | | |
| 306608 | MARTA PINEIRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 306609 | MARTA PINET LOPEZ | ADDRESS ON FILE | | | | | | | |
| 306610 | MARTA POLACO RIVERA | ADDRESS ON FILE | | | | | | | |
| 717516 | MARTA QUIJANO ALVARADO | URB HACIENDA LA MATILDE | 528 CALLE SURCOS | | | PONCE | PR | 00731 | |
| 306611 | MARTA QUINONES GARCIA | ADDRESS ON FILE | | | | | | | |
| 306612 | MARTA R ADAMS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 717517 | MARTA R ALBINO MARTINEZ | PO BOX 541 | | | | COROZAL | PR | 00783 | |
| 717518 | MARTA R ARROYO ORTIZ | URB VENUS GARDENS | AB 28 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| 717519 | MARTA R CANDELAS RODRIGUEZ | G 106 QUINTAS DE CUPEY GDNS | | | | SAN JUAN | PR | 00926 | |
| 717520 | MARTA R DAVILA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 717521 | MARTA R DELIZ RUIZ | P O BOX 1221 | | | | ARECIBO | PR | 00612 | |
| 717522 | MARTA R DIAZ BURGOS | URB VENUS GARDENS OESTE BB 11 | CALLE A | | | SAN JUAN | PR | 00926 | |
| 306613 | MARTA R FUENTES ALGARIN | ADDRESS ON FILE | | | | | | | |
| 717523 | MARTA R GUZMAN TORRES | URB CIUDAD JARDIN DE BAIROA | 19 CALLE FERROR | | | CAGUAS | PR | 00727 | |
| 717524 | MARTA R JIMENEZ GONZALEZ | HC 03 BOX 37834 | | | | CAGUAS | PR | 00725 | |
| 306614 | MARTA R MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 306615 | MARTA R ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 717525 | MARTA R ORTIZ FIGUEROA | P O BOX 362160 | | | | SAN JUAN | PR | 00936 | |
| 717526 | MARTA R ORTIZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 306616 | MARTA R PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 717527 | MARTA R RAMOS SANTIAGO | BANCO COOP PLAZA | 1204 B 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 717528 | MARTA R VALENTIN APONTE | PO BOX 59 | | | | LAS MARIAS | PR | 00670 | |
| 717529 | MARTA RAMIREZ COTTO | ADDRESS ON FILE | | | | | | | |
| 717530 | MARTA RAMIREZ LEBRON | VISTA ALEGRE | 33 CALLE D | | | HUMACAO | PR | 00777 | |
| 717531 | MARTA RAMOS CINTRON | LA CUARTA | 33 CALLE E | | | MERCEDITA | PR | 00715 | |
| 717532 | MARTA RAMOS PADRO | 104 CALLE DONCELLA | | | | SAN JUAN | PR | 00913 | |
| 717533 | MARTA REYES GARCIA | RR 4 BOX 569 | | | | BAYAMON | PR | 00956 | |
| 717534 | MARTA RIOS MONTALVO | PO BOX 10 | | | | SABANA GRANDE | PR | 00637 | |
| 717535 | MARTA RIVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 306617 | MARTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 717536 | MARTA RIVERA | BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 717537 | MARTA RIVERA ACEVEDO | HC 3 BOX 10362 | | | | CAMUY | PR | 00627-9708 | |
| 717538 | MARTA RIVERA ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 306618 | MARTA RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| 306619 | MARTA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 717539 | MARTA RIVERA CRUZ | PO BOX 372-495 | | | | CAYEY | PR | 0736 | |
| 717540 | MARTA RIVERA DE JESUS | HC 01 BUZN 2225 | | | | LOIZA | PR | 00772 | |
| 717541 | MARTA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 306620 | MARTA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 717542 | MARTA RIVERA MELENDEZ | P O BOX 1286 | | | | CIALES | PR | 00638 | |
| 717543 | MARTA RIVERA MIGENES | CAPARRA TERRACE | SO 1416 CALLE 30 | | | VEGA ALTA | PR | 00692 | |
| 306621 | MARTA RIVERA MONTES | ADDRESS ON FILE | | | | | | | |
| 717544 | MARTA RIVERA RIVERA | P O BOX 354 | | | | JAYUYA | PR | 00664 | |
| 717545 | MARTA RIVERA RONDON | PO BOX 30655 | | | | SAN JUAN | PR | 00929 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 717546 | MARTA ROBLES OTERO | BO RIO ABAJO | 5012 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 306622 | MARTA ROBLES VARGAS | ADDRESS ON FILE | | | | | | | |
| 717548 | MARTA RODRIGUEZ | DBA CORPORATE DESING | PO BOX 193524 | | | SAN JUAN | PR | 00919 | |
| 717547 | MARTA RODRIGUEZ | 5900 ISLA VERDE AVENUE | L 2 329 | | | CAROLINA | PR | 00979-4901 | |
| 717549 | MARTA RODRIGUEZ ARGUELLES | B 117 COND VEREDAS DEL RIO | | | | CAROLINA | PR | 00987 | |
| 717550 | MARTA RODRIGUEZ CARABALLO | BO SUSUA | 18 MARGINAL CARR121 KM8-7 | | | SABANA GRANDE | PR | 00637 | |
| 306623 | MARTA RODRIGUEZ DE GARCIA | ADDRESS ON FILE | | | | | | | |
| 717551 | MARTA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 717552 | MARTA RODRIGUEZ DIAZ | HC 1 BOX 17710 | | | | COAMO | PR | 00769 | |
| 717553 | MARTA RODRIGUEZ FERNANDEZ | VILLA DEL CARMEN | 11 CALLE K 26 | | | GURABO | PR | 00778 | |
| 717554 | MARTA RODRIGUEZ FERNANDEZ | RESIDENCIAL FELIPE SANCHEZ | EDIF 4 APT 55 | | | CAROLINA | PR | 00985 | |
| 717555 | MARTA RODRIGUEZ FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 717556 | MARTA RODRIGUEZ GASTON | D 81 LA CUARTA | | | | PONCE | PR | 00715 | |
| 717557 | MARTA RODRIGUEZ MERCED | URB FRANCISCO OLLER | B 5 CALLE A | | | BAYAMON | PR | 00956 | |
| 306624 | MARTA RODRIGUEZ NADAL | ADDRESS ON FILE | | | | | | | |
| 717558 | MARTA RODRIGUEZ PEREZ | VILLA CAROLINA 71 39 | CALLE 59 | | | CAROLINA | PR | 00985 | |
| 306625 | MARTA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 306626 | MARTA RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 717559 | MARTA RODRIGUEZ TORRES | URB. EL CAFETAL | J-11 CALLE 8 | | | YAUCO | PR | 00698 | |
| 306627 | MARTA RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 717560 | MARTA RODRIGUEZ VELEZ | JARDINES DEL CARIBE | DD 33 CALLE 30 | | | PONCE | PR | 00728 | |
| 717561 | MARTA ROLDAN RIVERA | URB. GLENVIEW GARDEN | CALLE W-23 A-Z3 | | | PONCE | PR | 00730 | |
| 306628 | MARTA ROMÁN MARTÍNEZ | LCDO. DENIS MÁRQUEZ LEBRÓN | 54 AVE. UNIVERSIDAD STE. 1 | | | SAN JUAN | PR | 00925 | |
| 306629 | MARTA ROQUE SANTANA | ADDRESS ON FILE | | | | | | | |
| 717562 | MARTA ROSA BAUZA | URB RIO PIEDRAS HEIGHTS | 1688 CALLE URAL | | | SAN JUAN | PR | 00926 | |
| 306631 | MARTA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717563 | MARTA ROSARIO SANTIAGO | HC 01 BOX 4330 | | | | AIBONITO | PR | 00705 | |
| 717564 | MARTA ROSARIO TORRES | URB SIERRA BAYAMON | 71-7 CALLE 59 | | | BAYAMON | PR | 00961 | |
| 306632 | MARTA ROSSY FULLANA | ADDRESS ON FILE | | | | | | | |
| 770734 | MARTA RUIZ DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 717565 | MARTA RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 717566 | MARTA RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 717567 | MARTA S ARVELO LOPEZ | 613 AVE PONCE | DE LEON STE 219 | | | SAN JUAN | PR | 00917 | |
| 717568 | MARTA S CAMACHO BAYAN | 65 CALLE CAPETANO | APT 2 | | | MAYAGUEZ | PR | 00680 | |
| 717569 | MARTA S CINTRON HERNANDEZ | URB JARD DEL MAMEY | 29 CALLE 4 G | | | PATILLAS | PR | 00723 | |
| 717570 | MARTA S DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717571 | MARTA S FIGUEROA NIEVES | PO BOX 1175 | | | | YABUCOA | PR | 00767-1175 | |
| 717572 | MARTA S MARIN VARGAS | PO BOX 6771 | | | | MAYAGUEZ | PR | 00681 | |
| 306633 | MARTA S NERIS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 306634 | MARTA S PACHECO PACHECO | ADDRESS ON FILE | | | | | | | |
| 306635 | MARTA S PAGAN AGUAYO | ADDRESS ON FILE | | | | | | | |
| 717573 | MARTA S PIZARRO CALDERON | URB VILLA CAROLINA 187-7 CALLE-519 | | | | CAROLINA | PR | 00985 | |
| 717574 | MARTA S SANTIAGO MALDONADO | HC 01 BOX 10700 | | | | ARECIBO | PR | 00612 | |
| 306636 | MARTA S SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 306637 | MARTA S VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 306638 | MARTA S. TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 717575 | MARTA SANABRIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717576 | MARTA SANCHEZ DE BERRIOS | ADDRESS ON FILE | | | | | | | |
| 717577 | MARTA SANCHEZ MARTINEZ | URB VILLAS DEL CAFETAL II | P 27 CALLE ROBISTA | | | YAUCO | PR | 00698 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 306639 | MARTA SANCHEZ QUIJANO | ADDRESS ON FILE | | | | | | | |
| 717578 | MARTA SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 717579 | MARTA SANCHEZ VALDES | CUIDAD UNIVERSITARIA | D 7 CALLE CANARIO | | | GUAYAMA | PR | 00784 | |
| 306640 | MARTA SANJURJO | ADDRESS ON FILE | | | | | | | |
| 306641 | MARTA SANTANA DELGADO | ADDRESS ON FILE | | | | | | | |
| 717580 | MARTA SANTIAGO | MONTE CARLO | MM13 PLAZA 28 URB MONTE CLARO | | | BAYAMON | PR | 00961 | |
| 717581 | MARTA SANTIAGO ACEVEDO | HC 1 BOX 4801 | | | | SABANA HOYOS | PR | 00688 | |
| 717582 | MARTA SANTIAGO GUZMAN | URB MONTE CARLO | MM13 PLAZA 28 URB MONTE CLARO | | | BAYAMON | PR | 00961 | |
| 717583 | MARTA SANTIAGO MATOS | 5155 VILLAGE GREEN | | | | SAN ANTONIO | TX | 0078218 | |
| 717584 | MARTA SANTIAGO MERCADO | URB SAN JOSE | 351 VILLALBA | | | SAN JUAN | PR | 00923 | |
| 717585 | MARTA SANTIAGO RUBERO | ADDRESS ON FILE | | | | | | | |
| 717586 | MARTA SERRANO | PO BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| 717587 | MARTA SIERRA GALINDEZ | 95 BO GUAYANEY | | | | MANATI | PR | 00674 | |
| 717588 | MARTA SILVESTRY PAGAN | EMBALSE SAN JOSE | 15 CALLE ALOZAINA | | | SAN JUAN | PR | 00923 | |
| 717589 | MARTA SOLA CENTENO | URB LA CUMBRE | 497 E POL SUITE 317 | | | SAN JUAN | PR | 00926 | |
| 717590 | MARTA SOLIS RIVERA | PO BOX 193126 | | | | SAN JUAN | PR | 00919 | |
| 717591 | MARTA SONIA RODRIGUEZ HIRALDO | RESIDENCIAL FELIPE S OSORIO | EDIF 9 APT 42C | | | CAROLINA | PR | 00985 | |
| 717592 | MARTA SOTO HERNANDEZ | URB. GLENVIEW GARDENS | AR-17 CALLE W-22 | | | PONCE | PR | 00731 | |
| 717593 | MARTA SUJEIL VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 306642 | MARTA T BELTRAN DONES | ADDRESS ON FILE | | | | | | | |
| 717594 | MARTA T LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 717595 | MARTA T MEAUX PEREDA | URB EL PILAR | 112 CALLE SAN TOMAS | | | SAN JUAN | PR | 00926 | |
| 306644 | Marta T Rey Cacho | ADDRESS ON FILE | | | | | | | |
| 717596 | MARTA T SOBRINO RIVAS | ALTAMESA | 1398 CALLE SAN GREGORIO | | | SAN JUAN | PR | 00921 | |
| 717597 | MARTA TOLEDO GONZALEZ / JOSE R RIVERA | HC 3 BOX 13944 | | | | UTUADO | PR | 00641-9731 | |
| 306645 | MARTA TORRENS MONELL | ADDRESS ON FILE | | | | | | | |
| 306646 | MARTA TORRES | ADDRESS ON FILE | | | | | | | |
| 717598 | MARTA TORRES | JARD DE LAS FLORES | APTO 1 A | | | COAMO | PR | 00769 | |
| 717599 | MARTA TORRES | 500 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00910 | |
| 717600 | MARTA TORRES CATERING | VILLA PRADES | 613 CALLE FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 | |
| 306647 | MARTA TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 717601 | MARTA TORRES MENDEZ | HC 02 BOX 14177 | | | | ARECIBO | PR | 00612 | |
| 306648 | MARTA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717602 | MARTA TORRES ORTIZ | PARC NUEVAS MAGUEYES | 354 AVE ROCHDALE | | | PONCE | PR | 00728-1277 | |
| 306649 | MARTA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 306650 | MARTA TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 717603 | MARTA TORRES TORRES | RES MANUEL A PEREZ | EDIF B 12 APT 139 | | | SAN JUAN | PR | 00923 | |
| 717604 | MARTA TORRES VAZQUEZ | PO BOX 76 | | | | GUAYAMA | PR | 00785 | |
| 306651 | MARTA TRINIDAD COTTO | ADDRESS ON FILE | | | | | | | |
| 306652 | MARTA UBILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717605 | MARTA V AYALA ORTIZ | HC 02 BOX 8873 | | | | CIALES | PR | 00638-9764 | |
| 717606 | MARTA V PEREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 306653 | MARTA V TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 717607 | MARTA V TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 717608 | MARTA VARGAS/DBA BALLET FOLKLORICO PONCE | URB VILLA DEL CARMEN | 2256 CALLE TURIN | | | PONCE | PR | 00716-2215 | |
| 717609 | MARTA VAZQUEZ CONDE | HC 1 BOX 5044 | | | | NAGUABO | PR | 00718 | |
| 717610 | MARTA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 306654 | MARTA VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 306655 | MARTA VAZQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 306656 | MARTA VAZQUEZ TORRES | LCDO. OSVALDO TOLEDO GARCIA | Suite 812- Midtown Building | Munoz Rivera Ave #421 | | Hato Rey | PR | 00918 | |
| 717611 | MARTA VEGA ADORNO | P O BOX 811 | | | | LUQUILLO | PR | 00773 | |
| 717612 | MARTA VEGA FELICIANO | BO PALOMAS | 20 CALLE A | | | YAUCO | PR | 00698 | |
| 717613 | MARTA VEGA GARCIA | PO BOX 470 | | | | PATILLAS | PR | 00723 | |
| 717614 | MARTA VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 717615 | MARTA VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717616 | MARTA VEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 306657 | MARTA VELEZ CORNIER | ADDRESS ON FILE | | | | | | | |
| 717617 | MARTA VELEZ CORNIER | URB SANTA TERESITA | BR 22 CALLE C | | | PONCE | PR | 00731 | |
| 717618 | MARTA VERA RAMIREZ | URB VILLA CLEMENTINA | E 18 CALLE NUEVA | | | GUAYNABO | PR | 00569 | |
| 717619 | MARTA VERDEJO FIGUEROA | 265 CALLE DELBREY | | | | SANTURCE | PR | 00909 | |
| 717620 | MARTA VERDEJO FIGUEROA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 717621 | MARTA VILLAIZAN MONTALVO | EXT ROOSEVELT | 421 RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 717622 | MARTA VILLANUEVA OSORIO | URB COCO BEACH | 212 CALLE MANATI | | | RIO GRNDE | PR | 00745 | |
| 306658 | MARTA W BLANCO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 306659 | MARTA Y MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 717623 | MARTA YADIRA FUENTES GONZALEZ | BOX 2828 | | | | GUAYNABO | PR | 00970 | |
| 717624 | MARTA Z FERRER ANDINO | URB QUINTAS DE CANOVANAS II | 932 CALLE ZAFIRO | | | CANOVANAS | PR | 00729 | |
| 717625 | MARTA Z NAZARIO PIETRI | ADDRESS ON FILE | | | | | | | |
| 717626 | MARTA Z OCASIO SERRANO | P O BOX 727 | BO DAMIAN ARRIBA | | | OROCOVIS | PR | 00720 | |
| 717627 | MARTA ZALDUONDO DUBNER | COLLEGE PARK | 1798 B 1 CALLE ALCALA | | | SAN JUAN | PR | 00921-4354 | |
| 717628 | MARTA ZAVALA RIVERA | COND CONCORDIA II | APTO 3-C | | | SAN JUAN | PR | 00924 | |
| 306660 | MARTALINA LARA NARANJO | ADDRESS ON FILE | | | | | | | |
| 717629 | MARTALINA LARA NARANJO | ADDRESS ON FILE | | | | | | | |
| 717630 | MARTALINA SOTO REYES | 197 ISLOTE 2 | | | | ARECIBO | PR | 00612 | |
| 306661 | MARTAS DE JESUS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 306662 | MARTE AYALA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 306663 | MARTE BATISTA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 306664 | MARTE BONILLA RICARDO | ADDRESS ON FILE | | | | | | | |
| 306665 | MARTE BONILLA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 306666 | MARTE BONILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 306667 | MARTE CAMACHO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 306668 | MARTE CAMACHO, NELSON | ADDRESS ON FILE | | | | | | | |
| 306669 | MARTE CASTRO, REY F | ADDRESS ON FILE | | | | | | | |
| 306670 | Marte Cintron, Eugenio | ADDRESS ON FILE | | | | | | | |
| 306671 | MARTE CNADELARIO, RUFINA | ADDRESS ON FILE | | | | | | | |
| 306672 | MARTE COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 306673 | MARTE CONCEPCION, PEDRO | ADDRESS ON FILE | | | | | | | |
| 306674 | MARTE CORONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 717631 | MARTE D ORONOZ RODRIGUEZ | CONDOMINIO SEAVIEW APT 2-C | 1504 AVE ASHFORD | | | SAN JUAN | PR | 00941 | |
| 306675 | MARTE DE LEON, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 306676 | MARTE DE LEON, FELIPE | ADDRESS ON FILE | | | | | | | |
| 306677 | MARTE DE LEON, LEONARD | ADDRESS ON FILE | | | | | | | |
| 306678 | MARTE DIAZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 306679 | MARTE ESCOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 306680 | MARTE FELICIANO, HIGINIA | ADDRESS ON FILE | | | | | | | |
| 306681 | MARTE FELIX, ISY | ADDRESS ON FILE | | | | | | | |
| 306682 | MARTE FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 306683 | MARTE JAVIER, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 306684 | MARTE JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 306685 | MARTE LOPEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 306686 | MARTE MARCANO, NELLY | ADDRESS ON FILE | | | | | | | |
| 306687 | MARTE MARCANO, RAY | ADDRESS ON FILE | | | | | | | |
| 306688 | MARTE MARIN, OLGA I | ADDRESS ON FILE | | | | | | | |
| 306689 | Marte Marrero, Angel R. | ADDRESS ON FILE | | | | | | | |
| 306690 | MARTE MELENDEZ, SAMARA S. | ADDRESS ON FILE | | | | | | | |
| 306691 | MARTE MENDEZ, ALMARIE | ADDRESS ON FILE | | | | | | | |
| 306692 | MARTE MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 306693 | MARTE MONSERRATE, MATILDE | ADDRESS ON FILE | | | | | | | |
| 306694 | Marte Morales, Hector L | ADDRESS ON FILE | | | | | | | |
| 306695 | MARTE MORALES, NEYVETTE Y | ADDRESS ON FILE | | | | | | | |
| 306696 | MARTE NATAL, AURELIA | ADDRESS ON FILE | | | | | | | |
| 306697 | MARTE NICASIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 717632 | MARTE OFFICES | PO BOX 508 | | | | BAYAMON | PR | 00960 | |
| 306698 | Marte Ojeda, Leudys | ADDRESS ON FILE | | | | | | | |
| 306699 | MARTE ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 306700 | MARTE OVIEDO, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| 306701 | MARTE PERALTA, FLERIDA | ADDRESS ON FILE | | | | | | | |
| 306702 | MARTE PERALTA, LEONCIO | ADDRESS ON FILE | | | | | | | |
| 306703 | MARTE PERALTA, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 306704 | MARTE PINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 306705 | MARTE PINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 306706 | MARTE PIZARRO, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 306707 | MARTE RAMIREZ GLEASON | ADDRESS ON FILE | | | | | | | |
| 306708 | MARTE ROBLES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 306709 | MARTE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 306710 | MARTE RODRIGUEZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 306711 | MARTE RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 306712 | MARTE RUIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 306713 | MARTE SANCHEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 306714 | MARTE SANTOS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 306715 | MARTE SOTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 306716 | MARTE SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 306717 | MARTE TAVAREZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 306718 | MARTE TORRES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 306719 | MARTE VEGA, ENERCIDAD | ADDRESS ON FILE | | | | | | | |
| 306720 | MARTE VEGA, ZEIDY S. | ADDRESS ON FILE | | | | | | | |
| 306721 | MARTE VERA, SOBEYDA A | ADDRESS ON FILE | | | | | | | |
| 306722 | MARTE VILLALOBOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 306723 | MARTE VILORIO, FELICIA | ADDRESS ON FILE | | | | | | | |
| 306724 | MARTE, DIOGENES | ADDRESS ON FILE | | | | | | | |
| 306725 | MARTE, LIDIA | ADDRESS ON FILE | | | | | | | |
| 306726 | MARTE, ROBERTO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 306727 | MARTECORDERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 306728 | MARTEL ALONSO, MAYTE | ADDRESS ON FILE | | | | | | | |
| 306729 | MARTEL CORDERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 306730 | MARTEL ELECTRONICS | 23221 E. LA PALMA AVENUE | | | | YORBA LINDA | CA | 92887 | |
| 306731 | MARTEL GARCIA, RADAMES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 306732 | MARTEL INC | PO BOX 11421 | CAPARRA HGTS STATION | | | SAN JUAN | PR | 00922-1421 | |
| 306733 | MARTEL INC. | AVE.PINERO 1582 | | | | | PR | 00922 | |
| 306734 | MARTEL INC. | PO BOX 11421 CAPARRA TERRACE | | | | GUAYNABO | PR | 00922 | |
| 306735 | MARTEL MARRERO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 306736 | MARTEL MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 306737 | MARTEL RIVERA, EVALIZ | ADDRESS ON FILE | | | | | | | |
| 306738 | MARTEL SANTIAGO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 306739 | MARTEL, INC | 1584 AVE JESUS T. PINERO | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 306740 | MARTEL, INC | PO BOX 11421 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1421 | |
| 306741 | MARTEL, INC. | PO BOX 11421 | CAPARRA TERRACE | | | SAN JUAN | PR | 00922 | |
| 306742 | Martell Torres, Taryn G | ADDRESS ON FILE | | | | | | | |
| 306743 | MARTELL ALCOVER, EMELY | ADDRESS ON FILE | | | | | | | |
| 306744 | MARTELL AYALA, DORIS | ADDRESS ON FILE | | | | | | | |
| 306745 | MARTELL AYALA, TAISHA M | ADDRESS ON FILE | | | | | | | |
| 306746 | MARTELL AYALA, ZOE | ADDRESS ON FILE | | | | | | | |
| 306747 | MARTELL BAEZ, IDALMY | ADDRESS ON FILE | | | | | | | |
| 306748 | MARTELL BARBOSA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 306749 | MARTELL BONET, YARITZA | ADDRESS ON FILE | | | | | | | |
| 306750 | MARTELL CAMACHO, ANN M | ADDRESS ON FILE | | | | | | | |
| 306751 | MARTELL CARDONA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 306752 | MARTELL CASTILLO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 306753 | MARTELL CASTRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 306754 | MARTELL CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 306755 | MARTELL CRUZ, JORGE N | ADDRESS ON FILE | | | | | | | |
| 306756 | MARTELL CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 306757 | MARTELL CRUZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 306758 | MARTELL CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 306759 | MARTELL CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 306760 | MARTELL CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 306761 | MARTELL CRUZ, SANDIBEL | ADDRESS ON FILE | | | | | | | |
| 306762 | MARTELL CRUZ, THAMIRA | ADDRESS ON FILE | | | | | | | |
| 306763 | MARTELL CRUZ, ZAIDEE L | ADDRESS ON FILE | | | | | | | |
| 306764 | Martell Gomez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 306765 | MARTELL GOMEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 306766 | MARTELL GONZALEZ, ENID Z | ADDRESS ON FILE | | | | | | | |
| 306767 | MARTELL GONZALEZ, IRARDO J | ADDRESS ON FILE | | | | | | | |
| 306768 | MARTELL GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 306769 | MARTELL GUEITS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 306770 | Martell Gueits, Maribel | ADDRESS ON FILE | | | | | | | |
| 306771 | Martell Gutierrez, Karen I | ADDRESS ON FILE | | | | | | | |
| 306772 | MARTELL INVESTMENT CORP | PO BOX 360131 | | | | SAN JUAN | PR | 00936-0131 | |
| 306773 | Martell Irizarry, Wilson | ADDRESS ON FILE | | | | | | | |
| 306774 | MARTELL JUSTINIANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 306775 | MARTELL JUSTINIANO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 306776 | MARTELL LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 306777 | MARTELL MAESTRE, JUAN | ADDRESS ON FILE | | | | | | | |
| 306778 | Martell Marchany, Jose | ADDRESS ON FILE | | | | | | | |
| 306779 | MARTELL MARCHANY, JUAN | ADDRESS ON FILE | | | | | | | |
| 306780 | MARTELL MARRERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 306781 | MARTELL MARRERO, LUIS E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 306782 | MARTELL MARTINEZ, LORINET | ADDRESS ON FILE | | | | | | | |
| 306783 | MARTELL MARTINEZ, LORINET | ADDRESS ON FILE | | | | | | | |
| 306784 | MARTELL MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 306785 | MARTELL MENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 306786 | Martell Morales, Carlos | ADDRESS ON FILE | | | | | | | |
| 306787 | MARTELL MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 306788 | MARTELL MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 306789 | MARTELL MORALES, SALLY | ADDRESS ON FILE | | | | | | | |
| 306790 | Martell Morales, Santos | ADDRESS ON FILE | | | | | | | |
| 306791 | MARTELL MORALES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 306792 | MARTELL NATAL, STEVEN | ADDRESS ON FILE | | | | | | | |
| 306794 | MARTELL NEGRON, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 306795 | MARTELL NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 306796 | MARTELL OTERO, AURELIA | ADDRESS ON FILE | | | | | | | |
| 306797 | MARTELL PADILLA, ELIA R. | ADDRESS ON FILE | | | | | | | |
| 306798 | MARTELL RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 306799 | MARTELL RAMOS, LOUNETTE | ADDRESS ON FILE | | | | | | | |
| 306800 | MARTELL RAMOS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 306801 | MARTELL RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 306802 | Martell Resto, Rene | ADDRESS ON FILE | | | | | | | |
| 306803 | MARTELL RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 306804 | MARTELL RIVERA, DAVID A. | ADDRESS ON FILE | | | | | | | |
| 306805 | MARTELL RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 306806 | MARTELL RIVERA, JESMARI | ADDRESS ON FILE | | | | | | | |
| 306807 | MARTELL RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 306808 | MARTELL RIVERA, LISVETTE | ADDRESS ON FILE | | | | | | | |
| 306809 | MARTELL RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 306810 | MARTELL RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 306811 | MARTELL RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 306813 | MARTELL ROJAS, KEILIAN | ADDRESS ON FILE | | | | | | | |
| 306814 | Martell Roman, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 306815 | MARTELL RUIZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 306816 | MARTELL RUIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 306817 | MARTELL SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 306818 | MARTELL SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 306819 | MARTELL SANTIAGO, LESBIA V | ADDRESS ON FILE | | | | | | | |
| 306820 | MARTELL SEDA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 306821 | Martell Sepulveda, Jose | ADDRESS ON FILE | | | | | | | |
| 306822 | MARTELL SEPULVEDA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 306823 | MARTELL SOL, MARIA T | ADDRESS ON FILE | | | | | | | |
| 306824 | MARTELL TORO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 306825 | MARTELL TORRES, YENYDIA | ADDRESS ON FILE | | | | | | | |
| 306826 | MARTELL VALENTIN, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 306827 | MARTELL VEGA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 306828 | MARTELL VEGA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 306829 | MARTELL VELAZQUEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 306830 | MARTELL VELEZ, ANN | ADDRESS ON FILE | | | | | | | |
| 306831 | Martell Velez, Judith | ADDRESS ON FILE | | | | | | | |
| 306832 | MARTELL VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 306833 | Martell Velez, Miguel A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 306834 | MARTELL, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 306836 | MARTES ALTURET, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 306837 | MARTES AYALA, YIRHEC | ADDRESS ON FILE | | | | | | | |
| 306838 | MARTES CORDERO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 306839 | MARTES CORDERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 306840 | MARTES CORDERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 306841 | MARTES CORDERO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 306842 | Martes Cordero, Miguel | ADDRESS ON FILE | | | | | | | |
| 306843 | MARTES CORDERO, ROSA L | ADDRESS ON FILE | | | | | | | |
| 306845 | MARTES CORDERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 306846 | MARTES DEL VALLE, LUIS J | ADDRESS ON FILE | | | | | | | |
| 306847 | Martes Duran, Angel M. | ADDRESS ON FILE | | | | | | | |
| 306848 | MARTES ESPINAL, BERKIS | ADDRESS ON FILE | | | | | | | |
| 306849 | MARTES FRIAS, LIBANESSA | ADDRESS ON FILE | | | | | | | |
| 306850 | Martes Gonzalez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 306851 | MARTES LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 306852 | MARTES LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 306853 | MARTES LOPEZ, LUZ T. | ADDRESS ON FILE | | | | | | | |
| 306854 | MARTES LOPEZ, LUZ T. | ADDRESS ON FILE | | | | | | | |
| 306855 | MARTES LOPEZ, MARITZA E | ADDRESS ON FILE | | | | | | | |
| 306856 | MARTES MALDONADO, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 306857 | MARTES MARRERO, LEYCA | ADDRESS ON FILE | | | | | | | |
| 306858 | MARTES MERCADO, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 306859 | MARTES MOLINA, ANA C | ADDRESS ON FILE | | | | | | | |
| 306860 | MARTES MUNOZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 306861 | MARTES NEGRON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 306862 | Martes Negron, Ramon E | ADDRESS ON FILE | | | | | | | |
| 306863 | MARTES NEGRON, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 306864 | MARTES OLAN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 306865 | MARTES OLAN, RADAMES | ADDRESS ON FILE | | | | | | | |
| 306866 | MARTES ORTEGA, YARELY | ADDRESS ON FILE | | | | | | | |
| 306867 | MARTES ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 306868 | MARTES ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 306869 | Martes Pagan, Gabriel | ADDRESS ON FILE | | | | | | | |
| 306870 | MARTES PAGAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 306871 | MARTES PAGAN, MARIANO | ADDRESS ON FILE | | | | | | | |
| 306872 | MARTES PEREZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 306873 | MARTES REPOLLET MD, PROVIDENCIO | ADDRESS ON FILE | | | | | | | |
| 306874 | MARTES REPOLLET, MARIA G | ADDRESS ON FILE | | | | | | | |
| 306875 | MARTES REPOLLET, PROVIDENCIO | ADDRESS ON FILE | | | | | | | |
| 306877 | MARTES RIVERA, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 306878 | MARTES RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 306879 | MARTES RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 306880 | MARTES SIERRA, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 306881 | MARTES SOTO, JESUS | ADDRESS ON FILE | | | | | | | |
| 306882 | MARTES SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 306883 | MARTES TORRES, BEISY D | ADDRESS ON FILE | | | | | | | |
| 306884 | MARTES TORRES, LUIS J | ADDRESS ON FILE | | | | | | | |
| 306885 | MARTES TORRES, VILMARY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 306886 | MARTES TORRES, YANITZA M | ADDRESS ON FILE | | | | | | | |
| 306887 | MARTEX FARM SE/ WINDMAR PV ENERGY INC | PO BOX 3402 | | | | CAROLINA | PR | 00984-3402 | |
| 717633 | MARTEX GENERAL CONTRACTORS S E | PO BOX 3402 | | | | CAROLINA | PR | 00984 | |
| 717634 | MARTH M VILLANUEVA BIRRIEL | URB CUPEY GARDENS | F 17 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 717635 | MARTHA MERCADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 717636 | MARTHA SORTO | URB SANTA JUANITA | E J 19 CALLE CIPRES | | | BAYAMON | PR | 00956 | |
| 717637 | MARTHA TORRENCE | 1712 E MCMILLAN ST | | | | CINCINNATI | OH | 45206 | |
| 717638 | MARTHA VELAZQUEZ LOPEZ | ST JUST | 225 CALLE 4 | | | TRUJILLO ALTO | PR | 00796 | |
| 717639 | MARTHA VIVONI FARAJE | URB LA ALMEDA | A 13 CALLE B | | | SAN JUAN | PR | 00926 | |
| 306888 | MARTHA A DAMACELA PEREZ | ADDRESS ON FILE | | | | | | | |
| 306889 | MARTHA A VAZQUEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 306890 | MARTHA A ZEPEDA ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 306891 | MARTHA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 717640 | MARTHA ACOSTA | VILLA PRADES | A4 CA;E ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| 717641 | MARTHA ALFARO ALAS | VILLA CAROLINA | 115 A 17 CALLE 73 C | | | CAROLINA | PR | 00985 | |
| 306892 | MARTHA B CARABALLO | ADDRESS ON FILE | | | | | | | |
| 717642 | MARTHA BAEZ RODRIGUEZ | COND SIERRA ALTA | 200 BOX 105 | | | SAN JUAN | PR | 00926-0105 | |
| 717643 | MARTHA BERMUDEZ COSME | EXT JACAGUAX | 2 CALLE 1 | | | JUANA DIAZ | PR | 00795-1507 | |
| 717644 | MARTHA BORIA NEGRON | JARD DEL VALENCIANO | D16 AVE LAS FLORES | | | JUNCOS | PR | 00777 | |
| 306893 | MARTHA BOUSON GARCIA | ADDRESS ON FILE | | | | | | | |
| 306894 | MARTHA CANON ABUCHAR | ADDRESS ON FILE | | | | | | | |
| 306895 | MARTHA CARABALLO VARGAS | ADDRESS ON FILE | | | | | | | |
| 717645 | MARTHA CARRASQUILLO REYES | ADDRESS ON FILE | | | | | | | |
| 717646 | MARTHA CASTRO CASTRO | ADDRESS ON FILE | | | | | | | |
| 717647 | MARTHA CEDRE CORREA | ADDRESS ON FILE | | | | | | | |
| 717648 | MARTHA CINTRON | HC 67 BOX 13328 | | | | BAYAMON | PR | 00956 | |
| 717649 | MARTHA COLLADO TORRES | ADDRESS ON FILE | | | | | | | |
| 717650 | MARTHA CRUZ GONZALEZ | 58 CALLE ANDRES ARUZ INT OESTE | | | | CAROLINA | PR | 00985 | |
| 306896 | MARTHA D PLANA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 717651 | MARTHA DE LEON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 306897 | MARTHA DUPERRAY DREYER | ADDRESS ON FILE | | | | | | | |
| 717652 | MARTHA E ALBIZU BARBOSA | ADDRESS ON FILE | | | | | | | |
| 717653 | MARTHA E ALBIZU BARBOSA | PO BOX 800708 | | | | COTO LAUREL | PR | 00780-0708 | |
| 717654 | MARTHA E GARCIA BATISTA | COND BAHIA A | APT 506 PDA 15 | | | SAN JUAN | PR | 00908 | |
| 306898 | MARTHA E GARCIA PINEDA | ADDRESS ON FILE | | | | | | | |
| 717655 | MARTHA E GONZALEZ ERICK | VILLA OLGA | 1823 CALLE ALBERTO VALENZUELA | | | SAN JUAN | PR | 00926 | |
| 306899 | MARTHA E GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 306900 | MARTHA E MARQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 306844 | MARTHA E MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 717656 | MARTHA E MORALES ALICEA | VILLAS DE LOMAS VERDES | EDIF 1 APT 303 | | | SAN JUAN | PR | 00926 | |
| 717657 | MARTHA E REYES RODRIGUEZ | P O BOX 1558 | | | | CAGUAS | PR | 00726 | |
| 717658 | MARTHA E ROSARIO ROSA | URB SIERRA BAYAMON | L 1 CALLE VISTA ALTA | | | BAYAMON | PR | 00957 | |
| 717659 | MARTHA E VAZ CORTEZ | PO BOX 14-1464 | | | | ARECIBO | PR | 00614 | |
| 717660 | MARTHA E VELAZQUEZ ORTIZ | RES ROBERTO CLEMENTE | EDIF B 4 APT 4 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 306901 | MARTHA ELLIOT HEALTH CENTER | 75 BICKFORD ST | | | | JAMAICA PLAINS | NJ | 02130 | |
| 717661 | MARTHA EVANGELISTA REINOSO | ADDRESS ON FILE | | | | | | | |
| 717662 | MARTHA F MARTINEZ ESPADA | P.O.BOX 1541 HATO REY BRANCH | | | | SAN JUAN | PR | 00919-1541 | |
| 306902 | MARTHA F WILLIAMS BATIZ | ADDRESS ON FILE | | | | | | | |
| 717663 | MARTHA FERNANDEZ AMOROS | SAN JUAN PARK | EDIF I APTO 7 2 | | | SAN JUAN | PR | 00909 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 306903 | MARTHA FLORES ARROYO | ADDRESS ON FILE | | | | | | | |
| 717664 | MARTHA G FIGUEROA | URB EXT EL COMANDANTE | 691 CALLE MEDITERRANEO | | | CAROLINA | PR | 00982 | |
| 717665 | MARTHA GARCIA | 1769 EDUARDO CONDE | | | | SAN JUAN | PR | 00912 | |
| 306904 | MARTHA GARLAND VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 306905 | MARTHA GARLAND VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 306906 | MARTHA GARLAND VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 717666 | MARTHA GARLAND VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 717667 | MARTHA GONZALEZ SIMONET | URB EL SENORIAL | 2006 CALLE FRAY GRANADA | | | SAN JUAN | PR | 00926 | |
| 717668 | MARTHA GOYCURIA | ADDRESS ON FILE | | | | | | | |
| 306907 | MARTHA GRAULAU DE LA CERDA | ADDRESS ON FILE | | | | | | | |
| 306908 | MARTHA GRISELLE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 306909 | MARTHA GUILLONT MUNIZ | ADDRESS ON FILE | | | | | | | |
| 717669 | MARTHA H COURTOIS CAMPOS | 12-9 SEGOVIA TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 306910 | MARTHA H TORRES VIERA | ADDRESS ON FILE | | | | | | | |
| 306911 | MARTHA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 306912 | MARTHA HOFFMANN NIEVES | ADDRESS ON FILE | | | | | | | |
| 717670 | MARTHA I CARABALLO | COND CONCORDIA GARDEN 11 | APT 14L | | | SAN JUAN | PR | 00924 | |
| 306913 | MARTHA I COLON MUNIZ | ADDRESS ON FILE | | | | | | | |
| 306914 | MARTHA I FERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 717671 | MARTHA I FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| 717672 | MARTHA I FIGUEROA ROSAS | ADDRESS ON FILE | | | | | | | |
| 306915 | MARTHA I GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 717673 | MARTHA I HERNANDEZ RIVERA | BELLOMONTE | C 36 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 306916 | MARTHA I MARTINEZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 306917 | MARTHA I PASCUAL ANTONMMATEI | ADDRESS ON FILE | | | | | | | |
| 717674 | MARTHA I ROSADO | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 717675 | MARTHA I VAZQUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 306918 | MARTHA I. HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 306919 | MARTHA I. MALDONADO ROUBERT | ADDRESS ON FILE | | | | | | | |
| 717676 | MARTHA J DE JESUS COLLAZO | PARK GARDENS | AI 7 ROSALEDA | | | SAN JUAN | PR | 00926 | |
| 717677 | MARTHA J HUERTAS AVILES | ADDRESS ON FILE | | | | | | | |
| 306920 | MARTHA J LEON COLON | ADDRESS ON FILE | | | | | | | |
| 306921 | MARTHA J RAMOS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 717678 | MARTHA J SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 717679 | MARTHA L BAEZ SANTIAGO | 357 CALLE IGUALDAD | | | | SAN JUAN | PR | 00912 | |
| 306922 | MARTHA L LOPEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 306923 | MARTHA L LOPEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 306924 | MARTHA L MERCADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 306925 | MARTHA L RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 717680 | MARTHA L SEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 306926 | MARTHA L SIERRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 306927 | MARTHA LINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 306928 | Martha Lozada Cruz | ADDRESS ON FILE | | | | | | | |
| 306929 | MARTHA M CAMPOS MANGUAL | ADDRESS ON FILE | | | | | | | |
| 717681 | MARTHA M COSME MELENDEZ | URB LOS ANGELES | G H 48 CALLE D | | | CAROLINA | PR | 00979 | |
| 306930 | MARTHA M DENIS Y ALFREDO CARRERAS | ADDRESS ON FILE | | | | | | | |
| 717682 | MARTHA M DIAZ CLAUDIO | PO BOX 133 | | | | BOQUERON | PR | 00622-0133 | |
| 306931 | MARTHA M ESCALET ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717683 | MARTHA M GRILLASCA | PO BOX 9883 | | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 717684 | MARTHA M MORALES | PO BOX 129 | | | | ARROYO | PR | 00714 | |
| 717685 | MARTHA M MORALES | 184 29 CALLE 15 | | | | CAROLINA | PR | 00985 | |
| 306932 | MARTHA M MORENO LLANO | ADDRESS ON FILE | | | | | | | |
| 306933 | MARTHA M MUNOZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 717686 | MARTHA M RESTO APONTE | BO GUAVATE SEC APONTE | 21623 | | | CAYEY | PR | 00736 | |
| 717687 | MARTHA M RUIZ RIVERA | URB CAGUAS NORTE | G 9 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| 306934 | MARTHA MAGALLANES | ADDRESS ON FILE | | | | | | | |
| 306935 | MARTHA MAGALLANES | ADDRESS ON FILE | | | | | | | |
| 306936 | MARTHA MALDONADO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 717688 | MARTHA MALDONADO SILVA | URB OCEAN PARK | 2014 CALLE CACIQUE | | | SAN JUAN | PR | 00912 | |
| 717689 | MARTHA MARRERO DE RAMOS | PO BOX 22448 | | | | SAN JUAN | PR | 00931 | |
| 717690 | MARTHA MARTINEZ APONTE | HOGAR CRISTO REY APT 407 | | | | CAGUAS | PR | 00625 | |
| 306937 | MARTHA MARTINEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 717691 | MARTHA MARTINEZ CLAUDIO | VILLA DEL REY | 2F 7 CARLO MAGNO | | | CAGUAS | PR | 00725 | |
| 306938 | MARTHA MARTINEZ LIRA | ADDRESS ON FILE | | | | | | | |
| 306939 | MARTHA MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 306940 | MARTHA MENDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 717693 | MARTHA MONTALVO ROLDAN | PLAYA DE PONCE | 63 AVE PADRE NOEL | | | PONCE | PR | 00731 | |
| 717692 | MARTHA MONTALVO ROLDAN | HC 2 BOX 9826 | | | | JUANA DIAZ | PR | 00795-9614 | |
| 717694 | MARTHA NORAT SERRANO | HC 33 BOX 5818 | | | | DORADO | PR | 00646 | |
| 717695 | MARTHA OTERO COLON | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 717696 | MARTHA OTERO OTERO | URB PUERTO NUEVO | 777 CALLE 39 | | | SAN JUAN | PR | 00921 | |
| 717697 | MARTHA P FIGUEROA ALICEA | ADDRESS ON FILE | | | | | | | |
| 306942 | MARTHA PAGAN COTTO | ADDRESS ON FILE | | | | | | | |
| 717698 | MARTHA PASCUAL | URB PRIMAVERA | 54 PASEO DE LAS ORQUIDEAS | | | TRUJILLO ALTO | PR | 00976 | |
| 717699 | MARTHA PATRICIA CANO TALENO | PO BOX 11824 | | | | SAN JUAN | PR | 00922-1824 | |
| 717700 | MARTHA PELLICCIA | 9 CALLE AMERICO RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| 306943 | MARTHA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 717701 | MARTHA RAMIREZ RIVERA | BOX 679 | | | | SAINT JUST | PR | 00978 | |
| 717702 | MARTHA RAMOS LEBRON | ADDRESS ON FILE | | | | | | | |
| 717703 | MARTHA RAMOS LEBRON | ADDRESS ON FILE | | | | | | | |
| 306944 | MARTHA REY CACHO LAW OFFICES | PO BOX 360965 | | | | SAN JUAN | PR | 00936-0965 | |
| 717704 | MARTHA RIVERA MANGUAL | URB VALLE HUCARES | 117 CALLE EL YAGRUMO | | | JUANA DIAZ | PR | 00795 | |
| 306945 | MARTHA RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 306946 | MARTHA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 717705 | MARTHA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717706 | MARTHA RODRIGUEZ ALICEA | BO ANCONES | 3 CALLEJON SIMPSON | | | SAN GERMAN | PR | 00683 | |
| 717707 | MARTHA RODRIGUEZ RIVERA | 6178 FLOR DE LOTO | SABANA SECA | | | TOA BAJA | PR | 00952-4475 | |
| 717708 | MARTHA ROMAN CAMACHO | ADDRESS ON FILE | | | | | | | |
| 717709 | MARTHA ROMAN DAVID | PO BOX 381 | | | | AGUIRRE | PR | 00704 | |
| 717710 | MARTHA ROMAN GONZALEZ | HC 1 BOX 15512 | | | | CABO ROJO | PR | 00623 | |
| 306947 | MARTHA ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 717711 | MARTHA ROSA CRUZ | E19 CALLE 2 HACIENDA LA MATILDE | | | | PONCE | PR | 00731 | |
| 306948 | MARTHA ROSA SOSA | ADDRESS ON FILE | | | | | | | |
| 717712 | MARTHA ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 717713 | MARTHA RUEDA STEWART | COND PORTOFINO | BUZON 502 - 5 PALM CIRCLE | | | GUAYNABO | PR | 00968 | |
| 306949 | MARTHA RUIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 717714 | MARTHA RUIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 717715 | MARTHA S PAZ CHAVEZ | TURABO GARDENS II | Z 6-19 CALLE 15 | | | CAGUAS | PR | 00727 | |
| 717716 | MARTHA SANCHEZ RODRIGUEZ | VILLA CAROLINA | 9-147 CALLE 415 | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 717717 | MARTHA SOSA | 352 AVE SAN CLAUDIO SUITE 349 | | | | SAN JUAN | PR | 00926 | |
| 717718 | MARTHA SOTO GUZMAN | BOX 7095 ABRA SAN FRANCISCO | CALLE COLL | | | ARECIBO | PR | 00612 | |
| 717719 | MARTHA SYBARYS PIZARRO COUVERTIER | RES LAGOS DE BLASINA | EDIF 6 APT 77 | | | CAROLINA | PR | 00985 | |
| 306950 | MARTHA SYLVIA TORRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 717720 | MARTHA TORRES CASTILLO | CAPETILLO | 1010 CALLE 5 | | | SAN JUAN | PR | 00925 | |
| 717721 | MARTHA TORRES DE LEON | URB CAPARRA TERRACE | 1216 CALLE 25E | | | SAN JUAN | PR | 00921 | |
| 717722 | MARTHA TORRES DELGADO | HC 1 BOX 4287 | | | | ADJUNTAS | PR | 00601 | |
| 717723 | MARTHA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 306951 | MARTHA V GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 306952 | MARTHA VARGAS GIBBS | ADDRESS ON FILE | | | | | | | |
| 306953 | MARTHA VARGAS GIBBS | ADDRESS ON FILE | | | | | | | |
| 306954 | MARTHA VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 717724 | MARTHA VAZQUEZ RAMIL | PO BOX 51606 | | | | TOA BAJA | PR | 00950 | |
| 717725 | MARTHA VAZQUEZ VIDOT | ADDRESS ON FILE | | | | | | | |
| 306955 | MARTHA VELEZ | ADDRESS ON FILE | | | | | | | |
| 717726 | MARTHA VENTURA | ADDRESS ON FILE | | | | | | | |
| 717727 | MARTHA ZABALA PADILLA | PARC MINILLAS | CARR 125 | | | SAN GERMAN | PR | 00683 | |
| 306956 | MARTHE A SQUIRE | ADDRESS ON FILE | | | | | | | |
| 306957 | MARTI AGOSTINI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 306958 | MARTI AGOSTO, MARTA | ADDRESS ON FILE | | | | | | | |
| 306959 | MARTI AGOSTO, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 306960 | MARTI ARCE, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 306961 | MARTI BETANCOURT, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 306962 | MARTI CALOCA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 306964 | MARTI CAMACHO, DOLLY | ADDRESS ON FILE | | | | | | | |
| 306965 | MARTI CAMACHO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 306966 | MARTI CAMACHO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 306967 | MARTI CASTILLO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 306968 | MARTI COLON, BAYREX | ADDRESS ON FILE | | | | | | | |
| 306969 | MARTI COLON, BEIRA | ADDRESS ON FILE | | | | | | | |
| 306970 | MARTI COLON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 306971 | MARTI COLON, WANDA DEL C | ADDRESS ON FILE | | | | | | | |
| 306972 | Marti Diaz, Carlos | ADDRESS ON FILE | | | | | | | |
| 306973 | MARTI DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 306974 | MARTI ESQUILIN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 306975 | MARTI FELICIANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 306976 | MARTI FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 306977 | MARTI FERNANDEZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| 306978 | MARTI FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 306979 | Marti Garcia, Israel | ADDRESS ON FILE | | | | | | | |
| 306980 | MARTI GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 306981 | MARTI GONZALEZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| 306982 | MARTI GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 306983 | MARTI GONZALEZ, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 306984 | MARTI GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 306985 | MARTI GONZALEZ, RICARDO I | ADDRESS ON FILE | | | | | | | |
| 306986 | MARTI GONZALEZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 306987 | MARTI GONZALEZ, VIONEX M. | ADDRESS ON FILE | | | | | | | |
| 306988 | MARTI GUTIERREZ, AIXA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 306989 | MARTI GUZMAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 306990 | MARTI HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 306991 | MARTI JIMENEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 306992 | Marti Laracuente, Efrain O. | ADDRESS ON FILE | | | | | | | |
| 306993 | MARTI LON MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 306994 | MARTI LOPEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 306995 | MARTI LOPEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 306996 | MARTI LOPEZ, DAHIANA | ADDRESS ON FILE | | | | | | | |
| 306997 | MARTI LOPEZ, DAHIANA | ADDRESS ON FILE | | | | | | | |
| 306998 | MARTI LOPEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 306999 | MARTI LOPEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 307000 | MARTI LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 307001 | MARTI LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 307002 | MARTI LOPEZ, MONICA DENISE | ADDRESS ON FILE | | | | | | | |
| 307003 | MARTI LÓPEZ, YADIRA E | ADDRESS ON FILE | | | | | | | |
| 307004 | MARTI LOPEZ, YADIRA E. | ADDRESS ON FILE | | | | | | | |
| 307005 | MARTI LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 307006 | MARTI MALAVE, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 307007 | MARTI MARTINEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 307008 | MARTI MARTINEZ, NIKOLE | ADDRESS ON FILE | | | | | | | |
| 307009 | MARTI MARTORALL, DALIA I | ADDRESS ON FILE | | | | | | | |
| 307010 | MARTI MENDOZA, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 307011 | MARTI MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 307012 | MARTI MIRANDA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 307013 | MARTI MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 307014 | MARTI MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 307015 | MARTI MUNIZ, EMILDA J | ADDRESS ON FILE | | | | | | | |
| 307016 | MARTI NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 307017 | MARTI NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 307018 | MARTI NOVOA, DIANA | ADDRESS ON FILE | | | | | | | |
| 307019 | MARTI ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 307020 | MARTI PENA, HILDA H | ADDRESS ON FILE | | | | | | | |
| 307021 | MARTI PENA, IRMA L | ADDRESS ON FILE | | | | | | | |
| 307022 | MARTI PENA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 307023 | MARTI PENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 307024 | MARTI PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 307025 | MARTI PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 307026 | MARTI PEREZ, EDRICK | ADDRESS ON FILE | | | | | | | |
| 307027 | Marti Perez, Edrick E. | ADDRESS ON FILE | | | | | | | |
| 307028 | MARTI PEREZ, JEDRICK | ADDRESS ON FILE | | | | | | | |
| 307029 | MARTI PEREZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 307030 | MARTI RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 307031 | MARTI RAMIREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 307032 | MARTI REYES, DORACELIS | ADDRESS ON FILE | | | | | | | |
| 307033 | MARTI RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 307034 | MARTI RIVERA, ALEXIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 307036 | MARTI RIVERA, CYNTHIA M. | ADDRESS ON FILE | | | | | | | |
| 307037 | MARTI RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 307038 | MARTI RODRIGUEZ, ANA DE LOS M | ADDRESS ON FILE | | | | | | | |
| 307039 | MARTI RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 307040 | MARTI RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 307041 | MARTI RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 307042 | Marti Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 307043 | MARTI ROMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 307044 | MARTI ROMAN, NOEL | ADDRESS ON FILE | | | | | | | |
| 307045 | MARTI ROSADO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 307046 | MARTI RUIZ, ENRIQUE A. | ADDRESS ON FILE | | | | | | | |
| 307047 | MARTI RUIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 307048 | MARTI SANTANA, ROCIO | ADDRESS ON FILE | | | | | | | |
| 307049 | MARTI SOLER, MARIA | ADDRESS ON FILE | | | | | | | |
| 307050 | MARTI SOTO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 307051 | MARTI SOTO, JESUS R | ADDRESS ON FILE | | | | | | | |
| 307052 | MARTI SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 307054 | MARTI SOTO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 307055 | MARTI TIRADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 307056 | MARTI TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| 307057 | MARTI TROCHE, HIRAM | ADDRESS ON FILE | | | | | | | |
| 307058 | MARTI UBINAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 307059 | MARTI VAZQUEZ, EDITH L. | ADDRESS ON FILE | | | | | | | |
| 307060 | MARTI VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 307061 | MARTI VAZQUEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 307062 | MARTI VELEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 307063 | MARTI, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 307064 | MARTI, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 717728 | MARTI.FLORES.PRIETO&WACHTEL | PO BOX 2125 | | | | SAN JUAN | PR | 00922 | |
| 307065 | MARTIENZ MEJIAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 717729 | MARTIN AVILES COLON | PO BOX 1329 | | | | LUQUILLO | PR | 00773-1329 | |
| 307066 | MARTIN & MARTIN DBA EXPRES GRAPHIC | CAPARRA TERRACE | 1156 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 307067 | MARTIN & MARTIN DBA EXPRES GRAPHICS | 1156 AVE. JESUS T. PINERO | | | | SAN JUAN | PR | 00921 | |
| 717730 | MARTIN A AQUINO VARELA | HC 2 BOX 5239 | | | | LARES | PR | 00669 | |
| 717731 | MARTIN A CARTAGENA | BOX 474 | | | | CAYEY | PR | 00736 | |
| 717732 | MARTIN A CRUZ RIVERA | URB LA MARINA | S14 CALLE I | | | CAROLINA | PR | 00979 | |
| 307068 | MARTIN A DE LEON MORALES | ADDRESS ON FILE | | | | | | | |
| 307069 | MARTIN A GONZALEZ ROVIRA | ADDRESS ON FILE | | | | | | | |
| 717733 | MARTIN A MCKENZIE | URB MONTE BRISA | M 8 CALLE H | | | FAJARDO | PR | 00738 | |
| 717734 | MARTIN A RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 307070 | MARTIN A RAMOS OTERO | ADDRESS ON FILE | | | | | | | |
| 307071 | MARTIN A RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 307072 | MARTIN A RIVERA | ADDRESS ON FILE | | | | | | | |
| 717735 | MARTIN A SOSA TORRES | MANSIONES C 10 BUZ 19 | | | | SABANA GRANDE | PR | 00637 | |
| 307073 | MARTIN A SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 717736 | MARTIN A TREMBLAY | COND LOS PINOS APT 3 G | EAST | | | CAROLINA | PR | 00979 | |
| 306963 | MARTIN AGOSTO TORRES | ADDRESS ON FILE | | | | | | | |
| 307035 | MARTIN AGOSTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 307053 | MARTIN AGUILAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 307074 | MARTIN ALICEA, GILDA L | ADDRESS ON FILE | | | | | | | |
| 307075 | MARTIN ALICEA, GLADYNELL | ADDRESS ON FILE | | | | | | | |
| 717737 | MARTIN ALMESTICA LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 307076 | MARTIN ALVARADO HYDRAULIC SERVICES | JARDINES COUNTRY CLUB | AP 11 CALLE 36 | | | CAROLINA | PR | 00983 | |
| 717738 | MARTIN ALVARADO MORALES | EL CORTIJO | C 23 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 307077 | MARTIN ALVARADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 307078 | MARTIN ALVARADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 307079 | MARTIN ANSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 307080 | MARTIN APONTE, ILEANA | ADDRESS ON FILE | | | | | | | |
| 717739 | MARTIN AQUINO CRUZ | ADDRESS ON FILE | | | | | | | |
| 307081 | MARTIN AQUINO ROBLES | ADDRESS ON FILE | | | | | | | |
| 307082 | MARTIN ARACHE | ADDRESS ON FILE | | | | | | | |
| 717740 | MARTIN ARACHE | URB CAPARRA TERRACE | 841 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 717741 | MARTIN ARCELAY SANTIAGO | HC 3 BOX 9714 | | | | LARES | PR | 00669 | |
| 717742 | MARTIN AULET BERRIOS | ADDRESS ON FILE | | | | | | | |
| 307083 | MARTIN AVILES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 307084 | MARTIN B ALDARONDO TORRES | ADDRESS ON FILE | | | | | | | |
| 717743 | MARTIN B B Q | 210 SAN FRANCISCO ST | | | | SAN JUAN | PR | 00902 | |
| 717744 | MARTIN B PERALTA JIMENEZ | URB LOS ANGELES C 23 A | CALLE B | | | CAROLINA | PR | 00979 | |
| 307085 | MARTIN BAEZA, ROSA L | ADDRESS ON FILE | | | | | | | |
| 307086 | MARTIN BELLO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 307087 | MARTIN BELLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 717745 | MARTIN BONILLA RAMOS | RES SABANA ABAJO | EDIF 8 APT 71 | | | CAROLINA | PR | 00983 | |
| 307088 | MARTIN BORRERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 717746 | MARTIN BRACERO GONZALEZ | BRISAS DEL ROSARIO RIO ABAJO | 5004 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 717747 | MARTIN BURGOS HUERTAS | BO GUARAGUAO | 12 CAMINO LAS AMERICAS | | | BAYAMON | PR | 00959 | |
| 307089 | MARTIN BURGOS MONTANES | ADDRESS ON FILE | | | | | | | |
| 307090 | MARTIN C ORDUNA PENA | ADDRESS ON FILE | | | | | | | |
| 307091 | MARTIN CABRERA RIOS | ADDRESS ON FILE | | | | | | | |
| 717748 | MARTIN CAMACHO CAMACHO | SOLAR 59 PPOLE OJEA | | | | CABO ROJO | PR | 00623 | |
| 307092 | MARTIN CAMACHO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 307093 | MARTIN CAMACHO, MARGIE I | ADDRESS ON FILE | | | | | | | |
| 307094 | MARTIN CARABALLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 717749 | MARTIN CARABALLO LOYOLA | ADDRESS ON FILE | | | | | | | |
| 307095 | MARTIN CASALS, AURELIO | ADDRESS ON FILE | | | | | | | |
| 307096 | MARTIN CASO, FRANCISCO JOSE | ADDRESS ON FILE | | | | | | | |
| 307097 | MARTIN CASTRO PADILLA | ADDRESS ON FILE | | | | | | | |
| 717750 | MARTIN CENTENO PEREZ | PO BOX 1354 | | | | GUAYNABO | PR | 00970 | |
| 307098 | MARTIN CINTRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 307099 | MARTIN CLAVEROL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717751 | MARTIN COLLAZO JIMENEZ | RR 3 BOX 9405 | | | | TOA ALTA | PR | 00953 | |
| 717752 | MARTIN COLON RIVERA | URB CAGUAX | E 26 AVE LUIS MARIN | | | CAGUAS | PR | 00725 | |
| 717753 | MARTIN COSME CORDERO | ADDRESS ON FILE | | | | | | | |
| 717754 | MARTIN CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 307100 | MARTIN CRUZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 717755 | MARTIN CRUZ REYES | HC 03 BOX 7606 | | | | GUAYNABO | PR | 00971 | |
| 307101 | MARTIN CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 717756 | MARTIN CURET | HC 1 BOX 4312 | | | | ARROYO | PR | 00714 | |
| 717757 | MARTIN DE ARMAS DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 307102 | MARTIN DE JESUS PENA | ADDRESS ON FILE | | | | | | | |
| 717758 | MARTIN DE LA CRUZ TIRADO | URB VILLA FONTANA | LI 28 VIA 23 | | | CAROLINA | PR | 00983 | |
| 307103 | MARTIN DE LA ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 307104 | MARTIN DE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 307105 | MARTIN DENIS BURGOS | ADDRESS ON FILE | | | | | | | |
| 307106 | MARTIN DIAZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 307107 | MARTIN DIFFO, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 307108 | MARTIN DUENO, LEONOR M | ADDRESS ON FILE | | | | | | | |
| 717759 | MARTIN E ALBARRAN LOPEZ | URB FRONTERAS BAYAMON | 103 JULIO ALVARADO | | | BAYAMON | PR | 00961-2912 | |
| 307109 | MARTIN E BELTRAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 307110 | MARTIN E BELTRAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 717760 | MARTIN E BELTRAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 717761 | MARTIN E CASIANO RODRIGUEZ | JARDINES DEL CARIBE | I 1 CALLE ROBLES | | | MAYAGUEZ | PR | 00680 | |
| 717762 | MARTIN E ROMERO MARTINEZ | BOX 7428 | | | | SAN JUAN | PR | 00918 | |
| 717763 | MARTIN E ROMERO MARTINEZ | 1035 CALLE ALEJANDRIA APT 1 | | | | SAN JUAN | PR | 00922 | |
| 307111 | MARTIN E SEPULVEDA SOTO | ADDRESS ON FILE | | | | | | | |
| 307112 | MARTIN E SOUTO ACERO | ADDRESS ON FILE | | | | | | | |
| 717764 | MARTIN E.SEGAL COMPANY | 1 PARK AVE | | | | NEW YORK | NY | 10016 | |
| 307113 | MARTIN ECHEVARRIA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 717765 | MARTIN ESTRADA RAMOS | HC 37 BOX 8662 | | | | GUANICA | PR | 00653-9712 | |
| 717766 | MARTIN F ORTIZ | HC 4 BOX 48937 | | | | CAGUAS | PR | 00725 | |
| 307114 | MARTIN FALCON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 717767 | MARTIN FERRAO | PO BOX 7868 | | | | SAN JUAN | PR | 00916-7868 | |
| 307115 | MARTIN FIGUEROA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 307116 | MARTIN FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 307117 | MARTIN FLORES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 307118 | MARTIN FLORES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 717768 | MARTIN FRESNEDA MOZO | URB ALTO APOLO | 2126 CALLE LERNA | | | GUAYNABO | PR | 00969 | |
| 307119 | MARTIN FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 307120 | MARTIN G AMARO SOTO | ADDRESS ON FILE | | | | | | | |
| 307121 | MARTIN G DELFIN | ADDRESS ON FILE | | | | | | | |
| 307122 | MARTIN G HERREDIA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 717769 | MARTIN G RODRIGUEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 307123 | MARTIN G. GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 307124 | MARTIN GALARZA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 307125 | MARTIN GALARZA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 307126 | MARTIN GALARZA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 307127 | MARTIN GARCIA | LCDA. CARMEN M. QUINONES NUNEZ | 644 AVE. | ANDALUCIA ALTOS | PUERTO NUEVO | SAN JUAN | PR | 00920 | |
| 717770 | MARTIN GARCIA DBA MAC AUDIO RENTAL | VILLA CAPRI | F 13 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 717771 | MARTIN GARCIA RIVERA | 1402 PILLOT GARCIA SANTIAGO IGLESIA | | | | SAN JUAN | PR | 00921-4230 | |
| 307128 | MARTIN GARCIA, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| 717772 | MARTIN GAVOIER DBA SATO CARTOONS STUDIO | UNIVERSITY GARDENS | 195 CALLE SORBONA | | | SAN JUAN | PR | 00927 | |
| 307129 | MARTIN GOMEZ LEAL | ADDRESS ON FILE | | | | | | | |
| 717773 | MARTIN GONZALES VAZQUEZ | PO BOX 591 | | | | MERCEDITA | PR | 00715-0591 | |
| 307130 | MARTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 717774 | MARTIN GONZALEZ | FLORISTERIA CREACIONES OMEGA | 21 CALLE BUENA VIS | | | MOROVIS | PR | 00687 | |
| 307131 | MARTIN GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 717775 | MARTIN GONZALEZ ORTIZ | CIUDAD DORADA | CARR 830 APARTADO 2007 BOX 30 | | | BAYAMON | PR | 00957 | |
| 307133 | Martin Gonzalez, Juan J | ADDRESS ON FILE | | | | | | | |
| 307134 | MARTIN GREEN, MARJORIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 307135 | MARTIN HADDOCK | ADDRESS ON FILE | | | | | | | |
| 307136 | MARTIN HAU, DINORAH | ADDRESS ON FILE | | | | | | | |
| 717776 | MARTIN HENRY RODRIGUEZ Y WANDY OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 307137 | MARTIN HERNANDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 717777 | MARTIN HERNANDEZ ROSSY | URB. PRADERAS DEL SUR | 620 CALLE ALMENDROS | | | SANTA ISABEL | PR | 00757 | |
| 307138 | MARTIN HERNANDEZ, AMPARO S | ADDRESS ON FILE | | | | | | | |
| 307139 | MARTIN HIDALGO, NIXA | ADDRESS ON FILE | | | | | | | |
| 307140 | MARTIN HIDALGO, NIXA E. | ADDRESS ON FILE | | | | | | | |
| 717778 | MARTIN I GORROCHATEGUI VIGOREAUX | CAPARRA HILLS | F 19 CALLE EUCALIPTO | | | GUAYNABO | PR | 00968 | |
| 307141 | MARTIN I. GORROCHATEGUI VIGOREAUX | ADDRESS ON FILE | | | | | | | |
| 307142 | MARTÍN I. JIMÉNEZ CUBERO | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 307143 | Martin Irizarry, Eduel | ADDRESS ON FILE | | | | | | | |
| 717779 | MARTIN J CANDELARIO MULERO | BO RIO PLANTATION | 9 CALLE 2A OESTE | | | BAYAMON | PR | 00961 | |
| 717780 | MARTIN J CANDELARIO SANTOS | BDA RIO PLANTATION | 11 CALLE 5A OESTE | | | BAYAMON | PR | 00961 | |
| 307144 | MARTIN J STUART COLON | ADDRESS ON FILE | | | | | | | |
| 717781 | MARTIN JESUS ORTIZ SANTIAGO | CARR. 149 R5 14K HS 2 | BRRIO SEMIL TROZAS | | | VILLALBA | PR | 00766 | |
| 307145 | MARTIN JIMENEZ MD, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 717782 | MARTIN JOSE CHICON VAZQUEZ | URB VILLA CAROLINA | 84 12 CALLE 88 | | | CAROLINA | PR | 00985 | |
| 307146 | MARTIN L. SANDOVAL TORRES | ADDRESS ON FILE | | | | | | | |
| 717783 | MARTIN LABOY SANTOS | ADDRESS ON FILE | | | | | | | |
| 307147 | MARTIN LANDRON, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 307148 | MARTIN LIND LOPEZ | ADDRESS ON FILE | | | | | | | |
| 717784 | MARTIN LIND LOPEZ | C/O RAMON MERCADO TORRES | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 717785 | MARTIN LIND LOPEZ | RAMON MERCADO TORRES | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 717786 | MARTIN LOPEZ CRUZ | HC 02 BOX 6605 | | | | YABUCOA | PR | 00767 | |
| 307149 | MARTIN LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717787 | MARTIN LOPEZ SANTIAGO | VILLA HUMACAO | E 37 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 717788 | MARTIN LOPEZ ZAYAS | URB VALENCIA GARDENS Y 21 | CALLE 1 | | | BAYAMON | PR | 00959 | |
| 307150 | MARTIN LORENZO LORENZO | ADDRESS ON FILE | | | | | | | |
| 307151 | MARTIN LORENZO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 717789 | MARTIN LUCENA RAMOS | PO BOX 472 | | | | GUANICA | PR | 00653 | |
| 307152 | MARTIN LUTHER KING JR HEALTH CTR | UNITED RECORDS SOLUTIONS | 1650 GRAND CONCOURSE 2ND FLOOR | | | BRONX | NY | 10457 | |
| 307153 | MARTIN M RAFAELLE AYALA | ADDRESS ON FILE | | | | | | | |
| 307154 | MARTIN M RAFAELLE AYALA | ADDRESS ON FILE | | | | | | | |
| 307155 | MARTIN MALDONADO, ESPERANZA DEL C. | ADDRESS ON FILE | | | | | | | |
| 307156 | MARTIN MARQUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 717790 | MARTIN MARRERO BERRIOS | PO BOX 68 | | | | OROCOVIS | PR | 00720 | |
| 717791 | MARTIN MARRERO CARRER | HC 02 BOX 5800 | | | | MOROVIS | PR | 00687 | |
| 307158 | MARTIN MARTINEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 307159 | MARTIN MARTINO BERIO | ADDRESS ON FILE | | | | | | | |
| 307160 | MARTIN MARXUACH TORROS | ADDRESS ON FILE | | | | | | | |
| 307161 | MARTIN MCINNIS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 717792 | MARTIN MEDINA AGOSTO | URB JARDINES DE LA FUENTE | 166 C/ WASHINGTON | | | TOA ALTA | PR | 00953 | |
| 717793 | MARTIN MEDINA MONTALVO | BO HIGUILLAR SECTOR ARENA 1 | 621 CALLE 21 | | | DORADO | PR | 00646 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 307162 | MARTIN MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 307163 | MARTIN MELENDEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 307164 | MARTIN MELENDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 307165 | MARTIN MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 307166 | MARTIN MENDEZ, CANDYMAR | ADDRESS ON FILE | | | | | | | |
| 307167 | MARTIN MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 307168 | MARTIN MIRANDA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 307169 | MARTIN MONTANEZ / DOMINGO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 307170 | MARTIN MONTES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 307171 | MARTIN MOORE, ISAC | ADDRESS ON FILE | | | | | | | |
| 717794 | MARTIN MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 717795 | MARTIN MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 307172 | MARTIN MUNOZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 717796 | MARTIN NAVARRO FIGUEROA | J 5 JARDINES DEL MAMEY | | | | PATILLAS | PR | 00723 | |
| 307173 | MARTIN NEGRON, DULCELINA | ADDRESS ON FILE | | | | | | | |
| 307174 | MARTIN NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 307175 | MARTIN NEVARES | ADDRESS ON FILE | | | | | | | |
| 307176 | MARTIN NIEVES, ASTERIO | ADDRESS ON FILE | | | | | | | |
| 307177 | MARTIN NIEVES, DIANA C. | ADDRESS ON FILE | | | | | | | |
| 307178 | MARTIN NIEVES, GRESHEN | ADDRESS ON FILE | | | | | | | |
| 307179 | MARTIN NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 717797 | MARTIN O FRANCO BERMUDEZ | BO N ARENAS | BZN 5157 | | | CIDRA | PR | 00739 | |
| 307180 | MARTIN O VIDAL NEGRON | ADDRESS ON FILE | | | | | | | |
| 307182 | MARTIN OMS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 307183 | MARTIN OMS, WILLIAM T. | ADDRESS ON FILE | | | | | | | |
| 307184 | MARTIN OQUENDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 307185 | MARTIN ORTIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 717798 | MARTIN ORTIZ ECHEVARRIA | 7440 AVE A RAMOS CALERO | | | | ISABELA | PR | 00662-4000 | |
| 717799 | MARTIN ORTIZ ROLON | 204 AVE FELIX RIOS | | | | AIBONITO | PR | 00705 | |
| 307186 | MARTIN ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 307187 | MARTIN ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 307188 | MARTIN ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 307189 | MARTIN ORTIZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 307190 | MARTIN ORTIZ, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 307191 | MARTIN ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 307192 | MARTIN ORTIZ, REM | ADDRESS ON FILE | | | | | | | |
| 717800 | MARTIN OTERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 307193 | MARTIN OTERO SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 717801 | MARTIN PAGAN TORRES | HC BOX 27-158 | | | | VEGA BAJA | PR | 00692 | |
| 717802 | MARTIN PAGANI CORTELETTI | HC 1 BOX 20724 | | | | CAGUAS | PR | 00725 | |
| 307194 | MARTIN PEDRO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 307195 | MARTIN PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 717803 | MARTIN PICHARDO /LOS PIRATAS VILLA SOFIA | BOX 1142 | | | | SAN SEBASTIAN | PR | 00685 | |
| 717804 | MARTIN PRINTING | P O BOX 362934 | | | | SAN JUAN | PR | 00936 2934 | |
| 717805 | MARTIN R CORREA CERRO | COND MANS GARDEN HILL SOUTH | | | | GUAYNABO | PR | 00966 | |
| 717806 | MARTIN R FELIX DE JESUS Y MIGNALIS FALCO | ADDRESS ON FILE | | | | | | | |
| 717807 | MARTIN R NIEVES RODRIGUEZ | URB EL ALAMO | B 11 CALLE VERACRUZ | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 307196 | MARTIN R RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 717808 | MARTIN RAMOS AQUINO | P O BOX 15700 | | | | GURADO | PR | 00778 | |
| 307197 | MARTIN RAMOS JUNQUERA | ADDRESS ON FILE | | | | | | | |
| 717809 | MARTIN RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 307198 | MARTIN RENEDO, JULIANA B | ADDRESS ON FILE | | | | | | | |
| 307199 | MARTIN REYES MERCED | ADDRESS ON FILE | | | | | | | |
| 307200 | MARTIN RIBOT, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 307201 | MARTIN RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 307202 | MARTIN RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 307203 | MARTIN RIVERA FERRAO | ADDRESS ON FILE | | | | | | | |
| 717810 | MARTIN RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| 307204 | MARTIN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 307205 | MARTIN RIVERA ROCHE Y ANGELA M FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 307207 | MARTIN RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 307208 | MARTIN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 307209 | MARTIN RIVERA, ANGELIE | ADDRESS ON FILE | | | | | | | |
| 307210 | Martin Rivera, Orlando W | ADDRESS ON FILE | | | | | | | |
| 717811 | MARTIN RODRIGUEZ / CONSUELO RIVERA | CONDADO MODERNO | Q 14 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 717812 | MARTIN RODRIGUEZ CARRASQUILLO | HC 3 BOX 13159 | | | | CAROLINA | PR | 00987 | |
| 717813 | MARTIN RODRIGUEZ COLON | PARQUES DEL RIO | C 15 CALLE DAGUAO | | | CAGUAS | PR | 00725 | |
| 307211 | MARTIN RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 717814 | MARTIN RODRIGUEZ OLIVERAS | P O BOX 561208 | | | | GUAYANILLA | PR | 00656-3208 | |
| 717815 | MARTIN RODRIGUEZ SANTIAGO | COND LA RADA 1020 | AVE ASHFORD APT 404 | | | SAN JUAN | PR | 00907 | |
| 307212 | MARTIN RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 307213 | MARTIN RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 307214 | MARTIN RODRIGUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 307215 | MARTIN RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 307216 | MARTIN RODRIGUEZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| 307217 | MARTIN RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 307218 | MARTIN ROLDAN COLON | ADDRESS ON FILE | | | | | | | |
| 307219 | MARTIN ROLDAN COLON | ADDRESS ON FILE | | | | | | | |
| 717816 | MARTIN ROMAN SIERRA | ADDRESS ON FILE | | | | | | | |
| 717817 | MARTIN ROSA ORTIZ | TERRANOVA | D 25 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 307220 | MARTIN ROSADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 307221 | MARTIN ROSAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 307222 | MARTIN RUAISIP, RALPH | ADDRESS ON FILE | | | | | | | |
| 307223 | MARTIN RUIZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| 307224 | MARTIN RUIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 307226 | MARTIN SALAMAN IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 307227 | MARTIN SANABRIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 307228 | MARTIN SANCHEZ BUSCAMPER | ADDRESS ON FILE | | | | | | | |
| 717818 | MARTIN SANCHEZ CUEVAS | PO BOX 245 | | | | SAN JUST | PR | 00978 | |
| 307229 | MARTIN SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| 307230 | MARTIN SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 717819 | MARTIN SANTIAGO ECHEVARRIA | HC 01 BOX 3162 | | | | UTUADDO | PR | 00641 | |
| 307231 | MARTIN SANTIAGO MAYSONET | ADDRESS ON FILE | | | | | | | |
| 717820 | MARTIN SANTIAGO MELENDEZ | JARDINES DE CAGUAS | B 58 CALLE CALLE J LOZADA | | | CAGUAS | PR | 00727-2573 | |
| 717821 | MARTIN SANTIAGO ROMAN | PO BOX 1774 | | | | VEGA ALTA | PR | 00692 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 307232 | MARTIN SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 717822 | MARTIN SANTOS COTTO | HC 02 BOX 6140 | | | | BARRANQUITAS | PR | 00794 | |
| 717823 | MARTIN SHELL SERVICE CENTER | PO BOX 2081 | | | | ISABELA | | 00662 | |
| 307233 | Martin Silva, Victor M | ADDRESS ON FILE | | | | | | | |
| 307234 | MARTIN SOTERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 307235 | MARTIN SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 717824 | MARTIN SOTO RODRIGUEZ | URB VIRGINIA VALLEY | 618 CALLE VALLE VERDE | | | JUNCOS | PR | 00777 | |
| 717825 | MARTIN TORRES ROSADO | BO TORRECILLAS | 94 CALLE JUAN E RIVERA | | | MOROVIS | PR | 00687 | |
| 307237 | MARTIN TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 307238 | MARTIN TORRES, MARIE | ADDRESS ON FILE | | | | | | | |
| 307239 | MARTIN TORRES, NITZA | ADDRESS ON FILE | | | | | | | |
| 307240 | MARTIN TORRES, NORIS | ADDRESS ON FILE | | | | | | | |
| 307241 | MARTIN TORRUELLOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 717826 | MARTIN VAELLO BRUNET | ADDRESS ON FILE | | | | | | | |
| 307242 | MARTIN VALE | ADDRESS ON FILE | | | | | | | |
| 717827 | MARTIN VALENTIN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 717828 | MARTIN VALLE ORTIZ | P O BOX 7193 | | | | MAYAGUEZ | PR | 00680 | |
| 307243 | MARTIN VALLE TORRES | ADDRESS ON FILE | | | | | | | |
| 717829 | MARTIN VARGAS DE LA ROSA | PO BOX 792 | | | | VEGA ALTA | PR | 00692 | |
| 307244 | MARTIN VARGAS, BETSY M | ADDRESS ON FILE | | | | | | | |
| 307245 | MARTIN VARGAS, EGGA | ADDRESS ON FILE | | | | | | | |
| 307246 | MARTIN VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 717830 | MARTIN VAZQUEZ VAZQUEZ | BO CEDRO ARRIBA | HC 71 BOX 4119 | | | NARANJITO | PR | 00719 | |
| 307247 | MARTIN VAZQUEZ, ISMARY | ADDRESS ON FILE | | | | | | | |
| 307248 | MARTIN VEGA FLORES | ADDRESS ON FILE | | | | | | | |
| 717831 | MARTIN VELEZ SILVESTRE | URB. VILLA CAROLINA | 1B 4 61 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 307249 | MARTIN VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 717832 | MARTIN VELLON TORRES | ADDRESS ON FILE | | | | | | | |
| 307250 | MARTIN VIDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 717833 | MARTIN VILLALOBOS | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 307251 | MARTIN VINAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 717834 | MARTIN WEAVER CONSERVATION | 28 SHEAHAN CRESCENT | | | | NEPEAN | ON | K2H 8M02 | Canada |
| 307252 | MARTIN XAVIER SIERRA TORRES | ADDRESS ON FILE | | | | | | | |
| 307253 | MARTIN ZAYAS, CIELO | ADDRESS ON FILE | | | | | | | |
| 307254 | MARTIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 307255 | MARTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 307256 | MARTIN, LUIS M | ADDRESS ON FILE | | | | | | | |
| 717835 | MARTINA ALVARADO | COM ARCADIO MALDONADO | SOLAR 133 | | | SALINAS | PR | 00751 | |
| 307257 | MARTINA BONILLA | ADDRESS ON FILE | | | | | | | |
| 717836 | MARTINA CABAN MERCADO & | NELSON VELEZ LUGO | BO PEDERNALES | CARR 103 KM.9.0 | | CABO ROJO | PR | 00623 | |
| 717837 | MARTINA CINTRON NIEVES | HC 73 BOX 4675 | | | | NARANJITO | PR | 00719-9607 | |
| 717838 | MARTINA CORDERO SANTANA | URB JARDINES DE COUNTRY CLUB | BL 6 CALLE 116 | | | CAROLINA | PR | 00983-0019 | |
| 307258 | MARTINA CORREA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 717839 | MARTINA COSME HERNANDEZ | VILLA CADIZ OPERLAND | 132 CALLE CLEO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 307259 | MARTINA CRUZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 307260 | MARTINA CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 717840 | MARTINA DIAZ MOYETT | ADDRESS ON FILE | | | | | | | |
| 717841 | MARTINA GONZALEZ ORTA | ADDRESS ON FILE | | | | | | | |
| 717842 | MARTINA IGLESIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 307261 | MARTINA LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 307262 | MARTINA LOPEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 717843 | MARTINA MARTINEZ LABOY | HC 2 BOX 21988 | | | | LAJAS | PR | 00667 | |
| 717844 | MARTINA MEDINA CORTES | 217 ESTANCIAS PARAISO | | | | ISABELA | PR | 00662 | |
| 717845 | MARTINA MOJICA DIAZ | SAN JOSE | 141 CALLE 14 | | | TOA BAJA | PR | 00956 | |
| 307263 | MARTINA MORA ADAMES | ADDRESS ON FILE | | | | | | | |
| 717846 | MARTINA MORALES IRAOLA | PO BOX 743 | | | | ARROYO | PR | 00714 | |
| 717847 | MARTINA ORTIZ RIVERA | BOX 9144 | | | | CANOVANAS | PR | 00729 | |
| 717848 | MARTINA ORTIZ RODRIGUEZ | R R 02 BOX 6860 | | | | TOA ALTA | PR | 00953 | |
| 307264 | MARTINA QUILES BERNANRD | ADDRESS ON FILE | | | | | | | |
| 717849 | MARTINA RIVERA | JAJOME ALTO | CARR 15 KM 16 6 | | | CAYEY | PR | 00736 | |
| 717850 | MARTINA RIVERA OLIVERA | HC 73 BOX 5164 | | | | NARANJITO | PR | 00719 | |
| 717851 | MARTINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717852 | MARTINA ROMAN ROMAN | CARR 119 INT RURAL 456 K 14 | | | | CAMUY | PR | 00627 | |
| 307265 | MARTINA ROQUE DELGADO | ADDRESS ON FILE | | | | | | | |
| 307266 | MARTINA ROSA MORALES | ADDRESS ON FILE | | | | | | | |
| 717853 | MARTINA ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 717854 | MARTINA RUIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 717855 | MARTINA SUAREZ GONZALEZ | BO LAS MAREAS | CALLE 9 | | | SALINAS | PR | 00751 | |
| 717856 | MARTINA VELAZQUEZ RODRIGUEZ | MIRADOR DE BAIROA | 2 T 31 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 307267 | MARTINA VIDRO VEGA | ADDRESS ON FILE | | | | | | | |
| 307268 | MARTINA ZABALA DE VEGA | ADDRESS ON FILE | | | | | | | |
| 307269 | MARTINAL LEASING COMPANY INC | 309 AVENUE PONCE DE LEON | STE 7 | | | SAN JUAN | PR | 00901-2209 | |
| 770735 | MARTINAL MANAGEMENT CORP | EDIF CENTRO DE SEGUROS STE 1 | 701 AVE PONCE DE LEON PMB 309 | | | SAN JUAN | PR | 00907-3256 | |
| 770736 | MARTINAL MANAGEMENT CORPORATION | 701 PONCE DE LEON AVE. SUITE 309 CENTRO DE SEGUROS BUIL | | | | SAN JUAN | PR | 00907-0000 | |
| 717857 | MARTINAL PROPERTY CORP. | SUITE 100 C.DE SEGUROS BUILDIN | 701 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 770737 | MARTINAL PROPERTY CORP. | AVE. PONCE DE LEON 701,EDIF.CENTRO DE SEGUROS SUITE100 | | | | SAN JUAN | PR | 00907-3256 | |
| 307270 | MARTINAL REAL ESTATE | EDIF CENTRO DE SEGUROS PMB 309 | 7001 AVE PONCE DE LEON STE 1 | | | SAN JUAN | PR | 00907 | |
| 717858 | MARTINAL S E | 701 AVE PONCE DE LEON | SUITE 309 | | | SAN JUAN | PR | 00907 | |
| 717859 | MARTINEAU BAY RESORT & SPA | HC 1 BOX 9368 | | | | VIEQUES | PR | 00765 | |
| 717860 | MARTINEAU CAR RENTAL CO INC | HC 01 BOX 9363 | | | | VIEQUES | PR | 00765-9800 | |
| 307271 | MARTINEAU HOUSING AND BUILDING | PO BOX 271 | | | | SAINT JUST | PR | 00978 | |
| 307272 | MARTINELLI RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 307273 | MARTINES ACOSTA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 307274 | MARTINES LOPEZ, OLVIA | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 307275 | MARTINES MELENDEZ, RENE D | ADDRESS ON FILE | | | | | | | |
| 307276 | MARTINES NUNEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 307277 | MARTINES RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 307278 | MARTINEZ MARQUEZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 307279 | MARTINEZ & SOTO INC. | PO BOX 141623 | | | | ARECIBO | PR | 00614 | |
| 307280 | MARTINEZ , JUDITH S | ADDRESS ON FILE | | | | | | | |
| 307281 | Martinez Abraham, Eddie A | ADDRESS ON FILE | | | | | | | |
| 307282 | MARTINEZ ABREU, ELSA | ADDRESS ON FILE | | | | | | | |
| 307283 | MARTINEZ ABREU, FRANCIS A | ADDRESS ON FILE | | | | | | | |
| 307284 | MARTINEZ ABREU, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 307285 | MARTINEZ ABREU, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 307286 | MARTINEZ ABREU, SCOTT | ADDRESS ON FILE | | | | | | | |
| 307287 | MARTINEZ ABREU, VILMA N | ADDRESS ON FILE | | | | | | | |
| 307288 | Martinez Acevedo, Alexander | ADDRESS ON FILE | | | | | | | |
| 307289 | MARTINEZ ACEVEDO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 307290 | Martinez Acevedo, Arber | ADDRESS ON FILE | | | | | | | |
| 307291 | MARTINEZ ACEVEDO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 307292 | MARTINEZ ACEVEDO, ERIC | ADDRESS ON FILE | | | | | | | |
| 307293 | MARTINEZ ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 307294 | MARTINEZ ACEVEDO, FRANK | ADDRESS ON FILE | | | | | | | |
| 307295 | MARTINEZ ACEVEDO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 307296 | MARTINEZ ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 307297 | Martinez Acevedo, Juan C | ADDRESS ON FILE | | | | | | | |
| 307298 | MARTINEZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 307299 | MARTINEZ ACEVEDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 307300 | MARTINEZ ACEVEDO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 307301 | MARTINEZ ACEVEDO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 307302 | MARTINEZ ACEVEDO, MADELIN | ADDRESS ON FILE | | | | | | | |
| 307303 | MARTINEZ ACEVEDO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 307304 | MARTINEZ ACEVEDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 307305 | MARTINEZ ACEVEDO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 307306 | Martinez Acevedo, Mariel | ADDRESS ON FILE | | | | | | | |
| 307307 | MARTINEZ ACEVEDO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 307308 | MARTINEZ ACEVEDO, MYHARIS | ADDRESS ON FILE | | | | | | | |
| 307309 | MARTINEZ ACEVEDO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 307310 | MARTINEZ ACEVEDO, NERY N. | ADDRESS ON FILE | | | | | | | |
| 307311 | MARTINEZ ACEVEDO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 307312 | MARTINEZ ACEVEDO, WANDA A | ADDRESS ON FILE | | | | | | | |
| 307313 | MARTINEZ ACEVEDO, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 307314 | MARTINEZ ACEVEDO, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 307315 | MARTINEZ ACOSTA, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 307316 | MARTINEZ ACOSTA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 307317 | MARTINEZ ACOSTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 307318 | Martinez Acosta, Edwin | ADDRESS ON FILE | | | | | | | |
| 307319 | MARTINEZ ACOSTA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 307320 | Martinez Acosta, Gene M. | ADDRESS ON FILE | | | | | | | |
| 307321 | MARTINEZ ACOSTA, HARRY | ADDRESS ON FILE | | | | | | | |
| 307322 | MARTINEZ ACOSTA, HARRY | ADDRESS ON FILE | | | | | | | |
| 307323 | MARTINEZ ACOSTA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 307324 | MARTINEZ ACOSTA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 307326 | MARTINEZ ACOSTA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 307327 | MARTINEZ ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 307328 | MARTINEZ ACOSTA, MARISELLE | ADDRESS ON FILE | | | | | | | |
| 307329 | MARTINEZ ACOSTA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 307330 | MARTINEZ ACOSTA, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 307331 | MARTINEZ ADAMES, ADA L | ADDRESS ON FILE | | | | | | | |
| 307332 | MARTINEZ ADAMES, VIRGEN V | ADDRESS ON FILE | | | | | | | |
| 307333 | MARTINEZ ADDARICH, CYNTHIA R | ADDRESS ON FILE | | | | | | | |
| 307334 | MARTINEZ ADDARICH, ROSA | ADDRESS ON FILE | | | | | | | |
| 307335 | MARTINEZ ADDARICH, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 307336 | MARTINEZ ADORNO, AMPARO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 307337 | MARTINEZ ADORNO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 307338 | MARTINEZ ADORNO, JANET | ADDRESS ON FILE | | | | | | | |
| 307339 | MARTINEZ ADORNO, JANET | ADDRESS ON FILE | | | | | | | |
| 307340 | Martinez Adorno, Jose A | ADDRESS ON FILE | | | | | | | |
| 307341 | MARTINEZ ADORNO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 307342 | MARTINEZ ADORNO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 307343 | MARTINEZ ADORNO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 307344 | MARTINEZ ADORNO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 307345 | MARTINEZ ADORNO, MARTHA C | ADDRESS ON FILE | | | | | | | |
| 307346 | MARTINEZ ADORNO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 307347 | Martinez Adorno, Miguel A | ADDRESS ON FILE | | | | | | | |
| 307348 | MARTINEZ ADORNO, NITZA I | ADDRESS ON FILE | | | | | | | |
| 307349 | MARTINEZ ADORNO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 307350 | MARTINEZ ADORNO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 307351 | MARTINEZ ADROVER, NILSA | ADDRESS ON FILE | | | | | | | |
| 307352 | MARTINEZ AFANADOR, FERMARIE | ADDRESS ON FILE | | | | | | | |
| 307353 | MARTINEZ AGOSTINI, EDITH | ADDRESS ON FILE | | | | | | | |
| 307354 | MARTINEZ AGOSTINI, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 307355 | MARTINEZ AGOSTO, AIXA | ADDRESS ON FILE | | | | | | | |
| 307356 | MARTINEZ AGOSTO, CARLA | ADDRESS ON FILE | | | | | | | |
| 307357 | MARTINEZ AGOSTO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 307358 | MARTINEZ AGOSTO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 307359 | MARTINEZ AGOSTO, JENNIFER L. | ADDRESS ON FILE | | | | | | | |
| 307361 | MARTINEZ AGOSTO, KESSENDIS | ADDRESS ON FILE | | | | | | | |
| 307362 | MARTINEZ AGOSTO, LISILDA | ADDRESS ON FILE | | | | | | | |
| 307363 | MARTINEZ AGOSTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 307364 | MARTINEZ AGOSTO, MILANDIS | ADDRESS ON FILE | | | | | | | |
| 307365 | MARTINEZ AGOSTO, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 307366 | Martinez Agosto, Rafael | ADDRESS ON FILE | | | | | | | |
| 307367 | MARTINEZ AGOSTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 307368 | MARTINEZ AGOSTO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 307369 | MARTINEZ AGOSTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 307370 | MARTINEZ AGUAYO, IVIA L. | ADDRESS ON FILE | | | | | | | |
| 307371 | MARTINEZ AGUERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 307372 | MARTINEZ AGUILAR, JUAN | ADDRESS ON FILE | | | | | | | |
| 307373 | MARTINEZ AGUIRRECHU, JOSE | ADDRESS ON FILE | | | | | | | |
| 307374 | MARTINEZ AJA MD, JORGE C | ADDRESS ON FILE | | | | | | | |
| 307375 | MARTINEZ AJA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 307376 | MARTINEZ ALABARCES, NATALIE | ADDRESS ON FILE | | | | | | | |
| 307377 | MARTINEZ ALAGO, IVETTE E | ADDRESS ON FILE | | | | | | | |
| 307378 | MARTINEZ ALAMO, ARAYANCI | ADDRESS ON FILE | | | | | | | |
| 307380 | MARTINEZ ALAMO, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 307381 | MARTINEZ ALAMO, IRIS | ADDRESS ON FILE | | | | | | | |
| 307382 | MARTINEZ ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 307383 | MARTINEZ ALAMO, MARIA | ADDRESS ON FILE | | | | | | | |
| 307384 | MARTINEZ ALAMO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 307385 | MARTINEZ ALAMO, ROSA | ADDRESS ON FILE | | | | | | | |
| 307386 | MARTINEZ ALAMO, SARA | ADDRESS ON FILE | | | | | | | |
| 307387 | MARTINEZ ALAMO, SARA I. | ADDRESS ON FILE | | | | | | | |
| 307388 | MARTINEZ ALAMO, SARA IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 307389 | MARTINEZ ALBALADEJO, NILKA | ADDRESS ON FILE | | | | | | | |
| 307390 | MARTINEZ ALBI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 307391 | MARTINEZ ALBI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 307392 | MARTINEZ ALBINO, LILA L. | ADDRESS ON FILE | | | | | | | |
| 307393 | MARTINEZ ALBINO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 307394 | MARTINEZ ALBINO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 307395 | MARTINEZ ALBO, MAYRA ENID | ADDRESS ON FILE | | | | | | | |
| 307397 | MARTINEZ ALDEBOL, MARIA E | ADDRESS ON FILE | | | | | | | |
| 307398 | MARTINEZ ALDEBOL, SYLVIA L | ADDRESS ON FILE | | | | | | | |
| 307399 | MARTINEZ ALEJANDRINO, DEREK | ADDRESS ON FILE | | | | | | | |
| 307400 | MARTINEZ ALEJANDRO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 307401 | MARTINEZ ALEJANDRO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 307402 | MARTINEZ ALEMANY, GENARO | ADDRESS ON FILE | | | | | | | |
| 307403 | MARTINEZ ALEMANY, GUILLERMO A. | ADDRESS ON FILE | | | | | | | |
| 307404 | MARTINEZ ALEMANY, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 307405 | MARTINEZ ALEMANY, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 307406 | MARTINEZ ALEMANY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 307407 | MARTINEZ ALEMANY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 307408 | MARTINEZ ALEMAQY, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 307409 | MARTINEZ ALENDAS, LUZ A | ADDRESS ON FILE | | | | | | | |
| 307410 | MARTINEZ ALERS, SUZETTE M | ADDRESS ON FILE | | | | | | | |
| 307411 | MARTINEZ ALEXANDRINO, LEILA E | ADDRESS ON FILE | | | | | | | |
| 307412 | MARTINEZ ALGARIN, ADELINA | ADDRESS ON FILE | | | | | | | |
| 307413 | MARTINEZ ALICEA, AIDA | ADDRESS ON FILE | | | | | | | |
| 307325 | MARTINEZ ALICEA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 307414 | MARTINEZ ALICEA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 307415 | Martinez Alicea, Carlos | ADDRESS ON FILE | | | | | | | |
| 307416 | MARTINEZ ALICEA, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 307417 | MARTINEZ ALICEA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 307418 | Martinez Alicea, Cecilio | ADDRESS ON FILE | | | | | | | |
| 307419 | MARTINEZ ALICEA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 307420 | MARTINEZ ALICEA, ERMITANO | ADDRESS ON FILE | | | | | | | |
| 307421 | MARTINEZ ALICEA, FELICITA I | ADDRESS ON FILE | | | | | | | |
| 307422 | MARTINEZ ALICEA, GENEROSO | ADDRESS ON FILE | | | | | | | |
| 307423 | MARTINEZ ALICEA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 307424 | MARTINEZ ALICEA, HARRY W | ADDRESS ON FILE | | | | | | | |
| 307425 | MARTINEZ ALICEA, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 307426 | MARTINEZ ALICEA, INIABETH | ADDRESS ON FILE | | | | | | | |
| 307427 | MARTINEZ ALICEA, JESUS | ADDRESS ON FILE | | | | | | | |
| 307428 | MARTINEZ ALICEA, KATHIRIA | ADDRESS ON FILE | | | | | | | |
| 307429 | MARTINEZ ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| 307430 | MARTINEZ ALICEA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 307360 | MARTINEZ ALICEA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 307431 | MARTINEZ ALICEA, NADIA | ADDRESS ON FILE | | | | | | | |
| 307432 | Martinez Alicea, Pedro | ADDRESS ON FILE | | | | | | | |
| 307433 | Martinez Alicea, Ramon | ADDRESS ON FILE | | | | | | | |
| 307434 | MARTINEZ ALICEA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 307436 | Martinez Alicea, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 307437 | MARTINEZ ALLENDE, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 307438 | MARTINEZ ALMESTICA, YINA J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 307439 | MARTINEZ ALMESTICA, YINA J. | ADDRESS ON FILE | | | | | | | |
| 307440 | MARTINEZ ALMODOVAR, AILEEN | ADDRESS ON FILE | | | | | | | |
| 307441 | MARTINEZ ALMODOVAR, EDWIN | ADDRESS ON FILE | | | | | | | |
| 307442 | MARTINEZ ALMODOVAR, EDWIN | ADDRESS ON FILE | | | | | | | |
| 307443 | MARTINEZ ALMODOVAR, EVELYN | ADDRESS ON FILE | | | | | | | |
| 307444 | Martinez Almodovar, Luis | ADDRESS ON FILE | | | | | | | |
| 307445 | MARTINEZ ALMODOVAR, MARA | ADDRESS ON FILE | | | | | | | |
| 307446 | Martinez Almodovar, Rosendo | ADDRESS ON FILE | | | | | | | |
| 307447 | MARTINEZ ALMODOVAR, TERESA | ADDRESS ON FILE | | | | | | | |
| 307448 | MARTINEZ ALMONTE, ELSA | ADDRESS ON FILE | | | | | | | |
| 307449 | MARTINEZ ALMONTE, LESLIE | ADDRESS ON FILE | | | | | | | |
| 307450 | MARTINEZ ALONSO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 307451 | MARTINEZ ALONSO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 307452 | MARTINEZ ALONSO, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 307453 | MARTINEZ ALSINA, JOANNA R. | ADDRESS ON FILE | | | | | | | |
| 307454 | Martinez Alsina, Jose M | ADDRESS ON FILE | | | | | | | |
| 307455 | MARTINEZ ALSINA, LUIS | LCDA. CAROLENE FONTANET SMITH | 166 AVE DE LA CONSTITUCIÓN | | | SAN JUAN | PR | 00901 | |
| 307456 | MARTINEZ ALSINA, LUIS | LCDO. CARLOS A. VÉLEZ PADILLA | PO BOX 194109 | | | HATO REY | PR | 00919-4109 | |
| 307457 | MARTINEZ ALSINA, LUIS | LCDO. JOSÉ SILVA COFRESÍ | PO BOX 364187 | | | SAN JUAN | PR | 00936-4187 | |
| 307458 | MARTINEZ ALSINA, LUIS | LCDO. RONALD BARRAU LAKE | COND. LE MANS OFIC. 705 602 AVE. MUÑOZ MARÍN | | | SAN JUAN | PR | 00918 | |
| 307459 | MARTINEZ ALSINA, LUIS | LCDO. RONALD BARRAU LAKE | COND LEMANS | 602 AVE MUÑOZ RIVERA STE 705 | | SAN JUAN | PR | 00918 | |
| 307460 | MARTINEZ ALVARADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 307461 | MARTINEZ ALVARADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 307462 | MARTINEZ ALVARADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 307463 | MARTINEZ ALVARADO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 307464 | MARTINEZ ALVARADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 307465 | MARTINEZ ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 307466 | MARTINEZ ALVARADO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 307467 | MARTINEZ ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 307468 | MARTINEZ ALVARADO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 307469 | Martinez Alvarado, Maria De L. | ADDRESS ON FILE | | | | | | | |
| 307470 | MARTINEZ ALVARADO, NORMA H | ADDRESS ON FILE | | | | | | | |
| 307471 | MARTINEZ ALVARADO, NYDIA J | ADDRESS ON FILE | | | | | | | |
| 307472 | MARTINEZ ALVARADO, SARA | ADDRESS ON FILE | | | | | | | |
| 307473 | MARTINEZ ALVARADO, SARA A | ADDRESS ON FILE | | | | | | | |
| 307474 | MARTINEZ ALVARADO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 307475 | MARTINEZ ALVARADO, TERESA | ADDRESS ON FILE | | | | | | | |
| 307476 | MARTINEZ ALVARADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 307478 | MARTINEZ ALVARES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 307479 | MARTINEZ ALVARES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 307480 | MARTINEZ ALVAREZ ANGEL L. | JULIO GIL DE LA MADRID | REPARTO ALHAMBRA A-11 | CALLE GRANADA | | Bayamón | PR | 00957 | |
| 307481 | MARTINEZ ALVAREZ ANGEL L. | MARILYN APONTE | PO BOX 71467 | | | SAN JUAN | PR | 00936-8567 | |
| 307482 | MARTINEZ ALVAREZ Y MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 770738 | MARTINEZ ALVAREZ Y MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 307483 | MARTINEZ ALVAREZ, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 307484 | MARTINEZ ALVAREZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 307485 | MARTINEZ ALVAREZ, CELIA M. | ADDRESS ON FILE | | | | | | | |
| 307486 | MARTINEZ ALVAREZ, DENISSE MARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 307487 | MARTINEZ ALVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 307488 | MARTINEZ ALVAREZ, GLORIA H | ADDRESS ON FILE | | | | | | | |
| 307489 | MARTINEZ ALVAREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 307490 | MARTINEZ ALVAREZ, JAVIER M. | ADDRESS ON FILE | | | | | | | |
| 307491 | MARTINEZ ALVAREZ, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 307492 | MARTINEZ ALVAREZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 307493 | MARTINEZ ALVAREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 307494 | MARTINEZ ALVAREZ, KATHERINE G. | ADDRESS ON FILE | | | | | | | |
| 307495 | MARTINEZ ALVAREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 307496 | MARTINEZ ALVAREZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 307497 | MARTINEZ ALVAREZ, MARELYN | ADDRESS ON FILE | | | | | | | |
| 307498 | MARTINEZ ALVAREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 307500 | MARTINEZ ALVAREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 307501 | MARTINEZ ALVAREZ, REY | ADDRESS ON FILE | | | | | | | |
| 307502 | MARTINEZ ALVAREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 307503 | MARTINEZ ALVAREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 307504 | MARTINEZ ALVAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 307505 | MARTINEZ ALVAREZ, ZULEMA E. | ADDRESS ON FILE | | | | | | | |
| 307506 | MARTINEZ ALVELO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 307507 | MARTINEZ ALVERIO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 307508 | MARTINEZ AMADEO, ANA M | ADDRESS ON FILE | | | | | | | |
| 307509 | MARTINEZ AMADEO, ERICA M | ADDRESS ON FILE | | | | | | | |
| 307510 | MARTINEZ AMADOR, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 307511 | MARTINEZ AMARAL, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 307512 | MARTINEZ AMARO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 307513 | MARTINEZ AMARO, KIDANY | ADDRESS ON FILE | | | | | | | |
| 307514 | MARTINEZ AMARO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 307515 | MARTINEZ AMARO, THAIS | ADDRESS ON FILE | | | | | | | |
| 307516 | MARTINEZ AMARO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 307517 | MARTINEZ AMOROS, WALMER | ADDRESS ON FILE | | | | | | | |
| 307518 | MARTINEZ ANAYA, MABEL | ADDRESS ON FILE | | | | | | | |
| 307519 | MARTINEZ ANDINO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 307520 | MARTINEZ ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 307521 | MARTINEZ ANDUJAR, LINDA | ADDRESS ON FILE | | | | | | | |
| 307522 | MARTINEZ ANES, BETSY A. | ADDRESS ON FILE | | | | | | | |
| 307523 | MARTINEZ ANGEL, MARIA J | ADDRESS ON FILE | | | | | | | |
| 307524 | MARTINEZ ANTONETTY, AMALYN | ADDRESS ON FILE | | | | | | | |
| 307525 | MARTINEZ ANTONGIORGI, MABEL | ADDRESS ON FILE | | | | | | | |
| 307526 | MARTINEZ ANTONGIORGI, RAMON | ADDRESS ON FILE | | | | | | | |
| 307527 | MARTINEZ ANTONGIORGI, ROSS | ADDRESS ON FILE | | | | | | | |
| 307528 | MARTINEZ ANTONSANTI, SARA | ADDRESS ON FILE | | | | | | | |
| 307529 | MARTINEZ APONTE MD, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 307530 | Martinez Aponte, Candido | ADDRESS ON FILE | | | | | | | |
| 307531 | MARTINEZ APONTE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 307533 | MARTINEZ APONTE, EDGAR | ADDRESS ON FILE | | | | | | | |
| 307534 | MARTINEZ APONTE, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| 307536 | MARTINEZ APONTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 307537 | MARTINEZ APONTE, JULIANIS | ADDRESS ON FILE | | | | | | | |
| 307538 | MARTINEZ APONTE, KATHERYNE | ADDRESS ON FILE | | | | | | | |
| 307539 | MARTINEZ APONTE, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 307540 | MARTINEZ APONTE, MARYLISSA | ADDRESS ON FILE | | | | | | | |
| 307541 | MARTINEZ APONTE, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 307542 | MARTINEZ APONTE, RHAIZA | ADDRESS ON FILE | | | | | | | |
| 307543 | MARTINEZ APONTE, RUTH | ADDRESS ON FILE | | | | | | | |
| 307544 | MARTINEZ AQUINO, ADIMIL | ADDRESS ON FILE | | | | | | | |
| 307545 | MARTINEZ AQUINO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 307546 | MARTINEZ AQUINO, FLOR M | ADDRESS ON FILE | | | | | | | |
| 307547 | MARTINEZ AQUINO, NAYELY | ADDRESS ON FILE | | | | | | | |
| 307548 | MARTINEZ AQUINO, NAYELY | ADDRESS ON FILE | | | | | | | |
| 307549 | MARTINEZ ARAUJO, ORDYS | ADDRESS ON FILE | | | | | | | |
| 307550 | MARTINEZ ARBONA, MARIA | ADDRESS ON FILE | | | | | | | |
| 307551 | MARTINEZ ARBONI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 307552 | MARTINEZ ARCE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 307554 | MARTINEZ ARCE, CLARISSA J. | ADDRESS ON FILE | | | | | | | |
| 307555 | MARTINEZ ARCE, MIRIAM T. | ADDRESS ON FILE | | | | | | | |
| 307556 | MARTINEZ ARCELAY, RAUL I. | ADDRESS ON FILE | | | | | | | |
| 307557 | MARTINEZ ARCELAY, SHAYRA T. | ADDRESS ON FILE | | | | | | | |
| 307558 | MARTINEZ ARCELAY, WANDA | ADDRESS ON FILE | | | | | | | |
| 307559 | MARTINEZ ARCHILLA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 307560 | MARTINEZ ARES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 307561 | MARTINEZ AREVALO, DANIA M | ADDRESS ON FILE | | | | | | | |
| 717861 | MARTINEZ ARIAS | P O BOX 364268 | | | | SAN JUAN | PR | 00936 4268 | |
| 717862 | MARTINEZ ARIAS & CO. INC. | PO BOX 9374 | | | | SAN JUAN | PR | 00908 | |
| 307562 | MARTINEZ ARIAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 307563 | MARTINEZ ARIAS, ISMENIA | ADDRESS ON FILE | | | | | | | |
| 307564 | MARTINEZ ARIAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 307565 | MARTINEZ ARIAS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 307566 | MARTINEZ ARIZMENDI, ANGEL N. | ADDRESS ON FILE | | | | | | | |
| 307567 | MARTINEZ AROCHO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 307568 | MARTINEZ AROCHO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 307569 | MARTINEZ AROCHO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 307570 | Martinez Arocho, Milagros J | ADDRESS ON FILE | | | | | | | |
| 307571 | Martinez Arocho, William | ADDRESS ON FILE | | | | | | | |
| 307572 | MARTINEZ ARRIAGA, SHARON E | ADDRESS ON FILE | | | | | | | |
| 717863 | MARTINEZ ARROYO INTERNATIONAL REPORTING | ADDRESS ON FILE | | | | | | | |
| 307573 | MARTINEZ ARROYO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 307574 | MARTINEZ ARROYO, ANA | ADDRESS ON FILE | | | | | | | |
| 307575 | MARTINEZ ARROYO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 307576 | MARTINEZ ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 307577 | MARTINEZ ARROYO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 307578 | MARTINEZ ARROYO, DALWIN | ADDRESS ON FILE | | | | | | | |
| 307579 | Martinez Arroyo, David | ADDRESS ON FILE | | | | | | | |
| 307580 | MARTINEZ ARROYO, EILEEN J. | ADDRESS ON FILE | | | | | | | |
| 307581 | MARTINEZ ARROYO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 307582 | MARTINEZ ARROYO, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 307583 | MARTINEZ ARROYO, EMMA | ADDRESS ON FILE | | | | | | | |
| 307584 | MARTINEZ ARROYO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 307585 | MARTINEZ ARROYO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 307586 | MARTINEZ ARROYO, IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 307587 | MARTINEZ ARROYO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 307588 | MARTINEZ ARROYO, JAZNELY | ADDRESS ON FILE | | | | | | | |
| 307590 | MARTINEZ ARROYO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 307591 | MARTINEZ ARROYO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 307592 | MARTINEZ ARROYO, JUAN | ADDRESS ON FILE | | | | | | | |
| 307593 | MARTINEZ ARROYO, KANNY | ADDRESS ON FILE | | | | | | | |
| 307594 | MARTINEZ ARROYO, LEARSY | ADDRESS ON FILE | | | | | | | |
| 307595 | MARTINEZ ARROYO, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 307596 | MARTINEZ ARROYO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 307597 | Martinez Arroyo, Luis D | ADDRESS ON FILE | | | | | | | |
| 307598 | MARTINEZ ARROYO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 307599 | Martinez Arroyo, Luis R. | ADDRESS ON FILE | | | | | | | |
| 307600 | MARTINEZ ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 307601 | MARTINEZ ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 307602 | MARTINEZ ARROYO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 307603 | Martinez Arroyo, Maris M. | ADDRESS ON FILE | | | | | | | |
| 307604 | MARTINEZ ARROYO, MATILDE I | ADDRESS ON FILE | | | | | | | |
| 307605 | MARTINEZ ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 307606 | Martinez Arroyo, Pedro E | ADDRESS ON FILE | | | | | | | |
| 307607 | Martinez Arroyo, Ricardo | ADDRESS ON FILE | | | | | | | |
| 307499 | MARTINEZ ARROYO, ROSA | ADDRESS ON FILE | | | | | | | |
| 307535 | MARTINEZ ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 307608 | MARTINEZ ARROYO, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 307609 | MARTINEZ ARTHUR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 307611 | MARTINEZ ARVELO, JASMINE | ADDRESS ON FILE | | | | | | | |
| 307612 | MARTINEZ ARZOLA, JESUS I | ADDRESS ON FILE | | | | | | | |
| 307613 | MARTINEZ ARZOLA, JULIO | ADDRESS ON FILE | | | | | | | |
| 307614 | MARTINEZ ARZUAGA, CORAIMA | ADDRESS ON FILE | | | | | | | |
| 307615 | MARTINEZ ARZUAGA, LILLIANA B | ADDRESS ON FILE | | | | | | | |
| 307616 | MARTINEZ ASENCIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 307617 | MARTINEZ AUTO CLINIC | P.O. BOX 1102 | | | | ANASCO | PR | 00610 | |
| 717864 | MARTINEZ AUTO PARTS | HC 2 BOX 48161 | | | | VEGA BAJA | PR | 00693 | |
| 717865 | MARTINEZ AUTO TECH | #729 PDA.23 CALLE DEL PARQUE | | | | SANTURCE | PR | 00910 | |
| 717866 | MARTINEZ AUTOMATIC TRANSMISSION | P O BOX 1427 | | | | ISABELA | PR | 00662 | |
| 307618 | MARTINEZ AVILA, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 307619 | MARTINEZ AVILA, LIDIMARI | ADDRESS ON FILE | | | | | | | |
| 307620 | MARTINEZ AVILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 307621 | MARTINEZ AVILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 307622 | MARTINEZ AVILES, CORAL | ADDRESS ON FILE | | | | | | | |
| 307623 | Martinez Aviles, Cruz M | ADDRESS ON FILE | | | | | | | |
| 307624 | MARTINEZ AVILES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 307625 | MARTINEZ AVILES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 307626 | Martinez Aviles, Esther | ADDRESS ON FILE | | | | | | | |
| 307627 | MARTINEZ AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 307628 | MARTINEZ AVILES, JUAN | ADDRESS ON FILE | | | | | | | |
| 307629 | Martinez Aviles, Laura I | ADDRESS ON FILE | | | | | | | |
| 307630 | MARTINEZ AVILES, LIANA L | ADDRESS ON FILE | | | | | | | |
| 307631 | MARTINEZ AVILES, LILLIBETH | ADDRESS ON FILE | | | | | | | |
| 307632 | MARTINEZ AVILES, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 307633 | Martinez Aviles, Luis A. | ADDRESS ON FILE | | | | | | | |
| 307634 | MARTINEZ AVILES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 307635 | MARTINEZ AVILES, OLGA | ADDRESS ON FILE | | | | | | | |
| 307636 | MARTINEZ AVILES, RAUL | ADDRESS ON FILE | | | | | | | |
| 307637 | MARTINEZ AVILES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 307638 | MARTINEZ AVILES, WILHEM | ADDRESS ON FILE | | | | | | | |
| 307639 | MARTINEZ AVILES, WILHEM | ADDRESS ON FILE | | | | | | | |
| 307640 | MARTINEZ AYALA, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 307641 | MARTINEZ AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 307642 | MARTINEZ AYALA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 307643 | MARTINEZ AYALA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 307644 | MARTINEZ AYALA, LIZ M | ADDRESS ON FILE | | | | | | | |
| 307645 | MARTINEZ AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 307646 | MARTINEZ AYALA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 307647 | MARTINEZ AYALA, MUGGETTE | ADDRESS ON FILE | | | | | | | |
| 307648 | MARTINEZ AYALA, NILDA | ADDRESS ON FILE | | | | | | | |
| 307649 | MARTINEZ AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 307650 | MARTINEZ AYALA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 307651 | MARTINEZ AYALA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 307652 | MARTINEZ AYALA, SARA | ADDRESS ON FILE | | | | | | | |
| 307653 | MARTINEZ AYALA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 307654 | MARTINEZ AYMAT, MARIA | ADDRESS ON FILE | | | | | | | |
| 307655 | MARTINEZ AYMAT, VIOLA M | ADDRESS ON FILE | | | | | | | |
| 307656 | MARTINEZ AYOROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 307657 | Martinez Baco, Orlando J. | ADDRESS ON FILE | | | | | | | |
| 307658 | MARTINEZ BAESZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 307659 | MARTINEZ BAEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 307660 | Martinez Baez, Angela J | ADDRESS ON FILE | | | | | | | |
| 307661 | MARTINEZ BAEZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 307662 | MARTINEZ BAEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 307663 | Martinez Baez, Elny Lourdes | ADDRESS ON FILE | | | | | | | |
| 307664 | MARTINEZ BAEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 307665 | Martinez Baez, Gilton | ADDRESS ON FILE | | | | | | | |
| 307666 | Martinez Baez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 307667 | MARTINEZ BAEZ, IRAIDA G | ADDRESS ON FILE | | | | | | | |
| 307668 | Martinez Baez, Janisa | ADDRESS ON FILE | | | | | | | |
| 307670 | MARTINEZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 307671 | MARTINEZ BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 307672 | Martinez Baez, Juana | ADDRESS ON FILE | | | | | | | |
| 307673 | MARTINEZ BAEZ, LORNA M. | ADDRESS ON FILE | | | | | | | |
| 307674 | MARTINEZ BAEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 307675 | MARTINEZ BAEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 307676 | MARTINEZ BAEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 307677 | MARTINEZ BAEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 307678 | MARTINEZ BAEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 307679 | MARTINEZ BAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 307680 | Martinez Baez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 307681 | MARTINEZ BAEZ, RUBIAM | ADDRESS ON FILE | | | | | | | |
| 307683 | MARTINEZ BALADEJO, JIMARIE | ADDRESS ON FILE | | | | | | | |
| 307684 | Martinez Baladejo, Jimmy | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 307685 | MARTINEZ BALADEJO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 307686 | MARTINEZ BALBIN, TOMAS | ADDRESS ON FILE | | | | | | | |
| 307687 | MARTINEZ BANCHS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 307688 | MARTINEZ BARBOSA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 307689 | MARTINEZ BARBOSA, MARICELA | ADDRESS ON FILE | | | | | | | |
| 307690 | MARTINEZ BARBOSA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 307691 | MARTINEZ BARBOSA, WANDA | ADDRESS ON FILE | | | | | | | |
| 307692 | MARTINEZ BARBOSA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 307693 | MARTINEZ BARBOT, JUAN | ADDRESS ON FILE | | | | | | | |
| 307694 | MARTINEZ BARNES, LIMARY | ADDRESS ON FILE | | | | | | | |
| 307695 | MARTINEZ BARREIRO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 307696 | Martinez Barreto, Carlos | ADDRESS ON FILE | | | | | | | |
| 307697 | MARTINEZ BARRETO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 307698 | MARTINEZ BARRETO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 307699 | Martinez Barreto, Edward R | ADDRESS ON FILE | | | | | | | |
| 307553 | MARTINEZ BARRETO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 307700 | MARTINEZ BARRETO, ELISA | ADDRESS ON FILE | | | | | | | |
| 307701 | MARTINEZ BARRETO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 307702 | Martinez Barreto, Maria J. | ADDRESS ON FILE | | | | | | | |
| 307703 | MARTINEZ BARRETO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 307704 | MARTINEZ BARRETO, NILDA R | ADDRESS ON FILE | | | | | | | |
| 307705 | MARTINEZ BARRETO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 307706 | MARTINEZ BARRIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 307707 | MARTINEZ BARRIOS, ROSA J | ADDRESS ON FILE | | | | | | | |
| 307708 | MARTINEZ BARROS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 307709 | MARTINEZ BARROSO MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 307710 | MARTINEZ BARROSO, ANA | ADDRESS ON FILE | | | | | | | |
| 307711 | MARTINEZ BARROSO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 307712 | MARTINEZ BARROSO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 307713 | MARTINEZ BARROSO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 307714 | MARTINEZ BARROSO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 307715 | MARTINEZ BARROSO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 307716 | MARTINEZ BAS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 307589 | MARTINEZ BASCO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 307718 | MARTINEZ BASTIAN, VIVIAN N. | ADDRESS ON FILE | | | | | | | |
| 307719 | MARTINEZ BATISTA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 307720 | MARTINEZ BATISTA, IVIE M. | ADDRESS ON FILE | | | | | | | |
| 307721 | MARTINEZ BATISTA, IVOLL | ADDRESS ON FILE | | | | | | | |
| 307722 | MARTINEZ BATISTA, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 307723 | MARTINEZ BAUZA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 307724 | MARTINEZ BAUZA, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| 307725 | MARTINEZ BEAUCHAMP, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 307726 | MARTINEZ BELEN, CLARA | ADDRESS ON FILE | | | | | | | |
| 307727 | MARTINEZ BELEN, GAYNELL | ADDRESS ON FILE | | | | | | | |
| 307728 | MARTINEZ BELEN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 307729 | MARTINEZ BELEN, WILSON | ADDRESS ON FILE | | | | | | | |
| 307730 | MARTINEZ BELENDEZ, ELI | ADDRESS ON FILE | | | | | | | |
| 307731 | MARTINEZ BELLAVISTA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 307732 | MARTINEZ BELLO, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 307733 | MARTINEZ BELTRAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 307735 | MARTINEZ BELTRAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 307736 | MARTINEZ BELTRAN, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 307737 | MARTINEZ BELTRAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 307738 | Martinez Bencebi, Milagros | ADDRESS ON FILE | | | | | | | |
| 307739 | MARTINEZ BENEJAN, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 307740 | MARTINEZ BENEJAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 307741 | MARTINEZ BENGOCHEA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 307742 | MARTINEZ BENITEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 307743 | MARTINEZ BENITEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 307744 | MARTINEZ BENITEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 307745 | MARTINEZ BENITEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 307746 | MARTINEZ BENITEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 307747 | MARTINEZ BENITEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 307748 | MARTINEZ BENITEZ, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 307749 | MARTINEZ BENITEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 307750 | MARTINEZ BENITEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 307751 | MARTINEZ BENITEZ, YAHAIRA I | ADDRESS ON FILE | | | | | | | |
| 307734 | MARTINEZ BENITEZ, YINDIADELIS | ADDRESS ON FILE | | | | | | | |
| 307752 | MARTINEZ BERDECIA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 307753 | MARTINEZ BERENGUER, VILMA I | ADDRESS ON FILE | | | | | | | |
| 307754 | MARTINEZ BERMUDEZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 307755 | MARTINEZ BERMUDEZ, FELIX O. | ADDRESS ON FILE | | | | | | | |
| 307756 | MARTINEZ BERMUDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 307757 | MARTINEZ BERMUDEZ, NORELIS | ADDRESS ON FILE | | | | | | | |
| 307758 | MARTINEZ BERMUDEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 307759 | MARTINEZ BERMUDEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 307760 | MARTINEZ BERMUDEZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| 307761 | MARTINEZ BERMUDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 307762 | MARTINEZ BERMUDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 307763 | MARTINEZ BERNABE, LESLIE | ADDRESS ON FILE | | | | | | | |
| 307764 | MARTINEZ BERNANRD, SARIBELL | ADDRESS ON FILE | | | | | | | |
| 307765 | MARTINEZ BERNARD, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 307766 | MARTINEZ BERNARD, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 307767 | MARTINEZ BERNARD, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 307768 | MARTINEZ BERNARD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 307769 | MARTINEZ BERNARD, PERSIDA | ADDRESS ON FILE | | | | | | | |
| 307770 | MARTINEZ BERRIOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 307771 | MARTINEZ BERRIOS, CARMEN DEL P | ADDRESS ON FILE | | | | | | | |
| 307772 | MARTINEZ BERRIOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 307773 | MARTINEZ BERRIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 307774 | Martinez Berrios, Luis A | ADDRESS ON FILE | | | | | | | |
| 307775 | MARTINEZ BERRIOS, LYDIA R | ADDRESS ON FILE | | | | | | | |
| 307776 | MARTINEZ BERRIOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 307777 | MARTINEZ BERRIOS, ROMEL | ADDRESS ON FILE | | | | | | | |
| 307778 | MARTINEZ BERRIOS, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 307779 | Martinez Berrios, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 307780 | MARTINEZ BERRIOS, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 307781 | MARTINEZ BETANCOURT, ADELA | ADDRESS ON FILE | | | | | | | |
| 307782 | MARTINEZ BETANCOURT, CARMEN D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 307783 | MARTINEZ BETANCOURT, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 307784 | MARTINEZ BETANCOURT, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 307785 | MARTINEZ BETANCOURT, FELIX | ADDRESS ON FILE | | | | | | | |
| 307786 | MARTINEZ BETANCOURT, RENE | ADDRESS ON FILE | | | | | | | |
| 307787 | MARTINEZ BEUCHAMP, DANIEL | ADDRESS ON FILE | | | | | | | |
| 307788 | MARTINEZ BEZARES, JANICE A. | ADDRESS ON FILE | | | | | | | |
| 307789 | MARTINEZ BIERD, DANIEL | ADDRESS ON FILE | | | | | | | |
| 307790 | MARTINEZ BIGAS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 307791 | MARTINEZ BIRRIEL, JESSICA D | ADDRESS ON FILE | | | | | | | |
| 307792 | MARTINEZ BLASINI, MANUEL | ADDRESS ON FILE | | | | | | | |
| 307793 | MARTINEZ BLONDET, TERESA | ADDRESS ON FILE | | | | | | | |
| 307794 | MARTINEZ BOBE, ARLENE M | ADDRESS ON FILE | | | | | | | |
| 307795 | Martinez Bodon, Luis A. | ADDRESS ON FILE | | | | | | | |
| 307796 | MARTINEZ BONET, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| 307797 | MARTINEZ BONET, MYRTIA I | ADDRESS ON FILE | | | | | | | |
| 307798 | MARTINEZ BONETA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 307799 | MARTINEZ BONILLA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 307800 | MARTINEZ BONILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 307801 | MARTINEZ BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 307802 | Martinez Bonilla, Jose G | ADDRESS ON FILE | | | | | | | |
| 307803 | MARTINEZ BONILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 307804 | Martinez Bonilla, Norberto | ADDRESS ON FILE | | | | | | | |
| 307805 | MARTINEZ BONILLA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 307806 | Martinez Bonilla, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 307807 | MARTINEZ BONILLA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 307808 | MARTINEZ BORGES, MARIE E | ADDRESS ON FILE | | | | | | | |
| 307809 | MARTINEZ BORGOS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 307810 | MARTINEZ BORRAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 307811 | MARTINEZ BORRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 307812 | MARTINEZ BORRERO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 307813 | MARTINEZ BORRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 307814 | MARTINEZ BORRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 307815 | MARTINEZ BORRERO, YAITZA | ADDRESS ON FILE | | | | | | | |
| 307816 | MARTINEZ BORROTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 307817 | MARTINEZ BOSCH, NINO | ADDRESS ON FILE | | | | | | | |
| 307818 | MARTINEZ BOTA, LIZABETH | ADDRESS ON FILE | | | | | | | |
| 307819 | MARTINEZ BOUCHET, PABLO | ADDRESS ON FILE | | | | | | | |
| 307820 | MARTINEZ BOUSQUET, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| 307821 | MARTINEZ BOUSQUET, OREALIZ | ADDRESS ON FILE | | | | | | | |
| 307822 | MARTINEZ BRACERO, JAIME | ADDRESS ON FILE | | | | | | | |
| 307823 | MARTINEZ BRACERO, JAIME I. | ADDRESS ON FILE | | | | | | | |
| 307824 | MARTINEZ BRACERO, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 307825 | MARTINEZ BRACETTI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 307826 | Martinez Bracetty, Hector L. | ADDRESS ON FILE | | | | | | | |
| 307827 | MARTINEZ BRANUELAS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 307828 | MARTINEZ BRENES, BASTY | ADDRESS ON FILE | | | | | | | |
| 307829 | MARTINEZ BRENES, KARLA | ADDRESS ON FILE | | | | | | | |
| 307830 | MARTINEZ BRITOS, MARCELO | ADDRESS ON FILE | | | | | | | |
| 307831 | MARTINEZ BRUGAL, HARRY M | ADDRESS ON FILE | | | | | | | |
| 307832 | MARTINEZ BRUNO, ZULEIKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 307833 | MARTINEZ BUITRAGO, LEILA | ADDRESS ON FILE | | | | | | | |
| 307834 | MARTINEZ BULA, NORYVETTE | ADDRESS ON FILE | | | | | | | |
| 307835 | MARTINEZ BULTED, EULALIO | ADDRESS ON FILE | | | | | | | |
| 307836 | MARTINEZ BULTED, JAVIER | ADDRESS ON FILE | | | | | | | |
| 307837 | MARTINEZ BUNKER, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 307838 | MARTINEZ BURGOS, ALEX M | ADDRESS ON FILE | | | | | | | |
| 307839 | MARTINEZ BURGOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 307840 | MARTINEZ BURGOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 307841 | MARTINEZ BURGOS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 307842 | MARTINEZ BURGOS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 307843 | MARTINEZ BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 307844 | MARTINEZ BURGOS, CELIA V | ADDRESS ON FILE | | | | | | | |
| 307845 | MARTINEZ BURGOS, DAGMARY | ADDRESS ON FILE | | | | | | | |
| 307846 | MARTINEZ BURGOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 307847 | MARTINEZ BURGOS, DINORAH | ADDRESS ON FILE | | | | | | | |
| 307848 | MARTINEZ BURGOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 307849 | Martinez Burgos, Haydee | ADDRESS ON FILE | | | | | | | |
| 307850 | Martinez Burgos, Hector L | ADDRESS ON FILE | | | | | | | |
| 307851 | MARTINEZ BURGOS, IGNUARA | ADDRESS ON FILE | | | | | | | |
| 307852 | MARTINEZ BURGOS, IGNUARA | ADDRESS ON FILE | | | | | | | |
| 307853 | MARTINEZ BURGOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 307854 | MARTINEZ BURGOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 307855 | MARTINEZ BURGOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 307856 | MARTINEZ BURGOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 307857 | MARTINEZ BURGOS, LUIS F | ADDRESS ON FILE | | | | | | | |
| 307858 | MARTINEZ BURGOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 307859 | MARTINEZ BURGOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 307860 | MARTINEZ BURGOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| 307861 | MARTINEZ BURGOS, MARIZEL | ADDRESS ON FILE | | | | | | | |
| 307862 | MARTINEZ BURGOS, MELANY | ADDRESS ON FILE | | | | | | | |
| 307863 | MARTINEZ BURGOS, NATHAN | ADDRESS ON FILE | | | | | | | |
| 307864 | MARTINEZ BURGOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 307865 | MARTINEZ BURGOS, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 307866 | MARTINEZ BURGOS, ORIOLIS | ADDRESS ON FILE | | | | | | | |
| 307867 | Martinez Burgos, Pedro | ADDRESS ON FILE | | | | | | | |
| 307868 | MARTINEZ BURGOS, ROSITA | ADDRESS ON FILE | | | | | | | |
| 307869 | MARTINEZ BURGOS, SAIL | ADDRESS ON FILE | | | | | | | |
| 307870 | MARTINEZ BURGOS, SHARON | ADDRESS ON FILE | | | | | | | |
| 307871 | MARTINEZ BURGOS, TAMIS | ADDRESS ON FILE | | | | | | | |
| 307872 | Martinez Burgos, Zoraida | ADDRESS ON FILE | | | | | | | |
| 307873 | MARTINEZ BUTLER, JOSE | ADDRESS ON FILE | | | | | | | |
| 307874 | MARTINEZ CABALLERO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 307875 | MARTINEZ CABAN, ANA | ADDRESS ON FILE | | | | | | | |
| 307876 | MARTINEZ CABAN, NAIHOMY | ADDRESS ON FILE | | | | | | | |
| 307877 | MARTINEZ CABAN, RUBEN J | ADDRESS ON FILE | | | | | | | |
| 307878 | MARTINEZ CABAN, SORILIZ | ADDRESS ON FILE | | | | | | | |
| 307879 | MARTINEZ CABELLO, LEILA | ADDRESS ON FILE | | | | | | | |
| 307880 | MARTINEZ CABELLO, MARIED | ADDRESS ON FILE | | | | | | | |
| 307881 | MARTINEZ CABRAL, YSIDRO | ADDRESS ON FILE | | | | | | | |
| 307882 | MARTINEZ CABRERA, ALOIDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 307883 | MARTINEZ CABRERA, ANGELES | ADDRESS ON FILE | | | | | | | |
| 307884 | MARTINEZ CABRERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 307885 | Martinez Cabrera, Benjamin | ADDRESS ON FILE | | | | | | | |
| 307886 | MARTINEZ CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 307887 | MARTINEZ CABRERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 307888 | Martinez Cabrera, Jose D | ADDRESS ON FILE | | | | | | | |
| 307889 | MARTINEZ CABRERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 307890 | MARTINEZ CACERES, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 307891 | MARTINEZ CAEZ, FULGENCIO | ADDRESS ON FILE | | | | | | | |
| 307892 | Martinez Caez, Jorge M | ADDRESS ON FILE | | | | | | | |
| 307893 | MARTINEZ CAEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 307894 | MARTINEZ CALDER, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 307895 | MARTINEZ CALDER, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 307896 | MARTINEZ CALDERIN, DORYCEL | ADDRESS ON FILE | | | | | | | |
| 307897 | MARTINEZ CALDERIN, DORYCEL | ADDRESS ON FILE | | | | | | | |
| 307898 | MARTINEZ CALDERIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 307899 | MARTINEZ CALDERON, ANGIE M. | ADDRESS ON FILE | | | | | | | |
| 307900 | MARTINEZ CALDERON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 307901 | MARTINEZ CALDERON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 307902 | MARTINEZ CALDERON, DENIECE | ADDRESS ON FILE | | | | | | | |
| 307903 | MARTINEZ CALDERON, EDNA | ADDRESS ON FILE | | | | | | | |
| 307904 | MARTINEZ CALDERON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 307905 | MARTINEZ CALDERON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 307906 | MARTINEZ CALDERON, RUDY | ADDRESS ON FILE | | | | | | | |
| 307907 | MARTINEZ CALDERON, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 307908 | MARTINEZ CALERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 307909 | MARTINEZ CALIMANO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 307910 | MARTINEZ CALIMANO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 307911 | MARTINEZ CALIX, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 307912 | MARTINEZ CALIX, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| 307913 | MARTINEZ CALO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 307914 | MARTINEZ CAMACHO MD, EDANNYS | ADDRESS ON FILE | | | | | | | |
| 307915 | MARTINEZ CAMACHO, ANA V. | ADDRESS ON FILE | | | | | | | |
| 307916 | MARTINEZ CAMACHO, DALMARIE | ADDRESS ON FILE | | | | | | | |
| 307917 | MARTINEZ CAMACHO, DANILIS | ADDRESS ON FILE | | | | | | | |
| 307918 | MARTINEZ CAMACHO, DIANA | ADDRESS ON FILE | | | | | | | |
| 307919 | MARTINEZ CAMACHO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 307920 | MARTINEZ CAMACHO, ELGA M | ADDRESS ON FILE | | | | | | | |
| 307921 | MARTINEZ CAMACHO, ELSA N | ADDRESS ON FILE | | | | | | | |
| 307922 | MARTINEZ CAMACHO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 307923 | MARTINEZ CAMACHO, GERALDO | ADDRESS ON FILE | | | | | | | |
| 307924 | MARTINEZ CAMACHO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 307925 | MARTINEZ CAMACHO, IRMARIS | ADDRESS ON FILE | | | | | | | |
| 307926 | MARTINEZ CAMACHO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 307927 | MARTINEZ CAMACHO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 307928 | MARTINEZ CAMACHO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 307930 | MARTINEZ CAMACHO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 307931 | MARTINEZ CAMACHO, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 307932 | MARTINEZ CAMACHO, JUAN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 307933 | MARTINEZ CAMACHO, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 307934 | MARTINEZ CAMACHO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 307935 | MARTINEZ CAMACHO, MARIA | ADDRESS ON FILE | | | | | | | |
| 307936 | MARTINEZ CAMACHO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 307937 | MARTINEZ CAMACHO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 307938 | MARTINEZ CAMACHO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 307939 | MARTINEZ CAMACHO, NILSA | ADDRESS ON FILE | | | | | | | |
| 307940 | MARTINEZ CAMACHO, NILSA | ADDRESS ON FILE | | | | | | | |
| 307941 | MARTINEZ CAMACHO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 307942 | MARTINEZ CAMACHO, RAUL | ADDRESS ON FILE | | | | | | | |
| 307943 | MARTINEZ CAMACHO, RAUL | ADDRESS ON FILE | | | | | | | |
| 307944 | MARTINEZ CAMACHO, ROSA H | ADDRESS ON FILE | | | | | | | |
| 307945 | Martinez Camacho, Rosa M | ADDRESS ON FILE | | | | | | | |
| 307946 | MARTINEZ CAMACHO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 307929 | MARTINEZ CAMACHO, WESLEY | ADDRESS ON FILE | | | | | | | |
| 307947 | Martinez Camacho, Yolanda | ADDRESS ON FILE | | | | | | | |
| 307948 | MARTINEZ CAMARA, LOUIS | ADDRESS ON FILE | | | | | | | |
| 307949 | MARTINEZ CAMARA, LUIS | ADDRESS ON FILE | | | | | | | |
| 307950 | MARTINEZ CAMARENO, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 307951 | MARTINEZ CAMILO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 307952 | Martinez Caminero, Orialis | ADDRESS ON FILE | | | | | | | |
| 307953 | MARTINEZ CAMPOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 307954 | MARTINEZ CANALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 307955 | MARTINEZ CANALS, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 307956 | MARTINEZ CAÑAVATE MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 307957 | MARTINEZ CANAVATE, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 307958 | MARTINEZ CANCANON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 307959 | MARTINEZ CANCANON, RAUL | ADDRESS ON FILE | | | | | | | |
| 307960 | MARTINEZ CANCEL, ALMA L. | ADDRESS ON FILE | | | | | | | |
| 307961 | MARTINEZ CANCEL, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 307962 | MARTINEZ CANCEL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 307963 | MARTINEZ CANCEL, JORGE | ADDRESS ON FILE | | | | | | | |
| 307964 | MARTINEZ CANCEL, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| 307965 | MARTINEZ CANCEL, RAMON | ADDRESS ON FILE | | | | | | | |
| 307966 | Martinez Candelaria, Alexis | ADDRESS ON FILE | | | | | | | |
| 307967 | MARTINEZ CANDELARIA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 307968 | Martinez Candelaria, Juan J | ADDRESS ON FILE | | | | | | | |
| 307969 | MARTINEZ CANDELARIA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 307970 | MARTINEZ CANDELARIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 307971 | MARTINEZ CANDELARIO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 307972 | MARTINEZ CANDELARIO, YAMAYRA | ADDRESS ON FILE | | | | | | | |
| 307973 | MARTINEZ CANET, VICTOR | ADDRESS ON FILE | | | | | | | |
| 307974 | MARTINEZ CANHAM, SPENSER | ADDRESS ON FILE | | | | | | | |
| 307975 | MARTINEZ CANINO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 307976 | MARTINEZ CANTRES, ELIZER | ADDRESS ON FILE | | | | | | | |
| 307977 | MARTINEZ CANTRES, ELYRIS | ADDRESS ON FILE | | | | | | | |
| 307978 | MARTINEZ CAOLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 307979 | Martinez Capella, Hector J | ADDRESS ON FILE | | | | | | | |
| 307980 | MARTINEZ CAPO, PAMELA C. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 307981 | MARTINEZ CAQUIAS, RITA T | ADDRESS ON FILE | | | | | | | |
| 307983 | MARTINEZ CARABALLO, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 307984 | MARTINEZ CARABALLO, CHANTIEL | ADDRESS ON FILE | | | | | | | |
| 307985 | MARTINEZ CARABALLO, JESUS | ADDRESS ON FILE | | | | | | | |
| 307986 | MARTINEZ CARABALLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 307987 | MARTINEZ CARABALLO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 307988 | Martinez Caraballo, Liza V | ADDRESS ON FILE | | | | | | | |
| 307989 | MARTINEZ CARABALLO, MAGIN | ADDRESS ON FILE | | | | | | | |
| 307990 | MARTINEZ CARABALLO, MARILETZI | ADDRESS ON FILE | | | | | | | |
| 307991 | MARTINEZ CARABALLO, RENE | ADDRESS ON FILE | | | | | | | |
| 307992 | MARTINEZ CARABALLO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 307993 | MARTINEZ CARABALLO, SANTIAGO J | ADDRESS ON FILE | | | | | | | |
| 307994 | MARTINEZ CARABALLO, SARELY | ADDRESS ON FILE | | | | | | | |
| 307995 | MARTINEZ CARABALLO, SHEILA A | ADDRESS ON FILE | | | | | | | |
| 307997 | MARTINEZ CARDENAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 307998 | MARTINEZ CARDERO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 307999 | MARTINEZ CARDONA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 308000 | MARTINEZ CARDONA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 308001 | MARTINEZ CARDONA, ELSA | ADDRESS ON FILE | | | | | | | |
| 308002 | MARTINEZ CARDONA, ELSA | ADDRESS ON FILE | | | | | | | |
| 308003 | Martinez Cardona, Heriberto | ADDRESS ON FILE | | | | | | | |
| 308004 | MARTINEZ CARDONA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 308005 | MARTINEZ CARDONA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 308006 | MARTINEZ CARDONA, MARY L. | ADDRESS ON FILE | | | | | | | |
| 308007 | MARTINEZ CARDONA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 308008 | Martinez Cardona, Myrnaliz | ADDRESS ON FILE | | | | | | | |
| 308009 | MARTINEZ CARDONA, NILDA | ADDRESS ON FILE | | | | | | | |
| 308010 | Martinez Cardona, Ramon E | ADDRESS ON FILE | | | | | | | |
| 308011 | MARTINEZ CARDOZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 308012 | MARTINEZ CARLO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 308013 | MARTINEZ CARLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 308014 | MARTINEZ CARMENATTY, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 308015 | MARTINEZ CARMONA, EVELYN J. | ADDRESS ON FILE | | | | | | | |
| 308016 | MARTINEZ CARMONA, FRANK | ADDRESS ON FILE | | | | | | | |
| 308017 | MARTINEZ CARMONA, JUANA E | ADDRESS ON FILE | | | | | | | |
| 308018 | MARTINEZ CARMONA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 307982 | MARTINEZ CARRASCO, JULIO | ADDRESS ON FILE | | | | | | | |
| 308019 | Martinez Carrasquil, Daniel | ADDRESS ON FILE | | | | | | | |
| 308020 | MARTINEZ CARRASQUILLO MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 308021 | MARTINEZ CARRASQUILLO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 308022 | MARTINEZ CARRASQUILLO, BELYSA | ADDRESS ON FILE | | | | | | | |
| 308023 | MARTINEZ CARRASQUILLO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 308024 | MARTINEZ CARRASQUILLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 308025 | Martinez Carrasquillo, Hiram | ADDRESS ON FILE | | | | | | | |
| 308026 | MARTINEZ CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 308027 | MARTINEZ CARRASQUILLO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 308028 | Martinez Carrasquillo, Olga I | ADDRESS ON FILE | | | | | | | |
| 308029 | MARTINEZ CARRERO, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 308030 | MARTINEZ CARRERO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 308031 | MARTINEZ CARRERO, NATALIE M. | ADDRESS ON FILE | | | | | | | |
| 308032 | MARTINEZ CARRILLO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 308033 | MARTINEZ CARRILLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 308034 | MARTINEZ CARRILLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 308035 | MARTINEZ CARRILLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 308036 | MARTINEZ CARRION, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 308037 | MARTINEZ CARRION, ROXANA | ADDRESS ON FILE | | | | | | | |
| 308038 | MARTINEZ CARRUCINI, RAY | ADDRESS ON FILE | | | | | | | |
| 308039 | MARTINEZ CARTAGENA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 308040 | MARTINEZ CARTAGENA, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 308041 | MARTINEZ CARTAGENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 308042 | MARTINEZ CARTAGENA, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| 308043 | MARTINEZ CARTAGENA, FRANZ | ADDRESS ON FILE | | | | | | | |
| 308044 | MARTINEZ CARTAGENA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 308045 | MARTINEZ CARTAGENA, LILLIAN J | ADDRESS ON FILE | | | | | | | |
| 308046 | MARTINEZ CARTAGENA, MYRNA N | ADDRESS ON FILE | | | | | | | |
| 308047 | MARTINEZ CARTAGENA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 308048 | MARTINEZ CARVAJAL, ANN M | ADDRESS ON FILE | | | | | | | |
| 308049 | MARTINEZ CASANOVA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 308050 | MARTINEZ CASANOVA, MAGDALINE | ADDRESS ON FILE | | | | | | | |
| 308051 | MARTINEZ CASAREO, DHANIA | ADDRESS ON FILE | | | | | | | |
| 308052 | MARTINEZ CASILLAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 308053 | MARTINEZ CASILLAS, DENNISSE M. | ADDRESS ON FILE | | | | | | | |
| 308054 | MARTINEZ CASILLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 308055 | MARTINEZ CASTALDO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 308056 | MARTINEZ CASTELLANOS, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 308057 | MARTINEZ CASTILLO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 308058 | MARTINEZ CASTILLO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 308059 | MARTINEZ CASTILLO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 308060 | MARTINEZ CASTILLO, LYNEL | ADDRESS ON FILE | | | | | | | |
| 308061 | MARTINEZ CASTILLO, VALLERIE | ADDRESS ON FILE | | | | | | | |
| 308062 | MARTINEZ CASTILLO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 308063 | MARTINEZ CASTRO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 308064 | MARTINEZ CASTRO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 308065 | MARTINEZ CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 308066 | MARTINEZ CASTRO, CYNTHIA D | ADDRESS ON FILE | | | | | | | |
| 308067 | MARTINEZ CASTRO, DAISY M | ADDRESS ON FILE | | | | | | | |
| 308068 | MARTINEZ CASTRO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 308069 | MARTINEZ CASTRO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 308070 | MARTINEZ CASTRO, GRETZA M. | ADDRESS ON FILE | | | | | | | |
| 308071 | MARTINEZ CASTRO, JAMILKA | ADDRESS ON FILE | | | | | | | |
| 308072 | MARTINEZ CASTRO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 308073 | MARTINEZ CASTRO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 308074 | MARTINEZ CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 308075 | MARTINEZ CASTRO, MERIAN | ADDRESS ON FILE | | | | | | | |
| 308076 | MARTINEZ CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 308077 | MARTINEZ CASTRO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 308078 | MARTINEZ CASTRO, NAILID | ADDRESS ON FILE | | | | | | | |
| 308079 | MARTINEZ CASTRO, NATALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 308080 | MARTINEZ CASTRO, NELLYBETH | ADDRESS ON FILE | | | | | | | |
| 308081 | MARTINEZ CASTRO, PETRA | ADDRESS ON FILE | | | | | | | |
| 308082 | MARTINEZ CASTRODAD, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 308083 | MARTINEZ CASTROLOPEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 308084 | MARTINEZ CEBOLLERO, SONIA E | ADDRESS ON FILE | | | | | | | |
| 308085 | MARTINEZ CEDENO, HERBERT | ADDRESS ON FILE | | | | | | | |
| 308086 | MARTINEZ CEDENO, JANITZA | ADDRESS ON FILE | | | | | | | |
| 308087 | Martinez Cedeno, Jose Y. | ADDRESS ON FILE | | | | | | | |
| 308088 | MARTINEZ CEDENO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 308089 | MARTINEZ CEDENO, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 308090 | MARTINEZ CENTENO, EDITH M | ADDRESS ON FILE | | | | | | | |
| 308091 | MARTINEZ CENTENO, EDITH MARGARITA | ADDRESS ON FILE | | | | | | | |
| 308092 | MARTINEZ CENTENO, EDMEE | ADDRESS ON FILE | | | | | | | |
| 308093 | MARTINEZ CENTENO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 308094 | MARTINEZ CENTENO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 308095 | Martinez Centeno, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 308096 | MARTINEZ CENTENO, JULIO | ADDRESS ON FILE | | | | | | | |
| 308097 | MARTINEZ CENTENO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 308098 | MARTINEZ CENTENO, NORMA | ADDRESS ON FILE | | | | | | | |
| 308099 | MARTINEZ CEPEDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 308100 | MARTINEZ CESANI, MICHELLE D | ADDRESS ON FILE | | | | | | | |
| 308101 | Martinez Cesani, Raul E | ADDRESS ON FILE | | | | | | | |
| 308102 | MARTINEZ CESTERO, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 308103 | MARTINEZ CHALUISANT, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 308104 | MARTINEZ CHAPARRO, JONATHAN F | ADDRESS ON FILE | | | | | | | |
| 308105 | MARTINEZ CHAPMAN, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 308106 | MARTINEZ CHARDON, LUZ C | ADDRESS ON FILE | | | | | | | |
| 308107 | MARTÍNEZ CHAVEZ, GIANCARLO | LIC JOSÉ RIOS RIOS | CHIRINO OFFICE PLAZA1802 CARRETERA 8838 | SUITE 307 | | SAN JUAN | PR | 00926-2745 | |
| 308108 | MARTINEZ CHAVEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 308109 | Martinez Chevere, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 308110 | MARTINEZ CHEVERES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 308111 | MARTINEZ CHEVEREZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 308112 | MARTINEZ CHINEA MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 308113 | MARTINEZ CHINEA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 308114 | MARTINEZ CHINEA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 308115 | MARTINEZ CHIQUES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 308116 | Martinez Cidron, Joel M | ADDRESS ON FILE | | | | | | | |
| 308117 | MARTINEZ CIDRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 308118 | MARTINEZ CIMADEVILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 308119 | MARTINEZ CINTRON, ANA | ADDRESS ON FILE | | | | | | | |
| 308120 | MARTINEZ CINTRON, ANA D. | ADDRESS ON FILE | | | | | | | |
| 308121 | MARTINEZ CINTRON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 308122 | MARTINEZ CINTRON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 308123 | MARTINEZ CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 308124 | MARTINEZ CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 308125 | MARTINEZ CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 308126 | MARTINEZ CINTRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 308127 | Martinez Cintron, Edwin | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 308128 | Martinez Cintron, Edwin A. | ADDRESS ON FILE | | | | | | | |
| 308129 | MARTINEZ CINTRON, EFIGENIA | ADDRESS ON FILE | | | | | | | |
| 308130 | MARTINEZ CINTRON, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 308131 | Martinez Cintron, Gilberto | ADDRESS ON FILE | | | | | | | |
| 308132 | MARTINEZ CINTRON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 308133 | MARTINEZ CINTRON, HAZIEL | ADDRESS ON FILE | | | | | | | |
| 308134 | MARTINEZ CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 308135 | MARTINEZ CINTRON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 308136 | MARTINEZ CINTRON, NIRMA | ADDRESS ON FILE | | | | | | | |
| 308137 | MARTINEZ CINTRON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 308138 | MARTINEZ CINTRON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 308139 | MARTINEZ CINTRON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 308140 | MARTINEZ CINTRON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 308141 | MARTINEZ CINTRON, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 308142 | MARTINEZ CINTRON, RUTH N | ADDRESS ON FILE | | | | | | | |
| 308143 | MARTINEZ CINTRON, SOHIMAR | ADDRESS ON FILE | | | | | | | |
| 308144 | MARTINEZ CINTRON, SURAIMA A | ADDRESS ON FILE | | | | | | | |
| 308145 | Martinez Ciuro, Claribel | ADDRESS ON FILE | | | | | | | |
| 308146 | MARTINEZ CIURO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 308147 | MARTINEZ CLASS, HAROLD | ADDRESS ON FILE | | | | | | | |
| 308148 | MARTINEZ CLASS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 308149 | Martinez Class, Ismael | ADDRESS ON FILE | | | | | | | |
| 308150 | MARTINEZ CLASS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 308151 | MARTINEZ CLASS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 308152 | MARTINEZ CLASS, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 308153 | MARTINEZ CLAUDIO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 308154 | MARTINEZ CLAUDIO, AIXA | ADDRESS ON FILE | | | | | | | |
| 308155 | MARTINEZ CLAUDIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 308156 | MARTINEZ CLAUDIO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 308157 | MARTINEZ CLAUDIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 308158 | MARTINEZ CLAUDIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 308160 | MARTINEZ CLAUDIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 308161 | MARTINEZ CLAUDIO, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 308162 | MARTINEZ CLAUDIO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 308163 | MARTINEZ CLAUDIO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 308164 | MARTINEZ CLAUDIO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 308165 | Martinez Claudio, Ruben | ADDRESS ON FILE | | | | | | | |
| 308166 | MARTINEZ CLAUDIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 308167 | MARTINEZ CLAUDIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 308168 | MARTINEZ CLAUDIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 308169 | MARTINEZ CLAUDIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 308170 | MARTINEZ COIRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 308171 | MARTINEZ COLLADO, ELBA J | ADDRESS ON FILE | | | | | | | |
| 308172 | Martinez Collado, Frankie | ADDRESS ON FILE | | | | | | | |
| 308173 | MARTINEZ COLLADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 308174 | MARTINEZ COLLADO, SONIA L | ADDRESS ON FILE | | | | | | | |
| 308175 | MARTINEZ COLLAZO, AIDA | ADDRESS ON FILE | | | | | | | |
| 308176 | MARTINEZ COLLAZO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 308177 | Martinez Collazo, Angela | ADDRESS ON FILE | | | | | | | |
| 308178 | MARTINEZ COLLAZO, ANGELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 308179 | MARTINEZ COLLAZO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 308180 | MARTINEZ COLLAZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 308181 | MARTINEZ COLLAZO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 308182 | MARTINEZ COLLAZO, LILANIE | ADDRESS ON FILE | | | | | | | |
| 308183 | MARTINEZ COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 308184 | MARTINEZ COLLAZO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 308185 | Martinez Collazo, Marianela | ADDRESS ON FILE | | | | | | | |
| 308186 | MARTINEZ COLLAZO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 308187 | MARTINEZ COLLAZO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 308188 | MARTINEZ COLLAZO, ROSA | ADDRESS ON FILE | | | | | | | |
| 308189 | MARTINEZ COLLAZO, ROSALY | ADDRESS ON FILE | | | | | | | |
| 308190 | MARTINEZ COLLAZO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 308191 | MARTINEZ COLLAZO, SHARON V | ADDRESS ON FILE | | | | | | | |
| 308192 | MARTINEZ COLLAZO, VICTORIANO | ADDRESS ON FILE | | | | | | | |
| 308193 | MARTINEZ COLLAZO, WANDA | ADDRESS ON FILE | | | | | | | |
| 308194 | MARTINEZ COLON MD, ERIC | ADDRESS ON FILE | | | | | | | |
| 308195 | MARTINEZ COLON MD, MANUEL J | ADDRESS ON FILE | | | | | | | |
| 308196 | MARTINEZ COLON, AGNES D. | ADDRESS ON FILE | | | | | | | |
| 308197 | MARTINEZ COLON, ANA C | ADDRESS ON FILE | | | | | | | |
| 308198 | MARTINEZ COLON, ANA I | ADDRESS ON FILE | | | | | | | |
| 308199 | MARTINEZ COLON, ANA P | ADDRESS ON FILE | | | | | | | |
| 308200 | MARTINEZ COLON, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 308201 | MARTINEZ COLON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 308202 | MARTINEZ COLON, ANDRES I | ADDRESS ON FILE | | | | | | | |
| 308203 | MARTÍNEZ COLÓN, ANDRÉS I. | LCDO. JUAN R. DÁVILA DÍAZ | CALLE MAYAGUEZ | | | HATO REY | PR | 00917 | |
| 308204 | MARTINEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 308205 | MARTINEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 308206 | MARTINEZ COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 308207 | MARTINEZ COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 308208 | MARTINEZ COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 308209 | MARTINEZ COLON, ARLENE | ADDRESS ON FILE | | | | | | | |
| 308210 | MARTINEZ COLON, ARLYN | ADDRESS ON FILE | | | | | | | |
| 308211 | MARTINEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 308212 | MARTINEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 308213 | MARTINEZ COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 308214 | MARTINEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 308215 | MARTINEZ COLON, CARMEN CECILIA | ADDRESS ON FILE | | | | | | | |
| 308216 | MARTINEZ COLON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 308217 | MARTINEZ COLON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 308218 | MARTINEZ COLON, CELSA | ADDRESS ON FILE | | | | | | | |
| 308219 | MARTINEZ COLON, CESAR | ADDRESS ON FILE | | | | | | | |
| 308220 | MARTINEZ COLON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 308221 | MARTINEZ COLON, DAVID | ADDRESS ON FILE | | | | | | | |
| 308222 | MARTINEZ COLON, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 308223 | MARTINEZ COLON, DORALYSS | ADDRESS ON FILE | | | | | | | |
| 308224 | MARTINEZ COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 308225 | Martinez Colon, Eduardo | ADDRESS ON FILE | | | | | | | |
| 308226 | MARTINEZ COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 308227 | MARTINEZ COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 308228 | MARTINEZ COLON, ELIAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 308229 | MARTINEZ COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 308230 | MARTINEZ COLON, ELSA O. | ADDRESS ON FILE | | | | | | | |
| 308231 | MARTINEZ COLON, ERIC | ADDRESS ON FILE | | | | | | | |
| 308232 | MARTINEZ COLON, ERIC M. | ADDRESS ON FILE | | | | | | | |
| 308233 | MARTINEZ COLON, FACUNDA | ADDRESS ON FILE | | | | | | | |
| 308234 | MARTINEZ COLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 308235 | MARTINEZ COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 308236 | MARTINEZ COLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 308237 | MARTINEZ COLON, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 308238 | MARTINEZ COLON, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 308239 | MARTINEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 308240 | MARTINEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 308241 | MARTINEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 308242 | MARTINEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 308243 | MARTINEZ COLON, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 308244 | MARTINEZ COLON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 308245 | MARTINEZ COLON, HEYSEL O | ADDRESS ON FILE | | | | | | | |
| 308246 | MARTINEZ COLON, HILDA D | ADDRESS ON FILE | | | | | | | |
| 308247 | Martinez Colon, Hiram | ADDRESS ON FILE | | | | | | | |
| 308248 | MARTINEZ COLON, INES J | ADDRESS ON FILE | | | | | | | |
| 308249 | MARTINEZ COLON, INGRID | ADDRESS ON FILE | | | | | | | |
| 308250 | MARTINEZ COLON, ISAAC | ADDRESS ON FILE | | | | | | | |
| 308251 | MARTINEZ COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| 308252 | MARTINEZ COLON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 308253 | MARTINEZ COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| 308254 | MARTINEZ COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 308255 | MARTINEZ COLON, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 308256 | MARTINEZ COLON, JAVIER G. | ADDRESS ON FILE | | | | | | | |
| 308257 | MARTINEZ COLON, JORDAN | ADDRESS ON FILE | | | | | | | |
| 308258 | MARTINEZ COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 308259 | MARTINEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 308260 | MARTINEZ COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 308261 | Martinez Colon, Jose E | ADDRESS ON FILE | | | | | | | |
| 308262 | Martinez Colon, Jose J | ADDRESS ON FILE | | | | | | | |
| 308263 | MARTINEZ COLON, JOSE V | ADDRESS ON FILE | | | | | | | |
| 308264 | MARTINEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 308265 | Martinez Colon, Juan A | ADDRESS ON FILE | | | | | | | |
| 308266 | MARTINEZ COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 308267 | Martinez Colon, Julio C | ADDRESS ON FILE | | | | | | | |
| 308268 | MARTINEZ COLON, LEISHA M | ADDRESS ON FILE | | | | | | | |
| 308269 | MARTINEZ COLON, LIZZETTE M. | ADDRESS ON FILE | | | | | | | |
| 308270 | MARTINEZ COLON, LOIDA I. | ADDRESS ON FILE | | | | | | | |
| 308271 | MARTINEZ COLON, LUCIANNE | ADDRESS ON FILE | | | | | | | |
| 308272 | MARTINEZ COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 308273 | MARTINEZ COLON, LUISA I | ADDRESS ON FILE | | | | | | | |
| 308274 | MARTINEZ COLON, LUZ C | ADDRESS ON FILE | | | | | | | |
| 308275 | MARTINEZ COLON, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 308276 | MARTINEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 308277 | MARTINEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 308278 | MARTINEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 308279 | MARTINEZ COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 308280 | MARTINEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 308281 | MARTINEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 308282 | MARTINEZ COLON, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 308283 | MARTINEZ COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 308284 | MARTINEZ COLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 308286 | MARTINEZ COLON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 308287 | MARTINEZ COLON, MARILYN Y. | ADDRESS ON FILE | | | | | | | |
| 308288 | MARTINEZ COLON, MARYLIN Y. | ADDRESS ON FILE | | | | | | | |
| 308289 | MARTINEZ COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 308290 | Martinez Colon, Melvin A | ADDRESS ON FILE | | | | | | | |
| 308291 | MARTINEZ COLON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 308292 | MARTINEZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 308293 | MARTINEZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 308294 | MARTINEZ COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 308295 | MARTINEZ COLON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 308296 | MARTINEZ COLON, MITSI A | ADDRESS ON FILE | | | | | | | |
| 308297 | MARTINEZ COLON, MYRNA | ADDRESS ON FILE | | | | | | | |
| 308298 | MARTINEZ COLON, NAIKALISHA | ADDRESS ON FILE | | | | | | | |
| 308299 | MARTINEZ COLON, NELIDA R | ADDRESS ON FILE | | | | | | | |
| 308300 | MARTINEZ COLON, NISIDA A | ADDRESS ON FILE | | | | | | | |
| 308301 | MARTINEZ COLON, NIVIA J | ADDRESS ON FILE | | | | | | | |
| 308302 | MARTINEZ COLON, OLGA L | ADDRESS ON FILE | | | | | | | |
| 308303 | MARTINEZ COLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 308304 | MARTINEZ COLON, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 308305 | Martinez Colon, Pedro Antonio | ADDRESS ON FILE | | | | | | | |
| 308306 | MARTINEZ COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| 308307 | MARTINEZ COLON, SUSANA | ADDRESS ON FILE | | | | | | | |
| 308308 | MARTINEZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 308309 | MARTINEZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 308310 | MARTINEZ COLON, WILMA N | ADDRESS ON FILE | | | | | | | |
| 308311 | MARTINEZ COLON, WINDELIS | ADDRESS ON FILE | | | | | | | |
| 308312 | MARTINEZ COLON, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 308313 | MARTINEZ CONCEPCION, IRMA G | ADDRESS ON FILE | | | | | | | |
| 308314 | MARTINEZ CONCEPCION, JULIANDRY Y | ADDRESS ON FILE | | | | | | | |
| 308315 | MARTINEZ CONCEPCION, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| 308316 | MARTINEZ CONCEPCION, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 308317 | MARTINEZ CONDE, ANA | ADDRESS ON FILE | | | | | | | |
| 308318 | MARTINEZ CONDE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 308319 | MARTINEZ CONDE, MARIA S | ADDRESS ON FILE | | | | | | | |
| 308320 | MARTINEZ CONDE, MEYLLINN | ADDRESS ON FILE | | | | | | | |
| 308321 | MARTINEZ CONSTANTINO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 308322 | Martinez Contreras, Jose R | ADDRESS ON FILE | | | | | | | |
| 308323 | MARTINEZ CORA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 308324 | MARTINEZ CORA, JOSE | ADDRESS ON FILE | | | | | | | |
| 308325 | MARTINEZ CORA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 308326 | MARTINEZ CORA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 308327 | MARTINEZ CORCHADO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 308328 | MARTINEZ CORCINO, ELIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 308329 | MARTINEZ CORDERO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 308330 | MARTINEZ CORDERO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 308331 | MARTINEZ CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 308332 | MARTINEZ CORDERO, DORA A. | ADDRESS ON FILE | | | | | | | |
| 308333 | MARTINEZ CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 308334 | MARTINEZ CORDERO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 308335 | MARTINEZ CORDERO, JERALDINE | ADDRESS ON FILE | | | | | | | |
| 308336 | MARTINEZ CORDERO, JERALDINE | ADDRESS ON FILE | | | | | | | |
| 308337 | MARTINEZ CORDERO, JOSE E. | AICZA E. PIÑEIRO MORALES | METRO OFFICE PARK-SPRINT | 18 LOTE CALLE 1 STE 400 | | GUAYNABO | PR | 00968 | |
| 308338 | MARTINEZ CORDERO, JOSE E. | MARILYN COLON RODRIGUEZ | PO BOX 1464 | | | GUAYAMA | PR | 00785 | |
| 308339 | MARTINEZ CORDERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 308340 | MARTINEZ CORDERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 308341 | MARTINEZ CORDERO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 308342 | MARTINEZ CORDERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 308343 | MARTINEZ CORDERO, RAUL | ADDRESS ON FILE | | | | | | | |
| 308344 | MARTINEZ CORDOVA, ANA M | ADDRESS ON FILE | | | | | | | |
| 308345 | MARTINEZ CORDOVA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 308346 | MARTINEZ CORDOVA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 308347 | MARTINEZ CORDOVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 308348 | MARTINEZ CORDOVA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 308349 | MARTINEZ CORIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 308350 | MARTINEZ CORIANO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 308351 | MARTINEZ CORRALIZA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 308352 | MARTINEZ CORREA, ALIDA | ADDRESS ON FILE | | | | | | | |
| 308353 | MARTINEZ CORREA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 308354 | MARTINEZ CORREA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 308355 | MARTINEZ CORREA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 308356 | MARTINEZ CORREA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 308357 | MARTINEZ CORREA, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 308358 | MARTINEZ CORREA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 308359 | MARTINEZ CORREA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 308360 | MARTINEZ CORREA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 308361 | MARTINEZ CORREA, ENERAIDA | ADDRESS ON FILE | | | | | | | |
| 308362 | Martinez Correa, Israel | ADDRESS ON FILE | | | | | | | |
| 308363 | MARTINEZ CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 308364 | MARTINEZ CORREA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 308365 | MARTINEZ CORREA, JULIO | ADDRESS ON FILE | | | | | | | |
| 308366 | MARTINEZ CORREA, LUISA | ADDRESS ON FILE | | | | | | | |
| 308367 | MARTINEZ CORREA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 308368 | MARTINEZ CORREA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 308369 | MARTINEZ CORREA, REYES C. | ADDRESS ON FILE | | | | | | | |
| 308370 | MARTINEZ CORREA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 308371 | MARTINEZ CORREA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 308372 | Martinez Correa, Wilmer A | ADDRESS ON FILE | | | | | | | |
| 308373 | MARTINEZ CORTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 308374 | MARTINEZ CORTES, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 308375 | MARTINEZ CORTES, DAIMARA D | ADDRESS ON FILE | | | | | | | |
| 308376 | MARTINEZ CORTES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 308377 | MARTINEZ CORTES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 308378 | MARTINEZ CORTES, EUNICE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 308379 | MARTINEZ CORTES, FLORA NILDA | ADDRESS ON FILE | | | | | | | |
| 308380 | MARTINEZ CORTES, IVELISE | ADDRESS ON FILE | | | | | | | |
| 308381 | MARTINEZ CORTES, JAIME | ADDRESS ON FILE | | | | | | | |
| 308382 | MARTINEZ CORTES, JEMILETH | ADDRESS ON FILE | | | | | | | |
| 308384 | MARTINEZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 308385 | Martinez Cortes, Kenny | ADDRESS ON FILE | | | | | | | |
| 308386 | Martinez Cortes, Leady | ADDRESS ON FILE | | | | | | | |
| 308387 | MARTINEZ CORTES, LEADY | ADDRESS ON FILE | | | | | | | |
| 308388 | MARTINEZ CORTES, LEIDA | ADDRESS ON FILE | | | | | | | |
| 308389 | MARTINEZ CORTES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 308390 | MARTINEZ CORTES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 308391 | MARTINEZ CORTES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 308392 | MARTINEZ CORTES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 308393 | MARTINEZ CORTEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 308394 | MARTINEZ CORTEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 308395 | MARTINEZ CORUJO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 308396 | MARTINEZ COSME, CHRYSTIAN | ADDRESS ON FILE | | | | | | | |
| 308397 | MARTINEZ COSME, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 308398 | MARTINEZ COSME, FRANK | ADDRESS ON FILE | | | | | | | |
| 308399 | Martinez Cosme, Israel | ADDRESS ON FILE | | | | | | | |
| 308400 | MARTINEZ COSME, JOSEAMID | ADDRESS ON FILE | | | | | | | |
| 308401 | MARTINEZ COSME, LILYBETH | ADDRESS ON FILE | | | | | | | |
| 308402 | MARTINEZ COSS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 308403 | MARTINEZ COSS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 308404 | MARTINEZ COTTO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 308405 | MARTINEZ COTTO, ALIA | ADDRESS ON FILE | | | | | | | |
| 308406 | MARTINEZ COTTO, ALIA M. | ADDRESS ON FILE | | | | | | | |
| 308407 | MARTINEZ COTTO, ALIA M. | ADDRESS ON FILE | | | | | | | |
| 308408 | MARTINEZ COTTO, ALIANA | ADDRESS ON FILE | | | | | | | |
| 308409 | MARTINEZ COTTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 308410 | MARTINEZ COTTO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 308411 | MARTINEZ COTTO, EIBLIA | ADDRESS ON FILE | | | | | | | |
| 308412 | MARTINEZ COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 308413 | MARTINEZ COTTO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 308414 | Martinez Cotto, Jose M | ADDRESS ON FILE | | | | | | | |
| 308415 | MARTINEZ COTTO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 308416 | MARTINEZ COTTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 308417 | MARTINEZ COTTO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 308418 | MARTINEZ COTTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 308419 | MARTINEZ COTTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 308420 | MARTINEZ COTTO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 308421 | MARTINEZ COTTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 308422 | MARTINEZ COTTO, WILKINS | ADDRESS ON FILE | | | | | | | |
| 308423 | Martinez Couret, Israel | ADDRESS ON FILE | | | | | | | |
| 308424 | MARTINEZ COURET, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 308425 | MARTINEZ COURET, PEDRO | ADDRESS ON FILE | | | | | | | |
| 308426 | MARTINEZ COURET, WILSON | ADDRESS ON FILE | | | | | | | |
| 308427 | MARTINEZ COURET, WILSON | ADDRESS ON FILE | | | | | | | |
| 308428 | MARTINEZ COUVERTIER, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 308429 | MARTINEZ CRESPO, BRENDA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 308430 | MARTINEZ CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 308431 | MARTINEZ CRESPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 308432 | MARTINEZ CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 308433 | MARTINEZ CRESPO, FELIX | ADDRESS ON FILE | | | | | | | |
| 308434 | MARTINEZ CRESPO, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 308435 | MARTINEZ CRESPO, IRIS | ADDRESS ON FILE | | | | | | | |
| 308436 | MARTINEZ CRESPO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 308437 | Martinez Crespo, Ivan | ADDRESS ON FILE | | | | | | | |
| 308438 | Martinez Crespo, Joel | ADDRESS ON FILE | | | | | | | |
| 308439 | MARTINEZ CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 308440 | MARTINEZ CRESPO, KARELLY M | ADDRESS ON FILE | | | | | | | |
| 308441 | MARTINEZ CRESPO, LIZA | ADDRESS ON FILE | | | | | | | |
| 308442 | MARTINEZ CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |
| 308443 | MARTINEZ CRESPO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 308444 | MARTINEZ CRESPO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 308445 | MARTINEZ CRESPO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 308446 | MARTINEZ CRESPO, MARY L | ADDRESS ON FILE | | | | | | | |
| 308447 | MARTINEZ CRESPO, NABILA | ADDRESS ON FILE | | | | | | | |
| 308448 | MARTINEZ CRESPO, NILZA MARIA | ADDRESS ON FILE | | | | | | | |
| 308449 | Martinez Crespo, Noel | ADDRESS ON FILE | | | | | | | |
| 308450 | MARTINEZ CRESPO, VALIMARIE | ADDRESS ON FILE | | | | | | | |
| 308451 | MARTINEZ CRESPO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 308452 | MARTINEZ CRESPO, WANDA | ADDRESS ON FILE | | | | | | | |
| 308453 | MARTINEZ CRISPIN, BRIAN E | ADDRESS ON FILE | | | | | | | |
| 308454 | MARTINEZ CRUZ MD, KIANIVETTE | ADDRESS ON FILE | | | | | | | |
| 308455 | MARTINEZ CRUZ, ADALIA | ADDRESS ON FILE | | | | | | | |
| 308457 | MARTINEZ CRUZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 308458 | MARTINEZ CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 308459 | MARTINEZ CRUZ, ALFREDO L | ADDRESS ON FILE | | | | | | | |
| 308460 | MARTINEZ CRUZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 308461 | MARTINEZ CRUZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 308462 | MARTINEZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 308463 | MARTINEZ CRUZ, ANA T | ADDRESS ON FILE | | | | | | | |
| 308464 | MARTINEZ CRUZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 308465 | MARTINEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 308466 | MARTINEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 308467 | Martinez Cruz, Angel L | ADDRESS ON FILE | | | | | | | |
| 308468 | MARTINEZ CRUZ, ANNA | ADDRESS ON FILE | | | | | | | |
| 308469 | MARTINEZ CRUZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 308470 | Martinez Cruz, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 308471 | MARTINEZ CRUZ, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 308472 | MARTINEZ CRUZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 308473 | MARTINEZ CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 308474 | MARTINEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 308475 | MARTINEZ CRUZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 308476 | MARTINEZ CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 308477 | MARTINEZ CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 308478 | MARTINEZ CRUZ, DELIA E. | ADDRESS ON FILE | | | | | | | |
| 308479 | MARTINEZ CRUZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 308480 | MARTINEZ CRUZ, DESIREE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 308481 | MARTINEZ CRUZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 308482 | MARTINEZ CRUZ, DORIS D. | ADDRESS ON FILE | | | | | | | |
| 308483 | MARTINEZ CRUZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 308484 | Martinez Cruz, Eileen | ADDRESS ON FILE | | | | | | | |
| 308485 | MARTINEZ CRUZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 308486 | MARTINEZ CRUZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 308487 | MARTINEZ CRUZ, EVA J | ADDRESS ON FILE | | | | | | | |
| 308488 | MARTINEZ CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 308489 | MARTINEZ CRUZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 308490 | MARTINEZ CRUZ, GUSTAVO E. | ADDRESS ON FILE | | | | | | | |
| 308491 | MARTINEZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 308492 | MARTINEZ CRUZ, HUGO E | ADDRESS ON FILE | | | | | | | |
| 308493 | Martinez Cruz, Igdalia | ADDRESS ON FILE | | | | | | | |
| 308494 | MARTINEZ CRUZ, ILLENYS | ADDRESS ON FILE | | | | | | | |
| 308495 | MARTINEZ CRUZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 308496 | MARTINEZ CRUZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 308497 | MARTINEZ CRUZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 308498 | MARTINEZ CRUZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 308499 | MARTINEZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 308500 | MARTINEZ CRUZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 308501 | MARTINEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 308502 | MARTINEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 308503 | MARTINEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 308504 | MARTINEZ CRUZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 308505 | MARTINEZ CRUZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 308506 | MARTINEZ CRUZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 308507 | MARTINEZ CRUZ, JOSELIN | ADDRESS ON FILE | | | | | | | |
| 308508 | MARTINEZ CRUZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 308509 | MARTINEZ CRUZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 308510 | MARTINEZ CRUZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| 308511 | MARTINEZ CRUZ, LIDIA E | ADDRESS ON FILE | | | | | | | |
| 308512 | MARTINEZ CRUZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 308513 | MARTINEZ CRUZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 308514 | MARTINEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 308515 | MARTINEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 308516 | MARTINEZ CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 308517 | MARTINEZ CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 308518 | MARTINEZ CRUZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 308519 | MARTINEZ CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 308520 | MARTINEZ CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 308521 | MARTINEZ CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 308522 | MARTINEZ CRUZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 308523 | MARTINEZ CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 308524 | MARTINEZ CRUZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 308525 | MARTINEZ CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 308526 | MARTINEZ CRUZ, MARTA J | ADDRESS ON FILE | | | | | | | |
| 308527 | MARTINEZ CRUZ, MARY L | ADDRESS ON FILE | | | | | | | |
| 308528 | MARTINEZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 308529 | MARTINEZ CRUZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 308530 | MARTINEZ CRUZ, MICHAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 308531 | MARTINEZ CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 308532 | MARTINEZ CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 308533 | MARTINEZ CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 308534 | MARTINEZ CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 308535 | MARTINEZ CRUZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 308536 | MARTINEZ CRUZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 308537 | MARTINEZ CRUZ, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 308538 | MARTINEZ CRUZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 308539 | MARTINEZ CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 308541 | MARTINEZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 308542 | Martinez Cruz, Pedro J | ADDRESS ON FILE | | | | | | | |
| 308543 | MARTÍNEZ CRUZ, PEDRO J. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 308544 | MARTÍNEZ CRUZ, PEDRO J. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 308545 | MARTINEZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 308546 | MARTINEZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 308547 | MARTINEZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 308548 | Martinez Cruz, Ramon | ADDRESS ON FILE | | | | | | | |
| 308549 | MARTINEZ CRUZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 308550 | MARTINEZ CRUZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 308551 | Martinez Cruz, Santos | ADDRESS ON FILE | | | | | | | |
| 308552 | MARTINEZ CRUZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 308553 | MARTINEZ CRUZ, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 308554 | MARTINEZ CRUZ, SHEILA D | ADDRESS ON FILE | | | | | | | |
| 308555 | MARTINEZ CRUZ, TAHIRI D | ADDRESS ON FILE | | | | | | | |
| 308556 | MARTINEZ CRUZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 308557 | MARTINEZ CRUZ, THOMAS | ADDRESS ON FILE | | | | | | | |
| 308558 | MARTINEZ CRUZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 308559 | Martinez Cruz, Wilson | ADDRESS ON FILE | | | | | | | |
| 308560 | MARTINEZ CRUZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 308561 | MARTINEZ CRUZ, YANIRA L. | ADDRESS ON FILE | | | | | | | |
| 308562 | MARTINEZ CRUZ, YANIRA L. | ADDRESS ON FILE | | | | | | | |
| 308563 | MARTINEZ CRUZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 308564 | MARTINEZ CRUZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 308566 | MARTINEZ CRUZADO , MARGARITA M | ADDRESS ON FILE | | | | | | | |
| 308567 | Martinez Cubano, Maria | ADDRESS ON FILE | | | | | | | |
| 308568 | MARTINEZ CUBERO, EDGARD O. | ADDRESS ON FILE | | | | | | | |
| 308569 | MARTINEZ CUEBAS, MARIE | ADDRESS ON FILE | | | | | | | |
| 308570 | MARTINEZ CUESTO, BELKYS | ADDRESS ON FILE | | | | | | | |
| 308571 | MARTINEZ CUEVAS, ANITZA | ADDRESS ON FILE | | | | | | | |
| 308572 | Martinez Cuevas, Carmen I | ADDRESS ON FILE | | | | | | | |
| 308573 | MARTINEZ CUEVAS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 308574 | MARTINEZ CUEVAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 308575 | MARTINEZ CUEVAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 308576 | MARTINEZ CUEVAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 308577 | MARTINEZ CUEVAS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 308578 | MARTINEZ CUEVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 308579 | MARTINEZ CUEVAS, NILSA I | ADDRESS ON FILE | | | | | | | |
| 308580 | MARTINEZ CUEVAS, YELITZA | ADDRESS ON FILE | | | | | | | |
| 308581 | Martinez Custodio Law Office PSC | PO BOX 599 | | | | UTUADO | PR | 00641 | |
| 308582 | MARTINEZ CUSTODIO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 308583 | MARTINEZ DATIZ, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| 308584 | MARTINEZ DATIZ, DINAH M | ADDRESS ON FILE | | | | | | | |
| 308585 | MARTINEZ DAUBON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 308586 | MARTINEZ DAUZA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 308587 | MARTINEZ DAVID, ELIS | ADDRESS ON FILE | | | | | | | |
| 308588 | MARTINEZ DAVILA, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 308589 | MARTINEZ DAVILA, CAROL | ADDRESS ON FILE | | | | | | | |
| 308590 | MARTINEZ DAVILA, CAROL J | ADDRESS ON FILE | | | | | | | |
| 308591 | MARTINEZ DAVILA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 308592 | MARTINEZ DAVILA, JAMARIE | ADDRESS ON FILE | | | | | | | |
| 308593 | MARTINEZ DAVILA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 308594 | MARTINEZ DAVILA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 308595 | MARTINEZ DAVILA, LEIDA V | ADDRESS ON FILE | | | | | | | |
| 308596 | MARTINEZ DAVILA, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 308597 | Martinez Davila, Luis | ADDRESS ON FILE | | | | | | | |
| 308598 | MARTINEZ DAVILA, MARIA | ADDRESS ON FILE | | | | | | | |
| 308599 | MARTINEZ DAVILA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 308600 | MARTINEZ DAVILA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 308601 | MARTINEZ DAVILA, NEYLA | ADDRESS ON FILE | | | | | | | |
| 308602 | MARTINEZ DAVILA, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 308603 | MARTINEZ DAVILA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 308604 | MARTINEZ DAVILA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 308605 | MARTINEZ DAVILA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 308606 | MARTINEZ DE ACHA, SYLVIA L | ADDRESS ON FILE | | | | | | | |
| 308607 | MARTINEZ DE ANDINO, INGRID | ADDRESS ON FILE | | | | | | | |
| 308608 | MARTINEZ DE ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 308609 | MARTINEZ DE BAILEY, JUANITA | ADDRESS ON FILE | | | | | | | |
| 308610 | MARTINEZ DE BARLUCEA, GRACIELA L. | ADDRESS ON FILE | | | | | | | |
| 308611 | Martinez De Bonilla, Luz N | ADDRESS ON FILE | | | | | | | |
| 308612 | MARTINEZ DE CASTRO, TAYSHA G. | ADDRESS ON FILE | | | | | | | |
| 308613 | MARTINEZ DE CHAMORRO, MIRNA L | ADDRESS ON FILE | | | | | | | |
| 308614 | MARTINEZ DE CRUZ, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 308615 | MARTINEZ DE GALARZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 308616 | MARTINEZ DE GAYOL, MARIA | ADDRESS ON FILE | | | | | | | |
| 308617 | MARTINEZ DE GRACIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 308618 | MARTINEZ DE HERNANDEZ, PERLA M. | ADDRESS ON FILE | | | | | | | |
| 308619 | MARTINEZ DE HUERTAS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 308620 | MARTINEZ DE JESUS MD, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 308621 | MARTINEZ DE JESUS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 308622 | MARTINEZ DE JESUS, ANA I | ADDRESS ON FILE | | | | | | | |
| 308623 | MARTINEZ DE JESUS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 308624 | MARTINEZ DE JESUS, BENNY | ADDRESS ON FILE | | | | | | | |
| 308625 | MARTINEZ DE JESUS, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 308626 | Martinez De Jesus, Carlos | ADDRESS ON FILE | | | | | | | |
| 308627 | MARTINEZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 308628 | MARTINEZ DE JESUS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 308629 | MARTINEZ DE JESUS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 308630 | MARTINEZ DE JESUS, CARRIE | ADDRESS ON FILE | | | | | | | |
| 308631 | MARTINEZ DE JESUS, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 308632 | MARTINEZ DE JESUS, DENISE M | ADDRESS ON FILE | | | | | | | |
| 308633 | MARTINEZ DE JESUS, INES A | ADDRESS ON FILE | | | | | | | |
| 308634 | MARTINEZ DE JESUS, IRMA | ADDRESS ON FILE | | | | | | | |
| 308635 | MARTINEZ DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 308636 | MARTINEZ DE JESUS, JULIA M | ADDRESS ON FILE | | | | | | | |
| 308637 | MARTINEZ DE JESUS, JULISSA | ADDRESS ON FILE | | | | | | | |
| 308638 | MARTINEZ DE JESUS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 308639 | MARTINEZ DE JESUS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 308640 | MARTINEZ DE JESUS, MARCO A | ADDRESS ON FILE | | | | | | | |
| 308641 | MARTINEZ DE JESUS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 308642 | MARTINEZ DE JESUS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 308643 | MARTINEZ DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 308644 | MARTINEZ DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 308645 | MARTINEZ DE JESUS, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 308646 | MARTINEZ DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 308647 | MARTINEZ DE JESUS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 308649 | MARTINEZ DE JESUS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 308650 | MARTINEZ DE LA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 308651 | MARTINEZ DE LA TORRE, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 308652 | MARTINEZ DE LANTIGUA, DIANA D. | ADDRESS ON FILE | | | | | | | |
| 308653 | MARTINEZ DE LEON, ALEX M | ADDRESS ON FILE | | | | | | | |
| 308654 | MARTINEZ DE LEON, ALEX M | ADDRESS ON FILE | | | | | | | |
| 308655 | MARTINEZ DE LEON, DAVID | ADDRESS ON FILE | | | | | | | |
| 308656 | MARTINEZ DE LEON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 308657 | MARTINEZ DE LEON, JOHAN | ADDRESS ON FILE | | | | | | | |
| 308658 | MARTINEZ DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 308659 | MARTINEZ DE LEON, LESTER | ADDRESS ON FILE | | | | | | | |
| 308660 | MARTINEZ DE LEON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 308661 | Martinez De Leon, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 308662 | MARTINEZ DE LEON, MONICA | ADDRESS ON FILE | | | | | | | |
| 308663 | MARTINEZ DE LEON, NOEL | ADDRESS ON FILE | | | | | | | |
| 308664 | MARTINEZ DE LEON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 308665 | MARTINEZ DE LEON, SARA F | ADDRESS ON FILE | | | | | | | |
| 308648 | MARTINEZ DE LEON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 308666 | MARTINEZ DE LEON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 308667 | MARTINEZ DE LEON, VIVIAN D | ADDRESS ON FILE | | | | | | | |
| 308668 | MARTINEZ DE LEON, YARITZA | ADDRESS ON FILE | | | | | | | |
| 308669 | MARTINEZ DE LOS SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 308670 | MARTINEZ DE NIEVES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 308671 | MARTINEZ DE ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 308672 | MARTINEZ DE RAVEN, RONALD | ADDRESS ON FILE | | | | | | | |
| 308673 | MARTINEZ DE RIVERA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 308674 | Martinez De Rivera, Rosa E | ADDRESS ON FILE | | | | | | | |
| 308675 | MARTINEZ DE ROBLES, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 308676 | MARTINEZ DE ROSADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 308677 | MARTINEZ DE TORRES, NILSA | ADDRESS ON FILE | | | | | | | |
| 308678 | MARTINEZ DE, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 308679 | MARTINEZ DEDOS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 308680 | Martinez Defendini, Javier A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 308681 | MARTINEZ DEGRO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 308682 | MARTINEZ DEL CARMEN, BENITO | ADDRESS ON FILE | | | | | | | |
| 308683 | MARTINEZ DEL MANZANO, KEILA | ADDRESS ON FILE | | | | | | | |
| 308684 | MARTINEZ DEL MORAL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 308685 | MARTINEZ DEL ROSARIO, MAREB | ADDRESS ON FILE | | | | | | | |
| 308686 | MARTINEZ DEL TORO MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 308687 | MARTINEZ DEL TORO, BERNABE | ADDRESS ON FILE | | | | | | | |
| 308688 | MARTINEZ DEL TORO, JANYTZA | ADDRESS ON FILE | | | | | | | |
| 308689 | MARTINEZ DEL TORO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 308690 | MARTINEZ DEL VALLE, ABAD | ADDRESS ON FILE | | | | | | | |
| 308691 | MARTINEZ DEL VALLE, ALEX A | ADDRESS ON FILE | | | | | | | |
| 308692 | MARTINEZ DEL VALLE, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 308693 | MARTINEZ DEL VALLE, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 308694 | MARTINEZ DEL VALLE, CARMELO | ADDRESS ON FILE | | | | | | | |
| 308695 | MARTINEZ DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 308696 | MARTINEZ DEL VALLE, CLARA D | ADDRESS ON FILE | | | | | | | |
| 308697 | MARTINEZ DEL VALLE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 308698 | MARTINEZ DEL VALLE, ELI | ADDRESS ON FILE | | | | | | | |
| 308699 | MARTINEZ DEL VALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 308700 | MARTINEZ DEL VALLE, GIDDEL | ADDRESS ON FILE | | | | | | | |
| 308701 | MARTINEZ DEL VALLE, JONATAN | ADDRESS ON FILE | | | | | | | |
| 308702 | MARTINEZ DEL VALLE, JORGE | ADDRESS ON FILE | | | | | | | |
| 308703 | MARTINEZ DEL VALLE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 308704 | MARTINEZ DEL VALLE, JULIO | ADDRESS ON FILE | | | | | | | |
| 308705 | MARTINEZ DEL VALLE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 308706 | MARTINEZ DEL VALLE, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 308707 | MARTINEZ DEL VALLE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 308708 | MARTINEZ DEL VALLE, MARIOLGA | ADDRESS ON FILE | | | | | | | |
| 308709 | MARTINEZ DEL VALLE, MARIOLGA | ADDRESS ON FILE | | | | | | | |
| 308710 | MARTINEZ DEL VALLE, NANCY | ADDRESS ON FILE | | | | | | | |
| 308711 | MARTINEZ DEL VALLE, NATALIA | ADDRESS ON FILE | | | | | | | |
| 308712 | MARTINEZ DEL VALLE, NILDA | ADDRESS ON FILE | | | | | | | |
| 308713 | MARTINEZ DEL VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 308714 | MARTINEZ DEL VALLE, ROSA H. | ADDRESS ON FILE | | | | | | | |
| 308715 | MARTINEZ DEL VALLE, ROSA L | ADDRESS ON FILE | | | | | | | |
| 308716 | MARTINEZ DEL VALLE, XAVIER | ADDRESS ON FILE | | | | | | | |
| 308717 | MARTINEZ DEL VALLE, YARYMAR | ADDRESS ON FILE | | | | | | | |
| 308718 | MARTINEZ DELEON, DIANA M | ADDRESS ON FILE | | | | | | | |
| 308720 | MARTINEZ DELGADO, ADA I | ADDRESS ON FILE | | | | | | | |
| 308721 | MARTINEZ DELGADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 308722 | MARTINEZ DELGADO, ALEX | ADDRESS ON FILE | | | | | | | |
| 308723 | MARTINEZ DELGADO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 308724 | MARTINEZ DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 308725 | MARTINEZ DELGADO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 308726 | MARTINEZ DELGADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 308727 | MARTINEZ DELGADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 308728 | MARTINEZ DELGADO, MARTHA Z | ADDRESS ON FILE | | | | | | | |
| 308729 | MARTINEZ DELGADO, MONICA DEL C | ADDRESS ON FILE | | | | | | | |
| 308730 | MARTINEZ DELGADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 308731 | MARTINEZ DELGADO, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 308732 | MARTINEZ DELGADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 308733 | MARTINEZ DELGADO, VALEDIS | ADDRESS ON FILE | | | | | | | |
| 308735 | MARTINEZ DELGADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 308736 | MARTINEZ DELVALLE, URANIA M | ADDRESS ON FILE | | | | | | | |
| 308737 | MARTINEZ DENIZARD, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 308738 | MARTINEZ DENIZARD, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 308739 | MARTINEZ DENIZART, SILVIA E. | ADDRESS ON FILE | | | | | | | |
| 308740 | MARTINEZ DIANA, GLORIXEL | ADDRESS ON FILE | | | | | | | |
| 308741 | MARTINEZ DIAZ MD, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 308742 | MARTINEZ DIAZ MD, ETANISLAO | ADDRESS ON FILE | | | | | | | |
| 308743 | MARTINEZ DIAZ MD, FRANCES | ADDRESS ON FILE | | | | | | | |
| 308744 | MARTINEZ DIAZ, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 308745 | MARTINEZ DIAZ, ALEXIS O. | ADDRESS ON FILE | | | | | | | |
| 308746 | MARTINEZ DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 308747 | MARTINEZ DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 308748 | MARTINEZ DIAZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 308749 | MARTINEZ DIAZ, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 308750 | MARTINEZ DIAZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 308751 | MARTINEZ DIAZ, BALBINO | ADDRESS ON FILE | | | | | | | |
| 308752 | Martinez Diaz, Brenda L | ADDRESS ON FILE | | | | | | | |
| 308753 | MARTINEZ DIAZ, CAMIL | ADDRESS ON FILE | | | | | | | |
| 308754 | MARTINEZ DIAZ, CANDIDA ROSA | ADDRESS ON FILE | | | | | | | |
| 308755 | MARTINEZ DIAZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 308756 | MARTINEZ DIAZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 308719 | MARTINEZ DIAZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 308757 | MARTINEZ DIAZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 308758 | MARTINEZ DIAZ, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 308759 | MARTINEZ DIAZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 308760 | MARTINEZ DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 308761 | MARTINEZ DIAZ, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 308762 | MARTINEZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 308763 | MARTINEZ DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 308764 | MARTINEZ DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 308765 | MARTINEZ DIAZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 308766 | MARTINEZ DIAZ, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 308767 | MARTINEZ DIAZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 308768 | MARTINEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 308769 | MARTINEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 308770 | MARTINEZ DIAZ, FRANKY | ADDRESS ON FILE | | | | | | | |
| 308771 | MARTINEZ DIAZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 308772 | MARTINEZ DIAZ, GLORIA INES | ADDRESS ON FILE | | | | | | | |
| 308773 | MARTINEZ DIAZ, HARRY W | ADDRESS ON FILE | | | | | | | |
| 308774 | MARTINEZ DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 308775 | MARTINEZ DIAZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 308776 | MARTINEZ DIAZ, IRMA S | ADDRESS ON FILE | | | | | | | |
| 308777 | MARTINEZ DIAZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 308778 | MARTINEZ DIAZ, JAIRO | ADDRESS ON FILE | | | | | | | |
| 308779 | MARTINEZ DIAZ, JANICE I. | ADDRESS ON FILE | | | | | | | |
| 308780 | MARTINEZ DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 308781 | MARTINEZ DIAZ, JOSE L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 308782 | MARTINEZ DIAZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 308783 | MARTINEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 308784 | MARTINEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 308785 | MARTINEZ DIAZ, KENNIX | ADDRESS ON FILE | | | | | | | |
| 308786 | MARTINEZ DIAZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 308787 | MARTINEZ DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 308788 | Martinez Diaz, Manuel | ADDRESS ON FILE | | | | | | | |
| 308789 | MARTINEZ DIAZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 308790 | MARTINEZ DIAZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 308791 | MARTINEZ DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 308792 | MARTINEZ DIAZ, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 308793 | MARTINEZ DIAZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 308794 | MARTINEZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 308795 | MARTINEZ DIAZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 308796 | MARTINEZ DIAZ, MYRTA M | ADDRESS ON FILE | | | | | | | |
| 308797 | MARTINEZ DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 308798 | MARTINEZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 308799 | MARTINEZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 308800 | MARTINEZ DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 308801 | MARTINEZ DIAZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 308802 | MARTINEZ DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 308803 | MARTINEZ DIAZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 308804 | MARTINEZ DIAZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 308805 | MARTINEZ DIAZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 308806 | MARTINEZ DIAZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 308807 | MARTINEZ DIAZ, ZUGEILY | ADDRESS ON FILE | | | | | | | |
| 308808 | MARTINEZ DIAZ, ZUGEILY | ADDRESS ON FILE | | | | | | | |
| 308809 | MARTINEZ DIEZDEANDINO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 308810 | Martinez Diodonet, Lourdes | ADDRESS ON FILE | | | | | | | |
| 308811 | MARTINEZ DOITTEAU, AWILDA | ADDRESS ON FILE | | | | | | | |
| 308812 | MARTINEZ DOMENA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 308813 | MARTINEZ DOMINGUEZ, AISDALY | ADDRESS ON FILE | | | | | | | |
| 308814 | MARTINEZ DOMINGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 308815 | MARTINEZ DOMINGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 308816 | MARTINEZ DOMINGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 308818 | MARTINEZ DOMINGUEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 308819 | MARTINEZ DOMINGUEZ, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 308820 | MARTINEZ DOMINGUEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 308821 | MARTINEZ DONATO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 308822 | MARTINEZ DONES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 308823 | MARTINEZ DONES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 308824 | MARTINEZ DONES, SILKIA | ADDRESS ON FILE | | | | | | | |
| 308825 | MARTINEZ DOSAL, JOHANNA M. | ADDRESS ON FILE | | | | | | | |
| 308826 | MARTINEZ DROZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 308827 | MARTINEZ DUENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 308828 | Martinez Dumeng, Olga | ADDRESS ON FILE | | | | | | | |
| 308829 | MARTINEZ DUPREY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 308830 | MARTINEZ DUPREY, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 308831 | MARTINEZ DUPREY, GLORIELIE | ADDRESS ON FILE | | | | | | | |
| 308832 | MARTINEZ DUPREY, RONNY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 308833 | MARTINEZ DURAN MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 308834 | MARTINEZ DURAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 308835 | Martinez Duran, Luis A | ADDRESS ON FILE | | | | | | | |
| 308836 | MARTINEZ DURAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 308837 | MARTINEZ EBRA, JORGE | ADDRESS ON FILE | | | | | | | |
| 308838 | MARTINEZ ECHANDI, JOSE | ADDRESS ON FILE | | | | | | | |
| 308839 | MARTINEZ ECHEVARRIA & ELIZA RIVERA PSC | CENTRO DE SEGUROS BLDG | 701 AVE PONCE DE LEON STE 413 | | | SAN JUAN | PR | 00907 | |
| 308840 | MARTINEZ ECHEVARRIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 308841 | MARTINEZ ECHEVARRIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 308842 | MARTINEZ ECHEVARRIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 308843 | MARTINEZ ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 308844 | MARTINEZ ECHEVARRIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 308845 | MARTINEZ ECHEVARRIA, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 308846 | MARTINEZ ECHEVARRIA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 308847 | MARTINEZ ECHEVERRIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 308848 | MARTINEZ ELIAS, DARILYSE | ADDRESS ON FILE | | | | | | | |
| 308849 | MARTINEZ ENCARNACION, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 308850 | MARTINEZ ENRIQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 308851 | MARTINEZ EQUIPMENT SALES & RENTAL | URB FLAMBOYANES | 41 CALLE 3 | | | ANASCO | PR | 00610-2102 | |
| 308852 | MARTINEZ ESCALERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 308853 | MARTINEZ ESCUTE, ERIKA | ADDRESS ON FILE | | | | | | | |
| 308854 | MARTINEZ ESPADA, AIMEE | ADDRESS ON FILE | | | | | | | |
| 308855 | MARTINEZ ESPADA, CHRISTIAN A | ADDRESS ON FILE | | | | | | | |
| 308856 | MARTINEZ ESPADA, EDITH L | ADDRESS ON FILE | | | | | | | |
| 308857 | Martinez Espada, Hiram | ADDRESS ON FILE | | | | | | | |
| 308858 | MARTINEZ ESPADA, JOSE GIL | ADDRESS ON FILE | | | | | | | |
| 308859 | MARTINEZ ESPADA, MARINELLY | ADDRESS ON FILE | | | | | | | |
| 308860 | MARTINEZ ESPADA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 308861 | MARTINEZ ESPARRA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 308862 | MARTINEZ ESPARRA, SONIA | ADDRESS ON FILE | | | | | | | |
| 308863 | MARTINEZ ESPINAL, ODIN | ADDRESS ON FILE | | | | | | | |
| 308864 | MARTINEZ ESPINET, LUIS | ADDRESS ON FILE | | | | | | | |
| 308865 | MARTINEZ ESPINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 308867 | MARTINEZ ESPINOSA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 308868 | MARTINEZ ESPINOSA, SHARON P | ADDRESS ON FILE | | | | | | | |
| 308869 | MARTINEZ ESPINOSA, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 308870 | MARTINEZ ESPINOSA, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 308871 | MARTINEZ ESPINOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 308872 | MARTINEZ ESTRADA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 308873 | Martinez Estrada, Gadier | ADDRESS ON FILE | | | | | | | |
| 308874 | MARTINEZ ESTRADA, PALOMA | ADDRESS ON FILE | | | | | | | |
| 308875 | MARTINEZ ESTRADA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 308876 | MARTINEZ ESTRADA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 308877 | MARTINEZ ESTRADA, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 308878 | MARTINEZ ESTRONZA, ANA L | ADDRESS ON FILE | | | | | | | |
| 308879 | MARTINEZ FABRE, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 308880 | MARTINEZ FALCON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 308881 | MARTINEZ FALCON, IVAN | ADDRESS ON FILE | | | | | | | |
| 308882 | MARTINEZ FALCON, JACK | ADDRESS ON FILE | | | | | | | |
| 308883 | MARTINEZ FALU, LUZ E | ADDRESS ON FILE | | | | | | | |
| 308884 | MARTINEZ FEBLES, LUIS R | ADDRESS ON FILE | | | | | | | |
| 308885 | MARTINEZ FEBLES, NOHERBIN | ADDRESS ON FILE | | | | | | | |
| 308886 | MARTINEZ FEBLES, WILLIE | ADDRESS ON FILE | | | | | | | |
| 308887 | MARTINEZ FEBRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 308888 | MARTINEZ FEBRES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 308889 | MARTINEZ FEBUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 308890 | Martinez Febus, Luis D | ADDRESS ON FILE | | | | | | | |
| 308891 | MARTINEZ FELICIANO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 308892 | MARTINEZ FELICIANO, DELIANGELY | ADDRESS ON FILE | | | | | | | |
| 308893 | MARTINEZ FELICIANO, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 308894 | MARTINEZ FELICIANO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 308895 | MARTINEZ FELICIANO, GISELA | ADDRESS ON FILE | | | | | | | |
| 308896 | MARTINEZ FELICIANO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 308897 | MARTINEZ FELICIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 308898 | Martinez Feliciano, Joel A. | ADDRESS ON FILE | | | | | | | |
| 308899 | MARTINEZ FELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 308900 | MARTINEZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 308901 | Martinez Feliciano, Jose A. | ADDRESS ON FILE | | | | | | | |
| 308902 | Martinez Feliciano, Jossie | ADDRESS ON FILE | | | | | | | |
| 308903 | MARTINEZ FELICIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 308904 | MARTINEZ FELICIANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 308905 | MARTINEZ FELICIANO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 308906 | MARTINEZ FELICIANO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 308907 | MARTINEZ FELICIANO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 308908 | MARTINEZ FELICIANO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 308909 | MARTINEZ FELICIANO, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 308910 | MARTINEZ FELICIANO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 308911 | MARTINEZ FELICIANO, ROSE | ADDRESS ON FILE | | | | | | | |
| 308912 | MARTINEZ FELICIANO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 308913 | MARTINEZ FELICIANO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 308914 | MARTINEZ FELICIER, JORGE L | ADDRESS ON FILE | | | | | | | |
| 308915 | MARTINEZ FELICIER, MARANGELLY | ADDRESS ON FILE | | | | | | | |
| 308916 | MARTINEZ FERNADEZ, JULIO O | ADDRESS ON FILE | | | | | | | |
| 308917 | MARTINEZ FERNANDEZ MD, NITZA | ADDRESS ON FILE | | | | | | | |
| 308918 | MARTINEZ FERNANDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 308919 | MARTINEZ FERNANDEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 308920 | MARTINEZ FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 308921 | Martinez Fernandez, Cruz | ADDRESS ON FILE | | | | | | | |
| 308922 | MARTINEZ FERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 308923 | MARTINEZ FERNANDEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 308924 | MARTINEZ FERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 308925 | Martinez Fernandez, Luis | ADDRESS ON FILE | | | | | | | |
| 308926 | MARTINEZ FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 308927 | MARTINEZ FERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 308928 | MARTINEZ FERNANDEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 308930 | MARTINEZ FERRAN, MILTON | ADDRESS ON FILE | | | | | | | |
| 308931 | MARTINEZ FERRER, ANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 308932 | MARTINEZ FERRER, DIANA | ADDRESS ON FILE | | | | | | | |
| 308933 | MARTINEZ FERRER, EVELYN | ADDRESS ON FILE | | | | | | | |
| 308934 | MARTINEZ FERRER, LETTY | ADDRESS ON FILE | | | | | | | |
| 308935 | MARTINEZ FERRER, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 308936 | MARTINEZ FERRER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 308937 | MARTINEZ FERRER, NELSON | ADDRESS ON FILE | | | | | | | |
| 308938 | MARTINEZ FIGUERAS, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 308866 | MARTINEZ FIGUERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 308939 | MARTINEZ FIGUERAS, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 308940 | MARTINEZ FIGUEREO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 308941 | MARTINEZ FIGUEROA MD, ANNIE | ADDRESS ON FILE | | | | | | | |
| 308942 | MARTINEZ FIGUEROA, ADELA | ADDRESS ON FILE | | | | | | | |
| 308943 | MARTINEZ FIGUEROA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 308944 | MARTINEZ FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 308945 | Martinez Figueroa, Arelis | ADDRESS ON FILE | | | | | | | |
| 308946 | MARTINEZ FIGUEROA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 308947 | MARTINEZ FIGUEROA, BYRON | ADDRESS ON FILE | | | | | | | |
| 308948 | MARTINEZ FIGUEROA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 308949 | MARTINEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 308950 | MARTINEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 308951 | MARTINEZ FIGUEROA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 308952 | MARTINEZ FIGUEROA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 308953 | MARTINEZ FIGUEROA, DALILA | ADDRESS ON FILE | | | | | | | |
| 308954 | MARTINEZ FIGUEROA, DIALINETTE | ADDRESS ON FILE | | | | | | | |
| 308955 | MARTINEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 308956 | MARTINEZ FIGUEROA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 308957 | MARTINEZ FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 308958 | MARTINEZ FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 308959 | MARTINEZ FIGUEROA, FRANK | ADDRESS ON FILE | | | | | | | |
| 308960 | MARTINEZ FIGUEROA, GERRY ONEL | ADDRESS ON FILE | | | | | | | |
| 308961 | MARTINEZ FIGUEROA, GISELA M | ADDRESS ON FILE | | | | | | | |
| 308962 | MARTINEZ FIGUEROA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 308963 | MARTINEZ FIGUEROA, HELEN | ADDRESS ON FILE | | | | | | | |
| 308964 | Martinez Figueroa, Heriberto | ADDRESS ON FILE | | | | | | | |
| 308965 | MARTINEZ FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 308966 | MARTINEZ FIGUEROA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 308967 | MARTINEZ FIGUEROA, JERENE | ADDRESS ON FILE | | | | | | | |
| 308968 | MARTINEZ FIGUEROA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 308969 | MARTINEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 308970 | Martinez Figueroa, Joselyne | ADDRESS ON FILE | | | | | | | |
| 308971 | MARTINEZ FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 308972 | MARTINEZ FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 308973 | MARTINEZ FIGUEROA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 308974 | MARTINEZ FIGUEROA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 308975 | MARTINEZ FIGUEROA, MARI | ADDRESS ON FILE | | | | | | | |
| 308976 | MARTINEZ FIGUEROA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 308977 | Martinez Figueroa, Mary A | ADDRESS ON FILE | | | | | | | |
| 308978 | MARTINEZ FIGUEROA, NELLY | ADDRESS ON FILE | | | | | | | |
| 308979 | MARTINEZ FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| 308980 | MARTINEZ FIGUEROA, NILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 308981 | MARTINEZ FIGUEROA, NILSA | ADDRESS ON FILE | | | | | | | |
| 308982 | MARTINEZ FIGUEROA, NILSA | ADDRESS ON FILE | | | | | | | |
| 308983 | MARTINEZ FIGUEROA, ONIZ | ADDRESS ON FILE | | | | | | | |
| 308984 | MARTINEZ FIGUEROA, PABLO | ADDRESS ON FILE | | | | | | | |
| 308985 | MARTINEZ FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 308986 | MARTINEZ FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 308987 | MARTINEZ FIGUEROA, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 308988 | MARTINEZ FIGUEROA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 308989 | MARTINEZ FIGUEROA, RAMESIS A | ADDRESS ON FILE | | | | | | | |
| 308990 | MARTINEZ FIGUEROA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 308991 | MARTINEZ FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 308992 | MARTINEZ FIGUEROA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 308993 | MARTINEZ FIGUEROA, RUTHIE G | ADDRESS ON FILE | | | | | | | |
| 308994 | MARTINEZ FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 308995 | MARTINEZ FIGUEROA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 308996 | MARTINEZ FIGUEROA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 308997 | MARTINEZ FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 308998 | MARTINEZ FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 308999 | MARTINEZ FIGUEROA, YAILIN | ADDRESS ON FILE | | | | | | | |
| 309000 | MARTINEZ FIGUEROA, YERITZA | ADDRESS ON FILE | | | | | | | |
| 309001 | MARTINEZ FIGUEROA, ZOJAIRA | ADDRESS ON FILE | | | | | | | |
| 309002 | MARTINEZ FILIPPETTI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 309003 | MARTINEZ FIQUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 309004 | MARTINEZ FLECHA, IVAN | ADDRESS ON FILE | | | | | | | |
| 309005 | MARTINEZ FLECHA, MALENY | ADDRESS ON FILE | | | | | | | |
| 309006 | Martinez Flecha, Miguel A | ADDRESS ON FILE | | | | | | | |
| 309008 | MARTINEZ FLORES, AGNES J | ADDRESS ON FILE | | | | | | | |
| 309009 | MARTINEZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309010 | MARTINEZ FLORES, ELIA R | ADDRESS ON FILE | | | | | | | |
| 309011 | MARTINEZ FLORES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 309012 | MARTINEZ FLORES, IRISAYMED | ADDRESS ON FILE | | | | | | | |
| 309013 | Martinez Flores, Israel | ADDRESS ON FILE | | | | | | | |
| 309014 | MARTINEZ FLORES, JANET | ADDRESS ON FILE | | | | | | | |
| 309015 | MARTINEZ FLORES, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 309016 | MARTINEZ FLORES, JOEL | ADDRESS ON FILE | | | | | | | |
| 309017 | MARTINEZ FLORES, LINO | ADDRESS ON FILE | | | | | | | |
| 309018 | MARTINEZ FLORES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 309019 | MARTINEZ FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 309020 | MARTINEZ FLORES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 309021 | MARTINEZ FLORES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 309022 | MARTINEZ FLORES, NANCY | ADDRESS ON FILE | | | | | | | |
| 309023 | MARTINEZ FLORES, NANCY | ADDRESS ON FILE | | | | | | | |
| 309024 | Martinez Flores, Rolando | ADDRESS ON FILE | | | | | | | |
| 309025 | MARTINEZ FLORES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 309026 | MARTINEZ FONALLEDAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 309027 | MARTINEZ FONALLEDAS, REBECA | ADDRESS ON FILE | | | | | | | |
| 309028 | MARTINEZ FONSECA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 309029 | MARTINEZ FONSECA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 309030 | MARTINEZ FONSECA, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 309031 | MARTINEZ FONTAN, AZURAY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 309032 | MARTINEZ FONTAN, MOISES | ADDRESS ON FILE | | | | | | | |
| 309033 | MARTINEZ FONTAN, MOISES | ADDRESS ON FILE | | | | | | | |
| 309034 | MARTINEZ FONTANEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 309035 | MARTINEZ FONTANEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 309036 | MARTINEZ FONTANEZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 309037 | MARTINEZ FONTANEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 309038 | MARTINEZ FONTANEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 309039 | MARTINEZ FONTANEZ, IVETTE Y. | ADDRESS ON FILE | | | | | | | |
| 309040 | Martinez Fontanez, Jose J | ADDRESS ON FILE | | | | | | | |
| 309041 | MARTINEZ FONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 309042 | MARTINEZ FONTANEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 309007 | MARTINEZ FONTANEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 309043 | MARTINEZ FONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 309044 | MARTINEZ FONTANEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 309045 | MARTINEZ FONTANEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 309046 | MARTINEZ FONTANEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 309047 | MARTINEZ FORESTIER, OMAR | ADDRESS ON FILE | | | | | | | |
| 309048 | MARTINEZ FORESTIER, OMAR E | ADDRESS ON FILE | | | | | | | |
| 309049 | MARTINEZ FORESTIER, TANIA Y | ADDRESS ON FILE | | | | | | | |
| 309050 | MARTINEZ FORNARIS MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 309051 | MARTINEZ FORNES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 309052 | MARTINEZ FORTIER MD, FELIX | ADDRESS ON FILE | | | | | | | |
| 309053 | MARTINEZ FORTIER, AMARY | ADDRESS ON FILE | | | | | | | |
| 309054 | MARTINEZ FORTIER, FELIX | ADDRESS ON FILE | | | | | | | |
| 309055 | MARTINEZ FORTIER, JENIL | ADDRESS ON FILE | | | | | | | |
| 309056 | MARTINEZ FORTIER, JUDITH | ADDRESS ON FILE | | | | | | | |
| 309057 | MARTINEZ FORTIER, MARIA S | ADDRESS ON FILE | | | | | | | |
| 309058 | MARTINEZ FRANCESCHI, PAULA | ADDRESS ON FILE | | | | | | | |
| 309059 | MARTINEZ FRANCISCO, NANCY T | ADDRESS ON FILE | | | | | | | |
| 309060 | MARTINEZ FRANCO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 309061 | MARTINEZ FRANQUI, RICARDO | ADDRESS ON FILE | | | | | | | |
| 309062 | MARTINEZ FRATICELLI, AIDA | ADDRESS ON FILE | | | | | | | |
| 309063 | MARTINEZ FRATICELLI, ILEANA | ADDRESS ON FILE | | | | | | | |
| 309064 | MARTINEZ FRATICELLI, JOSUE | ADDRESS ON FILE | | | | | | | |
| 309065 | MARTINEZ FREE, ERIC | ADDRESS ON FILE | | | | | | | |
| 309066 | MARTINEZ FREIGHT, MARCOS | ADDRESS ON FILE | | | | | | | |
| 309067 | MARTINEZ FRET, JORGE | ADDRESS ON FILE | | | | | | | |
| 309068 | MARTINEZ FREYTES, WADDIE E. | ADDRESS ON FILE | | | | | | | |
| 309069 | Martinez Freytes, Wailany | ADDRESS ON FILE | | | | | | | |
| 309070 | MARTINEZ FRIEND, SANTOS | ADDRESS ON FILE | | | | | | | |
| 309071 | MARTINEZ FUENTES, ADA R | ADDRESS ON FILE | | | | | | | |
| 309072 | MARTINEZ FUENTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 309073 | MARTINEZ FUENTES, HERBIE | ADDRESS ON FILE | | | | | | | |
| 309074 | MARTINEZ FUENTES, HETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 309075 | MARTINEZ FUENTES, INDIRA | ADDRESS ON FILE | | | | | | | |
| 309076 | MARTINEZ FUENTES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 309077 | MARTINEZ FUENTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 309078 | MARTINEZ FUENTES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 309079 | Martinez Fuentes, Marisol | ADDRESS ON FILE | | | | | | | |
| 309080 | MARTINEZ FUENTES, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 309081 | MARTINEZ FUENTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 309082 | MARTINEZ FUENTES, NITZA | ADDRESS ON FILE | | | | | | | |
| 309083 | MARTINEZ FUENTES, PAUL | ADDRESS ON FILE | | | | | | | |
| 309084 | Martinez Fuentes, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 309085 | MARTINEZ FUENTES, WALTER | ADDRESS ON FILE | | | | | | | |
| 309086 | MARTINEZ FUENTES, WALTER | ADDRESS ON FILE | | | | | | | |
| 309087 | MARTINEZ FUSTER, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 309088 | MARTINEZ FUSTER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 309089 | MARTINEZ GALAN, DAMARIS | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 309090 | MARTINEZ GALARZA, BENIGNA | ADDRESS ON FILE | | | | | | | |
| 309091 | MARTINEZ GALARZA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 309092 | MARTINEZ GALARZA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 309093 | MARTINEZ GALLARDO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 309094 | MARTINEZ GALLETTI, NIEVES | ADDRESS ON FILE | | | | | | | |
| 309095 | MARTINEZ GALVEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 309096 | MARTINEZ GALVEZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 309097 | MARTINEZ GARAY, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 309098 | MARTINEZ GARAYALDE, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 309099 | MARTINEZ GARCED, AILEENE M | ADDRESS ON FILE | | | | | | | |
| 309100 | MARTINEZ GARCIA MD, RONALD L | ADDRESS ON FILE | | | | | | | |
| 309101 | MARTINEZ GARCIA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 309102 | MARTINEZ GARCIA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 309103 | MARTINEZ GARCIA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 309104 | MARTINEZ GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 309105 | MARTINEZ GARCIA, ANA P. | ADDRESS ON FILE | | | | | | | |
| 309106 | MARTINEZ GARCIA, ANDRES M | ADDRESS ON FILE | | | | | | | |
| 309107 | MARTINEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309108 | Martinez Garcia, Angel L | ADDRESS ON FILE | | | | | | | |
| 309109 | MARTINEZ GARCIA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 309110 | MARTINEZ GARCIA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 309111 | MARTINEZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 309112 | MARTINEZ GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 309113 | MARTINEZ GARCIA, CINDIA | ADDRESS ON FILE | | | | | | | |
| 309114 | MARTINEZ GARCIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 309115 | MARTINEZ GARCIA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 309116 | MARTINEZ GARCIA, DARLENE | ADDRESS ON FILE | | | | | | | |
| 309117 | MARTINEZ GARCIA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 309118 | Martinez Garcia, Edward | ADDRESS ON FILE | | | | | | | |
| 309119 | MARTINEZ GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 309120 | MARTINEZ GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 309121 | MARTINEZ GARCIA, ELSA I | ADDRESS ON FILE | | | | | | | |
| 309122 | MARTINEZ GARCIA, ERIC | ADDRESS ON FILE | | | | | | | |
| 309123 | MARTINEZ GARCIA, ERIC | ADDRESS ON FILE | | | | | | | |
| 309124 | MARTINEZ GARCIA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 309125 | MARTINEZ GARCIA, FRED | ADDRESS ON FILE | | | | | | | |
| 309126 | MARTINEZ GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 309127 | MARTINEZ GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 309128 | MARTINEZ GARCIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 309129 | MARTINEZ GARCIA, HEIDI | ADDRESS ON FILE | | | | | | | |
| 309130 | MARTINEZ GARCIA, IRIS L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 309131 | MARTINEZ GARCIA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 309132 | MARTINEZ GARCIA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 309133 | MARTINEZ GARCIA, JACINTO | ADDRESS ON FILE | | | | | | | |
| 309134 | MARTINEZ GARCIA, JAHEL | ADDRESS ON FILE | | | | | | | |
| 309135 | MARTINEZ GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 309136 | MARTINEZ GARCIA, JAIME L | ADDRESS ON FILE | | | | | | | |
| 309137 | MARTINEZ GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 309138 | MARTINEZ GARCIA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 309139 | MARTINEZ GARCIA, JOSUE A | ADDRESS ON FILE | | | | | | | |
| 309140 | MARTINEZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 309141 | MARTINEZ GARCIA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 309142 | MARTINEZ GARCIA, JUAN S. | ADDRESS ON FILE | | | | | | | |
| 309143 | MARTINEZ GARCIA, JUANITO | ADDRESS ON FILE | | | | | | | |
| 309144 | MARTINEZ GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 309145 | MARTINEZ GARCIA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 309146 | MARTINEZ GARCIA, LOWENSKKI | ADDRESS ON FILE | | | | | | | |
| 309147 | MARTINEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 309148 | MARTINEZ GARCIA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 309149 | MARTINEZ GARCIA, LYANNE M | ADDRESS ON FILE | | | | | | | |
| 309150 | MARTINEZ GARCIA, MANUELA | ADDRESS ON FILE | | | | | | | |
| 309151 | Martinez Garcia, Marcos R | ADDRESS ON FILE | | | | | | | |
| 309152 | MARTINEZ GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 309153 | MARTINEZ GARCIA, MARGARITA AMELIA | ADDRESS ON FILE | | | | | | | |
| 309154 | MARTINEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 309155 | MARTINEZ GARCIA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 309156 | MARTINEZ GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 309157 | MARTINEZ GARCIA, MARTA | ADDRESS ON FILE | | | | | | | |
| 309158 | MARTINEZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 309159 | MARTINEZ GARCIA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 309160 | MARTINEZ GARCIA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 309161 | MARTINEZ GARCIA, NOEL | ADDRESS ON FILE | | | | | | | |
| 309162 | MARTINEZ GARCIA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 309163 | MARTINEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 309164 | MARTINEZ GARCIA, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 309165 | MARTINEZ GARCIA, RAMIRA | ADDRESS ON FILE | | | | | | | |
| 309166 | MARTINEZ GARCIA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 309167 | MARTINEZ GARCIA, RAUL A | ADDRESS ON FILE | | | | | | | |
| 309168 | MARTINEZ GARCIA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 309169 | MARTINEZ GARCIA, RONALD | ADDRESS ON FILE | | | | | | | |
| 309170 | MARTINEZ GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 309171 | MARTINEZ GARCIA, ROSA H | ADDRESS ON FILE | | | | | | | |
| 309172 | MARTINEZ GARCIA, SAMIMAEL | ADDRESS ON FILE | | | | | | | |
| 309173 | MARTINEZ GARCIA, SARA E. | ADDRESS ON FILE | | | | | | | |
| 309174 | MARTINEZ GARCIA, SOL A | ADDRESS ON FILE | | | | | | | |
| 309175 | MARTINEZ GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 309176 | MARTINEZ GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 309177 | MARTINEZ GARCIA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 309178 | MARTINEZ GARCIA, VERMA L. | ADDRESS ON FILE | | | | | | | |
| 309179 | MARTINEZ GARCIA, VERUSHKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 309180 | MARTINEZ GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 309181 | MARTINEZ GARCIA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 309182 | Martinez Garcia, Yesenia | ADDRESS ON FILE | | | | | | | |
| 309183 | Martinez Garcia, Yokarlo | ADDRESS ON FILE | | | | | | | |
| 309185 | MARTINEZ GASTON, MILAGROS I. | ADDRESS ON FILE | | | | | | | |
| 309186 | MARTINEZ GAUD, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 309187 | MARTINEZ GAUD, MAYRA | ADDRESS ON FILE | | | | | | | |
| 309188 | MARTINEZ GAUTIER, OMAR | ADDRESS ON FILE | | | | | | | |
| 309189 | MARTINEZ GEIGEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 309190 | MARTINEZ GEIGEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 309191 | MARTINEZ GERENA, GRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 309192 | Martinez Gerena, Juan | ADDRESS ON FILE | | | | | | | |
| 309193 | MARTINEZ GERENA, LINEXY | ADDRESS ON FILE | | | | | | | |
| 309194 | MARTINEZ GERENA, LINEXY M | ADDRESS ON FILE | | | | | | | |
| 309195 | MARTINEZ GERENA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 309196 | MARTINEZ GERENA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 309197 | MARTINEZ GERENA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 309198 | MARTINEZ GERENA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 309199 | MARTINEZ GERENA, SONIA B. | ADDRESS ON FILE | | | | | | | |
| 309200 | MARTINEZ GERENA, SONIA B. | ADDRESS ON FILE | | | | | | | |
| 309201 | MARTINEZ GERENA, ULDALIZ | ADDRESS ON FILE | | | | | | | |
| 309202 | MARTINEZ GERENA, ULDAMAR | ADDRESS ON FILE | | | | | | | |
| 309203 | MARTINEZ GERMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 309204 | MARTINEZ GERMAN, JUANA | ADDRESS ON FILE | | | | | | | |
| 309205 | Martinez Ghigliotti, Ernie | ADDRESS ON FILE | | | | | | | |
| 309206 | MARTINEZ GINEL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 309207 | MARTINEZ GIRAL, NANCY | ADDRESS ON FILE | | | | | | | |
| 309208 | MARTINEZ GIRALD, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 309209 | MARTINEZ GIRALDEZ, SANDRA R. | ADDRESS ON FILE | | | | | | | |
| 717867 | MARTINEZ GIRAUD MANUEL B. | PO BOX 183 | | | | ARECIBO | PR | 00613 | |
| 309210 | MARTINEZ GIRAUD, MANUEL B | ADDRESS ON FILE | | | | | | | |
| 309211 | MARTINEZ GODOY, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| 309212 | MARTINEZ GOGLAS, AGNES | ADDRESS ON FILE | | | | | | | |
| 309213 | MARTINEZ GOMEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 309214 | MARTINEZ GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309215 | MARTINEZ GOMEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 309216 | MARTINEZ GOMEZ, DAMMY | ADDRESS ON FILE | | | | | | | |
| 309217 | MARTINEZ GOMEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 309218 | MARTINEZ GOMEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 309219 | MARTINEZ GOMEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 309220 | MARTINEZ GOMEZ, JAYMIR | ADDRESS ON FILE | | | | | | | |
| 309221 | MARTINEZ GOMEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 309222 | MARTINEZ GOMEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 309223 | MARTINEZ GOMEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 309224 | MARTINEZ GOMEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 309225 | MARTINEZ GOMEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 309226 | MARTINEZ GOMEZ, SABRINA V | ADDRESS ON FILE | | | | | | | |
| 309227 | MARTINEZ GOMEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 309228 | MARTINEZ GOMEZ, SOTERO | ADDRESS ON FILE | | | | | | | |
| 309229 | MARTINEZ GOMEZ, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 309230 | Martinez Gomez, William | ADDRESS ON FILE | | | | | | | |
| 309231 | MARTINEZ GONZALES, WILFR | ADDRESS ON FILE | | | | | | | |
| 309232 | MARTINEZ GONZALEZ MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 309233 | MARTINEZ GONZALEZ, ADELEEN | ADDRESS ON FILE | | | | | | | |
| 309234 | MARTINEZ GONZALEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 309235 | MARTINEZ GONZALEZ, AIXA N | ADDRESS ON FILE | | | | | | | |
| 309236 | MARTINEZ GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 309237 | MARTINEZ GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 309238 | MARTINEZ GONZALEZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| 309240 | MARTINEZ GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 309241 | MARTINEZ GONZALEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 309242 | MARTINEZ GONZALEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 309244 | MARTINEZ GONZALEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 309245 | MARTINEZ GONZALEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 309243 | MARTINEZ GONZALEZ, ANDY | FERNANDO CRUZ TOLLINCHE | PO BOX 362683 | | | SAN JUAN | PR | 00936-2683 | |
| 309246 | MARTINEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309247 | MARTINEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309248 | MARTINEZ GONZALEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 309249 | MARTINEZ GONZALEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 309250 | MARTINEZ GONZALEZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 309251 | MARTINEZ GONZALEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 309252 | MARTINEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 309253 | MARTINEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 309254 | MARTINEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 309255 | MARTINEZ GONZALEZ, CARMEN DEL | ADDRESS ON FILE | | | | | | | |
| 309256 | MARTINEZ GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 309257 | MARTINEZ GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 309259 | MARTINEZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 309260 | Martinez Gonzalez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 309261 | MARTINEZ GONZALEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 309262 | MARTINEZ GONZALEZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 309263 | MARTINEZ GONZALEZ, CRISTINA L | ADDRESS ON FILE | | | | | | | |
| 309264 | MARTINEZ GONZALEZ, DAISY I | ADDRESS ON FILE | | | | | | | |
| 309265 | Martinez Gonzalez, Daniel | ADDRESS ON FILE | | | | | | | |
| 309266 | MARTINEZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 309267 | MARTINEZ GONZALEZ, DIAMARYS | ADDRESS ON FILE | | | | | | | |
| 309268 | MARTINEZ GONZALEZ, DOLLY I | ADDRESS ON FILE | | | | | | | |
| 309269 | MARTINEZ GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 309270 | MARTINEZ GONZALEZ, ELBA J | ADDRESS ON FILE | | | | | | | |
| 309271 | MARTINEZ GONZALEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| 309272 | MARTINEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 309273 | MARTINEZ GONZALEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 309274 | MARTINEZ GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 309275 | MARTINEZ GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 309276 | MARTINEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 309277 | MARTINEZ GONZALEZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 309278 | MARTINEZ GONZALEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 309279 | MARTINEZ GONZALEZ, FRANCES I | ADDRESS ON FILE | | | | | | | |
| 309280 | MARTINEZ GONZALEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 309281 | MARTINEZ GONZALEZ, FREDDY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 309282 | MARTINEZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 309283 | MARTINEZ GONZALEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 309284 | MARTINEZ GONZALEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 309285 | MARTINEZ GONZALEZ, GRISELA | ADDRESS ON FILE | | | | | | | |
| 309286 | MARTINEZ GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 309287 | MARTINEZ GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 309288 | MARTINEZ GONZALEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 309289 | MARTINEZ GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 309290 | MARTINEZ GONZALEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 309291 | MARTINEZ GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 309292 | MARTINEZ GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 309293 | MARTINEZ GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 309295 | MARTINEZ GONZALEZ, ISLEM M | ADDRESS ON FILE | | | | | | | |
| 309296 | MARTINEZ GONZALEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 309297 | MARTINEZ GONZALEZ, IVY C | ADDRESS ON FILE | | | | | | | |
| 309298 | MARTINEZ GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 309299 | Martinez Gonzalez, Janet | ADDRESS ON FILE | | | | | | | |
| 309300 | MARTINEZ GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 309301 | MARTINEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 309302 | MARTINEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 309303 | MARTINEZ GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 309304 | MARTINEZ GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 309305 | MARTINEZ GONZALEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 309306 | MARTINEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 309307 | MARTINEZ GONZALEZ, JESUS S | ADDRESS ON FILE | | | | | | | |
| 309308 | MARTINEZ GONZALEZ, JOHANNA J | ADDRESS ON FILE | | | | | | | |
| 309239 | MARTINEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 309309 | MARTINEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 309310 | MARTINEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 309311 | MARTINEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 309312 | MARTINEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 309258 | Martinez Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 309313 | MARTINEZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 309314 | Martinez Gonzalez, Jose F | ADDRESS ON FILE | | | | | | | |
| 309315 | MARTINEZ GONZALEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 309316 | MARTINEZ GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 309317 | MARTINEZ GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 309318 | MARTINEZ GONZALEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 309319 | MARTINEZ GONZALEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 309320 | MARTINEZ GONZALEZ, JUAN V. | ADDRESS ON FILE | | | | | | | |
| 309321 | MARTINEZ GONZALEZ, JUANCARLOS | ADDRESS ON FILE | | | | | | | |
| 309322 | Martinez Gonzalez, Julio C | ADDRESS ON FILE | | | | | | | |
| 309323 | MARTINEZ GONZALEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 309324 | MARTINEZ GONZALEZ, KIMMY | ADDRESS ON FILE | | | | | | | |
| 309325 | MARTINEZ GONZALEZ, LIANIS | ADDRESS ON FILE | | | | | | | |
| 309326 | Martinez Gonzalez, Lianis M | ADDRESS ON FILE | | | | | | | |
| 309327 | MARTINEZ GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 309328 | MARTINEZ GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 309329 | MARTINEZ GONZALEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 309294 | MARTINEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 309330 | MARTINEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 309331 | MARTINEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 309332 | MARTINEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 309333 | MARTINEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 309334 | MARTINEZ GONZALEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 309335 | MARTINEZ GONZALEZ, MADELYNE | ADDRESS ON FILE | | | | | | | |
| 309336 | MARTINEZ GONZALEZ, MAIRIN | ADDRESS ON FILE | | | | | | | |
| 309337 | MARTINEZ GONZALEZ, MALIEVI | ADDRESS ON FILE | | | | | | | |
| 309338 | MARTINEZ GONZALEZ, MARCOS J. | ADDRESS ON FILE | | | | | | | |
| 309339 | MARTINEZ GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 309340 | MARTINEZ GONZALEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 309341 | MARTINEZ GONZALEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 309342 | MARTINEZ GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 309343 | MARTINEZ GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 309344 | MARTINEZ GONZALEZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 309345 | MARTINEZ GONZALEZ, MARIA_DE_A. | ADDRESS ON FILE | | | | | | | |
| 309346 | MARTINEZ GONZALEZ, MELVIN A | ADDRESS ON FILE | | | | | | | |
| 309347 | MARTINEZ GONZALEZ, MICHADY | ADDRESS ON FILE | | | | | | | |
| 309348 | MARTINEZ GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 309349 | MARTINEZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 309350 | MARTINEZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 309351 | MARTINEZ GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 309352 | MARTINEZ GONZALEZ, MISAEL L | ADDRESS ON FILE | | | | | | | |
| 309353 | MARTINEZ GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 309354 | MARTINEZ GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 309355 | MARTINEZ GONZALEZ, NAITZABES | ADDRESS ON FILE | | | | | | | |
| 309356 | MARTINEZ GONZALEZ, NAITZABES | ADDRESS ON FILE | | | | | | | |
| 309357 | MARTINEZ GONZALEZ, NATALIA VANESSA | ADDRESS ON FILE | | | | | | | |
| 309358 | MARTINEZ GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 309359 | MARTINEZ GONZALEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 309360 | MARTINEZ GONZALEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 309361 | MARTINEZ GONZALEZ, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 309362 | MARTINEZ GONZALEZ, OMAYRA I | ADDRESS ON FILE | | | | | | | |
| 309363 | MARTINEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 309364 | MARTINEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 309365 | MARTINEZ GONZALEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 309366 | MARTINEZ GONZALEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 309367 | MARTINEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 309368 | MARTINEZ GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 309369 | MARTINEZ GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 309370 | MARTINEZ GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 309371 | MARTINEZ GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 309372 | MARTINEZ GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 309373 | MARTINEZ GONZALEZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 309374 | MARTINEZ GONZALEZ, SHAURY | ADDRESS ON FILE | | | | | | | |
| 309375 | MARTINEZ GONZALEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 309376 | MARTINEZ GONZALEZ, URDES JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 309377 | MARTINEZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 309378 | MARTINEZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 309379 | MARTINEZ GONZALEZ, VILMA M | ADDRESS ON FILE | | | | | | | |
| 309380 | MARTINEZ GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 309381 | MARTINEZ GONZALEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 309382 | MARTINEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 309383 | MARTINEZ GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 309384 | MARTINEZ GONZALEZ, WILIEZER | ADDRESS ON FILE | | | | | | | |
| 309385 | MARTINEZ GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 309386 | MARTINEZ GONZALEZ, WILMA I | ADDRESS ON FILE | | | | | | | |
| 309387 | MARTINEZ GONZALEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 309388 | Martinez Gonzalez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 309389 | MARTINEZ GONZALEZ, ZILMA I | ADDRESS ON FILE | | | | | | | |
| 309390 | MARTINEZ GONZALEZ, ZULAIDA | ADDRESS ON FILE | | | | | | | |
| 309391 | MARTINEZ GONZALEZZ, MARYLEEN | ADDRESS ON FILE | | | | | | | |
| 309392 | MARTINEZ GORBEA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 309393 | MARTINEZ GORDILLO, SULLY M | ADDRESS ON FILE | | | | | | | |
| 309394 | MARTINEZ GORDILS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 309395 | MARTINEZ GORDILS, HARRY | ADDRESS ON FILE | | | | | | | |
| 309396 | MARTINEZ GORRITZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 309397 | MARTINEZ GRACIA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 309398 | MARTINEZ GRACIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 309399 | MARTINEZ GRACIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 309400 | MARTINEZ GRAJALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 309401 | Martinez Graniela, Miguel A | ADDRESS ON FILE | | | | | | | |
| 309402 | MARTINEZ GRAULAU, CARMEN | ADDRESS ON FILE | | | | | | | |
| 309403 | MARTINEZ GRAULAU, HECTOR | ADDRESS ON FILE | | | | | | | |
| 309404 | MARTINEZ GRUEIRO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 309405 | MARTINEZ GUADALUPE, DAISY | ADDRESS ON FILE | | | | | | | |
| 309406 | MARTINEZ GUADALUPE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 309407 | MARTINEZ GUADALUPE, NAYLIANA D | ADDRESS ON FILE | | | | | | | |
| 309408 | MARTINEZ GUADALUPE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 309409 | MARTINEZ GUADALUPE, SANTOS | ADDRESS ON FILE | | | | | | | |
| 309410 | MARTINEZ GUERRIDO, MARIE E | ADDRESS ON FILE | | | | | | | |
| 309411 | MARTINEZ GUERRIDO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 309412 | MARTINEZ GUEVARA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 309413 | MARTINEZ GUEVARA, AURIS | ADDRESS ON FILE | | | | | | | |
| 309414 | MARTINEZ GUEVARA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 309415 | MARTINEZ GUEVARA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 309416 | MARTINEZ GUEVARRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 309417 | MARTINEZ GUILLEN, LUZ O | ADDRESS ON FILE | | | | | | | |
| 309418 | MARTINEZ GUILLEN, MARY E | ADDRESS ON FILE | | | | | | | |
| 309419 | MARTINEZ GUILLOTY, KENNETH | ADDRESS ON FILE | | | | | | | |
| 309420 | MARTINEZ GUTIERREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309421 | MARTINEZ GUTIERREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 309422 | MARTINEZ GUTIERREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 309423 | MARTINEZ GUTIERREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 309424 | MARTINEZ GUTIERREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 309425 | MARTINEZ GUTIERREZ, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 309426 | MARTINEZ GUTIERREZ, IRIS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 309428 | MARTINEZ GUTIERREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 309429 | MARTINEZ GUTIERREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 309430 | MARTINEZ GUTIERREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 309431 | MARTINEZ GUTIERREZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 309432 | MARTINEZ GUTIERREZ, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 309433 | MARTINEZ GUTIERREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 309434 | MARTINEZ GUTIERREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 309435 | MARTINEZ GUZMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 309436 | MARTINEZ GUZMAN, AIDA L | ADDRESS ON FILE | | | | | | | |
| 309437 | MARTINEZ GUZMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 309438 | MARTINEZ GUZMAN, ANA R | ADDRESS ON FILE | | | | | | | |
| 309439 | MARTINEZ GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309440 | MARTINEZ GUZMAN, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 309441 | MARTINEZ GUZMAN, BERNABE | ADDRESS ON FILE | | | | | | | |
| 309442 | MARTINEZ GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 309443 | MARTINEZ GUZMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 309444 | MARTINEZ GUZMAN, DELSY | ADDRESS ON FILE | | | | | | | |
| 309445 | MARTINEZ GUZMAN, DELSY | ADDRESS ON FILE | | | | | | | |
| 309446 | MARTINEZ GUZMAN, DENISSE | ADDRESS ON FILE | | | | | | | |
| 309447 | MARTINEZ GUZMAN, DIANA I | ADDRESS ON FILE | | | | | | | |
| 309448 | MARTINEZ GUZMAN, DORIA A | ADDRESS ON FILE | | | | | | | |
| 309449 | MARTINEZ GUZMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 309450 | MARTINEZ GUZMAN, EMIRALLYS | ADDRESS ON FILE | | | | | | | |
| 309451 | MARTINEZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 309452 | Martinez Guzman, Frank | ADDRESS ON FILE | | | | | | | |
| 309453 | MARTINEZ GUZMAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 309454 | MARTINEZ GUZMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 309455 | MARTINEZ GUZMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 309456 | MARTINEZ GUZMAN, JESUS E | ADDRESS ON FILE | | | | | | | |
| 309457 | MARTINEZ GUZMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 309458 | MARTINEZ GUZMAN, JUAN L | ADDRESS ON FILE | | | | | | | |
| 309459 | MARTINEZ GUZMAN, JUNIOR H | ADDRESS ON FILE | | | | | | | |
| 309460 | MARTINEZ GUZMAN, LAURA A. | ADDRESS ON FILE | | | | | | | |
| 309461 | MARTINEZ GUZMAN, MARIELY | ADDRESS ON FILE | | | | | | | |
| 309462 | MARTINEZ GUZMAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 309463 | MARTINEZ GUZMAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 309464 | Martinez Guzman, Miguel A | ADDRESS ON FILE | | | | | | | |
| 309465 | MARTINEZ GUZMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 309466 | MARTINEZ GUZMAN, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 309467 | MARTINEZ GUZMAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 309468 | Martinez Guzman, Ruth E | ADDRESS ON FILE | | | | | | | |
| 309469 | MARTINEZ GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 309470 | MARTINEZ GUZMAN, YANIRA | ADDRESS ON FILE | | | | | | | |
| 309471 | MARTINEZ HADDOCK, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 309472 | MARTINEZ HALL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 309473 | Martinez Harrison, Antonio Jose | ADDRESS ON FILE | | | | | | | |
| 309474 | MARTINEZ HARRISON, JOSE | ADDRESS ON FILE | | | | | | | |
| 309475 | Martinez Harrison, Jose Fco. | ADDRESS ON FILE | | | | | | | |
| 309476 | MARTINEZ HARRISON, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 309477 | MARTINEZ HASEMBANK, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 309478 | MARTINEZ HENRIQUEZ, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 309479 | MARTINEZ HEREDIA, MAYDA I | ADDRESS ON FILE | | | | | | | |
| 309480 | Martinez Hernande, Miguel A | ADDRESS ON FILE | | | | | | | |
| 309481 | MARTINEZ HERNANDEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 309482 | MARTINEZ HERNANDEZ, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 309483 | MARTINEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309484 | MARTINEZ HERNANDEZ, ANIBAL A | ADDRESS ON FILE | | | | | | | |
| 309485 | MARTINEZ HERNANDEZ, ANISONIA | ADDRESS ON FILE | | | | | | | |
| 309486 | MARTINEZ HERNANDEZ, ANTONIA M. | ADDRESS ON FILE | | | | | | | |
| 309488 | MARTINEZ HERNANDEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 309489 | MARTINEZ HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 309490 | MARTINEZ HERNANDEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 309491 | MARTINEZ HERNANDEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 309492 | MARTINEZ HERNANDEZ, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 309493 | MARTINEZ HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 309494 | MARTINEZ HERNANDEZ, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 309495 | Martinez Hernandez, Carmen T. | ADDRESS ON FILE | | | | | | | |
| 309496 | MARTINEZ HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 309497 | Martinez Hernandez, Daniel | ADDRESS ON FILE | | | | | | | |
| 309498 | MARTINEZ HERNANDEZ, DEBBIE D | ADDRESS ON FILE | | | | | | | |
| 309499 | MARTINEZ HERNANDEZ, DEREK | ADDRESS ON FILE | | | | | | | |
| 309500 | MARTINEZ HERNANDEZ, DEREK M. | ADDRESS ON FILE | | | | | | | |
| 309501 | MARTINEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 309502 | MARTINEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 309503 | MARTINEZ HERNANDEZ, EILYN | ADDRESS ON FILE | | | | | | | |
| 309504 | MARTINEZ HERNANDEZ, EMELINDA | ADDRESS ON FILE | | | | | | | |
| 309505 | MARTINEZ HERNANDEZ, EMMA C | ADDRESS ON FILE | | | | | | | |
| 309506 | MARTINEZ HERNANDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 309507 | MARTINEZ HERNANDEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 309508 | MARTINEZ HERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 309509 | MARTINEZ HERNANDEZ, GINESSA | ADDRESS ON FILE | | | | | | | |
| 309510 | MARTINEZ HERNANDEZ, GINESSA | ADDRESS ON FILE | | | | | | | |
| 309511 | MARTINEZ HERNANDEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 309512 | Martinez Hernandez, Harry A | ADDRESS ON FILE | | | | | | | |
| 309513 | MARTINEZ HERNANDEZ, HAYDELIZ | ADDRESS ON FILE | | | | | | | |
| 309514 | MARTINEZ HERNANDEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 309515 | MARTINEZ HERNANDEZ, ISMAEL J | ADDRESS ON FILE | | | | | | | |
| 309516 | MARTINEZ HERNANDEZ, IVANA | ADDRESS ON FILE | | | | | | | |
| 309517 | MARTINEZ HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 309518 | MARTINEZ HERNANDEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 309519 | MARTINEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 309520 | MARTINEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 309521 | MARTINEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 309522 | MARTINEZ HERNANDEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 309523 | MARTINEZ HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 309524 | MARTINEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 309525 | MARTINEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 309526 | MARTINEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 309527 | MARTINEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 309528 | Martinez Hernandez, Jose R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 309529 | MARTINEZ HERNANDEZ, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| 309530 | MARTINEZ HERNANDEZ, KELLIAMS L. | ADDRESS ON FILE | | | | | | | |
| 309531 | MARTINEZ HERNANDEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 309532 | Martinez Hernandez, Linette | ADDRESS ON FILE | | | | | | | |
| 309533 | MARTINEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 309534 | MARTINEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 309535 | MARTINEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 309536 | MARTINEZ HERNANDEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 309537 | MARTINEZ HERNANDEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 309538 | MARTINEZ HERNANDEZ, LUIZA R | ADDRESS ON FILE | | | | | | | |
| 309539 | MARTINEZ HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 309540 | MARTINEZ HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 309541 | MARTINEZ HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 309542 | MARTINEZ HERNANDEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 309543 | MARTINEZ HERNANDEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 309544 | Martinez Hernandez, Melvin M | ADDRESS ON FILE | | | | | | | |
| 309545 | MARTINEZ HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 309546 | MARTINEZ HERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 309547 | MARTINEZ HERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 309548 | MARTINEZ HERNANDEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 309549 | MARTINEZ HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 309550 | Martinez Hernandez, Nereida | ADDRESS ON FILE | | | | | | | |
| 309551 | Martinez Hernandez, Noel | ADDRESS ON FILE | | | | | | | |
| 309552 | MARTINEZ HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 309553 | MARTINEZ HERNANDEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 309554 | MARTINEZ HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 309555 | MARTINEZ HERNANDEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 309556 | MARTINEZ HERNANDEZ, RAUDANI | ADDRESS ON FILE | | | | | | | |
| 309557 | MARTINEZ HERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 309558 | MARTINEZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 309559 | MARTINEZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 309560 | MARTINEZ HERNANDEZ, RUTH J | ADDRESS ON FILE | | | | | | | |
| 309561 | MARTINEZ HERNANDEZ, SHANNA | ADDRESS ON FILE | | | | | | | |
| 309562 | MARTINEZ HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 309563 | MARTINEZ HERNANDEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 309564 | MARTINEZ HERNANDEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 309565 | MARTINEZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 309566 | MARTINEZ HERNANDEZ, YANINE L | ADDRESS ON FILE | | | | | | | |
| 309567 | MARTINEZ HERNANDEZ, YOANA | ADDRESS ON FILE | | | | | | | |
| 309568 | MARTINEZ HERNANDEZ, YOANNA | ADDRESS ON FILE | | | | | | | |
| 309569 | MARTINEZ HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 309570 | MARTINEZ HERNANDEZ, YOLYNERIE | ADDRESS ON FILE | | | | | | | |
| 309571 | MARTINEZ HEYER, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 309572 | MARTINEZ HIDALGO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 309573 | MARTINEZ HILARIO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 309574 | MARTINEZ HIRALDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 309575 | MARTINEZ HODGE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 309576 | MARTINEZ HODGE, MYRA E | ADDRESS ON FILE | | | | | | | |
| 309577 | MARTINEZ HOMS, NATALIA | ADDRESS ON FILE | | | | | | | |
| 309578 | MARTINEZ HUERTAS, EMANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 309579 | MARTINEZ HUERTAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 309580 | MARTINEZ HUERTAS, OVIXANDER | ADDRESS ON FILE | | | | | | | |
| 309581 | MARTINEZ HUMPREYS, DELIA | ADDRESS ON FILE | | | | | | | |
| 309582 | MARTINEZ IBARRA, ELENA | ADDRESS ON FILE | | | | | | | |
| 309583 | MARTINEZ IGLESIAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309584 | MARTINEZ ILARRAZA, JORGE | ADDRESS ON FILE | | | | | | | |
| 309585 | MARTINEZ ILLAS, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 309586 | MARTINEZ INESTA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 309587 | MARTINEZ INFANTE, IRIS W | ADDRESS ON FILE | | | | | | | |
| 309588 | MARTINEZ INFANTE, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 309589 | MARTINEZ INSERNI MD, BRENDA | ADDRESS ON FILE | | | | | | | |
| 309590 | MARTINEZ INSERNI, BRENDA | ADDRESS ON FILE | | | | | | | |
| 309591 | MARTINEZ IRAOLA, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 309592 | MARTINEZ IRIZARRY, ALIDA | ADDRESS ON FILE | | | | | | | |
| 309593 | MARTINEZ IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309594 | MARTINEZ IRIZARRY, BARTOLO | ADDRESS ON FILE | | | | | | | |
| 309595 | MARTINEZ IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 309596 | MARTINEZ IRIZARRY, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 309597 | MARTINEZ IRIZARRY, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 309598 | MARTINEZ IRIZARRY, DELIA | ADDRESS ON FILE | | | | | | | |
| 309599 | MARTINEZ IRIZARRY, DIGMALY | ADDRESS ON FILE | | | | | | | |
| 309600 | MARTINEZ IRIZARRY, EDDIE | ADDRESS ON FILE | | | | | | | |
| 309601 | MARTINEZ IRIZARRY, ELSIE | ADDRESS ON FILE | | | | | | | |
| 309602 | MARTINEZ IRIZARRY, EVA A | ADDRESS ON FILE | | | | | | | |
| 309603 | MARTINEZ IRIZARRY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 309604 | MARTINEZ IRIZARRY, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 309605 | MARTINEZ IRIZARRY, JESUS D | ADDRESS ON FILE | | | | | | | |
| 309606 | Martinez Irizarry, Jorge | ADDRESS ON FILE | | | | | | | |
| 309607 | MARTINEZ IRIZARRY, LISA M. | ADDRESS ON FILE | | | | | | | |
| 309608 | MARTINEZ IRIZARRY, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 309609 | MARTINEZ IRIZARRY, MARIA M | ADDRESS ON FILE | | | | | | | |
| 309610 | Martinez Irizarry, Plinio | ADDRESS ON FILE | | | | | | | |
| 309611 | MARTINEZ IRIZARRY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 309612 | MARTINEZ IRIZARRY, WILSON | ADDRESS ON FILE | | | | | | | |
| 309613 | MARTINEZ IRIZARRY, WILSON | ADDRESS ON FILE | | | | | | | |
| 717868 | MARTINEZ IRON WORK | PO BOX 376 | | | | VILLALBA | PR | 00766 | |
| 309616 | MARTINEZ ISONA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 309617 | MARTINEZ ISONA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 309618 | MARTINEZ IZQUIERDO, MAYRA G | ADDRESS ON FILE | | | | | | | |
| 309619 | MARTINEZ IZQUIERDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 309620 | MARTINEZ JAMES, NILDA | ADDRESS ON FILE | | | | | | | |
| 309621 | MARTINEZ JAVIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 309622 | MARTINEZ JEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 309623 | MARTINEZ JEREZ, SILVIO | ADDRESS ON FILE | | | | | | | |
| 309624 | MARTINEZ JIMENEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 309625 | MARTINEZ JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309626 | MARTINEZ JIMENEZ, ANGEL X | ADDRESS ON FILE | | | | | | | |
| 309627 | MARTINEZ JIMENEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 309628 | MARTINEZ JIMENEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 309629 | MARTINEZ JIMENEZ, BLANCA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 309630 | MARTINEZ JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 309631 | MARTINEZ JIMENEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 309632 | MARTINEZ JIMENEZ, DENNYS | ADDRESS ON FILE | | | | | | | |
| 309633 | MARTINEZ JIMENEZ, DENNYS D. | ADDRESS ON FILE | | | | | | | |
| 309634 | MARTINEZ JIMENEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 309635 | MARTINEZ JIMENEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 309636 | MARTINEZ JIMENEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 309637 | MARTINEZ JIMENEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 309638 | MARTINEZ JIMENEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 309639 | MARTINEZ JIMENEZ, INES | ADDRESS ON FILE | | | | | | | |
| 309640 | MARTINEZ JIMENEZ, JEASON | ADDRESS ON FILE | | | | | | | |
| 309641 | Martinez Jimenez, Jose A | ADDRESS ON FILE | | | | | | | |
| 309642 | MARTINEZ JIMENEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 309643 | MARTINEZ JIMENEZ, LUDYMAR | ADDRESS ON FILE | | | | | | | |
| 309644 | MARTINEZ JIMENEZ, LUIS I | ADDRESS ON FILE | | | | | | | |
| 309645 | MARTINEZ JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 309646 | MARTINEZ JIMENEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 309647 | MARTINEZ JIMENEZ, MYRIAM T | ADDRESS ON FILE | | | | | | | |
| 309648 | MARTINEZ JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 309649 | MARTINEZ JIMENEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 309650 | MARTINEZ JIMENEZ, SALLY ANN | ADDRESS ON FILE | | | | | | | |
| 309651 | Martinez Jimenez, Samuel | ADDRESS ON FILE | | | | | | | |
| 309652 | MARTINEZ JIMENEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 309653 | MARTINEZ JIMENEZ, TERESA A | ADDRESS ON FILE | | | | | | | |
| 309654 | MARTINEZ JIMENEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 309655 | MARTINEZ JIMENEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 309656 | MARTINEZ JIMENEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 309657 | MARTINEZ JOFFRE, ALICIA M. | ADDRESS ON FILE | | | | | | | |
| 309658 | MARTINEZ JOHN, E | ADDRESS ON FILE | | | | | | | |
| 309659 | MARTINEZ JORGE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 309660 | Martinez Jorge, Luis | ADDRESS ON FILE | | | | | | | |
| 309661 | MARTINEZ JR, ELI | ADDRESS ON FILE | | | | | | | |
| 309662 | MARTINEZ JUARBE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 309663 | MARTINEZ JUARBE, IRIS A. | ADDRESS ON FILE | | | | | | | |
| 309664 | MARTINEZ JUARBE, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 309665 | Martinez Juarbe, Wanda I | ADDRESS ON FILE | | | | | | | |
| 309666 | MARTINEZ JULIA, VILMA | ADDRESS ON FILE | | | | | | | |
| 309667 | MARTINEZ JURADO, ELBA | ADDRESS ON FILE | | | | | | | |
| 309668 | MARTINEZ JURADO, ELBA | ADDRESS ON FILE | | | | | | | |
| 309669 | MARTINEZ JURADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 309670 | Martinez Jusino, Edward | ADDRESS ON FILE | | | | | | | |
| 309671 | Martinez Jusino, Enrique | ADDRESS ON FILE | | | | | | | |
| 309672 | Martinez Jusino, Eric | ADDRESS ON FILE | | | | | | | |
| 309673 | Martinez Jusino, German | ADDRESS ON FILE | | | | | | | |
| 309674 | MARTINEZ JUSINO, JORGE | ADDRESS ON FILE | | | | | | | |
| 309675 | MARTINEZ JUSINO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 309676 | MARTINEZ JUSINO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 309677 | MARTINEZ JUSTINIANO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 309678 | Martinez Justiniano, Omandi | ADDRESS ON FILE | | | | | | | |
| 309679 | Martinez Justino, Angel A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 309680 | MARTINEZ KIANEZ, JOANINA | ADDRESS ON FILE | | | | | | | |
| 309681 | MARTINEZ KIANEZ, JOANINA | ADDRESS ON FILE | | | | | | | |
| 309683 | MARTINEZ KIANEZ, JOANINA | ADDRESS ON FILE | | | | | | | |
| 309684 | MARTINEZ KIANEZ, ORLANDO JOEL | ADDRESS ON FILE | | | | | | | |
| 309685 | MARTINEZ LA SANTA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 309686 | Martinez La Santa, Samuel | ADDRESS ON FILE | | | | | | | |
| 309687 | MARTINEZ LABAUT, ELIO | ADDRESS ON FILE | | | | | | | |
| 309688 | MARTINEZ LABOY, ALEX | ADDRESS ON FILE | | | | | | | |
| 309689 | Martinez Laboy, Angel | ADDRESS ON FILE | | | | | | | |
| 309690 | MARTINEZ LABOY, IRIS J | ADDRESS ON FILE | | | | | | | |
| 309691 | MARTINEZ LABOY, LIZZNALLIAM | ADDRESS ON FILE | | | | | | | |
| 309692 | MARTINEZ LABOY, MARIA T | ADDRESS ON FILE | | | | | | | |
| 309693 | MARTINEZ LABOY, MARIA T | ADDRESS ON FILE | | | | | | | |
| 309694 | MARTINEZ LABOY, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 309695 | MARTINEZ LABOY, MARTIN | ADDRESS ON FILE | | | | | | | |
| 309696 | MARTINEZ LABOY, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 309697 | Martinez Laboy, Nerydmag | ADDRESS ON FILE | | | | | | | |
| 309698 | MARTINEZ LABOY, SABINA | ADDRESS ON FILE | | | | | | | |
| 309699 | MARTINEZ LABOY, SABINA | ADDRESS ON FILE | | | | | | | |
| 309700 | MARTINEZ LABOY, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 309701 | MARTINEZ LABRADOR, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| 309702 | MARTINEZ LAGARES, AIDA Z. | ADDRESS ON FILE | | | | | | | |
| 309703 | MARTINEZ LAGARES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 309704 | MARTINEZ LAGARES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 309705 | MARTINEZ LAGUNA, INGRID | ADDRESS ON FILE | | | | | | | |
| 309706 | MARTINEZ LAMBERTY, FRANCES O. | ADDRESS ON FILE | | | | | | | |
| 309707 | MARTINEZ LAMOURT, MADELINE | ADDRESS ON FILE | | | | | | | |
| 309708 | MARTINEZ LANAUSSE, ESTHER | ADDRESS ON FILE | | | | | | | |
| 309709 | MARTINEZ LANAUSSE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 309710 | MARTINEZ LANAUSSE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 309711 | Martinez Landron, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 309712 | MARTINEZ LANDRON, LILIANA | ADDRESS ON FILE | | | | | | | |
| 309713 | MARTINEZ LAO, MILVER O. | ADDRESS ON FILE | | | | | | | |
| 309714 | MARTINEZ LAO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 309715 | MARTINEZ LAPORTE, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 309716 | MARTINEZ LARACUENTE, ROSANA | ADDRESS ON FILE | | | | | | | |
| 309717 | MARTINEZ LARIOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 309718 | MARTINEZ LARRACUENTE, ANA R | ADDRESS ON FILE | | | | | | | |
| 309719 | MARTINEZ LARRACUENTE, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 309720 | MARTINEZ LARRACUENTE, LUIS R | ADDRESS ON FILE | | | | | | | |
| 309721 | MARTINEZ LASSALLE, WILMARY | ADDRESS ON FILE | | | | | | | |
| 309722 | MARTINEZ LAUREANO, DWINIRIS | ADDRESS ON FILE | | | | | | | |
| 309723 | MARTINEZ LAUREANO, KAREN M | ADDRESS ON FILE | | | | | | | |
| 309724 | MARTINEZ LAUREANO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 309725 | MARTINEZ LAUREANO, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| 309726 | MARTINEZ LAZU, AEDNA | ADDRESS ON FILE | | | | | | | |
| 309727 | MARTINEZ LAZU, AEDNA | ADDRESS ON FILE | | | | | | | |
| 309728 | MARTINEZ LAZU, CESAR | ADDRESS ON FILE | | | | | | | |
| 309729 | MARTINEZ LAZU, YERAMEL | ADDRESS ON FILE | | | | | | | |
| 309730 | Martinez Leandry, Antonio L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 309731 | MARTINEZ LEBRON MD, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 309732 | MARTINEZ LEBRON, CYHTHIA L | ADDRESS ON FILE | | | | | | | |
| 309733 | MARTINEZ LEBRON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 309734 | MARTINEZ LEBRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 309735 | MARTINEZ LEBRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 309736 | MARTINEZ LEBRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 309487 | MARTINEZ LEBRON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 309682 | MARTINEZ LEBRON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 309737 | MARTINEZ LEBRON, IVELISSE J | ADDRESS ON FILE | | | | | | | |
| 309738 | MARTINEZ LEBRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 309739 | MARTINEZ LEBRON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 309740 | MARTINEZ LEBRON, LUZ | ADDRESS ON FILE | | | | | | | |
| 309741 | MARTINEZ LEBRON, MARCIANA | ADDRESS ON FILE | | | | | | | |
| 309742 | MARTINEZ LEBRON, NELSON | ADDRESS ON FILE | | | | | | | |
| 309743 | MARTINEZ LEBRON, RITA | ADDRESS ON FILE | | | | | | | |
| 309744 | MARTINEZ LEBRON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 309745 | MARTINEZ LEDESMA, LILIAN M. | ADDRESS ON FILE | | | | | | | |
| 309746 | MARTINEZ LEDUC, JILL J. | ADDRESS ON FILE | | | | | | | |
| 309747 | MARTINEZ LEDUC, JOSEPH L. | ADDRESS ON FILE | | | | | | | |
| 309748 | MARTINEZ LEDUC, ROSA | ADDRESS ON FILE | | | | | | | |
| 309749 | MARTINEZ LEFRANC, JOSE J | ADDRESS ON FILE | | | | | | | |
| 309750 | MARTINEZ LEGARRETA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 309751 | MARTINEZ LEGRAND, AIDA I | ADDRESS ON FILE | | | | | | | |
| 309752 | MARTINEZ LEON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 309753 | MARTINEZ LEON, AXEL I | ADDRESS ON FILE | | | | | | | |
| 309755 | MARTINEZ LEON, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 309756 | MARTINEZ LEON, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 309757 | MARTINEZ LEON, KENIA | ADDRESS ON FILE | | | | | | | |
| 309758 | MARTINEZ LEON, LUIS E | ADDRESS ON FILE | | | | | | | |
| 309759 | MARTINEZ LEON, MARCOS | ADDRESS ON FILE | | | | | | | |
| 309760 | MARTINEZ LEON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 309761 | MARTINEZ LEON, WANDA | ADDRESS ON FILE | | | | | | | |
| 309762 | MARTINEZ LEON, YARISSA | ADDRESS ON FILE | | | | | | | |
| 309763 | MARTINEZ LEON, YARISSA | ADDRESS ON FILE | | | | | | | |
| 309764 | MARTINEZ LEONOR, ARTURO | ADDRESS ON FILE | | | | | | | |
| 309765 | MARTINEZ LEVEST, JOSE | ADDRESS ON FILE | | | | | | | |
| 309766 | MARTINEZ LEYTE, NANCY | ADDRESS ON FILE | | | | | | | |
| 309767 | MARTINEZ LIMA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 309768 | MARTINEZ LIMA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 309769 | MARTINEZ LIQUET, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 309770 | Martinez Liquet, Gladys | ADDRESS ON FILE | | | | | | | |
| 309771 | MARTINEZ LIQUET, SILVIA D | ADDRESS ON FILE | | | | | | | |
| 309772 | MARTINEZ LIRA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 309773 | MARTINEZ LIRA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 309774 | MARTINEZ LIRA, MARTHA Y | ADDRESS ON FILE | | | | | | | |
| 309775 | MARTINEZ LIZARDI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 309776 | MARTINEZ LLANTIN, ROSA H | ADDRESS ON FILE | | | | | | | |
| 309777 | MARTINEZ LLAURADOR, MIREILY | ADDRESS ON FILE | | | | | | | |
| 309778 | MARTINEZ LLAURADOR, ROSA | ADDRESS ON FILE | | | | | | | |
| 309779 | MARTINEZ LLERAS, GLORIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 309780 | MARTINEZ LLOMPART, PATRICIO | ADDRESS ON FILE | | | | | | | |
| 309781 | MARTINEZ LOMBA, IRMA J | ADDRESS ON FILE | | | | | | | |
| 309782 | MARTINEZ LONDONO, JUAN | ADDRESS ON FILE | | | | | | | |
| 309783 | MARTINEZ LOPEZ, AGLEE | ADDRESS ON FILE | | | | | | | |
| 309784 | MARTINEZ LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 309785 | MARTINEZ LOPEZ, AIDA G. | ADDRESS ON FILE | | | | | | | |
| 309786 | Martinez Lopez, Alexis | ADDRESS ON FILE | | | | | | | |
| 309787 | MARTINEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309788 | MARTINEZ LOPEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 309789 | MARTINEZ LOPEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 309790 | MARTINEZ LOPEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 309791 | MARTINEZ LOPEZ, ANTONIO M. | ADDRESS ON FILE | | | | | | | |
| 309792 | MARTINEZ LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 309793 | MARTINEZ LOPEZ, BIXAIDA L | ADDRESS ON FILE | | | | | | | |
| 309794 | MARTINEZ LOPEZ, BRAYDELIS | ADDRESS ON FILE | | | | | | | |
| 309795 | MARTINEZ LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 309796 | MARTINEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 309797 | MARTINEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 309798 | MARTINEZ LOPEZ, CECILIANA | ADDRESS ON FILE | | | | | | | |
| 309799 | MARTINEZ LOPEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 309800 | MARTINEZ LOPEZ, CRISTY G. | ADDRESS ON FILE | | | | | | | |
| 309801 | MARTINEZ LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 309802 | MARTINEZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 309803 | MARTINEZ LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 309804 | MARTINEZ LOPEZ, EGYL | ADDRESS ON FILE | | | | | | | |
| 309805 | MARTINEZ LOPEZ, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 309806 | MARTINEZ LOPEZ, ENID DEL C | ADDRESS ON FILE | | | | | | | |
| 309807 | MARTINEZ LOPEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 309808 | MARTINEZ LOPEZ, ERICK J | ADDRESS ON FILE | | | | | | | |
| 309809 | MARTINEZ LOPEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 309810 | MARTINEZ LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 309812 | Martinez Lopez, Hector M. | ADDRESS ON FILE | | | | | | | |
| 309813 | MARTINEZ LOPEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 309814 | MARTINEZ LOPEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 309815 | MARTINEZ LOPEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 309816 | MARTINEZ LOPEZ, INES | ADDRESS ON FILE | | | | | | | |
| 309817 | MARTINEZ LOPEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 309818 | MARTINEZ LOPEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 309819 | MARTINEZ LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 309820 | MARTINEZ LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 309821 | Martinez Lopez, Javier | ADDRESS ON FILE | | | | | | | |
| 309822 | MARTINEZ LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 309823 | MARTINEZ LOPEZ, JAYLENE | ADDRESS ON FILE | | | | | | | |
| 309824 | MARTINEZ LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 309825 | MARTINEZ LOPEZ, JEZZICA | ADDRESS ON FILE | | | | | | | |
| 309754 | MARTINEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 309826 | MARTINEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 309827 | MARTINEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 309828 | MARTINEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 309829 | MARTINEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 309831 | MARTINEZ LOPEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 309832 | MARTINEZ LOPEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 309833 | MARTINEZ LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 309834 | MARTINEZ LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 309835 | MARTINEZ LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 309836 | MARTINEZ LOPEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 309837 | MARTINEZ LOPEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 309838 | MARTINEZ LOPEZ, KORALYS | ADDRESS ON FILE | | | | | | | |
| 309839 | MARTINEZ LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 309840 | MARTINEZ LOPEZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 309841 | MARTINEZ LOPEZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 309842 | MARTINEZ LOPEZ, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 309843 | MARTINEZ LOPEZ, LOURNET | ADDRESS ON FILE | | | | | | | |
| 309844 | MARTINEZ LOPEZ, LOURNET | ADDRESS ON FILE | | | | | | | |
| 309845 | MARTINEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 309846 | MARTINEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 309847 | MARTINEZ LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 309848 | MARTINEZ LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 309849 | MARTINEZ LOPEZ, MANUEL F | ADDRESS ON FILE | | | | | | | |
| 309850 | Martinez Lopez, Marcos A | ADDRESS ON FILE | | | | | | | |
| 309851 | MARTINEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 309852 | MARTINEZ LOPEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 309853 | Martinez Lopez, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 309854 | MARTINEZ LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 309855 | MARTINEZ LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 309856 | MARTINEZ LOPEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 309857 | MARTINEZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 309858 | MARTINEZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 309859 | MARTINEZ LOPEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 309860 | MARTINEZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 309861 | MARTINEZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 309862 | MARTINEZ LOPEZ, MARY A | ADDRESS ON FILE | | | | | | | |
| 309863 | MARTINEZ LOPEZ, MICHEL M | ADDRESS ON FILE | | | | | | | |
| 309864 | MARTINEZ LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 309865 | MARTINEZ LOPEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 309866 | MARTINEZ LOPEZ, NATVIR M | ADDRESS ON FILE | | | | | | | |
| 309867 | MARTINEZ LOPEZ, NELSIE | ADDRESS ON FILE | | | | | | | |
| 309868 | MARTINEZ LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 309869 | MARTINEZ LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 309870 | MARTINEZ LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 309871 | MARTINEZ LOPEZ, OLVIA M. | ADDRESS ON FILE | | | | | | | |
| 309873 | MARTINEZ LOPEZ, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 309874 | MARTINEZ LOPEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 309875 | MARTINEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 309876 | MARTINEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 309877 | Martinez Lopez, Ramon E | ADDRESS ON FILE | | | | | | | |
| 309878 | MARTINEZ LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 309879 | MARTINEZ LOPEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 309880 | MARTINEZ LOPEZ, SANTOS A. | ADDRESS ON FILE | | | | | | | |
| 309881 | MARTINEZ LOPEZ, SONIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 309882 | MARTINEZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 309883 | MARTINEZ LOPEZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 309884 | MARTINEZ LOPEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 309885 | MARTINEZ LOPEZ, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 309886 | MARTINEZ LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 309887 | MARTINEZ LOPEZ, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 309888 | MARTINEZ LOPEZ, YANETT | ADDRESS ON FILE | | | | | | | |
| 309889 | MARTINEZ LOPEZ, YUBETSY | ADDRESS ON FILE | | | | | | | |
| 309890 | MARTINEZ LORENZANA, ELVISAN | ADDRESS ON FILE | | | | | | | |
| 309891 | MARTINEZ LORENZO MD, ELFREN C | ADDRESS ON FILE | | | | | | | |
| 309892 | MARTINEZ LORENZO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 309893 | Martinez Lorenzo, Jose W | ADDRESS ON FILE | | | | | | | |
| 309894 | MARTINEZ LORENZO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 309895 | MARTINEZ LORENZO, ROSA | ADDRESS ON FILE | | | | | | | |
| 309896 | Martinez Loubriel, Carlos | ADDRESS ON FILE | | | | | | | |
| 309897 | MARTINEZ LOUBRIEL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 309899 | MARTINEZ LOUCIL, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 309900 | MARTINEZ LOZADA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 309901 | MARTINEZ LOZADA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 309902 | MARTINEZ LOZADA, CELIO | ADDRESS ON FILE | | | | | | | |
| 309903 | MARTINEZ LOZADA, ERIC | ADDRESS ON FILE | | | | | | | |
| 309904 | MARTINEZ LOZADA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 309905 | MARTINEZ LOZADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 309906 | MARTINEZ LOZADA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 309907 | MARTINEZ LOZADA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 309908 | MARTINEZ LOZADA, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 309909 | Martinez Lozada, Myraida M | ADDRESS ON FILE | | | | | | | |
| 309910 | MARTINEZ LOZADA, NELIMAR | ADDRESS ON FILE | | | | | | | |
| 309911 | MARTINEZ LOZADA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 309912 | MARTINEZ LOZADA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 309913 | MARTINEZ LOZADO FRANCISCO M. | LCDO. MARCOS RIVERA ORTIZ / LCDA MARALIZ RIVERA | PLAZA ESCORIAL CINEMA | LOCAL 5829 | SUITE 207 | CAROLINA | PR | 00987 | |
| 309914 | MARTINEZ LOZANO, AIDA | ADDRESS ON FILE | | | | | | | |
| 309915 | MARTINEZ LOZANO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 309916 | Martinez Lozano, Luis A | ADDRESS ON FILE | | | | | | | |
| 309898 | MARTINEZ LOZANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 309917 | MARTINEZ LOZANO, RAYMOND L | ADDRESS ON FILE | | | | | | | |
| 309918 | MARTINEZ LOZANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 309919 | MARTINEZ LUCCA, HERODINA | ADDRESS ON FILE | | | | | | | |
| 309920 | MARTINEZ LUCERNA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309921 | Martinez Luciano, Abraham | ADDRESS ON FILE | | | | | | | |
| 309922 | MARTINEZ LUCIANO, CESAR | ADDRESS ON FILE | | | | | | | |
| 309923 | MARTINEZ LUCIANO, CESAR | ADDRESS ON FILE | | | | | | | |
| 309924 | MARTINEZ LUCIANO, CHAILIS M. | ADDRESS ON FILE | | | | | | | |
| 309925 | MARTINEZ LUCIANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 309926 | MARTINEZ LUCIANO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 309927 | MARTINEZ LUCIANO, MELISA | ADDRESS ON FILE | | | | | | | |
| 309928 | MARTINEZ LUCIANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 309929 | MARTINEZ LUCIANO, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 309930 | MARTINEZ LUENGO, DAPHNE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 309931 | MARTINEZ LUGO MD, ALVIN | ADDRESS ON FILE | | | | | | | |
| 309932 | MARTINEZ LUGO MD, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 309933 | MARTINEZ LUGO, ALBA | ADDRESS ON FILE | | | | | | | |
| 309934 | MARTINEZ LUGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309935 | MARTINEZ LUGO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 309936 | MARTINEZ LUGO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 309937 | MARTINEZ LUGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 309938 | Martinez Lugo, Edwin J | ADDRESS ON FILE | | | | | | | |
| 309939 | MARTINEZ LUGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 309940 | MARTINEZ LUGO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 309941 | MARTINEZ LUGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 309942 | MARTINEZ LUGO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 309943 | MARTINEZ LUGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 309944 | Martinez Lugo, Ilia Esther | ADDRESS ON FILE | | | | | | | |
| 309945 | MARTINEZ LUGO, IRMARIS | ADDRESS ON FILE | | | | | | | |
| 309946 | MARTINEZ LUGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 309947 | MARTINEZ LUGO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 309948 | MARTINEZ LUGO, JULIA | ADDRESS ON FILE | | | | | | | |
| 309949 | MARTINEZ LUGO, LEYDA | ADDRESS ON FILE | | | | | | | |
| 309950 | MARTINEZ LUGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 309951 | MARTINEZ LUGO, MARICELA | ADDRESS ON FILE | | | | | | | |
| 309952 | MARTINEZ LUGO, MARILU | ADDRESS ON FILE | | | | | | | |
| 309953 | MARTINEZ LUGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 309954 | MARTINEZ LUGO, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 309955 | MARTINEZ LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 309956 | MARTINEZ LUGO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 309957 | MARTINEZ LUGO, REBECA | ADDRESS ON FILE | | | | | | | |
| 309958 | MARTINEZ LUGO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 309959 | MARTINEZ LUGO, ROSNILDA | ADDRESS ON FILE | | | | | | | |
| 309960 | MARTINEZ LUGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 309961 | MARTINEZ LUGO, SANYN | ADDRESS ON FILE | | | | | | | |
| 309962 | MARTINEZ LUGO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 309963 | MARTINEZ LUGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 309964 | MARTINEZ LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 309965 | MARTINEZ LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 309966 | MARTINEZ LUNA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 309967 | MARTINEZ LUNA, EULALIA | ADDRESS ON FILE | | | | | | | |
| 309968 | MARTINEZ LUNA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 309969 | MARTINEZ LUNA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 309971 | MARTINEZ LUNA, NITZA I | ADDRESS ON FILE | | | | | | | |
| 309972 | MARTINEZ LUNA, RIZIN | ADDRESS ON FILE | | | | | | | |
| 309973 | MARTINEZ LUNA, RIZIN E | ADDRESS ON FILE | | | | | | | |
| 309974 | MARTINEZ LUNA, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 309975 | MARTINEZ MACHADO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 309976 | MARTINEZ MACHICOTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 309977 | Martinez Machicote, Myriam | ADDRESS ON FILE | | | | | | | |
| 309978 | MARTINEZ MACHIN, SHERLEY M | ADDRESS ON FILE | | | | | | | |
| 309979 | MARTINEZ MADERA, CARMEN JUDITH | ADDRESS ON FILE | | | | | | | |
| 309980 | MARTINEZ MADERA, CHRISTIAN A | ADDRESS ON FILE | | | | | | | |
| 309981 | MARTINEZ MADERA, IVAN N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 309982 | MARTINEZ MADERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 309983 | MARTINEZ MADRIGAL, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 309984 | Martinez Maestre, Ivan | ADDRESS ON FILE | | | | | | | |
| 309985 | MARTINEZ MAISONAVE, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 309986 | MARTINEZ MAISONET, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 309987 | MARTINEZ MAISONET, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 309988 | MARTINEZ MAISONET, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 309989 | MARTINEZ MAISONET, PEDRO | ADDRESS ON FILE | | | | | | | |
| 309990 | Martinez Maizonet, Doris | ADDRESS ON FILE | | | | | | | |
| 309991 | MARTINEZ MALAVE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309992 | MARTINEZ MALAVE, JEAN | ADDRESS ON FILE | | | | | | | |
| 309993 | MARTINEZ MALAVE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 309994 | MARTINEZ MALAVE, JUANITA | ADDRESS ON FILE | | | | | | | |
| 309995 | MARTINEZ MALAVE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 309996 | MARTINEZ MALAVE, SYLKIA A | ADDRESS ON FILE | | | | | | | |
| 309997 | Martinez Malavet, Jose L. | ADDRESS ON FILE | | | | | | | |
| 309998 | MARTINEZ MALAVET, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 309999 | MARTINEZ MALAVET, RICARDO | ADDRESS ON FILE | | | | | | | |
| 310000 | Martinez Malavet, Ricardo J | ADDRESS ON FILE | | | | | | | |
| 310001 | MARTINEZ MALDONADO MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 310002 | MARTINEZ MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 310003 | MARTINEZ MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 310004 | Martinez Maldonado, Angel J. | ADDRESS ON FILE | | | | | | | |
| 310005 | Martinez Maldonado, Angel L | ADDRESS ON FILE | | | | | | | |
| 310006 | MARTINEZ MALDONADO, BETSY I | ADDRESS ON FILE | | | | | | | |
| 309970 | MARTINEZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 310007 | MARTINEZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 310008 | MARTINEZ MALDONADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 310009 | MARTINEZ MALDONADO, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 310010 | MARTINEZ MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 310011 | MARTINEZ MALDONADO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 310012 | MARTINEZ MALDONADO, EDUARD | ADDRESS ON FILE | | | | | | | |
| 310013 | MARTINEZ MALDONADO, EVELIN | ADDRESS ON FILE | | | | | | | |
| 310014 | MARTINEZ MALDONADO, GISELA | ADDRESS ON FILE | | | | | | | |
| 310015 | MARTINEZ MALDONADO, HARRY | ADDRESS ON FILE | | | | | | | |
| 310016 | MARTINEZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 310017 | MARTINEZ MALDONADO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 310018 | MARTINEZ MALDONADO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 310019 | MARTINEZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 310020 | MARTINEZ MALDONADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 310021 | MARTINEZ MALDONADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 310022 | MARTINEZ MALDONADO, JORGE J | ADDRESS ON FILE | | | | | | | |
| 310023 | MARTINEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 310024 | MARTINEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 310025 | MARTINEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 310026 | MARTINEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 310027 | MARTINEZ MALDONADO, JOVANIE | ADDRESS ON FILE | | | | | | | |
| 310028 | MARTINEZ MALDONADO, JUAN R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 310029 | MARTINEZ MALDONADO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 310030 | MARTINEZ MALDONADO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 310031 | MARTINEZ MALDONADO, KELLY | ADDRESS ON FILE | | | | | | | |
| 310032 | MARTINEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 310033 | MARTINEZ MALDONADO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 310034 | MARTINEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 310035 | MARTINEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 310036 | MARTINEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 310037 | MARTINEZ MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 310038 | MARTINEZ MALDONADO, MARICE M | ADDRESS ON FILE | | | | | | | |
| 310039 | MARTINEZ MALDONADO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 310040 | MARTINEZ MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 310041 | MARTINEZ MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 310042 | MARTINEZ MALDONADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 310043 | MARTINEZ MALDONADO, NELLY | ADDRESS ON FILE | | | | | | | |
| 310044 | MARTINEZ MALDONADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 310045 | Martinez Maldonado, Raul R | ADDRESS ON FILE | | | | | | | |
| 310046 | MARTINEZ MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 310047 | MARTINEZ MALDONADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 310048 | MARTINEZ MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 310049 | MARTINEZ MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 310050 | MARTINEZ MALDONADO, SONIA NOEMI | ADDRESS ON FILE | | | | | | | |
| 310051 | MARTINEZ MALDONADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 310052 | MARTINEZ MALDONADO, WILLIAM II | ADDRESS ON FILE | | | | | | | |
| 310054 | MARTINEZ MANGUAL MD, GINES A | ADDRESS ON FILE | | | | | | | |
| 310055 | MARTINEZ MANGUAL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 310056 | MARTINEZ MANSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 310057 | MARTINEZ MANSO, JOSE S | ADDRESS ON FILE | | | | | | | |
| 310058 | MARTINEZ MARCANO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 310059 | MARTINEZ MARCANO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 310060 | MARTINEZ MARCANO, DIONIRA | ADDRESS ON FILE | | | | | | | |
| 310061 | MARTINEZ MARCANO, GILBERTO M | ADDRESS ON FILE | | | | | | | |
| 310062 | MARTINEZ MARCANO, LEONEL | ADDRESS ON FILE | | | | | | | |
| 310063 | MARTINEZ MARCANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 310064 | MARTINEZ MARCANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 310065 | Martinez Marcial, Jason | ADDRESS ON FILE | | | | | | | |
| 310066 | MARTINEZ MARIN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 310067 | Martinez Marin, Jesus D | ADDRESS ON FILE | | | | | | | |
| 310068 | MARTINEZ MARIN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 310069 | Martinez Marin, Luis E | ADDRESS ON FILE | | | | | | | |
| 310070 | MARTINEZ MARIN, VILMA M | ADDRESS ON FILE | | | | | | | |
| 717869 | MARTINEZ MARINE WOODCRAFT | 1213 N E CALLE 20 | | | | SAN JUAN | PR | 00920 | |
| 310071 | MARTINEZ MARINO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 310072 | MARTINEZ MARIOTTE, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 310073 | MARTINEZ MARQUEZ, ADALJISA A. | ADDRESS ON FILE | | | | | | | |
| 310074 | MARTINEZ MARQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 310075 | Martinez Marquez, Claudio | ADDRESS ON FILE | | | | | | | |
| 310076 | Martinez Marquez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 310077 | MARTINEZ MARQUEZ, GRIMALDY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 310078 | MARTINEZ MARQUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 310079 | MARTINEZ MARQUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 310080 | MARTINEZ MARQUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 310081 | MARTINEZ MARQUEZ, ROSA C. | ADDRESS ON FILE | | | | | | | |
| 310082 | MARTINEZ MARRERO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 310083 | MARTINEZ MARRERO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 310084 | MARTINEZ MARRERO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 310085 | MARTINEZ MARRERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 310086 | MARTINEZ MARRERO, CARMELO M | ADDRESS ON FILE | | | | | | | |
| 310087 | MARTINEZ MARRERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 310088 | MARTINEZ MARRERO, CELIA I | ADDRESS ON FILE | | | | | | | |
| 310089 | MARTINEZ MARRERO, DELFIN | ADDRESS ON FILE | | | | | | | |
| 310090 | MARTINEZ MARRERO, DIOSDADO | ADDRESS ON FILE | | | | | | | |
| 310091 | MARTINEZ MARRERO, ELENA DEL PI | ADDRESS ON FILE | | | | | | | |
| 310092 | MARTINEZ MARRERO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 310093 | MARTINEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 310094 | MARTINEZ MARRERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 310095 | Martinez Marrero, Jose G. | ADDRESS ON FILE | | | | | | | |
| 310096 | MARTINEZ MARRERO, JOSUE CALIXTO | ADDRESS ON FILE | | | | | | | |
| 310097 | MARTINEZ MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 310098 | MARTINEZ MARRERO, JULIA | ADDRESS ON FILE | | | | | | | |
| 310099 | MARTINEZ MARRERO, KARLA C | ADDRESS ON FILE | | | | | | | |
| 310100 | MARTINEZ MARRERO, LIZZEL | ADDRESS ON FILE | | | | | | | |
| 310101 | MARTINEZ MARRERO, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 310102 | MARTINEZ MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 310103 | MARTINEZ MARRERO, LYANA | ADDRESS ON FILE | | | | | | | |
| 310104 | MARTINEZ MARRERO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 310105 | MARTINEZ MARRERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 310106 | MARTINEZ MARRERO, MARLYN | ADDRESS ON FILE | | | | | | | |
| 310108 | MARTINEZ MARRERO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 310109 | MARTINEZ MARRERO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 310110 | MARTINEZ MARRERO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 310111 | Martinez Marrero, Pablo E | ADDRESS ON FILE | | | | | | | |
| 310112 | MARTINEZ MARRERO, RAMONA E. | ADDRESS ON FILE | | | | | | | |
| 310113 | MARTINEZ MARRERO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 310114 | MARTINEZ MARRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 310115 | MARTINEZ MARRERO, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 310116 | MARTINEZ MARRERO, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 310117 | MARTINEZ MARTELL, LUIS | ADDRESS ON FILE | | | | | | | |
| 310118 | MARTINEZ MARTI MD, MELISSA | ADDRESS ON FILE | | | | | | | |
| 310119 | MARTINEZ MARTI, LUIS GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 310120 | MARTINEZ MARTI, VICTOR | ADDRESS ON FILE | | | | | | | |
| 310121 | MARTINEZ MARTINEZ MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 310122 | MARTINEZ MARTINEZ MD, LUZ E | ADDRESS ON FILE | | | | | | | |
| 310123 | MARTINEZ MARTINEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 310124 | MARTINEZ MARTINEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 310125 | MARTINEZ MARTINEZ, AITZA | ADDRESS ON FILE | | | | | | | |
| 310126 | MARTINEZ MARTINEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 310127 | MARTINEZ MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 310128 | MARTINEZ MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 310129 | MARTINEZ MARTINEZ, ANA A. | ADDRESS ON FILE | | | | | | | |
| 310130 | MARTINEZ MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 310131 | MARTINEZ MARTINEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 310132 | MARTINEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 310133 | MARTINEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 310134 | Martinez Martinez, Angel L | ADDRESS ON FILE | | | | | | | |
| 310135 | MARTINEZ MARTINEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 310136 | MARTINEZ MARTINEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 310137 | MARTINEZ MARTINEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 310138 | MARTINEZ MARTINEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 310139 | MARTINEZ MARTINEZ, ANIANO E. | ADDRESS ON FILE | | | | | | | |
| 310140 | Martinez Martinez, Anibal | ADDRESS ON FILE | | | | | | | |
| 310141 | MARTINEZ MARTINEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 310142 | MARTINEZ MARTINEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 310143 | MARTINEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 310144 | MARTINEZ MARTINEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 310145 | MARTINEZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 310146 | MARTINEZ MARTINEZ, CECILLE M | ADDRESS ON FILE | | | | | | | |
| 310147 | MARTINEZ MARTINEZ, CELSO | ADDRESS ON FILE | | | | | | | |
| 310148 | MARTINEZ MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 310149 | MARTINEZ MARTINEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 310150 | MARTINEZ MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 310151 | MARTINEZ MARTINEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 310152 | MARTINEZ MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 310153 | MARTINEZ MARTINEZ, EDWUARD | ADDRESS ON FILE | | | | | | | |
| 310154 | MARTINEZ MARTINEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 310155 | MARTINEZ MARTINEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 310156 | MARTINEZ MARTINEZ, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 310157 | MARTINEZ MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 310158 | MARTINEZ MARTINEZ, ELOY | ADDRESS ON FILE | | | | | | | |
| 310159 | Martinez Martinez, Emilio | ADDRESS ON FILE | | | | | | | |
| 310160 | MARTINEZ MARTINEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 310161 | MARTINEZ MARTINEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 310162 | MARTINEZ MARTINEZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| 310163 | Martinez Martinez, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 310164 | MARTINEZ MARTINEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 310165 | MARTINEZ MARTINEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 310166 | MARTINEZ MARTINEZ, ERLIN | ADDRESS ON FILE | | | | | | | |
| 310167 | MARTINEZ MARTINEZ, ERLIN A | ADDRESS ON FILE | | | | | | | |
| 310168 | MARTINEZ MARTINEZ, ERLIN A. | ADDRESS ON FILE | | | | | | | |
| 310169 | MARTINEZ MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 310170 | MARTINEZ MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 310171 | MARTINEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 310172 | MARTINEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 310173 | MARTINEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 310174 | MARTINEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 310175 | MARTINEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 310176 | MARTINEZ MARTINEZ, GIL | ADDRESS ON FILE | | | | | | | |
| 310177 | MARTINEZ MARTINEZ, GIL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 310178 | MARTINEZ MARTINEZ, GILBERTO O | ADDRESS ON FILE | | | | | | | |
| 310179 | MARTINEZ MARTINEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 310180 | MARTINEZ MARTINEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 310181 | MARTINEZ MARTINEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 310182 | MARTINEZ MARTINEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 310183 | MARTINEZ MARTINEZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 310184 | MARTINEZ MARTINEZ, GODOFREDO | ADDRESS ON FILE | | | | | | | |
| 310185 | MARTINEZ MARTINEZ, HECRIAN D | ADDRESS ON FILE | | | | | | | |
| 310186 | MARTINEZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 310187 | Martinez Martinez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 310188 | MARTINEZ MARTINEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 310189 | MARTINEZ MARTINEZ, IDALIA A. | ADDRESS ON FILE | | | | | | | |
| 310190 | MARTINEZ MARTINEZ, IDERMIS | ADDRESS ON FILE | | | | | | | |
| 310191 | MARTINEZ MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 310192 | MARTINEZ MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 310193 | Martinez Martinez, Jayson | ADDRESS ON FILE | | | | | | | |
| 310194 | MARTINEZ MARTINEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 310195 | Martinez Martinez, Jeanette | ADDRESS ON FILE | | | | | | | |
| 310196 | MARTINEZ MARTINEZ, JESHUA | ADDRESS ON FILE | | | | | | | |
| 310197 | MARTINEZ MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 310198 | MARTINEZ MARTINEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 310199 | MARTINEZ MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 310200 | MARTINEZ MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 310201 | MARTINEZ MARTINEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 310202 | MARTINEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 310203 | MARTINEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 310204 | MARTINEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 310205 | Martinez Martinez, Jose V | ADDRESS ON FILE | | | | | | | |
| 310206 | MARTINEZ MARTINEZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 310207 | MARTINEZ MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 310208 | MARTINEZ MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 310209 | MARTINEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 310210 | Martinez Martinez, Juan B. | ADDRESS ON FILE | | | | | | | |
| 310211 | MARTINEZ MARTINEZ, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 310212 | MARTINEZ MARTINEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 310213 | MARTINEZ MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 310214 | MARTINEZ MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 310215 | MARTINEZ MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 310216 | MARTINEZ MARTINEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 310217 | MARTINEZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 310218 | MARTINEZ MARTINEZ, LEOMAR | ADDRESS ON FILE | | | | | | | |
| 310219 | MARTINEZ MARTINEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 310220 | MARTINEZ MARTINEZ, LIZBELIA | ADDRESS ON FILE | | | | | | | |
| 310221 | MARTINEZ MARTINEZ, LIZBELIA | ADDRESS ON FILE | | | | | | | |
| 310222 | MARTINEZ MARTINEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 310223 | MARTINEZ MARTINEZ, LORIEL | ADDRESS ON FILE | | | | | | | |
| 310224 | MARTINEZ MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 310225 | Martinez Martinez, Luz N | ADDRESS ON FILE | | | | | | | |
| 310226 | MARTINEZ MARTINEZ, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 310227 | MARTINEZ MARTINEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 310228 | MARTINEZ MARTINEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 310229 | MARTINEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 310230 | MARTINEZ MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 310231 | MARTINEZ MARTINEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 310232 | MARTINEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 310233 | MARTINEZ MARTINEZ, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 310234 | MARTINEZ MARTINEZ, MARYBEL | ADDRESS ON FILE | | | | | | | |
| 310236 | MARTINEZ MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 310237 | MARTINEZ MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 310238 | MARTINEZ MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 310239 | MARTINEZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 310240 | Martinez Martinez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 310241 | MARTINEZ MARTINEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 310242 | MARTINEZ MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 310243 | MARTINEZ MARTINEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 310244 | MARTINEZ MARTINEZ, MORAIMA I | ADDRESS ON FILE | | | | | | | |
| 310245 | MARTINEZ MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 310246 | MARTINEZ MARTINEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 310247 | MARTINEZ MARTINEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 310248 | MARTINEZ MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 310249 | MARTINEZ MARTINEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 310250 | MARTINEZ MARTINEZ, ODETTE M. | ADDRESS ON FILE | | | | | | | |
| 310251 | MARTINEZ MARTINEZ, ODILA | ADDRESS ON FILE | | | | | | | |
| 310252 | MARTINEZ MARTINEZ, OMEGAL | ADDRESS ON FILE | | | | | | | |
| 310253 | MARTÍNEZ MARTÍNEZ, OTTMAN R. | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 310254 | MARTÍNEZ MARTÍNEZ, OTTMAN R. | LCDO. ENZIO HARRY RAMIREZ ECHEVARRIA | COND. THE FALL | 1 CARR. 177 | SUITE 115 | GUAYNABO | PR | 00966 | |
| 310255 | MARTINEZ MARTINEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 310256 | MARTINEZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 310257 | Martinez Martinez, Pedro R | ADDRESS ON FILE | | | | | | | |
| 310258 | MARTINEZ MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 310259 | MARTINEZ MARTINEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 310260 | MARTINEZ MARTINEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 310261 | MARTINEZ MARTINEZ, REBECCA M | ADDRESS ON FILE | | | | | | | |
| 310262 | MARTINEZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 310263 | MARTINEZ MARTINEZ, ROSA C | ADDRESS ON FILE | | | | | | | |
| 310264 | MARTINEZ MARTINEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 310265 | MARTINEZ MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 310266 | MARTINEZ MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 310267 | MARTINEZ MARTINEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 310268 | MARTINEZ MARTINEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 310269 | MARTINEZ MARTINEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 310270 | MARTINEZ MARTINEZ, SYLVIA I. | ADDRESS ON FILE | | | | | | | |
| 310271 | MARTINEZ MARTINEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 310272 | MARTINEZ MARTINEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 310273 | MARTINEZ MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 310274 | MARTINEZ MARTINEZ, YANIRE | ADDRESS ON FILE | | | | | | | |
| 310275 | MARTINEZ MARTINEZ, YANIRE | ADDRESS ON FILE | | | | | | | |
| 310276 | MARTINEZ MARTINEZ, YANLUIS | ADDRESS ON FILE | | | | | | | |
| 310277 | MARTINEZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 310278 | MARTINEZ MARTINEZ, ZAIRY | ADDRESS ON FILE | | | | | | | |
| 310279 | MARTINEZ MARTINEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 310280 | MARTINEZ MARTINEZ, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 310282 | MARTINEZ MARTOS, KARLO | ADDRESS ON FILE | | | | | | | |
| 310283 | MARTINEZ MARZAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 310284 | MARTINEZ MARZAN, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 717870 | MARTINEZ MAS INC | URB SAN FRANCISCO | 1655 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 310285 | MARTINEZ MASA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 310286 | MARTINEZ MASINI, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 310287 | MARTINEZ MASSA, GESELLE | ADDRESS ON FILE | | | | | | | |
| 310288 | MARTINEZ MASSA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 310289 | Martinez Massanet, Jose V | ADDRESS ON FILE | | | | | | | |
| 310290 | MARTINEZ MASSANET, MARY | ADDRESS ON FILE | | | | | | | |
| 310291 | Martinez Massanet, Rafael | ADDRESS ON FILE | | | | | | | |
| 310292 | MARTINEZ MASSO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 310293 | MARTINEZ MATEO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 310294 | MARTINEZ MATEO, DIXA I. | ADDRESS ON FILE | | | | | | | |
| 310295 | MARTINEZ MATEO, HENRY | ADDRESS ON FILE | | | | | | | |
| 310296 | MARTINEZ MATEO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 310297 | MARTINEZ MATEO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 310298 | MARTINEZ MATEO, LUIS | ADDRESS ON FILE | | | | | | | |
| 310299 | Martinez Mateo, Luis J. | ADDRESS ON FILE | | | | | | | |
| 310300 | MARTINEZ MATEO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 310301 | MARTINEZ MATEO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 310302 | MARTINEZ MATEO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 310303 | MARTINEZ MATIAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 310304 | MARTINEZ MATIAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 310305 | MARTINEZ MATIAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 310306 | MARTINEZ MATIAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 310307 | MARTINEZ MATIAS, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 310308 | MARTINEZ MATIAS, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 310309 | Martinez Matos, Angel L | ADDRESS ON FILE | | | | | | | |
| 310310 | MARTINEZ MATOS, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 310311 | MARTINEZ MATOS, GLORISEL | ADDRESS ON FILE | | | | | | | |
| 310312 | MARTINEZ MATOS, GLORISEL F | ADDRESS ON FILE | | | | | | | |
| 310313 | MARTINEZ MATOS, HARRY | ADDRESS ON FILE | | | | | | | |
| 310314 | MARTINEZ MATOS, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 310315 | MARTINEZ MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 310316 | MARTINEZ MATOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 310317 | Martinez Matos, Jose L | ADDRESS ON FILE | | | | | | | |
| 310318 | MARTINEZ MATOS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 310319 | MARTINEZ MATOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 310320 | MARTINEZ MATOS, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 310321 | MARTINEZ MATOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 310322 | MARTINEZ MATOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 310323 | MARTINEZ MATOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 310235 | Martinez Matos, Milton L. | ADDRESS ON FILE | | | | | | | |
| 310324 | MARTINEZ MATOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 310325 | MARTINEZ MATOS, SANDY | ADDRESS ON FILE | | | | | | | |
| 310326 | MARTINEZ MATTEI, CRISTINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 310327 | MARTINEZ MATTEI, ROSA | ADDRESS ON FILE | | | | | | | |
| 310329 | MARTINEZ MAYSONET, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 310330 | MARTINEZ MAYSONET, JUAN | ADDRESS ON FILE | | | | | | | |
| 310331 | MARTINEZ MAYSONET, JULIA | ADDRESS ON FILE | | | | | | | |
| 310332 | MARTINEZ MAYSONET, SANTOS | ADDRESS ON FILE | | | | | | | |
| 310333 | MARTINEZ MD , CARMEN L | ADDRESS ON FILE | | | | | | | |
| 310334 | MARTINEZ MD , EDUARDO M | ADDRESS ON FILE | | | | | | | |
| 310335 | MARTINEZ MD, MELISSA | ADDRESS ON FILE | | | | | | | |
| 310336 | MARTINEZ MD, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 310337 | MARTINEZ MEDERO, BARTOLO | ADDRESS ON FILE | | | | | | | |
| 310338 | MARTINEZ MEDERO, WAYNE | ADDRESS ON FILE | | | | | | | |
| 310340 | MARTINEZ MEDICAL TRANSPORT | CARR 173 KM 6.8 RR 1 BOX 3026 | | | | CIDRA | PR | 00739 | |
| 310341 | MARTINEZ MEDICAL TRANSPORT , INC. | RR-01 BZN. 3026 | | | | CIDRA | PR | 00739-0000 | |
| 310342 | MARTINEZ MEDINA, AIDA | ADDRESS ON FILE | | | | | | | |
| 310343 | MARTINEZ MEDINA, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 310344 | MARTINEZ MEDINA, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 310345 | MARTINEZ MEDINA, ANA H | ADDRESS ON FILE | | | | | | | |
| 310346 | MARTINEZ MEDINA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 310347 | MARTINEZ MEDINA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 310348 | MARTINEZ MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 310349 | MARTINEZ MEDINA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 310350 | MARTINEZ MEDINA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 310351 | MARTINEZ MEDINA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 310352 | MARTINEZ MEDINA, DELIA | ADDRESS ON FILE | | | | | | | |
| 310353 | MARTINEZ MEDINA, DELIA | ADDRESS ON FILE | | | | | | | |
| 310354 | MARTINEZ MEDINA, EDNA I | ADDRESS ON FILE | | | | | | | |
| 310355 | Martinez Medina, Edward R. | ADDRESS ON FILE | | | | | | | |
| 310356 | MARTINEZ MEDINA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 310357 | MARTINEZ MEDINA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 310358 | MARTINEZ MEDINA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 310359 | MARTINEZ MEDINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 310360 | MARTINEZ MEDINA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 310361 | MARTINEZ MEDINA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 310362 | MARTINEZ MEDINA, LIZA | ADDRESS ON FILE | | | | | | | |
| 310363 | MARTINEZ MEDINA, LUIS O | ADDRESS ON FILE | | | | | | | |
| 310364 | Martinez Medina, Manuel | ADDRESS ON FILE | | | | | | | |
| 310365 | MARTINEZ MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 310366 | MARTINEZ MEDINA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 310367 | MARTINEZ MEDINA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 310368 | MARTINEZ MEDINA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 310369 | MARTINEZ MEDINA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 310370 | MARTINEZ MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 310371 | MARTINEZ MEDINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 310372 | MARTINEZ MEDINA, MARTA | ADDRESS ON FILE | | | | | | | |
| 310373 | Martinez Medina, Melvin D. | ADDRESS ON FILE | | | | | | | |
| 310374 | MARTINEZ MEDINA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 310375 | MARTINEZ MEDINA, NOE | ADDRESS ON FILE | | | | | | | |
| 310376 | MARTINEZ MEDINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 310377 | MARTINEZ MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 310378 | Martinez Medina, Robert | ADDRESS ON FILE | | | | | | | |
| 310379 | MARTINEZ MEDINA, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 310380 | MARTINEZ MEDINA, WENDY | ADDRESS ON FILE | | | | | | | |
| 310381 | MARTINEZ MEDRANO, ANA R | ADDRESS ON FILE | | | | | | | |
| 310382 | MARTINEZ MEJIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 310383 | MARTINEZ MEJIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 310384 | MARTINEZ MEJIAS, JULIA I | ADDRESS ON FILE | | | | | | | |
| 310385 | MARTINEZ MEJIAS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 310387 | MARTINEZ MELECIO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 310388 | Martinez Melende, Gerardo A | ADDRESS ON FILE | | | | | | | |
| 310389 | MARTINEZ MELENDEZ, ADELIS | ADDRESS ON FILE | | | | | | | |
| 310390 | Martinez Melendez, Aida | ADDRESS ON FILE | | | | | | | |
| 310391 | MARTINEZ MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 310392 | MARTINEZ MELENDEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 310393 | MARTINEZ MELENDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 310394 | MARTINEZ MELENDEZ, ANDREA I | ADDRESS ON FILE | | | | | | | |
| 310395 | MARTINEZ MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 310396 | MARTINEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 310397 | MARTINEZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 310398 | MARTINEZ MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 310399 | MARTINEZ MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 310400 | MARTINEZ MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 310401 | MARTINEZ MELENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 310402 | Martinez Melendez, Dorca | ADDRESS ON FILE | | | | | | | |
| 310403 | MARTINEZ MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 310404 | MARTINEZ MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 310405 | MARTINEZ MELENDEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 310406 | MARTINEZ MELENDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 310407 | MARTINEZ MELENDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 310408 | MARTINEZ MELENDEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 310409 | MARTINEZ MELENDEZ, EXILDA | ADDRESS ON FILE | | | | | | | |
| 310410 | MARTINEZ MELENDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 310411 | MARTINEZ MELENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 310412 | MARTINEZ MELENDEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 310413 | MARTINEZ MELENDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 310414 | MARTINEZ MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 310415 | MARTINEZ MELENDEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 310416 | Martinez Melendez, Juan A | ADDRESS ON FILE | | | | | | | |
| 310417 | MARTINEZ MELENDEZ, LAURA J | ADDRESS ON FILE | | | | | | | |
| 310418 | MARTINEZ MELENDEZ, LORAINE | ADDRESS ON FILE | | | | | | | |
| 310419 | MARTINEZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 310420 | MARTINEZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 310421 | MARTINEZ MELENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 310422 | MARTINEZ MELENDEZ, MARA J | ADDRESS ON FILE | | | | | | | |
| 310423 | MARTINEZ MELENDEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 310424 | MARTINEZ MELENDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 310425 | MARTINEZ MELENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 310426 | MARTINEZ MELENDEZ, MARIZADAY | ADDRESS ON FILE | | | | | | | |
| 310427 | Martinez Melendez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 310428 | MARTINEZ MELENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 310429 | MARTINEZ MELENDEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 310430 | MARTINEZ MELENDEZ, ODELIS | ADDRESS ON FILE | | | | | | | |
| 310431 | MARTINEZ MELENDEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 310432 | MARTINEZ MELENDEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 310433 | MARTINEZ MELENDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 310434 | MARTINEZ MELENDEZ, YAZMISOL | ADDRESS ON FILE | | | | | | | |
| 310435 | MARTINEZ MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 310436 | MARTINEZ MELO, ASBEL | ADDRESS ON FILE | | | | | | | |
| 310437 | MARTINEZ MENA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 310438 | MARTINEZ MENDEZ MD, JOSE H | ADDRESS ON FILE | | | | | | | |
| 310439 | Martinez Mendez, Alex | ADDRESS ON FILE | | | | | | | |
| 310440 | MARTINEZ MENDEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 310441 | MARTINEZ MENDEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 310442 | MARTINEZ MENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 310443 | MARTINEZ MENDEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 310444 | Martinez Mendez, Eugenio | ADDRESS ON FILE | | | | | | | |
| 310445 | MARTINEZ MENDEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 310446 | MARTINEZ MENDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 310447 | MARTINEZ MENDEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 310448 | MARTINEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 310449 | Martinez Mendez, Jose M | ADDRESS ON FILE | | | | | | | |
| 310450 | MARTINEZ MENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 310451 | Martinez Mendez, Juan | ADDRESS ON FILE | | | | | | | |
| 310452 | MARTINEZ MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 310453 | MARTINEZ MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 310454 | Martinez Mendez, Margarita | ADDRESS ON FILE | | | | | | | |
| 310455 | Martinez Mendez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 310456 | MARTINEZ MENDEZ, PLINIO J. | ADDRESS ON FILE | | | | | | | |
| 310457 | MARTINEZ MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 310458 | MARTINEZ MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 310459 | MARTINEZ MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 310460 | MARTINEZ MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 310461 | MARTINEZ MENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 310463 | MARTINEZ MENDIZABAL, MARIADEL C | ADDRESS ON FILE | | | | | | | |
| 310464 | MARTINEZ MENDOZA, ERIDANIA | ADDRESS ON FILE | | | | | | | |
| 310465 | MARTINEZ MENDOZA, FARAH M | ADDRESS ON FILE | | | | | | | |
| 310466 | MARTINEZ MENDOZA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 310467 | MARTINEZ MENDOZA, OMAR I. | ADDRESS ON FILE | | | | | | | |
| 310468 | MARTINEZ MENDOZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 310469 | MARTINEZ MENENDEZ, FRED | ADDRESS ON FILE | | | | | | | |
| 310470 | MARTINEZ MENENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 310471 | MARTINEZ MENESES, LEONEL | ADDRESS ON FILE | | | | | | | |
| 310472 | MARTINEZ MERCADO, ADA I | ADDRESS ON FILE | | | | | | | |
| 310473 | MARTINEZ MERCADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 310474 | MARTINEZ MERCADO, ANATOLIA | ADDRESS ON FILE | | | | | | | |
| 310475 | MARTINEZ MERCADO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 310476 | MARTINEZ MERCADO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 310477 | MARTINEZ MERCADO, CIRO | ADDRESS ON FILE | | | | | | | |
| 310478 | MARTINEZ MERCADO, DINAH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 310479 | Martinez Mercado, Edwin | ADDRESS ON FILE | | | | | | | |
| 310480 | Martinez Mercado, Francisco | ADDRESS ON FILE | | | | | | | |
| 310481 | MARTINEZ MERCADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 310482 | MARTINEZ MERCADO, HECTOR G | ADDRESS ON FILE | | | | | | | |
| 310483 | MARTINEZ MERCADO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 310484 | Martinez Mercado, Hilda L | ADDRESS ON FILE | | | | | | | |
| 310485 | MARTINEZ MERCADO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 310486 | MARTINEZ MERCADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 310487 | MARTINEZ MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 310488 | MARTINEZ MERCADO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 310489 | MARTINEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 310490 | Martinez Mercado, Juan C | ADDRESS ON FILE | | | | | | | |
| 310491 | Martinez Mercado, Julio A | ADDRESS ON FILE | | | | | | | |
| 310492 | MARTINEZ MERCADO, KELVIN E | ADDRESS ON FILE | | | | | | | |
| 310493 | MARTINEZ MERCADO, LARRY | ADDRESS ON FILE | | | | | | | |
| 310494 | MARTINEZ MERCADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 310495 | MARTINEZ MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 310496 | MARTINEZ MERCADO, LUZ TERESA | ADDRESS ON FILE | | | | | | | |
| 310497 | MARTINEZ MERCADO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 310498 | MARTINEZ MERCADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 310499 | MARTINEZ MERCADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 310500 | MARTINEZ MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 310501 | MARTINEZ MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 310502 | MARTINEZ MERCADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 310503 | Martinez Mercado, Orlando L | ADDRESS ON FILE | | | | | | | |
| 310504 | MARTINEZ MERCADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 310505 | MARTINEZ MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 310506 | Martinez Mercado, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 310507 | MARTINEZ MERCADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 310508 | MARTINEZ MERCADO, YOEL | ADDRESS ON FILE | | | | | | | |
| 310509 | MARTINEZ MERCED, CARMELO I | ADDRESS ON FILE | | | | | | | |
| 310510 | MARTINEZ MERCED, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 310511 | MARTINEZ MERCED, CINDY | ADDRESS ON FILE | | | | | | | |
| 310512 | MARTINEZ MERCED, ILIAMAR | ADDRESS ON FILE | | | | | | | |
| 310513 | MARTINEZ MERCED, KEVIN | ADDRESS ON FILE | | | | | | | |
| 310514 | MARTINEZ MERCED, LUIS A | ADDRESS ON FILE | | | | | | | |
| 310515 | MARTINEZ MICHEO, JONAS | ADDRESS ON FILE | | | | | | | |
| 310516 | MARTINEZ MIJANS, LUIS R | ADDRESS ON FILE | | | | | | | |
| 310517 | MARTINEZ MILLAN, CANDIDO J | ADDRESS ON FILE | | | | | | | |
| 310519 | MARTINEZ MILLAN, ERICK F. | ADDRESS ON FILE | | | | | | | |
| 310520 | MARTINEZ MILLAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 310521 | MARTINEZ MILLAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 310522 | MARTINEZ MILLAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 310523 | MARTINEZ MILLAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 310524 | MARTINEZ MILLAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 310525 | MARTINEZ MILLAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 310526 | Martinez Millan, Webster | ADDRESS ON FILE | | | | | | | |
| 310527 | MARTINEZ MILLARES MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 310528 | MARTINEZ MILLER, ASTRID | ADDRESS ON FILE | | | | | | | |
| 310529 | MARTINEZ MINGUELA, MARIELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 310530 | MARTINEZ MINGUELA, REGIS A | ADDRESS ON FILE | | | | | | | |
| 310531 | MARTINEZ MINGUELA, REGIS A | ADDRESS ON FILE | | | | | | | |
| 310532 | MARTINEZ MIRABAL, BEXAIDA | ADDRESS ON FILE | | | | | | | |
| 310533 | MARTINEZ MIRANDA, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 310534 | MARTINEZ MIRANDA, BERTO | ADDRESS ON FILE | | | | | | | |
| 310535 | MARTINEZ MIRANDA, CARL J | ADDRESS ON FILE | | | | | | | |
| 310536 | MARTINEZ MIRANDA, DIANA | ADDRESS ON FILE | | | | | | | |
| 310537 | Martinez Miranda, Emilio | ADDRESS ON FILE | | | | | | | |
| 310538 | MARTINEZ MIRANDA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 310539 | MARTINEZ MIRANDA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 310541 | MARTINEZ MIRANDA, JESSE | ADDRESS ON FILE | | | | | | | |
| 310542 | Martinez Miranda, Josue F | ADDRESS ON FILE | | | | | | | |
| 310543 | MARTINEZ MIRANDA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 310544 | MARTINEZ MIRANDA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 310545 | MARTINEZ MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 310546 | MARTINEZ MIRANDA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 310547 | MARTINEZ MIRANDA, MIRIANNE | ADDRESS ON FILE | | | | | | | |
| 310548 | MARTINEZ MIRANDA, NERIBETTE | ADDRESS ON FILE | | | | | | | |
| 310549 | MARTINEZ MIRANDA, ONIX | ADDRESS ON FILE | | | | | | | |
| 310550 | MARTINEZ MIRANDA, ROSA H | ADDRESS ON FILE | | | | | | | |
| 310551 | MARTINEZ MIRANDA, TERESA | ADDRESS ON FILE | | | | | | | |
| 310552 | MARTINEZ MITJANS, LUIS | ADDRESS ON FILE | | | | | | | |
| 310553 | MARTINEZ MITJANS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 310554 | MARTINEZ MOJICA, ABIEZER | ADDRESS ON FILE | | | | | | | |
| 310555 | Martinez Mojica, Americo | ADDRESS ON FILE | | | | | | | |
| 310556 | MARTINEZ MOJICA, DIANA | ADDRESS ON FILE | | | | | | | |
| 310557 | MARTINEZ MOJICA, DIANA | ADDRESS ON FILE | | | | | | | |
| 310558 | MARTINEZ MOJICA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 310560 | MARTINEZ MOJICA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 310561 | MARTINEZ MOJICA, JANET | ADDRESS ON FILE | | | | | | | |
| 310562 | MARTINEZ MOJICA, JUANA | ADDRESS ON FILE | | | | | | | |
| 310563 | MARTINEZ MOJICA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 310564 | MARTINEZ MOJICA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 310565 | MARTINEZ MOJICA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 310566 | MARTINEZ MOJICA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 310567 | MARTINEZ MOJICA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 310568 | MARTINEZ MOLINA, ADMILDA | ADDRESS ON FILE | | | | | | | |
| 310569 | MARTINEZ MOLINA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 310570 | MARTINEZ MOLINA, DALMA | ADDRESS ON FILE | | | | | | | |
| 310571 | MARTINEZ MOLINA, DORIS | ADDRESS ON FILE | | | | | | | |
| 310572 | MARTINEZ MOLINA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 310573 | MARTINEZ MOLINA, IRELDA | ADDRESS ON FILE | | | | | | | |
| 310574 | MARTINEZ MOLINA, JESSY | ADDRESS ON FILE | | | | | | | |
| 310575 | MARTINEZ MOLINA, JESUS | ADDRESS ON FILE | | | | | | | |
| 310576 | MARTINEZ MOLINA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 310577 | MARTINEZ MOLINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 310578 | MARTINEZ MOLINA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 310579 | Martinez Molina, Rafael | ADDRESS ON FILE | | | | | | | |
| 310580 | MARTINEZ MOLINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 310581 | MARTINEZ MOLINA, VIVIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 310582 | MARTINEZ MOLINA, WILMER | ADDRESS ON FILE | | | | | | | |
| 310583 | MARTINEZ MOLL, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 310584 | MARTINEZ MONCION, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 310585 | MARTINEZ MONTALVO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 310586 | MARTINEZ MONTALVO, BRENDA O | ADDRESS ON FILE | | | | | | | |
| 310587 | MARTINEZ MONTALVO, ELGA | ADDRESS ON FILE | | | | | | | |
| 310588 | MARTINEZ MONTALVO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 310589 | MARTINEZ MONTALVO, JESUS | ADDRESS ON FILE | | | | | | | |
| 310590 | MARTINEZ MONTALVO, JESUS | ADDRESS ON FILE | | | | | | | |
| 310591 | MARTINEZ MONTALVO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 310592 | MARTINEZ MONTALVO, JUAN | ADDRESS ON FILE | | | | | | | |
| 310593 | Martinez Montalvo, Juan J | ADDRESS ON FILE | | | | | | | |
| 310594 | MARTINEZ MONTALVO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 310595 | MARTINEZ MONTALVO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 310597 | MARTINEZ MONTALVO, MARTA | ADDRESS ON FILE | | | | | | | |
| 310598 | MARTINEZ MONTALVO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 310599 | MARTINEZ MONTALVO, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 310600 | MARTINEZ MONTALVO, SANTA I | ADDRESS ON FILE | | | | | | | |
| 310601 | MARTINEZ MONTALVO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 310602 | MARTINEZ MONTALVO, YARA I. | ADDRESS ON FILE | | | | | | | |
| 310603 | MARTINEZ MONTANEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 310604 | MARTINEZ MONTANEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 310605 | MARTINEZ MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 310606 | MARTINEZ MONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 310607 | MARTINEZ MONTANEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 310608 | MARTINEZ MONTANEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 310609 | Martinez Montanez, Salvador | ADDRESS ON FILE | | | | | | | |
| 310610 | MARTINEZ MONTANEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 310611 | MARTINEZ MONTEMAYOR, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 310612 | MARTINEZ MONTERO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 310613 | MARTINEZ MONTERO, JOEL M. | ADDRESS ON FILE | | | | | | | |
| 310614 | MARTINEZ MONTERO, JOHANA I | ADDRESS ON FILE | | | | | | | |
| 310540 | MARTINEZ MONTERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 310615 | MARTINEZ MONTERO, OLVIN | ADDRESS ON FILE | | | | | | | |
| 310616 | MARTINEZ MONTERO, PAULA | ADDRESS ON FILE | | | | | | | |
| 310617 | MARTINEZ MONTERO, ROSA ARLEEN | ADDRESS ON FILE | | | | | | | |
| 310618 | MARTINEZ MONTERO, TAMARA I | ADDRESS ON FILE | | | | | | | |
| 310619 | MARTINEZ MONTERO, TANIA E | ADDRESS ON FILE | | | | | | | |
| 310620 | MARTINEZ MONTES, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 310621 | MARTINEZ MONTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 310622 | MARTINEZ MONTES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 310623 | MARTINEZ MONTES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 310624 | MARTINEZ MONTES, NELSON | ADDRESS ON FILE | | | | | | | |
| 310625 | MARTINEZ MONTES, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 310626 | MARTINEZ MONTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 310627 | MARTINEZ MONTOYA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 310628 | MARTINEZ MORA, ANA | ADDRESS ON FILE | | | | | | | |
| 310629 | MARTINEZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 310630 | MARTINEZ MORALES, ALEX | ADDRESS ON FILE | | | | | | | |
| 310631 | MARTINEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 310632 | Martinez Morales, Angel R | ADDRESS ON FILE | | | | | | | |
| 310633 | MARTINEZ MORALES, AXEL A. | ADDRESS ON FILE | | | | | | | |
| 310634 | MARTINEZ MORALES, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 310635 | MARTINEZ MORALES, BENITO | ADDRESS ON FILE | | | | | | | |
| 310636 | MARTINEZ MORALES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 310637 | MARTINEZ MORALES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 310638 | MARTINEZ MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 310639 | MARTINEZ MORALES, CATALINA | ADDRESS ON FILE | | | | | | | |
| 310640 | MARTINEZ MORALES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 310641 | MARTINEZ MORALES, DAMIRIS I | ADDRESS ON FILE | | | | | | | |
| 310642 | MARTINEZ MORALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 310643 | MARTINEZ MORALES, DELMA Y | ADDRESS ON FILE | | | | | | | |
| 310644 | MARTINEZ MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 310645 | MARTINEZ MORALES, ELBA I | ADDRESS ON FILE | | | | | | | |
| 310646 | MARTINEZ MORALES, ELIDSABEL | ADDRESS ON FILE | | | | | | | |
| 310559 | MARTINEZ MORALES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 310647 | Martinez Morales, Eliezer | ADDRESS ON FILE | | | | | | | |
| 310648 | MARTINEZ MORALES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 310649 | MARTINEZ MORALES, ELINETTE | ADDRESS ON FILE | | | | | | | |
| 310650 | MARTINEZ MORALES, ELISEO | ADDRESS ON FILE | | | | | | | |
| 310651 | MARTINEZ MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 310652 | MARTINEZ MORALES, ELVYN J. | ADDRESS ON FILE | | | | | | | |
| 310653 | MARTINEZ MORALES, ELWOOD | ADDRESS ON FILE | | | | | | | |
| 310654 | MARTINEZ MORALES, EMMA M. | ADDRESS ON FILE | | | | | | | |
| 310655 | MARTINEZ MORALES, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 310656 | MARTINEZ MORALES, EULOGIO | ADDRESS ON FILE | | | | | | | |
| 310657 | MARTINEZ MORALES, FELIX | ADDRESS ON FILE | | | | | | | |
| 310658 | MARTINEZ MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 310659 | MARTINEZ MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 310660 | MARTINEZ MORALES, GRISALIBELLE | ADDRESS ON FILE | | | | | | | |
| 310661 | MARTINEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 310662 | Martinez Morales, Hector L | ADDRESS ON FILE | | | | | | | |
| 310663 | MARTINEZ MORALES, ILIA R | ADDRESS ON FILE | | | | | | | |
| 310664 | MARTINEZ MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| 310665 | MARTINEZ MORALES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 310666 | Martinez Morales, Iris M | ADDRESS ON FILE | | | | | | | |
| 310667 | MARTINEZ MORALES, ISRAELA | ADDRESS ON FILE | | | | | | | |
| 310668 | MARTINEZ MORALES, IVAN | ADDRESS ON FILE | | | | | | | |
| 310669 | MARTINEZ MORALES, IVAN | ADDRESS ON FILE | | | | | | | |
| 310670 | MARTINEZ MORALES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 310671 | MARTINEZ MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 310672 | MARTINEZ MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 310673 | MARTINEZ MORALES, JIMMY | ADDRESS ON FILE | | | | | | | |
| 310674 | MARTINEZ MORALES, JINARY | ADDRESS ON FILE | | | | | | | |
| 310675 | MARTINEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 310676 | MARTINEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 310677 | MARTINEZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 310678 | MARTINEZ MORALES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 310679 | MARTINEZ MORALES, JOSE S. | ADDRESS ON FILE | | | | | | | |
| 310680 | MARTINEZ MORALES, JOSELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 310681 | MARTINEZ MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 310682 | MARTINEZ MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 310683 | MARTINEZ MORALES, JULIO H | ADDRESS ON FILE | | | | | | | |
| 310684 | MARTINEZ MORALES, KARLA | ADDRESS ON FILE | | | | | | | |
| 310596 | MARTINEZ MORALES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 310685 | MARTINEZ MORALES, KETTY | ADDRESS ON FILE | | | | | | | |
| 310686 | MARTINEZ MORALES, LEIDA | ADDRESS ON FILE | | | | | | | |
| 310687 | MARTINEZ MORALES, LEONEL | ADDRESS ON FILE | | | | | | | |
| 310688 | MARTINEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 310689 | MARTINEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 310690 | MARTINEZ MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 310691 | MARTINEZ MORALES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 310692 | MARTINEZ MORALES, MARALIS | ADDRESS ON FILE | | | | | | | |
| 310693 | MARTINEZ MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 310694 | MARTINEZ MORALES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 310695 | MARTINEZ MORALES, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 310696 | MARTINEZ MORALES, MARIMIR | ADDRESS ON FILE | | | | | | | |
| 310697 | MARTINEZ MORALES, MARTA M | ADDRESS ON FILE | | | | | | | |
| 310699 | MARTINEZ MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 310700 | MARTINEZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 310701 | MARTINEZ MORALES, MILAGROS I | ADDRESS ON FILE | | | | | | | |
| 310702 | MARTINEZ MORALES, MILITZA | ADDRESS ON FILE | | | | | | | |
| 310703 | MARTINEZ MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 310704 | MARTINEZ MORALES, NEIDY | ADDRESS ON FILE | | | | | | | |
| 310705 | MARTINEZ MORALES, NEIDY E. | ADDRESS ON FILE | | | | | | | |
| 310706 | MARTINEZ MORALES, NITZA | ADDRESS ON FILE | | | | | | | |
| 310707 | MARTINEZ MORALES, NITZA M. | ADDRESS ON FILE | | | | | | | |
| 310708 | MARTINEZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 310709 | MARTINEZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 310710 | MARTINEZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 310711 | Martinez Morales, Rafi | ADDRESS ON FILE | | | | | | | |
| 310712 | MARTINEZ MORALES, RENE | ADDRESS ON FILE | | | | | | | |
| 310713 | MARTINEZ MORALES, RENE | ADDRESS ON FILE | | | | | | | |
| 310714 | MARTINEZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 310715 | MARTINEZ MORALES, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 310716 | MARTINEZ MORALES, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 310717 | MARTINEZ MORALES, ROSA JULIA | ADDRESS ON FILE | | | | | | | |
| 310718 | MARTINEZ MORALES, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 310719 | MARTINEZ MORALES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 310720 | MARTINEZ MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 310721 | MARTINEZ MORALES, VIANNEY | ADDRESS ON FILE | | | | | | | |
| 310722 | MARTINEZ MORALES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 310723 | MARTINEZ MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 310724 | MARTINEZ MORALES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 310725 | MARTINEZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 310726 | MARTINEZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 310727 | MARTINEZ MORAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 310728 | MARTINEZ MORAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 310729 | MARTINEZ MOREL, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 310730 | MARTINEZ MOREL, CAMELIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 310731 | MARTINEZ MORELL, YAMIL | ADDRESS ON FILE | | | | | | | |
| 310732 | MARTINEZ MORENO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 310733 | MARTINEZ MORENO, TANIA M. | ADDRESS ON FILE | | | | | | | |
| 310734 | MARTINEZ MORENO, WANDA L | ADDRESS ON FILE | | | | | | | |
| 310735 | MARTINEZ MORILLO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 310736 | MARTINEZ MORIS, SONIA N | ADDRESS ON FILE | | | | | | | |
| 310737 | MARTINEZ MORONTA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 310738 | MARTINEZ MOYA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 310739 | MARTINEZ MOYA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 310740 | MARTINEZ MOYET, LUIS A | ADDRESS ON FILE | | | | | | | |
| 310741 | MARTINEZ MOYETT, ELENA | ADDRESS ON FILE | | | | | | | |
| 310742 | MARTINEZ MOYETT, ELENA | ADDRESS ON FILE | | | | | | | |
| 310743 | MARTINEZ MOYETT, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 310744 | MARTINEZ MQRALES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 310745 | MARTINEZ MUJICA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 310746 | MARTINEZ MUJICA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 310747 | MARTINEZ MULERO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 310748 | MARTINEZ MULERO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 310749 | MARTINEZ MUNDO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 310750 | MARTINEZ MUNIZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 310751 | MARTINEZ MUNIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 310752 | MARTINEZ MUNIZ, ARNALDO I | ADDRESS ON FILE | | | | | | | |
| 310753 | MARTINEZ MUNIZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 310754 | MARTINEZ MUNIZ, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 310755 | MARTINEZ MUNIZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 310756 | MARTINEZ MUNIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 310757 | MARTINEZ MUNIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 310758 | MARTINEZ MUNIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 310759 | MARTINEZ MUNIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 310760 | MARTINEZ MUNIZ, RAMON C | ADDRESS ON FILE | | | | | | | |
| 310761 | MARTINEZ MUNIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 310762 | MARTINEZ MUNIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 310763 | MARTINEZ MUNIZ, VALERY | ADDRESS ON FILE | | | | | | | |
| 310764 | MARTINEZ MUÑOZ MD, RAUL E | ADDRESS ON FILE | | | | | | | |
| 310765 | MARTINEZ MUNOZ, ABIMALEC | ADDRESS ON FILE | | | | | | | |
| 310766 | MARTINEZ MUNOZ, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| 310767 | MARTINEZ MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 310768 | MARTINEZ MUNOZ, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 310770 | MARTINEZ MUNOZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 310771 | MARTINEZ MUNOZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 310772 | MARTINEZ MUNOZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 310773 | MARTINEZ MUNOZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 310774 | MARTINEZ MUNOZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 310775 | MARTINEZ MUNOZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 310776 | MARTINEZ MUNOZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 310777 | MARTINEZ MUNOZ, HORI | ADDRESS ON FILE | | | | | | | |
| 310778 | MARTINEZ MUNOZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 310779 | MARTINEZ MUNOZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 310780 | MARTINEZ MUNOZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 310781 | MARTINEZ MUNOZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 310782 | MARTINEZ MUNOZ, VILMARIS | ADDRESS ON FILE | | | | | | | |
| 310783 | MARTINEZ MUNOZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 310784 | MARTINEZ MURCELO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 310785 | MARTINEZ MURCELO, AURELIO | ADDRESS ON FILE | | | | | | | |
| 310786 | MARTINEZ MURCELO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 310787 | MARTINEZ MUSSENDEN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 310788 | MARTINEZ NADAL, JESUS | ADDRESS ON FILE | | | | | | | |
| 310789 | MARTINEZ NARANJO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 310790 | MARTINEZ NARVAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 310791 | MARTINEZ NARVAEZ, NEYSHKA | ADDRESS ON FILE | | | | | | | |
| 310793 | MARTINEZ NARVAEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 310794 | MARTINEZ NATAL, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 310795 | MARTINEZ NATAL, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 310796 | MARTINEZ NATAL, LUZ I | ADDRESS ON FILE | | | | | | | |
| 310797 | MARTINEZ NATAL, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 310798 | MARTINEZ NATAL, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 310799 | MARTINEZ NATAL, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 310800 | Martinez Natal, Ricardo | ADDRESS ON FILE | | | | | | | |
| 310801 | MARTINEZ NATAL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 310802 | MARTINEZ NATAL, RUBY | ADDRESS ON FILE | | | | | | | |
| 310803 | MARTINEZ NATAL, TOMAS | ADDRESS ON FILE | | | | | | | |
| 310804 | MARTINEZ NATER, AIDA G | ADDRESS ON FILE | | | | | | | |
| 310805 | MARTINEZ NAVARRO, DANNY | ADDRESS ON FILE | | | | | | | |
| 310806 | MARTINEZ NAVARRO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 310807 | MARTINEZ NAVARRO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 310808 | MARTINEZ NAVARRO, FRANK | ADDRESS ON FILE | | | | | | | |
| 310809 | MARTINEZ NAVARRO, HUGO | ADDRESS ON FILE | | | | | | | |
| 310810 | MARTINEZ NAVARRO, JOEL | ADDRESS ON FILE | | | | | | | |
| 310792 | MARTINEZ NAVARRO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 310811 | MARTINEZ NAVEDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 310812 | MARTINEZ NAVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 310813 | MARTINEZ NAVEDO, HECTOR ANTONIO | ADDRESS ON FILE | | | | | | | |
| 310814 | MARTINEZ NAVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 310815 | MARTINEZ NAZARIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 310816 | MARTINEZ NAZARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 310818 | MARTINEZ NAZARIO, ELIUT | ADDRESS ON FILE | | | | | | | |
| 310819 | MARTINEZ NAZARIO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 310820 | MARTINEZ NAZARIO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 310821 | MARTINEZ NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 310822 | MARTINEZ NAZARIO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 310823 | MARTINEZ NAZARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 310824 | MARTINEZ NAZARIO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 310825 | MARTINEZ NAZARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 310826 | MARTINEZ NAZARIO, TANIES Y | ADDRESS ON FILE | | | | | | | |
| 310828 | MARTINEZ NEGRON GILBERTO | EVELYN LOPEZ | PMB 1263 PO BOX 6400 | | | Cayey | PR | 00737 | |
| 310829 | MARTINEZ NEGRON, ADABEL | ADDRESS ON FILE | | | | | | | |
| 310830 | MARTINEZ NEGRON, AIDA | ADDRESS ON FILE | | | | | | | |
| 310831 | MARTINEZ NEGRON, ANA O | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 310832 | MARTINEZ NEGRON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 310833 | MARTINEZ NEGRON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 310834 | MARTINEZ NEGRON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 310835 | MARTINEZ NEGRON, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 310836 | MARTINEZ NEGRON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 310837 | MARTINEZ NEGRON, ERICA | ADDRESS ON FILE | | | | | | | |
| 310838 | MARTINEZ NEGRON, ERLENE I | ADDRESS ON FILE | | | | | | | |
| 310839 | Martinez Negron, Ernesto L | ADDRESS ON FILE | | | | | | | |
| 310840 | MARTINEZ NEGRON, ESTHER | ADDRESS ON FILE | | | | | | | |
| 310841 | MARTINEZ NEGRON, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 310842 | Martinez Negron, Frederick | ADDRESS ON FILE | | | | | | | |
| 310843 | MARTINEZ NEGRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 310844 | MARTINEZ NEGRON, GLORIMARY | ADDRESS ON FILE | | | | | | | |
| 310845 | MARTINEZ NEGRON, HILDA | ADDRESS ON FILE | | | | | | | |
| 310846 | MARTINEZ NEGRON, IRMA M | ADDRESS ON FILE | | | | | | | |
| 310847 | MARTINEZ NEGRON, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 310852 | MARTINEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 310853 | MARTINEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 310854 | MARTINEZ NEGRON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 310855 | MARTINEZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 310856 | MARTINEZ NEGRON, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 310857 | MARTINEZ NEGRON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 310858 | Martinez Negron, Marvin D. | ADDRESS ON FILE | | | | | | | |
| 310859 | MARTINEZ NEGRON, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 310860 | MARTINEZ NEGRON, MIRANY | ADDRESS ON FILE | | | | | | | |
| 310861 | MARTINEZ NEGRON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 310862 | MARTINEZ NEGRON, NORMA | ADDRESS ON FILE | | | | | | | |
| 310863 | MARTINEZ NEGRON, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 310864 | MARTINEZ NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 310865 | MARTINEZ NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 310866 | MARTINEZ NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 310867 | Martinez Negron, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 310868 | MARTINEZ NEGRON, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 310869 | MARTINEZ NEGRON, SAMARYS | ADDRESS ON FILE | | | | | | | |
| 310870 | MARTINEZ NEGRON, SHERLEY | ADDRESS ON FILE | | | | | | | |
| 310871 | MARTINEZ NEGRON, SONIA | ADDRESS ON FILE | | | | | | | |
| 310872 | MARTINEZ NEGRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 310873 | MARTINEZ NEGRON, VIGDALIA | ADDRESS ON FILE | | | | | | | |
| 310874 | MARTINEZ NEGRON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 310875 | MARTINEZ NERIS, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 310876 | MARTINEZ NEVAREZ, BLAS | ADDRESS ON FILE | | | | | | | |
| 310877 | MARTINEZ NEVEDO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 310878 | MARTINEZ NIEVES, ADA | ADDRESS ON FILE | | | | | | | |
| 310879 | MARTINEZ NIEVES, AIDA | ADDRESS ON FILE | | | | | | | |
| 310880 | MARTINEZ NIEVES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 310881 | MARTINEZ NIEVES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 310882 | MARTINEZ NIEVES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 310883 | MARTINEZ NIEVES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 310884 | MARTINEZ NIEVES, ERIC | ADDRESS ON FILE | | | | | | | |
| 310885 | MARTINEZ NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 310886 | MARTINEZ NIEVES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 310887 | MARTINEZ NIEVES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 310888 | MARTINEZ NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 310889 | MARTINEZ NIEVES, JAIME | ADDRESS ON FILE | | | | | | | |
| 310890 | MARTINEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 310891 | MARTINEZ NIEVES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 310892 | MARTINEZ NIEVES, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| 310893 | MARTINEZ NIEVES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 310894 | MARTINEZ NIEVES, JUAN F | ADDRESS ON FILE | | | | | | | |
| 310895 | MARTINEZ NIEVES, JULIA Y | ADDRESS ON FILE | | | | | | | |
| 310896 | MARTINEZ NIEVES, KATHIA | ADDRESS ON FILE | | | | | | | |
| 310897 | Martinez Nieves, Lawrence | ADDRESS ON FILE | | | | | | | |
| 310898 | MARTINEZ NIEVES, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 310899 | MARTINEZ NIEVES, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 310900 | MARTINEZ NIEVES, LINZABELL L | ADDRESS ON FILE | | | | | | | |
| 310901 | MARTINEZ NIEVES, LORIELLY | ADDRESS ON FILE | | | | | | | |
| 310902 | MARTINEZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 310903 | MARTINEZ NIEVES, LUIS N | ADDRESS ON FILE | | | | | | | |
| 310904 | MARTINEZ NIEVES, LUZ | ADDRESS ON FILE | | | | | | | |
| 310905 | MARTINEZ NIEVES, MARAIDA | ADDRESS ON FILE | | | | | | | |
| 310906 | MARTINEZ NIEVES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 310907 | MARTINEZ NIEVES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 310908 | MARTINEZ NIEVES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 310909 | MARTINEZ NIEVES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 310910 | MARTINEZ NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 310911 | MARTINEZ NIEVES, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 310912 | MARTINEZ NIEVES, MIREYA | ADDRESS ON FILE | | | | | | | |
| 310913 | MARTINEZ NIEVES, MONICA | ADDRESS ON FILE | | | | | | | |
| 310914 | MARTINEZ NIEVES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 310915 | MARTINEZ NIEVES, OMAR | ADDRESS ON FILE | | | | | | | |
| 310916 | MARTINEZ NIEVES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 310917 | MARTINEZ NIEVES, RAMON | ADDRESS ON FILE | | | | | | | |
| 310918 | MARTINEZ NIEVES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 310919 | Martinez Nieves, Rey I. | ADDRESS ON FILE | | | | | | | |
| 310920 | MARTINEZ NIEVES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 310921 | MARTINEZ NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 310922 | MARTINEZ NIEVES, ROCIO | ADDRESS ON FILE | | | | | | | |
| 310923 | MARTINEZ NIEVES, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 310924 | Martinez Nieves, Sugehi | ADDRESS ON FILE | | | | | | | |
| 310925 | MARTINEZ NIEVES, TATIANA | ADDRESS ON FILE | | | | | | | |
| 310926 | MARTINEZ NOVOA, RUTH | ADDRESS ON FILE | | | | | | | |
| 310927 | MARTINEZ NUNEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 310928 | MARTINEZ NUNEZ, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 310929 | MARTINEZ NUNEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 310930 | MARTINEZ NUNEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 310931 | MARTINEZ NUNEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 310932 | MARTINEZ NUNEZ, MASSIEL A | ADDRESS ON FILE | | | | | | | |
| 310933 | MARTINEZ NUNEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 310934 | MARTINEZ NUNEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 310935 | MARTINEZ NUNEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 310936 | MARTINEZ NUNEZ, VIANKA | ADDRESS ON FILE | | | | | | | |
| 310937 | MARTINEZ NUNEZ, YENNI A | ADDRESS ON FILE | | | | | | | |
| 310938 | MARTINEZ O NEILL, SARA | ADDRESS ON FILE | | | | | | | |
| 310939 | MARTINEZ OCASIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 310940 | MARTINEZ OCASIO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 310941 | MARTINEZ OCASIO, CHEILA Y. | ADDRESS ON FILE | | | | | | | |
| 310942 | MARTINEZ OCASIO, DAISY | ADDRESS ON FILE | | | | | | | |
| 310943 | MARTINEZ OCASIO, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 310944 | MARTINEZ OCASIO, IRMARYS | ADDRESS ON FILE | | | | | | | |
| 310945 | MARTINEZ OCASIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 310946 | MARTINEZ OCASIO, JANET | ADDRESS ON FILE | | | | | | | |
| 310947 | MARTINEZ OCASIO, JANET | ADDRESS ON FILE | | | | | | | |
| 310948 | Martinez Ocasio, Jose | ADDRESS ON FILE | | | | | | | |
| 310949 | MARTINEZ OCASIO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 310950 | MARTINEZ OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 310951 | MARTINEZ OCASIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 310952 | MARTINEZ OCASIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 310953 | MARTINEZ OCASIO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 310954 | MARTINEZ OCASIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 310955 | MARTINEZ OCASIO, RAFAEL I | ADDRESS ON FILE | | | | | | | |
| 310956 | MARTINEZ OCASIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 310957 | MARTINEZ OCASIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 310958 | MARTINEZ OCASIO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 310959 | MARTINEZ OCASIO, SIGFREDO A | ADDRESS ON FILE | | | | | | | |
| 310960 | MARTINEZ OCASIO, VALERY D | ADDRESS ON FILE | | | | | | | |
| 717871 | MARTINEZ ODELL & CALABRIA | PO BOX 190998 | | | | SAN JUAN | PR | 00919-0998 | |
| 717872 | MARTINEZ ODELL Y CALABRIA | PO BOX 998 | | | | HATO REY | PR | 00919-0998 | |
| 310961 | MARTINEZ OJEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 310962 | MARTINEZ OJEDA, SHERELYS | ADDRESS ON FILE | | | | | | | |
| 310963 | MARTINEZ OJEDA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 310964 | MARTINEZ OLIVARES, MELODY | ADDRESS ON FILE | | | | | | | |
| 310965 | MARTINEZ OLIVENCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 310966 | Martinez Olivencia, Jose R | ADDRESS ON FILE | | | | | | | |
| 310967 | MARTINEZ OLIVENCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 310968 | MARTINEZ OLIVENCIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 310969 | MARTINEZ OLIVENCIA, SALLY E | ADDRESS ON FILE | | | | | | | |
| 310970 | MARTINEZ OLIVENCIA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 310971 | MARTINEZ OLIVER, GLADYS | ADDRESS ON FILE | | | | | | | |
| 310972 | MARTINEZ OLIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 310973 | MARTINEZ OLIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 310974 | MARTINEZ OLIVERAS MD, FELIX | ADDRESS ON FILE | | | | | | | |
| 310975 | MARTINEZ OLIVERAS MD, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 310976 | MARTINEZ OLIVERAS, ADA E | ADDRESS ON FILE | | | | | | | |
| 310977 | MARTINEZ OLIVERAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 310978 | MARTINEZ OLIVERAS, AURORA | ADDRESS ON FILE | | | | | | | |
| 310979 | MARTINEZ OLIVERAS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 310980 | MARTINEZ OLIVERAS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 310981 | MARTINEZ OLIVERAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 310982 | MARTINEZ OLIVERAS, HANNA | ADDRESS ON FILE | | | | | | | |
| 310983 | MARTINEZ OLIVERAS, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 310984 | MARTINEZ OLIVERAS, KAYRA | ADDRESS ON FILE | | | | | | | |
| 310985 | MARTINEZ OLIVERAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 310986 | MARTINEZ OLIVIERI MD, ROSELYNN | ADDRESS ON FILE | | | | | | | |
| 310987 | Martinez Olivieri, Miguel A | ADDRESS ON FILE | | | | | | | |
| 310988 | MARTINEZ OLIVIERI, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 310989 | MARTINEZ OLIVO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 310990 | MARTINEZ OLIVO, DORA IRIS | ADDRESS ON FILE | | | | | | | |
| 310991 | MARTINEZ OLIVO, LUIS RAFAEL | ADDRESS ON FILE | | | | | | | |
| 310992 | MARTINEZ OLIVO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 310993 | MARTINEZ OLMEDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 310994 | MARTINEZ OLMEDA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 310995 | MARTINEZ OLMEDA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 310996 | Martinez Olmeda, Olben | ADDRESS ON FILE | | | | | | | |
| 310997 | MARTINEZ OLMEDA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 310998 | MARTINEZ OLMEDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 310999 | MARTINEZ OLMEDO, CESAR | ADDRESS ON FILE | | | | | | | |
| 311000 | MARTINEZ OLMEDO, CESAR GERARDO | ADDRESS ON FILE | | | | | | | |
| 311001 | MARTINEZ OLMEDO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 311002 | MARTINEZ OLMEDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 311003 | MARTINEZ OLMO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311004 | MARTINEZ OLMO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 311005 | MARTINEZ OLMO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 311006 | MARTINEZ OLMO, NEIDA | ADDRESS ON FILE | | | | | | | |
| 311007 | MARTINEZ O'NEILL, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 311008 | MARTINEZ OPIO, ELMI R. | ADDRESS ON FILE | | | | | | | |
| 311009 | Martinez Oquendo, Delma | ADDRESS ON FILE | | | | | | | |
| 311010 | MARTINEZ OQUENDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 311011 | MARTINEZ ORABONA, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 311012 | MARTINEZ ORAMA, ANA | ADDRESS ON FILE | | | | | | | |
| 311013 | MARTINEZ ORELLANA, LINDA | ADDRESS ON FILE | | | | | | | |
| 311014 | MARTINEZ ORELLANA, RUTH | ADDRESS ON FILE | | | | | | | |
| 311015 | MARTINEZ ORELLANO, ALLEN | ADDRESS ON FILE | | | | | | | |
| 311016 | Martinez Orengo, Eva N. | ADDRESS ON FILE | | | | | | | |
| 311017 | Martinez Orengo, Isael | ADDRESS ON FILE | | | | | | | |
| 311018 | MARTINEZ ORENGO, ISAEL | ADDRESS ON FILE | | | | | | | |
| 311019 | MARTINEZ OROPEZA, MONICA | ADDRESS ON FILE | | | | | | | |
| 311021 | MARTINEZ OROZCO, AUREA | ADDRESS ON FILE | | | | | | | |
| 311023 | MARTINEZ ORRACA MD, JUAN J | ADDRESS ON FILE | | | | | | | |
| 311024 | MARTINEZ ORRACA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 311025 | MARTINEZ ORTA, JULIO | ADDRESS ON FILE | | | | | | | |
| 311026 | MARTINEZ ORTA, MAGDALIA | ADDRESS ON FILE | | | | | | | |
| 311027 | MARTINEZ ORTEGA, GILDA I | ADDRESS ON FILE | | | | | | | |
| 311028 | MARTINEZ ORTEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 311029 | MARTINEZ ORTEGA, LUZ | ADDRESS ON FILE | | | | | | | |
| 311030 | MARTINEZ ORTEGA, MARLENE I | ADDRESS ON FILE | | | | | | | |
| 311031 | MARTINEZ ORTEGA, MARTA A. | ADDRESS ON FILE | | | | | | | |
| 311032 | MARTINEZ ORTEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 311033 | MARTINEZ ORTEGA, ROSA L | ADDRESS ON FILE | | | | | | | |
| 311034 | MARTINEZ ORTEGA, ROSALINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 311035 | MARTINEZ ORTEGA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 311036 | MARTINEZ ORTEGA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 311037 | MARTINEZ ORTIZ MD, MANOLO | ADDRESS ON FILE | | | | | | | |
| 311038 | MARTINEZ ORTIZ, ADALGISA | ADDRESS ON FILE | | | | | | | |
| 311039 | MARTINEZ ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 311040 | MARTINEZ ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 311041 | MARTINEZ ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 311042 | Martinez Ortiz, Alexis | ADDRESS ON FILE | | | | | | | |
| 311043 | MARTINEZ ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 311044 | MARTINEZ ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 311045 | MARTINEZ ORTIZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 311046 | MARTINEZ ORTIZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 311047 | MARTINEZ ORTIZ, ANAID | ADDRESS ON FILE | | | | | | | |
| 311048 | MARTINEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311049 | MARTINEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311050 | MARTINEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311051 | MARTINEZ ORTIZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 311052 | MARTINEZ ORTIZ, ANGELA E. | ADDRESS ON FILE | | | | | | | |
| 311053 | MARTINEZ ORTIZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 311054 | MARTINEZ ORTIZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 311055 | MARTINEZ ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 311056 | MARTINEZ ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 311057 | MARTINEZ ORTIZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| 311058 | MARTINEZ ORTIZ, ATILANO | ADDRESS ON FILE | | | | | | | |
| 311059 | MARTINEZ ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 311060 | MARTINEZ ORTIZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 311061 | MARTINEZ ORTIZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 311062 | MARTINEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 311063 | MARTINEZ ORTIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 311065 | MARTINEZ ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 311066 | MARTINEZ ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 311067 | MARTINEZ ORTIZ, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| 311068 | MARTINEZ ORTIZ, CELIANN | ADDRESS ON FILE | | | | | | | |
| 311069 | MARTINEZ ORTIZ, CELINES | ADDRESS ON FILE | | | | | | | |
| 311070 | MARTINEZ ORTIZ, CELIVETTE | ADDRESS ON FILE | | | | | | | |
| 311071 | MARTINEZ ORTIZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 311072 | MARTINEZ ORTIZ, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 311073 | MARTINEZ ORTIZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 311074 | MARTÍNEZ ORTIZ, DAINNE | LCDO. PEDRO M. IRIZARRY HUERTAS | CALLE JOSÉ TORO BASSORA NUM. 6 | | | LAJAS | PR | 00667 | |
| 311075 | MARTINEZ ORTIZ, DAISY I | ADDRESS ON FILE | | | | | | | |
| 311076 | MARTINEZ ORTIZ, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 311077 | MARTINEZ ORTIZ, DIANNE | ADDRESS ON FILE | | | | | | | |
| 311078 | MARTINEZ ORTIZ, EDGAR L | ADDRESS ON FILE | | | | | | | |
| 311079 | MARTINEZ ORTIZ, EDMARI | ADDRESS ON FILE | | | | | | | |
| 311080 | Martinez Ortiz, Edna E. | ADDRESS ON FILE | | | | | | | |
| 311081 | MARTINEZ ORTIZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 311082 | MARTINEZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 311064 | MARTINEZ ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 311083 | MARTINEZ ORTIZ, ELIS | ADDRESS ON FILE | | | | | | | |
| 311084 | MARTINEZ ORTIZ, ERASMO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 311085 | MARTINEZ ORTIZ, ERASMO | ADDRESS ON FILE | | | | | | | |
| 311086 | MARTINEZ ORTIZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 311087 | MARTINEZ ORTIZ, EVA L. | ADDRESS ON FILE | | | | | | | |
| 311088 | Martinez Ortiz, Evelyn | ADDRESS ON FILE | | | | | | | |
| 311089 | MARTINEZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 311090 | MARTINEZ ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 311091 | MARTINEZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 311092 | MARTINEZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 311093 | MARTINEZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 311094 | Martinez Ortiz, Franky | ADDRESS ON FILE | | | | | | | |
| 311095 | MARTINEZ ORTIZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 311096 | MARTINEZ ORTIZ, GASPAR | ADDRESS ON FILE | | | | | | | |
| 311097 | MARTINEZ ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 311098 | MARTINEZ ORTIZ, GISELL | ADDRESS ON FILE | | | | | | | |
| 311099 | MARTINEZ ORTIZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 311101 | MARTINEZ ORTIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 311102 | Martinez Ortiz, Hector | ADDRESS ON FILE | | | | | | | |
| 311103 | MARTINEZ ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 311104 | MARTINEZ ORTIZ, HEIDI N | ADDRESS ON FILE | | | | | | | |
| 311105 | MARTINEZ ORTIZ, HILLARY | ADDRESS ON FILE | | | | | | | |
| 311106 | MARTINEZ ORTIZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 311107 | MARTINEZ ORTIZ, IAN M. | ADDRESS ON FILE | | | | | | | |
| 311108 | MARTINEZ ORTIZ, ICARLOS J | ADDRESS ON FILE | | | | | | | |
| 311109 | MARTINEZ ORTIZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 311110 | MARTINEZ ORTIZ, INES | ADDRESS ON FILE | | | | | | | |
| 311111 | MARTINEZ ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 311112 | MARTINEZ ORTIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 311113 | Martinez Ortiz, Ivonne | ADDRESS ON FILE | | | | | | | |
| 311114 | MARTINEZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 311115 | MARTINEZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 311116 | MARTINEZ ORTIZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 311117 | MARTINEZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 311118 | MARTINEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 311119 | MARTINEZ ORTIZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 311120 | MARTINEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 311121 | MARTINEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 311122 | MARTINEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 311123 | MARTINEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 311124 | MARTINEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 311125 | Martinez Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| 311126 | MARTINEZ ORTIZ, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 311127 | MARTINEZ ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 311128 | MARTINEZ ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 311129 | MARTINEZ ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 311130 | Martinez Ortiz, Juan J | ADDRESS ON FILE | | | | | | | |
| 311131 | MARTINEZ ORTIZ, JUDY A | ADDRESS ON FILE | | | | | | | |
| 311132 | MARTINEZ ORTIZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 311133 | MARTINEZ ORTIZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 311134 | MARTINEZ ORTIZ, LENYS MIREYA | ADDRESS ON FILE | | | | | | | |
| 311135 | MARTINEZ ORTIZ, LETICIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 311136 | MARTINEZ ORTIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 311137 | MARTINEZ ORTIZ, LIZELIE A | ADDRESS ON FILE | | | | | | | |
| 311138 | MARTINEZ ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 311139 | MARTINEZ ORTIZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 311140 | MARTINEZ ORTIZ, MANOLO | ADDRESS ON FILE | | | | | | | |
| 311141 | MARTINEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 311142 | MARTINEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 311143 | MARTINEZ ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 311144 | MARTINEZ ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 311145 | MARTINEZ ORTIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 311146 | MARTINEZ ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 311147 | MARTINEZ ORTIZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 311148 | MARTINEZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 311149 | MARTINEZ ORTIZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 311150 | MARTINEZ ORTIZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 311151 | MARTINEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 311152 | MARTINEZ ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 311153 | MARTINEZ ORTIZ, MAYRA DEL C | ADDRESS ON FILE | | | | | | | |
| 311154 | MARTINEZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 311155 | MARTINEZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 311156 | Martinez Ortiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 311157 | MARTINEZ ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 311158 | MARTINEZ ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 311159 | MARTINEZ ORTIZ, MIRLA S | ADDRESS ON FILE | | | | | | | |
| 311160 | MARTINEZ ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 311161 | MARTINEZ ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 311162 | MARTINEZ ORTIZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 311163 | MARTINEZ ORTIZ, NANNETE | ADDRESS ON FILE | | | | | | | |
| 311164 | MARTINEZ ORTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 311165 | MARTINEZ ORTIZ, NILDA R | ADDRESS ON FILE | | | | | | | |
| 311166 | MARTINEZ ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 311167 | MARTINEZ ORTIZ, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 311168 | MARTINEZ ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 311169 | MARTINEZ ORTIZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 311170 | MARTINEZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 311172 | MARTINEZ ORTIZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 311173 | MARTINEZ ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 311174 | MARTINEZ ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 311175 | MARTINEZ ORTIZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 311177 | MARTINEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 311176 | MARTINEZ ORTIZ, RAFAEL | GASPAR MARTINEZ MANGUAL | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | |
| 311178 | MARTINEZ ORTIZ, RAFAEL D | ADDRESS ON FILE | | | | | | | |
| 311179 | Martinez Ortiz, Rafy | ADDRESS ON FILE | | | | | | | |
| 311180 | MARTINEZ ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 311181 | MARTINEZ ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 311182 | MARTINEZ ORTIZ, RENE | ADDRESS ON FILE | | | | | | | |
| 311183 | MARTINEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 311184 | MARTINEZ ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 311185 | MARTINEZ ORTIZ, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 311186 | MARTINEZ ORTIZ, ROSALYN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 311187 | MARTINEZ ORTIZ, RUIZZOLERT | ADDRESS ON FILE | | | | | | | |
| 311188 | MARTINEZ ORTIZ, SHARYLEM | ADDRESS ON FILE | | | | | | | |
| 311189 | MARTINEZ ORTIZ, SHELLY J | ADDRESS ON FILE | | | | | | | |
| 311171 | MARTINEZ ORTIZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 311190 | MARTINEZ ORTIZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 311191 | MARTINEZ ORTIZ, SOL J | ADDRESS ON FILE | | | | | | | |
| 311192 | MARTINEZ ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 311193 | MARTINEZ ORTIZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 311194 | MARTINEZ ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 311195 | MARTINEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 311196 | MARTINEZ ORTIZ, VIULMA | ADDRESS ON FILE | | | | | | | |
| 311197 | MARTINEZ ORTIZ, VIULMA E | ADDRESS ON FILE | | | | | | | |
| 311198 | MARTINEZ ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 311199 | MARTINEZ ORTIZ, WILLIAM H | ADDRESS ON FILE | | | | | | | |
| 311200 | Martinez Ortiz, Wilmarisa | ADDRESS ON FILE | | | | | | | |
| 311201 | MARTINEZ ORTIZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 311202 | MARTINEZ ORTIZ, WILSA | ADDRESS ON FILE | | | | | | | |
| 311203 | MARTINEZ ORTIZ, YAIZA | ADDRESS ON FILE | | | | | | | |
| 311204 | MARTINEZ ORTIZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 311205 | MARTINEZ ORTIZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 311206 | MARTINEZ ORTIZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 311207 | MARTINEZ OSORIO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 311208 | MARTINEZ OSORIO, CAMANO | ADDRESS ON FILE | | | | | | | |
| 311209 | MARTINEZ OSORIO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 311210 | MARTINEZ OSORIO, ODETTE A | ADDRESS ON FILE | | | | | | | |
| 311211 | MARTINEZ OSORIO, ODETTE A. | ADDRESS ON FILE | | | | | | | |
| 311212 | MARTINEZ OSORIO, PAULA | ADDRESS ON FILE | | | | | | | |
| 311213 | MARTINEZ OSORIO, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 311214 | MARTINEZ OSUNA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 311215 | MARTINEZ OTERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 311216 | MARTINEZ OTERO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 311217 | MARTINEZ OTERO, ERIC S | ADDRESS ON FILE | | | | | | | |
| 311218 | MARTINEZ OTERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 311219 | MARTINEZ OTERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 311220 | Martinez Otero, Jaime | ADDRESS ON FILE | | | | | | | |
| 311221 | MARTINEZ OTERO, JONATAN | ADDRESS ON FILE | | | | | | | |
| 311222 | MARTINEZ OTERO, JORGE I | ADDRESS ON FILE | | | | | | | |
| 311223 | MARTINEZ OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 311224 | MARTINEZ OTERO, KARLA M | ADDRESS ON FILE | | | | | | | |
| 311225 | MARTINEZ OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 311226 | MARTINEZ OTERO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 311227 | MARTINEZ OTERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 311228 | MARTINEZ OTERO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 311229 | MARTINEZ OTERO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 311230 | MARTINEZ OTERO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 311231 | MARTINEZ OTERO, VILMARY | ADDRESS ON FILE | | | | | | | |
| 311232 | MARTINEZ OTERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 311233 | MARTINEZ OTERO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 311234 | MARTINEZ OTERO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 311235 | MARTINEZ OTERO, YAHAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 311236 | MARTINEZ OTERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 311237 | MARTINEZ OYOLA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 311238 | MARTINEZ OYOLA, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 311239 | MARTINEZ OYOLA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 311240 | MARTINEZ OYOLA, VIANCA | ADDRESS ON FILE | | | | | | | |
| 311241 | MARTINEZ PABELLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 311242 | Martinez Pabo, Waldistrudis | ADDRESS ON FILE | | | | | | | |
| 311243 | MARTINEZ PABON, ADA | ADDRESS ON FILE | | | | | | | |
| 311244 | MARTINEZ PABON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 311246 | MARTINEZ PABON, MAJAIRA | ADDRESS ON FILE | | | | | | | |
| 311247 | MARTINEZ PABON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 311248 | Martinez Pacheco, Alexis G. | ADDRESS ON FILE | | | | | | | |
| 311249 | MARTINEZ PACHECO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311250 | MARTINEZ PACHECO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 311251 | MARTINEZ PACHECO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 311252 | MARTINEZ PACHECO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 311253 | MARTINEZ PACHECO, EDSMAUEL | ADDRESS ON FILE | | | | | | | |
| 311254 | MARTINEZ PACHECO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 311255 | MARTINEZ PACHECO, FELIX | ADDRESS ON FILE | | | | | | | |
| 311256 | Martinez Pacheco, Francisco | ADDRESS ON FILE | | | | | | | |
| 311257 | MARTINEZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 311258 | MARTINEZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 311259 | MARTINEZ PACHECO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 311260 | MARTINEZ PACHECO, LUZ | ADDRESS ON FILE | | | | | | | |
| 311261 | Martínez Pacheco, Maite | ADDRESS ON FILE | | | | | | | |
| 311262 | MARTINEZ PACHECO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 311263 | MARTINEZ PACHECO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 311264 | MARTINEZ PACHECO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 311265 | MARTINEZ PACHECO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 311266 | MARTINEZ PACHECO, WALTER | ADDRESS ON FILE | | | | | | | |
| 311267 | MARTINEZ PADILLA MD, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 311268 | MARTINEZ PADILLA, AURELIO | ADDRESS ON FILE | | | | | | | |
| 311269 | MARTINEZ PADILLA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 311270 | MARTINEZ PADILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 311271 | MARTINEZ PADILLA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 311272 | MARTINEZ PADILLA, MELINA | ADDRESS ON FILE | | | | | | | |
| 311273 | MARTINEZ PADILLA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 311274 | MARTINEZ PADILLA, MIGDA | ADDRESS ON FILE | | | | | | | |
| 311275 | MARTINEZ PADILLA, NELLY | ADDRESS ON FILE | | | | | | | |
| 311276 | MARTINEZ PADILLA, NELSON | ADDRESS ON FILE | | | | | | | |
| 311277 | MARTINEZ PADILLA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 311278 | MARTINEZ PADILLA, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 311279 | MARTINEZ PADILLA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 311280 | MARTINEZ PADRO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 311281 | MARTINEZ PAGAN, AMAURY R. | ADDRESS ON FILE | | | | | | | |
| 311282 | MARTINEZ PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 311283 | MARTINEZ PAGAN, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 311284 | MARTINEZ PAGAN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 311285 | MARTINEZ PAGAN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 311286 | MARTINEZ PAGAN, DANIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 311287 | MARTINEZ PAGAN, EDITH R. | ADDRESS ON FILE | | | | | | | |
| 311288 | MARTINEZ PAGAN, ELIMARYS | ADDRESS ON FILE | | | | | | | |
| 311289 | MARTINEZ PAGAN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 311290 | MARTINEZ PAGAN, ENITZA | ADDRESS ON FILE | | | | | | | |
| 311291 | MARTINEZ PAGAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 311292 | MARTINEZ PAGAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 311293 | MARTINEZ PAGAN, GLORIBY | ADDRESS ON FILE | | | | | | | |
| 311294 | MARTINEZ PAGAN, GLORIBY | ADDRESS ON FILE | | | | | | | |
| 311295 | MARTINEZ PAGAN, GRACE M | ADDRESS ON FILE | | | | | | | |
| 311296 | MARTINEZ PAGAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 311297 | MARTINEZ PAGAN, JAFFET | ADDRESS ON FILE | | | | | | | |
| 311298 | Martinez Pagan, Jaime A | ADDRESS ON FILE | | | | | | | |
| 311299 | MARTINEZ PAGAN, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 311300 | Martinez Pagan, Juan J | ADDRESS ON FILE | | | | | | | |
| 311301 | MARTINEZ PAGAN, JUAN PABLO | ADDRESS ON FILE | | | | | | | |
| 311302 | MARTINEZ PAGAN, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 311303 | MARTINEZ PAGAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 311304 | MARTINEZ PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 311305 | MARTINEZ PAGAN, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 311306 | MARTINEZ PAGAN, NEREIDA I. | ADDRESS ON FILE | | | | | | | |
| 311307 | MARTINEZ PAGAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 311308 | MARTINEZ PAGAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 311309 | Martinez Pagan, Rolando | ADDRESS ON FILE | | | | | | | |
| 311310 | MARTINEZ PAGAN, WALTER | ADDRESS ON FILE | | | | | | | |
| 311311 | MARTINEZ PAGAN, YARALIZ | ADDRESS ON FILE | | | | | | | |
| 311312 | MARTINEZ PAGAN, YAREMI | ADDRESS ON FILE | | | | | | | |
| 311313 | MARTINEZ PAGAN, YARILY | ADDRESS ON FILE | | | | | | | |
| 311314 | MARTINEZ PALM, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 311315 | MARTINEZ PALMER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 311316 | MARTINEZ PALMER, CESAR | ADDRESS ON FILE | | | | | | | |
| 311317 | MARTINEZ PANETO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 311318 | MARTINEZ PANETO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 311319 | MARTINEZ PANIAGUA, HERMAN | ADDRESS ON FILE | | | | | | | |
| 311320 | MARTINEZ PANIAGUA, JOSELYN E | ADDRESS ON FILE | | | | | | | |
| 311321 | MARTINEZ PANTOJA, ANA M | ADDRESS ON FILE | | | | | | | |
| 311322 | MARTINEZ PANTOJA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 311323 | MARTINEZ PANTOJA, SONIA | ADDRESS ON FILE | | | | | | | |
| 311324 | MARTINEZ PANTOJAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311325 | MARTINEZ PARDO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 311326 | MARTINEZ PARDO, WILMARIES | ADDRESS ON FILE | | | | | | | |
| 311327 | MARTINEZ PARILLA, ERASMO | ADDRESS ON FILE | | | | | | | |
| 311328 | MARTINEZ PARRILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 311329 | MARTINEZ PASTOR, GLORIA | ADDRESS ON FILE | | | | | | | |
| 311330 | MARTINEZ PASTRANA, ARNALDO J. | ADDRESS ON FILE | | | | | | | |
| 311331 | MARTINEZ PASTRANA, DAGMARY | ADDRESS ON FILE | | | | | | | |
| 311332 | MARTINEZ PASTRANA, EDMARITH | ADDRESS ON FILE | | | | | | | |
| 311333 | MARTINEZ PASTRANA, EDMARITH | ADDRESS ON FILE | | | | | | | |
| 311334 | MARTINEZ PASTRANA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 311335 | MARTINEZ PASTRANA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 311336 | MARTINEZ PAULINO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 311337 | MARTINEZ PEDRAZA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 311338 | MARTINEZ PEDRAZA, CRISTINA R | ADDRESS ON FILE | | | | | | | |
| 311339 | MARTINEZ PEDRAZA, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 311340 | MARTINEZ PEDRAZA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 311341 | MARTINEZ PEDRAZA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 311342 | MARTINEZ PEDROZA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 311343 | MARTINEZ PEDROZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 311344 | Martinez Pedroza, Freddie | ADDRESS ON FILE | | | | | | | |
| 311345 | MARTINEZ PEGUERO, MARIA ORQUIDIA | ADDRESS ON FILE | | | | | | | |
| 311346 | MARTINEZ PENA, ANA R | ADDRESS ON FILE | | | | | | | |
| 311347 | MARTINEZ PENA, CARLA L | ADDRESS ON FILE | | | | | | | |
| 311348 | MARTINEZ PENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 311349 | MARTINEZ PENA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 311350 | MARTINEZ PENA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 311351 | MARTINEZ PENA, LICETTE M. | ADDRESS ON FILE | | | | | | | |
| 311352 | Martinez Pena, Lydia E | ADDRESS ON FILE | | | | | | | |
| 311353 | MARTINEZ PENA, MARIO M | ADDRESS ON FILE | | | | | | | |
| 311354 | MARTINEZ PENA, MARIO M | ADDRESS ON FILE | | | | | | | |
| 311355 | MARTINEZ PENA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 311356 | MARTINEZ PENA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 311357 | MARTINEZ PENA, YACELIS | ADDRESS ON FILE | | | | | | | |
| 311358 | MARTINEZ PEPIN, OLGA | ADDRESS ON FILE | | | | | | | |
| 311359 | MARTINEZ PERAZA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 311360 | Martinez Perdomo, Yolanda | ADDRESS ON FILE | | | | | | | |
| 311361 | MARTINEZ PEREZ MD, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 311362 | MARTINEZ PEREZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 311363 | MARTINEZ PEREZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 311364 | MARTINEZ PEREZ, ALBA L | ADDRESS ON FILE | | | | | | | |
| 311365 | MARTINEZ PEREZ, ALBA R | ADDRESS ON FILE | | | | | | | |
| 311366 | MARTINEZ PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 311367 | Martinez Perez, Americo | ADDRESS ON FILE | | | | | | | |
| 311368 | MARTINEZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311369 | MARTINEZ PEREZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 311370 | MARTINEZ PEREZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 311371 | MARTINEZ PEREZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 311372 | MARTINEZ PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 311373 | MARTINEZ PEREZ, ARCIA | ADDRESS ON FILE | | | | | | | |
| 311374 | MARTINEZ PEREZ, ARLENE GISELLE | ADDRESS ON FILE | | | | | | | |
| 311375 | MARTINEZ PEREZ, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 311376 | MARTINEZ PEREZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 311377 | MARTINEZ PEREZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 311378 | Martinez Perez, Camille J. | ADDRESS ON FILE | | | | | | | |
| 311379 | MARTINEZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 311380 | MARTINEZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 311381 | MARTINEZ PEREZ, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 311382 | MARTINEZ PEREZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 311383 | MARTINEZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 311384 | MARTINEZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 311385 | MARTINEZ PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 311386 | MARTINEZ PEREZ, DOLLY E | ADDRESS ON FILE | | | | | | | |
| 311387 | MARTINEZ PEREZ, DUANEL | ADDRESS ON FILE | | | | | | | |
| 311388 | MARTINEZ PEREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 311389 | Martinez Perez, Edictor | ADDRESS ON FILE | | | | | | | |
| 311390 | MARTINEZ PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 311391 | MARTINEZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 311392 | MARTINEZ PEREZ, ENITSA | ADDRESS ON FILE | | | | | | | |
| 311393 | MARTINEZ PEREZ, ENITSA | ADDRESS ON FILE | | | | | | | |
| 311394 | MARTINEZ PEREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 311395 | MARTINEZ PEREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 311396 | MARTINEZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 311397 | MARTINEZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 311398 | MARTINEZ PEREZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 311399 | Martinez Perez, Gilbert J | ADDRESS ON FILE | | | | | | | |
| 311400 | MARTINEZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 311401 | MARTINEZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 311402 | MARTINEZ PEREZ, GUELMARI | ADDRESS ON FILE | | | | | | | |
| 311403 | MARTINEZ PEREZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 311404 | MARTINEZ PEREZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 311405 | MARTINEZ PEREZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 311406 | MARTINEZ PEREZ, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 311407 | MARTINEZ PEREZ, ISIS | ADDRESS ON FILE | | | | | | | |
| 311408 | Martinez Perez, Israel | ADDRESS ON FILE | | | | | | | |
| 311409 | MARTINEZ PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 311410 | MARTINEZ PEREZ, JESSICA J. | ADDRESS ON FILE | | | | | | | |
| 311411 | MARTINEZ PEREZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 311412 | MARTINEZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 311413 | MARTINEZ PEREZ, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 311414 | MARTINEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 311415 | MARTINEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 311416 | MARTINEZ PEREZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 311417 | MARTINEZ PEREZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 311418 | MARTINEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 311419 | MARTINEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 311420 | MARTINEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 311421 | MARTINEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 311422 | Martinez Perez, Julio A | ADDRESS ON FILE | | | | | | | |
| 311423 | Martinez Perez, Kristopher | ADDRESS ON FILE | | | | | | | |
| 311424 | Martinez Perez, Lucylena | ADDRESS ON FILE | | | | | | | |
| 311425 | Martinez Perez, Luis | ADDRESS ON FILE | | | | | | | |
| 311426 | MARTINEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 311427 | MARTINEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 311428 | MARTINEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 311429 | MARTINEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 311430 | MARTINEZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 311431 | MARTINEZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 311432 | MARTINEZ PEREZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| 311433 | MARTINEZ PEREZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 311434 | MARTINEZ PEREZ, MAYRELIS | ADDRESS ON FILE | | | | | | | |
| 311435 | MARTINEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 311436 | MARTINEZ PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 311437 | MARTINEZ PEREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 311438 | MARTINEZ PEREZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 311439 | MARTINEZ PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 311440 | MARTINEZ PEREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 311441 | MARTINEZ PEREZ, NORHEM | ADDRESS ON FILE | | | | | | | |
| 311442 | MARTINEZ PEREZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 311443 | MARTINEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 311444 | MARTINEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 311445 | MARTINEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 311446 | MARTINEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 311447 | MARTINEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 311448 | MARTINEZ PEREZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 311449 | Martinez Perez, Raul | ADDRESS ON FILE | | | | | | | |
| 311450 | MARTINEZ PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 311451 | MARTINEZ PEREZ, REINA M | ADDRESS ON FILE | | | | | | | |
| 311452 | Martinez Perez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 311453 | MARTINEZ PEREZ, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 311454 | MARTINEZ PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 311455 | MARTINEZ PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 311456 | MARTINEZ PEREZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 311457 | MARTINEZ PEREZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 311458 | MARTINEZ PEREZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 311459 | MARTINEZ PEREZ, SHELMA | ADDRESS ON FILE | | | | | | | |
| 311460 | MARTINEZ PEREZ, SIVAN A | ADDRESS ON FILE | | | | | | | |
| 311461 | MARTINEZ PEREZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 311462 | MARTINEZ PEREZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| 311463 | MARTINEZ PEREZ, VIVIANA E | ADDRESS ON FILE | | | | | | | |
| 311464 | MARTINEZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 311465 | Martinez Perez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 311466 | MARTINEZ PEREZ, YANCY | ADDRESS ON FILE | | | | | | | |
| 311467 | MARTINEZ PEREZ, YARAH V | ADDRESS ON FILE | | | | | | | |
| 311468 | MARTINEZ PEREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 311469 | MARTINEZ PETERSON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 311470 | MARTINEZ PETERSON, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 311471 | MARTINEZ PETERSON, RAYZA | ADDRESS ON FILE | | | | | | | |
| 311472 | MARTINEZ PICART, JOSE | ADDRESS ON FILE | | | | | | | |
| 311473 | Martinez Picart, Jose R | ADDRESS ON FILE | | | | | | | |
| 311474 | MARTINEZ PICORELLI, ELSIE | ADDRESS ON FILE | | | | | | | |
| 311475 | MARTINEZ PIMENTEL, ANNERY | ADDRESS ON FILE | | | | | | | |
| 311476 | MARTINEZ PINA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 311477 | MARTINEZ PINEDO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 311478 | MARTINEZ PINEDO, WALLYS | ADDRESS ON FILE | | | | | | | |
| 311479 | MARTINEZ PINEIRO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 311480 | MARTINEZ PINEIRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 311481 | MARTINEZ PINEIRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 311482 | MARTINEZ PINEIRO, RITA | ADDRESS ON FILE | | | | | | | |
| 311483 | MARTINEZ PINERO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 311484 | MARTINEZ PINERO, MARIZEL | ADDRESS ON FILE | | | | | | | |
| 311485 | MARTINEZ PINTO, LIZBETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 311486 | MARTINEZ PIOVANETTI, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 311487 | MARTINEZ PIOVANETTI, ALFONSO S. | ADDRESS ON FILE | | | | | | | |
| 311488 | MARTINEZ PITRE, ADA R | ADDRESS ON FILE | | | | | | | |
| 311489 | MARTINEZ PITTRE, IRIS D | ADDRESS ON FILE | | | | | | | |
| 311490 | MARTINEZ PIZARRO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 311491 | MARTINEZ PIZARRO, GLORIEL | ADDRESS ON FILE | | | | | | | |
| 311492 | MARTINEZ PIZARRO, IRITZA | ADDRESS ON FILE | | | | | | | |
| 311493 | MARTINEZ PIZARRO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 311494 | MARTINEZ PIZARRO, OSVAL E | ADDRESS ON FILE | | | | | | | |
| 311495 | MARTINEZ PIZARRO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 311496 | MARTINEZ PLANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 311497 | MARTINEZ PLANA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 311498 | MARTINEZ PLANELL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 311499 | MARTINEZ PLAZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 311500 | MARTINEZ PLAZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 311501 | MARTINEZ PLAZA, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 311502 | Martinez Polanco, Heriberto | ADDRESS ON FILE | | | | | | | |
| 311503 | MARTINEZ POLANCO, JORGE | ADDRESS ON FILE | | | | | | | |
| 311504 | MARTINEZ POLANCO, JUAN | ADDRESS ON FILE | | | | | | | |
| 311505 | MARTINEZ POMALES, JANICE | ADDRESS ON FILE | | | | | | | |
| 311506 | MARTINEZ PONCE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 311507 | MARTINEZ PONS, MARIA | ADDRESS ON FILE | | | | | | | |
| 311508 | MARTINEZ PORTALATIN, AILEEN | ADDRESS ON FILE | | | | | | | |
| 311509 | MARTINEZ PORTALATIN, OLGA I | ADDRESS ON FILE | | | | | | | |
| 311510 | MARTINEZ POUPART, BRENDA | ADDRESS ON FILE | | | | | | | |
| 311511 | MARTINEZ POUPART, BRENDA | ADDRESS ON FILE | | | | | | | |
| 311512 | MARTINEZ PRATTS, DELIA | ADDRESS ON FILE | | | | | | | |
| 311513 | MARTINEZ PRIETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 311514 | MARTINEZ PRIETO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 311515 | MARTINEZ PRIETO, HUANA N | ADDRESS ON FILE | | | | | | | |
| 311516 | MARTINEZ PRIETO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 311517 | MARTINEZ PRINCIPE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 311518 | MARTINEZ PRINCIPE, JAVIER ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 311519 | Martinez Principe, Victor | ADDRESS ON FILE | | | | | | | |
| 311520 | MARTINEZ PROSPER, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 311521 | MARTINEZ PUEYO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 311522 | MARTINEZ PUEYO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 311523 | MARTINEZ PUEYO, RENE | ADDRESS ON FILE | | | | | | | |
| 311524 | MARTINEZ PUEYO, WILMER | ADDRESS ON FILE | | | | | | | |
| 311525 | MARTINEZ PUIG, JOSE M | ADDRESS ON FILE | | | | | | | |
| 311526 | MARTINEZ PUIG, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 311527 | MARTINEZ PUMAREJO, ADRIA | ADDRESS ON FILE | | | | | | | |
| 311528 | MARTINEZ PUMAREJO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 311529 | MARTINEZ QUESADA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 311530 | MARTINEZ QUESADA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 311531 | MARTINEZ QUESADA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 311532 | MARTINEZ QUESADA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 311533 | Martinez Quianes, Andres | ADDRESS ON FILE | | | | | | | |
| 311534 | MARTINEZ QUIARA, RAFAELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 311535 | MARTINEZ QUIJANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 311536 | MARTINEZ QUILES, AMY | ADDRESS ON FILE | | | | | | | |
| 311537 | MARTINEZ QUILES, AMY | ADDRESS ON FILE | | | | | | | |
| 311538 | MARTINEZ QUILES, BERENA | ADDRESS ON FILE | | | | | | | |
| 311539 | MARTINEZ QUILES, DURCILIA | ADDRESS ON FILE | | | | | | | |
| 311540 | Martinez Quiles, Jose M. | ADDRESS ON FILE | | | | | | | |
| 311541 | MARTINEZ QUILES, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 311542 | MARTINEZ QUILES, LUCIA | ADDRESS ON FILE | | | | | | | |
| 311543 | MARTINEZ QUILES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 311544 | Martinez Quiles, Victor | ADDRESS ON FILE | | | | | | | |
| 311545 | MARTINEZ QUILES, WALTER | ADDRESS ON FILE | | | | | | | |
| 311546 | MARTINEZ QUINONES, ALMA | ADDRESS ON FILE | | | | | | | |
| 311547 | MARTINEZ QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311548 | MARTINEZ QUINONES, ANITA N | ADDRESS ON FILE | | | | | | | |
| 311549 | MARTINEZ QUINONES, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 311550 | Martinez Quinones, Carmelo | ADDRESS ON FILE | | | | | | | |
| 311551 | Martinez Quinones, Elving A | ADDRESS ON FILE | | | | | | | |
| 311552 | MARTINEZ QUINONES, EMILY | ADDRESS ON FILE | | | | | | | |
| 311553 | Martinez Quinones, Emily J. | ADDRESS ON FILE | | | | | | | |
| 311554 | MARTINEZ QUINONES, FELIX A | ADDRESS ON FILE | | | | | | | |
| 311555 | MARTINEZ QUINONES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 311556 | MARTINEZ QUINONES, HERNAN | ADDRESS ON FILE | | | | | | | |
| 311557 | MARTINEZ QUINONES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 311558 | MARTINEZ QUINONES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 311559 | MARTINEZ QUINONES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 311560 | MARTINEZ QUINONES, JUALY | ADDRESS ON FILE | | | | | | | |
| 311561 | MARTINEZ QUINONES, LICENIA | ADDRESS ON FILE | | | | | | | |
| 311562 | Martinez Quinones, Luis D | ADDRESS ON FILE | | | | | | | |
| 311563 | MARTINEZ QUINONES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 311564 | MARTINEZ QUINONES, MARIA R | ADDRESS ON FILE | | | | | | | |
| 311565 | MARTINEZ QUINONES, NATHALIE I. | ADDRESS ON FILE | | | | | | | |
| 311566 | MARTINEZ QUINONES, NITZA | ADDRESS ON FILE | | | | | | | |
| 311567 | Martinez Quinones, Nydia | ADDRESS ON FILE | | | | | | | |
| 311568 | MARTINEZ QUINONES, NYURKA | ADDRESS ON FILE | | | | | | | |
| 311569 | MARTINEZ QUINONES, NYURKA | ADDRESS ON FILE | | | | | | | |
| 311570 | MARTINEZ QUINONES, OSCAR E. | ADDRESS ON FILE | | | | | | | |
| 311571 | Martinez Quinones, Pedro R | ADDRESS ON FILE | | | | | | | |
| 311572 | MARTINEZ QUINONES, ROSA I | ADDRESS ON FILE | | | | | | | |
| 311573 | MARTINEZ QUINONES, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 311574 | Martinez Quinones, Victor | ADDRESS ON FILE | | | | | | | |
| 311575 | MARTINEZ QUINONES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 311578 | MARTINEZ QUINONEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 311579 | Martinez Quinonez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 311580 | MARTINEZ QUINONEZ, HAILEENYS | ADDRESS ON FILE | | | | | | | |
| 311581 | MARTINEZ QUINONEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 311582 | MARTINEZ QUINONEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 311583 | MARTINEZ QUINONEZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| 311584 | MARTINEZ QUINONEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 311585 | MARTINEZ QUINONEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 311586 | MARTINEZ QUINTANA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 311587 | MARTINEZ QUINTANA, EDNA E | ADDRESS ON FILE | | | | | | | |
| 311588 | MARTINEZ QUINTANA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 311589 | MARTINEZ QUINTANA, NIDIA | ADDRESS ON FILE | | | | | | | |
| 311590 | MARTINEZ QUINTERO, XIOMARA M | ADDRESS ON FILE | | | | | | | |
| 311591 | MARTINEZ QUIQONEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 311592 | MARTINEZ QUIROS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 311593 | MARTINEZ QUIROS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 311594 | MARTINEZ RABASSA, ADA | ADDRESS ON FILE | | | | | | | |
| 311595 | MARTINEZ RAMIREZ, AIDA T. | ADDRESS ON FILE | | | | | | | |
| 311596 | MARTINEZ RAMIREZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 311597 | MARTINEZ RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311598 | MARTINEZ RAMIREZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 311599 | MARTINEZ RAMIREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 311600 | MARTINEZ RAMIREZ, CARMEN LEONOR | ADDRESS ON FILE | | | | | | | |
| 311601 | MARTINEZ RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 311602 | MARTINEZ RAMIREZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 311603 | Martinez Ramirez, Flor | ADDRESS ON FILE | | | | | | | |
| 311604 | MARTINEZ RAMIREZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 311605 | MARTINEZ RAMIREZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 311606 | Martinez Ramirez, Gualberto | ADDRESS ON FILE | | | | | | | |
| 311607 | MARTINEZ RAMIREZ, ILIA E | ADDRESS ON FILE | | | | | | | |
| 311608 | MARTINEZ RAMIREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 311609 | MARTINEZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 311610 | MARTINEZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 311611 | MARTINEZ RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 311612 | MARTINEZ RAMIREZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 311613 | Martinez Ramirez, Luis | ADDRESS ON FILE | | | | | | | |
| 311614 | MARTINEZ RAMIREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 311615 | MARTINEZ RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 311616 | MARTINEZ RAMIREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 311617 | MARTINEZ RAMIREZ, MIKE | ADDRESS ON FILE | | | | | | | |
| 311618 | MARTINEZ RAMIREZ, MORAIMALY | ADDRESS ON FILE | | | | | | | |
| 311619 | MARTINEZ RAMIREZ, NIVEA | ADDRESS ON FILE | | | | | | | |
| 311620 | MARTINEZ RAMIREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 311621 | MARTINEZ RAMIREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 311623 | MARTINEZ RAMIREZ, PABLO E | ADDRESS ON FILE | | | | | | | |
| 311624 | MARTINEZ RAMIREZ, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 311625 | MARTINEZ RAMIREZ, SOL M | ADDRESS ON FILE | | | | | | | |
| 311626 | MARTINEZ RAMIREZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 311627 | MARTINEZ RAMIREZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 311628 | MARTINEZ RAMIREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 311629 | MARTINEZ RAMOS PHD, ROSA J | ADDRESS ON FILE | | | | | | | |
| 311630 | MARTINEZ RAMOS, ALEX R | ADDRESS ON FILE | | | | | | | |
| 311631 | MARTINEZ RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| 311632 | MARTINEZ RAMOS, ANA E | ADDRESS ON FILE | | | | | | | |
| 311633 | MARTINEZ RAMOS, ANA R | ADDRESS ON FILE | | | | | | | |
| 311634 | MARTINEZ RAMOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 311635 | MARTINEZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311636 | MARTINEZ RAMOS, ANGELICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 311637 | MARTINEZ RAMOS, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 311638 | MARTINEZ RAMOS, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 311639 | MARTINEZ RAMOS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 311640 | MARTINEZ RAMOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 311641 | MARTINEZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 311642 | MARTINEZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 311643 | MARTINEZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 311644 | Martinez Ramos, Carmen G | ADDRESS ON FILE | | | | | | | |
| 311645 | MARTINEZ RAMOS, CELESTE | ADDRESS ON FILE | | | | | | | |
| 311646 | Martinez Ramos, Celso | ADDRESS ON FILE | | | | | | | |
| 311647 | MARTINEZ RAMOS, DANNIA M | ADDRESS ON FILE | | | | | | | |
| 311648 | MARTINEZ RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 311649 | MARTINEZ RAMOS, ELBA L | ADDRESS ON FILE | | | | | | | |
| 311650 | MARTINEZ RAMOS, ENID | ADDRESS ON FILE | | | | | | | |
| 311651 | Martinez Ramos, Enrique | ADDRESS ON FILE | | | | | | | |
| 311652 | Martinez Ramos, Essaul | ADDRESS ON FILE | | | | | | | |
| 311653 | MARTINEZ RAMOS, EVA H. | ADDRESS ON FILE | | | | | | | |
| 311654 | MARTINEZ RAMOS, EVELISSE | ADDRESS ON FILE | | | | | | | |
| 311655 | MARTINEZ RAMOS, FREDDY | ADDRESS ON FILE | | | | | | | |
| 311656 | MARTINEZ RAMOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 311657 | MARTINEZ RAMOS, GINNA A | ADDRESS ON FILE | | | | | | | |
| 311658 | MARTINEZ RAMOS, GLADYS R | ADDRESS ON FILE | | | | | | | |
| 311659 | MARTINEZ RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 311660 | MARTINEZ RAMOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 311661 | MARTINEZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 311662 | MARTINEZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 311663 | MARTINEZ RAMOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 311664 | MARTINEZ RAMOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 311665 | MARTINEZ RAMOS, IRENES | ADDRESS ON FILE | | | | | | | |
| 311666 | MARTINEZ RAMOS, IRIS B | ADDRESS ON FILE | | | | | | | |
| 311667 | MARTINEZ RAMOS, ISMALIA | ADDRESS ON FILE | | | | | | | |
| 311668 | MARTINEZ RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 311669 | MARTINEZ RAMOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 311670 | MARTINEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 311671 | MARTINEZ RAMOS, JORGE O. | ADDRESS ON FILE | | | | | | | |
| 311672 | MARTINEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 311673 | MARTINEZ RAMOS, JOSE I | ADDRESS ON FILE | | | | | | | |
| 311674 | MARTINEZ RAMOS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 311675 | MARTINEZ RAMOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 311676 | MARTINEZ RAMOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 311677 | MARTINEZ RAMOS, JOSSUE M. | ADDRESS ON FILE | | | | | | | |
| 311678 | MARTINEZ RAMOS, JOSUE M. | ADDRESS ON FILE | | | | | | | |
| 311679 | MARTINEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 311680 | MARTINEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 311681 | MARTINEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 311682 | MARTINEZ RAMOS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 311683 | Martinez Ramos, Julio | ADDRESS ON FILE | | | | | | | |
| 311684 | MARTINEZ RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 311685 | MARTINEZ RAMOS, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 311686 | MARTINEZ RAMOS, LIZ MARY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 311687 | MARTINEZ RAMOS, LIZZETTE M | ADDRESS ON FILE | | | | | | | |
| 311688 | MARTINEZ RAMOS, LOIDA | ADDRESS ON FILE | | | | | | | |
| 311689 | MARTINEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 311690 | Martinez Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| 311691 | MARTINEZ RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 311692 | MARTINEZ RAMOS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 311693 | MARTINEZ RAMOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 311694 | MARTINEZ RAMOS, MARIANA | ADDRESS ON FILE | | | | | | | |
| 311695 | MARTINEZ RAMOS, MARILAN | ADDRESS ON FILE | | | | | | | |
| 311622 | Martinez Ramos, Marilyn | ADDRESS ON FILE | | | | | | | |
| 311696 | MARTINEZ RAMOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 311697 | MARTINEZ RAMOS, MIRTA M | ADDRESS ON FILE | | | | | | | |
| 311698 | MARTINEZ RAMOS, MYRTA R | ADDRESS ON FILE | | | | | | | |
| 311700 | MARTINEZ RAMOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 311701 | MARTINEZ RAMOS, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 311702 | MARTINEZ RAMOS, NITZA E | ADDRESS ON FILE | | | | | | | |
| 311703 | MARTINEZ RAMOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 311704 | MARTINEZ RAMOS, ORLANDO H | ADDRESS ON FILE | | | | | | | |
| 311705 | MARTINEZ RAMOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 311706 | MARTINEZ RAMOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 311707 | MARTINEZ RAMOS, OTILIO | ADDRESS ON FILE | | | | | | | |
| 311708 | MARTINEZ RAMOS, PILAR | ADDRESS ON FILE | | | | | | | |
| 311709 | MARTINEZ RAMOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 311710 | MARTINEZ RAMOS, YAMILE | ADDRESS ON FILE | | | | | | | |
| 311711 | MARTINEZ RAMOS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 311712 | MARTINEZ RAMOS, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 311713 | MARTINEZ RAMOS, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 311716 | MARTINEZ RAPPA, ALICE S | ADDRESS ON FILE | | | | | | | |
| 311717 | MARTINEZ RECIO, JOHANNA L | ADDRESS ON FILE | | | | | | | |
| 311718 | MARTINEZ REINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 311719 | MARTINEZ REINOSA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 311720 | MARTINEZ REMEDIOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 311721 | Martinez Remigio, Angel | ADDRESS ON FILE | | | | | | | |
| 311722 | MARTINEZ REMIGIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 311723 | MARTINEZ REMIGIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 311724 | Martinez Remigio, Efrain | ADDRESS ON FILE | | | | | | | |
| 311725 | Martinez Remigio, Hermenegildo | ADDRESS ON FILE | | | | | | | |
| 311726 | MARTINEZ REMIJIO, KARANGELIE | ADDRESS ON FILE | | | | | | | |
| 311727 | MARTINEZ REMIJIO, REYO | ADDRESS ON FILE | | | | | | | |
| 311728 | MARTINEZ RENTA, PAUL | ADDRESS ON FILE | | | | | | | |
| 311729 | MARTINEZ RENTAL Y/O HEDWIL MARTINEZ | URB VILLA ESPANA | G 1 PLATINO | | | BAYAMON | PR | 00960 | |
| 311730 | MARTINEZ RENTAS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 311731 | MARTINEZ RENTAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 311732 | MARTINEZ RENTAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 311733 | MARTINEZ RESTO, BRENDA A | ADDRESS ON FILE | | | | | | | |
| 311734 | MARTINEZ RESTO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 311735 | Martinez Resto, Pedro J | ADDRESS ON FILE | | | | | | | |
| 311736 | MARTINEZ REVERON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 311737 | MARTINEZ REY, EVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 311738 | MARTÍNEZ REYES , GILBERTO | LCDA. CARMEN SOTO TELLADO | 251 CALLE RECINTO SUR | | | SAN JUAN | PR | 00901 | |
| 311739 | MARTINEZ REYES, AHILIS M. | ADDRESS ON FILE | | | | | | | |
| 311740 | MARTINEZ REYES, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 311741 | MARTINEZ REYES, ANA | ADDRESS ON FILE | | | | | | | |
| 311742 | MARTINEZ REYES, ANA L | ADDRESS ON FILE | | | | | | | |
| 311743 | MARTINEZ REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311744 | MARTINEZ REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311745 | MARTINEZ REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311746 | MARTINEZ REYES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 311747 | Martinez Reyes, Angel L | ADDRESS ON FILE | | | | | | | |
| 311748 | MARTINEZ REYES, ANGELES | ADDRESS ON FILE | | | | | | | |
| 311749 | MARTINEZ REYES, ANGELES G | ADDRESS ON FILE | | | | | | | |
| 311750 | MARTINEZ REYES, ANGELES M | ADDRESS ON FILE | | | | | | | |
| 311751 | MARTINEZ REYES, ARHYAN | ADDRESS ON FILE | | | | | | | |
| 311752 | MARTINEZ REYES, ARHYAN | ADDRESS ON FILE | | | | | | | |
| 311753 | MARTINEZ REYES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 311754 | MARTINEZ REYES, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 311755 | MARTINEZ REYES, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 311756 | MARTINEZ REYES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 311757 | MARTINEZ REYES, CESAR | ADDRESS ON FILE | | | | | | | |
| 311758 | MARTINEZ REYES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 311759 | MARTINEZ REYES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 311760 | MARTINEZ REYES, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 311761 | MARTINEZ REYES, ELISEO | ADDRESS ON FILE | | | | | | | |
| 311762 | MARTINEZ REYES, ELVIA L | ADDRESS ON FILE | | | | | | | |
| 311763 | MARTINEZ REYES, EMMA | ADDRESS ON FILE | | | | | | | |
| 311764 | MARTINEZ REYES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 311765 | MARTINEZ REYES, ERICK | ADDRESS ON FILE | | | | | | | |
| 311766 | MARTINEZ REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 311767 | Martinez Reyes, Evelyn | ADDRESS ON FILE | | | | | | | |
| 311768 | MARTINEZ REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 311769 | MARTINEZ REYES, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 311770 | MARTINEZ REYES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 311771 | MARTINEZ REYES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 311772 | MARTINEZ REYES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 311773 | MARTINEZ REYES, GILBERTO A. | ADDRESS ON FILE | | | | | | | |
| 311774 | MARTINEZ REYES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 311775 | MARTINEZ REYES, HJALMAR J | ADDRESS ON FILE | | | | | | | |
| 311776 | MARTINEZ REYES, IRMA | ADDRESS ON FILE | | | | | | | |
| 311777 | MARTINEZ REYES, JERRY | ADDRESS ON FILE | | | | | | | |
| 311778 | MARTINEZ REYES, JOEL | ADDRESS ON FILE | | | | | | | |
| 311779 | MARTINEZ REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 311780 | MARTINEZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 311781 | MARTINEZ REYES, JOSE I | ADDRESS ON FILE | | | | | | | |
| 311782 | MARTINEZ REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 311783 | MARTINEZ REYES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 311784 | MARTINEZ REYES, JUAN L | ADDRESS ON FILE | | | | | | | |
| 311785 | MARTINEZ REYES, LIONEL | ADDRESS ON FILE | | | | | | | |
| 311786 | MARTINEZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 311787 | Martinez Reyes, Luis A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 311788 | MARTINEZ REYES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 311789 | MARTINEZ REYES, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 311790 | MARTINEZ REYES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 311791 | MARTINEZ REYES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 311792 | MARTINEZ REYES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 311793 | MARTINEZ REYES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 311794 | MARTINEZ REYES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 311795 | MARTINEZ REYES, MISAEL | ADDRESS ON FILE | | | | | | | |
| 311796 | MARTINEZ REYES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 311797 | MARTINEZ REYES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 311798 | MARTINEZ REYES, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 311799 | MARTINEZ REYES, SEGUNDO M | ADDRESS ON FILE | | | | | | | |
| 311800 | MARTINEZ REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 311801 | MARTINEZ REYES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 311802 | MARTINEZ REYES, WILMER | ADDRESS ON FILE | | | | | | | |
| 311803 | MARTINEZ REYES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 311804 | MARTINEZ REYES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 311807 | MARTINEZ RIJOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 311808 | MARTINEZ RINCON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 311809 | MARTINEZ RIOS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 311810 | MARTINEZ RIOS, ALEX | ADDRESS ON FILE | | | | | | | |
| 311811 | MARTINEZ RIOS, ANA | ADDRESS ON FILE | | | | | | | |
| 311812 | MARTINEZ RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 311813 | MARTINEZ RIOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 311814 | MARTINEZ RIOS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 311815 | MARTINEZ RIOS, DORIS E | ADDRESS ON FILE | | | | | | | |
| 311816 | MARTINEZ RIOS, EDDA A | ADDRESS ON FILE | | | | | | | |
| 311817 | Martinez Rios, Elvis | ADDRESS ON FILE | | | | | | | |
| 311818 | MARTINEZ RIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 311819 | MARTINEZ RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 311820 | MARTINEZ RIOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 311821 | MARTINEZ RIOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 311822 | MARTINEZ RIOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 311823 | MARTINEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 311824 | MARTINEZ RIOS, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 311825 | MARTINEZ RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 311826 | MARTINEZ RIOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 311827 | MARTINEZ RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 311828 | MARTINEZ RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 311829 | MARTINEZ RIOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 311830 | MARTINEZ RIOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 311831 | MARTINEZ RIOS, ONELIA | ADDRESS ON FILE | | | | | | | |
| 311832 | MARTINEZ RIOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 311833 | MARTINEZ RIOS, PEDRO IVAN | ADDRESS ON FILE | | | | | | | |
| 311834 | MARTINEZ RIOS, PETRA | ADDRESS ON FILE | | | | | | | |
| 311835 | MARTINEZ RIOS, ROSE MARIE | ADDRESS ON FILE | | | | | | | |
| 311836 | MARTINEZ RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 311837 | MARTINEZ RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 311838 | MARTINEZ RIOS, XIOMARA S | ADDRESS ON FILE | | | | | | | |
| 311839 | MARTINEZ RIOS, ZOE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 311840 | Martinez Rivas, Ada J. | ADDRESS ON FILE | | | | | | | |
| 311841 | MARTINEZ RIVAS, EVA E | ADDRESS ON FILE | | | | | | | |
| 311842 | MARTINEZ RIVAS, JORGE A | ADDRESS ON FILE | | | | | | | |
| 311843 | MARTINEZ RIVAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 311844 | MARTINEZ RIVERA MD, ADRIANO H | ADDRESS ON FILE | | | | | | | |
| 311845 | MARTINEZ RIVERA MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 311846 | MARTINEZ RIVERA PSC | 207 DEL PARQUE ST | 3ER FLOOR | | | SAN JUAN | PR | 00912 | |
| 311847 | MARTINEZ RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 311848 | MARTINEZ RIVERA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 311849 | MARTINEZ RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 311850 | MARTINEZ RIVERA, ALEX X | ADDRESS ON FILE | | | | | | | |
| 311853 | MARTINEZ RIVERA, ANA D. | ADDRESS ON FILE | | | | | | | |
| 311854 | MARTINEZ RIVERA, ANA E | ADDRESS ON FILE | | | | | | | |
| 311855 | MARTINEZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 311856 | MARTINEZ RIVERA, ANDY | ADDRESS ON FILE | | | | | | | |
| 311857 | MARTINEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311858 | MARTINEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311859 | MARTINEZ RIVERA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 311860 | MARTINEZ RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 311861 | MARTINEZ RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 311862 | MARTINEZ RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 311863 | MARTINEZ RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 311864 | MARTINEZ RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 311865 | MARTINEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 311866 | MARTINEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 311867 | MARTINEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 311868 | Martinez Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| 311869 | MARTINEZ RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 311870 | MARTINEZ RIVERA, ARTAGERGES | ADDRESS ON FILE | | | | | | | |
| 311871 | MARTINEZ RIVERA, ARYTZA Y | ADDRESS ON FILE | | | | | | | |
| 311872 | MARTINEZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 311873 | MARTINEZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 311874 | MARTINEZ RIVERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 311875 | MARTINEZ RIVERA, BETTY | ADDRESS ON FILE | | | | | | | |
| 311876 | MARTINEZ RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 311877 | MARTINEZ RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 311878 | MARTINEZ RIVERA, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 311879 | MARTINEZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 311880 | MARTINEZ RIVERA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 311881 | MARTINEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 311882 | MARTINEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 311883 | MARTINEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 311884 | MARTINEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 311885 | MARTINEZ RIVERA, CARLOS AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 311886 | MARTINEZ RIVERA, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 311887 | MARTINEZ RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 311888 | MARTINEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 311889 | MARTINEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 311890 | MARTINEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 311891 | MARTINEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 311892 | MARTINEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 311893 | MARTINEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 311894 | MARTINEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 311895 | MARTINEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 311896 | MARTINEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 311897 | MARTINEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 311898 | MARTINEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 311899 | MARTINEZ RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 311900 | MARTINEZ RIVERA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 311901 | MARTINEZ RIVERA, CELIA | ADDRESS ON FILE | | | | | | | |
| 311902 | MARTINEZ RIVERA, CESAR L | ADDRESS ON FILE | | | | | | | |
| 311903 | MARTINEZ RIVERA, CHERYL | ADDRESS ON FILE | | | | | | | |
| 311904 | Martinez Rivera, Confesor | ADDRESS ON FILE | | | | | | | |
| 311905 | MARTINEZ RIVERA, CONFESORA | ADDRESS ON FILE | | | | | | | |
| 311906 | MARTINEZ RIVERA, CORNELIA | ADDRESS ON FILE | | | | | | | |
| 311907 | MARTINEZ RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 311908 | MARTINEZ RIVERA, CYNTIA | ADDRESS ON FILE | | | | | | | |
| 311909 | MARTINEZ RIVERA, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 311910 | Martinez Rivera, Daina | ADDRESS ON FILE | | | | | | | |
| 311911 | MARTINEZ RIVERA, DAINA | ADDRESS ON FILE | | | | | | | |
| 311912 | MARTINEZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 311913 | MARTINEZ RIVERA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 311914 | MARTINEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 311915 | Martinez Rivera, Danny O. | ADDRESS ON FILE | | | | | | | |
| 311916 | MARTINEZ RIVERA, DASNE G. | ADDRESS ON FILE | | | | | | | |
| 311917 | MARTINEZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 311918 | MARTINEZ RIVERA, DEBORAH E | ADDRESS ON FILE | | | | | | | |
| 311919 | MARTINEZ RIVERA, DEREK O | ADDRESS ON FILE | | | | | | | |
| 311920 | MARTINEZ RIVERA, DIANNE | ADDRESS ON FILE | | | | | | | |
| 311921 | MARTINEZ RIVERA, DIANNE | ADDRESS ON FILE | | | | | | | |
| 311922 | MARTINEZ RIVERA, DILIANA | ADDRESS ON FILE | | | | | | | |
| 311923 | MARTINEZ RIVERA, DORIAN | ADDRESS ON FILE | | | | | | | |
| 311924 | MARTINEZ RIVERA, DORIS M | ADDRESS ON FILE | | | | | | | |
| 311925 | MARTINEZ RIVERA, DORITZA | ADDRESS ON FILE | | | | | | | |
| 311926 | MARTINEZ RIVERA, DORITZA | ADDRESS ON FILE | | | | | | | |
| 311927 | MARTINEZ RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 311929 | MARTINEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 311930 | MARTINEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 311931 | MARTINEZ RIVERA, EDNA L. | ADDRESS ON FILE | | | | | | | |
| 311932 | MARTINEZ RIVERA, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 311933 | MARTINEZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 311935 | MARTINEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 311936 | MARTINEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 311937 | MARTINEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 311938 | MARTINEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 311939 | MARTINEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 311940 | Martinez Rivera, Efrain | ADDRESS ON FILE | | | | | | | |
| 311941 | MARTINEZ RIVERA, EILEEN E. | ADDRESS ON FILE | | | | | | | |
| 311942 | MARTINEZ RIVERA, ELBA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 311943 | MARTINEZ RIVERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 311944 | MARTINEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 311945 | Martinez Rivera, Elmer | ADDRESS ON FILE | | | | | | | |
| 311946 | MARTINEZ RIVERA, ELOY | ADDRESS ON FILE | | | | | | | |
| 311928 | MARTINEZ RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 311947 | MARTINEZ RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 311948 | MARTINEZ RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| 311949 | MARTINEZ RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 311950 | MARTINEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 311951 | MARTINEZ RIVERA, ERCILIA | ADDRESS ON FILE | | | | | | | |
| 311952 | MARTINEZ RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 311953 | MARTINEZ RIVERA, ERICA | ADDRESS ON FILE | | | | | | | |
| 311954 | MARTINEZ RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 311955 | MARTINEZ RIVERA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 311956 | MARTINEZ RIVERA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 311957 | MARTINEZ RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 311958 | MARTINEZ RIVERA, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 311959 | MARTINEZ RIVERA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 311960 | MARTINEZ RIVERA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 311961 | MARTINEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 311962 | MARTINEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 311963 | MARTINEZ RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 311964 | MARTINEZ RIVERA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 311965 | MARTINEZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 311966 | MARTINEZ RIVERA, FERMAIN | ADDRESS ON FILE | | | | | | | |
| 311967 | Martinez Rivera, Francisco | ADDRESS ON FILE | | | | | | | |
| 311968 | MARTINEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 311969 | MARTINEZ RIVERA, FRANK ALEXIS | ADDRESS ON FILE | | | | | | | |
| 311970 | MARTINEZ RIVERA, GENEVIEVE E | ADDRESS ON FILE | | | | | | | |
| 311971 | MARTINEZ RIVERA, GERARDITA M | ADDRESS ON FILE | | | | | | | |
| 311972 | MARTINEZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 311973 | MARTINEZ RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 311974 | Martinez Rivera, Gilberto | ADDRESS ON FILE | | | | | | | |
| 311975 | MARTINEZ RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 311976 | MARTINEZ RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 311977 | MARTINEZ RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 311978 | MARTINEZ RIVERA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 311979 | MARTINEZ RIVERA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 311980 | MARTINEZ RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 311981 | MARTINEZ RIVERA, GLORIAM | ADDRESS ON FILE | | | | | | | |
| 311982 | MARTINEZ RIVERA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 311983 | MARTINEZ RIVERA, GUDELIA | ADDRESS ON FILE | | | | | | | |
| 311984 | MARTINEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 311985 | MARTINEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 311986 | Martinez Rivera, Hector G. | ADDRESS ON FILE | | | | | | | |
| 311987 | Martinez Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| 311988 | Martinez Rivera, Hector O | ADDRESS ON FILE | | | | | | | |
| 311989 | MARTINEZ RIVERA, HELEN | ADDRESS ON FILE | | | | | | | |
| 311990 | MARTINEZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 311991 | Martinez Rivera, Hilda M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 311992 | MARTINEZ RIVERA, HILDA S | ADDRESS ON FILE | | | | | | | |
| 311993 | MARTINEZ RIVERA, IDALMIE | ADDRESS ON FILE | | | | | | | |
| 311994 | MARTINEZ RIVERA, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 311995 | MARTINEZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 311996 | MARTINEZ RIVERA, ILIANISE | ADDRESS ON FILE | | | | | | | |
| 311997 | MARTINEZ RIVERA, ILSA | ADDRESS ON FILE | | | | | | | |
| 311998 | MARTINEZ RIVERA, IRAY | ADDRESS ON FILE | | | | | | | |
| 311999 | MARTINEZ RIVERA, IRMA A | ADDRESS ON FILE | | | | | | | |
| 312000 | MARTINEZ RIVERA, IRMA R | ADDRESS ON FILE | | | | | | | |
| 312001 | MARTINEZ RIVERA, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 312002 | MARTINEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 312003 | MARTINEZ RIVERA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 312005 | MARTINEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 312006 | MARTINEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 312007 | MARTINEZ RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 312008 | MARTINEZ RIVERA, JAIME D | ADDRESS ON FILE | | | | | | | |
| 312009 | MARTINEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 312010 | MARTINEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 312011 | MARTINEZ RIVERA, JEAN E | ADDRESS ON FILE | | | | | | | |
| 312012 | MARTINEZ RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 312013 | MARTINEZ RIVERA, JEANNA | ADDRESS ON FILE | | | | | | | |
| 312014 | MARTINEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 312015 | MARTINEZ RIVERA, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 312016 | MARTINEZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 312017 | MARTINEZ RIVERA, JOHANNA L. | ADDRESS ON FILE | | | | | | | |
| 312018 | MARTINEZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 312019 | MARTINEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 312020 | MARTINEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 312021 | MARTINEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 312022 | MARTINEZ RIVERA, JORGE I | ADDRESS ON FILE | | | | | | | |
| 312023 | MARTINEZ RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 312024 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312025 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312026 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312027 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312028 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312029 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312030 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312031 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312032 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312033 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312034 | MARTINEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 312035 | MARTINEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 312036 | Martinez Rivera, Jose C | ADDRESS ON FILE | | | | | | | |
| 312037 | Martinez Rivera, Jose David | ADDRESS ON FILE | | | | | | | |
| 312038 | MARTINEZ RIVERA, JOSE GIL | ADDRESS ON FILE | | | | | | | |
| 312039 | MARTINEZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 312040 | MARTINEZ RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 312041 | Martinez Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 312042 | MARTINEZ RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 312043 | Martinez Rivera, Jose O | ADDRESS ON FILE | | | | | | | |
| 312044 | MARTINEZ RIVERA, JOSE OSCAR | ADDRESS ON FILE | | | | | | | |
| 312045 | MARTINEZ RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 312046 | MARTINEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 312047 | MARTINEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 312048 | MARTINEZ RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 312049 | Martinez Rivera, Juan F. | ADDRESS ON FILE | | | | | | | |
| 312050 | Martinez Rivera, Juan M | ADDRESS ON FILE | | | | | | | |
| 312051 | MARTINEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 312052 | MARTINEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 312053 | MARTINEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 312054 | MARTINEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 312055 | Martinez Rivera, Julio A | ADDRESS ON FILE | | | | | | | |
| 312056 | MARTINEZ RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 312057 | MARTINEZ RIVERA, KARIN | ADDRESS ON FILE | | | | | | | |
| 312058 | MARTINEZ RIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| 312059 | MARTINEZ RIVERA, KETHRINE | ADDRESS ON FILE | | | | | | | |
| 312060 | MARTINEZ RIVERA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 312061 | MARTINEZ RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 312062 | MARTINEZ RIVERA, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 312063 | MARTINEZ RIVERA, LEARSY | ADDRESS ON FILE | | | | | | | |
| 312064 | MARTINEZ RIVERA, LEARSY | ADDRESS ON FILE | | | | | | | |
| 312065 | MARTINEZ RIVERA, LILIA | ADDRESS ON FILE | | | | | | | |
| 312066 | MARTINEZ RIVERA, LIMARIE M | ADDRESS ON FILE | | | | | | | |
| 312067 | MARTINEZ RIVERA, LISANDRA I. | ADDRESS ON FILE | | | | | | | |
| 312068 | MARTINEZ RIVERA, LOIS MARIE | ADDRESS ON FILE | | | | | | | |
| 312069 | MARTINEZ RIVERA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 312070 | MARTINEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 312071 | MARTINEZ RIVERA, LOURDES G | ADDRESS ON FILE | | | | | | | |
| 312072 | MARTINEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 312073 | MARTINEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 312074 | MARTINEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 312075 | MARTINEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 312076 | MARTINEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 312077 | MARTINEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 312078 | MARTINEZ RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 312079 | Martinez Rivera, Luis E | ADDRESS ON FILE | | | | | | | |
| 312080 | MARTINEZ RIVERA, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 312081 | MARTINEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 312082 | MARTINEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 312083 | MARTINEZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 312084 | MARTINEZ RIVERA, LUZ V | ADDRESS ON FILE | | | | | | | |
| 312085 | MARTINEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 312086 | MARTINEZ RIVERA, LYNERIS | ADDRESS ON FILE | | | | | | | |
| 312087 | MARTINEZ RIVERA, MABEL | ADDRESS ON FILE | | | | | | | |
| 312088 | MARTINEZ RIVERA, MABEL L | ADDRESS ON FILE | | | | | | | |
| 312089 | MARTINEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 312090 | MARTINEZ RIVERA, MAGDALY | ADDRESS ON FILE | | | | | | | |
| 312091 | Martinez Rivera, Malvin | ADDRESS ON FILE | | | | | | | |
| 312092 | MARTINEZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 312093 | MARTINEZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 312094 | MARTINEZ RIVERA, MARCIS X. | ADDRESS ON FILE | | | | | | | |
| 312095 | MARTINEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 312096 | MARTINEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 312097 | MARTINEZ RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 312098 | MARTINEZ RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 312099 | MARTINEZ RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 312100 | MARTINEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 312101 | MARTINEZ RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 312102 | MARTINEZ RIVERA, MARIA K | ADDRESS ON FILE | | | | | | | |
| 312103 | MARTINEZ RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 312104 | MARTINEZ RIVERA, MARIA O | ADDRESS ON FILE | | | | | | | |
| 312105 | MARTINEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 312106 | MARTINEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 312107 | MARTINEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 312108 | MARTINEZ RIVERA, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 312109 | MARTINEZ RIVERA, MARILDA | ADDRESS ON FILE | | | | | | | |
| 312111 | MARTINEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 312112 | MARTINEZ RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 312113 | MARTINEZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 312114 | Martinez Rivera, Martin | ADDRESS ON FILE | | | | | | | |
| 312115 | Martinez Rivera, Martina I | ADDRESS ON FILE | | | | | | | |
| 312116 | MARTINEZ RIVERA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 312117 | MARTINEZ RIVERA, MARYLYN | ADDRESS ON FILE | | | | | | | |
| 312118 | MARTINEZ RIVERA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 312119 | MARTINEZ RIVERA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 312120 | MARTINEZ RIVERA, MELISA E | ADDRESS ON FILE | | | | | | | |
| 312121 | MARTINEZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 312122 | MARTINEZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 312123 | MARTINEZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 312124 | MARTINEZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 312125 | MARTINEZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 312126 | MARTINEZ RIVERA, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 312110 | MARTINEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 312127 | Martinez Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| 312128 | MARTINEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 312129 | MARTINEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 312130 | MARTINEZ RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 312131 | MARTINEZ RIVERA, MILTON | ADDRESS ON FILE | | | | | | | |
| 312132 | MARTINEZ RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 312133 | MARTINEZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 312134 | MARTINEZ RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 312135 | MARTINEZ RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 312136 | MARTINEZ RIVERA, MYRIAM E. | ADDRESS ON FILE | | | | | | | |
| 312137 | MARTINEZ RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 312138 | MARTINEZ RIVERA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 312139 | MARTINEZ RIVERA, NICSIA | ADDRESS ON FILE | | | | | | | |
| 312140 | MARTINEZ RIVERA, NILDA R | ADDRESS ON FILE | | | | | | | |
| 312141 | Martinez Rivera, Norberto | ADDRESS ON FILE | | | | | | | |
| 312142 | MARTINEZ RIVERA, NYDIA E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 312143 | MARTINEZ RIVERA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 312144 | MARTINEZ RIVERA, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 312145 | MARTINEZ RIVERA, OLGUITA | ADDRESS ON FILE | | | | | | | |
| 312146 | MARTINEZ RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 312147 | MARTINEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 312148 | MARTINEZ RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 312149 | Martinez Rivera, Osvaldo A | ADDRESS ON FILE | | | | | | | |
| 312150 | MARTINEZ RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 312151 | MARTINEZ RIVERA, PAULA | ADDRESS ON FILE | | | | | | | |
| 312152 | MARTINEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 312153 | MARTINEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 312154 | MARTINEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 312155 | MARTINEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 312156 | Martinez Rivera, Pedro J | ADDRESS ON FILE | | | | | | | |
| 312157 | MARTINEZ RIVERA, PETRA M | ADDRESS ON FILE | | | | | | | |
| 312158 | Martinez Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 312159 | MARTINEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 312160 | MARTINEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 312161 | MARTINEZ RIVERA, RAFAEL O. | ADDRESS ON FILE | | | | | | | |
| 312162 | MARTINEZ RIVERA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 312163 | MARTINEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 312164 | MARTINEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 312165 | MARTINEZ RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 312166 | MARTINEZ RIVERA, REINA M | ADDRESS ON FILE | | | | | | | |
| 312167 | Martinez Rivera, Rey O. | ADDRESS ON FILE | | | | | | | |
| 312168 | MARTINEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 312169 | MARTINEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 312170 | MARTINEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 312171 | MARTINEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 312172 | MARTINEZ RIVERA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 312173 | MARTINEZ RIVERA, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 312174 | MARTINEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 312175 | MARTINEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 312176 | Martinez Rivera, Santiago | ADDRESS ON FILE | | | | | | | |
| 312177 | MARTINEZ RIVERA, SANTOS M | ADDRESS ON FILE | | | | | | | |
| 312178 | MARTINEZ RIVERA, SASHA | ADDRESS ON FILE | | | | | | | |
| 312179 | MARTINEZ RIVERA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 312180 | MARTINEZ RIVERA, SINDY | ADDRESS ON FILE | | | | | | | |
| 312181 | MARTINEZ RIVERA, SONAILY | ADDRESS ON FILE | | | | | | | |
| 312182 | MARTINEZ RIVERA, STACEY | ADDRESS ON FILE | | | | | | | |
| 312183 | MARTINEZ RIVERA, STACY | ADDRESS ON FILE | | | | | | | |
| 312184 | MARTINEZ RIVERA, SYLKIA M | ADDRESS ON FILE | | | | | | | |
| 312185 | MARTINEZ RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 312186 | MARTINEZ RIVERA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 312187 | MARTINEZ RIVERA, TEODORO E | ADDRESS ON FILE | | | | | | | |
| 312188 | Martinez Rivera, Victor | ADDRESS ON FILE | | | | | | | |
| 312189 | MARTINEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 312190 | MARTINEZ RIVERA, VILMARY | ADDRESS ON FILE | | | | | | | |
| 312191 | MARTINEZ RIVERA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 312192 | MARTINEZ RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 312193 | MARTINEZ RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 312195 | MARTINEZ RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 312196 | MARTINEZ RIVERA, WILDALIS | ADDRESS ON FILE | | | | | | | |
| 312197 | MARTINEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 312198 | MARTINEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 312199 | MARTINEZ RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 312200 | MARTINEZ RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 312201 | MARTINEZ RIVERA, WILMER | ADDRESS ON FILE | | | | | | | |
| 312202 | MARTINEZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 312203 | MARTINEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 312204 | MARTINEZ RIVERA, YOMARA M | ADDRESS ON FILE | | | | | | | |
| 312205 | Martinez Rivera, Zayda | ADDRESS ON FILE | | | | | | | |
| 312206 | MARTINEZ RIVERA, ZAYDA I | ADDRESS ON FILE | | | | | | | |
| 312207 | MARTINEZ RIVERA, ZULMARY | ADDRESS ON FILE | | | | | | | |
| 312208 | MARTINEZ ROBLES, ALMA | ADDRESS ON FILE | | | | | | | |
| 312209 | MARTINEZ ROBLES, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 312210 | MARTINEZ ROBLES, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 312211 | MARTINEZ ROBLES, CHENNYS L | ADDRESS ON FILE | | | | | | | |
| 312212 | MARTINEZ ROBLES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 312213 | MARTINEZ ROBLES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 312214 | MARTINEZ ROBLES, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 312215 | MARTINEZ ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 312216 | MARTINEZ ROBLES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 312217 | MARTINEZ ROBLES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 312218 | MARTINEZ ROBLES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 312219 | MARTINEZ ROBLES, SONIA I | ADDRESS ON FILE | | | | | | | |
| 312220 | MARTINEZ ROBLES, SUHAILL | ADDRESS ON FILE | | | | | | | |
| 312221 | MARTINEZ ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 312222 | MARTINEZ ROBLES, ZULAIDA | ADDRESS ON FILE | | | | | | | |
| 312223 | Martinez Robles, Zulaida A | ADDRESS ON FILE | | | | | | | |
| 312224 | Martinez Rodrigu, Domiciano | ADDRESS ON FILE | | | | | | | |
| 312225 | Martinez Rodrigue, Milagros | ADDRESS ON FILE | | | | | | | |
| 312226 | MARTINEZ RODRIGUEZ MD, AWILDA C | ADDRESS ON FILE | | | | | | | |
| 312227 | MARTINEZ RODRIGUEZ MD, DIANA P | ADDRESS ON FILE | | | | | | | |
| 312228 | MARTINEZ RODRIGUEZ MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| 717873 | MARTINEZ RODRIGUEZ MIGUEL | ADDRESS ON FILE | | | | | | | |
| 312229 | MARTINEZ RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 312230 | MARTINEZ RODRIGUEZ, ADALID | ADDRESS ON FILE | | | | | | | |
| 312231 | MARTINEZ RODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 312232 | MARTINEZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 312233 | MARTINEZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 312234 | MARTINEZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 312235 | MARTINEZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 312236 | MARTINEZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 312237 | MARTINEZ RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 312238 | MARTINEZ RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 312239 | MARTINEZ RODRIGUEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 312240 | MARTINEZ RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 312241 | MARTINEZ RODRIGUEZ, ANA I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 312242 | MARTINEZ RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 312243 | MARTINEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 312244 | MARTINEZ RODRIGUEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 312245 | Martinez Rodriguez, Angel R. | ADDRESS ON FILE | | | | | | | |
| 312246 | MARTINEZ RODRIGUEZ, ANGELA I | ADDRESS ON FILE | | | | | | | |
| 312247 | MARTINEZ RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 312248 | MARTINEZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 312249 | MARTINEZ RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 312250 | MARTINEZ RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 312251 | MARTINEZ RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 312252 | Martinez Rodriguez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 312253 | MARTINEZ RODRIGUEZ, BENNY A | ADDRESS ON FILE | | | | | | | |
| 312254 | MARTINEZ RODRIGUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 312255 | MARTINEZ RODRIGUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 312256 | Martinez Rodriguez, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 312257 | MARTINEZ RODRIGUEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 312258 | Martinez Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 312259 | MARTINEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 312260 | MARTINEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 312261 | MARTINEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 312262 | MARTINEZ RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 312263 | MARTINEZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 312264 | MARTINEZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 312265 | MARTINEZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 312266 | MARTINEZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 312267 | MARTINEZ RODRIGUEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 312268 | MARTINEZ RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 312269 | MARTINEZ RODRIGUEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 312270 | MARTINEZ RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 312271 | MARTINEZ RODRIGUEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 312272 | MARTINEZ RODRIGUEZ, DALLYS | ADDRESS ON FILE | | | | | | | |
| 312273 | MARTINEZ RODRIGUEZ, DAMIRY | ADDRESS ON FILE | | | | | | | |
| 312274 | MARTINEZ RODRIGUEZ, DANIELA I | ADDRESS ON FILE | | | | | | | |
| 312275 | MARTINEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 312276 | MARTINEZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 312277 | MARTINEZ RODRIGUEZ, DIEMILY | ADDRESS ON FILE | | | | | | | |
| 312278 | MARTINEZ RODRIGUEZ, DIGNELIA | ADDRESS ON FILE | | | | | | | |
| 312279 | MARTINEZ RODRIGUEZ, DIONEL | ADDRESS ON FILE | | | | | | | |
| 312280 | MARTINEZ RODRIGUEZ, DORCAS M | ADDRESS ON FILE | | | | | | | |
| 312281 | MARTINEZ RODRIGUEZ, EDDIA L | ADDRESS ON FILE | | | | | | | |
| 312282 | MARTINEZ RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 312283 | MARTINEZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 312284 | MARTINEZ RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 312285 | MARTINEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 312286 | MARTINEZ RODRIGUEZ, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 312287 | MARTINEZ RODRIGUEZ, EDWIN O | ADDRESS ON FILE | | | | | | | |
| 312288 | MARTINEZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 312289 | MARTINEZ RODRIGUEZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 312290 | MARTINEZ RODRIGUEZ, ELEUTERIA | ADDRESS ON FILE | | | | | | | |
| 312291 | MARTINEZ RODRIGUEZ, ELEUTERIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 312292 | MARTINEZ RODRIGUEZ, ELINOR | ADDRESS ON FILE | | | | | | | |
| 312293 | MARTINEZ RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 312294 | MARTINEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 312295 | MARTINEZ RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 312296 | MARTINEZ RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 312297 | MARTINEZ RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 312298 | Martinez Rodriguez, Enrique | ADDRESS ON FILE | | | | | | | |
| 312299 | MARTINEZ RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 312300 | MARTINEZ RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 312301 | Martinez Rodriguez, Eric D | ADDRESS ON FILE | | | | | | | |
| 312302 | MARTINEZ RODRIGUEZ, ERIC J | ADDRESS ON FILE | | | | | | | |
| 312303 | Martinez Rodriguez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 312304 | MARTINEZ RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 312305 | MARTINEZ RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 312306 | MARTINEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 312307 | MARTINEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 312308 | MARTINEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 312309 | MARTINEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 312310 | MARTINEZ RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 312311 | MARTINEZ RODRIGUEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| 312312 | MARTINEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 312313 | MARTINEZ RODRIGUEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 312314 | MARTINEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 312315 | Martinez Rodriguez, Gabriel G | ADDRESS ON FILE | | | | | | | |
| 312316 | MARTINEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 312317 | MARTINEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 312318 | MARTINEZ RODRIGUEZ, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 312319 | MARTINEZ RODRIGUEZ, GERAVI | ADDRESS ON FILE | | | | | | | |
| 312320 | MARTINEZ RODRIGUEZ, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 312321 | MARTINEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 312322 | MARTINEZ RODRIGUEZ, GLENDALEE | ADDRESS ON FILE | | | | | | | |
| 312323 | MARTINEZ RODRIGUEZ, GLENDALEE M | ADDRESS ON FILE | | | | | | | |
| 312324 | MARTINEZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 312325 | MARTINEZ RODRIGUEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 312326 | MARTINEZ RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 312327 | MARTINEZ RODRIGUEZ, HARVEY | ADDRESS ON FILE | | | | | | | |
| 312328 | MARTINEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 312329 | MARTINEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 312330 | MARTINEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 312331 | MARTINEZ RODRIGUEZ, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 312332 | MARTINEZ RODRIGUEZ, HENDZON | ADDRESS ON FILE | | | | | | | |
| 312333 | MARTINEZ RODRIGUEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 312334 | MARTINEZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 312335 | MARTINEZ RODRIGUEZ, IDYS J | ADDRESS ON FILE | | | | | | | |
| 312336 | MARTINEZ RODRIGUEZ, IRCHA | ADDRESS ON FILE | | | | | | | |
| 312337 | MARTINEZ RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 312338 | MARTINEZ RODRIGUEZ, IRIS S | ADDRESS ON FILE | | | | | | | |
| 312339 | MARTINEZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 312340 | MARTINEZ RODRIGUEZ, IVELISS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 312341 | MARTINEZ RODRIGUEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 312342 | MARTINEZ RODRIGUEZ, IVY | ADDRESS ON FILE | | | | | | | |
| 312343 | MARTINEZ RODRIGUEZ, JACHAIRY D | ADDRESS ON FILE | | | | | | | |
| 312344 | MARTINEZ RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 312345 | MARTINEZ RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 312346 | MARTINEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 312347 | MARTINEZ RODRIGUEZ, JAN | ADDRESS ON FILE | | | | | | | |
| 312348 | MARTINEZ RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 312349 | MARTINEZ RODRIGUEZ, JANICE S. | ADDRESS ON FILE | | | | | | | |
| 312350 | MARTINEZ RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 312351 | MARTINEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 312352 | Martinez Rodriguez, Javier | ADDRESS ON FILE | | | | | | | |
| 312353 | MARTINEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 312354 | MARTINEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 312355 | MARTINEZ RODRIGUEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| 312356 | MARTINEZ RODRIGUEZ, JEAN P | ADDRESS ON FILE | | | | | | | |
| 312357 | MARTINEZ RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 312358 | MARTINEZ RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 312359 | MARTINEZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 312360 | MARTINEZ RODRIGUEZ, JERRY O | ADDRESS ON FILE | | | | | | | |
| 312361 | MARTINEZ RODRIGUEZ, JESELLE MARGARITA | ADDRESS ON FILE | | | | | | | |
| 312362 | MARTINEZ RODRIGUEZ, JESSE | ADDRESS ON FILE | | | | | | | |
| 312363 | MARTINEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 312364 | Martinez Rodriguez, Jesus R | ADDRESS ON FILE | | | | | | | |
| 312365 | MARTÍNEZ RODRÍGUEZ, JESÚS R. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 312366 | MARTÍNEZ RODRÍGUEZ, JESÚS R. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 312367 | Martinez Rodriguez, Joel | ADDRESS ON FILE | | | | | | | |
| 312368 | MARTINEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 312369 | MARTINEZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 312370 | MARTINEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 312371 | MARTINEZ RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 312372 | MARTINEZ RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 312373 | MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 312374 | MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 312375 | MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 312376 | MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 312377 | MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 312378 | MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 312379 | MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 312380 | MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 312381 | MARTINEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 312382 | MARTINEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 312383 | Martinez Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 312384 | MARTINEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 312385 | MARTINEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 312386 | Martinez Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 312387 | Martinez Rodriguez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 312388 | MARTINEZ RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 312389 | MARTINEZ RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 312390 | MARTINEZ RODRIGUEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 312391 | MARTINEZ RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 312392 | MARTINEZ RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 312393 | MARTINEZ RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 312394 | MARTINEZ RODRIGUEZ, JOYCE L | ADDRESS ON FILE | | | | | | | |
| 312395 | MARTINEZ RODRIGUEZ, JUA D | ADDRESS ON FILE | | | | | | | |
| 312396 | MARTINEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 312397 | MARTINEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 312398 | MARTINEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 312399 | MARTINEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 312400 | MARTINEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 312401 | MARTINEZ RODRIGUEZ, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 312402 | Martinez Rodriguez, Juan J | ADDRESS ON FILE | | | | | | | |
| 312403 | MARTINEZ RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 312405 | MARTINEZ RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 312406 | MARTINEZ RODRIGUEZ, JUN | ADDRESS ON FILE | | | | | | | |
| 312407 | MARTINEZ RODRIGUEZ, JUN S | ADDRESS ON FILE | | | | | | | |
| 312409 | MARTINEZ RODRIGUEZ, KAMIL | ADDRESS ON FILE | | | | | | | |
| 312410 | MARTINEZ RODRIGUEZ, KARELLYS M. | ADDRESS ON FILE | | | | | | | |
| 312411 | MARTINEZ RODRIGUEZ, KARITZA | ADDRESS ON FILE | | | | | | | |
| 312412 | MARTINEZ RODRIGUEZ, KARYNNELLE YARINETH | ADDRESS ON FILE | | | | | | | |
| 312413 | MARTINEZ RODRIGUEZ, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 312414 | MARTINEZ RODRIGUEZ, LAYANNE | ADDRESS ON FILE | | | | | | | |
| 312415 | MARTINEZ RODRIGUEZ, LAZARO H. | ADDRESS ON FILE | | | | | | | |
| 312417 | MARTINEZ RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 312418 | MARTINEZ RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 312419 | MARTINEZ RODRIGUEZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 312420 | MARTINEZ RODRIGUEZ, LIMARI | ADDRESS ON FILE | | | | | | | |
| 312421 | MARTINEZ RODRIGUEZ, LIMARI | ADDRESS ON FILE | | | | | | | |
| 312422 | MARTINEZ RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 312423 | MARTINEZ RODRIGUEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 312424 | MARTINEZ RODRIGUEZ, LOURDES D. | ADDRESS ON FILE | | | | | | | |
| 312425 | MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 312426 | MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 312427 | MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 312428 | MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 312429 | MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 312430 | MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 312431 | MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 312432 | MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 312433 | Martinez Rodriguez, Luis E | ADDRESS ON FILE | | | | | | | |
| 312434 | MARTINEZ RODRIGUEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 312416 | MARTINEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 312435 | MARTINEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 312436 | MARTINEZ RODRIGUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 312437 | MARTINEZ RODRIGUEZ, LUZ MARY | ADDRESS ON FILE | | | | | | | |
| 312438 | MARTINEZ RODRIGUEZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 312439 | MARTINEZ RODRIGUEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 312440 | MARTINEZ RODRIGUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 312441 | MARTINEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 312442 | MARTINEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 312443 | MARTINEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 312444 | MARTINEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 312445 | MARTINEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 312446 | MARTINEZ RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 312447 | MARTINEZ RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 312448 | MARTINEZ RODRIGUEZ, MARIE A | ADDRESS ON FILE | | | | | | | |
| 312449 | MARTINEZ RODRIGUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 312450 | MARTINEZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 312451 | MARTINEZ RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 312453 | MARTINEZ RODRIGUEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 312454 | MARTINEZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 312455 | MARTINEZ RODRIGUEZ, MERIDA | ADDRESS ON FILE | | | | | | | |
| 312456 | MARTINEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 312457 | MARTINEZ RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 312458 | MARTINEZ RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 312459 | MARTINEZ RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 312460 | MARTINEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 312461 | MARTINEZ RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 312462 | MARTINEZ RODRIGUEZ, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 312463 | MARTINEZ RODRIGUEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 312464 | MARTINEZ RODRIGUEZ, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 312465 | MARTINEZ RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 312466 | MARTINEZ RODRIGUEZ, MYRNA C | ADDRESS ON FILE | | | | | | | |
| 312467 | MARTINEZ RODRIGUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 312468 | MARTINEZ RODRIGUEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 312452 | MARTINEZ RODRIGUEZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 312469 | MARTINEZ RODRIGUEZ, NAYDA V | ADDRESS ON FILE | | | | | | | |
| 312470 | Martinez Rodriguez, Neftali | ADDRESS ON FILE | | | | | | | |
| 312471 | MARTINEZ RODRIGUEZ, NELLY I | ADDRESS ON FILE | | | | | | | |
| 312472 | MARTINEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 312473 | MARTINEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 312474 | MARTINEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 312475 | MARTINEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 312476 | MARTINEZ RODRIGUEZ, NIRA | ADDRESS ON FILE | | | | | | | |
| 312477 | MARTINEZ RODRIGUEZ, NITZA M. | ADDRESS ON FILE | | | | | | | |
| 312478 | MARTINEZ RODRIGUEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 312479 | MARTINEZ RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 312480 | MARTINEZ RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 312481 | MARTINEZ RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 312482 | MARTINEZ RODRIGUEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 312483 | MARTINEZ RODRIGUEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 312484 | MARTINEZ RODRIGUEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 312485 | MARTINEZ RODRIGUEZ, PAULITA | ADDRESS ON FILE | | | | | | | |
| 312486 | MARTINEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 312487 | MARTINEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 312488 | MARTINEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 312489 | MARTINEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 312490 | Martinez Rodriguez, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 312491 | MARTINEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 312492 | MARTINEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 312493 | Martinez Rodriguez, Ramon Luis | ADDRESS ON FILE | | | | | | | |
| 312494 | MARTINEZ RODRIGUEZ, RHONNA GIOMAR | ADDRESS ON FILE | | | | | | | |
| 312495 | Martinez Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 312496 | Martinez Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 312497 | Martinez Rodriguez, Ricardo J. | ADDRESS ON FILE | | | | | | | |
| 312498 | MARTINEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 312499 | MARTINEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 312500 | MARTINEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 312501 | Martinez Rodriguez, Ruben L | ADDRESS ON FILE | | | | | | | |
| 312502 | MARTINEZ RODRIGUEZ, SALLY R | ADDRESS ON FILE | | | | | | | |
| 312503 | MARTINEZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 312504 | MARTINEZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 312505 | MARTINEZ RODRIGUEZ, SHALIMAR | ADDRESS ON FILE | | | | | | | |
| 312506 | MARTINEZ RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 312507 | MARTINEZ RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 312508 | MARTINEZ RODRIGUEZ, SHIRLEY E | ADDRESS ON FILE | | | | | | | |
| 312509 | MARTINEZ RODRIGUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 312510 | MARTINEZ RODRIGUEZ, SOL A | ADDRESS ON FILE | | | | | | | |
| 312511 | MARTINEZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 312512 | Martinez Rodriguez, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 312513 | MARTINEZ RODRIGUEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 312514 | Martinez Rodriguez, Steven M | ADDRESS ON FILE | | | | | | | |
| 312515 | MARTINEZ RODRIGUEZ, TATIANA I. | ADDRESS ON FILE | | | | | | | |
| 312516 | MARTINEZ RODRIGUEZ, TIMOTEO | ADDRESS ON FILE | | | | | | | |
| 312517 | MARTINEZ RODRIGUEZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 312518 | MARTINEZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 312519 | MARTINEZ RODRIGUEZ, VIANNEY G | ADDRESS ON FILE | | | | | | | |
| 312520 | MARTINEZ RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 312521 | MARTINEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 312522 | MARTINEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 312523 | MARTINEZ RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 312524 | MARTINEZ RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 312525 | Martinez Rodriguez, Victor M. | ADDRESS ON FILE | | | | | | | |
| 312526 | MARTINEZ RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 312527 | MARTINEZ RODRIGUEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 312528 | MARTINEZ RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 312529 | MARTINEZ RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 312530 | MARTINEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 312531 | MARTINEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 312532 | MARTINEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 312533 | MARTINEZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 312534 | MARTINEZ RODRIGUEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 312535 | Martinez Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 312536 | Martinez Rodriguez, Wilfredo A | ADDRESS ON FILE | | | | | | | |
| 312537 | MARTINEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 312538 | MARTINEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 312539 | MARTINEZ RODRIGUEZ, WINIVELIS | ADDRESS ON FILE | | | | | | | |
| 312540 | MARTINEZ RODRIGUEZ, YADIER | ADDRESS ON FILE | | | | | | | |
| 312541 | MARTINEZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 312542 | MARTINEZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 312543 | MARTINEZ RODRIGUEZ, YAITZA | ADDRESS ON FILE | | | | | | | |
| 312544 | Martinez Rodriguez, Yalitza | ADDRESS ON FILE | | | | | | | |
| 312545 | MARTINEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 312546 | MARTINEZ RODRIGUEZ, YOMAR | ADDRESS ON FILE | | | | | | | |
| 312547 | MARTINEZ RODRIGUEZ, YOMARA | ADDRESS ON FILE | | | | | | | |
| 312548 | MARTINEZ RODRIQUEZ, JOSE ORLANDO | ADDRESS ON FILE | | | | | | | |
| 312549 | Martinez Rodriquez, Omayra | ADDRESS ON FILE | | | | | | | |
| 312550 | MARTINEZ RODRIQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 312551 | MARTINEZ ROIG, AIDA M | ADDRESS ON FILE | | | | | | | |
| 312552 | MARTINEZ ROIG, CARMEN | ADDRESS ON FILE | | | | | | | |
| 312553 | MARTINEZ ROJAS MD, SELMA | ADDRESS ON FILE | | | | | | | |
| 312554 | MARTINEZ ROJAS, ANA | ADDRESS ON FILE | | | | | | | |
| 312555 | MARTINEZ ROJAS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 312556 | MARTINEZ ROJAS, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 312557 | MARTINEZ ROJAS, DIANA D. | ADDRESS ON FILE | | | | | | | |
| 312558 | MARTINEZ ROJAS, ELSA I | ADDRESS ON FILE | | | | | | | |
| 312559 | MARTINEZ ROJAS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 312560 | MARTINEZ ROJAS, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 312561 | MARTINEZ ROJAS, OMAR | ADDRESS ON FILE | | | | | | | |
| 312562 | MARTINEZ ROJAS, OMAR | ADDRESS ON FILE | | | | | | | |
| 312563 | MARTINEZ ROLDAN, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 312564 | MARTINEZ ROLDAN, ELSIE | ADDRESS ON FILE | | | | | | | |
| 312565 | MARTINEZ ROLDAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 312566 | MARTINEZ ROLDAN, IRIS N | ADDRESS ON FILE | | | | | | | |
| 312567 | MARTINEZ ROLDAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 312568 | Martinez Roldan, Jose I | ADDRESS ON FILE | | | | | | | |
| 312569 | MARTINEZ ROLDAN, MANFRED | ADDRESS ON FILE | | | | | | | |
| 312570 | MARTINEZ ROLDAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 312571 | MARTINEZ ROLON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 312572 | MARTINEZ ROLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 312573 | MARTINEZ ROLON, FELIX | ADDRESS ON FILE | | | | | | | |
| 312574 | MARTINEZ ROLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 312575 | MARTINEZ ROLON, MADELYN | ADDRESS ON FILE | | | | | | | |
| 312576 | Martinez Roman, Carlos E | ADDRESS ON FILE | | | | | | | |
| 312577 | MARTINEZ ROMAN, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 312578 | MARTINEZ ROMAN, EDAYRIS | ADDRESS ON FILE | | | | | | | |
| 312579 | MARTINEZ ROMAN, EILEEN | ADDRESS ON FILE | | | | | | | |
| 312580 | Martinez Roman, Eileen J | ADDRESS ON FILE | | | | | | | |
| 312581 | MARTINEZ ROMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 312582 | MARTINEZ ROMAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 312583 | MARTINEZ ROMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 312584 | MARTINEZ ROMAN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 312585 | MARTINEZ ROMAN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 312586 | MARTINEZ ROMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 312587 | MARTINEZ ROMAN, JOSEPH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 312588 | MARTINEZ ROMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 312589 | MARTINEZ ROMAN, KARLA | ADDRESS ON FILE | | | | | | | |
| 312590 | MARTINEZ ROMAN, LISA M | ADDRESS ON FILE | | | | | | | |
| 312591 | MARTINEZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 312592 | MARTINEZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 312593 | Martinez Roman, Luis C. | ADDRESS ON FILE | | | | | | | |
| 312594 | MARTINEZ ROMAN, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 312595 | MARTINEZ ROMAN, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 312596 | MARTINEZ ROMAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 312597 | MARTINEZ ROMAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 312598 | MARTINEZ ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 312599 | Martinez Roman, Milagros | ADDRESS ON FILE | | | | | | | |
| 312600 | MARTINEZ ROMAN, NIDTZA I | ADDRESS ON FILE | | | | | | | |
| 312601 | Martinez Roman, Noemi | ADDRESS ON FILE | | | | | | | |
| 312602 | MARTINEZ ROMAN, ORGEN | ADDRESS ON FILE | | | | | | | |
| 312603 | MARTINEZ ROMAN, PATSY | ADDRESS ON FILE | | | | | | | |
| 312604 | MARTÍNEZ ROMÁN, PATSY Y OTROS | DERECHO PROPIO | CONDOMINIO EL CORDOVES | APARTAMENTO 7-D | | GUAYNABO | PR | 00968 | |
| 312605 | MARTINEZ ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 312606 | MARTINEZ ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 312607 | MARTINEZ ROMAN, WARREN | ADDRESS ON FILE | | | | | | | |
| 312608 | Martinez Roman, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 312609 | MARTINEZ ROMAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 312610 | MARTINEZ ROMERO MD, RICARDO F | ADDRESS ON FILE | | | | | | | |
| 312611 | MARTINEZ ROMERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 312612 | MARTINEZ ROMERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 312613 | MARTINEZ ROMERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 312614 | MARTINEZ ROMERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 312615 | MARTINEZ ROMERO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 312616 | MARTINEZ ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 312617 | MARTINEZ ROMERO, LAURA J | ADDRESS ON FILE | | | | | | | |
| 312618 | MARTINEZ ROMERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 312619 | MARTINEZ ROMERO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 312620 | MARTINEZ ROMERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 312621 | MARTINEZ RONDON, DAVID | ADDRESS ON FILE | | | | | | | |
| 312622 | MARTINEZ RONDON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 312623 | MARTINEZ RONDON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 312624 | MARTINEZ RONDON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 312625 | MARTINEZ ROQUE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 312626 | MARTINEZ ROQUE, YARITZA | ADDRESS ON FILE | | | | | | | |
| 717874 | MARTINEZ ROSA GLADYS | PO BOX 1521 | | | | ARECIBO | PR | 00613 | |
| 312627 | MARTINEZ ROSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 312628 | MARTINEZ ROSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 312629 | MARTINEZ ROSA, CAMILA | ADDRESS ON FILE | | | | | | | |
| 312630 | MARTINEZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 312631 | Martinez Rosa, David | ADDRESS ON FILE | | | | | | | |
| 312632 | MARTINEZ ROSA, ERNESTO C. | ADDRESS ON FILE | | | | | | | |
| 312633 | MARTINEZ ROSA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 312634 | Martinez Rosa, Jasmin | ADDRESS ON FILE | | | | | | | |
| 312635 | MARTINEZ ROSA, JASMIN | ADDRESS ON FILE | | | | | | | |
| 312636 | MARTINEZ ROSA, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 312637 | MARTINEZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312638 | MARTINEZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312639 | MARTINEZ ROSA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 312640 | MARTINEZ ROSA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 312641 | MARTINEZ ROSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 312643 | MARTINEZ ROSA, WANDA | ADDRESS ON FILE | | | | | | | |
| 312644 | MARTINEZ ROSA, WANDA | ADDRESS ON FILE | | | | | | | |
| 312645 | MARTINEZ ROSA, WILFREDO J. | ADDRESS ON FILE | | | | | | | |
| 312646 | Martinez Rosa, Wilfredo J. | ADDRESS ON FILE | | | | | | | |
| 312647 | MARTINEZ ROSADO MD, ROCIO | ADDRESS ON FILE | | | | | | | |
| 312649 | MARTINEZ ROSADO, ANA E. | ADDRESS ON FILE | | | | | | | |
| 312650 | MARTINEZ ROSADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 312651 | MARTINEZ ROSADO, CARLOS JAVIER | ADDRESS ON FILE | | | | | | | |
| 312652 | MARTINEZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 312653 | MARTINEZ ROSADO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 312654 | MARTINEZ ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 312655 | MARTINEZ ROSADO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 312656 | MARTINEZ ROSADO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 312657 | MARTINEZ ROSADO, EVA S. | ADDRESS ON FILE | | | | | | | |
| 312658 | MARTINEZ ROSADO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 312659 | MARTINEZ ROSADO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 312660 | MARTINEZ ROSADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 312661 | MARTINEZ ROSADO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 312662 | MARTINEZ ROSADO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 312663 | MARTINEZ ROSADO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 312664 | MARTINEZ ROSADO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 312665 | MARTINEZ ROSADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 312666 | MARTINEZ ROSADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 312667 | MARTINEZ ROSADO, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 312668 | MARTINEZ ROSADO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 312669 | MARTINEZ ROSADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 312670 | MARTINEZ ROSADO, KEILA | ADDRESS ON FILE | | | | | | | |
| 312671 | MARTINEZ ROSADO, LEANETTE | ADDRESS ON FILE | | | | | | | |
| 312672 | MARTINEZ ROSADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 312673 | MARTINEZ ROSADO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 312674 | MARTINEZ ROSADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 312675 | MARTINEZ ROSADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 312676 | MARTINEZ ROSADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 312677 | MARTINEZ ROSADO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 312678 | MARTINEZ ROSADO, MARILYN E | ADDRESS ON FILE | | | | | | | |
| 312679 | MARTINEZ ROSADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 312680 | MARTINEZ ROSADO, PAUL | ADDRESS ON FILE | | | | | | | |
| 312681 | MARTINEZ ROSADO, PETER A | ADDRESS ON FILE | | | | | | | |
| 312682 | MARTINEZ ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 312683 | MARTINEZ ROSADO, ROCIO | ADDRESS ON FILE | | | | | | | |
| 312684 | MARTINEZ ROSADO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 312686 | MARTINEZ ROSADO, TAMARA DEL C. | ADDRESS ON FILE | | | | | | | |
| 312687 | MARTINEZ ROSADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 312688 | MARTINEZ ROSADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 312690 | MARTINEZ ROSALES, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 312691 | MARTINEZ ROSARIO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 312692 | MARTINEZ ROSARIO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 312693 | MARTINEZ ROSARIO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 312694 | Martinez Rosario, Angel M | ADDRESS ON FILE | | | | | | | |
| 312695 | MARTINEZ ROSARIO, ASTRID Y | ADDRESS ON FILE | | | | | | | |
| 312696 | MARTINEZ ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 312697 | MARTINEZ ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 312698 | MARTINEZ ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 312699 | MARTINEZ ROSARIO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 312700 | MARTINEZ ROSARIO, GLAMARYS | ADDRESS ON FILE | | | | | | | |
| 312701 | MARTINEZ ROSARIO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 312702 | MARTINEZ ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 312703 | MARTINEZ ROSARIO, HILDENISE M. | ADDRESS ON FILE | | | | | | | |
| 312704 | MARTINEZ ROSARIO, ILSIA | ADDRESS ON FILE | | | | | | | |
| 312705 | MARTINEZ ROSARIO, IVETE | ADDRESS ON FILE | | | | | | | |
| 312706 | MARTINEZ ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 312707 | MARTINEZ ROSARIO, JOEL E | ADDRESS ON FILE | | | | | | | |
| 312708 | MARTINEZ ROSARIO, JOEL E. | ADDRESS ON FILE | | | | | | | |
| 312709 | MARTINEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 312710 | MARTINEZ ROSARIO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 312711 | MARTINEZ ROSARIO, JUAN P | ADDRESS ON FILE | | | | | | | |
| 312712 | MARTINEZ ROSARIO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 312713 | MARTINEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 312714 | MARTINEZ ROSARIO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 312715 | MARTINEZ ROSARIO, MARISELY | ADDRESS ON FILE | | | | | | | |
| 312716 | MARTINEZ ROSARIO, NELITZA | ADDRESS ON FILE | | | | | | | |
| 312717 | MARTINEZ ROSARIO, NILSA | ADDRESS ON FILE | | | | | | | |
| 312718 | MARTINEZ ROSARIO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 312719 | Martinez Rosario, Ramon | ADDRESS ON FILE | | | | | | | |
| 312720 | MARTINEZ ROSARIO, ROCHELY | ADDRESS ON FILE | | | | | | | |
| 312721 | MARTINEZ ROSARIO, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 312722 | MARTINEZ ROSARIO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 312723 | MARTINEZ ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 312724 | MARTINEZ ROSARIO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 312725 | MARTINEZ ROSARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 312726 | MARTINEZ ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 312727 | MARTINEZ ROSAS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 312728 | MARTINEZ ROSAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 312729 | MARTINEZ ROSAS, LESBIA | ADDRESS ON FILE | | | | | | | |
| 312730 | MARTINEZ ROSAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 312731 | MARTINEZ ROSAS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 312732 | MARTINEZ ROSSO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 312733 | Martinez Rouchet, Pablo | ADDRESS ON FILE | | | | | | | |
| 312734 | MARTINEZ RUBERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 312735 | MARTINEZ RUBERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 312736 | MARTINEZ RUBERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 312737 | MARTINEZ RUBIANI, GLORIA | ADDRESS ON FILE | | | | | | | |
| 312738 | MARTINEZ RUBIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 312739 | MARTINEZ RUIZ MD, SILVIO R | ADDRESS ON FILE | | | | | | | |
| 312740 | MARTINEZ RUIZ, ANA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 312741 | MARTINEZ RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 312742 | MARTINEZ RUIZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 312743 | MARTINEZ RUIZ, BERGIE | ADDRESS ON FILE | | | | | | | |
| 312744 | MARTINEZ RUIZ, BERGIE | ADDRESS ON FILE | | | | | | | |
| 312745 | MARTINEZ RUIZ, BERGIE | ADDRESS ON FILE | | | | | | | |
| 312746 | MARTINEZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 312747 | MARTINEZ RUIZ, CARMEN NORMA | ADDRESS ON FILE | | | | | | | |
| 312748 | MARTINEZ RUIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 312749 | MARTINEZ RUIZ, DALVIN | ADDRESS ON FILE | | | | | | | |
| 312750 | MARTINEZ RUIZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 312751 | Martinez Ruiz, Delvin A. | ADDRESS ON FILE | | | | | | | |
| 312752 | MARTINEZ RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 312753 | MARTINEZ RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 312754 | MARTINEZ RUIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 312755 | MARTINEZ RUIZ, FELIX M | ADDRESS ON FILE | | | | | | | |
| 312756 | MARTINEZ RUIZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 312757 | MARTINEZ RUIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 312758 | MARTINEZ RUIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 312759 | MARTINEZ RUIZ, ITZA M | ADDRESS ON FILE | | | | | | | |
| 312760 | Martinez Ruiz, Javier | ADDRESS ON FILE | | | | | | | |
| 312761 | MARTINEZ RUIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 312762 | MARTINEZ RUIZ, JINELY | ADDRESS ON FILE | | | | | | | |
| 312763 | MARTINEZ RUIZ, JUAN P | ADDRESS ON FILE | | | | | | | |
| 312764 | MARTINEZ RUIZ, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 312765 | MARTINEZ RUIZ, LESLIAN | ADDRESS ON FILE | | | | | | | |
| 312766 | MARTINEZ RUIZ, LISA | ADDRESS ON FILE | | | | | | | |
| 312767 | Martinez Ruiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 312768 | MARTINEZ RUIZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 312769 | MARTINEZ RUIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 312770 | MARTINEZ RUIZ, MARGARITA DE P | ADDRESS ON FILE | | | | | | | |
| 312771 | MARTINEZ RUIZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 312772 | MARTINEZ RUIZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 312773 | MARTINEZ RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 312774 | MARTINEZ RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 312775 | MARTINEZ RUIZ, MARIA B | ADDRESS ON FILE | | | | | | | |
| 312776 | MARTINEZ RUIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 312777 | MARTINEZ RUIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 312778 | MARTINEZ RUIZ, MARISA L | ADDRESS ON FILE | | | | | | | |
| 312779 | MARTINEZ RUIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 312780 | MARTINEZ RUIZ, NETXY | ADDRESS ON FILE | | | | | | | |
| 312781 | MARTINEZ RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 312782 | Martinez Ruiz, Raymond | ADDRESS ON FILE | | | | | | | |
| 312783 | MARTINEZ RUIZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 312784 | MARTINEZ RUIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 312785 | MARTINEZ RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 312786 | Martinez Ruiz, Sandra | ADDRESS ON FILE | | | | | | | |
| 312787 | MARTINEZ RUIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 312788 | MARTINEZ RUIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 312789 | MARTINEZ RUIZ, VIVIAN Y | ADDRESS ON FILE | | | | | | | |
| 312790 | MARTINEZ RUIZ, VIVIAN Y. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 312791 | MARTINEZ RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 312792 | MARTINEZ RUIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 312793 | MARTINEZ RULLAN, MYRNA | ADDRESS ON FILE | | | | | | | |
| 312685 | MARTINEZ RUPERTO, JO ANN | ADDRESS ON FILE | | | | | | | |
| 312794 | MARTINEZ SA NTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 312795 | MARTINEZ SABATER, MARIA I | ADDRESS ON FILE | | | | | | | |
| 312796 | MARTINEZ SAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 312797 | Martinez Saez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 312798 | MARTINEZ SAEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 312799 | Martinez Saez, Edwin | ADDRESS ON FILE | | | | | | | |
| 312800 | MARTINEZ SAEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 312801 | MARTINEZ SAEZ, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 312802 | Martinez Salaman, Victor | ADDRESS ON FILE | | | | | | | |
| 312803 | MARTINEZ SALAMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 312805 | MARTINEZ SALAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 312806 | Martinez Salas, Angel O | ADDRESS ON FILE | | | | | | | |
| 312807 | MARTINEZ SALAS, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 312808 | MARTINEZ SALAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 312809 | MARTINEZ SALAS, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 312810 | MARTINEZ SALASAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 312811 | MARTINEZ SALAZAR, ELVIS F | ADDRESS ON FILE | | | | | | | |
| 312812 | MARTINEZ SALAZAR, XOCHITL | ADDRESS ON FILE | | | | | | | |
| 312813 | MARTINEZ SALCEDO, ANA C | ADDRESS ON FILE | | | | | | | |
| 312814 | MARTINEZ SALDANA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 312815 | MARTINEZ SALGADO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 312816 | MARTINEZ SALGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 312817 | MARTINEZ SALGADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 312818 | MARTINEZ SALGADO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 312819 | MARTINEZ SALGADO, MAYLINE J | ADDRESS ON FILE | | | | | | | |
| 312820 | MARTINEZ SALGADO, SINENCIA | ADDRESS ON FILE | | | | | | | |
| 312821 | MARTINEZ SALGADO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 312822 | MARTINEZ SAMPLE, CESAR | ADDRESS ON FILE | | | | | | | |
| 312823 | MARTINEZ SANABRIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 312824 | MARTINEZ SANABRIA, GENEICE A | ADDRESS ON FILE | | | | | | | |
| 312825 | MARTINEZ SANABRIA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 312826 | MARTINEZ SANCHEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 312827 | MARTINEZ SANCHEZ, ALBA I. | ADDRESS ON FILE | | | | | | | |
| 312828 | MARTINEZ SANCHEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 312829 | MARTINEZ SANCHEZ, ANTHONY I. | ADDRESS ON FILE | | | | | | | |
| 312830 | MARTINEZ SANCHEZ, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 312831 | MARTINEZ SANCHEZ, ARSENIA | ADDRESS ON FILE | | | | | | | |
| 312832 | MARTINEZ SANCHEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 312833 | MARTINEZ SANCHEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 312834 | MARTINEZ SANCHEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 312835 | MARTINEZ SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 312836 | MARTINEZ SANCHEZ, CERYMAR | ADDRESS ON FILE | | | | | | | |
| 312837 | MARTINEZ SANCHEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 312838 | MARTINEZ SANCHEZ, CESAR R. | ADDRESS ON FILE | | | | | | | |
| 312839 | Martinez Sanchez, Charlie | ADDRESS ON FILE | | | | | | | |
| 312840 | MARTINEZ SANCHEZ, CRUZ D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 312841 | MARTINEZ SANCHEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 312842 | MARTINEZ SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 312843 | MARTINEZ SANCHEZ, DONATO | ADDRESS ON FILE | | | | | | | |
| 312844 | MARTINEZ SANCHEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 312845 | MARTINEZ SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 312846 | MARTINEZ SANCHEZ, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 312847 | MARTINEZ SANCHEZ, ELEODORO | ADDRESS ON FILE | | | | | | | |
| 312848 | MARTINEZ SANCHEZ, ERNIEL | ADDRESS ON FILE | | | | | | | |
| 312849 | MARTINEZ SANCHEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 312850 | MARTINEZ SANCHEZ, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| 312851 | MARTINEZ SANCHEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 312852 | MARTINEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 312853 | MARTINEZ SANCHEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 312854 | MARTINEZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 312855 | MARTINEZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 312856 | MARTINEZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 312857 | MARTINEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 312858 | MARTINEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 312859 | MARTINEZ SANCHEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 312860 | Martinez Sanchez, Juan | ADDRESS ON FILE | | | | | | | |
| 312861 | MARTINEZ SANCHEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 312862 | MARTINEZ SANCHEZ, JULIO VICTOR | ADDRESS ON FILE | | | | | | | |
| 312863 | MARTINEZ SANCHEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 312864 | MARTINEZ SANCHEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 312865 | MARTINEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 312866 | MARTINEZ SANCHEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 312867 | MARTINEZ SANCHEZ, LYDIA I. | ADDRESS ON FILE | | | | | | | |
| 312868 | MARTINEZ SANCHEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 312869 | MARTINEZ SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 312870 | MARTINEZ SANCHEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 312871 | MARTINEZ SANCHEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 312872 | MARTINEZ SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 312873 | MARTINEZ SANCHEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 312874 | MARTINEZ SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 312875 | MARTINEZ SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 312876 | MARTINEZ SANCHEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 312877 | Martinez Sanchez, Pedro | ADDRESS ON FILE | | | | | | | |
| 312878 | MARTINEZ SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 312879 | MARTINEZ SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 312880 | MARTINEZ SANCHEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 312881 | MARTINEZ SANCHEZ, RUTH MARIE | ADDRESS ON FILE | | | | | | | |
| 312882 | MARTINEZ SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 312883 | Martinez Sanchez, Sandra M. | ADDRESS ON FILE | | | | | | | |
| 312884 | MARTINEZ SANCHEZ, SANDRA MARIA | ADDRESS ON FILE | | | | | | | |
| 312885 | MARTINEZ SANCHEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 312886 | MARTINEZ SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 312887 | MARTINEZ SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 312888 | MARTINEZ SANCHEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 312890 | MARTINEZ SANFIORENZO, JAIME | ADDRESS ON FILE | | | | | | | |
| 312891 | MARTINEZ SANJURJO, EILEEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 312892 | MARTINEZ SANJURJO, NICKY JOE | ADDRESS ON FILE | | | | | | | |
| 312893 | MARTINEZ SANTA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 312894 | MARTINEZ SANTA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 312895 | MARTINEZ SANTANA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 312896 | MARTINEZ SANTANA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 312897 | MARTINEZ SANTANA, ANA | ADDRESS ON FILE | | | | | | | |
| 312898 | MARTINEZ SANTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 312899 | MARTINEZ SANTANA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 312900 | MARTINEZ SANTANA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 312901 | MARTINEZ SANTANA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 312902 | MARTINEZ SANTANA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 312903 | MARTINEZ SANTANA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 312904 | MARTINEZ SANTANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 312905 | MARTINEZ SANTANA, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 312906 | MARTINEZ SANTANA, GERTIE | ADDRESS ON FILE | | | | | | | |
| 312907 | MARTINEZ SANTANA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 312908 | MARTINEZ SANTANA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 312909 | MARTINEZ SANTANA, JESUS | ADDRESS ON FILE | | | | | | | |
| 312910 | Martinez Santana, Jesus A | ADDRESS ON FILE | | | | | | | |
| 312911 | MARTINEZ SANTANA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 312912 | MARTINEZ SANTANA, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| 312913 | MARTINEZ SANTANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 312914 | MARTINEZ SANTANA, PABLO J | ADDRESS ON FILE | | | | | | | |
| 312915 | MARTINEZ SANTANA, ROSANA | ADDRESS ON FILE | | | | | | | |
| 312916 | MARTINEZ SANTANA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 312917 | MARTINEZ SANTANA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 312918 | MARTINEZ SANTANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 312919 | MARTINEZ SANTANA, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 312920 | MARTINEZ SANTANA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 312921 | MARTINEZ SANTIAGO MD, EDGARD R | ADDRESS ON FILE | | | | | | | |
| 312922 | MARTINEZ SANTIAGO, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 312923 | MARTINEZ SANTIAGO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 312924 | MARTINEZ SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 312925 | MARTINEZ SANTIAGO, ADAM | ADDRESS ON FILE | | | | | | | |
| 312926 | MARTINEZ SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | | |
| 312927 | MARTINEZ SANTIAGO, AIDA R | ADDRESS ON FILE | | | | | | | |
| 312928 | MARTINEZ SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 312929 | MARTINEZ SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 312930 | MARTINEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 312931 | MARTINEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 312932 | MARTINEZ SANTIAGO, ANGEL JOEL | ADDRESS ON FILE | | | | | | | |
| 312933 | MARTINEZ SANTIAGO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 312934 | MARTINEZ SANTIAGO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 312935 | MARTINEZ SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 312936 | MARTINEZ SANTIAGO, CELIA A | ADDRESS ON FILE | | | | | | | |
| 312937 | MARTINEZ SANTIAGO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 312938 | MARTINEZ SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 312939 | MARTINEZ SANTIAGO, DAISY E | ADDRESS ON FILE | | | | | | | |
| 312940 | MARTINEZ SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 312941 | MARTINEZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 312942 | MARTINEZ SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 312943 | MARTINEZ SANTIAGO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 312944 | MARTINEZ SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 312945 | MARTINEZ SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 312946 | MARTINEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 312947 | MARTINEZ SANTIAGO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 312948 | MARTINEZ SANTIAGO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 312949 | Martinez Santiago, Eric | ADDRESS ON FILE | | | | | | | |
| 312950 | MARTINEZ SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 312951 | MARTINEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 312952 | MARTINEZ SANTIAGO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 312953 | MARTINEZ SANTIAGO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 312954 | MARTINEZ SANTIAGO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 312955 | MARTINEZ SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 312956 | MARTINEZ SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 312957 | MARTINEZ SANTIAGO, GRETCHE M | ADDRESS ON FILE | | | | | | | |
| 312958 | MARTINEZ SANTIAGO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 312959 | Martinez Santiago, Hector | ADDRESS ON FILE | | | | | | | |
| 312960 | MARTINEZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 312961 | MARTINEZ SANTIAGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 312962 | MARTINEZ SANTIAGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 312963 | MARTINEZ SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| 312964 | MARTINEZ SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 312965 | MARTINEZ SANTIAGO, JENNILLY | ADDRESS ON FILE | | | | | | | |
| 312966 | MARTINEZ SANTIAGO, JENNY | ADDRESS ON FILE | | | | | | | |
| 312967 | MARTINEZ SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 312968 | MARTINEZ SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 312969 | MARTINEZ SANTIAGO, JOMAR | ADDRESS ON FILE | | | | | | | |
| 312970 | MARTINEZ SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 312971 | MARTINEZ SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 312972 | MARTINEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 312973 | MARTINEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 312974 | MARTINEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 312975 | MARTINEZ SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 312976 | MARTINEZ SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 312977 | MARTINEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 312978 | MARTINEZ SANTIAGO, JULIE F. | ADDRESS ON FILE | | | | | | | |
| 312979 | MARTINEZ SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 312980 | MARTINEZ SANTIAGO, KATIA | ADDRESS ON FILE | | | | | | | |
| 312981 | MARTINEZ SANTIAGO, LEILA A | ADDRESS ON FILE | | | | | | | |
| 312982 | MARTINEZ SANTIAGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 312983 | MARTINEZ SANTIAGO, LILLIAM G | ADDRESS ON FILE | | | | | | | |
| 312984 | MARTINEZ SANTIAGO, LINDA | ADDRESS ON FILE | | | | | | | |
| 312985 | MARTINEZ SANTIAGO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 312986 | MARTINEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 312987 | MARTINEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 312988 | MARTINEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 312989 | MARTINEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 312990 | MARTINEZ SANTIAGO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 312991 | Martinez Santiago, Luis R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 312992 | MARTINEZ SANTIAGO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 312993 | MARTINEZ SANTIAGO, MAGALI | ADDRESS ON FILE | | | | | | | |
| 312994 | MARTINEZ SANTIAGO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 312995 | MARTINEZ SANTIAGO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 312996 | MARTINEZ SANTIAGO, MAIRIM | ADDRESS ON FILE | | | | | | | |
| 312997 | MARTINEZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 312998 | MARTINEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 312999 | MARTINEZ SANTIAGO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 313000 | Martinez Santiago, Marien | ADDRESS ON FILE | | | | | | | |
| 313001 | MARTINEZ SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 313002 | MARTINEZ SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 313003 | MARTINEZ SANTIAGO, MARTHA J | ADDRESS ON FILE | | | | | | | |
| 313004 | MARTINEZ SANTIAGO, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 313005 | MARTINEZ SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 313007 | MARTINEZ SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 313008 | MARTINEZ SANTIAGO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 313009 | Martinez Santiago, Michael | ADDRESS ON FILE | | | | | | | |
| 313010 | MARTINEZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 313011 | MARTINEZ SANTIAGO, MIRINA | ADDRESS ON FILE | | | | | | | |
| 313012 | MARTINEZ SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 313013 | MARTINEZ SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 313014 | MARTINEZ SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 313015 | MARTINEZ SANTIAGO, NEIDA L | ADDRESS ON FILE | | | | | | | |
| 313016 | MARTINEZ SANTIAGO, NIGDA | ADDRESS ON FILE | | | | | | | |
| 313017 | MARTINEZ SANTIAGO, NIVEA E. | ADDRESS ON FILE | | | | | | | |
| 313018 | MARTINEZ SANTIAGO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 313019 | MARTINEZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 313020 | Martinez Santiago, Oswaldo | ADDRESS ON FILE | | | | | | | |
| 313021 | MARTINEZ SANTIAGO, OTTONIEL | ADDRESS ON FILE | | | | | | | |
| 313022 | Martinez Santiago, Ovidio | ADDRESS ON FILE | | | | | | | |
| 313023 | Martinez Santiago, Pablo | ADDRESS ON FILE | | | | | | | |
| 313024 | MARTINEZ SANTIAGO, PETRITA | ADDRESS ON FILE | | | | | | | |
| 313025 | MARTINEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 313026 | Martinez Santiago, Ramon | ADDRESS ON FILE | | | | | | | |
| 313027 | MARTINEZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 313028 | MARTINEZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 313029 | Martinez Santiago, Rolando | ADDRESS ON FILE | | | | | | | |
| 313030 | MARTINEZ SANTIAGO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 313031 | MARTINEZ SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 313032 | MARTINEZ SANTIAGO, SHEELA | ADDRESS ON FILE | | | | | | | |
| 313033 | MARTINEZ SANTIAGO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 313034 | MARTINEZ SANTIAGO, SONIA E | ADDRESS ON FILE | | | | | | | |
| 313035 | MARTINEZ SANTIAGO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 313036 | MARTINEZ SANTIAGO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 313037 | MARTINEZ SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 313038 | Martinez Santiago, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 313039 | MARTINEZ SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 313040 | MARTINEZ SANTIAGO, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 313041 | MARTINEZ SANTIAGO, YADIRA I | ADDRESS ON FILE | | | | | | | |
| 313042 | MARTINEZ SANTIAGO, YASMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 313043 | MARTINEZ SANTINI, MARELYN | ADDRESS ON FILE | | | | | | | |
| 313044 | MARTINEZ SANTINI, TERESITA | ADDRESS ON FILE | | | | | | | |
| 313045 | MARTINEZ SANTONI, JOSE I | ADDRESS ON FILE | | | | | | | |
| 313046 | MARTINEZ SANTORI, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 313047 | MARTINEZ SANTOS, AIDA R. | ADDRESS ON FILE | | | | | | | |
| 313048 | MARTINEZ SANTOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 313049 | MARTINEZ SANTOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 313050 | MARTINEZ SANTOS, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 313051 | MARTINEZ SANTOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 313052 | MARTINEZ SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 313053 | MARTINEZ SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 313054 | MARTINEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 313055 | MARTINEZ SANTOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 313056 | MARTINEZ SANTOS, CORAL DEL MA | ADDRESS ON FILE | | | | | | | |
| 313057 | MARTINEZ SANTOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 313058 | MARTINEZ SANTOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 313059 | MARTINEZ SANTOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 313061 | MARTINEZ SANTOS, GISELA | ADDRESS ON FILE | | | | | | | |
| 313062 | MARTINEZ SANTOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 313063 | MARTINEZ SANTOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 313064 | MARTINEZ SANTOS, GLADYS L. | ADDRESS ON FILE | | | | | | | |
| 313065 | MARTINEZ SANTOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 313066 | MARTINEZ SANTOS, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 313067 | MARTINEZ SANTOS, INGERMAN | ADDRESS ON FILE | | | | | | | |
| 313068 | MARTINEZ SANTOS, INGERMAN | ADDRESS ON FILE | | | | | | | |
| 313069 | MARTINEZ SANTOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 313070 | Martinez Santos, Iris E | ADDRESS ON FILE | | | | | | | |
| 313071 | MARTINEZ SANTOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 313072 | MARTINEZ SANTOS, JACK S. | ADDRESS ON FILE | | | | | | | |
| 313073 | MARTINEZ SANTOS, JANISSE | ADDRESS ON FILE | | | | | | | |
| 313074 | MARTINEZ SANTOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 313075 | MARTINEZ SANTOS, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 313076 | MARTINEZ SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 313077 | MARTINEZ SANTOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 313078 | MARTINEZ SANTOS, LESBIA | ADDRESS ON FILE | | | | | | | |
| 313079 | MARTINEZ SANTOS, LUIS M | ADDRESS ON FILE | | | | | | | |
| 313080 | MARTINEZ SANTOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 313081 | MARTINEZ SANTOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 313082 | MARTINEZ SANTOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 313083 | MARTINEZ SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 313084 | MARTINEZ SANTOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 313085 | MARTINEZ SANTOS, PAOLA MARIE | ADDRESS ON FILE | | | | | | | |
| 313086 | MARTINEZ SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 313087 | MARTINEZ SANTOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 313088 | MARTINEZ SANTOS, RONY | ADDRESS ON FILE | | | | | | | |
| 313089 | MARTINEZ SANTOS, WILFRED | ADDRESS ON FILE | | | | | | | |
| 313090 | MARTINEZ SANTOS, WILSON | ADDRESS ON FILE | | | | | | | |
| 313091 | MARTINEZ SANTOS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 313092 | MARTINEZ SARABIA, RITA | ADDRESS ON FILE | | | | | | | |
| 313093 | MARTINEZ SARIEGO, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 313094 | MARTINEZ SARRIA, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 313095 | MARTINEZ SCHETTINI, ANDRES | ADDRESS ON FILE | | | | | | | |
| 313096 | MARTINEZ SCHETTINI, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 313097 | MARTINEZ SCHMIDT, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 313098 | MARTINEZ SEDA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 313099 | MARTINEZ SEDA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 313100 | MARTINEZ SEDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 313101 | MARTINEZ SEDA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 313102 | MARTINEZ SEDA, JETZABELL | ADDRESS ON FILE | | | | | | | |
| 313103 | MARTINEZ SEDA, WILSON | ADDRESS ON FILE | | | | | | | |
| 313104 | MARTINEZ SEGARRA, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 313105 | MARTINEZ SEGARRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 313106 | MARTINEZ SEGARRA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 313107 | MARTINEZ SEGARRA, MARTHA L | ADDRESS ON FILE | | | | | | | |
| 313108 | MARTINEZ SEGARRA, ZULEICA | ADDRESS ON FILE | | | | | | | |
| 313110 | MARTINEZ SEGURA, ANA | ADDRESS ON FILE | | | | | | | |
| 313111 | MARTINEZ SEGURA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 313112 | MARTINEZ SEIDEDOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 313113 | MARTINEZ SEIJO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 313114 | MARTINEZ SEISDEDOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 313115 | MARTINEZ SEMIDEY, EMILIA | ADDRESS ON FILE | | | | | | | |
| 313116 | Martinez Semidey, Freddy | ADDRESS ON FILE | | | | | | | |
| 313117 | MARTINEZ SEMIDEY, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 313118 | MARTINEZ SENQUIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 313119 | Martinez Sepulveda, Bonnie | ADDRESS ON FILE | | | | | | | |
| 313120 | MARTINEZ SEPULVEDA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 313121 | MARTINEZ SEPULVEDA, JULIO | ADDRESS ON FILE | | | | | | | |
| 313122 | MARTINEZ SEPULVEDA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 313123 | MARTINEZ SEPULVEDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 313124 | Martinez Sepulveda, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 313125 | MARTINEZ SERPA, ROSELIO | ADDRESS ON FILE | | | | | | | |
| 313127 | MARTINEZ SERRANO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 313128 | MARTINEZ SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 313129 | MARTINEZ SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 313130 | MARTINEZ SERRANO, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 313131 | MARTINEZ SERRANO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 313132 | MARTINEZ SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 313006 | MARTINEZ SERRANO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 313133 | Martinez Serrano, Grabiel | ADDRESS ON FILE | | | | | | | |
| 313134 | MARTINEZ SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 313135 | MARTINEZ SERRANO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 313136 | MARTINEZ SERRANO, IDALISE | ADDRESS ON FILE | | | | | | | |
| 313137 | MARTINEZ SERRANO, INOMARIE | ADDRESS ON FILE | | | | | | | |
| 313138 | MARTINEZ SERRANO, IRVIN | ADDRESS ON FILE | | | | | | | |
| 313139 | MARTINEZ SERRANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 313140 | MARTINEZ SERRANO, JOEL J | ADDRESS ON FILE | | | | | | | |
| 313141 | MARTINEZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 313142 | MARTINEZ SERRANO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 313143 | MARTINEZ SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 313144 | MARTINEZ SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 313145 | MARTINEZ SERRANO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 313146 | MARTINEZ SERRANO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 313147 | MARTINEZ SERRANO, KENNY J. | ADDRESS ON FILE | | | | | | | |
| 313148 | MARTINEZ SERRANO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 313149 | MARTINEZ SERRANO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 313150 | Martinez Serrano, Luis Alfonso | ADDRESS ON FILE | | | | | | | |
| 313151 | MARTINEZ SERRANO, MABEL | ADDRESS ON FILE | | | | | | | |
| 313152 | MARTINEZ SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 313153 | MARTINEZ SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 313154 | MARTINEZ SERRANO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 313155 | MARTINEZ SERRANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 313156 | MARTINEZ SERRANO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 313157 | MARTINEZ SERRANO, MODESTO | ADDRESS ON FILE | | | | | | | |
| 313158 | MARTINEZ SERRANO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 313159 | MARTINEZ SERRANO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 313160 | MARTINEZ SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 313161 | MARTINEZ SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 313162 | MARTINEZ SERRANO, SAYMARA | ADDRESS ON FILE | | | | | | | |
| 313163 | MARTINEZ SERRANO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 313164 | MARTINEZ SERRANO, SHEILA I. | ADDRESS ON FILE | | | | | | | |
| 313165 | MARTINEZ SERRANO, VIVIANNETTE | ADDRESS ON FILE | | | | | | | |
| 313166 | MARTINEZ SERRANO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 313167 | MARTINEZ SERRANT, BETSY | ADDRESS ON FILE | | | | | | | |
| 313168 | MARTINEZ SERVINO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 313170 | MARTINEZ SHERMAN, GLENDALYS E. | ADDRESS ON FILE | | | | | | | |
| 313171 | MARTINEZ SIERRA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 313172 | MARTINEZ SIERRA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 313173 | MARTINEZ SIERRA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 313174 | MARTINEZ SIERRA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 313175 | MARTINEZ SIERRA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 313176 | MARTINEZ SIERRA, GRICELIDY | ADDRESS ON FILE | | | | | | | |
| 313177 | MARTINEZ SIERRA, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 313178 | MARTINEZ SIERRA, JAIME L | ADDRESS ON FILE | | | | | | | |
| 313179 | Martinez Sierra, Javier O | ADDRESS ON FILE | | | | | | | |
| 313180 | Martinez Sierra, Juan G. | ADDRESS ON FILE | | | | | | | |
| 313181 | MARTINEZ SIERRA, JUANA | ADDRESS ON FILE | | | | | | | |
| 313182 | Martinez Sierra, Luis A. | ADDRESS ON FILE | | | | | | | |
| 313183 | MARTINEZ SIERRA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 313184 | MARTINEZ SIERRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 313185 | MARTINEZ SIERRA, ZUANIA | ADDRESS ON FILE | | | | | | | |
| 313186 | MARTINEZ SILVA, JOEL A | ADDRESS ON FILE | | | | | | | |
| 313187 | MARTINEZ SILVA, JULIO | ADDRESS ON FILE | | | | | | | |
| 313188 | Martinez Silva, Luis M | ADDRESS ON FILE | | | | | | | |
| 313189 | MARTINEZ SILVA, RAFSHIANNE | ADDRESS ON FILE | | | | | | | |
| 313190 | MARTINEZ SILVA, RAMPHIS | ADDRESS ON FILE | | | | | | | |
| 313191 | MARTINEZ SILVA, SANDRA IVONNE | ADDRESS ON FILE | | | | | | | |
| 313192 | Martinez Silva, Sergio | ADDRESS ON FILE | | | | | | | |
| 313193 | MARTINEZ SILVA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 313194 | MARTINEZ SILVESTRINI, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 313195 | MARTINEZ SILVESTRINI, MARCO A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 313196 | MARTINEZ SIMONETI, ZELIDE | ADDRESS ON FILE | | | | | | | |
| 313197 | Martinez Simonetti, Carlos | ADDRESS ON FILE | | | | | | | |
| 313198 | MARTINEZ SINERI, JULIO | ADDRESS ON FILE | | | | | | | |
| 313199 | MARTINEZ SOIZA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 313200 | MARTINEZ SOIZA, SANDRA G. | ADDRESS ON FILE | | | | | | | |
| 313201 | MARTINEZ SOJO, MELCA S. | ADDRESS ON FILE | | | | | | | |
| 313202 | MARTINEZ SOJO, MIRNA | ADDRESS ON FILE | | | | | | | |
| 313203 | MARTINEZ SOLANO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 313204 | MARTINEZ SOLER, JORGE | ADDRESS ON FILE | | | | | | | |
| 313205 | Martinez Solis, Rafael A | ADDRESS ON FILE | | | | | | | |
| 313206 | MARTINEZ SOLIS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 313207 | MARTINEZ SOLIVAN, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 313208 | MARTINEZ SORIA, DILIA I | ADDRESS ON FILE | | | | | | | |
| 313209 | MARTINEZ SORIANO, GIANNA | ADDRESS ON FILE | | | | | | | |
| 313210 | MARTINEZ SORIANO, SAUL JOEL | ADDRESS ON FILE | | | | | | | |
| 313211 | MARTINEZ SORIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 313212 | MARTINEZ SOSA, ROSALIN | ADDRESS ON FILE | | | | | | | |
| 313213 | MARTINEZ SOSA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 313214 | MARTINEZ SOSA, VILMA | ADDRESS ON FILE | | | | | | | |
| 313215 | MARTINEZ SOSTRE, JESUS | ADDRESS ON FILE | | | | | | | |
| 313216 | MARTINEZ SOTO, ANA D | ADDRESS ON FILE | | | | | | | |
| 313217 | MARTINEZ SOTO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 313218 | MARTINEZ SOTO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 313219 | MARTINEZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 313220 | MARTINEZ SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 313221 | MARTINEZ SOTO, CAROL M | ADDRESS ON FILE | | | | | | | |
| 313222 | MARTINEZ SOTO, DENNIS E. | ADDRESS ON FILE | | | | | | | |
| 313169 | MARTINEZ SOTO, DIANITZA | ADDRESS ON FILE | | | | | | | |
| 313223 | MARTINEZ SOTO, DIANITZA | ADDRESS ON FILE | | | | | | | |
| 313224 | MARTINEZ SOTO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 313225 | MARTINEZ SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 313226 | MARTINEZ SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 313227 | MARTINEZ SOTO, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 313228 | MARTINEZ SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 313229 | MARTINEZ SOTO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 313230 | MARTINEZ SOTO, GREGORY | ADDRESS ON FILE | | | | | | | |
| 313231 | MARTINEZ SOTO, IBYS | ADDRESS ON FILE | | | | | | | |
| 313232 | MARTINEZ SOTO, ILENE M | ADDRESS ON FILE | | | | | | | |
| 313233 | MARTINEZ SOTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 313234 | MARTINEZ SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 313235 | MARTINEZ SOTO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 313236 | MARTINEZ SOTO, JULIO | ADDRESS ON FILE | | | | | | | |
| 313237 | MARTINEZ SOTO, JULIO | ADDRESS ON FILE | | | | | | | |
| 313238 | MARTINEZ SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 313239 | MARTINEZ SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 313240 | MARTINEZ SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 313242 | Martinez Soto, Marlene | ADDRESS ON FILE | | | | | | | |
| 313243 | MARTINEZ SOTO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 313244 | MARTINEZ SOTO, NAIDALY | ADDRESS ON FILE | | | | | | | |
| 313245 | MARTINEZ SOTO, NYLSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 313246 | MARTINEZ SOTO, OLGA | ADDRESS ON FILE | | | | | | | |
| 313247 | MARTINEZ SOTO, RABSSARYS | ADDRESS ON FILE | | | | | | | |
| 313248 | MARTINEZ SOTO, RAMON | ADDRESS ON FILE | | | | | | | |
| 313249 | MARTINEZ SOTO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 313250 | MARTINEZ SOTO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 313251 | MARTINEZ SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 313252 | MARTINEZ SOTO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 313253 | MARTINEZ SOTO, SYLVIA A | ADDRESS ON FILE | | | | | | | |
| 313254 | MARTINEZ SOTO, WILFRED | ADDRESS ON FILE | | | | | | | |
| 313255 | Martinez Soto, Wilmar | ADDRESS ON FILE | | | | | | | |
| 313256 | MARTINEZ SOTOMAYOR, LEIDA E | ADDRESS ON FILE | | | | | | | |
| 313257 | MARTINEZ SOUCHET, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 313258 | MARTINEZ SOUSS MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 313259 | MARTINEZ SUAREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 313261 | MARTINEZ SUAREZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 313262 | MARTINEZ SUAREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 313263 | MARTINEZ SUAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 313264 | MARTINEZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 313265 | MARTINEZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 313266 | MARTINEZ SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 313267 | MARTINEZ SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 313268 | MARTINEZ SUAREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 313269 | MARTINEZ SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 313270 | MARTINEZ SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 313271 | Martinez Suarez, Manuel | ADDRESS ON FILE | | | | | | | |
| 313272 | MARTINEZ SUAREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 313273 | MARTINEZ SUAREZ, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 313274 | MARTINEZ SUAREZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 313275 | MARTINEZ SUAREZ, SONIA A | ADDRESS ON FILE | | | | | | | |
| 717875 | MARTINEZ SUPPERETTE [ CARMELO MARTINEZ ] | CALLE PEDRO RIVERA 10 | | | | CAYEY | PR | 00736 | |
| 313276 | MARTINEZ SUSTACHE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 313277 | MARTINEZ TABOA MD, MARIA M | ADDRESS ON FILE | | | | | | | |
| 313278 | MARTINEZ TABOAS MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 313279 | MARTINEZ TALAVERA, GONZALO | ADDRESS ON FILE | | | | | | | |
| 313280 | MARTINEZ TAPIA, AIXA M | ADDRESS ON FILE | | | | | | | |
| 313282 | MARTINEZ TAPIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 313283 | MARTINEZ TARAFA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 313284 | MARTINEZ TARAFA, LENNIE | ADDRESS ON FILE | | | | | | | |
| 313285 | MARTINEZ TARDAGUILA, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| 313286 | MARTINEZ TEJERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 313287 | MARTINEZ TEJERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 313288 | MARTINEZ TEJERA, WENSESLAO | ADDRESS ON FILE | | | | | | | |
| 313289 | MARTINEZ TEJERO, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 313290 | MARTINEZ TEJERO, ZULEMMA | ADDRESS ON FILE | | | | | | | |
| 313291 | MARTINEZ TELLADO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 313292 | MARTINEZ TERON, LUIS | ADDRESS ON FILE | | | | | | | |
| 313293 | MARTINEZ TERON, LUZ O | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 313294 | MARTINEZ TEXIDOR & MARTINEZ VIVAS | PO BOX 9028 | | | | PONCE | PR | 00732 | |
| 313295 | MARTINEZ TEXIDOR, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 313296 | Martinez Texidor, Roseline | ADDRESS ON FILE | | | | | | | |
| 313297 | MARTINEZ THOMPS, MIMI | ADDRESS ON FILE | | | | | | | |
| 313298 | MARTINEZ THOMPSON, LUIS G | ADDRESS ON FILE | | | | | | | |
| 313299 | MARTINEZ TIBEN, DARIO | ADDRESS ON FILE | | | | | | | |
| 313300 | MARTINEZ TIBEN, DARIO A | ADDRESS ON FILE | | | | | | | |
| 313301 | MARTINEZ TIBEN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 313302 | MARTINEZ TIBEN, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 313303 | MARTINEZ TIBEN, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 313305 | MARTINEZ TIRADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 313306 | MARTINEZ TIRADO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 313307 | MARTINEZ TIRADO, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 313309 | MARTINEZ TIRADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 313310 | MARTINEZ TIRADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 313311 | MARTINEZ TIRADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 313312 | MARTINEZ TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 313313 | MARTINEZ TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 313314 | MARTINEZ TIRADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 313315 | Martinez Tirado, Roberto | ADDRESS ON FILE | | | | | | | |
| 717876 | MARTINEZ TIRE CENTER | 88 PARCELAS NIAGARA | | | | COAMO | PR | 00769 | |
| 717877 | MARTINEZ TIRE CENTER | PARCELA NIAGARA #88 | | | | COAMO | PR | 00769 | |
| 313316 | MARTINEZ TIRU, ELIUD | ADDRESS ON FILE | | | | | | | |
| 313317 | MARTINEZ TIZOL, ANDRES | ADDRESS ON FILE | | | | | | | |
| 313318 | MARTINEZ TOLEDO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 313319 | MARTINEZ TOLEDO, DORCAS | ADDRESS ON FILE | | | | | | | |
| 313320 | MARTINEZ TOLEDO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 313321 | MARTINEZ TOLEDO, LISANDRA E. | ADDRESS ON FILE | | | | | | | |
| 313322 | MARTINEZ TOLEDO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 313323 | MARTINEZ TOLEDO, RUTH | ADDRESS ON FILE | | | | | | | |
| 313324 | MARTINEZ TOMEI, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 313325 | MARTINEZ TOMEI, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 313326 | MARTINEZ TORO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 313327 | MARTINEZ TORO, ANGEL | LCDO. JESUS M. JIMENEZ | APARTADO 3025 | | | GUAYAMA | PR | 00785 | |
| 313328 | Martinez Toro, Angel L | ADDRESS ON FILE | | | | | | | |
| 313329 | MARTINEZ TORO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 313330 | MARTINEZ TORO, DIANIVETTE | ADDRESS ON FILE | | | | | | | |
| 313331 | MARTINEZ TORO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 313332 | MARTINEZ TORO, FATIMA | ADDRESS ON FILE | | | | | | | |
| 313333 | MARTINEZ TORO, FATIMA | ADDRESS ON FILE | | | | | | | |
| 313334 | MARTINEZ TORO, JORGE | ADDRESS ON FILE | | | | | | | |
| 313335 | MARTINEZ TORO, LIZZIE R | ADDRESS ON FILE | | | | | | | |
| 313336 | MARTINEZ TORO, YANILBA | ADDRESS ON FILE | | | | | | | |
| 313337 | MARTINEZ TORO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 313338 | MARTINEZ TORO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 313339 | MARTINEZ TORRALES, ATABEYRA | ADDRESS ON FILE | | | | | | | |
| 313340 | MARTINEZ TORRALES, DEMIBAN | ADDRESS ON FILE | | | | | | | |
| 313341 | MARTINEZ TORRE, EWIN | ADDRESS ON FILE | | | | | | | |
| 313342 | MARTINEZ TORRENS, CARMEN L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 313343 | MARTINEZ TORRENS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 313344 | MARTINEZ TORRES LAW PSC | PO BOX 192938 | | | | SAN JUAN | PR | 00919 | |
| 313345 | MARTINEZ TORRES MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 313346 | MARTINEZ TORRES MD, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 313347 | MARTINEZ TORRES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 313348 | MARTINEZ TORRES, ALEXIS I. | ADDRESS ON FILE | | | | | | | |
| 313349 | MARTINEZ TORRES, ALMA NYDIA | ADDRESS ON FILE | | | | | | | |
| 313350 | MARTINEZ TORRES, ALVIN | ADDRESS ON FILE | | | | | | | |
| 313351 | MARTINEZ TORRES, ANA C. | ADDRESS ON FILE | | | | | | | |
| 313352 | MARTINEZ TORRES, ANA C. | ADDRESS ON FILE | | | | | | | |
| 313353 | MARTINEZ TORRES, ANA GLORIA | ADDRESS ON FILE | | | | | | | |
| 313354 | MARTINEZ TORRES, ANA I | ADDRESS ON FILE | | | | | | | |
| 313355 | MARTINEZ TORRES, ANDREA M | ADDRESS ON FILE | | | | | | | |
| 313356 | MARTINEZ TORRES, ANELLE V | ADDRESS ON FILE | | | | | | | |
| 313357 | MARTINEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 313358 | MARTINEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 313359 | MARTINEZ TORRES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 313360 | MARTINEZ TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 313361 | MARTINEZ TORRES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 313362 | MARTINEZ TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 313363 | MARTINEZ TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 313364 | MARTINEZ TORRES, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 313365 | MARTINEZ TORRES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 313366 | MARTINEZ TORRES, AUREA | ADDRESS ON FILE | | | | | | | |
| 313367 | MARTINEZ TORRES, AYGLAET | ADDRESS ON FILE | | | | | | | |
| 313368 | MARTINEZ TORRES, BRIAN | ADDRESS ON FILE | | | | | | | |
| 313369 | MARTINEZ TORRES, BRYAN A. | ADDRESS ON FILE | | | | | | | |
| 313370 | MARTINEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 313371 | MARTINEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 313372 | MARTINEZ TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 313373 | MARTINEZ TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 313374 | MARTINEZ TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 313375 | MARTINEZ TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 313376 | MARTINEZ TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 313377 | MARTINEZ TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 313378 | MARTINEZ TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| 313379 | Martinez Torres, David | ADDRESS ON FILE | | | | | | | |
| 313380 | MARTINEZ TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 313381 | Martinez Torres, Delma I. | ADDRESS ON FILE | | | | | | | |
| 313383 | MARTINEZ TORRES, DINORAH D | ADDRESS ON FILE | | | | | | | |
| 313384 | MARTINEZ TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 313385 | MARTINEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 313386 | MARTINEZ TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 313387 | MARTINEZ TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 313388 | MARTINEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 313389 | MARTINEZ TORRES, ELENA | ADDRESS ON FILE | | | | | | | |
| 313390 | MARTINEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 313391 | MARTINEZ TORRES, ELMA | ADDRESS ON FILE | | | | | | | |
| 313392 | MARTINEZ TORRES, ELVIS | ADDRESS ON FILE | | | | | | | |
| 313393 | MARTINEZ TORRES, EMERITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 313394 | MARTINEZ TORRES, ENID | ADDRESS ON FILE | | | | | | | |
| 313395 | MARTINEZ TORRES, ERASMO | ADDRESS ON FILE | | | | | | | |
| 313396 | MARTINEZ TORRES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 313397 | MARTINEZ TORRES, ERIKA L | ADDRESS ON FILE | | | | | | | |
| 313398 | MARTINEZ TORRES, EVA S | ADDRESS ON FILE | | | | | | | |
| 313400 | MARTINEZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 313401 | MARTINEZ TORRES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 313402 | MARTINEZ TORRES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 313403 | MARTINEZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 313404 | MARTINEZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 313405 | MARTINEZ TORRES, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 313406 | MARTINEZ TORRES, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 313407 | Martinez Torres, Haydee | ADDRESS ON FILE | | | | | | | |
| 313408 | MARTINEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 313409 | MARTINEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 313410 | MARTINEZ TORRES, HEIDY | ADDRESS ON FILE | | | | | | | |
| 313411 | MARTINEZ TORRES, HILTON M. | ADDRESS ON FILE | | | | | | | |
| 313412 | MARTINEZ TORRES, ILIAMAR | ADDRESS ON FILE | | | | | | | |
| 313413 | MARTINEZ TORRES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 313414 | MARTINEZ TORRES, JEAN | ADDRESS ON FILE | | | | | | | |
| 313415 | MARTINEZ TORRES, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 313416 | MARTINEZ TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 313417 | MARTINEZ TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 313418 | MARTINEZ TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 313419 | Martinez Torres, Joel A | ADDRESS ON FILE | | | | | | | |
| 313420 | Martinez Torres, Joel A | ADDRESS ON FILE | | | | | | | |
| 313421 | MARTINEZ TORRES, JOMAR | ADDRESS ON FILE | | | | | | | |
| 313422 | MARTINEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 313423 | MARTINEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 313424 | MARTINEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 313425 | MARTINEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 313426 | MARTINEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 313427 | MARTINEZ TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 313428 | Martinez Torres, Jose L | ADDRESS ON FILE | | | | | | | |
| 313429 | MARTINEZ TORRES, JOSE MARTIN | ADDRESS ON FILE | | | | | | | |
| 313430 | MARTINEZ TORRES, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 313431 | MARTINEZ TORRES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 313432 | MARTINEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 313433 | Martinez Torres, Julio R | ADDRESS ON FILE | | | | | | | |
| 313434 | MARTINEZ TORRES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 313435 | MARTINEZ TORRES, KENIA | ADDRESS ON FILE | | | | | | | |
| 313436 | MARTINEZ TORRES, LARISA | ADDRESS ON FILE | | | | | | | |
| 313437 | MARTINEZ TORRES, LAVINIA | ADDRESS ON FILE | | | | | | | |
| 313438 | MARTINEZ TORRES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 313439 | MARTINEZ TORRES, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 313440 | MARTINEZ TORRES, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 313442 | MARTINEZ TORRES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 313443 | MARTINEZ TORRES, LOALY E. | ADDRESS ON FILE | | | | | | | |
| 313444 | MARTINEZ TORRES, LORENZO | ADDRESS ON FILE | | | | | | | |
| 313445 | MARTINEZ TORRES, LOUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 313446 | MARTINEZ TORRES, LUCIO | ADDRESS ON FILE | | | | | | | |
| 313447 | MARTINEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 313448 | MARTINEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 313449 | MARTINEZ TORRES, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 313450 | MARTINEZ TORRES, LUIS M | ADDRESS ON FILE | | | | | | | |
| 313451 | MARTINEZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 313452 | MARTINEZ TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 313453 | MARTINEZ TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 313454 | MARTINEZ TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 313455 | MARTINEZ TORRES, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 313456 | Martinez Torres, Manuel L | ADDRESS ON FILE | | | | | | | |
| 313457 | MARTINEZ TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 313458 | MARTINEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 313459 | MARTINEZ TORRES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 313460 | MARTINEZ TORRES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 313461 | MARTINEZ TORRES, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 313462 | MARTINEZ TORRES, MARIA VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 313463 | MARTINEZ TORRES, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 313464 | MARTINEZ TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 313465 | MARTINEZ TORRES, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 313466 | MARTINEZ TORRES, MELINA | ADDRESS ON FILE | | | | | | | |
| 313467 | MARTINEZ TORRES, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 313468 | MARTINEZ TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 313469 | Martinez Torres, Mildred O | ADDRESS ON FILE | | | | | | | |
| 313470 | MARTINEZ TORRES, MIRTA DEL R | ADDRESS ON FILE | | | | | | | |
| 313471 | MARTINEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 313472 | MARTINEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 313473 | MARTINEZ TORRES, NILSA | ADDRESS ON FILE | | | | | | | |
| 313474 | MARTINEZ TORRES, NORA | ADDRESS ON FILE | | | | | | | |
| 313475 | MARTINEZ TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 313476 | MARTINEZ TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 313477 | MARTINEZ TORRES, NYSIS A | ADDRESS ON FILE | | | | | | | |
| 313478 | MARTINEZ TORRES, PABLO L | ADDRESS ON FILE | | | | | | | |
| 313479 | MARTINEZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 313480 | MARTINEZ TORRES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 313481 | MARTINEZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 313482 | MARTINEZ TORRES, RAFAEL L. | ADDRESS ON FILE | | | | | | | |
| 313483 | Martinez Torres, Rafael M | ADDRESS ON FILE | | | | | | | |
| 313484 | MARTINEZ TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 313485 | MARTINEZ TORRES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 313486 | MARTINEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 313487 | MARTINEZ TORRES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 313488 | MARTINEZ TORRES, RUTH I | ADDRESS ON FILE | | | | | | | |
| 313489 | MARTINEZ TORRES, SANDRALIZ | ADDRESS ON FILE | | | | | | | |
| 313490 | MARTINEZ TORRES, SARA I | ADDRESS ON FILE | | | | | | | |
| 313491 | MARTINEZ TORRES, SHERLY | ADDRESS ON FILE | | | | | | | |
| 313492 | MARTINEZ TORRES, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 313493 | MARTINEZ TORRES, SUJAIL E. | ADDRESS ON FILE | | | | | | | |
| 313494 | MARTINEZ TORRES, SYNTHIA | ADDRESS ON FILE | | | | | | | |
| 313495 | MARTINEZ TORRES, TANIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 313496 | MARTINEZ TORRES, ULYSSES I | ADDRESS ON FILE | | | | | | | |
| 313497 | MARTINEZ TORRES, URIEL | ADDRESS ON FILE | | | | | | | |
| 313498 | MARTINEZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 313499 | MARTINEZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 313500 | MARTINEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 313501 | MARTINEZ TORRES, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 313502 | MARTINEZ TORRES, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 313503 | MARTINEZ TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 313504 | MARTINEZ TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 313505 | MARTINEZ TORRES, WANDA G. | ADDRESS ON FILE | | | | | | | |
| 313506 | MARTINEZ TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 313507 | MARTINEZ TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 313508 | MARTINEZ TORRES, YASENIA | ADDRESS ON FILE | | | | | | | |
| 313509 | MARTINEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 313510 | Martinez Torres, Zoraida | ADDRESS ON FILE | | | | | | | |
| 313511 | MARTINEZ TORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 313512 | MARTINEZ TOUCET, IRMA | ADDRESS ON FILE | | | | | | | |
| 313513 | MARTINEZ TOUCET, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 313514 | MARTINEZ TOUCET, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 313515 | MARTINEZ TRABAL MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 313516 | MARTINEZ TRABAL, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 717878 | MARTINEZ TRANSMISSION SERV C/O | JUAN H MARTINEZ SANTANA | 127 CALLE COMERCIO | | | MAYAGUEZ | PR | 00680 | |
| 717879 | MARTINEZ TRANSMISSION SERVICE | HC-01 BOX 4781 | | | | LAJAS | PR | 00667 | |
| 313517 | MARTINEZ TRAVERSO, ANA M | ADDRESS ON FILE | | | | | | | |
| 313518 | MARTINEZ TRAVERSO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 313519 | MARTINEZ TRAVERSO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 313520 | MARTINEZ TRILLA, NELSIE | ADDRESS ON FILE | | | | | | | |
| 313521 | MARTINEZ TRINIDAD, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| 313522 | MARTINEZ TRINIDAD, ANA | ADDRESS ON FILE | | | | | | | |
| 313523 | MARTINEZ TRINIDAD, ANA L. | ADDRESS ON FILE | | | | | | | |
| 313524 | MARTINEZ TRINIDAD, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 313525 | MARTINEZ TRINIDAD, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 313526 | MARTINEZ TRINIDAD, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 313527 | MARTINEZ TRINIDAD, MILTON | ADDRESS ON FILE | | | | | | | |
| 313528 | Martinez Trinidad, Milton J | ADDRESS ON FILE | | | | | | | |
| 313529 | MARTINEZ TRINIDAD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 313530 | MARTINEZ TROCHE, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 313531 | MARTINEZ TUBENS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 313532 | MARTINEZ TULIER, CESAR | ADDRESS ON FILE | | | | | | | |
| 313533 | MARTINEZ TULIER, LIZA | ADDRESS ON FILE | | | | | | | |
| 313534 | MARTINEZ TULL, JOSUE | ADDRESS ON FILE | | | | | | | |
| 313535 | MARTINEZ TULL, RUTH | ADDRESS ON FILE | | | | | | | |
| 313536 | MARTINEZ TURELL, REGINA | ADDRESS ON FILE | | | | | | | |
| 313537 | MARTINEZ TURUL, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 313538 | MARTINEZ UBARRI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 313539 | MARTINEZ UBARRI, RACHEL | ADDRESS ON FILE | | | | | | | |
| 313540 | MARTINEZ UFRET, JAIME | ADDRESS ON FILE | | | | | | | |
| 313541 | MARTINEZ ULLOA, JORGE | ADDRESS ON FILE | | | | | | | |
| 313542 | MARTINEZ UMPIERRE, LUIS | ADDRESS ON FILE | | | | | | | |
| 313543 | MARTINEZ URRUTIA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 313544 | MARTINEZ VALDEZ, ESTER B | ADDRESS ON FILE | | | | | | | |
| 313545 | MARTINEZ VALDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 313546 | MARTINEZ VALDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 313547 | MARTINEZ VALDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 313548 | MARTINEZ VALENTIN DE CRUZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 313549 | MARTINEZ VALENTIN, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 313550 | MARTINEZ VALENTIN, ASTRID | ADDRESS ON FILE | | | | | | | |
| 313551 | MARTINEZ VALENTIN, BETSY | ADDRESS ON FILE | | | | | | | |
| 313552 | Martinez Valentin, Diego | ADDRESS ON FILE | | | | | | | |
| 313553 | MARTINEZ VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 313554 | MARTINEZ VALENTIN, IVELISSE A. | ADDRESS ON FILE | | | | | | | |
| 313555 | MARTINEZ VALENTIN, JANARA | ADDRESS ON FILE | | | | | | | |
| 313556 | MARTINEZ VALENTIN, JORGE | ADDRESS ON FILE | | | | | | | |
| 313557 | MARTINEZ VALENTIN, JORGE L | ADDRESS ON FILE | | | | | | | |
| 313558 | MARTINEZ VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 313559 | MARTINEZ VALENTIN, LISETTE | ADDRESS ON FILE | | | | | | | |
| 313560 | MARTINEZ VALENTIN, LORNA M | ADDRESS ON FILE | | | | | | | |
| 313561 | MARTINEZ VALENTIN, LUIS G | ADDRESS ON FILE | | | | | | | |
| 313562 | Martinez Valentin, Luis G. | ADDRESS ON FILE | | | | | | | |
| 313563 | MARTINEZ VALENTIN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 313564 | Martinez Valentin, Mark A | ADDRESS ON FILE | | | | | | | |
| 313441 | MARTINEZ VALENTIN, NILSA | ADDRESS ON FILE | | | | | | | |
| 313565 | MARTINEZ VALENTIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 313566 | MARTINEZ VALENTIN, WENDELL | ADDRESS ON FILE | | | | | | | |
| 313567 | MARTINEZ VALETIN, ARCELIA | ADDRESS ON FILE | | | | | | | |
| 313568 | MARTINEZ VALIENTE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 313569 | MARTINEZ VALLE, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 313570 | MARTINEZ VALLE, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 313571 | MARTINEZ VALLE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 313572 | MARTINEZ VALLES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 313573 | MARTINEZ VALLES, BLANCA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 313574 | MARTINEZ VANDERDYS, JOSE | ADDRESS ON FILE | | | | | | | |
| 313575 | MARTINEZ VARANDA, RONEY A | ADDRESS ON FILE | | | | | | | |
| 313576 | MARTINEZ VARELA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 313577 | MARTINEZ VARELA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 313578 | MARTINEZ VARGAS MD, MARITZA | ADDRESS ON FILE | | | | | | | |
| 313579 | MARTINEZ VARGAS, BRAULIA | ADDRESS ON FILE | | | | | | | |
| 313580 | MARTINEZ VARGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 313582 | MARTINEZ VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 313583 | MARTINEZ VARGAS, EVA I | ADDRESS ON FILE | | | | | | | |
| 313584 | MARTINEZ VARGAS, FRANCIS M | ADDRESS ON FILE | | | | | | | |
| 313585 | Martinez Vargas, Hector M | ADDRESS ON FILE | | | | | | | |
| 313586 | MARTINEZ VARGAS, HELGA M | ADDRESS ON FILE | | | | | | | |
| 313587 | MARTINEZ VARGAS, JENAIRA M | ADDRESS ON FILE | | | | | | | |
| 313588 | MARTINEZ VARGAS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 313589 | MARTINEZ VARGAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 313590 | MARTINEZ VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 313591 | MARTINEZ VARGAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 313592 | MARTINEZ VARGAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 313593 | MARTINEZ VARGAS, KATHERINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 313594 | MARTINEZ VARGAS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 313595 | MARTINEZ VARGAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 313596 | Martinez Vargas, Luz E | ADDRESS ON FILE | | | | | | | |
| 313597 | MARTINEZ VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 313598 | MARTINEZ VARGAS, MARIETTA D | ADDRESS ON FILE | | | | | | | |
| 313599 | MARTINEZ VARGAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 313601 | MARTINEZ VARGAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 313602 | MARTINEZ VARGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 313603 | MARTINEZ VARGAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 313604 | MARTINEZ VARGAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 313605 | MARTINEZ VARGAS, SHARON | ADDRESS ON FILE | | | | | | | |
| 313606 | MARTINEZ VARGAS, TOMASA | ADDRESS ON FILE | | | | | | | |
| 313607 | MARTINEZ VARGAS, VANIA M | ADDRESS ON FILE | | | | | | | |
| 313608 | MARTINEZ VARGAS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 313609 | MARTINEZ VARGAS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 313610 | MARTINEZ VARGAS, ZILKMARIE | ADDRESS ON FILE | | | | | | | |
| 313611 | MARTINEZ VARGAS, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 313612 | MARTINEZ VASALLO, JENNY | ADDRESS ON FILE | | | | | | | |
| 313613 | MARTINEZ VAZQUEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 313614 | MARTINEZ VAZQUEZ, ABIMARLEE | ADDRESS ON FILE | | | | | | | |
| 313615 | Martinez Vazquez, Alexis | ADDRESS ON FILE | | | | | | | |
| 313616 | Martinez Vazquez, Ana J. | ADDRESS ON FILE | | | | | | | |
| 313617 | MARTINEZ VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 313600 | Martinez Vazquez, Angel M. | ADDRESS ON FILE | | | | | | | |
| 313618 | MARTINEZ VAZQUEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 313619 | MARTINEZ VAZQUEZ, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 313620 | MARTINEZ VAZQUEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 313621 | Martinez Vazquez, Daniel | ADDRESS ON FILE | | | | | | | |
| 313622 | MARTINEZ VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 313623 | MARTINEZ VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 313624 | MARTINEZ VAZQUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 313625 | MARTINEZ VAZQUEZ, DINORAH J. | ADDRESS ON FILE | | | | | | | |
| 313626 | MARTINEZ VAZQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 313627 | MARTINEZ VAZQUEZ, ELLIE | ADDRESS ON FILE | | | | | | | |
| 313628 | MARTINEZ VAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 313629 | MARTINEZ VAZQUEZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 313630 | MARTINEZ VAZQUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 313631 | MARTINEZ VAZQUEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 313632 | MARTINEZ VAZQUEZ, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 313633 | MARTINEZ VAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 313634 | MARTINEZ VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 313635 | MARTINEZ VAZQUEZ, GRISELIDES | ADDRESS ON FILE | | | | | | | |
| 313636 | MARTINEZ VAZQUEZ, IRMA R | ADDRESS ON FILE | | | | | | | |
| 313637 | MARTINEZ VAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 313638 | MARTINEZ VAZQUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 313639 | MARTINEZ VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 313640 | Martinez Vazquez, Jaime L | ADDRESS ON FILE | | | | | | | |
| 313641 | MARTINEZ VAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 313642 | MARTINEZ VAZQUEZ, JOHANNA L. | ADDRESS ON FILE | | | | | | | |
| 313643 | MARTINEZ VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 313644 | MARTINEZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 313645 | MARTINEZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 313646 | MARTINEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 313647 | MARTINEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 313648 | MARTINEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 313649 | MARTINEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 313650 | MARTINEZ VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 313651 | Martinez Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 313652 | MARTINEZ VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 313654 | Martinez Vazquez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 313655 | MARTINEZ VAZQUEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 313656 | MARTINEZ VAZQUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 313657 | Martinez Vazquez, Juan A | ADDRESS ON FILE | | | | | | | |
| 313658 | MARTINEZ VAZQUEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 313659 | MARTINEZ VAZQUEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 313660 | MARTINEZ VAZQUEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 313661 | MARTINEZ VAZQUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 313662 | MARTINEZ VAZQUEZ, LEONEL A. | ADDRESS ON FILE | | | | | | | |
| 313663 | Martinez Vazquez, Lillian | ADDRESS ON FILE | | | | | | | |
| 313664 | MARTINEZ VAZQUEZ, LORRY A | ADDRESS ON FILE | | | | | | | |
| 313665 | MARTINEZ VAZQUEZ, LOUIS A | ADDRESS ON FILE | | | | | | | |
| 313666 | MARTINEZ VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 313667 | MARTINEZ VAZQUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 313668 | MARTINEZ VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 313669 | MARTINEZ VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 313670 | Martinez Vazquez, Manuel | ADDRESS ON FILE | | | | | | | |
| 313653 | MARTINEZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 313671 | MARTINEZ VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 313672 | MARTINEZ VAZQUEZ, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| 313673 | MARTINEZ VAZQUEZ, MERY L. | ADDRESS ON FILE | | | | | | | |
| 313674 | MARTINEZ VAZQUEZ, MILDRED J | ADDRESS ON FILE | | | | | | | |
| 313675 | MARTINEZ VAZQUEZ, NICOLASA | ADDRESS ON FILE | | | | | | | |
| 313676 | MARTINEZ VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 313677 | MARTINEZ VAZQUEZ, OVATH | ADDRESS ON FILE | | | | | | | |
| 313678 | MARTINEZ VAZQUEZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 313679 | MARTINEZ VAZQUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 313680 | MARTINEZ VAZQUEZ, ROBBY | ADDRESS ON FILE | | | | | | | |
| 313681 | MARTINEZ VAZQUEZ, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 313682 | MARTINEZ VAZQUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 313683 | MARTINEZ VAZQUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 313685 | MARTINEZ VAZQUEZ, UZIEL | ADDRESS ON FILE | | | | | | | |
| 313686 | MARTINEZ VAZQUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 313687 | MARTINEZ VAZQUEZ, WADDIE | ADDRESS ON FILE | | | | | | | |
| 313688 | MARTINEZ VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 313689 | MARTINEZ VEGA MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| 313690 | MARTINEZ VEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 313691 | MARTINEZ VEGA, ANA H | ADDRESS ON FILE | | | | | | | |
| 313692 | MARTINEZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 313693 | MARTINEZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 313694 | MARTINEZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 313695 | MARTINEZ VEGA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 313696 | MARTINEZ VEGA, DALEANA | ADDRESS ON FILE | | | | | | | |
| 313697 | MARTINEZ VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 313698 | MARTINEZ VEGA, DARLING | ADDRESS ON FILE | | | | | | | |
| 313699 | MARTINEZ VEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| 313700 | MARTINEZ VEGA, DAWN L | ADDRESS ON FILE | | | | | | | |
| 313701 | MARTINEZ VEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| 313702 | MARTINEZ VEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| 313703 | MARTINEZ VEGA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 313704 | MARTINEZ VEGA, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 313705 | MARTINEZ VEGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 313706 | MARTINEZ VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 313707 | MARTINEZ VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 313708 | MARTINEZ VEGA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 313709 | MARTINEZ VEGA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 313710 | Martinez Vega, Ismael | ADDRESS ON FILE | | | | | | | |
| 313711 | MARTINEZ VEGA, JANUEL | ADDRESS ON FILE | | | | | | | |
| 313712 | MARTINEZ VEGA, LIDOINA | ADDRESS ON FILE | | | | | | | |
| 313713 | MARTINEZ VEGA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 313714 | MARTINEZ VEGA, LORENA | ADDRESS ON FILE | | | | | | | |
| 313715 | MARTINEZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 313716 | MARTINEZ VEGA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 313717 | MARTINEZ VEGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 313718 | MARTINEZ VEGA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 313719 | MARTINEZ VEGA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 313720 | MARTINEZ VEGA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 313721 | MARTINEZ VEGA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 313722 | MARTINEZ VEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 313723 | MARTINEZ VEGA, NELITZA | ADDRESS ON FILE | | | | | | | |
| 313724 | MARTINEZ VEGA, NEYDA L. | ADDRESS ON FILE | | | | | | | |
| 313725 | MARTINEZ VEGA, OSBALDO | ADDRESS ON FILE | | | | | | | |
| 313726 | MARTINEZ VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 313727 | MARTINEZ VEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 313728 | MARTINEZ VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 313729 | MARTINEZ VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 313730 | MARTINEZ VEGA, SANTA | ADDRESS ON FILE | | | | | | | |
| 313731 | MARTINEZ VEGA, SANTA | ADDRESS ON FILE | | | | | | | |
| 313732 | MARTINEZ VEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| 313733 | MARTINEZ VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 313734 | MARTINEZ VEGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 313735 | MARTINEZ VEGA, YVETTE A | ADDRESS ON FILE | | | | | | | |
| 313736 | MARTINEZ VEGA, ZAYBEL | ADDRESS ON FILE | | | | | | | |
| 313737 | MARTINEZ VELA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 313738 | MARTINEZ VELA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 313739 | MARTINEZ VELAZQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 313740 | MARTINEZ VELAZQUEZ, ANA B | ADDRESS ON FILE | | | | | | | |
| 313741 | MARTINEZ VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 313742 | MARTINEZ VELAZQUEZ, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 313743 | MARTINEZ VELAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 313744 | MARTINEZ VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 313745 | MARTINEZ VELAZQUEZ, DIXON | ADDRESS ON FILE | | | | | | | |
| 313746 | MARTINEZ VELAZQUEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| 313747 | MARTINEZ VELAZQUEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 313748 | MARTINEZ VELAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 313749 | Martinez Velazquez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 313750 | MARTINEZ VELAZQUEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 313751 | MARTINEZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 313752 | MARTINEZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 313753 | MARTINEZ VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 313754 | MARTINEZ VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 313755 | Martinez Velazquez, Jose M | ADDRESS ON FILE | | | | | | | |
| 313756 | MARTINEZ VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 313757 | MARTINEZ VELAZQUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 313758 | MARTINEZ VELAZQUEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 313759 | Martinez Velazquez, Juan J | ADDRESS ON FILE | | | | | | | |
| 313760 | MARTINEZ VELAZQUEZ, LISAMINELLYS | ADDRESS ON FILE | | | | | | | |
| 313761 | MARTINEZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 313762 | MARTINEZ VELAZQUEZ, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 313763 | MARTINEZ VELAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 313764 | Martinez Velazquez, Mario Lione | ADDRESS ON FILE | | | | | | | |
| 313765 | Martinez Velazquez, Mary C | ADDRESS ON FILE | | | | | | | |
| 313766 | MARTINEZ VELAZQUEZ, NATALIE ANN | ADDRESS ON FILE | | | | | | | |
| 313767 | MARTINEZ VELAZQUEZ, NATALIE ANN | ADDRESS ON FILE | | | | | | | |
| 313768 | MARTINEZ VELAZQUEZ, NELIAN K | ADDRESS ON FILE | | | | | | | |
| 313769 | MARTINEZ VELAZQUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 313770 | MARTINEZ VELAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 313771 | Martinez Velazquez, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 313772 | MARTINEZ VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 313773 | MARTINEZ VELEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 313774 | Martinez Velez, Ada I | ADDRESS ON FILE | | | | | | | |
| 313775 | MARTINEZ VELEZ, ALEIDA B | ADDRESS ON FILE | | | | | | | |
| 313776 | MARTINEZ VELEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 313777 | MARTINEZ VELEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 313778 | Martinez Velez, Angel M | ADDRESS ON FILE | | | | | | | |
| 313779 | Martinez Velez, Antonio | ADDRESS ON FILE | | | | | | | |
| 313780 | MARTINEZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 313781 | MARTINEZ VELEZ, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 313782 | MARTINEZ VELEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 313783 | MARTINEZ VELEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 313784 | MARTINEZ VELEZ, DANIEL O | ADDRESS ON FILE | | | | | | | |
| 313785 | MARTINEZ VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 313786 | MARTINEZ VELEZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 313787 | MARTINEZ VELEZ, EMILIE | ADDRESS ON FILE | | | | | | | |
| 313788 | MARTINEZ VELEZ, ERIC G | ADDRESS ON FILE | | | | | | | |
| 313789 | MARTINEZ VELEZ, ERICK M | ADDRESS ON FILE | | | | | | | |
| 313790 | MARTINEZ VELEZ, ERVIN J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 313791 | MARTINEZ VELEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 313792 | MARTINEZ VELEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 313793 | MARTINEZ VELEZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| 313794 | MARTINEZ VELEZ, HARHISHA | ADDRESS ON FILE | | | | | | | |
| 313795 | MARTINEZ VELEZ, HERVIS F | ADDRESS ON FILE | | | | | | | |
| 313796 | Martinez Velez, Javier | ADDRESS ON FILE | | | | | | | |
| 313797 | MARTINEZ VELEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 313798 | MARTINEZ VELEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 313799 | MARTINEZ VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 313800 | MARTINEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 313801 | MARTINEZ VELEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 313802 | MARTINEZ VELEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 313803 | MARTINEZ VELEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 313804 | MARTINEZ VELEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 313805 | MARTINEZ VELEZ, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 313806 | MARTINEZ VELEZ, LILY | ADDRESS ON FILE | | | | | | | |
| 313807 | MARTINEZ VELEZ, LINDA A | ADDRESS ON FILE | | | | | | | |
| 313808 | MARTINEZ VELEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 313809 | MARTINEZ VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 313810 | MARTINEZ VELEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 313811 | Martinez Velez, Miguel | ADDRESS ON FILE | | | | | | | |
| 313812 | MARTINEZ VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 313813 | MARTINEZ VELEZ, MILSA | ADDRESS ON FILE | | | | | | | |
| 313814 | MARTINEZ VELEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 313815 | MARTINEZ VELEZ, NELSYBETH | ADDRESS ON FILE | | | | | | | |
| 313816 | MARTINEZ VELEZ, NORDELIZ | ADDRESS ON FILE | | | | | | | |
| 313817 | MARTINEZ VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 313818 | MARTINEZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 313819 | MARTINEZ VELEZ, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 313820 | Martinez Velez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 313821 | MARTINEZ VELEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 313822 | MARTINEZ VELEZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| 313823 | MARTINEZ VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 313824 | MARTINEZ VELEZ, TALIBENNETTE | ADDRESS ON FILE | | | | | | | |
| 313825 | MARTINEZ VELEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 313826 | MARTINEZ VELEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 313827 | MARTINEZ VELEZ, YANITZI | ADDRESS ON FILE | | | | | | | |
| 313828 | MARTINEZ VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 313829 | MARTINEZ VELLON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 313830 | MARTINEZ VELOZ, FRANCHEZCA | ADDRESS ON FILE | | | | | | | |
| 313831 | MARTINEZ VENEGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 313832 | MARTINEZ VERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 313833 | MARTINEZ VERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 313834 | MARTINEZ VERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 313835 | MARTINEZ VERDERDYS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 313836 | Martinez Verge, Desiree Lehtia | ADDRESS ON FILE | | | | | | | |
| 313837 | MARTINEZ VERGE, MARCO | ADDRESS ON FILE | | | | | | | |
| 313838 | MARTINEZ VERGE, MARCO A | ADDRESS ON FILE | | | | | | | |
| 313839 | MARTINEZ VERGES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 313840 | MARTINEZ VERGNE, YISELL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 313841 | Martinez Vializ, Julio A. | ADDRESS ON FILE | | | | | | | |
| 313842 | MARTINEZ VIANA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 313843 | MARTINEZ VICENS, EXPEDITO | ADDRESS ON FILE | | | | | | | |
| 313844 | MARTINEZ VICENS, LUZ V | ADDRESS ON FILE | | | | | | | |
| 313845 | MARTINEZ VICTORIA, OBED | ADDRESS ON FILE | | | | | | | |
| 313846 | MARTINEZ VICTORIA, OBED A | ADDRESS ON FILE | | | | | | | |
| 313847 | MARTINEZ VICTORIA, OBED A. | ADDRESS ON FILE | | | | | | | |
| 313848 | MARTINEZ VIDAL, BRYAN | ADDRESS ON FILE | | | | | | | |
| 313849 | MARTINEZ VIDAL, DORTHY | ADDRESS ON FILE | | | | | | | |
| 313850 | MARTINEZ VIDAL, MADELINE | ADDRESS ON FILE | | | | | | | |
| 313851 | MARTINEZ VIDAL, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| 313852 | MARTINEZ VIDAL, NIVIA | ADDRESS ON FILE | | | | | | | |
| 313853 | MARTINEZ VIERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 313854 | MARTINEZ VIGO, MAGDA C | ADDRESS ON FILE | | | | | | | |
| 313855 | MARTINEZ VIGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 313856 | MARTÍNEZ VILANO, GUSTAVO ERNESTO | RICARDO DE LA VILLA DORAL | CAPITAL CENTER BUILDING | TORRE SUR SUIT 1104 | ARTERIAL HOSTOS 239 | HATO REY | PR | 00918-1477 | |
| 313857 | MARTÍNEZ VILANO, GUSTAVO ERNESTO | RICARDO DE LA VILLA DORAL | C ESTEBAN PADILLA 60E | | | BAYAMON | PR | 00959 | |
| 313858 | Martinez Vilella, Jesus M | ADDRESS ON FILE | | | | | | | |
| 313859 | MARTINEZ VILLALBA, GETSIE | ADDRESS ON FILE | | | | | | | |
| 313860 | MARTINEZ VILLALTA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 313861 | MARTINEZ VILLALTA, LUCAS | ADDRESS ON FILE | | | | | | | |
| 313862 | MARTINEZ VILLAMIL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 313863 | MARTINEZ VILLAMIL, JOSE | ADDRESS ON FILE | | | | | | | |
| 313864 | MARTINEZ VILLANUEVA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 313865 | MARTINEZ VILLANUEVA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 313866 | MARTINEZ VILLANUEVA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 313867 | MARTINEZ VILLANUEVA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 313868 | MARTINEZ VILLAREAL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 313869 | MARTINEZ VILLARINI, NOEL | ADDRESS ON FILE | | | | | | | |
| 313870 | MARTINEZ VILLEGAS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 313871 | MARTINEZ VILLEGAS, CARMELITA | ADDRESS ON FILE | | | | | | | |
| 313872 | MARTINEZ VILLEGAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 313873 | MARTINEZ VILLEGAS, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 313874 | MARTINEZ VILLODAS, FLORIPE | ADDRESS ON FILE | | | | | | | |
| 313875 | MARTINEZ VIRELLA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 313876 | Martinez Viruet, Michael Angelo | ADDRESS ON FILE | | | | | | | |
| 313877 | MARTINEZ VIRUET, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 313878 | MARTINEZ VIZCARRONDO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 313879 | MARTINEZ VIZCARRONDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 313880 | MARTINEZ VIZCARRONDO, AURIE | ADDRESS ON FILE | | | | | | | |
| 313881 | MARTINEZ WELDING SERVICE CORP | VILLAS DE SAN CRISTOBAL | 205 CALLE EUCALIPTO | | | LAS PIEDRAS | PR | 00771 | |
| 313882 | MARTINEZ WILLIAMS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 313883 | MARTINEZ WILLIAMS, MODESTO | ADDRESS ON FILE | | | | | | | |
| 717880 | MARTINEZ Y ARROYO INT REPORTING INC | PO BOX 9020678 | | | | SAN JUAN | PR | 00902-0678 | |
| 313884 | MARTINEZ YACE, VELMARY | ADDRESS ON FILE | | | | | | | |
| 313885 | MARTINEZ YAMBO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 313886 | Martinez Yambo, Jose M | ADDRESS ON FILE | | | | | | | |
| 313887 | MARTINEZ YAMBO, NEHIRA | ADDRESS ON FILE | | | | | | | |
| 313888 | MARTINEZ YAMBOT, MELANIE | ADDRESS ON FILE | | | | | | | |
| 313889 | MARTINEZ YANZANIS, EMINNETTE | ADDRESS ON FILE | | | | | | | |
| 313890 | MARTINEZ YORDAN, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 313891 | MARTINEZ YORDAN, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 313892 | MARTINEZ ZABALETA, NELSON | ADDRESS ON FILE | | | | | | | |
| 313893 | MARTINEZ ZAMBRANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 313894 | MARTINEZ ZAMBRANA, MARTA | ADDRESS ON FILE | | | | | | | |
| 313895 | MARTINEZ ZAMOT, JOSE | ADDRESS ON FILE | | | | | | | |
| 313896 | Martinez Zavala, Edwin | ADDRESS ON FILE | | | | | | | |
| 313897 | MARTINEZ ZAYAS MD, GINES A | ADDRESS ON FILE | | | | | | | |
| 313898 | MARTINEZ ZAYAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 313899 | MARTINEZ ZAYAS, ALMA R | ADDRESS ON FILE | | | | | | | |
| 313900 | MARTINEZ ZAYAS, EDITH V | ADDRESS ON FILE | | | | | | | |
| 313901 | MARTINEZ ZAYAS, LORENA | ADDRESS ON FILE | | | | | | | |
| 313902 | MARTINEZ ZAYAS, LORENA | ADDRESS ON FILE | | | | | | | |
| 313903 | MARTINEZ ZAYAS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 313904 | MARTINEZ ZAYAS, MARTA R | ADDRESS ON FILE | | | | | | | |
| 313905 | MARTINEZ ZAYAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 313906 | MARTINEZ ZAYAS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 313907 | MARTINEZ ZAYAS, NOELIA | ADDRESS ON FILE | | | | | | | |
| 313908 | MARTINEZ ZAYAS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 313909 | MARTINEZ ZAYAS, RENE | ADDRESS ON FILE | | | | | | | |
| 313910 | MARTINEZ ZAYAS, WANDA E | ADDRESS ON FILE | | | | | | | |
| 313911 | MARTINEZ ZENO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 313912 | MARTINEZ ZULUAGA, ROMMEL | ADDRESS ON FILE | | | | | | | |
| 313913 | MARTINEZ, ALFREDO G. | ADDRESS ON FILE | | | | | | | |
| 313914 | MARTINEZ, ALIANELLIE | ADDRESS ON FILE | | | | | | | |
| 313915 | MARTINEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 313916 | MARTINEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 313917 | MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 313918 | MARTINEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 313919 | MARTINEZ, ARTIE | ADDRESS ON FILE | | | | | | | |
| 313920 | MARTINEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 313921 | MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 313922 | MARTINEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 313923 | MARTINEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 313924 | MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 313925 | MARTINEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 313926 | MARTINEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 313927 | MARTINEZ, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 313928 | MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 313929 | MARTINEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 313930 | MARTINEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 313931 | MARTINEZ, ELSIE N. | ADDRESS ON FILE | | | | | | | |
| 313932 | MARTINEZ, EMILO | ADDRESS ON FILE | | | | | | | |
| 313933 | MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 313934 | MARTINEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 313936 | MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 313937 | MARTINEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 313938 | MARTINEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 313939 | MARTINEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 313941 | MARTINEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 313942 | MARTINEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 313943 | MARTINEZ, HEROILDA | ADDRESS ON FILE | | | | | | | |
| 313944 | MARTINEZ, HILTON M | ADDRESS ON FILE | | | | | | | |
| 313946 | MARTINEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 313947 | MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 313948 | MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 313949 | MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 313950 | MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 313951 | MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 313952 | MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 313953 | MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 313954 | MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 313955 | MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 313956 | MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 313957 | MARTINEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 313958 | MARTINEZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 313959 | MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 313960 | MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 313961 | MARTINEZ, JUAN LORENZO | ADDRESS ON FILE | | | | | | | |
| 313962 | MARTINEZ, JUAN V. | ADDRESS ON FILE | | | | | | | |
| 313963 | MARTINEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 313964 | MARTINEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 313965 | MARTINEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 313966 | MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 313967 | MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 313968 | MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 313969 | MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 313970 | MARTINEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 313971 | MARTINEZ, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 313972 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 313973 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 313974 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 313975 | MARTINEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 313976 | MARTINEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 313977 | MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 313978 | MARTINEZ, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 313979 | MARTINEZ, MARYANN | ADDRESS ON FILE | | | | | | | |
| 313980 | MARTINEZ, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 313981 | MARTINEZ, MILDRED O | ADDRESS ON FILE | | | | | | | |
| 313982 | MARTINEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 313983 | MARTINEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 313984 | MARTINEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 313985 | MARTINEZ, NYRIA A | ADDRESS ON FILE | | | | | | | |
| 313986 | MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 313987 | MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 313988 | MARTINEZ, PIERRE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 313989 | MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 313990 | MARTINEZ, RAFAEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 313991 | MARTINEZ, RAYZA | ADDRESS ON FILE | | | | | | | |
| 313992 | MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 313993 | MARTINEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 313994 | MARTINEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 313995 | MARTINEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 313996 | MARTINEZ, URANIA M | ADDRESS ON FILE | | | | | | | |
| 313997 | MARTINEZ, VAISHELL | ADDRESS ON FILE | | | | | | | |
| 313998 | MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 313999 | MARTINEZ, VICTOR G | ADDRESS ON FILE | | | | | | | |
| 314000 | MARTINEZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 314001 | MARTINEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 314002 | MARTINEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 314003 | MARTINEZ, YHADIRA | ADDRESS ON FILE | | | | | | | |
| 717881 | MARTINEZ,ALVAREZ,MENENDEZ,CORTADA &LEFRA | EDIF CENTRO DE SEGUROS | OFIC 407 | AVE PONCE DE LEON | | SANTURCE | PR | 00907-3286 | |
| 314012 | MARTINEZAYALA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 314013 | MARTINEZBAYON, FABIAN | ADDRESS ON FILE | | | | | | | |
| 314014 | MARTINEZBOSQUE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 314015 | MARTINEZCHAPARRO, PEDROL. | ADDRESS ON FILE | | | | | | | |
| 314016 | MARTINEZCONCEPCION, AMBROSIA | ADDRESS ON FILE | | | | | | | |
| 314017 | MARTINEZCORTEZ, JOSEPH J. | ADDRESS ON FILE | | | | | | | |
| 314018 | MARTINEZDIAZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 314019 | MARTINEZDIAZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 314020 | MARTINEZFERNANDEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 314021 | MARTINEZFLORES, RAMON | ADDRESS ON FILE | | | | | | | |
| 314022 | MARTINEZGONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 314023 | MARTINEZGUZMAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 314024 | MARTINEZLAO, EMERITO | ADDRESS ON FILE | | | | | | | |
| 314025 | MARTINEZ-MALDONADO & VIENTOS-ORTA C.S.P | PARANA 1539 | SUITE 3 EL PARAISO | | | SAN JUAN | PR | 00926 | |
| 314026 | MARTINEZ-MATIAS, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 314027 | MARTINEZMONSERRATE, NORMA | ADDRESS ON FILE | | | | | | | |
| 314028 | MARTINEZNAZARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 314029 | MARTINEZNEGRON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 314030 | MARTINEZOLMEDA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 314031 | MARTINEZOLMEDO, DALILA | ADDRESS ON FILE | | | | | | | |
| 314032 | MARTINEZ-PANTOJA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 314033 | MARTINEZPASTRANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 314034 | MARTINEZPEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 314035 | MARTINEZQUINONES, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 314036 | MARTINEZRIOS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 314037 | MARTINEZRIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 314038 | MARTINEZROLDAN, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 314039 | MARTINEZSOTO, FELIX | ADDRESS ON FILE | | | | | | | |
| 314040 | MARTINEZTAVAREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 314041 | MARTINEZVARGAS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 717882 | MARTINIANO GONZALEZ MENDEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 314042 | MARTINIANO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 314043 | MARTÍNIEZ RODRÍGUEZ, RICARDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 314044 | MARTÍNIEZ RODRÍGUEZ, RICARDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 314045 | MARTINO AMADOR, IDELISSE | ADDRESS ON FILE | | | | | | | |
| 314046 | MARTINO BERIO MD, MARTIN | ADDRESS ON FILE | | | | | | | |
| 314047 | MARTINO BERIO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 314048 | MARTINO BERIO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 314049 | MARTINO BERMUDEZ MD, MARTIN | ADDRESS ON FILE | | | | | | | |
| 314050 | MARTINO BERMUDEZ, JOSE MARTIN | ADDRESS ON FILE | | | | | | | |
| 314051 | MARTINO CABRERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 314052 | MARTINO CASANOVA, PEDRO O. | ADDRESS ON FILE | | | | | | | |
| 314053 | MARTINO CASTRO, JORGE J | ADDRESS ON FILE | | | | | | | |
| 314054 | MARTINO CRUZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 314055 | MARTINO DIAZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 717883 | MARTINO ENRIQUE | 11 SARATOGA DR | | | | CEIBA | PR | 00735 | |
| 314056 | Martino Garcia, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 314057 | MARTINO GONZALEZ, GLORIA C | ADDRESS ON FILE | | | | | | | |
| 314058 | MARTINO GONZALEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 314059 | MARTINO INDUSTRIAL AIR INC | PO BOX 29665 | | | | SAN JUAN | PR | 00929-0665 | |
| 314060 | MARTINO MERCURI, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 314061 | MARTINO MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 314062 | MARTINO RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 314063 | MARTINO ROMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 314064 | MARTINO SANTIAGO, SORAYA | ADDRESS ON FILE | | | | | | | |
| 314065 | MARTINO TORRES, EDNA M | ADDRESS ON FILE | | | | | | | |
| 314066 | MARTINO TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 314067 | MARTINO VALDES MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 314068 | MARTINS BACCIN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 314069 | MARTIR ACEVEDO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 314070 | MARTIR ACEVEDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 314071 | MARTIR ACEVEDO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 314072 | MARTIR ADORNO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 314073 | MARTIR AGUILAR, WANDA | ADDRESS ON FILE | | | | | | | |
| 314074 | MARTIR AGUILAR, WANDA | ADDRESS ON FILE | | | | | | | |
| 314075 | MARTIR ALVAREZ, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| 314076 | MARTIR ARCE, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 314077 | Martir Arcelay, Noel | ADDRESS ON FILE | | | | | | | |
| 314078 | MARTIR ARCELAY, NOEL | ADDRESS ON FILE | | | | | | | |
| 314079 | MARTIR AVILA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 314080 | MARTIR AVILA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 314081 | MARTIR BARRETO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 314082 | MARTIR BATTLE, WILDA | ADDRESS ON FILE | | | | | | | |
| 314083 | MARTIR BROWER, MARGARET R | ADDRESS ON FILE | | | | | | | |
| 314084 | MARTIR BRUNO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 314085 | MARTIR CHABRIER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 314086 | MARTIR CHICO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 314087 | MARTIR CHICO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 314088 | MARTIR COLON, ALYSHA | ADDRESS ON FILE | | | | | | | |
| 314089 | MARTIR COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 314090 | MARTIR CRUZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 314091 | Martir Cuevas, Noel | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 314092 | MARTIR CUEVAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 314093 | MARTIR DAVILA, NILSA E | ADDRESS ON FILE | | | | | | | |
| 314094 | MARTIR DAVILA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 314095 | MARTIR DE MENDEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 314096 | MARTIR DE PLANELL, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 314097 | Martir Dumeng, Sarisjovania | ADDRESS ON FILE | | | | | | | |
| 717884 | MARTIR ELECTRIC SERVICE CORP | BO BALBAOA | 101 CALLE HABACUC | | | MAYAGUEZ | PR | 00680 | |
| 314098 | MARTIR ELECTRIC SERVICE CORP | BO BALBOA | 101 CALLE HABACUC | | | MAYAGUEZ | PR | 00680-5474 | |
| 717885 | MARTIR ELECTRIC SERVICES | BO BROADWAY | 345 CALLE BROADWAY | | | MAYAGUEZ | PR | 00680 | |
| 314099 | MARTIR EMMANUELLI, NOEL | ADDRESS ON FILE | | | | | | | |
| 314100 | MARTIR EMMANUELLI, RAMSES | ADDRESS ON FILE | | | | | | | |
| 314101 | MARTIR EMMANUELLI, RAMSES | ADDRESS ON FILE | | | | | | | |
| 314102 | MARTIR EMMANUELLI, RENAN A. | ADDRESS ON FILE | | | | | | | |
| 314103 | MARTIR GAYA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 314104 | MARTIR GONZALEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 314105 | MARTIR GONZALEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 314106 | MARTIR GUEVARA MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 314107 | MARTIR GUEVARA, PEDRO O | ADDRESS ON FILE | | | | | | | |
| 314108 | MARTIR HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 314109 | MARTIR HERNANDEZ, EVYANNE | ADDRESS ON FILE | | | | | | | |
| 314110 | Martir Hernandez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 314111 | Martir Irizarry, Jose M | ADDRESS ON FILE | | | | | | | |
| 314112 | Martir Juarbe, Ramon | ADDRESS ON FILE | | | | | | | |
| 314113 | MARTIR LOPEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 314114 | MARTIR LOPEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 314115 | MARTIR MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 314116 | MARTIR MARTINEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 314117 | MARTIR MARTIR, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 314118 | MARTIR MEJIAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 314119 | MARTIR MEJIAS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 314120 | MARTIR MEJIAS, MAGALY | ADDRESS ON FILE | | | | | | | |
| 314121 | MARTIR MEJIAS, RADAMES | ADDRESS ON FILE | | | | | | | |
| 314122 | MARTIR MIRANDA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 314123 | MARTIR MOJICA, KHARLA A | ADDRESS ON FILE | | | | | | | |
| 314124 | MARTIR MOORE, PHAJAH | ADDRESS ON FILE | | | | | | | |
| 314126 | MARTIR MUNET, MARITZA | ADDRESS ON FILE | | | | | | | |
| 314127 | MARTIR MUNET, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 314128 | MARTIR NEGRON, ARELIS E. | ADDRESS ON FILE | | | | | | | |
| 314129 | MARTIR NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 314130 | MARTIR OCASIO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 314131 | MARTIR OLIVENCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 314132 | MARTIR PADILLA, IRIS | ADDRESS ON FILE | | | | | | | |
| 314133 | MARTIR PADILLA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 314134 | MARTIR PELLOT MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 314135 | MARTIR PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 314136 | MARTIR PEREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 314137 | MARTIR PEREZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 314138 | MARTIR QUINONES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 314139 | MARTIR QUINONES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 314140 | MARTIR RAMIREZ, CECILIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 314141 | MARTIR REYES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 314142 | MARTIR RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 314143 | Martir Rodriguez, Christian | ADDRESS ON FILE | | | | | | | |
| 314144 | MARTIR RODRIGUEZ, DAISY I | ADDRESS ON FILE | | | | | | | |
| 314145 | MARTIR RODRIGUEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 314146 | MARTIR RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 314147 | MARTIR RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 314148 | MARTIR RODRIGUEZ, OMAR M | ADDRESS ON FILE | | | | | | | |
| 314149 | MARTIR ROMERO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 314150 | MARTIR ROSA, NILSA | ADDRESS ON FILE | | | | | | | |
| 314151 | MARTIR SANCHEZ, DORALYS | ADDRESS ON FILE | | | | | | | |
| 314152 | MARTIR SANCHEZ, DORALYS | ADDRESS ON FILE | | | | | | | |
| 314153 | MARTIR SANCHEZ, DORALYS | ADDRESS ON FILE | | | | | | | |
| 314154 | MARTIR SANTIAGO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 314155 | MARTIR SANTIAGO, VILMA | ADDRESS ON FILE | | | | | | | |
| 314156 | Martir Sostre, Bermaliz | ADDRESS ON FILE | | | | | | | |
| 314157 | MARTIR SOTO, LYNEL | ADDRESS ON FILE | | | | | | | |
| 314158 | MARTIR SOTO, NAITSABES | ADDRESS ON FILE | | | | | | | |
| 314159 | Martir Soto, Pablo M. | ADDRESS ON FILE | | | | | | | |
| 314160 | MARTIR SUAREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 314161 | MARTIR TOLEDO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 314162 | MARTIR TORRES, AGNES | ADDRESS ON FILE | | | | | | | |
| 314163 | MARTIR TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| 314164 | MARTIR VADELL, ANA M | ADDRESS ON FILE | | | | | | | |
| 314165 | MARTIR VALENTIN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 314166 | Martir Valentin, Emilio | ADDRESS ON FILE | | | | | | | |
| 314167 | MARTIR VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 314168 | MARTIR VARGAS, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 314169 | MARTIR VEGA, HERBERTO | ADDRESS ON FILE | | | | | | | |
| 314170 | MARTIR VELAZQUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 314171 | MARTIR VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 314172 | MARTIR VELEZ, YAIMARIE | ADDRESS ON FILE | | | | | | | |
| 314173 | MARTIR, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| 314174 | MARTIR, HERBERTO | ADDRESS ON FILE | | | | | | | |
| 314175 | MARTIR, NELSON | ADDRESS ON FILE | | | | | | | |
| 314176 | MARTIRENA ENTERPRISE INC | URB SANJUANERA | 124 VIA MATINAL | | | CAGUAS | PR | 00727-3013 | |
| 314177 | MARTIRES HIDALGO SANTANA | ADDRESS ON FILE | | | | | | | |
| 314178 | MARTIRRODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 314179 | MARTIRRODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 314180 | MARTIS COLON, FELICITA | ADDRESS ON FILE | | | | | | | |
| 314181 | MARTIS CORREA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 314182 | MARTIS ERAZO, KIARA B | ADDRESS ON FILE | | | | | | | |
| 314183 | MARTIS GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 314184 | MARTIS HERNANDEZ, ANDRES M | ADDRESS ON FILE | | | | | | | |
| 314185 | MARTIS HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 314186 | MARTIS II ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 314187 | MARTIS LOPEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 314188 | MARTIS RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 314189 | MARTIS, AIDA | ADDRESS ON FILE | | | | | | | |
| 717886 | MARTITA FLORES ROSADO | URB BELLA VISTA | P 59 CALLE 18 | | | BAYAMON | PR | 00957 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 717887 | MARTITA GARCIA RAMOS | URB VILLA MARIA | U 7 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 717888 | MARTITA GONZALEZ ROSADO | SECTOR PALMA SOLA | CARR 130 RAMAR 488 | | | HATILLO | PR | 00659 | |
| 314190 | MARTITA MARCANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 717889 | MARTITA RODRIGUEZ CARTAGENA | HC 1 BOX 6941 | | | | SALINAS | PR | 00751 | |
| 314191 | MARTITA ROLON APONTE, CPA | P O BOX 2027 | | | | AIBONITO | PR | 00705 | |
| 314192 | MARTITA Z PIZARRO CRUZ | VILLAS DE CARRAIZO | RR 7 BOX 375 T5 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| 314193 | MARTIZ FIGUEROA, CARLOS W. | ADDRESS ON FILE | | | | | | | |
| 314194 | MARTIZ MENDOZA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 314195 | MARTIZ ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 314196 | MARTIZ VELEZ, JOSEFA L | ADDRESS ON FILE | | | | | | | |
| 717890 | MARTIZA ACEVEDO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 717891 | MARTIZA COLON AULET | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 314197 | MARTIZA CORDERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 717892 | MARTIZA GONZALEZ | HC 72 BOX 3721 | | | | NARANJITO | PR | 00719 | |
| 717893 | MARTIZA GONZALEZ ORTIZ | JARDINES DE CAPARRA | I 3 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 717894 | MARTIZA I AVILA SANCHEZ | VILLA ESPERANZA 1 | B 71 A CALLE CLEMENTE | | | CAROLINA | PR | 00984 | |
| 314198 | MARTIZA IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 717895 | MARTIZA ORTIZ | HC 02 BOX 7184 | | | | COMERIO | PR | 00782-9611 | |
| 717896 | MARTIZA RIVERA VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 717897 | MARTIZA RODRIGUEZ ROSARIO | LA GRANJAS | 26 CALLE INOCENCIO REY | | | VEGA BAJA | PR | 00693 | |
| 314199 | MARTIZA ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 314200 | MARTNEZ GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 314201 | MARTNEZ PEREZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 717898 | MARTOLINA LARA NARANJO | 5TA SEC SANTA JUANITA | P 34 CALLE DINUBA | | | BAYAMON | PR | 00956 | |
| 717899 | MARTÖN COLàN RIVERA | PO BOX 1148 | | | | SALINAS | PR | 00751 | |
| 314202 | MARTORAL ANGULO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 314203 | MARTORAL ANGULO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 314204 | MARTORAL DUCHESNE, CLARA B | ADDRESS ON FILE | | | | | | | |
| 314205 | MARTORAL GONZALEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 314206 | MARTORAL ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 314207 | MARTORAL RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 314208 | MARTORAL TORRES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 314209 | MARTOREL SILVA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 314210 | MARTORELL ARRIETA, JULIO | ADDRESS ON FILE | | | | | | | |
| 314211 | MARTORELL BAEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 314212 | MARTORELL BIRRIEL, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 314213 | MARTORELL CANDELARIA, AYLEEN | ADDRESS ON FILE | | | | | | | |
| 314214 | MARTORELL COLON, CARLA | ADDRESS ON FILE | | | | | | | |
| 314215 | MARTORELL COLON, CARLA | ADDRESS ON FILE | | | | | | | |
| 314216 | MARTORELL CORTES & ASSOCIADOS | PO BOX 365002 | | | | SAN JUAN | PR | 00936-5002 | |
| 314217 | MARTORELL FONT, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 314218 | MARTORELL FRANQUI, LUIS R | ADDRESS ON FILE | | | | | | | |
| 314219 | MARTORELL GONZALEZ, NYDIABEL | ADDRESS ON FILE | | | | | | | |
| 314220 | MARTORELL GONZALEZ, NYDIABEL | ADDRESS ON FILE | | | | | | | |
| 314223 | MARTORELL NATAL, RUBEN | ADDRESS ON FILE | | | | | | | |
| 314224 | MARTORELL NATAL, RUBEN | ADDRESS ON FILE | | | | | | | |
| 314225 | MARTORELL NIEVES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 314226 | MARTORELL NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| 314227 | MARTORELL NIEVES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 314228 | MARTORELL SILVA, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 314229 | MARTORELL TORRES, RUSELL | ADDRESS ON FILE | | | | | | | |
| 314230 | MARTORELL TORRES, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 314231 | MARTORELL VARGAS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 314232 | MARTORELL VAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 314233 | MARTORELL VEGA, KATHY | ADDRESS ON FILE | | | | | | | |
| 314234 | MARTORELL VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 314235 | MARTORELL VILLARIN, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 717900 | MARTTA VELAZQUEZ CARTAGENA | HW STA ELLA KM 112 | | | | COAMO | PR | 00769 | |
| 314237 | MARTY ADORNO, MONICA | ADDRESS ON FILE | | | | | | | |
| 314238 | MARTY AGOSTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 314239 | MARTY ALEQUIN, NELSON | ADDRESS ON FILE | | | | | | | |
| 314240 | MARTY ALICEA, ANITZA I. | ADDRESS ON FILE | | | | | | | |
| 314241 | MARTY ALICEA, PEDRO RENE | ADDRESS ON FILE | | | | | | | |
| 314242 | MARTY BARROS, ALBERTO E. | ADDRESS ON FILE | | | | | | | |
| 314243 | MARTY CARO, JUAN | ADDRESS ON FILE | | | | | | | |
| 314244 | MARTY CRUZ, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 314245 | MARTY DE FRESE, NIDIA | ADDRESS ON FILE | | | | | | | |
| 314246 | MARTY FELICIANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 314247 | MARTY GILESTRA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 717901 | MARTY GONZALEZ JOSEPH | JARDINES BUENA VISTA | G 20 CALLE HH | | | CAROLINA | PR | 00985 | |
| 314248 | MARTY GONZALEZ, ADABEL | ADDRESS ON FILE | | | | | | | |
| 314249 | MARTY GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 314250 | MARTY GRANIELA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 314251 | MARTY LARACUENTE, MARIA D | ADDRESS ON FILE | | | | | | | |
| 314252 | MARTY LOUBRIEL, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 717902 | MARTY MALDONADO SANTANA | URB VALLES DE YABUCOA | 703 JAZMIN ST | | | YABUCOA | PR | 00767-3939 | |
| 717903 | MARTY MALDONADO SANTANA | REPARTO METROPOLITANO | 1214 CALLE 42 S E | | | SAN JUAN | PR | 00921 | |
| 314253 | MARTY MATOS, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 314254 | MARTY MERCADO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 314255 | MARTY MERCADO, JANICE | ADDRESS ON FILE | | | | | | | |
| 314256 | MARTY MERCADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 314257 | MARTY MUNIZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 314258 | MARTY NIEVES, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| 314259 | MARTY NIEVES, RAUL W | ADDRESS ON FILE | | | | | | | |
| 314260 | MARTY PEREZ, ALBA L | ADDRESS ON FILE | | | | | | | |
| 314261 | MARTY PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 314262 | MARTY PINTOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 314263 | MARTY RIVERA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 314264 | MARTY ROSARIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 314265 | MARTY ROSARIO, GLENDA B. | ADDRESS ON FILE | | | | | | | |
| 314266 | MARTY SANCHEZ, ERIC R | ADDRESS ON FILE | | | | | | | |
| 314267 | MARTY SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 314268 | MARTY SANTOS, AMY | ADDRESS ON FILE | | | | | | | |
| 314269 | MARTY SANTOS, AMY | ADDRESS ON FILE | | | | | | | |
| 314270 | MARTY SEDA, BETSY I | ADDRESS ON FILE | | | | | | | |
| 314271 | MARTY SIERRA, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 314272 | MARTY SIERRA, INEABELLE | BRUNILDA FIGUEROA NATER | PO BOX 9478 | | | SAN JUAN | PR | 00908-9478 | |
| 314273 | MARTY SIERRA, INEABELLE | EDUARDO COBIAN ROIG | PO BOX 9066522 | | | SAN JUAN | PR | 00936-6522 | |
| 314274 | MARTY SIERRA, INEABELLE | EMILIO CANCIO BELLO | SAN MATEO 1702 | | | SAN JUAN | PR | 00912 | |
| 314275 | MARTY SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 314276 | MARTY SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 314277 | MARTY SOTO, OMAR | ADDRESS ON FILE | | | | | | | |
| 314278 | MARTY TORO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 314279 | MARTY TORO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 314280 | MARTY TROCHE, HIRAM L | ADDRESS ON FILE | | | | | | | |
| 314281 | MARTY TUA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 314282 | MARTY VARGAS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 314283 | MARTY VAZQUEZ, JOHANNY K. | ADDRESS ON FILE | | | | | | | |
| 314284 | MARTY VIGO, HARRY D. | ADDRESS ON FILE | | | | | | | |
| 717904 | MARUCA LLORENS QUINONES | I COND JARDINES DE SAN IGNACIO | APT 1608 B | | | SAN JUAN | PR | 00925 | |
| 314285 | MARUCCI SANTIAGO, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 314286 | MARUCCI SOTO, BRIAN | ADDRESS ON FILE | | | | | | | |
| 314287 | MARULAMBA OSPINA, DORALBA | ADDRESS ON FILE | | | | | | | |
| 314288 | MARULL DE ARNAL, OFELIA | ADDRESS ON FILE | | | | | | | |
| 314289 | MARULL DEL RIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 314290 | MARULL DEL RIO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 314291 | MARUSHKA MAZIARZ MORALES | ADDRESS ON FILE | | | | | | | |
| 314292 | MARUTHI PEDIATRICS | 110 LATTNER CT STE 100 | | | | MORRISVILLE | NC | 27560-6843 | |
| 314293 | MARUXA DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 314294 | Maruxa Díaz Pagán | ADDRESS ON FILE | | | | | | | |
| 717905 | MARUXA INC. | URB CAPARRA TER | 1553 AVE AMERICO MIRANDA # 1553 | | | SAN JUAN | PR | 00921 | |
| 717906 | MARUXA ROSSELLI BURSET | 450 PONCE DE LEON PH-E | | | | SAN JUAN | PR | 00901 | |
| 314295 | MARUZ REAL ESTATE | PENTAGONO APARTMENTS AVE. PONCE DE LEON #1919 PDA 26 1/ | | | | SANTURCE | PR | 00915-0000 | |
| 314296 | MARUZ REAL ESTATE V ELA | LCDO. CARLOS E. POLO | BANCO COPERATIVO PLAZA | SUITE 705-A 623 | Ponce DE LEON | SAN JUAN | PR | 00917 | |
| 314297 | MARUZ REAL STATE CORP | PO BOX 12096 | | | | SAN JUAN | PR | 00913-2096 | |
| 314298 | MARUZA DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 314299 | MARVAEZ MORALES, LUIS M | ADDRESS ON FILE | | | | | | | |
| 314300 | MARVE LYZ OSORIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 717907 | MARVEL FLORES COBIAN Y ASSOC | 1555 CALLE FRANCIA | | SANTURCE | | SAN JUAN | PR | 00911 | |
| 314301 | MARVEL INTERNATIONAL INC/ GREEN ENERGY | & FUELS INC | AMELIA INDUSTRIAL PARK | 7 CALLE BEATRIZ | | GUAYNABO | PR | 00968 | |
| 717908 | MARVEL SPECIALITIES INC | P O BOX 363306 | | | | SAN JUAN | PR | 00936-3306 | |
| 717909 | MARVELA GONZALEZ | GARDENS COURT | F 5 FRANCIA | | | GUAYNABO | PR | 00966 | |
| 717910 | MARVELINA PILLOT RUIZ | PO BOX 12053 | | | | SAN JUAN | PR | 00914 | |
| 314302 | MARVELLA COLON BERNACET | ADDRESS ON FILE | | | | | | | |
| 314303 | MARVELY PIZARRO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 717911 | MARVI S RODRIGUEZ ZAYAS | PO BOX 960 | | | | HATILLO | PR | 00659 | |
| 314304 | MARVI SILVA PABON | ADDRESS ON FILE | | | | | | | |
| 314305 | MARVILIZ AVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717912 | MARVILIZ AVILA RODRIGUEZ | URB LOS MAESTROS | 470 CALLE JB ACEVEDO | | | SAN JUAN | PR | 00924 | |
| 717913 | MARVILLA VALENTIN | RES NEMESIO R CANALES | EDIF 49 APT 904 | | | SAN JUAN | PR | 00918 | |
| 314306 | MARVILLA VALENTIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 717914 | MARVIN A FONSECA PEREZ | SANTA ANA | D 7 CALLE OPALO | | | VEGA ALTA | PR | 00692 | |
| 314307 | MARVIN ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 314308 | MARVIN AYALA COREANO | ADDRESS ON FILE | | | | | | | |
| 717915 | MARVIN CRESPO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 717916 | MARVIN CRESPO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 717917 | MARVIN CRUZ SANTIAGO | BUZON 8518 CARR. 514 | | | | VILLALBA | PR | 00766 | |
| 717918 | MARVIN DELGADO ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 717919 | MARVIN DELGADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 314309 | MARVIN DIAZ FERRER | ADDRESS ON FILE | | | | | | | |
| 717920 | MARVIN DIAZ HERNANDEZ | URB SAGRADO CORAZON | 1615 CALLE SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| 314310 | MARVIN FIGUEROA BONILLA | ADDRESS ON FILE | | | | | | | |
| 717921 | MARVIN G FIGUEROA ZAYAS | P O BOX 299 | | | | JUANA DIAZ | PR | 00795 | |
| 314311 | MARVIN G. FIGUEROA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 717922 | MARVIN GOMEZ MORENO | ALTURAS DEL PARQUE | 313 KELIMAR | | | CAROLINA | PR | 00987 | |
| 314312 | MARVIN J NUNEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 717923 | MARVIN J ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 314313 | MARVIN J SELLAS | ADDRESS ON FILE | | | | | | | |
| 314314 | MARVIN L MERCED GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 717924 | MARVIN LATIMER NEGRON | BRISAS DE LOIZA | 230 CALLE LIBRA | | | CANOVANAS | PR | 00729 | |
| 717925 | MARVIN LATIMER NEGRON | CALLE 4 H 7 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 314315 | MARVIN LORENZO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 314316 | MARVIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 717926 | MARVIN MARQUEZ | 9 CALLE CONDE | | | | TOA ALTA | PR | 00953-3603 | |
| 314317 | MARVIN MATTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 314318 | MARVIN MATTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 717927 | MARVIN PADILLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 717928 | MARVIN PONS FIGUEROA | A 3 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 | |
| 717929 | MARVIN R DE COURCEUIL LEBRON | HC 1 BOX 2205 | | | | ARECIBO | PR | 00688 | |
| 717930 | MARVIN RIVERA PEREZ | BOX 8176 | | | | HUMACAO | PR | 00792 | |
| 717931 | MARVIN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 314319 | MARVIN SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 717932 | MARVIN SANTIAGO RODRIGUEZ | PO BOX 6446 | | | | BAYAMON | PR | 00960 | |
| 717933 | MARVIN TOLEDO PEREZ | 857 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 717934 | MARVIN TORRES GONZALEZ | RR 2 PO BOX 4226 | | | | SAN JUAN | PR | 00926 | |
| 314320 | MARVIN TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 314321 | MARXUACH BURGOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 314322 | MARXUACH BURGOS, MARA | ADDRESS ON FILE | | | | | | | |
| 314323 | MARXUACH COLON, SERGIO | ADDRESS ON FILE | | | | | | | |
| 314325 | MARXUACH COLON, SERGIO M. | ADDRESS ON FILE | | | | | | | |
| 314326 | MARXUACH CUETARA MD, ACISCLO M | ADDRESS ON FILE | | | | | | | |
| 314327 | MARXUACH FAGOT, MARIA | ADDRESS ON FILE | | | | | | | |
| 314328 | MARXUACH GIL DE LA MADRID, JOSE | ADDRESS ON FILE | | | | | | | |
| 314329 | MARXUACH GIL, JOSE | ADDRESS ON FILE | | | | | | | |
| 314330 | MARXUACH PEREZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 314331 | MARXUACH RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 314332 | MARXUACH TORROS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 314333 | MARXZ ROSADO RIOS | ADDRESS ON FILE | | | | | | | |
| 717935 | MARY I GUZMAN CANCEL | HC 9 BOX 61264 | | | | CAGUAS | PR | 00725 | |
| 314334 | MARY A AVILES DIAZ | ADDRESS ON FILE | | | | | | | |
| 314335 | MARY A BENITEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 314336 | MARY A BLOOM MORGAN | ADDRESS ON FILE | | | | | | | |
| 717936 | MARY A CANALS RODRIGUEZ | PO BOX 72 | | | | CAROLINA | PR | 00986 | |
| 717937 | MARY A CARTAGENA ORTIZ | INT PUEBLO VIEJO BAYAMONCITO | CARR 156 KM 42.0 | | | AGUAS BUENAS | PR | 00703 | |
| 314337 | MARY A CONTRERAS SANTOS | ADDRESS ON FILE | | | | | | | |
| 717938 | MARY A FEBO MARTINEZ | HC 1 BOX 3768 | | | | BARRANQUITAS | PR | 00794 | |
| 314338 | MARY A HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 717939 | MARY A MEDINA MEDINA | HC 01 BOX 5242 | | | | YABUCOA | PR | 00767 | |
| 717940 | MARY A MORENO TORRES | 17 E COOP EL ALCAZAR | | | | SAN JUAN | PR | 00923 | |
| 717941 | MARY A SCHNEIDER | PMB 237 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 | |
| 314339 | MARY A SERRANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 717942 | MARY A TORRES RAMOS | URB SAN ANTONIO | E 87 CALLE 1 | | | ARROYO | PR | 00714 | |
| 717943 | MARY A VAZQUEZ CRUZ | PO BOX 4952 PMB 305 | | | | CAGUAS | PR | 00725 | |
| 717944 | MARY A YATES | 15702 YAGLE CLIFF | | | | SAN ANTONIO | TX | 78232 | |
| 314340 | MARY A. CUEVAS BALAGUER | ADDRESS ON FILE | | | | | | | |
| 314341 | MARY ALEEN RODRIGUEZ & MIGUEL A ARROYO | P O BOX 35002 | | | | PONCE | PR | 00734-5002 | |
| 717945 | MARY ANN ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717946 | MARY ANN APONTE GATELL | COSTA MARINA I APT 2/D | VISTAMAR MARINA | | | CAROLINA | PR | 00983 | |
| 717947 | MARY ANN CARBONELL ROSA | RES LOPEZ SICARDO | EDIF 10 APT 73 | | | SAN JUAN | PR | 00923 | |
| 314343 | MARY ANN CRESPO MARCANO | ADDRESS ON FILE | | | | | | | |
| 717948 | MARY ANN CRUZ CORREA | ADDRESS ON FILE | | | | | | | |
| 717949 | MARY ANN CRUZ LEBRON | PO BOX 589 | | | | PATILLAS | PR | 00723 | |
| 717950 | MARY ANN CRUZ RODRIGUEZ | HC 2 BOX 11624 | | | | HUMACAO | PR | 00791-9617 | |
| 314344 | MARY ANN DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 314345 | MARY ANN DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 314324 | MARY ANN FIGUEROA CRESPO | ADDRESS ON FILE | | | | | | | |
| 717951 | MARY ANN FLORES GUZMAN | HILL BROTHERS | 171 CALLE C | | | SAN JUAN | PR | 00924 | |
| 717952 | MARY ANN HOPGOOD | PO BOX 12355 | | | | SAN JUAN | PR | 00914 | |
| 717953 | MARY ANN JACKOWSKI SOLA | URB VISTAMAR | 292 CALLE VALENCIA | | | CAROLINA | PR | 00983 | |
| 314346 | MARY ANN JUSTINIANO ALMEYDA | ADDRESS ON FILE | | | | | | | |
| 717954 | MARY ANN PAGAN | BOX 46 | | | | MANATI | PR | 00674 | |
| 717955 | MARY ANN POTALATIN FEBUS | URB JARDINES DE DORADO | F 15 CALLE 5 | | | DORADO | PR | 00646 | |
| 717956 | MARY ANN PUMAREJO RIOS | URB 3T | 40 CALLE MALAQUETA | | | ISABELA | PR | 00662 | |
| 717957 | MARY ANN RIVERA SANTIAGO/RAINBOW KIDS | PO BOX 8471 | | | | PONCE | PR | 00732 | |
| 314347 | MARY ANN RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 717958 | MARY ANN SANCHEZ CASIANO | COND LA SIERRA DEL SOL | APT E 78 | | | SAN JUAN | PR | 00926 | |
| 314348 | MARY ANN SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 314349 | MARY ANN TORRES MATOS | ADDRESS ON FILE | | | | | | | |
| 717959 | MARY AVILES LUGO | ADDRESS ON FILE | | | | | | | |
| 717960 | MARY BEHT PUCCINELLI | 1155 CONNECTICUT AVE NW SUITE 500 | | | | WASHINTON | DC | 20036 | |
| 717961 | MARY BELLA SANTIAGO VEGA | HC 3 BOX 13794 | | | | JUANA DIAZ | PR | 00795-9518 | |
| 717962 | MARY BELTRAN AVILES | URB COUNTRY CLUB | GY 26 CALLE 260 | | | CAROLINA | PR | 00982 | |
| 717963 | MARY BERMUDEZ CADAVEDO | AH 20 CALLE 26 | EL CORTIJO | | | BAYAMON | PR | 00956 | |
| 314350 | MARY C CINTRON COLON | ADDRESS ON FILE | | | | | | | |
| 717964 | MARY C DE JESUS CRUZ | HC 1 BOX 6617 | | | | SALINAS | PR | 00751 | |
| 314351 | MARY C ECHEVARRIA PARRILLA | ADDRESS ON FILE | | | | | | | |
| 717965 | MARY C HERNANDEZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 717966 | MARY C LAUREANO ORTEGA | COND LOS ALMENDROS PLAZA | 703 EIDER APT 603-2 | | | SAN JUAN | PR | 00924 | |
| 314352 | MARY C MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 717967 | MARY C RIVERA COTTO | PO BOX 5966 | | | | CAGUAS | PR | 00726 | |
| 314353 | MARY C RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 717968 | MARY C RODRIGUEZ PEREZ | 372 COM TOA VACA | | | | VILLALBA | PR | 00766 | |
| 314354 | MARY C SANCHEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 717969 | MARY C SANTOS ROSARIO | BO RABANAL | BZN 2909 | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 717970 | MARY C SOTO SANTINI | HC 01 BOX 18 561 | | | | COAMO | PR | 00769 | |
| 717971 | MARY C TOLEDO SANTIAGO | P O BOX 24 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 314355 | MARY CANCEL BAEZ | ADDRESS ON FILE | | | | | | | |
| 314356 | MARY CARDONA SALDANA | ADDRESS ON FILE | | | | | | | |
| 314357 | MARY CARDONA SALDANA | ADDRESS ON FILE | | | | | | | |
| 717972 | MARY CARLTON JIMENEZ | P O BOX 7516 | | | | SAN JUAN | PR | 00916-7516 | |
| 717973 | MARY CARMEN DIAZ OJEDA | CUPEY BAJO | 16 S 9 AVE CUPEY GARDENS | | | SAN JUAN | PR | 00926 | |
| 717974 | MARY CARMEN MOLINA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 717975 | MARY CARMEN RIVERA CARMONA | HC 2 BOX 5323 | | | | COMERIO | PR | 00782 | |
| 717976 | MARY CARMEN RODRIGUEZ | HC 1 BOX 10806 | | | | GUAYANILLA | PR | 00656 | |
| 314359 | MARY CARMEN RODRIGUEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 314360 | MARY CELIA VELEZ MATIENZO | ADDRESS ON FILE | | | | | | | |
| 717977 | MARY CENTENO ENCARNACION | P O BOX 6686 | | | | CAGUAS | PR | 00726 | |
| 717978 | MARY CHEILA VEGA REYES | BDA SANTA ANA | 418-10 CALLE B | | | GUAYAMA | PR | 00784 | |
| 314361 | MARY CORTES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 314362 | MARY CORTIJO PEREZ | ADDRESS ON FILE | | | | | | | |
| 314363 | MARY DAISY NARVAEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 717979 | MARY DE LA ROSA VELAZQUEZ | P O BOX 770 | | | | RIO BLANCO | PR | 00744 | |
| 717980 | MARY DE LOS ANGELES FERNANDEZ HERNANDEZ | URB VENUS GARDENS | 1669 CALLE PUERTO VALLARTA | | | SAN JUAN | PR | 00926 | |
| 717981 | MARY E AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 717982 | MARY E COLOCCI DOMINGUEZ | URB PEREZ MORRIS | 44 CALLE AGUADILLA | | | SAN JUAN | PR | 00917-4816 | |
| 314364 | MARY E FERGUSON CABRERA | ADDRESS ON FILE | | | | | | | |
| 314365 | MARY E FERGUSON CABRERA | ADDRESS ON FILE | | | | | | | |
| 717983 | MARY E RIVERA MONTALVO | P O BOX 450 | | | | LOIZA | PR | 00772 | |
| 717984 | MARY E SANTANA DEL MONTE | PO BOX 3073 | | | | CAROLINA | PR | 00984 | |
| 717985 | MARY E VAZQUEZ CARMONA | PO BOX 1280 | | | | SABANA SECA | PR | 00952 | |
| 314366 | MARY E VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 314367 | MARY E. RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 717986 | MARY ELIN ARCE CORCHADO | BO ARENALES ALTO | BOX 6 20 CARR 112 | | | ISABELA | PR | 00662 | |
| 717987 | MARY ELIZABETH SENKEWICZ | 425-3RD STREET NE | | | | WASHINGTON | DC | 20002-4918 | |
| 314368 | MARY ESTRADA ROHENA | ADDRESS ON FILE | | | | | | | |
| 717988 | MARY F MORON BARRADAS | ADDRESS ON FILE | | | | | | | |
| 717989 | MARY F RODRIGUEZ MARRERO | BO OBRERO | 705 CALLE 5 | | | SAN JUAN | PR | 00915 | |
| 717990 | MARY F. HERNANDEZ MARTINEZ | URB SAN AGUSTIN | 1227 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 717991 | MARY FARAGE JEEANDEED | 17 MENDEZ VIGO | BOX 792 | | | MAYAGUEZ | PR | 00681 | |
| 717992 | MARY FARAGE JIANDEB | PO BOX 792 | | | | MAYAGUEZ | PR | 00681 | |
| 314369 | MARY FERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 717993 | MARY FERRE CASSE | COND MONTE NORTH GARDEN | 155 AVE HOSTO APT G 13 | | | SAN JUAN | PR | 00918 | |
| 314370 | MARY FERRER BONET | ADDRESS ON FILE | | | | | | | |
| 314371 | MARY GARCIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 314372 | MARY GARCIA DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 717994 | MARY GONZALEZ PEREZ | RES STA CATALINA | EDIF 27 APTO 166 | | | YAUCO | PR | 00698 | |
| 314373 | MARY H DAVILA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 717995 | MARY HERNANDEZ PIERCE | CALLE 8 | | | | SALINAS | PR | 00751 | |
| 717996 | MARY HERNANDEZ RAMIREZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 717997 | MARY HERNANDEZ SIERRA | URB DEL CARMEN | G 75 CALLE 8 | | | CAMUY | PR | 00627 | |
| 314374 | MARY I ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 314375 | MARY I BAEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 717998 | MARY I CERVERA HERNANDEZ | URB BAIROA | J 7 SANTA MARIA | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 314376 | MARY I CINTRON PANIAGUA | ADDRESS ON FILE | | | | | | | |
| 717999 | MARY I FERNANDEZ MORALES | URB VILLA CLARITA | G 18 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 718000 | MARY I IBAN CORDERO | MONTE BRISAS I | J 16 CALLE F | | | FAJARDO | PR | 00738 | |
| 314377 | MARY I LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 718001 | MARY I SEPULVEDA HERRERA | RES EL CORAL | EDIF 2 APT 30 | | | CAROLINA | PR | 00979 | |
| 314378 | MARY I. CERVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 718002 | MARY IRMA SANTIAGO ANDICULA | ADDRESS ON FILE | | | | | | | |
| 314379 | MARY J MALAVE MORALES | ADDRESS ON FILE | | | | | | | |
| 314380 | MARY J OLIVER ORTIZ | ADDRESS ON FILE | | | | | | | |
| 718003 | MARY J ORTIZ BAEZ | URB LLANOS EL SUR | 166 CALLE FLAMBOYAN | | | PONCE | PR | 00780 | |
| 314381 | MARY J ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 718004 | MARY J RIVERA ORTIZ | PO BOX 727 | | | | AIBONITO | PR | 00705 | |
| 314382 | MARY J SAMBUCETO | ADDRESS ON FILE | | | | | | | |
| 718005 | MARY J SKOFF | PO BOX 10644 | | | | SAN JUAN | PR | 00922 | |
| 718006 | MARY J. DORAN GELABERT | ADDRESS ON FILE | | | | | | | |
| 718007 | MARY JANE FOSTER KISSELL | LEVITOWN | CALLE MARIANA APT 2 | | | TOA BAJA | PR | 00949 | |
| 718008 | MARY JEAN HAVER BERMUDEZ | URB EL CONQUISTADOR | PB7 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 718009 | MARY JESSICA PAGAN GARCIA | P O BOX 229 | | | | ADJUNTAS | PR | 00601 | |
| 314383 | MARY JIMENEZ ISALES | ADDRESS ON FILE | | | | | | | |
| 718010 | MARY JIMENEZ ISALES | URB COUNTRY CLUB | 1168 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924 | |
| 718011 | MARY JO BAUER RIVERA | ADDRESS ON FILE | | | | | | | |
| 718012 | MARY JO BAUER RIVERA | ADDRESS ON FILE | | | | | | | |
| 718013 | MARY JO CATALANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 314384 | MARY JO SALCEDO MEDINA | ADDRESS ON FILE | | | | | | | |
| 314385 | MARY JO SMITH PARES | ADDRESS ON FILE | | | | | | | |
| 314386 | MARY JO SMITH PARES | ADDRESS ON FILE | | | | | | | |
| 314387 | MARY JOE LOPEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 314388 | MARY JOE TANNER ZALDUONDO | ADDRESS ON FILE | | | | | | | |
| 314389 | MARY JOSE ZAMORA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 718014 | MARY KARMEN VERGELI | 513 URB ESTANCIAS DEL GOLF CLUB | | | | PONCE | PR | 00731 | |
| 718015 | MARY KATHLEEN VIDAL | PO BOX 190-733 | | | | SAN JUAN | PR | 00919 | |
| 718016 | MARY KINNALLY BRAVO | ARECIBO GARDENS | 18 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 718017 | MARY L ALVES | PARC PUERTO REAL | 770 CALLE JAGUECAS | | | CABO ROJO | PR | 00620 5018 | |
| 718018 | MARY L BAEZ MORALES | BO LOS PUERTOS SECTOR LA PAZ | CARR 645 KM 3 6 | | | DORADO | PR | 00646 | |
| 718019 | MARY L BAEZ RODRIGUEZ | MAGUEYES | 303 AVE SANTIAGO ANDRADE | | | PONCE | PR | 00728-1248 | |
| 718020 | MARY L DE GRAUX | URB ROOSEVELT | 531 OCTAVIO MARCANO | | | SAN JUAN | PR | 00918 | |
| 314390 | MARY L ESTREMERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718021 | MARY L FIGUEROA QUINONES | ADDRESS ON FILE | | | | | | | |
| 718022 | MARY L FIGUEROA QUINONES | ADDRESS ON FILE | | | | | | | |
| 314391 | MARY L FORT MONTALVO | ADDRESS ON FILE | | | | | | | |
| 314392 | MARY L FUSTER ROMERO | ADDRESS ON FILE | | | | | | | |
| 718023 | MARY L GUEVARA VELEZ | ADDRESS ON FILE | | | | | | | |
| 718024 | MARY L HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 314393 | MARY L JIMENEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 314394 | MARY L LABOY ROMAN | ADDRESS ON FILE | | | | | | | |
| 314395 | MARY L MARRERO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 718025 | MARY L MARTINEZ ALDEBOL | 257 CALLE ADUANA SUITE 375 | | | | MAYAGUEZ | PR | 00680 | |
| 314396 | MARY L MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 314397 | MARY L MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 718026 | MARY L MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 314398 | MARY L MEDINA MEDINA | ADDRESS ON FILE | | | | | | | |
| 718027 | MARY L MORALES ALICEA | PARC 686 CALLE 10 BUENA VISTA | | | | ARROYO | PR | 00714 | |
| 314399 | MARY L MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 718028 | MARY L OLIVO VALENTIN | HC 80 BOX 8240 | | | | DORADO | PR | 00646 | |
| 314400 | MARY L PEREZ DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 314401 | MARY L PIZARRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 314402 | MARY L QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 718029 | MARY L RODRIGUEZ ACOSTA | URB BONNEVILLE HEIGHTS | 13 AVE PUERTO RICO | | | CAGUAS | PR | 00725 | |
| 770739 | MARY L TAIT CABRANES | ADDRESS ON FILE | | | | | | | |
| 314403 | MARY L. TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 718030 | MARY LEE BY THE SEA | PO BOX 394 | | | | GUANICA | PR | 00653 | |
| 718031 | MARY LEE S BY THE SEA | PO BOX 394 | | | | GUANICA | PR | 00653 | |
| 718032 | MARY LEE SANCHEZ CAMPOS | BOX 6061 | | | | MAYAGUEZ | PR | 00681 | |
| 314404 | MARY LETTY HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 314405 | MARY LINDA DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 314406 | MARY LINDA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 718033 | MARY LINDA SOTO HERNANDEZ | URB SANTA RITA | 1004 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 314407 | MARY LIZ SALGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 314408 | MARY LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 314409 | MARY LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 314410 | MARY LOPEZ Y YARITZA QUINONES | ADDRESS ON FILE | | | | | | | |
| 718034 | MARY LOURDES CRUZ MONGE | URB SANTA MARIA | B 1 CALLE 1 | | | CEIBA | PR | 00735 | |
| 718035 | MARY LUZ ARCE HERNANDEZ | HC 02 BOX 10773 | | | | MOCA | PR | 00676 | |
| 718036 | MARY LUZ ARROYO ROMAN | URB VILLA BUENAVENTURA | 139 CALLE MAYAGOEX | | | YABUCOA | PR | 00767 | |
| 314411 | MARY LUZ GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 718037 | MARY LUZ MERCADO TIRADO | ADDRESS ON FILE | | | | | | | |
| 718038 | MARY LUZ MERCADO TIRADO | ADDRESS ON FILE | | | | | | | |
| 718039 | MARY LUZ RENTAS PEREZ | RES LOS FLAMBOYANES | EDIF 3 APT 16 | | | SAN JUAN | PR | 00924 | |
| 718040 | MARY LUZ REYES ISAAC | URB ALT VEGA BAJA | 12 CALLE GH | | | VEGA BAJA | PR | 00693 | |
| 314412 | MARY LUZ RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 718041 | MARY LUZ RODRIGUEZ MENDEZ | HC 764 BOX 8055 | | | | PATILLAS | PR | 00723 | |
| 314413 | MARY LUZ RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 314414 | MARY LUZ TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 314415 | MARY LYNN VAZQUEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 314416 | MARY M COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 718042 | MARY M MARTINEZ SANCHEZ | HC 01 BOX 7917 | | | | SANTA ISABEL | PR | 00757 | |
| 718043 | MARY M QUINTANA RAMIREZ | P O BOX 364592 | | | | SAN JUAN | PR | 00936-4592 | |
| 718044 | MARY M YUNQUE DE NEGRON | MONTECARLO | 865 CALLE 12 | | | SAN JUAN | PR | 00924 | |
| 718045 | MARY MALAVE LOPEZ | P O BOX 338 | | | | CAMUY | PR | 00627 | |
| 314417 | MARY MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| 718046 | MARY MARTINEZ CUEVAS | RES NEMESIO CANALES | EDIF 30 APTO725 | | | SAN JUAN | PR | 00920 | |
| 314418 | MARY MATIAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 718047 | MARY MEDINA MEDINA | 413 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 718048 | MARY MEDINA MEDINA | HC 3 BOX 21435 | | | | ARECIBO | PR | 00612 | |
| 718049 | MARY MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 314419 | MARY MELENDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 314420 | MARY MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 314421 | MARY MUSA ABED PÉREZ Y HAROL ALLI RODRIGUEZ ABED | LCDO. RUBEN E. GUZMAN TORRES | AVE. ROBERTO CLEMENTE D10 URB. VILLA | | | CAROLINA | PR | 00985 | |
| 314422 | MARY N RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 314423 | MARY N RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 718050 | MARY NEGRON SIERRA | 18 CALLE SAN RAFAEL | | | | PONCE | PR | 00731 | |
| 314424 | MARY NIEVES FEBLES | ADDRESS ON FILE | | | | | | | |
| 718051 | MARY O FRANCO CARRION | ADDRESS ON FILE | | | | | | | |
| 718052 | MARY O SANTIAGO GONZALEZ | COND MALAGA APT 501 | AVE ROOSEVELT 109 | | | SAN JUAN | PR | 00917 | |
| 718053 | MARY OSORIO DE MELENDEZ | URB RIVER VIEW | N 9 CALLE 12 | | | BAYAMON | PR | 00961 | |
| 718054 | MARY OTERO MALDONADO | 4704 MCALLISTER ST | | | | VALDUSTA | GA | 31605 | |
| 718055 | MARY PEREZ AGOSTO | JARD DE MONTELLANO | 835 CALLE MONTE DELGADO | | | MOROVIS | PR | 00687 | |
| 314425 | MARY PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 718056 | MARY R PEREZ ALGARIN | RR 4 BOX 809 | SANTA OLAYA | | | BAYAMON | PR | 00956 | |
| 314427 | MARY REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 718057 | MARY RIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 718058 | MARY RIVERA DIAZ | BOX 1127 | | | | CIDRA | PR | 00739 | |
| 314428 | MARY RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 314429 | MARY RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 314430 | MARY RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 314431 | MARY RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 314432 | MARY RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 718059 | MARY ROSARIO GARCIA | URB SIERRA BAYAMON | 32 8 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 314433 | MARY S CATERING / MARIA L ROSARIO TORRES | P O BOX 268 | | | | BARRANQUITAS | PR | 00794 | |
| 718060 | MARY S CORALES HERNANDEZ | HC 04 BOX 11669 | | | | YAUCO | PR | 00698 | |
| 718061 | MARY S DE MICHELI DE CARDONA | URB LAS LOMAS | 1812 CALLE 6 SO | | | SAN JUAN | PR | 00921 | |
| 314434 | MARY S DELGADILLO IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 314435 | MARY S PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 718062 | MARY S ROMAN / MARYSHKA RIOS | BO LINARES BAJO | CARR 112 KM 3 | | | ISABELA | PR | 00662 | |
| 718063 | MARY S. SOLIS DIAZ | ADDRESS ON FILE | | | | | | | |
| 718064 | MARY S. SOLIS DIAZ | ADDRESS ON FILE | | | | | | | |
| 314436 | MARY SANTANA TERRERO | ADDRESS ON FILE | | | | | | | |
| 718065 | MARY SANTIAGO VELEZ | HC 02 BOX 12025 | | | | SAN GERMAN | PR | 00683-9616 | |
| 314437 | MARY SOL CORRADA ALMARAZ | ADDRESS ON FILE | | | | | | | |
| 718066 | MARY SOL MERCED RIOS | URB LAS CUMBRRES | 497 CALLE EMILIANO POL STE 36 | | | SAN JUAN | PR | 00926 | |
| 718067 | MARY SOL RAMOS MEDINA | FACTOR 911 BANDERA | | | | ARECIBO | PR | 00612 | |
| 314438 | MARY TERE ZAMORA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 314439 | MARY TERE ZAMORA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 718068 | MARY TORRES ROMAN | HC 2 BOX 13773 | | | | ARECIBO | PR | 00612 | |
| 718069 | MARY TRAVESIER DE DE LEON | URB ROLLING HILLS | S 364 CALLE TEGUCIGALPA | | | CAROLINA | PR | 00987 | |
| 718070 | MARY V OCASIO | BARRIO MAMEYAL | VILLA PLATA | 20 CALLE D | | DORADO | PR | 00646 | |
| 314440 | MARY VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 314441 | MARY VECCHINI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 314442 | MARY Z MENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 314444 | MARYA MUNOZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 314445 | MARYAMGELI PASTRANA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 718071 | MARYANDIE RAMOS TOSADO | HC 77 BOX 7870 | | | | VEGA ALTA | PR | 00692 | |
| 718072 | MARYANGELID ROMAN MATOS | TORRECILLAS | BOX 274 C/ HERADIO RIVERA | | | MOROVIS | PR | 00687 | |
| 314446 | MARYANGELIE FLORES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 314447 | MARYANN BORGES SENERIZ | ADDRESS ON FILE | | | | | | | |
| 314448 | MARYANN J BAQUERO TIRADO | ADDRESS ON FILE | | | | | | | |
| 718073 | MARYANN MUSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 314450 | MARYANN RAMIREZ MULLER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 314451 | MARYANN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 314452 | MARYANN VELEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 718074 | MARYARY RIVERA | URB TOA ALTA HEIGHTS | A 7 CALLE 15 | | | TOA ALTA | PR | 00953 | |
| 314453 | MARYARY RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 718075 | MARYBEL CARABALLO ALICEA | PO BOX 2092 | | | | YAUCO | PR | 00698 | |
| 718076 | MARYBEL CARTAGENA COTTO | BOX 8127 | | | | SAN JUAN | PR | 00926 | |
| 314454 | MARYBEL GONZALEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 718077 | MARYBEL RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 718078 | MARYBELL BAEZ OSORIO | COM LA DOLORES | 159 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 314455 | MARYBELL DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 314456 | MARYBELL DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 718079 | MARYBELL GONZALEZ | PO BOX 810301 | | | | CAROLINA | PR | 00981 | |
| 718080 | MARYBELL RAICES MENDEZ | HC 02 BOX 7874 | | | | CAMUY | PR | 00627 | |
| 314457 | MARYBELLE VARELA CORREA | ADDRESS ON FILE | | | | | | | |
| 718081 | MARYBETH COLON CANCEL | ADDRESS ON FILE | | | | | | | |
| 314458 | MARYBETH DELGADO VEGA | ADDRESS ON FILE | | | | | | | |
| 314459 | MARYBETH LONDONO PABON | ADDRESS ON FILE | | | | | | | |
| 718082 | MARYBETH RAMOS PADILLA | P O BOX 1663 | | | | BAYAMON | PR | 00960 | |
| 314460 | MARYCARMEN FLORES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 718083 | MARYCELIS RAMOS RODRIGUEZ | PO BOX 1595 | | | | OROCOVIS | PR | 00720 | |
| 718084 | MARYCELLIS CAJIGAS | URB CUPEY GARDENS | I 10 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 718085 | MARYDEE E LUCIANO MACHADO | DOMENECH | 276 CALLE ARIES | | | ISABELA | PR | 00662 | |
| 314461 | MARYDELIS RIVERA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 314463 | MARYELA VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 314464 | MARYELLEN CAHILL | ADDRESS ON FILE | | | | | | | |
| 314465 | MARYELLI ROSADO MORALES | ADDRESS ON FILE | | | | | | | |
| 314466 | MARYELSIE GARCIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 314467 | MARYGUEL FUENTES LASEN | ADDRESS ON FILE | | | | | | | |
| 718086 | MARYJANE LUGO | CIUDAD UNIVERSITARIA | L-20 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 314468 | MARYKARMEN VERGELI ROJAS | ADDRESS ON FILE | | | | | | | |
| 314469 | MARYL I MARCANO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 314470 | MARYLAND BRAIN & SPINE | ATTN MEDICAL RECORDS | 2002 MEDICAL PKWY STE 430 | | | ANNAPOLIS | MD | 21401 | |
| 314471 | MARYLAND PRIMARY CARE | MED REC DEPT | 11055 L PATUXENT PKY | SUITE 104 | | COLUMBIA | MD | 21044 | |
| 314472 | MARYLAND SPINE & SPORTS MED | 5005 SIGNAL BELL LN 208 | | | | CLARKSVILLE | MD | 21029 | |
| 718087 | MARYLEN ELOSEGUI SANTIAGO | URB ALTURAS DE BUCARABONES | 3M-2 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 718088 | MARYLEN ROMERO GARCIA | P O BOX 6921 SANTA ROSA UNIT | | | | BAYAMON | PR | 00960-5921 | |
| 314473 | MARYLEN VEGA AVILES | ADDRESS ON FILE | | | | | | | |
| 718089 | MARYLENE TOSADO | PORTICOS DE GUAYNABO | APT 14101 1 CALLE VILLEGAS | | | GUAYNABO | PR | 00971 9207 | |
| 314474 | MARYLIAM RIVERA LUGARDO | ADDRESS ON FILE | | | | | | | |
| 718090 | MARYLIN ALGARIN RODRIGUEZ | PARQUE DEL MONTE | KK 8 CALLE URAYOAN | | | CAGUAS | PR | 00725 | |
| 314475 | MARYLIN ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718091 | MARYLIN ARCE BARRETO | PO BOX 307 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718092 | MARYLIN BAEZ ESQUILIN | HC 1 BOX 6544 | | | | JUNCOS | PR | 00777 | |
| 314476 | MARYLIN CAMACHO Y CARMEN M PAGAN ALFARO | ADDRESS ON FILE | | | | | | | |
| 314477 | MARYLIN CHAPARRO ROSA | ADDRESS ON FILE | | | | | | | |
| 314478 | MARYLIN COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 314479 | MARYLIN COOPER ROSARIO | ADDRESS ON FILE | | | | | | | |
| 314480 | MARYLIN CORTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 314481 | MARYLIN CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 718093 | MARYLIN J AMILL CUEVAS | ADDRESS ON FILE | | | | | | | |
| 718094 | MARYLIN MARTINEZ BARROSO | JARD DE LA FUENTE | 134 CALLE KENNEDY | | | TOA ALTA | PR | 00953 | |
| 314483 | MARYLIN MENDOZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718095 | MARYLIN MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718096 | MARYLIN REYES NIEVES | JDNES SAN FRANCISCO EDIF 2 APT 301 | | | | SAN JUAN | PR | 00926 | |
| 718097 | MARYLIN RIVERA RIVERA | BOX BEATRIZ | HC 72 BOX 6931 | | | CAYEY | PR | 00736 | |
| 314484 | MARYLIN RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 314485 | MARYLIN RUBERTO TORRES | ADDRESS ON FILE | | | | | | | |
| 718098 | MARYLIN SANTIAGO RAMOS | 31 CALLE MELERO | | | | PONCE | PR | 00730 | |
| 314486 | MARYLIN TORRES OTRO | ADDRESS ON FILE | | | | | | | |
| 314487 | MARYLIN VARGAS | ADDRESS ON FILE | | | | | | | |
| 314488 | MARYLIN VARGAS REGUERO | ADDRESS ON FILE | | | | | | | |
| 314489 | MARYLINDA TOMASINI FRED | ADDRESS ON FILE | | | | | | | |
| 314490 | MARYLINE SANTANA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 718099 | MARYLIS FELICIANO RIVERA | PO BOX 347 | | | | PUERTO REAL | PR | 00740 | |
| 314491 | MARYLIS MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 314492 | MARYLISSE REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 314493 | MARYLIU RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 314494 | MARYLIZ DEL C GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 718100 | MARYLIZ I MONTES | B 24 URB NUEVAS ESTANCIAS | | | | MANATI | PR | 00674 | |
| 718101 | MARYLLIS RODRIGUEZ MOYET | MSC 29 BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 314495 | MARYLOU RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 314496 | MARYLU CANDELARIA KANHAISINGH | ADDRESS ON FILE | | | | | | | |
| 718102 | MARYLU MAIBERS | 1863 CALLE LOIZA APTO 9 | | | | SAN JUAN | PR | 00911 | |
| 718103 | MARYLUZ CARRASCO TORRES | HC 1 BOX 8298 | | | | BAJADERO | PR | 00616 | |
| 718104 | MARYLUZ LABOY ROMAN | ADDRESS ON FILE | | | | | | | |
| 718105 | MARYLUZ MENDEZ VARGAS | 53 JOSE TIZOL EL SECO | | | | MAYAGUEZ | PR | 00680 | |
| 718106 | MARYLYN BERROCALES RUIZ | HC 09 BOX 2918 | | | | SABANA GRANDE | PR | 00637 | |
| 718107 | MARYLYN PAGAN VEGA | PO BOX 30169 | | | | SAN JUAN | PR | 00929-1169 | |
| 314497 | MARYLYN SALVA SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 314498 | MARYMER H. HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 718108 | MARYNELLY MENDOZA SALGADO | HC 45 BOX 9634 | | | | CAYEY | PR | 00736 | |
| 314499 | MARYNET MALDONADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 718109 | MARYNIA RAMIREZ ALVARADO | HC 1 BOX 5725 | | | | OROCOVIS | PR | 00720 | |
| 314500 | MARYNOLL DE LA PAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 718110 | MARYORI COLON FERNANDEZ | URB FLORAL PARK | 456 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 314501 | MARYORIE CRUZ PABON | ADDRESS ON FILE | | | | | | | |
| 718111 | MARYORIE LUGO SANTIAGO | URB EL MADRIGAL I | 46 CALLE 11 | | | PONCE | PR | 00731 | |
| 718112 | MARYORIE NIEVES COLON | URB VALENCIA | AE 30 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 314502 | MARYORINE MATIAS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 314503 | MARYORY ENID NOBSCO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 718113 | MARYROSE CONCEPCION | 2844 AVE LAS AMERICAS PMB 251 | | | | PONCE | PR | 00717 | |
| 314504 | MARYROSE CONCEPCION GIRON | ADDRESS ON FILE | | | | | | | |
| 718114 | MARYS CATERING | HATILLO DEL MAR | D 32 CALLE RODRIGUEZ SANCHEZ | | | HATILLO | PR | 00659 | |
| 718115 | MARY'S CATHERING | HC 03 BOX 8809 | | | | GUAYNABO | PR | 00971 | |
| 314505 | MARYS J. ROSARIA SANTAL | ADDRESS ON FILE | | | | | | | |
| 718116 | MARYS PIZZA | RAMOS ANTONINI TUQUE | 50 CALLE 1 | | | PONCE | PR | 00731 | |
| 718117 | MARYS SERRANO HEREDIA | URB VICTOR ROJAS II | 22 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 314506 | MARYSABEL TORRES YULFO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 314507 | MARYSELA SANTIAGO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 314508 | MARYSELI MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718118 | MARYSET TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| 314509 | MARYSOL A CUMMINGS | ADDRESS ON FILE | | | | | | | |
| 314510 | MARYSOL CABAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 314511 | MARYSOL DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 314512 | MARYSOL RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 718119 | MARYTHELL SANTANA DE LEON | COM PALOMAS II SOLAR 71 | | | | YAUCO | PR | 00856 | |
| 718120 | MARYVELISSE ESCRIBANO | 10B VILLA CAPARRA | | | | GUAYNABO | PR | 00966 | |
| 718121 | MARYVELISSE MEDINA MEJIAS | BOX VACAS SALRILLO | CARR 518 RAMAL 388 | | | ADJUNTA | PR | 00601 | |
| 718122 | MARYVELISSE RIVERA PEREIRA | URB MIRAFLORES | 34 15 CALLE 43 | | | BAYAMON | PR | 00956 | |
| 314513 | MARYVETTE DEL C ROMAN MAISONAVE | ADDRESS ON FILE | | | | | | | |
| 314514 | MARYVETTE ROMAN MAISONAVE | ADDRESS ON FILE | | | | | | | |
| 718123 | MARZA & CARLOS FIGUEROA | PO BOX 6719 | | | | COROZAL | PR | 00783 | |
| 718124 | MARZA E ESCALERA | 138 CALLE VEGA PUENTE | | | | COAMO | PR | 00769 | |
| 314515 | MARZAN APONTE, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 314516 | MARZAN APONTE, JOEL | ADDRESS ON FILE | | | | | | | |
| 314517 | MARZAN CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 314518 | MARZAN CASTRO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 314519 | MARZAN CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | | |
| 314520 | MARZAN CRUZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 314521 | MARZAN DEL VALLE, SHELLY | ADDRESS ON FILE | | | | | | | |
| 314522 | MARZAN GONZALEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 314523 | MARZAN GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 314524 | MARZAN GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 314525 | MARZAN GUZMAN, CELESTE | ADDRESS ON FILE | | | | | | | |
| 314526 | MARZAN GUZMAN, KATHY | ADDRESS ON FILE | | | | | | | |
| 314527 | MARZAN HERNANDEZ LAW OFFICES P S C | 400 CALLE CALAF PMB 459 | | | | SAN JUAN | PR | 00918 | |
| 314528 | MARZAN HERNANDEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 314529 | MARZAN HERNANDEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 314530 | MARZAN LOYOLA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 314531 | MARZAN MALDONADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 314532 | Marzan Maldonado, Victor E | ADDRESS ON FILE | | | | | | | |
| 314533 | MARZAN MARQUEZ, JUDITH E | ADDRESS ON FILE | | | | | | | |
| 314534 | MARZAN MARZAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 314535 | MARZAN MARZAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 314536 | MARZAN MARZAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 314537 | MARZAN MELENDEZ, EVA A. | ADDRESS ON FILE | | | | | | | |
| 314538 | MARZAN MELENDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 314539 | Marzan Mercado, Jose M | ADDRESS ON FILE | | | | | | | |
| 314540 | MARZAN ORTIZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 314542 | MARZAN OYOLA, JAMIL | ADDRESS ON FILE | | | | | | | |
| 314543 | MARZAN OYOLA, JESUS | ADDRESS ON FILE | | | | | | | |
| 314544 | MARZAN PADILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 314545 | MARZAN RIVERA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 314546 | MARZAN RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 314547 | MARZAN RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 314548 | MARZAN RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 314549 | MARZAN RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 314550 | MARZAN RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 314551 | MARZAN RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 314552 | MARZAN RODRIGUEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 314553 | MARZAN ROMERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 314554 | MARZAN ROMERO, LUIS JAVIER | ADDRESS ON FILE | | | | | | | |
| 314555 | MARZAN SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 314556 | MARZAN SANCHEZ, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 314557 | MARZAN SANTIAGO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 314558 | MARZAN SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 314559 | MARZAN SHELL SERVICE STATION | SANTA JUANITA 8VA SECC | 550 ESQ. HOSTOS | | | BAYAMON | PR | 00956 | |
| 314560 | MARZAN SOTO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 314561 | MARZAN SUAREZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 314562 | MARZAN TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 314563 | MARZAN TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 314564 | MARZAN TORRES, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 314565 | MARZAN VARGAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 314566 | MARZANT ORTIZ, CHARLES ANTHONY | ADDRESS ON FILE | | | | | | | |
| 314567 | MARZANT VEGA, CHARLES | ADDRESS ON FILE | | | | | | | |
| 314568 | MARZANT VEGA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 314569 | MARZANT VEGA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 314570 | Marzán-Vargas, Luisa | ADDRESS ON FILE | | | | | | | |
| 314571 | MARZODIO ORTIZ MACHADO | ADDRESS ON FILE | | | | | | | |
| 314572 | MAS ALICEA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 314573 | MAS ARROYO, ONIEL | ADDRESS ON FILE | | | | | | | |
| 314574 | MAS ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 314575 | MAS ASNACIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 314576 | MAS ASTACIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 314577 | MAS COLON, MARIELY | ADDRESS ON FILE | | | | | | | |
| 718125 | MAS CONTRUCTION CORP | HC-02 BOX 6186 | | | | BARRANQUITAS | PR | 00794 | |
| 314578 | MAS CORTEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 314579 | MAS CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 314580 | MAS DEL VALLE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 314581 | MAS FELICIANO KATIRIA I. Y PONCE DE LEÓN, IRIS | LCDA. ALEXANDRA SANCHEZ MITCHELL | MONSERRATE SIMONET & GIERBOLINI | 101 AVE. SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 314582 | MAS FELICIANO, KATIRIA I. | ADDRESS ON FILE | | | | | | | |
| 314583 | MAS FRANCO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 314584 | MAS GONZALEZ, EDNA V | ADDRESS ON FILE | | | | | | | |
| 314585 | MAS GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 314586 | MAS GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 314587 | MAS MARRERO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 314588 | MAS MARRERO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 314589 | MAS MARRERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 314590 | MAS MERCADO, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 314591 | MAS MIRANDA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 314592 | MAS MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 314593 | MAS MUNIZ, ANA AIDA | ADDRESS ON FILE | | | | | | | |
| 314594 | MAS MUNIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 314595 | MAS MUNIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 314596 | MAS NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 314597 | MAS NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 314598 | MAS NODA, EVA | ADDRESS ON FILE | | | | | | | |
| 314599 | MAS ONEILL, NICOLE | ADDRESS ON FILE | | | | | | | |
| 314600 | MAS OQUENDO, PABLO | ADDRESS ON FILE | | | | | | | |
| 314601 | MAS OTERO, PABLO | ADDRESS ON FILE | | | | | | | |
| 314602 | MAS OTERO, PABLO | ADDRESS ON FILE | | | | | | | |
| 718126 | MAS POR MENOS | P O BOX 517 | | | | JAYUYA | PR | 00664 | |
| 314603 | MAS RAMIREZ MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 314604 | MAS RAMIREZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 314605 | MAS RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 314606 | MAS RAMIREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 314607 | MAS REYES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 314608 | MAS RIVERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 314610 | MAS RODRIGUEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 314611 | MAS RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 314612 | MAS ROMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 314613 | MAS ROSARIO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 314614 | MAS TOLLINCHE, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 314615 | MAS VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 314616 | MAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 314617 | MASA CALO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 314618 | MASA CASILLAS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 718127 | MASA CONSTRUCTION | PMB 145 | 220 PLZ WESTERN AUTO STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 314619 | MASA GARCIA, DORIS | ADDRESS ON FILE | | | | | | | |
| 314620 | Masa Sanchez, Brenda E | ADDRESS ON FILE | | | | | | | |
| 314621 | MASA SOLIS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 718128 | MASACO REALTY INC | P O BOX 51968 | | | | TOA BAJA | PR | 00950 1968 | |
| 314622 | MASAROVIC, JOY | ADDRESS ON FILE | | | | | | | |
| 314623 | MASAS FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 314624 | MASCARINI VARELA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 314625 | MASCARO GIUSTI, PEDRO | ADDRESS ON FILE | | | | | | | |
| 718129 | MASCARO PORTER & CO INC. | PO BOX 9024236 | | | | SAN JUAN | PR | 00902 | |
| 314626 | MASCIA BETANCOURT, GIANFRANCO | ADDRESS ON FILE | | | | | | | |
| 314627 | MASCIA GIAN PAOLO | URB LOS ALMENDROS | E A 56 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 314628 | MASCIELLO MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 718130 | MASETERO DE MAGUEYES JOSE BONET RODGUEZ | PO BOX 2780 | | | | ARECIBO | PR | 00612 | |
| 718131 | MASH INDUSTRIAL INC. | PO BOX 9557 | | | | BAYAMON | PR | 00960 | |
| 314609 | MASHANOV, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 314629 | MASID ORAMAS, ELBA E. | ADDRESS ON FILE | | | | | | | |
| 718132 | MASIE MARTINEZ BATISTA | PO BOX 2162 | | | | SALINAS | PR | 00751 | |
| 314630 | MASIEL GRACIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 314631 | MASIEL GRACIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 314632 | MASINI RIVERA, MARIELENA | ADDRESS ON FILE | | | | | | | |
| 314633 | MASKIL DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 314634 | MASLOVARIC, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 314635 | MASM PUERTO RICO INC | URB CAMINO DEL MAR | 3018 PLAZA PLAYERA | | | TOA BAJA | PR | 00949-4368 | |
| 314636 | MASMORALES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 314637 | MASNARI, MATTIA | ADDRESS ON FILE | | | | | | | |
| 314638 | MASOLLER SANTIAGO, JOAQUIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 314639 | MASOLLER SANTIAGO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 314640 | MASOLLER SANTIAGO, WILFRIDO | ADDRESS ON FILE | | | | | | | |
| 314641 | MASON TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 314642 | MASON VEGA, EDNA | ADDRESS ON FILE | | | | | | | |
| 314643 | MASON, LOUIS | ADDRESS ON FILE | | | | | | | |
| 314644 | MASQUIDA VAZQUEZ, JOANIS | ADDRESS ON FILE | | | | | | | |
| 314645 | MASS ACCOUNTING | BALDORIOTY #5 | | | | COAMO | PR | 00769 | |
| 314646 | MASS ACCOUNTING INC | 5 CALLE BALDORIOTY | | | | COAMO | PR | 00769-2431 | |
| 718133 | MASS ACCOUNTING INC | 5 BALDORIOTY | | | | COAMO | PR | 00769 | |
| 314647 | MASS ACCOUNTING, INC. | BALDORIOTY 5 | | | | COAMO | PR | 00769 | |
| 314648 | MASS ALBARRAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 314649 | MASS ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 314650 | MASS BERNARD, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 314651 | MASS CASTRO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 314652 | MASS DE LEON MD, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 718134 | MASS EYE EAR ASSOC | PO BOX 575 | | | | WEST BRIDGEWATER | MA | 02379 | |
| 314653 | MASS GENERAL HOSPITAL | PO BOX 3955 | | | | BOSTON | PR | 02241-3955 | |
| 718135 | MASS GENERAL HOSPITAL | PO BOX 3947 | | | | BOSTON | MA | 02241 | |
| 718136 | MASS GENERAL PHYSICIANS | PO BOX 9142 | | | | CHARLESTOWN | MA | 02129-9142 | |
| 314654 | Mass Gonzalez, Alex | ADDRESS ON FILE | | | | | | | |
| 314655 | MASS GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 314656 | MASS GONZALEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 314657 | MASS LARACUENTE, FELIPE | ADDRESS ON FILE | | | | | | | |
| 314658 | Mass Lopez, Mario | ADDRESS ON FILE | | | | | | | |
| 314659 | MASS LUCIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 718137 | MASS MUTUAL [FORMERLY CONNECTICUT MUTUAL | 1295 STATE STREET | | | | SPRINGFIELD | MA | 01111 | |
| 314660 | MASS NEGRON, YECXENIA | ADDRESS ON FILE | | | | | | | |
| 314661 | MASS NUNEZ, NICKY | ADDRESS ON FILE | | | | | | | |
| 314662 | MASS PAGAN, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 314663 | MASS PANTOJAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 314664 | MASS PEREZ, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 314665 | MASS PINO, ANA | ADDRESS ON FILE | | | | | | | |
| 314666 | MASS PRODUCTIONS | OCEAN PARK | 2020 CALLE ITALIA | | | SAN JUAN | PR | 00911 | |
| 314667 | MASS QUILES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 314668 | MASS QUINONES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 314669 | MASS QUIQONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 314670 | MASS RELACIONES PUBLICAS CSP | 27 PRADERAS DEL PLATA | | | | CAYEY | PR | 00736-3160 | |
| 314671 | MASS RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 314672 | MASS SALAS, VIDAL | ADDRESS ON FILE | | | | | | | |
| 314673 | Mass Torres, Mario | ADDRESS ON FILE | | | | | | | |
| 314674 | MASSA CAMARENO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 314675 | MASSA CAMARENO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 314676 | MASSA CIRINO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 314677 | MASSA COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 314678 | MASSA CRUZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 314679 | MASSA DIEPPA, HILDA | ADDRESS ON FILE | | | | | | | |
| 314680 | MASSA DIEPPA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 314681 | MASSA ESTEVES, ARLINDA | ADDRESS ON FILE | | | | | | | |
| 314682 | MASSA FIGUEROA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 314683 | MASSA FIGUEROA, DIANA E | ADDRESS ON FILE | | | | | | | |
| 314684 | MASSA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 314685 | MASSA FLORES, NATASHA M | ADDRESS ON FILE | | | | | | | |
| 314686 | MASSA GONZALEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 314687 | MASSA GONZALEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 314688 | MASSA GONZALEZ, EDIBURGA | ADDRESS ON FILE | | | | | | | |
| 314689 | MASSA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 314690 | MASSA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 314691 | MASSA GONZALEZ, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 314692 | MASSA GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 314693 | MASSA GONZALEZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 314694 | MASSA HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 314695 | MASSA JOVET, LETTY K. | ADDRESS ON FILE | | | | | | | |
| 314696 | MASSA LOPEZ, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 314697 | MASSA LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 314698 | Massa Mendoza, Marcy | ADDRESS ON FILE | | | | | | | |
| 314699 | MASSA NAVARRO, CRESCENCIA | ADDRESS ON FILE | | | | | | | |
| 314700 | MASSA OLMEDA, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 314701 | MASSA ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 314702 | MASSA PEREZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 314703 | MASSA PEREZ, JAMES A. | ADDRESS ON FILE | | | | | | | |
| 314704 | MASSA PEREZ, LOCHELLY | ADDRESS ON FILE | | | | | | | |
| 314705 | MASSA PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 314706 | MASSA PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 314707 | Massa Prosper, Samuel | ADDRESS ON FILE | | | | | | | |
| 314708 | MASSA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 314709 | MASSA ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 314710 | Massa Sanchez, Jose A | ADDRESS ON FILE | | | | | | | |
| 314711 | MASSA TORRES, MARILSA | ADDRESS ON FILE | | | | | | | |
| 314712 | MASSA TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 314713 | MASSA VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 314714 | MASSA VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 314715 | MASSA VELAZQUEZ, REYNA | ADDRESS ON FILE | | | | | | | |
| 314716 | MASSACHUSETS GENERAL HOSPITAL | 151 EVERETT AVE | | | | CHELSEA | MA | 02149 | |
| 314717 | MASSACHUSETTS DD COUNCIL | 1150 HANCOCK STREET | THIRD FLOOR SUITE 300 | | | QUINCY | MA | 02169 | |
| 314718 | MASSACHUSETTS EYE AND EAR INFIRMARY | 243 CHARLES ST | | | | BOSTON | MA | 02114-3096 | |
| 314719 | MASSACHUSETTS GENERAL HOSPITAL | 121 INNERBELT RD | | | | SOMERVILLE | MA | 02143 | |
| 314720 | MASSACHUSETTS GENERAL HOSPITAL | 55 FRUIT ST | | | | BOSTON | MA | 02114 | |
| 314721 | Massachusetts Mutual Life Insurance | 1295 State Street | | | | Springfield | MA | 01111 | |
| 314722 | Massachusetts Mutual Life Insurance Company | Attn: Ann Lomeli, Vice President | 1295 State Street | | | Springfield | MA | 01111 | |
| 314723 | Massachusetts Mutual Life Insurance Company | Attn: Douglas Taylor, Actuary | 1295 State Street | | | Springfield | MA | 01111 | |
| 314724 | Massachusetts Mutual Life Insurance Company | Attn: Roger Crandall, President | 1295 State Street | | | Springfield | MA | 01111 | |
| 314725 | MASSALLO ALDAHONDO, JOEL | ADDRESS ON FILE | | | | | | | |
| 314726 | MASSALLO ALDARONDO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 314727 | MASSANET ALEJANDRO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 314728 | MASSANET BOJITO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 314729 | MASSANET COSME, ANGELA | ADDRESS ON FILE | | | | | | | |
| 314730 | MASSANET COSME, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 314731 | MASSANET COSME, POLLYANNA | ADDRESS ON FILE | | | | | | | |
| 314732 | MASSANET COSME, POLLYANNA | ADDRESS ON FILE | | | | | | | |
| 314733 | MASSANET CRUZ, GIOVANINA | ADDRESS ON FILE | | | | | | | |
| 314734 | MASSANET CRUZ, RAFAEL L. | ADDRESS ON FILE | | | | | | | |
| 314735 | MASSANET CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 314736 | MASSANET GUZMAN, AGNES M | ADDRESS ON FILE | | | | | | | |
| 314737 | MASSANET NOVALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 314738 | MASSANET NOVALES, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 314739 | MASSANET NOVALES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 314740 | MASSANET NOVALES, WANDA | ADDRESS ON FILE | | | | | | | |
| 314741 | MASSANET PASTRANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 314742 | MASSANET PASTRANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 314744 | MASSANET PEPIN, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 314746 | MASSANET RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 314747 | MASSANET ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 314748 | MASSANET ROSADO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 314749 | MASSANET SERRANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 314750 | MASSANET VAZQUEZ, XENIA | ADDRESS ON FILE | | | | | | | |
| 314751 | MASSANET VAZQUEZ, YARA | ADDRESS ON FILE | | | | | | | |
| 314752 | MASSANET VOLLRATH MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 314753 | MASSANET VOLLRATH, JOSE | ADDRESS ON FILE | | | | | | | |
| 314754 | MASSARI APONTE, JOEL | ADDRESS ON FILE | | | | | | | |
| 314755 | MASSARI CACERES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 314756 | Massari Diaz, Habib D | ADDRESS ON FILE | | | | | | | |
| 314757 | Massari Dones, Raimundo | ADDRESS ON FILE | | | | | | | |
| 314758 | MASSARI FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 314759 | MASSARI FELICIANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 314760 | MASSARI GUIDO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 314761 | MASSARI IRIZARRY, MARIA A | ADDRESS ON FILE | | | | | | | |
| 314762 | MASSARI PEREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 314763 | MASSAS ALGARIN, ROSA M | ADDRESS ON FILE | | | | | | | |
| 314764 | MASSAS CARRION, MARIA I | ADDRESS ON FILE | | | | | | | |
| 314765 | MASSAS CINTRON, DIANE M | ADDRESS ON FILE | | | | | | | |
| 314766 | MASSAS CRESPO, LEYDA | ADDRESS ON FILE | | | | | | | |
| 314767 | Massas Figueroa, David | ADDRESS ON FILE | | | | | | | |
| 314768 | MASSAS MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 314769 | MASSAS NAVARRO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 314770 | MASSAS NIEVES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 314771 | MASSAS RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 314772 | Massas Rivera, Alfredo Y. | ADDRESS ON FILE | | | | | | | |
| 314773 | MASSAS RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 314774 | Massas Torres, Antonio | ADDRESS ON FILE | | | | | | | |
| 314775 | MASSAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 314776 | MASSENET ORTEGA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 314777 | MASSEY BARKS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 314778 | MASSEY SERVICES, INC | 315 GROVELAND STREET | | | | ORLANDO | FL | 32804 | |
| 314779 | MASSHEDER TORRES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 314780 | MASSI OYOLA, ANGELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 718138 | MASSIE RESEARCH LABS INC | 6761 SIERRA COURT SUITE E | | | | DUBLIN | CA | 94568 | |
| 314781 | MASSIEL BATISTA TEJEDA | ADDRESS ON FILE | | | | | | | |
| 718139 | MASSIEL JIMENEZ MORALES | VILLA GUADALUPE | BB 18 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 314782 | MASSIEL MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 314783 | MASSIEL MUNIZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 718140 | MASSIEL RIVERA TORRES | BDA FERRAN | 47 CALLE C | | | PONCE | PR | 00731 | |
| 718141 | MASSIEL VELAZQUEZ TORRES | MIRADOR BAIROA | Z SI CALLE 24 | | | CAGUAS | PR | 00721-1025 | |
| 314784 | MASSINI ARROYO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 314785 | MASSINI ARROYO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 314786 | MASSINI DE HOYOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 314787 | MASSINI DI CATERINA, ARLENE V. | ADDRESS ON FILE | | | | | | | |
| 314788 | MASSINI GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 314789 | MASSINI PADILLA, NITZA M. | ADDRESS ON FILE | | | | | | | |
| 314790 | MASSINI RIVERA, YRAMIS | ADDRESS ON FILE | | | | | | | |
| 314791 | MASSINI RIVERA, YRAMIS | ADDRESS ON FILE | | | | | | | |
| 314792 | MASSINI ROSA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 314793 | MASSL MATEO, HILDA R | ADDRESS ON FILE | | | | | | | |
| 314794 | MASSO ACEVEDO, LISA M | ADDRESS ON FILE | | | | | | | |
| 314795 | MASSO BRUNO, SONIA | ADDRESS ON FILE | | | | | | | |
| 314796 | MASSO EXPO | P O BOX 446 | | | | CAGUAS | PR | 00726-0446 | |
| 314797 | MASSO EXPO CORP Y/O EMPRESAS MASSO | APARTADO 446 | | | | CAGUAS | PR | 00726 | |
| 314798 | MASSO EXPO CORP Y/O EMPRESAS MASSO | P O BOX 446 | | | | CAGUAS | PR | 00726-0446 | |
| 314799 | MASSO FLORES, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 314800 | MASSO LEBRON, MARIA V | ADDRESS ON FILE | | | | | | | |
| 314801 | MASSO MALDONADO, MARIO A | ADDRESS ON FILE | | | | | | | |
| 314802 | MASSO MARRERO, CASANDRA ILITHYA | ADDRESS ON FILE | | | | | | | |
| 314803 | MASSO MARRERO, LEMUEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 314804 | MASSO MARRERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 314805 | MASSO MELENDEZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 314806 | MASSO MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 314807 | MASSO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 314808 | MASSO ORTIZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 314809 | MASSO PEREZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 314810 | MASSO PEREZ, HAYDEE L | ADDRESS ON FILE | | | | | | | |
| 314811 | MASSO RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 314812 | MASSO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 314813 | MASSO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 314814 | MASSO TORRES, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 314815 | MASSO TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 314816 | MASSO TORRES, SYBEL | ADDRESS ON FILE | | | | | | | |
| 314817 | MASSO VALENTIN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 314818 | MASSO VAZQUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 314820 | MASSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 718142 | MASSOL CONSTRUTION INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 718143 | MASSOL CONTRUCTION | PO BOX 7748 | | | | PONCE | PR | 00732 | |
| 314821 | MASSOL NIEVES, GARY | ADDRESS ON FILE | | | | | | | |
| 314822 | MASSOL NIEVES, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 314823 | MASSOL ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 314824 | MASSOL PLAZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 314825 | MASSOL SANTANA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 314826 | MASSOL SANTANA, SONIA | ADDRESS ON FILE | | | | | | | |
| 314827 | MASSOL SANTANA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 314828 | MASSOL, ALEXIS A. | ADDRESS ON FILE | | | | | | | |
| 314829 | MASSUCCO LATAIF, GEORGE | ADDRESS ON FILE | | | | | | | |
| 314830 | MASTACHE RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 314831 | MASTALI, ALI | ADDRESS ON FILE | | | | | | | |
| 718144 | MASTER AGGREGATE | P O BOX 2409 | | | | TOA BAJA | PR | 00951-2409 | |
| 314832 | MASTER AGGREGATES TOA BAJA CORP | PO BOX 2409 | | | | TOA BAJA | PR | 00951 | |
| 314833 | MASTER ALARM INC | PO BOX 1680 | | | | TRUJILLO ALTO | PR | 00977-1680 | |
| 718145 | MASTER AUTO GLASS | URB ROYAL GARDEN | H 5 CALLE ALICIA | | | BAYAMON | PR | 00956 | |
| 718146 | MASTER AUTO PARTS | AVE CAMPO RICO 930 | | | | SAN JUAN | PR | 00924 | |
| 314834 | MASTER BROKERS REALTY GROUP | URB PEDREGALES #155 | CALLE GRANITO | | | RIO GRANDE | PR | 00745 | |
| 314835 | MASTER CHEF | ROYAL INDUSTRIAL PARK | | | | CATANO | PR | 00963 | |
| 718147 | MASTER CONCRETE CORP | PO BOX 2409 | | | | TOA BAJA | PR | 00951-2409 | |
| 314836 | MASTER DELIVERY SERVICES CORP | URB ALTAMIRA | 598 ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| 718148 | MASTER DISTRIBUTORS INC | PO BOX 4817 | | | | CAROLINA | PR | 00984-4817 | |
| 314837 | MASTER ENTERPRISES CORP | PO BOX 5335 | | | | CATANO | PR | 00963 | |
| 314838 | MASTER FACILITY SERVICES CORP | MSC 494 | 100 GRAN BOULEVARD PASEOS STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 314839 | MASTER FLOOR DESIGN & MORE | PMB 5 | HC 72 BOX 3766 | | | NARANJITO | PR | 00719 | |
| 314840 | MASTER FOOD SALES INC. | P O BOX 5103-335 | | | | CABO ROJO | PR | 00623 | |
| 314841 | MASTER FORMS & LABELS INC | PO BOX 10401 | | | | PONCE | PR | 00732 | |
| 314842 | MASTER FOTO | 255 AVE PONCE DE LEON | STE 209 | | | SAN JUAN | PR | 00917 | |
| 314843 | MASTER GATE INC | PO BOX 814 | | | | BARCELONETA | PR | 00617 | |
| 314844 | MASTER INDUSTRIAL AIR | HC 2 BOX 4398 | | | | VILLALBA | PR | 00766 | |
| 314845 | MASTER INSURANCE SOLUTIONS, INC | PO BOX 11236 | | | | SAN JUAN | PR | 00922-1236 | |
| 718149 | MASTER LINE ACCESORIES | PO BOX 1005 | | | | ISABELA | PR | 00662 | |
| 314846 | MASTER LINK CORPORATION | PO BOX 2186 | | | | BARCELONETA | PR | 00617 | |
| 718150 | MASTER MIX OF PR INC. | PO BOX 908 | | | | HATILLO | PR | 00659-9080 | |
| 314847 | MASTER NAILS | 63 CALLE VIVES | | | | PONCE | PR | 00730 | |
| 314848 | MASTER NAILS | CALLE VIVES Y UNION | | | | PONCE | PR | 00730 | |
| 314849 | MASTER OFFICE & SCHOOL SUPPLY INC. | BOULEVARD PIEL CANELA | CARR 14 SUITE 3 | | | COAMO | PR | 00769 | |
| 718151 | MASTER PACKAGING OLCD INC | PO BOX 13742 | | | | SAN JUAN | PR | 00908-3742 | |
| 314850 | MASTER PAINT | 425 CARR. 693 PMB 240 | | | | DORADO | PR | 00646 | |
| 718152 | MASTER PAINT CHEMICAL CORP | 425 CARR 693 PMB 240 | | | | DORADO | PR | 00646-4802 | |
| 718153 | MASTER PAINT CHEMICAL CORP | P O BOX 2409 | | | | TOA BAJA | PR | 00951 2409 | |
| 314851 | MASTER PAINTS & CHEMICALS CORP | 425 CARR. 693 PMB 240 | | | | DORADO | PR | 00646-4802 | |
| 314852 | MASTER PAVEMENT LINE CORP | PO BOX 6534 | | | | MAYAGUEZ | PR | 00681-6534 | |
| 718154 | MASTER PRODUCTION CORP | PO BOX 9022294 | | | | SAN JUAN | PR | 00902-2294 | |
| 718155 | MASTER PRODUCTS CORP | 425 CARR 693 PMB 240 | | | | DORADO | PR | 00646-4862 | |
| 718156 | MASTER PRODUCTS CORP | PO BOX 2409 | | | | TOA BAJA | PR | 00951-2409 | |
| 314853 | MASTER PROJECT MANAGEMENT INC | 100 GRAND BOULEVAR PASEO | SUITE 112 MSC 494 | | | SAN JUAN | PR | 00926-5955 | |
| 314854 | MASTER PROJECT MANAGEMENT, INC. | SUITE 112 MSC 494 | 100 GRAN BULEVAR PASEO | | | SAN JUAN | PR | 00926-5955 | |
| 314855 | MASTER REMODELING | HC 1 BOX 4512 | | | | VILLALBA | PR | 00766 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 314856 | MASTER ROOFER OF PR INC | PMB 387-220 | WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 314857 | MASTER ROOFING INC | URB VERSALLES | S 8 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 314858 | MASTER ROOFING, INC. | URB. VERSALLES, CALLE 18-0S-8 | | | | BAYAMON | PR | 00959-0000 | |
| 718157 | MASTER TUNE UP | 30 AVE CAMPO RICO | | | | RIO PIEDRAS | PR | 00924 | |
| 314859 | MASTER WEB BUILDERS CORP | PO BOX 926 | | | | JAYUYA | PR | 00664-0926 | |
| 314860 | MASTERFEL MAINTENANCE SERVICES INC | URB LA RIVIERA | 260 AVE LLORENS TORRES | | | MAYAGUEZ | PR | 00682 | |
| 718158 | MASTERS DONUTS INC | CALLE JUNO M3 VILLAS BUENA VISTA | | | | BAYAMON | PR | 00957 | |
| 314861 | Masters, Mates & Pilots (ILA) | Iglesias, Eduardo | Edif ILA, Ste. 914 | 1055 Marginal Kennedy | | San Juan | PR | 00920 | |
| 718159 | MASTERTRONICS | URB COUNTRY CLUB | 915 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 718160 | MASTRO PIZZA PLACES INC | P O BOX 363924 | | | | SAN JUAN | PR | 00936-3924 | |
| 314863 | MAT MAR INC | PO BOX 6839 | | | | BAYAMON | PR | 00960-5839 | |
| 314864 | MATA AGUAYO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 314865 | MATA BALDERAS MD, LAURA | ADDRESS ON FILE | | | | | | | |
| 314866 | MATA CRUZ, KENIDA | ADDRESS ON FILE | | | | | | | |
| 314867 | MATA DURAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 314868 | MATA GIL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 314869 | MATA GIL, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 314870 | MATA LOPEZ, FABIO | ADDRESS ON FILE | | | | | | | |
| 314871 | MATA RINCON, LISELOTTE | ADDRESS ON FILE | | | | | | | |
| 718161 | MATADERO Y PROC LA EXPERIMENTAL | PO BOX 1476 | | | | LAJAS | PR | 00667 | |
| 314872 | MATALLANA MOLANO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 314873 | MATAMOROS RIOS, OMAYRA DEL C | ADDRESS ON FILE | | | | | | | |
| 314874 | MATANZO CORTES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 718162 | MATAR ABED MALAGON | PO BOX 1026 | | | | LAS PIEDRAS | PR | 00771 | |
| 314875 | MATARRANZ MANCEBO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 314876 | MATARRANZ RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 314877 | MATARRITA GUTIERREZ, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 718163 | MATCO TOOLS | ADDRESS ON FILE | | | | | | | |
| 718164 | MATCOMM CORP | P O BOX 3906 | | | | CAROLINA | PR | 00984-3906 | |
| 718165 | MATCOR INC | PO BOX 2507 | | | | GUAYNABO | PR | 00970-2507 | |
| 718166 | MATECO INC | PO BOX 1101 | | | | BAYAMON | PR | 00960 | |
| 314878 | MATEI LOUIS MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 314879 | MATEO ACEVEDO, GLISSELLE | ADDRESS ON FILE | | | | | | | |
| 314880 | MATEO AIR CONDITIONING INC | PO BOX 8160 | | | | PONCE | PR | 00732-8160 | |
| 314881 | MATEO ALERS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 314882 | MATEO ALMODOVAR, GLADYS | ADDRESS ON FILE | | | | | | | |
| 314883 | MATEO ALVARADO, YAZLINE | ADDRESS ON FILE | | | | | | | |
| 314884 | MATEO ANDINO, YURIE | ADDRESS ON FILE | | | | | | | |
| 314885 | MATEO ANDINO, YURIE O | ADDRESS ON FILE | | | | | | | |
| 314886 | MATEO ANTUNA, DAISY C | ADDRESS ON FILE | | | | | | | |
| 314888 | MATEO APONTE, ANGEL ABDEL | ADDRESS ON FILE | | | | | | | |
| 314889 | MATEO APONTE, VILMARY | ADDRESS ON FILE | | | | | | | |
| 314890 | MATEO AVILA, WILNERYS | ADDRESS ON FILE | | | | | | | |
| 314891 | MATEO BAUTISTA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 314892 | MATEO BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 314893 | MATEO BENITEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 314894 | MATEO BERLY, ARNALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 314895 | MATEO BERLY, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 314896 | MATEO BERMUDEZ, ANTONIO A | ADDRESS ON FILE | | | | | | | |
| 314897 | MATEO BERMUDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 314898 | MATEO BERMUDEZ, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 314899 | MATEO BONILLA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 314900 | Mateo Burgos, Carlos I | ADDRESS ON FILE | | | | | | | |
| 314901 | MATEO BURGOS, DULCE | ADDRESS ON FILE | | | | | | | |
| 314902 | MATEO BURGOS, LINDA | ADDRESS ON FILE | | | | | | | |
| 314903 | MATEO CAMPOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 314904 | MATEO CARMONA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 314905 | MATEO CARRASCO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 314907 | MATEO CARTAGENA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 314908 | MATEO CASADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 314909 | Mateo Casiano, Isaac R | ADDRESS ON FILE | | | | | | | |
| 314910 | Mateo Casiano, Jose A | ADDRESS ON FILE | | | | | | | |
| 314911 | MATEO CASTRO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 314912 | MATEO CASTRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 314913 | Mateo Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 314914 | MATEO COLON, RONALDO | ADDRESS ON FILE | | | | | | | |
| 314915 | MATEO COLON, YARIBEL | ADDRESS ON FILE | | | | | | | |
| 314916 | MATEO CRUZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 314917 | MATEO CRUZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 314918 | MATEO CRUZ, SARIANGELIS | ADDRESS ON FILE | | | | | | | |
| 314919 | MATEO DE JESUS, ILIA E | ADDRESS ON FILE | | | | | | | |
| 314920 | MATEO DE JESUS, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 314921 | MATEO DE LA ROSA, RUDDY | ADDRESS ON FILE | | | | | | | |
| 314922 | MATEO DE ROBINSON, FELICIDAD | ADDRESS ON FILE | | | | | | | |
| 314923 | MATEO DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 718167 | MATEO DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 718168 | MATEO DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 314924 | MATEO DIAZ, HOMAYRA | ADDRESS ON FILE | | | | | | | |
| 314887 | MATEO ECHEVARRIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 314925 | MATEO ESPADA, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 314926 | MATEO ESPADA, EXOR | ADDRESS ON FILE | | | | | | | |
| 314927 | MATEO ESPADA, JULIA | ADDRESS ON FILE | | | | | | | |
| 314930 | MATEO ESTREMERA, THELMA VICTORIA | ADDRESS ON FILE | | | | | | | |
| 314931 | MATEO FLORES, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 314932 | MATEO FLORES, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 314933 | MATEO FRANCO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 314934 | MATEO FRANCO, NELSON H. | ADDRESS ON FILE | | | | | | | |
| 314935 | MATEO FRANCO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 314936 | MATEO FRANCO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 314937 | MATEO GARAY, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 314939 | MATEO GARZON TORQUINO | ADDRESS ON FILE | | | | | | | |
| 314940 | MATEO GIERBOLINI, JORGE | ADDRESS ON FILE | | | | | | | |
| 314941 | MATEO GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 314942 | MATEO GONZALEZ, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| 314943 | MATEO GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 314906 | MATEO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 314944 | MATEO GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 314945 | MATEO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 314946 | MATEO GUANTE, JUANA | ADDRESS ON FILE | | | | | | | |
| 314947 | MATEO HERNANDEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 314948 | MATEO HERNANDEZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 314949 | MATEO HERNANDEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 314950 | MATEO IRLANDA, JULIA I | ADDRESS ON FILE | | | | | | | |
| 314951 | MATEO IRLANDA, NILDA | ADDRESS ON FILE | | | | | | | |
| 718169 | Mateo J. De Jesus Arroyo | Bda. Ferran #35 Calle B | | | | Ponce | | 00731 | |
| 314952 | MATEO LABOY, DIEGO I | ADDRESS ON FILE | | | | | | | |
| 314953 | MATEO LARA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 314954 | MATEO LEON, HENRY | ADDRESS ON FILE | | | | | | | |
| 314955 | MATEO LEON, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 314956 | MATEO LOPEZ MD, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 718170 | MATEO LOPEZ REYES | BDA NUEVA | 22 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 314957 | MATEO LOPEZ, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| 314958 | MATEO LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 314959 | MATEO LOPEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 314960 | MATEO LORENZI, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 314961 | MATEO LUGO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 314962 | MATEO LUNA, FELIX M | ADDRESS ON FILE | | | | | | | |
| 314963 | MATEO LUNA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 314964 | MATEO MAITA, BRICEIDA | ADDRESS ON FILE | | | | | | | |
| 314965 | MATEO MALDONADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 314966 | MATEO MALDONADO, NAIDA I | ADDRESS ON FILE | | | | | | | |
| 314967 | MATEO MALDONADO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 314968 | MATEO MARTINEZ, JULIE MAR | ADDRESS ON FILE | | | | | | | |
| 314969 | MATEO MARTINEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 314970 | Mateo Martinez, Mayka | ADDRESS ON FILE | | | | | | | |
| 314971 | MATEO MARTINEZ, MELITZA I | ADDRESS ON FILE | | | | | | | |
| 314972 | MATEO MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 314973 | MATEO MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 314974 | MATEO MATEO, BARTOLO | ADDRESS ON FILE | | | | | | | |
| 314975 | MATEO MATEO, JUAN | ADDRESS ON FILE | | | | | | | |
| 314976 | MATEO MATEO, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 314977 | MATEO MATEO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 314978 | MATEO MATEO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 314979 | MATEO MATEO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 314980 | Mateo Melendez, Blas | ADDRESS ON FILE | | | | | | | |
| 314981 | MATEO MELENDEZ, LUZ J. | ADDRESS ON FILE | | | | | | | |
| 314983 | Mateo Melendez, Roberto | ADDRESS ON FILE | | | | | | | |
| 314984 | MATEO MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 314985 | MATEO MIRANDA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 314986 | MATEO MOLINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 314987 | MATEO MONTALVO PABON | ADDRESS ON FILE | | | | | | | |
| 314988 | MATEO MONTANEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 314989 | MATEO MONTE DE OCA ANDRES R | ADDRESS ON FILE | | | | | | | |
| 314990 | MATEO MORALES, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 314991 | MATEO MOREL, CHINEFE | ADDRESS ON FILE | | | | | | | |
| 314992 | MATEO NAPOLEONI, ISMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 314993 | MATEO NAVARRO, SHEKINAH | ADDRESS ON FILE | | | | | | | |
| 314994 | MATEO NEGRON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 314995 | MATEO NEGRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 314996 | Mateo Nieves, Jose L | ADDRESS ON FILE | | | | | | | |
| 314997 | MATEO NIEVES, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 314998 | MATEO NUNEZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| 314999 | MATEO OJEDA, KARELYS A | ADDRESS ON FILE | | | | | | | |
| 315000 | MATEO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 315001 | MATEO ORTIZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 315002 | MATEO ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 315003 | MATEO ORTIZ, EDWIN E | ADDRESS ON FILE | | | | | | | |
| 315004 | MATEO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 315005 | MATEO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 315006 | MATEO ORTIZ, WALDO | ADDRESS ON FILE | | | | | | | |
| 315007 | MATEO OTERO, JOANNE | ADDRESS ON FILE | | | | | | | |
| 315008 | MATEO PACHECO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 315009 | MATEO PACHECO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 315010 | Mateo Padilla, Emerick | ADDRESS ON FILE | | | | | | | |
| 315011 | MATEO PADILLA, EMERICK | ADDRESS ON FILE | | | | | | | |
| 315012 | MATEO PENA, EDNA J | ADDRESS ON FILE | | | | | | | |
| 718171 | MATEO PEREZ | URB LOIZA VALLEY | F 230 CALLE GIRASOL | | | CANOVANAS | PR | 00729 | |
| 315013 | MATEO PEREZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 315014 | MATEO PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 315015 | MATEO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 315016 | MATEO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 315017 | MATEO PEREZ, JOSE ORLANDO | ADDRESS ON FILE | | | | | | | |
| 315018 | MATEO PEREZ, REIMARI | ADDRESS ON FILE | | | | | | | |
| 315019 | MATEO POMALES, ADA W. | ADDRESS ON FILE | | | | | | | |
| 315020 | MATEO RABELO, IVAN | ADDRESS ON FILE | | | | | | | |
| 315021 | Mateo Ramos, Hector | ADDRESS ON FILE | | | | | | | |
| 315022 | MATEO RAMOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 315023 | MATEO REYES, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 315024 | MATEO REYES, DIEGO | ADDRESS ON FILE | | | | | | | |
| 315025 | MATEO REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 315026 | MATEO REYES, NEIDA | ADDRESS ON FILE | | | | | | | |
| 315027 | MATEO REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 315029 | MATEO RIVERA, ANA J. | ADDRESS ON FILE | | | | | | | |
| 315030 | MATEO RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 315031 | MATEO RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 315032 | MATEO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 315033 | MATEO RIVERA, ELDIN | ADDRESS ON FILE | | | | | | | |
| 315034 | MATEO RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 315035 | MATEO RIVERA, GLORIA G | ADDRESS ON FILE | | | | | | | |
| 315036 | MATEO RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 315037 | MATEO RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 315038 | MATEO RIVERA, LEONILDA | ADDRESS ON FILE | | | | | | | |
| 315039 | Mateo Rivera, Lissbell | ADDRESS ON FILE | | | | | | | |
| 315040 | MATEO RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 315041 | MATEO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 315042 | MATEO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 315043 | MATEO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 315044 | MATEO RIVERA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 315045 | MATEO RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 315046 | MATEO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 315047 | Mateo Rivera, Ruben | ADDRESS ON FILE | | | | | | | |
| 315048 | MATEO RIVERA, RUTH N | ADDRESS ON FILE | | | | | | | |
| 315049 | MATEO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 315050 | MATEO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 315051 | MATEO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 315052 | MATEO RODRIGUEZ, ARYS | ADDRESS ON FILE | | | | | | | |
| 315053 | MATEO RODRIGUEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 315054 | Mateo Rodriguez, Carlos L | ADDRESS ON FILE | | | | | | | |
| 315056 | MATEO RODRIGUEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 315057 | MATEO RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 315058 | MATEO RODRIGUEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 315059 | MATEO RODRIGUEZ, EVELINDA | ADDRESS ON FILE | | | | | | | |
| 315060 | MATEO RODRIGUEZ, JENNIE | ADDRESS ON FILE | | | | | | | |
| 315061 | Mateo Rodriguez, Jorge E | ADDRESS ON FILE | | | | | | | |
| 315062 | MATEO RODRIGUEZ, JOSE | LYDIA APONTE MALAVE | CALLE NUNEZ ROMEU #5 | | | CAYEY | PR | 00736 | |
| 315063 | MATEO RODRIGUEZ, JOSE | ROBERTO BOLORIN SANTIAGO | POBOX 2406 | | | GUAYAMA | PR | 00785 | |
| 315064 | MATEO RODRIGUEZ, JOSE | RUBEN BONILLA MARTINEZ | POBOX 2758 | | | GUAYAMA | PR | 00785-2758 | |
| 315065 | MATEO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 315066 | Mateo Rodriguez, Luis G | ADDRESS ON FILE | | | | | | | |
| 315067 | MATEO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 315068 | MATEO RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 315069 | MATEO RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 315070 | MATEO RODRIGUEZ, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| 315071 | MATEO RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 315072 | MATEO RODRIGUEZ, YADIRA E | ADDRESS ON FILE | | | | | | | |
| 315073 | MATEO ROLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 315074 | Mateo Roman, Eli S | ADDRESS ON FILE | | | | | | | |
| 315055 | MATEO ROSA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 315075 | Mateo Rosa, Hector N | ADDRESS ON FILE | | | | | | | |
| 315076 | MATEO ROSADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 315077 | MATEO ROSADO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 315078 | MATEO ROSARIO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 315079 | MATEO RUIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 315080 | MATEO RUIZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 315081 | MATEO SANCHEZ, DEIBIS | ADDRESS ON FILE | | | | | | | |
| 315083 | MATEO SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 315084 | Mateo Santana, Jorge L | ADDRESS ON FILE | | | | | | | |
| 315085 | MATEO SANTIAGO, ANALIZ | ADDRESS ON FILE | | | | | | | |
| 315086 | Mateo Santiago, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 315087 | Mateo Santiago, Evelyn | ADDRESS ON FILE | | | | | | | |
| 315088 | MATEO SANTIAGO, JUANA | ADDRESS ON FILE | | | | | | | |
| 315089 | MATEO SANTIAGO, LESLYMAR | ADDRESS ON FILE | | | | | | | |
| 315090 | MATEO SANTIAGO, LORENZO | ADDRESS ON FILE | | | | | | | |
| 315091 | MATEO SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 315092 | MATEO SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 315093 | MATEO SANTIAGO, MARIA C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 315094 | MATEO SANTIAGO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 315095 | MATEO SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 315096 | MATEO SANTIAGO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 315097 | MATEO SANTIAGO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 315098 | MATEO SANTOS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 315099 | MATEO SANTOS, EMMA | ADDRESS ON FILE | | | | | | | |
| 315100 | MATEO SANTOS, EMMA | ADDRESS ON FILE | | | | | | | |
| 315101 | Mateo Santos, Luis A | ADDRESS ON FILE | | | | | | | |
| 315102 | MATEO SANTOS, MILCA | ADDRESS ON FILE | | | | | | | |
| 315103 | MATEO SANTOS, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 315104 | MATEO SOLIBAN, JOSE X | ADDRESS ON FILE | | | | | | | |
| 315105 | MATEO SOTO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 315106 | MATEO SULLIVAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 718172 | MATEO TERRASA DELGADO | PO BOX 70250 | | | | SAN JUAN | PR | 00936 | |
| 315107 | MATEO TORMES, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 315108 | MATEO TORRES, ADA I | ADDRESS ON FILE | | | | | | | |
| 315109 | MATEO TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 315110 | MATEO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 315111 | MATEO TORRES, DORIS B. | ADDRESS ON FILE | | | | | | | |
| 315112 | MATEO TORRES, EDMMA R | ADDRESS ON FILE | | | | | | | |
| 315113 | Mateo Torres, Felix | ADDRESS ON FILE | | | | | | | |
| 315114 | Mateo Torres, Jesus | ADDRESS ON FILE | | | | | | | |
| 315115 | MATEO TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 315116 | Mateo Torres, Jose D | ADDRESS ON FILE | | | | | | | |
| 315117 | MATEO TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 315118 | MATEO TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 315119 | MATEO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 315120 | MATEO TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 315121 | MATEO TORRES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 315122 | MATEO TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 315123 | MATEO URZUA, BERNABE | ADDRESS ON FILE | | | | | | | |
| 718173 | MATEO VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 315124 | MATEO VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 315125 | MATEO VAZQUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 315126 | MATEO VEGA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 315127 | MATEO VEGA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 315128 | Mateo Vega, Pedro A | ADDRESS ON FILE | | | | | | | |
| 315129 | MATEO VEGA, SACHA | ADDRESS ON FILE | | | | | | | |
| 718174 | MATEO VELEZ SANCHEZ | URB LOIZA VALLEY | 575 CALLE BEGONIA | | | CANOVANAS | PR | 00729 | |
| 315130 | MATEO VIDRO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 315131 | MATEO VIZCAINO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 315132 | MATEO VIZCAINO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 315133 | MATEO ZAMBRANA, DELIA | ADDRESS ON FILE | | | | | | | |
| 315134 | MATEO ZAMBRANA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 315135 | MATEO, DANNY | ADDRESS ON FILE | | | | | | | |
| 315136 | MATEO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 315137 | MATEO, ROSA IRIS | ADDRESS ON FILE | | | | | | | |
| 315138 | MATEO, ROSA IRIS | ADDRESS ON FILE | | | | | | | |
| 315139 | Mateo, Ruben Guevara | ADDRESS ON FILE | | | | | | | |
| 315142 | MATEOROSARIO, GABRIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 315143 | MATERCARE LLC | PO BOX 364087 | | | | SAN JUAN | PR | 00936 | |
| 315144 | MATERIALES CHARACTERIZATION CENTER INC | PO BOX 21972 | | | | SAN JUAN | PR | 00931-1972 | |
| 315145 | MATERNAL FETAL MEDICINE AND GYNECOLOGY CTR | PO BOX 19450 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00909 | |
| 315146 | MATERNATY GYN INC | PO BOX 9784 | | | | ARECIBO | PR | 00613-9784 | |
| 315147 | MATES SUTTIN, JAMES | ADDRESS ON FILE | | | | | | | |
| 315148 | MATEU CINTRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 315149 | MATEU MELENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 315150 | MATEU MELENDEZ, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 315151 | MATHEAW SEDA PAGAN | ADDRESS ON FILE | | | | | | | |
| 315152 | MATHEMATICA POLICY RESEARCH INC | 1100 1ST STREET | NE 12TH FLOOR | | | WASHINGTON | DC | 20002-4221 | |
| 315153 | MATHEU AGUIRRE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 315154 | MATHEU BERRIOS, ISMARA | ADDRESS ON FILE | | | | | | | |
| 315155 | MATHEU DELGADO, ROSA B | ADDRESS ON FILE | | | | | | | |
| 315156 | MATHEU GARCIA, JOHANNALIZ | ADDRESS ON FILE | | | | | | | |
| 315157 | MATHEU MALAVE, JORGE | ADDRESS ON FILE | | | | | | | |
| 315158 | MATHEU RAMOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 315159 | MATHEU RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 315160 | MATHEU RODRIGUEZ, FEDERICO M | ADDRESS ON FILE | | | | | | | |
| 315161 | MATHEU VERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 315162 | MATHEU VERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 315163 | MATHEUS ROLDAN, GLENDA | ADDRESS ON FILE | | | | | | | |
| 718175 | MATHEW J MORAN | 6 CONDADO AVE | | | | SAN JUAN | PR | 00907 | |
| 718176 | MATHEW J. WALDRON | CORAL BEACH TOWER | I APT 1815 | | | CAROLINA | PR | 00979 | |
| 315164 | MATHEW MORALES VARGAS | ADDRESS ON FILE | | | | | | | |
| 315165 | MATHEW OSORIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 315166 | MATHEW RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 315167 | MATHEW SANTANA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 315168 | MATHEW TORRES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 315169 | MATHEW TORRES, JOSE I | ADDRESS ON FILE | | | | | | | |
| 315170 | MATHEWS AMENGUAL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 315171 | MATHEWS CAPIN, ANA M | ADDRESS ON FILE | | | | | | | |
| 315172 | MATHEWS MAISONET, JOSE | ADDRESS ON FILE | | | | | | | |
| 315173 | MATHEWS RODRIGUEZ, EDNER | ADDRESS ON FILE | | | | | | | |
| 718177 | MATHEWS RUSSELL A | 87 CALLE WING | | | | AGUADILLA | PR | 00603 | |
| 315174 | MATHIEV MICHEL, EMILIENNE | ADDRESS ON FILE | | | | | | | |
| 315175 | MATHIEW MICHEL, MARIE | ADDRESS ON FILE | | | | | | | |
| 315177 | MATIA MELENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 315178 | MATIA MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 315179 | MATIAS A FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 315180 | MATIAS ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 315181 | MATIAS ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 315182 | MATIAS ACEVEDO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 315183 | MATIAS ACEVEDO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 315184 | MATIAS ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 315185 | MATIAS ACEVEDO, NIVEA | ADDRESS ON FILE | | | | | | | |
| 315186 | MATIAS ACEVEDO, RAUL | ADDRESS ON FILE | | | | | | | |
| 315187 | MATIAS ACEVEDO, YADIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 315188 | MATIAS ACEVEDO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 315189 | Matias Acosta, Zoraida | ADDRESS ON FILE | | | | | | | |
| 315190 | MATIAS AGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 315191 | MATIAS AGRONT, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 315192 | MATIAS ALEMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 315193 | MATIAS ALERS, WINNEYLKA | ADDRESS ON FILE | | | | | | | |
| 315194 | Matias Alicea, Demetrio | ADDRESS ON FILE | | | | | | | |
| 315195 | MATIAS ALVAREZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 315196 | MATIAS ALVAREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 315197 | MATIAS ALVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 315198 | MATIAS ALVAREZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 315199 | MATIAS ALVAREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 315200 | MATIAS APONTE, ARISTIDES J | ADDRESS ON FILE | | | | | | | |
| 315201 | MATIAS APONTE, LUZ E | ADDRESS ON FILE | | | | | | | |
| 315202 | MATIAS AROCHO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 315203 | MATIAS AVILES, GOSVAMI | ADDRESS ON FILE | | | | | | | |
| 315204 | MATIAS BAEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 315205 | MATIAS BAEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 315206 | MATIAS BALLESTER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 315207 | MATIAS BALLESTER, WANDA | ADDRESS ON FILE | | | | | | | |
| 315208 | Matias Barada, Jose A. | ADDRESS ON FILE | | | | | | | |
| 315209 | MATIAS BONILLA, ERNIE | ADDRESS ON FILE | | | | | | | |
| 315210 | Matias Bonilla, Ernie J | ADDRESS ON FILE | | | | | | | |
| 315211 | MATIAS BONILLA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 315212 | MATIAS BREBAN, DANIA | ADDRESS ON FILE | | | | | | | |
| 315213 | MATIAS BREBAN, DARIANA | ADDRESS ON FILE | | | | | | | |
| 315214 | MATIAS CAJIGAS, LISVEL | ADDRESS ON FILE | | | | | | | |
| 315215 | MATIAS CAMACHO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 315216 | MATIAS CAMPIS, XIOMAYRA | ADDRESS ON FILE | | | | | | | |
| 315217 | MATIAS CAMPIS, XIOMAYRA | ADDRESS ON FILE | | | | | | | |
| 315218 | MATIAS CANDELARIO, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 315219 | MATIAS CANINO, NARA | ADDRESS ON FILE | | | | | | | |
| 315220 | Matias Caraballo, Melvin | ADDRESS ON FILE | | | | | | | |
| 315221 | MATIAS CARABALLO, ZAIDALIN | ADDRESS ON FILE | | | | | | | |
| 315223 | Matias Cardona, Abigail | ADDRESS ON FILE | | | | | | | |
| 315224 | MATIAS CARDONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 315225 | MATIAS CARDONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 315226 | MATIAS CARO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 315227 | MATIAS CARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 315228 | MATIAS CARRION, ANA ILEANA | ADDRESS ON FILE | | | | | | | |
| 315229 | MATIAS CARRION, ROSA M | ADDRESS ON FILE | | | | | | | |
| 315230 | MATIAS CASTRO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 315231 | MATIAS CASTRO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 315232 | MATIAS CASTRO, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 315233 | MATIAS CASTRO, OSNALDO | ADDRESS ON FILE | | | | | | | |
| 315234 | MATIAS CASTRO, SONIA V | ADDRESS ON FILE | | | | | | | |
| 315235 | MATIAS CASTRO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 315236 | MATIAS CASTRO, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| 315238 | MATIAS CINTRON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 315239 | MATIAS COLLAZO, LAURA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 315240 | MATIAS COLLAZO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 315241 | MATIAS COLON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 315242 | MATIAS COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 315243 | Matias Colon, Luis | ADDRESS ON FILE | | | | | | | |
| 315244 | MATIAS COLON, MODESTO | ADDRESS ON FILE | | | | | | | |
| 315245 | MATIAS CONCEPCION, EVELYN | ADDRESS ON FILE | | | | | | | |
| 315246 | MATIAS CORDERO, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 315247 | MATIAS CORDERO, EYLEEN | ADDRESS ON FILE | | | | | | | |
| 315248 | MATIAS CORREA, CARLA J | ADDRESS ON FILE | | | | | | | |
| 315249 | MATIAS CORREA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 315250 | MATIAS CORTES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 315251 | MATIAS CORTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 315252 | MATIAS CORTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 315253 | Matias Crespo, Agustin | ADDRESS ON FILE | | | | | | | |
| 315254 | MATIAS CRUZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 315255 | MATIAS CRUZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 315256 | MATIAS CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 315257 | MATIAS CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 315258 | MATIAS CRUZ, MELINDA | ADDRESS ON FILE | | | | | | | |
| 315259 | MATIAS DE JESUS, KARLA | ADDRESS ON FILE | | | | | | | |
| 315260 | MATIAS DELBREY, PABLO J | ADDRESS ON FILE | | | | | | | |
| 315261 | MATIAS DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 718178 | MATIAS E ARROYO / THEOPHILUS ART GLASS | 65 CALLE MAC ARTHUR SUR | | | | GUAYAMA | PR | 00784-0684 | |
| 718179 | MATIAS E ARROYO / THEOPHILUS ART GLASS | PO BOX 684 | | | | GUAYAMA | PR | 00785-0684 | |
| 315262 | MATIAS ECHEVARRIA, BELQUIS | ADDRESS ON FILE | | | | | | | |
| 315263 | MATIAS ECHEVARRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 315264 | MATIAS ECHEVARRIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 315265 | MATIAS ECHEVARRIA, MARYORINE | ADDRESS ON FILE | | | | | | | |
| 315266 | MATIAS ENGLAND, HAROLD | ADDRESS ON FILE | | | | | | | |
| 315267 | MATIAS ESPINOSA, ANA R | ADDRESS ON FILE | | | | | | | |
| 315268 | MATIAS ESTRADA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 315269 | Matias Febus, Evelyn | ADDRESS ON FILE | | | | | | | |
| 315270 | Matias Feliciano, Daniel | ADDRESS ON FILE | | | | | | | |
| 315271 | MATIAS FELICIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 315272 | MATIAS FELICIANO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 315273 | MATIAS FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 315274 | MATIAS FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 315275 | MATIAS FERNANDINI, YOMARIE R | ADDRESS ON FILE | | | | | | | |
| 315276 | MATIAS FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 718180 | MATIAS FINE FURNITURE | PO BOX 1996 | | | | BAYAMON | PR | 00960 | |
| 315277 | MATIAS FLORES, LESLIE I. | ADDRESS ON FILE | | | | | | | |
| 315278 | MATIAS GALAN, ANA I. | ADDRESS ON FILE | | | | | | | |
| 315279 | MATIAS GARCIA, JAYSON | ADDRESS ON FILE | | | | | | | |
| 315280 | MATIAS GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 315281 | MATIAS GERENA, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 315282 | MATIAS GOMEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 315283 | Matias Gonzalez, Elsy E | ADDRESS ON FILE | | | | | | | |
| 315284 | MATIAS GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 315285 | MATIAS GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 315286 | MATIAS GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 315287 | MATIAS GONZALEZ, LUMARI | ADDRESS ON FILE | | | | | | | |
| 315288 | MATIAS GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 315289 | MATIAS GONZALEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 315290 | MATIAS GONZALEZ, SILKA | ADDRESS ON FILE | | | | | | | |
| 315291 | MATIAS GONZALEZ, YOMARA | ADDRESS ON FILE | | | | | | | |
| 315292 | MATIAS GUENARD, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 315293 | MATIAS GUERRERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 315294 | MATIAS GUERRERO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 315295 | MATIAS GUZMAN, TANIA | ADDRESS ON FILE | | | | | | | |
| 315296 | MATIAS HERNANDEZ, SORIANSOL | ADDRESS ON FILE | | | | | | | |
| 315297 | MATIAS HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 315298 | MATIAS IRIZARRY, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 315299 | MATIAS JAMES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 718181 | MATIAS JOSE BLAZEVIC | TIERRA ALTA II | L-2 CAVILANES | | | GUAYNABO | PR | 00969 | |
| 315300 | MATIAS JUSTISON, LUIS K. | ADDRESS ON FILE | | | | | | | |
| 315301 | MATIAS LEBRON, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 315302 | MATIAS LEBRON, IRMA L | ADDRESS ON FILE | | | | | | | |
| 315303 | MATIAS LEBRON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 315304 | MATIAS LEBRON, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 315305 | MATIAS LEBRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 315306 | MATIAS LEON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 315307 | MATIAS LOPEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 315308 | MATIAS LOZADA, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| 315309 | MATIAS LUGO, CHARITA | ADDRESS ON FILE | | | | | | | |
| 315310 | Matias Lugo, David | ADDRESS ON FILE | | | | | | | |
| 315313 | MATIAS LUGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 315311 | MATÍAS LUGO, DAVID | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 315312 | MATÍAS LUGO, DAVID | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 315314 | MATIAS LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 315315 | MATIAS LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 315316 | MATIAS MALAVE MD, JULIO M | ADDRESS ON FILE | | | | | | | |
| 315317 | MATIAS MALAVE, AUREA E | ADDRESS ON FILE | | | | | | | |
| 315318 | MATIAS MALDONADO, BELFORD | ADDRESS ON FILE | | | | | | | |
| 315319 | MATIAS MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 315320 | MATIAS MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 315321 | MATIAS MALDONADO, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| 315322 | MATIAS MALDONADO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 315323 | MATIAS MANGUAL, DAISY | ADDRESS ON FILE | | | | | | | |
| 315324 | MATIAS MARRERO, HILDA I | ADDRESS ON FILE | | | | | | | |
| 315325 | MATIAS MARRERO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 315326 | MATIAS MARTI, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 315327 | MATIAS MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 315328 | MATIAS MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 315329 | MATIAS MARTINEZ, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 315330 | MATIAS MARTINEZ, SULLYBETH | ADDRESS ON FILE | | | | | | | |
| 315331 | MATIAS MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 315332 | MATIAS MARTINEZ, ZUSETTE | ADDRESS ON FILE | | | | | | | |
| 315333 | MATIAS MATEO, JOSUE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 315334 | MATIAS MATIAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 315335 | MATIAS MATIAS, LAURA E | ADDRESS ON FILE | | | | | | | |
| 315336 | MATIAS MATIAS, MATIAS | ADDRESS ON FILE | | | | | | | |
| 315337 | MATIAS MATOS, MARIA Z | ADDRESS ON FILE | | | | | | | |
| 315338 | MATIAS MATOS, WILFRED | ADDRESS ON FILE | | | | | | | |
| 315339 | MATIAS MEDERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 315340 | MATIAS MEDINA, HENRY | ADDRESS ON FILE | | | | | | | |
| 315342 | MATIAS MEDINA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 315343 | MATIAS MEJIAS, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 315344 | MATIAS MEJIAS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 315345 | MATIAS MELENDEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 315346 | MATIAS MENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 315347 | MATIAS MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 315348 | MATIAS MENDEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 315349 | MATIAS MENDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 315350 | MATIAS MENDEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 315351 | MATIAS MENDEZ, MAYTE A. | ADDRESS ON FILE | | | | | | | |
| 315352 | MATIAS MERCADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 315353 | MATIAS MIRANDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 315354 | MATIAS MOLINA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 315355 | MATIAS MOLINA, ERIC | ADDRESS ON FILE | | | | | | | |
| 315356 | MATIAS MOLL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 315357 | MATIAS MONELL, VALERIE | ADDRESS ON FILE | | | | | | | |
| 315358 | MATIAS MONROY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 315359 | MATIAS MONROY, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 315360 | MATIAS MONTALVO, KALIL | ADDRESS ON FILE | | | | | | | |
| 315362 | MATIAS MONTALVO, LOUIS B | ADDRESS ON FILE | | | | | | | |
| 315363 | MATIAS MORALES, KEYLA | ADDRESS ON FILE | | | | | | | |
| 315364 | MATIAS MORALES, LIZAURA | ADDRESS ON FILE | | | | | | | |
| 315365 | MATIAS MORALES, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 315366 | MATIAS MULERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 315367 | MATIAS MUNIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 315368 | MATIAS MUNIZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 315369 | MATIAS MUNIZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 315370 | MATIAS MUNOZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 315371 | MATIAS NIEVES, MARIANA | ADDRESS ON FILE | | | | | | | |
| 315372 | MATIAS NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 315373 | Matias Nieves, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 315374 | MATIAS NIEVES, VALERIA | ADDRESS ON FILE | | | | | | | |
| 315375 | MATIAS NOVALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 315376 | MATIAS OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 315377 | MATIAS OCASIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 718182 | MATIAS OJEDA CORIANO | ADDRESS ON FILE | | | | | | | |
| 315378 | MATIAS ORTEGA, TAISHA | ADDRESS ON FILE | | | | | | | |
| 315379 | MATIAS ORTIZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 315380 | MATIAS ORTIZ, LIZ J. | ADDRESS ON FILE | | | | | | | |
| 315381 | MATIAS ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 315382 | MATIAS ORTIZ, SAIDY | ADDRESS ON FILE | | | | | | | |
| 315383 | MATIAS OTERO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 315384 | MATIAS OTERO, ZULMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 315385 | MATIAS PACHECO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 315386 | MATIAS PACHECO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 315387 | MATIAS PACHECO, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 315388 | MATIAS PACHECO, NANCY | ADDRESS ON FILE | | | | | | | |
| 315389 | MATIAS PACHECO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 315390 | Matias Padilla, Kenneth | ADDRESS ON FILE | | | | | | | |
| 315391 | MATIAS PADILLA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 315392 | MATIAS PADILLA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 315393 | Matias Pedraza, Zahilia | ADDRESS ON FILE | | | | | | | |
| 315394 | MATIAS PEDRAZA, ZAHILIA | ADDRESS ON FILE | | | | | | | |
| 315395 | MATIAS PENALOZA, AYRA | ADDRESS ON FILE | | | | | | | |
| 315396 | MATIAS PERALTA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 315397 | Matias Perez, Alex | ADDRESS ON FILE | | | | | | | |
| 315398 | MATIAS PEREZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 315399 | MATIAS PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 315400 | MATIAS PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 315401 | MATIAS PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 315402 | MATIAS PEREZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 315403 | MATIAS PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 315404 | MATIAS PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 315405 | MATIAS PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 315406 | MATIAS PEREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 315407 | MATIAS PEREZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 315408 | MATIAS PEREZ, SUANN | ADDRESS ON FILE | | | | | | | |
| 315409 | Matias Perez, Suann Alexandra | ADDRESS ON FILE | | | | | | | |
| 315410 | MATIAS PEREZ, SULEN Y | ADDRESS ON FILE | | | | | | | |
| 315411 | MATIAS PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 315413 | MATIAS PEREZ, YANIRA M | ADDRESS ON FILE | | | | | | | |
| 315414 | MATIAS PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 315415 | MATIAS PINEIRO MEDINA | ADDRESS ON FILE | | | | | | | |
| 315416 | MATIAS PLAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 315341 | MATIAS QUILES, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 315417 | MATIAS QUINONES, ANAI. | ADDRESS ON FILE | | | | | | | |
| 315418 | MATIAS QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 315419 | MATIAS QUINONEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 315420 | MATIAS R RIVERA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 315421 | MATIAS RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 315422 | MATIAS RAMOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 315423 | MATIAS RAMOS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 315424 | MATIAS RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 315425 | MATIAS RAMOS, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 315426 | MATIAS RAMOS, JENNY | ADDRESS ON FILE | | | | | | | |
| 315427 | MATIAS RAMOS, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 315428 | MATIAS RAMOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 315429 | MATIAS RAMOS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 315430 | MATIAS RAMOS, YANAIRET | ADDRESS ON FILE | | | | | | | |
| 315431 | MATIAS REYES, DIOMARY | ADDRESS ON FILE | | | | | | | |
| 315432 | MATIAS REYES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 315433 | MATIAS RIVERA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 315434 | MATIAS RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 315361 | MATIAS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 315435 | Matias Rivera, Franklyn | ADDRESS ON FILE | | | | | | | |
| 315436 | Matias Rivera, Gonzalo | ADDRESS ON FILE | | | | | | | |
| 315437 | MATIAS RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 315438 | MATIAS RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 315440 | MATIAS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 315441 | MATIAS RIVERA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 315442 | MATIAS RIVERA, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 315443 | MATIAS RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 315444 | MATIAS RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 315445 | MATIAS RIVERA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 315446 | MATIAS RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 315447 | MATIAS RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 315449 | MATIAS RODRIGUEZ, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 315450 | MATIAS RODRIGUEZ, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 315451 | MATIAS RODRIGUEZ, IAN | ADDRESS ON FILE | | | | | | | |
| 315452 | MATIAS RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 315453 | MATIAS RODRIGUEZ, JAFET | ADDRESS ON FILE | | | | | | | |
| 315454 | MATIAS RODRIGUEZ, JAPHET J | ADDRESS ON FILE | | | | | | | |
| 315455 | Matias Rodriguez, Jonathan H. | ADDRESS ON FILE | | | | | | | |
| 315456 | MATIAS RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 315457 | MATIAS RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 315458 | MATIAS RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 315459 | MATIAS RODRIGUEZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 315460 | MATIAS RODRIGUEZ, SULLYNET | ADDRESS ON FILE | | | | | | | |
| 315461 | MATIAS RODRIGUEZ, YISNADETTE | ADDRESS ON FILE | | | | | | | |
| 315463 | MATIAS ROMAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 315464 | MATIAS ROMAN, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 315465 | Matias Roman, Juan | ADDRESS ON FILE | | | | | | | |
| 315466 | MATIAS ROMAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 315467 | MATIAS ROMERO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 315468 | MATIAS ROSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 315469 | MATIAS ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 315470 | MATIAS ROSADO, ELIBETH | ADDRESS ON FILE | | | | | | | |
| 315471 | MATIAS ROSADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 315472 | MATIAS ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 315473 | MATIAS ROSADO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 315474 | MATIAS ROSARIO, GONZALO | ADDRESS ON FILE | | | | | | | |
| 315475 | Matias Rosario, Gregorio B | ADDRESS ON FILE | | | | | | | |
| 315476 | MATIAS ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 315477 | MATIAS ROSARIO, JUANA | ADDRESS ON FILE | | | | | | | |
| 315478 | MATIAS ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 315479 | Matias Rovira, Jose A | ADDRESS ON FILE | | | | | | | |
| 315480 | MATIAS ROVIRA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 315481 | MATIAS ROVIRA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 315482 | MATIAS RUIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 315483 | MATIAS RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 315485 | MATIAS RUIZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 315486 | Matias Ruiz, Jesus | ADDRESS ON FILE | | | | | | | |
| 315487 | MATIAS RUIZ, MARIA D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 315488 | MATIAS RUIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 315489 | MATIAS SALAS, ADA M | ADDRESS ON FILE | | | | | | | |
| 315490 | MATIAS SALAS, ADA M | ADDRESS ON FILE | | | | | | | |
| 315491 | MATIAS SALAS, NOELIA | ADDRESS ON FILE | | | | | | | |
| 315492 | MATIAS SALTARES, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 315493 | MATIAS SANCHEZ, GRISELLE A. | ADDRESS ON FILE | | | | | | | |
| 315494 | MATIAS SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 315495 | MATIAS SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 315496 | Matias Sanchez, Juan R | ADDRESS ON FILE | | | | | | | |
| 315497 | MATIAS SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 718183 | MATIAS SANTIAGO | URB SANTA JUANITA | 542 CALLE GIOCONDA | | | BAYAMON | PR | 00956 | |
| 718184 | MATIAS SANTIAGO | HC1 BOX 5992 | | | | GUAYNABO | PR | 00971 | |
| 315498 | MATIAS SANTIAGO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 315499 | MATIAS SANTIAGO, HELGA | ADDRESS ON FILE | | | | | | | |
| 315500 | MATIAS SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 315501 | MATIAS SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 315502 | MATIAS SANTIAGO, JASON | ADDRESS ON FILE | | | | | | | |
| 315503 | MATIAS SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 315504 | MATIAS SANTIAGO, ROEL | ADDRESS ON FILE | | | | | | | |
| 315505 | MATIAS SEDA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 315506 | MATIAS SEDA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 315507 | MATIAS SEMIDEY, CARELY | ADDRESS ON FILE | | | | | | | |
| 315508 | Matias Serrano, Orlando | ADDRESS ON FILE | | | | | | | |
| 315509 | MATIAS SILVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 315510 | MATIAS SILVA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 315511 | MATIAS SILVA, VILMA E | ADDRESS ON FILE | | | | | | | |
| 315512 | MATIAS SOTO, AURORA | ADDRESS ON FILE | | | | | | | |
| 315513 | MATIAS SOTO, ERICA | ADDRESS ON FILE | | | | | | | |
| 315514 | MATIAS SOTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 315515 | MATIAS SOTO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 315516 | MATIAS SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 315517 | Matias Soto, Oswaldo | ADDRESS ON FILE | | | | | | | |
| 315518 | MATIAS SOTO, YINELIZ | ADDRESS ON FILE | | | | | | | |
| 315519 | MATIAS SOTO, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 315520 | MATIAS SOTOMAYOR, JUAN | ADDRESS ON FILE | | | | | | | |
| 315521 | MATIAS TALAVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 315522 | MATIAS TARAFA, RAY | ADDRESS ON FILE | | | | | | | |
| 315523 | Matias Torres, Hector | ADDRESS ON FILE | | | | | | | |
| 315524 | MATIAS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 315525 | MATIAS TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 315526 | MATIAS TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 315527 | MATIAS TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 315528 | MATIAS TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 315529 | MATIAS TORRES, ZHOEMY | ADDRESS ON FILE | | | | | | | |
| 315530 | Matias Tubens, Carmen M | ADDRESS ON FILE | | | | | | | |
| 315531 | MATIAS VALE, DORIS E | ADDRESS ON FILE | | | | | | | |
| 315532 | MATIAS VALLADARES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 315533 | MATIAS VALLE, ELSIE | ADDRESS ON FILE | | | | | | | |
| 315534 | MATIAS VALLE, FELIX D | ADDRESS ON FILE | | | | | | | |
| 315535 | Matias Varela, Gabriel J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 315536 | Matias Varela, Luis E | ADDRESS ON FILE | | | | | | | |
| 315537 | MATIAS VARGAS, AMARILY | ADDRESS ON FILE | | | | | | | |
| 315538 | MATIAS VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 315539 | MATIAS VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 315540 | MATIAS VAZQUEZ, JOHMALIS | ADDRESS ON FILE | | | | | | | |
| 315541 | MATIAS VAZQUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 315542 | Matias Vega, Angel | ADDRESS ON FILE | | | | | | | |
| 315543 | MATIAS VEGA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 315544 | MATIAS VEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| 315545 | MATIAS VEGA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 315546 | MATIAS VEGA, LISSY | ADDRESS ON FILE | | | | | | | |
| 315547 | MATIAS VEGA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 315548 | MATIAS VELAZQUEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 315549 | MATIAS VELEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 315550 | MATIAS VELEZ, DOLLY E | ADDRESS ON FILE | | | | | | | |
| 315551 | MATIAS VELEZ, GRACIA | ADDRESS ON FILE | | | | | | | |
| 315552 | MATIAS VELEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 315553 | MATIAS VELEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 315554 | MATIAS VIALIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 315555 | MATIAS VIDAL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 315556 | MATIAS VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 315557 | MATIAS VILLANUEVA, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 315558 | MATIAS VILLARRUBIA, SANTA | ADDRESS ON FILE | | | | | | | |
| 315559 | MATIAS VILLARUBIA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 315560 | MATIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 315561 | MATIAS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 315562 | MATIAS, JUAN J | ADDRESS ON FILE | | | | | | | |
| 315563 | MATIAS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 315564 | MATIEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 315565 | MATIENZO DEL VALLE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 315566 | MATIENZO FIGUEROA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 315567 | MATIENZO MILLAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 315568 | MATIENZO ROSARIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 315569 | MATIENZO SOTO, DAISY E | ADDRESS ON FILE | | | | | | | |
| 315570 | MATIENZO SOTOMAYOR, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| 315571 | MATIENZO TORRIENTE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 315572 | MATIENZO, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 718185 | MATILDA SAEZ NATAL | BO JUAN GONZALEZ | APT 1163 | | | ADJUNTAS | PR | 00601 | |
| 718186 | MATILDE ARROYO | P O BOX 1391 | | | | JAYUYA | PR | 00664 | |
| 718187 | MATILDE GARCIA DE PACHECO | HC 55 BOX 9074 | | | | CEIBA | PR | 00735 | |
| 315573 | MATILDE A PERDOMO MARTE | ADDRESS ON FILE | | | | | | | |
| 718188 | MATILDE AGUILAR VELEZ | HC 01 BOX 10903 | | | | GUAYANILLA | PR | 00656-9724 | |
| 315574 | MATILDE ALBALADEJO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 718189 | MATILDE ALBARRAN | ADDRESS ON FILE | | | | | | | |
| 315575 | MATILDE ALMODOVAR ACOSTA | ADDRESS ON FILE | | | | | | | |
| 718190 | MATILDE ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 315576 | MATILDE APONTE PABON | ADDRESS ON FILE | | | | | | | |
| 315577 | MATILDE AVILES CAQUIAS | ADDRESS ON FILE | | | | | | | |
| 315578 | MATILDE AVILES VELEZ | ADDRESS ON FILE | | | | | | | |
| 718191 | MATILDE AYALA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 718192 | MATILDE BAEZ SANCHEZ | HC 03 BOX 7050 | | | | GUAYNABO | PR | 00971 | |
| 315579 | MATILDE BARRETO AROCHO | ADDRESS ON FILE | | | | | | | |
| 718193 | MATILDE CAMACHO RUIZ | ADDRESS ON FILE | | | | | | | |
| 315580 | MATILDE CASTILLO TORRES | ADDRESS ON FILE | | | | | | | |
| 315581 | MATILDE COLLAZO VIERA | ADDRESS ON FILE | | | | | | | |
| 718194 | MATILDE COLON CUEVAS | CALLE BOLIVAR | 706 APT D | | | SAN JUAN | PR | 00909 | |
| 315582 | MATILDE COLON NOVOA | ADDRESS ON FILE | | | | | | | |
| 718195 | MATILDE CRUZ NEGRON | HC 07 BOX 2697 | | | | PONCE | PR | 00731-9607 | |
| 718196 | MATILDE DE JESUS VILLANUEVA | RES ZENO GANDIA | EDIF A 3 APT 77 | | | ARECIBO | PR | 00612 | |
| 718197 | MATILDE DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 718198 | MATILDE DIAZ RIVERA | VILLA GRILLASCA K1B VIRGILIO BRAGGI | | | | PONCE | PR | 00731 | |
| 718199 | MATILDE ENCARNACION PLUGUEZ | ADDRESS ON FILE | | | | | | | |
| 718200 | MATILDE FEBUS ORTIZ | PO BOX 659 | | | | NARANJITO | PR | 00719 | |
| 315583 | MATILDE FILOMENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 315584 | MATILDE GARCIA FEBO | ADDRESS ON FILE | | | | | | | |
| 718201 | MATILDE GONZALEZ DE PABEY | 635 EAST 12TH | NUM 5 F NEW YORK | | | NEW YORK | NY | 10009 | |
| 718202 | MATILDE GONZALEZ DEGRO | COND DE DIEGO 444 | APTO 405 | | | SAN JUAN | PR | 00923 | |
| 315586 | MATILDE HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 315587 | MATILDE HERNANDEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 718203 | MATILDE IGLESIAS CURBELO | 485 CALLE RAMAL 6792 | | | | QUEBRADILLAS | PR | 00678 | |
| 315588 | MATILDE IRIARTE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 315589 | MATILDE JIMENEZ NU¥EZ | ADDRESS ON FILE | | | | | | | |
| 315590 | MATILDE JUSTINIANO BARBOSA | ADDRESS ON FILE | | | | | | | |
| 315591 | MATILDE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 315592 | MATILDE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 718204 | MATILDE MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 315593 | MATILDE MARTINEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 718205 | MATILDE MEDERO FAJARDO | 107 CALLE AMERICA | | | | MAYAGUEZ | PR | 00680 | |
| 315594 | MATILDE MEDINA | ADDRESS ON FILE | | | | | | | |
| 718206 | MATILDE MELENDEZ MATIAZ | HC 01 BOX 23216 | | | | CABO ROJO | PR | 00623-9724 | |
| 718207 | MATILDE MONTES ROSARIO | URB FAIRVIEW | 1932 CALLE PEDRO MEJIAS | | | SAN JUAN | PR | 00926 | |
| 315595 | MATILDE MUNIZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 315596 | MATILDE NADAL DE VIDAL INC | PO BOX 6152 | | | | BAYAMON | PR | 00960-5152 | |
| 315597 | MATILDE NADAL DE VIDAL, INC. | MSC 6152 ESTACION 1 | | | | BAYAMON | PR | 00960-6152 | |
| 718208 | MATILDE NAVARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 315598 | MATILDE NUNEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 718209 | MATILDE OCASIO RODRIGUEZ | HC 1 BOX 8526 | | | | SAN GERMAN | PR | 00683-9715 | |
| 315599 | MATILDE ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 718210 | MATILDE PABON COSME | 25 AMERICA ESQ FLORES | | | | SAN JUAN | PR | 00907 | |
| 718211 | MATILDE PADIN ALVAREZ | PARCELAS TERRANOVA | BUZ 133 CALLE 8 | | | QUEBRADILLAS | PR | 00678 | |
| 718212 | MATILDE PAGES FLORES | BDA BELGICA | 2511 CALLE GRAN VIA | | | PONCE | PR | 00717-1632 | |
| 315600 | MATILDE PENA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 315601 | MATILDE PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 315602 | MATILDE QUINONES | ADDRESS ON FILE | | | | | | | |
| 315603 | MATILDE QUINONES NEGRON | ADDRESS ON FILE | | | | | | | |
| 315604 | MATILDE RAMOS VIRUET | ADDRESS ON FILE | | | | | | | |
| 315605 | MATILDE RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 718213 | MATILDE RIVERA DE SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 718214 | MATILDE RIVERA HUERTAS | SAN SOUCIN COURT | B 13 CALLE 2 | | | BAYAMON | PR | 00957 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 718215 | MATILDE RIVERA ORTIZ | URB ROSA MARIA | F 5 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 718216 | MATILDE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 718217 | MATILDE RODZ LLANOS | AVE. PUERTO RICO #1920 | | | | SAN JUAN | PR | 00916 | |
| 718218 | MATILDE ROLDAN VENANCIO | VILLA BLANCA | 32 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 315606 | MATILDE ROMAN MUNOZ | ADDRESS ON FILE | | | | | | | |
| 315607 | MATILDE ROSADO APONTE | ADDRESS ON FILE | | | | | | | |
| 315608 | MATILDE SAAVEDRA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 718219 | MATILDE SANCHEZ FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 718220 | MATILDE SANCHEZ PABON | HC 04 BOX 7151 | | | | JUANA DIAZ | PR | 00795-9602 | |
| 718221 | MATILDE SANTIAGO | SAN JUAN BATISTA | 51 EDIF B PDA 24 | | | SAN JUAN | PR | 00908 | |
| 315609 | MATILDE SANTOS | ADDRESS ON FILE | | | | | | | |
| 718222 | MATILDE SERRANO ALICEA | URB ALTAMIRA BUZON 89 | | | | LARES | PR | 00669 | |
| 718223 | MATILDE SERRANO SOTO | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 718224 | MATILDE SOTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 315610 | MATILDE T PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 718225 | MATILDE TIRADO RODRIGUEZ | RR 1 BOX 10445 | | | | TOA ALTA | PR | 00953 | |
| 315611 | MATILDE TORRENS QUINONES | ADDRESS ON FILE | | | | | | | |
| 718226 | MATILDE TORRES MIRANDA | HC 1 BOX 27158 | | | | VEGA BAJA | PR | 00693 | |
| 315612 | MATILDE VAZQUEZ BABA | ADDRESS ON FILE | | | | | | | |
| 718227 | MATILDE VELAZQUEZ ROJAS | URB VILLAS DE SANTA JUANITA | C 5 CALLE TORRECH FINAL | | | BAYAMON | PR | 00956 | |
| 315613 | MATILDE VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718228 | MATILDE VIENTOS NIEVES | URB SANTA RITA | 1008 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 718229 | MATILDE VIZCARRONDO VAZQUEZ | BDA GANDIN | 20 CALLE VENUS | | | VEGA BAJA | PR | 00693 | |
| 315614 | MATILDE ZAVALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 315615 | MATILLA CRUZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 315616 | MATINEZ ALMEDINA, ALEISHA M | ADDRESS ON FILE | | | | | | | |
| 315617 | MATINEZ CORDERO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 315618 | MATINEZ JIMENEZ, SASHA M | ADDRESS ON FILE | | | | | | | |
| 315619 | MATINEZ LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 315620 | MATINEZ RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 315621 | MATINEZ SANTIAGO, JOAN M | ADDRESS ON FILE | | | | | | | |
| 315622 | MATIS FELICIANO, MERCED | LCDA. WALESKA MARRERO MELECIO | LCDA. WALESKA MARREROPMB 183 | P. O. BOX 194000 | | SAN JUAN | PR | 00919-4000 | |
| 315623 | MATIZ CASTRO, LIGIA ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 718230 | MATIZ PROCESAMIENTO | PDA 20 | 305 CALLE CANALS | | | SAN JUAN | PR | 00907 | |
| 718231 | MATIZ PROCESAMIENTO INC | 305 CALLE CANALS | | | | SAN JUAN | PR | 00907 | |
| 315624 | MATLA SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 718232 | MATLA SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 315625 | MATO FERNANDEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 315626 | MATOJO AREAS VERDES INC | HC 645 BOX 6421 | | | | TRUJILLO ALTO | PR | 00976-9750 | |
| 718233 | MATOS & ASOCIADOS S E | 1100 PONCE DE LEON SUITE 203 | | | | SAN JUAN | PR | 00925 | |
| 718234 | MATOS & HIJOS | PO BOX 70003 | | | | FAJARDO | PR | 00738-7003 | |
| 718235 | MATOS & SONS | P O BOX 156 | | | | BARRANQUITAS | PR | 00794 | |
| 315627 | MATOS ABREU, CARLOS | ADDRESS ON FILE | | | | | | | |
| 315628 | MATOS ACEVEDO, CARLA | ADDRESS ON FILE | | | | | | | |
| 315629 | MATOS ACEVEDO, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 315630 | MATOS ACEVEDO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 315631 | MATOS ACEVEDO, JELUZ | ADDRESS ON FILE | | | | | | | |
| 315632 | MATOS ACEVEDO, MARINA | ADDRESS ON FILE | | | | | | | |
| 315633 | Matos Acevedo, Orlando J | ADDRESS ON FILE | | | | | | | |
| 315634 | MATOS ACEVEDO, ROLANDO J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 315635 | MATOS ACOSTA, AUREA | ADDRESS ON FILE | | | | | | | |
| 315636 | MATOS ACOSTA, IRVING | ADDRESS ON FILE | | | | | | | |
| 315637 | Matos Acosta, Lowel | ADDRESS ON FILE | | | | | | | |
| 315638 | MATOS ACOSTA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 315639 | MATOS ADORNO, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 315640 | MATOS AGUIAR, GLORIA | ADDRESS ON FILE | | | | | | | |
| 718236 | MATOS AIR CONDITIONING | HC 1 BOX 7458 | | | | CANOVANAS | PR | 00729 | |
| 315641 | MATOS ALBELO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 315642 | MATOS ALICEA, INES M | ADDRESS ON FILE | | | | | | | |
| 315643 | MATOS ALICEA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 315644 | MATOS ALICEA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 315645 | MATOS ALICEA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 315646 | MATOS ALMODOVAR, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 315647 | MATOS ALOMAR, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 315648 | MATOS ALVARADO, ALEYDA | ADDRESS ON FILE | | | | | | | |
| 315649 | MATOS ALVARADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 315650 | MATOS ALVARADO, FRANK J | ADDRESS ON FILE | | | | | | | |
| 315651 | MATOS ALVARADO, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 315652 | MATOS ALVARADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 315653 | MATOS ALVARADO, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 315654 | MATOS ALVARADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 315655 | MATOS ALVARADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 315656 | MATOS ALVARADO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 315657 | MATOS ALVAREZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 315658 | MATOS ALVIRA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 315659 | MATOS AMARO, JOSE | ADDRESS ON FILE | | | | | | | |
| 315660 | MATOS ANDINO, VICTOR N. | ADDRESS ON FILE | | | | | | | |
| 315661 | MATOS ANDINO, WILFRED | ADDRESS ON FILE | | | | | | | |
| 315662 | MATOS ANDINO, WILFRED | ADDRESS ON FILE | | | | | | | |
| 315663 | MATOS ANDINO, WILFRED | ADDRESS ON FILE | | | | | | | |
| 315664 | MATOS ANDUJAR, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 315665 | MATOS ANDUJAR, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 315666 | MATOS ANDUJAR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 315667 | MATOS ANTONGIORGI, FRANCES | ADDRESS ON FILE | | | | | | | |
| 315668 | MATOS APONTE, ADA | ADDRESS ON FILE | | | | | | | |
| 315669 | MATOS APONTE, AIDA L | ADDRESS ON FILE | | | | | | | |
| 315670 | MATOS APONTE, AWILDA | ADDRESS ON FILE | | | | | | | |
| 315671 | MATOS APONTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 315672 | MATOS APONTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 315673 | MATOS APONTE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 315674 | MATOS APONTE, ORLANDO E. | ADDRESS ON FILE | | | | | | | |
| 315675 | MATOS AQUILAR, JUANITA | ADDRESS ON FILE | | | | | | | |
| 315676 | MATOS ARCE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 315677 | MATOS ARCHILLA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 315678 | MATOS ARCHILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 315679 | MATOS ARCHILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 315680 | MATOS ARIAS, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 315681 | MATOS ARIAS, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 315682 | MATOS AROCHO, RUTH | ADDRESS ON FILE | | | | | | | |
| 315683 | MATOS ARROYO, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 315684 | MATOS ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 315685 | MATOS ARROYO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 315686 | MATOS ARROYO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 315687 | MATOS ARROYO, JUAN | ADDRESS ON FILE | | | | | | | |
| 315688 | MATOS ARROYO, JULIO | ADDRESS ON FILE | | | | | | | |
| 315689 | MATOS ARROYO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 315690 | MATOS ARROYO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 315691 | MATOS ARROYO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 315692 | MATOS ARROYO, NIURKA D | ADDRESS ON FILE | | | | | | | |
| 315693 | MATOS ARROYO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 315694 | MATOS ARROYO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 315695 | MATOS ARROYO, VICENTA | ADDRESS ON FILE | | | | | | | |
| 315696 | MATOS ARROYO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 315697 | MATOS ARROYO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 315699 | MATOS ASENCIO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 315700 | MATOS ASENCIO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 315701 | MATOS ATILES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 315702 | MATOS ATILES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 315703 | MATOS ATILES, WANDA | ADDRESS ON FILE | | | | | | | |
| 718237 | MATOS AUTO PARTS | 396 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 718238 | MATOS AUTO PARTS INC | ESQ FOREST HILLS | 396 CALLE COMERIO | | | BAYAMON | PR | 00956 | |
| 315704 | MATOS AVILES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 315705 | MATOS AYALA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 315706 | MATOS AYALA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 315707 | MATOS AYALA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 315708 | Matos Ayala, Lucas | ADDRESS ON FILE | | | | | | | |
| 315709 | MATOS AYALA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 315710 | MATOS AYALA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 315711 | MATOS AYBAR, RAMON E | ADDRESS ON FILE | | | | | | | |
| 315712 | MATOS BAEZ, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 315713 | MATOS BAEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 315714 | MATOS BALAGUER, JOSE | ADDRESS ON FILE | | | | | | | |
| 315715 | MATOS BALLESTER, EDWIN | ADDRESS ON FILE | | | | | | | |
| 315716 | MATOS BARBOSA, DAVID | ADDRESS ON FILE | | | | | | | |
| 315717 | MATOS BARRETO, AUREA | ADDRESS ON FILE | | | | | | | |
| 315718 | MATOS BARRETO, EMMA | ADDRESS ON FILE | | | | | | | |
| 315719 | MATOS BARRETO, IDSA E | ADDRESS ON FILE | | | | | | | |
| 315720 | MATOS BARRETO, MILAGROS M. | ADDRESS ON FILE | | | | | | | |
| 315721 | MATOS BARRIOS, CORALIZ M | ADDRESS ON FILE | | | | | | | |
| 315722 | MATOS BARRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 315723 | MATOS BAUSO, NORMA | ADDRESS ON FILE | | | | | | | |
| 315724 | MATOS BAYO, ERIC | ADDRESS ON FILE | | | | | | | |
| 315725 | MATOS BEAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 315726 | MATOS BELTRAN, MAYRA Z. | ADDRESS ON FILE | | | | | | | |
| 315727 | MATOS BELTRAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 315728 | MATOS BEQUER, LOURDES | ADDRESS ON FILE | | | | | | | |
| 315729 | MATOS BERNAT, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 315730 | MATOS BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 315731 | Matos Berrios, Axel X | ADDRESS ON FILE | | | | | | | |
| 315732 | MATOS BERRIOS, GLORIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 315733 | MATOS BERRIOS, KEILY | ADDRESS ON FILE | | | | | | | |
| 315734 | MATOS BERRIOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 315735 | MATOS BERRIOS, LUZ R | ADDRESS ON FILE | | | | | | | |
| 315736 | MATOS BERRIOS, RAMON R. | ADDRESS ON FILE | | | | | | | |
| 315737 | MATOS BERRIOS, RAMON R. | ADDRESS ON FILE | | | | | | | |
| 315739 | MATOS BERRIOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 315740 | MATOS BESTARD, JOSE | ADDRESS ON FILE | | | | | | | |
| 315741 | MATOS BETANCOURT, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 315742 | MATOS BLACKBURN, ANNEMARIE | ADDRESS ON FILE | | | | | | | |
| 315743 | MATOS BONILLA, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 315744 | MATOS BONILLA, DELIA E | ADDRESS ON FILE | | | | | | | |
| 315745 | MATOS BONILLA, NEDESHKA | ADDRESS ON FILE | | | | | | | |
| 315746 | MATOS BORDONADA MD, FELIX V | ADDRESS ON FILE | | | | | | | |
| 315747 | MATOS BORGES, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 315748 | MATOS BORRERO, EVA | ADDRESS ON FILE | | | | | | | |
| 315749 | MATOS BORRERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 315750 | MATOS BRITO, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 315751 | Matos Burgos, Daline | ADDRESS ON FILE | | | | | | | |
| 315752 | MATOS BURGOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 315753 | MATOS BURGOS, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 315754 | MATOS BURGOS, LOURDES IVETTE | ADDRESS ON FILE | | | | | | | |
| 315755 | MATOS BURGOS, QUINTIN | ADDRESS ON FILE | | | | | | | |
| 315756 | MATOS BURGOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 315757 | MATOS BURGOS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 315758 | Matos Burgos, Wadalberto | ADDRESS ON FILE | | | | | | | |
| 315759 | MATOS CABAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 315760 | MATOS CABRERA, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 315761 | MATOS CABRERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 315762 | MATOS CABRERA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 315763 | MATOS CABRERA, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 315764 | MATOS CABRERA, SILVETTE | ADDRESS ON FILE | | | | | | | |
| 315766 | MATOS CACEREZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 315767 | MATOS CAEZ, MARLA | ADDRESS ON FILE | | | | | | | |
| 315768 | MATOS CAEZ, MARLA C | ADDRESS ON FILE | | | | | | | |
| 315769 | MATOS CALDERON, ROSA DE L | ADDRESS ON FILE | | | | | | | |
| 315770 | MATOS CALIZ, SOL | ADDRESS ON FILE | | | | | | | |
| 315771 | MATOS CALIZ, SOL | ADDRESS ON FILE | | | | | | | |
| 315772 | MATOS CALO, LUISA | ADDRESS ON FILE | | | | | | | |
| 315773 | MATOS CAMACHO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 315774 | MATOS CAMACHO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 315775 | MATOS CAMACHO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 315776 | MATOS CAMACHO, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| 315777 | MATOS CAMACHO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 315778 | MATOS CAMACHO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 315779 | MATOS CAMPS, EULALIO | ADDRESS ON FILE | | | | | | | |
| 315780 | MATOS CANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 315781 | MATOS CAPESTANY, CONNIE | ADDRESS ON FILE | | | | | | | |
| 315782 | MATOS CAPESTANY, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 315783 | MATOS CARABALLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 315784 | MATOS CARABALLO, DEBORAH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 315785 | MATOS CARABALLO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 315786 | Matos Caraballo, Primitivo | ADDRESS ON FILE | | | | | | | |
| 315787 | MATOS CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 315788 | MATOS CARDONA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 315789 | MATOS CARDONA, EVETTE | ADDRESS ON FILE | | | | | | | |
| 315790 | MATOS CARDONA, MARIA O. | ADDRESS ON FILE | | | | | | | |
| 315791 | MATOS CARMONA, OSVETTE I | ADDRESS ON FILE | | | | | | | |
| 315792 | MATOS CARMONA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 315793 | MATOS CARO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 315794 | MATOS CARO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 315795 | MATOS CARRASQUILLO, KHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 315796 | MATOS CARRASQUILLO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 315797 | MATOS CARRASQUILLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 315798 | MATOS CARRASQUILLO, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 315800 | MATOS CARRI LLO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 315801 | MATOS CARRILLO, DAMARIS L | ADDRESS ON FILE | | | | | | | |
| 315802 | MATOS CARRILLO, DIANA | ADDRESS ON FILE | | | | | | | |
| 315803 | MATOS CARRILLO, DIANA | ADDRESS ON FILE | | | | | | | |
| 315804 | MATOS CARRILLO, ESMIRNA L | ADDRESS ON FILE | | | | | | | |
| 315805 | MATOS CARRION, FERNANDO JOSE | ADDRESS ON FILE | | | | | | | |
| 315806 | MATOS CARTAGENA, ADA M | ADDRESS ON FILE | | | | | | | |
| 315807 | MATOS CARTAGENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 315808 | MATOS CARTAGENA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 315809 | MATOS CARTAGENA, DENYS | ADDRESS ON FILE | | | | | | | |
| 315810 | Matos Cartagena, Jose E | ADDRESS ON FILE | | | | | | | |
| 315811 | MATOS CASADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 315812 | MATOS CASIANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 315813 | MATOS CASILLAS, ENID | ADDRESS ON FILE | | | | | | | |
| 315814 | MATOS CASILLAS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 315815 | MATOS CASILLAS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 315816 | MATOS CASTILLO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 315817 | MATOS CASTRO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 315818 | MATOS CASTRO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 315819 | MATOS CASTRO, MARCO | ADDRESS ON FILE | | | | | | | |
| 315820 | MATOS CASTRO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 315821 | MATOS CAZADO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 315822 | MATOS CEDENO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 315823 | MATOS CEPEDA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 315824 | Matos Cesareo, Aixa D | ADDRESS ON FILE | | | | | | | |
| 315825 | MATOS CHAPARRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 315826 | MATOS CHAPARRO, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 315827 | MATOS CHEVERE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 315828 | MATOS CHEVERE, NELIDA | ADDRESS ON FILE | | | | | | | |
| 315829 | MATOS CIARES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 315830 | MATOS CIAREZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 315831 | MATOS CINTRON, BRUNED | ADDRESS ON FILE | | | | | | | |
| 315832 | MATOS CLASS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 315833 | MATOS CLEMENTE, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 315834 | MATOS COLLADO, YANI A | ADDRESS ON FILE | | | | | | | |
| 315835 | MATOS COLLAZO, ALBA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 315836 | MATOS COLLAZO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 315837 | MATOS COLLAZO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 315838 | MATOS COLLAZO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 315839 | Matos Collazo, Horacio | ADDRESS ON FILE | | | | | | | |
| 315840 | MATOS COLLAZO, JESUS J | ADDRESS ON FILE | | | | | | | |
| 315841 | MATOS COLLAZO, JOANNA | ADDRESS ON FILE | | | | | | | |
| 315842 | MATOS COLLAZO, KENNY | ADDRESS ON FILE | | | | | | | |
| 315843 | MATOS COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 315844 | MATOS COLLAZO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 315845 | MATOS COLLAZO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 315846 | Matos Colon, Carlos E | ADDRESS ON FILE | | | | | | | |
| 315847 | MATOS COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 315848 | MATOS COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 315849 | Matos Colon, Dixon | ADDRESS ON FILE | | | | | | | |
| 315850 | MATOS COLON, ELGA E | ADDRESS ON FILE | | | | | | | |
| 315851 | MATOS COLON, ENID | ADDRESS ON FILE | | | | | | | |
| 315852 | MATOS COLON, IRIS E | ADDRESS ON FILE | | | | | | | |
| 315853 | MATOS COLON, JOIMAR | ADDRESS ON FILE | | | | | | | |
| 315854 | MATOS COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 315855 | MATOS COLON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 315857 | MATOS COLON, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 315858 | MATOS COLON, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 315859 | MATOS COLON, LUCAS | ADDRESS ON FILE | | | | | | | |
| 315860 | MATOS COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 315861 | MATOS COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 315862 | MATOS COLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 315863 | MATOS COLON, MARINELLY | ADDRESS ON FILE | | | | | | | |
| 315864 | Matos Colon, Nelky E | ADDRESS ON FILE | | | | | | | |
| 315865 | Matos Colon, Noel Antonio | ADDRESS ON FILE | | | | | | | |
| 315866 | MATOS COLON, NORAH A | ADDRESS ON FILE | | | | | | | |
| 315867 | MATOS COLON, RAMONA | ADDRESS ON FILE | | | | | | | |
| 315870 | MATOS CONCEPCION, LUIS | ADDRESS ON FILE | | | | | | | |
| 315871 | MATOS CONCEPCION, LUIS A | ADDRESS ON FILE | | | | | | | |
| 315872 | MATOS CONCEPCION, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 315873 | MATOS CONCEPCION, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 315874 | MATOS CONTES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 315856 | MATOS CONTRERAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 315875 | MATOS CORCHADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 315876 | MATOS CORCHADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 315877 | MATOS CORDOVA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 315878 | MATOS CORREA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 315879 | MATOS CORTES, ANA HELENA | ADDRESS ON FILE | | | | | | | |
| 315880 | MATOS CORTES, EVA D | ADDRESS ON FILE | | | | | | | |
| 315881 | MATOS CORTES, LILIANA | ADDRESS ON FILE | | | | | | | |
| 315882 | MATOS CORTES, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 315883 | MATOS CORTES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 315884 | MATOS CORTES, RAMON | ADDRESS ON FILE | | | | | | | |
| 315885 | MATOS COSS, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 315886 | MATOS COTT, AARON L. | ADDRESS ON FILE | | | | | | | |
| 315887 | MATOS COTTO, ANGELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 315888 | MATOS COTTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 315889 | MATOS COTTO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 315890 | MATOS COTTO, LUZ DE LOS A | ADDRESS ON FILE | | | | | | | |
| 315891 | MATOS COTTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 315892 | MATOS COTTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 315893 | MATOS CRESPO, BETZABE | ADDRESS ON FILE | | | | | | | |
| 315894 | Matos Crespo, Wally | ADDRESS ON FILE | | | | | | | |
| 315895 | MATOS CROSAS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 315896 | MATOS CROSAS, GRACE M. | ADDRESS ON FILE | | | | | | | |
| 315897 | MATOS CRUZ MD, ELIZARDO | ADDRESS ON FILE | | | | | | | |
| 315898 | MATOS CRUZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 315899 | MATOS CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 315900 | MATOS CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 315901 | MATOS CRUZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 315902 | MATOS CRUZ, FILOMENA | ADDRESS ON FILE | | | | | | | |
| 315903 | MATOS CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 315904 | MATOS CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 315905 | Matos Cruz, Julisa L | ADDRESS ON FILE | | | | | | | |
| 315906 | MATOS CRUZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 315907 | MATOS CRUZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 315908 | MATOS CRUZ, LOREAN | ADDRESS ON FILE | | | | | | | |
| 315909 | Matos Cruz, Lorean M | ADDRESS ON FILE | | | | | | | |
| 315910 | MATOS CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 315911 | MATOS CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 315912 | MATOS CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 315913 | Matos Cruz, Pedro | ADDRESS ON FILE | | | | | | | |
| 315914 | MATOS CRUZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 315915 | MATOS CRUZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 315916 | MATOS CRUZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 315917 | MATOS CRUZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 315918 | MATOS CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 315919 | MATOS CRUZ, YANDEILY | ADDRESS ON FILE | | | | | | | |
| 315920 | MATOS CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 315921 | MATOS CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 315922 | MATOS CUEVAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 315923 | MATOS CUEVAS, GRAVIER | ADDRESS ON FILE | | | | | | | |
| 315924 | MATOS CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 315925 | MATOS CUEVAS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 315926 | MATOS CUEVAS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 315927 | MATOS CUEVAS, YASMIN | ADDRESS ON FILE | | | | | | | |
| 315928 | MATOS CURET, MARIA | ADDRESS ON FILE | | | | | | | |
| 315929 | MATOS DAVID, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 315930 | MATOS DAVID, JOSE A | ADDRESS ON FILE | | | | | | | |
| 315931 | Matos Davila, Angelina | ADDRESS ON FILE | | | | | | | |
| 315932 | MATOS DAVILA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 315933 | MATOS DE GUTIERREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 315934 | MATOS DE JESUS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 315935 | MATOS DE JESUS, BASILISIA | ADDRESS ON FILE | | | | | | | |
| 315936 | MATOS DE JESUS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 315937 | MATOS DE JESUS, CARMEN J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 315938 | MATOS DE JESUS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 315939 | MATOS DE JESUS, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 315940 | Matos De Jesus, Marcos A | ADDRESS ON FILE | | | | | | | |
| 315941 | MATOS DE JESUS, PABLO | ADDRESS ON FILE | | | | | | | |
| 315942 | MATOS DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 315943 | MATOS DE JESUS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 315944 | MATOS DE LA CRUZ, MANOLO | ADDRESS ON FILE | | | | | | | |
| 315945 | MATOS DE LEON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 315946 | MATOS DE LOS SANTOS, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 315948 | MATOS DEL VALLE, AIXA | ADDRESS ON FILE | | | | | | | |
| 315949 | MATOS DEL VALLE, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 315950 | MATOS DELGADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 315951 | Matos Delgado, Gilberto | ADDRESS ON FILE | | | | | | | |
| 315952 | MATOS DELGADO, HENRY | ADDRESS ON FILE | | | | | | | |
| 315953 | MATOS DELGADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 315954 | MATOS DELGADO, MALENY | ADDRESS ON FILE | | | | | | | |
| 315955 | MATOS DELGADO, YADIEL | ADDRESS ON FILE | | | | | | | |
| 315956 | MATOS DETRES, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 315957 | Matos Diaz, Alexander | ADDRESS ON FILE | | | | | | | |
| 315958 | MATOS DIAZ, ANA P. | ADDRESS ON FILE | | | | | | | |
| 315959 | MATOS DIAZ, ANA P. | ADDRESS ON FILE | | | | | | | |
| 315960 | MATOS DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 315961 | MATOS DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 315962 | MATOS DIAZ, ELVIN E | ADDRESS ON FILE | | | | | | | |
| 315963 | MATOS DIAZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 315964 | MATOS DIAZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 315965 | MATOS DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 315966 | MATOS DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 315967 | MATOS DIAZ, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 315968 | MATOS DIAZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 315969 | MATOS DIAZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 315970 | MATOS DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 315971 | MATOS DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 315972 | MATOS DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 315973 | MATOS DIAZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 315974 | MATOS DIAZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 315975 | MATOS DIAZ, VALERY | ADDRESS ON FILE | | | | | | | |
| 315976 | MATOS DIAZ, VICTORIA M | ADDRESS ON FILE | | | | | | | |
| 315977 | MATOS DIAZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 315978 | MATOS DIPINI, JAIME | ADDRESS ON FILE | | | | | | | |
| 315979 | MATOS DOTEL, CLAUDIS | ADDRESS ON FILE | | | | | | | |
| 315980 | MATOS DOTEL, SANTA | ADDRESS ON FILE | | | | | | | |
| 315981 | MATOS DOTTEL, MANOLO | ADDRESS ON FILE | | | | | | | |
| 315982 | MATOS DURAND, JOSE | ADDRESS ON FILE | | | | | | | |
| 315983 | MATOS EMMANUELLI, ALEXSANDRA | ADDRESS ON FILE | | | | | | | |
| 315984 | MATOS EMMANUELLI, LYNDA | ADDRESS ON FILE | | | | | | | |
| 315985 | MATOS ESCOBAR, ISABEL | ADDRESS ON FILE | | | | | | | |
| 315986 | MATOS ESCOBAR, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 315987 | MATOS ESPADA, PABLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 315988 | MATOS ESTRADA, DORIAN | ADDRESS ON FILE | | | | | | | |
| 315989 | MATOS ESTRADA, ELISAURA | ADDRESS ON FILE | | | | | | | |
| 315990 | MATOS ESTRADA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 315991 | Matos Falcon, Joanet | ADDRESS ON FILE | | | | | | | |
| 315992 | MATOS FALCON, JOANET | ADDRESS ON FILE | | | | | | | |
| 315993 | MATOS FEBRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 315994 | MATOS FEBUS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 315995 | MATOS FEBUS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 315996 | MATOS FELICIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 315997 | MATOS FERNANDEZ MD, NELSON | ADDRESS ON FILE | | | | | | | |
| 315998 | MATOS FERNANDEZ, AMAY | ADDRESS ON FILE | | | | | | | |
| 315999 | MATOS FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 316000 | MATOS FERNANDEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 316001 | MATOS FERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 316002 | MATOS FERRER, EDWIN | ADDRESS ON FILE | | | | | | | |
| 316003 | MATOS FIGUEROA MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 316004 | MATOS FIGUEROA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 316005 | MATOS FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 316006 | MATOS FIGUEROA, FRANK G | ADDRESS ON FILE | | | | | | | |
| 316007 | MATOS FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | |
| 316008 | MATOS FIGUEROA, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 316009 | MATOS FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 316010 | MATOS FIGUEROA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 316011 | MATOS FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 316012 | MATOS FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 316013 | MATOS FIGUEROA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 316014 | MATOS FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 316015 | MATOS FLORES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 316016 | MATOS FLORES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 316017 | MATOS FLORES, MIGUEL M | ADDRESS ON FILE | | | | | | | |
| 316018 | MATOS FLORES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 316019 | MATOS FLORES, SONYA | ADDRESS ON FILE | | | | | | | |
| 316020 | MATOS FONTANEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 316021 | MATOS FONTANEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 316022 | MATOS FORT, DIGNA ZHAEDIA | ADDRESS ON FILE | | | | | | | |
| 316023 | Matos Fortuna, Pedro L | ADDRESS ON FILE | | | | | | | |
| 316024 | MATOS FRANCESCHI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 316025 | MATOS FREYRE, MARIA | ADDRESS ON FILE | | | | | | | |
| 316026 | MATOS FREYTES, LILIAN | ADDRESS ON FILE | | | | | | | |
| 316027 | MATOS FUENTES, ANA V | ADDRESS ON FILE | | | | | | | |
| 316028 | MATOS FUENTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 316029 | MATOS FUENTES, IRMA R | ADDRESS ON FILE | | | | | | | |
| 316030 | MATOS FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 316031 | MATOS FUENTES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 316032 | MATOS FUENTES, WANDA | ADDRESS ON FILE | | | | | | | |
| 316033 | Matos Galarza, Norma I | ADDRESS ON FILE | | | | | | | |
| 316034 | MATOS GALLEGOS, GABRIELLE M | ADDRESS ON FILE | | | | | | | |
| 316035 | MATOS GALLOZA, LISETTE | ADDRESS ON FILE | | | | | | | |
| 316036 | Matos Garced, Luis M | ADDRESS ON FILE | | | | | | | |
| 316037 | MATOS GARCIA, ANACELIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 316038 | MATOS GARCIA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 316039 | MATOS GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 316040 | MATOS GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 316041 | MATOS GARCIA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 316042 | MATOS GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 316043 | MATOS GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 316044 | MATOS GARCIA, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 316045 | MATOS GARCIA, INES | ADDRESS ON FILE | | | | | | | |
| 316046 | MATOS GARCIA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 316047 | MATOS GARCIA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 316048 | MATOS GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 316049 | MATOS GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 316050 | Matos Garcia, Norma I | ADDRESS ON FILE | | | | | | | |
| 316051 | MATOS GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 316052 | MATOS GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 316053 | MATOS GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 316054 | MATOS GARCIA, SONIA E | ADDRESS ON FILE | | | | | | | |
| 316055 | MATOS GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 316056 | MATOS GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 316057 | MATOS GARCIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 316058 | MATOS GERENA, ANA R | ADDRESS ON FILE | | | | | | | |
| 316059 | MATOS GOMEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 316060 | MATOS GOMEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 316061 | MATOS GOMEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 316062 | MATOS GOMEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 316063 | MATOS GONSALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 316064 | MATOS GONZALEZ, AIDA A. | ADDRESS ON FILE | | | | | | | |
| 316065 | MATOS GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 316066 | MATOS GONZALEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 316067 | MATOS GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 316068 | MATOS GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 316069 | MATOS GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 316070 | MATOS GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 316071 | MATOS GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 316072 | MATOS GONZALEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 316073 | MATOS GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 316074 | MATOS GONZALEZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 316075 | MATOS GONZALEZ, GLORISEL | ADDRESS ON FILE | | | | | | | |
| 316076 | MATOS GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 316077 | MATOS GONZALEZ, IRMARIS | ADDRESS ON FILE | | | | | | | |
| 316078 | MATOS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 316079 | MATOS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 316080 | MATOS GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 316081 | MATOS GONZALEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 316082 | MATOS GONZALEZ, LIZZETTE C | ADDRESS ON FILE | | | | | | | |
| 316083 | MATOS GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 316084 | Matos Gonzalez, Luis | ADDRESS ON FILE | | | | | | | |
| 316085 | MATOS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 316086 | MATOS GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 316087 | MATOS GONZALEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 316088 | MATOS GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 316089 | MATOS GONZALEZ, MARTA G. | ADDRESS ON FILE | | | | | | | |
| 316090 | MATOS GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 316091 | MATOS GONZALEZ, NELDY | ADDRESS ON FILE | | | | | | | |
| 316092 | MATOS GONZALEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 316093 | MATOS GONZALEZ, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 316094 | MATOS GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 316095 | Matos Gonzalez, Yariliz E. | ADDRESS ON FILE | | | | | | | |
| 316097 | Matos Gotay, Julio E | ADDRESS ON FILE | | | | | | | |
| 316098 | MATOS GRANIELA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 316099 | MATOS GUERRIOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 316100 | MATOS GUTIERREZ, LUIS C | ADDRESS ON FILE | | | | | | | |
| 316101 | MATOS GUTIERREZ, OLGA A | ADDRESS ON FILE | | | | | | | |
| 316102 | MATOS GUZMAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 316103 | MATOS GUZMAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 316104 | Matos Guzman, Hector L | ADDRESS ON FILE | | | | | | | |
| 316105 | MATOS HERNANDEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 316106 | MATOS HERNANDEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 316107 | MATOS HERNANDEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 316108 | MATOS HERNANDEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 316109 | Matos Hernandez, Dalia I. | ADDRESS ON FILE | | | | | | | |
| 316110 | MATOS HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 316111 | MATOS HERNANDEZ, DENISEE M. | ADDRESS ON FILE | | | | | | | |
| 316112 | MATOS HERNANDEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 316113 | MATOS HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 316114 | MATOS HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 316115 | MATOS HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 316116 | MATOS HERNANDEZ, LISMAR | ADDRESS ON FILE | | | | | | | |
| 316117 | MATOS HERNANDEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 316118 | MATOS HERNANDEZ, LORED | ADDRESS ON FILE | | | | | | | |
| 316119 | MATOS HERNANDEZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 316120 | MATOS HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 316121 | MATOS HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 316122 | MATOS HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 316123 | MATOS HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 316124 | MATOS HERNANDEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 316125 | MATOS HERNANDEZ, PATRICIA A. | ADDRESS ON FILE | | | | | | | |
| 316126 | MATOS HERNANDEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 316127 | MATOS HERNANDEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 316128 | MATOS HERNANDEZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 316129 | MATOS HILERIO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 316130 | MATOS IGLESIAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 316131 | MATOS IRIZARRI, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 316132 | MATOS IRIZARRY PHD, AMIDCAR J | ADDRESS ON FILE | | | | | | | |
| 316133 | MATOS IRIZARRY, AMIDCAR | ADDRESS ON FILE | | | | | | | |
| 316134 | MATOS IRIZARRY, BEXAMID | ADDRESS ON FILE | | | | | | | |
| 316135 | MATOS IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | | |
| 316137 | MATOS IRIZARRY, TITO | ADDRESS ON FILE | | | | | | | |
| 316138 | Matos Irizarry, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 316139 | MATOS IZQUIERDO, LUIS N. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 316140 | MATOS JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 316141 | MATOS JIMENEZ, ANGEL RENE | ADDRESS ON FILE | | | | | | | |
| 316142 | Matos Jimenez, Blanca I | ADDRESS ON FILE | | | | | | | |
| 316143 | Matos Jimenez, Edwin | ADDRESS ON FILE | | | | | | | |
| 316144 | MATOS JIMENEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 316145 | MATOS JIMENEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 316146 | MATOS JIMENEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 316147 | MATOS JIMENEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 316148 | MATOS JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 316149 | MATOS JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 316150 | MATOS JIMENEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 316151 | MATOS JIMENEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 316152 | MATOS JIMENEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 316153 | MATOS JORDAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 718239 | MATOS JOSE | PARCELAS FALU | 143 CALLE 41 | | | SAN JUAN | PR | 00924 | |
| 316154 | MATOS JUARBE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 316155 | MATOS KEMP, MOISES | ADDRESS ON FILE | | | | | | | |
| 316156 | MATOS LABOY, FELICITA | ADDRESS ON FILE | | | | | | | |
| 316157 | MATOS LABOY, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 316158 | MATOS LABOY, VICTOR | ADDRESS ON FILE | | | | | | | |
| 316159 | MATOS LACEN, VIVIANEL | ADDRESS ON FILE | | | | | | | |
| 316160 | MATOS LAGOMARSINI, ALICE | ADDRESS ON FILE | | | | | | | |
| 316161 | MATOS LAGOMARSINI, SUSANA | ADDRESS ON FILE | | | | | | | |
| 316162 | MATOS LAGUNA, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 316163 | MATOS LANDRAU, RINA | ADDRESS ON FILE | | | | | | | |
| 316164 | MATOS LANDRAU, RINA | ADDRESS ON FILE | | | | | | | |
| 316165 | MATOS LASANTA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 316166 | MATOS LEBRON, EDNA M | ADDRESS ON FILE | | | | | | | |
| 316167 | MATOS LEON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 316168 | MATOS LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 316169 | MATOS LEON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 316170 | MATOS LEON, NANCY | ADDRESS ON FILE | | | | | | | |
| 316171 | MATOS LIRIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 316172 | Matos Lisboa, Zoraida | ADDRESS ON FILE | | | | | | | |
| 316173 | MATOS LLANOS, DELMA E | ADDRESS ON FILE | | | | | | | |
| 316174 | MATOS LLAVONA, MARIETTA | ADDRESS ON FILE | | | | | | | |
| 316175 | MATOS LOPEZ MD, WILLIE R | ADDRESS ON FILE | | | | | | | |
| 316176 | MATOS LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 316177 | MATOS LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 316178 | MATOS LOPEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 316179 | MATOS LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 316181 | Matos Lopez, Erasto | ADDRESS ON FILE | | | | | | | |
| 316182 | MATOS LOPEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 316183 | MATOS LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 316184 | MATOS LOPEZ, KATHIA Y | ADDRESS ON FILE | | | | | | | |
| 316185 | MATOS LOPEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 316186 | MATOS LOPEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 316187 | MATOS LOPEZ, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 316188 | MATOS LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 316189 | MATOS LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 316190 | MATOS LOPEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 316191 | MATOS LOPEZ, SONIA L | ADDRESS ON FILE | | | | | | | |
| 316192 | MATOS LORENZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 316193 | MATOS LOZADA, CANDIDA M | ADDRESS ON FILE | | | | | | | |
| 316194 | MATOS LUCIANO, DENNISE | ADDRESS ON FILE | | | | | | | |
| 316195 | MATOS LUCIANO, JOANNA | ADDRESS ON FILE | | | | | | | |
| 316196 | MATOS LUCIANO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 316197 | Matos Lugo, Conrado | ADDRESS ON FILE | | | | | | | |
| 316198 | MATOS LUGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 316180 | MATOS LUIS, J | ADDRESS ON FILE | | | | | | | |
| 316199 | MATOS LUYANDA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 316200 | MATOS MACHIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 316201 | MATOS MALAVE MD, JOSE G | ADDRESS ON FILE | | | | | | | |
| 316202 | MATOS MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 316203 | MATOS MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 316204 | MATOS MALDONADO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 316205 | MATOS MALDONADO, IVAN E | ADDRESS ON FILE | | | | | | | |
| 316206 | MATOS MALDONADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 316207 | MATOS MALDONADO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 316208 | Matos Maldonado, Milton E | ADDRESS ON FILE | | | | | | | |
| 316209 | MATOS MALDONADO, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 316210 | Matos Marin, Miguel A | ADDRESS ON FILE | | | | | | | |
| 316211 | MATOS MARIN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 316212 | MATOS MARQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 316213 | MATOS MARQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 316214 | MATOS MARRERO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 316215 | MATOS MARRERO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 316216 | MATOS MARRERO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 316217 | MATOS MARRERO, JANICE | ADDRESS ON FILE | | | | | | | |
| 316218 | MATOS MARRERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 316219 | MATOS MARRERO, MARICELY | ADDRESS ON FILE | | | | | | | |
| 316220 | MATOS MARRERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 316221 | MATOS MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 316222 | MATOS MARRERO, SHIOMARA | ADDRESS ON FILE | | | | | | | |
| 316223 | MATOS MARTES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 316224 | MATOS MARTINEZ, ALFREDO J. | ADDRESS ON FILE | | | | | | | |
| 316225 | MATOS MARTINEZ, ANA IRMA | ADDRESS ON FILE | | | | | | | |
| 316226 | MATOS MARTINEZ, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 316227 | MATOS MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 316228 | MATOS MARTINEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 316229 | MATOS MARTINEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 316230 | MATOS MARTINEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 316231 | MATOS MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 316232 | MATOS MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 316233 | Matos Martinez, Joseph J. | ADDRESS ON FILE | | | | | | | |
| 316234 | MATOS MARTINEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 316235 | MATOS MARTINEZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| 316236 | MATOS MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 316237 | MATOS MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 316238 | MATOS MARTINEZ, NIKOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 316239 | MATOS MARTINEZ, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 316240 | MATOS MARTINEZ, ROSA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 316241 | MATOS MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 316242 | Matos Martinez, William | ADDRESS ON FILE | | | | | | | |
| 316243 | MATOS MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 316244 | MATOS MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 316245 | MATOS MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 316246 | MATOS MARTINEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 316247 | Matos Martinez, Yaritxa E | ADDRESS ON FILE | | | | | | | |
| 316248 | MATOS MARTINEZ, YENITZA | ADDRESS ON FILE | | | | | | | |
| 316249 | MATOS MATOS, ALEXAGARY | ADDRESS ON FILE | | | | | | | |
| 316250 | MATOS MATOS, ANA B | ADDRESS ON FILE | | | | | | | |
| 316251 | Matos Matos, Angel A. | ADDRESS ON FILE | | | | | | | |
| 316253 | MATOS MATOS, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 316254 | MATOS MATOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 316255 | MATOS MATOS, AURORA | ADDRESS ON FILE | | | | | | | |
| 316256 | MATOS MATOS, AXEL | ADDRESS ON FILE | | | | | | | |
| 316257 | Matos Matos, Axel E. | ADDRESS ON FILE | | | | | | | |
| 316258 | MATOS MATOS, BELIRIS | ADDRESS ON FILE | | | | | | | |
| 316259 | MATOS MATOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 316260 | MATOS MATOS, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 316261 | MATOS MATOS, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 316262 | Matos Matos, Jose R | ADDRESS ON FILE | | | | | | | |
| 316263 | MATOS MATOS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 316264 | MATOS MATOS, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 316265 | MATOS MATOS, JUANA | ADDRESS ON FILE | | | | | | | |
| 316266 | MATOS MATOS, LIENITH | ADDRESS ON FILE | | | | | | | |
| 316267 | MATOS MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 316268 | MATOS MATOS, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 316269 | MATOS MATOS, MOISES | ADDRESS ON FILE | | | | | | | |
| 316270 | MATOS MATOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 316271 | MATOS MATOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 316272 | MATOS MATOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 316273 | MATOS MATOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 316274 | MATOS MAYMI, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 316275 | MATOS MAYMI, ELBA I | ADDRESS ON FILE | | | | | | | |
| 316276 | MATOS MAYMI, FABIANA | ADDRESS ON FILE | | | | | | | |
| 316277 | MATOS MCCLURG, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 316278 | MATOS MCCLURG, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 316279 | MATOS MC'CLURG, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 316280 | MATOS MEDINA MD, AMY Y | ADDRESS ON FILE | | | | | | | |
| 316281 | MATOS MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 316282 | MATOS MEDINA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 316283 | MATOS MEDINA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 316284 | MATOS MEDINA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 316285 | MATOS MEDINA, SONIA | ADDRESS ON FILE | | | | | | | |
| 316287 | MATOS MELENDEZ, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 316288 | MATOS MELENDEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 316289 | MATOS MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 316290 | MATOS MELENDEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 316291 | MATOS MELENDEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 316292 | MATOS MELENDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 316293 | MATOS MELENDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 316294 | MATOS MELENDEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 316295 | MATOS MELENDEZ, ROSANNIE | ADDRESS ON FILE | | | | | | | |
| 316296 | MATOS MENDEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 316297 | MATOS MENDEZ, BETSY BELINDA | ADDRESS ON FILE | | | | | | | |
| 316298 | MATOS MENDEZ, BILMARIA | ADDRESS ON FILE | | | | | | | |
| 316299 | MATOS MENDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 316300 | MATOS MENDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 316301 | Matos Mendez, Javier | ADDRESS ON FILE | | | | | | | |
| 316302 | MATOS MENDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 316303 | MATOS MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 316304 | MATOS MENDOZA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 316305 | MATOS MENDOZA, WANDA N | ADDRESS ON FILE | | | | | | | |
| 316306 | MATOS MERCADO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 316307 | MATOS MERCADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 316308 | MATOS MERCADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 316309 | MATOS MERCADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 316310 | MATOS MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 316311 | MATOS MERCADO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 316312 | MATOS MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 316313 | MATOS MERCADO, YESSICA | ADDRESS ON FILE | | | | | | | |
| 316314 | MATOS MERCADO, ZOE N | ADDRESS ON FILE | | | | | | | |
| 316316 | MATOS MERGAL, RANDALL | ADDRESS ON FILE | | | | | | | |
| 316317 | MATOS MILIAN, KAMIL M | ADDRESS ON FILE | | | | | | | |
| 316318 | MATOS MILLAN MD, ELBA M | ADDRESS ON FILE | | | | | | | |
| 316319 | MATOS MILLAN, ELBA | ADDRESS ON FILE | | | | | | | |
| 316320 | MATOS MILLAN, LUISA | ADDRESS ON FILE | | | | | | | |
| 316321 | MATOS MINGORANCE, OLGA | ADDRESS ON FILE | | | | | | | |
| 316322 | MATOS MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 316323 | MATOS MIRANDA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 316324 | MATOS MOLERO, MARIA DE LOUR | ADDRESS ON FILE | | | | | | | |
| 316325 | MATOS MOLINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 316326 | Matos Molina, Ginnette M | ADDRESS ON FILE | | | | | | | |
| 316252 | Matos Molina, Jaime M. | ADDRESS ON FILE | | | | | | | |
| 316327 | MATOS MOLINA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 316328 | MATOS MONTALVO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 316329 | MATOS MONTALVO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 316330 | MATOS MONTALVO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 316331 | MATOS MONTALVO, PETRA | ADDRESS ON FILE | | | | | | | |
| 316332 | Matos Montanez, Blanca E | ADDRESS ON FILE | | | | | | | |
| 316333 | Matos Montanez, Luz A. | ADDRESS ON FILE | | | | | | | |
| 316334 | MATOS MONTAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 316335 | MATOS MONTES, DIMARYS | ADDRESS ON FILE | | | | | | | |
| 316336 | MATOS MONTES, DIMARYS | ADDRESS ON FILE | | | | | | | |
| 316337 | MATOS MONTES, MEI-LYNG | ADDRESS ON FILE | | | | | | | |
| 316338 | MATOS MONTESINO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 316339 | Matos Monzon, Nanette | ADDRESS ON FILE | | | | | | | |
| 316340 | MATOS MONZON, NANETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 316341 | MATOS MOQUETE MD, PATRICIA E | ADDRESS ON FILE | | | | | | | |
| 316342 | MATOS MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 316343 | MATOS MORALES, ALEX | ADDRESS ON FILE | | | | | | | |
| 316344 | MATOS MORALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 316345 | MATOS MORALES, INAMARIE | ADDRESS ON FILE | | | | | | | |
| 316346 | MATOS MORALES, LELIA | ADDRESS ON FILE | | | | | | | |
| 316347 | MATOS MORALES, MAYLISSE | ADDRESS ON FILE | | | | | | | |
| 316348 | MATOS MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 316349 | MATOS MORALES, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 316350 | MATOS MORALES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 316351 | MATOS MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 316352 | MATOS MORALES, ROSA | ADDRESS ON FILE | | | | | | | |
| 316353 | MATOS MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 316354 | MATOS MORALES, WILMA E | ADDRESS ON FILE | | | | | | | |
| 316355 | MATOS MORALES, YAMINETTE | ADDRESS ON FILE | | | | | | | |
| 316356 | MATOS MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 316357 | MATOS MOYA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 316358 | MATOS MULERO, SOL | ADDRESS ON FILE | | | | | | | |
| 316359 | Matos Munett, Cesar V. | ADDRESS ON FILE | | | | | | | |
| 316360 | MATOS MUNOZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 316361 | MATOS MUNOZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 316362 | MATOS MUNOZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 316363 | MATOS MURRAY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 316364 | MATOS NAVARRO, DIANA S | ADDRESS ON FILE | | | | | | | |
| 316365 | MATOS NAZARIO, CECILIA M | ADDRESS ON FILE | | | | | | | |
| 316366 | MATOS NAZARIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 316367 | MATOS NAZARIO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 316368 | MATOS NEGRON, ALIYS | ADDRESS ON FILE | | | | | | | |
| 316369 | MATOS NEGRON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 316370 | MATOS NEGRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 316371 | MATOS NEGRON, CHARLYNE M | ADDRESS ON FILE | | | | | | | |
| 316372 | MATOS NEGRON, DAMARIS E | ADDRESS ON FILE | | | | | | | |
| 316373 | MATOS NEGRON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 316374 | MATOS NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 316375 | MATOS NEGRON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 316376 | Matos Negron, Maribel | ADDRESS ON FILE | | | | | | | |
| 316377 | Matos Negron, Orlando | ADDRESS ON FILE | | | | | | | |
| 316378 | MATOS NEGRON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 316379 | MATOS NEGRON, VICENTE | ADDRESS ON FILE | | | | | | | |
| 316381 | MATOS NEGRON, WENDY | ADDRESS ON FILE | | | | | | | |
| 316382 | MATOS NEGRON, WILMA I. | ADDRESS ON FILE | | | | | | | |
| 316383 | MATOS NEGRON, XAVIER | ADDRESS ON FILE | | | | | | | |
| 316384 | MATOS NIEVES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 316385 | MATOS NIEVES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 316386 | MATOS NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 316387 | MATOS NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 316388 | MATOS NIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 316389 | MATOS NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 316390 | MATOS NIEVES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 316391 | MATOS NIEVES, OLGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 316392 | MATOS NIEVES, OLGA V | ADDRESS ON FILE | | | | | | | |
| 316393 | MATOS NIEVES, RAMON | ADDRESS ON FILE | | | | | | | |
| 316394 | MATOS NIEVES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 316395 | MATOS NIEVES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 316396 | MATOS NOLASCO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 316397 | MATOS NYDIA, HERNÁNDEZ | ADDRESS ON FILE | | | | | | | |
| 316398 | MATOS OCANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 316399 | MATOS OCASIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 316400 | MATOS OCASIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 316401 | MATOS OCASIO, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 316402 | MATOS OFARRILL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 316403 | MATOS OJEDA, EDISON | ADDRESS ON FILE | | | | | | | |
| 316404 | MATOS OJEDA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 316405 | MATOS OLIVERAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 316406 | MATOS OLIVERAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 316407 | MATOS OLIVO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 316410 | Matos Olmeda, Jose E | ADDRESS ON FILE | | | | | | | |
| 316411 | MATOS OLMEDA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 316412 | MATOS OLMO, CARLA | ADDRESS ON FILE | | | | | | | |
| 316413 | MATOS OQUENDO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 316414 | MATOS ORIOL, GEORGE | ADDRESS ON FILE | | | | | | | |
| 316415 | MATOS ORTA, LEYDA | ADDRESS ON FILE | | | | | | | |
| 316416 | MATOS ORTEGA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 316417 | MATOS ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 316418 | MATOS ORTIZ, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| 316419 | Matos Ortiz, Angel J | ADDRESS ON FILE | | | | | | | |
| 316420 | MATOS ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 316421 | Matos Ortiz, Carlos E | ADDRESS ON FILE | | | | | | | |
| 316422 | MATOS ORTIZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 316423 | MATOS ORTIZ, DIANETTE | ADDRESS ON FILE | | | | | | | |
| 316424 | MATOS ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 316425 | MATOS ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 316426 | MATOS ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 316427 | MATOS ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 316428 | MATOS ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 316429 | MATOS ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 316430 | MATOS ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 316431 | MATOS ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 316432 | MATOS ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 316433 | MATOS ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 316434 | Matos Ortiz, Grace | ADDRESS ON FILE | | | | | | | |
| 316435 | MATOS ORTIZ, JAIME H | ADDRESS ON FILE | | | | | | | |
| 316380 | MATOS ORTIZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 316436 | MATOS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 316437 | MATOS ORTIZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 316438 | Matos Ortiz, Juan F. | ADDRESS ON FILE | | | | | | | |
| 316439 | MATOS ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 316440 | MATOS ORTIZ, MARYORIE | ADDRESS ON FILE | | | | | | | |
| 316441 | MATOS ORTIZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 316442 | MATOS ORTIZ, MIGNA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 316443 | MATOS ORTIZ, NATIVIDAD C | ADDRESS ON FILE | | | | | | | |
| 316444 | MATOS ORTIZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 316445 | MATOS ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 316446 | MATOS ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 316447 | MATOS ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 316448 | MATOS ORTIZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 316449 | MATOS ORTIZ, SILMA | ADDRESS ON FILE | | | | | | | |
| 316450 | MATOS ORTIZ, SORIETTE | ADDRESS ON FILE | | | | | | | |
| 316451 | MATOS ORTIZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| 316452 | MATOS ORTIZ, YERIMAR A | ADDRESS ON FILE | | | | | | | |
| 316453 | MATOS ORTIZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 316455 | MATOS ORTZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 316456 | MATOS OSORIO, DORA | ADDRESS ON FILE | | | | | | | |
| 316457 | MATOS OTERO, GLENNIS I. | ADDRESS ON FILE | | | | | | | |
| 316458 | MATOS OTERO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 316459 | MATOS OTERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 316460 | MATOS OTERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 316461 | MATOS OTERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 316462 | MATOS OTERO, YAN R | ADDRESS ON FILE | | | | | | | |
| 316463 | MATOS PABON, JESUS | ADDRESS ON FILE | | | | | | | |
| 316464 | MATOS PACHECO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 316465 | MATOS PACHECO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 316466 | MATOS PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 316467 | MATOS PADILLA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 316468 | MATOS PADILLA, LAURA | ADDRESS ON FILE | | | | | | | |
| 316469 | MATOS PADILLA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 316470 | MATOS PADILLA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 316471 | MATOS PADIN, LUIS D | ADDRESS ON FILE | | | | | | | |
| 316472 | MATOS PADIN, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 316473 | MATOS PADRO, ELIA | ADDRESS ON FILE | | | | | | | |
| 316474 | MATOS PAGAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 316475 | MATOS PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 316476 | MATOS PAGAN, CRISTINE | ADDRESS ON FILE | | | | | | | |
| 316477 | MATOS PAGAN, FLOR | ADDRESS ON FILE | | | | | | | |
| 316478 | Matos Pagan, Jose V | ADDRESS ON FILE | | | | | | | |
| 316479 | MATOS PAGAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 316480 | MATOS PAGAN, RAUL | ADDRESS ON FILE | | | | | | | |
| 316481 | MATOS PAGAN, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 316482 | MATOS PAGAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 316483 | MATOS PAGAN, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 316484 | MATOS PAGAN, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 316485 | Matos Pagan, Wilson | ADDRESS ON FILE | | | | | | | |
| 316486 | MATOS PALERMO, IRIS | ADDRESS ON FILE | | | | | | | |
| 316487 | MATOS PALERMO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 316488 | MATOS PARDELLA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 316489 | MATOS PARDO, EVA N | ADDRESS ON FILE | | | | | | | |
| 316490 | MATOS PAZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 316491 | MATOS PEDROGO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 316492 | MATOS PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 316493 | MATOS PENA, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 316494 | MATOS PENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 316495 | MATOS PENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 316496 | MATOS PENA, KARLA | ADDRESS ON FILE | | | | | | | |
| 316497 | MATOS PEREZ MD, BRENDA | ADDRESS ON FILE | | | | | | | |
| 316498 | MATOS PEREZ, ALCADIO | ADDRESS ON FILE | | | | | | | |
| 316499 | MATOS PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 316500 | MATOS PEREZ, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 316501 | MATOS PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 316502 | MATOS PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 316503 | MATOS PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 316504 | Matos Perez, Hilda L | ADDRESS ON FILE | | | | | | | |
| 316505 | MATOS PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 316506 | MATOS PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 316507 | MATOS PEREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 316508 | MATOS PEREZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 316509 | MATOS PEREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 316510 | Matos Perez, Louis | ADDRESS ON FILE | | | | | | | |
| 316511 | MATOS PEREZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 316512 | MATOS PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 316513 | MATOS PEREZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 316514 | MATOS PEREZ, NERDYS | ADDRESS ON FILE | | | | | | | |
| 316515 | MATOS PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 316516 | Matos Perez, Otilio | ADDRESS ON FILE | | | | | | | |
| 316517 | MATOS PEREZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 316518 | MATOS PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 316519 | MATOS PEREZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 316520 | MATOS PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 316521 | MATOS PEREZ, ZOILA | ADDRESS ON FILE | | | | | | | |
| 316522 | MATOS PIMENTEL, IVETTE | ADDRESS ON FILE | | | | | | | |
| 316523 | MATOS PIMENTEL, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 316524 | MATOS PIMENTEL, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 316526 | MATOS PIMENTEL, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 316527 | MATOS PINERO, HIRAVELISS | ADDRESS ON FILE | | | | | | | |
| 316528 | MATOS PINERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 316529 | MATOS PIZARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 316530 | MATOS PIZARRO, OLGA | ADDRESS ON FILE | | | | | | | |
| 316531 | MATOS PIZARRO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 316532 | Matos Plaza, Luis A | ADDRESS ON FILE | | | | | | | |
| 316533 | MATOS PLAZA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 316534 | MATOS POL, SOL M | ADDRESS ON FILE | | | | | | | |
| 316535 | MATOS POLL, DAVID | ADDRESS ON FILE | | | | | | | |
| 316536 | MATOS POLL, NYDIA | ADDRESS ON FILE | | | | | | | |
| 316537 | MATOS PORTALATIN, LEIDA S | ADDRESS ON FILE | | | | | | | |
| 316538 | MATOS POSTIGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 316539 | MATOS QUINONES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 316540 | MATOS QUINONES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 316541 | MATOS QUINONES, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 316542 | MATOS QUINONES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 316543 | MATOS QUINONES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 316544 | MATOS QUINONES, ISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 316545 | MATOS QUINONES, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 316546 | MATOS QUINONES, ZAYDELLISSE | ADDRESS ON FILE | | | | | | | |
| 316547 | MATOS QUINONEZ, DEYAIRA | ADDRESS ON FILE | | | | | | | |
| 316548 | MATOS QUINTANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 316549 | MATOS QUINTANA, LUISA M | ADDRESS ON FILE | | | | | | | |
| 316550 | MATOS QUINTANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 718240 | MATOS RAFAEL | URB EL VEDADO | 235 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 316551 | MATOS RAMIREZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 316552 | MATOS RAMIREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 316553 | MATOS RAMIREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 316554 | MATOS RAMOS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 316555 | MATOS RAMOS, BERNABE | ADDRESS ON FILE | | | | | | | |
| 316556 | MATOS RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 316557 | MATOS RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 316558 | Matos Ramos, Carlos C | ADDRESS ON FILE | | | | | | | |
| 316559 | MATOS RAMOS, FRANK | ADDRESS ON FILE | | | | | | | |
| 316560 | MATOS RAMOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 316561 | MATOS RAMOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 316562 | MATOS RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 316563 | MATOS RAMOS, MARIA S | ADDRESS ON FILE | | | | | | | |
| 316564 | MATOS RAMOS, MARISA | ADDRESS ON FILE | | | | | | | |
| 316565 | MATOS RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 316566 | MATOS RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 316567 | MATOS RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 316568 | MATOS RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 316569 | MATOS RAMOS, SHEILA G. | ADDRESS ON FILE | | | | | | | |
| 316570 | MATOS RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 316571 | MATOS RANGEL, ALICIA | ADDRESS ON FILE | | | | | | | |
| 316572 | MATOS RANGEL, ELBA E | ADDRESS ON FILE | | | | | | | |
| 316573 | MATOS RANGEL, JULIO | ADDRESS ON FILE | | | | | | | |
| 316574 | MATOS REYES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 316575 | MATOS REYES, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| 316576 | MATOS REYES, FREDDY | ADDRESS ON FILE | | | | | | | |
| 316577 | MATOS REYES, MARY | ADDRESS ON FILE | | | | | | | |
| 316578 | MATOS REYES, NATALIZ | ADDRESS ON FILE | | | | | | | |
| 316579 | MATOS REYES, RAMON L | ADDRESS ON FILE | | | | | | | |
| 316454 | MATOS REYES, RICKI | ADDRESS ON FILE | | | | | | | |
| 316580 | MATOS REYES, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 316581 | MATOS REYES, SULIS M. | ADDRESS ON FILE | | | | | | | |
| 316582 | MATOS RIBOT, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 316583 | MATOS RIOPEDRE, DICKSON | ADDRESS ON FILE | | | | | | | |
| 316584 | MATOS RIOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 316585 | MATOS RIOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 316586 | MATOS RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 316587 | MATOS RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 316588 | MATOS RIOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 316589 | MATOS RIVAS, EREDIS | ADDRESS ON FILE | | | | | | | |
| 718241 | MATOS RIVERA EMILIA | A28 REPTO FELICIANA | | | | MAYAGUEZ | PR | 00680 | |
| 316590 | MATOS RIVERA, ADA E | ADDRESS ON FILE | | | | | | | |
| 316591 | MATOS RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 316592 | MATOS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 316593 | MATOS RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 316594 | MATOS RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 316595 | MATOS RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 316596 | MATOS RIVERA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 316597 | MATOS RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 316598 | MATOS RIVERA, AZALIA M | ADDRESS ON FILE | | | | | | | |
| 316599 | MATOS RIVERA, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 316600 | MATOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 316601 | MATOS RIVERA, CARLOS N | ADDRESS ON FILE | | | | | | | |
| 316602 | MATOS RIVERA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 316603 | MATOS RIVERA, CASANDRA C | ADDRESS ON FILE | | | | | | | |
| 316604 | MATOS RIVERA, CORAL D | ADDRESS ON FILE | | | | | | | |
| 316605 | MATOS RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 316606 | MATOS RIVERA, DENISE | ADDRESS ON FILE | | | | | | | |
| 316607 | MATOS RIVERA, DENISE I | ADDRESS ON FILE | | | | | | | |
| 316608 | Matos Rivera, Domingo | ADDRESS ON FILE | | | | | | | |
| 316609 | MATOS RIVERA, EDDIE A. | ADDRESS ON FILE | | | | | | | |
| 316610 | MATOS RIVERA, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 316611 | MATOS RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 316612 | MATOS RIVERA, ELIEL | ADDRESS ON FILE | | | | | | | |
| 316613 | MATOS RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 316614 | MATOS RIVERA, ENOEL | ADDRESS ON FILE | | | | | | | |
| 316615 | MATOS RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 316616 | MATOS RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 316617 | MATOS RIVERA, IRIS J | ADDRESS ON FILE | | | | | | | |
| 316618 | Matos Rivera, Jaime | ADDRESS ON FILE | | | | | | | |
| 316619 | MATOS RIVERA, JAYSON O | ADDRESS ON FILE | | | | | | | |
| 316620 | MATOS RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 316621 | MATOS RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 316622 | MATOS RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 316623 | MATOS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 316624 | MATOS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 316625 | MATOS RIVERA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 316626 | MATOS RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 316628 | MATOS RIVERA, LETICIA M | ADDRESS ON FILE | | | | | | | |
| 316629 | Matos Rivera, Linnette | ADDRESS ON FILE | | | | | | | |
| 316630 | MATOS RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 316631 | MATOS RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 316632 | MATOS RIVERA, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| 316633 | MATOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 316634 | Matos Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 316635 | MATOS RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 316636 | MATOS RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 316637 | MATOS RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 316638 | MATOS RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 316639 | MATOS RIVERA, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 316640 | MATOS RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 316641 | MATOS RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 316642 | MATOS RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 316643 | MATOS RIVERA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 316644 | MATOS RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 316645 | MATOS RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 316646 | MATOS RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 316647 | MATOS RIVERA, MIRIAM M. | ADDRESS ON FILE | | | | | | | |
| 316648 | MATOS RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 316649 | MATOS RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 316650 | MATOS RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 316651 | MATOS RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 316652 | MATOS RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 316653 | MATOS RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 316654 | Matos Rivera, Wally | ADDRESS ON FILE | | | | | | | |
| 316655 | MATOS RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 316656 | MATOS RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 316657 | MATOS RIVERA, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 316658 | MATOS RIVERA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 316659 | MATOS ROBERT, MURIEL Z | ADDRESS ON FILE | | | | | | | |
| 316660 | MATOS ROBLES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 316661 | MATOS ROBLES, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 316662 | MATOS ROBLES, MARANGELI M. | ADDRESS ON FILE | | | | | | | |
| 316663 | MATOS ROBLES, NORA | ADDRESS ON FILE | | | | | | | |
| 316664 | MATOS ROBLES, ZILKA | ADDRESS ON FILE | | | | | | | |
| 316665 | MATOS ROBLES, ZILKA | ADDRESS ON FILE | | | | | | | |
| 316666 | MATOS RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 316667 | Matos Rodriguez, Alexis | ADDRESS ON FILE | | | | | | | |
| 316668 | MATOS RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 316669 | MATOS RODRIGUEZ, ANAMARIS | ADDRESS ON FILE | | | | | | | |
| 316670 | MATOS RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 316671 | MATOS RODRIGUEZ, ARIEL I | ADDRESS ON FILE | | | | | | | |
| 316672 | MATOS RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 316673 | MATOS RODRIGUEZ, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 316674 | MATOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 316675 | MATOS RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 316676 | MATOS RODRIGUEZ, CELYSTHER | ADDRESS ON FILE | | | | | | | |
| 316677 | MATOS RODRIGUEZ, DIANA E | ADDRESS ON FILE | | | | | | | |
| 316678 | MATOS RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 316679 | MATOS RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 316680 | MATOS RODRIGUEZ, ELLISON | ADDRESS ON FILE | | | | | | | |
| 316681 | MATOS RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 316682 | MATOS RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 316683 | Matos Rodriguez, Eric N. | ADDRESS ON FILE | | | | | | | |
| 316684 | MATOS RODRIGUEZ, EYDIE | ADDRESS ON FILE | | | | | | | |
| 316685 | MATOS RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 316686 | MATOS RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 316687 | MATOS RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 316688 | MATOS RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 316689 | MATOS RODRIGUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 316690 | MATOS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 316691 | MATOS RODRIGUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 316692 | MATOS RODRIGUEZ, IDALMI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 316693 | Matos Rodriguez, Idelfonso | ADDRESS ON FILE | | | | | | | |
| 316694 | MATOS RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 316695 | MATOS RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 316696 | MATOS RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 316697 | MATOS RODRIGUEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 316698 | MATOS RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 316699 | MATOS RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 316700 | MATOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 316701 | MATOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 316702 | MATOS RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 316703 | MATOS RODRIGUEZ, LISSA | ADDRESS ON FILE | | | | | | | |
| 316705 | MATOS RODRIGUEZ, LISSA M. | ADDRESS ON FILE | | | | | | | |
| 316706 | MATOS RODRIGUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 316707 | MATOS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 316708 | MATOS RODRIGUEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 316709 | MATOS RODRIGUEZ, LUIS RAMON | ADDRESS ON FILE | | | | | | | |
| 316710 | MATOS RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 316711 | MATOS RODRIGUEZ, MARIANN | ADDRESS ON FILE | | | | | | | |
| 316712 | MATOS RODRIGUEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 316713 | MATOS RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 316714 | MATOS RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 316715 | MATOS RODRIGUEZ, MELBA ANN | ADDRESS ON FILE | | | | | | | |
| 316716 | MATOS RODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 316717 | MATOS RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 316718 | MATOS RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 316719 | MATOS RODRIGUEZ, OMAR A. | ADDRESS ON FILE | | | | | | | |
| 316720 | MATOS RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 316704 | MATOS RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 316721 | MATOS RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 316722 | Matos Rodriguez, Raymond L. | ADDRESS ON FILE | | | | | | | |
| 316723 | MATOS RODRIGUEZ, WANDER | ADDRESS ON FILE | | | | | | | |
| 316724 | MATOS RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 316725 | MATOS RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 316728 | MATOS ROJAS, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 316729 | Matos Rojas, Fausto D. | ADDRESS ON FILE | | | | | | | |
| 316730 | MATOS ROJAS, GLORYS | ADDRESS ON FILE | | | | | | | |
| 316731 | MATOS ROJAS, LENCY | ADDRESS ON FILE | | | | | | | |
| 316732 | MATOS ROJAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 316733 | MATOS ROJAS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 316734 | MATOS ROLDAN, ADALIS | ADDRESS ON FILE | | | | | | | |
| 316735 | MATOS ROLDAN, ARIEL | ADDRESS ON FILE | | | | | | | |
| 316736 | MATOS ROLDAN, MYRNA | ADDRESS ON FILE | | | | | | | |
| 316737 | MATOS ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 316738 | MATOS ROLON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 316740 | MATOS ROLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 316741 | MATOS ROLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 316742 | MATOS ROMAN, EMMANUEL I | ADDRESS ON FILE | | | | | | | |
| 316743 | MATOS ROMAN, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 316744 | MATOS ROMAN, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 316745 | MATOS ROMAN, LAURA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 316746 | MATOS ROMAN, LILLIAM R | ADDRESS ON FILE | | | | | | | |
| 316747 | MATOS ROMAN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 316748 | MATOS ROMAN, MANUELA | ADDRESS ON FILE | | | | | | | |
| 316749 | MATOS ROMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 316750 | MATOS ROMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 316751 | MATOS ROMAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 316752 | MATOS ROMAN, MODESTA | ADDRESS ON FILE | | | | | | | |
| 316753 | MATOS ROMAN, MYLTHIA | ADDRESS ON FILE | | | | | | | |
| 316754 | MATOS ROMAN, MYRTA E | ADDRESS ON FILE | | | | | | | |
| 316755 | MATOS ROMAN, NOBERTO | ADDRESS ON FILE | | | | | | | |
| 316756 | MATOS ROMERO, CANY | ADDRESS ON FILE | | | | | | | |
| 316757 | MATOS ROMERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 316758 | MATOS ROMERO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 316759 | MATOS ROSA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 316760 | MATOS ROSA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 316761 | MATOS ROSA, JULIO | ADDRESS ON FILE | | | | | | | |
| 316762 | MATOS ROSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 316763 | MATOS ROSA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 316764 | MATOS ROSADO, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 316765 | MATOS ROSADO, JESENIA | ADDRESS ON FILE | | | | | | | |
| 316766 | MATOS ROSADO, JEYRA L | ADDRESS ON FILE | | | | | | | |
| 316767 | MATOS ROSADO, LINDA Y | ADDRESS ON FILE | | | | | | | |
| 316768 | MATOS ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 316769 | MATOS ROSADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 316770 | MATOS ROSARIO, ALBA N | ADDRESS ON FILE | | | | | | | |
| 316771 | MATOS ROSARIO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 316772 | MATOS ROSARIO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 316773 | MATOS ROSARIO, DAILYN | ADDRESS ON FILE | | | | | | | |
| 316774 | MATOS ROSARIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 316775 | MATOS ROSARIO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 316776 | MATOS ROSARIO, IRIS L | ADDRESS ON FILE | | | | | | | |
| 316777 | MATOS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 316778 | MATOS ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 316779 | MATOS ROSARIO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 316780 | MATOS RUBIANES, EDITH | ADDRESS ON FILE | | | | | | | |
| 316781 | MATOS RUBIO, ANA | ADDRESS ON FILE | | | | | | | |
| 316782 | MATOS RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 316783 | MATOS RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 316784 | MATOS RUIZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 316785 | MATOS RUIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 316786 | MATOS RUIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 316787 | MATOS RUIZ, KATHERINE F | ADDRESS ON FILE | | | | | | | |
| 316788 | Matos Ruiz, Luis R | ADDRESS ON FILE | | | | | | | |
| 316789 | MATOS RUIZ, MARANYELIE | ADDRESS ON FILE | | | | | | | |
| 316790 | MATOS RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 316791 | MATOS RUIZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 316792 | MATOS RUIZ, NELSON F. | ADDRESS ON FILE | | | | | | | |
| 316793 | MATOS RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 316794 | Matos Ruiz, Raul E | ADDRESS ON FILE | | | | | | | |
| 316795 | MATOS RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 316796 | MATOS RUIZ, XANIA | ADDRESS ON FILE | | | | | | | |
| 316797 | MATOS RUIZ, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 316798 | MATOS RUIZ, YANKARLO | ADDRESS ON FILE | | | | | | | |
| 316799 | MATOS RUIZ, YANKARLOS O. | ADDRESS ON FILE | | | | | | | |
| 316800 | MATOS RUIZ, ZANDRA L | ADDRESS ON FILE | | | | | | | |
| 316801 | MATOS SAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 316802 | MATOS SANABRIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 316803 | Matos Sanabria, Manuel | ADDRESS ON FILE | | | | | | | |
| 316804 | MATOS SANABRIA, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 316805 | MATOS SANCHEZ, AIXA M | ADDRESS ON FILE | | | | | | | |
| 316806 | MATOS SANCHEZ, ANA G. | ADDRESS ON FILE | | | | | | | |
| 316807 | MATOS SANCHEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 316808 | Matos Sanchez, Angel M | ADDRESS ON FILE | | | | | | | |
| 316809 | MATOS SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 316810 | MATOS SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 316811 | MATOS SANCHEZ, EMILY M | ADDRESS ON FILE | | | | | | | |
| 316812 | MATOS SANCHEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 316813 | MATOS SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 316814 | MATOS SANCHEZ, JUAN ANGEL | ADDRESS ON FILE | | | | | | | |
| 316815 | MATOS SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 316816 | MATOS SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 316817 | MATOS SANCHEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 316818 | MATOS SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 316819 | MATOS SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 316820 | MATOS SANCHEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 316821 | MATOS SANCHEZ, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 316822 | MATOS SANCHEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 316823 | Matos Sanchez, Otoniel | ADDRESS ON FILE | | | | | | | |
| 316824 | MATOS SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 316825 | MATOS SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 316826 | MATOS SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 316827 | MATOS SANTANA, IVAN | ADDRESS ON FILE | | | | | | | |
| 316828 | Matos Santana, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 316829 | MATOS SANTIAGO MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 316830 | MATOS SANTIAGO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 316831 | MATOS SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 316832 | MATOS SANTIAGO, JANITZA | ADDRESS ON FILE | | | | | | | |
| 316833 | MATOS SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 316834 | MATOS SANTIAGO, LIZZ D | ADDRESS ON FILE | | | | | | | |
| 316835 | MATOS SANTIAGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 316836 | Matos Santiago, Rafael | ADDRESS ON FILE | | | | | | | |
| 316837 | MATOS SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 316838 | MATOS SANTIAGO, RHODES | ADDRESS ON FILE | | | | | | | |
| 316839 | MATOS SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 316840 | MATOS SANTOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 316841 | MATOS SANTOS, LIZA | ADDRESS ON FILE | | | | | | | |
| 316842 | Matos Santos, Miriam E. | ADDRESS ON FILE | | | | | | | |
| 316843 | MATOS SANTOS, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| 316844 | MATOS SANTOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 316845 | MATOS SANTOS, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 316846 | MATOS SANTOS, TAINA E. | ADDRESS ON FILE | | | | | | | |
| 316847 | MATOS SEPULVEDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 316848 | MATOS SEPULVEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 316849 | MATOS SERRANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 316850 | MATOS SERRANO, MARTA | ADDRESS ON FILE | | | | | | | |
| 316851 | MATOS SERRANO, REY | ADDRESS ON FILE | | | | | | | |
| 316852 | Matos Sierra, Carlos L | ADDRESS ON FILE | | | | | | | |
| 316853 | MATOS SIERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 316854 | Matos Sierra, Juan C. | ADDRESS ON FILE | | | | | | | |
| 316855 | MATOS SILVA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 316856 | MATOS SILVA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 316857 | MATOS SILVA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 316858 | MATOS SOLARIS, RYAN | ADDRESS ON FILE | | | | | | | |
| 316859 | MATOS SOLER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 316860 | MATOS SOLIS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 316861 | MATOS SORENTINI, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 316862 | MATOS SOSA, MARGOTT | ADDRESS ON FILE | | | | | | | |
| 316863 | MATOS SOTO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 316864 | MATOS SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 316865 | MATOS SOTO, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 316866 | MATOS SOTO, ELVIN E | ADDRESS ON FILE | | | | | | | |
| 316867 | MATOS SOTO, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 316868 | MATOS SOTO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 316869 | MATOS SOTO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 316870 | MATOS SUAREZ, GABRIELA M | ADDRESS ON FILE | | | | | | | |
| 316871 | MATOS SUAREZ, JEFFRY M | ADDRESS ON FILE | | | | | | | |
| 316872 | MATOS SUAREZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 316873 | MATOS SUAREZ, WANDA | ERNESTO JOSE MIRANDA MATOS | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 316874 | MATOS TALLADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 316875 | MATOS TIRADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 316876 | MATOS TIRADO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 718242 | MATOS TIRE | P O BOX 173 | | | | DORADO | PR | 00646 | |
| 718243 | MATOS TIRE | PO BOX 363051 | | | | SAN JUAN | PR | 00936 | |
| 316878 | MATOS TORO, MELINDA | ADDRESS ON FILE | | | | | | | |
| 316879 | Matos Toro, Warner | ADDRESS ON FILE | | | | | | | |
| 316880 | MATOS TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 316881 | MATOS TORRES, ALMA R | ADDRESS ON FILE | | | | | | | |
| 316882 | MATOS TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 316884 | Matos Torres, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 316885 | MATOS TORRES, CONFESORA | ADDRESS ON FILE | | | | | | | |
| 316886 | MATOS TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 316887 | MATOS TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 316888 | MATOS TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 316889 | MATOS TORRES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 316890 | MATOS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 316891 | MATOS TORRES, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 316892 | MATOS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 316893 | MATOS TORRES, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 316894 | MATOS TORRES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 316895 | MATOS TORRES, JULIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 316896 | MATOS TORRES, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 316897 | MATOS TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 316898 | MATOS TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 316899 | Matos Torres, Mayra | ADDRESS ON FILE | | | | | | | |
| 316900 | MATOS TORRES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 316901 | MATOS TORRES, MYRTA | ADDRESS ON FILE | | | | | | | |
| 316902 | MATOS TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 316525 | MATOS TORRES, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 316903 | Matos Torres, Otilio | ADDRESS ON FILE | | | | | | | |
| 316904 | Matos Torres, Pedro | ADDRESS ON FILE | | | | | | | |
| 316905 | MATOS TORRES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 316906 | MATOS TORRES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 316907 | MATOS TORRES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 316908 | MATOS TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 316909 | MATOS TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 316910 | MATOS TORRES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 316911 | Matos Travieso, Ernesto | ADDRESS ON FILE | | | | | | | |
| 316912 | MATOS TROCHE, CLORINDA | ADDRESS ON FILE | | | | | | | |
| 316913 | MATOS VALE, NAYDA | ADDRESS ON FILE | | | | | | | |
| 316914 | MATOS VALENTIN, GERALDO | ADDRESS ON FILE | | | | | | | |
| 316915 | MATOS VALENTIN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 316916 | Matos Valentin, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 316917 | MATOS VALIENTE, MARITERE | ADDRESS ON FILE | | | | | | | |
| 316918 | MATOS VALLE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 316919 | MATOS VARGAS, ADA I. | ADDRESS ON FILE | | | | | | | |
| 316920 | MATOS VARGAS, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 316921 | MATOS VARGAS, RAUL R | ADDRESS ON FILE | | | | | | | |
| 316922 | MATOS VARGAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 316923 | MATOS VARGAS, ROSEBETTE M | ADDRESS ON FILE | | | | | | | |
| 316924 | MATOS VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 316925 | MATOS VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 316926 | MATOS VAZQUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 316927 | MATOS VAZQUEZ, GLORIMAL | ADDRESS ON FILE | | | | | | | |
| 316928 | MATOS VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 316929 | MATOS VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 316930 | MATOS VAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 316931 | MATOS VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 316932 | MATOS VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 316933 | MATOS VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 316934 | MATOS VAZQUEZ, JULISSA M | ADDRESS ON FILE | | | | | | | |
| 316935 | MATOS VAZQUEZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 316936 | MATOS VAZQUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 316937 | MATOS VAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 316938 | MATOS VAZQUEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 316940 | MATOS VAZQUEZ, SALLY D | ADDRESS ON FILE | | | | | | | |
| 316941 | MATOS VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 316942 | MATOS VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 316943 | MATOS VEGA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 316944 | MATOS VEGA, DIAMIL | ADDRESS ON FILE | | | | | | | |
| 316945 | MATOS VEGA, DIAMIL Y. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 316946 | MATOS VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 316947 | MATOS VEGA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 316948 | MATOS VEGA, RUBEN W. | ADDRESS ON FILE | | | | | | | |
| 316949 | MATOS VEGA, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 316950 | MATOS VELAZQUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 316951 | Matos Velazquez, Angel | ADDRESS ON FILE | | | | | | | |
| 316952 | MATOS VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 316953 | MATOS VELAZQUEZ, ELSA E | ADDRESS ON FILE | | | | | | | |
| 316954 | MATOS VELAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 316955 | Matos Velazquez, Johnny | ADDRESS ON FILE | | | | | | | |
| 316956 | Matos Velazquez, Julio A | ADDRESS ON FILE | | | | | | | |
| 316957 | MATOS VELAZQUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 316958 | MATOS VELAZQUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 316959 | MATOS VELAZQUEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 316960 | MATOS VELAZQUEZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 316961 | MATOS VELAZQUEZ, TATIANA M | ADDRESS ON FILE | | | | | | | |
| 316962 | MATOS VELEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 316963 | MATOS VELEZ, ELOJ | ADDRESS ON FILE | | | | | | | |
| 316964 | MATOS VELEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 316965 | MATOS VELEZ, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 316966 | Matos Velez, Jose | ADDRESS ON FILE | | | | | | | |
| 316967 | MATOS VELEZ, MARINNETTE | ADDRESS ON FILE | | | | | | | |
| 316968 | MATOS VELEZ, MELINNA | ADDRESS ON FILE | | | | | | | |
| 316969 | Matos Velez, Ruben | ADDRESS ON FILE | | | | | | | |
| 316970 | MATOS VELEZ, YADELIZA | ADDRESS ON FILE | | | | | | | |
| 316971 | MATOS VERGARA, JOSE | ADDRESS ON FILE | | | | | | | |
| 316972 | MATOS VIDAL, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| 316973 | MATOS VIDAL, EDUARDO A. | ADDRESS ON FILE | | | | | | | |
| 316975 | MATOS VIDAL, HERMIA | ADDRESS ON FILE | | | | | | | |
| 316976 | MATOS VIDAL, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 316977 | MATOS VIERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 316978 | MATOS VIERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 316979 | MATOS VILLAMIDES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 316980 | MATOS VILLAMIDES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 316981 | MATOS VILLARRUBIA, PURA A | ADDRESS ON FILE | | | | | | | |
| 316982 | Matos Virola, Hazel N | ADDRESS ON FILE | | | | | | | |
| 316983 | MATOS VIZCARRONDO, MODESTO | ADDRESS ON FILE | | | | | | | |
| 316984 | Matos Williams, Olga Luisa | ADDRESS ON FILE | | | | | | | |
| 316985 | MATOS YAMBO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 316986 | Matos Zapata, Ramberto | ADDRESS ON FILE | | | | | | | |
| 316987 | MATOS ZAPATA, ROSA | ADDRESS ON FILE | | | | | | | |
| 316988 | MATOS ZAYAS, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 316989 | MATOS ZAYAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 316990 | MATOS ZAYAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 316991 | MATOS ZAYAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 316992 | MATOS ZAYAS, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 316993 | MATOS ZAYAS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 316994 | MATOS ZAYAS, JULIO J. | ADDRESS ON FILE | | | | | | | |
| 316995 | MATOS ZAYAS, JULIO M | ADDRESS ON FILE | | | | | | | |
| 316996 | MATOS ZAYAS, LUCILA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 316997 | MATOS ZAYAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 316998 | MATOS ZAYAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 316999 | MATOS ZAYAS, TEODORO | ADDRESS ON FILE | | | | | | | |
| 317000 | MATOS, ANGEL N. | ADDRESS ON FILE | | | | | | | |
| 317002 | MATOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 317003 | MATOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 317004 | MATOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 317005 | MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 317006 | MATOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 317007 | MATOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 317008 | MATOS, MARILYN | LCDA. YADIRA COLÓN ALICEA | PO BOX 618 | | | COROZAL | PR | 00783 | |
| 317009 | MATOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 317010 | MATOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 317011 | MATOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 317014 | MATOSANTOS COMMERCIAL CORP | PO BOX 11925 | | | | SAN JUAN | PR | 00922 | |
| 317015 | MATOSANTOS COMMERCIAL CORP/ CABO | CARIBE SOLAR LLC | PO BOX 4435 | | | VEGA BAJA | PR | 00694 | |
| 317016 | MATOSCOLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 317017 | MATOSFEBO, DAMARISL. | ADDRESS ON FILE | | | | | | | |
| 317018 | MATOSPEREZ, EDWARD J | ADDRESS ON FILE | | | | | | | |
| 317019 | MATOSRUIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 317020 | Matos-Torres, Carmen | ADDRESS ON FILE | | | | | | | |
| 317021 | MATRAVOLGYI NEGRON, CAROL A. | ADDRESS ON FILE | | | | | | | |
| 317022 | MATRESS SELECTOS | CARR. 129 AVE HOSTOS 502 | | | | ARECIBO | PR | 00612 | |
| 317023 | MATRILLE DE LA ROSA, GIRMANIA E. | ADDRESS ON FILE | | | | | | | |
| 317024 | MATRILLE PRATT, MILVELIS A | ADDRESS ON FILE | | | | | | | |
| 718244 | MATRIX ENVIROMENTAL SERVICES LLC | 1601 BLAKE STREET SUITE 200 | | | | DENVER | CO | 80202 | |
| 718245 | MATRIX INTERNET DBA CARIBE NET | P O BOX 11278 | | | | SAN JUAN | PR | 00910-2378 | |
| 317025 | MATRIX TRANSPORT INC | PO BOX 21110 | | | | SAN JUAN | PR | 00928 | |
| 317026 | MATSA BUSINESS FORMS & PROFESIONAL ADV | URB. ROOSEVELT | 353 J.R. ACOSTA ST. | | | SAN JUAN | PR | 00918-2338 | |
| 718246 | MATSA MARTINEZ COLON | COND GALERIA I | APT 1402 | | | SAN JUAN | PR | 00918 | |
| 317027 | MATSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 718247 | MATSUSHITA ELECTRIC OF PR INC. | PO BOX 184 | | | | CAGUAS | PR | 00726 | |
| 718248 | MATSUSHITA ELECTRIC OF PR INC. | PO BOX 2036 | | | | CAROLINA | PR | 00984 | |
| 317028 | MATTA ALEMAN, DALYMAR | ADDRESS ON FILE | | | | | | | |
| 317029 | MATTA BORRAS, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 317030 | MATTA BROWN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 317031 | MATTA BRUCELIS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 317032 | MATTA BRUCELIS, JESUS | ADDRESS ON FILE | | | | | | | |
| 317033 | MATTA BRUNO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 317034 | MATTA CADIZ, THELMA | ADDRESS ON FILE | | | | | | | |
| 317035 | MATTA CALVENTE, YADIRA | ADDRESS ON FILE | | | | | | | |
| 317036 | MATTA CARDONA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 317037 | MATTA CARDONA, SORELL | ADDRESS ON FILE | | | | | | | |
| 317038 | MATTA CARMONA, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 317039 | MATTA CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 317040 | MATTA CONCEPCION, JOSE A | ADDRESS ON FILE | | | | | | | |
| 317041 | MATTA CONCEPCION, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 317042 | Matta Costa, Eric | ADDRESS ON FILE | | | | | | | |
| 317043 | Matta Cruz, Ana M. | ADDRESS ON FILE | | | | | | | |
| 317044 | MATTA CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 317045 | MATTA DAVILA, ANA I | ADDRESS ON FILE | | | | | | | |
| 317046 | MATTA DAVILA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 317047 | MATTA DE JESUS, VALERIA P. | ADDRESS ON FILE | | | | | | | |
| 317048 | MATTA DE LA CRUZ, ANA T | ADDRESS ON FILE | | | | | | | |
| 317049 | MATTA DONATIU, LUIS E | ADDRESS ON FILE | | | | | | | |
| 317050 | MATTA ESTIEN, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 317051 | MATTA FIGUEROA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 317052 | MATTA FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | | |
| 317053 | MATTA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 317054 | MATTA FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 317055 | MATTA FLORES, GHYLA | ADDRESS ON FILE | | | | | | | |
| 317056 | MATTA FLORES, JULIO | ADDRESS ON FILE | | | | | | | |
| 317057 | MATTA FONTANET MD, EVELYN | ADDRESS ON FILE | | | | | | | |
| 317058 | MATTA FONTANET, DAVID | ADDRESS ON FILE | | | | | | | |
| 317059 | MATTA FONTANET, DAVID | ADDRESS ON FILE | | | | | | | |
| 317060 | MATTA FRAGOSO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 317061 | MATTA FRANCIS, JORGE | ADDRESS ON FILE | | | | | | | |
| 317062 | MATTA GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 317063 | MATTA GARCIA, IRMA N | ADDRESS ON FILE | | | | | | | |
| 317064 | MATTA GONZALEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 317065 | MATTA GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 317066 | MATTA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 317067 | MATTA GONZALEZ, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 317068 | MATTA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 317069 | MATTA LABOY, RUTH | ADDRESS ON FILE | | | | | | | |
| 317070 | MATTA MARQUEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 317071 | MATTA MOLINA, NOEL | ADDRESS ON FILE | | | | | | | |
| 317072 | MATTA MONTANEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 317073 | MATTA MURIEL, JANICE | ADDRESS ON FILE | | | | | | | |
| 317074 | MATTA MURIEL, MARIANGELIS | ADDRESS ON FILE | | | | | | | |
| 317075 | MATTA OLMEDO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 317076 | MATTA ORAMA, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 317077 | MATTA ORAMA, CRYSTAL A. | ADDRESS ON FILE | | | | | | | |
| 317078 | MATTA OSORIO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 317079 | MATTA OSORIO, VERMARIE | ADDRESS ON FILE | | | | | | | |
| 317080 | MATTA PANTOJA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 317081 | MATTA PERALTA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 317082 | MATTA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 317083 | MATTA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 317085 | MATTA PEREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 317086 | MATTA QUINONES, SANDRA S | ADDRESS ON FILE | | | | | | | |
| 317087 | MATTA RAMOS, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 317088 | Matta Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 317089 | MATTA RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 317090 | MATTA RIVERA, MARVIN | ADDRESS ON FILE | | | | | | | |
| 317091 | MATTA RIVERA, RUDDY | ADDRESS ON FILE | | | | | | | |
| 317092 | MATTA RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 317093 | MATTA ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 317094 | MATTA RODRIGUEZ MD, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 317095 | MATTA RODRIGUEZ MD, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 317096 | MATTA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 317097 | Matta Rodriguez, Felix I. | ADDRESS ON FILE | | | | | | | |
| 317098 | MATTA RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 317099 | MATTA RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 317100 | MATTA ROSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 317101 | MATTA ROSA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 317102 | MATTA ROSADO, IRIS I | ADDRESS ON FILE | | | | | | | |
| 317103 | MATTA ROSADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 317104 | MATTA ROSARIO, EDITH | ADDRESS ON FILE | | | | | | | |
| 317105 | Matta Rosario, Edith M | ADDRESS ON FILE | | | | | | | |
| 317106 | MATTA RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 317107 | MATTA RUIZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 317108 | MATTA SALGADO, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 317109 | MATTA SANTIAGO, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 317110 | MATTA SANTIAGO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 317111 | MATTA SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 718249 | MATTA SERVICE STA | P O BOX 19501 | | | | SAN JUAN | PR | 00919 | |
| 317112 | MATTA SILVA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 317113 | MATTA SOTOMAYOR, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 317114 | MATTA TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 317115 | MATTA TORRES, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 317116 | MATTA VILLAFANE, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 317117 | MATTA, MOISES | ADDRESS ON FILE | | | | | | | |
| 718250 | MATTEI BEST HOSPITAL SUPPLY | PARKVILLE SUR | B 5 H CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| 317118 | MATTEI ALTIERI, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 317119 | MATTEI ALVAREZ, JEANESKA | ADDRESS ON FILE | | | | | | | |
| 317120 | MATTEI ARCAY, DENISSE | ADDRESS ON FILE | | | | | | | |
| 317121 | MATTEI AYALA, ALAINED A | ADDRESS ON FILE | | | | | | | |
| 317122 | MATTEI BALLESTER, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 317123 | MATTEI BALLESTER, EVELYN | ADDRESS ON FILE | | | | | | | |
| 317124 | MATTEI BENGOCHEA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 317125 | MATTEI BRENES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 317126 | MATTEI CAMACHO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 317127 | MATTEI CAMACHO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 317128 | MATTEI CAMACHO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 317129 | MATTEI CAMACHO, ROSA | ADDRESS ON FILE | | | | | | | |
| 317130 | MATTEI CANCEL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 317131 | MATTEI CESPEDES, EDUARDO L. | ADDRESS ON FILE | | | | | | | |
| 317132 | MATTEI CESPEDES, NELLY | ADDRESS ON FILE | | | | | | | |
| 317133 | MATTEI CINTRON, ADAN | ADDRESS ON FILE | | | | | | | |
| 317134 | MATTEI COLLADO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 317135 | MATTEI CORREA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 317136 | MATTEI CORREA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 317137 | MATTEI CRUZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 317139 | MATTEI DE CARAB, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 317140 | MATTEI DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 317141 | MATTEI DE JSEUS, YOZAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 317142 | Mattei Del Pilar, Rafael A | ADDRESS ON FILE | | | | | | | |
| 317143 | MATTEI DIAZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 317144 | MATTEI FELICIANO, MIGDELIA | ADDRESS ON FILE | | | | | | | |
| 317145 | MATTEI FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 317146 | MATTEI FIGUEROA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 317147 | MATTEI GARCIA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 317148 | MATTEI GAUTIER, MARIE | ADDRESS ON FILE | | | | | | | |
| 317149 | MATTEI LATIMER, ILEANA | ADDRESS ON FILE | | | | | | | |
| 317150 | MATTEI LATIMER, ILEANA | ADDRESS ON FILE | | | | | | | |
| 317151 | MATTEI LOUIS MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 317152 | MATTEI LOUIS, DENISE | ADDRESS ON FILE | | | | | | | |
| 317153 | MATTEI LOUIS, DENISE M | ADDRESS ON FILE | | | | | | | |
| 317154 | MATTEI LOZANO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 317155 | MATTEI LOZANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 317156 | MATTEI LOZANO, LUIS ROBERTO | ADDRESS ON FILE | | | | | | | |
| 317157 | MATTEI MADERA, MARLYN | ADDRESS ON FILE | | | | | | | |
| 317158 | MATTEI MADERA, MARLYN | ADDRESS ON FILE | | | | | | | |
| 317159 | Mattei Martinez, Felix A | ADDRESS ON FILE | | | | | | | |
| 317160 | MATTEI MASSOL, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 317161 | Mattei Matos, Raquel | ADDRESS ON FILE | | | | | | | |
| 317162 | MATTEI MEDINA, ALAIN | ADDRESS ON FILE | | | | | | | |
| 317163 | MATTEI MEDINA, HILDA L. | ADDRESS ON FILE | | | | | | | |
| 317164 | MATTEI MONTANO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 317165 | MATTEI MUSSENDEN, HERBERT | ADDRESS ON FILE | | | | | | | |
| 317166 | MATTEI NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 317167 | MATTEI OLIVERAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 317168 | MATTEI OYOLA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 317169 | MATTEI PACHECO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 317170 | MATTEI PADILLA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 317171 | MATTEI PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 317172 | MATTEI PEREZ, MELYVED | ADDRESS ON FILE | | | | | | | |
| 317173 | MATTEI PLAZA, JANIRA | ADDRESS ON FILE | | | | | | | |
| 317174 | MATTEI RAMOS, PATRICIA R | ADDRESS ON FILE | | | | | | | |
| 316974 | Mattei Ramos, Rebecca | ADDRESS ON FILE | | | | | | | |
| 317175 | MATTEI REYES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 317176 | MATTEI RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 317177 | MATTEI RIVERA, GIL | ADDRESS ON FILE | | | | | | | |
| 317178 | MATTEI RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 317179 | MATTEI RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 317180 | MATTEI RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 317181 | MATTEI RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 317182 | MATTEI RODRIGUEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 317183 | MATTEI RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 317184 | MATTEI RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 317185 | MATTEI RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 317186 | MATTEI ROLDAN, IVELLISSE | ADDRESS ON FILE | | | | | | | |
| 317187 | MATTEI ROMAN, JANNETTE M | ADDRESS ON FILE | | | | | | | |
| 317188 | MATTEI ROMAN, LEILANI | ADDRESS ON FILE | | | | | | | |
| 317189 | MATTEI ROMAN, LEILANI | ADDRESS ON FILE | | | | | | | |
| 317190 | MATTEI ROMAN, LEILANI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 317191 | MATTEI ROMAN, LIZARDO | ADDRESS ON FILE | | | | | | | |
| 317192 | MATTEI ROSARIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 317193 | MATTEI SAEZ, ELGA I | ADDRESS ON FILE | | | | | | | |
| 317194 | MATTEI SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 317195 | Mattei Santiago, Donald | ADDRESS ON FILE | | | | | | | |
| 317196 | MATTEI SANTIAGO, HELEN | ADDRESS ON FILE | | | | | | | |
| 317197 | MATTEI SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 317198 | MATTEI SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 317199 | MATTEI SANTIAGO, NALMI C. | ADDRESS ON FILE | | | | | | | |
| 317200 | Mattei Santos, Donald | ADDRESS ON FILE | | | | | | | |
| 317201 | MATTEI SANTOS, INGRIE | ADDRESS ON FILE | | | | | | | |
| 317202 | MATTEI SANTOS, INGRIE | ADDRESS ON FILE | | | | | | | |
| 317203 | Mattei Santos, Jaime J | ADDRESS ON FILE | | | | | | | |
| 317204 | MATTEI SANTOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 718251 | MATTEI SERVICE STATION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 317205 | MATTEI SERVICES STATION | 163 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 317206 | MATTEI SOSA, ADRIANA A | ADDRESS ON FILE | | | | | | | |
| 317207 | MATTEI VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 317208 | MATTEI VELAZQUE Z, MARILYN | ADDRESS ON FILE | | | | | | | |
| 317209 | MATTEI VELAZQUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 317210 | MATTEI VELEZ, ADELISE | ADDRESS ON FILE | | | | | | | |
| 317211 | MATTEI VELEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 317212 | MATTEI ZAPATA, MARIA | ADDRESS ON FILE | | | | | | | |
| 317213 | MATTEI ZENO, ANA | ADDRESS ON FILE | | | | | | | |
| 317214 | MATTEL LATIN AMERICA EXPORT INC | BUCHANAN OFFICE CENTER | 40 CARR 165 SUITE 112 | | | GUAYNABO | PR | 00968 | |
| 718252 | MATTEW R RAMBO | ROOSEVELT ROADS | 21 WASP CIRCLE | | | CEIBA | PR | 00735 | |
| 718253 | MATTEWS BOOK STORE | URB SAGRADO CORAZON | 352 AVE SAN CLAUDIO APT 213 | | | SAN JUAN | PR | 00926 | |
| 718254 | MATTEWS BOOK STORE | URB SAGRADO CORAZON | 352 SAN CLAUDIO STE 213 | | | SAN JUAN | PR | 00926 | |
| 317215 | Mattey Ortiz, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 317216 | MATTEY TORRES, DAMARIE | ADDRESS ON FILE | | | | | | | |
| 317217 | MATTEY TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 317218 | MATTHEW B SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 317219 | MATTHEW BENDER | P O BOX 7247-0178 | | | | Philadelphia | PA | 19170-0178 | |
| 718255 | MATTHEW GAGE DIAMOND | PMB 409 405 AVE ESMERALDA STE 2 | | | | GUAYNABO | PR | 00969-4457 | |
| 317220 | MATTHEW KAUFER MEDINA | ADDRESS ON FILE | | | | | | | |
| 718256 | MATTHEW KELLY SLATER | P O BOX 9022828 | OLD SAN JUAN | | | SAN JUAN | PR | 00902-2828 | |
| 317221 | MATTHEW L LEBRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 317222 | MATTHEW MARTINEZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| 718257 | MATTHEW N DAVIS JR | BO OBRERO | 514 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 317223 | MATTHEW WALKER OMPREHENSIVE HEALTH CTR | 1501 HERMAN ST | | | | NASHVILLE | TN | 37208 | |
| 317224 | MATTHEW, LETT | ADDRESS ON FILE | | | | | | | |
| 317225 | Matthews Muniz, Ryan A | ADDRESS ON FILE | | | | | | | |
| 317226 | MATTHIAS ROSA, EBONY | ADDRESS ON FILE | | | | | | | |
| 317227 | MATTICK DOMINGUEZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 317228 | MATTIOLI, EDER | ADDRESS ON FILE | | | | | | | |
| 317229 | MATTOS DE JESUS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 317230 | MATTOS ESCABI, RUBEN M | ADDRESS ON FILE | | | | | | | |
| 317231 | MATTOS ESTRADA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 317232 | MATTOS ESTRADA, WILDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 317233 | MATTOS MAISONET, SOL Y | ADDRESS ON FILE | | | | | | | |
| 317234 | MATTOS MAYSONET, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 317235 | MATTOS MELENDEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 317236 | MATTOS MONTANEZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 317237 | MATTOS NUNEZ, CARY | ADDRESS ON FILE | | | | | | | |
| 317238 | MATTOS NUNEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 317239 | MATTOS RIVERA, ADIEL | ADDRESS ON FILE | | | | | | | |
| 317240 | MATTOS RIVERA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 317241 | MATTOS RIVERA, MARILDA | ADDRESS ON FILE | | | | | | | |
| 317242 | MATTOS ROMAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 317243 | Mattos Vargas III, Julio L | ADDRESS ON FILE | | | | | | | |
| 317244 | MATTOS VARGAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 317245 | MATTRESS & MATTRESS | CALLE ULISES MARTINEZ 52 | | | | HUMACAO | PR | 00791 | |
| 317246 | MATTRESS & MATTRESS | HC 02 BOX 14915 | | | | CAROLINA | PR | 00985 | |
| 317247 | MATTRESS DEPOT INC | 1361 OLGA ESPERANZA | | | | SAN JUAN | PR | 00924 | |
| 317248 | MATTRESS DISCOUNT CENTER | CARR 2 KM 45.0 | | | | MANATI | PR | 00674 | |
| 317249 | MATTRESS SELECTOS | CARR 129 AVE DE HOSTOS # 502 | | | | ARECIBO | PR | 00612 | |
| 718258 | MATTRESSES TAINO | PO BOX 282 | | | | GUAYNABO | PR | 00970-0282 | |
| 317084 | MATTY GARCIA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 317250 | MATUNDAD MARASIGAN MD, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 317251 | MATUS DE LA PARRA PELLOT, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 317252 | MATUS GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 317253 | MATUSZEWSKI PHD, JOHN | ADDRESS ON FILE | | | | | | | |
| 317254 | MATUTE ARROYO, LISA | ADDRESS ON FILE | | | | | | | |
| 317255 | MATUTE ARROYO, NEIDA | ADDRESS ON FILE | | | | | | | |
| 317256 | MATUTE HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 718259 | MATYAS A SZORENYI PETI | URB TERRANOVA | F 8 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 718260 | MAUD R PADILLA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 718261 | MAUD WADESTRANDT DUQUELLA | COND EL MONTE NORTE | APT PH - C | | | SAN JUAN | PR | 00918 | |
| 718262 | MAUEL FONT ORONOZ | P O BOX 112 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718263 | MAUEL NAZARIO GONZALEZ | HC 2 BOX 18525 | | | | GURABO | PR | 00778 | |
| 317257 | MAUNABO BUS SERVICE | PO BOX 1299 | | | | MAUNABO | PR | 00707 | |
| 317258 | MAUNABO BUS SERVICES | PO BOX 956 | | | | MAUNABO | PR | 00707 | |
| 317259 | MAUNABO CAR CARE CENTER | 25 CALLE MUNOZ RIVERA | | | | MAUNABO | PR | 00707 | |
| 718264 | MAUNABO COMERCIAL | HC 1 BOX 4152 | | | | MAUNABO | PR | 00707 | |
| 718265 | MAUNABO MEDICAL SUPPLIES | WONDERVILLE | 38 CALLE NEPTUNO | | | TRUJILLO ALTO | PR | 00976 | |
| 317260 | MAUNABO WILD CRABS TEAM CLUB INC | 7 CALLE MUNOZ RIVERA | | | | MAUNABO | PR | 00707 | |
| 317261 | MAUNA-COOP | P.O. BOX 127 | | | | MAUNABO | PR | 00707-0127 | |
| 317262 | MAUNEY DUEWALL, WELDON | ADDRESS ON FILE | | | | | | | |
| 317263 | MAUNEZ CUADRA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 317264 | MAUNEZ CUADRA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 317265 | MAUNEZ CUADRA, ROSA J | ADDRESS ON FILE | | | | | | | |
| 317266 | MAUNEZ DIAZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 718266 | MAURA FUENTES DE PAZ | URB BELLA VISTA | T 167 CALLE 22 | | | BAYAMON | PR | 00957-6726 | |
| 718267 | MAURA CARIRE MEDINA | ADDRESS ON FILE | | | | | | | |
| 317267 | MAURA COTTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718268 | MAURA CUEVAS MENDEZ | URB LAS LOMAS | C/O 831 ALTOS CALLE 3 S O | | | SAN JUAN | PR | 00921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 317268 | MAURA I MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 718269 | MAURA M AGUASIVA DIAZ | PO BOX 20025 | | | | SAN JUAN | PR | 00928 | |
| 317269 | MAURA PEREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 317270 | MAURA SALAZAR, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 317271 | MAURA SANJURJO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 718270 | MAURA SANTIAGO DUCOS | 890 AVE ASHFORD APT 2H | | | | SAN JUAN | PR | 00907 | |
| 317272 | MAURAS CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 317273 | MAURAS COLON, MONEVE N | ADDRESS ON FILE | | | | | | | |
| 317274 | Mauras De Jesus, Luis E | ADDRESS ON FILE | | | | | | | |
| 317275 | MAURAS DE JESUS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 317276 | MAURAS DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 317277 | MAURAS DE PADIN, IDA L | ADDRESS ON FILE | | | | | | | |
| 317278 | Mauras Diaz, Carlos R | ADDRESS ON FILE | | | | | | | |
| 317279 | MAURAS LEBRON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 317280 | MAURAS MARTINEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 317281 | MAURAS MAURAS, HOMAR | ADDRESS ON FILE | | | | | | | |
| 317282 | MAURAS MONTANEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 317283 | MAURAS MONTANEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 317284 | MAURAS OCASIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 317285 | MAURAS RAMOS, DIGNA | ADDRESS ON FILE | | | | | | | |
| 317286 | Mauras Ramos, Francisco | ADDRESS ON FILE | | | | | | | |
| 317287 | MAURAS RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 317288 | MAURA'S RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 317138 | MAURAS ROCAFORT, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 317289 | MAURAS RODRIGUEZ, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 317290 | MAURAS RODRIGUEZ, JEAN DE L | ADDRESS ON FILE | | | | | | | |
| 317291 | MAURAS RODRIGUEZ, LUISETTE | ADDRESS ON FILE | | | | | | | |
| 317292 | MAURAS SERRANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 317293 | MAURAS SILVA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 317294 | MAURAS TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| 317295 | MAURAS, TEODORO | ADDRESS ON FILE | | | | | | | |
| 718271 | MAURCEN SANTANA | ADDRESS ON FILE | | | | | | | |
| 718272 | MAUREEN BEN VILLANUEVA | URB FONTAS | 101 CALLE ALBARADO | | | BAYAMON | PR | 00910 | |
| 317296 | MAUREEN CALDERON ALERS | ADDRESS ON FILE | | | | | | | |
| 317297 | MAUREEN CALERO | ADDRESS ON FILE | | | | | | | |
| 317298 | MAUREEN DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 718273 | MAUREEN L MARCHANY TORO | ADDRESS ON FILE | | | | | | | |
| 718274 | MAUREEN L MARCHANY TORO | ADDRESS ON FILE | | | | | | | |
| 718275 | MAUREEN MALDONADO REYES | COND ROYAL | 273 CALLE HONDURAS APT 602 | | | SAN JUAN | PR | 00917 | |
| 718276 | MAUREEN MERCADO SILVA | ADDRESS ON FILE | | | | | | | |
| 317299 | MAUREEN OCASIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 718277 | MAUREEN SERRA DIAZ | HC 4 BOX 5906 | | | | COROZAL | PR | 00783 | |
| 317300 | MAURELICE MOTA VELEZ | ADDRESS ON FILE | | | | | | | |
| 718278 | MAUREN GARCIA SIERRA | ADDRESS ON FILE | | | | | | | |
| 718279 | MAURI DE JESUS RIVERA | URB NOTRE DAME | B 25 CALLE SAN LUCAS | | | CAGUAS | PR | 00725 | |
| 317301 | MAURICE CHANBERS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 317302 | MAURICE PORTILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 718280 | MAURICIO A LIZAMA | COND PORTAL DE LA REINA | 1306 AVE MONTE CARLO APT 154 | | | SAN JUAN | PR | 00924 | |
| 718281 | MAURICIO BERMUDEZ GOMEZ | T 19 CALLE LAREDO | VISTA BELLA | | | BAYAMON | PR | 00956 | |
| 718282 | MAURICIO CAMACHO LUGO | 147 BO ARENAS | BOX 383 | | | GUANICA | PR | 00653 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 317303 | MAURICIO CHIROPRACTIC GROUP | 4747 SOUTH CONWAY RD | | | | ORLANDO | FL | 32812 | |
| 718283 | MAURICIO CONEJO | 1640 CALLE URAL | | | | SAN JUAN | PR | 00926 | |
| 718284 | MAURICIO ESCOBAR DELGADO | ADDRESS ON FILE | | | | | | | |
| 317305 | MAURICIO JIMENEZ BENZANT | ADDRESS ON FILE | | | | | | | |
| 317306 | MAURICIO M MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 317307 | MAURICIO MERCADO ALCARAZ | ADDRESS ON FILE | | | | | | | |
| 317308 | MAURICIO PASCUAL GARZON | ADDRESS ON FILE | | | | | | | |
| 718285 | MAURICIO RIVERA COLON | URB ANA LUISA | A 3 CALLE 1 | | | CAYEY | PR | 00736 | |
| 317309 | MAURICIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 317310 | MAURICIO ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 771173 | MAURICIO ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 718286 | MAURICIO SILVA | ADDRESS ON FILE | | | | | | | |
| 317311 | MAURICIO VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718287 | MAURICIOS BAKERY | PO BOX 3001-169 | | | | COAMO | PR | 00769 | |
| 317312 | MAURIEN AYALA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 317313 | MAURINO GRADASCHI, ALEJO | ADDRESS ON FILE | | | | | | | |
| 317314 | MAURINO GUZMAN, JAIME L | ADDRESS ON FILE | | | | | | | |
| 317315 | Mauritzen Suarez, David S. | ADDRESS ON FILE | | | | | | | |
| 317316 | MAURO E GAMUGLIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 718288 | MAURO GENERAL CONTRUCTION | URB ROOSEVELT | 525 ANTOLIN NIN | | | SAN JUAN | PR | 00917 | |
| 317317 | MAURO INC | 2169 CALLE MELEARY | | | | SAN JUAN | PR | 00913 | |
| 317318 | MAURO IRANZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718289 | MAURO IRANZO GONZALEZ | PARQUE EL SENORIAL | 251 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 718290 | MAURO PADILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 718291 | MAURO PUTIRI DE PAOLA | 304 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 317319 | MAURO QUINTERO, SILA | ADDRESS ON FILE | | | | | | | |
| 317320 | MAURO REYES CABRERA | MAURO REYES CABRERA | CALLE LAGUNA #78 | | | AGUIRRE | PR | 00704 | |
| 317321 | MAURO, INC. | CALLE PUIGDOLLER #146 | | | | SAN JUAN | PR | 00911 | |
| 317322 | MAUROSA ACOSTA, JONATHAN W | ADDRESS ON FILE | | | | | | | |
| 317323 | MAUROSA CASIANO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 317324 | MAUROSA CRUZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 317325 | Maurosa Gutierrez, Louis | ADDRESS ON FILE | | | | | | | |
| 317326 | MAUROSA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 317327 | MAUROZA ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 317328 | MAUROZA ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 317329 | MAUROZA SEPULVEDA, VERONIC | ADDRESS ON FILE | | | | | | | |
| 317330 | MAURRAY ORTIZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 317331 | MAURY ESCAMILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 317332 | MAURY HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 317333 | MAURY LORENZO, MELIXA | ADDRESS ON FILE | | | | | | | |
| 317334 | MAURY ORTIZ, JOEL R | ADDRESS ON FILE | | | | | | | |
| 317335 | MAURY ROMAN, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 317336 | MAURY SALAS, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 317337 | MAURY SALAS, MARLYN | ADDRESS ON FILE | | | | | | | |
| 317338 | MAURY SALAS, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 317339 | MAURY SANTIAGO, ELISA | ADDRESS ON FILE | | | | | | | |
| 317340 | MAURY SOTO, IRMARA | ADDRESS ON FILE | | | | | | | |
| 317341 | MAURY SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 317343 | MAUTHE MD , ROBERT W | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 317344 | MAV DEVELOPMENT & GENERAL CONTRACTOR INC | P. O. BOX 8990 | | | | PONCE | PR | 00732-0000 | |
| 317345 | MAV DEVELOPMENT GENERAL CONTRACTOR | P O BOX 8990 | | | | PONCE | PR | 00732-8990 | |
| 718292 | MAVELINE PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 317346 | MAVELING MENDEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 317347 | MAVELYN PEREZ VICENTY | ADDRESS ON FILE | | | | | | | |
| 718293 | MAVELYN RODRIGUEZ GONZALEZ | HC 8 BOX 187 | | | | PONCE | PR | 00731-9703 | |
| 317348 | MAVER RIVAS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 718294 | MAVIAEL GONZALEZ SANTIAGO | URB ANTIGUA ENCANTADA | LC 46 VIA ATENAS | | | TRUJILLO ALTO | PR | 00976 | |
| 718295 | MAVILIA MORENO ROSADO | HC 2 BOX 6604 | | | | RINCON | PR | 00677 | |
| 317350 | MAVIS A. BIGFORD KERR | ADDRESS ON FILE | | | | | | | |
| 317351 | MAVS UNIFORMS | PO BOX 8787 | | | | PONCE | PR | 00932 | |
| 317352 | MAWAD MELENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 718296 | MAX SANTIAGO | CAPARRA TERRACE | 1418 CALLE 4SO | | | SAN JUAN | PR | 00921 | |
| 718297 | MAX A CHOW CHANG | PO BOX 9023054 | | | | SAN JUAN | PR | 00902-3054 | |
| 317353 | MAX A ORTIZ LAO | ADDRESS ON FILE | | | | | | | |
| 317354 | MAX ACEVEDO ANDINO | ADDRESS ON FILE | | | | | | | |
| 317355 | MAX ALERS LOPEZ MD, CARLO | ADDRESS ON FILE | | | | | | | |
| 718298 | MAX BABILONIA | ADDRESS ON FILE | | | | | | | |
| 718299 | MAX C CABEZA ELIAS | RR 2 BOX 7229 | | | | TOA ALTA | PR | 00953 | |
| 718300 | MAX CHEMICAL INC | PO BOX 363841 | | | | SAN JUAN | PR | 00936-3841 | |
| 317356 | MAX DISTIBUTOR, INC | BO AMELIA | 38 AVE PONCE DE LEON | | | GUAYNABO | PR | 00965-5611 | |
| 718301 | MAX E RAMERY | COLINAS METRO II | T 6 MONTELLANO | | | GUAYNABO | PR | 00969 | |
| 718302 | MAX FIGUEROA MARQUEZ | MINILLAS STATION | PO BOX 40267 | | | SAN JUAN | PR | 00940 | |
| 317357 | MAX GINORIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 718303 | MAX INTERNATIONAL | SUITE 417 | 3180 AVE SIGO DE LOS CABALLEROS | | | PONCE | PR | 00731 | |
| 718304 | MAX L VIDAL | ADDRESS ON FILE | | | | | | | |
| 317358 | MAX PACHECO OTERO | ADDRESS ON FILE | | | | | | | |
| 317359 | MAX PEREZ BOURET | ADDRESS ON FILE | | | | | | | |
| 317360 | MAX PEREZ PRESTON | ADDRESS ON FILE | | | | | | | |
| 317361 | MAX PEREZ PRESTON | ADDRESS ON FILE | | | | | | | |
| 317362 | MAX PEREZ PRESTON | ADDRESS ON FILE | | | | | | | |
| 718305 | MAX PEREZ ROTULOS | 230 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 317363 | MAX PRO | PO BOX 194574 | | | | SAN JUAN | PR | 00919 | |
| 718306 | MAX PRO | P O BOX 194574 | | | | SAN JUAN | PR | 00919 | |
| 718307 | MAX PRO | PO BOX 4574 | | | | SAN JUAN | PR | 00919 | |
| 718308 | MAX RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718309 | MAX TORRES DIAZ | VILLA CAROLINA | 179 39 CALLE 439 | | | CAROLINA | PR | 00918 | |
| 718310 | MAX TOSADO | CAPARRA HEIGHTS | 1471 CALLE ELIDA | | | SAN JUAN | PR | 00920 | |
| 317364 | MAX VIDAL VAZQUEZ | LCDA. NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 317365 | MAX VISION, CORP | URB SAN GERARDO | 1651 CALLE COLORADO | | | SAN JUAN | PR | 00926-3450 | |
| 317366 | MAXAN OQUENDO, ADA J | ADDRESS ON FILE | | | | | | | |
| 317367 | MAXAN VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 317368 | MAXELL PADILLA ALNSO | ADDRESS ON FILE | | | | | | | |
| 718311 | MAXI BODY AUTO GLASS | VILLAS DEL REY | B 6 AVE GAUTIER BENITEZ CARR 1 | | | CAGUAS | PR | 00725 | |
| 317369 | MAXI INK LLC | CALLE COLON #182 | | | | AGUADA | PR | 00602 | |
| 718312 | MAXI PRINTING | P O BOX 1352 | | | | VEGA BAJA | PR | 00694 | |
| 718313 | MAXI SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 317370 | MAXI SERVICE AL INC | PO BOX 1766 | | | | BAYAMON | PR | 00960-1766 | |
| 718314 | MAXI-AIDS | 42 EXECUTIVE BLVD | PO BOX 3209 | | | FARMINGDALE | NY | 11735 | |
| 718315 | MAXIE COLON FALCON | ADDRESS ON FILE | | | | | | | |
| 718316 | MAXILEE RUIZ OSORIO | HC 11 BOX 12416 | | | | HUMACAO | PR | 00791-9419 | |
| 718317 | MAXIMA ALAMO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 718318 | MAXIMA CRISTOBAL FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 317371 | MAXIMA D RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718319 | MAXIMA I IBAN CORDERO | ADDRESS ON FILE | | | | | | | |
| 317372 | MAXIMA INTERNATIONAL | URB PEREZ MORIS | 74 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 718320 | MAXIMA INTERNATIONAL CORP | 115 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 317373 | MAXIMA INTERNATIONAL SALES CORP | 115 CALLLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 718321 | MAXIMA MIRANDA DE MARTINEZ | PO BOX 970 | | | | OROCOVIS | PR | 00720 | |
| 718322 | MAXIMA VELAZQUEZ | HC 1 BOX 6131 | | | | LAS PIEDRAS | PR | 00771970 | |
| 317374 | MAXIMAL THERAPY GROUP, P S C | RIO HONDO MALL | 90 AVE RIO HONDO STE 20 PMB 454 | | | BAYAMON | PR | 00961-3105 | |
| 718323 | MAXIMILIANO GONZALEZ CORDOVA | RR 1 BOX 44224 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718324 | MAXIMILIANO H CONDIS ESPINOSA | ALTURAS DEL RIO | D 16 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 317375 | MAXIMILIANO LUNA MIRABAL | ADDRESS ON FILE | | | | | | | |
| 317376 | MAXIMILIANO MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 718325 | MAXIMILIANO PEREZ COLLAZOS | DORADO DEL MAR | M 25 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 317377 | MAXIMILIANO PIMENTEL / SILVIA IMBERT | ADDRESS ON FILE | | | | | | | |
| 317378 | MAXIMILIANO RIVERA FERRER | ADDRESS ON FILE | | | | | | | |
| 317379 | MAXIMILIANO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718326 | MAXIMILIANO TRUJILLO | BORINQUEN GARDENS | SKY TOWER 1 APT 3 H | | | SAN JUAN | PR | 00926 | |
| 718327 | MAXIMILIANO TRUJILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718328 | MAXIMILIANO TRUJILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718329 | MAXIMILIANO TRUJILLO ORTEGA | SKI TOWER 1 | APTO 3H | | | SAN JUAN | PR | 00926 | |
| 718330 | MAXIMINA ACEVEDO CRUZ | BO CAMASEYES | HC 01 BOX 13158 | | | AGUADILLA | PR | 00603 9325 | |
| 317380 | MAXIMINA A VARGAS PAULINO | ADDRESS ON FILE | | | | | | | |
| 317381 | MAXIMINA BERNARD COTO | ADDRESS ON FILE | | | | | | | |
| 317382 | MAXIMINA CORREA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 317383 | MAXIMINA CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718331 | MAXIMINA CORTES ARVELO | ADDRESS ON FILE | | | | | | | |
| 317384 | MAXIMINA GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 718332 | MAXIMINA GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 718333 | MAXIMINA HERNANDEZ ACABA | ADDRESS ON FILE | | | | | | | |
| 718334 | MAXIMINA LOPEZ LOPEZ | BO AIBONITO | HC 01 BOX 11499 | | | SAN SEBASTIAN | PR | 00685 | |
| 718335 | MAXIMINA LUGO SANCHEZ | RR 1 BOX 3959 | | | | MARICAO | PR | 00606 | |
| 718336 | MAXIMINA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 317385 | Maximina Morales Arroyo | ADDRESS ON FILE | | | | | | | |
| 317386 | MAXIMINA MUNOZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 317387 | MAXIMINA OCASIO MORALES | ADDRESS ON FILE | | | | | | | |
| 718337 | MAXIMINA PEREZ CRUZ | SECTOR EL FARO | BOX 69 CALLE SAN JOSE BO BORINQUEN | | | AGUADILLA | PR | 00603 | |
| 718338 | MAXIMINA PEREZ CRUZ | HC 05 BOX 10972 | | | | MOCA | PR | 00676 | |
| 317389 | MAXIMINA REINOSA | ADDRESS ON FILE | | | | | | | |
| 718339 | MAXIMINA RODRIGUEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 718340 | MAXIMINA RODRIGUEZ HERRERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 718341 | MAXIMINA ROSA ARROYO | VILLA ESPERANZA 1 | A 108 CALLE PROGRESO | | | CAROLINA | PR | 00985 | |
| 317390 | MAXIMINA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 718342 | MAXIMINA SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 718343 | MAXIMINA SUSTACHE FONSECA | ADDRESS ON FILE | | | | | | | |
| 718344 | MAXIMINA TORRES LOPEZ | CARR 962 K 2 H2 | BO CAMBALACHE | | | CANOVANAS | PR | 00729 | |
| 718345 | MAXIMINA TORRES MOLINA | 154 CALLE CALIFORNIA | | | | PONCE | PR | 00731 | |
| 317391 | MAXIMINA VARGAS PAULINO | JUAN MORALES | Suite 929 | Ave. Emiliano Pol 497 | Las Cumbres | San Juan | PR | 00926 | |
| 718346 | MAXIMINA VILA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 718347 | MAXIMINO VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 718348 | MAXIMINO ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 317392 | MAXIMINO BAEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 317393 | MAXIMINO CARDONA RAMOS | ADDRESS ON FILE | | | | | | | |
| 718349 | MAXIMINO CASTRO TAFFANULLI | ADDRESS ON FILE | | | | | | | |
| 718350 | MAXIMINO COLON MERCED | VILLA CAROLINA | 15 BLQ 33 CALLE 11 | | | CAROLINA | PR | 00985 | |
| 718351 | MAXIMINO COMAS BAEZ | PO BOX 562 | | | | SABANA GRANDE | PR | 00637 | |
| 718352 | MAXIMINO CRUZ DELGADO | OFICINA DE SUPERINTENDENTE ESCOLAR | APARTADO 6 | | | YABUCOA | PR | 00767 | |
| 718353 | MAXIMINO CUEVAS RIVERA | HC 1 BOX 10054 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718354 | MAXIMINO DIAZ HERNANDEZ | URB GLENVIEW GARDENS | P E CALLE E 11 | | | PONCE | PR | 00730 | |
| 317394 | MAXIMINO DIAZ Y ALI S VARGAS | ADDRESS ON FILE | | | | | | | |
| 718355 | MAXIMINO FALCON CORTES | URB VALENCIA 417 | CALLE SARRACIN | | | SAN JUAN | PR | 00923 | |
| 718356 | MAXIMINO FLORES ORTIZ | BO BEATRIZ | HC 04 BOX 45274 | | | CAGUAS | PR | 00727-9613 | |
| 718357 | MAXIMINO HERNANDEZ TORRES | HC 3 BOX 9818 | | | | BARRANQUITAS | PR | 00674 | |
| 317395 | MAXIMINO LEON CINTRON | ADDRESS ON FILE | | | | | | | |
| 317396 | MAXIMINO MALDONADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 317397 | MAXIMINO MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| 317398 | MAXIMINO MUNIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 317399 | MAXIMINO ORTEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 718358 | MAXIMINO ORTEGA TORRES | PANORAMA ESTATE | A 15 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 317400 | MAXIMINO PACHECO OTERO | ADDRESS ON FILE | | | | | | | |
| 317401 | MAXIMINO PACHECO OTERO | ADDRESS ON FILE | | | | | | | |
| 718359 | MAXIMINO PEREZ (TUTOR DE)MARIA E TORRES | ADDRESS ON FILE | | | | | | | |
| 317402 | MAXIMINO RAMOS VADI | ADDRESS ON FILE | | | | | | | |
| 317403 | MAXIMINO RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 718360 | MAXIMINO RIVERA LUQUIS | 9 CALLE INTENDENTE RAMIREZ | | | | CAGUAS | PR | 00725 | |
| 718361 | MAXIMINO RIVERA RAMOS | HC 2 BOX 16850 | | | | GURABO | PR | 00778 | |
| 317404 | MAXIMINO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718362 | MAXIMINO RODRIGUEZ DE JESUS | URB LOS ANGELES | 1 CALLE CG | | | YABUCOA | PR | 00767 | |
| 317405 | MAXIMINO ROLDAN CRESPIN | ADDRESS ON FILE | | | | | | | |
| 718363 | MAXIMINO ROMAN GONZALEZ | RES JARDIN DE MAYAGUEZ | EDIF 2 APT 204 | | | MAYAGUEZ | PR | 00680 | |
| 718364 | MAXIMINO RUIZ ROSAOD | RES JUAN FERRER | EDIF 2 APT 11 | | | MARICAO | PR | 00606 | |
| 718365 | MAXIMINO SANCHEZ SANCHEZ | URB HACIENDA DE CARRAIZO | J 5 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 718366 | MAXIMINO SANTIAGO RIVERA | HACIENDAS TAURINAS | C 10 CALLE D | | | CAYEY | PR | 00736 | |
| 317406 | MAXIMINO SOLER APONTE | ADDRESS ON FILE | | | | | | | |
| 718367 | MAXIMINO SOLER APONTE | JAIME L DREW | 265 CALLE B | | | PONCE | PR | 00731 | |
| 718368 | MAXIMINO SOTO MENDEZ | HC 02 BOX 10326 | | | | MOCA | PR | 00676 | |
| 718369 | MAXIMINO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 317407 | MAXIMINO TORRES SALCEDO | ADDRESS ON FILE | | | | | | | |
| 317408 | MAXIMINO TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 718370 | MAXIMINO VALLE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 718371 | MAXIMO DIAZ JEREZ | URB VILLA PRADES | 690 CALLE ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| 718372 | MAXIMO RIVERA BERRIOS | HC 2 BOX 7251 | | | | BARRANQUITAS | PR | 00794 | |
| 317409 | MAXIMO A SANCHEZ SOLDEVILA | ADDRESS ON FILE | | | | | | | |
| 718373 | MAXIMO ABRAHAM ALVARADO | BO SAN LUIS | 31 CALLE PALESTINA | | | AIBONITO | PR | 00705 | |
| 317410 | MAXIMO ADAMES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718374 | MAXIMO AMABLE SUAREZ BABA | PO BOX 11855 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-3855 | |
| 718375 | MAXIMO BLONDET | URB EXT MILAVILLE | 206 CALLE PAJUIL | | | SAN JUAN | PR | 00926-5122 | |
| 317411 | MAXIMO CERAME-VIVAS | ADDRESS ON FILE | | | | | | | |
| 317412 | MAXIMO COLON PINEDA | ADDRESS ON FILE | | | | | | | |
| 317413 | MAXIMO COLON REYES | ADDRESS ON FILE | | | | | | | |
| 317414 | MAXIMO CORDOVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718376 | MAXIMO CRUZ DELGADO | PO BOX 156 | | | | YABUCOA | PR | 00767 | |
| 718377 | MAXIMO CUEVAS ROMAN | HC 1 BOX 4739 | | | | CAMUY | PR | 00627 | |
| 718378 | MAXIMO DELGADO CARRION | URB ROLLING HILLS | G 251 CALLE PHILADELHIA | | | CAROLINA | PR | 00987 | |
| 317415 | MAXIMO DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 718379 | MAXIMO DIAZ COLON | PO BOX 96 | | | | OROCOVIS | PR | 00720 | |
| 718380 | MAXIMO DIAZ RESTO | URB CIUDAD MASSO | C 6 CALLE 2 | | | SAN LORENZO | PR | 00754-3614 | |
| 718381 | MAXIMO E FAULKNER | ADDRESS ON FILE | | | | | | | |
| 317416 | MAXIMO E MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 718382 | MAXIMO FLORIAN RAMIREZ | URB MONTEHIEDRA | 143 CALLE GUARAGUAO | | | SAN JUAN | PR | 00926 | |
| 718383 | MAXIMO GRAU BRENES | PO BOX 9065752 | | | | SAN JUAN | PR | 00906-5752 | |
| 718384 | MAXIMO GUZMAN | BO CAIMITO ALTO | PO BOX 10382 | | | SAN JUAN | PR | 00922 | |
| 718385 | MAXIMO GUZMAN SANCHEZ | SECTOR CAIMITO ALTO | BOX 10649 | | | SAN JUAN | PR | 00926 | |
| 718386 | MAXIMO HERNANDEZ TORRES | HC 03 BOX 9818 | | | | BARRANQUITAS | PR | 00674 | |
| 718387 | MAXIMO J RAMIREZ AYALA | PARC MONTE BELLO | 33 CALLE HORTENCIA | | | RIO GRANDE | PR | 00745 | |
| 718388 | MAXIMO L. GONZALEZ FRESSE | P O BOX 1718 | | | | UTUADO | PR | 00641 | |
| 317417 | MAXIMO LOPEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 718389 | MAXIMO LOPEZ RODRIGUEZ | PO BOX 191405 | | | | SAN JUAN | PR | 00919 | |
| 718390 | MAXIMO LOPEZ RODRIGUEZ | 3717 37ST SOUTH WEST | | | | LEHIGH ACRES | FL | 33971 | |
| 718391 | MAXIMO LOZANO RAMOS | HC 01 BOX 27364 | | | | QUEBRADA ARENA | PR | 00693 | |
| 718392 | MAXIMO M VERA RIVERA | URB VALLE TOLIMA | D 27 CALLE MORALES | | | CAGUAS | PR | 00725 | |
| 718393 | MAXIMO MARTINEZ COSME | P.O. BOX 11525 | | | | SAN JUAN | PR | 00922 | |
| 718394 | MAXIMO MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 317418 | MAXIMO MENDEZ PITRE | ADDRESS ON FILE | | | | | | | |
| 317419 | MAXIMO MOLINA FRAGOSA | ADDRESS ON FILE | | | | | | | |
| 317420 | MAXIMO MOLINA FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 317421 | MAXIMO NIEVES OCASIO | ADDRESS ON FILE | | | | | | | |
| 317422 | MAXIMO NUNEZ GARAU | ADDRESS ON FILE | | | | | | | |
| 718395 | MAXIMO ORTIZ MIRANDA | COND HATO REY | 130 AVE ALTERIAL HOSTOS APT D-101 | | | SAN JUAN | PR | 00918 | |
| 718396 | MAXIMO PAGAN NATAL | HC 2 BOX 6167 | | | | FLORIDA | PR | 00650 | |
| 317423 | MAXIMO PAULA VALDEZ | ADDRESS ON FILE | | | | | | | |
| 718397 | MAXIMO PEREZ ADAMS DBA JM HOUSE CARE | PO BOX 100 | | | | CAGUAS | PR | 00726 | |
| 718398 | MAXIMO PEREZ RODRIGUEZ | URB SANTA ROSA | 14 26 CALLE9 | | | BAYAMON | PR | 00959 | |
| 317424 | MAXIMO PINA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 718399 | MAXIMO R CERAME | URB UNIVERSITY GDNS | 258 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 718400 | MAXIMO R. CERAME RODRIGUEZ | ET7 CALLE MUNOZ RIVERA | | | | TOA BAJA | PR | 00949 | |
| 718401 | MAXIMO R. CERAME RODRIGUEZ | LEVITTOWN | ET 7 LUIS MUNOZ RIVERA | | | TOA BAJA | PR | 00950 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 718402 | MAXIMO RIVERA CARMONA | 6 CALLE DR LOPEZ ESTE | | | | FAJARDO | PR | 00738 | |
| 718403 | MAXIMO RIVERA FELICIANO | PO BOX 10249 | | | | PONCE | PR | 00732 | |
| 317425 | MAXIMO RIVERA MILLAN / RL ARMERIA Y DIST | ADDRESS ON FILE | | | | | | | |
| 317426 | MAXIMO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 718404 | MAXIMO RODRIGUEZ MALAVE | HC 01 BOX 3565 | | | | AIBONITO | PR | 00705 | |
| 718405 | MAXIMO RODRIGUEZ SANCHEZ | P O BOX 9066600 | PUERTA DE TIERRA STATION | | | SAN JUAN | PR | 00906-6600 | |
| 718406 | MAXIMO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 317427 | MAXIMO SOLAR INDUSTRIES | PO BOX 3062 | | | | AGUADILLA | PR | 00605 | |
| 718408 | MAXIMO TORRES BATISTA | P O BOX 30000 | PMB 340 | | | CANIVANAS | PR | 00729 | |
| 718407 | MAXIMO TORRES BATISTA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 317428 | MAXIMO TORRES NAZARIO | LCDO. JUAN R. CRESPO CAJIGAS | HC-06 | BOX 69825 | | CAMUY | PR | 00627 | |
| 718409 | MAXIMO TORRES RIVERA | 703 9 TH AVE APT 1A | | | | NEW YORK | NY | 10019 | |
| 718410 | MAXIMO VEGA COLON | P O BOX 1730 | | | | AIBONITO | PR | 00705 | |
| 718411 | MAXIMO VELEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 718412 | MAXIMO VELEZ TORRES | BRISAS DE TORTUGUERO | 694 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00693 | |
| 718413 | MAXIMO VILLALOBOS VILLALOBOS | HC 2 BOX 8676 | | | | CIALES | PR | 00638-9758 | |
| 317429 | MAXIMUM DC | ADDRESS ON FILE | | | | | | | |
| 718414 | MAXIMUM LIFT PARTS OF P R | URB PUERTO NUEVO | A 15 CALLE MATADERO | | | SAN JUAN | PR | 00922 | |
| 317430 | MAXIMUM STUDIO CORP | URB VILLA NEVAREZ | 1029 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 718415 | MAXIMUN ADVANTAGE PROMOTIONS | URB HECTOR A PINEIRO | 28A CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917 | |
| 317431 | MAXIMUS FEDERAL SERVICES , INC | 1891 METRO CENTER DRIVE | | | | RESTON | PR | 0020190 | |
| 317432 | MAXIMUS GENERAL CONTRACTORS & MAINTENANC | PO BOX 141744 | | | | ARECIBO | PR | 00614-0000 | |
| 718416 | MAXIMUS INC | 1356 BEVERLY ROAD | | | | MCLEAN | VA | 22101 | |
| 317433 | MAXIMUS MANAGEMENT CORP | BOX 4956 PMB 767 | | | | CAGUAS | PR | 00726 | |
| 317434 | MAXIMUS SERVICES PT | PMB 747 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 718417 | MAXIN DE P R Y/O ELBODEGON GASPAR | URB ROOSEVELT | 282 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 317435 | MAXINE BROWN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 718418 | MAXININA LEBRON LEBRON | HC 3 BOX 7006 | | | | JUNCOS | PR | 00777 | |
| 718419 | MAXIVISION | PUERTA DEL SOL MALL NO 54 | CARR 2 SUITE 4 | | | MANATI | PR | 00674 | |
| 718420 | MAXON ENGINEERING SERVICES INC | PO BOX 9295 | | | | SAN JUAN | PR | 00908-0295 | |
| 317436 | MAXON SARI, CAROL S | ADDRESS ON FILE | | | | | | | |
| 317437 | Maxum Indemnity Company | 3655 North Point Parkway, Suite 500 | | | | Alpharetta | GA | 30005 | |
| 317438 | Maxum Indemnity Company | Attn: David Green, Vice President | 3655 North Point Parkway | Suite 500 | | Alpharetta | GA | 30005 | |
| 718421 | MAXUM INDEMNITY COMPANY | 6455 EAST JOHNS CROSSING SUITE 325 | | | | DULUTH | GA | 30097 | |
| 317439 | MAXWELL CARRERAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 317440 | MAXWELL GIBB, MELINDA | ADDRESS ON FILE | | | | | | | |
| 317441 | MAXWELL J RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 718422 | MAXWELL RUDDICK / SHANNON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 317442 | MAY GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 317443 | MAY KELLEY, RODNEY | ADDRESS ON FILE | | | | | | | |
| 317444 | MAYA CAMACHO, SANTOS C. | ADDRESS ON FILE | | | | | | | |
| 317445 | MAYA CARMENATTY, JAIME | ADDRESS ON FILE | | | | | | | |
| 317446 | MAYA CHICLANA, JEAN E | ADDRESS ON FILE | | | | | | | |
| 718424 | MAYA FOODS SERVICES INC. | PO BOX 3927 | | | | SAN JUAN | PR | 00902 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 718423 | MAYA FOODS SERVICES INC. | A/C: CARMEN CARRION | PO BOX 363969 | | | SAN JUAN | PR | 00936-3969 | |
| 317447 | MAYA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 317448 | MAYA LOPEZ, KAREN I. | ADDRESS ON FILE | | | | | | | |
| 317449 | MAYA LOPEZ, LYDELISSE | ADDRESS ON FILE | | | | | | | |
| 317450 | MAYA LOPEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 317451 | MAYA LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 317452 | MAYA PADILLA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 317453 | MAYA RIGUAL, ANA | ADDRESS ON FILE | | | | | | | |
| 317454 | MAYA RODRIGUEZ, WILLY | ADDRESS ON FILE | | | | | | | |
| 317455 | MAYA ROMAN, TARUMI | ADDRESS ON FILE | | | | | | | |
| 317456 | MAYA SANCHEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 317457 | MAYA VELAZQUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 317458 | MAYA VELEZ, DIANNETTE | ADDRESS ON FILE | | | | | | | |
| 317459 | MAYADEV MD, ANGELI | ADDRESS ON FILE | | | | | | | |
| 718425 | MAYAGUEZ AUTO PAINT | P O BOX 3658 | | | | MAYAGUEZ | PR | 00681 | |
| 317460 | MAYAGUEZ 2011 | 90 AVENIDA RIO HONDO SUITE 297 | | | | BAYAMON | PR | 00961-3113 | |
| 718426 | MAYAGUEZ ADV RADIATION CTER | PO BOX 8043 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| 317461 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | PO BOX 8043 | | | | MAYAGUEZ | PR | 00681-8043 | |
| 718427 | MAYAGUEZ AIR CARGO SERVICE INC | P.O. BOX 1890 | | | | CAROLINA | PR | 00984 | |
| 317462 | MAYAGUEZ ALQUILER Y VENTA | PO BOX 19870 | | | | SAN JUAN | PR | 00910 | |
| 718428 | MAYAGUEZ AUTO BODY | 287 POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 718429 | MAYAGUEZ BASEBALL ACADEMY INC | PO BOX 7999 215 | | | | MAYAGUEZ | PR | 00687 | |
| 317463 | MAYAGUEZ BASKETBALL ASSOCIATION INC | URB RIO CRISTAL | 5329 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 718430 | MAYAGUEZ CERAMIC ART STUDIO | 127 JOSE DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| 718431 | MAYAGUEZ COMERCIAL | PO BOX 7000 | SUITE 031 | | | SAN SEBASTIAN | PR | 00685 | |
| 718432 | MAYAGUEZ COMERCIAL DISTRIBUTOR | PO BOX 676 | | | | LARES | PR | 00669 | |
| 718433 | MAYAGUEZ COMERCIAL DISTRIBUTOR | EDIFICIO #2 SECCION #4 | | | | MAYAGUEZ | PR | 00681 | |
| 718434 | MAYAGUEZ DESTAPE | HC 02 BOX 25932 | | | | MAYAGUEZ | PR | 00680 | |
| 718435 | MAYAGUEZ ELECTRONICS SERVICES | BOX 4111 POST 186 SUR | | | | MAYAGUEZ | PR | 00680 | |
| 718436 | MAYAGUEZ EXTERMINATING SERVICES | PO BOX 963 | | | | MAYAGUEZ | PR | 00681 | |
| 718437 | MAYAGUEZ FOOD WAREHOUSE | 60 CALLE COMERCIO | | MAYAGUEZ | | MAYAGUEZ | PR | 00680 | |
| 317464 | MAYAGUEZ JAZZ FEST INC | PO BOX 3517 | | | | MAYAGUEZ | PR | 00681 | |
| 317465 | MAYAGUEZ LP / SAN IDELFONSO APTS. | CALLE 150 SALIDA HACIA VILLALBA , | | | | COAMO | PR | 00769-0000 | |
| 718438 | MAYAGUEZ MECHANICAL CONTRACTORS | PO BOX 3274 | | | | MAYAGUEZ | PR | 00681 | |
| 317466 | MAYAGUEZ MEDICAL CENTER | PO BOX 600 | | | | MAYAGUEZ | PR | 00681 | |
| 317467 | MAYAGUEZ MEDICAL CENTER DR RAMON EMETERIO BETANCES | ATT MANEJO DE INFORMACION | PO BOX 600 | | | MAYAGUEZ | PR | 00681 | |
| 317468 | MAYAGUEZ MEMORIAL | PO BOX 1264 | | | | MAYAGUEZ | PR | 00681 | |
| 317469 | MAYAGUEZ OPTICAL LAB INC | PO BOX 1779 | | | | MAYAGUEZ | PR | 00681-1779 | |
| 718439 | MAYAGUEZ OPTICAL LAB INC | 177 AVE DUSCOMBE OFIC 3 | | | | MAYAGUEZ | PR | 00680 | |
| 317470 | MAYAGUEZ ORTHOPEDICS | PO BOX 1508 | | | | MAYAGUEZ | PR | 00681 | |
| 718440 | MAYAGUEZ PARTNERS S E | 100 GRAN BOULEVARD PASEOS | M 1 GALERIA PASEOS | | | SAN JUAN | PR | 00926 | |
| 718441 | MAYAGUEZ RADIATORS SERV INC. | 207 CALLE POST S | | | | MAYAGUEZ | PR | 00680 | |
| 317471 | MAYAGUEZ RESORT & CASINO | BO ALGARROBO | ROAD 104 KM 0 3 | | | MAYAGUEZ | PR | 00680 | |
| 317472 | MAYAGUEZ RESORT & CASINO | BO ALGARROBO | | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 317473 | MAYAGUEZ RESORT & CASINO | PO BOX 3781 | | | | MAYAGUEZ | PR | 00681 | |
| 771174 | MAYAGUEZ RESORT & CASINO | PO BOX 3781 | | | | MAYAGUEZ | PR | 00681 | |
| 718442 | MAYAGUEZ SHOOTING CLUB | P O BOX 2983 | | | | MAYAGUEZ | PR | 00681-2983 | |
| 317474 | MAYAGUEZ THERAPY | ADDRESS ON FILE | | | | | | | |
| 317475 | MAYAGUEZ VICTORY SUPER STATION INC | BO ALGARROBO | PO BOX 6463 | | | MAYAGUEZ | PR | 00681 | |
| 317476 | MAYANIN HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 317477 | MAYANIN HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 317478 | MAYANSA DREAMS GROUP LLC | CARR 183 KM 10 BARRIO HATO | SAN LORENZO SHOPPING CENTER | | | SAN LORENZO | PR | 00754 | |
| 317479 | MAYAS ACOSTA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 317480 | MAYAS GOMEZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| 317481 | MAYAS GOMEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 317482 | MAYAS GOMEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 718443 | MAYBELLE M ALLEN TORRES | ESTANCIAS DEL CARMEN | 3603 CALLE TRICIA | | | PONCE | PR | 00716 | |
| 718444 | MAYBELLINE FERNANDEZ SANTIAGO | RES LIRIOS DEL SUR | EDIF 1 APT 1 | | | PONCE | PR | 00716 | |
| 317483 | MAYBELLINE RUIZ BERNARD | ADDRESS ON FILE | | | | | | | |
| 317484 | MAYBELLINE SOTO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 317485 | MAYBETH RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 317486 | MAYCO CORP | PO BOX 2897 | | | | SAN GERMAN | PR | 00683-2897 | |
| 718445 | MAYDA L CRUZ | P O BOX 1139 | | | | OROCOVIS | PR | 00720-1139 | |
| 317487 | MAYDA A COLON CALDERON | ADDRESS ON FILE | | | | | | | |
| 317488 | MAYDA ACOSTA CASTRODAD | ADDRESS ON FILE | | | | | | | |
| 718446 | MAYDA AYALA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 317489 | MAYDA BERROCALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 317490 | MAYDA DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 317491 | MAYDA DEL R MIRANDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 317492 | MAYDA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718447 | MAYDA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 317493 | MAYDA E ALVAREZ RESTO | ADDRESS ON FILE | | | | | | | |
| 317494 | MAYDA E DOMINGUEZ Y LUZ N RIVERA | ADDRESS ON FILE | | | | | | | |
| 718448 | MAYDA E SANCHEZ MARTINEZ | URB SABANERA | 69 CAMINO DE LOS YAGRUMOS | | | CIDRA | PR | 00739-9433 | |
| 317495 | MAYDA FLORES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 317496 | MAYDA G. SANTANA MATOS | ADDRESS ON FILE | | | | | | | |
| 718449 | MAYDA GARCIA OLMEDA | RAFAEL BERMUDEZ | D 31 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 317497 | MAYDA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 317498 | MAYDA GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 718450 | MAYDA GUILLOTY PEREZ | HC 3 BOX 35695 | | | | MAYAGUEZ | PR | 00680 | |
| 317499 | MAYDA I CLEMENTE CARRAQUILLO | ADDRESS ON FILE | | | | | | | |
| 317500 | MAYDA I CLEMENTE CARRAQUILLO | ADDRESS ON FILE | | | | | | | |
| 317501 | MAYDA I COLLAZO IQUINA | ADDRESS ON FILE | | | | | | | |
| 317502 | MAYDA I COLON DELGADO | ADDRESS ON FILE | | | | | | | |
| 718451 | MAYDA I CORDERO | HC 2 BOX 14745 | | | | ARECIBO | PR | 00612 | |
| 718452 | MAYDA I CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| 718453 | MAYDA I GONZALEZ VEGA | URB VAN SCOY | B 36 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 317503 | MAYDA I LEON NOVOA | ADDRESS ON FILE | | | | | | | |
| 718454 | MAYDA I. ACEVEDO VIVES | ADDRESS ON FILE | | | | | | | |
| 718455 | MAYDA INES AYALA | ALT DE RIO GRANDE | W1210 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| 317504 | MAYDA L CHEVERE FUENTES | ADDRESS ON FILE | | | | | | | |
| 317505 | MAYDA L CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 718456 | MAYDA L CRUZ HERNANDEZ | P O BOX 1139 | | | | OROCOVIS | PR | 00720-1139 | |
| 718457 | MAYDA L GUZMAN MALDONADO | G16 CALLE 6A URB REXVILLE | | | | BAYAMON | PR | 00957 | |
| 718458 | MAYDA L RIVERA DAVILA | HC 1 BOX 2004 | MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| 718459 | MAYDA L SOTO LOPEZ | REINA DE LOS ANGELES | D 5 CALLE 7 | | | GURABO | PR | 00778 | |
| 317506 | MAYDA MALDONADO CASTRO | ADDRESS ON FILE | | | | | | | |
| 317507 | MAYDA MARTINEZ FEBO | ADDRESS ON FILE | | | | | | | |
| 317508 | MAYDA MESA COLON | ADDRESS ON FILE | | | | | | | |
| 718460 | MAYDA NAVEDO MALDONADO | 77-4 CALLE RICHARDSON | | | | LOWELL | MA | 01850 | |
| 317509 | MAYDA RIVERA FONSECA | ADDRESS ON FILE | | | | | | | |
| 718461 | MAYDA RIVERA FONSECA | ADDRESS ON FILE | | | | | | | |
| 317510 | MAYDA RIVERA GAVINO | ADDRESS ON FILE | | | | | | | |
| 718462 | MAYDA RODRIGUEZ | PO BOX 194588 | | | | SAN JUAN | PR | 00919 | |
| 317511 | MAYDA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 718464 | MAYDA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 718463 | MAYDA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 317512 | MAYDA RODRIGUEZ DE FRITH | ADDRESS ON FILE | | | | | | | |
| 718465 | MAYDA RODRIGUEZ GARCIA | URB VILLA DEL CAFETAL | I 132 CALLE 13 | | | YAUCO | PR | 00698 | |
| 718466 | MAYDA ROSARIO LOPEZ | LUIS LLORENS TORRES | EDIF 66 APT 1245 | | | SAN JUAN | PR | 00913 | |
| 718467 | MAYDA VAZQUEZ SANTIAGO | URB BAIROA BG 7 | CALLE 23 | | | CAGUAS | PR | 00725 | |
| 317513 | MAYDA VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 317514 | MAYDA VEGA GODEN | ADDRESS ON FILE | | | | | | | |
| 317515 | MAYDA VELAZQUEZ BELLO | ADDRESS ON FILE | | | | | | | |
| 718468 | MAYDA ZARAGOZA BAEZ | ADDRESS ON FILE | | | | | | | |
| 718469 | MAYDALI BULTRON SANTIAGO | PMB 220 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 718470 | MAYDEE HERNANDEZ ALCAZAR | RAMON MARIN | FE 18 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 317517 | MAYDEL MONTANEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 317518 | MAYDELIS SERRANO DUPREY | ADDRESS ON FILE | | | | | | | |
| 317519 | MAYDELLYS MELENDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 317520 | MAYDI L HERNANDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 718471 | MAYELA BISBAL MELERO | URB LAS MARIA | B 5 CALLE 1 | | | SALINAS | PR | 00751 | |
| 317521 | MAYELA CARDENAS SURILLO | ADDRESS ON FILE | | | | | | | |
| 718472 | MAYELA MERCEDES ROHENA | QUINTAS DE COUNTRY CLUB | C 16 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 317522 | MAYELIN CORREA MORA | ADDRESS ON FILE | | | | | | | |
| 317523 | MAYELIN DE LOS SANTOS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 317524 | MAYENDIA HERNANDEZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 317525 | MAYENS NAZARIO, ENID R | ADDRESS ON FILE | | | | | | | |
| 317526 | MAYENS NAZARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 317527 | MAYENS TORRES, NATASHA | ADDRESS ON FILE | | | | | | | |
| 718473 | MAYER MERCADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 317528 | MAYEUTIKO LLC | URB CAMINO DE LA PRINCESA | 49 CALLE DIANA | | | GUAYAMA | PR | 00784 | |
| 718474 | MAYHLIN REYES DE JESUS | RES LUIS LLORENS TORRES | EDIF 92 APT 1760 | | | SAN JUAN | PR | 00913 | |
| 718475 | MAYI AGOSTO HERNANDEZ | PO BOX 471 | | | | VEGA ALTA | PR | 00692 | |
| 718476 | MAYIN MOREIRA AYALA | P O BOX 24 | | | | LUQUILLO | PR | 00773 | |
| 718477 | MAYKA I RUSSE DE LEON | ADDRESS ON FILE | | | | | | | |
| 718478 | MAYKA J MU¥OZ MOJICA | URB TURABO GARDENS | PP 7 CALLE 16 | | | CAGUAS | PR | 00727-6073 | |
| 317529 | MAYKA LIZ CARDONA MERCED | ADDRESS ON FILE | | | | | | | |
| 317530 | MAYKA MATEO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 317531 | MAYKA MUNOZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 317532 | MAYKA Y ARIELA APONTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 317533 | MAYKEL HERNANDEZ GALARZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 718479 | MAYLEANE REBOLLO CLAUDIO | URB TURABO GARDENS | D 11 CALLE 36 | | | CAGUAS | PR | 00725 | |
| 317534 | MAYLEEN BARREIRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 718480 | MAYLEEN BARREIRO ORTIZ | RES VILLA ESPERANZA | EDIF 3 APT 18 | | | SAN JUAN | PR | 00926 | |
| 317535 | MAYLEEN CASTILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718481 | MAYLEEN CLASS VAZQUEZ/JOHN L RODRIGUEZ | JARDINES DE PALMAREJO | Q 19 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 718482 | MAYLEEN DE AZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 718483 | MAYLEEN M OTERO BORRERO | LA PONDEROSA | 720 CALLE AMAPOLA | | | RIO GRANDE | PR | 00745 | |
| 718484 | MAYLEEN Y REYES APONTE | PARQUE LAS AMERICAS | 24 CALLE C | | | GURABO | PR | 00778 | |
| 317536 | MAYLEN C QUINONES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 317537 | MAYLEN COLON CABAN | ADDRESS ON FILE | | | | | | | |
| 718485 | MAYLEN FIALLO PEREZ | PMB 373 357 ASHFORD AVE STE 2 | | | | SAN JUAN | PR | 00907-1420 | |
| 718486 | MAYLENE VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 718487 | MAYLIN GARCIA GALARZA | RES RAMON ANTONINI | EDIF 46 APT 460 | | | SAN JUAN | PR | 00924 | |
| 317539 | MAYLIN I RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 317540 | MAYLIN Y. LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 317541 | MAYLIN YELIKSA LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 718488 | MAYLINE PABON MORA | BETANCES 110 | LUIS M MARIN | | | CABO ROJO | PR | 00623 | |
| 317542 | MAYLINE RIVERA CANALES | ADDRESS ON FILE | | | | | | | |
| 718489 | MAYLINE RIVIE VIDAL | URB EL MIRADOR DE BAIROA | 2 M CALLE 53 | | | CAGUAS | PR | 00725 | |
| 718490 | MAYLINE ROSARIO DELGADO | PO BOX 1295 | | | | SAN LORENZO | PR | 00754 | |
| 317543 | MAYLING FERNANDEZ CARRERAS / ECO | ADDRESS ON FILE | | | | | | | |
| 317544 | MAYLIZ HERNANDEZ COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 317545 | MAYMI AGUAYO, JORGE | ADDRESS ON FILE | | | | | | | |
| 317546 | MAYMI APONTE, ANGELES | ADDRESS ON FILE | | | | | | | |
| 317547 | MAYMI BARRETO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 317548 | Maymi Benitez, Madeline | ADDRESS ON FILE | | | | | | | |
| 317549 | MAYMI BURGOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 317550 | MAYMI CAEZ, JOHANNA R. | ADDRESS ON FILE | | | | | | | |
| 317551 | MAYMI CAEZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 317552 | MAYMI CAEZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 317553 | MAYMI CALDERON, OBED | ADDRESS ON FILE | | | | | | | |
| 317554 | MAYMI CAMACHO, JANICE | ADDRESS ON FILE | | | | | | | |
| 317555 | MAYMI CARRILLO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 317556 | MAYMI CARRILLO, SHEILEEN | ADDRESS ON FILE | | | | | | | |
| 317557 | MAYMI CASTRO, EDGARD | ADDRESS ON FILE | | | | | | | |
| 317558 | MAYMI CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 317559 | MAYMI DAVILA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 317560 | MAYMI ESTRADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 317561 | MAYMI FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 317562 | MAYMI FLORES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 317563 | MAYMI FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 317565 | MAYMI GUERRA MD, ANDRES M | ADDRESS ON FILE | | | | | | | |
| 317566 | MAYMI GUERRA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 317567 | MAYMI GUERRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 317568 | MAYMI GUZMAN, MYLIANET | ADDRESS ON FILE | | | | | | | |
| 317569 | MAYMI HERANZ, KARITZA | ADDRESS ON FILE | | | | | | | |
| 317570 | MAYMI HERNANDEZ, ANA I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 317571 | MAYMI HERNANDEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 317572 | MAYMI HERRANZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 317573 | Maymi Maldonado, Carmen E | ADDRESS ON FILE | | | | | | | |
| 317574 | Maymi Marrero, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 317575 | MAYMI MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 317576 | MAYMI MARTINEZ, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 317577 | MAYMI MD, WANDA | ADDRESS ON FILE | | | | | | | |
| 317578 | MAYMI MERCADO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 317579 | MAYMI MONGE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 317580 | MAYMI MONTANEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 317581 | MAYMI MORALES, CHELITZA | ADDRESS ON FILE | | | | | | | |
| 317582 | MAYMI MORALES, SARITZA | ADDRESS ON FILE | | | | | | | |
| 317583 | MAYMI MORALES, SARITZA | ADDRESS ON FILE | | | | | | | |
| 317584 | MAYMI MULERO, OLGA | ADDRESS ON FILE | | | | | | | |
| 317585 | MAYMI NIEVES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 317586 | MAYMI OCASIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 317587 | MAYMI OCTAVIANI, VIRGINIA I | ADDRESS ON FILE | | | | | | | |
| 317588 | MAYMI OSORIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 317589 | MAYMI OTERO, ANA M | ADDRESS ON FILE | | | | | | | |
| 317590 | MAYMI OTERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 317591 | MAYMI OTERO, JUANA | ADDRESS ON FILE | | | | | | | |
| 317592 | MAYMI PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 317593 | MAYMI PRATTS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 317594 | MAYMI REYES, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 317595 | MAYMI RIVERA LLC | PO BOX 11897 | | | | SAN JUAN | PR | 00922 | |
| 317596 | MAYMI RIVERA MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 317597 | MAYMI RIVERA, AILSA | ADDRESS ON FILE | | | | | | | |
| 317598 | MAYMI RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 317599 | MAYMI RODRIGUE Z, MAITEE | ADDRESS ON FILE | | | | | | | |
| 317600 | MAYMI RODRIGUEZ, MAITEE | ADDRESS ON FILE | | | | | | | |
| 317601 | Maymi Rodriguez, Rosalia | ADDRESS ON FILE | | | | | | | |
| 317602 | MAYMI ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 317603 | MAYMI ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 317604 | MAYMI SAEZ, PALOMA | ADDRESS ON FILE | | | | | | | |
| 317605 | MAYMI SANTANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 317606 | MAYMI SANTOS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 317607 | MAYMI SERRANO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 317608 | MAYMI SOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 317609 | MAYMI SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 317611 | MAYMI SOTO, MARICELY | ADDRESS ON FILE | | | | | | | |
| 317612 | MAYMI TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 317613 | MAYMI VERGARA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 317614 | MAYMI, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 317615 | MAYMO AZIZE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 317616 | MAYMON LUGO MD, MIGUEL F | ADDRESS ON FILE | | | | | | | |
| 317617 | MAYNARD SALGADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 718491 | MAYNETTE A GUZMAN RIVERA | C 305 MICHELLE APARTMENTS | | | | MERCEDITA PONCE | PR | 00715 | |
| 317618 | MAYO ACOSTA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 317619 | MAYO CLINIC | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 718492 | MAYO CLINIC JACKSONVILLE | PO BOX 31350 | | | | TAMPA | FL | 33631-3350 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 317621 | MAYO CLINIC ROCHESTER | ADDRESS ON FILE | | | | | | | |
| 317622 | MAYO MIRABAL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 317623 | MAYO ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 317624 | MAYO PEREZ, MARIRENE | ADDRESS ON FILE | | | | | | | |
| 317625 | MAYO RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 317626 | MAYO RAMIREZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 317627 | MAYO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 317628 | MAYO SANTANA MD, RAUL | ADDRESS ON FILE | | | | | | | |
| 317610 | MAYO SUAREZ MD, TEODORO | ADDRESS ON FILE | | | | | | | |
| 317629 | MAYOL ALICEA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 317630 | MAYOL ALICEA, NIMIA | ADDRESS ON FILE | | | | | | | |
| 317631 | MAYOL ALVAREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 317632 | MAYOL ALVAREZ, JAVIER J | ADDRESS ON FILE | | | | | | | |
| 317633 | MAYOL BERRIOS, KEDLAMARIE Y | ADDRESS ON FILE | | | | | | | |
| 317634 | MAYOL BERRIOS, MAGDANAMARYS | ADDRESS ON FILE | | | | | | | |
| 317635 | MAYOL BIANCHI | ADDRESS ON FILE | | | | | | | |
| 317636 | MAYOL DEL VALLE MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 317637 | MAYOL DEL VALLE, ANNIE | ADDRESS ON FILE | | | | | | | |
| 317638 | MAYOL DEL VALLE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 317639 | MAYOL ECHEVARRIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 317640 | MAYOL FERNANDEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 317641 | MAYOL GONZALEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 718493 | MAYOL GUTIERREZ PACHECO | BDA BELGICA | 5033 CALLE CUBA | | | PONCE | PR | 00731 | |
| 317642 | MAYOL KAUFFMANN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 317643 | MAYOL LLANOS, EDRIS | ADDRESS ON FILE | | | | | | | |
| 317644 | MAYOL RAMIREZ, GUILERMO | ADDRESS ON FILE | | | | | | | |
| 317645 | MAYOL RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 317646 | MAYOL RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 317647 | MAYOL RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 317648 | MAYOL RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 317649 | MAYOL RULLAN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 317650 | MAYOL SABATIER, MONICA | ADDRESS ON FILE | | | | | | | |
| 317651 | MAYOL SEPULVEDA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 317653 | MAYOL SOTO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 317654 | MAYOL TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 317655 | MAYOL TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 317656 | MAYOL TORRES, MARIANA R | ADDRESS ON FILE | | | | | | | |
| 317657 | MAYOL URDAZ MD, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 317658 | MAYOR BECERRA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 317659 | MAYOR MEDICAL HEALTH SERVICE, INC | 400 CALLE CALAF PMB 136 | | | | SAN JUAN | PR | 00918-1314 | |
| 718494 | MAYOR SECURITY | BO GALATEO | CARR 165 | | | TOA ALTA | PR | 00953 | |
| 317660 | MAYORAL AMY, HELVIA | ADDRESS ON FILE | | | | | | | |
| 317661 | MAYORAL COLON, MARIA C | ADDRESS ON FILE | | | | | | | |
| 317662 | MAYORAL HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 317663 | MAYORAL LABOY, JOHN | ADDRESS ON FILE | | | | | | | |
| 317664 | MAYORAL LUVA, RAMON | ADDRESS ON FILE | | | | | | | |
| 317665 | MAYORAL MALDONADO, GEORYANNA | ADDRESS ON FILE | | | | | | | |
| 317666 | MAYORAL MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 317667 | MAYORAL MALDONADO, JORGE W | ADDRESS ON FILE | | | | | | | |
| 317668 | MAYORAL REICHARD, LUIS | ADDRESS ON FILE | | | | | | | |
| 317669 | MAYORAL REICHARD, LUIS | ADDRESS ON FILE | | | | | | | |
| 317670 | MAYORAL REICHARD, SANDRA | ADDRESS ON FILE | | | | | | | |
| 317671 | MAYORAL RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 317672 | Mayoral Tirado, Herbert G. | ADDRESS ON FILE | | | | | | | |
| 317673 | MAYORAL TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 718495 | MAYORGA & PEREZ D/B/A MAACO AUTO PAINT | PMB 353 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959 5259 | |
| 718496 | MAYORIE HERNANDEZ TORRES | URB VALLE PIEDRA | 217 CALLE EUGENIO LOPEZ | | | LAS PIEDRAS | PR | 00771 | |
| 718497 | MAYORIE OCASIO SANTIAGO | EXT SALAZAR | 1910 CALLE SACRISTIA | | | PONCE | PR | 00731 | |
| 317674 | MAYORQUIN, SALMA | ADDRESS ON FILE | | | | | | | |
| 317675 | MAYQUI QUINTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718498 | MAYRA FIGUEROA LOPE | PARC MAGINAS | 292 CALLE ROBLES | | | SABANA GRANDE | PR | 00637 | |
| 718499 | MAYRA CRUZ HERNANDEZ | HC 04 BOX 3073 | | | | ARECIBO | PR | 00688 | |
| 718500 | MAYRA D ORTIZ MARTINEZ | PO BOX 317 | | | | OROCOVIS | PR | 00720 | |
| 718501 | MAYRA I VAZQUEZ RIVERA | PO BOX 1690 | | | | YAUCO | PR | 00698-1690 | |
| 718502 | MAYRA RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 317676 | MAYRA A ALICEA VELEZ | ADDRESS ON FILE | | | | | | | |
| 718503 | MAYRA A ALICEA VELEZ | ADDRESS ON FILE | | | | | | | |
| 718504 | MAYRA A ALMODOVAR MARTINEZ | P O BOX 1679 | | | | SAN GERMAN | PR | 00683 | |
| 317677 | MAYRA A ARROYO SOTO | ADDRESS ON FILE | | | | | | | |
| 317678 | MAYRA A BOBONIS PINERO | ADDRESS ON FILE | | | | | | | |
| 718505 | MAYRA A COLON MOLINA | ADDRESS ON FILE | | | | | | | |
| 718506 | MAYRA A CRUZ ROMAN | HC 04 BOX 13836 | | | | ARECIBO | PR | 00612 | |
| 317679 | MAYRA A DELGADO DE LEON | ADDRESS ON FILE | | | | | | | |
| 718507 | MAYRA A FIGUEROA COLLAZO | HC 63 BOX 3023 | | | | PATILLAS | PR | 00723 | |
| 317680 | MAYRA A FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718508 | MAYRA A GONZALEZ | PO BOX 298 | | | | JUNCOS | PR | 00777 | |
| 317681 | MAYRA A LIND VALLE | ADDRESS ON FILE | | | | | | | |
| 718509 | MAYRA A MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 317682 | MAYRA A MENDEZ PELLOT | ADDRESS ON FILE | | | | | | | |
| 317683 | MAYRA A MORALES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 718510 | MAYRA A NATAL SANTIAGO | HC 01 BOX 4814 | | | | UTUADO | PR | 00641 | |
| 317684 | MAYRA A ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 317685 | MAYRA A ROSAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 317686 | MAYRA A TIRADO ROSA | ADDRESS ON FILE | | | | | | | |
| 718511 | MAYRA A TORO GUZMAN | URB SAVANNAH REAL | 119 PASEO BARCELONA | | | SAN LORENZO | PR | 00754 | |
| 317687 | MAYRA A ZAYAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 317688 | MAYRA A. LIND VALLE | ADDRESS ON FILE | | | | | | | |
| 317689 | MAYRA ABAUNZA PEREZ | ADDRESS ON FILE | | | | | | | |
| 317690 | MAYRA ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 718512 | MAYRA ALEJANDRA | ADAS BUILDING 309 | 1959 LOIZA OCEAN PARK | | | SAN JUAN | PR | 00911 | |
| 317691 | MAYRA ALEJANDRA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 317692 | MAYRA ALICEA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 317693 | MAYRA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 718513 | MAYRA ALVAREZ FARGAS | ADDRESS ON FILE | | | | | | | |
| 317694 | MAYRA AMADOR TORRES | ADDRESS ON FILE | | | | | | | |
| 317695 | MAYRA ANNETTE JOVE MORELL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 718514 | MAYRA APONTE CINTRON | RES VILLA REAL | EDIF 14 APT 53 | | | PATILLAS | PR | 00723 | |
| 317696 | MAYRA APONTE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 317697 | MAYRA APONTE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 317698 | MAYRA ARROYO GARCIA | ADDRESS ON FILE | | | | | | | |
| 317699 | MAYRA ARZUAGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 317700 | MAYRA B DE JESUS | ADDRESS ON FILE | | | | | | | |
| 317701 | MAYRA B DE JESUS | ADDRESS ON FILE | | | | | | | |
| 718515 | MAYRA B MELENDEZ TOSTE | COND ANGELICA 513 APT 3A | CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 317702 | MAYRA BAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 317703 | MAYRA BAGUER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718516 | MAYRA BAKERY | PO BOX 1527 | | | | VILLALBA | PR | 00766 | |
| 718517 | MAYRA BARRETO BARRETO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 718518 | MAYRA BARRETO CACERES | ADDRESS ON FILE | | | | | | | |
| 317704 | MAYRA BATIZ CABAN | ADDRESS ON FILE | | | | | | | |
| 718519 | MAYRA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 718520 | MAYRA BERMUDEZ RODRIGUEZ | HC 03 BOX 13682 | | | | YAUCO | PR | 00698 | |
| 718521 | MAYRA BERRIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 317705 | MAYRA BETANCOURT QUINONES | ADDRESS ON FILE | | | | | | | |
| 718522 | MAYRA BEZARES GOMEZ | URB CAGUAX 019 CALLE COLESIBI | | | | CAGUAS | PR | 00725 | |
| 718523 | MAYRA BLANCOVICH RAMOS | P O BOX 1982 | | | | MAYAGUEZ | PR | 00681 | |
| 718524 | MAYRA BONETA SOTO | URB LOS PINOS | 241 AVE PINO AUSTRALIANO | | | ARECIBO | PR | 00612-5916 | |
| 718525 | MAYRA BONILLA RAMOS | VILLA DEL CARMEN | F 1 CALLE 13 | | | CIDRA | PR | 00739 | |
| 317706 | MAYRA C COLON TOLEDO | ADDRESS ON FILE | | | | | | | |
| 718526 | MAYRA C MARQUEZ | SO-13 CALLE MINERVA | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 317707 | MAYRA C OQUENDO VIZCAYA | ADDRESS ON FILE | | | | | | | |
| 718527 | MAYRA C RAMIREZ | ESTANCIAS DEL SUR | APAT 301 | | | PONCE | PR | 0072840110 | |
| 718528 | MAYRA C RIVERA CASTRO | P O BOX 1709 | | | | CAROLINA | PR | 00984 | |
| 718529 | MAYRA C RUIZ FERNANDEZ | 1581 PARK AVE 2 G | | | | NEW YORK | NY | 10029 | |
| 718530 | MAYRA C SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 718531 | MAYRA CABAN NAZARIO | P O BOX 1769 | | | | LARES | PR | 00669 | |
| 317708 | MAYRA CAEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 718532 | MAYRA CAMACHO ROLDON | 833 AVE SANTOS ORTIZ | | | | CABO ROJO | PR | 00623 | |
| 718533 | MAYRA CANDELARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 718534 | MAYRA CANTARES NAVARRO | SANT JUST BO. SANTO DOMINGO | 343 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 718535 | MAYRA CAPELLA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 317709 | MAYRA CARDONA DURAN | ADDRESS ON FILE | | | | | | | |
| 718536 | MAYRA CARDONA DURAN | URB. SANTA CLARA SABILA X 28 | | | | GUAYNABO | PR | 00969 | |
| 317710 | MAYRA CARDONA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 317711 | MAYRA CARRASQUILLO ARROYO | ADDRESS ON FILE | | | | | | | |
| 718537 | MAYRA CARRERO ORTIZ | HC 2 13599 | | | | GURABO | PR | 00778 | |
| 718538 | MAYRA CARRILLO COTTO | PO BOX 366655 | | | | SAN JUAN | PR | 00936 | |
| 317712 | MAYRA CARRION LUGO | ADDRESS ON FILE | | | | | | | |
| 317713 | MAYRA CARTAGENA VEGA | ADDRESS ON FILE | | | | | | | |
| 317714 | MAYRA CASELLAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 317715 | MAYRA CASELLAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 317716 | MAYRA CASTRO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 317717 | MAYRA CASTRO SOTO | ADDRESS ON FILE | | | | | | | |
| 718539 | MAYRA CENTENO JUARBE | ADDRESS ON FILE | | | | | | | |
| 718540 | MAYRA CHACON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718541 | MAYRA CINTRON CAMACHO | EDIF 37 APT 450 R/MONTE HATILLO | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 718542 | MAYRA CLAUDIO | HC 80 BOX 6750 | | | | DORADO | PR | 00646 | |
| 317718 | MAYRA COLLADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 718543 | MAYRA COLON | EDIF ALFREDO WIDEO | 87 CALLE COMERCIO APT 103 | | | PONCE | PR | 00731 | |
| 718544 | MAYRA COLON ALICEA | COND VEREDAS DE VENUS | 800 C/ PIEDRAS NEGRAS APTO 4201 | | | SAN JUAN | PR | 00926 | |
| 718545 | MAYRA COLON GONZALEZ | BO RIO ABAJO | HC 01 BOX 2074 | | | CIDRA | PR | 00739 | |
| 317719 | MAYRA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718546 | MAYRA COLON TORRES | URB GLENVIEW GARDENS | 12 P 12 CALLE E | | | PONCE | PR | 00730 | |
| 718547 | MAYRA CONCEPCION | URB SANTA ANA | I 2 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 317720 | MAYRA CORDERO PONCE | ADDRESS ON FILE | | | | | | | |
| 718548 | MAYRA CORDERO ROMAN | PO BOX 342 | | | | QUEBRADILLAS | PR | 00678 | |
| 317721 | MAYRA CORRALIZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 317723 | MAYRA CORTES PINEIRO | ADDRESS ON FILE | | | | | | | |
| 718549 | MAYRA CORTES RIVERA | URB LOMAS DE CAROLINA | E10 CALLE CERO PIO | | | CAROLINA | PR | 00987 | |
| 718550 | MAYRA COSME TORRES | URB RIO CANAS | 3125 CALLE TAMESIS | | | PONCE | PR | 00728-1730 | |
| 317724 | MAYRA CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 718552 | MAYRA CRUZ COLON | HC 02 BOX 18019 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718551 | MAYRA CRUZ COLON | RR 1 BOX 12412 | | | | OROCOVIS | PR | 00720-9621 | |
| 317725 | MAYRA CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 718553 | MAYRA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718554 | MAYRA CUEVAS CARRASQUILLO | 14 RES JOSE PALOU COSTAS | | | | JUNCOS | PR | 00777 | |
| 317726 | MAYRA CUMMINGS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 317727 | MAYRA D BIDOT AVILA | ADDRESS ON FILE | | | | | | | |
| 317728 | MAYRA D BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718555 | MAYRA D COLON RODRIGUEZ | HC 4 BOX 6880 | | | | COMERIO | PR | 00782 | |
| 317729 | MAYRA D CRESPO MANDRY | ADDRESS ON FILE | | | | | | | |
| 718556 | MAYRA D ESCOBAR NEGRON | ADDRESS ON FILE | | | | | | | |
| 718557 | MAYRA D MARRERO BURGOS | HC 02 BOX 4595 | | | | COAMO | PR | 00679 | |
| 317730 | MAYRA D ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 317731 | MAYRA D SANTIAGO MATIAS | ADDRESS ON FILE | | | | | | | |
| 718558 | MAYRA D SANTIAGO MATIAS | ADDRESS ON FILE | | | | | | | |
| 718559 | MAYRA DAVILA GARCIA | VILLA PALMERA | 308 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| 718560 | MAYRA DAVILA RIVERA | COND VILLA VENECIA | EDIF B APT 8 | | | GUAYNABO | PR | 00969 | |
| 317732 | MAYRA DE L TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718561 | MAYRA DE L TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718562 | MAYRA DE LEON CRUZ | ADDRESS ON FILE | | | | | | | |
| 718563 | MAYRA DEL C ARROYO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 718564 | MAYRA DEL C DOBLES RUIZ | PADUA | 262 COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| 718565 | MAYRA DEL C ROSADO RODRIGUEZ | 52 CALLE MEDITACION | | | | MAYAGUEZ | PR | 00680 | |
| 718566 | MAYRA DEL C.RAMIREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 718567 | MAYRA DEL CARMEN BAUTISTA CASTILLO | COND LAGUNA GARDEN I APT 8 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 317733 | MAYRA DEL CARMEN PEREZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 718568 | MAYRA DEL CARMEN PEREZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 317734 | MAYRA DEL PILAR MADERA PLANELL | ADDRESS ON FILE | | | | | | | |
| 718569 | MAYRA DEL R PEREZ BULERIN | ADDRESS ON FILE | | | | | | | |
| 718570 | MAYRA DELGADO DIAZ | URB ORIENTE | Q 4 518 CALLE PEDRO FLORES | | | LAS PIEDRAS | PR | 00771 | |
| 718571 | MAYRA DELGADO DONES | URB BRISAS DEL MAR | EE 16 CALLE 2 4 | | | LUQUILLO | PR | 00773 | |
| 317735 | MAYRA DELPIN JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 718572 | MAYRA DELPIN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 317736 | MAYRA DIAZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 718573 | MAYRA DIAZ CORREA | URB VILLA COOPERATIVA | G 49 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 718574 | MAYRA DIAZ COTTO | ADDRESS ON FILE | | | | | | | |
| 718575 | MAYRA DIAZ GARCED | COOP CIUDAD UNIVERSITARIA | APT 704 A | | | TRUJILLO ALTO | PR | 00976 | |
| 718576 | MAYRA E  RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 718577 | MAYRA E CABAN NIEVES | P O BOX 1831 | | | | AGUADILLA | PR | 00605 | |
| 718578 | MAYRA E CAMPOS OSSORIO | VILLA DEL OESTE | 893 CALLE TAURO | | | MAYAGUEZ | PR | 00680 | |
| 317737 | MAYRA E CASTELLANO NEGRON | ADDRESS ON FILE | | | | | | | |
| 718579 | MAYRA E COLL DEL VALLE | URB CORTIJO | D 21 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 317738 | MAYRA E CORREA RUIZ | ADDRESS ON FILE | | | | | | | |
| 718580 | MAYRA E CRUZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 718581 | MAYRA E CRUZ MARTINEZ | HC 1 BOX 4650 | | | | VILLALBA | PR | 00766-9716 | |
| 718582 | MAYRA E FRANCO PARIS | ADDRESS ON FILE | | | | | | | |
| 718583 | MAYRA E GOMEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 718584 | MAYRA E HERNANDEZ CRUZ | HC 3 BOX 8937 | | | | BARRANQUITAS | PR | 00794 | |
| 718585 | MAYRA E HERNANDEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 718586 | MAYRA E HERNANDEZ MANGUAL | URB HACIENDA LA MATILDE | H 20 CALLE 3 | | | PONCE | PR | 00731 | |
| 718587 | MAYRA E HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 317740 | MAYRA E IRIZARRY MATOS | ADDRESS ON FILE | | | | | | | |
| 317741 | MAYRA E JACOBS TORRES | ADDRESS ON FILE | | | | | | | |
| 718588 | MAYRA E MOCTEZUMA RIVERA | COOP VILLA KENNEDY | EDF 21 APT 330 | | | SAN JUAN | PR | 00915 | |
| 718589 | MAYRA E NATAL FELICIANO | HC 02 BOX 6500 | | | | UTUADO | PR | 00641 | |
| 718590 | MAYRA E NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 317742 | MAYRA E OJEDA PADOVANI | ADDRESS ON FILE | | | | | | | |
| 317743 | MAYRA E PAGAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 718591 | MAYRA E PEREZ NEGRON | HC 73 BOX 5556 | | | | NARANJITO | PR | 00719 | |
| 718592 | MAYRA E PUJOLS PELLOT | ADDRESS ON FILE | | | | | | | |
| 317744 | MAYRA E RIOLLANO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 718593 | MAYRA E RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 718594 | MAYRA E RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 718595 | MAYRA E RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 718596 | MAYRA E RODRIGUEZ MARZAN | COUNTRY CLUB | 877 CALLE SRA ISABEL SPENCER | | | SAN JUAN | PR | 00924 | |
| 718597 | MAYRA E RODRIGUEZ ORJALES | ADDRESS ON FILE | | | | | | | |
| 317745 | MAYRA E ROLDAN TORRES | ADDRESS ON FILE | | | | | | | |
| 718598 | MAYRA E ROSADO SIERRA | PO BOX 759 | | | | AIBONITO | PR | 00705 | |
| 718599 | MAYRA E SANTIAGO BAERGA | PO BOX 1173 | | | | CAYEY | PR | 00737-1173 | |
| 718600 | MAYRA E TORRES MARTINEZ | EL CONQUISTADOR | H 12 CALLE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| 317746 | MAYRA E TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 718601 | MAYRA E TORRES RODRIGUEZ | BAIROA | BM 6 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 317747 | MAYRA E. JACOBS TORRES | ADDRESS ON FILE | | | | | | | |
| 317748 | MAYRA E. LEBRON MORALES | ADDRESS ON FILE | | | | | | | |
| 317749 | MAYRA E. LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 718602 | MAYRA E. LOPEZ MULERO | ADDRESS ON FILE | | | | | | | |
| 317750 | MAYRA E. MELENDEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 317751 | MAYRA E. MENDOZA RUBIO | ADDRESS ON FILE | | | | | | | |
| 317752 | MAYRA E. PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 718603 | MAYRA E. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 317753 | MAYRA ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718604 | MAYRA ENID ALAMO VARGAS | SANTA ANA | G 5 CALLE 3 | | | VEGA ALTA | PR | 00692 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 317754 | MAYRA ENID APONTE RAMOS | ADDRESS ON FILE | | | | | | | |
| 317755 | MAYRA ENID GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718605 | MAYRA ERIKA TIRADO CORTES | HC 04 BOX 46246 | BO CEIBA BAJA | | | AGUADILLA | PR | 00603 | |
| 317756 | MAYRA F VEGA LATORRE | ADDRESS ON FILE | | | | | | | |
| 317757 | MAYRA FALCON REYES | ADDRESS ON FILE | | | | | | | |
| 718606 | MAYRA FELICIANO FONTANEZ | COUNTRY CLUB | 913 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 317758 | MAYRA FERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 317759 | MAYRA FERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 718607 | MAYRA FERNANDEZ ROMERO | HC 03 BOX 12074 | | | | CAROLINA | PR | 00987 | |
| 718608 | MAYRA FERRAN TORRES | URB BRASILIA | F18 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 718609 | MAYRA FIGUEROA PEREZ | COND ALBORADA APTO 2911 | | | | BAYAMON | PR | 00959 | |
| 718610 | MAYRA FONSECA RODRIGUEZ | VILLA MARISOL | 1028 CALLE DOLORES CRUZ | | | SABANA SECA | PR | 00951 | |
| 317760 | MAYRA FRANCO COLON | ADDRESS ON FILE | | | | | | | |
| 317761 | MAYRA FRD SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 718611 | MAYRA FUENTES MORALES | HC 3 BOX 12236 | | | | COROZAL | PR | 00783 | |
| 317762 | MAYRA G CAMACHO | ADDRESS ON FILE | | | | | | | |
| 718612 | MAYRA G CAMACHO RAMOREZ | RRZ BNZ 743 | | | | SAN JUAN | PR | 00926 | |
| 317763 | MAYRA G CARDONA FLORES | ADDRESS ON FILE | | | | | | | |
| 317764 | MAYRA G MARTINEZ IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 317765 | MAYRA G NEGRON DELGADO | ADDRESS ON FILE | | | | | | | |
| 718613 | MAYRA G RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 317766 | MAYRA G RODRIGUEZ MARZAN | ADDRESS ON FILE | | | | | | | |
| 718614 | MAYRA G TORRADO FELICIANO | CONDOMINIO FRENCH PLAZA | 81 CALLE MAYAGUEZ APT 503 | | | SAN JUAN | PR | 00917 | |
| 317767 | MAYRA G. SOTO ROSADO | ADDRESS ON FILE | | | | | | | |
| 771175 | MAYRA G. SOTO ROSADO | ADDRESS ON FILE | | | | | | | |
| 718615 | MAYRA G. SOTO ROSADO | SABANERA DEL RIO | CAMINO LAS TRINITARIAS #400 | | | GURABO | PR | 00778 | |
| 718616 | MAYRA GARCIA | RES LLORENS TORRES | APART 1572 EDIF 18 | | | SANTURCE | PR | 00913 | |
| 317768 | MAYRA GARCIA AROCHO | ADDRESS ON FILE | | | | | | | |
| 718617 | MAYRA GARCIA BANAL | CAMINO DEL RIO | 333 CALLE CARPINTERO | | | PONCE | PR | 00731 | |
| 317769 | MAYRA GARCIA BELEN | ADDRESS ON FILE | | | | | | | |
| 317770 | MAYRA GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 317771 | MAYRA GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 718618 | MAYRA GARCIA HAROOTIAN | PO BOX 4985 PMB 256 | | | | CAGUAS | PR | 00725 | |
| 718619 | MAYRA GARCIA ORTIZ | HC 03 BOX 17278 | | | | COROZAL | PR | 00783 | |
| 317772 | MAYRA GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 317773 | MAYRA GARCIA SOLA | ADDRESS ON FILE | | | | | | | |
| 718620 | MAYRA GARCIA SOLA | PO BOX 27002 | | | | SAN JUAN | PR | 00927-0002 | |
| 718621 | MAYRA GAZTAMBIDE LOYOLA | URB LA RAMBLA | 1641 CALLE NAVARRA | | | PONCE | PR | 00730 | |
| 317774 | MAYRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718622 | MAYRA GONZALEZ BRUNO | ESTENSION VILLA DEL CARMEN | B 2 | | | CAMUY | PR | 00627 | |
| 718623 | MAYRA GONZALEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 317775 | MAYRA GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 718624 | MAYRA GONZALEZ RAMIREZ | EXT PARC SABANA ENEAS | CALLE 21 NUM 600 | | | SAN GERMAN | PR | 00683-3700 | |
| 718625 | MAYRA GONZALEZ RIVAS | VISTA DE CAMUY | J 9 CALLE 7 | | | CAMUY | PR | 00627 | |
| 718626 | MAYRA GONZALEZ ROSAS | URB BELMONTE | 81 CALLE SEGOVIA | | | MAYAGUEZ | PR | 00680-2361 | |
| 317776 | MAYRA GUADALUPE URBINA | ADDRESS ON FILE | | | | | | | |
| 317777 | MAYRA GUADALUPE URBINA | ADDRESS ON FILE | | | | | | | |
| 317778 | MAYRA GUADALUPE URBINA | ADDRESS ON FILE | | | | | | | |
| 718627 | MAYRA GUEITS ACOSTA | HC 02 BOX 8777 | | | | JUANA DIAZ | PR | 00795-9612 | |
| 718628 | MAYRA GUEVARA MARRERO | RR 2 BOX 6376 | | | | TOA ALTA | PR | 00953 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 718629 | MAYRA GUZMAN PESA | HC 2 BOX 11510 | | | | HUMACAO | PR | 00791 | |
| 718630 | MAYRA GUZMAN TORRES | URB FLAMBOYAN | A E 2 | | | YAUCO | PR | 00731 | |
| 718631 | MAYRA HENRIQUE MERCED | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 718632 | MAYRA HERNANDEZ | PO BOX 366776 | | | | SAN JUAN | PR | 00936-6776 | |
| 718633 | MAYRA HERNANDEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 718634 | MAYRA HERNANDEZ REYES | P O BOX 186 | | | | TRUJILLO ALTO | PR | 00977 | |
| 718635 | MAYRA HERNANDEZ ROBLES | SECTOR ESPERANZA BOX 565 | PARC 651 CARR 3 KM 69 | | | NAGUABO | PR | 00718 | |
| 718636 | MAYRA HUERGO CARDOSO | COND CONDESA DEL MAR | APT 507 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 317779 | MAYRA I ALVARADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 317780 | MAYRA I ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 718637 | MAYRA I ALVAREZ ORTIZ | URB SIERRA BAYAMON | 46 13 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 317781 | MAYRA I APONTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718638 | MAYRA I BAEZ HERNANDEZ | CONDADO MODERNO | B 14 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 718639 | MAYRA I BARRETO VELEZ | BOX 598 | | | | ISABELA | PR | 00662 | |
| 718640 | MAYRA I BENITEZ MOJICA | PO BOX 552 | | | | LAS PIEDRAS | PR | 00771 | |
| 718641 | MAYRA I BERMUDEZ TA¥ON | LAS VILLAS DE CIUDAD JARDIN # W 620 | | | | BAYAMON | PR | 00957 | |
| 317782 | MAYRA I BONILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 718642 | MAYRA I BORGES RUIZ | ADDRESS ON FILE | | | | | | | |
| 317783 | MAYRA I BORRERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 317784 | MAYRA I CANDELARIO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 317785 | MAYRA I CINTRON AYALA | ADDRESS ON FILE | | | | | | | |
| 317786 | MAYRA I COELLO SOTO | ADDRESS ON FILE | | | | | | | |
| 718643 | MAYRA I COLON OTERO | URB TOA ALTA HEIGHT | P 45 CALLE 20 | | | TOA ALTA | PR | 00953 | |
| 718644 | MAYRA I COLON RODRIGUEZ | URB VISTAS DE RIO GRANDE | M 7 C/ CEIBA | | | RIO GRANDE | PR | 00745 | |
| 317787 | MAYRA I CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718645 | MAYRA I CORTES CANDELARIA | URB VILLA SERENA | E 17 CANARIO | | | ARECIBO | PR | 8813689 | |
| 317788 | MAYRA I COTTO MOLINA | ADDRESS ON FILE | | | | | | | |
| 317789 | MAYRA I CRESPO MEDINA | ADDRESS ON FILE | | | | | | | |
| 718646 | MAYRA I CRUZ GUERRA | BO TORTUGUERO | PO BOX 511 | | | VIEQUES | PR | 00765 | |
| 718647 | MAYRA I DAVILA LIZARDI | URB PALMAS DEL TURABO | 50 CALLE CANARIAS | | | CAGUAS | PR | 00725 | |
| 718648 | MAYRA I DE JESUS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 718649 | MAYRA I DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 317790 | MAYRA I ECHEVARRIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 317791 | MAYRA I FEBUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 317792 | MAYRA I FELICIANO MOLINA | ADDRESS ON FILE | | | | | | | |
| 317793 | MAYRA I FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 718650 | MAYRA I FORTES DAVILA | PO BOX 19925 FDEA JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 718651 | MAYRA I FORTES DAVILA | 222 CALLE PALACIOS | | | | SAN JUAN | PR | 00915 | |
| 718652 | MAYRA I FUENTES URBINA | URB MUNOZ RIVERA M50 | CALLE ESCALRLATA | | | GUAYNABO | PR | 00969 | |
| 317794 | MAYRA I GARCIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 317795 | MAYRA I GARCIA SANTOS | ADDRESS ON FILE | | | | | | | |
| 317796 | MAYRA I GARCIA SOLA | ADDRESS ON FILE | | | | | | | |
| 317797 | MAYRA I GONZALEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 718653 | MAYRA I GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 317798 | MAYRA I GUTIERREZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 718654 | MAYRA I HERNANDEZ HUERTAS | 6 URB SIERRA VERDE | | | | OROCOVIS | PR | 00720 | |
| 317799 | MAYRA I HERNANDEZ ROSSY | ADDRESS ON FILE | | | | | | | |
| 317800 | MAYRA I LUNA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 718655 | MAYRA I MALDONADO ROSADO | HC02 BOX 5749 | | | | MOROVIS | PR | 00687 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 317801 | MAYRA I MATOS | ADDRESS ON FILE | | | | | | | |
| 718656 | MAYRA I MATOS | MIRADOR UNIVERSITARIO | H13 CALLE 22 | | | CAYEY | PR | 00736 | |
| 317802 | MAYRA I MELENDEZ BARRIOS | ADDRESS ON FILE | | | | | | | |
| 718657 | MAYRA I MELENDEZ MORALES | PO BOX 1214 | | | | VEGA BAJA | PR | 00694 | |
| 317803 | MAYRA I MUNOZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 317804 | MAYRA I ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 718658 | MAYRA I PADILLA | ADDRESS ON FILE | | | | | | | |
| 718659 | MAYRA I PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 718660 | MAYRA I PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 317805 | MAYRA I PAGAN LA TORRE | ADDRESS ON FILE | | | | | | | |
| 317806 | MAYRA I PAGAN LA TORRE | ADDRESS ON FILE | | | | | | | |
| 718661 | MAYRA I PAGAN MORALES | BO AMELIA | 27 CALLE CARIBE | | | GUAYNABO | PR | 00965 | |
| 317807 | MAYRA I PARALTICCCI LIZARDI | ADDRESS ON FILE | | | | | | | |
| 317808 | MAYRA I PEREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 317809 | MAYRA I PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 317810 | MAYRA I RAMIREZ POGGI | ADDRESS ON FILE | | | | | | | |
| 718662 | MAYRA I RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| 317811 | MAYRA I RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 317812 | MAYRA I RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 317813 | MAYRA I RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 317814 | MAYRA I RODRIGUEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 317815 | MAYRA I RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 718663 | MAYRA I ROMERO MORALES | ADDRESS ON FILE | | | | | | | |
| 718664 | MAYRA I ROSARIO SOTO | URB COUNTRY CLUB | 909 CALLE ISAURA ARNAU | | | SAN JUAN | PR | 00924 | |
| 317817 | MAYRA I RUIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 718665 | MAYRA I SANTANA MENDEZ | P O BOX 1063 | | | | YAUCO | PR | 00698 | |
| 718666 | MAYRA I SANTIAGO / ISANDER GONZALEZ | AK 8 STA CATALINA | | | | BAYAMON | PR | 00957 | |
| 718667 | MAYRA I SANTOS ORTIZ | CIUDAD UNIVERSITARIA | B-OESTE F-2 | | | TRUJILLO ALTO | PR | 00976 | |
| 317818 | MAYRA I SIERRA SIERRA | ADDRESS ON FILE | | | | | | | |
| 718668 | MAYRA I SPRENG NIEVES | ADDRESS ON FILE | | | | | | | |
| 317819 | MAYRA I TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 718669 | MAYRA I TORO BELEN | A 19 URB PORTA COELI | | | | SAN GERMAN | PR | 00683 | |
| 317820 | MAYRA I TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 317821 | MAYRA I TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 718670 | MAYRA I TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 317822 | MAYRA I VARGAS SOTO | ADDRESS ON FILE | | | | | | | |
| 718671 | MAYRA I VEGA | LA INMACULADA | C 23 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 718672 | MAYRA I VEGA GELIGA | ADDRESS ON FILE | | | | | | | |
| 317823 | MAYRA I. ACOSTA MOLINA | ADDRESS ON FILE | | | | | | | |
| 317824 | MAYRA I. ESCALERA OLIVO | ADDRESS ON FILE | | | | | | | |
| 718673 | MAYRA I. FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 317825 | MAYRA I. LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 718674 | MAYRA I. MAESTRE BOBE | CH 22 DR ZENO GANDIA | | | | LEVITTOWN | PR | 00950 | |
| 317826 | MAYRA I. NEGRON RUIZ | ADDRESS ON FILE | | | | | | | |
| 718675 | MAYRA I. NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 317827 | MAYRA I. PÉREZ ROMÁN | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 317828 | MAYRA I. ROBLES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 718676 | MAYRA I. RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 317829 | MAYRA I. ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 718677 | MAYRA I. SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 718678 | MAYRA IRIZARRY RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 317830 | MAYRA ISABEL RAMOS JOURDAN | ADDRESS ON FILE | | | | | | | |
| 317831 | MAYRA IVETTE COLON OTERO | ADDRESS ON FILE | | | | | | | |
| 317832 | MAYRA J BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 317833 | MAYRA J COLON CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 718679 | MAYRA J GARCIA MORENO | VILLAS DEL SOL | 1 CALLE PRINCIPAL | | | TRUJILLO ALTO | PR | 00976 | |
| 317834 | MAYRA J GONZALEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 718680 | MAYRA J GONZALEZ FLORES | URB GUARICO | E13 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 718681 | MAYRA J GUZMAN NAVARRO | HC 03 BOX 20665 | | | | ARECIBO | PR | 00612 | |
| 317835 | MAYRA J LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 718682 | MAYRA J MARTINEZ SANTIAGO | VILLA GRILLASCA | 1621 CALLE FEDERICO RAMOS | | | PONCE | PR | 00717 | |
| 317836 | MAYRA J MORALES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 317837 | MAYRA J NAVARRO VILELLA | ADDRESS ON FILE | | | | | | | |
| 718683 | MAYRA J NELSON FIGUEROA | VICTOR ROJAS II | 139 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 718684 | MAYRA J ORTIZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 317838 | MAYRA J PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 718685 | MAYRA J RIVERA MARRERO | RES BRISAS DE BAYAMON | EDIF 24 APT 243 | | | BAYAMON | PR | 00961 | |
| 718686 | MAYRA J RIVERA RIVERA | PO BOX 779 | | | | SAN LORENZO | PR | 00754-0779 | |
| 718687 | MAYRA J RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 317839 | MAYRA J RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 718688 | MAYRA J SANTANA DIAZ | BARRIO MAMEYAL | PARC 95 CALLE 15 | | | DORADO | PR | 00646 | |
| 718689 | MAYRA J SERRANO BORGES | AVE SA PATRICIO | 806 COND BELEN | | | GUAYNABO | PR | 00968 | |
| 317840 | MAYRA J. FIGUEROA MATOS | ADDRESS ON FILE | | | | | | | |
| 718690 | MAYRA J. HICKS COLON | PO BOX 759 | | | | COTO LAUREL | PR | 00780 | |
| 317841 | MAYRA J. MARQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 317842 | MAYRA J. RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 317843 | MAYRA J. RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 317844 | MAYRA J. RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 317845 | MAYRA J. SOLIS FEBRES | ADDRESS ON FILE | | | | | | | |
| 718691 | MAYRA JIMENEZ CRUZ | HC 01 BOX 11714 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718692 | MAYRA JIMENEZ FLORES | 55 V 2 BDA CAMPITO | | | | GURABO | PR | 00778 | |
| 718693 | MAYRA JIMENEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 718694 | MAYRA JIMENEZ RIVERA | PUERTO NUEVO | 1335 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| 718695 | MAYRA JIMENEZ RIVERA | URB PASEO EL PRADO | 3 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 | |
| 718696 | MAYRA JIMENEZ ROSADO | HC 02 BOX 18140 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718697 | MAYRA JUDITH GONZALEZ TRAVERSO | COM EL PALMAR | SOLAR 47 A | | | AGUADA | PR | 00602 | |
| 317846 | MAYRA L ARROYO CALIXTO | ADDRESS ON FILE | | | | | | | |
| 718698 | MAYRA L BURGOS CABRERA | ADDRESS ON FILE | | | | | | | |
| 317847 | MAYRA L BURGOS COLON | ADDRESS ON FILE | | | | | | | |
| 718699 | MAYRA L CABRERA RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 718700 | MAYRA L CARDONA OCASIO | BO BUEN CONSEJO | 195 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00924 | |
| 718701 | MAYRA L CARNONA LUGO | URB COLINAS DE FAIRVIEW | 4K 37 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |
| 317848 | MAYRA L CATALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718702 | MAYRA L CATALA RODRIGUEZ | C/O DAISY RODRIGUEZ - OFIC.DE NOM. | COM.SERVICIOS PUBLICOS | OFIC.REC.HUMANOS- PO BOX 190870 | | SAN JUAN | PR | 00919-0870 | |
| 317849 | MAYRA L CIARES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 317850 | MAYRA L CORA NIEVES | ADDRESS ON FILE | | | | | | | |
| 317851 | MAYRA L DE JESUS JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 317852 | MAYRA L DIAZ GARCED | ADDRESS ON FILE | | | | | | | |
| 718703 | MAYRA L DORTA AGUILAR | ADDRESS ON FILE | | | | | | | |
| 317853 | MAYRA L FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 718704 | MAYRA L FELICIANO HERNANDEZ | PORTICOS DE VENUS | 10 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00902 | |
| 317855 | MAYRA L GARCIA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 718705 | MAYRA L ILDEFONSO ORTIZ | URB EL SENORIAL | 2046 CALLE JORGE MANRIQUE | | | SAN JUAN | PR | 00926 | |
| 718706 | MAYRA L JUARBE BRAVO | HC 02 BOX 16386 | | | | ARECIBO | PR | 00612 | |
| 718707 | MAYRA L MALDONADO HERNANDEZ | HC 03 BOX 9905 | | | | BARRANQUITAS | PR | 00794 | |
| 718708 | MAYRA L MARIN JURADO | PO BOX 364108 | | | | SAN JUAN | PR | 00936-4108 | |
| 317856 | MAYRA L MEJIAS NAVARRO | ADDRESS ON FILE | | | | | | | |
| 317857 | MAYRA L MONTOYO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 718709 | MAYRA L MORALES | ADDRESS ON FILE | | | | | | | |
| 718710 | MAYRA L MORALES ANTOMPIETRI | ADDRESS ON FILE | | | | | | | |
| 317858 | MAYRA L NAVARRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 317859 | MAYRA L PENA / MARY L PENA | ADDRESS ON FILE | | | | | | | |
| 317860 | MAYRA L PENA RIOS | ADDRESS ON FILE | | | | | | | |
| 718711 | MAYRA L RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 718712 | MAYRA L RIVERA BURGOS | HC 01 BOX 4358-2 | | | | NAGUABO | PR | 00718-9712 | |
| 718713 | MAYRA L RIVERA COLON / SUIGENERIS DANCER | COND LUCERNA | EDIF A 3 APT 2 B | | | CAROLINA | PR | 00983 | |
| 718714 | MAYRA L RIVERA MENDOZA | HC 00866 BZN 5990 | | | | FAJARDO | PR | 00738 | |
| 718715 | MAYRA L RODRIGUEZ SANTIAGO | VILLA DEL CARMEN | 4718 CALLE TURINA | | | PONCE | PR | 00716-2208 | |
| 718716 | MAYRA L ROSADO LAZA / FRANCIS MICHELLE | C 11 CALLE SUR | | | | VEGA ALTA | PR | 00692 | |
| 718717 | MAYRA L RUPERTO CARRERA | BO RIO HONDO | 6 VILLAS SAN TRANCISAS | | | MAYAGUEZ | PR | 00680-7115 | |
| 718718 | MAYRA L SANTIAGO TRAVERSO | P O BOX 632 | | | | AGUADA | PR | 00602 | |
| 718719 | MAYRA L SEPULVEDA SANCHEZ | HC 1 BOX 5513 | | | | YABUCOA | PR | 00767 | |
| 718720 | MAYRA L VALE MERCADO | ADDRESS ON FILE | | | | | | | |
| 718721 | MAYRA L VEGA PABON | URB LA CUMBRE | 232 CALLE PRADERA | | | SAN JUAN | PR | 00926 | |
| 317861 | MAYRA L. MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 317862 | MAYRA L. MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 718722 | MAYRA L. NUÃEZ RAMOS | PO BOX 215 | | | | CIDRA | PR | 00739 | |
| 718723 | MAYRA L. OTERO LOUBRIEL | ADDRESS ON FILE | | | | | | | |
| 317863 | MAYRA L. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 718724 | MAYRA LARACUENTE VAZQUEZ | PMB 184 | PO BOX 8000 | | | ISABELA | PR | 00662 | |
| 317864 | MAYRA LARTIGUE PEREZ | ADDRESS ON FILE | | | | | | | |
| 718725 | MAYRA LASALLE RAMOS | ADDRESS ON FILE | | | | | | | |
| 317865 | MAYRA LEBRON MORALES | ADDRESS ON FILE | | | | | | | |
| 718726 | MAYRA LIZ CARDONA MERCED | URB SAN ANTONIO | 17 B CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 317866 | MAYRA LIZ MARQUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 718727 | MAYRA LIZ SANTIAGO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 718728 | MAYRA LLANOS ORTA | P O BOX 1935 | | | | RIO GRANDE | PR | 00745 | |
| 317867 | MAYRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 317868 | MAYRA LOPEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 718729 | MAYRA LOPEZ DE CHOUDENS | URB JARDINES DEL MAMEY | K 18 CALLE 7 | | | PATILLAS | PR | 00723 | |
| 718730 | MAYRA LOPEZ DE CHOUDENS | PROGRAMA JTPA 8 | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 718731 | MAYRA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 718732 | MAYRA LOPEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 718733 | MAYRA LOPEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 317869 | MAYRA LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 718734 | MAYRA LOPEZ PEREZ | RESIDENCIAL LOS ROSALES | EDIF 7 APT 74 | | | TRUJILLO ALTO | PR | 00976 | |
| 718735 | MAYRA LOPEZ SANTIAGO | HC 3 BOX 32501 | | | | AGUADA | PR | 00602 | |
| 718736 | MAYRA LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 718737 | MAYRA LOZADA OCASIO | HC 1 BOX 7189 | | | | LAS PIEDRAS | PR | 00771-9719 | |
| 317870 | MAYRA LOZADA RIVAS | ADDRESS ON FILE | | | | | | | |
| 718738 | MAYRA LOZADA RIVAS | ADDRESS ON FILE | | | | | | | |
| 718739 | MAYRA LUGO MENDEZ | D 2 ALTURAS DE CIALES | | | | CIALES | PR | 00638 | |
| 718740 | MAYRA LUGO MORALES | TOA ALTA HEIGHTS | N25 CALLE 18 URB TOA ALTA HTS | | | TOA ALTA | PR | 00953 | |
| 718741 | MAYRA LUGO PAGAN | H C 03 BOX 12319 | | | | CAMUY | PR | 00627 | |
| 317871 | MAYRA LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 317872 | MAYRA LUGO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 317873 | MAYRA LUZ ESPADA COLON | ADDRESS ON FILE | | | | | | | |
| 718742 | MAYRA LUZ ESPADA COLON | P O BOX 37 1643 | | | | CAYEY | PR | 00737-1643 | |
| 317874 | MAYRA M ACOSTA / DIOMEDES A VELEZ | ADDRESS ON FILE | | | | | | | |
| 718743 | MAYRA M ARROYO | HC 1 BOX 4225 | | | | LAJAS | PR | 00669 | |
| 317875 | MAYRA M CASTELLANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 317877 | MAYRA M GINARD DE JESUS | ADDRESS ON FILE | | | | | | | |
| 718744 | MAYRA M MASIS BURGOS | URB LAS MERCEDES | 114 CALLE 14 | | | SALINAS | PR | 00751 | |
| 718745 | MAYRA M NIEVES RIVERA | PO BOX 21 | | | | NAGUABO | PR | 00744 | |
| 317878 | MAYRA M PELAEZ FIALLO | ADDRESS ON FILE | | | | | | | |
| 317879 | MAYRA M RAMOS | ADDRESS ON FILE | | | | | | | |
| 317880 | MAYRA M REYES ALMONTE | ADDRESS ON FILE | | | | | | | |
| 317881 | MAYRA M RUIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 317882 | MAYRA M SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 718746 | MAYRA M TORRES ESCOBAR | 26 CALLE HERNAN CORTEZ | | | | AGUADILLA | PR | 00603 | |
| 718747 | MAYRA M TORRES PI¥A | URB GLENVIEW GARDENS | P 2 CALLE E-11 | | | PONCE | PR | 00731 | |
| 317883 | MAYRA M TORRES RENTAS | ADDRESS ON FILE | | | | | | | |
| 718749 | MAYRA M VEGA RAMOS | COND LAS TORRES NORTE OFIC 3A | | | | BAYAMON | PR | 00959 | |
| 718748 | MAYRA M VEGA RAMOS | COND LA TORRE NORTE OFIC 3A | | | | BAYAMON | PR | 00959 | |
| 317884 | MAYRA M. DAVILA QUINONES | ADDRESS ON FILE | | | | | | | |
| 718750 | MAYRA M. ORTIZ GONZALEZ | URB RAMIREZ DE ARELLANO | 5 CALLE AGUSTIN STAHL | | | MAYAGUEZ | PR | 00680 | |
| 718751 | MAYRA MALDONADO BRIGNONI | P O BOX 71325 SUITE 49 | | | | SAN JUAN | PR | 00936-8425 | |
| 317886 | MAYRA MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 718752 | MAYRA MALDONADO COLON | URB BALDRICH | 313 A CALLE PEDRO A BIGAY | | | SAN JUAN | PR | 00918 | |
| 718753 | MAYRA MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 718754 | MAYRA MALDONADO DIAZ | VILLAS DE CUPEY | F15 CALLE PLATERO | | | SAN JUAN | PR | 00926 | |
| 317887 | MAYRA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 718755 | MAYRA MALDONADO RIVERA | HC 02 BOX 6610 | | | | YABUCOA | PR | 00767-9501 | |
| 317888 | MAYRA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718756 | MAYRA MANTILLA SOTO | URB SANTA ROSA | 372 CALLE EUROPA | | | ISABELA | PR | 00662 | |
| 718757 | MAYRA MARCANO RODRIGUEZ | BO LA MESA | 4 CALLE KM 3 3 | | | CAGUAS | PR | 00725 | |
| 718758 | MAYRA MARRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 718759 | MAYRA MARRERO SANTOS | HC 1 BOX 2794 | | | | MOROVIS | PR | 00687 | |
| 718760 | MAYRA MARTINEZ CLAUDIO | HC 80 BOX 8417 | | | | DORADO | PR | 00646-9518 | |
| 718761 | MAYRA MARTINEZ COLON | P.O. BOX 1436 | | | | BARCELONETA | PR | 00617 | |
| 718762 | MAYRA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 718763 | MAYRA MARTINEZ ROBLES | URB VILLA RICA | AD 9 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 718764 | MAYRA MARTINEZ SANTIAGO | HC 3 BOX 14611 | | | | YAUCO | PR | 00698 | |
| 317889 | MAYRA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 317890 | MAYRA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 317891 | MAYRA MASSINI ROSA | ADDRESS ON FILE | | | | | | | |
| 317892 | MAYRA MATEO RIVERA | ADDRESS ON FILE | | | | | | | |
| 718765 | MAYRA MATOS | BO GUAYABO | H C 3 BOX 29750 | | | AGUADA | PR | 00602 | |
| 317893 | MAYRA MATOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 718766 | MAYRA MEDINA DEL PILAR | PO BOX 619 | | | | QUEBRADILLAS | PR | 00678 | |
| 317894 | MAYRA MELENDEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 317895 | MAYRA MENDEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 718767 | MAYRA MENDEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 718768 | MAYRA MERCED | BO SUMIDERO | CARR 173 KM 9.5 | | | AGUAS BUENAS | PR | 00703 | |
| 718769 | MAYRA MERCED RAMOS | HC 71 BOX 6456 | | | | CAYEY | PR | 00736 | |
| 718770 | MAYRA MILLAN OSORIO | URB SANTIAGO | C/C BOX 56 | | | LOIZA | PR | 00772 | |
| 718771 | MAYRA MOLINA GOTAY | URB SIERRA BERDECIA | F 12 CALLE FALCON | | | GUAYNABO | PR | 00969 | |
| 718772 | MAYRA MOLINA MTZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 317896 | MAYRA MOLINA RESTO | ADDRESS ON FILE | | | | | | | |
| 317897 | MAYRA MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 317898 | MAYRA MONTERO | ADDRESS ON FILE | | | | | | | |
| 317899 | MAYRA MORA MORALES | ADDRESS ON FILE | | | | | | | |
| 317900 | MAYRA MORALES ANES | ADDRESS ON FILE | | | | | | | |
| 317901 | MAYRA MORALES GRACIA | ADDRESS ON FILE | | | | | | | |
| 718775 | MAYRA MORALES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 718773 | MAYRA MORALES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 718774 | MAYRA MORALES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 317902 | MAYRA MUNIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 718776 | MAYRA MUNOZ TORRES | URB BAYAMON GARDENS R 3 | CALLE 15 | | | BAYAMON | PR | 00957 | |
| 718777 | MAYRA N DAVILA CEPEDA | PASEO PALMA REAL | 26 CALLE ZORZAL | | | JUNCOS | PR | 00777 | |
| 317904 | MAYRA N HUERTAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 317905 | MAYRA N LOPEZ | ADDRESS ON FILE | | | | | | | |
| 718778 | MAYRA N MELENDEZ GARCIA | URB RIVERVIEW | U 15 CALLE 18 | | | BAYAMON | PR | 00961 | |
| 317906 | MAYRA N OSORIO GALARZA | ADDRESS ON FILE | | | | | | | |
| 718779 | MAYRA N SANTIAGO | PO BOX 958 | | | | COAMO | PR | 00769 | |
| 317907 | MAYRA N. DAVILA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 718780 | MAYRA NATAL NIEVES | ADDRESS ON FILE | | | | | | | |
| 317908 | MAYRA NAZARIO CALDERON | LCDA. AUREA AVILÉS GAUDIER | URB. SAN GERARDO 308 | CALLE NEVADA | | SAN JUAN | PR | 00926 | |
| 317909 | MAYRA NAZARIO CALDERON | LCDA. MARJORIE RIVERA TORRES | PO BOX 7255 | | | CAGUAS | PR | 00726-7255 | |
| 317910 | MAYRA NEGRON MATOS | ADDRESS ON FILE | | | | | | | |
| 317911 | MAYRA NEGRON QUINONES | ADDRESS ON FILE | | | | | | | |
| 718781 | MAYRA NEGRON RIVERA | LOS NARANJALES | 112 EDIF D 30 | | | CAROLINA | PR | 00985 | |
| 718782 | MAYRA NEVARES PACHECO | COND MIRAMAR TOWER | 721 CALLE HERNANDEZ APT 11 E | | | SAN JUAN | PR | 00907 | |
| 317912 | MAYRA NEVAREZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 718783 | MAYRA NIEVES | CALLE LIPPT 506 | BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 718784 | MAYRA NIEVES CORUJA | URB VILLA CAROLINA | 154 11 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 718785 | MAYRA NIEVES RODRIGUEZ | ESTA DEL PLATA | D 25 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 718786 | MAYRA NIEVES SANTIAGO | HC 2 BOX 18034 | | | | CAMUY | PR | 00627 | |
| 718787 | MAYRA O RIVERA LIZARRA | PO BOX 156 | | | | TRUJILLO ALTO | PR | 00977 | |
| 718788 | MAYRA OCASIO ASENCIO | URB LOMAS DE CAROLINA | 2 C 22 CALLE 51 A | | | CAROLINA | PR | 00987 | |
| 718789 | MAYRA OLMEDA DELGADO | BOX 23 | | | | JUNCOS | PR | 00777 | |
| 718790 | MAYRA ORTIZ | HC 3 BOX 17030 | | | | LAJAS | PR | 00667 | |
| 718791 | MAYRA ORTIZ ARROYO | 100 BEVERLY HILLS COURT | BUZON 163 GARDEN HILLS DRIVE | | | SAN JUAN | | 00925 | |
| 718792 | MAYRA ORTIZ LOZADA | HC 1 BOX 6523 | | | | AGUAS BUENAS | PR | 00703-9612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 718793 | MAYRA ORTIZ MALDONADO | URB LOMAS DE COUNTRY CLUB | Y 3 CALLE 19 | | | PONCE | PR | 00731 | |
| 317913 | MAYRA ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 718794 | MAYRA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 718795 | MAYRA OSORIO RIVERA | 21 BO PALO ALTO | | | | MANATI | PR | 00674 | |
| 317914 | MAYRA OTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 718796 | MAYRA PACHECO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 718797 | MAYRA PACHECO PONS | ADDRESS ON FILE | | | | | | | |
| 317915 | MAYRA PADILLA BENGOCHEA | ADDRESS ON FILE | | | | | | | |
| 718798 | MAYRA PAGAN | ADDRESS ON FILE | | | | | | | |
| 718799 | MAYRA PAGAN LOPEZ | 305 MONTE DE ORO | | | | CAMUY | PR | 00627 | |
| 317916 | MAYRA PANAS LUCCA | ADDRESS ON FILE | | | | | | | |
| 317917 | MAYRA PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 317918 | MAYRA PENA RUIZ | ADDRESS ON FILE | | | | | | | |
| 718800 | MAYRA PEREZ DIAZ | PO BOX 283 | | | | QUEBRADILLAS | PR | 00678 | |
| 317919 | MAYRA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718801 | MAYRA PEREZ LLANOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 718802 | MAYRA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 718803 | MAYRA PIAR REYES | ADDRESS ON FILE | | | | | | | |
| 718804 | MAYRA PINTO NIEVES | PMB BOX 30000 SUITE 174 | | | | CANOVANAS | PR | 00729 | |
| 718805 | MAYRA PUIG FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 718806 | MAYRA Q PEREZ NIEVES | ALTURAS SAN PEDRO | J 19 CALLE SAN CRISTOBAL | | | FAJARDO | PR | 00738 | |
| 718807 | MAYRA QUILES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 317920 | MAYRA QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 317921 | MAYRA QUINONES MURIEL | ADDRESS ON FILE | | | | | | | |
| 718808 | MAYRA R DE CHOUDENS COLON | ADDRESS ON FILE | | | | | | | |
| 317922 | MAYRA R MARTINEZ PLANA | ADDRESS ON FILE | | | | | | | |
| 718809 | MAYRA R RIVERA SERRANO | SC 12 PLAZA CUATRO | | | | TOA BAJA | PR | 00950 | |
| 317923 | MAYRA R RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 317924 | MAYRA R. DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 317925 | MAYRA R. MARTINEZ PLANA | ADDRESS ON FILE | | | | | | | |
| 718810 | MAYRA R. SEDA TORO | PO BOX 8068 | FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 317926 | MAYRA RAMIREZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 718811 | MAYRA RAMON POLO | JARDINES DE SAN IGNACIO | EDIF A APT 302 | | | SAN JUAN | PR | 00926 | |
| 718812 | MAYRA RAMOS CASTILLO | CONDOMINIO BAYAMONTE | APT 2004 | | | BAYAMON | PR | 00956 | |
| 718813 | MAYRA RAMOS MALDONADO | HC 01 BOX 2457 | | | | FLORIDA | PR | 00650 | |
| 718814 | MAYRA RAMOS OSTOLAZA | JARD MRTROPOLITAN | 958 CALLE PASCUAL | | | SAN JUAN | PR | 00927 | |
| 317927 | MAYRA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 718815 | MAYRA REBOLLO FELICIANO | LA PONDEROSA SECTOR CERRILLO | MARGINAL #61 | | | PONCE | PR | 00731 | |
| 718816 | MAYRA REPOLLET DIAZ | PO BOX 831 | | | | LAJAS | PR | 00667 | |
| 718817 | MAYRA REYES COLON | P O BOX 1817 | | | | RIO GRANDE | PR | 00745-1817 | |
| 718818 | MAYRA REYES SANTIAGO | JARD DE MONACO III | 630 CALLE PRINCIPE | | | MANATI | PR | 00674 | |
| 718819 | MAYRA RICO QUINONES | COOP JARDINES DE SAN FRANCISCO | EDIF 2 APT 516 | | | SAN JUAN | PR | 00927 | |
| 718820 | MAYRA RIOS SOTO | ADDRESS ON FILE | | | | | | | |
| 317928 | MAYRA RIPOLL RIVERA | ADDRESS ON FILE | | | | | | | |
| 317929 | MAYRA RIPOLL RIVERA | ADDRESS ON FILE | | | | | | | |
| 718821 | MAYRA RIVERA | PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 317930 | MAYRA RIVERA / LINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 718822 | MAYRA RIVERA APONTE | HC 4 BOX 6572 | | | | COMERIO | PR | 00782 | |
| 718823 | MAYRA RIVERA CARRERAS | LA VILLA DE TORRIMAR | 318 REY FELIPE | | | GUAYNABO | PR | 00969 | |
| 718824 | MAYRA RIVERA DE LA CRUZ | COND MONTE REAL | RR 2 BOX 117 | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 317931 | MAYRA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 317932 | MAYRA RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 718825 | MAYRA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 317933 | MAYRA RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 317934 | MAYRA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 317935 | MAYRA RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 718826 | MAYRA RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 317936 | MAYRA RIVERA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 317937 | MAYRA RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| 718827 | MAYRA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 718828 | MAYRA RIVERA PLAZA | VILLA FONTANA | 3 HS 8 VIA 57 | | | CAROLINA | PR | 00983 | |
| 718829 | MAYRA RIVERA RAMOS | URB MARIOLGA | X 41 CALLE SAN ALFONSO | | | CAGUAS | PR | 00725 | |
| 317938 | MAYRA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 718830 | MAYRA RIVERA ROBLES | URB FRONTERA | 104 CALLE ANTONIA PRINCIPE | | | BAYAMON | PR | 00961 | |
| 317939 | MAYRA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 317940 | MAYRA RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 317941 | MAYRA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 317942 | MAYRA RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 718831 | MAYRA RIVERA VAZQUEZ | MANS DE SANATA BARBARA | C 46 AZABACHE | | | GURABO | PR | 00778 | |
| 718832 | MAYRA RIVERA VAZQUEZ | SIERRA LINDA | J 20 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 718833 | MAYRA RIVEVA APONTE | PARCELAS JAGUEYES | BOX 669 | | | VILLALBA | PR | 00766 | |
| 718834 | MAYRA ROBLES RIOS | ADDRESS ON FILE | | | | | | | |
| 317943 | MAYRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718835 | MAYRA RODRIGUEZ BURGADO | ADDRESS ON FILE | | | | | | | |
| 718836 | MAYRA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 718837 | MAYRA RODRIGUEZ CRUZ | HC 04 BOX 22081 | | | | JUANA DIAZ | PR | 00795 | |
| 718838 | MAYRA RODRIGUEZ DELGADO | HC 5 BOX 5018 | | | | YABUCOA | PR | 00767 | |
| 718839 | MAYRA RODRIGUEZ GONZALEZ | B 67 REPARTO SAN JUAN | | | | ARECIBO | PR | 00612 | |
| 718840 | MAYRA RODRIGUEZ GUZMAN | URB VILLA CRISTINA | C 22 CALLE 4 | | | COAMO | PR | 00769 | |
| 317944 | MAYRA RODRIGUEZ JULBE | ADDRESS ON FILE | | | | | | | |
| 718841 | MAYRA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 718842 | MAYRA RODRIGUEZ ORTIZ | VENUS GARDENS | 670 CALLE CANCER | | | SAN JUAN | PR | 00926 | |
| 718843 | MAYRA RODRIGUEZ RIVERA | URB LA PLATA | K 41 CALLE 11 | | | CAYEY | PR | 00736 | |
| 771176 | MAYRA RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 718844 | MAYRA RODRIGUEZ SANCHEZ | URB LOMAS VERDES | 2T 19 CALLE HIEDRA | | | BAYAMON | PR | 00956 | |
| 317945 | MAYRA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 317946 | MAYRA RODRIGUEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 718845 | MAYRA ROLON MOJICA | ADDRESS ON FILE | | | | | | | |
| 317947 | MAYRA ROLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 317948 | MAYRA ROMAN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 718846 | MAYRA ROMAN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 718847 | MAYRA ROMERO GONZALEZ | HC 2 BOX 15362 | | | | CAROLINA | PR | 00985 | |
| 718848 | MAYRA ROMERO TORRES | PO BOX 367076 | | | | SAN JUAN | PR | 00936-7076 | |
| 718849 | MAYRA ROQUE OSORIO | ADDRESS ON FILE | | | | | | | |
| 718850 | MAYRA ROSA FUMERO | ADDRESS ON FILE | | | | | | | |
| 718851 | MAYRA ROSA GONZALEZ | 1621-4 AVE UNIVERSIDAD TORRE NORTE | | | | SAN JUAN | PR | 00925 | |
| 718852 | MAYRA ROSA RAMOS | PO BOX 1980 SUITE 253 | | | | LOIZA | PR | 00772 | |
| 317949 | MAYRA ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 317950 | MAYRA ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 718853 | MAYRA ROSARIO AGOSTO | VILLA CAROLINA | 43 BLQ 67 CALLE 55 | | | CAROLINA | PR | 00785 | |
| 718854 | MAYRA ROSARIO COTTO | R3-56 CALLE 30 URB. TURABO GARDENS | | | | CAGUAS | PR | 00725 | |
| 718855 | MAYRA ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 718856 | MAYRA ROTGER MELENDEZ | P O BOX 72 | | | | NAGUABO | PR | 00718 | |
| 317951 | MAYRA RUIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 317952 | MAYRA RUIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 718857 | MAYRA RUIZ RODRIGUEZ | HC 2 BOX 7341 | | | | QUEBRADILLAS | PR | 00678 | |
| 718858 | MAYRA RUIZ RODRIGUEZ | PO BOX 575 | | | | QUEBRADILLAS | PR | 00678 | |
| 317953 | MAYRA S AVILES VELEZ | ADDRESS ON FILE | | | | | | | |
| 718859 | MAYRA S RAMOS JIMENEZ | MANSIONES DE SANTA BARBARA | 16 CALLE CORAL | | | GURABO | PR | 00778 | |
| 317954 | MAYRA S RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 718860 | MAYRA SALABARRIA VEGA | PO BOX 181 | | | | CANOVANAS | PR | 00729 | |
| 317955 | MAYRA SANCHEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 718861 | MAYRA SANCHEZ HERNANDEZ | BO CUYON | 525 PARR NUEVAS | | | PONCE | PR | 00731 | |
| 317956 | MAYRA SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 718862 | MAYRA SANTANA DASTAS | ADDRESS ON FILE | | | | | | | |
| 718863 | MAYRA SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 317957 | MAYRA SANTIAGO AMADOR | ADDRESS ON FILE | | | | | | | |
| 317958 | MAYRA SANTIAGO AMADOR | ADDRESS ON FILE | | | | | | | |
| 718864 | MAYRA SANTIAGO BAYON | PO BOX 1101 | | | | BAJADERO | PR | 00616-1101 | |
| 317959 | MAYRA SANTIAGO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 718865 | MAYRA SANTIAGO COLON | PO BOX 1637 | | | | LARES | PR | 00669 | |
| 718866 | MAYRA SANTIAGO MALDONADO | HAC SAN JOSE SANJUANERA | SJ 193 VIA MEDIEVAL | | | CAGUAS | PR | 00725 | |
| 718867 | MAYRA SANTIAGO NEGRON | P O BOX 360631 | | | | SAN JUAN | PR | 00936-0631 | |
| 718868 | MAYRA SANTIAGO ORTIZ | BO CUYON PARC NUEVAS 565 | | | | COAMO | PR | 00769 | |
| 718869 | MAYRA SANTIAGO ORTIZ | E 116 CALLE SAN RAFAEL | | | | BAYAMON | PR | 00957 | |
| 317960 | MAYRA SANTIAGO OTERO | ADDRESS ON FILE | | | | | | | |
| 317961 | MAYRA SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 718870 | MAYRA SANTIAGO VEGA | A 32 SECTOR MOGOTE | | | | CAYEY | PR | 00736 | |
| 718871 | MAYRA SANTIAGO VEGA | 452 CALLE BOURET | APT 3 A | | | SAN JUAN | PR | 00916 | |
| 317962 | MAYRA SANTO FEBRES | ADDRESS ON FILE | | | | | | | |
| 317963 | MAYRA SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718872 | MAYRA SEGARRA BORGES | URB VILLA SERAL | BOX A 8 | | | LARES | PR | 00669 | |
| 317964 | MAYRA SEPULVEDA ALBINO | ADDRESS ON FILE | | | | | | | |
| 718873 | MAYRA SIERRA | COND TORRES DEL PARQUE APT 604 N | | | | BAYAMON | PR | 00956 | |
| 718874 | MAYRA SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718875 | MAYRA SILVESTRINI SANTIAGO | VILLA GRILLASCA | 1651 JULIO C ARTEAGA | | | PONCE | PR | 00731 | |
| 317965 | MAYRA SKERETT SANTANA | ADDRESS ON FILE | | | | | | | |
| 718876 | MAYRA SOL MELENDEZ VELAZQUEZ | URB SANS SOUCI | O1 | | | BAYAMON | PR | 00957 | |
| 718877 | MAYRA SOLER VARGAS | BO MAGUEYES | CALLE 5 BOX 6 | | | BARCELONETA | PR | 00617 | |
| 317966 | MAYRA SOMOZA LINARES | ADDRESS ON FILE | | | | | | | |
| 317967 | MAYRA SONIA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 317968 | MAYRA SOSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 718878 | MAYRA SOTO GUZMAN | URB TIERRA BERDECIA | B1 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 317969 | MAYRA SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 718879 | MAYRA SUAREZ NIEVES | URB VILLA LINDA | 247 CALLE INTERAMERICANA | | | AGUADILLA | PR | 00603 | |
| 317970 | MAYRA SUAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 718880 | MAYRA SYLVA NOLASCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 718881 | MAYRA T CASTILLO COLON | ADDRESS ON FILE | | | | | | | |
| 718882 | MAYRA T CORA RAMOS | ADDRESS ON FILE | | | | | | | |
| 317971 | MAYRA T CUEVAS QUEVEDO | ADDRESS ON FILE | | | | | | | |
| 718883 | MAYRA T FORTEZA MORALES | ADDRESS ON FILE | | | | | | | |
| 317972 | MAYRA T GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 718884 | MAYRA T MAURA VASALLO | BOX 355 | | | | TRUJILLO ALTO | PR | 00976 | |
| 317973 | MAYRA T RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718885 | MAYRA T ROMAN VARGAS | ADDRESS ON FILE | | | | | | | |
| 718886 | MAYRA TOLLENTS RIVERA | PO BOX 941 | | | | MAUNABO | PR | 00707 | |
| 718887 | MAYRA TORO TIRADO | URB CIUDAD UNIVERSITARIA | M 6 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 317974 | MAYRA TORO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 317975 | MAYRA TORO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 718888 | MAYRA TORO VAZQUEZ | URB FAIRVIEW | 1913 CALLE 47 | | | RIO PIEDRAS | PR | 00926 | |
| 317976 | MAYRA TORRES BAERGA | ADDRESS ON FILE | | | | | | | |
| 718889 | MAYRA TORRES CASABLANCA | P O BOX 1460 | | | | SAN SEBASTIAN | PR | 00685 | |
| 317977 | MAYRA TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 317978 | MAYRA TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 317979 | MAYRA TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 317980 | MAYRA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 718890 | MAYRA TORRES RIVERA | COND VILLA CAROLINA COURT | 110 VIZCARRONDO APT 1302 | | | CAROLINA | PR | 00985-4912 | |
| 317981 | MAYRA V MARTINEZ NOBLE | ADDRESS ON FILE | | | | | | | |
| 317982 | MAYRA V ROSADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 317983 | MAYRA V VAZQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 317984 | MAYRA V. VAZQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 317985 | MAYRA V. VAZQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 317986 | MAYRA V. VAZQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 317987 | MAYRA V. VAZQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 718891 | MAYRA VALLE DOMENECH | SAN ANTONIO | PO BOX 315 | | | AGUADILLA | PR | 00690-0315 | |
| 718892 | MAYRA VANESSA VIVES RIOLLANO | URB LOS CAOBOS | 2513 CALLE PAJUIL | | | PONCE | PR | 00716 | |
| 317988 | MAYRA VARGAS ELENO | ADDRESS ON FILE | | | | | | | |
| 317989 | MAYRA VAZQUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 718893 | MAYRA VAZQUEZ MENDEZ | VICTOR ROJAS 2 | 83 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 317990 | MAYRA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 718894 | MAYRA VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 317991 | MAYRA VEERIS | ADDRESS ON FILE | | | | | | | |
| 317992 | MAYRA VEGA MEDINA | ADDRESS ON FILE | | | | | | | |
| 317993 | MAYRA VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 317994 | MAYRA VELAZQUEZ CARLO | ADDRESS ON FILE | | | | | | | |
| 718895 | MAYRA VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 317995 | MAYRA VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 718896 | MAYRA VELEZ | ADDRESS ON FILE | | | | | | | |
| 317996 | MAYRA VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 718897 | MAYRA VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 718898 | MAYRA VELEZ JIMENEZ | URB TERRAZAS DE CUPEY | G 3 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 718899 | MAYRA VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 317997 | MAYRA VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 718900 | MAYRA VELEZ SOTO | HC 04 BOX 45600 | | | | HATILLO | PR | 00659 | |
| 317998 | MAYRA VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 317999 | MAYRA VERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 718901 | MAYRA VILA OLIVIERI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 318000 | MAYRA VILLAMIL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718902 | MAYRA VILLANUEVA PAGAN | D 4 RES LOS ROBLES | | | | AGUADA | PR | 00602 | |
| 718903 | MAYRA VIRUET MALDONADO | P O BOX 143325 | | | | ARECIBO | PR | 00612 | |
| 718904 | MAYRA W ALVAREZ RODRIGUEZ | PO BOX 5393 | | | | CAGUAS | PR | 00726 | |
| 318001 | MAYRA W FERNANDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 318002 | MAYRA W PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 718905 | MAYRA W PEREZ LOPEZ | 114 CALLE PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| 718906 | MAYRA W RODRIGUEZ MARTINEZ | URB MARIOLGA | P 19 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 718907 | MAYRA W RUIZ MORAN | HC 4 BOX 47304 | | | | HATILLO | PR | 00659 | |
| 318003 | MAYRA Y LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 318004 | MAYRA Y MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 718908 | MAYRA Y RIVERA BONILLA | URB SANTA ELVIRA | Q 11 STA LUCIA | | | CAGUAS | PR | 00725 | |
| 718909 | MAYRA Z MATOS BELTRAN | PORTALES PARQ ESCORIAL | 6 BLVD DE LA MEDIA LUNA | APT 1303 | | CAROLINA | PR | 00987 | |
| 318005 | MAYRA ZAMORA LEANDRY | ADDRESS ON FILE | | | | | | | |
| 718910 | MAYRABEL DELGADO DELGADO | 55 OESTE CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 318006 | MAYRAH COTTO VELLON | ADDRESS ON FILE | | | | | | | |
| 318007 | MAYRALIS CAMACHO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 318008 | MAYRALIS DE LA NOVAL TORRES | ADDRESS ON FILE | | | | | | | |
| 318009 | MAYRALIZ SERRANO DECOS | ADDRESS ON FILE | | | | | | | |
| 718911 | MAYRAM E RAMOS MEDINA | HC 01 BOX 5730 | | | | YABUCOA | PR | 00767-9611 | |
| 718912 | MAYRAM ROSARIO RODRIGUEZ | VALLE BELLO CHALETS | A 40 | | | BAYAMON | PR | 00956 | |
| 718913 | MAYRELIS MARTINEZ PEREZ | URB MIRAFLORES | CALLE 20 BLQ 4-31 | | | BAYAMON | PR | 00957 | |
| 318010 | MAYRELIZ SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 718914 | MAYRIAM K DIAZ DIAZ | URB APONTE | E 20 CALLE 5 | | | CAYEY | PR | 00736 | |
| 718915 | MAYRICHEL COLON JIMENEZ | 8C EXT SANCHEZ | | | | VEGA ALTA | PR | 00692 | |
| 718917 | MAYRIM INOSTROZA LABOY | HC 2 BOX 6969 | | | | YABUCOA | PR | 00767 | |
| 718916 | MAYRIM INOSTROZA LABOY | HC 1 BOX 5043 | | | | YABUCOA | PR | 00767-9607 | |
| 318011 | MAYRIM MALDONADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 718918 | MAYRIM PAGAN OQUENDO | URB VILLA DEL CARMEN | 4295 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 718919 | MAYRIN E SOTO CRESPO | ADDRESS ON FILE | | | | | | | |
| 718920 | MAYRISE DE LA TORRE ROLON | ADDRESS ON FILE | | | | | | | |
| 718921 | MAYRNA GOTAY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 318012 | MAYROMI AGOSTO | ADDRESS ON FILE | | | | | | | |
| 318013 | MAYS CHEMICAL CO | ADDRESS ON FILE | | | | | | | |
| 318014 | MAYSA CEBALLOS GERMOSEN | ADDRESS ON FILE | | | | | | | |
| 718922 | MAYSAD ITTAYEM DEL VALLE | EL ALCAZAR | 500 CALLE VARCARCEL APT 14A | | | SAN JUAN | PR | 00924 | |
| 318015 | MAYSONAVE OCASIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 318016 | MAYSONET ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 318017 | MAYSONET ACEVEDO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 318018 | MAYSONET ALICEA, BERNICE | ADDRESS ON FILE | | | | | | | |
| 318019 | MAYSONET ALICEA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 318020 | MAYSONET ALICEA, YEISE E. | ADDRESS ON FILE | | | | | | | |
| 318021 | MAYSONET ANDUJAR, SANTOS F. | ADDRESS ON FILE | | | | | | | |
| 318022 | MAYSONET APONTE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 318023 | MAYSONET APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 318024 | MAYSONET APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 318025 | MAYSONET APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 318026 | MAYSONET APONTE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 318027 | MAYSONET AYALA, JAER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 318028 | MAYSONET BABA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 318029 | MAYSONET BAEZ, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 318030 | MAYSONET BARRETO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 318031 | Maysonet Barreto, Luis A. | ADDRESS ON FILE | | | | | | | |
| 318032 | MAYSONET BARROSO, WILMA I. | ADDRESS ON FILE | | | | | | | |
| 318033 | MAYSONET BATISTA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 318034 | MAYSONET BECERRIL, LUIS A | ADDRESS ON FILE | | | | | | | |
| 318035 | MAYSONET BENEZARIO, KAREN | ADDRESS ON FILE | | | | | | | |
| 318036 | MAYSONET BENITEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 318037 | Maysonet Benitez, Ruben | ADDRESS ON FILE | | | | | | | |
| 318038 | Maysonet Burgos, Angel | ADDRESS ON FILE | | | | | | | |
| 318039 | MAYSONET BURGOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 318040 | MAYSONET CABRERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 318041 | MAYSONET CABRERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 318042 | MAYSONET CABRERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 318043 | MAYSONET CAMACHO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 318044 | MAYSONET CAMACHO, JUAN | ADDRESS ON FILE | | | | | | | |
| 318045 | MAYSONET CARRASCO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 318046 | MAYSONET CARRION, MARIA | ADDRESS ON FILE | | | | | | | |
| 318047 | MAYSONET CARRION, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 318048 | MAYSONET CASTRO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 318049 | MAYSONET CASTRO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 318050 | MAYSONET COLON, INES | ADDRESS ON FILE | | | | | | | |
| 318051 | MAYSONET CONCEPCION, MARCOS | ADDRESS ON FILE | | | | | | | |
| 318052 | MAYSONET CORREA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 318053 | MAYSONET CORTES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 318054 | MAYSONET COSME, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 318055 | MAYSONET COTTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 318056 | Maysonet Crespo, Hector L | ADDRESS ON FILE | | | | | | | |
| 318057 | MAYSONET CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 318058 | MAYSONET CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 318059 | MAYSONET CRUZ, GLETZINALIN | ADDRESS ON FILE | | | | | | | |
| 318060 | MAYSONET CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 318061 | MAYSONET CRUZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 318062 | MAYSONET CRUZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 318063 | Maysonet Cruz, Jose | ADDRESS ON FILE | | | | | | | |
| 318064 | MAYSONET CRUZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 318065 | MAYSONET DE JESUS, KAROLYN | ADDRESS ON FILE | | | | | | | |
| 318066 | MAYSONET ESCOBAR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 318067 | Maysonet Falcon, Carmen G | ADDRESS ON FILE | | | | | | | |
| 318069 | Maysonet Falcon, Miguel | ADDRESS ON FILE | | | | | | | |
| 318070 | MAYSONET FALU, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 318071 | MAYSONET FEBRES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 318072 | MAYSONET FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 318073 | MAYSONET FLORES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 318074 | MAYSONET FONSECA, JOSE | ADDRESS ON FILE | | | | | | | |
| 318075 | Maysonet Fonseca, Jose A | ADDRESS ON FILE | | | | | | | |
| 318076 | MAYSONET GALARZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 318077 | MAYSONET GARCIA, ANA M | ADDRESS ON FILE | | | | | | | |
| 318078 | MAYSONET GARCIA, AUREA E | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 318079 | Maysonet Garcia, Carmelo | ADDRESS ON FILE | | | | | | | |
| 318080 | MAYSONET GARCIA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 318081 | MAYSONET GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 318082 | Maysonet Garcia, Julio E | ADDRESS ON FILE | | | | | | | |
| 318084 | MAYSONET GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 318085 | MAYSONET GARCIA, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 318086 | MAYSONET GARCIA, PILAR | ADDRESS ON FILE | | | | | | | |
| 318087 | MAYSONET GARCIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 318088 | MAYSONET GIACHELO, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 318089 | MAYSONET GOMEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 318090 | MAYSONET GOMEZ, MIREILY | ADDRESS ON FILE | | | | | | | |
| 318091 | MAYSONET GONZALEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 318092 | MAYSONET GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 318093 | MAYSONET GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 318094 | MAYSONET GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 318095 | MAYSONET GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 318096 | MAYSONET GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 318097 | MAYSONET GONZALEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 318098 | MAYSONET GONZALEZ, MADELINE I. | ADDRESS ON FILE | | | | | | | |
| 318100 | MAYSONET GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 318101 | MAYSONET GUZMAN, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 318102 | MAYSONET GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 318103 | MAYSONET GUZMAN, HILDA L | ADDRESS ON FILE | | | | | | | |
| 318104 | MAYSONET GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 318105 | MAYSONET GUZMAN, OLGA L | ADDRESS ON FILE | | | | | | | |
| 318106 | MAYSONET GUZMAN, RUTH M | ADDRESS ON FILE | | | | | | | |
| 318107 | MAYSONET GUZMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 318108 | MAYSONET HERNANDEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 318109 | MAYSONET HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 318110 | MAYSONET HERNANDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 318111 | MAYSONET HERNANDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 318112 | MAYSONET HUERTAS, EDWIN E | ADDRESS ON FILE | | | | | | | |
| 318113 | MAYSONET IRIZARRY, BARBRA A | ADDRESS ON FILE | | | | | | | |
| 318114 | MAYSONET IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 318115 | MAYSONET LOPEZ, ENGRID | ADDRESS ON FILE | | | | | | | |
| 318116 | Maysonet Lopez, Mario | ADDRESS ON FILE | | | | | | | |
| 318117 | Maysonet Lopez, William | ADDRESS ON FILE | | | | | | | |
| 318118 | MAYSONET LOPEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 318119 | MAYSONET LUCIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 318120 | MAYSONET LUGO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 318121 | MAYSONET MACEIRA, NICELLY | ADDRESS ON FILE | | | | | | | |
| 318122 | MAYSONET MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 318123 | MAYSONET MALDONADO, NIZ O. | ADDRESS ON FILE | | | | | | | |
| 318124 | MAYSONET MARRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 318125 | MAYSONET MARTINEZ, NELSON I. | ADDRESS ON FILE | | | | | | | |
| 318126 | MAYSONET MARTINEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 318127 | Maysonet Martinez, Pedro | ADDRESS ON FILE | | | | | | | |
| 318128 | MAYSONET MATIAS, LAURA EDNA | ADDRESS ON FILE | | | | | | | |
| 318129 | Maysonet Maysonet, Efrain | ADDRESS ON FILE | | | | | | | |
| 318130 | MAYSONET MAYSONET, GENESIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 318131 | MAYSONET MAYSONET, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 318132 | MAYSONET MEDINA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 318133 | MAYSONET MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 318134 | MAYSONET MEDINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 318135 | MAYSONET MELENDEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 318083 | MAYSONET MELENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 318136 | MAYSONET MELENDEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 318137 | MAYSONET MENDEZ, GLORINNETTE | ADDRESS ON FILE | | | | | | | |
| 318138 | MAYSONET MENDEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 318139 | MAYSONET MENDEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 318140 | MAYSONET MENDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 318141 | MAYSONET MERCED, CARMEN | ADDRESS ON FILE | | | | | | | |
| 318142 | MAYSONET MOJICA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 318143 | MAYSONET MOJICA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 318144 | MAYSONET MORALES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 318145 | MAYSONET NARVAEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 318146 | MAYSONET NARVAEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 318147 | MAYSONET NAVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 318148 | MAYSONET NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 318149 | MAYSONET NEGRON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 318150 | MAYSONET OCASIO, IVIS | ADDRESS ON FILE | | | | | | | |
| 318151 | MAYSONET OCASIO, IVIS I | ADDRESS ON FILE | | | | | | | |
| 318152 | MAYSONET OLIVENCIA, ERIC | ADDRESS ON FILE | | | | | | | |
| 318153 | MAYSONET ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 318154 | MAYSONET ORTIZ, ENID J | ADDRESS ON FILE | | | | | | | |
| 318155 | MAYSONET ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 318156 | MAYSONET OTERO, BRENDA A | ADDRESS ON FILE | | | | | | | |
| 318157 | MAYSONET OTERO, LEYDA M | ADDRESS ON FILE | | | | | | | |
| 318158 | MAYSONET PEREZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 318159 | MAYSONET PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 318160 | MAYSONET PINEIRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 318161 | MAYSONET PIZARRO, MONICA | ADDRESS ON FILE | | | | | | | |
| 318162 | MAYSONET PIZARRO, NORMA | ADDRESS ON FILE | | | | | | | |
| 318163 | Maysonet Quinones, Mario | ADDRESS ON FILE | | | | | | | |
| 318164 | MAYSONET QUINTERO | ADDRESS ON FILE | | | | | | | |
| 318165 | MAYSONET RAMOS, ROBERTO F | ADDRESS ON FILE | | | | | | | |
| 318166 | MAYSONET RAMOS, RONNY | ADDRESS ON FILE | | | | | | | |
| 318167 | MAYSONET REMENTERIA, JOANET | ADDRESS ON FILE | | | | | | | |
| 318168 | MAYSONET REYES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 318169 | MAYSONET REYES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 318170 | Maysonet Rios, Pedro J | ADDRESS ON FILE | | | | | | | |
| 318172 | MAYSONET RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 318173 | MAYSONET RIVERA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 318174 | MAYSONET RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 318175 | MAYSONET RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 318176 | Maysonet Rivera, Pedro J | ADDRESS ON FILE | | | | | | | |
| 318177 | MAYSONET RIVERA, WANDA M | ADDRESS ON FILE | | | | | | | |
| 318178 | MAYSONET RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 318179 | MAYSONET RODRIGUEZ, ALVIN L | ADDRESS ON FILE | | | | | | | |
| 318180 | MAYSONET RODRIGUEZ, ALVIN L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 318181 | MAYSONET RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 318182 | MAYSONET RODRIGUEZ, EVA N | ADDRESS ON FILE | | | | | | | |
| 318183 | MAYSONET RODRIGUEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 318184 | MAYSONET RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 318185 | MAYSONET RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 318186 | MAYSONET RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 318187 | MAYSONET RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 318188 | MAYSONET RODRIGUEZ, YOMARA Y | ADDRESS ON FILE | | | | | | | |
| 318189 | MAYSONET ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 318190 | MAYSONET RONDON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 318191 | MAYSONET RONDON, CRUZ | ADDRESS ON FILE | | | | | | | |
| 318192 | MAYSONET ROS, JOHN | ADDRESS ON FILE | | | | | | | |
| 318193 | MAYSONET ROS, JOHN P. | ADDRESS ON FILE | | | | | | | |
| 318194 | MAYSONET ROSA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 318195 | MAYSONET ROSA, EDITH | ADDRESS ON FILE | | | | | | | |
| 318196 | Maysonet Rosado, Javier O | ADDRESS ON FILE | | | | | | | |
| 318197 | MAYSONET ROSADO, MAGALY I | ADDRESS ON FILE | | | | | | | |
| 318198 | MAYSONET ROSARIO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 318199 | MAYSONET ROSARIO, MAYLEE | ADDRESS ON FILE | | | | | | | |
| 318200 | MAYSONET ROSAS, NILSA | ADDRESS ON FILE | | | | | | | |
| 318201 | MAYSONET RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 318202 | MAYSONET RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 318203 | MAYSONET SALGADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 318204 | MAYSONET SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 318205 | MAYSONET SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 318206 | MAYSONET SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 318207 | MAYSONET SANCHEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 318208 | MAYSONET SANCHEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 318209 | MAYSONET SANCHEZ, PRISCILLA A | ADDRESS ON FILE | | | | | | | |
| 318210 | MAYSONET SANTIAGO, EDNA G | ADDRESS ON FILE | | | | | | | |
| 318211 | MAYSONET SANTIAGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 318212 | MAYSONET SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 318213 | MAYSONET SANTOS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 318214 | MAYSONET SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 318215 | MAYSONET SOLER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 318216 | Maysonet Soler, Aurea Y. | ADDRESS ON FILE | | | | | | | |
| 318217 | MAYSONET SOSTRE, YOCHIRA | ADDRESS ON FILE | | | | | | | |
| 318218 | MAYSONET SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 318219 | MAYSONET TIRADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 318220 | MAYSONET TIRADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 318221 | MAYSONET TORRENS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 318222 | MAYSONET TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 318223 | MAYSONET TORRES, MARYLYN | ADDRESS ON FILE | | | | | | | |
| 318224 | MAYSONET TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 318225 | MAYSONET VALLE, AURA L | ADDRESS ON FILE | | | | | | | |
| 318226 | MAYSONET VALLE, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 318227 | MAYSONET VALLE, PABLO A | ADDRESS ON FILE | | | | | | | |
| 318228 | MAYSONET VARGAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 318229 | MAYSONET VAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 318230 | MAYSONET VAZQUEZ, OLGA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 318231 | MAYSONET VELEZ, DANIA L | ADDRESS ON FILE | | | | | | | |
| 318232 | MAYSONET WILKES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 318233 | MAYSONET, MANUEL | ADDRESS ON FILE | | | | | | | |
| 318235 | MAYSONTE OLIVENCIA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 318236 | MAYSOUN DAWAHRA | ADDRESS ON FILE | | | | | | | |
| 318237 | Maytag | Ave. Quilinchini, Edif Milan Local 1 | | | | Sabana Grande | PR | 00637 | |
| 718923 | MAYTE A MATIAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 718924 | MAYTE A PEREZ PELLOT | PO BOX 4512 | | | | AGUADILLA | PR | 00605 | |
| 318238 | MAYTE CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 318239 | MAYTE CUEVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 318240 | MAYTE FLORES MORALES | ADDRESS ON FILE | | | | | | | |
| 718925 | MAYTE GOMEZ QUEVEDO | URB APOLO | 2102 CALLE ONFALA | | | GUAYNABO | PR | 00969 | |
| 318241 | MAYTE KAIRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 318242 | MAYTE QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 318243 | MAYTE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 318244 | MAYTE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 718926 | MAYTE ROMAN NEGRON | ADDRESS ON FILE | | | | | | | |
| 318245 | MAYTE SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 718927 | MAYTE SANTIAGO TORRES | 136 CALLE GUAYAMA APT 2 | | | | SAN JUAN | PR | 00917 | |
| 318246 | MAYTE VEGA TORO | ADDRESS ON FILE | | | | | | | |
| 318247 | MAYTE VIZCARRONDO SOSA | ADDRESS ON FILE | | | | | | | |
| 718928 | MAYTEE BURGOS SANTIAGO | BO JUAN DOMINGO | 33 CALLE ROBLE | | | GUAYNABO | PR | 00966 | |
| 718929 | MAYTEE GARCIA MELENDEZ | URB SANTA ISIDRA 2 | 207 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 718930 | MAYTEE REYES FUENTES | BO LA PLATA | APT 75 | | | COAMO | PR | 00786 | |
| 718931 | MAYTEE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718932 | MAYTELIN HERRERA BATISTA | URB MONTERREY 1272 | CALLE LOS ANDES | | | SAN JUAN | PR | 00926 | |
| 718933 | MAYTTE TEXIDOR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 318248 | MAYVELIZ RIJOS MATOS | ADDRESS ON FILE | | | | | | | |
| 318249 | MAYWALIDA GUERRA SOTO | ADDRESS ON FILE | | | | | | | |
| 318250 | MAYZ RODRIGUEZ, MAYLIN | ADDRESS ON FILE | | | | | | | |
| 318251 | MAZA GARCIA, DORIS | ADDRESS ON FILE | | | | | | | |
| 318252 | MAZA HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 318253 | MAZA LOPEZ, NINA | ADDRESS ON FILE | | | | | | | |
| 318254 | MAZA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 318255 | MAZIARZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 318256 | MAZIARZ MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 318257 | MAZIARZ MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 318258 | MAZIN ATRA SUBOH | ADDRESS ON FILE | | | | | | | |
| 318259 | MAZO AMILL, LUIS A | ADDRESS ON FILE | | | | | | | |
| 318260 | MAZOLA PIETRI, ENID VICTORIA | ADDRESS ON FILE | | | | | | | |
| 718934 | MAZOVI MEDICAL WASTE DISPOSAL | COMUNIDAD LA DOL | 221 CALLE ARGENTINA PARC LA DOLORES | | | RIO GRANDE | PR | 00745 | |
| 718935 | MAZOVI MEDICAL WASTE DISPOSAL | COMUNIDAD LA DOLORES | 221 CALLE ARGENTINA PARC LA DOLORES | | | RIO GRANDE | PR | 00745 | |
| 318261 | MAZZA & GREEN | 33 BOLIVIA | OFIC 203 | | | SAN JUAN | PR | 00917 | |
| 318262 | MAZZA & GREEN | PO BOX 364028 | | | | SAN JUAN | PR | 00936-4028 | |
| 318263 | MAZZILLI, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 318264 | MAZZORIAGASANSON, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 318265 | MB BROADCASTER, CORP | VILLAS PARKVILLE II | 241 AVE LOPATEGUI APT 55 | | | GUAYNABO | PR | 00969 | |
| 318266 | MB FUNDRAISING SOLUTIONS | MANSIONES DE CAROLINA | GG 8 CALLE MARQUESA | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 318267 | MB GUAYAMA INC | 66 LONG WHARF | | | | BOSTON | MA | 02110-3605 | |
| 718936 | MB SPORTS INC | PO BOX 363148 | | | | SAN JUAN | PR | 00936-3148 | |
| 318268 | MBA ASOC CONSULTAN SERV | 4028 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 318269 | MBA ASOC CONSULTAN SERV | PO BOX 2181 | | | | ISABELA | PR | 00662 | |
| 718937 | MBETA | ESTANCIAS DEL RIO | 23 YAGUEZ | | | AGUAS BUENAS | PR | 00703-9631 | |
| 718938 | MBI DIAGNOSTIC IMAGING INC | PO BOX 157 | | | | BAYAMON | PR | 00960-0157 | |
| 718939 | MBIA INSURANCE CO | 113 KING STREET | | | | ARKMONK | NY | 10504 | |
| 318270 | MBIA Insurance Corporation | 1 Manhattanville Road | Suite 301 | | | Purchase | NY | 10577 | |
| 318271 | MBIA Insurance Corporation | Attn: Barbara Edelmarn, Vice President | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 318272 | MBIA Insurance Corporation | Attn: Neil Budnick, President | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 318273 | MBIA Insurance Corporation | Attn: Ram Werthlem, Agent for Service of Process | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 318274 | MBM STEEL & CONCRETE WORKS INC | PO BOX 550 | | | | YABUCOA | PR | 00767 | |
| 318275 | MBTI BUSINESS TRAINING INSTITUTE | EDIF METRO MEDICAL CENTER | 1995 CARR 2 STE 1102 | | | BAYAMON | PR | 00959 | |
| 318276 | MBTI BUSSINESS TRAINING INSTITUTE | EDIF METRO MEDICAL CENTER | 1995 CARR 2 STE 1102 | | | BAYAMON | PR | 00959 | |
| 718940 | MBTI/BUSINESS TRAINING INST. | 1256 AVE PONCE DE LEON | | | | SANTURCE | PR | 00907 | |
| 318277 | MC 21 CORPORATION | CALL BOX 4908 | | | | CAGUAS | PR | 00726-4908 | |
| 318278 | MC ABEE CONSULTING GROUP | P O BOX 360172 | | | | SAN JUAN | PR | 00936-0172 | |
| 318279 | MC ADVISORS INC | PO BOX 5721 | | | | CAGUAS | PR | 00726 | |
| 318280 | MC ANGELS SECURITY SERVICES CORP | 500 CARR 861 STE-6 PMB | 162 | | | TOA ALTA | PR | 00953 | |
| 718942 | MC BIDDER S CORPORATION | 352 AVE SAN CLAUDIO PMB 159 | | | | SAN JUAN | PR | 00926-4117 | |
| 718943 | MC CANN & ASSOCIATES INC | PO BOX 5217 | | | | MAYAGUEZ | PR | 00681 | |
| 318281 | MC CHRISTIAN RENTAS BAEZ | URB ALTS DEL ALBA | 10926 CALLE ATARDECER | | | VILLALBA | PR | 00766 | |
| 718944 | MC CLOSKEY MULET & BONNIN APPRAISERS FSC | PO BOX 10537 | | | | SAN JUAN | PR | 00922-0537 | |
| 318282 | MC CLURG SANTIAGO, DOLORES ANN | ADDRESS ON FILE | | | | | | | |
| 318283 | MC CONNEL VALDES KELLY | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 318284 | MC CONNELL & VALDES LLC | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 318286 | MC CONNIE GARCIA, TERESITA I. | ADDRESS ON FILE | | | | | | | |
| 318287 | MC CORMICK ARANA, JOAMINA | ADDRESS ON FILE | | | | | | | |
| 318288 | MC CORMICK CALIMANO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 318289 | MC COY & ASSOCIATES | 12596 W BAYAUD AVE | | | | LAKEWOOD | CO | 80228-2035 | |
| 718945 | MC COY & ASSOCIATES INC | 25107 GENESEE TRAIL RD 200 | | | | GOLDEN | CO | 80401-5708 | |
| 318290 | MC COY JORDAN, LOYD | ADDRESS ON FILE | | | | | | | |
| 318291 | Mc Daniel Sanchez, Karl | ADDRESS ON FILE | | | | | | | |
| 718946 | MC DERMOTT WILL & EMERY | 600 13TH STREET N W | | | | WASHINGTON | DC | 20005-3096 | |
| 718947 | MC DERMOTT WILL & EMERY | 1850 K ST NW | | | | WASHINGTON | DC | 20006 | |
| 718948 | MC DEVELOPMENT INC | URB BALDRICH | 584 MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 318292 | MC DEVITT TORRES, JOSEPH RALPH | ADDRESS ON FILE | | | | | | | |
| 318293 | MC DISTRIBUTORS | DEPARTAMENTO DE EDUCACION | OFICINA REGIONAL DE MAYAGUEZ | 50 NENADICH | | MAYAGUEZ | PR | 00680 | |
| 318294 | MC DISTRIBUTORS | MARINA STATION | PO BOX 3852 | | | MAYAGUEZ | PR | 00681 | |
| 718949 | MC DONALDS | PO BOX 50517 | | | | TOA BAJA | PR | 00958 | |
| 718950 | MC DONALD'S | PO BOX 4361 | | | | SAN JUAN | PR | 00936 | |
| 718951 | MC DONALDS ARECIBO I | FRENTE PLAZA DEL ATLANTICO | CARR 2 KM8 1 | | | ARECIBO | PR | 00612 | |
| 718952 | MC DONALDS CORP. | TERRACE #2 KM. 152.9 | | | | MAYAGUEZ | PR | 00680 | |
| 718953 | MC DONALDS CORP. | 156 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 718954 | MC DONALDS CORP. | PO BOX 50517 | | | | TOA BAJA | PR | 00950 | |
| 318295 | MC DONOUGH, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 318296 | Mc Dougall Anglada, Carlos | ADDRESS ON FILE | | | | | | | |
| 318297 | MC DOUGALL MERCADO, BELEN | ADDRESS ON FILE | | | | | | | |
| 318298 | MC DOUGALL, ZULMA | ADDRESS ON FILE | | | | | | | |
| 718955 | MC ELECTRICAL / CONTRACTOR INC | A 19 JARDINES HUMACAO | | | | HUMACAO | PR | 00791 | |
| 318299 | MC ELECTRICAL DISTRIBUTORS | 401 CARR 869 BO PALMAS | | | | CATANO | PR | 00962 | |
| 318300 | MC ELECTRICAL DISTRIBUTORS INC. | AVE. LOS CONQUISTADORES #150 | 01-A MANNA BAHIA PLAZA | | | CATANO | PR | 00962 | |
| 318301 | MC ELECTRICAL& AIR CONDITIONING | JARDINES HUMACAO | CALLE A-19 | | | HUMACAO | PR | 00761-0000 | |
| 318302 | MC ESTUDIO DE ARQUITECTURA CSP | VILLA CAPARRA | H15 CALLE H | | | GUAYNABO | PR | 00966-1742 | |
| 318303 | MC ESTUDIO DE ARQUITECTURA CSP | VILLA CAPARRA NORTE | 15 CALLE H | | | GUAYNABO | PR | 00966 | |
| 318304 | MC FIELD GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 318305 | MC FIELD GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 318306 | MC GREGOR RIVERA, FITZROY H | ADDRESS ON FILE | | | | | | | |
| 318307 | MC HOUSE | EA-28 AVE COMERIO LOS ALMENDROS | | | | BAYAMON | PR | 00619 | |
| 718956 | MC HOUSE DE PR | URN INDUSTRIAL CORREA | 8 LOTE 11 | | | BAYAMON | PR | 00961 | |
| 318308 | MC JOE ARROYO ACEVEDO | CHALETS DE SAN PEDRO | 500 CALLE SAN PATRICIO | | | FAJARDO | PR | 00738 | |
| 318309 | MC KISSEN RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 718957 | MC KURIE CERAMIC | 56 CALLE JOSE DE DIEGO | | | | AGUADILLA | PR | 00603 | |
| 718958 | MC MARTIN ENGINEERING TELECOMUNICATIONS | P O BOX 10647 | | | | SAN JUAN | PR | 00922-0647 | |
| 318310 | MC Mechanical & Piping, LLC | Chalets Brisas del Mar Calle Velero A-24 | | | | | PR | 00784-0000 | |
| 318311 | MC MEDICAL & REHAB STORE INC | URB VISTAMAR | 445 CALLE PORTUGAL | | | CAROLINA | PR | 00983 | |
| 718959 | MC MEDICAL EQUIPMENT | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 718960 | MC MUFFLER | 981 AVE. SAN JOSE | | | | QUEBRADILLA | PR | 00678-2820 | |
| 718961 | MC MURRAY INDUSTRIAL | PO BOX 361853 | | | | SAN JUAN | PR | 00936 | |
| 318312 | MC NEIL CONSUMER PRODUCTS PR | PO BOX 1959 | | | | CAGUAS | PR | 00726 | |
| 318313 | MC NEIL CONSUMER PRODUCTS PR | PO BOX 2009 | | | | LAS PIEDRAS | PR | 00771 | |
| 718962 | MC QUAY CARIBE INC | PMB 493 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 318314 | MC RELATIVITY INC | URB VILLA VERDE | C 7 CALLE C | | | GUAYNABO | PR | 00966 | |
| 318315 | MC RENTAL EQUIPMENT INC | PO BOX 1717 | | | | CIALES | PR | 00638 | |
| 718964 | MC SERVICES CORP | 13 CALLE COLLEGE PARK | | | | ARECIBO | PR | 00612 | |
| 718963 | MC SERVICES CORP | PO BOX 2104 | | | | SAN JUAN | PR | 00922-2104 | |
| 318316 | MC THERAPY GROUP | URB PARADIS | B3 LOPEZ FLORES | | | CAGUAS | PR | 00725 | |
| 318317 | MC THERAPY GROUP P S C | PO BOX 4956 PMB 291 | | | | CAGUAS | PR | 00726 | |
| 718965 | MC TOURS | PO BOX 50148 | | | | TOA BAJA | PR | 00949 | |
| 718966 | MC TRADING CORP | GPO BOX 364943 | | | | SAN JUAN | PR | 00936 | |
| 318318 | MC TRUCKS INC | PO BOX 363543 | | | | SAN JUAN | PR | 00936-3543 | |
| 318319 | MC WAREHOUSE | 1690 OAK ST | PO BOX 3031 | | | LAKE WOOD | NJ | 07701 | |
| 318320 | MC WILLIAMS ARROYO ACEVEDO | URB ALBANURES | A 9 CALLE IGUALDAD | | | FAJARDO | PR | 00738 | |
| 718967 | MC. ELECTRIC | #1121 AMERICO MIRANDA | REPARTO METROPOLITANO | | | RIO PIEDRAS | PR | 00921 | |
| 318321 | MC8 PUBLISHING & EVENTS INC | COND TORRE DEL CARDENAL | 675 CALLE CUEVAS BUSTAMANTE APT 53 | | | SAN JUAN | PR | 00918-4094 | |
| 318322 | MCA ELECTRICAL CONTRACTOR INC | PO BOX 8308 | | | | BAYAMON | PR | 00960-8308 | |
| 318323 | MCA ENGINEERING CONSULTANTS | URB VILLA CLEMENTINA | B-14 LIC.RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 318324 | MCA HEALTH GROUP LLC | PO BOX 6598 | | | | BAYAMON | PR | 00960-6598 | |
| 318285 | MCABEE BUITRAGO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 318325 | McAFEE, INC. | 2821 MISSION COLLEGE BLVD. | | | | SANTA CLARA | CA | 95054 | |
| 718968 | MCALLISTER BROTHERS, INC. | P.O. BOX 9066563 | | | | SAN JUAN | | 00906-6563 | |
| 318326 | MCC ELECTRONICS | PO BOX 13059 | | | | SAN JUAN | PR | 00908 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 318327 | MCC GROUP | COND PASEO MONTE | 381 AVE DONA FELISA RINCON DE APT 208 | | | SAN JUAN | PR | 00926-6660 | |
| 318328 | MCC GROUP | PASEOMONTE 208 | 381 AVE F RINCON | | | SAN JUAN | PR | 00926 | |
| 318329 | MCC MEDICAL SUPPLIES | URB EL VERDE SUR | D 3 CALLE H | | | CAGUAS | PR | 00725 | |
| 318330 | MCCAFFERTY FAMILY PRACTICE | 4242 LORAIN AVE RM 247 | | | | CLEVELAND | OH | 44113 | |
| 318331 | MCCALL LOPEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 318332 | MCCANDLESS LONGORIA, JAMES | ADDRESS ON FILE | | | | | | | |
| 318333 | MCCANN ERICKSON CORP SA | PO BOX 9023389 | | | | SAN JUAN | PR | 00902-3389 | |
| 318334 | MCCARTHY DE JESUS, JOHN | ADDRESS ON FILE | | | | | | | |
| 318335 | MCCAY LOPEZ, LAZARO | ADDRESS ON FILE | | | | | | | |
| 318336 | MCCG LLC | VILLAS DE SAN IGNACIO | 22 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927-6454 | |
| 318337 | MCCHESNEY MARTINEZ, KATHY L | ADDRESS ON FILE | | | | | | | |
| 318338 | MCCLEARY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 318339 | MCCLIN ESCALERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 318340 | MCCLINTOCK HERNANDEZ, KENNETH D | ADDRESS ON FILE | | | | | | | |
| 318341 | MCCLOUD VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 318342 | MCCONNELL JIMENEZ, AUDREY W. | ADDRESS ON FILE | | | | | | | |
| 318343 | MCCONNELL JIMENEZ, DOROTHY M | ADDRESS ON FILE | | | | | | | |
| 318344 | MCCONNIE FINGERHUT, MARIANO | ADDRESS ON FILE | | | | | | | |
| 318345 | MCCONNIE GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 318346 | MCCONNIE SHORTER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 318347 | MCCORMACK PORTUONDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 318348 | MCCORMICK CALIMANO, NANCY | ADDRESS ON FILE | | | | | | | |
| 318349 | MCCORMICK MD, MEGAN | ADDRESS ON FILE | | | | | | | |
| 318350 | MCD ARCHITECTURAL & ENGINEERING SERV INC | PMB 163 AVE ESMERALDA 53 | | | | GUAYNABO | PR | 00969-4429 | |
| 318351 | MCD ARCHITECTURAL & ENGINEERING SERV INC | PO BOX 191717 | | | | SAN JUAN | PR | 00919-1717 | |
| 718969 | MCDANNIEL VELAZQUEZ ASTACIO | ADDRESS ON FILE | | | | | | | |
| 318352 | MCDANNIEL VELAZQUEZ ASTACIO | URB LOMAS VERDES | X-37 CALLE COLOMBINA | | | BAYAMON | PR | 00956 | |
| 318353 | MCDEVITT CRUZ, JOSEPH R. | ADDRESS ON FILE | | | | | | | |
| 318354 | MCDONALD ARMY HEALTH CENTER | 576 JEFFERSON AVE | | | | FT EUSTIS | VA | 23604 | |
| 318355 | MCDONALD PERFECTTO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 718970 | MCDOUGAL LITTELL & C/O JOSE OQUENDO | 444 AVE DE DIEGO | APT 1703 | | | RIO PIEDRAS | PR | 00923 | |
| 718971 | MCDOUGAL LITTELL & C/O JOSE OQUENDO | MC DOUGAL LITTLE | 181 BALLARDVALE STREET | | | WILMINGTON | MA | 60204 | |
| 318356 | MCDOUGALL MERCADO, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 318357 | MCDOUGALL RENTAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 318358 | MCDOUGALL RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 318359 | MCDOUGALL, GEORGE | ADDRESS ON FILE | | | | | | | |
| 318360 | MCDOWALL BERTRAND MD, MARK T | ADDRESS ON FILE | | | | | | | |
| 318361 | MCFALINE LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 318362 | MCFALINE ROSADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 318363 | MCFALINE ROSADO, LUZ H | ADDRESS ON FILE | | | | | | | |
| 318364 | MCFALINE ROSADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 318365 | MCFALINE ROSADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 318366 | MCFALLINE RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 318367 | MCFARLAND, BRADDOCK | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 318368 | MCFERRIN DE RIVERA, JEAN | ADDRESS ON FILE | | | | | | | |
| 318369 | MCG & THE ABLE CHILD | CLAVE DE ENVIO 735, P O BOX 362708 | | | | SAN JUAN | PR | 00936 | |
| 318370 | MCG & THE ABLE CHILD | P O BOX 362708 REGION RIO PIEDRAS | | | | SAN JUAN | PR | 00936-2708 | |
| 318371 | MCG & THE ABLE CHILD | PO BOX 362708 CENTRO DE BANCA COMERCIAL | | | | SAN JUAN | PR | 00936-2708 | |
| 318372 | MCG & THE ABLE CHILD | URB ROUND HILL | DALIA 1615 | | | TRUJILLO ALTO | PR | 00976 | |
| 318373 | MCG & THE ABLE CHILD | URB SAN AGUSTIN, 427 CALLE 6 | | | | SAN JUAN | PR | 00926 | |
| 318374 | MCG & THE ABLE CHILD | Y BANCO POPULAR DE PUERTO RICO | CENTRO BANCA COMERCIAL RIO PIEDRAS (735) | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 318375 | MCG & THE ABLE CHILD | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION DE RIO PIEDRAS | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 318376 | MCG & THE ABLE CHILD | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 318377 | MCG & THE ABLE CHILD AT /BCO POPULAR PR | CENTRO DE BANCA COMERCIAL | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 318378 | MCG & THE ABLE CHILD AT /BCO POPULAR PR | CLAVE DE ENVIO 735 | P O BOX 362708 | | | SAN JUAN | PR | 00936 | |
| 318379 | MCG & THE ABLE CHILD AT /BCO POPULAR PR | REGION RIO PIEDRAS | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 318380 | MCG & THE ABLE CHILD AT /BCO POPULAR PR | URB SAN AGUSTIN | 427 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 318381 | MCG INC | URB MONTE TRUJILLO | 807 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976-4069 | |
| 718972 | MCGAW B BROWN | P O BOX 729 | | | | SABANA GRANDE | PR | 00747 | |
| 318382 | MCGEE DAVILA, JORDAN | ADDRESS ON FILE | | | | | | | |
| 318383 | MCGEE NAVARRO, DIHANA | ADDRESS ON FILE | | | | | | | |
| 318384 | MCGEE NAVARRO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 318385 | MCGHEE RODRIGUEZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| 318386 | MCGHEE ROSA, DENA | ADDRESS ON FILE | | | | | | | |
| 318387 | MCGHEE ROSA, EDWARD L | ADDRESS ON FILE | | | | | | | |
| 318388 | McGILL UNIVERSITY | 3724 McTAVISH STREET | | | | MONTREAL | CA | H3A IY2 | Canada |
| 318389 | MCGLONE RIVERA, LINDA M | ADDRESS ON FILE | | | | | | | |
| 318391 | MCGRAW HILL INTERAMERICANA INC | 1221 BRICKELL AVE 1200 | | | | MIAMI | FL | 33131 | |
| 318392 | MCGRAW-HILL INTERAMERICANA, INC | 1121 AVE MUĐOZ RIVERA | | | | SAN JUAN | PR | 00928 | |
| 318393 | MCGRAW-HILL INTERAMERICANA, INC | METRO OFFICE PARK | CALLE 2 # 14 SUITE 100 | | | GUAYNABO | PR | 00968 | |
| 318394 | MCGRAW-HILL INTERAMERICANA, INC | PO BOX 20712 | | | | SAN JUAN | PR | 00928 | |
| 318395 | MCGRAW-HILL INTERAMERICANA, INC. | METRO OFFICE PARK #14 CALLE 2 SUITE 100 | | | | GUAYNABO | PR | 00968-0000 | |
| 318396 | MCGREGOR RIVERA, FITZROY | ADDRESS ON FILE | | | | | | | |
| 318397 | MCGREGOR RIVERA, FITZROY | ADDRESS ON FILE | | | | | | | |
| 318398 | MCGUIRE ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 318399 | MCH C CLINIC | CHARLES HARWOOD COMPLEX | 3500 EST RICHMOND | | | CHRISTIANSTED | VI | 00820 | |
| 318400 | MCH CLINIC | ELAINE CO. BLDG. | CONTANT 78-1-2-3 | | | CHARLOTTE AMALI | VI | 00802 | |
| 718973 | MCH DEPT OF ORTHOPEDICS | PO BOX 52-7350 | | | | MIAMI | PR | 33152-7350 | |
| 718974 | MCH PEDIATRIC CARDIOLOGY | PO BOX 863286 | | | | ORLANDO | FL | 32886-3286 | |
| 318401 | MCH RADIOLOGISTS | PO BOX 863942 | | | | ORLANDO | FL | 32886-3942 | |
| 318402 | MCHALE WOOD, MARY | ADDRESS ON FILE | | | | | | | |
| 318403 | MCINNIS LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 318404 | MCINNIS LOPEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 318405 | MCKAY DEE BEHAVIORAL HEALTH CENTER | 4401 HARRISON BLVD | | | | OGDEN | UT | 84401 | |
| 318406 | MCKENZIE CAMPBELL, MARY | ADDRESS ON FILE | | | | | | | |
| 318407 | MCKENZIE GARAY MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 318408 | MCKENZIE GOMEZ MD, FELIX M | ADDRESS ON FILE | | | | | | | |
| 318409 | MCKESSON CORP | ONE POST STREET 35TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 318410 | MCKESSON HEALTH SOLUTIONS | 22423 NETWORK PLACE | | | | CHICAGO | IL | 60673-1224 | |
| 718975 | MCKESSON HEALTH SOLUTIONS | 22423 NETWORK PLACE | | | | CHICAGO | PR | 60673-1224 | |
| 318411 | MCKESSON INT'L HOLDINGS | 1220 DRAKE AVE | | | | BURLINGAME | CA | 94010-4803 | |
| 318412 | McKesson Plasma & Biologics | 401 Mason Road | | | | LaVergne | TN | 37086 | |
| 318413 | MCKINLEY CUBICI, GEORGE A | ADDRESS ON FILE | | | | | | | |
| 318414 | MCKINLEY LEBRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 318415 | MCKINLEY LEBRON, LARRY | ADDRESS ON FILE | | | | | | | |
| 318416 | MCKINNEY, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 318417 | MCKINSEY & COMPANY | BBV TOWER 8 FLOOR | 254 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 718976 | MCKINSEY & COMPANY | AVE FCO DE MIRANDA | EDIF HNER PISO 1 VENEZULA | | | CARACAS | CA | | |
| 318418 | MCKISSEN RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 318419 | MCKISSEN RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 318421 | MCLAT ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 318422 | MCLAUGHLIN TORRES, JAMES | ADDRESS ON FILE | | | | | | | |
| 318423 | MCLAURENCE TORRES MARY, AGNES | ADDRESS ON FILE | | | | | | | |
| 318424 | MCLEOD MILIAN, FRANK | ADDRESS ON FILE | | | | | | | |
| 718977 | MCM ANESTHESIOLOGY GROUP | 633 THIRD AVE BOX 232 | | | | NEW YORK | PR | 10017 | |
| 318425 | MCMAHON MD, MARK | ADDRESS ON FILE | | | | | | | |
| 718978 | MCMILLER CO | 3020 AVIATION BOULEVARD | | | | VERO BEACH | FL | 32960 | |
| 318426 | MCMILLER, STEVE | ADDRESS ON FILE | | | | | | | |
| 318427 | MCMULLEN MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 318428 | MCNEIL CONSUMER PRODUCTS | PO BOX 2009 | | | | LAS PIEDRAS | PR | 00771 | |
| 318429 | MCNEIL HEALTHCARE LLC | MONTEHIEDRA OFFICE CENTER 9615 | AVE LOS ROMEROS SUITE 416 | | | SAN JUAN | PR | 00926 | |
| 318430 | MCNEIL HEALTHCARE LLC | PO BOX 1959 | | | | CAGUAS | PR | 00726 | |
| 718979 | MCNEILL CONSUMER INC. P.R.C/O | IRS MERCANTIL PLAZA 9 TH FLOOR | 27 1/2 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 718980 | MCNO LLC | 4200 CANAL STREET SUITE B | | | | NEW ORLEANS | LA | 70119 | |
| 318431 | MCNSERRATE CONSULTING GROUP INC | REPARTO METROPOLITANO | 1121 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 318432 | MCNUTT RODRIGUEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 318433 | MCP INVESTMENTS INC. | 11 NORTH VERNON AVE | | | | KISSIMMEE | FL | 34741 | |
| 718981 | MCR ASOCIADOS D/B/A MILTON CENTENO | P O BOX 896 | | | | BAYAMON | PR | 00960 0896 | |
| 318434 | MCR REVERDECE CORP | PO BOX 772 | | | | NAGUABO | PR | 00718-0772 | |
| 318435 | MCR SALES CORP | PLAZA CHALETS DE CAPARRA | 49 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 318436 | MCRAE SANCHEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 318437 | MCS Advantage, Inc. | Attn: David Schaffer Rodriguez, Circulation of Risk | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318438 | MCS Advantage, Inc. | Attn: David Schaffer Rodriguez, Premiun Tax Contact | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318439 | MCS Advantage, Inc. | Attn: David Schaffer, Vice President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318441 | MCS Advantage, Inc. | Attn: Jenny Cardenas Curbelo, Regulatory Compliance Government | PO Box 193310 | | | San Juan | PR | 91933-919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 318442 | MCS Advantage, Inc. | Attn: Melani Cardona Rivera, Consumer Complaint Contact | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318443 | MCS Advantage, Inc. | Attn: Roberto Pando, President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318444 | MCS Advantage, Inc. | MCS Plaza | 255 Ave. Ponce de León | 1 st Floor Suite 105, | | San Juan | PR | 00916-1919 | |
| 318445 | MCS HEALTH MANAGEMENT OPTIONS INC | P O BOX 193310 | | | | SAN JUAN | PR | 00919-3310 | |
| 318446 | MCS Health Management Options, Inc. | Attn: David Schaffer, Vice President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318447 | MCS Health Management Options, Inc. | Attn: James O'drobinak, President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318448 | MCS Health Management Options, Inc. | MCS Plaza | 255 Ave. Ponce de León | Suite 203 | | San Juan | PR | 00917 | |
| 318420 | MCS LIFE INSURANCE COMPANY | MCS DEPT FINANZAS POR 193310 | | | | SAN JUAN | PR | 00919-3310 | |
| 318440 | MCS Life Insurance Company | MCS PLAZA | 255 AVE PONCE DE LEON STE 1600 | | | HATO REY | PR | 00918 | |
| 318450 | MCS Life Insurance Company | Attn: David Schaffer, Circulation of Risk | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318451 | MCS Life Insurance Company | Attn: David Schaffer, Premiun Tax Contact | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318452 | MCS Life Insurance Company | Attn: David Shaffer, Vice President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318453 | MCS Life Insurance Company | Attn: Melani Cardona, Consumer Complaint Contact | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318454 | MCS Life Insurance Company | Attn: Milagros Ortiz, Principal Representative | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318455 | MCS Life Insurance Company | Attn: Patricia Hernandez, Regulatory Compliance Government | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318456 | MCS Life Insurance Company | Attn: Roberto Pando, President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318457 | MCS LIFE INSURANCE COMPANY | P O BOX 9023547 | | | | SAN JUAN | PR | 00902-3547 | |
| 318458 | MCWATT RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 318459 | MCWHERTER MUNOZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 318460 | MCWHERTER MUNOZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 318461 | MCZY BUS SERVICE INC | MCZY BUS SERVICE INC | CITY VIEW PLAZA II | 48 CARR. 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 318462 | MCZY BUS SERVICE INC | PO BOX 626 | | | | RIO GRANDE | PR | 00745 | |
| 718982 | MD ANDERSON CANCER CENTER | P O BOX 297142 | | | | HOUSTON | TX | 77297 | |
| 318464 | MD CONSTRUCTION MANAGEMENT PSC | PO BOX 1945 | | | | GUAYNABO | PR | 00970-1945 | |
| 318465 | MD CONSULTING FIRM | PO BOX 29462 | | | | SAN JUAN | PR | 00929-0462 | |
| 318466 | MD CONTRUCTION MANAGEMENT DEVELOPMENT | QTAS REALES | C3 CALLE REY JORGE V | | | GUAYNABO | PR | 00969-5281 | |
| 318467 | MD DISTRIBUTOR | 425 ST 693 PMB #115 | | | | DORADO | PR | 00646 | |
| 318468 | MD DISTRIBUTORS | 425 ST 693 PMB 115 | | | | DORADO | PR | 00646 | |
| 318469 | MD ENGINEERING GROUP INC | PO BOX 90 | | | | COAMO | PR | 00769 | |
| 318470 | MD HOLDINGS | 1314 PONCE DE LEON | SUITE 401 | | | SAN JUAN | PR | 00907 | |
| 318471 | MD HOLDINGS | PONCE DE LEON 1314 SUITE 401 | | | | SAN JUAN | PR | 00907 | |
| 318472 | MD HOLDINGS CORP | PO BOX 19628 | | | | SAN JUAN | PR | 00910-1628 | |
| 318473 | MD RENAL GROUP LLC | PO BOX 667 | | | | MOCA | PR | 00676 | |
| 718983 | MDC HEAVY DUTY CLEANING CORP | FLAMINGO HILLS | 127 CALLE 3 | | | BAYAMON | PR | 00957-1748 | |
| 318474 | MDJ BATH SPA INC | PO BOX 1362 | | | | GURABO | PR | 00778-1362 | |
| 718984 | MDL CONTRACTOR AND ENGINEERS S E | P O BOX 335420 | | | | PONCE | PR | 00733-5420 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 718985 | MDQ SPORT INC | LA ROSALEDA II | RG 11 CALLE GARDENIA LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 318475 | MDR C S P | URB VICTOR BREAGGER | 12 CALLE LUHN | | | GUAYNABO | PR | 00966 | |
| 318476 | MDR PARALEGALS CORP | PO BOX 30537 | | | | SAN JUAN | PR | 00929-1537 | |
| 718986 | MDR SUPPLIES & MORE | LA RIVIERA | 1408 CALLE 50 SO | | | SAN JUAN | PR | 00921 | |
| 318477 | MDTS GROUP INC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 705 | | | CAGUAS | PR | 00725 | |
| 318478 | MDV LAW OFFICES PSC | PO BOX 360159 | | | | SAN JUAN | PR | 00936-0159 | |
| 718987 | ME SALVE CANTON INC | PO BOX 2399 | | | | TOA ALTA | PR | 00951 | |
| 718988 | ME SALVE INC | ADDRESS ON FILE | | | | | | | |
| 318479 | ME SALVE INC/DYNAMIC SOLAR SOLUTIONS INC | PO BOX 2399 | | | | TOA BAJA | PR | 00951 | |
| 318480 | ME SALVE INC/DYNAMIC SOLAR SOLUTIONS INC | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0115 | |
| 718990 | MEAD DATA CENTRAL Y\O LEXIS NEXIS | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| 718989 | MEAD DATA CENTRAL Y\O LEXIS NEXIS | PO BOX 7247-7090 | | | | PHILADELPHIA | PA | 19170-7090 | |
| 718991 | MEAD DATA CENTRAL Y\O LEXIS NEXIS | PO BOX 100176 | | | | ATLANTA | GA | 30384 | |
| 318481 | MEAD JOHNSON NUTRITION (PUERTO RICO) INC | PO BOX 70237 | | | | SAN JUAN | PR | 00936-8237 | |
| 318482 | MEAD JOHNSON NUTRITION (PUERTO RICO), IN | PO BOX 70237 | | | | SAN JUAN | PR | 00936-8237 | |
| 318483 | MEAD JOHNSON NUTRITION PR INC. | PO BOX 70237 | | | | SAN JUAN | PR | 00936 | |
| 318484 | MEAD MCGOVERN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 318485 | MEAD WEST VACO | P.O. BOX 1660 | | | | CAGUAS | PR | 00726-1660 | |
| 318486 | MEADE MD, JAMES | ADDRESS ON FILE | | | | | | | |
| 318487 | MEADE ZORRILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 318488 | MEADOR, DAVID | ADDRESS ON FILE | | | | | | | |
| 318489 | MEADOWLANDS HOSPITAL MEDICAL CENTER | #55 MEADOWLANDS PARKWAY | | | | SECAUCUS | NJ | 07094 | |
| 318490 | MEADOWS MARQUEZ, KELLY | ADDRESS ON FILE | | | | | | | |
| 718992 | MEALEY PUBLICATIONS, INC. | P.O. BOX 446 | | | | WAYNE | PA | 19087-0446 | |
| 318491 | MEARES SOTOMAYOR, DAVID | ADDRESS ON FILE | | | | | | | |
| 318492 | MEASE DUNEDIN HOSPTIAL | ATTN MEDICAL RECORDS | 601 MAIN ST | | | DUNEDIN | FL | 34698 | |
| 318493 | MEAUX CASTRO, YAMINALY | ADDRESS ON FILE | | | | | | | |
| 318494 | MEAUX PEREDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 318495 | MEAUX PEREDA, JEANINE | ADDRESS ON FILE | | | | | | | |
| 318496 | MEAUX PEREDA, MARTA T | ADDRESS ON FILE | | | | | | | |
| 318497 | MEAUX PEREDA, TERESA | ADDRESS ON FILE | | | | | | | |
| 318498 | MEAUX RIVERA, AIXA | ADDRESS ON FILE | | | | | | | |
| 318499 | MEAUX RIVERA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 318500 | MEAUX, GERARDO G. | ADDRESS ON FILE | | | | | | | |
| 318501 | MEB BUSSINESS GROUP | 19-22 AVE RAMIREZ DE ARELLANO STE 7 PMB | | | | GUAYNABO | PR | 00966-3175 | |
| 318502 | MEC CONSULTING SERVICE GROUP, LLC | VILLA MERCEDES | 2900 CARR 834 APT 4022 | | | GUAYNABO | PR | 00971-9315 | |
| 718993 | MEC DISTRIBUTORS | PO BOX 7481 | | | | PONCE | PR | 00732 | |
| 318503 | MEC ENGINEERING, INC | SUITE 322 | 605 CONDADO ST | | | SAN JUAN | PR | 00907 | |
| 718994 | MECA ELECTRONIC CAR WASH INC | PO BOX 8156 | | | | PONCE | PR | 00732 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 718995 | MECANICA ALVARADO | AVE. PONCE DE LEON # 1905 PDA.26 | | | | SANTURCE | | 00907 | |
| 718996 | MECANICA AUTO VISTA | CALLE AMARILLO # 1735 VISTA ALEGRE | | | | RIO PIEDRAS | PR | 00926-3053 | |
| 718997 | MECANICA BOMBI | APARTADO 433 | | | | NARANJITO | PR | 00749 | |
| 718998 | MECANICA BREN. | # 709 C/ MAYOL | | | | SANTURCE | | 00907 | |
| 718999 | MECANICA CARLOS | HC-02 BOX 10380 | | | | GUAYNABO | PR | 00971 | |
| 719000 | MECANICA CAROLO | APARTADO 1101 | | | | SABANA HOYOS | PR | 00688 | |
| 719001 | MECANICA CAROLO | PO BOX 1101 | | | | ARECIBO | PR | 00688 | |
| 318504 | MECANICA CESPEDES | ADDRESS ON FILE | | | | | | | |
| 719002 | MECANICA CHEO AMBULANCIAS | HC1 BOX 8330 | | | | HORMIGUEROS | PR | 00660 | |
| 719003 | MECANICA CHOCO | HC-33 BOX 5574 | | | | DORADO | PR | 00646 | |
| 318505 | MECANICA COLON | ADDRESS ON FILE | | | | | | | |
| 318506 | MECANICA COLON COLON | ADDRESS ON FILE | | | | | | | |
| 719004 | MECANICA COPA | P O BOX 1509 | | | | LUQUILLO | PR | 00773 | |
| 719005 | MECANICA DAISY | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 719006 | MECANICA DAVILA | P O BOX 336 | | | | JUNCOS | PR | 00777 | |
| 719007 | MECANICA DIAZ /O LENIN W. DIAZ | AMERICO MIRANDA #1576 | | | | CAPARRA TERRACE | PR | 00921-2019 | |
| 719008 | MECANICA DIESEL EL DURACO | RR 02 BOX 8034 | | | | TOA ALTA | PR | 00956 | |
| 719009 | MECANICA DON PONCHY | 1014 AVE FERNANDEZ JUNCOS PDA15 | | | | SAN JUAN | PR | 00907 | |
| 719010 | MECANICA DURAN | JARDINES DE ARECIBO C/ KL-17 | | | | ARECIBO | | 00612 | |
| 719011 | MECANICA FREDDIE | P.O. BOX 461 | | | | BAJADERO | PR | 00616 | |
| 719012 | MECANICA FREDO | F 1 AVE BARCELO | Y BALDORIOTY DE CASTRO | | | CAYEY | PR | 00736 | |
| 719013 | MECANICA GARCIA | HC-02 BOX 3042 | | | | LUQUILLO | PR | 00773 | |
| 318507 | MECANICA GENERAL ALONSO | ADDRESS ON FILE | | | | | | | |
| 318508 | MECANICA GENERAL ALONSO | ADDRESS ON FILE | | | | | | | |
| 719014 | MECANICA GERE | BO QDA GRANDE | CAMINO JUAN LEBRON CARR 348 INT | | | MAYAGUEZ | PR | 00680 | |
| 318509 | MECANICA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 318510 | MECANICA GUILLO | ADDRESS ON FILE | | | | | | | |
| 318511 | MECANICA GUINGO | ADDRESS ON FILE | | | | | | | |
| 719015 | MECANICA GUINGO | HC 1 BOX 6280 | | | | CIALES | PR | 00638 | |
| 719016 | MECANICA GUINILLO | SAVARONA | 16CALLE JOSE MERCADO | | | CAGUAS | PR | 00725 | |
| 719017 | MECANICA GUZMAN / GARAGE GUZMAN | P O BOX 1313 | | | | AGUAS BUENAS | PR | 00703 | |
| 719018 | MECANICA HERIBERTO | HC-03 BOX 8937 | | | | BARRANQUITAS | PR | 00794 | |
| 719019 | MECANICA HERNANDEZ | CAPARRA TERRACE | 1424 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| 719020 | MECANICA HIRAM | C/ COMERCIO 426 | | | | BAYAMON | | 00956 | |
| 719021 | MECANICA J.R. | RR 2 BOX 1066 | | | | SAN JUAN | PR | 00926 | |
| 719022 | MECANICA JIMMY | URB. LOMAS VERDES 4B 13 | CALLE PASCUA | | | BAYAMON | PR | 00956 | |
| 719023 | MECANICA JULIO | P.O. BOX 1682 | | | | LUQUILLO | PR | 00773 | |
| 719024 | MECANICA LOS FLACOS | P O BOX 666 | | | | BARRANQUITAS | PR | 00618 | |
| 719025 | MECANICA MARRERO / EDUARDO MARRERO | BO RIO LAJAS | | | | DORADO | PR | 00646 | |
| 719026 | MECANICA MARRERO / EDUARDO MARRERO | HC-80 BOX 9282 | | | | DORADO | PR | 00646 | |
| 719027 | MECANICA MAURICIO | CALLE CRISANTEMOS WH-28 | | | | CAROLINA | | 00979 | |
| 719028 | MECANICA MAURICIO | LOS ANGELES | NUM 7 BLOQ. Q CALLE O | | | CAROLINA | PR | 00979 | |
| 719029 | MECANICA MENDEZ | 443 CALLE CEUTA EMBALSE SAN JOSE | | | | RIO PIEDRAS | PR | 00923 | |
| 719030 | MECANICA PAPO | PO BOX 941 | | | | JAYUYA | PR | 00664 | |
| 318512 | MECANICA PIANO | ADDRESS ON FILE | | | | | | | |
| 719031 | MECANICA POCHY | PUERTO NUEVO | 46 AVE ANDALUCIA | | | RIO PIEDRAS | PR | 00921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 318513 | MECANICA QUINONES | ADDRESS ON FILE | | | | | | | |
| 719032 | MECANICA SAMMY | P O BOX 592 | | | | FAJARDO | PR | 00738 | |
| 719033 | MECANICA SIERRA | URB VILLA RICA | AG 25 CALLE SONIA | | | BAYAMON | PR | 00959 | |
| 318514 | MECANICA TITO | PO BOX 310 | | | | CIALES | PR | 00638 | |
| 719034 | MECANICA TITO | BO. BAROANA | 127-A CALLE ANDRES NARVAEZ | | | MOROVIS | PR | 00687 | |
| 318515 | MECANICA TONITO OYOLA | ADDRESS ON FILE | | | | | | | |
| 719035 | MECANICA TONY SILVA | URB. SIERRA LINDA | | | | BAYAMON | PR | 00959 | |
| 719036 | MECANICA VILLA E HIJOS | URB ALTAMESA | 1321 AVE SAN ALFONSO | | | RIO PIEDRAS | PR | 00920 | |
| 318516 | MECANICA VIVO | ADDRESS ON FILE | | | | | | | |
| 719037 | MECANIPIEZAS 2000 | CALLE 13 A-15 SANTA MONICA | | | | BAYAMON | PR | 00957 | |
| 318517 | MECENAS DE ARTISTAS PUERTORRIQUENOS | PO BOX 191598 | | | | HATO REY | PR | 00919 | |
| 719038 | MECH SERV AIR CONDITIONING | 551 AVE MIRAMAR SUITE B | | | | SAN JUAN | PR | 00907 | |
| 719039 | MECH SERV AIR CONDITIONING | 551 AVE MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| 318518 | MECH TECH | PO BOX 6118 | | | | CAGUAS | PR | 00726 | |
| 719040 | MECH TECH | 71 RIVERA CLAN 56 | BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 719041 | MECH TECH | PO BOX 6118 | | CAGUAS | | CAGUAS | PR | 00726 | |
| 318519 | Mecha Aguayo, Luis R | ADDRESS ON FILE | | | | | | | |
| 318520 | MECHACA MARTINEZ MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| 719042 | MECHANICAL & ELECTRICAL BUILDING | BOX 108 7104 C/ LAS FLORES | | | | SABANA SECA | PR | 00952-4368 | |
| 719043 | MECHANICAL AIR CONDITIONER | P O BOX 1031 | | | | JUNCOS | PR | 00777 | |
| 719044 | MECHANICALLY STABILIZED EATH C | PO BOX 11231 | CUPEY ALTO | | | SAN JUAN | PR | 00726 | |
| 719045 | MECHANICALLY STABILIZED EATH C | CUPEY ALTO | RR 6 BOX 11231 | | | SAN JUAN | PR | 00926 | |
| 318521 | MECHANICALS & BOILERS CONT.INC | 65TH INFANTERIA STATION | PO BOX 31199 | RIO PIEDRAS | | SAN JUAN | PR | 00929 | |
| 719046 | MECHANICALS & BOILERS CONT.INC | 65TH INFANTERIA STATION | PO BOX 31199 | | | SAN JUAN | PR | 00929 | |
| 318522 | MECO ROOTER | P.O. BOX 1601 | | | | TRUJILLO ALTO | PR | 00977-1601 | |
| 719047 | MECO ROOTER | P O BOX 1601 | | | | TRUJILLO ALTO | PR | 00977 1601 | |
| 318523 | MECO ROOTER INC | PO BOX 1601 | | | | TRUJILLO ALTO | PR | 00977-1601 | |
| 318524 | MECS LLC | LOMAS DE MANUTUABON | 100 CALLE AGUEYBANA | | | MANATI | PR | 00674 | |
| 318525 | MED- ALL UNIFORMS | CALLE RAMON E BETANCES | 19 NORTE SUITE 101 | | | MAYAGUEZ | PR | 00680 | |
| 318526 | MED ASSIST | ATTN MEDICAL RECORDS | 3442 US HIGHWAY 431 SOUTH | | | ALBERTVILLE | AL | 35950-0203 | |
| 318527 | MED CARE HEALTH INC | HC 1 BOX 8216 | | | | YAUCO | PR | 00698-9708 | |
| 318528 | MED CARRIERS, CORP. | PO BOX 846 | | | | BAYAMON | PR | 00960 | |
| 318529 | MED CON CARIBBEAN | PO BOX 83 | | | | JUANA DIAZ | PR | 00795 | |
| 719048 | MED CORP MED CARE INC | PO BOX 364727 | | | | SAN JUAN | PR | 00936-4727 | |
| 318530 | MED DRUG , INC. | URB. JOSE MERCADO U - 9 CARR. 183 KM 2.8 | | | | CAGUAS | PR | 00725-0000 | |
| 318531 | MED DRUG INC | E3 AVE MUNOZ MARIN | REPARTO CAGUAX | | | CAGUAS | PR | 00725 | |
| 318532 | MED EDUCATIVE INVESTMENT | CARR. 846 K 04 | SECTOR RUEDA BLANCA | | | TRUJILLO ALTO | PR | 00976 | |
| 318533 | MED EDUCATIVE INVESTMENT | RR 2 BOX 58 | | | | SAN JUAN | PR | 00926-9778 | |
| 318534 | MED HELP CORP | PO BOX 937 | | | | HORMIGUEROS | PR | 00660 | |
| 719049 | MED JET INTERNATIONAL INC | 4900 69TH ST NORTH | | | | BIRMINGHAM | AL | 35206 | |
| 719050 | MED LINK INC | BOX 889 | | | | LAJAS | PR | 00667 | |
| 719051 | MED REL INC | PO BOX 8687 | | | | HUMACAO | PR | 00792 | |
| 318535 | MED SERVICES INC | MUNOZ RIVERA #61 | | | | JUNCOS | PR | 00777 | |
| 719052 | MED SURG CORP | PO BOX 1371 | | | | SAINT JUST | PR | 00978 | |
| 719053 | MED TEDN PLASTIC PR INC | P O BOX 1409 | | | | VEGA BAJA | PR | 00694 | |
| 719054 | MED WORLDWIDE | 987 AVE AMERICO MIRANDA | 1 REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 719055 | MED X PORT | GARDEN HILL PLAZA | SUITE 353 | | | GUAYNABO | PR | 00966 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 318536 | MEDAI INC | 4901 VINELAND ROAD | SUITE 450 | | | ORLANDO | FL | 32811 | |
| 318537 | Medal Diaz, Gabriel A | ADDRESS ON FILE | | | | | | | |
| 318538 | MEDAL PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 318539 | MEDAL PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 318540 | MEDALCRAFT MINT | 2660 W MASON STREET | | | | GREEN BAY | WI | 543003 | |
| 318541 | MEDALLIANCE MEDICAL HEALTH SERVICES | 625 EAST FORDHAM ROAD | | | | BRONX | NY | 10458 | |
| 719056 | MEDARDO ROBLES ROSA | RES JARD DE CUPEY | EDIF 10 APTO 120 | | | SAN JUAN | PR | 00926 | |
| 719057 | MEDARDO ROBLES SANTIAGO | RES JARD DE CUPEY | EDIF 10 APT 120 | | | SAN JUAN | PR | 00926 | |
| 318542 | MEDBILL SERVICE INC | URB VENUS GDNS | A32 CALLE ENEAS | | | SAN JUAN | PR | 00926 | |
| 318543 | Medco Containment Life Insurance | 100 Parsons Pond Drive Bldg F3 | | | | Franklin Lakes | NJ | 07417 | |
| 318544 | Medco Containment Life Insurance Company | Attn: Brit Pim, President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318545 | Medco Containment Life Insurance Company | Attn: Christopher Fisher, Premiun Tax Contact | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318546 | Medco Containment Life Insurance Company | Attn: Christopher Fisher, Regulatory Compliance Government | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318547 | Medco Containment Life Insurance Company | Attn: Christopher McGinnis, Vice President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318548 | Medco Containment Life Insurance Company | Attn: Corlette Trim, Vice President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318549 | Medco Containment Life Insurance Company | Attn: John Mimlitz, Vice President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318550 | Medco Containment Life Insurance Company | Attn: Michael Looney, President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318551 | Medco Containment Life Insurance Company | Attn: Peter Wickersham, President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318552 | Medco Containment Life Insurance Company | Attn: Vice President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318553 | Medco Containment Life Insurance Company | c/o Medco Containment Life Insurance Company, Agent for Service of Process | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318554 | MEDCO HEALTH SOLUTIONS INC | 100 PARSON POND DR MS FI 7 | | | | FRANKLIN LAKES | NJ | 07417 | |
| 719058 | MEDCO MEDICAL EQUIPMENT | P O BOX 3044 | HATO ARRIBA STA | | | SAN SEBASTIAN | PR | 00685 | |
| 318555 | MEDDELHOF DE LEON MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 719059 | MEDE L MARIN RIVERA | COUNTRY CLUB | H A CALLE 219 | | | CAROLINA | PR | 00982 | |
| 318556 | MEDEIROS RIVERA, LUCELLY | ADDRESS ON FILE | | | | | | | |
| 719060 | MEDELA | PO BOX 660 | | | | MC HENRY | IL | 60051 | |
| 719061 | MEDELECIA MADERA ACOSTA | VILLA DEL CARMEN | 458 CALLE SOLIMAR | | | PONCE | PR | 00716-2107 | |
| 318557 | MEDELICIA ACOSTA & FRANCISCO TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 318558 | MEDELICIA ALMODOVAR ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 318559 | MEDELICIA BONILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 719062 | MEDELICIA CANCEL MATOS | ADDRESS ON FILE | | | | | | | |
| 719063 | MEDELICIA CONTRERAS Y ANGELINA MARTINEZ | BO PITAHAYA | HC 03 5658 | | | HUMACAO | PR | 00791-9504 | |
| 318560 | MEDELICIA CUADRADO Y NATIVIDAD CASILLAS | ADDRESS ON FILE | | | | | | | |
| 719064 | MEDELICIA ORTIZ ESPINOSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 318561 | MEDERO ALEMAN, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 318562 | MEDERO ALVAREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 318563 | MEDERO ANDINO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 318564 | Medero Aponte, Carlos A | ADDRESS ON FILE | | | | | | | |
| 318565 | MEDERO APONTE, MAGALY | ADDRESS ON FILE | | | | | | | |
| 318566 | MEDERO BERRIOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 318567 | MEDERO BIRRIEL, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 318568 | MEDERO CARABALLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 318569 | MEDERO CARRASQUILLO, ALBANY S | ADDRESS ON FILE | | | | | | | |
| 318570 | MEDERO CARRASQUILLO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 318571 | MEDERO CHACON, ELIA | ADDRESS ON FILE | | | | | | | |
| 318572 | MEDERO CINTRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 318573 | MEDERO CORDERO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 318574 | MEDERO CORREA, THANIS | ADDRESS ON FILE | | | | | | | |
| 318575 | MEDERO CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 318576 | Medero De Jesus, Luis F | ADDRESS ON FILE | | | | | | | |
| 318578 | MEDERO DIAZ, FRANCES J. | ADDRESS ON FILE | | | | | | | |
| 318579 | MEDERO DIAZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 318580 | MEDERO DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 318581 | MEDERO DIAZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 318582 | MEDERO ESPANOL, DELIA I | ADDRESS ON FILE | | | | | | | |
| 318583 | Medero Falu, Kamille M | ADDRESS ON FILE | | | | | | | |
| 318584 | MEDERO FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 318585 | MEDERO GARAY, WALESKA | ADDRESS ON FILE | | | | | | | |
| 318586 | Medero Garcia, Misael | ADDRESS ON FILE | | | | | | | |
| 318587 | MEDERO GARCIA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 318588 | MEDERO GERENA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 318589 | MEDERO GIERBOLINI, JESUS | ADDRESS ON FILE | | | | | | | |
| 318590 | MEDERO GIERBOLINI, JOSELINE A | ADDRESS ON FILE | | | | | | | |
| 318591 | MEDERO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 318592 | MEDERO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 318593 | MEDERO GONZALEZ, ZINTHIA | ADDRESS ON FILE | | | | | | | |
| 318594 | MEDERO IRIZARRY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 318595 | MEDERO LAMBOY, HIRAM | ADDRESS ON FILE | | | | | | | |
| 318596 | MEDERO LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 318597 | MEDERO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 318598 | MEDERO LOPEZ, KIARA | ADDRESS ON FILE | | | | | | | |
| 318599 | MEDERO LOPEZ, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 318600 | MEDERO MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 318601 | MEDERO MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 318602 | MEDERO MALDONADO, MELISA | ADDRESS ON FILE | | | | | | | |
| 318603 | MEDERO MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 318604 | MEDERO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 318605 | MEDERO MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 318606 | MEDERO MATOS, JUAN R | ADDRESS ON FILE | | | | | | | |
| 318607 | MEDERO MEDERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 318608 | MEDERO MEDERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 318609 | MEDERO MELENDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 318610 | MEDERO MERCADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 318611 | MEDERO MONTANEZ, EDNA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 318612 | MEDERO MONTANEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 318613 | MEDERO MONTIJO, RICARDO E. | ADDRESS ON FILE | | | | | | | |
| 318614 | MEDERO MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 318615 | MEDERO MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 318616 | MEDERO NAVEDO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 318617 | MEDERO NAVEDO, MARISELIS | ADDRESS ON FILE | | | | | | | |
| 318618 | Medero Nieves, Edwin | ADDRESS ON FILE | | | | | | | |
| 318619 | MEDERO NIEVES, MARIA J | ADDRESS ON FILE | | | | | | | |
| 318620 | MEDERO OROZCO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 318621 | MEDERO OSORIO, BRISEIDA M | ADDRESS ON FILE | | | | | | | |
| 318622 | MEDERO OSORIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 318623 | MEDERO PASTRANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 318624 | MEDERO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 318625 | MEDERO RAMIREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 318626 | MEDERO REYES, MARIO | ADDRESS ON FILE | | | | | | | |
| 318627 | MEDERO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 318628 | MEDERO RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 318629 | MEDERO RIVERA, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 318630 | MEDERO RODRIGUEZ, ERIC O | ADDRESS ON FILE | | | | | | | |
| 318631 | MEDERO RODRIGUEZ, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 318632 | Medero Rogers, Kenneth J | ADDRESS ON FILE | | | | | | | |
| 318633 | MEDERO ROSARIO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 318634 | MEDERO ROSARIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 318635 | MEDERO SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 318636 | MEDERO SEINO, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 318637 | MEDERO SEINO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 318638 | MEDERO SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 318639 | MEDERO SUAREZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 318640 | MEDERO TAPIA, SARA | ADDRESS ON FILE | | | | | | | |
| 318641 | MEDERO TORRES, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 318642 | MEDERO TORRES, MARISELLE | ADDRESS ON FILE | | | | | | | |
| 318643 | MEDERO VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 318644 | MEDERO VELAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 318645 | MEDERO, CHRISTOPHER D. | ADDRESS ON FILE | | | | | | | |
| 318646 | MEDEROGUZMAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 318647 | MEDEROS MORAN, BERTHA | ADDRESS ON FILE | | | | | | | |
| 318648 | MEDFORD, SIMON | ADDRESS ON FILE | | | | | | | |
| 318649 | MEDHEALTH HOSPICE CORP | 154 CARR 102 | | | | CABO ROJO | PR | 00623-3138 | |
| 719065 | MEDI CURE INC | URB SANTA CRUZ | B 5 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 719066 | MEDI FARMACY | ADDRESS ON FILE | | | | | | | |
| 719067 | MEDI HOSPITAL SUPPLY | 712 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 719068 | MEDI JOB INC | PMB 384 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 318650 | MEDI PLUS PR INC / EDITA CUBILLA SANDINO | COND LOS PINOS | APT 2 G ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 719069 | MEDI TECH INTERNATIONAL INC | 2924 N W 109TH AVE | | | | MIAMI | FL | 33172 | |
| 318651 | MEDI TECH ORTHOPEDICS | PO BOX 43002 SUITE 431 | | | | RIO GRANDE | PR | 00745 | |
| 719070 | MEDI UNIFORMS | 712 AVE PONCE DE LEON | | | | HATO REY | PR | 0091718 | |
| 318652 | MEDI VISION | 73 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 318653 | MEDIA & MARKETING PARTNERS & CO CORP | P O BOX 19088 | | | | SAN JUAN | PR | 00910 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 318654 | MEDIA &MARKETING | PO BOX 19088 | | | | SAN JUAN | PR | 00910 | |
| 318655 | MEDIA CAPAIGN RESOURCE CENTER | 11420 ROCKVILLE PIKE | | | | ROCKVILLE | MD | 20852 | |
| 719071 | MEDIA GRAPHICS | PO BOX 29866 | | | | SAN JUAN | PR | 00929 0866 | |
| 719072 | MEDIA MANAGEMENT | MSC 120 SUITE 112 | GRAN BULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 318656 | MEDIA MANAGEMENT & PARTNERS | 100 CARR 165 STE 407 | | | | GUAYNABO | PR | 00968-0500 | |
| 318657 | MEDIA MARATON GUATIBIRI DEL OTOAO INC | BOX 1257 | | | | UTUADO | PR | 00641 | |
| 318658 | MEDIA MASTERS OF CARIBBEAN | URB EL DORADO | CALLE B #B43 | | | SAN JUAN | PR | 00926 | |
| 318659 | MEDIA ONLINE INC | SIERRA MORENA | 273 LA CUMBRE SUITE 403 | | | SAN JUAN | PR | 00926 | |
| 318660 | MEDIA POWER GROUP INC / RADIO ISLA | 100 GRAN BOULEVARD PASEOS | SUITE 403 A | | | SAN JUAN | PR | 00926 | |
| 318661 | MEDIA POWER GROUP, INC | 171 AVE. CARLOS CHARDON | SUITE 401 | | | SAN JUAN | PR | 00918-0903 | |
| 318662 | MEDIA SOURCE & PUBLIC RELATIONS INC | 145 AVE HOSTOS 513 I | | | | SAN JUAN | PR | 00918 | |
| 318663 | MEDIA STAGE | PO BOX 2438 | | | | TOA BAJA | PR | 00951-2438 | |
| 719073 | MEDIA WRAP INC | PO BOX 361602 | | | | SAN JUAN | PR | 00936-1602 | |
| 719074 | MEDIAFAX INC | PO BOX 19599 | | | | SAN JUAN | PR | 00910 | |
| 318665 | MEDIAPOL | EDIFICIO FLAMINGO | 1311 AVE PONCE DE LEON STE 206 | | | SAN JUAN | PR | 00907 | |
| 719075 | MEDIATION TRAINING INSTITUTE VILLAGE | 5700 WEST 79TH STREET | | | | PRAIRIE VILLAGE | KS | 66208-4604 | |
| 318666 | MEDIAVILLA ESQUILIN, MARICEL | ADDRESS ON FILE | | | | | | | |
| 318667 | MEDIAVILLA ESQUILIN, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 318668 | MEDIAVILLA FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 318669 | MEDIAVILLA FUENTES, IRENE | ADDRESS ON FILE | | | | | | | |
| 318670 | MEDIAVILLA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 318671 | MEDIAVILLA GUZMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 318672 | MEDIAVILLA GUZMAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 318673 | MEDIAVILLA MEDIAVILLA, RAMON | ADDRESS ON FILE | | | | | | | |
| 318674 | MEDIAVILLA MEDINA, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 318675 | Mediavilla Medina, Victor E | ADDRESS ON FILE | | | | | | | |
| 318676 | MEDIAVILLA MERCADO, EDITH | ADDRESS ON FILE | | | | | | | |
| 318677 | MEDIAVILLA NEGRON, IDA L | ADDRESS ON FILE | | | | | | | |
| 318678 | MEDIAVILLA NEGRON, JERICK | ADDRESS ON FILE | | | | | | | |
| 318679 | MEDIAVILLA NEGRON, TANIA | ADDRESS ON FILE | | | | | | | |
| 318680 | MEDIAVILLA NEGRON, TANIA | ADDRESS ON FILE | | | | | | | |
| 318682 | MEDIAVILLA OSTOLAZA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 318683 | MEDIAVILLA RAMOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 318684 | MEDIAVILLA RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 318685 | MEDIAVILLA RIVERA, ANAEMILL C | ADDRESS ON FILE | | | | | | | |
| 318686 | MEDIAVILLA RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 318687 | MEDIAVILLA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 318688 | MEDIAVILLA ROBINSON, JOSE | ADDRESS ON FILE | | | | | | | |
| 318689 | MEDIAVILLA ROSADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 318690 | MEDIAVILLA SUAREZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 318691 | MEDIAVILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 318692 | MEDIAVILLA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 318693 | MEDIAVILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 318694 | MEDIAVILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 719076 | MEDIAWIRE COMMUNICATIONS INC | 530 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 318695 | MEDIC AMBULANCE | P. O. BOX 142464 | | | | ARECIBO | PR | 00614-2464 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 318696 | MEDIC CLINIC CORP OF PR | URB SABANA GARDENS | 4-1 CALLE 7 | | | CAROLINA | PR | 00983 | |
| 719077 | MEDIC HOSPITAL SUPPLIES | 712 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 719078 | MEDIC LAB | PMB 1026 | BOX 427 | | | MAYAGUEZ | PR | 00681 | |
| 318697 | MEDIC MEDICAL TRANSPORT INC | PO BOX 141884 | | | | ARECIBO | PR | 00614-1884 | |
| 318698 | MEDIC MOLINA TORRES | URB LOS MONTES | 311 CALLE GUACAMAYO | | | DORADO | PR | 00646 | |
| 318699 | MEDICAL & HEALTH RESEARCH ASSOCIATION | 40 WORTH STREET SUITE 720 | | | | NEW YORK | NY | 10013 | |
| 318700 | MEDICAL & VACCINE PRODUCTS, INC | PO BOX 7468 | | | | CAGUAS | PR | 00726 | |
| 318701 | MEDICAL ACCOUNTING SYSTEM SOFTWARE INC | PO BOX 397 | | | | MANATI | PR | 00674-0397 | |
| 719079 | MEDICAL ACCOUNTING SYSTEMS | P O BOX 397 | | | | MANATI | PR | 00674-0397 | |
| 318702 | MEDICAL ALERT AMBULANCE SERVICES | 6 CALLE LA LUCIANA | | | | BARRANQUITAS | PR | 00794 | |
| 719080 | MEDICAL ALLIANCE GROUP INC | URB VEREDAS | 10 CAMINO LOS FLAMBOYANES | | | GURABO | PR | 00778 | |
| 719081 | MEDICAL AMBULANCE SERVICE | PO BOX 872 | | | | SAN JUAN | PR | 00919 | |
| 719082 | MEDICAL AMBULANCE SERVICES | PO BOX 190872 HATO REY STA | | | | SAN JUAN | PR | 00919-0872 | |
| 318703 | MEDICAL ANESTHESIA GROUP | PO BOX 171306 | | | | MEMPHIS | TN | 38187 | |
| 719083 | MEDICAL ARTS | PO BOX 43200 | | | | MINNEAPOLIS | MN | 55443-0200 | |
| 318704 | MEDICAL AUDIT EXPERT, INC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 159 | | | CAGUAS | PR | 00725-4303 | |
| 719084 | MEDICAL BILLING | P O BOX 326 | | | | SAN GERMAN | PR | 00683 | |
| 318705 | MEDICAL BILLING & COLLECTING SERVICES | HC 15 BOX 15857 | | | | HUMACAO | PR | 00791-9490 | |
| 318706 | MEDICAL BIOTRONICS INC | PO BOX 2952 | | | | BAYAMON | PR | 00960 | |
| 318707 | MEDICAL BIOTRONICS INC | URB INDUSTRIAL LUCHETTI | KM 26.2 CARR 5 | | | BAYAMON | PR | 00959 | |
| 318708 | MEDICAL BIOTRONICS INC Y SCOTIABANK PR | PO BOX 2952 | | | | BAYAMÓN | PR | 00960 | |
| 719085 | MEDICAL BOOKS | PO BOX 194261 | | | | SAN JUAN | PR | 00919-4261 | |
| 719086 | MEDICAL BOOKS | REPTO METROPOLITANO | 976 CALLE 42 SE | | | SAN  JUAN | PR | 00921 | |
| 719087 | MEDICAL BOOKS IN PRINT | CARIBBEAN MEDICAL CENTRE | SUITE 101 -2275 PONCE BY PASS | | | PONCE | PR | 00717-1379 | |
| 719089 | MEDICAL BOOKS IN PRINT | REPTO METROPOLITANO | 976 AMERICO MIRANDA | | | SAN JUAN | PR | 00918 | |
| 719088 | MEDICAL BOOKS IN PRINT | PO BOX 194261 | | | | SAN JUAN | PR | 00919-4261 | |
| 318709 | MEDICAL CARD SYSTEM INC | PO BOX 9023547 | | | | SAN JUAN | PR | 00902-3547 | |
| 318710 | MEDICAL CARD SYSTEM LIFE INS. | 75 AVE. PONCE DE LEON | PMB 154 | | | SAN JUAN | PR | 00917-1919 | |
| 318711 | MEDICAL CARD SYSTEM, INC | PO BOX 9203547 | | | | SAN JUAN | PR | 00902-3547 | |
| 318712 | MEDICAL CARD SYSTEM, INC. | P.O. BOX 193310 | | | | SAN JUAN | PR | 00919-3310 | |
| 318713 | MEDICAL CARD SYSTEMS | PO BOX 193310 | | | | SAN JUAN | PR | 00919-3310 | |
| 318714 | MEDICAL CARD SYSTEMS, INC. | P.O. BOX 9023547 | | | | SAN JUAN | PR | 00902 | |
| 318715 | MEDICAL CARDIOVASCULAR SERVICES INC | PO BOX 14511 | | | | SAN JUAN | PR | 00916-4511 | |
| 318716 | MEDICAL CARE SPECIALISTS CORP | 1462 EDEN ST. | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 318717 | MEDICAL CENTER CLINIC | 50 BALDWIN AVE | | | | NEW JERSEY | NJ | 07307 | |
| 318718 | MEDICAL CENTER OF MCKINNEY | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 719090 | MEDICAL CENTER REH | PO BOX 200903 | | | | HOUSTON | TX | 77216 | |
| 719091 | MEDICAL CITY / DALLAS HOSP | P O BOX 406460 | | | | ATLANTA | GA | 30384-6460 | |
| 719092 | MEDICAL CITY-DALLAS HOSP | P O BOX 406460 | | | | ATLANTA | GA | 30384-6460 | |
| 318719 | MEDICAL COLLEGE OF WI AND FROEDTERT HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 719093 | MEDICAL COLLEGE PHYSICIANS | PO BOX 13308 | | | | MILWAUKEE | WI | 53213-0308 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 719094 | MEDICAL CONSULTANT NETWORK INC | 319 S S BROADWAY | | | | ENGLEWOOD | CO | 80110 | |
| 719095 | MEDICAL DENTAL DEPOT | 1816 PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 318720 | MEDICAL EMERGENCY GROUP | PO BOX 1388 | | | | CAGUAS | PR | 00725 | |
| 318721 | MEDICAL EMERGENCY GROUP, JRT, CSP | PO BOX 1388 | | | | CAGUAS | PR | 00725 | |
| 318722 | MEDICAL EMERGENCY RESPONSE SYSTEMS , INC | P. O. BOX 758 | | | | QUEBRADILLAS | PR | 00678-0000 | |
| 318723 | MEDICAL EPILEPSY CARE, PSC | LA VILLA DE TORRIMAR | CALLE REY FRANCISCO 332 | | | GUAYNABO | PR | 00969 | |
| 318724 | MEDICAL EQUIPMENT | MARIOLGA V-26 AVE. MUNOZ MARIN | | | | CAGUAS | PR | 00725-6462 | |
| 318725 | MEDICAL EQUIPMENT & SUPPLIES ( MES ) COR | MARIOLGA R - 8 AVE. MUNOZ MARIN | | | | CAGUAS | PR | 00725-6461 | |
| 318726 | MEDICAL EQUIPMENT & SUPPLIES CORP | AVE MUNOZ MARIN | V 26 MARIOLGA | | | CAGUAS | PR | 00725-6461 | |
| 318727 | MEDICAL EYE CENTER PC | MEDICAL RECORDS | 250 RIVER RD | | | MANCHESTER | NH | 03104-2423 | |
| 318728 | MEDICAL FAMILY CENTER | PO BOX 1862 | | | | CIDRA | PR | 00739 | |
| 719096 | MEDICAL GERIATRIC ADMINISTRATIVE INC | PO BOX 51991 | | | | TOA BAJA | PR | 00950-1991 | |
| 318729 | MEDICAL GROUP INC, JUANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 318730 | MEDICAL LABORATORY INC | URB LOIZA VALLEY | C174 CALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| 719097 | MEDICAL LIGHTING DISTRIBUTORS CORP | P O BOX 16742 | | | | SAN JUAN | PR | 00908-6742 | |
| 318731 | MEDICAL LOGISTICS SERVICES LLC | HC 1 BOX 3400 | | | | HORMIGUEROS | PR | 00660 | |
| 719098 | MEDICAL MEDIA | HUMAN CARE INC | P O BOX 970087 | | | OREM | UT | 84097-0087 | |
| 318732 | MEDICAL MOVIL DE PR INC | PO BOX 1806 | | | | RINCON | PR | 00677 | |
| 719099 | MEDICAL NEEDS CORP | P O BOX 24 | | | | BARRANQUITAS | PR | 00794 | |
| 719100 | MEDICAL ONE | PO BOX 364908 | | | | SAN JUAN | PR | 00936-4908 | |
| 318733 | MEDICAL PARK FAMILY CARE | MEDICAL RECORDS | 2211 E NORTHERN LIGHTS | | | ANCHORAGE | AK | 99508 | |
| 318734 | MEDICAL PHARMACY & LAB- ADM SERV | CALL BOX 51991 | | | | TOA BAJA | PR | 00950-1991 | |
| 318735 | MEDICAL PHARMACY & LAB-ADM SERV | PO BOX 51991 | | | | TOA BAJA | PR | 00950-1991 | |
| 318736 | MEDICAL PLUS SUPPLIES | 4025 W. FUQUA ST. | | | | HOUSTON | TX | 77045 | |
| 318737 | MEDICAL POWER MOBILITY , INC. | CALLE EUGENIO DUARTE 1 - B TOWN HILLS | | | | TOA ALTA | PR | 00953-0000 | |
| 318738 | MEDICAL POWER MOBILITY INC | URB FLAMBOYAN GARDENS | Z 33 CALLE 3 A | | | BAYAMON | PR | 00959 | |
| 318739 | MEDICAL POWER MOBILITY INC. | Z33 CALLE 3A URB. FLAMBAYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| 318740 | MEDICAL POWER MOBILITY, INC. | URB. FLAMBOYAN GARDENS | Z-33 CALLE 3A | | | BAYAMON | PR | 00959 | |
| 719101 | MEDICAL PRIORITY CONSULTANTS INC | 139 E SOUTH TEMPLE | STE 500 SALT LAKE CITY | | | UTAH | UT | 84111 | |
| 719102 | MEDICAL RADIATION ONCOLOGY CENTER | P O BOX 360816 | | | | SAN JUAN | PR | 00936-0816 | |
| 719103 | MEDICAL REVIEW OFFICER | PO BOX 360013 | | | | SAN JUAN | PR | 00936-0013 | |
| 318741 | MEDICAL SERVICE SOLUTIONS EAI CORP | PO BOX 2055 | | | | SALINAS | PR | 00751-2001 | |
| 318742 | MEDICAL SERVICES AND CONSULTING CORP | P O BOX 9966 | | | | CIDRA | PR | 00739 | |
| 318743 | MEDICAL SERVICES GROUP PSC | PO BOX 2669 | | | | BAYAMON | PR | 00960-2669 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 318744 | MEDICAL SLEEP DISORDERS OF PR PSC | 500 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-2652 | |
| 318745 | MEDICAL SOLUTIONS GROUP INC | ESTANCIAS DEL GOLF | 461 JUAN H. CINTRON | | | PONCE | PR | 00730 | |
| 318746 | MEDICAL STAR SERVICES INC | PO BOX 70250 PMB 258 | | | | SAN JUAN | PR | 00936-8250 | |
| 719104 | MEDICAL SURGICAL CORP | PO BOX 752 | | | | FAJARDO | PR | 00738 | |
| 318747 | MEDICAL TECHNOLOGY MANAGEMENT INSTITUTE | 20900 SWENSON DRIVE SUITE 650 | | | | WAUKESHA | WI | 53186 | |
| 318748 | MEDICAL TRANSPORT AMBULANCE INC. | PO BOX 966 | | | | SAN LORENZO | PR | 00754-0966 | |
| 318749 | MEDICAL UNIVERSITY HOSPITAL AUTHORITY | 135 CANON STREET STE 101 | | | | CHARLESTON | SC | 29425 | |
| 719105 | MEDICAL WASTE TRANS DBA CARLOS MIRANDA | PO BOX 2039 | | | | AIBONITO | PR | 00705 | |
| 719106 | MEDICAL WASTE TRANSPORT | P O BOX 2039 | | | | AIBONITO | PR | 00705 | |
| 318750 | MEDICAL WASTE TRANSPORT INC | PO BOX 2039 | | | | AIBONITO | PR | 00705 | |
| 719107 | MEDICAL WORLD INC | 1601 N W 97 AVE BAY D | | | | MIAMI | FL | 33172 | |
| 318751 | MEDICAL X RAY CENTER | PO BOX 10189 | | | | PONCE | PR | 00732 | |
| 719108 | MEDICENTRO INC | BOX 2021 | | | | AIBONITO | PR | 00705 | |
| 318752 | MEDICINA COMPLEMENTARIA Y ALTERNATIVA | 83 CALLE UNION | | | | PONCE | PR | 00728 | |
| 318753 | MEDICINA DE REHABILITACION DEL CARIBE | EDIF PARRA SUITE 301 | PONCE BY PASS | | | PONCE | PR | 00717 | |
| 318754 | MEDICINA FISICA REHABILITACION DEL NORTE | PO BOX 141089 | | | | ARECIBO | PR | 00614 | |
| 318755 | MEDICINA INTERNA & GERIATRIA DRA VANESSA SEP | PO BOX 360435 | | | | SAN JUAN | PR | 00936 | |
| 318756 | MEDICINA INTERNA L M G CSP | HC 1 BOX 8064 | | | | SAN GERMAN | PR | 00683 | |
| 318757 | MEDICINE SURGERY DR FRANCISCO SANCHEZ | PO BOX 1327 | | | | COAMO | PR | 00769 | |
| 318758 | MEDICLINIC CORP OF PR | URB SABANA GDNS | 4-1 CALLE 8 | | | CAROLINA | PR | 00983-2963 | |
| 318759 | MEDICOS AL CUIDADO DE TU SALUD | PO BOX 56176 | | | | BAYAMON | PR | 00960-6476 | |
| 318760 | MEDICOS ALIADOS DEL NORESTE, INC | PO BOX 1515 | | | | RIO GRANDE | PR | 00745 | |
| 318761 | MEDICOS ASOCIADOS DE PONCE, INC | PO BOX 7236 | | | | PONCE | PR | 00732-7236 | |
| 719109 | MEDICOS EXPRESOS INC | MANSION DEL SUR | SF 12 CALLE LA ZARZUELA | | | TOA ABJA | PR | 00949 | |
| 318762 | MEDICOS SELECTOS DEL NORTE INC | PO BOX 4317 | | | | VEGA BAJA | PR | 00694 | |
| 719111 | MEDICS | URB JARD DE CAPARRA | B 3 AVE COLECTORA CENTRAL | | | BAYAMON | PR | 00959 | |
| 719110 | MEDICS | URB JARDINES DE CAPARRA | 3 AVE RUIZ SOLER | | | BAYAMON | PR | 00959-7841 | |
| 719112 | MEDIFAX | P O BOX 549253 | | | | SAN JUAN | PR | 00937-0098 | |
| 719113 | MEDIFAX EDI INC | PO BOX 30132 | | | | NASHVILLE | TN | 37241-0132 | |
| 719115 | MEDIKA INTERNATIONAL INC | P O BOX 888 | | | | SAN JUAN | PR | 00936 | |
| 719114 | MEDIKA INTERNATIONAL INC | PO BOX 360888 | | | | SAN JUAN | PR | 00936-0888 | |
| 719116 | MEDIMAX RSI CORP | PO BOX 1387 | | | | CIDRA | PR | 00739 | |
| 719117 | MEDIMEDICAL SUPPLY | REPARTO MONTE REY | 3 CALLE ACASIAS SUITE 102 | | | SAN JUAN | PR | 00920 | |
| 318763 | MEDIN CRESPO, MARA | ADDRESS ON FILE | | | | | | | |
| 318764 | MEDIN OJEDA, FRIEDA | ADDRESS ON FILE | | | | | | | |
| 318765 | MEDINA APONTE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 318766 | MEDINA MERCADO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 318767 | Medina Velazquez, Jaime | ADDRESS ON FILE | | | | | | | |
| 318768 | MEDINA & MEDINA INC | PO BOX 362200 | | | | SAN JUAN | PR | 00936 | |
| 719118 | MEDINA & MEDINA INC | 325 CALLE COLON | | | | AGUADA | PR | 00602 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 318769 | MEDINA ACEVEDO, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 318772 | MEDINA ACEVEDO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 318773 | MEDINA ACEVEDO, DIANA | ADDRESS ON FILE | | | | | | | |
| 318774 | MEDINA ACEVEDO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 318775 | MEDINA ACEVEDO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 318776 | MEDINA ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 318777 | MEDINA ACEVEDO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 318778 | MEDINA ACEVEDO, NELLY D. | ADDRESS ON FILE | | | | | | | |
| 318779 | MEDINA ACEVEDO, NILDA | ADDRESS ON FILE | | | | | | | |
| 318780 | MEDINA ACEVEDO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 318781 | MEDINA ACOSTA, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 318782 | MEDINA ACOSTA, CARLOS P | ADDRESS ON FILE | | | | | | | |
| 318783 | MEDINA ACOSTA, IRIS MARIA | ADDRESS ON FILE | | | | | | | |
| 318784 | MEDINA ACOSTA, NOEL | ADDRESS ON FILE | | | | | | | |
| 318785 | MEDINA ADAMES, ANA | ADDRESS ON FILE | | | | | | | |
| 318786 | MEDINA ADORNO, DARLENE | ADDRESS ON FILE | | | | | | | |
| 318787 | MEDINA ADORNO, DARLENE | ADDRESS ON FILE | | | | | | | |
| 318788 | MEDINA AGOSTINI, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 318789 | MEDINA AGOSTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 318790 | MEDINA AGOSTO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 318791 | MEDINA AGOSTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 318792 | MEDINA AGOSTO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 318793 | MEDINA AGUIAR, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 318794 | MEDINA AGUIAR, DORIS G | ADDRESS ON FILE | | | | | | | |
| 318795 | MEDINA AGUIAR, DORIS G. | ADDRESS ON FILE | | | | | | | |
| 318796 | MEDINA ALAMO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 318797 | Medina Alameda, Daisy | ADDRESS ON FILE | | | | | | | |
| 318798 | MEDINA ALAMO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 318799 | MEDINA ALDECOA, DENISE | ADDRESS ON FILE | | | | | | | |
| 318800 | MEDINA ALEJANDRO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 318801 | MEDINA ALERS, MARIA S | ADDRESS ON FILE | | | | | | | |
| 318802 | MEDINA ALFALLA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 318803 | MEDINA ALFARO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 318804 | MEDINA ALICEA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 318805 | MEDINA ALICEA, RUTH | ADDRESS ON FILE | | | | | | | |
| 318806 | MEDINA ALMANZAR, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 318807 | MEDINA ALMANZAR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 318808 | MEDINA ALMANZAR, RAFAEL G | ADDRESS ON FILE | | | | | | | |
| 318809 | MEDINA ALMARANTE, SILVIA | ADDRESS ON FILE | | | | | | | |
| 318810 | MEDINA ALMODOVAR, DAISY | ADDRESS ON FILE | | | | | | | |
| 318811 | MEDINA ALONSO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 318812 | MEDINA ALVARADO, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 318813 | MEDINA ALVARADO, NILDA L | ADDRESS ON FILE | | | | | | | |
| 318814 | MEDINA ALVARADO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 318815 | MEDINA ALVAREZ, ANGEL T | ADDRESS ON FILE | | | | | | | |
| 318816 | MEDINA ALVAREZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 318817 | MEDINA ALVAREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 318818 | MEDINA ALVAREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 318819 | MEDINA ALVERIO, MIGDALIA | WILLIAM LOPEZ CARATINI | CENTRO COMERCIAL SAN JOSÉ | LOCAL 8A | CARRETERA #3 | HUMACAO | PR | 00791 | |
| 318820 | MEDINA ALVINO, GRACE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 318821 | MEDINA ALVIRA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 318822 | MEDINA ANDINO, EDNA I. | ADDRESS ON FILE | | | | | | | |
| 318823 | MEDINA ANDUJAR, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 318824 | MEDINA ANESES, JOSE | ADDRESS ON FILE | | | | | | | |
| 318825 | MEDINA ANZUETA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 318826 | MEDINA APONTE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 318827 | MEDINA APONTE, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 318828 | MEDINA APONTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 318829 | MEDINA APONTE, HERTON | ADDRESS ON FILE | | | | | | | |
| 318830 | MEDINA APONTE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 318831 | MEDINA APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 318832 | MEDINA APONTE, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 318833 | MEDINA APONTE, JUANA | ADDRESS ON FILE | | | | | | | |
| 318834 | MEDINA APONTE, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 318835 | MEDINA APONTE, LUIS J | ADDRESS ON FILE | | | | | | | |
| 318836 | MEDINA APONTE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 318840 | MEDINA APONTE, SHEILA | ADDRESS ON FILE | | | | | | | |
| 318841 | MEDINA APONTE, SHEYLIMAR | ADDRESS ON FILE | | | | | | | |
| 318842 | MEDINA APONTE, SONIA L. | ADDRESS ON FILE | | | | | | | |
| 318843 | MEDINA AQUINO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 318844 | MEDINA ARANA, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 318845 | MEDINA ARCE, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 318846 | MEDINA ARCE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 318847 | MEDINA ARCE, FRANCISCO E. | ADDRESS ON FILE | | | | | | | |
| 318848 | MEDINA ARCE, FRANKY | ADDRESS ON FILE | | | | | | | |
| 318849 | MEDINA ARCE, JOSE L | ADDRESS ON FILE | | | | | | | |
| 318850 | MEDINA ARCE, MILMARIE | ADDRESS ON FILE | | | | | | | |
| 318851 | MEDINA ARGUINZONI, NYDIA J | ADDRESS ON FILE | | | | | | | |
| 318852 | MEDINA ARMAIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 318853 | MEDINA ARRIAGA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 719119 | MEDINA AUTO | PO BOX 1207 | | | | CAGUAS | PR | 00726 | |
| 719120 | MEDINA AUTO | P.O.Box 427 | | | | Salinas | PR | 00751 | |
| 318854 | MEDINA AUTO PARTS | HC 3 BOX 16565 | | | | QUEBRADILLAS | PR | 00678 | |
| 318855 | MEDINA AVILES MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 318856 | MEDINA AVILES, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 318857 | MEDINA AVILES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 318858 | MEDINA AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 318859 | MEDINA AVILES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 318860 | MEDINA AVILES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 318861 | MEDINA AVILES, NORMA | ADDRESS ON FILE | | | | | | | |
| 318862 | MEDINA AVILES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 318863 | MEDINA AVILES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 318864 | MEDINA AVILES, VIRGEN P | ADDRESS ON FILE | | | | | | | |
| 318865 | Medina Ayala, Alfredo | ADDRESS ON FILE | | | | | | | |
| 318866 | MEDINA AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 318867 | MEDINA AYALA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 318868 | MEDINA AYALA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 318869 | MEDINA AYALA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 318870 | MEDINA AYALA, GADIEL | ADDRESS ON FILE | | | | | | | |
| 318871 | MEDINA AYALA, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 318872 | MEDINA AYALA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 318873 | MEDINA AYALA, OMAR A. | ADDRESS ON FILE | | | | | | | |
| 318874 | MEDINA AYALA, SARA | ADDRESS ON FILE | | | | | | | |
| 318875 | MEDINA AYALA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 318876 | MEDINA AYALA, YESENIA M | ADDRESS ON FILE | | | | | | | |
| 318877 | MEDINA BADILLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 318878 | Medina Badillo, Felix | ADDRESS ON FILE | | | | | | | |
| 318879 | MEDINA BADILLO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 318880 | Medina Baez, Ada L | ADDRESS ON FILE | | | | | | | |
| 318881 | MEDINA BAEZ, GERHIL | ADDRESS ON FILE | | | | | | | |
| 318882 | MEDINA BAEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 318883 | MEDINA BAEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 318884 | MEDINA BAEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 318885 | MEDINA BARBOSA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 318886 | MEDINA BARBOSA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 318887 | MEDINA BARBOSA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 318888 | MEDINA BARBOSA, ELBA | ADDRESS ON FILE | | | | | | | |
| 318889 | MEDINA BARBOSA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 318890 | MEDINA BARBOSA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 318891 | MEDINA BARE, GLENNY | ADDRESS ON FILE | | | | | | | |
| 318892 | MEDINA BARE, GLENNY | ADDRESS ON FILE | | | | | | | |
| 318893 | MEDINA BARRETO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 318894 | MEDINA BARRETO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 318895 | MEDINA BARRETO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 318896 | Medina Barrios, Joel A. | ADDRESS ON FILE | | | | | | | |
| 318897 | MEDINA BARROSO, ANA A | ADDRESS ON FILE | | | | | | | |
| 318771 | MEDINA BATISTA, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 318898 | MEDINA BATIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 318899 | MEDINA BAUZA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 318900 | MEDINA BAUZA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 318901 | Medina Bello, Jose | ADDRESS ON FILE | | | | | | | |
| 318902 | MEDINA BELTRAN, RENE | ADDRESS ON FILE | | | | | | | |
| 318903 | MEDINA BENITEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 318904 | MEDINA BERRIOS, ANDREA J | ADDRESS ON FILE | | | | | | | |
| 318905 | Medina Berrios, Andres | ADDRESS ON FILE | | | | | | | |
| 318906 | MEDINA BERRIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 318907 | Medina Berrios, Julio A | ADDRESS ON FILE | | | | | | | |
| 318908 | MEDINA BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 318909 | MEDINA BERRIOS, TAISHA | ADDRESS ON FILE | | | | | | | |
| 318910 | MEDINA BERRIOS, VANY | ADDRESS ON FILE | | | | | | | |
| 318911 | MEDINA BETANCOURT, BARBARA | ADDRESS ON FILE | | | | | | | |
| 318912 | MEDINA BETANCOURT, OLGA | ADDRESS ON FILE | | | | | | | |
| 318913 | MEDINA BETANCOURT, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 318914 | MEDINA BLAS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 318915 | MEDINA BLASINI, YIRAIMA | ADDRESS ON FILE | | | | | | | |
| 318916 | MEDINA BOISSEN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 318917 | MEDINA BONILLA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 318918 | MEDINA BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 318919 | MEDINA BONILLA, LUZ | ADDRESS ON FILE | | | | | | | |
| 318920 | MEDINA BONILLA, MYRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 318921 | MEDINA BORGES, EVELIA | ADDRESS ON FILE | | | | | | | |
| 318922 | MEDINA BORRERO, CHARISSE M | ADDRESS ON FILE | | | | | | | |
| 318923 | MEDINA BORRERO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 318924 | MEDINA BOSQUES, ALEX | ADDRESS ON FILE | | | | | | | |
| 318925 | MEDINA BOSQUES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 318926 | MEDINA BOSQUES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 318927 | MEDINA BRUNO, ERUNDINA | ADDRESS ON FILE | | | | | | | |
| 318928 | MEDINA BRUNO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 318929 | MEDINA BRUNO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 318930 | MEDINA BULERIN, GEORGE | ADDRESS ON FILE | | | | | | | |
| 318931 | MEDINA BURGOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 318932 | MEDINA BURGOS, JOANNA | ADDRESS ON FILE | | | | | | | |
| 318933 | MEDINA BURGOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 318934 | MEDINA BURGOS, MONICA M. | ADDRESS ON FILE | | | | | | | |
| 318935 | MEDINA BUS LINE, INC | HC 02 BOX 6475 | | | | ADJUNTAS | PR | 00601 | |
| 318936 | MEDINA CABALLERO, KHIABETTE M | ADDRESS ON FILE | | | | | | | |
| 318937 | Medina Caban, Eddie | ADDRESS ON FILE | | | | | | | |
| 318938 | MEDINA CABAN, ELBA N | ADDRESS ON FILE | | | | | | | |
| 318939 | Medina Caban, Raul | ADDRESS ON FILE | | | | | | | |
| 318940 | MEDINA CABASSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 318941 | MEDINA CABREJA, PABLO | ADDRESS ON FILE | | | | | | | |
| 318942 | MEDINA CABRERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 318943 | MEDINA CACERES, DAVID | ADDRESS ON FILE | | | | | | | |
| 318944 | MEDINA CACERES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 318945 | MEDINA CACERES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 318946 | MEDINA CACERES, SONNYVETTE | ADDRESS ON FILE | | | | | | | |
| 318947 | MEDINA CAJIGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 318948 | MEDINA CALDERON, AIXA | ADDRESS ON FILE | | | | | | | |
| 318949 | MEDINA CALDERON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 318950 | MEDINA CALDERON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 318951 | MEDINA CALDERON, DAISY | ADDRESS ON FILE | | | | | | | |
| 318952 | MEDINA CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| 318953 | MEDINA CALDERON, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 318954 | MEDINA CALES, DALIA | ADDRESS ON FILE | | | | | | | |
| 318955 | MEDINA CAMACHO, ANA | ADDRESS ON FILE | | | | | | | |
| 318956 | MEDINA CAMACHO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 318957 | MEDINA CAMACHO, LOUIS R | ADDRESS ON FILE | | | | | | | |
| 318958 | MEDINA CAMACHO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 318959 | MEDINA CAMPO, AIDA | ADDRESS ON FILE | | | | | | | |
| 318960 | MEDINA CAMPOS, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 318961 | MEDINA CAMPUSANO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 318962 | MEDINA CANABAL, MELCAN | ADDRESS ON FILE | | | | | | | |
| 318963 | MEDINA CANALES, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 318964 | MEDINA CANALES, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 318965 | MEDINA CANALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 318966 | MEDINA CANALES, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 318967 | MEDINA CANCEL, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 318968 | MEDINA CANCEL, IDALIA | ADDRESS ON FILE | | | | | | | |
| 318969 | MEDINA CANCEL, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 318970 | MEDINA CANCEL, WANDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 318971 | Medina Candelaria, Efrain | ADDRESS ON FILE | | | | | | | |
| 318972 | MEDINA CANDELARIA, GINA M | ADDRESS ON FILE | | | | | | | |
| 318973 | Medina Candelaria, Ismael | ADDRESS ON FILE | | | | | | | |
| 318974 | MEDINA CANDELARIA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 318975 | MEDINA CANDELARIA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 318976 | MEDINA CANDELARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 318977 | MEDINA CAPELLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 318978 | MEDINA CAPO, RICARDO REY | ADDRESS ON FILE | | | | | | | |
| 318979 | MEDINA CARABALLO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 318980 | MEDINA CARABALLO, AXEL | ADDRESS ON FILE | | | | | | | |
| 318981 | MEDINA CARABALLO, OLIVER | ADDRESS ON FILE | | | | | | | |
| 318982 | MEDINA CARABALLO, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 318983 | MEDINA CARAVEO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 318984 | MEDINA CARDONA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 318985 | Medina Cardona, Esteban | ADDRESS ON FILE | | | | | | | |
| 318986 | MEDINA CARDONA, JUAN | ADDRESS ON FILE | | | | | | | |
| 318987 | MEDINA CARDONA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 318988 | MEDINA CARDONA, QUIOMARA | ADDRESS ON FILE | | | | | | | |
| 318989 | MEDINA CARDONA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 318991 | MEDINA CARINE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 318992 | Medina Carire, Edwin | ADDRESS ON FILE | | | | | | | |
| 318993 | MEDINA CARIRE, RICARTE | ADDRESS ON FILE | | | | | | | |
| 318994 | MEDINA CARMONA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 318995 | MEDINA CARMONA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 318996 | MEDINA CARMONA, YENDYMAR | ADDRESS ON FILE | | | | | | | |
| 318997 | MEDINA CARRASCO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 318998 | MEDINA CARRASQUILLO, ANA | ADDRESS ON FILE | | | | | | | |
| 318999 | MEDINA CARRASQUILLO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 319000 | MEDINA CARRASQUILLO, HYLZA | ADDRESS ON FILE | | | | | | | |
| 319001 | MEDINA CARRASQUILLO, HYLZA | ADDRESS ON FILE | | | | | | | |
| 319002 | MEDINA CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 319003 | MEDINA CARRASQUILLO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 319004 | MEDINA CARRASQUILLO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 319005 | MEDINA CARRASQUILLO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 319007 | MEDINA CARRERA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 319008 | MEDINA CARRERAS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 319009 | MEDINA CARRERO, LOURDES T | ADDRESS ON FILE | | | | | | | |
| 319010 | MEDINA CARRILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 319011 | MEDINA CARRILLO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 319012 | MEDINA CARRILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 319013 | MEDINA CARRILLO, NORMA | ADDRESS ON FILE | | | | | | | |
| 319014 | MEDINA CARRILLO, REYNALDO X | ADDRESS ON FILE | | | | | | | |
| 319015 | MEDINA CARRION, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 319016 | MEDINA CARTAGENA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 319017 | MEDINA CASABLANCA, JORGE | ADDRESS ON FILE | | | | | | | |
| 319018 | MEDINA CASIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 319019 | MEDINA CASIANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 319020 | MEDINA CASILLAS, DORIS | ADDRESS ON FILE | | | | | | | |
| 319021 | MEDINA CASTELLANO MD, DENNIS | ADDRESS ON FILE | | | | | | | |
| 319022 | MEDINA CASTILLO, AIME | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 319023 | MEDINA CASTILLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 319024 | MEDINA CASTRILLON, KATHERINA | ADDRESS ON FILE | | | | | | | |
| 319025 | MEDINA CASTRILLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 319026 | MEDINA CASTRILLON, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 319027 | Medina Castro, Angel R. | ADDRESS ON FILE | | | | | | | |
| 319028 | MEDINA CASTRO, ANNIE | ADDRESS ON FILE | | | | | | | |
| 319029 | MEDINA CASTRO, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 319030 | MEDINA CASTRO, DAISY I | ADDRESS ON FILE | | | | | | | |
| 319031 | MEDINA CASTRO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 319032 | MEDINA CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 319033 | MEDINA CASTRO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 319034 | MEDINA CASTRO, MARTA N | ADDRESS ON FILE | | | | | | | |
| 319035 | MEDINA CASTRO, MYRIAM J. | ADDRESS ON FILE | | | | | | | |
| 319036 | MEDINA CASTRO, SANTA I | ADDRESS ON FILE | | | | | | | |
| 319037 | MEDINA CASTRO, TYRONE | ADDRESS ON FILE | | | | | | | |
| 319038 | MEDINA CEDENO, FERNANDO I | ADDRESS ON FILE | | | | | | | |
| 319039 | Medina Centeno, Carlos | ADDRESS ON FILE | | | | | | | |
| 319040 | MEDINA CENTENO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 319041 | MEDINA CENTENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 319042 | MEDINA CETOUT, IVONNE | ADDRESS ON FILE | | | | | | | |
| 319043 | MEDINA CETOUT, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 319044 | MEDINA CHARRIEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 319045 | Medina Chaves, Luis A | ADDRESS ON FILE | | | | | | | |
| 319046 | MEDINA CHAVES, YILDIZ D | ADDRESS ON FILE | | | | | | | |
| 319047 | MEDINA CHICO, DELCY E | ADDRESS ON FILE | | | | | | | |
| 319048 | MEDINA CHICO, NILSA | ADDRESS ON FILE | | | | | | | |
| 319049 | MEDINA CINTRON, KELLY M | ADDRESS ON FILE | | | | | | | |
| 319050 | MEDINA CINTRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 319051 | MEDINA CINTRON, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 319052 | MEDINA CLARK, SIXTA | ADDRESS ON FILE | | | | | | | |
| 319053 | MEDINA CLASS, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 319054 | MEDINA CLAUDIO, ARACELI | ADDRESS ON FILE | | | | | | | |
| 319055 | Medina Claudio, Jose A | ADDRESS ON FILE | | | | | | | |
| 319056 | MEDINA CLEMENTE, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 319057 | Medina Collazo, Angel L | ADDRESS ON FILE | | | | | | | |
| 319058 | MEDINA COLLAZO, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 319059 | MEDINA COLLAZO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 319060 | MEDINA COLLAZO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 319061 | MEDINA COLLAZO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 319062 | MEDINA COLLAZO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 319063 | MEDINA COLLAZO, RAINIER | ADDRESS ON FILE | | | | | | | |
| 319064 | MEDINA COLOM, CARMEN | ADDRESS ON FILE | | | | | | | |
| 719121 | MEDINA COLON & ASOCIADO | CALLE 30 S.O. NO. 1305 | | RIO PIEDRAS | | SAN JUAN | PR | 00921 | |
| 319065 | MEDINA COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 319066 | MEDINA COLON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 319067 | MEDINA COLON, DIVIANA | ADDRESS ON FILE | | | | | | | |
| 319068 | MEDINA COLON, ERIC | ADDRESS ON FILE | | | | | | | |
| 319069 | MEDINA COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 319070 | MEDINA COLON, GINA | ADDRESS ON FILE | | | | | | | |
| 319071 | MEDINA COLON, GIOVANNI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 319072 | MEDINA COLON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 319073 | MEDINA COLON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 319074 | MEDINA COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| 319075 | MEDINA COLON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 319076 | MEDINA COLON, JERGER | ADDRESS ON FILE | | | | | | | |
| 319077 | Medina Colon, Joel R | ADDRESS ON FILE | | | | | | | |
| 319078 | MEDINA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 319079 | MEDINA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 319081 | MEDINA COLON, JOSE J | ADDRESS ON FILE | | | | | | | |
| 319082 | MEDINA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 319083 | MEDINA COLON, JUAN M | ADDRESS ON FILE | | | | | | | |
| 319084 | MEDINA COLON, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 319085 | MEDINA COLON, LEXIAN | ADDRESS ON FILE | | | | | | | |
| 319086 | MEDINA COLON, LEYLA N | ADDRESS ON FILE | | | | | | | |
| 319087 | MEDINA COLON, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 319088 | MEDINA COLON, LUIS E | ADDRESS ON FILE | | | | | | | |
| 319089 | MEDINA COLON, MAGALY | ADDRESS ON FILE | | | | | | | |
| 319090 | MEDINA COLON, MAGALY | ADDRESS ON FILE | | | | | | | |
| 319091 | MEDINA COLON, MARIA C | ADDRESS ON FILE | | | | | | | |
| 319092 | MEDINA COLON, NITZA | ADDRESS ON FILE | | | | | | | |
| 319093 | MEDINA COLON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 319094 | MEDINA COLON, RONNIE | ADDRESS ON FILE | | | | | | | |
| 319095 | MEDINA COLON, ROSE M | ADDRESS ON FILE | | | | | | | |
| 319096 | MEDINA COLON, ROSITA | ADDRESS ON FILE | | | | | | | |
| 319097 | MEDINA COLON, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 319098 | MEDINA COLON, SORALIZ | ADDRESS ON FILE | | | | | | | |
| 319099 | MEDINA COLON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 319100 | MEDINA COLON, ZULMA | ADDRESS ON FILE | | | | | | | |
| 319101 | MEDINA CONCEPCION, BASILIO | ADDRESS ON FILE | | | | | | | |
| 319102 | MEDINA CONCEPCION, JAVIER | ADDRESS ON FILE | | | | | | | |
| 319103 | MEDINA CONCEPCION, RADAMES | ADDRESS ON FILE | | | | | | | |
| 319104 | MEDINA CONCEPCION, RAMON G | ADDRESS ON FILE | | | | | | | |
| 319105 | MEDINA CONCEPCION, SHAILIZ | ADDRESS ON FILE | | | | | | | |
| 319106 | MEDINA CONSTRUCTION INC | 468 CALLE JOSE C BARBOSA | | | | MOCA | PR | 00676-5037 | |
| 319107 | MEDINA CONTRERAS, KARLA | ADDRESS ON FILE | | | | | | | |
| 319108 | MEDINA CORDERO, ADALIN | ADDRESS ON FILE | | | | | | | |
| 319109 | MEDINA CORDERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 319110 | MEDINA CORDERO, ELBA M | ADDRESS ON FILE | | | | | | | |
| 319111 | MEDINA CORDERO, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 319112 | MEDINA CORDERO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 319113 | MEDINA CORDERO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 319114 | MEDINA CORDERO, IRIS T | ADDRESS ON FILE | | | | | | | |
| 319115 | MEDINA CORDERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 319116 | MEDINA CORDERO, RAUL | ADDRESS ON FILE | | | | | | | |
| 319117 | MEDINA CORDOVA, INDANIA | ADDRESS ON FILE | | | | | | | |
| 319118 | MEDINA CORDOVA, INDIRA B | ADDRESS ON FILE | | | | | | | |
| 319119 | MEDINA CORDOVA, MARY | ADDRESS ON FILE | | | | | | | |
| 319120 | MEDINA CORIS, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 319121 | MEDINA CORIS, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 319122 | MEDINA CORNIER, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 319123 | MEDINA CORREA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 319124 | MEDINA CORREA, PABLO | ADDRESS ON FILE | | | | | | | |
| 319125 | MEDINA CORTES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 319126 | MEDINA CORTES, ANA L | ADDRESS ON FILE | | | | | | | |
| 319127 | MEDINA CORTES, ANA L. | ADDRESS ON FILE | | | | | | | |
| 319128 | MEDINA CORTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 319129 | MEDINA CORTES, CARMEN P. | ADDRESS ON FILE | | | | | | | |
| 319130 | MEDINA CORTES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 319131 | MEDINA CORTES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 319132 | MEDINA CORTES, JESUS | ADDRESS ON FILE | | | | | | | |
| 319133 | MEDINA CORTES, LIZEBETH | ADDRESS ON FILE | | | | | | | |
| 319134 | MEDINA CORTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 319135 | MEDINA CORTES, MARTINA | ADDRESS ON FILE | | | | | | | |
| 319136 | Medina Cortes, Mildred | ADDRESS ON FILE | | | | | | | |
| 319137 | MEDINA CORTES, OLGA N | ADDRESS ON FILE | | | | | | | |
| 319138 | MEDINA CORTES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 319139 | MEDINA COSME, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 319140 | MEDINA COSME, MARIA | ADDRESS ON FILE | | | | | | | |
| 319141 | MEDINA COSME, ROSA | ADDRESS ON FILE | | | | | | | |
| 319142 | Medina Cotto, Ana D. | ADDRESS ON FILE | | | | | | | |
| 319143 | MEDINA COTTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 319144 | MEDINA COTTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 319145 | MEDINA COTTO, FLORA | ADDRESS ON FILE | | | | | | | |
| 319146 | Medina Cotto, Guillermo | ADDRESS ON FILE | | | | | | | |
| 319147 | Medina Cotto, Manuel | ADDRESS ON FILE | | | | | | | |
| 319148 | MEDINA COTTO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 319149 | MEDINA COTTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 319150 | MEDINA COTTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 319151 | MEDINA COTTO, VIRGINIO | ADDRESS ON FILE | | | | | | | |
| 319152 | MEDINA COUVERTIER, SAMMY | ADDRESS ON FILE | | | | | | | |
| 319153 | Medina Crespo, Hector L | ADDRESS ON FILE | | | | | | | |
| 319154 | MEDINA CRESPO, JEITZA | ADDRESS ON FILE | | | | | | | |
| 319155 | MEDINA CRESPO, JEITZA | ADDRESS ON FILE | | | | | | | |
| 319156 | MEDINA CRESPO, LAURA D. | ADDRESS ON FILE | | | | | | | |
| 319157 | MEDINA CRESPO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 319158 | MEDINA CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 319159 | Medina Crespo, Yamandy | ADDRESS ON FILE | | | | | | | |
| 319160 | MEDINA CRESPO, YAMANDY | ADDRESS ON FILE | | | | | | | |
| 319161 | MEDINA CRUZ, AIDA J | ADDRESS ON FILE | | | | | | | |
| 319162 | MEDINA CRUZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 319163 | MEDINA CRUZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 319164 | MEDINA CRUZ, BELIA | ADDRESS ON FILE | | | | | | | |
| 319165 | MEDINA CRUZ, BELIA | ADDRESS ON FILE | | | | | | | |
| 319166 | MEDINA CRUZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 319167 | MEDINA CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 319168 | MEDINA CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 319170 | MEDINA CRUZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 319171 | MEDINA CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 319172 | MEDINA CRUZ, FELIX D | ADDRESS ON FILE | | | | | | | |
| 319173 | Medina Cruz, Felix J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 319174 | MEDINA CRUZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 319175 | MEDINA CRUZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| 319176 | MEDINA CRUZ, GEBDIEL | ADDRESS ON FILE | | | | | | | |
| 319177 | Medina Cruz, Hilarion | ADDRESS ON FILE | | | | | | | |
| 319178 | MEDINA CRUZ, IRELYS | ADDRESS ON FILE | | | | | | | |
| 319179 | MEDINA CRUZ, ISRAEL | DERECHO PROPIO | ANEXO GUAYAMA 500 | P. O. BOX 10005 | | GUAYAMA | PR | 00785 | |
| 319180 | Medina Cruz, Janet | ADDRESS ON FILE | | | | | | | |
| 319181 | MEDINA CRUZ, JANET | ADDRESS ON FILE | | | | | | | |
| 319182 | MEDINA CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 319183 | Medina Cruz, Luis H | ADDRESS ON FILE | | | | | | | |
| 319184 | MEDINA CRUZ, LUZ SELENIA | ADDRESS ON FILE | | | | | | | |
| 319185 | MEDINA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 319186 | MEDINA CRUZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 319187 | MEDINA CRUZ, MELQUIADES | ADDRESS ON FILE | | | | | | | |
| 319188 | MEDINA CRUZ, MELQUIADES | ADDRESS ON FILE | | | | | | | |
| 319189 | MEDINA CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 319080 | MEDINA CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 319169 | MEDINA CRUZ, REIMBERTO | ADDRESS ON FILE | | | | | | | |
| 319190 | MEDINA CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 319191 | Medina Cruz, William | ADDRESS ON FILE | | | | | | | |
| 319192 | Medina Cruz, William M. | ADDRESS ON FILE | | | | | | | |
| 319194 | MEDINA CUESTA, DISHMEY E. | ADDRESS ON FILE | | | | | | | |
| 319195 | MEDINA CUEVAS, JUANA | ADDRESS ON FILE | | | | | | | |
| 319196 | MEDINA CUEVAS, LISA | ADDRESS ON FILE | | | | | | | |
| 319197 | MEDINA CURRAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 319198 | MEDINA DAMIANI, NANCY | ADDRESS ON FILE | | | | | | | |
| 319199 | MEDINA DANTON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 319200 | MEDINA DAVILA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 319201 | MEDINA DAVILA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 319202 | MEDINA DE JESUS MD, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 319203 | MEDINA DE JESUS, ANA L | ADDRESS ON FILE | | | | | | | |
| 319204 | MEDINA DE JESUS, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 319205 | MEDINA DE JESUS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 319206 | MEDINA DE JESUS, GRACE | ADDRESS ON FILE | | | | | | | |
| 319207 | MEDINA DE JESUS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 319208 | MEDINA DE JESUS, HEIDYSEL | ADDRESS ON FILE | | | | | | | |
| 319209 | MEDINA DE JESUS, HEYDISEL | ADDRESS ON FILE | | | | | | | |
| 319210 | MEDINA DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 319211 | MEDINA DE JESUS, JONAS | ADDRESS ON FILE | | | | | | | |
| 319212 | MEDINA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 319213 | MEDINA DE JESUS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 319214 | MEDINA DE JESUS, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 319215 | MEDINA DE JESUS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 319216 | MEDINA DE JESUS, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 319217 | MEDINA DE JESUS, ROSA L | ADDRESS ON FILE | | | | | | | |
| 319218 | MEDINA DE JESUS, VALERI M | ADDRESS ON FILE | | | | | | | |
| 319219 | MEDINA DE LEON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 319220 | MEDINA DE LEON, HILDA I | ADDRESS ON FILE | | | | | | | |
| 319221 | MEDINA DE LEON, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 319222 | MEDINA DE LEON, MIRAYDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 319223 | MEDINA DE LEON, MIRAYDA | ADDRESS ON FILE | | | | | | | |
| 319224 | MEDINA DE LEON, ODALYS | ADDRESS ON FILE | | | | | | | |
| 319225 | MEDINA DE REYES, NITZA | ADDRESS ON FILE | | | | | | | |
| 319226 | MEDINA DEL PILAR, MARY J | ADDRESS ON FILE | | | | | | | |
| 319227 | MEDINA DEL PILAR, MAYRA | ADDRESS ON FILE | | | | | | | |
| 319228 | MEDINA DEL PILAR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 319229 | MEDINA DEL VALLE, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 319230 | MEDINA DEL VALLE, ELAINE | ADDRESS ON FILE | | | | | | | |
| 319231 | MEDINA DEL VALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 319232 | MEDINA DEL VALLE, JANET | ADDRESS ON FILE | | | | | | | |
| 319233 | MEDINA DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 319234 | MEDINA DEL VALLE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 319235 | MEDINA DEL VALLE, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 319236 | MEDINA DELGADO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 319237 | Medina Delgado, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 319238 | MEDINA DELGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 319239 | MEDINA DELGADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 319240 | MEDINA DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 319241 | Medina Delgado, Hector | ADDRESS ON FILE | | | | | | | |
| 319242 | MEDINA DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 319243 | MEDINA DELGADO, JANICE | ADDRESS ON FILE | | | | | | | |
| 319244 | MEDINA DELGADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 319245 | MEDINA DELGADO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 319246 | MEDINA DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 319247 | MEDINA DELGADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 319248 | MEDINA DELGADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 319249 | MEDINA DELGADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 319250 | MEDINA DELORIS, JOSEARMANDO | ADDRESS ON FILE | | | | | | | |
| 319251 | MEDINA DELORIS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 319252 | MEDINA DELORIS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 319253 | MEDINA DENISAC, LUIS A | ADDRESS ON FILE | | | | | | | |
| 319254 | MEDINA DI CARLO, SHARI | ADDRESS ON FILE | | | | | | | |
| 319255 | MEDINA DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 319256 | MEDINA DIAZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 319257 | MEDINA DIAZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 319258 | MEDINA DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 319259 | MEDINA DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 319260 | MEDINA DIAZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 319261 | MEDINA DIAZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 319262 | MEDINA DIAZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 319263 | MEDINA DIAZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 319264 | MEDINA DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 319265 | MEDINA DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 319266 | MEDINA DIAZ, IRMARIS | ADDRESS ON FILE | | | | | | | |
| 319267 | MEDINA DIAZ, IVANA | ADDRESS ON FILE | | | | | | | |
| 319268 | MEDINA DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 319269 | MEDINA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 319270 | MEDINA DIAZ, LAURY | ADDRESS ON FILE | | | | | | | |
| 319271 | MEDINA DIAZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 319272 | MEDINA DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 319273 | Medina Diaz, Lillian | ADDRESS ON FILE | | | | | | | |
| 319274 | MEDINA DIAZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 319275 | MEDINA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 319276 | MEDINA DIAZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 319277 | MEDINA DIAZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 319278 | MEDINA DIAZ, NAOMI S. | ADDRESS ON FILE | | | | | | | |
| 319279 | MEDINA DIAZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 319280 | MEDINA DIAZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 319281 | MEDINA DIAZ, NOMAR | ADDRESS ON FILE | | | | | | | |
| 319282 | MEDINA DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 319283 | MEDINA DIAZ, REGALADA | ADDRESS ON FILE | | | | | | | |
| 319284 | MEDINA DIAZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 319285 | MEDINA DIAZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 319286 | MEDINA DIAZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 319287 | MEDINA DIMAS, ENGELBER | ADDRESS ON FILE | | | | | | | |
| 319288 | MEDINA DOLLIVER, STEVEN S | ADDRESS ON FILE | | | | | | | |
| 319289 | MEDINA DOMENECH, NOELIA | ADDRESS ON FILE | | | | | | | |
| 319291 | MEDINA DOMINICCI, NORKA | ADDRESS ON FILE | | | | | | | |
| 319292 | MEDINA DONCELL, NOEL | ADDRESS ON FILE | | | | | | | |
| 319293 | MEDINA DONES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 319294 | MEDINA DUPREY, DENISE | ADDRESS ON FILE | | | | | | | |
| 319295 | MEDINA DURAN, DAIZABETH | ADDRESS ON FILE | | | | | | | |
| 319296 | MEDINA DURAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 319297 | MEDINA DURAN, MARANYELI | ADDRESS ON FILE | | | | | | | |
| 319298 | MEDINA DURAN, MARANYELI | ADDRESS ON FILE | | | | | | | |
| 319299 | MEDINA ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 319300 | MEDINA ECHEVARRIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 319301 | MEDINA ECHEVARRIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 319302 | MEDINA EGIPCIACO, OSCAR M. | ADDRESS ON FILE | | | | | | | |
| 319304 | MEDINA ELIZA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 319305 | MEDINA ELIZA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 319306 | MEDINA ELIZA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 319307 | MEDINA ELIZA, ENID M | ADDRESS ON FILE | | | | | | | |
| 319308 | MEDINA ELIZA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 319309 | MEDINA ELIZA, JANICE | ADDRESS ON FILE | | | | | | | |
| 319310 | MEDINA ELIZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 319311 | MEDINA ELIZA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 319312 | MEDINA ENCARNACION, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 719122 | MEDINA ENTERPRISES | PO BOX 2139 | | | | ARECIBO | PR | 00613 | |
| 319313 | MEDINA ERMELINDA, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 319314 | MEDINA ESCAMILLA, IRACEMA | ADDRESS ON FILE | | | | | | | |
| 319315 | Medina Escamilla, Luis F | ADDRESS ON FILE | | | | | | | |
| 319317 | MEDINA ESCAMILLA, RICARTE | ADDRESS ON FILE | | | | | | | |
| 319318 | MEDINA ESCOBAR, JESSICA | ADDRESS ON FILE | | | | | | | |
| 319319 | MEDINA ESPERON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 319320 | MEDINA ESPERON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 319321 | MEDINA ESTREMERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 319322 | MEDINA FANTAUZZI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 319323 | MEDINA FANTAUZZI, CESAR | ADDRESS ON FILE | | | | | | | |
| 319324 | MEDINA FANTAUZZI, JUAN O | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 319325 | MEDINA FARRERA, FANNY E | ADDRESS ON FILE | | | | | | | |
| 319326 | MEDINA FAXAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 319327 | MEDINA FEBRES, ABDIEL A | ADDRESS ON FILE | | | | | | | |
| 319328 | MEDINA FEBRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 319329 | MEDINA FEBRES, IRIS J | ADDRESS ON FILE | | | | | | | |
| 319330 | MEDINA FELICIANO, IRIS B | ADDRESS ON FILE | | | | | | | |
| 319331 | MEDINA FELICIANO, JAIME | ADDRESS ON FILE | | | | | | | |
| 319332 | MEDINA FELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 319333 | MEDINA FELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 319335 | MEDINA FELICIANO, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 319336 | MEDINA FELIX, MARIA E | ADDRESS ON FILE | | | | | | | |
| 319337 | MEDINA FERMAINT, ANDY | ADDRESS ON FILE | | | | | | | |
| 319338 | MEDINA FERNANDEZ, CESAREA | ADDRESS ON FILE | | | | | | | |
| 319339 | MEDINA FERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 319340 | MEDINA FERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 319341 | MEDINA FERNANDEZ, MARIO D. | ADDRESS ON FILE | | | | | | | |
| 319342 | MEDINA FERNANDEZ, NORIDIS | ADDRESS ON FILE | | | | | | | |
| 319343 | MEDINA FERRER, JETHZABELL | ADDRESS ON FILE | | | | | | | |
| 319344 | MEDINA FIGUEROA MD, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 319345 | MEDINA FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 319346 | MEDINA FIGUEROA, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 319347 | MEDINA FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 319348 | Medina Figueroa, Eric | ADDRESS ON FILE | | | | | | | |
| 319349 | MEDINA FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 319350 | MEDINA FIGUEROA, HENRY | ADDRESS ON FILE | | | | | | | |
| 319351 | MEDINA FIGUEROA, JAYLEEN | ADDRESS ON FILE | | | | | | | |
| 319352 | MEDINA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 319353 | MEDINA FIGUEROA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 319354 | MEDINA FIGUEROA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 319355 | MEDINA FIGUEROA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 319356 | MEDINA FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 319357 | MEDINA FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 319358 | MEDINA FIGUEROA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 319359 | MEDINA FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 319360 | MEDINA FIGUEROA, MIRELYS M. | ADDRESS ON FILE | | | | | | | |
| 319361 | MEDINA FIGUEROA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 319362 | MEDINA FIGUEROA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 319363 | MEDINA FIGUEROA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 319364 | MEDINA FIGUEROA, RAUL | ADDRESS ON FILE | | | | | | | |
| 319365 | MEDINA FIGUEROA, REBECA | ADDRESS ON FILE | | | | | | | |
| 319366 | MEDINA FIGUEROA, ROSA J | ADDRESS ON FILE | | | | | | | |
| 319367 | Medina Figueroa, Sugeily | ADDRESS ON FILE | | | | | | | |
| 319368 | MEDINA FIGUEROA, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 319369 | MEDINA FIGUEROA, TANIA | ADDRESS ON FILE | | | | | | | |
| 319370 | MEDINA FIGUEROA, TANIA LIZ | ADDRESS ON FILE | | | | | | | |
| 319371 | MEDINA FIGUEROA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 319372 | MEDINA FIGUEROA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 319373 | MEDINA FLECHA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 319374 | MEDINA FLORES, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 319375 | MEDINA FLORES, ARAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 319376 | MEDINA FLORES, GEORGE | ADDRESS ON FILE | | | | | | | |
| 319377 | MEDINA FLORES, GEORGE F | ADDRESS ON FILE | | | | | | | |
| 319378 | MEDINA FLORES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 319379 | MEDINA FLORES, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 319380 | MEDINA FLORES, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 319381 | MEDINA FLORES, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 319382 | MEDINA FLORES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 319383 | MEDINA FLORES, RICARDA | ADDRESS ON FILE | | | | | | | |
| 319384 | MEDINA FONSECA, EDUVIGIS | ADDRESS ON FILE | | | | | | | |
| 319385 | MEDINA FONSECA, IVETTE J | ADDRESS ON FILE | | | | | | | |
| 319386 | MEDINA FONSECA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 319316 | MEDINA FONSECA, JOSE | ADDRESS ON FILE | | | | | | | |
| 319387 | MEDINA FONSECA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 319388 | MEDINA FONT, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 319389 | MEDINA FONTAN, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 319390 | MEDINA FONTAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 319391 | MEDINA FONTANEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 319392 | MEDINA FONTANEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 319393 | MEDINA FORTE, NYDIA | ADDRESS ON FILE | | | | | | | |
| 319394 | MEDINA FRADERA, JERRY | ADDRESS ON FILE | | | | | | | |
| 319395 | MEDINA FRANCISCO, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 319396 | MEDINA FUENTES MD, JOSE F | ADDRESS ON FILE | | | | | | | |
| 319397 | MEDINA FUENTES, AGNES | ADDRESS ON FILE | | | | | | | |
| 319398 | MEDINA FUENTES, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 319399 | MEDINA FUENTES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 319400 | MEDINA FUENTES, YELTSIN R. | ADDRESS ON FILE | | | | | | | |
| 719123 | MEDINA FUNERAL SERVICES | URB VALENCIA | 601 AVE BARBOSA | | | SAN JUAN | PR | 00923 | |
| 319401 | MEDINA FURET, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 319402 | MEDINA GALARZA, JUANA | ADDRESS ON FILE | | | | | | | |
| 319403 | MEDINA GALARZA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 319404 | MEDINA GALARZA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 319406 | MEDINA GALINDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 319407 | MEDINA GARAYALDE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 319408 | Medina Garci, Jesus Antonio | ADDRESS ON FILE | | | | | | | |
| 319409 | MEDINA GARCIA, ADA N | ADDRESS ON FILE | | | | | | | |
| 319410 | Medina Garcia, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 319411 | MEDINA GARCIA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 319412 | MEDINA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 319413 | MEDINA GARCIA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 319414 | MEDINA GARCIA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 319415 | MEDINA GARCIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 319416 | MEDINA GARCIA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 319417 | MEDINA GARCIA, INES | ADDRESS ON FILE | | | | | | | |
| 319418 | MEDINA GARCIA, JAFET M | ADDRESS ON FILE | | | | | | | |
| 319419 | MEDINA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 319420 | MEDINA GARCIA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 319421 | MEDINA GARCIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 319422 | MEDINA GARCIA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 319423 | MEDINA GARCIA, MARIAELENA | ADDRESS ON FILE | | | | | | | |
| 319424 | MEDINA GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 319425 | MEDINA GARCIA, MAYLENE | ADDRESS ON FILE | | | | | | | |
| 319426 | MEDINA GARCIA, ONELLYS | ADDRESS ON FILE | | | | | | | |
| 319427 | MEDINA GARCIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 319428 | MEDINA GARCIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 319429 | MEDINA GARCIA, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| 319430 | MEDINA GARCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| 319431 | MEDINA GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 319432 | MEDINA GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 319433 | MEDINA GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 319434 | MEDINA GARCIA, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| 319436 | MEDINA GARCIA, YOEL | ADDRESS ON FILE | | | | | | | |
| 319437 | MEDINA GASTON, PAOLA | ADDRESS ON FILE | | | | | | | |
| 319438 | MEDINA GAUD MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 319439 | MEDINA GAUD, LUIS | ADDRESS ON FILE | | | | | | | |
| 319440 | MEDINA GOMEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 319441 | MEDINA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 319442 | MEDINA GOMEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 319405 | MEDINA GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 319443 | MEDINA GOMEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 319444 | MEDINA GONZALEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 319445 | MEDINA GONZALEZ, ADA E. | ADDRESS ON FILE | | | | | | | |
| 319446 | MEDINA GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 319447 | MEDINA GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 319448 | MEDINA GONZALEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 319449 | MEDINA GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 319450 | MEDINA GONZALEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 319451 | MEDINA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 319452 | MEDINA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 319453 | MEDINA GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 319454 | MEDINA GONZALEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 319455 | MEDINA GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 319456 | MEDINA GONZALEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 319457 | Medina Gonzalez, Efrain | ADDRESS ON FILE | | | | | | | |
| 319458 | Medina Gonzalez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 319459 | MEDINA GONZALEZ, ESTHERMARI | ADDRESS ON FILE | | | | | | | |
| 319334 | MEDINA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 319460 | MEDINA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 319461 | Medina Gonzalez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 319462 | Medina Gonzalez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 319463 | MEDINA GONZALEZ, IDA N | ADDRESS ON FILE | | | | | | | |
| 319464 | MEDINA GONZALEZ, IDELISA | ADDRESS ON FILE | | | | | | | |
| 319465 | MEDINA GONZALEZ, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 319466 | MEDINA GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 319467 | MEDINA GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 319468 | MEDINA GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 319469 | MEDINA GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 319470 | MEDINA GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 319471 | MEDINA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 319472 | MEDINA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 319473 | MEDINA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 319474 | MEDINA GONZALEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 319475 | Medina Gonzalez, Juan | ADDRESS ON FILE | | | | | | | |
| 319476 | MEDINA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 319477 | MEDINA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 319478 | MEDINA GONZALEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| 319479 | MEDINA GONZALEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 319480 | MEDINA GONZALEZ, KENIA L | ADDRESS ON FILE | | | | | | | |
| 319481 | MEDINA GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 319482 | MEDINA GONZALEZ, LOURDES S | ADDRESS ON FILE | | | | | | | |
| 319483 | MEDINA GONZALEZ, LUCAS A. | ADDRESS ON FILE | | | | | | | |
| 319484 | MEDINA GONZALEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 319485 | MEDINA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 319486 | MEDINA GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 319487 | MEDINA GONZALEZ, MARINES | ADDRESS ON FILE | | | | | | | |
| 319488 | MEDINA GONZALEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 319489 | MEDINA GONZALEZ, MAYANIN | ADDRESS ON FILE | | | | | | | |
| 319490 | Medina Gonzalez, Mayra L | ADDRESS ON FILE | | | | | | | |
| 319491 | Medina Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 319492 | MEDINA GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 319493 | MEDINA GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 319494 | MEDINA GONZALEZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 319495 | MEDINA GONZALEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 319496 | MEDINA GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 319497 | Medina Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 319498 | MEDINA GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 319499 | MEDINA GONZALEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 319500 | MEDINA GONZALEZ, TAMARELIZ | ADDRESS ON FILE | | | | | | | |
| 319501 | MEDINA GONZALEZ, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 319502 | MEDINA GONZALEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 319503 | MEDINA GONZALEZ, YAILIS | ADDRESS ON FILE | | | | | | | |
| 319504 | Medina Gonzalez, Yesenia | ADDRESS ON FILE | | | | | | | |
| 319505 | MEDINA GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 319507 | MEDINA GOVEO, MILAGROS A | ADDRESS ON FILE | | | | | | | |
| 319508 | MEDINA GOYTIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 319509 | MEDINA GRALAU, LUZ M | ADDRESS ON FILE | | | | | | | |
| 319510 | MEDINA GRAU, CARLOS | ADDRESS ON FILE | | | | | | | |
| 319511 | MEDINA GRAULAU, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 319512 | MEDINA GUADALUPE, JOSE | ADDRESS ON FILE | | | | | | | |
| 319513 | MEDINA GUARCH, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| 319514 | MEDINA GUARCH, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| 319515 | Medina Gueits, Roberto | ADDRESS ON FILE | | | | | | | |
| 319516 | MEDINA GUERRIDO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 319517 | MEDINA GUEVARA, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 719124 | Medina Gulf S/S | Apartado 944 | | | | Aibonito | | 00705 | |
| 319518 | MEDINA GUTIERREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 319519 | MEDINA GUTIERREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 319520 | MEDINA GUTIERREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 319521 | MEDINA GUZMAN, ANA C. | ADDRESS ON FILE | | | | | | | |
| 319522 | MEDINA GUZMAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 319523 | Medina Guzman, Hector | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 319524 | MEDINA GUZMAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 319525 | MEDINA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 319526 | MEDINA GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 319527 | MEDINA GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 319528 | MEDINA HENRRICY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 319529 | MEDINA HEREDIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 319530 | MEDINA HERNAN, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 319531 | MEDINA HERNANDEZ MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 319532 | MEDINA HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 319533 | MEDINA HERNANDEZ, ALISDORA | ADDRESS ON FILE | | | | | | | |
| 319534 | MEDINA HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 319535 | MEDINA HERNANDEZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 319536 | MEDINA HERNANDEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 319537 | MEDINA HERNANDEZ, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 319538 | MEDINA HERNANDEZ, ATAVEYRA | ADDRESS ON FILE | | | | | | | |
| 319539 | MEDINA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 319540 | MEDINA HERNANDEZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 319541 | MEDINA HERNANDEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 319542 | MEDINA HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 319543 | MEDINA HERNANDEZ, ELDA | ADDRESS ON FILE | | | | | | | |
| 319544 | MEDINA HERNANDEZ, ELSIE G | ADDRESS ON FILE | | | | | | | |
| 319545 | MEDINA HERNANDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 319546 | MEDINA HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 319547 | MEDINA HERNANDEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 319548 | MEDINA HERNANDEZ, HERMINIO A. | ADDRESS ON FILE | | | | | | | |
| 319549 | Medina Hernandez, Iris B. | ADDRESS ON FILE | | | | | | | |
| 319551 | MEDINA HERNANDEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| 319552 | MEDINA HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 319553 | MEDINA HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 319554 | MEDINA HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 319555 | MEDINA HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 319556 | MEDINA HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 319557 | Medina Hernández, Jorge O. | ADDRESS ON FILE | | | | | | | |
| 319558 | MEDINA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 319559 | MEDINA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 319560 | MEDINA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 319561 | MEDINA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 319562 | MEDINA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 319563 | MEDINA HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 319564 | MEDINA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 319565 | MEDINA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 319566 | MEDINA HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 319567 | MEDINA HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 319568 | MEDINA HERNANDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 319569 | MEDINA HERNANDEZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 319570 | MEDINA HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 319571 | MEDINA HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 319572 | MEDINA HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 319573 | MEDINA HERNANDEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 319574 | MEDINA HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 319575 | MEDINA HERNANDEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 319576 | MEDINA HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 319577 | Medina Hernandez, Ruben A | ADDRESS ON FILE | | | | | | | |
| 319578 | MEDINA HUERTAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 319579 | MEDINA HUERTAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 319580 | MEDINA HUERTAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 319581 | MEDINA HUERTAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 319582 | MEDINA ILARRAZA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 319583 | MEDINA INOSTROZA, JULIO | ADDRESS ON FILE | | | | | | | |
| 319584 | MEDINA IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| 319585 | MEDINA IRIZARRY, ARTURO | ADDRESS ON FILE | | | | | | | |
| 319586 | MEDINA IRIZARRY, BRENDA | ADDRESS ON FILE | | | | | | | |
| 319587 | MEDINA IRIZARRY, CATALINA | ADDRESS ON FILE | | | | | | | |
| 319588 | MEDINA IRIZARRY, IDELISSA | ADDRESS ON FILE | | | | | | | |
| 319589 | MEDINA IRIZARRY, ISAAC | ADDRESS ON FILE | | | | | | | |
| 319590 | MEDINA IRIZARRY, IVELISA | ADDRESS ON FILE | | | | | | | |
| 319591 | Medina Irizarry, Julio A | ADDRESS ON FILE | | | | | | | |
| 319592 | MEDINA IRIZARRY, LILA | ADDRESS ON FILE | | | | | | | |
| 319593 | MEDINA IRIZARRY, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 319594 | MEDINA IRIZARRY, MARIELA | ADDRESS ON FILE | | | | | | | |
| 319595 | MEDINA IRIZARRY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 319596 | MEDINA IRIZARRY, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 319597 | Medina Irizarry, Yarixa A | ADDRESS ON FILE | | | | | | | |
| 319598 | MEDINA ISSMAEL, MEDINA | ADDRESS ON FILE | | | | | | | |
| 319599 | MEDINA IZQUIERDO, FIDELA | ADDRESS ON FILE | | | | | | | |
| 319600 | MEDINA JACA MD, SIXTO M | ADDRESS ON FILE | | | | | | | |
| 319601 | MEDINA JARAMILLO, ANA | ADDRESS ON FILE | | | | | | | |
| 319602 | MEDINA JIMENEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 319603 | MEDINA JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 319604 | MEDINA JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 319605 | MEDINA JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 319606 | Medina Jimenez, Maria M | ADDRESS ON FILE | | | | | | | |
| 319607 | MEDINA JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 319608 | MEDINA JIMENEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 319609 | Medina Jimenez, Yamil | ADDRESS ON FILE | | | | | | | |
| 319610 | MEDINA JIRAU, MARIA | ADDRESS ON FILE | | | | | | | |
| 319611 | MEDINA JORDAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 319612 | MEDINA JORDAN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 319613 | MEDINA JORGE, DESIREE | ADDRESS ON FILE | | | | | | | |
| 319614 | MEDINA JUARBE MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| 319615 | MEDINA JUARBE, NOEMI | ADDRESS ON FILE | | | | | | | |
| 319616 | MEDINA JUSINO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 319617 | MEDINA JUSTINIANO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 319618 | MEDINA LA FONTAINE, RAMON | ADDRESS ON FILE | | | | | | | |
| 319619 | MEDINA LA ROSA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 319620 | MEDINA LA SALLE, LISA | ADDRESS ON FILE | | | | | | | |
| 319621 | MEDINA LA SALLE, LISA M | ADDRESS ON FILE | | | | | | | |
| 319622 | MEDINA LA TORRE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 319623 | MEDINA LABOY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 319624 | MEDINA LACEND, NOEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 319625 | MEDINA LAFONTAINE, RAMON J. | ADDRESS ON FILE | | | | | | | |
| 319626 | MEDINA LAFOTAINE, RAMON | ADDRESS ON FILE | | | | | | | |
| 319627 | MEDINA LAGARES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 319628 | MEDINA LAMBOY, HILDA G | ADDRESS ON FILE | | | | | | | |
| 319629 | MEDINA LAMELA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 319630 | MEDINA LAMELA, JUAN | ADDRESS ON FILE | | | | | | | |
| 319631 | MEDINA LANDRAU, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 719125 | MEDINA LANDSCAPE | PO BOX 4235 | | | | VEGA BAJA | PR | 00694 | |
| 319632 | Medina Laureano, Edric | ADDRESS ON FILE | | | | | | | |
| 319633 | MEDINA LAUREANO, LUCERY | ADDRESS ON FILE | | | | | | | |
| 319634 | MEDINA LAUREANO, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 319635 | Medina Lazu, Edward | ADDRESS ON FILE | | | | | | | |
| 319636 | MEDINA LAZUS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 319637 | MEDINA LEBRON, CARLA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 319638 | MEDINA LEBRON, DAISY | ADDRESS ON FILE | | | | | | | |
| 319639 | Medina Lebron, Dolores | ADDRESS ON FILE | | | | | | | |
| 319640 | MEDINA LEBRON, EDDIE | ADDRESS ON FILE | | | | | | | |
| 319641 | MEDINA LEBRON, ELSIE | ADDRESS ON FILE | | | | | | | |
| 319642 | MEDINA LEBRON, GILBERT | ADDRESS ON FILE | | | | | | | |
| 319643 | MEDINA LEBRON, IRIS | ADDRESS ON FILE | | | | | | | |
| 319644 | Medina Lebron, Juan F | ADDRESS ON FILE | | | | | | | |
| 319645 | MEDINA LEBRON, NILSA | ADDRESS ON FILE | | | | | | | |
| 319646 | MEDINA LEBRON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 319647 | MEDINA LEBRON, PAQUITO | ADDRESS ON FILE | | | | | | | |
| 319648 | MEDINA LEBRON, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 319649 | MEDINA LEGRAND, AIDA | ADDRESS ON FILE | | | | | | | |
| 319650 | MEDINA LEON, IRIS | ADDRESS ON FILE | | | | | | | |
| 319651 | MEDINA LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 319652 | MEDINA LEON, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 319653 | MEDINA LEON, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 319654 | MEDINA LEON, RODULFO | ADDRESS ON FILE | | | | | | | |
| 319655 | MEDINA LEON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 319656 | MEDINA LIND, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 319657 | MEDINA LLANO, HELEN I | ADDRESS ON FILE | | | | | | | |
| 319658 | MEDINA LLANO, IRIS L | ADDRESS ON FILE | | | | | | | |
| 319660 | MEDINA LLANOS, EDRIELL T | ADDRESS ON FILE | | | | | | | |
| 319661 | MEDINA LLORENS, ENERIS | ADDRESS ON FILE | | | | | | | |
| 319662 | MEDINA LLORENS, ENERIS M. | ADDRESS ON FILE | | | | | | | |
| 319663 | MEDINA LOPEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 319664 | MEDINA LOPEZ, AIDYN | ADDRESS ON FILE | | | | | | | |
| 319665 | MEDINA LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 319666 | MEDINA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 319667 | MEDINA LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 319668 | MEDINA LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 319669 | MEDINA LOPEZ, DOLLY | ADDRESS ON FILE | | | | | | | |
| 319670 | MEDINA LOPEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| 319671 | MEDINA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 319672 | Medina Lopez, Gabriel A | ADDRESS ON FILE | | | | | | | |
| 319673 | MEDINA LOPEZ, GLORICELA | ADDRESS ON FILE | | | | | | | |
| 319674 | MEDINA LOPEZ, JOSE D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 319675 | MEDINA LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 319676 | MEDINA LOPEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 319677 | MEDINA LOPEZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 319678 | MEDINA LOPEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 319679 | MEDINA LOPEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 319680 | Medina Lopez, Luis F | ADDRESS ON FILE | | | | | | | |
| 319681 | Medina Lopez, Luis H | ADDRESS ON FILE | | | | | | | |
| 319682 | MEDINA LOPEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 319683 | MEDINA LOPEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 319684 | MEDINA LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 319685 | MEDINA LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 319686 | MEDINA LOPEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 319687 | MEDINA LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 319688 | MEDINA LOPEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 319689 | MEDINA LOPEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 319690 | MEDINA LOPEZ, PABLO L | ADDRESS ON FILE | | | | | | | |
| 319691 | MEDINA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 319692 | MEDINA LOPEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 319693 | Medina Lopez, Wilnelia M. | ADDRESS ON FILE | | | | | | | |
| 319694 | MEDINA LOPEZ, YADYMARIZ | ADDRESS ON FILE | | | | | | | |
| 319695 | MEDINA LOPEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 319696 | MEDINA LORENZO, MARCELO | ADDRESS ON FILE | | | | | | | |
| 319697 | MEDINA LORENZO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 319698 | MEDINA LOZADA, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 319699 | MEDINA LOZADA, ARELIS | ADDRESS ON FILE | | | | | | | |
| 319700 | MEDINA LOZADA, DAILEEN | ADDRESS ON FILE | | | | | | | |
| 319701 | MEDINA LOZADA, JERRY | ADDRESS ON FILE | | | | | | | |
| 319702 | MEDINA LOZADA, JOEL | ADDRESS ON FILE | | | | | | | |
| 319703 | MEDINA LOZADA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 319704 | MEDINA LOZADA, PABLO | ADDRESS ON FILE | | | | | | | |
| 319705 | MEDINA LOZANO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 319706 | MEDINA LUCIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 319707 | MEDINA LUCIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 319708 | MEDINA LUCIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 319709 | MEDINA LUGO, ALMA L | ADDRESS ON FILE | | | | | | | |
| 319710 | MEDINA LUGO, EDNA V | ADDRESS ON FILE | | | | | | | |
| 319711 | MEDINA LUGO, ELIA | ADDRESS ON FILE | | | | | | | |
| 319712 | MEDINA LUGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 319713 | MEDINA LUGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 319714 | MEDINA LUGO, YARMILA | ADDRESS ON FILE | | | | | | | |
| 319715 | MEDINA LUIS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 319716 | MEDINA LUYANDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 719126 | MEDINA MACHINE SHOP | BO SALTOS | HC 06 BOX 17304 | | | SAN SEBASTIAN | PR | 00685 | |
| 319717 | MEDINA MAISONAVE, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 319718 | MEDINA MAISONET, JOSSIAN | ADDRESS ON FILE | | | | | | | |
| 319719 | MEDINA MALAVE, ANA D. | ADDRESS ON FILE | | | | | | | |
| 319720 | Medina Malave, Salixto | ADDRESS ON FILE | | | | | | | |
| 319721 | MEDINA MALDONADO, AXEL | ADDRESS ON FILE | | | | | | | |
| 319722 | MEDINA MALDONADO, DELIRIS L | ADDRESS ON FILE | | | | | | | |
| 319723 | MEDINA MALDONADO, FIOLDALIZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 319724 | MEDINA MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 319725 | MEDINA MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 319726 | MEDINA MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 319727 | MEDINA MALDONADO, GILDA L | ADDRESS ON FILE | | | | | | | |
| 319728 | MEDINA MALDONADO, KESIA | ADDRESS ON FILE | | | | | | | |
| 319729 | MEDINA MALDONADO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 319730 | MEDINA MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 319731 | MEDINA MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 319732 | MEDINA MALDONADO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 319734 | MEDINA MALDONADO, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 319735 | MEDINA MALDONADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 319736 | MEDINA MALDONADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 319737 | MEDINA MALDONADO, NANCY I | ADDRESS ON FILE | | | | | | | |
| 319738 | MEDINA MALDONADO, NELLY M. | ADDRESS ON FILE | | | | | | | |
| 319739 | MEDINA MALDONADO, OMAR O | ADDRESS ON FILE | | | | | | | |
| 319740 | MEDINA MALDONADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 319741 | MEDINA MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 319742 | MEDINA MALDONADO, SHIOMARA | ADDRESS ON FILE | | | | | | | |
| 319743 | MEDINA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 319744 | MEDINA MANGUAL, ANA L. | ADDRESS ON FILE | | | | | | | |
| 319745 | MEDINA MANSO, DIANA | ADDRESS ON FILE | | | | | | | |
| 319746 | Medina Mantilla, Guillermo | ADDRESS ON FILE | | | | | | | |
| 319747 | MEDINA MANZANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 319748 | MEDINA MANZANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 319749 | MEDINA MARCANO, OMAR | ADDRESS ON FILE | | | | | | | |
| 319750 | Medina Mariani, Roberto | ADDRESS ON FILE | | | | | | | |
| 319751 | MEDINA MARIEN, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 319752 | MEDINA MARIN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 319753 | MEDINA MARIN, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 319754 | MEDINA MARIN, NOELLI | ADDRESS ON FILE | | | | | | | |
| 319755 | MEDINA MARIN, PABLO J | ADDRESS ON FILE | | | | | | | |
| 319756 | MEDINA MARQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 319757 | MEDINA MARQUEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 319758 | MEDINA MARRERO, GLAMARYS | ADDRESS ON FILE | | | | | | | |
| 319759 | MEDINA MARRERO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 319760 | MEDINA MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 319761 | MEDINA MARRERO, LAURA | ADDRESS ON FILE | | | | | | | |
| 319762 | MEDINA MARRERO, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 319763 | MEDINA MARRERO, VILMARY | ADDRESS ON FILE | | | | | | | |
| 319764 | MEDINA MARTELL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 319765 | MEDINA MARTELL, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 319766 | MEDINA MARTI, ZULEICK M | ADDRESS ON FILE | | | | | | | |
| 319767 | MEDINA MARTINEZ, AGUEDA | ADDRESS ON FILE | | | | | | | |
| 319768 | MEDINA MARTINEZ, AISSA | ADDRESS ON FILE | | | | | | | |
| 319769 | MEDINA MARTINEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 319770 | MEDINA MARTINEZ, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| 319771 | Medina Martinez, Angel R | ADDRESS ON FILE | | | | | | | |
| 319772 | MEDINA MARTINEZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| 319773 | MEDINA MARTINEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 319774 | MEDINA MARTINEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 319775 | MEDINA MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 319776 | MEDINA MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 319777 | MEDINA MARTINEZ, DAVID J | ADDRESS ON FILE | | | | | | | |
| 319778 | Medina Martinez, David R. | ADDRESS ON FILE | | | | | | | |
| 319779 | MEDINA MARTINEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 319780 | MEDINA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 319781 | MEDINA MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 319782 | MEDINA MARTINEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 319783 | MEDINA MARTINEZ, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 319785 | MEDINA MARTINEZ, ICELSA | ADDRESS ON FILE | | | | | | | |
| 319786 | MEDINA MARTINEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 319787 | Medina Martinez, Jorge | ADDRESS ON FILE | | | | | | | |
| 319788 | MEDINA MARTINEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 319789 | MEDINA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 319790 | MEDINA MARTINEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 319791 | MEDINA MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 319792 | MEDINA MARTINEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 319793 | MEDINA MARTINEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 319794 | MEDINA MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 319795 | MEDINA MARTINEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 319796 | MEDINA MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 319797 | MEDINA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 319798 | Medina Martinez, Melvin | ADDRESS ON FILE | | | | | | | |
| 319799 | MEDINA MARTINEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 319800 | MEDINA MARTINEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 319801 | MEDINA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 319802 | MEDINA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 319804 | MEDINA MARTINEZ, SONIMAR | ADDRESS ON FILE | | | | | | | |
| 319805 | MEDINA MARTINEZ, SYBET | ADDRESS ON FILE | | | | | | | |
| 319806 | MEDINA MARTINEZ, SYBET | ADDRESS ON FILE | | | | | | | |
| 319807 | MEDINA MARTINEZ, TANYA M | ADDRESS ON FILE | | | | | | | |
| 319808 | Medina Martinez, Victor | ADDRESS ON FILE | | | | | | | |
| 319809 | MEDINA MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 319810 | MEDINA MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 319811 | MEDINA MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 319812 | MEDINA MARTINEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 319813 | MEDINA MARTINTEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 319814 | MEDINA MARTIR, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 319815 | MEDINA MASSANET, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| 319817 | MEDINA MASSANET, MYRNA Y. | ADDRESS ON FILE | | | | | | | |
| 319818 | MEDINA MASSANET, VICTOR | ADDRESS ON FILE | | | | | | | |
| 319819 | MEDINA MATIAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 319821 | MEDINA MATOS, EDGARDO J. | ADDRESS ON FILE | | | | | | | |
| 319822 | MEDINA MATOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 319823 | MEDINA MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 319824 | Medina Matos, Maribel | ADDRESS ON FILE | | | | | | | |
| 319825 | MEDINA MATOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 319826 | MEDINA MEDICAL TRANSPORT | PO BOX 510 | | | | CANOVANAS | PR | 00729 | |
| 719127 | MEDINA MEDICAL TRANSPORT | 601 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 319827 | MEDINA MEDICAL TRANSPORT DEL ESTE | PMB 192 | PO BOX 70011 | | | FAJARDO | PR | 00738 | |
| 319828 | MEDINA MEDICAL TRANSPORT EMS CORP | PO BOX 510 | | | | CANOVANAS | PR | 00729 | |
| 319829 | MEDINA MEDINA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 319830 | MEDINA MEDINA, ANA C | ADDRESS ON FILE | | | | | | | |
| 319831 | MEDINA MEDINA, ANA L | ADDRESS ON FILE | | | | | | | |
| 319832 | MEDINA MEDINA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 319833 | MEDINA MEDINA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 319834 | MEDINA MEDINA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 319835 | MEDINA MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 319836 | MEDINA MEDINA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 319837 | MEDINA MEDINA, DORISELLA | ADDRESS ON FILE | | | | | | | |
| 319838 | MEDINA MEDINA, EDISON | ADDRESS ON FILE | | | | | | | |
| 319839 | MEDINA MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 319840 | MEDINA MEDINA, ELENA | ADDRESS ON FILE | | | | | | | |
| 319841 | MEDINA MEDINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 319842 | MEDINA MEDINA, ELOYD | ADDRESS ON FILE | | | | | | | |
| 319843 | Medina Medina, Elving | ADDRESS ON FILE | | | | | | | |
| 319844 | MEDINA MEDINA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 319845 | MEDINA MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 319846 | MEDINA MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 319847 | MEDINA MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 319848 | MEDINA MEDINA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 319849 | MEDINA MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 319850 | MEDINA MEDINA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 319851 | MEDINA MEDINA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 319852 | MEDINA MEDINA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 319853 | MEDINA MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 319854 | MEDINA MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 319855 | MEDINA MEDINA, ICELIA | ADDRESS ON FILE | | | | | | | |
| 319856 | MEDINA MEDINA, IRMA R. | ADDRESS ON FILE | | | | | | | |
| 319857 | MEDINA MEDINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 319858 | MEDINA MEDINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 319859 | MEDINA MEDINA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 319860 | MEDINA MEDINA, JAIME | ADDRESS ON FILE | | | | | | | |
| 319861 | MEDINA MEDINA, JESSIBETH | ADDRESS ON FILE | | | | | | | |
| 319862 | MEDINA MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 319863 | Medina Medina, Jorge L | ADDRESS ON FILE | | | | | | | |
| 319864 | MEDINA MEDINA, LINDA I. | ADDRESS ON FILE | | | | | | | |
| 319865 | MEDINA MEDINA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 319866 | MEDINA MEDINA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 319867 | MEDINA MEDINA, LUZ R | ADDRESS ON FILE | | | | | | | |
| 319868 | MEDINA MEDINA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 319869 | MEDINA MEDINA, MABEL DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 319870 | MEDINA MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 319871 | MEDINA MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 319872 | MEDINA MEDINA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 319873 | MEDINA MEDINA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 319874 | MEDINA MEDINA, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 319875 | MEDINA MEDINA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 319876 | MEDINA MEDINA, MARY A | ADDRESS ON FILE | | | | | | | |
| 319877 | MEDINA MEDINA, MARY I | ADDRESS ON FILE | | | | | | | |
| 319878 | MEDINA MEDINA, MARY L. | ADDRESS ON FILE | | | | | | | |
| 319879 | MEDINA MEDINA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 319880 | MEDINA MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 319881 | MEDINA MEDINA, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 319882 | MEDINA MEDINA, RAUL | ADDRESS ON FILE | | | | | | | |
| 319883 | MEDINA MEDINA, RAUL | ADDRESS ON FILE | | | | | | | |
| 319884 | MEDINA MEDINA, SONIA | ADDRESS ON FILE | | | | | | | |
| 319885 | MEDINA MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 319886 | MEDINA MEDINA, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 319887 | MEDINA MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 319888 | MEDINA MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 319889 | MEDINA MEDINA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 319890 | MEDINA MELENDEZ, CRUZ I | ADDRESS ON FILE | | | | | | | |
| 319891 | MEDINA MELENDEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 319550 | MEDINA MELENDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 319892 | MEDINA MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 319893 | MEDINA MELENDEZ, GUIMALYS | ADDRESS ON FILE | | | | | | | |
| 319894 | MEDINA MELENDEZ, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 319895 | MEDINA MELENDEZ, MADELEINE | ADDRESS ON FILE | | | | | | | |
| 319896 | MEDINA MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 319897 | MEDINA MENDEZ, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 319898 | MEDINA MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 319899 | MEDINA MENDEZ, JOERIC | ADDRESS ON FILE | | | | | | | |
| 319900 | MEDINA MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 319901 | MEDINA MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 319902 | MEDINA MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 319904 | MEDINA MENDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 319906 | MEDINA MENDEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 319907 | MEDINA MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 319908 | Medina Mendez, Marieliza | ADDRESS ON FILE | | | | | | | |
| 319909 | MEDINA MENDEZ, MARIELIZA | ADDRESS ON FILE | | | | | | | |
| 319910 | MEDINA MENDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 319911 | MEDINA MENDEZ, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 319912 | MEDINA MENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 319913 | MEDINA MENDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 319914 | MEDINA MENDEZ, VILMARIS | ADDRESS ON FILE | | | | | | | |
| 319915 | MEDINA MENENDEZ MD, MARTA | ADDRESS ON FILE | | | | | | | |
| 319916 | MEDINA MERCADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 319917 | MEDINA MERCADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 319918 | Medina Mercado, Damarys | ADDRESS ON FILE | | | | | | | |
| 319919 | MEDINA MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 319920 | MEDINA MERCADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 319921 | MEDINA MERCADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 319922 | Medina Mercado, Miguel A | ADDRESS ON FILE | | | | | | | |
| 319923 | MEDINA MERCADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 319924 | MEDINA MERCADO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 319925 | MEDINA MERCADO, SUHEIDI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 319926 | MEDINA MERCED, IRIS M | ADDRESS ON FILE | | | | | | | |
| 319927 | MEDINA MESTRE, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 319928 | MEDINA MESTRE, LIZ Y | ADDRESS ON FILE | | | | | | | |
| 319929 | MEDINA MESTRE, YAMIL | ADDRESS ON FILE | | | | | | | |
| 319930 | MEDINA MILLAN, OLGA I | ADDRESS ON FILE | | | | | | | |
| 319931 | MEDINA MIRANDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 319932 | Medina Miranda, Jose L. | ADDRESS ON FILE | | | | | | | |
| 319933 | MEDINA MIRANDA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 319934 | MEDINA MIRANDA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 319935 | MEDINA MIRANDA, NELSON | ADDRESS ON FILE | | | | | | | |
| 319936 | MEDINA MIRANDA, OLVIN | ADDRESS ON FILE | | | | | | | |
| 319937 | MEDINA MIRANDA, ROSEANNE | ADDRESS ON FILE | | | | | | | |
| 319938 | MEDINA MIRET, RAUL | ADDRESS ON FILE | | | | | | | |
| 319939 | MEDINA MIRET, RAUL | ADDRESS ON FILE | | | | | | | |
| 319940 | MEDINA MODESTO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 319941 | MEDINA MODESTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 319942 | MEDINA MODESTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 319943 | MEDINA MODESTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 319944 | MEDINA MODESTO, LUISRAEL | ADDRESS ON FILE | | | | | | | |
| 319945 | MEDINA MOJICA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 319946 | MEDINA MOJICA, LUIS | ADDRESS ON FILE | | | | | | | |
| 319947 | Medina Mojica, Michelle | ADDRESS ON FILE | | | | | | | |
| 319948 | MEDINA MOJICA, VON A | ADDRESS ON FILE | | | | | | | |
| 319949 | MEDINA MOLIMA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 319950 | MEDINA MOLINA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 319951 | MEDINA MOLINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 319952 | MEDINA MOLINA, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 319953 | MEDINA MOLINA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 319954 | MEDINA MOLINA, PRISCILLA M. | ADDRESS ON FILE | | | | | | | |
| 319955 | MEDINA MOLINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 319956 | MEDINA MONGE, JANETTE I | ADDRESS ON FILE | | | | | | | |
| 319957 | MEDINA MONGE, LEILANI | ADDRESS ON FILE | | | | | | | |
| 319958 | MEDINA MONROIG, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 319959 | MEDINA MONROIG, MARIAM | ADDRESS ON FILE | | | | | | | |
| 319659 | MEDINA MONTALVO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 319960 | Medina Montalvo, Hector | ADDRESS ON FILE | | | | | | | |
| 319961 | MEDINA MONTALVO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 319784 | Medina Montalvo, Hector J | ADDRESS ON FILE | | | | | | | |
| 319803 | MEDINA MONTALVO, JUAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 319962 | MEDINA MONTALVO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 319964 | MEDINA MONTALVO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 319965 | MEDINA MONTANEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 319966 | MEDINA MONTANEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 319967 | MEDINA MONTANEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 319968 | MEDINA MONTANEZ, IDELIA | ADDRESS ON FILE | | | | | | | |
| 319969 | MEDINA MONTANEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 319970 | MEDINA MONTANO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 319971 | Medina Montano, Yadira | ADDRESS ON FILE | | | | | | | |
| 319972 | MEDINA MONTAQEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 319973 | MEDINA MONTERO, BEATRIZ DEL C. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 319974 | MEDINA MONTERO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 319975 | Medina Montero, Pedro J | ADDRESS ON FILE | | | | | | | |
| 319976 | MEDINA MONTES, JESUS | ADDRESS ON FILE | | | | | | | |
| 319977 | Medina Montes, Jesus M | ADDRESS ON FILE | | | | | | | |
| 319978 | MEDINA MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 319979 | MEDINA MORA, ANAMARIS | ADDRESS ON FILE | | | | | | | |
| 319980 | MEDINA MORA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 319981 | MEDINA MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 319982 | MEDINA MORALES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 319983 | MEDINA MORALES, AMADA | ADDRESS ON FILE | | | | | | | |
| 319984 | MEDINA MORALES, ARELYS | ADDRESS ON FILE | | | | | | | |
| 319985 | MEDINA MORALES, CARINA | ADDRESS ON FILE | | | | | | | |
| 319986 | MEDINA MORALES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 319987 | MEDINA MORALES, CECILIO | ADDRESS ON FILE | | | | | | | |
| 319988 | MEDINA MORALES, CIRA | ADDRESS ON FILE | | | | | | | |
| 319989 | MEDINA MORALES, CIRA | ADDRESS ON FILE | | | | | | | |
| 319990 | Medina Morales, Confesor | ADDRESS ON FILE | | | | | | | |
| 319991 | MEDINA MORALES, CRUZ | ADDRESS ON FILE | | | | | | | |
| 319992 | MEDINA MORALES, DARICHA | ADDRESS ON FILE | | | | | | | |
| 319993 | MEDINA MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 319994 | MEDINA MORALES, ELSEM | ADDRESS ON FILE | | | | | | | |
| 319995 | MEDINA MORALES, ERIC J | ADDRESS ON FILE | | | | | | | |
| 319996 | MEDINA MORALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 319997 | MEDINA MORALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 319998 | MEDINA MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 319999 | MEDINA MORALES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 320000 | MEDINA MORALES, IRIS D | ADDRESS ON FILE | | | | | | | |
| 320001 | MEDINA MORALES, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 320002 | MEDINA MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 320003 | MEDINA MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 320004 | MEDINA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 320005 | MEDINA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 320006 | MEDINA MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 320007 | MEDINA MORALES, JUMARA | ADDRESS ON FILE | | | | | | | |
| 320008 | MEDINA MORALES, JUMARA | ADDRESS ON FILE | | | | | | | |
| 320009 | MEDINA MORALES, KIARALIZ | ADDRESS ON FILE | | | | | | | |
| 320010 | MEDINA MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 320011 | MEDINA MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 320013 | MEDINA MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 320014 | MEDINA MORALES, MARIA ROCHELLY | ADDRESS ON FILE | | | | | | | |
| 320015 | MEDINA MORALES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 320016 | MEDINA MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 320017 | MEDINA MORALES, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| 320018 | MEDINA MORALES, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 320019 | MEDINA MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 320020 | MEDINA MORALES, WILSON | ADDRESS ON FILE | | | | | | | |
| 320021 | MEDINA MORALES, YARIDA R. | ADDRESS ON FILE | | | | | | | |
| 320022 | MEDINA MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 320023 | MEDINA MORALES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 320024 | MEDINA MORAN, NATIVIDAD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 320025 | MEDINA MORENO MD, NELSON | ADDRESS ON FILE | | | | | | | |
| 320026 | MEDINA MORENO, LITZY | ADDRESS ON FILE | | | | | | | |
| 320027 | MEDINA MORENO, LOUIS | ADDRESS ON FILE | | | | | | | |
| 320028 | MEDINA MORENO, SONIA | ADDRESS ON FILE | | | | | | | |
| 320029 | MEDINA MORETA, CELESTE | ADDRESS ON FILE | | | | | | | |
| 320030 | MEDINA MOTA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 320031 | MEDINA MOYA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 320032 | MEDINA MOYA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 320033 | Medina Moyano, Luis E | ADDRESS ON FILE | | | | | | | |
| 320034 | MEDINA MULERO, ERIC | ADDRESS ON FILE | | | | | | | |
| 320035 | MEDINA MULERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 320036 | MEDINA MUNIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 320037 | MEDINA MUNIZ, JELLY A | ADDRESS ON FILE | | | | | | | |
| 320038 | MEDINA MUNIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 320039 | MEDINA MUNIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 320040 | Medina Muniz, Luis J. | ADDRESS ON FILE | | | | | | | |
| 320041 | MEDINA MUNIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 320042 | MEDINA MUNOZ, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 320043 | MEDINA MUNOZ, EIRA W | ADDRESS ON FILE | | | | | | | |
| 320044 | MEDINA MUNOZ, GLENDA T | ADDRESS ON FILE | | | | | | | |
| 320045 | MEDINA MUNOZ, INES | ADDRESS ON FILE | | | | | | | |
| 320046 | MEDINA MUNOZ, JOSUE R. | ADDRESS ON FILE | | | | | | | |
| 320047 | MEDINA MUNOZ, MARTA Y | ADDRESS ON FILE | | | | | | | |
| 320048 | MEDINA MUQOZ, ARLETTE Z | ADDRESS ON FILE | | | | | | | |
| 320049 | MEDINA MURGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 319820 | MEDINA MURIEL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 320050 | MEDINA NATAL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 320051 | MEDINA NATER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 320052 | MEDINA NATER, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 320053 | MEDINA NAVARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 320054 | MEDINA NAVARRO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 320055 | MEDINA NAVARRO, OMAR | ADDRESS ON FILE | | | | | | | |
| 320056 | MEDINA NAVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 320057 | MEDINA NAVEDO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 320058 | MEDINA NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 320059 | MEDINA NAZARIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 320060 | MEDINA NEGRON, ALLAN | ADDRESS ON FILE | | | | | | | |
| 320061 | MEDINA NEGRON, ALLAN D. | ADDRESS ON FILE | | | | | | | |
| 320062 | MEDINA NEGRON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 320063 | MEDINA NEGRON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 320064 | MEDINA NEGRON, INES M | ADDRESS ON FILE | | | | | | | |
| 320065 | MEDINA NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 320066 | MEDINA NEGRON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 320067 | MEDINA NEGRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 320068 | MEDINA NEGRON, LYDIA R | ADDRESS ON FILE | | | | | | | |
| 320069 | MEDINA NEGRON, MILEYKA | ADDRESS ON FILE | | | | | | | |
| 320070 | MEDINA NEGRON, MOISES | ADDRESS ON FILE | | | | | | | |
| 320071 | MEDINA NEGRON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 320072 | Medina Negron, Pedro E. | ADDRESS ON FILE | | | | | | | |
| 320073 | MEDINA NEGRON, VIDALINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 320074 | MEDINA NERIS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 320075 | MEDINA NIEVES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 320076 | MEDINA NIEVES, CARMINA | ADDRESS ON FILE | | | | | | | |
| 320077 | MEDINA NIEVES, ELIAZER | ADDRESS ON FILE | | | | | | | |
| 320078 | Medina Nieves, Freddie | ADDRESS ON FILE | | | | | | | |
| 320079 | MEDINA NIEVES, LIZ | ADDRESS ON FILE | | | | | | | |
| 320080 | MEDINA NIEVES, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 320081 | Medina Nieves, Monica | ADDRESS ON FILE | | | | | | | |
| 320082 | MEDINA NIEVES, NOEMY | ADDRESS ON FILE | | | | | | | |
| 320083 | MEDINA NIEVES, SALLY | ADDRESS ON FILE | | | | | | | |
| 320084 | MEDINA NIEVES, TAYRA | ADDRESS ON FILE | | | | | | | |
| 320085 | Medina Nieves, Tomas | ADDRESS ON FILE | | | | | | | |
| 320086 | MEDINA NINA, SOCRATES | ADDRESS ON FILE | | | | | | | |
| 320087 | MEDINA NOVOA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 320088 | MEDINA NUNEZ, ALVARO | ADDRESS ON FILE | | | | | | | |
| 320089 | MEDINA NUNEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 320090 | MEDINA NUNEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 320091 | MEDINA NUNEZ, ZULIBETH | ADDRESS ON FILE | | | | | | | |
| 320092 | MEDINA NUNEZ, ZULIBETH | ADDRESS ON FILE | | | | | | | |
| 320093 | Medina Nunsi, Luis A | ADDRESS ON FILE | | | | | | | |
| 320094 | MEDINA O NEILL & ASSOCIATES INC | J 11 AVE SAN PATRICIO 10 | | | | GUAYNABO | PR | 00968 | |
| 320095 | MEDINA OCASIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 320096 | MEDINA OCASIO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 320097 | MEDINA OCASIO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 320098 | MEDINA OCASIO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 320099 | MEDINA OCASIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 320100 | MEDINA OCASIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 320101 | MEDINA OCASIO, ROSA J | ADDRESS ON FILE | | | | | | | |
| 320102 | MEDINA OCASIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 320103 | MEDINA OCASIO, VILMA C | ADDRESS ON FILE | | | | | | | |
| 320104 | MEDINA OCASIO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 320105 | MEDINA OJEDA, FELIX | ADDRESS ON FILE | | | | | | | |
| 320106 | MEDINA OJEDA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 320107 | MEDINA OLIVERAS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 320108 | MEDINA OLIVERAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 320109 | MEDINA OLIVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 320110 | MEDINA OLIVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 320111 | MEDINA OLIVERAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 320112 | MEDINA OLIVERAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 320113 | MEDINA OLMO, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 320114 | MEDINA ONEILL, IVETTE | ADDRESS ON FILE | | | | | | | |
| 320115 | MEDINA ONEILL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 320116 | MEDINA OPIO, IXIA E. | ADDRESS ON FILE | | | | | | | |
| 320117 | MEDINA OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 320118 | MEDINA OQUENDO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 320119 | MEDINA OQUENDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 320120 | MEDINA ORIZAL, BRENDA | ADDRESS ON FILE | | | | | | | |
| 320121 | MEDINA ORSINI, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 320122 | MEDINA ORSINI, MARILYN | ADDRESS ON FILE | | | | | | | |
| 320123 | MEDINA ORTA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 320124 | Medina Orta, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 320125 | MEDINA ORTEGA, CIARA | ADDRESS ON FILE | | | | | | | |
| 320126 | MEDINA ORTEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 320127 | MEDINA ORTEGA, JERRY D. | ADDRESS ON FILE | | | | | | | |
| 320128 | MEDINA ORTIZ MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 320129 | MEDINA ORTIZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 320130 | MEDINA ORTIZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 320131 | MEDINA ORTIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 320132 | MEDINA ORTIZ, BILLY | ADDRESS ON FILE | | | | | | | |
| 320133 | MEDINA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 320134 | MEDINA ORTIZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 320135 | MEDINA ORTIZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 320136 | MEDINA ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 320137 | MEDINA ORTIZ, DENIS | ADDRESS ON FILE | | | | | | | |
| 320138 | MEDINA ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 320139 | MEDINA ORTIZ, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| 320140 | MEDINA ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 320141 | MEDINA ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 320142 | MEDINA ORTIZ, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 320143 | MEDINA ORTIZ, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 320144 | MEDINA ORTIZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 320145 | MEDINA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 320146 | MEDINA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 320147 | MEDINA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 320148 | MEDINA ORTIZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 320149 | Medina Ortiz, Maria Mercedes | ADDRESS ON FILE | | | | | | | |
| 320150 | MEDINA ORTIZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 320151 | MEDINA ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 320152 | MEDINA ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 320153 | MEDINA ORTIZ, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 320154 | MEDINA ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 320155 | MEDINA ORTIZ, MILANE | ADDRESS ON FILE | | | | | | | |
| 320156 | MEDINA ORTIZ, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 320157 | MEDINA ORTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 320158 | MEDINA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 320159 | MEDINA ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 320160 | MEDINA ORTIZ, SOR E | ADDRESS ON FILE | | | | | | | |
| 320162 | MEDINA ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 320163 | MEDINA ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 320164 | MEDINA OTERO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 320165 | MEDINA OTERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 320166 | MEDINA OTERO, NITZANDRA | ADDRESS ON FILE | | | | | | | |
| 320167 | MEDINA OTERO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 320168 | Medina Otero, Victor M | ADDRESS ON FILE | | | | | | | |
| 320169 | MEDINA OTERO, VICTOR RAMON | ADDRESS ON FILE | | | | | | | |
| 320170 | MEDINA OYOLA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 320171 | MEDINA PABON, HILDA L | ADDRESS ON FILE | | | | | | | |
| 320172 | Medina Pacheco, Edwin | ADDRESS ON FILE | | | | | | | |
| 320173 | MEDINA PACHECO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 320174 | MEDINA PADILLA, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 320176 | MEDINA PADILLA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 320177 | MEDINA PADILLA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 320178 | MEDINA PADIN, MAGALY I | ADDRESS ON FILE | | | | | | | |
| 320161 | MEDINA PADRO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 320179 | MEDINA PADRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 320180 | MEDINA PAGAN, ANA I | ADDRESS ON FILE | | | | | | | |
| 320181 | MEDINA PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 320182 | MEDINA PAGAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 320183 | MEDINA PAGAN, DOLORES | ADDRESS ON FILE | | | | | | | |
| 320184 | MEDINA PAGAN, EDWIN L. | ADDRESS ON FILE | | | | | | | |
| 320185 | MEDINA PAGAN, ELBA N | ADDRESS ON FILE | | | | | | | |
| 320186 | MEDINA PAGAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 320187 | MEDINA PAGAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 320188 | MEDINA PAGAN, JOHANAIS | ADDRESS ON FILE | | | | | | | |
| 320189 | MEDINA PAGAN, MAGALIE | ADDRESS ON FILE | | | | | | | |
| 320190 | MEDINA PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 320191 | MEDINA PAGAN, MYRNA E. | ADDRESS ON FILE | | | | | | | |
| 320192 | MEDINA PAGAN, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 320193 | MEDINA PAGAN, TAWANY A | ADDRESS ON FILE | | | | | | | |
| 320194 | MEDINA PAGAN, YOYSA | ADDRESS ON FILE | | | | | | | |
| 320195 | MEDINA PALOU, PEDRO P | ADDRESS ON FILE | | | | | | | |
| 320196 | MEDINA PANET, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 320197 | MEDINA PAREDES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 320198 | MEDINA PAREDES, SHELYSMAR | ADDRESS ON FILE | | | | | | | |
| 320199 | MEDINA PARRILLA, JORGE G. | ADDRESS ON FILE | | | | | | | |
| 320200 | MEDINA PARRILLA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 320201 | MEDINA PASCUAL, BELKIS | ADDRESS ON FILE | | | | | | | |
| 320202 | MEDINA PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 320203 | MEDINA PENA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 320204 | MEDINA PEQA, OLGA R | ADDRESS ON FILE | | | | | | | |
| 320205 | MEDINA PEREA, CESAR | ADDRESS ON FILE | | | | | | | |
| 320206 | MEDINA PEREIRA, TANIA | ADDRESS ON FILE | | | | | | | |
| 320207 | MEDINA PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 320208 | MEDINA PEREZ, DULZAIDA | ADDRESS ON FILE | | | | | | | |
| 320209 | MEDINA PEREZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 320210 | MEDINA PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 320211 | MEDINA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 320212 | Medina Perez, Elba | ADDRESS ON FILE | | | | | | | |
| 320213 | MEDINA PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 320214 | MEDINA PEREZ, EULAIA | ADDRESS ON FILE | | | | | | | |
| 320215 | Medina Perez, Frankie | ADDRESS ON FILE | | | | | | | |
| 320216 | MEDINA PEREZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 320217 | MEDINA PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 320218 | Medina Perez, Glendaliz | ADDRESS ON FILE | | | | | | | |
| 320219 | MEDINA PEREZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 320220 | MEDINA PEREZ, HERMELINDA | ADDRESS ON FILE | | | | | | | |
| 320221 | MEDINA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 320222 | MEDINA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 320223 | Medina Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| 320224 | Medina Perez, Jose A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 320225 | MEDINA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 320226 | MEDINA PEREZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 320227 | MEDINA PEREZ, LEONIDA | ADDRESS ON FILE | | | | | | | |
| 320228 | MEDINA PEREZ, LEYNAMER | ADDRESS ON FILE | | | | | | | |
| 320229 | MEDINA PEREZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 320230 | MEDINA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 320231 | MEDINA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 320232 | MEDINA PEREZ, LUPIMER | ADDRESS ON FILE | | | | | | | |
| 320233 | MEDINA PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 320234 | MEDINA PEREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 320235 | MEDINA PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 320236 | MEDINA PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 320237 | Medina Perez, Melanie | ADDRESS ON FILE | | | | | | | |
| 320238 | MEDINA PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 320239 | MEDINA PEREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 320240 | MEDINA PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 320242 | MEDINA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 320243 | MEDINA PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 320244 | MEDINA PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 320245 | MEDINA PEREZ, RAINIER | ADDRESS ON FILE | | | | | | | |
| 320246 | MEDINA PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 320247 | MEDINA PEREZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 320248 | MEDINA PEREZ, SOL | ADDRESS ON FILE | | | | | | | |
| 320249 | Medina Perez, Taira N | ADDRESS ON FILE | | | | | | | |
| 320250 | MEDINA PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 320251 | MEDINA PEREZ, WILLIAM J. | ADDRESS ON FILE | | | | | | | |
| 320252 | MEDINA PEREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 320253 | MEDINA PEREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 320255 | MEDINA PERFECTO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 320256 | MEDINA PERKINS, JO ANN | ADDRESS ON FILE | | | | | | | |
| 320257 | MEDINA PESANTE, WILDANNIS | ADDRESS ON FILE | | | | | | | |
| 320258 | MEDINA PI, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 320259 | MEDINA PICON, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 320260 | MEDINA PINA, MARISSA | ADDRESS ON FILE | | | | | | | |
| 320261 | MEDINA PINA, SONIA | ADDRESS ON FILE | | | | | | | |
| 320262 | MEDINA PINERO, DELMA | ADDRESS ON FILE | | | | | | | |
| 320263 | MEDINA PINERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 320264 | MEDINA PIZARRO, ANA E. | ADDRESS ON FILE | | | | | | | |
| 320265 | MEDINA PIZARRO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 320266 | MEDINA PIZARRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 320267 | MEDINA PLAZA, KAREN | ADDRESS ON FILE | | | | | | | |
| 320268 | MEDINA PORTALATIN, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 320269 | MEDINA PRADO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 320270 | MEDINA PRATTS, ROSA | ADDRESS ON FILE | | | | | | | |
| 320271 | MEDINA PRATTS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 320272 | MEDINA PRIETO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 320273 | MEDINA QUILES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 320274 | MEDINA QUILES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 320275 | MEDINA QUIÑONES MD, CESAR H | ADDRESS ON FILE | | | | | | | |
| 320276 | MEDINA QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 320277 | MEDINA QUINONES, ELIA E. | ADDRESS ON FILE | | | | | | | |
| 320278 | MEDINA QUINONES, HERNAN | ADDRESS ON FILE | | | | | | | |
| 320279 | MEDINA QUINONES, JULIO | ADDRESS ON FILE | | | | | | | |
| 320280 | Medina Quinones, Luis A | ADDRESS ON FILE | | | | | | | |
| 320281 | MEDINA QUINONES, MILITZA E | ADDRESS ON FILE | | | | | | | |
| 320282 | MEDINA QUINONEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 320283 | MEDINA QUINONEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 320284 | MEDINA QUINONEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 320285 | MEDINA QUINTANA, JOANELIS | ADDRESS ON FILE | | | | | | | |
| 320286 | MEDINA QUINTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 320287 | MEDINA QUINTANA, NORMA | ADDRESS ON FILE | | | | | | | |
| 320288 | MEDINA RADESCO, JEANINE M | ADDRESS ON FILE | | | | | | | |
| 320289 | MEDINA RAMIREZ, AIXA Y | ADDRESS ON FILE | | | | | | | |
| 320290 | MEDINA RAMIREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 320291 | MEDINA RAMIREZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 320292 | MEDINA RAMIREZ, EGRAIN | ADDRESS ON FILE | | | | | | | |
| 320293 | MEDINA RAMIREZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 320294 | MEDINA RAMIREZ, JESSEL | ADDRESS ON FILE | | | | | | | |
| 320295 | MEDINA RAMIREZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 320296 | MEDINA RAMIREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 320297 | MEDINA RAMOS, BELFORD | ADDRESS ON FILE | | | | | | | |
| 320298 | MEDINA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 320299 | MEDINA RAMOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 320300 | MEDINA RAMOS, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 320301 | MEDINA RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 320302 | MEDINA RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 320303 | MEDINA RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 320304 | MEDINA RAMOS, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 320305 | MEDINA RAMOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 320306 | MEDINA RAMOS, FRANK | ADDRESS ON FILE | | | | | | | |
| 320307 | MEDINA RAMOS, FREDDY | ADDRESS ON FILE | | | | | | | |
| 320308 | MEDINA RAMOS, FREDDY | ADDRESS ON FILE | | | | | | | |
| 320309 | MEDINA RAMOS, INES M | ADDRESS ON FILE | | | | | | | |
| 320310 | MEDINA RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 320311 | MEDINA RAMOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 320312 | MEDINA RAMOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 320313 | Medina Ramos, Javier | ADDRESS ON FILE | | | | | | | |
| 320314 | MEDINA RAMOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 320315 | MEDINA RAMOS, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 320316 | MEDINA RAMOS, LUISA | ADDRESS ON FILE | | | | | | | |
| 320317 | MEDINA RAMOS, MAGNA L | ADDRESS ON FILE | | | | | | | |
| 320318 | MEDINA RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 320319 | MEDINA RAMOS, MIREDSI A | ADDRESS ON FILE | | | | | | | |
| 320320 | MEDINA RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 320321 | MEDINA RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 320322 | Medina Ramos, Saulio E | ADDRESS ON FILE | | | | | | | |
| 320323 | MEDINA RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 320324 | MEDINA RAMOS, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| 320325 | MEDINA RAMOS, WILJOEL | ADDRESS ON FILE | | | | | | | |
| 320326 | MEDINA RAMOS, WILMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 320327 | Medina Ramos, Zayra Yoellie | ADDRESS ON FILE | | | | | | | |
| 320328 | MEDINA RAMOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 320329 | MEDINA REBOLLO, AYSHA | ADDRESS ON FILE | | | | | | | |
| 320330 | MEDINA REBOLLO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 320331 | MEDINA RECIO, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 719128 | MEDINA RENTAL EQUIPMENT | 468 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 320332 | MEDINA RESTO, AINEZ | ADDRESS ON FILE | | | | | | | |
| 320333 | MEDINA RESTO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 320334 | MEDINA RESTO, REINALDA | ADDRESS ON FILE | | | | | | | |
| 320335 | MEDINA REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 320336 | MEDINA REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 320337 | MEDINA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 320338 | MEDINA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 320339 | MEDINA REYES, LUIS N | ADDRESS ON FILE | | | | | | | |
| 320340 | MEDINA REYES, NAYZA A | ADDRESS ON FILE | | | | | | | |
| 320341 | MEDINA REYES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 320342 | MEDINA REYES, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 320343 | MEDINA REYES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 320344 | MEDINA REYES, YARA I | ADDRESS ON FILE | | | | | | | |
| 320345 | MEDINA REYES, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 320346 | MEDINA RICHARDS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 320347 | MEDINA RICHIEZ, EUFEMIO | ADDRESS ON FILE | | | | | | | |
| 320348 | Medina Rios, David | ADDRESS ON FILE | | | | | | | |
| 320349 | MEDINA RIOS, GABRIEL J | ADDRESS ON FILE | | | | | | | |
| 320350 | MEDINA RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 320351 | MEDINA RIOS, JENNYMAR | ADDRESS ON FILE | | | | | | | |
| 320352 | MEDINA RIOS, JOVHANY | ADDRESS ON FILE | | | | | | | |
| 320353 | MEDINA RIOS, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 320354 | MEDINA RIOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 320355 | Medina Rios, Nathanael | ADDRESS ON FILE | | | | | | | |
| 320356 | MEDINA RIOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 320357 | MEDINA RIOS, SAMMYRA | ADDRESS ON FILE | | | | | | | |
| 320358 | MEDINA RIOS, SAUL | ADDRESS ON FILE | | | | | | | |
| 320359 | MEDINA RIVAS, EUMELIA | ADDRESS ON FILE | | | | | | | |
| 320360 | MEDINA RIVERA MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 320361 | MEDINA RIVERA MD, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 320362 | MEDINA RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 320363 | MEDINA RIVERA, ADALYN | ADDRESS ON FILE | | | | | | | |
| 320364 | MEDINA RIVERA, ADELA | ADDRESS ON FILE | | | | | | | |
| 320365 | MEDINA RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 320366 | MEDINA RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 320367 | MEDINA RIVERA, AIXA | ADDRESS ON FILE | | | | | | | |
| 320368 | MEDINA RIVERA, AIXA | ADDRESS ON FILE | | | | | | | |
| 320369 | MEDINA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 320370 | MEDINA RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 320371 | MEDINA RIVERA, ANDY | ADDRESS ON FILE | | | | | | | |
| 320372 | MEDINA RIVERA, ANELLE | ADDRESS ON FILE | | | | | | | |
| 320373 | MEDINA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 320374 | MEDINA RIVERA, ASNEL | LCDA. SIZZETTE NIEVES CAUSSADE | LCDA. SIZZETTE NIEVES CAUSSADE | PO BOX 779 | | GUAYAMA | PR | 00785 | |
| 320375 | MEDINA RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 320376 | MEDINA RIVERA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 320377 | MEDINA RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 320378 | MEDINA RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 320379 | MEDINA RIVERA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 320380 | MEDINA RIVERA, BIOMARIS | ADDRESS ON FILE | | | | | | | |
| 320381 | MEDINA RIVERA, BRENDA G | ADDRESS ON FILE | | | | | | | |
| 320382 | MEDINA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 320383 | Medina Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| 320384 | Medina Rivera, Carlos J | ADDRESS ON FILE | | | | | | | |
| 320385 | MEDINA RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 320386 | MEDINA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 320387 | MEDINA RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 320388 | MEDINA RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 320389 | MEDINA RIVERA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 320390 | MEDINA RIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 320391 | MEDINA RIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 320392 | MEDINA RIVERA, CHARLES | ADDRESS ON FILE | | | | | | | |
| 320393 | Medina Rivera, Charles B | ADDRESS ON FILE | | | | | | | |
| 320394 | MEDINA RIVERA, DANNY | ADDRESS ON FILE | | | | | | | |
| 320395 | MEDINA RIVERA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 320396 | MEDINA RIVERA, DIGNA M. | ADDRESS ON FILE | | | | | | | |
| 320397 | MEDINA RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 320398 | MEDINA RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 320399 | MEDINA RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 320400 | MEDINA RIVERA, ERNIE | ADDRESS ON FILE | | | | | | | |
| 320401 | MEDINA RIVERA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 320402 | MEDINA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 320403 | MEDINA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 320405 | MEDINA RIVERA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 320406 | MEDINA RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 320407 | MEDINA RIVERA, FRANK | ADDRESS ON FILE | | | | | | | |
| 320408 | MEDINA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 320409 | MEDINA RIVERA, GRISSEL M. | ADDRESS ON FILE | | | | | | | |
| 320410 | MEDINA RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 320411 | MEDINA RIVERA, HILDA E | ADDRESS ON FILE | | | | | | | |
| 320412 | Medina Rivera, Isvi | ADDRESS ON FILE | | | | | | | |
| 320413 | MEDINA RIVERA, ISVI | ADDRESS ON FILE | | | | | | | |
| 320414 | MEDINA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 320415 | MEDINA RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 320416 | MEDINA RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 320417 | MEDINA RIVERA, JANIRA | ADDRESS ON FILE | | | | | | | |
| 320418 | MEDINA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 320419 | MEDINA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 320420 | MEDINA RIVERA, JEAN C | ADDRESS ON FILE | | | | | | | |
| 320421 | Medina Rivera, Jean C | ADDRESS ON FILE | | | | | | | |
| 320422 | MEDINA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 320423 | MEDINA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 320424 | MEDINA RIVERA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 320426 | MEDINA RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 320427 | MEDINA RIVERA, JOSE F | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 320428 | MEDINA RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 320429 | Medina Rivera, Joshua | ADDRESS ON FILE | | | | | | | |
| 320430 | MEDINA RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 320431 | MEDINA RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 320432 | MEDINA RIVERA, JOSUE M | ADDRESS ON FILE | | | | | | | |
| 320433 | MEDINA RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 320434 | MEDINA RIVERA, KENNY | ADDRESS ON FILE | | | | | | | |
| 320435 | MEDINA RIVERA, KRYSHNA | ADDRESS ON FILE | | | | | | | |
| 320436 | MEDINA RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 320437 | MEDINA RIVERA, LAURA ELENA | ADDRESS ON FILE | | | | | | | |
| 320438 | MEDINA RIVERA, LISSA L | ADDRESS ON FILE | | | | | | | |
| 320439 | MEDINA RIVERA, LITZBETH M | ADDRESS ON FILE | | | | | | | |
| 320440 | MEDINA RIVERA, LIZAMARIE | ADDRESS ON FILE | | | | | | | |
| 320441 | MEDINA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 320442 | MEDINA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 320444 | MEDINA RIVERA, LUCERMINA | ADDRESS ON FILE | | | | | | | |
| 320445 | MEDINA RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| 320446 | MEDINA RIVERA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 320447 | MEDINA RIVERA, LUZ W | ADDRESS ON FILE | | | | | | | |
| 320448 | MEDINA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 320449 | MEDINA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 320450 | MEDINA RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 320451 | MEDINA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 320452 | MEDINA RIVERA, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 320453 | MEDINA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 320454 | MEDINA RIVERA, MARTINA | ADDRESS ON FILE | | | | | | | |
| 320455 | MEDINA RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 320456 | MEDINA RIVERA, MELODY | ADDRESS ON FILE | | | | | | | |
| 320457 | MEDINA RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 320458 | MEDINA RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 320459 | Medina Rivera, Nelson | ADDRESS ON FILE | | | | | | | |
| 320460 | MEDINA RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 320461 | MEDINA RIVERA, NORALIS | ADDRESS ON FILE | | | | | | | |
| 320462 | MEDINA RIVERA, NYDIA A | ADDRESS ON FILE | | | | | | | |
| 320463 | MEDINA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 320464 | MEDINA RIVERA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 320465 | MEDINA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 320466 | MEDINA RIVERA, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 320467 | MEDINA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 320468 | MEDINA RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 320469 | Medina Rivera, Richard J. | ADDRESS ON FILE | | | | | | | |
| 320471 | MEDINA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 320472 | MEDINA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 320473 | MEDINA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 320474 | MEDINA RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| 320475 | MEDINA RIVERA, SHERLY A | ADDRESS ON FILE | | | | | | | |
| 320476 | MEDINA RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 320477 | MEDINA RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 320478 | Medina Rivera, Wanda I | ADDRESS ON FILE | | | | | | | |
| 320479 | MEDINA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 320480 | MEDINA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 320481 | Medina Rivera, William | ADDRESS ON FILE | | | | | | | |
| 320482 | MEDINA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 320483 | MEDINA RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| 320484 | MEDINA RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 320485 | MEDINA RIVERA, ZOELIE | ADDRESS ON FILE | | | | | | | |
| 320486 | MEDINA RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 320488 | MEDINA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 320489 | MEDINA RODRIGUEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 320490 | MEDINA RODRIGUEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 320491 | Medina Rodriguez, Antonia | ADDRESS ON FILE | | | | | | | |
| 320492 | MEDINA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 320493 | MEDINA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 320494 | MEDINA RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 320495 | MEDINA RODRIGUEZ, CAMILLE I | ADDRESS ON FILE | | | | | | | |
| 320496 | MEDINA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 320497 | MEDINA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 320498 | MEDINA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 320499 | MEDINA RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 320500 | Medina Rodriguez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 320501 | MEDINA RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 320502 | MEDINA RODRIGUEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 320503 | MEDINA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 320504 | MEDINA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 320505 | MEDINA RODRIGUEZ, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | | |
| 320506 | MEDINA RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 320507 | MEDINA RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 320508 | MEDINA RODRIGUEZ, DANNYZA | ADDRESS ON FILE | | | | | | | |
| 320509 | MEDINA RODRIGUEZ, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 320510 | Medina Rodriguez, Edwin J | ADDRESS ON FILE | | | | | | | |
| 320511 | MEDINA RODRIGUEZ, ERIK | ADDRESS ON FILE | | | | | | | |
| 320512 | MEDINA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 320513 | MEDINA RODRIGUEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 320514 | MEDINA RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 320515 | MEDINA RODRIGUEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 320516 | MEDINA RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 320517 | MEDINA RODRIGUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 320518 | MEDINA RODRIGUEZ, HAYM | ADDRESS ON FILE | | | | | | | |
| 320519 | MEDINA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 320520 | MEDINA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 320521 | MEDINA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 320522 | MEDINA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 320523 | MEDINA RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 320524 | MEDINA RODRIGUEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 320525 | MEDINA RODRIGUEZ, HERMAN | ADDRESS ON FILE | | | | | | | |
| 320526 | MEDINA RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 320527 | MEDINA RODRIGUEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 320528 | MEDINA RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 320529 | Medina Rodriguez, Jorge | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 320530 | Medina Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| 320531 | MEDINA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 320532 | MEDINA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 320533 | MEDINA RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 320534 | MEDINA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 320535 | MEDINA RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 320536 | MEDINA RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 320537 | MEDINA RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 320538 | MEDINA RODRIGUEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 320539 | MEDINA RODRIGUEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 320540 | MEDINA RODRIGUEZ, LORAINE | ADDRESS ON FILE | | | | | | | |
| 320541 | MEDINA RODRIGUEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 320542 | MEDINA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 320543 | MEDINA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 320544 | MEDINA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 320545 | MEDINA RODRIGUEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 320546 | MEDINA RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 320547 | Medina Rodriguez, Marilis I. | ADDRESS ON FILE | | | | | | | |
| 320548 | MEDINA RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 320549 | MEDINA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 320550 | MEDINA RODRIGUEZ, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| 320551 | MEDINA RODRIGUEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 320552 | MEDINA RODRIGUEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 320553 | MEDINA RODRIGUEZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 320554 | MEDINA RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 320555 | Medina Rodriguez, Nelson | ADDRESS ON FILE | | | | | | | |
| 320556 | MEDINA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 320557 | MEDINA RODRIGUEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 320558 | MEDINA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 320559 | MEDINA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 320560 | MEDINA RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 320561 | MEDINA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 320562 | MEDINA RODRIGUEZ, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 320563 | MEDINA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 320564 | Medina Rodriguez, Saadia | ADDRESS ON FILE | | | | | | | |
| 320565 | Medina Rodriguez, Samuel E | ADDRESS ON FILE | | | | | | | |
| 320566 | MEDINA RODRIGUEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 320567 | MEDINA RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 320568 | Medina Rodriguez, Saul G. | ADDRESS ON FILE | | | | | | | |
| 320569 | MEDINA RODRIGUEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 320570 | MEDINA RODRIGUEZ, SUSANNE | ADDRESS ON FILE | | | | | | | |
| 320571 | MEDINA RODRIGUEZ, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 320572 | MEDINA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 320573 | MEDINA RODRIGUEZ, VIRGINIO | ADDRESS ON FILE | | | | | | | |
| 320574 | Medina Rodriguez, Waleska | ADDRESS ON FILE | | | | | | | |
| 320575 | MEDINA RODRIGUEZ, WANDA T. | ADDRESS ON FILE | | | | | | | |
| 320576 | MEDINA RODRIGUEZ, WANDA T. | ADDRESS ON FILE | | | | | | | |
| 320578 | MEDINA RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 320579 | MEDINA RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 320580 | MEDINA ROIG, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 320581 | MEDINA ROJAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 320582 | MEDINA ROJAS, LUIS J | ADDRESS ON FILE | | | | | | | |
| 320583 | MEDINA ROJAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 320584 | Medina Rojas, Omar J. | ADDRESS ON FILE | | | | | | | |
| 320585 | MEDINA ROJAS, REBECA | ADDRESS ON FILE | | | | | | | |
| 320586 | MEDINA ROJAS, SERGIO R | ADDRESS ON FILE | | | | | | | |
| 320587 | MEDINA ROLDAN, BARNA | ADDRESS ON FILE | | | | | | | |
| 320588 | MEDINA ROLDAN, DESIRETH | ADDRESS ON FILE | | | | | | | |
| 320589 | MEDINA ROLDAN, DORA M | ADDRESS ON FILE | | | | | | | |
| 320590 | MEDINA ROLDAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 320591 | Medina Roldan, Jose M | ADDRESS ON FILE | | | | | | | |
| 320592 | MEDINA ROLDAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 320593 | MEDINA ROLDAN, MARIANA | ADDRESS ON FILE | | | | | | | |
| 320594 | MEDINA ROLDAN, NILKIA | ADDRESS ON FILE | | | | | | | |
| 320595 | MEDINA ROLDAN, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 320596 | MEDINA ROLDAN, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 320597 | MEDINA ROLON, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 320598 | MEDINA ROLON, ELVIN | ADDRESS ON FILE | | | | | | | |
| 320599 | MEDINA ROMAN, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| 320600 | MEDINA ROMAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 320601 | MEDINA ROMAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 320602 | MEDINA ROMAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 320603 | MEDINA ROMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 320604 | MEDINA ROMAN, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 320605 | Medina Roman, Keyla I. | ADDRESS ON FILE | | | | | | | |
| 320606 | MEDINA ROMAN, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 320607 | Medina Roman, Raymond | ADDRESS ON FILE | | | | | | | |
| 320608 | MEDINA ROMAN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 320609 | MEDINA ROMAN, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 320610 | MEDINA ROMERO, DORIS | ADDRESS ON FILE | | | | | | | |
| 320611 | MEDINA ROMERO, KAREM | ADDRESS ON FILE | | | | | | | |
| 320612 | MEDINA ROMERO, SHIMAR EREINA | ADDRESS ON FILE | | | | | | | |
| 320613 | MEDINA ROMERO, SONIA Y | ADDRESS ON FILE | | | | | | | |
| 320614 | MEDINA RONDA, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 320615 | Medina Rondon, Elias | ADDRESS ON FILE | | | | | | | |
| 320616 | MEDINA ROQUE MD, XENIA I | ADDRESS ON FILE | | | | | | | |
| 320617 | MEDINA ROQUE, PABLO | ADDRESS ON FILE | | | | | | | |
| 320618 | MEDINA ROQUE, PABLO | ADDRESS ON FILE | | | | | | | |
| 320619 | MEDINA ROQUE, REBECA | ADDRESS ON FILE | | | | | | | |
| 320620 | MEDINA ROQUE, REBECA | ADDRESS ON FILE | | | | | | | |
| 320621 | MEDINA ROSA, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 320622 | MEDINA ROSA, ARELIS | ADDRESS ON FILE | | | | | | | |
| 320623 | MEDINA ROSA, CAROL R. | ADDRESS ON FILE | | | | | | | |
| 320624 | MEDINA ROSA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 320625 | MEDINA ROSA, JOEL | ADDRESS ON FILE | | | | | | | |
| 320626 | MEDINA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 320627 | MEDINA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 320628 | MEDINA ROSA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 320629 | MEDINA ROSA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 320630 | MEDINA ROSA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 320631 | MEDINA ROSA, PEDRO SERRANDO | ADDRESS ON FILE | | | | | | | |
| 320632 | MEDINA ROSADO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 320633 | Medina Rosado, Antonio | ADDRESS ON FILE | | | | | | | |
| 320634 | MEDINA ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 320635 | MEDINA ROSADO, DELIA M | ADDRESS ON FILE | | | | | | | |
| 320636 | Medina Rosado, Edwin | ADDRESS ON FILE | | | | | | | |
| 320637 | MEDINA ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 320638 | MEDINA ROSADO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 320639 | MEDINA ROSADO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 320640 | MEDINA ROSADO, ERWIN | ADDRESS ON FILE | | | | | | | |
| 320641 | MEDINA ROSADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 320642 | Medina Rosado, Jose L | ADDRESS ON FILE | | | | | | | |
| 320643 | MEDINA ROSADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 320644 | MEDINA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 320645 | MEDINA ROSADO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 320646 | MEDINA ROSARIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 320647 | MEDINA ROSARIO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 320648 | MEDINA ROSARIO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 320649 | MEDINA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 320650 | MEDINA ROSARIO, LYSANDRA | ADDRESS ON FILE | | | | | | | |
| 320651 | MEDINA ROSARIO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 320652 | MEDINA ROSARIO, MARNY | ADDRESS ON FILE | | | | | | | |
| 320653 | MEDINA ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 320655 | Medina Rosas, John | ADDRESS ON FILE | | | | | | | |
| 320656 | MEDINA ROSAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 320657 | MEDINA ROSSY, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 320658 | MEDINA ROTGER, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 320659 | MEDINA RUIZ MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| 320660 | MEDINA RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 320661 | MEDINA RUIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 320662 | MEDINA RUIZ, CHESITY E | ADDRESS ON FILE | | | | | | | |
| 320663 | MEDINA RUIZ, DAYANEIRIS | ADDRESS ON FILE | | | | | | | |
| 320664 | MEDINA RUIZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 320665 | MEDINA RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 320666 | MEDINA RUIZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 320667 | MEDINA RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 320668 | MEDINA RUIZ, LERIC | ADDRESS ON FILE | | | | | | | |
| 320669 | MEDINA RUIZ, LOURIN J | ADDRESS ON FILE | | | | | | | |
| 320670 | MEDINA RUIZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 320671 | MEDINA RUIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 320672 | MEDINA RUIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 320673 | MEDINA RUIZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 320674 | MEDINA RUIZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 320676 | MEDINA SAEZ, CELSA | ADDRESS ON FILE | | | | | | | |
| 320677 | MEDINA SALAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 320678 | MEDINA SALDAÑA MD, AUGUSTO C | ADDRESS ON FILE | | | | | | | |
| 320679 | MEDINA SALDANA, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 320680 | MEDINA SALDANA, MARCO | ADDRESS ON FILE | | | | | | | |
| 320681 | MEDINA SALDANA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 320682 | MEDINA SALGADO, OCTAVIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 320683 | MEDINA SALVAT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 320684 | MEDINA SAN MIGUEL, JANETTE A | ADDRESS ON FILE | | | | | | | |
| 320685 | MEDINA SANABRIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 320686 | Medina Sanabria, Jose A. | ADDRESS ON FILE | | | | | | | |
| 320687 | MEDINA SANABRIA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 320688 | MEDINA SANCHEZ, ADELMARIS | ADDRESS ON FILE | | | | | | | |
| 320689 | MEDINA SANCHEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 320690 | Medina Sanchez, Andres | ADDRESS ON FILE | | | | | | | |
| 320691 | MEDINA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 320692 | MEDINA SANCHEZ, CARLOS RAMON | ADDRESS ON FILE | | | | | | | |
| 320693 | MEDINA SANCHEZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 320694 | MEDINA SANCHEZ, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 320695 | MEDINA SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 320696 | MEDINA SANCHEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 320697 | MEDINA SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 320698 | MEDINA SANCHEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 320699 | MEDINA SANCHEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 320700 | MEDINA SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 320701 | MEDINA SANCHEZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 320702 | MEDINA SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 320703 | MEDINA SANCHEZ, JUAN D | ADDRESS ON FILE | | | | | | | |
| 320704 | MEDINA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 320705 | MEDINA SANCHEZ, MAIRYM | ADDRESS ON FILE | | | | | | | |
| 320706 | MEDINA SANCHEZ, MIRALMI | ADDRESS ON FILE | | | | | | | |
| 320707 | MEDINA SANCHEZ, MIRNA M | ADDRESS ON FILE | | | | | | | |
| 320708 | MEDINA SANCHEZ, MODESTA | ADDRESS ON FILE | | | | | | | |
| 320709 | MEDINA SANCHEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 320710 | MEDINA SANCHEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 320711 | MEDINA SANCHEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 320712 | MEDINA SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 320713 | MEDINA SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 320714 | MEDINA SANCHEZ, YOVANSKA | ADDRESS ON FILE | | | | | | | |
| 320715 | MEDINA SANEZ, MAYBELLINE | ADDRESS ON FILE | | | | | | | |
| 320716 | MEDINA SANFELIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 320717 | MEDINA SANJURJO, FREDYSWINDA | ADDRESS ON FILE | | | | | | | |
| 320718 | Medina Santana, Alvin | ADDRESS ON FILE | | | | | | | |
| 320719 | MEDINA SANTANA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 320720 | MEDINA SANTANA, AYARIS | ADDRESS ON FILE | | | | | | | |
| 320721 | MEDINA SANTANA, DINA | ADDRESS ON FILE | | | | | | | |
| 320722 | MEDINA SANTANA, FELIX | ADDRESS ON FILE | | | | | | | |
| 320723 | MEDINA SANTANA, JULIA | ADDRESS ON FILE | | | | | | | |
| 320724 | MEDINA SANTANA, LORNIE | ADDRESS ON FILE | | | | | | | |
| 320725 | MEDINA SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 320726 | MEDINA SANTANA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 320727 | MEDINA SANTANA, WALDO | ADDRESS ON FILE | | | | | | | |
| 320729 | MEDINA SANTIAGO, AHMED | ADDRESS ON FILE | | | | | | | |
| 320730 | MEDINA SANTIAGO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 320731 | MEDINA SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| 320732 | MEDINA SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| 320733 | MEDINA SANTIAGO, ALLISON A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 320734 | MEDINA SANTIAGO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 320735 | MEDINA SANTIAGO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 320736 | MEDINA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 320737 | MEDINA SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 320738 | MEDINA SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 320739 | Medina Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| 320740 | MEDINA SANTIAGO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 320741 | MEDINA SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 320742 | MEDINA SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 320743 | Medina Santiago, Heriberto | ADDRESS ON FILE | | | | | | | |
| 320744 | MEDINA SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 320745 | MEDINA SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 320746 | MEDINA SANTIAGO, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 320747 | MEDINA SANTIAGO, JENNY | ADDRESS ON FILE | | | | | | | |
| 320748 | MEDINA SANTIAGO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 320749 | MEDINA SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 320750 | MEDINA SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 320751 | MEDINA SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 320752 | MEDINA SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 320753 | MEDINA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 320754 | MEDINA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 320755 | MEDINA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 320756 | MEDINA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 320757 | MEDINA SANTIAGO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 320758 | MEDINA SANTIAGO, LYDIA R | ADDRESS ON FILE | | | | | | | |
| 320759 | MEDINA SANTIAGO, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 320760 | MEDINA SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 320761 | MEDINA SANTIAGO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 320762 | MEDINA SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | | |
| 320763 | MEDINA SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 320764 | MEDINA SANTIAGO, MNUEL ALEXIS | ADDRESS ON FILE | | | | | | | |
| 320765 | MEDINA SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 320766 | MEDINA SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 320767 | MEDINA SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 320768 | MEDINA SANTIAGO, NORMA L | ADDRESS ON FILE | | | | | | | |
| 320769 | Medina Santiago, Olga I | ADDRESS ON FILE | | | | | | | |
| 320770 | MEDINA SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 320771 | MEDINA SANTIAGO, RAMBERTO | ADDRESS ON FILE | | | | | | | |
| 320772 | Medina Santiago, Ramon L | ADDRESS ON FILE | | | | | | | |
| 320774 | MEDINA SANTIAGO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 320776 | MEDINA SANTIAGO, SARA | ADDRESS ON FILE | | | | | | | |
| 320777 | MEDINA SANTIAGO, SOL N | ADDRESS ON FILE | | | | | | | |
| 320778 | MEDINA SANTIAGO, VANESA | ADDRESS ON FILE | | | | | | | |
| 320779 | MEDINA SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 320780 | MEDINA SANTIAGO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 320781 | MEDINA SANTIAGO, WARREN | ADDRESS ON FILE | | | | | | | |
| 320782 | MEDINA SANTIAGO, WARREN | ADDRESS ON FILE | | | | | | | |
| 320783 | MEDINA SANTIAGO, YADIRA I | ADDRESS ON FILE | | | | | | | |
| 320784 | MEDINA SANTIAGO, YESSENIA ILEANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 320785 | MEDINA SANTOS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 320786 | MEDINA SANTOS, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 320787 | MEDINA SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 320788 | MEDINA SANTOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 320789 | MEDINA SANTOS, EDNA N | ADDRESS ON FILE | | | | | | | |
| 320790 | MEDINA SANTOS, GERMAN | ADDRESS ON FILE | | | | | | | |
| 320791 | MEDINA SANTOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 320792 | MEDINA SANTOS, IDIA M | ADDRESS ON FILE | | | | | | | |
| 320793 | MEDINA SANTOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 320794 | MEDINA SANTOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 320795 | MEDINA SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 320796 | MEDINA SANTOS, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 320797 | MEDINA SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 320798 | MEDINA SANTOS, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 320799 | MEDINA SANTOS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 320800 | MEDINA SASTRE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 320801 | MEDINA SAUVETERRE, IVAN F | ADDRESS ON FILE | | | | | | | |
| 320802 | MEDINA SCHELMETY, LUZ N | ADDRESS ON FILE | | | | | | | |
| 719129 | MEDINA SCREENS | HC 2 BOX 18157 | | | | LAJAS | PR | 00667 | |
| 320803 | MEDINA SEDA, SASHA | ADDRESS ON FILE | | | | | | | |
| 320804 | MEDINA SEPULVEDA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 320805 | MEDINA SEPULVEDA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 320806 | MEDINA SEPULVEDA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 320807 | MEDINA SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 320808 | MEDINA SEPULVEDA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 320809 | MEDINA SEPULVEDA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 320810 | MEDINA SEPULVEDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 320811 | MEDINA SERRANO, ADELIS | ADDRESS ON FILE | | | | | | | |
| 320813 | MEDINA SERRANO, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 320814 | MEDINA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 320815 | MEDINA SERRANO, DENISE | ADDRESS ON FILE | | | | | | | |
| 320817 | MEDINA SERRANO, DIANIRA | ADDRESS ON FILE | | | | | | | |
| 320818 | MEDINA SERRANO, DIGMARIE | ADDRESS ON FILE | | | | | | | |
| 320819 | MEDINA SERRANO, ELISSETTE | ADDRESS ON FILE | | | | | | | |
| 320820 | MEDINA SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 320821 | MEDINA SERRANO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 320822 | MEDINA SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 320823 | MEDINA SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 320824 | MEDINA SERRANO, MARTA | ADDRESS ON FILE | | | | | | | |
| 320825 | MEDINA SERRANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 320826 | MEDINA SERRANO, ORALIA | ADDRESS ON FILE | | | | | | | |
| 320827 | MEDINA SERRANO, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 320828 | Medina Sierra, Alex | ADDRESS ON FILE | | | | | | | |
| 320829 | Medina Sierra, Elliot | ADDRESS ON FILE | | | | | | | |
| 320830 | Medina Sierra, Lirio B | ADDRESS ON FILE | | | | | | | |
| 320831 | MEDINA SIERRA, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 320832 | MEDINA SIERRA, MAYRA N | ADDRESS ON FILE | | | | | | | |
| 320833 | MEDINA SIERRA, MAYRA N | ADDRESS ON FILE | | | | | | | |
| 320834 | MEDINA SIERRA, NELSON | ADDRESS ON FILE | | | | | | | |
| 320835 | MEDINA SIERRA, NELSON V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 320836 | MEDINA SILVA, EDITH | ADDRESS ON FILE | | | | | | | |
| 320837 | MEDINA SILVA, JUANA | ADDRESS ON FILE | | | | | | | |
| 320838 | MEDINA SILVA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 320839 | MEDINA SIPION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 320840 | MEDINA SKERRETT, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 320841 | MEDINA SMAINE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 320842 | MEDINA SNYDER, RAUL | ADDRESS ON FILE | | | | | | | |
| 320843 | MEDINA SOCORRO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 320844 | MEDINA SOLER, AIDA | ADDRESS ON FILE | | | | | | | |
| 320845 | MEDINA SOLER, LUIS | ADDRESS ON FILE | | | | | | | |
| 320846 | MEDINA SOLER, LUZ | ADDRESS ON FILE | | | | | | | |
| 320847 | MEDINA SOLER, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 320849 | MEDINA SORIANO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 320775 | MEDINA SORIANO, STANLEY | ADDRESS ON FILE | | | | | | | |
| 320850 | MEDINA SOSA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 320851 | MEDINA SOSA, GRACE | ADDRESS ON FILE | | | | | | | |
| 320852 | MEDINA SOSA, GRACE | ADDRESS ON FILE | | | | | | | |
| 320853 | MEDINA SOSA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 320855 | MEDINA SOTO, ADA N | ADDRESS ON FILE | | | | | | | |
| 320856 | MEDINA SOTO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 320857 | MEDINA SOTO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 320859 | MEDINA SOTO, DENYS E | ADDRESS ON FILE | | | | | | | |
| 320860 | MEDINA SOTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 320861 | MEDINA SOTO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 320862 | MEDINA SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 320863 | MEDINA SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 320864 | MEDINA SOTO, JUSTO | ADDRESS ON FILE | | | | | | | |
| 320865 | MEDINA SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 320866 | MEDINA SOTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 320867 | MEDINA SOTO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 320868 | MEDINA SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 320869 | MEDINA SOTO, MARIA N | ADDRESS ON FILE | | | | | | | |
| 320870 | MEDINA SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 320871 | MEDINA SOTO, MARIO I. | ADDRESS ON FILE | | | | | | | |
| 320872 | MEDINA SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 320873 | MEDINA SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 320874 | MEDINA SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 320875 | MEDINA SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 320876 | MEDINA SOTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 320877 | MEDINA SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 320878 | MEDINA SOTO, WINDA | ADDRESS ON FILE | | | | | | | |
| 320879 | Medina Soto, Zaida | ADDRESS ON FILE | | | | | | | |
| 320881 | MEDINA SOTOMAYOR, IVAN F | ADDRESS ON FILE | | | | | | | |
| 320882 | Medina Sotomayor, Jose M | ADDRESS ON FILE | | | | | | | |
| 320883 | MEDINA SOTOMAYOR, MARGARITA ROSA | ADDRESS ON FILE | | | | | | | |
| 719130 | MEDINA STELL IRON WORK | B 37 URB SAN PEDRO | | | | FAJARDO | PR | 00728 | |
| 320884 | MEDINA STELLA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 320885 | MEDINA SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 320886 | MEDINA SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 320888 | MEDINA SUD, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 320889 | MEDINA SUD, NYDIA | ADDRESS ON FILE | | | | | | | |
| 320890 | MEDINA SULIVERAS, CLARIVEL | ADDRESS ON FILE | | | | | | | |
| 320891 | Medina Surita, Jose M | ADDRESS ON FILE | | | | | | | |
| 320892 | MEDINA SUSTACHE, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 320893 | MEDINA TANCO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 320894 | MEDINA TAVAREZ, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 320895 | MEDINA TERREFORTE, JOQUIN | ADDRESS ON FILE | | | | | | | |
| 320896 | MEDINA TEXIDOR, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 320897 | MEDINA TIRADO MD, JUAN J | ADDRESS ON FILE | | | | | | | |
| 320898 | MEDINA TIRADO, LOUIS | ADDRESS ON FILE | | | | | | | |
| 320899 | MEDINA TIRADO, LUIS Y | ADDRESS ON FILE | | | | | | | |
| 320900 | MEDINA TOLEDO, NAHIOMYS | ADDRESS ON FILE | | | | | | | |
| 320901 | MEDINA TORO, ANATILDE | ADDRESS ON FILE | | | | | | | |
| 320902 | MEDINA TORO, CLARA | ADDRESS ON FILE | | | | | | | |
| 320903 | MEDINA TORO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 320904 | MEDINA TORO, WANDA | ADDRESS ON FILE | | | | | | | |
| 320905 | MEDINA TORO, WILMA M. | ADDRESS ON FILE | | | | | | | |
| 320906 | Medina Toro, Yolanda | ADDRESS ON FILE | | | | | | | |
| 320907 | MEDINA TORRALES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 320908 | MEDINA TORRES MD, JUAN I | ADDRESS ON FILE | | | | | | | |
| 320909 | MEDINA TORRES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 320910 | MEDINA TORRES, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 320911 | MEDINA TORRES, ALVIN T | ADDRESS ON FILE | | | | | | | |
| 320912 | Medina Torres, Ana V | ADDRESS ON FILE | | | | | | | |
| 320913 | MEDINA TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 320914 | MEDINA TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 320915 | MEDINA TORRES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 320916 | MEDINA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 320917 | MEDINA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 320918 | MEDINA TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 320919 | MEDINA TORRES, DAISY IVETTE | ADDRESS ON FILE | | | | | | | |
| 320920 | MEDINA TORRES, DALILA | ADDRESS ON FILE | | | | | | | |
| 320921 | MEDINA TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 320922 | MEDINA TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 320923 | MEDINA TORRES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 320924 | MEDINA TORRES, EDITH M | ADDRESS ON FILE | | | | | | | |
| 320887 | MEDINA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 320925 | MEDINA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 320926 | MEDINA TORRES, ENID | ADDRESS ON FILE | | | | | | | |
| 320927 | MEDINA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 320928 | MEDINA TORRES, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 320929 | MEDINA TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 320930 | MEDINA TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 320931 | MEDINA TORRES, GLAMIL | ADDRESS ON FILE | | | | | | | |
| 320932 | MEDINA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 320933 | MEDINA TORRES, HELENIE | ADDRESS ON FILE | | | | | | | |
| 320934 | MEDINA TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 320935 | MEDINA TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 320936 | MEDINA TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 320937 | MEDINA TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 320938 | MEDINA TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 320939 | MEDINA TORRES, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 320940 | Medina Torres, Jorge L | ADDRESS ON FILE | | | | | | | |
| 320941 | MEDINA TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 320943 | MEDINA TORRES, LAILA G | ADDRESS ON FILE | | | | | | | |
| 320944 | MEDINA TORRES, LEIDA | ADDRESS ON FILE | | | | | | | |
| 320945 | MEDINA TORRES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 320946 | MEDINA TORRES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 320947 | MEDINA TORRES, LUCIA | ADDRESS ON FILE | | | | | | | |
| 320948 | MEDINA TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 320949 | Medina Torres, Luz E | ADDRESS ON FILE | | | | | | | |
| 320950 | MEDINA TORRES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 320951 | MEDINA TORRES, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 320952 | MEDINA TORRES, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 320953 | MEDINA TORRES, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 320954 | MEDINA TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 320955 | MEDINA TORRES, MERIDA | ADDRESS ON FILE | | | | | | | |
| 320956 | MEDINA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 320957 | MEDINA TORRES, MILIARIS | ADDRESS ON FILE | | | | | | | |
| 320958 | MEDINA TORRES, MILLIE | ADDRESS ON FILE | | | | | | | |
| 320959 | MEDINA TORRES, NATHALY | ADDRESS ON FILE | | | | | | | |
| 320960 | MEDINA TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 320961 | MEDINA TORRES, NICOLAS A | ADDRESS ON FILE | | | | | | | |
| 320962 | MEDINA TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 320963 | MEDINA TORRES, NORBERT | ADDRESS ON FILE | | | | | | | |
| 320964 | MEDINA TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 320965 | Medina Torres, Pablo | ADDRESS ON FILE | | | | | | | |
| 320966 | MEDINA TORRES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 320967 | MEDINA TORRES, PAULINA | ADDRESS ON FILE | | | | | | | |
| 320968 | MEDINA TORRES, PAULINA | ADDRESS ON FILE | | | | | | | |
| 320969 | MEDINA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 320970 | MEDINA TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 320971 | MEDINA TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 320972 | MEDINA TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 320973 | MEDINA TORRES, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 320974 | MEDINA TORRES, VILMA | ADDRESS ON FILE | | | | | | | |
| 320975 | MEDINA TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 320976 | MEDINA TORRES, WADDY | ADDRESS ON FILE | | | | | | | |
| 320977 | MEDINA TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 320978 | MEDINA TORRES, WILSON A | ADDRESS ON FILE | | | | | | | |
| 320979 | MEDINA TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 320981 | MEDINA TOSADO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 320982 | MEDINA TREVINO, SIXTO | ADDRESS ON FILE | | | | | | | |
| 320983 | MEDINA TRINIDAD, MONICA | ADDRESS ON FILE | | | | | | | |
| 320984 | Medina Turull, Humberto | ADDRESS ON FILE | | | | | | | |
| 320985 | MEDINA UBILES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 320986 | MEDINA UGAZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 320987 | MEDINA UJAQUE, NILSA | ADDRESS ON FILE | | | | | | | |
| 320988 | MEDINA UPIA, JENNIFFER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 320989 | MEDINA VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 320990 | MEDINA VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 320991 | MEDINA VALENTIN, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 320992 | MEDINA VALENTIN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 320993 | MEDINA VALENTIN, EDIRIS | ADDRESS ON FILE | | | | | | | |
| 320994 | MEDINA VALENTIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 320995 | MEDINA VALENTIN, NORA H. | ADDRESS ON FILE | | | | | | | |
| 320996 | MEDINA VALENTIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 320997 | MEDINA VALLE, HAYDEE A | ADDRESS ON FILE | | | | | | | |
| 320998 | MEDINA VALLE, RANDALL | ADDRESS ON FILE | | | | | | | |
| 320999 | MEDINA VARELA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 321000 | MEDINA VARGAS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 321001 | MEDINA VARGAS, ALISANDRA | ADDRESS ON FILE | | | | | | | |
| 321002 | MEDINA VARGAS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 321003 | Medina Vargas, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 321004 | MEDINA VARGAS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 321005 | Medina Vargas, Ediberto | ADDRESS ON FILE | | | | | | | |
| 321006 | MEDINA VARGAS, ENELDA | ADDRESS ON FILE | | | | | | | |
| 321007 | MEDINA VARGAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 321008 | MEDINA VARGAS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 321009 | Medina Vargas, Luis R | ADDRESS ON FILE | | | | | | | |
| 321010 | MEDINA VARGAS, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 321011 | MEDINA VARGAS, MARIELY | ADDRESS ON FILE | | | | | | | |
| 321012 | MEDINA VARGAS, MELEDY W. | ADDRESS ON FILE | | | | | | | |
| 321013 | MEDINA VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 321014 | MEDINA VARGAS, YARELIS E | ADDRESS ON FILE | | | | | | | |
| 321015 | MEDINA VAZQUEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 321016 | MEDINA VAZQUEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 321017 | Medina Vazquez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 321018 | MEDINA VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 321019 | MEDINA VAZQUEZ, CHARLEEN | ADDRESS ON FILE | | | | | | | |
| 321020 | MEDINA VAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 321021 | MEDINA VAZQUEZ, ENID Z | ADDRESS ON FILE | | | | | | | |
| 321022 | MEDINA VAZQUEZ, ENMY | ADDRESS ON FILE | | | | | | | |
| 321023 | MEDINA VAZQUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 321024 | MEDINA VAZQUEZ, FRANCIS A | ADDRESS ON FILE | | | | | | | |
| 321025 | MEDINA VAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 321026 | MEDINA VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 321027 | MEDINA VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 321028 | MEDINA VAZQUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 321029 | Medina Vazquez, Joel | ADDRESS ON FILE | | | | | | | |
| 321030 | MEDINA VAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 321031 | MEDINA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 321032 | MEDINA VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 321033 | MEDINA VAZQUEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 321034 | MEDINA VAZQUEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 321035 | MEDINA VAZQUEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 321036 | MEDINA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 321037 | MEDINA VAZQUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 321039 | MEDINA VAZQUEZ, MILMARI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 321038 | Medina Vázquez, Milmari | ADDRESS ON FILE | | | | | | | |
| 321040 | MEDINA VAZQUEZ, MIRELI | ADDRESS ON FILE | | | | | | | |
| 321041 | MEDINA VAZQUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 321042 | MEDINA VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 321043 | MEDINA VAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 321044 | Medina Vazquez, Virginia | ADDRESS ON FILE | | | | | | | |
| 321045 | MEDINA VAZQUEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 321047 | MEDINA VECCHINI, ERIKA M. | ADDRESS ON FILE | | | | | | | |
| 321048 | MEDINA VEGA ALANIS | ADDRESS ON FILE | | | | | | | |
| 321049 | MEDINA VEGA, .WILFREDO | ADDRESS ON FILE | | | | | | | |
| 321050 | MEDINA VEGA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 321051 | MEDINA VEGA, ANA M | ADDRESS ON FILE | | | | | | | |
| 321052 | MEDINA VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 321053 | MEDINA VEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 321054 | MEDINA VEGA, EDRASS | ADDRESS ON FILE | | | | | | | |
| 321055 | MEDINA VEGA, ELBA | ADDRESS ON FILE | | | | | | | |
| 321056 | MEDINA VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 321057 | MEDINA VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 321058 | MEDINA VEGA, GERALD | ADDRESS ON FILE | | | | | | | |
| 321059 | MEDINA VEGA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 321060 | MEDINA VEGA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 321061 | MEDINA VEGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 321062 | MEDINA VEGA, NEYDA R. | ADDRESS ON FILE | | | | | | | |
| 321063 | Medina Vega, Victor M. | ADDRESS ON FILE | | | | | | | |
| 321064 | MEDINA VELAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 321065 | MEDINA VELAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 321066 | MEDINA VELAZQUEZ, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 321067 | MEDINA VELAZQUEZ, JATZUIL | ADDRESS ON FILE | | | | | | | |
| 320812 | MEDINA VELAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 321068 | MEDINA VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 321069 | MEDINA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 321070 | MEDINA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 321071 | MEDINA VELAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 321072 | MEDINA VELAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 321073 | MEDINA VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 321074 | MEDINA VELAZQUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 321075 | MEDINA VELAZQUEZ, MARCELO | ADDRESS ON FILE | | | | | | | |
| 321076 | MEDINA VELAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 321077 | MEDINA VELAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 321078 | MEDINA VELAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 321079 | MEDINA VELAZQUEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 321080 | MEDINA VELAZQUEZ, YUMAITZA | ADDRESS ON FILE | | | | | | | |
| 321081 | MEDINA VELEZ, ABISAID | ADDRESS ON FILE | | | | | | | |
| 321082 | MEDINA VELEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 321083 | MEDINA VELEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 321084 | MEDINA VELEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 321085 | MEDINA VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 321086 | Medina Velez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 321087 | MEDINA VELEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 321088 | Medina Velez, Cristian | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 321089 | MEDINA VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 321090 | MEDINA VELEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 321091 | MEDINA VELEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| 321092 | MEDINA VELEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 321093 | MEDINA VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 321094 | MEDINA VELEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 321095 | MEDINA VELEZ, MARCOLINA | ADDRESS ON FILE | | | | | | | |
| 321096 | MEDINA VELEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 321097 | MEDINA VELEZ, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 321098 | Medina Velez, Peter | ADDRESS ON FILE | | | | | | | |
| 321099 | MEDINA VELEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 321100 | MEDINA VELEZ, RICARDA | ADDRESS ON FILE | | | | | | | |
| 321101 | MEDINA VELEZ, ROXANIE | ADDRESS ON FILE | | | | | | | |
| 321102 | MEDINA VELEZ, TYRONE | ADDRESS ON FILE | | | | | | | |
| 321103 | Medina Velez, Yaritza | ADDRESS ON FILE | | | | | | | |
| 321104 | MEDINA VELEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 321105 | Medina Vellon, Elvin | ADDRESS ON FILE | | | | | | | |
| 321106 | MEDINA VELLON, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 321107 | Medina Ventura, Elena | ADDRESS ON FILE | | | | | | | |
| 321108 | MEDINA VENTURA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 321109 | MEDINA VERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 321110 | MEDINA VERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 321111 | MEDINA VERA, WILSON | ADDRESS ON FILE | | | | | | | |
| 321112 | MEDINA VERGARA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 321113 | MEDINA VERGARA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 321114 | Medina Vidal, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 321115 | MEDINA VIDAL, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 321116 | Medina Vidal, Reina L | ADDRESS ON FILE | | | | | | | |
| 321117 | MEDINA VIDAL, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 321118 | MEDINA VIERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 321119 | MEDINA VIERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 321120 | MEDINA VIERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 321121 | MEDINA VIGO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 321122 | MEDINA VILAR MD, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 321123 | MEDINA VILARINO, KARLA | ADDRESS ON FILE | | | | | | | |
| 321124 | MEDINA VILARINO, KARLA | ADDRESS ON FILE | | | | | | | |
| 321125 | MEDINA VILARINO, KATIA | ADDRESS ON FILE | | | | | | | |
| 321126 | MEDINA VILARINO, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 321127 | MEDINA VILLAFANE, ANA M | ADDRESS ON FILE | | | | | | | |
| 321128 | Medina Villafane, George | ADDRESS ON FILE | | | | | | | |
| 321129 | MEDINA VILLALONGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 321130 | MEDINA VILLANUEVA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 321131 | MEDINA VILLANUEVA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 321132 | MEDINA VILLANUEVA, JASMARIE | ADDRESS ON FILE | | | | | | | |
| 321133 | MEDINA VILLANUEVA, JASMARIE | ADDRESS ON FILE | | | | | | | |
| 321134 | MEDINA VILLANUEVA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 321135 | MEDINA VILLANUEVA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 321136 | Medina Villanueva, Orlymar | ADDRESS ON FILE | | | | | | | |
| 321137 | MEDINA VILLANUEVA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 321138 | MEDINA VILLANUEVA, WALDEMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 321139 | MEDINA VILLAREAL, JOSUE | ADDRESS ON FILE | | | | | | | |
| 321140 | MEDINA VILLARINI, MARIA J | ADDRESS ON FILE | | | | | | | |
| 321141 | MEDINA VILLARRUBIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 321142 | MEDINA VILLEGAS, JONATHA | ADDRESS ON FILE | | | | | | | |
| 321143 | MEDINA VILLEGAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 321144 | MEDINA VILLEGAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 321145 | MEDINA VIRUET, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 321146 | MEDINA VIRUET, JACINTA | ADDRESS ON FILE | | | | | | | |
| 321147 | MEDINA VIRUET, JOSE | ADDRESS ON FILE | | | | | | | |
| 321148 | MEDINA WYS, JOSE | ADDRESS ON FILE | | | | | | | |
| 321149 | MEDINA WYS, JOSE | ADDRESS ON FILE | | | | | | | |
| 321150 | MEDINA Y MEDINA INC | 325 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 321151 | Medina Yambo, Jose R | ADDRESS ON FILE | | | | | | | |
| 321152 | MEDINA ZAYAS, JOSIEL | ADDRESS ON FILE | | | | | | | |
| 321153 | MEDINA ZAYAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 321154 | MEDINA ZAYAS, YAN | ADDRESS ON FILE | | | | | | | |
| 321155 | MEDINA ZENON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 321156 | MEDINA, ANGEL C | ADDRESS ON FILE | | | | | | | |
| 321157 | MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 321158 | MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 321159 | MEDINA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 321160 | MEDINA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 321161 | MEDINA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 321162 | MEDINA, DELIA I | ADDRESS ON FILE | | | | | | | |
| 321163 | MEDINA, DIANA | ADDRESS ON FILE | | | | | | | |
| 321164 | MEDINA, ELISA | ADDRESS ON FILE | | | | | | | |
| 321165 | MEDINA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 321166 | MEDINA, ERIC | ADDRESS ON FILE | | | | | | | |
| 321167 | MEDINA, FELIX | ADDRESS ON FILE | | | | | | | |
| 321168 | MEDINA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 321169 | MEDINA, IRIS | ADDRESS ON FILE | | | | | | | |
| 321170 | MEDINA, IRIS L | ADDRESS ON FILE | | | | | | | |
| 321171 | MEDINA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 321173 | MEDINA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 321174 | MEDINA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 321175 | MEDINA, LAURA | ADDRESS ON FILE | | | | | | | |
| 321176 | MEDINA, LAZARO A | ADDRESS ON FILE | | | | | | | |
| 321177 | MEDINA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 321178 | MEDINA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 321179 | MEDINA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 321180 | MEDINA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 321182 | Medina-Barreto, Blanca | ADDRESS ON FILE | | | | | | | |
| 321183 | MEDINACASILLAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 321184 | MEDINACASTRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 321185 | MEDINACRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 321186 | MEDINALUCIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 321187 | MEDINAMORA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 321188 | MEDINAORTIZ, RAIDA | ADDRESS ON FILE | | | | | | | |
| 321189 | MEDINAPEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 321190 | MEDINAPEREZ, TAMAHARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 321191 | MEDINARUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 321192 | MEDINAS CALES, IVAN | ADDRESS ON FILE | | | | | | | |
| 719131 | MEDINAS CATERING | 208 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 321193 | MEDINATORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 321194 | MEDIO WEST WIRELES LLC | 100 AVE SAN PATRICIO | SUITE E 7 | | | GUAYNABO | PR | 00968 | |
| 321195 | MEDIQUIP SERVICE | URB CAGUAS NORTE | AB 5 CALLE NEBRASCA | | | CAGUAS | PR | 00725 | |
| 321196 | MEDIQUIP SERVICES, CORP. | AB-5 NEBRASKA | CAGUAS NORTE | | | CAGUAS | PR | 00725 | |
| 321197 | MEDIREC,INC. | PARQUE INDUSTRIAL LA QUINTA EDIF 177 | | | | MAYAGUEZ | PR | 00680-0000 | |
| 719132 | MEDISEARCH PR | BOX 2460 | | | | GUAYAMA | PR | 00785 | |
| 321198 | MEDISPEC PUERTO RICO | 17 CALLE MEXICO STE 1B | | | | SAN JUAN | PR | 00917 | |
| 321199 | MEDISPEC PUERTO RICO | CALLE MEXICO #17 OFICINA 1B | | | | SAN JUAN | PR | 00917 | |
| 321200 | MEDISYS FAMILY CARE CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 321201 | MEDITEK, SERVICES INC | CIM 100 CARR 165 OFICINA 408 | | | | GUYNABO | PR | 00968 | |
| 321202 | MEDITERRANEAN PROPERTIES | P O BOX 73 | | | | LAS PIEDRAS | PR | 00771-0073 | |
| 321203 | MEDIUNO | 4433 BRENTON AVENUE | | | | KENWORTH | MI | 49508 | |
| 719133 | MEDI-VAX SERV. CORPORATION | URB EL VEDADO SUITE 202 | 113 PADRES LAS CASAS | | | SAN JUAN | PR | 00918 | |
| 321204 | MEDLAB CORP | PO BOX 725 | | | | SAN SEBASTIAN | PR | 00685 | |
| 321205 | MEDLATIN GROUP INC | PO BOX 51426 | | | | TOA BAJA | PR | 00950-1426 | |
| 321206 | MEDLIFE AMBULANCE CORP / ELIO SANTIAGO | PO BOX 1847 | | | | CABO ROJO | PR | 00623 | |
| 719135 | MEDLINE INDUSTRIES INC | MONTE CLARO | MD 1 CALLE PASEO DEL MONTE | | | BAYAMON | PR | 00961 | |
| 719136 | MEDLINE INDUSTRIES INC | SUITE 359 2MS PLAZA | | | | BAYAMON | PR | 00961 | |
| 719134 | MEDLINE INDUSTRIES INC | PO BOX 359 ZMS PLAZA RIO HONDO | | | | BAYAMON | PR | 00961-3100 | |
| 719137 | MEDLING TRAINING INSTITUTE INC | 240 CORPORATE CENTER DR D | | | | STOCKBRIGE | GA | 30281 | |
| 719138 | MEDNET | P O BOX 1142 | | | | QUEBRADILLA | PR | 00678 | |
| 321207 | MEDRANO CANELA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 321208 | MEDRANO COLLAZO, AURORA | ADDRESS ON FILE | | | | | | | |
| 321209 | MEDRANO COLMENERO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 321210 | MEDRANO DURAN, LAURA I | ADDRESS ON FILE | | | | | | | |
| 321211 | MEDRANO ESCOBAR, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 770740 | MEDRANO GARCIA, CARLOS J. | CARLOS J. MEDRANO GARCÍA | ANEXO 501 SECCIÓN 2-H 50 CARR. UNIT #607073 | INDUSTRIAL LUCHETTI | | Bayamón | PR | 00961-7403 | |
| 321212 | MEDRANO LUNA, XENIA A. | ADDRESS ON FILE | | | | | | | |
| 321213 | MEDRANO NUNEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 321214 | MEDRANO PAGAN, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 321215 | MEDRANO PEREZ, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| 321216 | MEDRANO RIVERA, LAUREEN | ADDRESS ON FILE | | | | | | | |
| 321217 | MEDRANO RUIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 321218 | MEDRANO SANCHEZ, TOBIN | ADDRESS ON FILE | | | | | | | |
| 321219 | MEDRANO VALERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 321220 | MEDRANO, TESY | ADDRESS ON FILE | | | | | | | |
| 321221 | MEDSERV CARIBE CORP. | PMB 342 #220 WESTERN AUTO PLAZA | SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 321222 | MEDTRONIC | 710 MEDTRONIC PARKWAY | | | | MINNEAPOLIS | MN | 55432-5604 | |
| 321223 | MEDTRONIC | B 7 CALLE TABONUCO | SUITE 1501 | | | GUAYNABO | PR | 00968 | |
| 321224 | MEDTRONIC | B7 CALLE TABONUCO STE 1501 | | | | GUAYNABO | PR | 00966 | |
| 719139 | MEDTRONIC DE PR | P O BOX 6001 | | | | VILLALBA | PR | 00768 | |
| 321225 | MEDTRONIC PR OPERATION CO | HC 1 BOX 16622 | | | | HUMACAO | PR | 00791-9000 | |
| 321226 | MEDTRONIC PR OPERATION CO | PO BOX 71416 | | | | SAN JUAN | PR | 00936 | |
| 719140 | MEDTRONIC PR OPERATION CO | PO BOX 6001 | | | | VILLALBA | PR | 00766 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 321227 | MEDTRUST LLC | PO BOX 364087 | | | | SAN JUAN | PR | 00936-4087 | |
| 321228 | MEDUSA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 321229 | MEDVEDOVSKY MD, MIHAIL | ADDRESS ON FILE | | | | | | | |
| 321230 | MEDWEST INC | CITIBANK TOWER | 252 AVE PONCE DE LEON STE 501 | | | SAN JUAN | PR | 00918-2039 | |
| 321231 | MEEHAN, DJIARA | ADDRESS ON FILE | | | | | | | |
| 719141 | MEET THE PRESS | VILLA VERDE | 14 CALLE D | | | GUAYNABO | PR | 00966 | |
| 321232 | MEETING DYNAMIC & DYNAMIC PRODUCTION INC | 4101 RAVENSWOOD | RD SUITE 203 | | | FORT LOUDERDALE | FL | 33312 | |
| 719142 | MEFEX INTERNATIONAL COPR | 620 NW 33RD AVE | | | | MIAMI | FL | 33125 | |
| 719143 | MEG DESPACHO LEGAL CSP | PMB 340 P O BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 321233 | MEG EVENTS INC | MANS DE VISTAMAR MARINA | 1325 CALLE MARBELLA | | | CAROLINA | PR | 00983-1589 | |
| 321234 | MEG EVENTS INC | PO BOX 810143 | | | | CAROLINA | PR | 00981 | |
| 719144 | MEGA ELECTRIC | P O BOX 21295 | | | | SAN JUAN | PR | 00928-1295 | |
| 719145 | MEGA EXPRESS | 115 AVE UNIVERSIDAD | | | | ARECIBO | PR | 00612 | |
| 321235 | MEGA FUEL CORP | PO BOX 2442 | | | | MANATI | PR | 00674 | |
| 321236 | MEGA L S | URB OCEAN PARK | 60 SOLDADO SERRANO ST | | | SAN JUAN | PR | 00911 | |
| 719146 | MEGA LAND COMPUTER | HC 02 BOX 8037 | | | | AGUADILLA | PR | 00603 | |
| 719147 | MEGA QUICK LUBE INC | HC 1 BOX 5187 | | | | BARRANQUITAS | PR | 00794 | |
| 719148 | MEGA TRANSPORT CORP | PO BOX 361885 | | | | SAN JUAN | PR | 00936 | |
| 321237 | MEGA VIEW SCIENCE CO LTD | NO-656-2 FUYA ROAD | | | | TAICHUNG | | 40762 | TAIWAN |
| 719149 | MEGA WINDOW PLUS INC | PO BOX 1751 | | | | MOROVIS | PR | 00687 | |
| 321238 | MEGASOFT COMPUTATION INC. | PMB 204 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 719150 | MEGASOFT COMPUTATONS | PMB 204 BOX 194000 | | | | SAN JUAN | PR | 00919 4000 | |
| 321239 | MEGDALEA RIVERA ABREU | ADDRESS ON FILE | | | | | | | |
| 719151 | MEGH R COYAL | ALT DE MAYAGUEZ | B 05 CALLE LA TORRE | | | MAYAGUEZ | PR | 00682-6309 | |
| 321240 | MEGNE LOPEZ, NILDA MILETTE | ADDRESS ON FILE | | | | | | | |
| 321241 | MEGRET LABOYE, REMI | ADDRESS ON FILE | | | | | | | |
| 719152 | MEGUEL RODRIGUEZ LUCIANO | CALLE JOSE MARTE A5 | | | | SAN JUAN | PR | 00907 | |
| 321242 | MEGWINOFF FAGUNDO, IVAN | ADDRESS ON FILE | | | | | | | |
| 321243 | MEHANY ROSHDY, NAGDY | ADDRESS ON FILE | | | | | | | |
| 321244 | MEHARRY MEDICAL COLLEGE | 540 ST PAUL DRIVE | | | | HERMITAGE | TN | 37076 | |
| 321245 | MEHGAN THOMPSON PEREZ | ADDRESS ON FILE | | | | | | | |
| 321246 | MEHNE HAZELWOOD MD, DAVID K | ADDRESS ON FILE | | | | | | | |
| 321247 | MEHRABIAN MD, HOMEIRA | ADDRESS ON FILE | | | | | | | |
| 321248 | MEI BAEZ GODINEZ | ADDRESS ON FILE | | | | | | | |
| 719153 | MEI HUA LAU /REST CHINO PLAZA MERCADO | HC 3 BOX 10628 | | | | JUANA DIAZ | PR | 00795 | |
| 719154 | MEI LIN TSUI | PMB 133 | P O BOX 605703 | | | AGUADILLA | PR | 00605-9002 | |
| 719155 | MEI LING | ESTANCIAS DEL TORTUGUERO | 525 CALLE TULIPA | | | VEGA BAJA | PR | 00693 | |
| 321249 | MEI LING A YEE MD | ADDRESS ON FILE | | | | | | | |
| 719156 | MEI LING BELMONT SANTALIZ | DORADO DEL MAR | C 6 MADRE PERLA | | | DORADO | PR | 00646 | |
| 321250 | MEI LING DEL RIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 719157 | MEIBA GISELA LOPEZ DE JESUS | RES EL FARO | EDIF 4 APT 31 | | | CAROLINA | PR | 00985 | |
| 321251 | MEICY S VARGAS LLAVONA | ADDRESS ON FILE | | | | | | | |
| 321252 | MEICY S. VARGAS LLAVONA | ADDRESS ON FILE | | | | | | | |
| 321253 | MEICY Y VARGAS/ JOSE N PONCE | ADDRESS ON FILE | | | | | | | |
| 719158 | MEILEEN COLON VELEZ | MONTEBELLO | HC 02 16434 | | | RIO GRANDE | PR | 00745 | |
| 321254 | MEILI DENG | ADDRESS ON FILE | | | | | | | |
| 321255 | MEILIN NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 719159 | MEILING RIVERA BONANO | PO BOX 591 | | | | FAJARDO | PR | 00738 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 321256 | MEILING Z CAMACHO CONTY | ADDRESS ON FILE | | | | | | | |
| 321257 | MEILYANNE DE CARDONA SOTO | ADDRESS ON FILE | | | | | | | |
| 321258 | MEILYNNE MERCADO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 321259 | MEINALDO H CHANG CRUZ | ADDRESS ON FILE | | | | | | | |
| 321260 | MEIQUIN ZHOU | ADDRESS ON FILE | | | | | | | |
| 719160 | MEIRLYN BATISTA RODRIGUEZ | PMB 128 P O BOX 144200 | | | | ARECIBO | PR | 00614 | |
| 321261 | MEISALI M. VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 321262 | MEISTER MEDIA WORLDWIDE | 37733 EUCLID AVENUE | | | | WILLOUGHBY | OH | 44094 | |
| 321263 | Mejia Abreu, Josefina A | ADDRESS ON FILE | | | | | | | |
| 321264 | MEJIA ALGARIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 321265 | MEJIA ALGARIN, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 321266 | MEJIA ALMONTE, ANA R | ADDRESS ON FILE | | | | | | | |
| 321267 | MEJIA AMPARO, HELEN | ADDRESS ON FILE | | | | | | | |
| 321268 | MEJIA AVILA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 321269 | MEJIA BADIA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 321270 | MEJIA BERRIOS, LAURY | ADDRESS ON FILE | | | | | | | |
| 321271 | MEJIA BERRIOS,DILAURY | ADDRESS ON FILE | | | | | | | |
| 321272 | MEJIA BODDEN, MELODY | ADDRESS ON FILE | | | | | | | |
| 321273 | Mejia Bodden, Melody I. | ADDRESS ON FILE | | | | | | | |
| 321274 | MEJIA CANINO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 321275 | MEJIA CANINO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 321276 | MEJIA CARABALLO, IRIS | ADDRESS ON FILE | | | | | | | |
| 321277 | MEJIA CARTAGENA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 321278 | MEJIA CASTANER, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 321279 | MEJIA CASTANER, MARTA | ADDRESS ON FILE | | | | | | | |
| 321280 | MEJIA CHALAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 321281 | MEJIA CHALAS, MINNELLI | ADDRESS ON FILE | | | | | | | |
| 321283 | MEJIA CORRADA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 321284 | MEJIA COSTA, MIGDALIA T | ADDRESS ON FILE | | | | | | | |
| 321285 | MEJIA COTTO, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 321286 | MEJIA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 321287 | MEJIA ECHEVARRIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 321288 | MEJIA ENCARNACION, HEIDI | ADDRESS ON FILE | | | | | | | |
| 321289 | MEJIA ESPINAL, EDWARD | ADDRESS ON FILE | | | | | | | |
| 321290 | MEJIA ESPINAL, WELLINGTON | ADDRESS ON FILE | | | | | | | |
| 321291 | MEJIA FELIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 321292 | MEJIA FELIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 321293 | MEJIA GERMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 321294 | MEJIA GOMEZ, BLAS | ADDRESS ON FILE | | | | | | | |
| 321295 | MEJIA GOMEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 321296 | MEJIA INFANTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 321297 | MEJIA JARAMILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 321298 | MEJIA LIZARDO, ABEL | ADDRESS ON FILE | | | | | | | |
| 321299 | Mejia Mariano, Freddy A. | ADDRESS ON FILE | | | | | | | |
| 321300 | MEJIA MAYMI, ILEANA | ADDRESS ON FILE | | | | | | | |
| 321301 | MEJIA MD , LUIS E | ADDRESS ON FILE | | | | | | | |
| 321302 | MEJIA MEDINA, MARLA | ADDRESS ON FILE | | | | | | | |
| 321303 | MEJIA MEJIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 321304 | MEJIA MELENCIANO, PERLA M | ADDRESS ON FILE | | | | | | | |
| 321305 | MEJIA MONTANEZ, ZAYDA E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 321306 | MEJIA ORREGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 321307 | MEJIA ORTIZ, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 321308 | MEJIA PEREZ, ERASMO | ADDRESS ON FILE | | | | | | | |
| 321309 | Mejia Reyes, Rosa Aura | ADDRESS ON FILE | | | | | | | |
| 321310 | MEJIA RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 321311 | MEJIA RODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 321312 | MEJIA ROSSO, JOSIEL | ADDRESS ON FILE | | | | | | | |
| 321313 | MEJIA ROSSO, JOSIEL | ADDRESS ON FILE | | | | | | | |
| 321314 | MEJIA SANTANA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 321315 | MEJIA SCHOOL BUS INC | CALLE D # 61 RIO GRANDE HILLS | | | | RIO GRANDE | PR | 00745 | |
| 321316 | MEJIA SCHOOL BUS, INC. | CIUDAD JARDIN | CALLE GLADIOLA, 1-B | | | CAROLINA | PR | 00987 | |
| 321317 | MEJIA SCHOOL BUS, INC. | RIO GRANDE HILLS | 61 CALLE D | | | RIO GRANDE | PR | 00745 | |
| 321318 | MEJIA SERSHEN, MARGARET | ADDRESS ON FILE | | | | | | | |
| 321319 | MEJIA VALENCIA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 321320 | MEJIA VALLE, SHERLIE | ADDRESS ON FILE | | | | | | | |
| 321321 | MEJIA VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 321322 | MEJIA VARGAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 321323 | MEJIA VELASCO, DAVID | ADDRESS ON FILE | | | | | | | |
| 321324 | MEJIA, BELGICA M. | ADDRESS ON FILE | | | | | | | |
| 321325 | MEJIA, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 321326 | MEJIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 321329 | Mejias Abreu, Margarita | ADDRESS ON FILE | | | | | | | |
| 321330 | MEJIAS ACEVEDO, TANIA | ADDRESS ON FILE | | | | | | | |
| 321331 | MEJIAS ACOSTA, DAISY | ADDRESS ON FILE | | | | | | | |
| 321332 | MEJIAS ADRIAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 321333 | MEJIAS AGOSTO, KAMINY S | ADDRESS ON FILE | | | | | | | |
| 321334 | MEJIAS AGUAYO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 321335 | MEJIAS ALBARRAN, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 321336 | MEJIAS ALBARRAN, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 321337 | MEJIAS ALGARIN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 321338 | MEJIAS AMARO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 321339 | MEJIAS AMPARO, JOEL | ADDRESS ON FILE | | | | | | | |
| 321340 | MEJIAS AMPARO, KELLY MARGARITA | ADDRESS ON FILE | | | | | | | |
| 321341 | MEJIAS APONTE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 321342 | MEJIAS APPRAISAL SERVICES PSC | COND CHURCHILL PARK | 241 AVE WINSTON CHURCHILL APT 27 | | | SAN JUAN | PR | 00926-6628 | |
| 321343 | MEJIAS AROCHO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 321344 | MEJIAS AROCHO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 321345 | MEJIAS ARROYO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 321346 | MEJIAS ARROYO, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 321347 | MEJIAS ARROYO, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 321348 | MEJIAS ARROYO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 321349 | MEJIAS ARROYO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 321350 | MEJIAS ARROYO, MERANIE | ADDRESS ON FILE | | | | | | | |
| 321351 | MEJIAS AVILES, ERNIE | ADDRESS ON FILE | | | | | | | |
| 321352 | MEJIAS AVILES, JANICE | ADDRESS ON FILE | | | | | | | |
| 321353 | MEJIAS AVILES, JOEL | ADDRESS ON FILE | | | | | | | |
| 321354 | MEJIAS AVILES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 321355 | MEJIAS BABILONIA MD, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 321356 | MEJIAS BABILONIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 321357 | MEJIAS BAQUERO, IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 321358 | MEJIAS BLAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 321359 | MEJIAS BLEASE, JUAN | ADDRESS ON FILE | | | | | | | |
| 321360 | MEJIAS BONET, ANGELA | ADDRESS ON FILE | | | | | | | |
| 321361 | MEJIAS BONILLA, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 321362 | MEJIAS BORRERO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 321363 | MEJIAS BULTRON, ERICKA MARIE | ADDRESS ON FILE | | | | | | | |
| 321364 | MEJIAS BULTRON, ERIKA M. | ADDRESS ON FILE | | | | | | | |
| 321365 | MEJIAS CALDER, ESTHER | ADDRESS ON FILE | | | | | | | |
| 321366 | Mejias Calero, Tomas | ADDRESS ON FILE | | | | | | | |
| 321367 | MEJIAS CAMACHO, ERIC | ADDRESS ON FILE | | | | | | | |
| 321368 | MEJIAS CAMACHO, SONIA | ADDRESS ON FILE | | | | | | | |
| 321369 | MEJIAS CANDELARIA, NICANOR | ADDRESS ON FILE | | | | | | | |
| 321370 | MEJIAS CARDONA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 321371 | MEJIAS CARDONA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 321372 | MEJIAS CARDONA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 321373 | MEJIAS CARRIL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 321374 | MEJIAS CARRIL, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 321375 | MEJIAS CARTAGENA, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| 321376 | MEJIAS CEPERO, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| 321377 | MEJIAS CEPERO, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| 321378 | MEJIAS CEPERO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 321379 | MEJIAS CEPERO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 321380 | MEJIAS CINTRON, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 321381 | MEJIAS COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 321382 | MEJIAS COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 321383 | MEJIAS CONCEPCION, RAMON | ADDRESS ON FILE | | | | | | | |
| 719161 | MEJIAS CONSTRUCTION CORP | PO BOX 21073 | | | | SAN JUAN | PR | 00928-1073 | |
| 321384 | MEJIAS CORRALIZA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 321385 | MEJIAS CORREA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 321386 | MEJIAS CORREA, MARIA | ADDRESS ON FILE | | | | | | | |
| 321387 | MEJIAS CORTES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 321388 | MEJIAS CORTES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 321389 | MEJIAS CORTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 321390 | MEJIAS COTTO, JOSE N | ADDRESS ON FILE | | | | | | | |
| 321391 | MEJIAS CRESPO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 321392 | MEJIAS CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 321393 | MEJIAS CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 321394 | MEJIAS CRUZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 321395 | Mejias Cruz, Miguel | ADDRESS ON FILE | | | | | | | |
| 321396 | MEJIAS DAVILA, RENE | ADDRESS ON FILE | | | | | | | |
| 321397 | MEJIAS DE FRATICELLI, JUDITH | ADDRESS ON FILE | | | | | | | |
| 321398 | MEJIAS DE JESUS, GABI YOEL A | ADDRESS ON FILE | | | | | | | |
| 321399 | MEJIAS DE LA TORRE, CATALINA | ADDRESS ON FILE | | | | | | | |
| 321400 | MEJIAS DE LA TORRES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 321401 | Mejias Del Valle, Jose A. | ADDRESS ON FILE | | | | | | | |
| 321402 | MEJIAS DIAZ, ERIZACHART | ADDRESS ON FILE | | | | | | | |
| 321403 | Mejias Diaz, Ernie | ADDRESS ON FILE | | | | | | | |
| 321404 | MEJIAS DIAZ, ERNIE | ADDRESS ON FILE | | | | | | | |
| 321405 | MEJIAS DIAZ, HEROILDA | ADDRESS ON FILE | | | | | | | |
| 321406 | MEJIAS DIAZ, JOHN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 321407 | MEJIAS DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 321408 | MEJIAS DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 321409 | MEJIAS DISDIER, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 321410 | MEJIAS DISDIER, JORGE | ADDRESS ON FILE | | | | | | | |
| 321411 | MEJIAS ESPINAL, ALLEN | ADDRESS ON FILE | | | | | | | |
| 321412 | MEJIAS ESPINAL, WALLY E | ADDRESS ON FILE | | | | | | | |
| 321413 | MEJIAS ESTRADA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 321414 | Mejias Estrada, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 321415 | MEJIAS FELICIANO, NANCY | ADDRESS ON FILE | | | | | | | |
| 321416 | Mejias Feliciano, Natalio O | ADDRESS ON FILE | | | | | | | |
| 321417 | MEJIAS FELICIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 321418 | MEJIAS FELIX, JAYSON | ADDRESS ON FILE | | | | | | | |
| 321419 | Mejias Felix, Rafael A | ADDRESS ON FILE | | | | | | | |
| 321420 | MEJIAS FERNANDEZ, NILSA A. | ADDRESS ON FILE | | | | | | | |
| 321421 | MEJIAS FERNANDEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 321422 | MEJIAS FIGUEROA, BURTON M | ADDRESS ON FILE | | | | | | | |
| 321423 | MEJIAS FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 321424 | MEJIAS FIGUEROA, EDITH M | ADDRESS ON FILE | | | | | | | |
| 321425 | MEJIAS FIGUEROA, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 321426 | MEJIAS FLORES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 321427 | MEJIAS FLORES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 321428 | MEJIAS FONTAN, ALLAN G | ADDRESS ON FILE | | | | | | | |
| 321429 | MEJIAS FONTANEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 321430 | MEJIAS FRANQUI, SONIA | ADDRESS ON FILE | | | | | | | |
| 321431 | MEJIAS GALARZA, AIDA | ADDRESS ON FILE | | | | | | | |
| 321432 | MEJIAS GARCIA, TOMAS A | ADDRESS ON FILE | | | | | | | |
| 321433 | MEJIAS GERENA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 321434 | MEJIAS GERENA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 321435 | MEJIAS GERENA, YAMELI | ADDRESS ON FILE | | | | | | | |
| 321436 | MEJIAS GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 321437 | MEJIAS GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 321438 | MEJIAS GONZALEZ, RICARDO N | ADDRESS ON FILE | | | | | | | |
| 321439 | MEJIAS GUERRERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 321440 | MEJIAS GUERRERO, SIMON | ADDRESS ON FILE | | | | | | | |
| 321441 | MEJIAS GUERRERO, SIMON | ADDRESS ON FILE | | | | | | | |
| 321442 | MEJIAS GUZMAN, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 321443 | MEJIAS GUZMAN, YOCALY | ADDRESS ON FILE | | | | | | | |
| 321444 | MEJIAS HERNANDEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 321445 | Mejias Hernandez, Ivan | ADDRESS ON FILE | | | | | | | |
| 321446 | MEJIAS HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 321447 | MEJIAS HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 321448 | MEJIAS HUERTAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 321449 | MEJIAS JIMENEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 321450 | MEJIAS JIMENEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 321451 | MEJIAS JIMENEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 321452 | MEJIAS JIMENEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 321453 | MEJIAS LEBRON, DINORAH | ADDRESS ON FILE | | | | | | | |
| 321454 | MEJIAS LEBRON, ROSA E | ADDRESS ON FILE | | | | | | | |
| 321455 | MEJIAS LEON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 321456 | MEJIAS LISBOA, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 321457 | Mejias Lopez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 321458 | MEJIAS LOPEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 321459 | MEJIAS LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 321460 | MEJIAS LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 321461 | Mejias Lopez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 321462 | MEJIAS LORENZO, JULIO | ADDRESS ON FILE | | | | | | | |
| 321463 | MEJIAS LUGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 321464 | MEJIAS LUGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 321465 | MEJIAS LUGO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 321466 | MEJIAS MADERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 321467 | MEJIAS MALDONADO, CORNELIA | ADDRESS ON FILE | | | | | | | |
| 321468 | MEJIAS MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 321469 | MEJIAS MARIN, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 321470 | MEJIAS MARIN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 321471 | MEJIAS MARIN, LUZ N | ADDRESS ON FILE | | | | | | | |
| 321472 | MEJIAS MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 321473 | MEJIAS MARTINEZ, ARADYS S | ADDRESS ON FILE | | | | | | | |
| 321474 | MEJIAS MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 321475 | MEJIAS MARTINEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 321476 | MEJIAS MARTINEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 321477 | Mejias Martinez, Luis | ADDRESS ON FILE | | | | | | | |
| 321478 | MEJIAS MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 321479 | MEJIAS MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 321480 | Mejias Medina, Adrian | ADDRESS ON FILE | | | | | | | |
| 321481 | MEJIAS MEDINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 321482 | MEJIAS MEDINA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 321483 | MEJIAS MEDINA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 321484 | MEJIAS MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 321485 | MEJIAS MEDINA, WILLIAM | SILVIA SOTO | URB. LA PLANICIE | CALLE 2- D-18 | | Cayey | PR | 00736 | |
| 321486 | MEJIAS MELENDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 321487 | MEJIAS MENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 321488 | MEJIAS MENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 321489 | MEJIAS MENDEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 321490 | MEJIAS MENDEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 321491 | MEJIAS MENDEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 321492 | MEJIAS MERCADO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 321493 | MEJIAS MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 321494 | MEJIAS MERCADO, ROSANA | ADDRESS ON FILE | | | | | | | |
| 321495 | MEJIAS MERCED, WILMA | ADDRESS ON FILE | | | | | | | |
| 321496 | MEJIAS MIRANDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 321497 | Mejias Miranda, Hector | ADDRESS ON FILE | | | | | | | |
| 321498 | MEJIAS MIRANDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 321499 | MEJIAS MONTES, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 321500 | MEJIAS MORALES, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 321501 | MEJIAS MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| 321502 | MEJIAS MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 321503 | MEJIAS MORALES, MANUELA | ADDRESS ON FILE | | | | | | | |
| 321504 | MEJIAS MORALES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 321505 | MEJIAS MUNIZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 321506 | MEJIAS MUNIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 321507 | Mejias Natal, Luis A. | ADDRESS ON FILE | | | | | | | |
| 321508 | MEJIAS NAVARRO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 321509 | MEJIAS NAVARRO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 321510 | MEJIAS NUNEZ, ROBERLIN | ADDRESS ON FILE | | | | | | | |
| 321511 | MEJIAS OLAVARRIA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 321512 | MEJIAS OLIVERAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 321513 | MEJIAS ORTIZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 321514 | MEJIAS ORTIZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 321515 | MEJIAS ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 321516 | MEJIAS ORTIZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 321517 | MEJIAS ORTIZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 321518 | MEJIAS ORTIZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 321519 | MEJIAS ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 321520 | MEJIAS ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 321521 | MEJIAS ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 321522 | MEJIAS ORTIZ, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 321523 | MEJIAS OTERO, GRACE | ADDRESS ON FILE | | | | | | | |
| 321524 | MEJIAS OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 321525 | MEJIAS PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 321526 | MEJIAS PACHECO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 321527 | MEJIAS PAGAN, GEOVANY | ADDRESS ON FILE | | | | | | | |
| 321528 | MEJIAS PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 321529 | MEJIAS PANTOJA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 321530 | MEJIAS PARED, KETTSY | ADDRESS ON FILE | | | | | | | |
| 321531 | MEJIAS PENA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 321532 | MEJIAS PEREIRA, FRANCISCO G | ADDRESS ON FILE | | | | | | | |
| 321533 | MEJIAS PEREZ, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| 321534 | MEJIAS PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 321535 | MEJIAS PEREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 321536 | MEJIAS PEREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 321537 | MEJIAS PLAZA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 321538 | MEJIAS RAMIREZ, FRANCES A | ADDRESS ON FILE | | | | | | | |
| 321539 | MEJIAS RAMOS, FLORIMAR | ADDRESS ON FILE | | | | | | | |
| 321540 | MEJIAS RAMOS, NORA | ADDRESS ON FILE | | | | | | | |
| 321541 | MEJIAS RAMOS, REBECA | ADDRESS ON FILE | | | | | | | |
| 321542 | MEJIAS REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 321543 | MEJIAS REYES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 321544 | MEJIAS REYES, MARIA J | ADDRESS ON FILE | | | | | | | |
| 321545 | MEJIAS REYES, YASMIN | ADDRESS ON FILE | | | | | | | |
| 321546 | MEJIAS REYES, YESICA | ADDRESS ON FILE | | | | | | | |
| 321547 | MEJIAS RIGUAL, FELIX | ADDRESS ON FILE | | | | | | | |
| 321548 | MEJIAS RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 321549 | MEJIAS RIOS, GILDA | ADDRESS ON FILE | | | | | | | |
| 321550 | MEJIAS RIOS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 321551 | Mejias Rios, Miguel | ADDRESS ON FILE | | | | | | | |
| 321552 | MEJIAS RIOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 321553 | MEJIAS RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 321554 | MEJIAS RIVERA, CARLA | ADDRESS ON FILE | | | | | | | |
| 321555 | MEJIAS RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 321556 | MEJIAS RIVERA, EVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 321557 | MEJIAS RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 321558 | MEJIAS RIVERA, MARILYNN | ADDRESS ON FILE | | | | | | | |
| 321559 | MEJIAS RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 321560 | MEJIAS RIVERA, STANLEY | ADDRESS ON FILE | | | | | | | |
| 321561 | MEJIAS RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 321562 | MEJIAS RIVIE, IRIS J | ADDRESS ON FILE | | | | | | | |
| 321563 | MEJIAS RODRIGUEZ, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 321564 | MEJIAS RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 321565 | MEJIAS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 321566 | MEJIAS RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 321567 | MEJIAS RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 321568 | MEJIAS RODRIGUEZ, NIVEA | ADDRESS ON FILE | | | | | | | |
| 321569 | MEJIAS ROMERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 321570 | MEJIAS RONDON, LUIS | ADDRESS ON FILE | | | | | | | |
| 321571 | MEJIAS ROSADO, AGNES VANNESA | ADDRESS ON FILE | | | | | | | |
| 321572 | MEJIAS ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 321573 | MEJIAS ROSADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 321574 | MEJIAS ROSAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 321575 | MEJIAS RUIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 321576 | Mejias Ruiz, Edwin R | ADDRESS ON FILE | | | | | | | |
| 321577 | MEJIAS RUIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 321578 | MEJIAS RUIZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 321579 | MEJIAS RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 321580 | MEJIAS RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 321581 | MEJIAS RUIZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 321582 | MEJIAS RUIZ, ONDINA | ADDRESS ON FILE | | | | | | | |
| 321583 | MEJIAS SAME, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 321584 | MEJIAS SANCHEZ, JOSE P. | ADDRESS ON FILE | | | | | | | |
| 321585 | MEJIAS SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 321586 | MEJIAS SANTIAGO, FELIX L | ADDRESS ON FILE | | | | | | | |
| 321587 | MEJIAS SANTIAGO, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 321588 | MEJIAS SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 321589 | MEJIAS SANTIAGO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 321590 | MEJIAS SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 321591 | MEJIAS SANTOS, ADAIMEE | ADDRESS ON FILE | | | | | | | |
| 321592 | MEJIAS SANTOS, CHERY | ADDRESS ON FILE | | | | | | | |
| 321593 | MEJIAS SCHOLL SUPPLY | PO BOX 771 | | | | CAYEY | PR | 00737 | |
| 321595 | MEJIAS SCHOOL SUPPLIES | PO BOX 771 | | | | CAYEY | PR | 00737 | |
| 321596 | MEJIAS SERRANO, AMY | ADDRESS ON FILE | | | | | | | |
| 321597 | MEJIAS SOLA, SASHIRA | ADDRESS ON FILE | | | | | | | |
| 321598 | MEJIAS SOTO, ADAMILA | ADDRESS ON FILE | | | | | | | |
| 321599 | MEJIAS SOTO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 321600 | MEJIAS SOTO, LISETTE | ADDRESS ON FILE | | | | | | | |
| 321601 | MEJIAS SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 321602 | MEJIAS SUERO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 321603 | MEJIAS TIRADO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 321604 | MEJIAS TORRES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 321605 | MEJIAS TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 321607 | MEJIAS TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 321608 | MEJIAS TORRES, MICHELLE Z | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 321609 | MEJIAS TORRES, NIDMARIE | ADDRESS ON FILE | | | | | | | |
| 321610 | MEJIAS TORRES, PEDRO O | ADDRESS ON FILE | | | | | | | |
| 321611 | MEJIAS VALENTIN, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 321612 | MEJIAS VALENTIN, BRYAN | ADDRESS ON FILE | | | | | | | |
| 321613 | MEJIAS VALENTIN, NINUTCKA | ADDRESS ON FILE | | | | | | | |
| 321614 | MEJIAS VALLE, JORGE | ADDRESS ON FILE | | | | | | | |
| 321615 | MEJIAS VARELA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 321616 | MEJIAS VARGAS, OLGA M | ADDRESS ON FILE | | | | | | | |
| 321617 | MEJIAS VAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 321618 | MEJIAS VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 321619 | MEJIAS VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 321620 | MEJIAS VELAZQUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 321622 | MEJIAS VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 321623 | MEJIAS VELEZ, EDD | ADDRESS ON FILE | | | | | | | |
| 321624 | MEJIAS VIDAL, FRANCELY | ADDRESS ON FILE | | | | | | | |
| 321625 | MEJIAS VILLALBA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 321626 | MEJIAS ZABALA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 321627 | MEJIAS ZAYAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 321628 | MEJIAS ZAYAS, ODELYS | ADDRESS ON FILE | | | | | | | |
| 321629 | MEJIAS ZAYAS, ODELYS | ADDRESS ON FILE | | | | | | | |
| 321630 | MEJIAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 321631 | MEJIAS, GRACE | ADDRESS ON FILE | | | | | | | |
| 321632 | MEJIAS, JOFIEL | ADDRESS ON FILE | | | | | | | |
| 321633 | MEJIAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 321635 | MEJIASRIVERA, JOSEL. | ADDRESS ON FILE | | | | | | | |
| 321636 | MEJICA ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 321637 | MEJID MD, NASIRA | ADDRESS ON FILE | | | | | | | |
| 321638 | Mejil Candelario, Liza A. | ADDRESS ON FILE | | | | | | | |
| 321639 | MEJIL LOZADA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 321640 | MEJIL VEGA, JULIA | ADDRESS ON FILE | | | | | | | |
| 321641 | MEJILL GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 321642 | MEJILL ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 321643 | MEJILL RAMIREZ, NIRTHA | ADDRESS ON FILE | | | | | | | |
| 321644 | MEJILL TELLADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 321645 | Mejill Torres, Louis J. | ADDRESS ON FILE | | | | | | | |
| 321646 | MEJILL VEGA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 719162 | MEL HERNANDEZ FLORES | BOX 774 | | | | VILLALBA | PR | 00766 | |
| 719163 | MEL LINZ OLIVERO MUNDO | 61 BLANCO SOSA | | | | CANOVANAS | PR | 00729 | |
| 719164 | MEL YIN HUANG | MIRAMAR TOWER | 721 CALLE FERNANDEZ JUNCOS APT 3 F | | | SAN JUAN | PR | 00907 | |
| 719165 | MELAINE BOZYNSKI | 66 CANAL CENTER PLZ STE 302 | | | | ALEXANDRIA | VA | 22314 | |
| 321647 | MELAMED MIRANDA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 321648 | MELANE I SANTOS OQUENDO | ADDRESS ON FILE | | | | | | | |
| 321649 | MELANEA ABREU RIVAS | ADDRESS ON FILE | | | | | | | |
| 321650 | MELANEA ABREU RIVAS | ADDRESS ON FILE | | | | | | | |
| 719166 | MELANGE D HUILE | ADDRESS ON FILE | | | | | | | |
| 321651 | MELANI BATIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 321652 | MELANI CURRA, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 321653 | MELANI GONZALEZ WHARTON | ADDRESS ON FILE | | | | | | | |
| 719167 | MELANIA CUBERO SOTO | 4TA SECCION URB VALENCIA | E1 CALLE 20 | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 321654 | MELANIA RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 719168 | MELANIA VELAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 719169 | MELANIA VELEZ RODRIGUEZ | URB COLINAS DEL OESTE | B 7 CALLE 3 | | | HORMIGUEROS | PR | 00660 | |
| 321655 | MELANIE A HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 321656 | MELANIE A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 321657 | MELANIE A TORRES TEXEIRA | ADDRESS ON FILE | | | | | | | |
| 321658 | MELANIE ANN ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 321659 | MELANIE BERRIOS PIRELA | ADDRESS ON FILE | | | | | | | |
| 321661 | MELANIE BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 321662 | MELANIE CAMERON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 719170 | MELANIE CARRILLO JIMENEZ | CONDADO | A 1 CALLE CANDINA ONE APT 2 | | | SAN JUAN | PR | 00907 | |
| 321663 | MELANIE CATALFOMO | ADDRESS ON FILE | | | | | | | |
| 321606 | MELANIE DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 321664 | MELANIE GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 719171 | MELANIE GONZALEZ ALBERTORIO | BDA CLAUSELLS | 6 CALLE 4 | | | PONCE | PR | 00730-3419 | |
| 321665 | MELANIE GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 321666 | MELANIE GRANDE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 321667 | MELANIE J APONTE SANTANA | ADDRESS ON FILE | | | | | | | |
| 719172 | MELANIE J RODRIGUEZ RIOS | HC01 BOX 3305 | | | | VILLALBA | PR | 00766 | |
| 719173 | MELANIE K PEREZ FLORES | ADDRESS ON FILE | | | | | | | |
| 321668 | MELANIE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 321669 | MELANIE LASALDE | ADDRESS ON FILE | | | | | | | |
| 719174 | MELANIE LASALDE | EXT LA RAMBLA | E 562 CALLE 6 | | | PONCE | PR | 00731 | |
| 321671 | MELANIE M BRACERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 321672 | MELANIE M DOMENECH DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 719175 | MELANIE M LOPEZ RODRIGUEZ | LA RAMBLA | 1355 CALLE CASTELLANA | | | PONCE | PR | 00730 | |
| 321673 | MELANIE M MITCHELL COLON | ADDRESS ON FILE | | | | | | | |
| 321674 | MELANIE M RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 719176 | MELANIE MARIE CRUZ PERALES | URB SEVILLA | 871 RAVEL | | | SAN JUAN | PR | 00924 | |
| 321675 | MELANIE MEJIA ARROYO | ADDRESS ON FILE | | | | | | | |
| 321676 | MELANIE MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 321677 | MELANIE MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 321678 | MELANIE MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 321679 | MELANIE MULERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 321680 | MELANIE P OBEN MORALES | ADDRESS ON FILE | | | | | | | |
| 719177 | MELANIE PEREZ DONES / ALFONSO DONES | URB LAS LOMAS | 1727 CALLE 26 S O | | | RIO PIEDRAS | PR | 00921 | |
| 719178 | MELANIE PEREZ DONES / ALFONSO DONES | URB LAS LOMAS | A 1727 C/ 26 SO | | | SAN JUAN | PR | 00921 | |
| 321681 | MELANIE PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 719179 | MELANIE QUIRINDONGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 321682 | MELANIE R DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 321683 | MELANIE RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 321684 | MELANIE RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 321685 | MELANIE RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 321686 | MELANIE RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 321687 | MELANIE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 321688 | MELANIE RODRIGUEZ RAMAN | ADDRESS ON FILE | | | | | | | |
| 321689 | MELANIE ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 321690 | MELANIE SANTIAGO VILLALONGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 321691 | MELANIE TAPIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 321692 | MELANIE V RAMOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 321693 | MELANIE VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |
| 321694 | MELANIE VEGA NIEVES | ADDRESS ON FILE | | | | | | | |
| 719180 | MELANIE Y VIERA AGUILAR | EXT ZENO GANDIA | EDIF C 6 APT 153 | | | ARECIBO | PR | 00617 | |
| 719181 | MELANIO BOBE /HIJOS DEL CLUB MAYAGUEZANO | 169 CALLE LAS PALMAS | | | | HORMIGUEROS | PR | 00660 | |
| 719182 | MELANIO TEJADA PELLOT | BOX 113 | | | | AGUADILLA | PR | 00605 | |
| 321695 | MELANIS RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| 321696 | MELANY ALICEA AVILA | ADDRESS ON FILE | | | | | | | |
| 321697 | MELANY CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 321698 | MELANY I RIVAS MORALES | ADDRESS ON FILE | | | | | | | |
| 321699 | MELANY IRIZARRY CEDENO | ADDRESS ON FILE | | | | | | | |
| 321700 | MELANY MARQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 719183 | MELANY MATIAS CORTES | PO BOX 7000 | SUITE 704 | | | AGUADA | PR | 00602 | |
| 719184 | MELANY MORALES SALVA | URB FRONTERAS | 127 CALLE CARLOS SEGNET | | | BAYAMON | PR | 00961 | |
| 321701 | MELANY RIVERA COTTO | ADDRESS ON FILE | | | | | | | |
| 321702 | MELANY RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 321703 | MELANY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 321704 | MELANY RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 321705 | MELANY SANTIAGO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 719185 | MELAO MELAZA | URB EXT ALTURAS | 13 CALLE AX | | | VEGA BAJA | PR | 00674 | |
| 321706 | MELARYSS ARCE RIVERA | ADDRESS ON FILE | | | | | | | |
| 719186 | MELBA A AVILES AVILES | ADDRESS ON FILE | | | | | | | |
| 719187 | MELBA A GONZALEZ PEREZ | PO BOX 1038 | | | | AGUADILLA | PR | 00605 | |
| 321707 | MELBA A. RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 719188 | MELBA ACOSTA FEBO | UNIVERSITY GARDENS | 201 CALLE DUKE | | | SAN JUAN | PR | 00920 | |
| 719189 | MELBA ALVAREZ REYES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 719190 | MELBA ANN MATOS RODRIGUEZ | HC 2 BOX 5753 | | | | COMERIO | PR | 00782 | |
| 321708 | MELBA ARIAS ARIZA | ADDRESS ON FILE | | | | | | | |
| 321709 | MELBA AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 719191 | MELBA BENITEZ | URB PRADERA | AS 13 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 719192 | MELBA BOU CAMACHO | C/O: MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 719193 | MELBA COLON DIAZ | PO BOX 516 | | | | PATILLAS | PR | 00723 | |
| 321710 | MELBA CONTRERAS MOYET | ADDRESS ON FILE | | | | | | | |
| 321711 | MELBA D ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 719194 | MELBA D ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 719195 | MELBA D AYALA ORTIZ | PO BOX 194956 | | | | SAN JUAN | PR | 00919 | |
| 719196 | MELBA D GARCIA SIERRA | PO BOX 3478 | | | | VEGA ALTA | PR | 00692-3478 | |
| 321712 | MELBA D JIMENEZ ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 719197 | MELBA D SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 321713 | MELBA E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 719198 | MELBA E SANTIAGO TORRES | HC 01 BOX 3185 | | | | VILLALBA | PR | 00766 | |
| 321714 | MELBA E SANTOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 321715 | MELBA E TIRADO/ ERNESTO J NIEVES | ADDRESS ON FILE | | | | | | | |
| 321716 | MELBA ESQUILIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 321717 | MELBA FORTUNO TORRES | ADDRESS ON FILE | | | | | | | |
| 719199 | MELBA G NIEVES NEGRON | VALLE DE CERRO GORDO | WW 49 CALLE ZAFIRO | | | BAYAMON | PR | 00957 | |
| 321718 | MELBA G PEREIRA MERCADO | ADDRESS ON FILE | | | | | | | |
| 719200 | MELBA G REYES ZAYAS | COND LUCERNA | EDIF A 1 APT 2G | | | CAROLINA | PR | 00983 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 719201 | MELBA GONZALEZ GUADALUPE | LAS DELICIAS | 2314 CALLE JOSE DEL TORO | | | PONCE | PR | 00731 | |
| 321719 | MELBA I ACOSTA FEBO | ADDRESS ON FILE | | | | | | | |
| 321720 | MELBA I APONTE DIAZ | ADDRESS ON FILE | | | | | | | |
| 719202 | MELBA I CARO BONET | URB BELMONTE | 52 CALLE LORCA | | | MAYAGUEZ | PR | 00680 | |
| 321721 | MELBA I MALDONADO SILVA | ADDRESS ON FILE | | | | | | | |
| 321722 | MELBA I RIVERA | ADDRESS ON FILE | | | | | | | |
| 719203 | MELBA I RODRIGUEZ FERNANDEZ | PO BOX 116 | | | | PONCE | PR | 00734 | |
| 719204 | MELBA I TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 321723 | MELBA I VARGAS APONTE | ADDRESS ON FILE | | | | | | | |
| 719205 | MELBA I VERDEJO PARRILLA | PO BOX 257 | | | | TOA ALTA | PR | 00954 | |
| 719206 | MELBA I VILLANUEVA CLASS | VISTA BELLA | Q 4 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 719207 | MELBA IRIS TIRADO GIRONA | HC 4 BOX 13957 | | | | ARECIBO | PR | 00612 | |
| 719208 | MELBA L CEPERO CASTRO | ADDRESS ON FILE | | | | | | | |
| 321724 | MELBA L GINORIO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 321725 | MELBA L MOYET POLO | ADDRESS ON FILE | | | | | | | |
| 321726 | MELBA L QUILES NORAT | ADDRESS ON FILE | | | | | | | |
| 321727 | MELBA L. QUILES OCASIO | ADDRESS ON FILE | | | | | | | |
| 719209 | MELBA L. VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 719210 | MELBA L.NAVAS SENERIZ | PO BOX 1197 | | | | AGUAS BUENAS | PR | 00703 | |
| 321728 | MELBA M. LABOY DIAZ | ADDRESS ON FILE | | | | | | | |
| 719211 | MELBA MENDEZ ACEVEDO | HC 02 BOX 19905 | | | | SAN SEBASTIAN | PR | 00685 | |
| 321729 | MELBA MIRANDA GRATEROLE | ADDRESS ON FILE | | | | | | | |
| 321730 | MELBA N. HERNANDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 719212 | MELBA N. HERNANDEZ APONTE | SUITE 282 | PO BOX 10000 | | | CAYEY | PR | 00737 | |
| 719213 | MELBA NAZARIO NEGRON | ADDRESS ON FILE | | | | | | | |
| 321731 | MELBA RAMOS | ADDRESS ON FILE | | | | | | | |
| 321732 | MELBA RAMOS FUENTE | ADDRESS ON FILE | | | | | | | |
| 321733 | MELBA RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 719214 | MELBA RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 321734 | MELBA RIVERA DELGADO | LUIS A. RODRÍGUEZ MUÑOZ | LANDRÓN VERA LLC | 1606 Ave. Ponce De Leon | SUITE 501 | SAN JUAN | PR | 00909 | |
| 719215 | MELBA RIVERA MALDONADO | 602 AVE FERNANDEZ JUNCOS | APT 1705 | | | SAN JUAN | PR | 00907 | |
| 321735 | MELBA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 719216 | MELBA RODRIGUEZ RAMOS | BOSQUE DEL LAGO | BE 16 VIA ERIE | | | TRUJILLO ALTO | PR | 00976 | |
| 321736 | MELBA ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 321737 | MELBA ROMERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 321738 | MELBA ROSARIO NIEVES | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 719217 | MELBA RUIZ ORTIZ | URB VILLA ANDALUCIA | C 14 CALLE LLANES | | | SAN JUAN | PR | 00926 | |
| 719218 | MELBA S CLARK | P O BOX 188 | | | | COROZAL | PR | 00783 | |
| 719219 | MELBA SANCHEZ AYENDEZ | MONTE ALVERIO | 1 VIA BERNARDO | | | GUAYNABO | PR | 00969-6803 | |
| 719220 | MELBA T DIAZ DELGADO | COUNTRY CLUB | 1019 ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 719221 | MELBA TIRADO ALAMO | VILLA DEL ROSARIO 9 | | | | VEGA BAJA | PR | 00693 | |
| 321739 | MELBA VALLE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 719222 | MELBA W RAMOS MIRANDA | EXT SAN JOSE | BZN 240 C 10 | | | SABANA GRANDE | PR | 00673 | |
| 321741 | MELBA Y DOMINICCI ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 321742 | MELBALY RODRIGUEZ FOURNIER | ADDRESS ON FILE | | | | | | | |
| 321743 | MELBARIE MATOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 321744 | MELBIL REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 321745 | MELCHOR GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 719223 | MELCHOR I BATISTA | P O BOX 361959 | | | | SAN JUAN | PR | 00936-1959 | |
| 321746 | MELCHOR I BATISTA GATON | ADDRESS ON FILE | | | | | | | |
| 321747 | MELCHOR I BATISTA GATON | ADDRESS ON FILE | | | | | | | |
| 719224 | MELCHOR RAMIREZ MONTALVO | HC BOX 13825 | | | | CABO ROJO | PR | 00623-9717 | |
| 321749 | MELDIN CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 321750 | MELECIO ABREU, NOEMI | ADDRESS ON FILE | | | | | | | |
| 321751 | MELECIO ABREU, REY F | ADDRESS ON FILE | | | | | | | |
| 321752 | MELECIO ALAMO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 321753 | MELECIO ALAMO, NILZA I. | ADDRESS ON FILE | | | | | | | |
| 321754 | MELECIO ARROYO, IRMA A. | ADDRESS ON FILE | | | | | | | |
| 321755 | MELECIO BROWN, DARIANCY | ADDRESS ON FILE | | | | | | | |
| 321756 | Melecio Caban, Juan A | ADDRESS ON FILE | | | | | | | |
| 321757 | Melecio Caban, Milagros | ADDRESS ON FILE | | | | | | | |
| 321758 | MELECIO CLAUDIO, OMAYRA J | ADDRESS ON FILE | | | | | | | |
| 321759 | MELECIO CLAUDIO, PADY | ADDRESS ON FILE | | | | | | | |
| 321760 | MELECIO CONCEPCION, MAGALY | ADDRESS ON FILE | | | | | | | |
| 321761 | Melecio Davila, Michael | ADDRESS ON FILE | | | | | | | |
| 321762 | MELECIO DAVILA, MYRJA | ADDRESS ON FILE | | | | | | | |
| 321763 | MELECIO DAVILA, YAMIRELYS | ADDRESS ON FILE | | | | | | | |
| 321764 | MELECIO DAVILA, YAMIRELYS | ADDRESS ON FILE | | | | | | | |
| 321765 | MELECIO DE DOMINGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 321766 | MELECIO DE JESUS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 321767 | MELECIO FELICIANO, ABNER | ADDRESS ON FILE | | | | | | | |
| 321768 | MELECIO FERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 321769 | MELECIO GARCIA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 321770 | MELECIO HEREDIA, SUJEIL | ADDRESS ON FILE | | | | | | | |
| 321771 | MELECIO HERNANDEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 321772 | MELECIO LABOY, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 321773 | MELECIO LEBRON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 321774 | MELECIO LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 321775 | MELECIO LYNN, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 321776 | MELECIO MACHUCA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 321777 | MELECIO MACHUCA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 321778 | MELECIO MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 321779 | MELECIO MAYMI, JESUS | ADDRESS ON FILE | | | | | | | |
| 321780 | MELECIO MAYMI, LYDIA H | ADDRESS ON FILE | | | | | | | |
| 321781 | MELECIO MURIEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 321782 | MELECIO NIEVES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 321783 | MELECIO PACHECO, LIZ D | ADDRESS ON FILE | | | | | | | |
| 321784 | MELECIO PARRILLA, KETZY | ADDRESS ON FILE | | | | | | | |
| 321785 | MELECIO PARRILLA, ZILMA E. | ADDRESS ON FILE | | | | | | | |
| 321786 | MELECIO RIJOS, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 321788 | MELECIO RIVERA, ANAMARI | ADDRESS ON FILE | | | | | | | |
| 321789 | MELECIO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 321790 | MELECIO RIVERA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 321791 | MELECIO RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 321792 | Melecio Rodriguez, Darys Y | ADDRESS ON FILE | | | | | | | |
| 321793 | MELECIO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 321794 | Melecio Rodriguez, Javier J | ADDRESS ON FILE | | | | | | | |
| 321795 | MELECIO RODRIGUEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 321796 | MELECIO RODRIGUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 321797 | MELECIO ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 321798 | MELECIO SANTANA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 321799 | MELECIO SANTANA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 321800 | MELECIO SANTANA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 321801 | MELECIO SANTANA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 321802 | Melecio Sierra, Juan F. | ADDRESS ON FILE | | | | | | | |
| 321803 | MELECIO TORRES, WENDA | ADDRESS ON FILE | | | | | | | |
| 321804 | MELECIO TRINIDAD, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 321805 | MELECIO VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 321806 | MELECIO VEGA MD, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 321807 | MELECIO VEGA, VIRNA L | ADDRESS ON FILE | | | | | | | |
| 321808 | MELECIO VINALES, RORY | ADDRESS ON FILE | | | | | | | |
| 321809 | MELECIO, JOHN | ADDRESS ON FILE | | | | | | | |
| 321810 | MELECIOCABAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 321811 | MELECKNISE NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 719225 | MELECKNISE ROMAN HOMS | P O BOX 8888 | | | | BAYAMON | PR | 00960 | |
| 321813 | MELEDEZ COLLADO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 719226 | MELEDYW MEDINA VARGAS | URB GLENVIEW GARDENS | H 2 CALLE ES | | | PONCE | PR | 00730-1731 | |
| 719227 | MELEKNISE SIRALIEV JIMENEZ | PO BOX 1132 | | | | MOCA | PR | 00676 | |
| 321814 | MELENCIO A MEJIA SILVA | ADDRESS ON FILE | | | | | | | |
| 321815 | MELENDES LOPEZ, ZELMA | ADDRESS ON FILE | | | | | | | |
| 719228 | MELENDEZ BRAVO Y ASOCIADOS | PO BOX 366436 | | | | SAN JUAN | PR | 00936-6436 | |
| 321816 | MELENDEZ & ASOCIADOS CSP | PO BOX 2007 | | | | GUAYAMA | PR | 00785 | |
| 321817 | MELENDEZ ., HECTOR R | ADDRESS ON FILE | | | | | | | |
| 321818 | MELENDEZ ABADIAS, MARTA C. | ADDRESS ON FILE | | | | | | | |
| 321819 | MELENDEZ ABRIL, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 321821 | MELENDEZ ACEVEDO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 321822 | MELENDEZ ACEVEDO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 321823 | MELENDEZ ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 321824 | MELENDEZ ACEVEDO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 321825 | MELENDEZ ACOBES, JOSE | ADDRESS ON FILE | | | | | | | |
| 321826 | MELENDEZ ACOSTA, ADA | ADDRESS ON FILE | | | | | | | |
| 321827 | Melendez Acosta, Neftali | ADDRESS ON FILE | | | | | | | |
| 321828 | Melendez Acosta, Rafael | ADDRESS ON FILE | | | | | | | |
| 321829 | MELENDEZ ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 321830 | MELENDEZ ACOSTA, SONIA | ADDRESS ON FILE | | | | | | | |
| 719229 | MELENDEZ ADALIZ | JARD DE CAGUAS | B48 CALLE C | | | CAGUAS | PR | 00725 | |
| 321832 | MELENDEZ ADORNO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 321833 | MELENDEZ ADORNO, ODALYS | ADDRESS ON FILE | | | | | | | |
| 321834 | MELENDEZ ADORNO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 321835 | MELENDEZ AGOSTO, BERNICE | ADDRESS ON FILE | | | | | | | |
| 321836 | MELENDEZ AGOSTO, BERNICE | ADDRESS ON FILE | | | | | | | |
| 321837 | MELENDEZ AGOSTO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 321838 | MELENDEZ AGOSTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 321840 | MELENDEZ AGUILAR, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 321841 | MELENDEZ AGUILAR, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 321842 | MELENDEZ AGUILAR, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 719231 | MELENDEZ AIR CONDITIONING | REPTO METROPOLITANO | 1133 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 719232 | MELENDEZ AIR CONDITIONING | PO BOX 852 | | CATANO | | CATANO | PR | 00963 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 719230 | MELENDEZ AIR CONDITIONING | PO BOX 852 | | | | CATAŽO | PR | 00963-0852 | |
| 321843 | MELENDEZ ALBALADEJO, JOSE | ADDRESS ON FILE | | | | | | | |
| 321844 | MELENDEZ ALBALADEJO, WANDA | ADDRESS ON FILE | | | | | | | |
| 321845 | MELENDEZ ALBERT, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 321846 | MELENDEZ ALCIVAR, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 321847 | MELENDEZ ALEJANDRINO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 321848 | MELENDEZ ALEJANDRO, ADELIS | ADDRESS ON FILE | | | | | | | |
| 321849 | MELENDEZ ALEJANDRO, JESUS ANIBAL | ADDRESS ON FILE | | | | | | | |
| 321850 | MELENDEZ ALEMAN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 321851 | MELENDEZ ALERS, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 321852 | MELENDEZ ALGARIN, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 321853 | MELENDEZ ALGARIN, HUGO N | ADDRESS ON FILE | | | | | | | |
| 321854 | MELENDEZ ALGARIN, JUAN ALEXIS | ADDRESS ON FILE | | | | | | | |
| 321855 | MELENDEZ ALICEA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 321856 | MELENDEZ ALICEA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 321858 | MELENDEZ ALICEA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 321859 | MELENDEZ ALICEA, DORIS J | ADDRESS ON FILE | | | | | | | |
| 321860 | MELENDEZ ALICEA, IVAN | ADDRESS ON FILE | | | | | | | |
| 321861 | MELENDEZ ALICEA, JUAN | ADDRESS ON FILE | | | | | | | |
| 321862 | MELENDEZ ALICEA, JUAN | ADDRESS ON FILE | | | | | | | |
| 321863 | MELENDEZ ALICEA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 321864 | Melendez Alicea, Rosa | ADDRESS ON FILE | | | | | | | |
| 321865 | MELENDEZ ALICEA, RUTH | ADDRESS ON FILE | | | | | | | |
| 321866 | MELENDEZ ALIFONSO, LARIZZA | ADDRESS ON FILE | | | | | | | |
| 321867 | MELENDEZ ALMEDINA, JULIO | ADDRESS ON FILE | | | | | | | |
| 321868 | MELENDEZ ALMESTIC, YOMARA | ADDRESS ON FILE | | | | | | | |
| 321869 | MELENDEZ ALMESTICA, LIMARY | ADDRESS ON FILE | | | | | | | |
| 321870 | MELENDEZ ALMESTICA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 321871 | Melendez Almodovar, Isaac | ADDRESS ON FILE | | | | | | | |
| 321872 | MELENDEZ ALMODOVAR, ISAAC | ADDRESS ON FILE | | | | | | | |
| 321873 | MELENDEZ ALONSO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 321874 | MELENDEZ ALSINA, ELBA | ADDRESS ON FILE | | | | | | | |
| 321875 | MELENDEZ ALSINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 321877 | MELENDEZ ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |
| 321878 | MELENDEZ ALVARADO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 321879 | MELENDEZ ALVARADO, ELBA | ADDRESS ON FILE | | | | | | | |
| 321880 | MELENDEZ ALVARADO, ELMER | ADDRESS ON FILE | | | | | | | |
| 321881 | MELENDEZ ALVARADO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 321882 | Melendez Alvarado, Francisco | ADDRESS ON FILE | | | | | | | |
| 321883 | MELENDEZ ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 321884 | MELENDEZ ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 321885 | Melendez Alvarado, Jacinto | ADDRESS ON FILE | | | | | | | |
| 321886 | MELENDEZ ALVARADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 321887 | MELENDEZ ALVARADO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 321888 | MELENDEZ ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 321889 | MELENDEZ ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 321890 | MELENDEZ ALVARADO, JULIA C | ADDRESS ON FILE | | | | | | | |
| 321891 | Melendez Alvarado, Maria | ADDRESS ON FILE | | | | | | | |
| 321892 | MELENDEZ ALVARADO, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 321893 | MELENDEZ ALVARADO, MIDRED | ADDRESS ON FILE | | | | | | | |
| 321894 | MELENDEZ ALVARADO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 321895 | MELENDEZ ALVARADO, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 321896 | MELENDEZ ALVARADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 321897 | MELENDEZ ALVARADO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 321898 | MELENDEZ ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 321899 | Melendez Alvarez, Francisco J | ADDRESS ON FILE | | | | | | | |
| 321900 | MELENDEZ ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 321901 | MELENDEZ ALVAREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 321902 | MELENDEZ ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 321903 | MELENDEZ ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 321904 | MELENDEZ ALVIRA, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 321905 | MELENDEZ ALVIRA, DAISY | ADDRESS ON FILE | | | | | | | |
| 321906 | MELENDEZ ANDIDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 321907 | MELENDEZ ANDINO, ANTONIA M | ADDRESS ON FILE | | | | | | | |
| 321908 | MELENDEZ ANDINO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 321909 | MELENDEZ ANDINO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 321910 | MELENDEZ ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 321911 | MELENDEZ ANDINO, MARTA | ADDRESS ON FILE | | | | | | | |
| 321912 | MELENDEZ ANDINO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 321913 | Melendez Andrades, Raul E | ADDRESS ON FILE | | | | | | | |
| 321914 | MELENDEZ ANGULO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 321915 | MELENDEZ APELLANIZ, DIEGO R | ADDRESS ON FILE | | | | | | | |
| 321916 | MELENDEZ APONTE, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 321917 | MELENDEZ APONTE, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 321918 | MELENDEZ APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 321919 | MELENDEZ APONTE, DAVID | ADDRESS ON FILE | | | | | | | |
| 321920 | MELENDEZ APONTE, EMILIO | ADDRESS ON FILE | | | | | | | |
| 321921 | MELENDEZ APONTE, ERIC | ADDRESS ON FILE | | | | | | | |
| 321922 | MELENDEZ APONTE, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 321923 | MELENDEZ APONTE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 321924 | MELENDEZ APONTE, JESUS | ADDRESS ON FILE | | | | | | | |
| 321925 | Melendez Aponte, Jose A. | ADDRESS ON FILE | | | | | | | |
| 321926 | MELENDEZ APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 321927 | MELENDEZ APONTE, LIZANNE DE LOS MILAGROS | ADDRESS ON FILE | | | | | | | |
| 321928 | MELENDEZ APONTE, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 321929 | Melendez Aponte, Michael A. | ADDRESS ON FILE | | | | | | | |
| 321820 | MELENDEZ APONTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 321930 | MELENDEZ APONTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 321931 | MELENDEZ APONTE, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 321932 | MELENDEZ APONTE, SHADIA M | ADDRESS ON FILE | | | | | | | |
| 321933 | MELENDEZ APONTE, SORAYA I. | ADDRESS ON FILE | | | | | | | |
| 321934 | MELENDEZ APONTE, YARA E | ADDRESS ON FILE | | | | | | | |
| 321935 | MELENDEZ AQUINO, MARCIANO | ADDRESS ON FILE | | | | | | | |
| 321936 | MELENDEZ ARCELAY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 321937 | MELENDEZ ARIZMENDI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 321938 | MELENDEZ ARMSTRONG, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 321939 | MELENDEZ ARMSTRONG, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 321940 | MELENDEZ AROCHO, DELIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 321941 | MELENDEZ ARREAGA, GLORYBEL | ADDRESS ON FILE | | | | | | | |
| 321942 | MELENDEZ ARROYO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 321943 | MELENDEZ ARROYO, EMMA | ADDRESS ON FILE | | | | | | | |
| 321944 | MELENDEZ ARROYO, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 321945 | MELENDEZ ARROYO, JOEL | ADDRESS ON FILE | | | | | | | |
| 321946 | MELENDEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 321947 | MELENDEZ ARROYO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 321857 | MELENDEZ ARROYO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 321876 | MELENDEZ ARROYO, KERIAN | ADDRESS ON FILE | | | | | | | |
| 321948 | MELENDEZ ARROYO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 321949 | MELENDEZ ARROYO, MARTA | ADDRESS ON FILE | | | | | | | |
| 321950 | MELENDEZ ARROYO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 321951 | MELENDEZ ARROYO, NIVEA | ADDRESS ON FILE | | | | | | | |
| 321952 | MELENDEZ ARROYO, NIVEA | ADDRESS ON FILE | | | | | | | |
| 321953 | MELENDEZ ARROYO, NIVEA E | ADDRESS ON FILE | | | | | | | |
| 321954 | MELENDEZ ARROYO, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 321955 | MELENDEZ ARTAU, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 321956 | MELENDEZ ARUZ, AGNES Y | ADDRESS ON FILE | | | | | | | |
| 719233 | MELENDEZ AUTO AIR | PO BOX 157 | | | | LAS PIEDRAS | PR | 00771 | |
| 719234 | MELENDEZ AUTO PARTS/OVILIO MELENDEZ | P O BOX 1276 | | | | VEGA BAJA | PR | 00694-1276 | |
| 321957 | MELENDEZ AVILA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 321958 | MELENDEZ AVILA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 321959 | MELENDEZ AVILES, DEILA | ADDRESS ON FILE | | | | | | | |
| 321960 | MELENDEZ AVILES, JUAN | ADDRESS ON FILE | | | | | | | |
| 321961 | MELENDEZ AVILES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 321962 | Melendez Ayala, Ana A | ADDRESS ON FILE | | | | | | | |
| 321963 | MELENDEZ AYALA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 321964 | MELENDEZ AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 321965 | MELENDEZ AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 321966 | MELENDEZ AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 321967 | MELENDEZ AYALA, DADIDIAN D | ADDRESS ON FILE | | | | | | | |
| 321968 | MELENDEZ AYALA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 321969 | MELENDEZ AYALA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 321970 | MELENDEZ AYALA, JULIA R. | ADDRESS ON FILE | | | | | | | |
| 321971 | MELENDEZ AYALA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 321972 | MELENDEZ AYALA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 321973 | Melendez Ayala, Marianne I | ADDRESS ON FILE | | | | | | | |
| 321974 | MELENDEZ AYALA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 321975 | MELENDEZ AYALA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 321976 | MELENDEZ AYALA, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 321977 | MELENDEZ AYALA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 321978 | MELENDEZ AYALA, WANDA | ADDRESS ON FILE | | | | | | | |
| 321979 | MELENDEZ AYALA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 321980 | MELENDEZ AYBAR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 321981 | MELENDEZ AYBAR, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 321982 | MELENDEZ BAEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 321983 | MELENDEZ BAEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 321984 | MELENDEZ BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 321985 | MELENDEZ BAEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 321986 | MELENDEZ BARBOSA, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 321987 | MELENDEZ BARRERAS, YALITZA | ADDRESS ON FILE | | | | | | | |
| 321988 | MELENDEZ BARRETO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 321989 | MELENDEZ BARRETO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 321990 | MELENDEZ BARRIONUEVO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 321991 | MELENDEZ BARRIOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 321992 | MELENDEZ BARRIOS, YANIRA E | ADDRESS ON FILE | | | | | | | |
| 321993 | MELENDEZ BARROSO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 321994 | MELENDEZ BARTHOLOMAY, DAMARIS M. | ADDRESS ON FILE | | | | | | | |
| 321995 | MELENDEZ BAYALA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 321996 | Melendez Beaz, Jorge | ADDRESS ON FILE | | | | | | | |
| 321997 | Melendez Beaz, Roberto | ADDRESS ON FILE | | | | | | | |
| 321998 | MELENDEZ BELLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 321999 | MELENDEZ BELTRAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 322000 | MELENDEZ BENITEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 322001 | MELENDEZ BENITEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 322002 | MELENDEZ BENITEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 322003 | MELENDEZ BENITEZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 322004 | MELENDEZ BENITEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 322005 | MELENDEZ BENITEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 322008 | MELENDEZ BENITEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 322009 | MELENDEZ BERMUDEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 322010 | MELENDEZ BERMUDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 322011 | MELENDEZ BERMUDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 322012 | MELENDEZ BERMUDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 322013 | MELENDEZ BERRIOS, CLARISSA I | ADDRESS ON FILE | | | | | | | |
| 322014 | MELENDEZ BERRIOS, EDNA I | ADDRESS ON FILE | | | | | | | |
| 322015 | MELENDEZ BERRIOS, EIDY | ADDRESS ON FILE | | | | | | | |
| 322016 | MELENDEZ BERRIOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 322017 | MELENDEZ BERRIOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 322018 | MELENDEZ BERRIOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 322019 | Melendez Berrios, Lissie N | ADDRESS ON FILE | | | | | | | |
| 322020 | MELENDEZ BERRIOS, MAYNA YUISA | ADDRESS ON FILE | | | | | | | |
| 322021 | MELENDEZ BERRIOS, NANCY E | ADDRESS ON FILE | | | | | | | |
| 322022 | MELENDEZ BERRIOS, SHIRLEY E | ADDRESS ON FILE | | | | | | | |
| 322023 | MELENDEZ BETANCOURT, ITZALIA | ADDRESS ON FILE | | | | | | | |
| 322024 | MELENDEZ BONANO, ANDY | ADDRESS ON FILE | | | | | | | |
| 322025 | MELENDEZ BONET, GRETCHEN R | ADDRESS ON FILE | | | | | | | |
| 322026 | MELENDEZ BONILLA MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 322027 | MELENDEZ BONILLA, EMMA | ADDRESS ON FILE | | | | | | | |
| 322028 | MELENDEZ BONILLA, EMMA | ADDRESS ON FILE | | | | | | | |
| 322029 | MELENDEZ BONILLA, MAGDA J. | ADDRESS ON FILE | | | | | | | |
| 322030 | Melendez Bonilla, Ruben | ADDRESS ON FILE | | | | | | | |
| 322031 | MELENDEZ BONILLA, SAUL | ADDRESS ON FILE | | | | | | | |
| 322032 | MELENDEZ BORGES, JUAN | ADDRESS ON FILE | | | | | | | |
| 322033 | MELENDEZ BORGES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 322035 | MELENDEZ BORRERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 322036 | MELENDEZ BRADY, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 322037 | MELENDEZ BRAVO Y ASOC | PO BOX 366436 | | | | SAN JUAN | PR | 00936-6436 | |
| 719235 | MELENDEZ BRAVO Y ASSOC INC | PO BOX 366436 | | | | SAN JUAN | PR | 00936 | |
| 322038 | MELENDEZ BRAVO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 322039 | MELENDEZ BRIGANTY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 322040 | MELENDEZ BRILLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322041 | MELENDEZ BRILLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 322042 | MELENDEZ BRISTOL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 322043 | MELENDEZ BRUNO, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 322044 | MELENDEZ BRUNO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 322045 | MELENDEZ BRUNO, NORMALIZ | ADDRESS ON FILE | | | | | | | |
| 322046 | MELENDEZ BRUNO, PABLO | ADDRESS ON FILE | | | | | | | |
| 322047 | MELENDEZ BRUNO, RICARDA | ADDRESS ON FILE | | | | | | | |
| 322048 | Melendez Burgado, Maria | ADDRESS ON FILE | | | | | | | |
| 322049 | MELENDEZ BURGADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 322050 | MELENDEZ BURGADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 322051 | MELENDEZ BURGOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 322052 | MELENDEZ BURGOS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 322053 | MELENDEZ BURGOS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 322054 | MELENDEZ BURGOS, EDNA | ADDRESS ON FILE | | | | | | | |
| 322055 | MELENDEZ BURGOS, ELBA N | ADDRESS ON FILE | | | | | | | |
| 322056 | MELENDEZ BURGOS, FELIX E | ADDRESS ON FILE | | | | | | | |
| 322057 | Melendez Burgos, Felix I. | ADDRESS ON FILE | | | | | | | |
| 322058 | MELENDEZ BURGOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 322059 | MELENDEZ BURGOS, HAYDEELIZ | ADDRESS ON FILE | | | | | | | |
| 322060 | MELENDEZ BURGOS, HENRY | ADDRESS ON FILE | | | | | | | |
| 322061 | MELENDEZ BURGOS, ILEEN | ADDRESS ON FILE | | | | | | | |
| 322062 | MELENDEZ BURGOS, LISA | ADDRESS ON FILE | | | | | | | |
| 322063 | MELENDEZ BURGOS, LIZA | ADDRESS ON FILE | | | | | | | |
| 322064 | MELENDEZ BURGOS, MIGUEL E | ADDRESS ON FILE | | | | | | | |
| 322065 | MELENDEZ BURGOS, NERY | ADDRESS ON FILE | | | | | | | |
| 322066 | MELENDEZ BURGOS, NERY L. | ADDRESS ON FILE | | | | | | | |
| 322067 | MELENDEZ BURGOS, OLGA E | ADDRESS ON FILE | | | | | | | |
| 322068 | Melendez Burgos, Rafael | ADDRESS ON FILE | | | | | | | |
| 322069 | MELENDEZ BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 322070 | MELENDEZ BURGOS, SANTOS L | ADDRESS ON FILE | | | | | | | |
| 322071 | Melendez Caballe, Francisco | ADDRESS ON FILE | | | | | | | |
| 322072 | MELENDEZ CABALLERO, GEDISHA | ADDRESS ON FILE | | | | | | | |
| 322073 | MELENDEZ CABALLEROS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 322074 | MELENDEZ CABASSA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 322075 | MELENDEZ CABEZUDO, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 322076 | MELENDEZ CABRERA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 322077 | MELENDEZ CABRERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 322078 | MELENDEZ CABRERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 322079 | MELENDEZ CABRERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 322080 | MELENDEZ CABRERA, MIRIAM V | ADDRESS ON FILE | | | | | | | |
| 322081 | MELENDEZ CABRERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 322082 | MELENDEZ CABRERO MD, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 322083 | MELENDEZ CABRERO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 322084 | MELENDEZ CACERES, RENE | ADDRESS ON FILE | | | | | | | |
| 322085 | MELENDEZ CAEZ, GERARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 322086 | MELENDEZ CAEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 322087 | MELENDEZ CALDERON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 322088 | MELENDEZ CALDERON, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 322089 | MELENDEZ CALDERON, EVA | ADDRESS ON FILE | | | | | | | |
| 322090 | MELENDEZ CALDERON, EVA L | ADDRESS ON FILE | | | | | | | |
| 322091 | MELENDEZ CALDERON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 322092 | MELENDEZ CALDERON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 322093 | MELENDEZ CALDERON, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 322094 | MELENDEZ CALDERON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 322095 | MELENDEZ CALDERON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 322096 | MELENDEZ CALDERON, NIURKA | ADDRESS ON FILE | | | | | | | |
| 322097 | Melendez Calderon, Oscar | ADDRESS ON FILE | | | | | | | |
| 322098 | MELENDEZ CALERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 322099 | MELENDEZ CALERO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 322100 | MELENDEZ CAMACHO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 322101 | MELENDEZ CAMACHO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 322102 | MELENDEZ CAMACHO, JESUS | ADDRESS ON FILE | | | | | | | |
| 322103 | MELENDEZ CAMACHO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 322104 | MELENDEZ CAMACHO, PABLO | ADDRESS ON FILE | | | | | | | |
| 322105 | MELENDEZ CAMACHO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 322106 | MELENDEZ CAMACHO, SONIA | ADDRESS ON FILE | | | | | | | |
| 322107 | MELENDEZ CAMACHO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 322108 | MELENDEZ CAMILO, MARIADELOS | ADDRESS ON FILE | | | | | | | |
| 322109 | MELENDEZ CANCEL, JOEL | ADDRESS ON FILE | | | | | | | |
| 322110 | MELENDEZ CANDELARIA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 322111 | MELENDEZ CANDELARIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 322112 | MELENDEZ CANEDO, LOUISA | ADDRESS ON FILE | | | | | | | |
| 322113 | Melendez Canedo, Robert | ADDRESS ON FILE | | | | | | | |
| 322114 | MELENDEZ CANEDO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 322115 | MELENDEZ CANEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 322116 | MELENDEZ CAPBLANCO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 322117 | Melendez Capeles, Marielix | ADDRESS ON FILE | | | | | | | |
| 322118 | Melendez Caraball, Carmen G | ADDRESS ON FILE | | | | | | | |
| 322119 | MELENDEZ CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 322120 | Melendez Caraballo, Luis O. | ADDRESS ON FILE | | | | | | | |
| 322121 | MELENDEZ CARABALLO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 322122 | MELENDEZ CARABALLO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 322123 | Melendez Caraballo, Ricardo | ADDRESS ON FILE | | | | | | | |
| 322124 | MELENDEZ CARABALLO, WANDA | ADDRESS ON FILE | | | | | | | |
| 322125 | MELENDEZ CARIDE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 322126 | MELENDEZ CARINO, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 322127 | MELENDEZ CARMONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 322128 | MELENDEZ CARMONA, ELIAM | ADDRESS ON FILE | | | | | | | |
| 322129 | MELENDEZ CARMONA, ELIAM I. | ADDRESS ON FILE | | | | | | | |
| 322130 | MELENDEZ CARMONA, ERIC | ADDRESS ON FILE | | | | | | | |
| 322131 | MELENDEZ CARMONA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 322132 | MELENDEZ CARRASCO, ANA C | ADDRESS ON FILE | | | | | | | |
| 322133 | MELENDEZ CARRASCO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322134 | MELENDEZ CARRASQUILL, HECTOR E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 322135 | MELENDEZ CARRASQUILLO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 322136 | MELENDEZ CARRASQUILLO, FELIX | ADDRESS ON FILE | | | | | | | |
| 322137 | MELENDEZ CARRASQUILLO, FELIX | ADDRESS ON FILE | | | | | | | |
| 322138 | MELENDEZ CARRASQUILLO, FELIX | ADDRESS ON FILE | | | | | | | |
| 322139 | MELENDEZ CARRASQUILLO, LIDIA | ADDRESS ON FILE | | | | | | | |
| 322140 | MELENDEZ CARRASQUILLO, MARILIA | ADDRESS ON FILE | | | | | | | |
| 322141 | MELENDEZ CARRASQUILLO, METZALITZA | ADDRESS ON FILE | | | | | | | |
| 322142 | MELENDEZ CARRASQUILLO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 322143 | MELENDEZ CARRASQUILLO, PAULITA | ADDRESS ON FILE | | | | | | | |
| 322144 | MELENDEZ CARRASQUILLO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 322145 | MELENDEZ CARRASQUILLO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 322146 | MELENDEZ CARRASQUILLO, YADERIS M | ADDRESS ON FILE | | | | | | | |
| 322147 | MELENDEZ CARRELO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322148 | MELENDEZ CARRERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 322149 | MELENDEZ CARRERAS, CAMILO | ADDRESS ON FILE | | | | | | | |
| 322150 | MELENDEZ CARRERAS, JORGE D | ADDRESS ON FILE | | | | | | | |
| 322151 | MELENDEZ CARRERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 322152 | Melendez Carreras, Jose R | ADDRESS ON FILE | | | | | | | |
| 322153 | MELENDEZ CARRILLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 322154 | Melendez Carrion, Alexander | ADDRESS ON FILE | | | | | | | |
| 322155 | MELENDEZ CARRION, IVETTE R | ADDRESS ON FILE | | | | | | | |
| 322156 | MELENDEZ CARRION, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| 322157 | MELENDEZ CARRION, LUIS | ADDRESS ON FILE | | | | | | | |
| 322158 | MELENDEZ CARRION, MARILU | ADDRESS ON FILE | | | | | | | |
| 322159 | MELENDEZ CARRION, MYRNA | ADDRESS ON FILE | | | | | | | |
| 322160 | MELENDEZ CARRION, YVONNE | ADDRESS ON FILE | | | | | | | |
| 322161 | Melendez Cartagen, Madeline | ADDRESS ON FILE | | | | | | | |
| 322162 | Melendez Cartagena, Enrique | ADDRESS ON FILE | | | | | | | |
| 322163 | MELENDEZ CARTAGENA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 322164 | MELENDEZ CARTAGENA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 322165 | MELENDEZ CARTAGENA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 322166 | MELENDEZ CARTAGENA, ROSA DELIA | ADDRESS ON FILE | | | | | | | |
| 322167 | MELENDEZ CASIANO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 322169 | MELENDEZ CASILLAS, SONIA E | ADDRESS ON FILE | | | | | | | |
| 719236 | MELENDEZ CASTILLO MAYRA E | P O BOX 366453 | | | | SAN JUAN | PR | 0009366453 | |
| 322170 | MELENDEZ CASTILLO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 322171 | MELENDEZ CASTILLO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 322172 | MELENDEZ CASTILLO, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 322173 | Melendez Castillo, Rafael | ADDRESS ON FILE | | | | | | | |
| 322174 | MELENDEZ CASTILLO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 322175 | MELENDEZ CASTRO, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 322176 | MELENDEZ CASTRO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 322177 | MELENDEZ CASTRO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 322178 | MELENDEZ CASTRO, DAUDI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 322179 | MELENDEZ CASTRO, JASON | ADDRESS ON FILE | | | | | | | |
| 322180 | MELENDEZ CASTRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 322181 | MELENDEZ CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 322182 | MELENDEZ CASTRO, KARLA | ADDRESS ON FILE | | | | | | | |
| 322183 | MELENDEZ CASTRO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 322184 | MELENDEZ CASTRO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 322185 | MELENDEZ CASTRO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 322186 | MELENDEZ CASTRO, MERAMI | ADDRESS ON FILE | | | | | | | |
| 322187 | MELENDEZ CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 322188 | MELENDEZ CASTRO, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 322189 | MELENDEZ CASTRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 322190 | MELENDEZ CATALA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 322191 | MELENDEZ CATALA, NITZA H | ADDRESS ON FILE | | | | | | | |
| 322192 | MELENDEZ CATALAN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 322193 | MELENDEZ CATALAN, AXEL | ADDRESS ON FILE | | | | | | | |
| 719237 | MELENDEZ CATERING SERVICES | COUNTRY CLUB | 1038 CALLE CELIA CESTERO | | | SAN JUAN | PR | 00924 | |
| 322194 | MELENDEZ CEBOLLERO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 322195 | MELENDEZ CENTENO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 322196 | MELENDEZ CENTENO, JESUS R. | ADDRESS ON FILE | | | | | | | |
| 322197 | MELENDEZ CENTENO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 322198 | MELENDEZ CENTENO, ROSARIO DEL | ADDRESS ON FILE | | | | | | | |
| 322199 | MELENDEZ CENTENO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 322200 | MELENDEZ CEPEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 322201 | MELENDEZ CEPEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 322202 | Melendez Cepeda, Mario Jose | ADDRESS ON FILE | | | | | | | |
| 322203 | Melendez Cepeda, Omar | ADDRESS ON FILE | | | | | | | |
| 322204 | MELENDEZ CHAPARRO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 322205 | MELENDEZ CHEVERE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 322206 | MELENDEZ CINTRON, DIANA E | ADDRESS ON FILE | | | | | | | |
| 322207 | MELENDEZ CINTRON, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 322208 | MELENDEZ CINTRON, ELVIN O. | ADDRESS ON FILE | | | | | | | |
| 322209 | MELENDEZ CINTRON, ELVIN O. | ADDRESS ON FILE | | | | | | | |
| 322210 | MELENDEZ CINTRON, EMILIA | ADDRESS ON FILE | | | | | | | |
| 322211 | MELENDEZ CINTRON, GREIKA | ADDRESS ON FILE | | | | | | | |
| 322212 | MELENDEZ CINTRON, JAMILLE | ADDRESS ON FILE | | | | | | | |
| 322213 | MELENDEZ CINTRON, JOED I | ADDRESS ON FILE | | | | | | | |
| 322214 | Melendez Cintron, Jose R | ADDRESS ON FILE | | | | | | | |
| 322215 | MELENDEZ CINTRON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 322216 | Melendez Cintron, Luis Felipe | ADDRESS ON FILE | | | | | | | |
| 322217 | MELENDEZ CINTRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 322218 | MELENDEZ CINTRON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 322219 | MELENDEZ CLASS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 322220 | MELENDEZ CLAUDIO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 322221 | MELENDEZ CLAUDIO, RAMON H | ADDRESS ON FILE | | | | | | | |
| 322222 | MELENDEZ CLAVIJO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 322223 | MELENDEZ COLLAZO MD, AURORA | ADDRESS ON FILE | | | | | | | |
| 322224 | MELENDEZ COLLAZO, ANA I. | ADDRESS ON FILE | | | | | | | |
| 322225 | MELENDEZ COLLAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 322226 | MELENDEZ COLLAZO, KATELEEN | ADDRESS ON FILE | | | | | | | |
| 322227 | MELENDEZ COLLAZO, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 322228 | MELENDEZ COLLAZO, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 322229 | MELENDEZ COLLAZO, SONIA A | ADDRESS ON FILE | | | | | | | |
| 322230 | MELENDEZ COLON, ABINADAD | ADDRESS ON FILE | | | | | | | |
| 322231 | MELENDEZ COLON, ALEX R | ADDRESS ON FILE | | | | | | | |
| 322232 | MELENDEZ COLON, ANA | ADDRESS ON FILE | | | | | | | |
| 322233 | MELENDEZ COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| 322234 | MELENDEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 322235 | MELENDEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 322236 | MELENDEZ COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 322237 | MELENDEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322238 | MELENDEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322239 | MELENDEZ COLON, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 322240 | MELENDEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 322241 | MELENDEZ COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 322242 | Melendez Colon, Dennisse I | ADDRESS ON FILE | | | | | | | |
| 322243 | MELENDEZ- COLON, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 322244 | MELENDEZ COLON, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 322245 | MELENDEZ COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 322246 | MELENDEZ COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 322247 | MELENDEZ COLON, ELBA I | ADDRESS ON FILE | | | | | | | |
| 322248 | MELENDEZ COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 322249 | Melendez Colon, Enrique Luis | ADDRESS ON FILE | | | | | | | |
| 322250 | MELENDEZ COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 322251 | MELENDEZ COLON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 322252 | MELENDEZ COLON, GERARDINE | ADDRESS ON FILE | | | | | | | |
| 322253 | MELENDEZ COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 322254 | MELENDEZ COLON, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 322255 | MELENDEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 322256 | MELENDEZ COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| 322257 | Melendez Colon, Jessica | ADDRESS ON FILE | | | | | | | |
| 322258 | MELENDEZ COLON, JOSE J | ADDRESS ON FILE | | | | | | | |
| 322259 | MELENDEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 322260 | MELENDEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 322261 | MELENDEZ COLON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 322262 | MELENDEZ COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 322264 | MELENDEZ COLON, KEIMILY | ADDRESS ON FILE | | | | | | | |
| 322265 | MELENDEZ COLON, KEIRY M | ADDRESS ON FILE | | | | | | | |
| 322267 | MELENDEZ COLON, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 322268 | MELENDEZ COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 322269 | MELENDEZ COLON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 322270 | MELENDEZ COLON, MARGGIE | ADDRESS ON FILE | | | | | | | |
| 322271 | MELENDEZ COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 322272 | MELENDEZ COLON, MARIA D | ADDRESS ON FILE | | | | | | | |
| 322273 | MELENDEZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 322274 | MELENDEZ COLON, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 322275 | MELENDEZ COLON, MODESTA | ADDRESS ON FILE | | | | | | | |
| 322276 | MELENDEZ COLON, NAIOMY | ADDRESS ON FILE | | | | | | | |
| 322277 | MELENDEZ COLON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 322278 | MELENDEZ COLON, ORIALLY | ADDRESS ON FILE | | | | | | | |
| 322279 | MELENDEZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 322280 | MELENDEZ COLON, ROCIO | ADDRESS ON FILE | | | | | | | |
| 322281 | MELENDEZ COLON, ROCIO | ADDRESS ON FILE | | | | | | | |
| 322282 | Melendez Colon, Rosa A | ADDRESS ON FILE | | | | | | | |
| 322283 | MELENDEZ COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 322284 | MELENDEZ COLON, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 322285 | MELENDEZ COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 322286 | MELENDEZ COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 322287 | MELENDEZ COLON, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 322288 | MELENDEZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 322289 | MELENDEZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 322290 | MELENDEZ COLON, WINDA | ADDRESS ON FILE | | | | | | | |
| 322291 | MELENDEZ COLON, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 322293 | MELENDEZ COMAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 322294 | MELENDEZ CONCEPCION, ANDRES G | ADDRESS ON FILE | | | | | | | |
| 322295 | MELENDEZ CONCEPCION, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 322296 | MELENDEZ CONDE, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 719238 | MELENDEZ CONTRACTORS & ASSOC | LOMAS VERDES | 2G 8 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 322297 | MELENDEZ CORA, ATANACIA | ADDRESS ON FILE | | | | | | | |
| 322298 | MELENDEZ CORCINO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 322299 | Melendez Cordero, David | ADDRESS ON FILE | | | | | | | |
| 322300 | Melendez Cordero, Luciano | ADDRESS ON FILE | | | | | | | |
| 322301 | MELENDEZ CORDERO, LUISA | ADDRESS ON FILE | | | | | | | |
| 322302 | MELENDEZ CORDERO, RENE | ADDRESS ON FILE | | | | | | | |
| 322303 | MELENDEZ CORDOVA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 322304 | MELENDEZ COREANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 322305 | MELENDEZ COREANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 322306 | MELENDEZ CORREA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 322307 | MELENDEZ CORREA, LAIZA D | ADDRESS ON FILE | | | | | | | |
| 322308 | MELENDEZ CORREA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 322309 | MELENDEZ CORREA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 322310 | MELENDEZ CORREA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 322311 | Melendez Corsino, Eleuterio | ADDRESS ON FILE | | | | | | | |
| 322312 | MELENDEZ CORTES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 322313 | MELENDEZ CORTES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 322314 | MELENDEZ CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 322315 | MELENDEZ CORTES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 322316 | MELENDEZ CORTES, NILDA I | ADDRESS ON FILE | | | | | | | |
| 322317 | MELENDEZ COSME, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322318 | Melendez Cosme, Jerry | ADDRESS ON FILE | | | | | | | |
| 322319 | Melendez Cosme, Jose | ADDRESS ON FILE | | | | | | | |
| 322320 | MELENDEZ COSME, JUAN M | ADDRESS ON FILE | | | | | | | |
| 322321 | MELENDEZ COSME, RICHARD | ADDRESS ON FILE | | | | | | | |
| 322322 | MELENDEZ COSME, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 322323 | MELENDEZ COSME, SHIRLEY D | ADDRESS ON FILE | | | | | | | |
| 322324 | MELENDEZ COSS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 322325 | MELENDEZ COSS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 322326 | MELENDEZ COSS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 322327 | MELENDEZ COTTO, FELIX | ADDRESS ON FILE | | | | | | | |
| 322328 | MELENDEZ COTTO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 322329 | MELENDEZ COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 322330 | MELENDEZ COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 322331 | MELENDEZ COTTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 322332 | MELENDEZ COTTO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 322333 | MELENDEZ COTTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 322334 | MELENDEZ COTTO, MYLENE | ADDRESS ON FILE | | | | | | | |
| 322335 | MELENDEZ COTTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 322336 | MELENDEZ COTTO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 322338 | MELENDEZ COX, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 322339 | MELENDEZ CRESPO, ENID | ADDRESS ON FILE | | | | | | | |
| 322340 | MELENDEZ CRUZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 322341 | MELENDEZ CRUZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 322342 | MELENDEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 322343 | MELENDEZ CRUZ, ANNA MARIA | ADDRESS ON FILE | | | | | | | |
| 322344 | MELENDEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322345 | MELENDEZ CRUZ, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 322346 | MELENDEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 322347 | MELENDEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 322348 | MELENDEZ CRUZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 322349 | MELENDEZ CRUZ, DINELIA | ADDRESS ON FILE | | | | | | | |
| 322350 | MELENDEZ CRUZ, DOUGLAS J | ADDRESS ON FILE | | | | | | | |
| 322351 | MELENDEZ CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 322352 | MELENDEZ CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 322353 | MELENDEZ CRUZ, EMPRESAS | ADDRESS ON FILE | | | | | | | |
| 322354 | MELENDEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 322355 | MELENDEZ CRUZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 322356 | MELENDEZ CRUZ, GLADIMER | ADDRESS ON FILE | | | | | | | |
| 322357 | MELENDEZ CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 322358 | MELENDEZ CRUZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 322359 | MELENDEZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 322360 | MELENDEZ CRUZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 322361 | MELENDEZ CRUZ, ISMENIA | ADDRESS ON FILE | | | | | | | |
| 322362 | MELENDEZ CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 322363 | Melendez Cruz, Jessica D | ADDRESS ON FILE | | | | | | | |
| 322364 | MELENDEZ CRUZ, JOBANNIE | ADDRESS ON FILE | | | | | | | |
| 322365 | Melendez Cruz, Jobannie J. | ADDRESS ON FILE | | | | | | | |
| 322366 | Melendez Cruz, Johnny | ADDRESS ON FILE | | | | | | | |
| 322367 | MELENDEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 322368 | MELENDEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 322369 | Melendez Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| 322370 | Melendez Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| 322371 | MELENDEZ CRUZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 322372 | MELENDEZ CRUZ, LIZETTE E | ADDRESS ON FILE | | | | | | | |
| 322373 | MELENDEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 322374 | MELENDEZ CRUZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| 322376 | MELENDEZ CRUZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 322377 | MELENDEZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 322378 | MELENDEZ CRUZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 322379 | MELENDEZ CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 322380 | Melendez Cruz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 322381 | MELENDEZ CRUZ, REINAN J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 322382 | Melendez Cruz, Rolando | ADDRESS ON FILE | | | | | | | |
| 322383 | MELENDEZ CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 322384 | MELENDEZ CRUZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 322385 | MELENDEZ CRUZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 322386 | Melendez Cruz, Vanessa | ADDRESS ON FILE | | | | | | | |
| 322387 | MELENDEZ CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 322388 | MELENDEZ CRUZ, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 322389 | MELENDEZ CUADRADO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 322390 | MELENDEZ CUBERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 322391 | MELENDEZ CUEVAS, BETHSAMARY | ADDRESS ON FILE | | | | | | | |
| 322392 | MELENDEZ CUEVAS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 322266 | MELENDEZ CUEVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 322393 | MELENDEZ CURETTY, LINETTE DEL C | ADDRESS ON FILE | | | | | | | |
| 322394 | MELENDEZ CURETTY, NILKA M. | ADDRESS ON FILE | | | | | | | |
| 322395 | MELENDEZ CURETTY, TOMAS | ADDRESS ON FILE | | | | | | | |
| 322396 | MELENDEZ CUSTODIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 322397 | MELENDEZ DATIMY, JULIA L | ADDRESS ON FILE | | | | | | | |
| 322398 | Melendez David, Juan Gabriel | ADDRESS ON FILE | | | | | | | |
| 322399 | MELENDEZ DAVID, LUIS A | ADDRESS ON FILE | | | | | | | |
| 322400 | MELENDEZ DAVILA, ADELA | ADDRESS ON FILE | | | | | | | |
| 322401 | MELENDEZ DAVILA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 322402 | MELENDEZ DAVILA, JAVISH | ADDRESS ON FILE | | | | | | | |
| 322403 | MELENDEZ DAVILA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 322404 | MELENDEZ DAVILA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 322405 | MELENDEZ DAVILA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 322406 | MELENDEZ DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 322407 | MELENDEZ DE ADORNO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 322408 | MELENDEZ DE ALBA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 322409 | MELENDEZ DE DIAZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 322410 | MELENDEZ DE FIGAR, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 322411 | MELENDEZ DE JESUS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 322412 | MELENDEZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 322413 | MELENDEZ DE JESUS, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 322414 | MELENDEZ DE JESUS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 322415 | MELENDEZ DE JESUS, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 322416 | MELENDEZ DE JESUS, EULALIA | ADDRESS ON FILE | | | | | | | |
| 322417 | Melendez De Jesus, Gabriel | ADDRESS ON FILE | | | | | | | |
| 322418 | MELENDEZ DE JESUS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 322419 | MELENDEZ DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 322420 | MELENDEZ DE JESUS, KEYLA | ADDRESS ON FILE | | | | | | | |
| 322421 | MELENDEZ DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 322422 | Melendez De Jesus, Modesto | ADDRESS ON FILE | | | | | | | |
| 322423 | Melendez De Jesus, Pedro | ADDRESS ON FILE | | | | | | | |
| 322424 | MELENDEZ DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 322425 | Melendez De Leon, Luis E | ADDRESS ON FILE | | | | | | | |
| 322426 | MELENDEZ DE LEON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 322427 | MELENDEZ DE LEON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 322428 | MELENDEZ DE LEON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 322429 | MELENDEZ DE LEON, RUTH M | ADDRESS ON FILE | | | | | | | |
| 322430 | MELENDEZ DE LEON, XIOMARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 322431 | MELENDEZ DE PADILLA, CECILIA R | ADDRESS ON FILE | | | | | | | |
| 322432 | MELENDEZ DEDOS MD, ANDRES | ADDRESS ON FILE | | | | | | | |
| 322433 | MELENDEZ DEDOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 322434 | MELENDEZ DEJESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 322435 | MELENDEZ DEL CASTILLO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 322436 | MELENDEZ DEL ROSAIO, JEAMY | ADDRESS ON FILE | | | | | | | |
| 322437 | MELENDEZ DEL VALLE MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 322438 | Melendez Del Valle, Jeremias | ADDRESS ON FILE | | | | | | | |
| 322439 | MELENDEZ DEL VALLE, LUIS R | ADDRESS ON FILE | | | | | | | |
| 322440 | MELENDEZ DEL VALLE, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 322441 | Melendez Delanoy, Maria L | ADDRESS ON FILE | | | | | | | |
| 322442 | MELENDEZ DELGADO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 322443 | MELENDEZ DELGADO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 322444 | MELENDEZ DELGADO, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 322445 | MELENDEZ DELGADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 322446 | MELENDEZ DELGADO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 322447 | MELENDEZ DELGADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 322448 | MELENDEZ DELGADO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 322449 | MELENDEZ DELGADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 322450 | MELENDEZ DELGADO, NERY I. | ADDRESS ON FILE | | | | | | | |
| 322451 | MELENDEZ DELGADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 322452 | MELENDEZ DELGADO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 322453 | MELENDEZ DELGADO, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 322454 | MELENDEZ DELGADO, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 322455 | MELENDEZ DIAZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 322456 | MELENDEZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 322457 | MELENDEZ DIAZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 322458 | MELENDEZ DIAZ, CAMARI | ADDRESS ON FILE | | | | | | | |
| 322459 | Melendez Diaz, Daisy | ADDRESS ON FILE | | | | | | | |
| 322460 | MELENDEZ DIAZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 322461 | MELENDEZ DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 322462 | MELENDEZ DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 322463 | MELENDEZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 322464 | MELENDEZ DIAZ, ELSIE E | ADDRESS ON FILE | | | | | | | |
| 322465 | MELENDEZ DIAZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 322466 | MELENDEZ DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 322467 | MELENDEZ DIAZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 322468 | MELENDEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 322469 | MELENDEZ DIAZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 322471 | MELENDEZ DIAZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 322472 | MELENDEZ DIAZ, KARENLY | ADDRESS ON FILE | | | | | | | |
| 322473 | MELENDEZ DIAZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 322474 | MELENDEZ DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 322475 | MELENDEZ DIAZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 322476 | MELENDEZ DIAZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 322477 | MELENDEZ DIAZ, LIN A | ADDRESS ON FILE | | | | | | | |
| 322478 | MELENDEZ DIAZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 322479 | MELENDEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 322480 | MELENDEZ DIAZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 322481 | MELENDEZ DIAZ, MARAH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 322482 | MELENDEZ DIAZ, MARIO E. | ADDRESS ON FILE | | | | | | | |
| 322483 | MELENDEZ DIAZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 322484 | MELENDEZ DIAZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 322485 | MELENDEZ DIAZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 322486 | Melendez Diaz, Natalia M | ADDRESS ON FILE | | | | | | | |
| 322487 | MELENDEZ DIAZ, RAMON J. | ADDRESS ON FILE | | | | | | | |
| 322488 | MELENDEZ DIAZ, RITA T | ADDRESS ON FILE | | | | | | | |
| 322489 | Meléndez Diaz, Sol I | ADDRESS ON FILE | | | | | | | |
| 322490 | MELENDEZ DIAZ, YASSETTE M. | ADDRESS ON FILE | | | | | | | |
| 322491 | MELENDEZ DIEPPA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 322492 | MELENDEZ DIEPPA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 322493 | MELENDEZ DIPINI, OMAR | ADDRESS ON FILE | | | | | | | |
| 322494 | MELENDEZ DOMINGUEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 322495 | MELENDEZ DOMINGUEZ, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| 322497 | MELENDEZ DONES, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 322498 | MELENDEZ DONES, JENISHA | ADDRESS ON FILE | | | | | | | |
| 322499 | MELENDEZ DONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 322500 | MELENDEZ DONES, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 322501 | MELENDEZ DONES, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 322502 | MELENDEZ DONES, YARIELI | ADDRESS ON FILE | | | | | | | |
| 322503 | MELENDEZ DROZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 322504 | MELENDEZ DROZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 322505 | MELENDEZ DUENO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 322506 | MELENDEZ DUENO, ROSALY | ADDRESS ON FILE | | | | | | | |
| 322507 | MELENDEZ DUPREY, TANIA | ADDRESS ON FILE | | | | | | | |
| 322508 | MELENDEZ ECHEVARRIA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 322509 | MELENDEZ ELIAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 322510 | MELENDEZ ELIAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 322511 | MELENDEZ EMBADE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 322512 | MELENDEZ ENCARNACION, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 322513 | MELENDEZ ENCARNACION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322514 | MELENDEZ ENCARNACION, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 322496 | MELENDEZ ERAZO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 322337 | MELENDEZ ESPADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 322516 | MELENDEZ ESPADA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 322517 | MELENDEZ ESQUILIN, ELI | ADDRESS ON FILE | | | | | | | |
| 322519 | MELENDEZ ESQUILIN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 322518 | MELENDEZ ESQUILIN, ISRAEL | GILBERTO PADUA TRABAL | 111 AVE. JESUS T. PIÑERO BAJOS | | | SAN JUAN | PR | 00920-5605 | |
| 322520 | MELENDEZ ESTRADA, ANAFELY | ADDRESS ON FILE | | | | | | | |
| 322521 | MELENDEZ ESTRADA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 322522 | MELENDEZ ESTRADA, SARA | ADDRESS ON FILE | | | | | | | |
| 322523 | MELENDEZ FALCON, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 322524 | MELENDEZ FALCON, DAISY | ADDRESS ON FILE | | | | | | | |
| 322525 | MELENDEZ FALCON, DELIA | ADDRESS ON FILE | | | | | | | |
| 322526 | MELENDEZ FALCON, DELIA M | ADDRESS ON FILE | | | | | | | |
| 322527 | MELENDEZ FALCON, DELIA MARIA | ADDRESS ON FILE | | | | | | | |
| 322528 | MELENDEZ FALCON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 322529 | MELENDEZ FALCON, LILA R | ADDRESS ON FILE | | | | | | | |
| 322530 | MELENDEZ FALERO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 322531 | Melendez Falero, Luis A | ADDRESS ON FILE | | | | | | | |
| 322532 | MELENDEZ FALU, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 322533 | MELENDEZ FARIA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 322534 | MELENDEZ FEBUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 322535 | MELENDEZ FEBUS, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 322536 | MELENDEZ FEBUS, IRIS R. | ADDRESS ON FILE | | | | | | | |
| 322537 | Melendez Febus, Juan R | ADDRESS ON FILE | | | | | | | |
| 322538 | MELENDEZ FEBUS, MARIE C | ADDRESS ON FILE | | | | | | | |
| 322539 | MELENDEZ FEBUS, WANDA | ADDRESS ON FILE | | | | | | | |
| 322540 | MELENDEZ FELICIANO, ABNER | ADDRESS ON FILE | | | | | | | |
| 322541 | MELENDEZ FELICIANO, ALEX | ADDRESS ON FILE | | | | | | | |
| 322542 | MELENDEZ FELICIANO, ANA L | ADDRESS ON FILE | | | | | | | |
| 322543 | MELENDEZ FELICIANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 322544 | MELENDEZ FELICIANO, LIZETTE N | ADDRESS ON FILE | | | | | | | |
| 322545 | MELENDEZ FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 322546 | MELENDEZ FELICIANO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 322547 | MELENDEZ FELICIANO, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 322548 | MELENDEZ FELICIANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 322549 | MELENDEZ FELIX, CARMEN | ADDRESS ON FILE | | | | | | | |
| 322551 | MELENDEZ FELIX, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 322552 | Melendez Felix, Jorge | ADDRESS ON FILE | | | | | | | |
| 322553 | MELENDEZ FELIX, KAREN | ADDRESS ON FILE | | | | | | | |
| 322554 | MELENDEZ FELIX, MARIA M | ADDRESS ON FILE | | | | | | | |
| 322555 | MELENDEZ FERNANDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 322556 | MELENDEZ FERNANDEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 322557 | MELENDEZ FERNANDEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 322558 | MELENDEZ FERNANDEZ, OLGA H | ADDRESS ON FILE | | | | | | | |
| 322559 | MELENDEZ FERNANDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 322560 | MELENDEZ FERRAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 322561 | MELENDEZ FERRER, JAYSON | ADDRESS ON FILE | | | | | | | |
| 322562 | MELENDEZ FERRER, WILBERTO J | ADDRESS ON FILE | | | | | | | |
| 322563 | MELENDEZ FIGUEROA, ANANIM | ADDRESS ON FILE | | | | | | | |
| 322564 | MELENDEZ FIGUEROA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 322565 | MELENDEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 322566 | MELENDEZ FIGUEROA, CECILLY A | ADDRESS ON FILE | | | | | | | |
| 322567 | MELENDEZ FIGUEROA, CECILLY A | ADDRESS ON FILE | | | | | | | |
| 322568 | MELENDEZ FIGUEROA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 322569 | MELENDEZ FIGUEROA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 322570 | MELENDEZ FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| 322571 | MELENDEZ FIGUEROA, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 322572 | MELENDEZ FIGUEROA, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 322573 | MELENDEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 322574 | MELENDEZ FIGUEROA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 322575 | MELENDEZ FIGUEROA, ELBA M | ADDRESS ON FILE | | | | | | | |
| 322576 | Melendez Figueroa, Enrique | ADDRESS ON FILE | | | | | | | |
| 322577 | MELENDEZ FIGUEROA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 322578 | MELENDEZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 322579 | Melendez Figueroa, Iliette | ADDRESS ON FILE | | | | | | | |
| 322580 | MELENDEZ FIGUEROA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 322582 | MELENDEZ FIGUEROA, JOSE J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 322583 | MELENDEZ FIGUEROA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 322584 | MELENDEZ FIGUEROA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 322585 | MELENDEZ FIGUEROA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 322586 | MELENDEZ FIGUEROA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 322587 | MELENDEZ FIGUEROA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 322588 | MELENDEZ FIGUEROA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 322589 | MELENDEZ FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 322590 | MELENDEZ FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 322591 | MELENDEZ FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 322592 | MELENDEZ FIGUEROA, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 322593 | MELENDEZ FIGUEROA, RAUL | ADDRESS ON FILE | | | | | | | |
| 322594 | MELENDEZ FIGUEROA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 322595 | MELENDEZ FIGUEROA, SUSANO | ADDRESS ON FILE | | | | | | | |
| 322596 | MELENDEZ FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 322597 | MELENDEZ FIGUEROA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 322598 | Melendez Figueroa, Wanda I | ADDRESS ON FILE | | | | | | | |
| 322599 | MELENDEZ FILOMENO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 322600 | MELENDEZ FLECHA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 322601 | MELENDEZ FLORES, CELIA DEL R | ADDRESS ON FILE | | | | | | | |
| 322603 | MELENDEZ FLORES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 322604 | MELENDEZ FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 322605 | MELENDEZ FONSECA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 322606 | MELENDEZ FONSECA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 322607 | MELENDEZ FONTANEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 322608 | MELENDEZ FONTANEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 322609 | MELENDEZ FONTANEZ, ISIDORO | ADDRESS ON FILE | | | | | | | |
| 322610 | MELENDEZ FONTANEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 322611 | MELENDEZ FONTANEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 322612 | MELENDEZ FONTANEZ, MAIRIN | ADDRESS ON FILE | | | | | | | |
| 322613 | MELENDEZ FONTANEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 322614 | MELENDEZ FORT, DENNIS | ADDRESS ON FILE | | | | | | | |
| 322615 | MELENDEZ FOX, LUIS | ADDRESS ON FILE | | | | | | | |
| 322616 | MELENDEZ FOX, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 322617 | MELENDEZ FOX, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 322618 | MELENDEZ FRANCISQUINI, NORA | ADDRESS ON FILE | | | | | | | |
| 322619 | MELENDEZ FRANCO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 322620 | MELENDEZ FRED, EHIDERIEL | ADDRESS ON FILE | | | | | | | |
| 322621 | MELENDEZ FRED, ROMEL EDEL | ADDRESS ON FILE | | | | | | | |
| 322622 | MELENDEZ FREYTES, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 322623 | MELENDEZ FREYTES, HUGO | ADDRESS ON FILE | | | | | | | |
| 322624 | MELENDEZ FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 322625 | MELENDEZ FUENTES, JOSE O | ADDRESS ON FILE | | | | | | | |
| 322626 | MELENDEZ FUERTES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 322627 | MELENDEZ GAETAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 322628 | MELENDEZ GAETAN, ENID M. | ADDRESS ON FILE | | | | | | | |
| 322629 | MELENDEZ GAETAN, JOSELIN | ADDRESS ON FILE | | | | | | | |
| 322630 | Melendez Galarza, Yoel | ADDRESS ON FILE | | | | | | | |
| 322631 | MELENDEZ GARAY, EDDIE | ADDRESS ON FILE | | | | | | | |
| 322632 | MELENDEZ GARCIA , KIMBERLEE | ADDRESS ON FILE | | | | | | | |
| 322633 | MELENDEZ GARCIA MD, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 322634 | MELENDEZ GARCIA, ADA N | ADDRESS ON FILE | | | | | | | |
| 322636 | MELENDEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 322637 | MELENDEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 322638 | MELENDEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 322639 | MELENDEZ GARCIA, BENITA | ADDRESS ON FILE | | | | | | | |
| 322640 | MELENDEZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322641 | MELENDEZ GARCIA, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 322642 | MELENDEZ GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 322643 | MELENDEZ GARCIA, DANNY | ADDRESS ON FILE | | | | | | | |
| 322644 | MELENDEZ GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 322645 | MELENDEZ GARCIA, DELIA | ADDRESS ON FILE | | | | | | | |
| 322646 | MELENDEZ GARCIA, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 322647 | MELENDEZ GARCIA, ELIA E | ADDRESS ON FILE | | | | | | | |
| 322648 | MELENDEZ GARCIA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 322649 | MELENDEZ GARCIA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 322650 | MELENDEZ GARCIA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 322651 | MELENDEZ GARCIA, GEOVANY | ADDRESS ON FILE | | | | | | | |
| 322652 | MELENDEZ GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 322653 | Melendez Garcia, Hector L | ADDRESS ON FILE | | | | | | | |
| 322654 | MELENDEZ GARCIA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 322655 | MELENDEZ GARCIA, HIRAM ALBERTO | ADDRESS ON FILE | | | | | | | |
| 322656 | Melendez Garcia, Itzia E | ADDRESS ON FILE | | | | | | | |
| 322550 | MELENDEZ GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 322657 | MELENDEZ GARCIA, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 322658 | MELENDEZ GARCIA, JESSICA E. | ADDRESS ON FILE | | | | | | | |
| 322659 | MELENDEZ GARCIA, JORGE S. | ADDRESS ON FILE | | | | | | | |
| 322660 | Melendez Garcia, Jose M | ADDRESS ON FILE | | | | | | | |
| 322661 | MELENDEZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 322662 | MELENDEZ GARCIA, KARILMA | ADDRESS ON FILE | | | | | | | |
| 322663 | MELENDEZ GARCIA, KARILYN | ADDRESS ON FILE | | | | | | | |
| 322664 | MELENDEZ GARCIA, KARIVETTE | ADDRESS ON FILE | | | | | | | |
| 322665 | MELENDEZ GARCIA, KIMBERLEE | ADDRESS ON FILE | | | | | | | |
| 322666 | MELENDEZ GARCIA, LIZ J. | ADDRESS ON FILE | | | | | | | |
| 322668 | MELENDEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 322669 | Melendez Garcia, Luis G | ADDRESS ON FILE | | | | | | | |
| 322670 | MELENDEZ GARCIA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 322671 | MELENDEZ GARCIA, LYANNE | ADDRESS ON FILE | | | | | | | |
| 322672 | MELENDEZ GARCIA, LY-MAYRYN | ADDRESS ON FILE | | | | | | | |
| 322673 | MELENDEZ GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 322674 | MELENDEZ GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 322675 | MELENDEZ GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 322676 | MELENDEZ GARCIA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 322677 | MELENDEZ GARCIA, MAYRA N. | ADDRESS ON FILE | | | | | | | |
| 322678 | MELENDEZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 322679 | MELENDEZ GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 322680 | MELENDEZ GARCIA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 322681 | MELENDEZ GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 322682 | MELENDEZ GARCIA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 322683 | MELENDEZ GARCIA, VILMA | ADDRESS ON FILE | | | | | | | |
| 322685 | MELENDEZ GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 322686 | MELENDEZ GARCIA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 322687 | MELENDEZ GAUD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 322688 | MELENDEZ GEORGE, JOSE | ADDRESS ON FILE | | | | | | | |
| 322689 | MELENDEZ GERENA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 322690 | MELENDEZ GERMOSEN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 322691 | MELENDEZ GILLILAND, JUAN | ADDRESS ON FILE | | | | | | | |
| 322692 | MELENDEZ GILLILAND, JUAN A | ADDRESS ON FILE | | | | | | | |
| 322693 | MELENDEZ GILLILAND, SUSAN | ADDRESS ON FILE | | | | | | | |
| 322694 | MELENDEZ GIRON, GELMARIS | ADDRESS ON FILE | | | | | | | |
| 322695 | Melendez Gnemi, Mari E. | ADDRESS ON FILE | | | | | | | |
| 322696 | MELENDEZ GOIRE, GRISSELLA | ADDRESS ON FILE | | | | | | | |
| 322697 | MELENDEZ GOIRE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 322698 | MELENDEZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 322699 | MELENDEZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 322700 | MELENDEZ GOMEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 322702 | MELENDEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 322703 | MELENDEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 322704 | MELENDEZ GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 322705 | MELENDEZ GONZALEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 322706 | MELENDEZ GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 322602 | MELENDEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322707 | MELENDEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322708 | MELENDEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322709 | MELENDEZ GONZALEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 322710 | MELENDEZ GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 322711 | MELENDEZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 322712 | MELENDEZ GONZALEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 322713 | Melendez Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| 322714 | Melendez Gonzalez, Eleazer | ADDRESS ON FILE | | | | | | | |
| 322715 | MELENDEZ GONZALEZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 322716 | Melendez Gonzalez, Eric | ADDRESS ON FILE | | | | | | | |
| 322717 | MELENDEZ GONZALEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 322718 | MELENDEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 322719 | MELENDEZ GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 322720 | MELENDEZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 322721 | MELENDEZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 322722 | Melendez Gonzalez, Gladys E | ADDRESS ON FILE | | | | | | | |
| 322723 | MELENDEZ GONZALEZ, GRISELA | ADDRESS ON FILE | | | | | | | |
| 322724 | MELENDEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 322725 | MELENDEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 322726 | MELENDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 322727 | MELENDEZ GONZALEZ, JOSE VICTOR | ADDRESS ON FILE | | | | | | | |
| 322728 | MELENDEZ GONZALEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 322729 | Melendez Gonzalez, Lionel | ADDRESS ON FILE | | | | | | | |
| 322730 | MELENDEZ GONZALEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 322731 | MELENDEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 322732 | MELENDEZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 322733 | MELENDEZ GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 322734 | MELENDEZ GONZALEZ, MARCY | ADDRESS ON FILE | | | | | | | |
| 322735 | MELENDEZ GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 322736 | MELENDEZ GONZALEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 322737 | MELENDEZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 322738 | MELENDEZ GONZALEZ, MILAGROS DEL C | ADDRESS ON FILE | | | | | | | |
| 322739 | MELENDEZ GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 322740 | MELENDEZ GONZALEZ, NESTOR E. | ADDRESS ON FILE | | | | | | | |
| 322741 | MELENDEZ GONZALEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 322742 | MELENDEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 322743 | Melendez Gonzalez, Roberto | ADDRESS ON FILE | | | | | | | |
| 322744 | MELENDEZ GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 322745 | MELENDEZ GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 322746 | MELENDEZ GONZALEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 322747 | MELENDEZ GONZALEZ, SHARON LI | ADDRESS ON FILE | | | | | | | |
| 322748 | MELENDEZ GONZALEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 322749 | MELENDEZ GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 322750 | MELENDEZ GONZALEZ, SUGEILY | AICZA E PIÑEIRO MORALES | METRO OFFICE PARK-SPRINT | 18 LOTE CALLE 1 STE 400 | | GUAYNABO | PR | 00968 | |
| 322751 | MELENDEZ GONZALEZ, SUGEILY | GUILLERMO J RAMOS LUIÑA | PO BOX 22763 | UPR | STATION | SAN JUAN | PR | 00931-2763 | |
| 322752 | Melendez Gonzalez, Veronica | ADDRESS ON FILE | | | | | | | |
| 322753 | MELENDEZ GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 322754 | MELENDEZ GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 322755 | MELENDEZ GONZALEZ, ZAYLIANA | ADDRESS ON FILE | | | | | | | |
| 322756 | MELENDEZ GOVEO, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 322757 | MELENDEZ GRACIA, HECTOR GABRIEL | ADDRESS ON FILE | | | | | | | |
| 322758 | MELENDEZ GRAU, ELVIN | ADDRESS ON FILE | | | | | | | |
| 322759 | MELENDEZ GRAU, ELVIN J | ADDRESS ON FILE | | | | | | | |
| 322760 | MELENDEZ GRAU, ELVIN J | ADDRESS ON FILE | | | | | | | |
| 322761 | MELENDEZ GREEN, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 322762 | MELENDEZ GREEN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 322763 | MELENDEZ GREEN, SOL M | ADDRESS ON FILE | | | | | | | |
| 322764 | MELENDEZ GUADALUPE, AIDA | ADDRESS ON FILE | | | | | | | |
| 322765 | MELENDEZ GUADALUPE, AIDA | ADDRESS ON FILE | | | | | | | |
| 322766 | MELENDEZ GUADALUPE, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 322767 | MELENDEZ GUADALUPE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 322768 | MELENDEZ GUEVARA, ULYSSES | ADDRESS ON FILE | | | | | | | |
| 322769 | Melendez Guilbe, Alex J | ADDRESS ON FILE | | | | | | | |
| 322770 | MELENDEZ GUTIERREZ, ELGUI | ADDRESS ON FILE | | | | | | | |
| 322771 | MELENDEZ GUZMAN, ALBERT | ADDRESS ON FILE | | | | | | | |
| 322772 | MELENDEZ GUZMAN, ANA J | ADDRESS ON FILE | | | | | | | |
| 322773 | MELENDEZ GUZMAN, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 322774 | MELENDEZ GUZMAN, DORCAS | ADDRESS ON FILE | | | | | | | |
| 322775 | MELENDEZ GUZMAN, JORGE H | ADDRESS ON FILE | | | | | | | |
| 322776 | MELENDEZ GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 322777 | MELENDEZ GUZMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 322778 | Melendez Guzman, Manuel E | ADDRESS ON FILE | | | | | | | |
| 322779 | MELENDEZ GUZMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 322780 | MELENDEZ GUZMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 322781 | MELENDEZ HALL, JESUS M | ADDRESS ON FILE | | | | | | | |
| 322782 | MELENDEZ HAROLD, MARY | ADDRESS ON FILE | | | | | | | |
| 322783 | MELENDEZ HEREDIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 322784 | MELENDEZ HERNAIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 322785 | MELENDEZ HERNANDEZ MD, JORGE D | ADDRESS ON FILE | | | | | | | |
| 322786 | MELENDEZ HERNANDEZ, ADLIN | ADDRESS ON FILE | | | | | | | |
| 322787 | MELENDEZ HERNANDEZ, AMNELIS M. | ADDRESS ON FILE | | | | | | | |
| 322788 | MELENDEZ HERNANDEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 322790 | MELENDEZ HERNANDEZ, ANGELIZ | ADDRESS ON FILE | | | | | | | |
| 322791 | MELENDEZ HERNANDEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 322792 | MELENDEZ HERNANDEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 322793 | MELENDEZ HERNANDEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 322794 | MELENDEZ HERNANDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 322795 | MELENDEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 322796 | MELENDEZ HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 322797 | MELENDEZ HERNANDEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 322799 | MELENDEZ HERNANDEZ, GEYDI | ADDRESS ON FILE | | | | | | | |
| 322800 | MELENDEZ HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 322801 | MELENDEZ HERNANDEZ, GRECKCHY | ADDRESS ON FILE | | | | | | | |
| 322802 | MELENDEZ HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 322803 | MELENDEZ HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 322804 | MELENDEZ HERNANDEZ, JARITZA | ADDRESS ON FILE | | | | | | | |
| 322805 | MELENDEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 322806 | Melendez Hernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| 322807 | Melendez Hernandez, Jose M | ADDRESS ON FILE | | | | | | | |
| 322808 | MELENDEZ HERNANDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 322809 | MELENDEZ HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 322810 | Melendez Hernandez, Luis A | ADDRESS ON FILE | | | | | | | |
| 322811 | MELÉNDEZ HERNÁNDEZ, MARIA DEL C. | LCDO. ALEJANDRO FRANCO FERNANDEZ | PO BOX 70313 | | | SAN JUAN | PR | 00936-8313 | |
| 322812 | MELÉNDEZ HERNÁNDEZ, MARIA DEL C. | LCDO. MIGUEL A. OLMEDO AND LCDA. YAZMET PEREZ GIUSTI | MSC 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| 322813 | MELENDEZ HERNANDEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 322814 | MELENDEZ HERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 322815 | MELENDEZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 322816 | MELENDEZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 322817 | MELENDEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 322818 | MELENDEZ HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 322819 | MELENDEZ HERNANDEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 322820 | MELENDEZ HERNANDEZ, VILMA J | ADDRESS ON FILE | | | | | | | |
| 322821 | MELENDEZ HERNANDEZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| 322822 | MELENDEZ HERNANDEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 322823 | MELENDEZ HERNANDEZ, YEIRA | ADDRESS ON FILE | | | | | | | |
| 322824 | MELENDEZ HERNANDEZ, YIANIE | ADDRESS ON FILE | | | | | | | |
| 322825 | MELENDEZ HERRERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 322826 | Melendez Hierro, Liz J | ADDRESS ON FILE | | | | | | | |
| 322827 | MELENDEZ HIRALDO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 322828 | MELENDEZ HUERTAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 322829 | MELENDEZ HUERTAS, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 322830 | MELENDEZ HUERTAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 322831 | MELENDEZ HUERTAS, SERIS E. | ADDRESS ON FILE | | | | | | | |
| 322832 | MELENDEZ HUERTAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 719239 | MELENDEZ ICE PLANT INC DBA PONCE ICE COR | 11 AVE SAN CRISTOBAL | | | | PONCE | PR | 00780 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 719240 | MELENDEZ ICE PLANT INC DBA PONCE ICE COR | PO BOX 993 | | | | COTO LAUREL | PR | 00780 | |
| 322833 | MELENDEZ IGLESIAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 322798 | MELENDEZ IGLESIAS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 322834 | MELENDEZ INCLE, JAMES L | ADDRESS ON FILE | | | | | | | |
| 322835 | Melendez Irizarry, Edwin | ADDRESS ON FILE | | | | | | | |
| 322836 | MELENDEZ IRIZARRY, ISOMAR | ADDRESS ON FILE | | | | | | | |
| 322837 | Melendez Irizarry, Jorge | ADDRESS ON FILE | | | | | | | |
| 322838 | MELENDEZ IRIZARRY, JULIO | ADDRESS ON FILE | | | | | | | |
| 322839 | Melendez Irizarry, Julio F | ADDRESS ON FILE | | | | | | | |
| 322840 | Melendez Irizarry, Rafael | ADDRESS ON FILE | | | | | | | |
| 322841 | MELENDEZ JACA, ESMAIDA M | ADDRESS ON FILE | | | | | | | |
| 322842 | MELENDEZ JIMENES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 322843 | MELENDEZ JIMENEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 322844 | MELENDEZ JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322845 | MELENDEZ JIMENEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 322846 | MELENDEZ JIMENEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 322847 | MELENDEZ JIMENEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 322848 | MELENDEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 322849 | MELENDEZ JIMENEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 322850 | MELENDEZ JIMENEZ, LEGNA M. | ADDRESS ON FILE | | | | | | | |
| 322852 | MELENDEZ JIMENEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 322853 | MELENDEZ JIMENEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 322854 | MELENDEZ JIMENEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 322855 | MELENDEZ JOHNSON, VICTOR G. | ADDRESS ON FILE | | | | | | | |
| 322856 | MELENDEZ JORGE, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 322857 | MELENDEZ JORGE, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 322858 | MELENDEZ JUARBE, AIDA E | ADDRESS ON FILE | | | | | | | |
| 322859 | MELENDEZ JUARBE, HIRAM | ADDRESS ON FILE | | | | | | | |
| 322860 | MELENDEZ JUARBE, HIRAM | ADDRESS ON FILE | | | | | | | |
| 322861 | MELENDEZ LAMBERTY, YESENIA | ADDRESS ON FILE | | | | | | | |
| 322862 | MELENDEZ LARACUENTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 322863 | MELENDEZ LARACUENTE, MARTA I | ADDRESS ON FILE | | | | | | | |
| 322864 | MELENDEZ LARACUENTE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 322865 | MELENDEZ LARROY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 322867 | Melendez Lasalle, Janice M | ADDRESS ON FILE | | | | | | | |
| 322868 | MELENDEZ LASANTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322869 | MELENDEZ LASANTA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 322870 | MELENDEZ LAUREANO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 322871 | MELENDEZ LAUREANO, KARELYS | ADDRESS ON FILE | | | | | | | |
| 322872 | MELENDEZ LAUREANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 322873 | MELENDEZ LEBRON, CORALYS | ADDRESS ON FILE | | | | | | | |
| 322874 | MELENDEZ LEBRON, GLORIA R | ADDRESS ON FILE | | | | | | | |
| 322875 | MELENDEZ LEBRON, ISSAC | ADDRESS ON FILE | | | | | | | |
| 322876 | MELENDEZ LEBRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 322877 | MELENDEZ LEBRON, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 322878 | MELENDEZ LEBRON, LIZANNETTE | ADDRESS ON FILE | | | | | | | |
| 322879 | MELENDEZ LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 322880 | MELENDEZ LEBRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 322881 | MELENDEZ LEBRON, RUBY ANN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 322883 | MELENDEZ LEON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 322884 | MELENDEZ LEON, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 322885 | MELENDEZ LEON, DAVID | ADDRESS ON FILE | | | | | | | |
| 322886 | MELENDEZ LEON, FELIX | ADDRESS ON FILE | | | | | | | |
| 322887 | MELENDEZ LEON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 322888 | MELENDEZ LEON, SHEILA N | ADDRESS ON FILE | | | | | | | |
| 322889 | MELENDEZ LINARES, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 322890 | MELENDEZ LIND, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 322891 | MELENDEZ LLINAS, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 322892 | MELENDEZ LLOMPART, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 322893 | MELENDEZ LLULL, JANINE M | ADDRESS ON FILE | | | | | | | |
| 322894 | MELENDEZ LOIZAGA, JOHN | ADDRESS ON FILE | | | | | | | |
| 322895 | MELENDEZ LOPERENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 322896 | MELENDEZ LOPEZ, ADELA | ADDRESS ON FILE | | | | | | | |
| 322897 | MELENDEZ LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 322898 | MELENDEZ LOPEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 322899 | MELENDEZ LOPEZ, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 322900 | MELENDEZ LOPEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| 322901 | MELENDEZ LOPEZ, BEXAIDA | ADDRESS ON FILE | | | | | | | |
| 322902 | MELENDEZ LOPEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 322903 | MELENDEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322904 | MELENDEZ LOPEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 322905 | MELENDEZ LOPEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 322906 | MELENDEZ LOPEZ, DIANA E | ADDRESS ON FILE | | | | | | | |
| 322907 | MELENDEZ LOPEZ, DORIS I | ADDRESS ON FILE | | | | | | | |
| 322908 | MELENDEZ LOPEZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 322909 | MELENDEZ LOPEZ, EVA R | ADDRESS ON FILE | | | | | | | |
| 322910 | MELENDEZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 322911 | MELENDEZ LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 322912 | MELENDEZ LOPEZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 322913 | MELENDEZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 322914 | MELENDEZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 322915 | MELENDEZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 322916 | MELENDEZ LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 322917 | MELENDEZ LOPEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 322919 | MELENDEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 322920 | MELENDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 322921 | MELENDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 322922 | MELENDEZ LOPEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 322923 | MELENDEZ LOPEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 322924 | MELENDEZ LOPEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 322925 | MELENDEZ LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 322926 | MELENDEZ LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 322927 | MELENDEZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 322928 | MELENDEZ LOPEZ, LIZ D | ADDRESS ON FILE | | | | | | | |
| 322929 | MELENDEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 322930 | MELENDEZ LOPEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 322931 | MELENDEZ LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 322932 | MELENDEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 322933 | MELENDEZ LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 322934 | MELENDEZ LOPEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 322935 | MELENDEZ LOPEZ, NELSON H. | ADDRESS ON FILE | | | | | | | |
| 322936 | MELENDEZ LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 322937 | MELENDEZ LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 322939 | MELENDEZ LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 322940 | MELENDEZ LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 322941 | MELENDEZ LOPEZ, VIRGEN L | ADDRESS ON FILE | | | | | | | |
| 322942 | MELENDEZ LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 322943 | MELENDEZ LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 322851 | MELENDEZ LORENZI, MELISSA | ADDRESS ON FILE | | | | | | | |
| 322944 | MELENDEZ LOZADA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 322945 | MELENDEZ LOZADA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 322946 | MELENDEZ LOZADA, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 322947 | MELENDEZ LOZADA, JOEL | ADDRESS ON FILE | | | | | | | |
| 322948 | MELENDEZ LOZANO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 322949 | MELENDEZ LOZANO, SARA | ADDRESS ON FILE | | | | | | | |
| 322950 | MELENDEZ LUCIANO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 322951 | MELENDEZ LUCIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 322952 | MELENDEZ LUCIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 719241 | MELENDEZ LUGO HERMINIO | URB LA RIVERA | 944 CALLE 1550 | | | SAN JUAN | PR | 00921 | |
| 322953 | MELENDEZ LUGO, BRENDA R | ADDRESS ON FILE | | | | | | | |
| 322954 | MELENDEZ LUGO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 322955 | MELENDEZ LUGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 322956 | MELENDEZ LUGO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 322957 | MELENDEZ LUGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 322958 | MELENDEZ LUNA, BILLY | ADDRESS ON FILE | | | | | | | |
| 322959 | MELENDEZ LUNA, FELIX | ADDRESS ON FILE | | | | | | | |
| 322960 | MELENDEZ LUNA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 322961 | MELENDEZ LUNA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 322962 | MELENDEZ LUNA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 322963 | MELENDEZ LUNA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 322964 | MELENDEZ LUNA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 322965 | MELENDEZ LUYANDO, LINDA | ADDRESS ON FILE | | | | | | | |
| 322966 | MELENDEZ MACHAVELO, NORMA | ADDRESS ON FILE | | | | | | | |
| 322967 | MELENDEZ MADERA, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 322968 | MELENDEZ MAISONAVE, NYDIA | ADDRESS ON FILE | | | | | | | |
| 322969 | MELENDEZ MAISONET, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 322970 | MELENDEZ MAISONET, WANDA I | ADDRESS ON FILE | | | | | | | |
| 322971 | MELENDEZ MAIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 322972 | MELENDEZ MALDONADO, AMARIS | ADDRESS ON FILE | | | | | | | |
| 322973 | MELENDEZ MALDONADO, AMARIS | ADDRESS ON FILE | | | | | | | |
| 322974 | MELENDEZ MALDONADO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 322975 | MELENDEZ MALDONADO, DEVYNTH | ADDRESS ON FILE | | | | | | | |
| 322976 | MELENDEZ MALDONADO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 322977 | MELENDEZ MALDONADO, EMILY | ADDRESS ON FILE | | | | | | | |
| 322978 | MELENDEZ MALDONADO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 322979 | MELENDEZ MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 322980 | MELENDEZ MALDONADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 322981 | MELENDEZ MALDONADO, GRISEL E. | ADDRESS ON FILE | | | | | | | |
| 322982 | MELENDEZ MALDONADO, IDARMIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 322983 | Melendez Maldonado, Isaias | ADDRESS ON FILE | | | | | | | |
| 322984 | MELENDEZ MALDONADO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 322985 | Melendez Maldonado, Josue | ADDRESS ON FILE | | | | | | | |
| 322986 | MELENDEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 322987 | Melendez Maldonado, Luis A | ADDRESS ON FILE | | | | | | | |
| 322988 | MELENDEZ MALDONADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 322989 | MELENDEZ MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 322990 | MELENDEZ MALDONADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 322991 | MELENDEZ MALDONADO, MERCEDE | ADDRESS ON FILE | | | | | | | |
| 322992 | MELENDEZ MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 322993 | MELENDEZ MALDONADO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 322994 | Melendez Maldonado, Omar O. | ADDRESS ON FILE | | | | | | | |
| 322995 | MELENDEZ MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 322996 | MELENDEZ MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 322997 | MELENDEZ MALDONADO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 322998 | MELENDEZ MALDONADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 322999 | MELENDEZ MALDONADO, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 323000 | MELENDEZ MALTES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 323001 | Melendez Manzano, Carlos R | ADDRESS ON FILE | | | | | | | |
| 323002 | MELENDEZ MARIN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 323003 | MELENDEZ MARIN, JOELI | ADDRESS ON FILE | | | | | | | |
| 323004 | MELENDEZ MARMOL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 323005 | MELENDEZ MARQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 323006 | MELENDEZ MARQUEZ, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 323007 | MELENDEZ MARQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 323008 | MELENDEZ MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 323009 | MELENDEZ MARRERO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 323010 | MELENDEZ MARRERO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 323011 | MELENDEZ MARRERO, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 323012 | MELENDEZ MARRERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 323013 | MELENDEZ MARRERO, DORIS E. | ADDRESS ON FILE | | | | | | | |
| 323014 | MELENDEZ MARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 323015 | MELENDEZ MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 323016 | MELENDEZ MARRERO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 323017 | MELENDEZ MARRERO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 323018 | MELENDEZ MARRERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 323019 | MELENDEZ MARRERO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 323020 | MELENDEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 323021 | MELENDEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 323022 | MELENDEZ MARRERO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 323023 | MELENDEZ MARRERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 323024 | MELENDEZ MARRERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 323025 | Melendez Marrero, Michael | ADDRESS ON FILE | | | | | | | |
| 323026 | MELENDEZ MARRERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 323027 | MELENDEZ MARRERO, NEREIDA M. | ADDRESS ON FILE | | | | | | | |
| 323028 | MELENDEZ MARRERO, NYBIA | ADDRESS ON FILE | | | | | | | |
| 323029 | MELENDEZ MARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 323030 | MELENDEZ MARRERO, SYNDI M | ADDRESS ON FILE | | | | | | | |
| 323031 | MELENDEZ MARRERO, YANICE M | ADDRESS ON FILE | | | | | | | |
| 323032 | MELENDEZ MARTES, IDAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 323033 | MELENDEZ MARTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 719242 | MELENDEZ MARTINEZ RAMON | COUNTRY CLUB | 908 CALLE REINITA URB COUNTRY CLUB | | | RIO PIEDRAS | PR | 00924 | |
| 323034 | MELENDEZ MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 323035 | MELENDEZ MARTINEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 323036 | MELENDEZ MARTINEZ, ALFONSO L. | ADDRESS ON FILE | | | | | | | |
| 323037 | MELENDEZ MARTINEZ, AMANDA L. | ADDRESS ON FILE | | | | | | | |
| 323038 | MELENDEZ MARTINEZ, AMILLE | ADDRESS ON FILE | | | | | | | |
| 323039 | MELENDEZ MARTINEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 323040 | MELENDEZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 323041 | MELENDEZ MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 323042 | MELENDEZ MARTINEZ, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 323043 | MELENDEZ MARTINEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 323044 | MELENDEZ MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 323045 | MELENDEZ MARTINEZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 323046 | Melendez Martinez, Gavino | ADDRESS ON FILE | | | | | | | |
| 323047 | MELENDEZ MARTINEZ, GLORINIE | ADDRESS ON FILE | | | | | | | |
| 323048 | MELENDEZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 323049 | MELENDEZ MARTINEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 323050 | MELENDEZ MARTINEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 323051 | MELENDEZ MARTINEZ, IRISBEL | ADDRESS ON FILE | | | | | | | |
| 323052 | MELENDEZ MARTINEZ, ISANDER | ADDRESS ON FILE | | | | | | | |
| 323053 | MELENDEZ MARTINEZ, JAHVET | ADDRESS ON FILE | | | | | | | |
| 323054 | MELENDEZ MARTINEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 323055 | MELENDEZ MARTINEZ, JENIELIZ | ADDRESS ON FILE | | | | | | | |
| 323056 | MELENDEZ MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 323057 | MELENDEZ MARTINEZ, JOHANYS | ADDRESS ON FILE | | | | | | | |
| 323058 | MELENDEZ MARTINEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 323059 | MELENDEZ MARTINEZ, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 323060 | MELENDEZ MARTINEZ, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 323061 | MELENDEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 323062 | MELENDEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 323063 | MELENDEZ MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 323064 | Melendez Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| 323065 | MELENDEZ MARTINEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 323066 | MELENDEZ MARTINEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 323067 | MELENDEZ MARTINEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 323068 | MELENDEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 323069 | MELENDEZ MARTINEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 323070 | MELENDEZ MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 323071 | MELENDEZ MARTINEZ, MARILISA | ADDRESS ON FILE | | | | | | | |
| 323072 | MELENDEZ MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 323073 | MELENDEZ MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 323074 | MELENDEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 323075 | MELÉNDEZ MARTÍNEZ, MIGDALIA | LCDA. GLORIA E. BORGES VALERO | PO BOX 69 | | | COAMO | PR | 00769 | |
| 323076 | MELÉNDEZ MARTÍNEZ, MIGDALIA | LCDA. KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 323077 | MELENDEZ MARTINEZ, NASHELY R | ADDRESS ON FILE | | | | | | | |
| 323078 | MELENDEZ MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 323079 | MELENDEZ MARTINEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 323080 | MELENDEZ MARTINEZ, SHOANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 323081 | MELENDEZ MARTINEZ, WADI | ADDRESS ON FILE | | | | | | | |
| 323082 | MELENDEZ MARTINEZ, WADI | ADDRESS ON FILE | | | | | | | |
| 323083 | MELENDEZ MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 323084 | MELENDEZ MARTINEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 323085 | MELENDEZ MARTINO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 323086 | MELENDEZ MARTY, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 323087 | MELENDEZ MARZAN, ELENA | ADDRESS ON FILE | | | | | | | |
| 323088 | MELENDEZ MARZAN, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 323089 | MELENDEZ MARZAN, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 323090 | MELENDEZ MATEO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 323091 | MELENDEZ MATEO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 323092 | MELENDEZ MATEO, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 323093 | MELENDEZ MATOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 323094 | Melendez Matos, Pedro | ADDRESS ON FILE | | | | | | | |
| 323095 | MELENDEZ MATOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 323096 | MELENDEZ MAYSONET, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 323097 | MELENDEZ MD, MAYDA | ADDRESS ON FILE | | | | | | | |
| 323098 | MELENDEZ MEDERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 323099 | MELENDEZ MEDIN, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 323100 | MELENDEZ MEDINA, ALVIN M. | ADDRESS ON FILE | | | | | | | |
| 323101 | MELENDEZ MEDINA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 323102 | MELENDEZ MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 323103 | MELENDEZ MEDINA, DERICK | ADDRESS ON FILE | | | | | | | |
| 323104 | MELENDEZ MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 323105 | MELENDEZ MEDINA, ELIMANUEL | ADDRESS ON FILE | | | | | | | |
| 323106 | MELENDEZ MEDINA, JANICE | ADDRESS ON FILE | | | | | | | |
| 323107 | MELENDEZ MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 323108 | MELENDEZ MEDINA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 323109 | MELENDEZ MEDINA, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 323110 | MELENDEZ MEDINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 323111 | MELENDEZ MEDINA, WILIAM | ADDRESS ON FILE | | | | | | | |
| 323112 | MELENDEZ MEJIAS, LOIDA | ADDRESS ON FILE | | | | | | | |
| 323113 | MELENDEZ MEJIAS, LOIDA | ADDRESS ON FILE | | | | | | | |
| 323114 | Melendez Melendez, Abercio | ADDRESS ON FILE | | | | | | | |
| 323115 | MELENDEZ MELENDEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 323116 | MELENDEZ MELENDEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 323117 | Melendez Melendez, Alexander | ADDRESS ON FILE | | | | | | | |
| 323118 | MELENDEZ MELENDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 323119 | MELENDEZ MELENDEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 323120 | Melendez Melendez, Armando | ADDRESS ON FILE | | | | | | | |
| 323121 | MELENDEZ MELENDEZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 323122 | MELENDEZ MELENDEZ, DALIXIS | ADDRESS ON FILE | | | | | | | |
| 323123 | Melendez Melendez, Daniel | ADDRESS ON FILE | | | | | | | |
| 323124 | MELENDEZ MELENDEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 323125 | MELENDEZ MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 323126 | MELENDEZ MELENDEZ, ELBA E. | ADDRESS ON FILE | | | | | | | |
| 323127 | MELENDEZ MELENDEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 323128 | MELENDEZ MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 323129 | MELENDEZ MELENDEZ, ELSIE E | ADDRESS ON FILE | | | | | | | |
| 323130 | MELENDEZ MELENDEZ, ELY R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 323131 | MELENDEZ MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 323132 | MELENDEZ MELENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 323133 | MELENDEZ MELENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 323134 | MELENDEZ MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 323135 | MELENDEZ MELENDEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 323136 | MELENDEZ MELENDEZ, HELGA | ADDRESS ON FILE | | | | | | | |
| 323137 | Melendez Melendez, Jaime | ADDRESS ON FILE | | | | | | | |
| 323138 | Melendez Melendez, Jorge | ADDRESS ON FILE | | | | | | | |
| 323139 | Melendez Melendez, Jose | ADDRESS ON FILE | | | | | | | |
| 323140 | MELENDEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 323141 | MELENDEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 323142 | Melendez Melendez, Jose L | ADDRESS ON FILE | | | | | | | |
| 323143 | Melendez Melendez, Jose M | ADDRESS ON FILE | | | | | | | |
| 323144 | MELENDEZ MELENDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 323145 | MELENDEZ MELENDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 323146 | MELENDEZ MELENDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 323147 | MELENDEZ MELENDEZ, KAHALIL | ADDRESS ON FILE | | | | | | | |
| 323148 | MELENDEZ MELENDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 323149 | MELENDEZ MELENDEZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 323150 | MELENDEZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 323151 | MELENDEZ MELENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 323152 | MELENDEZ MELENDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 323153 | MELENDEZ MELENDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 323154 | MELENDEZ MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 323155 | MELENDEZ MELENDEZ, MARY E | ADDRESS ON FILE | | | | | | | |
| 323156 | MELENDEZ MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 323157 | MELENDEZ MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 323158 | Melendez Melendez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 323159 | MELENDEZ MELENDEZ, MYRNA G | ADDRESS ON FILE | | | | | | | |
| 323160 | MELENDEZ MELENDEZ, NARDA | ADDRESS ON FILE | | | | | | | |
| 323161 | MELENDEZ MELENDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 323162 | MELENDEZ MELENDEZ, NORADALIN | ADDRESS ON FILE | | | | | | | |
| 323163 | MELENDEZ MELENDEZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 323164 | MELENDEZ MELENDEZ, ODETTE | ADDRESS ON FILE | | | | | | | |
| 323165 | MELENDEZ MELENDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 323166 | MELENDEZ MELENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 323167 | MELENDEZ MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 323168 | MELENDEZ MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 323169 | MELENDEZ MELENDEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 323170 | MELENDEZ MELENDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 323171 | Melendez Melendez, Rosa J | ADDRESS ON FILE | | | | | | | |
| 323172 | MELENDEZ MELENDEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 323173 | MELENDEZ MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 323174 | MELENDEZ MELENDEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 323175 | MELENDEZ MELENDEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 323177 | MELENDEZ MELENDEZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 323178 | MELENDEZ MELENDEZ, YMA | ADDRESS ON FILE | | | | | | | |
| 323179 | MELENDEZ MELENDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 323180 | MELENDEZ MENDEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 323181 | MELENDEZ MENDEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 323182 | MELENDEZ MENDEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 323183 | MELENDEZ MENDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 323184 | MELENDEZ MENDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 323185 | MELENDEZ MENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 323186 | MELENDEZ MENDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 323187 | MELENDEZ MENDEZ, ROBERTO | DENISE G. DUBOCQ BERDEGUEZ | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771 | |
| 323188 | MELENDEZ MENDOZA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 323189 | MELENDEZ MENDOZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 323190 | MELENDEZ MENDOZA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 323191 | MELENDEZ MENDOZA, RAMON | ADDRESS ON FILE | | | | | | | |
| 323192 | MELENDEZ MENDOZA, YAMILEE | ADDRESS ON FILE | | | | | | | |
| 323193 | MELENDEZ MENENDEZ, LUIS JOSE | ADDRESS ON FILE | | | | | | | |
| 323194 | MELENDEZ MENENDEZ, LUIS JOSE | ADDRESS ON FILE | | | | | | | |
| 323195 | MELENDEZ MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 323196 | MELENDEZ MERCADO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 323198 | Melendez Mercado, Edwin | ADDRESS ON FILE | | | | | | | |
| 323199 | MELENDEZ MERCADO, OLGA IRIS | GUADELYN SANCHEZ | APARTADO 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 323200 | MELENDEZ MERCADO, OLGA IRIS | PEDRO ROSARIO PEREZ | 3029 AVE. ANTONIO R. BARCELO | APARTADO 370038 | | CAYEY | PR | 00737 | |
| 323201 | MELENDEZ MERCED, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 323202 | MELENDEZ MERCED, NOEMI | ADDRESS ON FILE | | | | | | | |
| 323203 | MELENDEZ MERLY, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 323204 | MELENDEZ MERLY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 323205 | MELENDEZ MERLY, GELSON | ADDRESS ON FILE | | | | | | | |
| 323206 | MELENDEZ MILLAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 323207 | MELENDEZ MILLET, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 323208 | MELENDEZ MILLS, BRIANDA I | ADDRESS ON FILE | | | | | | | |
| 323209 | MELENDEZ MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 323210 | MELENDEZ MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 323211 | MELENDEZ MIRANDA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 323212 | MELENDEZ MIRANDA, FELIX | ADDRESS ON FILE | | | | | | | |
| 323213 | MELENDEZ MIRANDA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 323214 | MELENDEZ MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 323215 | MELENDEZ MIRANDA, JULIO | ADDRESS ON FILE | | | | | | | |
| 323216 | MELENDEZ MIRANDA, LUZ | ADDRESS ON FILE | | | | | | | |
| 323217 | MELENDEZ MIRANDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 323218 | Melendez Miranda, Manuel I | ADDRESS ON FILE | | | | | | | |
| 323219 | Melendez Miranda, Nelson E | ADDRESS ON FILE | | | | | | | |
| 323220 | MELENDEZ MIRANDA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 323221 | Melendez Miranda, Pedro J | ADDRESS ON FILE | | | | | | | |
| 323222 | MELENDEZ MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 323223 | MELENDEZ MIRANDA, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| 323224 | MELENDEZ MIRANDA, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 323225 | MELENDEZ MIRANDA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 323226 | MELENDEZ MIRAY, MARIA E | ADDRESS ON FILE | | | | | | | |
| 323227 | MELENDEZ MOLINA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 323228 | MELENDEZ MOLINA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 323229 | MELENDEZ MOLINA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 323230 | MELENDEZ MOLINA, ELBY D | ADDRESS ON FILE | | | | | | | |
| 323231 | MELENDEZ MOLINA, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 323232 | MELENDEZ MOLINA, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 323233 | MELENDEZ MOLINA, JULIO E | ADDRESS ON FILE | | | | | | | |
| 323234 | MELENDEZ MONGE, RAMON | ADDRESS ON FILE | | | | | | | |
| 323235 | MELENDEZ MONTALVO, AXEL A | ADDRESS ON FILE | | | | | | | |
| 323236 | MELENDEZ MONTALVO, BLANCA A | ADDRESS ON FILE | | | | | | | |
| 323237 | MELENDEZ MONTALVO, LEUNAM | ADDRESS ON FILE | | | | | | | |
| 323238 | MELENDEZ MONTALVO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 323239 | MELENDEZ MONTALVO, NOELIA E | ADDRESS ON FILE | | | | | | | |
| 323240 | MELENDEZ MONTALVO, SANTOS L | ADDRESS ON FILE | | | | | | | |
| 323241 | MELENDEZ MONTANEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 323242 | MELENDEZ MONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 323243 | MELENDEZ MONTANEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 323244 | MELENDEZ MONTANEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 323245 | MELENDEZ MONTANEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 323246 | MELENDEZ MONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 323248 | MELENDEZ MONTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 323249 | MELENDEZ MONTERO, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| 323250 | MELENDEZ MONTES, DAISY | ADDRESS ON FILE | | | | | | | |
| 323251 | MELENDEZ MONTES, JOEL | ADDRESS ON FILE | | | | | | | |
| 323252 | MELENDEZ MONTES, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 323253 | MELENDEZ MONTES, LUZ S | ADDRESS ON FILE | | | | | | | |
| 323254 | MELENDEZ MORALES MD, FERDINAN | ADDRESS ON FILE | | | | | | | |
| 323255 | MELENDEZ MORALES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 323256 | MELENDEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 323257 | MELENDEZ MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 323258 | MELENDEZ MORALES, DORIS J | ADDRESS ON FILE | | | | | | | |
| 323259 | MELENDEZ MORALES, DORIS J | ADDRESS ON FILE | | | | | | | |
| 323260 | MELENDEZ MORALES, EDUARD | ADDRESS ON FILE | | | | | | | |
| 323261 | MELENDEZ MORALES, ELBA I | ADDRESS ON FILE | | | | | | | |
| 323262 | MELENDEZ MORALES, ELIOMAR | ADDRESS ON FILE | | | | | | | |
| 323263 | MELENDEZ MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 323264 | Melendez Morales, Guillermo | ADDRESS ON FILE | | | | | | | |
| 323265 | MELENDEZ MORALES, HAROLD | ADDRESS ON FILE | | | | | | | |
| 323266 | MELENDEZ MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| 323267 | Melendez Morales, Jaime R. | ADDRESS ON FILE | | | | | | | |
| 323268 | MELENDEZ MORALES, JIDZA E | ADDRESS ON FILE | | | | | | | |
| 323269 | Melendez Morales, Jose | ADDRESS ON FILE | | | | | | | |
| 323270 | MELENDEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 323271 | Melendez Morales, Jose L. | ADDRESS ON FILE | | | | | | | |
| 323272 | MELENDEZ MORALES, JOSELI | ADDRESS ON FILE | | | | | | | |
| 323273 | MELENDEZ MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 323274 | MELENDEZ MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 323275 | MELENDEZ MORALES, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 323276 | MELENDEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 323277 | MELENDEZ MORALES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 323278 | MELENDEZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 323279 | MELENDEZ MORALES, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 323280 | MELENDEZ MORALES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 323281 | MELENDEZ MORALES, MAYRIN | ADDRESS ON FILE | | | | | | | |
| 323282 | MELENDEZ MORALES, MICHAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 323283 | MELENDEZ MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 323284 | Melendez Morales, Miguel A | ADDRESS ON FILE | | | | | | | |
| 323285 | MELENDEZ MORALES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 323286 | MELENDEZ MORALES, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 323287 | MELENDEZ MORALES, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 323288 | MELENDEZ MORALES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 323289 | MELENDEZ MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 323290 | MELENDEZ MORALES, RAMON M | ADDRESS ON FILE | | | | | | | |
| 323291 | Melendez Morales, Ramon M. | ADDRESS ON FILE | | | | | | | |
| 323292 | MELENDEZ MORALES, RODNEY L | ADDRESS ON FILE | | | | | | | |
| 323293 | MELENDEZ MORALES, ROSA | ADDRESS ON FILE | | | | | | | |
| 323294 | MELENDEZ MORALES, SONIA I | ADDRESS ON FILE | | | | | | | |
| 323295 | MELENDEZ MORALES, STEVEN J | ADDRESS ON FILE | | | | | | | |
| 323296 | Melendez Morales, Victor M | ADDRESS ON FILE | | | | | | | |
| 323297 | Melendez Morales, Yanira | ADDRESS ON FILE | | | | | | | |
| 323298 | MELENDEZ MORALES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 323299 | MELENDEZ MORALES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 323300 | MELENDEZ MORALES, ZAYMARA | ADDRESS ON FILE | | | | | | | |
| 323302 | MELENDEZ MORENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 323303 | MELENDEZ MORET, WANDA | ADDRESS ON FILE | | | | | | | |
| 323304 | MELENDEZ MOTTA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 323305 | MELENDEZ MOURA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 323306 | MELENDEZ MULERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 323307 | MELENDEZ MULERO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 323308 | MELENDEZ MULERO, GLORIA R | ADDRESS ON FILE | | | | | | | |
| 323309 | MELENDEZ MULERO, GRETCHEN J. | ADDRESS ON FILE | | | | | | | |
| 323310 | MELENDEZ MULERO, INES | ADDRESS ON FILE | | | | | | | |
| 323311 | MELENDEZ MULERO, ISALIMARIE | ADDRESS ON FILE | | | | | | | |
| 323312 | MELENDEZ MULERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 323313 | MELENDEZ MUNIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 323314 | MELENDEZ MUNIZ, YANEISSA L | ADDRESS ON FILE | | | | | | | |
| 323315 | Melendez Munoz, Efrain | ADDRESS ON FILE | | | | | | | |
| 323316 | MELENDEZ MUNOZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 323317 | MELENDEZ MUNOZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 323318 | MELENDEZ MUNOZ, MEDELIS | ADDRESS ON FILE | | | | | | | |
| 323176 | MELENDEZ MUNOZ, URIEL | ADDRESS ON FILE | | | | | | | |
| 323319 | MELENDEZ NATALI, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 323320 | MELENDEZ NAVARRO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 323321 | MELENDEZ NAVARRO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 323322 | MELENDEZ NAVARRO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 323323 | MELENDEZ NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 323324 | MELENDEZ NAVARRO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 323325 | MELENDEZ NAVARRO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 323326 | MELENDEZ NAVARRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 323327 | MELENDEZ NAZARIO, ANA I | ADDRESS ON FILE | | | | | | | |
| 323328 | MELENDEZ NAZARIO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 323329 | MELENDEZ NAZARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 323330 | MELENDEZ NAZARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 323331 | MELENDEZ NEGRON RAMON E. | LCDA. MARÍA I. SANTOS | PO BOX 2732 | | | GUAYNABO | PR | 00970 | |
| 323332 | MELENDEZ NEGRON RAMON E. | LCDA. YADIRA SANTIAGO VÁZQUEZ | PO BOX 191632 | | | SAN JUAN | PR | 00919-1632 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 323333 | MELENDEZ NEGRON, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 323334 | MELENDEZ NEGRON, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 323335 | MELENDEZ NEGRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 323247 | MELENDEZ NEGRON, ISNOEL | ADDRESS ON FILE | | | | | | | |
| 323336 | MELENDEZ NEGRON, LYMARI | ADDRESS ON FILE | | | | | | | |
| 323337 | MELENDEZ NEGRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 323338 | Melendez Negron, Mary R | ADDRESS ON FILE | | | | | | | |
| 323339 | MELENDEZ NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 323340 | MELENDEZ NEGRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 323341 | MELENDEZ NERYS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 323342 | MELENDEZ NIEVES MD, MARITZA | ADDRESS ON FILE | | | | | | | |
| 323343 | MELENDEZ NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 323344 | MELENDEZ NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 323345 | MELENDEZ NIEVES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 323346 | MELENDEZ NIEVES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 323347 | MELENDEZ NIEVES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 323348 | MELENDEZ NIEVES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 323349 | MELENDEZ NIEVES, KARMEN Z | ADDRESS ON FILE | | | | | | | |
| 323350 | MELENDEZ NIEVES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 323351 | MELENDEZ NIEVES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 323352 | MELENDEZ NIEVES, NITZA | ADDRESS ON FILE | | | | | | | |
| 323353 | MELENDEZ NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 323354 | MELENDEZ NIEVES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 323355 | MELENDEZ NIEVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 323356 | MELENDEZ NIEVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 323357 | MELENDEZ NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 323358 | MELENDEZ NOGUERAS, EMMA VIOLETA | ADDRESS ON FILE | | | | | | | |
| 323359 | MELENDEZ NOYOLA, DAVID | ADDRESS ON FILE | | | | | | | |
| 323360 | MELENDEZ NOYOLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 323361 | MELENDEZ NUNEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 323362 | MELENDEZ NUNEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 323363 | MELENDEZ NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 323364 | MELENDEZ NUNEZ, REY A. | ADDRESS ON FILE | | | | | | | |
| 323365 | MELENDEZ NUNEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 323366 | MELENDEZ NUNEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 323367 | MELENDEZ OCASIO, ISAURA | ADDRESS ON FILE | | | | | | | |
| 323368 | MELENDEZ OCASIO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 323369 | MELENDEZ OCASIO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 323370 | Melendez Ocasio, Pedro A | ADDRESS ON FILE | | | | | | | |
| 323371 | MELENDEZ OCASIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 323372 | MELENDEZ OFRAY, JULIO | ADDRESS ON FILE | | | | | | | |
| 323373 | MELENDEZ OJEDA, WALTER | ADDRESS ON FILE | | | | | | | |
| 323374 | MELENDEZ OJEDA, WALTER | ADDRESS ON FILE | | | | | | | |
| 323375 | MELENDEZ OLIVENCIA, TEODORO | ADDRESS ON FILE | | | | | | | |
| 323376 | MELENDEZ OLIVER, JUAN J | ADDRESS ON FILE | | | | | | | |
| 323377 | Melendez Olivera, Olga M | ADDRESS ON FILE | | | | | | | |
| 323378 | MELENDEZ OLIVERA, SONDRA | ADDRESS ON FILE | | | | | | | |
| 323379 | MELENDEZ OLMEDA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 323380 | MELENDEZ OLMEDA, SANDRA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 323381 | MELENDEZ ORELLANA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 323382 | MELENDEZ ORELLANA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 323383 | MELENDEZ ORLANG, ANGELA | ADDRESS ON FILE | | | | | | | |
| 323384 | MELENDEZ ORLANG, IDALIA | ADDRESS ON FILE | | | | | | | |
| 719243 | MELENDEZ ORNAMENTAL | P O BOX 192 | | | | BARCELONETA | PR | 00617 | |
| 323385 | MELENDEZ ORSINI, RAMON | ADDRESS ON FILE | | | | | | | |
| 323386 | MELENDEZ ORTEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 323387 | MELENDEZ ORTEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 323388 | Melendez Ortega, Carmen D | ADDRESS ON FILE | | | | | | | |
| 323389 | MELENDEZ ORTEGA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 323390 | Melendez Ortega, Eddie | ADDRESS ON FILE | | | | | | | |
| 323391 | MELENDEZ ORTEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 323392 | MELENDEZ ORTEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 323393 | MELENDEZ ORTEGA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 323394 | MELENDEZ ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 323395 | MELENDEZ ORTEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 323396 | MELENDEZ ORTEGA, MARY E | ADDRESS ON FILE | | | | | | | |
| 323397 | MELENDEZ ORTEGA, NANCY | ADDRESS ON FILE | | | | | | | |
| 323398 | MELENDEZ ORTEGA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 323399 | MELENDEZ ORTIZ ,LUZ ANGELICA | ADDRESS ON FILE | | | | | | | |
| 323400 | MELENDEZ ORTIZ MD, FELIX | ADDRESS ON FILE | | | | | | | |
| 323401 | MELENDEZ ORTIZ, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 323402 | MELENDEZ ORTIZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 323403 | MELENDEZ ORTIZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 323404 | MELENDEZ ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 323405 | MELENDEZ ORTIZ, AUDA E | ADDRESS ON FILE | | | | | | | |
| 323406 | MELENDEZ ORTIZ, BIRLA M | ADDRESS ON FILE | | | | | | | |
| 323407 | Melendez Ortiz, Brunilda | ADDRESS ON FILE | | | | | | | |
| 323408 | MELENDEZ ORTIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 323409 | MELENDEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 323410 | MELENDEZ ORTIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 323411 | MELENDEZ ORTIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 323412 | MELENDEZ ORTIZ, DIANA E | ADDRESS ON FILE | | | | | | | |
| 323413 | MELENDEZ ORTIZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 323414 | MELENDEZ ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 323415 | MELENDEZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 323416 | MELENDEZ ORTIZ, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| 323417 | MELENDEZ ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 323418 | MELENDEZ ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 323419 | MELENDEZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 323420 | MELENDEZ ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 323421 | MELENDEZ ORTIZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 323422 | MELENDEZ ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 323423 | MELENDEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 323424 | MELENDEZ ORTIZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 323425 | MELENDEZ ORTIZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| 323426 | MELENDEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 323427 | MELENDEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 323428 | MELENDEZ ORTIZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 323429 | MELENDEZ ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 323430 | MELENDEZ ORTIZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 323431 | MELENDEZ ORTIZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 323432 | MELENDEZ ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 323433 | MELENDEZ ORTIZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 323434 | MELENDEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 323435 | MELENDEZ ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 323436 | Melendez Ortiz, Leopoldo | ADDRESS ON FILE | | | | | | | |
| 323437 | MELENDEZ ORTIZ, LIZZIE M | ADDRESS ON FILE | | | | | | | |
| 323438 | MELENDEZ ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 323439 | MELENDEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 323440 | MELENDEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 323441 | MELENDEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 323442 | MELENDEZ ORTIZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 323443 | MELENDEZ ORTIZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 323444 | MELENDEZ ORTIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 323445 | MELENDEZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 323446 | MELENDEZ ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 323447 | MELENDEZ ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 323448 | MELENDEZ ORTIZ, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| 323449 | MELENDEZ ORTIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 323450 | MELENDEZ ORTIZ, MYRTA I. | ADDRESS ON FILE | | | | | | | |
| 323451 | MELENDEZ ORTIZ, PAULO | ADDRESS ON FILE | | | | | | | |
| 323452 | MELENDEZ ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 323453 | MELENDEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 323454 | MELENDEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 323455 | MELENDEZ ORTIZ, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 323456 | MELENDEZ ORTIZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 323457 | MELENDEZ ORTIZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 323458 | MELENDEZ ORTIZ, SUGEILY I | ADDRESS ON FILE | | | | | | | |
| 323459 | MELENDEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 323461 | MELENDEZ ORTIZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 323460 | MELENDEZ ORTIZ, WALDEMAR | LIC. TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 323462 | MELENDEZ ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 323463 | MELENDEZ ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 323464 | MELENDEZ ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 323465 | MELENDEZ ORTIZ, YARIZA C. | ADDRESS ON FILE | | | | | | | |
| 323466 | MELENDEZ ORTIZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 323467 | MELENDEZ ORTIZ, YEIDIMAR | ADDRESS ON FILE | | | | | | | |
| 323468 | MELENDEZ OSORIO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 323469 | MELENDEZ OSORIO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 323470 | MELENDEZ OSORIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 323471 | MELENDEZ OSORIO, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 323472 | MELENDEZ OSORIO, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 323473 | MELENDEZ OSORIO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 323474 | MELENDEZ OSORIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 323475 | MELENDEZ OTERO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 323476 | MELENDEZ OTERO, ANGELES D. | ADDRESS ON FILE | | | | | | | |
| 323477 | MELENDEZ OTERO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 323478 | MELENDEZ OTERO, DIANA Y | ADDRESS ON FILE | | | | | | | |
| 323479 | Melendez Otero, German I. | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 323480 | MELENDEZ OTERO, IDALIS | ADDRESS ON FILE | | | | | | | |
| 323481 | MELENDEZ OTERO, LILLYBELL | ADDRESS ON FILE | | | | | | | |
| 323482 | MELENDEZ OTERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 323483 | Melendez Otero, Nilsa N. | ADDRESS ON FILE | | | | | | | |
| 323484 | MELENDEZ OTERO, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 323485 | MELENDEZ OTERO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 323486 | MELENDEZ OTERO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 323487 | MELENDEZ OTERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 323488 | MELENDEZ OYOLA, JENITZA | ADDRESS ON FILE | | | | | | | |
| 323489 | MELENDEZ OYOLA, JENITZA | ADDRESS ON FILE | | | | | | | |
| 323490 | MELENDEZ PABON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 323491 | MELENDEZ PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| 323492 | Melendez Pacheco, Felix | ADDRESS ON FILE | | | | | | | |
| 323493 | MELENDEZ PACHECO, KARMESY | ADDRESS ON FILE | | | | | | | |
| 323494 | MELENDEZ PACHECO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 323495 | MELENDEZ PACHECO, SANTA T | ADDRESS ON FILE | | | | | | | |
| 323496 | MELENDEZ PADILLA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 323497 | MELENDEZ PADILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 323498 | MELENDEZ PADILLA, ISABELO | ADDRESS ON FILE | | | | | | | |
| 323499 | MELENDEZ PADILLA, JANICE M. | ADDRESS ON FILE | | | | | | | |
| 323500 | MELENDEZ PADILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| 323501 | MELENDEZ PADILLA, LOLITA | ADDRESS ON FILE | | | | | | | |
| 323502 | MELENDEZ PADILLA, LOLITA | ADDRESS ON FILE | | | | | | | |
| 323503 | Melendez Padilla, Myriam | ADDRESS ON FILE | | | | | | | |
| 323504 | MELENDEZ PADILLA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 323505 | MELENDEZ PADILLA, TAINA | ADDRESS ON FILE | | | | | | | |
| 323506 | MELENDEZ PADILLA, TAINA | ADDRESS ON FILE | | | | | | | |
| 323507 | MELENDEZ PADIN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 323508 | MELENDEZ PAGAN, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 323509 | MELENDEZ PAGAN, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 323510 | MELENDEZ PAGAN, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 323511 | MELENDEZ PAGAN, DELMA I. | ADDRESS ON FILE | | | | | | | |
| 323512 | MELENDEZ PAGAN, DIOMARY | ADDRESS ON FILE | | | | | | | |
| 323513 | MELENDEZ PAGAN, GLADMAR | ADDRESS ON FILE | | | | | | | |
| 323514 | MELENDEZ PAGAN, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 323515 | MELENDEZ PAGAN, JACLYN | ADDRESS ON FILE | | | | | | | |
| 323516 | Melendez Pagan, Jorge | ADDRESS ON FILE | | | | | | | |
| 323517 | MELENDEZ PAGAN, KARLA DEL MA | ADDRESS ON FILE | | | | | | | |
| 323518 | MELENDEZ PAGAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 323519 | MELENDEZ PAGAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 323520 | MELENDEZ PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 323521 | MELENDEZ PAGAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 323522 | MELENDEZ PANTOJA, CORALIS | ADDRESS ON FILE | | | | | | | |
| 323523 | MELENDEZ PANTOJAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 323524 | MELENDEZ PANTOJAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 719244 | MELENDEZ PARAMEDICAL SERVICE | URB LOS LLANOS DEL SUR | 404 CALLE ESMERALDA STE P60 | | | COTTO LAUREL | PR | | |
| 323525 | Melendez Pardo, Alejandro | ADDRESS ON FILE | | | | | | | |
| 323526 | MELENDEZ PARRILLA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 323527 | MELENDEZ PASTOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 323528 | MELENDEZ PASTRANA, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 323529 | MELENDEZ PASTRANA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 323530 | MELENDEZ PATINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 323531 | Melendez Pedroza, Jose A | ADDRESS ON FILE | | | | | | | |
| 323532 | MELENDEZ PELLOT, JOANANGEL | ADDRESS ON FILE | | | | | | | |
| 323533 | MELENDEZ PEÑA MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 323534 | MELENDEZ PENA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 323535 | MELENDEZ PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 323536 | MELENDEZ PENA, KARLO | ADDRESS ON FILE | | | | | | | |
| 323537 | MELENDEZ PENA, MARTA | ADDRESS ON FILE | | | | | | | |
| 323538 | MELENDEZ PENA, ROSAMARIE | ADDRESS ON FILE | | | | | | | |
| 323539 | MELENDEZ PENA, ROSAMARIE | ADDRESS ON FILE | | | | | | | |
| 323540 | MELENDEZ PERALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 323541 | Melendez Peralta, Evelyn | ADDRESS ON FILE | | | | | | | |
| 323542 | MELENDEZ PEREZ & JIMENEZ C S P | PO BOX 19328 | | | | SAN JUAN | PR | 00910 | |
| 323543 | MELENDEZ PEREZ, ALEJANDRO D. | ADDRESS ON FILE | | | | | | | |
| 323544 | MELENDEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 323545 | MELENDEZ PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 323546 | MELENDEZ PEREZ, CELINES | ADDRESS ON FILE | | | | | | | |
| 323547 | MELENDEZ PEREZ, CRISTINA N | ADDRESS ON FILE | | | | | | | |
| 323548 | MELENDEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 323549 | MELENDEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 323550 | MELENDEZ PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 323551 | MELENDEZ PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 323552 | MELENDEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 323553 | MELENDEZ PEREZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 323554 | MELENDEZ PEREZ, JOSELYN M. | ADDRESS ON FILE | | | | | | | |
| 323555 | MELENDEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 323556 | MELÉNDEZ PÉREZ, JUAN A. | LCDA. JOSEY ANN RODRÍGUEZ TORRES | LCDA. JOSEY ANN RODRÍGUEZ TORRES | PMB 504 | 609 AVENIDA TITO CASTRO SUITE 102 | PONCE | PR | 00716-0211 | |
| 323557 | MELENDEZ PEREZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| 323558 | MELENDEZ PEREZ, LIZ S | ADDRESS ON FILE | | | | | | | |
| 323559 | MELENDEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 323560 | MELENDEZ PEREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 323561 | MELENDEZ PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 323562 | MELENDEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 323563 | MELENDEZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 323564 | MELENDEZ PEREZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 323565 | Melendez Perez, Rita | ADDRESS ON FILE | | | | | | | |
| 323566 | MELENDEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 323567 | MELENDEZ PEREZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 323568 | MELENDEZ PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 323569 | MELENDEZ PEREZ, VILMA JANET | ADDRESS ON FILE | | | | | | | |
| 323570 | MELENDEZ PEREZ, YESSELY | ADDRESS ON FILE | | | | | | | |
| 323572 | MELENDEZ PEROZA, FE | ADDRESS ON FILE | | | | | | | |
| 323573 | MELENDEZ PIMENTEL, ANABELIZ | ADDRESS ON FILE | | | | | | | |
| 323574 | Melendez Pimentel, Ender | ADDRESS ON FILE | | | | | | | |
| 323575 | MELENDEZ PIMENTEL, ROSE | ADDRESS ON FILE | | | | | | | |
| 323576 | Melendez Pimentel, Rose Marie | ADDRESS ON FILE | | | | | | | |
| 323577 | MELENDEZ PINEDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 323578 | MELENDEZ PINEIRO, ALIX M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 323579 | MELENDEZ PIÑEIRO, ANA R. | ADDRESS ON FILE | | | | | | | |
| 323580 | MELENDEZ PINEIRO, ANA ROCIO | ADDRESS ON FILE | | | | | | | |
| 323581 | MELENDEZ PINEIRO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 323582 | MELENDEZ PINEIRO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 323583 | MELENDEZ PINERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 323584 | MELENDEZ PINERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 323585 | MELENDEZ PIZARRO, ADARIS | ADDRESS ON FILE | | | | | | | |
| 323586 | MELENDEZ PIZARRO, ADARIS | ADDRESS ON FILE | | | | | | | |
| 323587 | MELENDEZ PIZARRO, RAMON | ADDRESS ON FILE | | | | | | | |
| 323588 | MELENDEZ PLANAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 323589 | MELENDEZ POLANCO, ERIC D | ADDRESS ON FILE | | | | | | | |
| 323590 | MELENDEZ POLANCO, JAIME | ADDRESS ON FILE | | | | | | | |
| 323591 | MELENDEZ PRADOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 323592 | MELENDEZ QUILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 323593 | MELENDEZ QUILES, OMARYS | ADDRESS ON FILE | | | | | | | |
| 323594 | MELENDEZ QUIÑONES MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 323595 | MELENDEZ QUINONES, DELFIN | ADDRESS ON FILE | | | | | | | |
| 323596 | MELENDEZ QUINONES, DIANA | ADDRESS ON FILE | | | | | | | |
| 323597 | MELENDEZ QUINONES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 323598 | MELENDEZ QUINONES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 323599 | MELENDEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 323600 | MELENDEZ QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 323601 | MELENDEZ QUINONES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 323602 | MELENDEZ QUINONES, NORMA | ADDRESS ON FILE | | | | | | | |
| 323603 | MELENDEZ QUINONEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 323604 | MELENDEZ QUINONEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 323605 | MELENDEZ QUINTANA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 323606 | MELENDEZ QUINTANA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 323607 | MELENDEZ QUINTANA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 323608 | MELENDEZ RAMIREZ CORP | P O BOX 1019 | | | | MANATI | PR | 00674 | |
| 323609 | MELENDEZ RAMIREZ MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 323610 | MELENDEZ RAMIREZ, ADA E. | ADDRESS ON FILE | | | | | | | |
| 323611 | MELENDEZ RAMIREZ, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 323612 | MELENDEZ RAMIREZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 323613 | MELENDEZ RAMIREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 323614 | MELENDEZ RAMIREZ, GLORYANN M. | ADDRESS ON FILE | | | | | | | |
| 323615 | MELENDEZ RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 323616 | MELENDEZ RAMIREZ, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 323617 | MELENDEZ RAMIREZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 323618 | MELENDEZ RAMIREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 323619 | MELENDEZ RAMOS, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 323620 | MELENDEZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 323621 | MELENDEZ RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 323622 | MELENDEZ RAMOS, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 323623 | MELENDEZ RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 323624 | MELENDEZ RAMOS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 323625 | MELENDEZ RAMOS, ELSA | ADDRESS ON FILE | | | | | | | |
| 323626 | MELENDEZ RAMOS, ERICK A | ADDRESS ON FILE | | | | | | | |
| 323627 | Melendez Ramos, Felix M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 323628 | MELENDEZ RAMOS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 323629 | Melendez Ramos, Ivan | ADDRESS ON FILE | | | | | | | |
| 323630 | MELENDEZ RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 323631 | MELENDEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 323632 | MELENDEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 323633 | MELENDEZ RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 323634 | MELENDEZ RAMOS, LITZA | ADDRESS ON FILE | | | | | | | |
| 323635 | MELENDEZ RAMOS, LUCAS | ADDRESS ON FILE | | | | | | | |
| 323636 | Melendez Ramos, Luis R | ADDRESS ON FILE | | | | | | | |
| 323637 | MELENDEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 323638 | MELENDEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 323639 | MELENDEZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 323640 | MELENDEZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 323641 | MELENDEZ RAMOS, MATILDE | ADDRESS ON FILE | | | | | | | |
| 323642 | MELENDEZ RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 323643 | MELENDEZ RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 323644 | MELENDEZ RAMOS, MYRELIS | ADDRESS ON FILE | | | | | | | |
| 323645 | MELENDEZ RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 323646 | Melendez Ramos, Nereida | ADDRESS ON FILE | | | | | | | |
| 323647 | MELENDEZ RAMOS, OBDULIO R | ADDRESS ON FILE | | | | | | | |
| 323648 | MELENDEZ RAMOS, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 323650 | MELENDEZ RAMOS, RUTH N | ADDRESS ON FILE | | | | | | | |
| 323651 | MELENDEZ RAMOS, SANTA I | ADDRESS ON FILE | | | | | | | |
| 323652 | MELENDEZ RAMOS, SANTA I | ADDRESS ON FILE | | | | | | | |
| 323653 | MELENDEZ RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 323654 | MELENDEZ RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 323655 | MELENDEZ RAMOS, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 323656 | MELENDEZ RAMOS, WANDA T | ADDRESS ON FILE | | | | | | | |
| 323657 | MELENDEZ RAMOS, WILSON | ADDRESS ON FILE | | | | | | | |
| 323658 | MELENDEZ RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 719245 | MELENDEZ REFRIGERATION SERVICE | PO BOX 603 | | | | AGUAS BUENAS | PR | 00703 | |
| 323659 | MELENDEZ REGUERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 323660 | MELENDEZ REINALDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 323661 | MELENDEZ RENAUD, ANA M. | ADDRESS ON FILE | | | | | | | |
| 323662 | MELENDEZ RENTAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 323663 | MELENDEZ RENTAS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 323664 | MELENDEZ RENTAS, REYES M. | ADDRESS ON FILE | | | | | | | |
| 323665 | MELENDEZ RENTAS, REYES M. | ADDRESS ON FILE | | | | | | | |
| 323666 | MELENDEZ RESTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 323667 | MELENDEZ RESTO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 323668 | MELENDEZ RESTO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 323669 | MELENDEZ REYES MD, EDNA G | ADDRESS ON FILE | | | | | | | |
| 323670 | MELENDEZ REYES MD, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 323671 | MELENDEZ REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 323672 | MELENDEZ REYES, ERLEEN J | ADDRESS ON FILE | | | | | | | |
| 323673 | MELENDEZ REYES, IMER | ADDRESS ON FILE | | | | | | | |
| 323674 | MELENDEZ REYES, IVAN | ADDRESS ON FILE | | | | | | | |
| 323675 | MELENDEZ REYES, IVAN | ADDRESS ON FILE | | | | | | | |
| 323676 | MELENDEZ REYES, IVETTE H. | ADDRESS ON FILE | | | | | | | |
| 323677 | MELENDEZ REYES, JANICE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 323678 | MELENDEZ REYES, LITZA | ADDRESS ON FILE | | | | | | | |
| 323679 | MELENDEZ REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 323680 | MELENDEZ REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 323681 | MELENDEZ REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 323682 | MELENDEZ REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 323683 | MELENDEZ REYES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 323684 | MELENDEZ REYES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 323685 | MELENDEZ REYES, NELSON | ADDRESS ON FILE | | | | | | | |
| 323686 | MELENDEZ REYES, NYDIAJ. | ADDRESS ON FILE | | | | | | | |
| 323687 | MELENDEZ REYES, OMAR | ADDRESS ON FILE | | | | | | | |
| 323688 | MELENDEZ REYES, REINA L. | ADDRESS ON FILE | | | | | | | |
| 323689 | MELENDEZ REYES, ROSA I | ADDRESS ON FILE | | | | | | | |
| 323690 | MELENDEZ REYES, TANIA | ADDRESS ON FILE | | | | | | | |
| 323691 | MELENDEZ REYES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 323692 | MELENDEZ RICHARDSON, AIXA | ADDRESS ON FILE | | | | | | | |
| 323693 | Melendez Rio, Diana | ADDRESS ON FILE | | | | | | | |
| 323694 | MELENDEZ RIOS MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 323695 | MELENDEZ RIOS MD, MELVIN | ADDRESS ON FILE | | | | | | | |
| 323696 | MELENDEZ RIOS, ANA D | ADDRESS ON FILE | | | | | | | |
| 323697 | MELENDEZ RIOS, DAGMA I | ADDRESS ON FILE | | | | | | | |
| 323698 | MELENDEZ RIOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 323699 | MELENDEZ RIOS, ELADIO | ADDRESS ON FILE | | | | | | | |
| 323700 | MELENDEZ RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 323701 | MELENDEZ RIOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 323702 | MELENDEZ RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 323703 | MELENDEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 323704 | MELENDEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 323705 | MELENDEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 323706 | MELENDEZ RIOS, MADELYN | ADDRESS ON FILE | | | | | | | |
| 323707 | MELENDEZ RIOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 323708 | MELENDEZ RIOS, SOBEIRA | ADDRESS ON FILE | | | | | | | |
| 323709 | MELENDEZ RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 323710 | Melendez Riquelme, Nilda L | ADDRESS ON FILE | | | | | | | |
| 323711 | MELENDEZ RIVAS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 323712 | MELENDEZ RIVAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 323713 | MELENDEZ RIVAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 323714 | MELENDEZ RIVAS, YENILDA E | ADDRESS ON FILE | | | | | | | |
| 323715 | MELENDEZ RIVAS, ZUGHEID | ADDRESS ON FILE | | | | | | | |
| 323716 | MELENDEZ RIVERA, ABNERIS | ADDRESS ON FILE | | | | | | | |
| 323717 | MELENDEZ RIVERA, AGNES | ADDRESS ON FILE | | | | | | | |
| 323718 | MELENDEZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 323719 | Melendez Rivera, Alexander | ADDRESS ON FILE | | | | | | | |
| 323720 | MELENDEZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 323721 | MELENDEZ RIVERA, ALMIDA | ADDRESS ON FILE | | | | | | | |
| 323722 | MELENDEZ RIVERA, AMALIO | ADDRESS ON FILE | | | | | | | |
| 323723 | MELENDEZ RIVERA, AMANDA R | ADDRESS ON FILE | | | | | | | |
| 323724 | MELENDEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 323725 | MELENDEZ RIVERA, ANA I | ADDRESS ON FILE | | | | | | | |
| 323726 | MELENDEZ RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 323727 | MELENDEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 323728 | MELENDEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 323729 | Melendez Rivera, Angel L | ADDRESS ON FILE | | | | | | | |
| 323730 | MELENDEZ RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 323731 | Melendez Rivera, Angel R | ADDRESS ON FILE | | | | | | | |
| 323732 | MELENDEZ RIVERA, ANIXA | ADDRESS ON FILE | | | | | | | |
| 323733 | MELENDEZ RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 323734 | MELENDEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 323735 | MELENDEZ RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 323736 | MELENDEZ RIVERA, AWILDA I | ADDRESS ON FILE | | | | | | | |
| 323737 | MELENDEZ RIVERA, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 323738 | MELENDEZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 323739 | Melendez Rivera, Carlos J | ADDRESS ON FILE | | | | | | | |
| 323740 | MELENDEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 323741 | MELENDEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 323742 | MELENDEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 323743 | MELENDEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 323744 | MELENDEZ RIVERA, CENALIC | ADDRESS ON FILE | | | | | | | |
| 323745 | MELENDEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 323746 | MELENDEZ RIVERA, DANIEL O. | ADDRESS ON FILE | | | | | | | |
| 323747 | MELENDEZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 323748 | Melendez Rivera, David | ADDRESS ON FILE | | | | | | | |
| 323749 | MELENDEZ RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 323750 | MELENDEZ RIVERA, EDIMBURGO | ADDRESS ON FILE | | | | | | | |
| 323751 | MELENDEZ RIVERA, EDIMBURGO | ADDRESS ON FILE | | | | | | | |
| 323752 | MELENDEZ RIVERA, EDSON | ADDRESS ON FILE | | | | | | | |
| 323753 | MELENDEZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 323754 | MELENDEZ RIVERA, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 323755 | MELENDEZ RIVERA, ELISANDRA | ADDRESS ON FILE | | | | | | | |
| 323756 | MELENDEZ RIVERA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 323757 | MELENDEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 323758 | MELENDEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 323759 | Melendez Rivera, Epafrodito | ADDRESS ON FILE | | | | | | | |
| 323760 | MELENDEZ RIVERA, ESTEBANIA | ADDRESS ON FILE | | | | | | | |
| 323761 | MELENDEZ RIVERA, ESTEBANIA | ADDRESS ON FILE | | | | | | | |
| 323762 | MELENDEZ RIVERA, EVELISSE | ADDRESS ON FILE | | | | | | | |
| 323763 | MELENDEZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 323764 | MELENDEZ RIVERA, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 323765 | MELENDEZ RIVERA, GIANIS | ADDRESS ON FILE | | | | | | | |
| 323766 | MELENDEZ RIVERA, GLENYARID | ADDRESS ON FILE | | | | | | | |
| 323767 | MELENDEZ RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 323768 | MELENDEZ RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 323769 | MELENDEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 323770 | MELENDEZ RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 323771 | Melendez Rivera, Hilda I | ADDRESS ON FILE | | | | | | | |
| 323772 | MELENDEZ RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 323773 | MELENDEZ RIVERA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 323774 | MELENDEZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 323775 | MELENDEZ RIVERA, ILIA E. | ADDRESS ON FILE | | | | | | | |
| 323776 | MELENDEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 323777 | MELENDEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 323778 | MELENDEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 323779 | MELENDEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 323780 | MELENDEZ RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 323781 | MELENDEZ RIVERA, JANCY L | ADDRESS ON FILE | | | | | | | |
| 323782 | MELENDEZ RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 323783 | MELENDEZ RIVERA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 323784 | Melendez Rivera, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 323785 | MELENDEZ RIVERA, JEISY D | ADDRESS ON FILE | | | | | | | |
| 323786 | MELENDEZ RIVERA, JESSEYDA | ADDRESS ON FILE | | | | | | | |
| 323787 | MELENDEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 323788 | MELENDEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 323789 | MELENDEZ RIVERA, JESSIE I | ADDRESS ON FILE | | | | | | | |
| 323790 | Melendez Rivera, Joel D. | ADDRESS ON FILE | | | | | | | |
| 323791 | MELENDEZ RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 323792 | MELENDEZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 323793 | MELENDEZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 323794 | MELENDEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 323795 | Melendez Rivera, Jorge E | ADDRESS ON FILE | | | | | | | |
| 323796 | MELENDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 323797 | MELENDEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 323798 | MELENDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 323799 | MELENDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 323800 | MELENDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 323801 | Melendez Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| 323802 | MELENDEZ RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 323803 | MELENDEZ RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 323804 | MELENDEZ RIVERA, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 323805 | MELENDEZ RIVERA, KEILA I | ADDRESS ON FILE | | | | | | | |
| 323806 | MELENDEZ RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 323807 | MELENDEZ RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 323808 | MELENDEZ RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 323809 | MELENDEZ RIVERA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 323810 | MELENDEZ RIVERA, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 323811 | MELENDEZ RIVERA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 323812 | MELENDEZ RIVERA, LOYDA | ADDRESS ON FILE | | | | | | | |
| 323813 | MELENDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 323814 | MELENDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 323815 | MELENDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 323816 | MELENDEZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 323817 | Melendez Rivera, Manuel | ADDRESS ON FILE | | | | | | | |
| 323819 | Melendez Rivera, Marangeli | ADDRESS ON FILE | | | | | | | |
| 323820 | MELENDEZ RIVERA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 323821 | MELENDEZ RIVERA, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 323822 | Melendez Rivera, Marcos A | ADDRESS ON FILE | | | | | | | |
| 323823 | MELENDEZ RIVERA, MARGARET | ADDRESS ON FILE | | | | | | | |
| 323824 | MELENDEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 323825 | MELENDEZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 323826 | Melendez Rivera, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 323827 | MELENDEZ RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 323828 | Melendez Rivera, Maria E | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 323829 | MELENDEZ RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 323830 | MELENDEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 323831 | MELENDEZ RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 323832 | MELENDEZ RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 323833 | MELENDEZ RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 323834 | MELENDEZ RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 323835 | MELENDEZ RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 323836 | MELENDEZ RIVERA, MARILIS | ADDRESS ON FILE | | | | | | | |
| 323837 | MELENDEZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 323838 | MELENDEZ RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 323839 | MELENDEZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 323840 | MELENDEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 323841 | MELENDEZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 323842 | MELENDEZ RIVERA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 323843 | MELENDEZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 323844 | MELENDEZ RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 323845 | MELENDEZ RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 323846 | MELENDEZ RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 323847 | MELENDEZ RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 323848 | MELENDEZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 323849 | MELENDEZ RIVERA, NEYSHA M. | ADDRESS ON FILE | | | | | | | |
| 323850 | MELENDEZ RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 323851 | MELENDEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 323852 | MELENDEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 323818 | MELENDEZ RIVERA, ODALYS | ADDRESS ON FILE | | | | | | | |
| 323853 | MELENDEZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 323854 | MELENDEZ RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 323855 | MELENDEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 323856 | MELENDEZ RIVERA, OWEN | ADDRESS ON FILE | | | | | | | |
| 323857 | MELENDEZ RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 323858 | MELENDEZ RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 323859 | MELENDEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 323860 | Melendez Rivera, Rafael A | ADDRESS ON FILE | | | | | | | |
| 323861 | MELENDEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 323863 | MELENDEZ RIVERA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 323864 | MELENDEZ RIVERA, RAUL I | ADDRESS ON FILE | | | | | | | |
| 323865 | MELENDEZ RIVERA, REINA I | ADDRESS ON FILE | | | | | | | |
| 323866 | MELENDEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 323867 | MELENDEZ RIVERA, ROSA J | ADDRESS ON FILE | | | | | | | |
| 323868 | MELENDEZ RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 323869 | MELENDEZ RIVERA, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 323870 | MELENDEZ RIVERA, SANTA | ADDRESS ON FILE | | | | | | | |
| 323871 | MELENDEZ RIVERA, SELENIA | ADDRESS ON FILE | | | | | | | |
| 323872 | MELENDEZ RIVERA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 323873 | MELENDEZ RIVERA, SINDY I. | ADDRESS ON FILE | | | | | | | |
| 323874 | MELENDEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 323875 | MELENDEZ RIVERA, TAYRI D | ADDRESS ON FILE | | | | | | | |
| 323876 | MELENDEZ RIVERA, THAIRIS | ADDRESS ON FILE | | | | | | | |
| 323877 | MELENDEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 323878 | Melendez Rivera, Victor M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 323879 | MELENDEZ RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 323880 | MELENDEZ RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 323881 | MELENDEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 323882 | MELENDEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 323883 | MELENDEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 323884 | MELENDEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 323885 | MELENDEZ RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 323886 | Melendez Rivera, Yadira | ADDRESS ON FILE | | | | | | | |
| 323887 | MELENDEZ RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 323888 | MELENDEZ RIVERA, YAMILZA | ADDRESS ON FILE | | | | | | | |
| 323889 | MELENDEZ RIVERA, YARELYS | ADDRESS ON FILE | | | | | | | |
| 323890 | MELENDEZ RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 323891 | MELENDEZ RIVERA, ZULMARY | ADDRESS ON FILE | | | | | | | |
| 323892 | MELENDEZ RIVERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 323894 | MELENDEZ ROBERTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 323895 | Melendez Robledo, Damaris | ADDRESS ON FILE | | | | | | | |
| 323896 | MELENDEZ ROBLEDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 323897 | MELENDEZ ROBLES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 323898 | MELENDEZ ROBLES, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 323899 | MELENDEZ ROBLES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 323900 | MELENDEZ ROBLES, JULIO A | ADDRESS ON FILE | | | | | | | |
| 323901 | MELENDEZ RODRIGUEZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| 323902 | Melendez Rodriguez, Alba I. | ADDRESS ON FILE | | | | | | | |
| 323903 | MELENDEZ RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 323904 | MELENDEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 323905 | MELENDEZ RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 323906 | MELENDEZ RODRIGUEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| 323907 | MELENDEZ RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 323908 | Melendez Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 323909 | MELENDEZ RODRIGUEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 323910 | MELENDEZ RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 323911 | MELENDEZ RODRIGUEZ, ANGELYS | ADDRESS ON FILE | | | | | | | |
| 323912 | MELENDEZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 323913 | MELENDEZ RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 323914 | MELENDEZ RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 323915 | Melendez Rodriguez, Benjy | ADDRESS ON FILE | | | | | | | |
| 323916 | MELENDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 323917 | MELENDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 323918 | MELENDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 323919 | MELENDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 323920 | MELENDEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 323921 | MELENDEZ RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 323922 | Melendez Rodriguez, Cesar L | ADDRESS ON FILE | | | | | | | |
| 323923 | MELENDEZ RODRIGUEZ, CRUZ D | ADDRESS ON FILE | | | | | | | |
| 323924 | MELENDEZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 323926 | MELENDEZ RODRIGUEZ, DEBILYAN | ADDRESS ON FILE | | | | | | | |
| 323927 | MELENDEZ RODRIGUEZ, DEBILYAN | ADDRESS ON FILE | | | | | | | |
| 323928 | MELENDEZ RODRIGUEZ, DEBILYAN | ADDRESS ON FILE | | | | | | | |
| 323929 | MELENDEZ RODRIGUEZ, DEBRA | ADDRESS ON FILE | | | | | | | |
| 323930 | MELENDEZ RODRIGUEZ, DIANA J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 323931 | MELENDEZ RODRIGUEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 323932 | MELENDEZ RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 323933 | MELENDEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 323934 | Melendez Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| 323935 | MELENDEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 323936 | MELENDEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 323937 | Melendez Rodriguez, Elliot | ADDRESS ON FILE | | | | | | | |
| 323938 | MELENDEZ RODRIGUEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 323939 | MELENDEZ RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 323940 | MELENDEZ RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 323941 | Melendez Rodriguez, Francisco J | ADDRESS ON FILE | | | | | | | |
| 323942 | MELENDEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 323943 | MELENDEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 323944 | MELENDEZ RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 323945 | MELENDEZ RODRIGUEZ, HAZEL M | ADDRESS ON FILE | | | | | | | |
| 323946 | MELENDEZ RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 323947 | MELENDEZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 323948 | MELENDEZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 323949 | MELENDEZ RODRIGUEZ, JAN J. | ADDRESS ON FILE | | | | | | | |
| 323950 | MELENDEZ RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 323951 | MELENDEZ RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 323952 | MELENDEZ RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 323953 | MELENDEZ RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 323954 | MELENDEZ RODRIGUEZ, JENEVIE | ADDRESS ON FILE | | | | | | | |
| 323955 | MELENDEZ RODRIGUEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 323956 | MELENDEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 323957 | MELENDEZ RODRIGUEZ, JOEWIE | ADDRESS ON FILE | | | | | | | |
| 323958 | MELENDEZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 323959 | MELENDEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 323960 | MELENDEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 323961 | Melendez Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 323962 | MELENDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 323963 | MELENDEZ RODRIGUEZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 323964 | MELENDEZ RODRIGUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 323965 | MELENDEZ RODRIGUEZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 323966 | MELENDEZ RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 323967 | MELENDEZ RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 323968 | MELENDEZ RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 323969 | MELENDEZ RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 323970 | MELENDEZ RODRIGUEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 323971 | MELENDEZ RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 323972 | MELENDEZ RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 323973 | MELENDEZ RODRIGUEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 323974 | MELENDEZ RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 323975 | Melendez Rodriguez, Kelvin A | ADDRESS ON FILE | | | | | | | |
| 323976 | MELENDEZ RODRIGUEZ, KENDRA | ADDRESS ON FILE | | | | | | | |
| 323977 | MELENDEZ RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 323978 | MELENDEZ RODRIGUEZ, LENNYS | ADDRESS ON FILE | | | | | | | |
| 323979 | MELENDEZ RODRIGUEZ, LENNYS | ADDRESS ON FILE | | | | | | | |
| 323981 | MELENDEZ RODRIGUEZ, LISETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 323982 | MELENDEZ RODRIGUEZ, LIZ V | ADDRESS ON FILE | | | | | | | |
| 323983 | MELENDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 323984 | MELENDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 323985 | Melendez Rodriguez, Luis M | ADDRESS ON FILE | | | | | | | |
| 323986 | MELENDEZ RODRIGUEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 323987 | MELENDEZ RODRIGUEZ, MARCOLINA | ADDRESS ON FILE | | | | | | | |
| 323988 | MELENDEZ RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 323989 | MELENDEZ RODRIGUEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 323990 | MELENDEZ RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 323991 | MELENDEZ RODRIGUEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 323992 | MELENDEZ RODRIGUEZ, MILDARI | ADDRESS ON FILE | | | | | | | |
| 323993 | MELENDEZ RODRIGUEZ, MILIANGELI | ADDRESS ON FILE | | | | | | | |
| 323994 | MELENDEZ RODRIGUEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 323995 | MELENDEZ RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 323996 | MELENDEZ RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 323997 | MELENDEZ RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 323998 | MELENDEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 323999 | Melendez Rodriguez, Oscar | ADDRESS ON FILE | | | | | | | |
| 324000 | MELENDEZ RODRIGUEZ, OSCAR E | ADDRESS ON FILE | | | | | | | |
| 324001 | MELENDEZ RODRIGUEZ, RHAISA | ADDRESS ON FILE | | | | | | | |
| 324002 | MELENDEZ RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 324003 | MELENDEZ RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 324004 | MELENDEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 324005 | MELENDEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 324006 | MELENDEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 324007 | MELENDEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 324008 | MELENDEZ RODRIGUEZ, ROSMARIE | ADDRESS ON FILE | | | | | | | |
| 324009 | MELENDEZ RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 324010 | MELENDEZ RODRIGUEZ, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 324011 | MELENDEZ RODRIGUEZ, SOL | ADDRESS ON FILE | | | | | | | |
| 324012 | MELENDEZ RODRIGUEZ, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 324013 | MELENDEZ RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 324014 | MELENDEZ RODRIGUEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 324015 | MELENDEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 324016 | MELENDEZ RODRIGUEZ, ZIARA | ADDRESS ON FILE | | | | | | | |
| 324017 | MELENDEZ RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 324018 | MELENDEZ ROJAS, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 324019 | MELENDEZ ROJAS, VIRNELYS | ADDRESS ON FILE | | | | | | | |
| 324020 | MELENDEZ ROLDAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 324021 | MELENDEZ ROLDAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 324022 | MELENDEZ ROLDAN, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 324023 | MELENDEZ ROLDAN, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 324024 | MELENDEZ ROLDAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 324025 | MELENDEZ ROLON, ANAMALYS | ADDRESS ON FILE | | | | | | | |
| 324026 | MELENDEZ ROLON, BALDOMERO | ADDRESS ON FILE | | | | | | | |
| 324027 | MELENDEZ ROLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 324028 | MELENDEZ ROMAN, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 324029 | MELENDEZ ROMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 324030 | MELENDEZ ROMAN, ARELIS M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 324031 | MELENDEZ ROMAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 324032 | MELENDEZ ROMAN, CHRISTINE D | ADDRESS ON FILE | | | | | | | |
| 324033 | MELENDEZ ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 323925 | MELENDEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 324034 | MELENDEZ ROMAN, LIMARY | ADDRESS ON FILE | | | | | | | |
| 324035 | MELENDEZ ROMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 324036 | MELENDEZ ROMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 324037 | MELENDEZ ROMAN, ROSA E | ADDRESS ON FILE | | | | | | | |
| 324038 | MELENDEZ ROMAN, SORGALIM | ADDRESS ON FILE | | | | | | | |
| 324039 | MELENDEZ ROMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 324040 | MELENDEZ ROMERO, CHRIS M | ADDRESS ON FILE | | | | | | | |
| 324041 | MELENDEZ ROMERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 324042 | MELENDEZ ROMERO, LIZA | ADDRESS ON FILE | | | | | | | |
| 324043 | MELENDEZ ROMERO, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 324044 | MELENDEZ ROMERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 324045 | MELENDEZ ROMERO, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 324046 | MELENDEZ ROMEU, ALBA | ADDRESS ON FILE | | | | | | | |
| 324047 | MELENDEZ RONDON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 324048 | MELENDEZ RONDON, ILYA B. | ADDRESS ON FILE | | | | | | | |
| 324049 | MELENDEZ RONDOS, JANELY | ADDRESS ON FILE | | | | | | | |
| 324050 | MELENDEZ ROQUE, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 324051 | MELENDEZ ROQUE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 323980 | MELENDEZ ROQUE, LUIS | ADDRESS ON FILE | | | | | | | |
| 324052 | MELENDEZ ROSA MD, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 324053 | MELENDEZ ROSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 324054 | MELENDEZ ROSA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 324055 | MELENDEZ ROSA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 324056 | MELENDEZ ROSA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 324057 | MELENDEZ ROSA, FLOR M | ADDRESS ON FILE | | | | | | | |
| 324058 | MELENDEZ ROSA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 324059 | MELENDEZ ROSA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 324060 | Melendez Rosa, Hector R. | ADDRESS ON FILE | | | | | | | |
| 324061 | MELENDEZ ROSA, ISMEL | ADDRESS ON FILE | | | | | | | |
| 324062 | MELENDEZ ROSA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 324063 | MELENDEZ ROSA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 324064 | MELENDEZ ROSA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 324065 | MELENDEZ ROSA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 324066 | MELENDEZ ROSA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 324067 | MELENDEZ ROSA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 324068 | MELENDEZ ROSA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 324070 | MELENDEZ ROSA, MELVIN O. | ADDRESS ON FILE | | | | | | | |
| 324071 | MELENDEZ ROSA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 324072 | MELENDEZ ROSA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 324073 | MELENDEZ ROSA, MYRIAM R | ADDRESS ON FILE | | | | | | | |
| 324074 | MELENDEZ ROSA, SONIA | ADDRESS ON FILE | | | | | | | |
| 324075 | Melendez Rosado, Angel D | ADDRESS ON FILE | | | | | | | |
| 324076 | MELENDEZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 324077 | MELENDEZ ROSADO, CESAR | ADDRESS ON FILE | | | | | | | |
| 324078 | MELENDEZ ROSADO, CRUZ N | ADDRESS ON FILE | | | | | | | |
| 324079 | MELENDEZ ROSADO, DOLORES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 324080 | MELENDEZ ROSADO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 324082 | MELENDEZ ROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 324083 | MELENDEZ ROSADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 324084 | MELENDEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 324085 | MELENDEZ ROSADO, JOSE N | ADDRESS ON FILE | | | | | | | |
| 324086 | MELENDEZ ROSADO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 324087 | MELENDEZ ROSADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 324088 | MELENDEZ ROSADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 324089 | MELENDEZ ROSADO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 324090 | MELENDEZ ROSADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 324091 | MELENDEZ ROSADO, NIMIA L | ADDRESS ON FILE | | | | | | | |
| 324092 | MELENDEZ ROSADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 324093 | MELENDEZ ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 324094 | MELENDEZ ROSADO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 324095 | MELENDEZ ROSADO, VILMA | ADDRESS ON FILE | | | | | | | |
| 324096 | MELENDEZ ROSADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 324097 | MELENDEZ ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 324098 | MELENDEZ ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 324099 | MELENDEZ ROSARIO, ANA | ADDRESS ON FILE | | | | | | | |
| 324100 | MELENDEZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 324101 | MELENDEZ ROSARIO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 324102 | MELENDEZ ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 324103 | Melendez Rosario, Edgard | ADDRESS ON FILE | | | | | | | |
| 324104 | MELENDEZ ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 324105 | MELENDEZ ROSARIO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 324106 | MELENDEZ ROSARIO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 324107 | Melendez Rosario, Ivan | ADDRESS ON FILE | | | | | | | |
| 324108 | MELENDEZ ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 324109 | Melendez Rosario, Jose | ADDRESS ON FILE | | | | | | | |
| 324110 | MELENDEZ ROSARIO, JOSE S | ADDRESS ON FILE | | | | | | | |
| 324111 | MELENDEZ ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 324112 | MELENDEZ ROSARIO, JUANA | ADDRESS ON FILE | | | | | | | |
| 324113 | MELENDEZ ROSARIO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 324114 | MELENDEZ ROSARIO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 324115 | MELENDEZ ROSARIO, LIZEDIA | ADDRESS ON FILE | | | | | | | |
| 324116 | MELENDEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 324117 | MELENDEZ ROSARIO, MARIA B | ADDRESS ON FILE | | | | | | | |
| 324118 | MELENDEZ ROSARIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 324119 | MELENDEZ ROSARIO, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 324120 | MELENDEZ ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 324121 | MELENDEZ ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 324122 | MELENDEZ ROSARIO, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 324124 | MELENDEZ ROSARIO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 324125 | MELENDEZ ROSARIO, WALVIN | ADDRESS ON FILE | | | | | | | |
| 324126 | MELENDEZ ROSARIO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 324127 | MELENDEZ ROSARIO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 324129 | MELENDEZ ROUBERT, MARIA T | ADDRESS ON FILE | | | | | | | |
| 324130 | MELENDEZ RUBILDO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 324132 | MELENDEZ RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 324133 | Melendez Ruiz, Hector | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 324134 | MELENDEZ RUIZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 324135 | Melendez Ruiz, Lee | ADDRESS ON FILE | | | | | | | |
| 324136 | MELENDEZ RUIZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 324137 | MELENDEZ RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 324138 | MELENDEZ SAEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 324139 | MELENDEZ SALAS, RONNY | ADDRESS ON FILE | | | | | | | |
| 324140 | Melendez Saldana, Alexander | ADDRESS ON FILE | | | | | | | |
| 324141 | MELENDEZ SALDANA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 324142 | MELENDEZ SALDANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 324069 | MELENDEZ SALGADO, ANA | ADDRESS ON FILE | | | | | | | |
| 324143 | MELENDEZ SALGADO, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 324144 | MELENDEZ SANCHEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 324145 | MELENDEZ SANCHEZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 324146 | MELENDEZ SANCHEZ, ANDRI | ADDRESS ON FILE | | | | | | | |
| 324147 | MELENDEZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 324148 | MELENDEZ SANCHEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 324149 | MELENDEZ SANCHEZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| 324150 | MELENDEZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 324151 | MELENDEZ SANCHEZ, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 324152 | MELENDEZ SANCHEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 324153 | MELENDEZ SANCHEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 324154 | MELENDEZ SANCHEZ, FRANCIS O | ADDRESS ON FILE | | | | | | | |
| 324155 | MELENDEZ SANCHEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 324156 | MELENDEZ SANCHEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 324157 | MELENDEZ SANCHEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 324158 | MELENDEZ SANCHEZ, IVETTE L | ADDRESS ON FILE | | | | | | | |
| 324123 | MELENDEZ SANCHEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 324159 | MELENDEZ SANCHEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 324160 | MELENDEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 324161 | MELENDEZ SANCHEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 324162 | MELENDEZ SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 324163 | MELENDEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 324164 | MELENDEZ SANCHEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 324165 | MELENDEZ SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 324166 | MELENDEZ SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 324167 | MELENDEZ SANCHEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 324168 | MELENDEZ SANCHEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 324169 | Melendez Sanchez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 324170 | MELENDEZ SANES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 324171 | MELENDEZ SANTA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 324172 | MELENDEZ SANTAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 324173 | MELENDEZ SANTANA, AIDA | ADDRESS ON FILE | | | | | | | |
| 324174 | MELENDEZ SANTANA, AIXA | ADDRESS ON FILE | | | | | | | |
| 324175 | MELENDEZ SANTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 324176 | MELENDEZ SANTANA, AURELIA | ADDRESS ON FILE | | | | | | | |
| 324177 | MELENDEZ SANTANA, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| 324178 | MELENDEZ SANTANA, BIODEIKA | ADDRESS ON FILE | | | | | | | |
| 324179 | Melendez Santana, Carmen E | ADDRESS ON FILE | | | | | | | |
| 324180 | MELENDEZ SANTANA, EDAN | ADDRESS ON FILE | | | | | | | |
| 324181 | MELENDEZ SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 324182 | MELENDEZ SANTANA, ELSA | ADDRESS ON FILE | | | | | | | |
| 324183 | MELENDEZ SANTANA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 324184 | MELENDEZ SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 324185 | MELENDEZ SANTANA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 324186 | MELENDEZ SANTANA, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 324187 | MELENDEZ SANTANA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 324188 | MELENDEZ SANTANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 324189 | MELENDEZ SANTIAGO, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 324190 | Melendez Santiago, Alex Yomar | ADDRESS ON FILE | | | | | | | |
| 324191 | MELENDEZ SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 324192 | MELENDEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 324193 | MELENDEZ SANTIAGO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 324194 | MELENDEZ SANTIAGO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 324195 | MELENDEZ SANTIAGO, CAMILLE V | ADDRESS ON FILE | | | | | | | |
| 324196 | MELENDEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 324197 | MELENDEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 324198 | MELENDEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 324199 | MELENDEZ SANTIAGO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 324200 | MELENDEZ SANTIAGO, DALIA I. | ADDRESS ON FILE | | | | | | | |
| 324201 | MELENDEZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 324202 | MELENDEZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 324203 | MELENDEZ SANTIAGO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 324204 | MELENDEZ SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 324205 | Melendez Santiago, Emilio | ADDRESS ON FILE | | | | | | | |
| 324206 | MELENDEZ SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 324207 | MELENDEZ SANTIAGO, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 324208 | MELENDEZ SANTIAGO, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 324209 | MELENDEZ SANTIAGO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 324210 | MELENDEZ SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 324211 | MELENDEZ SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 324212 | MELENDEZ SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 324213 | MELENDEZ SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 324214 | MELENDEZ SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 324215 | MELENDEZ SANTIAGO, JORDANNY | ADDRESS ON FILE | | | | | | | |
| 324216 | MELENDEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 324217 | MELENDEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 324218 | MELENDEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 324219 | MELENDEZ SANTIAGO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 324220 | MELENDEZ SANTIAGO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 324221 | MELENDEZ SANTIAGO, LOREN | ADDRESS ON FILE | | | | | | | |
| 324222 | MELENDEZ SANTIAGO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 324223 | MELENDEZ SANTIAGO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 324224 | MELENDEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 324225 | MELENDEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 324226 | MELENDEZ SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 324227 | MELENDEZ SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 324228 | MELENDEZ SANTIAGO, MARLYN J | ADDRESS ON FILE | | | | | | | |
| 324229 | MELENDEZ SANTIAGO, MILCA | ADDRESS ON FILE | | | | | | | |
| 324230 | MELENDEZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 324231 | MELENDEZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 324232 | MELENDEZ SANTIAGO, NERIDA | ADDRESS ON FILE | | | | | | | |
| 324233 | MELENDEZ SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 324234 | Melendez Santiago, Odalys | ADDRESS ON FILE | | | | | | | |
| 324235 | MELENDEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 324236 | MELENDEZ SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 324237 | MELENDEZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 324238 | MELENDEZ SANTIAGO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 324239 | MELENDEZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 324240 | Melendez Santiago, Victor | ADDRESS ON FILE | | | | | | | |
| 324241 | MELENDEZ SANTIAGO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 324242 | MELENDEZ SANTIAGO, WINFRID | ADDRESS ON FILE | | | | | | | |
| 324244 | MELENDEZ SANTIAGQ, AIDA ESTHER | ADDRESS ON FILE | | | | | | | |
| 324245 | MELENDEZ SANTOS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 324246 | Melendez Santos, Aida L | ADDRESS ON FILE | | | | | | | |
| 324247 | MELENDEZ SANTOS, ANGELO | ADDRESS ON FILE | | | | | | | |
| 324248 | MELENDEZ SANTOS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 324249 | MELENDEZ SANTOS, AXEL | ADDRESS ON FILE | | | | | | | |
| 324250 | MELENDEZ SANTOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 324251 | MELENDEZ SANTOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 324252 | Melendez Santos, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 324253 | MELENDEZ SANTOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 324254 | MELENDEZ SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 324255 | MELENDEZ SANTOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 324256 | MELENDEZ SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 324257 | MELENDEZ SANTOS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 324258 | MELENDEZ SANTOS, LUCIA | ADDRESS ON FILE | | | | | | | |
| 324259 | MELENDEZ SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 324260 | MELENDEZ SANTOS, MARIE E | ADDRESS ON FILE | | | | | | | |
| 324261 | MELENDEZ SANTOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 324262 | MELENDEZ SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 324263 | Melendez Santos, Richard | ADDRESS ON FILE | | | | | | | |
| 324264 | MELENDEZ SANTOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 324265 | MELENDEZ SANTOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 324267 | MELENDEZ SASTRE, IVETTE DEL C | ADDRESS ON FILE | | | | | | | |
| 324268 | MELENDEZ SAURI, OSCAR | ADDRESS ON FILE | | | | | | | |
| 324269 | MELENDEZ SCHMIT, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 324270 | MELENDEZ SEGARRA, LIZELY | ADDRESS ON FILE | | | | | | | |
| 324271 | MELENDEZ SEIJO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 324272 | MELENDEZ SEIJO, YARLENE | ADDRESS ON FILE | | | | | | | |
| 324273 | MELENDEZ SELLA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 324274 | MELENDEZ SELLA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 324275 | MELENDEZ SELLA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 324276 | MELENDEZ SEMIDEY, JULIA | ADDRESS ON FILE | | | | | | | |
| 324277 | MELENDEZ SEMIDEY, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 324278 | MELENDEZ SEPULVEDA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 324279 | MELENDEZ SEPULVEDA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 324281 | MELENDEZ SEPULVEDA, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 324282 | MELENDEZ SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 324283 | MELENDEZ SERRANO, CARLA | ADDRESS ON FILE | | | | | | | |
| 324284 | MELENDEZ SERRANO, DENISSE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 324285 | MELENDEZ SERRANO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 324286 | MELENDEZ SERRANO, KIANI | ADDRESS ON FILE | | | | | | | |
| 324287 | MELENDEZ SERRANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 324288 | MELENDEZ SERRANO, NIXIDA M | ADDRESS ON FILE | | | | | | | |
| 324289 | Melendez Serrano, Orlando | ADDRESS ON FILE | | | | | | | |
| 324290 | MELENDEZ SERRANO, PAULA | ADDRESS ON FILE | | | | | | | |
| 719246 | MELENDEZ SERVICES | PMB 228 | PO BOX 70158 | | | SAN JUAN | PR | 00936-8158 | |
| 324291 | MELENDEZ SIERRA, ELIVETTE | ADDRESS ON FILE | | | | | | | |
| 324292 | MELENDEZ SIERRA, NYDIA T. | ADDRESS ON FILE | | | | | | | |
| 324293 | MELENDEZ SIERRA, OMAR | ADDRESS ON FILE | | | | | | | |
| 324294 | MELENDEZ SIERRA, ROSA | ADDRESS ON FILE | | | | | | | |
| 324295 | MELENDEZ SILVA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 324296 | Melendez Silva, Edgardo L | ADDRESS ON FILE | | | | | | | |
| 324297 | Melendez Silva, Eduardo | ADDRESS ON FILE | | | | | | | |
| 324298 | MELENDEZ SILVA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 324299 | Melendez Silva, Luis E. | ADDRESS ON FILE | | | | | | | |
| 324300 | Melendez Slade, Marcos A | ADDRESS ON FILE | | | | | | | |
| 324301 | MELENDEZ SOBERAL, NANCY | ADDRESS ON FILE | | | | | | | |
| 324302 | MELENDEZ SOBERAL, NILDA L | ADDRESS ON FILE | | | | | | | |
| 324303 | MELENDEZ SOJO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 324304 | MELENDEZ SOJO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 324305 | MELENDEZ SOLA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 324306 | MELENDEZ SOLIVAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 324307 | MELENDEZ SOSA, ADELINA | ADDRESS ON FILE | | | | | | | |
| 324308 | MELENDEZ SOSA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 324309 | MELENDEZ SOSTRE, FRANK | ADDRESS ON FILE | | | | | | | |
| 324310 | MELENDEZ SOTO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 324311 | MELENDEZ SOTO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 324312 | MELENDEZ SOTO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 324313 | MELENDEZ SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 324314 | MELENDEZ SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 324315 | Melendez Soto, Francisca | ADDRESS ON FILE | | | | | | | |
| 324316 | MELENDEZ SOTO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 324317 | MELENDEZ SOTO, LAURA | ADDRESS ON FILE | | | | | | | |
| 324318 | MELENDEZ SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 324319 | MELENDEZ SOTO, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 324320 | MELENDEZ SOTO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 324321 | MELENDEZ SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 324322 | MELENDEZ SUAREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 324323 | MELENDEZ SUAREZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 324324 | MELENDEZ SUSTACHE, BASILIO | ADDRESS ON FILE | | | | | | | |
| 324325 | MELENDEZ SUSTACHE, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 324326 | MELENDEZ SUSTACHE, PAUL | ADDRESS ON FILE | | | | | | | |
| 324327 | MELENDEZ SUSTACHE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 324328 | MELENDEZ TAVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 324329 | MELENDEZ TAVAREZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 324330 | MELENDEZ TAVAREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 324331 | MELENDEZ TAVAREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 324332 | MELENDEZ TELMONT, HILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 324333 | MELÉNDEZ TELMONT, HILDA | LCDA. GENOVEVA VALENTIN SOTO, SPU/AFSCME | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 324334 | MELENDEZ THILLET, CARLOS | ADDRESS ON FILE | | | | | | | |
| 324335 | MELENDEZ TIRADO MD, MARIELLY | ADDRESS ON FILE | | | | | | | |
| 324336 | MELENDEZ TIRADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 324337 | MELENDEZ TIRADO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 324338 | MELENDEZ TIRADO, MELIZA | ADDRESS ON FILE | | | | | | | |
| 324339 | MELENDEZ TIRADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 324340 | MELENDEZ TIRADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 324341 | MELENDEZ TOLEDO, JOJAINNA | ADDRESS ON FILE | | | | | | | |
| 324342 | MELENDEZ TOLLENS, RONALD | ADDRESS ON FILE | | | | | | | |
| 324343 | MELENDEZ TORO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 324344 | MELENDEZ TORRA, CIARA | ADDRESS ON FILE | | | | | | | |
| 324345 | MELENDEZ TORRA, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 324346 | MELENDEZ TORRA, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 324347 | MELENDEZ TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| 324348 | MELENDEZ TORRES, ANABEL | ADDRESS ON FILE | | | | | | | |
| 324349 | MELENDEZ TORRES, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| 324350 | MELENDEZ TORRES, ANGEL MIGUEL | ADDRESS ON FILE | | | | | | | |
| 324351 | MELENDEZ TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 324352 | MELENDEZ TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 324353 | MELENDEZ TORRES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 324354 | MELENDEZ TORRES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 324355 | MELENDEZ TORRES, BRENDA D | ADDRESS ON FILE | | | | | | | |
| 324356 | MELENDEZ TORRES, BRENDALEE | ADDRESS ON FILE | | | | | | | |
| 324357 | MELENDEZ TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 324358 | Melendez Torres, Carlos J | ADDRESS ON FILE | | | | | | | |
| 324359 | MELENDEZ TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 324360 | MELENDEZ TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 324361 | MELENDEZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 324362 | MELENDEZ TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 324363 | MELENDEZ TORRES, DENISE | ADDRESS ON FILE | | | | | | | |
| 324364 | MELENDEZ TORRES, DIANAYRE | ADDRESS ON FILE | | | | | | | |
| 324365 | MELENDEZ TORRES, DORCAS | ADDRESS ON FILE | | | | | | | |
| 324366 | MELENDEZ TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 324367 | MELENDEZ TORRES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 324368 | MELENDEZ TORRES, ELBA | ADDRESS ON FILE | | | | | | | |
| 324369 | MELENDEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 324370 | MELENDEZ TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 324371 | MELENDEZ TORRES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 324372 | MELENDEZ TORRES, EVELYN T | ADDRESS ON FILE | | | | | | | |
| 324373 | MELENDEZ TORRES, FE M | ADDRESS ON FILE | | | | | | | |
| 324374 | MELENDEZ TORRES, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 324375 | MELENDEZ TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 324376 | Melendez Torres, Hector M | ADDRESS ON FILE | | | | | | | |
| 324377 | Melendez Torres, Hiram | ADDRESS ON FILE | | | | | | | |
| 324378 | MELENDEZ TORRES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 324379 | MELENDEZ TORRES, IDALITT | ADDRESS ON FILE | | | | | | | |
| 324380 | MELENDEZ TORRES, IRIAM JOYCE | ADDRESS ON FILE | | | | | | | |
| 324381 | MELENDEZ TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 324382 | MELENDEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 324383 | MELENDEZ TORRES, JEAN | ADDRESS ON FILE | | | | | | | |
| 324384 | MELENDEZ TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 324385 | MELENDEZ TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 324386 | MELENDEZ TORRES, JOHANNA R. | ADDRESS ON FILE | | | | | | | |
| 324387 | MELENDEZ TORRES, JOMAR | ADDRESS ON FILE | | | | | | | |
| 324388 | MELENDEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 324389 | MELENDEZ TORRES, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 324391 | MELENDEZ TORRES, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 324392 | MELENDEZ TORRES, LUIS M | ADDRESS ON FILE | | | | | | | |
| 324393 | MELENDEZ TORRES, LUZ ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 324394 | MELENDEZ TORRES, MANNIX | ADDRESS ON FILE | | | | | | | |
| 324395 | MELENDEZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 324396 | MELENDEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 324397 | MELENDEZ TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 324398 | MELENDEZ TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 324399 | MELENDEZ TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 324400 | MELENDEZ TORRES, MARISARA | ADDRESS ON FILE | | | | | | | |
| 324401 | MELENDEZ TORRES, MARLEE | ADDRESS ON FILE | | | | | | | |
| 324402 | MELENDEZ TORRES, MASSIEL | ADDRESS ON FILE | | | | | | | |
| 324403 | MELENDEZ TORRES, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 324404 | Melendez Torres, Mayra V. | ADDRESS ON FILE | | | | | | | |
| 324405 | MELENDEZ TORRES, MYRELSIE | ADDRESS ON FILE | | | | | | | |
| 324406 | MELENDEZ TORRES, MYRELSIE | ADDRESS ON FILE | | | | | | | |
| 324407 | MELENDEZ TORRES, NAIRA M | ADDRESS ON FILE | | | | | | | |
| 324408 | MELENDEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 324409 | MELENDEZ TORRES, NANCY I | ADDRESS ON FILE | | | | | | | |
| 324410 | MELENDEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 324411 | MELENDEZ TORRES, NEYDA E. | ADDRESS ON FILE | | | | | | | |
| 324412 | MELENDEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 324413 | MELENDEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 324414 | MELENDEZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 324415 | MELENDEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 324416 | MELENDEZ TORRES, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 324417 | Melendez Torres, Rosa M | ADDRESS ON FILE | | | | | | | |
| 324418 | MELENDEZ TORRES, SANED | ADDRESS ON FILE | | | | | | | |
| 324419 | MELENDEZ TORRES, SANTA | ADDRESS ON FILE | | | | | | | |
| 324420 | MELENDEZ TORRES, SILVIA J | ADDRESS ON FILE | | | | | | | |
| 324421 | MELENDEZ TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 324422 | MELENDEZ TORRES, VANIELYS Y | ADDRESS ON FILE | | | | | | | |
| 324423 | Melendez Torres, Victor A | ADDRESS ON FILE | | | | | | | |
| 324424 | MELENDEZ TORRES, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 324425 | MELENDEZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 324426 | MELENDEZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 324427 | MELENDEZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 324428 | MELENDEZ TORRES, WILNELIA I | ADDRESS ON FILE | | | | | | | |
| 324429 | MELENDEZ TORRES, YAMILCA | ADDRESS ON FILE | | | | | | | |
| 324430 | MELENDEZ TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 324433 | MELENDEZ TRIBURCIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 324434 | MELENDEZ TRINIDAD, EDDIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 324435 | MELENDEZ TRINIDAD, JUAN | ADDRESS ON FILE | | | | | | | |
| 324436 | MELENDEZ TRINIDAD, MAYRA | ADDRESS ON FILE | | | | | | | |
| 324437 | MELENDEZ TRINIDAD, RAMON | ADDRESS ON FILE | | | | | | | |
| 324439 | MELENDEZ TROCHE, DAISY | ADDRESS ON FILE | | | | | | | |
| 324440 | MELENDEZ UMPIERRE, ANA | ADDRESS ON FILE | | | | | | | |
| 324441 | MELENDEZ URBINA, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 324442 | MELENDEZ URBINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 324443 | MELENDEZ VALCARCEL, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 324444 | MELENDEZ VALENTIN, ANA M | ADDRESS ON FILE | | | | | | | |
| 324445 | Melendez Valentin, Angel | ADDRESS ON FILE | | | | | | | |
| 324446 | MELENDEZ VALENTIN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 324447 | MELENDEZ VALENTIN, JANETTE | ADDRESS ON FILE | | | | | | | |
| 324448 | MELENDEZ VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 324449 | MELENDEZ VALENTIN, MABEL | ADDRESS ON FILE | | | | | | | |
| 324450 | MELENDEZ VALENTIN, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 324451 | MELENDEZ VALENTIN, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 324452 | MELENDEZ VALLE, ADELITZA | ADDRESS ON FILE | | | | | | | |
| 324453 | MELENDEZ VALLE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 324454 | MELENDEZ VALLE, DINORAH | ADDRESS ON FILE | | | | | | | |
| 324455 | MELENDEZ VALLE, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 324456 | MELENDEZ VALLE, SONIA A. | ADDRESS ON FILE | | | | | | | |
| 324457 | MELENDEZ VALLE, SONIA A. | ADDRESS ON FILE | | | | | | | |
| 324458 | MELENDEZ VALLE, YARELEI | ADDRESS ON FILE | | | | | | | |
| 324459 | MELENDEZ VARELA MD, GADIEL | ADDRESS ON FILE | | | | | | | |
| 324460 | MELENDEZ VARELA, GADIEL | ADDRESS ON FILE | | | | | | | |
| 324461 | MELENDEZ VARELA, MARLA | ADDRESS ON FILE | | | | | | | |
| 324462 | MELENDEZ VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 324463 | MELENDEZ VARGAS, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 324464 | MELENDEZ VARGAS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 324465 | MELENDEZ VARGAS, LIONEL | ADDRESS ON FILE | | | | | | | |
| 324466 | Melendez Vargas, Lionel | ADDRESS ON FILE | | | | | | | |
| 324467 | MELENDEZ VARGAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 324468 | MELENDEZ VARGAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 324469 | MELENDEZ VARGAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 324470 | Melendez Vargas, Yolanda | ADDRESS ON FILE | | | | | | | |
| 324471 | MELENDEZ VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 324472 | MELENDEZ VAZQUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 324473 | MELENDEZ VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 324474 | Melendez Vazquez, Alberto Jose | ADDRESS ON FILE | | | | | | | |
| 324475 | MELENDEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 324476 | MELENDEZ VAZQUEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 324477 | MELENDEZ VAZQUEZ, CELSO A | ADDRESS ON FILE | | | | | | | |
| 324478 | MELENDEZ VAZQUEZ, CYNTHIA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 324479 | MELENDEZ VAZQUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 324480 | MELENDEZ VAZQUEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| 324481 | MELENDEZ VAZQUEZ, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 324482 | MELENDEZ VAZQUEZ, IOVETLY | ADDRESS ON FILE | | | | | | | |
| 324483 | MELENDEZ VAZQUEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 324484 | MELENDEZ VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 324485 | MELENDEZ VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 324486 | MELENDEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 324487 | MELENDEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 324488 | MELENDEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 324489 | MELENDEZ VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 324490 | MELENDEZ VAZQUEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 324491 | Melendez Vazquez, Juan B | ADDRESS ON FILE | | | | | | | |
| 324492 | Melendez Vazquez, Julio | ADDRESS ON FILE | | | | | | | |
| 324493 | MELENDEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 324494 | MELENDEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 324495 | MELENDEZ VAZQUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 324496 | MELENDEZ VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 324497 | MELENDEZ VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 324498 | MELENDEZ VAZQUEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 324499 | MELENDEZ VAZQUEZ, NITZA M | ADDRESS ON FILE | | | | | | | |
| 324500 | MELENDEZ VAZQUEZ, NITZMARI | ADDRESS ON FILE | | | | | | | |
| 324501 | MELENDEZ VAZQUEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 324502 | MELENDEZ VAZQUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 324503 | MELENDEZ VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 324504 | MELENDEZ VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 324505 | MELENDEZ VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 324506 | MELENDEZ VEGA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 324507 | MELENDEZ VEGA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 324508 | MELENDEZ VEGA, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 324509 | MELENDEZ VEGA, AYDIMEL | ADDRESS ON FILE | | | | | | | |
| 324510 | MELENDEZ VEGA, CARLA | ADDRESS ON FILE | | | | | | | |
| 324511 | MELENDEZ VEGA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 324512 | MELENDEZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 324513 | MELENDEZ VEGA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 324514 | MELENDEZ VEGA, ERNA | ADDRESS ON FILE | | | | | | | |
| 324516 | MELENDEZ VEGA, GENESIS | ADDRESS ON FILE | | | | | | | |
| 324517 | MELENDEZ VEGA, GRACE | ADDRESS ON FILE | | | | | | | |
| 324518 | MELENDEZ VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 324519 | MELENDEZ VEGA, JOHANA | ADDRESS ON FILE | | | | | | | |
| 324520 | MELENDEZ VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 324521 | MELENDEZ VEGA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 324522 | MELENDEZ VEGA, LINDA | ADDRESS ON FILE | | | | | | | |
| 324523 | MELENDEZ VEGA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 324524 | MELENDEZ VEGA, MARCO | ADDRESS ON FILE | | | | | | | |
| 324525 | MELENDEZ VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 324526 | MELENDEZ VEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 324527 | Melendez Vega, Modesto | ADDRESS ON FILE | | | | | | | |
| 324528 | MELENDEZ VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 324529 | MELENDEZ VEGA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 324530 | Melendez Vega, Prisila | ADDRESS ON FILE | | | | | | | |
| 324531 | MELENDEZ VEGA, RANGEL | ADDRESS ON FILE | | | | | | | |
| 324532 | MELENDEZ VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 324533 | MELENDEZ VEGA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 324534 | MELENDEZ VEGA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 324535 | MELENDEZ VEGA, TRYCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 324536 | MELENDEZ VEGA, VILMA | ADDRESS ON FILE | | | | | | | |
| 324537 | MELENDEZ VEGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 324538 | MELENDEZ VELAZQUEZ MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 324539 | MELENDEZ VELAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 324540 | MELENDEZ VELAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 324541 | MELENDEZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 324542 | MELENDEZ VELAZQUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 324543 | Melendez Velazquez, Domingo | ADDRESS ON FILE | | | | | | | |
| 324544 | MELENDEZ VELAZQUEZ, GEORGINO | ADDRESS ON FILE | | | | | | | |
| 324545 | MELENDEZ VELAZQUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 324546 | MELENDEZ VELAZQUEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 324547 | MELENDEZ VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 324548 | MELENDEZ VELAZQUEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 324549 | MELENDEZ VELAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 324550 | MELENDEZ VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 324551 | MELENDEZ VELAZQUEZ, MAYRA S | ADDRESS ON FILE | | | | | | | |
| 324552 | MELENDEZ VELAZQUEZ, MAYRA S. | ADDRESS ON FILE | | | | | | | |
| 324553 | MELENDEZ VELAZQUEZ, MIRIAM S | ADDRESS ON FILE | | | | | | | |
| 324554 | MELENDEZ VELAZQUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 324555 | MELENDEZ VELAZQUEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 324556 | MELENDEZ VELEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 324557 | MELENDEZ VELEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 324558 | MELENDEZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 324559 | MELENDEZ VELEZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 324560 | MELENDEZ VELEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 324561 | MELENDEZ VELEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 324562 | MELENDEZ VELEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 324563 | MELENDEZ VELEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 324564 | Melendez Velez, Jose R | ADDRESS ON FILE | | | | | | | |
| 324565 | MELENDEZ VELEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 324566 | MELENDEZ VELEZ, NADINE | ADDRESS ON FILE | | | | | | | |
| 324567 | MELENDEZ VELEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 324568 | MELENDEZ VELEZ, RAQUEL E. | ADDRESS ON FILE | | | | | | | |
| 324569 | Melendez Velez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 324570 | MELENDEZ VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 324571 | Melendez Vera, Hector L. | ADDRESS ON FILE | | | | | | | |
| 324572 | MELENDEZ VERGARA, EVA | ADDRESS ON FILE | | | | | | | |
| 324573 | MELENDEZ VIANA, SANDRA G | ADDRESS ON FILE | | | | | | | |
| 324574 | MELENDEZ VICENTE, ANA V | ADDRESS ON FILE | | | | | | | |
| 324575 | MELENDEZ VICENTE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 324576 | MELENDEZ VIERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 324577 | MELENDEZ VILLAFANE, JOSE | ADDRESS ON FILE | | | | | | | |
| 324578 | Melendez Villalobo, Erick E | ADDRESS ON FILE | | | | | | | |
| 324579 | MELENDEZ VILLEGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 324580 | Melendez Villegas, Luis A | ADDRESS ON FILE | | | | | | | |
| 324581 | MELENDEZ VILLODAS, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 324582 | MELENDEZ WINANDY, NANCY L. | ADDRESS ON FILE | | | | | | | |
| 324583 | MELENDEZ YEPES, DIANA | ADDRESS ON FILE | | | | | | | |
| 324584 | MELENDEZ YEPES, LISY | ADDRESS ON FILE | | | | | | | |
| 324585 | MELENDEZ ZAYAS, ANGEL A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 324586 | MELENDEZ ZAYAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 324587 | MELENDEZ ZAYAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 324588 | MELENDEZ ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 324589 | MELENDEZ ZAYAS, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| 324590 | MELENDEZ ZAYAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 324591 | MELENDEZ ZAYAS, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 324592 | MELENDEZ ZENO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 324593 | MELENDEZ ZENO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 324594 | MELENDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 324595 | MELENDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 324596 | MELENDEZ, BRAVO Y ASOCIADOS | PO BOX 366436 | | | | SAN JUAN | PR | 00936-6436 | |
| 324597 | MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 324598 | MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 324599 | MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 324600 | MELENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 324601 | MELENDEZ, EDUARDO LUIS | ADDRESS ON FILE | | | | | | | |
| 324602 | MELENDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 324603 | MELENDEZ, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 324604 | MELENDEZ, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 324605 | MELENDEZ, JOHNNY JR | ADDRESS ON FILE | | | | | | | |
| 324606 | MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 324607 | MELENDEZ, JOSE B | ADDRESS ON FILE | | | | | | | |
| 324608 | MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 324609 | MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 324610 | MELENDEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 324611 | MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 324612 | MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 324613 | MELENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 324614 | MELENDEZ, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 324615 | MELENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 324616 | MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 324617 | MELENDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 324618 | MELENDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 324619 | MELENDEZ, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 324620 | MELENDEZ, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 324621 | MELENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 324622 | MELENDEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 324623 | MELENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 324624 | MELENDEZ, PABLO E. | ADDRESS ON FILE | | | | | | | |
| 324625 | MELENDEZ, ROSAMARY | ADDRESS ON FILE | | | | | | | |
| 324626 | MELENDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 324627 | MELENDEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 324628 | MELENDEZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 324629 | MELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 324632 | MELENDEZAYALA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 324633 | MELENDEZBERRIOS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 324634 | MELENDEZGUTIERREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 324635 | Meléndez-León, Ramón | ADDRESS ON FILE | | | | | | | |
| 324636 | MELENDEZMARTINEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 324637 | MELENDEZMELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 324638 | MELENDEZMERCADO, ICHAID | ADDRESS ON FILE | | | | | | | |
| 324639 | MELENDEZMORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 324640 | MELENDEZRODRIGUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 324641 | MELENDEZROLON, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 324642 | MELENDEZROMAN, LUCIA | ADDRESS ON FILE | | | | | | | |
| 324643 | MELENDEZS VALLE, TATIANA | ADDRESS ON FILE | | | | | | | |
| 324644 | MELENDEZTORRES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 324645 | MELENDZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 324646 | MELENEDEZ HERRERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 719247 | MELENI SANCHEZ MU¥OZ | PO BOX 838 | | | | SAN LORENZO | PR | 00754 | |
| 324647 | MELENIE A ESPINOSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 324648 | MELENO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 324649 | MELERO AMADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 324650 | MELERO GIGANTE MD, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 324651 | MELERO GIGANTE, ARTURO | ADDRESS ON FILE | | | | | | | |
| 324652 | MELERO GODREAU, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 324653 | MELERO MATEO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 324654 | MELERO PEREZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 324655 | MELERO ROSA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 324656 | Melero San Miguel, Juan | ADDRESS ON FILE | | | | | | | |
| 324657 | MELERO TORRES, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 324658 | MELERO TORRES, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 324659 | MELESIO PIMENTEL, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 324660 | MELETICHE CINTRON, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 324661 | MELETICHE COLON, LYDAM W | ADDRESS ON FILE | | | | | | | |
| 324662 | MELETICHE FLORES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 324663 | MELETICHE HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 324664 | MELETICHE LUGO, LINMARIE | ADDRESS ON FILE | | | | | | | |
| 324665 | MELETICHE MARTINEZ, GIOVANI R. | ADDRESS ON FILE | | | | | | | |
| 324666 | MELETICHE ORTIZ, ADA E. | ADDRESS ON FILE | | | | | | | |
| 324668 | MELETICHE ORTIZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 324669 | Meletiche Perez, Dennis | ADDRESS ON FILE | | | | | | | |
| 324670 | MELETICHE PEREZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 324671 | MELETICHE PEREZ, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 324672 | MELETICHE TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 324674 | MELETICHE TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 324675 | MELETICHE VELAZQUEZ, AILEEN M | ADDRESS ON FILE | | | | | | | |
| 324676 | MELETICHE VELAZQUEZ, DENISE A | ADDRESS ON FILE | | | | | | | |
| 324677 | MELETRICH GOMEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 324678 | MELETRICH SOUFFRONT, MISAEL | ADDRESS ON FILE | | | | | | | |
| 324679 | MELEYKA PINERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 719248 | MELEZ GAS & APPLIANCE | PMB 454 BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 324680 | MELGAR PHYS THERA MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 324681 | MELGEN MONSERRATE, ADLINE | ADDRESS ON FILE | | | | | | | |
| 324682 | Melia Garcia, Rafael | ADDRESS ON FILE | | | | | | | |
| 324683 | MELIA MUNIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 324684 | MELIA MUNIZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 324685 | MELIA MUNIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 324686 | Melia Rivera, Sonia M | ADDRESS ON FILE | | | | | | | |
| 324687 | MELIAN VELAZQUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 324688 | MELIAN VELEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 719249 | MELIANTHE MENDOZA PAGAN | P O BOX 167 | | | | CIALES | PR | 00638 | |
| 324689 | MELIAVEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 719250 | MELICIA R LOPEZ BAEZ | COND TORRES DEL PARQUE APT 1001 N | | | | BAYAMON | PR | 00956 | |
| 324690 | MELIDA CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 324691 | MELIDA CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 719251 | MELIDA DORTA RUIZ | HC 05 BOX 54613 | | | | HATILLO | PR | 00659 | |
| 719252 | MELIDA ROMAN MUNOZ | ADDRESS ON FILE | | | | | | | |
| 719253 | MELIDA ROMAN MUNOZ | ADDRESS ON FILE | | | | | | | |
| 324692 | MELIDO ABREU DIAZ | ADDRESS ON FILE | | | | | | | |
| 719254 | MELIDO BRACERO MORALES | HC 3 BOX 21709 | | | | ARECIBO | PR | 00612-9400 | |
| 719255 | MELIDO SANTOS MAGGIOLD | PARC ESTELLA | BZN 3205 CALLE 7 | | | RINCON | PR | 00677 | |
| 719256 | MELIDZA CRUZ DAVILA | URB LA CUMBRE 191 | CALLE LOS PICACHOS | | | SAN JUAN | PR | 00926-5518 | |
| 719258 | MELIMAR S E | CAPARRA HEIGHTS | P O BOX HL | | | SAN JUAN | PR | 00922 | |
| 719257 | MELIMAR S E | P O BOX 12003 | | | | GUAYNABO | PR | 00922-2003 | |
| 324693 | MELINA ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 719259 | MELINA CORTES FIGUEROA | COCO BEACH | 204 C/ MANATI | | | RIO GRANDE | PR | 00745 | |
| 324694 | MELINA M. GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 324695 | MELINA NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 719260 | MELINA SIMEONIDES DIAZ | ADDRESS ON FILE | | | | | | | |
| 324696 | MELINA V. FERNANDEZ DIAZ DE TUESTA | ADDRESS ON FILE | | | | | | | |
| 324697 | MELINA VELEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 324698 | MELINDA ALCAZAR RAMOS | ADDRESS ON FILE | | | | | | | |
| 324699 | MELINDA CABAN CALDERON | ADDRESS ON FILE | | | | | | | |
| 324700 | MELINDA COLON COLON | ADDRESS ON FILE | | | | | | | |
| 324701 | MELINDA FUMERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 719261 | MELINDA GARAY TOLEDO | HC 2 BOX 25253 | | | | MAYAGUEZ | PR | 00680 | |
| 324702 | MELINDA I QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 719262 | MELINDA L CINTRON SOLIS | P O BOX 1720 | | | | LUQUILLO | PR | 00773 | |
| 324703 | MELINDA LOPEZ DBA TONY RESTAURANT | HC 2 BOX 18810 | PUNTA ARENAS | | | CABO ROJO | PR | 00623 | |
| 719263 | MELINDA MAXWELL ORVEN | ADDRESS ON FILE | | | | | | | |
| 719264 | MELINDA MEJIAS | HC 1 BOX 11603 | | | | LAJAS | PR | 00667 | |
| 324704 | MELINDA REYES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 324705 | MELINDA RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 324667 | MELINDA ROMERO DONNELLY | ADDRESS ON FILE | | | | | | | |
| 324706 | MELINDA ROSADO | ADDRESS ON FILE | | | | | | | |
| 324707 | MELINDA RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 324708 | MELINDA S GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 324709 | MELINDA S MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| 719265 | MELINDA SANTIAGO TORRES | PO BOX 107 | | | | CEIBA | PR | 00735 | |
| 719266 | MELINDA SILVERIO ADAMES | VILLAS PALMERAS | 224 CALLE PALACIO | | | SAN JUAN | PR | 00915 | |
| 324710 | MELINDEZ RAMOS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 719267 | MELISA A ARRIETA MILAN | COND SKY TOWER III | APT 11 D | | | SAN JUAN | PR | 00926 | |
| 719268 | MELISA APONTE NAVARRO | PO BOX 132 | | | | BAJADERO | PR | 00616 | |
| 324711 | MELISA ARCE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 324712 | MELISA ARCE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 324713 | MELISA BONILLA GUZMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 719269 | MELISA CARABALLO NIEVES | URB JARD DE ADJUNTAS | B6 | | | ADJUNTAS | PR | 00601 | |
| 719270 | MELISA CARDONA AYALA | TOA ALTA HEIGHTS | F 27 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 324714 | MELISA DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| 719271 | MELISA E BURGOS CRUZ | HC 3 BOX 7408 | | | | HUMACAO | PR | 00791 | |
| 324715 | MELISA GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 719272 | MELISA LAMBOY | URB ARBOLADA | C 12 CALLE LAUREL SABINO | | | CAGUAS | PR | 00725 | |
| 324716 | MELISA M MOSKA | ADDRESS ON FILE | | | | | | | |
| 324717 | MELISA M PEREZ REILLY | ADDRESS ON FILE | | | | | | | |
| 719273 | MELISA M TROCHE PASTRANA | URB VILLA DEL RIO | 29 CALLE RIO MANATI | | | HUMACAO | PR | 00791 | |
| 719274 | MELISA MELENDEZ ALVAREZ | VILLA NEVAREZ | 1109 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 324718 | MELISA MERCADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 719275 | MELISA MILLAN RIVERA | VILLA DOS PINOS | 420 CALLE FLORIDA | | | SAN JUAN | PR | 00923 | |
| 324719 | MELISA PANTOJA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 324720 | Melisa Quinones Batista | ADDRESS ON FILE | | | | | | | |
| 324721 | MELISA RIVERA MORELL | ADDRESS ON FILE | | | | | | | |
| 324722 | MELISA ROBLEDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 719276 | MELISA RODRIGUEZ MARTES | QUINTAS DE HUMACAO | F 7 CALLE C | | | HUMACAO | PR | 00791 | |
| 719277 | MELISA RODRIGUEZ RIVERA | PARC MARIA 58 | BO PESAS HC 01 BOX 5514 | | | CIALES | PR | 00638 | |
| 719278 | MELISA ROSADO OJEDA | JARDINES DE CATANO | R 11 CALLE PAJUIL | | | CATANO | PR | 00962 | |
| 324723 | MELISA ROSARIO CEDENO | ADDRESS ON FILE | | | | | | | |
| 324724 | MELISA ROSARIO CEDENO | ADDRESS ON FILE | | | | | | | |
| 324725 | MELISA SALICRUP PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 324726 | MELISA SANABRIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 719279 | MELISA TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 719280 | MELISA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 324727 | MELISA TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 324728 | MELISA VALENTIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 719281 | MELISA VAZQUEZ FAJARDO | ADDRESS ON FILE | | | | | | | |
| 719282 | MELISABEL MARTINEZ VAZQUEZ | BO MAULLAS | CARR 159 | | | COROZAL | PR | 00783 | |
| 324729 | MELISHA LEBRON MOJICA | ADDRESS ON FILE | | | | | | | |
| 719283 | MELISSA BORGOS COLON | PO BOX 5211 CUC STA | | | | CAYEY | PR | 00737 | |
| 324730 | MELISSA A BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 324731 | MELISSA A MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 324732 | MELISSA A RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 324733 | MELISSA A TORO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 719284 | MELISSA A TORO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 324734 | MELISSA A. BURGOS MARTIR | ADDRESS ON FILE | | | | | | | |
| 324735 | MELISSA ACEVEDO QUINONES | ADDRESS ON FILE | | | | | | | |
| 719285 | MELISSA ADAMES DURAN | PO BOX 222 | | | | ANGELES | PR | 00611 | |
| 324736 | MELISSA AGOSTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 324737 | MELISSA ALVAREZ MAYOL | ADDRESS ON FILE | | | | | | | |
| 719286 | MELISSA ALVAREZ XILOJ | COUNTRY CLUB | B JWB 11 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 719287 | MELISSA ALVELO RIVERA | BO BAYAMONCITO | HC01 BOX 7095 | | | AGUAS BUENAS | PR | 00703 | |
| 324738 | MELISSA AVILES URBINATO | ADDRESS ON FILE | | | | | | | |
| 324739 | MELISSA AYALA MEDERO | ADDRESS ON FILE | | | | | | | |
| 324740 | MELISSA AYALA SERRANO | ADDRESS ON FILE | | | | | | | |
| 719288 | MELISSA AYALA VEGA | URB IDAMARIS GARDENS | C 12 C/ CANTALICIO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| 719289 | MELISSA BAEZ RIVERA | PO BOX 608 | | | | SANTA ISABEL | PR | 00757 | |
| 324741 | MELISSA BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 324742 | MELISSA BOWEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 324743 | MELISSA BRYMER | ADDRESS ON FILE | | | | | | | |
| 719290 | MELISSA C RODRIGUEZ ROTH | EXT VALLE ALTO | 2386 CALLE LOMA | | | PONCE | PR | 00730-4145 | |
| 324744 | MELISSA C RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 324745 | Melissa Castro Del Valle | ADDRESS ON FILE | | | | | | | |
| 719291 | MELISSA CATERING | HC 2 BOX 10990 | | | | JUNCOS | PR | 00777 | |
| 324746 | MELISSA CESAREO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 719292 | MELISSA COLON | HC 2 BOX 7354 | | | | CAMUY | PR | 00627 | |
| 324747 | MELISSA COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 719293 | MELISSA COLON SANTIAGO | HC 5 BOX 5160 | | | | BARRANQUITAS | PR | 00794 | |
| 324748 | MELISSA CONCEPCION ESTERRICH | ADDRESS ON FILE | | | | | | | |
| 324749 | MELISSA CONTY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 719294 | MELISSA CORDOVA ROSADO | PO BOX 1961 | | | | VEGA BAJA | PR | 00694 | |
| 719295 | MELISSA CORREA TORRES | 5 URB LAS MERCEDES | | | | SALINAS | PR | 00751 | |
| 324750 | MELISSA CRESPO QUILES | ADDRESS ON FILE | | | | | | | |
| 324751 | MELISSA D DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 324752 | MELISSA D. OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 719296 | MELISSA DAVILA MONTA¥EZ | PO BOX 948 | | | | SAN LORENZO | PR | 00754 | |
| 324753 | MELISSA DÁVILA RIVERA | RAFAEL OCASIO RIVERA | VILLA VEVARESOF. CENTER | OFICINA 307 | | RIO PIEDRAS | PR | 00927 | |
| 324754 | MELISSA DE JESUS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 719297 | MELISSA DEL C VAZQUEZ SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 324755 | MELISSA DEL VALLE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 719298 | MELISSA DELGADO FEBO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 719299 | MELISSA DIAZ MONTALVAN | LA HACIENDA | 15 CALLE C | | | COMERIO | PR | 00782 | |
| 324756 | MELISSA DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 324757 | MELISSA DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 324758 | MELISSA E DIAZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 719300 | MELISSA E ROBLES TRINIDAD | BO HATO VIEJO CUMBRE CARR 632 | KM 2 BOX 4057 | | | CIALES | PR | 00638 | |
| 324759 | MELISSA E RODRIGUEZ NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 324760 | MELISSA E SILVA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 324761 | MELISSA ESCALERA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 324762 | MELISSA FELICIANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 324763 | MELISSA FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 324764 | MELISSA FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 719301 | MELISSA FIGUEROA CARDONA | HC 2 BOX 7078 | | | | CIALES | PR | 00638 | |
| 324765 | MELISSA FIGUEROA MASSANET | ADDRESS ON FILE | | | | | | | |
| 324766 | MELISSA FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 324767 | MELISSA FIGUEROA SANTO | ADDRESS ON FILE | | | | | | | |
| 324768 | MELISSA FLORES ROLDAN | ADDRESS ON FILE | | | | | | | |
| 719302 | MELISSA FLORES ROLDAN | COND EST DEL SUR | EDIF I APT 401 | | | PONCE | PR | 00731 | |
| 719303 | MELISSA FLORES TORRES | PO BOX 1624 | | | | COAMO | PR | 00769 | |
| 324769 | MELISSA FRAGOSO PAGAN | ADDRESS ON FILE | | | | | | | |
| 324770 | MELISSA FUMERO TORRES | ADDRESS ON FILE | | | | | | | |
| 719304 | MELISSA GANDIA HUERTA | ADDRESS ON FILE | | | | | | | |
| 719305 | MELISSA GARAYUA | HC 2 BOX 11985 | | | | YAUCO | PR | 00698 | |
| 719306 | MELISSA GARCIA REYES | RR 02 BOX 7616 | | | | CIDRA | PR | 00739 | |
| 324771 | MELISSA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 324772 | MELISSA GOMEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 324773 | MELISSA GOMEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 324774 | MELISSA GONZALEZ LAMOURT | ADDRESS ON FILE | | | | | | | |
| 719307 | MELISSA GONZALEZ LAMOURT | CALLE CASTERLAR 319 | | | | SAN JUAN | PR | 00912 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 719308 | MELISSA GONZALEZ MACHADO | ADDRESS ON FILE | | | | | | | |
| 324775 | MELISSA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 719309 | MELISSA GONZALEZ PAGAN | PO BOX 162 | | | | CIALES | PR | 00638 | |
| 719310 | MELISSA GONZALEZ QUINTANA | HC 4 BOX 15350 | | | | MOCA | PR | 00676 | |
| 324776 | MELISSA GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 719311 | MELISSA H HERNANDEZ MORELOS | PO BOX 40873 | | | | SAN JUAN | PR | 00940 | |
| 324777 | MELISSA HERNANDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 324778 | MELISSA HERNANDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 324779 | MELISSA I ALMODOVAR IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 324780 | MELISSA I BELLO PAGAN | ADDRESS ON FILE | | | | | | | |
| 324781 | MELISSA I LOPEZ OLMO | ADDRESS ON FILE | | | | | | | |
| 719312 | MELISSA I VAZQUEZ LOPEZ | URB LAS DELICIAS | 1662 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728 | |
| 719313 | MELISSA I VEGA TRINIDAD | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 719314 | MELISSA J BARRETO | PO BOX 1375 | | | | SAN SEBASTIAN | PR | 00685 | |
| 324782 | MELISSA J FRANQUI ESCANDON | ADDRESS ON FILE | | | | | | | |
| 324783 | MELISSA L CENTENO BATALLA | ADDRESS ON FILE | | | | | | | |
| 719315 | MELISSA L GALINDO RAMOS | BAHIA VISTAMAR | K 47 CALLE MARLIN | | | CAROLINA | PR | 00989-0000 | |
| 324784 | MELISSA L LOPEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 719316 | MELISSA L SAEZ CARDONA | URB SAN MIGUEL | G 4 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 324785 | MELISSA LEE SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 324786 | MELISSA LIGNOS | ADDRESS ON FILE | | | | | | | |
| 719317 | MELISSA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 719318 | MELISSA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 719319 | MELISSA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 324787 | MELISSA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 719320 | MELISSA M ALVAREZ PEREZ | HC 6 BOX 97001 | | | | ARECIBO | PR | 00612 | |
| 324788 | MELISSA M DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 324789 | MELISSA M KOGER | ADDRESS ON FILE | | | | | | | |
| 324790 | MELISSA M NAZARIO MAURAS | ADDRESS ON FILE | | | | | | | |
| 324791 | MELISSA M PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 324792 | MELISSA M QUINTERO INCERA | ADDRESS ON FILE | | | | | | | |
| 324793 | MELISSA M RODRIGUEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 324794 | MELISSA M TORRADO OJEDA | ADDRESS ON FILE | | | | | | | |
| 719321 | MELISSA MALDONADO CANALES | HC 1 BOX 7583 | | | | LUQUILLO | PR | 00773 | |
| 324795 | MELISSA MALDONADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 324796 | MELISSA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 719322 | MELISSA MALDONADO SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 719323 | MELISSA MARTI TIRADO | CALLE JUAN I CALERO | BOX 323 | | | ISABELA | PR | 00662 | |
| 719324 | MELISSA MARTINEZ | BO COCO NUEVO | 232 FRANCISCO SANCHEZ | | | SALINAS | PR | 00751 | |
| 324797 | MELISSA MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 324798 | MELISSA MARZAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 324799 | MELISSA MASSHDER TORRES | ADDRESS ON FILE | | | | | | | |
| 324800 | MELISSA MATEO MALDONADO/ ENERGETIC | ADDRESS ON FILE | | | | | | | |
| 324801 | MELISSA MEDINA NEGRON | ADDRESS ON FILE | | | | | | | |
| 719325 | MELISSA MEDINA RIVERA | HC 02 BOX 12836 | | | | GURABO | PR | 00778 | |
| 324802 | MELISSA MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 324803 | MELISSA MELENDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 324804 | MELISSA MOJICA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 719326 | MELISSA MOLINA CARRASQUILLO | HC 1 BOX 4324 | | | | LOIZA | PR | 00772 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 324805 | MELISSA MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 719327 | MELISSA MORALES TROCHE | BO COLOMBIA | 251 CAPITAN ESPADA | | | MAYAGUEZ | PR | 00680 | |
| 324806 | MELISSA MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 719328 | MELISSA NAZARIO SANCHEZ | URB GUARICO | ST 5 I 1 | | | VEGA BAJA | PR | 00693 | |
| 324807 | MELISSA NEGRON MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 324808 | MELISSA NEGRON ROBLES | ADDRESS ON FILE | | | | | | | |
| 324809 | MELISSA O RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 324810 | MELISSA OPTICAL CENTER | CALLE DR BARRERAS #41 | | | | JUNCOS | PR | 00777 | |
| 719329 | MELISSA ORTIZ POMALES | ADDRESS ON FILE | | | | | | | |
| 324811 | MELISSA ORTIZ POMALES | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 719330 | MELISSA ORTIZ RIVERA | APARTADO 1913 | | | | AIBONITO | PR | 00705 | |
| 719331 | MELISSA ORTIZ VELEZ | RR 0 BOX 8294 | | | | TOA ALTA | PR | 00953 | |
| 719332 | MELISSA PADIN HERNANDEZ | 109 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| 719333 | MELISSA PAGAN MORALES | URB PASEO DEL MAR Y SOL | CALLE 13 | | | JUANA DIAZ | PR | 00795 | |
| 719334 | MELISSA PAGAN PEREZ | PO BOX 436 | | | | GURABO | PR | 00778 | |
| 719335 | MELISSA PASTORIZA CRESPO | UNIV GARDENS | J 13 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 719336 | MELISSA PEDROGO APONTE | EXT JARD DE COAMO | F 25 CALLE 13 | | | COAMO | PR | 00769 | |
| 324812 | MELISSA PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 719337 | MELISSA PEQUERO LOPEZ | COND DE DIEGO | 444 APT 1701 | | | SAN JUAN | PR | 00924 | |
| 324813 | MELISSA PEREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 324814 | MELISSA PERFETTO PERALES | ADDRESS ON FILE | | | | | | | |
| 324815 | MELISSA PERFETTO PERALES | ADDRESS ON FILE | | | | | | | |
| 719338 | MELISSA PERFETTO PERALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 719339 | MELISSA PERFETTO PERALES | MONTE CARLO | 1286 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 324816 | MELISSA PIMENTEL ANSA | ADDRESS ON FILE | | | | | | | |
| 719340 | MELISSA PONCE | PO BOX 2000 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 324817 | MELISSA QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 324818 | MELISSA R CORREA TORRES | ADDRESS ON FILE | | | | | | | |
| 324819 | MELISSA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 719341 | MELISSA RAMIREZ CARTAGENA | P O BOX 56 | | | | AGUIRRE | PR | 00704 | |
| 719342 | MELISSA RAMOS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 324820 | MELISSA RENTA SOTO | ADDRESS ON FILE | | | | | | | |
| 324821 | MELISSA REYES NEGRON | ADDRESS ON FILE | | | | | | | |
| 719343 | MELISSA REYES PEREZ | C/O JUAN ROSARIO CASTRO | P O BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 324822 | MELISSA RIOS LA LUZ | ADDRESS ON FILE | | | | | | | |
| 324823 | MELISSA RIOS LA LUZ | ADDRESS ON FILE | | | | | | | |
| 719344 | MELISSA RIOS LA LUZ | HC 1 BOX 5053 | | | | CIALES | PR | 00638 | |
| 324824 | MELISSA RIOS MONTOYA | ADDRESS ON FILE | | | | | | | |
| 719345 | MELISSA RIVERA | COND JARDINES DE VALENCIA | APT 605 | | | SAN JUAN | PR | 00923 | |
| 324825 | MELISSA RIVERA AUSUA | ADDRESS ON FILE | | | | | | | |
| 719346 | MELISSA RIVERA BERMUDEZ | RIO GRANDE STATE | A 44 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 324826 | MELISSA RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 719347 | MELISSA RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 719348 | MELISSA RIVERA BORRERO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 719349 | MELISSA RIVERA CHAMORRO | URB SAN ANTONIO | 2336 CALLE DANIELA | | | PONCE | PR | 00728 | |
| 324827 | MELISSA RIVERA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 324828 | MELISSA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 324829 | MELISSA RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 719350 | MELISSA RIVERA FLORES | 9 URB MELISA | | | | PATILLAS | PR | 00723 | |
| 324830 | MELISSA RIVERA GARAY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 324831 | MELISSA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 324832 | MELISSA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 719351 | MELISSA RIVERA LOPEZ/DEBBIE LOPEZ JAVIER | URB COVADONGA | D 14 CALLE 13 3 | | | TOA BAJA | PR | 00949 | |
| 324833 | MELISSA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 324834 | MELISSA RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 324835 | MELISSA RIVERA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 719352 | MELISSA RIVERA RIVERA | 31 CALLE RUIZ BELVIS | | | | CABO ROJO | PR | 00623 | |
| 719353 | MELISSA RIVERA RIVERA | HC 01 BOX 29214 | | | | CABO ROJO | PR | 00623 | |
| 719354 | MELISSA RIVERA RIVERA | RR 2 BOX 7881 | | | | TOA ALTA | PR | 00953 | |
| 719355 | MELISSA RIVERA TORRES | URB JARDINES DEL CARIBE | GG 74 CALLE 34 | | | PONCE | PR | 00731 | |
| 719356 | MELISSA RODRIGUEZ BOSQUES | HC 04 BOX 15141 | | | | MOCA | PR | 00676 | |
| 324836 | MELISSA RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 324837 | MELISSA RODRIGUEZ MESA | ADDRESS ON FILE | | | | | | | |
| 324838 | MELISSA RODRIGUEZ PRATTS | ADDRESS ON FILE | | | | | | | |
| 719357 | MELISSA RODRIGUEZ RIVERA | HC 1 BOX 5514 | | | | CIALES | PR | 00638 | |
| 719358 | MELISSA RODRIGUEZ SANTIAGO | URB BRISAS DEL NORTE | 518 CALLE ARGENTINA | | | MOROVIS | PR | 00687-9700 | |
| 324839 | MELISSA RODRIGUEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 324840 | MELISSA RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 324841 | MELISSA ROLON CHINEA | ADDRESS ON FILE | | | | | | | |
| 324842 | MELISSA ROLON CHINEA | ADDRESS ON FILE | | | | | | | |
| 719359 | MELISSA ROMERO DEL VALLE | VILLA CAROLINA | 235-1 CALLE 614 | | | CAROLINA | PR | 00985 | |
| 324843 | MELISSA ROSA PLATA | ADDRESS ON FILE | | | | | | | |
| 324844 | MELISSA ROSA QUINONES | ADDRESS ON FILE | | | | | | | |
| 719360 | MELISSA ROSARIO FIGUEROA | 140 MSC P O BOX 6004 | | | | VILLALBA | PR | 00766-6004 | |
| 324845 | MELISSA RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 719361 | MELISSA SALES CORP | PO BOX 6335 | | | | SAN JUAN | PR | 00914 | |
| 324846 | MELISSA SANTANA FRASQUERI | ADDRESS ON FILE | | | | | | | |
| 719362 | MELISSA SANTANA FRASQUERI | ADDRESS ON FILE | | | | | | | |
| 324847 | MELISSA SANTEL DIAZ | ADDRESS ON FILE | | | | | | | |
| 324848 | MELISSA SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| 324849 | MELISSA SANTIAGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 719363 | MELISSA SERRANO RAMOS | C 29 URB TREASURE VALLEY | | | | CIDRA | PR | 00739 | |
| 324850 | MELISSA SERRANO TIRADO | ADDRESS ON FILE | | | | | | | |
| 324851 | MELISSA SMART MORALES | GENOVEVA VALENTÍN SOTOILSA RODRÍGUEZ CANALS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 324852 | MELISSA SMYRSKI | ADDRESS ON FILE | | | | | | | |
| 719364 | MELISSA SOSA COSME | ALTURAS DE VILLALBA | 143 CALLE RAFAEL HERNANDEZ | | | VILLALBA | PR | 00766-2040 | |
| 324853 | MELISSA SOSA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 324854 | MELISSA SOTO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 324855 | MELISSA SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 719365 | MELISSA SOTO RIVERA | PO BOX 143323 | | | | ARECIBO | PR | 00614-3323 | |
| 719366 | MELISSA SUBERVI FIGUEROA | URB ESTANCIAS DE SAN PEDRO | B 12 CALLE SAN LORENZO | | | FAJARDO | PR | 00738 | |
| 719367 | MELISSA T ESTERAS REYES | BOX 1404 | | | | AIBONITO | PR | 00705 | |
| 719368 | MELISSA T PUEYO SANCHEZ | URB VILSTAMAR 950 | CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 719369 | MELISSA TOLLINCHI RODRIGUEZ | ALT DE YAUCO | B 6 CALLE 2 | | | YAUCO | PR | 00698 | |
| 719370 | MELISSA TORRES ESTELA | ADDRESS ON FILE | | | | | | | |
| 324856 | MELISSA TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 719371 | MELISSA TORRES RAMOS | RES JUAN JIMENEZ GARCIA | EDIF 4 APT 20 P 2 | | | CAGUAS | PR | 00725 | |
| 719372 | MELISSA TORRES RODRIGUEZ | HC 04 BOX 8144 | | | | GUAYNABO | PR | 00971 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 324857 | MELISSA TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 719373 | MELISSA TORRES VARELA | HC 5 BOX 57500 | | | | HATILLO | PR | 00659 | |
| 324858 | MELISSA URENA ALGARIN | ADDRESS ON FILE | | | | | | | |
| 324859 | MELISSA V RODRIGUEZ SANTINI | ADDRESS ON FILE | | | | | | | |
| 324860 | MELISSA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 324861 | MELISSA VALENTIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 719374 | MELISSA VARGAS CRUZ | HC 01 BOX 5572 | PARCELAS CARRIZALES | | | HATILLO | PR | 00659 | |
| 719375 | MELISSA VARGAS ROMAN | HC 4 BOX 14366 | | | | SAN SEBASTIAN | PR | 00685 | |
| 719376 | MELISSA VAZQUEZ FAJARDO | ADDRESS ON FILE | | | | | | | |
| 719377 | MELISSA VAZQUEZ RODRIGUEZ | URB VILLA CAROLINA | BLQ 116 A-19 CALLE 73-C | | | CAROLINA | PR | 00985 | |
| 324862 | MELISSA VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 719378 | MELISSA VEGA TRONCOSO | SEXTA SECC LEVITTOWN | ER2 LUIS MUNOZ RIVERA | | | TOA BAJA | PR | 00950 | |
| 324863 | MELISSA VELAZQUEZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 324864 | MELISSA VELAZQUEZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 324866 | MELISSA VELEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 719379 | MELISSA VELEZ HUERTAS | SIERRA BAYAMON | 9-8 CALLE 8 | | | BAYAMON | PR | 00961 | |
| 719380 | MELISSA VELEZ RIVERA | PO BOX 1257 | | | | GUAYNABO | PR | 00970 | |
| 719381 | MELISSA VELEZ RODRIGUEZ | UNIVERSITY GARDENS | 1015 CALLE FORDHAM APT 4 | | | SAN JUAN | PR | 00927 | |
| 719382 | MELISSA VELEZ RODRIGUEZ | VILLA NEVAREZ | 304 APTO 4 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| 324867 | MELISSA VELEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 324868 | MELISSA VIANA SALAS | ADDRESS ON FILE | | | | | | | |
| 324869 | MELISSA VICENTE CRESCIONI | ADDRESS ON FILE | | | | | | | |
| 719383 | MELISSA VILLEGAS TORRES | URB EL NARANJAL | A 15 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 719384 | MELISSA Y PAGAN ORTIZ | 6 CALLE DOMINGO MONTALVAN | | | | CIDRA | PR | 00739 | |
| 324870 | MELITINA CALDERON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 719385 | MELITON HERNANDEZ BOSQUEZ | PNB 108 | PO BOX 40000 | | | ISABELA | PR | 00662 | |
| 324871 | MELITSA GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 324872 | MELITZA CORTES RANCEL | ADDRESS ON FILE | | | | | | | |
| 324873 | MELITZA COSS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 719386 | MELITZA FUENTES VAZQUEZ | RIO GRANDE ESTATES | L5 CALLE 9 URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 | |
| 719387 | MELITZA LURITA COLON | CARR 772 KM 1.1 | CANABON LATORRE | | | BARRANQUITAS | PR | 00794 | |
| 324874 | MELITZA M GALARZA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 324875 | MELITZA MARTINEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 719388 | MELITZA MIRANDA RODRIGUEZ | BOX 781 | | | | ISABELA | PR | 00662 | |
| 324876 | MELITZA NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 324877 | MELITZA NIEVES VIERA | ADDRESS ON FILE | | | | | | | |
| 719389 | MELITZA ORELLANA TORO | 25 207 RES STGO IGLESIAS | | | | PONCE | PR | 00730-6525 | |
| 324878 | MELITZA OSORIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 324879 | MELITZA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 324880 | MELITZA PINERO MORALES | ADDRESS ON FILE | | | | | | | |
| 324881 | MELITZA QUINONES DIAZ | ADDRESS ON FILE | | | | | | | |
| 324882 | MELITZA QUINONES DIAZ | ADDRESS ON FILE | | | | | | | |
| 324883 | MELITZA R SILVA ROBLES | ADDRESS ON FILE | | | | | | | |
| 324884 | MELITZA RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 324885 | MELITZA TABALES ROSADO | ADDRESS ON FILE | | | | | | | |
| 719390 | MELITZA VAZQUEZ ACEVEDO | HC 3 BOX 8219 | | | | MOCA | PR | 00676 | |
| 719391 | MELITZA VAZQUEZ DIAZ | HC 1 BOX 11504 | | | | COAMO | PR | 00769 | |
| 324886 | MELIVETTE FLORISTERIA | ADDRESS ON FILE | | | | | | | |
| 324887 | MELIXA CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 324888 | MELIXA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 719392 | MELIXA PEREZ | EXT SANTA ELENA | 79 CALLE INMACULADA CONCEPCION | | | GUAYANILLA | PR | 00656 | |
| 719393 | MELIZA BENGOCHEA VELAZQUEZ | ALT DE VILLA DEL REY | 9 CALEL GRECIA | | | CAGUAS | PR | 00725 | |
| 324889 | MELIZA CINTRON ROJAS | ADDRESS ON FILE | | | | | | | |
| 324890 | MELIZA DIAZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 324891 | MELIZA MARTINEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 324892 | MELIZET ACARON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 719394 | MELKA M CARTAGENA SOTO | PO BOX 86 | | | | CAYEY | PR | 00737 | |
| 719395 | MELKY TIRADO | ADDRESS ON FILE | | | | | | | |
| 324894 | MELLADO & MELLADO VILLAREAL | 165 AVE PONCE DE LEON | STE 102 | | | SAN JUAN | PR | 00917 | |
| 324895 | MELLADO & MELLADO VILLAREAL | 165 AVE PONCE DE LEON | STE 202 | | | SAN JUAN | PR | 00917 | |
| 324896 | MELLADO DELGADO, KARLA S | ADDRESS ON FILE | | | | | | | |
| 324897 | MELLADO GONZALEZ, ANA R. | ADDRESS ON FILE | | | | | | | |
| 324898 | MELLADO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 324899 | MELLADO LOPEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 324900 | MELLADO LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 324901 | MELLADO MIRANDA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 324902 | MELLADO MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 324903 | MELLADO MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 324904 | MELLADO MIRANDA, MARIA LUZ | ADDRESS ON FILE | | | | | | | |
| 324905 | MELLADO PRODUCTIONS, CORP. | PO BOX 9009 | | | | SAN JUAN | PR | 00908 | |
| 324906 | MELLADO RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 324907 | MELLADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 324908 | MELLIAM RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 719396 | MELLIANGEE PEREZ MALDONADO | URB ROOSEVELT | 472 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 719397 | MELLIE Z CERPA BURGOS | PO BOX 1051 | | | | LAS PIEDRAS | PR | 00771 | |
| 719398 | MELLON EQUITY ASSOCIATES LLP | P O BOX 360988 | | | | PITTSBURGH | PA | 15251-6988 | |
| 324909 | MELLOT PEREZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 324910 | MELLOT RODRIGUEZ, CYBELE | ADDRESS ON FILE | | | | | | | |
| 719399 | MELLY A DE LA MATTA MARTINEZ | JARDINES DE COUNTRY CLUB | CH 21 CALLE 145 | | | CAROLINA | PR | 00983 | |
| 719400 | MELO ALCIBIADES | RES PADRE RIVERA | 15 APTO 58 | | | HUMACAO | PR | 00791 | |
| 324911 | MELO CASTRO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 324912 | MELO GUEVARA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 324913 | MELO HERRERA, BELKYS M | ADDRESS ON FILE | | | | | | | |
| 324915 | MELO MATOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 324916 | MELO MATOS, JUAN C | ADDRESS ON FILE | | | | | | | |
| 324917 | MELO NIEVES, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 324918 | MELO PANIAGUA, BELKIS Y | ADDRESS ON FILE | | | | | | | |
| 324919 | MELO QUETELL, NATASHA | ADDRESS ON FILE | | | | | | | |
| 324920 | MELO RAMIREZ, LIZARDO | ADDRESS ON FILE | | | | | | | |
| 324921 | MELO RIVERA, PERCIO | ADDRESS ON FILE | | | | | | | |
| 324922 | MELO RODRIGUEZ, YOKASTA L. | ADDRESS ON FILE | | | | | | | |
| 324923 | MELO SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 324924 | MELO TAVAREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 324925 | Melo Tavarez, Rafael | ADDRESS ON FILE | | | | | | | |
| 324926 | MELO ZAPATA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 719401 | MELODY A WILLIAMS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 324927 | MELODY COLON MARENGO | ADDRESS ON FILE | | | | | | | |
| 719402 | MELODY CRESPO CORUJO | VILLA CONQUISTADOR | SAN ISIDRO CALLE 6 BOX 1873 | | | CANOVANAS | PR | 00729 | |
| 324928 | MELODY ELIZABETH RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 324929 | MELODY I MATOS ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 324930 | MELODY ILEANA MEJIA BODDEN | ADDRESS ON FILE | | | | | | | |
| 324931 | MELODY J SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 324932 | MELODY L GONZALEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 324933 | MELODY L GONZALEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 719403 | MELODY M FONSECA SANTOS | ADDRESS ON FILE | | | | | | | |
| 324934 | MELODY M. HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 719404 | MELODY MALDONADO ONEILL | VILLA CAROLINA | 159-13 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 719405 | MELODY MERCADO PEREZ | PO BOX 12091 | | | | SAN JUAN | PR | 00914 | |
| 719406 | MELODY PACHECO RODRIGUEZ | HC 04 BOX 15677 | | | | CAROLINA | PR | 00985 | |
| 324935 | MELODY PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 719407 | MELODY RODRIGUEZ SANTIAGO | COM LASQUINIENTAS | 237 CALLE DIAMANTE | | | ARROYO | PR | 00714 | |
| 324936 | MELODY VARGAS ROLON | ADDRESS ON FILE | | | | | | | |
| 719408 | MELOLAIKA REST | PO BOX 3258 | | | | COROZAL | PR | 00783 | |
| 324937 | MELON BAERGA, JANET | ADDRESS ON FILE | | | | | | | |
| 324938 | MELON BONILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 324939 | MELON BONILLA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 324940 | MELON CASTRO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 324941 | Melon Cruz, Jose G. | ADDRESS ON FILE | | | | | | | |
| 324942 | MELON CRUZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 324943 | MELON NEGRON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 324944 | MELON RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 324945 | MELON VELEZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 719409 | MELPHONE SYSTEM CORP | P O BOX 6956 | | | | CAGUAS | PR | 00726 | |
| 719410 | MELQUIADES VILLANUEVA RODRIGUEZ | HC 8 BOX 52201 | | | | HATILLO | PR | 00659 | |
| 719411 | MELQUIADES ALVAREZ ALICEA | LOIZA VALLEY | C 173 CALLE TULIPAN | | | CANOVANAS | PR | 00929 | |
| 324946 | MELQUIADES BELLIDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 719412 | MELQUIADES CORTES COLON | URB HNAS DAVILA 353 CALLE 1 | | | | BAYAMON | PR | 00959 | |
| 324947 | MELQUIADES CUEVAS LARRIUZ | ADDRESS ON FILE | | | | | | | |
| 719413 | MELQUIADES GARCIA MALVE | JARD DE SAN LORENZO | B10 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| 324948 | MELQUIADES GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 719414 | MELQUIADES MEDINA HERNANDEZ | 369 CALLE BARBOSA ALTOS | | | | MOCA | PR | 00676 | |
| 719415 | MELQUIADES PASTORIZA CLASS | PO BOX 1274 | | | | MANATI | PR | 00674 | |
| 719416 | MELQUIADES ROSARIO SASTRE | 16 SAN PATRICIO APARTMENTS | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 719417 | MELQUIADES TORRES ALBARRAN | URB CASAMIA | 4989 CALLE ZUMBADOR | | | PONCE | PR | 00728 | |
| 324949 | MELQUIADES TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 324950 | MELQUIDADES MARZAN MUNOZ | ADDRESS ON FILE | | | | | | | |
| 324951 | MELQUIEL J RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 324952 | MELTEK SOLUTIONS, CORP | COND. LA VILLA GARDEN | APT. P 614 | | | GUAYNABO | PR | 00969 | |
| 324953 | MELTZ TORO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 324954 | MELVA ARBELO/ GABRIEL GONZALEZ/ | ADDRESS ON FILE | | | | | | | |
| 719418 | MELVA E ALVAREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 719419 | MELVA G AGUAYO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 719420 | MELVA G ZAMORA QUILES | P O BOX 739 | | | | JAYUYA | PR | 00664 | |
| 719421 | MELVA I MORALES AYALA | ADDRESS ON FILE | | | | | | | |
| 719422 | MELVA I SANJURJO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 324955 | MELVA JIMENEZ / PARA GIAN C CORREA | ADDRESS ON FILE | | | | | | | |
| 324956 | MELVA L GOMEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 324957 | MELVA L ROMAN TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 324958 | MELVA LISSETTE TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 324959 | MELVA LISSETTE TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 324960 | MELVA LUCIA POSSO HERRERA | ADDRESS ON FILE | | | | | | | |
| 324961 | MELVA NIEVES ENCALADA | ADDRESS ON FILE | | | | | | | |
| 324962 | MELVA QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 324963 | MELVA QUINTERO SULIVAN | ADDRESS ON FILE | | | | | | | |
| 719423 | MELVA SALAZAR AGUADO | FLORAL PARK | 109 JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| 719424 | MELVA TEJADA DE RODRIGUEZ | URB EL COMANDANTE | 876 CALLE JOSE JOSE E BRISSON | | | SAN JUAN | PR | 00924 | |
| 719425 | MELVA VILLARIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 324964 | MELVA ZOE TOUCET TORRES | ADDRESS ON FILE | | | | | | | |
| 719426 | MELVIA VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 324965 | MELVILE OLIVER CASTRO | ADDRESS ON FILE | | | | | | | |
| 719427 | MELVIN VALENTIN RIVERA | VILLA TOLEDO | 448 CALLE URUTI | | | ARECIBO | PR | 00612 | |
| 719428 | MELVIN A ARZUAGA TORRES | PO BOX 2065 | | | | YABUCOA | PR | 00767 | |
| 719429 | MELVIN A BONILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 719430 | MELVIN A CINTRON ACOSTA | HC 1 BOX 16618 | | | | CABO ROJO | PR | 00623-9719 | |
| 324966 | MELVIN A MARRERO ROSAS | ADDRESS ON FILE | | | | | | | |
| 719431 | MELVIN A MARTINEZ MORALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 324967 | MELVIN A SANTOS PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 719432 | MELVIN A TORRES VARGAS | 82920 LAS LAJAS | | | | ARECIBO | PR | 00612 | |
| 719433 | MELVIN A TORRES VARGAS | BO HATO VIEJO | CARR 626 | | | ARECIBO | PR | 00612 | |
| 719434 | MELVIN A UNESTELL SERRANO | PO BOX 7942 | | | | PONCE | PR | 00732 | |
| 324968 | MELVIN A VELEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 324969 | MELVIN ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 719435 | MELVIN ACEVEDO HERNANDEZ | PO BOX 190 | | | | AGUADA | PR | 00602 | |
| 324970 | MELVIN ACEVEDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 719436 | MELVIN AGUILAR OLIVENCIA | BO QDA GRANDE | CARR 348 KM 0 7 BOX 2028 | | | MAYAGUEZ | PR | 00680 | |
| 324971 | MELVIN ALANCASTRO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 324972 | MELVIN ALANCASTRO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 324973 | MELVIN ALEMAN DELGADO | ADDRESS ON FILE | | | | | | | |
| 324974 | MELVIN ALMEIDA MARTINEZ | LCDO. MARCOS RIVERA ORTIZ; LCDA. EVELYN MÁRQUEZ ESCOBAR; LCDO. RAISSAC COLÓN RÍOS | PO Box 810386 | | | Carolina | PR | 00981-0386 | |
| 324975 | MELVIN ALVAREZ DBA CIDRA OPTICAL | 14 PADILLA EL CARIBE | | | | CIDRA | PR | 00739 | |
| 324976 | MELVIN ALVAREZ DBA CIDRA OPTICAL | CALLE MUNOZ BARRIOS #29 SUITE 101 | | | | CIDRA | PR | 00739 | |
| 324977 | MELVIN ALVAREZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 719437 | MELVIN ALVAREZ QUINTANA | URB COUNTRY CLUB | 1038 CALLE ALEJO CRUZADO | | | SAN JUAN | PR | 00924-2469 | |
| 719438 | MELVIN ARREAGA VALENTIN | URB MONTECASINO | 192 CALLE ALMACIGO | | | TOA ALTA | PR | 00953 | |
| 719439 | MELVIN ASENCIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 719440 | MELVIN AVILA COLON | URB JARDINES DE CEIBA | D 11 CALLE 4 | | | CEIBA | PR | 00735 | |
| 719441 | MELVIN AVILES RAMIREZ | LAGUNA VIEW TOWER | TORRE I APT 508 | | | SAN JUAN | PR | 00924 | |
| 719442 | MELVIN AYALA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 719443 | MELVIN BAEZ RAMIREZ Y XIOMARA PACHECO | URB SILVIA | K 23 CALLE 5 | | | COROZAL | PR | 00783 | |
| 719444 | MELVIN BARRETO NEGRON | ADDRESS ON FILE | | | | | | | |
| 719445 | MELVIN BARRIENTOS BETANCOURT | CIUDAD JARDIN III | 278 CALLE EUCALIPTO | | | TOA ALTA | PR | 00953-4876 | |
| 324978 | MELVIN BERNARDI SALINAS | ADDRESS ON FILE | | | | | | | |
| 324979 | MELVIN BERNAZAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 719446 | MELVIN CAMACHO | VALLE TOLIMA | A 16 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 719447 | MELVIN CARDIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 719448 | MELVIN CASIANO | RES EL RECREO EDIF 12 APT 76 | | | | SAN GERMAN | PR | 00683 | |
| 324980 | MELVIN CASILLAS LUGO | ADDRESS ON FILE | | | | | | | |
| 719449 | MELVIN CHAPARRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 324981 | MELVIN COLON BONET | ADDRESS ON FILE | | | | | | | |
| 719450 | MELVIN COLON GALLEGO | HC 8 BOX 325 | | | | PONCE | PR | 00731 | |
| 719451 | MELVIN COLON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 719452 | MELVIN COLON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 719453 | MELVIN COLON RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 324982 | MELVIN CONCEPCION JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 324983 | MELVIN CRUZ BELLO | ADDRESS ON FILE | | | | | | | |
| 324984 | MELVIN CRUZ CUADRADO | ADDRESS ON FILE | | | | | | | |
| 324985 | MELVIN CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 324986 | MELVIN CRUZ/ SONIA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 324987 | MELVIN D FOREMAN | ADDRESS ON FILE | | | | | | | |
| 324988 | MELVIN DE JESUS INASTROZA | ADDRESS ON FILE | | | | | | | |
| 719454 | MELVIN DEL VALLE DELEON | URB LOMA ALTA | E 9 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 719455 | MELVIN DELA CRUZ HERNANDEZ | HC 01 BOX 5792 | | | | OROCOVIS | PR | 00720 | |
| 324990 | MELVIN DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 719456 | MELVIN DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 324991 | MELVIN DIAZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 324992 | MELVIN DIAZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 324993 | MELVIN E BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 324994 | MELVIN E BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 324995 | MELVIN E COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 324996 | MELVIN E CRUZ RULLAN | ADDRESS ON FILE | | | | | | | |
| 324997 | MELVIN E DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 719457 | MELVIN E DE JESUS RODRIGUEZ | HC 867 BOX 2174 | | | | FAJARDO | PR | 00738 | |
| 324998 | MELVIN E HERNANDEZ FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 324999 | MELVIN E HERNANDEZ FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 325000 | MELVIN E MOYET ALAMO | ADDRESS ON FILE | | | | | | | |
| 325001 | MELVIN E RODRIGUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 325002 | MELVIN EDUARDO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 325003 | MELVIN ENCARNACION DIAZ | ADDRESS ON FILE | | | | | | | |
| 719458 | MELVIN FAICA CUADRADO | ALTURAS DE FLAMBOYAN | S 3 CALLE 26 | | | BAYAMON | PR | 00959 | |
| 325004 | MELVIN FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| 325005 | MELVIN G SANTIAGO MONTES | ADDRESS ON FILE | | | | | | | |
| 719459 | MELVIN G SANTIAGO MONTES | ADDRESS ON FILE | | | | | | | |
| 719460 | MELVIN G SANTIAGO MONTES | ADDRESS ON FILE | | | | | | | |
| 719461 | MELVIN GARCIA HERNANDEZ | PALENQUE | 58 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 325006 | MELVIN GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 325007 | MELVIN GONZALEZ FORTUNO | ADDRESS ON FILE | | | | | | | |
| 325008 | MELVIN GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 719462 | MELVIN GONZALEZ GONZALEZ | 405 URB LA MONSERRATE | | | | MOCA | PR | 00676 | |
| 325009 | MELVIN GONZALEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 325010 | MELVIN GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 325011 | MELVIN GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 719463 | MELVIN GONZALEZ RODRIGUEZ | HC 91 BOX 9395 | | | | VEGA ALTA | PR | 00692 | |
| 719464 | MELVIN GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 719465 | MELVIN GONZALEZ ROSARIO | BO MANBICHE BLANCO | HC 03 BOX 6480-1 | | | HUMACAO | PR | 00791 | |
| 719466 | MELVIN GONZALEZ TORO | URB VILLA CAROLINA | BLOQUE 11 - 16 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 325012 | MELVIN GONZALEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 325013 | MELVIN GONZALEZ VARELA | ADDRESS ON FILE | | | | | | | |
| 325014 | MELVIN GONZALEZ VIRUET | ADDRESS ON FILE | | | | | | | |
| 325015 | MELVIN GRACIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 719467 | MELVIN GRAFALS HERNANDEZ | RES VILLANUEVA | EDIF 11 APT 117 | | | AGUADILLA | PR | 00603 | |
| 325016 | MELVIN GUERRA SILVA | ADDRESS ON FILE | | | | | | | |
| 325017 | MELVIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 719468 | MELVIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 325018 | MELVIN HERNANDEZ ARBELO | ADDRESS ON FILE | | | | | | | |
| 325019 | MELVIN HERNANDEZ MOLINA | LCDO. JUAN MANUEL ADORNO PEÑA | PO BOX 727 | | | HUMACAO | PR | 00792 | |
| 325021 | MELVIN HERNANDEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 719469 | MELVIN I COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 719470 | MELVIN IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 719471 | MELVIN IRIZARRY TOMEI | VILLA MARIA | 1 CALLE UNION | | | LAJAS | PR | 00667 | |
| 719472 | MELVIN J AGOSTO DEL VALLE | P.O. BOX 672 | | | | CANOVANAS | PR | 00729 | |
| 325022 | MELVIN J CARRERO CABASQOINI | ADDRESS ON FILE | | | | | | | |
| 325023 | MELVIN J DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 325024 | MELVIN J FALU GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 325025 | MELVIN J FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 325026 | MELVIN J GARCIA ESMURRIA | ADDRESS ON FILE | | | | | | | |
| 325027 | MELVIN J GARCIA FLORES | ADDRESS ON FILE | | | | | | | |
| 325028 | MELVIN J LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 325029 | MELVIN J MERCADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 325030 | MELVIN J MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| 325031 | MELVIN J ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 719473 | MELVIN J PEREZ MIRANDA | COOP JARDINES VALENCIA | APT 514 | | | SAN JUAN | PR | 00923 | |
| 325032 | MELVIN J ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 719474 | MELVIN J SALAZAR VALENTIN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 325033 | MELVIN J. SANTIAGO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 719475 | MELVIN JIMENEZ LLANES | PO BOX 995 | | | | UTUADO | PR | 00641 | |
| 719476 | MELVIN JUSINO PEREZ | BO BUENA VISTA | 9 CALLE ENRIQUE SIMON | | | MAYAGUEZ | PR | 00680 | |
| 325034 | MELVIN L LEGUILLOU LOPEZ | ADDRESS ON FILE | | | | | | | |
| 325035 | MELVIN L PABON DIAZ | ADDRESS ON FILE | | | | | | | |
| 325036 | MELVIN LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 719477 | MELVIN LOPEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 325037 | MELVIN LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 719478 | MELVIN LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 325038 | MELVIN LUGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 719479 | MELVIN M CANDELARIA | BO CALLEJONES | HC 1 BOX 4158 | | | LARES | PR | 00669 | |
| 325039 | MELVIN M NAVEDO REAL ESTATE PSC | URB LEVITTOWN LAKES | ED8 CALLE JUAN RIVERA RIVERA | | | TOA BAJA | PR | 00949-2763 | |
| 325040 | MELVIN MARIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 719480 | MELVIN MARTINEZ CASTRO | URB BUZO CALLE 5 B-10 | | | | HUMACAO | PR | 00791 | |
| 719481 | MELVIN MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 325041 | MELVIN MARTINEZ MERCADO | LCDO. CARLOS GARCIA CEBALLOS | GARCIA RIVERA | GARCIA SOTELLO & GARCIA CEBALLOS | | | | | |
| 719482 | MELVIN MARTINEZ NU¥EZ | ADDRESS ON FILE | | | | | | | |
| 325042 | MELVIN MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 325044 | MELVIN MATOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 719483 | MELVIN MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 325046 | MELVIN MELENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 719484 | MELVIN MENDEZ ACEVEDO | BO ESPINAL BOX 2511 | | | | AGUADA | PR | 00602 | |
| 719485 | MELVIN MENDEZ MORENO | HC 03 BOX 37900 | | | | AGUADA | PR | 00602 | |
| 719486 | MELVIN MENENDEZ ORTOLAZA | 34 BARRIO BORINQUEN | | | | VILLALBA | PR | 00766 | |
| 719487 | MELVIN MERCADO ABREU | ADDRESS ON FILE | | | | | | | |
| 719488 | MELVIN MERCADO CHAPMAN | ADDRESS ON FILE | | | | | | | |
| 719489 | MELVIN MERCED LOPEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 719491 | MELVIN MERLO IRIZARRY | PO BOX 7126 | DIVISION DE FINANZAS | | | PONCE | PR | 00732 | |
| 719490 | MELVIN MERLO IRIZARRY | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| 325047 | MELVIN MOJICA ATANACIO | ADDRESS ON FILE | | | | | | | |
| 325048 | MELVIN MOJICA ATANACIO | ADDRESS ON FILE | | | | | | | |
| 325049 | MELVIN MOJICA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 325050 | MELVIN MONTALVO ALBINO | ADDRESS ON FILE | | | | | | | |
| 719492 | MELVIN MORALES LOPEZ | URB NUEVA VIDA | 2-9 CALLE K | | | EL TUQUE | PR | 00731 | |
| 719493 | MELVIN MORALES MEDINA | BOX 1093 | | | | UTUADO | PR | 00641 | |
| 325051 | MELVIN MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 325052 | MELVIN MUNIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 325053 | MELVIN MUNIZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 719494 | MELVIN NIEVES ROBLES | BO SANTA ROSA | 1929 CALLE E | | | HATILLO | PR | 00659 | |
| 325054 | MELVIN NUðEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 325055 | MELVIN NUðEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 325056 | MELVIN NUNEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 325057 | MELVIN NUNEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 325058 | MELVIN NUNEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 719495 | MELVIN O GARCIA | PO BOX 34598 | | | | FORT BUCHANAN | PR | 00934 | |
| 325059 | MELVIN O LOPEZ UBARRY | ADDRESS ON FILE | | | | | | | |
| 719496 | MELVIN O MELENDEZ ROSA | SANTA MARIA | F 36 CALLE 8 | | | CEIBA | PR | 00735 | |
| 325060 | MELVIN O PEREZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 325061 | MELVIN O SANTANA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 325062 | MELVIN O. RODRÍGUEZ COLÓN | LCDO. CESAR A. LUGO CARDONA ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 719497 | MELVIN OCASIO | ADDRESS ON FILE | | | | | | | |
| 770741 | MELVIN OMAR RODRÍGUEZ COLÓN 685-951 | LCDO. MELVIN OMAR RODRÍGUEZ | PO BOX 2066 | | | YABUCOA | PR | 00767-9998 | |
| 325063 | MELVIN ONEILL ROSADO | ADDRESS ON FILE | | | | | | | |
| 325064 | MELVIN OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 325065 | MELVIN PACHECO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 719498 | MELVIN PACHECO RIOS | ADDRESS ON FILE | | | | | | | |
| 719499 | MELVIN PADILLA CORDERO | ADDRESS ON FILE | | | | | | | |
| 719501 | MELVIN PADILLA FUENTES | HC 01 BOX 4083 | | | | COROZAL | PR | 00783 | |
| 719500 | MELVIN PADILLA FUENTES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 325066 | MELVIN PADILLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 719502 | MELVIN PADILLA TORO | ADDRESS ON FILE | | | | | | | |
| 719503 | MELVIN PARDO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 325067 | MELVIN PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 325069 | MELVIN PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 325070 | MELVIN PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 719504 | MELVIN PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 719505 | MELVIN QUINONEZ LASALLE | 11 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 719506 | MELVIN R ALEGRIA CORDERO | BELLA VISTA | B 1 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 325071 | MELVIN R CARRION RIVERA | ADDRESS ON FILE | | | | | | | |
| 325072 | MELVIN RABELL BERRIOS | ADDRESS ON FILE | | | | | | | |
| 719507 | MELVIN RAMOS APONTE | BO CODQUI | 412 PARCELAS CABEZAS | | | AGUIRRE | PR | 00704 | |
| 719508 | MELVIN RAMOS CRUZ | PO BOX 426 | | | | ISABELA | PR | 00662 | |
| 719509 | MELVIN RAMOS FONSECA | VILLA DEL CARMEN | 4417 CALLE CONSTANCIA | | | PONCE | PR | 00731 | |
| 325073 | MELVIN RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 719510 | MELVIN RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 719511 | MELVIN REYES HERNANDEZ | URB VISTAMAR | 523 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| 719512 | MELVIN REYES PEREZ | PO BOX 1097 | | | | HORMIGUEROS | PR | 00660 | |
| 325074 | MELVIN RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 325075 | MELVIN RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 325076 | MELVIN RIVERA MERCED | ADDRESS ON FILE | | | | | | | |
| 719513 | MELVIN RIVERA RENTAS | HC 01 BOX 4535 | | | | JUANA DIAZ | PR | 00795 | |
| 719514 | MELVIN RIVERA SANCHEZ | HC 1 BOX 9437 | | | | RIO GRANDE | PR | 00745 | |
| 325077 | MELVIN RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 325078 | MELVIN ROBLES SANABRIA | ADDRESS ON FILE | | | | | | | |
| 719515 | MELVIN ROBLES SANABRIA | HC 2 BOX 6135 | | | | ADJUNTAS | PR | 00601 | |
| 325079 | MELVIN RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 325080 | MELVIN RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 325081 | MELVIN RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 325082 | MELVIN RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 719516 | MELVIN RODRIGUEZ GONZALEZ | URB RESVILLE | CALLE 23 A CE14 | | | BAYAMON | PR | 00957 | |
| 325083 | MELVIN RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 325084 | MELVIN RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 325085 | MELVIN RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 325086 | MELVIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 325087 | MELVIN RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 325088 | MELVIN RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 719517 | MELVIN RODRIGUEZ RUIZ&DAMARIS GHIGLIOTTY | PO BOX 3625 | | | | GUAYANILLA | PR | 00656-3646 | |
| 719518 | MELVIN RODRIGUEZ SANTANA | BO MARICAO | SECTOR RODRIGUEZ | | | VEGA ALTA | PR | 00692 | |
| 325089 | MELVIN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 719519 | MELVIN ROSA BENITEZ | HC 1 BOX 2216 | | | | LOIZA | PR | 00772 | |
| 325090 | MELVIN ROSA CORTES | ADDRESS ON FILE | | | | | | | |
| 325091 | MELVIN ROSADO COLBERG | ADDRESS ON FILE | | | | | | | |
| 719520 | MELVIN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 325092 | MELVIN ROSARIO AMARO | ADDRESS ON FILE | | | | | | | |
| 325093 | MELVIN RUIZ CORREA | ADDRESS ON FILE | | | | | | | |
| 719521 | MELVIN RUIZ MENDOZA | HC 1 BOX 6930 | | | | MOCA | PR | 00676 | |
| 719522 | MELVIN RUIZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 325094 | MELVIN SANCHEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 325095 | MELVIN SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | | |
| 325096 | MELVIN SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 325097 | MELVIN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 719523 | MELVIN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 325098 | MELVIN SCREENS SERV | ADDRESS ON FILE | | | | | | | |
| 325099 | MELVIN SCREENS SERVICE | 12 AVE. LUIS MUNOZ MARÍN | | | | OROCOVIS | PR | 00720 | |
| 719524 | MELVIN SEMIDEY FLORES | PO BOX 459 | | | | PATILLAS | PR | 00723 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 719525 | MELVIN SENQUIZ LEBRON | BO CALZADA | SECTOR MACHUCHO BOX 316 | | | MAUNABO | PR | 00707 | |
| 719526 | MELVIN SEPULVEDA VARGAS | PO BOX 346 | | | | HORMIGUEROS | PR | 00660 | |
| 325100 | MELVIN SERRANO FARIA | ADDRESS ON FILE | | | | | | | |
| 325101 | MELVIN SOBERAL MORALES | ADDRESS ON FILE | | | | | | | |
| 325102 | MELVIN SOBERAL MORALES | LCDO. HECTOR CORTES BABILONIA | AVE. JOSE A. CEDEÑO RODRÍGUEZ #545 PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 719527 | MELVIN SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 325103 | MELVIN SOTOMAYOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 719528 | MELVIN SOTOMAYOR RIVERA | URB EL REMANSO | F 21 CALLE CUENCA | | | SAN JUAN | PR | 00926 | |
| 325104 | MELVIN STEVEN HERNANDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 719529 | MELVIN TIRADO SANCHEZ | RR 11 BOX 3787 | | | | BAYAMON | PR | 00956 | |
| 325105 | MELVIN TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 719530 | MELVIN TORRES OLIVERO | HC 2 BOX 6730 | | | | BAJADERO | PR | 00616 | |
| 719531 | MELVIN TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 325106 | MELVIN TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 325107 | MELVIN TORRUELLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 325108 | MELVIN VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 719532 | MELVIN VALLE LOPEZ | BO MIRADERO | 1446 SECT CUBA | | | MAYAGUEZ | PR | 00680 | |
| 325109 | MELVIN VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 719533 | MELVIN VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 719534 | MELVIN VAZQUEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 719535 | MELVIN VEGA GONZALEZ | COND GOLDEN COURT 155 | AVE ARTERIAL HOSTOS BOX 231 | | | SAN JUAN | PR | 00918 | |
| 719536 | MELVIN VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 325110 | MELVIN VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 325111 | MELVIN VELEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 325112 | MELVIN VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 719537 | MELVIN VELEZ GONZALEZ | URB MIRAFLORES | CALLE 17 BLQ 32-19 | | | BAYAMON | PR | 00957 | |
| 719538 | MELVIN VERA SOTO | URB VISTA VERDE | 18 | | | CAMUY | PR | 00627 | |
| 719539 | MELVIN VILLANUEVA JIMENEZ | PO BOX 21891 | | | | SAN JUAN | PR | 00931 | |
| 719540 | MELVIN W DE JESUS MORALES | P O BOX 833 | | | | ARROYO | PR | 00714 | |
| 325113 | MELVIN W MELENDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 325114 | MELVIN X SOTO BARRETO | ADDRESS ON FILE | | | | | | | |
| 325115 | MELVING FRESSE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 325116 | MELVING RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 719541 | MELVYN A ACOSTA RUIZ | PO BOX 1907 | | | | ARECIBO | PR | 00613 | |
| 325118 | MELVYN FONTAN LOZADA | ADDRESS ON FILE | | | | | | | |
| 325119 | MELVYN GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 325120 | MELVYN J FONTAN OTERO | ADDRESS ON FILE | | | | | | | |
| 325121 | MELVYN MARENGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 325122 | MELVYN ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 719542 | MELVYN ROTGER MORALES | ADDRESS ON FILE | | | | | | | |
| 325123 | MELWIN CEDENO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 719543 | MELWIN JIMENEZ | RES LOS LAURELES | EDIF 8 APT 140 | | | CUPEY | PR | 00926 | |
| 325124 | MELY Z GONZALEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 325125 | MELYALY INC | ALT DE YAUCO | CALLE 2 B-6 | | | YAUCO | PR | 00698 | |
| 325126 | MELYRAIDA RIVAS TORRES | ADDRESS ON FILE | | | | | | | |
| 719544 | MELYSA MELO LOPEZ | PO BOX 8421 | | | | BAYAMON | PR | 00960 | |
| 719545 | MEM PATHOLOGY GROUP MEMORIAL | P O BOX 26668 | | | | NEW YORK | NY | 10087-6668 | |
| 719546 | MEMBRILLO AUTO | HC 03 BOX 11480 | | | | CAMUY | PR | 00627 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 719547 | MEMBRILLO ESSO SERVICENTRO | P O BOX 1686 | | | | BARCELONETA | PR | 00617-1686 | |
| 325127 | MEMENDI DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 719548 | MEMINDEX INC | PO BOX 20566 | | | | ROCHESTER | NY | 14602-0566 | |
| 325128 | MEMOREX TELEX | P.O. BOX 301851 | | | | TAMPA | FL | 33630-3185 | |
| 719549 | MEMOREX TELEX | PO BOX 71318 | | | | SAN JUAN | PR | 00936 | |
| 719550 | MEMOREX TELEX | PO BOX 30185 | | | | TAMPA | FL | 33630 | |
| 325129 | MEMORIAL F COLON ALERS II INC | PO BOX 801206 | | | | COTO LAUREL | PR | 00780-1206 | |
| 719551 | MEMORIAL FRANKIE COLON /ALBERTO RIVERA | BOX 34474 | | | | PONCE | PR | 00734-4474 | |
| 719552 | MEMORIAL FRANKIE COLON INC | PO BOX 34474 | | | | PONCE | PR | 00734-4474 | |
| 719553 | MEMORIAL HEALTH UNIVERSITY | P O BOX 945604 | | | | ATLANTA | PR | 30394-5604 | |
| 325130 | MEMORIAL HEALTHCARE SYSTEM NEUROSCIENCE CENTER | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| 719554 | MEMORIAL HERMANN HOSP | PO BOX 201088 | | | | HOUSTON | TX | 77216 | |
| 325131 | MEMORIAL HERMANN HOSPITAL | 6411 FANNIN ST | | | | HOUSTON | TX | 77030 | |
| 719555 | MEMORIAL HOSP FOR CANCER | 1275 YORK AVE BOX 520 | | | | NEW YORK | NY | 10021-6007 | |
| 325132 | MEMORIAL HOSP GLENDALE MEDICAL | CTR MEDICAL RECORDS | 1420 S CENTRAL AVE | | | GLENDALE | CA | 91204 | |
| 325133 | MEMORIAL HOSPITAL | 325 SOUTH BELMONT ST | | | | YORK | PA | 17403-2609 | |
| 325134 | MEMORIAL HOSPITAL | MEDICAL RECORDS 1500 E | SHOTWELL ST | | | BAINBRIDGE | GA | 39819-4294 | |
| 325135 | MEMORIAL HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 325136 | MEMORIAL HOSPITAL MIRAMAR | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 325137 | MEMORIAL HOSPITAL OF SALEM COUNTY | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 325138 | MEMORIAL HOSPITAL OF TAMPA | 2901 SWANN AVE | | | | TAMPA | FL | 33609-4057 | |
| 325139 | MEMORIAL REGIONAL HOSPITAL | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| 325140 | MEMORIAL SLOAN KETTERING | 633 3RD AVE REAR 11TH FLLOR | | | | NEW YORK | NY | 10017 | |
| 325141 | MEMORIAL SLOAN KETTERING CANCER CENTER | 633 THIRD AVE 11TH ST | | | | NEW YORK | NY | 10017 | |
| 719556 | MEMORIAS SINDICALES INC | PO BOX 1910017 B 195 | | | | SAN JUAN | PR | 00919-1007 | |
| 325142 | MEMORYSTOCK | 7746 LORRAINE AVE 207 | | | | STOCKTON | CA | 95210 | |
| 325143 | MEMORYTEN | 2800 BOWSERS AVE | | | | SANTA CLARA | CA | 0095051 | |
| 719557 | MEMPHIS AND NETWINE CO INC | P O BOX 80331 | | | | MEMPHIS | TN | 38108-0331 | |
| 325144 | MEMPHIS INTERNATIONAL DE P R | PO BOX 69 | | | | CAROLINA | PR | 00986-0069 | |
| 325145 | MENA ALVAREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 325146 | MENA CABRERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 325147 | MENA CANDELARIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 325148 | Mena Caraballo, Enrique | ADDRESS ON FILE | | | | | | | |
| 325149 | MENA CORREA, YEXAIRA | ADDRESS ON FILE | | | | | | | |
| 325150 | MENA DE LEON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 325151 | MENA DE LEON, EMMANUEL JOSE | ADDRESS ON FILE | | | | | | | |
| 325152 | MENA DIAZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 325153 | MENA DIAZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 325154 | MENA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 325155 | MENA FIGUEROA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 325156 | MENA FRANCO MD, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 325157 | MENA FRANCO MD, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 325158 | MENA FRANCO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 325159 | Mena Gonzalez, Debra I | ADDRESS ON FILE | | | | | | | |
| 325160 | MENA GRILLASCA, GUILLERMO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 325161 | MENA HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 325162 | MENA HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 325163 | MENA IGLESIAS, CESIREE | ADDRESS ON FILE | | | | | | | |
| 325164 | MENA IRIZARRY, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 325165 | MENA IRIZARRY, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 325166 | MENA JIMENEZ, EIDA | ADDRESS ON FILE | | | | | | | |
| 325167 | MENA MARTE, DIANA | ADDRESS ON FILE | | | | | | | |
| 325169 | MENA MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 325170 | MENA MERCADO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 325171 | MENA MOLINA, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 325172 | MENA MOLINA, SARA L | ADDRESS ON FILE | | | | | | | |
| 325173 | MENA MONEGRO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 325174 | MENA MORALES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 325175 | MENA MORALES, WILMA I | ADDRESS ON FILE | | | | | | | |
| 325176 | MENA MORENO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 325177 | MENA MUNOZ, AMADO | ADDRESS ON FILE | | | | | | | |
| 325178 | MENA MURIEL, AIDA L | ADDRESS ON FILE | | | | | | | |
| 325179 | MENA NEGRON, BLANCA | ADDRESS ON FILE | | | | | | | |
| 325180 | MENA OLMEDA, NEYDA | ADDRESS ON FILE | | | | | | | |
| 325181 | MENA PERAZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 325182 | MENA PERDOMO, HANYELA | ADDRESS ON FILE | | | | | | | |
| 325183 | MENA PICHARDO, AMANCIO | ADDRESS ON FILE | | | | | | | |
| 325184 | MENA PORTALATIN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 325185 | MENA QUIÑONES, GERARDO M. | ADDRESS ON FILE | | | | | | | |
| 325186 | MENA QUINONEZ, GERARDO M. | ADDRESS ON FILE | | | | | | | |
| 325187 | MENA REILLO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 325188 | MENA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 325189 | MENA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 325190 | MENA RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 325191 | MENA RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 325192 | MENA ROSA, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 325193 | MENA ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 325194 | MENA SALGADO, NELISA | ADDRESS ON FILE | | | | | | | |
| 325195 | MENA SANTIAGO, GILFREDO | ADDRESS ON FILE | | | | | | | |
| 325196 | MENA SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 325197 | MENA SANTIAGO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 325198 | MENA SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 325199 | MENA SILVERIO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 325200 | MENA SONERA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 325201 | MENA TORIBIO, LUISSANA Y. | ADDRESS ON FILE | | | | | | | |
| 325202 | MENA TORRES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 325203 | MENA VELEZ, ADAIR | ADDRESS ON FILE | | | | | | | |
| 325205 | MENA VILLARRUBIA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 325206 | MENA ZABALETA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 325208 | MENACO CORP | C/O MARCELO E ESQUILIN | APTDO 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 325209 | MENACO CORP | P O BOX 3061 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 325210 | MENACO CORP | PO BOX 70183 | | | | SAN JUAN | PR | 00936-8183 | |
| 325211 | MENACO CORP | URB INDUSTRIAL LUCHETTI | EDIF 3 LOTE 5 | | | BAYAMON | PR | 00961 | |
| 325212 | MENACO CORPORATION | PO BOX 70183 | | | | San Juan | PR | 00936-8183 | |
| 719558 | MENAKER & HERRMANN LLP | 10 EAST 40ST 43 FLO. | | | | NEW YORK | NY | 10061-0301 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 325213 | MENAR ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 325214 | MENAR HYDROSYSTEMS ENGINEERING P S C | LAS HACIENDAS | 15080 CAMINO LARDO | | | CANOVANAS | PR | 00729 | |
| 325215 | MENARD GOZNALEZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| 325216 | MENARD KERCADO, GENENE | ADDRESS ON FILE | | | | | | | |
| 325217 | MENARD KERCADO, KENNETH R. | ADDRESS ON FILE | | | | | | | |
| 325218 | MENARD, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 325219 | MENARIA LOPEZ BAUZA | ADDRESS ON FILE | | | | | | | |
| 719559 | MENARIO MARRERO RIVERA | HC 2 BOX 9713 | | | | LAS MARIAS | PR | 00670 | |
| 719560 | MENASHE MASHIACH | PO BOX 818 | | | | SANTA ISABEL | PR | 00757 | |
| 325220 | MENAY FELICIANO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 325221 | MENAY RUIZ, MARIA DEL A | ADDRESS ON FILE | | | | | | | |
| 325222 | MENAY VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 325223 | MENAY VEGA, JEAN | ADDRESS ON FILE | | | | | | | |
| 325224 | MENAY VEGA, JEAN MARCEL | ADDRESS ON FILE | | | | | | | |
| 719561 | MENAYRA RODRIGUEZ CEPEDA | HC 01 BOX 8645 | | | | LUQUILLO | PR | 00773 | |
| 325225 | MENCACCI BAGU, JUAN | ADDRESS ON FILE | | | | | | | |
| 325226 | MENCHACA MARTINEZ MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| 325227 | MENCHACA ROIG, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 325228 | MENCHACA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 325229 | MENCHACA TORRES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 325230 | MENCHACA TRILLO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 325231 | MENCHACA TRILLO, JOSSELYN I | ADDRESS ON FILE | | | | | | | |
| 325232 | MENCHACA VALENTIN, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 325233 | MENCIA GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 325234 | MENCIA SAROZA, JORGE | ADDRESS ON FILE | | | | | | | |
| 325235 | MENDELBAUM & ASSOCIATES LAW FIRM LLC | THE VILLAGE AT SUCHIVILLE | 1 CALLE SAN MIGUEL APT 55 | | | GUAYNABO | PR | 00966 | |
| 325236 | MENDER GASPARICH, FLORA | ADDRESS ON FILE | | | | | | | |
| 325237 | MENDESUGAR INC | PO BOX 363348 | | | | SAN JUAN | PR | 00936 | |
| 325238 | MENDEZ & CO, INC. | P.O. BOX 363348 | | | | | PR | 00936 | |
| 325239 | MENDEZ & COMPANY | PO BOX 363348 | | | | SAN JUAN | PR | 00936 | |
| 719562 | MENDEZ & MENDEZ | P O BOX 363348 | | | | SAN JUAN | PR | 00936-3348 | |
| 325240 | MENDEZ ACEVEDO, AIDA | ADDRESS ON FILE | | | | | | | |
| 325241 | MENDEZ ACEVEDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 325242 | MENDEZ ACEVEDO, ANA D | ADDRESS ON FILE | | | | | | | |
| 325243 | MENDEZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 325244 | MENDEZ ACEVEDO, ANGEL JOEL | ADDRESS ON FILE | | | | | | | |
| 325245 | MENDEZ ACEVEDO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 325246 | MENDEZ ACEVEDO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 325247 | MENDEZ ACEVEDO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 325248 | MENDEZ ACEVEDO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 325249 | MENDEZ ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 325250 | MENDEZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 325251 | MENDEZ ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 325252 | MENDEZ ACEVEDO, FELIX | ADDRESS ON FILE | | | | | | | |
| 325253 | MENDEZ ACEVEDO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 325254 | MENDEZ ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 325255 | MENDEZ ACEVEDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 325256 | MENDEZ ACEVEDO, MARIEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 325257 | MENDEZ ACEVEDO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 325258 | MENDEZ ACEVEDO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 325259 | MENDEZ ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 325260 | MENDEZ ACEVEDO, MELBA | ADDRESS ON FILE | | | | | | | |
| 325261 | MENDEZ ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 325262 | MENDEZ ACEVEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 325264 | MENDEZ ACEVEDO, NANCY | ADDRESS ON FILE | | | | | | | |
| 325265 | MENDEZ ACEVEDO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 325266 | Mendez Acevedo, Sonia L. | ADDRESS ON FILE | | | | | | | |
| 325268 | MENDEZ ACOSTA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 325269 | MENDEZ ACOSTA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 325270 | MENDEZ ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 719563 | MENDEZ ADVERTISING SPECIALTY | PO BOX 360673 | | | | SAN JUAN | PR | 00936 | |
| 325271 | MENDEZ AFANADOR, CESAR L. | ADDRESS ON FILE | | | | | | | |
| 325272 | MENDEZ AFANADOR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 325273 | MENDEZ AFANADOR, RAHIZA G | ADDRESS ON FILE | | | | | | | |
| 325274 | MENDEZ AGOSTO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 325275 | Mendez Agosto, Javier | ADDRESS ON FILE | | | | | | | |
| 325276 | MENDEZ AGOSTO, MARIVELISSE | ADDRESS ON FILE | | | | | | | |
| 325277 | MENDEZ AGUAYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 325278 | MENDEZ AHEDO, IRIS | ADDRESS ON FILE | | | | | | | |
| 325279 | MENDEZ ALBARRAN, JOSE | LIC JOSÉ CANDELARIO LAJARA | PO BOX 70250 SUITE 306 | | | SAN JUAN | PR | 00936 | |
| 325280 | MENDEZ ALBARRAN, VON MARIE | ADDRESS ON FILE | | | | | | | |
| 325281 | MENDEZ ALBERDESTON, IVIS J | ADDRESS ON FILE | | | | | | | |
| 325282 | MENDEZ ALBERTY, JARIEM | ADDRESS ON FILE | | | | | | | |
| 325283 | MENDEZ ALICEA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 325284 | MENDEZ ALICEA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 325285 | Mendez Alicea, Elvetia | ADDRESS ON FILE | | | | | | | |
| 325286 | MENDEZ ALICEA, EMMA | ADDRESS ON FILE | | | | | | | |
| 325287 | MENDEZ ALICEA, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 325288 | MENDEZ ALICEA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 325289 | MENDEZ ALICEA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 325290 | MENDEZ ALICEA, JOEL | ADDRESS ON FILE | | | | | | | |
| 325291 | MENDEZ ALICEA, MARIA | ADDRESS ON FILE | | | | | | | |
| 325292 | MENDEZ ALICEA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 325293 | MENDEZ ALICEA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 325294 | MENDEZ ALICEA, VILMA M. | ADDRESS ON FILE | | | | | | | |
| 325295 | MENDEZ ALONSO, ARIANA | ADDRESS ON FILE | | | | | | | |
| 325297 | MENDEZ ALVARADO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 325298 | MENDEZ ALVARADO, NORI L | ADDRESS ON FILE | | | | | | | |
| 325299 | MENDEZ ALVARADO, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 325300 | MENDEZ ALVAREZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 325301 | MENDEZ AMALBERT, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 325302 | MENDEZ ANCHUNDIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 325303 | MENDEZ ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 325305 | MENDEZ APONTE, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| 325306 | MENDEZ APONTE, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 325307 | MENDEZ ARANDA, ELIDA | ADDRESS ON FILE | | | | | | | |
| 325308 | MENDEZ ARCE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 325309 | MENDEZ ARCE, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 325310 | MENDEZ ARCE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 325311 | MENDEZ ARCE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 325312 | MENDEZ AROCHO, YATDIEL | ADDRESS ON FILE | | | | | | | |
| 325313 | MENDEZ ARROYO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 325314 | MENDEZ ARROYO, ADELINA | ADDRESS ON FILE | | | | | | | |
| 325315 | MENDEZ ARROYO, AIXA | ADDRESS ON FILE | | | | | | | |
| 325316 | MENDEZ ARROYO, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 325317 | MENDEZ ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 325318 | MENDEZ ARROYO, IRIS | ADDRESS ON FILE | | | | | | | |
| 325319 | MENDEZ ARROYO, LUCESITA | ADDRESS ON FILE | | | | | | | |
| 325320 | MENDEZ ARROYO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 325321 | MENDEZ ARROYO, NAHIR | ADDRESS ON FILE | | | | | | | |
| 325322 | MENDEZ ARROYO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 325323 | MENDEZ ARTIERIO MD, INGRID | ADDRESS ON FILE | | | | | | | |
| 325324 | MENDEZ ARVELO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 325325 | MENDEZ ARVELO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 325326 | MENDEZ ASENCIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 325327 | MENDEZ AVILES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 325328 | MENDEZ AVILES, ANA D. | ADDRESS ON FILE | | | | | | | |
| 325329 | MENDEZ AVILES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 325330 | MENDEZ AVILES, IRISELIS | ADDRESS ON FILE | | | | | | | |
| 325332 | MENDEZ AVILES, JAKE | ADDRESS ON FILE | | | | | | | |
| 325333 | MENDEZ AVILES, NORKA | ADDRESS ON FILE | | | | | | | |
| 325334 | MENDEZ AVILES, ROSE MARIE | ADDRESS ON FILE | | | | | | | |
| 325335 | Mendez Aviles, Wally E | ADDRESS ON FILE | | | | | | | |
| 325336 | MENDEZ AYALA MD, MONICA | ADDRESS ON FILE | | | | | | | |
| 325337 | Mendez Ayala, Carmen M | ADDRESS ON FILE | | | | | | | |
| 325338 | MENDEZ AYALA, JOEL | ADDRESS ON FILE | | | | | | | |
| 325339 | Mendez Ayala, Juan A | ADDRESS ON FILE | | | | | | | |
| 325340 | MENDEZ AYALA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 325341 | MENDEZ AYALA, YISERNIA K | ADDRESS ON FILE | | | | | | | |
| 325342 | MENDEZ BABILONIA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 325343 | MENDEZ BABILONIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 325344 | MENDEZ BADIA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 325345 | MENDEZ BADIA, REBECA | ADDRESS ON FILE | | | | | | | |
| 325346 | MENDEZ BADILLO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 325347 | MENDEZ BADILLO, MOISES | ADDRESS ON FILE | | | | | | | |
| 325348 | MENDEZ BADILLO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 325349 | MENDEZ BADILLO, YAITZA | ADDRESS ON FILE | | | | | | | |
| 325204 | MENDEZ BALASQUIDE, RENE | ADDRESS ON FILE | | | | | | | |
| 325350 | MENDEZ BARRETO, ANA D | ADDRESS ON FILE | | | | | | | |
| 325351 | MENDEZ BARRETO, ANA N | ADDRESS ON FILE | | | | | | | |
| 325352 | MENDEZ BARRETO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 325353 | MENDEZ BARRETO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 325354 | MENDEZ BARRETO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 325355 | MENDEZ BARRETO, DAISY | ADDRESS ON FILE | | | | | | | |
| 325356 | MENDEZ BARRETO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 325357 | Mendez Barreto, Ivan A | ADDRESS ON FILE | | | | | | | |
| 325358 | MENDEZ BARRETO, MARIA | ADDRESS ON FILE | | | | | | | |
| 325359 | MENDEZ BARRETO, NEREIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 325360 | MENDEZ BARRETO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 325361 | MENDEZ BARRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 325362 | Mendez Barrios, Ricardo | ADDRESS ON FILE | | | | | | | |
| 325363 | MENDEZ BATISTA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 325364 | MENDEZ BAUZA, FINDA | ADDRESS ON FILE | | | | | | | |
| 325365 | MENDEZ BEAUCHAMP MD, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 325366 | MENDEZ BECERRA, JAIME | ADDRESS ON FILE | | | | | | | |
| 325367 | MENDEZ BECERRIL, CRUZ | ADDRESS ON FILE | | | | | | | |
| 325368 | Mendez Belardo, Carlos J | ADDRESS ON FILE | | | | | | | |
| 325369 | MENDEZ BENABE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 325370 | MENDEZ BENAVENT, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 325371 | MENDEZ BENDREL, NERIDA | ADDRESS ON FILE | | | | | | | |
| 325372 | MENDEZ BETANCOURT, IRIS | ADDRESS ON FILE | | | | | | | |
| 325374 | MENDEZ BIGIO, YAXAVIER | ADDRESS ON FILE | | | | | | | |
| 325375 | MENDEZ BIROLA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 325376 | MENDEZ BLANCO, ANA M | ADDRESS ON FILE | | | | | | | |
| 325377 | MENDEZ BOLTA, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 325378 | MENDEZ BONES, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 325379 | MENDEZ BONET, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 325380 | MENDEZ BONET, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 325381 | MENDEZ BONILLA MD, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 325382 | MENDEZ BONILLA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 325383 | MENDEZ BONILLA, ARELIS | ADDRESS ON FILE | | | | | | | |
| 325384 | MENDEZ BONILLA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 325385 | MENDEZ BONILLA, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 325386 | MENDEZ BONILLA, FRANK D. | ADDRESS ON FILE | | | | | | | |
| 325296 | Mendez Bonilla, Jose A. | ADDRESS ON FILE | | | | | | | |
| 325331 | Mendez Bonilla, Lilliam I | ADDRESS ON FILE | | | | | | | |
| 325387 | MENDEZ BONILLA, VICENTE J | ADDRESS ON FILE | | | | | | | |
| 325388 | MENDEZ BORRERO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 325389 | MENDEZ BORRERO, RUTH D | ADDRESS ON FILE | | | | | | | |
| 325390 | MENDEZ BORRERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 325391 | MENDEZ BORRERO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 325392 | MENDEZ BOZA, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 325393 | MENDEZ BRAVO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 325394 | MENDEZ BRIGYONI, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 325395 | MENDEZ BROWN, LIAM E | ADDRESS ON FILE | | | | | | | |
| 770742 | MENDEZ BRUNNER BADILLO Y ASOCIADOS | 1018 AVE ASHFORD STE 3 B | | | | SAN JUAN | PR | 00907-1158 | |
| 325396 | MENDEZ BUFFIT, GISELLE | ADDRESS ON FILE | | | | | | | |
| 325397 | MENDEZ BUFFIT, JOSE | ADDRESS ON FILE | | | | | | | |
| 325398 | MENDEZ BURGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 325399 | MENDEZ BURGOS, SANTA | ADDRESS ON FILE | | | | | | | |
| 325400 | MENDEZ BUZO MD, CARLA M | ADDRESS ON FILE | | | | | | | |
| 325401 | MENDEZ CABAN MD, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 325402 | MENDEZ CABAN MD, YAMILLETTE | ADDRESS ON FILE | | | | | | | |
| 325403 | MENDEZ CABAN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 325404 | MENDEZ CABAN, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 325405 | MENDEZ CABAN, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 325406 | MENDEZ CABAN, LORENZO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 325407 | MENDEZ CABAN, LUCELENIA | ADDRESS ON FILE | | | | | | | |
| 325408 | MENDEZ CABAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 325409 | MENDEZ CABAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 325410 | MENDEZ CABAN, NILDA | ADDRESS ON FILE | | | | | | | |
| 325411 | MENDEZ CABAN, NILSA | ADDRESS ON FILE | | | | | | | |
| 325412 | MENDEZ CABRERA, KATYA | ADDRESS ON FILE | | | | | | | |
| 325413 | MENDEZ CABRET, LUZ M | ADDRESS ON FILE | | | | | | | |
| 325414 | Mendez Caceres, Jose | ADDRESS ON FILE | | | | | | | |
| 325415 | MENDEZ CACERES, KARISSA | ADDRESS ON FILE | | | | | | | |
| 325416 | MENDEZ CACERES, KARISSA L. | ADDRESS ON FILE | | | | | | | |
| 325417 | MENDEZ CACERES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 325418 | MENDEZ CACHO, DAPHNE I | ADDRESS ON FILE | | | | | | | |
| 325419 | MENDEZ CACHO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 325420 | MENDEZ CACHO, ZAHIRA T. | ADDRESS ON FILE | | | | | | | |
| 325421 | MENDEZ CALDERON, ANA I | ADDRESS ON FILE | | | | | | | |
| 325422 | MENDEZ CALDERON, ROSANIE | ADDRESS ON FILE | | | | | | | |
| 325423 | MENDEZ CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 325424 | MENDEZ CAMACHO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 325425 | Mendez Camacho, Lisette | ADDRESS ON FILE | | | | | | | |
| 325426 | Mendez Camacho, Manuel | ADDRESS ON FILE | | | | | | | |
| 325427 | MENDEZ CAMACHO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 325428 | MENDEZ CAMACHO, MARIO | ADDRESS ON FILE | | | | | | | |
| 325429 | MENDEZ CAMACHO, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 325430 | MENDEZ CAMILO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 325431 | MENDEZ CANALES, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 325432 | MENDEZ CANALES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 325433 | Mendez Cancel, Carlos | ADDRESS ON FILE | | | | | | | |
| 325434 | Mendez Cancel, Eric I | ADDRESS ON FILE | | | | | | | |
| 325435 | Mendez Cancel, Ivan J | ADDRESS ON FILE | | | | | | | |
| 325436 | Mendez Cancel, Maritza | ADDRESS ON FILE | | | | | | | |
| 325437 | MENDEZ CANCIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 325438 | MENDEZ CANCIO, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 325439 | MENDEZ CANDELARIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 325440 | MENDEZ CANDELARIA, ERICK V. | ADDRESS ON FILE | | | | | | | |
| 325441 | MENDEZ CANDELARIA, ERICK Y | ADDRESS ON FILE | | | | | | | |
| 325442 | MENDEZ CANDELARIA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 325443 | MENDEZ CANDELARIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 325444 | MENDEZ CANDELARIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 325445 | Mendez Candelaria, Xiomara | ADDRESS ON FILE | | | | | | | |
| 325446 | MENDEZ CARABALLO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 325447 | MENDEZ CARABALLO, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 325448 | Mendez Caraballo, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 325449 | MENDEZ CARABALLO, ZENIA | ADDRESS ON FILE | | | | | | | |
| 325450 | MENDEZ CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 325451 | MENDEZ CARDONA, ELSA | ADDRESS ON FILE | | | | | | | |
| 325452 | MENDEZ CARDONA, ELSA | ADDRESS ON FILE | | | | | | | |
| 325453 | MENDEZ CARDONA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 325454 | MENDEZ CARDONA, HILDA | ADDRESS ON FILE | | | | | | | |
| 325455 | MENDEZ CARDONA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 325456 | MENDEZ CARDONA, JUAN L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 325457 | MENDEZ CARDONA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 325458 | Mendez Cardona, Marilyne | ADDRESS ON FILE | | | | | | | |
| 325459 | MENDEZ CARDONA, WIDILIA | ADDRESS ON FILE | | | | | | | |
| 325460 | MENDEZ CARDONA, WILKINS | ADDRESS ON FILE | | | | | | | |
| 325461 | MENDEZ CARDONA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 325462 | MENDEZ CARDONA, YASMINE M | ADDRESS ON FILE | | | | | | | |
| 325463 | MENDEZ CARO, MARIA | ADDRESS ON FILE | | | | | | | |
| 325464 | MENDEZ CARO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 325466 | MENDEZ CARRERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 325467 | MENDEZ CARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 325468 | MENDEZ CARRERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 325469 | MENDEZ CARRERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 325470 | MENDEZ CARRERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 325471 | MENDEZ CARRERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 325472 | MENDEZ CARRERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 325473 | MENDEZ CARRETERO, ERIC | ADDRESS ON FILE | | | | | | | |
| 325474 | MENDEZ CARRILLO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 325475 | Mendez Carrion, Anibal O. | ADDRESS ON FILE | | | | | | | |
| 325476 | MENDEZ CARRION, EMMA | ADDRESS ON FILE | | | | | | | |
| 325477 | MENDEZ CARRION, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 325478 | MENDEZ CARRION, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 325479 | MENDEZ CARTAGENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 325480 | MENDEZ CARTAGENA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 325481 | MENDEZ CARTAGENA, MARLA | ADDRESS ON FILE | | | | | | | |
| 325482 | MENDEZ CASIANO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 325483 | MENDEZ CASTANEDA, MITCHELLE | ADDRESS ON FILE | | | | | | | |
| 325484 | MENDEZ CASTANEDA, MITCHELLE | ADDRESS ON FILE | | | | | | | |
| 325485 | MENDEZ CASTANER, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 325486 | MENDEZ CASTILLO, JANET | ADDRESS ON FILE | | | | | | | |
| 325487 | MENDEZ CASTILLO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 325488 | MENDEZ CASTRO, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 325489 | MENDEZ CASTRO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 325490 | MENDEZ CEDENO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 325491 | MENDEZ CEDENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 325492 | MENDEZ CENTENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 325493 | MENDEZ CENTENO, MARIA | ADDRESS ON FILE | | | | | | | |
| 325494 | MENDEZ CHAPARRO, DAYARA | ADDRESS ON FILE | | | | | | | |
| 325495 | MENDEZ CHAPARRO, JOEL | ADDRESS ON FILE | | | | | | | |
| 325496 | MENDEZ CHAPARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 325497 | Mendez Chaparro, Luis G. | ADDRESS ON FILE | | | | | | | |
| 325498 | MENDEZ CHAPARRO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 325499 | MENDEZ CHARNECO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 325500 | MENDEZ CINTRON, ANILL C | ADDRESS ON FILE | | | | | | | |
| 325501 | MENDEZ CINTRON, ENID V | ADDRESS ON FILE | | | | | | | |
| 325502 | MENDEZ CINTRON, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| 325503 | MENDEZ CINTRON, JENITZA | ADDRESS ON FILE | | | | | | | |
| 325504 | MENDEZ CINTRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 325505 | MENDEZ CINTRON, LUZ MERARIS | ADDRESS ON FILE | | | | | | | |
| 325506 | MENDEZ CINTRON, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 325507 | MENDEZ CINTRON, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 325508 | MENDEZ CLARK, DAVID | ADDRESS ON FILE | | | | | | | |
| 719564 | MENDEZ CLASS SUPERMARKET | PO BOX 381 | | | | VEGA BAJA | PR | 00694 | |
| 325509 | MENDEZ CO INC | PO BOX 363348 | | | | SAN JUAN | PR | 00936-3348 | |
| 325510 | MENDEZ COFRESI, SANDY | ADDRESS ON FILE | | | | | | | |
| 325511 | MENDEZ COLL MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 325512 | MENDEZ COLLAZO, FELIX | ADDRESS ON FILE | | | | | | | |
| 325513 | MENDEZ COLLAZO, FELIX E | ADDRESS ON FILE | | | | | | | |
| 325514 | MENDEZ COLLAZO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 325515 | MENDEZ COLLAZO, MONICA | ADDRESS ON FILE | | | | | | | |
| 325516 | MENDEZ COLOM, ADHLYNE | ADDRESS ON FILE | | | | | | | |
| 325517 | MENDEZ COLON MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 325518 | MENDEZ COLON, ERICK | ADDRESS ON FILE | | | | | | | |
| 325519 | Mendez Colon, Erick F. | ADDRESS ON FILE | | | | | | | |
| 325520 | MENDEZ COLON, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 325521 | MENDEZ COLON, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 325522 | MENDEZ COLON, GRETCHEL I | ADDRESS ON FILE | | | | | | | |
| 325523 | MENDEZ COLON, JACOB GABRIEL | ADDRESS ON FILE | | | | | | | |
| 325524 | MENDEZ COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 325525 | MENDEZ COLON, JAVIER I | ADDRESS ON FILE | | | | | | | |
| 325526 | MENDEZ COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 325527 | MENDEZ COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 325528 | MENDEZ COLON, LAURA E | ADDRESS ON FILE | | | | | | | |
| 325529 | MENDEZ COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 325530 | MENDEZ COLON, LUZ NABEL | ADDRESS ON FILE | | | | | | | |
| 325531 | MENDEZ COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 325532 | MENDEZ COLON, MAYRIM | ADDRESS ON FILE | | | | | | | |
| 325533 | Mendez Colon, Nelly Del C | ADDRESS ON FILE | | | | | | | |
| 325534 | MENDEZ COLON, RAMON G. | ADDRESS ON FILE | | | | | | | |
| 325535 | MENDEZ COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 325536 | MENDEZ COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 325537 | MENDEZ COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 325538 | MENDEZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 325539 | MENDEZ COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 325540 | MENDEZ CONCEPCION, CARMEN | ADDRESS ON FILE | | | | | | | |
| 325541 | MENDEZ CONCEPCION, ILSA MARIE | ADDRESS ON FILE | | | | | | | |
| 325542 | MENDEZ CONCEPCION, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 325543 | MENDEZ CORCHADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 325544 | MENDEZ CORDERO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 325545 | MENDEZ CORDERO, FRANCINE | ADDRESS ON FILE | | | | | | | |
| 325546 | Mendez Cordero, Jesus F | ADDRESS ON FILE | | | | | | | |
| 325547 | MENDEZ CORDERO, JOEL | ADDRESS ON FILE | | | | | | | |
| 325548 | MENDEZ CORDERO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 325549 | MENDEZ CORDERO, LIZBETH M | ADDRESS ON FILE | | | | | | | |
| 325551 | MENDEZ CORDERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 325552 | MENDEZ CORDERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 325553 | MENDEZ CORDERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 325554 | MENDEZ CORDERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 325555 | MENDEZ CORDERO, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 325556 | MENDEZ CORREA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 325557 | MENDEZ CORTES, CESAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 325558 | MENDEZ CORTES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 325559 | MENDEZ CORTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 325560 | MENDEZ CORTES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 325561 | MENDEZ CORTES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 325562 | MENDEZ CORTES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 325563 | MENDEZ CORTES, SONIA | ADDRESS ON FILE | | | | | | | |
| 325564 | MENDEZ CORTES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 325565 | MENDEZ CORTEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 325566 | MENDEZ COSME, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 325567 | MENDEZ COSTA, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 325568 | Mendez Cotto, Janet | ADDRESS ON FILE | | | | | | | |
| 325550 | Mendez Cotto, Jorge L | ADDRESS ON FILE | | | | | | | |
| 325569 | MENDEZ COTTO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 325570 | MENDEZ CRESPO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 325571 | MENDEZ CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 325572 | MENDEZ CRESPO, FELICIDAD | ADDRESS ON FILE | | | | | | | |
| 325573 | MENDEZ CRESPO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 325574 | MENDEZ CRESPO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 325575 | MENDEZ CRESPO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 325576 | Mendez Crespo, Jose A. | ADDRESS ON FILE | | | | | | | |
| 325577 | MENDEZ CRESPO, JUAN | ADDRESS ON FILE | | | | | | | |
| 325578 | MENDEZ CRESPO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 325579 | MENDEZ CRESPO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 325580 | MENDEZ CRESPO, SAMMY | ADDRESS ON FILE | | | | | | | |
| 325581 | MENDEZ CRESPO, SAMMY | ADDRESS ON FILE | | | | | | | |
| 325582 | MENDEZ CRESPO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 325583 | MENDEZ CRESPO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 325584 | MENDEZ CRUZ, ADELIS | ADDRESS ON FILE | | | | | | | |
| 325585 | MENDEZ CRUZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 325586 | MENDEZ CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 325587 | MENDEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 325588 | MENDEZ CRUZ, CARLOS ORLANDO | ADDRESS ON FILE | | | | | | | |
| 325589 | MENDEZ CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 325590 | MENDEZ CRUZ, CESAREA | ADDRESS ON FILE | | | | | | | |
| 325591 | MENDEZ CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 325592 | MENDEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 325593 | Mendez Cruz, Felix | ADDRESS ON FILE | | | | | | | |
| 325594 | MENDEZ CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 325595 | MENDEZ CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 325596 | MENDEZ CRUZ, GLQRIA E | ADDRESS ON FILE | | | | | | | |
| 325597 | MENDEZ CRUZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 325598 | MENDEZ CRUZ, HOMMY | ADDRESS ON FILE | | | | | | | |
| 325599 | MENDEZ CRUZ, IVESHKA | ADDRESS ON FILE | | | | | | | |
| 325600 | MENDEZ CRUZ, JAANIN E | ADDRESS ON FILE | | | | | | | |
| 325601 | MENDEZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 325602 | MENDEZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 325603 | MENDEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 325604 | MENDEZ CRUZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 325605 | MENDEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 325606 | MENDEZ CRUZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 325607 | MENDEZ CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 325608 | MENDEZ CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 325609 | MENDEZ CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 325610 | MENDEZ CRUZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 325611 | MENDEZ CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 325612 | Mendez Cruz, Rosauro | ADDRESS ON FILE | | | | | | | |
| 325613 | MENDEZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 325614 | MENDEZ CRUZ, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 325615 | MENDEZ CRUZ, YELIDZA | ADDRESS ON FILE | | | | | | | |
| 325616 | MENDEZ CRUZ, YELIDZA | ADDRESS ON FILE | | | | | | | |
| 325617 | MENDEZ CRUZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 325618 | MENDEZ CUADRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 325619 | MENDEZ CUBA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 325620 | MENDEZ CUEVAS, ADA I | ADDRESS ON FILE | | | | | | | |
| 325622 | MENDEZ CUEVAS, ELIAS | ADDRESS ON FILE | | | | | | | |
| 325623 | MENDEZ CUEVAS, EMMA Z | ADDRESS ON FILE | | | | | | | |
| 325624 | MENDEZ CUEVAS, JELINSKA | ADDRESS ON FILE | | | | | | | |
| 325625 | Mendez Cuevas, Jeremias | ADDRESS ON FILE | | | | | | | |
| 325626 | MENDEZ CUEVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 325627 | MENDEZ CUEVAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 325628 | MENDEZ CUEVAS, NOEMI D | ADDRESS ON FILE | | | | | | | |
| 325629 | MENDEZ CUEVAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 325630 | MENDEZ CUEVAS, SILVIA | ADDRESS ON FILE | | | | | | | |
| 325631 | MENDEZ CUEVAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 325632 | MENDEZ CUEVAS, WILFIDIA | ADDRESS ON FILE | | | | | | | |
| 325633 | MENDEZ CUEVAS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 325634 | MENDEZ CUSTODIO, NILMARI | ADDRESS ON FILE | | | | | | | |
| 325635 | MENDEZ CUSTODIO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 325636 | MENDEZ DAVID, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 325637 | MENDEZ DAVID, EDWIN | ADDRESS ON FILE | | | | | | | |
| 325638 | MENDEZ DAVID, YANITZA | ADDRESS ON FILE | | | | | | | |
| 325640 | MENDEZ DE ARCE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 325641 | MENDEZ DE JESUS, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 325642 | MENDEZ DE JESUS, ANDRE | ADDRESS ON FILE | | | | | | | |
| 325643 | MENDEZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 325644 | MENDEZ DE JESUS, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 325645 | MENDEZ DE JESUS, ELBA LUZ | ADDRESS ON FILE | | | | | | | |
| 325646 | Mendez De Jesus, Heriberto L | ADDRESS ON FILE | | | | | | | |
| 325647 | MENDEZ DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 325648 | MENDEZ DE JESUS, NACHALY | ADDRESS ON FILE | | | | | | | |
| 325649 | MENDEZ DE JESUS, VELMA I. | ADDRESS ON FILE | | | | | | | |
| 325651 | MENDEZ DE LA CRUZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 325652 | MENDEZ DE LA CRUZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 325653 | MENDEZ DE LA PAZ, DIALMA R | ADDRESS ON FILE | | | | | | | |
| 325654 | MENDEZ DE LA PAZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 325655 | MENDEZ DE MERCADO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 325656 | MENDEZ DEL CASTILLO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 325657 | MENDEZ DEL VALLE, ALIDA | ADDRESS ON FILE | | | | | | | |
| 325658 | MENDEZ DEL VALLE, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 325659 | MENDEZ DEL VALLE, WIDIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 325660 | MENDEZ DELGADO, LILLIAM J | ADDRESS ON FILE | | | | | | | |
| 325661 | MENDEZ DELGADO, PABLO M | ADDRESS ON FILE | | | | | | | |
| 325662 | MENDEZ DELGADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 325663 | MENDEZ DELGADO, SONIA L | ADDRESS ON FILE | | | | | | | |
| 325664 | MENDEZ DIAZ, CARMEN F. | ADDRESS ON FILE | | | | | | | |
| 325665 | Mendez Diaz, Carmen L | ADDRESS ON FILE | | | | | | | |
| 325666 | MENDEZ DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 325667 | MENDEZ DIAZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 325668 | MENDEZ DIAZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 325669 | MENDEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 325670 | MENDEZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 325671 | MENDEZ DIAZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 325672 | MENDEZ DIAZ, NATALIA E | ADDRESS ON FILE | | | | | | | |
| 325673 | MENDEZ DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 325674 | MENDEZ DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 325675 | MENDEZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 325676 | MENDEZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 325677 | MENDEZ DIAZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 325678 | MENDEZ DORIOT, IVAN | ADDRESS ON FILE | | | | | | | |
| 325679 | MENDEZ DROSS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 325680 | MENDEZ ECHEVARRIA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 325681 | MENDEZ ECHEVARRIA, ASDY | ADDRESS ON FILE | | | | | | | |
| 325682 | MENDEZ ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 325683 | MENDEZ ECHEVARRIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 325684 | MENDEZ ECHEVARRIA, NAOBY | ADDRESS ON FILE | | | | | | | |
| 325685 | MENDEZ ECHEVARRIA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 325686 | MENDEZ ECHEVARRIA, RENE | ADDRESS ON FILE | | | | | | | |
| 325687 | MENDEZ ECHEVARRIA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 325689 | MENDEZ ELECTRIC | LOMAS VERDES | CALLE ORO 431 | | | MOCA | PR | 00679 | |
| 325690 | MENDEZ EMMANUELLI, JOSE | ADDRESS ON FILE | | | | | | | |
| 325691 | MENDEZ ENCARNACION, EDWIN | ADDRESS ON FILE | | | | | | | |
| 325692 | Mendez Escobales, Carmen D | ADDRESS ON FILE | | | | | | | |
| 325693 | MENDEZ ESCOBALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 325694 | MENDEZ ESCOBALES, NORMA D | ADDRESS ON FILE | | | | | | | |
| 325695 | MENDEZ ESCOBAR, NELSON | ADDRESS ON FILE | | | | | | | |
| 325696 | MENDEZ ESPADA, MARIE L | ADDRESS ON FILE | | | | | | | |
| 325697 | MENDEZ ESPINAL, DANNIS S | ADDRESS ON FILE | | | | | | | |
| 325698 | MENDEZ ESPINOSA, NYDYA E | ADDRESS ON FILE | | | | | | | |
| 325699 | MENDEZ ESTIEN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 325700 | MENDEZ ESTRADA, ARLIN M | ADDRESS ON FILE | | | | | | | |
| 325701 | MENDEZ ESTRADA, HEIDYE | ADDRESS ON FILE | | | | | | | |
| 325702 | MENDEZ ESTRADA, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 325703 | Mendez Estrada, Maria Del R | ADDRESS ON FILE | | | | | | | |
| 325704 | MENDEZ ESTRADA, NANCY | ADDRESS ON FILE | | | | | | | |
| 325705 | MENDEZ ESTRADA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 325706 | MENDEZ ESTRADA, ZULMA E. | ADDRESS ON FILE | | | | | | | |
| 325707 | MENDEZ ESTREMERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 325708 | MENDEZ FALCON, MILTON R | ADDRESS ON FILE | | | | | | | |
| 325709 | MENDEZ FEIJO, IRIS C | ADDRESS ON FILE | | | | | | | |
| 325711 | MENDEZ FELICIANO, DIONISIO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 325712 | MENDEZ FELICIANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 325713 | MENDEZ FELICIANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 325714 | MENDEZ FELICIANO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 325715 | MENDEZ FELICIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 325716 | MENDEZ FELICIANO, RUTH S | ADDRESS ON FILE | | | | | | | |
| 325717 | MENDEZ FELICIANO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 325718 | Mendez Feneque, Raul | ADDRESS ON FILE | | | | | | | |
| 325719 | MENDEZ FERNANDEZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| 325720 | Mendez Fernandez, Marta | ADDRESS ON FILE | | | | | | | |
| 325721 | MENDEZ FERREIRA, RAMON | ADDRESS ON FILE | | | | | | | |
| 325722 | MENDEZ FERRER, DARITZA | ADDRESS ON FILE | | | | | | | |
| 325723 | MENDEZ FERRER, ZULMA | ADDRESS ON FILE | | | | | | | |
| 325724 | MENDEZ FIGUEROA, ADA N | ADDRESS ON FILE | | | | | | | |
| 325725 | MENDEZ FIGUEROA, ANA A | ADDRESS ON FILE | | | | | | | |
| 325726 | MENDEZ FIGUEROA, AURA | ADDRESS ON FILE | | | | | | | |
| 325727 | MENDEZ FIGUEROA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 325728 | MENDEZ FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 325729 | MENDEZ FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 325730 | MENDEZ FIGUEROA, DAMIAN. | ADDRESS ON FILE | | | | | | | |
| 325731 | MENDEZ FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| 325732 | MENDEZ FIGUEROA, DIANA | ADDRESS ON FILE | | | | | | | |
| 325733 | MENDEZ FIGUEROA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 325734 | MENDEZ FIGUEROA, ELY | ADDRESS ON FILE | | | | | | | |
| 325735 | MENDEZ FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | | |
| 325736 | MENDEZ FIGUEROA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 325737 | MENDEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 325738 | MENDEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 325739 | MENDEZ FIGUEROA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 325740 | MENDEZ FIGUEROA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 325741 | MENDEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 325742 | MENDEZ FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| 325743 | MENDEZ FIGUEROA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 325744 | MENDEZ FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 325745 | MENDEZ FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 325746 | MENDEZ FLORES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 325747 | MENDEZ FLORES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 325748 | MENDEZ FLORES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 325749 | MENDEZ FONTAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 325750 | MENDEZ FONTANEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 325751 | MENDEZ FRADERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 719565 | MENDEZ FUEL INJECTION | REPARTO TERESITA AZ-16 CALLE 49 | | | | BAYAMON | PR | 00961 | |
| 719566 | MENDEZ FUEL INJECTION | TERESITA | A 216 CALLE 49 | | | BAYAMON | PR | 00961 | |
| 325752 | MENDEZ FUENTES, DAVID | ADDRESS ON FILE | | | | | | | |
| 325753 | MENDEZ FUENTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 325754 | MENDEZ FUENTES, MARIE DEL | ADDRESS ON FILE | | | | | | | |
| 325755 | MENDEZ G INVESTMENT GROUP LL | URB LOS ADOQUINES | 29 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00926 | |
| 325756 | MENDEZ GALARZA, ELEIDA | ADDRESS ON FILE | | | | | | | |
| 325757 | Mendez Galarza, Walter | ADDRESS ON FILE | | | | | | | |
| 325758 | MENDEZ GALINDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 325759 | MENDEZ GARAY, JOSEFINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 325760 | Mendez Garcia, Alexander | ADDRESS ON FILE | | | | | | | |
| 325761 | MENDEZ GARCIA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 325762 | MENDEZ GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 325763 | MENDEZ GARCIA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 325764 | MENDEZ GARCIA, EMELY | ADDRESS ON FILE | | | | | | | |
| 325765 | MENDEZ GARCIA, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 325766 | MENDEZ GARCIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 325621 | MENDEZ GARCIA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 325639 | Mendez Garcia, Jose G | ADDRESS ON FILE | | | | | | | |
| 325767 | Mendez Garcia, Luis D | ADDRESS ON FILE | | | | | | | |
| 325768 | MENDEZ GARCIA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 325769 | MENDEZ GARCIA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 325770 | MENDEZ GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 325771 | MENDEZ GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 325772 | MENDEZ GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 325773 | MENDEZ GARCIA, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 325774 | MENDEZ GERENA, AMADO | ADDRESS ON FILE | | | | | | | |
| 325775 | MENDEZ GERENA, ENID | ADDRESS ON FILE | | | | | | | |
| 325776 | MENDEZ GERENA, RAUL | ADDRESS ON FILE | | | | | | | |
| 325777 | MENDEZ GERENA, VILMA | ADDRESS ON FILE | | | | | | | |
| 325778 | MENDEZ GIL, JUAN | ADDRESS ON FILE | | | | | | | |
| 325779 | MENDEZ GILL, MARIA | ADDRESS ON FILE | | | | | | | |
| 325780 | MENDEZ GINES, RUBI | ADDRESS ON FILE | | | | | | | |
| 325781 | MENDEZ GINEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 325782 | MENDEZ GIRAU, ROSITA | ADDRESS ON FILE | | | | | | | |
| 325783 | MENDEZ GOMEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 325784 | MENDEZ GOMEZ, WILMELIZ | ADDRESS ON FILE | | | | | | | |
| 325785 | MENDEZ GONZALEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 325786 | MENDEZ GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 325787 | MENDEZ GONZALEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 325788 | MENDEZ GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 325789 | MENDEZ GONZALEZ, BARBARA E | ADDRESS ON FILE | | | | | | | |
| 325790 | MENDEZ GONZALEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 325791 | MENDEZ GONZALEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 325792 | Mendez Gonzalez, Cesar A. | ADDRESS ON FILE | | | | | | | |
| 325793 | MENDEZ GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 325794 | MENDEZ GONZALEZ, EDNA E | ADDRESS ON FILE | | | | | | | |
| 325795 | MENDEZ GONZALEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 325796 | MENDEZ GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 325797 | MENDEZ GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 325798 | MENDEZ GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 325799 | MENDEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 325800 | MENDEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 325801 | MENDEZ GONZALEZ, GISEL | ADDRESS ON FILE | | | | | | | |
| 325710 | MENDEZ GONZALEZ, GRECIA | ADDRESS ON FILE | | | | | | | |
| 325802 | MENDEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 325803 | MENDEZ GONZALEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 325804 | MENDEZ GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 325805 | MENDEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 325806 | MENDEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 325807 | MENDEZ GONZALEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 325808 | Mendez Gonzalez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 325809 | MENDEZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 325810 | MENDEZ GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 325811 | MENDEZ GONZALEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 325812 | MENDEZ GONZALEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 325813 | MENDEZ GONZALEZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 325814 | MENDEZ GONZALEZ, JULIO R | ADDRESS ON FILE | | | | | | | |
| 325815 | MENDEZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 325816 | MENDEZ GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 325817 | MENDEZ GONZALEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 325818 | MENDEZ GONZALEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 325819 | MENDEZ GONZALEZ, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 325820 | MENDEZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 325821 | MENDEZ GONZALEZ, MARI B | ADDRESS ON FILE | | | | | | | |
| 325822 | MENDEZ GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 325823 | MENDEZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 325824 | MENDEZ GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 325825 | MENDEZ GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 325826 | Mendez Gonzalez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 325827 | MENDEZ GONZALEZ, MIGUEL E | ADDRESS ON FILE | | | | | | | |
| 325828 | MENDEZ GONZALEZ, MIGUEL P | ADDRESS ON FILE | | | | | | | |
| 325829 | MENDEZ GONZALEZ, MIGUEL R. | ADDRESS ON FILE | | | | | | | |
| 325830 | MENDEZ GONZALEZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 325831 | MENDEZ GONZALEZ, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 325832 | MENDEZ GONZALEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 325833 | MENDEZ GONZALEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 325834 | MENDEZ GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 325835 | MENDEZ GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 325836 | MENDEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 325837 | MENDEZ GONZALEZ, RAMONITA L | ADDRESS ON FILE | | | | | | | |
| 325838 | MENDEZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 325840 | MENDEZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 325841 | MENDEZ GONZALEZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| 325842 | MENDEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 325843 | MENDEZ GONZALEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 325844 | MENDEZ GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 325845 | MENDEZ GONZALEZ, VANESSA E | ADDRESS ON FILE | | | | | | | |
| 325846 | MENDEZ GONZALEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 325847 | Mendez Gonzalez, Wilda | ADDRESS ON FILE | | | | | | | |
| 325848 | MENDEZ GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 325849 | MENDEZ GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 325850 | MENDEZ GOYCO, ARACELIO | ADDRESS ON FILE | | | | | | | |
| 325851 | MENDEZ GREGOIRE, DEUSDEDY | ADDRESS ON FILE | | | | | | | |
| 325852 | MENDEZ GUASP, WILSON A | ADDRESS ON FILE | | | | | | | |
| 325853 | MENDEZ GUERRA, MARIANE | ADDRESS ON FILE | | | | | | | |
| 325854 | MENDEZ GUERRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 325855 | MENDEZ GUERRERO, ZAMAIYAJI | ADDRESS ON FILE | | | | | | | |
| 325856 | MENDEZ GUEVARA, ALLAN | ADDRESS ON FILE | | | | | | | |
| 719567 | MENDEZ GULF SERVICE STATION | HC 2 BOX 10785 | | | | MOCA | PR | 00676 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 719568 | MENDEZ GULF SERVICE STATION | HC 5 BOX 10785 | | | | MOCA | PR | 00676 | |
| 325857 | MENDEZ GUTIERREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 325858 | MENDEZ GUZMAN, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 325859 | MENDEZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 325860 | MENDEZ GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 325861 | MENDEZ GUZMAN, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 325862 | MENDEZ GUZMAN, RUTH | ADDRESS ON FILE | | | | | | | |
| 325863 | MENDEZ GUZMAN, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 325864 | Mendez Guzman, William J | ADDRESS ON FILE | | | | | | | |
| 325865 | MENDEZ GUZMAN, ZILDALEE | ADDRESS ON FILE | | | | | | | |
| 325866 | Mendez Heredia, Angel L | ADDRESS ON FILE | | | | | | | |
| 325867 | MENDEZ HEREDIA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 325868 | MENDEZ HERNANDEZ, ADA H | ADDRESS ON FILE | | | | | | | |
| 325869 | MENDEZ HERNANDEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 325870 | MENDEZ HERNANDEZ, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 325871 | MENDEZ HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 325872 | Mendez Hernandez, Azaias | ADDRESS ON FILE | | | | | | | |
| 325873 | MENDEZ HERNANDEZ, BERNARDINA | ADDRESS ON FILE | | | | | | | |
| 325874 | MENDEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 325875 | MENDEZ HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 325876 | MENDEZ HERNANDEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 325877 | MENDEZ HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 325878 | MENDEZ HERNANDEZ, ELINETTE | ADDRESS ON FILE | | | | | | | |
| 325879 | MENDEZ HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 325880 | MENDEZ HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 325881 | MENDEZ HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 325882 | MENDEZ HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 325883 | MENDEZ HERNANDEZ, GLENDALYZ | ADDRESS ON FILE | | | | | | | |
| 325884 | MENDEZ HERNANDEZ, HAZAEL | ADDRESS ON FILE | | | | | | | |
| 325885 | Mendez Hernandez, Hector | ADDRESS ON FILE | | | | | | | |
| 325886 | MENDEZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 325887 | MENDEZ HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 325888 | MENDEZ HERNANDEZ, JEMSSY | ADDRESS ON FILE | | | | | | | |
| 325889 | MENDEZ HERNANDEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 325890 | MENDEZ HERNANDEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 325891 | MENDEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 325892 | MENDEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 325893 | MENDEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 325894 | Mendez Hernandez, Juanita | ADDRESS ON FILE | | | | | | | |
| 325895 | MENDEZ HERNANDEZ, JULIO A. | LCDA. AMALIS TORRES GONZÁLEZ | PO BOX 11751 | | | SAN JUAN | PR | 00922-1721 | |
| 325896 | MENDEZ HERNANDEZ, JULIO A. | VANESSA JIMÉNEZ CUEVAS | 569 CALLE HILLSIDE URB. SUMMIT HILLS | | | SAN JUAN | PR | 00920 | |
| 325897 | MENDEZ HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 325898 | MENDEZ HERNANDEZ, MARCIA | ADDRESS ON FILE | | | | | | | |
| 325899 | MENDEZ HERNANDEZ, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 325900 | MENDEZ HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 325901 | MENDEZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 325902 | MENDEZ HERNANDEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 325903 | MENDEZ HERNANDEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 325904 | Mendez Hernandez, Raul | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 325905 | MENDEZ HERNANDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 325906 | MENDEZ HERNANDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 325907 | MENDEZ HERNANDEZ, SANTIAGO J | ADDRESS ON FILE | | | | | | | |
| 325908 | MENDEZ HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 325909 | MENDEZ HERNANDEZ, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 325910 | MENDEZ HERNANDEZ, TALIA | ADDRESS ON FILE | | | | | | | |
| 325911 | MENDEZ HERNANDEZ, TALIA | ADDRESS ON FILE | | | | | | | |
| 325912 | MENDEZ HERNANDEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 325913 | MENDEZ HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 325914 | MENDEZ HERNANDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 325915 | MENDEZ HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 325916 | MENDEZ HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 325917 | Mendez Hernandez, Wilson | ADDRESS ON FILE | | | | | | | |
| 325918 | MENDEZ HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 325919 | MENDEZ HERNANDEZ, ZULLIRMA Y. | ADDRESS ON FILE | | | | | | | |
| 325920 | MENDEZ HERNANEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 325921 | MENDEZ HERRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 325922 | MENDEZ HUERTAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 325923 | MENDEZ IGLESIAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 325924 | MENDEZ IGLESIAS, MILITZA | ADDRESS ON FILE | | | | | | | |
| 325925 | Mendez Illas, Domingo | ADDRESS ON FILE | | | | | | | |
| 325926 | MENDEZ INTERNET MANAGEMENT SERV INC | 1105 AVE F D ROOSEVELT 3 | | | | SAN JUAN | PR | 00920 | |
| 325927 | MENDEZ IRIZARRY, ARIEL | ADDRESS ON FILE | | | | | | | |
| 325928 | MENDEZ IRIZARRY, AURORA | ADDRESS ON FILE | | | | | | | |
| 325929 | MENDEZ IRIZARRY, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 325930 | MENDEZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 325931 | MENDEZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 325932 | MENDEZ IRIZARRY, NIA K | ADDRESS ON FILE | | | | | | | |
| 325933 | MENDEZ IRIZARRY, PEDRO | ADDRESS ON FILE | | | | | | | |
| 325934 | MENDEZ ISERN, ANA | ADDRESS ON FILE | | | | | | | |
| 325935 | MENDEZ ISERN, LILIANI | ADDRESS ON FILE | | | | | | | |
| 325936 | MENDEZ JIMENEZ, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 325937 | MENDEZ JIMENEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 325938 | MENDEZ JIMENEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 325939 | Mendez Jimenez, Christian J | ADDRESS ON FILE | | | | | | | |
| 325940 | MENDEZ JIMENEZ, DANIA | ADDRESS ON FILE | | | | | | | |
| 325941 | Mendez Jimenez, Daniel | ADDRESS ON FILE | | | | | | | |
| 325942 | MENDEZ JIMENEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 325943 | Mendez Jimenez, Javier | ADDRESS ON FILE | | | | | | | |
| 325944 | MENDEZ JIMENEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 325945 | MENDEZ JIMENEZ, LEMUEL J | ADDRESS ON FILE | | | | | | | |
| 325946 | MENDEZ JIMENEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 325947 | MENDEZ JIMENEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 325948 | MENDEZ JIMENEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 325949 | MENDEZ JIMENEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 325950 | MENDEZ JIMINIAN MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 325951 | MENDEZ JOY, MARTA | ADDRESS ON FILE | | | | | | | |
| 325952 | MENDEZ JOY, NIDIA M. | ADDRESS ON FILE | | | | | | | |
| 719569 | MENDEZ JR. JOSE F. | PO BOX 21345 | | | | SAN JUAN | PR | 00928 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 325953 | MENDEZ JUARBE, NESTOR | ADDRESS ON FILE | | | | | | | |
| 325954 | MENDEZ JUSINO, BELINDA | ADDRESS ON FILE | | | | | | | |
| 325955 | MENDEZ JUSINO, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 325956 | MENDEZ JUSTINIANO, GAISKA | ADDRESS ON FILE | | | | | | | |
| 325957 | MENDEZ JUSTINIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 325958 | MENDEZ LA SANTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 325959 | MENDEZ LA SANTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 325960 | MENDEZ LABOY, JESENIA | ADDRESS ON FILE | | | | | | | |
| 325961 | MENDEZ LACLAUSTRA, NORMA E | ADDRESS ON FILE | | | | | | | |
| 325962 | MENDEZ LACLAUSTRA, RONALDO W | ADDRESS ON FILE | | | | | | | |
| 325963 | MENDEZ LAGOA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 325964 | MENDEZ LAGUNA, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 325965 | MENDEZ LARACUENTE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 325966 | MENDEZ LARACUENTE, RAMON | ADDRESS ON FILE | | | | | | | |
| 325967 | MENDEZ LASSALLE, AMELIA | ADDRESS ON FILE | | | | | | | |
| 325968 | MENDEZ LAZARO, JUAN | ADDRESS ON FILE | | | | | | | |
| 325969 | MENDEZ LAZARO, PABLO | ADDRESS ON FILE | | | | | | | |
| 325970 | MENDEZ LEBRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 325971 | MENDEZ LEBRON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 325972 | MENDEZ LEBRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 325973 | MENDEZ LECUMBERRI, RAMON | ADDRESS ON FILE | | | | | | | |
| 325974 | MENDEZ LEON, ASTRID | ADDRESS ON FILE | | | | | | | |
| 325975 | MENDEZ LEON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 325976 | MENDEZ LEON, MARGARITA M | ADDRESS ON FILE | | | | | | | |
| 325977 | MENDEZ LESPIER, RICARDO | ADDRESS ON FILE | | | | | | | |
| 325978 | MENDEZ LICEAGA, NANETTE | ADDRESS ON FILE | | | | | | | |
| 325979 | MENDEZ LIZARDI, MARISELA B. | ADDRESS ON FILE | | | | | | | |
| 325980 | MENDEZ LLANO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 325981 | MENDEZ LOPEZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 325982 | MENDEZ LOPEZ MD, JORGE R | ADDRESS ON FILE | | | | | | | |
| 325983 | MENDEZ LOPEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 325984 | Mendez Lopez, Candido | ADDRESS ON FILE | | | | | | | |
| 325985 | MENDEZ LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 325986 | MENDEZ LOPEZ, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 325987 | MENDEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 325988 | MENDEZ LOPEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 325989 | MENDEZ LOPEZ, DEIRIERIS | ADDRESS ON FILE | | | | | | | |
| 325990 | MENDEZ LOPEZ, DEIRIERIS | ADDRESS ON FILE | | | | | | | |
| 325991 | MENDEZ LOPEZ, DEIRIERIS | ADDRESS ON FILE | | | | | | | |
| 325993 | MENDEZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 325994 | MENDEZ LOPEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 325995 | MENDEZ LOPEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 325996 | MENDEZ LOPEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 325997 | MENDEZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 325998 | MENDEZ LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 325999 | MENDEZ LOPEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 326000 | MENDEZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 326001 | MENDEZ LOPEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 326002 | MENDEZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 326003 | MENDEZ LOPEZ, ITZIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 326004 | MENDEZ LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 326005 | MENDEZ LOPEZ, JORGE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 326006 | Mendez Lopez, Jorge Edgardo | ADDRESS ON FILE | | | | | | | |
| 326007 | Mendez Lopez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 326008 | MENDEZ LOPEZ, JORGE R | ADDRESS ON FILE | | | | | | | |
| 326009 | MENDEZ LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 326010 | MENDEZ LOPEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 326011 | MENDEZ LOPEZ, LOYDA J | ADDRESS ON FILE | | | | | | | |
| 326012 | MENDEZ LOPEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 326013 | MENDEZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 326014 | MENDEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 326015 | MENDEZ LOPEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 326016 | MENDEZ LOPEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 326017 | MENDEZ LOPEZ, MYRNA G | ADDRESS ON FILE | | | | | | | |
| 326018 | MENDEZ LOPEZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 326019 | MENDEZ LOPEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| 326020 | MENDEZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 326021 | MENDEZ LOPEZ, ROSSELINE | ADDRESS ON FILE | | | | | | | |
| 326022 | MENDEZ LOPEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 326023 | MENDEZ LOPEZ, TOMAS OLIMPO | ADDRESS ON FILE | | | | | | | |
| 326024 | MENDEZ LOPEZ, YOHAYRA | ADDRESS ON FILE | | | | | | | |
| 326025 | MENDEZ LOPEZ, ZORAIMA | ADDRESS ON FILE | | | | | | | |
| 326026 | Mendez Lorenzo, Enrique | ADDRESS ON FILE | | | | | | | |
| 326027 | Mendez Lorenzo, Gustavo | ADDRESS ON FILE | | | | | | | |
| 326028 | MENDEZ LORENZO, JANET R | ADDRESS ON FILE | | | | | | | |
| 326029 | MENDEZ LORENZO, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| 326030 | MENDEZ LORENZO, NITZA M. | ADDRESS ON FILE | | | | | | | |
| 326031 | MENDEZ LORENZO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 326033 | MENDEZ LUCIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 326034 | MENDEZ LUGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 326035 | MENDEZ LUGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 326036 | MENDEZ LUGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 326037 | MENDEZ LUGO, GERALDO | ADDRESS ON FILE | | | | | | | |
| 326038 | MENDEZ LUGO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 326039 | MENDEZ LUGO, JUANA M | ADDRESS ON FILE | | | | | | | |
| 326040 | MENDEZ LUGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 326041 | MENDEZ LUGO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 326042 | MENDEZ LUGO, VILMA | ADDRESS ON FILE | | | | | | | |
| 326043 | MENDEZ LUIGGI, SARIMILA | ADDRESS ON FILE | | | | | | | |
| 719570 | MENDEZ LUMBER & TRADING CO | PO BOX 367 | | | | HUMACAO | PR | 00792-0367 | |
| 326044 | MENDEZ LUNA, KATIA L | ADDRESS ON FILE | | | | | | | |
| 719571 | MENDEZ MACHINE SHOP, INC. | P O BOX 206 | | | | HATILLO | PR | 00659 | |
| 326046 | MENDEZ MALAVE, DENISMAR | ADDRESS ON FILE | | | | | | | |
| 326047 | Mendez Maldonado, Angel M. | ADDRESS ON FILE | | | | | | | |
| 326048 | MENDEZ MALDONADO, CARMEN F | ADDRESS ON FILE | | | | | | | |
| 326049 | MENDEZ MALDONADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 326050 | MENDEZ MALDONADO, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 326051 | MENDEZ MALDONADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 326052 | MENDEZ MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 326053 | MENDEZ MALDONADO, LIDA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 326054 | MENDEZ MALDONADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 326055 | MENDEZ MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 326056 | MENDEZ MALDONADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 326057 | MENDEZ MALDONADO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 326058 | MENDEZ MALDONADO, ROSE | ADDRESS ON FILE | | | | | | | |
| 326059 | MENDEZ MALDONADO, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 326060 | MENDEZ MANCIO, KATTY E | ADDRESS ON FILE | | | | | | | |
| 326061 | Mendez Mangual, Michele | ADDRESS ON FILE | | | | | | | |
| 326062 | MENDEZ MANTILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 326063 | Mendez Marcano, Luis O | ADDRESS ON FILE | | | | | | | |
| 326064 | MENDEZ MARCIAL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 326065 | MENDEZ MARENGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 326066 | MENDEZ MARIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 326067 | MENDEZ MARQUEZ, FREDESVINDA | ADDRESS ON FILE | | | | | | | |
| 326068 | MENDEZ MARQUEZ, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 326069 | MENDEZ MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 326070 | MENDEZ MARQUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 326071 | Mendez Marquez, Mervin A | ADDRESS ON FILE | | | | | | | |
| 326072 | MENDEZ MARRERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 326073 | MENDEZ MARRERO, SAUL | ADDRESS ON FILE | | | | | | | |
| 326074 | MENDEZ MARTE, SANTA | ADDRESS ON FILE | | | | | | | |
| 326075 | MENDEZ MARTI, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 326076 | MENDEZ MARTINEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 326077 | MENDEZ MARTINEZ, ANGEL YAFETH | ADDRESS ON FILE | | | | | | | |
| 326078 | MENDEZ MARTINEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 326079 | MENDEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 326080 | MENDEZ MARTINEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 326081 | MENDEZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 326082 | MENDEZ MARTINEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 326083 | MENDEZ MARTINEZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 326084 | Mendez Martinez, Ignacio | ADDRESS ON FILE | | | | | | | |
| 326085 | MENDEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 326086 | Mendez Martinez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 326087 | MENDEZ MARTINEZ, JOSHUA E | ADDRESS ON FILE | | | | | | | |
| 326088 | MENDEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 326089 | Mendez Martinez, Juan O | ADDRESS ON FILE | | | | | | | |
| 326090 | MENDEZ MARTINEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 326091 | MENDEZ MARTINEZ, KEIMARI | ADDRESS ON FILE | | | | | | | |
| 326092 | Mendez Martinez, Luz G | ADDRESS ON FILE | | | | | | | |
| 326093 | MENDEZ MARTINEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 326094 | MENDEZ MARTINEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 326095 | MENDEZ MARTINEZ, MERCEDES Y | ADDRESS ON FILE | | | | | | | |
| 326096 | MENDEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 326097 | MENDEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 326098 | MENDEZ MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 326099 | MENDEZ MARTINEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 326100 | MENDEZ MARTINEZ, NERITZA | ADDRESS ON FILE | | | | | | | |
| 326101 | MENDEZ MARTINEZ, NITZA M | ADDRESS ON FILE | | | | | | | |
| 326102 | MENDEZ MARTINEZ, OLGA V | ADDRESS ON FILE | | | | | | | |
| 326103 | MENDEZ MARTINEZ, OSCAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 326104 | Mendez Martinez, Rafael | ADDRESS ON FILE | | | | | | | |
| 326105 | MENDEZ MARTINO, DIMARIE V | ADDRESS ON FILE | | | | | | | |
| 326106 | MENDEZ MARTIR, ISABEL | ADDRESS ON FILE | | | | | | | |
| 326107 | MENDEZ MATIAS, ANA M | ADDRESS ON FILE | | | | | | | |
| 326108 | MENDEZ MATIAS, JUAN R | ADDRESS ON FILE | | | | | | | |
| 326109 | MENDEZ MATIAS, MARIA F | ADDRESS ON FILE | | | | | | | |
| 326110 | MENDEZ MATIAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 326111 | MENDEZ MATIAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 326112 | MENDEZ MATOS, KEILA | ADDRESS ON FILE | | | | | | | |
| 326113 | MENDEZ MATOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 326114 | MENDEZ MAYSONET, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 326115 | MENDEZ MAYSONET, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| 326116 | MENDEZ MD, REY | ADDRESS ON FILE | | | | | | | |
| 326117 | Mendez Medina, Alice M | ADDRESS ON FILE | | | | | | | |
| 326118 | MENDEZ MEDINA, DIANA | ADDRESS ON FILE | | | | | | | |
| 326119 | MENDEZ MEDINA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 326120 | MENDEZ MEDINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 326121 | MENDEZ MEDINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 326122 | MENDEZ MEJIAS, DIANA | ADDRESS ON FILE | | | | | | | |
| 326123 | MENDEZ MEJIAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 326124 | MENDEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 326125 | MENDEZ MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 326126 | MENDEZ MELENDEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 326127 | MENDEZ MELO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 719572 | MENDEZ MENDEZ & QUIJANO BORGES | EDIF CAPITOL CENTER TORRE SUR | 239 AVE ARTERIAL HOSTOS OFIC 204 | | | SAN JUAN | PR | 00918 | |
| 326128 | MENDEZ MENDEZ MD, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 326129 | MENDEZ MENDEZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 326130 | MENDEZ MENDEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 326131 | MENDEZ MENDEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 326132 | MENDEZ MENDEZ, ANGEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 326133 | MENDEZ MENDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 326134 | MENDEZ MENDEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 326135 | MENDEZ MENDEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 326136 | MENDEZ MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 326137 | MENDEZ MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 326138 | MENDEZ MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 326139 | MENDEZ MENDEZ, CELINA | ADDRESS ON FILE | | | | | | | |
| 326140 | MENDEZ MENDEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 326141 | MENDEZ MENDEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 326142 | MENDEZ MENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 326143 | MENDEZ MENDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 326144 | Mendez Mendez, Edwin E. | ADDRESS ON FILE | | | | | | | |
| 326145 | MENDEZ MENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 326146 | MENDEZ MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 326147 | MENDEZ MENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 326148 | MENDEZ MENDEZ, GILBERT JOELIE | ADDRESS ON FILE | | | | | | | |
| 326149 | MENDEZ MENDEZ, HEIDY____DEL C | ADDRESS ON FILE | | | | | | | |
| 326150 | MENDEZ MENDEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 326151 | MENDEZ MENDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 326152 | MENDEZ MENDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 326153 | MENDEZ MENDEZ, INES | ADDRESS ON FILE | | | | | | | |
| 326154 | MENDEZ MENDEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| 326155 | MENDEZ MENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 326156 | MENDEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 326157 | MENDEZ MENDEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 326158 | MENDEZ MENDEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 326159 | MENDEZ MENDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 326160 | MENDEZ MENDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 326161 | MENDEZ MENDEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 326162 | MENDEZ MENDEZ, LYDIA G | ADDRESS ON FILE | | | | | | | |
| 326163 | MENDEZ MENDEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 326164 | MÉNDEZ MÉNDEZ, MARCELINO | MARCELINO MENDEZ MENDEZ | INSTITUCIÓN | Ponce | PRINCIPAL FASE 3 ANEXO A #25 PO BOX 7285 | Ponce | PR | 00732 | |
| 326165 | MENDEZ MENDEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 326166 | MENDEZ MENDEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 326167 | MENDEZ MENDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 326168 | Mendez Mendez, Nancy | ADDRESS ON FILE | | | | | | | |
| 326169 | MENDEZ MENDEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 326170 | MENDEZ MENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 326171 | Mendez Mendez, Pedro E | ADDRESS ON FILE | | | | | | | |
| 326172 | MENDEZ MENDEZ, RAUL A. | ADDRESS ON FILE | | | | | | | |
| 326173 | MENDEZ MENDEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 326174 | MENDEZ MENDEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 326175 | MENDEZ MENDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 326176 | MENDEZ MENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 326177 | MENDEZ MENDEZ, VIRMARY | ADDRESS ON FILE | | | | | | | |
| 326178 | Mendez Mendez, William | ADDRESS ON FILE | | | | | | | |
| 326179 | MENDEZ MENDEZ, YANINA M | ADDRESS ON FILE | | | | | | | |
| 326180 | MENDEZ MENDOZA, ANA M | ADDRESS ON FILE | | | | | | | |
| 326181 | MENDEZ MENDOZA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 326182 | MENDEZ MENDOZA, JOSELIN | ADDRESS ON FILE | | | | | | | |
| 326183 | MENDEZ MENDOZA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 326184 | MENDEZ MENDOZA, REMIGIA | ADDRESS ON FILE | | | | | | | |
| 326185 | MENDEZ MENENDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 326186 | MENDEZ MERCADO, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 326187 | MENDEZ MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 326188 | MENDEZ MERCADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 326189 | MENDEZ MERCADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 326190 | MENDEZ MERCADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 326191 | MENDEZ MERCADO, ENID | ADDRESS ON FILE | | | | | | | |
| 326192 | MENDEZ MERCADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 326193 | MENDEZ MERCADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 326194 | MENDEZ MERCADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 326195 | MENDEZ MERCADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 326196 | MENDEZ MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 326197 | MENDEZ MERCADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 326198 | MENDEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 326199 | MENDEZ MERCADO, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 326200 | MENDEZ MERCADO, JUVENCIO | ADDRESS ON FILE | | | | | | | |
| 326201 | MENDEZ MERCADO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 326202 | MENDEZ MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 326203 | MENDEZ MERCADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 326204 | MENDEZ MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 326205 | MENDEZ MERCADO, NILMA M | ADDRESS ON FILE | | | | | | | |
| 326206 | MENDEZ MERCADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 326207 | MENDEZ MERCADO, RANDY | ADDRESS ON FILE | | | | | | | |
| 326208 | MENDEZ MERCADO, RANDY | ADDRESS ON FILE | | | | | | | |
| 326210 | MENDEZ MILLET, JOSE R | ADDRESS ON FILE | | | | | | | |
| 326211 | MENDEZ MIRANDA, GLADYS R. | ADDRESS ON FILE | | | | | | | |
| 326212 | MENDEZ MIRANDA, IDALYS | ADDRESS ON FILE | | | | | | | |
| 326213 | MENDEZ MIRANDA, JANICE | ADDRESS ON FILE | | | | | | | |
| 326214 | MENDEZ MIRANDA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 326215 | MENDEZ MIRANDA, LUIS N. | ADDRESS ON FILE | | | | | | | |
| 326216 | MENDEZ MIRANDA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 326217 | MENDEZ MIRO, GINA | ADDRESS ON FILE | | | | | | | |
| 326218 | MENDEZ MOJICA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 326219 | MENDEZ MOJICA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 326220 | Mendez Molina, Idalia | ADDRESS ON FILE | | | | | | | |
| 326221 | MENDEZ MOLINA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 326222 | MENDEZ MONGE, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 326223 | MENDEZ MONROUZEAU, ANA M. | ADDRESS ON FILE | | | | | | | |
| 326224 | MENDEZ MONROUZEAU, JOSE | ADDRESS ON FILE | | | | | | | |
| 719573 | MENDEZ MONSERRATE INTERIOR | PO BOX 20222 | | | | SAN JUAN | PR | 00928 | |
| 326225 | MENDEZ MONTALVO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 326226 | MENDEZ MONTALVO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 326227 | MENDEZ MOR LES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 326228 | MENDEZ MORA, ZAIMARA | ADDRESS ON FILE | | | | | | | |
| 326229 | MENDEZ MORALES MD, ERLANDO | ADDRESS ON FILE | | | | | | | |
| 326230 | MENDEZ MORALES MD, MELISSA | ADDRESS ON FILE | | | | | | | |
| 326231 | MENDEZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 326232 | MENDEZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 326233 | Mendez Morales, Alberto F | ADDRESS ON FILE | | | | | | | |
| 326234 | MENDEZ MORALES, ANA C | ADDRESS ON FILE | | | | | | | |
| 326235 | MENDEZ MORALES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 326236 | Mendez Morales, Berto | ADDRESS ON FILE | | | | | | | |
| 326237 | Mendez Morales, Carlos | ADDRESS ON FILE | | | | | | | |
| 326238 | MENDEZ MORALES, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 326239 | MENDEZ MORALES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 326240 | MENDEZ MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 326241 | Mendez Morales, Efrain | ADDRESS ON FILE | | | | | | | |
| 326242 | MENDEZ MORALES, ELFRICK | ADDRESS ON FILE | | | | | | | |
| 326243 | MENDEZ MORALES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 326244 | MENDEZ MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| 326245 | MENDEZ MORALES, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 326246 | MENDEZ MORALES, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 326247 | MENDEZ MORALES, JORGE A | ADDRESS ON FILE | | | | | | | |
| 326248 | MENDEZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 326249 | MENDEZ MORALES, KERWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 326250 | MENDEZ MORALES, LEOMAR | ADDRESS ON FILE | | | | | | | |
| 326251 | MENDEZ MORALES, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 326252 | MENDEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 326253 | MENDEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 326254 | Mendez Morales, Luis R | ADDRESS ON FILE | | | | | | | |
| 326255 | MENDEZ MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 326256 | MENDEZ MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 326257 | MENDEZ MORALES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 326258 | MENDEZ MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 326259 | MENDEZ MORALES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 326260 | MENDEZ MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 326261 | MENDEZ MORALES, NILDA E | ADDRESS ON FILE | | | | | | | |
| 326262 | MENDEZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 326263 | MENDEZ MORALES, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 326264 | MENDEZ MORALES, TAMARA | ADDRESS ON FILE | | | | | | | |
| 326265 | MENDEZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 326266 | MENDEZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 326267 | MENDEZ MORALES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 326268 | MENDEZ MORCATE, LUIS | ADDRESS ON FILE | | | | | | | |
| 326269 | MENDEZ MORENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 326270 | MENDEZ MORENO, INGRID E | ADDRESS ON FILE | | | | | | | |
| 326271 | MENDEZ MORENO, JAYSON | ADDRESS ON FILE | | | | | | | |
| 326272 | MENDEZ MORENO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 326273 | MENDEZ MORENO, NEHIEL | ADDRESS ON FILE | | | | | | | |
| 326274 | MENDEZ MORENO, NELSON | ADDRESS ON FILE | | | | | | | |
| 326275 | MENDEZ MULERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 326276 | MENDEZ MULERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 326277 | MENDEZ MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 326278 | MENDEZ MUNIZ, NORALIZ | ADDRESS ON FILE | | | | | | | |
| 326279 | Mendez Muniz, Rafael | ADDRESS ON FILE | | | | | | | |
| 326280 | MENDEZ MUNIZ, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 326281 | MENDEZ MUNOZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 326282 | MENDEZ MUNOZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 326283 | MENDEZ MUNOZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 326284 | MENDEZ MUNOZ, NAHIR I | ADDRESS ON FILE | | | | | | | |
| 326285 | MENDEZ MUNOZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 326286 | MENDEZ MUNOZ, ZOEMI | ADDRESS ON FILE | | | | | | | |
| 326287 | MENDEZ MUNOZ, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 326288 | MENDEZ MURPHY, JORGE | ADDRESS ON FILE | | | | | | | |
| 326289 | MENDEZ NAVARRO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 326290 | MENDEZ NAZARIO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 326291 | MENDEZ NAZARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 326292 | MENDEZ NAZARIO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 326294 | MENDEZ NEGRON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 326295 | MENDEZ NEGRON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 326296 | MENDEZ NEGRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 326297 | MENDEZ NEGRON, GERMARIE | ADDRESS ON FILE | | | | | | | |
| 326298 | MENDEZ NEGRON, LUIS G | ADDRESS ON FILE | | | | | | | |
| 326299 | MENDEZ NEGRON, MAGALY | ADDRESS ON FILE | | | | | | | |
| 326300 | Mendez Negron, Nelson L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 326301 | MENDEZ NEVAREZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 326302 | MENDEZ NIEVES, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 326303 | MENDEZ NIEVES, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 326304 | MENDEZ NIEVES, AUREA | ADDRESS ON FILE | | | | | | | |
| 326305 | MENDEZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 326306 | MENDEZ NIEVES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 326307 | MENDEZ NIEVES, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 326308 | MENDEZ NIEVES, DAISY | ADDRESS ON FILE | | | | | | | |
| 326309 | MENDEZ NIEVES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 326310 | MENDEZ NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| 326311 | MENDEZ NIEVES, ELBA J | ADDRESS ON FILE | | | | | | | |
| 326312 | MENDEZ NIEVES, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| 326313 | MENDEZ NIEVES, FERMIN | ADDRESS ON FILE | | | | | | | |
| 326314 | MENDEZ NIEVES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 326315 | MENDEZ NIEVES, GISELLE I | ADDRESS ON FILE | | | | | | | |
| 326316 | MENDEZ NIEVES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 326317 | MENDEZ NIEVES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 326318 | MENDEZ NIEVES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 326319 | MENDEZ NIEVES, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 326320 | MENDEZ NIEVES, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 326321 | MENDEZ NIEVES, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 326322 | MENDEZ NIEVES, JAHAIRA E | ADDRESS ON FILE | | | | | | | |
| 326323 | MENDEZ NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 326324 | MENDEZ NIEVES, JOEL | ADDRESS ON FILE | | | | | | | |
| 326325 | MENDEZ NIEVES, JOEL | ADDRESS ON FILE | | | | | | | |
| 326326 | MENDEZ NIEVES, JOHN | ADDRESS ON FILE | | | | | | | |
| 326327 | MENDEZ NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 326328 | MENDEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 326329 | MENDEZ NIEVES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 326330 | MENDEZ NIEVES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 326331 | MENDEZ NIEVES, MAIDA E | ADDRESS ON FILE | | | | | | | |
| 326332 | Mendez Nieves, Manuel | ADDRESS ON FILE | | | | | | | |
| 326333 | MENDEZ NIEVES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 326334 | MENDEZ NIEVES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 326335 | MENDEZ NIEVES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 326336 | Mendez Nieves, Noel | ADDRESS ON FILE | | | | | | | |
| 326337 | MENDEZ NIEVES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 326338 | MENDEZ NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 326339 | MENDEZ NIEVES, RAUL | ADDRESS ON FILE | | | | | | | |
| 326340 | MENDEZ NIEVES, ROXANA | ADDRESS ON FILE | | | | | | | |
| 326341 | MENDEZ NIEVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 326342 | MENDEZ NOA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 326343 | Mendez Noa, Glenda L. | ADDRESS ON FILE | | | | | | | |
| 326344 | Mendez Noa, Jose | ADDRESS ON FILE | | | | | | | |
| 326345 | MENDEZ NOA, JOSE | ADDRESS ON FILE | | | | | | | |
| 326346 | MENDEZ NOLASCO, MARLIN | ADDRESS ON FILE | | | | | | | |
| 326347 | MENDEZ NUNEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 326348 | MENDEZ NUNEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 326349 | MENDEZ NUNEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 326350 | MENDEZ NUNEZ, FREDDY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 326351 | Mendez Nunez, Julio A | ADDRESS ON FILE | | | | | | | |
| 326352 | MENDEZ NUNEZ, SOL M | ADDRESS ON FILE | | | | | | | |
| 326353 | MENDEZ OCASIO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 326354 | MENDEZ OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 326355 | MENDEZ OCASIO, NORIS E | ADDRESS ON FILE | | | | | | | |
| 326356 | MENDEZ OCASIO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 326357 | MENDEZ OCASIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 326358 | MENDEZ OJEDA, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 326359 | MENDEZ OLIVA, JORGE | ADDRESS ON FILE | | | | | | | |
| 326360 | MENDEZ OLIVENCIA, AMELINES | ADDRESS ON FILE | | | | | | | |
| 326361 | MENDEZ OLIVER, LUIS | ADDRESS ON FILE | | | | | | | |
| 326362 | MENDEZ OLIVERA, PETER A | ADDRESS ON FILE | | | | | | | |
| 326363 | MENDEZ OLMO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 326364 | MENDEZ OLMO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 326365 | Mendez Orama, Angel A | ADDRESS ON FILE | | | | | | | |
| 326366 | MENDEZ ORENGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 326367 | MENDEZ ORTEGA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 326368 | MENDEZ ORTEGA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 326369 | MENDEZ ORTIZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 326370 | MENDEZ ORTIZ, ANA G | ADDRESS ON FILE | | | | | | | |
| 326371 | MENDEZ ORTIZ, CARLOS OSCAR | ADDRESS ON FILE | | | | | | | |
| 326372 | MENDEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 326373 | MENDEZ ORTIZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 326374 | MENDEZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 326375 | MENDEZ ORTIZ, GLENN | ADDRESS ON FILE | | | | | | | |
| 326376 | MENDEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 326377 | MENDEZ ORTIZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 326378 | MENDEZ ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 326379 | MENDEZ ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 326380 | MENDEZ ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 326381 | MENDEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 326382 | MENDEZ ORTIZ, MORAYMA E | ADDRESS ON FILE | | | | | | | |
| 326383 | MENDEZ ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 326384 | MENDEZ ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 326385 | MENDEZ ORTIZ, SAHILYS | ADDRESS ON FILE | | | | | | | |
| 326386 | MENDEZ ORTIZ, SHARM | ADDRESS ON FILE | | | | | | | |
| 326387 | MENDEZ OTERO, BETSY | ADDRESS ON FILE | | | | | | | |
| 326388 | MENDEZ OTERO, RAYMOND L | ADDRESS ON FILE | | | | | | | |
| 326389 | MENDEZ OTERO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 326390 | MENDEZ PABELLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 326391 | MENDEZ PACHECO, HELDA M | ADDRESS ON FILE | | | | | | | |
| 326392 | MENDEZ PADILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 326393 | MENDEZ PADILLA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 326394 | Mendez Padilla, Luis A | ADDRESS ON FILE | | | | | | | |
| 326395 | MENDEZ PADILLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 326396 | MENDEZ PADIN, DALILA | ADDRESS ON FILE | | | | | | | |
| 326397 | MENDEZ PADIN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 326398 | MENDEZ PAGAN, AMPARO | ADDRESS ON FILE | | | | | | | |
| 326399 | MENDEZ PAGAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 326400 | MENDEZ PAGAN, EDGAR J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 326401 | MENDEZ PAGAN, EDNA | ADDRESS ON FILE | | | | | | | |
| 326402 | MENDEZ PAGAN, ELISA | ADDRESS ON FILE | | | | | | | |
| 326403 | MENDEZ PAGAN, ELVIN | ADDRESS ON FILE | | | | | | | |
| 326404 | MENDEZ PAGAN, FELICITA | ADDRESS ON FILE | | | | | | | |
| 326405 | MENDEZ PAGAN, JAENY | ADDRESS ON FILE | | | | | | | |
| 326406 | MENDEZ PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 326407 | MENDEZ PAGAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 326408 | MENDEZ PAGAN, MARIAN | ADDRESS ON FILE | | | | | | | |
| 326409 | MENDEZ PAGAN, MARYLIE | ADDRESS ON FILE | | | | | | | |
| 326410 | MENDEZ PAGAN, MARYLIE | ADDRESS ON FILE | | | | | | | |
| 326411 | MENDEZ PAGAN, WALESCA E | ADDRESS ON FILE | | | | | | | |
| 326412 | MENDEZ PAGAN, WILMA | ADDRESS ON FILE | | | | | | | |
| 326413 | Mendez Pagan, Xavier | ADDRESS ON FILE | | | | | | | |
| 326414 | MENDEZ PAIROL, LORELY E. | ADDRESS ON FILE | | | | | | | |
| 326415 | MENDEZ PAIZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 326416 | MENDEZ PALES, ANA M | ADDRESS ON FILE | | | | | | | |
| 326417 | MENDEZ PALES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 326418 | MENDEZ PAOLINI, GERARDO | ADDRESS ON FILE | | | | | | | |
| 326420 | MENDEZ PEDRAZA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 326421 | MENDEZ PEDROGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 326422 | MENDEZ PELLOT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 326423 | MENDEZ PENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 326424 | MENDEZ PENA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 326425 | MENDEZ PENA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 326426 | MENDEZ PENA, ROCIO | ADDRESS ON FILE | | | | | | | |
| 326427 | MENDEZ PENALOZA, SANTA | ADDRESS ON FILE | | | | | | | |
| 326428 | MENDEZ PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 326429 | Mendez Perez, Amado | ADDRESS ON FILE | | | | | | | |
| 326430 | MENDEZ PEREZ, ANA S | ADDRESS ON FILE | | | | | | | |
| 326431 | MENDEZ PEREZ, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 326432 | MENDEZ PEREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 326433 | MENDEZ PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 326434 | MENDEZ PEREZ, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 326435 | MENDEZ PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 326436 | MENDEZ PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 326437 | Mendez Perez, Candido | ADDRESS ON FILE | | | | | | | |
| 326438 | Mendez Perez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 326439 | MENDEZ PEREZ, DAIZA | ADDRESS ON FILE | | | | | | | |
| 326440 | MENDEZ PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 326441 | MENDEZ PEREZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 326442 | MENDEZ PEREZ, EFREN D. | ADDRESS ON FILE | | | | | | | |
| 326443 | MENDEZ PEREZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 326444 | MENDEZ PEREZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 326445 | MENDEZ PEREZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 326446 | MENDEZ PEREZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 326447 | MENDEZ PEREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 326448 | MENDEZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 326449 | MENDEZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 326450 | MENDEZ PEREZ, IRMA E | ADDRESS ON FILE | | | | | | | |
| 326451 | MENDEZ PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 326452 | MENDEZ PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 326453 | MENDEZ PEREZ, JOHN M. | ADDRESS ON FILE | | | | | | | |
| 326454 | MENDEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 326455 | MENDEZ PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 326456 | MENDEZ PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 326457 | MENDEZ PEREZ, LEYDA J | ADDRESS ON FILE | | | | | | | |
| 326458 | MENDEZ PEREZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 326459 | MENDEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 326460 | MENDEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 326461 | MENDEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 326462 | MENDEZ PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 326463 | MENDEZ PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 326464 | MENDEZ PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 326465 | MENDEZ PEREZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 326466 | MENDEZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 326467 | MENDEZ PEREZ, MARTHA E | ADDRESS ON FILE | | | | | | | |
| 326468 | MENDEZ PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 326469 | MENDEZ PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 326470 | Mendez Perez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 326472 | Mendez Perez, Samuel | ADDRESS ON FILE | | | | | | | |
| 326473 | MENDEZ PEREZ, SARA | ADDRESS ON FILE | | | | | | | |
| 326474 | MENDEZ PEREZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 326475 | MENDEZ PEREZ, SILKIA | ADDRESS ON FILE | | | | | | | |
| 326476 | MENDEZ PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 326477 | MENDEZ PEREZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| 326478 | MENDEZ PEREZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 326479 | MENDEZ PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 326480 | MENDEZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 326481 | MENDEZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 326482 | MENDEZ PEREZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 326483 | MENDEZ PINTOR, MARIA M | ADDRESS ON FILE | | | | | | | |
| 326484 | MENDEZ PITRE, NILINES | ADDRESS ON FILE | | | | | | | |
| 326485 | MENDEZ PIZARRO, ASHLY | ADDRESS ON FILE | | | | | | | |
| 326486 | MENDEZ PIZARRO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 326487 | MENDEZ PLAZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 326489 | MENDEZ POLANCO, SORAYA | ADDRESS ON FILE | | | | | | | |
| 326490 | MENDEZ PONCE, AILEEN | ADDRESS ON FILE | | | | | | | |
| 326491 | MENDEZ PORRATA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 326492 | MENDEZ PORRATA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 719574 | MENDEZ PRADO DAVID | CONDOMINIO DE ADALUCIA | EDIF 2 APT 1709 | | | SAN JUAN | PR | 00926 | |
| 719575 | MENDEZ PRADO DAVID | SANS SOUCI | M17 C 6A | | | BAYAMON | PR | 00957 | |
| 326493 | MENDEZ PRADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 326494 | MENDEZ PRADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 719576 | MENDEZ PUELLO ENTERPRISES | ADDRESS ON FILE | | | | | | | |
| 326495 | MENDEZ PUGH, DWIGHT | ADDRESS ON FILE | | | | | | | |
| 326496 | MENDEZ QUINONES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 326497 | MENDEZ QUINONES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 326498 | MENDEZ QUINONES, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 326499 | MENDEZ QUINONES, JANET | ADDRESS ON FILE | | | | | | | |
| 326500 | MENDEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 326501 | Mendez Quinones, Jose D | ADDRESS ON FILE | | | | | | | |
| 326502 | MENDEZ QUINONES, JUSTO J | ADDRESS ON FILE | | | | | | | |
| 326503 | Mendez Quinones, Marilyn | ADDRESS ON FILE | | | | | | | |
| 326504 | MENDEZ QUINONES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 326505 | MENDEZ QUINONES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 326506 | MENDEZ QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 326507 | MENDEZ QUINONEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 326508 | MENDEZ QUINONEZ, JOHANN | ADDRESS ON FILE | | | | | | | |
| 326509 | MENDEZ QUINTANA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 326510 | MENDEZ QUINTANA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 326511 | MENDEZ RAMIREZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 326512 | MENDEZ RAMIREZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 326513 | MENDEZ RAMIREZ, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 326514 | MENDEZ RAMIREZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 326515 | MENDEZ RAMIREZ, JORGE M. | ADDRESS ON FILE | | | | | | | |
| 326516 | MENDEZ RAMIREZ, KEREN | ADDRESS ON FILE | | | | | | | |
| 326517 | MENDEZ RAMIREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 326518 | MENDEZ RAMIREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 326519 | MENDEZ RAMOS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 326521 | MENDEZ RAMOS, ANGELES | ADDRESS ON FILE | | | | | | | |
| 326522 | MENDEZ RAMOS, AUREA E | ADDRESS ON FILE | | | | | | | |
| 326523 | MENDEZ RAMOS, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 326524 | MENDEZ RAMOS, CINDY | ADDRESS ON FILE | | | | | | | |
| 326525 | MENDEZ RAMOS, DELIA C. | ADDRESS ON FILE | | | | | | | |
| 326526 | MENDEZ RAMOS, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 326527 | Mendez Ramos, Hasmir | ADDRESS ON FILE | | | | | | | |
| 326528 | MENDEZ RAMOS, HASMIR | ADDRESS ON FILE | | | | | | | |
| 326529 | MENDEZ RAMOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 326530 | MENDEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 326531 | MENDEZ RAMOS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 326532 | MENDEZ RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 326533 | MENDEZ RAMOS, OSCAR H | ADDRESS ON FILE | | | | | | | |
| 326534 | MENDEZ RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 326535 | MENDEZ RAMOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 326536 | MENDEZ RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 719577 | MENDEZ REALTY INC | PO BOX 363348 | | | | SAN JUAN | PR | 00936-3348 | |
| 326537 | MENDEZ RENGEL, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 326538 | MENDEZ REPAIR | BO PAJUIL CARR 130 KM 10 HM 4 | | | | HATILLO | PR | 00659 | |
| 326539 | MENDEZ RESTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 326540 | MENDEZ RESTO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 326541 | MENDEZ RESTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 719578 | MENDEZ REWINDING SHOP | A-6 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 326542 | MENDEZ REYES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 326543 | MENDEZ REYES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 326544 | Mendez Reyes, Cristian J. | ADDRESS ON FILE | | | | | | | |
| 326545 | MENDEZ REYES, DALMA I | ADDRESS ON FILE | | | | | | | |
| 326546 | MENDEZ REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 326547 | Mendez Reyes, Edwin E | ADDRESS ON FILE | | | | | | | |
| 326548 | MENDEZ REYES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 326549 | MENDEZ REYES, ISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 326550 | MENDEZ REYES, MABEL | ADDRESS ON FILE | | | | | | | |
| 326551 | MENDEZ REYES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 326552 | MENDEZ REYES, YDELSA J | ADDRESS ON FILE | | | | | | | |
| 326553 | MENDEZ REYEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 326554 | MENDEZ RIOS, ALEX | ADDRESS ON FILE | | | | | | | |
| 326555 | MENDEZ RIOS, ANA E | ADDRESS ON FILE | | | | | | | |
| 326556 | MENDEZ RIOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 326557 | MENDEZ RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 326558 | MENDEZ RIOS, EMERITA E. | ADDRESS ON FILE | | | | | | | |
| 326559 | MENDEZ RIOS, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 326560 | MENDEZ RIOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 326561 | MENDEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 326562 | MENDEZ RIOS, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 326563 | MENDEZ RIOS, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 326564 | MENDEZ RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 326565 | MENDEZ RIVERA LAW OFFICES | 700 CARRETERA #2 | SUITE 101 | | | VEGA ALTA | PR | 00692 | |
| 326566 | MENDEZ RIVERA MD, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 326567 | MENDEZ RIVERA MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 326568 | MENDEZ RIVERA MD, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 326569 | MENDEZ RIVERA MD, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 326570 | MENDEZ RIVERA, AIDAELY | ADDRESS ON FILE | | | | | | | |
| 326571 | MENDEZ RIVERA, ALFRED | ADDRESS ON FILE | | | | | | | |
| 326572 | MENDEZ RIVERA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 326573 | Mendez Rivera, Angel R | ADDRESS ON FILE | | | | | | | |
| 326574 | MENDEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 326575 | MENDEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 326576 | MENDEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 326577 | MENDEZ RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 326578 | MENDEZ RIVERA, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 326579 | MENDEZ RIVERA, CESAREO | ADDRESS ON FILE | | | | | | | |
| 326581 | MENDEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 326582 | MENDEZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 326583 | MENDEZ RIVERA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 326584 | MENDEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 326585 | MENDEZ RIVERA, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 326586 | MENDEZ RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 326587 | Mendez Rivera, Hector M. | ADDRESS ON FILE | | | | | | | |
| 326588 | MENDEZ RIVERA, HIRAM J. | ADDRESS ON FILE | | | | | | | |
| 326589 | MENDEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 326590 | MENDEZ RIVERA, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 326591 | MENDEZ RIVERA, ISIDORO | ADDRESS ON FILE | | | | | | | |
| 326592 | MENDEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 326593 | MENDEZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 326594 | MENDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 326595 | MENDEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 326596 | MENDEZ RIVERA, JOSE O | ADDRESS ON FILE | | | | | | | |
| 326597 | MENDEZ RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 326598 | Mendez Rivera, Joudy | ADDRESS ON FILE | | | | | | | |
| 326599 | MENDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 326600 | MENDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 326601 | MENDEZ RIVERA, KARMEN M | ADDRESS ON FILE | | | | | | | |
| 326602 | MENDEZ RIVERA, LISELY | ADDRESS ON FILE | | | | | | | |
| 326603 | MENDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 326604 | MENDEZ RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 326605 | Mendez Rivera, Luz S | ADDRESS ON FILE | | | | | | | |
| 326606 | MENDEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 326607 | MENDEZ RIVERA, MARA | ADDRESS ON FILE | | | | | | | |
| 326608 | MENDEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 326609 | MENDEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 326610 | MENDEZ RIVERA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 326611 | MENDEZ RIVERA, NAOMI | ADDRESS ON FILE | | | | | | | |
| 326612 | MENDEZ RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 326613 | Mendez Rivera, Noel | ADDRESS ON FILE | | | | | | | |
| 326614 | MENDEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 326615 | MENDEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 326616 | MENDEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 326617 | MENDEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 326580 | Méndez Rivera, Richard | ADDRESS ON FILE | | | | | | | |
| 326618 | MENDEZ RIVERA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 326619 | MENDEZ RIVERA, SYLMA B. | ADDRESS ON FILE | | | | | | | |
| 326620 | MENDEZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 326621 | MENDEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 326622 | MENDEZ RIVERA, YANIXZA | ADDRESS ON FILE | | | | | | | |
| 326623 | MENDEZ RIVERA, YARIXA | ADDRESS ON FILE | | | | | | | |
| 326624 | MENDEZ RIVERA, YOSOHADARA | ADDRESS ON FILE | | | | | | | |
| 326625 | MENDEZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 326626 | MENDEZ ROBLES, BERNICE | ADDRESS ON FILE | | | | | | | |
| 326627 | MENDEZ ROBLES, HAZEL | ADDRESS ON FILE | | | | | | | |
| 326628 | MENDEZ ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 326629 | MENDEZ ROCHE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 326630 | MENDEZ RODRIGUEZ MD, FABIAN | ADDRESS ON FILE | | | | | | | |
| 326631 | MENDEZ RODRIGUEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 326632 | MENDEZ RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 326633 | MENDEZ RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 326634 | MENDEZ RODRIGUEZ, ADRIAN J | ADDRESS ON FILE | | | | | | | |
| 326636 | MENDEZ RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 326637 | Mendez Rodriguez, Agustin | ADDRESS ON FILE | | | | | | | |
| 326638 | MENDEZ RODRIGUEZ, AIDA V | ADDRESS ON FILE | | | | | | | |
| 326639 | MENDEZ RODRIGUEZ, ALIRIS | ADDRESS ON FILE | | | | | | | |
| 326640 | MENDEZ RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 326641 | MENDEZ RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 326642 | MENDEZ RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 326643 | MENDEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 326644 | MENDEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 326645 | MENDEZ RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 326646 | MENDEZ RODRIGUEZ, ANN | ADDRESS ON FILE | | | | | | | |
| 326647 | MENDEZ RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 326648 | MENDEZ RODRIGUEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 326649 | MENDEZ RODRIGUEZ, AYSHA M | ADDRESS ON FILE | | | | | | | |
| 326650 | MENDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 326651 | MENDEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 326652 | MENDEZ RODRIGUEZ, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 326653 | Mendez Rodriguez, Dennis | ADDRESS ON FILE | | | | | | | |
| 326635 | MENDEZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 326654 | MENDEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 326655 | MENDEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 326656 | MENDEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 326657 | MENDEZ RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 326658 | MENDEZ RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 326659 | MENDEZ RODRIGUEZ, IDIS | ADDRESS ON FILE | | | | | | | |
| 326660 | MENDEZ RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 326661 | MENDEZ RODRIGUEZ, JAVIER N. | ADDRESS ON FILE | | | | | | | |
| 326662 | MENDEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 326663 | MENDEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 326664 | MENDEZ RODRIGUEZ, JISEL | ADDRESS ON FILE | | | | | | | |
| 326665 | MENDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 326666 | MENDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 326667 | MENDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 326668 | MENDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 326669 | MENDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 326670 | MENDEZ RODRIGUEZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| 326672 | MENDEZ RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 326673 | MENDEZ RODRIGUEZ, KEYSLA | ADDRESS ON FILE | | | | | | | |
| 326674 | MENDEZ RODRIGUEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 326675 | MENDEZ RODRIGUEZ, KIRSTY | ADDRESS ON FILE | | | | | | | |
| 326676 | MENDEZ RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 326677 | MENDEZ RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 326678 | MENDEZ RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 326679 | MENDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 326680 | Mendez Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 326681 | Mendez Rodriguez, Luis R | ADDRESS ON FILE | | | | | | | |
| 326682 | MENDEZ RODRIGUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 326683 | MENDEZ RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 326684 | MENDEZ RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 326685 | MENDEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 326686 | MENDEZ RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 326687 | MENDEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 326688 | MENDEZ RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 326689 | Mendez Rodriguez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 326690 | MENDEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 326691 | MENDEZ RODRIGUEZ, MILLYVEL | ADDRESS ON FILE | | | | | | | |
| 326692 | Mendez Rodriguez, Nelson | ADDRESS ON FILE | | | | | | | |
| 326693 | MENDEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 326694 | MENDEZ RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 326695 | MENDEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 326696 | Mendez Rodriguez, Otilio | ADDRESS ON FILE | | | | | | | |
| 326697 | MENDEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 326698 | MENDEZ RODRIGUEZ, QUETSY A. | ADDRESS ON FILE | | | | | | | |
| 326699 | Mendez Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 326700 | Mendez Rodriguez, Reinaldo | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 326701 | MENDEZ RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 326702 | Mendez Rodriguez, Reinaldo A. | ADDRESS ON FILE | | | | | | | |
| 326703 | MENDEZ RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 326704 | MENDEZ RODRIGUEZ, REYNALDO | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 326705 | Mendez Rodriguez, Roberto | ADDRESS ON FILE | | | | | | | |
| 326706 | MENDEZ RODRIGUEZ, ROBIN | ADDRESS ON FILE | | | | | | | |
| 326707 | MENDEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 326708 | MENDEZ RODRIGUEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 326709 | MENDEZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 326710 | MENDEZ RODRIGUEZ, SINDIA | ADDRESS ON FILE | | | | | | | |
| 326711 | MENDEZ RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 326712 | MENDEZ RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 326713 | MENDEZ RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 326714 | MENDEZ RODRIGUEZ, WALDEMINA | ADDRESS ON FILE | | | | | | | |
| 326715 | Mendez Rodriguez, Walter | ADDRESS ON FILE | | | | | | | |
| 326716 | MENDEZ RODRIGUEZ, ZULMARIAN | ADDRESS ON FILE | | | | | | | |
| 326717 | MENDEZ ROJAS MD, EDNA | ADDRESS ON FILE | | | | | | | |
| 326718 | MENDEZ ROJAS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 326719 | MENDEZ ROLDAN, ELENICE | ADDRESS ON FILE | | | | | | | |
| 326720 | MENDEZ ROLON, MARTA E | ADDRESS ON FILE | | | | | | | |
| 326721 | MENDEZ ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 326722 | MENDEZ ROMAN, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 326723 | MENDEZ ROMAN, DARIANA | ADDRESS ON FILE | | | | | | | |
| 326724 | MENDEZ ROMAN, FRANCISCO M. | ADDRESS ON FILE | | | | | | | |
| 326725 | MENDEZ ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 326671 | Mendez Roman, Jose R | ADDRESS ON FILE | | | | | | | |
| 326726 | Mendez Roman, Leonardo | ADDRESS ON FILE | | | | | | | |
| 326727 | MENDEZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 326728 | MENDEZ ROMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 326729 | MENDEZ ROMAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 326730 | MENDEZ ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 326731 | MENDEZ ROMAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 326732 | MENDEZ ROMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 326733 | MENDEZ ROMAN, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 326734 | MENDEZ ROMAN, NERIVETTE | ADDRESS ON FILE | | | | | | | |
| 326735 | MENDEZ ROMAN, XAVIER | ADDRESS ON FILE | | | | | | | |
| 326736 | MENDEZ ROMERO, CECILIO | ADDRESS ON FILE | | | | | | | |
| 326737 | MENDEZ ROMERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 326738 | MENDEZ ROMERO, RAMON J. | ADDRESS ON FILE | | | | | | | |
| 326739 | MENDEZ ROMERO, SIRELIS | ADDRESS ON FILE | | | | | | | |
| 326740 | MENDEZ ROSA, GLEICHMARIE | ADDRESS ON FILE | | | | | | | |
| 326741 | MENDEZ ROSA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 326742 | MENDEZ ROSA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 326743 | MENDEZ ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 326744 | MENDEZ ROSA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 326745 | MENDEZ ROSA, NILSA E | ADDRESS ON FILE | | | | | | | |
| 326746 | MENDEZ ROSA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 326747 | Mendez Rosa, Saul | ADDRESS ON FILE | | | | | | | |
| 326748 | MENDEZ ROSADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 326749 | MENDEZ ROSADO, CRISTINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 326750 | MENDEZ ROSADO, FRANCISCO JOSE | ADDRESS ON FILE | | | | | | | |
| 326751 | MENDEZ ROSADO, LINDA V | ADDRESS ON FILE | | | | | | | |
| 326752 | MENDEZ ROSADO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 326753 | MENDEZ ROSADO, MABEL | ADDRESS ON FILE | | | | | | | |
| 326754 | MENDEZ ROSADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 326755 | MENDEZ ROSADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 326756 | Mendez Rosado, Milery | ADDRESS ON FILE | | | | | | | |
| 326757 | MENDEZ ROSADO, MILERY | ADDRESS ON FILE | | | | | | | |
| 326758 | MENDEZ ROSADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 326759 | MENDEZ ROSADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 326760 | MENDEZ ROSADO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 326761 | MENDEZ ROSARIO, ANN S | ADDRESS ON FILE | | | | | | | |
| 326762 | MENDEZ ROSARIO, ENOELIA | ADDRESS ON FILE | | | | | | | |
| 326763 | MENDEZ ROSARIO, ERIK | ADDRESS ON FILE | | | | | | | |
| 326764 | MENDEZ ROSARIO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 326765 | MENDEZ ROSARIO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 326766 | MENDEZ ROSARIO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 326767 | MENDEZ ROSARIO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 326768 | MENDEZ ROSARIO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 326769 | MENDEZ ROSAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 326770 | MENDEZ RUBIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 326771 | MENDEZ RUBIO, WILLIAM B | ADDRESS ON FILE | | | | | | | |
| 326772 | MENDEZ RUIZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 326773 | MENDEZ RUIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 326774 | MENDEZ RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 326775 | MENDEZ RUIZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 326776 | MENDEZ RUIZ, DIANNETTE | ADDRESS ON FILE | | | | | | | |
| 326777 | MENDEZ RUIZ, GWENDELYNE | ADDRESS ON FILE | | | | | | | |
| 326778 | MENDEZ RUIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 326779 | Mendez Ruiz, Jose E | ADDRESS ON FILE | | | | | | | |
| 326780 | Mendez Ruiz, Julio C | ADDRESS ON FILE | | | | | | | |
| 326781 | Mendez Ruiz, Krenlly E | ADDRESS ON FILE | | | | | | | |
| 326782 | MENDEZ RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 326783 | MENDEZ RUIZ, MARLYVETTE | ADDRESS ON FILE | | | | | | | |
| 326784 | MENDEZ RUIZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 326785 | Mendez Ruiz, Omar E | ADDRESS ON FILE | | | | | | | |
| 326786 | MENDEZ RUIZ, REINALDA | ADDRESS ON FILE | | | | | | | |
| 326787 | MENDEZ RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 326788 | MENDEZ RUIZ, SELANIA | ADDRESS ON FILE | | | | | | | |
| 326789 | MENDEZ RUIZ, SERAFINA | ADDRESS ON FILE | | | | | | | |
| 326790 | Mendez Ruiz, Victor | ADDRESS ON FILE | | | | | | | |
| 326791 | MENDEZ RUIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 326792 | MENDEZ RUIZ, YAMIL E | ADDRESS ON FILE | | | | | | | |
| 326793 | MENDEZ RULLAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 326794 | MENDEZ RULLAN, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 326795 | MENDEZ RULLAN, WENDELL | ADDRESS ON FILE | | | | | | | |
| 326796 | MENDEZ RUPERTO, WILBERT | ADDRESS ON FILE | | | | | | | |
| 326797 | MENDEZ SAAVEDRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 326798 | MENDEZ SAAVEDRA, DAMELIS | ADDRESS ON FILE | | | | | | | |
| 326800 | MENDEZ SAAVEDRA, WALDEMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 326801 | Mendez Saez, Angel L | ADDRESS ON FILE | | | | | | | |
| 326802 | MENDEZ SALAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 326803 | MENDEZ SALAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 326804 | MENDEZ SALAS, LUIS GERMAN | ADDRESS ON FILE | | | | | | | |
| 326805 | MENDEZ SALAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 326806 | MENDEZ SALCEDO, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 326807 | Mendez Salcedo, Francisco | ADDRESS ON FILE | | | | | | | |
| 326808 | MENDEZ SALCEDO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 326809 | MENDEZ SALINAS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 326810 | MENDEZ SALIVA, ANELYS | ADDRESS ON FILE | | | | | | | |
| 326811 | MENDEZ SANABRIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 326812 | MENDEZ SANCHEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 326813 | MENDEZ SANCHEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 326814 | MENDEZ SANCHEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 326815 | Mendez Sanchez, Enrique | ADDRESS ON FILE | | | | | | | |
| 326816 | MENDEZ SANCHEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 326817 | MENDEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 326818 | MENDEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 326819 | MENDEZ SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 326820 | MENDEZ SANCHEZ, NAIDA | ADDRESS ON FILE | | | | | | | |
| 326821 | MENDEZ SANCHEZ, NORMA L | ADDRESS ON FILE | | | | | | | |
| 326822 | MENDEZ SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 326823 | MENDEZ SANCHEZ, SANDRA Y | ADDRESS ON FILE | | | | | | | |
| 326824 | MENDEZ SANTANA GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 326826 | MENDEZ SANTIAGO MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 326828 | MENDEZ SANTIAGO, ANTONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 326829 | MENDEZ SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 326830 | MENDEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 326831 | MENDEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 326832 | MENDEZ SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 326833 | MENDEZ SANTIAGO, DENISE | ADDRESS ON FILE | | | | | | | |
| 326834 | MENDEZ SANTIAGO, DIGNA E | ADDRESS ON FILE | | | | | | | |
| 326835 | MENDEZ SANTIAGO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 326836 | MENDEZ SANTIAGO, ELSA M | ADDRESS ON FILE | | | | | | | |
| 326837 | MENDEZ SANTIAGO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 326838 | Mendez Santiago, Ernesto | ADDRESS ON FILE | | | | | | | |
| 326839 | MENDEZ SANTIAGO, FENNY | ADDRESS ON FILE | | | | | | | |
| 326840 | MENDEZ SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 326841 | MENDEZ SANTIAGO, HEIDY | ADDRESS ON FILE | | | | | | | |
| 326842 | MENDEZ SANTIAGO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 326843 | MENDEZ SANTIAGO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 326844 | MENDEZ SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 326845 | MENDEZ SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 326846 | Mendez Santiago, Jessica | ADDRESS ON FILE | | | | | | | |
| 326847 | MENDEZ SANTIAGO, JULIA R | ADDRESS ON FILE | | | | | | | |
| 326848 | MENDEZ SANTIAGO, LIGIA E | ADDRESS ON FILE | | | | | | | |
| 326849 | MENDEZ SANTIAGO, LIZ D | ADDRESS ON FILE | | | | | | | |
| 326850 | MENDEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 326851 | MENDEZ SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 326852 | MENDEZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 326853 | MENDEZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 326854 | MENDEZ SANTIAGO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 326855 | MENDEZ SANTIAGO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 326856 | Mendez Santiago, Melinda | ADDRESS ON FILE | | | | | | | |
| 326857 | MENDEZ SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 326858 | MENDEZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 326859 | MENDEZ SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 326860 | MENDEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 326861 | MENDEZ SANTIAGO, TIRSA D | ADDRESS ON FILE | | | | | | | |
| 326862 | MENDEZ SANTIAGO, WILBER | ADDRESS ON FILE | | | | | | | |
| 326863 | MENDEZ SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 326864 | MENDEZ SANTIAGO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 326865 | MENDEZ SANTISTEBAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 326866 | MENDEZ SANTOS, GRICEL | ADDRESS ON FILE | | | | | | | |
| 326867 | MENDEZ SANTOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 326868 | MENDEZ SANTOS, MARIELA | ADDRESS ON FILE | | | | | | | |
| 326870 | MENDEZ SANTOS, MINOSKA | ADDRESS ON FILE | | | | | | | |
| 326871 | MENDEZ SCHARON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 326872 | MENDEZ SEGUINOT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 326873 | MENDEZ SEGUINOT, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 326874 | MENDEZ SEGURA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 326875 | MENDEZ SEPULVEDA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 326876 | MENDEZ SEPULVEDA, DAVID | ADDRESS ON FILE | | | | | | | |
| 326877 | MENDEZ SEPULVEDA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 326878 | MENDEZ SEPULVEDA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 326879 | MENDEZ SERRANO, DORIS O | ADDRESS ON FILE | | | | | | | |
| 326880 | MENDEZ SERRANO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 326881 | MENDEZ SERRANO, ELI I. | ADDRESS ON FILE | | | | | | | |
| 326882 | MENDEZ SERRANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 326883 | MENDEZ SERRANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 326884 | MENDEZ SERRANO, LUZ ESTHER | ADDRESS ON FILE | | | | | | | |
| 326885 | MENDEZ SERRANO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 326886 | MENDEZ SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 326887 | MENDEZ SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 326888 | MENDEZ SERRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 326889 | MENDEZ SEVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 326890 | MENDEZ SEXTO, RAMON | ADDRESS ON FILE | | | | | | | |
| 326891 | MENDEZ SHEPARD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 326892 | MENDEZ SIERRA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 326893 | MENDEZ SIERRA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 326894 | MENDEZ SIERRA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 326895 | MENDEZ SILVA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 326896 | MENDEZ SILVA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 326897 | MENDEZ SILVA, LYDIA R | ADDRESS ON FILE | | | | | | | |
| 326898 | MENDEZ SILVAGNOLI, NORMA W | ADDRESS ON FILE | | | | | | | |
| 326899 | MENDEZ SILVAGNOLI, WINSTON | ADDRESS ON FILE | | | | | | | |
| 326900 | MENDEZ SISCO, MARIA | ADDRESS ON FILE | | | | | | | |
| 326901 | MENDEZ SISCO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 326902 | MENDEZ SOJO, MARIA C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 326903 | MENDEZ SOJO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 326904 | MENDEZ SOLER, ABIEZEL | ADDRESS ON FILE | | | | | | | |
| 326905 | MENDEZ SOLER, ANA H | ADDRESS ON FILE | | | | | | | |
| 326906 | MENDEZ SOLER, AURELIA | ADDRESS ON FILE | | | | | | | |
| 326907 | MENDEZ SOLER, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 326908 | MENDEZ SOLER, JOSIVAN | ADDRESS ON FILE | | | | | | | |
| 326909 | MENDEZ SOLER, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 326910 | MENDEZ SOLER, MAVELING | ADDRESS ON FILE | | | | | | | |
| 326911 | MENDEZ SOLER, MAVELING | ADDRESS ON FILE | | | | | | | |
| 326912 | MENDEZ SONERA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 326913 | MENDEZ SOSA, FENNY | ADDRESS ON FILE | | | | | | | |
| 326914 | MENDEZ SOSA, FENNY | ADDRESS ON FILE | | | | | | | |
| 326915 | MENDEZ SOSA, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 326916 | MENDEZ SOTO, ALEXIS R. | ADDRESS ON FILE | | | | | | | |
| 326917 | MENDEZ SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 326918 | MENDEZ SOTO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 326919 | MENDEZ SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 326920 | Mendez Soto, Esteban | ADDRESS ON FILE | | | | | | | |
| 326921 | MENDEZ SOTO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 326922 | Mendez Soto, Eusebio | ADDRESS ON FILE | | | | | | | |
| 326923 | MENDEZ SOTO, FELIXAVIER | ADDRESS ON FILE | | | | | | | |
| 326799 | MENDEZ SOTO, HELGA | ADDRESS ON FILE | | | | | | | |
| 326924 | MENDEZ SOTO, HELGA I | ADDRESS ON FILE | | | | | | | |
| 326925 | Mendez Soto, Imeritza | ADDRESS ON FILE | | | | | | | |
| 326926 | MENDEZ SOTO, IMERITZA | ADDRESS ON FILE | | | | | | | |
| 326927 | MENDEZ SOTO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 326928 | MENDEZ SOTO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 326929 | MENDEZ SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 326930 | Mendez Soto, Juan C. | ADDRESS ON FILE | | | | | | | |
| 326931 | MENDEZ SOTO, JULIO | ADDRESS ON FILE | | | | | | | |
| 326932 | Mendez Soto, Julio C. | ADDRESS ON FILE | | | | | | | |
| 326933 | MENDEZ SOTO, KATHY MARIE | ADDRESS ON FILE | | | | | | | |
| 326934 | MENDEZ SOTO, LIZ B | ADDRESS ON FILE | | | | | | | |
| 326935 | MENDEZ SOTO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 326936 | MENDEZ SOTO, LYDIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 326937 | MENDEZ SOTO, MABEL | ADDRESS ON FILE | | | | | | | |
| 326938 | MENDEZ SOTO, MANUEL D | ADDRESS ON FILE | | | | | | | |
| 326939 | MENDEZ SOTO, NANCY | ADDRESS ON FILE | | | | | | | |
| 326940 | MENDEZ SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 326941 | Mendez Soto, Radames | ADDRESS ON FILE | | | | | | | |
| 326942 | MENDEZ SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 326943 | MENDEZ STEWART, LAUREN DEL | ADDRESS ON FILE | | | | | | | |
| 326944 | MENDEZ SUAREZ, DORIS A | ADDRESS ON FILE | | | | | | | |
| 326945 | MENDEZ SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 326946 | MENDEZ SUAREZ, MARCOS M | ADDRESS ON FILE | | | | | | | |
| 326948 | MENDEZ TEJEDA, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 326949 | MENDEZ TEJERA, GINMARIE | ADDRESS ON FILE | | | | | | | |
| 326950 | MENDEZ TEJERA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 326951 | MENDEZ TERRERO, MAGDA H | ADDRESS ON FILE | | | | | | | |
| 326952 | MENDEZ TERRON, MERLYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 326953 | MENDEZ TIRADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 326954 | MENDEZ TOLEDO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 326955 | MENDEZ TOLEDO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 326956 | MENDEZ TOLEDO, MAYRA R | ADDRESS ON FILE | | | | | | | |
| 326957 | Mendez Toro, Adam A | ADDRESS ON FILE | | | | | | | |
| 326958 | MENDEZ TORRES MD, FREDDY R | ADDRESS ON FILE | | | | | | | |
| 326959 | MENDEZ TORRES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 326961 | MENDEZ TORRES, ANNIE L | ADDRESS ON FILE | | | | | | | |
| 326962 | MENDEZ TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 326963 | MENDEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 326964 | MENDEZ TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 326965 | MENDEZ TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 326966 | MENDEZ TORRES, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 326967 | MENDEZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 326968 | MENDEZ TORRES, DILIA | ADDRESS ON FILE | | | | | | | |
| 326969 | MENDEZ TORRES, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 326970 | MENDEZ TORRES, ELIADA | ADDRESS ON FILE | | | | | | | |
| 326971 | MENDEZ TORRES, EVAMARIE | ADDRESS ON FILE | | | | | | | |
| 326972 | MENDEZ TORRES, EVAMARIE | ADDRESS ON FILE | | | | | | | |
| 326973 | MENDEZ TORRES, EVAMARIE | ADDRESS ON FILE | | | | | | | |
| 326974 | MENDEZ TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 326975 | MENDEZ TORRES, JEMILLY | ADDRESS ON FILE | | | | | | | |
| 326976 | MENDEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 326977 | Mendez Torres, Juan | ADDRESS ON FILE | | | | | | | |
| 326978 | MENDEZ TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 326979 | MENDEZ TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 326980 | MENDEZ TORRES, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 326981 | MENDEZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 326982 | MENDEZ TORRES, MAGALI | ADDRESS ON FILE | | | | | | | |
| 326983 | MENDEZ TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 326984 | MENDEZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 326985 | MENDEZ TORRES, NESTOR R | ADDRESS ON FILE | | | | | | | |
| 326986 | MENDEZ TORRES, OLGA H. | ADDRESS ON FILE | | | | | | | |
| 326987 | MENDEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 326988 | MENDEZ TORRES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 326989 | MENDEZ TORRES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 326990 | MENDEZ TORRES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 326991 | MENDEZ TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 326992 | MENDEZ TORRES, SARRAIL | ADDRESS ON FILE | | | | | | | |
| 326993 | MENDEZ TORRES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 326994 | MENDEZ TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 326995 | MENDEZ TORRES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 326996 | Mendez Torres, William | ADDRESS ON FILE | | | | | | | |
| 326997 | MENDEZ TORRES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 326998 | MENDEZ TOSADO, GRISELL Y | ADDRESS ON FILE | | | | | | | |
| 326999 | MENDEZ TOWING INC | 153 CALLE MANOLO FLORES | | | | FAJARDO | PR | 00738-4736 | |
| 327000 | MENDEZ TRINIDAD, JOSE | ADDRESS ON FILE | | | | | | | |
| 327001 | MENDEZ TRINIDAD, MARIA | ADDRESS ON FILE | | | | | | | |
| 327002 | MENDEZ TRINIDAD, MARIA | ADDRESS ON FILE | | | | | | | |
| 327003 | MENDEZ TROCHE, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 327004 | MENDEZ TULL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 327005 | MENDEZ UBARRI, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 327006 | MENDEZ VALENTIN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 327007 | MENDEZ VALENTIN, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 327009 | MENDEZ VALENTIN, EDDIE | ADDRESS ON FILE | | | | | | | |
| 327010 | Mendez Valentin, Ediberto | ADDRESS ON FILE | | | | | | | |
| 327011 | MENDEZ VALENTIN, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 327012 | Mendez Valentin, Eneida | ADDRESS ON FILE | | | | | | | |
| 327013 | MENDEZ VALENTIN, ENID | ADDRESS ON FILE | | | | | | | |
| 327014 | MENDEZ VALENTIN, GRISSELL | ADDRESS ON FILE | | | | | | | |
| 327015 | MENDEZ VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 327016 | MENDEZ VALENTIN, LEONCIO | ADDRESS ON FILE | | | | | | | |
| 327017 | MENDEZ VALENTIN, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 327018 | MENDEZ VALENTIN, MAGALY | ADDRESS ON FILE | | | | | | | |
| 327019 | MENDEZ VALENTIN, SHAIRA V. | ADDRESS ON FILE | | | | | | | |
| 327020 | MENDEZ VALENTIN, WILDA | ADDRESS ON FILE | | | | | | | |
| 327021 | MENDEZ VALLE, EVER S | ADDRESS ON FILE | | | | | | | |
| 327022 | MENDEZ VALLE, GABRIEL J | ADDRESS ON FILE | | | | | | | |
| 327023 | MENDEZ VALLE, GILMARY | ADDRESS ON FILE | | | | | | | |
| 327024 | MENDEZ VALLE, IRIS | ADDRESS ON FILE | | | | | | | |
| 327025 | MENDEZ VALLE, ISAAC | ADDRESS ON FILE | | | | | | | |
| 327026 | MENDEZ VALLE, KEILA J | ADDRESS ON FILE | | | | | | | |
| 327027 | MENDEZ VALLE, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 327029 | MENDEZ VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 327030 | MENDEZ VARGAS, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 327031 | MENDEZ VARGAS, CESAR | ADDRESS ON FILE | | | | | | | |
| 327032 | MENDEZ VARGAS, CESAR | ADDRESS ON FILE | | | | | | | |
| 327033 | MENDEZ VARGAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 327034 | Mendez Vargas, Eliud | ADDRESS ON FILE | | | | | | | |
| 327035 | MENDEZ VARGAS, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 327036 | MENDEZ VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 327037 | MENDEZ VARGAS, HECTOR B. | ADDRESS ON FILE | | | | | | | |
| 327038 | MENDEZ VARGAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 327039 | MENDEZ VARGAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 327040 | MENDEZ VARGAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 327041 | MENDEZ VARGAS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 327042 | MENDEZ VARGAS, MARYLUZ | ADDRESS ON FILE | | | | | | | |
| 327043 | MENDEZ VARGAS, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 327044 | MENDEZ VARGAS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 327045 | MENDEZ VARGAS, ZUL ADILAINE | ADDRESS ON FILE | | | | | | | |
| 327046 | MENDEZ VAZQUEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 327047 | MENDEZ VAZQUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 327048 | MENDEZ VAZQUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 327049 | MENDEZ VAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 327050 | MENDEZ VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 327051 | MENDEZ VAZQUEZ, DEUSDEDY | ADDRESS ON FILE | | | | | | | |
| 327052 | MENDEZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 327053 | MENDEZ VAZQUEZ, ELENA S. | ADDRESS ON FILE | | | | | | | |
| 327054 | MENDEZ VAZQUEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 327055 | Mendez Vazquez, Jose D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 327056 | MENDEZ VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 327057 | MENDEZ VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 327058 | MENDEZ VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 327059 | MENDEZ VAZQUEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 327060 | MENDEZ VEGA, ARACELY | ADDRESS ON FILE | | | | | | | |
| 327061 | MENDEZ VEGA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 327062 | MENDEZ VEGA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 327063 | MENDEZ VEGA, GILBERT | ADDRESS ON FILE | | | | | | | |
| 327064 | MENDEZ VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 327065 | MENDEZ VEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 327066 | Mendez Vega, Maricellys | ADDRESS ON FILE | | | | | | | |
| 327067 | MENDEZ VEGA, SULLY A | ADDRESS ON FILE | | | | | | | |
| 327068 | MENDEZ VEGA, ULISES JAVIER | ADDRESS ON FILE | | | | | | | |
| 326960 | MENDEZ VEGA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 327069 | MENDEZ VELAZQUEZ, ARIANY | ADDRESS ON FILE | | | | | | | |
| 327070 | MENDEZ VELAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 327071 | MENDEZ VELAZQUEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 327072 | MENDEZ VELAZQUEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 327073 | MENDEZ VELAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 327074 | MENDEZ VELAZQUEZ, JORGE R | ADDRESS ON FILE | | | | | | | |
| 327075 | MENDEZ VELAZQUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 327076 | MENDEZ VELAZQUEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 327077 | MENDEZ VELEZ MD, JORGE I | ADDRESS ON FILE | | | | | | | |
| 327078 | MENDEZ VELEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 327079 | MENDEZ VELEZ, ADRIAN N | ADDRESS ON FILE | | | | | | | |
| 327080 | MENDEZ VELEZ, AGNEL | ADDRESS ON FILE | | | | | | | |
| 327081 | Mendez Velez, Alberto | ADDRESS ON FILE | | | | | | | |
| 327082 | MENDEZ VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 327083 | Mendez Velez, Baltazar | ADDRESS ON FILE | | | | | | | |
| 327084 | MENDEZ VELEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 327085 | MENDEZ VELEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| 327086 | MENDEZ VELEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 327088 | Mendez Velez, Daniel | ADDRESS ON FILE | | | | | | | |
| 327089 | MENDEZ VELEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 327090 | MENDEZ VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 327091 | MENDEZ VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 327092 | MENDEZ VELEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 327093 | MENDEZ VELEZ, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 327094 | MENDEZ VELEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 327095 | MENDEZ VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 327096 | MENDEZ VELEZ, KELLY A | ADDRESS ON FILE | | | | | | | |
| 327097 | MENDEZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 327098 | Mendez Velez, Luis A | ADDRESS ON FILE | | | | | | | |
| 327099 | MENDEZ VELEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 327100 | MENDEZ VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 327101 | MENDEZ VELEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 327102 | MENDEZ VERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 327103 | MENDEZ VERA, HECTOR JAVIER | ADDRESS ON FILE | | | | | | | |
| 327104 | MENDEZ VICENTE, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 327105 | MENDEZ VICENTE, REY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 327107 | MENDEZ VIDAL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 327108 | MENDEZ VIDAL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 327109 | MENDEZ VIDOT, JOAN | ADDRESS ON FILE | | | | | | | |
| 327110 | MENDEZ VIDOT, JOAN | ADDRESS ON FILE | | | | | | | |
| 327111 | MENDEZ VIERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 327112 | MENDEZ VIERAS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 327113 | MENDEZ VIGO SERV STA/JOSE J. MENDEZ | BOX 3381 MARINA STA. | | | | MAYAGÜEZ | PR | 00680 | |
| 327114 | MENDEZ VIGO SERV STA/JOSE J. MENDEZ | CALLE MENDEZ VIGO #190 BOX 3381 | MARINA STA. | | | MAYAGÜEZ | PR | 00690 | |
| 327115 | MENDEZ VIGO SHELL | #14 MENDEZ VIGO OESTE | | | | MAYAGÜEZ | PR | 00680 | |
| 327116 | MENDEZ VIGO SHELL | URB SAN FERNANDO | 66 VILLA SOL | | | MAYAGUEZ | PR | 00680 | |
| 327117 | MENDEZ VILA, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 327118 | MENDEZ VILLANUEVA, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 327119 | MENDEZ VILLANUEVA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 327120 | MENDEZ VILLANUEVA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 327121 | MENDEZ VILLAR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 327122 | MENDEZ VILLARUBIA, CESAR | ADDRESS ON FILE | | | | | | | |
| 327123 | MENDEZ WHIPPLE, TAMYR | ADDRESS ON FILE | | | | | | | |
| 327124 | MENDEZ WILLIAMS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 327125 | MENDEZ ZAPATA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 327126 | MENDEZ ZAPATA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 327127 | MENDEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 327128 | MENDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 327129 | MENDEZ, DELGADINA | ADDRESS ON FILE | | | | | | | |
| 327130 | MENDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 327131 | MENDEZ, GAMAL N. | ADDRESS ON FILE | | | | | | | |
| 327132 | MENDEZ, HERTOR | ADDRESS ON FILE | | | | | | | |
| 327133 | MENDEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 327134 | MENDEZ, ISIS | ADDRESS ON FILE | | | | | | | |
| 327135 | MENDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 327136 | MENDEZ, JAROLD | ADDRESS ON FILE | | | | | | | |
| 327137 | MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 327138 | MENDEZ, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 327140 | MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 327141 | MENDEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 327142 | MENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 327143 | MENDEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 327144 | MENDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 327087 | MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 327145 | MENDEZ, VICTOR JR | ADDRESS ON FILE | | | | | | | |
| 327146 | MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 327147 | MENDEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 327149 | MENDEZAVILA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 327150 | MENDEZBEER INC | PO BOX 363348 | | | | SAN JUAN | PR | 00936-3348 | |
| 327151 | MENDEZCABAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 327152 | MENDEZCABAN, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 327153 | MENDEZQUINTERO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 327154 | MENDEZROMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 327155 | MENDEZROMAN, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 327156 | MENDEZSANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 327157 | MENDEZSANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 327158 | MENDIA GARCIA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 327159 | MENDIETA SOZA, ERICK | ADDRESS ON FILE | | | | | | | |
| 327160 | MENDIETA VEGA, ALVARO | ADDRESS ON FILE | | | | | | | |
| 327161 | MENDIETA VEGA, ALVARO A. | ADDRESS ON FILE | | | | | | | |
| 327162 | MENDIGUREN ALVAREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 326869 | MENDIGUREN TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 327106 | MENDIN SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 327163 | MENDIOLA SUAREZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 719579 | MENDIS LOPEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 327164 | MENDIZABAL PAGAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 327165 | MENDIZABAL, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| 327166 | MENDOLA LOZADA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 327167 | MENDONZA ROMAN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 719580 | MENDOZA ESSO SERVICE STATION | URB VILLA NUEVA S-15 CALLE 23 | | | | CAGUAS | PR | 00725-6955 | |
| 327168 | MENDOZA RAMOS CONTADORES PUBLICOSAUTORIZADOS | PO BOX 35 | | | | GUAYAMA | PR | 00785-0035 | |
| 327169 | MENDOZA - RIVERA, CPA, PSC | PO BOX 363031 | | | | SAN JUAN | PR | 00936-3031 | |
| 327170 | MENDOZA RIVERA, SARITA | ADDRESS ON FILE | | | | | | | |
| 327171 | MENDOZA ABREU, SOFIA | ADDRESS ON FILE | | | | | | | |
| 327172 | MENDOZA ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 327173 | MENDOZA ACEVEDO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 327174 | MENDOZA ACOSTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 327175 | MENDOZA ALBAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 327176 | MENDOZA ALDARONDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 327177 | MENDOZA ALERS, ANTULIO | ADDRESS ON FILE | | | | | | | |
| 327178 | MENDOZA ALICEA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 327179 | MENDOZA ALICEA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 327180 | MENDOZA ALICEA, JORGE | ADDRESS ON FILE | | | | | | | |
| 327181 | MENDOZA ANGULO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 327182 | MENDOZA ANGULO, CANCIO J. | ADDRESS ON FILE | | | | | | | |
| 327183 | MENDOZA APONTE, FABIA | ADDRESS ON FILE | | | | | | | |
| 327184 | MENDOZA ARZATE, TOMAS | ADDRESS ON FILE | | | | | | | |
| 327185 | MENDOZA AVILES, KERMIE | ADDRESS ON FILE | | | | | | | |
| 327186 | MENDOZA AVILES, SONIA I | ADDRESS ON FILE | | | | | | | |
| 327187 | MENDOZA BAEZ, SHEILA K | ADDRESS ON FILE | | | | | | | |
| 327188 | MENDOZA BATISTA, ROSA | ADDRESS ON FILE | | | | | | | |
| 327189 | MENDOZA BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 327190 | MENDOZA BERRIOS, MELANIE | ADDRESS ON FILE | | | | | | | |
| 327191 | MENDOZA BERRIOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 327192 | MENDOZA BONANO, CARLA M | ADDRESS ON FILE | | | | | | | |
| 327193 | MENDOZA BONANO, JOSE W | ADDRESS ON FILE | | | | | | | |
| 327194 | MENDOZA BONILLA, JESUS | ADDRESS ON FILE | | | | | | | |
| 327195 | MENDOZA BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 327196 | MENDOZA BONILLA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 327197 | MENDOZA BONILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 327198 | MENDOZA BONILLA, MILTA | ADDRESS ON FILE | | | | | | | |
| 327199 | MENDOZA BORGES, NABOR | ADDRESS ON FILE | | | | | | | |
| 327200 | MENDOZA BRUNO, JOEMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 327202 | MENDOZA BURGOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 327203 | MENDOZA CABALLERO, BERNICE | ADDRESS ON FILE | | | | | | | |
| 327204 | MENDOZA CABRERA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 327205 | MENDOZA CALLE, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 327206 | MENDOZA CANDARIA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 327207 | MENDOZA CANDELARIA, ANA L | ADDRESS ON FILE | | | | | | | |
| 327208 | MENDOZA CANDELARIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 327209 | MENDOZA CARDONA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 327210 | MENDOZA CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 327211 | MENDOZA CARTAGENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 327212 | MENDOZA CASTILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 327213 | MENDOZA CASTILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 327214 | MENDOZA CASTRO MD, VERONICA | ADDRESS ON FILE | | | | | | | |
| 327215 | MENDOZA CASTRO, RUBIJANNISE | ADDRESS ON FILE | | | | | | | |
| 327216 | MENDOZA CENTENO, FRANK | ADDRESS ON FILE | | | | | | | |
| 327217 | MENDOZA CEPEDA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 327218 | MENDOZA CHAPARRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 327219 | MENDOZA CINTRON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 327201 | MENDOZA CLAUDIO, JUANA | ADDRESS ON FILE | | | | | | | |
| 327220 | MENDOZA COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 327221 | MENDOZA COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 327222 | MENDOZA COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 327223 | MENDOZA COLON, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 327224 | MENDOZA CONTRERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 327225 | MENDOZA CORDERO, JENNIE | ADDRESS ON FILE | | | | | | | |
| 327226 | MENDOZA CORTES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 327227 | MENDOZA CORTES, DIAMAR | ADDRESS ON FILE | | | | | | | |
| 327228 | MENDOZA COSME, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 327229 | MENDOZA CRESPO, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 327230 | MENDOZA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 327231 | MENDOZA CRUZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 327232 | MENDOZA CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 327233 | MENDOZA CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 327234 | MENDOZA DAVILA, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 327235 | MENDOZA DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 327236 | MENDOZA DE DIAZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 327237 | MENDOZA DE JESUS, JEREMY | ADDRESS ON FILE | | | | | | | |
| 327239 | Mendoza Delgado, Juan F | ADDRESS ON FILE | | | | | | | |
| 327240 | MENDOZA DELGADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 327241 | MENDOZA DEYNES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 327242 | MENDOZA DIAZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 327243 | MENDOZA DIAZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 327244 | MENDOZA DIAZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 327245 | MENDOZA DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 327246 | MENDOZA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 327247 | MENDOZA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 327248 | MENDOZA DIAZ, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 327249 | MENDOZA DIAZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 327250 | MENDOZA DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 327252 | MENDOZA DIEZ, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 327253 | MENDOZA DIEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 327254 | MENDOZA DOMINGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 327255 | MENDOZA ECHEVARRIA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 327256 | MENDOZA ECHEVARRIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 327257 | MENDOZA FELICIANO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 327258 | MENDOZA FELICIANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 327259 | MENDOZA FERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 327260 | MENDOZA FERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 327261 | Mendoza Figueroa, Francisco | ADDRESS ON FILE | | | | | | | |
| 327262 | MENDOZA FIGUEROA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 327263 | MENDOZA FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 327264 | MENDOZA GARCIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 327265 | MENDOZA GARCIA, JOSE S. | ADDRESS ON FILE | | | | | | | |
| 327266 | MENDOZA GARCIA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 327267 | MENDOZA GARCIA, NANCY V. | ADDRESS ON FILE | | | | | | | |
| 327268 | MENDOZA GODOY, YANETT DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 327269 | MENDOZA GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 327270 | MENDOZA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 327271 | MENDOZA GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 327272 | MENDOZA GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 327273 | MENDOZA GONZALEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 327274 | MENDOZA GONZALEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 327275 | MENDOZA GONZALEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 327276 | MENDOZA GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 327277 | MENDOZA GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 327278 | MENDOZA GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 327279 | MENDOZA GONZALEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 327280 | MENDOZA GUERRERO, PETER | ADDRESS ON FILE | | | | | | | |
| 327281 | MENDOZA GUEVARA, MARGELIS | ADDRESS ON FILE | | | | | | | |
| 327282 | MENDOZA GUZMAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 327283 | MENDOZA GUZMAN, GILBERT | ADDRESS ON FILE | | | | | | | |
| 327284 | MENDOZA GUZMAN, RAUL | ADDRESS ON FILE | | | | | | | |
| 327285 | MENDOZA HEREDIA, CRUZ A | ADDRESS ON FILE | | | | | | | |
| 327286 | MENDOZA HERNANDEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 327287 | MENDOZA HERNANDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 327288 | MENDOZA HERNANDEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 327289 | MENDOZA HERNANDEZ, HANS | ADDRESS ON FILE | | | | | | | |
| 327290 | MENDOZA HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 327291 | MENDOZA HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 327292 | MENDOZA HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 327293 | Mendoza Jimenez, Edgar A. | ADDRESS ON FILE | | | | | | | |
| 327294 | MENDOZA KEPPIS, ZULLYBEL | ADDRESS ON FILE | | | | | | | |
| 327295 | MENDOZA LABORDA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 327296 | MENDOZA LABOY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 327297 | MENDOZA LAW OFFICES | P O BOX 9282 | | | | SAN JUAN | PR | 00908-0282 | |
| 327298 | MENDOZA LAW OFFICES | PO BOX 190404 | | | | SAN JUAN | PR | 00919-0404 | |
| 327299 | MENDOZA LEBRON, NARCISO | ADDRESS ON FILE | | | | | | | |
| 327300 | MENDOZA LEBRON, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 327301 | MENDOZA LLANOS, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 327302 | MENDOZA LORENZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 327303 | MENDOZA LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 327304 | MENDOZA LUGO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 327305 | Mendoza Maldonado, Daisy | ADDRESS ON FILE | | | | | | | |
| 327306 | MENDOZA MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 327307 | MENDOZA MARIN, OMAR | ADDRESS ON FILE | | | | | | | |
| 327308 | MENDOZA MARIN, ORBAN | ADDRESS ON FILE | | | | | | | |
| 327309 | MENDOZA MARRERO, YARIBETTE | ADDRESS ON FILE | | | | | | | |
| 327310 | MENDOZA MARTINEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 327311 | MENDOZA MARTINEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 327312 | MENDOZA MARTINEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 327313 | MENDOZA MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 327314 | MENDOZA MARTINEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 327315 | MENDOZA MARTINEZ, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 327316 | MENDOZA MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 327317 | MENDOZA MARTINEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 327318 | MENDOZA MARTINEZ, LINETTE C | ADDRESS ON FILE | | | | | | | |
| 327319 | MENDOZA MARTINEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 327320 | MENDOZA MARTINEZ, RADAI | ADDRESS ON FILE | | | | | | | |
| 327321 | MENDOZA MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 327322 | MENDOZA MATIAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 327323 | MENDOZA MATOS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 327324 | Mendoza Matos, Jeffrey B | ADDRESS ON FILE | | | | | | | |
| 327325 | MENDOZA MD, QUERUBIN | ADDRESS ON FILE | | | | | | | |
| 327326 | MENDOZA MEDINA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 327327 | MENDOZA MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 327328 | MENDOZA MEDINA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 327329 | MENDOZA MEDINA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 327330 | MENDOZA MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 327331 | MENDOZA MELENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 327332 | MENDOZA MELENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 327333 | MENDOZA MELENDEZ, MARILYN N. | ADDRESS ON FILE | | | | | | | |
| 327334 | MENDOZA MELENDEZ, MILEXIE | ADDRESS ON FILE | | | | | | | |
| 327335 | MENDOZA MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 327336 | MENDOZA MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 327337 | MENDOZA MENDOZA, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 327338 | MENDOZA MERCADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 327339 | MENDOZA MIRANDA, GEORGE A | ADDRESS ON FILE | | | | | | | |
| 327340 | MENDOZA MIRANDA, MARIA B | ADDRESS ON FILE | | | | | | | |
| 327341 | MENDOZA MONSERRATE, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 327342 | MENDOZA MONTANEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 327343 | MENDOZA MORA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 327344 | MENDOZA MORALES, EDLISSE | ADDRESS ON FILE | | | | | | | |
| 327345 | MENDOZA MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 327346 | MENDOZA MORALES, SONIA T | ADDRESS ON FILE | | | | | | | |
| 327347 | MENDOZA MUEBLES Y ENSERES | CALLE JOSE DE DIEGO 153 | | | | CAYEY | PR | 00736 | |
| 327348 | MENDOZA MUNAYCO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 327349 | MENDOZA NIEVES, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 327350 | MENDOZA OLIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 327351 | MENDOZA OLIVERAS, FRANCES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 327352 | MENDOZA ORTIZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 327353 | MENDOZA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 327354 | MENDOZA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 327355 | MENDOZA ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 327356 | MENDOZA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 327357 | MENDOZA ORTIZ, ROSALIN | ADDRESS ON FILE | | | | | | | |
| 327358 | MENDOZA ORTIZ, SAMARY | ADDRESS ON FILE | | | | | | | |
| 327359 | Mendoza Ortiz, William J | ADDRESS ON FILE | | | | | | | |
| 327360 | MENDOZA OTERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 327361 | MENDOZA OTERO, SANTA | ADDRESS ON FILE | | | | | | | |
| 327362 | MENDOZA OTERO, SANTA | ADDRESS ON FILE | | | | | | | |
| 327363 | MENDOZA PAGAN, JOSE E | ADDRESS ON FILE | | | | | | | |
| 327364 | MENDOZA PAGAN, RAIZA P | ADDRESS ON FILE | | | | | | | |
| 327365 | MENDOZA PEREZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 327366 | MENDOZA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 327367 | MENDOZA PEREZ, MARY | ADDRESS ON FILE | | | | | | | |
| 327368 | MENDOZA PEREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 327369 | MENDOZA PEREZ, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| 327370 | MENDOZA PEREZ, WILMER A | ADDRESS ON FILE | | | | | | | |
| 327371 | MENDOZA PEREZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 327372 | MENDOZA QUINONES, QUINTINA | ADDRESS ON FILE | | | | | | | |
| 327373 | MENDOZA RAMIREZ, JORGE S. | ADDRESS ON FILE | | | | | | | |
| 327374 | MENDOZA RAMOS, EMMA S | ADDRESS ON FILE | | | | | | | |
| 327375 | MENDOZA RAMOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 327376 | MENDOZA RAMOS, JOALISSE | ADDRESS ON FILE | | | | | | | |
| 327377 | MENDOZA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 327378 | MENDOZA RAMOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 327380 | MENDOZA REY, JANISSE D | ADDRESS ON FILE | | | | | | | |
| 327381 | MENDOZA REYES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 327382 | MENDOZA REYES, NORIS | ADDRESS ON FILE | | | | | | | |
| 327383 | MENDOZA REYES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 327384 | Mendoza Reyes, Samuel | ADDRESS ON FILE | | | | | | | |
| 327385 | MENDOZA REYES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 327386 | MENDOZA RIOLLANO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 327387 | MENDOZA RIVERA CPA PSC | P O BOX 363031 | | | | SAN JUAN | PR | 00936-3031 | |
| 327388 | MENDOZA RIVERA, AIDA J | ADDRESS ON FILE | | | | | | | |
| 327389 | MENDOZA RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 327390 | Mendoza Rivera, Andres | ADDRESS ON FILE | | | | | | | |
| 327391 | MENDOZA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 327392 | MENDOZA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 327393 | MENDOZA RIVERA, EGBERT L | ADDRESS ON FILE | | | | | | | |
| 327394 | MENDOZA RIVERA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 327395 | MENDOZA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 327396 | MENDOZA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 327397 | MENDOZA RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 327398 | MENDOZA RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 327399 | MENDOZA RIVERA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 327400 | MENDOZA RIVERA, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| 327401 | Mendoza Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 327402 | MENDOZA RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 327403 | MENDOZA RIVERA, NORA | ADDRESS ON FILE | | | | | | | |
| 327404 | MENDOZA RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 327405 | MENDOZA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 327406 | MENDOZA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 327407 | MENDOZA RIVERA, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 327408 | MENDOZA RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 327409 | MENDOZA ROBLES, MARIEL | ADDRESS ON FILE | | | | | | | |
| 327410 | MENDOZA RODRIGUEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 327411 | MENDOZA RODRIGUEZ PHD, MARIA M | ADDRESS ON FILE | | | | | | | |
| 327412 | MENDOZA RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 327413 | MENDOZA RODRIGUEZ, AIDA DEL | ADDRESS ON FILE | | | | | | | |
| 327414 | MENDOZA RODRIGUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 327415 | MENDOZA RODRIGUEZ, ALICETTE | ADDRESS ON FILE | | | | | | | |
| 327416 | MENDOZA RODRIGUEZ, ALICETTE | ADDRESS ON FILE | | | | | | | |
| 327417 | MENDOZA RODRIGUEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 327418 | MENDOZA RODRIGUEZ, DARILYZ | ADDRESS ON FILE | | | | | | | |
| 327419 | MENDOZA RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 327420 | MENDOZA RODRIGUEZ, EMMA M. | ADDRESS ON FILE | | | | | | | |
| 327421 | MENDOZA RODRIGUEZ, HERACLIO | ADDRESS ON FILE | | | | | | | |
| 327422 | MENDOZA RODRIGUEZ, HERACLIO O | ADDRESS ON FILE | | | | | | | |
| 327423 | Mendoza Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 327424 | Mendoza Rodriguez, Jose D | ADDRESS ON FILE | | | | | | | |
| 327426 | MENDOZA RODRIGUEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 327427 | MENDOZA RODRIGUEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 327428 | MENDOZA RODRIGUEZ, MARIBEL L | ADDRESS ON FILE | | | | | | | |
| 327429 | MENDOZA RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 327430 | MENDOZA RODRIGUEZ, MIRTHESCHKA L | ADDRESS ON FILE | | | | | | | |
| 327431 | MENDOZA RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 327432 | MENDOZA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 327433 | MENDOZA RODRIGUEZ, SILENE | ADDRESS ON FILE | | | | | | | |
| 327434 | MENDOZA RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 327435 | Mendoza Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 327436 | MENDOZA ROJAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 327437 | MENDOZA ROLDAN, ELBA L. | ADDRESS ON FILE | | | | | | | |
| 327438 | MENDOZA ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 327439 | MENDOZA ROMAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 327440 | MENDOZA ROMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 327441 | MENDOZA ROMAN, LEONELLY | ADDRESS ON FILE | | | | | | | |
| 327442 | MENDOZA ROMAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 327443 | MENDOZA ROMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 327444 | MENDOZA ROMERO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 327445 | MENDOZA ROSA, EMILY | ADDRESS ON FILE | | | | | | | |
| 327446 | MENDOZA ROSA, TONY | ADDRESS ON FILE | | | | | | | |
| 327447 | MENDOZA ROSA, TONY | ADDRESS ON FILE | | | | | | | |
| 327448 | MENDOZA ROSA, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 327449 | MENDOZA ROSADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 327450 | MENDOZA ROSARIO, DELIA J | ADDRESS ON FILE | | | | | | | |
| 327451 | MENDOZA ROSARIO, RAMON M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 327452 | MENDOZA RUBIO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 327453 | MENDOZA RUIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 327454 | Mendoza Ruiz, Lizzette | ADDRESS ON FILE | | | | | | | |
| 327455 | MENDOZA RUIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 327456 | MENDOZA RUIZ, OREALIS | ADDRESS ON FILE | | | | | | | |
| 327457 | MENDOZA SANCHEZ MD, JOSE C | ADDRESS ON FILE | | | | | | | |
| 327458 | MENDOZA SANCHEZ, ANGEL T | ADDRESS ON FILE | | | | | | | |
| 327459 | MENDOZA SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 327460 | MENDOZA SANCHEZ, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 327461 | MENDOZA SANCHEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 327462 | MENDOZA SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 327463 | MENDOZA SANCHEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 327464 | MENDOZA SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 327465 | MENDOZA SANCHEZ, YADIRA D | ADDRESS ON FILE | | | | | | | |
| 327467 | MENDOZA SANTANA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 327468 | Mendoza Santana, Israel | ADDRESS ON FILE | | | | | | | |
| 327469 | MENDOZA SANTANA, JESUS | ADDRESS ON FILE | | | | | | | |
| 327470 | MENDOZA SANTANA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 327471 | MENDOZA SANTANA, MELVIN A | ADDRESS ON FILE | | | | | | | |
| 327472 | MENDOZA SANTIAGO, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 327473 | MENDOZA SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 327474 | MENDOZA SANTIAGO, RUT V | ADDRESS ON FILE | | | | | | | |
| 327475 | MENDOZA SARANTE, ANNEURIS | ADDRESS ON FILE | | | | | | | |
| 327477 | MENDOZA SARNO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 327478 | MENDOZA SCHELMETTY, JONATHAN J | ADDRESS ON FILE | | | | | | | |
| 327479 | MENDOZA SERRANO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 327480 | MENDOZA SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 327481 | MENDOZA SOTO, ELINA | ADDRESS ON FILE | | | | | | | |
| 327482 | MENDOZA SOTO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 327483 | MENDOZA SOTO, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 327484 | MENDOZA SOTO, HILDA | ADDRESS ON FILE | | | | | | | |
| 327485 | MENDOZA SOTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 327486 | MENDOZA TESON MD, MARIO | ADDRESS ON FILE | | | | | | | |
| 327487 | MENDOZA TORO, LUZYBETH | ADDRESS ON FILE | | | | | | | |
| 327488 | MENDOZA TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 327489 | MENDOZA TORRES, EMILIA A. | ADDRESS ON FILE | | | | | | | |
| 327490 | Mendoza Torres, Jorge L | ADDRESS ON FILE | | | | | | | |
| 327491 | MENDOZA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 327492 | MENDOZA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 327493 | MENDOZA TORRES, ROGER L | ADDRESS ON FILE | | | | | | | |
| 327494 | MENDOZA TORRES, YAZMINA E | ADDRESS ON FILE | | | | | | | |
| 327495 | MENDOZA TORRES, ZORYTERE | ADDRESS ON FILE | | | | | | | |
| 327496 | MENDOZA TRUJILLO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 327497 | MENDOZA VALENTIN, NOEL | ADDRESS ON FILE | | | | | | | |
| 327498 | MENDOZA VALIENTE, LAURA | ADDRESS ON FILE | | | | | | | |
| 327499 | MENDOZA VALIENTE, ORBAN | ADDRESS ON FILE | | | | | | | |
| 327500 | MENDOZA VALIENTE, ORBAN | ADDRESS ON FILE | | | | | | | |
| 327501 | MENDOZA VALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 327502 | Mendoza Valle, Hector I. | ADDRESS ON FILE | | | | | | | |
| 327503 | MENDOZA VALLE, MARIA L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 327504 | MENDOZA VALLEJO, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 327505 | MENDOZA VARELA, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 327506 | MENDOZA VAZQUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 327507 | MENDOZA VAZQUEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 327508 | MENDOZA VAZQUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 327509 | MENDOZA VAZQUEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 327510 | MENDOZA VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 327511 | MENDOZA VAZQUEZ, YANELLY | ADDRESS ON FILE | | | | | | | |
| 327512 | MENDOZA VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 327513 | MENDOZA VEGA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 327514 | MENDOZA VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 327515 | MENDOZA VEGA, ZULLY K | ADDRESS ON FILE | | | | | | | |
| 327516 | MENDOZA VELEZ, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 327517 | MENDOZA VELEZ, ARLEEN L | ADDRESS ON FILE | | | | | | | |
| 327518 | MENDOZA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 327519 | MENDOZA VICENTE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 327520 | MENDOZA VICENTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 327521 | MENDOZA VILLAHERMOSA MD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 327522 | MENDOZA VILLALOBOS, RIQUELMI | ADDRESS ON FILE | | | | | | | |
| 327523 | MENDOZA ZAYAS, FABIAN | ADDRESS ON FILE | | | | | | | |
| 327524 | MENDOZA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 327525 | MENDOZA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 327526 | MENDOZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 327527 | MENDOZA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 327528 | MENDOZA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 327529 | MENDRE, MERARI | ADDRESS ON FILE | | | | | | | |
| 327530 | MENDRELL HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 327531 | MENDRELL RIVERA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 327532 | MENDRELL RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 327533 | MENDRET ALDUEN, WILMALIZ | ADDRESS ON FILE | | | | | | | |
| 327534 | Mendret Seguarra, Ramon | ADDRESS ON FILE | | | | | | | |
| 327535 | MENDRET TORO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 327536 | MENEDEZ MONTES, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 327537 | MENEDEZ RIVERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 327538 | MENEDEZ ROBLES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 327539 | MENEGOL DE SELENKA, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 327540 | MENENDEZ AGOSTO, CARMEN W. | ADDRESS ON FILE | | | | | | | |
| 327541 | MENENDEZ AGOSTO, FRED U | ADDRESS ON FILE | | | | | | | |
| 327542 | Menendez Agosto, Reniel G | ADDRESS ON FILE | | | | | | | |
| 327543 | MENENDEZ AMEZAGA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 327544 | MENENDEZ AMEZAGA, NEIZA Y | ADDRESS ON FILE | | | | | | | |
| 327545 | MENENDEZ ANDINO MD, SANDRA | ADDRESS ON FILE | | | | | | | |
| 327546 | MENENDEZ APONTE MD, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 327547 | MENENDEZ APONTE, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 719581 | MENENDEZ AVILES LEONOR | ROYAR GARDEN F 9 JOSEFINA ST | | | | BAYAMON | PR | 00957 | |
| 327548 | MENENDEZ AVILES, LEONOR | ADDRESS ON FILE | | | | | | | |
| 327549 | MENENDEZ AYALA, MONICA | ADDRESS ON FILE | | | | | | | |
| 327550 | MENENDEZ BADILLO, NILSA | ADDRESS ON FILE | | | | | | | |
| 327551 | MENENDEZ BARRETO, IWALANI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 327552 | MENENDEZ BRUNET, ELBA | ADDRESS ON FILE | | | | | | | |
| 327553 | MENENDEZ BRUNET, ELBA | ADDRESS ON FILE | | | | | | | |
| 327554 | MENENDEZ BRUNO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 327555 | MENENDEZ BRUNO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 327556 | MENENDEZ BURGOS, IVYS | ADDRESS ON FILE | | | | | | | |
| 327557 | MENENDEZ CABALLERO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 327558 | MENENDEZ CALERO, YVONNE M. | ADDRESS ON FILE | | | | | | | |
| 327559 | MENENDEZ CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 327560 | MENENDEZ CHIQUES, ROSARIO I | ADDRESS ON FILE | | | | | | | |
| 327561 | MENENDEZ CHIQUES, ROSARIO I. | ADDRESS ON FILE | | | | | | | |
| 327562 | MENENDEZ COLON, AUREA E | ADDRESS ON FILE | | | | | | | |
| 327563 | MENENDEZ COLON, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 327564 | Menendez Colon, Joel | ADDRESS ON FILE | | | | | | | |
| 327565 | MENENDEZ COLON, ROSA E | ADDRESS ON FILE | | | | | | | |
| 327566 | MENENDEZ CONDE ESCOBAR, BIBIANA | ADDRESS ON FILE | | | | | | | |
| 327567 | MENENDEZ CONTRERAS, MARIA S | ADDRESS ON FILE | | | | | | | |
| 327568 | MENENDEZ CORDOVA, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 327569 | MENENDEZ FEBLES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 327570 | MENENDEZ FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 327571 | MENENDEZ GARCED, HENRY | ADDRESS ON FILE | | | | | | | |
| 327572 | MENENDEZ GARCED, PEDRO | ADDRESS ON FILE | | | | | | | |
| 327573 | MENENDEZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 327574 | MENENDEZ GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 327575 | MENENDEZ GONZALEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 327576 | MENENDEZ GONZALEZ, ANAMAR | ADDRESS ON FILE | | | | | | | |
| 327577 | MENENDEZ GONZALEZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 327578 | MENENDEZ GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 327579 | MENENDEZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 327580 | MENÉNDEZ GONZÁLEZ, FERNANDO Y/O 23 | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 327581 | Menendez Gonzalez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 327582 | MENENDEZ GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 327583 | MENENDEZ GUAJARDO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 327584 | MENENDEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 327585 | MENENDEZ HERNANDEZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 327586 | MENENDEZ HERNANDEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| 327587 | MENENDEZ HERNANDEZ, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| 327588 | MENENDEZ HERNANDEZ, MYRNALIS | ADDRESS ON FILE | | | | | | | |
| 327589 | MENENDEZ HERNANDEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 327590 | MENENDEZ JORDAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 327591 | MENENDEZ LARRAURRI, MONICA | ADDRESS ON FILE | | | | | | | |
| 327592 | MENENDEZ LOPEZ MD, JULIO C | ADDRESS ON FILE | | | | | | | |
| 327593 | MENENDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 327594 | MENENDEZ LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 327595 | MENENDEZ LOPEZ, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 327597 | MENENDEZ LUGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 327598 | MENENDEZ LUGO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 327599 | MENENDEZ MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 327600 | MENENDEZ MARRERO, MYRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 327601 | MENENDEZ MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 327603 | MENENDEZ MD, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 327604 | MENENDEZ MEDINA, LINDA LUZ | ADDRESS ON FILE | | | | | | | |
| 327605 | MENENDEZ MELENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 327606 | MENENDEZ MELENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 327607 | MENENDEZ MENA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 327608 | MENENDEZ MENENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 327609 | MENENDEZ MIRANDA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 327610 | MENENDEZ MIRANDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 327611 | MENENDEZ MONTES, JOSE GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 327612 | MENENDEZ MORA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 327614 | MENENDEZ MORALES, ELSA D | ADDRESS ON FILE | | | | | | | |
| 327615 | MENENDEZ NEGRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 327616 | MENENDEZ NEGRON, ANA | ADDRESS ON FILE | | | | | | | |
| 327617 | MENENDEZ OLIVENCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 327618 | MENENDEZ ORTEGA, BRISDELIN | ADDRESS ON FILE | | | | | | | |
| 327619 | MENENDEZ ORTIZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 327620 | MENENDEZ ORTIZ, YORMARI | ADDRESS ON FILE | | | | | | | |
| 327621 | MENENDEZ ORTOLAZA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 327622 | MENENDEZ PEREZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| 327623 | MENENDEZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 327624 | Menendez Perez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 327625 | MENENDEZ PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 327626 | MENENDEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 327627 | MENENDEZ PONCEDELEON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 327628 | MENENDEZ PORTALATIN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 327629 | MENENDEZ PRIETO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 327630 | MENENDEZ PROSPER, MYRNA | ADDRESS ON FILE | | | | | | | |
| 327631 | MENENDEZ PROSPER, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 327596 | MENENDEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 327632 | MENENDEZ QUINTANA, ANA | ADDRESS ON FILE | | | | | | | |
| 327633 | MENENDEZ QUINTANA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 327634 | MENENDEZ RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 327635 | MENENDEZ REYES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 327636 | MENENDEZ REYES, YARYLEE | ADDRESS ON FILE | | | | | | | |
| 327637 | MENENDEZ RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 327638 | MENENDEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 327639 | MENENDEZ RIVERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 327640 | MENENDEZ ROBLES, DAVID | ADDRESS ON FILE | | | | | | | |
| 327641 | MENENDEZ ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 327642 | MENENDEZ ROBLES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 327643 | MENENDEZ RODRIGUEZ, KENNETT M | ADDRESS ON FILE | | | | | | | |
| 327644 | MENENDEZ RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 327645 | MENENDEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 327646 | MENENDEZ ROMAN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 327647 | MENENDEZ ROSARIO, CORALIS | ADDRESS ON FILE | | | | | | | |
| 327648 | MENENDEZ ROSARIO, CORALYS DEL C. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 327649 | MENENDEZ ROSARIO, RUTH | ADDRESS ON FILE | | | | | | | |
| 327651 | MENENDEZ RUIZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 327652 | MENENDEZ RUIZ, ILIANECXY | ADDRESS ON FILE | | | | | | | |
| 327653 | MENENDEZ RUIZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 327654 | MENENDEZ SAA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 327655 | MENENDEZ SANABRIA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 327656 | MENENDEZ SANABRIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 327657 | MENENDEZ SANCHEZ, YIMARIS | ADDRESS ON FILE | | | | | | | |
| 327658 | MENENDEZ SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 327659 | MENENDEZ SANTIAGO, DANIA B | ADDRESS ON FILE | | | | | | | |
| 327660 | MENENDEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 327661 | MENENDEZ SANTOS, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| 327662 | MENENDEZ SEPULVEDA, ELKY | ADDRESS ON FILE | | | | | | | |
| 327663 | MENENDEZ SEPULVEDA, JORGE H | ADDRESS ON FILE | | | | | | | |
| 327664 | MENENDEZ SERRANO, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 327665 | MENENDEZ SOTO, ANA D | ADDRESS ON FILE | | | | | | | |
| 327666 | MENENDEZ SOTO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 327667 | MENENDEZ SUAREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 327668 | MENENDEZ TORRES, ELBA I | ADDRESS ON FILE | | | | | | | |
| 327669 | MENENDEZ TORRES, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 327670 | MENENDEZ TORRES, MARIBELISA | ADDRESS ON FILE | | | | | | | |
| 327671 | MENENDEZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 327672 | MENENDEZ VALDES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 327673 | MENENDEZ VALLE, MELVIN | ADDRESS ON FILE | | | | | | | |
| 327674 | MENENDEZ VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 327675 | MENENDEZ VAZQUEZ, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 327676 | MENENDEZ VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 327677 | MENENDEZ VEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 327678 | MENENDEZ VERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 327679 | MENENDEZ VIRUET, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 327680 | MENENDEZ, J | ADDRESS ON FILE | | | | | | | |
| 327681 | MENENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 327682 | MENENDEZ, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| 327683 | MENESES ALBIZU, MARIA C | ADDRESS ON FILE | | | | | | | |
| 327684 | MENESES MARTINEZ, GORKA INAK | ADDRESS ON FILE | | | | | | | |
| 327685 | MENESES PAZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 327686 | MENESES RODRIGUEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 327687 | MENESES, GORKA I | ADDRESS ON FILE | | | | | | | |
| 327688 | MENEZES MD, PLACIDO | ADDRESS ON FILE | | | | | | | |
| 327689 | MENG FEI NG | ADDRESS ON FILE | | | | | | | |
| 327690 | MENIEUR NUNEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 327691 | MENJIVAR, URIEL | ADDRESS ON FILE | | | | | | | |
| 327692 | MENKOWITZ MD , BRUCE J | ADDRESS ON FILE | | | | | | | |
| 327693 | MENNDEZ, EDDIE N. | ADDRESS ON FILE | | | | | | | |
| 327694 | MENNONITE DIABETES FOUNDATION INC | P O BOX 372800 | | | | CAYEY | PR | 00737-2800 | |
| 327695 | MENONITA GENERAL HOSPITAL INC. | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |
| 327696 | MENOYO RUBIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 327697 | MENSURA LLC | PARQUE DEL SENORIAL | O65 AVE WINSTON CHURCHILL 251 | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 327698 | MENTAL HEALTH ASSOCIATION OF MARYLAND | 1301 YORK ROAD, SUITE 505 | | | | LUTHERVILLE | MD | 21093 | |
| 327699 | MENTAL HEALTH CENTER | 109 BRADFORD AVE | | | | FAYETTEVILLE | NC | 28301 | |
| 327700 | MENTAL HEALTH COOPERATIVE | 275 CUMBERLAND BEND | | | | NASHVILLE | TN | 37228-1803 | |
| 327701 | MENTAL HEALTH COOPERATIVE INC | 275 CUMBERLAND BEND | | | | NASHVILLE | TN | 37228-1803 | |
| 327702 | MENTAL HOME & HEALTH SERVICES, INC. | P.O. BOX 209 | | | | COROZAL | PR | 00783-0000 | |
| 327703 | MENTAL HOME INC. COROZAL | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 327704 | MENTAL HOME INC. SAN RAFAEL | BOX 4203 BAYAMON GARDENS STATION | | | | BAYAMON | PR | 00958 | |
| 327650 | MENTALMORFOSIS, INC | PO BOX 851 PMB 267 | | | | HUMACAO | PR | 00792 | |
| 327705 | MENTALMORFOSIS, INC | #60 CALLE ENSANCHE MAUNEZ | SUITE #267 | | | HUMACAO | PR | 00791 | |
| 327706 | MENTE SANA MULTIDIAPLINARY CLINIC | TORRE MEDICA 2 | DR PEDRO BLANCO LUGO STE 253 | | | MANATI | PR | 00674 | |
| 719582 | MENTOR CARIBE INC | PO BOX 1358 | | | | CIDRA | PR | 00739 | |
| 719583 | MENTOR INVESTMENT GROUP | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 327707 | MENZA MD, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 327708 | MEO MD , FRANCIS W | ADDRESS ON FILE | | | | | | | |
| 327709 | MEP REAL ESTATE INC | PO BOX 70344 | PMB 14 | | | SAN JUAN | PR | 00936 | |
| 327710 | MEPSI CENTER | PO BOX 600089 | | | | BAYAMON | PR | 00960-0089 | |
| 327711 | MERA LASTRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 327712 | MERA ORTIZ, GEORGIE | ADDRESS ON FILE | | | | | | | |
| 327713 | Mera Perez, Virgilio A | ADDRESS ON FILE | | | | | | | |
| 327714 | Mera Ramirez, Elba | ADDRESS ON FILE | | | | | | | |
| 327715 | MERA ROURE, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 327716 | MERA ROURE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 327717 | MERAIDE S ROMERO LLAVONA | ADDRESS ON FILE | | | | | | | |
| 327718 | MERAKI INC | 660 ALAMAMA STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 327719 | MERALIS V SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 327720 | MERALIZ CALDERON BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 327721 | MERALIZ CRESPO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 719584 | MERALLY RODRIGUEZ GERENA | HC 2 BOX 4465 | | | | LUQUILLO | PR | 00773 | |
| 719585 | MERALY MIRANDA SANTANA | ADDRESS ON FILE | | | | | | | |
| 327722 | MERALYS JIMENEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 327723 | MERALYS RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 327724 | MERALYS S. ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 719586 | MERALYS SUSTACHE BONAFONT | ADDRESS ON FILE | | | | | | | |
| 327725 | MERARDO A BECERRA GUEVARA | ADDRESS ON FILE | | | | | | | |
| 327726 | MERARI BAEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 327727 | MERARI CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 719587 | MERARI FERNANDEZ CASTRO | CIUDAD MASSO | I 18 CALLE 14 | | | SAN LORENZO | PR | 00754 | |
| 719588 | MERARI FIGUEROA TRINIDAD | RR 06 BOX 11479 | | | | SAN JUAN | PR | 00926 | |
| 719589 | MERARI GARCIA NIEVES | PO BOX 215 | | | | FLORIDA | PR | 00650 | |
| 327728 | MERARI HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 327729 | MERARI IRIZARRY VELEZ | ADDRESS ON FILE | | | | | | | |
| 327730 | MERARI ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 327731 | MERARI PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 327732 | MERARI REYES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 719590 | MERARI TIRADO GARCIA | PO BOX 3395 | | | | VEGA ALTA | PR | 00692 | |
| 327733 | MERARI TORRES TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 719591 | MERARI VALENTIN CRESPO | ADDRESS ON FILE | | | | | | | |
| 327734 | MERARIS BAEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 719592 | MERARIS CALDERON CATALA | COOP JARDINES DE SAN FRANCISCO | EDIF 1 APTO 102 | | | SAN JUAN | PR | 00927 | |
| 719593 | MERARIS REYES JIMENEZ | PARQUE DE LOS MONACILLOS | APT 1103 | | | SAN JUAN | PR | 00922 | |
| 327735 | MERARY PENA MAYSONET | ADDRESS ON FILE | | | | | | | |
| 719594 | MERARY RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 719595 | MERARY SERRANO TORRES | P O BOX 142046 | | | | ARECIBO | PR | 00614-2046 | |
| 327736 | MERARY SOTO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 327737 | MERARY Z NAZARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 719596 | MERARYS ORTIZ RODRIGUEZ | P O BOX 680 | | | | HUMACAO | PR | 00741 | |
| 327738 | MERBBY G GUTIERREZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| 719597 | MERBIL GONZALEZ DIAZ | 6 CALLE MORELL CAMPOS | STE 2 | | | MAYAGUEZ | PR | 00001 | |
| 327739 | MERBIL R GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 327740 | MERCADE ROVIRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 327741 | MERCADEO ZAYAS, OMAR | ADDRESS ON FILE | | | | | | | |
| 327742 | MERCADER ANTUNEZ, ALBA ENID | ADDRESS ON FILE | | | | | | | |
| 327743 | MERCADER CINTRON, ANA | ADDRESS ON FILE | | | | | | | |
| 327744 | MERCADER CRESPO, MILLICENT | ADDRESS ON FILE | | | | | | | |
| 327745 | MERCADER FERNANDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 327746 | MERCADER GONZALEZ, JAIME A. | ADDRESS ON FILE | | | | | | | |
| 327747 | MERCADER ROSAS, MIRELY | ADDRESS ON FILE | | | | | | | |
| 719598 | MERCADER TORO BRAULIO | SAN FRANCISCO | 117 AVE DE DIEGO URB SAN FRANCISCO | | | RIO PIEDRAS | PR | 00927 | |
| 327748 | MERCADER, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 327749 | MERCADO RODRIGUEZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 327750 | MERCADO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 327751 | MERCADO & CARDONA LAW | CITI VIEW PLAZA I | 48 ROAD 165 SUITE 115 | | | GUAYNABO | PR | 00968 | |
| 719599 | MERCADO & SOTO LAW | PO BOX 4839 | | | | SAN JUAN | PR | 00902 | |
| 327752 | MERCADO ABREU, JOHELLY | ADDRESS ON FILE | | | | | | | |
| 327753 | MERCADO ABREU, MELVIN | ADDRESS ON FILE | | | | | | | |
| 327754 | MERCADO ABUIN, MARIA DE LO A | ADDRESS ON FILE | | | | | | | |
| 327755 | MERCADO ACABEO, ALEX | ADDRESS ON FILE | | | | | | | |
| 327756 | MERCADO ACEVEDO, ABDEL | ADDRESS ON FILE | | | | | | | |
| 327757 | MERCADO ACEVEDO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 327758 | MERCADO ACEVEDO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 327759 | MERCADO ACEVEDO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 327760 | MERCADO ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 327761 | MERCADO ACEVEDO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 327762 | MERCADO ACEVEDO, EPHRAIM | ADDRESS ON FILE | | | | | | | |
| 327763 | MERCADO ACEVEDO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 327764 | MERCADO ACEVEDO, KEILA | ADDRESS ON FILE | | | | | | | |
| 327765 | MERCADO ACEVEDO, LUZ | ADDRESS ON FILE | | | | | | | |
| 327766 | MERCADO ACEVEDO, MARIZEL | ADDRESS ON FILE | | | | | | | |
| 327767 | MERCADO ACEVEDO, NANCY | ADDRESS ON FILE | | | | | | | |
| 327768 | MERCADO ACEVEDO, NORAIMA A. | ADDRESS ON FILE | | | | | | | |
| 327769 | MERCADO ACEVEDO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 327770 | MERCADO ACEVEDO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 327771 | Mercado Acevedo, William | ADDRESS ON FILE | | | | | | | |
| 327772 | MERCADO ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 327773 | Mercado Adames, Gilberto | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 327774 | MERCADO AGOSTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 327775 | MERCADO AGUILA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 327776 | MERCADO AGUILAR, LEE X | ADDRESS ON FILE | | | | | | | |
| 327777 | MERCADO AGUIRRE, FLORA | ADDRESS ON FILE | | | | | | | |
| 327778 | MERCADO AGUIRRE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 327779 | MERCADO ALAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 327780 | MERCADO ALAGO, ZULMA L | ADDRESS ON FILE | | | | | | | |
| 327781 | MERCADO ALAMO, ALITSIE | ADDRESS ON FILE | | | | | | | |
| 327782 | MERCADO ALBARRAN, YERITZA | ADDRESS ON FILE | | | | | | | |
| 327783 | MERCADO ALBERT, OMARYS J | ADDRESS ON FILE | | | | | | | |
| 327784 | MERCADO ALBINO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 327785 | MERCADO ALCARAZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 327786 | MERCADO ALDARONDO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 327787 | MERCADO ALEQUIN, IDALYS | ADDRESS ON FILE | | | | | | | |
| 327788 | MERCADO ALICEA, ALDO J | ADDRESS ON FILE | | | | | | | |
| 327789 | MERCADO ALICEA, ALDO J | ADDRESS ON FILE | | | | | | | |
| 327790 | MERCADO ALICEA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 327791 | MERCADO ALICEA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 327792 | MERCADO ALICEA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 327793 | MERCADO ALICEA, JORGE | ADDRESS ON FILE | | | | | | | |
| 327794 | MERCADO ALICEA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 327795 | MERCADO ALICEA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 327796 | MERCADO ALICEA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 327797 | MERCADO ALICEA, SAUL | ADDRESS ON FILE | | | | | | | |
| 327798 | MERCADO ALLENDE, JOSE E | ADDRESS ON FILE | | | | | | | |
| 327799 | MERCADO ALMODOVAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 327800 | MERCADO ALMODOVAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 327802 | MERCADO ALMODOVAR, JAIME | ADDRESS ON FILE | | | | | | | |
| 327803 | MERCADO ALMODOVAR, JANETTE | ADDRESS ON FILE | | | | | | | |
| 327804 | MERCADO ALMODOVAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 327805 | MERCADO ALMODOVAR, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 327806 | MERCADO ALMODOVAR, PEDRO | ADDRESS ON FILE | | | | | | | |
| 327807 | MERCADO ALMODOVAR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 327808 | MERCADO ALMODOVAR, YASMIN | ADDRESS ON FILE | | | | | | | |
| 327809 | MERCADO ALOMAR, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 327810 | MERCADO ALVALLE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 327811 | MERCADO ALVARADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 327812 | MERCADO ALVARADO, JOHEL | ADDRESS ON FILE | | | | | | | |
| 327813 | MERCADO ALVARADO, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 327814 | MERCADO ALVARADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 327815 | MERCADO ALVARADO, NEISA | ADDRESS ON FILE | | | | | | | |
| 327816 | MERCADO ALVARADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 327817 | MERCADO ALVARADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 327818 | MERCADO ALVARADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 327819 | MERCADO ALVAREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 327820 | MERCADO ALVAREZ, DALIA I. | ADDRESS ON FILE | | | | | | | |
| 327822 | MERCADO ALVAREZ, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 327823 | MERCADO ALVAREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 327824 | MERCADO ALVERIO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 327826 | MERCADO AMADOR, NOELIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 327827 | MERCADO AMADOR, ROSA I | ADDRESS ON FILE | | | | | | | |
| 327828 | MERCADO AMBULANCE CORP | HC 01 BOX 3196 | | | | VILLALBA | PR | 00766 | |
| 327829 | MERCADO AMBULANCE CORPORATION | HC 01 BOX 3196 | | | | VILLALBA | PR | 00766-9704 | |
| 327830 | MERCADO ANDREU, HECTOR | ADDRESS ON FILE | | | | | | | |
| 327831 | MERCADO ÁNGEL, MELÉNDEZ | ADDRESS ON FILE | | | | | | | |
| 327832 | MERCADO ANTONETTY, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 327833 | MERCADO ANTONETTY, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 327834 | MERCADO ANTONETTY, LUIS | HECTOR MAURAS GARCIA | 51 CALLE VIRGILIO SANCHEZ | | | ARROYO | PR | 00714 | |
| 327835 | MERCADO APONTE, ADA | ADDRESS ON FILE | | | | | | | |
| 327836 | MERCADO APONTE, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| 327837 | MERCADO APONTE, GISELA | ADDRESS ON FILE | | | | | | | |
| 327838 | MERCADO APONTE, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 327839 | MERCADO APONTE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 327840 | MERCADO APONTE, NEVILLE | ADDRESS ON FILE | | | | | | | |
| 327841 | MERCADO APONTE, RITA | ADDRESS ON FILE | | | | | | | |
| 327842 | MERCADO APONTE, ROSE MARY | ADDRESS ON FILE | | | | | | | |
| 327843 | MERCADO APONTE, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 327844 | MERCADO APONTE, WANDA | ADDRESS ON FILE | | | | | | | |
| 327845 | MERCADO AQUINO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 327846 | Mercado Arce, Edgardo | ADDRESS ON FILE | | | | | | | |
| 327847 | Mercado Arce, Jonathan | ADDRESS ON FILE | | | | | | | |
| 327848 | MERCADO ARCE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 327849 | Mercado Arce, Obed | ADDRESS ON FILE | | | | | | | |
| 327850 | MERCADO ARIZMENDEZ, REYNALDO L. | ADDRESS ON FILE | | | | | | | |
| 327851 | MERCADO ARIZMENDI, MARIA O | ADDRESS ON FILE | | | | | | | |
| 327852 | MERCADO ARIZMENDI, ONELLY | ADDRESS ON FILE | | | | | | | |
| 327853 | MERCADO AROCHO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 327854 | MERCADO AROCHO, YANNICK | ADDRESS ON FILE | | | | | | | |
| 327855 | MERCADO AROCHO, YANNICK | ADDRESS ON FILE | | | | | | | |
| 327856 | MERCADO ARROYO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 327857 | MERCADO ARROYO, DAVID | ADDRESS ON FILE | | | | | | | |
| 327858 | MERCADO ARROYO, DELISMEL | ADDRESS ON FILE | | | | | | | |
| 327859 | MERCADO ARROYO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 327860 | MERCADO ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 327861 | MERCADO ARROYO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 327862 | MERCADO ARROYO, OMAR | ADDRESS ON FILE | | | | | | | |
| 327863 | MERCADO ARZUAGA, JUVENCIA | ADDRESS ON FILE | | | | | | | |
| 327864 | MERCADO ASENCIO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 327865 | MERCADO ASENCIO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 327866 | MERCADO AUGUSTO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 719600 | MERCADO AUTO PAINT | PO BOX 1174 | | | | GUANICA | PR | 00653-1174 | |
| 327867 | MERCADO AVILA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 327868 | MERCADO AVILA, JULIO | ADDRESS ON FILE | | | | | | | |
| 327869 | MERCADO AVILA, JULIO Y | ADDRESS ON FILE | | | | | | | |
| 327870 | MERCADO AVILA, NURIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 327871 | MERCADO AVILES, ELIUD | ADDRESS ON FILE | | | | | | | |
| 327872 | MERCADO AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| 327873 | MERCADO AVILES, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 327874 | MERCADO AVILES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 327875 | MERCADO AVILES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 327876 | MERCADO AVILES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 327877 | MERCADO AVILES, OLGA | ADDRESS ON FILE | | | | | | | |
| 327878 | MERCADO AVILES, OLGA L | ADDRESS ON FILE | | | | | | | |
| 327879 | MERCADO AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 327880 | MERCADO AYALA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 327881 | MERCADO AYALA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 327882 | MERCADO AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 327883 | MERCADO AYALA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 327884 | MERCADO AYALA, GISELA | ADDRESS ON FILE | | | | | | | |
| 327885 | MERCADO AYALA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 327886 | MERCADO AYALA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 327887 | MERCADO AYALA, MARIO | ADDRESS ON FILE | | | | | | | |
| 327888 | MERCADO AYALA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 327889 | MERCADO AYALA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 327890 | MERCADO AYALA, ROSA | ADDRESS ON FILE | | | | | | | |
| 327891 | MERCADO AYBAR, RENE | ADDRESS ON FILE | | | | | | | |
| 327892 | MERCADO BAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 327893 | MERCADO BAEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 327894 | MERCADO BAEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 327895 | MERCADO BAEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 327896 | MERCADO BAEZ, MYLKA I | ADDRESS ON FILE | | | | | | | |
| 327897 | Mercado Baez, Myriam E | ADDRESS ON FILE | | | | | | | |
| 327898 | MERCADO BAEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 327899 | MERCADO BAHAMUNDI, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 327900 | MERCADO BAHAMUNDI, JOSE M | ADDRESS ON FILE | | | | | | | |
| 327901 | MERCADO BALAGUER, LUCIA | ADDRESS ON FILE | | | | | | | |
| 327902 | MERCADO BANOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 327903 | MERCADO BANOS, JESUS M | ADDRESS ON FILE | | | | | | | |
| 327905 | MERCADO BANOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 327906 | MERCADO BARBOSA, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 327907 | MERCADO BARRETO, CHRISTOPHER O. | ADDRESS ON FILE | | | | | | | |
| 327908 | MERCADO BARRETO, JANET | ADDRESS ON FILE | | | | | | | |
| 327909 | MERCADO BARRIOS, OLGA E | ADDRESS ON FILE | | | | | | | |
| 327910 | MERCADO BELARDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 327911 | MERCADO BELARDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 327912 | MERCADO BELLO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 327913 | MERCADO BENGOCHEA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 327914 | MERCADO BENIQUEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 327915 | MERCADO BENIQUEZ, ALMA N | ADDRESS ON FILE | | | | | | | |
| 327916 | Mercado Beniquez, Damara S | ADDRESS ON FILE | | | | | | | |
| 327917 | MERCADO BENIQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 327918 | Mercado Beniquez, Marta | ADDRESS ON FILE | | | | | | | |
| 327919 | MERCADO BERMUDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 327920 | MERCADO BERRIOS, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 327921 | Mercado Berrios, Ileana | ADDRESS ON FILE | | | | | | | |
| 327922 | MERCADO BERRIOS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 327923 | MERCADO BERRIOS, MARIA T | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 327924 | MERCADO BERRIOS, TERESITA | ADDRESS ON FILE | | | | | | | |
| 327925 | MERCADO BERRIOS, YEIDY | ADDRESS ON FILE | | | | | | | |
| 327926 | MERCADO BERROCAL, JORGE R | ADDRESS ON FILE | | | | | | | |
| 327927 | MERCADO BETNACOURT, LIZZETTE S | ADDRESS ON FILE | | | | | | | |
| 327928 | MERCADO BIGIO, TERESITA | ADDRESS ON FILE | | | | | | | |
| 327929 | MERCADO BLANCO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 327930 | MERCADO BLANCO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 327931 | MERCADO BONETA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 327932 | MERCADO BONETA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 327933 | MERCADO BONETA, QUITERIA | ADDRESS ON FILE | | | | | | | |
| 327934 | MERCADO BONILLA, JUNEILLY | ADDRESS ON FILE | | | | | | | |
| 327935 | MERCADO BONILLA, NIRMA | ADDRESS ON FILE | | | | | | | |
| 327936 | MERCADO BORRERO, ANA L | ADDRESS ON FILE | | | | | | | |
| 327937 | MERCADO BORRERO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 327938 | MERCADO BORRERO, FERDINAND F. | ADDRESS ON FILE | | | | | | | |
| 327939 | MERCADO BORRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 327940 | MERCADO BORRERO, HILTON | ADDRESS ON FILE | | | | | | | |
| 327941 | MERCADO BOSCH, EDGARDO H. | ADDRESS ON FILE | | | | | | | |
| 327942 | MERCADO BOSCH, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 327943 | MERCADO BOU, ZULEMA P | ADDRESS ON FILE | | | | | | | |
| 327944 | MERCADO BRIGNONI, EDWIN | ADDRESS ON FILE | | | | | | | |
| 327945 | MERCADO BRIGNONI, GODWIN | ADDRESS ON FILE | | | | | | | |
| 327946 | MERCADO BRIGNONI, HELGA E | ADDRESS ON FILE | | | | | | | |
| 327947 | MERCADO BRIGNONI, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 327948 | MERCADO BRIGNONI, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 327949 | MERCADO BRUNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 327950 | MERCADO BRYAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 327951 | MERCADO BURGOS, ALVARO | ADDRESS ON FILE | | | | | | | |
| 327952 | MERCADO BURGOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 327953 | MERCADO BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 327954 | MERCADO BURGOS, EDNA | ADDRESS ON FILE | | | | | | | |
| 327955 | MERCADO BURGOS, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 327956 | Mercado Burgos, Javier | ADDRESS ON FILE | | | | | | | |
| 327957 | MERCADO BURGOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 327958 | MERCADO BURGOS, KARLA D | ADDRESS ON FILE | | | | | | | |
| 327959 | MERCADO BURGOS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 327960 | MERCADO BURGOS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 327961 | MERCADO BURGOS, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 327962 | MERCADO BURGOS, MILTON | ADDRESS ON FILE | | | | | | | |
| 327963 | MERCADO BURGOS, NILMARIES | ADDRESS ON FILE | | | | | | | |
| 327964 | MERCADO BURGOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 327965 | MERCADO BURGOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 327966 | MERCADO BURGOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 327967 | MERCADO BUTLER, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| 327968 | MERCADO BUTLER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 327969 | MERCADO CABALLERO, MAITEE | ADDRESS ON FILE | | | | | | | |
| 327970 | MERCADO CABAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 327971 | MERCADO CABAN, JASON | ADDRESS ON FILE | | | | | | | |
| 327972 | MERCADO CABRERA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 327973 | MERCADO CABRERA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 327974 | MERCADO CABRERA, FRANTONY | ADDRESS ON FILE | | | | | | | |
| 327975 | MERCADO CABRERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 327976 | MERCADO CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 327977 | MERCADO CABRERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 327978 | MERCADO CABRERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 327979 | MERCADO CACERES, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 327980 | MERCADO CACERES, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 327981 | MERCADO CALDERON, CESAR | ADDRESS ON FILE | | | | | | | |
| 327982 | MERCADO CALDERON, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 327983 | MERCADO CALDERON, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 327984 | MERCADO CAMACHO, EULALIA | ADDRESS ON FILE | | | | | | | |
| 327985 | MERCADO CAMACHO, IRENE | ADDRESS ON FILE | | | | | | | |
| 327986 | MERCADO CAMACHO, JUAN H | ADDRESS ON FILE | | | | | | | |
| 327987 | MERCADO CAMACHO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 327988 | MERCADO CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 327989 | Mercado Camacho, Pedro J | ADDRESS ON FILE | | | | | | | |
| 327990 | MERCADO CAMACHO, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| 327991 | MERCADO CAMACHO, RAMON | ADDRESS ON FILE | | | | | | | |
| 327992 | MERCADO CAMACHO, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 327994 | MERCADO CAMBIAZO, ANA | ADDRESS ON FILE | | | | | | | |
| 327995 | MERCADO CAMBIAZO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 327996 | MERCADO CAMERON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 327997 | MERCADO CAMPOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 327998 | MERCADO CANALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 327999 | MERCADO CANALES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 328000 | MERCADO CANALS, ISAMARIS | ADDRESS ON FILE | | | | | | | |
| 328001 | MERCADO CANCEL, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 328002 | MERCADO CANCEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 328003 | MERCADO CANCEL, JOSE A | ADDRESS ON FILE | | | | | | | |
| 328004 | MERCADO CANCEL, KATHY | ADDRESS ON FILE | | | | | | | |
| 328005 | MERCADO CANCEL, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 328006 | MERCADO CANDELARIA, AGUEDA | ADDRESS ON FILE | | | | | | | |
| 328007 | MERCADO CANDELARIA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 328008 | MERCADO CANDELARIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 328009 | MERCADO CANDELARIO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 328010 | Mercado Candelario, Luis A | ADDRESS ON FILE | | | | | | | |
| 328011 | MERCADO CANO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 719601 | MERCADO CAR CARE | 35 CALLE GEORGETTI | BOX 6602 | | | CAGUAS | PR | 00726 | |
| 328012 | MERCADO CARABALLO, CESAR | ADDRESS ON FILE | | | | | | | |
| 328013 | MERCADO CARABALLO, MILADY | ADDRESS ON FILE | | | | | | | |
| 328014 | MERCADO CARABALLO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 328015 | MERCADO CARABALLO, MIRLA | ADDRESS ON FILE | | | | | | | |
| 328016 | MERCADO CARABALLO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 328017 | MERCADO CARDIN, SMIRNA I | ADDRESS ON FILE | | | | | | | |
| 328018 | MERCADO CARDO, LAURA | ADDRESS ON FILE | | | | | | | |
| 328019 | MERCADO CARDONA & CO CPA PCS | PO BOX 1094 | | | | ISABELA | PR | 00662-1094 | |
| 328020 | MERCADO CARDONA & CO. CPA, PSC | 7489 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 328021 | MERCADO CARDONA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 328022 | MERCADO CARDONA, AUREA | ADDRESS ON FILE | | | | | | | |
| 328023 | MERCADO CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 328024 | Mercado Cardona, Eric J | ADDRESS ON FILE | | | | | | | |
| 328025 | MERCADO CARDONA, FELIX | ADDRESS ON FILE | | | | | | | |
| 328026 | MERCADO CARDONA, ITALIZBETH | ADDRESS ON FILE | | | | | | | |
| 328027 | MERCADO CARDONA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 328028 | MERCADO CARDONA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 328029 | MERCADO CARDONA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 328030 | MERCADO CARDONA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 328031 | MERCADO CARDONA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 328032 | MERCADO CARDONA, NEFTALY | ADDRESS ON FILE | | | | | | | |
| 328034 | MERCADO CARILLO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 328035 | MERCADO CARLO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 328036 | MERCADO CARMONA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 328037 | MERCADO CARMONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 328038 | MERCADO CARRANZA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 328039 | MERCADO CARRASQUILLO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 328040 | MERCADO CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 328041 | MERCADO CARRASQUILLO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 328042 | MERCADO CARRASQUILLO, JULIO C. | LCDO. GENEVOVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 328043 | MERCADO CARRASQUILLO, YARRA | ADDRESS ON FILE | | | | | | | |
| 328044 | MERCADO CARRILLO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 328045 | MERCADO CARRION, GLADYS | ADDRESS ON FILE | | | | | | | |
| 328046 | MERCADO CARRO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 328047 | MERCADO CARRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 328049 | MERCADO CARTAGENA, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 328050 | MERCADO CARTAGENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 328051 | MERCADO CARTAGENA, JAIME | ADDRESS ON FILE | | | | | | | |
| 328052 | Mercado Cartagena, Javier A | ADDRESS ON FILE | | | | | | | |
| 328053 | Mercado Cartagena, Jose | ADDRESS ON FILE | | | | | | | |
| 328054 | MERCADO CARTAGENA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 328055 | MERCADO CARTAGENA, LEIDA A | ADDRESS ON FILE | | | | | | | |
| 328056 | MERCADO CARTAGENA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 328057 | MERCADO CARTAGENA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 328058 | MERCADO CASIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 328059 | MERCADO CASIANO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 328060 | MERCADO CASIANO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 328061 | MERCADO CASIANO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 328062 | MERCADO CASILLAS, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 328063 | MERCADO CASTELLAR, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 328064 | MERCADO CASTILLA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 328065 | MERCADO CASTILLO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 328066 | MERCADO CASTILLO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 328067 | MERCADO CASTILLO, INDHIRA | ADDRESS ON FILE | | | | | | | |
| 328068 | MERCADO CASTILLO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 328033 | MERCADO CASTILLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 328069 | MERCADO CASTRO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 328070 | MERCADO CASTRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 328071 | MERCADO CASTRO, VILMA | ADDRESS ON FILE | | | | | | | |
| 328072 | MERCADO CEBALLOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 328073 | MERCADO CERVONI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 328074 | MERCADO CERVONI, FRANCISCO J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 328075 | MERCADO CHACON, EMILIO | ADDRESS ON FILE | | | | | | | |
| 328076 | MERCADO CHACON, MARCOS | ADDRESS ON FILE | | | | | | | |
| 328077 | MERCADO CHAPMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 328078 | MERCADO CHAPMAN, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 328079 | MERCADO CHAPMAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 328080 | MERCADO CINTRON, MARTHA | ADDRESS ON FILE | | | | | | | |
| 328081 | Mercado Cintron, Martha L | ADDRESS ON FILE | | | | | | | |
| 328082 | MERCADO CINTRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 328083 | MERCADO CLASS, JOSE | ADDRESS ON FILE | | | | | | | |
| 328084 | Mercado Class, Jose L | ADDRESS ON FILE | | | | | | | |
| 328085 | MERCADO COFRESI, RUBEN | ADDRESS ON FILE | | | | | | | |
| 328086 | MERCADO COLLAZO, DIEGO JOSE | ADDRESS ON FILE | | | | | | | |
| 328087 | MERCADO COLLAZO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 328088 | MERCADO COLLAZO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 328089 | MERCADO COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 328090 | MERCADO COLON, ANA R. | ADDRESS ON FILE | | | | | | | |
| 328091 | MERCADO COLON, ARNELIS | ADDRESS ON FILE | | | | | | | |
| 328092 | Mercado Colon, Carlos | ADDRESS ON FILE | | | | | | | |
| 328093 | MERCADO COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| 328094 | MERCADO COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 328095 | MERCADO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 328096 | MERCADO COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 328097 | MERCADO COLON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 328098 | MERCADO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 328099 | MERCADO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 328100 | Mercado Colon, Luis A | ADDRESS ON FILE | | | | | | | |
| 328101 | MERCADO COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 328102 | MERCADO COLON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 328103 | MERCADO COLON, NOELIA | ADDRESS ON FILE | | | | | | | |
| 328104 | MERCADO COLON, NORA | ADDRESS ON FILE | | | | | | | |
| 328105 | MERCADO COLON, RAMONA | ADDRESS ON FILE | | | | | | | |
| 328106 | MERCADO COLON, YANIRA M | ADDRESS ON FILE | | | | | | | |
| 328108 | Mercado Concepcion, Brenda | ADDRESS ON FILE | | | | | | | |
| 328109 | MERCADO CONCEPCION, CARMEN | ADDRESS ON FILE | | | | | | | |
| 328110 | MERCADO CONCEPCION, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 328111 | MERCADO CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 328112 | MERCADO CORCHADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 328113 | MERCADO CORDERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 328114 | MERCADO CORDERO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 328115 | MERCADO CORDERO, MYRNA M. | ADDRESS ON FILE | | | | | | | |
| 328116 | Mercado Cordero, Pedro A | ADDRESS ON FILE | | | | | | | |
| 328117 | MERCADO CORDERO, PIERRE | ADDRESS ON FILE | | | | | | | |
| 328118 | MERCADO CORDERO, ROSANNIE | ADDRESS ON FILE | | | | | | | |
| 328119 | MERCADO CORDOVA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 328120 | MERCADO CORDOVA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 328121 | MERCADO CORDOVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 328122 | MERCADO CORDOVA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 328123 | MERCADO CORREA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 328124 | MERCADO CORREA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 328125 | MERCADO CORREA, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 328126 | Mercado Cortes, Alexander | ADDRESS ON FILE | | | | | | | |
| 328127 | Mercado Cortes, Aneudi | ADDRESS ON FILE | | | | | | | |
| 328128 | MERCADO CORTES, BLANCA D | ADDRESS ON FILE | | | | | | | |
| 328129 | MERCADO CORTES, DIANA D | ADDRESS ON FILE | | | | | | | |
| 328130 | MERCADO CORTES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 328131 | Mercado Cortes, Felix | ADDRESS ON FILE | | | | | | | |
| 328132 | MERCADO CORTES, IRMA | ADDRESS ON FILE | | | | | | | |
| 328133 | MERCADO CORTES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 328134 | MERCADO CORTES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 328135 | MERCADO CORTES, RUTH | ADDRESS ON FILE | | | | | | | |
| 328136 | MERCADO CORUJO, JANICE | ADDRESS ON FILE | | | | | | | |
| 328137 | MERCADO CORUJO, JOSE | ADDRESS ON FILE | | | | | | | |
| 328138 | MERCADO COSME, HERNAN | ADDRESS ON FILE | | | | | | | |
| 328139 | MERCADO COSME, MARGIT | ADDRESS ON FILE | | | | | | | |
| 328140 | MERCADO COSME, VICTOR | ADDRESS ON FILE | | | | | | | |
| 328142 | MERCADO COTTE, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 328143 | MERCADO COTTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 328144 | MERCADO COTTS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 328145 | MERCADO CRESPO MD, JOSUE | ADDRESS ON FILE | | | | | | | |
| 328146 | MERCADO CRESPO MD, JOSUE R | ADDRESS ON FILE | | | | | | | |
| 328147 | MERCADO CRESPO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 328148 | Mercado Crespo, Luis | ADDRESS ON FILE | | | | | | | |
| 328149 | MERCADO CRESPO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 328150 | MERCADO CRESPO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 328151 | MERCADO CRUZ, ANY | ADDRESS ON FILE | | | | | | | |
| 328152 | MERCADO CRUZ, AUDILIO | ADDRESS ON FILE | | | | | | | |
| 328153 | MERCADO CRUZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 328154 | MERCADO CRUZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 328155 | MERCADO CRUZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 328156 | MERCADO CRUZ, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 328157 | MERCADO CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 328158 | MERCADO CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 328159 | MERCADO CRUZ, DORIS W | ADDRESS ON FILE | | | | | | | |
| 328160 | MERCADO CRUZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 328161 | MERCADO CRUZ, EVER | ADDRESS ON FILE | | | | | | | |
| 328162 | Mercado Cruz, Felix | ADDRESS ON FILE | | | | | | | |
| 328163 | MERCADO CRUZ, GEIDYELUZ | ADDRESS ON FILE | | | | | | | |
| 328164 | MERCADO CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 328165 | MERCADO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 328166 | MERCADO CRUZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| 328167 | MERCADO CRUZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 328168 | MERCADO CRUZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 328169 | MERCADO CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 328170 | MERCADO CRUZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 328171 | MERCADO CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 328172 | MERCADO CRUZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 328173 | MERCADO CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 328174 | MERCADO CRUZ, LESTER A. | ADDRESS ON FILE | | | | | | | |
| 328175 | MERCADO CRUZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 328176 | MERCADO CRUZ, LORRAINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 328177 | MERCADO CRUZ, LUISA J | ADDRESS ON FILE | | | | | | | |
| 328178 | MERCADO CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 328179 | MERCADO CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 328180 | MERCADO CRUZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 328181 | MERCADO CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 328182 | MERCADO CRUZ, MILDRED A. | ADDRESS ON FILE | | | | | | | |
| 328183 | MERCADO CRUZ, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 328184 | MERCADO CRUZ, NAHIR | ADDRESS ON FILE | | | | | | | |
| 328185 | MERCADO CRUZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| 328186 | MERCADO CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 328187 | MERCADO CRUZ, NILDA D. | ADDRESS ON FILE | | | | | | | |
| 328188 | MERCADO CRUZ, NORA I | ADDRESS ON FILE | | | | | | | |
| 328189 | MERCADO CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 328190 | MERCADO CRUZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 328191 | MERCADO CRUZ, RAYMOND A | ADDRESS ON FILE | | | | | | | |
| 328192 | Mercado Cruz, Ruberto | ADDRESS ON FILE | | | | | | | |
| 328193 | MERCADO CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 328194 | MERCADO CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 328195 | MERCADO CRUZ, SONIA A | ADDRESS ON FILE | | | | | | | |
| 328196 | MERCADO CRUZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 328197 | Mercado Cuevas, Adalberto | ADDRESS ON FILE | | | | | | | |
| 328198 | MERCADO CUEVAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 328199 | MERCADO CUEVAS, CESAR | ADDRESS ON FILE | | | | | | | |
| 328200 | MERCADO CUEVAS, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 328201 | MERCADO CUEVAS, HILDA | ADDRESS ON FILE | | | | | | | |
| 328202 | Mercado Cuevas, Joel | ADDRESS ON FILE | | | | | | | |
| 328203 | MERCADO CUEVAS, NELIDA | ADDRESS ON FILE | | | | | | | |
| 328204 | MERCADO CUEVAS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 328205 | MERCADO CUEVAS, REINALDO J. | ADDRESS ON FILE | | | | | | | |
| 328206 | MERCADO CUEVAS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 328207 | MERCADO CUEVAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 328208 | MERCADO CUMBA, SONIA | ADDRESS ON FILE | | | | | | | |
| 328209 | MERCADO CURBELO, BERNICE | ADDRESS ON FILE | | | | | | | |
| 328210 | Mercado Curbelo, David | ADDRESS ON FILE | | | | | | | |
| 328211 | MERCADO DAVILA, ADA IVETTE | ADDRESS ON FILE | | | | | | | |
| 328212 | MERCADO DAVILA, ASTRID | ADDRESS ON FILE | | | | | | | |
| 328141 | MERCADO DAVILA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 328213 | MERCADO DAVILA, DORIS | ADDRESS ON FILE | | | | | | | |
| 328214 | MERCADO DAVILA, ESTHER L | ADDRESS ON FILE | | | | | | | |
| 328215 | MERCADO DAVILA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 328216 | MERCADO DAVILA, MODESTO | ADDRESS ON FILE | | | | | | | |
| 328217 | MERCADO DAVILA, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 328218 | MERCADO DAVILA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 328219 | MERCADO DAVILA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 328220 | MERCADO DAVILA, ZAIDA M. | ADDRESS ON FILE | | | | | | | |
| 328221 | MERCADO DE BURGOS, SINFOROSA | ADDRESS ON FILE | | | | | | | |
| 328222 | MERCADO DE GORGOLA, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 328223 | MERCADO DE GORGOLAS, TEODORO H | ADDRESS ON FILE | | | | | | | |
| 328224 | MERCADO DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 328225 | MERCADO DE JESUS, FELIX | ADDRESS ON FILE | | | | | | | |
| 328226 | MERCADO DE JESUS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 328227 | Mercado De Jesus, Hector J. | ADDRESS ON FILE | | | | | | | |
| 328228 | MERCADO DE JESUS, JACK | ADDRESS ON FILE | | | | | | | |
| 328229 | MERCADO DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 328230 | MERCADO DE JESUS, JESENIA | ADDRESS ON FILE | | | | | | | |
| 328231 | MERCADO DE JESUS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 328232 | MERCADO DE JESUS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 328233 | MERCADO DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 328234 | MERCADO DE JESUS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 328235 | MERCADO DE JESUS, ROSINA DEL C. | ADDRESS ON FILE | | | | | | | |
| 328236 | Mercado De Jesus, Santos | ADDRESS ON FILE | | | | | | | |
| 328237 | MERCADO DE JESUS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 328238 | Mercado De Leon, Angel | ADDRESS ON FILE | | | | | | | |
| 328239 | Mercado De Leon, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 328240 | MERCADO DE LEON, JENNIFER D | ADDRESS ON FILE | | | | | | | |
| 328241 | MERCADO DE LEON, LUZ E | ADDRESS ON FILE | | | | | | | |
| 328242 | MERCADO DE RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 328243 | MERCADO DE, JESUS JAVIER | ADDRESS ON FILE | | | | | | | |
| 328244 | MERCADO DECLET, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 328245 | MERCADO DEL PILAR, KEVIN | ADDRESS ON FILE | | | | | | | |
| 328246 | MERCADO DEL RIO, JANILLE | ADDRESS ON FILE | | | | | | | |
| 328247 | MERCADO DEL TORO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 328248 | Mercado Del Valle, Angel | ADDRESS ON FILE | | | | | | | |
| 328249 | MERCADO DEL VALLE, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 328250 | MERCADO DEL VALLE, DIANA A | ADDRESS ON FILE | | | | | | | |
| 328251 | MERCADO DEL VALLE, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| 328252 | Mercado Del Valle, Jose A | ADDRESS ON FILE | | | | | | | |
| 328253 | MERCADO DEL VALLE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 328254 | MERCADO DEL VALLE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 328255 | MERCADO DEL VALLE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 328256 | MERCADO DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 328257 | MERCADO DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 328258 | MERCADO DELGADO, CARMEN ANA | ADDRESS ON FILE | | | | | | | |
| 328259 | MERCADO DELGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 328260 | MERCADO DELGADO, GLORIA Y | ADDRESS ON FILE | | | | | | | |
| 328261 | MERCADO DELGADO, IRMA L. | ADDRESS ON FILE | | | | | | | |
| 328262 | MERCADO DELGADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 328263 | MERCADO DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 328264 | MERCADO DELGADO, MARIDALIA | ADDRESS ON FILE | | | | | | | |
| 328265 | MERCADO DELGADO, NOEL | ADDRESS ON FILE | | | | | | | |
| 328266 | MERCADO DELGADO, SELMA L | ADDRESS ON FILE | | | | | | | |
| 328267 | MERCADO DELGADO, VILMA | ADDRESS ON FILE | | | | | | | |
| 328268 | MERCADO DESARDEN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 328269 | MERCADO DESARDEN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 328270 | MERCADO DIAZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 328271 | MERCADO DIAZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 328272 | MERCADO DIAZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 328273 | MERCADO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 328274 | MERCADO DIAZ, ISUANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 328275 | MERCADO DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 328276 | MERCADO DIAZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 328277 | MERCADO DIAZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 328278 | MERCADO DIAZ, JOALEX | ADDRESS ON FILE | | | | | | | |
| 328279 | MERCADO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 328280 | MERCADO DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 328281 | MERCADO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 328282 | MERCADO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 328283 | MERCADO DIAZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 328284 | MERCADO DIAZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| 328285 | MERCADO DIAZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 328286 | MERCADO DIAZ, MICHDALIE | ADDRESS ON FILE | | | | | | | |
| 328287 | MERCADO DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 328288 | Mercado Diaz, Rafael A | ADDRESS ON FILE | | | | | | | |
| 328289 | MERCADO DIAZ, RICARDO O. | ADDRESS ON FILE | | | | | | | |
| 328290 | MERCADO DIAZ, THAIS | ADDRESS ON FILE | | | | | | | |
| 328291 | MERCADO DIAZ, YAN | ADDRESS ON FILE | | | | | | | |
| 328293 | MERCADO DISTRIBUTORS INC | P O BOX 1138 | | | | BARRANQUITAS | PR | 00794 | |
| 328294 | MERCADO DOMACASSE, DAISY M. | ADDRESS ON FILE | | | | | | | |
| 328295 | MERCADO DOMENA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 328296 | MERCADO DOMINGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 328297 | MERCADO DOMINGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 328298 | MERCADO DUCOS, CESAR | ADDRESS ON FILE | | | | | | | |
| 328299 | MERCADO DUHNEET, PAOLA | ADDRESS ON FILE | | | | | | | |
| 328300 | MERCADO DUMAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 328302 | MERCADO DUPEROY, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 328303 | MERCADO DURAN, ANGY L | ADDRESS ON FILE | | | | | | | |
| 328304 | MERCADO ECHEGARAY, CECILIA | ADDRESS ON FILE | | | | | | | |
| 328305 | MERCADO ECHEGARAY, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 328306 | MERCADO ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 328307 | MERCADO ECHEVARRIA, JULIA | ADDRESS ON FILE | | | | | | | |
| 328308 | MERCADO ECHEVARRIA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 328309 | MERCADO EDUARDO, SANTO | ADDRESS ON FILE | | | | | | | |
| 328310 | MERCADO ENCARNACION, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 328311 | MERCADO ESCALERA, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 328312 | MERCADO ESCALERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 328313 | MERCADO ESCOBAR, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 328314 | Mercado Escobar, Jose J | ADDRESS ON FILE | | | | | | | |
| 328315 | MERCADO ESPADA, FELIX | ADDRESS ON FILE | | | | | | | |
| 328316 | MERCADO ESPINET, JORGE | ADDRESS ON FILE | | | | | | | |
| 328317 | MERCADO ESQUILIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 719602 | MERCADO ESSO SERVICE STATION | PO BOX 2020-246 | | | | BARCELONETA | PR | 00617 | |
| 719603 | MERCADO ESSO STATION | AVE. JUAN ROSADO 253 | | | | ARECIBO | PR | 00612 | |
| 328318 | MERCADO ESTEVES, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 328319 | MERCADO ESTEVES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 328320 | MERCADO ESTEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 328321 | MERCADO ESTRADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 328322 | MERCADO ESTRELLA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 328323 | MERCADO ESTREMERA, JUAN L | ADDRESS ON FILE | | | | | | | |
| 328324 | MERCADO FALCON, ADALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 328325 | MERCADO FALCON, JORGE | ADDRESS ON FILE | | | | | | | |
| 328326 | MERCADO FALCONI, KARLA | ADDRESS ON FILE | | | | | | | |
| 328327 | MERCADO FANTAUZZI, RAMON | ADDRESS ON FILE | | | | | | | |
| 328328 | MERCADO FARIA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 328329 | MERCADO FELICIANO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 328330 | MERCADO FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 328331 | Mercado Feliciano, Juan C | ADDRESS ON FILE | | | | | | | |
| 328332 | MERCADO FELICIANO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 328333 | MERCADO FELICIANO, LEONER | ADDRESS ON FILE | | | | | | | |
| 328334 | MERCADO FELICIANO, LISA M | ADDRESS ON FILE | | | | | | | |
| 328335 | MERCADO FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 328336 | MERCADO FELICIANO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 328337 | MERCADO FELICIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 328338 | MERCADO FELICIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 328339 | MERCADO FELICIANO, NILDA | ADDRESS ON FILE | | | | | | | |
| 328340 | MERCADO FELICIANO, SAMIRAH | ADDRESS ON FILE | | | | | | | |
| 328341 | MERCADO FELICIANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 328342 | MERCADO FELICIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 328343 | MERCADO FELIX LUIS Y OTROS | LCDO. GAMALIEL RODRÍGUEZ Y LCDA. CARLA TERESA RODRÍGUEZ BERNIER | PO BOX 331646 | | | PONCE | PR | 00733-1646 | |
| 328344 | MERCADO FELIX LUIS Y OTROS | LCDO. IVÁN LÓPEZ | LOPEZ & NEVARES L.L.P. | 1250 AVENIDA Ponce DE LEON | EDIFICIO SAN JOSE OFICINA 800 | SAN JUAN | PR | 00907 | |
| 328345 | MERCADO FELIX, VIRNA E | ADDRESS ON FILE | | | | | | | |
| 328346 | MERCADO FERNANDEZ, ELIZAMAR | ADDRESS ON FILE | | | | | | | |
| 328347 | MERCADO FERNANDEZ, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 328348 | MERCADO FERNANDEZ, SHEILA I | ADDRESS ON FILE | | | | | | | |
| 328349 | MERCADO FERNANDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 328350 | MERCADO FERREIRA, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 328351 | MERCADO FERREIRA, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 328352 | Mercado Ferrer, Yoadeli | ADDRESS ON FILE | | | | | | | |
| 328353 | MERCADO FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 328354 | MERCADO FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 328355 | MERCADO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 328356 | MERCADO FIGUEROA, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 328357 | MERCADO FIGUEROA, MILAGROS D | ADDRESS ON FILE | | | | | | | |
| 328358 | MERCADO FIGUEROA, MONICA | ADDRESS ON FILE | | | | | | | |
| 328359 | MERCADO FIGUEROA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 328360 | MERCADO FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 328361 | MERCADO FIGUEROA, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 328362 | MERCADO FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 328363 | MERCADO FIGUEROA, WENDY A | ADDRESS ON FILE | | | | | | | |
| 328364 | MERCADO FIGUEROA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 328365 | MERCADO FIGUEROA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 328366 | MERCADO FILOMENO, JESUS | ADDRESS ON FILE | | | | | | | |
| 328367 | MERCADO FLORES, BENITO | ADDRESS ON FILE | | | | | | | |
| 328368 | MERCADO FLORES, ELBA N. | ADDRESS ON FILE | | | | | | | |
| 328369 | MERCADO FLORES, EMMA | ADDRESS ON FILE | | | | | | | |
| 328370 | MERCADO FLORES, JEAN | ADDRESS ON FILE | | | | | | | |
| 328371 | Mercado Flores, Maria E | ADDRESS ON FILE | | | | | | | |
| 328372 | MERCADO FLORES, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 328373 | MERCADO FLORES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 328301 | MERCADO FLORES, NANCY | ADDRESS ON FILE | | | | | | | |
| 328375 | MERCADO FRANCESCHI, JORGE | ADDRESS ON FILE | | | | | | | |
| 328376 | MERCADO FRANCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 328377 | MERCADO FRANCO, NANCY | ADDRESS ON FILE | | | | | | | |
| 328379 | Mercado Fraticelli, Luis Orland | ADDRESS ON FILE | | | | | | | |
| 328380 | MERCADO FRETT, JANET | ADDRESS ON FILE | | | | | | | |
| 328381 | MERCADO FRETTS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 328382 | MERCADO FUENTES, LARRY | ADDRESS ON FILE | | | | | | | |
| 328383 | MERCADO FUENTES, LARRY | ADDRESS ON FILE | | | | | | | |
| 328384 | MERCADO FUENTES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 328385 | MERCADO GALARZA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 328386 | MERCADO GALARZA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 328387 | MERCADO GALINDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 328388 | MERCADO GALINDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 328389 | MERCADO GALINDO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 328390 | MERCADO GALINDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 328391 | MERCADO GALINDO, MOISES M | ADDRESS ON FILE | | | | | | | |
| 328392 | MERCADO GALINDO, TEDDY | ADDRESS ON FILE | | | | | | | |
| 328393 | MERCADO GALINDO, TEDDY | ADDRESS ON FILE | | | | | | | |
| 328394 | MERCADO GALLEGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 328395 | MERCADO GALLEGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 328396 | MERCADO GARCES, JORGE | ADDRESS ON FILE | | | | | | | |
| 328398 | MERCADO GARCIA, ARELYS | ADDRESS ON FILE | | | | | | | |
| 328399 | MERCADO GARCIA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 328400 | MERCADO GARCIA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 328401 | MERCADO GARCIA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 328402 | MERCADO GARCIA, DELBA IRIS | ADDRESS ON FILE | | | | | | | |
| 328403 | MERCADO GARCIA, DORIAN | ADDRESS ON FILE | | | | | | | |
| 328404 | MERCADO GARCIA, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 328405 | MERCADO GARCIA, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 328406 | MERCADO GARCIA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 328407 | MERCADO GARCIA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 328408 | MERCADO GARCIA, ELBA C | ADDRESS ON FILE | | | | | | | |
| 328409 | MERCADO GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 328410 | MERCADO GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 328411 | Mercado Garcia, Jeannette M | ADDRESS ON FILE | | | | | | | |
| 328412 | MERCADO GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 328413 | MERCADO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 328414 | MERCADO GARCIA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 328415 | MERCADO GARCIA, MARISA | ADDRESS ON FILE | | | | | | | |
| 328416 | MERCADO GARCIA, MARTHA J | ADDRESS ON FILE | | | | | | | |
| 328417 | MERCADO GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 328418 | MERCADO GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 328419 | Mercado Garcia, Miguel A | ADDRESS ON FILE | | | | | | | |
| 328420 | MERCADO GARCIA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 328421 | MERCADO GARCIA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 328422 | MERCADO GARCIA, SHELYNNETTE | ADDRESS ON FILE | | | | | | | |
| 328423 | Mercado Garcia, Ulda W | ADDRESS ON FILE | | | | | | | |
| 328424 | MERCADO GARCIA, VIRGEN DEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 328425 | MERCADO GARCIA, VIRGEN DEL R | ADDRESS ON FILE | | | | | | | |
| 719604 | MERCADO GAS | HC 1 BOX 11050 | | | | SAN SEBASTIAN | PR | 00685 | |
| 328426 | MERCADO GELABERT, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 328427 | MERCADO GELABERT, JAVIER J. | ADDRESS ON FILE | | | | | | | |
| 328428 | MERCADO GELY, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 328429 | MERCADO GHIGLIOTTY MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 328430 | MERCADO GHIGLIOTTY MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| 328431 | MERCADO GHIGLIOTTY, YANIRA | ADDRESS ON FILE | | | | | | | |
| 328432 | MERCADO GHIGLIOTTY, YANIRA | ADDRESS ON FILE | | | | | | | |
| 328433 | MERCADO GINES, BENERIK | ADDRESS ON FILE | | | | | | | |
| 328434 | MERCADO GINORIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 328435 | MERCADO GOICOCHEA, NORMA G | ADDRESS ON FILE | | | | | | | |
| 328436 | Mercado Gomez, Siomara | ADDRESS ON FILE | | | | | | | |
| 328437 | MERCADO GONZALEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 328438 | MERCADO GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 328439 | MERCADO GONZALEZ, ANNETTE I. | ADDRESS ON FILE | | | | | | | |
| 328440 | Mercado Gonzalez, Antonio | ADDRESS ON FILE | | | | | | | |
| 328441 | Mercado Gonzalez, Antonio | ADDRESS ON FILE | | | | | | | |
| 328442 | MERCADO GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 328443 | Mercado Gonzalez, Bernardo | ADDRESS ON FILE | | | | | | | |
| 328444 | MERCADO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 328445 | MERCADO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 328446 | MERCADO GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 328447 | Mercado Gonzalez, Dave | ADDRESS ON FILE | | | | | | | |
| 328448 | MERCADO GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 328449 | MERCADO GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 328450 | MERCADO GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 328451 | MERCADO GONZALEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 328452 | MERCADO GONZALEZ, ELBA L. | ADDRESS ON FILE | | | | | | | |
| 328453 | MERCADO GONZALEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 328454 | MERCADO GONZALEZ, EVA P | ADDRESS ON FILE | | | | | | | |
| 328455 | MERCADO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 328456 | MERCADO GONZALEZ, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 328457 | MERCADO GONZALEZ, GIOVANA | ADDRESS ON FILE | | | | | | | |
| 328458 | MERCADO GONZALEZ, HANS R. | ADDRESS ON FILE | | | | | | | |
| 328459 | MERCADO GONZALEZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 328460 | MERCADO GONZALEZ, IRVIN D | ADDRESS ON FILE | | | | | | | |
| 328461 | MERCADO GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 328463 | MERCADO GONZALEZ, JOHRNAN | ADDRESS ON FILE | | | | | | | |
| 328464 | Mercado Gonzalez, Jose | ADDRESS ON FILE | | | | | | | |
| 328465 | MERCADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 328466 | MERCADO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 328467 | MERCADO GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 328468 | MERCADO GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 328469 | MERCADO GONZALEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 328470 | MERCADO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 328471 | MERCADO GONZALEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 328472 | MERCADO GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 328473 | MERCADO GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 328474 | MERCADO GONZALEZ, MARICELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 328475 | MERCADO GONZALEZ, MIANELLE | ADDRESS ON FILE | | | | | | | |
| 328476 | MERCADO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 328477 | MERCADO GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 328479 | MERCADO GONZALEZ, NAISY I | ADDRESS ON FILE | | | | | | | |
| 328480 | MERCADO GONZALEZ, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 328481 | MERCADO GONZALEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 328482 | MERCADO GONZALEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 328483 | MERCADO GONZALEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 328484 | MERCADO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 328485 | MERCADO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 328486 | MERCADO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 328487 | MERCADO GONZALEZ, PILAR H. | ADDRESS ON FILE | | | | | | | |
| 328488 | MERCADO GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 328489 | Mercado Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 328490 | MERCADO GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 328491 | MERCADO GONZALEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 328493 | MERCADO GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 328494 | MERCADO GONZALEZ, SUHEILLY | ADDRESS ON FILE | | | | | | | |
| 328496 | MERCADO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 328497 | MERCADO GONZALEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 328462 | MERCADO GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 328499 | MERCADO GONZLAEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 328500 | MERCADO GOTAY, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 328501 | MERCADO GRACIA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 328502 | MERCADO GRACIA, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 328504 | MERCADO GUADALUPE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 328505 | MERCADO GUELEN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 328506 | MERCADO GUERRA, OMAR E. | ADDRESS ON FILE | | | | | | | |
| 328507 | MERCADO GUIDO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 328508 | MERCADO GUZMAN, AIDA I | ADDRESS ON FILE | | | | | | | |
| 328509 | MERCADO GUZMAN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 328510 | MERCADO GUZMAN, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 328511 | MERCADO GUZMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 328512 | MERCADO GUZMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 328513 | MERCADO GUZMAN, NILSA | ADDRESS ON FILE | | | | | | | |
| 328514 | MERCADO GUZMAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 328516 | MERCADO GUZMAN, RUTH | ADDRESS ON FILE | | | | | | | |
| 328517 | MERCADO HEREIDA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 328518 | MERCADO HERNANDDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 328519 | MERCADO HERNANDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 328520 | MERCADO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 328521 | MERCADO HERNANDEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 328523 | MERCADO HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 328524 | MERCADO HERNANDEZ, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| 328525 | MERCADO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 328526 | MERCADO HERNANDEZ, DEBORA | ADDRESS ON FILE | | | | | | | |
| 328527 | MERCADO HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 328528 | MERCADO HERNANDEZ, EDGUEIMAR | ADDRESS ON FILE | | | | | | | |
| 328529 | MERCADO HERNANDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 328530 | MERCADO HERNANDEZ, FELIX E | ADDRESS ON FILE | | | | | | | |
| 328531 | MERCADO HERNANDEZ, HILTON | ADDRESS ON FILE | | | | | | | |
| 328532 | MERCADO HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 328515 | MERCADO HERNANDEZ, IVIS | ADDRESS ON FILE | | | | | | | |
| 328533 | Mercado Hernandez, Ivis M | ADDRESS ON FILE | | | | | | | |
| 328534 | Mercado Hernandez, Jose | ADDRESS ON FILE | | | | | | | |
| 328535 | MERCADO HERNANDEZ, LARRY | ADDRESS ON FILE | | | | | | | |
| 328536 | MERCADO HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 328537 | MERCADO HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 328538 | MERCADO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 328539 | MERCADO HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 328540 | MERCADO HERNANDEZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 328541 | MERCADO HERNANDEZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 328542 | MERCADO HERNANDEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 328543 | MERCADO HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 328544 | MERCADO HERNANDEZ, RAQUEL I | ADDRESS ON FILE | | | | | | | |
| 328545 | MERCADO HERNANDEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 328546 | MERCADO HERNANDEZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 328547 | MERCADO HERNANDEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 328548 | MERCADO HERNANDEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 328549 | MERCADO HERRERA, LAYLA | ADDRESS ON FILE | | | | | | | |
| 328550 | MERCADO HERRERO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 328551 | MERCADO HIDALGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 328552 | MERCADO HORTA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 328553 | MERCADO IGUINA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 328554 | MERCADO INGLES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 328555 | MERCADO INGLES, INES M | ADDRESS ON FILE | | | | | | | |
| 328556 | MERCADO IRIZARRY, AIDA M | ADDRESS ON FILE | | | | | | | |
| 328557 | MERCADO IRIZARRY, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 328558 | Mercado Irizarry, Edwin | ADDRESS ON FILE | | | | | | | |
| 328559 | MERCADO IRIZARRY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 328560 | MERCADO IRIZARRY, FELIX A | ADDRESS ON FILE | | | | | | | |
| 328561 | MERCADO IRIZARRY, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 328562 | MERCADO IRIZARRY, INGRID | ADDRESS ON FILE | | | | | | | |
| 328563 | MERCADO IRIZARRY, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 328564 | MERCADO IRIZARRY, NILDA | ADDRESS ON FILE | | | | | | | |
| 328565 | MERCADO JAIME, ENIO | ADDRESS ON FILE | | | | | | | |
| 328566 | MERCADO JIMENEZ MD, HIRAM | ADDRESS ON FILE | | | | | | | |
| 328567 | MERCADO JIMENEZ MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 328568 | MERCADO JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 328569 | MERCADO JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 328570 | MERCADO JIMENEZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 328571 | MERCADO JIMENEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 328572 | Mercado Jimenez, Jose A | ADDRESS ON FILE | | | | | | | |
| 328573 | MERCADO JIMENEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 328574 | Mercado Jimenez, Josua | ADDRESS ON FILE | | | | | | | |
| 328575 | MERCADO JIMENEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 328576 | MERCADO JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 328577 | MERCADO JIMENEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 328578 | MERCADO JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 328579 | MERCADO JIMENEZ, NICASIO | ADDRESS ON FILE | | | | | | | |
| 328580 | MERCADO JIMENEZ, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 328581 | Mercado Jimenez, Rafael | ADDRESS ON FILE | | | | | | | |
| 328582 | MERCADO JIMENEZ, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 328583 | MERCADO JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 328585 | MERCADO JR, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 328586 | MERCADO JUSTINIANO, BARTOLO | ADDRESS ON FILE | | | | | | | |
| 328587 | MERCADO JUSTINIANO, HOMEL | ADDRESS ON FILE | | | | | | | |
| 328588 | MERCADO JUSTINIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 328589 | Mercado Kuilan, Anthony | ADDRESS ON FILE | | | | | | | |
| 328590 | MERCADO KUILAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 328591 | MERCADO LABOY, MARIA | ADDRESS ON FILE | | | | | | | |
| 328592 | MERCADO LABOY, NORIE I. | ADDRESS ON FILE | | | | | | | |
| 328593 | Mercado Lagares, Elvin | ADDRESS ON FILE | | | | | | | |
| 328594 | MERCADO LANDRON, DIDRIANA | ADDRESS ON FILE | | | | | | | |
| 328595 | MERCADO LANDRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 328596 | MERCADO LANDRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 328597 | MERCADO LARACUENTE, YOVADIS | ADDRESS ON FILE | | | | | | | |
| 328598 | MERCADO LASALLE, JORGE | ADDRESS ON FILE | | | | | | | |
| 328599 | MERCADO LEBRON, CAMILLE M | ADDRESS ON FILE | | | | | | | |
| 328600 | MERCADO LEBRON, ROSA L | ADDRESS ON FILE | | | | | | | |
| 328601 | MERCADO LEON, FRANKY | ADDRESS ON FILE | | | | | | | |
| 328602 | Mercado Leon, Virgen | ADDRESS ON FILE | | | | | | | |
| 328603 | MERCADO LEON, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 328604 | MERCADO LEYRO, MARIO A | ADDRESS ON FILE | | | | | | | |
| 328605 | MERCADO LICIAGA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 328606 | MERCADO LISOJO, JUANA | ADDRESS ON FILE | | | | | | | |
| 328607 | MERCADO LLUVERAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 328608 | MERCADO LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 328609 | MERCADO LOPEZ, AMADO | ADDRESS ON FILE | | | | | | | |
| 328610 | MERCADO LOPEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 328611 | MERCADO LOPEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 328612 | MERCADO LOPEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 328613 | MERCADO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 328614 | MERCADO LOPEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 328615 | MERCADO LOPEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 328616 | MERCADO LOPEZ, DENISSE I. | ADDRESS ON FILE | | | | | | | |
| 328617 | MERCADO LOPEZ, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 328618 | MERCADO LOPEZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 328619 | Mercado Lopez, Freddie E | ADDRESS ON FILE | | | | | | | |
| 328620 | MERCADO LOPEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 328621 | MERCADO LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 328622 | MERCADO LOPEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 328623 | MERCADO LOPEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 328624 | MERCADO LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 328625 | MERCADO LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 328626 | Mercado Lopez, Jorge I | ADDRESS ON FILE | | | | | | | |
| 328627 | MERCADO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 328628 | Mercado Lopez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 328629 | MERCADO LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 328630 | MERCADO LOPEZ, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 328631 | MERCADO LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 328632 | MERCADO LOPEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 328633 | MERCADO LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 328634 | MERCADO LOPEZ, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| 328635 | MERCADO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 328636 | MERCADO LOPEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 328637 | MERCADO LOPEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 328639 | MERCADO LOPEZ, NAIRA I | ADDRESS ON FILE | | | | | | | |
| 328640 | Mercado López, Ovidio R. | ADDRESS ON FILE | | | | | | | |
| 328641 | MERCADO LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 328642 | MERCADO LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 328643 | MERCADO LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 328644 | MERCADO LOPEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 328645 | MERCADO LOPEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 328646 | MERCADO LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 328647 | MERCADO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 328648 | MERCADO LOPEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 328649 | MERCADO LOSADA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 328650 | MERCADO LOSADA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 328651 | Mercado Lourido, Francisco | ADDRESS ON FILE | | | | | | | |
| 328652 | MERCADO LOURRIDO, ALVA | ADDRESS ON FILE | | | | | | | |
| 719605 | MERCADO LOZADA SATURNINO | VILLA CAROLINA | 515 BLQ 199 NUM 7 | | | CAROLINA | PR | 00985 | |
| 328653 | MERCADO LOZADA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 328654 | MERCADO LOZADA, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 328655 | MERCADO LUCIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 328656 | MERCADO LUCIANO, AWDELYN | ADDRESS ON FILE | | | | | | | |
| 328657 | MERCADO LUCIANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 328659 | MERCADO LUGO, ADA I | ADDRESS ON FILE | | | | | | | |
| 328660 | MERCADO LUGO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 328661 | MERCADO LUGO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 328662 | MERCADO LUGO, ANTONIA M | ADDRESS ON FILE | | | | | | | |
| 328663 | MERCADO LUGO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 328664 | MERCADO LUGO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 328665 | MERCADO LUGO, FELIX L | ADDRESS ON FILE | | | | | | | |
| 328666 | MERCADO LUGO, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 328667 | Mercado Lugo, Jose L | ADDRESS ON FILE | | | | | | | |
| 328668 | MERCADO LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 328669 | MERCADO LUGO, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 328670 | Mercado Lugo, Nelson | ADDRESS ON FILE | | | | | | | |
| 328671 | MERCADO MACEIRA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 328672 | MERCADO MADERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 328673 | Mercado Madera, Lilliam | ADDRESS ON FILE | | | | | | | |
| 328674 | Mercado Maldonado, Carlos E | ADDRESS ON FILE | | | | | | | |
| 328675 | MERCADO MALDONADO, ELBA N | ADDRESS ON FILE | | | | | | | |
| 328676 | Mercado Maldonado, Gloria | ADDRESS ON FILE | | | | | | | |
| 328677 | MERCADO MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 328678 | MERCADO MALDONADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 328679 | MERCADO MALDONADO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 328680 | MERCADO MALDONADO, LILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 328681 | Mercado Maldonado, Luis | ADDRESS ON FILE | | | | | | | |
| 328682 | MERCADO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 328683 | MERCADO MALDONADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 328684 | MERCADO MALDONADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 328685 | MERCADO MALDONADO, WADDY | ADDRESS ON FILE | | | | | | | |
| 328686 | MERCADO MARCHAND, MARIE | ADDRESS ON FILE | | | | | | | |
| 328687 | MERCADO MARCHAND, MARIE | ADDRESS ON FILE | | | | | | | |
| 328688 | MERCADO MARCIAL, JUAN | ADDRESS ON FILE | | | | | | | |
| 328689 | Mercado Marrero, Efrain | ADDRESS ON FILE | | | | | | | |
| 328690 | MERCADO MARRERO, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 328691 | MERCADO MARRERO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 328692 | Mercado Marrero, Samuel | ADDRESS ON FILE | | | | | | | |
| 328693 | MERCADO MARTIN, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 328694 | MERCADO MARTINEZ, ABISAG | ADDRESS ON FILE | | | | | | | |
| 328695 | MERCADO MARTINEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 328696 | MERCADO MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 328697 | MERCADO MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 328698 | MERCADO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 328699 | MERCADO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 328700 | MERCADO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 328701 | MERCADO MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 328702 | MERCADO MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 328703 | MERCADO MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 328704 | MERCADO MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 328705 | MERCADO MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 328706 | MERCADO MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 328707 | MERCADO MARTINEZ, JERDECH | ADDRESS ON FILE | | | | | | | |
| 328708 | MERCADO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 328709 | MERCADO MARTINEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 328710 | MERCADO MARTINEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 328638 | MERCADO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 328711 | Mercado Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| 328712 | MERCADO MARTINEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 328713 | MERCADO MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 328714 | MERCADO MARTINEZ, MARTIN A | ADDRESS ON FILE | | | | | | | |
| 328715 | MERCADO MARTINEZ, MELISA | ADDRESS ON FILE | | | | | | | |
| 328716 | MERCADO MARTINEZ, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 328717 | MERCADO MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 328718 | MERCADO MARTINEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 328719 | MERCADO MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 328720 | MERCADO MARTINEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 328721 | MERCADO MARTINEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 328722 | MERCADO MARTINEZ, ONECIMO | ADDRESS ON FILE | | | | | | | |
| 328723 | MERCADO MARTINEZ, PERCIDA | ADDRESS ON FILE | | | | | | | |
| 328724 | MERCADO MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 328725 | MERCADO MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 328726 | MERCADO MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 328727 | MERCADO MARTINEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 328728 | MERCADO MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 328729 | MERCADO MARTINEZ, WILFRED | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 328730 | MERCADO MARTINEZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| 328731 | MERCADO MARTINEZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 328732 | MERCADO MARTOREL, JULIO | ADDRESS ON FILE | | | | | | | |
| 328733 | MERCADO MARTORELL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 328734 | Mercado Mateo, Rafael | ADDRESS ON FILE | | | | | | | |
| 328735 | MERCADO MATIAS, ANA CELESTE | ADDRESS ON FILE | | | | | | | |
| 328736 | Mercado Matias, Hector Antonio | ADDRESS ON FILE | | | | | | | |
| 328737 | MERCADO MATIAS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 328738 | MERCADO MATIAS, PILAR | ADDRESS ON FILE | | | | | | | |
| 328739 | MERCADO MATIAS, PILAR | ADDRESS ON FILE | | | | | | | |
| 328740 | MERCADO MATOS, BRYANT | ADDRESS ON FILE | | | | | | | |
| 328741 | MERCADO MATOS, CARLIANNIE | ADDRESS ON FILE | | | | | | | |
| 328742 | MERCADO MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 328743 | MERCADO MATOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 328744 | MERCADO MATOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 328745 | MERCADO MATOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 328746 | MERCADO MATOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 328747 | MERCADO MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 328748 | Mercado Matos, Santiago | ADDRESS ON FILE | | | | | | | |
| 328749 | MERCADO MATOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 328750 | MERCADO MATTEI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 328751 | MERCADO MECO, SONIA | ADDRESS ON FILE | | | | | | | |
| 719606 | MERCADO MEDICAL SUPPLIED | 104 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 328752 | MERCADO MEDINA, ANA C | ADDRESS ON FILE | | | | | | | |
| 328753 | MERCADO MEDINA, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| 328754 | MERCADO MEDINA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 328755 | MERCADO MEDINA, ELIDIA | ADDRESS ON FILE | | | | | | | |
| 328756 | MERCADO MEDINA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 328757 | MERCADO MEDINA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 328758 | MERCADO MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 328759 | MERCADO MEDINA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 328760 | MERCADO MEDINA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 328761 | Mercado Medina, Nestor L | ADDRESS ON FILE | | | | | | | |
| 328762 | MERCADO MEDINA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 328763 | MERCADO MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 328764 | MERCADO MEDINA, SARA | ADDRESS ON FILE | | | | | | | |
| 328765 | MERCADO MEDINA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 328766 | MERCADO MEJIA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 328767 | MERCADO MEJIAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 328768 | MERCADO MEJIAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 328769 | MERCADO MEJIAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 328770 | MERCADO MELENDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 328771 | MERCADO MELENDEZ, ELISABET I | ADDRESS ON FILE | | | | | | | |
| 328772 | MERCADO MELENDEZ, GRILMARIE | ADDRESS ON FILE | | | | | | | |
| 328773 | MERCADO MELENDEZ, JORDALIZ | ADDRESS ON FILE | | | | | | | |
| 328774 | MERCADO MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 328775 | MERCADO MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 328776 | Mercado Melendez, Juan I. | ADDRESS ON FILE | | | | | | | |
| 328777 | MERCADO MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 328778 | MERCADO MELENDEZ, NAHIR D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 328779 | MERCADO MELENDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 328780 | MERCADO MELENDEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 328781 | MERCADO MELENDEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 328782 | MERCADO MELENDEZ, VIDA | ADDRESS ON FILE | | | | | | | |
| 328784 | MERCADO MENDEZ, DAISY M | ADDRESS ON FILE | | | | | | | |
| 328785 | MERCADO MENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 328786 | Mercado Mendez, Jesus J | ADDRESS ON FILE | | | | | | | |
| 328787 | Mercado Mendez, Jose J | ADDRESS ON FILE | | | | | | | |
| 328788 | Mercado Mendez, Juan | ADDRESS ON FILE | | | | | | | |
| 328789 | MERCADO MENDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 328790 | MERCADO MENDEZ, REINALDY | ADDRESS ON FILE | | | | | | | |
| 328791 | Mercado Mendez, Sonia M | ADDRESS ON FILE | | | | | | | |
| 328792 | MERCADO MENDEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 328793 | MERCADO MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 328794 | MERCADO MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 328795 | Mercado Mendoza, Nelcy E | ADDRESS ON FILE | | | | | | | |
| 328796 | Mercado Mendoza, Victor J | ADDRESS ON FILE | | | | | | | |
| 328797 | MERCADO MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 328798 | MERCADO MERCADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 328799 | MERCADO MERCADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 328800 | MERCADO MERCADO, DIANA E | ADDRESS ON FILE | | | | | | | |
| 328801 | MERCADO MERCADO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 328802 | MERCADO MERCADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 328803 | MERCADO MERCADO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 328804 | MERCADO MERCADO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 328805 | MERCADO MERCADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 328806 | MERCADO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 328807 | Mercado Mercado, Jose V | ADDRESS ON FILE | | | | | | | |
| 328808 | MERCADO MERCADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 328809 | MERCADO MERCADO, MARITZA M | ADDRESS ON FILE | | | | | | | |
| 328810 | MERCADO MERCADO, MARTA V | ADDRESS ON FILE | | | | | | | |
| 328811 | MERCADO MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 328812 | MERCADO MERCADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 328813 | MERCADO MERCADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 328814 | MERCADO MERCADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 328815 | MERCADO MERCADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 328816 | MERCADO MERCADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 328817 | Mercado Mercado, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 328818 | MERCADO MERCADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 328819 | MERCADO MERCADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 328820 | MERCADO MERCADO, WILDA | ADDRESS ON FILE | | | | | | | |
| 328821 | Mercado Mercado, William | ADDRESS ON FILE | | | | | | | |
| 328822 | MERCADO MERCADO, YALICXIE | ADDRESS ON FILE | | | | | | | |
| 328823 | MERCADO MERCED, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 328824 | MERCADO MERLE, ELENA | ADDRESS ON FILE | | | | | | | |
| 328825 | MERCADO MERLE, NORA E | ADDRESS ON FILE | | | | | | | |
| 328826 | MERCADO MILANES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 328827 | MERCADO MILANES, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 328828 | MERCADO MILANES, WALTER | ADDRESS ON FILE | | | | | | | |
| 328829 | MERCADO MILLAN, CHARLENE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 328830 | MERCADO MILLAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 328831 | MERCADO MILLAN, PAOLA | ADDRESS ON FILE | | | | | | | |
| 328832 | MERCADO MIRANDA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 328833 | MERCADO MIRANDA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 328834 | MERCADO MIRANDA, AIDA M. | ADDRESS ON FILE | | | | | | | |
| 328835 | MERCADO MIRANDA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 328836 | MERCADO MIRANDA, NITZA I | ADDRESS ON FILE | | | | | | | |
| 328837 | MERCADO MIRANDA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 328838 | MERCADO MIRANDA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 328839 | MERCADO MIRANDA, SHAMEKA | ADDRESS ON FILE | | | | | | | |
| 328840 | MERCADO MIRANDA, WALTER | ADDRESS ON FILE | | | | | | | |
| 328841 | MERCADO MIRANDA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 328842 | Mercado Mojica, Jose A | ADDRESS ON FILE | | | | | | | |
| 328843 | MERCADO MOLINA, ALEX | ADDRESS ON FILE | | | | | | | |
| 328844 | MERCADO MOLINA, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 328845 | MERCADO MOLINA, HAZALIA I | ADDRESS ON FILE | | | | | | | |
| 328846 | MERCADO MOLINA, IRIS B | ADDRESS ON FILE | | | | | | | |
| 328847 | MERCADO MOLINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 328848 | MERCADO MOLINA, MARIA G | ADDRESS ON FILE | | | | | | | |
| 328849 | MERCADO MOLINA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 328850 | MERCADO MONROIG, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 328851 | MERCADO MONTALVO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 328852 | MERCADO MONTALVO, IRVING | ADDRESS ON FILE | | | | | | | |
| 328853 | MERCADO MONTALVO, IVAN | ADDRESS ON FILE | | | | | | | |
| 328854 | MERCADO MONTALVO, JANNIRA | ADDRESS ON FILE | | | | | | | |
| 328855 | MERCADO MONTALVO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 328856 | Mercado Montalvo, Lorraine | ADDRESS ON FILE | | | | | | | |
| 328857 | MERCADO MONTALVO, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 328858 | MERCADO MONTALVO, MEILYNNE | ADDRESS ON FILE | | | | | | | |
| 328859 | MERCADO MONTALVO, NELLY | ADDRESS ON FILE | | | | | | | |
| 328860 | MERCADO MONTALVO, NELSON | ADDRESS ON FILE | | | | | | | |
| 328861 | Mercado Montalvo, Walter Ivan | ADDRESS ON FILE | | | | | | | |
| 328863 | MERCADO MONTALVO, ZORIHELGA | ADDRESS ON FILE | | | | | | | |
| 328864 | MERCADO MONTANEZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 328865 | MERCADO MONTANEZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 328866 | MERCADO MONTES, ANA M | ADDRESS ON FILE | | | | | | | |
| 328867 | MERCADO MONTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 328868 | MERCADO MONTOYA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 328869 | MERCADO MORA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 328870 | MERCADO MORA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 328871 | MERCADO MORA, NELSON | ADDRESS ON FILE | | | | | | | |
| 328872 | MERCADO MORALES, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 328873 | MERCADO MORALES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 328874 | Mercado Morales, Angel M | ADDRESS ON FILE | | | | | | | |
| 328875 | MERCADO MORALES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 328876 | MERCADO MORALES, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 328877 | MERCADO MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 328878 | MERCADO MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 328879 | MERCADO MORALES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 328880 | Mercado Morales, Eric O | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 328881 | MERCADO MORALES, ESTELA | ADDRESS ON FILE | | | | | | | |
| 328882 | MERCADO MORALES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 328883 | MERCADO MORALES, HERMES | ADDRESS ON FILE | | | | | | | |
| 328884 | Mercado Morales, Hilda | ADDRESS ON FILE | | | | | | | |
| 328885 | MERCADO MORALES, ISAYMETTE | ADDRESS ON FILE | | | | | | | |
| 328886 | MERCADO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 328887 | MERCADO MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 328888 | MERCADO MORALES, MARIA N | ADDRESS ON FILE | | | | | | | |
| 328889 | MERCADO MORALES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 328890 | MERCADO MORALES, MELINDA | ADDRESS ON FILE | | | | | | | |
| 328891 | MERCADO MORALES, MONICA | ADDRESS ON FILE | | | | | | | |
| 328892 | MERCADO MORALES, NANCY DEL C | ADDRESS ON FILE | | | | | | | |
| 328893 | MERCADO MORALES, NILDA | ADDRESS ON FILE | | | | | | | |
| 328894 | MERCADO MORALES, OLGA M | ADDRESS ON FILE | | | | | | | |
| 328895 | MERCADO MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 328896 | MERCADO MORALES, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 328898 | MERCADO MORALES, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 328899 | MERCADO MORALES, SIUL | ADDRESS ON FILE | | | | | | | |
| 328900 | MERCADO MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 328901 | MERCADO MORALES, WENDY | ADDRESS ON FILE | | | | | | | |
| 328902 | MERCADO MORALES, YAMBU | ADDRESS ON FILE | | | | | | | |
| 328903 | MERCADO MORALES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 328904 | MERCADO MORELL, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 328905 | Mercado Morell, Ramon F. | ADDRESS ON FILE | | | | | | | |
| 328906 | MERCADO MOYA, JANIRA | ADDRESS ON FILE | | | | | | | |
| 328907 | MERCADO MOYA, JANIRA | ADDRESS ON FILE | | | | | | | |
| 328908 | MERCADO MOYA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 328909 | Mercado Moyett, Marco A | ADDRESS ON FILE | | | | | | | |
| 328910 | Mercado Mulero, Marta M | ADDRESS ON FILE | | | | | | | |
| 328912 | MERCADO MUNIZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 328913 | MERCADO MUNIZ, MARILIS | ADDRESS ON FILE | | | | | | | |
| 328914 | MERCADO MUNIZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 328915 | MERCADO MUNOZ, ANA | ADDRESS ON FILE | | | | | | | |
| 328916 | MERCADO MUNOZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 328917 | MERCADO MUNOZ, JAILYN | ADDRESS ON FILE | | | | | | | |
| 328918 | MERCADO MUNOZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 328919 | MERCADO MUNOZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 328920 | MERCADO MUQIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 328921 | MERCADO MUSIC & ENTERTAINMENT | PO BOX 29558 | | | | SAN JUAN | PR | 00929 | |
| 328922 | MERCADO NARVAEZ, ENEIDY | ADDRESS ON FILE | | | | | | | |
| 328923 | MERCADO NARVAEZ, ENEIDY | ADDRESS ON FILE | | | | | | | |
| 328924 | MERCADO NATAL, TEODORO | ADDRESS ON FILE | | | | | | | |
| 328925 | MERCADO NAVARRO, SERGIVELISSE | ADDRESS ON FILE | | | | | | | |
| 328926 | Mercado Nazario, David | ADDRESS ON FILE | | | | | | | |
| 328927 | MERCADO NAZARIO, KATHERINE I. | ADDRESS ON FILE | | | | | | | |
| 328928 | MERCADO NAZARIO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 328929 | Mercado Nazario, Miguel A | ADDRESS ON FILE | | | | | | | |
| 328930 | Mercado Nazario, Rafael A | ADDRESS ON FILE | | | | | | | |
| 328931 | MERCADO NEGRON, ALBA N | ADDRESS ON FILE | | | | | | | |
| 328932 | MERCADO NEGRON, ALGENIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 328933 | MERCADO NEGRON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 328934 | Mercado Negron, Cesar A | ADDRESS ON FILE | | | | | | | |
| 328936 | MERCADO NEGRON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 328937 | MERCADO NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 328938 | MERCADO NEGRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 328939 | MERCADO NEGRON, LISVELLY | ADDRESS ON FILE | | | | | | | |
| 328940 | MERCADO NEGRON, NELSON | ADDRESS ON FILE | | | | | | | |
| 328941 | MERCADO NEGRON, NILDA | ADDRESS ON FILE | | | | | | | |
| 328942 | MERCADO NEGRON, NILSA M | ADDRESS ON FILE | | | | | | | |
| 328943 | MERCADO NEGRON, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 328944 | MERCADO NEGRON, SERGIO | ADDRESS ON FILE | | | | | | | |
| 328945 | MERCADO NEGRON, WINDIE | ADDRESS ON FILE | | | | | | | |
| 328946 | MERCADO NIEVES, AIDA | ADDRESS ON FILE | | | | | | | |
| 328947 | MERCADO NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 328948 | MERCADO NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 328911 | MERCADO NIEVES, DIANA | ADDRESS ON FILE | | | | | | | |
| 328949 | Mercado Nieves, Eriel | ADDRESS ON FILE | | | | | | | |
| 328950 | MERCADO NIEVES, GIL | ADDRESS ON FILE | | | | | | | |
| 328951 | MERCADO NIEVES, HILDA LUZ | ADDRESS ON FILE | | | | | | | |
| 328952 | MERCADO NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 328953 | MERCADO NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 328954 | MERCADO NIEVES, JOEL | ADDRESS ON FILE | | | | | | | |
| 328955 | Mercado Nieves, Josue | ADDRESS ON FILE | | | | | | | |
| 328956 | MERCADO NIEVES, JUAN M | ADDRESS ON FILE | | | | | | | |
| 328957 | MERCADO NIEVES, LIRISBETH | ADDRESS ON FILE | | | | | | | |
| 328958 | MERCADO NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 328959 | MERCADO NIEVES, REYES | ADDRESS ON FILE | | | | | | | |
| 328960 | MERCADO NIEVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 328961 | MERCADO NIEVES, SARET Y | ADDRESS ON FILE | | | | | | | |
| 328962 | MERCADO NIEVES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 328963 | Mercado Nieves, Wanda E. | ADDRESS ON FILE | | | | | | | |
| 328964 | MERCADO NUNEZ, AXA | ADDRESS ON FILE | | | | | | | |
| 328965 | Mercado Nunez, Enrique | ADDRESS ON FILE | | | | | | | |
| 328966 | Mercado Nunez, Ismael | ADDRESS ON FILE | | | | | | | |
| 328967 | MERCADO NUNEZ, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| 328968 | Mercado Nunez, Jose | ADDRESS ON FILE | | | | | | | |
| 328969 | MERCADO NUNEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 328970 | MERCADO NUNEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 328971 | Mercado Nunez, Manuel A | ADDRESS ON FILE | | | | | | | |
| 328972 | MERCADO NUNEZ, MARTIZ | ADDRESS ON FILE | | | | | | | |
| 328973 | MERCADO NUNEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 328974 | MERCADO NUNEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 328975 | MERCADO OCASIO, ALEXIS A | ADDRESS ON FILE | | | | | | | |
| 328977 | MERCADO OCASIO, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 328978 | MERCADO OCASIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 328979 | Mercado Ocasio, Emmanuel A | ADDRESS ON FILE | | | | | | | |
| 328980 | MERCADO OCASIO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 328981 | MERCADO OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 328982 | MERCADO OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 328983 | MERCADO OFARRIL, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 328984 | MERCADO O'FARRILL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 328985 | MERCADO OJEDA, ELISABE | ADDRESS ON FILE | | | | | | | |
| 328986 | MERCADO OJEDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 328987 | MERCADO OJEDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 328988 | MERCADO OLAVARRIA, CHANIS | ADDRESS ON FILE | | | | | | | |
| 328989 | MERCADO OLAVARRIA, LIZAMINELLY | ADDRESS ON FILE | | | | | | | |
| 328990 | MERCADO OLAVARRIA, RAMON E | ADDRESS ON FILE | | | | | | | |
| 328991 | MERCADO OLAVARRIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 328992 | MERCADO OLAVARRIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 328993 | MERCADO OLIVENCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 328994 | MERCADO OLIVENCIA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 328995 | MERCADO OLIVENCIA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 328996 | MERCADO OLIVER, ADA | ADDRESS ON FILE | | | | | | | |
| 328997 | MERCADO OLIVERAS, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| 328998 | MERCADO OLIVERO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 328999 | MERCADO OLIVERO, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| 329000 | MERCADO OLIVERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 329001 | MERCADO OLIVERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 329002 | MERCADO OLIVERO, VERONICA M | ADDRESS ON FILE | | | | | | | |
| 329003 | MERCADO OLMEDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 329004 | MERCADO ORENGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 329005 | MERCADO ORENGO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 329006 | MERCADO OROPEZA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 329007 | MERCADO OROPEZA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 329008 | MERCADO ORTA, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 329009 | MERCADO ORTA, RUTH N | ADDRESS ON FILE | | | | | | | |
| 329010 | MERCADO ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 329011 | MERCADO ORTIZ MD, HARRY E | ADDRESS ON FILE | | | | | | | |
| 329012 | MERCADO ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 329013 | Mercado Ortiz, Ana I | ADDRESS ON FILE | | | | | | | |
| 329014 | MERCADO ORTIZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 329015 | MERCADO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 329016 | MERCADO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 329017 | MERCADO ORTIZ, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 329018 | MERCADO ORTIZ, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 329019 | MERCADO ORTIZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 329020 | Mercado Ortiz, Efrain J | ADDRESS ON FILE | | | | | | | |
| 329021 | MERCADO ORTIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 329022 | MERCADO ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 329023 | MERCADO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 329024 | MERCADO ORTIZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 329025 | MERCADO ORTIZ, JACNEL | ADDRESS ON FILE | | | | | | | |
| 329026 | MERCADO ORTIZ, JONOEL | ADDRESS ON FILE | | | | | | | |
| 329027 | MERCADO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 329028 | MERCADO ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 329029 | MERCADO ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 329030 | Mercado Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 329031 | MERCADO ORTIZ, MARCELO | ADDRESS ON FILE | | | | | | | |
| 329032 | MERCADO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 329033 | MERCADO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 329034 | MERCADO ORTIZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 329035 | MERCADO ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 329036 | MERCADO ORTIZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 329037 | MERCADO ORTIZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 329038 | MERCADO ORTIZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 329039 | MERCADO ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 329040 | MERCADO ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 329041 | MERCADO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 329042 | MERCADO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 329043 | MERCADO ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 329044 | MERCADO ORTIZ, MIKSARI O | ADDRESS ON FILE | | | | | | | |
| 329045 | MERCADO ORTIZ, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 329046 | MERCADO ORTIZ, NAUL | ADDRESS ON FILE | | | | | | | |
| 329047 | MERCADO ORTIZ, OLGA D | ADDRESS ON FILE | | | | | | | |
| 329048 | MERCADO ORTIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 329049 | Mercado Ortiz, Oswaldo A | ADDRESS ON FILE | | | | | | | |
| 329050 | MERCADO ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 329051 | MERCADO ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 329052 | MERCADO ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 329053 | MERCADO ORTIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 329054 | MERCADO ORTIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 329055 | MERCADO ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 329056 | MERCADO ORTIZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 329057 | MERCADO ORTIZ, WANDAMARIS | ADDRESS ON FILE | | | | | | | |
| 329058 | MERCADO ORTIZ, WANDELIRIS | ADDRESS ON FILE | | | | | | | |
| 329059 | MERCADO ORTIZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 329060 | MERCADO OSORIO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 329061 | MERCADO OSORIO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 329062 | MERCADO OSORIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 329063 | MERCADO OSORIO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 329064 | MERCADO OTERO, HUGO | ADDRESS ON FILE | | | | | | | |
| 329065 | MERCADO OTERO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 329066 | MERCADO PABON, DANA | ADDRESS ON FILE | | | | | | | |
| 329067 | MERCADO PABON, FELICITA | ADDRESS ON FILE | | | | | | | |
| 329068 | MERCADO PABON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 329069 | MERCADO PABON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 329070 | MERCADO PACHECO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 329071 | MERCADO PACHECO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 329072 | MERCADO PACHECO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 329073 | MERCADO PACHECO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 329074 | MERCADO PACHECO, RUTH | ADDRESS ON FILE | | | | | | | |
| 329076 | MERCADO PACHECO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 329077 | MERCADO PADILLA, ANA | ADDRESS ON FILE | | | | | | | |
| 329078 | MERCADO PADILLA, ELBA L | ADDRESS ON FILE | | | | | | | |
| 329079 | MERCADO PADILLA, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 329080 | Mercado Padilla, Freddyson | ADDRESS ON FILE | | | | | | | |
| 329081 | MERCADO PADILLA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 329082 | Mercado Padilla, Lilliam | ADDRESS ON FILE | | | | | | | |
| 329083 | MERCADO PADILLA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 329084 | MERCADO PADILLA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 329085 | MERCADO PADILLA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 329086 | MERCADO PADIN, ROSA | ADDRESS ON FILE | | | | | | | |
| 329087 | MERCADO PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 329088 | MERCADO PAGAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 329089 | MERCADO PAGAN, HIRAM | ADDRESS ON FILE | | | | | | | |
| 329090 | MERCADO PAGAN, ISAAC | ADDRESS ON FILE | | | | | | | |
| 329091 | MERCADO PAGAN, JANICE | ADDRESS ON FILE | | | | | | | |
| 329092 | MERCADO PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 329093 | MERCADO PAGAN, KARLA | ADDRESS ON FILE | | | | | | | |
| 329094 | MERCADO PAGAN, MARCOS | ADDRESS ON FILE | | | | | | | |
| 329095 | MERCADO PAGAN, NESTOR | ADDRESS ON FILE | | | | | | | |
| 329096 | MERCADO PAGAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 329097 | MERCADO PAGAN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 329098 | MERCADO PANTOJA, DAICHA M | ADDRESS ON FILE | | | | | | | |
| 329099 | MERCADO PANTOJAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 329100 | MERCADO PARDO, LUZ | ADDRESS ON FILE | | | | | | | |
| 329101 | MERCADO PARDO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 329102 | MERCADO PARSON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 329103 | MERCADO PENA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 329104 | MERCADO PENA, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 329105 | MERCADO PENA, NYDIA A. | ADDRESS ON FILE | | | | | | | |
| 329106 | MERCADO PENA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 329107 | MERCADO PERALES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 329108 | MERCADO PERDOMO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 329109 | MERCADO PEREIRA, IRIS | ADDRESS ON FILE | | | | | | | |
| 329110 | MERCADO PEREIRA, IRS N | ADDRESS ON FILE | | | | | | | |
| 329111 | MERCADO PEREZ, ALAN | ADDRESS ON FILE | | | | | | | |
| 329112 | MERCADO PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 329113 | MERCADO PEREZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 329114 | MERCADO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 329115 | MERCADO PEREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 329116 | MERCADO PEREZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 329117 | MERCADO PEREZ, EDDA L | ADDRESS ON FILE | | | | | | | |
| 329118 | MERCADO PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 329119 | MERCADO PEREZ, ELIN | ADDRESS ON FILE | | | | | | | |
| 329120 | MERCADO PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 329121 | MERCADO PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 329122 | MERCADO PEREZ, GILMARIE | ADDRESS ON FILE | | | | | | | |
| 329123 | MERCADO PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 329124 | MERCADO PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 329125 | MERCADO PEREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 329126 | MERCADO PEREZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 329127 | MERCADO PEREZ, LILLIAM MAGALIE | ADDRESS ON FILE | | | | | | | |
| 329128 | MERCADO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 329129 | MERCADO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 329130 | MERCADO PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 329131 | MERCADO PEREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 329132 | MERCADO PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 329133 | MERCADO PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 329134 | MERCADO PEREZ, MIRELSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 329135 | MERCADO PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 329136 | MERCADO PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 329137 | MERCADO PEREZ, OLVIN | ADDRESS ON FILE | | | | | | | |
| 329138 | MERCADO PEREZ, OLVIN | ADDRESS ON FILE | | | | | | | |
| 329139 | MERCADO PEREZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 329140 | MERCADO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 329141 | MERCADO PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 329142 | MERCADO PEREZ, SHARON S | ADDRESS ON FILE | | | | | | | |
| 329143 | MERCADO PEREZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 329144 | MERCADO PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 329145 | MERCADO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 329146 | MERCADO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 329147 | MERCADO PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 329148 | MERCADO PEREZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 329149 | MERCADO PIERCE, MARLENE | ADDRESS ON FILE | | | | | | | |
| 329150 | MERCADO PINEIRO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 329151 | MERCADO PINET, RENE | ADDRESS ON FILE | | | | | | | |
| 329152 | MERCADO PIZARRO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 329153 | MERCADO PIZARRO, QUINTIN | ADDRESS ON FILE | | | | | | | |
| 329154 | Mercado Plaza, David | ADDRESS ON FILE | | | | | | | |
| 329155 | MERCADO PLAZA, LILLIEBETH | ADDRESS ON FILE | | | | | | | |
| 329156 | MERCADO PLUGUEZ, YANIEL A. | ADDRESS ON FILE | | | | | | | |
| 329157 | MERCADO POLANCO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 329158 | MERCADO PORRATA, ALBALIZ | ADDRESS ON FILE | | | | | | | |
| 329159 | MERCADO PORRATA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 329160 | MERCADO PORRATA, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 329161 | MERCADO PORRATA, SIAREL | ADDRESS ON FILE | | | | | | | |
| 329162 | Mercado Pratts, Jose A | ADDRESS ON FILE | | | | | | | |
| 329163 | MERCADO PRATTS, JOSÉ A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 329164 | MERCADO PRATTS, JOSÉ A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 329165 | MERCADO PUMAREJO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 329166 | MERCADO QUETTELL, JORGE | ADDRESS ON FILE | | | | | | | |
| 329167 | MERCADO QUIJANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 329168 | MERCADO QUILBERT, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 329169 | MERCADO QUILES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 329170 | MERCADO QUILES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 329171 | MERCADO QUILES, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 329172 | MERCADO QUILES, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 329173 | MERCADO QUINONE S, MARIA D | ADDRESS ON FILE | | | | | | | |
| 329174 | MERCADO QUINONES, ALEX | ADDRESS ON FILE | | | | | | | |
| 329175 | MERCADO QUINONES, ALEX | ADDRESS ON FILE | | | | | | | |
| 329177 | MERCADO QUINONES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 329178 | MERCADO QUINONES, BENITO | ADDRESS ON FILE | | | | | | | |
| 329179 | MERCADO QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 329180 | MERCADO QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 329181 | MERCADO QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 329182 | MERCADO QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 329183 | MERCADO QUINONES, DORIS M | ADDRESS ON FILE | | | | | | | |
| 329184 | MERCADO QUINONES, ELENA | ADDRESS ON FILE | | | | | | | |
| 329185 | MERCADO QUINONES, GRISEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 329186 | MERCADO QUINONES, HAZEL | ADDRESS ON FILE | | | | | | | |
| 329187 | MERCADO QUINONES, JANET | ADDRESS ON FILE | | | | | | | |
| 329188 | MERCADO QUINONES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 329189 | MERCADO QUINONES, JOAXEL | ADDRESS ON FILE | | | | | | | |
| 329190 | MERCADO QUINONES, LIANABELLE | ADDRESS ON FILE | | | | | | | |
| 329191 | MERCADO QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 329192 | MERCADO QUINONES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 329193 | MERCADO QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 329194 | MERCADO QUINONES, MARIO | ADDRESS ON FILE | | | | | | | |
| 329195 | MERCADO QUINONES, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 329196 | MERCADO QUINONES, NEIRANGELI | ADDRESS ON FILE | | | | | | | |
| 329197 | MERCADO QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |
| 329198 | MERCADO QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 329199 | MERCADO QUINONES, RUTH M | ADDRESS ON FILE | | | | | | | |
| 329200 | MERCADO QUINONES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 329202 | MERCADO QUINONEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 329203 | MERCADO QUINONEZ, NEIRA | ADDRESS ON FILE | | | | | | | |
| 329204 | MERCADO QUINONEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 329205 | MERCADO QUINTANA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 329206 | MERCADO QUINTANA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 329207 | Mercado Quintana, Norberto | ADDRESS ON FILE | | | | | | | |
| 329208 | MERCADO QUINTANO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 329209 | MERCADO QUINTERO, NORWILL | ADDRESS ON FILE | | | | | | | |
| 329210 | MERCADO RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 329211 | MERCADO RAMIREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 329212 | MERCADO RAMIREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 329213 | MERCADO RAMIREZ, MARK | ADDRESS ON FILE | | | | | | | |
| 329214 | MERCADO RAMIREZ, MARK S. | ADDRESS ON FILE | | | | | | | |
| 329215 | MERCADO RAMIREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 329216 | MERCADO RAMIREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 329217 | MERCADO RAMOS, AIDA M | ADDRESS ON FILE | | | | | | | |
| 329218 | Mercado Ramos, Alejandro | ADDRESS ON FILE | | | | | | | |
| 329219 | MERCADO RAMOS, BLANCA D | ADDRESS ON FILE | | | | | | | |
| 329220 | MERCADO RAMOS, CAMILLE O | ADDRESS ON FILE | | | | | | | |
| 329221 | MERCADO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 329222 | MERCADO RAMOS, ESTELA | ADDRESS ON FILE | | | | | | | |
| 329223 | MERCADO RAMOS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 329224 | MERCADO RAMOS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 329225 | Mercado Ramos, Gadiel O. | ADDRESS ON FILE | | | | | | | |
| 329226 | MERCADO RAMOS, GEORGE A | ADDRESS ON FILE | | | | | | | |
| 329227 | MERCADO RAMOS, GLADYS W | ADDRESS ON FILE | | | | | | | |
| 329228 | MERCADO RAMOS, GLENDA O | ADDRESS ON FILE | | | | | | | |
| 329229 | MERCADO RAMOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 329230 | MERCADO RAMOS, JESSICA D. | ADDRESS ON FILE | | | | | | | |
| 329231 | MERCADO RAMOS, JOANNA | ADDRESS ON FILE | | | | | | | |
| 329232 | MERCADO RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 329233 | MERCADO RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 329234 | MERCADO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 329235 | MERCADO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 329236 | MERCADO RAMOS, KATE I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 329237 | MERCADO RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 329238 | MERCADO RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 329239 | MERCADO RAMOS, MARIEL | ADDRESS ON FILE | | | | | | | |
| 329240 | MERCADO RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 329241 | MERCADO RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 329242 | MERCADO RAMOS, SHAILINE | ADDRESS ON FILE | | | | | | | |
| 329243 | MERCADO RASPALDO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 329244 | MERCADO RENTA, ROSA | ADDRESS ON FILE | | | | | | | |
| 329245 | MERCADO REPOLLET, MIOSOTYS | ADDRESS ON FILE | | | | | | | |
| 329246 | MERCADO RESTO, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| 329247 | MERCADO RESTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 329248 | MERCADO REY, WILMA | ADDRESS ON FILE | | | | | | | |
| 329249 | MERCADO REYES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 329250 | MERCADO REYES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 329251 | MERCADO REYES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 329252 | MERCADO REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 329253 | MERCADO REYES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 329254 | MERCADO REYES, PEDRO I. | ADDRESS ON FILE | | | | | | | |
| 329256 | MERCADO REYES, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 329257 | MERCADO REYES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 329258 | MERCADO REYES, YARELIS | ADDRESS ON FILE | | | | | | | |
| 329259 | MERCADO RICHARDSON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 329260 | MERCADO RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 329261 | MERCADO RIOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 329262 | MERCADO RIOS, ARELLYS | ADDRESS ON FILE | | | | | | | |
| 329263 | MERCADO RIOS, CESAR A | ADDRESS ON FILE | | | | | | | |
| 329264 | MERCADO RIOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 329265 | MERCADO RIOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 329266 | MERCADO RIOS, JOIS | ADDRESS ON FILE | | | | | | | |
| 329267 | MERCADO RIOS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 329268 | MERCADO RIOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 329269 | MERCADO RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 329270 | MERCADO RIVAS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 329271 | MERCADO RIVERA, ADA I | ADDRESS ON FILE | | | | | | | |
| 329075 | Mercado Rivera, Alfredo | ADDRESS ON FILE | | | | | | | |
| 329272 | MERCADO RIVERA, AMALIA | ADDRESS ON FILE | | | | | | | |
| 329273 | MERCADO RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 329274 | MERCADO RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 329275 | MERCADO RIVERA, ASTRID | ADDRESS ON FILE | | | | | | | |
| 329276 | MERCADO RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 329277 | MERCADO RIVERA, BENNY | ADDRESS ON FILE | | | | | | | |
| 329278 | MERCADO RIVERA, BETTYS A | ADDRESS ON FILE | | | | | | | |
| 329279 | MERCADO RIVERA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 329280 | Mercado Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 329281 | MERCADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 329282 | MERCADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 329283 | MERCADO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 329284 | MERCADO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 329285 | MERCADO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 329286 | Mercado Rivera, Dionisio | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 329287 | MERCADO RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 329288 | Mercado Rivera, Efren | ADDRESS ON FILE | | | | | | | |
| 329289 | MERCADO RIVERA, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 329290 | MERCADO RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 329291 | MERCADO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 329292 | MERCADO RIVERA, FLOR | ADDRESS ON FILE | | | | | | | |
| 329293 | MERCADO RIVERA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 329294 | MERCADO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 329295 | MERCADO RIVERA, GEESEL | ADDRESS ON FILE | | | | | | | |
| 329296 | MERCADO RIVERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 329297 | MERCADO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 329298 | MERCADO RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 329299 | Mercado Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| 329300 | MERCADO RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 329301 | MERCADO RIVERA, HECTOR N | ADDRESS ON FILE | | | | | | | |
| 329302 | MERCADO RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 329303 | MERCADO RIVERA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 329304 | Mercado Rivera, Isaac M. | ADDRESS ON FILE | | | | | | | |
| 329305 | MERCADO RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 329306 | MERCADO RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 329307 | MERCADO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 329308 | MERCADO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 329309 | MERCADO RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 329310 | MERCADO RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 329311 | MERCADO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 329312 | MERCADO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 329313 | MERCADO RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 329314 | MERCADO RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 329315 | MERCADO RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 329316 | MERCADO RIVERA, JULIE E | ADDRESS ON FILE | | | | | | | |
| 329317 | Mercado Rivera, Julio R. | ADDRESS ON FILE | | | | | | | |
| 329318 | MERCADO RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 329319 | MERCADO RIVERA, KARLA G. | ADDRESS ON FILE | | | | | | | |
| 329321 | MERCADO RIVERA, LETSY | ADDRESS ON FILE | | | | | | | |
| 329322 | MERCADO RIVERA, LILLIAN M. | ADDRESS ON FILE | | | | | | | |
| 329323 | MERCADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 329324 | MERCADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 329325 | MERCADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 329326 | Mercado Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 329327 | Mercado Rivera, Luis J. | ADDRESS ON FILE | | | | | | | |
| 329328 | MERCADO RIVERA, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 329329 | MERCADO RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 329330 | MERCADO RIVERA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 329331 | MERCADO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 329333 | MERCADO RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 329334 | MERCADO RIVERA, MARIAN | ADDRESS ON FILE | | | | | | | |
| 329335 | MERCADO RIVERA, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 329336 | MERCADO RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 329337 | MERCADO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 329338 | MERCADO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 329339 | MERCADO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 329340 | MERCADO RIVERA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 329341 | MERCADO RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 329342 | MERCADO RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| 329343 | MERCADO RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 329344 | MERCADO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 329345 | Mercado Rivera, Nereida | ADDRESS ON FILE | | | | | | | |
| 329346 | MERCADO RIVERA, NESTY | ADDRESS ON FILE | | | | | | | |
| 329347 | MERCADO RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 329348 | MERCADO RIVERA, NORANIE | ADDRESS ON FILE | | | | | | | |
| 329349 | MERCADO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 329350 | MERCADO RIVERA, OMAR O | ADDRESS ON FILE | | | | | | | |
| 329351 | MERCADO RIVERA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 329352 | MERCADO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 329353 | MERCADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 329354 | MERCADO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 329355 | MERCADO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 329356 | Mercado Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 329357 | MERCADO RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 329358 | MERCADO RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 329359 | MERCADO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 329360 | MERCADO RIVERA, RODNEY | ADDRESS ON FILE | | | | | | | |
| 329361 | MERCADO RIVERA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 329362 | MERCADO RIVERA, SANTA T | ADDRESS ON FILE | | | | | | | |
| 329363 | MERCADO RIVERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 329364 | MERCADO RIVERA, VERENALISSE | ADDRESS ON FILE | | | | | | | |
| 329365 | MERCADO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 329366 | MERCADO RIVERA, VIOLETA A. | ADDRESS ON FILE | | | | | | | |
| 329367 | MERCADO RIVERA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 329368 | MERCADO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 329369 | Mercado Rivera, Wilson | ADDRESS ON FILE | | | | | | | |
| 329370 | MERCADO RIVERA, YAMARI | ADDRESS ON FILE | | | | | | | |
| 329371 | MERCADO RIVERA, YAMARI | ADDRESS ON FILE | | | | | | | |
| 329373 | MERCADO ROBLES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 329374 | MERCADO ROBLES, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 329375 | MERCADO ROBLES, DADMADGLIDA | ADDRESS ON FILE | | | | | | | |
| 329376 | Mercado Robles, Hector M | ADDRESS ON FILE | | | | | | | |
| 329377 | Mercado Robles, Isaac D | ADDRESS ON FILE | | | | | | | |
| 329378 | MERCADO ROBLES, LIELMA | ADDRESS ON FILE | | | | | | | |
| 329379 | MERCADO ROBLES, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 329380 | Mercado Rodrigu, Salvador E | ADDRESS ON FILE | | | | | | | |
| 719607 | MERCADO RODRIGUEZ ALEXIA | URB MONTE BRISAS V | 5 P 6 CALLE 5-18 | | | FAJARDO | PR | 00738 | |
| 329382 | MERCADO RODRIGUEZ, ADALINE | ADDRESS ON FILE | | | | | | | |
| 329383 | MERCADO RODRIGUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 329384 | MERCADO RODRIGUEZ, ALBA IRIS | ADDRESS ON FILE | | | | | | | |
| 329385 | MERCADO RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 329386 | MERCADO RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 329387 | MERCADO RODRIGUEZ, ALEX J | ADDRESS ON FILE | | | | | | | |
| 329388 | MERCADO RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 329389 | MERCADO RODRIGUEZ, ALEXIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 329390 | MERCADO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 329391 | MERCADO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 329392 | Mercado Rodriguez, Ana G | ADDRESS ON FILE | | | | | | | |
| 329393 | MERCADO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 329394 | MERCADO RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 329395 | MERCADO RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 329396 | MERCADO RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 329397 | MERCADO RODRIGUEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 329398 | MERCADO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 329399 | MERCADO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 329400 | MERCADO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 329401 | MERCADO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 329402 | MERCADO RODRIGUEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 329403 | MERCADO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 329404 | MERCADO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 329405 | MERCADO RODRIGUEZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 329406 | MERCADO RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 329407 | MERCADO RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 329408 | MERCADO RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 329409 | MERCADO RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 329410 | MERCADO RODRIGUEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 329411 | MERCADO RODRIGUEZ, EVE N | ADDRESS ON FILE | | | | | | | |
| 329412 | MERCADO RODRIGUEZ, EYLEEN | ADDRESS ON FILE | | | | | | | |
| 329413 | MERCADO RODRIGUEZ, EYLEEN | ADDRESS ON FILE | | | | | | | |
| 329414 | MERCADO RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 329415 | MERCADO RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 329416 | MERCADO RODRIGUEZ, GISSEL E | ADDRESS ON FILE | | | | | | | |
| 329417 | MERCADO RODRIGUEZ, GLENDA E | ADDRESS ON FILE | | | | | | | |
| 329418 | Mercado Rodriguez, Hiram | ADDRESS ON FILE | | | | | | | |
| 329419 | MERCADO RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 329420 | MERCADO RODRIGUEZ, ISA | ADDRESS ON FILE | | | | | | | |
| 329421 | MERCADO RODRIGUEZ, ISA Y | ADDRESS ON FILE | | | | | | | |
| 329422 | MERCADO RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 329423 | MERCADO RODRIGUEZ, JALITZA | ADDRESS ON FILE | | | | | | | |
| 329424 | MERCADO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 329425 | MERCADO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 329426 | MERCADO RODRIGUEZ, JAVIER C | ADDRESS ON FILE | | | | | | | |
| 329427 | MERCADO RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 329428 | MERCADO RODRIGUEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 329429 | MERCADO RODRIGUEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 329430 | Mercado Rodriguez, Jonathan | ADDRESS ON FILE | | | | | | | |
| 329431 | MERCADO RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 329432 | Mercado Rodriguez, Jorge I. | ADDRESS ON FILE | | | | | | | |
| 329433 | Mercado Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| 329381 | MERCADO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 329434 | MERCADO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 329435 | MERCADO RODRIGUEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 329436 | MERCADO RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 329437 | MERCADO RODRIGUEZ, LAUREANO | ADDRESS ON FILE | | | | | | | |
| 329438 | MERCADO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 329439 | MERCADO RODRIGUEZ, MARIA DE CAR | ADDRESS ON FILE | | | | | | | |
| 329440 | MERCADO RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 329441 | MERCADO RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 329442 | MERCADO RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 329443 | MERCADO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 329444 | MERCADO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 329445 | MERCADO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 329446 | MERCADO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 329447 | MERCADO RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 329448 | MERCADO RODRIGUEZ, NITZA J | ADDRESS ON FILE | | | | | | | |
| 329449 | MERCADO RODRIGUEZ, PEDRO O | ADDRESS ON FILE | | | | | | | |
| 329450 | MERCADO RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 329451 | MERCADO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 329452 | MERCADO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 329453 | Mercado Rodriguez, Raul | ADDRESS ON FILE | | | | | | | |
| 329454 | MERCADO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 329455 | MERCADO RODRIGUEZ, ROBERTO L. | ADDRESS ON FILE | | | | | | | |
| 329456 | MERCADO RODRIGUEZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 329457 | MERCADO RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 329458 | MERCADO RODRIGUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 329459 | Mercado Rodriguez, Tomas | ADDRESS ON FILE | | | | | | | |
| 329460 | MERCADO RODRIGUEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 329461 | MERCADO RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 329462 | MERCADO RODRIGUEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 329463 | MERCADO RODRIGUEZ, YADINET | ADDRESS ON FILE | | | | | | | |
| 329464 | MERCADO RODRIGUEZ, YESSIKA | ADDRESS ON FILE | | | | | | | |
| 329466 | MERCADO RODRIGUEZX, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 329467 | MERCADO ROLDOS, MARIA S | ADDRESS ON FILE | | | | | | | |
| 329469 | MERCADO ROLON, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 329470 | MERCADO ROLON, LIZ | ADDRESS ON FILE | | | | | | | |
| 329471 | MERCADO ROLON, REINALDO | ADDRESS ON FILE | | | | | | | |
| 329472 | MERCADO ROMAN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 329473 | MERCADO ROMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 329474 | MERCADO ROMAN, CESAR JOSE | ADDRESS ON FILE | | | | | | | |
| 329475 | MERCADO ROMAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 329476 | MERCADO ROMAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 329477 | MERCADO ROMAN, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 329478 | MERCADO ROMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 329479 | MERCADO ROMAN, IVONNE | ADDRESS ON FILE | | | | | | | |
| 329480 | MERCADO ROMAN, JOSE M | ADDRESS ON FILE | | | | | | | |
| 329481 | MERCADO ROMAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 329482 | Mercado Roman, Leonardo | ADDRESS ON FILE | | | | | | | |
| 329483 | MERCADO ROMAN, LIMARY | ADDRESS ON FILE | | | | | | | |
| 329484 | MERCADO ROMAN, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 329485 | MERCADO ROMAN, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 329468 | MERCADO ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 329486 | MERCADO ROMAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 329487 | MERCADO ROMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 329488 | MERCADO ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 329489 | MERCADO ROMAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 329490 | MERCADO ROMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 329491 | MERCADO ROMAN, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 329492 | Mercado Roman, Randy | ADDRESS ON FILE | | | | | | | |
| 329493 | MERCADO ROMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 329494 | MERCADO ROMAN, RITA DEL C. | ADDRESS ON FILE | | | | | | | |
| 329495 | Mercado Roman, Roberto J | ADDRESS ON FILE | | | | | | | |
| 329497 | MERCADO ROMAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 329498 | MERCADO ROMAN, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 329499 | MERCADO ROMAN, TERESA | ADDRESS ON FILE | | | | | | | |
| 329501 | MERCADO ROMERO, ADELMARIE | ADDRESS ON FILE | | | | | | | |
| 329502 | MERCADO ROMERO, ANTONIO T | ADDRESS ON FILE | | | | | | | |
| 329503 | MERCADO ROMERO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 329504 | MERCADO ROMERO, ELBA | ADDRESS ON FILE | | | | | | | |
| 329505 | MERCADO ROMERO, JAIRO L. | ADDRESS ON FILE | | | | | | | |
| 329506 | MERCADO ROMERO, JENNETTE | ADDRESS ON FILE | | | | | | | |
| 329507 | Mercado Romero, Luis O | ADDRESS ON FILE | | | | | | | |
| 329508 | MERCADO ROMERO, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 329509 | MERCADO ROMERO, NORMA A | ADDRESS ON FILE | | | | | | | |
| 329510 | MERCADO ROMERO, PETER | ADDRESS ON FILE | | | | | | | |
| 329511 | MERCADO RONDON, MARIA V | ADDRESS ON FILE | | | | | | | |
| 329512 | MERCADO ROQUE, DENISSE | ADDRESS ON FILE | | | | | | | |
| 329513 | MERCADO ROQUE, ROSA | ADDRESS ON FILE | | | | | | | |
| 329514 | MERCADO ROSA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 329515 | MERCADO ROSA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 329516 | MERCADO ROSA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 329517 | MERCADO ROSA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 329518 | MERCADO ROSA, HOMAT | ADDRESS ON FILE | | | | | | | |
| 329519 | MERCADO ROSA, LIDIA | ADDRESS ON FILE | | | | | | | |
| 329520 | MERCADO ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 329521 | Mercado Rosa, Luis R. | ADDRESS ON FILE | | | | | | | |
| 329522 | MERCADO ROSA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 329523 | MERCADO ROSA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 329524 | MERCADO ROSA, ROSA | ADDRESS ON FILE | | | | | | | |
| 329525 | Mercado Rosa, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 329526 | MERCADO ROSADO, AGNES | ADDRESS ON FILE | | | | | | | |
| 329527 | MERCADO ROSADO, ALBA I | ADDRESS ON FILE | | | | | | | |
| 329528 | MERCADO ROSADO, EDWARD D | ADDRESS ON FILE | | | | | | | |
| 329529 | MERCADO ROSADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 329530 | Mercado Rosado, Elvin | ADDRESS ON FILE | | | | | | | |
| 329531 | MERCADO ROSADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 329532 | MERCADO ROSADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 329533 | MERCADO ROSADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 329534 | MERCADO ROSALES, LUZ | ADDRESS ON FILE | | | | | | | |
| 329535 | MERCADO ROSALES, SIXTO | ADDRESS ON FILE | | | | | | | |
| 329536 | MERCADO ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 329537 | MERCADO ROSARIO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 329538 | MERCADO ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 329539 | MERCADO ROSARIO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 329540 | MERCADO ROSARIO, JAZMIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 329541 | MERCADO ROSARIO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 329542 | MERCADO ROSARIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 329543 | MERCADO ROSARIO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 329544 | MERCADO ROSARIO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 329545 | MERCADO ROSARIO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 329546 | MERCADO ROSARIO, RADOIKA | ADDRESS ON FILE | | | | | | | |
| 329547 | MERCADO ROSARIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 329548 | MERCADO ROSARIO, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 329549 | MERCADO ROSARIO, YALIZA | ADDRESS ON FILE | | | | | | | |
| 329550 | MERCADO ROSSO MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 329551 | Mercado Ruiz, Brian | ADDRESS ON FILE | | | | | | | |
| 329552 | MERCADO RUIZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 329553 | MERCADO RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 329554 | MERCADO RUIZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 329556 | MERCADO RUIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 329557 | MERCADO RUIZ, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 329558 | MERCADO RUIZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 329559 | MERCADO RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 329560 | MERCADO RUIZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 329561 | MERCADO RUIZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 329562 | MERCADO RUIZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 329563 | MERCADO RUIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 329564 | MERCADO RUIZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 329565 | MERCADO RUIZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 329566 | MERCADO RUIZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 329567 | Mercado Ruiz, Jose H | ADDRESS ON FILE | | | | | | | |
| 329568 | MERCADO RUIZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 329569 | MERCADO RUIZ, JUANA R | ADDRESS ON FILE | | | | | | | |
| 329570 | MERCADO RUIZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 329571 | MERCADO RUIZ, MALINDA | ADDRESS ON FILE | | | | | | | |
| 329572 | MERCADO RUIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 329573 | Mercado Ruiz, Rafael E. | ADDRESS ON FILE | | | | | | | |
| 329574 | MERCADO RULLAN, AGUEDA J | ADDRESS ON FILE | | | | | | | |
| 329575 | MERCADO SAAVEDRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 329576 | Mercado Salamanca, Carlos A | ADDRESS ON FILE | | | | | | | |
| 329577 | MERCADO SALDIVIA, DARLYN | ADDRESS ON FILE | | | | | | | |
| 329578 | MERCADO SALGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 329579 | MERCADO SALGADO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 329580 | MERCADO SALGADO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 329582 | MERCADO SALTARES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 329583 | MERCADO SANCHEZ, ABDEL | ADDRESS ON FILE | | | | | | | |
| 329584 | Mercado Sanchez, Antonio | ADDRESS ON FILE | | | | | | | |
| 329585 | MERCADO SANCHEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 329586 | MERCADO SANCHEZ, EUGENIO R | ADDRESS ON FILE | | | | | | | |
| 329587 | MERCADO SANCHEZ, GERSON | ADDRESS ON FILE | | | | | | | |
| 329588 | MERCADO SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 329589 | MERCADO SANCHEZ, HECTOR O. | ADDRESS ON FILE | | | | | | | |
| 329590 | MERCADO SANCHEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 329591 | MERCADO SANCHEZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| 329592 | MERCADO SANCHEZ, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 329593 | MERCADO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 329594 | MERCADO SANCHEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 329595 | MERCADO SANCHEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 329596 | MERCADO SANCHEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 329597 | MERCADO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 329598 | MERCADO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 329599 | MERCADO SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 329600 | MERCADO SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 329601 | MERCADO SANCHEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 329602 | MERCADO SANCHEZ, ROSALY M. | ADDRESS ON FILE | | | | | | | |
| 329603 | MERCADO SANCHEZ, SOLINAS | ADDRESS ON FILE | | | | | | | |
| 329604 | MERCADO SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 329605 | MERCADO SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 329606 | MERCADO SANCHEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 329607 | MERCADO SANCHEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 329608 | MERCADO SANJURJO, WILSON | ADDRESS ON FILE | | | | | | | |
| 329609 | MERCADO SANTAELLA, CESAR | ADDRESS ON FILE | | | | | | | |
| 329610 | MERCADO SANTAELLA, CESAR E | ADDRESS ON FILE | | | | | | | |
| 329611 | MERCADO SANTANA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 329612 | MERCADO SANTANA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 329613 | MERCADO SANTANA, JOSE H | ADDRESS ON FILE | | | | | | | |
| 329614 | MERCADO SANTANA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 329615 | MERCADO SANTIAGO, ADA I | ADDRESS ON FILE | | | | | | | |
| 329616 | MERCADO SANTIAGO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 329617 | MERCADO SANTIAGO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 329618 | MERCADO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 329619 | MERCADO SANTIAGO, BOSTIL | ADDRESS ON FILE | | | | | | | |
| 329620 | MERCADO SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 329621 | MERCADO SANTIAGO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 329622 | Mercado Santiago, Devyn | ADDRESS ON FILE | | | | | | | |
| 329623 | MERCADO SANTIAGO, ELUBIER | ADDRESS ON FILE | | | | | | | |
| 329624 | MERCADO SANTIAGO, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 329625 | MERCADO SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 329626 | MERCADO SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 329627 | MERCADO SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 329628 | MERCADO SANTIAGO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 329630 | MERCADO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 329631 | MERCADO SANTIAGO, ILHEANNA L | ADDRESS ON FILE | | | | | | | |
| 329632 | MERCADO SANTIAGO, INES | ADDRESS ON FILE | | | | | | | |
| 329633 | MERCADO SANTIAGO, JEREMY | ADDRESS ON FILE | | | | | | | |
| 329634 | MERCADO SANTIAGO, JEREMY | ADDRESS ON FILE | | | | | | | |
| 329635 | MERCADO SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 329636 | MERCADO SANTIAGO, JORGE H | ADDRESS ON FILE | | | | | | | |
| 329637 | MERCADO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 329638 | MERCADO SANTIAGO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 329639 | MERCADO SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 329640 | MERCADO SANTIAGO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 329641 | MERCADO SANTIAGO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 329642 | MERCADO SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 329643 | MERCADO SANTIAGO, MARIA P | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 329644 | MERCADO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 329645 | MERCADO SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 329646 | MERCADO SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 329647 | MERCADO SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 329648 | MERCADO SANTIAGO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 329649 | MERCADO SANTIAGO, YARI | ADDRESS ON FILE | | | | | | | |
| 329650 | MERCADO SANTIAGO, YESSICA | ADDRESS ON FILE | | | | | | | |
| 329651 | MERCADO SANTIAGO, YESSICA | ADDRESS ON FILE | | | | | | | |
| 329652 | MERCADO SANTIAGO, YESSICA | ADDRESS ON FILE | | | | | | | |
| 329653 | MERCADO SANTIAGO, YOSELINE | ADDRESS ON FILE | | | | | | | |
| 329655 | MERCADO SANTONI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 329656 | MERCADO SANTOS MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| 329657 | MERCADO SANTOS, ADIMAILYN | ADDRESS ON FILE | | | | | | | |
| 329658 | MERCADO SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 329659 | MERCADO SANTOS, ELBA M | ADDRESS ON FILE | | | | | | | |
| 329660 | MERCADO SANTOS, HEIDI M | ADDRESS ON FILE | | | | | | | |
| 329661 | MERCADO SANTOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 329662 | MERCADO SANTOS, JEMARY | ADDRESS ON FILE | | | | | | | |
| 329663 | MERCADO SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 329664 | MERCADO SANTOS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 329666 | MERCADO SANTOS, MARTA | ADDRESS ON FILE | | | | | | | |
| 329667 | MERCADO SANTOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 329668 | MERCADO SANTOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 719608 | MERCADO SCREENS | PARCELAS NUEVAS | SABANA ENEAS 635 | | | SAN GERMAN | PR | 00683 | |
| 329669 | MERCADO SEPULVEDA, JENNISE | ADDRESS ON FILE | | | | | | | |
| 329670 | MERCADO SEPULVEDA, KARLA | ADDRESS ON FILE | | | | | | | |
| 329671 | MERCADO SEPULVEDA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 329672 | Mercado Sepulveda, Reynalee | ADDRESS ON FILE | | | | | | | |
| 329673 | MERCADO SERRANO, BENIOMAR | ADDRESS ON FILE | | | | | | | |
| 329674 | MERCADO SERRANO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 329675 | MERCADO SERRANO, ENID | ADDRESS ON FILE | | | | | | | |
| 329676 | MERCADO SERRANO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 329677 | MERCADO SERRANO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 329678 | Mercado Serrano, Jose A | ADDRESS ON FILE | | | | | | | |
| 329679 | MERCADO SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 329680 | MERCADO SERRANO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 329681 | MERCADO SERRANO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 329682 | MERCADO SERRANO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 329683 | MERCADO SERRANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 329685 | MERCADO SIERRA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 329686 | Mercado Sierra, Jose A | ADDRESS ON FILE | | | | | | | |
| 329687 | MERCADO SIERRA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 329688 | MERCADO SIERRA, MARTA A. | ADDRESS ON FILE | | | | | | | |
| 329689 | MERCADO SILVA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 329690 | MERCADO SILVA, JORGE | ADDRESS ON FILE | | | | | | | |
| 329691 | MERCADO SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 329692 | MERCADO SILVA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 329693 | MERCADO SILVA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 329694 | MERCADO SOLER, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 329695 | MERCADO SOLER, LIZ H | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 329696 | MERCADO SORRENTINI, SANTOS M | ADDRESS ON FILE | | | | | | | |
| 329697 | MERCADO SOSA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 329698 | MERCADO SOSA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 329699 | MERCADO SOSA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 329700 | MERCADO SOSA, LOUIS | ADDRESS ON FILE | | | | | | | |
| 329701 | MERCADO SOSA, LOUIS JEFFREY | ADDRESS ON FILE | | | | | | | |
| 329702 | MERCADO SOSTRE, ROSA L | ADDRESS ON FILE | | | | | | | |
| 329703 | MERCADO SOTO, ANA M | ADDRESS ON FILE | | | | | | | |
| 329704 | MERCADO SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 329705 | MERCADO SOTO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 329706 | MERCADO SOTO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 329707 | MERCADO SOTO, DIANA G. | ADDRESS ON FILE | | | | | | | |
| 329708 | MERCADO SOTO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 329709 | MERCADO SOTO, JUAN L | ADDRESS ON FILE | | | | | | | |
| 329710 | MERCADO SOTO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 329711 | Mercado Soto, Maribel | ADDRESS ON FILE | | | | | | | |
| 329712 | MERCADO SOTO, NAYDA L | ADDRESS ON FILE | | | | | | | |
| 329713 | MERCADO SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| 329714 | MERCADO SOTO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 329715 | MERCADO SOTO, NILDA I | ADDRESS ON FILE | | | | | | | |
| 329716 | MERCADO SOTOLONGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 329717 | MERCADO SUAREZ, ANEUDI | ADDRESS ON FILE | | | | | | | |
| 329718 | MERCADO SUAREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 329719 | MERCADO SUAREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 329720 | MERCADO SURITA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 329721 | MERCADO SURITA, GIL R. | ADDRESS ON FILE | | | | | | | |
| 329722 | MERCADO SURITA, GIL R. | ADDRESS ON FILE | | | | | | | |
| 329723 | Mercado Tapia, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 329724 | MERCADO TAPIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 329725 | Mercado Tapia, Zoraida | ADDRESS ON FILE | | | | | | | |
| 329726 | MERCADO TAPIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 329727 | MERCADO TELLERIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 329728 | MERCADO TELLERIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 329729 | MERCADO TELLERIAS, IRMA | ADDRESS ON FILE | | | | | | | |
| 329730 | MERCADO TELLERIAS, VILMA | ADDRESS ON FILE | | | | | | | |
| 719609 | MERCADO TEXACO SERVICE STATION | PO BOX 2835 | | | | SAN GERMAN | PR | 00683 | |
| 329731 | MERCADO TIRADO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 329732 | MERCADO TIRADO, LUISA | ADDRESS ON FILE | | | | | | | |
| 329733 | MERCADO TIRADO, RODDY | ADDRESS ON FILE | | | | | | | |
| 329734 | MERCADO TIRADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 329735 | MERCADO TIRADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 329736 | MERCADO TIRU, LUIS | ADDRESS ON FILE | | | | | | | |
| 329737 | MERCADO TIRU, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 329738 | MERCADO TOLEDO, KATTY L | ADDRESS ON FILE | | | | | | | |
| 329739 | MERCADO TORO, ARCANGEL | ADDRESS ON FILE | | | | | | | |
| 329740 | MERCADO TORO, GLADYS A. | ADDRESS ON FILE | | | | | | | |
| 329741 | MERCADO TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| 329742 | MERCADO TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| 329743 | MERCADO TORREGROSA, HARRY | ADDRESS ON FILE | | | | | | | |
| 329744 | MERCADO TORREGROSA, HARRY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 329745 | MERCADO TORREGROSA, HARRY | ADDRESS ON FILE | | | | | | | |
| 329746 | MERCADO TORRELLAS, HILTON | ADDRESS ON FILE | | | | | | | |
| 329747 | MERCADO TORRELLAS, HILTON G | ADDRESS ON FILE | | | | | | | |
| 329748 | MERCADO TORRES, ADA N | ADDRESS ON FILE | | | | | | | |
| 329749 | MERCADO TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 329750 | MERCADO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 329751 | MERCADO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 329752 | MERCADO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 329753 | MERCADO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 329754 | MERCADO TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 329755 | MERCADO TORRES, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 329756 | MERCADO TORRES, BERNICE | ADDRESS ON FILE | | | | | | | |
| 329757 | MERCADO TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 329758 | MERCADO TORRES, DILFIA | ADDRESS ON FILE | | | | | | | |
| 329759 | MERCADO TORRES, DORIS | ADDRESS ON FILE | | | | | | | |
| 329760 | MERCADO TORRES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 329761 | MERCADO TORRES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 329762 | MERCADO TORRES, ELIDA | ADDRESS ON FILE | | | | | | | |
| 329763 | MERCADO TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 329764 | Mercado Torres, Emilio | ADDRESS ON FILE | | | | | | | |
| 329765 | MERCADO TORRES, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 329766 | MERCADO TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 329767 | MERCADO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 329768 | MERCADO TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 329769 | Mercado Torres, Francisco J | ADDRESS ON FILE | | | | | | | |
| 329770 | MERCADO TORRES, GRETCHELL W | ADDRESS ON FILE | | | | | | | |
| 329771 | MERCADO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 329772 | MERCADO TORRES, HECTOR ISRAEL | ADDRESS ON FILE | | | | | | | |
| 329773 | Mercado Torres, Hector L | ADDRESS ON FILE | | | | | | | |
| 329774 | MERCADO TORRES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 329775 | MERCADO TORRES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 329776 | MERCADO TORRES, ILIA I | ADDRESS ON FILE | | | | | | | |
| 329777 | MERCADO TORRES, IRIS NELLY | ADDRESS ON FILE | | | | | | | |
| 329778 | MERCADO TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 329779 | MERCADO TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 329780 | MERCADO TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 329781 | MERCADO TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 329782 | MERCADO TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 329783 | MERCADO TORRES, JAMARIS | ADDRESS ON FILE | | | | | | | |
| 329784 | MERCADO TORRES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 329785 | MERCADO TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 329786 | MERCADO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 329787 | MERCADO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 329788 | MERCADO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 329789 | MERCADO TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 329791 | MERCADO TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 329792 | MERCADO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 329793 | MERCADO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 329794 | MERCADO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 329795 | MERCADO TORRES, LAURA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 329796 | MERCADO TORRES, LAURA ENID | ADDRESS ON FILE | | | | | | | |
| 329797 | MERCADO TORRES, LEEMARY | ADDRESS ON FILE | | | | | | | |
| 329798 | MERCADO TORRES, LEONEL | ADDRESS ON FILE | | | | | | | |
| 329799 | MERCADO TORRES, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 329800 | MERCADO TORRES, LOWYNELLE | ADDRESS ON FILE | | | | | | | |
| 329801 | MERCADO TORRES, LYSAIDA | ADDRESS ON FILE | | | | | | | |
| 329802 | MERCADO TORRES, MANRIQUE | ADDRESS ON FILE | | | | | | | |
| 329803 | Mercado Torres, Margaret | ADDRESS ON FILE | | | | | | | |
| 329804 | MERCADO TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 329805 | MERCADO TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 329806 | MERCADO TORRES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 329807 | MERCADO TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 329809 | MERCADO TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 329810 | MERCADO TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 329811 | MERCADO TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 329812 | Mercado Torres, Oscar | ADDRESS ON FILE | | | | | | | |
| 329813 | MERCADO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 329814 | MERCADO TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 329815 | MERCADO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 329816 | MERCADO TORRES, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 329817 | MERCADO TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 329818 | Mercado Torres, Saul | ADDRESS ON FILE | | | | | | | |
| 329819 | MERCADO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 329820 | Mercado Torres, Yesenia | ADDRESS ON FILE | | | | | | | |
| 329821 | MERCADO TORRES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 329822 | MERCADO TORRES, YUANT M. | ADDRESS ON FILE | | | | | | | |
| 329823 | MERCADO TOSADO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 329824 | MERCADO TREJO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 329825 | MERCADO URBINA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 329826 | MERCADO VALE, JOSE L | ADDRESS ON FILE | | | | | | | |
| 329827 | Mercado Valentin, Joel | ADDRESS ON FILE | | | | | | | |
| 329828 | MERCADO VALENTIN, JULIA | ADDRESS ON FILE | | | | | | | |
| 329829 | MERCADO VALENTIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 329830 | MERCADO VALENTIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 329831 | MERCADO VALENTIN, NORMA | ADDRESS ON FILE | | | | | | | |
| 329832 | MERCADO VALENTIN, NORMA | ADDRESS ON FILE | | | | | | | |
| 329833 | MERCADO VALENTIN, OLGA | ADDRESS ON FILE | | | | | | | |
| 329834 | MERCADO VALENTIN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 329835 | MERCADO VALLE, FELIX | ADDRESS ON FILE | | | | | | | |
| 329836 | MERCADO VALLE, MILDRED E. | ADDRESS ON FILE | | | | | | | |
| 329837 | MERCADO VALLESPIL, KEVIN | ADDRESS ON FILE | | | | | | | |
| 329838 | MERCADO VARCAREL, LEONEL | ADDRESS ON FILE | | | | | | | |
| 329839 | Mercado Vargas, Adalberto | ADDRESS ON FILE | | | | | | | |
| 329840 | MERCADO VARGAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 329841 | Mercado Vargas, Alexander | ADDRESS ON FILE | | | | | | | |
| 329842 | MERCADO VARGAS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 329843 | MERCADO VARGAS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 329844 | MERCADO VARGAS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 329845 | MERCADO VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 329846 | MERCADO VARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 329847 | MERCADO VARGAS, GENARO | ADDRESS ON FILE | | | | | | | |
| 329848 | MERCADO VARGAS, HAZEL | ADDRESS ON FILE | | | | | | | |
| 329849 | MERCADO VARGAS, JOSE P. | ADDRESS ON FILE | | | | | | | |
| 329850 | MERCADO VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 329851 | Mercado Vargas, Luis F | ADDRESS ON FILE | | | | | | | |
| 329852 | MERCADO VARGAS, LUIS G | ADDRESS ON FILE | | | | | | | |
| 329853 | MERCADO VARGAS, MARIBEL S | ADDRESS ON FILE | | | | | | | |
| 329854 | MERCADO VARGAS, NILDA | ADDRESS ON FILE | | | | | | | |
| 329855 | MERCADO VARGAS, RITA J | ADDRESS ON FILE | | | | | | | |
| 329856 | MERCADO VASALLO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 329857 | Mercado Vazquez, Armando | ADDRESS ON FILE | | | | | | | |
| 329858 | MERCADO VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 329859 | MERCADO VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 329860 | Mercado Vazquez, Efrain | ADDRESS ON FILE | | | | | | | |
| 329861 | MERCADO VAZQUEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 329862 | MERCADO VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 329863 | MERCADO VAZQUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 329864 | MERCADO VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 329865 | MERCADO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 329866 | MERCADO VAZQUEZ, JESUS L. | ADDRESS ON FILE | | | | | | | |
| 329867 | Mercado Vazquez, Johnny | ADDRESS ON FILE | | | | | | | |
| 329868 | MERCADO VAZQUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 329869 | MERCADO VAZQUEZ, JORGE C | ADDRESS ON FILE | | | | | | | |
| 329870 | MERCADO VAZQUEZ, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 329871 | MERCADO VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 329872 | MERCADO VAZQUEZ, MARIE N | ADDRESS ON FILE | | | | | | | |
| 329873 | MERCADO VAZQUEZ, MARIE N | ADDRESS ON FILE | | | | | | | |
| 329874 | MERCADO VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 329875 | MERCADO VAZQUEZ, NORAIMA E | ADDRESS ON FILE | | | | | | | |
| 329876 | MERCADO VAZQUEZ, TAIRALIZ | ADDRESS ON FILE | | | | | | | |
| 329877 | MERCADO VAZQUEZ, TANIAMARIE | ADDRESS ON FILE | | | | | | | |
| 329878 | MERCADO VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 329879 | Mercado Vazquez, Walter | ADDRESS ON FILE | | | | | | | |
| 329880 | MERCADO VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 329881 | MERCADO VEGA, ALEXY | ADDRESS ON FILE | | | | | | | |
| 329882 | MERCADO VEGA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 329883 | Mercado Vega, Hector H | ADDRESS ON FILE | | | | | | | |
| 329884 | MERCADO VEGA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 329885 | MERCADO VEGA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 329886 | MERCADO VEGA, ISRAEL J | ADDRESS ON FILE | | | | | | | |
| 329887 | MERCADO VEGA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 329888 | Mercado Vega, Liz G | ADDRESS ON FILE | | | | | | | |
| 329889 | MERCADO VEGA, LIZ G. | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB. VILLA ANDALUCÍA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 329890 | MERCADO VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 329891 | MERCADO VEGA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 329892 | MERCADO VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 329893 | MERCADO VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 329894 | MERCADO VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 329895 | Mercado Vega, Miguel A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 329896 | MERCADO VEGA, OMAYRA D. | ADDRESS ON FILE | | | | | | | |
| 329897 | MERCADO VEGA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 329898 | MERCADO VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 329899 | MERCADO VEGA, RAUL | ADDRESS ON FILE | | | | | | | |
| 329900 | MERCADO VEGA, RAUL | ADDRESS ON FILE | | | | | | | |
| 329901 | MERCADO VEGA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 329902 | MERCADO VEGA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 329903 | MERCADO VEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| 329904 | MERCADO VEGA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 329905 | MERCADO VEGERANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 329906 | MERCADO VELAQUEZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| 329907 | MERCADO VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 329908 | Mercado Velazquez, Angel A | ADDRESS ON FILE | | | | | | | |
| 329909 | MERCADO VELAZQUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 329910 | MERCADO VELAZQUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 329911 | MERCADO VELAZQUEZ, AUREA Y | ADDRESS ON FILE | | | | | | | |
| 329912 | MERCADO VELAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 329913 | MERCADO VELAZQUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 329914 | MERCADO VELAZQUEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 329915 | MERCADO VELAZQUEZ, JONEL J | ADDRESS ON FILE | | | | | | | |
| 329916 | MERCADO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 329917 | MERCADO VELAZQUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 329918 | MERCADO VELAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 329919 | MERCADO VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 329920 | MERCADO VELAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 329921 | Mercado Velazquez, Richard | ADDRESS ON FILE | | | | | | | |
| 329922 | MERCADO VELAZQUEZ, YAIDY O | ADDRESS ON FILE | | | | | | | |
| 329923 | MERCADO VELAZQUEZ, YASAR E | ADDRESS ON FILE | | | | | | | |
| 329924 | MERCADO VELEZ, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 329925 | MERCADO VELEZ, CATALINO | ADDRESS ON FILE | | | | | | | |
| 329926 | MERCADO VELEZ, DEBORAH E | ADDRESS ON FILE | | | | | | | |
| 329927 | MERCADO VELEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 329928 | MERCADO VELEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 329929 | MERCADO VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 329930 | MERCADO VELEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 329931 | MERCADO VELEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 329932 | MERCADO VELEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 329933 | MERCADO VELEZ, JESSAIRA | ADDRESS ON FILE | | | | | | | |
| 329934 | MERCADO VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 329935 | MERCADO VELEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 329936 | MERCADO VELEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 329937 | MERCADO VELEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 329938 | MERCADO VELEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 329939 | MERCADO VELEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 329940 | MERCADO VELEZ, YOEL | ADDRESS ON FILE | | | | | | | |
| 329941 | MERCADO VIGO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 329942 | MERCADO VILA, GLILMARIEL | ADDRESS ON FILE | | | | | | | |
| 329943 | MERCADO VILA, SOAN | ADDRESS ON FILE | | | | | | | |
| 329944 | MERCADO VILLALBA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 329945 | MERCADO VILLANUEVA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 329946 | MERCADO VILLANUEVA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 329947 | MERCADO VILLANUEVA, SHARON | ADDRESS ON FILE | | | | | | | |
| 329948 | MERCADO VIZCARRONDO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 329949 | MERCADO VIZCARRONDO, JULIO | ADDRESS ON FILE | | | | | | | |
| 329950 | MERCADO WATERS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 329951 | MERCADO WATERS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 719611 | MERCADO Y SOTO LAW OFFICE | PO BOX 4839 | | | | SAN JUAN | PR | 00902 | |
| 719610 | MERCADO Y SOTO LAW OFFICE | PO BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |
| 329952 | MERCADO YORDAN, BETSY | ADDRESS ON FILE | | | | | | | |
| 329953 | MERCADO YULFO, RAMON | ADDRESS ON FILE | | | | | | | |
| 329954 | MERCADO ZAMORA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 329955 | MERCADO ZAPATA, DERWIND | ADDRESS ON FILE | | | | | | | |
| 329956 | MERCADO ZAPATA, DIOGENES | ADDRESS ON FILE | | | | | | | |
| 329957 | Mercado Zayas, Hiram | ADDRESS ON FILE | | | | | | | |
| 329958 | MERCADO ZAYAS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 329959 | MERCADO ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 329960 | MERCADO ZAYAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 329961 | MERCADO ZAYAS, LIZ YAMIR | ADDRESS ON FILE | | | | | | | |
| 329962 | MERCADO ZAYAS, NIXON | ADDRESS ON FILE | | | | | | | |
| 329963 | MERCADO ZAYAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 329964 | MERCADO ZAYAS, WALLY | ADDRESS ON FILE | | | | | | | |
| 329965 | MERCADO ZAYAS, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 329966 | MERCADO, ANA | ADDRESS ON FILE | | | | | | | |
| 329967 | MERCADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 329968 | MERCADO, AXEL JOEL | ADDRESS ON FILE | | | | | | | |
| 329969 | MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 329970 | MERCADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 329971 | MERCADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 329629 | MERCADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 329972 | MERCADO, JAIME L | ADDRESS ON FILE | | | | | | | |
| 329974 | MERCADO, KARINA | ADDRESS ON FILE | | | | | | | |
| 329975 | MERCADO, KARINA | ADDRESS ON FILE | | | | | | | |
| 329976 | MERCADO, LISA | ADDRESS ON FILE | | | | | | | |
| 329977 | MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 329978 | MERCADO, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 329979 | MERCADO, LUIS ROBERTO | ADDRESS ON FILE | | | | | | | |
| 329980 | MERCADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 329981 | MERCADO, WALDO | ADDRESS ON FILE | | | | | | | |
| 329982 | MERCADO, YANELLE | ADDRESS ON FILE | | | | | | | |
| 329983 | MERCADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 329990 | MERCADOALVAREZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 329991 | MERCADOFIGUEROA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 329992 | MERCADOMONTALVO, ANA C | ADDRESS ON FILE | | | | | | | |
| 329993 | MERCADORAMOS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 329994 | MERCADORODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 329995 | MERCADOVAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 329996 | MERCANO ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 329997 | MERCANTIL SAN PATRICIO ASSOCIATES | PO BOX 79037 | | | | CAROLINA | PR | 00984-9037 | |
| 329998 | MERCANTIL URUGUAY ASSOCIATES | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 329999 | MERCANTIL URUGUAY GP, INC | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| 330000 | MERCED VELAZQUEZ AIR COND ELEC CORP | RR 7 BOX 11455 | | | | TOA ALTA | PR | 00953 | |
| 719612 | MERCED & ASSOCIATES | HC 01 BOX 6962 | | | | AGUAS BUENAS | PR | 00703 | |
| 330001 | MERCED & VELAZQUEZ AIR CONDITIONING CORP | BO PINAS | BOX 11455 | | | TOA ALTA | PR | 00953 | |
| 330002 | MERCED ., GABRIEL E | ADDRESS ON FILE | | | | | | | |
| 330003 | MERCED ABREU, LISANDER | ADDRESS ON FILE | | | | | | | |
| 330004 | Merced Acevedo, Adalberto | ADDRESS ON FILE | | | | | | | |
| 330005 | MERCED ACEVEDO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 330006 | MERCED ACEVEDO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 330007 | Merced Acevedo, Francisco | ADDRESS ON FILE | | | | | | | |
| 330008 | MERCED ACEVEDO, LEILA M | ADDRESS ON FILE | | | | | | | |
| 330009 | MERCED ACEVEDO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 330010 | MERCED ACEVEDO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 330011 | MERCED ACEVEDO, YESEIDA | ADDRESS ON FILE | | | | | | | |
| 330012 | MERCED ACEVEDO, YESEIDA | ADDRESS ON FILE | | | | | | | |
| 330013 | MERCED ACEVEDO, YESEIDA | ADDRESS ON FILE | | | | | | | |
| 330014 | MERCED ACEVEDO, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 330015 | MERCED ACOSTA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 330016 | MERCED ACOSTA, XAIRA | ADDRESS ON FILE | | | | | | | |
| 330017 | MERCED ADORNO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 330018 | MERCED AGOSTO, ANA M | ADDRESS ON FILE | | | | | | | |
| 330019 | MERCED AGOSTO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 330020 | MERCED AGOSTO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 330021 | MERCED ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 330022 | MERCED ALAMO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 330023 | MERCED ALEJANDRO, NIVIA E | ADDRESS ON FILE | | | | | | | |
| 330024 | MERCED ALGARIN, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 330026 | MERCED ALGARIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 330027 | MERCED ALICEA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 330028 | MERCED ALICEA, JOHANNE | ADDRESS ON FILE | | | | | | | |
| 330029 | MERCED ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 330030 | MERCED ALMENA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 330031 | MERCED ALMENAS, PABLO F | ADDRESS ON FILE | | | | | | | |
| 330032 | MERCED ALVAREZ, GADIEL E. | ADDRESS ON FILE | | | | | | | |
| 330033 | MERCED AMALBERT, ERWIN | ADDRESS ON FILE | | | | | | | |
| 330034 | MERCED AMBULANCE | PO BOX 761 | | | | AIBONITO | PR | 00705-0000 | |
| 330035 | MERCED AMBULANCE INC | PO BOX 761 | | | | AIBONITO | PR | 00705 | |
| 330036 | MERCED ANDINO, LILLIAAM I | ADDRESS ON FILE | | | | | | | |
| 330037 | Merced Aponte, Claude L | ADDRESS ON FILE | | | | | | | |
| 330038 | MERCED APONTE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 330039 | MERCED APONTE, ISAURA J. | ADDRESS ON FILE | | | | | | | |
| 330040 | MERCED APONTE, YVETTE | ADDRESS ON FILE | | | | | | | |
| 330041 | MERCED AQUINO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 330042 | MERCED ARRIAGA, LUZ | ADDRESS ON FILE | | | | | | | |
| 330043 | MERCED AYALA, DEBORA | ADDRESS ON FILE | | | | | | | |
| 330044 | MERCED BABILONIA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 330045 | MERCED BAEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 330046 | MERCED BAEZ, ELIAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 330047 | MERCED BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 330048 | MERCED BAJANDAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 330050 | MERCED BERMUDEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 330051 | MERCED BERMUDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 330052 | MERCED BERNIER, JOSE H | ADDRESS ON FILE | | | | | | | |
| 330053 | MERCED BERNIER, MARIA | ADDRESS ON FILE | | | | | | | |
| 330054 | MERCED BERRIOS, SHARON | ADDRESS ON FILE | | | | | | | |
| 330055 | MERCED BORIA, JOEHANNY | ADDRESS ON FILE | | | | | | | |
| 330056 | MERCED BRILLON, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 330057 | MERCED BRUNO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 330058 | MERCED CALDERON, NESMARIE | ADDRESS ON FILE | | | | | | | |
| 330059 | MERCED CALDERON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 330060 | MERCED CALDERON, YADIRA | ADDRESS ON FILE | | | | | | | |
| 330061 | MERCED CALO, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 330025 | MERCED CALO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 330062 | MERCED CARABALLO, JAIME | ADDRESS ON FILE | | | | | | | |
| 330063 | MERCED CARDONA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 330064 | MERCED CARMONA, YAZAI | ADDRESS ON FILE | | | | | | | |
| 330065 | MERCED CARRASQUILLO, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 330066 | MERCED CARRILLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 330067 | Merced Carrillo, Edgardo | ADDRESS ON FILE | | | | | | | |
| 330068 | MERCED CARRILLO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 330069 | Merced Carrion, Jose E | ADDRESS ON FILE | | | | | | | |
| 330070 | MERCED CARRION, JOSUE | ADDRESS ON FILE | | | | | | | |
| 330071 | MERCED CARRION, KEILA M. | ADDRESS ON FILE | | | | | | | |
| 330072 | MERCED CASTELLANO, SHARON A | ADDRESS ON FILE | | | | | | | |
| 330073 | MERCED CASTELLANO, SHARON A | ADDRESS ON FILE | | | | | | | |
| 330075 | MERCED CASTILLO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 330076 | MERCED CASTRO, EDALYS | ADDRESS ON FILE | | | | | | | |
| 330077 | Merced Centeno, Maria M | ADDRESS ON FILE | | | | | | | |
| 330078 | MERCED CENTENO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 330079 | MERCED CINTRON, IDALIS | ADDRESS ON FILE | | | | | | | |
| 330080 | MERCED CLAUDIO, JUANA P | ADDRESS ON FILE | | | | | | | |
| 330081 | MERCED CLEMENTE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 330082 | MERCED COLLAZO, DANELL | ADDRESS ON FILE | | | | | | | |
| 330083 | MERCED COLON, AUREA E | ADDRESS ON FILE | | | | | | | |
| 330084 | MERCED COLON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 330085 | MERCED COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 330086 | MERCED COLON, RONNY | ADDRESS ON FILE | | | | | | | |
| 330087 | MERCED COLON, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 330088 | MERCED CORNIER, JOSE M | ADDRESS ON FILE | | | | | | | |
| 330089 | MERCED COTTO, DESSIAN | ADDRESS ON FILE | | | | | | | |
| 330090 | MERCED COTTO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 330091 | MERCED CRESPO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 330092 | MERCED CRUZ, ANGRETTE | ADDRESS ON FILE | | | | | | | |
| 330093 | MERCED CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 330094 | MERCED CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 330095 | MERCED CRUZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 330096 | MERCED DAVILA, JORGE | ADDRESS ON FILE | | | | | | | |
| 330097 | MERCED DE JESUS, AIDELINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 329665 | MERCED DE JESUS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 330098 | MERCED DE JESUS, MARCELO | ADDRESS ON FILE | | | | | | | |
| 330099 | MERCED DE JESUS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 330100 | MERCED DE NEGRONI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 330101 | MERCED DECLET, LUZ E | ADDRESS ON FILE | | | | | | | |
| 330102 | MERCED DEL VALLE, NANCY | ADDRESS ON FILE | | | | | | | |
| 330103 | MERCED DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 330104 | MERCED DELGADO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 330105 | MERCED DELGADO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 330106 | MERCED DELGADO, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 330107 | MERCED DIAZ, ARLINE | ADDRESS ON FILE | | | | | | | |
| 330108 | MERCED DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 330109 | Merced Diaz, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 330110 | MERCED DIAZ, CESAR R | ADDRESS ON FILE | | | | | | | |
| 330111 | Merced Diaz, Felix M. | ADDRESS ON FILE | | | | | | | |
| 330112 | MERCED DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 330113 | Merced Diaz, Luis | ADDRESS ON FILE | | | | | | | |
| 330114 | MERCED DIAZ, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 330115 | MERCED DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 330116 | MERCED DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 330117 | MERCED DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 330118 | MERCED DOMENECH, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 330119 | MERCED ESQUILIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 330120 | MERCED ESQUILIN, IRIS D | ADDRESS ON FILE | | | | | | | |
| 330121 | MERCED FEBRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 330122 | MERCED FELIX, LAURA | ADDRESS ON FILE | | | | | | | |
| 330123 | MERCED FELIX, LAURA H | ADDRESS ON FILE | | | | | | | |
| 330124 | MERCED FELIX, LAURA H. | ADDRESS ON FILE | | | | | | | |
| 330125 | MERCED FERNANDEZ, CARHYL | ADDRESS ON FILE | | | | | | | |
| 330126 | MERCED FERRER, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 330127 | MERCED FIGUEROA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 330128 | Merced Figueroa, Rafael A | ADDRESS ON FILE | | | | | | | |
| 330129 | MERCED FIRPI, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 330130 | MERCED FLORES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 330131 | MERCED FLORES, DORIS J | ADDRESS ON FILE | | | | | | | |
| 330132 | MERCED FLORES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 330133 | MERCED FRAGUADA, ALEXANDRA E. | ADDRESS ON FILE | | | | | | | |
| 330134 | MERCED FRAGUADA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 330135 | MERCED FRANCO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 330136 | MERCED GARAY, OSCAR | ADDRESS ON FILE | | | | | | | |
| 330137 | MERCED GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 330138 | MERCED GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 330139 | MERCED GARCIA, JENNIE | ADDRESS ON FILE | | | | | | | |
| 330140 | MERCED GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 330141 | MERCED GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 330142 | MERCED GARCIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 330143 | MERCED GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 330144 | MERCED GARCIA, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 330145 | MERCED GARCIA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 330146 | MERCED GARCIA, MYRNA S | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 330147 | MERCED GARMENDIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 330148 | MERCED GOITIA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 330149 | MERCED GOMEZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 330150 | MERCED GONZALEZ, CHAVELLY | ADDRESS ON FILE | | | | | | | |
| 330151 | MERCED GONZALEZ, GLORIELY | ADDRESS ON FILE | | | | | | | |
| 330152 | MERCED GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 330153 | MERCED GONZALEZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 330154 | MERCED GONZALEZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| 330155 | MERCED GONZALEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 330157 | MERCED GUZMAN, AIDA I | ADDRESS ON FILE | | | | | | | |
| 330158 | MERCED GUZMAN, KIARA M | ADDRESS ON FILE | | | | | | | |
| 330159 | MERCED GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 330160 | MERCED GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 330161 | MERCED HERNANDEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 330162 | MERCED HERNANDEZ, DESSIRE | ADDRESS ON FILE | | | | | | | |
| 330163 | Merced Hernandez, Francisco J | ADDRESS ON FILE | | | | | | | |
| 330164 | MERCED HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 330165 | MERCED HERNANDEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 330166 | MERCED HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 330167 | MERCED HERNANDEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 330168 | MERCED HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 330169 | MERCED HERNANDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 330170 | MERCED HERNANDEZ, PENELOPE | ADDRESS ON FILE | | | | | | | |
| 330171 | MERCED HERNANDEZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 330172 | MERCED JAIPERSAD, JUAN | ADDRESS ON FILE | | | | | | | |
| 330173 | MERCED JUARBE, MARIA | ADDRESS ON FILE | | | | | | | |
| 330174 | MERCED LAMPON, DELMA D | ADDRESS ON FILE | | | | | | | |
| 330175 | MERCED LEGRAND, ANGEL | ADDRESS ON FILE | | | | | | | |
| 330176 | MERCED LEGRAND, JULISSA | ADDRESS ON FILE | | | | | | | |
| 330177 | MERCED LEON, CHARMAINE | ADDRESS ON FILE | | | | | | | |
| 330178 | MERCED LEON, SARITZA | ADDRESS ON FILE | | | | | | | |
| 330179 | MERCED LOPEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 330180 | MERCED LOPEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 330181 | MERCED LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 330182 | MERCED LOPEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 330183 | MERCED LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 330184 | MERCED LOPEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 330185 | MERCED LOPEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 330186 | MERCED LOPEZ, NILSA A | ADDRESS ON FILE | | | | | | | |
| 330187 | Merced Lopez, Osvaldo L | ADDRESS ON FILE | | | | | | | |
| 330188 | MERCED LOPEZ, SALLY A | ADDRESS ON FILE | | | | | | | |
| 330189 | MERCED LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 330190 | MERCED LUNA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 330191 | MERCED MARTIN, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| 330192 | MERCED MARTINEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 330193 | MERCED MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 330194 | MERCED MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 330195 | MERCED MARTINEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 330196 | MERCED MAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 330197 | MERCED MATEO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 330198 | MERCED MAYSONET, SANDRA | ADDRESS ON FILE | | | | | | | |
| 330199 | MERCED MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 330200 | MERCED MEDINA, EVA | ADDRESS ON FILE | | | | | | | |
| 330201 | MERCED MELENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 330202 | MERCED MENDOZA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 330203 | Merced Mercado, Eddie A. | ADDRESS ON FILE | | | | | | | |
| 330204 | MERCED MERCED, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 330205 | MERCED MIRABAL, DOLORES | ADDRESS ON FILE | | | | | | | |
| 330206 | MERCED MIRABAL, EVELYN | ADDRESS ON FILE | | | | | | | |
| 330207 | MERCED MIRABAL, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 330208 | MERCED MOJICA, DAEL | ADDRESS ON FILE | | | | | | | |
| 330209 | MERCED MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 330210 | MERCED MORALES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 330211 | MERCED MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 330212 | MERCED MORALES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 330213 | MERCED MORALES, SIXTO | ADDRESS ON FILE | | | | | | | |
| 330214 | MERCED MORALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 330215 | MERCED MULERO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 330216 | MERCED MULERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 330217 | MERCED MULERO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 330218 | MERCED NEGRON, MARIO | ADDRESS ON FILE | | | | | | | |
| 330219 | MERCED NEGRON, MILAN | ADDRESS ON FILE | | | | | | | |
| 330220 | MERCED NEGRON, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 330221 | MERCED NIEVES, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 330222 | MERCED OLIVERA, BETSY I | ADDRESS ON FILE | | | | | | | |
| 330223 | MERCED OLIVERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 330224 | MERCED OLMEDA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 330225 | MERCED ORTA, SONIA | ADDRESS ON FILE | | | | | | | |
| 330226 | MERCED ORTIZ, ABEL E | ADDRESS ON FILE | | | | | | | |
| 330227 | MERCED ORTIZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 330228 | MERCED ORTIZ, KENYTAY | ADDRESS ON FILE | | | | | | | |
| 330229 | MERCED ORTIZ, KENYTAY R | ADDRESS ON FILE | | | | | | | |
| 330230 | MERCED ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 330231 | MERCED ORTIZ, TANICHA | ADDRESS ON FILE | | | | | | | |
| 330232 | MERCED ORTIZ, WISBERTY | ADDRESS ON FILE | | | | | | | |
| 330233 | MERCED OSORIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 330234 | MERCED OTERO, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 330235 | MERCED OTERO, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 330236 | MERCED OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 330237 | MERCED PABON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 330238 | MERCED PACHECO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 330239 | Merced Padro, Ismael | ADDRESS ON FILE | | | | | | | |
| 330241 | MERCED PARES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 330242 | MERCED PASTRANA, MARIA VICTORIA | ADDRESS ON FILE | | | | | | | |
| 330243 | MERCED PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 330244 | MERCED PEREZ, HERNAN R | ADDRESS ON FILE | | | | | | | |
| 330245 | MERCED PEREZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 330246 | MERCED PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 330247 | MERCED PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 330248 | MERCED RAMIREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 330249 | Merced Ramos, Arelis | ADDRESS ON FILE | | | | | | | |
| 330250 | MERCED RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 330251 | MERCED RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 330252 | MERCED RAMOS, NELLY | ADDRESS ON FILE | | | | | | | |
| 330253 | MERCED REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 330254 | MERCED REYES, FELIX A | ADDRESS ON FILE | | | | | | | |
| 330255 | MERCED REYES, MARIO | ADDRESS ON FILE | | | | | | | |
| 330256 | MERCED REYES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 330257 | MERCED REYES, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 330258 | MERCED REYES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 330259 | MERCED RIOS, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 719613 | MERCED RIVERA CATALA | HC 71 BOX 4115 | | | | NANJITO | PR | 00719 | |
| 330260 | MERCED RIVERA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 330261 | MERCED RIVERA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 330262 | MERCED RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 330263 | MERCED RIVERA, EVA | ADDRESS ON FILE | | | | | | | |
| 330264 | MERCED RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 330265 | MERCED RIVERA, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 330266 | MERCED RIVERA, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 330267 | Merced Rivera, Francisco J | ADDRESS ON FILE | | | | | | | |
| 330268 | MERCED RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 330269 | MERCED RIVERA, JENNY | ADDRESS ON FILE | | | | | | | |
| 330270 | MERCED RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 330271 | MERCED RIVERA, LORRAIN | ADDRESS ON FILE | | | | | | | |
| 330272 | MERCED RIVERA, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 330273 | MERCED RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 330274 | MERCED RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 330275 | MERCED RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 330276 | MERCED RIVERA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 330277 | MERCED RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 330278 | MERCED RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 330279 | MERCED RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 330280 | MERCED RIVERA, NANCY I | ADDRESS ON FILE | | | | | | | |
| 330281 | MERCED RIVERA, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 330282 | MERCED RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 330283 | MERCED RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 330284 | MERCED RIVERA, WILBALIS | ADDRESS ON FILE | | | | | | | |
| 330285 | MERCED RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 330286 | MERCED RIVERA, XEIDILLYS | ADDRESS ON FILE | | | | | | | |
| 330287 | MERCED ROBLES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 330288 | MERCED RODRIGUEZ, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 330289 | Merced Rodriguez, Bernardo | ADDRESS ON FILE | | | | | | | |
| 330290 | MERCED RODRIGUEZ, CARLOS RAFAEL | ADDRESS ON FILE | | | | | | | |
| 330291 | MERCED RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 330292 | MERCED RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 330293 | MERCED RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 330294 | MERCED RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 330295 | MERCED RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 330296 | MERCED RODRIGUEZ, HECTOR N | ADDRESS ON FILE | | | | | | | |
| 330297 | MERCED RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 330298 | MERCED RODRIGUEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 330299 | Merced Rodriguez, Marisol | ADDRESS ON FILE | | | | | | | |
| 330300 | MERCED RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 330301 | MERCED RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 330302 | MERCED RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 330303 | MERCED RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 330304 | MERCED RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 330305 | MERCED RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 330306 | MERCED RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 330307 | MERCED RODRIGUEZ, SOL | ADDRESS ON FILE | | | | | | | |
| 330308 | MERCED ROLON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 330309 | MERCED ROLON, SIXTO J. | ADDRESS ON FILE | | | | | | | |
| 330310 | MERCED ROSA, ANA L | ADDRESS ON FILE | | | | | | | |
| 330311 | MERCED ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 330312 | Merced Rosa, Luis | ADDRESS ON FILE | | | | | | | |
| 330240 | MERCED ROSA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 330313 | MERCED ROSA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 329790 | MERCED ROSADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 330314 | MERCED ROSADO, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 330315 | MERCED ROSADO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 330316 | MERCED ROSADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 330317 | Merced Rosario, Alejandro | ADDRESS ON FILE | | | | | | | |
| 330318 | MERCED ROSARIO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 330319 | MERCED ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 330320 | MERCED ROSARIO, BERTA | ADDRESS ON FILE | | | | | | | |
| 330321 | MERCED ROSARIO, LUZMAR | ADDRESS ON FILE | | | | | | | |
| 330322 | MERCED RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 330323 | MERCED RUIZ, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 330324 | MERCED SALGADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 330325 | MERCED SANCHEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 330326 | MERCED SANCHEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 330327 | MERCED SANCHEZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 330328 | MERCED SANCHEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 330329 | MERCED SANCHEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 330330 | MERCED SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 330331 | MERCED SANCHEZ, YANISI | ADDRESS ON FILE | | | | | | | |
| 329808 | MERCED SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 330332 | Merced Santiago, Eddie A | ADDRESS ON FILE | | | | | | | |
| 330333 | MERCED SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 330334 | MERCED SANTIAGO, ELIENETTE | ADDRESS ON FILE | | | | | | | |
| 330335 | MERCED SANTIAGO, JESSIEE | ADDRESS ON FILE | | | | | | | |
| 330336 | MERCED SANTIAGO, JESSIMAR | ADDRESS ON FILE | | | | | | | |
| 330337 | MERCED SANTIAGO, LILY | ADDRESS ON FILE | | | | | | | |
| 330338 | MERCED SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 330339 | MERCED SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 330340 | MERCED SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 330341 | MERCED SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 330342 | MERCED SANTOS, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 330343 | MERCED SANTOS, KELMI | ADDRESS ON FILE | | | | | | | |
| 330344 | MERCED SANTOS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 330345 | MERCED SANTOS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 330346 | MERCED SANTOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 330347 | MERCED SANTOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 330348 | MERCED SERRA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 330349 | MERCED SERRANO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 330350 | MERCED SERRANO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 330351 | MERCED SERRANO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 330352 | MERCED SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 330353 | MERCED SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 330354 | MERCED SIERRA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 330355 | MERCED SOTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 330356 | MERCED TAPIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 330357 | MERCED TIRADO, ELSA I. | ADDRESS ON FILE | | | | | | | |
| 330358 | MERCED TIRADO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 330359 | MERCED TORO, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 330360 | MERCED TORRES, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 330361 | MERCED TORRES, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 330362 | Merced Torres, Carlos | ADDRESS ON FILE | | | | | | | |
| 330363 | MERCED TORRES, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 330364 | MERCED TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 330365 | MERCED TORRES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 330366 | MERCED TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 330367 | MERCED TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 330368 | MERCED TORRES, JOSE J | ADDRESS ON FILE | | | | | | | |
| 330369 | MERCED TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 330370 | MERCED TORRES, JULIO C | ADDRESS ON FILE | | | | | | | |
| 330371 | MERCED TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 330372 | Merced Torres, Ricardo | ADDRESS ON FILE | | | | | | | |
| 330373 | MERCED TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 330374 | MERCED TORRRES, YILMARIE | ADDRESS ON FILE | | | | | | | |
| 330375 | MERCED UMPIERRE, JUAN | ADDRESS ON FILE | | | | | | | |
| 330376 | MERCED VALIENTE, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 330377 | MERCED VALLEJO, NOEL | ADDRESS ON FILE | | | | | | | |
| 330378 | MERCED VARELA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 330379 | MERCED VARGAS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 330380 | MERCED VARGAS, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 330381 | MERCED VAZQUEZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 330382 | Merced Vazquez, Gregorio | ADDRESS ON FILE | | | | | | | |
| 330383 | MERCED VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 330384 | MERCED VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 330385 | MERCED VAZQUEZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 330386 | MERCED VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 330387 | MERCED VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 330388 | MERCED VEGA, AIMEE | ADDRESS ON FILE | | | | | | | |
| 330389 | MERCED VEGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 330390 | MERCED VEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 330391 | MERCED VEGA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 330392 | MERCED VEGA, SARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 330393 | MERCED VELAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 330394 | MERCED VELAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 330395 | MERCED VELAZQUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 330396 | MERCED VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 330397 | MERCED VELAZQUEZ, SANDRA Y | ADDRESS ON FILE | | | | | | | |
| 330398 | MERCED VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 330399 | MERCED VELEZ, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 330400 | MERCED VILLANUEVA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 330402 | MERCED VILLEGAS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 330403 | MERCED VILLEGAS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 330404 | MERCED ZAYAS, ANA H | ADDRESS ON FILE | | | | | | | |
| 330405 | MERCED ZAYAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 330406 | MERCED ZAYAS, HENRY | ADDRESS ON FILE | | | | | | | |
| 330407 | MERCED ZAYAS, LUZ C | ADDRESS ON FILE | | | | | | | |
| 330408 | MERCED ZAYAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 330409 | MERCED ZAYAS, TANIA Y | ADDRESS ON FILE | | | | | | | |
| 330410 | MERCED, CARLOS | ADDRESS ON FILE | | | | | | | |
| 330411 | MERCED, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 330413 | MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| 330414 | MERCED, JOSE R | ADDRESS ON FILE | | | | | | | |
| 330415 | MERCED, MARIA F | ADDRESS ON FILE | | | | | | | |
| 330418 | MERCED-ALVARADO, ET AL, | MONIQUE GUILLEMARD NOBLE | NACHMAN & GUILLEMARD PO BOX 9949 | | | SAN JUAN | PR | 00908 | |
| 719614 | MERCEDECES VEGA ROSADO | ADDRESS ON FILE | | | | | | | |
| 719615 | MERCEDES MORALES ACEVEDO | BARRIADA JURUTUNGO | 73 CALLE PATILLAS | | | SAN JUAN | PR | 00917 | |
| 719616 | MERCEDES CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 719617 | MERCEDES MU¥OZ VILLANUEVA | FONTAINE BLEU PLAZA 1401 | | | | GUAYNABO | PR | 00969 | |
| 719618 | MERCEDES A ALMONTE QUI¥ONES | PO BOX 3235 | | | | VEGA ALTA | PR | 00692 | |
| 719619 | MERCEDES A FALERO SOTO | URB MANSIONES DE ROMANY | B34 CALLE ROBLES | | | SAN JUAN | PR | 00926 | |
| 330419 | MERCEDES A IRIARTE QUINONES | ADDRESS ON FILE | | | | | | | |
| 719620 | MERCEDES ACEVEDO DONES | PMB 341 BOX 2500 | | | | TOA BAJA | PR | 00949 | |
| 719621 | MERCEDES ALAMO ROJAS | BO SAN ISIDRO | 90 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 719622 | MERCEDES ALCALA MARTINEZ | LITHEDA APT | BOX 20702 CARR 845 | | | SAN JUAN | PR | 00926 | |
| 330420 | MERCEDES ALICEA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 719623 | MERCEDES ALICEA RIVERA | URB JARD LAFAYETTE | D 7 CALLE G | | | ARROYO | PR | 00714 | |
| 719624 | MERCEDES ALVARADO VICENTE | ADDRESS ON FILE | | | | | | | |
| 330421 | MERCEDES APONTE, MARIBEL C | ADDRESS ON FILE | | | | | | | |
| 719625 | MERCEDES AROCHO RODRIGUEZ | URB LA ROMANA | 308 CALLE JOSE BADIA | | | QUEBRADILLA | PR | 00678 | |
| 719626 | MERCEDES ARROYO HERNANDEZ | URB VILLA CAPRI 1175 | CALLE VERONA | | | SAN JUAN | PR | 00924 | |
| 719627 | MERCEDES ARROYO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 330422 | MERCEDES ARTAU CRUZ | ADDRESS ON FILE | | | | | | | |
| 719628 | MERCEDES AUTO REPAIR INC | Ave. Barbosa 703 | | | | Santurce | | 00915 | |
| 719629 | MERCEDES AUTO REPAIR INC | PO BOX 7367 | | | | SAN JUAN | PR | 00916 | |
| 719630 | MERCEDES AVILES LEBRON | 619 DR PAVIA ST | PARADA 22 | | | SANTURCE | PR | 00909 | |
| 330423 | MERCEDES AYALA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 719631 | MERCEDES BADI VDA DE ORAMAS | ADDRESS ON FILE | | | | | | | |
| 330424 | MERCEDES BELTRAN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 330425 | MERCEDES BETANCOURT Y RAMONA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 330426 | MERCEDES BODDEN FONTANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 330427 | MERCEDES BODDEN FONTANA | ADDRESS ON FILE | | | | | | | |
| 719632 | MERCEDES BRAVO ORTEGA | PO BOX 674 | | | | ARECIBO | PR | 00612 | |
| 719633 | MERCEDES CABRAL INFANTE | BO OBRERO | 708 CALLE ALFARO | | | SAN JUAN | PR | 00915 | |
| 330428 | MERCEDES CABRERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 330429 | MERCEDES CANCIO LUGO | ADDRESS ON FILE | | | | | | | |
| 330430 | MERCEDES CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 719634 | MERCEDES CARRASQUILLO SERRANO | ADDRESS ON FILE | | | | | | | |
| 719635 | MERCEDES CARRIàN | URB VILLAS DEL RIO | CALLE 15 D 36 | | | BAYAMàN | PR | 00959 | |
| 719636 | MERCEDES CARRION PEREIRA | URB FAJARDO GARDENS 180 | CALLE LAUREL | | | FAJARDO | PR | 00738 | |
| 330431 | MERCEDES CEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 330432 | MERCEDES CHAPARRO SOTO | ADDRESS ON FILE | | | | | | | |
| 719637 | MERCEDES CINTRON | HC 3 BOX 7151 | | | | GUAYNABO | PR | 00971 | |
| 330433 | MERCEDES CLASE, AMINTA | ADDRESS ON FILE | | | | | | | |
| 330434 | MERCEDES CLASE, JOSE | ADDRESS ON FILE | | | | | | | |
| 330435 | MERCEDES CLASSEN RIVERA | JUAN JAIME SIERRA TORRES | PO BOX 140472 | | | ARECIBO | PR | 00614 | |
| 719638 | MERCEDES COGHEN ALBERDINGK THIJIM | AVDA DE VALDEMARIN 71A 2B ARAVACA | | | | MADRID | | 28023 | |
| 719639 | MERCEDES COLOM AVILES | COND EL MONTE SUR APT 738 | 190 AVE HOSTOS | | | SAN JUAN | PR | 00918-4622 | |
| 719640 | MERCEDES COLON BERRIOS | PASEO LAS BRUMAS | 2 CALLE ROCIO | | | CAYEY | PR | 00737 | |
| 330436 | MERCEDES COLON COLON | ADDRESS ON FILE | | | | | | | |
| 719641 | MERCEDES COLON VERA | HC 4 BOX 46901 | | | | SAN SEBASTIAN | PR | 00685 | |
| 719642 | MERCEDES CONCEPCION DECLET | URB EXT ONEILL | K 2 CALLE C | | | MANATI | PR | 00674 | |
| 719643 | MERCEDES CONTRERAS INUFLO | URB SUMMIT HILLS | 615 CALLE YUNQUE | | | SAN JUAN | PR | 00920-4339 | |
| 719644 | MERCEDES CORDERO COLON | ADDRESS ON FILE | | | | | | | |
| 719645 | MERCEDES CORDERO COLON | ADDRESS ON FILE | | | | | | | |
| 330437 | MERCEDES CORDERO FLORES | ADDRESS ON FILE | | | | | | | |
| 719646 | MERCEDES CORTES SAAVEDRA | RADIOVILLE | 8 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 330438 | MERCEDES CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 719647 | MERCEDES CRUZ REYES | COMUNIDAD LOS LLANOS | 77 SOLAR | | | COAMO | PR | 00769 | |
| 330439 | MERCEDES CUELLO, SADIA | ADDRESS ON FILE | | | | | | | |
| 719648 | MERCEDES DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| 719649 | MERCEDES DE JESUS GONZALEZ / LIGA ARSEL | 7MA SECCION LEVITTOWN | HM 15 CALLE RAMON MURLA | | | TOA BAJA | PR | 00949 | |
| 719650 | MERCEDES DE JESUS MORALES | MARIA PIZARRO | | | | SAN JUAN | PR | 00902 | |
| 330440 | MERCEDES DE JESUS, SEVERINO | ADDRESS ON FILE | | | | | | | |
| 719651 | MERCEDES DE LA CRUZ MOGUETE | RES FELIPE S OSORIO | EDIF 28 APTO 127 | | | CAROLINA | PR | 00985 | |
| 330441 | MERCEDES DE LA CRUZ, DORA | ADDRESS ON FILE | | | | | | | |
| 330442 | MERCEDES DE PENA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 330443 | MERCEDES DE RIVERA, RAMONA A | ADDRESS ON FILE | | | | | | | |
| 719652 | MERCEDES DECLET REYES | PO BOX 2458 | | | | VEGA BAJA | PR | 00693 | |
| 719653 | MERCEDES DEL C BATISTA GONZALEZ | HC 1 BOX 2632 | | | | ARECIBO | PR | 00688 | |
| 719654 | MERCEDES DELGADO PEREZ | ALTURAS DE RIO GRANDE | B 88 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 719655 | MERCEDES DIAZ | HC 04 BOX 45301 | | | | SAN LORENZO | PR | 00754 9803 | |
| 719656 | MERCEDES DOMACASSE CRUZ | 308 CALLE DEL VALLE | | | | SAN JUAN | PR | 00907 | |
| 330444 | MERCEDES DUMENG LOPEZ | ADDRESS ON FILE | | | | | | | |
| 719657 | MERCEDES DURAND PACHECO / NELSON RIVERA | BO OBRERO | 618 CALLE CARACAS | | | SAN JUAN | PR | 00915 | |
| 330445 | MERCEDES E BARBOSA PINERO | ADDRESS ON FILE | | | | | | | |
| 330446 | MERCEDES E. SANCHEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 330447 | MERCEDES ECHEVARIA ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 330448 | MERCEDES ESCOTO COTTE | ADDRESS ON FILE | | | | | | | |
| 330449 | MERCEDES ESPINAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 330450 | MERCEDES FEBRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 330451 | MERCEDES FEBRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 330452 | MERCEDES FELICIANO E HILDA ROSA | ADDRESS ON FILE | | | | | | | |
| 330454 | MERCEDES FERNANDEZ ROHENA | ADDRESS ON FILE | | | | | | | |
| 719658 | MERCEDES FERNANDEZ SOLER | KINGS COURT 80 APT301 | | | | SAN JUAN | PR | 00911 | |
| 330455 | MERCEDES FERNANDEZ ZABALETA | ADDRESS ON FILE | | | | | | | |
| 719659 | MERCEDES FIGUEROA AYUSO | ADDRESS ON FILE | | | | | | | |
| 719660 | MERCEDES FIGUEROA MENDOZA | HC 58 BOX 13462 | | | | AGUADA | PR | 00602 | |
| 719661 | MERCEDES FIGUEROA PEREZ | BO JURUTUNGO | 576 CALLE G | | | SAN JUAN | PR | 00917 | |
| 719662 | MERCEDES FORTY FORTY | LOMAS ALTAS | A2 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 719663 | MERCEDES G ROMAN GRAU | LA MILAGROSA | Q47 CALLE 4 | | | BAYAMON | PR | 00959-4808 | |
| 330456 | MERCEDES G TORRENT MATTEI | ADDRESS ON FILE | | | | | | | |
| 330457 | MERCEDES GAGO GELIGA | ADDRESS ON FILE | | | | | | | |
| 330458 | MERCEDES GALLOZA | ADDRESS ON FILE | | | | | | | |
| 719664 | MERCEDES GARCIA CLAUDIO | HC 08 BOX 39912 | | | | CAGUAS | PR | 00725-9671 | |
| 719665 | MERCEDES GARCIA COLON | F 302 COND CAMINO REAL | | | | GUAYNABO | PR | 00966 | |
| 330459 | MERCEDES GARCIA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 330460 | MERCEDES GARCIA PENA | ADDRESS ON FILE | | | | | | | |
| 719666 | MERCEDES GARCIA RAMOS | COND LEOPOLDO FIGUEROA | APARTADO 322 | | | SAN JUAN | PR | 00923 | |
| 330461 | MERCEDES GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 719667 | MERCEDES GARCIA REYES | JARDINES DE CAGUAS | J 3 CALLE C | | | CAGUAS | PR | 00725 | |
| 719668 | MERCEDES GARCIA ROSADO | HC 03 BOX 17408 | | | | COROZAL | PR | 00783 | |
| 330462 | MERCEDES GAUTHIER VELEZ | ADDRESS ON FILE | | | | | | | |
| 330463 | MERCEDES GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 719669 | MERCEDES GONZALEZ ELIAS | ADDRESS ON FILE | | | | | | | |
| 719670 | MERCEDES GONZALEZ GONZALEZ | P O BOX 5242 | | | | SAN SEBASTIAN | PR | 00685 | |
| 719671 | MERCEDES GONZALEZ ORTIZ | URB MATIENZO CINTRON | 490 CALLE LINARES | | | SAN JUAN | PR | 00923 | |
| 719672 | MERCEDES GONZALEZ PANTOJA | JARDINES DE VEGA BAJA | 1 CALLE HH | | | VEGA BAJA | PR | 00693 | |
| 719673 | MERCEDES GONZALEZ RIVERA | URB ESTANCIAS DEL GOLF CLUB | 720 CALLE ENRIQUE LAGUERRE | | | PONCE | PR | 00731 | |
| 330464 | MERCEDES GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 719674 | MERCEDES GONZALEZ TORRES | PO BOX 10007 SUITE 304 | | | | GUAYAMA | PR | 00784 | |
| 719675 | MERCEDES GUADALUPE PICA | P O BOX 10215 | | | | SAN JUAN | PR | 00922 | |
| 719676 | MERCEDES GURREA ROSAS | PO BOX 428 | | | | CEIBA | PR | 00735 | |
| 719677 | MERCEDES GUTIERREZ | BO FORTUNA | KIOSKO 24 | | | LUQUILLO | PR | 00773 | |
| 330465 | MERCEDES GUZMAN, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 330466 | MERCEDES HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 719678 | MERCEDES HERNANDEZ | BO CUATRO CALLES | 1238 CALLE BOCACHICA | | | PONCE | PR | 00717 | |
| 719679 | MERCEDES HERNANDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 330467 | MERCEDES HERNANDEZ JAVIER | ADDRESS ON FILE | | | | | | | |
| 719680 | MERCEDES HERNANDEZ SEDA | ALTURAS DE RIO GRANDE | N 684 CALLE 13 A | | | RIO GRANDE | PR | 00745 | |
| 719681 | MERCEDES HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 719682 | MERCEDES HERNANDEZ/ RESTAURANTE EL ROBLE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 719683 | MERCEDES I GARCIA PEREZ | COND EL CID 3 A | 660 MIRAMAR AVE | | | SAN JUAN | PR | 00907 | |
| 719684 | MERCEDES I LABOY | PO BOX 1338 | | | | SANTA ISABEL | PR | 00757 | |
| 330468 | MERCEDES I RAMOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 330469 | MERCEDES I RAMOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 719685 | MERCEDES IMBERT DE JESUS` | URB GARDEN HILL | Z 4 CALLE MONTEBELLO | | | GUAYNABO | PR | 00966-2916 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 719686 | MERCEDES IRIZARRY RIVERA / JOSE A LUGO | PO BOX 95 | | | | BAYAMON | PR | 00960 | |
| 719687 | MERCEDES JACKSON RIVERA | URB VALLE ARRIBA HEIGHTS | AG 13 CALLE NISPERO | | | CAROLINA | PR | 00983 | |
| 330470 | MERCEDES JESUS, ELIU | ADDRESS ON FILE | | | | | | | |
| 330471 | MERCEDES L FLORES SILVA | ADDRESS ON FILE | | | | | | | |
| 330472 | MERCEDES LABOY RUIZ | ADDRESS ON FILE | | | | | | | |
| 330473 | MERCEDES LABOY, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 719688 | MERCEDES LAGO | BOX 2027 | | | | AGUADILLA | PR | 00605 | |
| 719689 | MERCEDES LARA ARGUELLO | ADDRESS ON FILE | | | | | | | |
| 719690 | MERCEDES LECODET LEON | 757 CALLE ERNESTO CERRA APT 3 | | | | SAN JUAN | PR | 00907 | |
| 330474 | MERCEDES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 330475 | MERCEDES LOPEZ / ADA I LOPEZ | ADDRESS ON FILE | | | | | | | |
| 719691 | MERCEDES LOPEZ ALVARES | EXT PARC SABANA ENEAS | 263 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| 719692 | MERCEDES LOPEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 719693 | MERCEDES LOPEZ DE VERAY | PO BOX 362948 | | | | SAN JUAN | PR | 00936-2948 | |
| 330476 | MERCEDES LOPEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 719694 | MERCEDES LOPEZ RODRIGUEZ | BOX 3715 | | | | CIDRA | PR | 00739 | |
| 719695 | MERCEDES LOPEZ VAZQUEZ | HC 03 BOX 12634 | | | | JUANA DIAZ | PR | 00795 | |
| 719697 | MERCEDES LUGO LEDESMA | ADDRESS ON FILE | | | | | | | |
| 719696 | MERCEDES LUGO LEDESMA | ADDRESS ON FILE | | | | | | | |
| 719698 | MERCEDES LUNA DE JESUS | BDA BELGICA | 2458 CALLE GRAN VIA | | | PONCE | PR | 00717 | |
| 719699 | MERCEDES LUNA RODRIGUEZ | URB EL COMANDANTE | 961 CALLE CECILIO LEBRON | | | SAN JUAN | PR | 00924 | |
| 719700 | MERCEDES LUZUNARIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 719701 | MERCEDES M ORU¥A DE GUIDINI | PO BOX 360514 | | | | SAN JUAN | PR | 00936-0514 | |
| 719702 | MERCEDES M BAUERMEISTER | ADDRESS ON FILE | | | | | | | |
| 719703 | MERCEDES M CALERO BERMUDEZ | HC 5 BOX 56171 | | | | AGUADILLA | PR | 00603-9580 | |
| 719704 | MERCEDES M GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 330477 | MERCEDES M GRANDONE CRUZ | ADDRESS ON FILE | | | | | | | |
| 719705 | MERCEDES M SANCHEZ TEJADA | CAPARRA TERRACE | 1605 CALLE 4 SO URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| 719706 | MERCEDES MAGRANES HNC MERCEDES BOUTIQUE | 117 E DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| 330478 | MERCEDES MAIZ CASELLAS | ADDRESS ON FILE | | | | | | | |
| 330479 | MERCEDES MALDONADO MD, MILCIADES | ADDRESS ON FILE | | | | | | | |
| 719707 | MERCEDES MALDONADO RIVERA | COND FALANTERIO | EDF O APT 4 | | | SAN JUAN | PR | 00901 | |
| 330480 | MERCEDES MARGARIN, FAUTA I | ADDRESS ON FILE | | | | | | | |
| 719708 | MERCEDES MARIA VALDES PEREZ | URB SAN GERARDO | 1747 CALLE ALABAMA | | | SAN JUAN | PR | 00926 | |
| 719709 | MERCEDES MARTINEZ GUERRIC | 1160 TAVAREZ | | | | SAN JUAN | PR | 00925 | |
| 719710 | MERCEDES MARTINEZ MOLINA | P O BOX 1064 | | | | MANATI | PR | 00674 | |
| 719711 | MERCEDES MARTINEZ RADIO | URB BALDRICH | 318 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 719712 | MERCEDES MARTINEZ VALIENTE | 890 COND ASHFORD | APT 10 E | | | CONDADO | PR | 00907 | |
| 719713 | MERCEDES MARTINEZ VALIENTE | COND ASHFORD APT 10 E | 890 AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| 719714 | MERCEDES MATOS CARDONA | ADDRESS ON FILE | | | | | | | |
| 719715 | MERCEDES MATOS DIAZ | HC 1 BOX 46571 | | | | NAGUABO | PR | 00718-9723 | |
| 330482 | MERCEDES MATOS MATOS | ADDRESS ON FILE | | | | | | | |
| 330483 | MERCEDES MEDINA BERNARD | ADDRESS ON FILE | | | | | | | |
| 330484 | MERCEDES MEDINA BERNARD | ADDRESS ON FILE | | | | | | | |
| 719716 | MERCEDES MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 719717 | MERCEDES MEDINA MERCADO | ADDRESS ON FILE | | | | | | | |
| 719718 | MERCEDES MEJIAS | LA RAMBLA | 169 CALLE 4 | | | PONCE | PR | 00732 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 330485 | MERCEDES MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 719719 | MERCEDES MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 719720 | MERCEDES MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 330486 | MERCEDES MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 330487 | MERCEDES MERCADO PARGA | ADDRESS ON FILE | | | | | | | |
| 719721 | MERCEDES MERLE TORRES | P O BOX 142 | | | | GUANICA | PR | 00653 | |
| 330488 | MERCEDES MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 719722 | MERCEDES MIRANDA RIVERA | BO RABANAL SECTOR FATIMA | BZN 2955 | | | CIDRA | PR | 00739 | |
| 330489 | MERCEDES MONGE, LEYNNA Z | ADDRESS ON FILE | | | | | | | |
| 330490 | MERCEDES MONTALVO/GUILLERMO HEREDIA | ADDRESS ON FILE | | | | | | | |
| 330491 | MERCEDES MONTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 330492 | MERCEDES MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 330493 | MERCEDES MORALES, ELIDONIA | ADDRESS ON FILE | | | | | | | |
| 330494 | MERCEDES MORALES, JULIA | ADDRESS ON FILE | | | | | | | |
| 330495 | MERCEDES MOTA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 330496 | MERCEDES MULERO BAEZ | ADDRESS ON FILE | | | | | | | |
| 330497 | MERCEDES NARANJO, FELIX | ADDRESS ON FILE | | | | | | | |
| 330498 | MERCEDES NARANJO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 719723 | MERCEDES NEGRON CRUZ | SAN PATRICIO CHALETS | 20 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 719724 | MERCEDES NEGRON DE GONZALEZ | URB VILLAS DE SAN AGUSTIN 26 | CALLE K | | | BAYAMON | PR | 00959 | |
| 719725 | MERCEDES NEGRON LABOY | SANTA JUANITA | L 50 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 330499 | MERCEDES NIEVES FRANCIS | ADDRESS ON FILE | | | | | | | |
| 719726 | MERCEDES NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 719727 | MERCEDES NIEVES VILLANUEVA | BO OBRERO | 777 CALLE TITO RODRIGUEZ | | | SAN JUAN | PR | 00915 | |
| 719728 | MERCEDES OCASIO MIRANDA | QUINTA DE DORADO | F 8 CALLE 9 | | | DORADO | PR | 00646 | |
| 719729 | MERCEDES OLMO RODRIGUEZ | ESTANCIAS DEL SOL | H 58 RESCATE 92 | | | RIO GRANDE | PR | 00745 | |
| 719730 | MERCEDES ORTIZ BONILLA | HC 43 BOX 9575 | | | | CAYEY | PR | 00736-9601 | |
| 719731 | MERCEDES ORTIZ MARTINEZ | HC 03 BOX 17276 | | | | COROZAL | PR | 00783 | |
| 719732 | MERCEDES ORTIZ MARTINEZ | HC 3 BOX 17276 | | | | COROZAL | PR | 00783 | |
| 719733 | MERCEDES ORTIZ ROSALY | URB. COUNTRY CLUB O F 6 | CALLE 516 | | | CAROLINA | PR | 00985 | |
| 330500 | MERCEDES OTERO DE RAMOS | ADDRESS ON FILE | | | | | | | |
| 719734 | MERCEDES OTERO DE RAMOS | ADDRESS ON FILE | | | | | | | |
| 330501 | MERCEDES OTERO TIRAGALLO | ADDRESS ON FILE | | | | | | | |
| 330502 | MERCEDES PACHECO RIVERA | ADDRESS ON FILE | | | | | | | |
| 330503 | MERCEDES PADILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 330504 | MERCEDES PAGAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 719735 | MERCEDES PAGUERO | COND UNIMAR APTO 502 | 702 CALLE UNION | | | SAN JUAN | PR | 00907 | |
| 330505 | MERCEDES PAYANO, TESALONICA | ADDRESS ON FILE | | | | | | | |
| 719736 | MERCEDES PEDRAZA QUIJANO | HC 40 BOX 42500 | | | | SAN LORENZO | PR | 00754 | |
| 330507 | MERCEDES PEPEN, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 330508 | MERCEDES PERALTA PERALTA | ADDRESS ON FILE | | | | | | | |
| 330509 | MERCEDES PEREIRA DE NEGRON | ADDRESS ON FILE | | | | | | | |
| 330510 | MERCEDES PEREZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 719737 | MERCEDES PEREZ ORTIZ | RES CANDELARIO TORRES | EDIF C APT 31 | | | NARANJITO | PR | 00719 | |
| 719738 | MERCEDES PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 719739 | MERCEDES PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 330511 | MERCEDES PIZARRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 719740 | MERCEDES PIZARRO NIEVES | 1RA EXT ALT DE VILLALBA | 132 CALLE RAFAEL HERNANDEZ | | | VILLALBA | PR | 00766 | |
| 719741 | MERCEDES PLAZA RIVERA | URB VILLAS UNIVERSITARIA | CALLE RUM BOX 75 | | | AGUADILLA | PR | 00603 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 330512 | MERCEDES POLANCO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 330513 | MERCEDES POTTER, FARAH | ADDRESS ON FILE | | | | | | | |
| 719742 | MERCEDES PRIETO ROUMAIN | ADDRESS ON FILE | | | | | | | |
| 719743 | MERCEDES Q RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 330514 | MERCEDES R MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 719744 | MERCEDES RAMOS | VILLA PRADES | 641 CALLE FRANCISCO CASARDUP | | | SAN JUAN | PR | 00924 | |
| 719745 | MERCEDES RAMOS DE CHARDON | URB VENUS GARDENS | 679 CALLE AGUAS CALIENTES | | | SAN JUAN | PR | 00926-4618 | |
| 719746 | MERCEDES RAMOS GARCIA | P O BOX 69001 SUITE 115 | | | | HATILLO | PR | 00659 | |
| 719747 | MERCEDES RESTO RIVERA | RES MANUEL A PEREZ | EDIF F 16 APT 150 | | | SAN JUAN | PR | 00923 | |
| 330515 | MERCEDES RESTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 330516 | Mercedes Reyes Candelario | ADDRESS ON FILE | | | | | | | |
| 719748 | MERCEDES REYES FLORES | ADDRESS ON FILE | | | | | | | |
| 719750 | MERCEDES REYES GUADALUPE | 762 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| 719749 | MERCEDES REYES GUADALUPE | URB UNIVERSITY GARDENS | 252 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927-0000 | |
| 330517 | MERCEDES REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 330518 | MERCEDES REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 719751 | MERCEDES REYES PADILLA | HC 01 BOX 3027 | | | | FLORIDA | PR | 00650 | |
| 330519 | MERCEDES REYES, EDITA | ADDRESS ON FILE | | | | | | | |
| 719752 | MERCEDES RIOS ARROYO | HC 04 BOX 48332 | | | | CAGUAS | PR | 007725 | |
| 719753 | MERCEDES RIVERA | PARCELAS MARQUES | | | | MANATI | PR | 00674 | |
| 719754 | MERCEDES RIVERA ADORNO | PMB 201 | BOX 3080 | | | GURABO | PR | 00778 | |
| 330520 | MERCEDES RIVERA ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 330521 | MERCEDES RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 330522 | MERCEDES RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 719755 | MERCEDES RIVERA MARTINEZ | PO BOX 10632 | | | | SAN JUAN | PR | 00922 | |
| 719756 | MERCEDES RIVERA MEDINA | HC 80 BOX 6790 | | | | DORADO | PR | 00646 | |
| 719757 | MERCEDES RIVERA MOLINA | HC 80 BQ ESPINOZA | | | | DORADO | PR | 00975 | |
| 719758 | MERCEDES RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 719759 | MERCEDES RIVERA RIVERA | URB VILLA CAROLINA | 67-44 CALLE 55 | | | CAROLINA | PR | 00985 | |
| 330523 | MERCEDES RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 330524 | MERCEDES RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 719760 | MERCEDES RIVERA RODRIGUEZ | PO BOX 103 | | | | CAGUAS | PR | 00725 | |
| 719761 | MERCEDES RIVERA SANTOS | HC1 BOX 8715 | | | | CANOVANAS | PR | 00729 | |
| 330525 | Mercedes Rivera, Irving Javier | ADDRESS ON FILE | | | | | | | |
| 719762 | MERCEDES ROBLEDO | COM CALLE DEL AGUA SOLAR 224 | | | | ADJUNTAS | PR | 00601 | |
| 330526 | MERCEDES ROBLES CORDERO | ADDRESS ON FILE | | | | | | | |
| 330527 | MERCEDES ROBLES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 719763 | MERCEDES RODRIGUEZ | COND EL FERROL 1402 | 119 MARGINAL ROOSEVELT | | | SAN JUAN | PR | 00917 | |
| 330528 | MERCEDES RODRIGUEZ BAIRAN | ADDRESS ON FILE | | | | | | | |
| 719764 | MERCEDES RODRIGUEZ FUENTES | SKY TOWERS 3 | 3 CALLE HORTENCIA APTO 5 A | | | SAN JUAN | PR | 00926 | |
| 719765 | MERCEDES RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 330529 | MERCEDES RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 330530 | MERCEDES RODRIGUEZ PUJOLS | ADDRESS ON FILE | | | | | | | |
| 719766 | MERCEDES RODRIGUEZ SUAREZ | P O BOX 624 | | | | COTO LAUREL | PR | 00780 | |
| 330531 | MERCEDES RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 719767 | MERCEDES RODRIGUEZ-SANDRA MARTINEZ-TUTOR | ADDRESS ON FILE | | | | | | | |
| 330534 | MERCEDES ROJAS MONTANO | ADDRESS ON FILE | | | | | | | |
| 330535 | MERCEDES ROJO | ADDRESS ON FILE | | | | | | | |
| 719768 | MERCEDES ROMAN CUASCUT | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 330536 | MERCEDES ROMERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 719769 | MERCEDES ROSARIO MALDONADO | VILLA FONTANA | 4 P S 8 VIA 46 | | | CAROLINA | PR | 00983 | |
| 719770 | MERCEDES RUIZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 719771 | MERCEDES RUIZ GARCIA | PO BOX 7193 | | | | CAROLINA | PR | 00986-7193 | |
| 330537 | MERCEDES RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 330538 | MERCEDES RUIZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 330539 | MERCEDES S FERRER ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 719772 | MERCEDES SALGADO BAEZ | BO MAGUAYO PARC EL COTTO | | | | DORADO | PR | 00646 | |
| 719773 | MERCEDES SALICHS | ADDRESS ON FILE | | | | | | | |
| 719774 | MERCEDES SANCHEZ LONGO | PO BOX 9137 | | | | SAN JUAN | PR | 00908 | |
| 330540 | MERCEDES SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 330541 | MERCEDES SANCHEZ, YESENIA M | ADDRESS ON FILE | | | | | | | |
| 330542 | MERCEDES SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 330543 | MERCEDES SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 719775 | MERCEDES SANTIAGO MENDEZ | 321 LAKE CURENCE | | | | ROCHESTER | NY | 14608 | |
| 719776 | MERCEDES SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 719777 | MERCEDES SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | | SALINAS | PR | 00751 | |
| 719778 | MERCEDES SANTIAGO OTERO | URB MONTERREY | J 7 CALLE 2 | | | COROZAL | PR | 00783 | |
| 719779 | MERCEDES SANTIAGO ROSADO | PO BOX 1451 | | | | UTUADO | PR | 00641 | |
| 719780 | MERCEDES SANTOS BENITEZ | ADDRESS ON FILE | | | | | | | |
| 719781 | MERCEDES SEGARRA CASTILLO | P O BOX 442 | | | | SAN GERMAN | PR | 00683 | |
| 330544 | MERCEDES SEGURA PALACIOS | ADDRESS ON FILE | | | | | | | |
| 719782 | MERCEDES SERRALLES FORNARIS | PO BOX 190227 | | | | SAN JUAN | PR | 00919-0227 | |
| 719783 | MERCEDES SERRANO RONDON | BO MINILLAS | HC 67 BOX 15258 | | | BAYAMON | PR | 00956 | |
| 719784 | MERCEDES SIERRA FALCON | ADDRESS ON FILE | | | | | | | |
| 719785 | MERCEDES SILVA DAVILA | ADDRESS ON FILE | | | | | | | |
| 330545 | MERCEDES SILVA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 719786 | MERCEDES SOLER Y/O MIGUEL A FERNANDEZ | COND KINGS COURT | 80 CALLE KINGS COURT APT 301 | | | SAN JUAN | PR | 00911 | |
| 330546 | MERCEDES SORIANO MATIAS | ADDRESS ON FILE | | | | | | | |
| 330547 | MERCEDES SORIANO MATIAS | ADDRESS ON FILE | | | | | | | |
| 719787 | MERCEDES SOSA GORI | ADDRESS ON FILE | | | | | | | |
| 330548 | MERCEDES SOTO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 330549 | MERCEDES SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 719788 | MERCEDES SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 330550 | MERCEDES SOTO VDA. DE NEGRON | ADDRESS ON FILE | | | | | | | |
| 330551 | MERCEDES SUAREZ CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| 719789 | MERCEDES SUAZO COLON | URB LOS ROBLES | 404 CALLE VEREDA DEL BOSQUE | | | CAROLINA | PR | 00987 | |
| 719790 | MERCEDES SUAZO MONTERO | CAPARRA TERRACE | 1159 CALLE 30SE | | | SAN JUAN | PR | 00921 | |
| 719791 | MERCEDES T GARCIA | RR 5 BOX 18692 | | | | TOA ALTA | PR | 00953 | |
| 719792 | MERCEDES TAULE CABANILLA | COND QUINTA BALDWIN 50 AA APT 1104 | | | | BAYAMON | PR | 00959 | |
| 719793 | MERCEDES TORRES | URB REPARTO METROPOLITANO | 847 CALLE 57 ES | | | SAN JUAN | PR | 00921 | |
| 330552 | MERCEDES TORRES AMENABAR | LCDA. YARITZA DEL C. HERNÁNDEZ BONET- ABOGADA MUN. HATILLO (INTEGRAND ASSURANCE COMPANY) | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| 330553 | MERCEDES TORRES AMENABAR | LCDO. GABRIEL RUBIO CASTRO Y LCDO. FERNANDO PADRÓN JIMÉNEZ | PO BOX 9436 COTTO STATION | | | ARECIBO | PR | 00613 | |
| 330554 | MERCEDES TORRES AMENABAR | LCDO. RAFAEL PÉREZ ABREU- ABOGADO MUNICIPIO HATILLO | REPARTO MARQUÉZ | CALLE 4 | # C-2 | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 719794 | MERCEDES TORRES CABRERA | ADDRESS ON FILE | | | | | | | |
| 330555 | MERCEDES TORRES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 719795 | MERCEDES TORRES DEL VALLE | RR 4 BOX 7750 | | | | CIDRA | PR | 00739 | |
| 719796 | MERCEDES TORRES GARCIA | URB VALLES DE GUAYAMA | XX 9 CALLE 23 | | | GUAYAMA | PR | 00784 | |
| 719797 | MERCEDES TORRES HERNANDEZ | URB LA RIVIERA | 1284 CALLE 54 S E | | | SAN JUAN | PR | 00921 | |
| 330556 | MERCEDES TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 719798 | MERCEDES TORRES OTERO | 140 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |
| 719799 | MERCEDES TORRES REPOLLET | ADDRESS ON FILE | | | | | | | |
| 719800 | MERCEDES TORRES SANTIAGO | JARDINES DEL CARIBE | B-B 137 CALLE 29 | | | PONCE | PR | 00731 | |
| 719801 | MERCEDES TRONCOSO TORRES | 11-44 URB VALLE ALTO COORDILLERA | | | | PONCE | PR | 00731 | |
| 719802 | MERCEDES ULLOA POLANCO | URB LOMAS VERDES | 3C 30 CALLE LIRIO | | | BAYAMON | PR | 00956-3334 | |
| 330558 | MERCEDES VARGAS | ADDRESS ON FILE | | | | | | | |
| 719803 | MERCEDES VARGAS CANO | PO BOX 9234 | | | | SAN JUAN | PR | 00908 | |
| 719804 | MERCEDES VAZQUEZ RIVERA | BDA ISRAEL | 134 CALLE PARAGUAY | | | SAN JUAN | PR | 00917 | |
| 719805 | MERCEDES VEGA TORO | PO BOX 1426 | | | | LAJAS | PR | 00667 | |
| 719806 | MERCEDES VELAZQUEZ NIEVES | MONTE FLORES | 458 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 719807 | MERCEDES VELAZQUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 719808 | MERCEDES VELEZ MERCADO | E 6 URB VILLA DEL MAR | | | | SANTA ISABEL | PR | 00757 | |
| 719809 | MERCEDES VELEZ MERCADO | P O BOX 1096 | | | | SANTA ISABEL | PR | 00757 | |
| 330559 | MERCEDES VELEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 719810 | MERCEDES VIDRO ZAYAS | ATOCHE STATION | BOX 6612 | | | PONCE | PR | 00732 | |
| 719811 | MERCEDES Y GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 719812 | MERCEDES Y MENDEZ MARTINEZ | REPARTO MARQUEZ | CALLE 9H 28 | | | ARECIBO | PR | 00612 | |
| 330560 | MERCEDES ZAMBO, JULIO | ADDRESS ON FILE | | | | | | | |
| 330561 | MERCEDES ZAYAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 719813 | MERCEDES ZEQUEIRA CALDERON | ADDRESS ON FILE | | | | | | | |
| 330562 | MERCEDES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 330563 | MERCEDES, DARIO | ADDRESS ON FILE | | | | | | | |
| 330564 | MERCEDES, GALARZA | ADDRESS ON FILE | | | | | | | |
| 330565 | MERCEDES, KEYLA | ADDRESS ON FILE | | | | | | | |
| 330566 | Mercedes-Benz USA, LLC | 3 Mercedes Dr. | | | | Montvale | NJ | 07645 | |
| 330567 | Mercedes-Benz USA, LLC | Attn: Ernst Lieb, President | One Mercedes Drive | | | Montvale | NJ | 07645 | |
| 719814 | MERCEDEZ BAEZ PAGAN | P/C DIVISION DE NOMINAS | DEPTO DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936 | |
| 719815 | MERCEDEZ PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 330569 | MERCEDITA APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 719816 | MERCEDITA CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 719817 | MERCEDITA LUGO VEGA | 610 CALLE OLIMPO APT 4 | | | | SAN JUAN | PR | 00907 | |
| 330571 | MERCEDITA MARTI | ADDRESS ON FILE | | | | | | | |
| 719818 | MERCEDITA MONTALVO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 719819 | MERCEDITA MONTALVO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 330572 | MERCEDITA PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 719820 | MERCEMAR RODRIGUEZ SANTIAGO | LAS TRINITARIAS II | 841 CALLE GARDENIA | | | AGUIRRE | PR | 00704 | |
| 330573 | MERCER COLON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 330574 | MERCER HEALTH & BENEFITS LLS | PO BOX 905234 | | | | CHARLOTTE | NC | 28290-5234 | |
| 330575 | MERCER JACKSON HENRY | ADDRESS ON FILE | | | | | | | |
| 330576 | MERCES ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 330577 | MERCHANDISE AND AUDIT SERVICES INC | 111 CARR 174 SUITE 3 | SECTOR INDUSTRIAL MINILLA | | | BAYAMON | PR | 00959-1910 | |
| 719821 | MERCHANDISE AND AUDIT SERVICES INC | 1590 AVE PONCE DE LEON | SUITE 102 | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 330578 | MERCI M. PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 330579 | MERCIE C MUNOZ LUGO | ADDRESS ON FILE | | | | | | | |
| 719822 | MERCILIZ COLLAZO SANTOS | APT 409 | | | | TOA ALTA | PR | 00953 | |
| 719823 | MERCINES RESTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 719824 | MERCK & CO.INC. | PO BOX 2000 | | | | RAHWAY | NJ | 07065 | |
| 719825 | MERCK SHARP & DOHME | PO BOX 3689 | | | | CAROLINA | PR | 00984 | |
| 719826 | MERCK SHARP AND DOHME QUIMICA PR INC | PO BOX 601 | | | | BARCELONETA | PR | 00617 | |
| 719827 | MERCK SHARP AND DOHME QUIMICA PR INC | PO BOX 6060 | | | | BARCELONETA | PR | 00617 | |
| 719828 | MERCON AIR SYSTEM CORP | P O BOX 6348 | | | | BAYAMON | PR | 00960 | |
| 330580 | MERCUCCI ORTIZ, LILLIBETH | ADDRESS ON FILE | | | | | | | |
| 330581 | MERCUCCI PIETRI, MARTHA | ADDRESS ON FILE | | | | | | | |
| 330582 | MERCUCCI QUINONES, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 330583 | MERCUCCI QUINONES, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 330584 | MERCUCCI TORRES, JOAN | ADDRESS ON FILE | | | | | | | |
| 330585 | MERCUCCI TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 330586 | MERCURIO MD , CARL F | ADDRESS ON FILE | | | | | | | |
| 719829 | MERCURY GROUP | 1108 AVE ASFORD | | | | SAN JUAN | PR | 00907 | |
| 719830 | MERCURY GROUP | P O BOX 70250 SUITE 120 | | | | SAN JUAN | PR | 00936 | |
| 330587 | MERCURY LOPEZ, RUBY LUCIA | ADDRESS ON FILE | | | | | | | |
| 719831 | MERCY A AYALA BAEZ | LA VILLA GARDENS APT 26 | CARR 833 APT 306 | | | GUAYNABO | PR | 00971 | |
| 719832 | MERCY E TORRES DIAZ | PO BOX 627 | | | | ADJUNTAS | PR | 00601 | |
| 330588 | MERCY HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 330589 | MERCY HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 330590 | MERCY M ORTEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 330591 | MERCY MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 330592 | MERCY MEDICAL CENTER | MED REC DEPT | 301 N SAINT PAUL PLACE | | | BALTIMORE | MD | 21202 | |
| 330593 | MERCY MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 330594 | MERCY MEDICAL GRP SACRAMENTO | 30000 Q ST | | | | SACRAMENTO | CA | 95816 | |
| 330595 | MERCY MEDICAL ON PULASKI | 4778 NORTH MICHIGAN AVENUE | SUITE 100 | | | SAGINAW | MI | 48604 | |
| 330596 | MERCY SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 330597 | MERCY WOODSTOCK MEDICAL CENTER | 1000 MINEAL POINT AVE | | | | JANESVILL | WI | 60098 | |
| 330598 | MERE CHAPUSEAUX MD, EAST A | ADDRESS ON FILE | | | | | | | |
| 330599 | MERE RODRIGUEZ, NOHELI N | ADDRESS ON FILE | | | | | | | |
| 330600 | MERE VARELA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 330601 | MERECED VELEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 330602 | MEREDID S. MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 719833 | MEREDITH ALEQUIN FAJARDO | ADDRESS ON FILE | | | | | | | |
| 719834 | MEREDITH BYARS | 2450 SUMMEROAK DRIVE | | | | TUCKER | GA | 30084 | |
| 719835 | MEREDITH M VELEZ MERCADO | URB SAN MARTIN | F 15 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 330603 | MEREDITH MURIEL COTTO | ADDRESS ON FILE | | | | | | | |
| 330604 | MEREDITH PEREZ, VERNALIZ | ADDRESS ON FILE | | | | | | | |
| 719836 | MEREDITH RIVERA RIVERA | P O BOX 2539 | | | | JUNCOS | PR | 00777 | |
| 719837 | MEREJO ALEJO TOINA | URB LOS CAOBOS | 1383 CALLE JAGUEY | | | PONCE | PR | 00716 | |
| 330605 | MEREJO ALEJO, BIERKA L | ADDRESS ON FILE | | | | | | | |
| 330606 | MEREJO ALEJO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 330607 | MEREJO ALEJO, TAINA | ADDRESS ON FILE | | | | | | | |
| 330608 | MEREJO SANCHEZ, MARIA A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 719838 | MERELINE SUAREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 330609 | MERELLO MARINE CONSULTING LLC | 7351 BRIGHTWATERS COURT | | | | NEW PORT RICHEY | FL | 34652 | |
| 330610 | MERELYN FERNANDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 719839 | MERELYS RAMOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 330611 | MERENGUELI DE JESUS, ANANISY | ADDRESS ON FILE | | | | | | | |
| 330612 | MERETTE PICHARDO, VILMA G | ADDRESS ON FILE | | | | | | | |
| 330613 | MERFE DISTRIBUTORS INC. | BOX 63 | | | | BARRANQUITAS | PR | 00794 | |
| 330614 | MERGING GROUP INC | URB VERSALLES | U 1 CALLE 3A | | | BAYAMON | PR | 00959 | |
| 719840 | MERGUIADES RIVERA GARCIA | 107 CALLE MANUEL COLON | | | | FLORIDA | PR | 00650 | |
| 330615 | MERHEB EMANUELLI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 330616 | MERIAL BARCELONETA LLC | PO BOX 5103 | PMB 433 | | | CABO ROJO | PR | 00623 | |
| 719841 | MERIDA C MARGIOTTA | P O BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| 719842 | MERIDA CUEVAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 330617 | MERIDA E SUAREZ REYES | ADDRESS ON FILE | | | | | | | |
| 330618 | MERIDA ELLIS LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 719843 | MERIDA LOPEZ ROSA | PROY FINCA GALATEO | K4 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| 330619 | MERIDA NIEVES, ISABEL J. | ADDRESS ON FILE | | | | | | | |
| 330620 | MERIDA NIEVES, STEPHANIE G | ADDRESS ON FILE | | | | | | | |
| 330621 | MERIDA OLIVIERI SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 719844 | MERIDA ORTIZ SANTOS | HC 01 BOX 4911 | | | | SALINAS | PR | 00751 | |
| 719845 | MERIDA R QUINONES ARRIGOITIA | ADDRESS ON FILE | | | | | | | |
| 719846 | MERIDA RAMOS DE LEON | ADDRESS ON FILE | | | | | | | |
| 330622 | MERIDA SANTOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 719847 | MERIDA TOLEDO VICENTY | CAPARRA HILLS TOWERS | APT 1004 | | | GUAYNABO | PR | 00968 | |
| 719848 | MERIDA VAZQUEZ DE OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 330623 | MERIDANIA RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 330624 | MERIDIAN BEHAVIORAL HEALTHCARE INC | BILLING & COLLECTIONS | PO BOX 141750 | | | GAINESVILLE | FL | 32614 | |
| 330625 | MERIDIAN MEDICAL GROUP | PO BOX 7707 | | | | CHARLOTTE | NC | 28241 | |
| 719849 | MERIELA I AVILES RUIZ | HC 4 BOX 46905 | | | | HATILLO | PR | 00659 | |
| 330626 | MERIELEN SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 719850 | MERILIM MALARET | RR 149 KM 44 3 | | | | VILLALBA | PR | 00638 | |
| 719851 | MERILU MOLINARY ALMODOVAR | PO BOX 5000 SUITE 264 | | | | SAN GERMAN | PR | 00683 | |
| 719852 | MERILYN GANDIA LOUBRIEL | 243 CALLE PARIS SUITE 1048 | | | | SAN JUAN | PR | 00917 | |
| 330627 | MERINE FUNG RIVERA | LCDO. JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 719853 | MERINELDA GOMEZ LUYANDO | PO BOX 488 | | | | GUANICA | PR | 00653 | |
| 330628 | MERINGELI MELENDEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 330629 | MERINIE FURG RIVERA | ADDRESS ON FILE | | | | | | | |
| 330630 | MERINO & SANCHEZ INC | 1108 LAS PALMAS ST | | | | SAN JUAN | PR | 00907 | |
| 330631 | MERINO & SANCHEZ INC | PO BOX 9024 | | | | SAN JUAN | PR | 00908-0024 | |
| 330632 | MERINO &. SANCHEZ | P.O. BOX 9024 | | | | SANTURCE | PR | 00908 | |
| 330633 | MERINO CABAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 719854 | MERINO COMMERCIAL CORP. | PO BOX 9627 | | | | SAN JUAN | PR | 00908 | |
| 719855 | MERINO COMMERCIAL CORP. | PO BOX 20896 | | | | SAN JUAN | PR | 00928 | |
| 719856 | MERINO DE PONCE | P O BOX 250 | PLAYA STATION | | | PONCE | PR | 00734-0250 | |
| 719857 | MERINO DE PONCE INC. | PO BOX 250 | | | | PONCE | PR | 00734 | |
| 719858 | MERINO DE PONCE INC. | PO BOX 9627 | | | | SAN JUAN | PR | 00908 | |
| 330634 | MERINO DELGADO, JEAN | ADDRESS ON FILE | | | | | | | |
| 330635 | MERINO FALU, AIXA | ADDRESS ON FILE | | | | | | | |
| 330637 | MERINO GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 330638 | MERINO NIEVES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 330639 | MERINO PABON, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 330640 | MERINO PABON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 330641 | MERINO PABON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 330642 | MERINO QUINTANA, NATHALI P | ADDRESS ON FILE | | | | | | | |
| 330643 | MERINO RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 330644 | Merino Rivera, Alfredo D. | ADDRESS ON FILE | | | | | | | |
| 330645 | MERINO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 330646 | MERINO RIVERA, SANDRA A. | ADDRESS ON FILE | | | | | | | |
| 330647 | MERINO SCHOLTBACH, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 719859 | MERINO TRADING INC. | PO BOX 1817 | | | | BAYAMON | PR | 00960 | |
| 330648 | MERINO VEGA, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| 330650 | MERINO, FERRETERIA | ADDRESS ON FILE | | | | | | | |
| 330651 | MERIT LEASING COMPANY INC | 573 N WOLF RD | | | | WHEELING | IL | 60090 | |
| 330652 | MERITSABEL ALFONSO SALDANA | ADDRESS ON FILE | | | | | | | |
| 719860 | MERIXANDRA RODRIGUEZ SANCHEZ | PALMA REAL 853 HIDE PARK | | | | SAN JUAN | PR | 00925 | |
| 719861 | MERJES ACOSTA RIVERA | P O BOX 365 | | | | COMERIO | PR | 00782 | |
| 719862 | MERK2S DE P R | 408 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 719863 | MERK2S DE P R | URB JARDINES METROPOLITANOS | 968 CALLE GUTEMBERG | | | SAN JUAN | PR | 00926 | |
| 719864 | MERKELLY MINGUELA HERNANDEZ | HC 01 BOX 3351 | BARRIO BOCA | | | BARCELONETA | PR | 00617 | |
| 330653 | MERKY VAZQUEZ SANTELL | ADDRESS ON FILE | | | | | | | |
| 330654 | MERLANO ESCUDERO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 330655 | MERLE BORRERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 330656 | MERLE BORRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 330659 | MERLE CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 330660 | MERLE CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 330661 | MERLE COLON, BRUNO | ADDRESS ON FILE | | | | | | | |
| 330662 | MERLE COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 330663 | MERLE COLON, LUZ DEL S | ADDRESS ON FILE | | | | | | | |
| 330664 | MERLE CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 330665 | MERLE CRUZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 330666 | MERLE E NAZARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 719865 | MERLE ESSO | HC-764 BOX 7230 BO. JACABOA | | | | PATILLAS | | 00723 | |
| 330667 | MERLE ESSO SERVICE STATION | BO JACAVOA | HC 764 BOX 7230 | | | PATILLAS | PR | 00723 | |
| 719866 | MERLE ESSO SERVICE STATION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 719868 | MERLE ESSO/MARLE SERVICE STATION | HC 764 | BOX 7230 BO JACABOA | | | PATILLAS | PR | 00723 | |
| 719867 | MERLE ESSO/MARLE SERVICE STATION | HC 64 BOX 7230 | | | | PATILLAS | PR | 00723-9712 | |
| 330668 | MERLE FELICIANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 330669 | MERLE FELICIANO, LIND O | ADDRESS ON FILE | | | | | | | |
| 330670 | MERLE FELICIANO, WANDA | ADDRESS ON FILE | | | | | | | |
| 330671 | MERLE FELICIANO, WANDA | ADDRESS ON FILE | | | | | | | |
| 330672 | MERLE FIGUEROA, BRENDA T | ADDRESS ON FILE | | | | | | | |
| 719869 | MERLE MAZZA WINERY LTD CORP | 312 AVE DE DIEGO SUITE 603 | | | | SAN JUAN | PR | 00909 | |
| 330673 | MERLE MC DOUGALL, BELKIS X | ADDRESS ON FILE | | | | | | | |
| 330674 | Merle Mc Dougall, Belkis X | ADDRESS ON FILE | | | | | | | |
| 330675 | MERLE MILLWRIGHTS,INC | PO BOX 5302 | | | | YAUCO | PR | 00698 | |
| 330676 | MERLE ORTIZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 330677 | MERLE PEREZ, RAYMOND | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 330678 | MERLE RAMIREZ MD, SANTA | ADDRESS ON FILE | | | | | | | |
| 330679 | MERLE RIVERA, TANIA S | ADDRESS ON FILE | | | | | | | |
| 330680 | MERLE RIVERA, TANIA S | ADDRESS ON FILE | | | | | | | |
| 330681 | MERLE RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 330682 | MERLE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 330683 | MERLE RODRIGUEZ, NEYSA | ADDRESS ON FILE | | | | | | | |
| 330684 | Merle Rodriguez, Neysa E | ADDRESS ON FILE | | | | | | | |
| 330685 | MERLE RUIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 330686 | MERLE SEEPERSAD | ADDRESS ON FILE | | | | | | | |
| 330687 | MERLE TUBENS, MADELYN | ADDRESS ON FILE | | | | | | | |
| 330688 | MERLE VARGAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 330689 | MERLESH E SEGARRA RIOS | ADDRESS ON FILE | | | | | | | |
| 719870 | MERLIN EXPRESS INC | 150 CARR SECTOR CENTRAL | BASE MUNIZ SUITE 4 | | | CAROLINA | PR | 00979 | |
| 330690 | MERLIN EXPRESS | 150 CARR. SECTOR CENTRAL BASE MUNIZ | SUITE 4 | | | CAROLINA | PR | 00979 | |
| 330691 | MERLIN HOLDINGS INC | PO BOX 9401 | | | | SAN JUAN | PR | 00908 | |
| 719871 | MERLIN Y RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 719872 | MERLINDA DIAZ | BO LA PLACITA | CARR 31 R 946 K 1 0 | | | JUNCOS | PR | 00777 | |
| 330692 | MERLIZ RODRIGUEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 330693 | MERLIZA VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 330694 | MERLO BERMUDEZ, MARIA B | ADDRESS ON FILE | | | | | | | |
| 330695 | MERLO CENTENO, AMINDA | ADDRESS ON FILE | | | | | | | |
| 330696 | MERLO IRIZARRY, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 330697 | MERLO RODRIQUEZ, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 330698 | MERLO SERNA, CESAR | ADDRESS ON FILE | | | | | | | |
| 330699 | MERLOS CHICHARRO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 330700 | MERLY GARCIA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 330701 | MERLY LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 330702 | MERLY LEON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 330703 | MERLY LUNA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 330704 | MERLY MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 330705 | Merly Rios, Jose L | ADDRESS ON FILE | | | | | | | |
| 330706 | MERLY RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 330707 | MERLY RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 330708 | MERLY VELEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 330709 | MERNARD GONZALEZ, ODALIS A | ADDRESS ON FILE | | | | | | | |
| 330710 | MERNOK CONSTRUCTION | P O BOX 21217 | | | | SAN JUAN | PR | 00928-1217 | |
| 719873 | MERPRO EVENTS PROMOTIONS | SANTA ROSA | AGUAS BUENAS EDIF 1629 | | | BAYAMON | PR | 00959 | |
| 330711 | MERPROMOTIONS AGENCY INC | URB SANTA ROSA | 32 23 CALLE 27 | | | BAYAMON | PR | 00959 | |
| 719874 | MERQUIADES GUZMAN SANTIAGO | BO ARENA | PO BOX 5509 | | | CADRA | PR | 00739 | |
| 330712 | MERRIL OLIVER | ADDRESS ON FILE | | | | | | | |
| 719875 | MERRILL LINCH FBO JEREMY COOKE | 1850 K STRRET NW SUITE 700 | | | | WASHINGTON | WA | 20006 | |
| 330713 | MERRILL LYNCH | ESCHEATMENT UNIT 1500 | MERRILL LYNCH DRIVE | | | PENNINGTON | NJ | 08534 | |
| 719876 | MERRILL LYNCH | 101 HUDSON STREET 8 TH FLOOR | | | | JERSEY CITY | NJ | 07302-3997 | |
| 719877 | MERRILL LYNCH | 13TH FLOOR | 222 BROADWAY | | | NEW YORK | NY | 10038 | |
| 719878 | MERRILL LYNCH ASSET MANAGEMENT | PO BOX 9074 | | | | PRINCETON | NJ | 08543 | |
| 330714 | MERRILL LYNCH INS CO | 1300 MERRILL LYNCH DRIVE | | | | PENNINGTON | NJ | 08534 | |
| 330715 | Merritt Yulfo, Chris C | ADDRESS ON FILE | | | | | | | |
| 330716 | MERS ENGINEERS PSC | HC 8 BOX 24719 | | | | AGUADILLA | PR | 00603-9653 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 330717 | MERS LAW OFFICES PSC | PO BOX 95 | | | | AGUADILLA | PR | 00605-0095 | |
| 330718 | MERVA E GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 330719 | MERVAR INC | 22305 CALLE LAUREL APT 401 | | | | SAN JUAN | PR | 00913 | |
| 719879 | MERVI TRAVEL AGENCY | PO BOX 29006 | | | | SAN JUAN | PR | 00929 | |
| 719880 | MERVIN A COLON COLON | PO BOX 800343 | | | | COTO LAUREL | PR | 00780-0343 | |
| 719881 | MERVIN A POMALES PIZARRO | URB VILLA CRISTIANA MEDIANIA ALTA | 202 CALLE ESPIRITU SANTO | | | LOIZA | PR | 00772 | |
| 719882 | MERVIN CASALS GARCIA | HC-1 BOX 3045 | | | | VILLALBA | PR | 00766-9701 | |
| 330720 | MERVIN MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 719883 | MERVIN O LOPEZ NIEVES | URB RIO PLANTATION | 10 CALLE 3 ESTE | | | BAYAMON | PR | 00961 | |
| 330721 | MERVIN POMALES ROLON | ADDRESS ON FILE | | | | | | | |
| 719884 | MERVIN RODRIGUEZ MARTINEZ | URB MANSIONES DE LOS | CEDROS 115 CALLE GUAYACAN | | | CAYEY | PR | 00736-5430 | |
| 719885 | MERVIN RODRIGUEZ RODRIGUEZ | HC 03 BOX 12114 COLLORES | | | | JUANA DIAZ | PR | 00795 | |
| 330722 | MERVIN VELEZ COSME | ADDRESS ON FILE | | | | | | | |
| 330723 | MERY A YATES | ADDRESS ON FILE | | | | | | | |
| 330724 | MERY ADAMES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 330725 | MERY ANN OYOLA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 719886 | MERY ANNE ALDEA HERNANDEZ | HC 3 BOX 7379 | | | | JUNCOS | PR | 00777-9730 | |
| 719887 | MERY CERAMIC | 810 CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |
| 330726 | MERY I. SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 719888 | MERY IVONNE ACEVEDO COTTO | FACTOR 1 | 42 CALLE A | | | ARECIBO | PR | 00612 | |
| 719889 | MERY L MARTINEZ OSORIO | ALT DE SAN PEDRO | X 30 CALLE SAN IGNACIO | | | FAJARDO | PR | 00738 | |
| 719890 | MERY MEI LING VAZQUEZ VILLEGAS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 330727 | MERY MENDEZ | ADDRESS ON FILE | | | | | | | |
| 719891 | MERYLIN LEON HERNANDEZ | HC 44 BOX 13816 | | | | CAYEY | PR | 00736 | |
| 719892 | MERYLINDA VEGA MORALES | JARDINES DE TOA ALTA | 239 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 719893 | MERYS BEAUTY SUPPLY | P.O. BOX 1708 | | | | JUNCOS | PR | 00777 | |
| 330728 | MERZAIDA RIOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 330729 | MERZAIDA RIOS GUZMAN | LCDA. KEILA ORTEGA CASALS | AMERICAN AIRLINES BUILDING | 12TH FLOOR | SUITE 1200 CALLE LÓPEZ LANDRÓN #1509 | SAN JUAN | PR | 00911 | |
| 330730 | MERZAIDA RIOS GUZMAN | LCDO. RAFAEL RIVERA SÁNCHEZ (DEMANDANTE) | PO BOX 191884 | | | SAN JUAN | PR | 00919-1884 | |
| 330731 | MESA AGRO INDUSTRIAL CORPORATION | PO BOX 559 | | | | LAJAS | PR | 00667-0559 | |
| 330732 | MESA COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 330733 | MESA DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 330734 | MESA GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 719894 | MESA INDUSTRIAL | PO BOX 8269 | | | | BAYAMON | PR | 00960-8032 | |
| 330735 | MESA MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 330736 | MESA MATOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 330737 | MESA PABON, ANDRE | ADDRESS ON FILE | | | | | | | |
| 330738 | MESA PABON, PHILIPPE | ADDRESS ON FILE | | | | | | | |
| 330739 | MESA PABON, PHILIPPE A. | ADDRESS ON FILE | | | | | | | |
| 330740 | MESA PEREZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 330741 | MESA PEREZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 330742 | MESA PEREZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 330743 | MESA PEREZ, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 330744 | MESA RIJOS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 330745 | MESA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 330746 | MESA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 330747 | MESA ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 330748 | MESA SANCHEZ, BLASINA | ADDRESS ON FILE | | | | | | | |
| 330749 | MESA, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 330750 | MESA, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 719895 | MESALINA BRITO DE JESUS | PO BOX 1408 | | | | LUQUILLO | PR | 00773 | |
| 330751 | MESCUAL RIVERA, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| 330752 | MESCUAL RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 330753 | MESIA PADILLA, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 719896 | MESO EXPRESS INC | PO BOX 3067 | | | | MAYAGUEZ | PR | 00681-3067 | |
| 330754 | MESON LOS REDIMIDOS INC | BO GUARAGUAO SECTOR LA PENA | CARR 174 RAMAL 879 | | | BAYAMON | PR | 00956 | |
| 719897 | MESON LOS REDIMIDOS INC | PO BOX 2321 | | | | BAYAMON | PR | 00960-2321 | |
| 330755 | MESONERO FELICIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 330756 | MESONERO MORALES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 330757 | MESONERO VILLA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 330758 | MESONES DURAND, ALBERTO S | ADDRESS ON FILE | | | | | | | |
| 330759 | MESORANA COLON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 330760 | MESORANA RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 330761 | MESORANA VALENTIN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 330762 | MESSALINA AQUINO INFANTE | ADDRESS ON FILE | | | | | | | |
| 330763 | MESSON COCCO, EVA | ADDRESS ON FILE | | | | | | | |
| 330764 | MESSON HENRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 330765 | MESSON PEREZ, SUANY | ADDRESS ON FILE | | | | | | | |
| 330766 | MESTAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 330767 | MESTEY BERGOLLO, EMMA I | ADDRESS ON FILE | | | | | | | |
| 330768 | MESTEY NEGRON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 330769 | MESTEY PERFORMING | PMP 1 PO BOX2020 | | | | BARCELONETA | PR | 00617 | |
| 330770 | MESTEY VILLAMIL, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 330771 | MESTRE BORGES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 330772 | MESTRE CORREA, ELIUT | ADDRESS ON FILE | | | | | | | |
| 330773 | MESTRE DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 330775 | MESTRE DESIDERIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 330776 | MESTRE DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 330777 | MESTRE FIGUEROA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 330778 | MESTRE FONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 330779 | MESTRE GOMEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 330780 | MESTRE LOPEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 330781 | MESTRE LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 330782 | MESTRE MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 330783 | MESTRE MALDONADO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 330784 | MESTRE MEDINA, ISAEL | ADDRESS ON FILE | | | | | | | |
| 330785 | MESTRE MORALES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 330786 | Mestre Ramos, Juan A | ADDRESS ON FILE | | | | | | | |
| 330787 | MESTRE RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 330788 | Mestre Ramos, Maria I | ADDRESS ON FILE | | | | | | | |
| 330789 | MESTRE RIVERA, ELSA M | ADDRESS ON FILE | | | | | | | |
| 330790 | MESTRE RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 330791 | MESTRE SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 330792 | MESTRE SUAREZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 330793 | MESTRE THOMAS, EVONE | ADDRESS ON FILE | | | | | | | |
| 330794 | MESTRE VIZCAYA, FIDELINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 330795 | MESTRES MENDEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 330796 | MESTRES TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 719898 | MET ONE INC | BANK OF AMERICA 7127 | COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 719899 | MET ONE INSTRUMENTS | 1206 MAIN ST SUITE 106 | | | | ROWLETT | TX | 75088 | |
| 330797 | METAL BUILDING | P O BOX 9065049 | | | | SAN JUAN | PR | 00906 | |
| 719900 | METAL CRAFTERS | P O BOX 190362 | | | | SAN JUAN | PR | 00919 0632 | |
| 330798 | METAL CUSTOM SHOP | PMB 339 | URB FOREST HILLS A 8 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 330799 | METAL EQUIPMENT OF PR | PO BOX 368 | | | | CATAÐO | PR | 00963 | |
| 330800 | METAL EQUIPMENT OF PR | PO BOX 368 | | | | CATANO | PR | 00963 | |
| 719901 | METAL MASTERS | PO BOX 70359 | | | | SAN JUAN | PR | 00936 | |
| 719902 | METAL SPECIALISTS INC | PO BOX 364491 | | | | SAN JUAN | PR | 00936 | |
| 330801 | METALECTRIK MANUFACTURING CORP | 1 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650-2009 | |
| 719903 | METALES GUSTAVO E RAMOS | PO BOX 6956 | | | | CAGUAS | PR | 00726 | |
| 719904 | METALES INC | PO BOX 3591 | | | | CAROLINA | PR | 00984-3591 | |
| 719905 | METALIC ALUMINUM PRODUCTS | P O BOX 1200 | | | | CAROLINA | PR | 0098612000 | |
| 330802 | METALICAS MOLINA INC | PO BOX 2158 | | | | GUAYNABO | PR | 00970-2158 | |
| 719906 | METALTECH INC | PO BOX 5150 | | | | AGUADILLA | PR | 00605 | |
| 330803 | METAMORFOSIS EMPRESARIAL INC | P O BOX 362025 | | | | SAN JUAN | PR | 00936 | |
| 719907 | METCALF EDDY | 30 HARVARD MILL SQ | | | | WAKEFIELD | MA | 01880-3208 | |
| 330804 | METHODIST HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 719908 | METHODIST MEDICAL CENTER | PO BOX 911875 | | | | DALLAS | TX | 75391-1875 | |
| 330805 | METHODIST MEMPHIS HOSP | PO BOX 75947 | | | | CHARLOTTE | NC | 28275-5957 | |
| 719909 | METHODIST MEMPHIS HOSPITAL | P O BOX 75947 | | | | CHARLOTTE | NC | 28275-5957 | |
| 719910 | METHODIST TRANSP PHYSICIANS | 1441 NORTH BECKLEY AVE | | | | DALLAS | TX | 75203 | |
| 330806 | METHODIST UNIVERSITY HOSPITAL | 1265 UNION AVENUE | | | | MEMPHIS | TN | 38104 | |
| 719911 | METHODS RESEARCH DBA ABBOT OFIC SYSTEMS | P O BOX 688 | | | | FARMING DALE | NJ | 07727 | |
| 330807 | METLIFE | DEPT CH 10261 | | | | PALATINE | IL | 60055-0261 | |
| 330808 | METLIFE | METLIFE | DEPT CH10261 | | | PALATINE | IL | 60055-0261 | |
| 330809 | METLIFE | P.O BOX 360905 | | | | PITTSBURGH | PA | 15251-6905 | |
| 330810 | METLIFE INS CO OF CONNECTICUT | LIFE ADMINISTRATION | 500 SCHOOLHOUSE ROAD | | | JOHNSTOWN | PA | 15904-2914 | |
| 330811 | METLIFE INSURANCE COMPANY USA | 11225 North Commmunity | House Road | | | Charlotte | NC | 28277 | |
| 330812 | METLIFE INSURANCE COMPANY USA | Attn: David Ward, Regulatory Compliance Government | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330813 | METLIFE INSURANCE COMPANY USA | Attn: Ernest Wright, Vice President | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330814 | METLIFE INSURANCE COMPANY USA | Attn: John David, Circulation of Risk | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330815 | METLIFE INSURANCE COMPANY USA | Attn: John Trott, Consumer Complaint Contact | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330816 | METLIFE INSURANCE COMPANY USA | Attn: Lori Guardado, Premiun Tax Contact | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330817 | METLIFE INSURANCE COMPANY USA | Attn: Meredith Ratajczak, Actuary | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330818 | METLIFE INSURANCE COMPANY USA | Attn: Michael Farrell, President | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330819 | METLIFE INVESTORS USA INS CO | 13045 TESSON FERRY ROAD | | | | ST LOUIS | MO | 63128 | |
| 719912 | METPRO INC | PO BOX 730 | | | | MAYAGUEZ | PR | 00681 | |
| 719913 | METRACOM CORP | PO BOX 11850 | | | | SAN JUAN | PR | 00922 | |
| 330820 | METRIKA INC | URB ROOSELVELT | 463 FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 330821 | METRIKA INC. | CALLE FERNANDO CARDEL 463 3ER PISO | | | | SAN JUAN | PR | 00918-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 330822 | METRIKA, INC | URB ROOSEVELT | 463 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 719914 | METRO GULF | 138AVE WINSTON CHURCHILL | M SC 227 | | | SAN JUAN | PR | 00926-6023 | |
| 719915 | METRO BEEPER INC | PO BOX 29742 | | | | SAN JUAN | PR | 00929-0742 | |
| 719916 | METRO CASH REGISTER | URB PUERTO NUEVO | 616 AVE DE DIEGO STE 616 | | | SAN JUAN | PR | 00920 | |
| 330823 | METRO CATERERS | 105 AVE. DE DIEGO | | | | SANTURCE | PR | 00911 | |
| 330824 | METRO CATERERS INC | PO BOX 6366 | | | | SAN JUAN | PR | 00914 | |
| 719917 | METRO CENTER ASSOCIATES | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| 330825 | METRO CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910 | |
| 330826 | METRO COACH, INC. | PO BOX 195576 | | | | SAN JUAN | PR | 00917 5576 | |
| 719919 | METRO COLLEGE | 123 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 719918 | METRO COLLEGE | 1126 PONCE DE LEON | | | | SAN JUAN | PR | 00925 9905 | |
| 719920 | METRO DATA INC | P O BOX 19628 | | | | SAN JUAN | PR | 00910 | |
| 330827 | METRO DIESEL INC | PO BOX 16601 | | | | SAN JUAN | PR | 00908-6601 | |
| 330828 | METRO DIGITAL CORP | PO BOX 52051 | | | | TOA BAJA | PR | 00950-2051 | |
| 719921 | METRO EAST BLOOD SERVICE INC | VILLA CAROLINA | 30-A10 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00983 | |
| 719922 | METRO ELEVATION | PO BOX 3942 | | | | GUAYNABO | PR | 00970-3942 | |
| 719923 | METRO ELEVATORS SERVICE INC | PO BOX 3942 | | | | GUAYNABO | PR | 00970 | |
| 330829 | METRO EMERGENCY RESPONSE TEAM INC | URB FLORAL PARK | 582 CALLE ESPANA | | | SAN JUAN | PR | 00917-4639 | |
| 719924 | METRO GUARD SERVICE | STA. JUANITA | AVE. LAUREL AO-7 | | | BAYAMON | PR | 00956 | |
| 330830 | METRO HEALTH CORPORATION | C/O PN PROMOTIONS, INC. | 1044 CALLE 3 VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 719925 | METRO HEALTH CORPORATION C/O PROMOTIONS | VILLA NEVAREZ | 1044 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 719926 | METRO HEALTH EXTENDED CARE | P O BOX 1911625 | | | | SAN JUAN | PR | 00919 | |
| 330831 | METRO HEALTH HOSPITAL | ATTN MEDICAL RECORDS | 5900 BYRON CENTER AVE SW | | | WYOMING | MI | 49519 | |
| 330832 | METRO HEALTH MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 719927 | METRO HEALTH RADIATION | PO BOX 191625 | | | | SAN JUAN | PR | 00919625 | |
| 330833 | METRO INVESTMENT CORP | URB COLINAS VERDES | A 22 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 719928 | METRO INVESTMENT CORP | URB COUNTRY CLUB | 868 CALLE BORNEO | | | SAN JUAN | PR | 00924 | |
| 719929 | METRO IT RESOURCES | AMELIA INDUSTRIAL PARK | 9 CLAUDIA STREET SUITE 301 | | | GUAYNABO | PR | 00968 | |
| 330834 | METRO MEDIA BROADCASTING INC | 311 PONCE DE LEON AVE | MARCOM TOUWER ST 600 | | | SAN JUAN | PR | 00907 | |
| 330835 | METRO MEDICAL DENTAL ASSOC INC | ALT DE TORRIMAR | 2-5 CALLE 1 | | | GUAYNABO | PR | 00969-3307 | |
| 719930 | METRO MUFFLER | REP METROPOLITANO | 832 CALLE 37 SE | | | SAN JUAN | PR | 00921 | |
| 330836 | METRO OPTIKA EXPRESS | DRA MADELINE LOPEZ JIMENEZ | B9 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 | |
| 719931 | METRO OUT DOOR | PMB 337 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 330837 | METRO PARK 9 SE | P O BOX 11885 | | | | SAN JUAN | PR | 00922 | |
| 330838 | METRO PAVIA AT HOME | MEDICAL CENTER PLAZA 310 | 740 AVE HOSTOS | | | MAYAGUEZ | PR | 00682 | |
| 330839 | METRO PAVIA AT HOME | PO BOX 11938 | | | | SAN JUAN | PR | 00922-1938 | |
| 330840 | METRO PAVIA CLINIC CUPEY | PO BOX 29025 | | | | SAN JUAN | PR | 00929 | |
| 330841 | METRO PAVIA CLINICA DE PONCE | CALLE MARINA 9138 | | | | PONCE | PR | 00730 | |
| 330842 | METRO PAVIA HELTH SYSTEM INC | 101 SAN PATRICIO AVE | SUITE 960 | | | GUAYNABO | PR | 00968 | |
| 719932 | METRO PLUMBING INC | PMB 123 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 330843 | METRO PONCE INC. | P.O .BOX 3319010 | | | | PONCE | PR | 00733-1910 | |
| 719933 | METRO POZO | PO BOX 4909 | | | | CAROLINA | PR | 00984 | |
| 330844 | METRO PUERTO RICO | PO BOX 1187 | | | | GUAYNABO | PR | 00970-1187 | |
| 330845 | METRO PUERTO RICO LLC | PO BOX 1187 | | | | GUAYNABO | PR | 00970-1187 | |
| 719934 | METRO RADIADORES | PO BOX 810189 | | | | CAROLINA | PR | 00981-0189 | |
| 719935 | METRO ROLLING DOORS DBA LUIS HERNANDEZ | BOX 4516 | | | | AGUADILLA | PR | 00605 | |
| 330846 | METRO SANTURCE INC | PO BOX 11137 | | | | SAN JUAN | PR | 00910-2237 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 719936 | METRO SURGICAL GROUP | 601 TORRE PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00918 | |
| 330847 | METRO TECH CORP | ROAD 183 KM 6.9 BO HATO | PO BOX 975 | | | SAN LORENZO | PR | 00754 | |
| 719937 | METRO TECH CORP | PO BOX 975 | | | | SAN LORENZO | PR | 00754 | |
| 330848 | METRO TOYOTA | CARR 2 KM 8.4 CAPARRA | | | | BAYAMON | PR | 00956 | |
| 719938 | METRO TRANSPORT INC | PO BOX 360884 | | | | SAN JUAN | PR | 00936-5235 | |
| 719939 | METRO TRUCK & HEAVY EQUIP. | CALLE#1 JARD. TOA ALTA | | | | TOA ALTA | PR | 00953 | |
| 719940 | METRO VALLAS OUTDOOR ADVERTISING CORP | LOS FRAILES NORTE | H 6 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 330849 | METROAID AMBULANCE | PO BOX 1042 | | | | TOA ALTA | PR | 00954 | |
| 719941 | METROFILERS CORP | P O BOX 14487 | | | | SAN JUAN | PR | 00916 | |
| 330850 | METROFLAGS INC. | 231 NORTH AVE W SUITE 327 | | | | WESTFIELD | NY | 07090 | |
| 330851 | METROHEALTH INC | P O BOX 11981 | | | | SAN JUAN | PR | 00922 | |
| 719942 | METROLOCK | PO BOX 4515 | | | | SAN JUAN | PR | 00919 | |
| 719943 | METROMOVIL ACL INC. | BDA ISRAEL | 155 AVE BARBOSA Acervo Bldg. | | | SAN JUAN | PR | 00917 | |
| 330853 | METROPAVIA CLINIC ARECIBO | COTTO STA | PO BOX 9976 | | | ARECIBO | PR | 00613-9976 | |
| 330854 | METROPLEX HOSPITAL | PO BOX 128 | | | | MANSFIELD | TX | 76063 | |
| 330855 | METROPOLIS APARTMENT LP | PO BOX 362374 | | | | SAN JUAN | PR | 00936-2374 | |
| 330856 | METROPOLIS DEVELOPMENT, INC. | BOX 1272 | | | | BAYAMON | PR | 00960-0000 | |
| 719944 | METROPOLIS FILMS CORP | 276 CALLE CONVENTO | PISO 1 | | | SAN JUAN | PR | 00912 | |
| 719945 | METROPOLIS INSURANCE CORP | PO BOX 193119 | | | | SAN JUAN | PR | 00919-3119 | |
| 719947 | METROPOLITAN FOOD SERVICE INC | P O BOX 9206 | | | | MAYAGUEZ | PR | 00681 | |
| 719948 | METROPOLITAN FOOD SERVICE INC | URB ROOSEVELT | 464 CALLE JOSE A CANALES | | | SAN JUAN | PR | 00918 | |
| 719946 | METROPOLITAN FOOD SERVICE INC | PO BOX 193907 | | | | SAN JUAN | PR | 00919-3907 | |
| 330857 | METROPOLITAN ANIMAL CLINIC | MUNOZ RIVERA | 3B ACUARELA | | | GUAYNABO | PR | 00969 | |
| 330858 | METROPOLITAN AUTO SERVICE | URB VILLA CAROLINA | 11 BLQ 94 CALLE 97 | | | CAROLINA | PR | 00985 | |
| 719949 | METROPOLITAN BUILDERS | PO BOX 9417 | | | | SAN JUAN | PR | 00908-0417 | |
| 330859 | METROPOLITAN C T CENTER INC | PO BOX 191179 | | | | SAN JUAN | PR | 00919-1179 | |
| 330860 | METROPOLITAN CLEANING SERVICE INC | VISTAS DE RIO GRANDE I | 206 CALLE HIGUERO | | | RIO GRANDE | PR | 00745 | |
| 330861 | METROPOLITAN COMMUNITY CLINIC | METROPOLITAN COMMUNITY CLINIC | 400 CALLE CALAF PMB 455 | | | SAN JUAN | PR | 00918-1314 | |
| 719950 | METROPOLITAN DELIVERY SERVICE | 701 CALLE EUROPA | | | | SAN JUAN | PR | 00909 | |
| 719951 | METROPOLITAN DEVELOPERS SE | 603 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| 330862 | METROPOLITAN DEVELOPERS, SE | P.O. BOX 192239 | | | | SAN JUAN | PR | 00919-2239 | |
| 330863 | METROPOLITAN FAMILY SERVICES | ONE NORTH DEARBORN | SUITE 1000 | | | CHICAGO | IL | 60602 | |
| 330864 | METROPOLITAN FOOD SERVICE INC | PO BOX 8125 | | | | ARECIBO | PR | 00613 | |
| 330865 | METROPOLITAN FOOD SERVICES | P.O. BOX 193907 | | | | SAN JUAN | PR | 00919-3907 | |
| 719952 | METROPOLITAN FUNERAL HOME | 109 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 330866 | METROPOLITAN HOME IMPROVEMENT INC | CARR. 887 KM 2.7 | BO. SAN ANTÓN | | | CAROLINA | PR | 00988-6060 | |
| 719953 | METROPOLITAN HOME IMPROVEMENT INC | PO BOX 9060 | | | | CAROLINA | PR | 00988-9060 | |
| 330867 | METROPOLITAN HOME IMPROVEMENT, INC. | GPO BOX 9060 | | | | CAROLINA | PR | 00988-9060 | |
| 330868 | METROPOLITAN HOME IMPROVEMENTS | P O BOX 9060 | | | | CAROLINA | PR | 00988 | |
| 330869 | METROPOLITAN HOME IMPROVEMENTS INC | PO BOX 9060 | | | | CAROLINA | PR | 00988-9060 | |
| 330870 | METROPOLITAN HOSPITAL CENTER | 1901 FIRST AVE | | | | NEW YORK | NY | 10029-7496 | |
| 330871 | METROPOLITAN HOSPITAL OF MIAMI | MEDICAL RECORDS | 5959 NW 7TH ST | | | MIAMI | FL | 33126-3198 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 330872 | METROPOLITAN HOUSING FOT THE ELDERLY LLC | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 330873 | METROPOLITAN INDUSTRIAL FOOD SERVICES | CALLE INGENIERO URB. ROOSEVELT | | | | SAN JUAN | PR | 00918-0000 | |
| 330874 | METROPOLITAN LIFE INSURANCE CO | 500 SCHOOLHOUSE ROAD | | | | JOHNSTOWN | PA | 15904 | |
| 330875 | METROPOLITAN LIFE INSURANCE CO | PO BOX 360905 | | | | PITTSBURGH | PA | 15251-6905 | |
| 719954 | METROPOLITAN LIFE INSURANCE CO | PO BOX 800 | | | | SAN JUAN | PR | 00936 | |
| 330876 | Metropolitan Life Insurance Company | 200 Park Avenue | | | | New York | NY | 10166 | |
| 330877 | Metropolitan Life Insurance Company | Attn: Brian Kehoe, Consumer Complaint Contact | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330878 | Metropolitan Life Insurance Company | Attn: David Ward, Regulatory Compliance Government | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330879 | Metropolitan Life Insurance Company | Attn: Gwenn Carr, Vice President | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330880 | Metropolitan Life Insurance Company | Attn: John David, Circulation of Risk | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330881 | Metropolitan Life Insurance Company | Attn: Lori Guardado , Premiun Tax Contact | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330882 | Metropolitan Life Insurance Company | Attn: Robert H. Benmosche, President | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330883 | Metropolitan Life Insurance Company | Attn: Stewart Ashkenazy, Actuary | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330884 | METROPOLITAN LIFE INSURANSE COMPANY | 1200 ABERNATHY RD NE | BUILDING 600 SUITE 1450 | | | ATLANTA | GA | 30328 | |
| 330885 | METROPOLITAN LIFE INSURANSE COMPANY | PO BOX 360905 | | | | | PA | 15251-6905 | |
| 330886 | METROPOLITAN LUMBER & HARDWARE INC | BNC SANTARDER PR LOCK BOX ACT | 300-4722913 PO BOX 195579 | | | SAN JUAN | PR | 00919-5579 | |
| 330887 | METROPOLITAN LUMBER & HARDWARE INC | CALL BOX 839 HATO REY STATION | | | | SAN JUAN | PR | 00919-0839 | |
| 330888 | METROPOLITAN LUMBER & HARDWARE INC. | PO BOX 190839 | | | | SAN JUAN | PR | 00919 | |
| 330889 | METROPOLITAN LUMBER & HARDWARE, INC. | PO BOX 839 | | | | SAN JUAN | PR | 00919-0839 | |
| 330890 | METROPOLITAN LUMBER HARDWARE INC | BOX 839 | HATO REY STATION | | | SAN JUAN | PR | 00919-0839 | |
| 330891 | METROPOLITAN MARBLE CORP | PO BOX 12 | | | | SAN JUAN | PR | 00902 | |
| 719955 | METROPOLITAN MARBLE CORP | PO BOX 9020012 | | | | SAN JUAN | PR | 00902 0012 | |
| 330892 | METROPOLITAN MRI | PMB 346 405 | AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 330893 | METROPOLITAN MRI ASSOC | AVE ESMERALDA SUITE 2PMB 346-405 | | | | GUAYNABO | PR | 00969-4757 | |
| 719956 | METROPOLITAN MUSIC ARTS CORP | SUITE 116-3071 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969-7035 | |
| 330894 | METROPOLITAN ONCOLOGY CENTER CORP | 1427 CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00909-2140 | |
| 719957 | METROPOLITAN ORTHOPEDIC CENTER | LAS LOMAS | 21 AVE SAN ALFONS #V-3 URB ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 330895 | METROPOLITAN OTHORINOLARINGOLOGY GROUP INC | LAS FLORES DE MONTEHIEDRA | 300 BLVD DE LA MONTANA APT 643 | | | SAN JUAN | PR | 00926 | |
| 719958 | METROPOLITAN PROFESSIONAL PARK | PO BOX 363609 | | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 719959 | METROPOLITAN RANGERSN INC | ZONA INDUSTRIAL BECHARA | CALLE ALBERT JOHN ERNDT | | | SAN JUAN | PR | 00920 | |
| 330896 | METROPOLITAN SCHOOL OF ADULT PROGRAM | CALLE VENUS 58 URB WONDERVILLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 719960 | METROPOLITAN SOILS & ENG.LAB. | PO BOX 2291 | | | | SAN JUAN | PR | 00936 | |
| 719961 | METROPOLITAN SOLIS TESTING | PO BOX 362291 | | | | SAN JUAN | PR | 00936-2291 | |
| 330897 | METROPOLITAN SUGERY CENTER PSC | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 209 | | | BAYAMON | PR | 00959-7203 | |
| 330898 | METROPOLITAN TELECOMMUNICATIONS OF PUERTO RICO, INC. | PBM 37, CALAF 400 | | | | SAN JUAN | PR | 00918 | |
| 719962 | METROPOLITAN TOW SERV INC | AVE FERNANDEZ JUNCOS | 1864 ALTOS PARADA 26 | | | SAN JUAN | PR | 00909 | |
| 330899 | METROPOLY SECURITY SERVICES | PMB 174 | BOX 29030 | | | CAGUAS | PR | 00725 | |
| 330900 | METS AND CACHOROS BASEBALL CLUB INC | RES VILLA REAL | EDIF 10 APT 39 | | | PATILLAS | PR | 00723 | |
| 330901 | METS CONTRACTORS , INC. | URB. LA CUMBRE AVE. E. POL 497 PMB 559 | | | | SAN JUAN | PR | 00926-5636 | |
| 330902 | METS CONTRACTORS INC | PMB 559 | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 | |
| 330903 | METSON MARINE SERVICE PR INC | 1575 SPINNAKER DR STE 205 | | | | VENTURA | CA | 93001-4380 | |
| 330904 | METTLER TOLEDO INC | 22670 NETWORK PLACE | | | | CHICAGO | IL | 60673-1226 | |
| 719963 | METWEST INC /DBA QUEST DIAGN | 2032 COLLECTION CTER DR | | | | CHICAGO | IL | 60693 | |
| 330905 | METZ SALCEDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 330906 | METZALITZA MELENDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 719964 | METZGERMEISTER & RESEARCH CORP | PO BOX 1338 | | | | CIALES | PR | 00638 | |
| 330907 | MEV ACCOUNTING & FINANCIAL SERVICES, INC | PO BOX 767 | | | | QUEBRADILLAS | PR | 00678 | |
| 719965 | MEVA CORP | URB EL CEREZAL | 1571 PONCE DE LEON AVE | | | SAN JUAN | PR | 000926 | |
| 330908 | MEVAL LLC H/N/C SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| 719966 | MEVERLYN SOTO FELICIANO | HC 764 BOX 6568 | | | | PATILLAS | PR | 00723 | |
| 330909 | MEXICOCARIBE AC AND GENERAL CONTRACTOR CORP | HC 77 BOX 7707 | | | | VEGA ALTA | PR | 00692-9740 | |
| 719967 | MEXITLAN | 247 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 330910 | MEXTONE CORPORATION | 7770 NW 32 ND ST | | | | DORAL | FL | 33122 | |
| 330911 | MEY LING VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| 330912 | MEYBELISSE LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 330913 | MEYER COMAS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 330914 | MEYER COMAS, SARA M | ADDRESS ON FILE | | | | | | | |
| 719968 | MEYER CORPORATION | PO BOX 363543 | | | | SAN JUAN | PR | 00936 3543 | |
| 330915 | MEYER DESINANO, DARIO | ADDRESS ON FILE | | | | | | | |
| 330916 | MEYER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 330917 | MEYER, LOGAN | ADDRESS ON FILE | | | | | | | |
| 330918 | MEYERS BERRIOS, ROSE L | ADDRESS ON FILE | | | | | | | |
| 719969 | MEYERS BROS OF P.R. | PO BOX 191310 | | | | SAN JUAN | PR | 00919 | |
| 330919 | MEYERS SANTIAGO, WILDALY | ADDRESS ON FILE | | | | | | | |
| 330920 | MEYLEEN DEL PILAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 330921 | MEYLIN ALICEA QUINONES | ADDRESS ON FILE | | | | | | | |
| 719970 | MEYLIN FUENTES LANZO | URB LOIZA VALLEY | V 727 CALLE CAROLA | | | CANOVANAS | PR | 00729 | |
| 330922 | MEY-LING VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| 330923 | MEZA BUELVAS, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 330924 | MEZA VINASCO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 330925 | MF MOTOR IMPORT | RR 1 BOX 2831 | | | | CIDRA | PR | 00739-9878 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 330926 | MFD COMMUNICATIONS | PO BOX 191177 | | | | SAN JUAN | PR | 00919-1177 | |
| 330927 | MFE COCINA GASTRONOMICA | HC-11 BOX 14007 | | | | HUMACAO | PR | 00791-9492 | |
| 330928 | MFE VISION CORP | MIRADOR DE BAIROA | 206 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 330929 | MFEX DEVELOPMENT CONSULTING | PMB 101 1353 ROAD 19 | | | | GUAYNABO | PR | 00966 | |
| 330930 | MFI CORP | CAPARRA HEIGHTS STATION | PO BOX 11004 | | | SAN JUAN | PR | 00920 | |
| 330931 | Mfleet Service / Velez Maiz Corp. | PO box 472 Hormigueros | | | | Hormigueros | PR | 00660 | |
| 330932 | MFORCE INC | CHALETS DE BAIROA | 24 RUISENOR AZUL | | | CAGUAS | PR | 00727-1206 | |
| 719972 | MFP AND W ADVERTISING INC | 350 AVE CHARDON SUITE 1040 | | | | SAN JUAN | PR | 00918 | |
| 719971 | MFP AND W ADVERTISING INC | P O BOX 2125 | | | | SAN JUAN | PR | 00922 2125 | |
| 719973 | MFR TRANSPORT INC | PO BOX 935 | | | | BAYAMON | PR | 00960-0935 | |
| 330933 | MFS CONSULTING ENGINEERS LLC | STA MARIA | GIGI A 4 | | | SAN JUAN | PR | 00927 | |
| 719974 | MG ELEVATOR SYSTEMS INC | PO BOX 9207 PLAZA STATION | | | | CAROLINA | PR | 00988-9207 | |
| 719975 | MG MANAGEMENT CORP | ADDRESS ON FILE | | | | | | | |
| 330934 | MG STRATEGIES CORPORATION | P O BOX 9065072 | | | | SAN JUAN | PR | 00906-5072 | |
| 330935 | MG& ASSOCIAATES LLC DDA NICOLE LEE | CHALETS DEL PARQUE | BOX 106 | | | GUAYNABO | PR | 00969 | |
| 330936 | MGA AGROCENTRO LOS COLOBOS | BO CANOVANILLAS | CARR 871 K0.1 | | | CAROLINA | PR | 00985 | |
| 330937 | MGA PLAYGROUND INC / PALYLAND | LOMAS VERDES | X 51 AVE NOGAL | | | BAYAMON | PR | 00953 | |
| 330938 | MGIC Indemnity Corporation | 270 E. Kilbourn Avenue | | | | Milwaukee | WI | 53202 | |
| 330939 | MGIC Indemnity Corporation | Attn: Christopher Burns, Circulation of Risk | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330940 | MGIC Indemnity Corporation | Attn: Christopher Burns, Consumer Complaint Contact | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330941 | MGIC Indemnity Corporation | Attn: Christopher Burns, Regulatory Compliance Government | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330942 | MGIC Indemnity Corporation | Attn: Daniel Sperber, Premiun Tax Contact | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330943 | MGIC Indemnity Corporation | Attn: Julie Sperber, Vice President | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330944 | MGIC Indemnity Corporation | Attn: Patrick Sinks, President | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330945 | MGIC Indemnity Corporation | Attn: Robert Candelmo, Vice President | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330946 | MGIC Indemnity Corporation | Attn: Stephen C. Mackey, Vice President | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330947 | MGIC Indemnity Corporation | Attn: Timothy Mattke, Vice President | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 719976 | MGL CONSULTING CORP | 4200 RESEARCH FOREST DRIVE | SUITE 500 | | | THE WOODLANDS | TX | 73814257 | |
| 719977 | MGM CONSTRUCTION ENGINEERS INC | P O BOX 19746 | | | | SAN JUAN | PR | 00910-9746 | |
| 719978 | MGM GRAND HOTEL | 3799 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| 719979 | MGM OPTICAL LABORATORIES INC | PO BOX 1658 | | | | GUAYNABO | PR | 00970 | |
| 719980 | MGMT & LEADERSHIP ED CENTER | PO BOX 5718 | | | | PONCE | PR | 00733 | |
| 330948 | MGROUP MANAGEMENT CORP | 1100 AVE PONCE DE LEON STE 203 | | | | SAN JUAN | PR | 00925 | |
| 719981 | MGS TECHNOLOGY INC | 1424 AMERICO SALAS | | | | SAN JUAN | PR | 00909 | |
| 330949 | MH & R CONSULTING | PO BOX 617 | | | | BAYAMON | PR | 00960 | |
| 330950 | MHSJ LLC | PO BOX 190095 | | | | SAN JUAN | PR | 00919-0095 | |
| 719982 | MI ANGELITO | PMB 263 2135 CARR2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 330951 | MI CASITA DORADA HOME,INC, | PARCELAS FALU 276 CALLE 43 | | | | SAN JUAN | PR | 00924 | |
| 719983 | MI CASITA NURSERY | REPARTO METROPOLITANO | 1022 CALLE 28 SE | | | SAN JUAN | PR | 00921 | |
| 330952 | MI CHIQUI SALUD | 79 BLVD MEDIA LUNA | APT 4901 | | | CAROLINA | PR | 00987 | |
| 330953 | MI COMIDA PUERTORRIQUENA | VILLA FORESTAL BOX 308 | | | | MANATI | PR | 00617 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 330954 | MI ESCUELITA MATERNAL | URB SAN VICENTE | 45 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 330955 | MI FARMACIA MEDICAL HOSPITAL | PO BOX 312 | | | | FLORIDA | PR | 00650 | |
| 330956 | MI HOGAR EN EL CAMPO INC | URB GRAN VISTA II | 103 PLAZA NUEVE | | | GURABO | PR | 00778 | |
| 719984 | MI HOGAR INFANTIL DE PATILLAS INC | URB LAS MERCEDES | 6 CALLE 5 | | | ARROYO | PR | 00714 | |
| 719985 | MI JARDIN INFANTIL PRESCHOOL LEARNING CT | 24 ESTE CALLE SAN JOSE | | | | GUAYAMA | PR | 00784 | |
| 719986 | MI JIBARITA CATERING | PO BOX 1161 | | | | SANT JUST | PR | 00978 | |
| 719987 | MI KASITA DE PAZ CORP | PO BOX 367038 | | | | SAN JUAN | PR | 00936-7038 | |
| 330957 | MI LIBRERIA PREFERIDA INC. | CARR 2 KM 39.2 | BO ALGARROBO | | | VEGA BAJA | PR | 00693 | |
| 330958 | MI LIBRERIA PREFERIDA INC. | CARR. #2 KM 39.2 BARRIO ALGARROBO | | | | VEGA BAJA | PR | 00693 | |
| 330959 | MI NUEVO HOGAR CORP | BOX 4952 SUITE 004 | | | | CAGUAS. P. R. | PR | 00726 | |
| 330960 | MI OPINION LLC | P.O. BOX 19296 | | | | SAN JUAN | PR | 00910-1296 | |
| 719988 | MI OPTICA VISION CARE | 8 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 719989 | MI PAN ASOCIADOS INC | PO BOX 174 | | | | SABANA SECA | PR | 00952 | |
| 330961 | MI PEQUENO AMANECER INC | RR 6 BOX 9595 | | | | SAN JUAN | PR | 00926 | |
| 330962 | MI PEQUENO ANGELITO INC | 352 AVE SAN CLAUDIO | PMB 131 | | | SAN JUAN | PR | 00926 | |
| 330963 | MI PEQUENO CASTILLO INC | PO BOX 655 | | | | JUNCOS | PR | 00777 | |
| 330964 | MI PEQUENO CASTILLO INFANTIL | PO BOX 1427 | | | | JUNCOS | PR | 00777 | |
| 330965 | MI PEQUENO EDEN, INC. | P. O. BOX 2256 | | | | VEGA BAJA | PR | 00694 | |
| 330966 | MI PEQUENO EDEN, INC. | URB.SAN DEMETRIO CALLE A D5 | P.O.BOX 2256 | | | VEGA BAJA | PR | 00694 | |
| 330967 | MI PEQUENO KINDER | URB EXT CAGUAX | I 10 CALLE DUHO | | | CAGUAS | PR | 00725 | |
| 330968 | MI PEQUENO MUNDO INFANTIL | BOX 1780 | | | | HATILLO | PR | 00659 | |
| 330969 | MI PEQUENO PARAISO INFANTIL | BDA NUEVA | 1 CALLE ELEUTERIO RAMOS | | | CAYEY | PR | 00736 | |
| 330970 | MI PEQUENO TRAVERSO | ADDRESS ON FILE | | | | | | | |
| 719990 | MI PRIMERA CASITA INC | 223 URB VALLE SAN LUIS | | | | CAGUAS | PR | 00725 | |
| 719991 | MI PRIMERA INFANCIA INC | RIO CRISTAL | 204 LUIS D CASTELLON | | | MAYAGUEZ | PR | 00680 | |
| 719992 | MI RAYITO DE SOL | 205 URB LAS PALMAS | | | | SABANA GRANDE | PR | 00637 | |
| 330971 | MI REINO INFANTIL | VILLA ANDALUCIA | L 4 FRONTERA | | | SAN JUAN | PR | 00926 | |
| 719993 | MI SALA | 614 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 719994 | MI SANTO ELECTRIC SHOP | SECTOR ANIMAS FACTOR I | 1 CALLE L | | | ARECIBO | PR | 00612 | |
| 330972 | Mi Segunda Casita, Inc | URB COLINAS DEL MARQUEZ C 12 CALLE MONSERRATE | | | | VEGA BAJA | PR | 00693 | |
| 719995 | MI SEGUNDO HOGAR INC | URB ROOSEVELT | 404 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 719996 | MI SEXUALIDAD INC | HC 5 BOX 7157 | | | | GUAYNABO | PR | 00971 | |
| 719997 | MI TALLER | URB BECHARA | 186 BLAY REPARTO CAPARRA HEIGHT STA | | | SAN JUAN | PR | 00922 | |
| 719998 | MI VIEJO Y YO | HC 02 BOX 6861 | | | | LARES | PR | 00669 | |
| 719999 | MI WATUZZI | PO BOX 3055 | | | | LAJAS | PR | 00667 | |
| 330973 | MIA A IRIZARRY NAZARIO | ADDRESS ON FILE | | | | | | | |
| 330974 | MIA A IRIZARRY NAZARIO | ADDRESS ON FILE | | | | | | | |
| 330975 | MIA ALBULANCE INC | PO BOX 1449 | | | | VEGA BAJA | PR | 00694 | |
| 330976 | MIA AMBULANCE INC | 12 REPTO LOS MAESTROS | | | | AGUADA | PR | 00602 | |
| 330977 | MIA BELLA BASKETS | URB LEVITTOWN | 1296 PASEO DIAMELA | | | TOA BAJA | PR | 00949 | |
| 330978 | MIA BISTRO | SECTOR LOPERENA | 5 CALLE RUISENOR | | | MOCA | PR | 00676 | |
| 330979 | MIA HERNANDEZ / JOAQUIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 330980 | MIA LIND CORREA | ADDRESS ON FILE | | | | | | | |
| 720000 | MIA LIND CORREA | VILLAS DE SAN AGUSTIN | S 10 CALLE 13 | | | BAYAMON | PR | 00958 | |
| 720001 | MIA NOEMI SUED JIMENEZ | MANS DE RIO PIEDRAS | 495 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 330981 | MIA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 330982 | MIAH K RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720002 | MIAMI RADIATOR | 565 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| 330983 | MIAMI AUTO RADIATOR | AVE PONCE DE LEON 565 | | | | HATO REY | PR | 00917 | |
| 720003 | MIAMI BAR & RESTAURANT | P O BOX 194 | | | | CEIBA | PR | 00735 | |
| 720004 | MIAMI CARDIAC ARRHYTHMIA PA | P O BOX 551078 | | | | TAMPA | FL | 33655 | |
| 330984 | MIAMI CHILDREN S HOSPITAL | 226 AIRPORT PKWY SUITE 200 | | | | SAN JOSE | CA | 95110 | |
| 330985 | MIAMI CHILDRENS HOSPITAL | MEDICAL RECORDS | 3100 SW 62ND AVE | | | MIAMI | FL | 33155-3009 | |
| 720005 | MIAMI CHILDRENS HOSPITAL | P O BOX 862192 | | | | ORLANDO | FL | 32886 2192 | |
| 720007 | MIAMI CHILDRENS PATHOLOGIST | PO BOX 528060 | | | | MIAMI | FL | 33152 | |
| 720006 | MIAMI CHILDRENS PATHOLOGIST | PO BOX 552011 | | | | TAMPA | FL | 33655-2011 | |
| 720008 | MIAMI CLAY COMPANY INC | 270 N E 183 STREET | | | | MIAMI | FL | 33179 | |
| 720009 | MIAMI CONNECTION MOTOR | BO ARENALES | 2721 CALLE ATENAS | | | VEGA BAJA | PR | 00693 | |
| 330986 | MIAMI DADE COLLEGE | 11011 SW 104TH STREET RM 9254 | | | | MIAMI | FL | 33176-3330 | |
| 720010 | MIAMI HELICOPTER SERVICE | 3901 NW 145 STREET SUITE 171 | | | | OPALOCKA AIRPORT | FL | 33054 | |
| 330987 | MIAMI INTERNATIONAL UNIV OF ART& DESINGN | 1501 BISCAYNE RVD SUITE 100 | | | | MIAMI | FL | 33137 | |
| 720011 | MIAMI MICRO DATA INC | 4806 S W 74 TH COURT | | | | MIAMI | FL | 33155 | |
| 720012 | MIAMI NEUROSCIENCE CENTER | 5000 UNIVERSITY DRIVE | | | | CORAL GABLES | FL | 33146-2094 | |
| 330988 | MIAMI RADIATOR | AVE. PONCE DE LEON 565 | | | | HATO REY | PR | 00917 | |
| 720013 | MIANA Y RIVERA MOJICA | PO BOX 1284 | | | | JUNCOS | PR | 00777 | |
| 330989 | MIANED FREYTES ROJAS | ADDRESS ON FILE | | | | | | | |
| 720014 | MIAO N FENG DE SANG | URB VALLE REAL | 1832 CALLE INFANTA | | | PONCE | PR | 00716-0506 | |
| 720015 | MIBARI L RIVERA SANFIORENZO | ADDRESS ON FILE | | | | | | | |
| 720016 | MIC CORPORATION | FERNANDEZ JUNCOS STATION | PO BOX 19600 | | | SAN JUAN | PR | 00910 | |
| 720017 | MIC DAIRY INC | HC 4 BOX 49804 | | | | HATILLO | PR | 00659 | |
| 720018 | MICAELA HERMINA GARCIA | HC 2 BOX 8440 | BARRIO COCOS SECT LOS LUGO | | | QUEBRADILLAS | PR | 00678-9802 | |
| 720019 | MICAL CRESPO ALVAREZ | BIG JOHN | PMB 127 9415 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926-7001 | |
| 720020 | MICALY'S GIFT SHOP-CERAMIC | P O BOX 1189 | | | | GUANICA | PR | 00653 | |
| 330990 | MICAMES CACERES MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 330991 | MICEL VALE ROMAN | ADDRESS ON FILE | | | | | | | |
| 720021 | MICEL VALE ROMAN | ADDRESS ON FILE | | | | | | | |
| 330992 | MICELY PENA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 720022 | MICHAD TEJADA DIAZ | HC 732 BOX 5886 | | | | NARANJITO | PR | 00719 | |
| 720023 | MICHAEL A ARIZMENDI | URB MONTE CLARO | PLAZA 14 ME 54 | | | BAYAMON | PR | 00961 | |
| 720024 | MICHAEL LOPEZ VAZQUEZ | 18 CALLE PASARELL | | | | YAUCO | PR | 00698 | |
| 720025 | MICHAEL LUGO MIRANDA | PO BOX 1039 | | | | MOCA | PR | 00676 | |
| 720026 | MICHAEL ROSADO HERRERA | 80 CALLE BARBOSA | | | | AGUADILLA | PR | 00603 | |
| 720027 | MICHAEL W ARMBRUSTER | 2368 TIGERES RAIN | | | | MIDDLE BIRG | FL | 32068 | |
| 720028 | MICHAEL & MONIQUE LUNDY | COND CORAL BEACH APT 1112 TORRE 2 | 5859 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 720029 | MICHAEL A COTTO SANTIAGO | URB VALLE VERDE | AT 11 CALLE RIO OROCOVIS | | | BAYAMON | PR | 00961 | |
| 720030 | MICHAEL A ALICEA ELIAS | PO BOX 8884 | | | | HUMACAO | PR | 00792 | |
| 330993 | MICHAEL A BATISTA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 330994 | MICHAEL A BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 720031 | MICHAEL A CARTAS RAMIREZ | UPR STATION | PO BOX 21694 | | | SAN JUAN | PR | 00931 | |
| 720032 | MICHAEL A COLON FELICIANO | HC 3 BOX 7740 | | | | BARRANQUITAS | PR | 00794 | |
| 330995 | MICHAEL A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 330996 | MICHAEL A DOBLE REYES | ADDRESS ON FILE | | | | | | | |
| 330997 | MICHAEL A ESQUILIN PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 330998 | MICHAEL A GARCIA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 330999 | MICHAEL A JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 331000 | MICHAEL A MARCIAL CRUZ | ADDRESS ON FILE | | | | | | | |
| 720033 | MICHAEL A MARRERO | P O BOX 16815 | | | | SAN JUAN | PR | 00908-6815 | |
| 331001 | MICHAEL A MARTINEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 331002 | MICHAEL A PADILLA FOUNTAN | ADDRESS ON FILE | | | | | | | |
| 331003 | MICHAEL A PIZARRO ESPADA | ADDRESS ON FILE | | | | | | | |
| 720034 | MICHAEL A PIZARRO ESPADA | P O BOX 2351 | | | | COAMO | PR | 00769 | |
| 331004 | MICHAEL A RIVERA | ADDRESS ON FILE | | | | | | | |
| 331005 | MICHAEL A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 331006 | MICHAEL A RODRIGUEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 331007 | MICHAEL A ROQUE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 331008 | MICHAEL A SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331009 | MICHAEL A SEBASTIAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 331010 | MICHAEL A SERRATTA RADEMAKER | ADDRESS ON FILE | | | | | | | |
| 331011 | MICHAEL A SERRATTA RADEMAKER | ADDRESS ON FILE | | | | | | | |
| 720035 | MICHAEL A VARGAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 331012 | MICHAEL A VAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 331013 | MICHAEL A. BOSCH GUERRA | ADDRESS ON FILE | | | | | | | |
| 720036 | MICHAEL A. CASILLA | PO BOX 228 | | | | SAN JUAN | PR | 00902 | |
| 720037 | MICHAEL A. COLON BONILLA | ADDRESS ON FILE | | | | | | | |
| 331014 | Michael A. Ferrer Rivera | ADDRESS ON FILE | | | | | | | |
| 331015 | MICHAEL A. QUIÑONES IRIZARRY | ROBERTO MALDONADO NIEVES | C/7 N.E. #344 | SUITE 1-A | ESQ. FRANKLIN D. ROOSEVELT | SAN JUAN | PR | 00921 | |
| 720038 | MICHAEL A. SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 331016 | MICHAEL ABDIEL GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 331017 | MICHAEL ACEVEDO DBA ENCUADERNACIONES | CESAR RODRIGUEZ | LOS MILLONES K10 VILLA CONTESSA | | | BAYAMON | PR | 00956 | |
| 720039 | MICHAEL ACOSTA MORALES | URB COLINAS DEL OESTE | F 27 CALLE 8 | | | HORMIGUEROS | PR | 00660 | |
| 720040 | MICHAEL AGOSTO ALBERIO | RES JUAN C CORDERO DAVILA | EDIF 20 APT 248 | | | SAN JUAN | PR | 00917 | |
| 331018 | MICHAEL ALBERT QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 720041 | MICHAEL ALEJANDRO INFANZON | 1300 APT 12 | CALLE LUCHETTI | | | SAN JUAN | PR | 00912 | |
| 720042 | MICHAEL ALLENDE COLON | COUNTRY CLUB | 808 CALLE MOLUCA | | | SAN JUAN | PR | 00924 | |
| 331019 | MICHAEL ALMENAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 331021 | MICHAEL ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 331022 | MICHAEL ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 331023 | MICHAEL ALVAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 331024 | MICHAEL ANTHONY CASIANO | ADDRESS ON FILE | | | | | | | |
| 331025 | MICHAEL ANTHONY RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720043 | MICHAEL APONTE SINGALA | BOX 1464 | | | | AGUAS BUENAS | PR | 00703 | |
| 720044 | MICHAEL ARANDA | P O BOX 539 | | | | ARROYO | PR | 00714 | |
| 331026 | MICHAEL ARAUJO CHALAS | ADDRESS ON FILE | | | | | | | |
| 331027 | MICHAEL ARIAS TINEO | ADDRESS ON FILE | | | | | | | |
| 720045 | MICHAEL ARROYO GOMEZ | COOP JARD DE SAN FRANCISCO | EDIF 1 APT 405 | | | SAN JUAN | PR | 00927 | |
| 720046 | MICHAEL ARROYO VALLEJO | P O BOX 9020154 | | | | SAN JUAN | PR | 00902 | |
| 720047 | MICHAEL AVILES FALCON | ADDRESS ON FILE | | | | | | | |
| 331028 | MICHAEL AYALA CARRION | ADDRESS ON FILE | | | | | | | |
| 720048 | MICHAEL B BROWN | BRIGADE HOUSE MEDICAL CENTRE | THE GARRISON | | | CHRIST CHURCH | | | |
| 720049 | MICHAEL BABILONIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 331029 | MICHAEL BAEZ REYES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 720050 | MICHAEL BARRS | 170 AVE ARTERIAL HOSTOS | J 12 | | | SAN JUAN | PR | 00918 | |
| 331030 | MICHAEL BIRD | ADDRESS ON FILE | | | | | | | |
| 331031 | MICHAEL BONET VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 331032 | MICHAEL BORDADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331033 | MICHAEL BORRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331034 | MICHAEL BORRERO RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 331035 | MICHAEL BRENES GARCIA | ADDRESS ON FILE | | | | | | | |
| 331036 | MICHAEL BRUNELLE | ADDRESS ON FILE | | | | | | | |
| 331037 | MICHAEL BRUNELLE | ADDRESS ON FILE | | | | | | | |
| 720051 | MICHAEL BRUNELLE /DBA MGB | PO BOX 3574 | | | | GUAYNABO | PR | 00970 | |
| 720052 | MICHAEL BRUSTEIN | 3105 SOUTH ST NW | | | | WASHINGTON | DC | 20007 | |
| 331038 | MICHAEL C BIRRIEL ORLANDO | ADDRESS ON FILE | | | | | | | |
| 720053 | MICHAEL C KELLY | 318 RHODES HALL | | | | ITHACA | NY | 14853 | |
| 720054 | MICHAEL C MC CALL TRUAX | VILLA UNIVERSITARIA | BJ 11 CALLE 33 | | | HUMACAO | PR | 00791-4364 | |
| 720055 | MICHAEL C ZERBE | 2017 WALLACE ST | | | | PHILADELPHIA | PA | 19130 | |
| 720056 | MICHAEL CABAN SOTO | HC 04 BOX 14359 | | | | MOCA | PR | 00676 | |
| 720057 | MICHAEL CABRERA MARTINEZ | REPARTO METROPOLITANO | 874 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 331039 | MICHAEL CABRERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 331040 | MICHAEL CABRERA TORRES | ADDRESS ON FILE | | | | | | | |
| 331041 | MICHAEL CALDERON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 331042 | MICHAEL CAMACHO/RICARDO J CAMACHO | ADDRESS ON FILE | | | | | | | |
| 720058 | MICHAEL CANTELLOPS PAITE | URB EL ROSARIO 1 G 4 | CALLE C | | | VEGA BAJA | PR | 00693 | |
| 331043 | MICHAEL CARDONA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 331044 | MICHAEL CARIDE SANTOS | ADDRESS ON FILE | | | | | | | |
| 331045 | MICHAEL CARRASQUILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331046 | MICHAEL CARUSO SANTANA | ADDRESS ON FILE | | | | | | | |
| 331047 | MICHAEL CEDANO CALDERON | ADDRESS ON FILE | | | | | | | |
| 720059 | MICHAEL CEGLIA BERMUDEZ | JARD DE COUNTRY CLUB | L 6 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 720060 | MICHAEL CHEBAILE CONCEPCION | URB EL VERDE | A 6 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 720061 | MICHAEL CHIETERO | PO BOX 12023 | | | | NEWARK | NJ | 07101-6276 | |
| 720062 | MICHAEL COLLAZO MARTINEZ | HC 91 BOX 9248 | | | | VEGA ALTA | PR | 00692 | |
| 331048 | MICHAEL COLON CORDERO | ADDRESS ON FILE | | | | | | | |
| 331049 | MICHAEL COLON NEGRON | ADDRESS ON FILE | | | | | | | |
| 331050 | MICHAEL COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 720063 | MICHAEL COLON VAZQUEZ | URB VALENCIA | 316 CALLE ALMENA | | | SAN JUAN | PR | 00917 | |
| 331051 | MICHAEL CORDOVA GRIMES | ADDRESS ON FILE | | | | | | | |
| 331052 | MICHAEL CORONA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 331053 | MICHAEL CORREA RUIZ | ADDRESS ON FILE | | | | | | | |
| 331054 | MICHAEL COSRSO FALCON | ADDRESS ON FILE | | | | | | | |
| 720064 | MICHAEL COTTO ROMAN Y NOEMI SAMOT | 1079 CALLE DEL CARMEN | | | | SAN JUAN | PR | 00907 | |
| 720065 | MICHAEL COX TOLER | 10235 SHADOW WAY | | | | DALLAS | TX | 75243 | |
| 720066 | MICHAEL CRECIAN | VALLE ARRIBA HTS | CB 7 CALLE 130 | | | CAROLINA | PR | 00987 | |
| 331055 | MICHAEL CRESPO CAPELLA | ADDRESS ON FILE | | | | | | | |
| 331056 | MICHAEL CRUZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 720067 | MICHAEL CRUZ RIOS | SIERRA BAYAMON | 60 23 AVE NORTH MAIN | | | BAYAMON | PR | 00961 | |
| 331057 | MICHAEL CRUZ YOURNET | ADDRESS ON FILE | | | | | | | |
| 331058 | MICHAEL D CASTRO | ADDRESS ON FILE | | | | | | | |
| 331059 | MICHAEL D CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 720068 | MICHAEL D FIGUEROA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 331060 | MICHAEL D PINEIRO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 720069 | MICHAEL D YARNOZ | 3450 E FLETCHER 260 | | | | TAMPA | FL | 33613 | |
| 331061 | MICHAEL D. CALDERON GARCIA | CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN | JJ-14 CALLE 31 | | Bayamón | PR | 00959 | |
| 331062 | MICHAEL DE FILIPO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 331063 | MICHAEL DE FILLIPO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 331064 | MICHAEL DE J SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 331065 | MICHAEL DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 720070 | MICHAEL DELGADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 720071 | MICHAEL DIAZ DE JESUS | P O BOX 683 | | | | PATILLAS | PR | 00723 | |
| 331066 | MICHAEL DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 331067 | MICHAEL DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331068 | MICHAEL DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331069 | MICHAEL DIAZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 720072 | MICHAEL DIAZ GUZMAN | URB LOS SAUCES | 359 CALLE CAOBA | | | HUMACAO | PR | 00791 | |
| 720073 | MICHAEL DIAZ GUZMAN | PO BOX 9038 | | | | HUMACAO | PR | 00792 | |
| 720074 | MICHAEL DIAZ PIZARRO | BO OBRERO | 663 CALLE 15 | | | SAN JUAN | PR | 00915 | |
| 331070 | MICHAEL DONES PIÑERO Y MIGUEL A DONES TOLEDO; COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y POPULAR AUTO INC. | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 331071 | MICHAEL DONES PIÑERO Y MIGUEL A DONES TOLEDO; COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y POPULAR AUTO INC. | LCDO. ROBERT A. LYNCH GONZALEZ | APARTADO 7242 | | | CAGUAS | PR | 00726 | |
| 331072 | MICHAEL E CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 331073 | MICHAEL E DANUZ REYES | ADDRESS ON FILE | | | | | | | |
| 720075 | MICHAEL E DANUZ REYES | ADDRESS ON FILE | | | | | | | |
| 331075 | MICHAEL E LUGO LUGO | ADDRESS ON FILE | | | | | | | |
| 331076 | MICHAEL E RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 331077 | MICHAEL E ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 720076 | MICHAEL E SAEZ GONZALEZ | HC 01 BOX 2990 | | | | SABANA HOYOS | PR | 00688 | |
| 331078 | MICHAEL E SOTO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 331079 | MICHAEL E VELEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 331080 | MICHAEL E VICENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 331081 | MICHAEL ELIUD OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 720077 | MICHAEL F DAVIS | 28 VAN BUREN ST | | | | BEACON | NY | 12508 | |
| 331082 | MICHAEL F INESTA ALLISON | ADDRESS ON FILE | | | | | | | |
| 331083 | MICHAEL FALCON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 331084 | MICHAEL FALCON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 720078 | MICHAEL FALCON RAMIREZ | BAYAMON HOUSING | EDIF 16 APT 242 | | | BAYAMON | PR | 00961 | |
| 331085 | MICHAEL FELICIANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 331086 | MICHAEL FELICIANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 720079 | MICHAEL FIGUEROA HERNANDEZ | PO BOX 1590 | | | | HATILLO | PR | 00659 | |
| 331087 | MICHAEL FLORES RUIZ | ADDRESS ON FILE | | | | | | | |
| 720080 | MICHAEL FORTE MALAVE | EDIF LA PALMA | 14 CALE PERAL SUITE 4A | | | MAYAGUEZ | PR | 00680 | |
| 720081 | MICHAEL FRANCIS PLICHTA MISKOWIEC | 1607 W GRACE STREET | | | | RICHAMOND VA | VA | 23220 | |
| 331088 | MICHAEL FRES | ADDRESS ON FILE | | | | | | | |
| 720082 | MICHAEL FUCILE NELSON | P O BOX 739 | | | | COROZAL | PR | 00783 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 331089 | MICHAEL FULLAN ENTERPRISES | ADDRESS ON FILE | | | | | | | |
| 771177 | MICHAEL FULLAN ENTERPRISES | 498 ST CLAIR | AVE EAST | | | TORONTO | ON | M4T 1P7 | Canada |
| 331090 | MICHAEL G BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 720083 | MICHAEL G COLON CARMONA | BOX 1328 | | | | TOA ALTA | PR | 00954 | |
| 720084 | MICHAEL G EPPS | HC 03 BOX 34891 | | | | MAYAGUEZ | PR | 00680 | |
| 720085 | MICHAEL G OLACIREGUI | URB BAIROA | BR 13 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 331091 | MICHAEL G RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 720086 | MICHAEL G RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 331092 | MICHAEL G ROLDAN / MICHAEL ROLDAN CASTRO | ADDRESS ON FILE | | | | | | | |
| 720087 | MICHAEL G SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 331093 | MICHAEL G SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 720088 | MICHAEL G SHIELDS | 2001 MARKET ST SUITE 4000 | | | | PHILADELPHIA | PA | 19103 | |
| 331094 | MICHAEL G STERLING STAMPER | ADDRESS ON FILE | | | | | | | |
| 331095 | MICHAEL GABRIEL MATOS MORENO | ADDRESS ON FILE | | | | | | | |
| 720089 | MICHAEL GALARZA BAEZ | ADDRESS ON FILE | | | | | | | |
| 720090 | MICHAEL GALARZA BAEZ | ADDRESS ON FILE | | | | | | | |
| 720091 | MICHAEL GALLAGUER | 196A WING RD | | | | AGUADILLA | PR | 00603 | |
| 720092 | MICHAEL GARCIA | COND WHITE TOWERS | 1049 CALLE 3 SE APT 201 | | | SAN JUAN | PR | 00921 | |
| 331096 | MICHAEL GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| 331097 | MICHAEL GIULIANO MULLIGAN | ADDRESS ON FILE | | | | | | | |
| 331098 | MICHAEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720093 | MICHAEL GONZALEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 331099 | MICHAEL GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 331100 | MICHAEL GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 720094 | MICHAEL GONZALEZ MORALES | PO BOX 902122 | | | | SAN JUAN | PR | 00902-1222 | |
| 331101 | MICHAEL GONZALEZ ORLANDO | ADDRESS ON FILE | | | | | | | |
| 331102 | MICHAEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 720095 | MICHAEL GORDON M D | P O BOX 7025 | | | | AMAGANSETT | NY | 11930 7025 | |
| 720096 | MICHAEL GRASSO MD | 170 WEST 12TH STREET | | | | NEW YORK | NY | 10011 | |
| 331103 | MICHAEL H TORRES GINES | ADDRESS ON FILE | | | | | | | |
| 720097 | MICHAEL HERNANDEZ | 450 LILLIAN DRIVE BAUSTOW | | | | BOUSTOW | CA | 93311 | |
| 720098 | MICHAEL HERNANDEZ DELEON | 32 BDA CAMBALACHE | | | | COAMO | PR | 00769 | |
| 331104 | MICHAEL HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 331105 | MICHAEL HERNANDEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 331106 | MICHAEL HEVIA TORRES | ADDRESS ON FILE | | | | | | | |
| 331107 | MICHAEL I ACOSTA GUITIERREZ | ADDRESS ON FILE | | | | | | | |
| 331108 | MICHAEL I RIVERA RUBERT | ADDRESS ON FILE | | | | | | | |
| 331109 | MICHAEL I RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 331110 | MICHAEL IBANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 331111 | MICHAEL IGLESIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720099 | MICHAEL IGLESIAS GONZALEZ/JUANA SANTIAGO | GRAN VISTA 2 | 33 PLAZA 4 | | | GURABO | PR | 00778 | |
| 331112 | MICHAEL INESTA ALLISON, MD | ADDRESS ON FILE | | | | | | | |
| 331113 | MICHAEL IRIZARRY MONSEGUR | ADDRESS ON FILE | | | | | | | |
| 331114 | MICHAEL IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 720100 | MICHAEL J BELTRAN MEEKER | HC 2 BOX 5627 | | | | RINCON | PR | 00677 | |
| 720101 | MICHAEL J BERMUDEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 331115 | MICHAEL J CIAMPO UERCKVITZ | ADDRESS ON FILE | | | | | | | |
| 331116 | MICHAEL J DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 331117 | MICHAEL J DIAZ DEVIEUX | ADDRESS ON FILE | | | | | | | |
| 720102 | MICHAEL J DIAZ JIMENEZ | 1RA SECCION LEVITTOWN | C 10-67 PASEO DAMASCO | | | LEVITTOWN | PR | 00949 | |
| 720103 | MICHAEL J DUFFY | 4265 SUPINLICK | RIDGE RD | | | MT JACKSON | VA | 22842 | |
| 331118 | MICHAEL J FORTIS MONROIG | ADDRESS ON FILE | | | | | | | |
| 331119 | MICHAEL J GARCIA ARIAS | ADDRESS ON FILE | | | | | | | |
| 331120 | MICHAEL J GOMEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 331121 | MICHAEL J GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 331122 | MICHAEL J GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 331123 | MICHAEL J GONZALEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 331124 | MICHAEL J LENNON MC ROSSON | ADDRESS ON FILE | | | | | | | |
| 331125 | MICHAEL J MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331126 | MICHAEL J MITCHELL SOLIS | ADDRESS ON FILE | | | | | | | |
| 331127 | MICHAEL J NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331128 | MICHAEL J NIEVES FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 331129 | MICHAEL J RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 331130 | MICHAEL J SURITA COLLADO | ADDRESS ON FILE | | | | | | | |
| 331131 | MICHAEL J TORRES VIVAS | ADDRESS ON FILE | | | | | | | |
| 331132 | MICHAEL J VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 720104 | MICHAEL J VEGA GALANTE | 33 CALLE UNION | | | | SALINAS | PR | 00751 | |
| 331133 | MICHAEL J VIRUET MARTIN | ADDRESS ON FILE | | | | | | | |
| 331134 | MICHAEL J. BORRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 331135 | MICHAEL JOEL MORALES | ADDRESS ON FILE | | | | | | | |
| 331136 | MICHAEL JOEL REYES COLON | ADDRESS ON FILE | | | | | | | |
| 331137 | MICHAEL JOEL TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 331138 | MICHAEL JORGE RIVERA | ADDRESS ON FILE | | | | | | | |
| 331139 | MICHAEL K ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 720105 | MICHAEL K SHAFIR | 1021 PARK AVENUE | | | | NEW YORK | NY | 10028 | |
| 720106 | MICHAEL KADES | 5206 41ST STREET N W | | | | WASHINGTON | DC | 20015 | |
| 720107 | MICHAEL KHAIRY MONTES | RES PARQUE SULTANA | EDIF F5 APT 58 | | | MAYAGUEZ | PR | 00680 | |
| 331140 | MICHAEL KUILAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 331141 | MICHAEL L BERRIOS CONDE | ADDRESS ON FILE | | | | | | | |
| 720108 | MICHAEL L CIRIGLIANO | PO BOX 34629 | | | | FORT BUCHANAN | PR | 00934-4629 | |
| 331142 | MICHAEL L GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 331143 | MICHAEL L MIEBERS SANDERS | ADDRESS ON FILE | | | | | | | |
| 331144 | MICHAEL L QUINONES SANTANA | ADDRESS ON FILE | | | | | | | |
| 331145 | MICHAEL L RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 331146 | MICHAEL L RUIZ SEDA | ADDRESS ON FILE | | | | | | | |
| 331147 | MICHAEL LAGOMARSINI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 720109 | MICHAEL LINARES VAZQUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 720110 | MICHAEL LINARES VAZQUEZ | HERMANAS DAVILA | L 3 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 720111 | MICHAEL LITH | 1421 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 331148 | MICHAEL LITH OF P.R. INC. | 1421 CALLE LAS PALMAS | | | | SANTURCE | PR | 00909 | |
| 331149 | MICHAEL LITH OF P.R. INC. | 1421 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00909 | |
| 331150 | MICHAEL LITH OF P.R. INC. | PO  BOX 11518 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-2618 | |
| 331151 | MICHAEL LITH OF P.R. INC. | PO BOX 11518 | | | | SAN JUAN | PR | 00910 | |
| 331152 | MICHAEL LITH OF PR INC | FERNANDEZ JUNCOS STATION | | | | SANTURCE | PR | 00910 | |
| 720112 | MICHAEL LOPEZ RIVERA | P O BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 331153 | MICHAEL LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720113 | MICHAEL M BENZEN | 1416 KINGSWOOD | | | | FULTON | MO | 65251 | |
| 331154 | MICHAEL M STRAUSS WILLIAMS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 331155 | MICHAEL M. STRAUSS WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 331156 | MICHAEL MALDONADO | ADDRESS ON FILE | | | | | | | |
| 720114 | MICHAEL MALDONADO HERNANDEZ | RR 2 BOX 5685 | | | | CIDRA | PR | 00739 | |
| 720115 | MICHAEL MARCIAL SOLERO | SANTA ISIDRA | F 40 CALLE MARGINAL | | | FAJARDO | PR | 00738 | |
| 720116 | MICHAEL MARCIAL TORRES | P O BOX 1418 | | | | ARROYO | PR | 00714 | |
| 720117 | MICHAEL MARRERO RIVERA | COND RXVILLE PARK | APT 131 | | | BAYAMON | PR | 00957 | |
| 331157 | MICHAEL MARTIN GARCIA | ADDRESS ON FILE | | | | | | | |
| 331158 | MICHAEL MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 720118 | MICHAEL MASSI CARLUCCI | P O BOX 6677 | | | | CAGUAS | PR | 00726 | |
| 331159 | MICHAEL MATEO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 720119 | MICHAEL MAYORAL MALDONADO | AVE LOMAS VERDES | UU 1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 720120 | MICHAEL MCDOUGALL GOTAY | 125 CHALETS LAS CUMBRES APT 23 | | | | BAYAMON | PR | 00956 | |
| 720121 | MICHAEL MCFALINE ROSADO | SANTA JUANITA | WF 14 CALLE EMPERATRIZ | | | BAYAMON | PR | 00956 | |
| 331160 | MICHAEL MD , CHRISTOPHER S | ADDRESS ON FILE | | | | | | | |
| 720122 | MICHAEL MEDINA LATORRE | P O BOX 4515 | | | | MAYAGUEZ | PR | 00681 | |
| 720123 | MICHAEL MEDINA MORALES | HC 4 BOX 14237 | | | | MOCA | PR | 00676 | |
| 720124 | MICHAEL MEDINA SOTO | TERRAZAS DEL TOA 3 J 3 | CALLE 25 | | | TOA ALTA | PR | 00953-4815 | |
| 331161 | MICHAEL MENDOZA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 720125 | MICHAEL MENDOZA CEPEDA | COND TORRES DE ANDALUCIA | TORRE 1 APTO 508 | | | SAN JUAN | PR | 00926 | |
| 720126 | MICHAEL MENDOZA CEPEDA | RES LAS MARGARITAS | EDIF 13 APT 497 | | | SAN JUAN | PR | 00926 | |
| 331162 | MICHAEL MOLINA COLON | ADDRESS ON FILE | | | | | | | |
| 331163 | MICHAEL MONSEGUR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331164 | MICHAEL MONSERRATE MEDINA | ADDRESS ON FILE | | | | | | | |
| 331165 | MICHAEL MORALES CASTRO | ADDRESS ON FILE | | | | | | | |
| 720127 | MICHAEL MORALES GONZALEZ | URB FAIR VIEW | D 18 CALLE 10 | | | SAN JUAN | PR | 00926-8116 | |
| 331166 | MICHAEL MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 720128 | MICHAEL MORALES REYNA | HC 02 BOX 7615 | | | | CIALES | PR | 00638-9724 | |
| 331167 | MICHAEL MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 331168 | MICHAEL N BERRY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 331169 | MICHAEL N PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 331170 | MICHAEL NARVAEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 720129 | MICHAEL NEGRON RIVERA | HC 2 BOX 4148 | | | | LAS PIEDRAS | PR | 00771-9606 | |
| 331171 | MICHAEL NEMETH FELICIANO | ADDRESS ON FILE | | | | | | | |
| 331172 | MICHAEL NIEVES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 331173 | MICHAEL NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 331174 | MICHAEL NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 331175 | MICHAEL O JIMENEZ PORTAL | ADDRESS ON FILE | | | | | | | |
| 720130 | MICHAEL O MALLEY | C/O STRATEGIC RISK SOLUTIONS | 1601 TRAPELO RD | | | WALTHAM | MA | 02451 | |
| 331176 | MICHAEL O OCASIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720131 | MICHAEL O RIVERA ORTEGA | ABRA ESTRECHA BUZON 4 | | | | BAYAMON | PR | 00959 | |
| 331177 | MICHAEL O RODRIGUEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 331178 | MICHAEL O ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 331179 | MICHAEL OCASIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 331180 | MICHAEL OMAR LOPEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 331181 | MICHAEL OQUENDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331182 | MICHAEL ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 331183 | MICHAEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 720132 | MICHAEL ORTIZ RODRIGUEZ | RR 01 BOX 3628 | | | | MARICAO | PR | 00606 | |
| 331184 | MICHAEL ORTIZ Y ANNIE PENA | ADDRESS ON FILE | | | | | | | |
| 720133 | MICHAEL PABON LOPEZ | PO BOX 43002 SUITE 145 | | | | RIO GRANDE | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 331185 | MICHAEL PABON RIVERA/ ISO GROUP | ADDRESS ON FILE | | | | | | | |
| 331186 | MICHAEL PABON TORRES | ADDRESS ON FILE | | | | | | | |
| 331187 | MICHAEL PACHECO PAGAN | ADDRESS ON FILE | | | | | | | |
| 720134 | MICHAEL PEREZ GOMEZ | P O BOX 8907 | | | | PONCE | PR | 000732 | |
| 720135 | MICHAEL PRICE MARRERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 331188 | MICHAEL QUILES | ADDRESS ON FILE | | | | | | | |
| 331189 | MICHAEL R BRYANT | ADDRESS ON FILE | | | | | | | |
| 331190 | MICHAEL R CHACHO | ADDRESS ON FILE | | | | | | | |
| 331191 | MICHAEL R FELICIANO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 331192 | MICHAEL R FELICIANO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 331193 | MICHAEL R JOHNSON | ADDRESS ON FILE | | | | | | | |
| 331194 | MICHAEL R RIVERA SALVAT | ADDRESS ON FILE | | | | | | | |
| 331195 | MICHAEL R SEMIDEY AMADOR | ADDRESS ON FILE | | | | | | | |
| 720136 | MICHAEL R VEGA CARRASQUILLO | HC 1 BOX 7290 | | | | AGUAS BUENAS | PR | 00703 | |
| 331196 | MICHAEL RABELL PRATS | ADDRESS ON FILE | | | | | | | |
| 720137 | MICHAEL RAJABALLO VISUDAS | PO BOX 1077 | | | | CAROLINA | PR | 00988 | |
| 331197 | MICHAEL RAMIREZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 331198 | MICHAEL REDONDO RAFULS | ADDRESS ON FILE | | | | | | | |
| 720138 | MICHAEL RESTO OTERO | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 331199 | MICHAEL RIOS ALCALA | ADDRESS ON FILE | | | | | | | |
| 331200 | MICHAEL RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720139 | MICHAEL RIVERA | HC 09 BOX 4214 | | | | SABANA GRANDE | PR | 00637 | |
| 331201 | Michael Rivera Collazo | ADDRESS ON FILE | | | | | | | |
| 331202 | MICHAEL RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 331203 | MICHAEL RIVERA CRUZ | JAVIER E. SANTIAGO SANTOS | PO BOX 9688 | | | SAN JUAN | PR | 00908 | |
| 720140 | MICHAEL RIVERA CRUZ | MONTE BRISAS II | 3F CALLE 103 | | | FAJARDO | PR | 00738 | |
| 720141 | MICHAEL RIVERA DE JESUS / JULIE DE JESUS | HC 1 BOX 7829 | | | | TOA BAJA | PR | 00949 | |
| 720142 | MICHAEL RIVERA DE JESUS / JULIE DE JESUS | SECTOR BUEN VECINO | 233 B CALLE LAUREL | | | TOA BAJA | PR | 00949 | |
| 331204 | MICHAEL RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 331205 | MICHAEL RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| 331206 | MICHAEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331207 | MICHAEL RIVERA SANTA | ADDRESS ON FILE | | | | | | | |
| 331208 | MICHAEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 720143 | MICHAEL RIVERA VERGARA | SUMMIT HILLS | 600 YUNQUE | | | SAN JUAN | PR | 00920 | |
| 331209 | MICHAEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720144 | MICHAEL RODRIGUEZ | A 14 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | |
| 331210 | MICHAEL RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 331211 | MICHAEL RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 331212 | MICHAEL RODRIGUEZ SMIDHT | ADDRESS ON FILE | | | | | | | |
| 720145 | MICHAEL RODRIGUEZ SOSA | 103 CALLE RAFAEL ALERS | | | | SAN JUAN | PR | 00914 | |
| 331213 | MICHAEL RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 720146 | MICHAEL RODRIGUEZ VARGAS | COM LOMAS VERDES | GG 22 BO RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 331214 | MICHAEL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 720147 | MICHAEL ROMAN ADAMES | ADDRESS ON FILE | | | | | | | |
| 720148 | MICHAEL ROMAN ADAMES | ADDRESS ON FILE | | | | | | | |
| 331215 | MICHAEL ROMAN GOMEZ | ADDRESS ON FILE | | | | | | | |
| 720149 | MICHAEL ROMERO PALACIO | HC 01 BOX 13233 | | | | RIO GRANDE | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 331216 | MICHAEL ROSADO HERREDA | ADDRESS ON FILE | | | | | | | |
| 720150 | MICHAEL ROSADO MATTA | HC 83 BOX 7701 | | | | VEGA ALTA | PR | 00962 | |
| 720151 | MICHAEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 720152 | MICHAEL S ARNOLD | 60 HOOK ROAD BASE RAMEY | | | | AGUADILLA | PR | 00604 | |
| 331217 | MICHAEL S. MARGIOTTA | ADDRESS ON FILE | | | | | | | |
| 720153 | MICHAEL SANABRIA ACEVEDO | PO BOX 5000 395 | | | | SAN GERMAN | PR | 00683 | |
| 720154 | MICHAEL SANCHEZ ESPINOSA | URB SABANA REAL | 140 PASEO BARCELONA | | | SAN LORENZO | PR | 00754 | |
| 720155 | MICHAEL SANTAELLA ARROYO | SEGUNDA EXT SANTA TERESITA | CY 5 CALLE Q | | | PONCE | PR | 00730 | |
| 331218 | MICHAEL SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 331219 | MICHAEL SANTIAGO PINERO | ADDRESS ON FILE | | | | | | | |
| 331220 | MICHAEL SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 720156 | MICHAEL SANTOS LORENZANA | MONTE VERDE | H 42 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 720157 | MICHAEL SCUTERI | CONDADO | 80 CALLE CARIBE | | | SAN JUAN | PR | 00907 | |
| 331221 | MICHAEL SEPULVEDA LAVERGNE | ADDRESS ON FILE | | | | | | | |
| 720158 | MICHAEL SERRALLES MACLAY | VALLE VERDE 1 | AR 21 RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 720159 | MICHAEL SERRANO RIVERA | URB SANTA ELVIRA Q 22 | SANTA MARGARITA | | | CAGUAS | PR | 00725 | |
| 331222 | MICHAEL SERRANO SANTANA | ADDRESS ON FILE | | | | | | | |
| 720160 | MICHAEL SIERRA GOMEZ | URB SIERRA BAYAMON | 41 7 CALLE 39 | | | BAYAMON | PR | 00961 | |
| 331223 | MICHAEL SIMON WOODS TRUST | 275 GLENMOOR RD | | | | GLADWYNE | PA | 19035-1501 | |
| 331224 | MICHAEL SOLER ROMAN | ADDRESS ON FILE | | | | | | | |
| 720161 | MICHAEL SOTO ALBERTO Y JEANNETTE DIPINI | ADDRESS ON FILE | | | | | | | |
| 331225 | MICHAEL T ALVARADO OTERO | ADDRESS ON FILE | | | | | | | |
| 720162 | MICHAEL T KWOLEK | PO BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 720163 | MICHAEL T. BYRD Y SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 720164 | MICHAEL TANTAO CASTRO | URB LA FE | K 7 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 331226 | MICHAEL THOMASSEN MD, JOHN | ADDRESS ON FILE | | | | | | | |
| 331227 | MICHAEL TORO LUGO | ADDRESS ON FILE | | | | | | | |
| 331228 | MICHAEL TORRES GERENA | ADDRESS ON FILE | | | | | | | |
| 331229 | MICHAEL TORRES GERENA | ADDRESS ON FILE | | | | | | | |
| 331230 | MICHAEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331231 | MICHAEL TORRES OLIVO | ADDRESS ON FILE | | | | | | | |
| 331233 | MICHAEL TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 720165 | MICHAEL TOSI MD | I GUSTAVE LEVY PL/ BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 331234 | MICHAEL TRANSPORT INC | HC 03 BOX 7903 | | | | BARRANQUITAS | PR | 00794 | |
| 331235 | MICHAEL TRANSPORT INC | HC 3 BOX 7903 | | | | BARRANQUITAS | PR | 00794-9518 | |
| 331236 | MICHAEL VALENTIN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 720166 | MICHAEL VARGAS SANTIAGO | URB VILLA MACHUELO | APT J 7 CALLE 4 | | | PONCE | PR | 00730 | |
| 331237 | MICHAEL VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 720167 | MICHAEL VAZQUEZ DE JESUS | LOIZA STATION P O BOX 6301 | | | | SAN JUAN | PR | 00914 | |
| 331238 | MICHAEL VEGA | ADDRESS ON FILE | | | | | | | |
| 331239 | MICHAEL VEGA BONILLA | ADDRESS ON FILE | | | | | | | |
| 720168 | MICHAEL VILAR/TEK KARIBE | URB MARIOLGA | C 4 CALLE SAN FRANCISCO | | | CAGUAS | PR | 00725 | |
| 331240 | MICHAEL W GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720169 | MICHAEL W REY DELGADO | ADDRESS ON FILE | | | | | | | |
| 720170 | MICHAEL W. DONATELLI | 01 FRANKLIN ROAD | | | | CEIBA | PR | 00735 | |
| 720171 | MICHAEL X VEGA MATOS | VISTA ALEGRE | 1958 FORTUNA ST | | | PONCE | PR | 00717-2300 | |
| 720172 | MICHAEL'S | MICHAELS STORE | 875 AVE HOSTO STE 1 | | | MAYAGUEZ | PR | 00680 | |
| 720173 | MICHAEL'S | PLAZA DEL ESTE | RD 887 KM 7 | | | CAROLINA | PR | 00985 | |
| 720174 | MICHAELS IRENE MD | PO BOX 12023 | | | | NEWARK | NJ | 07101 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 331241 | MICHALLE MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720175 | MICHALLE SANTOS AMILL | CONDADO | 1160 GF CALLE MAGDALENA | | | SAN JUAN | PR | 00924 | |
| 331242 | MICHALLE VILLAR DIAZ | ADDRESS ON FILE | | | | | | | |
| 331243 | MICHALZIK CUEVAS, PHAEDRA | ADDRESS ON FILE | | | | | | | |
| 331244 | MICHANID SOTO BONILLA | ADDRESS ON FILE | | | | | | | |
| 720176 | MICHAYRA HERNANDEZ RENTAS | HC 02 BOX 12591 | | | | AGUAS BUENAS | PR | 00703 | |
| 720177 | MICHEJO RENTAL INC | 1515 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 720178 | MICHEL A FERRER RIVERA | PO BOX 715 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 720179 | MICHEL A MOJICA GONZALEZ | URB JARDINES DE GURABO | 143 CALLE 6 | | | GURABO | PR | 00778 | |
| 720180 | MICHEL A PANTOJAS/M& PEST CONTROL | CAPARRA TERRACE | 1332 AVE J T PI¨ERO | | | SAN JUAN | PR | 00921 | |
| 720181 | MICHEL ADORNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720182 | MICHEL C MATOS HERNANDEZ | URB PARK GARDENS O 5 | CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 720183 | MICHEL DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331245 | MICHEL GOMEZ MD, ROSA L | ADDRESS ON FILE | | | | | | | |
| 331246 | MICHEL J GODREAU | ADDRESS ON FILE | | | | | | | |
| 331247 | MICHEL LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 331248 | MICHEL SAMOT CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| 331249 | MICHEL TERRERO MD, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 331250 | MICHEL VARGAS, NORMAN G. | ADDRESS ON FILE | | | | | | | |
| 331251 | MICHELADELMAR SANTIAFO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 331252 | MICHELAINE BRIOSO DUARTE | ADDRESS ON FILE | | | | | | | |
| 720184 | MICHELANGELO RAMIREZ MONTALVO | 1 CALLE SOTO ALMODOVAR | | | | SABANA GRANDE | PR | 00637 | |
| 720185 | MICHELE BARTOLOMEI TELLIER | PO BOX 143956 | | | | ARECIBO | PR | 00614-3956 | |
| 720186 | MICHELE COLON GARCIA | B 9 LA COLINA LOS FILTROS | | | | GUAYNABO | PR | 00969 | |
| 331253 | MICHELE COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 720187 | MICHELE H LENTZ VELEZ | URB SAN FRANCISCO | 16 SAN LUIS | | | YAUCO | PR | 00698 | |
| 331255 | MICHELE M. SILVA MARRERO | ADDRESS ON FILE | | | | | | | |
| 331256 | MICHELE MALDONADO BATISTA | ADDRESS ON FILE | | | | | | | |
| 720188 | MICHELE PAGAN | HC 01 BOX 11642 | | | | COAMO | PR | 00769 | |
| 720189 | MICHELE WINESETT | 4807 7TH AVE S | | | | ST PETERSBURG | FL | 33701 | |
| 720190 | MICHELENE LE HARDY VELEZ | URB COUNTRY CLUB | QP 3 CALLE 538 | | | CAROLINA | PR | 00982 | |
| 331257 | MICHELI DE VAZQUEZ, GERMANIA | ADDRESS ON FILE | | | | | | | |
| 331258 | MICHELI GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 331259 | MICHELI GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 331260 | MICHELI RUIZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 331261 | MICHELI RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 720191 | MICHELINE ORTIZ URIBE | URB EL VALLE | 550 CALLE AMAPOLA | | | LAJA | PR | 00667 | |
| 331262 | MICHELL C FAJARDO CABALLERO | ADDRESS ON FILE | | | | | | | |
| 331263 | MICHELL LYNN PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331264 | MICHELL M MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 720192 | MICHELL PEREIRA RIVERA | PO BOX 7561 | | | | CIDRA | PR | 00739 | |
| 720193 | MICHELL SOTO MONTANEZ | HC 763 BOX 3739 | | | | PATILLAS | PR | 00723 | |
| 331265 | MICHELLE A BARREIRO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 331266 | MICHELLE A MALTES MORALES | ADDRESS ON FILE | | | | | | | |
| 331267 | MICHELLE A RODRIGUEZ MOLL | ADDRESS ON FILE | | | | | | | |
| 331268 | MICHELLE A ROMERO DEL RIO | ADDRESS ON FILE | | | | | | | |
| 331269 | MICHELLE A. OTERO CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 331270 | MICHELLE ACEVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 331271 | MICHELLE ADAMES RIVERA Y EDGARDO GARCÍA ROMAN | LCDO. RICARDO ALFONSO GARCIA | PO BOX 361669 | | | SAN JUAN | PR | 00936-1669 | |
| 720194 | MICHELLE ALARCON VARGAS | BO MINERAL | 262 CALLE MERCEDES SUAU | | | MAYAGUEZ | PR | 00680 | |
| 331272 | MICHELLE AMARO MOLINA / JARDIN NAVIDENO | ADDRESS ON FILE | | | | | | | |
| 331273 | MICHELLE AMARO MOLINA / JARDIN NAVIDENO | ADDRESS ON FILE | | | | | | | |
| 720195 | MICHELLE AMELY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331274 | MICHELLE ANGLERO | ADDRESS ON FILE | | | | | | | |
| 331275 | MICHELLE ARCE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720196 | MICHELLE ATILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331276 | MICHELLE B LUGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 331277 | MICHELLE B RPSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331278 | MICHELLE BALASQUIDE | ADDRESS ON FILE | | | | | | | |
| 331279 | MICHELLE BETANCOURT FLORES | ADDRESS ON FILE | | | | | | | |
| 331280 | MICHELLE BIAGGI TRIGO | ADDRESS ON FILE | | | | | | | |
| 331281 | MICHELLE BRULL DIAZ | ADDRESS ON FILE | | | | | | | |
| 331283 | MICHELLE BURGOS FITTIPALDI | ADDRESS ON FILE | | | | | | | |
| 720197 | MICHELLE BURGOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 720198 | MICHELLE BUTTER ROSARIO | MANSIONES DE MONTECASINO | 1 340 | | | TOA ALTA | PR | 00953 | |
| 331284 | MICHELLE C HARTBERGER SOLANO | ADDRESS ON FILE | | | | | | | |
| 331285 | MICHELLE C MUNOZ LUGO | ADDRESS ON FILE | | | | | | | |
| 331286 | MICHELLE CABRERA CLASS | ADDRESS ON FILE | | | | | | | |
| 331287 | MICHELLE CAMACHO | ADDRESS ON FILE | | | | | | | |
| 720199 | MICHELLE CAMACHO GONZALEZ | SANTA JUANITA | A H 26 CALLE 41 | | | BAYAMON | PR | 00956 | |
| 720200 | MICHELLE CAMERO GONZALEZ | URB EL CORTIJO | P 33 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 331288 | MICHELLE CANDELARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 720201 | MICHELLE CARABALLO CINTRON | URB LUCHETTI | G 9 CALLE 9 | | | YAUCO | PR | 00698 | |
| 331289 | MICHELLE CARABALLO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 720202 | MICHELLE CARDONA SANTIAGO | REPTO ANAMAR | 10 CALLE CONFIERAS | | | TOA BAJA | PR | 00949 | |
| 331290 | MICHELLE CARIDAD CRUZ | ADDRESS ON FILE | | | | | | | |
| 331291 | MICHELLE CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 331292 | MICHELLE CASTELLANOS MARTIN | ADDRESS ON FILE | | | | | | | |
| 331293 | MICHELLE CASTELLANOS MARTIN | ADDRESS ON FILE | | | | | | | |
| 720203 | MICHELLE CLARK GOMEZ | ADDRESS ON FILE | | | | | | | |
| 331294 | MICHELLE COIRA BURGOS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 720204 | MICHELLE COLON MALAVE | QUINTAS DE DORADO | AA 14 3 WEST KT | | | DORADO | PR | 00696 | |
| 331295 | MICHELLE COLON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 720205 | MICHELLE COLON VALLENSPI | PO BOX 1360 | | | | MANATI | PR | 00674 | |
| 331296 | MICHELLE CONTRERAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 331297 | MICHELLE CORDOVES LA FONTAINE | ADDRESS ON FILE | | | | | | | |
| 331298 | MICHELLE CORTES ROMAN | ADDRESS ON FILE | | | | | | | |
| 720206 | MICHELLE CORTES SALVA | COND SAN MIGUEL TOWERS | APT 207 | | | MAYAGUEZ | PR | 00680 | |
| 720207 | MICHELLE COSME VELEZ | CL 6 6088 QUEBRADA SECA | | | | CEIBA | PR | 00735 | |
| 720208 | MICHELLE CRUZ CORREA | PO BOX 220 | | | | GUAYNABO | PR | 00970 | |
| 331299 | MICHELLE CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720209 | MICHELLE CRUZ INOA | CAPETILLO | 1023 CALLE 7 | | | SAN JUAN | PR | 00925 | |
| 720210 | MICHELLE CRUZ LOPEZ | QUINTA COUNTRY CLUB | A 22 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 720211 | MICHELLE CRUZ MATIAS | URB ALT RIO GRANDE | S 1010 C/ 19 | | | RIO GRANDE | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 331300 | MICHELLE CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 720212 | MICHELLE CUBANO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 331301 | MICHELLE CUEVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 720213 | MICHELLE D FABELO HUYKE | URB TORRIMAR | 5-10 RAMIREZ DE ARRELLANO | | | GUAYNABO | PR | 00966 | |
| 331302 | MICHELLE D NAZARIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 720214 | MICHELLE D NIEVES ALBINO | P O BOX 1575 | | | | COROZAL | PR | 00783 | |
| 331303 | MICHELLE D QUINONEZ FALCON | ADDRESS ON FILE | | | | | | | |
| 720215 | MICHELLE D SILVESTRIZ ALEJANDRO | COND NILSA D 2 | 904 CALLE JOSE MARTI | | | SAN JUAN | PR | 00907 | |
| 331304 | MICHELLE D. HERRERA MEJIA | ADDRESS ON FILE | | | | | | | |
| 331305 | MICHELLE DE JESUS HERRERA | ADDRESS ON FILE | | | | | | | |
| 331306 | MICHELLE DE JESUS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 720216 | MICHELLE DE PALMA TORRES | 220 LOUNSBURY 2ND FL | | | | WATWRBURY | CT | 06706 | |
| 720217 | MICHELLE DIAZ | ALT DE FLAMBOYAN | CC 10 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 331307 | MICHELLE DIAZ LABOY | ADDRESS ON FILE | | | | | | | |
| 331308 | MICHELLE E FINGERHUT COCHRAN | ADDRESS ON FILE | | | | | | | |
| 331309 | MICHELLE E MUNIZ GADEA | ADDRESS ON FILE | | | | | | | |
| 331310 | MICHELLE E PENA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 720218 | MICHELLE ENID SANABRIA | EL PRADO BOX 15 | | | | CAYEY | PR | 00736 | |
| 720219 | MICHELLE ESTRADA TORRES | URB SANTA TERESITA | AB 11 CALLE 7 | | | PONCE | PR | 00731 | |
| 720220 | MICHELLE FEBLES TORRES | ADDRESS ON FILE | | | | | | | |
| 331311 | MICHELLE FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331312 | MICHELLE FERRER MENDEZ | ADDRESS ON FILE | | | | | | | |
| 331313 | MICHELLE FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 720221 | MICHELLE FRANCESHI TORRES | PO BOX 335157 | | | | PONCE | PR | 00733 | |
| 331314 | MICHELLE FRANCO VELEZ | ADDRESS ON FILE | | | | | | | |
| 720222 | MICHELLE FRANCO VELEZ | COND LAS VARDAS | EDIF B APTO 5 B CALLE ORTA | | | SAN JUAN | PR | 00907-0000 | |
| 720223 | MICHELLE FRANCO VELEZ | COND BORINQUEN TOWER II | 1486 AVE F D ROOSEVELT APT 106 | | | SAN JUAN | PR | 00920-0000 | |
| 720224 | MICHELLE FUENTES BAUZO | HC 01 BOX 6298 | | | | CANOVANAS | PR | 00729 | |
| 720225 | MICHELLE FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720226 | MICHELLE GARAYTA URRIOLOGOITIA | HC 1 BOX 7536 | | | | ARECIBO | PR | 00612 | |
| 720227 | MICHELLE GASCOT MALDONADO | URB SIERRA BAYAMON | 10 BLQ 49 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 331315 | MICHELLE GIERBOLINI MATEO | ADDRESS ON FILE | | | | | | | |
| 331316 | MICHELLE GONI SEMIDEY | ADDRESS ON FILE | | | | | | | |
| 331317 | MICHELLE GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 720228 | MICHELLE GONZALEZ GARCIA | DR JM AMADEO BT 7 | | | | LEVITTOWN | PR | 00949 | |
| 331318 | MICHELLE GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 331319 | MICHELLE GRANIELA LOYOLA | ADDRESS ON FILE | | | | | | | |
| 720229 | MICHELLE GRATACOS ABRIL | BOSQUE DEL LAGO | PLAZA 8 BC 30 | | | TRUJILLO ALTO | PR | 000976 | |
| 720230 | MICHELLE GUASP | URB RIVER VALLEY | HC 01 BOX 5164 | | | CANOVANAS | PR | 00729 | |
| 331320 | MICHELLE GUTIERREZ COLON | ADDRESS ON FILE | | | | | | | |
| 720231 | MICHELLE HARBO COLON | PO BOX 961 | | | | TOA ALTA | PR | 00954 | |
| 331321 | MICHELLE HARRIS | ADDRESS ON FILE | | | | | | | |
| 720232 | MICHELLE I DAVILA ECHEVARRIA | PO BOX 1173 | | | | YABUCOA | PR | 00767 | |
| 720233 | MICHELLE I HERNANDEZ RISTORUCCI | ADDRESS ON FILE | | | | | | | |
| 720234 | MICHELLE I SEGUI BABILONIA | COND PRADOS DEL MONTE | EDIF 15 APT 1509 | | | GUAYNABO | PR | 00969 | |
| 720235 | MICHELLE INFANZON MORALES | P O BOX 9582 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 331322 | MICHELLE IRIZARRY PAGAN | ADDRESS ON FILE | | | | | | | |
| 331323 | MICHELLE J ADORNO NIGGEL | ADDRESS ON FILE | | | | | | | |
| 331324 | MICHELLE J CRUZ PINERO | ADDRESS ON FILE | | | | | | | |
| 331325 | MICHELLE KANTROW VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 720236 | MICHELLE L LOPEZ PRADO | HC 05 BOX 13843 | | | | JUANA DIAZ | PR | 00795 | |
| 331326 | MICHELLE L TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331327 | MICHELLE L UBINAS SANABRIA | ADDRESS ON FILE | | | | | | | |
| 331328 | MICHELLE L. HOLLEY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 720237 | MICHELLE LANKES | URB SANTA RITA | 996 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 331329 | MICHELLE LOPEZ ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 720238 | MICHELLE LOPEZ MALAVE | HC 2 BOX 6578 | | | | LARES | PR | 00669 | |
| 720239 | MICHELLE LOPEZ SOTO | HC 3 BOX 11515 | | | | CAMUY | PR | 00627 | |
| 720240 | MICHELLE M ACEVEDO PADILLA | CIUDAD UNIVERSITARIA | W 21 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 331330 | MICHELLE M ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720241 | MICHELLE M ALVAREZ | URB METROPOLIS | D 6 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 331331 | MICHELLE M ARZOLA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 331332 | MICHELLE M BERTRAN NEVE | ADDRESS ON FILE | | | | | | | |
| 331333 | MICHELLE M BETANCOURT FLORES | ADDRESS ON FILE | | | | | | | |
| 331334 | MICHELLE M BETANCOURT YANES | ADDRESS ON FILE | | | | | | | |
| 720242 | MICHELLE M BONILLA GOYCO | ADDRESS ON FILE | | | | | | | |
| 720243 | MICHELLE M BONILLA GOYCO | ADDRESS ON FILE | | | | | | | |
| 331335 | MICHELLE M BRUNET CALDERON | ADDRESS ON FILE | | | | | | | |
| 720244 | MICHELLE M COLLAZO RUIZ | PARK GARDENS | W 19 CALLE YOSEMITE | | | SAN JUAN | PR | 00926 | |
| 331336 | MICHELLE M CRESPO DAVILA | ADDRESS ON FILE | | | | | | | |
| 331337 | MICHELLE M CRUZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 720245 | MICHELLE M FARIA MARTINEZ | P O BOX 704 | | | | BAJADERO | PR | 00616 | |
| 331338 | MICHELLE M FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 331339 | MICHELLE M FRANCO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 331340 | MICHELLE M GARCIA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 720246 | MICHELLE M GRATACOS ARILL | 8 BC 30 BOSQUES DEL LAGO | BC 30 PLAZA 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 720247 | MICHELLE M HERNANDEZ RIVERA | BDA SAN ISIDRO | 57 CALIXTO CARRERA | | | SABANA GRANDE | PR | 00637 | |
| 331341 | MICHELLE M JOFFRE CAVO | ADDRESS ON FILE | | | | | | | |
| 720248 | MICHELLE M LAVERGNE COLBERG | ADDRESS ON FILE | | | | | | | |
| 331342 | MICHELLE M LEANDRY VARGAS | ADDRESS ON FILE | | | | | | | |
| 331343 | MICHELLE M LEROUX MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 720249 | MICHELLE M LLOYD CRUZ | HC 02 BOX 12916 | | | | VIEQUEZ | PR | 00765 | |
| 720250 | MICHELLE M LUGO BONET | ADDRESS ON FILE | | | | | | | |
| 331344 | MICHELLE M MALAVE TORRES | ADDRESS ON FILE | | | | | | | |
| 720251 | MICHELLE M MALAVE TORRES | P O BOX 8619 | | | | BAYAMON | PR | 00960-8619 | |
| 331345 | MICHELLE M MARXUACH/ DANIELA LLOVERAS | ADDRESS ON FILE | | | | | | | |
| 331346 | MICHELLE M MELENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 331347 | MICHELLE M NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 720252 | MICHELLE M ORTIZ BALADO | ADDRESS ON FILE | | | | | | | |
| 331348 | MICHELLE M ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 331349 | MICHELLE M ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 331350 | MICHELLE M PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 720253 | MICHELLE M PEREZ RODRIGUEZ | RR 2 BOX 7648 | | | | TOA ALTA | PR | 00953 | |
| 331351 | MICHELLE M PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 720254 | MICHELLE M RECIO | COND LA MANCHA | 6300 AVE ISLA VERDE APT 212 | | | CAROLINA | PR | 00979 | |
| 720255 | MICHELLE M RIVERA CASTRO | PO BOX 403 | | | | JAYUYA | PR | 00664 | |
| 720256 | MICHELLE M RIVERA ESPADA | P O BOX 499 | | | | ADJUNTAS | PR | 00601 | |
| 331352 | MICHELLE M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 720257 | MICHELLE M ROBLES PLACERES | PO BOX 150 | | | | NAGUABO | PR | 00718 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 331353 | MICHELLE M ROCHE COLON | ADDRESS ON FILE | | | | | | | |
| 720258 | MICHELLE M RODRIGUEZ BOU | URB VILLAS DE TINTILLO | 12 CALLE B | | | GUAYNABO | PR | 00966 | |
| 331354 | MICHELLE M ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720259 | MICHELLE M SANCHEZ FLORES | BOX 2103 | | | | MAYAGUEZ | PR | 00680 | |
| 720260 | MICHELLE M SANCHEZ GARCIA | VALLE ARRIBA HEIGHTS | S 11 CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| 331355 | MICHELLE M SANTANA GARCIA | ADDRESS ON FILE | | | | | | | |
| 331356 | MICHELLE M TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 331357 | MICHELLE M TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 331358 | MICHELLE M VALENTIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 331359 | MICHELLE M VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331360 | MICHELLE M VELEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 331361 | MICHELLE M. CARRILLO RUSSE | ADDRESS ON FILE | | | | | | | |
| 331362 | MICHELLE M. FELICIANO RAMOS | POR DERECHO PROPIO | 18 CALLE LAJAS | URB. BONNEVILLE | | CAGUAS | PR | 00727 | |
| 331363 | MICHELLE M. MIELES SOTO | ADDRESS ON FILE | | | | | | | |
| 331364 | MICHELLE M. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 720261 | MICHELLE MALDONADO | HC 08 BOX 902 | | | | PONCE | PR | 00731 | |
| 720262 | MICHELLE MALDONADO | URB RIVERVIEW | 2H 6 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 720263 | MICHELLE MALDONADO BOSQUES | HC 2 BOX 20455 | | | | SAN SEBASTIAN | PR | 00685 | |
| 720264 | MICHELLE MALDONADO LOPEZ | BOX 1263 | | | | CAYEY | PR | 00737 | |
| 331365 | MICHELLE MALDONADO SALDANA | ADDRESS ON FILE | | | | | | | |
| 331366 | MICHELLE MALLEY CAMPOS | ADDRESS ON FILE | | | | | | | |
| 331367 | MICHELLE MALOY | JANE A. BECKERWHITAKER | JANE BECKER WHITAKER | PSC | PO BOX 9023914 | SAN JUAN | PR | 00902-3914 | |
| 331368 | MICHELLE MANZANO CRESPO | ADDRESS ON FILE | | | | | | | |
| 720265 | MICHELLE MARANGES | PO BOX 360976 | | | | SAN JUAN | PR | 00936 | |
| 331369 | MICHELLE MARIE FELICIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 720266 | MICHELLE MARIE GONZALEZ ORTIZ | PO BOX 612 | | | | SABANA GRANDE | PR | 00637 | |
| 331370 | MICHELLE MARIE MANGUAL GARCIA | ADDRESS ON FILE | | | | | | | |
| 331371 | MICHELLE MARIE MANGUAL GARCIA | ADDRESS ON FILE | | | | | | | |
| 720267 | MICHELLE MARIE ORTIZ MARTINEZ | COND SEGOVIA | APTO 1413 | | | SAN JUAN | PR | 00918 | |
| 720268 | MICHELLE MARIE RIVAS MELENDEZ | COND LOS PATRICIOS APT 504 | | | | GUAYNABO | PR | 00968 | |
| 331372 | MICHELLE MARRERO CARRER | ADDRESS ON FILE | | | | | | | |
| 720269 | MICHELLE MARRERO NOA | URB COUNTRY STATE | C 22 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 720270 | MICHELLE MARTIN PAZ | UNIVERSITY GARDENS | 272 GEORGETOWN | | | SAN JUAN | PR | 00927 | |
| 720271 | MICHELLE MARTINEZ | BO ALGAROBO | RR 104 KM 0 8 | | | MAYAGUEZ | PR | 00680 | |
| 331373 | MICHELLE MARTINEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 331374 | MICHELLE MARTINEZ LOPEZ ` | ADDRESS ON FILE | | | | | | | |
| 331375 | MICHELLE MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 331376 | MICHELLE MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 331377 | MICHELLE MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720272 | MICHELLE MATOS ROSA | ADDRESS ON FILE | | | | | | | |
| 331378 | MICHELLE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 331379 | MICHELLE MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720273 | MICHELLE MONTIJO | ADDRESS ON FILE | | | | | | | |
| 331380 | MICHELLE MONTIJO CORDERO | ADDRESS ON FILE | | | | | | | |
| 720274 | MICHELLE MONTIJO CORDERO | APARTADO 4557 | | | | SAN SEBASTIAN | PR | 00685 | |
| 720275 | MICHELLE MORALES CRUZ | BO CACAO | BOX 2281 CARR 480 | | | QUEBRADILLAS | PR | 00678 | |
| 720276 | MICHELLE MORALES HUGGINS | BO OBRERO | 702 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 720277 | MICHELLE MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 720278 | MICHELLE MUSIC CENTER | HC 1 BOX 8849 | | | | VIEQUES | PR | 00765-9210 | |
| 331381 | MICHELLE NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 331382 | MICHELLE NAZARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 331383 | MICHELLE NAZARIO LUGO | ADDRESS ON FILE | | | | | | | |
| 331384 | MICHELLE NIEVES MARIN | ADDRESS ON FILE | | | | | | | |
| 720279 | MICHELLE O MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331385 | MICHELLE O RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 331386 | MICHELLE ONEILL BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 331387 | MICHELLE ORTIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 331388 | MICHELLE ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 331389 | MICHELLE OTERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 720280 | MICHELLE OTERO MARTINEZ | HC 01 BOX 3249 | | | | VILLALBA | PR | 00766-9701 | |
| 331390 | MICHELLE OTERO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 331391 | MICHELLE P DI CRISTINA | ADDRESS ON FILE | | | | | | | |
| 331392 | MICHELLE P LORENZO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 720281 | MICHELLE P RAMERY PEREZ | COND PARQUE REAL | 307 AVE JUAN C BORBON | | | GUAYNABO | PR | 00969 | |
| 720282 | MICHELLE PALAU BRYAN | CALLE WILLIAMS JONES | EDIF 1106 APT 606 | | | SAN JUAN | PR | 00925 | |
| 331393 | MICHELLE PELLOT AREIZAGA | ADDRESS ON FILE | | | | | | | |
| 331394 | MICHELLE PENA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 720283 | MICHELLE PEREZ ARROYO | PO BOX 1462 | | | | GUANICA | PR | 00653 | |
| 331395 | MICHELLE PEREZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 331396 | MICHELLE PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 720284 | MICHELLE PERILLO RODRIGUEZ | URB ROSEVELT | 384 CALLE JUAN A DAVILA | | | HATO REY | PR | 00918-2331 | |
| 331397 | MICHELLE QUINONES ARROYO | ADDRESS ON FILE | | | | | | | |
| 331399 | MICHELLE RAMERY P'EREZ | LCDA. VANESSA ARROYO SAXTON | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 331401 | MICHELLE RAMERY P'EREZ | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA 1802 CARRETERA 8838 SUITE 307 | | | SAN JUAN | PR | 00926-2745 | |
| 331402 | MICHELLE RAMERY P'EREZ | VICENTE BALBÁS FELICES | PO BOX 71467 | | | SAN JUAN | PR | 00936-8567 | |
| 331403 | MICHELLE RAMIREZ FRONTERA | ADDRESS ON FILE | | | | | | | |
| 720285 | MICHELLE RAMIREZ GONZALEZ | HC 3 BOX 8545 | | | | LARES | PR | 00669 | |
| 720286 | MICHELLE RAMIREZ RODRIGUEZ | TINTILLO HILLS | CHALET 1 | | | BAYAMON | PR | 00959 | |
| 331404 | MICHELLE RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 331405 | MICHELLE RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 331406 | MICHELLE RAMOS MATOS | ADDRESS ON FILE | | | | | | | |
| 331407 | MICHELLE REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 331408 | MICHELLE RIVERA BOSCHETTI | ADDRESS ON FILE | | | | | | | |
| 331409 | MICHELLE RIVERA CLASS | ADDRESS ON FILE | | | | | | | |
| 331410 | MICHELLE RIVERA CLASS | ADDRESS ON FILE | | | | | | | |
| 331411 | MICHELLE RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 720287 | MICHELLE RIVERA COLON | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 720288 | MICHELLE RIVERA LUGO | 30 CEDAS ST | | | | LOWER | MA | 001852 | |
| 720289 | MICHELLE RIVERA MOJICA | URB MANSIONES DE GUAYNABO | A 19 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 720290 | MICHELLE RIVERA MOLINA | COND LAS GLADIOLAS | EDIF301 APT 202 | | | SAN JUAN | PR | 00924 | |
| 331412 | MICHELLE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720291 | MICHELLE RODRIGUEZ | 33 BOLIVIA | SUITE 203 | | | SAN JUAN | PR | 00917 | |
| 331413 | MICHELLE RODRIGUEZ CABAZO | ADDRESS ON FILE | | | | | | | |
| 331414 | MICHELLE RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 720292 | MICHELLE RODRIGUEZ DELGADO | PO BOX 558 | | | | LAS PIEDRAS | PR | 00771 | |
| 331415 | MICHELLE RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 331416 | MICHELLE RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 331418 | MICHELLE RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 331419 | MICHELLE RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 331420 | MICHELLE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 331400 | MICHELLE RODRIGUEZ VALDEZ | ADDRESS ON FILE | | | | | | | |
| 331421 | MICHELLE ROMAN FLORES | ADDRESS ON FILE | | | | | | | |
| 720293 | MICHELLE ROSA MOLINA | PO BOX 190 | | | | COAMO | PR | 00769 | |
| 720294 | MICHELLE ROSADO JIMENEZ | PO BOX 8552 | | | | CAGUAS | PR | 00726 | |
| 720295 | MICHELLE ROSADO ORELLANA | SAINT JUST | 56 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00771 | |
| 720296 | MICHELLE RUIZ | P O BOX 250463 | | | | AGUADILLA | PR | 00604 | |
| 720297 | MICHELLE RUIZ DENIZARD | PO BOX 8119 | | | | MAYAGUEZ | PR | 00681 | |
| 331422 | MICHELLE RUIZ JORGE / AUTO CENTRO SERV | URB JARDINES DE PLAN BONITO | 112 CALLE LIRIO | | | CABO ROJO | PR | 00623-9297 | |
| 331423 | MICHELLE SALAS CASELLAS | ADDRESS ON FILE | | | | | | | |
| 331424 | MICHELLE SANCHEZ BRENES | ADDRESS ON FILE | | | | | | | |
| 331425 | MICHELLE SANCHEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 720298 | MICHELLE SANTANA OCASIO | SAN JOSE | APT 385 INT 30 CALLE VILLA CASTIN | | | SAN JUAN | PR | 00923 | |
| 331426 | MICHELLE SANTIAGO CABRERA | ADDRESS ON FILE | | | | | | | |
| 331427 | MICHELLE SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 720299 | MICHELLE SANTIAGO HIDALGO | CALLE 22 BJ6 URB BAIROA | | | | CAGUAS | PR | 00725 | |
| 720300 | MICHELLE SANTIAGO VEGA | 3004 COND PLAZA ANTILLANA | 151 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 331428 | MICHELLE SEMPRIT ROSARIO | ADDRESS ON FILE | | | | | | | |
| 331429 | MICHELLE SERRANO ROBLES | ADDRESS ON FILE | | | | | | | |
| 331430 | MICHELLE SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 331431 | MICHELLE SIMO RIOS | LCDA. TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 720301 | MICHELLE SOTO | JARD DE BORINQUEN | 5 CALLE A | | | AGUADILLA | PR | 00603 | |
| 331432 | MICHELLE SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331433 | MICHELLE SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720302 | MICHELLE SOTO MAYOR RODRIGUEZ | URB LEVITOWN LAKES | FM 28 CALLE ANTONIO BLANCO | | | TOA BAJA | PR | 00949 | |
| 331434 | MICHELLE SUAREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 331435 | MICHELLE T RODRIGUEZ OLIVER | ADDRESS ON FILE | | | | | | | |
| 331436 | MICHELLE T SCHARER UMPIERRE | ADDRESS ON FILE | | | | | | | |
| 331437 | MICHELLE TARRATS NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 331438 | MICHELLE THOMPSON CASTRO | ADDRESS ON FILE | | | | | | | |
| 720303 | MICHELLE TIRADO SERRANO | HC 02 BOX 10445 | | | | GUAYNABO | PR | 00970 | |
| 720304 | MICHELLE TORRES | 45 CALLE HOSTOS | | | | CAGUAS | PR | 00725 | |
| 331439 | MICHELLE TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 331440 | MICHELLE TORRES MONROE | ADDRESS ON FILE | | | | | | | |
| 720305 | MICHELLE TORRES MORA | CONDADO MODERNO | L 23 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 720306 | MICHELLE TOSADO RODRIGUEZ | RR 1 BOX 4334 | | | | CIDRA | PR | 00739 | |
| 720307 | MICHELLE TRAVELL | PO BOX 99 | | | | FAJARDO | PR | 00738 | |
| 720308 | MICHELLE TRINIDAD LEBRON | 1052 CALLE ELISA CERRA | | | | SAN JUAN | PR | 00907 | |
| 331442 | MICHELLE V BARADA CASTRO | ADDRESS ON FILE | | | | | | | |
| 720309 | MICHELLE VALENTIN DIAZ | P O BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |
| 720310 | MICHELLE VALENTIN DIAZ | URBANIZACION METROPOLIS | CALLE 40 2H9 | | | CAROLINA | PR | 00987 | |
| 720311 | MICHELLE VALENTIN GONZALEZ | URB VISTA VERDE | 372 CALLE PRINCIPAL | | | AGUADILLA | PR | 00603 | |
| 720312 | MICHELLE VARELA CRESPO | ADDRESS ON FILE | | | | | | | |
| 331444 | MICHELLE VARGAS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 720313 | MICHELLE VARGAS SOSA | P O BOX 165 | | | | ISABELA | PR | 00662 | |
| 331445 | MICHELLE VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 331446 | MICHELLE VEGA CARO | ADDRESS ON FILE | | | | | | | |
| 331447 | MICHELLE VEGA RIVAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 720314 | MICHELLE VEGA SANTIAGO | PO BOX 1260 | | | | ARECIBO | PR | 00688 | |
| 331448 | MICHELLE VEGA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 720315 | MICHELLE VELEZ ALVAREZ | EL CONQUISTADOR | G 8 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 331449 | MICHELLE VELEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 720316 | MICHELLE VELEZ PASCUAL | REPARTO VALENCIA | I 23 CALLE VIOLETA | | | BAYAMON | PR | 00959 | |
| 720317 | MICHELLE VENDREL RUIZ | ADDRESS ON FILE | | | | | | | |
| 720318 | MICHELLE VIERA VELLON | COM PUNTA SANTIAGO | SOLAR 403 | | | HUMACAO | PR | 00791 | |
| 720319 | MICHELLE VILLOR DIAZ | PO BOX 18 | | | | ARROYO | PR | 00714 | |
| 720320 | MICHELLE WALKER LOPEZ | BORINQUEN | UU 20 A G CALLE IRIS | | | SAN JUAN | PR | 00926 | |
| 331450 | MICHELLE WEISS PERSONS | ADDRESS ON FILE | | | | | | | |
| 331451 | MICHELLE Y GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331452 | MICHELLE Y PEREZ LABOY | ADDRESS ON FILE | | | | | | | |
| 720321 | MICHELLE Y VAZQUEZ LOPEZ | B 17 URB RIO BLANCO HEIGTS | | | | NAGUABO | PR | 00718 | |
| 331453 | MICHELLE ZAVALA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 331454 | MICHELLES CATERING | ADDRESS ON FILE | | | | | | | |
| 331455 | MICHELLI AUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 720322 | MICHELLY BORIA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 331456 | MICHELLY GONZALEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 720323 | MICHELLY RODRIGUEZ DE JESUS | URB SAN ANTONIO | F 91 CALLE 1 | | | ARROYO | PR | 00714 | |
| 331457 | MICHELSON RIOS, JO ANNE | ADDRESS ON FILE | | | | | | | |
| 331458 | MICHELY MOSCOSO TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 331459 | MICHEO MARCIAL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 331460 | MICHEO ORTIZ, INES | ADDRESS ON FILE | | | | | | | |
| 331461 | MICHEO RODRIGUEZ, MIREN | ADDRESS ON FILE | | | | | | | |
| 331462 | MICHERI GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 720324 | MICHICA INTERNATIONAL CO | TINTILLO HILLS | 511 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 331463 | Michica International CO Inc | 511 Tintillo Road | | | | Guaynabo | PR | 00966 | |
| 331464 | MICHICA INTERNATIONAL CO INC | CALLE TINTILLO#511 TINTILLO HILLS | 511 CALLE TINTILLO ROAD | | | GUAYNABO | PR | 00966-0000 | |
| 331465 | MICHICA INTERNATIONAL CO INC | URB TINTILLO HILLS | 511 TINTILLO ROAD | | | GUAYNABO | PR | 00966 | |
| 331466 | MICHICA INTERNATIONAL CO INC | URB TINTILLO HILLS | | | | GUAYNABO | PR | 00966 | |
| 331467 | MICHICA INTERNATIONAL CO INC | URB TINTILLO HILLS | 511 CALLE TINTILLO ROAD | | | GUAYNABO | PR | 00966 | |
| 331468 | MICHICA INTERNATIONAL CO. INC. | 511 TINTILLO ROAD TINTILLO HILLS | | | | GUAYNABO | PR | 00966 | |
| 331469 | MICHIGAN PAIN CONSULTANTS | ATTN MPC MEDICAL RECORDS | 61 COMMERCE AVE SW | | | GRAND RAPIDS | MI | 49503 | |
| 720325 | MICHIGAN STATE UNIVERSITY | 424 EPPLEY CENTER EAST LANSING | | | | MICHIGAN | MI | 48824 | |
| 331470 | MICKEY CARRASQUILLO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 720326 | MICKEY CORA Y SU ORQUESTA | VILLA CAROLINA | 109-32 CALLE 82 | | | CAROLINA | PR | 00985 | |
| 331471 | MICKEY E RUIZ SANTILLAN | ADDRESS ON FILE | | | | | | | |
| 331472 | MICKEY IBARRA & ASSOCIATES INC | 1140 CONNECTICUT AVENUE NW | | | | WASHINGTON | DC | 20036-4001 | |
| 331473 | MICKEY ROSARIO | ADDRESS ON FILE | | | | | | | |
| 720327 | MICKEY SOUND CONTRACTOR | URB BAYAMON GARDENS | 17 CALLE V 20 | | | BAYAMON | PR | 00957 | |
| 720328 | MICKEY'S BAKERY | 42 CALLE JUAN R GARZOT | | | | NAGUABO | PR | 00718 | |
| 331474 | MICKY L HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 331475 | MICMARY MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331476 | MICOLAU SUREDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 720329 | MICRO AGE COMPUTER CENTER | URB ROOSEVELT | 314 AVE FRANKLIN D ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 331477 | MICRO BIZ | 500 AIRPORT EXECUTIVE PARK | | | | SPRING VALLEY | NY | 10977 | |
| 720331 | MICRO COMP CORP | RIO HONDO | CC 26 AVE COMERIO | | | BAYAMON | PR | 00961 | |
| 720332 | MICRO D INTERNATIONAL | 14901 JUDICIAL ROAD | | | | BURNEVILLE | MN | 55306 | |
| 720333 | MICRO D INTERNATIONAL | 3308 134TH STREET WEST | | | | BURNSVILLE | MN | 55337 | |
| 720334 | MICRO DISCOUNT INTERNATIONAL | PMB 319 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 720335 | MICRO ENDEAVOR | 8001 LANSDOWNE AVE | | | | UPPER DARBY | PA | 19082 | |
| 331478 | MICRO INFORMATION PRODUCTS | 313 EAST ANDERSON LANE | SUITE 120 | | | AUSTIN | TX | 78752-1228 | |
| 720336 | MICRO INFORMATION PRODUCTS INC | 313 E ANDERSON LANE | SUITE 200 | | | AUSTIN | TX | 78752-1228 | |
| 720337 | MICRO PUBLISHING PRESS | 2340 PLAZA DEL AMO | SUITE 100 | | | TORRANCE | CA | 90501 | |
| 331479 | MICRO SERVICE 2000 | COND GRANADA PK BOX 327 | 100 MARTINEZ NADAL | | | GUAYNABO | PR | 00969 | |
| 331480 | MICRO SHOP | 640 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 720338 | MICRO SPECIALISTS & CO | 255 PLAZA RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 720339 | MICRO TECH | PO BOX 9726 | | | | CAROLINA | PR | 00988 | |
| 331481 | MICRO TECH CAGUAS INC. | URB SAN ALFONSO | D 2 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 720340 | MICRO TECH COMPUTER & ELECTRONICS | URB BARALT | J 7 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 720341 | MICRO TECH INC | URB SAN ALFONSO | A 11 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 720342 | MICRO TECH SYSTEMS & CONTROLS INC | PO BOX 10678 | | | | SAN JUAN | PR | 00922-0678 | |
| 331482 | MICRO W.A.R INC | URB BONNEVILLE HEIGHTS | 62 CALLE CANOVANAS | | | CAGUAS | PR | 00727-4911 | |
| 720343 | MICRO WAREHOUSE | PO BOX 8934 | | | | BOSTON | MA | 02266 | |
| 331483 | MICROAGE COM.CNTR/COMP. TREND | PO BOX 361667 | | | | SAN JUAN | PR | 00936-1667 | |
| 720344 | MICROAGE COMPUTER CENTER | PO BOX 366723 | | | | SAN JUAN | PR | 00936 | |
| 331484 | MICROBYTE CARIBBEAN, INC. | 270 CALLE FORDHAM | UNIVERSITY GARDENS | | | SAN JUAN | PR | 00927 | |
| 331485 | MICROBYTES COMPUTER CORP | URB LA VILLA DE TORRIMAR | 387 CALLE REY RICARDO | | | GUAYNABO | PR | 00969-3263 | |
| 720345 | MICROFIT INC | 1077 B INDEPENDENCE AVENUE | | | | MOUNTAIN VIEW | CA | 94043 | |
| 331486 | MICROIX, INC. | 2700 BRASELTON HWY STE 10-204 | | | | DACULA | GA | 30019 | |
| 331487 | MICROJURIS | P.O. BOX 9024096 | | | | SAN JUAN | PR | 00902-4096 | |
| 720346 | MICROJURIS | PO BOX 9024096 | | | | SAN JUAN | PR | 00928 | |
| 331488 | MICROJURIS COM | PO BOX 9024096 | | | | SAN JUAN | PR | 00902-4096 | |
| 331489 | MICROJURIS INC | PO BOX 9024096 | | | | SAN JUAN | PR | 00902-4096 | |
| 331490 | MICROLAB TECHNOLOGIES INC | PO BOX 8006 | | | | BAYAMON | PR | 00960-8006 | |
| 331491 | MICROLAB TECNOLOGIES, INC. | PO BOX 8006 | | | | BAYAMON | PR | 00960-8006 | |
| 720347 | MICROLITER ANALYTICAL SUPLIES | 3680 BURNETTE | | | | GEORGIA | GA | 30024 | |
| 720348 | MICROLOG CORP | 20270 GOLDENROD LANE | | | | GERMANTOWN | MD | 20876 | |
| 720349 | MICROLOG CORPORATION | 20270 GOLDENROD LN | | | | GERMANTOWN | MD | 20876 | |
| 331492 | MICRON OPTICS | 14 RIDGEDALE AVE. 100 | | | | CEDAR KNOLLS | NJ | 07927 | |
| 720350 | MICRON OPTICS | PO BOX 1775 | | | | JUNCOS | PR | 00777 | |
| 331493 | MICRON TECHNOLOGY PUERTO RICO INC | 8000 S FEDERAL WAY | | | | BOISE | ID | 83716 | |
| 720351 | MICRON TECHNOLOGY PUERTO RICO INC | CALL BOX 30000 | | | | AGUADILLA | PR | 00690 | |
| 331494 | MICROPACT GLOBAL INC | 3400 PLAYERS CLUB PARKWAY | SUITE 100 | | | MEMPHIS | TN | 38125 | |
| 720352 | MICROPTICS SERVICES | P O BOX 485 | | | | JUNCOS | PR | 00777 | |
| 720353 | MICROSERVE CORP | 112 RODRIGO DE TRIANA | | | | SAN JUAN | PR | 00918 | |
| 720354 | MICROSERVE CORP | PO BOX 190769 | | | | SAN JUAN | PR | 00919 | |
| 331495 | MICROSERVER | P O BOX 190760 | | | | SAN JUAN | PR | 00919-0769 | |
| 331496 | MICROSOFT CARIBBEAN INC. | 48 CARR 165 STE 107 | | | | GUAYNABO | PR | 00968 | |
| 331498 | MICROSOFT CARIBBEAN INC. | CITY VIEW PLAZA SUITE 107 | STATE RD 165KM 1.2 | | | GUAYNABO | PR | 00968 | |
| 331499 | MICROSOFT CARIBBEAN INC. | METRO OFFICE PARK | CALLE 1 18 SUITE 5000 | | | GUAYNABO | PR | 00968-1705 | |
| 331500 | MICROSOFT CARIBBEAN, INC. | METRO OFFICE PARK CALLE I #11 | SUITE 104 | | | GUAYNABO | PR | 00968-1705 | |
| 331501 | MICROSOFT CORPORATION | P O BOX 849995 | | | | DALLAS | TX | 75284-9995 | |
| 720355 | MICROSOFT CORPORATION | PO BOX 5540 | | | | PLEASANTON | CA | 94566-9940 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 720356 | MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052-6399 | |
| 331502 | MICROSOFT DE PLAZA LAS AMERICAS | 525 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 331503 | MICROSOFT EDUCATIONAL SERVICES CORP | CAPITOLIO PLAZA | SUITE 1-907 | #100 CALLE DEL MUELLEE | | SAN JUAN | PR | 00901-2636 | |
| 331504 | MICROSOFT EDUCATIONAL SERVICES CORP | PARQUE DE LAS FUENTES SUITE 906 | AVE. TNTE. CESAR GANZALEZ | | | SAN JUAN | PR | 00918-3909 | |
| 331505 | MICROSOFT LICENSING GP | CITY PLAZA II SUITE 107 STATE ROAD 165 KM 1.2 #48 | | | | GUAYNABO | PR | 00968 | |
| 331506 | MICROSOFT NEETWORK | REDMOND | | | | WASHINTON | DC | 98052 | |
| 331507 | MICROSOFT OPERATIONS PR LLC | 473 CARR 3 | | | | HUMACAO | PR | 00791-4620 | |
| 331508 | MICROSOFT OPERATIONS PR LLC | DR JOHN A SMITH 1200 | | | | HUMACAO | PR | 00791 | |
| 331509 | MICROSOFT RETAIL STORE | PO BOX 847255 | | | | DALLAS | TX | 75284-7255 | |
| 331510 | MICROSOFT RETAIL STORE, INC. | PLAZA LAS AMERICAS | 525 AVENIDA F D ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 331511 | MICROSOFT TECHNET | P.O. BOX 5549 | | | | PHEAFANTON | CA | 94566-1549 | |
| 720357 | MICROVIA COMPUTERS | URB SANTA CRUZ | D 3 CARR 2 MARGINAL | | | BAYAMON | PR | 00959 | |
| 331513 | MICROVIC COMPUTERS | CARR 2 MARGINAL STA CRUZ D3 | | | | BAYAMON | PR | 00959 | |
| 720358 | MICROWORKZ COMPUTER CORPORATION | 20121 48TH AVE W | | | | LYNNWOOD | WA | 98036 | |
| 331514 | MICTIL LORENZI, ANA M | ADDRESS ON FILE | | | | | | | |
| 331515 | MICTIL LORENZI, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 331516 | MICTIL MENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 331517 | MICTIL NIEVES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 331518 | MICTIL RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 331519 | MID ATLANTIC BEHAVIORAL HLTH | 910 SOUTH CHAPEL ST | SUITE 102 | | | NEWARK | DE | 19713 | |
| 720359 | MID ATLANTIC TRAINING INC | 143 WILLIAM ST | | | | SOUTH RIVER | NJ | 0882 | |
| 331520 | MID ATLANTIC TRUST COMPANY | PO BOX 23428 | | | | PITTSBURGH | PA | 15222-6368 | |
| 331521 | MID FLORIDA DERMATOLOGY | 4151 HUNTERS PARK LN NO 156 | | | | ORLANDO | FL | 32837 | |
| 720360 | MID INVESTMENTS INC/FIVE STARS DRY CLEAN | ATALNTIC VIEW | 29 CALLE JUPITER | | | CAROLINA | PR | 00979 | |
| 331522 | MID LEGAL CONSULTING PSC | P O BOX 195384 | | | | SAN JUAN | PR | 00919 | |
| 331523 | MID SOUTH NEUROLOGY CLINIC PLL | 8584 CORDES CIRCLE | | | | GERMANTOWN | TN | 38139 | |
| 331524 | MIDALI SOSA ROMAN | ADDRESS ON FILE | | | | | | | |
| 720361 | MIDALIA RIVERA RIVERA | PO BOX 690001 | | | | HATILLO | PR | 00659 | |
| 331525 | MIDALIS ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331526 | MIDALISA DELGADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 720362 | MIDALMA A ORTIZ | P O BOX 4179 | | | | PURTO REAL | PR | 00740 | |
| 331527 | MIDALY MELO DARTAYET | ADDRESS ON FILE | | | | | | | |
| 720363 | MIDALYS MELENDEZ FELICIANO | PO BOX 1884 | | | | MANATI | PR | 00674 | |
| 331528 | MIDALYS MONTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720364 | MIDANTE INC | ADDRESS ON FILE | | | | | | | |
| 720365 | MIDAS GARAGE RUBEN | PO BOX 364447 | | | | SAN JUAN | PR | 00936 | |
| 331529 | MIDDELIO FELICIANO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 720366 | MIDDLE STATES ASOC OF COLLEGES & SCHOOLS | 3624 MARKET STREET | | | | PHILADELPHIA | MA | 19104 | |
| 720367 | MIDDLES STATES ASSOCIATION OF | PO BOX 759 | | | | SAN JUAN | PR | 00919 | |
| 331530 | MIDDLESEX HOSPITAL | 28 CRISENT ST | | | | MILDTOWN | CT | 06457 | |
| 331531 | MIDEL A GOMEZ MESA | ADDRESS ON FILE | | | | | | | |
| 720368 | MIDELI S RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 720369 | MIDELINO CANCEL ALTAGRACIA | RES CASTILLO | EDIF 3 APT 60 | | | SABANA GRANDE | PR | 00637 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 331532 | MIDGALIA MAISONET ORTIZ | MIDGALIA MAISONET ORTIZ (DERECHO PROPIO) | PO BOX 2645 | | | JUNCOS | PR | 00777 | |
| 720370 | MIDGALIA VIERA TORRES | ADDRESS ON FILE | | | | | | | |
| 720371 | MIDI INC | 125 SANDY DRIVE | | | | NEWARK | DE | 19713 | |
| 720372 | MIDIAM ASTACIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 720373 | MIDIAM GOMEZ CURET | HC 1 BOX 3718 | | | | ARROYO | PR | 00714 | |
| 331533 | MIDLALIA CORTES LARREGUI | ADDRESS ON FILE | | | | | | | |
| 720374 | MIDLAND COMPUTERS & MORE | PO BOX 308 | | | | TRUJILLO ALTO | PR | 00978 | |
| 720375 | MIDLAND MEMORIAL HOSPITAL | P O BOX 4846 | | | | MIDLAND | TX | 79704-4846 | |
| 720376 | MIDLAND NATIONAL LIFE | ONE MIDLAND PLAZA | | | | SIOWX FALLS | SD | 57193 | |
| 331534 | Midland National Life Insurance Company | Attn: Brain Baker, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331535 | Midland National Life Insurance Company | Attn: Brent Mardis, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331536 | Midland National Life Insurance Company | Attn: Charles Trites, Principal Representative | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331537 | Midland National Life Insurance Company | Attn: Cooper Anne, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331538 | Midland National Life Insurance Company | Attn: Cynthia Hall, Consumer Complaint Contact | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331539 | Midland National Life Insurance Company | Attn: Greg Smith, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331540 | Midland National Life Insurance Company | Attn: Jeannie Iannello, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331541 | Midland National Life Insurance Company | Attn: Kevin Paulson, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331542 | Midland National Life Insurance Company | Attn: Rhonda Elming, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331543 | Midland National Life Insurance Company | Attn: Steven Palmier, President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331544 | Midland National Life Insurance Company | Attn: Thomas Nucaro, Premiun Tax Contact | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331545 | Midland National Life Insurance Company | Attn: Victoria Fimea, Circulation of Risk | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331546 | Midland National Life Insurance Company | Attn: Victoria Fimea, Regulatory Compliance Government | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331547 | Midland National Life Insurance Company | One Sammons Plaza | | | | Sioux Falls | SD | 57193 | |
| 720377 | MIDLAND U S A | 1690 NORTH TOPPING | | | | KANSA CITY | MO | 64120 | |
| 331548 | MIDNALYS TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 331549 | MIDNELA ACEVEDO-FLORES | ADDRESS ON FILE | | | | | | | |
| 720378 | MIDNIGHT CHARLIE PRODUCTIONS | ADDRESS ON FILE | | | | | | | |
| 720379 | MIDNIGHT EXPRESS CORP | P O BOX 252 | | | | MOCA | PR | 00676 | |
| 720380 | MIDNIGHT EXPRESS DJS | P O BOX 252 | | | | MOCA | PR | 00676 | |
| 720381 | MIDNIGHT LIGTHING SOUND | 147 C3 LAS MERCEDES | | | | LAS PIEDRAS | PR | 00771 | |
| 720382 | MIDNIGHT LIGTHING SOUND | HC 01 BOX 6517 | | | | LAS PIEDRAS | PR | 00771 | |
| 720383 | MIDNIGHT LIGTHING SOUND | P O BOX 9051 | | | | HUMACAO | PR | 00792 | |
| 331550 | MIDNIGTH EXPRESS,CORP | PO BOX 252 | | | | MOCA | PR | 00676 | |
| 331551 | MIDNITE EXPRESS | 300 NORTH OAK STREET | | | | LOS ANGELES | CA | 90302 | |
| 331552 | MIDRIAN I LUGO PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 720384 | MIDSON GROUP CARIBE INC | ADDRESS ON FILE | | | | | | | |
| 331553 | MIDSTATE MEDICAL CENTER | 435 LEWIS AVE | | | | MERIDEN | CT | 06451 | |
| 331554 | MIDTOWN CAFE INC | MIDTOWN BUILDING LOBBY | 421 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00919 | |
| 331555 | MIDTOWN PHYSICIANS SC | 675 WEST NORTH AVE STE 207 | | | | MELROSE PARK | IL | 60160-0000 | |
| 720385 | MIDWAY PARKING | PO BOX 1317 | | | | BAYAMON | PR | 00957 | |
| 331556 | MIDWAY SERVICE STATION INC | PO BOX 10421 | | | | PONCE | PR | 00732 | |
| 720386 | MIDWEST LIBRARY SERVICES | PO BOX 4418 | | | | BRIDGETON | MO | 63044-0418 | |
| 720387 | MIDWESTERN REGIONAL | 135 S LASALLE DEPT 1430 | | | | CHICAGO | IL | 60674-1430 | |
| 331557 | MIECES ARIZA MD, EDY A | ADDRESS ON FILE | | | | | | | |
| 331558 | MIELES ACEVEDO, STACY | ADDRESS ON FILE | | | | | | | |
| 331559 | MIELES CASTRO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 331560 | MIELES CINTRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 331561 | MIELES DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 331562 | MIELES DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 331563 | MIELES DELGADO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 331564 | MIELES ESTREMERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 331565 | MIELES HERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 331566 | MIELES LLERAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 331567 | MIELES LOPEZ, JEANICE A. | ADDRESS ON FILE | | | | | | | |
| 331568 | MIELES MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 331569 | MIELES MONGE, JOSE | ADDRESS ON FILE | | | | | | | |
| 331570 | MIELES MONGE, JOSE | ADDRESS ON FILE | | | | | | | |
| 331571 | MIELES MONGE, JOSE | ADDRESS ON FILE | | | | | | | |
| 331572 | MIELES MORALES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 331573 | MIELES MORALES, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 331574 | MIELES MOYA, EDITH V | ADDRESS ON FILE | | | | | | | |
| 331575 | MIELES MOYA, IDALI | ADDRESS ON FILE | | | | | | | |
| 331576 | MIELES ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 331577 | MIELES PEREZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 331578 | MIELES PORTALATIN, IVONNE | ADDRESS ON FILE | | | | | | | |
| 331579 | MIELES PROTALATIN, IVONNE | ADDRESS ON FILE | | | | | | | |
| 331580 | MIELES REICHARD, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| 331581 | MIELES RICHARD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 331582 | MIELES RICHARD, ENID M | ADDRESS ON FILE | | | | | | | |
| 331583 | MIELES SILLART, MILDRED L | ADDRESS ON FILE | | | | | | | |
| 331584 | MIELES SOTO, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 331585 | MIELES VAZQUEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 331586 | MIEMBROS COVERGE S.E./ GERMAN TORRES | HC 04 BOX 5775 | | | | BARRANQUITAS | PR | 00794 | |
| 331588 | MIENTE PRODUCTIONS | P O BOX 6813 | | | | SAN JUAN | PR | 00914-6813 | |
| 331589 | MIER DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 331590 | MIER LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 331591 | MIER ROMEU, CARLOS | ADDRESS ON FILE | | | | | | | |
| 331592 | MIER ROMEU, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 331593 | MIERES ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 331594 | MIERES MONTALVO, ENID | ADDRESS ON FILE | | | | | | | |
| 331595 | MIESES ALBINO, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 331596 | MIESES ARIZA MD, EDDY | ADDRESS ON FILE | | | | | | | |
| 331597 | MIESES CASTELLANOS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 331598 | MIESES FELIX, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 331599 | MIESES FRANCISCO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 331600 | MIESES MEJIAS, ANA | ADDRESS ON FILE | | | | | | | |
| 331601 | MIESES MEJIAS, ANA | ADDRESS ON FILE | | | | | | | |
| 331602 | MIESES MORAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 331603 | MIESES PAREDES, LEOANNA | ADDRESS ON FILE | | | | | | | |
| 331604 | MIESES ROBLES, NILDA | ADDRESS ON FILE | | | | | | | |
| 331605 | MIESES ROSARIO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 331606 | MIESES, JENNY | ADDRESS ON FILE | | | | | | | |
| 331607 | MIESESB ARIZA MD, EDDY | ADDRESS ON FILE | | | | | | | |
| 331608 | Migadalia Curbelo Arocho | ADDRESS ON FILE | | | | | | | |
| 720388 | MIGBEL GUZMAN VELAZQUEZ | HC 2 BOX 15899 | | | | AGUAS BUENAS | PR | 00703 | |
| 720389 | MIGDA AZCUY PI¥OL | COND SEGORIA APTO 1205 | | | | SAN JUAN | PR | 00918 | |
| 720390 | MIGDA I CINTRON GONZALEZ | URB COLINAS DE YAUCO | F 18 CALLE 5 | | | YAUCO | PR | 00698 | |
| 331609 | MIGDA L FERNANDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 720391 | MIGDA L RODRIGUEZ COLLAZO | HC 2 BOX 7655 | | | | BARCELONETA | PR | 00617-9810 | |
| 331610 | MIGDA LIZ RODRÍGUEZ COLLAZO | MIGDA LIZ RODRÍGUEZ COLLAZO / LCDO. ANGEL M. BONNET-ROSARIO | LCDO. ANGEL M. BONNET-ROSARIO | CALLE DR. SALAS #153 | SUITE 1 | ARECIBO | PR | 00612-3923 | |
| 720392 | MIGDA M RODRIGUEZ TOSADO | BO CAMUY ARRIBA | CARR 119 KM 9 | | | CAMUY | PR | 00627 | |
| 331611 | MIGDA PAGAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 331612 | MIGDA TIRADO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 331613 | MIGDAEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 331614 | MIGDAEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 331615 | MIGDALEE ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720393 | MIGDALI BERMUDEZ GARAY | ADDRESS ON FILE | | | | | | | |
| 720394 | MIGDALIA COLON BURGOS | URB VILLA MARINA | A 51 CALLE 4 | | | GURABO | PR | 00778 | |
| 720395 | MIGDALIA DELGADO DE GOMEZ | 3RE EXT COUNTRY CLUB | HM 22 CALLE 254 | | | CAROLINA | PR | 00982 | |
| 720396 | MIGDALIA PEREZ ESCALERA | PO BOX 20407 | | | | SAN JUAN | PR | 00926 | |
| 720397 | MIGDALIA ROSARIO VICENTE | URB IDAMARIS GARDENS | CALLE MIGUEL A GOMEZ C 39 | | | CAGUAS | PR | 00725 | |
| 720398 | MIGDALIA SANTIAGO RIVERA | 480 CALLE EDDIE GRACIA | | | | SAN JUAN | PR | 00918 | |
| 720399 | MIGDALIA SOTO MATIAS | A 29 CALLE 1 | | | | AGUADA | PR | 00602 | |
| 720400 | MIGDALIA A CORDERO CRESPO | 7 URB VISTAMAR | | | | CAMUY | PR | 00627-2163 | |
| 720401 | MIGDALIA A MARTINEZ LABOY | URB VILLA DELICIAS | 4358 CALLE GIMNASIO | | | PONCE | PR | 00728 3700 | |
| 331617 | MIGDALIA A NIEVES DELGADO | ADDRESS ON FILE | | | | | | | |
| 331618 | MIGDALIA A SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 720402 | MIGDALIA ABRANTE MONTES | ADDRESS ON FILE | | | | | | | |
| 720403 | MIGDALIA ACEVEDO MARRERO | SANTA ROSA | CALLE B BZN 186 | | | HATILLO | PR | 00659 | |
| 720404 | MIGDALIA ACEVEDO RUIZ | HC 59 BOX 5347 | | | | AGUADA | PR | 00602 | |
| 331619 | MIGDALIA ACOSTA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 331620 | MIGDALIA ACOSTA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 720405 | MIGDALIA ACOSTA FIGUEROA | URB TIBES | D 26 CALLE 4 | | | PONCE | PR | 00731 | |
| 331621 | MIGDALIA ACOSTA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 331622 | MIGDALIA ADAMES CRUZ | ADDRESS ON FILE | | | | | | | |
| 331623 | MIGDALIA ADAMES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 331624 | MIGDALIA ADORNO RIVERA | ADDRESS ON FILE | | | | | | | |
| 720406 | MIGDALIA ADROVER RODRIGUEZ | VENUS GARDENS NORTE | AH 1 CALLE SONORA | | | SAN JUAN | PR | 00926 | |
| 331625 | MIGDALIA AGOSTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 720407 | MIGDALIA ALBALADEJO RIVERA | BO GALATEO | | | | TOA ALTA | PR | 00953 | |
| 331626 | MIGDALIA ALBALADEJO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 331627 | MIGDALIA ALDARONDO SOTO | ADDRESS ON FILE | | | | | | | |
| 720408 | MIGDALIA ALEMAN | PO BOX 7893 | | | | CAGUAS | PR | 00725 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 331628 | MIGDALIA ALICEA DIAZ | ADDRESS ON FILE | | | | | | | |
| 331629 | MIGDALIA ALICEA DIAZ | ADDRESS ON FILE | | | | | | | |
| 720409 | MIGDALIA ALICEA GARCIA | 95 CALLE OQUENDO | | | | SAN JUAN | PR | 00909 | |
| 720410 | MIGDALIA ALVARADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 720411 | MIGDALIA ALVARADO GONZALEZ | PO BOX 554 | | | | AGUIRRE | PR | 00704 | |
| 720412 | MIGDALIA ALVAREZ MENEJIAS | URB VILLA LOS SANTOS | N 19 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 331630 | MIGDALIA ALVAREZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 720413 | MIGDALIA ALVAREZ ROLDAN | HC 52 BOX 2304 | | | | ARECIBO | PR | 00652 | |
| 720414 | MIGDALIA ANAYA DE ALBA | PO BOX 438 | | | | PATILLAS | PR | 00723 | |
| 720415 | MIGDALIA ANDUJAR DIAZ | 5057 AVE RIOS RAMOS ROMAN | | | | SABANA SECA | PR | 00952 | |
| 331631 | MIGDALIA APONTE ABREU | ADDRESS ON FILE | | | | | | | |
| 331632 | MIGDALIA APONTE PREZ | ADDRESS ON FILE | | | | | | | |
| 720416 | MIGDALIA AQUINO COTTO | HC 02 BOX 15701 | | | | CAROLINA | PR | 00985 | |
| 720417 | MIGDALIA AQUINO MARTINEZ | PO BOX 235 | | | | COTTO LAUREL | PR | 00780 | |
| 720418 | MIGDALIA AROCHO VERA | BO PIEDRAS BLANCAS | HC 3 BOX 23583 | | | SAN SEBASTIAN | PR | 00685 | |
| 720419 | MIGDALIA AVILES ALICEA | ADDRESS ON FILE | | | | | | | |
| 720420 | MIGDALIA AYALA MELENDEZ | JARD DE COUNTRY CLUB | B 516 CALLE 116 | | | CAROLINA | PR | 00983 | |
| 331633 | MIGDALIA AYALA PEREZ | ADDRESS ON FILE | | | | | | | |
| 331634 | MIGDALIA BAEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 720421 | MIGDALIA BAEZ VAZQUEZ | F 212 VILLAS CIUDAD JARDIN | | | | BAYAMON | PR | 00957 | |
| 720422 | MIGDALIA BAHAMUNDI SANTALIZ | ADDRESS ON FILE | | | | | | | |
| 720423 | MIGDALIA BANCHS RODRIGUEZ | PO BOX 10681 | | | | PONCE | PR | 00732 | |
| 331635 | MIGDALIA BARRETO SANTANA | LCDA. GAILY BULTRON PEREYRA | PMB 291 # 1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 331636 | MIGDALIA BARRETO SANTANA | LCDO. JULIO TORRES MUNOZ | URBANIZACION ATENAS B35 CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 | |
| 331637 | MIGDALIA BARRETO SANTANA | LCDO. SIXTO ROMAN CLAVELO | PO BOX 2420 | | | ARECIBO | PR | 00613-2420 | |
| 720424 | MIGDALIA BASCO VELEZ | BOX 926 | | | | HATILLO | PR | 00659 | |
| 331638 | MIGDALIA BATISTA DIAZ | ADDRESS ON FILE | | | | | | | |
| 720425 | MIGDALIA BATISTA DIAZ | ADDRESS ON FILE | | | | | | | |
| 720426 | MIGDALIA BAUZA SOTO | ADDRESS ON FILE | | | | | | | |
| 720427 | MIGDALIA BAUZA SOTO | ADDRESS ON FILE | | | | | | | |
| 331639 | MIGDALIA BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 331640 | MIGDALIA BERRIOS SALGADO | ADDRESS ON FILE | | | | | | | |
| 720429 | MIGDALIA BETANCOURT DE JESUS | EDIF A-2 APTO 0 RES. LA ROSA | | | | SAN JUAN | PR | 00926 | |
| 720428 | MIGDALIA BETANCOURT DE JESUS | PO BOX 30378 | | | | SAN JUAN | PR | 00929-1378 | |
| 331641 | MIGDALIA BONILLA ALICEA | ADDRESS ON FILE | | | | | | | |
| 720430 | MIGDALIA BONILLA ALICEA | SANTA MARIA | D 12 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 720431 | MIGDALIA BONILLA GONZALEZ | BO CERRO GORDO | HC 59 BOX 6280 | | | AGUADA | PR | 00602 | |
| 720432 | MIGDALIA BONILLA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 331642 | MIGDALIA BONILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 720433 | MIGDALIA BORRERO RIVERA | BUZON 428 CALLE REINITA | | | | AGUIRRE | PR | 00704 | |
| 720434 | MIGDALIA BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720435 | MIGDALIA BUTLER LUGO | ADDRESS ON FILE | | | | | | | |
| 720436 | MIGDALIA C ORTIZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 720437 | MIGDALIA CALDERON VALDES | VILLA PALMERAS | 359 CALLE MERHOFF | | | SAN JUAN | PR | 00915-2524 | |
| 331644 | MIGDALIA CALO RIVERA | ADDRESS ON FILE | | | | | | | |
| 331645 | MIGDALIA CALO RIVERA | ADDRESS ON FILE | | | | | | | |
| 331646 | MIGDALIA CAMACHO AVILA | ADDRESS ON FILE | | | | | | | |
| 720438 | MIGDALIA CAMACHO FONSECA | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 331647 | MIGDALIA CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 331648 | MIGDALIA CAMACHO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 720439 | MIGDALIA CAMBIER PEREZ | PO BOX 9764 | | | | SAN JUAN | PR | 00908 | |
| 331649 | MIGDALIA CANALES | ADDRESS ON FILE | | | | | | | |
| 331650 | MIGDALIA CANALES DOMENECH | ADDRESS ON FILE | | | | | | | |
| 720440 | MIGDALIA CANALES DOMENECH | ADDRESS ON FILE | | | | | | | |
| 720441 | MIGDALIA CANCEL BURGOS | ADDRESS ON FILE | | | | | | | |
| 331651 | MIGDALIA CANCEL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 331652 | MIGDALIA CANCEL TORRES | ADDRESS ON FILE | | | | | | | |
| 331653 | MIGDALIA CANDELARIO MERCADO | ADDRESS ON FILE | | | | | | | |
| 720442 | MIGDALIA CARATINI SOTO | CENTRO COMERCIAL SAN JOSE | LOCAL 8A CARR 3 | | | HUMACAO | PR | 00791 | |
| 331654 | MIGDALIA CARDONA | ADDRESS ON FILE | | | | | | | |
| 720443 | MIGDALIA CARDONA BENABE | URB BRISAS DEL MAR | ACESO EQ-1 | | | LUQUILLO | PR | 00773 | |
| 720444 | MIGDALIA CARMONA MORALES | 606 AVE BARBOSA | | | | SAN JUAN | PR | 00928 | |
| 720445 | MIGDALIA CARRION MALDONADO | BO CANTERA 716 | CALLE MAGDALENA | | | SAN JUAN | PR | 00915 | |
| 720446 | MIGDALIA CASILLA FERNANDEZ | P O BOX 667 | | | | HUMACAO | PR | 00792 | |
| 720447 | MIGDALIA CASILLAS | PO BOX 667 | | | | HUMACAO | PR | 00792 | |
| 720448 | MIGDALIA CASTRO COTTO | BOX 209 | | | | JAYUYA | PR | 00664 | |
| 720449 | MIGDALIA CENTENO | URB SABANA DEL PALMAR | C 10 GUAYACAN | | | COMERIO | PR | 00782 | |
| 331656 | MIGDALIA CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720451 | MIGDALIA CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720450 | MIGDALIA CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720452 | MIGDALIA CEPEDA CIRINO | ADDRESS ON FILE | | | | | | | |
| 720453 | MIGDALIA CINTRON CINTRON | HC 1 BOX 3976 | | | | VILLALBA | PR | 00766 | |
| 720454 | MIGDALIA CINTRON GONZALEZ | CHALETS DE SAN FERNANDO APT 1008 | | | | CAROLINA | PR | 00987 | |
| 720455 | MIGDALIA CLAUDIO | HC 30 BOX 36809 | | | | SAN LORENZO | PR | 00754 | |
| 720456 | MIGDALIA CLAUDIO ADORNO | TMS 328 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 720457 | MIGDALIA COLON | HC 3 BOX 11697 | | | | JUANA DIAZ | PR | 00795 | |
| 720458 | MIGDALIA COLON / SHERLEY ANN MALDONADO | VILLA FONTANA PARK | 5 L 8 BOSQUE DEL CONDADO | | | CAROLINA | PR | 00983 | |
| 720459 | MIGDALIA COLON DIAZ | P O BOX 1389 | | | | JUNCOS | PR | 00777-1389 | |
| 720460 | MIGDALIA COLON ENCARNACION | SAN ISIDRO | 233 CALLE 1 PARC SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 720461 | MIGDALIA COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 720462 | MIGDALIA COLON LOPEZ | URB EL CEREZAL | 1604 CALLE INDO | | | SAN JUAN | PR | 00926 | |
| 331657 | MIGDALIA COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 331658 | MIGDALIA COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 331659 | MIGDALIA CORCHADO CUBERO | ADDRESS ON FILE | | | | | | | |
| 331660 | MIGDALIA CORDERO | ADDRESS ON FILE | | | | | | | |
| 720463 | MIGDALIA CORDERO JAIMAN | HC 01 BOX 3651 | | | | SANTA ISABEL | PR | 00757 | |
| 720464 | MIGDALIA CORREA MARTE | PO BOX 1292 | | | | BAJADERO | PR | 00616 | |
| 331661 | MIGDALIA CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720465 | MIGDALIA CORTES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 331662 | MIGDALIA CORUJO RIVERA | ADDRESS ON FILE | | | | | | | |
| 720466 | MIGDALIA COSME MORALES | ADDRESS ON FILE | | | | | | | |
| 331663 | MIGDALIA COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| 331664 | MIGDALIA COTTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720467 | MIGDALIA COTTO SANCHEZ | PO BOX 271 | | | | TRUJILLO ALTO | PR | 00977 | |
| 720468 | MIGDALIA CRESPO VALENTIN | BO MANI | 191 CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00680 | |
| 331665 | MIGDALIA CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 331666 | MIGDALIA CRUZ BATISTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 720469 | MIGDALIA CRUZ GONZALEZ | P O BOX 2751 | | | | GUAYNABO | PR | 00970 | |
| 720470 | MIGDALIA CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 720471 | MIGDALIA CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 331667 | MIGDALIA CRUZ MONTES | ADDRESS ON FILE | | | | | | | |
| 331668 | MIGDALIA CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 720472 | MIGDALIA CRUZ REYES | URB SANTA JUANITA DH 6 | CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| 720473 | MIGDALIA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720474 | MIGDALIA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720475 | MIGDALIA CRUZ TORO | SAN FRANCISCO COURTS | EDIF 7 APT 701 | | | CABO ROJO | PR | 00623 | |
| 720476 | MIGDALIA CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| 720477 | MIGDALIA CUEVAS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 720478 | MIGDALIA CURVELO SOTO | HC 3 BOX 55008 | | | | ARECIBO | PR | 00612 | |
| 331669 | MIGDALIA CUYAR LUCCA | ADDRESS ON FILE | | | | | | | |
| 720479 | MIGDALIA D BARNECETT RUIZ | URB VALLE HERMOSO SM 11 C/ VIOLETA | | | | HORMIGUEROS | PR | 00660 | |
| 720480 | MIGDALIA DAVILA APONTE | URB SANTA MARIA | B 33 CALLE STA BARBARA | | | TOA BAJA | PR | 00949 | |
| 720481 | MIGDALIA DAVILA ROBLES | HC 1 BOX 515 | | | | VILLALBA | PR | 00766 | |
| 720482 | MIGDALIA DAVILA VALLES | PO BOX 6001 SUITE 049 | | | | SALINAS | PR | 00751 | |
| 720483 | MIGDALIA DE AYALA DE SEVILLA | ADDRESS ON FILE | | | | | | | |
| 720484 | MIGDALIA DE JESUS CAMACHO | 2DA EXT SANTA ELENA | A 30 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 720485 | MIGDALIA DE JESUS DE JESUS | BDA ROOSVELT | 8 CALLE A FINAL | | | SAN LORENZO | PR | 00754 | |
| 331670 | MIGDALIA DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 331671 | MIGDALIA DE JESUS GUISHARD | ADDRESS ON FILE | | | | | | | |
| 331672 | MIGDALIA DE JESUS NIEVES | ADDRESS ON FILE | | | | | | | |
| 331673 | MIGDALIA DE JESUS NIEVES | ADDRESS ON FILE | | | | | | | |
| 720486 | MIGDALIA DE LA TORRE LOYOLA | 123 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 | |
| 720487 | MIGDALIA DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331674 | MIGDALIA DEL C ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720488 | MIGDALIA DEL S GARCIA LEBRON | URB ROOSEVELT | 379 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 331675 | MIGDALIA DEL S. GARCIA LEBRON | ADDRESS ON FILE | | | | | | | |
| 331676 | MIGDALIA DELGADO LEBRON | ADDRESS ON FILE | | | | | | | |
| 331677 | MIGDALIA DELGADO LEBRON | ADDRESS ON FILE | | | | | | | |
| 720489 | MIGDALIA DELGADO RIVERA | 1163 CALLE BOHEMIA | | | | SAN JUAN | PR | 00920 | |
| 720490 | MIGDALIA DELGADO RIVERA | URB EL PARAISO | 1554 CALLE RODANO | | | SAN JUAN | PR | 00926 | |
| 331678 | MIGDALIA DELGADO SEGUI | ADDRESS ON FILE | | | | | | | |
| 720491 | MIGDALIA DIAZ BATISTA | PMB390 | PO BOX 30000 | | | CANOVANAS | PR | 00729 | |
| 331679 | MIGDALIA DIAZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 331680 | MIGDALIA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 720492 | MIGDALIA DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 720493 | MIGDALIA DIAZ GORITS | P O BOX 997 | | | | COMERIO | PR | 00782 | |
| 331681 | MIGDALIA DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 331682 | MIGDALIA DIAZ MATOS | ADDRESS ON FILE | | | | | | | |
| 720494 | MIGDALIA DIAZ RIVERA | URB VEVE CALZADA | F 20 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 720495 | MIGDALIA DIAZ SANTANA | PO BOX 20642 | | | | SAN JUAN | PR | 00928 | |
| 720496 | MIGDALIA DIAZ SOTO | 995 SIMPSON ST APT 3 H | | | | BRONX | NY | 10459 | |
| 720497 | MIGDALIA DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 720498 | MIGDALIA E FERNANDEZ MARTINEZ | P O BOX 3284 | | | | GUAYNABO | PR | 00970-3284 | |
| 720499 | MIGDALIA ERAZO DIAZ | ADDRESS ON FILE | | | | | | | |
| 720500 | MIGDALIA ESCALERA RIVERA | ALTURA DE RIO GRANDE | 14 L255 CALLE J | | | RIO GRANDE | PR | 00745 | |
| 331683 | MIGDALIA ESTRADA AYALA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 331684 | MIGDALIA ESTRADA SANTOS | ADDRESS ON FILE | | | | | | | |
| 331685 | MIGDALIA ESTRADA SANTOS | ADDRESS ON FILE | | | | | | | |
| 720501 | MIGDALIA FARGAS MORALES | URB VILLA CAROLINA | 800-8 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 331686 | MIGDALIA FARINACCI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 331687 | MIGDALIA FEBRES TAPIA | ADDRESS ON FILE | | | | | | | |
| 331688 | MIGDALIA FELICIANO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 720502 | MIGDALIA FELICIANO GONZALEZ | HC 2 BOX 7366 | | | | UTUADO | PR | 00641 | |
| 720503 | MIGDALIA FELICIANO PEREZ | HC 1 BOX 10803 | | | | GUAYANILLA | PR | 00656 | |
| 331689 | MIGDALIA FELICIANO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 720504 | MIGDALIA FERNANDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 331690 | MIGDALIA FERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 331691 | MIGDALIA FIGUEROA CRESPO | ADDRESS ON FILE | | | | | | | |
| 720505 | MIGDALIA FIGUEROA DAVILA | ADDRESS ON FILE | | | | | | | |
| 720506 | MIGDALIA FIGUEROA DAVILA | ADDRESS ON FILE | | | | | | | |
| 720507 | MIGDALIA FIGUEROA GONZALEZ | RES BRISAS DE CUPEY | EDIF 12 APT 175 | | | SAN JUAN | PR | 00926 | |
| 331692 | MIGDALIA FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 331694 | MIGDALIA FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 720508 | MIGDALIA FLORES | PO BOX 7824 | | | | SAN JUAN | PR | 00916-7824 | |
| 331695 | MIGDALIA FLORES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 331696 | MIGDALIA FLORES GUEVARA | ADDRESS ON FILE | | | | | | | |
| 720509 | MIGDALIA FLORES IGLESIAS | P O BOX 305 | | | | GURABO | PR | 00778 | |
| 331697 | MIGDALIA FLORES PACHECO | ADDRESS ON FILE | | | | | | | |
| 720511 | MIGDALIA FLORES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 720510 | MIGDALIA FLORES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 331698 | MIGDALIA FONTANEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 720512 | MIGDALIA FUENTES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 720513 | MIGDALIA FUENTES MORALES | HC 67 BOX 112 | | | | BAYAMON | PR | 00956 | |
| 720514 | MIGDALIA GALI RIVERA | URB EXTENSION COQUI | 180 CALLE GUARAGUAO | | | AGUIRRE | PR | 00704 | |
| 331699 | MIGDALIA GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 720515 | MIGDALIA GARCIA | HC 3 BOX 7965 | | | | JUNCOS | PR | 00777 | |
| 720516 | MIGDALIA GARCIA | URB VISTA HERMOSA | D 1 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 331700 | MIGDALIA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 331701 | MIGDALIA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 720517 | MIGDALIA GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 331702 | MIGDALIA GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 331703 | MIGDALIA GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 331704 | MIGDALIA GARIB DIAZ | ADDRESS ON FILE | | | | | | | |
| 331705 | MIGDALIA GELPI QUINONES | ADDRESS ON FILE | | | | | | | |
| 720518 | MIGDALIA GERENA VELEZ | ADDRESS ON FILE | | | | | | | |
| 720519 | MIGDALIA GERENA VELEZ | APARTADO 7005 PMB 114 | | | | SAN SEBASTIAN | PR | 00685 | |
| 720520 | MIGDALIA GOMEZ DE JESUS | PO BOX 67 | | | | SAN LORENZO | PR | 00754 | |
| 720521 | MIGDALIA GOMEZ RODRIGUEZ | RES FERNANDO LUIS GARCIA | EDIF 26 APT 62 | | | UTUADO | PR | 00641 | |
| 720522 | MIGDALIA GONZALEZ | HC 01 BOX 31050 | | | | FLORIDA | PR | 00650-9700 | |
| 720523 | MIGDALIA GONZALEZ | URB BROOKLYN | 220 CALLE FLORENCIO ROMERO | | | CAGUAS | PR | 00725 | |
| 720524 | MIGDALIA GONZALEZ | URB VILLA CAROLINA | 168 13 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 720525 | MIGDALIA GONZALEZ CANDELARIA | HC 1 BOX 7350 | | | | BAJADERO | PR | 00616 | |
| 331706 | MIGDALIA GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 331707 | MIGDALIA GONZALEZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 331708 | MIGDALIA GONZALEZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 720526 | MIGDALIA GONZALEZ LUGO | 65 CALLE SERAFIN MENDEZ | | | | MOCA | PR | 00676 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 720528 | MIGDALIA GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 720527 | MIGDALIA GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 720529 | MIGDALIA GONZALEZ MARTINEZ | HC 2 BOX 9444 | | | | GUAYNABO | PR | 00971 | |
| 720530 | MIGDALIA GONZALEZ MENDOZA | PO BOX 1505 | | | | JUNCOS | PR | 00777 | |
| 331709 | MIGDALIA GONZALEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 331710 | Migdalia González Natal | ADDRESS ON FILE | | | | | | | |
| 331711 | MIGDALIA GONZALEZ OCASIO | LCDO. PEDRO LANDRAU | AVENIDA DOMENECH 207 | OFICINA 106, | | SAN JUAN | PR | 00901 | |
| 720531 | MIGDALIA GONZALEZ PELLOT | VISTA VERDE BZN 518 | CALLE 7 | | | AGUADILLA | PR | 00603 | |
| 331712 | MIGDALIA GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 720532 | MIGDALIA GONZALEZ ROSA | URB LA INMACULADA | 270 CALLE MONSENOR BERRIOS | | | VEGA ALTA | PR | 00692 | |
| 331713 | MIGDALIA GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 720533 | MIGDALIA GONZALEZ TORRES | PMB 334 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 720534 | MIGDALIA GONZALEZ VERA | ADDRESS ON FILE | | | | | | | |
| 720535 | MIGDALIA GORDON | TERRAZAS DE CAROLINA | T 15 CALLE 11 | | | CAROLINA | PR | 00985 | |
| 720536 | MIGDALIA GOTAY | URB SANTA ELENA | F 5 CALLE 7 | | | YABUCOA | PR | 00767 | |
| 720537 | MIGDALIA GOYCOCHEA PEREZ | HC 01 BOX 6214 | | | | SANTA ISABEL | PR | 00757 | |
| 720538 | MIGDALIA GREEN FELICIANO | P O BOX 669 | | | | SANTA ISABEL | PR | 00757-0669 | |
| 720539 | MIGDALIA GUARDARRAMA RIVERA | COND JARDINES DE BERWIND | EDIF D APT 1003 | | | SAN JUAN | PR | 00924 | |
| 331714 | MIGDALIA GUINDIN TORO | ADDRESS ON FILE | | | | | | | |
| 331715 | MIGDALIA GUZMAN MALDONADO | LCDO. PEDRO FORNARIS PARAVISINI | AVE. COLON 9 SUITE 2 | | | MANATI | PR | 00674 | |
| 720540 | MIGDALIA HERMANDEZ BEAUCHAMP | 809 CALLE LOS INGENIEROS | | | | MAYAGUEZ | PR | 00680 | |
| 331716 | MIGDALIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 720541 | MIGDALIA HERNANDEZ APONTE | PO BOX 410 | | | | MOCA | PR | 00676 | |
| 720542 | MIGDALIA HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 720543 | MIGDALIA HERNANDEZ CUADRADO | ADDRESS ON FILE | | | | | | | |
| 331717 | MIGDALIA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 720544 | MIGDALIA HERNANDEZ NIEVES | PO BOX 961 | | | | COMERIO | PR | 00782 | |
| 331718 | MIGDALIA HERNANDEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 331719 | MIGDALIA HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 331720 | MIGDALIA HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 331721 | MIGDALIA HERNANDEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 720545 | MIGDALIA HERNANDEZ RIVAS | HC 02 BOX 10269 | | | | COROZAL | PR | 00782 | |
| 720546 | MIGDALIA HERNANDEZ RIVERA | JARDINES DE CANOVANAS | D 21 CALLE 2 | | | CANOVANAS | PR | 00629 | |
| 720547 | MIGDALIA HERNANDEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 720548 | MIGDALIA HERNANDEZ ROSARIO | PDA 15 APT 9 | 913 CALLE CERRA | | | SAN JUAN | PR | 00907 | |
| 720549 | MIGDALIA HERNANDEZ SOTO | EXT COUNTRY CLUB | MV 30 CALLE 409 | | | CAROLINA | PR | 00982 | |
| 720550 | MIGDALIA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 720551 | MIGDALIA HERNANDEZ VAZQUEZ | VILLA CAROLINA | 171-H18 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 331722 | MIGDALIA HERNANDEZ VIDOT | ADDRESS ON FILE | | | | | | | |
| 331723 | MIGDALIA HERNANDEZ VIDOT | ADDRESS ON FILE | | | | | | | |
| 720552 | MIGDALIA HERRERA CRESPO | HC 2 BOX 17073 | | | | RIO GRANDE | PR | 00745 | |
| 720553 | MIGDALIA HIRALDO HANCE | RES MANUEL A PEREZ C 7 | EDIF 78 | | | SAN JUAN | PR | 00929 | |
| 720554 | MIGDALIA HUERTAS PADILLA | ADDRESS ON FILE | | | | | | | |
| 720555 | MIGDALIA I. JIMENEZ DE RODRIGUEZ | URB. LEVITTOWN LAKES | HS 79 CALLE JUAN F. ACOSTA | | | TOA BAJA | PR | 00949 | |
| 331724 | MIGDALIA IBARRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720556 | MIGDALIA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 331725 | MIGDALIA IRIZARRY CLAVELL | ADDRESS ON FILE | | | | | | | |
| 720557 | MIGDALIA IRIZARRY SINIGAGLIA | ADDRESS ON FILE | | | | | | | |
| 720558 | MIGDALIA IVETTE LEON NOGUERAS | 204 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736-4902 | |
| 720559 | MIGDALIA J OLIVER RIOS | URB VILLA GRANADA | 486 CALLE VALLADOLID | | | SAN JUAN | PR | 00923-2708 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 720560 | MIGDALIA JIMENEZ HENANDEZ | URB VILLA NEVAREZ | 323 CALLE 4 | | | SAN JUAN | PR | 00927 | |
| 720561 | MIGDALIA JIMENEZ IRIZARRY | PO BOX 676 | | | | ARROYO | PR | 00714 | |
| 331726 | MIGDALIA JIMENEZ MUNEZ | ADDRESS ON FILE | | | | | | | |
| 720562 | MIGDALIA JIMENEZ NIEVES | HATO REY STATION | PO BOX 739 | | | HATO REY | PR | 00919 | |
| 720563 | MIGDALIA JUARBE MERCADO | 8 CALLE REINA | | | | ISABELA | PR | 00662 | |
| 720564 | MIGDALIA LAGARCE LOPEZ | VILLA LOS SANTOS | 293 CALLE ONIX | | | ARECIBO | PR | 00612 | |
| 720565 | MIGDALIA LAGARES LOPEZ | VILLA LOS SANTOS | 293 CALLE ONIX | | | ARECIBO | PR | 00612 | |
| 720566 | MIGDALIA LEBRON CORREA | ADDRESS ON FILE | | | | | | | |
| 720567 | MIGDALIA LEBRON LEBRON | PO BOX 3415 | | | | JUNCOS | PR | 00777 | |
| 331727 | MIGDALIA LEON VICENTE | ADDRESS ON FILE | | | | | | | |
| 331728 | MIGDALIA LIZARDO Y JOARKARYS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720568 | MIGDALIA LOPEZ CARRASQUILLO | DOS PINOS | 407 CALLE ARIEL | | | SAN JUAN | PR | 00923 | |
| 720569 | MIGDALIA LOPEZ CONCEPCION | VILLA VICTORIA | Q 21 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 720570 | MIGDALIA LOPEZ CRUZ | PO BOX 140925 | | | | ARECIBO | PR | 00614 | |
| 331729 | MIGDALIA LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 720571 | MIGDALIA LOPEZ DE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 720572 | MIGDALIA LOPEZ DE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 331730 | MIGDALIA LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 331731 | MIGDALIA LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 720573 | MIGDALIA LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 331732 | MIGDALIA LOPEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 331733 | MIGDALIA LOPEZ GREVI | ADDRESS ON FILE | | | | | | | |
| 720574 | MIGDALIA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 720575 | MIGDALIA LOPEZ ROSADO | EXT COUNTRY CLUB | GT 22 CALLE 204 | | | CAROLINA | PR | 00982 | |
| 720576 | MIGDALIA LOPEZ SERRANO | APT 603 | | | | SABANA HOYOS | PR | 00688 | |
| 331734 | MIGDALIA LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 331735 | MIGDALIA LORENZO PEREZ | ADDRESS ON FILE | | | | | | | |
| 720577 | MIGDALIA LOZADA GARCIA | P O BOX 459 | | | | GUAYNABO | PR | 00970 0459 | |
| 331736 | MIGDALIA LOZADA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331737 | MIGDALIA LUGO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 720578 | MIGDALIA LUGO MARTINEZ | COND BOULEVARD DEL RIO APT 6318 | | | | GUAYNABO | PR | 00971-9220 | |
| 720579 | MIGDALIA M LOUBRIEL ALICEA | URB VALLE VERDE | AR 29 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 331738 | MIGDALIA MAESTRE PEREZ | ADDRESS ON FILE | | | | | | | |
| 720580 | MIGDALIA MAESTRE PEREZ | ADDRESS ON FILE | | | | | | | |
| 331739 | MIGDALIA MAISONET REYES | ADDRESS ON FILE | | | | | | | |
| 331740 | MIGDALIA MAIZONET MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 331741 | MIGDALIA MALAVE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 331742 | MIGDALIA MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| 720581 | MIGDALIA MALDONADO ORTIZ | F 3 URB VILLA CRISTINA | | | | COAMO | PR | 00769 | |
| 720582 | MIGDALIA MALDONADO SANTIAGO | HC 02 BOX 8382 | | | | AIBONITO | PR | 00705 | |
| 720583 | MIGDALIA MALDONADO VEGA | 28 AVE SAN MIGUEL | | | | UTUADO | PR | 00641 | |
| 720584 | MIGDALIA MALDONADO VIDAL | ADDRESS ON FILE | | | | | | | |
| 720585 | MIGDALIA MARICHAL LOPEZ | BOX 61 | | | | QUEBRADILLAS | PR | 00678 | |
| 331743 | MIGDALIA MARIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331744 | MIGDALIA MARIN REYES | ADDRESS ON FILE | | | | | | | |
| 720586 | MIGDALIA MARQUEZ MARTEL | CUIDAD CENTRO | E 11 CALLE 2 | | | CAROLINA | PR | 00982 | |
| 331745 | MIGDALIA MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 331746 | MIGDALIA MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 331747 | MIGDALIA MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 720587 | MIGDALIA MARTELL VELEZ | BOX 782 | | | | MAYAGUEZ | PR | 00681 | |
| 331748 | MIGDALIA MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 720588 | MIGDALIA MARTINEZ COLON | HC 04 BOX 48961 | | | | CAGUAS | PR | 00725 | |
| 720589 | MIGDALIA MARTINEZ FIGUEROA | P O BOX 2354 | | | | VEGA BAJA | PR | 00694 2354 | |
| 331749 | MIGDALIA MARTINEZ LEON | ADDRESS ON FILE | | | | | | | |
| 720590 | MIGDALIA MARTINEZ MAISONET | ADDRESS ON FILE | | | | | | | |
| 720591 | MIGDALIA MARTINEZ MAISONET | ADDRESS ON FILE | | | | | | | |
| 331750 | MIGDALIA MARTINEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 331751 | MIGDALIA MARTINEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 331752 | MIGDALIA MARTINEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 720592 | MIGDALIA MARTINEZ RODRIGUEZ | LOMA ALTA II | N-8 CALLE A | | | CAROLINA | PR | 00985 | |
| 720593 | MIGDALIA MARTINEZ SUAREZ | HC 5 BOX 61801 | | | | MAYAGUEZ | PR | 00708 | |
| 720594 | MIGDALIA MARTIR RODRIGUEZ | BO MARAVILLA NORTE | CARR 119 APARTADO 41 | | | LAS MARIAS | PR | 00670 | |
| 331753 | MIGDALIA MATIAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 331754 | MIGDALIA MATIAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 720595 | MIGDALIA MEDINA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 720596 | MIGDALIA MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 720597 | MIGDALIA MEDINA SERRANO | SALTO ARRIBA | 6 LA CONCHITA | | | UTUADO | PR | 00641 | |
| 331755 | MIGDALIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 720598 | MIGDALIA MELENDEZ | URB TERRAZAS DE GUAYNABO | N 9 CALLE PASCUA | | | GUAYNABO | PR | 00969 | |
| 720599 | MIGDALIA MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 331756 | MIGDALIA MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 331757 | MIGDALIA MELENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 720600 | MIGDALIA MELENDEZ PADRO | HC 04 BOX 47685 | | | | CAGUAS | PR | 00725-9624 | |
| 720601 | MIGDALIA MENDEZ FIGUEROA | P O BOX 557 | | | | LAS MARIAS | PR | 00670 | |
| 720602 | MIGDALIA MENDOZA | APRIL GARDENS | 2J 19 CALLE 28 | | | LAS PIEDRAS | PR | 00771 | |
| 720603 | MIGDALIA MERCADO MALDONADO | 705 S W 88TH AVENUE | | | | PEMBROKE PINES | FL | 33025 | |
| 331758 | MIGDALIA MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 331759 | MIGDALIA MERCADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 331760 | MIGDALIA MERCADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 720604 | MIGDALIA MERCED BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 331761 | MIGDALIA MILLAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 720605 | MIGDALIA MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 720606 | MIGDALIA MIRANDA INSURANCE AGENT | PMB 143 AVENIDA ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 720607 | MIGDALIA MOLINA RIVERA | URB LAS LOMAS | 1804 CALLE 12 SO | | | SAN JUAN | PR | 00921 | |
| 720608 | MIGDALIA MOLINA SANCHEZ | JARD DE CUPEY I | G 4 CALLE 11 | | | CAYEY | PR | 00736 | |
| 331762 | MIGDALIA MOLINA VEGA | ADDRESS ON FILE | | | | | | | |
| 720609 | MIGDALIA MONSERRATE CONDE | PHC 2 BOX 10062 | | | | GUAYNABO | PR | 00971 | |
| 720610 | MIGDALIA MONTES CASIANO | COUNTRY CLUB | 953 HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 720611 | MIGDALIA MORALES | 634 LAS VILLAS DE CIUDAD JARDIN | | | | BAYAMON | PR | 00957 | |
| 331763 | MIGDALIA MORALES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 331764 | MIGDALIA MORALES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 331765 | MIGDALIA MORALES CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 720612 | MIGDALIA MORALES CRUZ | BO GUARAGUAO | 193 CARR 833 | | | GUAYNABO | PR | 00970 | |
| 331766 | MIGDALIA MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331767 | MIGDALIA MORALES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 720613 | MIGDALIA MORALES MARIN | HC 02 BOX 13927 | | | | LAJAS | PR | 00667 9608 | |
| 720614 | MIGDALIA MORALES ORENGO | REPARTO ESPERANZA | J 16 CALLE 2 | | | YAUCO | PR | 00698 | |
| 331768 | MIGDALIA MORALES PENA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 720615 | MIGDALIA MORALES SANTOS | ADDRESS ON FILE | | | | | | | |
| 331769 | MIGDALIA MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 331770 | MIGDALIA MORETVELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 331771 | MIGDALIA MOULIER SANTANA | ADDRESS ON FILE | | | | | | | |
| 331772 | MIGDALIA MUNIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 331773 | MIGDALIA MUNOZ SERRA | ADDRESS ON FILE | | | | | | | |
| 720616 | MIGDALIA NAVARRO CASTILLO | VILLA BLANCA | 84 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| 331776 | MIGDALIA NAZARIO MACHUCA | ADDRESS ON FILE | | | | | | | |
| 720617 | MIGDALIA NEGRON VIRUET | PO BOX 2164 | | | | VEGA ALTA | PR | 00692 | |
| 720618 | MIGDALIA NIEVES | P O BOX 465 | | | | QUEBRADILLAS | PR | 00678 | |
| 720619 | MIGDALIA NIEVES ACEVEDO | URB JARDINES DE CAROLINA | D36 CALLE D | | | CAROLINA | PR | 00987 | |
| 720620 | MIGDALIA NIEVES CABAN | URB ATENAS | J 18 VELEZ ST | | | MANATI | PR | 00674 | |
| 331777 | MIGDALIA NIEVES CARDONA | ADDRESS ON FILE | | | | | | | |
| 720621 | MIGDALIA NIEVES FIGUEROA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 720622 | MIGDALIA NIEVES FIGUEROA | 19 CAMINOS LOS FIGUEROAS | CARR 176 8 6 | | | SAN JUAN | PR | 00926 | |
| 331778 | MIGDALIA NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720623 | MIGDALIA NIEVES MORALES | BO SALTOS 1 | HC 6 BOX 17313 | | | SAN SEBASTIAN | PR | 00685 | |
| 720624 | MIGDALIA NIEVES MORALES | COM PARAISO | SOLAR P 1 | | | PONCE | PR | 00731 | |
| 720625 | MIGDALIA NIEVES PABON | HC 3 BOX 34087 | | | | AGUADILLA | PR | 00603 | |
| 331779 | MIGDALIA NIEVES PENA | ADDRESS ON FILE | | | | | | | |
| 720626 | MIGDALIA NIEVES VIDAL | URB VISTA VERDE | CALLE 11 BOX 444 | | | AGUADILLA | PR | 00603 | |
| 720627 | MIGDALIA NIEVES VIDAL | PO BOX 3635 | | | | AGUADILLA | PR | 00605 | |
| 331780 | MIGDALIA NUNEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 331781 | MIGDALIA NUNEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720628 | MIGDALIA OQUENDO COTTO | PO BOX 803 | | | | GUAYNABO | PR | 00970 | |
| 720629 | MIGDALIA ORTIZ | 3 CALLE PERU | | | | AGUADILLA | PR | 00603 | |
| 331782 | MIGDALIA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 720630 | MIGDALIA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 720631 | MIGDALIA ORTIZ ORTIZ | HC 02 BOX 9027 | | | | AIBONITO | PR | 00705 | |
| 720632 | MIGDALIA ORTIZ RAMOS | SANTA JUANITA | DD 11 CALLE OESTE 28 | | | BAYAMON | PR | 00956 | |
| 331783 | MIGDALIA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 720633 | MIGDALIA ORTIZ RIVERA | BOX 764 | | | | MAUNABO | PR | 00707 | |
| 720634 | MIGDALIA ORTIZ RIVERA | P O BOX 4169 | | | | COAMO | PR | 00769 | |
| 720635 | MIGDALIA ORTIZ RODRIGUEZ | P O BOX 167 | | | | COROZAL | PR | 00783-0167 | |
| 331784 | MIGDALIA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 720636 | MIGDALIA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 720637 | MIGDALIA OSORIO COLON | ALTURAS DE REMANSO | K 1 CALLE MENDOZA | | | SAN JUAN | PR | 00926-6218 | |
| 720638 | MIGDALIA OSORIO COLON | PO BOX 363292 | | | | SAN JUAN | PR | 00936-3292 | |
| 720639 | MIGDALIA OTERO CRUZ | 2DA SECC LEVITOWN | L 2867 PASEO AUERA | | | TOA BAJA | PR | 00949 | |
| 720640 | MIGDALIA OTERO LOUBRIEL | ADDRESS ON FILE | | | | | | | |
| 331785 | MIGDALIA OTERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 331786 | MIGDALIA OTERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720641 | MIGDALIA PACHECO AVILES | ADDRESS ON FILE | | | | | | | |
| 720642 | MIGDALIA PACHECO RODRIGUEZ | URB JAIME C RODRIGUEZ | G 7 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 720643 | MIGDALIA PADILLA | ADDRESS ON FILE | | | | | | | |
| 720644 | MIGDALIA PADILLA ALVELO | ADDRESS ON FILE | | | | | | | |
| 720645 | MIGDALIA PAGAN | P O BOX 2445 | | | | GUAYNABO | PR | 00970 | |
| 720646 | MIGDALIA PAGAN APONTE | HC 2 BOX 7225 | | | | CIALES | PR | 00638 | |
| 331787 | MIGDALIA PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 720647 | MIGDALIA PAGAN MARFISI | URB LA GUADALUPE | E 13 CALLE MILAGROSA | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 720648 | MIGDALIA PAGAN MARTINEZ | COND TORRES DE ANDALUCIA | TORRE II APARTAMENTO 801 | | | RIO PIEDRAS | PR | 00926 | |
| 720649 | MIGDALIA PAGAN MELENDEZ | RES CAROLINA WALK UP | EIDF 1 P4 APT 4 | | | CAROLINA | PR | 00985 | |
| 720650 | MIGDALIA PAGAN PABON | HC 01 BOX 27361 | | | | VEGA BAJA | PR | 00693 | |
| 720651 | MIGDALIA PAGAN RIVERA | EL COMANDANTE | 919 CALLE ANTONIO DE LOS REYES | | | SAN JUAN | PR | 00927 | |
| 720652 | MIGDALIA PAGAN SANTIAGO | PARC NUEVAS | 6-36 CALLE E | | | ARECIBO | PR | 00612 | |
| 720653 | MIGDALIA PAGAN VEGA | PARQUE CENTRAL F 7 CALLE 65 | | | | CAGUAS | PR | 00725 | |
| 720654 | MIGDALIA PALER SULSONA | P O BOX 372953 | | | | CAYEY | PR | 00737 | |
| 331788 | MIGDALIA PANTOJA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 331789 | MIGDALIA PASTRANA CANCEL | ADDRESS ON FILE | | | | | | | |
| 331790 | MIGDALIA PASTRANA PAGAN | ADDRESS ON FILE | | | | | | | |
| 720655 | MIGDALIA PEDRAZA NIEVES | ADDRESS ON FILE | | | | | | | |
| 331791 | MIGDALIA PEDROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 331792 | MIGDALIA PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 720656 | MIGDALIA PERALES REYAS | HC 1 BOX 6946 | | | | LAS PIEDRAS | PR | 00771 | |
| 720657 | MIGDALIA PEREZ | HC 71 BOX 2559 | | | | NARANJITO | PR | 00719 | |
| 720658 | MIGDALIA PEREZ ALEJANDRO | COND LA SIERRA DEL SOL | 100 AVE SIERRA APTO D 61 | | | SAN JUAN | PR | 00926 | |
| 720660 | MIGDALIA PEREZ ALVAREZ | CONDOMINIO PARQUE ABOLICION | APTO. 404 CALLE SALUD 1337 | | | PONCE | PR | 00717 | |
| 720659 | MIGDALIA PEREZ ALVAREZ | BO BELGICA | 5705 CALLE CHILE | | | PONCE | PR | 00717-1735 | |
| 720661 | MIGDALIA PEREZ ARBELO | 154 CALLE ESTRELLA | | | | CAMUY | PR | 00627 | |
| 331793 | MIGDALIA PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 720662 | MIGDALIA PEREZ FEBRES | HC 1 BOX 11566 | | | | CAROLINA | PR | 00985 | |
| 720663 | MIGDALIA PEREZ GARCIA | HC 71 BOX 2559 | | | | NARANJITO | PR | 00719 | |
| 720664 | MIGDALIA PEREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 331794 | MIGDALIA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 720665 | MIGDALIA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 720666 | MIGDALIA PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 720667 | MIGDALIA PEREZ VILLANUEVA | HC 59 BOX 4516 | | | | AGUADA | PR | 00602 | |
| 331795 | MIGDALIA PINERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 720668 | MIGDALIA PLAZA GONZALEZ | HC 01 BOX 5177 | | | | JAYUYA | PR | 00664 | |
| 720669 | MIGDALIA PLAZA TOLEDO | URB LAS DELICIAS | 2408 CALLE VALDIVIESO | | | PONCE | PR | 00728 | |
| 720670 | MIGDALIA POMALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 720671 | MIGDALIA QUILES MEDINA | HC 01 BOX 2424 | | | | JAYUYA | PR | 00664 | |
| 331796 | MIGDALIA QUINONEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 331797 | MIGDALIA QUINONEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 331798 | MIGDALIA RAMIREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 720672 | MIGDALIA RAMIREZ TORRS | ADDRESS ON FILE | | | | | | | |
| 720673 | MIGDALIA RAMOS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 720674 | MIGDALIA RAMOS BENITEZ | ADDRESS ON FILE | | | | | | | |
| 720675 | MIGDALIA RAMOS CORDERO | ADDRESS ON FILE | | | | | | | |
| 331799 | MIGDALIA RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 720676 | MIGDALIA RAMOS FIGUEROA | URB VILLA COOPERATIVA | G 19 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 720677 | MIGDALIA RAMOS RAMOS | P O BOX 1230 | | | | TOA ALTA | PR | 00954 | |
| 331800 | MIGDALIA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 720678 | MIGDALIA RAMOS RODRIGUEZ | VILLAS DE CASTRO | CC12 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 720679 | MIGDALIA RENTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 720680 | MIGDALIA REYES CHEVERE | 1 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783 | |
| 331801 | MIGDALIA REYES COSS | ADDRESS ON FILE | | | | | | | |
| 720681 | MIGDALIA REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 720682 | MIGDALIA REYES MELENDEZ | BO RIO ABAJO | BUZ 2058 | | | CIDRA | PR | 00739 | |
| 720683 | MIGDALIA REYES REYES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 331802 | MIGDALIA REYES RONDON | ADDRESS ON FILE | | | | | | | |
| 720684 | MIGDALIA RIOS JIMENEZ | VISTA DEL CONVENTO | D 18 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 720685 | MIGDALIA RIVERA | RES VISTA HERMOSA | EDIF 42 APT 534 | | | SAN JUAN | PR | 00918 | |
| 331803 | MIGDALIA RIVERA / HECTOR L SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 331804 | MIGDALIA RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 720686 | MIGDALIA RIVERA AYALA | PO BOX 1565 | | | | CAROLINA | PR | 00984 | |
| 720687 | MIGDALIA RIVERA BALLESTER | PO BOX 1543 | | | | HATILLO | PR | 00659 | |
| 720688 | MIGDALIA RIVERA CRUZ | HILL BROTHERS | 344 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 720689 | MIGDALIA RIVERA CUEVAS | PO BOX 601 | | | | HORMIGUEROS | PR | 00660 | |
| 331805 | MIGDALIA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 720690 | MIGDALIA RIVERA KUILAN | ADDRESS ON FILE | | | | | | | |
| 331806 | MIGDALIA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 331807 | MIGDALIA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 720691 | MIGDALIA RIVERA MARTINEZ | HC 02 BOX 4140 | | | | LUQUILLO | PR | 00773 | |
| 331808 | MIGDALIA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 331809 | MIGDALIA RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 331810 | MIGDALIA RIVERA MONTES | ADDRESS ON FILE | | | | | | | |
| 331811 | MIGDALIA RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 331812 | MIGDALIA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 720692 | MIGDALIA RIVERA PIZARRO | RR 04 BOX 26175 | | | | TOA ALTA | PR | 00953-9402 | |
| 331813 | MIGDALIA RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 720693 | MIGDALIA RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 331814 | MIGDALIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720694 | MIGDALIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331815 | MIGDALIA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 331816 | MIGDALIA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 331817 | MIGDALIA RIVERA SANCHEZ & LUIS TOUS | ADDRESS ON FILE | | | | | | | |
| 720695 | MIGDALIA RIVERA SANTANA | HC 4 BOX 6855 | | | | COMERIO | PR | 00782 | |
| 331818 | MIGDALIA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720696 | MIGDALIA RIVERA SANTOS | BOX 1107 BO BOTIJAS | | | | OROCOVIS | PR | 00720 | |
| 720697 | MIGDALIA RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 720698 | MIGDALIA RIVERA VEGA | BO LAS VEGAS | H 18 CALLE 8 | | | CATANO | PR | 00962 | |
| 720699 | MIGDALIA ROBLES GONZALEZ | BO PUGNADO | RR 02 BOX 6063 | | | MANATI | PR | 00674 | |
| 331819 | MIGDALIA ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| 720700 | MIGDALIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720702 | MIGDALIA RODRIGUEZ | HC 3 BOX 10967 | | | | JUANA DIAZ | PR | 00795 | |
| 720701 | MIGDALIA RODRIGUEZ | A/C: ALBERTO REYES | ADM. DE DES. SOCIOECONOMICO | DEPTO DE LA FAMILIA | | SAN JUAN | PR | 00910-0800 | |
| 720703 | MIGDALIA RODRIGUEZ | ESTANCIA DEL PARQUE | E 12 CALLE A | | | GUAYNABO | PR | 00969 | |
| 331820 | MIGDALIA RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 720704 | MIGDALIA RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 331821 | MIGDALIA RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 720705 | MIGDALIA RODRIGUEZ CORDERO | SANTA CATALINA | K 1 CALLE 4 | | | BAYAMON | PR | 00957-1915 | |
| 331822 | MIGDALIA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 720706 | MIGDALIA RODRIGUEZ FIGUEROA | JARDINES DEL CARIBE | 103 CALLE 3 | | | PONCE | PR | 00731 | |
| 720708 | MIGDALIA RODRIGUEZ GONZALEZ | BDA POLVORIN | 18 CALLE 22 | | | CAYEY | PR | 00736 | |
| 720707 | MIGDALIA RODRIGUEZ GONZALEZ | URB PUERTO NUEVO | 514 CALLE BALEARES | | | SAN JUAN | PR | 00920-4018 | |
| 720709 | MIGDALIA RODRIGUEZ JIMENEZ | URB REPARTO CAGUAX | F 41 CALLE BOHIO | | | CAGUAS | PR | 00725 | |
| 720710 | MIGDALIA RODRIGUEZ JIMENEZ | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 331823 | MIGDALIA RODRIGUEZ MAISONET | ADDRESS ON FILE | | | | | | | |
| 720711 | MIGDALIA RODRIGUEZ OCASIO | URB LEVITTOWN | BB 10 CALLE COLLY TOSTE | | | TOA BAJA | PR | 00949 | |
| 331824 | MIGDALIA RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 331825 | MIGDALIA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 331826 | MIGDALIA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 720712 | MIGDALIA RODRIGUEZ RIVERA | G21 URB BELLA VISTA | | | | PONCE | PR | 00731 | |
| 331827 | MIGDALIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720713 | MIGDALIA RODRIGUEZ RODRIGUEZ | VILLA ALEGRE | C 35 CALLE 2 | | | GURABO | PR | 00778 | |
| 720714 | MIGDALIA RODRIGUEZ RODRIGUEZ | COND PONTEZUELA | EDIF A 2 APT H 1 | | | CAROLINA | PR | 00985 | |
| 720715 | MIGDALIA RODRIGUEZ ROSARIO | LAS GRANJAS | BOX 26 | | | VEGA BAJA | PR | 00693 | |
| 720716 | MIGDALIA RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 331828 | MIGDALIA RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 720717 | MIGDALIA RODRIGUEZ TOBI | PO BOX 321 | | | | BAJADERO | PR | 00616 | |
| 720718 | MIGDALIA RODRIGUEZ TORRES | COND SKY TOWERS I APT 1013 | CALLE HORTENCIA | | | SAN JUAN | PR | 00926-6504 | |
| 331829 | MIGDALIA RODRIGUEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 720719 | MIGDALIA ROHENA DELGADO | HC 3 BOX 12812 | | | | CAROLINA | PR | 00987 | |
| 331830 | MIGDALIA ROMAN TERRON | ADDRESS ON FILE | | | | | | | |
| 331831 | MIGDALIA ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 720720 | MIGDALIA ROMERO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 331832 | MIGDALIA ROMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 720721 | MIGDALIA ROSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 331833 | MIGDALIA ROSA MARTINEZ | LCDA ALEXANDRA SANCHEZ MITCHELL, MONSERRATE, SIMONET & GIERBOLINI | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 720722 | MIGDALIA ROSA OLIVO | PO BOX 932 | | | | AGUADILLA | PR | 00605 | |
| 331834 | MIGDALIA ROSA RODRIGEZ | ADDRESS ON FILE | | | | | | | |
| 331835 | MIGDALIA ROSA RODRIGEZ | ADDRESS ON FILE | | | | | | | |
| 720723 | MIGDALIA ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720724 | MIGDALIA ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331836 | MIGDALIA ROSA RODRIGüEZ | ADDRESS ON FILE | | | | | | | |
| 331837 | MIGDALIA ROSA RODRIGüEZ | ADDRESS ON FILE | | | | | | | |
| 331838 | MIGDALIA ROSA RODRIGüEZ | ADDRESS ON FILE | | | | | | | |
| 331839 | MIGDALIA ROSADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 720725 | MIGDALIA ROSADO GONZALEZ | PO BOX 341 | | | | GURABO | PR | 00778 | |
| 720726 | MIGDALIA ROSADO MARRERO | COND CENTURY GARDEN APT A-30 | | | | TOA BAJA | PR | 00949 | |
| 331840 | MIGDALIA ROSADO MOLINA | ADDRESS ON FILE | | | | | | | |
| 331841 | MIGDALIA ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 720727 | MIGDALIA ROSADO ORTIZ | PO BOX 816 | | | | BARRANQUITAS | PR | 00794 | |
| 331842 | MIGDALIA ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 331843 | MIGDALIA ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720728 | MIGDALIA ROSARIO COSME | BOX 868-A FACTOR 1 | | | | ARECIBO | PR | 00612 | |
| 331844 | MIGDALIA ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 331845 | MIGDALIA ROSARIO PAGAN | ADDRESS ON FILE | | | | | | | |
| 331846 | MIGDALIA ROSARIO PAGAN | ADDRESS ON FILE | | | | | | | |
| 720729 | MIGDALIA ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 720730 | MIGDALIA ROSARIO VICENTE | ADDRESS ON FILE | | | | | | | |
| 331847 | MIGDALIA ROSARIO/ DIEGO TORRES/ KYRAMI | ADDRESS ON FILE | | | | | | | |
| 720731 | MIGDALIA RUIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 720732 | MIGDALIA RUIZ MARTINEZ | P O BOX 424 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 720733 | MIGDALIA RUIZ PEREZ | PARC EL MANI | 395 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00682 | |
| 331848 | MIGDALIA RUIZ VALLE | ADDRESS ON FILE | | | | | | | |
| 720734 | MIGDALIA RUIZ VEGA | HC 1 BOX 6461 | | | | BARCELONETA | PR | 00617 | |
| 331849 | MIGDALIA S GONZALEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 720735 | MIGDALIA S POLANCO MILLAN | 86 GENARO CAUTINO | | | | GUAYAMA | PR | 00784 | |
| 331850 | MIGDALIA S SOTO CHABRIER | ADDRESS ON FILE | | | | | | | |
| 720736 | MIGDALIA SAEZ UFRET | ADDRESS ON FILE | | | | | | | |
| 331851 | MIGDALIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 720737 | MIGDALIA SANCHEZ ALGARIN | VILLA PALMERAS | 277 CALLE COLTON | | | SAN JUAN | PR | 00915 | |
| 331852 | MIGDALIA SANCHEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 331853 | MIGDALIA SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| 720738 | MIGDALIA SANCHEZ COLON | HC 3 BOX 10742 | | | | YABUCOA | PR | 00767 | |
| 331854 | MIGDALIA SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 720739 | MIGDALIA SANCHEZ ROSARIO | HC 1 BOX 5001 | | | | CIALES | PR | 00638 | |
| 720740 | MIGDALIA SANCHEZ VALDES | ADDRESS ON FILE | | | | | | | |
| 720741 | MIGDALIA SANTANA NIEVES | ADDRESS ON FILE | | | | | | | |
| 331855 | MIGDALIA SANTANA RODRIGUEZ Y JESUS CARAMBOT SANTANA | ORLANDO CAMERON GORDON | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 331856 | MIGDALIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720742 | MIGDALIA SANTIAGO | BAYAMON COUNTRY CLUB | APT A EDIF 41 | | | BAYAMON | PR | 00957 | |
| 331857 | MIGDALIA SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 720743 | MIGDALIA SANTIAGO FUENTES | COND CASA DEL MAR II | APTO 2610 | | | RIO GRANDE | PR | 00745 | |
| 331858 | MIGDALIA SANTIAGO HEREDIA | ADDRESS ON FILE | | | | | | | |
| 331859 | MIGDALIA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 720744 | MIGDALIA SANTIAGO MENDOZA | BO BEATRIZ | BZN 5764 | | | CIDRA | PR | 00739 | |
| 720745 | MIGDALIA SANTIAGO RESTO | HC 3 BOX 10438 | | | | COMERIO | PR | 00782 | |
| 331860 | MIGDALIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 331861 | MIGDALIA SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 720746 | MIGDALIA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720747 | MIGDALIA SANTIAGO SEDA | URB SAN ANTONIO | 13 B CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 720748 | MIGDALIA SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 331862 | MIGDALIA SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 331863 | MIGDALIA SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 720749 | MIGDALIA SANTOS GONZALEZ | HC 1 BOX 7952 | | | | SALINAS | PR | 00751 | |
| 331864 | MIGDALIA SANTOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 331865 | MIGDALIA SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 720750 | MIGDALIA SEGUI CORCHADO | 6 SECTOR MARCHADO | | | | ISABELA | PR | 00662-4548 | |
| 331866 | MIGDALIA SEIJO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 720751 | MIGDALIA SEMIDEY NAVARRO | EXTENSION LA CARMEN | A-10 EXT | | | SALINAS | PR | 00751 | |
| 720752 | MIGDALIA SEPULVEDA BENITES | PARCELAS AMADEO | BOX 1 CALLE A2 | | | VEGA BAJA | PR | 00693 | |
| 720753 | MIGDALIA SEPULVEDA IRIZARRY | HC 06 BOX 4677 COTO LAUREL | | | | PONCE | PR | 00780-9507 | |
| 720754 | MIGDALIA SEPULVEDA VARGAS | PARCELAS CAROLINA | HC 02 BOX 13095 | | | SAN GERMAN | PR | 00683 | |
| 720755 | MIGDALIA SERRANO | SIERRA BAYAMON | 2 CALLE 82 BLQ 96 | | | BAYAMON | PR | 00961 | |
| 720756 | MIGDALIA SERRANO ALICEA | URB CAGUAS NORTE | A 19 CALLE BELEN | | | CAGUAS | PR | 00725 | |
| 720757 | MIGDALIA SERRANO CANCEL | PO BOX 238 | | | | VEGA BAJA | PR | 00694 | |
| 331867 | MIGDALIA SERRANO COLON | ADDRESS ON FILE | | | | | | | |
| 331868 | MIGDALIA SERRANO COLON | ADDRESS ON FILE | | | | | | | |
| 720758 | MIGDALIA SERRANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 720759 | MIGDALIA SERVILLA ORTIZ | ALTS BORINQUEN GARDENS MM 16 | CALLE SUNFLOWER | | | SAN JUAN | PR | 00926 | |
| 720760 | MIGDALIA SIERRA | HC 03 BOX 41659 | | | | CAGUAS | PR | 00725-9743 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 331869 | MIGDALIA SIERRA MATOS | ADDRESS ON FILE | | | | | | | |
| 720761 | MIGDALIA SOLER GONZALEZ | PO BOX 9447 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 331870 | MIGDALIA SOLER RAMOS | ADDRESS ON FILE | | | | | | | |
| 720762 | MIGDALIA SONERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331871 | MIGDALIA SORRENTINI Y WILSON SORRENTINI | ADDRESS ON FILE | | | | | | | |
| 331872 | MIGDALIA SOTO FRANCO | ADDRESS ON FILE | | | | | | | |
| 720763 | MIGDALIA SOTO LEDESMA | BORINQUEN TOWER 11 | APTO 1312 CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 720764 | MIGDALIA SOTO MALAVE | HC 1 BOX 5087 | | | | SANTA ISABEL | PR | 00757 | |
| 720765 | MIGDALIA SOTO MARTINEZ | HC 763 BOX 3799 | | | | PATILLAS | PR | 00723 | |
| 331873 | MIGDALIA SOTO MATIAS | ADDRESS ON FILE | | | | | | | |
| 720766 | MIGDALIA SOTO MATIAS | ADDRESS ON FILE | | | | | | | |
| 720767 | MIGDALIA SOTO MEJIAS | URB LOS ALMENDROS EC 28 | CALLE ROBLES | | | BAYAMON | PR | 00961 | |
| 720768 | MIGDALIA SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 720769 | MIGDALIA SUAREZ MORENO | ADDRESS ON FILE | | | | | | | |
| 331874 | MIGDALIA SUAREZ UGARTE | ADDRESS ON FILE | | | | | | | |
| 331875 | MIGDALIA SUAREZ UGARTE | ADDRESS ON FILE | | | | | | | |
| 720770 | MIGDALIA T GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720771 | MIGDALIA T ORTIZ CARRILLO | BO LA PLENA E 46 | CALLE MARGINAL | | | MERCEDITA | PR | 00715 | |
| 331876 | MIGDALIA T ORTIZ MALAVI | ADDRESS ON FILE | | | | | | | |
| 720772 | MIGDALIA TAVERAS DE ABREU | PO BOX 9033 | | | | SAN JUAN | PR | 00908 | |
| 331877 | MIGDALIA TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 720773 | MIGDALIA TIRADO SOSTRE | P O BOX 1541 | | | | VEGA BAJA | PR | 00693 | |
| 331878 | MIGDALIA TORRES | ADDRESS ON FILE | | | | | | | |
| 720774 | MIGDALIA TORRES CALAFF | HC 02 BOX 23300 | | | | AGUADILLA | PR | 00603 | |
| 331879 | MIGDALIA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 720775 | MIGDALIA TORRES DE HOSTOS | RR 4 BOX 620 | | | | BAYAMON | PR | 00956 | |
| 720776 | MIGDALIA TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 720777 | MIGDALIA TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 331880 | MIGDALIA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 720778 | MIGDALIA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 331881 | MIGDALIA TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 331882 | MIGDALIA TORRES LAMBERTY | ADDRESS ON FILE | | | | | | | |
| 720779 | MIGDALIA TORRES MONTA¥EZ | URB SAN TOMAS | G28 CALLE PRINCIPAL | | | PONCE | PR | 00716 | |
| 720780 | MIGDALIA TORRES PAGAN | HC 03 BOX 15163 | | | | YAUCO | PR | 00768 | |
| 720781 | MIGDALIA TORRES PEREZ | ALTURAS HATO NUEVO | 8 CALLE 2 | | | GURABO | PR | 00778 | |
| 331883 | MIGDALIA TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 720782 | MIGDALIA TORRES RIVERA | PARAISO FLORAL COURT | 1552 TH 10 PARANA | | | SAN JUAN | PR | 00926 | |
| 331884 | MIGDALIA TORRES ROCHE | ADDRESS ON FILE | | | | | | | |
| 331885 | MIGDALIA TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 720783 | MIGDALIA TORRES ROSADO | P O BOX 560820 | | | | GUAYANILLA | PR | 00656 | |
| 720784 | MIGDALIA TORRES SANTIAGO | P O BOX 387061 | | | | SAN JUAN | PR | 00938-7061 | |
| 331886 | MIGDALIA TRABAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 720785 | MIGDALIA UMPIERRE RODRIGUEZ | 2012 CALLE FLAMBOYAN APT 201 | | | | SAN JUAN | PR | 00915 | |
| 720786 | MIGDALIA VALDERRAMA HERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 720787 | MIGDALIA VALENTIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 720788 | MIGDALIA VALENTIN PERULLERO | HC 5 BOX 42501 | | | | SAN SEBASTIAN | PR | 00685 | |
| 720789 | MIGDALIA VALENTIN SOTO | HC 5 BOX 42501 | | | | SAN SEBASTIAN | PR | 00685 | |
| 331887 | MIGDALIA VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 331888 | MIGDALIA VALLE RAMOS | ADDRESS ON FILE | | | | | | | |
| 720790 | MIGDALIA VARELA RUIZ | P O BOX 249 | | | | GUAYNABO | PR | 00970-0249 | |
| 720791 | MIGDALIA VARGAS ENCARNACION | CASTELLANA GARDENS | N10 CALLE 14 URB CASTELLANA GDN | | | CAROLINA | PR | 00983 | |
| 331889 | MIGDALIA VARGAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 720792 | MIGDALIA VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 720793 | MIGDALIA VAZQUEZ / ALEJANDRO AVILA V | LEVITTOWN | GG 41 CALLE DR VASSALLO | | | TOA BAJA | PR | 00949 | |
| 720794 | MIGDALIA VAZQUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 720795 | MIGDALIA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720796 | MIGDALIA VAZQUEZ GUADALUPE | PUERTO NUEVO | 1000 CALLE 14 NE | | | SAN JUAN | PR | 00922 | |
| 331890 | MIGDALIA VAZQUEZ GUEVARA | ADDRESS ON FILE | | | | | | | |
| 720797 | MIGDALIA VAZQUEZ HERNANDEZ | URB COLINAS METROPOLITANAS | M7 CALLE GUILARTE | | | GUAYNABO | PR | 00969 | |
| 720798 | MIGDALIA VAZQUEZ LEON | PO BOX 490 | | | | CAYEY | PR | 00737 | |
| 720799 | MIGDALIA VAZQUEZ LOPEZ | URB RIO PIEDRAS HEIGHTS | 1701 CALLE TINTO | | | SAN JUAN | PR | 00926 | |
| 720800 | MIGDALIA VAZQUEZ NIEVES | URB COUNTRY CLUB | HN 18 CALLE AVE COMANDANTE | | | CAROLINA | PR | 00982 | |
| 720801 | MIGDALIA VAZQUEZ ORTEGA | PO BOX 270 | | | | TOA ALTA | PR | 00953 | |
| 331891 | MIGDALIA VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 331892 | MIGDALIA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 720802 | MIGDALIA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 331893 | MIGDALIA VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 720803 | MIGDALIA VEGA GALARZA | HC 8 BOX 49822 | | | | CAGUAS | PR | 00725 | |
| 720804 | MIGDALIA VEGA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 331894 | MIGDALIA VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 331895 | MIGDALIA VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 720805 | MIGDALIA VELAZQUEZ | A 11 URB VILLAS PATILLAS APT 49 | | | | PATILLAS | PR | 00723 | |
| 720806 | MIGDALIA VELEZ | HC 01 BOX 4785-13 | | | | CAMUY | PR | 00627 | |
| 331896 | MIGDALIA VELEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 331897 | MIGDALIA VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 331898 | MIGDALIA VENTURA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 720807 | MIGDALIA VENTURA SOTO | ADDRESS ON FILE | | | | | | | |
| 331899 | MIGDALIA VICENTE RUIZ | ADDRESS ON FILE | | | | | | | |
| 331900 | MIGDALIA VICENTE RUIZ | ADDRESS ON FILE | | | | | | | |
| 331901 | MIGDALIA VIDAL | ADDRESS ON FILE | | | | | | | |
| 720808 | MIGDALIA VIERA TELLADO | P O BOX 668 | | | | FAJARDO | PR | 00738 | |
| 720809 | MIGDALIA VILLANUEVA | COND MELIYAN | APT 1202 | | | SAN JUAN | PR | 00921 | |
| 720810 | MIGDALIA VIRUET PABON | ADDRESS ON FILE | | | | | | | |
| 331902 | MIGDALIA VIVE & ANTONIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 720811 | MIGDALIA Y SANTOS PACHECO | URB ALTS DE RIO GRANDE | C/ 25 Z-1399 | | | RIO GRANDE | PR | 00745 | |
| 331903 | MIGDALIA Y. ECHEVARRIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 720812 | MIGDALIA ZAYAS ROSARIO | 64 CALLE PALMER | | | | CIALES | PR | 00638 | |
| 331904 | MIGDALIA ZENON COTTO | ADDRESS ON FILE | | | | | | | |
| 720813 | MIGDALIA ZENON COTTO | EL CORTIJO | AH 13 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 331905 | MIGDALIANA BLANCO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 720814 | MIGDALICE CHIRINOS | 4-17 VILLA NITZA | | | | MANATI | PR | 00674 | |
| 720815 | MIGDALIS CABRERA GARCIA | 19 C/BDA JASON | | | | COROZAL | PR | 00783 | |
| 331906 | MIGDALIS MADONADO COLON | ADDRESS ON FILE | | | | | | | |
| 331907 | MIGDALIS MALDONADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 720816 | MIGDALIS MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 720817 | MIGDALISA CARDEN BON | URB LOS MONTES | 144 CALLE ZARZAL | | | DORADO | PR | 00646 | |
| 720818 | MIGDALIZ CARO AVILEZ | HC 56 BOX 36075 | | | | AGUADA | PR | 00602 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 720819 | MIGDALIZ ORTIZ MARTINEZ | PO BOX 192 | | | | CAYEY | PR | 00920 | |
| 331908 | MIGDALIZ RODRIGUEZ - 685-962 | LCDA. MIGDA LIZ RODRÍGUEZ | HC-02 BOX 7655 BARCELONETA | | | BARCELONETA | PR | 00617 | |
| 331909 | MIGDALIZ VELEZ REYES | ADDRESS ON FILE | | | | | | | |
| 720820 | MIGDALLY MOLINA FEBUS | C 12 MANSIONES DE BAIROA | | | | CAGUAS | PR | 00725 | |
| 720821 | MIGDALY ORTIZ SAEZ | ADDRESS ON FILE | | | | | | | |
| 331910 | MIGDALY VEGA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 720822 | MIGDANIZ RIVERA LUGO | HC 1 BOX 6351 | | | | YAUCO | PR | 00698 | |
| 331911 | MIGDARELIS DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 720823 | MIGDARIS QUILES COLON | ADDRESS ON FILE | | | | | | | |
| 720824 | MIGDARIS QUILES COLON | ADDRESS ON FILE | | | | | | | |
| 720825 | MIGDELINA CASTRODAD QUILES | ADDRESS ON FILE | | | | | | | |
| 331912 | MIGDELINA SANTOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 331913 | MIGDIEL BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 331914 | MIGDOEL MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 331915 | MIGDOEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 720826 | MIGDOEL RODRIGUEZ RIVERA | PARQUE DE BUCARE | 27 CALLE CROSANDRA | | | GUAYNABO | PR | 00969 | |
| 331916 | MIGDOEL ROSA COLON | ADDRESS ON FILE | | | | | | | |
| 720827 | MIGDOEL SANCHEZ PREKS | JARDINES DE CAPARRA | WW 2 CALLE 18 | | | BAYAMON | PR | 00959-7616 | |
| 331917 | MIGDONIA SERRANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 331918 | MIGDONIA SERRANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 720828 | MIGDONIA TORRES BERMUDEZ | HC 1 BOX 3962 | | | | MAUNABO | PR | 00707 | |
| 720829 | MIGDONIO HERNANDEZ HERNANDEZ | BO TOITA SEC LA MERCED | CARR 14 KM 65 | | | CAYEY | PR | 00736 | |
| 720830 | MIGDONIO JUSINO MELENDEZ | 70 CALLE LAJAS | | | | ENSENADA | PR | 00647-0242 | |
| 331919 | MIGDORIS TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 331920 | MIGDY M RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 331922 | MIGENES AVILES, CHAZERMARI | ADDRESS ON FILE | | | | | | | |
| 331923 | MIGENES CASTRO IRIS, M | ADDRESS ON FILE | | | | | | | |
| 331924 | MIGENES VARONA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 331925 | MIGENIS NIEVES, LAURA M | ADDRESS ON FILE | | | | | | | |
| 331926 | MIGENS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 331927 | MIGHALOWSKI SEPULVEDA, MARGARET | ADDRESS ON FILE | | | | | | | |
| 331928 | MIGLIZA E LOZADA MUJICA | ADDRESS ON FILE | | | | | | | |
| 720831 | MIGLORY CONSTRUCTION | P O BOX 1608 | | | | YAUCO | PR | 00698 | |
| 720832 | MIGLYN N RIVERA | IMBERY | 24 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 720833 | MIGNA ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 331929 | MIGNA HERNANDEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 331930 | MIGNA I MARTINEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 720834 | MIGNA I MATOS ORTIZ | BO GUZMAN SECT MOROVIZ | HC 03 BOX 19010 | | | RIO GRANDE | PR | 00745 | |
| 331931 | MIGNA I. RIVERA CANALES | MIGNA E. RIVERA CANALES | RR BOX 5134 | | | SAN JUAN | PR | 00926 | |
| 720835 | MIGNA L ILARRAZA RODRIGUEZ | APARTADO 962 | | | | VIEQUEZ | PR | 00765 | |
| 331932 | MIGNA L VALLES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 331933 | MIGNA L. RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 331934 | MIGNA MAGALI VARGAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 331935 | MIGNA N SALVA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 331936 | MIGNA QUILES VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 720836 | MIGNA R PEREZ TOLEDO | P O BOX 1764 | | | | HATILLO | PR | 00659-8764 | |
| 331937 | MIGNA RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 331938 | MIGNA S COLON MORENO | ADDRESS ON FILE | | | | | | | |
| 720837 | MIGNA S DELVALLE VAZQUEZ | HC 07 BOX 357230 | | | | CAGUAS | PR | 00727-7804 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 720838 | MIGNALIA I REYES SANTIAGO | COCO VIEJO | 133 CALLE PALES MATOS | | | SALINAS | PR | 00751 | |
| 331939 | MIGNALIS DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 331940 | MIGNALIS TORRES MOJICA | ADDRESS ON FILE | | | | | | | |
| 331941 | MIGNELIZA MORALES MALDONADO | LCDO. DAVID NORIEGA COSTAS | EDIF. BANCO COOPERATIVO STE. 305-B | 623 AVE. | Ponce DE LEÓN | SAN JUAN | PR | 00917 | |
| 720839 | MIGNELIZA MORALES MALDONADO | PO BOX 1033 | | | | UTUADO | PR | 00641 | |
| 720840 | MIGNELLY SANTANA BERRIOS | VILLA JUSTICIA | CARR ESTATAL 874 PARCELA H4 APT 5 | | | CAROLINA | PR | 00985 | |
| 331942 | MIGNOLIA DE LA ROSA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 331943 | MIGNOLIA PAULINO AQUINO | ADDRESS ON FILE | | | | | | | |
| 720841 | MIGNON D MUNDY | P O BOX 675 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 720842 | MIGNON PICO VALLS | ADDRESS ON FILE | | | | | | | |
| 720843 | MIGNORA CAMARA A/C MARIA M RODRIGUEZ | RR 4 BOX 543 | | | | BAYAMON | PR | 00956 | |
| 720844 | MIGNUCCI & PEREZ-GUISTI | HOME MORTGAGE PLAZA | 268 AVE PONCE DE LEON STE 800 | | | HATO REY | PR | 00918 | |
| 331944 | MIGNUCCI SANCHEZ BONNIN | ADDRESS ON FILE | | | | | | | |
| 331945 | MIGRANA EVENTOS, CORP | PO BOX 6618 | | | | MAYAGUEZ | PR | 00681 | |
| 331946 | MIGRANT HEALTH CENTER | P O BOX 7128 | | | | MAYAGUEZ | PR | 00681 | |
| 331947 | MIGRANT HEALTH CENTER W REGION | P.O. BOX 7128 | | | | MAYAGUEZ | PR | 00681-7128 | |
| 331948 | MIGRANT HEALTH CENTER WESTERN REGION INC | P O BOX 190 | | | | MAYAGUEZ | PR | 00680 | |
| 720845 | MIGRANT HEALTH CENTER WESTERN REGION INC | P O BOX 7128 | | | | MAYAGUEZ | PR | 00681-7128 | |
| 720846 | MIGRELIS RAMOS ACOSTA | BRISAS DE CANOVANAS II | C 21 CALLE REINITA | | | CANOVANAS | PR | 00729 | |
| 331949 | MIGSHA I CLOQUEL AVILES/ ARLEEN AVILES | ADDRESS ON FILE | | | | | | | |
| 331950 | MIGUE A RIOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 720847 | MIGUEAL A FERNANDEZ | PO BOX 6559 | LOIZA STA | | | SAN JUAN | PR | 00915-6559 | |
| 331951 | MIGUEAL A MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720848 | MIGUEL A SOTO RUIZ | URB. SAN FERNANDO D-6 CALLE 1 | | | | BAYAMON | PR | 00957 | |
| 720849 | MIGUEL RODRIGUEZ MELEDEZ | PO BOX 3471 | | | | VEGA ALTA | PR | 00692 | |
| 720850 | MIGUEL A RIVERA FLORES | VILLA CAROLINA | 223 13 CALLE 603 | | | CAROLINA | PR | 00985 | |
| 720851 | MIGUEL A CASIANO RIVERA | RR 7 BUZON 6879 | | | | SAN JUAN | PR | 00926 | |
| 720852 | MIGUEL A GANDIA GRANJA | URB VILLA NEVARES | 306 CALLE 6 | | | SAN JUAN | PR | 00927 | |
| 720853 | MIGUEL A GONZALEZ MENA | PO BOX 140140 | | | | ARECIBO | PR | 00614-0104 | |
| 720854 | MIGUEL A GONZALEZ RIVERA | URB VALLE TOLIMA | M-27 CALLE MONAMARTI | | | CAGUAS | PR | 00725 | |
| 720855 | MIGUEL A GUERRIDO MEDINA | PARCELAS CAMPANILLA | 214 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 720856 | MIGUEL A HERNANDEZ SANCHEZ | RR 02 BOX 21069 | | | | A¥ASCO | PR | 00610 | |
| 720857 | MIGUEL A MARRERO CASTILLO | URB HIGHLAND GARDENS | A 12 CALLE ARPEGIO | | | GUAYNABO | PR | 00969 | |
| 720858 | MIGUEL A ORTIZ SERRANO | PO BOX 10007 | SUITE 410 | | | GUAYAMA | PR | 00785 | |
| 720859 | MIGUEL A RIVERA VELEZ | PO BOX 24 | | | | MARICAO | PR | 00606 | |
| 720860 | MIGUEL A RODRIGUEZ | RIBERA DE RIO HONDO | CALLE ESPIRITU SANTO APT 101 | | | BAYAMON | PR | 00961-3290 | |
| 720861 | MIGUEL A ROMAN VILLANUEVA | PO BOX 1576 | | | | MOCA | PR | 00676 | |
| 720862 | MIGUEL A SANCHEZ MARRERO | PO BOX 1615 | | | | CIALES | PR | 00638 | |
| 720863 | MIGUEL A VAZQUEZ RIVERA | PMB 354 PO BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 720864 | MIGUEL A VELAZQUEZ | URB DE HOSTOS | BUZON 5 CASA 2 | | | SANTA ISABEL | PR | 00757 | |
| 720865 | MIGUEL A ZAYAS GARCIA | PO BOX 193765 | | | | SAN JUAN | PR | 00919 3765 | |
| 720866 | MIGUEL A BERMUDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720867 | MIGUEL A GALO BONILLA | BO SALUD | 53 CALLE VENECIA | | | MAYAGUEZ | PR | 00680 | |
| 720868 | MIGUEL A RODRIGUEZ SANTIAGO | URB SAN FELIPE | B 6 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 720869 | MIGUEL A ROJAS MORALES | PO BOX 198 | | | | GUAYNABO | PR | 00970 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 720870 | MIGUEL A YANEZ CACHO | PO BOX 10207 | | | | SAN JUAN | PR | 00922 | |
| 720871 | MIGUEL ACEVEDO GONZALEZ | HC 4 BOX 13995 | | | | MOCA | PR | 00676 | |
| 720872 | MIGUEL ALMEYDA PEREZ | HC 2 BOX 20727 | | | | AGUADILLA | PR | 00603 | |
| 720873 | MIGUEL CRUZ DAVILA | PO BOX 89 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 720874 | MIGUEL DE JESUS ROSARIO | PO BOX 602 | | | | COMERIO | PR | 00782 | |
| 720875 | MIGUEL DONES LEON | HC-01 BOX 6555 | | | | SANTA ISABEL | PR | 00757-9721 | |
| 720876 | MIGUEL GONZALEZ SANTIAGO | 54 PARC PUNTA PALMAS | | | | BARCELONETA | PR | 00617 | |
| 720877 | MIGUEL MEDINA VELAZQUEZ | HC 3 BOX 13078 | | | | CAMUY | PR | 00627 | |
| 720878 | MIGUEL MEDINA GONZALEZ | URB CONQUISTADOR | E 61 AVE VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 720879 | MIGUEL MENDEZ DE LA TORRE | PO BOX 381 | | | | VEGA ALTA | PR | 00692 0381 | |
| 720880 | MIGUEL MERCADO PERDOMO | ADDRESS ON FILE | | | | | | | |
| 720881 | MIGUEL OTERO DAVILA | PO BOX 93 C | | | | FLORIDA | PR | 00650 | |
| 720882 | MIGUEL REMIGIO KUILAN | PO BOX 362 | | | | TOA ALTA | PR | 00954-0362 | |
| 720883 | MIGUEL RIVERA ARCE | PO BOX 360223 | | | | SAN JUAN | PR | 00936 | |
| 720884 | MIGUEL RODRIGUEZ ZAPATA | URB JARDINES DEL CARIBE | Z 7 CALLE 28 | | | PONCE | PR | 00728-4457 | |
| 720885 | MIGUEL RODRIGUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 720886 | MIGUEL RODRIGUEZ MINGUELA | PMB 216 PO BOX 60401 | | | | AGUADILLA | PR | 00604 | |
| 720887 | MIGUEL SANTIAGO PEREZ | URB OLLER D 9 CALLE 3 | | | | BAYAMON | PR | 00956 | |
| 720888 | MIGUEL SOTO RAMIREZ | PO BOX 532 | | | | CASTANER | PR | 00631 | |
| 720889 | MIGUEL VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 720890 | MIGUEL A ABRANTE PEREZ | JARD DE ARECIBO | 15 CALLE O | | | ARECIBO | PR | 00612 | |
| 720891 | MIGUEL A APONTE CABALLERO | HC 01 BOX 3238 | | | | SABANA HOYO | PR | 00688-9800 | |
| 720892 | MIGUEL A ARROYO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 720893 | MIGUEL A DIAZ CABAN | SECTOR ZAMOT | BZN 9 | | | ISABELA | PR | 00662 | |
| 720894 | MIGUEL A LOPEZ NATAL | URB SAN VICENTE | 230 CALLE 13 | | | VEGA BAJA | PR | 00693 | |
| 720895 | MIGUEL A MORALES MORALES | URB VILLA CAROLINA | 142 7 CALLE 409 | | | CAROLINA | PR | 00985 | |
| 720896 | MIGUEL A NIEVES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 720897 | MIGUEL A NIEVES QUILES | ADDRESS ON FILE | | | | | | | |
| 720898 | MIGUEL A ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 720899 | MIGUEL A PEDROZA ROBLES | RES LUIS LLORENS TORRES | EDIF 66 APT 1251 | | | SAN JUAN | PR | 00913 | |
| 720900 | MIGUEL A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 720901 | MIGUEL A RODRIGUEZ COLON | URB EL PLANTIO | A100 CALLE VILLA ALMENDRO | | | TOA BAJA | PR | 00949 | |
| 720902 | MIGUEL A RUIZ PEREZ | BOX 7801 | | | | CAROLINA | PR | 00986 | |
| 720903 | MIGUEL A SANTIAGO RIVAS | SECTOR LA PLAYITA | 23 PUERTO ARTURO | | | COAMO | PR | 00769 | |
| 720904 | MIGUEL A ABRAMS REVEROL | HC 04 BOX 4706 | | | | QUEBRADILLAS | PR | 00678 | |
| 331952 | MIGUEL A ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 331953 | MIGUEL A ACEVEDO NIEVES | ADDRESS ON FILE | | | | | | | |
| 720905 | MIGUEL A ACOSTA NEGRON | URB LEVITTOWN 2DA SECC | F 2425 PASEO ARCE | | | TOA BAJA | PR | 00949 | |
| 720906 | MIGUEL A ADAMS ERAZO | 1083 CALLE WILSON | | | | SAN JUAN | PR | 00907 | |
| 720907 | MIGUEL A ADORNO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 720908 | MIGUEL A AGOSTO BURGOS | ADDRESS ON FILE | | | | | | | |
| 720910 | MIGUEL A ALBARRAN REYES | UPR STA APARTADO 1836 | | | | SAN JUAN | PR | 00931 | |
| 720909 | MIGUEL A ALBARRAN REYES | UPR STATION | PO BOX 21980 | | | SAN JUAN | PR | 00931-1980 | |
| 720911 | MIGUEL A ALEJANDRO REYES | PO BOX 954 | | | | JUNCOS | PR | 00777 | |
| 720912 | MIGUEL A ALICEA INOA | URB TURABO GARDENS | A 39 CALLE 27 | | | CAGUAS | PR | 00727 | |
| 720913 | MIGUEL A ALICEA RIVERA | URB SANTA MARIA | D 12 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 331955 | MIGUEL A ALICEA TORO | ADDRESS ON FILE | | | | | | | |
| 720914 | MIGUEL A ALOMAR SUAREZ | URB SAN MIGUEL | 42 CALLE C | | | SANTA ISABEL | PR | 00757 | |
| 720915 | MIGUEL A ALVARADO LEON | PO BOX-7156 | | | | CAROLINA | PR | 00986 | |
| 720916 | MIGUEL A ALVARADO TAPIA | 1 ERA SECC BRISAS DE CANPANERO | 609 CALLE EZEQUIEL | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 720917 | MIGUEL A ALVAREZ | COND SAN IGNACIO | APT 11 H | | | SAN JUAN | PR | 00921 | |
| 331957 | MIGUEL A ALVAREZ CHECO | ADDRESS ON FILE | | | | | | | |
| 331958 | MIGUEL A ALVAREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 720918 | MIGUEL A ALVAREZ MORETA | URB PUERTO NUEVO | 1210 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| 720919 | MIGUEL A ALVAREZ RODRIGUEZ | BO OBRERO | 603 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 331959 | MIGUEL A ALVAREZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 720920 | MIGUEL A AMADOR RIVERA | BOX 952 | | | | CAMUY | PR | 00627 | |
| 331960 | MIGUEL A AMENGUAL | ADDRESS ON FILE | | | | | | | |
| 720921 | MIGUEL A AMILL RIVAS | ADDRESS ON FILE | | | | | | | |
| 720922 | MIGUEL A ANDINO VELAZGUEZ | URB SAN ANTONIO | M 20 CALLE 10 | | | HUMACAO | PR | 00791 | |
| 331961 | MIGUEL A APONTE BATISTA | ADDRESS ON FILE | | | | | | | |
| 720923 | MIGUEL A APONTE DAVILA | PO BOX 2277 | | | | COAMO | PR | 00769 | |
| 720924 | MIGUEL A APONTE UBIERA | BDA BUENA VISTA | 228 CALLE C | | | SAN JUAN | PR | 00917 | |
| 720925 | MIGUEL A AQUINO CEBOLLERO | PO BOX 792 | | | | AGUADA | PR | 00602 | |
| 331962 | MIGUEL A ARANA COLON | ADDRESS ON FILE | | | | | | | |
| 331963 | MIGUEL A ARCE ALONSO | ADDRESS ON FILE | | | | | | | |
| 331964 | MIGUEL A ARCE LATIMER | ADDRESS ON FILE | | | | | | | |
| 720926 | MIGUEL A ARIAS CABRERA | ADDRESS ON FILE | | | | | | | |
| 331965 | MIGUEL A AROCHO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 720927 | MIGUEL A ARROYO FERNANDEZ | PO BOX 1263 | | | | SAN JUAN | PR | 00914 | |
| 720928 | MIGUEL A ARROYO GOMEZ | PO BOX 353 | | | | PATILLAS | PR | 00723 | |
| 331966 | MIGUEL A ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720929 | MIGUEL A ARROYO PIAZZA | BO ANCONES | 19 A CALLE DE DIEGO | | | SAN GERMAN | PR | 00683 | |
| 720930 | MIGUEL A ARZOLA BARRIS | ADDRESS ON FILE | | | | | | | |
| 720931 | MIGUEL A AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 720932 | MIGUEL A AYALA ALVARADO | PO BOX 1129 | | | | SALINAS | PR | 00751 | |
| 720933 | MIGUEL A AYALA BENTANCOURT | ADDRESS ON FILE | | | | | | | |
| 331967 | MIGUEL A AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 720934 | MIGUEL A AYALA PAGAN | RR 4 BOX 27769 | | | | TOA ALTA | PR | 00953 | |
| 720935 | MIGUEL A AYALA PEREZ | HILL MANSIONS | 10 CALLE 60 | | | SAN JUAN | PR | 00920 | |
| 331968 | MIGUEL A AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 720936 | MIGUEL A BABILONIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 331969 | MIGUEL A BAEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 331970 | MIGUEL A BAEZ LANZA | ADDRESS ON FILE | | | | | | | |
| 720937 | MIGUEL A BAEZ MILLAN | URB VILLA JUANITA INT | HC 01 BOX 8019 | | | SAN GERMAN | PR | 00683 | |
| 720938 | MIGUEL A BAEZ RODIRGUEZ | HC 80 BOX 9033 | | | | DORADO | PR | 00646 | |
| 720939 | MIGUEL A BALASQUIDE PEREZ | HC 1 BOX 5592 9719 | | | | JUANA DIAZ | PR | 00795 | |
| 720941 | MIGUEL A BAREA MOLINARY | PO BOX 3067 | | | | SAN GERMAN | PR | 00683 | |
| 720940 | MIGUEL A BAREA MOLINARY | PO BOX 149 | | | | SAN GERMAN | PR | 00683-0149 | |
| 331971 | MIGUEL A BARRETO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 720942 | MIGUEL A BATISTA | URB LOMAS VERDES | N-65 CALLE CAMPANILLA | | | BAYAMàN | PR | 00956 | |
| 720943 | MIGUEL A BATISTA HERNANDEZ | P O BOX 585 | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 720944 | MIGUEL A BELLO DE JESUS | URB JRDN DE BORINQUEN | A55 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 331972 | MIGUEL A BELTRAN CORREA | ADDRESS ON FILE | | | | | | | |
| 331973 | MIGUEL A BENGOCHEA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 331974 | MIGUEL A BENITEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 720945 | MIGUEL A BERIO RODRIGUEZ | URB LEVITTOWN LAKES | HL9 AVE AMALIA PAOLI | | | TOA BAJA | PR | 00949 | |
| 331975 | MIGUEL A BERMUDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 720946 | MIGUEL A BERMUDEZ FIGUEROA | HC 1 BOX 4012 | | | | ARROYO | PR | 00714 | |
| 331976 | MIGUEL A BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 331977 | MIGUEL A BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| 720948 | MIGUEL A BETANCOURT RODRIGUEZ | URB VILLA CAROLINA | 241-2 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 720947 | MIGUEL A BETANCOURT RODRIGUEZ | URB VILLA CAROLINA | 2 CALLE 613 241 | | | CAROLINA | PR | 00985 | |
| 720949 | MIGUEL A BETANCOURT RODRIGUEZ | VILLA CAROLINA | 241 2 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 331978 | MIGUEL A BIBILONI TORRES | ADDRESS ON FILE | | | | | | | |
| 331979 | MIGUEL A BILBRAUT SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 331980 | MIGUEL A BILBRAUT SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 720950 | MIGUEL A BLANCO | BOX 1347 | | | | CAYEY | PR | 00739 | |
| 720951 | MIGUEL A BONET/CENTRO CULTURAL DE RINCON | BO ENSENADA | CARR 413 KM 0 4 | | | RINCON | PR | 00677 | |
| 331981 | MIGUEL A BONILLA CANCEL | ADDRESS ON FILE | | | | | | | |
| 720952 | MIGUEL A BONILLA EVENT | COLINAS DEL OESTE | E 18 CALLE 6 | | | HORMIGUEROS | PR | 00660-1917 | |
| 720953 | MIGUEL A BONILLA MARTINEZ | CROWN HILLS | 214 CALLE ZAMBESE | | | SAN JUAN | PR | 00926 | |
| 720954 | MIGUEL A BONILLA QUINONES | BDA POLVORIN | 22 CALLE 19 | | | CAYEY | PR | 00736 | |
| 720955 | MIGUEL A BONILLA RODRIGUEZ | PO BOX 568 | | | | AIBONITO | PR | 00705 | |
| 720956 | MIGUEL A BONILLA Y CARMEN SANCHEZ VELEZ | BO BUEN CONSEJO | 1226 CALLE VALLEJO | | | SAN JUAN | PR | 00926 | |
| 720957 | MIGUEL A BORGES GUEVARA | GOLDEN GATE | 132 CALLE TURQUESA | | | GUAYNABO | PR | 00968 | |
| 331982 | MIGUEL A BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331983 | MIGUEL A BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720958 | MIGUEL A BORIA MALDONADO | HC 01 BOX 7929 | | | | GURABO | PR | 00778 | |
| 331984 | MIGUEL A BORRERO MORALES | ADDRESS ON FILE | | | | | | | |
| 720959 | MIGUEL A BORRI DIAZ | ADDRESS ON FILE | | | | | | | |
| 331985 | MIGUEL A BRENES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 331986 | MIGUEL A BURGOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 720960 | MIGUEL A BURGOS FIGUEROA | 501 COND CAPARRA HILLS TOWERS | | | | GUAYNABO | PR | 00968 | |
| 331987 | MIGUEL A BURGOS FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 720961 | MIGUEL A BURGOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 331988 | MIGUEL A BURGOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 720962 | MIGUEL A BURGOS SOLIS | URB MENDES | AD4 CALLE J | | | YABUCOA | PR | 00767 | |
| 720963 | MIGUEL A CABALLERO MAYSONET | P O BOX 235 | | | | TOA BAJA | PR | 00951 | |
| 720964 | MIGUEL A CABRER PICO | COVADONGA | 2 K 8 CALLE 2 B | | | TOA BAJA | PR | 00949 | |
| 331989 | MIGUEL A CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331990 | MIGUEL A CACERES COLON | ADDRESS ON FILE | | | | | | | |
| 720965 | MIGUEL A CACERES MORALES | D 4 URB PQUE DEL SOL | | | | PATILLAS | PR | 00723 | |
| 331991 | MIGUEL A CACERES RAMIREZ, EVELYN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 331992 | MIGUEL A CALDERON AYALA | ADDRESS ON FILE | | | | | | | |
| 331993 | MIGUEL A CALDERON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720966 | MIGUEL A CALDERON LEBRON | REPARTO SEVILLA | 949 CALLE SARASATE | | | SAN JUAN | PR | 00924 | |
| 331994 | MIGUEL A CALDERON MONTALVO | ADDRESS ON FILE | | | | | | | |
| 331995 | MIGUEL A CALIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720967 | MIGUEL A CALO RUIZ | PO BOX 174 | | | | RIO GRANDE | PR | 00745 | |
| 331996 | MIGUEL A CAMACHO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 331997 | MIGUEL A CAMACHO NIEVES | ADDRESS ON FILE | | | | | | | |
| 720968 | MIGUEL A CAMACHO VAZQUEZ | LAS VIRTUDES | 727 CALLE ALEGRIA | | | SAN JUAN | PR | 00924 | |
| 720969 | MIGUEL A CAMACHOM DIAZ | ADDRESS ON FILE | | | | | | | |
| 331998 | MIGUEL A CANALS CANALS | ADDRESS ON FILE | | | | | | | |
| 331999 | MIGUEL A CANDELARIO REYES | ADDRESS ON FILE | | | | | | | |
| 332000 | MIGUEL A CAPIELO MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 332001 | MIGUEL A CAPÓ HERNÁNDEZ | ADDRESS ON FILE | | | | | | | |
| 332002 | MIGUEL A CAPO MERCED | ADDRESS ON FILE | | | | | | | |
| 332003 | MIGUEL A CAPPIELO CHAMORRO | ADDRESS ON FILE | | | | | | | |
| 720970 | MIGUEL A CARABALLO | URB MARIOLGA | N22 CALLE SAN MIGUEL | | | CAGUAS | PR | 00725 | |
| 720971 | MIGUEL A CARABALLO | BOX 620 | | | | YAUCO | PR | 00968 | |
| 332004 | MIGUEL A CARABALLO ALICEA | ADDRESS ON FILE | | | | | | | |
| 720972 | MIGUEL A CARABALLO FRED | ADDRESS ON FILE | | | | | | | |
| 332005 | MIGUEL A CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720973 | MIGUEL A CARABALLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720974 | MIGUEL A CARABALLO TORRES | SALAZAR | 1862 CALLE SACRAMENTO | | | PONCE | PR | 00731 | |
| 720975 | MIGUEL A CARDONA DE JESUS | AIRPORT STATION | PO BOX 37581 | | | SAN JUAN | PR | 00937 | |
| 720976 | MIGUEL A CARDONA MOLINA | ADDRESS ON FILE | | | | | | | |
| 332006 | MIGUEL A CARLO ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 720977 | MIGUEL A CARLO ARQ | 1407 GEORGETTI PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 720979 | MIGUEL A CARLO COLON | 1407 GOERGETTI PARADA 20 | | | | SAN JUAN | PR | 00909 | |
| 720978 | MIGUEL A CARLO COLON | 1408 CALLE GEORGETTI | | | | SAN JUAN | PR | 00909-2143 | |
| 332007 | MIGUEL A CARLOS ARQUITECT | 1408 CALLE GEORGETTI STE 20 | | | | SAN JUAN | PR | 00909-2143 | |
| 720980 | MIGUEL A CARLOS ARQUITECTS P S C | 1407 GEORGETTI PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 720981 | MIGUEL A CARMONA BETANCOURT | RR 2 BOX 835 | ANTIGUA VIA | | | TRUJILLO ALTO | PR | 00976 | |
| 720982 | MIGUEL A CARMONA RIVERA | P O BOX 742 | | | | SAINT JUST | PR | 00978 | |
| 720983 | MIGUEL A CARRASQUILLO | URB LAS CAMOILLAS | 1 - 85 CALLE CAOBA | | | LAS PIEDRAS | PR | 00771-7323 | |
| 332008 | MIGUEL A CARRASQUILLO GARCIA | ADDRESS ON FILE | | | | | | | |
| 720984 | MIGUEL A CARRASQUILLO MORALES | HC 2 BOX 12919 | | | | AGUAS BUENAS | PR | 00703 | |
| 332009 | MIGUEL A CARRASQUILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| 720985 | MIGUEL A CARRASQUILLO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 720986 | MIGUEL A CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 720987 | MIGUEL A CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 332010 | MIGUEL A CARRASQUILLO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 720988 | MIGUEL A CARRILLO GRUPO COHITRE YUNQUE | HC 3 BOX 8496 | | | | GUAYNABO | PR | 00971 | |
| 332011 | MIGUEL A CARRION Y AMANTINA FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 720989 | MIGUEL A CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 720990 | MIGUEL A CARTAGENA NEGRON | URB MIRADOR ECHEVARRIA | E 6 CALLE FLAMBOYAN | | | CAYEY | PR | 00736 | |
| 720991 | MIGUEL A CARTAGENA ORTIZ | PO BOX 712 | | | | SALINAS | PR | 00751-0712 | |
| 332012 | MIGUEL A CARTAGENA QUINONES | ADDRESS ON FILE | | | | | | | |
| 720992 | MIGUEL A CARTAGENA RODRIGUEZ | RR 1 BOX 3080 | | | | CIDRA | PR | 00739 | |
| 332013 | MIGUEL A CASELLAS GIL | ADDRESS ON FILE | | | | | | | |
| 332014 | MIGUEL A CASELLAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 332015 | MIGUEL A CASIANO FLORES | ADDRESS ON FILE | | | | | | | |
| 720993 | MIGUEL A CASIANO TORRES | BO SABANA ENCAS | 632 CALLE 20 | | | SAN GERMAN | PR | 00683 | |
| 332016 | MIGUEL A CASTELLON PESANTE | ADDRESS ON FILE | | | | | | | |
| 720994 | MIGUEL A CASTILLO MARTINEZ | URB SANTA ELVIRA C 7 | CALLE SANTA CECILIA | | | CAGUAS | PR | 00725-3423 | |
| 332017 | MIGUEL A CASTILLO OLMEDA | ADDRESS ON FILE | | | | | | | |
| 720995 | MIGUEL A CASTRO CASUL | URB LAS MERCEDES | A9 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| 332018 | MIGUEL A CASTRO COLON | ADDRESS ON FILE | | | | | | | |
| 720996 | MIGUEL A CASTRO COLON | ADDRESS ON FILE | | | | | | | |
| 720997 | MIGUEL A CASTRO PAGAN | PO BOX 34 | | | | SABANA SECA | PR | 00952 | |
| 332019 | MIGUEL A CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 720998 | MIGUEL A CASTRO ROSADO | URB VILLA CAROLINA | 38-12 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 332020 | MIGUEL A CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 720999 | MIGUEL A CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 332021 | MIGUEL A CENTENO DIEZ | ADDRESS ON FILE | | | | | | | |
| 721000 | MIGUEL A CEPEDA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 721001 | MIGUEL A CEPEDA ESCOBAR | BO CAROLA | CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 721002 | MIGUEL A CEPEDA GARCIA | HC 1 BOX 6196 | | | | JUNCOS | PR | 00777-9710 | |
| 332022 | MIGUEL A CERVANTES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 721003 | MIGUEL A CESTERO CAVO | URB VALLE SAN LUIS | 156 VIA EL ROCIO | | | CAGUAS | PR | 00725-3355 | |
| 721004 | MIGUEL A CESTERO LOPEZ | URB SAN GERARDO | 335 CALLE TAMPA | | | SAN JUAN | PR | 00926 | |
| 721005 | MIGUEL A CHAAR CACHO | PO BOX 141887 | | | | ARECIBO | PR | 00614-1887 | |
| 721006 | MIGUEL A CHAAR DAVILA | ADDRESS ON FILE | | | | | | | |
| 332023 | MIGUEL A CHAAR PRADO | ADDRESS ON FILE | | | | | | | |
| 721007 | MIGUEL A CHAPARRO MATOS | 16 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 721008 | MIGUEL A CHARRIEZ RIVERA | RR 2 BOX 8084 | | | | TOA ALTA | PR | 00953 | |
| 721009 | MIGUEL A CHEVRES COLON | SABANERA DE4L RIO | 70 LOS CLAVELES | | | GURABO | PR | 00778 | |
| 332024 | MIGUEL A CHICO MONTIJO | ADDRESS ON FILE | | | | | | | |
| 332025 | MIGUEL A CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 721010 | MIGUEL A CINTRON ORTIZ | HC 73 BOX 6061 | | | | NARANJITO | PR | 00719 9628 | |
| 332026 | MIGUEL A CINTRON RAMOS | ADDRESS ON FILE | | | | | | | |
| 721011 | MIGUEL A CINTRON RODRIGUEZ | HC 3 BOX 7995 | | | | BARRANQUITAS | PR | 00794-9501 | |
| 332027 | MIGUEL A CINTRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 721012 | MIGUEL A CLAUDIO | URB VILLA SAN ANTON | M 16 CALLE TOMAS ORTIZ | | | CAROLINA | PR | 00987 | |
| 332028 | MIGUEL A CLAUDIO CARRION | ADDRESS ON FILE | | | | | | | |
| 721013 | MIGUEL A CLAUDIO SANCHEZ | URB MARIOLGA I 1 | CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| 721014 | MIGUEL A CLAUDIO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 721015 | MIGUEL A CLEMENTE RIVERA | HC 01 BOX 7620 | | | | LOIZA | PR | 00772 | |
| 721016 | MIGUEL A COLLAZO | ADDRESS ON FILE | | | | | | | |
| 721017 | MIGUEL A COLLAZO RODRIGUEZ | URB MARIANI | 7656 CALLE MANUEL ZENO GANDIA | | | PONCE | PR | 00717-0235 | |
| 332029 | MIGUEL A COLOMBANI | ADDRESS ON FILE | | | | | | | |
| 721018 | MIGUEL A COLON | ADDRESS ON FILE | | | | | | | |
| 721019 | MIGUEL A COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 721020 | MIGUEL A COLON APONTE | URB LAS AGUILAS | B 1 CALLE 5 | | | COAMO | PR | 00769 | |
| 721021 | MIGUEL A COLON COLON | PO BOX 636 | | | | JAYUYA | PR | 00664 | |
| 332030 | MIGUEL A COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 721022 | MIGUEL A COLON FIGUEROA | HC 1 BOX 3102 | | | | YABUCOA | PR | 00767-9604 | |
| 721023 | MIGUEL A COLON GARCIA | BO SUMIDERO | HC 01 BOX 8362 | | | AGUAS BUENAS | PR | 00703 | |
| 721024 | MIGUEL A COLON GONZALEZ | CALLE FELIPE NERY SOTO | 152 | | | SAN SEBASTIAN | PR | 00685 | |
| 332031 | MIGUEL A COLON LAMBERTY | ADDRESS ON FILE | | | | | | | |
| 332032 | MIGUEL A COLON LAMBERTY | ADDRESS ON FILE | | | | | | | |
| 721025 | MIGUEL A COLON LEDESMA | 71 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 721026 | MIGUEL A COLON LEE | VILLAS DEL PILAR C-10 CALLE-2 | | | | SAN JUAN | PR | 00926 | |
| 721027 | MIGUEL A COLON LOPEZ | 34 CALLE BETANCES | | | | UTUADO | PR | 00641 | |
| 332033 | MIGUEL A COLON LUGO | ADDRESS ON FILE | | | | | | | |
| 332034 | MIGUEL A COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 721028 | MIGUEL A COLON MORALES | SANTA JUANITA | AK 68 CALLE HIDALGO | | | BAYAMON | PR | 00956 | |
| 721030 | MIGUEL A COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 721029 | MIGUEL A COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 332035 | MIGUEL A COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 332036 | MIGUEL A COLON ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 332037 | MIGUEL A COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 332038 | MIGUEL A COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 332039 | MIGUEL A COLON REYES | ADDRESS ON FILE | | | | | | | |
| 721031 | MIGUEL A COLON RIVERA | PO BOX 303 | | | | AIBONITO | PR | 00705-0303 | |
| 332040 | MIGUEL A COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 721032 | MIGUEL A COLON VAZQUEZ | URB VILLA BLANCA | 22 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| 721033 | MIGUEL A COLON VAZQUEZ | JARD DE TOA ALTA | 223 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 721034 | MIGUEL A COLON VIENTOS | PO BOX 273 | | | | LAS MARIAS | PR | 00670 | |
| 332041 | MIGUEL A CONCEPCION COLON | ADDRESS ON FILE | | | | | | | |
| 721035 | MIGUEL A CONTRERAS FALU | VILLA FONTANA | 2Q2L 192 VIA 1 | | | CAROLINA | PR | 00983-3802 | |
| 721037 | MIGUEL A CORDERO GONZALEZ | URB PARADISE | 6 CALLE ANGEL L ORTIZ | | | CAGUAS | PR | 00725 | |
| 721036 | MIGUEL A CORDERO GONZALEZ | PMB 224 BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 332042 | MIGUEL A CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 332043 | MIGUEL A CORDERO SANTA | ADDRESS ON FILE | | | | | | | |
| 721038 | MIGUEL A CORDERO TORRES | PO BOX 473 | | | | PATILLAS | PR | 00723-0473 | |
| 721039 | MIGUEL A CORDERO TORRES | PO BOX 427 | | | | GUAYAMA | PR | 00785 | |
| 332044 | MIGUEL A CORDOVA | ADDRESS ON FILE | | | | | | | |
| 721040 | MIGUEL A CORREA BAEZ | ADDRESS ON FILE | | | | | | | |
| 721041 | MIGUEL A CORREA CAMACHO | URB LEVITTOWN | 1511 CALLE DELTA | | | TOA BAJA | PR | 00949 | |
| 332045 | MIGUEL A CORREA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 721042 | MIGUEL A CORREA LOPEZ | URB TURABO GARDENS | R 9 CALLE 3D | | | CAGUAS | PR | 00727 | |
| 332046 | MIGUEL A CORREA MONCLOVA | ADDRESS ON FILE | | | | | | | |
| 332047 | MIGUEL A CORREA NEGRON | ADDRESS ON FILE | | | | | | | |
| 332048 | MIGUEL A CORREA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 721043 | MIGUEL A CORSINO VEGA | ADDRESS ON FILE | | | | | | | |
| 721044 | MIGUEL A CORTES RODRIGUEZ | PUERTA DE TIERRA | CALLE SAN AGUSTIN EDIF 353 APT 202 | | | SAN JUAN | PR | 00901 | |
| 721045 | MIGUEL A COTTO ROSARIO | RR 01 BOX 2836 | | | | CIDRA | PR | 00739 | |
| 721046 | MIGUEL A COTTO SANCHEZ | HC 72 BOX 5889 | BO RINCON | | | CAYEY | PR | 00736 | |
| 721047 | MIGUEL A CRESPO | BO SABANA BRANCH | 85 PAR CALLE 4 | | | VEGA BAJA | PR | 00693 | |
| 721048 | MIGUEL A CRESPO D/B/A C CRESPO | URB LA RIVIERA | 40 CALLE 1415 S O | | | SAN JUAN | PR | 00921 | |
| 721049 | MIGUEL A CRESPO VARGAS | URB MONTEMAR 51 | | | | AGUADA | PR | 00602 | |
| 332049 | MIGUEL A CRUZ | ADDRESS ON FILE | | | | | | | |
| 332050 | MIGUEL A CRUZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 721050 | MIGUEL A CRUZ BURGOS | HC 01 BOX 10906 | | | | LAJAS | PR | 00667 | |
| 332051 | MIGUEL A CRUZ CANALES | ADDRESS ON FILE | | | | | | | |
| 332052 | MIGUEL A CRUZ CHEVERE | ADDRESS ON FILE | | | | | | | |
| 721051 | MIGUEL A CRUZ COLON | P O BOX 306 | | | | SALINAS | PR | 00751-0306 | |
| 332053 | MIGUEL A CRUZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 721052 | MIGUEL A CRUZ CRUZ | P O BOX 6884 | | | | CAGUAS | PR | 00726-6884 | |
| 332056 | MIGUEL A CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 721053 | MIGUEL A CRUZ DIAZ | BO CORAZON | 218 CALLE SAN JUDAS | | | GUAYAMA | PR | 00784 | |
| 332057 | MIGUEL A CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 721054 | MIGUEL A CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 332058 | MIGUEL A CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 332059 | MIGUEL A CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 721055 | MIGUEL A CRUZ NEGRON | URB STARLIGH | 3321 CALLE GALAXIA | | | PONCE | PR | 00717 | |
| 332060 | MIGUEL A CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 721056 | MIGUEL A CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 721057 | MIGUEL A CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 721058 | MIGUEL A CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 721059 | MIGUEL A CRUZ RODRIGUEZ | COND LAS TERESAS 1 | APT 710 | | | SAN JUAN | PR | 00924 | |
| 721060 | MIGUEL A CRUZ RODRIGUEZ | URB COUNTRY CLUB | 907 CALLE DURBEC | | | SAN JUAN | PR | 00924 | |
| 332061 | MIGUEL A CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 721061 | MIGUEL A CRUZ ROSA | ADDRESS ON FILE | | | | | | | |
| 332062 | MIGUEL A CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721062 | MIGUEL A CRUZ SAUREZ | LA MARGARITAS D 16 | CALLE D | | | SALINAS | PR | 00751 | |
| 332063 | MIGUEL A CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| 721063 | MIGUEL A CRUZ ZAPATA | HC 6 BOX 75851 | | | | CAGUAS | PR | 00725 | |
| 332064 | MIGUEL A CRUZADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 721064 | MIGUEL A CUADRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721065 | MIGUEL A CUADRADO PEREZ | P O BOX 8444 | | | | HUMACAO | PR | 00792 | |
| 332065 | MIGUEL A CUADRADO TORRES | ADDRESS ON FILE | | | | | | | |
| 721066 | MIGUEL A CUADROS | 701 AVE PONCE DE LEON | OFICINA 215 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 332066 | MIGUEL A DALY BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 721067 | MIGUEL A DAVID D B A TRON | 111 CALLE JOSE DE DIEGO | | | | SAN LORENZO | PR | 00754 | |
| 332067 | MIGUEL A DAVILA ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 332068 | MIGUEL A DAVILA ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 332069 | MIGUEL A DAVILA CORDERO | ADDRESS ON FILE | | | | | | | |
| 721068 | MIGUEL A DAVILA GARCIA | PO BOX 14 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 332070 | MIGUEL A DAVILA MATEO | ADDRESS ON FILE | | | | | | | |
| 721069 | MIGUEL A DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 332071 | MIGUEL A DAVILA RONDON | ADDRESS ON FILE | | | | | | | |
| 332072 | MIGUEL A DE JESUS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 332073 | MIGUEL A DE JESUS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 721070 | MIGUEL A DE JESUS CRUZ | HC 1 BOX 4230 | | | | QUEBRADILLAS | PR | 00678-9502 | |
| 721071 | MIGUEL A DE JESUS LOPEZ | APT 1371 | | | | CIDRA | PR | 00739 | |
| 721072 | MIGUEL A DE JESUS RAMOS | GLENVIEW GARDEN | V 3 AVE GLEN | | | PONCE | PR | 00730-1644 | |
| 721073 | MIGUEL A DE JESUS REYES | BOX 461 URB BELINDA | | | | PATILLAS | PR | 00723 | |
| 332074 | MIGUEL A DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 332075 | MIGUEL A DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721074 | MIGUEL A DE JESUS SANTIAGO | URB LA CARMELITA | BO COABEY CALLE C 6 | | | JAYUYA | PR | 00664 | |
| 721075 | MIGUEL A DE LOS SANTOS SILVA | SAN JOSE | CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 721076 | MIGUEL A DE LOS SANTOS SILVA | URB SAN JOSE | CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 332076 | MIGUEL A DECLET HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 332077 | MIGUEL A DEL RIO DE VARONA | ADDRESS ON FILE | | | | | | | |
| 721077 | MIGUEL A DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 721078 | MIGUEL A DEL VALLE | URB JARD DE PALMAREJO BO STA CRUZ | NN 5 CALLE 13 CARR 859 KM 4 9 | | | CANOVANAS | PR | 00729 | |
| 721079 | MIGUEL A DELGADO | P O BOX 1656 | | | | CIDRA | PR | 00739 | |
| 721080 | MIGUEL A DELGADO DE JESUS | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 721081 | MIGUEL A DELGADO MORA | VICTOR ROJAS | 263 CALLE A | | | ARECIBO | PR | 00612 | |
| 721082 | MIGUEL A DELGADO MOURA | ADDRESS ON FILE | | | | | | | |
| 721083 | MIGUEL A DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 721084 | MIGUEL A DELGADO PEREZ | SECT PONDEROSA | 710 CALLE MARGARITA | | | RIO GRANDE | PR | 00745 | |
| 332078 | MIGUEL A DELGADO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 721085 | MIGUEL A DELGADO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 332079 | MIGUEL A DELGADO RIOS | ADDRESS ON FILE | | | | | | | |
| 721086 | MIGUEL A DELGADO RIVERA | HC 2 BOX 12759 | | | | AGUAS BUENAS | PR | 00703 | |
| 721087 | MIGUEL A DELGADO RIVERA | PO BOX 2853 | | | | RIO GRANDE | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 332080 | MIGUEL A DELGADO Y WANDA I COSTALES | ADDRESS ON FILE | | | | | | | |
| 332081 | MIGUEL A DEYNES VARGAS | ADDRESS ON FILE | | | | | | | |
| 332082 | MIGUEL A DIAZ AGUILAR | ADDRESS ON FILE | | | | | | | |
| 721088 | MIGUEL A DIAZ ANDINO | HC 01 BOX 3679 | | | | LARES | PR | 00669 | |
| 332083 | MIGUEL A DIAZ BORIA | ADDRESS ON FILE | | | | | | | |
| 332084 | MIGUEL A DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 721089 | MIGUEL A DIAZ GOMEZ | URB JARD DE GUAMANI | D 28 CALLE 15 | | | GUAYAMA | PR | 00784 | |
| 721090 | MIGUEL A DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 332085 | MIGUEL A DIAZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 721091 | MIGUEL A DIAZ HERNANDEZ | PO BOX 329 | | | | MOCA | PR | 00676 | |
| 721092 | MIGUEL A DIAZ HERNANDEZ | LA INMACULADA | F 17 C/ GOLONDRINA | | | TOA BAJA | PR | 00949 | |
| 721093 | MIGUEL A DIAZ LOPEZ | URB VILLA CAROLINA | 100-30 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 721094 | MIGUEL A DIAZ QUINTANA | PO BOX 225 | | | | HATILLO | PR | 00659 | |
| 721095 | MIGUEL A DIAZ REYES | HC 2 BOX 6990 | | | | LAS PIEDRAS | PR | 00771-9774 | |
| 332086 | MIGUEL A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 332087 | MIGUEL A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 332088 | MIGUEL A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 332089 | MIGUEL A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 332090 | MIGUEL A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 332091 | MIGUEL A DIAZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 332092 | MIGUEL A DIAZ SEIJO | ADDRESS ON FILE | | | | | | | |
| 721096 | MIGUEL A DIAZ SOTO | PO BOX 336863 | | | | PONCE | PR | 00733-6863 | |
| 332093 | MIGUEL A DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 721097 | MIGUEL A DIAZ ZAYAS | PO BOX 178 | | | | CIDRA | PR | 00739 | |
| 721098 | MIGUEL A DOMINGUEZ OTERO | BO CANTITO | 25 CALLE 1 | | | MANATI | PR | 00674-7130 | |
| 332094 | MIGUEL A DONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 721100 | MIGUEL A DROUYN MARRERO | COND MONTEBRISAS | APT 5403 | | | SAN JUAN | PR | 00926 | |
| 721099 | MIGUEL A DROUYN MARRERO | COND MONTE BRISAS | APTO 5403 | | | SAN JUAN | PR | 00926 | |
| 721101 | MIGUEL A DULATO RIVERA | 56 BDA. MIRANDA | | | | MANATI | PR | 00674 | |
| 332095 | MIGUEL A DUMAS ROMERO | ADDRESS ON FILE | | | | | | | |
| 332096 | MIGUEL A DUPREY CASTRO | ADDRESS ON FILE | | | | | | | |
| 721102 | MIGUEL A ECHEVARRIA | 107 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 332097 | MIGUEL A ECHEVARRIA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 332098 | MIGUEL A ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 332099 | MIGUEL A ECHEVARRIA Y/0 RAQUEL QUINTANA | ADDRESS ON FILE | | | | | | | |
| 721103 | MIGUEL A EGEA BAEZ | BONNEVILLE APRTMENT | APT A 11 CALLE CIPRES FINAL | | | CAGUAS | PR | 00703 | |
| 721104 | MIGUEL A ESPINAL SANTOS | COND BAYAMONTE APT 1113 | | | | BAYAMON | PR | 00956 | |
| 721105 | MIGUEL A ESTELA LOPEZ | URB MIRADOR DE BAIROA | 2 P CALLE 21 | | | CAGUAS | PR | 00727 | |
| 721106 | MIGUEL A ESTRADA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 332100 | MIGUEL A FABIAN MINAYA Y MARITZA PUIG | ADDRESS ON FILE | | | | | | | |
| 332101 | MIGUEL A FAJARDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 332102 | MIGUEL A FALERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 332103 | MIGUEL A FEBRES QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 332104 | MIGUEL A FELICIANO | ADDRESS ON FILE | | | | | | | |
| 721107 | MIGUEL A FELICIANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 332105 | MIGUEL A FELICIANO GOTAY | ADDRESS ON FILE | | | | | | | |
| 721108 | MIGUEL A FELICIANO RAMOS | VILLA FONTANA 3MS2 | VIA 54 | | | CAROLINA | PR | 00983-4645 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 332106 | MIGUEL A FELICIANO ROLON | ADDRESS ON FILE | | | | | | | |
| 721109 | MIGUEL A FELICIANO TORRES | PO BOX 1480 | | | | COROZAL | PR | 00783 | |
| 332107 | MIGUEL A FELIX DE JESUS | ADDRESS ON FILE | | | | | | | |
| 332108 | MIGUEL A FERIA MORALES | ADDRESS ON FILE | | | | | | | |
| 332109 | MIGUEL A FERNANDEZ BERDEQUEZ | ADDRESS ON FILE | | | | | | | |
| 721110 | MIGUEL A FERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 721111 | MIGUEL A FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721112 | MIGUEL A FERNANDEZ VAZQUEZ | URB LOS DOMINICOS | K195 CALLE SAN RAIMUNDO | | | BAYAMON | PR | 00957 | |
| 721113 | MIGUEL A FERNANDEZ Y CAROLINE DAVILA | ADDRESS ON FILE | | | | | | | |
| 332110 | MIGUEL A FERRER | ADDRESS ON FILE | | | | | | | |
| 721114 | MIGUEL A FERRER | S 7 AVE BOULEVARD LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 721115 | MIGUEL A FERRER COSME | P O BOX 797 | | | | NARANJITO | PR | 000719 | |
| 721116 | MIGUEL A FERRER IRIZARRY | REPTO CELINES | BZN 6 CARR BOQUERON | | | CABO ROJO | PR | 00623 | |
| 332111 | MIGUEL A FERRER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 721117 | MIGUEL A FERRER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 332112 | MIGUEL A FERRER SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 721118 | MIGUEL A FERRER TORRES | ADDRESS ON FILE | | | | | | | |
| 721119 | MIGUEL A FERRIS PLAZA A/C | BCO DESARROLLO ECONOMICO | BOX 114 | | | UTUADO | PR | 00611 | |
| 721120 | MIGUEL A FEYJOO NAZARIO | PO BOX 141441 | | | | ARECIBO | PR | 00614 | |
| 332113 | MIGUEL A FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 721121 | MIGUEL A FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 721122 | MIGUEL A FIGUEROA ORTEGA | A 9 RES JAGUAS | | | | CIALES | PR | 00638 | |
| 332114 | MIGUEL A FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 721123 | MIGUEL A FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 332115 | MIGUEL A FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 721124 | MIGUEL A FIGUEROA SANTOS | PO BOX 1094 | | | | TRUJILLO ALTO | PR | 00977-1094 | |
| 332116 | MIGUEL A FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 721125 | MIGUEL A FIGUEROA TRINIDAD | PO BOX 237 | | | | MANATI | PR | 00674 | |
| 332117 | MIGUEL A FLECHA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 721126 | MIGUEL A FLORAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721127 | MIGUEL A FLORES DE JESUS | 3071 AVE ALEJANDRINO STE 256 | | | | GUAYNABO | | 00969 | |
| 721128 | MIGUEL A FLORES DE JESUS | 3071 IMP VETERANO LISIADO | | | | GUAYNABO | PR | 00969 | |
| 332118 | MIGUEL A FLORES FLORES | ADDRESS ON FILE | | | | | | | |
| 332119 | MIGUEL A FLORES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 721129 | MIGUEL A FLORES MARTINEZ | URB VENUS GARDENS | 1694 CALLE CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| 332120 | MIGUEL A FLORES REYES | ADDRESS ON FILE | | | | | | | |
| 332121 | MIGUEL A FLORES REYES | ADDRESS ON FILE | | | | | | | |
| 721130 | MIGUEL A FLORES RIVERA | JARD DE LOIZA | A 25 CALLE 2 | | | LOIZA | PR | 00772 | |
| 332122 | MIGUEL A FONSECA AYALA | ADDRESS ON FILE | | | | | | | |
| 332123 | MIGUEL A FONSECA CRESPO/ NEW ENERGY | ESTANCIAS DEL BOSQUE | 530 CAMINO LOS AQUINOS APT 144 | | | TRUJILLO ALTO | PR | 00976 | |
| 332124 | MIGUEL A FONSECA TORRES | ADDRESS ON FILE | | | | | | | |
| 721131 | MIGUEL A FONSECA TORRES | ADDRESS ON FILE | | | | | | | |
| 721132 | MIGUEL A FONTANEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 721133 | MIGUEL A FONTANEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 721134 | MIGUEL A FONTANEZ COLON | RR 1 BOX 2119 | | | | CIDRA | PR | 00739 | |
| 332125 | MIGUEL A FRANCESCHI FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332126 | MIGUEL A FRANCO CRESPO | ADDRESS ON FILE | | | | | | | |
| 332127 | MIGUEL A FRANCO HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 332128 | MIGUEL A FRANCO ROHENA | ADDRESS ON FILE | | | | | | | |
| 721135 | MIGUEL A FRANQUI | HC 3 BOX 11924 | | | | CAYEY | PR | 00627 | |
| 721136 | MIGUEL A FUENTE CIRINO | BO POLVORIN | 9 CALLE JOSE M PUENTE | | | CAYEY | PR | 00736 | |
| 332129 | MIGUEL A FUENTES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 721137 | MIGUEL A GALARZA VAZQUEZ | RES CARMEN | EDIF 22 APT 210 | | | MAYAGUEZ | PR | 00680 | |
| 332130 | MIGUEL A GANDARILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 721138 | MIGUEL A GANTUS MARRERO | EDF. 15 APT.125 JARD. DEL PARAISO | | | | SAN JUAN | PR | 00926 | |
| 332131 | MIGUEL A GARAYUA VELEZ | ADDRESS ON FILE | | | | | | | |
| 332132 | MIGUEL A GARCIA | ADDRESS ON FILE | | | | | | | |
| 721139 | MIGUEL A GARCIA | PO BOX 944 | | | | MOCA | PR | 00676 | |
| 332133 | MIGUEL A GARCIA ALBINO | ADDRESS ON FILE | | | | | | | |
| 721140 | MIGUEL A GARCIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 332134 | MIGUEL A GARCIA BLASCO | ADDRESS ON FILE | | | | | | | |
| 332135 | MIGUEL A GARCIA CALDERON | ADDRESS ON FILE | | | | | | | |
| 721142 | MIGUEL A GARCIA CORA | A 16 URB BROKLYN | | | | ARROYO | PR | 00714 | |
| 721141 | MIGUEL A GARCIA CORA | A 16 URB BROOKLYN | | | | ARROYO | PR | 00714-2001 | |
| 332137 | MIGUEL A GARCIA GUERRA | ADDRESS ON FILE | | | | | | | |
| 332138 | MIGUEL A GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 721143 | MIGUEL A GARCIA LAUREANO | HC 20 BOX 26028 | | | | SAN LORENZO | PR | 00754 | |
| 721144 | MIGUEL A GARCIA LOPEZ | PO BOX 211 | | | | YAUCO | PR | 00698 | |
| 721145 | MIGUEL A GARCIA LOPEZ | URB LAS COLINAS | 826 DO¥A JUANA ST | | | FORT BUCHANAN | PR | 00934 | |
| 721146 | MIGUEL A GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 332139 | MIGUEL A GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 332140 | MIGUEL A GARCIA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 332141 | MIGUEL A GARCIA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 332142 | MIGUEL A GARCIA PACHECO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 721147 | MIGUEL A GARCIA PUMAREJO | PO BOX 51536 | | | | LEVITTOWN | PR | 00950 1536 | |
| 332143 | MIGUEL A GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 721148 | MIGUEL A GARCIA RIVERA | PO BOX 553 | | | | SAN GERMAN | PR | 00683-0553 | |
| 721149 | MIGUEL A GARCIA RIVERA | P O BOX 570 | | | | JUANA DIAZ | PR | 00795 | |
| 721150 | MIGUEL A GARCIA RIVERA | 105 ALTOS CALLE ARZUAGA | | | | RIO PIEDRAS | PR | 00925 | |
| 721151 | MIGUEL A GARCIA VALENTIN | HC 01 BOX 2631 | | | | MAUNABO | PR | 00707 | |
| 332144 | MIGUEL A GELABERT CARABALLO | ADDRESS ON FILE | | | | | | | |
| 721152 | MIGUEL A GELABERT CARABALLO | ADDRESS ON FILE | | | | | | | |
| 332145 | MIGUEL A GIMENEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 332146 | MIGUEL A GOMEZ CONSUEGRA | ADDRESS ON FILE | | | | | | | |
| 332147 | MIGUEL A GOMEZ CONSUEGRA | ADDRESS ON FILE | | | | | | | |
| 332148 | MIGUEL A GOMEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 721153 | MIGUEL A GOMEZ ORTIZ | URB MIRAFLORES | 45-38 CALLE 25 | | | BAYAMON | PR | 00957 | |
| 332149 | MIGUEL A GOMEZ ORTIZ Y CAROL A BRYANT | ADDRESS ON FILE | | | | | | | |
| 721154 | MIGUEL A GOMEZ RODRIGUEZ | 42 CALLE LAS MERCEDES SUR | | | | GUAYAMA | PR | 00784 | |
| 721156 | MIGUEL A GONZALEZ | HC 02 BOX 16193 | | | | ARECIBO | PR | 00612 | |
| 721155 | MIGUEL A GONZALEZ | HC 4 BOX 43625 | | | | LARES | PR | 00669-9431 | |
| 721157 | MIGUEL A GONZALEZ | HC 73 BOX 5538 | | | | NARANJITO | PR | 00719 | |
| 332150 | MIGUEL A GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 721158 | MIGUEL A GONZALEZ AYALA | HC 67 BOX 15157 | | | | BAYAMON | PR | 00956 | |
| 332151 | MIGUEL A GONZALEZ BADELL | ADDRESS ON FILE | | | | | | | |
| 332152 | MIGUEL A GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 332153 | MIGUEL A GONZALEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 721159 | MIGUEL A GONZALEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 332154 | MIGUEL A GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 332155 | MIGUEL A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 332156 | MIGUEL A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 721160 | MIGUEL A GONZALEZ GONZALEZ | HC 01 BOX 3229 | | | | FLORIDA | PR | 00650 | |
| 721161 | MIGUEL A GONZALEZ GONZALEZ | BOX 224 | | | | SABANA SECA | PR | 00952 | |
| 721162 | MIGUEL A GONZALEZ GONZALEZ | BO HOYO MULAS | 54 CALLE LOS PINOS PARC 54 | | | CAROLINA | PR | 00985 | |
| 721163 | MIGUEL A GONZALEZ JIMENEZ | HC 01 BOX 8229 | | | | SALINAS | PR | 00751 | |
| 332157 | MIGUEL A GONZALEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 721164 | MIGUEL A GONZALEZ MAISONET | HC 33 BOX 4442 | | | | DORADO | PR | 00646 | |
| 332158 | MIGUEL A GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 332159 | MIGUEL A GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 332160 | MIGUEL A GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 721165 | MIGUEL A GONZALEZ MORALES | COND LAGUNA VIEW TOWER | 1 APT 312 | | | SAN JUAN | PR | 00924 | |
| 721166 | MIGUEL A GONZALEZ PUIG | URB LOMAS VERDES | Z21 CALLE DRAGON | | | BAYAMON | PR | 00956-3243 | |
| 332161 | MIGUEL A GONZALEZ RENTA EQUIPO PESADO | RR 2 BOX 1167 | | | | SAN JUAN | PR | 00926 9803 | |
| 332162 | MIGUEL A GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 721167 | MIGUEL A GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 332163 | MIGUEL A GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 721168 | MIGUEL A GONZALEZ RIVERA | EXT ZENO GANDIA | 169 CALLE REGIMIENTO 65 DE INF | | | ARECIBO | PR | 00612 | |
| 721169 | MIGUEL A GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721170 | MIGUEL A GONZALEZ RODRIGUEZ | PO BOX 1629 | | | | MAYAGUEZ | PR | 00681 | |
| 332164 | MIGUEL A GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 721171 | MIGUEL A GONZALEZ ROSARIO | VALLE TOLIMA | M27 CALLE MONA MARTI | | | CAGUAS | PR | 00725 | |
| 721172 | MIGUEL A GONZALEZ SALERNO | P O BOX 364034 | | | | SAN JUAN | PR | 00936-4034 | |
| 721173 | MIGUEL A GONZALEZ SANCHEZ | URB LA RAMBLA | 8 A CALLE ARCON | | | PONCE | PR | 00731 | |
| 721174 | MIGUEL A GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721175 | MIGUEL A GONZALEZ SANTIAGO | 123 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680 | |
| 721176 | MIGUEL A GONZALEZ SOLA | URB PARADISE | 1664 CALLE PESQUERIA | | | SAN JUAN | PR | 00926 | |
| 332165 | MIGUEL A GONZALEZ VARELA | ADDRESS ON FILE | | | | | | | |
| 332166 | MIGUEL A GONZALEZ VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 721177 | MIGUEL A GREEN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721178 | MIGUEL A GREEN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 332167 | MIGUEL A GUERRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 721179 | MIGUEL A GUERRA SERRANO | HC 01 BOX 7477 | | | | VIEQUES | PR | 00765 | |
| 332168 | MIGUEL A GUILFU RAMOS | ADDRESS ON FILE | | | | | | | |
| 332169 | MIGUEL A GUILFU RAMOS | ADDRESS ON FILE | | | | | | | |
| 332170 | MIGUEL A GUTIERREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 332171 | MIGUEL A GUTIERREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 721180 | MIGUEL A GUTIERREZ VEGA | PO BOX 362556 | | | | SAN JUAN | PR | 00936 | |
| 332172 | MIGUEL A GUZMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332173 | MIGUEL A GUZMAN OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 721181 | MIGUEL A GUZMAN RIVERA | HC 03 BOX 12266 | | | | JUANA DIAZ | PR | 00795 | |
| 721182 | MIGUEL A GUZMAN RODRIGUEZ | HC 03 BOX 12266 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 332174 | MIGUEL A GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721183 | MIGUEL A GUZMAN SANTIAGO | HC 01 BOX 3174 BO. PALMAREJO | | | | VILLALBA | PR | 00766 | |
| 332175 | MIGUEL A GUZMAN VEGUILLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 332176 | MIGUEL A GUZMAN Y/O GLORIA E PEREZ | ADDRESS ON FILE | | | | | | | |
| 721184 | MIGUEL A HANCE CASTRO | 57 CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 332177 | MIGUEL A HERNANDEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 721185 | MIGUEL A HERNANDEZ AGOSTO | ALT DE TORRIMAR | 5 26 CALLE 12 | | | GUAYNABO | PR | 00969 | |
| 332178 | MIGUEL A HERNANDEZ ALVELO | ADDRESS ON FILE | | | | | | | |
| 332179 | MIGUEL A HERNANDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 332180 | MIGUEL A HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 721186 | MIGUEL A HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 721187 | MIGUEL A HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 332181 | MIGUEL A HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 332182 | MIGUEL A HERNANDEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 721188 | MIGUEL A HERNANDEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 332183 | MIGUEL A HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 721189 | MIGUEL A HERNANDEZ HERNANDEZ | CAPARRA HILLS | F 11 CEDRO | | | GUAYNABO | PR | 00968 | |
| 721190 | MIGUEL A HERNANDEZ LEBRON | URB PUERTO NUEVO | 503 CALLE ASUNCION | | | SAN JUAN | PR | 00920 | |
| 332185 | MIGUEL A HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 721191 | MIGUEL A HERNANDEZ NEGRON | SANTA JUANITA | DU 6 CALLE NAPOLES | | | BAYAMON | PR | 00959 | |
| 332186 | MIGUEL A HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 721192 | MIGUEL A HERNANDEZ RODRIGUEZ | HC 01 BOX 11897 | | | | CAROLINA | PR | 00987 | |
| 721193 | MIGUEL A HERNANDEZ ROSARIO | COND MALAGA PARK | 14 CALLE JUAN MARTINEZ BOX 18 | | | GUAYNABO | PR | 00971 | |
| 721194 | MIGUEL A HERNANDEZ ROSARIO | COND MALAGA PARK 14 | JUAN MARITNEZ BOX 18 | | | GUAYNABO | PR | 00971 | |
| 721195 | MIGUEL A HERNANDEZ SANABRIA | URB VERDE SUR | F 9 CALLE H | | | CAGUAS | PR | 00725 | |
| 721196 | MIGUEL A HERNANDEZ SERRANO | URB JARDINES DE BUENA VISTA | F 19 CALLE G | | | CAROLINA | PR | 00985 | |
| 721197 | MIGUEL A HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 332187 | MIGUEL A HIRALDO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 721198 | MIGUEL A HOMAR ROBINSON | P O BOX 597 | | | | NAGUABO | PR | 00718-0597 | |
| 332188 | MIGUEL A HOMAR VELEZ | ADDRESS ON FILE | | | | | | | |
| 332189 | MIGUEL A HUERTAS BONILLA | ADDRESS ON FILE | | | | | | | |
| 332190 | MIGUEL A HUERTAS BORRERO | ADDRESS ON FILE | | | | | | | |
| 332191 | MIGUEL A IDRACH GUZMAN | ADDRESS ON FILE | | | | | | | |
| 332192 | MIGUEL A IRIZARRY MONTALVO | ADDRESS ON FILE | | | | | | | |
| 332193 | MIGUEL A IRIZARRY PAGAN | ADDRESS ON FILE | | | | | | | |
| 721199 | MIGUEL A IRIZARRY RIOS | HC 5 BOX 58364 | | | | MAYAGUEZ | PR | 00680 | |
| 332194 | MIGUEL A IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 332195 | MIGUEL A IRIZARRY SANTADA | ADDRESS ON FILE | | | | | | | |
| 721200 | MIGUEL A JAHIATT GARCIA | PO BOX 4631 | | | | SAN JUAN | PR | 00902 | |
| 721201 | MIGUEL A JAHIATT GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 721202 | MIGUEL A JIMENEZ MORALES | HC 01 BOX 5252 | | | | CAMUY | PR | 00627 | |
| 332196 | MIGUEL A JORGE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721203 | MIGUEL A JUSINO RODRIGUEZ | HC 6 BOX 60345 | | | | MAYAGUEZ | PR | 00680 | |
| 332197 | MIGUEL A LABOY MOCTEZUMA | ADDRESS ON FILE | | | | | | | |
| 332198 | MIGUEL A LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 721204 | MIGUEL A LABOY TORRES | PO BOX 54 | | | | PATILLAS | PR | 00723 | |
| 721205 | MIGUEL A LAFFITTE JR | ADDRESS ON FILE | | | | | | | |
| 721206 | MIGUEL A LAFFITTE JR | ADDRESS ON FILE | | | | | | | |
| 721207 | MIGUEL A LAFFITTE JR | ADDRESS ON FILE | | | | | | | |
| 721208 | MIGUEL A LAFONTAINE RIVERA | URB VICTOR ROJAS 2 | 78 CALLE 12 | | | ARECIBO | PR | 00612 | |
| 332199 | MIGUEL A LAFORET MATOS | ADDRESS ON FILE | | | | | | | |
| 332200 | MIGUEL A LANDRAU | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 721209 | MIGUEL A LAPORTE | 23 Q CALLE BALDORIOTY | | | | GUAYAMA | PR | 00784 | |
| 721210 | MIGUEL A LASALLE LOPEZ | PO BOX 6428 | | | | MAYAGUEZ | PR | 00681-6428 | |
| 332201 | MIGUEL A LASALLE MALAVE | ADDRESS ON FILE | | | | | | | |
| 332203 | MIGUEL A LAUREANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 332204 | MIGUEL A LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 721211 | MIGUEL A LEDESMA SOSA | HC 03 BOX 35005 | | | | MOCA | PR | 00676 | |
| 721212 | MIGUEL A LEON | ADDRESS ON FILE | | | | | | | |
| 332205 | MIGUEL A LIND FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332206 | MIGUEL A LLANERA RODRIGUEZ` | ADDRESS ON FILE | | | | | | | |
| 332207 | MIGUEL A LOPEZ | ADDRESS ON FILE | | | | | | | |
| 721213 | MIGUEL A LOPEZ ARROYO | P O BOX 1368 | | | | MOCA | PR | 00676-1368 | |
| 332208 | MIGUEL A LOPEZ BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 721214 | MIGUEL A LOPEZ BURGOS | VILLA PRADES | 691 CALLE CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| 721215 | MIGUEL A LOPEZ CORTES | COM LOS PINOS PARC 184 | | | | UTUADO | PR | 00612 | |
| 721216 | MIGUEL A LOPEZ CORTES | C/O ROSA J GARCIA MARQUEZ | DEPTO VIVIENDA | AVE BARBOSA 606 | | HATO REY | PR | 00926 | |
| 332209 | MIGUEL A LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 332210 | MIGUEL A LOPEZ CUMBA | ADDRESS ON FILE | | | | | | | |
| 721217 | MIGUEL A LOPEZ DE JESUS | PO BOX 3055 | | | | CAYEY | PR | 00737 | |
| 721218 | MIGUEL A LOPEZ DEL VALLE | HC 30 BOX 35330 | | | | SAN LORENZO | PR | 00754 | |
| 721219 | MIGUEL A LOPEZ DEYNE | URB SANTANA | 101 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 332211 | MIGUEL A LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 721220 | MIGUEL A LOPEZ GARCIA | HC 1 BOX 24140 | | | | VEGA BAJA | PR | 00693-9735 | |
| 721221 | MIGUEL A LOPEZ LOPEZ | HC 03 BOX 27452 | | | | LAJAS | PR | 00667 | |
| 721222 | MIGUEL A LOPEZ LOPEZ | PO BOX 781 | | | | AIBONITO | PR | 00705 | |
| 721223 | MIGUEL A LOPEZ LOPEZ | URB SANTA RITA | 1012 CALLE MANILA APT 3 B | | | SAN JUAN | PR | 00926 | |
| 332212 | MIGUEL A LOPEZ NATER | ADDRESS ON FILE | | | | | | | |
| 721224 | MIGUEL A LOPEZ NIEVES | 15 AVE RICARDO SERRANO | | | | SAN SEBASTIAN | PR | 00685 | |
| 721225 | MIGUEL A LOPEZ NIEVES | PO BOX 1197 | | | | SAN SEBASTIAN | PR | 00685 | |
| 332213 | MIGUEL A LOPEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 721226 | MIGUEL A LOPEZ REYES | BO CAMPANILLA BUZON 1541 | | | | TOA BAJA | PR | 00949 | |
| 332214 | MIGUEL A LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 332215 | MIGUEL A LORENZANA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 332216 | MIGUEL A LORENZO CARDEC | ADDRESS ON FILE | | | | | | | |
| 332217 | MIGUEL A LOZADA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 332218 | MIGUEL A LUCIANO PLAZA | ADDRESS ON FILE | | | | | | | |
| 332219 | MIGUEL A LUGO BORRERO | ADDRESS ON FILE | | | | | | | |
| 721227 | MIGUEL A LUGO FIGUEROA | 1687 PASEO VILLA FLORES | | | | PONCE | PR | 00716 | |
| 721228 | MIGUEL A LUGO GONZALEZ | VILLA PRADES | 857 CALLE LUIS R HERNANDEZ | | | SAN JUAN | PR | 00918 | |
| 332220 | MIGUEL A LUGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 721229 | MIGUEL A MACHUCA REYES | RR 4 BOX 975 | | | | BAYAMON | PR | 00956 | |
| 721230 | MIGUEL A MAGRAMER FOLCH | 351 CALLE M PEREZ AVILES | | | | ARECIBO | PR | 00612 | |
| 721231 | MIGUEL A MAISONETT VAZQUEZ | URB VENUS GARDENS | 705 CALLE ASTER | | | SAN JUAN | PR | 00926 | |
| 721232 | MIGUEL A MALDONADO | HC 3 BOX 10742 | | | | COMERIO | PR | 00782 | |
| 332221 | MIGUEL A MALDONADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 332222 | MIGUEL A MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 721233 | MIGUEL A MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 332223 | MIGUEL A MALDONADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 332224 | MIGUEL A MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 721234 | MIGUEL A MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 721235 | MIGUEL A MALDONADO PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 721236 | MIGUEL A MALDONADO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 721238 | MIGUEL A MALDONADO ROLDAN | PO BOX 544 | | | | SAN LORENZO | PR | 00754 | |
| 721237 | MIGUEL A MALDONADO ROLDAN | PO BOX 906600 | | | | SAN JUAN | PR | 00906-6600 | |
| 721239 | MIGUEL A MALDONADO TRINIDAD | 60 BDA MIRANDA | | | | MANATI | PR | 00674-0000 | |
| 332225 | MIGUEL A MALDONADO VEGA | ADDRESS ON FILE | | | | | | | |
| 721240 | MIGUEL A MALDONADO VEGA | URB ALTURAS DE MAYAGUEZ | A A 1 CALLE LALIZA | | | MAYAGUEZ | PR | 00680 | |
| 721241 | MIGUEL A MARCIAL GUZMAN | URB SAN GERARDO | 330 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| 332226 | MIGUEL A MARIN MARIN | ADDRESS ON FILE | | | | | | | |
| 721242 | MIGUEL A MARQUEZ FUENTES | P O BOX 154 | | | | PALMER | PR | 00721 | |
| 332227 | MIGUEL A MARQUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 721243 | MIGUEL A MARRERO ARROYO | URB EL NARANJAL | B1 CALLE 1 | | | TOA BAJA | PR | 00949-4202 | |
| 721244 | MIGUEL A MARRERO CANDELERO | VILLAS DE CANEY | R8A CALLE OROCOVIX | | | TRUJILLA ALTO | PR | 00976 | |
| 332228 | MIGUEL A MARRERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 721245 | MIGUEL A MARRERO FALCON | VALLE ARRIBA HTS | BJ 5 YAGRUMO ST | | | CAROLINA | PR | 00983 | |
| 721246 | MIGUEL A MARRERO MARQUEZ | URB BANKER | 432 CALLE N | | | CAGUAS | PR | 00725 | |
| 332229 | MIGUEL A MARRERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 721247 | MIGUEL A MARRERO RIVAS | ADDRESS ON FILE | | | | | | | |
| 332230 | MIGUEL A MARRERO Y AIDA L GUZMAN | ADDRESS ON FILE | | | | | | | |
| 721248 | MIGUEL A MARTINEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 332231 | MIGUEL A MARTINEZ CAPO | ADDRESS ON FILE | | | | | | | |
| 332232 | MIGUEL A MARTINEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 721249 | MIGUEL A MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 721250 | MIGUEL A MARTINEZ GARCIA | URB VISTA AZUL | DD 5 CALLE 34 | | | ARECIBO | PR | 00612 | |
| 332233 | MIGUEL A MARTINEZ GRANIELA | ADDRESS ON FILE | | | | | | | |
| 332234 | MIGUEL A MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 332235 | MIGUEL A MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 332236 | MIGUEL A MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 721251 | MIGUEL A MARTINEZ ORTIZ | HC 2 BOX 14627 | | | | LAJAS | PR | 00667 | |
| 721252 | MIGUEL A MARTINEZ PEREZ | EXT. COQUI CALLE K | RUISE¥OR 283 BUZON 5-583 | | | AGUIRRE | PR | 00704 | |
| 721253 | MIGUEL A MARTINEZ RODRIGUEZ | PARC LAS 35 | 12 CALLE SOL | | | CABO ROJO | PR | 00623-3762 | |
| 721254 | MIGUEL A MARTINEZ ROMAN | SECT SONUCO | CALLE YAGRUMO | | | ISABELA | PR | 00662 | |
| 332238 | MIGUEL A MARTINEZ TIBEN | ADDRESS ON FILE | | | | | | | |
| 721255 | MIGUEL A MARTINEZ TIBEN | 60 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 721256 | MIGUEL A MARTINEZ TRINIDAD | HC-04 BOX 49948 | | | | CAGUAS | PR | 00725-9648 | |
| 721257 | MIGUEL A MARTINEZ VELEZ | P O BOX 400 | | | | ISABELA | PR | 00662 | |
| 721258 | MIGUEL A MASSAS ACEVEDO | JARDINES II | G11 CALLE 7 | | | CEIBA | PR | 00735 | |
| 721259 | MIGUEL A MASSAS CRUZ | P O BOX 1023 | | | | JUNCOS | PR | 00777 | |
| 721260 | MIGUEL A MATIAS CANDELARIO CARMEN ROMAN | Y RELIABLE FINANCIAL | HC 01 BOX 8451 PMB 267 | P O BOX 2400 | | TOA BAJA | PR | 00951 | |
| 721261 | MIGUEL A MATOS CALDERO | PO BOX 29 | | | | COROZAL | PR | 00783 | |
| 721262 | MIGUEL A MATOS FIGUEROA | URB LOS ANGELES | V 44 CALLE N | | | CAROLINA | PR | 00979 | |
| 332239 | MIGUEL A MATOS GUERRIOS | ADDRESS ON FILE | | | | | | | |
| 721263 | MIGUEL A MATOS MARRERO | PO BOX 19059 | | | | SAN JUAN | PR | 00931 | |
| 332240 | MIGUEL A MATOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 721264 | MIGUEL A MATOS OTERO | ADDRESS ON FILE | | | | | | | |
| 721265 | MIGUEL A MAZA PEREZ | 33 BOLIVIA SUTE 203 | | | | SAN JUAN | PR | | |
| 332241 | MIGUEL A MEDINA CASTRO | ADDRESS ON FILE | | | | | | | |
| 332242 | MIGUEL A MEDINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 332243 | MIGUEL A MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 721266 | MIGUEL A MEDINA SERRANO | LOMA ALTA | A 14 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 721267 | MIGUEL A MEDINA TORRES | COND PARQUE DE LOS MONACILLOS | APTO 1606 | | | SAN JUAN | PR | 00936 | |
| 721268 | MIGUEL A MEJIA CUEVAS | PO BOX 3264 | | | | CAROLINA | PR | 00984 | |
| 332244 | MIGUEL A MEJIAS CORTES | ADDRESS ON FILE | | | | | | | |
| 721269 | MIGUEL A MEJIAS SANTIAGO | URB LOMAS VERDES | 3K 15 CALLE CLAVELL | | | BAYAMON | PR | 00956 | |
| 332245 | MIGUEL A MELENDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 332246 | MIGUEL A MELENDEZ ANAYA | ADDRESS ON FILE | | | | | | | |
| 721270 | MIGUEL A MELENDEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 721271 | MIGUEL A MELENDEZ CUSTODIO | P O BOX 171 | | | | FLORIDA | PR | 00650-0171 | |
| 332247 | MIGUEL A MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 721272 | MIGUEL A MELENDEZ GARCI | HC 03 BOX 16527 | | | | COROZAL | PR | 00783-9277 | |
| 332248 | MIGUEL A MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 332249 | MIGUEL A MELENDEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 332250 | MIGUEL A MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 721273 | MIGUEL A MELENDEZ MELENDEZ | PO BOX 171 | | | | FLORIDA | PR | 00650 | |
| 721274 | MIGUEL A MELENDEZ RAMOS | RR 7 BOX 7441 | | | | SAN JUAN | PR | 00926 | |
| 721275 | MIGUEL A MELENDEZ RIVERA | BO LA CARMELITA | CARR 139 KM 205 | | | PONCE | PR | 00731 | |
| 721276 | MIGUEL A MELENDEZ SANCHEZ | PO BOX 2805 | | | | GUAYNABO | PR | 00970 | |
| 332251 | MIGUEL A MELENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 332252 | MIGUEL A MELENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 721277 | MIGUEL A MELENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 332253 | MIGUEL A MENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 721278 | MIGUEL A MENDEZ CINTRON | 52 VAESOERA | | | | COAMO | PR | 00769 | |
| 721279 | MIGUEL A MENDEZ DE JESUS | URB VISTA AZUL | X 34 CALLE 22 | | | ARECIBO | PR | 00612 | |
| 332254 | MIGUEL A MENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 332255 | MIGUEL A MENDEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 721280 | MIGUEL A MENDEZ GARCIA | PO BOX 325 | | | | ANGELES | PR | 00611 | |
| 721281 | MIGUEL A MENDEZ GONZALEZ | P O BOX 361689 | | | | SAN JUAN | PR | 00936 | |
| 332256 | MIGUEL A MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 721282 | MIGUEL A MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 721283 | MIGUEL A MENDEZ MUNOZ | BO SABANA SECA | PARCELA 23 CALLE COLLAZO | | | SABANA SECA | PR | 00952 | |
| 721284 | MIGUEL A MENDEZ NIEVES | P O BOX 3861 | | | | FORT STEWART | GA | 31315 | |
| 721285 | MIGUEL A MENDEZ ORONA | ADDRESS ON FILE | | | | | | | |
| 721286 | MIGUEL A MENDEZ PEREZ | PO BOX 14506 | | | | MOCA | PR | 00676 | |
| 721287 | MIGUEL A MENDEZ SANTIAGO | EXT MARISOL | 77 CALLE 2 | | | ARECIBO | PR | 00612-2954 | |
| 721288 | MIGUEL A MENDOZA APONTE | VILLA PRADES | 802 M CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| 332257 | MIGUEL A MENDOZA MOLINA | ADDRESS ON FILE | | | | | | | |
| 721289 | MIGUEL A MERCADO BAEZ | PO BOX 7110 | | | | CAROLINA | PR | 00986 | |
| 721290 | MIGUEL A MERCADO GONZALEZ | BO COTO | 22 CALLE VISTA ALEGRE | | | ISABELA | PR | 00662 | |
| 332258 | MIGUEL A MERCADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 721291 | MIGUEL A MERCADO MORA | PO BOX 2432 | | | | ARECIBO | PR | 00613 | |
| 332259 | MIGUEL A MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 721292 | MIGUEL A MERCADO RIVERA | PO BOX 1127 | | | | LAJAS | PR | 00667 | |
| 721293 | MIGUEL A MERCADO RODRIGUEZ | HC 67 BOX 21761 | | | | FAJARDO | PR | 00738 | |
| 332260 | MIGUEL A MERCADO SOTO | ADDRESS ON FILE | | | | | | | |
| 721294 | MIGUEL A MERCED MAS | BDA MORALES | 112 CALLE B | | | CAGUAS | PR | 00725-4985 | |
| 332261 | MIGUEL A MERCED VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 721295 | MIGUEL A MERHEB | ADDRESS ON FILE | | | | | | | |
| 721296 | MIGUEL A MILLAN GUADALUPE | HC 1 BOX 6743 | | | | PONCE | PR | 00731 | |
| 721297 | MIGUEL A MILLAN SILVA | URB JARDINES DE LAFAYETTE | Q 5 CALLE 5 | | | ARROYO | PR | 00714-1194 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 332262 | MIGUEL A MILLET MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 721298 | MIGUEL A MILLET MARTINEZ | BOX 8672 | | | | BAYAMON | PR | 00960-8836 | |
| 332263 | MIGUEL A MIRANDA | ADDRESS ON FILE | | | | | | | |
| 332264 | MIGUEL A MIRANDA ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 721300 | MIGUEL A MIRANDA PAGAN | ADDRESS ON FILE | | | | | | | |
| 721299 | MIGUEL A MIRANDA PAGAN | ADDRESS ON FILE | | | | | | | |
| 721301 | MIGUEL A MOJICA | URB ROSA MARIA | 24 CALLE F | | | CAROLINA | PR | 00983 | |
| 332265 | MIGUEL A MOJICA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 332266 | MIGUEL A MOLINA SILVA | ADDRESS ON FILE | | | | | | | |
| 332267 | MIGUEL A MONET VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 721302 | MIGUEL A MONTALVO | 113 CALLE PILAR DEFILLO | OFIC 6 | | | MAYAGUEZ | PR | 00680 | |
| 721303 | MIGUEL A MONTALVO | 171 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 721304 | MIGUEL A MONTALVO ROSARIO | PO BOX 164 | | | | ANASCO | PR | 00610 | |
| 721305 | MIGUEL A MONTANEZ | BO PLAYITA | A 84 | | | SALINAS | PR | 00751 | |
| 332268 | MIGUEL A MONTANEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 332269 | MIGUEL A MONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721306 | MIGUEL A MONTERO NIEVES | URB VILLA FONTANA | 2LR 615 VIA 3 | | | CAROLINA | PR | 00913 | |
| 721307 | MIGUEL A MONTES COLON | P O BOX 22526 | | | | CAYEY | PR | 00736 | |
| 721308 | MIGUEL A MONTIJO RIVERA | ADDRESS ON FILE | | | | | | | |
| 332270 | MIGUEL A MORALES | ADDRESS ON FILE | | | | | | | |
| 721309 | MIGUEL A MORALES | HC 1 BOX 115338 | | | | MOCA | PR | 00676 | |
| 721310 | MIGUEL A MORALES COLON | NEMESIO CANALES | EDIF E 24 APT 203 | | | SAN JUAN | PR | 00923 | |
| 721311 | MIGUEL A MORALES DEL VALLE | URB ALT DE RIO GRANDE | X 1257 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 332271 | MIGUEL A MORALES FAJARDO | ADDRESS ON FILE | | | | | | | |
| 332272 | MIGUEL A MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332273 | MIGUEL A MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332274 | MIGUEL A MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 721312 | MIGUEL A MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 721313 | MIGUEL A MORALES GARCIA | PO BOX 373 | | | | LUQUILLO | PR | 00773 0373 | |
| 332275 | MIGUEL A MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 721314 | MIGUEI A MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 332276 | MIGUEL A MORALES MARIN | ADDRESS ON FILE | | | | | | | |
| 332277 | MIGUEL A MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 332278 | MIGUEL A MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| 332279 | MIGUEL A MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 721315 | MIGUEL A MORALES RAMOS | P.O. BOX 84 | | | | QUEBRADILLAS | PR | 00678-0084 | |
| 721316 | MIGUEL A MORALES RAMOS | MONTBLANC GARDENS | EDIF 3 APT 34 | | | YAUCO | PR | 00698 | |
| 721317 | MIGUEL A MORALES RAMOS | PO BOX 20781 | | | | SAN JUAN | PR | 00928 | |
| 332280 | MIGUEL A MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 332281 | MIGUEL A MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 332282 | MIGUEL A MORCIGLIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 721318 | MIGUEL A MOREDA DE JESUS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 721319 | MIGUEL A MORENO CRUZ | ADDRESS ON FILE | | | | | | | |
| 721320 | MIGUEL A MORENO IRIZARRY | URB TURABO GARDENS | Y7 CALLE 21 | | | CAGUAS | PR | 00727 | |
| 332283 | MIGUEL A MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 332285 | MIGUEL A MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 721321 | MIGUEL A NAVARRO OTERO | ADDRESS ON FILE | | | | | | | |
| 721322 | MIGUEL A NAVARRO RIVERA | METROPOLIS | 2D5 AVE C | | | CAROLINA | PR | 00985 | |
| 721323 | MIGUEL A NAZARIO BRICERO | URB LOS PASEOS D 17 | CALLE GARITA | | | SAN JUAN | PR | 00926 | |
| 332287 | MIGUEL A NAZARIO QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 332288 | MIGUEL A NEGRON | ADDRESS ON FILE | | | | | | | |
| 721324 | MIGUEL A NEGRON | URB VERDE MAR | 97 CALLE 5 | | | PUNTA SANTIAGO | PR | 00749 | |
| 332289 | MIGUEL A NEGRON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 332290 | MIGUEL A NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 721325 | MIGUEL A NEGRON CRUZ | PO BOX 7125 | | | | CAROLINA | PR | 00986 | |
| 332291 | MIGUEL A NEGRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 721326 | MIGUEL A NEGRON HERNANDEZ | HC 01 BOX 8495 | | | | LARES | PR | 00669 | |
| 721327 | MIGUEL A NEGRON LOPEZ | HC 2 BOX 6049 | | | | MOROVIS | PR | 00687 | |
| 721328 | MIGUEL A NEGRON MARRERO | URB SILVIA | D 25 CALLE 7 | | | COROZAL | PR | 00783 | |
| 332292 | MIGUEL A NEGRON MATTA | ADDRESS ON FILE | | | | | | | |
| 721329 | MIGUEL A NEGRON MATTA | CALLE ESTEBAN PADILLA | 60 E BAJOS | | | BAYAMON | PR | 00959 | |
| 332293 | MIGUEL A NEGRON RAMOS | ADDRESS ON FILE | | | | | | | |
| 721330 | MIGUEL A NEGRON ROMAN | URB VILLA HUMACAO | B 13 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 332294 | MIGUEL A NERIS CRUZ | ADDRESS ON FILE | | | | | | | |
| 721331 | MIGUEL A NIEVES CARRASQUILLO | URB QUINTAS DE CAMPECHE | 310 CALLE BEGONIA | | | CAROLINA | PR | 00987 | |
| 721332 | MIGUEL A NIEVES CINTRON | PO BOX 11 | | | | COROZAL | PR | 00783-0011 | |
| 332295 | MIGUEL A NIEVES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 332296 | MIGUEL A NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 721333 | MIGUEL A NIEVES GERENA | QTAS DE FAJARDO | H 2 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 332297 | MIGUEL A NIEVES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 721334 | MIGUEL A NIEVES MELENDEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 332298 | MIGUEL A NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 332299 | MIGUEL A NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 332300 | MIGUEL A NIEVES QUILES | ADDRESS ON FILE | | | | | | | |
| 332301 | MIGUEL A NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 721335 | MIGUEL A NIEVES RIVERA | JARDINES DE COUNTRY CLUB | M 11 CALLE 26 | | | CAROLINA | PR | 00985 | |
| 721336 | MIGUEL A NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721337 | MIGUEL A NIEVES ROSA | 3RA EXT COUNTRY CLUB | HQ 10 CALLE 237 | | | CAROLINA | PR | 00982 | |
| 721338 | MIGUEL A NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| 332302 | MIGUEL A NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 332303 | MIGUEL A NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 721339 | MIGUEL A NISTAL GONZALES | HC 3 BOX 19876 | | | | ARECIBO | PR | 00612 | |
| 721340 | MIGUEL A NOVOA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 721341 | MIGUEL A NOVOA MEDINA | DOMINGUITO GREEN CENTER | HC 02 BOX 16439 | | | ARECIBO | PR | 00612 | |
| 332304 | MIGUEL A NUNEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 332305 | MIGUEL A NUNEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 332306 | MIGUEL A O NEILL CRUZ | ADDRESS ON FILE | | | | | | | |
| 332307 | MIGUEL A OCASIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 721342 | MIGUEL A OCASIO RIVERA | 22 LAS GUAVAS | | | | CIALES | PR | 00638 | |
| 332310 | MIGUEL A OCASIO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 721343 | MIGUEL A OCASIO VEGA | HC 02 BOX 7381 | | | | CIALES | PR | 00638 | |
| 332311 | MIGUEL A OJEDA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 332312 | MIGUEL A OJEDA RAMOS | ADDRESS ON FILE | | | | | | | |
| 721344 | MIGUEL A OLIVERA PAGAN | MAGUEYES | 437 CALLE MARIA ONIEL | | | PONCE | PR | 00731 | |
| 332313 | MIGUEL A OLIVO MACHUCA | ADDRESS ON FILE | | | | | | | |
| 332314 | MIGUEL A OLIVO MACHUCA | ADDRESS ON FILE | | | | | | | |
| 332315 | MIGUEL A OQUENDO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 721345 | MIGUEL A OQUENDO COTTO | ADDRESS ON FILE | | | | | | | |
| 721346 | MIGUEL A OQUENDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 332316 | MIGUEL A OROZCO HERANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 332317 | MIGUEL A ORRACA LUGO | ADDRESS ON FILE | | | | | | | |
| 332318 | MIGUEL A ORTEGA | ADDRESS ON FILE | | | | | | | |
| 721347 | MIGUEL A ORTEGA COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 332319 | MIGUEL A ORTEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 721348 | MIGUEL A ORTEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 721349 | MIGUEL A ORTIZ | PO BOX 4442 | | | | VEGA BAJA | PR | 00694 | |
| 332320 | MIGUEL A ORTIZ ALFARO | ADDRESS ON FILE | | | | | | | |
| 721350 | MIGUEL A ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 332321 | MIGUEL A ORTIZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 332322 | MIGUEL A ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 721351 | MIGUEL A ORTIZ COLON | HC 01 BOX 6234 | | | | JUNCOS | PR | 00777 | |
| 721352 | MIGUEL A ORTIZ CRUZ | URB EXT FOREST HILLS | S 729 CALLE VIZCAYA | | | BAYAMON | PR | 00959 | |
| 721353 | MIGUEL A ORTIZ CRUZ | URB COUNTRY CLUB | MA 13 CALLE 401 | | | CAROLINA | PR | 00982 | |
| 721354 | MIGUEL A ORTIZ ERAZO | PARC VAN SCOY | O4 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 721355 | MIGUEL A ORTIZ FELIPE | CAPARRA TERRACE | 1562 CALLE 250 | | | SAN JUAN | PR | 00921 | |
| 721356 | MIGUEL A ORTIZ FONTANEZ | HC 04 BOX 4564 | | | | HUMACAO | PR | 00791 | |
| 332323 | MIGUEL A ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 721357 | MIGUEL A ORTIZ MELENDEZ | PO BOX 10565 | | | | PONCE | PR | 00732-0565 | |
| 721358 | MIGUEL A ORTIZ NIEVES | BO 617 CALLE 14 | | | | SAN JUAN | PR | 00915 | |
| 332324 | MIGUEL A ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 721359 | MIGUEL A ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 721360 | MIGUEL A ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 721361 | MIGUEL A ORTIZ PAGAN | HC 1 BOX 20034 BO LA PRIETA | | | | COMERIO | PR | 00782 | |
| 332325 | MIGUEL A ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 721362 | MIGUEL A ORTIZ RIVERA | HC 2 BOX 7030 | | | | BARRANQUITAS | PR | 00794 | |
| 721363 | MIGUEL A ORTIZ RIVERA | HC 01 BOX 5761 | | | | JUANA DIAZ | PR | 00795 | |
| 721364 | MIGUEL A ORTIZ RODRIGUEZ | APARTADO 1771 | | | | CAYEY | PR | 00737 | |
| 332326 | MIGUEL A ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 721365 | MIGUEL A ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 721366 | MIGUEL A ORTIZ SANCHEZ | PO BOX 843 | | | | CAYEY | PR | 00737 | |
| 721367 | MIGUEL A ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 332327 | MIGUEL A ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 721368 | MIGUEL A ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 721369 | MIGUEL A ORTIZ SILVA | ADDRESS ON FILE | | | | | | | |
| 721370 | MIGUEL A ORTIZ SOSA | ADDRESS ON FILE | | | | | | | |
| 332328 | MIGUEL A ORTIZ TARANTA | ADDRESS ON FILE | | | | | | | |
| 721371 | MIGUEL A ORTIZ VELEZ | BDA MORALES | 218 CALLE 7 | | | CAGUAS | PR | 00725-5347 | |
| 721372 | MIGUEL A ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 721373 | MIGUEL A OSORIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 721374 | MIGUEL A OTANO | URB SANTIAGO IGLESIAS | 1330 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921 | |
| 332329 | MIGUEL A OTERO BURGOS | ADDRESS ON FILE | | | | | | | |
| 721375 | MIGUEL A OTERO LABOY | URB CAMPO ALEGRE | C 23 CALLE LAUREL | | | BAYAMON | PR | 00959 | |
| 332330 | MIGUEL A OTERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 332331 | MIGUEL A OTERO SOTO | ADDRESS ON FILE | | | | | | | |
| 332332 | MIGUEL A OYOLA BAEZ | ADDRESS ON FILE | | | | | | | |
| 721376 | MIGUEL A PABON FERRER | VILLA PALMERAS | 325 CALLE BELLEVUE | | | SAN JUAN | PR | 00915 | |
| 721377 | MIGUEL A PABON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 721378 | MIGUEL A PABON MOLINA | CONDOMINIO BOSQUE REAL | APTO 609 | | | SAN JUAN | PR | 00926 | |
| 332333 | MIGUEL A PABON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 721379 | MIGUEL A PABON SOTO | HC 2 BOX 6388 | | | | LARES | PR | 00669 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 332334 | MIGUEL A PACHECO BURGOS | ADDRESS ON FILE | | | | | | | |
| 332335 | MIGUEL A PACHECO PEREZ | ADDRESS ON FILE | | | | | | | |
| 721381 | MIGUEL A PADILLA | URB MARTORELL | E7 CALLE MU¨OZ RIVERA | | | DORADO | PR | 00646 | |
| 721380 | MIGUEL A PADILLA | CROWN HILLS | 152 CALLE ZAMBESE | | | SAN JUAN | PR | 00926-6010 | |
| 721382 | MIGUEL A PADILLA LOPEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 721383 | MIGUEL A PADILLA VAZQUEZ | HC 73 BOX 4309 | | | | NARANJITO | PR | 00719 | |
| 332336 | MIGUEL A PADIN PINEIRO | ADDRESS ON FILE | | | | | | | |
| 721384 | MIGUEL A PAGAN AYALA | HILL BROTHERS | 61 B CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 721385 | MIGUEL A PAGAN CAY | BO BORINQUEN | CARR 765 RM 761 KM 2 8 | | | CAGUAS | PR | 00725 | |
| 332337 | MIGUEL A PAGAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 721387 | MIGUEL A PAGAN MIRANDA | SUITE 401 | COND ADA LIGIA | AVE ASHFORD 1452 | | SAN JUAN | PR | 00907 | |
| 721386 | MIGUEL A PAGAN MIRANDA | COND THE GALAXY | 3205 AVE ISLA VERDE APT 401 | | | CAROLINA | PR | 00979-4947 | |
| 721388 | MIGUEL A PAGAN PAGAN | LOS COLOBOS PARK | 419 CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| 332338 | MIGUEL A PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721389 | MIGUEL A PAGAN RUIZ | URB LA MONSERRATE C 11 | CALLE 4 | | | HORMIGUEROS | PR | 00660 | |
| 332339 | MIGUEL A PAGAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 721390 | MIGUEL A PALADINES CHERREZ | BO DULCES LABIOS | 170 CALLE RAMON MARTINEZ | | | MAYAGUEZ | PR | 00680 | |
| 721391 | MIGUEL A PALOU SANABRIA | ADDRESS ON FILE | | | | | | | |
| 332340 | MIGUEL A PARDO COSME | ADDRESS ON FILE | | | | | | | |
| 721392 | MIGUEL A PASTOR Y JACKELINE CASTILLO | ADDRESS ON FILE | | | | | | | |
| 721393 | MIGUEL A PEDRAZA MATEO | URB VILLA DEL MONTE | 147 CALLE MONTE CLARO | | | TOA ALTA | PR | 00953 | |
| 721394 | MIGUEL A PEDRERO LOPEZ | PO BOX 804 | | | | CIDRA | PR | 00739 | |
| 332341 | MIGUEL A PEDROZA ROBLES | ADDRESS ON FILE | | | | | | | |
| 721395 | MIGUEL A PELLOT LOPEZ | PO BOX 455 | | | | ISABELA | PR | 00662 | |
| 332342 | MIGUEL A PENA ARCE | ADDRESS ON FILE | | | | | | | |
| 332343 | MIGUEL A PENA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 332344 | MIGUEL A PENA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 332345 | MIGUEL A PENA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 332346 | MIGUEL A PERDOMO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 721396 | MIGUEL A PEREIRA CASTILLO | URB TIERRA ALTA I | F 3 CALLE LA GAVIOTA | | | GUAYNABO | PR | 00969 | |
| 721397 | MIGUEL A PEREZ | BOX 641 | | | | AGUADILLA | PR | 00605 | |
| 721398 | MIGUEL A PEREZ SUAREZ | BO DUQUE | Q 10 CALLE 19 | | | NAGUABO | PR | 00718 | |
| 332347 | MIGUEL A PEREZ AYALA | ADDRESS ON FILE | | | | | | | |
| 721399 | MIGUEL A PEREZ BONILLA | PO BOX 1807 | | | | SAN GERMAN | PR | 00683 | |
| 332348 | MIGUEL A PEREZ BONILLA ESTATE | PO BOX 1807 | | | | SAN GERMAN | PR | 00683 | |
| 332349 | MIGUEL A PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 332350 | MIGUEL A PEREZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 721400 | MIGUEL A PEREZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 721401 | MIGUEL A PEREZ DICK Y BEATRIZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 332351 | MIGUEL A PEREZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 721402 | MIGUEL A PEREZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 332352 | MIGUEL A PEREZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 721403 | MIGUEL A PEREZ MALDONADO | URB DOS RIOS | M19 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 332353 | MIGUEL A PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 721404 | MIGUEL A PEREZ MARTINEZ | APT 1116 | | | | AIBONITO | PR | 00705 | |
| 721405 | MIGUEL A PEREZ MARTINEZ | RES VILLA KENNEDY | EDIF 27 APTO 411 | | | SAN JUAN | PR | 00915 | |
| 332354 | MIGUEL A PEREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 721406 | MIGUEL A PEREZ MORALES | COND QUINTANA TORRE B APT 213 | | | | SAN JUAN | PR | 00917 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 332355 | MIGUEL A PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 332356 | MIGUEL A PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 332357 | MIGUEL A PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 332358 | MIGUEL A PEREZ ORTIZ / CAMILLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 332359 | MIGUEL A PEREZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 332360 | MIGUEL A PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 721407 | MIGUEL A PEREZ RIVERA | BOX 11874 | | | | CAROLINA | PR | 00985 | |
| 721408 | MIGUEL A PEREZ RODRIGUEZ | HC 3 BOX 8790 | | | | MOCA | PR | 00676 | |
| 721409 | MIGUEL A PEREZ RODRIGUEZ | URB ROYAL PALM | 1C 7 CALLE ALMACIGO | | | BAYAMON | PR | 00957 | |
| 721410 | MIGUEL A PEREZ ROSARIO | HC 01 BOX 8100 | | | | GUAYANILLA | PR | 000656 | |
| 332361 | MIGUEL A PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 721411 | MIGUEL A PEREZ SANTIAGO | 15 ALTOS URB COFRESI PORTALATIN | | | | CABO ROJO | PR | 00623 | |
| 332362 | MIGUEL A PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 332363 | MIGUEL A PEREZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 332364 | MIGUEL A PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 332365 | MIGUEL A PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 721412 | MIGUEL A PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 721413 | MIGUEL A PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 721414 | MIGUEL A PEREZ VAZQUEZ | LA VEGA | CALLE LA HACIENDITA | | | BARRANQUITAS | PR | 00794 | |
| 721415 | MIGUEL A PICA MILLAN | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 721416 | MIGUEL A PILLOT RIVERA | BO COQUI 147 | PARCELAS VIEJAS | | | AGUIRRE | PR | 00704 | |
| 721417 | MIGUEL A PIMENTEL NEGRON | COLLEGE PARK | 1754 CALLE ALCALA | | | RIO PIEDRAS | PR | 00921 | |
| 332367 | MIGUEL A PINERO OFARRIL | ADDRESS ON FILE | | | | | | | |
| 332368 | MIGUEL A PINERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 721418 | MIGUEL A PLAUD DELGADO | P O BOX 2177 | | | | GUAYNABO | PR | 00970 | |
| 721419 | MIGUEL A PLAZA LUGO | PARK VIEW TERRACE BD5 APT 202 | | | | CANOVANAS | PR | 00729 | |
| 721420 | MIGUEL A PONCE DE LEON MIRO | ESTANCIAS DE YAUCO | A 17 CALLE RUBI | | | YAUCO | PR | 00698 | |
| 332370 | MIGUEL A PORRATA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 721421 | MIGUEL A POUPART CUADRADO | 2204 PLAZA DEL MAR | | | | CAROLINA | PR | 00979 | |
| 332371 | MIGUEL A POVENTUD VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 721422 | MIGUEL A PROSPERO ALTIERY | COND LA ARBOLEDA | APT 1901 | | | GUAYNABO | PR | 00966 | |
| 332372 | MIGUEL A QUIJANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 721423 | MIGUEL A QUILE | PTO NUEVO | 1366 CALLE 16 NO | | | SAN JUAN | PR | 00920 | |
| 721424 | MIGUEL A QUILES CORTES | PUERTO NUEVO | 1366 CALLE 16 | | | SAN JUAN | PR | 00920 | |
| 721425 | MIGUEL A QUILES EXCIA | BOX 460 | | | | CASTANER | PR | 00631 | |
| 721426 | MIGUEL A QUILES LOPEZ | HC 1 BOX 3874 | | | | ADJUNTAS | PR | 00601-9708 | |
| 332373 | MIGUEL A QUILES ROMAN | ADDRESS ON FILE | | | | | | | |
| 332374 | MIGUEL A QUILES SIERRA | ADDRESS ON FILE | | | | | | | |
| 332375 | MIGUEL A QUINONES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 332376 | MIGUEL A QUINONES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 332377 | MIGUEL A QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 332378 | MIGUEL A QUINONEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 721427 | MIGUEL A QUIROZ RIOS | PO BOX 51574 | | | | TOA BAJA | PR | 00950-1574 | |
| 721428 | MIGUEL A RAMIREZ ACOSTA | CARR.103 KM. 9.5 BUZON 507 R-1 | | | | CABO ROJO | PR | 00623 | |
| 721429 | MIGUEL A RAMIREZ JIMENEZ | JARD COUNTRY CLUB | B 20 CALLE 104 | | | CAROLINA | PR | 00979 | |
| 721430 | MIGUEL A RAMIREZ PASTRANA | PO BOX 743 | | | | MANATI | PR | 00674 | |
| 332379 | MIGUEL A RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 332380 | MIGUEL A RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 721431 | MIGUEL A RAMIREZ PEREZ | HC 04 BOX 41902 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 721432 | MIGUEL A RAMIREZ SANTIAGO | BO CAPETILLO | 281 CALLE ROBLES | | | SAN JUAN | PR | 00925 | |
| 721433 | MIGUEL A RAMIREZ VAZQUEZ | EXT SAN ISIDRO | 95 CALLE FIDEL VELEZ | | | SABANA GRANDE | PR | 00637 | |
| 721434 | MIGUEL A RAMIREZ VAZQUEZ | PO BOX 2017 | | | | CANOVANAS | PR | 00729 | |
| 332381 | MIGUEL A RAMOS CARRASQUILLO | LCDO. LUIS A. HERNANDEZ SANTIAGO | PO BOX 218 | | | CAGUAS | PR | 00725 | |
| 721435 | MIGUEL A RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 721436 | MIGUEL A RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 721437 | MIGUEL A RAMOS DURAN | MSC 17 | RR-3 BOX 3125 | | | SAN JUAN | PR | 00926 | |
| 332382 | MIGUEL A RAMOS FONT | ADDRESS ON FILE | | | | | | | |
| 332383 | MIGUEL A RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 332384 | MIGUEL A RAMOS LOZADA | ADDRESS ON FILE | | | | | | | |
| 332385 | MIGUEL A RAMOS MAS | ADDRESS ON FILE | | | | | | | |
| 721438 | MIGUEL A RAMOS MOLINA | PO BOX 466 | | | | MOCA | PR | 00676 | |
| 332386 | MIGUEL A RAMOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 332387 | MIGUEL A RAMOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 332388 | MIGUEL A RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 332389 | MIGUEL A RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 332390 | MIGUEL A RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 721439 | MIGUEL A RAMOS RIVERA | HC 01 BOX 3380 | | | | ADJUNTAS | PR | 00601 | |
| 721440 | MIGUEL A RAMOS RIVERA | URB VALLE HERMOSO | SC 6 FLAMBOYAN | | | HORMIGUEROS | PR | 00660 | |
| 332391 | MIGUEL A RAMOS SANJURJO | ADDRESS ON FILE | | | | | | | |
| 332392 | MIGUEL A RAMOS SIERRA | ADDRESS ON FILE | | | | | | | |
| 332393 | MIGUEL A RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 721441 | MIGUEL A RAY CHACON | PARKVILLE TERRACE | F 3 ALAMO DRIVE | | | GUAYNABO | PR | 00969 | |
| 721442 | MIGUEL A REILLO ROMAN | ADDRESS ON FILE | | | | | | | |
| 721443 | MIGUEL A RENTAS RAMOS | COM PUERTO FERRO | SOLAR 16 | | | VIEQUES | PR | 00765 | |
| 332394 | MIGUEL A RESTO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 721444 | MIGUEL A RESTO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 332395 | MIGUEL A RESTO SOLIC | ADDRESS ON FILE | | | | | | | |
| 332396 | MIGUEL A REYES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 721445 | MIGUEL A REYES CEBALLOS | HC 1 BOX 12140 | | | | RIO GRANDE | PR | 00745 | |
| 721446 | MIGUEL A REYES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 332397 | MIGUEL A REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 721447 | MIGUEL A REYES MELENDEZ | BO CEIBA BOX 726 | | | | FLORIDA | PR | 00650 | |
| 721448 | MIGUEL A REYES ORTIZ | URB COUNTRYN CLUB | JE 20 CALLE 242 | | | CAROLINA | PR | 00982 | |
| 721449 | MIGUEL A REYES RODRIGUEZ | BOX 577 | | | | COAMO | PR | 00769 | |
| 721450 | MIGUEL A REYES ROLON | ADDRESS ON FILE | | | | | | | |
| 721451 | MIGUEL A RIJOS PEREZ | JARD DE DORADO | | | | DORADO | PR | 00646 | |
| 721452 | MIGUEL A RIOS ACEVEDO | PO BOX 1622 | | | | HATILLO | PR | 00659 | |
| 721453 | MIGUEL A RIOS BONILLA | PO BOX 2341 | | | | RIO GRANDE | PR | 00745 | |
| 332398 | MIGUEL A RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 721454 | MIGUEL A RIOS MELENDEZ | PO BOX 8603 | | | | CAGUAS | PR | 00726 | |
| 721455 | MIGUEL A RIOS RAMOS | HC 4 BOX 11967 | | | | HUMACAO | PR | 00791 | |
| 721456 | MIGUEL A RIOS TORRES | P O BOX 9065693 | | | | SAN JUAN | PR | 00906563 | |
| 721457 | MIGUEL A RIVAS SANCHEZ | URB VILLAS DE LOIZA | O 29 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 332399 | MIGUEL A RIVAS OCASIO | ADDRESS ON FILE | | | | | | | |
| 332400 | MIGUEL A RIVAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 721458 | MIGUEL A RIVERA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 332401 | MIGUEL A RIVERA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 332402 | MIGUEL A RIVERA ALMODOVAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 332403 | MIGUEL A RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 332404 | MIGUEL A RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 721459 | MIGUEL A RIVERA AYALA | HC 4 BOX 48162 | | | | CAGUAS | PR | 00725 | |
| 332405 | MIGUEL A RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 721460 | MIGUEL A RIVERA CARRASQUILLO | P O BOX 360223 | | | | SAN JUAN | PR | 00936 | |
| 332406 | MIGUEL A RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 721461 | MIGUEL A RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 721462 | MIGUEL A RIVERA COLON | 12 CALLE SALVADOR BRAU | | | | CAMUY | PR | 00627 | |
| 721463 | MIGUEL A RIVERA COLON | URB CUIDAD UNIVERSITARIA | O 11 CALLE C OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 332407 | MIGUEL A RIVERA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 332408 | MIGUEL A RIVERA CRESPI | ADDRESS ON FILE | | | | | | | |
| 332409 | MIGUEL A RIVERA CRESPI | ADDRESS ON FILE | | | | | | | |
| 721464 | MIGUEL A RIVERA CRESPI | ADDRESS ON FILE | | | | | | | |
| 332411 | MIGUEL A RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 721465 | MIGUEL A RIVERA CUADRADO | URB REPTO METROPOLITANO | 992 CALLE 17 SE | | | SAN JUAN | PR | 00921 | |
| 721466 | MIGUEL A RIVERA CUADRADO | URB ANTILLANA | AN57 PLAZA LAS LOMAS | | | TRUJILLO ALTO | PR | 00976 | |
| 332412 | MIGUEL A RIVERA DAMIANI | ADDRESS ON FILE | | | | | | | |
| 721467 | MIGUEL A RIVERA DE JESUS | URB JARDINES DE ARROYO | AI 22 CALLE C | | | ARROYO | PR | 00714 | |
| 332413 | MIGUEL A RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 332414 | MIGUEL A RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 332415 | MIGUEL A RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 721468 | MIGUEL A RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 721469 | MIGUEL A RIVERA FRASQUERI | URB CAPARRA TERRACE | 1272 CALLE CASTILLA | | | SAN JUAN | PR | 00921 | |
| 721470 | MIGUEL A RIVERA FRATICELLY | PUERTO NUEVO | 1167 BOHEMIA | | | SAN JUAN | PR | 00927 | |
| 721471 | MIGUEL A RIVERA GARCIA | B 24 VISTAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 332416 | MIGUEL A RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 721473 | MIGUEL A RIVERA GONZALEZ | HC 2 BOX 6907 | | | | FLORIDA | PR | 00650 | |
| 721474 | MIGUEL A RIVERA GONZALEZ | HC 1 BOX 8765 | | | | AGUAS BUENAS | PR | 00703 | |
| 721472 | MIGUEL A RIVERA GONZALEZ | HC 01 BOX 5889 | | | | YABUCOA | PR | 00767-9803 | |
| 332417 | MIGUEL A RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 332418 | MIGUEL A RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 721475 | MIGUEL A RIVERA LEBRON | BO PITAHAYA SECTOR CHARDON | P O BOX 691 | | | ARROYO | PR | 00714 | |
| 332419 | MIGUEL A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 332420 | MIGUEL A RIVERA MANSO | ADDRESS ON FILE | | | | | | | |
| 721476 | MIGUEL A RIVERA MARRERO | E 4 URB VALLE ALTO | | | | CAYEY | PR | 00736 | |
| 721477 | MIGUEL A RIVERA MARTINEZ | HC O1 BUZON 8531 | | | | TOA BAJA | PR | 00949 | |
| 332421 | MIGUEL A RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 332422 | MIGUEL A RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 721478 | MIGUEL A RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 332423 | MIGUEL A RIVERA MORENO | ADDRESS ON FILE | | | | | | | |
| 721479 | MIGUEL A RIVERA NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 332424 | MIGUEL A RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 332425 | MIGUEL A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 332426 | MIGUEL A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 332427 | MIGUEL A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 721480 | MIGUEL A RIVERA ORTIZ | HC 2 BOX 6995 | | | | BARRANQUITAS | PR | 00794 | |
| 721481 | MIGUEL A RIVERA PANTOJAS | PO BOX 3075 | | | | VEGA ALTA | PR | 00692 | |
| 721482 | MIGUEL A RIVERA PANTOJAS | PO BOX 3325 | | | | VEGA ALTA | PR | 00692 | |
| 721483 | MIGUEL A RIVERA PEDROZA | JARDINES DE RIO GRANDE | BW 447 CALLE 74 | | | RIO GRANDE | PR | 00745 | |
| 721485 | MIGUEL A RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 721484 | MIGUEL A RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 332428 | MIGUEL A RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 332429 | MIGUEL A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 332430 | MIGUEL A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 332431 | MIGUEL A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 332432 | MIGUEL A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 721486 | MIGUEL A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 721487 | MIGUEL A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 721488 | MIGUEL A RIVERA RIVERA | PO BOX 1029 | | | | CIALES | PR | 00638 | |
| 721489 | MIGUEL A RIVERA RIVERA | URB PLAZA DE LA FUENTE | 1202 CALLE BRASIL | | | TOA ALTA | PR | 00953 | |
| 721490 | MIGUEL A RIVERA RIVERA | VILLA ESPA¨A | L 35 CALLE SEGOVIA | | | BAYAMON | PR | 00961 | |
| 721491 | MIGUEL A RIVERA ROBLES | EL ALAMO | G 4 SAN JACINTO | | | GUAYNABO | PR | 00969-4515 | |
| 332433 | MIGUEL A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 332434 | MIGUEL A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 332435 | MIGUEL A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721494 | MIGUEL A RIVERA RODRIGUEZ | P O BOX 1574 | | | | HATILLO | PR | 00659 | |
| 721492 | MIGUEL A RIVERA RODRIGUEZ | PO BOX 784 | | | | JAYUYA | PR | 00664-0784 | |
| 721495 | MIGUEL A RIVERA RODRIGUEZ | BDA SAN LUIS | 19 CALLE CAFARARNAUN | | | AIBONITO | PR | 00705 | |
| 721493 | MIGUEL A RIVERA RODRIGUEZ | URB LOS ANGELES | B 5 CALLE A | | | CAROLINA | PR | 00979-1103 | |
| 332436 | MIGUEL A RIVERA ROSENDO | ADDRESS ON FILE | | | | | | | |
| 332437 | MIGUEL A RIVERA RUBIO | ADDRESS ON FILE | | | | | | | |
| 332438 | MIGUEL A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721496 | MIGUEL A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721497 | MIGUEL A RIVERA SANTIAGO | BDA CLAUSELLS | 38 CALLE 1 | | | PONCE | PR | 00731 | |
| 721498 | MIGUEL A RIVERA SANTOS | 110 ANAIDA GARDENS | | | | PONCE | PR | 00731 | |
| 721499 | MIGUEL A RIVERA SANTOS | VILLA CAROLINA | 135-23 CALLE 404 | | | CAROLINA | PR | 00985 | |
| 332439 | MIGUEL A RIVERA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 332440 | MIGUEL A RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 332441 | MIGUEL A RIVERA SOLIS | ADDRESS ON FILE | | | | | | | |
| 332442 | MIGUEL A RIVERA SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 721500 | MIGUEL A RIVERA SOSTRE | JARDINES DE PALMAREJO | CALLE 9 Y 1 | | | CANOVANAS | PR | 00729 | |
| 721501 | MIGUEL A RIVERA TAVAREZ | BO JOBOS PARCELA 83 | | | | ISABELA | PR | 00662 | |
| 721502 | MIGUEL A RIVERA TORRES | P O BOX 240 | | | | COMERIO | PR | 00782 | |
| 332443 | MIGUEL A RIVERA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 332444 | MIGUEL A RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 721503 | MIGUEL A RIVERA VEGA | P O BOX 1152 | | | | SABANA GRANDE | PR | 00637 | |
| 721504 | MIGUEL A RIVERA VELAZQUEZ | RR 01 BOX 12133 | | | | TOA ALTA | PR | 00853 | |
| 332445 | MIGUEL A RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 332446 | MIGUEL A RIVERA VIVES | ADDRESS ON FILE | | | | | | | |
| 332447 | MIGUEL A RIVERA Y FELIPE RIVERA | ADDRESS ON FILE | | | | | | | |
| 332448 | MIGUEL A RIVERA/ MIGUELITO ASPHALT | ADDRESS ON FILE | | | | | | | |
| 721505 | MIGUEL A ROA VARGAS | PO BOX 366069 | | | | SAN JUAN | PR | 00936-6069 | |
| 721506 | MIGUEL A ROBLEDO RIOS | 85 BDA CABAN | | | | AGUADILLA | PR | 00603 | |
| 332449 | MIGUEL A ROBLES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 721507 | MIGUEL A ROBLES ROSES | HC 1 BOX 3790 | | | | ARECIBO | PR | 00612 | |
| 332450 | MIGUEL A ROBLES TORRES | ADDRESS ON FILE | | | | | | | |
| 721508 | MIGUEL A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721511 | MIGUEL A RODRIGUEZ | HC 2 BOX 10476 | | | | YAUCO | PR | 00698 | |
| 721509 | MIGUEL A RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 721510 | MIGUEL A RODRIGUEZ | COND RIBERAS DE RIO HONDO | 100 CALLE ESPIRITU SANTO APT 101 | | | BAYAMON | PR | 00961-3290 | |
| 721512 | MIGUEL A RODRIGUEZ | URB METROPOLIS | 2M 100 AVE D | | | CAROLINA | PR | 00987 | |
| 721514 | MIGUEL A RODRIGUEZ BAEZ | HC 04 BOX 25977 BO SANTA ROSA | | | | LAJAS | PR | 00667 | |
| 721513 | MIGUEL A RODRIGUEZ BAEZ | HC 04 BOX 25977 | | | | LAJAS | PR | 00667 | |
| 332451 | MIGUEL A RODRIGUEZ / GEOMARA L RODRIGUE | ADDRESS ON FILE | | | | | | | |
| 721515 | MIGUEL A RODRIGUEZ ALICEA | 85 EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 332452 | MIGUEL A RODRIGUEZ ANGLERO | ADDRESS ON FILE | | | | | | | |
| 332453 | MIGUEL A RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 721516 | MIGUEL A RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 332454 | MIGUEL A RODRIGUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 721517 | MIGUEL A RODRIGUEZ CABAN | URB ESTEVES | 87 A CALLE ALELI | | | AGUADILLA | PR | 00603 | |
| 332455 | MIGUEL A RODRIGUEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 721518 | MIGUEL A RODRIGUEZ CARTAGENA | PMB 105 CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| 721519 | MIGUEL A RODRIGUEZ CASELLAS | COND DELMONICO | 157 VILLAMIL APT 8C | | | SAN JUAN | PR | 00907 | |
| 332456 | MIGUEL A RODRIGUEZ CATAGENA | ADDRESS ON FILE | | | | | | | |
| 332457 | MIGUEL A RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 721520 | MIGUEL A RODRIGUEZ COLON | URB ALTAMESA | 1361 CALLE SAN DAMIAN | | | SAN JUAN | PR | 00927 | |
| 332458 | MIGUEL A RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 332459 | MIGUEL A RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 332460 | MIGUEL A RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 332461 | MIGUEL A RODRIGUEZ DOMINICCI | ADDRESS ON FILE | | | | | | | |
| 332463 | MIGUEL A RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332464 | MIGUEL A RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 721521 | MIGUEL A RODRIGUEZ FIGUEROA | URB SAN SOUCI | 0 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 332465 | MIGUEL A RODRIGUEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 721522 | MIGUEL A RODRIGUEZ FONTANEZ | PO BOX 2926 | | | | GUAYAMA | PR | 00785 | |
| 721523 | MIGUEL A RODRIGUEZ FRANCO | BO SALISTRAL PLAYA 25 | CALLE RAFAEL MORENO | | | PONCE | PR | 00716 | |
| 721524 | MIGUEL A RODRIGUEZ GARAY | URB VENUS GARDENS OESTE | BD 21 CALLE C | | | SAN JUAN | PR | 00926 | |
| 332466 | MIGUEL A RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 332467 | MIGUEL A RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 721525 | MIGUEL A RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 332468 | MIGUEL A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 332469 | MIGUEL A RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 721526 | MIGUEL A RODRIGUEZ HERNANDEZ | BOX 236 | | | | OROCOVIS | PR | 00720 | |
| 332470 | MIGUEL A RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 721527 | MIGUEL A RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 332471 | MIGUEL A RODRIGUEZ LUIGGI | ADDRESS ON FILE | | | | | | | |
| 332472 | MIGUEL A RODRIGUEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 332473 | MIGUEL A RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 721528 | MIGUEL A RODRIGUEZ MARRERO | P O BOX 3348 | | | | MANATI | | 00674-3348 | |
| 332474 | MIGUEL A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 332475 | MIGUEL A RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 332476 | MIGUEL A RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 721529 | MIGUEL A RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 721530 | MIGUEL A RODRIGUEZ MORALES | HC 2 BOX 4651-1 | | | | LAS PIEDRAS | PR | 00771 | |
| 332477 | MIGUEL A RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 332478 | MIGUEL A RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 332479 | MIGUEL A RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 721531 | MIGUEL A RODRIGUEZ OCASIO | PO BOX 119 | | | | VILLALBA | PR | 00766 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 332480 | MIGUEL A RODRIGUEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 721532 | MIGUEL A RODRIGUEZ ORTIZ | HC 1 BOX 5910 | | | | OROCOVIS | PR | 00720 | |
| 721533 | MIGUEL A RODRIGUEZ OTERO | PO BOX 8691 | | | | BAYAMON | PR | 00960 | |
| 721534 | MIGUEL A RODRIGUEZ PAGAN | PO BOX 548 | | | | NARANJITO | PR | 00719 | |
| 721535 | MIGUEL A RODRIGUEZ PAGAN | 7MA SECCION DE LEVITTOWN | HN 13 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 721536 | MIGUEL A RODRIGUEZ PELLICIER | URB SANTA JUANITA | L 39 AVE LAUREL | | | BAYAMON | PR | 00956-4632 | |
| 332481 | MIGUEL A RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 721537 | MIGUEL A RODRIGUEZ PEREZ | URB SANTA JUANITA | BE 27 CALLE JALISCO | | | BAYAMON | PR | 00956 | |
| 332482 | MIGUEL A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 721539 | MIGUEL A RODRIGUEZ RIVERA | PO BOX 1039 | | | | CIALES | PR | 00638 | |
| 721538 | MIGUEL A RODRIGUEZ RIVERA | PO BOX 1866 NORTE STATION | | | | CAGUAS | PR | 00726-1866 | |
| 721540 | MIGUEL A RODRIGUEZ RIVERA | P O BOX 878 | | | | COMERIO | PR | 00782 | |
| 721541 | MIGUEL A RODRIGUEZ RIVERA | 2 CONDTORRE DE ANDALUCIA | APT 1010 | | | SAN JUAN | PR | 00925 | |
| 721542 | MIGUEL A RODRIGUEZ RIVERA | 2 COND TORRE ANDALUCIA | APT 1010 | | | SAN JUAN | PR | 00926 | |
| 332483 | MIGUEL A RODRIGUEZ RIVERO | ADDRESS ON FILE | | | | | | | |
| 721543 | MIGUEL A RODRIGUEZ RIVERO | COND CORAL BEACH 2 | 5859 AVE ISLA VERDE APT 1818 | | | CAROLINA | PR | 00979 | |
| 332484 | MIGUEL A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721544 | MIGUEL A RODRIGUEZ RODRIGUEZ | PO BOX 335 | | | | LAJAS | PR | 00667 | |
| 721545 | MIGUEL A RODRIGUEZ RODRIGUEZ | URB JARDINES DE GUANANI | B 11 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 332485 | MIGUEL A RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 721546 | MIGUEL A RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 721547 | MIGUEL A RODRIGUEZ SAMALOT | URB MIGUEL CORCHADO | 10 CALLE DALIA | | | ISABELA | PR | 00662 | |
| 721548 | MIGUEL A RODRIGUEZ SANCHEZ | HC 1 BOX 4198-1 | | | | NAGUABO | PR | 00718 | |
| 721549 | MIGUEL A RODRIGUEZ SANCHEZ | PO BOX 50 | | | | LUQUILLO | PR | 00773 | |
| 721550 | MIGUEL A RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721551 | MIGUEL A RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721552 | MIGUEL A RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 721553 | MIGUEL A RODRIGUEZ SANTOS | URB SABANA GARDENS | 7-6 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 721554 | MIGUEL A RODRIGUEZ SIERRA | URB ALTURAS DE FLAMBOYAN | B 40 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 332486 | MIGUEL A RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 721555 | MIGUEL A RODRIGUEZ TORRES | URB SANTA MONICA | B 16 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 332487 | MIGUEL A ROJAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 332488 | MIGUEL A ROJAS REYES | ADDRESS ON FILE | | | | | | | |
| 332489 | MIGUEL A ROJAS REYES | ADDRESS ON FILE | | | | | | | |
| 721556 | MIGUEL A ROJAS RODRIGUEZ | HC 01 BOX 4721 | | | | JUANA DIAZ | PR | 00795 | |
| 332490 | MIGUEL A ROLDAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 332491 | MIGUEL A ROLDAN TORRES | ADDRESS ON FILE | | | | | | | |
| 332492 | MIGUEL A ROLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721557 | MIGUEL A ROMAN | URB VILLA GRANADA | 909 CALLE ALAMEDA | | | SAN JUAN | PR | 00923 | |
| 721558 | MIGUEL A ROMAN ADORNO | JARD DE VEGA BAJA | D 39 CALLE L | | | VEGA BAJA | PR | 00693 | |
| 332493 | MIGUEL A ROMAN DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 721559 | MIGUEL A ROMAN GERENA | BO PIEDRA GORDA | HC 01 BOX 5377 | | | CAMUY | PR | 00627 | |
| 721560 | MIGUEL A ROMAN MERCADO | BO PARABUELLON | BZN 37 | | | CABO ROJO | PR | 00623 | |
| 721561 | MIGUEL A ROMAN PAGAN | HC 01 BOX 10185 | | | | HATILLO | PR | 00659 | |
| 721562 | MIGUEL A ROMAN PEREZ | B 3 ANTIGUO PASEO NIVEL C | | | | ISABELA | PR | 00662 | |
| 332494 | MIGUEL A ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 721563 | MIGUEL A ROMERO LOPEZ | HC 04 BOX 17834 | BO ZANJAS | | | CAMUY | PR | 00627-9126 | |
| 721564 | MIGUEL A ROMERO LUGO | ADDRESS ON FILE | | | | | | | |
| 721565 | MIGUEL A ROQUE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 332495 | MIGUEL A ROQUE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 332496 | MIGUEL A ROSA CRESPO | ADDRESS ON FILE | | | | | | | |
| 332497 | MIGUEL A ROSA DIAZ | ADDRESS ON FILE | | | | | | | |
| 721566 | MIGUEL A ROSA GARAY | HC 02 BOX 14068 | | | | AGUAS BUENAS | PR | 00703 | |
| 721567 | MIGUEL A ROSA MARTINEZ | 26 RES ZENON DIAZ | VALCARCEL APT 185 | | | GUAYNABO | PR | 00965 | |
| 721568 | MIGUEL A ROSADO | PO BOX 1738 | | | | LARES | PR | 00669 | |
| 721569 | MIGUEL A ROSADO ACEVEDO | VILLAS DE MONTE | 6050 CARR 844 | | | SAN JUAN | PR | 00926 | |
| 332498 | MIGUEL A ROSADO CAPELLA | ADDRESS ON FILE | | | | | | | |
| 721570 | MIGUEL A ROSADO JIMENEZ | P O BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 721571 | MIGUEL A ROSADO MONTES | BO CARAZON | 113-4 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| 332499 | MIGUEL A ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721572 | MIGUEL A ROSADO SANCHEZ | BO OBRERO | 708 CALLE 6 | | | SAN JUAN | PR | 00915 | |
| 721573 | MIGUEL A ROSADO SERRA | HC 5 BOX 11356 | | | | COROZAL | PR | 00783 | |
| 721574 | MIGUEL A ROSARIO ALICEA | URB ALMIRA | AE 7 CALLE 1 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 332500 | MIGUEL A ROSARIO AMADOR | ADDRESS ON FILE | | | | | | | |
| 721575 | MIGUEL A ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 721576 | MIGUEL A ROSSY FULLANA | EL REMANSO | G 18 CALLE CALZADA | | | SAN JUAN | PR | 00926 | |
| 332502 | MIGUEL A RUBIO CSP AND ASSOC PSC | VILLAS DE BUENA VISTA | A19 CALLE CRONOS | | | BAYAMON | PR | 00956 | |
| 332503 | MIGUEL A RUIZ | ADDRESS ON FILE | | | | | | | |
| 721577 | MIGUEL A RUIZ ACEVEDO | PO BOX 984 | | | | AGUADA | PR | 00602 | |
| 721578 | MIGUEL A RUIZ ADORNO | APARTADO 757 | | | | FLORIDA | PR | 00650 | |
| 721579 | MIGUEL A RUIZ COTTO | ADDRESS ON FILE | | | | | | | |
| 332504 | MIGUEL A RUIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 721580 | MIGUEL A RUIZ FIGUEROA | RESIDENCIAL YAGUEZ | EDIF 16 APT 158 | | | MAYAGUEZ | PR | 00680 | |
| 332505 | MIGUEL A RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 721581 | MIGUEL A RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 721582 | MIGUEL A RUIZ TORRES | PO BOX 370749 | | | | CAYEY | PR | 00737-0749 | |
| 721583 | MIGUEL A RULLAN BIDOT | HC 3 BOX 0515 | | | | CAMUY | PR | 00627 | |
| 721584 | MIGUEL A RULLAN BIDOT | HC 3 BOX 10515 | | | | CAMUY | PR | 00627 | |
| 332507 | MIGUEL A RULLAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 721585 | MIGUEL A RULLAN LINARES | ADDRESS ON FILE | | | | | | | |
| 721586 | MIGUEL A SAEZ ORTIZ | PO BOX 1684 | | | | UTUADO | PR | 00641-1684 | |
| 721587 | MIGUEL A SALGADO TORRES | URB LAS COLINAS | L 29 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 332508 | MIGUEL A SALICHS SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 332509 | MIGUEL A SALICHS SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 332510 | MIGUEL A SALVA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 332511 | MIGUEL A SALVA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 332512 | MIGUEL A SAMPOLL CORREA | ADDRESS ON FILE | | | | | | | |
| 721588 | MIGUEL A SANABRIA | BOX 62 | | | | SABANA GRANDE | PR | 00637 | |
| 332513 | MIGUEL A SANABRIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 721589 | MIGUEL A SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 721590 | MIGUEL A SANCHEZ ALDEA | ADDRESS ON FILE | | | | | | | |
| 721591 | MIGUEL A SANCHEZ CORA | NUEVA VIDA | E 57 CALLE J | | | PONCE | PR | 00728 | |
| 721592 | MIGUEL A SANCHEZ FONSECA | URB JARD DE GURABO 174 CALLE 8 | | | | GURABO | PR | 00758 | |
| 332514 | MIGUEL A SANCHEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 721593 | MIGUEL A SANCHEZ ORTIZ | A44 RES JAGUAS | | | | CIALES | PR | 00638 | |
| 332515 | MIGUEL A SANCHEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 721594 | MIGUEL A SANCHEZ REYES | HC 20 BOX 28845 | | | | SAN LORENZO | PR | 00754 | |
| 332516 | MIGUEL A SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721595 | MIGUEL A SANCHEZ RODRIGUEZ | PMB 298 BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 332517 | MIGUEL A SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 332518 | MIGUEL A SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 332519 | MIGUEL A SANCHEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 721596 | MIGUEL A SANDOVAL TORRES | HC 2 BOX 5680 | | | | MOROVIS | PR | 00687 | |
| 721597 | MIGUEL A SANJURJO DOMENECH | EXT VILLAS DE LOIZA | BB 25 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 721598 | MIGUEL A SANJURJO ROMERO | ADDRESS ON FILE | | | | | | | |
| 721599 | MIGUEL A SANJURJO ROMERO | ADDRESS ON FILE | | | | | | | |
| 332520 | MIGUEL A SANTANA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 332521 | MIGUEL A SANTANA RIOS | ADDRESS ON FILE | | | | | | | |
| 721600 | MIGUEL A SANTANA RODRIGUEZ | PO BOX 2912 | | | | SAN GERMAN | PR | 00683 | |
| 332522 | MIGUEL A SANTANA TORRES | ADDRESS ON FILE | | | | | | | |
| 721601 | MIGUEL A SANTANA VALLES | EXT SAN JOSE | T 7 CALLE 11 BUZON 337 | | | SABANA GRANDE | PR | 00637 | |
| 332523 | MIGUEL A SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721602 | MIGUEL A SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721603 | MIGUEL A SANTIAGO | BO SANTA CATALINA | CARR 150 KM 12 1 | | | COAMO | PR | 00769 | |
| 332524 | MIGUEL A SANTIAGO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 332525 | MIGUEL A SANTIAGO CORDOVA | ADDRESS ON FILE | | | | | | | |
| 332526 | MIGUEL A SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 721604 | MIGUEL A SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 721605 | MIGUEL A SANTIAGO ESPARRA | HC 02 BOX 4804 | | | | LAS PIEDRAS | PR | 00771 | |
| 332527 | MIGUEL A SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 721606 | MIGUEL A SANTIAGO GOMEZ | URB CAMINO DEL SUR | 357 CALLE PELICANO | | | PONCE | PR | 00731 | |
| 332528 | MIGUEL A SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 332529 | MIGUEL A SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 721607 | MIGUEL A SANTIAGO MARTINEZ | URB LAS COLINAS | D 11 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| 721608 | MIGUEL A SANTIAGO MONTES | URB GLENVIEW GDNS B 16 | CALLE W 24 A | | | PONCE | PR | 00731 | |
| 721609 | MIGUEL A SANTIAGO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 721610 | MIGUEL A SANTIAGO ORTIZ | EXT SAN LUIS 46 | CALLE ANTIOQUIA | | | AIBONITO | PR | 00705 | |
| 721611 | MIGUEL A SANTIAGO PEREZ | URB JARDINES DE SANTA ISABEL | A 35 CALLE 8 | | | SANTA ISABEL | PR | 00757 | |
| 332530 | MIGUEL A SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 332531 | MIGUEL A SANTIAGO RESTO | ADDRESS ON FILE | | | | | | | |
| 721612 | MIGUEL A SANTIAGO SANTANA | URB LOIZA VALLEY | 616 CALLE BUNGANILLA | | | CANOVANAS | PR | 00729 | |
| 721613 | MIGUEL A SANTIAGO SANTIAGO | URB LEVITTOWN W 21 CALLE LADI | | | | TOA BAJA | PR | 00949 | |
| 721614 | MIGUEL A SANTIAGO SOTO | 523 BO BUENA VENTURA | | | | CAROLINA | PR | 00987-8214 | |
| 332532 | MIGUEL A SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 332533 | MIGUEL A SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 721615 | MIGUEL A SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 332534 | MIGUEL A SANTIAGO VIDRO | ADDRESS ON FILE | | | | | | | |
| 721616 | MIGUEL A SANTINI PADILLA | ADDRESS ON FILE | | | | | | | |
| 332535 | MIGUEL A SANTOS | ADDRESS ON FILE | | | | | | | |
| 332536 | MIGUEL A SANTOS CAQUIAS | ADDRESS ON FILE | | | | | | | |
| 332537 | MIGUEL A SANTOS FEBUS | ADDRESS ON FILE | | | | | | | |
| 721617 | MIGUEL A SANTOS FIGUEROA | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 721618 | MIGUEL A SANTOS ORTIZ | VILLAS DEL NORTE | 510 CALLE DIAMANTE | | | MOROVIS | PR | 00687 | |
| 332538 | MIGUEL A SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 721619 | MIGUEL A SANTOS ROMAN | URB. SAN PEDRO 130 CALLE 8 | | | | TOA BAJA | PR | 00949 | |
| 721620 | MIGUEL A SARRIERA | PO BOX 3078 | | | | BAYAMON | PR | 00960 | |
| 721621 | MIGUEL A SASTRE FRAU/THE ORCHID MAN | P O BOX 9020082 | | | | SAN JUAN | PR | 00902 0082 | |
| 332539 | MIGUEL A SEGURA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 332540 | MIGUEL A SEPULVEDA ACOSTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 332541 | MIGUEL A SEPULVEDA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 332542 | MIGUEL A SEPULVEDA MORALES | ADDRESS ON FILE | | | | | | | |
| 721622 | MIGUEL A SEPULVEDA ORTIZ | URB RIO HONDO II | AE 10 RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 | |
| 721623 | MIGUEL A SEPULVEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 332543 | MIGUEL A SERRANO | ADDRESS ON FILE | | | | | | | |
| 332544 | MIGUEL A SERRANO ARROYO | ADDRESS ON FILE | | | | | | | |
| 332545 | MIGUEL A SERRANO CORDERO | ADDRESS ON FILE | | | | | | | |
| 332546 | MIGUEL A SERRANO CORREA | ADDRESS ON FILE | | | | | | | |
| 721624 | MIGUEL A SERRANO DIAZ | QUINTAS DE CANOVANAS | 968 CALLE TURQUEZA | | | CANOVANAS | PR | 00729 | |
| 721625 | MIGUEL A SERRANO FIGUEROA | HC 3 BOX 10502 | | | | COMERIO | PR | 00782-9601 | |
| 332547 | MIGUEL A SERRANO MERCADO | ADDRESS ON FILE | | | | | | | |
| 721626 | MIGUEL A SERRANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 721627 | MIGUEL A SERRANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 721628 | MIGUEL A SERRANO SOTO | ADDRESS ON FILE | | | | | | | |
| 721629 | MIGUEL A SERRANO SOTO | ADDRESS ON FILE | | | | | | | |
| 332548 | MIGUEL A SIBERON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 721630 | MIGUEL A SIERRA ORTIZ | HC 43 BOX 10906-9620 | | | | CAYEY | PR | 00736 | |
| 332549 | MIGUEL A SILVA | ADDRESS ON FILE | | | | | | | |
| 332550 | MIGUEL A SILVESTRINI ALEMANY | ADDRESS ON FILE | | | | | | | |
| 721631 | MIGUEL A SKERRETT PEREZ | PO BOX 121 | | | | LUQUILLO | PR | 00773 | |
| 721632 | MIGUEL A SOLA APONTE | JARD DE CAYEY | C 12 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| 721633 | MIGUEL A SOLER CATERING SERVICES | URB MILAVILLE 161 PAJUIL ST | | | | SAN JUAN | PR | 00926 | |
| 332551 | MIGUEL A SOLIVAN REYES | ADDRESS ON FILE | | | | | | | |
| 332552 | MIGUEL A SOLLA SANTANA | ADDRESS ON FILE | | | | | | | |
| 332553 | MIGUEL A SORTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 721634 | MIGUEL A SOSA MARTINEZ | HC 1 BOX 4608 | | | | SALINAS | PR | 00751 | |
| 332554 | MIGUEL A SOSA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 721635 | MIGUEL A SOTO ALVAREZ | COND SAN IGNACIO | APTO 11 H | | | SAN JUAN | PR | 00921 | |
| 721636 | MIGUEL A SOTO ALVAREZ | COND SAN IGNACIO APT H-H | | | | SAN JUAN | PR | 00921 | |
| 721637 | MIGUEL A SOTO AQUINO | ADDRESS ON FILE | | | | | | | |
| 721638 | MIGUEL A SOTO BURGOS | VISTA REAL I | APT 136 | | | CAGUAS | PR | 00725 | |
| 721639 | MIGUEL A SOTO GIRAUD | PO BOX 1063 | | | | PATILLAS | PR | 00723 | |
| 721640 | MIGUEL A SOTO PASTRANA | JARD DE VALENCIA | APT 1210 | | | SAN JUAN | PR | 00923 | |
| 721642 | MIGUEL A SOTO PEREZ | A/C BANCO SANTANDER DE PR | HC 02 BOX 6812 | | | LARES | PR | 00669 | |
| 721641 | MIGUEL A SOTO PEREZ | HC 2 BOX 6812 | | | | LARES | PR | 00669-9717 | |
| 721643 | MIGUEL A SOTO RINCON | COUNTRY CLUB | AU 12 CALLE 509 | | | CAROLINA | PR | 00982 | |
| 332555 | MIGUEL A SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 332556 | MIGUEL A SOTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 721644 | MIGUEL A SOTO SANCHEZ | P.O. BOX 22555 | | | | SAN JUAN | PR | 00931 | |
| 721645 | MIGUEL A SUAREZ HERNANDEZ | BO PLAYA | BOX 284 | | | PUERTO REAL | PR | 00740 | |
| 721646 | MIGUEL A SUAREZ PULIDO | 519 ANDALUCIA ALTOS ESQ. ALICANTE | | | | SAN JUAN | PR | 00920 | |
| 721647 | MIGUEL A SUAREZ ROMAN | HC 61 BOX 5080 | | | | TRUJILLO ALTO | PR | 00976 | |
| 332557 | MIGUEL A SUAREZ RULLAN | ADDRESS ON FILE | | | | | | | |
| 332558 | MIGUEL A SUAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 721648 | MIGUEL A SUAZO GONZALEZ | URB SABANA GARDENS | 17 11 CALLE 22 | | | CAROLINA | PR | 00983 | |
| 721649 | MIGUEL A TALAVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 332559 | MIGUEL A TANCO ARIAS | ADDRESS ON FILE | | | | | | | |
| 721650 | MIGUEL A TAON RODRIGUEZ | PO BOX 1162 | | | | GUAYAMA | PR | 00784 | |
| 332560 | MIGUEL A TAVAREZ TAVAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 332561 | MIGUEL A TAVERAS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 332562 | MIGUEL A TEJERA | ADDRESS ON FILE | | | | | | | |
| 721651 | MIGUEL A TOLEDO VEGA | 232 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 332563 | MIGUEL A TOLENTINO SALDANA | ADDRESS ON FILE | | | | | | | |
| 332565 | MIGUEL A TORO PAGAN | ADDRESS ON FILE | | | | | | | |
| 721652 | MIGUEL A TORRADO VALLE | URB LEVITTOWN | BK 37 CALLE DR FRANCISCO OLLER | | | TOA BAJA | PR | 00949 | |
| 332566 | MIGUEL A TORRE ARROYO | ADDRESS ON FILE | | | | | | | |
| 332567 | MIGUEL A TORRES | ADDRESS ON FILE | | | | | | | |
| 721653 | MIGUEL A TORRES BERNIER | PONCE BY PASS | EDIF PARRA STE 802 | | | PONCE | PR | 00731 | |
| 721654 | MIGUEL A TORRES CARRASQUILLO | COUNTRY CLUB | CALLE 524 OT 24 | | | CAROLINA | PR | 00982 | |
| 332568 | MIGUEL A TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 721655 | MIGUEL A TORRES CRUZ | HC 03 BOX 7711 | | | | LAS PIEDRAS | PR | 00771-9330 | |
| 721656 | MIGUEL A TORRES CRUZ | P O BOX 2984 | | | | JUNCOS | PR | 00777 | |
| 332569 | MIGUEL A TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| 721657 | MIGUEL A TORRES DUCOS | 2187 | SECTOR CUBA | | | MAYAGUEZ | PR | 00682 | |
| 332571 | MIGUEL A TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 721658 | MIGUEL A TORRES GONZALEZ | X 19 ARIZONA PARKVILLE | | | | GUAYNABO | PR | 00969 | |
| 721659 | MIGUEL A TORRES GONZALEZ | P O BOX 913 | | | | BARRANQUITAS | PR | 00974 | |
| 332572 | MIGUEL A TORRES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 332573 | MIGUEL A TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 332574 | MIGUEL A TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 332575 | MIGUEL A TORRES LAUREANO | ADDRESS ON FILE | | | | | | | |
| 721660 | MIGUEL A TORRES MADERA | URB CASA MIA | 5113 CALLE ZORZAL | | | PONCE | PR | 00728-1130 | |
| 721661 | MIGUEL A TORRES MADERA | P O BOX 7105 PMB 567 | | | | PONCE | PR | 00732-7105 | |
| 721662 | MIGUEL A TORRES MARRERO | URB VILLA CAROLINA | 45 24 CALLE 42 | | | CAROLINA | PR | 00985 | |
| 721663 | MIGUEL A TORRES MENDEZ | PO BOX 915 | | | | SAN SEBASTIAN | PR | 00685 | |
| 332577 | MIGUEL A TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 721664 | MIGUEL A TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 721665 | MIGUEL A TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 721666 | MIGUEL A TORRES MIRANDA | BO MANI SECTOR BOQUILLA | CARR 341 BZN 6062 | | | MAYAGUEZ | PR | 00682 | |
| 721667 | MIGUEL A TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 721669 | MIGUEL A TORRES NEGRON | URB. EL TORITO | 7 CALLE F-38 | | | CAYEY | PR | 00736 | |
| 721668 | MIGUEL A TORRES NEGRON | PO BOX 1049 | PUEBLO STATION | | | CAROLINA | PR | 00986-1049 | |
| 332578 | MIGUEL A TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 721670 | MIGUEL A TORRES RAMIREZ | PO BOX 2374 | | | | BAYAMON | PR | 00960 | |
| 721671 | MIGUEL A TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721672 | MIGUEL A TORRES RODRIGUEZ | BO PLAYITA CORTADA | 259 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 721673 | MIGUEL A TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 332579 | MIGUEL A TORRES ROMERO | ADDRESS ON FILE | | | | | | | |
| 332580 | MIGUEL A TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 332581 | MIGUEL A TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721674 | MIGUEL A TORRES SIERRA | BOX 817 | | | | CAYEY | PR | 00737-0817 | |
| 332582 | MIGUEL A TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 332583 | MIGUEL A TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 332584 | MIGUEL A TORRES Y MARIA D TORRES | ADDRESS ON FILE | | | | | | | |
| 721675 | MIGUEL A V R | URB MIRAFLORES | BLQ 35 - 20 CALLE 44 | | | BAYAMON | PR | 00957 | |
| 332585 | MIGUEL A VALCOURT MUNOZ | ADDRESS ON FILE | | | | | | | |
| 721676 | MIGUEL A VALCOURT REINHARDT | 5 MASFERRER BERRIOS | | | | HUMACAO | PR | 00791 | |
| 721677 | MIGUEL A VALDEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 721678 | MIGUEL A VALE BOSQUES | BO VOLADORAS | L 10 H 8 | | | MOCA | PR | 00675 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 332586 | MIGUEL A VALE MEDINA | ADDRESS ON FILE | | | | | | | |
| 721680 | MIGUEL A VALENTIN DE LEON | PO BOX 22510 | | | | SAN JUAN | PR | 00931 | |
| 721679 | MIGUEL A VALENTIN DE LEON | COND CAMINO REAL | 1500 CARR 19 APT L 302 | | | GUAYNABO | PR | 00966-4137 | |
| 332587 | MIGUEL A VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 721681 | MIGUEL A VALENTIN OLIVENCIA | HC 03 BOX 9152 | | | | LARES | PR | 00669 | |
| 721682 | MIGUEL A VALENTIN RODRIGUEZ | URB ROOSEVELT | 379 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 721683 | MIGUEL A VALENTIN VAZQUEZ | REPARTO MONTELLANO | CALLE B I 69 | | | CAYEY | PR | 00736 | |
| 332588 | MIGUEL A VALLE GIRAU | ADDRESS ON FILE | | | | | | | |
| 721684 | MIGUEL A VALLE VEGA | URB COUNTRY CLUB | QL 12 CALLE 533 | | | CAROLINA | PR | 00982 | |
| 721685 | MIGUEL A VARELA PEREZ | ADDRESS ON FILE | | | | | | | |
| 721686 | MIGUEL A VARGAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 332589 | MIGUEL A VARGAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 721687 | MIGUEL A VARGAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 332590 | MIGUEL A VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 332591 | MIGUEL A VARGAS MEDINA | ADDRESS ON FILE | | | | | | | |
| 721688 | MIGUEL A VARGAS RIVERA | REPT PUEBLO NUEVO ESMERALDA | 44 | | | SAN GERMAN | PR | 00683 | |
| 721689 | MIGUEL A VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 332592 | MIGUEL A VAZQUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 332593 | MIGUEL A VAZQUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 721690 | MIGUEL A VAZQUEZ DONES | T M S 350 P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 721691 | MIGUEL A VAZQUEZ GARCIA | 1 COND WINDSOR TOWER | APT 1112 | | | SAN JUAN | PR | 00923 | |
| 332594 | MIGUEL A VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 721692 | MIGUEL A VAZQUEZ MIRANDA | BDA SAN ISIDRO 101 | CALLE RODRIGUEZ APONTE | | | SABANA GRANDE | PR | 00637 | |
| 721693 | MIGUEL A VAZQUEZ ORTEGA | PO BOX 306 | | | | NARANJITO | PR | 00719 | |
| 332595 | MIGUEL A VAZQUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 721694 | MIGUEL A VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 721695 | MIGUEL A VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 721696 | MIGUEL A VAZQUEZ SANTANA | URB LOS TAMARINDES I | 7 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 721697 | MIGUEL A VAZQUEZ VAZQUEZ | P O BOX 33 | | | | TOA ALTA | PR | 00954 | |
| 332596 | MIGUEL A VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 721698 | MIGUEL A VAZQUEZ VEGA | HC 01 BOX 7842 | | | | SAN GERMAN | PR | 00683 | |
| 332597 | MIGUEL A VAZQUEZ Y BETSY M VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 721699 | MIGUEL A VEGA ACOSTA | BO PAPAYO | HC 09 BOX 4217 | | | SABANA GRANDE | PR | 00637 | |
| 721700 | MIGUEL A VEGA BERLI | PO BOX 577 | | | | YAUCO | PR | 00698 | |
| 721701 | MIGUEL A VEGA DAVID | URB VALENCIA | AC 27 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 332598 | MIGUEL A VEGA GILORMINI | ADDRESS ON FILE | | | | | | | |
| 721702 | MIGUEL A VEGA GONZALEZ | HC 01 BOX 13573 | | | | JUANA DIAZ | PR | 00795 | |
| 332599 | MIGUEL A VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 332600 | MIGUEL A VEGA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 721703 | MIGUEL A VEGA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 721704 | MIGUEL A VELASCO | PLAZA YAGUEZ | 114 CALLE MCKINGY SUITE 207 | | | MAYAGUEZ | PR | 00680 | |
| 332601 | MIGUEL A VELAZQUEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 721705 | MIGUEL A VELAZQUEZ DIAZ | PO BOX 728 | | | | SAN LORENZO | PR | 00754 | |
| 332602 | MIGUEL A VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 721706 | MIGUEL A VELAZQUEZ GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| 332603 | MIGUEL A VELAZQUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 721707 | MIGUEL A VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 721708 | MIGUEL A VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 332604 | MIGUEL A VELEZ FUENTES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 721709 | MIGUEL A VELEZ MALDONADO | PO BOX 293 | | | | ROSARIO | PR | 00636 | |
| 332605 | MIGUEL A VELEZ MONTIJO | ADDRESS ON FILE | | | | | | | |
| 721710 | MIGUEL A VELEZ NEGRON | URB VALLE DEL REY | H 6 CALLE 6 | | | PONCE | PR | 00731 | |
| 332606 | MIGUEL A VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 721711 | MIGUEL A VELEZ RODRIGIUEZ | PO BOX 1219 | | | | SAN SEBASTIAN | PR | 00685 | |
| 721712 | MIGUEL A VELEZ RODRIGUEZ | URB ALTURAS DE FAIR VIEW | F 1 CALLE 3 | | | TRUJILLO ALTO | PR | 00978 | |
| 721713 | MIGUEL A VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721714 | MIGUEL A VELLON VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 721715 | MIGUEL A VELLON VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 332607 | MIGUEL A VERDIALES | ADDRESS ON FILE | | | | | | | |
| 721716 | MIGUEL A VERDIALES | ADDRESS ON FILE | | | | | | | |
| 332608 | MIGUEL A VICENTE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 332609 | MIGUEL A VIDAL LUGO | ADDRESS ON FILE | | | | | | | |
| 721717 | MIGUEL A VIDAL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 721718 | MIGUEL A VILA ROSARIO | HC 3 BOX 11441 | | | | JUANA DIAZ | PR | 00795 | |
| 721719 | MIGUEL A VILA SOLANO | URB VILLA BLANCA | 17 CALLE ONICE | | | CAGUAS | PR | 00725 | |
| 721720 | MIGUEL A VILLA ROSARIO | HC 3 BOX 11441 | | | | JUANA DIAZ | PR | 00795 | |
| 332610 | MIGUEL A VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721721 | MIGUEL A VILLEGA VILA | URB EXT LAS MERCEDES | 41 CALLE YUQUIBO | | | LAS PIEDRAS | PR | 00771-3341 | |
| 721722 | MIGUEL A VILLEGAS CENTENO | URB LEVITTOWN BB 20 | CALLE COLL Y TOSTE | | | TOA BAJA | PR | 00949 | |
| 721723 | MIGUEL A VILLEGAS DIAZ | BO MEDIANA ALTA | CALLE MELILLA | | | SAN JUAN | PR | 00926 | |
| 721724 | MIGUEL A VIRELLA ARCHILLA | PO BOX 68 | | | | COROZAL | PR | 00783 | |
| 721725 | MIGUEL A VIRUET ACEVEDO | URB HERMANAS DAVILA | 274 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 332611 | MIGUEL A WILLIAMS GARCIA | ADDRESS ON FILE | | | | | | | |
| 332612 | MIGUEL A ZALDUONDO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 332613 | MIGUEL A ZAMBRANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 332614 | MIGUEL A ZAYAS PONCE DE LEON | ADDRESS ON FILE | | | | | | | |
| 721726 | MIGUEL A ZAYAS RAMOS | PO BOX 1297 | | | | OROCOVIS | PR | 00720 | |
| 721727 | MIGUEL A ZAYAS ROSARIO | P O BOX 268 | | | | BARRANQUITAS | PR | 00794 | |
| 721728 | MIGUEL A.  FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 332615 | MIGUEL A. ALVAREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 721729 | MIGUEL A. AROCHO AROCHO | ADDRESS ON FILE | | | | | | | |
| 721730 | MIGUEL A. ARROYO ARROYO | PO BOX 90 | | | | HUMACAO | PR | 00792 | |
| 721731 | MIGUEL A. BENITEZ CRUZ | URB. PARQUE ECUESTRE C-38 BLQ H30 | | | | CAROLINA | PR | 00987 | |
| 721732 | MIGUEL A. CABAN GARCIA | URB. LEVITTOWN | FR 49 CALLE MARIANO ABRIL | | | TOA BAJA | PR | 00949 | |
| 721733 | MIGUEL A. CAMARERO RIVERA | P O BOX 4669 | | | | NAGUABO | PR | 00718 | |
| 721734 | MIGUEL A. CARRASQUILLO OTERO | P O BOX 972 | | | | SABANA SECA | PR | 00952 | |
| 332616 | MIGUEL A. CEREZO DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 721735 | MIGUEL A. CEREZO DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 332617 | MIGUEL A. CLEMENTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 332618 | MIGUEL A. CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 332619 | MIGUEL A. CORTES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 332620 | MIGUEL A. CRUZ | ADDRESS ON FILE | | | | | | | |
| 721736 | MIGUEL A. CRUZ COLON | PO BOX 187 | | | | BARRANQUITAS | PR | 00794 | |
| 721737 | MIGUEL A. CUBANO | GARDENVILLE | D 12 BUEN SAMARITANO | | | GUAYNABO | PR | 00966 | |
| 332621 | MIGUEL A. DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 721738 | MIGUEL A. DE LEON ALCANTARA | ADDRESS ON FILE | | | | | | | |
| 332622 | MIGUEL A. DIAZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 332623 | MIGUEL A. DIAZ HIRALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 332624 | MIGUEL A. DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 332625 | MIGUEL A. ECHEVARRIA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 721740 | MIGUEL A. ELIZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 721739 | MIGUEL A. ELIZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 721741 | MIGUEL A. FELICIANO CABAN | BDA. CABAN VIEJO 127 | APT. 4C | | | AGUADILLA | PR | 00603 | |
| 332626 | MIGUEL A. FERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 332627 | MIGUEL A. FERREIRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 332628 | MIGUEL A. FERREIRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 332629 | MIGUEL A. FONCECA FELIX | ADDRESS ON FILE | | | | | | | |
| 721742 | MIGUEL A. FUENTES ORTIZ | HC 2 BOX 7758 | | | | AIBONITO | PR | 00705 | |
| 721743 | MIGUEL A. GALARZA HERNANDEZ | HC 05 BOX 10449 | BO CUCHILLA | | | MOCA | PR | 00676 | |
| 721744 | MIGUEL A. GARCIA | ADDRESS ON FILE | | | | | | | |
| 721745 | MIGUEL A. GARCIA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 721746 | MIGUEL A. GARCIA GONZALEZ | COLINAS DE CUPEY | B35 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 332630 | MIGUEL A. GARCIA MALAVE | ADDRESS ON FILE | | | | | | | |
| 332632 | Miguel A. Gonzalez /H SANCHEZ CINTRON DE | ADDRESS ON FILE | | | | | | | |
| 332633 | MIGUEL A. GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 721747 | MIGUEL A. GREEN Y ANA J. RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 332634 | MIGUEL A. GUTIERREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 332635 | Miguel A. Guzmán | ADDRESS ON FILE | | | | | | | |
| 332636 | MIGUEL A. GUZMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332637 | Miguel A. Hernández Martínez | ADDRESS ON FILE | | | | | | | |
| 332638 | MIGUEL A. JUSINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 332639 | MIGUEL A. LEON | ADDRESS ON FILE | | | | | | | |
| 721748 | MIGUEL A. LLERAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 721749 | MIGUEL A. LOPEZ RIVERA | PO BOX 297 | | | | HORMIGUEROS | PR | 00660 | |
| 721750 | MIGUEL A. LOPEZ VEGA | EDIF A RES SANTA ELENA | SAN PATRICIO APT 53 | | | SAN JUAN | PR | 00921 | |
| 721751 | MIGUEL A. MALDONADO | PO BOX 544 | | SAN LORENZO | | SAN LORENZO | PR | 00754 | |
| 332640 | MIGUEL A. MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 721752 | MIGUEL A. MALDONADO SANTIAGO | HC 2 | | | | ARECIBO | PR | 00612 | |
| 332641 | MIGUEL A. MARRERO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 332642 | MIGUEL A. MATTA PONCE DE LEON | ADDRESS ON FILE | | | | | | | |
| 332643 | MIGUEL A. MEJIAS ORTIZ | SR. MIGUEL A. MEJÍA ORTIZ | SECC B-5 CELDA 6018 POBOX 10786 | | | Ponce | PR | 00732 | |
| 332644 | MIGUEL A. MORALES | ADDRESS ON FILE | | | | | | | |
| 721753 | MIGUEL A. NATER TRAPAGA | COND PISO DE CAPARRA | APT 3-D | | | GUAYNABO | PR | 00966 | |
| 721754 | MIGUEL A. NIEVES CRUZ Y GEORGINA GONZALE | ADDRESS ON FILE | | | | | | | |
| 332645 | MIGUEL A. NIEVES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 721755 | MIGUEL A. NIEVES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 332646 | MIGUEL A. NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 332647 | MIGUEL A. OCASIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 332648 | MIGUEL A. OCASIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 332649 | MIGUEL A. OLIVERAS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 721756 | MIGUEL A. ORTIZ VEGA | COND.ADA LIGIA SUITE 4 | LOCAL B-1452 ASHORD AVE. | | | SANTURCE | PR | 00907 | |
| 332650 | Miguel A. Ortíz Vidot | ADDRESS ON FILE | | | | | | | |
| 332651 | MIGUEL A. PACHECO CINTRON | ADDRESS ON FILE | | | | | | | |
| 332652 | MIGUEL A. PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 721757 | MIGUEL A. PALOU | ADDRESS ON FILE | | | | | | | |
| 332653 | MIGUEL A. PARRILLA DAVILA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 332654 | MIGUEL A. PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 721758 | MIGUEL A. POLANCO | 757 AVE. BARBOSA | | | | SAN JUAN | PR | 00915 | |
| 721759 | MIGUEL A. POLANCO | AVE. BARBOSA # 757 CANTERA | | | | SANTURCE | | 00915 | |
| 332655 | MIGUEL A. POLANCO POLANCO | ADDRESS ON FILE | | | | | | | |
| 332656 | MIGUEL A. REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 721760 | MIGUEL A. RIESTRA FERNANDEZ | URB SANTA ANA | E11 CALLE SALAMANCA | | | SAN JUAN | PR | 00927 | |
| 332657 | MIGUEL A. RIVERA ANDINO | ADDRESS ON FILE | | | | | | | |
| 332658 | MIGUEL A. RIVERA DIAZ | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN Ponce PRINCIPAL FASE 3: 3793 | Ponce BY PASS | ANEXO A 33,SI | Ponce | PR | 00728-1504 | |
| 332659 | MIGUEL A. RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 332660 | MIGUEL A. RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 721761 | MIGUEL A. RIVERA PEREZ | URB ATLANTIC VIEW | 89 CALLE MARTE | | | CAROLINA | PR | 00979 | |
| 721762 | MIGUEL A. RIVERA PEREZ | URB VILLAMAR | 89 CALLE #2 | | | CAROLINA | PR | 00979 | |
| 332661 | MIGUEL A. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 332662 | MIGUEL A. RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721763 | MIGUEL A. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 332663 | MIGUEL A. RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 721764 | MIGUEL A. RODRIGUEZ | COND RADIO CENTRO 3ERPISO | 302 CALLE POST S | | | MAYAGUEZ | PR | 00680 | |
| 721765 | MIGUEL A. RODRIGUEZ APONTE | 2 CALLE MUNOZ RIVERA | | | | YABUCOA | PR | 00767 | |
| 332664 | MIGUEL A. RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 332665 | MIGUEL A. RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 721766 | MIGUEL A. RODRIGUEZ ORELLANES | ADDRESS ON FILE | | | | | | | |
| 332666 | MIGUEL A. ROJAS REYES | ADDRESS ON FILE | | | | | | | |
| 721767 | MIGUEL A. ROJAS REYES | ADDRESS ON FILE | | | | | | | |
| 332667 | MIGUEL A. ROSADO VIERA | ADDRESS ON FILE | | | | | | | |
| 721768 | MIGUEL A. ROSARIO MARRERO | URB. LAS LOMAS 1700 CALLE 24 SO | | | | SAN JUAN | PR | 00921 | |
| 721769 | MIGUEL A. RUIZ | FAJARDO GARDENS | R6 CALLE 7 URB FAJARDO GDNS | | | FAJARDO | PR | 00738 | |
| 332670 | MIGUEL A. SALDANA MIRANDA Y ANA E. LOPEZ | ADDRESS ON FILE | | | | | | | |
| 332671 | MIGUEL A. SANTIAGO CUADRADO | ADDRESS ON FILE | | | | | | | |
| 721770 | MIGUEL A. SANTINI MARTINEZ | 5 VILLA EL PARAISO | PO BOX 1737 | | | COAMO | PR | 00769 | |
| 332631 | MIGUEL A. SUED VALLADARES | ADDRESS ON FILE | | | | | | | |
| 332672 | MIGUEL A. TORO MORALES | LCDA. YARITZA BONET-ASEGURADORA | PO BOX 70128 | | | SAN JUAN | PR | 00936 | |
| 332673 | MIGUEL A. TORO MORALES | LCDO. MANUEL COBIAN ROIG | PO BOX 177 | | | GUAYNABO | PR | 00970 | |
| 332674 | MIGUEL A. TORO MORALES | LCDO. VAZQUEZ SEGARRA-ABOGADO DTE. | F-12 FALCÓN | SIERRA BERDECÍA | | GUAYNABO | PR | 00969 | |
| 332675 | MIGUEL A. TORO MORALES | LCDO. VAZQUEZ SEGARRA-ABOGADO DTE.; LCDA. YARITZA BONET-ASEGURADORA | PO BOX 70128 | | | SAN JUAN | PR | 00936 | |
| 721771 | MIGUEL A. TORRES COLON | URB CAGUAS NORTE | AP3 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| 721772 | MIGUEL A. TORRES MALAVE | P O BOX 7427 | | | | MAYAGUEZ | PR | 00681 | |
| 332676 | MIGUEL A. TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 332677 | MIGUEL A. TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 332678 | MIGUEL A. TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 721773 | MIGUEL A. TORRES SANTIAGO | HC 01 BOX 6622 | | | | GUAYANILLA | PR | 00656 | |
| 721774 | MIGUEL A. VARGAS JIMENEZ | VILLAS DEL OESTE | CALLE TAURO 703 | | | MAYAGUEZ | PR | 00680 | |
| 721775 | MIGUEL A. VARGAS ORTIZ | URB. JARDINES DEL CARIBE | 215 CALLE 1 | | | PONCE | PR | 00731 | |
| 721776 | MIGUEL A. VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 332679 | MIGUEL A. VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 332680 | MIGUEL A. VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 721777 | MIGUEL A. VAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 332681 | MIGUEL A. VELAZQUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 721778 | MIGUEL A. VELAZQUEZ RIVERA | BOLIVIA #64 | PDA. 28 | | | HATO REY | PR | 00917 | |
| 721779 | MIGUEL A. VELAZQUEZ RIVERA | VELAZQUEZ AUTO TECNICAL SERV | 11 CALLE QUISQUEYA | | | SAN JUAN | PR | 00917 | |
| 332682 | MIGUEL A.VELEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 332683 | MIGUEL ABRAHAM JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 332684 | MIGUEL ABREU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 332685 | MIGUEL ABREU SANTANA | ADDRESS ON FILE | | | | | | | |
| 332686 | MIGUEL ACEVEDO HERNANDEZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 332687 | MIGUEL ACEVEDO MORENO | ADDRESS ON FILE | | | | | | | |
| 721780 | MIGUEL ACEVEDO ROBLES | ADDRESS ON FILE | | | | | | | |
| 721781 | MIGUEL ACEVEDO RUIZ | BOX 5722 | | | | RINCON | PR | 00677 | |
| 721783 | MIGUEL ACOSTA ALVARADO | HC 1 BOX 4715 | | | | ADJUNTA | PR | 00601-9718 | |
| 721782 | MIGUEL ACOSTA ALVARADO | HC 1 BOX 4715 | | | | ADJUNTAS | PR | 00601-9718 | |
| 721784 | MIGUEL ADORNO | URB VALLE ALTO | E 18 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 721785 | MIGUEL ADORNO PEREZ | 30 CALLE VIZCARRONDO | | | | CAGUAS | PR | 00725 | |
| 721786 | MIGUEL AGOSTO | ADDRESS ON FILE | | | | | | | |
| 332688 | MIGUEL ALAMEDA VILA | ADDRESS ON FILE | | | | | | | |
| 332689 | MIGUEL ALEJANDRO OCASIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 332690 | MIGUEL ALEJANDRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 332691 | MIGUEL ALEJANDRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 332692 | MIGUEL ALEXIS ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 721787 | MIGUEL ALGARIN HERNANDEZ | URB ALTURAS DE CANA | LL 24 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 721788 | MIGUEL ALICEA SAEZ | HC 2 BOX 18690 | | | | LAJAS | PR | 00667-9624 | |
| 721789 | MIGUEL ALICEA TORRES | HC 3 BOX 38011 | | | | CAGUAS | PR | 00725 | |
| 332694 | MIGUEL ALMODOVAR LUGO | ADDRESS ON FILE | | | | | | | |
| 721790 | MIGUEL ALOMAR TORRES | BO LA PLENA H-12 CALLE LOS CAOBOS | | | | MERCEDITA | PR | 00715 | |
| 332695 | MIGUEL ALONSO BENIQUE | ADDRESS ON FILE | | | | | | | |
| 721791 | MIGUEL ALONSO BENIQUE | ADDRESS ON FILE | | | | | | | |
| 332696 | MIGUEL ALVARADO | ADDRESS ON FILE | | | | | | | |
| 332697 | MIGUEL ALVARADO / ROSA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 721792 | MIGUEL ALVARADO ALFONSO | URB ALONDRAS | B 64 CALLE MARGINAL | | | VILLALBA | PR | 00766 | |
| 332698 | MIGUEL ALVARADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 332699 | MIGUEL ALVARADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 332700 | MIGUEL ALVARADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 721793 | MIGUEL ALVARADO MATOS | ADDRESS ON FILE | | | | | | | |
| 332701 | MIGUEL ALVAREZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 721794 | MIGUEL ALVAREZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 332702 | MIGUEL ALVAREZ QUILES | ADDRESS ON FILE | | | | | | | |
| 721795 | MIGUEL ALVAREZ SANTIAGO | 1066 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 332703 | MIGUEL ALVAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 332704 | MIGUEL AMARO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 721796 | MIGUEL ANADON IRIZARRY | P O BOX 51417 | LEVITTOWN STA | | | LEVITTOWN | PR | 00950 0417 | |
| 721797 | MIGUEL ANADON IRIZARRY | PO BOX 8064 | | | | BAYAMON | PR | 00960 | |
| 721798 | MIGUEL ANDINO ALSINA | P O BOX 997 | | | | CAYEY | PR | 00736 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 721799 | MIGUEL ANDINO PASTRANA | PO BOX 778 | | | | LAS PIEDRAS | PR | 00771 | |
| 721800 | MIGUEL ANGEL TORRES TORRES | SECTOR EL TORITO | F 38 CALLE 7 | | | CAYEY | PR | 00736 | |
| 332705 | MIGUEL ANGEL ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 332706 | MIGUEL ANGEL ALVAREZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 721801 | MIGUEL ANGEL APONTE ALVAREZ | PO BOX 2007 | | | | YABUCOA | PR | 00767 | |
| 721802 | MIGUEL ANGEL APONTE RODRIGUEZ | P O BOX 37 | | | | SAN LORENZO | PR | 00754 | |
| 332707 | MIGUEL ANGEL AYALA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 721803 | MIGUEL ANGEL CASIANO ACOSTA | PO BOX 5242 | | | | MAYAGUEZ | PR | 00681 | |
| 721804 | MIGUEL ANGEL COSS MARTINEZ | HC 20 BOX 26020 | | | | SAN LORENZO | PR | 00754-9618 | |
| 332708 | MIGUEL ANGEL DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 332709 | MIGUEL ANGEL FIGUEROA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 332710 | MIGUEL ANGEL HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 721805 | MIGUEL ANGEL HERNANDEZ TOYENS | PO BOX 30476 | | | | SAN JUAN | PR | 00926-1476 | |
| 721806 | MIGUEL ANGEL LARACUENTE | CALLE SAN RAFAEL #227 | | | | MAYAGUEZ | PR | 00680 | |
| 332711 | MIGUEL ANGEL LOIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 721807 | MIGUEL ANGEL LOPEZ MELENDEZ | 222 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| 721808 | MIGUEL ANGEL MATOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 721809 | MIGUEL ANGEL MATOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 721810 | MIGUEL ANGEL MENDEZ | PARQUE DEL RETIRO | EDIF F APT 90 | | | QUEBRADILLAS | PR | 00678 | |
| 721811 | MIGUEL ANGEL MIR RODRIGUEZ | PO BOX 240 | | | | TRUJILLO ALTO | PR | 00977-0240 | |
| 332712 | MIGUEL ANGEL MUNOZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 332713 | MIGUEL ANGEL NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 332714 | MIGUEL ANGEL OLAVARRIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 332715 | MIGUEL ANGEL PONCE CARDONA | ADDRESS ON FILE | | | | | | | |
| 332717 | MIGUEL ANGEL RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 721812 | MIGUEL ANGEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 332718 | Miguel Angel Rivera Lopez | ADDRESS ON FILE | | | | | | | |
| 332719 | Miguel Angel Rivera López | ADDRESS ON FILE | | | | | | | |
| 332720 | MIGUEL ANGEL RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 332721 | MIGUEL ÁNGEL RIVERA RAMOS, ET ALS | LCDO. ROBERTO BONANO | AVE.INCIPAL I-31 | URB. BARALT | | FAJARDO | PR | 00738 | |
| 332722 | MIGUEL ANGEL RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 332723 | MIGUEL ANGEL RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 332724 | MIGUEL ANGEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 721813 | MIGUEL ANGEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 332725 | MIGUEL ANGEL RODRIGUEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 332726 | MIGUEL ANGEL ROSADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 721814 | MIGUEL ANGEL ROSARIO ROSADO | URB VILLA CAROLINA | 158-2 CALLE 427 | | | CAROLINA | PR | 00985 | |
| 332727 | MIGUEL ANGEL RUIZ LAMOURT | ADDRESS ON FILE | | | | | | | |
| 721815 | MIGUEL ANGEL SANTANA TORRES | JARDINES DE PALMAREJO | AQ 13 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 721816 | MIGUEL ANGEL SANTOS | P O BOX 184 | | | | COROZAL | PR | 00783 | |
| 332728 | MIGUEL ANGEL SANTOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 721817 | MIGUEL ANGEL TORO TCC MIGUEL A CRUZ TORO | RES YAGUEZ EDIF 5 APT 54 | | | | MAYAGUEZ | PR | 00680 | |
| 332729 | MIGUEL ANGEL TORRES OJEDA | ADDRESS ON FILE | | | | | | | |
| 332730 | MIGUEL ANGEL TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 721818 | MIGUEL ANGEL TORRES VEGA | SUCHVILLE PARK | 100 BUEN SAMARITANO APT C 104 | | | GUAYNABO | PR | 00966 | |
| 332731 | MIGUEL ANGEL TOSADO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 332732 | MIGUEL ANGEL TOSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 721820 | MIGUEL ANGEL URDAZ IGUINA | 627 CALLE WILLIAM | | | | SAN JUAN | PR | 00910 | |
| 721819 | MIGUEL ANGEL URDAZ IGUINA | PO BOX 19035 | | | | SAN JUAN | PR | 00910-9035 | |
| 721821 | MIGUEL ANGEL VARELA REYES | ADDRESS ON FILE | | | | | | | |
| 721822 | MIGUEL ANGEL VELEZ | PO BOX 29662-65 INF STATION | | | | SAN JUAN | PR | 00929 | |
| 721823 | MIGUEL ANTONIO CARRION MOLINA | ADDRESS ON FILE | | | | | | | |
| 332733 | MIGUEL ANTONIO PINTO | ADDRESS ON FILE | | | | | | | |
| 332734 | MIGUEL ANZA CINTRON DBA ISLA COPIERS | SANTA ROSA | CALLE 24 BLQ 41 NUM. 37 | | | BAYAMON | PR | 00959 | |
| 332735 | MIGUEL APONTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 721824 | MIGUEL APONTE FONTANEZ | HC 6 BOX 70397 | | | | CAGUAS | PR | 00725-9503 | |
| 721825 | MIGUEL APONTE LABOY | HC 2 BOX 6940 | | | | YABUCOA | PR | 00767 | |
| 721826 | MIGUEL APONTE MALAVE | URB INDUSTRIAL EL PARAISO | 8 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 332736 | MIGUEL APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 721827 | MIGUEL APONTE VEGA | P O BOX 373458 | | | | CAYEY | PR | 00737-3458 | |
| 332737 | MIGUEL AQUINO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 332738 | MIGUEL ARAN DELGADO | ADDRESS ON FILE | | | | | | | |
| 721828 | MIGUEL ARANGO MICHEO | HILLSIDE | D 10 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 332739 | MIGUEL ARCE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 332740 | MIGUEL AREIZAGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332741 | MIGUEL AROCHO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 332742 | MIGUEL ARRABAL CAPELLA | ADDRESS ON FILE | | | | | | | |
| 721829 | MIGUEL ARROYO LOPEZ | HC 1 BOX 5216 | | | | BARRANQUITAS | PR | 00794 | |
| 721830 | MIGUEL ARROYO MALDONADO | URB SAN FRANCISCO | 48 CALLE JAZMIN | | | SAN JUAN | PR | 00927 | |
| 332743 | MIGUEL ARROYO RIOS | ADDRESS ON FILE | | | | | | | |
| 332744 | MIGUEL ARROYO RIOS | ADDRESS ON FILE | | | | | | | |
| 721831 | MIGUEL ARROYO RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 721832 | MIGUEL ARROYO VELEZ | P O BOX 471 | | | | JAYUYA | PR | 00664 | |
| 332745 | MIGUEL ARTURO RAMIREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 332746 | MIGUEL ARVELO KUILAN | ADDRESS ON FILE | | | | | | | |
| 721833 | MIGUEL ASTACIO CASTRO | EXT SAN AGUSTIN | 449 CALLE 8 E | | | SAN JUAN | PR | 00926 | |
| 721834 | MIGUEL ASTACIO TORRUELLAS | URB CANAS HOUSING | 30 CALLE 4 | | | PONCE | PR | 00731 | |
| 332747 | MIGUEL AUSUA PAGAN | ADDRESS ON FILE | | | | | | | |
| 721835 | MIGUEL AUTO ELECTRIC | P.O.BOX 10 | SABANA SECA STATION | | | TOA BAJA | PR | 00953 | |
| 721836 | MIGUEL AUTO REPAIR | BOX 78 | | | | HUMACAO | PR | 00792 | |
| 332748 | MIGUEL AVILA | ADDRESS ON FILE | | | | | | | |
| 721837 | MIGUEL AVILES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 332749 | MIGUEL AYALA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 332750 | MIGUEL AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 332751 | MIGUEL BAERGA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 721838 | MIGUEL BAEZ STELLA | MANSIONES DE SABANA GRANDE | C-4 E-101 | | | SABANA GRANDE | PR | 00637 | |
| 332752 | MIGUEL BAEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 721839 | MIGUEL BARBOSA | EXT EL COMANDANTE | 580 CALLE CAPRI | | | CAROLINA | PR | 00982 | |
| 332753 | MIGUEL BARBOSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 721840 | MIGUEL BARRERA PEREZ | URB VILLAMAR | 44 CALLE 2 | | | CAROLINA | PR | 00979 | |
| 721841 | MIGUEL BARRETO | URB VILLA PRADES | 711 CALLE ARTEAGA | | | SAN JUAN | PR | 00924 | |
| 721842 | MIGUEL BARRETO ROMAN | ADDRESS ON FILE | | | | | | | |
| 332754 | MIGUEL BARRIERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 332755 | MIGUEL BARRIERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 721843 | MIGUEL BAS SANCHEZ | MANSION DEL SOL | MS 27 CALLE ELIOS | | | SABANA SECA | PR | 00952 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 721844 | MIGUEL BASORA RIVERA | URB RIO CRISTAL | 8214 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680-8985 | |
| 721845 | MIGUEL BAUZA ROLON | PO BOX 2615 | | | | BAYAMON | PR | 00960 2615 | |
| 721846 | MIGUEL BAUZA SANTIAGO | BO MAGUEYES | 73 AGUA MARINA | | | PONCE | PR | 00731 | |
| 332756 | MIGUEL BEIRO OCASIO | ADDRESS ON FILE | | | | | | | |
| 721847 | MIGUEL BELLBER ROSARIO | LOMAS ALTA O 15 | CALLE 3 | | | CAROLINA | PR | 00987 | |
| 721848 | MIGUEL BELLO MARCANO | C/OSO POLAR PARCELA 264 | 5640 BO SABANA SECA | SECTOR CAMASEYES | | | PR | 00952 | |
| 721849 | MIGUEL BELTRAN RODRIGUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 721850 | MIGUEL BELTRAN SERRANO | URB SAN SALVADOR | D17 CALLE A RAMOS | | | MANATI | PR | 00674 | |
| 721851 | MIGUEL BELTRAN SERRANO | PO BOX 219 | | | | VEGA ALTA | PR | 00692 | |
| 721852 | MIGUEL BENITEZ CHAVEZ | BO OBRERO | 666 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 332757 | MIGUEL BENITEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 721853 | MIGUEL BERMUDEZ QUINTANA | VILLA PAMPANO | 32 CALLE PLAYA PONCE | | | PONCE | PR | 00731 | |
| 332758 | MIGUEL BERNARD MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 721854 | MIGUEL BERRIOS DIAZ | I CON ROLLIING HILL | APT 42 | | | CAROLINA | PR | 00987-7039 | |
| 332759 | MIGUEL BETANCOURT BURGOS | ADDRESS ON FILE | | | | | | | |
| 332760 | MIGUEL BETANCOURT NEGRON | ADDRESS ON FILE | | | | | | | |
| 721855 | MIGUEL BIANCHI ROMAN | PO BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 721856 | MIGUEL BON MONZON | MANSIONES DE CAROLINA | C 10 CALLE YUNKESITO | | | CAROLINA | PR | 00987 | |
| 332761 | MIGUEL BONET RAMOS | ADDRESS ON FILE | | | | | | | |
| 721857 | MIGUEL BONILLA ALMODOVAR | 206 CALLE CANAL | | | | SABANA GRANDE | PR | 00637 | |
| 721858 | MIGUEL BONILLA CINTRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 721859 | MIGUEL BONILLA VAZQUEZ | VILLALBA APT 427 | | | | VILLALBA | PR | 00766 | |
| 721860 | MIGUEL BONINI LAMADRID | ADDRESS ON FILE | | | | | | | |
| 721861 | MIGUEL BONINI LAMADRID | ADDRESS ON FILE | | | | | | | |
| 721862 | MIGUEL BORGES | ADDRESS ON FILE | | | | | | | |
| 721863 | MIGUEL BORGES GONZALEZ | PO BOX 250279 | | | | AGUADILLA | PR | 00604 | |
| 721864 | MIGUEL BRACERO CESANI | ADDRESS ON FILE | | | | | | | |
| 721865 | MIGUEL BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 332762 | MIGUEL BUSTELO SANCLEMENTE | ADDRESS ON FILE | | | | | | | |
| 332763 | MIGUEL C ARROYO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 721866 | MIGUEL C CARATTINI MEJIAS | ADDRESS ON FILE | | | | | | | |
| 332764 | MIGUEL CABALLERO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 721867 | MIGUEL CABAN | ADDRESS ON FILE | | | | | | | |
| 721868 | MIGUEL CABAN DEYNES | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 721869 | MIGUEL CABAN DEYNES | BO CENTRO | 235 CALLE CONCEPCION VERA | | | MOCA | PR | 00676 | |
| 721870 | MIGUEL CABAN ROSADO | ADDRESS ON FILE | | | | | | | |
| 721871 | MIGUEL CABAN SOTO | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 721872 | MIGUEL CABELLO LEON | P O BOX 10445 | | | | GUAYNABO | PR | 00971 | |
| 721873 | MIGUEL CABRERA RODRIGUEZ | PO BOX 540 | | | | BARCELONETA | PR | 00617 | |
| 721874 | MIGUEL CABRERA SIERRA | ARREVICA | 52-1 CALLE 44 | | | CAROLINA | PR | 00985 | |
| 332766 | MIGUEL CALDERON CARRASCO | ADDRESS ON FILE | | | | | | | |
| 721875 | MIGUEL CALDERON JIMENES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 332767 | MIGUEL CALO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 332768 | MIGUEL CAMACHO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 332769 | MIGUEL CAMACHO GALARZA | ADDRESS ON FILE | | | | | | | |
| 721876 | MIGUEL CAMACHO SANTIAGO | URB VILLA CAROLINA | 3-5 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 721877 | MIGUEL CAMACHO VEGA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 332770 | MIGUEL CAMENATY CARMONA | ADDRESS ON FILE | | | | | | | |
| 332771 | MIGUEL CAMPOS ESTEVES PSC | PO BOX 19481 | | | | SAN JUAN | PR | 00910-1481 | |
| 721878 | MIGUEL CANALES MARTI | PO BOX 153 | | | | LOIZA | PR | 00772 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 721879 | MIGUEL CANALS MORA | P O BOX 1185 | | | | GUANICA | PR | 00653 | |
| 721880 | MIGUEL CANCEL GONZALEZ | BO SANTO DOMINGO | 323 CALLE 2 | | | TRUJILLO ALTO | PR | 00776 | |
| 721881 | MIGUEL CANCIO GONZALEZ | URB MONTE CLARO | PLAZA 21 MF 20 | | | BAYAMON | PR | 00961 | |
| 332772 | MIGUEL CANDELARIA BONET | ADDRESS ON FILE | | | | | | | |
| 332773 | MIGUEL CANDELARIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 332774 | MIGUEL CANDELARIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 332775 | MIGUEL CANDELARIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 332776 | MIGUEL CANDELARIO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 721882 | MIGUEL CANDELARIO RIVERA | RES LA CEIBA | BLQ 33 APT 287 | | | PONCE | PR | 00731 | |
| 332777 | MIGUEL CAO VEDO | ADDRESS ON FILE | | | | | | | |
| 721883 | MIGUEL CARBONEL/VILLA NEVAREZ SPEECH HEA | VILLA NEVAREZ PROFF CENTER | SUITE 402 | | | SAN JUAN | PR | 00927 | |
| 721884 | MIGUEL CARDONA VELEZ | 52 CALLE GARRIDO MORALES W | | | | FAJARDO | PR | 00738 | |
| 721885 | MIGUEL CARRASQUILLO | PO BOX 411 | | | | CANOVANAS | PR | 00729 | |
| 721886 | MIGUEL CARRILLO | 502 EDIF ROYAL BANK | | | | SAN JUAN | PR | 00917 | |
| 332778 | MIGUEL CARRION BERNABE | ADDRESS ON FILE | | | | | | | |
| 721887 | MIGUEL CARTAGENA GREEN | BO HELECHAL | CARR 719 KM 1 5 | | | BARRANQUITAS | PR | 00794 | |
| 332779 | MIGUEL CARTAGENA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 332780 | MIGUEL CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 332781 | MIGUEL CARTAGENA QUINONES | ADDRESS ON FILE | | | | | | | |
| 332783 | MIGUEL CARTAGENA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 332784 | MIGUEL CASANOVA LEBRON | ADDRESS ON FILE | | | | | | | |
| 332785 | MIGUEL CASTILLO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332786 | MIGUEL CASTILLO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 721888 | MIGUEL CASTILLO PERDOMO | URB FOREST VIEW | F 171 CALLE DAKAR | | | BAYAMON | PR | 00956 | |
| 332787 | MIGUEL CASTILLO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 332788 | MIGUEL CASTRO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 332789 | MIGUEL CEDEN0 GARRIDO | ADDRESS ON FILE | | | | | | | |
| 332790 | MIGUEL CEDENO CORNIER | ADDRESS ON FILE | | | | | | | |
| 332791 | MIGUEL CEPEDA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 721889 | MIGUEL CHERENA CARABALLO | BOX 1482 BARRIO OBRAS | | | | GUANICA | PR | 00633 | |
| 721891 | MIGUEL CHEVERES SANTIAGO C/O | PO BOX 362589 | BANCO SANTANDER PR SOLAR 1 | | | SAN JUAN | PR | 00936 | |
| 721890 | MIGUEL CHEVERES SANTIAGO C/O | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 721892 | MIGUEL CHEVERES SANTIAGO C/O | P O BOX 2125 | | | | BAYAMON | PR | 00960 | |
| 721893 | MIGUEL CINTRON CINTRON | PO BOX 551 | | | | ADJUNTAS | PR | 00601 | |
| 332792 | MIGUEL CINTRON CORTES | ADDRESS ON FILE | | | | | | | |
| 721894 | MIGUEL CLEMENTE PIZARRO | HC 1 BOX 7320 | | | | LOIZA | PR | 00772 | |
| 332793 | MIGUEL COLL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 721895 | MIGUEL COLLAZO | JARDINES DE PALMAREJO | I 15 CALLE 10 | | | CANOVANAS | PR | 00729 | |
| 721896 | MIGUEL COLLAZO COLLAZO | 18 CALLE ANTONIO LOPEZ | | | | TOA ALTA | PR | 00953 | |
| 721897 | MIGUEL COLLAZO SERRANO | URB MONTE TRUJILLO | 704 TERRALINDA | | | TRUJILLO ALTO | PR | 00976 | |
| 332794 | MIGUEL COLOM GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 721898 | MIGUEL COLON | BMS 301 | PO BOX 607061 | | | BAYAMON | PR | 00960 | |
| 332795 | MIGUEL COLON / EVELYN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 332796 | MIGUEL COLON /ORG JOYEROS MAUNABO INC | ADDRESS ON FILE | | | | | | | |
| 721899 | MIGUEL COLON ALMODOVAR | HC 09 BOX 2916 | | | | SABANA GRANDE | PR | 00637 | |
| 332797 | MIGUEL COLON APONTE | ADDRESS ON FILE | | | | | | | |
| 721900 | MIGUEL COLON BAEZ | VICTOR ROJAS 1 | 50 CALLE B | | | ARECIBO | PR | 00612 | |
| 721901 | MIGUEL COLON CASTRO | 106 CARMEN COURT | | | | KISSIMEE | FL | 34743-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 721902 | MIGUEL COLON DIAZ | HC 01 BOX 6506 | | | | SALINAS | PR | 00751 | |
| 721903 | MIGUEL COLON HERNANDEZ | PO BOX 363846 | | | | SAN JUAN | PR | 00936-3846 | |
| 332798 | MIGUEL COLON LEBRON | ADDRESS ON FILE | | | | | | | |
| 721904 | MIGUEL COLON MOLINA | ROYAL TOWN | 7- 8 CALLE 50 A FINAL | | | BAYAMON | PR | 00969 | |
| 721905 | MIGUEL COLON RODRIGUEZ | BO CIBUCO | HC 02 BOX 8247 | | | COROZAL | PR | 00783 | |
| 721906 | MIGUEL COLON RODRIGUEZ | URB JARDINES DE GUAMANI | I 16 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| 721907 | MIGUEL COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721908 | MIGUEL COLON TAPIA | URB RIVER VIEW | ZD-28 CALLE 35 | | | BAYAMON | PR | 00961 | |
| 332799 | MIGUEL COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 332800 | MIGUEL CORDERO LORENZO | ADDRESS ON FILE | | | | | | | |
| 332801 | MIGUEL CORREA / CLUB CHEISTAS ARECIBENOS | ADDRESS ON FILE | | | | | | | |
| 332802 | MIGUEL CORREA RIJO | ADDRESS ON FILE | | | | | | | |
| 721909 | MIGUEL CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721910 | MIGUEL CORTES SANTIAGO Y/OCARMEN M COLON | COMUNIDAD JUDEA | 179 ESTRUCTURA | | | UTUADO | PR | 00641 | |
| 721911 | MIGUEL COTTO CARRASQUILLO | 62 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 721912 | MIGUEL COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 332803 | MIGUEL CREALES CESE | ADDRESS ON FILE | | | | | | | |
| 721913 | MIGUEL CREALES CESE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 332804 | MIGUEL CRESPO CARRERO | ADDRESS ON FILE | | | | | | | |
| 721914 | MIGUEL CRESPO MERCADO | ADDRESS ON FILE | | | | | | | |
| 721915 | MIGUEL CRESPO QUINTANA | HC 5 BOX 42949 | | | | SAN SEBASTIAN | PR | 00685 | |
| 721916 | MIGUEL CRUZ CORREA | ADDRESS ON FILE | | | | | | | |
| 721917 | MIGUEL CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 721918 | MIGUEL CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 721919 | MIGUEL CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 721920 | MIGUEL CRUZ FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 332805 | MIGUEL CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 332806 | MIGUEL CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 721921 | MIGUEL CRUZ IRIZARRY | BDA ESPERANZA | 8 CALLE AA | | | GUANICA | PR | 00653 | |
| 332807 | MIGUEL CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 721922 | MIGUEL CRUZ LOPEZ | PO BOX 5575 | | | | MAYAGUEZ | PR | 00681 | |
| 721923 | MIGUEL CRUZ MOJICA | RES RAMOS ANTONINI | EDIF 60 APT 613 | | | SAN JUAN | PR | 00924 | |
| 332808 | MIGUEL CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 721924 | MIGUEL CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 721925 | MIGUEL CRUZ RIVERA | BOX 2266 | | | | TOA BAJA | PR | 00952 | |
| 721926 | MIGUEL CRUZADO LOZADA | URB LEVITTOWN FP | 29 CALLE MARIANO BRAU | | | TOA BAJA | PR | 00949 | |
| 721927 | MIGUEL CUADRA HERNANDEZ | 1856 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 332809 | MIGUEL CUADRADO COLON | ADDRESS ON FILE | | | | | | | |
| 721928 | MIGUEL CUASCUT BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 332810 | MIGUEL CUASCUT RUIZ | ADDRESS ON FILE | | | | | | | |
| 332811 | MIGUEL CUBI MALDONADO | ADDRESS ON FILE | | | | | | | |
| 721929 | MIGUEL CUEVAS TORRES | BO. CLAUSSEL 126 CALLE MIRAMAR | | | | PONCE | PR | 00731 | |
| 721930 | MIGUEL CURET | PO BOX 7621 | | | | SAN JUAN | PR | 00916 | |
| 332812 | MIGUEL D FERSOTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721931 | MIGUEL D HUDO RICCI | CALLE TAFT 106 | | | | SAN JUAN | PR | 00911 | |
| 332813 | MIGUEL D MACHADO DORTA | ADDRESS ON FILE | | | | | | | |
| 332814 | MIGUEL D. CALDERON ANDINO | ADDRESS ON FILE | | | | | | | |
| 721932 | MIGUEL DARDIZ | URB VISTA AZUL | BB15 CALLE 33 | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 721933 | MIGUEL DARDIZ GOITIA | REPTO MARQUEZ | H 35 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 332815 | MIGUEL DAVILA CASTRODAD | ADDRESS ON FILE | | | | | | | |
| 332816 | MIGUEL DAVILA MARTI | ADDRESS ON FILE | | | | | | | |
| 721934 | MIGUEL DE JESUS | P O BOX 360315 | | | | SAN JUAN | PR | 00936-0315 | |
| 332817 | MIGUEL DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 721935 | MIGUEL DE JESUS NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 721936 | MIGUEL DE JESUS REYES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 721937 | MIGUEL DE JESUS SIERRA | ADDRESS ON FILE | | | | | | | |
| 721938 | MIGUEL DE JESUS TRINIDAD | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 721939 | MIGUEL DE JESUS VAZQUEZ | HC 3 BOX 10020 | | | | YABUCOA | PR | 00767 | |
| 332818 | MIGUEL DE JESUS/ CARMEN S RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721940 | MIGUEL DE LA CRUZ CASTELLANO | VIA TANGANICA BF-37 BUSQUE DEL LAGO | | | | TRUJILLO ALTO | PR | 00976 | |
| 721941 | MIGUEL DE LA ROSA RUSSO | URB SIERRA BAYAMON | 21 5 CALLE 19 | | | BAYAMON | PR | 00961 | |
| 721942 | MIGUEL DE LOS SANTOS | BO OBRERO | 702 CALLE LIPPIT | | | SAN JUAN | PR | 00915 | |
| 721943 | MIGUEL DEL VALLE | 243 CALLE PARIS SUITE 1510 | | | | SAN JUAN | PR | 00917 | |
| 721944 | MIGUEL DEL VALLE ORTIZ | PO BOX 8799 | | | | PONCE | PR | 00732-8799 | |
| 332819 | MIGUEL DEL VALLE PÉREZ | LCDO. JOSE L. RAMIREZ DE LEÓN | PO BOX 190251 | | | SAN JUAN | PR | 00919-0251 | |
| 332820 | MIGUEL DEL, VALLE ZULMA | ADDRESS ON FILE | | | | | | | |
| 332821 | MIGUEL DELGADO LANCARA | ADDRESS ON FILE | | | | | | | |
| 332822 | MIGUEL DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 332823 | MIGUEL DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 332824 | MIGUEL DELGADO VILLARAN | ADDRESS ON FILE | | | | | | | |
| 332825 | MIGUEL DENDARIARENA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 332826 | MIGUEL DEYA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332827 | MIGUEL DIAZ | ADDRESS ON FILE | | | | | | | |
| 721945 | MIGUEL DIAZ CABAN | SECTOR ZAMOT BZ 9 | | | | ISABELA | PR | 00662 | |
| 721946 | MIGUEL DIAZ CORDERO | HC 3 BOX 19919 | | | | ARECIBO | PR | 00612 | |
| 721947 | MIGUEL DIAZ COTTO | P O BOX 781 | | | | AGUAS BUENAS | PR | 00703 | |
| 721948 | MIGUEL DIAZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 721949 | MIGUEL DIAZ GARCIA | EMBALSE SAN JOSE | 466 CALLE COZUMEL | | | SAN JUAN | PR | 00923 | |
| 721950 | MIGUEL DIAZ GARCIA | LA CUMBRE | 57 CALLE CORDILLERA URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| 721951 | MIGUEL DIAZ GIRONA | 9 CALLE VENTURA MONROIG | | | | FLORIDA | PR | 00650 | |
| 721952 | MIGUEL DIAZ MEDINA | 965 KINGSHELL V I | | | | SAINT CROIX | PR | 00851 | |
| 332828 | MIGUEL DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 332829 | MIGUEL DIAZ PARES | ADDRESS ON FILE | | | | | | | |
| 721953 | MIGUEL DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 332830 | MIGUEL DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 721954 | MIGUEL DIAZ VILLANUEVA | RR 3 BOX 4331 | | | | SAN JUAN | PR | 00928 | |
| 721955 | MIGUEL DULANTE OLACHEA | 56 BDA. MIRANDA | | | | MANATI | PR | 00674 | |
| 332831 | MIGUEL DUMAS ROSA | ADDRESS ON FILE | | | | | | | |
| 332832 | MIGUEL DUMENG RIVERA | ADDRESS ON FILE | | | | | | | |
| 332833 | MIGUEL DURAN ALBELO | ADDRESS ON FILE | | | | | | | |
| 721956 | MIGUEL DURAND URBINA | EXT SAN AGUSTIN | CALLE 6 NO 362 | | | SAN JUAN | PR | 00926 | |
| 721957 | MIGUEL E CAMPIS | PO BOX 1193 | | | | SAN LORENZO | PR | 00754 | |
| 332834 | MIGUEL E COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 332835 | MIGUEL E CRUZ MONTERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 332836 | MIGUEL E DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 332837 | MIGUEL E DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 721958 | MIGUEL E FIGUEROA MORALES | COND LOS ROBLES | EDIF A APT 401 | | | SAN JUAN | PR | 00927 | |
| 332838 | MIGUEL E FIGUEROA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 721959 | MIGUEL E GANDARA | ADDRESS ON FILE | | | | | | | |
| 721960 | MIGUEL E GONZALEZ ESCALANTE | P O BOX 1845 | | | | CAYEY | PR | 00737-1845 | |
| 721961 | MIGUEL E GONZALEZ PUIG | ADDRESS ON FILE | | | | | | | |
| 332839 | MIGUEL E GUZMAN SEGUí | ADDRESS ON FILE | | | | | | | |
| 332840 | MIGUEL E LANDRAU CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 721962 | MIGUEL E LOPEZ RAMOS | HC 01 BOX 10969 | | | | RIO GRANDE | PR | 00745 | |
| 332841 | MIGUEL E LUZUNARIS ROMAN | ADDRESS ON FILE | | | | | | | |
| 721963 | MIGUEL E LUZUNARIS ROMAN | PO BOX 854 | | | | CAYEY | PR | 00736 | |
| 721964 | MIGUEL E MARRERO LEON | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 332842 | MIGUEL E MARRERO MOYA | ADDRESS ON FILE | | | | | | | |
| 721965 | MIGUEL E MENDEZ VAZQUEZ | PO BOX 942 | | | | SABANA GRANDE | PR | 00637 | |
| 721966 | MIGUEL E MONROIG | PO BOX 721 | | | | SAN SEBASTIAN | PR | 00685 | |
| 332843 | MIGUEL E NUNEZ A/C MIGUEL A NUNEZ | ADDRESS ON FILE | | | | | | | |
| 332844 | MIGUEL E OLMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721967 | MIGUEL E ORTEGA DIAZ | 11 ANTONIO TORO VELEZ | | | | HORMIGUEROS | PR | 00660 | |
| 721968 | MIGUEL E ORTIZ COLON | URB VILLA DEL MONTE | Z 7 CALLE MONTEBELLO | | | TOA ALTA | PR | 00953 | |
| 332845 | MIGUEL E PEREZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 332846 | MIGUEL E POUEVIET VALENTIN | ADDRESS ON FILE | | | | | | | |
| 332847 | MIGUEL E RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 332848 | MIGUEL E RAMOS CINTRON | ADDRESS ON FILE | | | | | | | |
| 721969 | MIGUEL E RAMOS MORELL | HC 04 BOX 17570 | | | | CAMUY | PR | 00627 | |
| 721970 | MIGUEL E REDONDO BORGES | AVE. WISTON CHURCHILL | MCS 685-138 | | | SAN JUAN | PR | 00926-6023 | |
| 332849 | MIGUEL E RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 332850 | MIGUEL E RODRIGUEZ DOMINICCI | ADDRESS ON FILE | | | | | | | |
| 332851 | MIGUEL E SANTANA REYES | ADDRESS ON FILE | | | | | | | |
| 332853 | MIGUEL E SANTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| 332854 | MIGUEL E SANTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| 332855 | MIGUEL E SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 721971 | MIGUEL E SEGARDIA DE JESUS | URB COLLEGE PARK | 1829 CALLE COLONIA | | | SAN JUAN | PR | 00921 | |
| 721972 | MIGUEL E VELEZ GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 721973 | MIGUEL E VELEZ TORRES | HC 2 BOX 7041 | | | | LARES | PR | 00669-9731 | |
| 721975 | MIGUEL E. CORREA VIGIER | HNC MC RECORDS | 716 EDIF MERCANTIL PLZ | | | SAN JUAN | PR | 00918 | |
| 721974 | MIGUEL E. CORREA VIGIER | EL PALMAR DE TORRIMAR | 104 CALLE 2A | | | GUAYNABO | PR | 00969-3286 | |
| 332856 | MIGUEL E. ORTIZ PLUMEY | ADDRESS ON FILE | | | | | | | |
| 332857 | MIGUEL E. RAMOS CINTRON | ADDRESS ON FILE | | | | | | | |
| 332858 | Miguel Echevaria Luciano | ADDRESS ON FILE | | | | | | | |
| 332859 | MIGUEL ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 332860 | MIGUEL EDUARDO MARRERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 721976 | MIGUEL ELVIRA SANTANA | PO BOX 9065978 | | | | SAN JUAN | PR | 00906-5978 | |
| 721977 | MIGUEL ENCARNACION CIRILO | ADDRESS ON FILE | | | | | | | |
| 721978 | MIGUEL ENCARNACION SANTIAGO | PO BOX 1021 | | | | FAJARDO | PR | 00738 | |
| 721979 | MIGUEL ENRIQUEZ LAGUER | PO BOX 7969 | | | | PONCE | PR | 00732 | |
| 721980 | MIGUEL ESPINAL SORIANO | BARRIO SAINT JUST | 28A CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 332861 | MIGUEL ESQUILIN HUERTAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 332862 | MIGUEL ESQUILIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 332863 | MIGUEL ESTEBAN PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 332864 | MIGUEL ESTRADA ANGULO | ADDRESS ON FILE | | | | | | | |
| 332865 | MIGUEL ESTRADA ANGULO | ADDRESS ON FILE | | | | | | | |
| 332866 | MIGUEL ESTREMERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 721981 | MIGUEL F CRUZ SANTANA | P O BOX 190409 | | | | SAN JUAN | PR | 00919-0409 | |
| 721982 | MIGUEL F GODREAU NEGRON | URB COLLEGE PARK | 1773 CALLE COMPOSTELA | | | SAN JUAN | PR | 00921 | |
| 721983 | MIGUEL F HERNANDEZ PERDIGON | URB RIO PIEDRAS HEIGHTS | 1727 CALLE SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| 332867 | MIGUEL F QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 332868 | MIGUEL F RIVERA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 721984 | MIGUEL F SANTIAGO ECHEGARAY | HC 02 BOX 7487 | | | | CAMUY | PR | 00627 9111 | |
| 721985 | MIGUEL F SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 332869 | MIGUEL F VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 332870 | MIGUEL F. OSSORIO MEDINA | ADDRESS ON FILE | | | | | | | |
| 721986 | MIGUEL F. OSSORIO MEDINA | ADDRESS ON FILE | | | | | | | |
| 721987 | MIGUEL F. OSSORIO MEDINA | ADDRESS ON FILE | | | | | | | |
| 332871 | MIGUEL F. RUIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 721988 | MIGUEL FABRE RAMIREZ | URB ESTANCIA | D 47 VIA SAN JUAN | | | BAYAMON | PR | 00961 | |
| 721989 | MIGUEL FARGAS CARABALLO | CON DE RETIRO | 65 INF EDIF A APT 1107 | | | SAN JUAN | PR | 00924 | |
| 721990 | MIGUEL FELICIANO GARCIA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 332872 | MIGUEL FELICIANO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 721991 | MIGUEL FELICIANO RIOS / CRONOZOKI AUTO P | KM 10.5 CARR 165 | | | | TOA ALTA | PR | 00953 | |
| 721992 | MIGUEL FELICIANO RIOS / CRONOZOKI AUTO P | BOX 140 | | | | TOA ALTA | PR | 00954 | |
| 721993 | Miguel Feliciano Rodriguez | Urb.Valles de Yabucoa A 103 Camacey | | | | Yabucoa | | 00767 | |
| 332873 | MIGUEL FELIX LAMBERT | ADDRESS ON FILE | | | | | | | |
| 721994 | MIGUEL FERNANDEZ | HC 01 BOX 3797 | | | | NARANJITO | PR | 00719 | |
| 721995 | MIGUEL FERNANDEZ BRITO | URB VILLAS HERMOSA | A4 CALLE 40 | | | CAGUAS | PR | 00727 | |
| 721996 | MIGUEL FERNANDEZ CENTENO | 114 CALLE JEFFERSON | | | | SAN JUAN | PR | 00911 | |
| 332874 | MIGUEL FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 332875 | MIGUEL FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 332876 | MIGUEL FERNANDINI TORRES | ADDRESS ON FILE | | | | | | | |
| 332877 | MIGUEL FERRAIUOLI SUAREZ | ADDRESS ON FILE | | | | | | | |
| 721997 | MIGUEL FERRER TEXIDOR | HC 01 BOX 6347 | | | | CABO ROJO | PR | 00623 | |
| 721998 | MIGUEL FIGUEROA BRUNO | ADDRESS ON FILE | | | | | | | |
| 721999 | MIGUEL FIGUEROA CALDERON | HC 1 BOX 8405 | | | | CANOVANAS | PR | 00729 | |
| 722000 | MIGUEL FIGUEROA CASTRO | URB COUNTRY CLUB | 966 CALLE CEILAN | | | SAN JUAN | PR | 00924 | |
| 722001 | MIGUEL FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 722002 | MIGUEL FIGUEROA KILGORE | SANTA MARIA | A 4 CALLE 21 | | | GUAYANILLA | PR | 00656 | |
| 722003 | MIGUEL FIGUEROA MADINA | ADDRESS ON FILE | | | | | | | |
| 332878 | MIGUEL FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 722004 | MIGUEL FIGUEROA REYES | 9 RES FAGUA | | | | CIALES | PR | 00638 | |
| 722005 | MIGUEL FIGUEROA TORRES | HC 10 BOX 7622 | | | | SABANA GRANDE | PR | 00637 | |
| 722006 | MIGUEL FIGUEROLA FERNANDEZ | HC01 BOX 27424 | | | | CABO ROJO | PR | 00623 | |
| 722007 | MIGUEL FIQUEROA CANCEL | HC PO BOX 6830 | | | | SAN JUAN | PR | 00664 | |
| 332879 | MIGUEL FLAQUER MELO | ADDRESS ON FILE | | | | | | | |
| 722008 | MIGUEL FLORES NAZARIO | HC 1 BOX 7490 | | | | GURABO | PR | 00778 | |
| 722009 | MIGUEL FLORES SOSA | HC 3 BOX 40241 | | | | CAGUAS | PR | 00725-9732 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 332880 | MIGUEL FONSECA CRESPO | ADDRESS ON FILE | | | | | | | |
| 332881 | MIGUEL FONSECA CRESPO | ADDRESS ON FILE | | | | | | | |
| 332882 | MIGUEL FONSECA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 332883 | MIGUEL FONSECA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 332884 | MIGUEL FONTANEZ Y NANCY A ROLDAN | ADDRESS ON FILE | | | | | | | |
| 722010 | MIGUEL FUENTES PEREZ | PO BOX 9023363 | | | | SAN JUAN | PR | 00902-3363 | |
| 332885 | MIGUEL FUERTES BACHMAN | ADDRESS ON FILE | | | | | | | |
| 332886 | MIGUEL G ALVERIO CARRUCCINI | ADDRESS ON FILE | | | | | | | |
| 332887 | MIGUEL G BORGES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 332888 | MIGUEL G ECHEVARRIA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 332889 | MIGUEL G ROBLES ROMAN | ADDRESS ON FILE | | | | | | | |
| 332890 | MIGUEL G. ECHEVARRIA QUINTNA | ADDRESS ON FILE | | | | | | | |
| 332891 | MIGUEL GAETAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 722011 | MIGUEL GAETAN RIVERA | BO CARMELITA | 4 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 722012 | MIGUEL GALINDEZ ALFARO | ALTURAS DE BAYAMON | 47 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 332892 | MIGUEL GARCIA ALFARO | ADDRESS ON FILE | | | | | | | |
| 332893 | MIGUEL GARCIA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 722013 | MIGUEL GARCIA GOSALVE | 2231 CRYSTAL DRIVE SUITE 814 | | | | ARLINGTON | VA | 22202 | |
| 722014 | MIGUEL GARCIA MARIANI | URB EL DORADO | B 16 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 722015 | MIGUEL GARCIA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 722016 | MIGUEL GARCIA MORALES | URB VALLE VERDE I | AP6 CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961 | |
| 722017 | MIGUEL GARCIA NIEVES | BO DAGUAO BOX 7914 | | | | NAGUABO | PR | 00718 | |
| 722018 | MIGUEL GARCIA PAGAN | PO BOX 6783 | | | | TOA ALTA | PR | 00953 | |
| 332894 | MIGUEL GARCIA PUMAREJO | ADDRESS ON FILE | | | | | | | |
| 332895 | MIGUEL GARCIA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 332896 | MIGUEL GARCIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 332897 | MIGUEL GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 332898 | MIGUEL GARCIA, LINDA V. | ADDRESS ON FILE | | | | | | | |
| 332899 | MIGUEL GARCIA, NAHIOME V | ADDRESS ON FILE | | | | | | | |
| 332900 | MIGUEL GAUD RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722019 | MIGUEL GAUD RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 332901 | MIGUEL GELABERT CARABALLO | ADDRESS ON FILE | | | | | | | |
| 722020 | MIGUEL GIERBOLINI | PO BOX 4432 | | | | SAN JUAN | PR | 00902 | |
| 722021 | MIGUEL GIRONA GONZALEZ | 154 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650 | |
| 722022 | MIGUEL GIRONA GONZALEZ | 24 CALLE DAVID LOPEZ | | | | FLORIDA | PR | 00650 | |
| 332902 | MIGUEL GIRONA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 332903 | MIGUEL GOMEZ TEJADA | ADDRESS ON FILE | | | | | | | |
| 722023 | MIGUEL GONZALEZ MANRIQUE | HC 01 BOX 8718 | | | | CANOVANAS | PR | 00729-9729 | |
| 332904 | MIGUEL GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 332905 | MIGUEL GONZALEZ CALVENTY | ADDRESS ON FILE | | | | | | | |
| 722024 | MIGUEL GONZALEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 722025 | MIGUEL GONZALEZ FUENTES | BOX 533 | | | | COROZAL | PR | 00783 | |
| 722026 | MIGUEL GONZALEZ GONZALEZ | BOX 8 | | | | FLORIDA | PR | 00650 | |
| 332906 | MIGUEL GONZALEZ GRACIA | ADDRESS ON FILE | | | | | | | |
| 722027 | MIGUEL GONZALEZ IRIZARRY | BO MAGOS | HC 03 BOX 25071 | | | SAN SEBASTIAN | PR | 00685 | |
| 722028 | MIGUEL GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 722029 | MIGUEL GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 332907 | MIGUEL GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 722030 | MIGUEL GONZALEZ MENDEZ | HC 38 BOX 17650 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 722031 | MIGUEL GONZALEZ MENDEZ | PO BOX 17650 | | | | SAN SEBASTIAN | PR | | |
| 722032 | MIGUEL GONZALEZ NEGRON | 741 CHESTNUT ST | | | | READING | PA | 19602 | |
| 722033 | MIGUEL GONZALEZ OLMO | HC 02 BOX 7797 | BO QUEBRADA | | | BARCELONETA | PR | 00617-9812 | |
| 332908 | MIGUEL GONZALEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 332909 | MIGUEL GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 332910 | MIGUEL GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 332911 | MIGUEL GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 722034 | MIGUEL GONZALEZ RUIZ | URB COUNTRY CLUB | HT 13 CALLE 232 | | | CAROLINA | PR | 00982-2745 | |
| 722035 | MIGUEL GONZALEZ SALVA | PO BOX 3061 | | | | ARECIBO | PR | 00613 | |
| 332912 | MIGUEL GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 332913 | MIGUEL GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 722036 | MIGUEL GONZALEZ VAZQUEZ | EXT EL COQUI | 461 CALLE REINITA | | | AGUIRRE | PR | 00704 | |
| 332914 | MIGUEL GORDILLO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 332915 | MIGUEL GRAU VIDAL | ADDRESS ON FILE | | | | | | | |
| 332916 | Miguel Guzman | ADDRESS ON FILE | | | | | | | |
| 722037 | MIGUEL GUZMAN PADILLA | PO BOX 85 | | | | COROZAL | PR | 00783 | |
| 722038 | MIGUEL H MORALES VEGA | REPTO METROPOLITANO | 1158 CALLE 52 SE | | | SAN JUAN | PR | 00921-2700 | |
| 722039 | MIGUEL H PELLOT ESCABI | ADDRESS ON FILE | | | | | | | |
| 332917 | MIGUEL H. CARDONA SILVA | ADDRESS ON FILE | | | | | | | |
| 332918 | MIGUEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 722040 | MIGUEL HERNANDEZ ACEVEDO | P O BOX 1417 | | | | MOCA | PR | 00676 | |
| 332919 | MIGUEL HERNANDEZ BELLO | ADDRESS ON FILE | | | | | | | |
| 722041 | MIGUEL HERNANDEZ BRA¥A | PO BOX 403 | | | | TRUJILLO ALTO | PR | 00976 | |
| 722042 | MIGUEL HERNANDEZ CINTRON | 135 RES LLORENS TORRES APT 2492 | | | | SAN JUAN | PR | 00913-7027 | |
| 332920 | MIGUEL HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 332921 | MIGUEL HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 722043 | MIGUEL HERNANDEZ ECHEVARRIA | PO BOX 10998 | | | | SAN JUAN | PR | 00922 | |
| 722044 | MIGUEL HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 722045 | MIGUEL HERNANDEZ LUGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 332922 | MIGUEL HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 722046 | MIGUEL HERNANDEZ MORAN | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 722047 | MIGUEL HERNANDEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 332923 | MIGUEL HERNANDEZ POVENTUD | ADDRESS ON FILE | | | | | | | |
| 722048 | MIGUEL HERNANDEZ RIVAS | BOX 2638 CALLE ATENAS | | | | VEGA BAJA | PR | 00693 | |
| 332924 | MIGUEL HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 722049 | MIGUEL HERNANDEZ TORRES | URB SANTA ROSA | 41 11 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 332925 | MIGUEL HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 722050 | MIGUEL HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 332926 | MIGUEL HERNANDEZ VIVONI | ADDRESS ON FILE | | | | | | | |
| 332927 | MIGUEL HERNANDEZ Y ELISA M JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 722051 | MIGUEL HERRERA SERRANO | HC 4 BOX 6837 | | | | YABUCOA | PR | 00767 | |
| 722052 | MIGUEL HERRERO SOTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 722053 | MIGUEL HOMAR INC. | PO BOX 597 | | NAGUABO | | NAGUABO | PR | 00718 | |
| 332928 | MIGUEL I BRUNO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 332929 | MIGUEL I SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 722054 | MIGUEL IRIZARRY ESPINOSA | PO BOX 2407 | | | | MOCA | PR | 00676 | |
| 332930 | MIGUEL IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 332931 | MIGUEL ISAAC CANCEL HIDALGO | ADDRESS ON FILE | | | | | | | |
| 332932 | MIGUEL ISLA STATION | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 722055 | MIGUEL IVAN HERRERO SOTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 332933 | MIGUEL J BERDIEL APONTE | ADDRESS ON FILE | | | | | | | |
| 332934 | MIGUEL J BOQUE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 332935 | MIGUEL J CALDERIN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 332936 | MIGUEL J CARABALLO DE LEON | ADDRESS ON FILE | | | | | | | |
| 332937 | MIGUEL J CORONADO COLON | ADDRESS ON FILE | | | | | | | |
| 332938 | MIGUEL J GERALDINO PEREZ | ADDRESS ON FILE | | | | | | | |
| 332939 | MIGUEL J GUZMAN BARBOSA | ADDRESS ON FILE | | | | | | | |
| 332940 | MIGUEL J HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332941 | MIGUEL J HERNANDEZ GELPI | ADDRESS ON FILE | | | | | | | |
| 722056 | MIGUEL J HUERTAS OQUENDO | HC 06 BOX 72857 | | | | CAGUAS | PR | 00725 | |
| 332942 | MIGUEL J LUGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332943 | MIGUEL J MORALES VALES | ADDRESS ON FILE | | | | | | | |
| 722057 | MIGUEL J NEGRON VIVES | BOX 780 | | | | UTUADO | PR | 00641 | |
| 332944 | MIGUEL J OCACIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 332945 | MIGUEL J OCASIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 332946 | MIGUEL J OCASIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 332947 | MIGUEL J OCASIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 332948 | MIGUEL J ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 722058 | MIGUEL J PAGAN MEDINA | PARCELAS SAN ROMUALDO | BZN 214 D CALLE P | | | HORMIGUEROS | PR | 00660 | |
| 722059 | MIGUEL J RODRIGUEZ SANCHEZ | URB UNIVERSITY GARDENS | 1000 CALLE FORDHAN | | | SAN JUAN | PR | 00927 | |
| 722060 | MIGUEL J RODRIGUEZ VARGAS | HC 1 BOX 10533 | | | | SAN GERMAN | PR | 00683 | |
| 722061 | MIGUEL J VAZQUEZ LOPEZ | 11 EXT SAN LORENZO | | | | ARECIBO | PR | 00612-3610 | |
| 332950 | MIGUEL JABBAR BERDIEL APONTE | ADDRESS ON FILE | | | | | | | |
| 332951 | MIGUEL JAVIER MARRERO | ADDRESS ON FILE | | | | | | | |
| 332952 | MIGUEL JIMENEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 332953 | MIGUEL JIMENEZ MACHUCA | ADDRESS ON FILE | | | | | | | |
| 722062 | MIGUEL JOSE VELEZ NIEVES | HC 7 BOX 32833 | | | | HATILLO | PR | 00659 | |
| 722063 | MIGUEL JUSINO ORTIZ | HC 6 BOX 4418 | | | | PONCE | PR | 00780 | |
| 722064 | MIGUEL JUSTINIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 722065 | MIGUEL KELLY TRINIDAD | PMB 108 P O BOX 3000 | | | | CANOVANAS | PR | 00729 | |
| 722066 | MIGUEL L MONROIG GARCIA | AVE PEDRO MORA ACOSTA 7 | | | | ARECIBO | PR | 00612 | |
| 722067 | MIGUEL L RIVERA MALDONADO | URB LEVITTOWN 1557 | 1557 PASEO DELTA | | | TOA BAJA | PR | 00949 | |
| 332954 | MIGUEL L TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 722068 | MIGUEL L TORRES TORRES | COND PLAZA ANTILLANA | 151 AVE CESAR GONZALEZ APT 6203 | | | SAN JUAN | PR | 00918-1479 | |
| 722069 | MIGUEL L. RAMIREZ MENDOZA | HC 01 BOX 11145 | | | | CAROLINA | PR | 00987 | |
| 722070 | MIGUEL LABOY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 722071 | MIGUEL LACROIX NADAL | COND TORRES DE CERVANTES I | APT 709 | | | SAN JUAN | PR | 00924 | |
| 722072 | MIGUEL LAGO ROBLE | HC 1 BOX 6129 | | | | LAS PIEDRAS | PR | 00771-9711 | |
| 722073 | MIGUEL LARACUENTE | HC 01 BOX 5530 | | | | LAS MARIAS | PR | 00670 | |
| 722074 | MIGUEL LARO TORRES | PARQUE DE SAN AGUSTIN | EDIF B APT 21 | | | SAN JUAN | PR | 00901 | |
| 332955 | MIGUEL LASALLE SANTANA | ADDRESS ON FILE | | | | | | | |
| 332956 | MIGUEL LAZOFF/ JOSE M LAZOFF | ADDRESS ON FILE | | | | | | | |
| 722075 | MIGUEL LEBRON LEBRON | COM BORDALEZA | SOLAR 3 | | | MAUNABO | PR | 00707 | |
| 332957 | Miguel Leon, Eladio A | ADDRESS ON FILE | | | | | | | |
| 332958 | MIGUEL LICHA BAQUERO | ADDRESS ON FILE | | | | | | | |
| 722076 | MIGUEL LIMERES GRAU | APARTADO 331429 | | | | PONCE | PR | 00733-1429 | |
| 332959 | MIGUEL LLANOS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 722077 | MIGUEL LLOMPART SANTIAGO | VILLA VENECIA | M3 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 332960 | MIGUEL LOPEZ BERRIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 332961 | MIGUEL LOPEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 332962 | MIGUEL LOPEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 722078 | MIGUEL LOPEZ GONZALEZ | URB LAS GARDENIAS | 46 CALLE DALIA | | | MANATI | PR | 00674 | |
| 722079 | MIGUEL LOPEZ GONZALEZ | CONDOMIO ATLANTIC BEACH | APT 2F AVE ISLA VERDE3715 | | | CAROLINA | PR | 00979 | |
| 722080 | MIGUEL LOPEZ HERNANDEZ | P O BOX BOX 358 | | | | JAYUYA | PR | 00664 | |
| 722081 | MIGUEL LOPEZ MORALES | BO BUEN CONSEJO | 1207 CALLE ASENJO | | | SAN JUAN | PR | 00926-1739 | |
| 722082 | MIGUEL LOPEZ NAPOLEONI | ADDRESS ON FILE | | | | | | | |
| 722083 | MIGUEL LOPEZ NAPOLEONI | ADDRESS ON FILE | | | | | | | |
| 722084 | MIGUEL LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 722085 | MIGUEL LOPEZ RIVERA | PO BOX 368 | | | | MAYAGUEZ | PR | 00681-0368 | |
| 722086 | MIGUEL LOPEZ RIVERA | HC 1 BOX 6950 | | | | AIBONITO | PR | 00705 | |
| 722087 | MIGUEL LOPEZ ROSADO | HC 01 BOX 5496 | | | | BAJADERO | PR | 00616 | |
| 332963 | MIGUEL LORA CORDERO | ADDRESS ON FILE | | | | | | | |
| 722088 | MIGUEL LORENZO ARROYO | ADDRESS ON FILE | | | | | | | |
| 722089 | MIGUEL LOYOLA TORRES | BOX 3500 | | | | CAMUY | PR | 00627 | |
| 722090 | MIGUEL LOZANO NERIS INC | HC 40 BOX 42822 | | | | SAN LORENZO | PR | 00754-9614 | |
| 332964 | MIGUEL LUCIANO TORO | ADDRESS ON FILE | | | | | | | |
| 332965 | MIGUEL LUGO BIGAS | ADDRESS ON FILE | | | | | | | |
| 722091 | MIGUEL LUGO DIAZ | URB SAN PEDRO | F 18 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 722092 | MIGUEL LUGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 332966 | MIGUEL LUGO LABOY | ADDRESS ON FILE | | | | | | | |
| 332967 | MIGUEL LUNA MARTINEZ | NO DISPONIBLE | NO DISPONIBLE | | | | | | |
| 722093 | MIGUEL LUNA MARTINEZ | JARDINES DE CAYEY | A 32 CALLE PASEO LAS ROSAS | | | CAYEY | PR | 00736 | |
| 332968 | MIGUEL LUNA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 722094 | MIGUEL M BORLAND DBA SAN JUAN PRINTING | P O BOX 9022060 | | | | SAN JUAN | PR | 00902-2060 | |
| 332969 | MIGUEL M CANCIO | ADDRESS ON FILE | | | | | | | |
| 722095 | MIGUEL M JULIA MENDEZ | BOX 81 | | | | SAN SEBASTIAN | PR | 00685 | |
| 722096 | MIGUEL M MATOS FLORES | TORRIMAR | 7-4 OVIEDO | | | GUAYNABO | PR | 00966 | |
| 332970 | MIGUEL M QUINONES PUELLO | ADDRESS ON FILE | | | | | | | |
| 722097 | MIGUEL M. CANCIO | PO BOX 368 | | | | AGUADILLA | PR | 00605 | |
| 722098 | MIGUEL MACHADO | ESTANCIA DEL CAMINO | E 6 CALLE 3 BOX 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 332971 | MIGUEL MADERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 722099 | MIGUEL MADERA CARABALLO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 722100 | MIGUEL MAGRANER LIZARDI | ADDRESS ON FILE | | | | | | | |
| 332972 | MIGUEL MALAVE VEGA | ADDRESS ON FILE | | | | | | | |
| 332973 | MIGUEL MALDONADO | ADDRESS ON FILE | | | | | | | |
| 722101 | MIGUEL MALDONADO | URB MONTERREY | 1275 CALLE ANDES | | | SAN JUAN | PR | 00926 | |
| 332974 | MIGUEL MALDONADO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 722102 | MIGUEL MALDONADO ARROYO | PO BOX 1145 | | | | ISABELA | PR | 00662 | |
| 722103 | MIGUEL MALDONADO AYALA | ADDRESS ON FILE | | | | | | | |
| 332975 | MIGUEL MALDONADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 722104 | MIGUEL MALDONADO CEDENO | URB SANTIAGO IGLESIAS 1414 | PILLOT GARCIA | | | SAN JUAN | PR | 00921 | |
| 332976 | MIGUEL MALDONADO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 722105 | MIGUEL MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 722106 | MIGUEL MALDONADO PE¥A | PO BOX 68 | | | | SAINT JUST | PR | 00978-0068 | |
| 722107 | MIGUEL MALDONADO RIVERA | HC 80 BOX 8418 | | | | DORADO | PR | 00646 | |
| 722108 | MIGUEL MALDONADO SANTOS | URB. LEVITTONW E-14 CALLE MAGDA OES | | | | TOA BAJA | PR | 00949 | |
| 722109 | MIGUEL MALDONADO VIRUET | 322 BDA LA GRANJA | | | | UTUADO | PR | 00641 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 332977 | MIGUEL MALDONADO/NANCY MALDONADO | ADDRESS ON FILE | | | | | | | |
| 332978 | MIGUEL MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 332979 | MIGUEL MANZANO MOREU | ADDRESS ON FILE | | | | | | | |
| 722110 | MIGUEL MARGOLLA MARTINEZ | BOX 514 | | | | UTUADO | PR | 00641 | |
| 722111 | MIGUEL MARGOLLA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 332980 | MIGUEL MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 722112 | MIGUEL MARQUEZ CAMACHO | HC 61 BOX 6140 | | | | TRUJILLO ALTO | PR | 00976-9801 | |
| 332981 | MIGUEL MARQUEZ ESPINET | ADDRESS ON FILE | | | | | | | |
| 722113 | MIGUEL MARRERO CRESPO | P O BOX 13843 | | | | SAN JUAN | PR | 00908-3843 | |
| 722114 | MIGUEL MARRERO GALINDO | HC1 BOX 30519 | | | | CABO ROJO | PR | 00623 | |
| 722115 | MIGUEL MARRERO GARCIA | 204 CALLE DE DIEGO APT. 1 | | | | SAN JUAN | PR | 00925 | |
| 332982 | MIGUEL MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 722116 | MIGUEL MARRERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 332983 | MIGUEL MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 332984 | MIGUEL MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 332985 | MIGUEL MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 332986 | MIGUEL MARTELL VELEZ | ADDRESS ON FILE | | | | | | | |
| 722117 | MIGUEL MARTES PAGAN | REPARTO TERESITA | AU 8 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 722118 | MIGUEL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 332987 | MIGUEL MARTINEZ / BRUNILDA CALDERIN | ADDRESS ON FILE | | | | | | | |
| 332988 | MIGUEL MARTINEZ / BRUNILDA CALDERIN | ADDRESS ON FILE | | | | | | | |
| 722119 | MIGUEL MARTINEZ CARTAGENA | PO BOX 10000 | | | | CAYEY | PR | 00737 | |
| 332989 | MIGUEL MARTINEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 722120 | MIGUEL MARTINEZ CENTENO | BO ESPERANZA | HC 3 BOX 21681 | | | ARECIBO | PR | 00612 | |
| 332990 | MIGUEL MARTINEZ DOMENA | ADDRESS ON FILE | | | | | | | |
| 722121 | MIGUEL MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 332991 | MIGUEL MARTINEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 332992 | MIGUEL MARTINEZ LUQUIS | ADDRESS ON FILE | | | | | | | |
| 332993 | MIGUEL MARTINEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 332994 | MIGUEL MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 722122 | MIGUEL MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 722123 | MIGUEL MARTINEZ RIVERA | SANTA JUANITA | 73 CALLE C | | | GUANICA | PR | 00653 | |
| 722124 | MIGUEL MARTINEZ RIVERA | BO CUYON 133 | PARCELA VIEJAS | | | COAMO | PR | 00769 | |
| 722125 | MIGUEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722126 | MIGUEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722127 | MIGUEL MARTINEZ RODRIGUEZ | URB PARQUE DEL SOL | BZN 341 | | | BAYAMON | PR | 00959 | |
| 722128 | MIGUEL MARTINEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 332995 | MIGUEL MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 722129 | MIGUEL MARTINEZ VEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 722130 | MIGUEL MARTINEZ YORDAN | ADDRESS ON FILE | | | | | | | |
| 722131 | MIGUEL MATIENZO DE LA TORRIENTE | PARKVILLE SUR | C 21 HAMILTON | | | GUAYNABO | PR | 00969 | |
| 722132 | MIGUEL MATOS CHEVERE | ADDRESS ON FILE | | | | | | | |
| 722133 | MIGUEL MATOS GOMEZ | BOX 5053 | BO NAGUAO PARCWELA LAS NUEVAS | | | NAGUABO | PR | 00718 | |
| 722134 | MIGUEL MATOS MORALES | URB SAN GERALDO 1706 CALLE AUGUSTA | | | | SAN JUAN | PR | 00926 | |
| 332996 | MIGUEL MATOS PENA | ADDRESS ON FILE | | | | | | | |
| 722135 | MIGUEL MATOS RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 722136 | MIGUEL MAYSONET FALCON | RR 2 BOX 4618 | | | | TOA ALTA | PR | 00953 | |
| 332997 | MIGUEL MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 722137 | MIGUEL MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 722138 | MIGUEL MEDINA MALDONADO | HC 1 BOX 6250 | | | | CANOVANAS | PR | 00729 | |
| 722139 | MIGUEL MEDINA ORTA | I A 15 RESIDENCIAL BAHIAS | | | | GUAYANILLA | PR | 00656 | |
| 722140 | MIGUEL MEDINA ORTA | P O BOX 561291 | | | | GUAYANILLA | PR | 00656 | |
| 332998 | MIGUEL MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 722141 | MIGUEL MEDINA SANTOS | ADDRESS ON FILE | | | | | | | |
| 722142 | MIGUEL MEDINA SOTO | HC 3 BOX 10242 | | | | CAMUY | PR | 00627 | |
| 722143 | MIGUEL MEJIA ESPINAL | VILLA PALMERA | 232 CALLE PALACIOS | | | SAN JUAN | PR | 00915 | |
| 332999 | MIGUEL MEJIAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 722144 | MIGUEL MELENDEZ ACOSTA | SAN GERARDO | 323 CALLE TEJAS | | | SAN JUAN | PR | 00926 | |
| 722145 | MIGUEL MELENDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 333000 | MIGUEL MELENDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 722146 | MIGUEL MELENDEZ SCHETTINIS | HC 1 BOX 2447 | | | | MAUNABO | PR | 00707 | |
| 722147 | MIGUEL MELENDEZ VAZQUEZ | PO BOX 265 | DIST. ESC. BAYAMON 2 | | | BAYAMON | PR | 00659 | |
| 722148 | MIGUEL MENAR | PMB 347 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 333001 | MIGUEL MENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 333002 | MIGUEL MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 333003 | MIGUEL MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 333004 | MIGUEL MENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 722149 | MIGUEL MENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 722150 | MIGUEL MENDEZ RIVERA | HC-01 BOX 2556 | | | | SABANA HOYO | PR | 00688 | |
| 722151 | MIGUEL MENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 722152 | MIGUEL MENDOZA RIVERA | 118 ANTONIO LOPEZ | | | | HUMACAO | PR | 00791-4250 | |
| 722153 | MIGUEL MENDOZA SALINA | EMBALSE SAN JOSE 423 CALLE CEUTA | | | | SAN JUAN | PR | 00923 | |
| 722154 | MIGUEL MENENDEZ MELENDEZ | CAPARRA TERRACE | 1134 CALLE 10 SURESTE | | | SAN JUAN | PR | 00921 | |
| 333005 | MIGUEL MERCADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 333006 | MIGUEL MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722155 | MIGUEL MERCADO RODRIGUEZ | URB DORAL VILLE | 3 3 LOTE 8 | | | DORADO | PR | 00646 | |
| 333007 | MIGUEL MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 722156 | MIGUEL MERCADO TORRES | BO BALBOA | 55 CALLE TULIEBRE | | | MAYAGUEZ | PR | 00680 | |
| 722157 | MIGUEL MERCED RIVERA | INTERAMERICANA GARDENS | A 6 EDIF 3 A | | | TRUJILLO ALTO | PR | 00976 | |
| 722158 | MIGUEL MERLE FLORES | BO COLOMBIA | 67 CALLE MIRAMAR | | | MAYAGUEZ | PR | 00680 | |
| 333008 | MIGUEL MIHALJEVICH DE JESUS | ADDRESS ON FILE | | | | | | | |
| 722159 | MIGUEL MILLAN CRUZ | URB CAMPAMENTO | 2 CALLE A | | | GURABO | PR | 00738 | |
| 333009 | MIGUEL MIRANDA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 333010 | MIGUEL MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| 722160 | MIGUEL MIRANDA CONDE | ADDRESS ON FILE | | | | | | | |
| 722161 | MIGUEL MIRANDA OCASIO | HC 01 BOX 3292 | | | | COROZAL | PR | 00783 | |
| 333011 | MIGUEL MIRANDA ORTIZ DBA CONSULTING SERV | PMB 325 5900 | AVE ISLA VERDE L-2 | | | CAROLINA | PR | 00979 | |
| 722162 | MIGUEL MIRANDA SANZ | ADDRESS ON FILE | | | | | | | |
| 722163 | MIGUEL MIRANDA SANZ | URB LOMAS VERDES | 2 M 29 CALLE HORTENSIA | | | BAYAMON | PR | 00956 | |
| 722164 | MIGUEL MOJICA ARROYO | PO BOX 7704 | | | | DORADO | PR | 00646 | |
| 722165 | MIGUEL MOJICA RODRIGUEZ | PO BOX 7704 | | | | DORADO | PR | 00646 | |
| 722166 | MIGUEL MOLINA ALBELO | 94 BDA ROSA | | | | MANATI | PR | 00674 | |
| 722167 | MIGUEL MONDESI CRUZ | HC 1 BOX 9410 | | | | MARICAO | PR | 00606 | |
| 333012 | MIGUEL MONSERRATE DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 722168 | MIGUEL MONTALVO / GRUPO CLASE GRAD 1973 | URB CAMINO DEL MAR | 7041 CALLE VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 722169 | MIGUEL MONTALVO RIOS | HC 9 BOX 3252 | | | | SABANA GRANDE | PR | 00637 | |
| 333013 | MIGUEL MONTALVO SEDA | ADDRESS ON FILE | | | | | | | |
| 722170 | MIGUEL MONTES VIDOT | ADDRESS ON FILE | | | | | | | |
| 333014 | MIGUEL MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 722171 | MIGUEL MORALES COTTO | CALLE 1 B 78 | VILLA MARINA | | | GURABO | PR | 00778 | |
| 333015 | MIGUEL MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 333016 | MIGUEL MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 722172 | MIGUEL MORALES DIAZ | P.O. BOX 50071 | | | | SAN JUAN | PR | 00902-6271 | |
| 333017 | MIGUEL MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 722173 | MIGUEL MORALES GONZALEZ | 608 OLIMPO | | | | SAN JUAN | PR | 00907 | |
| 333018 | MIGUEL MORALES NIEVES | ADDRESS ON FILE | | | | | | | |
| 722174 | MIGUEL MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 722175 | MIGUEL MORALES OTERO | PO BOX 50416 | | | | TOA BAJA | PR | 00950 | |
| 722176 | MIGUEL MORALES QUI¥ONES | ADDRESS ON FILE | | | | | | | |
| 333019 | MIGUEL MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 722177 | MIGUEL MORALES RIVERA | 24 CALLE TENDAL | | | | YAUCO | PR | 00698 | |
| 722178 | MIGUEL MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 722179 | MIGUEL MORALES TORRES | P O BOX 1284 | | | | BARCELONETA | PR | 00617 | |
| 333020 | MIGUEL MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 722180 | MIGUEL MORENO PEREZ | ADDRESS ON FILE | | | | | | | |
| 722181 | MIGUEL MORENO QUINTANA | PO BOX 1509 | | | | GUAYAMA | PR | 00784 | |
| 722182 | MIGUEL MUFFLER | URB JARD DE JAYUYA | BOX 277 CALLE ROSA | | | JAYUYA | PR | 00664 | |
| 333021 | MIGUEL MUNIZ | ADDRESS ON FILE | | | | | | | |
| 333022 | MIGUEL MUNIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 333023 | MIGUEL MUNIZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 333024 | MIGUEL MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 333025 | MIGUEL MUNOZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| 333026 | MIGUEL MUNOZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 333027 | MIGUEL MUNOZ SOTO | ADDRESS ON FILE | | | | | | | |
| 333028 | MIGUEL MUNOZ VILCHES | ADDRESS ON FILE | | | | | | | |
| 722183 | MIGUEL MURCELO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 333029 | MIGUEL NADAL CINTRON | ADDRESS ON FILE | | | | | | | |
| 333030 | MIGUEL NAZARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 333031 | MIGUEL NAZARIO VEGA DBA M.A.N. INDUTRIES | PO BOX 516 | | | | CATANO | PR | 00965 | |
| 722184 | MIGUEL NEGRON APONTE | ADDRESS ON FILE | | | | | | | |
| 722185 | MIGUEL NEGRON FIGUEROA | PO BOX 33066 | | | | SAN JUAN | PR | 00933 | |
| 333032 | MIGUEL NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 333033 | MIGUEL NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722186 | MIGUEL NEGRON VAZQUEZ | P O BOX 195283 | | | | SAN JUAN | PR | 00905-5283 | |
| 333034 | MIGUEL NEIFA III | ADDRESS ON FILE | | | | | | | |
| 722187 | MIGUEL NIEVES DOMINGUEZ | PUERTO NUEVO | 303 CALLE 23 N E | | | SAN JUAN | PR | 00920 | |
| 722188 | MIGUEL NIEVES HERNANDEZ | SANTA RITA | 1 CALLE JOSEFA CABRERA | | | SAN JUAN | PR | 00925 | |
| 722189 | MIGUEL NIEVES VARGAS | HC 02 BOX 10287 | | | | QUEBRADILLA | PR | 00678-9802 | |
| 722190 | MIGUEL NOVA COLON | PO BOX 1600 SUITE 302 | | | | CIDRA | PR | 00937-1600 | |
| 333035 | MIGUEL NUNEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 722191 | MIGUEL O CONNOR HERNANDEZ | BO TAMARINDO | 90 CALLE SAN ANTONIO | | | PONCE | PR | 00731 | |
| 333036 | MIGUEL O FERNANDEZ TAULER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 722192 | MIGUEL O GONZALEZ RODRIGUEZ | P O BOX 698 | | | | LARES | PR | 00669 | |
| 722193 | MIGUEL O GONZALEZ SANTIAGO | JARD DEL CARIBE | W5 CALLE 27 | | | PONCE | PR | 00731 | |
| 333037 | MIGUEL O GUILLET RAMOS | ADDRESS ON FILE | | | | | | | |
| 333038 | MIGUEL O MONTANEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 333039 | MIGUEL O NAVARRO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 333040 | MIGUEL O OTERO CASTRO | ADDRESS ON FILE | | | | | | | |
| 333041 | MIGUEL O TORRES ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 722194 | MIGUEL O.RIGUAL ROUBERT | ADDRESS ON FILE | | | | | | | |
| 333042 | MIGUEL OCASIO | ADDRESS ON FILE | | | | | | | |
| 333043 | MIGUEL OCASIO | LCDO. EDWIN J. RAMIREZ SANCHEZ | CALLE GOYCO | # 10 ESQ. AVE. | RAFAEL CORDERO | CAGUAS | PR | 00725 | |
| 722195 | MIGUEL OCASIO | 7423 JAYHAWK STREET | | | | ANNANDALE | VA | 22003 | |
| 722196 | MIGUEL OCASIO RODRIGUEZ | APARTADO 1070 | | | | CAR0LINA | PR | 00986 | |
| 722197 | MIGUEL OCTTAVIANI SANCHO | SUITE 151 | PO BOX 4954 | | | CAGUAS | PR | 00726 | |
| 722198 | MIGUEL OJEDA RENTAS | ADDRESS ON FILE | | | | | | | |
| 333044 | MIGUEL OLIVENCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722199 | MIGUEL OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 722200 | MIGUEL OLIVERAS BAHAMUNDI | ADDRESS ON FILE | | | | | | | |
| 722201 | MIGUEL OLIVERAS RIVERA | PO BOX 820 | | | | MOROVIS | PR | 00687 | |
| 333045 | MIGUEL OLIVO MACHUCA | ADDRESS ON FILE | | | | | | | |
| 722202 | MIGUEL OLMO VALENTIN | HC 4 BOX 49952 | | | | HATILLO | PR | 00659 | |
| 722203 | MIGUEL ONGAY MARTELL | HC2 BOX 6802 | | | | UTUADO | PR | 00641 | |
| 333046 | MIGUEL OPPENHEIMER | ADDRESS ON FILE | | | | | | | |
| 722204 | MIGUEL OPPENHEIMER | SANTA PAULA | 34 CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 722205 | MIGUEL OQUENDO GRAULAR | ADDRESS ON FILE | | | | | | | |
| 722206 | MIGUEL ORTEGA & ASOCIADOS | URB VIVES | 6 CALLE A | | | GUAYAMA | PR | 00784 | |
| 722207 | MIGUEL ORTIZ | HC 10 BOX 7827 | | | | SABANA GRANDE | PR | 00637 | |
| 722208 | MIGUEL ORTIZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 722209 | MIGUEL ORTIZ | VILLA CAROLINA | 236-6 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 722210 | MIGUEL ORTIZ ALGARIN | LOMAS VERDES | P4 Z GIRASOL | | | BAYAMON | PR | 00956 | |
| 333047 | MIGUEL ORTIZ AND ASOCIADO INC | PO BOX 381 | | | | HATILLO | PR | 00659 | |
| 333048 | MIGUEL ORTIZ ARCE | ADDRESS ON FILE | | | | | | | |
| 333049 | MIGUEL ORTIZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 722211 | MIGUEL ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 333050 | MIGUEL ORTIZ COELLO | ADDRESS ON FILE | | | | | | | |
| 722212 | MIGUEL ORTIZ DRAPERIES INC. | PO BOX 1963 | | | | CAROLINA | PR | 00984 | |
| 333051 | MIGUEL ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 722213 | MIGUEL ORTIZ FIGUEROA | BO CALZADA | BUZN 69 | | | MAUNABO | PR | 00707 | |
| 333052 | MIGUEL ORTIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 722214 | MIGUEL ORTIZ MATOS | 43 CALLE RAMON ANTONINI AMELIA | | | | GUAYNABO | PR | 00965 | |
| 333053 | MIGUEL ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 333054 | MIGUEL ORTIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 333055 | MIGUEL ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 722215 | MIGUEL ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 722216 | MIGUEL ORTIZ ROQUE | P O BOX 371067 | | | | CAYEY | PR | 00737 | |
| 722217 | MIGUEL ORTIZ ROSARIO | PO BOX 1518 | | | | DORADO | PR | 00646 | |
| 722218 | MIGUEL ORTOLAZA TORRES | ADDRESS ON FILE | | | | | | | |
| 333056 | MIGUEL OSORIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 333057 | MIGUEL OSORIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722219 | MIGUEL OTERO LUGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 722220 | MIGUEL OTERO RIVERA | HC 04 BOX 30747 | | | | HATILLO | PR | 00659 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 722221 | MIGUEL OYOLA ARCE | HC 01 BOX 5576 | | | | SABABA HOYOS | PR | 00688 | |
| 722222 | MIGUEL OZORIO CASTILLO | COND VILLA FEMENIL | APT 211 | | | SAN JUAN | PR | 00924 | |
| 722224 | MIGUEL P CANCIO BIGAS | 401 EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 722225 | MIGUEL P CANCIO BIGAS | 701 AVE PONCE DE LEON | 401 EDIF CENTRO DE SEGUROS | | | SAN JUAN | PR | 00907 | |
| 722223 | MIGUEL P CANCIO BIGAS | PO BOX 191650 | | | | SAN JUAN | PR | 00919-1650 | |
| 722226 | MIGUEL P DORTA GOITIA | PO BOX 819 | | | | GARROCHALES | PR | 00652-0819 | |
| 333058 | MIGUEL P VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722227 | MIGUEL P. VELEZ & ASSOCIATES | PO BOX 10791 | | | | SAN JUAN | PR | 00922 | |
| 333059 | MIGUEL PABON | ADDRESS ON FILE | | | | | | | |
| 722228 | MIGUEL PABON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 333060 | MIGUEL PACHECO DEVANE | ADDRESS ON FILE | | | | | | | |
| 722229 | MIGUEL PADILLA CABALLERO | TOA ALTA HEIGHTS | T 13 CALLE 22 A | | | TOA ALTA | PR | 00953 | |
| 333061 | MIGUEL PADILLA MARCIAL | ADDRESS ON FILE | | | | | | | |
| 722230 | MIGUEL PADILLA MARTINEZ | EXT BDA MONSERRATE | 9 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 333062 | MIGUEL PADILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 333063 | MIGUEL PADIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 333064 | MIGUEL PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 333065 | MIGUEL PALACIOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 333066 | MIGUEL PALAU ROLDAN | ADDRESS ON FILE | | | | | | | |
| 722231 | MIGUEL PASTRANA | P O BOX 9023905 | | | | SAN JUAN | PR | 00902-3905 | |
| 722232 | MIGUEL PATINO | URB STA JUANITA | BE 15 CALLE QUINTANA | | | BAYAMON | PR | 00956 | |
| 722233 | MIGUEL PAYANO SANTANA | CAPARRA TERRAS | 18 SE 1273 | | | SAN JUAN | PR | 00921 | |
| 722234 | MIGUEL PEDRAZA | PO BOX 2446 | | | | GUAYAMA | PR | 00785 | |
| 333067 | MIGUEL PENA | ADDRESS ON FILE | | | | | | | |
| 333068 | MIGUEL PENA ARCE | ADDRESS ON FILE | | | | | | | |
| 333069 | MIGUEL PENA CRUZ | ADDRESS ON FILE | | | | | | | |
| 333070 | MIGUEL PERDOMO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 722235 | MIGUEL PEREZ / CTA DE MIGUEL A PEREZ | HC 4 BOX 14219 | | | | MOCA | PR | 00676 | |
| 722236 | MIGUEL PEREZ ARZOLA | 8133 CALLE CONCORDIA | SUITE 104 | | | PONCE | PR | 00717-1543 | |
| 333071 | MIGUEL PEREZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 722237 | MIGUEL PEREZ COLON | URB BRISAS DE GUAYANES | CALLE VERANO 194 | | | PENUELAS | PR | 00624 | |
| 722238 | MIGUEL PEREZ FUENTES | HC 03 BOX 3177 | | | | SAN SEBASTIAN | PR | 00685 | |
| 333072 | MIGUEL PEREZ GAUD | ADDRESS ON FILE | | | | | | | |
| 722239 | MIGUEL PEREZ GERENA | PO BOX 2029 | | | | QUEBRADILLAS | PR | 00678 | |
| 722240 | MIGUEL PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 333073 | MIGUEL PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 722241 | MIGUEL PEREZ MAISONAVE | COND PSEO RIO HONDO | 1000 AVE BOULEVARD 901 | | | TOA BAJA | PR | 00949 | |
| 722242 | MIGUEL PEREZ MARTINEZ | PO BOX 424 | | | | QUEBRADILLAS | PR | 00678 | |
| 722243 | MIGUEL PEREZ MEDINA Y DIGNA TORRES | ADDRESS ON FILE | | | | | | | |
| 722244 | MIGUEL PEREZ MELENDEZ | URB EXPERIMENTAL | 5 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 333074 | MIGUEL PEREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 333075 | MIGUEL PEREZ MOLINA AND ASSOC | PO BOX 1440 | | | | BAYAMON | PR | 00960 | |
| 333076 | MIGUEL PEREZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 722245 | MIGUEL PEREZ PEREZ | RES ANDRES MENDEZ LICIAGA | EDIF17 APT 106 | | | SAN SEBASTIAN | PR | 00685 | |
| 722246 | MIGUEL PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 722247 | MIGUEL PEREZ RODRIGUEZ | BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 722248 | MIGUEL PEREZ VAZQUEZ | 1510 AVE ROOSVELOT SUITE 3 B | | | | GUAYNABO | PR | 00968 | |
| 333077 | MIGUEL PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 333078 | MIGUEL PEREZ Y MARIA TORRES | ADDRESS ON FILE | | | | | | | |
| 333079 | MIGUEL PINEIRO COSME | ADDRESS ON FILE | | | | | | | |
| 722249 | MIGUEL POGGI RUIZ | G 19 URB COLINAS DE VILLA ROSA | | | | SABANA GRANDE | PR | 00637 | |
| 722250 | MIGUEL PONCE TIRADO | ADDRESS ON FILE | | | | | | | |
| 722251 | MIGUEL PORTILLA TORRES | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 722252 | MIGUEL POU | ALTURAS INTERAMERICANA | S 24 CALLE 17 | | | TRUJILLO ALTO | PR | 00927 | |
| 333080 | MIGUEL PRATTS MERCADO | ADDRESS ON FILE | | | | | | | |
| 333081 | MIGUEL PRATTS MERCADO | ADDRESS ON FILE | | | | | | | |
| 333082 | Miguel Puello Jiménez | ADDRESS ON FILE | | | | | | | |
| 722253 | MIGUEL PUIGTORFILO | PO BOX 671 | | | | SAN JUAN | PR | 00902 | |
| 722254 | MIGUEL PUJOL PC CONSULTANT AND SALES | URB BAIROA | F 4 CALLE 38 | | | CAGUAS | PR | 00725 | |
| 722255 | MIGUEL QUILES | HC 02 BOX 6338 | | | | JAYUYA | PR | 00664 9604 | |
| 333083 | MIGUEL QUINONES | ADDRESS ON FILE | | | | | | | |
| 333084 | MIGUEL QUINONES CHAPMAN | ADDRESS ON FILE | | | | | | | |
| 333085 | MIGUEL QUINONES CHAPMAN | ADDRESS ON FILE | | | | | | | |
| 333086 | MIGUEL QUINONES COBEO | ADDRESS ON FILE | | | | | | | |
| 333087 | MIGUEL QUINONES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 333088 | MIGUEL QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 333089 | MIGUEL QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 333090 | MIGUEL QUINONES MARRERO | ADDRESS ON FILE | | | | | | | |
| 722256 | MIGUEL QUINTANA COLON | ADDRESS ON FILE | | | | | | | |
| 333091 | MIGUEL R ARCE GARRIGA | ADDRESS ON FILE | | | | | | | |
| 333092 | MIGUEL R BONET QUINONES | ADDRESS ON FILE | | | | | | | |
| 333093 | MIGUEL R COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 333094 | MIGUEL R COTTO CIRILO | ADDRESS ON FILE | | | | | | | |
| 770743 | MIGUEL R DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 722257 | MIGUEL R DOMINGUEZ DIAZ | URB PARK GARDENS | Y7 CALLE YORK SHINE | | | SAN JUAN | PR | 00926 | |
| 722258 | MIGUEL R ELECTRIC | PO BOX 775 | | | | VIEQUES | PR | 00765 | |
| 722259 | MIGUEL R GONZALEZ ROMAN | PO BOX 875 | | | | ARECIBO | PR | 00613 | |
| 722260 | MIGUEL R ORTIZ CALERO | PONCE DE LEON AVE | 416 UNION PLAZA SUITE 1422 | | | HATO REY | PR | 00918 | |
| 722261 | MIGUEL R PATXOT RUIZ | VILLA SULTANITA | 469 CALLE 17 | | | MAYAGUEZ | PR | 00680 | |
| 722262 | MIGUEL R QUILES DIAZ | ADDRESS ON FILE | | | | | | | |
| 722263 | MIGUEL RABELL RIVERA | URB COUNTRY CLUB | HN 14 AVE EL COMANDANTE | | | CAROLINA | PR | 00982-2776 | |
| 722264 | MIGUEL RAMIREZ MORALES | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 722265 | MIGUEL RAMIREZ PASTORIZA | URB MONTE GRANDE | 105 DIAMANTE | | | CABO ROJO | PR | 00623 | |
| 722266 | MIGUEL RAMOS ALBELO | HC-04 BOX 17570 | | | | | PR | 00627 | |
| 722267 | MIGUEL RAMOS AMARO | BO LIZAS | BOX T-3 | | | MAUNABO | PR | 00707 | |
| 722268 | MIGUEL RAMOS CRUZ | PO BOX 426 | | | | ISABELA | PR | 00662 | |
| 722269 | MIGUEL RAMOS DE JESUS | 79 CALLE LEON | | | | PONCE | PR | 00731 | |
| 333095 | MIGUEL RAMOS DONATE | ADDRESS ON FILE | | | | | | | |
| 722270 | MIGUEL RAMOS GONZALEZ | P.O. BOX 178 | | | | CASTANER | PR | 00631-0178 | |
| 333096 | MIGUEL RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 722271 | MIGUEL RAMOS MORALES | 5 VALLE ESCONDIDO | | | | ARECIBO | PR | 00612 | |
| 333097 | MIGUEL RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333098 | MIGUEL RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 722272 | MIGUEL RAMOS SALCEDO | ADDRESS ON FILE | | | | | | | |
| 722273 | MIGUEL RAMOS VASALLO | PO BOX 70009 | | | | FAJARDO | PR | 00738-7009 | |
| 722274 | MIGUEL RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 333099 | MIGUEL RESTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 333100 | MIGUEL RESTO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 333101 | MIGUEL REYES ARCE | ADDRESS ON FILE | | | | | | | |
| 722275 | MIGUEL REYES CARRION | COND LAS GLADIOLAS | EDIF 300 APT 408 | | | SAN JUAN | PR | 00916 | |
| 722276 | MIGUEL REYES CARRION | 25 CALLE SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00918 | |
| 722277 | MIGUEL REYES DAVILA | URB PLAZA DE LAS FUENTES | 1197 CALLE EGIPTO | | | TOA ALTA | PR | 00953 | |
| 722278 | MIGUEL REYES MARTINEZ | HC 43 BOX 10896 | | | | CAYEY | PR | 00736 | |
| 333102 | MIGUEL REYES MORALES | ADDRESS ON FILE | | | | | | | |
| 333103 | MIGUEL REYES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 722279 | MIGUEL REYES PACHECO | ADDRESS ON FILE | | | | | | | |
| 722280 | MIGUEL REYES PACHECO | HC 1 BOX 7290 | | | | YAUCO | PR | 00698 | |
| 333104 | MIGUEL RIOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 333105 | MIGUEL RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 722281 | MIGUEL RIOS VEGA | PO BOX 10071 | | | | SAN JUAN | PR | 00908 | |
| 722282 | MIGUEL RIVAS | 162 CALLE LAGUNA | | | | SAN JUAN | PR | 00917 | |
| 722283 | MIGUEL RIVAS POLANCO | 109 CALLE COSTA RICA | APT 5 A | | | SAN JUAN | PR | 00917 | |
| 722284 | MIGUEL RIVAS RIVERA | 162 CALLE LAGUNA | | | | SAN JUAN | PR | 00917 | |
| 722285 | MIGUEL RIVERA | HC 03 BOX 19292 | | | | ARECIBO | PR | 00612 | |
| 722286 | MIGUEL RIVERA ATILES | HC 1 BOX 10324 | | | | HATILLO | PR | 00659-9710 | |
| 333106 | MIGUEL RIVERA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 333107 | MIGUEL RIVERA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 722287 | MIGUEL RIVERA BORGES | P O BOX 14125 | | | | SAN JUAN | PR | 00916 | |
| 722288 | MIGUEL RIVERA CABRERA | 112 PARCELA CALLE 13 | BO. SAN JOSE | | | TOA BAJA | PR | 00954 | |
| 722289 | MIGUEL RIVERA CAPELLA | 84 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 333108 | MIGUEL RIVERA CLASS | ADDRESS ON FILE | | | | | | | |
| 333109 | MIGUEL RIVERA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 722290 | MIGUEL RIVERA CORTES | JARDINES BORINQUEN | L 24 CALLE TRINITARIA | | | CAROLINA | PR | 00985 | |
| 722291 | MIGUEL RIVERA CRUZ | RIVIERA DE CUPEY | I 15 CALLE GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 722292 | MIGUEL RIVERA DEL VALLE | PO BOX 851 | | | | LARES | PR | 00669 | |
| 722293 | MIGUEL RIVERA DIAZ | RR 2 BOX 6045 | | | | MANATI | PR | 00674 | |
| 722294 | MIGUEL RIVERA FLORES | BOX 1228826 | | | | CAYEY | PR | 00736 | |
| 333110 | MIGUEL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 333111 | MIGUEL RIVERA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 722295 | MIGUEL RIVERA GUTIERREZ | 844 CALLE MARIN | | | | AGUIRRE | PR | 00704 | |
| 333112 | MIGUEL RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 722296 | MIGUEL RIVERA LAPORTE | PO BOX 10007 SUITE 181 | | | | GUAYAMA | PR | 00785 | |
| 722297 | MIGUEL RIVERA LIBOY | PO BOX 1216 | | | | SABANA GRANDE | PR | 00637 | |
| 722298 | MIGUEL RIVERA LICIAGA | REC ELEONOR ROOSEVELT | E 4 A 30 | | | MAYAGUEZ | PR | 00680 | |
| 333113 | MIGUEL RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 722299 | MIGUEL RIVERA LOPEZ | PO BOX 6546 | | | | BAYAMON | PR | 00960-5546 | |
| 333114 | Miguel Rivera López | ADDRESS ON FILE | | | | | | | |
| 722300 | MIGUEL RIVERA MALAVE | ADDRESS ON FILE | | | | | | | |
| 722301 | MIGUEL RIVERA MANSO | ADDRESS ON FILE | | | | | | | |
| 722302 | MIGUEL RIVERA MARTINEZ | HC 43 BOX 10896 | | | | CAYEY | PR | 00736 | |
| 333115 | MIGUEL RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 333116 | MIGUEL RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 722303 | MIGUEL RIVERA PABON | PO BOX 277 | | | | ROSARIO | PR | 00636 | |
| 333117 | MIGUEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 722304 | MIGUEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 722305 | MIGUEL RIVERA RIVERA | BOX 1 CALLE LUNA | | | | JAYUYA | PR | 00664 | |
| 722306 | MIGUEL RIVERA RIVERA | P O BOX 6891 | | | | CAGUAS | PR | 00726 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 722307 | MIGUEL RIVERA RIVERA | HILL BROTHERS | 423 CALLE 40 | | | SAN JUAN | PR | 00924 | |
| 333118 | MIGUEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722308 | MIGUEL RIVERA RODRIGUEZ | HC 2 BOX 4502 | | | | LAS PIEDRAS | PR | 00771 | |
| 722309 | MIGUEL RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 333119 | MIGUEL RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 333120 | MIGUEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 722310 | MIGUEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 333121 | MIGUEL RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 333122 | MIGUEL RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 722311 | MIGUEL RIVERA VAZQUEZ | URB DIPLO | P 23 CALLE 17 BOX 892 | | | NAGUABO | PR | 00718 | |
| 333123 | MIGUEL ROBLEDO GOMEZ ET ALS | LIC. GERARDO E. TIRADO | URB. TERRALINDA | 2 CALLE ARAGON | | CAGUAS | PR | 00725 | |
| 722312 | MIGUEL ROBLES GARCIA | 16 WHITEWOOD CT | | | | HOMOSASSA | FL | 34446-4128 | |
| 722313 | MIGUEL ROCHE RODRIG | URB LLANOS DE STA ISABEL | G 4 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 333124 | MIGUEL RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 333125 | MIGUEL RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 333126 | MIGUEL RODRIGUEZ BENVENUTTI | ADDRESS ON FILE | | | | | | | |
| 722314 | MIGUEL RODRIGUEZ CABALLERO | 1355 GRASTON CIRCLE | | | | TAMPA | FL | 33613 | |
| 722315 | MIGUEL RODRIGUEZ CASTRO | VILLA CAROLINA | BLQ 200 4 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 722316 | MIGUEL RODRIGUEZ CLAUDIO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 722317 | MIGUEL RODRIGUEZ COLON | PO BOX 1011 | | | | JAYUYA | PR | 00664 | |
| 333127 | MIGUEL RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 333128 | MIGUEL RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 333129 | MIGUEL RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 722318 | MIGUEL RODRIGUEZ DELGADO | HC 3 BOX 37494 | | | | CAGUAS | PR | 00725-9714 | |
| 722319 | MIGUEL RODRIGUEZ ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 722320 | MIGUEL RODRIGUEZ FIGUEROA | URB LAS AMERICAS | 785 GUATEMALA | | | SAN JUAN | PR | 00931 | |
| 333130 | MIGUEL RODRIGUEZ GARRAFA | ADDRESS ON FILE | | | | | | | |
| 722321 | MIGUEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 722322 | MIGUEL RODRIGUEZ GONZALEZ | CONDOMINIO ESTANCIAS DEL SUR | APT 302 CALLE VILLA FINAL | | | PONCE | PR | 00731 | |
| 722323 | MIGUEL RODRIGUEZ JURADO | PO BOX 1395 | | | | VEGA ALTA | PR | 00692 | |
| 722324 | MIGUEL RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 722325 | MIGUEL RODRIGUEZ MARRERO | SAN MIGUEL TOWER APT 211 | | | | MAYAGUEZ | PR | 00680 | |
| 722326 | MIGUEL RODRIGUEZ MARTINEZ | SECT LA LOMA BO ORTIZ | CARR 827 | | | TOA ALTA | PR | 00953 | |
| 722327 | MIGUEL RODRIGUEZ MEDINA | PO BOX 842 | | | | BOGUERON | PR | 00622 | |
| 333132 | MIGUEL RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 722328 | MIGUEL RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 333133 | MIGUEL RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 333134 | MIGUEL RODRIGUEZ ORELLANO | ADDRESS ON FILE | | | | | | | |
| 722329 | MIGUEL RODRIGUEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 722330 | MIGUEL RODRIGUEZ PADILLA | URB COUNTRY CLUB | HY 23 CALLE 240 | | | CAROLINA | PR | 00982 | |
| 333135 | MIGUEL RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 333136 | MIGUEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 333137 | MIGUEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 722332 | MIGUEL RODRIGUEZ RIVERA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 722331 | MIGUEL RODRIGUEZ RIVERA | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 722333 | MIGUEL RODRIGUEZ RIVERA | URB METROPOLIS | 39 CALLE 3 A | | | CAROLINA | PR | 00987 | |
| 333138 | MIGUEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333139 | MIGUEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722334 | MIGUEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722335 | MIGUEL RODRIGUEZ RODRIGUEZ | HC 01 BOX 5420 | | | | GUAYNABO | PR | 00971 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 722336 | MIGUEL RODRIGUEZ ROSA | PO BOX 1146 | | | | COAMO | PR | 00769 | |
| 333140 | MIGUEL RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 333141 | MIGUEL RODRIGUEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 333142 | MIGUEL RODRIGUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 722337 | MIGUEL RODRIGUEZ VILLANUEVA | EDIF METRO CENTER | CALLE MAYAGUEZ ESQ CIDRA | | | SAN JUAN | PR | 00918 | |
| 333143 | MIGUEL RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 722338 | MIGUEL RODRIGUEZ/RODRIGUEZ QUALITY GUARD | SERVICES INC. | URB COLINAS DE MONTE CARLO | D 47 CALLE 23 | | SAN JUAN | PR | 00926 | |
| 333144 | MIGUEL ROGUE LEON | ADDRESS ON FILE | | | | | | | |
| 722339 | MIGUEL ROJAS DEL VALLE | PO BOX 1841 | | | | TRUJILLO ALTO | PR | 00777 | |
| 333145 | MIGUEL ROJAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 333146 | MIGUEL ROLDAN | LCDO. SANTIAGO SOLER MARTINEZ | BROMELIA C3 PARQUE DE BUCARÉ | | | GUAYNABO | PR | 00969 | |
| 722340 | MIGUEL ROMAN BARRETO | APARTADO 1144 | | | | ISABELA | PR | 00662 | |
| 333148 | MIGUEL ROMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 722341 | MIGUEL ROMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 333149 | MIGUEL ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 333150 | MIGUEL ROMAN VIDAL | ADDRESS ON FILE | | | | | | | |
| 333151 | MIGUEL ROMERO LUGO | ADDRESS ON FILE | | | | | | | |
| 722342 | MIGUEL ROMERO LUGO | ADDRESS ON FILE | | | | | | | |
| 722343 | MIGUEL RONDON NIEVES | ADDRESS ON FILE | | | | | | | |
| 722344 | MIGUEL RONDON RIOS | VILLA DEL CARMEN | Q 6 CALLE 29 | | | PONCE | PR | 00731 | |
| 722345 | MIGUEL RONDON RODRIGUEZ | COND. SKY TOWERS II APT. 88 | | | | SAN JUAN | PR | 00926 | |
| 722346 | MIGUEL ROSA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 333153 | MIGUEL ROSADO COLON | ADDRESS ON FILE | | | | | | | |
| 333154 | MIGUEL ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 722347 | MIGUEL ROSADO POUPART | LA ROSALEDA | B 19 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 722348 | MIGUEL ROSADO REYES | URB SIERRA BAYAMON | 8-23 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 722349 | MIGUEL ROSADO RODRIGUEZ | HC 73 BOX 4432 | | | | NARANJITO | PR | 00719 | |
| 333155 | MIGUEL ROSARIO ASOCIADOS INC | PMB 513 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 333156 | MIGUEL ROSARIO MARIANI | ADDRESS ON FILE | | | | | | | |
| 722350 | MIGUEL ROSARIO MARRERO | 101 CALLE LOS MARREROS | | | | VEGA BAJA | PR | 00693 | |
| 722351 | MIGUEL ROSARIO RIVERA | URB METROPOLIS 2 | M20 CALLE 41 | | | CAROLINA | PR | 00987 | |
| 722352 | MIGUEL ROSARIO RODRIGUEZ | HC 02 BOX 6388 | BO PASTO | | | MOROVIS | PR | 00687 | |
| 722353 | MIGUEL ROSARIO RODRIGUEZ | CONDOMINIO FALANSTERIO R 12 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| 722354 | MIGUEL ROSARIO RODRIGUEZ | 525 CHALETS SEVILLANOS | CARR 8860 BOX 2641 | | | TRUJILLO ALTO | PR | 00976 | |
| 722355 | MIGUEL ROSARIO\DBA DECOR COATING | PO BOX 1372 | | | | LUQUILLO | PR | 00773 | |
| 722356 | MIGUEL ROVIRA | PO BOX 839 | | | | BAYAMON | PR | 00960-0839 | |
| 333157 | MIGUEL ROVIRA INTERIOR CONTRAC | W-2 LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 333158 | MIGUEL RUIZ CARLO | ADDRESS ON FILE | | | | | | | |
| 333159 | MIGUEL RUIZ CHINEA | ADDRESS ON FILE | | | | | | | |
| 722357 | MIGUEL RUIZ DE JESUS | HATO REY | 214-A CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 333160 | MIGUEL RUIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 722358 | MIGUEL S. BAUTISTA ESPINAL | BARRIO OBRERO | CALLE 10 APT 452 | | | SAN JUAN | PR | 00915 | |
| 722359 | MIGUEL SALAS ORTIZ | VILLA CAROLINA | 436 168 CALLE 28 | | | CAROLINA | PR | 00985 | |
| 722360 | MIGUEL SAN HOU | 4 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 0791 | |
| 333161 | MIGUEL SAN MIGUEL TORRES | ADDRESS ON FILE | | | | | | | |
| 722361 | MIGUEL SANABRIA | BOX 62 | | | | SABANA GRANDE | PR | 00637 | |
| 722362 | MIGUEL SANCHEZ | P O BOX 999 | | | | COX SACKIE | NY | 12051 | |
| 333162 | MIGUEL SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 722363 | MIGUEL SANCHEZ CRUZ | BARRIO RIO HONDO | 18 CAMINO LOS CRUZ | | | MAYAGUEZ | PR | 00680 | |
| 722364 | MIGUEL SANCHEZ CRUZ | HC 2 BOX 4773 | | | | LAS PIEDRAS | PR | 00773 | |
| 333163 | MIGUEL SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 722365 | MIGUEL SANCHEZ GOMEZ | HC 40 BOX 40211 | | | | SAN LORENZO | PR | 00754 | |
| 333164 | MIGUEL SANCHEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 722366 | MIGUEL SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| 333165 | MIGUEL SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 722367 | MIGUEL SANCHEZ RODRIGUEZ | URB VILLA FONTANA | LL 13 VIA 23 | | | CAROLINA | PR | 00983 | |
| 722368 | MIGUEL SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 333166 | MIGUEL SANCHEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 333167 | MIGUEL SANCHEZ STELLA | ADDRESS ON FILE | | | | | | | |
| 722369 | MIGUEL SANCHEZ VAZQUEZ | VILLA GUADALUPE | CC-9 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 333168 | MIGUEL SANTANA AYALA | ADDRESS ON FILE | | | | | | | |
| 722370 | MIGUEL SANTANA BAGUR | COLINAS DE MONTECARLO | F 27 CALLE 40 | | | SAN JUAN | PR | 00924 | |
| 722371 | MIGUEL SANTANA LEDUC | ADDRESS ON FILE | | | | | | | |
| 722372 | MIGUEL SANTANA MONTES | JARDINES DEL CARIBE | H 33 CALLE 36 | | | PONCE | PR | 00731 | |
| 333169 | MIGUEL SANTANA RIOS | ADDRESS ON FILE | | | | | | | |
| 333170 | MIGUEL SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722373 | MIGUEL SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722374 | MIGUEL SANTANA VAZQUEZ | URB SANTA CRUZ | CALLE 1 A 5 | | | TOA ALTA | PR | 00953 | |
| 722375 | MIGUEL SANTANA VAZQUEZ | REPTO TERESITA | AH 2 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 722376 | MIGUEL SANTANA VILLANUEVA | VILLA PALMERAS | 370 CALLE BUENA VENTURA | | | SANTURCE | PR | 00915 | |
| 722377 | MIGUEL SANTIAGO GONZALEZ | PO BOX 187 | | | | GURABO | PR | 00778 | |
| 333172 | MIGUEL SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 722378 | MIGUEL SANTIAGO MELENDEZ | P O BOX 5089 | | | | MAYAGUEZ | PR | 00681 | |
| 333173 | MIGUEL SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 722379 | MIGUEL SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 333174 | MIGUEL SANTIAGO MIRANDA | LIC. CARLOS A. SOTO LARACUENTE | PO BOX 334620 | | | Ponce | PR | 00733-4620 | |
| 333175 | MIGUEL SANTIAGO MONTES | ADDRESS ON FILE | | | | | | | |
| 333176 | MIGUEL SANTIAGO MONTES | YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 333177 | MIGUEL SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 722380 | MIGUEL SANTIAGO NEGRON | BO OBRERO | 648 CALLE SAN CIPRIAN | | | SANTURCE | PR | 00915 | |
| 722381 | MIGUEL SANTIAGO QUILES | HC37 BOX 5012 | | | | GUANICA | PR | 00653 | |
| 333178 | MIGUEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 333179 | MIGUEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 333180 | MIGUEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 722382 | MIGUEL SANTIAGO RODRIGUEZ | URB JARD DE ARROYO | O 7 CALLE Q | | | ARROYO | PR | 00714 | |
| 722383 | MIGUEL SANTIAGO SALAZAR | EL CONQUISTADOR | L 74 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 333181 | MIGUEL SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 333182 | MIGUEL SANTINI PADILLA | ADDRESS ON FILE | | | | | | | |
| 333183 | MIGUEL SANTINI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 722384 | MIGUEL SANTOS ATILES | BOX 140615 | | | | ARECIBO | PR | 00614-0615 | |
| 333184 | MIGUEL SANTOS BELLO | ADDRESS ON FILE | | | | | | | |
| 722385 | MIGUEL SANTOS BELLO | URB STA MARIA | 8024 CALLE CONCORDIA STE 100 | | | PONCE | PR | 00717-1510 | |
| 333185 | MIGUEL SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 722386 | MIGUEL SANTOS RUIZ | 37 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 722387 | MIGUEL SANTOS SANTOS | 827 CALLE RICARDO ARROYO LARRACUENT | | | | DORADO | PR | 00646 | |
| 333186 | MIGUEL SARRIERA ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 722388 | MIGUEL SASTRE WIRSHING | URB GOLDEN GATE | E87 CALLE ZAFIRO | | | GUAYNABO | PR | 00968 | |
| 722389 | MIGUEL SEGARRA LOPEZ DE VICTORIA | URB VILLA CAPRI | 571 CALLE CATANIA | | | SAN JUAN | PR | 00924 | |
| 333187 | MIGUEL SEGARRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333188 | MIGUEL SELLES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 722390 | MIGUEL SERRANO FIGUEROA | HC 3 BOX 10502 | | | | COMERIO | PR | 00782 | |
| 722391 | MIGUEL SERRANO MARTINEZ | P O BOX 928 | | | | UTUADO | PR | 00641 | |
| 333189 | MIGUEL SGROI MANISCALCO | ADDRESS ON FILE | | | | | | | |
| 722392 | MIGUEL SIERRA | P O BOX 2354 | | | | CAYEY | PR | 00737 | |
| 722393 | MIGUEL SILVA HERNANDEZ | URB VILLA DEL MONTE | 203 CALLE MONTE FLORES | | | TOA ALTA | PR | 00953 | |
| 722394 | MIGUEL SOLER FREYTES | URB SIERRA LINDA | D 14 CALLE 1 | | | BAYAMON | PR | 00957-2154 | |
| 333190 | MIGUEL SOLER TORRES | ADDRESS ON FILE | | | | | | | |
| 722395 | MIGUEL SOLIVAN | URB APONTE | E 19 CALLE 5 | | | CAYEY | PR | 00736 | |
| 333191 | MIGUEL SOSA | ADDRESS ON FILE | | | | | | | |
| 333192 | MIGUEL SOSA PADILLA Y/O JOSE A FUERTES | ADDRESS ON FILE | | | | | | | |
| 333193 | MIGUEL SOSA PADILLA Y/O JOSE A FUERTES | ADDRESS ON FILE | | | | | | | |
| 333194 | MIGUEL SOSTRE RESTO | ADDRESS ON FILE | | | | | | | |
| 722396 | MIGUEL SOTO ALVAREZ | P O BOX 1297 | | | | ARECIBO | PR | 00688 | |
| 722397 | MIGUEL SOTO CALDERON | COND BOSQUE REAL APT 108 | | | | SAN JUAN | PR | 00926 | |
| 722398 | MIGUEL SOTO CRUZ | P O BOX 7639 | | | | SAN JUAN | PR | 00916 | |
| 722399 | MIGUEL SOTO LACOURT | URB MONTE ALVERNIA | 10 B VIA ALESSI | | | GUAYNABO | PR | 00969 | |
| 722400 | MIGUEL SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 722401 | MIGUEL SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 722402 | MIGUEL SOTO MAISONAVE | ADDRESS ON FILE | | | | | | | |
| 333196 | MIGUEL SOTO MIRO | ADDRESS ON FILE | | | | | | | |
| 722403 | MIGUEL SOTO NIEVES | HC 03 BOX 33784 | | | | AGUADILLA | PR | 00603 | |
| 333197 | Miguel Soto Ramos | ADDRESS ON FILE | | | | | | | |
| 333198 | MIGUEL SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 722404 | MIGUEL SOTO ROMERO | HC 05 BOX 25295 | | | | CAMUY | PR | 00627-9101 | |
| 333199 | MIGUEL SOTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 333200 | MIGUEL SOTOLONGO REY | ADDRESS ON FILE | | | | | | | |
| 333201 | MIGUEL T CRUZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 722405 | MIGUEL T CRUZ ARIAS | COND EL MONTE SUR APTO B 904 | | | | SAN JUAN | PR | 00918 | |
| 722406 | MIGUEL T SZENDREY RAMOS | URB FLORAL PARK | 122 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| 722407 | MIGUEL TALAVERA | ADDRESS ON FILE | | | | | | | |
| 722408 | MIGUEL TEJADA DIAZ | HC 732 BOX 5886 | | | | NARANJITO | PR | 00719 | |
| 722409 | MIGUEL TEJADA RIVERA | URB SAN FELIPE | I 17 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 333202 | MIGUEL TEJERA DBA MIGUEL TEJERA | PO BOX 194086 | | | | SAN JUAN | PR | 00919-4086 | |
| 333203 | MIGUEL TEJERA DBA MIGUEL TEJERA ENTERPRI | PO BOX 194086 | | | | SAN JUAN | PR | 00919-4086 | |
| 722410 | MIGUEL TIRADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 722411 | MIGUEL TIRADO RODRIGUEZ | RES BAIROA | B D 15 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 722412 | MIGUEL TIRADO ROSARIO | P O BOX 22209 | | | | VEGA BAJA | PR | 00693 | |
| 722413 | MIGUEL TOLEDO MEDINA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 333204 | MIGUEL TOMASSINI SEGARRA | ADDRESS ON FILE | | | | | | | |
| 333205 | MIGUEL TOMASSINI SEGARRA | ADDRESS ON FILE | | | | | | | |
| 722414 | MIGUEL TORRADO PEREZ | HC 3 BOX 29080 | | | | SAN SEBASTIAN | PR | 00685 | |
| 722415 | MIGUEL TORRE CRUZ | URB LA QUINTA | N 17 CALLE 12 | | | YAUCO | PR | 00698 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 722416 | MIGUEL TORRES | ADDRESS ON FILE | | | | | | | |
| 722417 | MIGUEL TORRES | COMUNIDAD GONZALEZ | 19 CALLE FERMINA HERNANDEZ # 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 722418 | MIGUEL TORRES | PO BOX 5296 | | | | PONCE | PR | 00733 | |
| 722420 | MIGUEL TORRES APONTE | 172 CALLE UNION | | | | PONCE | PR | 00731 | |
| 722419 | MIGUEL TORRES APONTE | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 722421 | MIGUEL TORRES CABAN | HC 03 BOX 8071 | | | | LARES | PR | 00669 | |
| 722422 | MIGUEL TORRES CARERA | P O BOX 215 | | | | HUMACAO | PR | 00791 | |
| 722423 | MIGUEL TORRES COSME | P O BOX 686 | | | | JAYUYA | PR | 00664 | |
| 722424 | MIGUEL TORRES CRESPO | URB ISABEL LA CATOLICA | A 14 CALLE 5 | | | AGUADA | PR | 00602 | |
| 333206 | MIGUEL TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 333207 | MIGUEL TORRES GANDULLA | ADDRESS ON FILE | | | | | | | |
| 333208 | MIGUEL TORRES GANDULLA | ADDRESS ON FILE | | | | | | | |
| 333209 | MIGUEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 722425 | MIGUEL TORRES HERNANDEZ | URB INTERAMERICANA | AF 22 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 333210 | MIGUEL TORRES MAISONET | ADDRESS ON FILE | | | | | | | |
| 722426 | MIGUEL TORRES MALDONADO | 87 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 333211 | MIGUEL TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 722427 | MIGUEL TORRES OCASIO | ALTURAS DE BUCARABONES | 46 CALLE G-13 | | | TOA ALTA | PR | 00953 | |
| 333212 | MIGUEL TORRES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 333213 | MIGUEL TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 722428 | MIGUEL TORRES PEREZ | HC 2 BOX 8073 | | | | QUEBRADILLAS | PR | 00678 | |
| 722429 | MIGUEL TORRES RIOS | MONTBLANK GARDEN | EDF 5 APT 73 | | | YAUCO | PR | 00698 | |
| 722430 | MIGUEL TORRES VEGA | URB BELLA VISTA | F 17 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 722431 | MIGUEL TOYENS FIGUEROA | LAS DOLORES | 315 CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| 722432 | MIGUEL TRABAL CUEVAS | PO BOX 1599 | | | | SAN SEBASTIAN | PR | 00685 | |
| 722433 | MIGUEL TRINIDAD FLORES | VILLAS CRIOLLOS | C 1 CALLE CAIMITO | | | CAGUAS | PR | 00725 | |
| 722434 | MIGUEL TROCHE PAGAN | HC 03 BOX 14472 | | | | YAUCO | PR | 00698 | |
| 333214 | MIGUEL TROCHE SAMBOLIN | ADDRESS ON FILE | | | | | | | |
| 722435 | MIGUEL UBINAS LAZZARINI | PO BOX 191002 | | | | SAN JUAN | PR | 00919-1002 | |
| 333215 | MIGUEL VADI MORALES | ADDRESS ON FILE | | | | | | | |
| 722436 | MIGUEL VALCARCEL BENITEZ | SECTOR LOS CATALAS | H C BOX 8941 | | | GUAYNABO | PR | 00941 | |
| 722437 | MIGUEL VALENCIA PRADO | URB SUMMIT HILLS | 582 CALLE COLLINS | | | SAN JUAN | PR | 00920-4318 | |
| 333216 | MIGUEL VALENTIN VELEZ | ADDRESS ON FILE | | | | | | | |
| 333217 | MIGUEL VALENTIN VELEZ | ADDRESS ON FILE | | | | | | | |
| 333218 | MIGUEL VALERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 333219 | MIGUEL VARGAS | ADDRESS ON FILE | | | | | | | |
| 722438 | MIGUEL VARGAS ALAGO | FAJARDO HOUSING FOR THE ELDERLY | CALLE 5 APT 1-3 | | | FAJARDO | PR | 00738 | |
| 722439 | MIGUEL VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 722440 | MIGUEL VARGAS GULF | BOX 177 | | | | COAMO | PR | 00769 | |
| 722441 | MIGUEL VARGAS RIVERA | URB. CANA FF27 CALLE25 | | | | BAYAMON | PR | 00957-6223 | |
| 722442 | MIGUEL VARGAS RIVERA | URB SABANA GRANDES | B 9 47 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 722443 | MIGUEL VARGAS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 333220 | MIGUEL VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 722444 | MIGUEL VAZQUEZ BEGYORIS | PO BOX 753 | | | | PUERTO REAL | PR | 00740-0753 | |
| 333221 | MIGUEL VAZQUEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 333222 | MIGUEL VAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 722445 | MIGUEL VAZQUEZ MARGARITO | E 43 BARIADA NUEVA | | | | UTUADO | PR | 00641 | |
| 722446 | MIGUEL VAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 333223 | MIGUEL VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 722447 | MIGUEL VAZQUEZ RODRIGUEZ | HC 02 BOX 7110 | | | | FLORIDA | PR | 00650 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 333224 | MIGUEL VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 722448 | MIGUEL VAZQUEZ ZAYAS | P O BOX 564 | | | | BARRANQUITAS | PR | 00794 | |
| 333225 | MIGUEL VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 333226 | MIGUEL VEGA | ADDRESS ON FILE | | | | | | | |
| 722449 | MIGUEL VEGA CRESPI | HC 01 BOX 2594 | | | | FLORIDA | PR | 00650 | |
| 333227 | MIGUEL VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 722450 | MIGUEL VEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 722451 | MIGUEL VEGA MELENDEZ | URB LAS MERCEDES | 35 CALLE 10 | | | SALINAS | PR | 00751 | |
| 333228 | MIGUEL VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 722452 | MIGUEL VEGA MORALES | HC-1 BOX 5203 | | | | SALINAS | PR | 00751 | |
| 722453 | MIGUEL VEGA ORTIZ | HC 09 BOX 4266 | | | | SABANA GRANDE | PR | 00637 | |
| 333229 | MIGUEL VEGA OTERO | ADDRESS ON FILE | | | | | | | |
| 333230 | MIGUEL VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 722454 | MIGUEL VELAZQUEZ DE JESUS | URB VILLA TURABO | J 5 CALLE CIPRES | | | CAGUAS | PR | 00725 | |
| 333231 | MIGUEL VELAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 722455 | MIGUEL VELAZQUEZ FLECHA | PO BOX 728 | | | | SAN LORENZO | PR | 00754 | |
| 333232 | MIGUEL VELAZQUEZ H/N/C VELAZQUEZ AUTO | CALLE QUISQUEYA #11 | | | | SAN JUAN | PR | 00917 | |
| 333233 | MIGUEL VELAZQUEZ H/N/C VELAZQUEZ AUTO | TRIBUNAL DE PRIMERA INSTANCIA | CENTRO JUDICIAL SE SAN JUAN SALA SUPERIOR | P.O. BOX 198 | | SAN JUAN | PR | 00919-0887 | |
| 722456 | MIGUEL VELAZQUEZ LOPEZ | PO BOX 331 | | | | LAS PIEDRAS | PR | 00771 | |
| 722457 | MIGUEL VELAZQUEZ PACHECO | URB MARIANI | 1652 CALLE MANUEL ZENO GANDIA | | | PONCE | PR | 00717 | |
| 333234 | MIGUEL VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 722458 | MIGUEL VELAZQUEZ RIVERA | PMB 168 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4457 | |
| 333235 | MIGUEL VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722459 | MIGUEL VELEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| 333236 | MIGUEL VELEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 722460 | MIGUEL VELEZ FELICIANO | 1722 CALLE L RODRIGUEZ | | | | QUEBRADILLAS | PR | 00678 | |
| 722461 | MIGUEL VELEZ IRIZARRY | URB RIO GRANDE EST | FF 12 CALLE 33 | | | RIO GRANDE | PR | 00745 | |
| 722462 | MIGUEL VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 722463 | MIGUEL VELEZ MIRANDA | 157 BDA ROSA | | | | MANATI | PR | 00674 | |
| 722464 | MIGUEL VELEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 333237 | MIGUEL VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 722465 | MIGUEL VELEZ SANTIAGO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 722466 | MIGUEL VENTURA MERCADO | COND LINCOLN PARK 8 | CARR 833 APT 401 | | | GUAYNABO | PR | 00969 | |
| 722467 | MIGUEL VERA MORALES | P O BOX 1176 | COTTO LAUREL | | | PONCE | PR | 00780-1176 | |
| 333238 | MIGUEL VERGARA GASCOT | ADDRESS ON FILE | | | | | | | |
| 722468 | MIGUEL VILAR SANTIAGO | PO BOX 1205 | | | | SAINT JUST | PR | 00978 | |
| 333239 | MIGUEL VILLALOBOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 722469 | MIGUEL VILLANUEVA ESQUILIN | COMUNIDAD LA DOLORES | PARCELA 95 B CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| 722470 | MIGUEL VILLANUEVA VALENCIA | URB LOS ANGELES WO 18 | CALLE CAROLINA | | | CAROLINA | PR | 00979 | |
| 722471 | MIGUEL VIZCARRONDO CARRION | 28 TH 3 CALLE FLAMBOYAN | | | | GUAYNABO | PR | 00966 | |
| 722472 | MIGUEL ZAMBRANA RIVERA | URB PARK GARDENS | N 63 CALLE ACADIA | | | SAN JUAN | PR | 00923 | |
| 333240 | Miguel Zaragoza Santiago | ADDRESS ON FILE | | | | | | | |
| 722473 | MIGUEL ZAYAS GONZALEZ | P O BOX 764 | | | | OROCOVIS | PR | 00720 | |
| 722474 | MIGUEL ZAYAS OCASIO | URB VISTA MONTE | E4 CALLE 3 | | | CIDRA | PR | 00739 | |
| 771178 | MIGUELANGEL RIVERA POLANCO | ADDRESS ON FILE | | | | | | | |
| 722475 | MIGUELANGEL RIVERA POLANCO | ADDRESS ON FILE | | | | | | | |
| 722476 | MIGUELASOS AUTO AIR | P O BOX 1118 | | | | GUAYAMA | PR | 00785 | |
| 333241 | MIGUELES MERCADO, DARITHZABEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 333242 | MIGUELES MERCADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 722477 | MIGUELINA ANDINO MORALES | PMB 500 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 722478 | MIGUELINA CASTRO LARA | PO BOX 360739 | | | | SAN JUAN | PR | 00902 | |
| 333244 | MIGUELINA COLON LEFEBRE | ADDRESS ON FILE | | | | | | | |
| 722479 | MIGUELINA COLON NAVARRO | URB SAN BENITO | C 25 CALLE 1 | | | PATILLAS | PR | 00723 | |
| 722480 | MIGUELINA DE JESUS LOPEZ | COND JARD DE MONTEHIEDRA | 1500 AVE LOS ROMEROS APT 603 | | | SAN JUAN | PR | 00926 | |
| 722481 | MIGUELINA DE JESUS LOPEZ | COND JARDINES DE MONTEHIEDRA | 1500 AVE LOS ROMEROS APT 603 | | | SAN JUAN | PR | 00926 | |
| 722482 | MIGUELINA DE JESUS PEREZ | P O BOX 495 | | | | SALINAS | PR | 00751 | |
| 722483 | MIGUELINA DEL VALLE DEL VALLE | VILLA CAROLINA | 13 BLQ 17 CALLE 22 | | | CAROLINA | PR | 00985 | |
| 333245 | MIGUELINA DIAZ DE BORRERO | ADDRESS ON FILE | | | | | | | |
| 722484 | MIGUELINA FERNANDEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 722485 | MIGUELINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 722486 | MIGUELINA GUZMAN GARCIA | HC 06 BOX 4083 | | | | PONCE | PR | 00731-9609 | |
| 722487 | MIGUELINA JIMENEZ MEDINA | VICTOR ROJAS 2 | 131 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 722488 | MIGUELINA LUNA RIVERA | ADDRESS ON FILE | | | | | | | |
| 333246 | MIGUELINA MASSO CRUZ | ADDRESS ON FILE | | | | | | | |
| 333247 | MIGUELINA MELENDEZ AYBAR | ADDRESS ON FILE | | | | | | | |
| 722489 | MIGUELINA MORALES RIVERA | PO BOX 190253 | | | | SAN JUAN | PR | 00919-0253 | |
| 333248 | MIGUELINA NUNEZ PETITON | ADDRESS ON FILE | | | | | | | |
| 333249 | MIGUELINA OCASIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 333250 | MIGUELINA OTERO AMADOR | ADDRESS ON FILE | | | | | | | |
| 333251 | MIGUELINA PARRILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 722490 | MIGUELINA PEGUERO MORONTA | ADDRESS ON FILE | | | | | | | |
| 333252 | MIGUELINA PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 722491 | MIGUELINA PROSPERE SERRANO | HC 764 BOX 6426 | | | | PATILLAS | PR | 00723 | |
| 333253 | MIGUELINA QUINONEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 333255 | MIGUELINA RAMOS CUADRADO | ADDRESS ON FILE | | | | | | | |
| 722492 | MIGUELINA RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 722493 | MIGUELINA RIVERA TORRES | PO BOX 103 | | | | VEGA BAJA | PR | 00694 | |
| 333256 | MIGUELINA RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 333257 | MIGUELINA RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 722494 | MIGUELINA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 722495 | MIGUELINA RODRIGUEZ CUCHI | HC 2 BOX 17171 | | | | ARECIBO | PR | 00612 | |
| 333258 | MIGUELINA ROSADO OSORIO | ADDRESS ON FILE | | | | | | | |
| 722496 | MIGUELINA TORRES ROMAN | HC 2 BOX 13773 | | | | ARECIBO | PR | 00612 | |
| 333259 | MIGUELINA VALENZUELA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 722497 | MIGUELINA VARGAS SOTO | HC 01 BOX 13171 | | | | CABO ROJO | PR | 00623 | |
| 333260 | MIGUELINA VINALES | ADDRESS ON FILE | | | | | | | |
| 333261 | MIGUELINA VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 333262 | MIGUELINA Z. CARELA GARCIA | ADDRESS ON FILE | | | | | | | |
| 722498 | MIGUELINO ALMONTE BRITO | URB MANS DE RIO PIEDRAS | 1787 ASTROMELIA | | | SAN JUAN | PR | 00926 | |
| 333263 | MIGUELITO ASPHALT, INC | HC 73 BOX 4435 | | | | NARANJITO | PR | 00719-9120 | |
| 722499 | MIGUELITO AUTO AIR | C-12 P. 61 BELLA VISTA | | | | BAYAMON | PR | 00957 | |
| 722500 | MIGUELITO SCREEN | BOX 127 | | | | VIEQUES | PR | 00765 | |
| 333264 | MIGUENES ORTIZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 333265 | MIGUENS MERCADO, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 333266 | MIGUEZ BALSEIRO MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 333267 | MIGUEZ BALSEIRO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 333268 | MIGUEZ CORUJO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 333269 | MIGUEZ DURAN, LEILANI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 333270 | MIGUEZ LAW OFFICES | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON STE 17 | | | SAN JUAN | PR | 00907 | |
| 722501 | MIGUEZ LAW OFFICES | P O BOX 364325 | | | | SAN JUAN | PR | 00936-4325 | |
| 722502 | MIGUIRY VIDAL COTTO | 9 CALLE RUIZ | | | | CAGUAS | PR | 00725 | |
| 722503 | MIGVIA DEL C VIDAL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 333271 | MIHALJEVIC DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 333272 | MIHALJEVICH DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 333273 | MIHALJEVICH DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 722504 | MIHEYDI VAZQUEZ MONTIJO | PMB 157 | PO BOX 7105 | | | PONCE | PR | 00732-7105 | |
| 722505 | MII PUBLICATIONS INC | P O BOX 34504 | | | | WASHINGTON | DC | 20005-2112 | |
| 722506 | MII PUBLICATIONS INC | P O BOX 34504 | | | | WASHINTON | DC | 20043-4504 | |
| 333274 | MIILIAN MOREL, DANIEL E | ADDRESS ON FILE | | | | | | | |
| 333275 | MIIRIAM A. MARQUEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 333276 | MIIRIAM MARQUEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 333277 | MIKAEL ESPADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333278 | MIKAL DE LA MATA CRUZ | ADDRESS ON FILE | | | | | | | |
| 333279 | MIKASOBE CARABALLO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 333280 | MIKASOBE COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 333281 | MIKASOBE DAVILA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 722507 | MIKE & BROTHER LEATHERS CO | PO BOX 2029 | | | | AIBONITO | PR | 00705 | |
| 722508 | MIKE AUTO AIR | 1304 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 722509 | MIKE B MARTINEZ RAMIREZ | CARR 3101 KM 0 9 | | | | LAJAS | PR | 00667 | |
| 722510 | MIKE BUMPER REPAIR | HC 4 BOX 8166 | | | | JUANA DIAZ | PR | 00795 | |
| 333282 | MIKE CANDEARIA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 333283 | MIKE CANDELARIA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 722511 | MIKE CLAUDIO CATERING SERVICE. | HNAS DAVILA | 493 AVE BETANCES URB HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| 722512 | MIKE CLAUDIO CATERING SERVICE. | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 333284 | MIKE CRUZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 333285 | MIKE EUGENIDES PETERS/CHRIS BRYANT | ADDRESS ON FILE | | | | | | | |
| 722513 | MIKE G ALBALADEJO RIVERA | URB LAS COLINAS | L 46 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 722514 | MIKE LOPEZ BOLIK | HC 01 BOX 2015 | | | | MOROVIS | PR | 00687 | |
| 722515 | MIKE MELENDEZ | PO BOX 10141 | | | | SAN JUAN | PR | 00908 | |
| 722516 | MIKE PEREZ RIVERA | COND NEW SAN JUAN | 6471 AVE ISLA VERDE APT 608 | | | CAROLINA | PR | 00979 | |
| 722517 | MIKE PIZARRO MAINTENANCE INC | BAYAMON GARDENS STATION | P O BOX 3803 | | | BAYAMON | PR | 00958 | |
| 722518 | MIKE POWERS | 2545 HILLIARD ROME RD HILLIARD | | | | OHIO | OH | 43026-9471 | |
| 722519 | MIKE RAMOS CRESPO | PO BOX 5911 | | | | CAGUAS | PR | 00726 | |
| 333286 | MIKE S NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 722520 | MIKE SERV. STATION | AVE. NOEL ESTRADA 261 | | | | ISABELA | PR | 00662 | |
| 333287 | MIKE SOSA MOLINA | ADDRESS ON FILE | | | | | | | |
| 333288 | MIKE TORRES LAUREANO | ADDRESS ON FILE | | | | | | | |
| 333289 | MIKE TORRES ROLDAN | LCDO. ALBERTO COUVERTIE BARRERA | PO Box 191782 | | | SAN JUAN | PR | 00919-1782 | |
| 333290 | MIKE TORRES ROLDAN | LCDO. DOMINGO EMANUELLI HERNÁNDEZ | PO Box 2443 | | | ARECIBO | PR | 00613-2443 | |
| 333291 | MIKE TORRES ROLDAN | LCDO. JUAN R. DAVILA DIAZ | 134 Mayagüez | | | SAN JUAN | PR | 00917 | |
| 333292 | MIKE TORRES ROLDAN | LCDO. MIGUEL M. CANCIO ARCELAY | PO Box 8414 | | | SAN JUAN | PR | 00910 | |
| 333293 | MIKE VALENTINE CRUZ | ADDRESS ON FILE | | | | | | | |
| 333294 | MIKE VELEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 722521 | MIKE Y CORDERO MORALES | 103 CALLE LOURDES SALLABERRY | | | | MAYAGUEZ | PR | 00680 | |
| 333295 | MIKE YAMIN TODD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 333296 | MIKEEBEL FIGUEROA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 333297 | MIKEL JUAN EGUIA MOREDA | ADDRESS ON FILE | | | | | | | |
| 333298 | MIKELL CHAPARRO, EDEL ARNALDO | ADDRESS ON FILE | | | | | | | |
| 333299 | MIKELL MIRANDA, EDEL | ADDRESS ON FILE | | | | | | | |
| 333300 | MIKELYNE ECHEVARRIA DECLET | ADDRESS ON FILE | | | | | | | |
| 722522 | MIKES PAINT SHOP | PO BOX 667 | | | | CANOVANAS | PR | 00729 | |
| 722523 | MIKEY RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 722524 | MIKEY RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 333301 | MIKHAEL V VAZQUEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 722525 | MIKHAIL CANALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 722526 | MIKHAIL RODRIGUEZ SANTIAGO | BO RIO JUEYES | CARR 154 KM 3 0 | | | COAMO | PR | 00769 | |
| 333302 | MIKI TOMIZAWA | ADDRESS ON FILE | | | | | | | |
| 333303 | MIKKAL & ASSOCIATES INC | URB JARDINES DEL CARIBE | EE 38 CALLE 30 | | | GUAYANILLA | PR | 00656 | |
| 333304 | MILA GIL, JOSE | ADDRESS ON FILE | | | | | | | |
| 333305 | MILA MARTINEZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| 333306 | MILADI RIJOS ROSA | ADDRESS ON FILE | | | | | | | |
| 722527 | MILADIS CAMACHO OTERO | URB SANTA ANA | I 24 CALLE DIAMANTE | | | VEGA ALTA | PR | 00692 | |
| 333307 | MILADIS COSTOSO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 722528 | MILADIS JIMENEZ SEGARRA | 1921 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 722529 | MILADY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 722530 | MILADY RIVERA CARTAGENA | HC 3 BOX 8063 | | | | BARRANQUITAS | PR | 00794 | |
| 722531 | MILADY ALVAREZ TOLEDO | PO BOX 33-6447 | | | | PONCE | PR | 00731 | |
| 333308 | MILADY CAQUIAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 722532 | MILADY CINTRON GUTIERREZ | URB VALLE ALTO | 1611 CALLE CIMA | | | PONCE | PR | 00730-3145 | |
| 722533 | MILADY CINTRON GUTIERREZ | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 722534 | MILADY COLON BOCACHICA | P O BOX 1530 | | | | VILLALBA | PR | 00766 | |
| 722535 | MILADY COSME OLMEDA | HC 1 BOX 4826 | | | | NAGUABO | PR | 00718-9726 | |
| 722536 | MILADY COTTO FIGUEROA | HC 6 BOX 4477 | | | | COTTO LAUREL | PR | 00780 | |
| 333309 | MILADY DEL RIO | ADDRESS ON FILE | | | | | | | |
| 333310 | MILADY DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 333311 | MILADY FIGUEROA ESPINO | ADDRESS ON FILE | | | | | | | |
| 722537 | MILADY IRIZARRY VAZQUEZ | HC 04 BOX 11926 | | | | YAUCO | PR | 00698 | |
| 722538 | MILADY RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333312 | MILADY ROSARIO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 722539 | MILADY VAZQUEZ ROSARIO | HC 10 BOX 8148 | | | | SABANA GRANDE | PR | 00637 | |
| 722540 | MILADY VELAZQUEZ MALDONADO | HC 02 BOX 5656 | | | | ARECIBO | PR | 00616 | |
| 333313 | MILADYS ALVELO CAQUIAS | ADDRESS ON FILE | | | | | | | |
| 722541 | MILADYS BENITES TORRES | CALLE CARBONEL APTO 2 | ESQ FRANCO ALTOS | | | CABO ROJO | PR | 00623 | |
| 333314 | MILADYS CORTES ZAMORA | ADDRESS ON FILE | | | | | | | |
| 333315 | MILADYS MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 333316 | MILADYS MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 722542 | MILADYS N FUENTES ORTIZ | PO BOX 1179 | | | | OROCOVIS | PR | 00720-1179 | |
| 722543 | MILADYS N RIVERA OLIVERAS | 1201 CHALETS DE SAN FERNANDO | | | | CAROLINA | PR | 00987 | |
| 722544 | MILADYS NILS MEDRANO | COND LOS ALMENDROS PLAZA DOS | 308 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 333317 | MILADYS ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 333318 | MILADYS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 722545 | MILADYS RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 722546 | MILADYS SANTIAGO VARGAS | BO SUSUA BAJA | 93 CALLE AZUCENA | | | SABANA GRANDE | PR | 00636 | |
| 333319 | MILADYS TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 722547 | MILADYS VELAZQUEZ FELICIANO | PO BOX 560716 | | | | GUAYANILLA | PR | 00656-3716 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 333320 | MILAGRITO QUINONES CORPORAN | ADDRESS ON FILE | | | | | | | |
| 333321 | MILAGRITOS DOMINGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 722548 | MILAGRO CARABALLO CASTRO | LOS ROSALES | EDIF 4 APT 29 | | | TRUJILLO ALTO | PR | 00976 | |
| 333322 | MILAGRO FRASQUERI PINERO | ADDRESS ON FILE | | | | | | | |
| 722549 | MILAGRO L GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 722550 | MILAGRO MARRERO ROSADO | 1380 BO LA PLANTA | | | | ARECIBO | PR | 00613 | |
| 722551 | MILAGRO MOJICA LAMURT | BO ANONES | HC 01 BOX 3344 | | | LAS MARIAS | PR | 00670 | |
| 722552 | MILAGRO RODRIGUEZ JIMENEZ | BZN 5 209 A | | | | ISABELA | PR | 00662 | |
| 333323 | MILAGRO ROSARIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 722553 | MILAGRO SANCHEZ IZQUIERDO | FACTOR 1 | BUZON 73 CALLE B | | | ARECIBO | PR | 00612 | |
| 722554 | MILAGROS APONTE RIVERA | URB. VILLA CAROLINA | 216-10 CALLE 505 | | | CAROLINA | PR | 00979 | |
| 722555 | MILAGROS DIAZ SANTIAGO | URB APRIL GARDENS | 2 C 13 CALLE 21 | | | LAS PIEDRAS | PR | 00771 | |
| 722556 | MILAGROS FRANCO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 722557 | MILAGROS GRAJALES MORALES | ADDRESS ON FILE | | | | | | | |
| 333324 | MILAGROS A BAUZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 333325 | MILAGROS A COHEN D GRACIA | ADDRESS ON FILE | | | | | | | |
| 722558 | MILAGROS A RODRIGUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 722559 | MILAGROS A ROMAN MOJICA | PO BOX 7702 PUEBLO STATION | | | | CAROLINA | PR | 00986-7702 | |
| 722560 | MILAGROS ACEVEDO COLON | JARDINES DE CERRO GORDO | C 13 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 722561 | MILAGROS ACEVEDO COLON | PASEO DEL PRADO | C 17 CAMINO LAS PALMAS | | | SAN JUAN | PR | 00926 | |
| 722562 | MILAGROS ACEVEDO FRES | ADDRESS ON FILE | | | | | | | |
| 722563 | MILAGROS ACOSTA CASTILLO | PO BOX 307 | | | | YAUCO | PR | 00698 | |
| 333326 | MILAGROS ADORNO MERCED | ADDRESS ON FILE | | | | | | | |
| 333327 | MILAGROS AGOSTO MOLINA | ADDRESS ON FILE | | | | | | | |
| 722564 | MILAGROS AGRAIT ZAPATA | HOCONUCO ALTO | CARR 361 KM 6 3 | | | SAN GERMAN | PR | 00683 | |
| 722565 | MILAGROS AGUILA SAAVEDRA | URB SAN JOSE 326 CALLE BORGONA | | | | SAN JUAN | PR | 00923 | |
| 722566 | MILAGROS AGUIRRE ORTIZ | VENUS GARDENS | 714 ASTER | | | SAN JUAN | PR | 00926 | |
| 333328 | MILAGROS ALEJANDRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 333329 | MILAGROS ALEMANY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722567 | MILAGROS ALICEA AYALA | ADDRESS ON FILE | | | | | | | |
| 333330 | MILAGROS ALICEA CRUZ | ADDRESS ON FILE | | | | | | | |
| 333331 | MILAGROS ALONSO LABATUT | ADDRESS ON FILE | | | | | | | |
| 722568 | MILAGROS ALVAREZ BRACERO | BO DULCES LABIOS | 68 CALLE JESUS ESTEVES | | | MAYAGUEZ | PR | 00681 | |
| 722569 | MILAGROS ALVAREZ JUAN | BO LLANADAS BOX 4-156 | | | | ISABELA | PR | 00662 | |
| 722570 | MILAGROS ALVAREZ TORRES | PO BOX 14427 | BO OBRERO | | | SAN JUAN | PR | 00916-4427 | |
| 722571 | MILAGROS ALVERIO | HC 06 BOX 71012 | | | | CAGUAS | PR | 00725-9507 | |
| 333332 | MILAGROS AMALIS VILLEGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 722572 | MILAGROS AMEZQUITA VELAZQUEZ | SANTA ROSA | 25-3 CALLE 15 | | | BAYAMON | PR | 00659 | |
| 722573 | MILAGROS ANDINO DE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 722574 | MILAGROS ANDINO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333333 | MILAGROS ANDRADES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 722575 | MILAGROS ANDUJAR / D/B/A MI MAR PRODUCTS | S 3-2 PARANA | | | | SAN JUAN | PR | 00926 | |
| 722576 | MILAGROS APONTE MERCADO | ADDRESS ON FILE | | | | | | | |
| 333334 | MILAGROS APONTE ROIG | ADDRESS ON FILE | | | | | | | |
| 333335 | MILAGROS APONTE SANTOS | ADDRESS ON FILE | | | | | | | |
| 333336 | MILAGROS APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 722577 | MILAGROS ARRIETA DIAZ | RIVERSIDE PARK | F 24 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 333337 | MILAGROS ARROYO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 333338 | MILAGROS ARROYO LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 722578 | MILAGROS ARROYO NEGRON | CALLE 1 FERROCARRIL | OFICINA 1 | | | SAN GERMAN | PR | 00683 | |
| 722579 | MILAGROS ARROYO TORRES | ADDRESS ON FILE | | | | | | | |
| 722580 | MILAGROS AVILES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 722581 | MILAGROS AYALA COLON | P O BOX 31216 | | | | SAN JUAN | PR | 00929-2216 | |
| 722582 | MILAGROS BAEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 722583 | MILAGROS BAEZ RIVERA | URB IDAMARIS GARDEN | H 7 CALLE WILLIAM SANTIAGO | | | CAGUAS | PR | 00725 | |
| 722584 | MILAGROS BAEZ ROMERO | HC 20 BOX 27901 | | | | SAN LORENZO | PR | 00754 | |
| 722585 | MILAGROS BALAGUER MARTELL | URB FRATERNIDAD | 125 CALLE MEJICO | | | MAYAGUEZ | PR | 00682 | |
| 722586 | MILAGROS BAREA DRAGONI | ADDRESS ON FILE | | | | | | | |
| 722587 | MILAGROS BARRETO CRUZ | URB TERESITA | AW 26 CALLE 52 | | | BAYAMON | PR | 00961 | |
| 722588 | MILAGROS BARRIOS ALVAREZ | URB LAGOS DE PLATA | M 16 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 722589 | MILAGROS BBQ | BO CUPEY ALTO | RR 9 BOX 1674 | | | SAN JUAN | PR | 00926 | |
| 722590 | MILAGROS BEAUTY SUPPLY | 25 VICTORIA MATERO | | | | SALINAS | PR | 00751 | |
| 722591 | MILAGROS BELLO VEGA | BO MAGUEYES | 99 A CALLE TOPACIO | | | PONCE | PR | 00731 | |
| 722592 | MILAGROS BELTRAN SANTIAGO | P O BOX 365 | | | | SALINAS | PR | 00751 | |
| 333339 | MILAGROS BENIQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 333340 | MILAGROS BLANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 722593 | MILAGROS BLANCO RIVERA | LAGUNA VIEW TOWERS I APT 201 | | | | SAN JUAN | PR | 00924 | |
| 722594 | MILAGROS BONILLA | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 722595 | MILAGROS BORRERO | QUINTAS DE DORADO | J 28 CALLE 10 | | | DORADO | PR | 00640 | |
| 333341 | MILAGROS BOTLER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722596 | MILAGROS BOTLER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722597 | MILAGROS BOUILLERCE ARVELO | ADDRESS ON FILE | | | | | | | |
| 333342 | MILAGROS BRITO TIRADO | ADDRESS ON FILE | | | | | | | |
| 722598 | MILAGROS BURGOS | VILLA NEVAREZ | 313 CALLE 20 | | | SAN JUAN | PR | 00927 | |
| 722599 | MILAGROS C ALVAREZ RENTAS | O2 URB ESTANCIAS DE YAUCO | | | | YAUCO | PR | 00698 | |
| 722600 | MILAGROS C RIVERA LEBRON | JARD DE RIO GRANDE | BN 471 CALLE 72 | | | RIO GRANDE | PR | 00745 | |
| 333343 | MILAGROS C RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 722601 | MILAGROS C. SAEZ VEGA | PO BOX 1595 | | | | COAMO | PR | 00769 | |
| 333344 | MILAGROS CALDERON OYOLA | ADDRESS ON FILE | | | | | | | |
| 722602 | MILAGROS CALIXTO CAMACHO | APARTADO 538 | | | | PATILLAS | PR | 00723 | |
| 333345 | MILAGROS CAMACHO AYALA | ADDRESS ON FILE | | | | | | | |
| 722603 | MILAGROS CAMACHO RIVERA | BO PALO SECO | BOX 602 | | | MAUNABO | PR | 00707 | |
| 333346 | MILAGROS CANALES IBANEZ | ADDRESS ON FILE | | | | | | | |
| 333347 | MILAGROS CANDELARIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 333348 | MILAGROS CANDELARIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 722604 | MILAGROS CANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 722605 | MILAGROS CANO SANCHEZ | URB SAN DEMETRIO | 271 CALLE PICUA | | | VEGA BAJA | PR | 00693 | |
| 722606 | MILAGROS CAPO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 722608 | MILAGROS CAQUIAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 722607 | MILAGROS CAQUIAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 333349 | MILAGROS CARABALLO CARRILLO | ADDRESS ON FILE | | | | | | | |
| 333350 | MILAGROS CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333351 | MILAGROS CARABALLO TORRES | ADDRESS ON FILE | | | | | | | |
| 722609 | MILAGROS CARBONELL GARCIA | URB LA MARGARITA | 2 27 APTO 1015 | | | SALINAS | PR | 00751 | |
| 722610 | MILAGROS CARDONA MEDINA | BO AIBONITO GUERRERO | HC 1 BOX 9667 | | | SAN SEBASTIAN | PR | 00685 | |
| 722611 | MILAGROS CARMENATTY VARGAS | HC 5 BOX 54043 | | | | MAYAGUEZ | PR | 00680 | |
| 333352 | MILAGROS CARRERO CARDONA | ADDRESS ON FILE | | | | | | | |
| 722612 | MILAGROS CARRERO GONZALEZ | HC 01 BOX 7364 | | | | LAJAS | PR | 00667 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 333353 | MILAGROS CARRERO Y MAYRA J RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722613 | MILAGROS CASIANO MATIAS | BDA NADAL | 67 A CALLE 2 | | | MAYAGUEZ | PR | 00680 | |
| 722614 | MILAGROS CASTILLO RODRIGUEZ | LOS ROSALES | EDIF 4 APT 35 | | | TRUJILLO ALTO | PR | 00976 | |
| 333354 | MILAGROS CASTRO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 722615 | MILAGROS CASTRO DE JESUS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 722616 | MILAGROS CASTRO ROMAN | ADDRESS ON FILE | | | | | | | |
| 722617 | MILAGROS CASTRO SANTA | HC 03 BOX 13360 | | | | UTUADO | PR | 00641 | |
| 333355 | MILAGROS CERMENO D' FERRAL | ADDRESS ON FILE | | | | | | | |
| 722618 | MILAGROS CESAREO MAYSONET | PO BOX 408 | | | | SABANA SECA | PR | 00952 | |
| 722619 | MILAGROS CINTRON | PO BOX 6306 | | | | PONCE | PR | 00733 | |
| 722620 | MILAGROS CISNEROS CRUZ | BO SAN ANTON | CARR 3 R 887 K 2 H 4 | | | CAROLINA | PR | 00985 | |
| 333356 | MILAGROS COLL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 722621 | MILAGROS COLLAZO CONCHA | VILLA FONTANA | VIA 21 QL8 | | | CAROLINA | PR | 00983 | |
| 722623 | MILAGROS COLON | ADDRESS ON FILE | | | | | | | |
| 722622 | MILAGROS COLON | ADDRESS ON FILE | | | | | | | |
| 722624 | MILAGROS COLON | URB LAS MONJITAS | 430 CALLE CAPELLAN | | | PONCE | PR | 00730-3913 | |
| 722625 | MILAGROS COLON | HC 08 BOX 985 | | | | PONCE | PR | 00731 | |
| 722626 | MILAGROS COLON LEDESMA | MIRADERO GARDEN | CARR 108 BOX 720 | | | MAYAGUEZ | PR | 00680 | |
| 333357 | MILAGROS COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 333358 | MILAGROS COLON MATOS | ADDRESS ON FILE | | | | | | | |
| 333359 | MILAGROS COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333360 | MILAGROS COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 722627 | MILAGROS COLON PLATA | ADDRESS ON FILE | | | | | | | |
| 722628 | MILAGROS CONCEPCION MARTINEZ | H C 2 BOX 13998 | | | | MOCA | PR | 00676 | |
| 333361 | MILAGROS CONCEPCION MORALES | ADDRESS ON FILE | | | | | | | |
| 722629 | MILAGROS CORDERO RODRIGUEZ | 8 RES VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 722630 | MILAGROS CORDERO RODRIGUEZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00738 | |
| 333362 | MILAGROS CORPORAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 722631 | MILAGROS CORREA BONILLA | BO LA QUINTA | 252 CALLE BALBOA APT 4 | | | MAYAGUEZ | PR | 00680 | |
| 722632 | MILAGROS COSS DIAZ | HC 2 BOX 7543 | | | | CAMUY | PR | 00627 | |
| 722633 | MILAGROS COSS DIAZ | HC 1 BOX 10850 | | | | SAN SEBASTIAN | PR | 00685 | |
| 333363 | MILAGROS COTTO ZAVALA | ADDRESS ON FILE | | | | | | | |
| 722634 | MILAGROS COTTO ZAVALA | ADDRESS ON FILE | | | | | | | |
| 333364 | MILAGROS CRUZ /MARIA COLLAZO/ DAISY CRUZ | ADDRESS ON FILE | | | | | | | |
| 333365 | MILAGROS CRUZ /MEDICAL TRANSP.AMB. INC. | ADDRESS ON FILE | | | | | | | |
| 722635 | MILAGROS CRUZ ALVAREZ | VILLA PALMERAS | 16 CALLE UNION | | | SAN JUAN | PR | 00915 | |
| 333366 | MILAGROS CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 333367 | MILAGROS CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 722636 | MILAGROS CRUZ ORTIZ | HC 01 BOX 6690 | | | | GUAYNABO | PR | 00971 | |
| 722637 | MILAGROS CRUZ SANTIAGO | URB VILLA DE LOIZA | F 2 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| 722638 | MILAGROS CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 722639 | MILAGROS CUEVAS | ADDRESS ON FILE | | | | | | | |
| 333368 | MILAGROS CUEVAS TORRES | ADDRESS ON FILE | | | | | | | |
| 333369 | MILAGROS CUEVAS TORRES INC | URB ROGAL PALM | 1A-13 CALLE AZALEA | | | BAYAMON | PR | 00956 | |
| 722640 | MILAGROS D MADERA CUEVAS | URB PERLA DEL SUR | 2506 CALLE COMPARSA | | | PONCE | PR | 00717-0424 | |
| 722641 | MILAGROS DATIS CARRERO | ADDRESS ON FILE | | | | | | | |
| 722642 | MILAGROS DAVILA LOPEZ | PARCELAS LAS DOLORES | 231 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 333370 | MILAGROS DAVILA SANTANA | ADDRESS ON FILE | | | | | | | |
| 333371 | MILAGROS DAVILA Y RAFAEL NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 722643 | MILAGROS DE DIOS CRUZ RIVERA | HC 2 BOX 8701 | | | | CIALES | PR | 00638 | |
| 333372 | MILAGROS DE HOYOS PENAS | ADDRESS ON FILE | | | | | | | |
| 722644 | MILAGROS DE JESUS ESTREMERA | PARCELAS CHIVA | 1979 CALLE 1 | | | QUEBRADILLAS | PR | 00678 | |
| 722645 | MILAGROS DE JESUS FUENTES | P OBOX 3590 | | | | LOIZA | PR | 00772 | |
| 722646 | MILAGROS DE JESUS LA LUZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 333373 | MILAGROS DE JESUS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 333374 | MILAGROS DE JESUS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 722647 | MILAGROS DE JESUS RIVERA | VILLAS DE LOIZA | N 4 CALLE 6 | | | CANOVANAS | PR | 00729 | |
| 333375 | MILAGROS DE L JIMENEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 722648 | MILAGROS DE LA CRUZ DEL ROSARIO | 211A LEWIS AVE APT 2A | | | | BROOKLYN | NY | 11221 | |
| 722649 | MILAGROS DE LA ROSA CASTILLO | URB VILLA FONTANA | VIA 60 AS CALLE 7 | | | CAROLINA | PR | 00983 | |
| 333376 | MILAGROS DE LEON BORRERO | ADDRESS ON FILE | | | | | | | |
| 333377 | MILAGROS DE LEON FLECHA | ADDRESS ON FILE | | | | | | | |
| 722650 | MILAGROS DE LEON MORA | ADDRESS ON FILE | | | | | | | |
| 722651 | MILAGROS DE LOS A MIRANDA MORALES | P O BOX 122 | | | | CAYEY | PR | 00737 | |
| 333378 | MILAGROS DE LOS A SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 722652 | MILAGROS DEITER TORRES | HC 04 BOX 15833 | | | | HUMACAO | PR | 00791 | |
| 722653 | MILAGROS DEL C ADORNO RIVERA | URB VILLA NEVAREZ | 1025 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 333379 | MILAGROS DEL C GARCIA PERFECTO | ADDRESS ON FILE | | | | | | | |
| 333380 | MILAGROS DEL C MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 722654 | MILAGROS DEL C PEREZ | RES ARBOLEDA | EDIF 8 APT 28 | | | MAYAGUEZ | PR | 00680 | |
| 722655 | MILAGROS DEL CARMEN LOPEZ | BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| 333381 | Milagros Del Carmen Melendez Saez | ADDRESS ON FILE | | | | | | | |
| 333382 | MILAGROS DEL CARMEN RUIZ | ADDRESS ON FILE | | | | | | | |
| 333383 | MILAGROS DEL R RIVERA / J- C- AMBIENTAL | ADDRESS ON FILE | | | | | | | |
| 722656 | MILAGROS DEL R RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 333384 | MILAGROS DEL RIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 333385 | MILAGROS DELGADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 722657 | MILAGROS DELGADO RIVERA | URB VALENCIA I | 40 CALLE MARIO PEREZ | | | JUNCOS | PR | 00777 | |
| 333386 | MILAGROS DIAZ BAUTISTA | ADDRESS ON FILE | | | | | | | |
| 722658 | MILAGROS DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 333387 | MILAGROS DÍAZ DÍAZ | JULIO E. GIL DE LAMADRID PÉREZ | REPARTO ALHAMBRA | A-11 CALLE GRANADA | | Bayamón | PR | 00957 | |
| 333388 | MILAGROS DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 722659 | MILAGROS DIAZ RIVERA | P O BOX 1041 | | | | CAROLINA | PR | 00986 | |
| 722660 | MILAGROS DIAZ RODRIGUEZ | PO BOX 363663 | | | | SAN JUAN | PR | 00936-3663 | |
| 333389 | MILAGROS DIAZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 333390 | MILAGROS DOHNERT | ADDRESS ON FILE | | | | | | | |
| 722661 | MILAGROS DURAND LAMELA | ADDRESS ON FILE | | | | | | | |
| 722662 | MILAGROS E CALDERON ORTIZ | URB LOMAS VERDES | K8 CALLE COLOMBINA | | | BAYAMON | PR | 00956-3208 | |
| 333391 | MILAGROS E GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 722663 | MILAGROS E JIMENEZ VELEZ | EXT LAS CASAS | EDIF 28 APT 426 | | | SAN JUAN | PR | 00915 | |
| 333392 | MILAGROS E NEGRON / NAHEM NAIMEY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 722664 | MILAGROS E RIJOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 722665 | MILAGROS E TORRES BENEJAM | RES JOSE DE DIEGO | EDIF 4 APT 42 | | | AGUADILLA | PR | 00603 | |
| 333393 | MILAGROS E. SANTIAGO PEDROZA | POR DERECHO PROPIO | HC-02 BOX 9935 | BO. LLANOS ADENTRO | | AIBONITO | PR | 00705 | |
| 333394 | MILAGROS E. SCHETTINI DE JESUS | ADDRESS ON FILE | | | | | | | |
| 333395 | MILAGROS ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333396 | MILAGROS EMILCE VARGAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 722666 | MILAGROS ENCARNACION DELGADO | HC 2 BOX 3947 | | | | LUQUILLO | PR | 00773 | |
| 333397 | MILAGROS ESTRADA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 333398 | MILAGROS ESTREMERA PENA | ADDRESS ON FILE | | | | | | | |
| 722667 | MILAGROS FALU PIZARRO | PO BOX 331 | | | | TOA BAJA | PR | 00951 | |
| 722668 | MILAGROS FALU PIZARRO | BO SABANA SECA | 152 CALLE CULTO | | | TOA BAJA | PR | 00952 | |
| 722669 | MILAGROS FELICIANO ESPINOSA | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 333399 | MILAGROS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 333400 | MILAGROS FERNANDEZ CALIMANO | ADDRESS ON FILE | | | | | | | |
| 333401 | MILAGROS FERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 722670 | MILAGROS FERREIRA | ADDRESS ON FILE | | | | | | | |
| 722671 | MILAGROS FIGUEROA | EL MIRADOR | EDF 5 APT P 2 | | | SAN JUAN | PR | 00915 | |
| 333402 | MILAGROS FIGUEROA ADORNO | ADDRESS ON FILE | | | | | | | |
| 333403 | MILAGROS FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 722672 | MILAGROS FIGUEROA PEREZ | PO BOX 761 | | | | BAJADERO | PR | 00616 | |
| 722673 | MILAGROS FIGUEROA PEREZ | 2 E 2 EXT SANTA ELENA | | | | GUAYANILLA | PR | 00656 | |
| 333404 | MILAGROS FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 722674 | MILAGROS FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 722675 | MILAGROS FIGUEROA TORRES | HC 1 BOX 7806 | | | | GUAYANILLA | PR | 00656 | |
| 722676 | MILAGROS FIGUEROA TORRES | BO PAMPANOS | APARTADO 8910 | | | PONCE | PR | 00731 | |
| 722677 | MILAGROS FIGUEROA VELEZ | 74 REPTO ARENALES | | | | LAS PIEDRAS | PR | 00771 | |
| 333405 | MILAGROS FLORES VEGA | ADDRESS ON FILE | | | | | | | |
| 722678 | MILAGROS FLORES VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 333406 | MILAGROS FONSECA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 333407 | MILAGROS FONSECA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 722679 | MILAGROS FONTANEZ GARCIA | BOX 1928 | | | | CAGUAS | PR | 00726 | |
| 722680 | MILAGROS FOURNIER RAMOS | P O BOX 270355 | | | | SAN JUAN | PR | 00927 | |
| 722681 | MILAGROS FRAGOSO CORREA | URB QUINTAS DE CANOVANAS | 425 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 333408 | MILAGROS FRANCO | ADDRESS ON FILE | | | | | | | |
| 333409 | MILAGROS FRANCO CRUZ | ADDRESS ON FILE | | | | | | | |
| 722682 | MILAGROS G GARCIA DIAZ | COND MAGDALENA TOWERS | 361 CALLE DEL PARQUE SUITE 207 | | | SAN JUAN | PR | 00912 | |
| 722683 | MILAGROS G LOPEZ CAMPOS | B3 COND PONTEZUELA APT D1 | | | | CAROLINA | PR | 00983 | |
| 333410 | MILAGROS GARCIA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 333411 | MILAGROS GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 333412 | MILAGROS GARCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 722684 | MILAGROS GARCIA SANTIAGO | STA ELVIRA | 32 CALLE SANTA LUCIA | | | CAGUAS | PR | 00725 | |
| 333413 | MILAGROS GARCIA/ FELIX A LOPEZ | ADDRESS ON FILE | | | | | | | |
| 722685 | MILAGROS GARRIGA | URB HAYDE PARK | 175 JOSE PADIN | | | SAN JUAN | PR | 00918 | |
| 722686 | MILAGROS GASTON COLON | URB SAN MARTIN | F 33 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 722687 | MILAGROS GERALDINO MARTIN | URB TORRIMAR | 8-28 PASEO ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| 333414 | MILAGROS GOMEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 722688 | MILAGROS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 722689 | MILAGROS GONZALEZ | CASA DE LAS TELAS | 66 CALLE BARCELO | | | BARRANQUITAS | PR | 00794 | |
| 722690 | MILAGROS GONZALEZ | REPTO SAN JOSE | 474 CALLE ASTORGA | | | SAN JUAN | PR | 00923 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 722691 | MILAGROS GONZALEZ | URB LA CUMBRE 448 | CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 722692 | MILAGROS GONZALEZ ANDRADES | BO CACAO | HC 02 BOX 15409 | | | CAROLINA | PR | 00985 | |
| 333415 | MILAGROS GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 333416 | MILAGROS GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 333417 | MILAGROS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722693 | MILAGROS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722695 | MILAGROS GONZALEZ RODRIGUEZ | HC 03 BOX 15616 | | | | QUEBRADILLAS | PR | 00678 | |
| 722694 | MILAGROS GONZALEZ RODRIGUEZ | 1535 P DE LEON | | | | SAN JUAN | PR | 00926-2713 | |
| 722696 | MILAGROS GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 722697 | MILAGROS GONZALEZ SOTO | HC 1 BOX 4280 | | | | LARES | PR | 00669 | |
| 333418 | MILAGROS GONZALEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 333419 | MILAGROS GONZALEZ TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 722698 | MILAGROS GONZALEZ TOLENTINO | HC 1 BOX 23265 | | | | CAGUAS | PR | 00725 | |
| 333420 | MILAGROS GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 333421 | MILAGROS GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 722699 | MILAGROS GORDEN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 722700 | MILAGROS GUADALUPE ORTIZ | VILLA DEL SOL | 5 EDIF 3 APT B 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 333422 | MILAGROS GUEVARA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 722701 | MILAGROS GUZMAN | RES LAS MARGARITAS | EDIF 18 APT 179 | | | SAN JUAN | PR | 00915 | |
| 722702 | MILAGROS GUZMAN JUAN | APARTADO 572 | BO CACAO | | | QUEBRADILLAS | PR | 00678 | |
| 722703 | MILAGROS H DIAZ ARISTUD | ADDRESS ON FILE | | | | | | | |
| 722704 | MILAGROS HENRY | 680 AVE TERESA JOURNET | | | | MAYAGUEZ | PR | 00680 | |
| 722705 | MILAGROS HERDENSON LOZADA | URBCAPARRA TERRACE | 18 SE CALLE 18 | | | SAN JUAN | PR | 00921 | |
| 333423 | MILAGROS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 722706 | MILAGROS HERNANDEZ GOVEO | URB LOS DOMINICOS | A 9 CALLE SAN MATEO | | | BAYAMON | PR | 00957 | |
| 722707 | MILAGROS HERNANDEZ RODRIGUEZ | HC 91 BUZON 9141 | | | | VEGA ALTA | PR | 00692 | |
| 722708 | MILAGROS HERNANDEZ VARGAS | PO BOX 1736 | | | | MOCA | PR | 00676 | |
| 333424 | MILAGROS HIDALGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 722709 | MILAGROS HIRALDO SANTIAGO | RES FELIPES OSORIO | EDIF 9 APT 41 | | | CAROLINA | PR | 00985 | |
| 722710 | MILAGROS HUERTAS D | ADDRESS ON FILE | | | | | | | |
| 722711 | MILAGROS I AGUILAR CASTRO | BO NARANJITO | HC 04 BOX 47103 | | | HATILLO | PR | 00659 | |
| 333425 | MILAGROS I BURGOS | ADDRESS ON FILE | | | | | | | |
| 722712 | MILAGROS I DOMINGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 333426 | MILAGROS I GARCIA ROMERO | ADDRESS ON FILE | | | | | | | |
| 333427 | MILAGROS I MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 722713 | MILAGROS I PIETRI MARRERO | URB ALT DE FLAMBOYAN | C 2 HH 3 APTO 4 | | | BAYAMON | PR | 00959 | |
| 722714 | MILAGROS IRIZARRY DE JESUS | ADDRESS ON FILE | | | | | | | |
| 333429 | MILAGROS ITURRONDO BAEZ | ADDRESS ON FILE | | | | | | | |
| 333430 | MILAGROS J FIGUEROA SOTO | ADDRESS ON FILE | | | | | | | |
| 722715 | MILAGROS J FIGUEROA SOTO | ADDRESS ON FILE | | | | | | | |
| 722716 | MILAGROS J LLOMPART MONGE | ADDRESS ON FILE | | | | | | | |
| 333431 | MILAGROS J RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 722717 | MILAGROS J URBINA CORREA | COND QUINTANA | TORRE A APTO 707 | | | SAN JUAN | PR | 00917 | |
| 722718 | MILAGROS JIMENEZ RODRIGUEZ | PO BOX 348362 | | | | CORAL GABLES | FL | 33234 | |
| 333433 | MILAGROS JIMENEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 333434 | MILAGROS JOSE CORDERO | ADDRESS ON FILE | | | | | | | |
| 722719 | MILAGROS JUSTINIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333435 | MILAGROS KEPPIS PEREZ | ADDRESS ON FILE | | | | | | | |
| 722720 | MILAGROS L LUGO CONZALEZ | URB CATALANA | 8 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 333436 | MILAGROS L PEREZ GARAYALDE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 722721 | MILAGROS L RAMOS MULERO | ADDRESS ON FILE | | | | | | | |
| 333437 | MILAGROS L. RESTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 333438 | MILAGROS LABOY QUINONES | ADDRESS ON FILE | | | | | | | |
| 333439 | MILAGROS LANDING MIRANDA | ADDRESS ON FILE | | | | | | | |
| 722722 | MILAGROS LANZA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 333440 | MILAGROS LASSUS MILLAN | ADDRESS ON FILE | | | | | | | |
| 333441 | MILAGROS LAUREANO GERENA | ADDRESS ON FILE | | | | | | | |
| 722723 | MILAGROS LEBRON LEBRON | URB JARD DE CAGUAS | C B 34 CALLE CARLOS J LOZADA | | | CAGUAS | PR | 00727 | |
| 722724 | MILAGROS LEDESMA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 722725 | MILAGROS LEON ORTIZ | BZN 2262 | | | | CIDRA | PR | 00739 | |
| 333442 | MILAGROS LIRANZO ALONSO | ADDRESS ON FILE | | | | | | | |
| 722726 | MILAGROS LLANOS CASADO | ADDRESS ON FILE | | | | | | | |
| 722727 | MILAGROS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 722728 | MILAGROS LOPEZ CARMONA | SEC. ALMIRANTE BUZON 2285-1 | | | | CIDRA | PR | 00739 | |
| 722729 | MILAGROS LOPEZ ORTIZ | P O BOX 138 | | | | GUANICA | PR | 00653 | |
| 333444 | MILAGROS LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 722730 | MILAGROS LOPEZ RIVERA | HC 4 BOX 14170 | | | | SAN SEBASTIAN | PR | 00685 | |
| 333445 | MILAGROS LOPEZ RONDON | ADDRESS ON FILE | | | | | | | |
| 333446 | MILAGROS LOPEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 333447 | MILAGROS LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 722731 | MILAGROS LUCIANO COLON | URB VALENCIA | 365 CALLE BADAJOZ | | | SAN JUAN | PR | 00923 | |
| 333448 | MILAGROS LUGO | ADDRESS ON FILE | | | | | | | |
| 722732 | MILAGROS LUGO AMADOR | ADDRESS ON FILE | | | | | | | |
| 333449 | MILAGROS LUNA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 722733 | MILAGROS M GUTIN PAGAN | ADDRESS ON FILE | | | | | | | |
| 722734 | MILAGROS M LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 722735 | MILAGROS M MENDIZABAL GARCIA | CARR 341 BOX 5570 MANI | | | | MAYAGUEZ | PR | 00680 | |
| 333451 | MILAGROS M PAGAN PADILLA | ADDRESS ON FILE | | | | | | | |
| 722736 | MILAGROS M SALAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 333452 | MILAGROS M TROCHE OTERO | ADDRESS ON FILE | | | | | | | |
| 333453 | MILAGROS M VILLAFANE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 333454 | MILAGROS M. ESCALERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 722737 | MILAGROS MALDONADO | HC 01 BOX 5017 | | | | BARCELONETA | PR | 00617 | |
| 722738 | MILAGROS MALDONADO | HC 72 BOX 3695 | | | | NARANJITO | PR | 00719 | |
| 333455 | MILAGROS MALDONADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 722739 | MILAGROS MALDONADO GUZMAN | PO BOX 51271 | | | | TOA BAJA | PR | 00950 | |
| 722740 | MILAGROS MALDONADO PEREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 333456 | MILAGROS MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 722741 | MILAGROS MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 722742 | MILAGROS MALDONADO ZEDA | ADDRESS ON FILE | | | | | | | |
| 722743 | MILAGROS MARCANO BAEZ | PO BOX 363091 | | | | SAN JUAN | PR | 00936 | |
| 722744 | MILAGROS MARCANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 722745 | MILAGROS MARFISI MARTINEZ | URB LOS CAOBOS | 1673 CALLE GUAYACAN | | | PONCE | PR | 00731 | |
| 333458 | MILAGROS MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| 333459 | Milagros Marrero Zayas | ADDRESS ON FILE | | | | | | | |
| 722746 | MILAGROS MARTINEZ ALONSO | URB STA MARIA | G 28 CALLE 7 | | | SAN GERMAN | PR | 00683 | |
| 722747 | MILAGROS MARTINEZ CARRANZA | URB ROOSEVELT | 262 ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 333460 | MILAGROS MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 722748 | MILAGROS MARTINEZ GARCIA | VILLA ANGELICA | 188 CALLE 6 | | | LUQUILLO | PR | 00773 | |
| 722750 | MILAGROS MARTINEZ MERCADO | URB PUERTO NUEVO | 654 CALLE CARDONA | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 722749 | MILAGROS MARTINEZ MERCADO | MSC 833 #138 AVE. WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| 722751 | MILAGROS MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 333461 | MILAGROS MARTINEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 722752 | MILAGROS MARTINEZ RIVERA | HC 01 BOX 30011 | | | | JUANA DIAZ | PR | 00795 | |
| 722753 | MILAGROS MARTINEZ ROMAN | 133 GLEASON CONE | | | | SANFORD | FL | 32773 | |
| 722754 | MILAGROS MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 722756 | MILAGROS MARTINEZ SANCHEZ | HC 2 BOX 9976 | | | | LAS MARIAS | PR | 00670 | |
| 722755 | MILAGROS MARTINEZ SANCHEZ | URB MANSIONES DE ESPANA F 13 | CALLE AZORIN | | | MAYAGUEZ | PR | 00680-7755 | |
| 333462 | MILAGROS MARTORELL AGOSTO | ADDRESS ON FILE | | | | | | | |
| 333463 | MILAGROS MARTORELL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 333464 | MILAGROS MATOS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 333465 | MILAGROS MATOS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 333466 | MILAGROS MATOS DBA ROSARIO TRANSPORT | PO BOX 1704 | | | | AIBONITO | PR | 00705 | |
| 333467 | MILAGROS MATOS DE HILVERSUM | ADDRESS ON FILE | | | | | | | |
| 722757 | MILAGROS MATOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 333468 | MILAGROS MATOS/DBA ROSARIO TRANSPORT SER | PO BOX 1704 | | | | AIBONITO | PR | 00705 | |
| 333469 | MILAGROS MEDINA | ADDRESS ON FILE | | | | | | | |
| 722758 | MILAGROS MEDINA CARDONA | PO BOX 390 | | | | ARECIBO | PR | 00613 | |
| 722759 | MILAGROS MEDINA CARDONA | PARC PALENQUE | BZN 4 CALLE 2A | | | BARCELONETA | PR | 00617 | |
| 722760 | MILAGROS MEDINA FRANCISCO | URB.VALENCIA 319 CALLE LERIDA | | | | SAN JUAN | PR | 00923 | |
| 333471 | MILAGROS MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 333472 | MILAGROS MEDINA MEDINA | ADDRESS ON FILE | | | | | | | |
| 722761 | MILAGROS MEDINA O'FERRAL | HC 02 BOX 14374 | | | | CAROLINA | PR | 00987 | |
| 722762 | MILAGROS MEJIAS PEREZ | COND LAGUNA GARDENS II | 2 AVE LAGUNA APT 51 | | | CAROLINA | PR | 00979 | |
| 333473 | MILAGROS MELECIO CABAN | ADDRESS ON FILE | | | | | | | |
| 333474 | MILAGROS MELENDEZ BRENES | ADDRESS ON FILE | | | | | | | |
| 722763 | MILAGROS MELENDEZ MARRERO | CALLE APONTE 321 | | | | SAN JUAN | PR | 00902 | |
| 770744 | MILAGROS MELENDEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 333475 | MILAGROS MELENDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 333476 | MILAGROS MÉNDEZ ALVELO | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 333477 | MILAGROS MENDEZ ARVELO | JUAN MARI PESQUERA | APARTADO 326 | | | RINCÓN | PR | 00677 | |
| 333478 | MILAGROS MENDEZ ARVELO | MARCOS SOTO MÉNDEZ | PO BOX 3421 | | | AGUADILLA | PR | 00605 | |
| 722764 | MILAGROS MENDEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 333479 | MILAGROS MENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 722765 | MILAGROS MERCADO FIGUEROA | COND COOP CIUDAD UNIVERSITARIA | EDIF A APT 507 | | | TRUJILLO ALTO | PR | 00976 | |
| 722766 | MILAGROS MERCADO MEDINA | URB JAYUYA II | B-39 CALLE NELSON ORTIZ MERCADO | | | JAYUYA | PR | 00664 | |
| 333480 | MILAGROS MERCADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 722767 | MILAGROS MERCADO TORRES | REPTO MARQUEZ | E 21 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 333481 | MILAGROS MILLAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722768 | MILAGROS MIRANDA AVILES | 21 CALLE AMERICA | PDA 18 SANTURCE | | | SAN JUAN | PR | 00907 | |
| 333482 | MILAGROS MIRANDA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 333483 | MILAGROS MIRANDA LLORENS | ADDRESS ON FILE | | | | | | | |
| 722769 | MILAGROS MIRANDA MORALES | PO BOX 122 | | | | CAYEY | PR | 00737 | |
| 722770 | MILAGROS MIRANDA VERA | ADDRESS ON FILE | | | | | | | |
| 333484 | MILAGROS MOLFULLEDA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 722771 | MILAGROS MOLINA VAZQUEZ | PO BOX 125 | | | | COROZAL | PR | 00783 | |
| 722772 | MILAGROS MONTES CRESPO | P O BOX 363804 | | | | SAN JUAN | PR | 00936-3804 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 722773 | MILAGROS MORAIMA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 722774 | MILAGROS MORALES ARROYO | COND. RIVERSIDE PLAZA | APT.10 J | | | BAYAMON | PR | 00961-7017 | |
| 333485 | MILAGROS MORALES FRE | ADDRESS ON FILE | | | | | | | |
| 722775 | MILAGROS MORALES FRE | RES ALT DE ISABELA | ED 19 APT 104 | | | ISABELA | PR | 00662 | |
| 722776 | MILAGROS MORALES HERNANDEZ | HC 02 BOX 3812 | | | | LUQUILLO | PR | 00773 | |
| 722777 | MILAGROS MORALES LOZADA | ADDRESS ON FILE | | | | | | | |
| 722778 | MILAGROS MORALES MALDONADO | URB OCEAN VIEW | 1 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 722779 | MILAGROS MORALES OCASIO | ADDRESS ON FILE | | | | | | | |
| 722780 | MILAGROS MORALES PAJOLS | HC 03 BOX 10991 | | | | CAMUY | PR | 00627 | |
| 333486 | MILAGROS MORALES QUI¥ONES | ADDRESS ON FILE | | | | | | | |
| 333487 | MILAGROS MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 722781 | MILAGROS MORALES RAMOS | 8 CALLE ANTONIO LOPEZ | | | | HUMACAO | PR | 00791 | |
| 333488 | MILAGROS MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 333489 | MILAGROS MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 333490 | MILAGROS MORENO | ADDRESS ON FILE | | | | | | | |
| 722782 | MILAGROS MOYET GARCIA | URB SANTA ROSA | G 11 CALLE NAYSI | | | CAGUAS | PR | 00725 | |
| 333491 | MILAGROS MULERO RIOS | ADDRESS ON FILE | | | | | | | |
| 333492 | MILAGROS MUNIZ MAS | ADDRESS ON FILE | | | | | | | |
| 333493 | MILAGROS MUNOZ CORREA | ADDRESS ON FILE | | | | | | | |
| 333494 | MILAGROS MUNOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 722783 | MILAGROS MURPHY DELGADO | BO PALO ALTO 90 | | | | MANATI | PR | 00674 | |
| 333495 | MILAGROS N DULUC HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 333496 | MILAGROS N. DIAZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 333497 | MILAGROS NAVARRETE MORALES | ADDRESS ON FILE | | | | | | | |
| 722784 | MILAGROS NAVARRO FELICIANO | 303 MONTE DE ORO | | | | CAMUY | PR | 00627 | |
| 333498 | MILAGROS NAVARRO ISAAC | ADDRESS ON FILE | | | | | | | |
| 333499 | MILAGROS NAVON RIVERA | ADDRESS ON FILE | | | | | | | |
| 722785 | MILAGROS NEGRON BAEZ | BO PALMA ESCRITA | HC 01 BOX 5659 | | | LAS MARIAS | PR | 00670 | |
| 722786 | MILAGROS NEGRON DE FERNANDEZ | REPTO TERESITA | BB 3 CALLE 56 | | | BAYAMON | PR | 00961 | |
| 333500 | MILAGROS NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 333501 | MILAGROS NEGRON LUGO | ADDRESS ON FILE | | | | | | | |
| 333502 | MILAGROS NEGRON NIEVES | ADDRESS ON FILE | | | | | | | |
| 333503 | MILAGROS NEGRON VEGA | ADDRESS ON FILE | | | | | | | |
| 722787 | MILAGROS NELSON NAVEDO | HC 2 RIO ABAJO | SEC HOYO | | | VEGA BAJA | PR | 00963 | |
| 722788 | MILAGROS NEVAREZ ORTIZ | URB REXVILLE | 54 15 CALLE 60 A | | | BAYAMON | PR | 00957 | |
| 333504 | MILAGROS NIEVES CABRERA | ADDRESS ON FILE | | | | | | | |
| 333505 | MILAGROS NIEVES CABRERA | ADDRESS ON FILE | | | | | | | |
| 722789 | MILAGROS NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 333506 | MILAGROS NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 333507 | MILAGROS NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722790 | MILAGROS NIEVES ROSARIO | P O BOX 644 | | | | ARECIBO | PR | 00612 | |
| 333508 | MILAGROS NOBOA MORALES | ADDRESS ON FILE | | | | | | | |
| 722791 | MILAGROS OCASIO | BO MAMEYAL | CALLE 8 BOX 138 | | | DORADO | PR | 00646 | |
| 722792 | MILAGROS OCASIO | HILLSIDE | J 26 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 333509 | MILAGROS OQUENDO CORNIER | ADDRESS ON FILE | | | | | | | |
| 722793 | MILAGROS OQUENDO VAZQUEZ | URB RIO VERDE | Z 34 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 333510 | MILAGROS ORLANDO CASTRO | ADDRESS ON FILE | | | | | | | |
| 722794 | MILAGROS OROZCO FIGUEROA | P O BOX 954 | | | | SAN LORENZO | PR | 00754 | |
| 722795 | MILAGROS ORTEGA MEJIAS | BO CAMPANILLA | P 427 CALLE PALMA | | | TOA BAJA | PR | 00949 | |
| 722796 | MILAGROS ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 722797 | MILAGROS ORTIZ | SAN JOSE | 21 CALLE VISTA MAR | | | MAYAGUEZ | PR | 00680 | |
| 333511 | MILAGROS ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 333512 | MILAGROS ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 722798 | MILAGROS ORTIZ APONTE | URB JARDINES DE BAYAMONTE | | | | BAYAMON | PR | 00956 | |
| 333513 | MILAGROS ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 722799 | MILAGROS ORTIZ ESPADA | 32 SAN FELIPE II | | | | PONCE | PR | 00731 | |
| 722800 | MILAGROS ORTIZ GARCIA | HC 1 BOX 6382 | | | | ARROYO | PR | 00714 | |
| 722801 | MILAGROS ORTIZ JUSTINIANO | SAN FRANICISCO | 1671 CALLE VERBENA | | | SAN JUAN | PR | 00927-6230 | |
| 333514 | MILAGROS ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 722802 | MILAGROS ORTIZ SALCEDO | ADDRESS ON FILE | | | | | | | |
| 333515 | MILAGROS ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 722803 | MILAGROS ORTIZ/JUNTA RES RIVERACUPEY | URB. RIVERA DE CUPEY | F-3 C/MONTE BRITO | | | SAN JUAN | PR | 00926 | |
| 333516 | MILAGROS OSORIO TORRES | ADDRESS ON FILE | | | | | | | |
| 333517 | MILAGROS OSUNA RUIZ | ADDRESS ON FILE | | | | | | | |
| 333518 | MILAGROS P DELGADO DE RAMOS | ADDRESS ON FILE | | | | | | | |
| 722804 | MILAGROS P MIRANDA | ALT SAN PEDRO | M 5 CALLE SAN ALFONSO | | | FAJARDO | PR | 00738 | |
| 722805 | MILAGROS PABON FELICIANO | URB PARK COURT | G 3 CALLE 1 | | | SAN JUAN | PR | 00926-2242 | |
| 722806 | MILAGROS PABON TORO | PO BOX 1158 | | | | GUANICA | PR | 00653 | |
| 333519 | MILAGROS PACHECO CEDENO | ADDRESS ON FILE | | | | | | | |
| 722807 | MILAGROS PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333520 | MILAGROS PADILLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 722808 | MILAGROS PADIN CRUZ | ALT CERRO GORDO 1Y2 | 14 CALLE FELICIDAD | | | VEGA ALTA | PR | 00692 | |
| 333521 | MILAGROS PADIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 333522 | MILAGROS PAGAN OJEDA | ADDRESS ON FILE | | | | | | | |
| 722809 | MILAGROS PAGAN SANTIAGO | LAS CUMBRES GARDENS | 200 CALLE SANTA ROSA APT 212 | | | SAN JUAN | PR | 00926 | |
| 722810 | MILAGROS PASTOR CORTES | ADDRESS ON FILE | | | | | | | |
| 333523 | MILAGROS PEREIRA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 333524 | MILAGROS PEREIRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 722811 | MILAGROS PEREZ | JARD DE COUNTRY CLUB | CH 9 CALLE 143 | | | CAROLINA | PR | 00983 | |
| 722812 | MILAGROS PEREZ ALVAREZ | URB FLORAL PARK | 206 C EMMANUELLI | | | SAN JUAN | PR | 00917 | |
| 333525 | MILAGROS PEREZ ARCE | ADDRESS ON FILE | | | | | | | |
| 722813 | MILAGROS PEREZ ARROYO | HC 02 BOX 16141 | | | | RIO GRANDE | PR | 00745 | |
| 333526 | MILAGROS PEREZ AVILES | ADDRESS ON FILE | | | | | | | |
| 722814 | MILAGROS PEREZ AVILES | ADDRESS ON FILE | | | | | | | |
| 722815 | MILAGROS PEREZ AVILES | HC 01 BOX 4599 | | | | LAS MARIAS | PR | 00670 | |
| 333527 | MILAGROS PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 722816 | MILAGROS PEREZ FELIZ | URB COUNTRY CLUB | AA 21 CALLE 20 | | | CAROLINA | PR | 00983 | |
| 333528 | MILAGROS PEREZ LUNA | ADDRESS ON FILE | | | | | | | |
| 722817 | MILAGROS PEREZ PE | URB SUMMIT HILLS | 601 CALLE YUNQUE | | | SAN JUAN | PR | 00924 | |
| 333529 | MILAGROS PEREZ RICART | ADDRESS ON FILE | | | | | | | |
| 722818 | MILAGROS PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 722819 | MILAGROS PEREZ VIRELLA | PO BOX 453 | | | | TOA ALTA | PR | 00954-0453 | |
| 722820 | MILAGROS PESQUERA | EXT FRANCISCO OLLER | A 3 CALLE A | | | BAYAMON | PR | 00956 | |
| 333530 | MILAGROS PICHARDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 333531 | MILAGROS PICHARDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 333532 | MILAGROS PIMENTEL DIAZ | ADDRESS ON FILE | | | | | | | |
| 722821 | MILAGROS PIZARRO PIZARRO | HC 2 BOX 15457 | | | | CAROLINA | PR | 00987 | |
| 333533 | MILAGROS QUIðONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333534 | MILAGROS QUIðONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 333535 | MILAGROS QUIðONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333536 | MILAGROS QUINONES MARTI | ADDRESS ON FILE | | | | | | | |
| 333537 | MILAGROS QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| 333538 | MILAGROS QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| 333539 | MILAGROS QUINONES VELILLA | ADDRESS ON FILE | | | | | | | |
| 333540 | MILAGROS QUINONES/DOMINGO QUINONES(TUTOR | ADDRESS ON FILE | | | | | | | |
| 333541 | MILAGROS QUINONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333542 | MILAGROS QUINONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333543 | MILAGROS QUINONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333544 | MILAGROS QUINONEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 333545 | MILAGROS QUIRINDNGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 333546 | MILAGROS QUIRINDONGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 722822 | MILAGROS QUIRINDONGO PEREZ | P O BOX 33-5563 | | | | PONCE | PR | 00733 | |
| 722823 | MILAGROS R RODRIGUEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 333548 | MILAGROS R. CRUZ CARRION | ADDRESS ON FILE | | | | | | | |
| 722824 | MILAGROS RAMIREZ GELPI | PO BOX 2015 | | | | MAYAGUEZ | PR | 00681 | |
| 722825 | MILAGROS RAMIREZ NEGRON | P O BOX 1492 | | | | VEGA BAJA | PR | 00693 | |
| 722826 | MILAGROS RAMIREZ ORTIZ | REPT UNIVERSIDAD | A 65 CALLE 11 | | | SAN GERMAN | PR | 00683-3804 | |
| 722827 | MILAGROS RAMON CABAN | URB REPARTO MARQUEZ | K 1 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 722828 | MILAGROS RAMON CABAN | COLINAS DE FAIRVIEW | CALLE 209 4 J-26 | | | TRUJILLA ALTO | PR | 00976 | |
| 333549 | MILAGROS RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 722829 | MILAGROS RAMOS ACEVEDO | BO CAMUY ARRIBA | HC 01 BUZON 5515 | | | CAMUY | PR | 00627 | |
| 722830 | MILAGROS RAMOS ALFONSO | RR 6 BOX 8051 | | | | SAN JUAN | PR | 00926 | |
| 722831 | MILAGROS RAMOS GONZALEZ | HC 05 BOX 39505 | | | | SAN SEBASTIAN | PR | 00685 | |
| 722832 | MILAGROS RAMOS GRACIANI | ADDRESS ON FILE | | | | | | | |
| 722833 | MILAGROS RAMOS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 722834 | MILAGROS RAMOS RAMOS | URB BALDRICH | 220 CALLE MANUEL F ROSSY | | | SAN JUAN | PR | 00918 | |
| 722835 | MILAGROS RAMOS SANTIAGO | BO DAGUAO BOX 830 | | | | NAGUABO | PR | 00718 | |
| 722836 | MILAGROS REMEDIOS NAVAS | URB GLENVIEW GARDENS | S 19 CALLE W 22 A | | | PONCE | PR | 00731 | |
| 722837 | MILAGROS REYES BAEZ | FACTOR 1860 | | | | ARECIBO | PR | 00612-9802 | |
| 333550 | MILAGROS REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 333551 | MILAGROS REYES MORA | ADDRESS ON FILE | | | | | | | |
| 333552 | MILAGROS REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 722838 | MILAGROS REYES SANTINI | BO TOMAS DE CASTRO | CARR 183 KM 5 | | | CAGUAS | PR | 00725 | |
| 722839 | MILAGROS REYES VALLEJO | HC 03 BOX 6920 | | | | JUNCOS | PR | 00777 | |
| 333553 | MILAGROS REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 722840 | MILAGROS RIOS QUILES | TRASTALLERES | 962 CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| 722841 | MILAGROS RIOS RIVERA | PO BOX 747 | | | | UTUADO | PR | 00641 | |
| 722842 | MILAGROS RIOS VELEZ | URB BRISAS DE A¥ASCO | E 15 CALLE 6 | | | A¥ASCO | PR | 00610 | |
| 722843 | MILAGROS RIVERA | C 42 URB JUSEIN NIXAGO | | | | UTUADO | PR | 00641 | |
| 333554 | MILAGROS RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 333555 | MILAGROS RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 333556 | MILAGROS RIVERA BERNARD | ADDRESS ON FILE | | | | | | | |
| 722844 | MILAGROS RIVERA BOSQUES | GUANAJIBO HOMES | CALLE DR AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1160 | |
| 722845 | MILAGROS RIVERA CARDONA | PARC HILL BROTHER 343 | CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 722847 | MILAGROS RIVERA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 722846 | MILAGROS RIVERA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 722848 | MILAGROS RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 722849 | MILAGROS RIVERA DE JESUS | BOX 2238 | | | | SALINAS | PR | 00751 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 722850 | MILAGROS RIVERA DIAZ | PO BOX 9956 | | | | CIDRA | PR | 00739 | |
| 722851 | MILAGROS RIVERA ECHAUTEGUI | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 722852 | MILAGROS RIVERA FUENTES | PO BOX 2173 | | | | CAROLINA | PR | 00984 | |
| 333559 | MILAGROS RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 333560 | MILAGROS RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 333561 | MILAGROS RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 722853 | MILAGROS RIVERA OTERO | 33 CALLE MARLIN | | | | VEGA BAJA | PR | 00693-6011 | |
| 333562 | MILAGROS RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 722854 | MILAGROS RIVERA RENTAS | ADDRESS ON FILE | | | | | | | |
| 722855 | MILAGROS RIVERA RIVERA | 19 C/ GUILLERMO RIEFKOLL | | | | PATILLA | PR | 00723 | |
| 722856 | MILAGROS RIVERA RIVERA | HC 08 BZ 178 | | | | PONCE | PR | 00731 | |
| 333563 | MILAGROS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333564 | MILAGROS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722857 | MILAGROS RIVERA RODRIGUEZ | HC 40 BOX 42746 | | | | SAN LORENZO | PR | 00754 | |
| 722858 | MILAGROS RIVERA RODRIGUEZ | URB ALTO APOLO | 51 ASTARTE | | | GUAYNABO | PR | 00969 | |
| 722859 | MILAGROS RIVERA SANTANA | 6 TIVOLI CT | | | | GUAYNABO | PR | 00966 | |
| 333565 | MILAGROS RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 333566 | MILAGROS RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 722861 | MILAGROS RIVERA TORRES | LAS AMERICAS HOUSING | EDIF 1 APT 108 | | | PONCE | PR | 00717 | |
| 722860 | MILAGROS RIVERA TORRES | C/O MIGUEL A GONZALEZ | A.S.S.M.C.A | PO BOX 21414 | | SAN JUAN | PR | 00928-1414 | |
| 722862 | MILAGROS RIVERA VAZQUEZ | COLINAS DE COROZAL | 6 CALLE B | | | COROZAL | PR | 00783 | |
| 722863 | MILAGROS RIVERA VAZQUEZ | RIVERVIEW | E 15 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 333568 | MILAGROS ROBERTS RIVERA | ADDRESS ON FILE | | | | | | | |
| 722864 | MILAGROS ROBLES SANTANA | LA CARMELITA | HC BOX 2373 | | | PONCE | PR | 00731 | |
| 722865 | MILAGROS ROBLES TORRES | PARCELAS MARQUEZ | 4 CALLE HIGUERA | | | MANATI | PR | 00674 | |
| 722866 | MILAGROS RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 722867 | MILAGROS RODRIGUEZ ALICEA | P O BOX 410 | | | | YAUCO | PR | 00698 | |
| 722868 | MILAGROS RODRIGUEZ ANGULO | VILLA CAROLINA | 150-16 CALLE 431 | | | CAROLINA | PR | 00985 | |
| 333569 | MILAGROS RODRIGUEZ ARCANO | ADDRESS ON FILE | | | | | | | |
| 333570 | MILAGROS RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 722869 | MILAGROS RODRIGUEZ AYALA | HC 03 BOX 6527 | | | | DORADO | PR | 00646 | |
| 333571 | MILAGROS RODRIGUEZ BARREIRA | ADDRESS ON FILE | | | | | | | |
| 722870 | MILAGROS RODRIGUEZ BURGOS | HC 2 BOX 31035 | | | | CAGUAS | PR | 00725-9406 | |
| 722871 | MILAGROS RODRIGUEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 333572 | MILAGROS RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 333573 | MILAGROS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 333574 | MILAGROS RODRIGUEZ COLON | LCDO. FREDESWIN PEREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 722872 | MILAGROS RODRIGUEZ COLON | COOPERATIVA VILLA KENNEDY | EDIF 20 APT 308 | | | SAN JUAN | PR | 00915 | |
| 722873 | MILAGROS RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 722874 | MILAGROS RODRIGUEZ CRUZ | HOGAR EL BUEN PASION | 250 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 722875 | MILAGROS RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 722876 | MILAGROS RODRIGUEZ DE JESUS | PO BOX 21770 | | | | SAN JUAN | PR | 00931-1770 | |
| 333575 | MILAGROS RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 722877 | MILAGROS RODRIGUEZ FELICIANO | 416 CALLE A CRUZ ZAPATA | | | | LAS MARIAS | PR | 00670 | |
| 722878 | MILAGROS RODRIGUEZ FUENTES | URB VILLAS DE RIO GRANDE | E 10 CALLE JULIO MILLAN | | | RIO GRANDE | PR | 00745 | |
| 333576 | MILAGROS RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 722879 | MILAGROS RODRIGUEZ GARRERO | ADDRESS ON FILE | | | | | | | |
| 722880 | MILAGROS RODRIGUEZ GONZALEZ | SUITE 196 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 | |
| 333577 | MILAGROS RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 722881 | MILAGROS RODRIGUEZ LEBRON | URB VILLA CAROLINA | BLOQ 117 - 18 CALLE74 | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 722882 | MILAGROS RODRIGUEZ LUVIS | URB TORRECILLA ALTA | 343 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 333578 | MILAGROS RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 722883 | MILAGROS RODRIGUEZ MERCED | BOX 316 | | | | GUAYNABO | PR | 00970 | |
| 333579 | MILAGROS RODRIGUEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 722884 | MILAGROS RODRIGUEZ PEREZ | URB CAPARRA TERRACE | 1512 CALLE 34 S O | | | SAN JUAN | PR | 00921 | |
| 722885 | MILAGROS RODRIGUEZ PIZARRO | PO BOX 188 | | | | GUAYNABO | PR | 00970 | |
| 333580 | MILAGROS RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 722886 | MILAGROS RODRIGUEZ RAMOS | PO BOX 419 | | | | COMERIO | PR | 00782 | |
| 333581 | MILAGROS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 333582 | MILAGROS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 333583 | MILAGROS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333584 | MILAGROS RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 333585 | MILAGROS RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 333586 | MILAGROS RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 333587 | MILAGROS RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 722887 | MILAGROS ROHENA | ADDRESS ON FILE | | | | | | | |
| 722888 | MILAGROS ROHENA RIVERA | FALU | 265A CALLE 45A | | | SAN JUAN | PR | 00924 | |
| 333588 | MILAGROS ROJAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 722889 | MILAGROS ROJAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 333589 | MILAGROS ROLON BENITEZ | ADDRESS ON FILE | | | | | | | |
| 333590 | MILAGROS ROMAN CUBA | ADDRESS ON FILE | | | | | | | |
| 722890 | MILAGROS ROMAN GARCIA | PO BOX 1602 | | | | GUAYAMA | PR | 00785 | |
| 333591 | MILAGROS ROMERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722891 | MILAGROS ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 333592 | MILAGROS ROSA QUINONES | ADDRESS ON FILE | | | | | | | |
| 722892 | MILAGROS ROSA RIVERA | PO BOX 886 | | | | TOA ALTA | PR | 00954 | |
| 722893 | MILAGROS ROSA ROSADO | ADDRESS ON FILE | | | | | | | |
| 722894 | MILAGROS ROSADO ROSARIO | PO BOX 947 | | | | SABANA SECA | PR | 00952 | |
| 333593 | MILAGROS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 722895 | MILAGROS ROSARIO | P O BOX 331 | | | | HUMACAO | PR | 00792 | |
| 333594 | MILAGROS ROSARIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 722896 | MILAGROS ROSARIO COLON | 2794 W 74 TERRACE | | | | HIALEAH | FL | 33016 | |
| 722897 | MILAGROS ROSARIO MIRANDA | 14 CALLE LAS FLORES | PUEBLO | | | RIO GRANDE | PR | 00745 | |
| 722898 | MILAGROS ROSARIO MIRANDA | 14 CALLE LAS FLORES | | | | RIO GRANDE | PR | 00745 | |
| 333595 | MILAGROS ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 722899 | MILAGROS RUIZ APONTE | LOMAS VERDES | A 21 CALLE ABETO | | | BAYAMON | PR | 00956 | |
| 333596 | MILAGROS RUIZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 722900 | MILAGROS RUIZ HERNANDEZ | HC - 83 BOX 7808 | BO BRENAS | | | VEGA ALTA | PR | 00692 | |
| 333597 | MILAGROS RUIZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 333598 | MILAGROS RUIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 722901 | MILAGROS RUIZ ORTIZ | HC 4 BOX 8529 | | | | COMERIO | PR | 00782 | |
| 722902 | MILAGROS RUIZ PEREZ | RES NR CANALES | EDIF 24 P 1 APT 452 | | | SAN JUAN | PR | 00918 | |
| 722903 | MILAGROS RUIZ RODRIGUEZ | RR BZN 6041 | | | | MARICAO | PR | 00606 | |
| 722904 | MILAGROS RUIZ SANTIAGO | URB JARDINES DE RIO GRANDE | A 2 118 CALLE 46 | | | RIO GRANDE | PR | 00745 | |
| 722905 | MILAGROS RUIZ VEGA | HC 04 BOX 49095 | | | | CAGUAS | PR | 00725 | |
| 722906 | MILAGROS RULLAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 722907 | MILAGROS RULLAN BAYRON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 722908 | MILAGROS RUPERTO GONZALEZ | FC 02 BOX 23706 | | | | MAYAGUEZ | PR | 00680 | |
| 333599 | MILAGROS S BASORA RUIZ | ADDRESS ON FILE | | | | | | | |
| 722909 | MILAGROS S BASORA RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 333600 | MILAGROS S CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 333601 | MILAGROS S RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 333602 | MILAGROS SAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 722910 | MILAGROS SAEZ VEGA | PO BOX 1869 | | | | COAMO | PR | 00769 | |
| 722911 | MILAGROS SALIS | P O BOX 5548 | | | | CAYEY | PR | 00736 | |
| 722912 | MILAGROS SALVA MARIN | PO BOX 306 | | | | JAYUYA | PR | 00664 | |
| 333603 | MILAGROS SANCHEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 722913 | MILAGROS SANCHEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 722914 | MILAGROS SANCHEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 722915 | MILAGROS SANCHEZ DELGADO | URB ALTO CONDADO MODERNO | CALLE 7 B 29 | | | CAGUAS | PR | 00725 | |
| 333604 | MILAGROS SANCHEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 333605 | MILAGROS SANCHEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 333606 | MILAGROS SÁNCHEZ MIRANDA | LCDO. IVÁN L. TORRES RODRÍGUEZ-ABOGADO DEMANDANTE | PO BOX 358 | | | PATILLAS | PR | 00723 | |
| 333607 | MILAGROS SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 722916 | MILAGROS SANCHEZ ZAYAS | 7 CALLE MIGUEL F CHIQUE | | | | CAGUAS | PR | 00725 | |
| 722917 | MILAGROS SANTANA (TUTORA DE ) | URB ANA MARIA | J 13 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 722918 | MILAGROS SANTANA RIVERA | VILLA MARISOL | PARC 868 CALLE FRANCIA SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 333608 | MILAGROS SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 722919 | MILAGROS SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |
| 722920 | MILAGROS SANTIAGO CARDONA | 35 CALLE URANO | | | | VEGA BAJA | PR | 00693 | |
| 333609 | MILAGROS SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 722921 | MILAGROS SANTIAGO GODEN | URB VILLAS DE FELISA | 2016 CALLE ALICIA MOREDA | | | MAYAGUEZ | PR | 00680 | |
| 722922 | MILAGROS SANTIAGO MEDINA | URB VILLAS DEL CARMEN | 2718 TOLEDO | | | PONCE | PR | 00716-2235 | |
| 333610 | MILAGROS SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333611 | MILAGROS SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 722923 | MILAGROS SANTIAGO PEREZ | PO BOX 514 | | | | VEGA BAJA | PR | 00694 | |
| 722924 | MILAGROS SANTIAGO RAMIREZ | SANTA TERESITA | CQ 8 CALLE K | | | PONCE | PR | 00731 | |
| 722925 | MILAGROS SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 333612 | MILAGROS SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333613 | MILAGROS SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722926 | MILAGROS SANTIAGO RODRIGUEZ | URB JARD DE ARROYO | 07 CALLE Q | | | ARROYO | PR | 00714 | |
| 722927 | MILAGROS SANTIAGO SANTOS | 121 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 722928 | MILAGROS SANTIAGO SERRANO | EL MADRIGAL | S 9 CALLE 23 | | | PONCE | PR | 00731 | |
| 722929 | MILAGROS SANTIAGO THILLET | ADDRESS ON FILE | | | | | | | |
| 333614 | MILAGROS SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 333615 | MILAGROS SANTONI VALENTIN | ADDRESS ON FILE | | | | | | | |
| 722930 | MILAGROS SANTOS MARZAN | ADDRESS ON FILE | | | | | | | |
| 722931 | MILAGROS SANTOS SANCHEZ | URB SUMMIT HLS | 586 CALLE COLLINS | | | SAN JUAN | PR | 00920 | |
| 722932 | MILAGROS SANTOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 722933 | MILAGROS SEBASTIAN SANTIAGO | POBOX 13803 | | | | SAN JUAN | PR | 00908 | |
| 333616 | MILAGROS SEGARRA VELEZ | ADDRESS ON FILE | | | | | | | |
| 722934 | MILAGROS SEMPRIT RIVERA | BOX 6584 | | | | CIDRA | PR | 00739 | |
| 722935 | MILAGROS SERRANO ANDUJAR | 105 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 722936 | MILAGROS SERRANO NIEVES | H C 20 BOX 26316 | | | | SAN LORENZO | PR | 00754 | |
| 333617 | MILAGROS SERRANO ROSADO | ADDRESS ON FILE | | | | | | | |
| 333618 | MILAGROS SILVA COLON | ADDRESS ON FILE | | | | | | | |
| 333619 | MILAGROS SILVA COLON | ADDRESS ON FILE | | | | | | | |
| 722937 | MILAGROS SILVA FLORES | BO CANTERA | 153B SUITE 2 | | | MANATI | PR | 00674 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 722938 | MILAGROS SOLIS CORTES | URB VENUS GARDENS OESTE | BB 24 CALLE A | | | SAN JUAN | PR | 00926 | |
| 722939 | MILAGROS SOSA FONSECA | URB VILLAS DE CASTRO | NN7 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 722940 | MILAGROS SOTO FIERRO | P O BOX 1243 | | | | TRUJILLO ALTO | PR | 00977-1243 | |
| 333620 | MILAGROS SOTO ROCHER | ADDRESS ON FILE | | | | | | | |
| 333621 | MILAGROS SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722941 | MILAGROS SOTO RODRIGUEZ | 7 SECT LOS MILAGROS | | | | ISABELA | PR | 00662 | |
| 722942 | MILAGROS SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 722943 | MILAGROS SUAREZ PEREZ | URB PARK GARDENS | U 10 CALLE HOT SPRINGS | | | SAN JUAN | PR | 00926-2137 | |
| 722944 | MILAGROS T APONTE NIEVES | VILLA CAROLINA | 97-72 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 333622 | MILAGROS T CLASS FONTAN | ADDRESS ON FILE | | | | | | | |
| 333623 | MILAGROS T CUADRADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 722945 | MILAGROS TAVAREZ AUGUSTO | P O BOX 681 | | | | ISABELA | PR | 00662 0681 | |
| 722946 | MILAGROS TIRADO SANTANA | PO BOX 714 | | | | SAN GERMAN | PR | 00683 | |
| 722947 | MILAGROS TIRADOS SANTIAGO | BARRIO RETIRO | 17 | | | SAN GERMAN | PR | 00683 | |
| 333624 | MILAGROS TOMEI CRUZ | ADDRESS ON FILE | | | | | | | |
| 722948 | MILAGROS TORRELLAS GUTIERREZ | BO DULCES LABIOS | 13 CALLE SAN JUAN PISO 1A | | | MAYAGUEZ | PR | 00680 | |
| 722949 | MILAGROS TORRES | HC 01 BOX 7302 | | | | SALINAS | PR | 00751 | |
| 333625 | MILAGROS TORRES CABAN | ADDRESS ON FILE | | | | | | | |
| 333626 | MILAGROS TORRES COREANO | ADDRESS ON FILE | | | | | | | |
| 333627 | MILAGROS TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 722950 | MILAGROS TORRES DE JESUS | HC 03 BOX 11711 | | | | JUANA DIAZ | PR | 00795 | |
| 333628 | MILAGROS TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 333629 | MILAGROS TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 722951 | MILAGROS TORRES GONZALEZ | ALTOS DE LA FUENTE | K 8 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 333630 | MILAGROS TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 722952 | MILAGROS TORRES SAEZ | ADDRESS ON FILE | | | | | | | |
| 333631 | MILAGROS TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 333632 | MILAGROS TORRES SOTO | ADDRESS ON FILE | | | | | | | |
| 333633 | MILAGROS TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 333634 | MILAGROS TOSADO SOTO | ADDRESS ON FILE | | | | | | | |
| 722953 | MILAGROS TRINIDAD ESTRADA | ADDRESS ON FILE | | | | | | | |
| 333635 | MILAGROS TRINIDAD RIVERA | ADDRESS ON FILE | | | | | | | |
| 722954 | MILAGROS TRINIDAD TORRES | ADDRESS ON FILE | | | | | | | |
| 333636 | MILAGROS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 722955 | MILAGROS VALENTIN AGUAYO | 242 CALLE REINA | | | | PONCE | PR | 00730 | |
| 722956 | MILAGROS VALENTIN CHAPARRO | HC 03 BOX 32691 | | | | AGUADA | PR | 00602 | |
| 722957 | MILAGROS VALENTIN DE PABLO | 469 AVE ESMERALDA APT 232 | | | | GUAYNABO | PR | 00969 | |
| 722959 | MILAGROS VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 722958 | MILAGROS VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 722960 | MILAGROS VALENTIN MONROIG | ADDRESS ON FILE | | | | | | | |
| 333637 | MILAGROS VALENTIN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 333638 | MILAGROS VARGAS | ADDRESS ON FILE | | | | | | | |
| 722961 | MILAGROS VARGAS MORENO | ADDRESS ON FILE | | | | | | | |
| 722962 | MILAGROS VASSALLO COLON | RIO HONDO I | D 19 CALLE RIO CAONILLAS | | | BAYAMON | PR | 00961 | |
| 722963 | MILAGROS VAZQUEZ ANDINO | 261 CALLE DELBREY | | | | SAN JUAN | PR | 00912 | |
| 722964 | MILAGROS VAZQUEZ ANDRILLON | URB SANTA ISIDRA IV | G 6 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 722965 | MILAGROS VAZQUEZ ANDRILLON | 2602 WINDSORGATE LANE | | | | ORLANDO | PR | 32828 | |
| 333639 | MILAGROS VAZQUEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 722966 | MILAGROS VAZQUEZ CASANOVAS | URB HACIENDAS DE BORINQUEN II | 2 CALLE CEIBA | | | LARES | PR | 00669 | |
| 722967 | MILAGROS VAZQUEZ FONTANEZ | HC 1 BOX 4628 A | | | | NAGUABO | PR | 00718 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 333640 | MILAGROS VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 333641 | MILAGROS VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 333642 | MILAGROS VAZQUEZ ROCA/NEW ENERGY | ADDRESS ON FILE | | | | | | | |
| 722968 | MILAGROS VEGA GONZALEZ | PO BOX 307 | | | | LARES | PR | 00669-0307 | |
| 722969 | MILAGROS VEGA MORELL | BO TALONAL BZN 1763 | | | | AGUADA | PR | 00602 | |
| 333643 | MILAGROS VEGA PARDELLA | ADDRESS ON FILE | | | | | | | |
| 722970 | MILAGROS VEGA PIRELA | ADDRESS ON FILE | | | | | | | |
| 722971 | MILAGROS VEGA RAMOS | HC 01 BOX 6945 | | | | MOCA | PR | 00676 | |
| 333644 | MILAGROS VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 333645 | MILAGROS VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 722972 | MILAGROS VELAZQUEZ CRUZ | APART 704 COND SAN LUIS | | | | PONCE | PR | 00731 | |
| 722973 | MILAGROS VELAZQUEZ MARIN | COND BRISAS DE BORINQUEN 2 | EDIF A APT 302 | | | CAROLINA | PR | 00985 | |
| 333646 | MILAGROS VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 333647 | MILAGROS VELAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 722974 | MILAGROS VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 722975 | MILAGROS VELEZ BARRETO | HC 4 BOX 19085 | | | | CAMUY | PR | 00627-9518 | |
| 333648 | MILAGROS VELEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 333649 | MILAGROS VELEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 333650 | MILAGROS VELEZ MATTEI | ADDRESS ON FILE | | | | | | | |
| 722976 | MILAGROS VELEZ MOLINA | HC 3 BOX 33794 | | | | HATILLO | PR | 00659 | |
| 722977 | MILAGROS VELEZ ORTIZ | RES LUIS LLORENS TORRES | EDIF 122 APTO 2247 | | | SAN JUAN | PR | 00915 | |
| 333651 | MILAGROS VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722978 | MILAGROS VELEZ ROSA | HC 01 BOX 6916 | | | | TOA BAJA | PR | 00949 | |
| 333652 | MILAGROS VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 333653 | MILAGROS VELEZ Y JUAN L COLON | ADDRESS ON FILE | | | | | | | |
| 333654 | MILAGROS VERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 722979 | MILAGROS VERGARA MARRERO | URB MARIOLGA | A 1 CALLE SAN ALFONSO | | | CAGUAS | PR | 00725 | |
| 333655 | MILAGROS VIALIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 722980 | MILAGROS VICENTY RAMIREZ | STATION 1 | PO BOX 6291 | | | BAYAMON | PR | 00960 | |
| 722981 | MILAGROS VIERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 333657 | MILAGROS VILLANUEVA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 333658 | MILAGROS Y CARTAGENA HADDOCK | ADDRESS ON FILE | | | | | | | |
| 722982 | MILAGROSA LOPEZ SANTIAGO | PO BOX 614 | | | | HUMACAO | PR | 00792-0614 | |
| 333659 | MILAIDA HERNANDEZ CRUZADO | ADDRESS ON FILE | | | | | | | |
| 333660 | MILAIDA HERNANDEZ CRUZADO | ADDRESS ON FILE | | | | | | | |
| 722983 | MILAIDA I LOPEZ GOMEZ | JARDINES DE CAGUAS | B 70 CALLE CARLOS J LOZADA | | | CAGUAS | PR | 00725 | |
| 333661 | MILAIDY MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 333662 | MILAINE DONES PINERO | ADDRESS ON FILE | | | | | | | |
| 333663 | MILAN AMADEO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 333664 | MILAN ANAZAGASTY, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 333665 | MILAN ANAZAGASTY, RUTH | ADDRESS ON FILE | | | | | | | |
| 333666 | MILAN APONTE, LINO | ADDRESS ON FILE | | | | | | | |
| 333667 | MILAN BARRETO, ERIC | ADDRESS ON FILE | | | | | | | |
| 333668 | MILAN CALDERON, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 333669 | MILAN CARRASCO, IVONNE C | ADDRESS ON FILE | | | | | | | |
| 333670 | MILAN CORDERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 333671 | MILAN CORTES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 333672 | MILAN CRUZ, JAMYR | ADDRESS ON FILE | | | | | | | |
| 333673 | MILAN CUEVAS, OSCAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 333674 | MILAN FARIA MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 333675 | MILAN GIOL, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 333676 | MILAN GONZALEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 333677 | MILAN HOF, DONALD | ADDRESS ON FILE | | | | | | | |
| 333678 | MILAN JUNIOR CAMP PR | ADDRESS ON FILE | | | | | | | |
| 333679 | MILAN NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 333680 | MILAN NEGRON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 333681 | MILAN OTERO, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 333682 | MILAN PIETRI, JAVIER H. | ADDRESS ON FILE | | | | | | | |
| 333683 | MILAN PIETRI, JAVIER H. | ADDRESS ON FILE | | | | | | | |
| 333684 | MILAN RAMOS, SARA | ADDRESS ON FILE | | | | | | | |
| 333685 | MILAN RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 333686 | MILAN SANTIAGO, DEANNE | ADDRESS ON FILE | | | | | | | |
| 333687 | MILAN SANTIAGO, STACEY | ADDRESS ON FILE | | | | | | | |
| 333688 | MILAN SEPULVEDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 333689 | MILAN TORRES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 333690 | MILAN TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 333691 | MILAN TORRES, JOSE H | ADDRESS ON FILE | | | | | | | |
| 333692 | MILAN VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 333693 | MILAN VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 333694 | MILAN ZAYAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 333695 | MILAN ZAYAS, MACIEL | ADDRESS ON FILE | | | | | | | |
| 333696 | MILAN, LINO | ADDRESS ON FILE | | | | | | | |
| 333697 | MILANDIS MARTINEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 333698 | MILANE S. MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333699 | MILANES BERNAL, ANA | ADDRESS ON FILE | | | | | | | |
| 333700 | MILANES CARABALLO, NOEL | ADDRESS ON FILE | | | | | | | |
| 333701 | MILANES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 333702 | MILANES PEREZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 333703 | MILANES RODRIGUEZ, MILADY | ADDRESS ON FILE | | | | | | | |
| 333704 | MILANES RODRIGUEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 333705 | MILANES ROMERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 722984 | MILANES S MEDINA ORTIZ | URB VILLAS DE RIO GRANDE | AN 33 CALLE 32 | | | RIO GRANDE | PR | 00745 | |
| 333706 | MILANGELY ARZON CINTRON | ADDRESS ON FILE | | | | | | | |
| 333707 | MILANIE NUNEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 333708 | Milano Albino, Zoila R | ADDRESS ON FILE | | | | | | | |
| 333709 | MILANO CONCEPCION, ALBA I | ADDRESS ON FILE | | | | | | | |
| 333710 | MILANOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333711 | MILANY R CARTAGENA SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 333712 | MILANY RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 333713 | MILARYS GONZALEZ / JOSE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 333714 | MILAY ARROYO QUINONES | ADDRESS ON FILE | | | | | | | |
| 333715 | MILAY E MUNIZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| 722985 | MILAYLA DIAZ NIEVES | URB ORIENTE | 95 CALLE ORIENTE | | | LAS PIEDRAS | PR | 00771 | |
| 333716 | MILAYSHA NEGRON | ADDRESS ON FILE | | | | | | | |
| 722986 | MILBER DELGADO PACHECO | URB COSTA SUR | E 7 CALLE B | | | YAUCO | PR | 00698 | |
| 722987 | MILBERT VELAZQUEZ LASPINA | HC 9 BOX K 37 | | | | PONCE | PR | 00731-9747 | |
| 333717 | MILBES CEDENO, HILDA | ADDRESS ON FILE | | | | | | | |
| 333718 | MILBETS LITTLE START INC | URB ALTS DE MAYAGUEZ | 3023 LA TORRE | | | MAYAGUEZ | PR | 00682 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 722988 | MILCA ACOSTA DE VELEZ | BO MORA | CARR 2 KM 112 0 | | | ISABELA | PR | 00662 | |
| 333719 | MILCA CRUZ RODRIGUEZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 333720 | MILCA E MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 722989 | MILCA E VELEZ SEPULVEDA | PO BOX 1233 | | | | MOCA | PR | 00676 | |
| 722990 | MILCA I ACOSTA VELEZ | P O BOX 105 | | | | SABANA GRANDE | PR | 00637 | |
| 722991 | MILCA L JIMENEZ RODRIGUEZ | P O BOX 314 | | | | TRUJILLO ALTO | PR | 00977-0314 | |
| 333721 | MILCA M TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 722992 | MILCA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 722993 | MILCA ORRIOLS LOPEZ | HC 02 BOX 13562 | | | | ARECIBO | PR | 00612 | |
| 722994 | MILCA ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 722995 | MILCA PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 722996 | MILCA PELAEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 722997 | MILCA RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 333722 | MILCA S CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333723 | MILCA S MATEO SANTOS | ADDRESS ON FILE | | | | | | | |
| 722998 | MILCA SARAI SANTOS PEREZ | PO BOX 1260 | | | | COAMO | PR | 00769 | |
| 722999 | MILCA V MARTINEZ VAZQUEZ | HC 10 BOX 7890 | | | | SABANA GRANDE | PR | 00637 | |
| 723000 | MILCHA CENTENO ORTIZ | BO COCO NUEVO | 178 CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| 723001 | MILCIADES ANTONIO FRANCISCO PEREZ | ADDRESS ON FILE | | | | | | | |
| 333724 | MILDA DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 333725 | MILDA ESTRADA DELGADO | ADDRESS ON FILE | | | | | | | |
| 723002 | MILDA ESTRADA DELGADO | ADDRESS ON FILE | | | | | | | |
| 333726 | MILDA M LOPEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 723003 | MILDA REYES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 723004 | MILDA REYES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 333727 | MILDA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 723005 | MILDAN RODRIGUEZ LEON | RR 01 BOX 6308 | | | | MARICAO | PR | 00606 | |
| 333730 | Milde Liz López Estrada | ADDRESS ON FILE | | | | | | | |
| 333731 | MILDELIS MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 723006 | MILDRED ARCE TIRADO | URB VILLA NORMA | D 16 CALLE 4 | | | QUEBRADILLAS | PR | 00678 | |
| 723007 | MILDRED MORALES RODRIGUEZ | A 5 CALLE VILLA MARIA | | | | TOA ALTA | PR | 00953 | |
| 723008 | MILDRED PEREZ GARCIA | PO BOX 932 | | | | HATILLO | PR | 00659 | |
| 723009 | MILDRED RIVERA ARROYO | URB LOMAS VERDES | 3 P 3 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| 723010 | MILDRED A RODRIGUEZ AGUILAR | CONDOMINIO PORTALES 2 | 239 CALLE RUIZ BELVIS BOX 414 | | | SAN JUAN | PR | 00975 | |
| 723011 | MILDRED A SOTO SOTO | COND METRO PLAZA APT 202 | URB SANTIAGO IGLESIA | | | SAN JUAN | PR | 00924 | |
| 723012 | MILDRED ABADIA VILLANUEVA | HC 01 BOX 4540 | | | | RINCON | PR | 00680 | |
| 723013 | MILDRED ABRAMS LOPEZ | BO ARENALES BAJO | BZN 5-130 | | | ISABELA | PR | 00662 | |
| 333732 | MILDRED ACEVEDO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 723014 | MILDRED ACEVEDO IRIZARRY | PO BOX 927 | | | | AGUADA | PR | 00602 | |
| 333733 | Mildred Alameda | ADDRESS ON FILE | | | | | | | |
| 723015 | MILDRED ALICEA RAMOS | ADDRESS ON FILE | | | | | | | |
| 333734 | MILDRED ALTORAN MONTIJO | ADDRESS ON FILE | | | | | | | |
| 723016 | MILDRED ALVAREZ RUIZ | BOX 5144 | | | | SAN SEBASTIAN | PR | 00685 | |
| 723017 | MILDRED ALVAREZ VELEZ | FACTOR I | 52 CALLE G | | | ARECIBO | PR | 00612 | |
| 723018 | MILDRED ANAYA MARTINEZ | URB SANTA JUANITA | RR 29 CALLE 35 | | | BAYAMON | PR | 00956 | |
| 333735 | MILDRED ANTONGIORGI LONGO | ADDRESS ON FILE | | | | | | | |
| 723019 | MILDRED APONTE SANCHEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 723020 | MILDRED ARROYO | HC 01 BOX 17730 | | | | HUMACAO | PR | 00791 | |
| 333736 | MILDRED ASCAR GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 723021 | MILDRED AVILES COLON | RR 4 BOX 611 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 723022 | MILDRED AYALA FIGUEROA | JARDINES DEL PARQUE | 59 BLVD MEDIA LUNA APTO 1901 | | | CAROLINA | PR | 00986 | |
| 723023 | MILDRED B MATOS CORDERO | 132 CALLE CARMELO MARTINEZ | | | | MAYAGUEZ | PR | 00680 | |
| 333737 | MILDRED BAEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 333738 | MILDRED BAEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 333739 | MILDRED BARBOSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 723024 | MILDRED BERLINGEN | HC 01 BOX 5701 | | | | OROCOVIS | PR | 00720 | |
| 333740 | MILDRED BERLINGERY/HOGAR RETORNO ESPERAN | ADDRESS ON FILE | | | | | | | |
| 723025 | MILDRED BONET CARO | URB REPTO UNIVERSIDAD | H 3 CALLE 6 | | | SAN GERMAN | PR | 00683 | |
| 723026 | MILDRED BORGES PRIETO | ADDRESS ON FILE | | | | | | | |
| 333741 | MILDRED BORRERO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 723027 | MILDRED BORRERO PACHECO | ADDRESS ON FILE | | | | | | | |
| 333742 | MILDRED BOULDRON LASSALLE | ADDRESS ON FILE | | | | | | | |
| 723028 | MILDRED BRAULIO | PO BOX 2209 | | | | SAN JUAN | PR | 00931 | |
| 723029 | MILDRED BURGOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 333743 | MILDRED BURGOS MARIN | ADDRESS ON FILE | | | | | | | |
| 723030 | MILDRED BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 723031 | MILDRED BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 333744 | MILDRED CABEZUDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 723032 | MILDRED CALDERON ALVAREZ | JARDINES DE RIO GRANDE | CC-519 CALLE 43 | | | RIO GRANDE | PR | 00745 | |
| 333745 | MILDRED CALDERON RIVERA | ADDRESS ON FILE | | | | | | | |
| 333746 | MILDRED CALERO CALERO | ADDRESS ON FILE | | | | | | | |
| 333747 | MILDRED CAMPOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 333748 | MILDRED CAMPOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 333749 | MILDRED CANALES MEDINA | ADDRESS ON FILE | | | | | | | |
| 723033 | MILDRED CANCEL | URB LAS LOMAS | 822 A-Q CALLE 31 | | | SAN JUAN | PR | 00921 | |
| 723034 | MILDRED CARABALLO GARRASTEGUI | RES YAUCO HOUSING EDIF 10 APT 72 | | | | YAUCO | PR | 00698 | |
| 333750 | MILDRED CARRASQUILLO MARCANO | ADDRESS ON FILE | | | | | | | |
| 333751 | MILDRED CARRERO | ADDRESS ON FILE | | | | | | | |
| 723035 | MILDRED CASIANO ALMODOBAR | PO BOX 2617 | | | | SAN GERMAN | PR | 00683 | |
| 723036 | MILDRED CASIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 723037 | MILDRED CASTILLO CABAN | HC 04 BOX 40228 | | | | MAYAGUEZ | PR | 00680 | |
| 333752 | MILDRED CASTILLO VELEZ | ADDRESS ON FILE | | | | | | | |
| 723038 | MILDRED CASTILLO VELEZ | BO PUEBLO | HC 03 BOX 9710 | | | LARES | PR | 00669 | |
| 333753 | MILDRED CASTRO ALICEA | ADDRESS ON FILE | | | | | | | |
| 333754 | MILDRED CAYCOYA PEREA | ADDRESS ON FILE | | | | | | | |
| 333755 | MILDRED CHAVEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 723039 | MILDRED CIFUENTES VEGA | URB UNIVERSITY GARDENS | 305 CALLE COLUMBIA | | | SAN JUAN | PR | 00927 | |
| 723040 | MILDRED CINTRON GONZALEZ | 53 PARQUE INTERNACIONAL | | | | GUAYAMA | PR | 00784 | |
| 723041 | MILDRED COLON BERRIOS | URB VALLE ALTO | G 30 CALLE 12 | | | PONCE | PR | 00731 | |
| 723042 | MILDRED COLON RIVERA | COLINAS METROPOLITANAS | M 12 CALLE GUILARTE | | | GUAYNABO | PR | 00969 | |
| 333756 | MILDRED COLTON RIVERA | ADDRESS ON FILE | | | | | | | |
| 723043 | MILDRED CONCEPCION SANTOS | ADDRESS ON FILE | | | | | | | |
| 333757 | MILDRED CORREA DEL RIO | ADDRESS ON FILE | | | | | | | |
| 333758 | MILDRED COTTE MARTIN | ADDRESS ON FILE | | | | | | | |
| 333759 | MILDRED CRESPO SANTOS | ADDRESS ON FILE | | | | | | | |
| 723044 | MILDRED CRUZ ANDRADES | HC 01 BOX 7023 | | | | LOIZA | PR | 00772 | |
| 723045 | MILDRED CRUZ ANDRADES | HC 1 BOX 7023 | | | | LOIZA | PR | 00772 | |
| 333760 | MILDRED CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 723046 | MILDRED CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 723047 | MILDRED CRUZ LUGO | LAKES L | 37 CALLE 11 | | | VEGA BAJA | PR | 00693 | |
| 333761 | MILDRED CRUZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 723048 | MILDRED CUADRADO ESTRADA | PO BOX 2927 | | | | JUNCOS | PR | 00777 | |
| 333762 | MILDRED D JOURNETT Y MILDRED E MERLE | ADDRESS ON FILE | | | | | | | |
| 723049 | MILDRED D SEPULVEDA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 723050 | MILDRED DAVILA BORRERO | TOA ALTA HEIGHTS | D 9 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 333763 | MILDRED DAVILA BURGOS | ADDRESS ON FILE | | | | | | | |
| 723051 | MILDRED DE JESUS | URB VILLA FONTANA PARK | 34 5X AVE SANCHEZ OSORIO | | | CAROLINA | PR | 00982 | |
| 333764 | MILDRED DE JESUS ARROYO | ADDRESS ON FILE | | | | | | | |
| 723052 | MILDRED DE JESUS NAVARRO | ADDRESS ON FILE | | | | | | | |
| 723053 | MILDRED DE JESUS NAVARRO | ADDRESS ON FILE | | | | | | | |
| 723054 | MILDRED DE JESUS SANTOS | PO BOX 1519 | | | | ARROYO | PR | 00714 | |
| 333765 | MILDRED DELGADO | ADDRESS ON FILE | | | | | | | |
| 333766 | MILDRED DELGADO | ADDRESS ON FILE | | | | | | | |
| 333767 | MILDRED DEVARIE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 333768 | MILDRED DIAZ CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 333769 | MILDRED DIAZ MONTIJO | ADDRESS ON FILE | | | | | | | |
| 723055 | MILDRED DIAZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 723056 | MILDRED DIAZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 723057 | MILDRED DIAZ PEREZ | P O BOX 221 | | | | HATILLO | PR | 00659 | |
| 723058 | MILDRED DIAZ ROSADO | BOX 10968 | | | | RIO GRANDE | PR | 00745 | |
| 723059 | MILDRED E CONDE CARDONA | RR 4 BOX 27760 | | | | TOA ALTA | PR | 00953 | |
| 333770 | MILDRED E CONDE CARDONA | ADDRESS ON FILE | | | | | | | |
| 333771 | MILDRED E CRUZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 723060 | MILDRED E MALAVE CORREA | URB PRADERAS DEL SUR | 47 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757 | |
| 723061 | MILDRED E MORALES MERCADO | CL 74-7166 PARC LA CALDERONAS | | | | CEIBA | PR | 00735 | |
| 723062 | MILDRED E ORTIZ FELICIANO | URB LA MONSERRATE | F 19 CALLE 7 | | | HORMIGUEROS | PR | 00660 | |
| 723063 | MILDRED E OYOLA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 723064 | MILDRED E OYOLA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 723065 | MILDRED E PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 723066 | MILDRED E REYES BONILLA | PO BOX 945 | | | | AIBONITO | PR | 00705 | |
| 333773 | MILDRED E. DE LEON MUNIZ | ADDRESS ON FILE | | | | | | | |
| 723067 | MILDRED ECHEVARRIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 723068 | MILDRED ESPIET LOPEZ | ADDRESS ON FILE | | | | | | | |
| 333774 | MILDRED ESTEVEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 333775 | MILDRED FEBRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 723069 | MILDRED FELICIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 723070 | MILDRED FELICIANO PINTO | P.O. BOX 9383 | | | | SAN JUAN | PR | 00908-0383 | |
| 723071 | MILDRED FELIX CORREA | ADDRESS ON FILE | | | | | | | |
| 333776 | MILDRED FERNANDEZ ABADIA | ADDRESS ON FILE | | | | | | | |
| 723072 | MILDRED FERNANDEZ FELIBERTI | HC 01 BOX 10849 | | | | AGUADILLA | PR | 00603 | |
| 723073 | MILDRED FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723074 | MILDRED FIGUEROA MORALES | HC 2 BOX 18929 | | | | SAN SEBASTIAN | PR | 00685 | |
| 723075 | MILDRED FIGUEROA MORALES | P O BOX 2655 | | | | SAN SEBASTIAN | PR | 00685 | |
| 333777 | MILDRED FIGUEROA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 723076 | MILDRED FIGUEROA FIGUEROA | BO OBRERO | 655 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 723077 | MILDRED FIGUEROA GONZALEZ | URB ALTURAS DE FLAMBOYAN | GG 11 CALLE 19 | | | BAYAMON | PR | 00959 | |
| 333778 | MILDRED FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 723078 | MILDRED FIGUEROA SANABRIA | HC 1 BOX 3106 | | | | SALINAS | PR | 00751 | |
| 723079 | MILDRED FLORES | ADDRESS ON FILE | | | | | | | |
| 723080 | MILDRED FLORES DIEPPA | PMB 397 | P O BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 723081 | MILDRED FONSECA | P O BOX 9022027 | | | | SAN JUAN | PR | 00902-2027 | |
| 723082 | MILDRED FONSECA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 723083 | MILDRED FRAGOSO TORRES | URB MONTE CARLOS | GI 4 CALLE 14 | | | SAN JUAN | PR | 00924 | |
| 333779 | MILDRED FRANCO REVENTOS | ADDRESS ON FILE | | | | | | | |
| 723084 | MILDRED FUENTES GONZALEZ | CALLE TRIUNFO | 32 SEC PALMER | | | PALMER | PR | 00721 | |
| 723085 | MILDRED G PABON CHARNECO | ADDRESS ON FILE | | | | | | | |
| 723086 | MILDRED G RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 333780 | MILDRED GARCIA | ADDRESS ON FILE | | | | | | | |
| 723087 | MILDRED GARCIA | ADDRESS ON FILE | | | | | | | |
| 723088 | MILDRED GARCIA | ADDRESS ON FILE | | | | | | | |
| 723089 | MILDRED GARCIA | SOLAR 120-A JAGUA TUNA | | | | GUAYANILLA | PR | 00656 | |
| 723090 | MILDRED GARCIA | P O BOX 5 | | | | TOA BAJA | PR | 00950 | |
| 333781 | MILDRED GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723091 | MILDRED GARCIA VELEZ | SABANA HOYOS | HC 01 BOX 3028 | | | ARECIBO | PR | 00688 | |
| 723092 | MILDRED GERENA MEDINA | HC 03 BOX 6552 | | | | HUMACAO | PR | 00791 | |
| 333782 | MILDRED GIRONA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 723093 | MILDRED GOMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 723094 | MILDRED GONZALEZ | RES LLORENS TORRES | EDIF 22 APT 465 | | | SAN JUAN | PR | 00913 | |
| 723095 | MILDRED GONZALEZ ZAPATA | BUZON 474 A CARR 103 | KM 10 2 | | | CABO ROJO | PR | 00623 | |
| 333783 | MILDRED GONZALEZ ALTRECHE | ADDRESS ON FILE | | | | | | | |
| 333784 | MILDRED GONZALEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 723096 | MILDRED GONZALEZ BARRETO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 723097 | MILDRED GONZALEZ GONZALEZ | HC 10 BOX 6850 | | | | SABANA GRANDE | PR | 00637 | |
| 723098 | MILDRED GONZALEZ GONZALEZ | HC 1 BOX 3623 | | | | VILLALBA | PR | 00766 | |
| 723099 | MILDRED GONZALEZ HERNANDEZ | URB HACIENDA DE TENAS | G 11 | | | JUNCOS | PR | 00777 | |
| 723100 | MILDRED GONZALEZ HERNANDEZ | URB PASEO PALMA REAL | 25 CALLE ZORZAL | | | JUNCOS | PR | 00777 | |
| 723101 | MILDRED GONZALEZ MESONERO | ADDRESS ON FILE | | | | | | | |
| 333785 | MILDRED GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 723102 | MILDRED GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 723103 | MILDRED GONZALEZ OTERO | EXT VILLAS DE LOIZA | AA 12 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 723104 | MILDRED GONZALEZ OTERO | EXT PARQUE ENCUESTRE | V 8 CALLE45 | | | CAROLINA | PR | 00987 | |
| 723105 | MILDRED GONZALEZ RIVERA | SANTA CATALINA | M 10 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 723106 | MILDRED GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 333786 | MILDRED GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 333787 | MILDRED GOYCO DE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 333788 | MILDRED GRATEROLE ROA | ADDRESS ON FILE | | | | | | | |
| 333789 | MILDRED GUARDIOLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 333790 | MILDRED GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 723107 | MILDRED GUZMAN RODRIGUEZ | URB MONTE CARLO | 1289 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 723108 | MILDRED HERNANDEZ BURGOS | PO BOX 324 | | | | JUANA DIAZ | PR | 00795 | |
| 723109 | MILDRED HERNANDEZ CENTENO | P O BOX 140324 | | | | ARECIBO | PR | 00614 | |
| 723110 | MILDRED HERNANDEZ MIRANDA | PO BOX 3574 | | | | VEGA ALTA | PR | 00692-3274 | |
| 723111 | MILDRED HERNANDEZ ROSA | HC 1 BOX 3376 BOX 17 | | | | CAMUY | PR | 00627 | |
| 723112 | MILDRED I ALVAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 723113 | MILDRED I BAEZ SANCHEZ | URB DEL ALBA | CALLE LUNA 10703 | | | VILLALBA | PR | 00765 | |
| 333791 | MILDRED I BRANA DAVILA | ADDRESS ON FILE | | | | | | | |
| 333792 | MILDRED I LOPEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 333793 | MILDRED I MUÐOZ TORRES | ADDRESS ON FILE | | | | | | | |
| 333794 | MILDRED I MUNOZ TORRES | ADDRESS ON FILE | | | | | | | |
| 723114 | MILDRED I PEREZ LOPEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 723115 | MILDRED I RAMOS MARTINEZ | VILLAS DE SAN AGUSTIN | O 33 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 333795 | MILDRED I RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 723116 | MILDRED I SALABERRIOS | 11 AVE SAN LUIS INT | | | | ARECIBO | PR | 00612-3846 | |
| 723117 | MILDRED I SANTOS TORRES | P O BOX 2400 SUITE 122 | | | | TOA BAJA | PR | 00951 | |
| 723118 | MILDRED I TORRES | D 12 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| 333796 | MILDRED IGLESIAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 333797 | MILDRED IGLESIAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 333798 | MILDRED IVELLISSE GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 333799 | MILDRED J BETANCOURT SANJURJO | ADDRESS ON FILE | | | | | | | |
| 333800 | MILDRED J COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333801 | MILDRED J RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723119 | MILDRED J VALENTIN APONTE | VICTOR ROJAS II | 70 CALLE 13 | | | ARECIBO | PR | 00612 | |
| 333802 | MILDRED J. APONTE | ADDRESS ON FILE | | | | | | | |
| 333803 | MILDRED J. CARRERO | ADDRESS ON FILE | | | | | | | |
| 333804 | MILDRED J. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 333805 | MILDRED J. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 723120 | MILDRED JOSEFINA MAGE SOTO | ADDRESS ON FILE | | | | | | | |
| 723121 | MILDRED JOURNET MERLE | BO SANTURCE | 263 GAJATE | | | MAYAGUEZ | PR | 00680 | |
| 333807 | MILDRED JUARBE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 723122 | MILDRED K CASTRO` ALICEA | URB VERDE MAR | 286 CALLE 15 | | | HUMACAO | PR | 00741 | |
| 723123 | MILDRED L COLLAZO ROBLES | RES JARDINES DE CAPARRA | EDIF 11 APT 229 | | | BAYAMON | PR | 00959 | |
| 723124 | MILDRED L GUZMAN RIVERA | URB CAMBRIDGE PARK | C 1 CALLE CHESTNUT HILLS | | | SAN JUAN | PR | 00926 | |
| 333808 | MILDRED L NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 723125 | MILDRED L SANTANA MEJIAS | PO BOX 51951 | | | | TOA BAJA | PR | 00950-1951 | |
| 723126 | MILDRED L ZAYAS LOPEZ | BOX 1794 | | | | LAS PIEDRAS | PR | 00771 | |
| 333809 | MILDRED L. VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 723127 | MILDRED LA SANTA RIVERA | HC R 764 BOX 6385 | | | | PATILLAS | PR | 00723 | |
| 723128 | MILDRED LAFFOSSEE SOTO | ADDRESS ON FILE | | | | | | | |
| 723129 | MILDRED LAGARES PAGAN | LA GRANJA NUM 144 | | | | UTUADO | PR | 00641 | |
| 723130 | MILDRED LANGE VEGA | ADDRESS ON FILE | | | | | | | |
| 333810 | MILDRED LARA MARSUAH | ADDRESS ON FILE | | | | | | | |
| 723131 | MILDRED LAUREANO HERRERA | LOS ROBLES | K 9 CALLE 4 | | | GURABO | PR | 00778 | |
| 333811 | MILDRED LEBRON | ADDRESS ON FILE | | | | | | | |
| 333812 | MILDRED LEBRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 723132 | MILDRED LEGARRETA PEREZ | EXT VILLA LOS SANTOS I | 53 CALLE FLAMBOYAN | | | ARECIBO | PR | 00612 | |
| 723133 | MILDRED LIBOY MUNOZ | LOS ANGELES | COND INTERSUITE APTDO 6 F CALLE MAR | | | CAROLINA | PR | 00985 | |
| 723134 | MILDRED LLUCH CARMONA | GOLDEN GATE | 469 AMATISTA | | | GUAYNABO | PR | 00968 | |
| 723135 | MILDRED LOPEZ MORALES | BO JOBOS | 4 SEC LA SIERRA BUZ | | | ISABELA | PR | 00662 | |
| 333814 | MILDRED LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 723136 | MILDRED LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 723137 | MILDRED LOPEZ SANTIAGO | 4 CALLE DOS DE MAYO | | | | PONCE | PR | 00731 | |
| 723138 | MILDRED LOPEZ SOLARES | HC 02 BOX 4849 | | | | COAMO | PR | 00769 | |
| 723139 | MILDRED LUGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 333816 | MILDRED M AMADOR QUINONES | ADDRESS ON FILE | | | | | | | |
| 723140 | MILDRED M APONTE SANCHEZ | URB VALENCIA | 515 BAGUR | | | SAN JOSE | PR | 00923 | |
| 333817 | MILDRED M BAEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 333818 | MILDRED M CASTILLO SANTANA | ADDRESS ON FILE | | | | | | | |
| 723141 | MILDRED M CORDERO RIVERA | PO BOX 744 | | | | COTTO LAUREL | PR | 00780 | |
| 333819 | MILDRED M LOPEZ/ ROLANDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 333820 | MILDRED M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 333821 | MILDRED M SANCHEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 723142 | MILDRED MADURO DE NUNEZ | P O BOX 778 | | | | CATA¨O | PR | 00963 | |
| 723143 | MILDRED MALDONADO | ADDRESS ON FILE | | | | | | | |
| 333822 | MILDRED MALDONADO CACIANO | ADDRESS ON FILE | | | | | | | |
| 333823 | MILDRED MALDONADO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 333824 | MILDRED MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 333825 | MILDRED MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 333826 | MILDRED MALDONADO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 333827 | MILDRED MANGUAL ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 333828 | MILDRED MARI ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 723144 | MILDRED MARIN BENITEZ | 3RA EXT VILLA CAROLINA | 96-1 CALLE 95 | | | CAROLINA | PR | 00985 | |
| 333829 | MILDRED MARQUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 723145 | MILDRED MARRERO MALDONADO | BO ESPINOSA SECTOR FORTUNA COND | 679 HM 0 INT | | | VEGA ALTA | PR | 00692 | |
| 723146 | MILDRED MARRERO MALDONADO | PO BOX 2068 | | | | VEGA ALTA | PR | 00692 | |
| 333830 | MILDRED MARTIEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 723147 | MILDRED MARTINES JIMENEZ | PO BOX 462 | | | | UTUADO | PR | 00641 | |
| 333831 | MILDRED MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 723148 | MILDRED MARTINEZ | PO BOX 2559 | | | | SAN SEBASTIAN | PR | 00685-3001 | |
| 333832 | MILDRED MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 723149 | MILDRED MARTINEZ MEDINA | HC 3 BOX 92202 | | | | ARECIBO | PR | 00612-9536 | |
| 723150 | MILDRED MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 723151 | MILDRED MARTINEZ RIVERA | HC 3 BOX 13881 | | | | UTUADO | PR | 00641 | |
| 723152 | MILDRED MARTINEZ ROSARIO | URB FLAMINGO HILLS | N 21 APT 4 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 333833 | MILDRED MATIAS CABRERA | ADDRESS ON FILE | | | | | | | |
| 333834 | MILDRED MATIAS OTERO | LCDO JAMES VELEZ | PO BOX 1327 | | | CABO ROJO | PR | 00623 | |
| 723153 | MILDRED MAYMI OCASIO | ADDRESS ON FILE | | | | | | | |
| 333835 | MILDRED MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 723154 | MILDRED MENDEZ VELEZ | P M B 149 BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 333836 | MILDRED MERCADO | ADDRESS ON FILE | | | | | | | |
| 723155 | MILDRED MERCADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 333837 | MILDRED MERCADO VALLE | ADDRESS ON FILE | | | | | | | |
| 333838 | MILDRED MERCED ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 723156 | MILDRED MERCED ALGARIN | URB LOURDES | 684 BERNADETTE | | | TRUJILLO ALTO | PR | 00976 | |
| 723157 | MILDRED MIELES SILLART | ADDRESS ON FILE | | | | | | | |
| 723158 | MILDRED MOJICA GONZALEZ | HC 59 BOX 5899 | | | | AGUADA | PR | 00602 | |
| 723159 | MILDRED MOLINA IRIZARRY | URB CAMINO DEL SOL | 1005 CALLE CAMINO VERDE | | | VEGA BAJA | PR | 00693 | |
| 333839 | MILDRED MOLINA ROSADO | ADDRESS ON FILE | | | | | | | |
| 723160 | MILDRED MONSERRATE NEGRON | 750 SOUTH 16 TH ST | 1st FLOOR | | | NEWARK | NJ | 07103 | |
| 333840 | MILDRED MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 333841 | MILDRED MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 333842 | MILDRED MONTEMAINO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 723161 | MILDRED MORALES GUZMAN | COND COSTA DEL SOL | BOX 23105 | | | CAROLINA | PR | 00979 | |
| 723162 | MILDRED MORALES LEON | P O BOX 913 | | | | SAINT JUST | PR | 00978 | |
| 723163 | MILDRED MORALES RODRIGUEZ | URB TORRIMAR ESTATES | E7 CALLE SUNSET | | | GUAYNABO | PR | 00969 | |
| 723164 | MILDRED MULERO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 333843 | MILDRED MUNIZ OTERO | ADDRESS ON FILE | | | | | | | |
| 333844 | MILDRED MUNOZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 333845 | MILDRED MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 723165 | MILDRED N RIVERA ANDUJAR | URB ESTANCIAS DEL RIO | 2086 CALLE CAMELIA | | | SABANA GRANDE | PR | 00637 | |
| 333846 | MILDRED N SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 723166 | MILDRED N SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 723167 | MILDRED NAVARRO CANCEL | ADDRESS ON FILE | | | | | | | |
| 723168 | MILDRED NAVARRO MEDINA | ADDRESS ON FILE | | | | | | | |
| 723169 | MILDRED NAZARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 723170 | MILDRED NEGRON NEGRON | URB VALLE ARRIBA HEGHTS S 13 | CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| 723171 | MILDRED NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333847 | MILDRED NIEVES ANDINO | ADDRESS ON FILE | | | | | | | |
| 333848 | MILDRED NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 333849 | MILDRED NIEVES OSORIO | ADDRESS ON FILE | | | | | | | |
| 333850 | MILDRED NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 333851 | MILDRED NOEMI PADILLA FLORES | ADDRESS ON FILE | | | | | | | |
| 723172 | MILDRED NOEMI PADILLA TORRES | COUNTRY CLUB | M Q 28 CALLE 428 | | | CAROLINA | PR | 00982 | |
| 723173 | MILDRED O MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 723174 | MILDRED O SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 723175 | MILDRED OLIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 723176 | MILDRED OLIVO CUMMINGS | ADDRESS ON FILE | | | | | | | |
| 723177 | MILDRED OQUENDO RIVERA | SABANA SECA STATION | PO BOX 67 | | | TOA BAJA | PR | 00952 | |
| 723178 | MILDRED ORTIZ CLAS | SANS SUCI | T 24 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 723179 | MILDRED ORTIZ MARRERO | BO GALATEO CENTRO | CARR 804 | | | TOA ALTA | PR | 00953 | |
| 723180 | MILDRED ORTIZ MORGADO | ADDRESS ON FILE | | | | | | | |
| 333853 | MILDRED ORTIZ MORGADO | MILDRED ORTIZ MORGADO | PMB 340 | POBOX 194000 | | SAN JUAN | PR | 00918 | |
| 333854 | MILDRED ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 723181 | MILDRED OSORIO NIEVES | ADDRESS ON FILE | | | | | | | |
| 723182 | MILDRED OSTOLAZA GERENA | A 27 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 723183 | MILDRED OSTOLAZA GERENA | HC 4 BOX 14921 | | | | SAN SEBASTIAN | PR | 00685 | |
| 333855 | MILDRED OSTOLAZA TAPIA | ADDRESS ON FILE | | | | | | | |
| 333856 | MILDRED OTERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 723184 | MILDRED OYOLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 333857 | MILDRED PABON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 333858 | MILDRED PABON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 333859 | MILDRED PACHECO ARROYO | ADDRESS ON FILE | | | | | | | |
| 723185 | MILDRED PADILLA RODRIGUEZ | PARC BARINAS | 303 CALLE GILBERTO SILVA | | | YAUCO | PR | 00698 | |
| 723186 | MILDRED PADILLA SULLIVAN | VILLA CARIDAD | B 65 CALLE COLON | | | CAROLINA | PR | 00985 | |
| 723187 | MILDRED PAGAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 723188 | MILDRED PAGAN HERMINA | ADDRESS ON FILE | | | | | | | |
| 723189 | MILDRED PEDRAZA CARTAGENA | URB DORADO | C8 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 333860 | MILDRED PENA CARRION | ADDRESS ON FILE | | | | | | | |
| 723190 | MILDRED PEREZ CORDERO | URB SAN JOSE | 1239 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00680 | |
| 333861 | MILDRED PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 723191 | MILDRED PEREZ LAMOURT | HC 03 BOX 27787 | | | | SAN SEBASTIAN | PR | 00685 | |
| 723192 | MILDRED PEREZ LOPEZ | 3045 VILLA AVENUE APT 32 | | | | BRONX | NY | 10468 | |
| 723193 | MILDRED PEREZ PACHECO | SAN FERNANDO VILLAGE | B 110 AVE 65 INFANTERIA | | | CAROLINA | PR | 00987 | |
| 333862 | MILDRED PEREZ QUILES | ADDRESS ON FILE | | | | | | | |
| 723194 | MILDRED PEREZ ROBLES | P O BOX 8759 | | | | PONCE | PR | 00732-8759 | |
| 723195 | MILDRED PEREZ RODRIGUEZ | URB LAS GAVIOTAS | E26 CALLE REAL | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 723196 | MILDRED PIZARRO BROWN | P O BOX 123 | | | | LOIZA | PR | 00772 | |
| 723197 | MILDRED PUJOLS SOTO | ADDRESS ON FILE | | | | | | | |
| 333864 | MILDRED QUINONES NEGRON | ADDRESS ON FILE | | | | | | | |
| 333865 | MILDRED QUINONES PACHECO | ADDRESS ON FILE | | | | | | | |
| 333866 | MILDRED QUINTANA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 723198 | MILDRED QUINTERO | 1452 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 333867 | MILDRED R LUCIANO ROMAN | ADDRESS ON FILE | | | | | | | |
| 723199 | MILDRED R RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 723200 | MILDRED RAMOS GUZMAN | P O BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | |
| 723201 | MILDRED RAMOS LOPEZ | BOX HC 01 2496 | | | | LOIZA | PR | 00772 | |
| 723202 | MILDRED RAMOS MEDINA | COND FONTANA TOWER APT 110 | | | | CAROLINA | PR | 00982 | |
| 723203 | MILDRED RAMOS ROSA | PO BOX 153 | | | | ARROYO | PR | 00714 | |
| 723204 | MILDRED RAMOS TORRES | J 5 CALLE TURQUESA | | | | YAUCO | PR | 00698-2800 | |
| 723205 | MILDRED RATCLIFFE | PALMAS PLANTATION | 114 FAIRWAY DRIVE | | | HUMACAO | PR | 00791 | |
| 723206 | MILDRED REYES DE FERREIRA | ADDRESS ON FILE | | | | | | | |
| 723207 | MILDRED REYES DE FERREIRA | ADDRESS ON FILE | | | | | | | |
| 723208 | MILDRED REYES IRIZARRY | URB RAMIREZ DE ARELLANO | 14 CALLE RAFAEL HERNANDEZ | | | MAYAGUEZ | PR | 00680 | |
| 723209 | MILDRED REYES RIVERA | PO BOX 642 | | | | GUAYAMA | PR | 00785 | |
| 333869 | MILDRED RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 333870 | MILDRED RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 333871 | MILDRED RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 723210 | MILDRED RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 723211 | MILDRED RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 723212 | MILDRED RIVERA | QUINTAS DE MONSERRATE | B 2 CALLE A | | | PONCE | PR | 00730 | |
| 333872 | MILDRED RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 723213 | MILDRED RIVERA LUNA | ADDRESS ON FILE | | | | | | | |
| 723214 | MILDRED RIVERA MATOS | BO MEDIANIA BAJA | SECTOR HONDURAS | | | LOIZA | PR | 00772 | |
| 723215 | MILDRED RIVERA MATOS | MED BAJA | BOX 36 | | | LOIZA | PR | 00772 | |
| 333874 | MILDRED RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 723216 | MILDRED RIVERA REYES | PO BOX 207 | | | | QUEBRADILLAS | PR | 00678 | |
| 723217 | MILDRED RIVERA RIVERA | PO BOX 4447 | | | | MAYAGUEZ | PR | 00681-4447 | |
| 723218 | MILDRED RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723219 | MILDRED RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 723220 | MILDRED RIVERA TORRES | 150 JESUS CORTES TORRES | | | | ARECIBO | PR | 00612 | |
| 333875 | MILDRED RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 723221 | MILDRED RIVERA VARGAS | HC 1 BOX 6951 | | | | BARCELONETA | PR | 00617 | |
| 723222 | MILDRED ROBLES QUIANES | COLINAS METROPOLITANAS | J 6 CALLE TORRECILLAS | | | GUAYNABO | PR | 00969 | |
| 333876 | MILDRED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723223 | MILDRED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333877 | MILDRED RODRIGUEZ BAUZA | ADDRESS ON FILE | | | | | | | |
| 333878 | MILDRED RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 723224 | MILDRED RODRIGUEZ COLON | PO BOX 2503 | | | | GUAYAMA | PR | 00785 | |
| 333879 | MILDRED RODRIGUEZ CUETO | ADDRESS ON FILE | | | | | | | |
| 333880 | MILDRED RODRIGUEZ FELIU | ADDRESS ON FILE | | | | | | | |
| 333881 | MILDRED RODRÍGUEZ GONZÁLEZ | MILDRED RODIRGUEZ GONZALEZ | URB. VISTA DEL MORRO | R-14 CALLE COTORRA | | CATAÑO | PR | 00961 | |
| 723225 | MILDRED RODRIGUEZ MALDONADO | HC 01 BOX 5877 | | | | HATILLO | PR | 00659 | |
| 723226 | MILDRED RODRIGUEZ PADILLA | URB SANTA JUANITA | WP 6 CALLE CORCEGA | | | BAYAMON | PR | 00956 | |
| 723227 | MILDRED RODRIGUEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 723228 | MILDRED RODRIGUEZ POMALES | ADDRESS ON FILE | | | | | | | |
| 723229 | MILDRED RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 723230 | MILDRED RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 333882 | MILDRED ROMAN MAISONET | ADDRESS ON FILE | | | | | | | |
| 723231 | MILDRED ROMAN MONTALVO | BO CARRIZALEZ | 536 PARCELAS NUEVAS CARRIZALES | | | HATILLO | PR | 0659 | |
| 723232 | MILDRED ROSA RIVERA | HC 01 BOX 6232 | | | | JUNCOS | PR | 00777-9711 | |
| 723233 | MILDRED ROSA RIVERA | HC 1 BOX 6232 | | | | JUNCOS | PR | 00777-9711 | |
| 723234 | MILDRED ROSARIO MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 723235 | MILDRED ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333883 | MILDRED ROSITA LUCIANO ROMAN | ADDRESS ON FILE | | | | | | | |
| 723236 | MILDRED RUIZ | SAN CLAUDIO MAIL STATION | 352 SUITE 348 | | | SAN JUAN | PR | 00926 | |
| 723237 | MILDRED RUIZ CRUZ | SAN CLAUDIO MAIL STATION | 352 SUITE 348 | | | SAN JUAN | PR | 00926 | |
| 333884 | MILDRED RUIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 333885 | MILDRED RUIZ REYES | ADDRESS ON FILE | | | | | | | |
| 333886 | MILDRED RUIZ REYES | ADDRESS ON FILE | | | | | | | |
| 723238 | MILDRED RUIZ REYES | ADDRESS ON FILE | | | | | | | |
| 723239 | MILDRED RUIZ REYES | SANTA JUANA II | F 11 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 333887 | MILDRED RUIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 723240 | MILDRED RUIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 723241 | MILDRED S GONZALEZ ROBLES | PO BOX 3292 | | | | ARECIBO | PR | 00613-3292 | |
| 333888 | MILDRED S RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 723242 | MILDRED SALCEDO GARCIA | 6 CALLE MANUEL RODRIGUEZ | | | | LAJAS | PR | 00667 | |
| 723243 | MILDRED SALINAS BURGOS | ADDRESS ON FILE | | | | | | | |
| 333889 | MILDRED SANTANA NEGRON | ADDRESS ON FILE | | | | | | | |
| 723244 | MILDRED SANTIAGO COLON | URB ALTURAS DE SAN PEDRO | K 15 SAN MARTIN | | | FAJARDO | PR | 00758 | |
| 723245 | MILDRED SANTIAGO DURAN | URB LA MARINA | R 31 CALLE 1 | | | CAROLINA | PR | 00979 | |
| 723246 | MILDRED SANTIAGO MALDONADO | URB FAIR VIEW G 34 | CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 723247 | MILDRED SANTIAGO MOLINA | ADDRESS ON FILE | | | | | | | |
| 723248 | MILDRED SANTIAGO ORTIZ | COOP SAN IGNACIO | APT 140-3 B | | | SAN JUAN | PR | 00927 | |
| 723249 | MILDRED SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 333890 | MILDRED SANTOS ROSA | ADDRESS ON FILE | | | | | | | |
| 333891 | MILDRED SAUNDERS TORRES | ADDRESS ON FILE | | | | | | | |
| 333892 | MILDRED SAUNDERS TORRES | ADDRESS ON FILE | | | | | | | |
| 333893 | MILDRED SEGUNDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 723250 | MILDRED SERRANO BURGOS | HC 01 BOX 4149 | | | | VILLALBA | PR | 00766 | |
| 333894 | MILDRED SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 723251 | MILDRED SIUIKO GARCIA RAMIREZ | URB PUERTO NUEVO | 623 CALLE ARTICO | | | SAN JUAN | PR | 00920 | |
| 333895 | MILDRED SOSA RAMOS | ADDRESS ON FILE | | | | | | | |
| 723252 | MILDRED SOTO NOVOA | URB BUENA VISTA | 18 CALLE 2A | | | LARES | PR | 00669 | |
| 723253 | MILDRED SOTO ORTIZ | URB VILLAS DE RIO GRANDE | BLQ Z 2 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 723254 | MILDRED SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723255 | MILDRED SOTOMAYOR BOURBON | VALLE ARRIBA HEIGHTS | A 6 8 CALLE PINO | | | CAROLINA | PR | 00983 | |
| 723256 | MILDRED SUREN FUENTES | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 333896 | MILDRED T ARCHILLA BERROCAL | ADDRESS ON FILE | | | | | | | |
| 333897 | MILDRED TAVAREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 333898 | MILDRED TORRES | ADDRESS ON FILE | | | | | | | |
| 723257 | MILDRED TORRES | URB DORADO DEL MAR | R 16 CALLE MARINA | | | DORADO | PR | 00646 | |
| 723258 | MILDRED TORRES ALVARES | URB SIERRA BAYAMON | BLOQUE 74 21 CALLE 63 | | | BAYAMON | PR | 00960 | |
| 333899 | MILDRED TORRES ANDINO | ADDRESS ON FILE | | | | | | | |
| 723259 | MILDRED TORRES CENTENO | HC 01 BOX 6840 | | | | ARECIBO | PR | 00616 | |
| 723260 | MILDRED TORRES DIAZ | 1 CALLE CAMPITO | | | | AGUAS BUENAS | PR | 00703 | |
| 723261 | MILDRED TORRES LOPES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 723262 | MILDRED TORRES PEREZ | RES VISTA HERMOSA | EDF 3 APT 31 | | | RIO PIEDRAS | PR | 00921 | |
| 723263 | MILDRED TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 723264 | MILDRED TORRES RODRIGUEZ | BUENAVENTURA | 280 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 723265 | MILDRED TORRES RUIZ | PARC POLVORIN 53 | CALLE LAS FLORES | | | CAYEY | PR | 00736 | |
| 333900 | MILDRED TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 333901 | MILDRED TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 723266 | MILDRED TORRES TORRES | URB HAL CONCORDIA | 128 CALLE CRISANTEMO | | | SANTA ISABEL | PR | 00757 | |
| 333902 | MILDRED TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 333903 | MILDRED TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 723267 | MILDRED TORRES VELAZQUEZ | P O BOX 821 | | | | HORMIGUERO | PR | 00660 | |
| 723268 | MILDRED TRUJILLO ORTEGA | 4406 COND CAMELOT | 140 CARR 842 | | | SAN JUAN | PR | 00926 | |
| 333904 | MILDRED ULMO SOSA | ADDRESS ON FILE | | | | | | | |
| 723269 | MILDRED ULMO SOSA | COND LAGUNA GARDENS 1 | APT PH 14 B | | | CAROLINA | PR | 00979 | |
| 333905 | MILDRED URBISTONDO SOTO | ADDRESS ON FILE | | | | | | | |
| 333906 | MILDRED V SEGARRA | ADDRESS ON FILE | | | | | | | |
| 333907 | MILDRED VALENTIN ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 723270 | MILDRED VALENTIN ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 723271 | MILDRED VARGAS CABALLERO | PO BOX 185 | | | | BARCELONETA | PR | 00617-0185 | |
| 333908 | MILDRED VARGAS LORENZO | ADDRESS ON FILE | | | | | | | |
| 333909 | MILDRED VAZQUEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 333910 | MILDRED VAZQUEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 333911 | MILDRED VAZQUEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 723272 | MILDRED VAZQUEZ NIEVES | PO BOX 11761 | | | | SAN JUAN | PR | 00910-2861 | |
| 333913 | MILDRED VELAZQUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 723273 | MILDRED VELEZ EXIA | 1914 AVE LAS AMERICAS | | | | PONCE | PR | 00728-1813 | |
| 723274 | MILDRED VELEZ MEDINA | JARDINES DEL CARIBE | S 9 CALLE 23 | | | PONCE | PR | 00731 | |
| 723275 | MILDRED VICENS GONZALEZ | D 21 JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 723276 | MILDRED VILLAFANE ARROYO | PO BOX 2343 | | | | ARECIBO | PR | 00613 | |
| 723277 | MILDRED WICHY BERDEGUEZ | VILLA CAROLINA | C/67 BQ 119 #17 | | | CAROLINA | PR | 00985 | |
| 723278 | MILDRED WILLIAMS VAZQUEZ | URB FAJARDO GARDENS | M 14 CALLE 10 | | | FAJARDO | PR | 00738 | |
| 333914 | MILDRED Y BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 723279 | MILDRED Y FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |
| 333915 | MILDRED Y LAI Y MELBA Y FORTIS | ADDRESS ON FILE | | | | | | | |
| 333916 | MILDRED Y. ORTIZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 333917 | MILDRED YAMBO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 723280 | MILDRED Z RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 333918 | MILDRED Z RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 723281 | MILDRED ZAYAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 723282 | MILDRED ZAYAS VEGA | HC 3 BOX 11920 | | | | JUANA DIAZ | PR | 00795 | |
| 333919 | MILDREDA ESPINOSA DBA VIAJES TROPICO | PO BOX 3893 | | | | GUAYNABO | PR | 00970 | |
| 723283 | MILDRELINA GONZALEZ CARABALLO | BDA GUAYDIA | 185 C/ RODOLFO PASCUAL | | | GUAYANILLA | PR | 00656 | |
| 723284 | MILDRES L MULERO MORALES | HC 33 BOX 5359 | | | | DORADO | PR | 00646 | |
| 723285 | MILDRET ALERS MILET | HC 01 BOX 39993 | | | | LARES | PR | 00669 | |
| 333920 | MILEANA FIGUEROA LUGO | ADDRESS ON FILE | | | | | | | |
| 723286 | MILEDDY GARCIA MELENDEZ | HC 67 BOX 17863 | | | | FAJARDO | PR | 00738 | |
| 723287 | MILEDY RIVEIRO TORRES | HC 1 BOX 15726 | | | | CABO ROJO | PR | 00623 | |
| 723288 | MILEDY ROSARIO PAULINO | RR 36 BZN 8314 | | | | SAN JUAN | PR | 00926 | |
| 333921 | MILEDYS A ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 333922 | MILEDYS M ARIAS REYES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 723289 | MILEIDY IZQUIERDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723290 | MILEIDY IZQUIERDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333923 | MILEIDY ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 723291 | MILEIDY PEREZ TORRES | BO VEGA AMBA 1074 | | | | ADJUNTA | PR | 00601 | |
| 723292 | MILEIDY RIVERA PAGAN | SABANAS ENEAS | CALLE 12 PARCELA 358 | | | SAN GERMAN | PR | 00683 | |
| 723293 | MILEIKA CARRION | VILLA PALMERAS | 300 CALLE FLORES | | | SAN JUAN | PR | 00907 | |
| 333924 | MILEINE ZAYAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 333925 | MILEINY RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 333926 | MILEIZA SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 333927 | MILENA DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 723294 | MILENA HENZLOVA | 1 GUSTAVE LEVY PL/BUP 3000 | | | | NEW YORK | NY | 10029 | |
| 723295 | MILENA PEREZ JOGLAR | 251 CALLE LUNA | APT C 3 VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 333928 | MILENA R DUKE TRUST | 6195 NORTHERN BLVD | | | | EAST NORWICH | NY | 11732 | |
| 723296 | MILENA TEJADA SOTO | COND SANTA MARIA II APT 602 | | | | SAN JUAN | PR | 00924 | |
| 723297 | MILENIUM PHOTO COLOR | 656 CALLE FIGUEROA | SUITE 101 | | | SAN JUAN | PR | 00907 | |
| 723298 | MILERSIE FIGUEROA HERNANDEZ | PARCELAS FALU | 510 CALLE 21 | | | RIO PIEDRAS | PR | 00924 | |
| 333929 | MILERYS PIZARRO SANTANA | ADDRESS ON FILE | | | | | | | |
| 723299 | MILES MOUNTAIN | P O BOX 3777 | | | | LAWRENCE | KS | 66046-0777 | |
| 723300 | MILES OVERSEAS INC. | PO BOX 11848 | | | | SAN JUAN | PR | 00922 | |
| 333930 | MILESIO LANZO, ADELINA | ADDRESS ON FILE | | | | | | | |
| 333931 | MILESTONE COMMUNICATION | PO BOX 270179 | | | | SAN JUAN | PR | 00928 | |
| 723301 | MILESTONE COMMUNICATION | P O BOX 270179 | | | | SAN JUAN | PR | 00927-0179 | |
| 333932 | MILESTONE COMMUNICATIONS, INC | PO BOX 270179 | | | | SAN JUAN | PR | 00927 | |
| 333933 | MILET FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 333934 | MILETE ECHEVARRIA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 333935 | MILETE GONZALEZ, CHRISTIAN A. | ADDRESS ON FILE | | | | | | | |
| 333936 | Milete Mendez, Alexandro | ADDRESS ON FILE | | | | | | | |
| 333937 | MILETE PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 333938 | MILETE PINEIRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 333939 | MILETE ROBLES, DAYNA | ADDRESS ON FILE | | | | | | | |
| 333940 | MILETE ROBLES, EMORY O | ADDRESS ON FILE | | | | | | | |
| 723302 | MILETTE ALEGRE LOPEZ | URB METROPOLIS | I 27 CALLE 11 | | | CAROLINA | PR | 00987 | |
| 333941 | MILETTE RIVERA, HILDA L | ADDRESS ON FILE | | | | | | | |
| 333942 | MILETTI BAYANILLA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 333943 | Miletti Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 723303 | MILEX OF P R | P O BOX 360554 | | | | SAN JUAN | PR | 00936 0554 | |
| 333944 | MILEXSIS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 333945 | MILEXY Y CORTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 723304 | MILEYDI ROSA RIVERA | APARTADO 703 | | | | NARANJITO | PR | 00719 | |
| 723305 | MILEYKA CABRERA NIEVES | URB CERRO MONTES | C 17 CALLE 3 | | | COROZAL | PR | 00783 | |
| 333946 | MILEYNIE MEDINA GARCIA | ADDRESS ON FILE | | | | | | | |
| 333947 | MILEYSHA MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 333948 | MILEYSHA Y LUGO BERNARD | ADDRESS ON FILE | | | | | | | |
| 333949 | MILEYSHKA M BAEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 333950 | MILEYZKA RIVERA | ADDRESS ON FILE | | | | | | | |
| 333951 | MILFORD HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 723306 | MILGAROS M COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 333952 | MILIAM QUINONES, GRISSELL | ADDRESS ON FILE | | | | | | | |
| 333953 | MILIAN ALONSO, RAMON AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 333954 | MILIAN BARCELO, FRANK | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 333955 | MILIAN CANALES, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 333956 | MILIAN CANALES, HELGA Y | ADDRESS ON FILE | | | | | | | |
| 333957 | MILIAN CANALES, LIAN M | ADDRESS ON FILE | | | | | | | |
| 333958 | MILIAN CANALES, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 333959 | MILIAN CARDONA, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 333960 | MILIAN CARRION, ISMAEL A. | ADDRESS ON FILE | | | | | | | |
| 333961 | MILIAN COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 333962 | MILIAN CORREA, CLARYLBA | ADDRESS ON FILE | | | | | | | |
| 333963 | MILIAN CORTES, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 333964 | MILIAN CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 333965 | Milian Cortes, Jose A | ADDRESS ON FILE | | | | | | | |
| 333966 | MILIAN DE JESUS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 333967 | MILIAN DELGADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 333968 | MILIAN FALERO, NYVIA E. | ADDRESS ON FILE | | | | | | | |
| 333969 | MILIAN FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 333970 | MILIAN FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 333971 | MILIAN FERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 333972 | MILIAN GARCIA, RUTH | ADDRESS ON FILE | | | | | | | |
| 333973 | MILIAN GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 333974 | MILIAN HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 333975 | MILIAN HERNANDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 333976 | MILIAN LEBRON, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 333977 | MILIAN LOPEZ, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 333978 | MILIAN MALDONADO, CAROL | ADDRESS ON FILE | | | | | | | |
| 333979 | MILIAN MARTIR, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 333980 | MILIAN MARTIR, RAMON | ADDRESS ON FILE | | | | | | | |
| 333981 | MILIAN MERCADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 333982 | MILIAN MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 333983 | MILIAN MERCADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 333984 | Milian Morales, Jose D | ADDRESS ON FILE | | | | | | | |
| 333985 | MILIAN REYES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 333986 | MILIAN RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 333987 | MILIAN RIVERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 333988 | Milian Rodrigu, Francisco J | ADDRESS ON FILE | | | | | | | |
| 333989 | MILIAN ROLON, SOCORRO B | ADDRESS ON FILE | | | | | | | |
| 333990 | MILIAN SOTO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 333991 | MILIAN TORRES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 333992 | MILIAN VELEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 333993 | MILIANDELEON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 333994 | MILIANETTE CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 723307 | MILIANETTE MARTINEZ DAVILA | 136 D CALLE JOSE PARES BARAHONA | | | | MOROVIS | PR | 00687 | |
| 333995 | MILIANGELI RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 333996 | MILIANIE M MALDONADO GEIGEL | ADDRESS ON FILE | | | | | | | |
| 723308 | MILIANNY SANTIAGO RIVERA | URB MONTE VISTA | C 24 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 333997 | MILIANO BATISTA, ITILIA | ADDRESS ON FILE | | | | | | | |
| 723309 | MILIE ALVAREZ JIMENEZ | BO VIGIA | | | | ARECIBO | PR | 00612 | |
| 723310 | MILIGSA AVILES VELEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 723311 | MILIHELIA SOTO | RR 1 BOX 41238 | | | | SAN SEBASTIAN | PR | 00685 | |
| 333998 | MILINES JOVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333999 | MILINES RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 723312 | MILINEY ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 723313 | MILISA LOPEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 723314 | MILISSA DIAZ PEREZ | PO BOX 2830 | | | | BAYAMON | PR | 00961 | |
| 334000 | MILITARY ORDER PURPLE HEART USA | HC 06 BOX 10240 | | | | HATILLO | PR | 00659-6629 | |
| 334001 | MILITHZA ORTIZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 723315 | MILITOS AUTO GLASS AND SOUND CENTER | HC 1 BOX 5269 | | | | MOCA | PR | 00676 | |
| 723316 | MILITZA ARZOLA LOPEZ | PARQUE PUNTA SALINAS | PB 12 PLAZA DEL LAGO | | | TOA BAJA | PR | 00949 | |
| 723317 | MILITZA AYALA CIRINO | HC 1 BOX 4077 | | | | LOIZA | PR | 00772 | |
| 723318 | MILITZA CABRERA PIZARRO | PO BOX 6681 | | | | BAYAMON | PR | 00960 | |
| 334002 | MILITZA CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| 723319 | MILITZA CASTRO MORALES | COND LOS NARANJALES | EDIF D 37 APT 146 | | | CAROLINA | PR | 00985 | |
| 723320 | MILITZA CORTES MACHADO | RUTA 475 BUZ 370 | | | | ISABELA | PR | 00662 | |
| 334003 | MILITZA DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 334004 | MILITZA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 334005 | MILITZA ECHEVARRIA CALIZ | ADDRESS ON FILE | | | | | | | |
| 723321 | MILITZA GARCIA ROSARIO | URB COVADONGA BO PAYASO | CALLE QUIROX BOX 25 | | | TOA BAJA | PR | 00949 | |
| 723322 | MILITZA GOMEZ RAMIREZ | BO SANTA ROSA I | CARR 8 37 KM 1 8 | | | GUAYNABO | PR | 00971 | |
| 723323 | MILITZA HERNANDEZ / CALE J FERNANDEZ | URB LEVITTOWN LAKES | J 17 C/ MIRNA | | | TOA BAJA | PR | 00949-4551 | |
| 723324 | MILITZA HERNANDEZ MEDERO | URB SAN JOSE | 212 CALLE CANILLA | | | SAN JUAN | PR | 00923 | |
| 723325 | MILITZA I VARGAS RUIZ | RES COLUMBUS LANDING | EDIF 20 APT 212 | | | MAYAGUEZ | PR | 00682 | |
| 723326 | MILITZA LOPEZ MATEO | P O BOX 1750 | | | | AIBONITO | PR | 00705 | |
| 334006 | MILITZA MONSERRATE REYES | ADDRESS ON FILE | | | | | | | |
| 723327 | MILITZA MORALES RIVERA | HC 1 BOX 11032 | | | | LAJAS | PR | 00667 | |
| 334007 | MILITZA PACHECO MAYSONET | ADDRESS ON FILE | | | | | | | |
| 334008 | MILITZA PAGAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 334009 | MILITZA PAGAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 723328 | MILITZA PEREZ NEGRON | REPARTO SEVILLA | 892 CALLE RABEL | | | SAN JUAN | PR | 00932 | |
| 334010 | MILITZA PINERO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 334011 | MILITZA PONCE DE LEON CRESPO | ADDRESS ON FILE | | | | | | | |
| 334012 | MILITZA RIOS LA LUZ | ADDRESS ON FILE | | | | | | | |
| 334013 | MILITZA RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 723329 | MILITZA RIVERA SANTIAGO | APARTADO POSTAL 765 | | | | HUMACAO | PR | 00791 | |
| 723330 | MILITZA RODRIGUEZ DIAZ | HC 3 BOX 7885 | BO PALO HINCADO | | | BARRANQUITAS | PR | 00794 | |
| 334014 | MILITZA RODRIGUEZ GARCED | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 723331 | MILITZA RODRIGUEZ GARCED | HC 1 BOX 7845 | | | | AGUAS BUENAS | PR | 00703 | |
| 723332 | MILITZA RODRIGUEZ GARCED | PO BOX 9621 | | | | CIDRA | PR | 00739 | |
| 723333 | MILITZA ROSARIO GALINDEZ | 92 BO CANTERA | | | | MANATI | PR | 00674 | |
| 723334 | MILITZA ROSARIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 723335 | MILITZA SANTOS ROLON | BO PARCELAS VAZQUEZ | HC 01 BOX 7928 | | | SALINAS | PR | 00751 | |
| 723336 | MILITZA SOTO ACOSTA | PO BOX 1 | | | | PONCE | PR | 00611 | |
| 334015 | MILITZA VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 334016 | MILITZA VENEGAS OCASIO | ADDRESS ON FILE | | | | | | | |
| 334017 | MILITZA Y QUILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 334018 | MILITZALY PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 334019 | MILITZIE RIVERA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 723337 | MILIVELY ORTIZ VAZQUEZ | HC 45 BOX 14167 | | | | CAYEY | PR | 00736 | |
| 723338 | MILIVIA RIVERA RIVERA | CALLE PONTEVEDRA M-49 | URB VILLA ESPA¥A | | | BAYAMON | PR | 00959 | |
| 334020 | MILIXZA MUNIZ CEDENO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 334021 | MILJAN I ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 723339 | MILJAN I ROSADO SANTIAGO | HC 1 BOX 2720 | | | | BAJADERO | PR | 00616 | |
| 723340 | MILKA DEL VALLE ACOSTA | PO BOX 268 | | | | BOQUERON | PR | OO622 | |
| 334022 | MILKA E GONZALEZ MORALEZ | ADDRESS ON FILE | | | | | | | |
| 334023 | MILKA G FAVALE ROMAN | ADDRESS ON FILE | | | | | | | |
| 723341 | MILKA I DIAZ RODRIGUEZ | RIO HONDO 2 | AL 15 RIO LAJAS | | | BAYAMON | PR | 00961 | |
| 723342 | MILKA I VEGA SOTO | ADDRESS ON FILE | | | | | | | |
| 334024 | MILKA IVELISSE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 723343 | MILKA IVELISSE RIVERA RIVERA | URB MOROPO | A 28 EXT JIMENEZ | | | AGUADA | PR | 00602 | |
| 334025 | MILKA L SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 334026 | MILKA L SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723344 | MILKA L SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723345 | MILKA L SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723346 | MILKA M BOSH | BO SALTILLO | 58 CALLE JOAQUIN M ANDINO | | | ADJUNTAS | PR | 00601 | |
| 334027 | MILKA M QUINONES DE LEON | ADDRESS ON FILE | | | | | | | |
| 334028 | MILKA M ROMAN FERRER | ADDRESS ON FILE | | | | | | | |
| 334029 | MILKA M. JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 723347 | MILKA MONTALVO VARGAS | ADDRESS ON FILE | | | | | | | |
| 723348 | MILKA N COLON MELENDEZ | URB VILLA ROSALES D 7 | | | | AIBONITO | PR | 00705 | |
| 334030 | MILKA N MARRERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 334031 | MILKA N. GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 334032 | MILKA ORRIOLS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 723349 | MILKA PEREZ ALVARADO | HC 1 BOX 5357 | | | | BARRANQUITAS | PR | 00794 | |
| 723350 | MILKA PRESTAMO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 334033 | MILKA R. GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 334034 | MILKA RAMIREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 723351 | MILKA SHAPIRO MIRANDA | 1202 AVE MAGDALENA | APT 402 | | | SAN JUAN | PR | 00907 | |
| 334035 | MILKA W VEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 723352 | MILKA Y FUENTES OSORIO | LOIZA VALLEY | U 802 CALLE PENSAMIENTOS | | | CANOVANAS | PR | 00729 | |
| 334036 | MILKA Y GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 334037 | MILKA Y. FUENTES OSORIO | ADDRESS ON FILE | | | | | | | |
| 723353 | MILKAN N REYES | PO BOX 1694 | | | | UTUADO | PR | 00641 | |
| 334038 | MILKANYELIZ ROSADO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 334039 | Milla Bonilla, Azucena | ADDRESS ON FILE | | | | | | | |
| 334040 | MILLA BONILLA, AZUCENA | ADDRESS ON FILE | | | | | | | |
| 334041 | MILLA BONILLA, AZUCENA | ADDRESS ON FILE | | | | | | | |
| 334042 | MILLAD TORRES, LIS M | ADDRESS ON FILE | | | | | | | |
| 334043 | MILLAN ., KAROLINE E | ADDRESS ON FILE | | | | | | | |
| 334044 | MILLAN ACEVEDO, HILDA E. | ADDRESS ON FILE | | | | | | | |
| 334045 | MILLAN ALDUEN, JANET | ADDRESS ON FILE | | | | | | | |
| 334046 | MILLAN ALVAREZ, JESUSA | ADDRESS ON FILE | | | | | | | |
| 334047 | MILLAN ALVAREZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 334048 | MILLAN ALVAREZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 334049 | MILLAN APONTE MD, ISMENIO | ADDRESS ON FILE | | | | | | | |
| 334050 | MILLAN APONTE, SHARON | ADDRESS ON FILE | | | | | | | |
| 334051 | MILLAN APONTE, SHARON | ADDRESS ON FILE | | | | | | | |
| 334052 | MILLAN ARROYO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 334053 | MILLAN ARTURET, ANA | ADDRESS ON FILE | | | | | | | |
| 334054 | MILLAN AYALA, SOL L | ADDRESS ON FILE | | | | | | | |
| 334055 | MILLAN AYALA, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 334056 | MILLAN AYALA, VANESSA I | ADDRESS ON FILE | | | | | | | |
| 334057 | MILLAN BARAHONA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 334058 | MILLAN BENITEZ, EVA I | ADDRESS ON FILE | | | | | | | |
| 334059 | MILLAN BERNAL, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 334060 | MILLAN BIANCHI, GERARDO W | ADDRESS ON FILE | | | | | | | |
| 334061 | MILLAN BIANCHI, ROSA J | ADDRESS ON FILE | | | | | | | |
| 334062 | MILLAN BONES, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 334063 | MILLAN BONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 334064 | MILLAN BONILLA, GLADYS DEL C | ADDRESS ON FILE | | | | | | | |
| 334065 | MILLAN BONILLA, HAROLD F | ADDRESS ON FILE | | | | | | | |
| 334066 | MILLAN BRUNO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 334067 | MILLAN BURGOS, LEFTIE O | ADDRESS ON FILE | | | | | | | |
| 334068 | MILLAN BURGOS, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 334069 | MILLAN BURGOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 334070 | MILLAN BURGOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 334071 | MILLAN CABAN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 334072 | MILLAN CALDERON, WILMER | ADDRESS ON FILE | | | | | | | |
| 334073 | MILLAN CARABALLO, MARGIELETTE | ADDRESS ON FILE | | | | | | | |
| 334074 | MILLAN CATASUS, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 334075 | MILLAN CEBALLOS, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 334076 | MILLAN CEBALLOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 334077 | MILLAN CEBALLOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 334078 | MILLAN CINTRON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 334079 | MILLAN CINTRON, SHEILANY | ADDRESS ON FILE | | | | | | | |
| 334080 | MILLAN CLEMENTE, DELIA | ADDRESS ON FILE | | | | | | | |
| 334081 | MILLAN CLEMENTE, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 334082 | MILLAN CLEMENTE, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 334083 | MILLAN COLLAZO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 334084 | MILLAN COLON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 334085 | MILLAN COLON, DORIS N | ADDRESS ON FILE | | | | | | | |
| 334086 | MILLAN COLON, JOSE C | ADDRESS ON FILE | | | | | | | |
| 334087 | MILLAN COLON, LEON | ADDRESS ON FILE | | | | | | | |
| 723354 | MILLAN CONSTRUCTION CORP | P O BOX 9066000 | | | | SAN JUAN | PR | 00906 6000 | |
| 334088 | MILLAN CORTES, RUBISOL | ADDRESS ON FILE | | | | | | | |
| 334089 | MILLAN COTTO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 334090 | MILLAN COTTO, SHARON | ADDRESS ON FILE | | | | | | | |
| 334091 | MILLAN COTTO, SIRFRANCY | ADDRESS ON FILE | | | | | | | |
| 334092 | MILLAN CRUZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 334093 | MILLAN CRUZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 334094 | Millan Cruz, Isauro | ADDRESS ON FILE | | | | | | | |
| 334095 | MILLAN CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 334096 | MILLAN CRUZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 334097 | MILLAN CRUZ, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 334098 | MILLAN CRUZ, NILKA M | ADDRESS ON FILE | | | | | | | |
| 334099 | MILLAN CRUZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 334100 | MILLAN DE CARRION, SYLVIA W | ADDRESS ON FILE | | | | | | | |
| 334101 | MILLAN DE FIGUEROA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 334102 | MILLAN DE JESUS, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 334103 | Millan De Leon, Erick O | ADDRESS ON FILE | | | | | | | |
| 334104 | MILLAN DE PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 334105 | MILLAN DEL RIO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 334106 | MILLAN DEL VALLE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 334107 | MILLAN DELGADO, ELIUD | ADDRESS ON FILE | | | | | | | |
| 334108 | MILLAN DELGADO, LIZNAYRA | ADDRESS ON FILE | | | | | | | |
| 334109 | MILLAN DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 334110 | MILLAN DIAZ, RUBI | ADDRESS ON FILE | | | | | | | |
| 334111 | Millan Dones, Eden Luis | ADDRESS ON FILE | | | | | | | |
| 334112 | MILLAN ECHEVARRIA, EVANGELI | ADDRESS ON FILE | | | | | | | |
| 334113 | Millan Echevarria, Pedro I | ADDRESS ON FILE | | | | | | | |
| 334114 | MILLAN ENCARNACION, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 334115 | MILLAN FELICIANO, LISANGELEE | ADDRESS ON FILE | | | | | | | |
| 334116 | MILLAN FERRER, CLARIBEL S | ADDRESS ON FILE | | | | | | | |
| 334117 | MILLAN FERRER, LUCY M | ADDRESS ON FILE | | | | | | | |
| 334118 | MILLAN FIGUEROA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 334119 | MILLAN FIGUEROA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 334120 | MILLAN FLORES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 334121 | MILLAN FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 334122 | MILLAN FRANCISCO, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 723355 | MILLAN GARCIA | PO BOX 145200 | | | | ARECIBO | PR | 00613 | |
| 334124 | MILLAN GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 334125 | MILLAN GARCIA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 334126 | Millan Garcia, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 334127 | MILLAN GARCIA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 334128 | MILLAN GARCIA, LEIGH V | ADDRESS ON FILE | | | | | | | |
| 334129 | MILLAN GARCIA, LINDA | ADDRESS ON FILE | | | | | | | |
| 334130 | MILLAN GARCIA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 334131 | MILLAN GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 334132 | MILLAN GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 334133 | MILLAN GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 334134 | MILLAN GONZALEZ, RITA M. | ADDRESS ON FILE | | | | | | | |
| 334135 | MILLAN GUERRA, ELBA | ADDRESS ON FILE | | | | | | | |
| 334136 | MILLAN GUTIERREZ, ZAMELY M | ADDRESS ON FILE | | | | | | | |
| 334137 | MILLAN HENRIQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 334138 | MILLAN HENRIQUEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 334139 | MILLAN HERNANDEZ, ANALY | ADDRESS ON FILE | | | | | | | |
| 334140 | MILLAN HERNANDEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 334141 | MILLAN HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 334142 | MILLAN HIRALDO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 334143 | MILLAN ISAAC, MARLON | ADDRESS ON FILE | | | | | | | |
| 334144 | MILLAN ISAAC, MARLON | ADDRESS ON FILE | | | | | | | |
| 334145 | MILLAN ITHIER, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 334146 | MILLAN J. GARCIA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 334147 | MILLAN JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 334148 | MILLAN LABOY, VILMA | ADDRESS ON FILE | | | | | | | |
| 334149 | MILLAN LAZU, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 334150 | MILLAN LAZU, MARY A | ADDRESS ON FILE | | | | | | | |
| 334151 | MILLAN LEON, IRIS | ADDRESS ON FILE | | | | | | | |
| 334152 | MILLAN LLANOS, ELIA | ADDRESS ON FILE | | | | | | | |
| 334153 | MILLAN LOPEZ, EDWIN I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 334154 | MILLAN LOPEZ, ERICK R. | ADDRESS ON FILE | | | | | | | |
| 334155 | MILLAN LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 334156 | MILLAN LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 334157 | MILLAN LUGO, JUAN DE DIOS | ADDRESS ON FILE | | | | | | | |
| 334158 | MILLAN LUGO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 334159 | MILLAN LUGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 334160 | MILLAN MACHUCA, MARIA | ADDRESS ON FILE | | | | | | | |
| 334161 | MILLAN MACHUCA, MARIA | ADDRESS ON FILE | | | | | | | |
| 334162 | MILLAN MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 334163 | Millan Marquez, Brenda | ADDRESS ON FILE | | | | | | | |
| 334164 | MILLAN MARQUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 334165 | Millan Marquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 334166 | MILLAN MARQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 334167 | MILLAN MARTELL, KEILA J | ADDRESS ON FILE | | | | | | | |
| 334168 | Millan Martinez, Deny J | ADDRESS ON FILE | | | | | | | |
| 334169 | MILLAN MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 334170 | MILLAN MARTINEZ, EVERLIDIS | ADDRESS ON FILE | | | | | | | |
| 334171 | MILLAN MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 334172 | MILLAN MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 334173 | MILLAN MATOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 334174 | MILLAN MATTEI, ALEX | ADDRESS ON FILE | | | | | | | |
| 334175 | MILLAN MELENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 334176 | MILLAN MELENDEZ, ILIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 334177 | MILLAN MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 334178 | Millan Mendez, Melvin A | ADDRESS ON FILE | | | | | | | |
| 334179 | MILLAN MILLAN, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 334180 | MILLAN MINGUELA, ELSIE V | ADDRESS ON FILE | | | | | | | |
| 334181 | MILLAN MOCTEZUMA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 334182 | MILLAN MOCTEZUMA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 334183 | MILLAN MOLINA, JOEL | ADDRESS ON FILE | | | | | | | |
| 334184 | MILLAN MONTANEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 334185 | MILLAN MONTES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 334186 | Millan Morales, Jose | ADDRESS ON FILE | | | | | | | |
| 334187 | MILLAN MORALES, LORI ANN | ADDRESS ON FILE | | | | | | | |
| 334188 | MILLAN MORALES, SARAH E. | ADDRESS ON FILE | | | | | | | |
| 334189 | MILLAN MUNIZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 334190 | MILLAN MUNIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 334191 | MILLAN MUNIZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 334192 | Millan Muniz, Mirta M. | ADDRESS ON FILE | | | | | | | |
| 334193 | MILLAN MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 334194 | MILLAN MURIEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 334195 | MILLAN NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 334196 | MILLAN NIEVES, LILLIANIE | ADDRESS ON FILE | | | | | | | |
| 334197 | Millan Olmeda, Kervin | ADDRESS ON FILE | | | | | | | |
| 334198 | MILLAN OLMEDA, KERVIN | ADDRESS ON FILE | | | | | | | |
| 334200 | MILLAN ORELLANO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 334201 | MILLAN ORTIZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 334202 | MILLAN ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 334204 | MILLAN PABELLON, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 334203 | Millán Pabellón, Rosendo | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 334205 | MILLAN PABON, MARINES | ADDRESS ON FILE | | | | | | | |
| 334206 | MILLAN PACHECO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 334207 | MILLAN PACHECO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 334208 | MILLAN PASTRANA, KARLA | ADDRESS ON FILE | | | | | | | |
| 334209 | Millan Pastrana, Karla M | ADDRESS ON FILE | | | | | | | |
| 334210 | MILLAN PENA, HELEN M | ADDRESS ON FILE | | | | | | | |
| 334211 | MILLAN PENA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 334212 | MILLAN PEREA, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 334213 | MILLAN PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 334214 | MILLAN PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 334215 | MILLAN PEREZ, JANITZA | ADDRESS ON FILE | | | | | | | |
| 334216 | MILLAN PEREZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 334217 | MILLAN PEREZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 334218 | MILLAN PIETRI, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 334219 | MILLAN PIZARRO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 334220 | Millan Pizarro, Elias | ADDRESS ON FILE | | | | | | | |
| 334221 | MILLAN PIZARRO, JOELIZA M | ADDRESS ON FILE | | | | | | | |
| 334222 | MILLAN PIZARRO, MARIO | ADDRESS ON FILE | | | | | | | |
| 334223 | MILLAN PORTELA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 334224 | MILLAN PORTELA, MELBA | ADDRESS ON FILE | | | | | | | |
| 334225 | MILLAN QUINONES, ARLYN | ADDRESS ON FILE | | | | | | | |
| 334226 | Millan Quinones, Carmen M | ADDRESS ON FILE | | | | | | | |
| 334227 | MILLAN QUINONES, KATIA | ADDRESS ON FILE | | | | | | | |
| 334228 | MILLAN QUINONES, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 334229 | MILLAN QUINONES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 334230 | MILLAN QUINONES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 334231 | MILLAN QUINONEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 334232 | MILLAN RABASSA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 334233 | MILLAN RAMOS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 334235 | MILLAN RAMOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 334236 | MILLAN RAMOS, MABEL | ADDRESS ON FILE | | | | | | | |
| 334237 | MILLAN RAMOS, MARYBELIN | ADDRESS ON FILE | | | | | | | |
| 334238 | MILLAN RAMOS, SIOMARA | ADDRESS ON FILE | | | | | | | |
| 334239 | MILLAN RAMOS, TISHA | ADDRESS ON FILE | | | | | | | |
| 334240 | MILLAN RAMOS, VICENTE | ADDRESS ON FILE | | | | | | | |
| 334241 | MILLAN REYES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 334242 | Millan Reyes, Rafael | ADDRESS ON FILE | | | | | | | |
| 334243 | MILLAN RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 334244 | MILLAN RIVERA, AUDRA | ADDRESS ON FILE | | | | | | | |
| 334245 | MILLAN RIVERA, AUDRA P. | ADDRESS ON FILE | | | | | | | |
| 334246 | MILLAN RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 334247 | MILLAN RIVERA, ENID Y | ADDRESS ON FILE | | | | | | | |
| 334248 | MILLAN RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 334249 | MILLAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 334250 | MILLAN RIVERA, MELISA | ADDRESS ON FILE | | | | | | | |
| 334251 | MILLAN RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 334252 | MILLAN RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 334253 | MILLAN RIVERA, SURASAY | ADDRESS ON FILE | | | | | | | |
| 334254 | MILLAN RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 334255 | Millan Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 334256 | MILLAN RODRIGUEZ, BLANCA L. | ADDRESS ON FILE | | | | | | | |
| 334257 | MILLAN RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 334258 | MILLAN RODRIGUEZ, GRISSELLE E | ADDRESS ON FILE | | | | | | | |
| 334259 | MILLAN RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 334260 | MILLAN RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 334261 | MILLAN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 334262 | MILLAN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 334263 | MILLAN RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 334264 | MILLAN RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 334265 | MILLAN RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 334266 | MILLAN ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 334267 | MILLAN ROMAN, JARLEEN | ADDRESS ON FILE | | | | | | | |
| 334268 | MILLAN ROMAN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 334199 | MILLAN ROMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 334269 | MILLAN ROMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 334270 | MILLAN ROMERO, DORIS | ADDRESS ON FILE | | | | | | | |
| 334271 | MILLAN ROMERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 334272 | MILLAN ROMERO, ORBIL | ADDRESS ON FILE | | | | | | | |
| 334273 | MILLAN ROSA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 334274 | MILLAN ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 334275 | MILLAN ROSA, SOL A. | ADDRESS ON FILE | | | | | | | |
| 334277 | MILLAN RUIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 334278 | MILLAN RUIZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 334279 | Millan Ruiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 334280 | MILLAN RUIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 334281 | MILLAN SAGARDIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 334282 | MILLAN SANCHEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 334283 | MILLAN SANCHEZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 334284 | MILLAN SANCHEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 334285 | MILLAN SANCHEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 334286 | Millan Santana, Daniel E | ADDRESS ON FILE | | | | | | | |
| 334287 | Millan Santana, Griselle | ADDRESS ON FILE | | | | | | | |
| 334288 | MILLAN SANTANA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 334289 | MILLAN SANTANA, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 334290 | MILLAN SANTIAGO, AIDIN | ADDRESS ON FILE | | | | | | | |
| 334291 | MILLAN SANTIAGO, AIDIN | ADDRESS ON FILE | | | | | | | |
| 334292 | MILLAN SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 334293 | MILLAN SANTIAGO, FLAVIA I | ADDRESS ON FILE | | | | | | | |
| 334294 | Millan Santiago, Hector M | ADDRESS ON FILE | | | | | | | |
| 334295 | MILLAN SANTIAGO, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 334296 | MILLAN SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 334297 | MILLAN SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 334298 | MILLAN SANTIAGO, SHEILA T. | ADDRESS ON FILE | | | | | | | |
| 334299 | MILLAN SANTOS, JOHN F | ADDRESS ON FILE | | | | | | | |
| 334300 | MILLAN SEPULVEDA, PABLO | ADDRESS ON FILE | | | | | | | |
| 334301 | MILLAN SEPULVEDA, ROSA | ADDRESS ON FILE | | | | | | | |
| 334302 | MILLAN SERRANO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 334303 | MILLAN SERRANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 334304 | MILLAN SERRANO, IRMA L | ADDRESS ON FILE | | | | | | | |
| 334234 | MILLAN SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 334305 | MILLAN SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 334306 | MILLAN SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 334307 | MILLAN SOTO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 334308 | MILLAN SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 334309 | MILLAN SOTOMAYOR, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 334310 | Millan Sustache, Magaly | ADDRESS ON FILE | | | | | | | |
| 334311 | MILLAN TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 334312 | MILLAN TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 334313 | MILLAN TORRES, JOAN | ADDRESS ON FILE | | | | | | | |
| 334314 | MILLAN TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 334315 | MILLAN TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 334316 | MILLAN TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 334317 | MILLAN TORRES, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 334318 | MILLAN TRUJILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 334319 | MILLAN UBILES, JORGE | ADDRESS ON FILE | | | | | | | |
| 334320 | MILLAN VALDES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 334321 | Millan Valdes, Elias Jatniel | ADDRESS ON FILE | | | | | | | |
| 334322 | Millan Valdes, Gilberto H. | ADDRESS ON FILE | | | | | | | |
| 334323 | MILLAN VALDES, ISAI | ADDRESS ON FILE | | | | | | | |
| 334324 | MILLAN VALETTE, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 334325 | MILLAN VARGAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 334326 | MILLAN VAZQUEZ, CEDELYN | ADDRESS ON FILE | | | | | | | |
| 334327 | MILLAN VAZQUEZ, GRECHEN | ADDRESS ON FILE | | | | | | | |
| 334328 | MILLAN VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 334329 | MILLAN VAZQUEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| 334330 | MILLAN VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 334331 | MILLAN VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 334332 | MILLAN VAZQUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 334333 | MILLAN VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 334334 | MILLAN VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 334335 | MILLAN VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 334336 | MILLAN VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 334337 | MILLAN VEGA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 334338 | Millan Velazquez, Javier M | ADDRESS ON FILE | | | | | | | |
| 334339 | MILLAN VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 334340 | MILLAN VELAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 334341 | MILLAN VELAZQUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 334342 | MILLAN VELEZ, BLAS | ADDRESS ON FILE | | | | | | | |
| 334343 | MILLAN VELEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 334344 | MILLAN VELEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 334345 | MILLAN VIERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 334346 | MILLAN VIERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 334347 | MILLAN VILLALONGO, VILMA | ADDRESS ON FILE | | | | | | | |
| 334348 | MILLAN YUNES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 334349 | MILLAN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 334350 | MILLAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 334351 | Millan, Jose J | ADDRESS ON FILE | | | | | | | |
| 334352 | MILLAN, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 334353 | MILLANBONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 334354 | MILLAND LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 334355 | MILLAND RAMOS, ERIC F | ADDRESS ON FILE | | | | | | | |
| 334356 | MILLAND VIGIO, ENID | ADDRESS ON FILE | | | | | | | |
| 334357 | MILLAND VIGIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 334358 | MILLAND VIGIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 334359 | MILLANRUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 334360 | MILLAR ELEVATOR SERV CO | PO BOX 6899 | | | | BAYAMON | PR | 00960 | |
| 334361 | MILLARES MOLINA, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 334362 | MILLAYES ALERS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 334363 | MILLAYES ECHEVARRIA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 334364 | MILLAYES NIEVES, GADIEL | ADDRESS ON FILE | | | | | | | |
| 334365 | MILLAYES NIEVES, IRIMAR | ADDRESS ON FILE | | | | | | | |
| 334366 | MILLAYES NIEVES, IRIMAR L | ADDRESS ON FILE | | | | | | | |
| 334367 | MILLAYES NIEVES, JOHN | PRO SE JOHN MILLAYES NIEVES | ANEXO 500 EDIF. CC CELDA 261 PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 334368 | MILLAYES NIEVES, LIZ | ADDRESS ON FILE | | | | | | | |
| 334369 | MILLAYES NIEVES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 334370 | MILLAYES ROMAN, ERDIN | ADDRESS ON FILE | | | | | | | |
| 334371 | MILLAYES ROSA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 334372 | MILLAYES ROSA, NELIDA R | ADDRESS ON FILE | | | | | | | |
| 334373 | MILLAYES ROSADO, MELINDA | ADDRESS ON FILE | | | | | | | |
| 334374 | Millayes Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 334375 | Millayes Torres, Juan E | ADDRESS ON FILE | | | | | | | |
| 334376 | MILLAYES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 334377 | MILLAYES VEGA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 334378 | MILLCO ADVISORS LP | 1717 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20006 | |
| 334379 | MILLCREEK | 5515 PEACH ST | | | | ERNIE | PA | 16509 | |
| 723356 | MILLEAUX CHEMICAL CORP | PO BOX 11585 | | | | SAN JUAN | PR | 00922-1585 | |
| 723357 | MILLED A CANCEL CASIANO | ADDRESS ON FILE | | | | | | | |
| 334380 | MILLENIA PARK ALAMEDA TOWERS | P.O. BOX 193539 | | | | SAN JUAN | PR | 00919-0000 | |
| 723358 | MILLENIUM 3 PRODUCTIONS | COND NORTE PLAZA SUITE 703 | 219 CALLE ROSARIO | | | SAN JUAN | PR | 00912 | |
| 334381 | MILLENIUM ADVERTISING, INC | P.O. BOX 16784 | | | | SAN JUAN | PR | 00908-6784 | |
| 334382 | MILLENIUM AMBULANCE | PO BOX 1517 | | | | RINCON | PR | 00677 | |
| 723359 | MILLENIUM BEATY ACADEMY INC | PO BOX 1000 | | | | HATILLO | PR | 00659-1000 | |
| 723360 | MILLENIUM CLEANING MASTER INC | PMB SUITE 310 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 723361 | MILLENIUM COMPUTER | 308 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 723362 | MILLENIUM CONTRACTOR INC | 352 AVE SAN CLAUDIO STE 261 | | | | SAN JUAN | PR | 00926 | |
| 334383 | MILLENIUM EDUCATIONAL SERVICES | CALLE JOSE REGUERO 2 #72 BAIROA PARK | | | | CAGUAS | PR | 00727 | |
| 334384 | MILLENIUM FIRE PROTECTION INC | PO BOX 7719 BO OBRERO STA | | | | SAN JUAN | PR | 00916-7719 | |
| 723363 | MILLENIUM FLOWERS | FOREST HILLS | G 5 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 334385 | MILLENIUM MEDICAL | PO BOX 6598 | | | | BAYAMON | PR | 00960-5598 | |
| 723364 | MILLENIUM MEDICAL SERVICES | P O BOX 619 | | | | NARANJITO | PR | 00719 | |
| 334386 | MILLENIUM PAINTERS CONTRACTOR INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 334387 | MILLENIUM PAINTERS CONTRACTORS | PO BOX 29902 | | | | SAN JUAN | PR | 00929-0902 | |
| 334388 | MILLENIUM PARTY & GIFT SHOP | D/B/A/ CARNAVAL RENTAL | PQUE ECUESTRE JR J9 CALLE GALCO | | | CAROLINA | PR | 00987 | |
| 334389 | MILLENIUM PEST MANAGEMENT INC | SUNSET VIEW SUITE 105 A | AVE LOS FILTROS | | | BAYAMON | PR | 00959 | |
| 334390 | MILLENIUM PEST MANAGEMENT INC. | SUNSET VIEW 105-A | AVE. LOS FILTROS | | | BAYAMON | PR | 00959 | |
| 723365 | MILLENIUM PHOTO COLOR | 656 CALLE FIGUEROA SUITE 101 | | | | SAN JUAN | PR | 00907 | |
| 723366 | MILLENIUM PHOTO COLOR | EXT EL COMANDANTE | 238 AVE SAN MARCOS | | | SAN JUAN | PR | 00982 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 334391 | MILLENIUM PHYSICIAN GROUP | ATTN MEDICAL RECORDS | 2343 AARON STREET | | | PORT CHARLOTTE | FL | 33952 | |
| 334393 | MILLENIUM POWER SYSTEMS CORP | PO BOX 371147 | | | | CAYEY | PR | 00737 | |
| 723368 | MILLENIUM POWER SYSTEMS CORP | PO BOX 737 | | | | CAYEY | PR | 00737 | |
| 723367 | MILLENIUM POWER SYSTEMS CORP | P O BOX 9066536 | | | | SAN JUAN | PR | 00906-6536 | |
| 723369 | MILLENIUM REAL ESTATE | AND MORTGAGE BROKER PSC | PO BOX 1333 | | | SAINT JUST | PR | 00978 | |
| 334394 | MILLENIUM RENTAL CHAIRS | HC 01 BOX 7606 | | | | VIEQUEZ | PR | 00765-9818 | |
| 723370 | MILLENIUM SECURITY SERVICES INC | HC 7 BOX 32648 | | | | HATILLO | PR | 00659-9611 | |
| 334395 | MILLENIUM SURGICAL DEVICE INC | PO BOX 6400 | PMB 482 | | | CAYEY | PR | 00737 | |
| 334396 | MILLENIUM T SHIRT CORP / VANESSA ALAYON | SUMMIT HILLS | 1737 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 334397 | MILLENIUM TECHNOLOGY | PO BOX 3686 | | | | GUAYNABO | PR | 00970-3595 | |
| 334398 | MILLENIUM TRAVEL | PO BOX 367268 | | | | SAN JUAN | PR | 00936 | |
| 334399 | MILLENIUN SALES AND SERVICES INC | URB SABANA GRANDE INDUSTRIAL | PARK LOTE 6-9 CALLE B | | | CAROLINA | PR | 00983 | |
| 723371 | MILLENNIUM | HC 02 BOX 7470 | | | | OROCOVIS | PR | 00720 | |
| 334400 | MILLENNIUM AMBULANCE CORP | PO BOX 1517 | | | | RINCON | PR | 00676 | |
| 723372 | MILLENNIUM AUTO BODY DESING | 4TA SECCION VILLA DEL REY | DD 5 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 334401 | MILLENNIUM FLOWERS | FOREST HILLS | G 5 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 334402 | MILLENNIUM GROUP INT'L INC | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 152 | | | GUAYNABO | PR | 00969 | |
| 334403 | MILLENNIUM INSTITUTE | MSC 404 STE 112 | 100 GRAND BULEVAR PASEO | | | SAN JUAN | PR | 00926-5955 | |
| 334404 | MILLENNIUM PARTNERS | 208 AVE. PONCE DE LEON | POPULAR CENTER SUITE 1809 | | | SAN JUAN | PR | 00918 | |
| 334405 | MILLENNIUM RENTAL CHAIRS | HC 01 BOX 7606 | | | | VIEQUES | PR | 00765-9818 | |
| 723373 | MILLENNIUM RENTAL CHAIRS | HC 1 BOX 7606 | | | | VIEQUES | PR | 00765-9818 | |
| 723374 | MILLENNIUM SPA & FITNESS INC | 133 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| 334406 | MILLENNIUM SURGICAL DEVICES INC. | PMB 482 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 723375 | MILLENNIUM TECHNOLOGY ASSOCIATES | P O BOX 3595 | | | | GUAYNABO | PR | 00970 | |
| 334407 | MILLER & CHEVALIER CHARTERED | 655 15TH STREET N W SUITE 900 | | | | WASHINGTON | DC | 20005 | |
| 334408 | MILLER & CHEVALIER CHARTERED | 900 16TH STREET NW | | | | WASHINGTON | DC | 20006-2901 | |
| 334409 | MILLER ALVIRA, CAROLINE A | ADDRESS ON FILE | | | | | | | |
| 334410 | MILLER BURGOS, ANDRISMERY | ADDRESS ON FILE | | | | | | | |
| 334411 | MILLER BURGOS, MERIANDRYS | ADDRESS ON FILE | | | | | | | |
| 334412 | MILLER CALABRIA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 334413 | Miller Colon, Christine M | ADDRESS ON FILE | | | | | | | |
| 334414 | Miller Colon, Joe Stanley | ADDRESS ON FILE | | | | | | | |
| 334415 | MILLER CONSTRUCTION SERVICES, INC | 8104 EDGEWATER AVE | | | | BALTIMORE | MD | 21237 | |
| 334416 | MILLER CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 334417 | MILLER CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 334418 | MILLER CUARTAS, RONALD VERN | ADDRESS ON FILE | | | | | | | |
| 334419 | MILLER DEL MORAL, ADA N | ADDRESS ON FILE | | | | | | | |
| 334420 | MILLER GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 334421 | MILLER HAZEL, ANDRES | ADDRESS ON FILE | | | | | | | |
| 334422 | MILLER MD, GARY | ADDRESS ON FILE | | | | | | | |
| 334423 | MILLER NUSSA, EDUARDO T | ADDRESS ON FILE | | | | | | | |
| 334424 | MILLER RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 334425 | MILLER RODRIGUEZ, LILLIANA A | ADDRESS ON FILE | | | | | | | |
| 334426 | MILLER RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 334427 | MILLER TRACY R | ADDRESS ON FILE | | | | | | | |
| 334428 | MILLER VERDEJO, JOHANNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 334429 | MILLER, BARRY | ADDRESS ON FILE | | | | | | | |
| 334430 | MILLER, CHARITY R | ADDRESS ON FILE | | | | | | | |
| 334431 | MILLET ABREU, ANGELA I | ADDRESS ON FILE | | | | | | | |
| 334432 | MILLET APONTE, ROSA | ADDRESS ON FILE | | | | | | | |
| 334433 | MILLET CASTILLO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 334434 | MILLET COREANO, AIDELIZ | ADDRESS ON FILE | | | | | | | |
| 334435 | MILLET COREANO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 334436 | MILLET DEL RIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 334437 | MILLET GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 334438 | MILLET GONZALEZ, BETSY A | ADDRESS ON FILE | | | | | | | |
| 334439 | MILLET LOPEZ, ROSA ALI | ADDRESS ON FILE | | | | | | | |
| 334440 | MILLET MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 334441 | MILLET MEDINA, KENNY | ADDRESS ON FILE | | | | | | | |
| 334442 | MILLET MELENDEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 334443 | MILLET MELENDEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 334444 | MILLET MELENDEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 334445 | MILLET MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 334446 | MILLET MENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 334448 | Millet Molina, Kevin R | ADDRESS ON FILE | | | | | | | |
| 334449 | MILLET MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 334450 | MILLET MORALES, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 334451 | MILLET OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 334452 | MILLET OCASIO, JUAN H | ADDRESS ON FILE | | | | | | | |
| 334453 | MILLET OCASIO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 334454 | MILLET PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 334456 | MILLET PIÑEIRO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 334457 | MILLET PINERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 334458 | MILLET RAMOS, AMERICO | ADDRESS ON FILE | | | | | | | |
| 334459 | MILLET RAMOS, BRUNILDA I | ADDRESS ON FILE | | | | | | | |
| 334460 | MILLET ROMAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 334462 | Millet Torres, Francel | ADDRESS ON FILE | | | | | | | |
| 334463 | MILLET TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| 334464 | MILLET TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| 334465 | MILLET VELEZ, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 334466 | MILLET VELEZ, ELAINA | ADDRESS ON FILE | | | | | | | |
| 334467 | MILLET VELEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 334468 | MILLETE MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 334469 | MILLETE PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 723376 | MILLETTE MASSANET ALVAREZ | BO CACAOS ALTURITA | CARR 157 KM 6 7 INT | | | OROCOVIS | PR | 00720 | |
| 334470 | MILLETTI RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 334471 | MILLIAM VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 334472 | MILLIAM VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 334473 | MILLIANETSIE NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 723377 | MILLIANNE RODRIGUEZ TORO | URB BELLA VISTA | C 3 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 334474 | MILLIBETH ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 334475 | MILLICENT CINTRO HERRERA | ADDRESS ON FILE | | | | | | | |
| 334476 | MILLICENT LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 334477 | MILLICENT ROLDAN MARRERO | ADDRESS ON FILE | | | | | | | |
| 723378 | MILLICENT SUTTON | 1 GUSTAVE LEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 334478 | MILLIE A CONCEPCION LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 723379 | MILLIE APONTE RIVERA | HC 04 BOX 45500 | | | | CAGUAS | PR | 00725 | |
| 334479 | MILLIE COURT MERCACO | ADDRESS ON FILE | | | | | | | |
| 334480 | MILLIE COURT MERCADO | ADDRESS ON FILE | | | | | | | |
| 334481 | MILLIE COURT MERCADO | ADDRESS ON FILE | | | | | | | |
| 334482 | MILLIE D CORREA DIAZ | ADDRESS ON FILE | | | | | | | |
| 334483 | MILLIE FRYE PINA | ADDRESS ON FILE | | | | | | | |
| 723380 | MILLIE G BIASCOCHEA PEREDA | URB SAN FRANCISCO | 1713 CALLE JASMIN | | | SAN JUAN | PR | 00927 | |
| 723381 | MILLIE GIL | 1225 AVE PONCE DE LEON | SUITE PH 1 | | | SAN JUAN | PR | 00907 3921 | |
| 334484 | MILLIE NEGRON MORALES | ADDRESS ON FILE | | | | | | | |
| 723382 | MILLIE PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 723383 | MILLIE PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 334485 | MILLIE RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 334486 | MILLIE TORRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 334487 | MILLIE TRISTANI VILLOCH | ADDRESS ON FILE | | | | | | | |
| 723384 | MILLIE TRISTANI VILLOCH | URB SANTA ELENA | S 29 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 723385 | MILLIE VANLEWIS | COND MARBELLA DEL CARIBE OESTE | 5347 AVE ISLA VERDE APT 703 | | | CAROLINA | PR | 00979 | |
| 334488 | MILLIEANEL COTTO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 334489 | MILLIEANNETTE ESPARRA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 334490 | MILLIEL CRUZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 334491 | MILLIEN DELIENNE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 334492 | MILLIEN MD , GARRY D | ADDRESS ON FILE | | | | | | | |
| 334493 | MILLIETTE ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 334494 | MILLIMAN INC | 1550 LIBERTY RIDGE DRIVE | SUITE 200 | | | WAYNE | PA | 19087 | |
| 334495 | MILLIN FIGUEROA, SYLVIA N. | ADDRESS ON FILE | | | | | | | |
| 723386 | MILLIN HEALTH FRAUD MONITOR | 1150 CONNECTICUT AVE NW SUITE 900 | | | | WASHINGTON DC | WA | 20036 | |
| 334496 | MILLION AIR SAN JUAN | PO BOX 9776 | | | | SAN JUAN | PR | 00908 | |
| 723387 | MILLIPORE CORP | ATT A/P MAIL STOP HOAP | 290 CONCORD ROAD | | | BILLERICA | MA | 01821 | |
| 723388 | MILLIPORE CORP PR | PO BOX 11977 | | | | CIDRA | PR | 00739-1977 | |
| 723389 | MILLIPORE CORP PR | 80 ASHBY ROAD | | | | BEDFORD | MA | 01730-9125 | |
| 334497 | MILLIPORE CORPORATION | 25760 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 334498 | MILLLAN MARTINEZ, EVERLIDIS | ADDRESS ON FILE | | | | | | | |
| 723390 | MILLLIMAN & ROBERTSON | SUITE 1250 EAST TOWER | 3343 PEACHTREE ROAD N E | | | ATLANTA | GA | 30321-1052 | |
| 334499 | MILLON SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 334500 | MILLONES CAR WASH | VILLA CAROLINA | AVE. CENTRAL BOULEVARD | BLOQUE 64 CASA 11 | | CAROLINA | PR | 00987 | |
| 334501 | MILLORD ZORRILLA, YANEIRIS | ADDRESS ON FILE | | | | | | | |
| 723391 | MILLOS GAS SERVICE | BDA ISRAEL | 121 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 334502 | MILLS COSTOSO, DHARMA I. | ADDRESS ON FILE | | | | | | | |
| 334503 | MILLS COSTOSO, DHARMA I. | ADDRESS ON FILE | | | | | | | |
| 334504 | MILLS COSTOSO, KAREN | ADDRESS ON FILE | | | | | | | |
| 334505 | MILLS COSTOSO, KAREN A. | ADDRESS ON FILE | | | | | | | |
| 334506 | MILLS COSTOSO, MARGRETH A | ADDRESS ON FILE | | | | | | | |
| 334507 | Mills Costoso, Rogol J | ADDRESS ON FILE | | | | | | | |
| 334508 | MILLS COSTOSO, ROGOL J. | ADDRESS ON FILE | | | | | | | |
| 334509 | MILLS DEL VALLE, JORGE | ADDRESS ON FILE | | | | | | | |
| 334510 | MILLS DEL VALLE, JORGE | ADDRESS ON FILE | | | | | | | |
| 334511 | MILLS NALES, NATASHA N. | ADDRESS ON FILE | | | | | | | |
| 334512 | MILLS ROSARIO, EARLY | ADDRESS ON FILE | | | | | | | |
| 334513 | MILLS, JOYCELYN | ADDRESS ON FILE | | | | | | | |
| 723392 | MILLY A ORTIZ SOLIS | P O BOX 407 | | | | PATILLAS | PR | 00723 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 723393 | MILLY CALDERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 334514 | MILLY COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 334515 | MILLY DE JESUS CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 723394 | MILLY FELICIANO BAEZ | ADDRESS ON FILE | | | | | | | |
| 334516 | MILLY GARAY MUNOZ | ADDRESS ON FILE | | | | | | | |
| 334517 | MILLY M GUZMAN ROMERO | ADDRESS ON FILE | | | | | | | |
| 334518 | MILLY M PONS CASTRO | ADDRESS ON FILE | | | | | | | |
| 723395 | MILLY N RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 723396 | MILLY PANTOJA MALDONADO | 15 A CALLE 13 | | | | CABO ROJO | PR | 00623 | |
| 723397 | MILLY SORAYA | HC 01 BOX 14746 | | | | COAMO | PR | 00769 | |
| 334519 | MILLYANGEE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 334520 | MILLYNES ALGARIN COLON | ADDRESS ON FILE | | | | | | | |
| 334521 | MILLYS TRAVEL AGENCY INC | 504 AVE DE DIEGO | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 334522 | MILLYVEL MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 334523 | MILMA GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 334525 | MILNE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 334526 | MILNELY SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 723398 | MILNER FENWICK INC | 2125 GREENSPRING DRIVE | | | | TIMONIUM | MD | 21093 | |
| 334527 | MILNIKOV, GENNADY | ADDRESS ON FILE | | | | | | | |
| 334528 | MILORD CALDERON, ILDALIA | ADDRESS ON FILE | | | | | | | |
| 334529 | MILORIS HUERTAS FRED | ADDRESS ON FILE | | | | | | | |
| 334530 | MILSA I PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 334531 | MILSAYDA CALERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 723399 | MILSET CARIBE INC | C/O WANDA I AVILES Y MARITZA RODZ | QUINTA DEL NORTE | E11 CALLE MUNICIPAL | | BAYAMON | PR | 00959 | |
| 334532 | MILSTEIN MD, PETER | ADDRESS ON FILE | | | | | | | |
| 723400 | MILTA COLLAZO LARACUENTE | LEVITTOWN | JM 8 ANTONIO OTERO | | | TOA BAJA | PR | 00949 | |
| 334533 | MILTA SANTANA OTERO | ADDRESS ON FILE | | | | | | | |
| 723401 | MILTBEL GARCIA PEREZ | RIO | 178 PLAZA TINTILLO PARQ DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 723402 | MILTIA G SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 723403 | MILTO LADY TORRES RODRIGUEZ | HC 01 BOX 6308 | | | | YAUCO | PR | 00698 | |
| 334534 | MILTON A ALEJANDRO CHARON | ADDRESS ON FILE | | | | | | | |
| 723404 | MILTON A ALMODOVAR CORTES | RES FRANKLIN D ROOSEVELT | EDIF 21 APT 469 | | | MAYAGUEZ | PR | 00680 | |
| 334535 | MILTON A BARNES | ADDRESS ON FILE | | | | | | | |
| 334536 | MILTON A BARNES PETERSON | ADDRESS ON FILE | | | | | | | |
| 723405 | MILTON A MORALES SOTO | HC 03 BOX 30119 | | | | MAYAGUEZ | PR | 00680 | |
| 334537 | MILTON A ORENGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 334538 | MILTON A RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 334539 | MILTON A RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 334540 | MILTON A WISCOVITOH FERRER | ADDRESS ON FILE | | | | | | | |
| 723406 | MILTON A. VEGA SUAREZ | HC 44 BOX 12926 | | | | CAYEY | PR | 00736 | |
| 334541 | MILTON ACEVEDO MONSEGUR | ADDRESS ON FILE | | | | | | | |
| 723407 | MILTON ACOSTA | URB EL COMANDANTE | 1223 CALLE NICOLAS AGUAYO | | | SAN JUAN | PR | 00924 | |
| 334542 | MILTON ADORNO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 334543 | MILTON ALDARONDO ALFARO | ADDRESS ON FILE | | | | | | | |
| 334544 | MILTON ALENANY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 334545 | MILTON ALVARADO FUENTES | ADDRESS ON FILE | | | | | | | |
| 723408 | MILTON ANDREW | PO BOX 321 | | | | CATANO | PR | 00963 | |
| 334546 | MILTON ARCE OLIVERO | ADDRESS ON FILE | | | | | | | |
| 334547 | MILTON AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 334548 | MILTON AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 723409 | MILTON AYALA MORALES | ADDRESS ON FILE | | | | | | | |
| 723410 | MILTON B BERGAL | 104 SHORE DRIVE OGDEN DUNES | | | | PORTAGE | IN | 46368 | |
| 723411 | MILTON BONILLA | ADDRESS ON FILE | | | | | | | |
| 334549 | MILTON BONILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 334550 | MILTON BULTED ORTIZ | ADDRESS ON FILE | | | | | | | |
| 334551 | MILTON CABALLERO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 723412 | MILTON CANALS MARRERO | ADDRESS ON FILE | | | | | | | |
| 723413 | MILTON CANDELARIO BALLESTER | 1806 TIGERS EYE CT | | | | KISSIMMEE | FL | 34743-3643 | |
| 334552 | MILTON CAQUIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 334553 | MILTON CARLO | ADDRESS ON FILE | | | | | | | |
| 334554 | MILTON CARRASQUILLO SERRANO | ADDRESS ON FILE | | | | | | | |
| 334555 | MILTON CASIANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 334556 | MILTON CLAUDIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 723414 | MILTON COLLAZO CASIANO | ADDRESS ON FILE | | | | | | | |
| 723415 | MILTON COLLAZO TIRADO | PO BOX 491 | | | | MANATI | PR | 00674 | |
| 723416 | MILTON COLON CALERO | URB VILLA DE BUENA VENTURA | BOX 59 | | | YABUCOA | PR | 00767 | |
| 723417 | MILTON COLON CALERO | CUH STATION | PO BOX 10219 | | | HUMACAO | PR | 00792 | |
| 723418 | MILTON COLON NIEVES | SEC VILLA PALMERAS | 269 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |
| 723419 | MILTON COLON PEREZ | PO BOX 480 | | | | TOA ALTA | PR | 00954 | |
| 723420 | MILTON COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 334557 | MILTON CONCEPCION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723421 | MILTON CONCEPCION VILLALBA | 4862 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 723422 | MILTON CORTES PEREZ | BO CERRO GORDO | P O BOX 26 | | | AGUADA | PR | 00602 | |
| 723423 | MILTON CORTINA PEREZ | URB VALLE HERMOSO | N 10 CALLE TILO | | | HORMIGUEROS | PR | 00660 | |
| 334558 | MILTON CRESPO AROCHO | ADDRESS ON FILE | | | | | | | |
| 723424 | MILTON CRUZADO | EDIF 9 A-159 EL MANANTIAL | | | | SAN JUAN | PR | 00921 | |
| 723425 | MILTON CUMBA SANTIAGO | URB VILLA FONTANA | 3 CN 25 VIA 61 | | | CAROLINA | PR | 00983 | |
| 723426 | MILTON D MARTINEZ NEGRON | URB VILLA INTERAMERICANA | G11 CALLE 7 | | | SAN GERMAN | PR | 00683 | |
| 334559 | MILTON D ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 723427 | MILTON D ROMAN ROSADO | HC 2 BOX 9964 | | | | LAS MARIAS | PR | 00670 | |
| 334560 | MILTON D ROQUE GARCIA | ADDRESS ON FILE | | | | | | | |
| 334561 | MILTON D ROQUE GARCIA | ADDRESS ON FILE | | | | | | | |
| 723428 | MILTON D SOTO CABAN | HC 4 BOX 42603 | | | | AGUADILLA | PR | 00603 | |
| 334562 | MILTON DAVID SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723429 | MILTON DECLET MENDOZA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 723430 | MILTON DELGADO OCASIO | HC 646 BOX 6587 | | | | TRUJILLO ALTO | PR | 00976 | |
| 723431 | MILTON DEYA SEPULVEDA | PO BOX 4 | | | | ADJUNTA | PR | 00601 | |
| 723432 | MILTON DIAZ GONZALEZ | EXT VILLA RITA | LL 12 CALLE 25 | | | SAN SEBASTIAN | PR | 00685 | |
| 334563 | MILTON DOUGLAS ANDREWS CIFREGO | ADDRESS ON FILE | | | | | | | |
| 334564 | MILTON E CARRERO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 723433 | MILTON E FOURNIER LEON | URB EST DEGETAU | 63 CALLE FEDERICO | | | CAGUAS | PR | 00727-2375 | |
| 334565 | MILTON E ROSA | ADDRESS ON FILE | | | | | | | |
| 334566 | MILTON E SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 334567 | MILTON E TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 334568 | MILTON E. TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723434 | MILTON ECHEVARRIA ROSARIO Y/O UMECO | HC 59 BOX 4661 | | | | AGUADA | PR | 00602 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 334569 | MILTON F CRUZ LATORRE | ADDRESS ON FILE | | | | | | | |
| 334570 | MILTON F GARCES ROSADO | ADDRESS ON FILE | | | | | | | |
| 334571 | MILTON F ROBLES CAPARROS | ADDRESS ON FILE | | | | | | | |
| 334572 | MILTON F. CRUZ LATORRE | ADDRESS ON FILE | | | | | | | |
| 334573 | MILTON FELICIANO VARGAS | ADDRESS ON FILE | | | | | | | |
| 334574 | MILTON FELICIANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 334575 | MILTON FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 723435 | MILTON FIGUEROA CRESPO | PUERTO REAL | 9 A CALLE 13 | | | CABO ROJO | PR | 00623 | |
| 334576 | MILTON FIGUEROA FELIU | ADDRESS ON FILE | | | | | | | |
| 334577 | MILTON FLORES & ASOCIADOS CSP | PO BOX 1181 | | | | CAGUAS | PR | 00726 | |
| 723436 | MILTON FLORES TORRES | P O BOX 193808 | | | | SAN JUAN | PR | 00919-3800 | |
| 334578 | MILTON G NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 334579 | MILTON G RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 334580 | Milton G. Arizmendi Pacheco | ADDRESS ON FILE | | | | | | | |
| 334581 | MILTON G. VERDI RIVERA | ADDRESS ON FILE | | | | | | | |
| 334582 | MILTON GARAYUA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 723437 | MILTON GARLAND CANSOBRE | 522 MONTERREY EST | | | | CAROLINA | PR | 00979 | |
| 723438 | MILTON GARLAND CANSOBRE | APARTADO 602 | AVE LAGUNA 105 | | | CAROLINA | PR | 00979 | |
| 723439 | MILTON GONZALEZ MORALES | JARDINES DE CEIBA | II M 8 CALLE 11 | | | CEIBA | PR | 00735 | |
| 723440 | MILTON GONZALEZ Y MAHARY A MENDEZ | ADDRESS ON FILE | | | | | | | |
| 334584 | MILTON GUZMAN FUENTES | ADDRESS ON FILE | | | | | | | |
| 334585 | MILTON H FELICIES OQUENDO | ADDRESS ON FILE | | | | | | | |
| 334586 | MILTON HERNANDEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 723441 | MILTON HERNANDEZ DELGADO | RES MANUEL A PEREZ | EDIF E 28 APTO 229 | | | SAN JUAN | PR | 00923 | |
| 723442 | MILTON HERNANDEZ ISERN | VILLA BLANCA | 63 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| 334587 | MILTON I ARROYO ALEMAN | ADDRESS ON FILE | | | | | | | |
| 334588 | MILTON I RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 723443 | MILTON I RODRIGUEZ PEREZ | PMB 1379 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 723444 | MILTON IRIZARRY LOPEZ | HC 59 BOX 5158 | | | | AGUADA | PR | 00602 | |
| 723445 | MILTON J BUSQUETS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 723446 | MILTON J CARABALLO RIVERA | PUERTO NUEVO | 704 CALLE ARTICO | | | SAN JUAN | PR | 00928 | |
| 334589 | MILTON J COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 334590 | MILTON J GARCIA OCASIO | ADDRESS ON FILE | | | | | | | |
| 334591 | MILTON J GARCIA OCASIO | ADDRESS ON FILE | | | | | | | |
| 334592 | MILTON J GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 334593 | MILTON J GARLAND MCLEOD | ADDRESS ON FILE | | | | | | | |
| 723447 | MILTON J GARLAND SOLA | URB VILLA CLEMENTINA | J 18 CALLE BILBAO | | | GUAYNABO | PR | 00969 | |
| 334594 | MILTON J MERCADO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 334595 | MILTON J RECIO ORYARZABAL | ADDRESS ON FILE | | | | | | | |
| 334596 | MILTON J RUA CABRER | ADDRESS ON FILE | | | | | | | |
| 334597 | MILTON J SEGURA GALLARDO | ADDRESS ON FILE | | | | | | | |
| 334598 | MILTON JACKSON RIVERA | ADDRESS ON FILE | | | | | | | |
| 334599 | MILTON JAIME VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 334600 | MILTON K GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 334601 | MILTON L CRUZ TORRES DBA VILLA SERENA | 1310 CALLE DALMACIA | | | | SAN JUAN | PR | 00920 | |
| 334602 | MILTON L GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 723448 | MILTON L LOPEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 723449 | MILTON L LUGO MARTINEZ | H C 03 BOX 15511 | | | | LAJAS | PR | 00667 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 723450 | MILTON L. MATOS | C/O GIL A LARA SERV SOC | PO BOX 11398 | | | SAN-JUAN | PR | 00910 | |
| 723451 | MILTON L. MATOS | URB ALHAMBRA | D95 AVE MILLONES | | | BAYAMON | PR | 00957 | |
| 723452 | MILTON L. MATOS | URB ALTO APOLO | 2114 CALLE TURQUESA | | | GUAYNABO | PR | 00969 | |
| 723453 | MILTON L. ROSA DORTA | HC 4 BOX 43111 | | | | HATILLO | PR | 00659 | |
| 723454 | MILTON LINARIS TORRES | ADDRESS ON FILE | | | | | | | |
| 723455 | MILTON LINARIS TORRES | ADDRESS ON FILE | | | | | | | |
| 723456 | MILTON LLITORA RIVERA | URB ANA MARIA | I 27 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 334603 | MILTON LOPEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 334605 | MILTON LUGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 334606 | MILTON M LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 723457 | MILTON M RUIZ & ASSOCIATES | 463 FERNANDO CALDER ST SUITE 5 | | | | SAN JUAN | PR | 00918 2719 | |
| 723458 | MILTON M SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 723459 | MILTON MALAVE MATOS | ADDRESS ON FILE | | | | | | | |
| 334607 | MILTON MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 334609 | MILTON MARTINEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 334610 | MILTON MARTINEZ GARCIA | LCDO. MANUEL REYES GONZÁLEZ | PO Box 8614 | | | San Juan | PR | 00910-0614 | |
| 723460 | MILTON MARTINEZ PABON | PO BOX 778 | | | | LAJAS | PR | 00667-0778 | |
| 334611 | MILTON MAYA SEDA | ADDRESS ON FILE | | | | | | | |
| 723461 | MILTON MEDINA HERNANDEZ | URB CASTELLANA GARDENS | BB 20 CALLE CASTILLA | | | CAROLINA | PR | 00983 1904 | |
| 334612 | MILTON MENDEZ LAW OFFICE | PO BOX 367336 | | | | SAN JUAN | PR | 00936 | |
| 723462 | MILTON MERCADO RIOS | URB RIVERSIDE PARK | G 8 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 723463 | MILTON MIRANDA ROSA | MANUEL A PEREZ | EDIF A 9 APT 97 | | | SAN JUAN | PR | 00923 | |
| 334613 | MILTON MIRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 723464 | MILTON MONTALVO ORTIZ | PUERTO RENE | 44 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 334614 | MILTON MUNOZ HINCAFE | ADDRESS ON FILE | | | | | | | |
| 723465 | MILTON NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 723467 | MILTON NIEVES MARRERO | COND PARQUE DE LA VISTA | APT B 320 | | | SAN JUAN | PR | 00924 | |
| 723466 | MILTON NIEVES MARRERO | COND PQUE DE LA VISTA | 1280 CALLE JUAN BAIZ APT 3 20B | | | SAN JUAN | PR | 00924-4431 | |
| 723468 | MILTON NIEVES VARGAS | LA DOLORES | 462 CALLE LIRIO URB PONDEROSA | | | RIO GRANDE | PR | 00745 | |
| 723469 | MILTON O. ORTIZ SERRANO | NUEVA VIDA M23 CALLE H | | | | PONCE | PR | 00731 | |
| 723470 | MILTON OLIVERAS LANRADOR | P O BOX 443 | | | | YAUCO | PR | 00698-0443 | |
| 723471 | MILTON ORENGO FELICIANO | MIREDERO | 217 LAS HORTENCIAS | | | MAYAGUEZ | PR | 00680 | |
| 723472 | MILTON ORTIZ | VILLA CAPRI | 576 FERRARA | | | SAN JUAN | PR | 00924 | |
| 334615 | MILTON ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 334616 | MILTON PADILLA VARGAS | ADDRESS ON FILE | | | | | | | |
| 723473 | MILTON PAGAN RAMOS | URB VALLE ALTO | 2159 CALLE COLINA | | | PONCE | PR | 00730-4127 | |
| 334617 | MILTON PENA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 723474 | MILTON PERALES PEREZ | 584 CALLE SEGOVIA | | | | SAN JUAN | PR | 00923 | |
| 723475 | MILTON PEREZ MEDINA | PO BOX 841 | | | | RINCON | PR | 00677 | |
| 723476 | MILTON PEREZ OLAN | HC 03 BOX 8952 | | | | LARES | PR | 00669 | |
| 334619 | MILTON PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 723477 | MILTON PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 723478 | MILTON PEREZ ROSARIO | HC 1 BOX 4043 | | | | LAJAS | PR | 00667-9704 | |
| 723479 | MILTON PIZARRO MORALES | P.O. BOX 14928 | | | | CAROLINA | PR | 00985 | |
| 334620 | MILTON PORTALATIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 723480 | MILTON PORTES | PUERTO NUEVO | 1383 CALLE 10 | | | SAN JUAN | PR | 00920 | |
| 334621 | MILTON QUINONES OTERO | ADDRESS ON FILE | | | | | | | |
| 723481 | MILTON R COLON MORENO | BO ESPINAR | BZN 1506 | | | AGUADA | PR | 00602 | |
| 723482 | MILTON R DEL TORO | PO BOX 148 | | | | MAYAGUEZ | PR | 00681-0148 | |
| 334622 | MILTON R DEL TORO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 723483 | MILTON R GONZALEZ SANCHEZ | PO BOX 694 | | | | ISABELA | PR | 00662 | |
| 723484 | MILTON R ORTIZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 334623 | MILTON R RAMIREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 334624 | MILTON R RAMIREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 723485 | MILTON R RIVERA FERRER | CUH STATION BOX 10212 | | | | HUMACAO | PR | 00792 | |
| 334625 | MILTON R TORO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 723486 | MILTON R TORO SANTIAGO | P O BOX 765 | | | | CABO ROJO | PR | 00623 | |
| 723487 | MILTON RAMIREZ ACEVEDO | P O BOX 3238 | | | | AGUADILLA | PR | 00605 | |
| 723488 | MILTON RAMIREZ GARCIA | PO BOX 1295 | | | | SAN LORENZO | PR | 00754 | |
| 723489 | MILTON RAMIREZ LUCIANO | BO PARABUEYON | K 18.0 CARR 102 | | | CABO ROJO | PR | 00623 | |
| 334626 | MILTON RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 723490 | MILTON RAMOS JUARBE | ADDRESS ON FILE | | | | | | | |
| 723491 | MILTON RAUL TORO SANTIAGO | PO BOX 765 | | | | CABO ROJO | PR | 00623 | |
| 723492 | MILTON REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 723493 | MILTON RIVERA | A16 VILLA SERAL | | | | LARES | PR | 00669 | |
| 723494 | MILTON RIVERA MARTINEZ | P O BOX 8984 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 723495 | MILTON RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 334627 | MILTON RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| 334628 | MILTON RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 334629 | MILTON RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 334630 | MILTON RIVERA VECCHINI | ADDRESS ON FILE | | | | | | | |
| 723496 | MILTON RODRIGUEZ IRIZARRY | 1 CALLE AMISTAD | | | | LAJAS | PR | 00667 | |
| 723497 | MILTON RODRIGUEZ PAGAN | HC 01 BOX 12102 | | | | GUAYANILLA | PR | 00656 | |
| 334631 | MILTON ROJAS MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 334632 | MILTON ROMAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 334633 | MILTON ROMERO PADRON | ADDRESS ON FILE | | | | | | | |
| 334634 | MILTON ROSARIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 334635 | MILTON RUA CABRER | ADDRESS ON FILE | | | | | | | |
| 723498 | MILTON RUIZ VELEZ | HC 02 BOX 26254 | | | | LAJAS | PR | 00667 | |
| 334636 | MILTON S LUGO BISBAL | ADDRESS ON FILE | | | | | | | |
| 723499 | MILTON S SOTO TORRES | URB ALTAGRACIA L 9 | CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 334637 | MILTON SALDAÐA AYALA | ADDRESS ON FILE | | | | | | | |
| 334638 | MILTON SALDANA AYALA | ADDRESS ON FILE | | | | | | | |
| 723500 | MILTON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 723501 | MILTON SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 723502 | MILTON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 723503 | MILTON SANTIAGO CRUZ | HC 04 BOX 43256 | | | | MAYAGUEZ | PR | 00680-9708 | |
| 334639 | MILTON SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 723504 | MILTON SANTOS VAZQUEZ | 8462 BZN 27 CALLE MARGINAL | | | | SABANA SECA | PR | 00952 | |
| 334640 | MILTON TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 723505 | MILTON TORRES JORGE | ADDRESS ON FILE | | | | | | | |
| 723506 | MILTON TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 723507 | MILTON TORRES TORRES | PO BOX 8166 | | | | MAYAGUEZ | PR | 00681 | |
| 334641 | MILTON TROCHE DASTAS | ADDRESS ON FILE | | | | | | | |
| 334642 | MILTON TROCHE DASTAS | ADDRESS ON FILE | | | | | | | |
| 723508 | MILTON TUBENS GONZALEZ | URB MARBELLA A 19 | | | | AGUADILLA | PR | 00603 | |
| 334643 | MILTON URBINA NATAL | ADDRESS ON FILE | | | | | | | |
| 723509 | MILTON V LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 723510 | MILTON V LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 723511 | MILTON VALENTIN ALICEA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 723512 | MILTON VARGAS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 723513 | MILTON VARGAS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 723514 | MILTON VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 334644 | MILTON VELEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 334645 | MILTON VESCOVACCI NAZARIO | ADDRESS ON FILE | | | | | | | |
| 334646 | MILTON VESCOVACCI NAZARIO | ADDRESS ON FILE | | | | | | | |
| 334647 | MILTON W COLON GASCOT | ADDRESS ON FILE | | | | | | | |
| 723515 | MILTON W. AGUILAR CARABALLO | ADDRESS ON FILE | | | | | | | |
| 334648 | MILTON WANER M O | ADDRESS ON FILE | | | | | | | |
| 334649 | MILTON WARNER | ADDRESS ON FILE | | | | | | | |
| 723516 | MILTON XAVIER ALICEA HERNANDEZ | P O BOX 1279 | | | | TOA ALTA | PR | 00953 | |
| 723517 | MILTORILUBE CORPORATION | BO BALLAJA | P O BOX 765 | | | CABO ROJO | PR | 00623 | |
| 723518 | MILVA M PEREZ ALDARONDO | BO ARENALES BAJOS | 4146 VISTAS DE HORIZONTE | | | ISABELA | PR | 00662 | |
| 334650 | MILVA M. PEREZ ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 334651 | MILVA VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 723519 | MILVELIS MATRILLE PRATT | HC 06 BOX 12114 | | | | SAN SEBASTIAN | PR | 00685-9815 | |
| 334652 | MILVIA E ALVAREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 723520 | MILWAKEE AUTO AIR | URB LOS CAOBOS 2049 | CALLE YAGRUMO | | | PONCE | PR | 00731 | |
| 334653 | MILWAKEE CARDIOVASCULAR CENTER | 4931 S 27TH ST 400 | | | | MILWAKEE | WI | 53221 | |
| 334654 | MILWAUKEE COUNTY MENTAL HEALTH DIVISION | PO BOX 78421 | | | | MILWAUKEE | WI | 53278-0421 | |
| 334655 | MILWAUKEE ELECTRIC TOOL CORP | 400 COVINA BOULEVARD | | | | SAN DIMAS | CA | 91773 | |
| 334656 | MILWAUKEE RADIOLOGIST LTD | PO BOX 78895 | | | | MILWAUKEE | WI | 53278-0895 | |
| 334657 | MILWAUKEE RADIOLOGISTS, LTD | PO BOX 78895 | | | | MILWAKEE | WI | 53278-0895 | |
| 723521 | MILYCENT MANGUAL CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 334658 | MILYCENT MANGUAL CUSTODIO | 447 MAXIMINO BARBOSA | BO. RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 334659 | MILYLUZ RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 334660 | MILZA CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 334661 | MIMA INC | URB LOS MAESTROS DE HATO REY | 115 LA HIJA DEL CARIBE | | | SAN JUAN | PR | 00918 | |
| 723522 | MIMA'S VERTICAL | P O BOX 235 | | | | CEIBA | PR | 00735 | |
| 334662 | MIN AYUDANDO A LOS OLVIDADOS INC | VILLA COOPERATIVA | G 2 CALLE 9 | | | CAROLINA | PR | 00955 | |
| 334663 | MIN DANDO LA MANO AL AMIGO ENEL DESIERTO | P O BOX 7071 | | | | SAN JUAN | PR | 00916 | |
| 334664 | MINA BARBUTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 723523 | MINACO ALFHA INC. | PO BOX 7621 | | | | SAN JUAN | PR | 00916 | |
| 723524 | MINARTA QUINONES | ADDRESS ON FILE | | | | | | | |
| 334665 | MINARTA QUINONES ALFONZO | ADDRESS ON FILE | | | | | | | |
| 334666 | MINAYA ABREU, ISABEL | ADDRESS ON FILE | | | | | | | |
| 334667 | MINAYA GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 334668 | MINAYA JIMENEZ, ODALY | ADDRESS ON FILE | | | | | | | |
| 334669 | MINAYA POLANCO, SOCRATE | ADDRESS ON FILE | | | | | | | |
| 334670 | MINAYA QUINONES, YELITZA | ADDRESS ON FILE | | | | | | | |
| 334671 | MINAYA RUIZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 334672 | MINAYA RUIZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 334673 | MINAYA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 334674 | MINCHALA QUINONEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 334675 | MINCY CARR, JEROME A | ADDRESS ON FILE | | | | | | | |
| 334676 | MIND MILLS, LLC | P O BOX 9022605 | | | | SAN JUAN | PR | 00902 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 723525 | MINDJET CORP | KOSHLAND BLDG | 1160 BATTERY STREET 4TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 334677 | MINDJET, LLC | 1160 BATTERY ST EAST | 4TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 334678 | MINDRELYN CORDOVA SANTANA | ADDRESS ON FILE | | | | | | | |
| 334679 | MINDSOURCE INTERNATIONAL CORPORATION | HATO REY, 145 HOSTOS AVE SUITE 513G | | | | SAN JUAN | PR | 00918 | |
| 334680 | MINDSOURCE INTERNATIONAL CORPORATION | UNIVERSITY GARDENS | 310 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 334681 | MINDY C DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| 334682 | MINDY OLAVARRIA LEBRON | ADDRESS ON FILE | | | | | | | |
| 723526 | MINECO CORPORETION | PO BOX 11707 | | | | SAN JUAN | PR | 00922 | |
| 723527 | MINEDITH LUNA AVILA | PO BOX 194516 | | | | SAN JUAN | PR | 00919-4516 | |
| 334683 | MINEHEC LEBRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 334684 | MINEIRA I. SERRANO MORALES | ADDRESS ON FILE | | | | | | | |
| 723528 | MINEIRA ISABEL SERRANO MORALES | HC 01 BOX 11718 | | | | SAN SEBASTIAN | PR | 00685 | |
| 723529 | MINELA Z COLON ORTIZ | URB GOLDEN HILLS | D-27 CALLE ANICETO | | | TRUJILLO ALTO | PR | 00976 | |
| 334685 | MINELIA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 334686 | MINELIE VITAL ROSADO | ADDRESS ON FILE | | | | | | | |
| 334687 | MINELLA RIVERA MULERO | ADDRESS ON FILE | | | | | | | |
| 334688 | MINELLI PAGAN ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 334689 | MINELLI RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 723530 | MINELLIE RIVERA GONZALEZ | SANTA JUANITA | H 5 CALLE VISALIA | | | BAYAMON | PR | 00958 | |
| 723531 | MINELLIE RUIZ SUAREZ | HC 1 BOX 3174 | | | | ARROYO | PR | 00714 | |
| 334690 | MINELLY HERNANDEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 334691 | MINELLY TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 334692 | MINELLY VELAZQUEZ TORT | ADDRESS ON FILE | | | | | | | |
| 334693 | MINELLYS VELAZQUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 334694 | MINER LUGO, DENNICE | ADDRESS ON FILE | | | | | | | |
| 334695 | MINER LUGO, DENNICE | ADDRESS ON FILE | | | | | | | |
| 334696 | MINERLIZ COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 334697 | MINERMARIE TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 723532 | MINERVA ECHEVARRIA ROSADO | PO BOX 1357 | | | | BAYAMON | PR | 00960 | |
| 723533 | MINERVA MARRERO RIVERA | HC 02 BOX 8661 | | | | JUANA DIAZ | PR | 00795-9610 | |
| 723534 | MINERVA ROMAN RODRIGUEZ | PO BOX 997 | | | | PATILLAS | PR | 00723 | |
| 334698 | MINERVA ABREU GOTAY | ADDRESS ON FILE | | | | | | | |
| 723535 | MINERVA ACEVEDO MALDONADO | 66 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 334699 | MINERVA ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 334700 | MINERVA ADAMES VELEZ | ADDRESS ON FILE | | | | | | | |
| 334701 | MINERVA ALAMEDA MEDINA | ADDRESS ON FILE | | | | | | | |
| 334702 | MINERVA ALGARIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 334703 | MINERVA ALICEA AMADOR | ADDRESS ON FILE | | | | | | | |
| 723536 | MINERVA ALICEA AMADOR | ADDRESS ON FILE | | | | | | | |
| 723537 | MINERVA ALICEA CLASS | HC 3 BOX 9959 | | | | LARES | PR | 00669 | |
| 334704 | MINERVA ALMODOVAR NEGRON | ADDRESS ON FILE | | | | | | | |
| 723538 | MINERVA ALONSO RAMOS | PO BOX 722 | | | | AGUADILLA | PR | 00603 | |
| 723539 | MINERVA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 723540 | MINERVA ALVAREZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 334705 | MINERVA APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 334706 | MINERVA ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 334707 | MINERVA ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 723541 | MINERVA ARROYO SANTIAGO | COND SAN IGNACIO APTO 5H | | | | SAN JUAN | PR | 00921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 723542 | MINERVA ARUZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| 334708 | MINERVA ARVELO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 334709 | MINERVA ARVELO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 334710 | MINERVA ARZOLA CRUZ & JORGE R DE JESUS | ADDRESS ON FILE | | | | | | | |
| 723544 | MINERVA ATILANO GUADALUPE | COND MADRIR PLAZA | APT 1303 | | | SAN JUAN | PR | 00924 | |
| 723543 | MINERVA ATILANO GUADALUPE | P O BOX 40765 | | | | SAN JUAN | PR | 00940-0765 | |
| 723545 | MINERVA AVILES | RES KENNEDY | EDIF 15 APT 124 | | | MAYAGUEZ | PR | 00680 | |
| 334711 | MINERVA BATISTA BATISTA | ADDRESS ON FILE | | | | | | | |
| 334712 | MINERVA BENITEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 334713 | MINERVA BETANCOURT BURGOS | ADDRESS ON FILE | | | | | | | |
| 723546 | MINERVA BORRERO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 723547 | MINERVA BORRERO RODRIGUEZ | BOX 2075 | | | | SABANA GRANDE | PR | 00637 | |
| 723548 | MINERVA BURGOS ALLENDE | ADDRESS ON FILE | | | | | | | |
| 334714 | MINERVA BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723549 | MINERVA BURGOS RODRIGUEZ | PO BOX 1343 | | | | OROCOVIS | PR | 00720 | |
| 334715 | MINERVA CAPPAS CEDENO | ADDRESS ON FILE | | | | | | | |
| 723550 | MINERVA CARDONA ACOSTA | PARC MANI | CARR 341 B 6270 | | | MAYAGUEZ | PR | 00680 | |
| 334716 | MINERVA CARDONA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 334717 | MINERVA CARDONA REYES | ADDRESS ON FILE | | | | | | | |
| 723551 | MINERVA CARMONA MALDONADO | RIVIERAS DE CUPEY | 72 CALLE MARFIL | | | SAN JUAN | PR | 00926 | |
| 723552 | MINERVA CARMONA MONTANEZ | APARTADO 754 | | | | COMERIO | PR | 00782 | |
| 723553 | MINERVA CASTILLO DE SANCHEZ | URB PARQUE CENTRAL | 518 CALLE J JIMENEZ | | | SAN JUAN | PR | 00918 | |
| 723554 | MINERVA CASTRO CANALES | BO CAIMITO BAJO | RR 6 BOX 9490 CARR 842 | | | SAN JUAN | PR | 00926 | |
| 334718 | MINERVA CHARNECO DE ABRUNA | ADDRESS ON FILE | | | | | | | |
| 723555 | MINERVA CINTRON PEREZ | URB SUMMIT HILLS | 631 CALLE COLLINS | | | SAN JUAN | PR | 00920 | |
| 723556 | MINERVA CLAUDIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 723557 | MINERVA CLAUDIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 723558 | MINERVA COLON COLON | PO BOX 170 | | | | VILLALBA | PR | 00766 | |
| 334719 | MINERVA COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 334720 | MINERVA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 723559 | MINERVA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 723560 | MINERVA CORDERO CARTAGENA | HC 45 BOX 9793 | | | | CAYEY | PR | 00736 | |
| 723561 | MINERVA CORDERO DE GRACIA | ADDRESS ON FILE | | | | | | | |
| 334721 | MINERVA CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 723562 | MINERVA CORTES JIMENEZ | HC 1 BOX 6474 | | | | GUAYNABO | PR | 00971 | |
| 723563 | MINERVA COSTA PEREZ | 39 BDA CLAUSELLS CALLE 6 | | | | PONCE | PR | 00730-3412 | |
| 723564 | MINERVA COTTO ALICEA | ADDRESS ON FILE | | | | | | | |
| 334722 | MINERVA COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 723565 | MINERVA CRUZ DAVILA | PO BOX 305 | | | | LOIZA | PR | 00772 | |
| 723566 | MINERVA CRUZ FONSECA | PO BOX 1359 | | | | GURABO | PR | 00778 | |
| 334723 | MINERVA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 334724 | MINERVA CRUZ ROMÁN | JOSÉ A. MORALES ARROYO | EDIF. ASOC. DE MAESTROS | 452 AVE. | Ponce DE LEÓN STE 514 | SAN JUAN | PR | 00918 | |
| 334725 | MINERVA CRUZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 723567 | MINERVA CRUZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 723568 | MINERVA CRUZ VEGA | REPARTO LAS MARIAS 47 | CALLE D | | | JUANA DIAZ | PR | 00795 | |
| 723569 | MINERVA DAVILA / D/B/A MINERVA & JEYS | BO LAS CUEVAS | 124 CALLE ESPIRITU SANTO | | | LOIZA | PR | 00772 | |
| 723570 | MINERVA DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 723571 | MINERVA DEL VALLE ROMAN | VILLA DEL CARMEN | B 22 CALLE 3 | | | GURABO | PR | 00778 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 334727 | MINERVA DELGADO PENA | ADDRESS ON FILE | | | | | | | |
| 334728 | MINERVA DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 723572 | MINERVA DIAZ MOYENO | ADDRESS ON FILE | | | | | | | |
| 334729 | MINERVA DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 723573 | MINERVA DONES CASTRO | JARDINES DE PALMAREJO SAN ISIDRO | E 47 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 334730 | MINERVA E AGOSTO | ADDRESS ON FILE | | | | | | | |
| 334731 | MINERVA ELIAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 723574 | MINERVA ESQUILIN MOLINA | PO BOX 10000 PMB 173 | | | | CANOVANAS | PR | 00729 | |
| 723575 | MINERVA FEBO | PARK GARDENS | A3-B13 CALLE TRIANON | | | SAN JUAN | PR | 00926 | |
| 334732 | MINERVA FELICIANO CORDERO | ADDRESS ON FILE | | | | | | | |
| 723576 | MINERVA FELICIANO DAVILA | COND LOS ALMENDROS PLAZA II | 703 CALLE EIDER APTO 706 | | | SAN JUAN | PR | 00924 | |
| 723577 | MINERVA FELICIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 723578 | MINERVA FELICIANO SOTO | ADDRESS ON FILE | | | | | | | |
| 723579 | MINERVA FIGUEROA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 723580 | MINERVA FIGUEROA HIRALDO | COND EL ALCAZAR | APTO 5 - I | | | SAN JUAN | PR | 00923 | |
| 723581 | MINERVA FIGUEROA RAMOS | RES VILLA ESPERANZA | EDIF 8 APT 85 | | | SAN JUAN | PR | 00926 | |
| 723582 | MINERVA FIGUEROA RODZ | R/SAN ANTONIO EDIF A APT603 P/TIERR | | | | SAN JUAN | PR | 00901 | |
| 723583 | MINERVA FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 723584 | MINERVA FILOMENO RODRIGUEZ | PARCELA HILL BROTHER | 71 CALLE 7 | | | SAN JUAN | PR | 00927 | |
| 723585 | MINERVA FOLCH DEL VALLE | PO BOX 552 | | | | AGUADA | PR | 00602 | |
| 723586 | MINERVA FONTANEZ PASTRANA | RR 10 BOX 10201 | | | | SAN JUAN | PR | 00926 | |
| 723587 | MINERVA FREYTES AMBERT | RR 2 BOX 5745 | | | | MANATI | PR | 00674 | |
| 334733 | MINERVA FUENTES FLORES | ADDRESS ON FILE | | | | | | | |
| 723588 | MINERVA FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 723589 | MINERVA GARCIA ANDRADES | P O BOX 70158 | SUITE 142 | | | SAN JUAN | PR | 00902 | |
| 723590 | MINERVA GARCIA DE FELICIANO | URB CONSTANCIA | 580 CALLE K | | | PONCE | PR | 00731 | |
| 723591 | MINERVA GARCIA GARCIA | SABANA LLAN | 1012 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00923 | |
| 334734 | MINERVA GARCIA MONTAðEZ | ADDRESS ON FILE | | | | | | | |
| 334735 | MINERVA GARCIA MONTAðEZ | ADDRESS ON FILE | | | | | | | |
| 334736 | MINERVA GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 334737 | MINERVA GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 723593 | MINERVA GARCIA RIVERA | PO BOX 69001 SUITE 223 | | | | HATILLO | PR | 00659 | |
| 723594 | MINERVA GARCIA SANTOS | HC 1 BOX 5917 | | | | GUAYANILLA | PR | 00656 | |
| 723595 | MINERVA GARCIA VEGA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 334738 | MINERVA GENAO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723596 | MINERVA GOMEZ MENDOZA | PO BOX 193403 | | | | SAN JUAN | PR | 00919-3403 | |
| 334739 | MINERVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 334740 | MINERVA GONZALEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 723597 | MINERVA GONZALEZ DE SHULL | 1722 CALLE RAMON GONZALEZ | | | | SAN JUAN | PR | 00926 | |
| 334741 | MINERVA GONZALEZ DURAN | ADDRESS ON FILE | | | | | | | |
| 334742 | MINERVA GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 723598 | MINERVA GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 723599 | MINERVA GONZALEZ LOPEZ | PO BOX 872 | | | | AGUADA | PR | 00602 | |
| 723600 | MINERVA GONZALEZ PAGAN | P O BOX 2376 | | | | MOCA | PR | 00676 | |
| 723601 | MINERVA GONZALEZ RODRIGUEZ | URB QUINTO CENTENARIO | 748 CALLE REINA ISABAL | | | MAYAGUEZ | PR | 00682 | |
| 723602 | MINERVA GONZALEZ ROLDAN | BO QUEMADOS | 788 CARR 181 KM 4 | | | SAN LORENZO | PR | 00754 | |
| 723603 | MINERVA GONZALEZ ROMAN | LI 168 BO LLANADAS | | | | ISABELA | PR | 00662 | |
| 723604 | MINERVA GUADALUPE GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 723605 | MINERVA GUTIERREZ SANTIAGO | GRAN VISTA I | D 47 CALLE CEIBA | | | GURABO | PR | 00778 | |
| 723606 | MINERVA GUTIERREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 723607 | MINERVA GUTIERREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 334743 | MINERVA GUZMAN MARRERO | ADDRESS ON FILE | | | | | | | |
| 334744 | MINERVA I CENTENO ROSSY | ADDRESS ON FILE | | | | | | | |
| 334745 | MINERVA ILLAS GUERRA | ADDRESS ON FILE | | | | | | | |
| 723608 | MINERVA IRIZARRY DOMENECH | COND SAGRADO CORAZON APT 1201 | 505 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 723609 | MINERVA IZQUIERDO VELEZ | URB REPARTO EL VALLE | 418 CALLE AZUCENA | | | LAJAS | PR | 00667 | |
| 723610 | MINERVA JIMENEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 334746 | MINERVA L. VIZCARRONDO MAGRIZ | ADDRESS ON FILE | | | | | | | |
| 723611 | MINERVA LEBRON AYALA | SUSUA | 54 CALLE PARQUE | | | SABANA GRANDE | PR | 00637 | |
| 723612 | MINERVA LONGA VELEZ | 35 CALLE LOS MILAGROS | | | | CIALES | PR | 00638 | |
| 334747 | MINERVA LOPEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 723613 | MINERVA LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 723614 | MINERVA LORENZO VERA | PO BOX 98 | | | | AGUADILLA | PR | 00605 | |
| 723615 | MINERVA LORENZO VERA | URB LOMAS VERDES | 266 CALLE ALEJANDRINA | | | MOCA | PR | 00676 | |
| 334748 | MINERVA LUGO FABRE | ADDRESS ON FILE | | | | | | | |
| 723616 | MINERVA LUGO PEREZ | AVENIDA SAN PATRICIO | 14 APT 906 | | | GUAYNABO | PR | 00968-3219 | |
| 334749 | MINERVA LUNA DIOU | ADDRESS ON FILE | | | | | | | |
| 723617 | MINERVA LYNNETTE VIZCARRONDO MAGRIZ | ADDRESS ON FILE | | | | | | | |
| 334750 | MINERVA M MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723618 | MINERVA MAISONAVE CABAN | PO BOX 250109 | | | | AGUADILLA | PR | 00605 | |
| 723619 | MINERVA MALDONADO APONTE | HC 2 BOX 15166 | | | | ARECIBO | PR | 00612 | |
| 334751 | MINERVA MALDONADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 334752 | MINERVA MALDONADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 723620 | MINERVA MALDONADO MALDONADO | HC 01 BOX 10705 | | | | ARECIBO | PR | 00612 | |
| 723621 | MINERVA MALDONADO RIVERA | BARRIO MAIZALES | HC 1 BOX 4160 1 | | | NAGUABO | PR | 00718 | |
| 334753 | MINERVA MALDONADO Y RAMON L ESTRADA | ADDRESS ON FILE | | | | | | | |
| 334754 | MINERVA MARQUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 723622 | MINERVA MARRERO DE SANTIAGO | HC 1 BOX 3741 | | | | VILLALBA | PR | 00766 9805 | |
| 723623 | MINERVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 723624 | MINERVA MARTINEZ CARABALLO | P O BOX 30948 | | | | SAN JUAN | PR | 00926 | |
| 334755 | MINERVA MARTINEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 723625 | MINERVA MARTINEZ MELENDEZ | 2055 BO ARENALES | | | | VEGA BAJA | PR | 00693 | |
| 334756 | MINERVA MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 723626 | MINERVA MARTINEZ VELEZ | COND DORAL PLAZA APT 5 A | | | | GUAYNABO | PR | 00966 | |
| 723627 | MINERVA MARTIR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 723628 | MINERVA MATTA | PO BOX 8766 | | | | VEGA BAJA | PR | 00694 | |
| 723629 | MINERVA MEDINA ADAMES | HC 03 BOX 17397 | | | | QUEBRADILLAS | PR | 00678 | |
| 723630 | MINERVA MEDINA ARROYO | HC 1 BOX 7526 | | | | GURABO | PR | 00778 | |
| 723631 | MINERVA MEDINA CRESPO | HC 1 BOX 4272 | | | | CANOVANAS | PR | 00729 | |
| 723632 | MINERVA MEDINA ROSARIO | RES LLORENS TORRES | EDIF 16 APT 335 | | | SAN JUAN | PR | 00913 | |
| 723633 | MINERVA MELENDEZ BORRERO | URB BAIROA PARK | H 15 CALLE PARQUE DE LA LUZ | | | CAGUAS | PR | 00725 | |
| 334757 | MINERVA MELENDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 723634 | MINERVA MENDEZ SANTIAGO | AVE MONTE HIEDRA | RR 6 BOX 9378 | | | SAN JUAN | PR | 00926 | |
| 723635 | MINERVA MERCADO SOSA | URB VISTA VERDE | 612 CALLE 17 | | | AGUADILLA | PR | 00605 | |
| 723636 | MINERVA MERCED ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 723637 | MINERVA MIRANDA GUZMAN | RES LUIS LLORENS TORRES | EDF 10 APT 193 | | | SANTURCE | PR | 00913 | |
| 723638 | MINERVA MIRANDA RIVERA | HC 2 BOX 6729 | | | | JAYUYA | PR | 00664 | |
| 723639 | MINERVA MOLINA BELTRAN | ABRA SAN FRANCISCO | 7094 CALLE RODRIGUEZ | | | ARECIBO | PR | 00614 | |
| 723640 | MINERVA MOLINA CORRALICA | BO ISLOTE | 17 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 723641 | MINERVA MOLINA GONZALEZ | HC 02 BOX 6745 | | | | BAJADERO | PR | 00616 | |
| 723642 | MINERVA MOLINA RIVERA | VILLA HOSTOS BOX 1156 | | | | TOA BAJA | PR | 00949 | |
| 723643 | MINERVA MOLINA SERRANO | HC 2 BOX 15147 | | | | ARECIBO | PR | 00612 | |
| 723644 | MINERVA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 723645 | MINERVA MORALES SOLIVAN | CALLE LABOY BOX 28824 | | | | CAYEY | PR | 00736 | |
| 723646 | MINERVA MORALES SOLIVAN | P O BOX 28824 | | | | CAYEY | PR | 00736 | |
| 723647 | MINERVA MORALES VILLANUEVA | RES CUESTA VIEJA | EDIF 6 APT 79 | | | AGUADILLA | PR | 00603 | |
| 723648 | MINERVA N RODRIGUEZ PEREZ | P O BOX 626 | | | | QUEBRADILLAS | PR | 00678 | |
| 723649 | MINERVA NEGRON PEREZ | 517 SOUTH 8 ST APTO 2 | | | | VINELAND | NJ | 00836 | |
| 723650 | MINERVA NEGRON VEGA | RR 4 BOX 1023 | | | | BAYAMON | PR | 00956 | |
| 723651 | MINERVA NIEVES PIZARRO | MAGNOLIA GARDENS | 72-13 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 723652 | MINERVA NOEL PAGAN | BO ESPINAL BZN 1196 | | | | AGUADA | PR | 00602 | |
| 334758 | MINERVA NUNEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 723653 | MINERVA ORTIZ ALVARADO | URB EL CONQUISTADOR | L63 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 723654 | MINERVA ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 723655 | MINERVA ORTIZ DIAZ | RES NEMESIO CANALES | EDIF 15 APTO 287 | | | SAN JUAN | PR | 00920 | |
| 723656 | MINERVA ORTIZ FUENTES | BO SAN LUIS | 56 CALLE JERUSALEN | | | AIBONITO | PR | 00705 | |
| 723657 | MINERVA ORTIZ GONZALEZ | HC 43 BOX 12032 | | | | CAYEY | PR | 00736 | |
| 723658 | MINERVA ORTIZ GUZMAN | URB FAIR VIEW | 732 CALLE GENIS CORVALAN | | | SAN JUAN | PR | 00926 | |
| 723659 | MINERVA ORTIZ MENDEZ | P O BOX 1692 | | | | PONCE | PR | 00733 | |
| 334759 | MINERVA ORTIZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 334760 | MINERVA ORTIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 723660 | MINERVA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 723661 | MINERVA ORTIZ RODRIGUEZ | EXT VILLA LOS SANTOS 1 | CALLE ESTRELLA CALLE E-7 BZN 91 | | | ARECIBO | PR | 00612 | |
| 334761 | MINERVA PAGAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 723662 | MINERVA PANTOJA MALDONADO | PO BOX 2003 | | | | VEGA ALTA | PR | 00692 | |
| 723663 | MINERVA PERCEL UBER | URB VALENCIA 318 | CALLE GERONA | | | SAN JUAN | PR | 00923 | |
| 723664 | MINERVA PEREZ ALFARO | BOX 583 | | | | ISABELA | PR | 00662 | |
| 723665 | MINERVA PEREZ CRUZ | BO RABANAL PARC LA MILAGROSA | RR 1 BZN 2487 | | | CIDRA | PR | 00739 | |
| 723666 | MINERVA PEREZ JIMENEZ | LOS ROMEROS CAIMITO | RR 6 BOX 9391 | | | SAN JUAN | PR | 00926 | |
| 334762 | MINERVA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 723667 | MINERVA PEREZ SEGUI | HC 01 BOX 6684 | | | | MOCA | PR | 00676 | |
| 723668 | MINERVA PERZ / RAUL BARRETO | HC 2 BOX 12215 | | | | MOCA | PR | 00676 | |
| 334763 | MINERVA PINEIRO ALFARO | ADDRESS ON FILE | | | | | | | |
| 334764 | MINERVA QUILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 334765 | MINERVA QUINONES PACHECO | ADDRESS ON FILE | | | | | | | |
| 334766 | MINERVA QUINONES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 723669 | MINERVA QUINONES SOSTRE | P O BOX 1544 | | | | VEGA BAJA | PR | 00694 | |
| 334767 | MINERVA R MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 334768 | MINERVA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 723670 | MINERVA RAMOS RIVERA | URB LOS DOMINICOS | E 97 CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 | |
| 334769 | MINERVA RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 334770 | MINERVA RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 334771 | MINERVA RAMOS VENDRELL | ADDRESS ON FILE | | | | | | | |
| 723671 | MINERVA RESTO FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 334772 | MINERVA REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 334773 | MINERVA RIOS GAMBOA | ADDRESS ON FILE | | | | | | | |
| 723672 | MINERVA RIVERA ADORNO | HC-83 P.O. BOX 6697 | | | | VAGA ALTA | PR | 00692 | |
| 723673 | MINERVA RIVERA FUENTES | PO BOX 32 | | | | HUMACAO | PR | 00792 | |
| 723674 | MINERVA RIVERA MARTINEZ | HILL BROTHERS | 3 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 723675 | MINERVA RIVERA MERCADO | P O BOX 2364 | | | | VEGA BAJA | PR | 00694 | |
| 334774 | MINERVA RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 334775 | MINERVA RIVERA OFRAY | ADDRESS ON FILE | | | | | | | |
| 334776 | MINERVA RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| 723676 | MINERVA RIVERA PEREZ | COND MADRID PLAZA APTO 1401 | 999 CALLE GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| 723677 | MINERVA RIVERA RAMOS | RR 1 BOX 15401 | SECTOR PINERO | | | MANATI | PR | 00674 | |
| 334777 | MINERVA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 723678 | MINERVA RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 723679 | MINERVA RIVERA ZAYAS | URB LA PLATA | I 4 CALLE TOPACIO | | | CAYEY | PR | 00736 | |
| 334778 | MINERVA ROBLES VELEZ | ADDRESS ON FILE | | | | | | | |
| 723680 | MINERVA RODRIGUEZ CALDERON | EL CORTIJO | GG 8 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 723681 | MINERVA RODRIGUEZ DANIELS | RODRIGUEZ OLMO | CALLE B 41 | | | ARECIBO | PR | 00612 | |
| 723682 | MINERVA RODRIGUEZ DIAZ | BOX 782 | | | | RIO GRANDE | PR | 00745 | |
| 723683 | MINERVA RODRIGUEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 723684 | MINERVA RODRIGUEZ MARTINEZ | URB VILLA FONTANA | 2 RR 471 VIA 1 | | | CAROLINA | PR | 00983 | |
| 334779 | MINERVA RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 334780 | MINERVA RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 334781 | MINERVA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 334782 | MINERVA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 334783 | MINERVA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723685 | MINERVA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 723686 | MINERVA ROLDAN VALLE | P O BOX 668 | | | | AGUADILLA | PR | 00605 | |
| 334784 | MINERVA ROMAN ESTEVES | ADDRESS ON FILE | | | | | | | |
| 723687 | MINERVA ROMAN ESTEVES | ADDRESS ON FILE | | | | | | | |
| 723688 | MINERVA ROMAN ROMAN | PMB 181 P O BOX 144100 | | | | ARECIBO | PR | 00614-4100 | |
| 723689 | MINERVA ROSADO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 723690 | MINERVA ROSADO ORTIZ | HC 4 BOX 4433 | | | | HUMACAO | PR | 00971-9507 | |
| 723692 | MINERVA ROSADO RIVERA | PARCELA 630 | CALLE RIO CAONILLA | | | VEGA BAJA | PR | 00692 | |
| 723691 | MINERVA ROSADO RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 723693 | MINERVA ROSARIO CABRERA | ADDRESS ON FILE | | | | | | | |
| 723694 | MINERVA ROSARIO CINTRON | HC 73 BOX 5459 | | | | NARANJITO | PR | 00719-9616 | |
| 723695 | MINERVA ROSARIO GONZALEZ | AVE ANTONIO LAPORTE BOX 10 | | | | GUAYAMA | PR | 00784 | |
| 334785 | MINERVA ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 723696 | MINERVA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723697 | MINERVA ROSARIO VENDREL | URB FRONTERAS 124 | CALLE ARISTIDES CHAVIER | | | BAYAMON | PR | 00961 | |
| 723698 | MINERVA RUIZ | PO BOX 194 | | | | VILLALBA | PR | 00766 | |
| 334786 | MINERVA RUIZ DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 723699 | MINERVA SALAS CARABALLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 723700 | MINERVA SANCHEZ COLON | JARDINES DE BERWIND | EDF H APT 79 | | | RIO PIEDRAS | PR | 00924 | |
| 334787 | MINERVA SANCHEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 723701 | MINERVA SANCHEZ SANCHEZ | JARDINES DE MANACO | 11 33 CALLE ASIA | | | MANATI | PR | 00674 | |
| 723702 | MINERVA SANTIAGO ARCHILLA | P O BOX 1481 | | | | OROCOVIS | PR | 00720 | |
| 723703 | MINERVA SANTIAGO CASTEJON | HC 1 BOX 4921 | | | | ARECIBO | PR | 00612 | |
| 723704 | MINERVA SANTIAGO GONZALEZ | BELLOMONTE | Q5 CALLE 4 URB BELLOMONTE | | | GUAYNABO | PR | 00969 | |
| 334788 | MINERVA SANTOS CASIANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 334789 | MINERVA SASTRE ALICEA | ADDRESS ON FILE | | | | | | | |
| 723705 | MINERVA SIERRA COLON | BOX 1733 | | | | AIBONITO | PR | 00705 | |
| 334790 | Minerva Silba Baéz | ADDRESS ON FILE | | | | | | | |
| 723706 | MINERVA SILVA ABREU | ADDRESS ON FILE | | | | | | | |
| 334791 | MINERVA SOLER MENDEZ | ADDRESS ON FILE | | | | | | | |
| 723707 | MINERVA SOTO OLIVO | ADDRESS ON FILE | | | | | | | |
| 334792 | MINERVA SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 723708 | MINERVA TORRES | COUNTRY CLUB | 791 CALLE XURLA | | | SAN JUAN | PR | 00924 | |
| 723709 | MINERVA TORRES COLLAZO | HC 02 BOX 6320 | | | | YABUCOA | PR | 00767 | |
| 723710 | MINERVA TORRES FLORES | ADDRESS ON FILE | | | | | | | |
| 723711 | MINERVA TORRES GARCIA | PO BOX 226 | | | | TRUJILLO ALTO | PR | 00977 | |
| 723712 | MINERVA TORRES QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 334793 | MINERVA TRINIDAD LUGO | ADDRESS ON FILE | | | | | | | |
| 723713 | MINERVA VALLE ROMAN | URB HAU | CALLE JORDANIA BOX 3032 | | | ISABELA | PR | 00662 | |
| 334794 | MINERVA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 334795 | MINERVA VELAZQUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 723714 | MINERVA VELEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 723715 | MINERVA VELEZ JUSINO | P O BOX 348 | | | | SAN GERMAN | PR | 00683 | |
| 723716 | MINERVA VELEZ MERCADO | BUZON 395 | PARCELAS MORA GUERRERO | | | ISABELA | PR | 00662 | |
| 334796 | MINERVA VILLAFANE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 723717 | MINERVA VILLANUEVA RIOS | 1316 AMERICO MIRANDA | | | | RIO PIEDRAS | PR | 00926 | |
| 334797 | MINERVA ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723718 | MINERVA ZAYAS RODRIGUEZ | HC 2 BOX 6775 | | | | BARRANQUITAS | PR | 00794 | |
| 723719 | MINETH RIVERA RIVERA | EL TUQUE PEDRO SCHUCK 1264 | | | | SABANA GRANDE | PR | 00728 | |
| 723720 | MINETTE MAHON CASTRO | P O BOX 4795 | | | | CAROLINA | PR | 00984-4795 | |
| 334798 | MINETTE LAGARES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 723721 | MINETTE LAGARES SUAREZ | PO BOX 16219 | | | | SAN JUAN | PR | 00908-6219 | |
| 723722 | MING FAY STUDIO INC | 830 BROADWAY | | | | NEW YORK | NY | 10003 | |
| 723723 | MING G FAY | 830 BROADWAY | | | | NEW YORK | NY | 10003 | |
| 334799 | MING LUN SHUN M | ADDRESS ON FILE | | | | | | | |
| 723724 | MINGO MEDINA AUTO ELECT SERV | AVE FAGOT | 152 CALLE SANTA CLARA SECT PLAYITA | | | PONCE | PR | 00731 | |
| 723725 | MINGO SERVICE STATION | 50 CALLE FERNANDEZ GARCIA | | LUQUILLO | | LUQUILLO | PR | 00773 | |
| 334800 | MINGUELA CASIANO, ROBERTO M | ADDRESS ON FILE | | | | | | | |
| 334801 | MINGUELA CINTRON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 723726 | MINGUELA CORDERO CLAUDIO | P O BOX 234 | | | | HORMIGUEROS | PR | 00660 | |
| 334802 | MINGUELA HERNANDEZ, MERKELLY | ADDRESS ON FILE | | | | | | | |
| 334803 | MINGUELA IRIZARRY, NOEMI | ADDRESS ON FILE | | | | | | | |
| 334804 | MINGUELA IRIZARRY, NOEMI | ADDRESS ON FILE | | | | | | | |
| 334805 | MINGUELA LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 334806 | MINGUELA LUGO, ANNIE M. | ADDRESS ON FILE | | | | | | | |
| 334807 | MINGUELA MARTY, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 334808 | MINGUELA ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 334809 | MINGUELA PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 334810 | MINGUELA RAMIREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 334811 | MINGUELA ROJAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 334812 | MINGUELA ROJAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 334813 | MINGUELA SILVER, ERIC | ADDRESS ON FILE | | | | | | | |
| 334814 | MINGUELA SILVER, ERIC F | ADDRESS ON FILE | | | | | | | |
| 334815 | MINGUELA VALLE, SMIRNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 334816 | MINGUELA VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 334817 | MINGUELA VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 334818 | MINGUELA, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 723727 | MINI ALMACENES INC | PO BOX 366578 | | | | SAN JUAN | PR | 00936 | |
| 723728 | MINI MASTER CONCRETE SERVICES, INC | PO BOX 2409 | | | | TOA BAJA | PR | 00951-2409 | |
| 334819 | MINI ORATORIO LOS HIJOS DE DON BOSCO INC | BO OBRERO | CALLE DOLORES #7 | | | SAN JUAN | PR | 00915 | |
| 334820 | MINI ORATORIO LOS HIJOS DE DON BOSCO INC | BO OBRERO | 7 CALLE DOLORES | | | SAN JUAN | PR | 00915 | |
| 334821 | MINI WAREHOUSE AEROPUERTO | P O BOX 1815 | | | | SABANA SECA | PR | 00952-1815 | |
| 723729 | MINI-ALMACENES DEL CARIBE | PO BOX 2534 | | | | SAN JUAN | PR | 00936 | |
| 723730 | MINICOMP SYSTEMS INC | 8169 COND SAN VICENTE | 308 CALLE CONCORDIA | | | PONCE | PR | 00717-1563 | |
| 723731 | MINICOMP SYSTEMS INC | #430 CONCORDIA CND SAN VICENTE | | | | PONCE | PR | 00731 | |
| 723732 | MINICOMP SYSTEMS INC | COND SAN VICENTE SUITE 308 | C\CONCORDIA # 430 | | | PONCE | PR | 00731 | |
| 334822 | MINICOMPR COMPUTERS & TECHNOLOGY | AVE ANDALUCIA 426 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 334823 | MINIER IRIZARRY, SONIA | ADDRESS ON FILE | | | | | | | |
| 334824 | MINIER LORA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 334825 | MINIER LORA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 334826 | MINIER MATIAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 334827 | MINIER SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 334828 | MINIER TORIBIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 334829 | MINIER VILLEGAS, ISUANNETTE | ADDRESS ON FILE | | | | | | | |
| 723733 | MINILDA SANTANA ALVARADO | URB VILLA INTERAMERICANA | D 15 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 723734 | MINILLAS AUTO PARTS | HC 1 BOX 9230 | | | | HORMIGUEROS | PR | 00660 | |
| 334830 | MINILLAS CONTRACTOR CORP | PO BOX 6860 | | | | BAYAMON | PR | 00960 | |
| 723735 | MINILLAS GULF STA | ALTURAS DE BAYAMON | Z-13 CALLE14 | | | BAYAMON | PR | 00959 | |
| 723736 | MINILLAS SHELL | C/ 6 M-8 VILLA VISTA | | | | BAYAMON | PR | 00956 | |
| 334831 | MININO DOMENECH, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 334832 | MININO DOMENECH, GISELA | ADDRESS ON FILE | | | | | | | |
| 334833 | Minis. Transformados Por Su Presencia | P.O. BOX 707 | | | | COROZAL | PR | 00783-0000 | |
| 334834 | MINIST RENOVAOS EN EL ESPIRT MUST ME INC | PMB 646 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 723737 | MINIST RESTAURACION CRISTO MI FORTALEZA | PO BOX 9023 | | | | HUMACAO | PR | 00792 | |
| 334835 | MINISTERIO ACCION SOCIAL CINERET INC | P O BOX 101 | | | | HUMACAO | PR | 00791 | |
| 334836 | Ministerio Arropando La Esperanza | Pérez, Elsie | HC 01 BOX 25195 | PUGNADO AFUERA | | VEGA BAJA | PR | 0069 | |
| 334837 | MINISTERIO AYDA AL NECESITADO CASA DE | MISERICORDIA INC | PO BOX 765 | | | GURABO | PR | 00778 | |
| 723738 | MINISTERIO AYUDA AL NECESITADO | CASA DE MISERICORDIA INC | PO BOX 765 | | | GURABO | PR | 00778 | |
| 334838 | MINISTERIO AYUDANDO AL NECESITADO | DEL CARIBE INC | PO BOX 3039 | | | JUNCOS | PR | 00777 | |
| 723739 | MINISTERIO BAJOLA ESTRATEGIA DE DIOS INC | CAPARRA TERRACE | 806 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 334840 | MINISTERIO CODECH EN AVANCE INC | PO BOX 2044 | | | | VEGA ALTA | PR | 00692 | |
| 334841 | MINISTERIO CODECH EN AVANCE INC. | BO CIEBA CARR. # 2 KM. 34.8 | | | | VEGA BAJA | PR | 00693-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 723740 | MINISTERIO CRIST DE MISION EL SEMBRADOR | PMB 178 RR 7 BOX 7370 | | | | SAN JUAN | PR | 00926-9100 | |
| 723741 | MINISTERIO CRISTIANO CATACUMBA | PMB 171 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 723742 | MINISTERIO CRISTIANO CATACUMBA OBRAS | PO BOX 687 | | | | MAYAGUEZ | PR | 00681 | |
| 334842 | MINISTERIO DE ARTES REFELXION INC. | URB. VILLA BARCELONA EXT.2 616 PALMAS EE-27 | | | | BARCELONA | PR | 00617-0000 | |
| 334843 | MINISTERIO DE JEHOVA SERAN PROVISTOS | CARR 130 | KM 8 HM 8 | | | ARECIBO | PR | 00613 | |
| 334844 | MINISTERIO DE MISERICORDIA LA MANO AMI | PO BOX 427 | | | | SABANA GRANDE | PR | 00637 | |
| 334845 | MINISTERIO DE PELICULAS CRISTI | URB PERLA DEL SUR 4811 | CALLE CANDIDO HOYO | | | PONCE | PR | 00717 | |
| 334846 | MINISTERIO DE RESTAURACION | PO.BOX 9023 | | | | HUMACAO | PR | 00791-0000 | |
| 723743 | MINISTERIO DE RESTAURACION AMIGOS DE | JESUCRISTO INC | PO BOX 43 | | | SAN LORENZO | PR | 00754 | |
| 334847 | MINISTERIO EL RHEMA RESTAURADOR DE DIOS | CARR 174 77-78 | | | | BAYAMON | PR | 00960 | |
| 723744 | MINISTERIO EN JEHOVA SERAN PROVISTOS | SIDA PED INC | PO BOX 9531 | | | ARECIBO | PR | 00613 | |
| 723745 | MINISTERIO EN JEHOVA SERAN PROVISTOS | BO BUENA VISTA SECTOR EL SACO | CARR 130 KM 9 9 | | | HATILLO | PR | 00659 | |
| 723746 | MINISTERIO EN CRISTO SOMOS UNO | VILLA PALMERAS | 2091 AVE GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |
| 334848 | MINISTERIO EVANG. EL ETERNO YO SOY | P.O. BOX 3003 BO.COLLORES | | | | YAUCO | PR | 00698-0000 | |
| 334849 | MINISTERIO INT JESUCRISTO ES EL SENOR | PMB 304 BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |
| 723747 | MINISTERIO JOHN TEJERA INC | URB ROUND HILL | 819 CALLE MARGINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 723748 | MINISTERIO JOSUE 3;7 AL OTRO DE JORDAN | ADDRESS ON FILE | | | | | | | |
| 723749 | MINISTERIO PRISIONEROS QUE ENCONTRARON | PO BOX 981 | | | | COTTO LAUREL | PR | 00780 | |
| 723750 | MINISTERIO RENACER INC | BOX 3772 | | | | GUAYNABO | PR | 00965 | |
| 334850 | MINISTERIO RENOVADOS EN EL ESPIRITU | PMB 646 HC 01 BOX.29030 | | | | CAGUAS | PR | 00725-0000 | |
| 723751 | MINISTERIO REYENDOLE A DIOS INC | HC 2 BOX 8406 | | | | YABUCOA | PR | 00767-9505 | |
| 723752 | MINISTERIO SERVICIOS DE LA COMUNIDAD INC | P O BOX 10307 | | | | SAN JUAN | PR | 00922-0307 | |
| 723753 | MINISTRO DEL CUERPO DE CRISTO INC | P O BOX 716 | | | | ISABELA | PR | 00662 | |
| 723754 | MINISTRY COMMUNITY | PO BOX 14066 | | | | SAN JUAN | PR | 00916 | |
| 723755 | MINIT MAN AUTO SHINE | 4TA EXT URB COUNTRY CLUB | 502 CALLE OC 10 | | | CAROLINA | PR | 00982 | |
| 723756 | MINITA VERONICA BANCHS LOPEZ | HC 01 BOX 7653 | | | | YAUCO | PR | 00698 | |
| 334851 | MINITAB, INC | 1829 PINE HALL ROAD | | | | STATE COLLEGE | PA | 16801-3210 | |
| 334852 | MINITZA ROSADO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 723757 | MINNA I DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 723758 | MINNELLI MEJIAS CHALAS | ADDRESS ON FILE | | | | | | | |
| 334853 | MINNELLI PAGAN ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 334854 | Minnesota Life Insurance Company | 400 and 401 Robert Street North | | | | St. Paul | MN | 55101 | |
| 334855 | Minnesota Life Insurance Company | Attn: Adam Trautman, Regulatory Compliance Government | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 334856 | Minnesota Life Insurance Company | Attn: Jodie Simon, Premiun Tax Contact | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| 334857 | Minnesota Life Insurance Company | Attn: Mathew Harrington, Circulation of Risk | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| 334858 | Minnesota Life Insurance Company | Attn: Robert Senkler, President | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| 334859 | Minnesota Life Insurance Company | Attn: Vicki Cooley, Consumer Complaint Contact | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| 334860 | Minnesota Life Insurance Company | Attn: Warren Zacacaro, Vice President | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| 334861 | Minnesota Life Insurance Company | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc, Agent for Service of Process | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| 334862 | MINNESOTA PROGRAM DEVELOPMENT INC | 202 EAST SUPERIOR STREET | | | | DULUTH | MN | 55802 | |
| 723759 | MINNIE H RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 334863 | MINNIE ROSES | SALVADOR BRAU 364 | FLORAL PARK | | | SAN JUAN | PR | 00917-3136 | |
| 334864 | MINONDO BARRANCO, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 334865 | MINONDO BARRANCO, FLOR D | ADDRESS ON FILE | | | | | | | |
| 334866 | MINOTTA ZAPATA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 334867 | MINTIA TORRES GALARZA | ADDRESS ON FILE | | | | | | | |
| 723760 | MINUTE MAN PRESS CAGUAS | URB BAIROA | BS 3 AVE BAIROA | | | CAGUAS | PR | 00725 | |
| 334868 | MINUTEMAN PRESS HATO REY | PO BOX 270115 | | | | SAN JUAN | PR | 00927-0115 | |
| 723761 | MINYETY ROLLING DOOR | PO BOX 29157 | | | | SAN JUAN | PR | 00929-0157 | |
| 723762 | MIOLVETTE AUTO COLLITION | BO SABANA ABAJO | CARR 190 KM 9 2 | | | CAROLINA | PR | 00983 | |
| 723763 | MIOMAR SOTO TORRES | HC 02 BOX 6323 | | | | JAYUYA | PR | 00664-9604 | |
| 334869 | MIOSOTI BONILLAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 723764 | MIOSOTIS R SICHUK MERCADO | URB JARDINES DE CAPARRA | D D 8 CALLE 37 | | | BAYAMON | PR | 00959 | |
| 723765 | MIOSOTIS A RASON GARCIA / MARISOL QUILES | 7MA SECC LEVITTOWN | TU 9 C/ LIZZIE GRAHAM | | | TOA BAJA | PR | 00949 | |
| 334870 | MIOSOTIS AQUINO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 334871 | MIOSOTIS BERROA | ADDRESS ON FILE | | | | | | | |
| 334872 | MIOSOTIS BONILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 334873 | MIOSOTIS BONILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 723766 | MIOSOTIS CALDERON DIAZ | BELLA VISTA | F 12 CALLE 7 | | | BAYAMON | PR | 00957-6028 | |
| 334874 | MIOSOTIS COLLAZO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 723767 | MIOSOTIS COLLAZO VAZQUEZ | BO MANANTIAL | BZN 74 A CALLE ACUARIO | | | VEGA ALTA | PR | 00692 | |
| 334875 | MIOSOTIS COLLAZO VÁZQUEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 723768 | MIOSOTIS CONILL VALDES | REXVILLE | BO 19 CALLE 42 | | | BAYAMON | PR | 00957 | |
| 334876 | MIOSOTIS COTTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 334877 | MIOSOTIS CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 723769 | MIOSOTIS DE JESUS COLON | URB COSTA AZUL | J 7 CALLE 19 | | | GUAYAMA | PR | 00784 | |
| 723770 | MIOSOTIS DEL VALLE NIEVES | HC 30 BOX 33336 | | | | SAN LORENZO | PR | 00754 | |
| 334878 | MIOSOTIS FERNANDEZ SEBERINO | ADDRESS ON FILE | | | | | | | |
| 723771 | MIOSOTIS GONZALEZ GUERRERO | BO OBRERO | 720 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00915 | |
| 334879 | MIOSOTIS I GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 334880 | MIOSOTIS LA SANTA FUENTES | ADDRESS ON FILE | | | | | | | |
| 334881 | MIOSOTIS LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| 723772 | MIOSOTIS MERCADO SANCHEZ | PMB 75 | PO BOX 1267 | | | NAGUABO | PR | 00718 | |
| 723773 | MIOSOTIS MIESES OYOLA | BO QUEBRADA AZUL | BOX 523 | | | TOA ALTA | PR | 00954 | |
| 723774 | MIOSOTIS MIESES OYOLA | PO BOX 893 | | | | TOA ALTA | PR | 00954 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 723775 | MIOSOTIS MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 723776 | MIOSOTIS PANELL MADERA | BO LA GLORIA | CARR 181 RAMAL 851 KM 4 0 | | | TRUJILLO ALTO | PR | 00976 | |
| 334882 | MIOSOTIS RIOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 723777 | MIOSOTIS RIVAS LOZADA | COND METRO PLAZA RIO PIEDRAS | APT. 309 | | | SAN JUAN | PR | 00921 | |
| 723778 | MIOSOTIS RIVERA LOPEZ | EMBALSE SAN JOSE | 361 CALLE CALZADA | | | SAN JUAN | PR | 00923 | |
| 723779 | MIOSOTIS RODRIGUEZ ARROYO | PO BOX 683 | | | | PUERTO REAL | PR | 00740 | |
| 334884 | MIOSOTIS SANTANA CASTRO V ANGEL CLAUDIO, CORRECCION | LCDA. CAROLINA GUZMAN TEJADA | PO BOX 943 | | | COMERÍO | PR | 00782 | |
| 334885 | MIOSOTIS SANTANA CASTRO V ANGEL CLAUDIO, CORRECCION | LCDA. ELSIE PRIETO FERRER | PO BOX 8710 | | | SAN JUAN | PR | 00936 | |
| 723780 | MIOSOTIS SANTIAGO ROSARIO | COND EL ATLANTICO | APT 909 | | | TOA BAJA | PR | 00949 | |
| 723781 | MIOSOTIS SANTOS CRUZ | APT 53 BNZ 8 - 7765 | | | | SABANA SECA | PR | 00952 | |
| 334886 | MIOSOTIS TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 334887 | MIOSOTY LOMBAY APONTE | ADDRESS ON FILE | | | | | | | |
| 334888 | MIOSOTY RUIZ COLON | ADDRESS ON FILE | | | | | | | |
| 723782 | MIOSOTYS RIVERA | RR 1 BOX 13080 | | | | TOA ALTA | PR | 00953 | |
| 723783 | MIOSOTYS VALLE DELGADO | APT 912 | | | | DORADO | PR | 00646 | |
| 334889 | MIOZOTIS AUGUST LICEAGA | ADDRESS ON FILE | | | | | | | |
| 723784 | MIOZOTIS CRUZ MONTERO | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 334890 | MIOZOTY GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723785 | MIOZZOTTY RAMIREZ MERCADO | BO MONTE GRANDE | 526 VEGA ALEGRE | | | CABO ROJO | PR | 00623 | |
| 723786 | MIQUEL A ALVELO RODRIGUEZ | P O BOX 461 | | | | CAYEY | PR | 00736 | |
| 723787 | MIQUEL A ANDALUZ | P O BOX 9024118 | | | | SAN JUAN | PR | 00902-4118 | |
| 723788 | MIQUEL A BAEZ FLORES | PMB 117 P O BOX 1980 | | | | LOIZA | PR | 00772 | |
| 723789 | MIQUEL A DEYNES SOTO | ADDRESS ON FILE | | | | | | | |
| 723790 | MIQUEL A ORTIZ VAZQUEZ | BO TRINIDAD | BOX 12 | | | BARCELONETA | PR | 00617 | |
| 723791 | MIQUEL A SANTO DOMINGO ORTIZ | P O BOX 194348 | | | | SAN JUAN | PR | 00919-4348 | |
| 723792 | MIQUEL A VEGA BARREIRO | RR 01 BOX 12418 | | | | TOA ALTA | PR | 00953-9727 | |
| 723793 | MIQUEL A VIDAL HERNANDEZ | HC 01 | BUZON 2052 | | | FLORIDA | PR | 00650-9703 | |
| 723794 | MIQUEL A. FUENTES | URB UNIVERSITY GDNS | 782 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 723795 | MIQUEL A. MORALES SOTO | C1 CALLE B URB EL DORADO | | | | SAN JUAN | PR | 00926 | |
| 723796 | MIQUEL A. OQUENDO MALDONADO | AVE PONCE DE LEON | 510 COND MIDTOWN | | | SAN JUAN | PR | 00918 | |
| 723797 | MIQUEL A. RAMOS FRANQUI | PO BOX 426 | | | | ISABELA | PR | 00662 | |
| 723798 | MIQUEL A. VEGA | PO BOX 276 | | | | GUAYNABO | PR | 00970 | |
| 723799 | MIQUEL CALDERON | HC 71 | | | | NARANJITO | PR | 00719 | |
| 723800 | MIQUEL CASTILLO JIMENEZ | 179 24 VIA CALLE 443 | | | | CAROLINA | PR | 00985 | |
| 723801 | MIQUEL E MARQUEZ MARTINEZ | HC 1 BOX 9890 | | | | HATILLO | PR | 00659 | |
| 334891 | MIQUEL LAGARES, JUAN | ADDRESS ON FILE | | | | | | | |
| 723802 | MIQUEL QUINONES RIOS | PO BOX 549 | | | | AGUADA | PR | 00602 | |
| 723803 | MIQUEL RODRIGUEZ | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 723804 | MIQUEL SABAT | VILLA VENECIA | M5 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 334892 | MIQUEL SCHARRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 723805 | MIQUEL VALENTIN SOTO | P O BOX 15711 | | | | QUEBRADILLA | PR | 00678 | |
| 334893 | MIR BADILLO, KAREN | ADDRESS ON FILE | | | | | | | |
| 334894 | MIR DE SCHWARZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 334895 | Mir Hernandez, Alexander | ADDRESS ON FILE | | | | | | | |
| 334896 | MIR HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 334897 | MIR MARTINEZ, MICHEL | ADDRESS ON FILE | | | | | | | |
| 334898 | MIR ORTIZ, EDNA H | ADDRESS ON FILE | | | | | | | |
| 334899 | MIR ORTIZ, EDWIN A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 334900 | MIRA RIVERA, RAYMOND G | ADDRESS ON FILE | | | | | | | |
| 334901 | Mirabal Acevedo, Jose E | ADDRESS ON FILE | | | | | | | |
| 334902 | MIRABAL ALVAREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 334903 | MIRABAL APONTE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 334904 | MIRABAL CABRERA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 334905 | MIRABAL CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| 334906 | MIRABAL FERNANDEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 334907 | MIRABAL GARAI, DALMARIE | ADDRESS ON FILE | | | | | | | |
| 334908 | MIRABAL GARAY, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 334909 | MIRABAL GIGANTES & ASOC | MERCANTIL PLAZA | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00902-4140 | |
| 334910 | MIRABAL GONZALEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 334911 | MIRABAL GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 334912 | MIRABAL HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 334913 | MIRABAL JIMENEZ, OZEMA | ADDRESS ON FILE | | | | | | | |
| 334914 | MIRABAL LEANDRY, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 334915 | MIRABAL LEON, MIGDALIA M | ADDRESS ON FILE | | | | | | | |
| 334916 | MIRABAL MIRO, JUAN F | ADDRESS ON FILE | | | | | | | |
| 334917 | MIRABAL MIRO, LISBETH | ADDRESS ON FILE | | | | | | | |
| 334918 | MIRABAL MIRO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 334919 | MIRABAL MORILLO, CLARA | ADDRESS ON FILE | | | | | | | |
| 334920 | MIRABAL OLMO, SARA | ADDRESS ON FILE | | | | | | | |
| 334921 | MIRABAL OSTOLAZA, AMBAR | ADDRESS ON FILE | | | | | | | |
| 334922 | MIRABAL OSTOLAZA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 334923 | MIRABAL QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 334924 | MIRABAL RIVAS, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 334925 | MIRABAL RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 334926 | MIRABAL RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 334927 | MIRABAL ROBERTS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 334928 | MIRABAL RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 334929 | MIRABAL RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 334930 | MIRABAL RODRIGUEZ, JAMINELLY | ADDRESS ON FILE | | | | | | | |
| 334931 | MIRABAL ROMERO, YANICE | ADDRESS ON FILE | | | | | | | |
| 334932 | Mirabal Rosado, Jose M | ADDRESS ON FILE | | | | | | | |
| 334933 | MIRABAL SANCHEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 334934 | MIRABAL SANTIAGO, ILIAM | ADDRESS ON FILE | | | | | | | |
| 334935 | MIRABAL VARGAS, IRMA E | ADDRESS ON FILE | | | | | | | |
| 334936 | Mirabal Vazquez, David R. | ADDRESS ON FILE | | | | | | | |
| 334937 | MIRABAL VAZQUEZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| 334938 | MIRABEL ALFARO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 334939 | MIRABELLI CASTILLO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 334940 | MIRABELLI SOCCER ACADEMY INC | PO BOX 79076 | | | | CAROLINA | PR | 00984 | |
| 334941 | MIRABET LANDSCAPING | EXT VILLA MILAGROS | 61 CALLE 4 | | | YAUCO | PR | 00698 | |
| 334942 | MIRABET LANDSCAPING | EXT VILLA MILAGROS | C 4 61 | | | YAUCO | PR | 00698 | |
| 334943 | MIRACH VEGA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 723806 | MIRACLE DISPLAY INC | 418 AVE DE DIEGO | | | | SAN JUAN | PR | 00918 | |
| 723807 | MIRACLE IND INC | 259 GREAT HILL RD | | | | NAUGATUCK | CT | 06770 | |
| 723808 | MIRADA OPTICAL | PMB 540-6017 | | | | CAROLINA | PR | 00984-6017 | |
| 334944 | MIRADERO CAPITAL PARTNERS,INC | EDIF UNION PLAZA | 416 AVE PONCE DE LEON STE 1500 | | | SAN JUAN | PR | 00918-3420 | |
| 723809 | MIRADERO GULF SERVICE STA. | P.O. BOX 6012 MARINA STA. | | | | MAYAGôEZ | | 00681 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 334945 | MIRADOR HOMEOWNERS ASSOCIATION INC | APARTADO MSC 709 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 723810 | MIRADOR II S E | P O BOX 20868 | | | | SAN JUAN | PR | 00928 | |
| 334946 | MIRAEL GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 334947 | MIRAFLORES MEDICAL CENTER | LEVITTOWN STATION | PO BOX 5153 | | | TOA BAJA | PR | 00950-1513 | |
| 723811 | MIRAFLORES SHELL STATION | URB MIRAFLORES | 25 AVE LOS DOMINICOS | | | BAYAMON | PR | 00957 | |
| 334948 | MIRAGLIA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 334949 | MIRAGLIA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 334950 | MIRAIDA A. MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 334951 | MIRAIDA DEL VALLE DIAZ | ADDRESS ON FILE | | | | | | | |
| 723812 | MIRAIDA E BONILLA RAMOS | VILLA DEL CARMEN | F 1 CALLE 3 | | | CIDRA | PR | 00739 | |
| 723813 | MIRAIDA I HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 334952 | MIRAIDA MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 723814 | MIRAIDA MERCADO GUERRA | HC 1 BOX 4348 | | | | LOIZA | PR | 00772 | |
| 723815 | MIRAIDA OTERO TORRES | URB JARD DE MONTELLANO | 917 CALLE MONTE CARITE | | | MOROVIS | PR | 00687 | |
| 723816 | MIRAIDA SANTIAGO MATOS | RR 7 BOX 371 | | | | SAN JUAN | PR | 00926 | |
| 723817 | MIRAIDA VICENTE BERRIOS | ADDRESS ON FILE | | | | | | | |
| 334954 | MIRAILH LUGO, ROSA J | ADDRESS ON FILE | | | | | | | |
| 723818 | MIRAISA DAVID ESPADA | 520 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 723819 | MIRAISA DAVID ESPARRA | ADDRESS ON FILE | | | | | | | |
| 334955 | MIRAISY MOLINA RUIZ | ADDRESS ON FILE | | | | | | | |
| 723820 | MIRALBA VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 334956 | MIRALLA ROSA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 334957 | MIRALLE QUILES, ROSA I | ADDRESS ON FILE | | | | | | | |
| 334958 | MIRALLES ALONSO MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 334959 | MIRALLES ALONSO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 334960 | MIRALLES BUSQUETS, SILVIA DEL | ADDRESS ON FILE | | | | | | | |
| 334961 | MIRALLES SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 723821 | MIRALYS PEREZ NIEVES | 27 REPTO BONET | | | | AGUADA | PR | 00602 | |
| 723822 | MIRAMAR ESSO SERVICE | 705 AVE PONCE DE LEON ESQ MADRID | | | | SAN JUAN | PR | 00907 | |
| 334962 | MIRAMAR 101 A1 | 705 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 723823 | MIRAMAR ARCHITECTURAL PRODUCTS | APARTADO 1667 | | | | ARECIBO | PR | 00613 | |
| 334963 | MIRAMAR COMMUNICATION GROUP INC | PO BOX 270004 | | | | SAN JUAN | PR | 00928-2804 | |
| 723824 | MIRAMAR CONSTRUCTION | SANTURCE STA | P O BOX 13986 | | | SAN JUAN | PR | 00908 3986 | |
| 723825 | MIRAMAR CONSTRUCTION CO INC. | P O BOX 195522 | | | | SAN JUAN | PR | 00919 | |
| 723826 | MIRAMAR FILMS SE | 104 PASEO COVADONGA | | | | SAN JUAN | PR | 00901 | |
| 723827 | MIRAMAR GULF CAR WASH INC. | 816 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 723828 | MIRAMAR MARINE INC | P O BOX 9024138 | | | | SAN JUAN | PR | 0090241382 | |
| 723829 | MIRAMAR MARINE INC | PO BOX 191009 | | | | SAN JUAN | PR | 00919-1009 | |
| 723830 | MIRAMAR MARINE INC Y EUROBANK | CALL BOX 191009 | | | | SAN JUAN | PR | 00919-1009 | |
| 723831 | MIRAMAR PLAZA CENTER | 954 OFIC 603 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 334964 | MIRAMAR PLAZA REALTY INC | PO BOX 2255 | | | | GUAYNABO | PR | 00970 | |
| 723832 | MIRAMAR PLAZA SE | OFIC 603 MIRAMAR | 954 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 723833 | MIRAMAR TEXACO SERVICE STATION | 703 CALLE ESTADO Y AVE FDEZ JUNCOS | PDA 12 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 334965 | Miramar Total Serivice | 705 Ave. Ponce De Leon | | | | San Juan | PR | 00907 | |
| 723834 | MIRAMAR TOYOTA | EDIF 333 CARR 2 | | | | HATILLO | PR | 00659 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 334966 | MIRAN GONZALEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 334967 | MIRANDA & SONS, LLC | PO BOX 367532 | | | | SAN JUAN | PR | 00936-7532 | |
| 334968 | MIRANDA , NANISHA A | ADDRESS ON FILE | | | | | | | |
| 334969 | MIRANDA ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 334970 | MIRANDA ACEVEDO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 334971 | MIRANDA ACEVEDO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 334972 | MIRANDA ACEVEDO, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 334973 | MIRANDA ACEVEDO, LAURA | ADDRESS ON FILE | | | | | | | |
| 334974 | MIRANDA ACEVEDO, NILSA | ADDRESS ON FILE | | | | | | | |
| 334975 | MIRANDA ACEVEDO, RITA | ADDRESS ON FILE | | | | | | | |
| 334976 | MIRANDA ACOSTA, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 334977 | MIRANDA ADORNO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 334978 | MIRANDA ADORNO, RAUL | ADDRESS ON FILE | | | | | | | |
| 334979 | MIRANDA AGUAYO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 334980 | MIRANDA AGUILAR, JESSICA A | ADDRESS ON FILE | | | | | | | |
| 334981 | MIRANDA AGUILAR, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 334982 | MIRANDA ALAMO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 334983 | MIRANDA ALBALADEJO, CARITZA | ADDRESS ON FILE | | | | | | | |
| 334984 | MIRANDA ALBARRAN, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 334985 | MIRANDA ALBINO, AIDA | ADDRESS ON FILE | | | | | | | |
| 334986 | MIRANDA ALBINO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 334987 | MIRANDA ALDARONDO, FAVIO | ADDRESS ON FILE | | | | | | | |
| 334988 | MIRANDA ALERS, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 334990 | MIRANDA ALGARIA, LILLIAN A | ADDRESS ON FILE | | | | | | | |
| 334991 | MIRANDA ALGARIN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 334992 | MIRANDA ALICEA, JORGE | ADDRESS ON FILE | | | | | | | |
| 334993 | MIRANDA ALICEA, JORGE | ADDRESS ON FILE | | | | | | | |
| 334994 | MIRANDA ALICEA, MADELEINE | ADDRESS ON FILE | | | | | | | |
| 334995 | MIRANDA ALONSO, JULIO | ADDRESS ON FILE | | | | | | | |
| 334996 | MIRANDA ALTURET, DAMARIS L | ADDRESS ON FILE | | | | | | | |
| 334997 | MIRANDA ALTURET, JUDITH | ADDRESS ON FILE | | | | | | | |
| 334998 | MIRANDA ALVARADO, ADA R | ADDRESS ON FILE | | | | | | | |
| 334999 | MIRANDA ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 335000 | MIRANDA ALVARADO, EVELYN V. | ADDRESS ON FILE | | | | | | | |
| 335001 | MIRANDA ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 335002 | MIRANDA ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 335003 | MIRANDA ALVARADO, IRIANA | ADDRESS ON FILE | | | | | | | |
| 335004 | MIRANDA ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 335005 | MIRANDA ALVELO, DORIAN Y | ADDRESS ON FILE | | | | | | | |
| 335006 | MIRANDA ALVIRA, FELIX | ADDRESS ON FILE | | | | | | | |
| 335007 | MIRANDA AMADEO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 335008 | MIRANDA AMARAT, DADNIVIA | ADDRESS ON FILE | | | | | | | |
| 335009 | Miranda Andino, Nancy | ADDRESS ON FILE | | | | | | | |
| 335011 | MIRANDA ANDRADE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 335012 | MIRANDA ANDUJAR, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 335013 | MIRANDA ANTUNANO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 335014 | MIRANDA APONTE, ADA N | ADDRESS ON FILE | | | | | | | |
| 335015 | MIRANDA APONTE, ALICIA | ADDRESS ON FILE | | | | | | | |
| 335016 | MIRANDA APONTE, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 335017 | MIRANDA APONTE, ILKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 335018 | Miranda Aponte, Juan C. | ADDRESS ON FILE | | | | | | | |
| 335020 | MIRANDA APONTE, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 335021 | MIRANDA APONTE, ROSALI | ADDRESS ON FILE | | | | | | | |
| 335022 | MIRANDA APONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| 335023 | MIRANDA APONTE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 335024 | MIRANDA ARCHILLA, BLANCA M. | ADDRESS ON FILE | | | | | | | |
| 335025 | MIRANDA AREVALO, HUGO | ADDRESS ON FILE | | | | | | | |
| 335026 | MIRANDA ARGUELLES, CELIA | ADDRESS ON FILE | | | | | | | |
| 335027 | MIRANDA ARGUELLES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 335028 | MIRANDA ARROYO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 335029 | MIRANDA ARROYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 335030 | MIRANDA ARROYO, YAMILLET | ADDRESS ON FILE | | | | | | | |
| 723835 | MIRANDA AUTO AIR | 18 CALLE GUARIONEX | | | | SAN JUAN | PR | 00918 | |
| 335031 | MIRANDA AVALO, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 335032 | MIRANDA AVILA, IRIA | ADDRESS ON FILE | | | | | | | |
| 335033 | MIRANDA AVILES, DAFNE | ADDRESS ON FILE | | | | | | | |
| 335034 | MIRANDA AVILES, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 335035 | MIRANDA AVILES, LIZA | ADDRESS ON FILE | | | | | | | |
| 335036 | MIRANDA AVILES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 335037 | Miranda Aviles, Moises | ADDRESS ON FILE | | | | | | | |
| 335038 | MIRANDA AYALA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 335039 | MIRANDA BAERGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 335040 | MIRANDA BAEZ, EVA E | ADDRESS ON FILE | | | | | | | |
| 335041 | MIRANDA BAEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 335042 | MIRANDA BALAGUER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 335043 | MIRANDA BANCHS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 335044 | MIRANDA BARCIAS, MARIFE | ADDRESS ON FILE | | | | | | | |
| 335045 | MIRANDA BARRETO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 335046 | MIRANDA BARRETO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 335047 | MIRANDA BARRETO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 335048 | MIRANDA BASSAS, PAUL | ADDRESS ON FILE | | | | | | | |
| 335049 | MIRANDA BAYONA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 335050 | MIRANDA BELLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 335051 | MIRANDA BENIQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 335052 | MIRANDA BENITEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 335053 | Miranda Berdecia, Edith | ADDRESS ON FILE | | | | | | | |
| 335054 | MIRANDA BERDEGUEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 335055 | MIRANDA BERMUDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 335056 | MIRANDA BERMUDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 335057 | MIRANDA BERMUDEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 335058 | MIRANDA BERMUDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 335059 | MIRANDA BERMUDEZ, JULIEANNE | ADDRESS ON FILE | | | | | | | |
| 335060 | MIRANDA BERMUDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 335061 | MIRANDA BERMUDEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 335062 | MIRANDA BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 335063 | MIRANDA BERRIOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 335064 | MIRANDA BERRIOS, JOSE G | ADDRESS ON FILE | | | | | | | |
| 335065 | MIRANDA BERRIOS, MELISA M | ADDRESS ON FILE | | | | | | | |
| 335066 | MIRANDA BERRIOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 335067 | MIRANDA BERRIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 335068 | MIRANDA BERRIOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 335069 | MIRANDA BERRIOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 335070 | MIRANDA BERRIOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 335071 | Miranda Bonilla, Ariel | ADDRESS ON FILE | | | | | | | |
| 335072 | MIRANDA BONILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 335073 | MIRANDA BONILLA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 335074 | MIRANDA BONILLA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 335075 | MIRANDA BOYER, ETHEL | ADDRESS ON FILE | | | | | | | |
| 335076 | MIRANDA BRAVO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 335077 | MIRANDA BURGOS, HARVEY | ADDRESS ON FILE | | | | | | | |
| 335078 | MIRANDA BURGOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 335079 | MIRANDA CABALLERO, LEGNA | ADDRESS ON FILE | | | | | | | |
| 335080 | MIRANDA CABRERA, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 335081 | MIRANDA CALDERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 335082 | MIRANDA CALDERO, SAMUEL R. | ADDRESS ON FILE | | | | | | | |
| 335083 | MIRANDA CALDERO, XAMIRA R | ADDRESS ON FILE | | | | | | | |
| 335084 | MIRANDA CALERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 335085 | MIRANDA CALERO, ROSE MARIE | ADDRESS ON FILE | | | | | | | |
| 335086 | MIRANDA CANDANEDO, IVAN | ADDRESS ON FILE | | | | | | | |
| 335087 | MIRANDA CANDELARIO, EILINEE | ADDRESS ON FILE | | | | | | | |
| 335088 | MIRANDA CANTERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 335089 | MIRANDA CAPELES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 335090 | MIRANDA CARABALLO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 335091 | MIRANDA CARBIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 335093 | MIRANDA CARBONELL, DAISY | ADDRESS ON FILE | | | | | | | |
| 723836 | MIRANDA CARDENAS & CORDOVA | EDIF BANCO POPULAR | OFIC 702 | | | SAN JUAN | PR | 00901 | |
| 335094 | MIRANDA CARDONA, AUREA | ADDRESS ON FILE | | | | | | | |
| 335095 | MIRANDA CARDONA, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 723837 | MIRANDA CARLOS C. | REPTO MONTELLANO | F46 CALLE B | | | CAYEY | PR | 00736 | |
| 335096 | MIRANDA CARMONA, OFELIA | ADDRESS ON FILE | | | | | | | |
| 335097 | Miranda Carrasquillo, Jennifer | ADDRESS ON FILE | | | | | | | |
| 335098 | MIRANDA CARRASQUILLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 335099 | MIRANDA CARRASQUILLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 335100 | MIRANDA CARRASQUILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 335101 | Miranda Carrera, Yadira | ADDRESS ON FILE | | | | | | | |
| 335102 | MIRANDA CARRERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 335103 | MIRANDA CARTAGENA, JOSE Y | ADDRESS ON FILE | | | | | | | |
| 335104 | MIRANDA CASANOVA MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| 335105 | MIRANDA CASANOVA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 335106 | MIRANDA CASIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 335107 | Miranda Casiano, Jorge | ADDRESS ON FILE | | | | | | | |
| 335108 | Miranda Casiano, Rafael | ADDRESS ON FILE | | | | | | | |
| 335109 | MIRANDA CASILLAS, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 335092 | MIRANDA CASILLAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 335110 | MIRANDA CASTRO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 335111 | Miranda Castro, Luis M | ADDRESS ON FILE | | | | | | | |
| 335112 | MIRANDA CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 335113 | MIRANDA CASTRO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 335114 | MIRANDA CEBALLOS, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 335115 | MIRANDA CEBALLOS, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 335116 | MIRANDA CENTENO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 335117 | MIRANDA CENTENO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 335118 | MIRANDA CEPEDA, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 335119 | MIRANDA CHAMORRO, MARY | ADDRESS ON FILE | | | | | | | |
| 335120 | MIRANDA CHAPARRO, YULISSA | ADDRESS ON FILE | | | | | | | |
| 335121 | MIRANDA CHEVERE, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 335122 | Miranda Cintron, Miguel F | ADDRESS ON FILE | | | | | | | |
| 335123 | MIRANDA CINTRON, STELLA | ADDRESS ON FILE | | | | | | | |
| 335124 | MIRANDA CINTRON, WILMARY | ADDRESS ON FILE | | | | | | | |
| 335125 | MIRANDA CLAUDIO, JANICE | ADDRESS ON FILE | | | | | | | |
| 335126 | MIRANDA COLLAZO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 335127 | MIRANDA COLLAZO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 335128 | MIRANDA COLON MD, MAX | ADDRESS ON FILE | | | | | | | |
| 335129 | MIRANDA COLON, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 335130 | MIRANDA COLON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 335131 | MIRANDA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 335132 | MIRANDA COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 335133 | MIRANDA COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 335134 | MIRANDA COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| 335136 | MIRANDA COLON, ELIACCIM | ADDRESS ON FILE | | | | | | | |
| 335138 | MIRANDA COLON, ELIONEL | ADDRESS ON FILE | | | | | | | |
| 335139 | MIRANDA COLON, ENID A | ADDRESS ON FILE | | | | | | | |
| 335140 | MIRANDA COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| 335141 | MIRANDA COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| 335142 | MIRANDA COLON, GIL | ADDRESS ON FILE | | | | | | | |
| 335143 | MIRANDA COLON, GIL N. | ADDRESS ON FILE | | | | | | | |
| 335144 | MIRANDA COLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 335145 | MIRANDA COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 335146 | MIRANDA COLON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 335147 | MIRANDA COLON, JAIME A | ADDRESS ON FILE | | | | | | | |
| 335148 | MIRANDA COLON, JUAN A | ADDRESS ON FILE | | | | | | | |
| 335149 | MIRANDA COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 335150 | MIRANDA COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 335151 | MIRANDA COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 335152 | MIRANDA COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 335153 | MIRANDA COLON, MANOLO | ADDRESS ON FILE | | | | | | | |
| 335154 | MIRANDA COLON, MARIELYZ | ADDRESS ON FILE | | | | | | | |
| 335155 | MIRANDA COLON, MARITZA A | ADDRESS ON FILE | | | | | | | |
| 335156 | MIRANDA COLON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 335157 | MIRANDA COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 335158 | MIRANDA COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 335159 | MIRANDA COLON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 335160 | MIRANDA COLON, NOEL | ADDRESS ON FILE | | | | | | | |
| 335161 | MIRANDA COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 335162 | MIRANDA CONCEPCION, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 335163 | MIRANDA CONDE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 335164 | MIRANDA CONSTANTINO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 335165 | MIRANDA CORDERO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 335166 | MIRANDA CORDERO, GLEN | ADDRESS ON FILE | | | | | | | |
| 335167 | MIRANDA CORDERO, LUZ D. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 335168 | MIRANDA CORDERO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 335169 | MIRANDA CORDERO, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 335170 | MIRANDA CORDERO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 335171 | MIRANDA CORDOVES MD, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 335172 | MIRANDA CORRADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 335173 | MIRANDA CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 335174 | MIRANDA CORREA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 335175 | MIRANDA CORTES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 335176 | MIRANDA CORTES, ENID DE LOS | ADDRESS ON FILE | | | | | | | |
| 335177 | MIRANDA CORTES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 335178 | MIRANDA CORUJO, DARLIN | ADDRESS ON FILE | | | | | | | |
| 335179 | MIRANDA COTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 335180 | MIRANDA COTTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 335181 | MIRANDA CQRTIELLA, ANA T | ADDRESS ON FILE | | | | | | | |
| 335182 | MIRANDA CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 335183 | MIRANDA CRESPO, JORGE A | ADDRESS ON FILE | | | | | | | |
| 335184 | MIRANDA CRESPO, RHYAN | ADDRESS ON FILE | | | | | | | |
| 335185 | MIRANDA CRESPO, RHYAN | ADDRESS ON FILE | | | | | | | |
| 335186 | MIRANDA CRISTOBAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 335187 | MIRANDA CRISTQBAL, GENEROSA | ADDRESS ON FILE | | | | | | | |
| 335188 | MIRANDA CRUZ AND ASSOCIATES PSC | P O BOX 1759 | | | | BAYAMON | PR | 00960-1759 | |
| 335189 | MIRANDA CRUZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 335190 | MIRANDA CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 335191 | Miranda Cruz, Bolivar L | ADDRESS ON FILE | | | | | | | |
| 335192 | MIRANDA CRUZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 335193 | MIRANDA CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 335194 | MIRANDA CRUZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 335195 | MIRANDA CRUZ, DELVIS | ADDRESS ON FILE | | | | | | | |
| 335196 | MIRANDA CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 335197 | MIRANDA CRUZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 335198 | MIRANDA CRUZ, JAINESS | ADDRESS ON FILE | | | | | | | |
| 335199 | MIRANDA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 335200 | MIRANDA CRUZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 335201 | MIRANDA CRUZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 335202 | MIRANDA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 335203 | MIRANDA CRUZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 335204 | MIRANDA CRUZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 335205 | MIRANDA CRUZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 335206 | MIRANDA CRUZ, MARYSOL | ADDRESS ON FILE | | | | | | | |
| 335207 | MIRANDA CRUZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 335208 | MIRANDA CRUZ, SERAFINA | ADDRESS ON FILE | | | | | | | |
| 335209 | MIRANDA CRUZ, WILMA N. | ADDRESS ON FILE | | | | | | | |
| 335210 | MIRANDA CUADRADO, NESTOR A. | ADDRESS ON FILE | | | | | | | |
| 335211 | MIRANDA CUADRADO, ROSIRIS | ADDRESS ON FILE | | | | | | | |
| 335212 | MIRANDA CUEVAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 335213 | MIRANDA CURET, IVETTE | ADDRESS ON FILE | | | | | | | |
| 335214 | MIRANDA DALECCIO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 335215 | MIRANDA DANIEL, YASMIN | ADDRESS ON FILE | | | | | | | |
| 335216 | MIRANDA DAVILA, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 335217 | MIRANDA DAVILA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 335218 | MIRANDA DE ARCE, ANA I. | ADDRESS ON FILE | | | | | | | |
| 335219 | MIRANDA DE JESÚS VANESSA M. | LCDO. LUIS A. ZAYAS MONGE | PO BOX 20957 RÍO PIEDRAS STATION | | | SAN JUAN | PR | 00928 | |
| 335220 | MIRANDA DE JESUS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 335221 | MIRANDA DE JESUS, DELGIA M. | ADDRESS ON FILE | | | | | | | |
| 335222 | MIRANDA DE JESUS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 335223 | MIRANDA DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 335224 | MIRANDA DE JESUS, OLGA M | ADDRESS ON FILE | | | | | | | |
| 335226 | MIRANDA DE JESUS, RICHARD L | ADDRESS ON FILE | | | | | | | |
| 335227 | MIRANDA DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 335228 | Miranda De Jesus, Vanessa M | ADDRESS ON FILE | | | | | | | |
| 335229 | Miranda De Jesus, Victor | ADDRESS ON FILE | | | | | | | |
| 335230 | MIRANDA DE JESUS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 335231 | MIRANDA DE LA ROSA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 335232 | MIRANDA DE LA TORRE, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 335233 | MIRANDA DE LEON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 335234 | MIRANDA DE LEON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 335235 | MIRANDA DE MARRERO, IRAINA | ADDRESS ON FILE | | | | | | | |
| 335237 | MIRANDA DE PALOU, WILMA | ADDRESS ON FILE | | | | | | | |
| 335238 | MIRANDA DE VEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 335239 | MIRANDA DEL VALLE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 335240 | MIRANDA DEL VALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 335241 | MIRANDA DEL VALLE, LUZ | ADDRESS ON FILE | | | | | | | |
| 335242 | MIRANDA DELGADO MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 335243 | MIRANDA DELGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 335244 | Miranda Delgado, Ezequiel | ADDRESS ON FILE | | | | | | | |
| 335245 | MIRANDA DELGADO, JAKE | ADDRESS ON FILE | | | | | | | |
| 335246 | MIRANDA DELGADO, JASON | ADDRESS ON FILE | | | | | | | |
| 335247 | MIRANDA DELGADO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 335248 | MIRANDA DELGADO, LIZ | ADDRESS ON FILE | | | | | | | |
| 335249 | MIRANDA DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 335250 | MIRANDA DIAZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 335251 | MIRANDA DIAZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 335252 | MIRANDA DIAZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 335253 | MIRANDA DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 335254 | MIRANDA DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 335236 | MIRANDA DIAZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 335255 | MIRANDA DIAZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 335256 | MIRANDA DIAZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 335257 | MIRANDA DIAZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 335258 | MIRANDA DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 335259 | MIRANDA DIAZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 335260 | MIRANDA DIAZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 335261 | MIRANDA DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 335262 | MIRANDA DIAZ, JOANIE | ADDRESS ON FILE | | | | | | | |
| 335263 | Miranda Diaz, Jose A | ADDRESS ON FILE | | | | | | | |
| 335264 | MIRANDA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 335265 | MIRANDA DIAZ, LYSAIDA | ADDRESS ON FILE | | | | | | | |
| 335266 | MIRANDA DIAZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 335267 | MIRANDA DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 335268 | MIRANDA DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 335269 | MIRANDA DIAZ, MICHEL M | ADDRESS ON FILE | | | | | | | |
| 335270 | MIRANDA DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 335271 | MIRANDA DIAZ, MYRNA G | ADDRESS ON FILE | | | | | | | |
| 335272 | MIRANDA DIAZ, SAIMED | ADDRESS ON FILE | | | | | | | |
| 335273 | MIRANDA DIAZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 335274 | MIRANDA DIAZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 335275 | MIRANDA DIAZ, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 335276 | MIRANDA DIAZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 335277 | Miranda Diez De Andino, Miguel | ADDRESS ON FILE | | | | | | | |
| 335278 | MIRANDA ECHEVARRIA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 335279 | MIRANDA ECHEVARRIA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 335280 | MIRANDA ECHEVARRIA, MILTON | ADDRESS ON FILE | | | | | | | |
| 335281 | MIRANDA ECHEVARRIA, NANCY M | ADDRESS ON FILE | | | | | | | |
| 335282 | MIRANDA ECHEVARRIA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 335283 | MIRANDA EDUC. CONSULTANTS ADVOCATES, INC | AVE PONCE DE LEON | 268 11 OFICINA 1109 | | | SAN JUAN | PR | 00918 | |
| 335284 | MIRANDA EDUC. CONSULTANTS ADVOCATES, INC | AVENIDA PONCE DE LEON #268 | PISO 4, OFICINA 433 | | | SAN JUAN | PR | 00918 | |
| 335285 | MIRANDA EDUCATIONAL CONSULTANTS ADVOCATE | AVE PONCE DE LEON | 268 11 OFICINA 1109 | | | SAN JUAN | PR | 00918 | |
| 335286 | MIRANDA ENCHAUTEGUI, MARIA | ADDRESS ON FILE | | | | | | | |
| 335288 | MIRANDA ESPADA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 335289 | MIRANDA ESPADA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 335290 | MIRANDA ESPADA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 335291 | MIRANDA ESPADA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 335292 | MIRANDA ESPADA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 335293 | MIRANDA ESQUILIN, NORILY | ADDRESS ON FILE | | | | | | | |
| 335294 | MIRANDA ESQUILIN, NORILY | ADDRESS ON FILE | | | | | | | |
| 335295 | MIRANDA ESTEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 335296 | MIRANDA ESTRADA, ALICE R | ADDRESS ON FILE | | | | | | | |
| 335297 | MIRANDA ESTRADA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 335298 | MIRANDA EXTERMINATING | PO BOX 362310 | | | | SAN JUAN | PR | 00936-2310 | |
| 723839 | MIRANDA EXTERMINATING SERVICE | 522 DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| 723838 | MIRANDA EXTERMINATING SERVICE | PO BOX 362310 | | | | SAN JUAN | PR | 00936-2310 | |
| 335299 | MIRANDA FAJARDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 335300 | MIRANDA FANTAUZZI, MARCOS | ADDRESS ON FILE | | | | | | | |
| 723840 | MIRANDA FE NEGRON JOHNSON | URB VILLA RETIRO | Q 26 CALLE 15 | | | SANTA ISABEL | PR | 00757 | |
| 335301 | MIRANDA FEBLES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 335302 | MIRANDA FEBRES, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 335303 | MIRANDA FELICIANO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 335304 | MIRANDA FELICIANO, HERIBERTO L. | ADDRESS ON FILE | | | | | | | |
| 335305 | Miranda Feliciano, Roberto | ADDRESS ON FILE | | | | | | | |
| 335306 | MIRANDA FELICIANO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 335307 | MIRANDA FELICIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 335308 | MIRANDA FELICIANO, ULISES | ADDRESS ON FILE | | | | | | | |
| 335309 | MIRANDA FELICIANO, ULISES | ADDRESS ON FILE | | | | | | | |
| 335310 | MIRANDA FELICIANO, WILLIAN | ADDRESS ON FILE | | | | | | | |
| 335311 | MIRANDA FERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 335312 | MIRANDA FERNANDEZ, CELIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 335313 | MIRANDA FERNANDEZ, DIEMARY | ADDRESS ON FILE | | | | | | | |
| 335314 | MIRANDA FERNANDEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 335315 | MIRANDA FERNANDEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 335316 | MIRANDA FERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 335317 | MIRANDA FERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 335318 | MIRANDA FERRER MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 335319 | MIRANDA FIGUERIA ARROYO | ADDRESS ON FILE | | | | | | | |
| 335320 | MIRANDA FIGUEROA, ADA N | ADDRESS ON FILE | | | | | | | |
| 335321 | MIRANDA FIGUEROA, BENITO | ADDRESS ON FILE | | | | | | | |
| 335322 | MIRANDA FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 335323 | MIRANDA FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 335324 | MIRANDA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 335325 | MIRANDA FIGUEROA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 335326 | MIRANDA FIGUEROA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 335327 | MIRANDA FIGUEROA, HILDA C | ADDRESS ON FILE | | | | | | | |
| 335328 | MIRANDA FIGUEROA, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 335329 | MIRANDA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 335330 | MIRANDA FIGUEROA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 335331 | MIRANDA FIGUEROA, MARINA I | ADDRESS ON FILE | | | | | | | |
| 335332 | MIRANDA FIGUEROA, NITZA | ADDRESS ON FILE | | | | | | | |
| 335333 | MIRANDA FIGUEROA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 335334 | MIRANDA FLORES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 335335 | MIRANDA FLORES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 335336 | MIRANDA FLORES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 335337 | MIRANDA FLORES, HECTOR T. | ADDRESS ON FILE | | | | | | | |
| 335338 | MIRANDA FLORES, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 335339 | MIRANDA FLORES, NANCY Y | ADDRESS ON FILE | | | | | | | |
| 335340 | MIRANDA FONSECA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 335341 | MIRANDA FONTANEZ, DAVIS | ADDRESS ON FILE | | | | | | | |
| 335342 | MIRANDA FONTANEZ, DAVIS | ADDRESS ON FILE | | | | | | | |
| 335343 | MIRANDA FONTANEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 335344 | MIRANDA FONTANEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 335345 | MIRANDA FRANCO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 335346 | MIRANDA FRANCO, WILSON | ADDRESS ON FILE | | | | | | | |
| 335347 | MIRANDA FRASQUERI, FELIX | ADDRESS ON FILE | | | | | | | |
| 335348 | MIRANDA FRASQUERI, FELIX | ADDRESS ON FILE | | | | | | | |
| 335349 | MIRANDA FRASQUERI, VICTOR | ADDRESS ON FILE | | | | | | | |
| 335350 | MIRANDA FUENTES, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 335351 | MIRANDA FUENTES, LUAN | ADDRESS ON FILE | | | | | | | |
| 335352 | MIRANDA FUENTES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 335354 | MIRANDA GALEANO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 335355 | MIRANDA GALINDEZ, ELBA E | ADDRESS ON FILE | | | | | | | |
| 335356 | MIRANDA GALINDEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 335357 | MIRANDA GALLARDO, NORMA G | ADDRESS ON FILE | | | | | | | |
| 335358 | Miranda Gallardo, Norma G. | ADDRESS ON FILE | | | | | | | |
| 335359 | MIRANDA GALLOZA, AMALID | ADDRESS ON FILE | | | | | | | |
| 335360 | MIRANDA GANDIA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 335361 | MIRANDA GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 335362 | MIRANDA GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 335363 | MIRANDA GARCIA, CESAR R | ADDRESS ON FILE | | | | | | | |
| 335364 | MIRANDA GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 335365 | MIRANDA GARCIA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 335366 | MIRANDA GARCIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 335367 | Miranda Garcia, Josue | ADDRESS ON FILE | | | | | | | |
| 335368 | MIRANDA GARCIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 335369 | MIRANDA GARCIA, KATHY | ADDRESS ON FILE | | | | | | | |
| 335370 | MIRANDA GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 335371 | MIRANDA GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 335372 | MIRANDA GARCIA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 335373 | MIRANDA GARCIA, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 335374 | MIRANDA GARCIA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 335375 | MIRANDA GARCIA, RUBBY C | ADDRESS ON FILE | | | | | | | |
| 335376 | MIRANDA GERENA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 335377 | MIRANDA GERENA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 335378 | MIRANDA GIERBOLINI, DAMARIZ | ADDRESS ON FILE | | | | | | | |
| 335379 | MIRANDA GOMEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 335381 | MIRANDA GOMEZ, PERFECTA | ADDRESS ON FILE | | | | | | | |
| 335382 | MIRANDA GONZALEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 335383 | MIRANDA GONZALEZ, ANDRES F | ADDRESS ON FILE | | | | | | | |
| 335384 | MIRANDA GONZALEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 335385 | MIRANDA GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 335386 | MIRANDA GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 335387 | MIRANDA GONZALEZ, BERNICE | ADDRESS ON FILE | | | | | | | |
| 335388 | MIRANDA GONZALEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 335389 | MIRANDA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 335390 | MIRANDA GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 335391 | Miranda Gonzalez, Daniel | ADDRESS ON FILE | | | | | | | |
| 335392 | MIRANDA GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 335393 | MIRANDA GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 335394 | MIRANDA GONZALEZ, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 335395 | MIRANDA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 335396 | MIRANDA GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 335397 | MIRANDA GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 335398 | MIRANDA GONZALEZ, GOODWIN | ADDRESS ON FILE | | | | | | | |
| 335399 | MIRANDA GONZALEZ, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 335400 | MIRANDA GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 335401 | MIRANDA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 335402 | MIRANDA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 335403 | MIRANDA GONZALEZ, LIZMAR | ADDRESS ON FILE | | | | | | | |
| 335404 | MIRANDA GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 335405 | MIRANDA GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 335406 | MIRANDA GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 335407 | MIRANDA GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 335408 | MIRANDA GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 335409 | MIRANDA GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 335410 | Miranda Gonzalez, Pedro P | ADDRESS ON FILE | | | | | | | |
| 335411 | MIRANDA GONZALEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 335413 | MIRANDA GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 335414 | MIRANDA GONZALEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 335415 | MIRANDA GONZALEZ, RUTH I | ADDRESS ON FILE | | | | | | | |
| 335416 | MIRANDA GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 335417 | MIRANDA GONZALEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 335418 | MIRANDA GONZALEZ, YARANDELEEZ | ADDRESS ON FILE | | | | | | | |
| 335419 | MIRANDA GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 335420 | MIRANDA GOTAY, INES F | ADDRESS ON FILE | | | | | | | |
| 335421 | MIRANDA GRAJALES, RAHYXA Y. | ADDRESS ON FILE | | | | | | | |
| 335422 | MIRANDA GRATEROLA, MELBA | ADDRESS ON FILE | | | | | | | |
| 335423 | MIRANDA GRATEROLE, NIDIA | ADDRESS ON FILE | | | | | | | |
| 335424 | MIRANDA GUZMAN, EDGARYLUZ | ADDRESS ON FILE | | | | | | | |
| 335425 | MIRANDA GUZMAN, JANICE | ADDRESS ON FILE | | | | | | | |
| 335426 | MIRANDA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 335427 | MIRANDA GUZMAN, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 335428 | MIRANDA GUZMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 335429 | MIRANDA GUZMAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 335430 | Miranda Guzman, Robert A | ADDRESS ON FILE | | | | | | | |
| 335431 | MIRANDA GUZMAN, SILVIA | ADDRESS ON FILE | | | | | | | |
| 335432 | MIRANDA GUZMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 335433 | Miranda Guzman, Yadira Liz | ADDRESS ON FILE | | | | | | | |
| 335434 | MIRANDA GUZMAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 335435 | MIRANDA HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 335436 | MIRANDA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 335437 | Miranda Hernandez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 335438 | MIRANDA HERNANDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 335439 | MIRANDA HERNANDEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 335440 | MIRANDA HERNANDEZ, CYNTHIA E. | ADDRESS ON FILE | | | | | | | |
| 335441 | MIRANDA HERNANDEZ, DELIS | ADDRESS ON FILE | | | | | | | |
| 335442 | MIRANDA HERNANDEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 335443 | Miranda Hernandez, Edwin | ADDRESS ON FILE | | | | | | | |
| 335444 | MIRANDA HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 335445 | MIRANDA HERNANDEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 335446 | MIRANDA HERNANDEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 335447 | MIRANDA HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 335448 | MIRANDA HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 335449 | MIRANDA HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 335412 | MIRANDA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 335450 | MIRANDA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 335451 | MIRANDA HERNANDEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 335452 | MIRANDA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 335453 | MIRANDA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 335454 | MIRANDA HERNANDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 335455 | MIRANDA HERNANDEZ, LEYDA R | ADDRESS ON FILE | | | | | | | |
| 335456 | MIRANDA HERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 335457 | MIRANDA HERNANDEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 335458 | MIRANDA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 335459 | MIRANDA HERNANDEZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| 335460 | MIRANDA HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 335461 | MIRANDA HERNANDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 335462 | MIRANDA HERNANDEZ, MIGUEL R | ADDRESS ON FILE | | | | | | | |
| 335463 | MIRANDA HERNANDEZ, NADEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 335464 | MIRANDA HERNANDEZ, NATACHA | ADDRESS ON FILE | | | | | | | |
| 335465 | MIRANDA HERNANDEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 335466 | MIRANDA HERNANDEZ, NITZA I | ADDRESS ON FILE | | | | | | | |
| 335467 | Miranda Hernandez, Noel | ADDRESS ON FILE | | | | | | | |
| 335468 | MIRANDA HERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 335469 | MIRANDA HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 335470 | MIRANDA HERNANDEZ, TAMAR R | ADDRESS ON FILE | | | | | | | |
| 335471 | MIRANDA HERNANDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 335472 | MIRANDA HOUSTON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 335473 | MIRANDA IBARRONDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 335474 | MIRANDA IGLESIA MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 335475 | MIRANDA IGLESIAS MD, JUAN G | ADDRESS ON FILE | | | | | | | |
| 335476 | MIRANDA IGLESIAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 335477 | MIRANDA IRIZARRY, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 335478 | MIRANDA IRIZARRY, BISMARCK | ADDRESS ON FILE | | | | | | | |
| 335479 | MIRANDA IRIZARRY, DORLIZCA | ADDRESS ON FILE | | | | | | | |
| 335480 | MIRANDA IRIZARRY, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 335481 | MIRANDA IRIZARRY, MARIA DE LOU | ADDRESS ON FILE | | | | | | | |
| 335482 | MIRANDA IRIZARRY, RADAMES | ADDRESS ON FILE | | | | | | | |
| 335483 | MIRANDA IRIZARRY, SHARON L | ADDRESS ON FILE | | | | | | | |
| 335484 | MIRANDA JIMENEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 335485 | MIRANDA JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 335486 | MIRANDA JUARBE, MARIANA | ADDRESS ON FILE | | | | | | | |
| 335487 | MIRANDA JUARBE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 335488 | MIRANDA JUARBE, TAMARA | ADDRESS ON FILE | | | | | | | |
| 335489 | MIRANDA LA LUZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 335490 | MIRANDA LALINDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 335491 | MIRANDA LANDRAU, AURORA T | ADDRESS ON FILE | | | | | | | |
| 335492 | MIRANDA LANDRAU, HERNAN | ADDRESS ON FILE | | | | | | | |
| 335493 | MIRANDA LARA, KATIA | ADDRESS ON FILE | | | | | | | |
| 335494 | MIRANDA LARA, TANIA | ADDRESS ON FILE | | | | | | | |
| 335495 | MIRANDA LARROY, JULIO | ADDRESS ON FILE | | | | | | | |
| 335496 | MIRANDA LASANTA, MARYLIE | ADDRESS ON FILE | | | | | | | |
| 335497 | MIRANDA LAUREANO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 335498 | MIRANDA LEBRON, MYRTA | ADDRESS ON FILE | | | | | | | |
| 335499 | MIRANDA LEON, DAVID | ADDRESS ON FILE | | | | | | | |
| 335500 | Miranda Leon, Moises | ADDRESS ON FILE | | | | | | | |
| 335501 | Miranda Lizardi, Humberto C | ADDRESS ON FILE | | | | | | | |
| 335502 | MIRANDA LLANES, LISSTTE | ADDRESS ON FILE | | | | | | | |
| 335503 | MIRANDA LLERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 335505 | MIRANDA LOPEZ, BIANCA A | ADDRESS ON FILE | | | | | | | |
| 335506 | MIRANDA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 335507 | Miranda Lopez, Christian | ADDRESS ON FILE | | | | | | | |
| 335508 | MIRANDA LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 335509 | MIRANDA LOPEZ, DAYANA | ADDRESS ON FILE | | | | | | | |
| 335510 | MIRANDA LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 335512 | MIRANDA LOPEZ, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| 335513 | MIRANDA LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 335514 | MIRANDA LOPEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 335515 | MIRANDA LOPEZ, HUGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 335516 | MIRANDA LOPEZ, HUGO A | ADDRESS ON FILE | | | | | | | |
| 335517 | MIRANDA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 335518 | MIRANDA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 335519 | MIRANDA LOPEZ, LIGIA M. | ADDRESS ON FILE | | | | | | | |
| 335520 | MIRANDA LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 335521 | MIRANDA LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 335522 | MIRANDA LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 335523 | MIRANDA LOPEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 335524 | MIRANDA LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 335525 | MIRANDA LOPEZ, URIEL | ADDRESS ON FILE | | | | | | | |
| 335526 | MIRANDA LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 335527 | MIRANDA LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 335528 | MIRANDA LOURENCO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 335529 | Miranda Lozada, Orlando | ADDRESS ON FILE | | | | | | | |
| 335531 | MIRANDA LOZANO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 335532 | MIRANDA LS PRODUCTION | OCEAN PARK | 2020 CALLE ITALIA | | | SAN JUAN | PR | 00911 | |
| 335533 | MIRANDA LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 335534 | MIRANDA LUNA, JOHN | ADDRESS ON FILE | | | | | | | |
| 335535 | MIRANDA LUNA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 335536 | MIRANDA LUQUIS, AIDA | ADDRESS ON FILE | | | | | | | |
| 335537 | MIRANDA MACEIRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 335538 | MIRANDA MACHADO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 335539 | MIRANDA MACHADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 335540 | MIRANDA MAISONAVE, ARIEL | ADDRESS ON FILE | | | | | | | |
| 335541 | MIRANDA MAISONET, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 335542 | MIRANDA MAISONET, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 335543 | MIRANDA MALDONADO, ADAMS | ADDRESS ON FILE | | | | | | | |
| 335544 | MIRANDA MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 335545 | MIRANDA MALDONADO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 335546 | MIRANDA MALDONADO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 335547 | MIRANDA MALDONADO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 335548 | MIRANDA MALDONADO, TANYA | ADDRESS ON FILE | | | | | | | |
| 335549 | MIRANDA MANON, AIDA | ADDRESS ON FILE | | | | | | | |
| 335550 | MIRANDA MARCIANO, RENE | ADDRESS ON FILE | | | | | | | |
| 335551 | MIRANDA MARIANO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 335552 | MIRANDA MARIANO, INDIRA | ADDRESS ON FILE | | | | | | | |
| 335553 | MIRANDA MARIANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 335554 | MIRANDA MARIN, AIDA | ADDRESS ON FILE | | | | | | | |
| 335555 | MIRANDA MARIN, MARIA C | ADDRESS ON FILE | | | | | | | |
| 335556 | Miranda Marrero, Jorge | ADDRESS ON FILE | | | | | | | |
| 335557 | MIRANDA MARRERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 335558 | MIRANDA MARRERO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 335559 | MIRANDA MARRERO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 335560 | MIRANDA MARRERO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 335561 | MIRANDA MARTINEZ FAMILY | COND EL ARANJUEZ | 121 MARGINAL AVE FD ROOSEVELT APT 1101 | | | SAN JUAN | PR | 00917 2751 | |
| 335562 | MIRANDA MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 335563 | MIRANDA MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 335564 | MIRANDA MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 335565 | MIRANDA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 335566 | MIRANDA MARTINEZ, ELOISA M | ADDRESS ON FILE | | | | | | | |
| 335567 | MIRANDA MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 335568 | MIRANDA MARTINEZ, JOSE T. | ADDRESS ON FILE | | | | | | | |
| 335569 | MIRANDA MARTINEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 335570 | MIRANDA MARTINEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 335571 | MIRANDA MARTINEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 335572 | MIRANDA MARTINEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 335573 | MIRANDA MARTINEZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 335574 | MIRANDA MARTINEZ, LUZMARIE | ADDRESS ON FILE | | | | | | | |
| 335575 | MIRANDA MARTINEZ, MANUEL DE J | ADDRESS ON FILE | | | | | | | |
| 335576 | MIRANDA MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 335577 | MIRANDA MARTINEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 335578 | MIRANDA MARTINEZ, ORLANDO E. | ADDRESS ON FILE | | | | | | | |
| 335579 | MIRANDA MARTINEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 335580 | MIRANDA MARTINEZ, YAIMA | ADDRESS ON FILE | | | | | | | |
| 335581 | MIRANDA MARTINEZ, YAIMA | ADDRESS ON FILE | | | | | | | |
| 335582 | MIRANDA MARTINEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 335583 | MIRANDA MARTINEZ, YETZENIA | ADDRESS ON FILE | | | | | | | |
| 335585 | MIRANDA MARTIR MD, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 335586 | MIRANDA MARTIR, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 335587 | MIRANDA MARTIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 335588 | MIRANDA MARZAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 335589 | MIRANDA MATEO, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| 335590 | MIRANDA MATIAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 335591 | MIRANDA MATIAS, KEILA | ADDRESS ON FILE | | | | | | | |
| 723841 | MIRANDA MATOS LISANDRA | URB LAS CUMBRES | 497 AVE EDUARDO CONDE SUITE 442 | | | SAN JUAN | PR | 00926 | |
| 335592 | MIRANDA MATOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 335593 | MIRANDA MATOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 335594 | MIRANDA MATOS, JAMIEL | ADDRESS ON FILE | | | | | | | |
| 335595 | MIRANDA MATOS, JAMIEL | ADDRESS ON FILE | | | | | | | |
| 335596 | Miranda Matos, Jose E | ADDRESS ON FILE | | | | | | | |
| 335597 | MIRANDA MATOS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 335598 | MIRANDA MATOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 335600 | MIRANDA MATTA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 335603 | MIRANDA MAURA, NELSON | ADDRESS ON FILE | | | | | | | |
| 335604 | MIRANDA MAYSONET, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 335605 | MIRANDA MD , MARIA D | ADDRESS ON FILE | | | | | | | |
| 335606 | MIRANDA MEDINA, BETTY | ADDRESS ON FILE | | | | | | | |
| 335607 | MIRANDA MEDINA, BETTY | ADDRESS ON FILE | | | | | | | |
| 335608 | MIRANDA MEDINA, EDNA | ADDRESS ON FILE | | | | | | | |
| 335609 | MIRANDA MEDINA, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 335610 | MIRANDA MEDINA, HELGA | ADDRESS ON FILE | | | | | | | |
| 335611 | MIRANDA MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 335612 | MIRANDA MEDINA, NILDA | ADDRESS ON FILE | | | | | | | |
| 335613 | MIRANDA MELECIO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 335614 | MIRANDA MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 335615 | MIRANDA MELENDEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 335616 | MIRANDA MELENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 335617 | MIRANDA MELENDEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 335618 | MIRANDA MELENDEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 335619 | MIRANDA MELENDEZ, KARISHA | ADDRESS ON FILE | | | | | | | |
| 335620 | MIRANDA MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 335621 | MIRANDA MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 335622 | MIRANDA MELENDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 335623 | MIRANDA MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 335624 | MIRANDA MELENDEZ, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 335625 | MIRANDA MELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 335626 | MIRANDA MELENDEZ, WILMA V | ADDRESS ON FILE | | | | | | | |
| 335627 | Miranda Menchaca, Luis A. | ADDRESS ON FILE | | | | | | | |
| 335628 | MIRANDA MENCHACA, LUISA | ADDRESS ON FILE | | | | | | | |
| 335629 | MIRANDA MENCHACA, LUISA M | ADDRESS ON FILE | | | | | | | |
| 335630 | MIRANDA MENDEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 335631 | Miranda Mendez, Ermelinda | ADDRESS ON FILE | | | | | | | |
| 335632 | MIRANDA MENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 335633 | MIRANDA MENDEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 335634 | MIRANDA MENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 335635 | MIRANDA MENDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 335636 | MIRANDA MENENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 335637 | MIRANDA MERCADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 335638 | MIRANDA MERCADO, ARGENIS | ADDRESS ON FILE | | | | | | | |
| 335639 | MIRANDA MERCADO, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 335640 | MIRANDA MERCADO, MILTON | ADDRESS ON FILE | | | | | | | |
| 335641 | MIRANDA MERCADO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 335642 | MIRANDA MERCADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 335643 | MIRANDA MERCED, JOHN | ADDRESS ON FILE | | | | | | | |
| 335644 | MIRANDA MERCED, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 335645 | MIRANDA MILLAYES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 335646 | MIRANDA MILLER, OSCAR | ADDRESS ON FILE | | | | | | | |
| 335647 | Miranda Mirand, Francisco J | ADDRESS ON FILE | | | | | | | |
| 335648 | Miranda Miranda, Armando J | ADDRESS ON FILE | | | | | | | |
| 335649 | MIRANDA MIRANDA, DANIVETTE | ADDRESS ON FILE | | | | | | | |
| 335650 | MIRANDA MIRANDA, ELIONEXIS | ADDRESS ON FILE | | | | | | | |
| 335651 | MIRANDA MIRANDA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 335652 | MIRANDA MIRANDA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 335653 | MIRANDA MIRANDA, JANICE I | ADDRESS ON FILE | | | | | | | |
| 335654 | MIRANDA MIRANDA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 335655 | MIRANDA MIRANDA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 335656 | MIRANDA MIRANDA, LUZ T | ADDRESS ON FILE | | | | | | | |
| 335657 | MIRANDA MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 335658 | MIRANDA MIRANDA, MARTA R | ADDRESS ON FILE | | | | | | | |
| 335659 | MIRANDA MIRANDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 335660 | Miranda Miranda, Rosa N | ADDRESS ON FILE | | | | | | | |
| 335661 | MIRANDA MIRANDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 335662 | MIRANDA MIRANDA, WANDA | ADDRESS ON FILE | | | | | | | |
| 335663 | MIRANDA MIRANDA, YANIRA L | ADDRESS ON FILE | | | | | | | |
| 335664 | MIRANDA MOLINA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 335665 | MIRANDA MOLINA, EVA M | ADDRESS ON FILE | | | | | | | |
| 335666 | MIRANDA MOLINA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 335667 | MIRANDA MONTALVO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 335668 | MIRANDA MONTALVO, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 335669 | MIRANDA MONTALVO, JUAN F | ADDRESS ON FILE | | | | | | | |
| 335670 | MIRANDA MONTALVO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 335672 | MIRANDA MONTANEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 335673 | MIRANDA MONTANEZ, MYRAIMI | ADDRESS ON FILE | | | | | | | |
| 335674 | MIRANDA MONTAS, HARLY | ADDRESS ON FILE | | | | | | | |
| 335675 | MIRANDA MONTES, AIDA ISABEL | ADDRESS ON FILE | | | | | | | |
| 335676 | MIRANDA MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 335677 | MIRANDA MONTES, REINALIZ | ADDRESS ON FILE | | | | | | | |
| 335678 | MIRANDA MONTES, ZONALI | ADDRESS ON FILE | | | | | | | |
| 335679 | MIRANDA MORALES, CARLO S M | ADDRESS ON FILE | | | | | | | |
| 335680 | MIRANDA MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 335681 | MIRANDA MORALES, CONCEPCION A | ADDRESS ON FILE | | | | | | | |
| 335682 | MIRANDA MORALES, DORIS | ADDRESS ON FILE | | | | | | | |
| 335683 | MIRANDA MORALES, DORIS | ADDRESS ON FILE | | | | | | | |
| 335684 | Miranda Morales, Israel | ADDRESS ON FILE | | | | | | | |
| 335685 | MIRANDA MORALES, JOSE H | ADDRESS ON FILE | | | | | | | |
| 335686 | MIRANDA MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 335687 | Miranda Morales, Luis F | ADDRESS ON FILE | | | | | | | |
| 335688 | MIRANDA MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 335689 | MIRANDA MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 335691 | MIRANDA MORALES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 335692 | MIRANDA MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 335693 | MIRANDA MORAN, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 335694 | MIRANDA MORELL, JORGE | ADDRESS ON FILE | | | | | | | |
| 335695 | MIRANDA MORELL, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 335696 | MIRANDA MORENO, FLORA | ADDRESS ON FILE | | | | | | | |
| 335697 | Miranda Morganty, Ariel | ADDRESS ON FILE | | | | | | | |
| 335698 | MIRANDA MULLER, YATLINE I. | ADDRESS ON FILE | | | | | | | |
| 335699 | MIRANDA MUNOZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 335700 | MIRANDA MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 335701 | MIRANDA MUQOZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 335702 | MIRANDA NARVAEZ, HIRAMDIE | ADDRESS ON FILE | | | | | | | |
| 335703 | MIRANDA NATER, RAMON | ADDRESS ON FILE | | | | | | | |
| 335704 | MIRANDA NAVARRO, AIDELIS | ADDRESS ON FILE | | | | | | | |
| 335705 | MIRANDA NAVARRO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 335706 | MIRANDA NAVARRO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 335707 | MIRANDA NAZARIO, IRVYN | ADDRESS ON FILE | | | | | | | |
| 335708 | MIRANDA NEGRON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 335709 | MIRANDA NEGRON, ASHLEY A | ADDRESS ON FILE | | | | | | | |
| 335710 | MIRANDA NEGRON, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 335711 | MIRANDA NEGRON, LORIE M | ADDRESS ON FILE | | | | | | | |
| 335712 | Miranda Negron, Ruben | ADDRESS ON FILE | | | | | | | |
| 335713 | MIRANDA NEGRON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 335714 | Miranda Negron, Wilbert R | ADDRESS ON FILE | | | | | | | |
| 335715 | MIRANDA NERIS, IRMA | ADDRESS ON FILE | | | | | | | |
| 335716 | MIRANDA NEVAREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 335717 | MIRANDA NEVAREZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 335718 | MIRANDA NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 335719 | MIRANDA NIEVES, JEAN C | ADDRESS ON FILE | | | | | | | |
| 335720 | MIRANDA NIEVES, JUAN N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 335721 | MIRANDA NIEVES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 335722 | MIRANDA NIEVES, LUIS J | ADDRESS ON FILE | | | | | | | |
| 335723 | MIRANDA NIEVES, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 335724 | MIRANDA NIEVES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 335725 | MIRANDA NIEVES, RUTH | ADDRESS ON FILE | | | | | | | |
| 335726 | MIRANDA NIEVES, RUTH | ADDRESS ON FILE | | | | | | | |
| 335727 | MIRANDA NIEVES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 335728 | MIRANDA NORAT, ARIANE N | ADDRESS ON FILE | | | | | | | |
| 335729 | MIRANDA NUNEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 335730 | MIRANDA NUNEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 335731 | MIRANDA NUNEZ, JONATAN | ADDRESS ON FILE | | | | | | | |
| 335732 | MIRANDA NUÑEZ, JONATÁN | ADDRESS ON FILE | | | | | | | |
| 335733 | MIRANDA NUNEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 335734 | MIRANDA NUNEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 335735 | MIRANDA NUNEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 335736 | MIRANDA NUNEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 335737 | MIRANDA NUNEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 335738 | MIRANDA OCASIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 335739 | MIRANDA OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 335740 | MIRANDA OCASIO, JUDITH E | ADDRESS ON FILE | | | | | | | |
| 335741 | MIRANDA OCASIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 335742 | MIRANDA OCASIO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 335743 | MIRANDA OCASIO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 335744 | MIRANDA OLIVERA, HILDA I | ADDRESS ON FILE | | | | | | | |
| 335745 | MIRANDA OLIVERAS, GENESIS | ADDRESS ON FILE | | | | | | | |
| 335746 | MIRANDA OLIVO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 335747 | MIRANDA OLMEDA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 335748 | MIRANDA OQUEDO, HUGO | ADDRESS ON FILE | | | | | | | |
| 335749 | MIRANDA OQUENDO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 335750 | MIRANDA OQUENDO, HUGO | ADDRESS ON FILE | | | | | | | |
| 335751 | MIRANDA OQUENDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 335752 | MIRANDA ORELLANA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 335753 | MIRANDA ORELLANO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 335754 | MIRANDA ORLANDO, ANA I | ADDRESS ON FILE | | | | | | | |
| 335755 | MIRANDA ORTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 335756 | MIRANDA ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 335757 | MIRANDA ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 335758 | MIRANDA ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 335759 | MIRANDA ORTIZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 335760 | Miranda Ortiz, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 335761 | MIRANDA ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 335762 | Miranda Ortiz, Cruz M | ADDRESS ON FILE | | | | | | | |
| 335763 | MIRANDA ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 335764 | MIRANDA ORTIZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 335765 | MIRANDA ORTIZ, EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| 335766 | Miranda Ortiz, Felix A | ADDRESS ON FILE | | | | | | | |
| 335767 | MIRANDA ORTIZ, GLADYS V. | ADDRESS ON FILE | | | | | | | |
| 335768 | MIRANDA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 335769 | MIRANDA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 335770 | Miranda Ortiz, Hector E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 335771 | MIRANDA ORTIZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 335772 | MIRANDA ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 335773 | MIRANDA ORTIZ, JUMET O | ADDRESS ON FILE | | | | | | | |
| 335774 | MIRANDA ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 335775 | MIRANDA ORTIZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 335776 | MIRANDA ORTIZ, MARGARITO | ADDRESS ON FILE | | | | | | | |
| 335777 | MIRANDA ORTIZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 335778 | MIRANDA ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 335779 | MIRANDA ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 335780 | MIRANDA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 335781 | MIRANDA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 335782 | MIRANDA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 335783 | MIRANDA ORTIZ, SARA M | ADDRESS ON FILE | | | | | | | |
| 335784 | Miranda Ortiz, Tainon | ADDRESS ON FILE | | | | | | | |
| 335785 | MIRANDA ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 335786 | MIRANDA ORTIZ, ZONIA | ADDRESS ON FILE | | | | | | | |
| 335787 | MIRANDA ORTIZ, ZONIA | ADDRESS ON FILE | | | | | | | |
| 335788 | MIRANDA OTERO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 335789 | MIRANDA OTERO, KAREN | ADDRESS ON FILE | | | | | | | |
| 335790 | Miranda Otero, Karen A | ADDRESS ON FILE | | | | | | | |
| 335791 | MIRANDA OTERO, KAREN ANN | ADDRESS ON FILE | | | | | | | |
| 335792 | MIRANDA OTERO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 335793 | MIRANDA PABON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 335794 | MIRANDA PACHECO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 335795 | MIRANDA PACHECO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 335796 | MIRANDA PADILLA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 335797 | MIRANDA PADILLA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 335798 | MIRANDA PADILLA, RAUL | ADDRESS ON FILE | | | | | | | |
| 335799 | MIRANDA PAGAN, EDNA S | ADDRESS ON FILE | | | | | | | |
| 335800 | MIRANDA PAGAN, EDUARD | ADDRESS ON FILE | | | | | | | |
| 335801 | MIRANDA PAGAN, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 335802 | MIRANDA PAGAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 335803 | MIRANDA PAGAN, NANCY M | ADDRESS ON FILE | | | | | | | |
| 335804 | MIRANDA PAGAN, NILDA L | ADDRESS ON FILE | | | | | | | |
| 335805 | MIRANDA PAGAN, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 335806 | MIRANDA PAGAN, SUSSETTE | ADDRESS ON FILE | | | | | | | |
| 335807 | MIRANDA PAGAN, WALLESCA I | ADDRESS ON FILE | | | | | | | |
| 335808 | MIRANDA PALACIO, REGINA | ADDRESS ON FILE | | | | | | | |
| 335809 | MIRANDA PALACIO, REGINA | ADDRESS ON FILE | | | | | | | |
| 335810 | MIRANDA PANET, CARLOS | ADDRESS ON FILE | | | | | | | |
| 335811 | MIRANDA PEDRAZA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 335812 | MIRANDA PEDRAZA, NERILYN | ADDRESS ON FILE | | | | | | | |
| 335813 | MIRANDA PEDRAZA, NERILYN | ADDRESS ON FILE | | | | | | | |
| 335814 | MIRANDA PEDROSA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 335815 | MIRANDA PELLOT, ROSA | ADDRESS ON FILE | | | | | | | |
| 335816 | MIRANDA PENA, FELIX | ADDRESS ON FILE | | | | | | | |
| 335817 | Miranda Pena, Israel | ADDRESS ON FILE | | | | | | | |
| 335818 | MIRANDA PENA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 335819 | MIRANDA PENA, LECKMEE | ADDRESS ON FILE | | | | | | | |
| 335820 | MIRANDA PENA, WILMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 335821 | MIRANDA PEREZ, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 335822 | MIRANDA PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 335823 | MIRANDA PEREZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 335824 | MIRANDA PEREZ, IVELISSE M. | ADDRESS ON FILE | | | | | | | |
| 335826 | MIRANDA PEREZ, JOSE W. | ADDRESS ON FILE | | | | | | | |
| 335827 | Miranda Perez, Josefina E | ADDRESS ON FILE | | | | | | | |
| 335828 | MIRANDA PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 335829 | MIRANDA PEREZ, LEA | ADDRESS ON FILE | | | | | | | |
| 335830 | MIRANDA PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 335831 | Miranda Perez, Marco A | ADDRESS ON FILE | | | | | | | |
| 335832 | MIRANDA PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 335833 | MIRANDA PEREZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 335834 | MIRANDA PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 335835 | MIRANDA PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 335836 | MIRANDA PEREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 335838 | MIRANDA PEREZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 335839 | MIRANDA PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 335840 | MIRANDA PEREZ, SONIA NOEMI | ADDRESS ON FILE | | | | | | | |
| 335841 | MIRANDA PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 335842 | MIRANDA PINTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 335843 | MIRANDA PINTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 335844 | MIRANDA PLACERES, JULIO I | ADDRESS ON FILE | | | | | | | |
| 335845 | MIRANDA PLAZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 335846 | MIRANDA POL, LYANN | ADDRESS ON FILE | | | | | | | |
| 335847 | MIRANDA POLONIA, JOEY | ADDRESS ON FILE | | | | | | | |
| 335848 | MIRANDA PORTALATIN, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 335849 | MIRANDA QUILES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 335850 | MIRANDA QUINONES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 335851 | MIRANDA QUINONES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 335852 | MIRANDA QUINONES, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 335853 | MIRANDA QUINONES, NITZA J | ADDRESS ON FILE | | | | | | | |
| 335854 | MIRANDA QUINONES, RUTH N | ADDRESS ON FILE | | | | | | | |
| 335855 | MIRANDA QUINONES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 335856 | MIRANDA QUINONEZ, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 335857 | MIRANDA QUINONEZ, JENNY I | ADDRESS ON FILE | | | | | | | |
| 335858 | MIRANDA RAMIREZ MD, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 335859 | MIRANDA RAMIREZ MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| 335860 | MIRANDA RAMIREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 335861 | MIRANDA RAMIREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 335862 | MIRANDA RAMIREZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 335863 | MIRANDA RAMIREZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 335864 | MIRANDA RAMIREZ, ENID | ADDRESS ON FILE | | | | | | | |
| 335865 | MIRANDA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 335866 | MIRANDA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 335867 | Miranda Ramirez, Joseph | ADDRESS ON FILE | | | | | | | |
| 335868 | MIRANDA RAMIREZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 335869 | MIRANDA RAMOS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 335870 | MIRANDA RAMOS, GRACE | ADDRESS ON FILE | | | | | | | |
| 335871 | MIRANDA RAMOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 335872 | MIRANDA RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 335873 | MIRANDA RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 335874 | MIRANDA RAMOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 335875 | MIRANDA RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 335876 | MIRANDA RAMOS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 335877 | MIRANDA RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 335878 | MIRANDA RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 335879 | MIRANDA RAMOS, NORMA L | ADDRESS ON FILE | | | | | | | |
| 335880 | MIRANDA RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 335881 | MIRANDA RAMOS, VILMA I | ADDRESS ON FILE | | | | | | | |
| 335882 | MIRANDA RECIO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 335883 | MIRANDA RECIO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 335884 | MIRANDA REFRIGERATION | PMB 155 PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 335885 | MIRANDA RESTO, LUIS N | ADDRESS ON FILE | | | | | | | |
| 335886 | MIRANDA RESTO, MILDRED J | ADDRESS ON FILE | | | | | | | |
| 335887 | MIRANDA RESTO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 335888 | Miranda Reyes, Edwin M | ADDRESS ON FILE | | | | | | | |
| 335889 | MIRANDA REYES, ITZA M | ADDRESS ON FILE | | | | | | | |
| 335890 | MIRANDA REYES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 335891 | MIRANDA REYES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 335892 | MIRANDA REYES, PABLO R. | ADDRESS ON FILE | | | | | | | |
| 335893 | MIRANDA REYES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 335894 | Miranda Reyes, Zorieda | ADDRESS ON FILE | | | | | | | |
| 335895 | MIRANDA RIOS DBA, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 335896 | MIRANDA RIOS, ANA | ADDRESS ON FILE | | | | | | | |
| 335825 | MIRANDA RIOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 335897 | MIRANDA RIOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 335898 | MIRANDA RIOS, BETHZY | ADDRESS ON FILE | | | | | | | |
| 335899 | MIRANDA RIOS, CECILIO | ADDRESS ON FILE | | | | | | | |
| 335900 | MIRANDA RIOS, DORA I | ADDRESS ON FILE | | | | | | | |
| 335901 | MIRANDA RIOS, FREYDA V | ADDRESS ON FILE | | | | | | | |
| 335902 | MIRANDA RIOS, HILCIA | ADDRESS ON FILE | | | | | | | |
| 335903 | MIRANDA RIOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 335904 | MIRANDA RIOS, IRMA I | ADDRESS ON FILE | | | | | | | |
| 335905 | MIRANDA RIOS, RAQUEL I | ADDRESS ON FILE | | | | | | | |
| 335906 | MIRANDA RIOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 335907 | MIRANDA RIVAS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 335908 | MIRANDA RIVAS, KITZIA M | ADDRESS ON FILE | | | | | | | |
| 335909 | MIRANDA RIVERA MD, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 335910 | MIRANDA RIVERA MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 335911 | MIRANDA RIVERA, AISHA IVETTE | ADDRESS ON FILE | | | | | | | |
| 335912 | Miranda Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| 335913 | MIRANDA RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 335914 | MIRANDA RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 335915 | MIRANDA RIVERA, AMARIS | ADDRESS ON FILE | | | | | | | |
| 335916 | MIRANDA RIVERA, AMPARO E | ADDRESS ON FILE | | | | | | | |
| 335917 | MIRANDA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 335918 | MIRANDA RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 335919 | MIRANDA RIVERA, ANA N. | ADDRESS ON FILE | | | | | | | |
| 335920 | MIRANDA RIVERA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 335921 | MIRANDA RIVERA, ANGELA L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 335922 | Miranda Rivera, Ariel | ADDRESS ON FILE | | | | | | | |
| 335923 | MIRANDA RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 335924 | MIRANDA RIVERA, BENJAMIN J | ADDRESS ON FILE | | | | | | | |
| 335925 | MIRANDA RIVERA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 335926 | MIRANDA RIVERA, CARLA | ADDRESS ON FILE | | | | | | | |
| 335927 | MIRANDA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 335928 | MIRANDA RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 335929 | MIRANDA RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 335930 | MIRANDA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 335931 | MIRANDA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 335932 | MIRANDA RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 335933 | MIRANDA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 335934 | MIRANDA RIVERA, CARMEN MINELY | ADDRESS ON FILE | | | | | | | |
| 335935 | MIRANDA RIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 335936 | MIRANDA RIVERA, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 335937 | MIRANDA RIVERA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 335938 | MIRANDA RIVERA, DOMITILA | ADDRESS ON FILE | | | | | | | |
| 335939 | MIRANDA RIVERA, DORIS E | ADDRESS ON FILE | | | | | | | |
| 335940 | MIRANDA RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 335941 | MIRANDA RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 335942 | MIRANDA RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 335943 | MIRANDA RIVERA, ELIA | ADDRESS ON FILE | | | | | | | |
| 335944 | MIRANDA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 335945 | MIRANDA RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 335946 | MIRANDA RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 335947 | MIRANDA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 335948 | MIRANDA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 335949 | MIRANDA RIVERA, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 335950 | MIRANDA RIVERA, HILBETT J. | ADDRESS ON FILE | | | | | | | |
| 335951 | MIRANDA RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 335952 | MIRANDA RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 335953 | MIRANDA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 335954 | MIRANDA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 335955 | MIRANDA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 335956 | MIRANDA RIVERA, JOEL G | ADDRESS ON FILE | | | | | | | |
| 335957 | MIRANDA RIVERA, JOHN | ADDRESS ON FILE | | | | | | | |
| 335958 | MIRANDA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 335959 | MIRANDA RIVERA, JORGE J | ADDRESS ON FILE | | | | | | | |
| 335960 | MIRANDA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 335961 | MIRANDA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 335962 | MIRANDA RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 335963 | MIRANDA RIVERA, JOSEILEEN | ADDRESS ON FILE | | | | | | | |
| 335964 | MIRANDA RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 335965 | MIRANDA RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 335966 | MIRANDA RIVERA, KARLA ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 335967 | MIRANDA RIVERA, KARLA E | ADDRESS ON FILE | | | | | | | |
| 335968 | MIRANDA RIVERA, KENNY | ADDRESS ON FILE | | | | | | | |
| 335969 | MIRANDA RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 335970 | MIRANDA RIVERA, MAGNOLIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 335971 | MIRANDA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 335972 | MIRANDA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 335973 | MIRANDA RIVERA, MELANY | ADDRESS ON FILE | | | | | | | |
| 335974 | MIRANDA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 335975 | MIRANDA RIVERA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 335976 | MIRANDA RIVERA, NORMA Z | ADDRESS ON FILE | | | | | | | |
| 335977 | MIRANDA RIVERA, NORMA Z. | ADDRESS ON FILE | | | | | | | |
| 335978 | MIRANDA RIVERA, OLGA V | ADDRESS ON FILE | | | | | | | |
| 335979 | MIRANDA RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 335980 | MIRANDA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 335981 | MIRANDA RIVERA, PETRA | ADDRESS ON FILE | | | | | | | |
| 335982 | MIRANDA RIVERA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 335983 | MIRANDA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 335984 | MIRANDA RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 335985 | MIRANDA RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 335987 | MIRANDA RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 335988 | MIRANDA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 335989 | MIRANDA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 335990 | Miranda Rivera, Reinaldo L | ADDRESS ON FILE | | | | | | | |
| 335991 | MIRANDA RIVERA, RUBIMAR | ADDRESS ON FILE | | | | | | | |
| 335992 | MIRANDA RIVERA, SHEILA J. | ADDRESS ON FILE | | | | | | | |
| 335993 | MIRANDA RIVERA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 335994 | MIRANDA RIVERA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 335995 | MIRANDA RIVERA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 335996 | MIRANDA RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 335997 | MIRANDA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 335998 | MIRANDA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 335999 | MIRANDA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 336000 | MIRANDA RIVERA, YOLIAN | ADDRESS ON FILE | | | | | | | |
| 336001 | MIRANDA ROBLEDO, ELIA E | ADDRESS ON FILE | | | | | | | |
| 336002 | MIRANDA ROBLEDO, ELIA E | ADDRESS ON FILE | | | | | | | |
| 336003 | MIRANDA ROBLEDO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 336004 | MIRANDA ROBLEDO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 336005 | MIRANDA ROBLES, DIANA LIZ | ADDRESS ON FILE | | | | | | | |
| 336006 | MIRANDA ROBLES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 336007 | MIRANDA ROBLES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 336008 | MIRANDA ROBLES, TANIA | ADDRESS ON FILE | | | | | | | |
| 336009 | MIRANDA ROBLES, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 336010 | MIRANDA ROCHE, JOSE | ADDRESS ON FILE | | | | | | | |
| 336011 | MIRANDA RODRIGUEZ MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 336012 | MIRANDA RODRIGUEZ, A | ADDRESS ON FILE | | | | | | | |
| 336013 | MIRANDA RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 336014 | MIRANDA RODRIGUEZ, ALWIN | ADDRESS ON FILE | | | | | | | |
| 336015 | MIRANDA RODRIGUEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 336016 | Miranda Rodriguez, Ana I | ADDRESS ON FILE | | | | | | | |
| 336017 | Miranda Rodriguez, Anthony | ADDRESS ON FILE | | | | | | | |
| 336018 | MIRANDA RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 336019 | MIRANDA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 336020 | MIRANDA RODRIGUEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 336021 | MIRANDA RODRIGUEZ, AXEL I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 336022 | MIRANDA RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 336023 | MIRANDA RODRIGUEZ, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 336024 | MIRANDA RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 336025 | MIRANDA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 336026 | MIRANDA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 336027 | MIRANDA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 336028 | MIRANDA RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 336029 | Miranda Rodriguez, Domingo | ADDRESS ON FILE | | | | | | | |
| 336030 | MIRANDA RODRIGUEZ, DORYS M | ADDRESS ON FILE | | | | | | | |
| 336031 | MIRANDA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 336032 | Miranda Rodriguez, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 336033 | MIRANDA RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 336034 | MIRANDA RODRIGUEZ, FELIZ J | ADDRESS ON FILE | | | | | | | |
| 336035 | MIRANDA RODRIGUEZ, FRANK MANUEL | ADDRESS ON FILE | | | | | | | |
| 336036 | MIRANDA RODRIGUEZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 336037 | MIRANDA RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 336038 | MIRANDA RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 336039 | MIRANDA RODRIGUEZ, GRETEL | ADDRESS ON FILE | | | | | | | |
| 336040 | MIRANDA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 336041 | MIRANDA RODRIGUEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 336042 | MIRANDA RODRIGUEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 336043 | MIRANDA RODRIGUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 336044 | Miranda Rodriguez, Ismael | ADDRESS ON FILE | | | | | | | |
| 336045 | MIRANDA RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 336046 | MIRANDA RODRIGUEZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 336047 | MIRANDA RODRIGUEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| 336048 | MIRANDA RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 336049 | MIRANDA RODRIGUEZ, JESSIKA D. | ADDRESS ON FILE | | | | | | | |
| 336050 | MIRANDA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 336051 | MIRANDA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 336052 | MIRANDA RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 336053 | Miranda Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| 336054 | MIRANDA RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 336055 | MIRANDA RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 336056 | MIRANDA RODRIGUEZ, KARELYN | ADDRESS ON FILE | | | | | | | |
| 336057 | MIRANDA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 336058 | MIRANDA RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 336059 | MIRANDA RODRIGUEZ, LYZZA B | ADDRESS ON FILE | | | | | | | |
| 336060 | MIRANDA RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 336061 | MIRANDA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 336062 | MIRANDA RODRIGUEZ, MARIA F. | ADDRESS ON FILE | | | | | | | |
| 336063 | MIRANDA RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 336064 | MIRANDA RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 336065 | MIRANDA RODRIGUEZ, MARIO J | ADDRESS ON FILE | | | | | | | |
| 336066 | MIRANDA RODRIGUEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 336067 | MIRANDA RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 336068 | MIRANDA RODRIGUEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| 336069 | MIRANDA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 336070 | MIRANDA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 336071 | MIRANDA RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 336072 | MIRANDA RODRIGUEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| 336073 | MIRANDA RODRIGUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 336074 | Miranda Rodriguez, Nelson | ADDRESS ON FILE | | | | | | | |
| 336075 | MIRANDA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 336076 | MIRANDA RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 336077 | MIRANDA RODRIGUEZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 336078 | MIRANDA RODRIGUEZ, PHILMARIE | ADDRESS ON FILE | | | | | | | |
| 336079 | MIRANDA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 336080 | MIRANDA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 336081 | MIRANDA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 336082 | MIRANDA RODRIGUEZ, RICAR | ADDRESS ON FILE | | | | | | | |
| 336083 | MIRANDA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 336084 | Miranda Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 336085 | Miranda Rodriguez, Salvador | ADDRESS ON FILE | | | | | | | |
| 336086 | MIRANDA RODRIGUEZ, SILMA I. | ADDRESS ON FILE | | | | | | | |
| 336087 | MIRANDA RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 336088 | MIRANDA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 336089 | MIRANDA RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 336091 | MIRANDA ROJAS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 336092 | MIRANDA ROJAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 336094 | MIRANDA ROJAS, GERMAN | ADDRESS ON FILE | | | | | | | |
| 336095 | MIRANDA ROJAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 336096 | MIRANDA ROJAS, LEYDA | ADDRESS ON FILE | | | | | | | |
| 336097 | MIRANDA ROJAS, LUZ S | ADDRESS ON FILE | | | | | | | |
| 336098 | MIRANDA ROJAS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 336100 | MIRANDA ROLDAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 336101 | Miranda Rolon, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 336102 | MIRANDA ROLON, HIRAM | ADDRESS ON FILE | | | | | | | |
| 336103 | MIRANDA ROLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 336104 | MIRANDA ROMAN, DENISSE | ADDRESS ON FILE | | | | | | | |
| 336105 | MIRANDA ROMAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 336106 | MIRANDA ROMAN, JOHN B. | ADDRESS ON FILE | | | | | | | |
| 336107 | MIRANDA ROMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 336108 | MIRANDA ROMAN, MARIA R | ADDRESS ON FILE | | | | | | | |
| 336109 | MIRANDA ROMAN, MELISSA Z | ADDRESS ON FILE | | | | | | | |
| 336110 | MIRANDA ROMAN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 336111 | MIRANDA ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 336112 | MIRANDA ROMERO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 336113 | Miranda Romero, Enoc | ADDRESS ON FILE | | | | | | | |
| 336114 | MIRANDA ROMERO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 336115 | MIRANDA ROMERO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 336116 | MIRANDA ROSA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 336117 | MIRANDA ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 336118 | MIRANDA ROSA, WALKIRIA B | ADDRESS ON FILE | | | | | | | |
| 336119 | MIRANDA ROSADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 336120 | MIRANDA ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 336121 | MIRANDA ROSADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 336122 | MIRANDA ROSADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 336123 | MIRANDA ROSADO, HAYDEE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 336124 | MIRANDA ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 336125 | MIRANDA ROSADO, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 336126 | MIRANDA ROSADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 336127 | MIRANDA ROSADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 336128 | MIRANDA ROSADO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 335986 | Miranda Rosado, Juan A | ADDRESS ON FILE | | | | | | | |
| 336093 | MIRANDA ROSADO, LINDA | ADDRESS ON FILE | | | | | | | |
| 336129 | MIRANDA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 336130 | MIRANDA ROSADO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 336131 | MIRANDA ROSALES, JOHANIE | ADDRESS ON FILE | | | | | | | |
| 336132 | MIRANDA ROSARIO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 336133 | MIRANDA ROSARIO, CAMIL | ADDRESS ON FILE | | | | | | | |
| 336134 | Miranda Rosario, Carmen A | ADDRESS ON FILE | | | | | | | |
| 336135 | MIRANDA ROSARIO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 336136 | MIRANDA ROSARIO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 336137 | MIRANDA ROSARIO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 336138 | MIRANDA ROSARIO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 336139 | MIRANDA ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 336140 | MIRANDA ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 336141 | MIRANDA ROSARIO, ELLA | ADDRESS ON FILE | | | | | | | |
| 336142 | MIRANDA ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 336143 | MIRANDA ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 336144 | MIRANDA ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 336145 | MIRANDA ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 336146 | MIRANDA ROSARIO, LORNA | ADDRESS ON FILE | | | | | | | |
| 336147 | MIRANDA ROSARIO, OMAR | ADDRESS ON FILE | | | | | | | |
| 336148 | MIRANDA ROSARIO, SOLANGEL | ADDRESS ON FILE | | | | | | | |
| 336149 | MIRANDA RUIZ MD, AIDA | ADDRESS ON FILE | | | | | | | |
| 336150 | MIRANDA RUIZ, ADA Y. | ADDRESS ON FILE | | | | | | | |
| 336151 | MIRANDA RUIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 336152 | MIRANDA RUIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 336153 | MIRANDA RUIZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 336154 | MIRANDA RUIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 336155 | MIRANDA RUIZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 336156 | MIRANDA SAEZ, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 336157 | MIRANDA SAEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 336158 | MIRANDA SALGADO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 336159 | MIRANDA SAN MIGUEL, RENE O | ADDRESS ON FILE | | | | | | | |
| 336160 | MIRANDA SANABRIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 336161 | MIRANDA SANABRIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 336162 | MIRANDA SANCHEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 336163 | MIRANDA SANCHEZ, CARLA I | ADDRESS ON FILE | | | | | | | |
| 336164 | MIRANDA SANCHEZ, FELMARIE | ADDRESS ON FILE | | | | | | | |
| 336165 | MIRANDA SANCHEZ, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 336166 | Miranda Sanchez, Jose | ADDRESS ON FILE | | | | | | | |
| 336167 | MIRANDA SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 336168 | MIRANDA SANCHEZ, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 336169 | MIRANDA SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 336170 | MIRANDA SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 336171 | MIRANDA SANCHEZ, NILDA R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 336173 | MIRANDA SANDOVAL, MILTON | ADDRESS ON FILE | | | | | | | |
| 336174 | Miranda Sanfeliz, Laura Margari | ADDRESS ON FILE | | | | | | | |
| 336175 | MIRANDA SANG, MORALBA | ADDRESS ON FILE | | | | | | | |
| 336176 | MIRANDA SANJURJO, RUBEN M | ADDRESS ON FILE | | | | | | | |
| 336177 | Miranda Santana, Alejandro | ADDRESS ON FILE | | | | | | | |
| 336178 | MIRANDA SANTANA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 336179 | MIRANDA SANTANA, MERALY | ADDRESS ON FILE | | | | | | | |
| 336180 | MIRANDA SANTANA, MERALY | ADDRESS ON FILE | | | | | | | |
| 336181 | MIRANDA SANTANA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 336182 | MIRANDA SANTANA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 336183 | MIRANDA SANTANA, SAUL | ADDRESS ON FILE | | | | | | | |
| 336184 | MIRANDA SANTANA, SAUL | ADDRESS ON FILE | | | | | | | |
| 336185 | MIRANDA SANTANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 336186 | MIRANDA SANTIAGO, ADELMARI | ADDRESS ON FILE | | | | | | | |
| 336187 | MIRANDA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 336188 | MIRANDA SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 336189 | MIRANDA SANTIAGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 336190 | MIRANDA SANTIAGO, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 336191 | MIRANDA SANTIAGO, CESAR ROBERTO | ADDRESS ON FILE | | | | | | | |
| 336192 | MIRANDA SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 336193 | MIRANDA SANTIAGO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 336194 | MIRANDA SANTIAGO, HARRY | ADDRESS ON FILE | | | | | | | |
| 336195 | MIRANDA SANTIAGO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 336196 | Miranda Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 336197 | Miranda Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 336199 | MIRANDA SANTIAGO, LEUDANN | ADDRESS ON FILE | | | | | | | |
| 336200 | MIRANDA SANTIAGO, LEUDANN | ADDRESS ON FILE | | | | | | | |
| 336202 | MIRANDA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 336203 | Miranda Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| 336204 | MIRANDA SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 336205 | MIRANDA SANTIAGO, MAYDA DEL R. | ADDRESS ON FILE | | | | | | | |
| 336206 | MIRANDA SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 336207 | MIRANDA SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 336208 | MIRANDA SANTIAGO, RAMSES | ADDRESS ON FILE | | | | | | | |
| 336209 | MIRANDA SANTIAGO, RAMSES | ADDRESS ON FILE | | | | | | | |
| 336210 | MIRANDA SANTIAGO, ROSALI | ADDRESS ON FILE | | | | | | | |
| 336211 | MIRANDA SANTIAGO, ROSALLY | ADDRESS ON FILE | | | | | | | |
| 336212 | MIRANDA SANTIAGO, ROSALLY | ADDRESS ON FILE | | | | | | | |
| 336213 | MIRANDA SANTIAGO, TANYIA | ADDRESS ON FILE | | | | | | | |
| 336214 | MIRANDA SANTIAGO, TOMAS J. | ADDRESS ON FILE | | | | | | | |
| 336215 | MIRANDA SANTIAGO, WILDELIZ | ADDRESS ON FILE | | | | | | | |
| 336216 | MIRANDA SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 336217 | Miranda Santiago, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 336218 | Miranda Santiago, Xavier | ADDRESS ON FILE | | | | | | | |
| 336219 | MIRANDA SANTIAGO, YANIREH I | ADDRESS ON FILE | | | | | | | |
| 336220 | MIRANDA SANTINI, AIGLOEE | ADDRESS ON FILE | | | | | | | |
| 336221 | MIRANDA SANTOS, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 336222 | MIRANDA SANTOS, NITZA I. | ADDRESS ON FILE | | | | | | | |
| 336223 | MIRANDA SANTOS, NOEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 336224 | MIRANDA SANTOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 336225 | MIRANDA SANTOS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 336226 | MIRANDA SANTOS, RAMON JOEL | ADDRESS ON FILE | | | | | | | |
| 336227 | MIRANDA SANZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 336228 | MIRANDA SCHMIDT, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 336229 | MIRANDA SCHMIDT, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 336230 | MIRANDA SEGUI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 336231 | MIRANDA SEPULVEDA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 336232 | MIRANDA SERRANO, JOSMARIE | ADDRESS ON FILE | | | | | | | |
| 336233 | MIRANDA SERRANO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 336234 | MIRANDA SERRANO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 336235 | MIRANDA SERRANO, REBECA | ADDRESS ON FILE | | | | | | | |
| 336237 | MIRANDA SERRANO, YANDY | ADDRESS ON FILE | | | | | | | |
| 336238 | MIRANDA SEVILLANO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 336239 | MIRANDA SIERRA, IRMA | ADDRESS ON FILE | | | | | | | |
| 336240 | MIRANDA SIERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 336241 | MIRANDA SIFONTES, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 336242 | MIRANDA SOLERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 336243 | MIRANDA SOLERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 336244 | Miranda Sonera, Juan R | ADDRESS ON FILE | | | | | | | |
| 336245 | MIRANDA SOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 336246 | MIRANDA SOSTRE, YORANGELI | ADDRESS ON FILE | | | | | | | |
| 336247 | MIRANDA SOTO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 336248 | MIRANDA SOTO, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 336249 | MIRANDA SOTO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 336250 | MIRANDA SOTO, AXEL | ADDRESS ON FILE | | | | | | | |
| 336251 | Miranda Soto, Carlos J | ADDRESS ON FILE | | | | | | | |
| 336252 | MIRANDA SOTO, DANIA R | ADDRESS ON FILE | | | | | | | |
| 336253 | MIRANDA SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 336255 | MIRANDA SOTO, JAVIER H | ADDRESS ON FILE | | | | | | | |
| 336256 | Miranda Soto, Lorenzo | ADDRESS ON FILE | | | | | | | |
| 336257 | MIRANDA SOTO, NAYLAMAR | ADDRESS ON FILE | | | | | | | |
| 336258 | MIRANDA SOTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 336259 | MIRANDA SOTO, RUTH | ADDRESS ON FILE | | | | | | | |
| 336260 | Miranda Soto, Santos A | ADDRESS ON FILE | | | | | | | |
| 336261 | MIRANDA SOTO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 336262 | MIRANDA SUAREZ, AGNES I | ADDRESS ON FILE | | | | | | | |
| 336263 | MIRANDA SUAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 336264 | MIRANDA SUAREZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 336265 | MIRANDA SUAREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 336266 | MIRANDA SUAREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 336267 | MIRANDA SUAREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 336268 | MIRANDA TANON, JUAN | ADDRESS ON FILE | | | | | | | |
| 336269 | MIRANDA TAPIA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 336270 | MIRANDA TAPIA, IDA C | ADDRESS ON FILE | | | | | | | |
| 336271 | MIRANDA TAPIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 336272 | MIRANDA TEMES, JUAN | ADDRESS ON FILE | | | | | | | |
| 336273 | MIRANDA TIRADO, ANA E | ADDRESS ON FILE | | | | | | | |
| 336274 | MIRANDA TIRADO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 336275 | MIRANDA TIRADO, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 336276 | MIRANDA TIRADO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 336277 | MIRANDA TORO, PATRIA | ADDRESS ON FILE | | | | | | | |
| 336278 | MIRANDA TORRES MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 336279 | MIRANDA TORRES MD, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 336280 | MIRANDA TORRES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 336281 | MIRANDA TORRES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 336282 | MIRANDA TORRES, ANGELIZ | ADDRESS ON FILE | | | | | | | |
| 336283 | MIRANDA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 336284 | MIRANDA TORRES, CYNTHIA S | ADDRESS ON FILE | | | | | | | |
| 336285 | MIRANDA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 336286 | MIRANDA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 336287 | Miranda Torres, Elsie T | ADDRESS ON FILE | | | | | | | |
| 336288 | MIRANDA TORRES, EURIDIS | ADDRESS ON FILE | | | | | | | |
| 336289 | MIRANDA TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 336290 | MIRANDA TORRES, GIOMARIE | ADDRESS ON FILE | | | | | | | |
| 336236 | MIRANDA TORRES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 336291 | MIRANDA TORRES, GISCELA | ADDRESS ON FILE | | | | | | | |
| 336292 | MIRANDA TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 336293 | MIRANDA TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 336294 | MIRANDA TORRES, HERLINDA | ADDRESS ON FILE | | | | | | | |
| 336295 | MIRANDA TORRES, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 336296 | MIRANDA TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 336297 | MIRANDA TORRES, JOENID | ADDRESS ON FILE | | | | | | | |
| 336299 | MIRANDA TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 336300 | MIRANDA TORRES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 336301 | MIRANDA TORRES, JOSEPHINE M | ADDRESS ON FILE | | | | | | | |
| 336302 | MIRANDA TORRES, JUAN S | ADDRESS ON FILE | | | | | | | |
| 336303 | MIRANDA TORRES, JUANA I. | ADDRESS ON FILE | | | | | | | |
| 336304 | Miranda Torres, Julio | ADDRESS ON FILE | | | | | | | |
| 336305 | MIRANDA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 336306 | MIRANDA TORRES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 336307 | MIRANDA TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 336308 | MIRANDA TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 336309 | MIRANDA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 336310 | MIRANDA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 336311 | MIRANDA TORRES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 336312 | MIRANDA TORRES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 336313 | MIRANDA TORRES, MARIBETH | ADDRESS ON FILE | | | | | | | |
| 336314 | MIRANDA TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 336315 | MIRANDA TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 336316 | MIRANDA TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 336317 | MIRANDA TORRES, MAYREEN | ADDRESS ON FILE | | | | | | | |
| 336318 | MIRANDA TORRES, MIGUEL E | ADDRESS ON FILE | | | | | | | |
| 336319 | MIRANDA TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 336320 | MIRANDA TORRES, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 336321 | MIRANDA TORRES, OMAR S | ADDRESS ON FILE | | | | | | | |
| 336322 | MIRANDA TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 336323 | MIRANDA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 336324 | MIRANDA TORRES, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 336325 | MIRANDA TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 336326 | MIRANDA TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 336328 | MIRANDA TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| 336329 | MIRANDA TORRES, WENDY L | ADDRESS ON FILE | | | | | | | |
| 336330 | MIRANDA TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 336331 | MIRANDA TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 336332 | MIRANDA TORRES, YASIRIS | ADDRESS ON FILE | | | | | | | |
| 336333 | MIRANDA TOUSSETT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 336334 | MIRANDA TOYENS, HENRY | ADDRESS ON FILE | | | | | | | |
| 336335 | MIRANDA TRINIDAD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 336336 | MIRANDA TRISTANI MD, GRACIANI | ADDRESS ON FILE | | | | | | | |
| 336337 | MIRANDA TRISTANI, GRACIANY | ADDRESS ON FILE | | | | | | | |
| 336338 | MIRANDA VALCARCEL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 336339 | MIRANDA VALCARCEL, ROSA M | ADDRESS ON FILE | | | | | | | |
| 336340 | Miranda Valentin, Antonio | ADDRESS ON FILE | | | | | | | |
| 336341 | MIRANDA VALENTIN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 336342 | MIRANDA VALENTIN, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 336343 | Miranda Valentin, Esteban | ADDRESS ON FILE | | | | | | | |
| 336344 | MIRANDA VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 336254 | MIRANDA VALENTIN, LISEDIA | ADDRESS ON FILE | | | | | | | |
| 336345 | MIRANDA VALENTIN, NOEL | ADDRESS ON FILE | | | | | | | |
| 336346 | MIRANDA VALENTIN, PHILIP | ADDRESS ON FILE | | | | | | | |
| 336347 | MIRANDA VALLE, IRIS | ADDRESS ON FILE | | | | | | | |
| 336348 | MIRANDA VARCALCER, MARIA | ADDRESS ON FILE | | | | | | | |
| 336349 | MIRANDA VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 336350 | MIRANDA VARGAS, NORMA | ADDRESS ON FILE | | | | | | | |
| 336351 | MIRANDA VARGAS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 336352 | MIRANDA VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 336353 | MIRANDA VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 336354 | MIRANDA VAZQUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 336355 | MIRANDA VAZQUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 336356 | MIRANDA VAZQUEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 336357 | MIRANDA VAZQUEZ, ILKA | ADDRESS ON FILE | | | | | | | |
| 336358 | MIRANDA VAZQUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 336359 | MIRANDA VAZQUEZ, MIRAYDA I | ADDRESS ON FILE | | | | | | | |
| 336360 | MIRANDA VAZQUEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 336361 | MIRANDA VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 336362 | MIRANDA VAZQUEZ, REYNILDA | ADDRESS ON FILE | | | | | | | |
| 336363 | MIRANDA VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 336364 | MIRANDA VAZQUEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 336365 | MIRANDA VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 336366 | MIRANDA VEGA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 336367 | MIRANDA VEGA, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 336368 | MIRANDA VEGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 336369 | MIRANDA VEGA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 336370 | MIRANDA VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 336371 | MIRANDA VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 336372 | MIRANDA VEGA, IRENE | ADDRESS ON FILE | | | | | | | |
| 336373 | MIRANDA VEGA, JANET I | ADDRESS ON FILE | | | | | | | |
| 336374 | MIRANDA VEGA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 336375 | Miranda Vega, Jose O | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 336376 | MIRANDA VEGA, LIDIANA | ADDRESS ON FILE | | | | | | | |
| 336377 | MIRANDA VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 336378 | MIRANDA VEGA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 336379 | MIRANDA VEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 336380 | MIRANDA VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 336381 | MIRANDA VEGA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 336382 | MIRANDA VEGA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 336383 | MIRANDA VEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| 336384 | MIRANDA VEGA, VICENTA | ADDRESS ON FILE | | | | | | | |
| 336385 | MIRANDA VEGA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 336386 | MIRANDA VEGA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 336387 | MIRANDA VEGA, WANDA M | ADDRESS ON FILE | | | | | | | |
| 336388 | MIRANDA VEGA, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 336389 | MIRANDA VELAZQUEZ, ALAN X | ADDRESS ON FILE | | | | | | | |
| 336390 | MIRANDA VELAZQUEZ, MARILOURDES | ADDRESS ON FILE | | | | | | | |
| 336391 | MIRANDA VELAZQUEZ, MODESTA | ADDRESS ON FILE | | | | | | | |
| 336392 | MIRANDA VELAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 336393 | Miranda Velazquez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 336394 | MIRANDA VELEZ, AELIS I | ADDRESS ON FILE | | | | | | | |
| 336395 | MIRANDA VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 336396 | Miranda Velez, Claribel | ADDRESS ON FILE | | | | | | | |
| 336397 | Miranda Velez, Dario | ADDRESS ON FILE | | | | | | | |
| 336398 | MIRANDA VELEZ, DARIO | ADDRESS ON FILE | | | | | | | |
| 336399 | MIRANDA VELEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 336400 | MIRANDA VELEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 336401 | MIRANDA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 336402 | MIRANDA VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 336403 | MIRANDA VELEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 336404 | MIRANDA VELEZ, NITZA E. | ADDRESS ON FILE | | | | | | | |
| 336405 | MIRANDA VELEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 336406 | MIRANDA VELEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 336408 | MIRANDA VELEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 336407 | MIRANDA VELEZ, SANDRA | LCDO. HECTOR A. CORTES BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 336409 | Miranda Velez, Sandra N. | ADDRESS ON FILE | | | | | | | |
| 336410 | MIRANDA VICENTE, SUE | ADDRESS ON FILE | | | | | | | |
| 336411 | MIRANDA VIERA, DELIMAR | ADDRESS ON FILE | | | | | | | |
| 336412 | MIRANDA VIERA, JORMAR | ADDRESS ON FILE | | | | | | | |
| 336413 | MIRANDA VIERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 336414 | MIRANDA VILANOVA, GORMAN | ADDRESS ON FILE | | | | | | | |
| 336415 | MIRANDA VILLAGRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 336416 | MIRANDA VILLANOBA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 336417 | MIRANDA VIRGEN | LCDO. JOSÉ A. LEÓN LANDRAU | PO BOX 1687 | | | CAGUAS | PR | 00726 | |
| 336418 | MIRANDA VIRGEN | LCDO. LUIS RAMÓN RODRÍGUEZ CINTRÓN | POBOX 6407 | | | CAGUAS | PR | 00726 | |
| 336419 | MIRANDA VITALI, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 336420 | MIRANDA VITALI, MARY LUZ | ADDRESS ON FILE | | | | | | | |
| 336421 | MIRANDA WAGNER, DORIS | ADDRESS ON FILE | | | | | | | |
| 336422 | MIRANDA WAGNER, SONIA I | ADDRESS ON FILE | | | | | | | |
| 336423 | MIRANDA WOLF, CLAUDIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 336424 | Miranda Zaragoza, Carmen L | ADDRESS ON FILE | | | | | | | |
| 336425 | MIRANDA ZAYAS, DIANA E | ADDRESS ON FILE | | | | | | | |
| 336426 | MIRANDA ZAYAS, DIANA E. | ADDRESS ON FILE | | | | | | | |
| 336427 | MIRANDA ZAYAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 336428 | MIRANDA ZAYAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 336429 | MIRANDA ZAYAS, EVA G | ADDRESS ON FILE | | | | | | | |
| 336430 | MIRANDA ZAYAS, JOSE C | ADDRESS ON FILE | | | | | | | |
| 336431 | MIRANDA ZAYAS, JUAN C | ADDRESS ON FILE | | | | | | | |
| 336432 | MIRANDA ZAYAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 336433 | Miranda Zayas, Noel | ADDRESS ON FILE | | | | | | | |
| 336434 | MIRANDA ZENO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 336435 | MIRANDA ZENO, DENNISSE M. | ADDRESS ON FILE | | | | | | | |
| 336436 | MIRANDA ZENO, DENNISSE M. | ADDRESS ON FILE | | | | | | | |
| 336437 | MIRANDA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 336438 | MIRANDA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 336439 | MIRANDA, AXEL | ADDRESS ON FILE | | | | | | | |
| 336440 | MIRANDA, CESAR R. | ADDRESS ON FILE | | | | | | | |
| 336441 | MIRANDA, CESAR RENE | ADDRESS ON FILE | | | | | | | |
| 336442 | MIRANDA, DAVID | ADDRESS ON FILE | | | | | | | |
| 336443 | MIRANDA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 336445 | MIRANDA, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 336446 | MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 336447 | MIRANDA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 336448 | MIRANDA, MARIO E | ADDRESS ON FILE | | | | | | | |
| 336449 | MIRANDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 336450 | MIRANDA, RITA M | ADDRESS ON FILE | | | | | | | |
| 336451 | MIRANDA, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| 336453 | MIRANDA, WILFREDO A. | ADDRESS ON FILE | | | | | | | |
| 336454 | MIRANDA, WILMA N. | ADDRESS ON FILE | | | | | | | |
| 336455 | MIRANDA, YARI | ADDRESS ON FILE | | | | | | | |
| 336457 | MIRANDACOLON, MIRTHELINA | ADDRESS ON FILE | | | | | | | |
| 336458 | MIRANDALLANERAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 336459 | MIRANDAORTIZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| 336460 | Miranda-Ríos, Dora | ADDRESS ON FILE | | | | | | | |
| 336461 | MIRANDAVAZQUEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 336462 | MIRANDES COSTAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 336463 | MIRANGELLI RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 336465 | Miray Martinez, Wanda | ADDRESS ON FILE | | | | | | | |
| 336466 | MIRAYDA BERNAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 336467 | MIRAYDA DELGADO DONES | ADDRESS ON FILE | | | | | | | |
| 723842 | MIRAYDA I MIRANDA VAZQUEZ | URB SANTA TERESITA | H 18 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 723843 | MIRAYDA MEDINA DE LEON | P O BOX 930-0179 | | | | SAN JUAN | PR | 00928 | |
| 336468 | MIRAYDA NIEVES PAGAN | ADDRESS ON FILE | | | | | | | |
| 336469 | MIRAYDA SERRAN Y REYNALDO SERRANO | ADDRESS ON FILE | | | | | | | |
| 723844 | MIRAYDA Y CRUZ TOLEDO | HC 1 BOX 8027 | | | | LUQUILLO | PR | 00773 | |
| 336470 | MIRBON, MILAGROS NAHIOMY | ADDRESS ON FILE | | | | | | | |
| 336452 | MIRCA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 336471 | MIRCA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 723845 | MIRCA TORRES ORTIZ | 400 2DA EXT EL VALLE LAUREL | | | | LAJAS | PR | 00667 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 336472 | MIRCELIA FIGUEROA PADUSNI | ADDRESS ON FILE | | | | | | | |
| 336473 | MIRCHANDANI, ANIL | ADDRESS ON FILE | | | | | | | |
| 336474 | MIRCHANDANI, PREETESH | ADDRESS ON FILE | | | | | | | |
| 336475 | MIRCHELISE COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 723846 | MIREDA MARTINEZ SANCHEZ | CAMINO PABLO ORTIZ BOX 23 | | | | SAN JUAN | PR | 00926 | |
| 723847 | MIREDDYS GONZALEZ CASTELLANO | COOP VILLA KENNEDY | EDIF 5 APT 88 | | | SAN JUAN | PR | 00915 | |
| 723848 | MIREIDA A ORTIZ MOSSETTY | COM MONTESORIA II | 120 CALLE CAREY | | | AGUIRRE | PR | 00704 | |
| 723849 | MIREIDA A ORTIZ MOSSETTY | COMUNIDAD MONTESORIA II | 120 CALLE CAREY | | | AGUIRRE | PR | 00704 | |
| 336476 | MIREIDY MOLINA MORALES | ADDRESS ON FILE | | | | | | | |
| 336477 | MIREIDY SANTIAGO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 336478 | MIREILLE QUINONES LORENZO | ADDRESS ON FILE | | | | | | | |
| 723850 | MIREILLE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 336479 | MIREILY ARCE AQUINO | ADDRESS ON FILE | | | | | | | |
| 336480 | MIREILY I RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 336481 | MIREILY MAYSONET GOMEZ | ADDRESS ON FILE | | | | | | | |
| 336482 | MIREILY RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 336483 | MIREILY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 336484 | MIREILY TRINIDAD NUNEZ | ADDRESS ON FILE | | | | | | | |
| 336485 | MIRELBA MEDINA | ADDRESS ON FILE | | | | | | | |
| 723851 | MIRELES CEMAJ SC | COL CONDESA PUERTO REAL 20 | | | | | | DF06140 | MEXICO |
| 336486 | MIRELIS AVILA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 336487 | MIRELIS MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |
| 336488 | MIRELIS NIEVES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 723852 | MIRELIS VELLON COLON | HC 04 BOX 15747 | | | | HUMACAO | PR | 00791 | |
| 723853 | MIRELIZ HIDALGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 336489 | MIRELLA ARRUTAT ROSA | ADDRESS ON FILE | | | | | | | |
| 723854 | MIRELLA AVILA | 57 CALLE BETANCES | | | | CAMUY | PR | 00927 | |
| 336490 | MIRELLA BADILLA PAZ | ADDRESS ON FILE | | | | | | | |
| 723855 | MIRELLA CAMARA COLOMBANI | COMUNIDADES ESTELAS | CALLE 8 2814 | | | RINCON | PR | 00677 | |
| 336491 | MIRELLA DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 723856 | MIRELLA DEL C LUGO ZAMBRANA | BERWIND ESTATES | F 7 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 336492 | MIRELLA E CALO RIOS | ADDRESS ON FILE | | | | | | | |
| 723857 | MIRELLA FUENTES AYALA | HC 01 BOX 6908 | | | | LOIZA | PR | 00772 | |
| 723858 | MIRELLA HUERTAS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 336493 | MIRELLA I RUIZ SURO | ADDRESS ON FILE | | | | | | | |
| 336494 | MIRELLA MELENDEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 336495 | MIRELLA MELENDEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 723859 | MIRELLA RIVERA VAZQUEZ | PARCELAS SABANA EVEAS | 87 CALLE E | | | SAN GERMAN | PR | 00683 | |
| 723860 | MIRELLA RIVERA Y IRMA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 723861 | MIRELLA ROSA RAMOS | PORTALES DE CAROLINA | 62 CALLE BERNARDO GARCIA APT 213 | | | CAROLINA | PR | 00985 | |
| 336496 | MIRELLIES Y. RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 723862 | MIRELLY COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 723863 | MIRELLY GARCIA | COND MONTEBELLO | APT G 313 | | | TRUJILLO ALTO | PR | 00976 | |
| 723864 | MIRELLY OQUENDO VAZQUEZ | HC 03 BOX 7658 | | | | VEGA ALTA | PR | 00692 | |
| 723865 | MIRELLY RIVERA RODRIGUEZ | URB CIUDAD JARDIN | 385 CALLE JACINTO | | | CAROLINA | PR | 00987-2226 | |
| 336497 | MIRELLY SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 723866 | MIRELLYS BRAVO ROSARIO | P O BOX 1473 | | | | TOA BAJA | PR | 00949 | |
| 723867 | MIRELSA FERIS MONTALVO | P O BOX 1912 | | | | BARCELONETA | PR | 00617-1912 | |
| 723868 | MIRELSA COLON GARCIA | URB VILLA CAPRI | 595 CALLE SAVOYA APTO 2 | | | SAN JUAN | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 723869 | MIRELSA D MODESTTI GONZALEZ | UNIVERSITY GARDENS | 250 GEORGETOWN | | | SAN JUAN | PR | 00927 | |
| 336498 | MIRELSA MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 336499 | MIRELSA MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 723870 | MIRELSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 723871 | MIRELSA OSORIO ROBLES | HC 1 BOX 5140 | | | | LOIZA | PR | 00772 | |
| 723872 | MIRELSIE ALVARADO SANTIAGO | PO BOX 1432 | | | | OROCOVIS | PR | 00720 | |
| 336500 | MIRELY COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723873 | MIRELY COLON RODRIGUEZ | PO BOX 188 | | | | LA PLATA | PR | 00786 | |
| 336501 | MIRELY FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 723874 | MIRELY FIGUEROA COLON | VALLE DE ANDALUCIA | 3011 CALLE ITUELVA | | | PONCE | PR | 00728 | |
| 336502 | MIRELY QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 336503 | MIRELY RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 336504 | MIRELYS BONILLA RUIZ | ADDRESS ON FILE | | | | | | | |
| 336505 | MIRELYS BORIA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 336506 | MIRELYS CARLO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 336507 | MIRELYS COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 336508 | MIRELYS CRUZ CORTES | ADDRESS ON FILE | | | | | | | |
| 336509 | MIRELYS GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 336510 | MIRELYS M GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 336511 | MIRELYS ORTIZ BORGES | ADDRESS ON FILE | | | | | | | |
| 336512 | MIRELYS ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 336513 | MIRELYS RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 336514 | MIRELYS RODRIGUEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 336515 | MIRENA CORREA REYES | ADDRESS ON FILE | | | | | | | |
| 336516 | MIRENA CORREA REYES | ADDRESS ON FILE | | | | | | | |
| 723875 | MIRESEL DE JESUS ROSARIO MARTINEZ | RR 02 BOX 7503 | | | | CIDRA | PR | 00739 | |
| 336517 | MIRET COLON, WILSON | ADDRESS ON FILE | | | | | | | |
| 336518 | MIRETZA BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723876 | MIRETZA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723877 | MIREYA ACEVEDO SANES | URB MONTE BRISAS I | CALLE K J 13 | | | FAJARDO | PR | 00738-3338 | |
| 336519 | MIREYA ALONSO LABRADOR | ADDRESS ON FILE | | | | | | | |
| 336520 | MIREYA ARNAL MALDONADO | ADDRESS ON FILE | | | | | | | |
| 723878 | MIREYA ARNAL MALDONADO | 467 CALLE REINA DE LAS FLORES | | | | CAROLINA | PR | 00987 | |
| 723879 | MIREYA BAEZ RIVERA | D 15 JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 336521 | MIREYA BONILLA Y/O FRANCIS E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723880 | MIREYA COLON NEGRON | P O BOX 334 | | | | VILLALBA | PR | 00766 | |
| 336522 | MIREYA DOMINGUEZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 723881 | MIREYA G MANSO ROSARIO | HC 72 BOX 3766-271 | | | | NARANJITO | PR | 00713 | |
| 723882 | MIREYA G MANSO ROSARIO | P O BOX 2172 | | | | BAYAMON | PR | 00960 | |
| 336523 | MIREYA J FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723883 | MIREYA LAGUERRE MEDINA | URB TURABO GARDENS | CALLE D R 13-11 | | | CAGUAS | PR | 00725 | |
| 336524 | MIREYA M QUINONES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 723885 | MIREYA MARRERO BAEZ | REPARTO SAN CARLOS HIGUILLAR | 103 CALLE E 3 | | | DORADO | PR | 00646 | |
| 723884 | MIREYA MARRERO BAEZ | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 336525 | MIREYA OCASIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 336526 | MIREYA PEREIRA ROMERO | ADDRESS ON FILE | | | | | | | |
| 723886 | MIREYA PEREZ CAPELLA | PO BOX 1349 | | | | TRUJILLO ALTO | PR | 00977 | |
| 336527 | MIREYA PLACER VILLENEUVE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 336528 | MIREYA RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 336529 | Mireya Rivera Del Valle | ADDRESS ON FILE | | | | | | | |
| 336530 | MIREYA SIERRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 336531 | MIREYA VILLALON BELTRAN | ADDRESS ON FILE | | | | | | | |
| 336532 | MIREYLIE A SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 723887 | MIREYLLE RODRIGUEZ QUILES | PO BOX 1461 | | | | TRUJILLO ALTO | PR | 00976 | |
| 336533 | MIREYSA PAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 336534 | MIRFRANCIS VILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 336535 | MIRIACELIS RAMOS | ADDRESS ON FILE | | | | | | | |
| 723888 | MIRIAM E MESEGUER BERRIOS | PO BOX 9630 | | | | COTO LAUREL | PR | 00780-0963 | |
| 723889 | MIRIAM ALOMAR SUAREZ | PO BOX 321 | | | | SANTA ISABEL | PR | 00757 | |
| 723890 | MIRIAM CARRION RIVERA | URB METROPOLIS | V14 CALLE 28 | | | CAROLINA | PR | 00987 | |
| 723891 | MIRIAM CASTRO ANDUJAR | PO BOX 588 | | | | SAN SEBASTIAN | PR | 00625 | |
| 723892 | MIRIAM COSME FERRER | HC 71 BOX 1077 | | | | NARANJITO | PR | 00719 | |
| 723893 | MIRIAM FLORES PERALES | ADDRESS ON FILE | | | | | | | |
| 723894 | MIRIAM GARCIA PEREZ | PO BOX 1386 | | | | HORMIGUEROS | PR | 00660 | |
| 723895 | MIRIAM SIACA CANALS | URB PARK HURST 3 | CALLE GABRIEL RICHARD | | | LAS PIEDRAS | PR | 00771 | |
| 336536 | MIRIAM A ALAMO SILVA | ADDRESS ON FILE | | | | | | | |
| 336537 | MIRIAM A APONTE GUERRA | ADDRESS ON FILE | | | | | | | |
| 336538 | MIRIAM A APONTE GUERRA | ADDRESS ON FILE | | | | | | | |
| 336539 | MIRIAM A GONZALEZ GUASH | ADDRESS ON FILE | | | | | | | |
| 336540 | MIRIAM A MURPHY & ASSOCIATES PSC | PO BOX 372519 | | | | CAYEY | PR | 00737 | |
| 723896 | MIRIAM A RODRIGUEZ POMBAR | BO LOS POLLOS | 1 BOX 639 SECTOR LA MARIANA | | | PATILLAS | PR | 00723 | |
| 336541 | MIRIAM A RUIZ ALAREZ | ADDRESS ON FILE | | | | | | | |
| 336542 | MIRIAM A SANTIAGO AYALA | ADDRESS ON FILE | | | | | | | |
| 336543 | MIRIAM A VANDO ARROYO | ADDRESS ON FILE | | | | | | | |
| 723897 | MIRIAM A. MUPPHY | P O BOX 372519 | | | | CAYEY | PR | 00737 | |
| 336544 | MIRIAM A. PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 336545 | MIRIAM A.L. AJAJ | ADDRESS ON FILE | | | | | | | |
| 336546 | MIRIAM ACEVEDO ARROYO | ADDRESS ON FILE | | | | | | | |
| 336547 | MIRIAM ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723898 | MIRIAM ACOSTA SERRANO | ADDRESS ON FILE | | | | | | | |
| 723899 | MIRIAM ADAMES CRUZ | HC 03 BOX 13845 | | | | UTUADO | PR | 00641 | |
| 723900 | MIRIAM AGUILAR GONZALEZ | BERWIND ESTATES | 15 CALLE A # P39 PARC HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| 723901 | MIRIAM AGUIRRE DUEN | ADDRESS ON FILE | | | | | | | |
| 723902 | MIRIAM ALICE PEREZ RIVERA | DORADO DEL MAR | J 15 AZULES DEL MAR | | | DORADO | PR | 00646 | |
| 723903 | MIRIAM ALICEA | ADDRESS ON FILE | | | | | | | |
| 336548 | MIRIAM ALICEA CARDOZA | ADDRESS ON FILE | | | | | | | |
| 336549 | MIRIAM ALICEA DIAZ | ADDRESS ON FILE | | | | | | | |
| 771179 | MIRIAM ALICEA DIAZ | ADDRESS ON FILE | | | | | | | |
| 723904 | MIRIAM ALICEA DIAZ | ADDRESS ON FILE | | | | | | | |
| 723905 | MIRIAM ALICEA TERON | ADDRESS ON FILE | | | | | | | |
| 336550 | MIRIAM ALMODOVAR DE RUIZ | ADDRESS ON FILE | | | | | | | |
| 723906 | MIRIAM ALMODOVAR VAZQUEZ | LA PROVIDENCIA | 2120 CALLE FRANCO | | | PONCE | PR | 00728-3133 | |
| 723907 | MIRIAM ALMODOVAR VAZQUEZ | URB SANTA JUANITA | EM 20 CALLE ENCINA SUR | | | BAYAMON | PR | 00956 | |
| 723908 | MIRIAM ALMODOVAR VAZQUEZ | URB SANTA JUNITA | EM 20 CALLE ENCINA SUR | | | BAYAMON | PR | 00956 | |
| 723909 | MIRIAM ALOMAR TORRES | BELGICA | 5113 CALLE CUBA | | | PONCE | PR | 00731 | |
| 723910 | MIRIAM ALVARADO MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 336551 | MIRIAM ALVARADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 723911 | MIRIAM ALVAREZ ARCHILLA | URB GARDEN HLS | I4 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 723912 | MIRIAM ALVAREZ BURGOS | RIO GRANDE ESTATES | V72 CALLE 26 URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 | |
| 336552 | MIRIAM ALVAREZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 723913 | MIRIAM AMBERT CRUZ | RR 2 BOX 7065 | | | | MANATI | PR | 00674 | |
| 723914 | MIRIAM AMPARO ORTIZ | PUERTO NUEVO | 1129 CALLE 2 SE | | | SAN JUAN | PR | 00920 | |
| 336553 | MIRIAM ANDALUZ VAZQUEZ | LCDO. FÉLIX O. ALFARO RIVERA(ABOGADO ASEGURADORA) | PO BOX70244 | | | SAN JUAN | PR | 00936-8244 | |
| 336554 | MIRIAM ANDALUZ VAZQUEZ | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |
| 336555 | MIRIAM ANDUJAR MERCADO | ADDRESS ON FILE | | | | | | | |
| 723915 | MIRIAM ANGULO CAPELLA | ADDRESS ON FILE | | | | | | | |
| 723916 | MIRIAM APONTE CASTRO | URB COLLEGE PARK | 1777 CALLE COMPOTELLA | | | SAN JUAN | PR | 00921 | |
| 336556 | MIRIAM APONTE CEPEDA | ADDRESS ON FILE | | | | | | | |
| 723917 | MIRIAM APONTE CEPEDA | ADDRESS ON FILE | | | | | | | |
| 723918 | MIRIAM APONTE CRESPO | HC 04 BOX 49092 | | | | CAGUAS | PR | 00725 | |
| 723919 | MIRIAM APONTE RODRIGUEZ | URB VILLA DEL BOSQUE | 2 CALLE MARGARITA | | | CIDRA | PR | 00739 | |
| 336557 | MIRIAM APONTE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 336558 | MIRIAM ARAZO ARIAS | ADDRESS ON FILE | | | | | | | |
| 336559 | MIRIAM ARCE CRUZ | ADDRESS ON FILE | | | | | | | |
| 723920 | MIRIAM ARCE SANTIAGO | LEVITTOWN 6TA SEC | FL 3 C/ JOSE P H HERNANDEZ | | | TOA BAJA | PR | 00949 | |
| 336560 | MIRIAM ARROYO VELEZ | ADDRESS ON FILE | | | | | | | |
| 723921 | MIRIAM ARVELO MEDINA | PARCELAS FALU | 325 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 336561 | MIRIAM AVILES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 336562 | MIRIAM B QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 723922 | MIRIAM BAEZ BAEZ | URB VILLA FONTANA | 3 BN 7 VIA 62 | | | CAROLINA | PR | 00983 | |
| 723923 | MIRIAM BAEZ SANTIAGO | BO INDIERA FRIA | RR 1 BOX 6278 | | | MARICAO | PR | 00606 | |
| 723924 | MIRIAM BASEM HASSAN LOMBARDI | SAN GERARDO | 319 OREGON | | | SAN JUAN | PR | 00926 | |
| 336563 | MIRIAM BAYON PEREZ | ADDRESS ON FILE | | | | | | | |
| 336564 | MIRIAM BAYON PEREZ | ADDRESS ON FILE | | | | | | | |
| 336565 | MIRIAM BENITEZ ORTA | ADDRESS ON FILE | | | | | | | |
| 723925 | MIRIAM BENITEZ ORTA | PO BOX 29966 65TH INF STA | | | | SAN JUAN | PR | 00929 | |
| 723926 | MIRIAM BERAS PORRATA | SAN PATRICIO APRTS 1706 | AVE. SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 723927 | MIRIAM BERMUDEZ GONZALEZ | HC 3 BOX 13977 | | | | UTUADO | PR | 00641 | |
| 723928 | MIRIAM BONET ORSINI | ADDRESS ON FILE | | | | | | | |
| 723929 | MIRIAM BOSCH LUGO | ADDRESS ON FILE | | | | | | | |
| 723930 | MIRIAM BOSCH LUGO | ADDRESS ON FILE | | | | | | | |
| 723931 | MIRIAM BRUNO MARTINEZ | PO BOX 134 | | | | CAGUAS | PR | 00725 | |
| 723932 | MIRIAM C BERRIOS RIVERA | PO BOX 3488 | | | | VEGA ALTA | PR | 00692-3488 | |
| 336566 | MIRIAM C MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 336567 | MIRIAM CABALLERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 336568 | MIRIAM CAJIGAS CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 723933 | MIRIAM CAJIGAS CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 336569 | MIRIAM CALDERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 336570 | MIRIAM CAMARA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 336571 | MIRIAM CANCEL LUGO | ADDRESS ON FILE | | | | | | | |
| 723934 | MIRIAM CARABALLO RAMIREZ | PO BOX 5277 | | | | SAN SEBASTIAN | PR | 00685 | |
| 723936 | MIRIAM CARDONA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 723935 | MIRIAM CARDONA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 336572 | MIRIAM CARLO NEGRON | ADDRESS ON FILE | | | | | | | |
| 336573 | MIRIAM CARRASQUILLO DAVILA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 336574 | MIRIAM CARRERO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 723937 | MIRIAM CARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723938 | MIRIAM CARRION MOLINA | ADDRESS ON FILE | | | | | | | |
| 723939 | MIRIAM CARRION SHERRIER | PO BOX 143 | | | | JUNCOS | PR | 00777 | |
| 723940 | MIRIAM CARRION SOTO / M&C BOUTIQUE | PO BOX 1915 | | | | LAS PIEDRAS | PR | 00771 | |
| 336575 | MIRIAM CASTILLO BONILLA | ADDRESS ON FILE | | | | | | | |
| 336576 | MIRIAM CASTILLO BONILLA | ADDRESS ON FILE | | | | | | | |
| 336577 | MIRIAM CASTILLO SORRENTINO | ADDRESS ON FILE | | | | | | | |
| 336578 | MIRIAM CASTRO CASTRO | ADDRESS ON FILE | | | | | | | |
| 723941 | MIRIAM CASTRO CASTRO | ADDRESS ON FILE | | | | | | | |
| 336579 | MIRIAM CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| 336580 | MIRIAM CASTRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 336581 | MIRIAM CASTRO/ HECTOR ROSADO | ADDRESS ON FILE | | | | | | | |
| 723942 | MIRIAM CENTENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 336582 | MIRIAM CHABRIER DE JESUS | ADDRESS ON FILE | | | | | | | |
| 723943 | MIRIAM CINTRON DELGADO | PO BOX 839 | | | | COMERIO | PR | 00782 | |
| 336583 | MIRIAM CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 336584 | MIRIAM CINTRON RODRIGUEZ/HOGAR CINTRON | ADDRESS ON FILE | | | | | | | |
| 336585 | MIRIAM CLASSEN GONZALEZ / ALEX S OSORIO | ADDRESS ON FILE | | | | | | | |
| 723944 | MIRIAM COLON COLON | URB TRASURE VALLEY | D 10 CALLE GUATEMALA | | | CIDRA | PR | 00739 | |
| 723945 | MIRIAM COLON FIGUEROA | URB SANTA MARTA I 22 | | | | SAN GERMAN | PR | 00683 | |
| 723946 | MIRIAM COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 723947 | MIRIAM COLON REYES | ADDRESS ON FILE | | | | | | | |
| 723948 | MIRIAM COLON RUIZ | D 9 URB BRISAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 723949 | MIRIAM COLON SANTOS | BOX 372652 | | | | CAYEY | PR | 00736 | |
| 723950 | MIRIAM CONCEPCION MORALES | HC 01 BOX 10406 | | | | ARECIBO | PR | 00612 | |
| 723951 | MIRIAM CRUZ MIRANDA | HC 01 BOX 9819 | | | | SAN GERMAN | PR | 00683 | |
| 336587 | MIRIAM CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 336588 | MIRIAM CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 723952 | MIRIAM CRUZ CRUZ | HC 1 BOX 5919 | | | | GUAYNABO | PR | 00971 | |
| 723953 | MIRIAM CRUZ DURECUT | PO BOX 5974 | | | | GUAYNABO | PR | 00970 | |
| 723954 | MIRIAM CRUZ HERNANDEZ | HC 1 BOX 7994 | | | | LAS PIEDRAS | PR | 00771 | |
| 336589 | MIRIAM CRUZ LUGO | ADDRESS ON FILE | | | | | | | |
| 336590 | MIRIAM CRUZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 723955 | MIRIAM CRUZ PINO | HC 01 BOX 56829 | | | | AGUADILLA | PR | 00603 | |
| 723956 | MIRIAM CRUZ QUINTERO | ADDRESS ON FILE | | | | | | | |
| 336592 | MIRIAM CUADRADO COLON | ADDRESS ON FILE | | | | | | | |
| 336593 | MIRIAM CUADRADO COLON | ADDRESS ON FILE | | | | | | | |
| 723957 | MIRIAM D CARABALLO BURGOS | HC 02 BOX 10077 | | | | YAUCO | PR | 00698-9670 | |
| 336594 | MIRIAM D MATIAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 723958 | MIRIAM D MATIAS MALDONADO | JARD DE ARECIBO | N1 CALLE D | | | ARECIBO | PR | 00612 | |
| 336595 | MIRIAM D MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| 336596 | MIRIAM D RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 336597 | MIRIAM D SERRANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 723959 | MIRIAM D. CINTRON BELTRAN | ADDRESS ON FILE | | | | | | | |
| 723960 | MIRIAM D. CINTRON BELTRAN | ADDRESS ON FILE | | | | | | | |
| 336598 | MIRIAM DAVID TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 723961 | MIRIAM DAVILA BENITEZ | URB CONSTANCIA | 373A CALLE B | | | PONCE | PR | 00731 | |
| 336599 | MIRIAM DAVILA MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 723962 | MIRIAM DE JESUS ROQUE | VILLA CAROLINA | 142 4 CALLE 409 | | | CAROLINA | PR | 00985 | |
| 336600 | MIRIAM DE JESUS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 723963 | MIRIAM DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| 336601 | MIRIAM DE JESUS HUERTAS | ADDRESS ON FILE | | | | | | | |
| 723964 | MIRIAM DE JESUS HUERTAS | ADDRESS ON FILE | | | | | | | |
| 723965 | MIRIAM DE JESUS MATOS | URB MONTECASINO | 103 CALLE LAUREL | | | TOA ALTA | PR | 00953 | |
| 336602 | MIRIAM DE JESUS MERCADO | ADDRESS ON FILE | | | | | | | |
| 723967 | MIRIAM DE JESUS MORALES | BO CAMPANILLA | 654 CALLE K | | | TOA BAJA | PR | 00949 | |
| 723966 | MIRIAM DE JESUS MORALES | BO CAMPANILLAS | 654 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 723968 | MIRIAM DE JESUS RIVERA | PO BOX 1900 | | | | VEGA BAJA | PR | 00694 | |
| 336603 | MIRIAM DECOS ORAMA | ADDRESS ON FILE | | | | | | | |
| 723969 | MIRIAM DEL S PEREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 723970 | MIRIAM DEL VALLE REYES | ADDRESS ON FILE | | | | | | | |
| 336604 | MIRIAM DEL VALLE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 723971 | MIRIAM DELGADO HERNANDEZ | BO AIBONITO BELTRAN | | | | SAN SEBASTIAN | PR | 00685 | |
| 723972 | MIRIAM DELGADO LLANOS | BO GUZMAN ABAJO | 389 CALLE 9 PARC SOSA | | | RIO GRANDE | PR | 00745 | |
| 336605 | MIRIAM DIAZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 336606 | MIRIAM DIAZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| 336607 | MIRIAM DIAZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 336608 | MIRIAM DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 336609 | MIRIAM DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 336610 | MIRIAM DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 336611 | MIRIAM DIAZ VIERA | ADDRESS ON FILE | | | | | | | |
| 336612 | MIRIAM DOMINGO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 336613 | MIRIAM DOMINGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 723973 | MIRIAM DUCLET MATEO | ADDRESS ON FILE | | | | | | | |
| 336614 | MIRIAM E ALICEA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 336615 | MIRIAM E CABRERA MERCADER | ADDRESS ON FILE | | | | | | | |
| 723974 | MIRIAM E COLON CASIANO | LOMAS DE CAROLINA | 2 H 25 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 336616 | MIRIAM E MELENDEZ MONTA¥EZ | ADDRESS ON FILE | | | | | | | |
| 336617 | MIRIAM E MESEGUER BERRIOS | ADDRESS ON FILE | | | | | | | |
| 723975 | MIRIAM E MOJICA NEGRON | HC 01 BOX 6367 | | | | JUNCOS | PR | 00777 | |
| 336618 | MIRIAM E ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 336619 | MIRIAM E PADILLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 336620 | MIRIAM E REYES CHEVERES | ADDRESS ON FILE | | | | | | | |
| 723976 | MIRIAM E RIOS MOTTA | PO BOX 19345 | | | | SAN JUAN | PR | 00910-1345 | |
| 723977 | MIRIAM E RIVERA BERRIOS | P O BOX 759 | | | | AIBONITO | PR | 00705 | |
| 723978 | MIRIAM E RIVERA GUZMAN | MARIOLGA | R 10 CALLE SAN MARCOS | | | CAGUAS | PR | 00725 | |
| 336621 | MIRIAM E ROMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 336622 | MIRIAM E ROMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 336623 | MIRIAM E ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 723979 | MIRIAM E ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 723980 | MIRIAM E SOTO MODESTI | PO BOX 2001 | | | | YABUCOA | PR | 00767 | |
| 723981 | MIRIAM E VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 336624 | MIRIAM E. FELIX GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 336625 | MIRIAM E. PADILLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 336626 | MIRIAM E. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 723982 | MIRIAM ECHEVARIA ACEVEDO | HC 02 BOX 5182 | | | | LARES | PR | 00669 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 336627 | MIRIAM ECHEVARRIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 723983 | MIRIAM ESCALERA COTTO | BDA POLVORIN | 5 CALLE 17 | | | CAYEY | PR | 00736 | |
| 723984 | MIRIAM ESCOBAR RIVERA | 332 LA CEIBA | | | | JUNCOS | PR | 00777 | |
| 336628 | MIRIAM ESPADA CARA | ADDRESS ON FILE | | | | | | | |
| 336629 | MIRIAM ESPINOZA ROMERO | ADDRESS ON FILE | | | | | | | |
| 336630 | MIRIAM ESQUILIN FALCON | ADDRESS ON FILE | | | | | | | |
| 723985 | MIRIAM ESTELRITZ | ADDRESS ON FILE | | | | | | | |
| 723986 | MIRIAM ESTEVEZ TOUZARD | H C 01 BOX 8340 | | | | HORMIGUEROS | PR | 00660 | |
| 336631 | MIRIAM ESTHER ROSADO MORALES | ADDRESS ON FILE | | | | | | | |
| 723987 | MIRIAM ESTRADA DEL VALLE | URB MIRAFLORES | 38-3 CALLE 49 | | | BAYAMON | PR | 00956 | |
| 723988 | MIRIAM ESTRADA IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 723989 | MIRIAM ESTRADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723990 | MIRIAM EUNICE BURGOS SOSA | P O BOX 20 | | | | CANOVANAS | PR | 00729 | |
| 336632 | MIRIAM FALCON NEGRON | ADDRESS ON FILE | | | | | | | |
| 723991 | MIRIAM FEBRES TORRENS | BO OBRERO | 761 C/ 11 | | | SAN JUAN | PR | 00915 | |
| 723992 | MIRIAM FELICIANO | URB BUENAVENTURA | NS 5 CALLE GARDENIA | | | MAYAGUEZ | PR | 00680 | |
| 336633 | MIRIAM FERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 723993 | MIRIAM FERNANDEZ ROSARIO | HC 4 BOX 8812 | | | | COMERIO | PR | 00782 | |
| 336634 | MIRIAM FIGUEROA MEDINA/MULTI BATTERIES | ADDRESS ON FILE | | | | | | | |
| 723994 | MIRIAM FIGUEROA SANTOS | VILLA EL ENCANTO B 11 CALLE 2 | | | | JUANA DIAZ | PR | 00795 | |
| 336635 | MIRIAM FLORES RICHARD | ADDRESS ON FILE | | | | | | | |
| 336636 | MIRIAM FONSECA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723995 | MIRIAM FRANCESCHI AGOSTO | P O BOX 29512 | | | | SAN JUAN | PR | 00929-0512 | |
| 723996 | MIRIAM FRIAS MORA | ADDRESS ON FILE | | | | | | | |
| 723997 | MIRIAM GALARZA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 723998 | MIRIAM GALARZA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 723999 | MIRIAM GARCIA OCASIO | ADDRESS ON FILE | | | | | | | |
| 336637 | MIRIAM GARCIA PASTOR | ADDRESS ON FILE | | | | | | | |
| 336638 | MIRIAM GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 336639 | MIRIAM GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 336640 | MIRIAM GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 336641 | MIRIAM GARCIA VALE | ADDRESS ON FILE | | | | | | | |
| 724000 | MIRIAM GARCIA VELAZQUEZ | PO BOX 160 | | | | JUNCOS | PR | 00777-0160 | |
| 724001 | MIRIAM GOMEZ AYALA | URB MIRADOR UNIVERSITARIO | F 5 | | | CAYEY | PR | 00736 | |
| 724002 | MIRIAM GOMEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 724003 | MIRIAM GOMEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 336642 | MIRIAM GONZALEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 336643 | MIRIAM GONZALEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 724004 | MIRIAM GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 336644 | MIRIAM GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 336645 | MIRIAM GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 336646 | MIRIAM GONZALEZ HIRZEL Y OTROS | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 336647 | MIRIAM GONZALEZ HIRZIEL | LCDO. OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 724005 | MIRIAM GONZALEZ ILLAS | ADDRESS ON FILE | | | | | | | |
| 724006 | MIRIAM GONZALEZ ILLAS | ADDRESS ON FILE | | | | | | | |
| 724007 | MIRIAM GONZALEZ LOPEZ | P O BOX 1801 | | | | LARES | PR | 00669 | |
| 724008 | MIRIAM GONZALEZ LOPEZ | HC 2 BOX 5302 | | | | GUAYAMA | PR | 00734 | |
| 336648 | MIRIAM GONZALEZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 336649 | MIRIAM GONZALEZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 724009 | MIRIAM GONZALEZ ORTIZ | MOSERRATE TOWER T 2 APT 1915 | | | | CAROLINA | PR | 00985 | |
| 336650 | MIRIAM GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 724010 | MIRIAM GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 724011 | MIRIAM GONZALEZ RIVERA | EXT VILLA RICA | G 2 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 724012 | MIRIAM GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 724013 | MIRIAM GONZALEZ TOSADO | PO BOX 720 | | | | QUEBRADILLAS | PR | 00678 | |
| 336651 | MIRIAM GONZALEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 724014 | MIRIAM GONZALEZ VILLANUEVA | COND PLAYA DORADA | APT 616 B 7043 CARR 187 | | | CAROLINA | PR | 00979-7046 | |
| 724015 | MIRIAM GUAL FUENTES | VILLA PALMERAS | 2207 CALLE HENNA | | | SANTURCE | PR | 00915 | |
| 724016 | MIRIAM GUERRA ESTRADA | PO BOX 1898 | | | | RIO GRANDE | PR | 00745-1898 | |
| 724017 | MIRIAM GUILFU RAMOS | BO JAGUAL | HC 763 BZN 3437 | | | PATILLAS | PR | 00723 | |
| 724018 | MIRIAM GUZMAN | BO JAGUAS KM 6 6 | | | | GURABO | PR | 00778 | |
| 336652 | MIRIAM GUZMAN CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 336653 | MIRIAM GUZMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 336654 | MIRIAM GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 724019 | MIRIAM H FLORES TORRES | BO BAYAMON | BOX 6189 | | | CIDRA | PR | 00739 | |
| 724020 | MIRIAM H GONALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 336655 | MIRIAM H OCASIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 336656 | MIRIAM H REYES ESPADA | ADDRESS ON FILE | | | | | | | |
| 724021 | MIRIAM H REYES ESPADA | 7 BO LAS FLORES SOLAR | CARR 153 KM 113 | | | COAMO | PR | 00769 | |
| 724022 | MIRIAM H REYES ESPADA | PO BOX 10789 | | | | COAMO | PR | 00769 | |
| 336657 | MIRIAM HERNANDEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 724023 | MIRIAM HERNANDEZ CRUZ | PO BOX 7353 | | | | MAYAGUEZ | PR | 00681 | |
| 336658 | MIRIAM HERNANDEZ LEGARRETA | ADDRESS ON FILE | | | | | | | |
| 724024 | MIRIAM HERNANDEZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| 724025 | MIRIAM HERNANDEZ SOLER | PO BOX 17656 | | | | SAN SEBASTIAN | PR | 00685 | |
| 336659 | MIRIAM HUERTAS COLON | ADDRESS ON FILE | | | | | | | |
| 724026 | MIRIAM I LEBRON ALICEA | HC 1 BOX 4148 | | | | ARROYO | PR | 00714 | |
| 724027 | MIRIAM I MARRERO SOTO | ADDRESS ON FILE | | | | | | | |
| 336660 | MIRIAM I MORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| 336661 | MIRIAM I ORTIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 336662 | MIRIAM I PAUNETTO COSME | ADDRESS ON FILE | | | | | | | |
| 336663 | MIRIAM I PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 724028 | MIRIAM I QUILES COLON | BOX 5755 | | | | CIDRA | PR | 00739 | |
| 724029 | MIRIAM I ROMERO | BOX 761 | | | | HUMACAO | PR | 00792 | |
| 336664 | MIRIAM I TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 724030 | MIRIAM I VARGAS REYES | ADDRESS ON FILE | | | | | | | |
| 724031 | MIRIAM I VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 724032 | MIRIAM I VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 724033 | MIRIAM I VILLANUEVA GONZALEZ | HC 2 BOX 16330 | | | | ARECIBO | PR | 00612 | |
| 336665 | MIRIAM I. SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 336666 | MIRIAM IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 724034 | MIRIAM IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | | |
| 336667 | MIRIAM IRIZARRY MORALES | ADDRESS ON FILE | | | | | | | |
| 724035 | MIRIAM IRIZARRY SAEZ | ADDRESS ON FILE | | | | | | | |
| 336668 | MIRIAM J CASIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 724036 | MIRIAM J GOMEZ RIVERA | URB VILLA NUEVA U 9 CALLE 22 | | | | CAGUAS | PR | 00725 | |
| 724037 | MIRIAM J GUZMAN | PO BOX 2996 MARINA STA | | | | MAYAGUEZ | PR | 00680 | |
| 336669 | MIRIAM J NATAL MOLINA | ADDRESS ON FILE | | | | | | | |
| 336670 | MIRIAM J SANTANA CASUL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 336671 | MIRIAM J VEGA MENA | ADDRESS ON FILE | | | | | | | |
| 336672 | MIRIAM J. OYOLA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 336673 | MIRIAM JIMENEZ ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 724038 | MIRIAM JIMENEZ ESTREMERA | HC 01 BOX 4876 B | | | | SABANA HOYOS | PR | 00612 | |
| 336674 | MIRIAM JIMENEZ MARCELL | ADDRESS ON FILE | | | | | | | |
| 336675 | MIRIAM JORGE OQUENDO | ADDRESS ON FILE | | | | | | | |
| 724039 | MIRIAM JUAN AGUERO | URB VILLA CONTESA | S 34 CALLE HANOVER | | | BAYAMON | PR | 00956 | |
| 724040 | MIRIAM K RIVERA VAZQUEZ | P O BOX 2478 | | | | SAN GERMAN | PR | 00683 | |
| 724041 | MIRIAM L CASTRO | CONDOMINIO PARQUE CENTRO | EDIF LAUREL APT N5 | | | SAN JUAN | PR | 00918-1446 | |
| 724042 | MIRIAM L COSTA MALARET | ADDRESS ON FILE | | | | | | | |
| 336676 | MIRIAM L MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 724043 | MIRIAM L NIEVES /MARILYN SANTIAGO NIEVES | HC 867 BOX 15754 | | | | FAJARDO | PR | 00738 | |
| 724044 | MIRIAM L RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 724045 | MIRIAM L RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| 724046 | MIRIAM L RODRIGUEZ SALGADO | ALT DE MONTE BRISAS | 4H4 CALLE 4-99 | | | FAJARDO | PR | 00738 | |
| 336677 | MIRIAM L ROSADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 724047 | MIRIAM L ROSARIO FALCON | URB SAN ANTONIO | 3 CALLE 3 | | | AGUAS BUENAS | PR | 00703 | |
| 336678 | MIRIAM L TORRES MONTUFAR | ADDRESS ON FILE | | | | | | | |
| 724048 | MIRIAM LABOY RAMOS | BDA VENEZUELA | 1228 CALLE C | | | SAN JUAN | PR | 00926 | |
| 724049 | MIRIAM LANDRON MARRERO | BO PADILLA | HC 02 BOX 9137 | | | COROZAL | PR | 00783 | |
| 724050 | MIRIAM LAUREANO JUARBE | COND TORRE DE LOS FRAILES | AVE ALEJANDRINO APT 8 J | | | GUAYNABO | PR | 00965 | |
| 724051 | MIRIAM LAUREANO LOZADA | ADDRESS ON FILE | | | | | | | |
| 724052 | MIRIAM LEBRON SOTO | URB PARQUE DEL MONTE II | BB 20 CALLE GUARIONEX | | | CAGUAS | PR | 00727 | |
| 724053 | MIRIAM LEON LEON | URB SANTA JUANITA | A 11 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 336679 | MIRIAM LEOTEAUX BURGOS | ADDRESS ON FILE | | | | | | | |
| 336680 | MIRIAM LIMA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 336681 | MIRIAM LLANOS Y GUILLERMO EZQUERA LLANOS | ADDRESS ON FILE | | | | | | | |
| 336682 | MIRIAM LOARTE REY | ADDRESS ON FILE | | | | | | | |
| 724054 | MIRIAM LOPEZ ALMENA | BOX 6632 | | | | CIDRA | PR | 00739 | |
| 724055 | MIRIAM LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 724056 | MIRIAM LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 724057 | MIRIAM LOPEZ ORTIZ | 13 CALLEJON BORINQUEN | | | | PONCE | PR | 00731 | |
| 336683 | MIRIAM LOPEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 724058 | MIRIAM LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 724059 | MIRIAM LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 724060 | MIRIAM LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 724061 | MIRIAM LOZADA LOZADA | RES SAN AGUSTIN | EDIF R APTO 504 | | | SAN JUAN | PR | 00901 | |
| 724062 | MIRIAM M AGOSTO PANTOJA | URB LA ESPERANZA | N 20 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 336684 | MIRIAM M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 724063 | MIRIAM M DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 724064 | MIRIAM M GONZALEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 724065 | MIRIAM M MOLINA GONZALEZ | HC 2 BOX 16163 | | | | ARECIBO | PR | 00612 | |
| 336685 | MIRIAM M MORILLO QUINONES | ADDRESS ON FILE | | | | | | | |
| 336686 | MIRIAM M OTERO ZURINAGA | ADDRESS ON FILE | | | | | | | |
| 336687 | MIRIAM M PERALTA RAMOS | ADDRESS ON FILE | | | | | | | |
| 724066 | MIRIAM M ROSADO | P O BOX 9023196 | | | | SAN JUAN | PR | 00902-3196 | |
| 336688 | MIRIAM M RUIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 336689 | MIRIAM M. ORTIZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 724067 | MIRIAM M. RIVERA FELICIANO | VILLA ESPA¨A 69 | CALLE 4 | | | PONCE | PR | 00731 | |
| 724068 | MIRIAM M. SANTIAGO GOMEZ | PO BOX 8146 | | | | SAN JUAN | PR | 00910 | |
| 336690 | MIRIAM MAISONET ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 724069 | MIRIAM MALDONADO BERRIOS | URB SUMMIT HILLS | 1661 CALLE ASOMANTE | | | SAN JUAN | PR | 00921 | |
| 336691 | MIRIAM MALDONADO DE ARCE | ADDRESS ON FILE | | | | | | | |
| 724070 | MIRIAM MALDONADO DE LEON | ADDRESS ON FILE | | | | | | | |
| 724071 | MIRIAM MALDONADO GARCIA | 1963 BROOKSIDE DR | | | | BETHLEHEM | PA | 18018 | |
| 724072 | MIRIAM MALDONADO MONTES | HC 8 BOX 211 | | | | PONCE | PR | 00731-9704 | |
| 336692 | MIRIAM MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 336694 | MIRIAM MARCIAL FELICIANO | ADDRESS ON FILE | | | | | | | |
| 336695 | MIRIAM MARQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 336696 | MIRIAM MARQUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 336697 | MIRIAM MARRERO CAMAHCO | ELENA M. QUINTERO | PO BOX 2288 | | | MANATI | PR | 00674 | |
| 724073 | MIRIAM MARRERO CRESPO | ADDRESS ON FILE | | | | | | | |
| 724074 | MIRIAM MARRERO DE FELIPEZ | URB PARK GARDENS | L 12 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 724075 | MIRIAM MARRERO FIGUEROA | PMB 174 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 724076 | MIRIAM MARRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 724077 | MIRIAM MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| 724078 | MIRIAM MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| 724079 | MIRIAM MARTINEZ | BO BRODWAY | 341 CALLE VISTA ALEGRE | | | MAYAGUEZ | PR | 00680 | |
| 724080 | MIRIAM MARTINEZ | URB SANTA RITA | 38 CALLE JULIAN BLANCO | | | SAN JUAN | PR | 00925 | |
| 336698 | MIRIAM MARTINEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 336699 | MIRIAM MARTINEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 724081 | MIRIAM MARTINEZ FELIZ | URB VILLA DE MONTE CARLO | APT 104 CALLE 2 B | | | SAN JUAN | PR | 00924 | |
| 336700 | MIRIAM MARTINEZ IBARRA | ADDRESS ON FILE | | | | | | | |
| 724082 | MIRIAM MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 724083 | MIRIAM MARTINEZ MALAVE | COND VILLA CAROLINA COURT | APT 3002 | | | CAROLINA | PR | 00985 | |
| 336701 | MIRIAM MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 724084 | MIRIAM MARTINEZ MALDONADO | P O BOX 1061 | | | | VEGA BAJA | PR | 00694-1061 | |
| 724085 | MIRIAM MARTINEZ MONTALVO | SAN FRANCISCO VILLEGE | EDIF 3 APT 336 | | | CABO ROJO | PR | 00623 | |
| 336702 | MIRIAM MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 336703 | MIRIAM MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 724086 | MIRIAM MARTINEZ TORRES | PO BOX 270207 | | | | SAN JUAN | PR | 00927 | |
| 724087 | MIRIAM MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 724088 | MIRIAM MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 724089 | MIRIAM MATIAS | PO BOX 725 | | | | TOA BAJA | PR | 00951 | |
| 336704 | MIRIAM MATIAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 724090 | MIRIAM MATOS DIAZ | HC 01 BUZON 6259 | 15 | | | CABO ROJO | PR | 00623-9702 | |
| 336705 | MIRIAM MEDINA APONTE | ADDRESS ON FILE | | | | | | | |
| 336706 | MIRIAM MEDINA APONTE | ADDRESS ON FILE | | | | | | | |
| 336707 | MIRIAM MEDINA PEREA | ADDRESS ON FILE | | | | | | | |
| 724091 | MIRIAM MELENDEZ BURGOS | RES VALLES DE GUAYAMA | EDIF 1 APT 6 | | | GUAYAMA | PR | 00784 | |
| 336708 | MIRIAM MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 336709 | MIRIAM MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 336710 | MIRIAM MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 724092 | MIRIAM MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 724093 | MIRIAM MELENDEZ SANTIAGO | RIVERVIEW | HH 15 CALLE 26 | | | BAYAMON | PR | 00961 | |
| 724094 | MIRIAM MENDEZ AFANADOR | HC 03 BOX 14666 | | | | UTUADO | PR | 00641 | |
| 724095 | MIRIAM MENDEZ GARCIA | URB MARIA DEL CARMEN | K 3 CALLE 7 | | | COROZAL | PR | 00783 | |
| 724096 | MIRIAM MENDEZ GIRAU | URB VILLA DEL PILAR | C6 CALLE 2 | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 724097 | MIRIAM MERCADO COTTS | HC 01 BOX 3676 | PILETAS ARCE | | | LARES | PR | 00669 | |
| 336711 | MIRIAM MERCADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 724098 | MIRIAM MERCED CRUZ | ADDRESS ON FILE | | | | | | | |
| 336712 | MIRIAM MERCED DELGADO | ADDRESS ON FILE | | | | | | | |
| 336713 | MIRIAM MICHELLE AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| 724099 | MIRIAM MITCHELL | ADDRESS ON FILE | | | | | | | |
| 724100 | MIRIAM MOJICA | PO BOX 1003 | | | | BARRANQUITAS | PR | 00794 | |
| 724101 | MIRIAM MOLINA RODRIGUEZ | URB VISTAS DEL MAR | 2627 CALLE NACER | | | PONCE | PR | 00716 | |
| 724102 | MIRIAM MOLINA ROLON | ADDRESS ON FILE | | | | | | | |
| 336714 | MIRIAM MONTALVO MATOS | ADDRESS ON FILE | | | | | | | |
| 336715 | MIRIAM MONTANEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 724103 | MIRIAM MONTESINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 724104 | MIRIAM MONTOYO POLANCO | P O BOX 111 | | | | FLORIDAD | PR | 00650 | |
| 724105 | MIRIAM MORALES | URB VIIA HUMACAO | E 21 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 724106 | MIRIAM MORALES ALVARADO | RR BOX 10740 | | | | OROCOVIS | PR | 00720 | |
| 724107 | MIRIAM MORALES CARDONA | PMB 296 P O BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 724108 | MIRIAM MORALES FLORES | HC 01 BOX 5156 | | | | HATILLO | PR | 00659 | |
| 724109 | MIRIAM MORALES GONZALEZ | HC 2 BOX 14119 | | | | MOCA | PR | 00676 | |
| 724110 | MIRIAM MORALES PEREZ | P O BOX 1767 | | | | ARECIBO | PR | 00613-1767 | |
| 336716 | MIRIAM MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 336717 | MIRIAM MORALES ROSADO | ADDRESS ON FILE | | | | | | | |
| 724111 | MIRIAM MORALES TORRES | EXT ALHAMBRA | 19 CALLE A | | | PONCE | PR | 00731 | |
| 724112 | MIRIAM MORAN GONZALEZ | PO BOX 1728 | | | | UTUADO | PR | 00641 | |
| 724113 | MIRIAM MORGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 336718 | MIRIAM MUNOZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 336719 | MIRIAM N CARABALLO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 336720 | MIRIAM N JEREZ GARCES | ADDRESS ON FILE | | | | | | | |
| 724114 | MIRIAM N VEGA GONZALEZ | URB SANTIAGO | BZN 28 CALLE B | | | LOIZA | PR | 00772 | |
| 336721 | MIRIAM NAOMI FLORES | ADDRESS ON FILE | | | | | | | |
| 724115 | MIRIAM NAVEIRA DE RODON | ADDRESS ON FILE | | | | | | | |
| 724117 | MIRIAM NAZARIO MARTELL | JARD DEL CARIBE | 106 CALLE 21 | | | PONCE | PR | 00731 | |
| 724116 | MIRIAM NAZARIO MARTELL | PO BOX 7947 | | | | PONCE | PR | 00731-7947 | |
| 724118 | MIRIAM NEGRON | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 724119 | MIRIAM NEGRON DAVILA | URB REPTO SEVILLA | 892 CALLE RAUL | | | SAN JUAN | PR | 00924 | |
| 724120 | MIRIAM NEGRON SEDA | ADDRESS ON FILE | | | | | | | |
| 336722 | MIRIAM NELSON DBA POPULAR VISION CENTER | PO BOX 2362 | | | | ISABELA | PR | 00662 | |
| 724121 | MIRIAM NIEVES NIEVES | 2736 CALLE LA ROMANA | | | | QUEBRADILLAS | PR | 00678 | |
| 724122 | MIRIAM NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 724123 | MIRIAM NIEVES RODRIGUEZ | URB STA ELENA | G 29 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 724124 | MIRIAM NIEVES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 336723 | MIRIAM NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 336724 | MIRIAM NUNEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 724125 | MIRIAM O NEILL GARCIA | PO BOX 454 | | | | SAN LORENZO | PR | 00754 | |
| 336725 | MIRIAM OQUENDO | ADDRESS ON FILE | | | | | | | |
| 336726 | MIRIAM OROSCO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 336727 | MIRIAM ORTEGA VALERA | ADDRESS ON FILE | | | | | | | |
| 724126 | MIRIAM ORTIZ TORRES | URB MONTE CLARO | PLAZA 7 MA 34 | | | BAYAMON | PR | 00961 | |
| 724127 | MIRIAM ORTIZ ALAMO | PO BOX 40 | | | | TOA BAJA | PR | 00951 | |
| 336728 | MIRIAM ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 336729 | MIRIAM ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 336730 | MIRIAM ORTIZ LECODET | ADDRESS ON FILE | | | | | | | |
| 336731 | MIRIAM ORTIZ MACHADO | ADDRESS ON FILE | | | | | | | |
| 724128 | MIRIAM ORTIZ RAMOS | COND TORRES DEL PARQUE | APTO 602 SUR | | | BAYAMON | PR | 00956 | |
| 336732 | MIRIAM ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 336733 | MIRIAM ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 724129 | MIRIAM ORTIZ RODRIGUEZ | P O BOX 6023 | STATION 1 | | | BAYAMON | PR | 00961 | |
| 336734 | MIRIAM ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 336735 | MIRIAM OSORIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 724130 | MIRIAM OTERO | 1 PARC COMUNIDAD JUAN J OTERO | | | | MOROVIS | PR | 00687 | |
| 724131 | MIRIAM OTERO BONET | ADDRESS ON FILE | | | | | | | |
| 724132 | MIRIAM PABON CHEVERE | ADDRESS ON FILE | | | | | | | |
| 724133 | MIRIAM PABON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 336737 | MIRIAM PADUA LUGO | ADDRESS ON FILE | | | | | | | |
| 336738 | MIRIAM PAGAN OTERO | ADDRESS ON FILE | | | | | | | |
| 336739 | MIRIAM PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 336740 | MIRIAM PALERMO CRESPO | ADDRESS ON FILE | | | | | | | |
| 336741 | MIRIAM PALERMO CRESPO | ADDRESS ON FILE | | | | | | | |
| 336742 | MIRIAM PALERNO CRESPO | ADDRESS ON FILE | | | | | | | |
| 336743 | MIRIAM PANIAGUA PENA | ADDRESS ON FILE | | | | | | | |
| 724134 | MIRIAM PELLICCIA | HC 2 BOX 6243 | | | | ADJUNTAS | PR | 00601 | |
| 336744 | MIRIAM PENA | ADDRESS ON FILE | | | | | | | |
| 336745 | MIRIAM PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 336746 | MIRIAM PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 336747 | MIRIAM PEREZ LEWIS | ADDRESS ON FILE | | | | | | | |
| 724135 | MIRIAM PEREZ MALAVE | HC 03 BOX 23428 | | | | ARECIBO | PR | 00612 | |
| 724136 | MIRIAM PEREZ PERDOMO | ADDRESS ON FILE | | | | | | | |
| 724137 | MIRIAM PEREZ RALAT | EL MADRIGAL | P 17 CALLE 7 | | | PONCE | PR | 00731 | |
| 336748 | MIRIAM PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 336749 | MIRIAM PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 336750 | MIRIAM PEREZ Y ANGELICA ROMAN | ADDRESS ON FILE | | | | | | | |
| 336751 | MIRIAM PINEIRO MERCADO | ADDRESS ON FILE | | | | | | | |
| 336752 | MIRIAM PIZARRO RIOS | ADDRESS ON FILE | | | | | | | |
| 336753 | MIRIAM POLANCO | ADDRESS ON FILE | | | | | | | |
| 336754 | MIRIAM POLANCO | ADDRESS ON FILE | | | | | | | |
| 336755 | MIRIAM POLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 724138 | MIRIAM POMALES MONTES | 22 CALLE CECILIA DOMINGUEZ | | | | GUAYAMA | PR | 00784 | |
| 724139 | MIRIAM PORTELA | ALTURAS DE TORRIMAR | 10-16 CALLE 11 | | | GUAYNABO | PR | 00969 | |
| 724140 | MIRIAM PRINCIPE CALDERON | URB REXVILLE | BJ 7 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 724141 | MIRIAM QUI ONES RUIZ | BO CANABONCITO | HC 2 BOX 31087 | | | CAGUAS | PR | 00725 | |
| 336756 | MIRIAM QUINONES PACHECO | ADDRESS ON FILE | | | | | | | |
| 336757 | MIRIAM R CRUZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 336758 | MIRIAM R PEREZ ARCE | ADDRESS ON FILE | | | | | | | |
| 724142 | MIRIAM R PLATA MONILLOR | URB COUNTRY CLUB | HN 16 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 336759 | MIRIAM R QUINONEZ Y/O EDWIN QUINONES | ADDRESS ON FILE | | | | | | | |
| 724143 | MIRIAM R RAMOS COSME | ADDRESS ON FILE | | | | | | | |
| 724144 | MIRIAM R TORRES | BONNEVILLE HEIGHTS | 68 CALLE CANOVANAS | | | CAGUAS | PR | 00727 | |
| 336760 | MIRIAM R VELAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 724145 | MIRIAM R. EUSEBIO REYES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 336761 | MIRIAM R. GARCIA ZALISNAK | ADDRESS ON FILE | | | | | | | |
| 724146 | MIRIAM R. HOEKSTRA | PO BOX 1166 | | | | CAGUAS | PR | 00726 | |
| 724147 | MIRIAM R. RODRIGUEZ ROSARIO | REPTO UNIVERSITARIO | 387 CALLE EMORY | | | SAN JUAN | PR | 00926 | |
| 724148 | MIRIAM RABELL RIVERA | ADDRESS ON FILE | | | | | | | |
| 724149 | MIRIAM RAMIREZ GARCIA | PO BOX 13969 | | | | SAN JUAN | PR | 00681 | |
| 724150 | MIRIAM RAMIREZ MERCADO | VICTOR ROJAS II | 153 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 336762 | MIRIAM RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 336763 | MIRIAM RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 724151 | MIRIAM RAMOS GRALELORES | PO BOX 2835 | | | | BAYAMON | PR | 00960 | |
| 336764 | MIRIAM RAMOS GRALEROLES | ADDRESS ON FILE | | | | | | | |
| 724152 | MIRIAM RAMOS GRALEROLES | PO BOX 2835 | | | | BAYAMON | PR | 00960-2835 | |
| 724153 | MIRIAM RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 724154 | MIRIAM RAMOS TORRES | URB VILLA BLANCA | 68 CALLE TURQUESA | | | CAGUAS | PR | 00725 | |
| 336765 | MIRIAM RAMOS VALE | ADDRESS ON FILE | | | | | | | |
| 336766 | MIRIAM RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 724155 | MIRIAM RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 724156 | MIRIAM RAMOS VAZQUEZ | PO BOX 1230 | | | | TOA ALTA | PR | 00954 | |
| 336767 | MIRIAM RAQUEL GARCIA ZALISNAK | ADDRESS ON FILE | | | | | | | |
| 336768 | MIRIAM RAQUEL GARCIA ZALISNAK | ADDRESS ON FILE | | | | | | | |
| 336769 | MIRIAM REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 336770 | MIRIAM REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 336771 | MIRIAM RIOS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 336772 | MIRIAM RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 724157 | MIRIAM RIOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 724158 | MIRIAM RIVERA AYALA | FACTOR 1 45 CALLE F | | | | ARECIBO | PR | 00612 | |
| 336773 | MIRIAM RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 336774 | MIRIAM RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 336775 | MIRIAM RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 336776 | MIRIAM RIVERA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 724159 | MIRIAM RIVERA MERLO | URB ROYAL TOWN | O 20 CALLE 3 | | | BAYAMON | PR | 00965 | |
| 724160 | MIRIAM RIVERA MORALES | R R 01 BOX 12573 | | | | TOA ALTA | PR | 00953 | |
| 336777 | MIRIAM RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 336778 | MIRIAM RIVERA OSORIO | ADDRESS ON FILE | | | | | | | |
| 336779 | MIRIAM RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 724161 | MIRIAM RIVERA RAMOS | URB ALTURAS DE LA FUENTE | F 31 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 724162 | MIRIAM RIVERA REY | CALLE B 37 P AMADEO | | | | VEGA BAJA | PR | 00693 | |
| 336780 | MIRIAM RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 336781 | MIRIAM RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 724163 | MIRIAM RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 724164 | MIRIAM RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 724165 | MIRIAM RIVERA RIVERA | RES EL PRADO | EDF 17 APT 83 | | | SAN JUAN | PR | 00924 | |
| 336782 | MIRIAM RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 724166 | MIRIAM RIVERA VAZQUEZ | P O BOX 176 | | | | MOROVIS | PR | 00687 | |
| 724167 | MIRIAM RODRIGUEZ NAZARIO | P O BOX 815 | | | | CIALES | PR | 00638 | |
| 724168 | MIRIAM RODRIGUEZ CANCEL | VILLA CANAAN | 11 CALLE A | | | LAJAS | PR | 00667 | |
| 724169 | MIRIAM RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 724170 | MIRIAM RODRIGUEZ DE ORTEGA | ADDRESS ON FILE | | | | | | | |
| 336784 | MIRIAM RODRIGUEZ GARALLUA | ADDRESS ON FILE | | | | | | | |
| 724171 | MIRIAM RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 724172 | MIRIAM RODRIGUEZ LORENZO | BO MANI | CARR 341 BZN 5022 | | | MAYAGUEZ | PR | 00682 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 336785 | MIRIAM RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 336786 | MIRIAM RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 724173 | MIRIAM RODRIGUEZ MERCADO | P O BOX 4509 | | | | MAYAGUEZ | PR | 00681 | |
| 724174 | MIRIAM RODRIGUEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 724175 | MIRIAM RODRIGUEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| 724176 | MIRIAM RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 724177 | MIRIAM RODRIGUEZ RIVERA | VILLA PRADE | 816 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| 724178 | MIRIAM RODRIGUEZ ROSADO | 90-26 77 ST | | | | WOODHAVEN | NY | 11421 | |
| 724179 | MIRIAM RODRIGUEZ RUIZ | 36 CALLE MARTINEZ SUITE 215 | | | | JUNCOS | PR | 00777 | |
| 724180 | MIRIAM RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 724181 | MIRIAM RODRIGUEZ VEGA | PO BOX-8064 | | | | BAYAMON | PR | 00960 | |
| 724182 | MIRIAM RODRIGUEZ VELAZQUEZ | URB LOS ALMENDROS | B 3 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 724183 | MIRIAM ROLDAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 724184 | MIRIAM ROMAN GOYCOCHEA | RR8 BOX 9075 | BO DAJAOS | | | BAYAMON | PR | 00956 | |
| 336787 | MIRIAM ROMAN PONTON | ADDRESS ON FILE | | | | | | | |
| 336788 | MIRIAM ROMAN VALLE | ADDRESS ON FILE | | | | | | | |
| 724185 | MIRIAM ROMAN VALLE | COND BORINQUEN TOWERS 1 | APT 106 | | | SAN JUAN | PR | 00920-2718 | |
| 336789 | MIRIAM RONDON GARCIA | ADDRESS ON FILE | | | | | | | |
| 336790 | MIRIAM ROSA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 724186 | MIRIAM ROSADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 724187 | MIRIAM ROSADO TORRES | 92 CALLE MOLINA | | | | PONCE | PR | 00731 | |
| 724188 | MIRIAM ROSARIO BATIZ | URB BALDORIOTY | 4906 CALLE GRANIZO | | | PONCE | PR | 00728-2879 | |
| 724189 | MIRIAM ROSARIO CORTES | JARDINES DE COUNTRY CLUB BA 15 | CALLE 102 | | | CAROLINA | PR | 00983 | |
| 724190 | MIRIAM ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 724191 | MIRIAM ROSARIO MATOS | BDA SANDIN | 15 CALLE GEMINIS | | | VEGA BAJA | PR | 00693 | |
| 336791 | MIRIAM ROSARIO REYES | ADDRESS ON FILE | | | | | | | |
| 724192 | MIRIAM RUIZ CARRERO | BUEN SAMARITANO | 1 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966 | |
| 336792 | MIRIAM RUIZ RAPALE | ADDRESS ON FILE | | | | | | | |
| 336793 | MIRIAM RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 724193 | MIRIAM S CUEVAS BURGOS | COND MONTEBELLO | 7 CALLE 1 APT G 313 | | | TRUJILLO ALTO | PR | 00976-2465 | |
| 724194 | MIRIAM S LOZADA RAMIREZ | 62 CALLE RIERA PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 336794 | MIRIAM S TORRES | ADDRESS ON FILE | | | | | | | |
| 336795 | MIRIAM S. MELENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 336796 | MIRIAM S. SOTO BURGOS | ADDRESS ON FILE | | | | | | | |
| 336797 | MIRIAM SALDANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 724195 | MIRIAM SALVADOR CRESPO | ADDRESS ON FILE | | | | | | | |
| 336798 | MIRIAM SAMALOT ALVARADO | ADDRESS ON FILE | | | | | | | |
| 336799 | MIRIAM SAMALOT ALVARADO | ADDRESS ON FILE | | | | | | | |
| 724196 | MIRIAM SANABRIA MACEIRA | PO BOX 682 | | | | CAMUY | PR | 00627 | |
| 724197 | MIRIAM SANCHEZ | PARQUE TORRIMAR | B 17 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 336800 | MIRIAM SANCHEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 336801 | MIRIAM SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 724198 | MIRIAM SANCHEZ HANCE | URB LA MARINA | E7 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 336802 | MIRIAM SANCHEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 724199 | MIRIAM SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 724200 | MIRIAM SANTIAGO ESTRADA | PO BOX 2197 | | | | JUNCOS | PR | 00777 | |
| 336803 | MIRIAM SANTIAGO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 724201 | MIRIAM SANTIAGO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 724202 | MIRIAM SANTIAGO MARTINEZ | P O BOX 607071 PMB | | | | BAYAMON | PR | 00960 | |
| 724203 | MIRIAM SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 724204 | MIRIAM SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 724205 | MIRIAM SANTIAGO SANTIAGO | URB SAN MARTIN | D 5 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 336804 | MIRIAM SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 336805 | MIRIAM SANTIAGO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 724206 | MIRIAM SEGARRA RODRIGUEZ | JARD GUATEMALA | 2 CALLE B | | | SAN SEBASTIAN | PR | 00685 | |
| 336806 | MIRIAM SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 724207 | MIRIAM SERRANO GONZALEZ | JARD DE GUATEMALA | B 2 CALEL 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 724208 | MIRIAM SERRANO GONZALEZ | P O BOX 5129 | | | | SAN SEBASTIAN | PR | 00685 | |
| 724209 | MIRIAM SOBA | PO BOX 607 | | | | VIEQUES | PR | 00765 | |
| 724210 | MIRIAM SOLER PEREZ | 232 AVE LEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 336807 | MIRIAM SOLIS QUINONES | ADDRESS ON FILE | | | | | | | |
| 724211 | MIRIAM SOSTRE RIVERA | ADDRESS ON FILE | | | | | | | |
| 336808 | MIRIAM SOTO | ADDRESS ON FILE | | | | | | | |
| 724212 | MIRIAM SOTO | MARQUEZ ARBONA | EDIF 14 APT 133 | | | ARECIBO | PR | 00612 | |
| 724213 | MIRIAM SOTO | J 17 BO PLAYA | | | | SALINAS | PR | 00751 | |
| 724214 | MIRIAM SOTO CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 724215 | MIRIAM SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 724216 | MIRIAM SOTO RIVERA | P O BOX 1103 | | | | BARRANQUITAS | PR | 00794 | |
| 336809 | MIRIAM SOTO ROBLES | ADDRESS ON FILE | | | | | | | |
| 724217 | MIRIAM SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 336810 | MIRIAM STABILE RIOS | ADDRESS ON FILE | | | | | | | |
| 336811 | MIRIAM STABILE RIOS | ADDRESS ON FILE | | | | | | | |
| 336812 | MIRIAM STATEN CRUZ | ADDRESS ON FILE | | | | | | | |
| 724218 | MIRIAM SUAREZ ARISTUD | PO BOX 850 | | | | CAROLINA | PR | 00986 | |
| 336813 | MIRIAM T CONTRERAS AMADOR | ADDRESS ON FILE | | | | | | | |
| 724219 | MIRIAM T ESCRIBANO FUENTES | COND CARIBBEAN SEA APTO 105 | 105 F D ROOSEVELT | | | SAN JUAN | PR | 00917-2737 | |
| 724220 | MIRIAM T MONTALVO CARABALLO | 145 CALLE JUSTINIANO | | | | MAYAGUEZ | PR | 00680 | |
| 724221 | MIRIAM T PLAUD SANTIAGO | HC 763 BOX 3240 | | | | PATILLAS | PR | 00723 | |
| 724222 | MIRIAM T RIVERA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 724223 | MIRIAM T RODRIGUEZ LUGO | URB MONTE REY | 825 ABACOA | | | MAYAGUEZ | PR | 00680 | |
| 336814 | MIRIAM TACHER | ADDRESS ON FILE | | | | | | | |
| 336815 | MIRIAM TALAVERA GUTIERREZ / PR AMBULANCE | ADDRESS ON FILE | | | | | | | |
| 724224 | MIRIAM TEXIDOR BERRIOS | URB SIERRA BAYAMON | 22 2 CALLE 18 | | | BAYAMON | PR | 00961-4514 | |
| 336816 | MIRIAM TIRADO DE ALBA | ADDRESS ON FILE | | | | | | | |
| 724225 | MIRIAM TIRADO DE ALBA | ADDRESS ON FILE | | | | | | | |
| 724226 | MIRIAM TIRADO PEREZ | ALT VILLA DEL REY | Q4 CALLE SUIZA | | | CAGUAS | PR | 00725 | |
| 336817 | MIRIAM TIRADO SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 336818 | MIRIAM TORO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 724227 | MIRIAM TORREGROSA ALONSO | ADDRESS ON FILE | | | | | | | |
| 724228 | MIRIAM TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 336819 | MIRIAM TORRES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 724229 | MIRIAM TORRES CARTAGENA | 50989US HIGHWAY 27 NORTE 278 | | | | DAVENPORT | FL | 33897 | |
| 724230 | MIRIAM TORRES CRESPO | P O BOX 982 | | | | SAN SEBASTIAN | PR | 00685 | |
| 724231 | MIRIAM TORRES FIGUEROA | 569 CALLE POST SUR INT | | | | MAYAGUEZ | PR | 00680-1721 | |
| 336820 | MIRIAM TORRES LABOY | ADDRESS ON FILE | | | | | | | |
| 336821 | MIRIAM TORRES MOLINA | ADDRESS ON FILE | | | | | | | |
| 724232 | MIRIAM TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 336822 | MIRIAM TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 724233 | MIRIAM TORRES RODRIGUEZ | BO CANILLAS ARRIBA | BOX 406 | | | VILLALBA | PR | 00766 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 336823 | MIRIAM TORRES ROJAS | ADDRESS ON FILE | | | | | | | |
| 724234 | MIRIAM TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 336824 | MIRIAM TORRES SERPA | ADDRESS ON FILE | | | | | | | |
| 724235 | MIRIAM TRINTA DE LEON | VALLE TOLIMA | D33 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 724236 | MIRIAM TRINTA DE LEON | URB VILLA NUEVA | E 38 CALLE 13 | | | CAGUAS | PR | 00726 | |
| 336825 | MIRIAM V RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 724237 | MIRIAM V RAMOS COLON | URB TREASURE VALLEY | C 12 CALLE GUATEMALA | | | CIDRA | PR | 00739 | |
| 336826 | MIRIAM V ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 724238 | MIRIAM V TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 336827 | MIRIAM VALDERRAMA COREZ | ADDRESS ON FILE | | | | | | | |
| 724239 | MIRIAM VALLE BONILLA | 3 SECTOR RODRIGUEZ | | | | ISABELA | PR | 00662 | |
| 724240 | MIRIAM VALLE BONILLA | 605 CALLE BRISAS TROPICAL | | | | ISABELA | PR | 00662 | |
| 724241 | MIRIAM VARELA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 336828 | MIRIAM VARGAS ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 724242 | MIRIAM VAZQUEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 724243 | MIRIAM VAZQUEZ CRESPO | URB VILLA DE CANEY | 147 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 336829 | MIRIAM VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 724244 | MIRIAM VAZQUEZ HERNANDEZ | URB PASEO MAYOR | B21 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 336830 | MIRIAM VAZQUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 336831 | MIRIAM VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 336832 | MIRIAM VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 724245 | MIRIAM VEGA SANTIAGO | P O BOX 1272 | | | | AIBONITO | PR | 00705 | |
| 724246 | MIRIAM VELARDO | VILLA BLANCA APARMENT | APTO C 107 APT 109 | | | CAGUAS | PR | 00725 | |
| 336833 | MIRIAM VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 336834 | MIRIAM VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 724247 | MIRIAM VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 336835 | MIRIAM VELEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 724248 | MIRIAM VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 724249 | MIRIAM VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 724250 | MIRIAM VELEZ TORO | ADDRESS ON FILE | | | | | | | |
| 336836 | MIRIAM VIALIZ AGUDO | ADDRESS ON FILE | | | | | | | |
| 724251 | MIRIAM VIDAL OTANI | CON TORRES DEL PARQUE | APT 711 SUR | | | BAYAMON | PR | 00956-3068 | |
| 724252 | MIRIAM VIERA BOSCH | URB LAS DELICIAS BP 23 | CALLE 13 | | | PONCE | PR | 00731 | |
| 336837 | MIRIAM VILLANUEVA CORDERO | ADDRESS ON FILE | | | | | | | |
| 336838 | MIRIAM VILLANUEVA CORDERO | ADDRESS ON FILE | | | | | | | |
| 724253 | MIRIAM VIOLETA LEBRON COLLAZO | PO BOX 164 | | | | MAUNABO | PR | 00707 | |
| 724254 | MIRIAM VIZCARRONDO CARN | LOIZA STATION | PO BOX 12133 | | | SAN JUAN | PR | 00914-0133 | |
| 336839 | MIRIAM W ROSA PAGAN | ADDRESS ON FILE | | | | | | | |
| 724255 | MIRIAM WILLIAMS RIJOS | ADDRESS ON FILE | | | | | | | |
| 336840 | MIRIAM Y BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 336841 | MIRIAM Y CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 724256 | MIRIAM Y DELFIN MARTINEZ | VICTOR ROJAS II | 123 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 336842 | MIRIAM Y DIAZ LABOY | ADDRESS ON FILE | | | | | | | |
| 724257 | MIRIAM Y MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 724258 | MIRIAM Y MOLINA / PAULA ALICEA | 73 12 35 AVE B61 | | | | JACKSON HEIGHTS | NY | 11372 | |
| 724259 | MIRIAM Y PAGAN RIVERA | URB EXT JARD DE COAMO | G 6 CALLE 10 | | | COAMO | PR | 00769 | |
| 336843 | MIRIAM Y. PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 336844 | MIRIAM Y. SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 724260 | MIRIAM Z CONCEPCION SERRANO | VILLA CAROLINA | 115 18 CALLE 73 | | | CAROLINA | PR | 00985 | |
| 336845 | MIRIAM Z LIMA CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 724261 | MIRIAM ZAYAS ALVARADO | RIVER VIEW | 34 CALLE ZD 19 | | | BAYAMON | PR | 00961 | |
| 336846 | MIRIAM ZAYAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 724262 | MIRIAM ZAYAS DIAZ | COND RIO VISTA APT G 21 | | | | CAROLINA | PR | 00983-0000 | |
| 724263 | MIRIAM ZOE TORRES DROZ | URB VILLA CAROLINA | 38-14 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 724264 | MIRIAMLUNA SAEZ | ADDRESS ON FILE | | | | | | | |
| 724265 | MIRIAMS CATERING | PO BOX 1003 | | | | BARRANQUITAS | PR | 00794 | |
| 336847 | MIRIAM'S HOME INC. HOGAR | 81 CALLE 3 APARTAMENTO #315 | | | | GUAYNABO | PR | 00966 | |
| 724266 | MIRIAN SERRANO DELGADO | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 724267 | MIRIAN DIAZ JUSINO | EXT LA CARMEN | 1 CALLE 1 | | | SALINAS | PR | 00751 | |
| 724268 | MIRIAN N COLON COLON | URB BRISAS DE CANOVANAS | 29 CALLE REINITA | | | CANOVANAS | PR | 00729-2150 | |
| 724269 | MIRIAN R EUSEBIO REYES | URB CIUDAD JARDIN 311 | CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 336848 | MIRIAN RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| 724270 | MIRIAN RIVERA TORRES | NUEVO MAMEYES | B 13 CALLE 1 | | | PONCE | PR | 00730 | |
| 724271 | MIRIAN ROMAN RAMOS | URB SANTIAGO IGLESIAS | 1451 MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 724272 | MIRIAN SANTIAGO ORTIZ | P O BOX 651 | | | | SABANA GRANDE | PR | 00637 | |
| 336849 | MIRIAN Y COLON GARAY | ADDRESS ON FILE | | | | | | | |
| 336850 | MIRIANE LOPEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 336851 | MIRIANGELI TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 336852 | MIRIBILIZ IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 336853 | MIRIELLE DIAZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 336854 | MIRIELLE RIVERA FRANCES | ADDRESS ON FILE | | | | | | | |
| 724273 | MIRIELY TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 724274 | MIRILDA MORALES MORALES | HC 1 BOX 2437 | | | | MAUNABO | PR | 00707 | |
| 336855 | MIRILIS MERCADO MATOS | ADDRESS ON FILE | | | | | | | |
| 724275 | MIRINDA VICENTY NAZARIO | ADDRESS ON FILE | | | | | | | |
| 336856 | MIRION TECHNOLOGIES (GDS) INC. | 2652 Mc GAW AVENUE | | | | IRVINE | CA | 92614 | |
| 336857 | MIRITSSA RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 336858 | MIRITSSA VARGAS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 336859 | MIRITZA NAZARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 724276 | MIRITZA NAZARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 724277 | MIRITZA NAZARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 336860 | MIRITZA SANCHEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| 336861 | MIRKA E GONZALEZ MEDRANO | ADDRESS ON FILE | | | | | | | |
| 724278 | MIRKA M COLLAZO VALENTIN | P O BOX 491 | | | | MANATI | PR | 00674 | |
| 336862 | MIRKA N. ROMAN FERRER | ADDRESS ON FILE | | | | | | | |
| 724279 | MIRKALOT CLEMENTE VELEZ | ADDRESS ON FILE | | | | | | | |
| 724280 | MIRLA A LOPEZ ROGER | URB VALLE PUERTO REAL | D 7 CALLE 5 | | | FAJARDO | PR | 00740 | |
| 336863 | MIRLA A RODRIGUEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 336864 | MIRLA ALTRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 336865 | MIRLA B SEPULVEDA QUINONES | ADDRESS ON FILE | | | | | | | |
| 336866 | MIRLA J RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 336867 | MIRLA M ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 336868 | MIRLA M ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 724281 | MIRLA M RODRIGUEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 724282 | MIRLA MALDONADO SOTOMAYOR | HC 764 BOX 6792 BAJOS | | | | PATILLAS | PR | 00723 | |
| 724283 | MIRLA N PEGUERO PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 724284 | MIRLA ORTIZ ORTIZ | BO PALO SECO | BOX 28 | | | MAUNABO | PR | 00707 | |
| 336869 | MIRLA PEREZ CURET | ADDRESS ON FILE | | | | | | | |
| 724285 | MIRLA ROSARIO SANTIAGO | JARD DE COUNTRY CLUB | BG 30 CALLE 112 | | | CAROLINA | PR | 00983 | |
| 724286 | MIRLA S MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 724287 | MIRLA SAN FILIPPO DEL VALLE | PO BOX 300 | | | | CAROLINA | PR | 00986 | |
| 336870 | MIRLA T GONZALEZ MADRIZ | ADDRESS ON FILE | | | | | | | |
| 724288 | MIRLEDIS TURRO MILIAN | CAPARRA TERRACE | 967 CALLE 1550 | | | SAN JUAN | PR | 00921 | |
| 336871 | MIRLES GONZALEZ, YOALIS | ADDRESS ON FILE | | | | | | | |
| 336872 | MIRLES VAZQUEZ, CHARITO | ADDRESS ON FILE | | | | | | | |
| 724289 | MIRLETTE DE SUZA RAMIREZ | VILLA SOL | 53 CALLE SANTA JUANITA | | | MAYAGUEZ | PR | 00680 | |
| 336873 | MIRLIANA GALINDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 724290 | MIRMA J. BERRIOS FIGUEROA | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 724291 | MIRNA CUEVAS DEL VALLE | PO BOX 270370 | | | | SAN JUAN | PR | 00928-3170 | |
| 336874 | MIRNA A RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 336875 | MIRNA ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 336876 | MIRNA C GALARZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 724292 | MIRNA CABAN REYES | PO BOX 3350 | | | | BAYAMON | PR | 00956 | |
| 724293 | MIRNA CARDOZA ESTREMERA | RR 2 BOX 4011 | | | | TOA ALTA | PR | 00953 | |
| 336877 | MIRNA CORREA | ADDRESS ON FILE | | | | | | | |
| 724294 | MIRNA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 724295 | MIRNA DIAZ HENANDEZ | BZN 232 | | | | CIDRA | PR | 00739 | |
| 336878 | MIRNA E PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 724296 | MIRNA E RUIZ AVILES | BOX 724 | | | | GARROCHALES | PR | 00652 | |
| 724297 | MIRNA E SANTOS COLON | BO CUBUY | HC 01 BOX 8787 | | | CANOVANAS | PR | 00729 | |
| 724298 | MIRNA ESTRADA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 724299 | MIRNA G PEREZ CANCEL | HC 02 BOX 14427 | | | | LAJAS | PR | 00667 | |
| 724300 | MIRNA GALAN FELICIANO | URB VILLA LOS SANTOS | EE 8 CALLE 22 | | | ARECIBO | PR | 00612 | |
| 336879 | MIRNA GONZALEZ TANON | ADDRESS ON FILE | | | | | | | |
| 724301 | MIRNA HERNANDEZGONZALEZ | URB HIGHLAND PARK | 729 CALLE ANON | | | SAN JUAN | PR | 00924-5141 | |
| 724302 | MIRNA I LEON FERNANDEZ | HC 03 BOX 12103 | | | | JUANA DIAZ | PR | 00795 | |
| 724303 | MIRNA I MORENO DIAZ | PO BOX 460 | | | | RIO BLANCO | PR | 00744 | |
| 724304 | MIRNA I NAVAEZ POLA | ADDRESS ON FILE | | | | | | | |
| 336880 | MIRNA I RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 724305 | MIRNA I RUIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 336881 | MIRNA I SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 724306 | MIRNA I SANTOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 724307 | MIRNA J CHARDON AVILES | BOX 3502 | SUITE 162 | | | JUANA DIAZ | PR | 00795 | |
| 724308 | MIRNA J ROBLES CIRINO | PO BOX 304 | | | | LOIZA | PR | 00772 | |
| 336882 | MIRNA J. CHARDON AVILES | ADDRESS ON FILE | | | | | | | |
| 336883 | MIRNA L CASIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 724309 | MIRNA L CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 724310 | MIRNA L FLORES SANCHEZ | A 5 EXT SAN JOSE | | | | GURABO | PR | 00778 | |
| 336884 | MIRNA L MERCADO DÖAZ | ADDRESS ON FILE | | | | | | | |
| 336885 | MIRNA L ORTEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 724311 | MIRNA L PAGAN RODRIGUEZ | P O BOX 472 | | | | CABO ROJO | PR | 00623 | |
| 724312 | MIRNA L ROSARIO MORALES | PO BOX 143291 | | | | ARECIBO | PR | 00614 | |
| 336886 | MIRNA L SANCHEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 336887 | MIRNA L TORRES | ADDRESS ON FILE | | | | | | | |
| 724313 | MIRNA L VELEZ DE LEON | BDA ISRAEL | 161 CALLE 11 | | | SAN JUAN | PR | 00917 | |
| 724314 | MIRNA L. CORREA CARRASQUILLO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 336888 | MIRNA LEE HERRERA | ADDRESS ON FILE | | | | | | | |
| 336889 | MIRNA LIZ TORO DIAZ | ADDRESS ON FILE | | | | | | | |
| 724315 | MIRNA LOPEZ CORTES | SECT LA MEDIA CUERDA | 416 CALLE EL SERRO | | | ISABELA | PR | 00662 | |
| 336890 | MIRNA M CRUZ RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 336891 | MIRNA M PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 336892 | MIRNA M TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 724316 | MIRNA MARTINEZ GONZALEZ | PARC PEREZ | 22 CALLE A | | | ARECIBO | PR | 00612 | |
| 724317 | MIRNA MARTINEZ GONZALEZ | PARC PEREZ | 22 CALLE CA | | | ARECIBO | PR | 00612 | |
| 724318 | MIRNA MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 336893 | MIRNA MELENDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 724319 | MIRNA MELENDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 336894 | MIRNA N CRUZ | ADDRESS ON FILE | | | | | | | |
| 336895 | MIRNA N SOLIVAN PLAUD | ADDRESS ON FILE | | | | | | | |
| 336896 | MIRNA NAZARIO VINAS | ADDRESS ON FILE | | | | | | | |
| 724320 | MIRNA O RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 336897 | MIRNA ORRACA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 724321 | MIRNA ORTIZ COLON | RES TRINA PADILLA DE SANZ | EDF 2 APTO 657 | | | ARECIBO | PR | 00612 | |
| 336898 | MIRNA P ARENALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 336899 | MIRNA PACHECO TORRES | ADDRESS ON FILE | | | | | | | |
| 724322 | MIRNA PADILLA VAZQUEZ | PO BOX 1125 | | | | SALINAS | PR | 00751 | |
| 724323 | MIRNA PALERMO ACOSTA | CARR 313 KM 1.7 INTERIOR | BO BALLAJA BUZON 515 | | | CABO ROJO | PR | 00623 | |
| 724324 | MIRNA PEREZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 336900 | MIRNA QUINONES | ADDRESS ON FILE | | | | | | | |
| 724325 | MIRNA RAMOS LUGO | PO BOX 762 | | | | SABANA GRANDE | PR | 00637 | |
| 724326 | MIRNA RIVERA | ADDRESS ON FILE | | | | | | | |
| 724327 | MIRNA RIVERA LABOY | ADDRESS ON FILE | | | | | | | |
| 724328 | MIRNA RIVERA MONTERROSA | ADDRESS ON FILE | | | | | | | |
| 336901 | MIRNA RODRIGUEZ ARGUELLES | ADDRESS ON FILE | | | | | | | |
| 724329 | MIRNA RODRIGUEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 336902 | MIRNA ROSA COTTE TORRES | ADDRESS ON FILE | | | | | | | |
| 724330 | MIRNA ROSA FIGUEROA | BO RINCON | RR 1 BOX 3306 | | | CIDRA | PR | 00739 | |
| 724331 | MIRNA ROSADO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 336903 | MIRNA S ALVAREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 724332 | MIRNA SANTIAGO BURGOS | URB SAN JOSE | F 8 CALLE 7 | | | PONCE | PR | 00731 | |
| 724333 | MIRNA SANTIAGO BURGOS | BO OBRERO | 2004 AVE REXACH | | | SAN JUAN | PR | 00915 | |
| 336904 | MIRNA SANTIAGO PABON | ADDRESS ON FILE | | | | | | | |
| 724334 | MIRNA SANTIAGO VELEZ | PO BOX 51006 | | | | TOA BAJA | PR | 00950-1006 | |
| 336905 | MIRNA SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 724335 | MIRNA SUAREZ | P O BOX 989 | | | | JAYUYA | PR | 00664 | |
| 724336 | MIRNA TALAVERA DBA POPULAR VISION CENTER | 77 CALLE CORCHADO | | | | ISABELA | PR | 00662 | |
| 724337 | MIRNA TORRES LARACUENTE | PO BOX 298 | | | | SABANA GRANDE | PR | 00637-0298 | |
| 724338 | MIRNA V BAEZ HERNANDEZ | HACIENDA SAN JOSE | 507 VIA GUAJANA | | | CAGUAS | PR | 00727 | |
| 724339 | MIRNA VALENTIN RUIZ | COND JARDINES DEL PARQUE | APT 4802 PARQUE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 336906 | MIRNADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 336907 | MIRNALIZ CASTRO CALLEJO | ADDRESS ON FILE | | | | | | | |
| 724340 | MIRNALIZ IRIZARRY ALMODOVAR | PO BOX 1935 | | | | SAN GERMAN | PR | 00683 | |
| 724341 | MIRNALIZ RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 336908 | MIRNALIZ RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 724342 | MIRNALY RIVERA PADILLA | APARTADO 1125 | | | | SALINAS | PR | 00751 | |
| 724343 | MIRNALYS RIVERA DAVILA | URB SAN AGUSTIN | 114 CALLE SAN BRUNO | | | VEGA BAJA | PR | 00693 | |
| 336909 | MIRNALYS SOTO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 336910 | MIRNELLYS A RIVERA RIOS/ NELLYS RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 336911 | MIRNELLYS CRESPO Y KARLOS F FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 336912 | Miro Alvarado, Jovito | ADDRESS ON FILE | | | | | | | |
| 336913 | MIRO APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 336914 | MIRO CARRASQUILLO, JOAN | ADDRESS ON FILE | | | | | | | |
| 336915 | MIRO CEBALLOS MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 336916 | MIRO CIVIDANES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 336917 | MIRO CRUZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 336918 | MIRO CURBELO, MARIA | ADDRESS ON FILE | | | | | | | |
| 336919 | MIRO DIAZ MD, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 336920 | MIRO DIAZ MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| 336921 | MIRO DIAZ, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 336922 | MIRO DIAZ, ARLENE V | ADDRESS ON FILE | | | | | | | |
| 336923 | MIRO DIPINI, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 336924 | MIRO FELICIANO, DAVID E | ADDRESS ON FILE | | | | | | | |
| 336925 | MIRO FUERTES, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 336926 | MIRO GONZALEZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 336927 | MIRO HODGE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 336928 | MIRO JUSTINIANO, NELLY S | ADDRESS ON FILE | | | | | | | |
| 336929 | MIRO LAGOMARSINI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 336930 | MIRO MEDINA, DANA | ADDRESS ON FILE | | | | | | | |
| 336931 | MIRO MERCADO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 336932 | MIRO MERCADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 336933 | MIRO MERCADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 336934 | MIRO MONTANEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 336935 | MIRO MU OZ, WOODROW | ADDRESS ON FILE | | | | | | | |
| 336936 | MIRO NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 336937 | MIRO OLIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 336938 | MIRO QUINONES, JEAN | ADDRESS ON FILE | | | | | | | |
| 336939 | MIRO QUINONES, LIVIA | ADDRESS ON FILE | | | | | | | |
| 336940 | MIRÓ QUIÑONES, LIVIA | LCDO. JORGR MARCHAND HEREDIA | PO BOX 364273 | | | SAN JUAN | PR | 00936-4273 | |
| 336941 | MIRO RAMIREZ, EBED M | ADDRESS ON FILE | | | | | | | |
| 336942 | MIRO RAMIREZ, ELIDA | ADDRESS ON FILE | | | | | | | |
| 336943 | MIRO RAMOS, MAGDA E | ADDRESS ON FILE | | | | | | | |
| 336944 | Miro Rivera, Ralphie R | ADDRESS ON FILE | | | | | | | |
| 724344 | MIRO ROSA MATTA | LOMAS DE CAROLINA | B 10 CALLE LOS PICACHO | | | CAROLINA | PR | 00987 | |
| 336945 | MIRO ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 336946 | MIRO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 336947 | MIRO SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 336948 | MIRO TORRES, ZOE M | ADDRESS ON FILE | | | | | | | |
| 336949 | Miro Vazquez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 336950 | MIRO VAZQUEZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| 336951 | MIRO VAZQUEZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| 336952 | Miro Vazquez, Ramon | ADDRESS ON FILE | | | | | | | |
| 336953 | MIRO VEGA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 336954 | Miro Zayas, William | ADDRESS ON FILE | | | | | | | |
| 724345 | MIROSLAVA PACHECO RODRIGUEZ | RES FELIPE S OSORIO | EDIF 23 APT 165 | | | CAROLINA | PR | 00985 | |
| 336955 | MIRRAEL VELEZ MORA | ADDRESS ON FILE | | | | | | | |
| 724346 | MIRRIAM ALVELO CUEVAS | R/LUIS LL. TORRES EDIF 37 APT 2540 | | | | SAN JUAN | PR | 00915 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 724347 | MIRRIAM GONZ NUNEZ | C/GENERAL BALERO, COND.MADRID PLAZA | | | | SAN JUAN | PR | 00923 | |
| 336956 | MIRSA E MARQUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 724348 | MIRSA TORRES AVILES | HC 1 BOX 5464 | | | | CAMUY | PR | 00627 | |
| 336957 | MIRSA TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 336958 | MIRSA Y CORDERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 336959 | MIRSONIA MORALES/ KIR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 724349 | MIRSONIA OSORIO VELAZQUEZ | URB ENRAMADA D-4 CAMINO DE DALIAS | | | | BAYAMON | PR | 00961 | |
| 724350 | MIRTA E ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 724351 | MIRTA ROSARIO MONTALVO | PO BOX 1628 | | | | CABO ROJO | PR | 00623-1628 | |
| 724352 | MIRTA A BERMUDEZ NEGRON | A 39 CALLE PEDRO COLON | | | | COAMO | PR | 00749 | |
| 724353 | MIRTA A OCASIO MORALES | 517 AVE BALTAZAR JIMENEZ MELENDEZ | | | | CAMUY | PR | 00627-2157 | |
| 724354 | MIRTA A. RAMOS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 724355 | MIRTA ACEVEDO | HC 58 BOX 12272 | | | | AGUADA | PR | 00602 | |
| 724356 | MIRTA ACEVEDO ROSA | VILLA CAROLINA | 10 BLQ 129 CALLE 70 | | | CAROLINA | PR | 00985 | |
| 336960 | MIRTA ALVAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 336961 | MIRTA ALVAREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 724357 | MIRTA ALVAREZ VARGAS | HC 01 BOX 3645 | | | | QUEBRADILLAS | PR | 00678 | |
| 336962 | MIRTA ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| 771180 | MIRTA ARVELO CRESPO | ADDRESS ON FILE | | | | | | | |
| 724358 | MIRTA ARVELO CRESPO | ADDRESS ON FILE | | | | | | | |
| 724359 | MIRTA BAEZ IRIZARRY | P O BOX 1364 | | | | LAJAS | PR | 00667 | |
| 724360 | MIRTA BONILLA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 724361 | MIRTA BRUNO DE CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 724362 | MIRTA BRUNO DE CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 724363 | MIRTA BURGOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 336963 | MIRTA C CORDERO FUENTES | ADDRESS ON FILE | | | | | | | |
| 336964 | MIRTA C LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 336965 | MIRTA C RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 724364 | MIRTA C SANCHEZ VELEZ | URB MARIA ANTONIO | K 6000 CALLE 3 | | | GUANICA | PR | 00653 | |
| 724365 | MIRTA CARABALLO RODRIGUEZ | URB PUNTO ORO | 4511 CALLE GOLONDRINA | | | PONCE | PR | 00728-2050 | |
| 336967 | MIRTA CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| 336968 | MIRTA CINTRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 724366 | MIRTA CINTRON NIEVERS | HC 73 BOX 5834 | | | | NARANJITO | PR | 00719 | |
| 724367 | MIRTA COLLAZO RAMOS | ADDRESS ON FILE | | | | | | | |
| 724368 | MIRTA COLON PELLECIER | RES LAS GLADIOLAS | EDIF 300 APT 802 | | | SAN JUAN | PR | 00917 | |
| 724369 | MIRTA COLON RAMOS | HC 02 BOX 7323 | | | | CIALES | PR | 00638 | |
| 336969 | MIRTA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 336970 | MIRTA COTO | ADDRESS ON FILE | | | | | | | |
| 724370 | MIRTA COURET SANTIAGO | PO BOX 1031 | | | | MAYAGUEZ | PR | 00681 | |
| 724371 | MIRTA DUCOS CORDERO | 1125 SECTOR CUBA | | | | MAYAGUEZ | PR | 00680 | |
| 336971 | MIRTA E AMADEO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 336972 | MIRTA E DELGADO SOTO | ADDRESS ON FILE | | | | | | | |
| 724372 | MIRTA E GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 724373 | MIRTA E REYES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 336973 | MIRTA E RODRIGUEZ MORA | ADDRESS ON FILE | | | | | | | |
| 724374 | MIRTA E RODRIGUEZ VELEZ | HC 02 BOX 7957 | | | | CAMUY | PR | 00627-9120 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 724375 | MIRTA F CARMONA MORALES | 867 SCHENECTADY AVE | | | | NEW YORK | NY | 11203 | |
| 336974 | MIRTA F HERNANDEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 724376 | MIRTA FERNANDEZ GARCIA | EL MONTE NORT GARDEN | G 204 AVE GARDEN 155 | | | SAN JUAN | PR | 00918 | |
| 724377 | MIRTA FERNANDEZ GARCIA | EL MONTE NORTH GARDEN | 155 AVE HOSTOS APTO G 204 | | | SAN JUAN | PR | 00918 | |
| 724378 | MIRTA FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 724379 | MIRTA FIGUEROA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 336975 | MIRTA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 336976 | MIRTA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 724380 | MIRTA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 336977 | MIRTA G ROSARIO | ADDRESS ON FILE | | | | | | | |
| 724381 | MIRTA GARCIA ARCE | ADDRESS ON FILE | | | | | | | |
| 724382 | MIRTA GARCIA LUGO | URB VILLA CAROLINA | 96 28 CALLE 96 | | | CAROLINA | PR | 00925 | |
| 336979 | MIRTA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 724383 | MIRTA GRAFALS ILDEFONSO | URB FAJARDO GARDENS | AA17 CALLE 16 | | | FAJARDO | PR | 00738 | |
| 724384 | MIRTA I GARCIA ACEVEDO | HC-1 BOX-7124 | | | | VIEQUES | PR | 00765-9080 | |
| 336980 | MIRTA I MAYORAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 724385 | MIRTA I MEDINA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 724386 | MIRTA I PADIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 724387 | MIRTA I PEDROZA LOPEZ | PO BOX 1766 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 336981 | MIRTA I. BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 724388 | MIRTA I. BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 724389 | MIRTA I. BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 336982 | MIRTA I. LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 724390 | MIRTA IRIS NOGUERAS LEON | BDA POLVORIN | 18 CALLE 16 | | | CAYEY | PR | 00736 | |
| 336983 | MIRTA IRIZARRY BUSIGO | ADDRESS ON FILE | | | | | | | |
| 724391 | MIRTA J ALAMEDA ROJAS | PO BOX 395 | | | | CAMUY | PR | 00627 | |
| 724392 | MIRTA J ALAMEDA ROJAS | PO BOX 533 | | | | QUEBRADILLAS | PR | 00678 | |
| 336984 | MIRTA J ANDINO PEREZ | ADDRESS ON FILE | | | | | | | |
| 336985 | MIRTA J SAEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 724393 | MIRTA J SANTOS ARCE | ADDRESS ON FILE | | | | | | | |
| 724394 | MIRTA J SUAREZ COLON | ADDRESS ON FILE | | | | | | | |
| 336986 | MIRTA L BENITEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 336987 | MIRTA L CARRASQUILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 336988 | MIRTA L DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 724395 | MIRTA L DE JESUS RIVERA | PASEO DE LA PRINCESA | 2109 CALLE MONACO APT 407 | | | PONCE | PR | 00716-3628 | |
| 724396 | MIRTA L LOPEZ AGUINO,JORGE MARTIR LOPEZ | & LCDO JOSE CANCIO GONZALEZ | P O BOX 368 | VICTORIA STATION | | AGUADILLA | PR | 00605 | |
| 724397 | MIRTA L LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 724398 | MIRTA L ORTIZ | BO PALOMAS ABAJO | HC 3 10114 | | | COMERIO | PR | 00782 | |
| 724399 | MIRTA L PANIAGUA RIVERA | URB VILLA CAPRI | 1183 CALLE VERONA | | | SAN JUAN | PR | 00924 | |
| 336989 | MIRTA L. IRIZARRY PENA | ADDRESS ON FILE | | | | | | | |
| 336990 | MIRTA L. RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 724400 | MIRTA LASSALLE VAZQUEZ DBA ANCHOR SAFETY | HATO TEJAS | 128 CALLE PAJAROS | | | BAYAMON | PR | 00959 | |
| 336991 | MIRTA LEGARRETA ADORNO | ADDRESS ON FILE | | | | | | | |
| 336992 | MIRTA LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 724401 | MIRTA LOPEZ MARTINEZ | 549 S SPENCER ST | | | | AURORA | IL | 60505 | |
| 336993 | MIRTA LUGO CEBALLO | ADDRESS ON FILE | | | | | | | |
| 336994 | MIRTA M COLLAZO CRUZ | ADDRESS ON FILE | | | | | | | |
| 724402 | MIRTA M ORTIZ BULTRON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 336995 | MIRTA M QUINONES AYALA | ADDRESS ON FILE | | | | | | | |
| 336996 | MIRTA M RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 336997 | MIRTA M SOLER PEREZ | ADDRESS ON FILE | | | | | | | |
| 724403 | MIRTA M SOTO RODRIGUEZ | PO OX 1663 | | | | CANOVANAS | PR | 00729 | |
| 724404 | MIRTA MARIN OLMADA | PO BOX 649 | | | | DORADO | PR | 00646 | |
| 724405 | MIRTA MARTES RIVERA | HC 55 BOX 8059 | | | | CEIBA | PR | 00735 | |
| 724406 | MIRTA MARTINEZ COURET | P O BOX 1031 | | | | MAYAGUEZ | PR | 00681 | |
| 336998 | MIRTA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 336999 | MIRTA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 724407 | MIRTA MAYSONET MACHADO | RES LUIS LLORENS TORRES | EDIF 104 APT 2299 | | | SAN JUAN | PR | 00913 | |
| 337000 | MIRTA MUNIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 724408 | MIRTA N MERCADO | CARR 119 INT PARC 456 K 14 | | | | CAMUY | PR | 00627 | |
| 337001 | MIRTA N RIVERA PEREA | ADDRESS ON FILE | | | | | | | |
| 337002 | MIRTA N ROMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 337003 | MIRTA N VELEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 337004 | MIRTA NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 724409 | MIRTA NIEVES RIVERA | HC 67 BOX 15559 | | | | BAYAMON | PR | 00956 | |
| 724410 | MIRTA NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 724411 | MIRTA OCASIO FIGUEROA | PARC FALU | 154 C/ 45 | | | SAN JUAN | PR | 00917 | |
| 724412 | MIRTA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 337005 | MIRTA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 337006 | MIRTA ORTIZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| 337007 | MIRTA ORTIZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 724413 | MIRTA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 337008 | MIRTA OSORIO FUENTES | ADDRESS ON FILE | | | | | | | |
| 337009 | MIRTA OSORIO FUENTES | ADDRESS ON FILE | | | | | | | |
| 337010 | MIRTA OSORIO FUENTES | ADDRESS ON FILE | | | | | | | |
| 724414 | MIRTA PADILLA MARCIAL | ADDRESS ON FILE | | | | | | | |
| 337011 | MIRTA PAGAN MORALES | ADDRESS ON FILE | | | | | | | |
| 724415 | MIRTA PAGAN SEGARRA | URB RAMIREZ DE ARELLANO | 25 CALLE PALES MATOS | | | MAYAGUEZ | PR | 00680 | |
| 337012 | MIRTA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 724416 | MIRTA PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| 337013 | MIRTA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 724417 | MIRTA PEREZ TOLEDO | PO BOX 141805 | | | | ARECIBO | PR | 00614-1805 | |
| 724418 | MIRTA PEREZ TORRES | URB ROYAL TOWN | U 21 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 337014 | MIRTA QUIJANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 724419 | MIRTA R COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 724420 | MIRTA R LUGO CEBALLO | PO BOX 712 | | | | TOA BAJA | PR | 00951 | |
| 724421 | MIRTA R TIRADO | 69 CALLE JOSE AUBRAY | | | | CANOVANAS | PR | 00725 | |
| 724422 | MIRTA RAMOS RAMOS | 1485 AVE ASHFORD | APTO 1203-1 | | | SAN JUAN | PR | 00907-1551 | |
| 724423 | MIRTA RIOS | R1 CALLE BRISAS | | | | DORADO | PR | 00646 | |
| 724424 | MIRTA RIVERA BURGOS | URB TERRAZAS DEL TOA | 2K 14 CALLE 18 | | | TOA ALTA | PR | 00953 | |
| 724425 | MIRTA RIVERA SANTIAGO | 129 CALLE BUENA VISTA | | | | MAYAGUEZ | PR | 00680 | |
| 337015 | MIRTA ROBLES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 337016 | MIRTA RODRIGUEZ MORA | ADDRESS ON FILE | | | | | | | |
| 724426 | MIRTA RODRIGUEZ MORALES | 4 CALLE RAMIREZ | | | | LARES | PR | 00669 | |
| 337017 | MIRTA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 337018 | MIRTA RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 724427 | MIRTA RODRIGUEZ TORRES | JARDINES DEL CARIBE | DD 12 CALLE 23 | | | PONCE | PR | 00731 | |
| 724428 | MIRTA ROSADO GARCIA | P O BOX 1610 | | | | OROCOVIS | PR | 00720 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 724429 | MIRTA ROSAS CABRERA | BO COLOMBIA | 255 CALLE CAPITAN ESPADA | | | MAYAGUEZ | PR | 00680-3530 | |
| 724430 | MIRTA S MAYSONET | JARDINES DE COUNTRY CLUB | CF 28 CALLE 241 | | | CAROLINA | PR | 00983 | |
| 724431 | MIRTA SALABERRIOS OLMO | ADDRESS ON FILE | | | | | | | |
| 724432 | MIRTA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 724433 | MIRTA SEDA FELIBERTY | ADDRESS ON FILE | | | | | | | |
| 724434 | MIRTA SILVA MATOS | CARR 414 KM 1 7 | | | | AGUADA | PR | 00602 | |
| 724435 | MIRTA T PILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 337019 | MIRTA T. ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 337020 | MIRTA TORRES ADAMES | ADDRESS ON FILE | | | | | | | |
| 337021 | MIRTA VARGAS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 337022 | MIRTA VAZQUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 724436 | MIRTA VELEZ RIVERA | BO MAMEYAL | CALLE 1 BOX 157 A | | | DORADO | PR | 00646 | |
| 337023 | MIRTA Y. OSORIO FUENTES | ADDRESS ON FILE | | | | | | | |
| 337024 | MIRTA Z OLMO QUINONES | ADDRESS ON FILE | | | | | | | |
| 724437 | MIRTELINA GUTIERREZ SANJURJO | BO LAS CUEVAS | BOX 333 | | | LOIZA | PR | 00772 | |
| 724438 | MIRTELINA LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 724439 | MIRTELINA ORTIZ /POLECHKA ANDREA DE LEON | URB LA MARINA | H 11 CALLE D | | | CAROLINA | PR | 00979 | |
| 337025 | MIRTELINA SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 337026 | MIRTH CORPORATION | ADDRESS ON FILE | | | | | | | |
| 724440 | MIRTHA AMADOR MARTINEZ | URB VILLAMAR | 73 CALLE 2 | | | CAROLINA | PR | 00979 | |
| 724441 | MIRTHA BAEZ FERNANDEZ | COND BORINQUEN TOWERS | EDIF 1 APT 112 | | | SAN JUAN | PR | 00920 | |
| 724442 | MIRTHA BAEZ FERNANDEZ | P O BOX 40167 | | | | SAN JUAN | PR | 00940 | |
| 337027 | MIRTHA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 337028 | MIRTHA E MEDINA NINA | ADDRESS ON FILE | | | | | | | |
| 724443 | MIRTHA FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 337029 | MIRTHA GARCIA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 724444 | MIRTHA I. RIVERA ALICEA | PO BOX 255 | | | | GUAYNABO | PR | 00970 | |
| 724445 | MIRTHA ISABEL LOPEZ ALICEA | PO BOX 772 | | | | GUANICA | PR | 000653 | |
| 724446 | MIRTHA JIMENEZ GONZALEZ | BO SANDIN | 41 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 337031 | MIRTHA MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 724447 | MIRTHA PADUANI LUGO | URB VILLA DEL CARMEN | 3158 TURPIAL | | | PONCE | PR | 00716 | |
| 337032 | MIRTHA PARRA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 337033 | MIRTHA RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 337034 | MIRTHA ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 724448 | MIRTHA SANES RODRIGUEZ | RES JARDINES DE VIEQUES | EDIF 13 C APT 44 | | | VIEQUES | PR | 00765 | |
| 724449 | MIRTHA SERRANO CRUZ | HC 02 BOX 8442 | | | | CIALES | PR | 00638 | |
| 337035 | MIRTHA SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 724450 | MIRTHA VARGAS RIVERA | PO BOX 644 | | | | ENSENADA | PR | 00647 | |
| 724451 | MIRTHALIZ DIAZ AVELLANET | JARD DE MAYAGUEZ | EDIF 3 APT 304 | | | MAYAGUEZ | PR | 00680 | |
| 724452 | MIRTHALIZ DIAZ AVELLANET | BO EL SECO | 4 CALLE H DIAZ NAVARRO | | | MAYAGUEZ | PR | 00682 | |
| 724453 | MIRTHAS ANGELS DAY CARE | HC 01 BOX 17285 | | | | HUMACAO | PR | 00791 | |
| 724454 | MIRTHESCKA ESCANELLAS VILAR | ADDRESS ON FILE | | | | | | | |
| 337036 | MIRTHO A VICTORIA GARRIDO | ADDRESS ON FILE | | | | | | | |
| 724455 | MIRTZOUIAN MELIK A | LA RAMBLA | 1362 CALLE CASTELLANA | | | PONCE | PR | 00730 | |
| 337037 | MIRTZOWIAN PARAGHAMIAN, MELIK | ADDRESS ON FILE | | | | | | | |
| 337038 | MIRUS CONSULTING GROUP | VILLA UNIVERSITARIA | BC6 CALLE 13 | | | HUMACAO | PR | 00791 | |
| 724456 | MIRVA MONTES MORALES | P O BOX 8051 | | | | CAGUAS | PR | 00725 | |
| 337039 | MIRYAM CELA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 337040 | MIRYCELIS BARREIRO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 337041 | MIRYLSA COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 724457 | MIRYS RODRIGUEZ VEGA | RES LAS CASAS BO OBRERO | EDIF 33 APT 395 | | | SAN JUAN | PR | 00915 | |
| 724458 | MIRZA DIAZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 724459 | MIRZA I ORTIZ TORRES | BO MAMEYAL | 92 EXT KENNEDY | | | DORADO | PR | 00646 | |
| 724460 | MIRZA LOPEZ ROSA | URB CAGUAX | M 6 CALLE COA | | | CAGUAS | PR | 00725 | |
| 337042 | MIRZA MD, BEG | ADDRESS ON FILE | | | | | | | |
| 724461 | MIRZA ROMERO | URB LA ARBOLEDA | FL 189 CALLE 18 | | | SALINAS | PR | 00750 | |
| 337043 | MIRZA ROMERO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 724462 | MIRZA ROMERO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 337044 | MIRZA VAZQUEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 337045 | MIS AMIGOS DE SINDROME DE DOWN, INC. | PO BOX 79671 | | | | CAROLINA | PR | 00984 | |
| 337046 | MIS AMIGOS SINDROME DE DOWN INC | PO BOX 79671 | | | | CAROLINA | PR | 00984-9671 | |
| 337047 | MIS CUATRO HIJOS | ADDRESS ON FILE | | | | | | | |
| 337048 | MIS PEQUENAS HUELLITAS CORP | URB LEVITTOWN HP 6 CALLE AMALIA PAOLI | | | | TOA BAJA | PR | 00949 | |
| 337049 | MIS PIRIMEROS PASITOS DAY CARE | COUNTRY CLUB | HE 17 CALLE 221 | | | CAROLINA | PR | 00982 | |
| 337050 | MIS PRIMEROS AMIGOS INC | P O BOX 470 | | | | QUEBRADILLAS | PR | 00678 | |
| 724463 | MIS PRIMEROS PASITOS DAY CARE | URB SAN JOSE | 432 CALLE ARANJUEZ | | | SAN JUAN | PR | 00923 | |
| 724464 | MIS PRIMEROS PASOS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 337051 | MIS PRIMEROS PASOS HOGAR | PMB 94 C/ESTACION B-1 | | | | VEGA ALTA | PR | 00692 | |
| 337052 | MIS PRINCIPITOS NURSERY | URB LOS ANGELES | 67 CALLE LIRA | | | CAROLINA | PR | 00979-1660 | |
| 337053 | MIS QUERIDOS ABUELOS | HC 2 BOX 12860 | | | | GURABO | PR | 00778 | |
| 337054 | MIS QUERUBINES DAY CARE | PO BOX 5796 | | | | CAGUAS | PR | 00726 | |
| 337055 | MIS TELAS | ADDRESS ON FILE | | | | | | | |
| 337056 | MIS TRAINING INSTITUTE | 153 CORDAVILLE ROAD | SUITE 200 | | | SOUTHBOROUGH | MA | 01772-1834 | |
| 724465 | MIS TRAINING INSTITUTE | 498 CONCORD STREET | | | | FRAMINGHAM | MA | 01702-2357 | |
| 337057 | MIS4YOU CONSULTING GROUP INC | PO BOX 71325 | PMB 81 | | | SAN JUAN | PR | 00936 | |
| 337058 | MISAEL A AGUAYO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 337059 | MISAEL A MOLINA PAZ | ADDRESS ON FILE | | | | | | | |
| 337060 | MISAEL A TORRES QUINTANA | ADDRESS ON FILE | | | | | | | |
| 337061 | MISAEL A.ROSADO VEGA | ADDRESS ON FILE | | | | | | | |
| 724466 | MISAEL ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 337062 | MISAEL AGUIRRE ESPADA | ADDRESS ON FILE | | | | | | | |
| 337063 | MISAEL ALEJANDRO HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 724467 | MISAEL ALONSO GONZALEZ | HC-02 BOX 10445 | | | | MOCA | PR | 00676-9703 | |
| 724468 | MISAEL ALVAREZ GARCIA | PO BOX 56 | | | | RIO BLANCO | PR | 00744 | |
| 337064 | MISAEL APONTE RIOS | ADDRESS ON FILE | | | | | | | |
| 337065 | MISAEL APONTE Y IRIS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 337066 | MISAEL BENITEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 724469 | MISAEL BRILLON | HC 2 BOX 14778 | | | | CAROLINA | PR | 00985 | |
| 337067 | MISAEL CABAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 337068 | MISAEL CALDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 724470 | MISAEL CASILLA AVILES | PO BOX 8820 | | | | BAYAMON | PR | 00960 | |
| 337069 | MISAEL CASTELLANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 337070 | MISAEL COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 337071 | MISAEL CRUZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 337072 | MISAEL CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 337073 | MISAEL CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 337074 | MISAEL E RIVERA ANGULO / SYLVIA V ANGULO | ADDRESS ON FILE | | | | | | | |
| 337075 | MISAEL E. PEREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 337076 | MISAEL ENRIQUE RIVERA RODRIGEZ | ADDRESS ON FILE | | | | | | | |
| 724471 | MISAEL FELICIANO MONELL | P O BOX 145 | | | | CULEBRA | PR | 00775 | |
| 724472 | MISAEL GOMEZ MARQUEZ | URB LAS MONJAS 79 | CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 337077 | MISAEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 337078 | MISAEL JIMENEZ SANTONI | ADDRESS ON FILE | | | | | | | |
| 337079 | MISAEL KUILAN BRUNO | ADDRESS ON FILE | | | | | | | |
| 724473 | MISAEL KUILAN RIVERA | P O BOX 2061 | | | | TOA BAJA | PR | 00951 | |
| 337080 | MISAEL MEDINA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 337081 | MISAEL MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 337082 | MISAEL MOLINA MORALES | ADDRESS ON FILE | | | | | | | |
| 337083 | MISAEL MUNIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 724474 | MISAEL NEGRON AQUENDO | PO BOX 1226 | | | | JAYUYA | PR | 00664 | |
| 724475 | MISAEL NEGRON OQUENDO | P O BOX 1226 | | | | JAYUYA | PR | 00664 | |
| 724476 | MISAEL NIEVES | ADDRESS ON FILE | | | | | | | |
| 337084 | MISAEL NIEVES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 337085 | MISAEL O DELGADO TORRES | ADDRESS ON FILE | | | | | | | |
| 724477 | MISAEL OQUENDO RIVERA | P M B 197 P O BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| 337086 | MISAEL ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 724478 | MISAEL ORTIZ OCASIO | MONACO III | 431 C/ GRACE | | | MANATI | PR | 00674 | |
| 724479 | MISAEL ORTIZ VELEZ | EXT LA PLANTA KHOL | CARR 10 R 636 INT | | | ARECIBO | PR | 00612 | |
| 724480 | MISAEL P RUIZ GONZALEZ | URB ISABEL LA CATOLICA | 24 CALLE 8D | | | AGUADA | PR | 00602 | |
| 337087 | MISAEL PARIS POUPART | ADDRESS ON FILE | | | | | | | |
| 337088 | MISAEL PEREZ CARRION | ADDRESS ON FILE | | | | | | | |
| 337089 | MISAEL PRIETO | ADDRESS ON FILE | | | | | | | |
| 337090 | MISAEL PRIETO | ADDRESS ON FILE | | | | | | | |
| 724481 | MISAEL RAMOS CABAN | ADDRESS ON FILE | | | | | | | |
| 724482 | MISAEL RAMOS CABAN | ADDRESS ON FILE | | | | | | | |
| 724483 | MISAEL RAMOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 724484 | MISAEL RAMOS MERCADO | HC 1 BOX 3409 | | | | FLORIDA | PR | 00650 | |
| 724485 | MISAEL RIVERA RAMOS | HC 1 BOX 4264 | | | | LAS MARIAS | PR | 00670 | |
| 337091 | MISAEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 724486 | MISAEL RIVERA SEPULVEDA | BO POVORIN BZN 197 | | | | MANATI | PR | 00674 | |
| 337092 | MISAEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 724487 | MISAEL ROMERO CASTELLANO | PO BOX 957 | | | | CIALES | PR | 00638 | |
| 337093 | MISAEL SANCHEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 724488 | MISAEL SANTANA COLON | ADDRESS ON FILE | | | | | | | |
| 337094 | MISAEL SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 724489 | MISAEL SOTO JIMENEZ | URB QUINTO CENTENARIO | 235 DIEGO COLON | | | MAYAGUEZ | PR | 00680 | |
| 724490 | MISAEL TORRES VEGA | HC 67 BOX 13530 | | | | BAYAMON | PR | 00956 | |
| 724491 | MISAEL VALENTIN MARRERO | PO BOX 1714 | | | | VEGA BAJA | PR | 00694-1741 | |
| 724492 | MISAEL VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 337095 | MISAEL VERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 724493 | MISAIDA RAMOS MERCADO | C 1 URB ALT DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 724494 | MISAIL ORTIZ DIAZ | HC 1 BOX 11365 | | | | RIO GRANDE | PR | 00745 | |
| 337096 | MISAJO CORP | PMB 220 | PO BOX 7891 | | | GUAYNABO | PR | 00969 | |
| 337097 | MISCELANEAS COLON, INC | HC 01 BOX 5308 | | | | CIALES | PR | 00638 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 724495 | MISCELANEAS WHOLESALES INC. | PO BOX 9415 | | | | SAN JUAN | PR | 00908 | |
| 724496 | MISCHAYRA TORRES RODRIGUEZ | LA SALAMANCA | 58 CALLE MALAGA | | | SAN GERMAN | PR | 00683 | |
| 337098 | MISCHELLE ROCAFORT OLIVERO | ADDRESS ON FILE | | | | | | | |
| 724497 | MISCO | 1 MISCO PLZ | PO BOX 677 | | | HOLMDEL | NJ | 07733 | |
| 337099 | MISE EN PLACE LLC DBA MSA 364 | URB CAPARRA HEIGHTS | 364 CALLE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 724498 | MISERE OSORIO RAMIREZ | PMB 156 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 337100 | MISHAY A OTERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 337101 | MISHEL CARRUCINI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 724499 | MISIEL MATOS DUARTE | BOX 7806 | | | | CAGUAS | PR | 00726 | |
| 724500 | MISION METODISTA NUEVA VIDA DE ADJUNTAS | P O BOX 143491 | | | | ARECIBO | PR | 00614 | |
| 337102 | MISION ABRIENDO PUERTAS INC | 30 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 337103 | MISION ALEGRIA INC | P O BOX 362173 | | | | SAN JUAN | PR | 00936-2173 | |
| 337104 | MISION ALPHA & OMEGA FOR SOCIAL & COMUNI | TY DEVELOPMENT INC | PO BOX 1146 | | | SAINT JUST | PR | 00978 | |
| 337105 | MISION ALPHA Y OMEGA | POBOX 21414 | | | | SAN JUAN | PR | 00918-0000 | |
| 724501 | MISION BETESDA INC | HC 03 BOX 21768 | | | | ARECIBO | PR | 00612 | |
| 724502 | MISION BETESDA INC | P O BOX 6125 | | | | MAYAGUEZ | PR | 00681 | |
| 337106 | MISION BETESDA, INC. | BOX 6125 | | | | MAYAGUEZ | PR | 00681-0000 | |
| 724503 | MISION CRIST OBRERO AMISTAD | 219 CALLE LAS FLORES | | | | SAN JUAN | PR | 00907 | |
| 337107 | MISION CRISTIANA AMOR AGAPE INC. | CALLE CRISANTEMO #2 BO.OJO DE AGUA | | | | VEGA BAJA | PR | 00693-0000 | |
| 724504 | MISION CRISTIANA FUENTE DE AGUA VIVA INC | P O BOX 3869 | | | | CAROLINA | PR | 00984-3869 | |
| 724505 | MISION DE REFUGIO INC | PO BOX 336570 | | | | PONCE | PR | 00733 | |
| 337108 | MISION EVANGELICA CRISTIANA DE ARECIBO | PO BOX 2138 | | | | ARECIBO | PR | 00613-2138 | |
| 337109 | MISION PUERT DEL NORTE DE LOS ADVENTISTA | PO BOX 705 | | | | MANATI | PR | 00674 | |
| 337110 | MISION RENUEVOS DE MI PLANTIO INC | RR 36 BOX 6137 | | | | SAN JUAN | PR | 00926 | |
| 337111 | MISION RESCATANDO ALMAS PARA CRISTO | CALLE GILBERTO MONROIG 2283 PLAYITA | | | | SANTURCE | PR | 00915-0000 | |
| 337112 | MISION RESCATE | APDO 6125 | | | | MAYAGUEZ | PR | 00681-0000 | |
| 724506 | MISION RESCATE INCORPORADO | BO HATO ARRIBA | CARR 651 KM 5 7 | | | ARECIBO | PR | 00612 | |
| 724507 | MISION RESCATE INCORPORADO | PO BOX 6125 | | | | MAYAGUEZ | PR | 00681 | |
| 337113 | MISIR HEALTHCARE P.R. | PLAZA CAROLINA STATION | PO BOX 9862 | | | CAROLINA | PR | 00988-9862 | |
| 337114 | MISKIMEN MARKS, KATHRYN A | ADDRESS ON FILE | | | | | | | |
| 337115 | MISLA ALDARONDO, EDISON | ADDRESS ON FILE | | | | | | | |
| 337116 | MISLA ALTRUZ, IDIAN | ADDRESS ON FILE | | | | | | | |
| 337117 | MISLA ALTRUZ, IDIAN I | ADDRESS ON FILE | | | | | | | |
| 337118 | Misla Arroyo, Roberto | ADDRESS ON FILE | | | | | | | |
| 337120 | MISLA BURGOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 337121 | MISLA FONTANEZ, EFRAIN M. | ADDRESS ON FILE | | | | | | | |
| 337122 | MISLA GRILLASCA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 337123 | MISLA LOZANO, NESTOR A. | ADDRESS ON FILE | | | | | | | |
| 337124 | MISLA MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 337125 | Misla Martinez, Efrain | ADDRESS ON FILE | | | | | | | |
| 337126 | MISLA MARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 337127 | MISLA MARTINEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 337128 | Misla Paredes, Nestor | ADDRESS ON FILE | | | | | | | |
| 337129 | MISLA PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 337130 | MISLA RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 337131 | MISLA ROMAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 337132 | Misla Roman, Jonathan J. | ADDRESS ON FILE | | | | | | | |
| 337133 | MISLA TAVARES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 337134 | MISLA TAVAREZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 337135 | MISLA VALENTIN, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 337136 | MISLA VEGA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 337137 | MISLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 337138 | MISLAEL CONCEPCION PIMENTEL | COND PLAZA INMACULADA 1717 | AVE PONCE DE LEON APT 230 | | | SAN JUAN | PR | 00909 | |
| 337139 | MISLAEL VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 337140 | MISLAIDY TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 337141 | MISLAN COTTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 337142 | MISLAN PEREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 724508 | MISRAIN GARCIA MARCANO | BARRIO MAMBICHE | HC-03 BOX 6401 | | | HUMACAO | PR | 00791 | |
| 724510 | MISRNER MARINE | PO BOX 7793 | | | | PONCE | PR | 00732 | |
| 724509 | MISRNER MARINE | C/San Justo 318 #202-A | | | | San Juan | | 00901-1711 | |
| 337143 | MISS MUNDO PR / JANELEE CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 724511 | MISSAEL MARQUEZ PEREZ | P O BOX 276 | | | | ANGELES | PR | 00611 | |
| 724512 | MISSAEL RIVERA VIVES | ADDRESS ON FILE | | | | | | | |
| 337144 | MISSAGHIAN VISSEPO, CIRUS | ADDRESS ON FILE | | | | | | | |
| 337145 | MISSAGHIAN VISSEPO, KAREN | ADDRESS ON FILE | | | | | | | |
| 724513 | MISSION MOST BLESSES TRINITY | 3501 SOLLY AVE | | | | PHILADELPHIA | PA | 19136 | |
| 724514 | MISSISSIPI STATE UNIVERSITY | PO BOX DRAWER 5227 | | | | MISSISSIPI | MS | 39762 | |
| 337146 | MISSISSIPPI STATE UNIVERSITY | P O BOX 5227 | | | | MISSISSIPPI STATE | MS | 39762 | |
| 337147 | MISSLINER MUNIZ RAMOS | 2497 CALLE SATURNO ARROYO | | | | QUEBRADILLAS | PR | 00678 | |
| 724515 | MISSOURI ATTORNEY GENERAL S OFFICE | P O BOX 899 | | | | JEFFERSON CITY | MO | 65102 | |
| 337148 | MISSOURY STATE TREASURER | UNCLAIMED PROPERTY | PO BOX 1004 | | | JEFFERSON CITY | MO | 65102 | |
| 724516 | MISTER CATERING | HC 02 BOX 4590 | | | | LAS PIEDRAS | PR | 00771 | |
| 337149 | MISTER MAGIC CAR WASH INC | PO BOX 7246 | | | | PONCE | PR | 00732 | |
| 724517 | MISTER PRICE INC. | PO BOX 362213 | | | | SAN JUAN | PR | 00936 | |
| 724518 | MISTIC DISTRIBUTORS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 724519 | MISTOLIN CARIBE INCORPORADO | PO BOX 296 | | | | BAYAMON | PR | 00960 | |
| 337150 | MISTY D. HAGGARD GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 724520 | MISUKY BEN VILLANUEVA | P O BOX 8255 | | | | SAN JUAN | PR | 00910-8255 | |
| 724521 | MIT PRESS JOURNAS | 5 CAMBRIDGE CENTER SUITE 4 | | | | CAMBRIDGE | MA | 02142 1493 | |
| 337151 | MITC CORP | HC 67 BOX 15087 | | | | BAYAMON | PR | 00956-9510 | |
| 337152 | MITCHAM PACHECO, IVAN | ADDRESS ON FILE | | | | | | | |
| 724522 | MITCHEL CRUZ SANTIAGO | HC 01 BOX 8206 | | | | LAJAS | PR | 00667-9707 | |
| 337153 | MITCHEL A CLEMENTE Y GEORGINA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 337154 | MITCHEL BERRIOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 724523 | MITCHEL PASTRANA ANDREU | PO BOX 769 | | | | NAGUABO | PR | 00718 | |
| 337155 | Mitchel Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 337156 | MITCHEL RODRIGUEZ MD, ROSA | ADDRESS ON FILE | | | | | | | |
| 724524 | MITCHEL SALDEN RODRIGUEZ | VALLE HERMOSO ST 22 | CALLE MARGARITA | | | HORMIGUEROS | PR | 00660 | |
| 724525 | MITCHEL SALGADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 337157 | MITCHELL A GALARZA VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| 337158 | MITCHELL A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 337159 | MITCHELL ÁLVAREZ bIRRIEL | ADDRESS ON FILE | | | | | | | |
| 724526 | MITCHELL CAPO CALO | URB VILLA FONTANA | BL 7 CALLE ELENA | | | CAROLINA | PR | 00983 | |
| 337160 | MITCHELL COLLEGE | 437 PEGUOT AVENUE | | | | NEW LONDON | CT | 06320-4498 | |
| 337161 | MITCHELL COLON, MELANIE M. | ADDRESS ON FILE | | | | | | | |
| 337162 | MITCHELL FLORES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 337163 | MITCHELL GAGOT, ZAKIRA H. | ADDRESS ON FILE | | | | | | | |
| 724527 | MITCHELL GOMEZ CORTES | URB VILLA CAROLINA 95-13 | CALLE 97 | | | CAROLINA | PR | 00982 | |
| 337164 | MITCHELL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 337165 | MITCHELL JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 337166 | MITCHELL K SMITH | ADDRESS ON FILE | | | | | | | |
| 337167 | MITCHELL MERCED VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 337168 | MITCHELL PAGAN, RAYDA | ADDRESS ON FILE | | | | | | | |
| 337169 | MITCHELL PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 337170 | MITCHELL RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 724528 | MITCHELL RODRIGUEZ PAGAN | P O BOX 191 | | | | GARROCHALES | PR | 00652 | |
| 337171 | MITCHELL VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 337172 | Mitchell Vazquez, Diego | ADDRESS ON FILE | | | | | | | |
| 337173 | MITCHELL ZALDUONDO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 337174 | MITCHELL ZALDUONDO, LUZ | ADDRESS ON FILE | | | | | | | |
| 337175 | MITCHELL ZALDUONDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 337176 | MITCHELL ZORBA COLON | ADDRESS ON FILE | | | | | | | |
| 337177 | MITCHELL, MILES | ADDRESS ON FILE | | | | | | | |
| 337178 | MITCHELL, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 337179 | MITCHELL, SHERRYL D. | ADDRESS ON FILE | | | | | | | |
| 337180 | MITCHELLE M FIGUEROA EXCIA | ADDRESS ON FILE | | | | | | | |
| 337181 | MITCHELLFARGAS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 337182 | Mitchells Amaro, Michael | ADDRESS ON FILE | | | | | | | |
| 337183 | MITCHELLS AMARO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 724529 | MITEL DISTRIBUTING CORP | PO BOX 366024 | | | | SAN JUAN | PR | 00936 | |
| 337184 | MITHANI MD, VIMESH | ADDRESS ON FILE | | | | | | | |
| 337185 | MITIL JIMENEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 337186 | Mitja Gonzalez, Alexis | ADDRESS ON FILE | | | | | | | |
| 337187 | MITJA GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 337188 | Mitja Gonzalez, Josue | ADDRESS ON FILE | | | | | | | |
| 337189 | MITJA GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 337190 | MITJA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 337191 | MITJANS CARRERO, NELSON H | ADDRESS ON FILE | | | | | | | |
| 337192 | MITJANS RUIZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 724530 | MITNA M RODRIGUEZ VAZQUEZ | PO BOX 953 | | | | SABANA GRANDE | PR | 00637 | |
| 337193 | MITNEL NATALI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 337194 | MITOR CORP | P O BOX 3034 | | | | VEGA ALTA | PR | 00692-3034 | |
| 724531 | MITSUBISHI ELECTRONICS AMERICA INC | PO BOX 2946 | | | | SAN JUAN | PR | 00901 | |
| 724533 | MITSUBISHI MOTOR SALES OF CARI | Carr.#2 Km.77.3 | | | | Arecibo | | 00612 | |
| 724534 | MITSUBISHI MOTOR SALES OF CARI | Carr.#2 Km.161 | | | | Hormiguero | | 00660 | |
| 724535 | MITSUBISHI MOTOR SALES OF CARI | Carr.#2 Km.110.3 | | | | Isabela | | 00662 | |
| 724536 | MITSUBISHI MOTOR SALES OF CARI | Carr.#2 Km.47.6 | | | | Manat– | | 00674 | |
| 724537 | MITSUBISHI MOTOR SALES OF CARI | Carr.#2Km.149.20 | | | | Mayaquez | | 00681 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 724538 | MITSUBISHI MOTOR SALES OF CARI | P.O.Box 357 | | | | Manati | PR | 00701 | |
| 724539 | MITSUBISHI MOTOR SALES OF CARI | Carr.#2 Ponce By Pass | Urb. Industrial | | | Ponce | PR | 00731 | |
| 724540 | MITSUBISHI MOTOR SALES OF CARI | Cortes Auto Ave. Las Americas | | | | Ponce | PR | 00731 | |
| 724541 | MITSUBISHI MOTOR SALES OF CARI | Calle Aleli #A-1 Urb. Aguas Clara | | | | Ceiba | PR | 00735 | |
| 724542 | MITSUBISHI MOTOR SALES OF CARI | Carr#1 Km.52.3 Bo.Beatriz | | | | Cayey | | 00736 | |
| 724543 | MITSUBISHI MOTOR SALES OF CARI | Urb.Las Aguilas #A-2 | | | | Coamo | PR | 00769 | |
| 724544 | MITSUBISHI MOTOR SALES OF CARI | Carr. #3 Km.140.1 | | | | Guayama | | 00784 | |
| 724545 | MITSUBISHI MOTOR SALES OF CARI | P.O.Box 19544 | | | | San Juan | | 00910 | |
| 724532 | MITSUBISHI MOTOR SALES OF CARI | P O BOX 192216 | | | | SAN JUAN | PR | 00919-2216 | |
| 724546 | MITSUBISHI MOTOR SALES OF CARI | Ave.65 inf. Km.1.0 Esq.Ave. Barbosa | | | | Rio Piedras | | 00926 | |
| 724547 | MITSUBISHI MOTOR SALES OF CARI | Ave.Kennedy Km.35 | | | | San Juan | | 00936 | |
| 724548 | MITSUBISHI MOTOR SALES OF CARI | CARR 167KM 19 2 | | | | BAYAMON | PR | 00956 | |
| 724549 | MITSUBISHI MOTOR SALES OF CARI | Ave.Cementerio Nacional Hato Tejas | | | | Bayamon | | 00960 | |
| 724550 | MITSUBISHI MOTOR SALES OF CARI | Ave.Martinez Nadal | Urb. Summit Hills | | | Guaynabo | | 00966 | |
| 724551 | MITSUBISHI MOTOR SALES OF CARI | GP-16 Ave. Campo Rico | Country Club | | | Carolina | | 00983 | |
| 337195 | MITSUBISHI MOTOR SALES OF CARIBBEAN INC. | LCDO. JAMES BELK ARCE/ LCDO. CARLOS J. GROVAS PORRATA | PO BOX 194927 | | | SAN JUAN | PR | 00919-4927 | |
| 337196 | MITSUI SUMITOMO INSURANCE CO OF AMERICA | 15 INDEPENDEDENCE BLVD | | | | WARREN | NJ | 07059 | |
| 337197 | Mitsui Sumitomo Insurance Company of | 560 Lexington Avenue | 20th Floor | | | New York | NY | 10022 | |
| 337198 | Mitsui Sumitomo Insurance Company of America | Attn: Pamela Black, Circulation of Risk | 15 Independence Boulevard | P.O. Box 4602 | | Warren | NJ | 07059 | |
| 337199 | Mitsui Sumitomo Insurance Company of America | Attn: Pamela Black, Consumer Complaint Contact | 15 Independence Boulevard | P.O. Box 4602 | | Warren | NJ | 07059 | |
| 337200 | Mitsui Sumitomo Insurance Company of America | Attn: Pamela Black, Regulatory Compliance Government | 15 Independence Boulevard | P.O. Box 4602 | | Warren | NJ | 07059 | |
| 337201 | Mitsui Sumitomo Insurance Company of America | Attn: Stephen Tasy, Vice President | 15 Independence Boulevard | P.O. Box 4602 | | Warren | NJ | 07059 | |
| 337203 | Mitsui Sumitomo Insurance Company of America | c/o Overseas Insurance Agency, Agent for Service of Process | 15 Independence Boulevard | P.O. Box 4602 | | Warren | NJ | 07059 | |
| 724552 | MITTCHEL ROSARIO | COND JARD DE GUAYAMA | EDIF E APT 704 | | | SAN JUAN | PR | 00917 | |
| 337204 | MITYA LLERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 337205 | MITZA DIAZ | ADDRESS ON FILE | | | | | | | |
| 724553 | MITZA E LUGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 337206 | MITZA E RIVERA | ADDRESS ON FILE | | | | | | | |
| 337207 | MITZA E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 724554 | MITZA GONZALEZ | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00922 | |
| 724555 | MITZA GONZALEZ HIRALDO | CARR 845 KM 3 0 | 458 SECTOR HOYO 2 | | | CAROLINA | PR | 00985 | |
| 724556 | MITZA I SANTANA CRUZ | BOX 1141 | | | | VIEQUES | PR | 00765 | |
| 337208 | MITZA MIRO ROMAN | ADDRESS ON FILE | | | | | | | |
| 724557 | MITZA VALLE ORTIZ | LEVITTOWN LAKES | D A 03 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 | |
| 724558 | MITZAIDA MEDERA MONTIJO | URB COUNTRY CLUB HW 33 | CALLE 253 | | | CAROLINA | PR | 00982 | |
| 724559 | MITZAIDA MEDERO MONTIJO | URB COUNTRY CLUB | HW 33 CALLE 253 | | | CAROLINA | PR | 00982 | |
| 337209 | MITZAMARIE ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 337210 | MITZARIE CARLO COLON | ADDRESS ON FILE | | | | | | | |
| 337211 | MITZARIE CARLO COLON | ADDRESS ON FILE | | | | | | | |
| 724560 | MITZI SERRANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 337212 | MITZI Y SIERRA BAEZ | ADDRESS ON FILE | | | | | | | |
| 724561 | MITZY D MARTINEZ DE LEON | URB LEVITTOWN LAKES | JF9 CALLE MONSERRATE DELIZ | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 337213 | MITZY E ROA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 724562 | MITZY MOYENO MIRANDA | HC 1 BOX 3106 | | | | ARECIBO | PR | 00688 | |
| 337214 | MITZY N RODRIGUEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| 724563 | MITZY RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 724564 | MIU CHUN WONG FUNG | 73-41 52 ND RD | | | | MASPETH | NY | 11378 | |
| 337215 | MIURA INC | 1410 SALVADOR PRATTS | | | | SAN JUAN | PR | 00907 | |
| 337216 | MIURA MARTINEZ, PURA | ADDRESS ON FILE | | | | | | | |
| 337217 | MIVA INSURANCE CORP | P O BOX 193119 | | | | SAN JUAN | PR | 00919-3119 | |
| 337218 | MIVIA ENID VELEZ PADIN | HC 3 BOX 12399 | | | | CAMUY | PR | 00627 | |
| 337219 | MIVIAN IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 337220 | MIW STAINLESS STEEL SPECIALTIES INC | HC 6 BOX 12869 | | | | COROZAL | PR | 00783 | |
| 337221 | MIXAIDA CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 724565 | MIXAIDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 337222 | MIXALIZ FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 337223 | MIYEKO STROLLO | ADDRESS ON FILE | | | | | | | |
| 337224 | MIZAEL ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 337202 | MIZAEL ORTIZ FALCON | ADDRESS ON FILE | | | | | | | |
| 724566 | MIZAEL TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 724567 | MIZAEL TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 724568 | MIZAIRA STELLA ROSADO | URB VILLA CAROLINA | 122 15 CALLE 63 | | | CAROLINA | PR | 00985 | |
| 337225 | MIZE LOPEZ, DONALD | ADDRESS ON FILE | | | | | | | |
| 337226 | MIZE LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 337227 | MIZRAHI TELLEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 337228 | MIZRAIM COLON ONEIL | ADDRESS ON FILE | | | | | | | |
| 724569 | MIZRAIM CONCEPCION PADILLA | PO BOX 1695 | | | | LUQUILLO | PR | 00773 | |
| 337229 | MIZRAIM DIAZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 724570 | MIZRAIN BERMUDES MELENDEZ | URB LAS LOMAS | 1762 CALLE 14 SO | | | SAN JUAN | PR | 00921 | |
| 337230 | MIZRAIN GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 724571 | MIZRRAIN COLON SOLERO | ADDRESS ON FILE | | | | | | | |
| 724572 | MIZZAELI ORTIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 337231 | MJ CONSULTING | PO BOX 8425 | | | | CAGUAS | PR | 00726-0000 | |
| 337232 | MJ PRISMA CORPORATION | PO BOX 1621 | | | | MANATI | PR | 00674-1621 | |
| 337233 | MJ THERAPHY SERVICES CORP | CIUDAD JARDIN III | 395 CALLE GRAN AUSUBO | | | TOA ALTA | PR | 00953 | |
| 337234 | MJ WASTE DISPOSAL INC | PO BOX 3080 PMB 398 | | | | GURABO | PR | 00778-3080 | |
| 724573 | MJP ACCOUNTING SERVICES | URB EL ESCORIAL | S 6 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 337235 | MJR SECURITY POLICE INC | PO BOX 6017 PMB 638 | | | | CAROLINA | PR | 00984-6017 | |
| 337236 | ML CONSTRUCTION CONSULTING SERVICE INC | P O BOX 719 | | | | CAMUY | PR | 00627 | |
| 337237 | ML CONSULTING ENGINEERS CORP | PO BOX 10000 PMB 241 | | | | CAYEY | PR | 00737-9601 | |
| 337238 | ML ENGINEERING MANAGEMENT, PSC | PO BOX 970 | | | | NAGUABO | PR | 00718 | |
| 724574 | ML LUBE & WASH INC | URB INDUSTRIAL LOS CAOBOS | A 6 PASEO VILLA FLORES | | | PONCE | PR | 00717 | |
| 724575 | ML LUBE & WASH INC | PO BOX 800904 | | | | COTO LAUREL | PR | 00780 | |
| 337239 | ML STUDIO | VIEJO SAN JUAN | 110 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00901 | |
| 724576 | MLC TRADING CO. INC. | ADDRESS ON FILE | | | | | | | |
| 337240 | MM CONSULTING SERVICES | 248 FD ROOSEVELT | SUITE 304 | | | SAN JUAN | PR | 00918 | |
| 337241 | MM CONTROL SECURITY | PO BOX 1917 | | | | GUAYNABO | PR | 00970-1917 | |
| 337242 | MM CONTROL SECURITY SERVICES INC | PO BOX 1917 | | | | GUAYNABO | PR | 00970 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 337243 | MM CORDOVA CPA CSP | 19-22 AVE RAMIREZ DE ARELLANO STE 7 PMB | | | | GUAYNABO | PR | 00966 | |
| 337244 | MM GRUPO MEDICO | CALLE DR MANUEL PAVIA 611 STE 213 | | | | SAN JUAN | PR | 00910 | |
| 337245 | MM MANAGEMENT INC | PO BOX 7999 | PMB 336 | | | MAYAGUEZ | PR | 00681 | |
| 724577 | Mm PROMOTION WORLD | URB SANTIAGO IGLESIAS | 1437 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 724578 | MM SAN ALFONSO MOTOR | PO BOX 4953 | | | | CAGUAS | PR | 00726-4953 | |
| 337246 | MM STUDIO INC | PO BOX 9462 | | | | BAYAMON | PR | 00960-9462 | |
| 337247 | MM SUPPLY | PO BOX 37384 | | | | SAN JUAN | PR | 00937-0384 | |
| 337248 | MMA TRANMEDIC AMBULANCE SERVICES | PMB 547 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 337249 | MMA TRANSMEDIC AMBULANCE SERVICES CORP | PO BOX 6017 | PMB 547 | | | CAROLINA | PR | 00984 | |
| 337250 | MMA TRANSMEDIC AMBULANCE SERVICES CORP. | PMB 547 PO BOX 6017 | | | | CAROLINA | PR | 00984-0000 | |
| 724579 | MMC GEN SURGERY WEST | PO BOX 4661 CHURCH ST | | | | NEW YORK | NY | 10261-4661 | |
| 337251 | MMG CONSTRUCCION | HC 2 BOX 6907 | | | | LAS PIEDRAS | PR | 00771 | |
| 337252 | MMG CONSTRUCTION INC Y/O MODESTO CASTRO | HC 2 BOX 6907 | | | | LAS PIEDRAS | PR | 00771 | |
| 724580 | MML INC &/OR MYRANMA CORP | 19 SUCHVILLE | | | | GUAYNABO | PR | 00966 | |
| 724581 | MML INVESTORS SERV INC | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 337253 | MML IT BUSINESS SOLUTIONS CORP | PO BOX 71325-194 | | | | SAN JUAN | PR | 00936 | |
| 337254 | MMM HEALTCARE, INC OFFICE OF THE INSURANCE | HARRY ANDUZE MONTAÑO | 1454 FERNÁNDEZ JUNCOS AVE. | | | SAN JUAN | PR | 00909 | |
| 724582 | MMM HEALTH CARE | TORRE CHARDON 350 | AVE CHARDON 350 SUITE 500 | | | SAN JUAN | PR | 00918 | |
| 337255 | MMM Healthcare, Inc. | 50 Chardón AvenueSuite 500 | Torre Chardón | | | San Juan | PR | 00918-2137 | |
| 337256 | MMM Healthcare, Inc. | Attn: Carlos Vivaldi, Vice President | Torre Chardon - Suite 500 | 350 Chardon Ave. | | San Juan | PR | 00918 | |
| 337257 | MMM Healthcare, Inc. | Attn: Orlando Gonzalez, President | Torre Chardon - Suite 500 | 350 Chardon Ave. | | San Juan | PR | 00918 | |
| 337258 | MMM MULTI HEALTH LLC | PO BOX 71114 | | | | SAN JUAN | PR | 00936 | |
| 337259 | MMM MULTI HEALTH, INC. | Attn: Orlando Gonzalez, President | 350 Torre Chardon | Suite 500 | | San Juan | PR | 00918 | |
| 337260 | MMM MULTI HEALTH, INC. | Attn: Waylisa Ferrer, Regulatory Compliance Government | 350 Torre Chardon | Suite 500 | | San Juan | PR | 00918 | |
| 337261 | MMM MULTI HEALTH, INC. | Fundación Ángel Ramos | Ave. Chardón | | | Hato Rey | PR | 00918 | |
| 337262 | MMM MULTIHEALTH | PO BOX 71114 | | | | SAN JUAN | PR | 00936 | |
| 337263 | MMP (PR) CORP. | 836 SAN PATRICIO | AVE. URV. LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 337264 | MMP ENTERTAIMENT CORP. | MICHAEL S. CORONA MUÑOZ/GLORIMAR LAMBOY | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 337265 | MMP ENTERTAINMENT | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 337266 | MMP ENTERTAINMENT, INC. H/N/C CUATRO CALLES GAME ROOM | LCDO. MICHAEL CORONA MUNOZ | 112 BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 337267 | MMPG INC SERVICES INC | URB VENUS GDNS OESTE | BD2 CALLE C | | | SAN JUAN | PR | 00926 | |
| 337268 | MMR SUPERMARKET INC | PO BOX 1657 | | | | TRUJILLO ALTO | PR | 00977-1657 | |
| 724583 | MMS EMBROIDERY | FOREST HILLS | C-6 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 337269 | MN AVIATIONS INC | PO BOX 9023876 | | | | SAN JUAN | PR | 00902-3876 | |
| 724584 | MN AVIATIONS INC | PO BOX 9066566 | | | | SAN JUAN | PR | 00906-6566 | |
| 337270 | MNC MEDICAL INC | PO BOX 475 | | | | MANATI | PR | 00674 | |
| 337271 | MNG FILMS PR LLC | PMB 248 | B-5 CALLE TABONUCO STE 216 | | | GUAYNABO | PR | 00968-3022 | |
| 724585 | MO CHINH LIU | URB VILLA CAROLINA | 187 11 CALLE 519 | | | CAROLINA | PR | 00985 | |
| 724586 | MO KA SHOE CORPORATION | PO BOX 4008 | | | | AGUADILLA | PR | 00605 | |
| 337272 | MO NA CO BIOMEDICAL & ENVIRONMENTAL | PO BOX 6152 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 337273 | MO, WENZHAN | ADDRESS ON FILE | | | | | | | |
| 724587 | MOA SCREEN PRITING | C 20-25 URB SANTA ROSA | CARR 174 APT 2 | | | BAYAMON | PR | 00959 | |
| 337274 | MOALEMI MD, AZITA | ADDRESS ON FILE | | | | | | | |
| 724588 | MOBBY RENTAL | F 9 CALLE VIOLETA | JARDINES II | | | CAYEY | PR | 00736 | |
| 337275 | MOBI GEAR, CORP | COND ALTURAS DEL BOSQUE | 350 CARR 844 APT 1602 | | | SAN JUAN | PR | 00926-7862 | |
| 337276 | MOBIDICK RENTAL | BO ARENAS BUZON 5643 | | | | CIDRA | PR | 00639 | |
| 337277 | MOBILE & PORTABLE COMM SERV. INC | PO BOX 8406 | | | | BAYAMON | PR | 00960 | |
| 724589 | MOBILE OFFICE CORPORATION | P O BOX 194259 | | | | SAN JUAN | PR | 00919-4259 | |
| 724590 | MOBILE PAINT MFG CO INC | PO BOX 3859 | | | | CAROLINA | PR | 00984-3859 | |
| 724591 | MOBILE PLANET | CANOGA PARK | 21216 VANOVEN STREET | | | CALIFORNIA | CA | 91303 | |
| 337278 | MOBILE PLUS CLOUD, LLC | PO BOX 826 | | | | CABO ROJO | PR | 00622-0826 | |
| 724592 | MOBILE SATELLITE VENTURES L P | 10802 PARKRIDGE BOULEVARD | | | | RESTON | VA | 20191-5416 | |
| 724593 | MOBILE UNIVERSE CORPORATION | 312 CALLE O'NEILL | | | | SAN JUAN | PR | 00918 | |
| 724594 | MOBILE UNIVERSE CORPORATION | 6820 COMMERCIAL DRIVE SUITE 12 | | | | SPRINGFIELD | VA | 22151 | |
| 724595 | MOBILIARIO URBANO, S.A. | PO BOX 10095 | | | | SAN JUAN | PR | 00908-1095 | |
| 337279 | MOCA , DEDI | ADDRESS ON FILE | | | | | | | |
| 724596 | MOCA AIR CONDITIONER SERVICE | PO BOX 367 | | | | MOCA | PR | 00676 | |
| 724597 | MOCA CONCRETE | 221 N C/ CONCEPCION BERA AYALA | | | | MOCA | PR | 00676 | |
| 337280 | MOCA ECO PARK CORP | PO BOX 582 | | | | VEGA BAJA | PR | 00694-0582 | |
| 337281 | Moca Eco Park Corp. | BO. Algarrobo Carr. #2 | KM 42.1 | | | Vega Baja | PR | 00694 | |
| 724598 | MOCA FIRE EQUIPMENT | VICTORIA STATION | APARTADO 131 | | | AGUADILLA | PR | 00603 | |
| 724599 | MOCA FIRE EQUIPMENT | URB LAS PALMAS | 249 PAMICHE | | | MOCA | PR | 00676 | |
| 724600 | MOCA ICE PLANT | PO BOX 272 | | | | MOCA | PR | 00676 | |
| 337282 | MOCA READY MIX INC | 221 N CALLE CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 | |
| 724601 | MOCA SCREENS ALUMINUM WORKS | HC 2 BOX 6399 | | | | AGUADILLA | PR | 00603 | |
| 337283 | MOCA'S SWIMMING TEAM | PO BOX 735 | | | | MOCA | PR | 00676 | |
| 724602 | MOCAS T SHIRT | PO BOX 238 | | | | MOCA | PR | 00676 | |
| 724603 | MOCEGA INVESTMENT INC. | ZONA IND LA RIVERA | 125 AVE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 724604 | MOCHOMOS REST MEXICANO | PO BOX 8159 | | | | CAGUAS | PR | 00726 | |
| 724605 | MOCK SHUNG WAH | URB EL CONQUISTADOR | I 27 CALLE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| 337284 | MOCKFORD NEGRON, ANN M | ADDRESS ON FILE | | | | | | | |
| 337285 | MOCOCAIN, RICHARD JOSEPH | ADDRESS ON FILE | | | | | | | |
| 724606 | MOCORA & CASTELLANOS INC | ADDRESS ON FILE | | | | | | | |
| 337286 | MOCOROA SEGUES MD, ELENA | ADDRESS ON FILE | | | | | | | |
| 337287 | MOCOROA SEGUES, ELENA | ADDRESS ON FILE | | | | | | | |
| 337288 | MOCOROA Y CASTELLANOS INC | LOS FRAILES INDUSTRIAL PARK | CALLE E LOTE 8 | | | GUAYNABO | PR | 00969 | |
| 337289 | MOCOROA Y CASTELLANOS INC | PO BOX 1119 | | | | GUAYNABO | PR | 00970-1119 | |
| 337290 | MOCTEZUMA ALICEA, LIZA | ADDRESS ON FILE | | | | | | | |
| 337291 | MOCTEZUMA ALICEA, LIZA MARIE | ADDRESS ON FILE | | | | | | | |
| 337292 | MOCTEZUMA BERRIOS, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 337293 | MOCTEZUMA CANDELARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 337294 | MOCTEZUMA CANDELARIO, PABLO | ADDRESS ON FILE | | | | | | | |
| 337295 | Moctezuma Carrasquillo, Frances | ADDRESS ON FILE | | | | | | | |
| 337296 | MOCTEZUMA CARRASQUILLO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 337297 | MOCTEZUMA CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 337298 | MOCTEZUMA DE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 337299 | MOCTEZUMA FERNANDEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 337300 | MOCTEZUMA FIGUEROA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 337301 | MOCTEZUMA GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 337302 | MOCTEZUMA HERRERA, DAILAH G | ADDRESS ON FILE | | | | | | | |
| 337303 | MOCTEZUMA HERRERA, IRIS J | ADDRESS ON FILE | | | | | | | |
| 337304 | MOCTEZUMA HOYOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 337305 | MOCTEZUMA LEON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 337306 | MOCTEZUMA MALDONADO, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 337307 | Moctezuma Martinez, Luciano | ADDRESS ON FILE | | | | | | | |
| 337308 | MOCTEZUMA ORTIZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 337310 | MOCTEZUMA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 337311 | Moctezuma Rivera, Daniel | ADDRESS ON FILE | | | | | | | |
| 337312 | MOCTEZUMA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 337313 | MOCTEZUMA RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 337314 | MOCTEZUMA RIVERA, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 337315 | MOCTEZUMA RIVERA, WILDA L. | ADDRESS ON FILE | | | | | | | |
| 337316 | MOCTEZUMA RODRIGUEZ, LIZANDRA M | ADDRESS ON FILE | | | | | | | |
| 337317 | MOCTEZUMA RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 337318 | Moctezuma Ruiz, Jose A | ADDRESS ON FILE | | | | | | | |
| 337319 | MOCTEZUMA SANTANA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 337320 | MOCTEZUMA SANTANA, WILMA | ADDRESS ON FILE | | | | | | | |
| 337321 | MOCTEZUMA VEGA, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 337322 | MOCTEZUMA, JORGE | ADDRESS ON FILE | | | | | | | |
| 337323 | MOCZO ALICEA, HENRY | ADDRESS ON FILE | | | | | | | |
| 337324 | MOCZO FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 337325 | MOCZO MATIAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 337326 | MOCZO MATIAS, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 337327 | MOCZO MATIAS, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 337328 | MOCZO STERLING, OLGA | ADDRESS ON FILE | | | | | | | |
| 337329 | MODA HOLDINGS INC | PO BOX 1580 | | | | MOCA | PR | 00676-1580 | |
| 724607 | MODA MANIA | HC 5 BOX 38555 | | | | SAN SEBASTIAN | PR | 00685 | |
| 337330 | MODAQUI INC | 1418 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 337331 | MODAS CRISTINA | ADDRESS ON FILE | | | | | | | |
| 337332 | MODAS CRISTINA | 19 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 724608 | MODAS CRISTINA | 19 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 724609 | MODAS CRISTINA /LUIS M CANIZO GARCIA | PO BOX 35 | | | | AGUADILLA | PR | 00605 | |
| 724610 | MODAS SUZETTE | 60 PASEO DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 337333 | MODEL OFFSET PRINTING | PO BOX 9135 | | | | HUMACAO | PR | 00792-9134 | |
| 337334 | MODEL OFFSET PRINTING CORP/ INTEC | SOLAR DE PUERTO RICO | PO BOX 9135 | | | HUMACAO | PR | 00792 | |
| 337335 | MODEL OFFSET PRINTING CORPORATION | PO BOX 9135 | | | | HUMACAO | PR | 00791 | |
| 337336 | MODELO DRY CLEANING | AVE LAS PALMAS NO 1053 PDA 15 1/2 | | | | SANTURCE | PR | 00907 | |
| 337337 | MODELO N U COLEGIO SAN ANTONIO ABAD | P O BOX 729 | | | | HUMACAO | PR | 00792 | |
| 724611 | MODERA CONTRACTOR INC | 233 VILLA GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 724612 | MODERN ADVISORY SPECIALTY | TORRES DE PLAZA SUITE 903 | 525 F D ROOSEVELT AVE | | | SAN JUAN | PR | 00918 1198 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 337338 | MODERN ADVISORY SPECIALTY SERV | TORRE PLAZA LAS AMERICAS 525 ROOSVELT AVE. | SUITE 9 | | | SAN JUAN | PR | 00918-1198 | |
| 337339 | MODERN CARDIOLOGY ASSOCIATES | PO BOX 1379 | SUITE 305 HOSPITAL GENERAL MENONITA | | | AIBONITO | PR | 00705 | |
| 724613 | MODERN EQUIPMENT CO. | PO BOX 366214 | | | | SAN JUAN | PR | 00936 | |
| 337340 | Modern Hair Styling Inst. | PO BOX 369 | | | | BAYAMON | PR | 00960-0369 | |
| 724614 | MODERN HAIRSTYLING INSTITUTE | PO BOX 369 | | | | BAYAMON | PR | 00960-0369 | |
| 724615 | MODERN LANGUAGE ASSOC.OFAMERI | 10 ASTOR PL | | | | NEW YORK | NY | 10003 | |
| 337341 | MODERN LANGUAGE SERVICES | 1870 COLLEGE DRIVE | | | | BATON ROUGE | LA | 70808 | |
| 337342 | MODERN MAINTENANCE PRODUCTS CORP | URB LAS LOMAS | 836 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 337343 | MODERN OFFICE SYSTEMS | 1901 CAYEY STREET | | | | SANTURCE | PR | 00919 | |
| 724616 | MODERN OFFICE SYSTEMS INC | PO BOX 3338 | | | | MAYAGUEZ | PR | 00681 | |
| 724617 | MODERN OFFICE SYSTEMS INC | CAYEY STREET | 1901 SAGRADO CORAZON DEJESUS | | | SAN JUAN | PR | 00909 | |
| 337344 | MODERN PLASTIC | PO BOX 8058 | | | | BAYAMON | PR | 00960-8030 | |
| 724618 | MODERN PLASTIC INC | PO BOX 8058 | | | | BAYAMON | PR | 00960-8030 | |
| 337345 | MODERN RADIOLOGY PSC | PO BOX 7346 | | | | PONCE | PR | 00732 | |
| 337346 | MODERN TECHEALTH ALLIANCE CORP. | URB. RIO PIEDRAS HEIGHTS | 144 WESER | | | SAN JUAN | PR | 00926 | |
| 724619 | MODERN TECHNOLOGY CONST. INC. | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 724620 | MODERN TECHNOLOGY CONST. INC. | P O BOX 7453 | | | | SAN JUAN | PR | 00916 | |
| 337347 | MODERN TECHNOLOGY CONSTRUCTION INC. | P. O. BOX 7453 | | | | SAN JUAN | PR | 00913-0000 | |
| 724621 | MODERN THECNICS INC | LOMAS VERDES | T1 AVE NOGAL URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 724622 | MODERN THECNICS INC | URB LOMAS VERDES | T1 AVE CARLOS J ANDALUZ | | | BAYAMON | PR | 00956 | |
| 724623 | MODERN TRAVEL AND TOURS INC | 1 CALLE MARIANO RAMIREZ BAIGES | | | | SAN JUAN | PR | 00907 | |
| 724624 | MODERNICA GROUP | 2NDO NIVEL GALERIA LOS PASEOS | | | | SAN JUAN | PR | 00926 | |
| 337348 | MODERNICA GROUP CORP. | MAYAGUEZ MALL 975 AVE DE HOSTOS SUITE 675 | | | | MAYAGUEZ | PR | 00680 | |
| 337349 | MODERNICA S P CORP | B 16 GALERIA SAN PATRICIO | | | | GUAYNABO | PR | 00968 | |
| 724625 | MODESTA PEREZ ABREU | 76 ARECIBO GARDENS | | | | ARECIBO | PR | 00612 | |
| 724626 | MODESTA ACEVEDO SERRANO | COM CALLE DEL AGUA SOLAR 7 | | | | ADJUNTAS | PR | 00601 | |
| 724627 | MODESTA ALVAREZ DELGADO | HC 5 BOX 4862 | | | | YABUCOA | PR | 00767-9664 | |
| 337350 | MODESTA AYALA | ADDRESS ON FILE | | | | | | | |
| 724628 | MODESTA CEPEDA RIVERA | SECTOR LA 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 337351 | MODESTA CRUZ / ADA S MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 724629 | MODESTA CRUZ AGOSTO | URB VILLA LINARES | N 1 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| 724630 | MODESTA DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| 724631 | MODESTA DEL VALLE TORRES | SAN ANTONIO | M 29 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 337352 | MODESTA FLORES & LUIS CALUDIO | ADDRESS ON FILE | | | | | | | |
| 724632 | MODESTA GARCIA RIVERA | EXT DELICIAS BOX EE | SANTA RITA CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 337353 | MODESTA LEON CASTRELLO | ADDRESS ON FILE | | | | | | | |
| 724633 | MODESTA LOPEZ DIAZ | HC02 BX 12797 | | | | HUMACAO | PR | 00791-9646 | |
| 724634 | MODESTA LOPEZ MARTINEZ | 352 CALLE CASTELAR | | | | SAN JUAN | PR | 00912 | |
| 724635 | MODESTA LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 724636 | MODESTA MARTINEZ MALPICA | P O BOX 1149 | | | | VEGA ALTA | PR | 00692 | |
| 337354 | MODESTA MATOS | ADDRESS ON FILE | | | | | | | |
| 724637 | MODESTA NAZARIO REY | ADDRESS ON FILE | | | | | | | |
| 724638 | MODESTA REYES CUEVAS | P O BOX 357 | | | | UTUADO | PR | 00641 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 337355 | MODESTA RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 337356 | MODESTA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 724639 | MODESTA RODRIGUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 724640 | MODESTA RODRIGUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 724641 | MODESTA ROMAN REYES | ALTA VISTA PONCE | O 19 CALLE 23 | | | PONCE | PR | 00731 | |
| 724642 | MODESTA ROSA CRUZ | 337 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 724643 | MODESTA SABATIER CASTRO | P O BOX 1205 | | | | ARROYO | PR | 00714 | |
| 724644 | MODESTA SOLIS TORRES | ADDRESS ON FILE | | | | | | | |
| 724645 | MODESTA VAZQUEZ RIVERA | JARD DE LAFAYETTE | O 13 CALLE Q | | | ARROYO | PR | 00714 | |
| 337357 | MODESTA VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 337358 | MODESTA VILLOCH RIVERA | ADDRESS ON FILE | | | | | | | |
| 724646 | MODESTA VILLOCH RIVERA | ADDRESS ON FILE | | | | | | | |
| 337359 | MODESTI MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 337360 | MODESTI NUNEZ, FRANCHESKA A | ADDRESS ON FILE | | | | | | | |
| 337361 | MODESTI SALINAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 337362 | MODESTI TORRES, JAN P. | ADDRESS ON FILE | | | | | | | |
| 724648 | MODESTO A. QUILES | ADDRESS ON FILE | | | | | | | |
| 724647 | MODESTO A. QUILES | ADDRESS ON FILE | | | | | | | |
| 337363 | MODESTO ALAMEDA CORDERO | ADDRESS ON FILE | | | | | | | |
| 337364 | MODESTO ALOYO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 337365 | MODESTO AREVALO TARDI | ADDRESS ON FILE | | | | | | | |
| 724649 | MODESTO AREVALO TARDI | ADDRESS ON FILE | | | | | | | |
| 724650 | MODESTO BAEZ FRANCO | BOX 1103 | | | | CIDRA | PR | 00739 | |
| 724651 | MODESTO BARRETO MALPICA | J 17 CALLE GUARIONEX | | | | TRUJILLO ALTO | PR | 00976-3502 | |
| 724652 | MODESTO CANABAL LOPEZ | URB EL ROSARIO | 3 CALLE 20 | | | YAUCO | PR | 00698 | |
| 724653 | MODESTO CARABALLO DIAZ | SECTOR CARTAGENA | CARR 172 KM 8 5 | | | CIDRA | PR | 00739 | |
| 724654 | MODESTO CARRASQUILLO ROBLE | P O BOX 432 | | | | CIDRA | PR | 00739 | |
| 724655 | MODESTO CEPEDA | PO BOX 7625 | | | | SAN JUAN | PR | 00916 | |
| 724656 | MODESTO COLON | P O BOX 7428 | | | | SAN JUAN | PR | 000916 | |
| 337366 | MODESTO COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| 337367 | MODESTO COLON, LUISA | ADDRESS ON FILE | | | | | | | |
| 337368 | MODESTO CORREA ROSA | ADDRESS ON FILE | | | | | | | |
| 724657 | MODESTO CORTES CRUZ | HC 1 BOX 4683 | | | | LAJAS | PR | 00667 | |
| 724658 | MODESTO CORTES CRUZ | HC 06 BOX 4483 | | | | PONCE | PR | 00780 | |
| 337369 | Modesto Cotto Colón | ADDRESS ON FILE | | | | | | | |
| 337370 | MODESTO DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 724659 | MODESTO DEL VALLE SEPULVEDA | URB RIO GRANDE ESTATES | N 48 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 724660 | MODESTO DELGADO | ADDRESS ON FILE | | | | | | | |
| 337371 | MODESTO DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 337372 | MODESTO DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 724661 | MODESTO ESPINOSA RIVERA A/C | VICTORIA STATION | APARTADO 1021 | | | AGUADILLA | PR | 00605 | |
| 724662 | MODESTO ESPINOSA RIVERA A/C | BANCO SANTANDER DE PR | HC 3 BOX 31891 | | | HATILLO | PR | 00659 | |
| 337373 | MODESTO ESTRADA DIAZ | ADDRESS ON FILE | | | | | | | |
| 724663 | MODESTO FELICIANO VELAZQUEZ | P O BOX 559 | | | | YAUCO | PR | 00698 | |
| 337374 | MODESTO FELICIANO, ANIRIS | ADDRESS ON FILE | | | | | | | |
| 337375 | MODESTO FERNANDEZ PEGUERO | ADDRESS ON FILE | | | | | | | |
| 337376 | Modesto Flores Rivera | ADDRESS ON FILE | | | | | | | |
| 337377 | MODESTO FRANCO PEREZ | ADDRESS ON FILE | | | | | | | |
| 724664 | MODESTO GARCIA FLORES | URB MONTE BRISAS | CALLE JA 27 | | | FAJARDO | PR | 00738 | |
| 337378 | MODESTO GASCOT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 724665 | MODESTO GOMEZ CARRO | COND PLAZA ESMERALDA APT 212 | | | | GUAYNABO | PR | 00969 | |
| 724666 | MODESTO GOMEZ LEBRON | URB JARDINES DE COUNTRY CLUB | CY 4 CALLE 165 | | | CAROLINA | PR | 00983 | |
| 724667 | MODESTO GOMEZ SOBERAT | 203 COND VARADERO | | | | CAROLINA | PR | 00907 | |
| 337379 | MODESTO GONZALEZ DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 337380 | MODESTO GONZALEZ DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 337381 | MODESTO GUILBE TORRES | ADDRESS ON FILE | | | | | | | |
| 724668 | MODESTO GUILBE TORRES | LA LULA | N 8 CALLE 12 | | | PONCE | PR | 00731 | |
| 724669 | MODESTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 724670 | MODESTO HERNANDEZ OLIVENCIA | HC 5 BOX 51255 | | | | MAYAGUEZ | PR | 00708 | |
| 724671 | MODESTO IRIZARRY FELICIANO | URB VILLA DEL CARMEN | 3444 CALLE TROPICAL | | | PONCE | PR | 00716 | |
| 337382 | MODESTO IRLANDA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 337383 | MODESTO J LEBRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 337384 | MODESTO J ROSADO | ADDRESS ON FILE | | | | | | | |
| 337385 | MODESTO J ROSADO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 724672 | MODESTO L AGOSTO ALICEA | ADDRESS ON FILE | | | | | | | |
| 724673 | MODESTO L AGOSTO ALICEA | ADDRESS ON FILE | | | | | | | |
| 337386 | MODESTO L. REYES SERRANO | ADDRESS ON FILE | | | | | | | |
| 337387 | MODESTO LOPEZ ARISTUD | ADDRESS ON FILE | | | | | | | |
| 724674 | MODESTO LOPEZ MALAVE | PO BOX 1440 | | | | COAMO | PR | 00769 | |
| 337388 | MODESTO LOPEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 724675 | MODESTO LOZANO OTERO | URB VILLA CAROLINA | 219 7 CALLE 504 | | | CAROLINA | PR | 00985 | |
| 337389 | MODESTO MADERA, JOAN | ADDRESS ON FILE | | | | | | | |
| 337390 | MODESTO MADERA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 337391 | MODESTO MALDONADO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 724676 | MODESTO MARTINEZ MELENDEZ | VICTOR ROJAS I 28 CALLE 2 | | | | ARECIBO | PR | 00612 | |
| 337392 | MODESTO MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 337393 | MODESTO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 337394 | MODESTO MARTINEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 724677 | MODESTO MAS LEBRON | HC 2 BOX 22162 | | | | MAYAGUEZ | PR | 00680 | |
| 337395 | MODESTO MATOS, SANTIAGO, | DERECHO PROPIO | CALLE ESPIRITU SANTOS 115 | | | LOIZA | PR | 00772 | |
| 337396 | MODESTO MELENDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 337397 | MODESTO MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 337398 | MODESTO MONTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 724678 | MODESTO NECO QUINONES | PO BOX 3021 | | | | GURABO | PR | 00778 | |
| 337399 | MODESTO NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 724679 | MODESTO ORTEGA JOSE | PO BOX 12344 | | | | SAN JUAN | PR | 00914 | |
| 724680 | MODESTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 724681 | MODESTO ORTIZ DE PAZ | PO BOX 517 | | | | NAGUABO | PR | 00718 | |
| 337400 | MODESTO ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 724682 | MODESTO ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 337401 | MODESTO ORTIZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 337402 | MODESTO ORTIZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| 337403 | MODESTO OZUNA MORENO Y DIONISIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 724683 | MODESTO PELUYERA FERNANDEZ | P O BOX 1010 | | | | HORMIGUEROS | PR | 00660 | |
| 724684 | MODESTO PEREZ | 110 CALLE CAROLINA BO SABALOS | OMEP REGION MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 724685 | MODESTO PEREZ CORDERO | P O BOX 212 | | | | AGUADA | PR | 00602 | |
| 724686 | MODESTO RAMON RIVERA | HC 01 BOX 6071 | | | | AGUAS BUENAS | PR | 00703 | |
| 724687 | MODESTO RAMOS RIVAS | BO VEGA REDONDA | HC 1 BOX 4404 | | | COMERIO | PR | 00782 | |
| 337404 | MODESTO RAMOS, GEORGE T | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 337405 | MODESTO REYES COLON | ADDRESS ON FILE | | | | | | | |
| 337406 | MODESTO ROCCA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 337407 | MODESTO RODRIGUEZ AMBERT | ADDRESS ON FILE | | | | | | | |
| 724688 | MODESTO RODRIGUEZ BON | ADDRESS ON FILE | | | | | | | |
| 337408 | MODESTO RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 337409 | MODESTO RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 337410 | MODESTO RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 724689 | MODESTO ROMAN GONZALEZ | RR 10 BOX 10052 | | | | RIO PIEDRAS | PR | 00926 | |
| 724690 | MODESTO ROSADO ROSADO | URB SANTA ANA | L 2 CALLE 10 | | | VEGA ALTA | PR | 00692 | |
| 337411 | Modesto Rosario Rivera | ADDRESS ON FILE | | | | | | | |
| 724691 | MODESTO SALAS CORTES | HC 5 BOX 10862 | | | | MOCA | PR | 00676 | |
| 337412 | MODESTO SANCHEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 337413 | MODESTO SANCHEZ MOCTEZUMA | ADDRESS ON FILE | | | | | | | |
| 724692 | MODESTO SANCHEZ MOCTEZUMA | HC 1 BOX 4953 | | | | YABUCOA | PR | 00767 | |
| 724693 | MODESTO SANTIAGO ROSA | P O BOX 4952 SUITE 216 | | | | CAGUAS | PR | 00726-4952 | |
| 337414 | MODESTO SANTIAGO, NILKA Z | ADDRESS ON FILE | | | | | | | |
| 337415 | MODESTO SANTIAGO, NIVEA | ADDRESS ON FILE | | | | | | | |
| 337416 | MODESTO SANTIAGO, NIVEA E. | ADDRESS ON FILE | | | | | | | |
| 724694 | MODESTO SANTOS BERRIOS | PO BOX 1832 | | | | MOROVIS | PR | 00687 | |
| 724695 | MODESTO SIERRA GONZALEZ | HC 1 BOX 5124 | | | | CAMUY | PR | 00627 | |
| 724696 | MODESTO SOTO GONZALEZ | URB GUARICO | C 6 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 337418 | MODESTO TORRES E HIJOS INC | ADDRESS ON FILE | | | | | | | |
| 337419 | MODESTO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 724697 | MODESTO TORRES RIVERA | PO BOX 511 | | | | AGUAS BUENAS | PR | 00703 | |
| 337420 | MODESTO URDAZ CORSINO | ADDRESS ON FILE | | | | | | | |
| 724698 | MODESTO VELEZ CURBELO | PO BOX 653 | | | | QUEBRADILLAS | PR | 00678 | |
| 337421 | MODESTO VIERA TORRES | ADDRESS ON FILE | | | | | | | |
| 724699 | MODESTO ZAYAS CRUZ | URB VILLAS DE SAN CRISTOBAL | R57 APARTADO 167 | | | LAS PIEDRAS | PR | 00771 | |
| 337422 | MODESTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 337423 | MODESTTI ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 337424 | MODET BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 724700 | MODINE DE PR INC | PO BOX 1306 | | | | CAYEY | PR | 00737 | |
| 337425 | MODSQUAD CLEAN INC | GALERIA NUEVO CENTRO | 201 AVE ARTERIAL HOSTOS STE 212 | | | SAN JUAN | PR | 00918 | |
| 337426 | MODULAR AND INTERIOR SOLUTION INC | URB VENUS NORTE | AD 9A CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| 337427 | MODULAR SQUAD INC | GALERIA NUEVO CENTRO | 201 AVE ARTERIAL HOSTOS STE 212 | | | SAN JUAN | PR | 00918 | |
| 337428 | MODULINE INC | PO BOX 314 | | | | GUAYNABO | PR | 00970 | |
| 337429 | MODULINE INC | PO BOX 598 | | | | GUAYNABO | PR | 00969 | |
| 724701 | MODULINE OFFICE SYSTEMS INC | PO BOX 10965 | CAPARRA STATION | | | SAN JUAN | PR | 00922 | |
| 337430 | MOE, CAROL | ADDRESS ON FILE | | | | | | | |
| 337431 | MOFFATT & NICHOL | POS OFFICE | BOX 22648 | | | LONG BEACH | CA | 90801-5648 | |
| 337432 | MOFFITT CANCER CENTER | AND RESEARCH INSTITUTE | 12902 MAGANOLIA DR | | | TAMPA | FL | 33612-9497 | |
| 337433 | MOGUEL JIMENEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 337434 | MOGUL STRATEGIC CONSULTANS LLC | PMB 3 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 724702 | MOHALETH SANCHEZ BARRIS | REPARTO METROPOLITANO | 1106 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 337435 | MOHALETH SANCHEZ, BARRIS | ADDRESS ON FILE | | | | | | | |
| 337436 | MOHAMAD K RABAH | ADDRESS ON FILE | | | | | | | |
| 337437 | MOHAMAD M SUBOH | ADDRESS ON FILE | | | | | | | |
| 337438 | MOHAMAD MAHMUD ABDALLAH | ADDRESS ON FILE | | | | | | | |
| 337439 | MOHAMAD R SAID ABUMUALA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 337440 | MOHAMED HAMAD, AWAD | ADDRESS ON FILE | | | | | | | |
| 337441 | MOHAMED PABON MORENO | ADDRESS ON FILE | | | | | | | |
| 724703 | MOHAMED VAZQUEZ SANCHEZ | EL COQUI | 606 CALLE LAS ROSAS | | | LAS MARIAS | PR | 00670 | |
| 724704 | MOHAMED ZAKARIA ZOVAIRABANI | URB CROWN HILLS | 138 AVE WINSTON CHURCHILL 641 | | | SAN JUAN | PR | 00926 | |
| 724705 | MOHAMMAD AMJAD | COND TORRES PLAZA DEL SUR | 3 B | | | PONCE | PR | 00731 | |
| 337442 | MOHAMMAD FAWZI, TAWFI | ADDRESS ON FILE | | | | | | | |
| 337443 | MOHAMMAD SARA YASIN | ADDRESS ON FILE | | | | | | | |
| 337444 | MOHAMMAD SARA YASIN | ADDRESS ON FILE | | | | | | | |
| 724706 | MOHAMMAD YUSUF DOHDUH | VILLA FONTANA | KL 32 CALLE 23 | | | CAROLINA | PR | 00983-3928 | |
| 724707 | MOHAMMAD ZARGARIAN | AVE TITO CASTRO 301 C SUITE 516 | | | | PONCE | PR | 00731 | |
| 337445 | MOHAMMADI, SAEID | ADDRESS ON FILE | | | | | | | |
| 337446 | MOHAMMADIAN ZAYAS, MARIAM | ADDRESS ON FILE | | | | | | | |
| 337447 | MOHAMMED BADER HUJEDAN | ADDRESS ON FILE | | | | | | | |
| 337448 | MOHAMMED BOUSSALHAM | ADDRESS ON FILE | | | | | | | |
| 337449 | MOHAMMED ESCOBAR, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 337450 | MOHAMMED HEREDIA, YOSRA | ADDRESS ON FILE | | | | | | | |
| 337451 | MOHAMMED MD, BAWANY | ADDRESS ON FILE | | | | | | | |
| 337452 | MOHAMMED MUSA ISMAEL | LUIS DAVID MOLINA | URB. PARQUE DEL RÍO 144 | VIA DEL PARQUE | | TRUJILLO ALTO | PR | 00976 | |
| 724708 | MOHAMMED R MILAD HAYEK | URB SANTA MARIA | L3 CALLE 22 | | | GUAYANILLA | PR | 00656 | |
| 337453 | MOHANTY MD , ARUN K | ADDRESS ON FILE | | | | | | | |
| 337454 | MOHAWK VALLEY ORTHOPEDICS | 5010 STATE HIGHWAY 30 | SUITE 205 | | | AMSTERDAM | NY | 12010 | |
| 337455 | MOHAWK VALLEY SLEEP DISORDERS | 2215 GENESEE ST | | | | UTICA | NY | 13501 | |
| 337456 | MOHELA | 633 SPIRIT DRIVE | | | | CHESTERFIELD | MO | 63005-1243 | |
| 337457 | MOHINI PAI | ADDRESS ON FILE | | | | | | | |
| 337458 | MOHOLKAR MD , MANOJ M | ADDRESS ON FILE | | | | | | | |
| 724709 | MOHOMED YASSER MAHMUD | P O BOX 368 | | | | GUAYAMA | PR | 00785 | |
| 337459 | MOHSEN MD, KALLINY | ADDRESS ON FILE | | | | | | | |
| 337460 | MOINELO CHINEA, WENDOLIN | ADDRESS ON FILE | | | | | | | |
| 337461 | MOIRA I MALPICA RIVERA | ADDRESS ON FILE | | | | | | | |
| 724710 | MOIRAS CAFE | JARDINES II | B 49 CLALE AZUCENA | | | CAYEY | PR | 00736 | |
| 337463 | MOISES A BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 724711 | MOISES A COLON RODRIGUEZ | VILLA FONTANA | DNI VIA 633 | | | CAROLINA | PR | 00983 | |
| 724712 | MOISES A CUEVAS | 1160 CALLE 10 N E | | | | PUERTO NUEVO | PR | 00920 | |
| 337464 | MOISES A MORENO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 337465 | MOISES A MUNIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 337466 | MOISES A MUNIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 724713 | MOISES A. GARCIA RODRIGUEZ | P O BOX 926 | | | | SAINT JUST | PR | 00978 | |
| 337467 | MOISES ABREU CORDERO | ADDRESS ON FILE | | | | | | | |
| 337468 | MOISES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 337469 | MOISES ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 337470 | MOISES AGRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 724714 | MOISES AGUILAR MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 724715 | MOISES ALLENDE CEPEDA | P O BOX 60 | | | | LOIZA | PR | 00772 | |
| 724716 | MOISES AMADOR PAGAN | RR 11 BOX 5951 | | | | BAYAMON | PR | 00956-9745 | |
| 724717 | MOISES AROCHO WATTENBARGER | URB JARDINES DE ARECIBO | 50 CALLE P | | | ARECIBO | PR | 00612 | |
| 337472 | MOISES AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| 337473 | MOISES AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| 724718 | MOISES BARLUCEA FERNANDEZ | RR 7 BOX 6332 | | | | SAN JUAN | PR | 00926 | |
| 337474 | MOISES BONILLA MATOS | ADDRESS ON FILE | | | | | | | |
| 724719 | MOISES BRACERO LAUREANO | HC 2 BOX 46789 | | | | VEGA BAJA | PR | 00693 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 724720 | MOISES BROWN PACHECO | HC 55 BOX 8200 | | | | CEIBA | PR | 00735 9717 | |
| 337476 | MOISES CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 337477 | MOISES CARABALLO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 724721 | MOISES CARABALLO GONZALEZ | 540 CALLE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 724722 | MOISES CARABALLO GONZALEZ | BO ESPERANZA | HC 3 BOX 27700 | | | ARECIBO | PR | 00612 | |
| 724723 | MOISES CARABALLO MONTES | HC 01 BOX 8526 | | | | SAN GERMAN | PR | 00683 | |
| 337478 | MOISES CARRASQUILLO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 724724 | MOISES CARRION CORREA | P O BOX 6159 | | | | CANOVANAS | PR | 00729 | |
| 337479 | MOISES CARRION, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 724725 | MOISES CARTAGENA COLON | PO BOX 1176 | | | | AIBONITO | PR | 00705 | |
| 337480 | MOISES CASTRO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 337481 | MOISES CINTRON II AGOSTO | ADDRESS ON FILE | | | | | | | |
| 337482 | MOISES CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 724726 | MOISES CINTRON RODRIGUEZ | PO BOX 424 | | | | ANGELES | PR | 00611 | |
| 724727 | MOISES COLLAZO | BO OLIMPO | 293 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 337483 | MOISES COLLAZO MOLINA | ADDRESS ON FILE | | | | | | | |
| 724728 | MOISES COLON COLON | FLORAL PARK | 103 DUARTE | | | SAN JUAN | PR | 00917 | |
| 337484 | MOISES COLON FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 724729 | MOISES CORTES ROMAN | HC 03 BOX 31186 | | | | AGUADILLA | PR | 00603 | |
| 724730 | MOISES COTTO FONTANEZ | URB LOMAS DE CAROLINA | H18 CALLE MONTE GUILARTE | | | CAROLINA | PR | 00987-8017 | |
| 337485 | MOISES CRUZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 337486 | MOISES CRUZ JUSINO | ADDRESS ON FILE | | | | | | | |
| 337487 | MOISES CRUZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 724731 | MOISES CRUZ RIOS | ADDRESS ON FILE | | | | | | | |
| 724732 | MOISES CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 724733 | MOISES CUBERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 337488 | MOISES D ABREU GUILLAMA | ADDRESS ON FILE | | | | | | | |
| 337489 | MOISES D ROCHE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 724734 | MOISES D RODRIGUEZ RODRIGUEZ | SIERRA MESTRA | A7 INT CALLE CANILLA | | | SAN JUAN | PR | 00923 | |
| 337490 | MOISES DAVID ROSARIO BORRERO | ADDRESS ON FILE | | | | | | | |
| 724735 | MOISES DAVILA MONSERRATE | BUZON 8967 | | | | CANOVANAS | PR | 00739 | |
| 724736 | MOISES DIAZ MOJICA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 337491 | MOISES DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 337492 | MOISES DUMENG TORRES | ADDRESS ON FILE | | | | | | | |
| 724737 | MOISES DURIEL IRIZARRY ROMAN | S 14 COLINAS METRO MONTE LLANO | | | | GUAYNABO | PR | 00969 | |
| 337493 | MOISES E DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 724738 | MOISES E HERNANDEZ PASTRANA | ALT DE FAIRVIEW | P 24 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 337494 | MOISES E RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 337495 | MOISES ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 337496 | MOISES ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 771181 | MOISES ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 337497 | MOISES ELIAS ORENGO LUCIANO | LCDO. LUIS F. BERASTAIN SANTIAGO | URB. CONSTANCIA | 3003 CALLE SOLER | | PONCE | PR | 00717-2216 | |
| 724739 | MOISES ESQUENAZI | FAJARDO MEDICAL PLAZA | 10 UNION STREET SUITE 201 | | | FAJARDO | PR | 00738 | |
| 337498 | MOISES EUSEBIO ALMONTE | ADDRESS ON FILE | | | | | | | |
| 724740 | MOISES FELICIANO JUARBE | ADDRESS ON FILE | | | | | | | |
| 337499 | MOISES FELICIANO RIOS | ADDRESS ON FILE | | | | | | | |
| 724741 | MOISES FELICIANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 724742 | MOISES FELIX ALVARES | PO BOX 11998 | | | | CIDRA | PR | 00739 | |
| 724743 | MOISES FERRER ROLDAN | ADDRESS ON FILE | | | | | | | |
| 724744 | MOISES FIGUERAS PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 724745 | MOISES FIGUEROA DAVILA | 801 CALLE LOLA RODRIGUEZ DE TIO | | | | SAN JUAN | PR | 00924-2571 | |
| 724746 | MOISES FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 724747 | MOISES FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 724748 | MOISES FIGUEROA OTERO | PMB 433 P O BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 724749 | MOISES FRAGELA ZAYAS | LEVITTOWN | ARC 6 CALLE LYDIA | | | TOA BAJA | PR | 00739 | |
| 337500 | MOISES GARCIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 724750 | MOISES GARCIA VIERA | P O BOX 926 | | | | SAINT JUST | PR | 00978 | |
| 337501 | MOISES GONZALEZ BAYRON | ADDRESS ON FILE | | | | | | | |
| 724751 | MOISES GONZALEZ CORDERO | HC 3 BOX 32692 | | | | AGUADA | PR | 00602 | |
| 337502 | MOISES GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 724752 | MOISES GONZALEZ HERNANDEZ | 49 NUEVA VIDA EL TUQUE | CALLE 12 | | | PONCE | PR | 00731 | |
| 337503 | MOISES GONZALEZ PALACIOS | ADDRESS ON FILE | | | | | | | |
| 724753 | MOISES HERNANDEZ MARTINEZ | HC 01 BOX 5432 | | | | CAMUY | PR | 00627 | |
| 337504 | MOISES HERNANDEZ MILLET | ADDRESS ON FILE | | | | | | | |
| 724754 | MOISES HERNANDEZ OFARRIL | RR 7 BOX 6837 | | | | SAN JUAN | PR | 00926 | |
| 724755 | MOISES HERNANDEZ, F.C.C.I. | EB 28 CALLE TILO | | | | BAYAMON | PR | 00961 | |
| 724756 | MOISES IZQUIERDO MARTINEZ | VILLA PALMERAS | 223 CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| 724757 | MOISES IZQUIERDO MARTINEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 724758 | MOISES J GALARZA RIVERA | HC 1 BOX 3368 | | | | LARES | PR | 00669 | |
| 337505 | MOISES L RIJO | ADDRESS ON FILE | | | | | | | |
| 337506 | MOISES LAGUNA RIVERA | ADDRESS ON FILE | | | | | | | |
| 337507 | MOISES LLORENS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 337508 | MOISES LOPEZ PENA | ADDRESS ON FILE | | | | | | | |
| 724759 | MOISES LORA VANDERLINDER | PO BOX 331630 | | | | PONCE | PR | 00733 | |
| 724760 | MOISES LUCIANO CINTRON | ADDRESS ON FILE | | | | | | | |
| 724761 | MOISES M FLORIAN ORTIZ | P O BOX 7996 PMB 142 | | | | MAYAGUEZ | PR | 00681 | |
| 724762 | MOISES MATEO URZUA | EXT BUENOS AIRES | 5 | | | SANTA ISABEL | PR | 00757 | |
| 724763 | MOISES MATOS TORO | CARR LOS MARTINEZ | BUZON 96 | | | CABO ROJO | PR | 00623 | |
| 337510 | Moises Medina Rivera | ADDRESS ON FILE | | | | | | | |
| 724764 | MOISES MELENDEZ RIVERA | URB CIUDAD REAL | 139 CALLE ALICANTE | | | VEGA BAJA | PR | 00693 | |
| 724765 | MOISES MENDEZ LOPEZ | UNIVERSITY GARDENS | 318 A CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| 337511 | MOISES MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 724766 | MOISES MERCADO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 337512 | MOISES MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 337513 | MOISES MONTALVO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 337514 | MOISES MONTANEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 724767 | MOISES MORALES BONEO | BOX 854 | | | | TOA ALTA | PR | 00954 | |
| 337515 | MOISES MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 337516 | MOISES MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 724768 | MOISES MOSQUEA GERMOSEN | LOMA ALTA | C 2 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 337517 | MOISES MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 724769 | MOISES MUNIZ RIOS | 867 CALLE JARDIN | | | | HATILLO | PR | 00659 | |
| 337518 | MOISES MUNOZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 337519 | MOISES NIEVES LEITE | ADDRESS ON FILE | | | | | | | |
| 724770 | MOISES NIEVES PEREZ | 172 CALLE ROMAN TORRES | | | | FLORIDA | PR | 00650 | |
| 724771 | MOISES NIEVES VARGAS | BDA PASARELL | 5 CALLE 11 | | | COMERIO | PR | 00782 | |
| 724772 | MOISES NIEVES VARGAS | HC 2 BOX 5953 | | | | BAYAMON | PR | 00782 | |
| 337520 | MOISES NUNEZ CALMONA | ADDRESS ON FILE | | | | | | | |
| 337521 | MOISES OJEDA OSORIO | ADDRESS ON FILE | | | | | | | |
| 337522 | MOISES OLAN CHAPARRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 337523 | MOISES OLAN SOTO | ADDRESS ON FILE | | | | | | | |
| 337524 | MOISES OM MARTINEZ FONTAN | ADDRESS ON FILE | | | | | | | |
| 724773 | MOISES OQUENDO CINTRON | ADDRESS ON FILE | | | | | | | |
| 337525 | MOISES ORENGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 337526 | MOISES ORTIZ MORI | ADDRESS ON FILE | | | | | | | |
| 337527 | MOISES OTERO ROJAS | ADDRESS ON FILE | | | | | | | |
| 337528 | MOISES PACHECO PANETO | ADDRESS ON FILE | | | | | | | |
| 724774 | MOISES PADILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 724775 | MOISES PAGAN RODRIGUEZ | P O BOX 7862 | | | | CAROLINA | PR | 00986 | |
| 337530 | MOISES PENA REYES | ADDRESS ON FILE | | | | | | | |
| 337531 | MOISES PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 724776 | MOISES PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 337532 | MOISES PILLOT RIVERA | ADDRESS ON FILE | | | | | | | |
| 724777 | MOISES POMALES CASTRO | RR 7 BOX 149 | | | | SAN JUAN | PR | 00926 | |
| 337533 | MOISES QUILES SERRA | ADDRESS ON FILE | | | | | | | |
| 724778 | MOISES QURINDONGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 337534 | MOISES R CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 337535 | MOISES R MARCANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 337536 | MOISES R OLIVERAS VEGA | ADDRESS ON FILE | | | | | | | |
| 337537 | MOISES R REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 337538 | MOISES R SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 724779 | MOISES R TORRES BANUCHI | COND.COSTA MARINA I-APT-6-C | | | | CAROLINA | PR | 00963 | |
| 337539 | MOISES R VALENTIN ROSADO | ADDRESS ON FILE | | | | | | | |
| 724780 | MOISES R. FRANCO GANDIA | ADDRESS ON FILE | | | | | | | |
| 337540 | MOISES RAMIREZ FRANCISQUINI | ADDRESS ON FILE | | | | | | | |
| 724781 | MOISES RAMOS BENIQUEZ | ADDRESS ON FILE | | | | | | | |
| 724782 | MOISES RAMOS PEREZ | 2977 REPTO RAMOS MU¥IZ | | | | SAN ANTONIO | PR | 00690 | |
| 724783 | MOISES RAMOS ROMAN | H C 02 BOX 16190 | | | | ARECIBO | PR | 00612 | |
| 724784 | MOISES REYES RIOS | HC 02 BOX 8440 | | | | CIALES | PR | 00638 | |
| 724785 | MOISES REYES SOTO | 1355 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 337541 | MOISES REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 337542 | MOISES REYNOSO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 724786 | MOISES RIOS APONTE | BO OBRERO 619 | RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 724787 | MOISES RIOS DIAZ | 153 CALLE ROSA | | | | VEGA BAJA | PR | 00693 | |
| 337543 | MOISES RIOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 724788 | MOISES RIOS PEREZ | P.O. BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 337544 | MOISES RIVERA | ADDRESS ON FILE | | | | | | | |
| 724789 | MOISES RIVERA | CALLE SAN LUCAS #1395 ALTAMESA | | | | BAYAMON | PR | 00959 | |
| 724790 | MOISES RIVERA ACEVEDO | URB VISTA BELLA | G 5 CALLE 1 A | | | BAYAMON | PR | 00956 | |
| 724791 | MOISES RIVERA ACEVEDO | VISTA BELLA | G 5 CALLE 1 A | | | BAYAMON | PR | 00956 | |
| 724792 | MOISES RIVERA BURGOS | HC 2 BOX 47708 | | | | VEGA BAJA | PR | 00693-9694 | |
| 724793 | MOISES RIVERA COLON | BOX 191592 | | | | SAN JUAN | PR | 00919-1592 | |
| 337545 | MOISES RIVERA DBA LABORATORIO CLINICO | 8185 CALLE CONCORDIA | | | | PONCE | PR | 00717-0000 | |
| 337546 | MOISES RIVERA DBA LABORATORIO CLINICO | PO BOX 8087 | | | | PONCE | PR | 00732-8087 | |
| 724794 | MOISES RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 724795 | MOISES RIVERA MELENDEZ | HC 04 BOX 16601 | | | | COMERIO | PR | 00782 | |
| 337547 | MOISES RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 337548 | MOISES RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 337549 | MOISES RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 337550 | MOISES RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 337551 | MOISES RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 724796 | MOISES RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 724797 | MOISES RIVERA RIVERA | RR 4 BOX 27277 | | | | TOA ALTA | PR | 00953-9422 | |
| 724798 | MOISES RIVERA RIVERA / LAB LA GUADALUPE | P O BOX 8087 | | | | PONCE | PR | 00732 | |
| 337552 | MOISES RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 337553 | MOISES RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 724799 | MOISES RIVERA TRUJILLO | VILLAS DE LOIZA | G 10 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 724800 | MOISES RIVERAS TORRES | BOX 952 | | | | UTUADO | PR | 00641 | |
| 724801 | MOISES ROBLES OPTERO | RR 2 BOX 6420 | | | | MANATI | PR | 00674 | |
| 724802 | MOISES RODRIGUEZ / MARITZA CRUZ | URB MAR AZUL | H 6 CALLE 6 | | | HATILLO | PR | 00659 | |
| 724803 | MOISES RODRIGUEZ ALMONTE | COND TORRES DE CAROLINA | 200 CALLE JUAQUINA APT 308 B | | | CAROLINA | PR | 00979 | |
| 724804 | MOISES RODRIGUEZ BONILLA | P O BOX 751 | | | | HORMIGUEROS | PR | 00660-0751 | |
| 724805 | MOISES RODRIGUEZ ORTIZ | URB VILLAS DEL OESTE | 213 CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 | |
| 724806 | MOISES RODRIGUEZ ORTIZ | RR 03 BOX 7036 | | | | CIDRA | PR | 00739 | |
| 724807 | MOISES RODRIGUEZ RODRIGUEZ | HC 02 BOX 4246 | | | | LAS PIEDRAS | PR | 00771 | |
| 724808 | MOISES RODRIGUEZ RODRIGUEZ | PO BOX 52118 | | | | TOA BAJA | PR | 00950 | |
| 724809 | MOISES RODRIGUEZ SANCHEZ | PO BOX 30893 | 65 INF STA | | | SAN JUAN | PR | 00929 | |
| 724810 | MOISES RODRIGUEZ SOLER | HC 04 BOX 44655 | | | | MAYAGUEZ | PR | 00680 | |
| 337554 | MOISES RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 724811 | MOISES RODRIGUEZ TORRES | BO JOBOS BZN 34 | COM LA SIERRA | | | ISABELA | PR | 00662 | |
| 724812 | MOISES ROMAN TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 724813 | MOISES ROMERO MARTINEZ | RES PORTUGUES EDIF L APT 108 | | | | PONCE | PR | 00731 | |
| 724814 | MOISES ROMERO SOTO | P O BOX 140758 | | | | ARECIBO | PR | 00614 | |
| 724815 | MOISES ROSARIO SANCHEZ | HC 2 BOX 35850 | | | | CAGUAS | PR | 00725 | |
| 724816 | MOISES RUIZ | HC 1 BOX 7988 | | | | GURABO | PR | 00778 | |
| 724817 | MOISES RUIZ HERNANDEZ | HC 6 BOX 17265 | | | | SAN SEBASTIAN | PR | 00685 | |
| 724818 | MOISES RUIZ ORTIZ | HC 01 BOX 6468 | | | | GURABO | PR | 00778 | |
| 724819 | MOISES RUIZ RODRIGUEZ | 9 BO RETIRO | | | | SAN GERMAN | PR | 00683 | |
| 724820 | MOISES SALVADOR LOPEZ DE JESUS | URB CAGUAX | J 8 CALLE CONUCO | | | CAGUAS | PR | 00725 | |
| 724821 | MOISES SANCHEZ DE JESUS | URB PARQUE DEL RIO | 174 PLAZA TINTILLO PA7 | | | TRUJILLO ALTO | PR | 00976 | |
| 724822 | MOISES SANTIAGO ESTADES | PO BOX 2257 | | | | ARECIBO | PR | 00613 | |
| 724823 | MOISES SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 724824 | MOISES SANTIAGO VIERA | LA MARGARITA PLAYITA | F 37 CALLE D | | | SALINAS | PR | 00751 | |
| 337555 | MOISES SANTOS PENA | ADDRESS ON FILE | | | | | | | |
| 337556 | MOISES SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 337557 | MOISES SEIN MORALES | ADDRESS ON FILE | | | | | | | |
| 724825 | MOISES SERRANO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 337558 | MOISES SIERRA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 337559 | MOISES SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 337560 | MOISES SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 337561 | MOISES SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| 337562 | MOISES SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 337563 | MOISES SUAREZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 724826 | MOISES TIRADO ROMERO | URB LAS LOMAS | 877 CALLE 47 SO | | | SAN JUAN | PR | 00921 | |
| 337564 | MOISES TOLLINCHE SAN INOCENCIO | PO BOX 1234 | | | | GURABO | PR | 00778 | |
| 724827 | MOISES TORO | ADDRESS ON FILE | | | | | | | |
| 724828 | MOISES TORRES CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 724829 | MOISES TORRES IRIZARRY | HC 01 BOX 8751 | | | | MARICAO | PR | 00606 | |
| 337565 | MOISES TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 724830 | MOISES TORRES RUIZ | BO ESPINAL BZN 92 | CALLE B | | | AGUADA | PR | 00602 | |
| 337566 | MOISES TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 337567 | MOISES VAELLO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 724831 | MOISES VALLADARES TORRES | ADDRESS ON FILE | | | | | | | |
| 724832 | MOISES VARGAS APONTE | VALLE STA BARBARA | CALLE PITIRRE 11 | | | GURABO | PR | 00778 | |
| 724833 | MOISES VARGAS ORTEGA | PO BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 337568 | MOISES VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 337569 | MOISES VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 337570 | MOISES VAZQUEZ, ADMA | ADDRESS ON FILE | | | | | | | |
| 724834 | MOISES VEGA LORENZO | SABANA ENEAS 492 CALLE 17 | | | | SAN GERMAN | PR | 00683 | |
| 337571 | MOISES VEGA SANTANA | ADDRESS ON FILE | | | | | | | |
| 337572 | MOISES VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 724835 | MOISES VELEZ CARABALLO | PO BOX 509 | | | | YAUCO | PR | 00698 | |
| 724836 | MOISES VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 724837 | MOISES VELEZ SANTIAGO | URB SANTA ISABEL | BOX 128 | | | ANGELES | PR | 00611 | |
| 724838 | MOISES VIRUET ZEDA | RES SAN ALBERTO GARDESN | EDIF 1 APT 10 | | | UTUADO | PR | 00641 | |
| 337574 | MOISES W GONZALEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 337575 | MOISES ZAYAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 724839 | MOISES ZAYAS SERRANO | HC 52 BOX 2048 | | | | GARROCHALES | PR | 00652 | |
| 337576 | MOISHMARIE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 337577 | MOISTY SKATE & FAMILY PARK INC | EL SENORIAL MAIL STATION | BOX 218 | | | SAN JUAN | PR | 00926 | |
| 337578 | Mojena Martinez, Yajaira | ADDRESS ON FILE | | | | | | | |
| 337579 | MOJER DIAZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 337580 | MOJER RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 724840 | MOJICA AIR CONDITIONING | N-9 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 337581 | MOJICA ABADIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 337582 | MOJICA ABRAHAMS, DORIS M | ADDRESS ON FILE | | | | | | | |
| 337583 | MOJICA ADORNO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 337584 | MOJICA AGOSTO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 337585 | MOJICA AGOSTO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 337586 | Mojica Agrisoni, Rafael D | ADDRESS ON FILE | | | | | | | |
| 337587 | MOJICA AGUILAR, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 337588 | MOJICA ALBARRAN, EDNA | ADDRESS ON FILE | | | | | | | |
| 337589 | MOJICA ALBARRAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 337590 | MOJICA ALBARRAN, LUIS O | ADDRESS ON FILE | | | | | | | |
| 337591 | MOJICA ALDOY, DORIAN NICOLLE | ADDRESS ON FILE | | | | | | | |
| 337592 | MOJICA ALLENDE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 337593 | MOJICA ALVAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 337594 | MOJICA ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 337595 | MOJICA ALVAREZ, TAISA | ADDRESS ON FILE | | | | | | | |
| 337596 | MOJICA ALVERIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 337597 | MOJICA AMARO, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 337598 | MOJICA ANTOMMARCHI, JOEL | ADDRESS ON FILE | | | | | | | |
| 337599 | MOJICA APONTE, RUFINA | ADDRESS ON FILE | | | | | | | |
| 337600 | MOJICA ARCELAY, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 337601 | MOJICA ARCELAY, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 337602 | MOJICA ARCELAY, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 337603 | MOJICA ARROYO, CHERLY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 337604 | MOJICA ARROYO, CHERLY | ADDRESS ON FILE | | | | | | | |
| 337605 | MOJICA ARZUAGA, IRIS | ADDRESS ON FILE | | | | | | | |
| 337606 | MOJICA ARZUAGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 337607 | MOJICA ATANACIO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 337608 | MOJICA AYALA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 337609 | MOJICA AYALA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 337610 | MOJICA BAEZ, ANA J. | ADDRESS ON FILE | | | | | | | |
| 337611 | MOJICA BAEZ, BRENDA V. | ADDRESS ON FILE | | | | | | | |
| 337612 | MOJICA BAEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 337613 | MOJICA BAEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 337614 | MOJICA BAEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 337615 | MOJICA BARBOSA, ALBA D | ADDRESS ON FILE | | | | | | | |
| 337616 | MOJICA BARRETO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 337617 | MOJICA BERMUDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 337618 | Mojica Bermudez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 337619 | MOJICA BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 337620 | MOJICA BERMUDEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 337621 | MOJICA BONET, JOSE | ADDRESS ON FILE | | | | | | | |
| 337622 | MOJICA BONET, JOSE A | ADDRESS ON FILE | | | | | | | |
| 337623 | MOJICA BONILLA, OIRALYS | ADDRESS ON FILE | | | | | | | |
| 337624 | MOJICA BULTRON, SONIA M | ADDRESS ON FILE | | | | | | | |
| 337625 | MOJICA BURGOS, JAN J. | ADDRESS ON FILE | | | | | | | |
| 337626 | MOJICA BUS LINE | HC 1 BOX 7787 | | | | CANOVANAS | PR | 00729 | |
| 337627 | MOJICA BUS LINE DBA RAMON LUIS MOJICA | BO. LAS COLES CARR. 185 KM 9.9 | | | | CANOVANAS | PR | 00729-0000 | |
| 337628 | MOJICA BUS LINE DBA RAMON LUIS MOJICA | HC-01 BOX 7787 | | | | CANOVANAS | PR | 00729-0000 | |
| 337629 | MOJICA BUTLER, MAGALY | ADDRESS ON FILE | | | | | | | |
| 337630 | MOJICA BUTLER, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 337631 | Mojica Caldero, Edilberto | ADDRESS ON FILE | | | | | | | |
| 337632 | MOJICA CALDERO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 337633 | MOJICA CALDERON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 337634 | MOJICA CALDERON, PABLO | ADDRESS ON FILE | | | | | | | |
| 337635 | MOJICA CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 337636 | MOJICA CAMACHO, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 337637 | MOJICA CAMACHO, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 337638 | MOJICA CAMACHO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 337639 | MOJICA CAMIS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 337640 | MOJICA CAMIS, EDNA M | ADDRESS ON FILE | | | | | | | |
| 337641 | MOJICA CAMIS, JUAN | ADDRESS ON FILE | | | | | | | |
| 337642 | MOJICA CARABALLO, ROSEMAR | ADDRESS ON FILE | | | | | | | |
| 337643 | MOJICA CARRASQUILLO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 337644 | MOJICA CARRASQUILLO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 337645 | MOJICA CARRION, JORGE | ADDRESS ON FILE | | | | | | | |
| 337646 | Mojica Carrion, Jorge G. | ADDRESS ON FILE | | | | | | | |
| 337647 | MOJICA CARRION, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 337648 | MOJICA CASADO, JOANE M. | ADDRESS ON FILE | | | | | | | |
| 337649 | MOJICA CASADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 337650 | MOJICA CASANOVA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 337651 | MOJICA CASTILLO, ZOILA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 337652 | MOJICA CASTRO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 337653 | MOJICA CEBALLOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 337654 | MOJICA CEPEDA, CARLA G | ADDRESS ON FILE | | | | | | | |
| 337655 | MOJICA CHIQUES, ACISCLO | ADDRESS ON FILE | | | | | | | |
| 337656 | MOJICA CINTRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 337657 | MOJICA COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 337658 | MOJICA COLLAZO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 337659 | MOJICA COLLAZO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 337660 | MOJICA COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 337661 | MOJICA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 337662 | MOJICA COLON, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 337663 | Mojica Comas, Hector M. | ADDRESS ON FILE | | | | | | | |
| 337664 | MOJICA COMAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 337665 | MOJICA CONSULTING GROUP | PO BOX 8943 | | | | CAGUAS | PR | 00726 | |
| 337666 | Mojica Contreras, Leiza | ADDRESS ON FILE | | | | | | | |
| 337667 | MOJICA CORBET, BEATRICE I | ADDRESS ON FILE | | | | | | | |
| 337668 | MOJICA CORREA, YONARELYN | ADDRESS ON FILE | | | | | | | |
| 337669 | MOJICA COSME MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 337670 | Mojica Cosme, Jose M | ADDRESS ON FILE | | | | | | | |
| 337671 | MOJICA CRUZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 337672 | MOJICA CRUZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 337673 | MOJICA CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 337674 | MOJICA CRUZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 337675 | MOJICA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 337676 | MOJICA CRUZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 337677 | MOJICA CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 337678 | MOJICA CRUZ, NILZA E | ADDRESS ON FILE | | | | | | | |
| 337679 | MOJICA CRUZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 337680 | MOJICA CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 337681 | MOJICA CUEVAS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 337682 | MOJICA CURBELLO, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 337683 | MOJICA DE JESUS, AILEEN | ADDRESS ON FILE | | | | | | | |
| 337684 | MOJICA DE JESUS, AILEEN IDALIA | ADDRESS ON FILE | | | | | | | |
| 337685 | MOJICA DE LEON, LINDA | ADDRESS ON FILE | | | | | | | |
| 337686 | MOJICA DE LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| 337687 | MOJICA DE ROBLES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 337688 | MOJICA DELGADO, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 337689 | MOJICA DIAZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 337690 | MOJICA DIAZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 337691 | MOJICA DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 337692 | MOJICA DIAZ, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 337693 | MOJICA DONES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 337694 | MOJICA DUPREY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 337695 | MOJICA ENCARNACION, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 337696 | MOJICA ENCARNACION, MARIA | ADDRESS ON FILE | | | | | | | |
| 337697 | MOJICA ESCRIBANO, GLORYLEE | ADDRESS ON FILE | | | | | | | |
| 337698 | MOJICA ESPINOSA, SIXTO | ADDRESS ON FILE | | | | | | | |
| 337699 | MOJICA ESTEBAN, LEIA | ADDRESS ON FILE | | | | | | | |
| 337700 | MOJICA FALCON, NANCY | ADDRESS ON FILE | | | | | | | |
| 337701 | MOJICA FALU, RAMONITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770745 | MOJICA FELICIANO SAMUEL | POR DERECHO PROPIO | PO BOX 10009 | | | GUAYAMA | PR | 785 | |
| 337702 | MOJICA FELICIANO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 337703 | MOJICA FELICIANO, SAMAIDA | ADDRESS ON FILE | | | | | | | |
| 337704 | MOJICA FIGUEROA, ANA D. | ADDRESS ON FILE | | | | | | | |
| 337705 | MOJICA FIGUEROA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 337706 | MOJICA FIGUEROA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 337707 | MOJICA FIGUEROA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 337708 | MOJICA FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 337709 | MOJICA FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 337710 | MOJICA FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 337711 | MOJICA FLORES, FREDDY | ADDRESS ON FILE | | | | | | | |
| 337712 | MOJICA FONTANEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 337713 | MOJICA FONTANEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 337714 | MOJICA FRANCESCHI, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 337715 | MOJICA FRANCESCHI, KAREN | ADDRESS ON FILE | | | | | | | |
| 337716 | MOJICA FRANCESCHI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 337717 | MOJICA GALLART, GISELA | ADDRESS ON FILE | | | | | | | |
| 337719 | Mojica Garcia, Alier | ADDRESS ON FILE | | | | | | | |
| 337720 | MOJICA GARCIA, ANA H | ADDRESS ON FILE | | | | | | | |
| 337723 | MOJICA GARCIA, GIL | ADDRESS ON FILE | | | | | | | |
| 337724 | MOJICA GARCIA, IRISDELIZ | ADDRESS ON FILE | | | | | | | |
| 337725 | MOJICA GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 337726 | MOJICA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 337727 | MOJICA GONZALEZ, ELSON | ADDRESS ON FILE | | | | | | | |
| 337728 | MOJICA GONZALEZ, EMELIA | ADDRESS ON FILE | | | | | | | |
| 337729 | MOJICA GONZALEZ, GRISETH | ADDRESS ON FILE | | | | | | | |
| 337730 | MOJICA GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 337731 | MOJICA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 337732 | MOJICA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 337733 | MOJICA GONZALEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 337734 | MOJICA GONZALEZ, SARAH E | ADDRESS ON FILE | | | | | | | |
| 337735 | MOJICA GONZALEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 337736 | MOJICA GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 337718 | MOJICA GUZMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 337737 | MOJICA GUZMAN, ZORYMAR | ADDRESS ON FILE | | | | | | | |
| 337738 | MOJICA HERNANDEZ, AIDALEE | ADDRESS ON FILE | | | | | | | |
| 337739 | MOJICA HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 337740 | MOJICA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 337741 | MOJICA HERNANDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 337742 | MOJICA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 337743 | MOJICA HERNANDEZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 337744 | MOJICA HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 337745 | MOJICA HERNANDEZ, LUZ B. | ADDRESS ON FILE | | | | | | | |
| 337746 | MOJICA HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 337747 | MOJICA HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 337748 | MOJICA IGLESIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 337749 | MOJICA IGLESIAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 337750 | MOJICA IGLESIAS, LUZ S | ADDRESS ON FILE | | | | | | | |
| 337751 | MOJICA IGLESIAS, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 337752 | MOJICA IRIZARRY, LUZ M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 337753 | MOJICA JIMENEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 337754 | MOJICA JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 337755 | MOJICA LAMOURT, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 337756 | MOJICA LAMOURT, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 337757 | MOJICA LAUREANO, LUIS I | ADDRESS ON FILE | | | | | | | |
| 337758 | MOJICA LAUREANO, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 337759 | MOJICA LAUREANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 337760 | MOJICA LAUREANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 337761 | MOJICA LLOPIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 337762 | Mojica Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| 337763 | MOJICA LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 337764 | Mojica Lopez, Manuel | ADDRESS ON FILE | | | | | | | |
| 337765 | MOJICA LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 337766 | MOJICA LOPEZ, OLGA ENEIDA | ADDRESS ON FILE | | | | | | | |
| 337767 | MOJICA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 337768 | MOJICA LOPEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 337769 | MOJICA LOPEZ, TRACY | ADDRESS ON FILE | | | | | | | |
| 337770 | MOJICA LOZADA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 337771 | MOJICA LOZANO, ANA M | ADDRESS ON FILE | | | | | | | |
| 337772 | MOJICA LOZANO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 337773 | MOJICA LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 337774 | MOJICA MAGRIZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 337775 | MOJICA MALAVE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 337776 | MOJICA MALDONADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 337777 | MOJICA MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 337778 | MOJICA MANOSA, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 337779 | MOJICA MARIN, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 337780 | MOJICA MARRERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 337781 | MOJICA MARRERO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 337782 | MOJICA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 337783 | MOJICA MARTINEZ, QUIBEL | ADDRESS ON FILE | | | | | | | |
| 337784 | Mojica Martinez, Rafael E. | ADDRESS ON FILE | | | | | | | |
| 337785 | MOJICA MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 337787 | MOJICA MASSANET, MILLIANETT | ADDRESS ON FILE | | | | | | | |
| 337788 | MOJICA MEDINA, ALEX | ADDRESS ON FILE | | | | | | | |
| 337789 | MOJICA MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 337790 | MOJICA MEJIAS, JENNY | ADDRESS ON FILE | | | | | | | |
| 337791 | MOJICA MELENDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 337792 | MOJICA MELENDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 337793 | MOJICA MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 337794 | MOJICA MELENDEZ, SIGMARIE | ADDRESS ON FILE | | | | | | | |
| 337795 | MOJICA MENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 337796 | MOJICA MENDOZA, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 337797 | MOJICA MENDOZA, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 337798 | MOJICA MILLAN, JAYSON D | ADDRESS ON FILE | | | | | | | |
| 337799 | MOJICA MILLET, DALMARY | ADDRESS ON FILE | | | | | | | |
| 337800 | MOJICA MIRANDA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 337801 | MOJICA MIRANDA, LIZA | ADDRESS ON FILE | | | | | | | |
| 337802 | MOJICA MOJICA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 337803 | MOJICA MOJICA, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 337804 | MOJICA MOJICA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 337805 | MOJICA MOJICA, ELBA | ADDRESS ON FILE | | | | | | | |
| 337806 | MOJICA MOJICA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 337807 | MOJICA MOJICA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 337808 | MOJICA MOJICA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 337809 | MOJICA MOJICA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 337810 | MOJICA MOJICA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 337811 | MOJICA MOLINA, JESUS | ADDRESS ON FILE | | | | | | | |
| 337812 | MOJICA MOLINA, JESUS J. | ADDRESS ON FILE | | | | | | | |
| 337813 | MOJICA MONTALVO, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 337814 | MOJICA MONTALVO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 337815 | MOJICA MONTALVO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 337816 | MOJICA MONTANEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 337817 | MOJICA MORALES, ADORACION | ADDRESS ON FILE | | | | | | | |
| 337818 | MOJICA MORALES, ELENA | ADDRESS ON FILE | | | | | | | |
| 337819 | MOJICA MORALES, ENID | ADDRESS ON FILE | | | | | | | |
| 337820 | MOJICA MORALES, ENID | ADDRESS ON FILE | | | | | | | |
| 337821 | MOJICA MORALES, JOHANN | ADDRESS ON FILE | | | | | | | |
| 337822 | MOJICA MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 337823 | MOJICA MORALES, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 337825 | MOJICA MORALES, PETRA M. | ADDRESS ON FILE | | | | | | | |
| 337826 | MOJICA MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 337827 | MOJICA MORALES, VICENTA | ADDRESS ON FILE | | | | | | | |
| 337828 | MOJICA MORALES, VIMARIES | ADDRESS ON FILE | | | | | | | |
| 337829 | MOJICA MORALES, ZOE M. | ADDRESS ON FILE | | | | | | | |
| 337830 | MOJICA MORENO, SHEIDA M | ADDRESS ON FILE | | | | | | | |
| 337831 | Mojica Motta, Melba L | ADDRESS ON FILE | | | | | | | |
| 337832 | MOJICA MUNOZ, IZAIDA | ADDRESS ON FILE | | | | | | | |
| 337833 | MOJICA MURIEL, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 337834 | MOJICA MURIEL, ELBA I | ADDRESS ON FILE | | | | | | | |
| 337835 | MOJICA NAVARRO, OMARIS | ADDRESS ON FILE | | | | | | | |
| 337836 | MOJICA NAVARRO, PABLO | ADDRESS ON FILE | | | | | | | |
| 337837 | MOJICA NAZARIO, GAMARY | ADDRESS ON FILE | | | | | | | |
| 337838 | MOJICA NAZARIO, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 337839 | MOJICA NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 337840 | MOJICA NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 337841 | MOJICA NIEVES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 337842 | MOJICA NIEVES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 337843 | MOJICA NIEVES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 337844 | MOJICA NUNEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 337845 | MOJICA OCACIO, JOEL | ADDRESS ON FILE | | | | | | | |
| 337846 | MOJICA OCASIO, DAISY | ADDRESS ON FILE | | | | | | | |
| 337847 | MOJICA ONEILL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 337848 | MOJICA O'NEILL, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 337849 | MOJICA ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 337850 | MOJICA ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 337851 | MOJICA ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 337852 | Mojica Ortiz, Jose F | ADDRESS ON FILE | | | | | | | |
| 337853 | MOJICA ORTIZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 337854 | MOJICA ORTIZ, MARIA S. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 337855 | MOJICA ORTIZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 337856 | MOJICA ORTIZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 337857 | MOJICA ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 337858 | MOJICA ORTIZ, MELVA | ADDRESS ON FILE | | | | | | | |
| 337859 | MOJICA ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 337860 | Mojica Ortiz, Noel | ADDRESS ON FILE | | | | | | | |
| 337861 | MOJICA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 337863 | MOJICA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 337864 | MOJICA ORTIZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 337865 | MOJICA PACHECO, ORIA | ADDRESS ON FILE | | | | | | | |
| 337866 | MOJICA PAGAN, FRANCES | ADDRESS ON FILE | | | | | | | |
| 337867 | MOJICA PAZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 337868 | MOJICA PENA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 337869 | MOJICA PEÑA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 337870 | MOJICA PENA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 337871 | MOJICA PENA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 337872 | MOJICA PEREA, AIXA | ADDRESS ON FILE | | | | | | | |
| 337874 | MOJICA PEREA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 337875 | MOJICA PEREZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 337876 | MOJICA PEREZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 337877 | MOJICA PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 337878 | MOJICA PEREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 337879 | MOJICA PEREZ, MYRTA A | ADDRESS ON FILE | | | | | | | |
| 337880 | MOJICA PEREZ, NANCY Y | ADDRESS ON FILE | | | | | | | |
| 337881 | MOJICA PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 337882 | MOJICA PEREZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 337883 | MOJICA PETERSON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 337884 | MOJICA PINEIRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 337885 | MOJICA QUILES, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 337886 | MOJICA QUINONES, JESUS E | ADDRESS ON FILE | | | | | | | |
| 337887 | Mojica Quinones, Jose A | ADDRESS ON FILE | | | | | | | |
| 337888 | MOJICA QUINTANA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 337889 | MOJICA RAMIREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 337890 | MOJICA RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 337891 | MOJICA RAMIREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 337892 | MOJICA RAMOS, STEVEN DARYL | ADDRESS ON FILE | | | | | | | |
| 337893 | Mojica Requena, Jose A | ADDRESS ON FILE | | | | | | | |
| 337894 | MOJICA REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 337895 | MOJICA REYES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 337896 | Mojica Reyes, Maria Dolores | ADDRESS ON FILE | | | | | | | |
| 337824 | MOJICA REYES, SILAYKA | ADDRESS ON FILE | | | | | | | |
| 337862 | MOJICA REYES, ULISES | ADDRESS ON FILE | | | | | | | |
| 337897 | MOJICA REYES, ULISES | ADDRESS ON FILE | | | | | | | |
| 337898 | MOJICA RIERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 337899 | MOJICA RIUTORT, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 337900 | MOJICA RIUTORT, JOSE | ADDRESS ON FILE | | | | | | | |
| 337901 | MOJICA RIUTORT, MARIELY | ADDRESS ON FILE | | | | | | | |
| 337902 | MOJICA RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 337903 | MOJICA RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 337904 | MOJICA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 337905 | MOJICA RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 337906 | MOJICA RIVERA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 337907 | MOJICA RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| 337908 | MOJICA RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| 337909 | Mojica Rivera, Elston | ADDRESS ON FILE | | | | | | | |
| 337910 | Mojica Rivera, Francisco E | ADDRESS ON FILE | | | | | | | |
| 337911 | MOJICA RIVERA, GIOVANNA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 337912 | MOJICA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 337913 | MOJICA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 337914 | Mojica Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 337915 | MOJICA RIVERA, JOSEMILY | ADDRESS ON FILE | | | | | | | |
| 337916 | MOJICA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 337917 | MOJICA RIVERA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 337918 | MOJICA RIVERA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 337919 | MOJICA RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 337920 | MOJICA RIVERA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 337921 | MOJICA RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 337922 | MOJICA RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 337923 | MOJICA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 337924 | MOJICA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 337925 | MOJICA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 337926 | MOJICA RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 337927 | MOJICA RIVERA, NICASIO | ADDRESS ON FILE | | | | | | | |
| 337928 | MOJICA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 337929 | MOJICA RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 337930 | MOJICA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 337931 | MOJICA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 337932 | MOJICA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 337933 | MOJICA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 337934 | MOJICA RIVERA, SHARON | ADDRESS ON FILE | | | | | | | |
| 337935 | MOJICA RIVERA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 337936 | MOJICA RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 337937 | MOJICA RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 337938 | MOJICA RIVERA, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 337939 | MOJICA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 337940 | MOJICA RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 337941 | MOJICA RODRIGUEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 337942 | MOJICA RODRIGUEZ, BEATRIZ E | ADDRESS ON FILE | | | | | | | |
| 337943 | MOJICA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 337945 | MOJICA RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 337946 | MOJICA RODRIGUEZ, CIPRIAN | ADDRESS ON FILE | | | | | | | |
| 337947 | MOJICA RODRIGUEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 337948 | MOJICA RODRIGUEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 337949 | MOJICA RODRIGUEZ, CLARA L. | ADDRESS ON FILE | | | | | | | |
| 337950 | MOJICA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 337951 | MOJICA RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 337953 | MOJICA RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 337954 | MOJICA RODRIGUEZ, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 337955 | MOJICA RODRIGUEZ, JORGE E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 337956 | MOJICA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 337957 | MOJICA RODRIGUEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 337958 | MOJICA RODRIGUEZ, MYRIAM L. | ADDRESS ON FILE | | | | | | | |
| 337959 | MOJICA RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 337960 | MOJICA RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 337961 | MOJICA RODRIGUEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 337962 | MOJICA RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 337963 | MOJICA RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 337964 | MOJICA ROHENA, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 337965 | MOJICA ROHENA, WANDA | ADDRESS ON FILE | | | | | | | |
| 337966 | MOJICA ROJAS, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 337967 | MOJICA ROJAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 337968 | MOJICA ROLON, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 337969 | MOJICA ROLON, ROSA M | ADDRESS ON FILE | | | | | | | |
| 337970 | MOJICA ROMERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 337971 | Mojica Romero, Luz E | ADDRESS ON FILE | | | | | | | |
| 337972 | MOJICA ROQUE, LESLIE | ADDRESS ON FILE | | | | | | | |
| 337973 | MOJICA ROSA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 337974 | MOJICA ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 337975 | Mojica Rosa, Juan D | ADDRESS ON FILE | | | | | | | |
| 337976 | MOJICA ROSARIO, ANA | ADDRESS ON FILE | | | | | | | |
| 337977 | MOJICA ROSARIO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 337978 | MOJICA RUIZ, AXEL A. | ADDRESS ON FILE | | | | | | | |
| 337979 | MOJICA RUIZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 337980 | MOJICA RUIZ, JABES | ADDRESS ON FILE | | | | | | | |
| 337981 | MOJICA RUPERT, ANA MARY | ADDRESS ON FILE | | | | | | | |
| 337982 | MOJICA RUPERT, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 337983 | MOJICA RUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 337984 | MOJICA SALAMAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 337985 | MOJICA SAMO, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| 337987 | MOJICA SANCHEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 337988 | MOJICA SANCHEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 337989 | MOJICA SANCHEZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| 337991 | MOJICA SANDOZ MD, JULIO A | ADDRESS ON FILE | | | | | | | |
| 337992 | MOJICA SANES, LOGIA E | ADDRESS ON FILE | | | | | | | |
| 337993 | MOJICA SANTANA, GRECIA M | ADDRESS ON FILE | | | | | | | |
| 337994 | MOJICA SANTANA, KAREN A. | ADDRESS ON FILE | | | | | | | |
| 337995 | MOJICA SANTANA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 337996 | MOJICA SANTANA, RAMON | ADDRESS ON FILE | | | | | | | |
| 337998 | MOJICA SANTIAGO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 337999 | MOJICA SANTIAGO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 338000 | Mojica Santiago, Alberto L | ADDRESS ON FILE | | | | | | | |
| 338001 | MOJICA SANTIAGO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 338002 | MOJICA SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 338003 | MOJICA SANTIAGO, JULYETTE M | ADDRESS ON FILE | | | | | | | |
| 338005 | MOJICA SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 338006 | Mojica Santiago, Pedro L. | ADDRESS ON FILE | | | | | | | |
| 338007 | MOJICA SANTIAGO, YOLYMAR | ADDRESS ON FILE | | | | | | | |
| 338008 | MOJICA SEPULVEDA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 338009 | MOJICA SERRANO, AGUSTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 338010 | MOJICA SIERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 338011 | MOJICA SIERRA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 338012 | MOJICA SIERRA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 338013 | MOJICA SIERRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 338014 | MOJICA SOSA, MCDANIEL | ADDRESS ON FILE | | | | | | | |
| 338015 | MOJICA SOSTRE, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 338016 | Mojica Soto, Jose L | ADDRESS ON FILE | | | | | | | |
| 338017 | Mojica Soto, Roberto | ADDRESS ON FILE | | | | | | | |
| 338018 | MOJICA TIRADO, EVELYNSIRI | ADDRESS ON FILE | | | | | | | |
| 338019 | Mojica Tirado, Yamilet | ADDRESS ON FILE | | | | | | | |
| 338020 | MOJICA TORES, IRIS | ADDRESS ON FILE | | | | | | | |
| 338021 | MOJICA TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 338022 | MOJICA TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 338024 | MOJICA TORRES, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 338025 | Mojica Torres, Eduardo | ADDRESS ON FILE | | | | | | | |
| 338026 | MOJICA TORRES, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 338027 | MOJICA TORRES, HAROLD | ADDRESS ON FILE | | | | | | | |
| 338028 | MOJICA TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 338029 | MOJICA TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 338030 | MOJICA TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 338031 | MOJICA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 338032 | MOJICA TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 338033 | MOJICA TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 338034 | MOJICA TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 338035 | MOJICA TORRES, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 338036 | MOJICA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 338037 | MOJICA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 338038 | MOJICA TORRES, MATILDE | ADDRESS ON FILE | | | | | | | |
| 338039 | MOJICA TORRES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 338040 | MOJICA TORRES, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 338041 | MOJICA TRUCKING SERVICES CORP | PO BOX 856 | | | | VEGA ALTA | PR | 00692 | |
| 338042 | MOJICA VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 338043 | MOJICA VAZQUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 338044 | MOJICA VEGA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 338045 | MOJICA VEGA, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 338046 | MOJICA VEGA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 338047 | MOJICA VEGA, NANCY L | ADDRESS ON FILE | | | | | | | |
| 338048 | MOJICA VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 338049 | MOJICA VELAZQUEZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 338050 | MOJICA VELEZ, RACHELLY | ADDRESS ON FILE | | | | | | | |
| 338051 | MOJICA VILLANUEVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 338053 | MOJICA ZAYAS, EDDIE D | ADDRESS ON FILE | | | | | | | |
| 338054 | MOJICA ZAYAS, KARINA E | ADDRESS ON FILE | | | | | | | |
| 338055 | MOJICA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 338056 | MOJICA, EVARISTO JR | ADDRESS ON FILE | | | | | | | |
| 338057 | MOJICA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 338059 | MOJICA, JESUS | ADDRESS ON FILE | | | | | | | |
| 338060 | MOJICA, LEIA A | ADDRESS ON FILE | | | | | | | |
| 338062 | MOJICA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 338063 | MOJICA, NELSON E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 338064 | MOJICA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 338065 | MOJICASANCHEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 338066 | MOJICAVELAZQUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 724841 | MOJO SPORT A/C MILTON MARTINEZ | VILLA CAROLINA | 165-1 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 724842 | MOJO SPORTS | P O BOX 29271 | | | | SAN JUAN | PR | 00929-0271 | |
| 338067 | MOKOYOMBI PROD INC | PO BOX 13965 | | | | SAN JUAN | PR | 00908-3965 | |
| 338068 | MOL MERCED, EVA M | ADDRESS ON FILE | | | | | | | |
| 724843 | MOLAC IMPORTS INC | PO BOX 366126 | | | | SAN JUAN | PR | 00936-6126 | |
| 338069 | MOLANO ALEMAR, ANGELA | ADDRESS ON FILE | | | | | | | |
| 338070 | MOLANO ALEMAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 338071 | MOLANO FLORES, CELIA M | ADDRESS ON FILE | | | | | | | |
| 338072 | MOLANO FRATICELLI, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 338073 | MOLANO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 338074 | MOLANO SANTIAGO, LOUANED | ADDRESS ON FILE | | | | | | | |
| 338075 | MOLANO SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 338076 | MOLANO SANTOS, CAMILES | ADDRESS ON FILE | | | | | | | |
| 338077 | MOLANO SERRANO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 338078 | MOLANO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 338079 | MOLBA R MIRANDA SANG | RR 1 BOX 12531 | | | | TOA ALTA | PR | 00953 | |
| 337986 | MOLEDO GORBEA, ADA | ADDRESS ON FILE | | | | | | | |
| 338080 | MOLEDO GORBEA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 338081 | MOLEDO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 338082 | MOLER VACHIER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 338083 | MOLERO GARCIA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 338084 | MOLERO MORALES, GLORIA D. | ADDRESS ON FILE | | | | | | | |
| 338085 | MOLEX CARIBE INC | PO BOX 10010 | | | | PONCE | PR | 00732-0010 | |
| 338086 | MOLFULLEDA ALEJANDRO, MILAGROS A. | ADDRESS ON FILE | | | | | | | |
| 338087 | MOLIERE MALDONADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 338088 | MOLIERE MALDONADO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 338089 | MOLIERE RIVERA, MARICHELIN | ADDRESS ON FILE | | | | | | | |
| 338090 | MOLIERI MD, DANILO | ADDRESS ON FILE | | | | | | | |
| 338091 | MOLINA ACEVEDO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 338092 | MOLINA ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 338093 | MOLINA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 338094 | MOLINA ACEVEDO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 338095 | Molina Acevedo, Leslie | ADDRESS ON FILE | | | | | | | |
| 338096 | MOLINA ACEVEDO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 338097 | MOLINA ACEVEDO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 338098 | MOLINA ACEVEDO, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 338099 | MOLINA ACEVEDO, WANDA N. | ADDRESS ON FILE | | | | | | | |
| 338100 | MOLINA ADAME MD, CLARA | ADDRESS ON FILE | | | | | | | |
| 338101 | MOLINA ADORNO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 338102 | MOLINA ADORNO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 338103 | MOLINA ADORNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 338104 | MOLINA ADORNO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 338105 | MOLINA ADORNO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 338106 | Molina Afanador, Basilio | ADDRESS ON FILE | | | | | | | |
| 338107 | MOLINA AFANADOR, DIANILDA | ADDRESS ON FILE | | | | | | | |
| 338108 | MOLINA AFANADOR, GRICELIDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 338109 | MOLINA AIR CONDITIONING AND ELECTRIC | P O BOX 50439 | | | | TOA BAJA | PR | 00950 | |
| 724844 | MOLINA AIR CONDITIONING AND ELECTRIC | P.O. BOX 50439 | | | | TOA BAJA | | 00950-0439 | |
| 338110 | MOLINA ALAMO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 338111 | MOLINA ALBALADEJO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 338112 | MOLINA ALBALADEJO, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 338113 | MOLINA ALBALADEJO, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 338114 | MOLINA ALFONSO, NORIS J | ADDRESS ON FILE | | | | | | | |
| 338115 | MOLINA ALICEA, GISELA | ADDRESS ON FILE | | | | | | | |
| 338116 | Molina Alicea, Jessica | ADDRESS ON FILE | | | | | | | |
| 338117 | MOLINA ALLENDE, JUANA | ADDRESS ON FILE | | | | | | | |
| 338118 | MOLINA ALVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 338119 | MOLINA ALVAREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 338120 | MOLINA ANTONETTY, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 338121 | MOLINA APONTE, ANA M. | ADDRESS ON FILE | | | | | | | |
| 338122 | MOLINA APONTE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 338123 | MOLINA APONTE, EIDIVANNIE | ADDRESS ON FILE | | | | | | | |
| 338124 | MOLINA APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 338125 | MOLINA APONTE, TERESITA | ADDRESS ON FILE | | | | | | | |
| 338126 | MOLINA AQUINO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 338127 | MOLINA AQUINO, MAURELIS | ADDRESS ON FILE | | | | | | | |
| 338128 | MOLINA ARBELO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 338129 | MOLINA ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 338130 | MOLINA AUTO SALES INC | BOX 276 | | | | MAYAGUEZ | PR | 00681 | |
| 338131 | MOLINA AVILA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 338132 | MOLINA AVILA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 338133 | MOLINA AVILES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 338134 | MOLINA AVILES, JOEL | ADDRESS ON FILE | | | | | | | |
| 338135 | MOLINA AVILES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 338136 | MOLINA AYALA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 338137 | MOLINA AYALA, ELIANID | ADDRESS ON FILE | | | | | | | |
| 338138 | MOLINA AYALA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 338139 | MOLINA AYALA, ZAYMARA | ADDRESS ON FILE | | | | | | | |
| 338140 | MOLINA BAEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 338141 | Molina Baez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 338142 | MOLINA BAEZ, IDNAYARI | ADDRESS ON FILE | | | | | | | |
| 338143 | MOLINA BAS, OMAR I | ADDRESS ON FILE | | | | | | | |
| 338144 | MOLINA BATISTA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 338145 | MOLINA BERNAZAR, ESTHER C | ADDRESS ON FILE | | | | | | | |
| 338146 | MOLINA BERNAZAR, MARIA V | ADDRESS ON FILE | | | | | | | |
| 338147 | MOLINA BERNAZAR, NORMA N | ADDRESS ON FILE | | | | | | | |
| 338148 | MOLINA BERRIOS, CORALY | ADDRESS ON FILE | | | | | | | |
| 338149 | MOLINA BERRIOS, EDUARDO F. | ADDRESS ON FILE | | | | | | | |
| 338150 | MOLINA BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 338151 | MOLINA BERRIOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 338152 | MOLINA BERRIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 338153 | MOLINA BERRIOS, MARTA M | ADDRESS ON FILE | | | | | | | |
| 338154 | MOLINA BERRIOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 338155 | MOLINA BERRIOS, YANIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 338156 | Molina Bonet, Daniel | ADDRESS ON FILE | | | | | | | |
| 338157 | MOLINA BONET, DANIEL | ADDRESS ON FILE | | | | | | | |
| 338158 | MOLINA BONET, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 338159 | MOLINA BONET, GLADYS | ADDRESS ON FILE | | | | | | | |
| 338160 | MOLINA BONET, GLADYS | ADDRESS ON FILE | | | | | | | |
| 338161 | MOLINA BONET, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 338162 | MOLINA BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 338163 | MOLINA BONILLA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 338164 | MOLINA BONILLA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 338165 | MOLINA BONILLA, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 338166 | MOLINA BORGES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 338167 | MOLINA BORRERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 338168 | MOLINA BRUNO, DORHILMARIE | ADDRESS ON FILE | | | | | | | |
| 338169 | MOLINA BURGOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 338170 | MOLINA CABA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 338171 | MOLINA CABRERA, ADA R | ADDRESS ON FILE | | | | | | | |
| 338172 | MOLINA CABRERA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 338173 | MOLINA CABRERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 338174 | Molina Cabrera, Ivan | ADDRESS ON FILE | | | | | | | |
| 338175 | MOLINA CABRERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 338176 | MOLINA CABRERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 338177 | Molina Cabrera, Joseph | ADDRESS ON FILE | | | | | | | |
| 338178 | MOLINA CABRERA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 338179 | MOLINA CAINS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 338180 | MOLINA CALDERON, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 338181 | MOLINA CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| 338182 | MOLINA CALZADA, CARLA | ADDRESS ON FILE | | | | | | | |
| 338184 | MOLINA CALZADA, CARLA M. | ADDRESS ON FILE | | | | | | | |
| 338185 | MOLINA CALZADA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 338186 | Molina Camacho, Alfonso J. | ADDRESS ON FILE | | | | | | | |
| 338187 | MOLINA CAMACHO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 338188 | MOLINA CAMACHO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 338189 | MOLINA CAMACHO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 338004 | MOLINA CAMPOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 338190 | MOLINA CANCEL, BLANCA | ADDRESS ON FILE | | | | | | | |
| 338191 | Molina Candelaria, Edwin | ADDRESS ON FILE | | | | | | | |
| 338192 | MOLINA CANDELARIA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 338193 | MOLINA CANDELARIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 338194 | MOLINA CANDELARIA, LUIS I. | ADDRESS ON FILE | | | | | | | |
| 338195 | Molina Candelaria, Yamalier | ADDRESS ON FILE | | | | | | | |
| 338196 | MOLINA CANDELARIA, YAMALIER | ADDRESS ON FILE | | | | | | | |
| 338197 | MOLINA CANDELARIO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 338198 | MOLINA CANDELARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 338200 | MOLINA CARDE, LYNETTE Y. | ADDRESS ON FILE | | | | | | | |
| 338201 | MOLINA CARMONA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 338202 | MOLINA CARMONA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 338203 | MOLINA CARMONA, WANDYMAR | ADDRESS ON FILE | | | | | | | |
| 338204 | MOLINA CARRASQUILLO, ROSA | ADDRESS ON FILE | | | | | | | |
| 338205 | MOLINA CARRION, MARLYN | ADDRESS ON FILE | | | | | | | |
| 338206 | MOLINA CARRION, NOEMI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 338207 | MOLINA CARTAGENA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 338023 | MOLINA CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 338208 | MOLINA CARTAGENA, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 338209 | MOLINA CARTAGENA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 338210 | MOLINA CARTAGENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 338211 | MOLINA CASANOVA, VILMA L. | ADDRESS ON FILE | | | | | | | |
| 338212 | Molina Casiano, Ivan J. | ADDRESS ON FILE | | | | | | | |
| 338213 | MOLINA CASTANEDA, ALBEIRO | ADDRESS ON FILE | | | | | | | |
| 338214 | MOLINA CASTILLO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 338215 | MOLINA CASTRILLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 338216 | MOLINA CASTRILLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 338217 | MOLINA CEDENO, MAGDALENA J | ADDRESS ON FILE | | | | | | | |
| 338218 | MOLINA CENTENO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 338219 | MOLINA CENTENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 338220 | MOLINA CHINEA, CORALY | ADDRESS ON FILE | | | | | | | |
| 338221 | MOLINA CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 338222 | MOLINA CINTRON, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 338223 | MOLINA COLLAZO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 338224 | MOLINA COLLAZO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 338225 | MOLINA COLLAZO, NATACHA | ADDRESS ON FILE | | | | | | | |
| 338061 | Molina Collazo, Santos | ADDRESS ON FILE | | | | | | | |
| 338226 | MOLINA COLON, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 338227 | Molina Colon, Eduardo | ADDRESS ON FILE | | | | | | | |
| 338228 | MOLINA COLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 338229 | MOLINA COLON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 338230 | MOLINA COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 338231 | MOLINA COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 338232 | MOLINA COLON, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 338233 | MOLINA COLON, LINETTE O | ADDRESS ON FILE | | | | | | | |
| 338234 | MOLINA COLON, LIZAMARY | ADDRESS ON FILE | | | | | | | |
| 338235 | Molina Colon, Madeline | ADDRESS ON FILE | | | | | | | |
| 338236 | MOLINA COLON, MAGDA | ADDRESS ON FILE | | | | | | | |
| 338237 | MOLINA COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 338238 | MOLINA COLON, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 338239 | MOLINA CONCEPCION, MARIA M | ADDRESS ON FILE | | | | | | | |
| 338240 | MOLINA CONCEPCION, MARISOL | ADDRESS ON FILE | | | | | | | |
| 338241 | MOLINA CONCEPCION, MARITZA | ADDRESS ON FILE | | | | | | | |
| 338242 | MOLINA CONDE, ADELINA | ADDRESS ON FILE | | | | | | | |
| 338243 | MOLINA CORDERO, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 338244 | MOLINA CORDERO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 338245 | MOLINA CORDERO, RUTH ANTONIA | ADDRESS ON FILE | | | | | | | |
| 338246 | MOLINA CORDERO, YARIDZA | ADDRESS ON FILE | | | | | | | |
| 338247 | MOLINA CORREA, AURORA L | ADDRESS ON FILE | | | | | | | |
| 338248 | MOLINA CORTES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 338249 | Molina Cosme, Jose A | ADDRESS ON FILE | | | | | | | |
| 338250 | MOLINA COSTOSO, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 338251 | MOLINA COUVERTIER, JOSE | ADDRESS ON FILE | | | | | | | |
| 338252 | Molina Crespo, Alejandro | ADDRESS ON FILE | | | | | | | |
| 338253 | MOLINA CRESPO, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 338254 | MOLINA CRUZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 338255 | MOLINA CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 338256 | MOLINA CRUZ, FELIX L | ADDRESS ON FILE | | | | | | | |
| 338257 | MOLINA CRUZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 338258 | MOLINA CRUZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 338259 | MOLINA CRUZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 338260 | MOLINA CRUZ, JELLIE N | ADDRESS ON FILE | | | | | | | |
| 338261 | MOLINA CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 338262 | MOLINA CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 338263 | MOLINA CRUZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 338264 | MOLINA CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 338265 | MOLINA CRUZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 338266 | MOLINA CRUZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 338267 | MOLINA CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 338268 | MOLINA CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 338269 | Molina Cruz, Mayra | ADDRESS ON FILE | | | | | | | |
| 338270 | MOLINA CRUZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 338271 | Molina Cruz, Ricardo X. | ADDRESS ON FILE | | | | | | | |
| 338272 | Molina Cruz, Virginia | ADDRESS ON FILE | | | | | | | |
| 338273 | MOLINA CRUZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 338274 | MOLINA CRUZ, YAMILETTE YAIRE | ADDRESS ON FILE | | | | | | | |
| 338275 | MOLINA CUEVAS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 338276 | MOLINA CUEVAS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 338277 | Molina Cuevas, William | ADDRESS ON FILE | | | | | | | |
| 338278 | MOLINA DE JESUS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 338279 | MOLINA DE JESUS, VICTOR D. | ADDRESS ON FILE | | | | | | | |
| 338280 | MOLINA DE JESUS, VIMAEL | ADDRESS ON FILE | | | | | | | |
| 338281 | MOLINA DE JESUS, ZULMA M. | ADDRESS ON FILE | | | | | | | |
| 338282 | MOLINA DE LEON, ELSIE | ADDRESS ON FILE | | | | | | | |
| 338283 | MOLINA DE LEON, PABLO | ADDRESS ON FILE | | | | | | | |
| 338284 | MOLINA DE MADERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 338285 | MOLINA DE MALDONADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 338286 | MOLINA DEL RIO, ELBA L. | ADDRESS ON FILE | | | | | | | |
| 338287 | MOLINA DEL RIO, ELBA L. | ADDRESS ON FILE | | | | | | | |
| 338288 | MOLINA DEL RIO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 338289 | MOLINA DEL VALLE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 338290 | MOLINA DEL VALLE, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 338291 | MOLINA DEL VALLE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 338292 | MOLINA DEL VALLE, SHEILA | ADDRESS ON FILE | | | | | | | |
| 338293 | MOLINA DIAZ, ADNERIS | ADDRESS ON FILE | | | | | | | |
| 338294 | MOLINA DIAZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 338295 | MOLINA DIEZ DE ANDINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 338296 | MOLINA DIEZ DE ANDINO, MARTA H | ADDRESS ON FILE | | | | | | | |
| 338297 | MOLINA DIEZ DE ANDINO, MARTA H | ADDRESS ON FILE | | | | | | | |
| 338298 | MOLINA DONES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 338299 | MOLINA DUENO, ZAYIRA | ADDRESS ON FILE | | | | | | | |
| 338300 | MOLINA ECHEVARRIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 338301 | MOLINA ECHEVARRIA, MOISES | ADDRESS ON FILE | | | | | | | |
| 338302 | MOLINA ELICIER, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 338303 | MOLINA ENCARNACION, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 338304 | MOLINA ENCARNACION, JOSE | ADDRESS ON FILE | | | | | | | |
| 724845 | MOLINA EQUIPMENT RENTAL | URB FOREST VIEW | E 162 CALLE DAKAR | | | BAYAMON | PR | 00956 | |
| 338305 | MOLINA ESCOBALES, LEYDA A | ADDRESS ON FILE | | | | | | | |
| 338306 | MOLINA ESCOBALES, LEYDA A | ADDRESS ON FILE | | | | | | | |
| 338307 | MOLINA ESCOBALES, SOL M | ADDRESS ON FILE | | | | | | | |
| 338308 | MOLINA ESCOBALES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 338309 | MOLINA ESMURRIA, JUAN B | ADDRESS ON FILE | | | | | | | |
| 338310 | MOLINA ESMURRIA, VICENTA | ADDRESS ON FILE | | | | | | | |
| 338311 | MOLINA ESPADA, VANESA | ADDRESS ON FILE | | | | | | | |
| 338312 | MOLINA ESPINEL, ELVIA | ADDRESS ON FILE | | | | | | | |
| 338313 | MOLINA ESQUERETE, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 338314 | MOLINA ESQUERETE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 338315 | MOLINA ESTONZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 338316 | MOLINA ESTRADA, EMERSON | ADDRESS ON FILE | | | | | | | |
| 338317 | MOLINA ESTRADA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 338318 | MOLINA ESTRONZA, BLANCA G. | ADDRESS ON FILE | | | | | | | |
| 338319 | Molina Falcon, Wanda I | ADDRESS ON FILE | | | | | | | |
| 338320 | MOLINA FARGAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 338321 | MOLINA FARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 338322 | MOLINA FEBUS MD, CARMELO | ADDRESS ON FILE | | | | | | | |
| 338323 | MOLINA FEBUS, AIDA | ADDRESS ON FILE | | | | | | | |
| 338324 | MOLINA FEBUS, MIGDALLY | ADDRESS ON FILE | | | | | | | |
| 338325 | MOLINA FELICIANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 338326 | MOLINA FELICIANO, BERNARD | ADDRESS ON FILE | | | | | | | |
| 338327 | MOLINA FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 338328 | MOLINA FELICIANO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 338329 | MOLINA FELICIANO, YMALIZ | ADDRESS ON FILE | | | | | | | |
| 338330 | MOLINA FERNANDEZ, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 338331 | MOLINA FERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 338332 | MOLINA FERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 338333 | MOLINA FERNANDEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 338334 | MOLINA FERNANDEZ, OMAR G | ADDRESS ON FILE | | | | | | | |
| 338335 | MOLINA FERRER, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 338336 | MOLINA FERRER, LUIS | ADDRESS ON FILE | | | | | | | |
| 338337 | MOLINA FERRER, MARIA C | ADDRESS ON FILE | | | | | | | |
| 338338 | MOLINA FIGUEROA, AGNES | ADDRESS ON FILE | | | | | | | |
| 338339 | MOLINA FIGUEROA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 338340 | MOLINA FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 338341 | MOLINA FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 338342 | MOLINA FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 338343 | MOLINA FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 338344 | MOLINA FIGUEROA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 338345 | MOLINA FLECHA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 338346 | MOLINA FONTANEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 338347 | MOLINA FONTANEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 338348 | MOLINA FONTANEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 338349 | MOLINA FRADERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 338350 | MOLINA FRANCESCHI, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 338351 | MOLINA FUENTES, ANEL | ADDRESS ON FILE | | | | | | | |
| 338352 | MOLINA FUENTES, DANIELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 338353 | Molina Fuentes, Dempsey | ADDRESS ON FILE | | | | | | | |
| 338354 | MOLINA FUENTES, ITA | ADDRESS ON FILE | | | | | | | |
| 338355 | MOLINA FUENTES, NIDIA C | ADDRESS ON FILE | | | | | | | |
| 338356 | MOLINA FUENTES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 338357 | MOLINA GALARZA, YASHIREE | ADDRESS ON FILE | | | | | | | |
| 338358 | Molina Gallardo, Jeffrey J | ADDRESS ON FILE | | | | | | | |
| 338359 | MOLINA GARCIA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 338360 | MOLINA GARCIA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 338361 | MOLINA GARCIA, ANGELYS | ADDRESS ON FILE | | | | | | | |
| 338362 | MOLINA GARCIA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 338363 | MOLINA GARCIA, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 338364 | MOLINA GARCIA, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 338365 | MOLINA GARCIA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 338366 | MOLINA GARCIA, ELIBETH | ADDRESS ON FILE | | | | | | | |
| 338367 | MOLINA GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 338368 | MOLINA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 338369 | MOLINA GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 338370 | MOLINA GARCIA, LYMARI | ADDRESS ON FILE | | | | | | | |
| 338371 | MOLINA GARCIA, REBECCA A | ADDRESS ON FILE | | | | | | | |
| 338372 | MOLINA GAUD, GLORIA | ADDRESS ON FILE | | | | | | | |
| 338373 | MOLINA GODINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 338374 | Molina Gomez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 338375 | MOLINA GOMEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 338376 | MOLINA GONZALEZ MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 338377 | MOLINA GONZALEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 338378 | MOLINA GONZALEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 338379 | MOLINA GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 338380 | MOLINA GONZALEZ, ALEXANDER L | ADDRESS ON FILE | | | | | | | |
| 338381 | MOLINA GONZALEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 338382 | Molina Gonzalez, Aurelio | ADDRESS ON FILE | | | | | | | |
| 338383 | MOLINA GONZALEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 338384 | MOLINA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 338385 | MOLINA GONZALEZ, DELVIS | ADDRESS ON FILE | | | | | | | |
| 338386 | MOLINA GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 338387 | MOLINA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 338388 | MOLINA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 338389 | MOLINA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 338390 | MOLINA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 338391 | MOLINA GONZALEZ, HAYDEE B | ADDRESS ON FILE | | | | | | | |
| 338392 | MOLINA GONZALEZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 338393 | MOLINA GONZALEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 338394 | MOLINA GONZALEZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 338395 | MOLINA GONZALEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 338396 | MOLINA GONZALEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 338397 | MOLINA GONZALEZ, MICHELLE JOYMAR | ADDRESS ON FILE | | | | | | | |
| 338398 | MOLINA GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 338399 | MOLINA GONZALEZ, OSMAY | ADDRESS ON FILE | | | | | | | |
| 338400 | MOLINA GONZALEZ, REGGIE | ADDRESS ON FILE | | | | | | | |
| 338401 | MOLINA GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 338402 | MOLINA GONZALEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 338403 | MOLINA GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 338404 | MOLINA GONZALEZ, YOMARALY | ADDRESS ON FILE | | | | | | | |
| 338405 | MOLINA GONZALEZ, ZULEIKA MARIE | ADDRESS ON FILE | | | | | | | |
| 338406 | MOLINA GRACIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 338407 | Molina Gracia, David A | ADDRESS ON FILE | | | | | | | |
| 338408 | MOLINA GRACIA, STEPHANIE A | ADDRESS ON FILE | | | | | | | |
| 338409 | MOLINA GUADALUPE, LUIS | ADDRESS ON FILE | | | | | | | |
| 338410 | MOLINA GUADALUPE, LUIS C. | ADDRESS ON FILE | | | | | | | |
| 338411 | MOLINA GUERRA, JESUS | ADDRESS ON FILE | | | | | | | |
| 338412 | Molina Guerrero, Romulo | ADDRESS ON FILE | | | | | | | |
| 338413 | MOLINA GUTIERREZ, RAY | ADDRESS ON FILE | | | | | | | |
| 338414 | MOLINA GUTIERREZ, REYNALDO J. | ADDRESS ON FILE | | | | | | | |
| 338415 | MOLINA GUZMAN MD, MARY | ADDRESS ON FILE | | | | | | | |
| 338416 | MOLINA GUZMAN, CECILIA I | ADDRESS ON FILE | | | | | | | |
| 338417 | MOLINA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 338418 | MOLINA HEALTHCARE OF PUERTO RICO | PO BOX 364988 | | | | SAN JUAN | PR | 00936-4988 | |
| 338419 | Molina Healthcare of Puerto Rico Inc. | PO BOX 364988 | | | | SAN JUAN | PR | 00936-4988 | |
| 338420 | Molina Healthcare of Puerto Rico, Inc. | Attn: Ana C Rivera, Regulatory Compliance Government | 654 Plaza MuÃ±oz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338421 | Molina Healthcare of Puerto Rico, Inc. | Attn: Carlos Carrero, President | 654 Plaza MuÃ±oz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338422 | Molina Healthcare of Puerto Rico, Inc. | Attn: Edna Marin, Consumer Complaint Contact | 654 Plaza MuÃ±oz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338423 | Molina Healthcare of Puerto Rico, Inc. | Attn: Eduardo Moscoso Fournier, Regulatory Compliance Government | 654 Plaza MuÃ±oz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338424 | Molina Healthcare of Puerto Rico, Inc. | Attn: Gabriel Rivera, Premiun Tax Contact | 654 Plaza MuÃ±oz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338425 | Molina Healthcare of Puerto Rico, Inc. | Attn: Joseph White , Vice President | 654 Plaza MuÃ±oz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338426 | Molina Healthcare of Puerto Rico, Inc. | c/o Grant Thornton LLP, External Auditor | 654 Plaza MuÃ±oz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338427 | Molina Healthcare of Puerto Rico, Inc. | Professional Office Bldg. | Road PR 908, KM 0.4 Barrio Tejas | | | Humacao | PR | 00791 | |
| 338428 | MOLINA HERNANDEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 338429 | MOLINA HERNANDEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 338430 | MOLINA HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 338431 | MOLINA HERNANDEZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 338432 | Molina Hernandez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 338433 | MOLINA HERNANDEZ, JEIMY | ADDRESS ON FILE | | | | | | | |
| 338434 | MOLINA HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 338435 | MOLINA HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 338436 | Molina Herrera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 338437 | MOLINA HODAI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 338438 | MOLINA HUERTAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 338439 | MOLINA IGLESIAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 338440 | MOLINA IRIZARRY, IVETTE | ADDRESS ON FILE | | | | | | | |
| 338441 | MOLINA IRIZARRY, MARITZA | ADDRESS ON FILE | | | | | | | |
| 338442 | MOLINA IRIZARRY, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 338443 | MOLINA IRIZARRY, MYRNA | ADDRESS ON FILE | | | | | | | |
| 338444 | MOLINA IRIZARRY, SANDRA | ADDRESS ON FILE | | | | | | | |
| 338445 | MOLINA JIMENEZ, ANA T | ADDRESS ON FILE | | | | | | | |
| 338446 | MOLINA JIMENEZ, EDWARDO | ADDRESS ON FILE | | | | | | | |
| 338447 | MOLINA JIMENEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 338448 | MOLINA JIMENEZ, JUBAL | ADDRESS ON FILE | | | | | | | |
| 338449 | MOLINA JIMENEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 338450 | Molina Jimenez, Orlando | ADDRESS ON FILE | | | | | | | |
| 338451 | MOLINA JIMENEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 338452 | MOLINA JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 338453 | MOLINA JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 338454 | MOLINA JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 338455 | MOLINA JIMENEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 338456 | MOLINA JORDAN, CINTHIA E | ADDRESS ON FILE | | | | | | | |
| 338457 | MOLINA JORGE, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| 338458 | MOLINA JORGE, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 338459 | MOLINA JUSTINIANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 338460 | MOLINA JUSTINIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 338461 | MOLINA JUSTINIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| 338462 | MOLINA LABOY, MINERVA | ADDRESS ON FILE | | | | | | | |
| 338463 | MOLINA LAMBOY, DENISE | ADDRESS ON FILE | | | | | | | |
| 338464 | MOLINA LANDRAU, MILDRED | ADDRESS ON FILE | | | | | | | |
| 338465 | MOLINA LANDRON, JECSICA | ADDRESS ON FILE | | | | | | | |
| 338466 | MOLINA LANDRON, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 338467 | Molina Lasalle, Domingo | ADDRESS ON FILE | | | | | | | |
| 338468 | MOLINA LASSALLE, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 338469 | MOLINA LASSALLE, MIKEL D. | ADDRESS ON FILE | | | | | | | |
| 338470 | MOLINA LASSLLE, MIKEL | ADDRESS ON FILE | | | | | | | |
| 338471 | MOLINA LAUREANO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 338472 | MOLINA LEDESMA, BRAULIO E | ADDRESS ON FILE | | | | | | | |
| 338473 | MOLINA LEON, JORGE R | ADDRESS ON FILE | | | | | | | |
| 338474 | MOLINA LEON, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 338475 | MOLINA LLADO, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 338476 | MOLINA LLADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 338477 | MOLINA LLANOS, DESTINY Z. | ADDRESS ON FILE | | | | | | | |
| 338478 | MOLINA LOGRONO, ARLYN | ADDRESS ON FILE | | | | | | | |
| 338479 | MOLINA LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 338480 | MOLINA LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 338481 | MOLINA LOPEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 338482 | MOLINA LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 338483 | Molina Lorenzo, Jose M | ADDRESS ON FILE | | | | | | | |
| 338484 | MOLINA LUGO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 338485 | Molina Lugo, Edgar M. | ADDRESS ON FILE | | | | | | | |
| 338486 | MOLINA LUGO, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 338487 | MOLINA LUGO, LIONARA | ADDRESS ON FILE | | | | | | | |
| 338488 | MOLINA LUGO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 338489 | MOLINA LUNA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 338490 | MOLINA LUNA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 338491 | MOLINA MAISONET, ALBA G. | ADDRESS ON FILE | | | | | | | |
| 338492 | MOLINA MALARET, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 338493 | MOLINA MALARET, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 338494 | MOLINA MALARET, MILDRED | ADDRESS ON FILE | | | | | | | |
| 338495 | MOLINA MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 338496 | MOLINA MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 338497 | MOLINA MALDONADO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 338498 | MOLINA MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 338499 | MOLINA MALDONADO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 338500 | MOLINA MANGUAL, NELSON | ADDRESS ON FILE | | | | | | | |
| 338501 | MOLINA MANGUAL, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 338502 | MOLINA MARIN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 338504 | MOLINA MARRERO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 338505 | MOLINA MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 338507 | MOLINA MARSHALL, ERNESTO E | ADDRESS ON FILE | | | | | | | |
| 338508 | Molina Martinez, Francisco | ADDRESS ON FILE | | | | | | | |
| 338509 | MOLINA MARTINEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 338510 | MOLINA MARTINEZ, GIOR I | ADDRESS ON FILE | | | | | | | |
| 338511 | MOLINA MARTINEZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 338512 | MOLINA MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 338513 | MOLINA MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 338514 | MOLINA MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 338515 | MOLINA MARTINEZ, KATTY | ADDRESS ON FILE | | | | | | | |
| 338516 | MOLINA MARTINEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 338517 | MOLINA MARTINEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 338518 | MOLINA MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 338519 | MOLINA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 338520 | MOLINA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 338521 | MOLINA MARTINEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 338522 | MOLINA MARTINEZ, NAOMI C | ADDRESS ON FILE | | | | | | | |
| 338523 | MOLINA MARTINEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 338524 | MOLINA MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 338525 | MOLINA MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 338526 | MOLINA MARTINEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 338527 | Molina Martinez, Victor | ADDRESS ON FILE | | | | | | | |
| 338528 | MOLINA MATOS, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 338529 | MOLINA MATTA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 338530 | Molina Matta, Julio | ADDRESS ON FILE | | | | | | | |
| 338531 | MOLINA MATTOS, MARTA E | ADDRESS ON FILE | | | | | | | |
| 338532 | MOLINA MEDINA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 338533 | MOLINA MEDINA, EDITH | ADDRESS ON FILE | | | | | | | |
| 338534 | MOLINA MEDINA, ERIK | ADDRESS ON FILE | | | | | | | |
| 338535 | MOLINA MEDINA, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| 338536 | Molina Medina, Israel Jr | ADDRESS ON FILE | | | | | | | |
| 338538 | MOLINA MEDINA, OLGA | ADDRESS ON FILE | | | | | | | |
| 338539 | MOLINA MEDINA, OLGA A | ADDRESS ON FILE | | | | | | | |
| 338540 | MOLINA MEDINA, SANTA | ADDRESS ON FILE | | | | | | | |
| 338542 | MOLINA MELENDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 338543 | MOLINA MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 338544 | MOLINA MELENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 338545 | MOLINA MELENDEZ, ILEANETTE | ADDRESS ON FILE | | | | | | | |
| 338546 | MOLINA MELENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 338547 | MOLINA MELENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 338548 | MOLINA MELENDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 338549 | MOLINA MELENDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 338550 | MOLINA MENCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 338551 | MOLINA MENDEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 338552 | MOLINA MERCADO, ADELINA | ADDRESS ON FILE | | | | | | | |
| 338553 | MOLINA MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 338554 | MOLINA MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 338555 | MOLINA MERCED, WANDA I | ADDRESS ON FILE | | | | | | | |
| 338556 | MOLINA MILLAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 338557 | MOLINA MILLER, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 338558 | Molina Miller, Mario | ADDRESS ON FILE | | | | | | | |
| 338559 | MOLINA MILLET MD, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 338560 | Molina Millet, Neftaly | ADDRESS ON FILE | | | | | | | |
| 338561 | MOLINA MOLINA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 338562 | MOLINA MOLINA, EMMA | ADDRESS ON FILE | | | | | | | |
| 338563 | MOLINA MOLINA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 338564 | MOLINA MOLINA, NELSON | ADDRESS ON FILE | | | | | | | |
| 338565 | Molina Molina, Nelson Luis | ADDRESS ON FILE | | | | | | | |
| 338566 | MOLINA MOLINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 338567 | MOLINA MOLINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 338568 | MOLINA MOLINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 338569 | MOLINA MONTALVO, CARMELO A | ADDRESS ON FILE | | | | | | | |
| 338570 | MOLINA MONTALVO, JORGE | ADDRESS ON FILE | | | | | | | |
| 338571 | MOLINA MONTALVO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 338572 | MOLINA MONTALVO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 338573 | MOLINA MONTALVO, TERESA | ADDRESS ON FILE | | | | | | | |
| 338574 | MOLINA MONTANEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 338575 | MOLINA MONTANEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 338576 | Molina Montanez, Tania | ADDRESS ON FILE | | | | | | | |
| 338577 | MOLINA MONTES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 338578 | MOLINA MORALES, AMID | ADDRESS ON FILE | | | | | | | |
| 338579 | MOLINA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 338580 | MOLINA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 338581 | MOLINA MORALES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 338582 | MOLINA MORALES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 338583 | Molina Morales, Marta | ADDRESS ON FILE | | | | | | | |
| 338585 | MOLINA MORALES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 338586 | MOLINA MORALES, ROSA I | ADDRESS ON FILE | | | | | | | |
| 338587 | MOLINA MORALES, WILBERTO J. | ADDRESS ON FILE | | | | | | | |
| 338588 | MOLINA MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 338589 | MOLINA MORALES, YOHARI E. | ADDRESS ON FILE | | | | | | | |
| 338590 | MOLINA MORAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 338591 | MOLINA MORAZAN, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 338592 | MOLINA MOREL, YESENIA A | ADDRESS ON FILE | | | | | | | |
| 338593 | MOLINA MORGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 338594 | MOLINA MORROBEL, COROMOTO | ADDRESS ON FILE | | | | | | | |
| 338595 | MOLINA MUNDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 338596 | Molina Munet, Eddie W | ADDRESS ON FILE | | | | | | | |
| 338597 | MOLINA MUNIZ, GLORIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 338598 | MOLINA MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 338599 | MOLINA MUNIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 338600 | MOLINA NARVAEZ, NYRMA | ADDRESS ON FILE | | | | | | | |
| 338601 | MOLINA NAVARRO, NEY M | ADDRESS ON FILE | | | | | | | |
| 338602 | MOLINA NAVARRO, NEY M | ADDRESS ON FILE | | | | | | | |
| 338584 | MOLINA NAZARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 338603 | MOLINA NEGRON, ABEN | ADDRESS ON FILE | | | | | | | |
| 338604 | MOLINA NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 338605 | MOLINA NEGRON, ANGIE | ADDRESS ON FILE | | | | | | | |
| 338606 | MOLINA NEGRON, ARLENE | ADDRESS ON FILE | | | | | | | |
| 338607 | MOLINA NEGRON, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 338608 | MOLINA NEGRON, DAISY R | ADDRESS ON FILE | | | | | | | |
| 338609 | MOLINA NEGRON, ENID E | ADDRESS ON FILE | | | | | | | |
| 338610 | MOLINA NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 338611 | MOLINA NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 338612 | MOLINA NEGRON, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 338613 | Molina Negron, Manaser | ADDRESS ON FILE | | | | | | | |
| 338614 | MOLINA NEGRON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 338615 | MOLINA NEGRON, ROSA M | ADDRESS ON FILE | | | | | | | |
| 338616 | MOLINA NEVAREZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 338617 | MOLINA NIEVES, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 338618 | MOLINA NIEVES, IRIS B | ADDRESS ON FILE | | | | | | | |
| 338619 | MOLINA NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 338620 | MOLINA NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 338621 | Molina Ocasio, Daniel | ADDRESS ON FILE | | | | | | | |
| 338622 | MOLINA OCASIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 338623 | MOLINA OCASIO, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 338624 | MOLINA OCASIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 338625 | MOLINA OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 338626 | Molina Ocasio, Joseph | ADDRESS ON FILE | | | | | | | |
| 338627 | MOLINA OCASIO, JUANA | ADDRESS ON FILE | | | | | | | |
| 338628 | MOLINA OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 338629 | MOLINA OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 338630 | MOLINA OCASIO, RAUL | ADDRESS ON FILE | | | | | | | |
| 338631 | MOLINA OCASIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 338632 | MOLINA OCASIO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 338633 | MOLINA OJEDA, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 338634 | MOLINA OLIVERA, YARISSA | ADDRESS ON FILE | | | | | | | |
| 338635 | MOLINA OLIVERAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 338636 | MOLINA OLIVERAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 338637 | MOLINA OLIVERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 338638 | MOLINA OLIVO, MATEO E | ADDRESS ON FILE | | | | | | | |
| 338639 | MOLINA OLMO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 338640 | MOLINA OPRO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 338641 | MOLINA OQUENDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 338642 | MOLINA OQUENDO, DARITZA | ADDRESS ON FILE | | | | | | | |
| 338643 | MOLINA OQUENDO, MILCA | ADDRESS ON FILE | | | | | | | |
| 338644 | MOLINA ORLANDI, FREDDY | ADDRESS ON FILE | | | | | | | |
| 338645 | MOLINA ORTA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 338646 | MOLINA ORTEGA, NAOMI M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 338647 | MOLINA ORTIZ, FELIX E. | ADDRESS ON FILE | | | | | | | |
| 338648 | MOLINA ORTIZ, FRANCIS J | ADDRESS ON FILE | | | | | | | |
| 338649 | MOLINA ORTIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 338650 | MOLINA ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 338651 | MOLINA ORTIZ, JESARA | ADDRESS ON FILE | | | | | | | |
| 338653 | MOLINA ORTIZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 338654 | MOLINA ORTIZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 338655 | MOLINA ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 338656 | MOLINA ORTIZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 338657 | MOLINA ORTIZ, MARIE O | ADDRESS ON FILE | | | | | | | |
| 338658 | MOLINA ORTIZ, RAY | ADDRESS ON FILE | | | | | | | |
| 338659 | MOLINA ORTIZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 338660 | MOLINA ORTIZ, SARA T | ADDRESS ON FILE | | | | | | | |
| 338661 | MOLINA ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 338662 | MOLINA ORTIZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 338663 | MOLINA ORTIZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 338664 | MOLINA OTERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 338665 | MOLINA OTERO, ILEANA D | ADDRESS ON FILE | | | | | | | |
| 338666 | MOLINA OTERO, ISILA | ADDRESS ON FILE | | | | | | | |
| 338667 | MOLINA OTERO, NORA L | ADDRESS ON FILE | | | | | | | |
| 338668 | MOLINA OTERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 338669 | MOLINA OTERO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 338670 | MOLINA OTERO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 338671 | MOLINA OYOLA, RODOLFO A | ADDRESS ON FILE | | | | | | | |
| 338672 | MOLINA PADILLA, GREGORY | ADDRESS ON FILE | | | | | | | |
| 338673 | MOLINA PADILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 338675 | MOLINA PADILLA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 338676 | Molina Padro, Dionisio | ADDRESS ON FILE | | | | | | | |
| 338677 | Molina Pagan, Andres A. | ADDRESS ON FILE | | | | | | | |
| 338678 | MOLINA PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 338679 | MOLINA PAGAN, NIXSA | ADDRESS ON FILE | | | | | | | |
| 338680 | MOLINA PAGAN, SERGIO | ADDRESS ON FILE | | | | | | | |
| 338681 | MOLINA PANTOJA, FELIX BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 338682 | MOLINA PANTOJA, JEAN | ADDRESS ON FILE | | | | | | | |
| 338683 | Molina Pantoja, Jean C. | ADDRESS ON FILE | | | | | | | |
| 338686 | MOLINA PARES, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 338687 | MOLINA PARRILLA, ELI | ADDRESS ON FILE | | | | | | | |
| 338688 | MOLINA PASTRANA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 338689 | MOLINA PASTRANA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 338690 | MOLINA PATOJAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 338691 | MOLINA PAULINO, RAMON | ADDRESS ON FILE | | | | | | | |
| 338692 | MOLINA PENA, JOHN | ADDRESS ON FILE | | | | | | | |
| 338693 | MOLINA PENA, JUAN O | ADDRESS ON FILE | | | | | | | |
| 338694 | MOLINA PENA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 338695 | MOLINA PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 338696 | MOLINA PEREZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| 338697 | MOLINA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 338698 | MOLINA PÉREZ, ANTONIO ENRIQUE Y OTROS | JAIME B. GONZÁLEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 338699 | MOLINA PÉREZ, ANTONIO ENRIQUE Y OTROS | NOEL TORRES ROSADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 338700 | MOLINA PÉREZ, ANTONIO ENRIQUE Y OTROS | OLGA RUBIO RODRÍGUEZ | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 338701 | MOLINA PEREZ, AUREA I | ADDRESS ON FILE | | | | | | | |
| 338702 | MOLINA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 338703 | MOLINA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 338704 | MOLINA PEREZ, GLOIELYS | ADDRESS ON FILE | | | | | | | |
| 338705 | MOLINA PEREZ, GLORIELYS | ADDRESS ON FILE | | | | | | | |
| 338706 | MOLINA PEREZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 338707 | Molina Perez, Ivette | ADDRESS ON FILE | | | | | | | |
| 338708 | MOLINA PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 338709 | Molina Perez, Juan G. | ADDRESS ON FILE | | | | | | | |
| 338710 | Molina Perez, Louis A | ADDRESS ON FILE | | | | | | | |
| 338711 | MOLINA PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 338712 | MOLINA PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 338713 | MOLINA PEREZ, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 338714 | MOLINA PEREZ, MIRIAM T | ADDRESS ON FILE | | | | | | | |
| 338715 | MOLINA PEREZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 338716 | MOLINA PEREZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 338717 | MOLINA PEREZ, NELLY J | ADDRESS ON FILE | | | | | | | |
| 338718 | MOLINA PEREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 338719 | MOLINA PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 338720 | MOLINA PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 338721 | MOLINA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 338722 | MOLINA PEREZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 338723 | MOLINA PEREZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 338724 | MOLINA PEREZ, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 338725 | MOLINA PEREZ, TANIS | ADDRESS ON FILE | | | | | | | |
| 338726 | MOLINA PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 338727 | MOLINA PEREZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 338728 | Molina Pitre, Abdiel | ADDRESS ON FILE | | | | | | | |
| 338674 | MOLINA PIZARRO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 338729 | MOLINA PIZARRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 338730 | MOLINA PLANAS, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 338731 | MOLINA PLANAS, SOLEIL | ADDRESS ON FILE | | | | | | | |
| 338732 | MOLINA POMALES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 338733 | MOLINA POZZI, DIXIE | ADDRESS ON FILE | | | | | | | |
| 338734 | MOLINA QUIÑONES MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 338735 | MOLINA QUINONES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 338736 | MOLINA QUINTERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 338737 | MOLINA QUINTERO, HARRY | ADDRESS ON FILE | | | | | | | |
| 338738 | MOLINA RAMIREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 338739 | MOLINA RAMIREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 338740 | MOLINA RAMIREZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 338741 | MOLINA RAMIREZ, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| 338742 | MOLINA RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 338743 | MOLINA RAMIREZ, LUISDAVID | ADDRESS ON FILE | | | | | | | |
| 338744 | MOLINA RAMIREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 338745 | MOLINA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 338747 | MOLINA RAMOS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 338748 | MOLINA RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 338749 | MOLINA RAMOS, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 338750 | MOLINA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 338751 | MOLINA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 338752 | MOLINA RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 338753 | MOLINA RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 338754 | MOLINA RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 338755 | MOLINA RAMOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 338756 | MOLINA RAMOS, MARY L | ADDRESS ON FILE | | | | | | | |
| 338757 | MOLINA RAMOS, RAMON H | ADDRESS ON FILE | | | | | | | |
| 338758 | MOLINA RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 338759 | MOLINA RAMOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 338760 | MOLINA RAMOS, YARIMALEE | ADDRESS ON FILE | | | | | | | |
| 338761 | MOLINA RAMOS, YOLIAN | ADDRESS ON FILE | | | | | | | |
| 338762 | MOLINA REAL, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 338763 | MOLINA RESTO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 338764 | MOLINA RESTO, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 338766 | MOLINA REY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 338767 | MOLINA REYES, AILLEN | ADDRESS ON FILE | | | | | | | |
| 338768 | MOLINA REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 338769 | MOLINA REYES, BELEN M | ADDRESS ON FILE | | | | | | | |
| 338770 | MOLINA REYES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 338771 | MOLINA REYES, DAVID | ADDRESS ON FILE | | | | | | | |
| 338772 | MOLINA REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 338773 | MOLINA REYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 338774 | MOLINA REYES, ENID A | ADDRESS ON FILE | | | | | | | |
| 338775 | MOLINA REYES, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 338776 | MOLINA REYES, JOANIE | ADDRESS ON FILE | | | | | | | |
| 338777 | MOLINA REYES, JOANIE | ADDRESS ON FILE | | | | | | | |
| 338778 | MOLINA REYES, JOMARA | ADDRESS ON FILE | | | | | | | |
| 338779 | MOLINA REYES, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 338780 | MOLINA REYES, LAURA | ADDRESS ON FILE | | | | | | | |
| 338781 | MOLINA REYES, LUZ | ADDRESS ON FILE | | | | | | | |
| 338782 | MOLINA REYES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 338783 | MOLINA REYES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 338746 | Molina Reyes, Rene | ADDRESS ON FILE | | | | | | | |
| 338765 | MOLINA REYES, TITO | ADDRESS ON FILE | | | | | | | |
| 338784 | MOLINA REYES, YATSY Y | ADDRESS ON FILE | | | | | | | |
| 338785 | MOLINA RIOS, ADA E | ADDRESS ON FILE | | | | | | | |
| 338786 | MOLINA RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 338787 | MOLINA RIOS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 338788 | MOLINA RIOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 338789 | MOLINA RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 338790 | MOLINA RIOS, NERITA | ADDRESS ON FILE | | | | | | | |
| 338791 | MOLINA RIOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 338792 | MOLINA RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 338793 | MOLINA RIVERA, AMALIO | ADDRESS ON FILE | | | | | | | |
| 338794 | MOLINA RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 338795 | MOLINA RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 338796 | MOLINA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 338797 | MOLINA RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 338798 | MOLINA RIVERA, CARMARY | ADDRESS ON FILE | | | | | | | |
| 338799 | MOLINA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 338800 | MOLINA RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 338801 | Molina Rivera, Dariel | ADDRESS ON FILE | | | | | | | |
| 338802 | MOLINA RIVERA, DINELIA | ADDRESS ON FILE | | | | | | | |
| 338803 | MOLINA RIVERA, DINORAH | ADDRESS ON FILE | | | | | | | |
| 338804 | MOLINA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 338805 | MOLINA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 338806 | MOLINA RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 338807 | MOLINA RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 338808 | MOLINA RIVERA, ISABEL C | ADDRESS ON FILE | | | | | | | |
| 338809 | MOLINA RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 338810 | MOLINA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 338811 | MOLINA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 338812 | MOLINA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 338813 | MOLINA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 338814 | MOLINA RIVERA, JOMARA | ADDRESS ON FILE | | | | | | | |
| 338815 | MOLINA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 338816 | MOLINA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 338817 | MOLINA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 338818 | Molina Rivera, Jose J | ADDRESS ON FILE | | | | | | | |
| 338819 | MOLINA RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 338820 | Molina Rivera, Juan M | ADDRESS ON FILE | | | | | | | |
| 338821 | MOLINA RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 338822 | MOLINA RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 338823 | MOLINA RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 338824 | MOLINA RIVERA, LORIEN M. | ADDRESS ON FILE | | | | | | | |
| 338825 | MOLINA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 338826 | MOLINA RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 338827 | MOLINA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 338828 | MOLINA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 338829 | MOLINA RIVERA, MARILIZ | ADDRESS ON FILE | | | | | | | |
| 338830 | MOLINA RIVERA, MARILIZ | ADDRESS ON FILE | | | | | | | |
| 338831 | MOLINA RIVERA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 338832 | MOLINA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 338833 | MOLINA RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 338834 | MOLINA RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 338835 | MOLINA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 338836 | MOLINA RIVERA, NAHIOMY | ADDRESS ON FILE | | | | | | | |
| 338837 | MOLINA RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 338838 | MOLINA RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 338839 | Molina Rivera, Pablo | ADDRESS ON FILE | | | | | | | |
| 338840 | MOLINA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 338841 | MOLINA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 338842 | MOLINA RIVERA, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 338843 | MOLINA RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 338844 | MOLINA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 338845 | MOLINA RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 338846 | MOLINA RIVERA, ZINTHIA T | ADDRESS ON FILE | | | | | | | |
| 338847 | MOLINA ROBERTO, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 338848 | MOLINA ROBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| 338849 | MOLINA RODRIGEZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 338850 | MOLINA RODRIGUEZ MD, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 338851 | MOLINA RODRIGUEZ MD, DORIS N | ADDRESS ON FILE | | | | | | | |
| 338852 | MOLINA RODRIGUEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 338853 | MOLINA RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 338854 | MOLINA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 338855 | MOLINA RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 338856 | MOLINA RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 338858 | MOLINA RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 338859 | MOLINA RODRIGUEZ, DELMI | ADDRESS ON FILE | | | | | | | |
| 338860 | MOLINA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 338861 | MOLINA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 338862 | MOLINA RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 338863 | MOLINA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 338864 | MOLINA RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 338865 | MOLINA RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 338866 | MOLINA RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 338867 | MOLINA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 338868 | MOLINA RODRIGUEZ, LOIDA E | ADDRESS ON FILE | | | | | | | |
| 338869 | MOLINA RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 338870 | MOLINA RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 338871 | MOLINA RODRIGUEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 338872 | MOLINA RODRIGUEZ, MAIBET | ADDRESS ON FILE | | | | | | | |
| 338873 | MOLINA RODRIGUEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 338874 | MOLINA RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 338875 | Molina Rodriguez, Mary I | ADDRESS ON FILE | | | | | | | |
| 338857 | MOLINA RODRIGUEZ, MARYSOL | ADDRESS ON FILE | | | | | | | |
| 338876 | MOLINA RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 338877 | MOLINA RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 338878 | MOLINA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 338879 | MOLINA RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 338880 | Molina Rodriguez, Richard | ADDRESS ON FILE | | | | | | | |
| 338881 | Molina Rodriguez, Ronnie | ADDRESS ON FILE | | | | | | | |
| 338882 | MOLINA RODRIGUEZ, RONNIE | ADDRESS ON FILE | | | | | | | |
| 338884 | MOLINA ROJAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 338885 | MOLINA ROLDAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 338886 | MOLINA ROLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 338887 | MOLINA ROLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 338888 | MOLINA ROLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 338889 | Molina Roman, Ambrosio | ADDRESS ON FILE | | | | | | | |
| 338890 | MOLINA ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 338891 | MOLINA ROMAN, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 338892 | MOLINA ROMAN, DELMAN L. | ADDRESS ON FILE | | | | | | | |
| 338893 | MOLINA ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 338894 | MOLINA ROMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 338895 | MOLINA ROMAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 338896 | MOLINA ROMAN, RENE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 338897 | MOLINA ROMAN, RENE | ADDRESS ON FILE | | | | | | | |
| 338898 | MOLINA ROMAN, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 338899 | MOLINA ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 338900 | MOLINA ROMAN, YOMARY | ADDRESS ON FILE | | | | | | | |
| 338901 | MOLINA ROQUE, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 338902 | MOLINA ROQUE, VILMARI | ADDRESS ON FILE | | | | | | | |
| 338903 | MOLINA RORIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 338904 | MOLINA ROSA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 338905 | MOLINA ROSA, JOHN | ADDRESS ON FILE | | | | | | | |
| 338906 | MOLINA ROSADO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 338907 | MOLINA ROSADO, CARLA M | ADDRESS ON FILE | | | | | | | |
| 338908 | MOLINA ROSADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 338909 | MOLINA ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 338910 | MOLINA ROSADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 338911 | MOLINA ROSADO, LILLIAN J | ADDRESS ON FILE | | | | | | | |
| 338912 | MOLINA ROSADO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 338913 | MOLINA ROSADO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 338914 | Molina Rosado, Moises | ADDRESS ON FILE | | | | | | | |
| 338915 | MOLINA ROSADO, NECTOR | ADDRESS ON FILE | | | | | | | |
| 338916 | MOLINA ROSADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 338917 | MOLINA ROSADO, WILKINS | ADDRESS ON FILE | | | | | | | |
| 338918 | MOLINA ROSARIO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 338919 | Molina Rosario, Juan A | ADDRESS ON FILE | | | | | | | |
| 338920 | Molina Rosario, Osmara B. | ADDRESS ON FILE | | | | | | | |
| 338921 | MOLINA ROSARIO, STELLA | ADDRESS ON FILE | | | | | | | |
| 338922 | MOLINA ROSARIO, STELLA M. | ADDRESS ON FILE | | | | | | | |
| 338923 | MOLINA ROSSNER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 338924 | Molina Ruiz, Alfredo | ADDRESS ON FILE | | | | | | | |
| 338925 | MOLINA RUIZ, OSVALDO A | ADDRESS ON FILE | | | | | | | |
| 338926 | MOLINA RUIZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 338927 | MOLINA SABATER, KAREN | ADDRESS ON FILE | | | | | | | |
| 338928 | MOLINA SALAS, MONICA | ADDRESS ON FILE | | | | | | | |
| 338929 | MOLINA SALAS, MONICA | ADDRESS ON FILE | | | | | | | |
| 338930 | MOLINA SALAZAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 338931 | MOLINA SALGADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 338932 | Molina Salgado, Freddie | ADDRESS ON FILE | | | | | | | |
| 338933 | MOLINA SANCHEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 338934 | MOLINA SANCHEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 338935 | MOLINA SANCHEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 338936 | MOLINA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 338937 | MOLINA SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 338938 | Molina Sanchez, Christina M. | ADDRESS ON FILE | | | | | | | |
| 338939 | MOLINA SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 338940 | MOLINA SANCHEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 338941 | Molina Sanchez, Edwin | ADDRESS ON FILE | | | | | | | |
| 338942 | MOLINA SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 338943 | MOLINA SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 338944 | MOLINA SANCHEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 338945 | MOLINA SANCHEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 338946 | MOLINA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 338947 | MOLINA SANCHEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 338948 | MOLINA SANCHEZ, JULIA E | ADDRESS ON FILE | | | | | | | |
| 338949 | MOLINA SANCHEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 338950 | MOLINA SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 338951 | MOLINA SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 338952 | MOLINA SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 338953 | MOLINA SANCHEZ, SYLMA J | ADDRESS ON FILE | | | | | | | |
| 338954 | MOLINA SANTANA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 338955 | MOLINA SANTANA, HILDA | ADDRESS ON FILE | | | | | | | |
| 338956 | MOLINA SANTANA, ISAIRA | ADDRESS ON FILE | | | | | | | |
| 338957 | MOLINA SANTANA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 338958 | MOLINA SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 338959 | MOLINA SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 338960 | MOLINA SANTIAGO, BILLY | ADDRESS ON FILE | | | | | | | |
| 338961 | MOLINA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 338962 | MOLINA SANTIAGO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 338963 | MOLINA SANTIAGO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 338964 | MOLINA SANTIAGO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 338965 | MOLINA SANTIAGO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 338966 | MOLINA SANTIAGO, HILDA E | ADDRESS ON FILE | | | | | | | |
| 338967 | MOLINA SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 338968 | MOLINA SANTIAGO, JENITZA | ADDRESS ON FILE | | | | | | | |
| 338969 | MOLINA SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 338970 | MOLINA SANTIAGO, JUAN D | ADDRESS ON FILE | | | | | | | |
| 338971 | MOLINA SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| 338972 | MOLINA SANTIAGO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 338973 | MOLINA SANTIAGO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 338974 | MOLINA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 338975 | MOLINA SANTIAGO, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 338976 | MOLINA SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 338977 | MOLINA SANTIAGO, MIDNA L | ADDRESS ON FILE | | | | | | | |
| 338978 | MOLINA SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 338979 | MOLINA SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 338980 | MOLINA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 338981 | MOLINA SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 338982 | MOLINA SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 338983 | MOLINA SANTOS, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 338984 | MOLINA SEGARRA, MAYRA N | ADDRESS ON FILE | | | | | | | |
| 338985 | MOLINA SEPULVEDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 338986 | MOLINA SEPULVEDA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 338987 | MOLINA SEPULVEDA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 338988 | MOLINA SEPULVEDA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 338989 | MOLINA SERRAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 338990 | MOLINA SERRANO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 338991 | MOLINA SERRANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 338992 | MOLINA SERRANO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 338993 | MOLINA SERRANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 338994 | Molina Serrano, Marcos Noel | ADDRESS ON FILE | | | | | | | |
| 338995 | MOLINA SERRANO, OMY M | ADDRESS ON FILE | | | | | | | |
| 338996 | MOLINA SERRANO, SILVIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 338998 | MOLINA SERRANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 338999 | MOLINA SERRANO, VILMA | ADDRESS ON FILE | | | | | | | |
| 339000 | MOLINA SERRANO, ZEYNA | ADDRESS ON FILE | | | | | | | |
| 339001 | MOLINA SILVA, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 339002 | MOLINA SILVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 339003 | Molina Silva, Miguel A | ADDRESS ON FILE | | | | | | | |
| 339004 | MOLINA SOTO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 339005 | MOLINA SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 339006 | MOLINA SOTO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 339007 | MOLINA SOTO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 339008 | MOLINA SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 339009 | MOLINA SOTO, LEYDA J | ADDRESS ON FILE | | | | | | | |
| 339010 | MOLINA SOTO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 339011 | MOLINA SOTO, NELSON F | ADDRESS ON FILE | | | | | | | |
| 339012 | MOLINA SOTO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 339013 | MOLINA SOTOMAYOR, ILEANA | ADDRESS ON FILE | | | | | | | |
| 339014 | MOLINA SOTOMAYOR, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 339015 | MOLINA SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 339016 | MOLINA SUAREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 339017 | MOLINA TELLADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 724846 | MOLINA TEXACO | 10 CALLE JESUS T PINERO | | | | PATILLAS | PR | 00723 | |
| 339018 | MOLINA TEXIDOR, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 339019 | MOLINA TEXIDOR, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 339020 | MOLINA TOLEDO, DARLEEN | ADDRESS ON FILE | | | | | | | |
| 339021 | MOLINA TOLEDO, SEVERINO | ADDRESS ON FILE | | | | | | | |
| 339022 | MOLINA TORO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 339023 | MOLINA TORRES, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 339024 | MOLINA TORRES, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 339025 | MOLINA TORRES, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 339026 | MOLINA TORRES, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 339027 | MOLINA TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 339028 | MOLINA TORRES, DALISMARIE | ADDRESS ON FILE | | | | | | | |
| 339029 | MOLINA TORRES, EDWIN OMAR | ADDRESS ON FILE | | | | | | | |
| 339031 | MOLINA TORRES, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 338997 | MOLINA TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 339032 | MOLINA TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 339033 | MOLINA TORRES, JORGE NARCISO | ADDRESS ON FILE | | | | | | | |
| 339034 | MOLINA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 339035 | MOLINA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 339036 | MOLINA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 339037 | MOLINA TORRES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 339038 | MOLINA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 339039 | MOLINA TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 339041 | MOLINA TORRES, MARAIDA | ADDRESS ON FILE | | | | | | | |
| 339042 | MOLINA TORRES, MARCOS S | ADDRESS ON FILE | | | | | | | |
| 339043 | MOLINA TORRES, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 339044 | MOLINA TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 339045 | MOLINA TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 339046 | MOLINA TORRES, MARLIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 339047 | MOLINA TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 339048 | MOLINA TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 339049 | MOLINA TORRES, NILDA L | ADDRESS ON FILE | | | | | | | |
| 339050 | MOLINA TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 339051 | MOLINA TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 339052 | Molina Torres, Shiara M | ADDRESS ON FILE | | | | | | | |
| 339053 | MOLINA TORRES, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 339054 | MOLINA TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 339055 | MOLINA TREMONT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 339056 | MOLINA TRINIDAD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 339057 | MOLINA UMPIERRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 339058 | MOLINA VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 339059 | MOLINA VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 339060 | MOLINA VALENTIN, KATIA | ADDRESS ON FILE | | | | | | | |
| 339061 | Molina Valentin, Luis M | ADDRESS ON FILE | | | | | | | |
| 339062 | MOLINA VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 339063 | MOLINA VALERIO, ELIDO | ADDRESS ON FILE | | | | | | | |
| 339064 | MOLINA VALERIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 339065 | MOLINA VARGAS, AIXA I | ADDRESS ON FILE | | | | | | | |
| 339066 | MOLINA VARGAS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 339067 | MOLINA VARGAS, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 339068 | MOLINA VARGAS, IDALIA I. | ADDRESS ON FILE | | | | | | | |
| 339069 | MOLINA VARGAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 339070 | MOLINA VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 339071 | MOLINA VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 339072 | MOLINA VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 339073 | MOLINA VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 339074 | MOLINA VARGAS, MARIO | ADDRESS ON FILE | | | | | | | |
| 339075 | MOLINA VARGAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 339076 | MOLINA VARGAS, VILMA N | ADDRESS ON FILE | | | | | | | |
| 339077 | MOLINA VAZQUEZ, ADDY | ADDRESS ON FILE | | | | | | | |
| 339078 | MOLINA VAZQUEZ, ADILEN | ADDRESS ON FILE | | | | | | | |
| 339079 | MOLINA VAZQUEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 339080 | MOLINA VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 339081 | Molina Vazquez, Angel R | ADDRESS ON FILE | | | | | | | |
| 339082 | MOLINA VAZQUEZ, ELIEL Y. | ADDRESS ON FILE | | | | | | | |
| 339083 | MOLINA VAZQUEZ, ENID J | ADDRESS ON FILE | | | | | | | |
| 339084 | MOLINA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 339085 | MOLINA VAZQUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 339086 | MOLINA VAZQUEZ, JOSAFAT | ADDRESS ON FILE | | | | | | | |
| 339087 | MOLINA VAZQUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 339088 | MOLINA VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 339089 | MOLINA VAZQUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 339090 | MOLINA VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 339091 | MOLINA VAZQUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 339092 | MOLINA VAZQUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 339093 | MOLINA VEGA, LURISHKA | ADDRESS ON FILE | | | | | | | |
| 339094 | MOLINA VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 339095 | MOLINA VELAZQUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 339096 | MOLINA VELAZQUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 339097 | Molina Velazquez, Jorge A | ADDRESS ON FILE | | | | | | | |
| 339098 | MOLINA VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 339099 | MOLINA VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 339100 | MOLINA VELAZQUEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 339101 | MOLINA VELAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 339102 | MOLINA VELAZQUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 339103 | MOLINA VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 339104 | MOLINA VELEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 339105 | MOLINA VELEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 339106 | MOLINA VELEZ, KASIELIS | ADDRESS ON FILE | | | | | | | |
| 339107 | Molina Velez, Lidiberto | ADDRESS ON FILE | | | | | | | |
| 339108 | MOLINA VELEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 339109 | MOLINA VELEZ, MYRA L | ADDRESS ON FILE | | | | | | | |
| 339110 | MOLINA VELEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 339111 | MOLINA VELEZ, SARITA | ADDRESS ON FILE | | | | | | | |
| 339112 | MOLINA VELILLA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 339113 | MOLINA VERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 339114 | MOLINA VERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 339115 | MOLINA VERA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 339116 | MOLINA VERGARA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 339117 | MOLINA VERGARA, ERYCKA | ADDRESS ON FILE | | | | | | | |
| 339118 | MOLINA VERGARA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 339119 | MOLINA VIANA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 339120 | MOLINA VILLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 339121 | MOLINA VILLANUEVA, NELSON | ADDRESS ON FILE | | | | | | | |
| 339122 | MOLINA VIROLA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 339123 | MOLINA VIVAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 339124 | MOLINA VIZCARRONDO, JAIME | ADDRESS ON FILE | | | | | | | |
| 339125 | MOLINA YAMBO, JOSE | ADDRESS ON FILE | | | | | | | |
| 339126 | MOLINA ZAPATA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 339127 | MOLINA, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 339129 | MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 339130 | MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 339131 | MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 339132 | MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 339133 | MOLINA, LEONEL | ADDRESS ON FILE | | | | | | | |
| 339134 | MOLINA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 339135 | MOLINA, NANCY | ADDRESS ON FILE | | | | | | | |
| 339136 | MOLINA, REY ORLANDO | ADDRESS ON FILE | | | | | | | |
| 339139 | MOLINACARRION, NORA | ADDRESS ON FILE | | | | | | | |
| 339140 | MOLINACOLLAZO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 339141 | MOLINACUEVAS, ELDA | ADDRESS ON FILE | | | | | | | |
| 339142 | MOLINA-JUSTICIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| 339143 | MOLINAMARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 339144 | MOLINAR GRANADOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 339145 | MOLINARES PEREZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 339146 | MOLINARI AVILA, EMMA M. | ADDRESS ON FILE | | | | | | | |
| 339147 | MOLINARI CASTRO, RAMON D | ADDRESS ON FILE | | | | | | | |
| 339148 | MOLINARI CORTES, DERIK | ADDRESS ON FILE | | | | | | | |
| 339149 | MOLINARI FONT, RAMON E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 339150 | MOLINARI FONT, WANDA | ADDRESS ON FILE | | | | | | | |
| 339151 | MOLINARI FONTANEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 339152 | MOLINARI FONTANEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 339153 | MOLINARI FONTANEZ, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 339154 | MOLINARI GIRAUD, REBECCA | ADDRESS ON FILE | | | | | | | |
| 339155 | MOLINARI MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 339156 | MOLINARI NEGRON, IRIS A | ADDRESS ON FILE | | | | | | | |
| 339157 | MOLINARI NEGRON, NORMA A. | ADDRESS ON FILE | | | | | | | |
| 339158 | MOLINARI PEREIRA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 339159 | MOLINARI PEREIRA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 339160 | MOLINARI PUMAREJO, JOSE | ADDRESS ON FILE | | | | | | | |
| 339161 | MOLINARI RIVERA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 339162 | MOLINARI RODRIGUEZ, ALFREDO I | ADDRESS ON FILE | | | | | | | |
| 339163 | MOLINARI RODRIGUEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 339164 | MOLINARI ROSALY, ALFONSINA | ADDRESS ON FILE | | | | | | | |
| 339165 | MOLINARI TORRES, ILSA | ADDRESS ON FILE | | | | | | | |
| 339166 | MOLINARI TORRUELLAS, ROSELIND | ADDRESS ON FILE | | | | | | | |
| 339167 | MOLINARINEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 339168 | MOLINARIS DE JESUS, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 339169 | MOLINARIS GELPI, GISELA M. | ADDRESS ON FILE | | | | | | | |
| 339170 | MOLINAROSARIO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 339171 | MOLINARY ALMODOVAR, MERILU | ADDRESS ON FILE | | | | | | | |
| 339172 | MOLINARY BRIGNONI, IRIS A | ADDRESS ON FILE | | | | | | | |
| 339173 | MOLINARY BRIGNONI, RAMON | ADDRESS ON FILE | | | | | | | |
| 339174 | MOLINARY CINTRON, JUAN C | ADDRESS ON FILE | | | | | | | |
| 339175 | MOLINARY CINTRON, JUAN C | ADDRESS ON FILE | | | | | | | |
| 339176 | MOLINARY CINTRON, RENE | ADDRESS ON FILE | | | | | | | |
| 339177 | MOLINARY CINTRON, RENE | ADDRESS ON FILE | | | | | | | |
| 339178 | MOLINARY CORTES, DARIO | ADDRESS ON FILE | | | | | | | |
| 339179 | MOLINARY CRUZ, EURIDICE | ADDRESS ON FILE | | | | | | | |
| 339181 | MOLINARY FERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 339182 | MOLINARY GARCIA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 339183 | MOLINARY MASSOL, DIANNETTE | ADDRESS ON FILE | | | | | | | |
| 339184 | MOLINARY MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 339185 | MOLINARY RIVERA, JANISSE ZOE | ADDRESS ON FILE | | | | | | | |
| 339186 | MOLINARY ROJAS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 339187 | MOLINARY ROJAS, MARILIZA | ADDRESS ON FILE | | | | | | | |
| 339188 | MOLINARY RUIZ MD, MARLA Y | ADDRESS ON FILE | | | | | | | |
| 339189 | MOLINARY SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 339190 | MOLINARY VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 339191 | MOLINELLI FREYTES, LUZ C | ADDRESS ON FILE | | | | | | | |
| 339192 | MOLINELLI GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 339193 | MOLINELLI GONZALEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 339194 | MOLINERO DOMINGUEZ, WILLIAN | ADDRESS ON FILE | | | | | | | |
| 339195 | MOLINERO DOMINGUEZ, YARIMILL | ADDRESS ON FILE | | | | | | | |
| 339196 | MOLINI LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 339197 | MOLINI SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 339198 | MOLINI VIZCARRONDO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 724847 | MOLINO DEVELOPERS INC | PO BOX 2393 | | | | GUAYAMA | PR | 00785 | |
| 339199 | MOLINO RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 339200 | MOLINOS DE PUERTO RICO | P.O. BOX 364948 | | | | | PR | 00939-4948 | |
| 724848 | MOLINOS DE PUERTO RICO | PO BOX 364948 | | | | SAN JUAN | PR | 00936-4948 | |
| 339201 | MOLINOS DE PUERTO RICO LLC | PO BOX 364948 | | | | SAN JUAN | PR | 00936 | |
| 339202 | MOLL ARCE, ELVING | ADDRESS ON FILE | | | | | | | |
| 339203 | MOLL BARNES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 339204 | MOLL BATIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 339205 | MOLL BATIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 339206 | MOLL CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 339207 | MOLL IRIZARRY, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 339208 | MOLL MARTINEZ, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 339209 | MOLL MARTINEZ, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 339210 | MOLL NIEVES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 339211 | MOLL RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 339212 | MOLL ROBLES, LUIS | AICZA PIÑEIRO MORALES | EDIF SPRINT SUITE 400 | CALLE 1 LOTE 18 | METRO OFFICE PARK | GUAYNABO | PR | 00968 | |
| 339213 | MOLL ROBLES, LUIS | MARILYN COLON RODRIGUEZ | APARTADO 1464 | | | GUAYAMA | PR | 00785 | |
| 339214 | MOLL SANCHEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 339215 | MOLL SANCHEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 339216 | MOLL TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 339217 | MOLL TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 339218 | MOLLA MALDONADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 339219 | MOLLHA S E | ADDRESS ON FILE | | | | | | | |
| 724849 | MOLLHA S E Y EUROBANK | PO BOX 9662 | | | | SAN JUAN | PR | 00908 | |
| 339220 | MOLLY M GOLDEN | ADDRESS ON FILE | | | | | | | |
| 724850 | MOLLY M MORALES MOLL | 1225 CONDOMINIO ALBORADA APTO 2822 | | | | BAYAMON | PR | 00959 | |
| 339221 | MOLLY MAID DEL TURABO | 200 AVE RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| 339222 | MOLLY MORALES MOLL | ADDRESS ON FILE | | | | | | | |
| 724851 | MOLLY RIVADENEIRA | 1 GUSTAVE LEVY PI | BOX 1200 | | | NEW YORK | NY | 10029 | |
| 339223 | MOLONA SEPULVEDA, CORAL | ADDRESS ON FILE | | | | | | | |
| 339224 | MOLYNEAUX CASTRO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 339225 | MOLYNEAUX CASTRO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 339226 | MOMBILLE BONILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 724852 | MOMENTOS MUSICALES | URB JOSE SEVERO QUI¨ONES | 872 BLOQ DD CALLE RAMOS RODRIGUEZ | | | CAROLINA | PR | 00985 | |
| 339227 | MOMENTUM MEDICAL CORPORATION | PO BOX 50038 | | | | TOA BAJA | PR | 00950 | |
| 339228 | MOMENTUM PROFESSIONAL SERVICES LLC | EDIF DORAL | 650 MUNOZ RIVERA STE 301 | | | SAN JUAN | PR | 00918 | |
| 339229 | MOMMY LITTLE DAY CARE | CALLE VERONA #1 URB. VILLA ROSALES | | | | SAN JUAN | PR | 00924 | |
| 339230 | MOMMY'S LITTLE DAY CARE | 10102 PORTICOS DE CUPEY | CARR 845 | | | SAN JUAN | PR | 00926 | |
| 724853 | MONA GORDON STRATEGIES | PUERTA DE TIERRA STATION | PO BOX 9065072 | | | SAN JUAN | PR | 00906-5072 | |
| 339231 | MONACO | P.O. BOX 6152 | | | | MAYAGUEZ | PR | 00681 | |
| 724854 | MONACO INTL INC | PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00918 | |
| 724855 | MONACO MINI MARKET | PMB 267 | PO BOX 4002 | | | VEGA ALTA | PR | 00692-4002 | |
| 339232 | MONAGAS ACOSTA, JAIME | ADDRESS ON FILE | | | | | | | |
| 339233 | MONAGAS AYALA, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 339234 | Monagas Barbosa, Sergio O | ADDRESS ON FILE | | | | | | | |
| 339235 | Monagas Dominguez, Marangeli | ADDRESS ON FILE | | | | | | | |
| 339236 | MONAGAS FUENTES, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 339237 | Monagas Gerena, Raul W. | ADDRESS ON FILE | | | | | | | |
| 339238 | MONAGAS GONZALEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 339239 | MONAGAS LUCIANO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 339240 | MONAGAS ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 339241 | Monagas Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 339242 | MONAGAS SOTO, DIANA | ADDRESS ON FILE | | | | | | | |
| 724856 | MONALISA ROLON GUZMAN | URB VALLES DE ARROYO | 19 CALLE 1 | | | ARROYO | PR | 00714 | |
| 724857 | MONALISA ZARAGOZA MENENDEZ | 8161 CALLE MARTIN CARCHADO APT 1 | | | | PONCE | PR | 00716-1124 | |
| 339243 | MONARCH LIFE INSURANCE COMPANY | 330 WHITNEY AVENUE SUITE 500 | | | | HOLYOKE | MA | 01040-2857 | |
| 724858 | MONARCH MARKING SYSTEMS | PO BOX 906640 | | | | SAN JUAN | PR | 00960-6640 | |
| 724859 | MONARCH PHARM | 6805 MORRISON BLVD | SUITE 450 CHARLOTTE | | | NORTH CAROLINA | NC | 28211 | |
| 724860 | MONAS MEXICAN REST/REFIN FOODS | 510 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 339244 | MONASTERIO HERNANDEZ MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 339245 | MONCH MED, CSP | P O BOX 1049 | | | | GUAYAMA | PR | 00784 | |
| 724861 | MONCHE CASH & CARRY | PO BOX 419 | | | | COTTO LAUREL | PR | 00780 | |
| 339246 | MONCHE COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 339247 | MONCHE TORRES, TAINA | ADDRESS ON FILE | | | | | | | |
| 724862 | MONCHIN CARBURATORS | 410 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 339248 | MONCHO PAN INC | URB CROWN HLS | 145 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 724863 | MONCHOS CAFE | CARR 14 KM 73 4 | | | | CAYEY | PR | 00736 | |
| 339249 | MONCION ESTEVEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 339250 | MONCLOVA CINTRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 339251 | MONCLOVA CRUZ, IVELISSE M. | ADDRESS ON FILE | | | | | | | |
| 339252 | MONCLOVA DAVILA, YESENNIA | ADDRESS ON FILE | | | | | | | |
| 339253 | MONCLOVA GARCIA, BASILIO | ADDRESS ON FILE | | | | | | | |
| 339254 | MONCLOVA GARCIA, SARA | ADDRESS ON FILE | | | | | | | |
| 339255 | MONCLOVA GARCIA, SARA | ADDRESS ON FILE | | | | | | | |
| 339256 | Monclova Lebron, Fundador | ADDRESS ON FILE | | | | | | | |
| 339257 | MONCLOVA LEBRON, IDALIA | ADDRESS ON FILE | | | | | | | |
| 339258 | MONCLOVA LEBRON, IDALIA | ADDRESS ON FILE | | | | | | | |
| 339259 | MONCLOVA LEBRON, IDALIA | ADDRESS ON FILE | | | | | | | |
| 339260 | MONCLOVA LEBRON, MARCELA | ADDRESS ON FILE | | | | | | | |
| 339261 | MONCLOVA MORALES, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 339262 | MONCLOVA ORTIZ, NILDA R | ADDRESS ON FILE | | | | | | | |
| 339263 | MONCLOVA PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 339265 | MONCLOVA RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 339266 | Monclova Rivera, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 339267 | MONCLOVA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 339268 | MONCLOVA RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 339269 | Monclova Rodriguez, Eleonor | ADDRESS ON FILE | | | | | | | |
| 339270 | Monclova Rodriguez, Juan E | ADDRESS ON FILE | | | | | | | |
| 339271 | MONCLOVA RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 339272 | MONCLOVA SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 339273 | MONCLOVA SANTANA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 339274 | Monclova Soto, Ramon A | ADDRESS ON FILE | | | | | | | |
| 339275 | MONCLOVA TIRADO, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 339276 | MONCLOVA VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 339277 | MONCLOVA VEGA, AIXA | ADDRESS ON FILE | | | | | | | |
| 339278 | MONCLUE HUERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 339279 | MONDECIER ROSADO, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 339280 | MONDECIT CRUZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 339281 | MONDESI BAYRON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 339282 | MONDESI CASTILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 339283 | MONDESI CASTILLO, SERVANDO | ADDRESS ON FILE | | | | | | | |
| 339284 | MONDESI CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 339285 | MONDESI ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 339286 | MONDRAGON CALDERON, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 724864 | MONDRE ENERGY INC | 1601 MARKET STREET | | | | PHILADELPHIA | PA | 19103-2337 | |
| 339287 | MONDRIGUEZ & MONDRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 724865 | MONDRIGUEZ & MONDRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 339288 | MONDRIGUEZ LOPEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 339289 | MONDRIGUEZ MARQUEZ, YANCARLOS | ADDRESS ON FILE | | | | | | | |
| 339290 | MONDRIGUEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 724866 | MONDSEE HOLDING CORP | PO BOX 9024015 | | | | OLD SAN JUAN STATION | PR | 00902-4015 | |
| 724867 | MONDSEE HOLDING CORP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 339291 | MONE FRONTERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 339292 | MONEFELDT RONDON, OMAR G | ADDRESS ON FILE | | | | | | | |
| 339293 | MONEGRO CORDERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 339294 | MONEGRO FELIX, ALICIA | ADDRESS ON FILE | | | | | | | |
| 339295 | MONEGRO HERNANDEZ, FRANKELLY | ADDRESS ON FILE | | | | | | | |
| 339296 | MONEGRO HUERTAS, KEILA L. | ADDRESS ON FILE | | | | | | | |
| 339297 | MONEGRO ORTIZ, ELIGIA | ADDRESS ON FILE | | | | | | | |
| 339298 | MONEGRO PEREZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 339299 | MONEGRO POLANCO, SILVERIO | ADDRESS ON FILE | | | | | | | |
| 339300 | Monell Ayala, Efrain | ADDRESS ON FILE | | | | | | | |
| 339301 | MONELL AYALA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 339302 | Monell Ayala, Wilberto | ADDRESS ON FILE | | | | | | | |
| 339303 | MONELL AYALA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 339304 | MONELL BERRIOS, GILBERT J | ADDRESS ON FILE | | | | | | | |
| 339305 | MONELL BETANCOURT, DEREK | ADDRESS ON FILE | | | | | | | |
| 339306 | MONELL BETANCOURT, KENNY | ADDRESS ON FILE | | | | | | | |
| 339307 | MONELL BEZARES, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 339308 | MONELL CARRASQUILLO, BERNABE | ADDRESS ON FILE | | | | | | | |
| 339309 | MONELL FIGUEROA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 339310 | MONELL JAIME, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 339311 | MONELL LETRAS LETREROS | 2000 CALLE CELESTIAL URB. LOS ANGELES | | | | CAROLINA | PR | 00979-1760 | |
| 339312 | MONELL LETRAS LETREROS | URB LOS ANGELES | 2000 CALLE CELESTIAL | | | CAROLINA | PR | 00979-1760 | |
| 339313 | MONELL LETRAS LETREROS | URB LOS ANGELES C/CELESTIAL #2000 | | | | CAROLINA | PR | 00979-1760 | |
| 339314 | MONELL LIMA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 339315 | Monell Marin, Ada L | ADDRESS ON FILE | | | | | | | |
| 339316 | MONELL MITCHELL, DENISSE | ADDRESS ON FILE | | | | | | | |
| 339317 | MONELL ORTEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 339318 | MONELL PEREZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 339319 | MONELL PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 339320 | MONELL RIVERA, LESVIA | ADDRESS ON FILE | | | | | | | |
| 339321 | MONELL RODRIGUEZ, SHSARON R | ADDRESS ON FILE | | | | | | | |
| 339322 | MONELL ROLON, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 339323 | MONELL SANCHEZ, ILKA N | ADDRESS ON FILE | | | | | | | |
| 339324 | MONELL TORREN, HILDA L. | ADDRESS ON FILE | | | | | | | |
| 339325 | MONELL TORRES, DELMA | ADDRESS ON FILE | | | | | | | |
| 339326 | MONELL TORRES, DORIS | ADDRESS ON FILE | | | | | | | |
| 339327 | MONELL VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 339328 | MONELL VERA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 339329 | MONERO BORIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 339330 | MONERO BORIA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 339331 | MONERO BORIA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 339332 | MONERO RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 339333 | MONERO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 339334 | MONES BODDEN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 339335 | MONES ROSA, RALPH | ADDRESS ON FILE | | | | | | | |
| 339336 | MONES SERRANO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 339337 | MONET ALEJANDRO, YEXENIA | ADDRESS ON FILE | | | | | | | |
| 339338 | MONET AYALA, OMAR | ADDRESS ON FILE | | | | | | | |
| 339339 | MONET BENABE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 339340 | MONET COLON, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 339341 | Monet Colon, Norberto | ADDRESS ON FILE | | | | | | | |
| 339342 | MONET MALDONADO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 339343 | MONET MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 339344 | MONET MARTINEZ, KAREN N | ADDRESS ON FILE | | | | | | | |
| 339345 | MONET PEREZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 339346 | MONET RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 339347 | MONET VEGA, LYSANDER | ADDRESS ON FILE | | | | | | | |
| 339348 | MONET VELAZQUEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 339349 | MONETT RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 724868 | MONEY GRAM INTERNATIONAL INC | 1550 UTICA AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55416-5312 | |
| 339350 | MONEY TRANSMITTER REGULATORS ASSOC INC | 587 JAMES DRIVE | | | | HARRISBURG | PA | 17112-2273 | |
| 724869 | MONEY TRAVEL SERVICES INC | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 339351 | MONEYGRAM PAYMENT SYSTEMS INC | 1550 UTICA AVE SOUTH STE 100 | | | | ST LOUIS PARK | MN | 55416 | |
| 339352 | MONEYS PEOPLE INC Y/O MARGARITA MORALES | COND PLAYA GRANDE | CALLE TAFT 1 APT 8 B | | | SAN JUAN | PR | 00911 | |
| 339353 | MONFRETH ABREGO, JULIA E | ADDRESS ON FILE | | | | | | | |
| 724871 | MONGE & DAVILA ELECTRICAL CO | 608 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00906 | |
| 724872 | MONGE & DAVILA ELECTRICAL CO | 608 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 724873 | MONGE & DAVILA ELECTRICAL CO | PO BOX 2112 | | | | SAN JUAN | PR | 00922 | |
| 724870 | MONGE & DAVILA ELECTRICAL CO | PO BOX 2112 | CAPARA HEIGHTS STATION | | | SAN JUAN | PR | 00922-2112 | |
| 339354 | MONGE ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 339355 | MONGE ACOSTA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 339356 | MONGE AGUILA MD, NELSON | ADDRESS ON FILE | | | | | | | |
| 339357 | MONGE AGUILA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 339358 | MONGE ALEMAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 339359 | MONGE ALEMAN, CYNTHIA E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 339360 | MONGE ARROYO, JUAN | ADDRESS ON FILE | | | | | | | |
| 724874 | MONGE AUTO ELECTRIC | BDA BELGICA | 32 CALLE CAMPECHE | | | PONCE | PR | 00731 | |
| 339361 | MONGE AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 339362 | MONGE BATISTA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 339363 | MONGE BENABE, LUIS F | ADDRESS ON FILE | | | | | | | |
| 339364 | MONGE BERRIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 339365 | MONGE CABRERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 339366 | MONGE CALDERON, AYSHA | ADDRESS ON FILE | | | | | | | |
| 339367 | MONGE CALDERON, AYSHA M. | ADDRESS ON FILE | | | | | | | |
| 339368 | MONGE CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| 339369 | MONGE CAMPOS, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 339370 | MONGE CANALES MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 339371 | MONGE CANALES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 339372 | MONGE CARRASQUILLO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 339373 | MONGE CARTAGENA, MAX | ADDRESS ON FILE | | | | | | | |
| 339374 | Monge Cirino, Jose M | ADDRESS ON FILE | | | | | | | |
| 339375 | MONGE CIRINO, LINO | ADDRESS ON FILE | | | | | | | |
| 339376 | MONGE COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| 339377 | MONGE COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| 339378 | MONGE CORTES, BELINDA | ADDRESS ON FILE | | | | | | | |
| 339379 | MONGE CORTES, IVAN | ADDRESS ON FILE | | | | | | | |
| 339381 | MONGE CORTES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 339382 | MONGE CORTES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 339383 | MONGE COTTO, SHARON | ADDRESS ON FILE | | | | | | | |
| 339384 | MONGE CRUZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 339385 | MONGE CRUZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 339386 | Monge Cruz, Carlos E | ADDRESS ON FILE | | | | | | | |
| 339387 | MONGE CRUZ, CARLOS Y OTROS | VERONICA BERRIOS MARTINEZ | 1228 CALLE 52 SE | | | SAN JUAN | PR | 00922 | |
| 339388 | MONGE CRUZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 339389 | MONGE DIAZ, JOSE JULIO | ADDRESS ON FILE | | | | | | | |
| 339390 | MONGE DIAZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 339391 | MONGE DIAZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 339392 | MONGE FEBO, JOSE | ADDRESS ON FILE | | | | | | | |
| 339393 | Monge Fernandez, Sonia | ADDRESS ON FILE | | | | | | | |
| 339394 | MONGE FRASQUERI, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 339395 | MONGE FUENTES, MELBA L | ADDRESS ON FILE | | | | | | | |
| 339396 | MONGE GARAY, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 339397 | MONGE GARCIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 339398 | MONGE GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 339399 | MONGE GARCIA, NADJA ESTHER | ADDRESS ON FILE | | | | | | | |
| 339400 | MONGE GOMEZ, JOSEJOHEL | ADDRESS ON FILE | | | | | | | |
| 339401 | MONGE GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 339402 | MONGE GUERRERO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 339403 | MONGE GUERRERO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 339404 | MONGE HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 339405 | MONGE HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 339406 | MONGE JIMENEZ, ELIA E | ADDRESS ON FILE | | | | | | | |
| 339407 | MONGE JIMENEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 339408 | MONGE LA FOSSE, GRACE | ADDRESS ON FILE | | | | | | | |
| 339409 | MONGE LICEAGA, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 339410 | MONGE LOPEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 339411 | Monge Lora, Angelica L | ADDRESS ON FILE | | | | | | | |
| 339412 | MONGE LORA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 339413 | MONGE MARQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 339414 | MONGE MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 339415 | MONGE MARTINEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 339418 | MONGE MARZAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 339419 | MONGE MARZAN, MARLEEN J | ADDRESS ON FILE | | | | | | | |
| 339420 | MONGE MARZAN, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 339421 | MONGE MATOS, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 339422 | MONGE MELENDEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 339423 | MONGE MOLINARY, DARLENE | ADDRESS ON FILE | | | | | | | |
| 339424 | MONGE MONTANEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 339425 | MONGE MONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 339426 | MONGE MUNOZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 339427 | MONGE NAVARRO, WILMARY | ADDRESS ON FILE | | | | | | | |
| 339428 | MONGE NAZARIO, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 339430 | MONGE OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 339431 | MONGE ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 339432 | MONGE ORTIZ, FRANCISCO XAVIER | ADDRESS ON FILE | | | | | | | |
| 339433 | MONGE OSORIO, DINY | ADDRESS ON FILE | | | | | | | |
| 339434 | MONGE OSORIO, LEILA | ADDRESS ON FILE | | | | | | | |
| 339435 | MONGE PACHECO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 339436 | MONGE PARRILLA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 339437 | MONGE PASTRANA, RAMON | ADDRESS ON FILE | | | | | | | |
| 339438 | MONGE PASTRANA, RAMONA E | ADDRESS ON FILE | | | | | | | |
| 339439 | MONGE PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 339440 | MONGE PIZARRO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 339441 | MONGE PIZARRO, JERRYTZA DEL C | ADDRESS ON FILE | | | | | | | |
| 339442 | MONGE PIZARRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 339443 | MONGE PIZARRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 339444 | Monge Plaza, Elizabeth J. | ADDRESS ON FILE | | | | | | | |
| 339445 | MONGE PLAZA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 339446 | MONGE QUINONES, RAMY | ADDRESS ON FILE | | | | | | | |
| 339447 | MONGE RESTO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 339448 | MONGE RESTO, GLORIA T | ADDRESS ON FILE | | | | | | | |
| 339449 | MONGE REYES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 339450 | MONGE REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 339451 | MONGE REYES, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 339452 | MONGE REYES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 339453 | MONGE RIOS, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 339454 | MONGE RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 339455 | MONGE RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 339456 | Monge Rivera, Julio C | ADDRESS ON FILE | | | | | | | |
| 339457 | MONGE RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 339458 | MONGE RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 339459 | MONGE RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 724875 | MONGE ROBERTIN & COMP | URB VILLA BLANCA | 70 MARGINAL ACUA MARINA | | | CAGUAS | PR | 00725 | |
| 339460 | MONGE ROBERTIN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 339461 | MONGE RODRIGUEZ, CELESTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 339462 | MONGE RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 339464 | MONGE RODRIGUEZ, VAYREX | ADDRESS ON FILE | | | | | | | |
| 339465 | MONGE RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 339466 | MONGE ROMAN, JOVANNY | ADDRESS ON FILE | | | | | | | |
| 339467 | MONGE ROMAN, MELVIN JOEL | ADDRESS ON FILE | | | | | | | |
| 339468 | MONGE ROMAN, MILITZA | ADDRESS ON FILE | | | | | | | |
| 339380 | MONGE ROMERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 339469 | MONGE ROMERO, MANUEL R. | ADDRESS ON FILE | | | | | | | |
| 339470 | MONGE ROSADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 339471 | MONGE RUIZ, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 339472 | MONGE SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 339473 | MONGE SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 339474 | Monge Sanchez, Jose J | ADDRESS ON FILE | | | | | | | |
| 339475 | Monge Sanjurjo, Hector | ADDRESS ON FILE | | | | | | | |
| 339476 | MONGE SANJURJO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 339477 | MONGE SANTANA, DANNY | ADDRESS ON FILE | | | | | | | |
| 339478 | MONGE SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 339479 | MONGE SANTOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 339480 | MONGE SANTOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 339481 | MONGE ST, JORGE | ADDRESS ON FILE | | | | | | | |
| 339482 | MONGE SUAREZ, ELVIN R | ADDRESS ON FILE | | | | | | | |
| 339483 | MONGE TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 339484 | MONGE TORRES, LORELL | ADDRESS ON FILE | | | | | | | |
| 339485 | MONGE TORRES, OMARIS Y | ADDRESS ON FILE | | | | | | | |
| 339486 | MONGE VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 339487 | MONGE VEGA, ARAMIT | ADDRESS ON FILE | | | | | | | |
| 339488 | MONGE VIRELLA, ELSIE S | ADDRESS ON FILE | | | | | | | |
| 339489 | MONGE, ERIC M. | ADDRESS ON FILE | | | | | | | |
| 339490 | MONGE, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 339491 | MONGES RAMOS, KARLA I | ADDRESS ON FILE | | | | | | | |
| 339492 | MONGES RAMOS, KETSY | ADDRESS ON FILE | | | | | | | |
| 339493 | MONGIL BETANCOURT, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 339494 | MONGIL BETANCOURT, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 339495 | MONGIL CASASNOVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 339496 | MONGIL GHIGLIOTTY, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 724876 | MONGO INC | PO BOX 33252 | | | | PALM BEACH GARDENS | FL | 33420 | |
| 339497 | MONI H EX, LLC | THE HATO REY CENTER | SUITE 1022 | 268 PONCE DE LEÓN AVE | | SAN JUAN | PR | 00918 | |
| 724877 | MONICA RIVERA YAMBO | 8050 CERATE CT | | | | ORLANDO | FL | 32822 | |
| 339498 | MONICA A . HUERTAS CHAVEZ | ADDRESS ON FILE | | | | | | | |
| 724878 | MONICA A DAVILA ORTIZ | COUNTRY CLUB | 935 CALLE ESTORNINO | | | SAN JUAN | PR | 00924 | |
| 724879 | MONICA A GONZALEZ BONNIN | 3RA EXT COUNTRY CLUB | JB 20 CALLE 242 | | | CAROLINA | PR | 00982 | |
| 724880 | MONICA A RIVERA ARROYO | PO BOX 3166 | | | | ARECIBO | PR | 00613 | |
| 724881 | MONICA ABREU DE PEREZ | ADDRESS ON FILE | | | | | | | |
| 724882 | MONICA AGOSTO CASTILLO | URB VALLE VERDE A Q 59 | CALLE RIO PORTUGUES | | | BAYAMON | PR | 00961 | |
| 724883 | MONICA AGUAYO FIGUEROA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 339500 | MONICA ALEXANDRA VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 339501 | MONICA ALEXANDRA VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 339503 | MONICA ALVAREZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 339504 | MONICA ANDREU MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 339505 | MONICA AQUINO MATOS | ADDRESS ON FILE | | | | | | | |
| 724884 | MONICA ARVIZU VARELA | 29 ESTANCIAS REALES | | | | GUAYNABO | PR | 00969 | |
| 339416 | MONICA AVILES MONSANTO | ADDRESS ON FILE | | | | | | | |
| 339506 | MONICA AVILES TORRES | ADDRESS ON FILE | | | | | | | |
| 339507 | MONICA B CORDERO PARA GABRIEL Y ROMAN | ADDRESS ON FILE | | | | | | | |
| 339508 | MONICA B DAVILA COLON | ADDRESS ON FILE | | | | | | | |
| 724885 | MONICA B DIAZ RODRIGUEZ | PO BOX 1679 | | | | MOROVIS | PR | 00687 | |
| 339509 | MONICA B RODRIGUEZ PARA KARIMAR COLON | ADDRESS ON FILE | | | | | | | |
| 724886 | MONICA BARRETO COLON | HC 2 BOX 16438 | | | | ARECIBO | PR | 00612 | |
| 724887 | MONICA BEAUCHAMP SAAVEDRA | P O BOX 9180 | | | | MAYAGUEZ | PR | 00681 | |
| 339510 | MONICA BENITEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 724888 | MONICA BON ESTEVES | URB FAIR VIEW | 1935 CALLE PEDRO MEJIAS | | | SAN JUAN | PR | 00926 | |
| 339511 | MONICA BONILLA ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 339512 | MONICA BURGOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 339513 | MONICA C PASTRANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 724889 | MONICA CANCEL DWYER | COND LAS AMERICAS 2 | APTO 210 | | | SAN JUAN | PR | 00921 | |
| 339514 | MONICA CARMONA COLON | ADDRESS ON FILE | | | | | | | |
| 724890 | MONICA CLAUDIA ORRACA GARCIA | P O BOX 1730 | | | | CAYEY | PR | 00737-1730 | |
| 339515 | MONICA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 724891 | MONICA COLBERG IRIZARRY | VALLE VERDE 3 | DM 20 COLINA | | | BAYAMON | PR | 00961 | |
| 724892 | MONICA COLLAZO GERENA | HC 01 BOX 4078 | | | | LARES | PR | 00669 | |
| 724893 | MONICA COLLAZO ROSADO | ADDRESS ON FILE | | | | | | | |
| 724894 | MONICA COLL-CUCHI | EXT COUNTRY CLUB | HH 7 CALLE 232 | | | CAROLINA | PR | 00982 | |
| 724895 | MONICA CORCHADO FUENTES | 3748 PASEO LA JOYA | | | | ISABELA | PR | 00662 | |
| 339516 | MONICA CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 339517 | MONICA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 724896 | MONICA D GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 339518 | MONICA D GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 339519 | MONICA D VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 339520 | MONICA DAVILA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 724897 | MONICA DE LOURDES RIOS RUIZ | EXT LA MILAGROSA | M 14 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 339521 | MONICA DEL RIO BROWN | ADDRESS ON FILE | | | | | | | |
| 339522 | MONICA DIAZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 339523 | MONICA DIAZ PALACIOS | ADDRESS ON FILE | | | | | | | |
| 724898 | MONICA E AVILES SANTOS | PANORAMA ESTATES | C 42 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 339524 | MONICA E HOYOS PACHECO | ADDRESS ON FILE | | | | | | | |
| 724899 | MONICA E RIVAS RAMOS | NUEVO MAMEYES | 16 CALLE 3 | | | PONCE | PR | 00731-9036 | |
| 724900 | MONICA E SIERRA FALCON | URB METROPOLIS | 11 CALLE 122 | | | CAROLINA | PR | 00987 | |
| 724901 | MONICA E SOTO MATTA | ADDRESS ON FILE | | | | | | | |
| 339525 | MONICA EGOZCUE DIONISI | ADDRESS ON FILE | | | | | | | |
| 339526 | MONICA FERNANDEZ MUELLE | ADDRESS ON FILE | | | | | | | |
| 339527 | MONICA FERNANDEZ MUELLE | ADDRESS ON FILE | | | | | | | |
| 724902 | MONICA FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 339528 | MONICA FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 724903 | MONICA FLORES SEPULVEDA | 72 CALLE RIO | | | | SAN GERMAN | PR | 00683 | |
| 724904 | MONICA FOLCH RAMOS | RES GANDARA | EDIF 3 APT 17 | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 724905 | MONICA FONSECA ENCARNACION | URB VILLAS UNIVERSITARIAS | 134 C/ UNIVERSIDAD CATOLICA | | | AGUADILLA | PR | 00603 | |
| 339529 | MONICA FREIRE ASOCIADOS, P S C | PO BOX 194985 | | | | SAN JUAN | PR | 00919-4985 | |
| 339530 | MONICA FREIRE & ASOC PSC | PO BOX 194985 | | | | SAN JUAN | PR | 00919-4985 | |
| 339531 | MONICA FUENTES FORTY | ADDRESS ON FILE | | | | | | | |
| 724906 | MONICA G COLON PLAUD | HC 01 BOX 4771 | | | | JUANA DIAZ | PR | 00795 | |
| 339532 | MONICA GALVAN ALMA | ADDRESS ON FILE | | | | | | | |
| 339533 | MONICA GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 724907 | MONICA GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 339534 | MONICA GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 339535 | MONICA GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 724908 | MONICA GELABERT FURET | URB COUNTRY CLUB | 908 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| 724909 | MONICA GOMEZ CORTES | URB BELLA VISTA | K 9 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 339537 | MONICA GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 339538 | MONICA HENRIQUEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 724910 | MONICA HERNANDEZ | URB ALTURAS DE FAIRVIEW | F 24 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 339539 | MONICA HERNANDEZ CAMARENO | ADDRESS ON FILE | | | | | | | |
| 724911 | MONICA HERNANDEZ CAMARENO | HC 1 BOX 5357 | | | | GUAYNABO | PR | 00971-9515 | |
| 339540 | MONICA HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 339541 | MONICA I CARDE CARRERAS | ADDRESS ON FILE | | | | | | | |
| 339542 | MONICA I ELIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 339543 | MONICA I ROCHE PAGAN | ADDRESS ON FILE | | | | | | | |
| 339544 | MONICA I. OYOLA CALDERON | ADDRESS ON FILE | | | | | | | |
| 724912 | MONICA IDELIS RIVERA GONZALEZ | URB VALLE REAL | 2006 DUQUESA | | | PONCE | PR | 00716-0509 | |
| 339545 | MONICA IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 339546 | MONICA IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 339547 | MONICA JAZMIN ALATORRE SILVA | ADDRESS ON FILE | | | | | | | |
| 724913 | MONICA L CACHO ALMODOVAR | HC 2 BOX 5949 | | | | MOROVIS | PR | 00687-9721 | |
| 724914 | MONICA L CINTRON ROSADO | ADDRESS ON FILE | | | | | | | |
| 724915 | MONICA L GARCIA RAMIREZ | VALLE DE CERRO GORDO | W 33 CALLE RUBI | | | BAYAMON | PR | 00957 | |
| 339548 | MONICA L PORTALATIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 339549 | MONICA L ROMAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 339550 | MONICA L SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 339551 | MONICA LASANTA | ADDRESS ON FILE | | | | | | | |
| 339552 | MONICA LOPEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| 339553 | MONICA LOPEZ MEDERA | ADDRESS ON FILE | | | | | | | |
| 339554 | MONICA LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 724916 | MONICA LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 724917 | MONICA M COLON VIDAL | P O BOX 12188 | | | | SAN JUAN | PR | 00914 | |
| 724918 | MONICA M EGOZWE DIONISI | CLUB DEPORTIVO DEL ESTE | APARTAMENTO R 206 | | | CABO ROJO | PR | 00623 | |
| 724919 | MONICA M FELICIANO GONZALEZ | HC 3 BOX 11445 | | | | YABUCOA | PR | 00767 | |
| 339555 | MONICA M GAUDIER DIAZ | ADDRESS ON FILE | | | | | | | |
| 724920 | MONICA M GUTIERREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 339556 | MONICA M RAMOS CASILLAS | ADDRESS ON FILE | | | | | | | |
| 339557 | MONICA M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 724921 | MONICA M TORRES GONZALEZ | PO BOX 1112 | | | | COAMO | PR | 00769 | |
| 339558 | MONICA M. LOYOLA TIZOL | ADDRESS ON FILE | | | | | | | |
| 339559 | MONICA M. RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 724922 | MONICA MALDONADO PAZ | ADDRESS ON FILE | | | | | | | |
| 339560 | MONICA MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 339561 | MONICA MARI ESQUILIN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 339562 | MONICA MARIE SANTOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 724923 | MONICA MARIE VAZQUEZ MENDEZ | P O BOX 366 | | | | CAROLINA | PR | 00986 | |
| 339563 | MONICA MARRERO SOTO | ADDRESS ON FILE | | | | | | | |
| 339564 | MONICA MARTINEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 339565 | MONICA MARTINEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 339566 | MONICA MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 339567 | MONICA MARTINEZ OREPEZA | ADDRESS ON FILE | | | | | | | |
| 339568 | MONICA MARTINEZ OREPEZA | ADDRESS ON FILE | | | | | | | |
| 724924 | MONICA MARTINEZ RODRIGUEZ | PO BOX 396 | | | | UTUADO | PR | 00641 | |
| 724925 | MONICA MATTEI RAMOS | P O BOX 759 | | | | ENSENADA | PR | 00647 | |
| 339569 | MONICA MEDINA BURGOS | ADDRESS ON FILE | | | | | | | |
| 339570 | MONICA MEDINA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 339571 | MONICA MERCADO ARCE | ADDRESS ON FILE | | | | | | | |
| 339572 | MONICA MERCADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 724926 | MONICA MERCADO PLAZA | 11 URB VILLA MILAGROS | | | | CABO ROJO | PR | 00623 | |
| 339573 | MONICA MERCED ROMERO | ADDRESS ON FILE | | | | | | | |
| 724927 | MONICA MIRANDA RODRIGUEZ | TOA ALTA HEIGHTS | AL 4 CALLE 36 | | | TOA ALTA | PR | 00953 | |
| 339574 | MONICA MOLINA COSME | ADDRESS ON FILE | | | | | | | |
| 339575 | MONICA MOLINA SALAS | ADDRESS ON FILE | | | | | | | |
| 724928 | MONICA MOLINA SALAS | ADDRESS ON FILE | | | | | | | |
| 339576 | MONICA MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 339577 | MONICA MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 339578 | MONICA MORALES PABON | ADDRESS ON FILE | | | | | | | |
| 339579 | MONICA MUNOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 339580 | MONICA MUNOZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 339581 | MONICA NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 339582 | MONICA NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 724929 | MONICA NORIEGA RIVERA | URB BRISAS DEL NORTE | 619 CALLE URUGUAY | | | MOROVIS | PR | 00687 | |
| 339583 | MONICA OCASIO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 724930 | MONICA OREJUELA BONILLA | URB COLINAS METROPOLITANAS | U 4 CALLE LAS MESAS | | | GUAYNABO | PR | 00969 | |
| 339584 | MONICA P MATIAS / RAMON MATIAS | ADDRESS ON FILE | | | | | | | |
| 339585 | MONICA PACHECO | ADDRESS ON FILE | | | | | | | |
| 339586 | MONICA PARRA FIGUEROA MA | HC 04 BOX 44374 | MSC 1244 | | | CAGUAS | PR | 00727 | |
| 724931 | MONICA PARTY SHOP | PO BOX 133 | | | | GUAYAMA | PR | 00784 | |
| 724932 | MONICA PATINO DIAZ | URB LEVITOWN | F G1 CALLE NEMESIO CANALES | | | TOA BAJA | PR | 00949 | |
| 339587 | MONICA PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 724933 | MONICA PEREZ DIAZ | 3 CALLE HORTENSIA | APT 19 M | | | SAN JUAN | PR | 00926-6422 | |
| 724934 | MONICA PEREZ LOPEZ | P O BOX PMB 9000 SUITE 514 | | | | AGUADA | PR | 00602 | |
| 724935 | MONICA PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 339588 | MONICA QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 339589 | MONICA QUINONES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 339590 | MONICA R CASTELLANO VEGA | ADDRESS ON FILE | | | | | | | |
| 724936 | MONICA R SANTIAGO TORRES | 4TA SECC LEVITTOWN | AP 9 CALLE LYDIA OESTE | | | TOA BAJA | PR | 00949 | |
| 724937 | MONICA RAMIREZ LOPEZ | PO BOX 2549 | | | | SAN SEBASTIAN | PR | 00685 | |
| 339591 | MONICA RAMOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 724938 | MONICA RESTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 724939 | MONICA RIVAS BONILLA | HC 1 BOX 5438 | | | | JUNCOS | PR | 00777 | |
| 339592 | MONICA RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 724940 | MONICA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 339593 | MONICA RIVERA LABOY | ADDRESS ON FILE | | | | | | | |
| 724941 | MONICA RIVERA RAMIREZ | 27 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 724942 | MONICA RIVERA RIVERA | RR 2 BOX 9024 | | | | TOA ALTA | PR | 00953 | |
| 339594 | MONICA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 339595 | MONICA RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 724943 | MONICA RIVERA RUIZ | PO BOX 4364 | | | | VEGA BAJA | PR | 00693 | |
| 724944 | MONICA RIVIERE VAZQUEZ | URB LOS CACIQUES | 257 CALLE JUMACAO | | | CAROLINA | PR | 00987 | |
| 724945 | MONICA ROCHE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 339596 | MONICA RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 339597 | MONICA RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 339598 | MONICA RODRIGUEZ MADRIGAL | ADDRESS ON FILE | | | | | | | |
| 724946 | MONICA RODRIGUEZ MARTINEZ | BAYAMON COUNTRY CLUB | EDIF 26 APTO B | | | BAYAMON | PR | 00957 | |
| 339599 | MONICA RODRIGUEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 724947 | MONICA RODRIGUEZ MEDINA | 1703 B SAN ESTANISLAO | | | | SAN JUAN | PR | 00927 | |
| 724948 | MONICA RODRIGUEZ MEDINA | SANTA MARIA | 1915 CALLE TRINITARIA | | | SAN JUAN | PR | 00927 | |
| 339600 | MONICA RODRIGUEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 724949 | MONICA RODRIGUEZ RODRIGUEZ | EXTENSION PARKVILLE | B 2 AVE MEJICO | | | GUAYNABO | PR | 00969 | |
| 724950 | MONICA RODRIGUEZ VILLA | COND CAMINO REAL APTO L 104 | | | | GUAYNABO | PR | 00909 | |
| 339601 | MONICA ROLAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 339602 | MONICA ROMAN IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 724951 | MONICA ROMERO ORTIZ | BO COCO NUEVO 96 A | CALLE FRANCISCO SANCHEZ | | | SALINAS | PR | 00751 | |
| 724952 | MONICA ROSA RAMOS | URB SAN DEMETRIO | Y9 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 724953 | MONICA ROSARIO CASTRO | SIERRA BAYAMON | D-1 APT 1 | AVE WEST MAIN | | BAYAMON | PR | 00961 | |
| 339603 | MONICA ROUMAIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 339604 | MONICA RUIBAL ROUMAIN | ADDRESS ON FILE | | | | | | | |
| 339605 | MONICA SANABRIA SEDA | ADDRESS ON FILE | | | | | | | |
| 339606 | MONICA SANCHEZ ORTA | ADDRESS ON FILE | | | | | | | |
| 339607 | MONICA SANTANA Y HIPOLITA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 724954 | MONICA SANTIAGO CASIANO | HC 2 BOX 12491 | | | | YAUCO | PR | 00698-9610 | |
| 724955 | MONICA SANTIAGO HERNANDEZ | HC5 BOS 55034 | | | | CAGUAS | PR | 00725-9214 | |
| 724956 | MONICA SANTIAGO QUILES | HC 02 BOX 5386 | | | | LARES | PR | 00669 | |
| 339608 | MONICA SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 724957 | MONICA SOTO CARLO | ADDRESS ON FILE | | | | | | | |
| 724958 | MONICA SUAREZ GONZALEZ | URB PARQUE DEL MONTE | MA 5 CALLE VIA DEL MONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 339609 | MONICA SUAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 724959 | MONICA TORRES | ADDRESS ON FILE | | | | | | | |
| 724960 | MONICA TORRES CABAN | 2321 CONDOMINIO EL MIRADOR | APT 12-A CALLE UNIVERSIDAD | | | PONCE | PR | 00717 | |
| 339610 | MONICA TUA PADILLA | ADDRESS ON FILE | | | | | | | |
| 339611 | MONICA URREA GIRALDO | ADDRESS ON FILE | | | | | | | |
| 339612 | MONICA URREA GIRALDO | ADDRESS ON FILE | | | | | | | |
| 724961 | MONICA VALLE SANTOS | 314 LAS ROSAS | | | | MAYAGUEZ | PR | 00670 | |
| 724962 | MONICA VAZQUEZ MENDEZ | PO BOX 366 | | | | CAROLINA | PR | 00986 | |
| 339613 | MONICA VEGA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 724963 | MONICA VEGA QUINTANA | BANK TRUST PLAZA | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 339614 | MONICA VELEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 339615 | MONICA VELEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 724964 | MONICA VELEZ FLORES | BO MORALES | 1278 CALLE A | | | CAGUAS | PR | 00725 | |
| 724965 | MONICA VELEZ VELEZ | MONTEHIEDRA | 62 FALCON | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 339616 | MONICA VIGO MACKFORD | ADDRESS ON FILE | | | | | | | |
| 724966 | MONICA VIGO MURRAY | URB SANTA PAULA | A9 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 339617 | MONICA W ORTIZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 339618 | MONICA Y ESTEVA VIRELLA | ADDRESS ON FILE | | | | | | | |
| 339619 | MONICA Y SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 724967 | MONICA Z. RIVERA-ORTIZ | ADDRESS ON FILE | | | | | | | |
| 724968 | MONICCLE BUS SERVICE | URB MARINA BAHIA | RG 19 CALLE AQUA MARINA | | | CATANO | PR | 00962 | |
| 724969 | MONICO A VALENTIN RODRIGUEZ | URB BORINQUEN | 27 CALLE A | | | AGUADILLA | PR | 00603-6114 | |
| 724970 | MONICO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 339620 | MONICO SANABRIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 724971 | MONICO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 724972 | MONIGUE M MARIN SANTORI | TINTILLO HILLS | 504 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 339621 | MONIKA CANDELARIA POU | ADDRESS ON FILE | | | | | | | |
| 724973 | MONIKA FARGAS RODRIGUEZ | BO BARRAZAS | CARR 853 KM 11 1 | | | CAROLINA | PR | 00985 | |
| 339622 | MONIKA ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 724974 | MONIN BERIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 339623 | MONIN BERIO RAMOS | BUFETE MORAZA & MUÑOZ | COND. LEMANS SUITE 605-607 AVE. MUÑOZ RIVERA 602 | | | HATO REY | PR | 00918 | |
| 724975 | MONIN R VDA DE TOLLINCHE | COND LOS PINOS OESTE | 6400 AVE ISLA VERDE | | | CAROLINA | PR | 00979-7165 | |
| 339624 | MONIQUE ACCESSORIES INC | URB SANTA MARIA | 1913 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| 339625 | MONIQUE ADORNO MONET | ADDRESS ON FILE | | | | | | | |
| 339626 | MONIQUE ADORNO MONET | ADDRESS ON FILE | | | | | | | |
| 724976 | MONIQUE GONZALEZ ZAYAS | PALMA REAL | 71 CALLE VIAJERA | | | GUAYNABO | PR | 00969 | |
| 339627 | MONIQUE M. MARIN SANTINI | ADDRESS ON FILE | | | | | | | |
| 724978 | MONIQUE MORALES QUILES | ADDRESS ON FILE | | | | | | | |
| 724977 | MONIQUE MORALES QUILES | ADDRESS ON FILE | | | | | | | |
| 724979 | MONIQUE RODRIGUEZ GONZALEZ | BRISAS DEL CARIBE | BOX 194 EL TUQUE | | | PONCE | PR | 00731 | |
| 724980 | MONITORING SERVICES OF THE CARIBBEAN | P O BOX 193714 | | | | SAN JUAN | PR | 00919-3714 | |
| 339628 | MONJAS DE LA ORDEN BIENAVENTURA VIRGEN | MONTE CARMELO/PV PROPERTIES INC | BO CUEVAS CARR 846 KM 13.1 | | | TRUJILLO ALTO | PR | 00976 | |
| 339629 | MONJE PIZARRO, JESUS | ADDRESS ON FILE | | | | | | | |
| 339630 | MONJE RODRIGUEZ, NATANAE | ADDRESS ON FILE | | | | | | | |
| 339631 | Monje Rodriguez, Natanael | ADDRESS ON FILE | | | | | | | |
| 339632 | MONJES BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 339633 | MONJES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 339634 | MONLLOR ARZOLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 339635 | MONLLOR CANO, ANN | ADDRESS ON FILE | | | | | | | |
| 339636 | MONLLOR CANO, ANN | ADDRESS ON FILE | | | | | | | |
| 339637 | MONLLOR FLEET SERVICES CORP | SECC MELANIA | CARR 3 KM 140.5 | | | GUAYAMA | PR | 00784 | |
| 339638 | MONLLOR MUNOZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 339639 | MONLLOR SEDA, DINAH | ADDRESS ON FILE | | | | | | | |
| 339640 | MONLLOR TRANSPORT | PMB 132 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 339641 | MONON MONON, JOJANNA K. | ADDRESS ON FILE | | | | | | | |
| 724981 | MONROE & OFFICE SYSTEM FOR BUSINESS PR | PO BOX 363442 | | | | SAN JUAN | PR | 00936-3442 | |
| 339642 | MONROE SYSTEMS | P O BOX 363442 | | | | SAN JUAN | PR | 00936-3442 | |
| 724982 | MONROE SYSTEMS | PO BOX 3442 | | | | SAN JUAN | PR | 00936 | |
| 339643 | MONROIG ACEVEDO, NILDA | ADDRESS ON FILE | | | | | | | |
| 339644 | MONROIG ADAMES, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 339645 | MONROIG BUTTER, ELSA N | ADDRESS ON FILE | | | | | | | |
| 339646 | MONROIG BUTTER, IVAN | ADDRESS ON FILE | | | | | | | |
| 339647 | MONROIG CABEZUDO, NANCY | ADDRESS ON FILE | | | | | | | |
| 339648 | MONROIG CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 339649 | MONROIG CASTRO, YERITZA | ADDRESS ON FILE | | | | | | | |
| 339650 | MONROIG COLON, EMIEZED M | ADDRESS ON FILE | | | | | | | |
| 339651 | MONROIG DONATE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 724983 | MONROIG ESSO SERVICENTER | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 724984 | MONROIG ESSO SERVICENTER | P O BOX 5130 | | | | CAROLINA | PR | 00984 | |
| 339652 | MONROIG GARCIA MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 339653 | MONROIG GONZALEZ, IRIS L | ADDRESS ON FILE | | | | | | | |
| 339654 | MONROIG GONZALEZ, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 339655 | MONROIG HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 339656 | MONROIG HERNANDEZ, HILDA R | ADDRESS ON FILE | | | | | | | |
| 339657 | MONROIG INGLES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 339658 | MONROIG INGLES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 339659 | MONROIG JIMENEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 339660 | MONROIG JIMENEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| 339661 | MONROIG JIMENEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 339662 | MONROIG JIMENEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 339663 | MONROIG LOPEZ, ANA A. | ADDRESS ON FILE | | | | | | | |
| 339664 | MONROIG LOPEZ, MADELISA | ADDRESS ON FILE | | | | | | | |
| 339665 | MONROIG LOZADA, NELLIE | ADDRESS ON FILE | | | | | | | |
| 339666 | MONROIG LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 339667 | MONROIG MACIAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 339668 | Monroig Marquez, Amaris | ADDRESS ON FILE | | | | | | | |
| 339669 | MONROIG MEJIAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 339670 | MONROIG MELENDEZ, KEMUEL | ADDRESS ON FILE | | | | | | | |
| 339671 | MONROIG MELENDEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 339672 | MONROIG MORALES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 339673 | MONROIG MORALES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 339674 | MONROIG MORALES, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 339675 | MONROIG MUNIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 339676 | MONROIG MUNIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 339677 | MONROIG NEGRON, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 339678 | MONROIG NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 339679 | MONROIG NIEVES, WANDA | ADDRESS ON FILE | | | | | | | |
| 339680 | MONROIG NIEVES, WANDA | ADDRESS ON FILE | | | | | | | |
| 339681 | MONROIG ORTIZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 339682 | MONROIG ORTIZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 339683 | MONROIG ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 339684 | MONROIG PAGAN, YOCHABEL | ADDRESS ON FILE | | | | | | | |
| 339685 | MONROIG PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 339686 | MONROIG PEREZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 339687 | MONROIG POMALES, GERMAN | ADDRESS ON FILE | | | | | | | |
| 339688 | MONROIG QUINONES, NORELIE | ADDRESS ON FILE | | | | | | | |
| 339689 | MONROIG RAMOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 339690 | MONROIG RAMOS, RAIZA | ADDRESS ON FILE | | | | | | | |
| 339691 | MONROIG RIVERA, JOHN | ADDRESS ON FILE | | | | | | | |
| 339692 | MONROIG RODRIGUEZ, AMALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 339693 | MONROIG RODRIGUEZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| 339694 | MONROIG RODRIGUEZ, SAMUEL H | ADDRESS ON FILE | | | | | | | |
| 339695 | MONROIG RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 339696 | MONROIG ROMAN, AMELIA | ADDRESS ON FILE | | | | | | | |
| 339697 | MONROIG ROMERO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 339698 | MONROIG ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 339699 | MONROIG SALTAR, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 339700 | MONROIG SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 339701 | Monroig Santiago, Xiomara | ADDRESS ON FILE | | | | | | | |
| 339702 | MONROIG SANTIAGO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 339703 | MONROIG SANTOS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 724985 | MONROIG SERVICE STATION | P O BOX 1790 | | | | SAN SEBASTIAN | PR | 00685 | |
| 339704 | MONROIG SIERRA, MARTA | ADDRESS ON FILE | | | | | | | |
| 339705 | MONROIG TAVAREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 339706 | MONROIG TAVAREZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 339707 | MONROIG TAVAREZ, LORRAINE M | ADDRESS ON FILE | | | | | | | |
| 339708 | Monroig Toledo, Ana | ADDRESS ON FILE | | | | | | | |
| 339709 | MONROIG TORRES, MARIA EDMEE | ADDRESS ON FILE | | | | | | | |
| 339710 | Monroig Vazquez, Luis D | ADDRESS ON FILE | | | | | | | |
| 339711 | Monroig Vega, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 339712 | MONROIG VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 339713 | MONROIG VERA, DELMITA | ADDRESS ON FILE | | | | | | | |
| 339714 | MONROIG VERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 339715 | MONROIG VERA, DIANA D | ADDRESS ON FILE | | | | | | | |
| 339716 | MONROIG, CAROL M | ADDRESS ON FILE | | | | | | | |
| 339717 | MONROIG, MIGUEL L. | ADDRESS ON FILE | | | | | | | |
| 339718 | MONROIGROBLES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 339719 | MONROUZEAU ALFONSO, JUAN | ADDRESS ON FILE | | | | | | | |
| 339720 | MONROUZEAU CORREA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 339721 | MONROUZEAU LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 339722 | MONROUZEAU LOPEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 339723 | MONROUZEAU MARRERO, ELOY | ADDRESS ON FILE | | | | | | | |
| 339725 | MONROUZEAU MARTINEZ, CELIA V | ADDRESS ON FILE | | | | | | | |
| 339726 | MONROUZEAU OLIVERAS, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 339727 | MONROUZEAU OLIVERAS, SONIA M | ADDRESS ON FILE | | | | | | | |
| 339728 | MONROUZEAU PLA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 339729 | MONROUZEAU SOTO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 339730 | Monrouzeua Alfo, Ernesto F | ADDRESS ON FILE | | | | | | | |
| 339731 | MONROY BECERRA, SOLANGEL | ADDRESS ON FILE | | | | | | | |
| 339732 | MONROY CONSULTING LLC | URB PARQUE FORESTAL | B 26 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 339733 | MONROY CONSULTING,LLC | DIC. B26 CALLE POPPY URD PARQUE FORESTAL | | | | SAN JUAN | PR | 00926 | |
| 339734 | MONROY GONZAGUE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 339735 | MONROY GONZAGUE, MAYRA J | ADDRESS ON FILE | | | | | | | |
| 339736 | MONROY GONZAQUE, JOSE L | ADDRESS ON FILE | | | | | | | |
| 339738 | MONSALVE RIZO, CESAR | ADDRESS ON FILE | | | | | | | |
| 724986 | MONSANTO | PO BOX 2319 | | | | SAN JUAN | PR | 00919 | |
| 339739 | MONSANTO ALAMO, NELSON I | ADDRESS ON FILE | | | | | | | |
| 339740 | MONSANTO ALAMO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 339741 | MONSANTO ALAMO, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 339724 | MONSANTO CARIBE INC | 2229 AVE MILITAR | CARR 2 KM 14.4 | | | ISABELA | PR | 00662 0710 | |
| 339742 | MONSANTO IRIZARRY, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 339743 | MONSANTO IRIZARRY, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 339744 | MONSANTO IRIZARRY, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 339745 | MONSANTO IRRIZARRY, LAURA | ADDRESS ON FILE | | | | | | | |
| 339746 | MONSANTO LOZADA, VALOISA | ADDRESS ON FILE | | | | | | | |
| 339747 | MONSANTO MORALES, GRECHEN | ADDRESS ON FILE | | | | | | | |
| 339748 | MONSANTO RIOS, SAMILLIE | ADDRESS ON FILE | | | | | | | |
| 339749 | MONSANTO RIVERA, TASHARA | ADDRESS ON FILE | | | | | | | |
| 339750 | MONSANTO RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 339752 | MONSARTO ORTEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 724987 | MONSE I SANTIAGO CUBERO | VILLA CAROLINA 2DA EXT. | BLOQ.5 #23 CALLE 33 | | | CAROLINA | PR | 00985 | |
| 339753 | MONSEGUIR SUAREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 339754 | MONSEGUR COMERCIAL FERRETERIA LAVADERO | PO BOX 57 | | | | HORMIGUEROS | PR | 00660 | |
| 724988 | MONSEGUR COMERCIAL FERRETERIA LAVADERO | PO BOX 57 | | HORMIGUEROS | | HORMIGUEROS | PR | 00660 | |
| 339755 | Monsegur Gonzalez, Michael S. | ADDRESS ON FILE | | | | | | | |
| 724989 | MONSEGUR HEAVY CENTER | PO BOX 68 | | | | SAN GERMAN | PR | 00683-0068 | |
| 339756 | MONSEGUR LOPEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 339757 | Monsegur Montalvo, Pedro | ADDRESS ON FILE | | | | | | | |
| 339758 | MONSEGUR MONTALVO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 339759 | MONSEGUR RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 339760 | MONSEGUR RIVERA, OMAR A. | ADDRESS ON FILE | | | | | | | |
| 339761 | MONSEGUR SALCEDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 339762 | MONSEGUR SANABRIA, IDA I | ADDRESS ON FILE | | | | | | | |
| 339763 | MONSEGUR SANABRIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 339764 | MONSEGUR SANTIAGO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 339765 | MONSEGUR SANTIAGO, JUAN C. | CAROLINA GUZMAN TEJADA | 7 CALLE MUNOZ RIVERA | SUITE 1 | | COMERIO | PR | 00782 | |
| 339766 | MONSEGUR SUAREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 339767 | MONSEGUR TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 339768 | MONSEGUR VELEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 339769 | MONSEGUR VELEZ, LUISA D | ADDRESS ON FILE | | | | | | | |
| 339770 | MONSEGUR VELEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 339771 | MONSEGUR, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 339772 | MONSEGUR, PEDRO JR. | ADDRESS ON FILE | | | | | | | |
| 339773 | MONSERAT RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 339774 | MONSERATE CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 339775 | MONSERATE RODRIGUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 724990 | MONSERATE VARGAS BONILLA | HC 02 BOX 10926 | | | | LAS MARIAS | PR | 00670 | |
| 339776 | MONSERRAT APONTE, MARTA | ADDRESS ON FILE | | | | | | | |
| 339777 | MONSERRAT AVALO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 339778 | MONSERRAT DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 339779 | MONSERRAT MARTINEZ GIRALT | ADDRESS ON FILE | | | | | | | |
| 339780 | MONSERRAT OLIVERA, YANETTE | ADDRESS ON FILE | | | | | | | |
| 339781 | MONSERRAT RAMOS, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 339782 | MONSERRAT VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 724991 | MONSERRATE CALDERON ALVAREZ | PO BOX 3372 | | | | AGUADILLA | PR | 00605 | |
| 724992 | MONSERRATE JIMENEZ PELLOT | SECT PUEBLO NUEVO | 731 CALLE FLORAL | | | ISABELA | PR | 00662 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 724993 | MONSERRATE VALENTIN PEREZ | HC 2 BOX 7788 | | | | AGUADILLA | PR | 00603-9612 | |
| 339783 | MONSERRATE ACETY CINTRON | ADDRESS ON FILE | | | | | | | |
| 339784 | MONSERRATE ACEVEDO ALICEA | ADDRESS ON FILE | | | | | | | |
| 339785 | MONSERRATE ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 724994 | MONSERRATE ACOSTA FERRER | HC 01 BOX 8671 | | | | CABO ROJO | PR | 00623 | |
| 724995 | MONSERRATE ALICEA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 724996 | MONSERRATE ALLENDE SANTOS | URB VILLA CAROLINA | 85-10 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 339786 | MONSERRATE ALVAREZ MARTI | ADDRESS ON FILE | | | | | | | |
| 339787 | MONSERRATE ALVAREZ MARTI | ADDRESS ON FILE | | | | | | | |
| 339788 | MONSERRATE ALVAREZ MARTI | ADDRESS ON FILE | | | | | | | |
| 339789 | MONSERRATE ALVAREZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 339790 | MONSERRATE ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 724997 | MONSERRATE AMIL RIVAS | URB JARDINES DE GUAMANI | E 7 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 339791 | MONSERRATE ANDINO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 339792 | MONSERRATE APONTE, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 339793 | MONSERRATE ARROYO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 339794 | MONSERRATE AYALA, DAGOBERTO | ADDRESS ON FILE | | | | | | | |
| 339795 | MONSERRATE BABILONIA CASIANO | ADDRESS ON FILE | | | | | | | |
| 724998 | MONSERRATE BELTRAN RAMOS | URB VILLA ALEGRIA | 184 CALLE ZAFIRO | | | AGUADILLA | PR | 00603 | |
| 339796 | MONSERRATE BENITEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 339797 | MONSERRATE BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 339798 | MONSERRATE BERRIOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 339799 | MONSERRATE BONILLA ALICEA | ADDRESS ON FILE | | | | | | | |
| 724999 | MONSERRATE BONILLA RAMOS | RES ELEONOR ROOSEVELT | EDIF 2 APT 12 | | | MAYAGUEZ | PR | 00680 | |
| 339800 | MONSERRATE CALDERON CORA | ADDRESS ON FILE | | | | | | | |
| 339801 | MONSERRATE CALDERON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 339802 | MONSERRATE CANA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 725000 | MONSERRATE CANCEL SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 339803 | MONSERRATE CANINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 339804 | MONSERRATE CANINO, PABLO E. | ADDRESS ON FILE | | | | | | | |
| 725001 | MONSERRATE CARABALLO | ADDRESS ON FILE | | | | | | | |
| 725002 | MONSERRATE CARDEC ROMAN | HC 1 BOX 4736 | | | | CAMUY | PR | 00627 9608 | |
| 339805 | MONSERRATE CARRERO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 339806 | MONSERRATE CARRION, RUT | ADDRESS ON FILE | | | | | | | |
| 339807 | MONSERRATE CERPA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 339808 | MONSERRATE CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 339809 | MONSERRATE CLADIO, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 725003 | MONSERRATE CLASS QUIROS | ADDRESS ON FILE | | | | | | | |
| 725004 | MONSERRATE COLLAZO BARRETO | ADDRESS ON FILE | | | | | | | |
| 725005 | MONSERRATE COLON LUGO | ADDRESS ON FILE | | | | | | | |
| 725006 | MONSERRATE COLON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 725007 | MONSERRATE CONCEPCION CRUZ | BO CACAO BUZON | 2187 CARR 480 | | | QUEBRADILLAS | PR | 00698 | |
| 725008 | MONSERRATE CORDERO MARTINEZ | CARR477 BOX 1504 | | | | QUEBRADILLAS | PR | 00678 | |
| 725009 | MONSERRATE CORDERO RIVERA | VILLA JACANA URB EL PLANTIO | F 47 | | | TOA BAJA | PR | 00949 | |
| 725010 | MONSERRATE CORREA SANCHEZ | PO BOX 737 | | | | SABANA SECA | PR | 00952 | |
| 339810 | MONSERRATE CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 339811 | MONSERRATE CRESPO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 339812 | MONSERRATE CRESPO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 339813 | MONSERRATE CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 339815 | MONSERRATE CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 339816 | Monserrate Cruz Vazquez | ADDRESS ON FILE | | | | | | | |
| 725011 | MONSERRATE CRUZ VELEZ | URB JARDINES DE CAPARRA | AB 33 CALLE 12 A | | | BAYAMON | PR | 00959 | |
| 339817 | MONSERRATE DAVILA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 339818 | MONSERRATE DE JESUS, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 339819 | MONSERRATE DE JESUS, YAMILET | ADDRESS ON FILE | | | | | | | |
| 339820 | MONSERRATE DE LEON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 339821 | MONSERRATE DE LEON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 339822 | Monserrate De Leon, Gilberto C | ADDRESS ON FILE | | | | | | | |
| 339823 | MONSERRATE DIAZ, DELFINA | ADDRESS ON FILE | | | | | | | |
| 339824 | Monserrate Diaz, Julio Angel | ADDRESS ON FILE | | | | | | | |
| 339825 | MONSERRATE DIAZ, MARALIS | ADDRESS ON FILE | | | | | | | |
| 339826 | MONSERRATE DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 339827 | MONSERRATE DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 339828 | MONSERRATE DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 339829 | MONSERRATE DOMINGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 339830 | MONSERRATE DONATE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 725012 | MONSERRATE DURAN DE JESUS | PO BOX 288 | | | | AGUADA | PR | 00602 0288 | |
| 725013 | MONSERRATE ECHEVARRIA CRESPO | ADDRESS ON FILE | | | | | | | |
| 725014 | MONSERRATE ECHEVARRIA GARCIA | 128 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | |
| 339831 | MONSERRATE ELDERLY LIMITED PART II SE | PMB 140 AVE ESMERALDA 53 | | | | GUAYNABO | PR | 00969-4429 | |
| 725015 | MONSERRATE ELDERLY LIMITED PARTNERSHIP | PMB 53 | AVE ESMERALDA BOX 140 | | | GUAYNABO | PR | 00969-4429 | |
| 339832 | MONSERRATE ENCARNACION, NANCY | ADDRESS ON FILE | | | | | | | |
| 339833 | MONSERRATE FELIBERTY TORRES | ADDRESS ON FILE | | | | | | | |
| 339834 | MONSERRATE FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 339835 | MONSERRATE FELICIANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 339836 | Monserrate Feliciano, Aida L | ADDRESS ON FILE | | | | | | | |
| 725016 | MONSERRATE FELIX BAEZ | ADDRESS ON FILE | | | | | | | |
| 725017 | MONSERRATE FIGUERAS VEGA | URB M RIVERA 28 | CALLE CAMELIA | | | GUAYNABO | PR | 00657 | |
| 725018 | MONSERRATE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 339837 | MONSERRATE FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 339838 | MONSERRATE FLECHA, ANA I. | LCDO. PABLO LUGO LEBRÓN | URB. REPARTO MENDOZA | A-1 | P. O. BOX 8051 | HUMACAO | PR | 00792-8051 | |
| 339839 | MONSERRATE FLECHA, FRANK | ADDRESS ON FILE | | | | | | | |
| 725019 | MONSERRATE G ROMAN MEDINA | 445 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 339840 | MONSERRATE GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 339841 | MONSERRATE GARCIA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 339842 | MONSERRATE GARRIGA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 725020 | MONSERRATE GODE'N CARABALLO | ADDRESS ON FILE | | | | | | | |
| 725021 | MONSERRATE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 339843 | MONSERRATE GONZÁLEZ | ADDRESS ON FILE | | | | | | | |
| 725022 | MONSERRATE GONZALEZ ALICEA | INT BDA ISRAEL | 87 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 339844 | MONSERRATE GONZALEZ INC | ADDRESS ON FILE | | | | | | | |
| 339845 | MONSERRATE GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 725023 | MONSERRATE GONZALEZ RIVERA | PO BOX 335206 ATOCHA STA | | | | ATOCHA | PR | 00733 | |
| 725024 | MONSERRATE GONZALEZ TORRES | PO BOX 7426 | | | | MAYAGUEZ | PR | 00681-7426 | |
| 339846 | MONSERRATE GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 339847 | MONSERRATE GUZMAN AVILES | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 725025 | MONSERRATE GUZMAN PACHECO | RES LAS CASAS | EDIF 10 APT 114 | | | SAN JUAN | PR | 00915 | |
| 725026 | MONSERRATE HEREDIA | HC 1 BOX 2002 | | | | JAYUYA | PR | 00664 9701 | |
| 339848 | Monserrate Hernández Castro | ADDRESS ON FILE | | | | | | | |
| 725027 | MONSERRATE HERNANDEZ GONZALEZ | URB SANTA MARIA | M4 CALLE 13 | | | GUAYANILLA | PR | 00656 | |
| 725028 | MONSERRATE HERNANDEZ RANGEL | ADDRESS ON FILE | | | | | | | |
| 339849 | MONSERRATE HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 339850 | MONSERRATE HERNANDEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 339851 | MONSERRATE IMAGENG CENTER / NEW ENERGY | CONSULTANTS | URB VALLE ARRIBA HTS | BA 25 AVE MONSERRATE | | CAROLINA | PR | 00985 | |
| 339852 | MONSERRATE IMAGING CENTER P S C | AVE MONSERRATE BA-25 | | | | CAROLINA | PR | 00983 | |
| 339853 | MONSERRATE IRIZARRY CARABALLO | PARC NUEVA VIDA EL TUQUE | 1891 CALLE GREGORIO SABATER | | | PONCE | PR | 00728-0749 | |
| 339854 | Monserrate Irizarry Rivera | ADDRESS ON FILE | | | | | | | |
| 339855 | MONSERRATE IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 725029 | MONSERRATE JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 725030 | MONSERRATE LABOY SANTIAGO | BO SALTO SECTOR LA TOSCA | RR 1 BOX 3111 | | | CIDRA | PR | 00739 | |
| 339856 | MONSERRATE LARA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 339857 | MONSERRATE LEAL, DARLING | ADDRESS ON FILE | | | | | | | |
| 339858 | MONSERRATE LEBRON TORRES | ADDRESS ON FILE | | | | | | | |
| 339859 | MONSERRATE LLOMBART, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 339860 | MONSERRATE LLOMBART, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 725031 | MONSERRATE LOPEZ | HC 44 BOX 12993 | | | | CAYEY | PR | 00736 | |
| 339861 | MONSERRATE LOPEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 339862 | MONSERRATE LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 339863 | MONSERRATE LUGO CALZADA | ADDRESS ON FILE | | | | | | | |
| 725032 | MONSERRATE MALDONADO LOZADA | PO BOX 50012 | | | | TOA BAJA | PR | 00950-0012 | |
| 339864 | MONSERRATE MALDONADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 339865 | MONSERRATE MALDONADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 339866 | MONSERRATE MALDONADO, CORALYS | ADDRESS ON FILE | | | | | | | |
| 725033 | MONSERRATE MARQUEZ TROCHE | URB SULTANA | 111 CALLE ANDALUCIA | | | MAYAGUEZ | PR | 00680 | |
| 725034 | MONSERRATE MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 339867 | MONSERRATE MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 339868 | MONSERRATE MARTELL VALENTIN | ADDRESS ON FILE | | | | | | | |
| 725035 | MONSERRATE MARTINEZ DIAZ | URB ROYAL TOWN | 6 5 CALLE 50 | | | BAYAMON | PR | 00956 | |
| 725036 | MONSERRATE MARTINEZ NIEVES | URB BROOKLYN | 202 CALLE FLORENCIO ROMERO | | | CAGUAS | PR | 00725 | |
| 339872 | MONSERRATE MATIENZO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 339873 | MONSERRATE MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 339874 | MONSERRATE MEDINA CASTRO | ADDRESS ON FILE | | | | | | | |
| 725037 | MONSERRATE MEDINA GOVEO | MU¨OZ RIVERA | 1052 CALLE M | | | GUAYNABO | PR | 00969 | |
| 339875 | MONSERRATE MEDINA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 339876 | MONSERRATE MELENDEZ, ED | ADDRESS ON FILE | | | | | | | |
| 339877 | MONSERRATE MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 725038 | MONSERRATE MENDEZ RAMOS | HC 3 BOX 12015 | | | | CAMUY | PR | 00627 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 339878 | MONSERRATE MILLS, ANDRES | JOSE R. OLMO RODRIGUEZ | EDIF EL CENTRO I | 500 AVE. MUÑOZ RIVERA STE 215 | | SAN JUAN | PR | 00918 | |
| 339879 | MONSERRATE MONTANEZ COLON | ADDRESS ON FILE | | | | | | | |
| 725039 | MONSERRATE MORALES TORRES | 89 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 | |
| 725040 | MONSERRATE MORENO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 725041 | MONSERRATE MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 339880 | MONSERRATE NEGRON, HELEN | ADDRESS ON FILE | | | | | | | |
| 339881 | MONSERRATE NEVAREZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 339882 | MONSERRATE OCASIO/ CARMEN MORALES | ADDRESS ON FILE | | | | | | | |
| 725042 | MONSERRATE ORTIZ DAVILA | BO MAGUAYO | HC 33 BOX 5752 | | | DORADO | PR | 00646 | |
| 725043 | MONSERRATE ORTIZ PACHECO | URB SANTA ELENA | B44 CALLE 1 | | | SABANA GRANDE | PR | 00637 | |
| 725044 | MONSERRATE ORTIZ RIVERA | PO BOX 9020526 | | | | SAN JUAN | PR | 00902-0526 | |
| 339883 | MONSERRATE ORTIZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 339884 | MONSERRATE ORTOLAZA BONILLA | ADDRESS ON FILE | | | | | | | |
| 339885 | MONSERRATE OTERO RIOS | ADDRESS ON FILE | | | | | | | |
| 339886 | MONSERRATE PADILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 725045 | MONSERRATE PEDROZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 725046 | MONSERRATE PEREZ BERCEDONI | ADDRESS ON FILE | | | | | | | |
| 725047 | MONSERRATE PEREZ FLORES | 41 BDA CABAN | | | | AGUADILLA | PR | 00803 | |
| 339887 | MONSERRATE PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 725048 | MONSERRATE PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 725049 | MONSERRATE PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 339888 | MONSERRATE PEREZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 339889 | Monserrate Perez, Arlene | ADDRESS ON FILE | | | | | | | |
| 339890 | MONSERRATE PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 339891 | MONSERRATE PEREZ, YARIS | ADDRESS ON FILE | | | | | | | |
| 339892 | MONSERRATE PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 339893 | MONSERRATE PICCARD, ONIX | ADDRESS ON FILE | | | | | | | |
| 725050 | MONSERRATE PIZARRO MERCADO | BOX 3183-9704 | | | | LUQUILLO | PR | 00773 | |
| 725051 | MONSERRATE PROSPER RODRIGUEZ | BO QUEBRADA GRANDE | BOX 26440 | | | MAYAGUEZ | PR | 00680 | |
| 339894 | MONSERRATE QUINONES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 339895 | MONSERRATE RAMOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 339897 | MONSERRATE REYES PENA | ADDRESS ON FILE | | | | | | | |
| 725052 | MONSERRATE RIOS RIVERA | PO BOX 286 | | | | LAS MARIAS | PR | 00670 | |
| 339899 | Monserrate River, Freddie M | ADDRESS ON FILE | | | | | | | |
| 725053 | MONSERRATE RIVERA FLORES | HC 71 BOX 3739 | | | | NARANJITO | PR | 00719-9717 | |
| 725054 | MONSERRATE RIVERA QUILES | PO BOX 216 | | | | SAN SEBASTIAN | PR | 00685 | |
| 339900 | MONSERRATE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 725055 | MONSERRATE RIVERA RODRIGUEZ | HC 2 BOX 25119 | | | | MAYAGUEZ | PR | 00680-9038 | |
| 725056 | MONSERRATE RIVERA ROJAS | BO OBRERO 519 | CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| 725057 | MONSERRATE RIVERA ROSADO | HC 01 BOX 3860 | | | | ADJUNTAS | PR | 00601 | |
| 339901 | MONSERRATE RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 339902 | MONSERRATE RIVERA, FREDD | ADDRESS ON FILE | | | | | | | |
| 339903 | MONSERRATE RIVERA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 339904 | MONSERRATE RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 339905 | MONSERRATE RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 339906 | MONSERRATE RIVERA, MAYRA E. | LCDA. ROSANNA MIRANDA MORALES | URB. CIUDADIMAVERA CALLE MONTEVIDEO BUZON 1616 | | | CIDRA | PR | 00739-8514 | |
| 339907 | MONSERRATE RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 339908 | Monserrate Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 339909 | MONSERRATE RIVERA, YARLEEN | ADDRESS ON FILE | | | | | | | |
| 339910 | MONSERRATE ROBLES, KARLOS | ADDRESS ON FILE | | | | | | | |
| 339911 | MONSERRATE ROBLES, SARA | ADDRESS ON FILE | | | | | | | |
| 725058 | MONSERRATE RODRIGUEZ CARABALLO | 40 MATADERO VIEJO | | | | YAUCO | PR | 00698 | |
| 725059 | MONSERRATE RODRIGUEZ DONATE | ADDRESS ON FILE | | | | | | | |
| 339912 | MONSERRATE RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 339913 | MONSERRATE RODRIGUEZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 339914 | MONSERRATE RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 725060 | MONSERRATE RODRIGUEZ RIVERA | PO BOX 7040 | | | | ARECIBO | PR | 00612 | |
| 339915 | MONSERRATE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 339916 | MONSERRATE RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 339917 | MONSERRATE RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 339918 | MONSERRATE RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 339919 | MONSERRATE RODRIGUEZ/CLOTILDE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 725061 | MONSERRATE ROMAN VAZQUEZ | HC 7 BOX 34340 | | | | HATILLO | PR | 00659 | |
| 339920 | MONSERRATE ROSA, LOYDA | ADDRESS ON FILE | | | | | | | |
| 339921 | MONSERRATE ROSADO CHARON | LCDA. YAZMET PÉREZ GIUSTI | LCDA. YAZMET PÉREZ GIUSTI PMB 914 | #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 339922 | MONSERRATE ROSADO CHARON | LCDO. JAIME V. BIAGGI BUSQUETS | LCDO. JAIME V. BIAGGI BUSQUETS PO BOX 1589 | | | MAYAGUEZ | PR | 00681 | |
| 339923 | Monserrate Rosado, Tomas | ADDRESS ON FILE | | | | | | | |
| 725062 | MONSERRATE ROSARIO SILVA | CALLE INOCENCIO REY BOX 26 | BO LAS GRANJAS | | | VEGA BAJA | PR | 00693 | |
| 339924 | MONSERRATE RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 725063 | MONSERRATE SALAS MORALES | 203 COND GALLARDO | | | | SAN JUAN | PR | 00901 | |
| 339925 | MONSERRATE SANABRIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 339926 | MONSERRATE SANABRIA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 725064 | MONSERRATE SANCHEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 339928 | MONSERRATE SANCHEZ, CARMEN W | ADDRESS ON FILE | | | | | | | |
| 339929 | MONSERRATE SANTA, JULIO | ADDRESS ON FILE | | | | | | | |
| 339930 | MONSERRATE SANTANA | ADDRESS ON FILE | | | | | | | |
| 725065 | MONSERRATE SANTIAGO MARTINEZ | HC 2 BOX 11983 | | | | YAUCO | PR | 00698-9608 | |
| 770746 | MONSERRATE SANTIAGO MARTÍNEZ | SR. MONSERRATE SANTIAGO MARTÍNEZ | HC-02 BOX 11983 | | | YAUCO | PR | 698 | |
| 725066 | MONSERRATE SANTIAGO SOLER | HC 5 BOX 56807 | | | | HATILLO | PR | | |
| 725067 | MONSERRATE SILVA MARTINEZ | HC 1 BOX 9110 | | | | PENUELAS | PR | 00624 | |
| 725068 | MONSERRATE SOLIVAN DIAZ | P O BOX 402 | | | | CAYEY | PR | 00737 | |
| 339931 | MONSERRATE SOTO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 339932 | MONSERRATE SUAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 339933 | MONSERRATE SUAREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 725069 | MONSERRATE TAFFANELLI/DBA TRANSPORTE ESC | URB VILLA BORINQUEN BOX 352 | | | | LARES | PR | 00669 | |
| 339934 | MONSERRATE TORO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 725070 | MONSERRATE TORO SANTANA | HC 02 BOX 10435 | | | | AIBONITO | PR | 00705-9621 | |
| 339935 | MONSERRATE TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 339936 | MONSERRATE TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 725071 | MONSERRATE TORRRES FELICIANO | HC 1 BOX 7258 | | | | GUAYANILLA | PR | 00656 | |
| 339937 | MONSERRATE VALENTIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 725072 | MONSERRATE VARGAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 725073 | MONSERRATE VARGAS SOTO | P O BOX 630 | | | | ISABELA | PR | 00662 | |
| 339938 | Monserrate Vargas, Angel L | ADDRESS ON FILE | | | | | | | |
| 339939 | MONSERRATE VARGAS, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 339940 | MONSERRATE VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 725074 | MONSERRATE VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 725075 | MONSERRATE VAZQUEZ MORALES | HC 2 BOX 23400 | | | | MAYAGUEZ | PR | 00680-9084 | |
| 339941 | MONSERRATE VAZQUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 339942 | MONSERRATE VELAZQUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 725076 | MONSERRATE VELEZ IRIZARRY | URB BELMONTE | 60 CALLE ZARAGOZA | | | MAYAGUEZ | PR | 00680 | |
| 725077 | MONSERRATE VELEZ TORRES | PO BOX 4635 | | | | AGUADILLA | PR | 00605 | |
| 339943 | MONSERRATE VELEZ, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 339944 | MONSERRATE VELEZ, DIMARYS | ADDRESS ON FILE | | | | | | | |
| 339945 | MONSERRATE VICENS, NILSA | ADDRESS ON FILE | | | | | | | |
| 339927 | MONSERRATE VIDAL SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 725078 | MONSERRATE VIERA VIERA | URB LAS LOMAS 811 | CALLE 47 SO | | | SAN JUAN | PR | 00921 | |
| 339946 | MONSERRATE VIERA, TAISHALIE | ADDRESS ON FILE | | | | | | | |
| 339947 | MONSERRATE VILLAREAL Y/O FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 339948 | MONSERRATE Y ASOC INC | URB TORRIMAR | 17-10 PASEO DE LA ALHAMBRA | | | GUAYNABO | PR | 00966-3119 | |
| 725079 | MONSERRATE ZENO | ADDRESS ON FILE | | | | | | | |
| 339949 | MONSERRATE, BRACERO | ADDRESS ON FILE | | | | | | | |
| 339951 | MONSERRATECABEZUDO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 725080 | MONSERRATEL SOTO ROSADO | HC 2 BOX 1493 | | | | ARECIBO | PR | 00612 | |
| 725081 | MONSITA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 725082 | MONSITA CRUZ MUSTEL | HC 1 BOX 4972 | | | | NAGUABO | PR | 00718 | |
| 339952 | MONSITA MARIN COLON | ADDRESS ON FILE | | | | | | | |
| 725083 | MONSITA RIVERA MARCHAND | ADDRESS ON FILE | | | | | | | |
| 725084 | MONSITA RUIZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 725085 | MONSITA VALENTIN C/O JUAN AGOSTO CASTRO | ADDRESS ON FILE | | | | | | | |
| 339953 | MONSON DOMINGUEZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| 339954 | MONSTER NEON SIGN INC | LOMAS VERDES | 2A 13 AVE LAUREL | | | BAYAMON | PR | 00957 | |
| 725086 | MONSY TOURS | PO BOX 867 | | | | GUAYAMA | PR | 00785 | |
| 339955 | Mont Bruton, Jaime J | ADDRESS ON FILE | | | | | | | |
| 339956 | MONT COLON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 339957 | MONT ESCRIBANO, ELDIN | ADDRESS ON FILE | | | | | | | |
| 339958 | MONT GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 339959 | MONT GARCIA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 339960 | MONT HERNANDEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 339961 | MONT MARRERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 339962 | MONT MENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 339963 | MONT MENDEZ, NELSON A. | ADDRESS ON FILE | | | | | | | |
| 339964 | MONT MERCADO, ELBA | ADDRESS ON FILE | | | | | | | |
| 339965 | MONT PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 339966 | MONT PEREZ, ZAIME | ADDRESS ON FILE | | | | | | | |
| 339967 | MONT RIVERA, DORA E. | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 339968 | MONT RIVERA, VIONETTE Y | ADDRESS ON FILE | | | | | | | |
| 339969 | MONT SANTIAGO, ANAIRA | ADDRESS ON FILE | | | | | | | |
| 339970 | MONT SANTIAGO, DIANARYS LEE | ADDRESS ON FILE | | | | | | | |
| 339971 | MONT SOTO, AURORA | ADDRESS ON FILE | | | | | | | |
| 339972 | MONT TORO, WANDA E | ADDRESS ON FILE | | | | | | | |
| 339973 | MONT VAZQUEZ, LOURDES DEL C. | ADDRESS ON FILE | | | | | | | |
| 725087 | MONTA¥EZ & ALICEA LAW OFFICES | COND EL CENTRO I | 500 AVE MU¥OZ RIVERA OFIC 211 | | | SAN JUAN | PR | 00918 | |
| 725088 | MONTAÃEZ PLUMBING & | ELECTRIC SUPPLY | 28 CALLE TETUAN S | | | GUAYAMA | PR | 00784 | |
| 725089 | MONTAGE PRODUCTIONS | P O BOX 193821 | | | | SAN JUAN | PR | 00919-3821 | |
| 725090 | MONTAJE | 1362 CALLE ALDEA | | | | SANTURCE | PR | 00907 | |
| 339974 | MONTALBAN ACOSTA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 339975 | MONTALBAN ANDINO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 339976 | MONTALBAN COLON, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 339977 | MONTALBAN LAUREANO, DALIA | ADDRESS ON FILE | | | | | | | |
| 339978 | MONTALBAN LAUREANO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 339979 | MONTALBAN LAUREANO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 339980 | MONTALBAN RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 339981 | MONTALBAN RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 339983 | MONTALBAN ROMAN, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 339984 | MONTALBAN ROSA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 339985 | MONTALBAN ROSA, DORIS E | ADDRESS ON FILE | | | | | | | |
| 339986 | MONTALBAN TORRES, ENID J | ADDRESS ON FILE | | | | | | | |
| 339987 | MONTALBAN, ERICK | ADDRESS ON FILE | | | | | | | |
| 339988 | MONTALBAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 339989 | MONTALBANO ESTRADA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 339990 | MONTALVAN ALEMAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 339991 | MONTALVAN ORTIZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 339992 | MONTALVAN RAMOS, JERRY | ADDRESS ON FILE | | | | | | | |
| 339994 | MONTALVAN RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 339995 | MONTALVAN RODRIGUEZ, ARABELLA | ADDRESS ON FILE | | | | | | | |
| 339996 | MONTALVAN RODRIGUEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 339997 | MONTALVAN RUIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 725091 | MONTALVO MOTOR SERVICE | CAPARRA HEIGHTS | 562 CALLE ESMIRNA AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 339998 | MONTALVO ACEVEDO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 339999 | MONTALVO ACEVEDO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 339982 | MONTALVO ACEVEDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 340000 | Montalvo Acevedo, Santiago | ADDRESS ON FILE | | | | | | | |
| 340002 | MONTALVO ACEVEDO, TAMARA V. | ADDRESS ON FILE | | | | | | | |
| 340003 | MONTALVO ACOSTA, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| 725092 | MONTALVO AIR CONDITIONING | 1577 AVE JESUS T PI¨ERO | | | | SAN JUAN | PR | 00920 | |
| 340004 | MONTALVO ALBERTORIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 340005 | Montalvo Albino, Gonzalo | ADDRESS ON FILE | | | | | | | |
| 340006 | MONTALVO ALBINO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 340007 | Montalvo Albino, Melvin | ADDRESS ON FILE | | | | | | | |
| 340008 | MONTALVO ALBINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 340009 | MONTALVO ALBINO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 340010 | MONTALVO ALBINO, WILL A. | ADDRESS ON FILE | | | | | | | |
| 340011 | MONTALVO ALICEA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 340012 | MONTALVO ALICEA, AWILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 340013 | MONTALVO ALICEA, DALILA | ADDRESS ON FILE | | | | | | | |
| 340014 | MONTALVO ALICEA, GISELA | ADDRESS ON FILE | | | | | | | |
| 340016 | MONTALVO ALMODOVAR, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 340017 | MONTALVO ALTIERY, VERONICA | ADDRESS ON FILE | | | | | | | |
| 340018 | MONTALVO ALVARADO, LEGNIANED | ADDRESS ON FILE | | | | | | | |
| 340019 | MONTALVO ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 340020 | MONTALVO AMILL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 340021 | Montalvo Amill, Irma | ADDRESS ON FILE | | | | | | | |
| 340022 | MONTALVO AMILL, LUIS | ADDRESS ON FILE | | | | | | | |
| 340023 | MONTALVO AMILL, NOELIA | ADDRESS ON FILE | | | | | | | |
| 340024 | MONTALVO ANDINO, HUMBERTO JOSE | ADDRESS ON FILE | | | | | | | |
| 340025 | MONTALVO ANTEQUERAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 340026 | MONTALVO APONTE, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 340027 | MONTALVO APONTE, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 340028 | MONTALVO ARANZAMENDI, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 340029 | Montalvo Arguell, Alejandro | ADDRESS ON FILE | | | | | | | |
| 340030 | MONTALVO ARROYO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 340031 | Montalvo Arroyo, Edwin | ADDRESS ON FILE | | | | | | | |
| 340032 | MONTALVO ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 340033 | MONTALVO ARROYO, JULIO | ADDRESS ON FILE | | | | | | | |
| 340035 | MONTALVO ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 340036 | MONTALVO ARROYO, LYSVETTE | ADDRESS ON FILE | | | | | | | |
| 340037 | MONTALVO AVILES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 340038 | MONTALVO AVILES, YIRAH | ADDRESS ON FILE | | | | | | | |
| 340039 | MONTALVO AYALA, AXEL | ADDRESS ON FILE | | | | | | | |
| 340040 | MONTALVO AYALA, GEOVANY | ADDRESS ON FILE | | | | | | | |
| 340041 | Montalvo Ayala, Luis M | ADDRESS ON FILE | | | | | | | |
| 340042 | MONTALVO AYALA, LUZ | ADDRESS ON FILE | | | | | | | |
| 340043 | MONTALVO AYALA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 340044 | MONTALVO AYALA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 340045 | MONTALVO AYMAT, MYRNA | ADDRESS ON FILE | | | | | | | |
| 340046 | MONTALVO BAEZ, DIANE M | ADDRESS ON FILE | | | | | | | |
| 340047 | MONTALVO BAEZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| 340048 | MONTALVO BAEZ, IVONNE L | ADDRESS ON FILE | | | | | | | |
| 340049 | MONTALVO BAEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 340050 | Montalvo Baez, Luis A | ADDRESS ON FILE | | | | | | | |
| 340051 | MONTALVO BAEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 340052 | MONTALVO BAEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 340053 | MONTALVO BAEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 340054 | MONTALVO BALAGUER, JOEL | ADDRESS ON FILE | | | | | | | |
| 340055 | MONTALVO BALAGUER, JOSUE E. | ADDRESS ON FILE | | | | | | | |
| 340056 | MONTALVO BANIKAS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 340057 | MONTALVO BATISTA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 340058 | MONTALVO BATISTA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 340059 | MONTALVO BATISTA, IRMA S | ADDRESS ON FILE | | | | | | | |
| 340060 | MONTALVO BATISTINI, BILLY | ADDRESS ON FILE | | | | | | | |
| 340061 | Montalvo Battistini, Billy J. | ADDRESS ON FILE | | | | | | | |
| 340062 | MONTALVO BELTRAN, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 340063 | MONTALVO BELTRAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 340064 | MONTALVO BELTRAN, JEREMIE | ADDRESS ON FILE | | | | | | | |
| 340065 | MONTALVO BELTRAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 340066 | MONTALVO BELTRAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 340067 | MONTALVO BELTRAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 340068 | MONTALVO BERKOWITZ, LISA | ADDRESS ON FILE | | | | | | | |
| 340069 | MONTALVO BERKOWITZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 340070 | MONTALVO BERMUDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 340071 | MONTALVO BERMUDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 340072 | MONTALVO BERNARD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 340073 | MONTALVO BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 340074 | MONTALVO BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 340075 | MONTALVO BERRIOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 340076 | MONTALVO BERROCALES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 340077 | MONTALVO BOBE, WILMA | ADDRESS ON FILE | | | | | | | |
| 340078 | MONTALVO BONILLA MD, CARLOS N | ADDRESS ON FILE | | | | | | | |
| 340079 | MONTALVO BONILLA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 340080 | Montalvo Bonilla, Angel L | ADDRESS ON FILE | | | | | | | |
| 340081 | Montalvo Bonilla, German | ADDRESS ON FILE | | | | | | | |
| 340082 | MONTALVO BONILLA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 340083 | MONTALVO BONILLA, JOEL | ADDRESS ON FILE | | | | | | | |
| 340084 | MONTALVO BONILLA, PROVI | ADDRESS ON FILE | | | | | | | |
| 340085 | MONTALVO BONILLA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 340087 | MONTALVO BORRERO, RENEYSHA | ADDRESS ON FILE | | | | | | | |
| 340088 | MONTALVO BOTA, NORAYMA | ADDRESS ON FILE | | | | | | | |
| 340089 | MONTALVO BRACERO, LUZ | ADDRESS ON FILE | | | | | | | |
| 340090 | MONTALVO BURGOS, ANGIE L | ADDRESS ON FILE | | | | | | | |
| 340091 | MONTALVO BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 340092 | MONTALVO BURGOS, MYRIAM A | ADDRESS ON FILE | | | | | | | |
| 340093 | MONTALVO BURGOS, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 340094 | MONTALVO BURKE, ANA J. | ADDRESS ON FILE | | | | | | | |
| 340095 | MONTALVO CACERES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 340096 | MONTALVO CACERES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 340097 | MONTALVO CAEZ, PAMELA IVETTE | ADDRESS ON FILE | | | | | | | |
| 340098 | MONTALVO CALES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 340099 | MONTALVO CALES, NEMESIS | ADDRESS ON FILE | | | | | | | |
| 340100 | MONTALVO CAMACHO, MARIO | ADDRESS ON FILE | | | | | | | |
| 340101 | MONTALVO CANCEL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 340102 | MONTALVO CANCEL, RUTH N | ADDRESS ON FILE | | | | | | | |
| 340103 | MONTALVO CANDELARIO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 340104 | MONTALVO CARABALLO, EMMA | ADDRESS ON FILE | | | | | | | |
| 340105 | MONTALVO CARABALLO, EMMA G. | ADDRESS ON FILE | | | | | | | |
| 340106 | Montalvo Caraballo, Gladys | ADDRESS ON FILE | | | | | | | |
| 340107 | MONTALVO CARABALLO, JUAN L | ADDRESS ON FILE | | | | | | | |
| 340108 | MONTALVO CARBIA MD, ANDRES | ADDRESS ON FILE | | | | | | | |
| 340109 | MONTALVO CARDONA, SARA W. | ADDRESS ON FILE | | | | | | | |
| 340110 | MONTALVO CARDONA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 340111 | MONTALVO CARLO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 340112 | MONTALVO CARLO, NANCY | ADDRESS ON FILE | | | | | | | |
| 340113 | MONTALVO CARRABS, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 340114 | MONTALVO CARRASQUILLO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 340115 | MONTALVO CARRASQUILLO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 340116 | MONTALVO CARRIL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 340117 | MONTALVO CARRIL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 340118 | MONTALVO CARRIL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 340119 | MONTALVO CARRION, LUIS | ADDRESS ON FILE | | | | | | | |
| 340120 | Montalvo Carrion, Luis E | ADDRESS ON FILE | | | | | | | |
| 340121 | MONTALVO CARRION, WANDA L | ADDRESS ON FILE | | | | | | | |
| 340122 | MONTALVO CASABLANCA, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 340123 | MONTALVO CASIANO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 340124 | MONTALVO CASIANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 340125 | MONTALVO CASIANO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 340126 | MONTALVO CASIANO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 340127 | MONTALVO CASIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| 340128 | MONTALVO CASTELLANO, LISA | ADDRESS ON FILE | | | | | | | |
| 340129 | MONTALVO CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 340130 | MONTALVO CASTRO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 340131 | MONTALVO CASTRO, HELEN | ADDRESS ON FILE | | | | | | | |
| 340132 | MONTALVO CASTRO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 340134 | MONTALVO CHAPARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 340135 | MONTALVO CHARDON, YAMARIE | ADDRESS ON FILE | | | | | | | |
| 340136 | MONTALVO CHICO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 340138 | MONTALVO CINTRON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 340139 | MONTALVO CINTRON, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 340140 | MONTALVO CINTRON, ZULMA | ADDRESS ON FILE | | | | | | | |
| 340141 | MONTALVO CLASS, ZULIANNETSY | ADDRESS ON FILE | | | | | | | |
| 340142 | MONTALVO CLAUDIO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 340143 | MONTALVO COLLAZO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 340144 | MONTALVO COLLAZO, EDDIE G | ADDRESS ON FILE | | | | | | | |
| 340145 | MONTALVO COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 340146 | MONTALVO COLLAZO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 340147 | MONTALVO COLLAZO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 340148 | MONTALVO COLLAZO, YALETZA A. | ADDRESS ON FILE | | | | | | | |
| 340150 | MONTALVO COLON, ANADYLIA | ADDRESS ON FILE | | | | | | | |
| 340151 | MONTALVO COLON, DELMA | ADDRESS ON FILE | | | | | | | |
| 340152 | MONTALVO COLON, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 340153 | MONTALVO COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 340154 | MONTALVO COLON, JAMES | ADDRESS ON FILE | | | | | | | |
| 340155 | MONTALVO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 340156 | MONTALVO COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 340034 | MONTALVO COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 340157 | MONTALVO COLON, TEDDY | ADDRESS ON FILE | | | | | | | |
| 340158 | MONTALVO CONCEPCION, DENNIS E | ADDRESS ON FILE | | | | | | | |
| 340159 | MONTALVO CONDE, LUZ L | ADDRESS ON FILE | | | | | | | |
| 340160 | MONTALVO CORDERO, ESTANIS | ADDRESS ON FILE | | | | | | | |
| 340161 | MONTALVO CORREA, JAIME | ADDRESS ON FILE | | | | | | | |
| 340162 | MONTALVO CORREA, JENMALIE | ADDRESS ON FILE | | | | | | | |
| 340163 | MONTALVO CORREA, LEODANEL | ADDRESS ON FILE | | | | | | | |
| 340164 | MONTALVO CORTES, DORIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 340166 | MONTALVO CORTES, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 340167 | MONTALVO COTTO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 340168 | MONTALVO CRESPO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 340169 | MONTALVO CRESPO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 340170 | MONTALVO CRESPO, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 340171 | MONTALVO CRUZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 340172 | MONTALVO CRUZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 340173 | MONTALVO CRUZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| 340174 | MONTALVO CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 340175 | MONTALVO CRUZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 340176 | MONTALVO CRUZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 340177 | MONTALVO CRUZ, HOLVIN L. | ADDRESS ON FILE | | | | | | | |
| 340178 | MONTALVO CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 340179 | MONTALVO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 340180 | MONTALVO CRUZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 340181 | Montalvo Cruz, Juan | ADDRESS ON FILE | | | | | | | |
| 340182 | MONTALVO CRUZ, KYRIA | ADDRESS ON FILE | | | | | | | |
| 340183 | MONTALVO CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 340184 | MONTALVO CRUZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 340185 | MONTALVO CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 340186 | MONTALVO CRUZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 340187 | Montalvo Cruz, Roberto | ADDRESS ON FILE | | | | | | | |
| 340188 | Montalvo Cruz, Santos | ADDRESS ON FILE | | | | | | | |
| 340189 | MONTALVO CUEBAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 340191 | MONTALVO DE CRESCENZO, SHERYL A | ADDRESS ON FILE | | | | | | | |
| 340192 | MONTALVO DE JESUS, HARRY | ADDRESS ON FILE | | | | | | | |
| 340193 | MONTALVO DE JESUS, HARRY | ADDRESS ON FILE | | | | | | | |
| 340194 | MONTALVO DE JESUS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 340195 | MONTALVO DE JESUS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 340196 | MONTALVO DE LA ROSA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 340197 | MONTALVO DE LA ROSA, INES | ADDRESS ON FILE | | | | | | | |
| 340198 | MONTALVO DE MONTALVO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 340199 | MONTALVO DEBEAU, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 340200 | MONTALVO DEL RIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 340201 | Montalvo Del Valle, Julio E. | ADDRESS ON FILE | | | | | | | |
| 340202 | MONTALVO DEL VALLE, MARTA M | ADDRESS ON FILE | | | | | | | |
| 340203 | Montalvo Delannoy, Luis J. | ADDRESS ON FILE | | | | | | | |
| 340204 | MONTALVO DELGADO, IDALIS | ADDRESS ON FILE | | | | | | | |
| 340205 | MONTALVO DELGADO, JANNEFFER | ADDRESS ON FILE | | | | | | | |
| 340206 | MONTALVO DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 340207 | MONTALVO DELGADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 340208 | MONTALVO DEYNES, ADERIS | ADDRESS ON FILE | | | | | | | |
| 340209 | MONTALVO DEYNES, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 340210 | MONTALVO DIAZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 340211 | MONTALVO DIAZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 340212 | MONTALVO DIAZ, ISABEL M. | ADDRESS ON FILE | | | | | | | |
| 340213 | MONTALVO DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 340214 | MONTALVO DIAZ, SARA | ADDRESS ON FILE | | | | | | | |
| 340215 | Montalvo Diaz, Wanda I | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 340216 | MONTALVO DOMENECH, NATACHA | ADDRESS ON FILE | | | | | | | |
| 340217 | MONTALVO DUBEAU, WALTER | ADDRESS ON FILE | | | | | | | |
| 340218 | MONTALVO DUMONT, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 340219 | MONTALVO EFRE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 340220 | MONTALVO ESCRIBANO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 340221 | MONTALVO ESCRIBANO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 340222 | MONTALVO ESCRIBANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 340223 | MONTALVO ESPINOSA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 340224 | MONTALVO ESPINOSA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 340225 | MONTALVO ESQUILIN, NORMA I | ADDRESS ON FILE | | | | | | | |
| 340226 | MONTALVO FAGUNDO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 340227 | MONTALVO FELICIANO, GENAZARETH | ADDRESS ON FILE | | | | | | | |
| 340228 | MONTALVO FELICIANO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 340229 | MONTALVO FELICIANO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 340230 | MONTALVO FELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 340231 | MONTALVO FELICIANO, JUANA | ADDRESS ON FILE | | | | | | | |
| 340232 | MONTALVO FELIX, DIANA | ADDRESS ON FILE | | | | | | | |
| 340233 | MONTALVO FELIX, IBIS Y | ADDRESS ON FILE | | | | | | | |
| 340235 | MONTALVO FERRER, AITZA | ADDRESS ON FILE | | | | | | | |
| 340236 | MONTALVO FIGUEROA MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 340237 | MONTALVO FIGUEROA, ADA | ADDRESS ON FILE | | | | | | | |
| 340238 | MONTALVO FIGUEROA, ADEMIL | ADDRESS ON FILE | | | | | | | |
| 340239 | MONTALVO FIGUEROA, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 340240 | MONTALVO FIGUEROA, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 340241 | MONTALVO FIGUEROA, MARIO | ADDRESS ON FILE | | | | | | | |
| 340242 | MONTALVO FIGUEROA, MIRNA | ADDRESS ON FILE | | | | | | | |
| 340243 | MONTALVO FIGUEROA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 340244 | MONTALVO FIGUEROA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 340086 | MONTALVO FIGUEROA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 340245 | MONTALVO FIGUEROA, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 340246 | MONTALVO FIGUEROA, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 340247 | MONTALVO FIOL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 340248 | MONTALVO FLORES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 340249 | MONTALVO FLORES, ELIA | ADDRESS ON FILE | | | | | | | |
| 340250 | MONTALVO FLORES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 340251 | MONTALVO FRANCESCHINI, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 340252 | MONTALVO GALIANO, CLARY | ADDRESS ON FILE | | | | | | | |
| 340253 | MONTALVO GARCIA, ADELINA | ADDRESS ON FILE | | | | | | | |
| 340254 | MONTALVO GARCIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 340255 | MONTALVO GARCIA, LORENNE | ADDRESS ON FILE | | | | | | | |
| 340256 | MONTALVO GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 340257 | MONTALVO GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 340258 | MONTALVO GARRIGA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 340259 | MONTALVO GARRIGA, MADELYN | ADDRESS ON FILE | | | | | | | |
| 340260 | MONTALVO GEORGE, IRBELLE | ADDRESS ON FILE | | | | | | | |
| 340261 | MONTALVO GINES, ELIA | ADDRESS ON FILE | | | | | | | |
| 340263 | MONTALVO GINORIO, WILMA I. | ADDRESS ON FILE | | | | | | | |
| 340264 | Montalvo Gomez, Pedro | ADDRESS ON FILE | | | | | | | |
| 340265 | MONTALVO GOMEZ, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 340266 | MONTALVO GONZALEZ MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| 340267 | MONTALVO GONZALEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 340268 | MONTALVO GONZALEZ, AMADOR | ADDRESS ON FILE | | | | | | | |
| 340269 | MONTALVO GONZALEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 340270 | MONTALVO GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 340271 | MONTALVO GONZALEZ, EIMY E | ADDRESS ON FILE | | | | | | | |
| 340272 | MONTALVO GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 340273 | MONTALVO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 340274 | MONTALVO GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 340275 | MONTALVO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 340276 | MONTALVO GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 340277 | MONTALVO GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 340278 | MONTALVO GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 340279 | MONTALVO GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 340280 | MONTALVO GONZALEZ, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 340281 | MONTALVO GONZALEZ, NIGEIRY O | ADDRESS ON FILE | | | | | | | |
| 340282 | MONTALVO GONZALEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 340283 | MONTALVO GONZALEZ, REMIE | ADDRESS ON FILE | | | | | | | |
| 340284 | MONTALVO GONZALEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 340285 | MONTALVO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 340286 | MONTALVO GONZALEZ, SERGIO D. | ADDRESS ON FILE | | | | | | | |
| 340287 | MONTALVO GONZALEZ, SIHOMARA | ADDRESS ON FILE | | | | | | | |
| 340288 | MONTALVO GONZALEZ, SILKA | ADDRESS ON FILE | | | | | | | |
| 340289 | MONTALVO GONZALEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 340290 | MONTALVO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 340291 | Montalvo Gonzalez, Yaritza | ADDRESS ON FILE | | | | | | | |
| 340292 | MONTALVO GORDILS, ROSA E | ADDRESS ON FILE | | | | | | | |
| 340293 | MONTALVO GRIFFIN, JOEL | ADDRESS ON FILE | | | | | | | |
| 340294 | MONTALVO GUAY, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 340295 | MONTALVO GUAY, REY | ADDRESS ON FILE | | | | | | | |
| 340296 | MONTALVO GUTIERREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 340297 | MONTALVO GUTIERREZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 340298 | MONTALVO GUZMAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 340299 | MONTALVO GUZMAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 340300 | MONTALVO GUZMAN, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 340301 | MONTALVO GUZMAN, MARISEL | ADDRESS ON FILE | | | | | | | |
| 340302 | MONTALVO GUZMAN, MARISEL | ADDRESS ON FILE | | | | | | | |
| 340303 | MONTALVO HEREDIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 340304 | MONTALVO HEREDIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 340305 | MONTALVO HERNANDEZ, ALBIN | ADDRESS ON FILE | | | | | | | |
| 340306 | MONTALVO HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 340307 | MONTALVO HERNANDEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 340308 | MONTALVO HERNANDEZ, HILARIA | ADDRESS ON FILE | | | | | | | |
| 340309 | MONTALVO HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 340310 | MONTALVO HERNANDEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 340311 | MONTALVO HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 340312 | MONTALVO HERNANDEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 340313 | MONTALVO HILARIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 340314 | MONTALVO HILARIO, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 340315 | MONTALVO HILARIO, SARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 340316 | MONTALVO HUERTAS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 340317 | MONTALVO IRIZARRY, ALFRED | ADDRESS ON FILE | | | | | | | |
| 340318 | MONTALVO IRIZARRY, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 340319 | MONTALVO IRIZARRY, MARIA M | ADDRESS ON FILE | | | | | | | |
| 340320 | MONTALVO JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 340321 | MONTALVO JIMENEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 340322 | MONTALVO JIMENEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 340323 | MONTALVO JIMENEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 340324 | MONTALVO JIMENEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 340325 | MONTALVO JUSINO, LEIDA | ADDRESS ON FILE | | | | | | | |
| 340326 | MONTALVO JUSINO, SALVADORA | ADDRESS ON FILE | | | | | | | |
| 340327 | MONTALVO KATZ, SIRENA | ADDRESS ON FILE | | | | | | | |
| 340328 | MONTALVO LA TORRE, GIL R. | ADDRESS ON FILE | | | | | | | |
| 340329 | MONTALVO LAFONTAINE, JORGE | ADDRESS ON FILE | | | | | | | |
| 340330 | MONTALVO LAFONTAINE, MARIA | ADDRESS ON FILE | | | | | | | |
| 340331 | MONTALVO LAGUNA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 340332 | MONTALVO LARACUENTE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 340333 | MONTALVO LARACUENTE, ROBINSON T | ADDRESS ON FILE | | | | | | | |
| 340334 | MONTALVO LATORRE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 340335 | MONTALVO LAUREANO, NITZA | ADDRESS ON FILE | | | | | | | |
| 340336 | MONTALVO LAUREANO, NITZA | ADDRESS ON FILE | | | | | | | |
| 340337 | MONTALVO LEON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 340338 | MONTALVO LEON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 340339 | MONTALVO LINARES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 340340 | MONTALVO LINARES, OMAR | ADDRESS ON FILE | | | | | | | |
| 340341 | MONTALVO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 340342 | Montalvo Lopez, Angel M | ADDRESS ON FILE | | | | | | | |
| 340343 | MONTALVO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 340344 | MONTALVO LOPEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 340345 | MONTALVO LOPEZ, GERLIZ | ADDRESS ON FILE | | | | | | | |
| 340346 | MONTALVO LOPEZ, GUAY ODETTE | ADDRESS ON FILE | | | | | | | |
| 340347 | MONTALVO LOPEZ, HERMES | ADDRESS ON FILE | | | | | | | |
| 340348 | MONTALVO LOPEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 340349 | MONTALVO LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 340350 | MONTALVO LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 340352 | MONTALVO LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 340353 | Montalvo Lopez, Milton | ADDRESS ON FILE | | | | | | | |
| 340354 | MONTALVO LOPEZ, QUINCY | ADDRESS ON FILE | | | | | | | |
| 340355 | MONTALVO LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 340356 | MONTALVO LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 340357 | MONTALVO LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 340358 | MONTALVO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 340359 | MONTALVO LOPEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 340360 | MONTALVO LOPEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 340361 | MONTALVO LORENZANA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 340362 | MONTALVO LORENZANA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 340363 | MONTALVO LOYOLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 340364 | MONTALVO LUCIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 340365 | MONTALVO LUCIANO, GILDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 340366 | MONTALVO LUGO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 340367 | MONTALVO LUGO, JAIME A | ADDRESS ON FILE | | | | | | | |
| 340368 | Montalvo Lugo, Jose J. | ADDRESS ON FILE | | | | | | | |
| 340370 | MONTALVO LUGO, KENDRICK | ADDRESS ON FILE | | | | | | | |
| 340371 | MONTALVO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 340372 | MONTALVO MALDONADO, JEREMY | JOSE MARTINEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 340373 | MONTALVO MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 340374 | MONTALVO MANGUAL, CAMILLE Y OTROS | LCDO. GERARDO TIRADO MENÉNDEZ Y LCDO. SAMUEL GRACIA GRACIA | PO BOX 106 | | | CAGUAS | PR | 00726 | |
| 340375 | MONTALVO MANZANET, JOSE N | ADDRESS ON FILE | | | | | | | |
| 340376 | MONTALVO MARCANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 340377 | MONTALVO MARCANO, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 340378 | MONTALVO MARCH, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 340379 | MONTALVO MARCHENA, AIDARIS | ADDRESS ON FILE | | | | | | | |
| 340380 | MONTALVO MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 340381 | MONTALVO MARQUEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 340382 | MONTALVO MARQUEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 340383 | MONTALVO MARQUEZ, SOFIA E. | ADDRESS ON FILE | | | | | | | |
| 340384 | MONTALVO MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 340385 | MONTALVO MARRERO, REGGIE | ADDRESS ON FILE | | | | | | | |
| 340386 | MONTALVO MARTELL, VIDAL | ADDRESS ON FILE | | | | | | | |
| 340387 | MONTALVO MARTINEZ, AWILDA I | ADDRESS ON FILE | | | | | | | |
| 340262 | MONTALVO MARTINEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 340388 | MONTALVO MARTINEZ, EDDIE R. | ADDRESS ON FILE | | | | | | | |
| 340389 | MONTALVO MARTINEZ, EDGAR N | ADDRESS ON FILE | | | | | | | |
| 340390 | MONTALVO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 340391 | MONTALVO MARTINEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 340392 | MONTALVO MARTINEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 340393 | MONTALVO MARTINEZ, IVAN A. | ADDRESS ON FILE | | | | | | | |
| 340394 | MONTALVO MARTINEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 340395 | MONTALVO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 340396 | MONTALVO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 340397 | MONTALVO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 340398 | MONTALVO MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 340399 | Montalvo Martinez, Norberto | ADDRESS ON FILE | | | | | | | |
| 340400 | MONTALVO MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 340401 | MONTALVO MARTINEZ, ROMULO | ADDRESS ON FILE | | | | | | | |
| 340402 | MONTALVO MARTINEZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 340403 | MONTALVO MARTIR, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 340351 | MONTALVO MARTIR, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 340404 | MONTALVO MARTIR, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 340405 | MONTALVO MATEO, JANNETTE P | ADDRESS ON FILE | | | | | | | |
| 340406 | MONTALVO MATIAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 340407 | MONTALVO MATOS, CARLOS S. | ADDRESS ON FILE | | | | | | | |
| 340408 | MONTALVO MATOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 340409 | MONTALVO MEDINA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 340410 | MONTALVO MEDINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 340411 | MONTALVO MEDINA, SARA I. | ADDRESS ON FILE | | | | | | | |
| 340412 | MONTALVO MEJIAS, KAREN | ADDRESS ON FILE | | | | | | | |
| 340413 | MONTALVO MELENDEZ, EVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 340414 | MONTALVO MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 340415 | MONTALVO MELENDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 340416 | MONTALVO MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 340417 | MONTALVO MENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 340418 | MONTALVO MENDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 340420 | MONTALVO MERCADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 340421 | MONTALVO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 340422 | Montalvo Mercado, Luis A | ADDRESS ON FILE | | | | | | | |
| 340423 | MONTALVO MESTRE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 340424 | MONTALVO MILLAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 340425 | MONTALVO MILLAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 340426 | MONTALVO MIRANDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 340427 | MONTALVO MIRANDA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 340428 | MONTALVO MIRANDA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 340429 | MONTALVO MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 340430 | MONTALVO MOLINA, DOUGLAS E. | ADDRESS ON FILE | | | | | | | |
| 340431 | MONTALVO MOLINA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 340432 | MONTALVO MONTALVO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 340433 | MONTALVO MONTALVO, EDISBERTO | ADDRESS ON FILE | | | | | | | |
| 340434 | MONTALVO MONTALVO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 340435 | MONTALVO MONTALVO, GRICEL | ADDRESS ON FILE | | | | | | | |
| 340436 | MONTALVO MONTALVO, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 340437 | MONTALVO MONTALVO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 340438 | Montalvo Montalvo, Jose A. | ADDRESS ON FILE | | | | | | | |
| 340439 | MONTALVO MONTALVO, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 340440 | MONTALVO MONTALVO, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 340441 | MONTALVO MONTALVO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 340442 | Montalvo Montalvo, Maria M | ADDRESS ON FILE | | | | | | | |
| 340443 | MONTALVO MONTALVO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 340444 | MONTALVO MONTALVO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 340445 | MONTALVO MONTALVO, MARLIN | ADDRESS ON FILE | | | | | | | |
| 340446 | Montalvo Montalvo, Noel | ADDRESS ON FILE | | | | | | | |
| 340447 | MONTALVO MONTALVO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 340448 | Montalvo Montalvo, Rafael J | ADDRESS ON FILE | | | | | | | |
| 340449 | MONTALVO MONTALVO, REY F. | ADDRESS ON FILE | | | | | | | |
| 340450 | MONTALVO MONTALVO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 340451 | MONTALVO MONTALVO, VIOLET M | ADDRESS ON FILE | | | | | | | |
| 340452 | MONTALVO MONTALVO, WENDELL | ADDRESS ON FILE | | | | | | | |
| 340453 | MONTALVO MONTANEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 340454 | MONTALVO MONTES, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 340455 | MONTALVO MOORE, WILKINS | ADDRESS ON FILE | | | | | | | |
| 340456 | MONTALVO MORALES, AMY | ADDRESS ON FILE | | | | | | | |
| 340457 | MONTALVO MORALES, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 340458 | MONTALVO MORALES, EISEN | ADDRESS ON FILE | | | | | | | |
| 340459 | MONTALVO MORALES, ENILL | ADDRESS ON FILE | | | | | | | |
| 340460 | Montalvo Morales, Francisco | ADDRESS ON FILE | | | | | | | |
| 340461 | MONTALVO MORALES, PEDRO N | ADDRESS ON FILE | | | | | | | |
| 340462 | MONTALVO MORALES, VIRGEN H | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 340463 | MONTALVO MOYA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 340464 | MONTALVO MOYA, VIASA | ADDRESS ON FILE | | | | | | | |
| 340465 | MONTALVO MUNOZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 340466 | MONTALVO MUNOZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 340467 | MONTALVO MURIENTE, MYRNA | ADDRESS ON FILE | | | | | | | |
| 340468 | MONTALVO NAZARIO MD, KARINELL | ADDRESS ON FILE | | | | | | | |
| 340469 | MONTALVO NAZARIO MD, KARINELL M | ADDRESS ON FILE | | | | | | | |
| 340470 | MONTALVO NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 340471 | MONTALVO NEGRON, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 340472 | MONTALVO NEGRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 340473 | MONTALVO NEGRON, EDDIE | ADDRESS ON FILE | | | | | | | |
| 340474 | MONTALVO NEGRON, FIDEL E | ADDRESS ON FILE | | | | | | | |
| 340475 | MONTALVO NEGRON, JOHANNLY | ADDRESS ON FILE | | | | | | | |
| 340476 | MONTALVO NEGRON, LUZ E | ADDRESS ON FILE | | | | | | | |
| 340477 | Montalvo Negroni, Angel A | ADDRESS ON FILE | | | | | | | |
| 340478 | MONTALVO NICOLAY, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 340479 | MONTALVO NIEVES, ADA | ADDRESS ON FILE | | | | | | | |
| 340480 | MONTALVO NIEVES, ADA RITA | ADDRESS ON FILE | | | | | | | |
| 340481 | MONTALVO NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 340482 | MONTALVO NIEVES, HARRY | ADDRESS ON FILE | | | | | | | |
| 340483 | MONTALVO NIEVES, IVAN | ADDRESS ON FILE | | | | | | | |
| 340484 | MONTALVO NIEVES, NORMA E | ADDRESS ON FILE | | | | | | | |
| 340485 | MONTALVO NIEVES, RAUL | ADDRESS ON FILE | | | | | | | |
| 340486 | MONTALVO NIEVES, REMI | ADDRESS ON FILE | | | | | | | |
| 340487 | MONTALVO NIEVES, RUTH | ADDRESS ON FILE | | | | | | | |
| 340488 | MONTALVO NIEVES, RUTH E | ADDRESS ON FILE | | | | | | | |
| 340489 | MONTALVO NIEVES, RUTH I | ADDRESS ON FILE | | | | | | | |
| 340490 | MONTALVO NIEVES, RUTH J | ADDRESS ON FILE | | | | | | | |
| 340491 | MONTALVO NOVALES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 340492 | MONTALVO NUNCY, LUZ A | ADDRESS ON FILE | | | | | | | |
| 340493 | MONTALVO NUNEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 340494 | MONTALVO NUNUZ, BRENCARLYS | ADDRESS ON FILE | | | | | | | |
| 340495 | MONTALVO NUQEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 340496 | MONTALVO OCACIO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 340497 | MONTALVO OCASIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 340498 | MONTALVO OCASIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 340499 | MONTALVO OCASIO, WENDELL | ADDRESS ON FILE | | | | | | | |
| 340500 | MONTALVO OLIVER, ANITA | ADDRESS ON FILE | | | | | | | |
| 340501 | MONTALVO OLIVER, BETSY | ADDRESS ON FILE | | | | | | | |
| 340502 | MONTALVO OLIVERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 340503 | MONTALVO OLIVERAS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 340504 | MONTALVO OLIVO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 340505 | MONTALVO OLMEDA, SARA E. | ADDRESS ON FILE | | | | | | | |
| 340506 | MONTALVO OLVINO, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 340507 | Montalvo Oquendo, Daniel | ADDRESS ON FILE | | | | | | | |
| 340508 | MONTALVO OQUENDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 340509 | MONTALVO ORSINI MD, RAUL | ADDRESS ON FILE | | | | | | | |
| 340510 | MONTALVO ORTEGA, ANGEL T | ADDRESS ON FILE | | | | | | | |
| 340511 | MONTALVO ORTEGA, CLARISA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 340512 | MONTALVO ORTEGA, GLORIA IRIS | ADDRESS ON FILE | | | | | | | |
| 340513 | Montalvo Ortega, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 340514 | MONTALVO ORTEGA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 340515 | MONTALVO ORTEGA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 340516 | Montalvo Ortega, Samuel | ADDRESS ON FILE | | | | | | | |
| 340517 | MONTALVO ORTIZ, AUREA R | ADDRESS ON FILE | | | | | | | |
| 340518 | MONTALVO ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 340519 | MONTALVO ORTIZ, EYDA | ADDRESS ON FILE | | | | | | | |
| 340520 | MONTALVO ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 340521 | Montalvo Ortiz, Harold | ADDRESS ON FILE | | | | | | | |
| 340522 | MONTALVO ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 340523 | MONTALVO ORTIZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 340524 | MONTALVO ORTIZ, JOHANNA M | ADDRESS ON FILE | | | | | | | |
| 340525 | MONTALVO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 340526 | MONTALVO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 340527 | Montalvo Ortiz, Luis M | ADDRESS ON FILE | | | | | | | |
| 340528 | MONTALVO ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 340529 | MONTALVO ORTIZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 340530 | MONTALVO ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 340531 | MONTALVO ORTIZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 340532 | MONTALVO ORTIZ, RUDDIE | ADDRESS ON FILE | | | | | | | |
| 340533 | MONTALVO ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 340535 | MONTALVO OSORIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 340536 | MONTALVO OTANO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 340537 | MONTALVO PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| 340538 | MONTALVO PABON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 340539 | Montalvo Pabon, Naihomy | ADDRESS ON FILE | | | | | | | |
| 340540 | MONTALVO PABON, OLGA E | ADDRESS ON FILE | | | | | | | |
| 340541 | Montalvo Pabon, Ricardo | ADDRESS ON FILE | | | | | | | |
| 340542 | Montalvo Pabon, Yahaira | ADDRESS ON FILE | | | | | | | |
| 340543 | MONTALVO PADILLA, AHMED | ADDRESS ON FILE | | | | | | | |
| 340544 | MONTALVO PADILLA, ALYSUN | ADDRESS ON FILE | | | | | | | |
| 340545 | MONTALVO PADILLA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 340546 | MONTALVO PADILLA, EMILDA | ADDRESS ON FILE | | | | | | | |
| 340547 | MONTALVO PADILLA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 340548 | MONTALVO PADILLA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 340549 | MONTALVO PADRO, CESAR E | ADDRESS ON FILE | | | | | | | |
| 340550 | Montalvo Pagan, Edwin A. | ADDRESS ON FILE | | | | | | | |
| 340551 | MONTALVO PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 340552 | MONTALVO PAGAN, GLORY | ADDRESS ON FILE | | | | | | | |
| 340553 | MONTALVO PAGAN, GLORY | ADDRESS ON FILE | | | | | | | |
| 340554 | MONTALVO PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 340555 | MONTALVO PAGAN, MARTHA R | ADDRESS ON FILE | | | | | | | |
| 340556 | MONTALVO PALERM, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 340557 | Montalvo Pantojas, Gilberto | ADDRESS ON FILE | | | | | | | |
| 340558 | MONTALVO PANTOJAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 340559 | MONTALVO PAREDES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 340560 | MONTALVO PAREDES, NELSON | ADDRESS ON FILE | | | | | | | |
| 340561 | Montalvo Pastrana, Mirta | ADDRESS ON FILE | | | | | | | |
| 340562 | MONTALVO PERALTA, GLORIA Y | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 340563 | MONTALVO PERAZA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 340564 | MONTALVO PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 340565 | Montalvo Perez, Angel N | ADDRESS ON FILE | | | | | | | |
| 340566 | MONTALVO PEREZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 340567 | MONTALVO PEREZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 340568 | MONTALVO PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 340569 | MONTALVO PEREZ, FILOMENO | ADDRESS ON FILE | | | | | | | |
| 340570 | MONTALVO PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 340571 | MONTALVO PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 340572 | MONTALVO PEREZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 340573 | MONTALVO PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 340574 | Montalvo Perez, Jorge I. | ADDRESS ON FILE | | | | | | | |
| 340575 | MONTALVO PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 340576 | Montalvo Perez, Juan P | ADDRESS ON FILE | | | | | | | |
| 340577 | MONTALVO PEREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 340578 | MONTALVO PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 340579 | MONTALVO PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 340580 | MONTALVO PEREZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 340581 | MONTALVO PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 340582 | MONTALVO PEREZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 340583 | MONTALVO PEREZ, YAYLIN | ADDRESS ON FILE | | | | | | | |
| 340584 | MONTALVO PETROVICH MD, GARY G | ADDRESS ON FILE | | | | | | | |
| 340585 | MONTALVO PETROVITCH, PAOLA | ADDRESS ON FILE | | | | | | | |
| 340586 | MONTALVO PIRIS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 340587 | Montalvo Pizarro, Miguel A | ADDRESS ON FILE | | | | | | | |
| 340588 | MONTALVO PLAZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 340589 | MONTALVO POLLOCK, YAMARA Y | ADDRESS ON FILE | | | | | | | |
| 340590 | MONTALVO PRADO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 340591 | MONTALVO PRADO, FRANK | ADDRESS ON FILE | | | | | | | |
| 340592 | MONTALVO PRINCIPE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 340593 | MONTALVO QUILES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 340594 | MONTALVO QUINONES, LEIZA | ADDRESS ON FILE | | | | | | | |
| 340595 | MONTALVO QUINONES, LISSETTE MABEL | ADDRESS ON FILE | | | | | | | |
| 340596 | MONTALVO QUINONES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 340597 | MONTALVO QUIROS, RAUL | ADDRESS ON FILE | | | | | | | |
| 340598 | MONTALVO RAMIREZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 340599 | MONTALVO RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 340369 | MONTALVO RAMIREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 340600 | Montalvo Ramirez, Lizmery | ADDRESS ON FILE | | | | | | | |
| 340601 | MONTALVO RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 340602 | MONTALVO RAMIREZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 340603 | MONTALVO RAMIREZ, SADIE | ADDRESS ON FILE | | | | | | | |
| 340604 | MONTALVO RAMOS, AMNERYS | ADDRESS ON FILE | | | | | | | |
| 340605 | MONTALVO RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 340606 | MONTALVO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 340607 | MONTALVO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 340608 | MONTALVO RAMOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 340609 | MONTALVO RAMOS, EDIEL A | ADDRESS ON FILE | | | | | | | |
| 340610 | MONTALVO RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 340611 | MONTALVO RAMOS, GLORISSELLE | ADDRESS ON FILE | | | | | | | |
| 340612 | MONTALVO RAMOS, TOMAS R. | ADDRESS ON FILE | | | | | | | |
| 340613 | MONTALVO RAMOS, WILFREDO M. | ADDRESS ON FILE | | | | | | | |
| 340614 | MONTALVO RAMOS, YANNESE | ADDRESS ON FILE | | | | | | | |
| 340615 | MONTALVO RAMOS, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 340616 | MONTALVO RECIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 340617 | MONTALVO RECIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 340618 | MONTALVO RENTA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 340619 | MONTALVO RENTA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 340620 | MONTALVO REYES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 340621 | MONTALVO REYES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 340622 | MONTALVO RIOS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 340623 | Montalvo Rios, Irenio | ADDRESS ON FILE | | | | | | | |
| 340624 | MONTALVO RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 340626 | MONTALVO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 340627 | MONTALVO RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 340628 | MONTALVO RIVERA, ARELYS | ADDRESS ON FILE | | | | | | | |
| 340629 | MONTALVO RIVERA, BELISSA | ADDRESS ON FILE | | | | | | | |
| 340630 | MONTALVO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 340631 | MONTALVO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 340632 | MONTALVO RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 340633 | MONTALVO RIVERA, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 340634 | MONTALVO RIVERA, DIALISSA | ADDRESS ON FILE | | | | | | | |
| 340635 | MONTALVO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 340636 | MONTALVO RIVERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 340637 | MONTALVO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 340638 | Montalvo Rivera, Harry | ADDRESS ON FILE | | | | | | | |
| 340639 | MONTALVO RIVERA, HARRY A. | ADDRESS ON FILE | | | | | | | |
| 340640 | MONTALVO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 340641 | MONTALVO RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 340642 | MONTALVO RIVERA, JEANNETTE | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 340643 | MONTALVO RIVERA, JOHN | ADDRESS ON FILE | | | | | | | |
| 340644 | MONTALVO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 340645 | MONTALVO RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 340646 | MONTALVO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 340647 | MONTALVO RIVERA, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 340648 | Montalvo Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 340649 | Montalvo Rivera, Milton A | ADDRESS ON FILE | | | | | | | |
| 340650 | MONTALVO RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 340651 | MONTALVO RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 340652 | MONTALVO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 340653 | Montalvo Rivera, Peter | ADDRESS ON FILE | | | | | | | |
| 340654 | MONTALVO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 340656 | MONTALVO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 340657 | MONTALVO RIVERA, TAMARA I. | ADDRESS ON FILE | | | | | | | |
| 340658 | MONTALVO RIVERA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 340659 | MONTALVO RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 340660 | MONTALVO RIVERA, ZWINDA E | ADDRESS ON FILE | | | | | | | |
| 340661 | MONTALVO ROBLES, ELSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 340662 | MONTALVO ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 340663 | MONTALVO RODRIGUEZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 340664 | MONTALVO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 340665 | Montalvo Rodriguez, Alexis J | ADDRESS ON FILE | | | | | | | |
| 340666 | Montalvo Rodriguez, Basilio | ADDRESS ON FILE | | | | | | | |
| 340667 | MONTALVO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 340668 | MONTALVO RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 340669 | MONTALVO RODRIGUEZ, CESAR J | ADDRESS ON FILE | | | | | | | |
| 340670 | MONTALVO RODRIGUEZ, CORAL I. | ADDRESS ON FILE | | | | | | | |
| 340671 | MONTALVO RODRIGUEZ, DALMARYS E | ADDRESS ON FILE | | | | | | | |
| 340673 | MONTALVO RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 340674 | MONTALVO RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 340675 | MONTALVO RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 340676 | MONTALVO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 340677 | MONTALVO RODRIGUEZ, GLORIA DEL C | ADDRESS ON FILE | | | | | | | |
| 340678 | MONTALVO RODRIGUEZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| 340679 | MONTALVO RODRIGUEZ, IVAN L | ADDRESS ON FILE | | | | | | | |
| 340680 | MONTALVO RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 340681 | MONTALVO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 340682 | MONTALVO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 340683 | MONTALVO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 340684 | Montalvo Rodriguez, Jose C | ADDRESS ON FILE | | | | | | | |
| 340685 | MONTALVO RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 340686 | MONTALVO RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 340687 | Montalvo Rodriguez, Juan I | ADDRESS ON FILE | | | | | | | |
| 340688 | MONTALVO RODRIGUEZ, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 340689 | MONTALVO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 340690 | MONTALVO RODRIGUEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 340691 | MONTALVO RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 340692 | MONTALVO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 340693 | MONTALVO RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 340694 | MONTALVO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 340695 | MONTALVO RODRIGUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 340696 | MONTALVO RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 340697 | MONTALVO RODRIGUEZ, NILZA | ADDRESS ON FILE | | | | | | | |
| 340698 | MONTALVO RODRIGUEZ, NORY L | ADDRESS ON FILE | | | | | | | |
| 340699 | MONTALVO RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 340700 | Montalvo Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 340701 | MONTALVO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 340702 | MONTALVO RODRIGUEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 340703 | MONTALVO RODRIGUEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 340704 | MONTALVO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 340705 | MONTALVO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 340706 | MONTALVO ROJAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 340707 | MONTALVO ROJAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 340708 | MONTALVO ROJAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 340709 | MONTALVO ROJAS, RALPHIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 340710 | MONTALVO ROJAS, SULIMAR | ADDRESS ON FILE | | | | | | | |
| 340711 | MONTALVO ROJAS, SULIMAR | ADDRESS ON FILE | | | | | | | |
| 340712 | MONTALVO ROLDAN, MARTHA | ADDRESS ON FILE | | | | | | | |
| 340713 | MONTALVO ROLDAN, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 340714 | MONTALVO ROLDAN, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 340715 | MONTALVO ROLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 340716 | MONTALVO ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 340717 | MONTALVO ROMAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 340718 | MONTALVO ROMAN, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 340719 | MONTALVO ROMAN, PEGGY | ADDRESS ON FILE | | | | | | | |
| 340720 | MONTALVO ROMAN, SHARON | ADDRESS ON FILE | | | | | | | |
| 340721 | MONTALVO ROMERO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 340722 | MONTALVO RONDON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 340723 | MONTALVO ROQUE, ALICIA | ADDRESS ON FILE | | | | | | | |
| 340724 | MONTALVO ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 340725 | MONTALVO ROSA, ROSA | ADDRESS ON FILE | | | | | | | |
| 340726 | MONTALVO ROSA, SILVETTE | ADDRESS ON FILE | | | | | | | |
| 340727 | MONTALVO ROSA, TANIA A | ADDRESS ON FILE | | | | | | | |
| 340728 | MONTALVO ROSADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 340729 | MONTALVO ROSADO, HILDA R | ADDRESS ON FILE | | | | | | | |
| 340730 | MONTALVO ROSADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 340731 | MONTALVO ROSADO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 340732 | MONTALVO ROSADO, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 340733 | Montalvo Rosado, Maribel | ADDRESS ON FILE | | | | | | | |
| 340734 | MONTALVO ROSARIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 340735 | Montalvo Rosario, Gabriel | ADDRESS ON FILE | | | | | | | |
| 340736 | MONTALVO ROSARIO, NEREIDA L | ADDRESS ON FILE | | | | | | | |
| 340737 | MONTALVO ROSARIO, WILMA | ADDRESS ON FILE | | | | | | | |
| 340738 | MONTALVO ROSARIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 340739 | MONTALVO ROSARIO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 340740 | MONTALVO ROSAS, ILIA | ADDRESS ON FILE | | | | | | | |
| 340741 | Montalvo Rousset, Rafael | ADDRESS ON FILE | | | | | | | |
| 340742 | MONTALVO RUIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 340743 | MONTALVO RUIZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 340744 | MONTALVO RUIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 340745 | MONTALVO RUIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 340746 | MONTALVO RUIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 340747 | MONTALVO RUIZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 340748 | MONTALVO SAEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 340749 | MONTALVO SAEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 340750 | MONTALVO SAEZ, IRIS S | ADDRESS ON FILE | | | | | | | |
| 340751 | MONTALVO SAEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 340752 | Montalvo Saez, Maria E | ADDRESS ON FILE | | | | | | | |
| 340753 | MONTALVO SAEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 340754 | MONTALVO SANABRIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 340755 | MONTALVO SANABRIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 340756 | MONTALVO SANCHEZ MD, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 340757 | MONTALVO SANCHEZ MD, LUIS F | ADDRESS ON FILE | | | | | | | |
| 340758 | MONTALVO SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 340759 | MONTALVO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 340760 | MONTALVO SANCHEZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| 340761 | MONTALVO SANCHEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 340762 | MONTALVO SANCHEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 340763 | MONTALVO SANDOVAL, ANDREA | ADDRESS ON FILE | | | | | | | |
| 340764 | MONTALVO SANTANA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 340765 | MONTALVO SANTANA, DIHAMARYS | ADDRESS ON FILE | | | | | | | |
| 340766 | MONTALVO SANTANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 340767 | MONTALVO SANTIAGO, AGNES | ADDRESS ON FILE | | | | | | | |
| 340768 | MONTALVO SANTIAGO, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 340769 | MONTALVO SANTIAGO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 340770 | MONTALVO SANTIAGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 340771 | MONTALVO SANTIAGO, HEADY V | ADDRESS ON FILE | | | | | | | |
| 340772 | MONTALVO SANTIAGO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 340773 | MONTALVO SANTIAGO, HELEN | ADDRESS ON FILE | | | | | | | |
| 340774 | MONTALVO SANTIAGO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 340775 | MONTALVO SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 340776 | Montalvo Santiago, Jose G | ADDRESS ON FILE | | | | | | | |
| 340778 | MONTALVO SANTIAGO, LIZA E | ADDRESS ON FILE | | | | | | | |
| 340779 | MONTALVO SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 340780 | MONTALVO SANTIAGO, MARYORIE | ADDRESS ON FILE | | | | | | | |
| 340781 | MONTALVO SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 340782 | MONTALVO SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 340783 | Montalvo Santiago, Raymond | ADDRESS ON FILE | | | | | | | |
| 340784 | MONTALVO SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 340785 | MONTALVO SANTOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 340786 | MONTALVO SANTOS, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 340787 | MONTALVO SEDA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 340788 | Montalvo Seda, Edwin A. | ADDRESS ON FILE | | | | | | | |
| 340789 | MONTALVO SEDA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 340790 | MONTALVO SEDA, NAOMY | ADDRESS ON FILE | | | | | | | |
| 340791 | MONTALVO SEGARRA, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 340792 | MONTALVO SEGARRA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 340793 | MONTALVO SEPULVEDA, KAREN | ADDRESS ON FILE | | | | | | | |
| 340794 | MONTALVO SERRANO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 340795 | MONTALVO SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 340672 | MONTALVO SORRENTINI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 340796 | MONTALVO SOTO, DOLLY M | ADDRESS ON FILE | | | | | | | |
| 340797 | MONTALVO SOTO, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 340798 | MONTALVO SOTO, IRIS | ADDRESS ON FILE | | | | | | | |
| 340799 | MONTALVO SOTO, MARTHA J | ADDRESS ON FILE | | | | | | | |
| 340800 | MONTALVO STGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 340801 | MONTALVO SUAREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 340802 | MONTALVO SUAREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 340803 | MONTALVO SUAU, INES S | ADDRESS ON FILE | | | | | | | |
| 340804 | MONTALVO SUAU, ROSA J | ADDRESS ON FILE | | | | | | | |
| 340805 | MONTALVO TERRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 340806 | MONTALVO TIRADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 340807 | MONTALVO TIRADO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 340808 | Montalvo Tirado, Luis D | ADDRESS ON FILE | | | | | | | |
| 340809 | MONTALVO TIRADO, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 340810 | MONTALVO TOLEDO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 340811 | MONTALVO TORO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 340812 | MONTALVO TORO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 340813 | MONTALVO TORRES, ANGELA F. | ADDRESS ON FILE | | | | | | | |
| 340814 | Montalvo Torres, Eddie | ADDRESS ON FILE | | | | | | | |
| 340815 | MONTALVO TORRES, ELIDA | ADDRESS ON FILE | | | | | | | |
| 340816 | MONTALVO TORRES, HILDA M | ADDRESS ON FILE | | | | | | | |
| 340817 | MONTALVO TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 340818 | MONTALVO TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 340819 | MONTALVO TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 340820 | MONTALVO TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 340821 | MONTALVO TORRES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 340822 | MONTALVO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 340823 | MONTALVO TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 340824 | MONTALVO TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 340825 | MONTALVO TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 340826 | MONTALVO TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 340827 | MONTALVO TORRES, SARAH | ADDRESS ON FILE | | | | | | | |
| 340828 | MONTALVO TORRES, VIVIAN J. | ADDRESS ON FILE | | | | | | | |
| 340829 | MONTALVO TORRES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 340830 | MONTALVO TRIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 340832 | MONTALVO VALLE, JOSUE E | ADDRESS ON FILE | | | | | | | |
| 340833 | MONTALVO VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 340834 | MONTALVO VARGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 340836 | MONTALVO VARGAS, MARISSA | ADDRESS ON FILE | | | | | | | |
| 340837 | Montalvo Vargas, Miguel E. | ADDRESS ON FILE | | | | | | | |
| 340838 | MONTALVO VARGAS, MILKA | ADDRESS ON FILE | | | | | | | |
| 340839 | MONTALVO VARGAS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 340840 | MONTALVO VAZQUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 340841 | MONTALVO VAZQUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 340842 | MONTALVO VAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 340843 | MONTALVO VAZQUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 340844 | MONTALVO VAZQUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 340845 | MONTALVO VAZQUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 340846 | MONTALVO VAZQUEZ, JOEL DAVID | ADDRESS ON FILE | | | | | | | |
| 340847 | MONTALVO VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 340848 | MONTALVO VAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 340849 | MONTALVO VAZQUEZ, MARIA LEONOR | ADDRESS ON FILE | | | | | | | |
| 340850 | MONTALVO VAZQUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 340851 | MONTALVO VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 340852 | MONTALVO VAZQUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 340853 | MONTALVO VAZQUEZ, ONELIA | ADDRESS ON FILE | | | | | | | |
| 340854 | MONTALVO VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 340855 | MONTALVO VAZQUEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 340856 | MONTALVO VEGA, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 340857 | MONTALVO VEGA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 340858 | MONTALVO VEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 340859 | MONTALVO VEGA, DOLORES L | ADDRESS ON FILE | | | | | | | |
| 340860 | MONTALVO VEGA, EFRAIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 340861 | MONTALVO VEGA, FELIX L | ADDRESS ON FILE | | | | | | | |
| 340862 | MONTALVO VEGA, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 340863 | MONTALVO VEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| 340864 | MONTALVO VELAZQUEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 340865 | MONTALVO VELAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 340866 | MONTALVO VELEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 340867 | MONTALVO VELEZ, DANILO | ADDRESS ON FILE | | | | | | | |
| 340868 | MONTALVO VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 340869 | MONTALVO VELEZ, GISELDA | ADDRESS ON FILE | | | | | | | |
| 340870 | MONTALVO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 340871 | Montalvo Velez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 340872 | MONTALVO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 340873 | MONTALVO VELEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 340874 | MONTALVO VELEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 340875 | MONTALVO VELEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 340876 | MONTALVO VELEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 340877 | Montalvo Velez, Yanira | ADDRESS ON FILE | | | | | | | |
| 340878 | MONTALVO VELEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 340879 | MONTALVO VENTURA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 340880 | MONTALVO VERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 340881 | MONTALVO ZAPATA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 340882 | MONTALVO ZAPATA, LUIS | ADDRESS ON FILE | | | | | | | |
| 340884 | MONTALVO ZARAGOZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 340885 | MONTALVO ZARAGOZA, ERICK | ADDRESS ON FILE | | | | | | | |
| 340886 | MONTALVO ZARAGOZA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 340887 | MONTALVO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 340888 | MONTALVO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 340889 | MONTALVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 340890 | MONTALVO, CLEMENTINA | ADDRESS ON FILE | | | | | | | |
| 340891 | MONTALVO, ELENA | ADDRESS ON FILE | | | | | | | |
| 340892 | MONTALVO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 340893 | MONTALVO, JENIECE | ADDRESS ON FILE | | | | | | | |
| 340894 | MONTALVO, JF | ADDRESS ON FILE | | | | | | | |
| 340895 | MONTALVO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 340896 | MONTALVO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 340897 | MONTALVO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 340898 | MONTALVO, ONELL | ADDRESS ON FILE | | | | | | | |
| 340899 | MONTALVO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 340900 | MONTALVOACOSTA, NELSON | ADDRESS ON FILE | | | | | | | |
| 340901 | MONTALVOGONZALEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 340902 | Montalvo-Vázquez, Gladys | ADDRESS ON FILE | | | | | | | |
| 725093 | MONTANA STATE UNIVERSITY | UNIVERSITY BUSINESS SERVICES | P O BOX 172640 | | | BOZEMAN | MT | 59717-2640 | |
| 340903 | MONTANAS DE RINCON INC | PO BOX 85 | | | | RINCON | PR | 00677 | |
| 340904 | MONTANE Z GARCIA, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| 340905 | MONTANER CHARBONIER, LUIS | ADDRESS ON FILE | | | | | | | |
| 340906 | MONTANER CORDERO, LIESCHEN | ADDRESS ON FILE | | | | | | | |
| 340907 | MONTANER CORDERO, PABLO H | ADDRESS ON FILE | | | | | | | |
| 340908 | MONTANER ELOSEGUI, MARTA | ADDRESS ON FILE | | | | | | | |
| 340909 | MONTANER RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 340910 | MONTANER RODRIGUEZ, MARIE I. | ADDRESS ON FILE | | | | | | | |
| 340911 | Montaner Roman, Heriberto | ADDRESS ON FILE | | | | | | | |
| 340912 | MONTANER SEVILLANO, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 340913 | MONTANER VILLAMIL, LIZMARTE | ADDRESS ON FILE | | | | | | | |
| 340914 | MONTANERAS DE MOROVIS INC | 3 CALLE HERMINIO MIRANDA | | | | MOROVIS | PR | 00687 | |
| 340915 | MONTANES MARTINES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 340916 | MONTANES RODRIGUEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 340917 | MONTANES VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 340918 | MONTANESES BASEBALL CLUB INC | HC 6 BOX 19733 | | | | ARECIBO | PR | 00612 | |
| 340919 | MONTANESES DE MI PUEBLO INC | PO BOX 101 | | | | UTUADO | PR | 00641 | |
| 340831 | MONTANESES DE UTUADO INC | A 47 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 340883 | MONTANESES DE UTUADO INC | P O BOX 1103 | | | | UTUADO | PR | 00641 | |
| 340920 | MONTANESES UTUADO TRADICION PUEBLO | URB SAN MARTIN A 14 | | | | UTUADO | PR | 00641 | |
| 340921 | MONTANEZ ABREU, FELICITA | ADDRESS ON FILE | | | | | | | |
| 340922 | MONTANEZ ACEVEDO, ROSA | ADDRESS ON FILE | | | | | | | |
| 340923 | MONTANEZ ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 340924 | MONTANEZ ACUNA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 340925 | Montanez Adorno, Juan | ADDRESS ON FILE | | | | | | | |
| 340926 | MONTANEZ ADORNO, MARIA | ADDRESS ON FILE | | | | | | | |
| 340927 | MONTANEZ ADORNO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 340928 | MONTANEZ ALAMO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 340929 | MONTANEZ ALAMO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 340930 | MONTANEZ ALAMO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 340931 | MONTANEZ ALAMO, JUAN | ADDRESS ON FILE | | | | | | | |
| 340932 | MONTANEZ ALEJANDRO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 340933 | Montanez Alejandro, William | ADDRESS ON FILE | | | | | | | |
| 340934 | Montanez Algarin, Edwin A | ADDRESS ON FILE | | | | | | | |
| 340935 | MONTANEZ ALLMAN, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 340936 | MONTANEZ ALVAREZ, MARINETTE | ADDRESS ON FILE | | | | | | | |
| 340937 | MONTANEZ ALVERIO, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 340938 | MONTANEZ AMARO, ELIDA | ADDRESS ON FILE | | | | | | | |
| 340939 | MONTANEZ AMARO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 340940 | MONTANEZ ANDINO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 340941 | MONTANEZ ANDINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 340942 | MONTANEZ ANDINO, ISIDRA | ADDRESS ON FILE | | | | | | | |
| 340944 | MONTANEZ ANDINO, MERLIE | ADDRESS ON FILE | | | | | | | |
| 340945 | MONTANEZ APONTE, LETICIA | ADDRESS ON FILE | | | | | | | |
| 340946 | MONTANEZ APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 340947 | MONTANEZ APONTE, TERESA | ADDRESS ON FILE | | | | | | | |
| 340948 | MONTANEZ AQUINO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 340949 | MONTANEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 340950 | MONTANEZ AVILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 340951 | MONTANEZ AYALA, ADA | ADDRESS ON FILE | | | | | | | |
| 340952 | MONTANEZ AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 340953 | MONTANEZ AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 340954 | MONTANEZ AYALA, IRVING | ADDRESS ON FILE | | | | | | | |
| 340955 | MONTANEZ AYALA, IRVING | ADDRESS ON FILE | | | | | | | |
| 340957 | MONTANEZ AYALA, JORGE | ADDRESS ON FILE | | | | | | | |
| 340958 | MONTANEZ AYALA, JOSUE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 340959 | MONTANEZ AYALA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 340960 | MONTANEZ AYALA, NANCY | ADDRESS ON FILE | | | | | | | |
| 340961 | MONTANEZ AYALA, NECTOR | ADDRESS ON FILE | | | | | | | |
| 340962 | MONTANEZ AYALA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 340963 | MONTANEZ BAEZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| 340964 | MONTANEZ BAEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 340965 | MONTANEZ BALSEIRO, ELBA | ADDRESS ON FILE | | | | | | | |
| 340966 | MONTANEZ BARBOSA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 340967 | MONTANEZ BENITEZ, EBLIN | ADDRESS ON FILE | | | | | | | |
| 340968 | MONTANEZ BENITEZ, EBLIN | ADDRESS ON FILE | | | | | | | |
| 340969 | MONTANEZ BERNARDI, JUAN | ADDRESS ON FILE | | | | | | | |
| 340970 | MONTANEZ BERNARDI, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 340971 | MONTANEZ BERNARDI, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 340972 | MONTANEZ BERRIOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 340973 | MONTANEZ BONILLA, EDTRAS | ADDRESS ON FILE | | | | | | | |
| 340974 | MONTANEZ BONILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| 340975 | MONTANEZ BONILLA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 340977 | MONTANEZ BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 340978 | MONTANEZ BURGOS, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 340979 | Montanez Caballero, Marya I. | ADDRESS ON FILE | | | | | | | |
| 340980 | Montanez Cabrera, Ramon | ADDRESS ON FILE | | | | | | | |
| 340981 | MONTANEZ CABRERA, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 340982 | Montanez Caez, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 340983 | MONTANEZ CAKEBREAD, MARTA R | ADDRESS ON FILE | | | | | | | |
| 340984 | MONTANEZ CALIXTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 340985 | Montanez Camacho, Pamela S | ADDRESS ON FILE | | | | | | | |
| 340986 | MONTANEZ CAMPOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 340987 | MONTANEZ CANALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 340988 | MONTANEZ CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 340989 | MONTANEZ CARABALLO, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 340990 | Montanez Carattini, Clarissa | ADDRESS ON FILE | | | | | | | |
| 340991 | MONTANEZ CARRASQUILLO, ROSE M | ADDRESS ON FILE | | | | | | | |
| 340992 | MONTANEZ CARRION, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 340993 | MONTANEZ CARRION, BRENDA | ADDRESS ON FILE | | | | | | | |
| 340994 | MONTANEZ CARRION, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 340995 | MONTANEZ CARRSQUILLO, ALBA R | ADDRESS ON FILE | | | | | | | |
| 340996 | MONTANEZ CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 340997 | MONTANEZ CASADO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 340998 | MONTANEZ CASTRO, JAIME | ADDRESS ON FILE | | | | | | | |
| 340999 | MONTANEZ CEPEDA, DENNISE MATILDE | ADDRESS ON FILE | | | | | | | |
| 341000 | MONTANEZ CHAPARRO, ROSE Y | ADDRESS ON FILE | | | | | | | |
| 341001 | MONTANEZ CINTRON, ANA Y | ADDRESS ON FILE | | | | | | | |
| 341002 | MONTANEZ CINTRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 341004 | Montanez Claudio, Diana I | ADDRESS ON FILE | | | | | | | |
| 341005 | MONTANEZ CLEMENTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 341006 | MONTANEZ COLAZO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 341007 | MONTANEZ COLLAZO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 341008 | MONTANEZ COLLAZO, FELIZ | ADDRESS ON FILE | | | | | | | |
| 341009 | MONTANEZ COLON, LEOMARY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 341010 | MONTANEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 341011 | MONTANEZ COLON, MARTINA | ADDRESS ON FILE | | | | | | | |
| 341012 | MONTANEZ COLON, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 341013 | MONTANEZ COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 341014 | MONTANEZ COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 341015 | MONTANEZ COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 341016 | MONTANEZ CONCEPCION, ALBA N | ADDRESS ON FILE | | | | | | | |
| 341017 | MONTANEZ CONCEPCION, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 341018 | MONTANEZ CONCEPCION, EDUALBERTO | ADDRESS ON FILE | | | | | | | |
| 341019 | MONTANEZ CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | | |
| 341020 | MONTANEZ CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | | |
| 341021 | MONTANEZ CORRAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 341022 | MONTANEZ CORREA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 341023 | MONTANEZ CORREA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 341024 | MONTANEZ CORREA, ERIC | ADDRESS ON FILE | | | | | | | |
| 341025 | Montanez Correa, Israel | ADDRESS ON FILE | | | | | | | |
| 341026 | MONTANEZ CORREA, SASHA | ADDRESS ON FILE | | | | | | | |
| 341027 | MONTANEZ COSS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 341028 | MONTANEZ COTTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 340956 | MONTANEZ COTTO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 341029 | MONTANEZ COTTO, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 341030 | MONTANEZ CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 341031 | Montanez Cruz, Brenda J | ADDRESS ON FILE | | | | | | | |
| 341032 | MONTANEZ CRUZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 341033 | MONTANEZ CRUZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 341034 | MONTANEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 341035 | MONTANEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 341036 | Montanez Cruz, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 341037 | MONTANEZ CRUZ, KATHYA M | ADDRESS ON FILE | | | | | | | |
| 341038 | MONTANEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 341039 | MONTANEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 341040 | MONTANEZ CRUZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 341041 | MONTANEZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 341042 | MONTANEZ CRUZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 341043 | Montanez Cruz, Myrna J | ADDRESS ON FILE | | | | | | | |
| 341045 | MONTANEZ CRUZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 341046 | MONTANEZ CUEVAS, DIRNETTE | ADDRESS ON FILE | | | | | | | |
| 341047 | MONTANEZ DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 341048 | MONTANEZ DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 341050 | MONTANEZ DAVILA, DELIA E | ADDRESS ON FILE | | | | | | | |
| 341051 | MONTANEZ DAVILA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 341052 | MONTANEZ DE JESUS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 341053 | MONTANEZ DE JESUS, ROSA L | ADDRESS ON FILE | | | | | | | |
| 341054 | MONTANEZ DE JESUS, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 341055 | MONTANEZ DE LA FUENTE, JEANCARLOS | ADDRESS ON FILE | | | | | | | |
| 341056 | MONTANEZ DE LEON, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 341057 | MONTANEZ DE LEON, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 341058 | MONTANEZ DE LEON, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 341059 | MONTANEZ DEL VALLE, IAN | ADDRESS ON FILE | | | | | | | |
| 341060 | MONTANEZ DEL VALLE, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 341061 | MONTANEZ DEL VALLE, WALESKA | ADDRESS ON FILE | | | | | | | |
| 341062 | Montanez Delgado, Carmen S | ADDRESS ON FILE | | | | | | | |
| 341063 | MONTANEZ DIAZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 341064 | Montanez Diaz, Alejandro | ADDRESS ON FILE | | | | | | | |
| 341065 | MONTANEZ DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 341066 | MONTANEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 341067 | MONTANEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 341068 | MONTANEZ DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 341069 | MONTANEZ DIAZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 341070 | MONTANEZ DIAZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 341071 | MONTANEZ DIAZ, YAJAIDA | ADDRESS ON FILE | | | | | | | |
| 341072 | MONTANEZ DIEPPA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 341073 | MONTANEZ DOMENECH, OMAR | ADDRESS ON FILE | | | | | | | |
| 341074 | MONTANEZ DOMENECH, OMAR | ADDRESS ON FILE | | | | | | | |
| 341075 | MONTANEZ DOMIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 341076 | MONTANEZ DOMINGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 341077 | MONTANEZ DOMINGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 341078 | MONTANEZ DONES, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 341079 | MONTANEZ DONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 341080 | MONTANEZ EMERSON, CHRISTINE H | ADDRESS ON FILE | | | | | | | |
| 341081 | MONTAÑEZ FALCON MD, RUFINO | ADDRESS ON FILE | | | | | | | |
| 341082 | MONTANEZ FALERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 341083 | MONTANEZ FEBRES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 341084 | MONTANEZ FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 341085 | MONTANEZ FELICIANO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 341086 | MONTANEZ FELICIANO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 341087 | MONTANEZ FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 341088 | MONTANEZ FERNANDEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 341089 | MONTANEZ FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 341090 | MONTANEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 341091 | MONTANEZ FIGUEROA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 341092 | MONTANEZ FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 341093 | MONTANEZ FIGUEROA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 341094 | Montanez Figueroa, Jose F | ADDRESS ON FILE | | | | | | | |
| 341095 | MONTANEZ FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 341096 | MONTANEZ FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 341097 | MONTANEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 341098 | MONTANEZ FIGUEROA, RALPH | ADDRESS ON FILE | | | | | | | |
| 341099 | MONTANEZ FIGUEROA, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 341100 | MONTANEZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 341101 | MONTANEZ FLORES, EDNALIZ | ADDRESS ON FILE | | | | | | | |
| 341102 | Montanez Flores, Heriberto | ADDRESS ON FILE | | | | | | | |
| 341103 | MONTANEZ FLORES, JESUS | ADDRESS ON FILE | | | | | | | |
| 341104 | MONTANEZ FLORES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 341105 | MONTANEZ FLORES, MARCEL | ADDRESS ON FILE | | | | | | | |
| 341106 | MONTANEZ FLORES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 341108 | MONTANEZ FONSECA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 341109 | MONTANEZ FONTANEZ, BENITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 341110 | MONTANEZ FONTANEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 341111 | MONTANEZ FONTANEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 341112 | MONTANEZ FREYTES, EDDA G | ADDRESS ON FILE | | | | | | | |
| 341113 | MONTANEZ FUENTES, JULIO J | ADDRESS ON FILE | | | | | | | |
| 341114 | MONTANEZ FUENTES, VALERIE | ADDRESS ON FILE | | | | | | | |
| 341115 | MONTANEZ GALARZA, RENE | ADDRESS ON FILE | | | | | | | |
| 341116 | MONTANEZ GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 341117 | MONTANEZ GARCIA, ALICIA S | ADDRESS ON FILE | | | | | | | |
| 341118 | MONTANEZ GARCIA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 341119 | MONTANEZ GARCIA, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 341120 | MONTANEZ GARCIA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 341121 | MONTANEZ GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 341122 | Montanez Garcia, Javier A | ADDRESS ON FILE | | | | | | | |
| 341123 | MONTANEZ GARCIA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 341124 | MONTANEZ GARCIA, MAIRIM Z | ADDRESS ON FILE | | | | | | | |
| 341125 | MONTANEZ GARCIA, MARIAM Z | ADDRESS ON FILE | | | | | | | |
| 341126 | MONTANEZ GARCIA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 341127 | MONTANEZ GARCIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 341128 | MONTANEZ GELPI, JOSE | ADDRESS ON FILE | | | | | | | |
| 341129 | MONTANEZ GOMEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 341130 | MONTANEZ GOMEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 341131 | MONTANEZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 341132 | MONTANEZ GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 341133 | MONTANEZ GONZALEZ, BENILDA | ADDRESS ON FILE | | | | | | | |
| 341134 | MONTANEZ GONZALEZ, EVELIA | ADDRESS ON FILE | | | | | | | |
| 341135 | MONTANEZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 341136 | MONTANEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 341137 | MONTANEZ GONZALEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 341138 | MONTANEZ GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 341139 | MONTANEZ GONZALEZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 341140 | MONTANEZ GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 341141 | MONTANEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 341142 | MONTANEZ GONZALEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 341143 | MONTANEZ GONZALEZ, YASMIL | ADDRESS ON FILE | | | | | | | |
| 341144 | MONTANEZ GREGORY, ANTOINETT | ADDRESS ON FILE | | | | | | | |
| 341145 | MONTANEZ GUTIERREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 341146 | MONTANEZ GUZMAN, ANA L. | ADDRESS ON FILE | | | | | | | |
| 341147 | MONTANEZ GUZMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 341148 | MONTANEZ HENRIQUEZ, NORMA S | ADDRESS ON FILE | | | | | | | |
| 341149 | MONTANEZ HERNANDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 341150 | MONTANEZ HERNANDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 341151 | MONTANEZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 341152 | MONTANEZ HERNANDEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 341154 | MONTANEZ HERNANDEZ787, NANCY | ADDRESS ON FILE | | | | | | | |
| 341155 | MONTANEZ HERRERA, JESENIA | ADDRESS ON FILE | | | | | | | |
| 341156 | MONTANEZ HERRERA, MIRAYDA | ADDRESS ON FILE | | | | | | | |
| 341157 | Montanez Iba, Santiago De J | ADDRESS ON FILE | | | | | | | |
| 341158 | MONTANEZ IBARRONDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 341159 | MONTANEZ IRIZARRY, CLARITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 341160 | Montanez Jimenez, Nehemias | ADDRESS ON FILE | | | | | | | |
| 341161 | MONTANEZ JOHNSON, GLENDA | ADDRESS ON FILE | | | | | | | |
| 341162 | MONTANEZ LABOY, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 341163 | Montanez Laboy, Ramon | ADDRESS ON FILE | | | | | | | |
| 341164 | MONTANEZ LAMB, OHAMY | ADDRESS ON FILE | | | | | | | |
| 341165 | MONTANEZ LEBRON, ANEL J | ADDRESS ON FILE | | | | | | | |
| 341166 | MONTANEZ LEDUC, NIVIA | ADDRESS ON FILE | | | | | | | |
| 341167 | MONTANEZ LEON, ERICA | ADDRESS ON FILE | | | | | | | |
| 341168 | MONTANEZ LEON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 341169 | MONTANEZ LOPEZ, ADILIA | ADDRESS ON FILE | | | | | | | |
| 341170 | MONTANEZ LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 341171 | MONTANEZ LOPEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 341172 | MONTANEZ LOPEZ, DANITZA | ADDRESS ON FILE | | | | | | | |
| 341173 | MONTANEZ LOPEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 341174 | MONTANEZ LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 341175 | MONTANEZ LOPEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 341176 | MONTANEZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 341177 | MONTANEZ LOPEZ, LEXIE | ADDRESS ON FILE | | | | | | | |
| 341178 | MONTANEZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 341179 | MONTANEZ LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 341180 | MONTANEZ LOPEZ, NEYSA N. | ADDRESS ON FILE | | | | | | | |
| 341181 | MONTANEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 341182 | MONTANEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 341183 | MONTANEZ LOPEZ, SHEIDA | ADDRESS ON FILE | | | | | | | |
| 341184 | MONTANEZ LOPEZ, YIRA | ADDRESS ON FILE | | | | | | | |
| 341185 | MONTANEZ MALDONADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 341186 | MONTANEZ MALDONADO, EDIANGELI | ADDRESS ON FILE | | | | | | | |
| 341187 | MONTANEZ MARCANO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 341188 | MONTANEZ MARQUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 341189 | MONTANEZ MARQUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 341191 | MONTANEZ MARQUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 341192 | MONTANEZ MARQUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 341193 | MONTANEZ MARRERO, JOSE B | ADDRESS ON FILE | | | | | | | |
| 341194 | MONTANEZ MARRERO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 341195 | MONTANEZ MARTE, ELI | ADDRESS ON FILE | | | | | | | |
| 341196 | MONTANEZ MARTE, MARIA D | ADDRESS ON FILE | | | | | | | |
| 341197 | MONTANEZ MARTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 341198 | MONTANEZ MARTINEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 341199 | MONTANEZ MARTINEZ, BEDEL | ADDRESS ON FILE | | | | | | | |
| 341200 | MONTANEZ MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 341201 | MONTANEZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 341202 | MONTANEZ MARTINEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 341203 | MONTANEZ MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 341204 | MONTANEZ MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 341205 | MONTANEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 341206 | MONTANEZ MARTINEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 341207 | MONTANEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 341190 | MONTANEZ MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 341208 | MONTANEZ MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 341209 | MONTANEZ MARTINEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 341210 | MONTANEZ MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 341211 | MONTANEZ MARTINEZ, SHEINA L. | ADDRESS ON FILE | | | | | | | |
| 341212 | MONTANEZ MATIAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 341213 | MONTANEZ MATTA, MARTA | ADDRESS ON FILE | | | | | | | |
| 341214 | MONTANEZ MATTA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 341215 | MONTANEZ MATTA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 341216 | MONTANEZ MATTA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 341217 | MONTANEZ MEDINA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 341218 | MONTANEZ MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 341219 | MONTANEZ MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 341220 | MONTANEZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 341221 | MONTANEZ MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |
| 341222 | MONTANEZ MELECIO, DORIS | ADDRESS ON FILE | | | | | | | |
| 341223 | MONTANEZ MELECIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 341224 | MONTANEZ MELECIO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 341225 | MONTANEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 341226 | MONTANEZ MELENDEZ, JOSUE G | ADDRESS ON FILE | | | | | | | |
| 341227 | MONTANEZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 341228 | MONTANEZ MELENDEZ, ROBERTO JAVIER | ADDRESS ON FILE | | | | | | | |
| 341229 | MONTANEZ MENDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 341230 | MONTANEZ MENDEZ, ENID Y | ADDRESS ON FILE | | | | | | | |
| 341231 | Montanez Mendez, Iris N | ADDRESS ON FILE | | | | | | | |
| 341232 | MONTANEZ MENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 341233 | MONTANEZ MENDEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 341234 | MONTANEZ MERCADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 341235 | MONTANEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 341236 | MONTANEZ MERCADO, MAYRALIZ | ADDRESS ON FILE | | | | | | | |
| 341237 | MONTANEZ MERCADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 341238 | MONTANEZ MERCED, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 341239 | MONTANEZ MIRANDA, FELIX | ADDRESS ON FILE | | | | | | | |
| 341240 | MONTANEZ MIRANDA, FELIX J | ADDRESS ON FILE | | | | | | | |
| 341241 | MONTANEZ MIRANDA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 341242 | MONTANEZ MIRANDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 341243 | MONTANEZ MOJICA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 341244 | MONTANEZ MOJICA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 341245 | Montanez Molina, Alex | ADDRESS ON FILE | | | | | | | |
| 341246 | MONTANEZ MONFRETH, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 341247 | MONTANEZ MONTANEZ, ADA C | ADDRESS ON FILE | | | | | | | |
| 341248 | MONTANEZ MONTANEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 341249 | Montanez Montanez, Luis A | ADDRESS ON FILE | | | | | | | |
| 341250 | MONTANEZ MONTANEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 341251 | MONTANEZ MONTES, RUBECA M | ADDRESS ON FILE | | | | | | | |
| 341252 | MONTANEZ MONTES, VIANETTE | ADDRESS ON FILE | | | | | | | |
| 341253 | MONTANEZ MONTES, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 341254 | MONTANEZ MORALES, ANA D. | ADDRESS ON FILE | | | | | | | |
| 341255 | MONTANEZ MORALES, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 341256 | MONTANEZ MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 341257 | MONTANEZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 341258 | MONTANEZ MORALES, LUIS R | ADDRESS ON FILE | | | | | | | |
| 341259 | MONTANEZ MORALES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 341260 | MONTANEZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 341261 | MONTANEZ MUNIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 341262 | MONTANEZ MUNIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 341263 | MONTANEZ MUNOZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 341264 | MONTANEZ NAVARRO, CELIA | ADDRESS ON FILE | | | | | | | |
| 341265 | MONTANEZ NAVARRO, JAIME | ADDRESS ON FILE | | | | | | | |
| 341266 | MONTANEZ NAVARRO, JAIME | ADDRESS ON FILE | | | | | | | |
| 341267 | MONTANEZ NAVARRO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 341268 | MONTANEZ NAVARRO, LUISA | ADDRESS ON FILE | | | | | | | |
| 341269 | MONTANEZ NAZARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 341270 | MONTANEZ NAZARIO, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 341271 | MONTANEZ NAZARIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 341272 | MONTANEZ NEGRON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 341273 | Montanez Negron, Keila L | ADDRESS ON FILE | | | | | | | |
| 341274 | MONTANEZ NEGRON, LYDIA LY | ADDRESS ON FILE | | | | | | | |
| 341275 | MONTANEZ NICHOLS, MARTHA | ADDRESS ON FILE | | | | | | | |
| 341276 | MONTANEZ NIETO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 341278 | MONTANEZ NIEVES, ISIS L | ADDRESS ON FILE | | | | | | | |
| 341279 | MONTANEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 341280 | MONTANEZ NIEVES, KEREM M | ADDRESS ON FILE | | | | | | | |
| 341281 | MONTANEZ NIEVES, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 341282 | MONTANEZ NIEVES, ROSA | ADDRESS ON FILE | | | | | | | |
| 341283 | MONTANEZ NIEVES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 341284 | Montanez Noel, Andrew | ADDRESS ON FILE | | | | | | | |
| 341285 | Montanez Noel, Mayra | ADDRESS ON FILE | | | | | | | |
| 341286 | Montanez Noel, Raul | ADDRESS ON FILE | | | | | | | |
| 341287 | MONTANEZ NUNEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 341288 | MONTANEZ OCASIO, ARLING | ADDRESS ON FILE | | | | | | | |
| 341289 | MONTANEZ OCASIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 341290 | MONTANEZ OCASIO, LUIS ALEXIS | ADDRESS ON FILE | | | | | | | |
| 341291 | MONTANEZ OCASIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 341292 | MONTANEZ OCASIO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 341293 | MONTANEZ OCASIO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 341294 | MONTANEZ OCASIO, WILMARY | ADDRESS ON FILE | | | | | | | |
| 341295 | Montanez Olmeda, Erika M | ADDRESS ON FILE | | | | | | | |
| 341296 | Montanez Olmeda, Jennifer | ADDRESS ON FILE | | | | | | | |
| 341297 | MONTANEZ OQUENDO, JOSE B | ADDRESS ON FILE | | | | | | | |
| 341298 | MONTANEZ OQUENDO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 341299 | MONTANEZ OQUENDO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 341300 | MONTANEZ OQUENDO, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 341301 | MONTANEZ OQUENDO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 341302 | MONTANEZ OQUENDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 341303 | MONTANEZ ORENGO, ALFRED | ADDRESS ON FILE | | | | | | | |
| 341304 | MONTANEZ ORTEGA, DAISY | ADDRESS ON FILE | | | | | | | |
| 341305 | MONTANEZ ORTEGA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 341306 | MONTANEZ ORTIZ, ADRIAN E | ADDRESS ON FILE | | | | | | | |
| 341307 | MONTANEZ ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 341308 | MONTANEZ ORTIZ, CARMEN R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 341309 | MONTANEZ ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 341310 | MONTANEZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 341311 | MONTANEZ ORTIZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 341312 | MONTANEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 341313 | MONTANEZ ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 341314 | Montanez Ortiz, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 341315 | Montanez Ortiz, Jose M | ADDRESS ON FILE | | | | | | | |
| 341316 | MONTANEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 341317 | MONTANEZ ORTIZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 341318 | MONTANEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 341319 | MONTANEZ ORTIZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 341320 | MONTANEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 341321 | MONTANEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 341322 | MONTANEZ OSORIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 341323 | MONTANEZ OSORIO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 341324 | MONTANEZ PADILLA, ATMAYDA | ADDRESS ON FILE | | | | | | | |
| 341325 | MONTANEZ PADILLA, ATMAYDA | ADDRESS ON FILE | | | | | | | |
| 341326 | MONTANEZ PADILLA, DATMARYS | ADDRESS ON FILE | | | | | | | |
| 341327 | MONTANEZ PADILLA, DATMARYS | ADDRESS ON FILE | | | | | | | |
| 341328 | MONTANEZ PADILLA, JAIME L | ADDRESS ON FILE | | | | | | | |
| 341329 | Montanez Padilla, Luis E | ADDRESS ON FILE | | | | | | | |
| 341331 | MONTANEZ PADILLA, LUNUEL | ADDRESS ON FILE | | | | | | | |
| 341332 | MONTANEZ PADILLA, LUNUEL | ADDRESS ON FILE | | | | | | | |
| 341333 | MONTANEZ PADILLA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 341334 | MONTANEZ PAGAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 341335 | MONTANEZ PAGAN, EDGARD | ADDRESS ON FILE | | | | | | | |
| 341336 | MONTANEZ PAGAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 341337 | MONTANEZ PEDRAZA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 341338 | Montanez Perez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 341339 | MONTANEZ PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 341340 | MONTANEZ PEREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 341341 | MONTANEZ PEREZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| 341342 | MONTANEZ PEREZ, JESSIE | ADDRESS ON FILE | | | | | | | |
| 341343 | MONTANEZ PEREZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 341344 | MONTANEZ PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 341345 | MONTANEZ PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 341346 | MONTANEZ PEREZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 341347 | MONTANEZ PETERSON, ANGELA O | ADDRESS ON FILE | | | | | | | |
| 341348 | MONTANEZ PETERSON, OLGA A. | ADDRESS ON FILE | | | | | | | |
| 341349 | MONTANEZ PINEIRO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 341350 | MONTANEZ PINTOR, LIDIA | ADDRESS ON FILE | | | | | | | |
| 341351 | MONTANEZ PLUMBING & ELECTRICAL SUPPLIES | 22 CALLE TETUAN | | | | GUAYAMA | PR | 00784 | |
| 341352 | MONTANEZ PLUMBING & ELECTRICAL SUPPLIES | 606 AVE BARBOSA | | | | SAN JUAN | PR | 00918 | |
| 341353 | MONTANEZ PORTALATIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 341354 | MONTANEZ PORTALATIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 341355 | MONTANEZ PRINCIPE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 341356 | MONTANEZ PRINCIPE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 341357 | MONTANEZ PROSPERE, GRETEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 341358 | MONTANEZ QUINONES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 341359 | MONTANEZ QUINONES, LOREN | ADDRESS ON FILE | | | | | | | |
| 341360 | MONTANEZ QUINONES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 341361 | MONTANEZ QUINONES, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 341362 | MONTANEZ QUINONES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 341363 | MONTANEZ QUINONEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 341364 | MONTANEZ RAMOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 341365 | MONTANEZ RAMOS, ALISHUA | ADDRESS ON FILE | | | | | | | |
| 341366 | Montanez Ramos, Esaul | ADDRESS ON FILE | | | | | | | |
| 341367 | MONTANEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 341277 | Montanez Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| 341330 | Montanez Ramos, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 341368 | MONTANEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 341369 | MONTANEZ RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 341370 | MONTANEZ RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 341371 | MONTANEZ RAMOS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 341372 | MONTANEZ RAMOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 341373 | MONTANEZ REYES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 341374 | MONTANEZ REYES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 341375 | MONTAÑEZ REYES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 341376 | MONTANEZ REYES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 341377 | MONTANEZ RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 341378 | MONTANEZ RIOS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 341379 | MONTANEZ RIOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 341380 | MONTANEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 341381 | MONTANEZ RIOS, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 341382 | MONTANEZ RIOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 341383 | MONTANEZ RIOS, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 341384 | MONTANEZ RIOS, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 341385 | MONTANEZ RIOS, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 341386 | MONTANEZ RIVERA, ARELYS | ADDRESS ON FILE | | | | | | | |
| 341387 | MONTANEZ RIVERA, BEATRIZ S. | ADDRESS ON FILE | | | | | | | |
| 341388 | MONTANEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 341389 | MONTANEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 341390 | MONTANEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 341391 | MONTANEZ RIVERA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 341392 | MONTANEZ RIVERA, DORA L | ADDRESS ON FILE | | | | | | | |
| 341393 | MONTANEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 341394 | MONTANEZ RIVERA, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 341395 | MONTANEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 341396 | MONTANEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 341397 | MONTANEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 341398 | MONTANEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 341399 | MONTANEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 341400 | Montanez Rivera, Juan J | ADDRESS ON FILE | | | | | | | |
| 341401 | MONTANEZ RIVERA, KAREEN | ADDRESS ON FILE | | | | | | | |
| 341402 | MONTANEZ RIVERA, LIMARIS E | ADDRESS ON FILE | | | | | | | |
| 341403 | MONTANEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 341404 | Montanez Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 341405 | Montanez Rivera, Luis O | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 341406 | MONTANEZ RIVERA, LYDIETTE | ADDRESS ON FILE | | | | | | | |
| 341407 | MONTANEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 341408 | MONTANEZ RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 341410 | MONTANEZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 341411 | MONTANEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 341412 | MONTANEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 341413 | MONTANEZ RIVERA, MARLY ANN | ADDRESS ON FILE | | | | | | | |
| 341414 | MONTANEZ RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 341415 | MONTANEZ RIVERA, NITZA | ADDRESS ON FILE | | | | | | | |
| 341416 | MONTANEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 341417 | MONTANEZ RIVERA, NORIS | ADDRESS ON FILE | | | | | | | |
| 341418 | Montanez Rivera, Pedro | ADDRESS ON FILE | | | | | | | |
| 341419 | MONTANEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 341421 | MONTANEZ RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 341422 | MONTANEZ RIVERA, REINA I | ADDRESS ON FILE | | | | | | | |
| 341423 | MONTANEZ RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 341424 | MONTANEZ RIVERA, SOMARA | ADDRESS ON FILE | | | | | | | |
| 341425 | MONTANEZ ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 341426 | MONTANEZ RODRIGUEZ, ADA R | ADDRESS ON FILE | | | | | | | |
| 341427 | MONTANEZ RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 341428 | MONTANEZ RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 341429 | MONTANEZ RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 341430 | MONTANEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 341431 | MONTANEZ RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 341432 | MONTANEZ RODRIGUEZ, CHAYANNE M | ADDRESS ON FILE | | | | | | | |
| 341433 | MONTANEZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 341434 | Montanez Rodriguez, Edward | ADDRESS ON FILE | | | | | | | |
| 341435 | MONTANEZ RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 341436 | MONTANEZ RODRIGUEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 341437 | MONTANEZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 341438 | MONTANEZ RODRIGUEZ, HAYDE | ADDRESS ON FILE | | | | | | | |
| 341440 | MONTANEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 341441 | MONTANEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 341442 | MONTANEZ RODRIGUEZ, JENNIFER D | ADDRESS ON FILE | | | | | | | |
| 341443 | MONTANEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 341444 | MONTANEZ RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 341445 | MONTANEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 341446 | MONTANEZ RODRIGUEZ, NAIZA | ADDRESS ON FILE | | | | | | | |
| 341447 | Montanez Rodriguez, Naiza R | ADDRESS ON FILE | | | | | | | |
| 341448 | MONTANEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 341449 | MONTANEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 341450 | MONTANEZ RODRIGUEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 341451 | MONTANEZ RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 341452 | MONTANEZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 341453 | MONTANEZ RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 341454 | Montanez Rodriguez, Virgen M. | ADDRESS ON FILE | | | | | | | |
| 341455 | MONTANEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 341456 | MONTANEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 341457 | MONTANEZ RODRIGUEZ, YARELIE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 341458 | MONTANEZ RODRIQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 341459 | MONTANEZ ROLDAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 341460 | MONTANEZ ROLON, CELINET | ADDRESS ON FILE | | | | | | | |
| 341461 | MONTANEZ ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 341462 | MONTANEZ ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 341463 | Montanez Roman, Ricardo | ADDRESS ON FILE | | | | | | | |
| 341464 | MONTANEZ ROMAN, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 341465 | MONTANEZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 341466 | MONTANEZ ROSA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 341467 | MONTANEZ ROSA, DINORAH | ADDRESS ON FILE | | | | | | | |
| 341468 | MONTANEZ ROSA, FELIX | ADDRESS ON FILE | | | | | | | |
| 341469 | MONTAÑEZ ROSA, IVETTE Y OTROS | LCDA. MELBA DEL C. RAMOS APONTE | APARTADO 945 | | | SAN LORENZO | PR | 00754 | |
| 341470 | MONTANEZ ROSA, NELSON | ADDRESS ON FILE | | | | | | | |
| 341471 | MONTANEZ ROSA, SILVANA | ADDRESS ON FILE | | | | | | | |
| 341472 | MONTANEZ ROSADO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 341473 | MONTANEZ ROSADO, IRVIN | ADDRESS ON FILE | | | | | | | |
| 341474 | MONTANEZ ROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 341475 | MONTANEZ ROSADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 341476 | MONTANEZ ROSADO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 341477 | MONTANEZ ROSARIO, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 341478 | MONTANEZ ROSARIO, ELI | ADDRESS ON FILE | | | | | | | |
| 341479 | MONTANEZ ROSARIO, ELI T. | ADDRESS ON FILE | | | | | | | |
| 341480 | MONTANEZ ROSARIO, ELI T. | ADDRESS ON FILE | | | | | | | |
| 341481 | MONTANEZ ROSARIO, MARIADELA | ADDRESS ON FILE | | | | | | | |
| 341482 | MONTANEZ ROSARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 341483 | MONTANEZ ROSARIO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 341484 | MONTANEZ ROTGER, MC TEDDY | ADDRESS ON FILE | | | | | | | |
| 341485 | MONTANEZ RUIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 341486 | MONTANEZ RUIZ, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 341487 | MONTANEZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 341488 | MONTANEZ RUIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 341489 | MONTANEZ RUIZ, GLORINET | ADDRESS ON FILE | | | | | | | |
| 341490 | MONTANEZ RUIZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 341491 | MONTANEZ SAAVINO, HERIBERTA | ADDRESS ON FILE | | | | | | | |
| 341492 | MONTANEZ SAINZ, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 341493 | MONTANEZ SAN MIGUEL, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 341494 | MONTANEZ SANCHEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 341495 | MONTANEZ SANCHEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 341439 | MONTANEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 341496 | MONTANEZ SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 341497 | MONTANEZ SANCHEZ, MARIBETH | ADDRESS ON FILE | | | | | | | |
| 341498 | MONTANEZ SANCHEZ, MEXAYRA | ADDRESS ON FILE | | | | | | | |
| 341499 | MONTANEZ SANCHEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 341500 | MONTANEZ SANCHEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 341501 | MONTANEZ SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 341502 | MONTANEZ SANTANA, FERDINAN | ADDRESS ON FILE | | | | | | | |
| 341503 | MONTANEZ SANTANA, JANITZA | ADDRESS ON FILE | | | | | | | |
| 341504 | MONTANEZ SANTANA, KARLY A | ADDRESS ON FILE | | | | | | | |
| 341505 | MONTANEZ SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 341506 | MONTANEZ SANTIAGO, ADRIEL T | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 341507 | MONTANEZ SANTIAGO, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 341508 | MONTANEZ SANTIAGO, HUGO | ADDRESS ON FILE | | | | | | | |
| 341509 | Montanez Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| 341510 | MONTANEZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 341511 | MONTANEZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 341512 | MONTANEZ SANTIAGO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 341513 | MONTANEZ SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 341514 | MONTANEZ SANTOS, GLADYMIR | ADDRESS ON FILE | | | | | | | |
| 341515 | MONTANEZ SANTOS, HUGO | ADDRESS ON FILE | | | | | | | |
| 341516 | MONTANEZ SANTOS, IGNACIA | ADDRESS ON FILE | | | | | | | |
| 341517 | MONTANEZ SANTOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 341518 | MONTANEZ SANTOS, RADAMES | ADDRESS ON FILE | | | | | | | |
| 341519 | MONTANEZ SANTOS, SHARON | ADDRESS ON FILE | | | | | | | |
| 341520 | MONTANEZ SANTOS, SHELYMAR | ADDRESS ON FILE | | | | | | | |
| 341521 | Montanez Serrano, Hector | ADDRESS ON FILE | | | | | | | |
| 341522 | MONTANEZ SERRANO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 341523 | MONTANEZ SERRANO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 341524 | MONTANEZ SERRANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 341525 | MONTANEZ SKERETT, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 341527 | MONTANEZ SOLIS, MADERLYN | ADDRESS ON FILE | | | | | | | |
| 341528 | MONTANEZ SOTO, CARMELO J. | ADDRESS ON FILE | | | | | | | |
| 341529 | MONTANEZ SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 341530 | MONTANEZ SUAREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 341531 | MONTANEZ SULIVERES, NORMA | ADDRESS ON FILE | | | | | | | |
| 341532 | MONTANEZ SUPER ESSO | PO BOX 1295 SUITE333 | | | | SAN LORENZO | PR | 00754 | |
| 341533 | MONTANEZ TIRADO, MARIGLORIA | ADDRESS ON FILE | | | | | | | |
| 341534 | MONTANEZ TIRADO, SHARON G. | ADDRESS ON FILE | | | | | | | |
| 341535 | MONTANEZ TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| 341536 | MONTANEZ TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 341537 | MONTANEZ TORRES, FABRI | ADDRESS ON FILE | | | | | | | |
| 341538 | Montanez Torres, Gil A | ADDRESS ON FILE | | | | | | | |
| 341539 | MONTANEZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 341540 | MONTANEZ TORRES, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| 341541 | MONTANEZ TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 341542 | MONTANEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 341543 | MONTANEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 341544 | MONTANEZ TORRES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 341545 | MONTANEZ TRANSPORT INC | PO BOX 2500 SUITE 244 | | | | TOA BAJA | PR | 00951 | |
| 341546 | MONTANEZ TRINIDAD, RAQUEL I | ADDRESS ON FILE | | | | | | | |
| 341547 | Montanez Vargas, Andy | ADDRESS ON FILE | | | | | | | |
| 341548 | MONTANEZ VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 341549 | MONTANEZ VARGAS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 341550 | MONTANEZ VAZQUE, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 341551 | Montanez Vazquez, Alma | ADDRESS ON FILE | | | | | | | |
| 341552 | MONTANEZ VAZQUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 341553 | MONTANEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 341554 | MONTANEZ VAZQUEZ, DIANNA | ADDRESS ON FILE | | | | | | | |
| 341555 | MONTANEZ VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 341556 | MONTANEZ VAZQUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 341557 | MONTANEZ VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 341558 | MONTANEZ VAZQUEZ, OHANDA L | ADDRESS ON FILE | | | | | | | |
| 341559 | MONTANEZ VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 341560 | MONTANEZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 341561 | MONTANEZ VEGA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 341562 | MONTANEZ VEGA, FLOR | ADDRESS ON FILE | | | | | | | |
| 341563 | MONTANEZ VEGA, NILDA | ADDRESS ON FILE | | | | | | | |
| 341564 | MONTANEZ VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 341565 | MONTANEZ VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 341566 | MONTANEZ VELAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 341567 | MONTANEZ VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 341568 | MONTANEZ VELEZ, MARIOLY | ADDRESS ON FILE | | | | | | | |
| 341569 | MONTANEZ VERDON, ISAAC | ADDRESS ON FILE | | | | | | | |
| 341570 | MONTANEZ VIROLA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 341571 | MONTANEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 341572 | MONTANEZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 341573 | MONTANEZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 341574 | MONTANEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 341575 | MONTANEZ, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 341576 | MONTANEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 341577 | MONTANEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 341578 | MONTANEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 341579 | MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 341580 | MONTANEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 341581 | MONTANEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 341582 | MONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 341583 | MONTANEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 341586 | MONTANILE PERROTA MD, EGIDIO | ADDRESS ON FILE | | | | | | | |
| 341587 | MONTANO AUTO SALES | PO BOX 1627 | | | | RIO GRANDE | PR | 00745 | |
| 341588 | MONTANO CONCEPCION WALTER | ADDRESS ON FILE | | | | | | | |
| 341589 | MONTANO CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 341590 | MONTANO DE LA CRUZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 341591 | MONTANO DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 341592 | MONTANO DIAZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| 341593 | MONTANO DIAZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| 341594 | MONTANO DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 341595 | MONTANO DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 341597 | MONTANO DOMENECH, YOLYANN | ADDRESS ON FILE | | | | | | | |
| 341598 | MONTANO ESCOBAR, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 341599 | MONTANO GARCIA, REY FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 341600 | MONTANO GOMEZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 341601 | MONTANO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 341602 | MONTANO GONZALEZ, SHERYMAR | ADDRESS ON FILE | | | | | | | |
| 341603 | MONTANO LEBRON, DEBORAH E | ADDRESS ON FILE | | | | | | | |
| 341604 | Montano Maldonado, Angel F | ADDRESS ON FILE | | | | | | | |
| 341605 | MONTANO MERCADO, YAHAIRA L | ADDRESS ON FILE | | | | | | | |
| 341606 | MONTANO MORALES, NASHBLY | ADDRESS ON FILE | | | | | | | |
| 341607 | MONTANO ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 341608 | Montano Ortiz, Maritza A | ADDRESS ON FILE | | | | | | | |
| 341609 | MONTANO PEREZ, CELIDA | ADDRESS ON FILE | | | | | | | |
| 341610 | MONTANO PEREZ, CELIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 341611 | MONTANO QUINONES, DELIA E | ADDRESS ON FILE | | | | | | | |
| 341612 | Montano Quinones, Wigberto | ADDRESS ON FILE | | | | | | | |
| 341613 | MONTANO RIVERA MD, LOURDES | ADDRESS ON FILE | | | | | | | |
| 341614 | MONTANO RIVERA, CHARIMAR | ADDRESS ON FILE | | | | | | | |
| 341615 | MONTANO RODRIGUEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 341616 | MONTANO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 341617 | MONTANO TORRES, BRENDA S | ADDRESS ON FILE | | | | | | | |
| 341618 | MONTANO TORRES, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 341619 | MONTANO TORRES, WALYMAR | ADDRESS ON FILE | | | | | | | |
| 341620 | MONTANO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 341621 | MONTANO VERA, ARELIS M | ADDRESS ON FILE | | | | | | | |
| 341622 | MONTANO VERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 341623 | MONTANO VIDAL, EILEEN | ADDRESS ON FILE | | | | | | | |
| 341625 | MONTANO, YRIS N | ADDRESS ON FILE | | | | | | | |
| 341626 | MONTAPERTO RODRIGUEZ, PIER PAOLO | ADDRESS ON FILE | | | | | | | |
| 341627 | MONTAQEZ ALICEA, EVA | ADDRESS ON FILE | | | | | | | |
| 341628 | MONTAQEZ BAEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 341629 | MONTAQEZ CARDONA, VILMA R | ADDRESS ON FILE | | | | | | | |
| 341630 | MONTAQEZ CONCEPCION, CRUZ E | ADDRESS ON FILE | | | | | | | |
| 341631 | MONTAQEZ FERNANDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 341632 | MONTAQEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 341633 | MONTAQEZ FIGUEROA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 341634 | MONTAQEZ FRANCO, EVA M | ADDRESS ON FILE | | | | | | | |
| 341635 | MONTAQEZ GOMEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 341636 | MONTAQEZ GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 341637 | MONTAQEZ MARTINEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 341638 | MONTAQEZ PADILLA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 341639 | MONTAQEZ SUAREZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 341640 | MONTAS RAMIREZ, MAYERLINNE | ADDRESS ON FILE | | | | | | | |
| 341641 | MONTAS RAPOSO, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 725094 | MONTBRUN Y ASOCIADOS | RES BAIROA | AM 13 CALLE C32 | | | CAGUAS | PR | 00725 | |
| 725095 | MONTE PALLATIUM DEVELOPMENT | 239 AVE ARTERIAL HOSTOS | EDIF CAPITAL CENTER | STE 900 TORRE SUR | | SAN JUAN | PR | 00918-1476 | |
| 725096 | MONTE ALTO S E | P O BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 725097 | MONTE ATENAS S E | MSC 323 | 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 725098 | MONTE BRISAS AUTO PARTS | HC 866 BOX 5772 | | | | FAJARDO | PR | 00738 | |
| 725099 | MONTE BRISAS AUTO PARTS | URB MONTE BRISAS | A 76 AVE EL CONQUISTADOR | | | FAJARDO | PR | 00738 | |
| 341642 | Monte Caraballo, Benjamin | ADDRESS ON FILE | | | | | | | |
| 725100 | MONTE CARMELO | PO BOX 173 | | | | PENUELAS | PR | 00624 | |
| 341643 | MONTE CRISTO INC | PO BOX 364089 | | | | SAN JUAN | PR | 00936-4089 | |
| 341644 | MONTE DIAZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 341645 | MONTE DORARO, CORP | PMB 814 P.O. BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 725101 | MONTE ENVIROMENTAL SERVICES | 1600 THOMPSON PARKWAY | | | | SARASOTA | FL | 342236 | |
| 341646 | MONTE MALL REALTY SE | 654 PLAZA STE 933 | 654 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 341647 | MONTE OLIVERAS, JULIE | ADDRESS ON FILE | | | | | | | |
| 725102 | MONTE OLIVO SERVICE STATION GULF | URB EL DORADO D9 CALLE 4 | | | | GUAYAMA | PR | 00784 | |
| 725103 | MONTE REAL DEVELOPMENT CORP | PMB 105 | HC BOX 29030 | | | CAGUAS | PR | 00725 | |
| 341648 | Monte Vazquez, Anibal | ADDRESS ON FILE | | | | | | | |
| 341649 | MONTEAGUDO ALFONSO, OMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 341650 | MONTEAGUDO ALMONTE, DAYNATA | ADDRESS ON FILE | | | | | | | |
| 341651 | Monteagudo Matos, Albert | ADDRESS ON FILE | | | | | | | |
| 341652 | MONTEAGUDO MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 341653 | MONTEAGUDO RAMOS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 341654 | Monteagudo Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 341655 | MONTEAGUDO RIVERA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 341656 | MONTEAGUDO RODRIGUEZ, DAYNA | ADDRESS ON FILE | | | | | | | |
| 725104 | MONTEBELLO MEAT PROCESSING CORP | URB VALPARAISO | D22 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 725105 | MONTEBRISAS ESSO SERVICENTER | P O BOX 420 | | | | FAJARDO | PR | 00738 | |
| 725106 | MONTEBRISAS S E | UNION PLAZA BLDG SUITE 912 | 416 PONCE DE LEON AVE | | | HATO REY | PR | 00918 | |
| 725107 | MONTECARLO FLOWER SHOP | URB MONTECARLO | 40 CALLLE 23 A | | | SAN JUAN | PR | 00922 | |
| 341657 | MONTECINO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 341658 | MONTECLARO | BOX 447 | | | | SAN JUAN | PR | 00721 | |
| 341659 | MONTECLARO | DEPT EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 341660 | MONTECLARO | HC 1 BOX 12657 | | | | RIO GRANDE | PR | 00745-9612 | |
| 341624 | MONTECLARO INC | PO BOX 447 | | | | PALMER | PR | 00721-0447 | |
| 341661 | MONTECRISTO DEVELOPMENT AND INVESTM | PO BOX 155 | | | | ANASCO | PR | 00610 | |
| 341662 | MONTEFIORE MEDICAL CENTER | 111 E 210TH ST | | | | BRONX | NY | 10467-2490 | |
| 341663 | MONTEFIORE MEDICAL CENTER | 2532 GRAND CONCOURSE | | | | BRONX | NY | 10458 | |
| 341664 | MONTEFIORE MEDICAL CENTER | 871 PROSPECT AVE | | | | BRONX | NY | 10459 | |
| 725108 | MONTEFIORE MEDICAL CENTER | 111 EAST 21 OTH ST | | | | BRONX | NY | 10467-2490 | |
| 725109 | MONTEHIEDRA COMMUNITY | URB MONTEHIEDRA | 350 AVE MONTEHIEDRA | | | SAN JUAN | PR | 00926-7008 | |
| 341665 | MONTEHIEDRA HOME ESTATE LLC | PO BOX 8121 | | | | SAN JUAN | PR | 00910 | |
| 341666 | Montehiedra MRI & CT Center | Montehiedra Shooping Center Suite 205 | | | | San Juan | PR | 00926 | |
| 341667 | MONTEIRO HERNANDEZ, TRACY | ADDRESS ON FILE | | | | | | | |
| 341668 | MONTELARA TIRADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 341669 | MONTELONGO BOLLAND, JOSE | ADDRESS ON FILE | | | | | | | |
| 341670 | MONTEMOINO QUINONES, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 341671 | MONTEMOINO VIDAL, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 341672 | MONTENEGRO ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 341673 | MONTENEGRO COLLAZO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 341674 | MONTENEGRO COLLAZO, MAGALYN | ADDRESS ON FILE | | | | | | | |
| 341675 | MONTENEGRO COVERS INT/CARIDAD MONTENEGRO DBA | RR-9 BOX 1662 CUPEY ALTO | | | | SAN JUAN | PR | 00926-9745 | |
| 725110 | MONTENEGRO COVERS INTERIORS | RR 9 BOX 1662 | | | | SAN JUAN | PR | 00926-9745 | |
| 341676 | MONTENEGRO FELICIANO, SHEILA DALIRIS | ADDRESS ON FILE | | | | | | | |
| 341677 | MONTENEGRO MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 341678 | MONTENEGRO MONTES, GABINO | ADDRESS ON FILE | | | | | | | |
| 341679 | MONTENEGRO MONTES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 341680 | MONTENEGRO ORTIZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 341681 | MONTENEGRO ORTIZ, ADRIENE | ADDRESS ON FILE | | | | | | | |
| 341682 | MONTENEGRO ORTIZ, MAGDALISSE | ADDRESS ON FILE | | | | | | | |
| 341683 | MONTENEGRO ORTIZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 341684 | MONTENEGRO ORTIZ, SARA E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 341685 | MONTENEGRO POBLETE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 341686 | MONTENEGRO QUINTERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 341687 | MONTENEGRO ROHENA, JULIA | ADDRESS ON FILE | | | | | | | |
| 341688 | MONTENEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 341689 | MONTEPIO CONSTRUCTION , INC. | P.O. BOX 3966 | | | | TRUJILLO ALTO | PR | 00969-0000 | |
| 725111 | MONTEQUIN DIST. | P O BOX 11269 | | | | SAN JUAN | PR | 00922 | |
| 341690 | MONTEQUIN DISTRIBUTORS INC | PO BOX 11269 | | | | SAN JUAN | PR | 00922 | |
| 341691 | MONTEQUIN GUMA, MARIOLA | ADDRESS ON FILE | | | | | | | |
| 725112 | MONTEREY MARINE | UNIVERSITY GARDE | 270 AVE JESUS T PINER URB HYDE PARK | | | SAN JUAN | PR | 00918 | |
| 725113 | MONTEREY MARINE | UNIVERSITY GARDEN | 270 AVE JESUS T PINER URB HYDE PARK | | | SAN JUAN | PR | 00918 | |
| 341692 | MONTERO DE CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 341693 | MONTERO & ORTIZ CONSULTING GROUP CORP | P O BOX 32274 | | | | PONCE | PR | 00732-2274 | |
| 341694 | MONTERO ACEVEDO, LESBIA | ADDRESS ON FILE | | | | | | | |
| 341695 | MONTERO AGOSTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 341696 | MONTERO ALAYON, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 341697 | MONTERO ALICEA, AURORA | ADDRESS ON FILE | | | | | | | |
| 341698 | MONTERO ALVARADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 341699 | MONTERO ALVARADO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 341700 | MONTERO ALVAREZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 341701 | MONTERO ARAUJO, MARIA | ADDRESS ON FILE | | | | | | | |
| 341702 | MONTERO ARCE, AIMEE | ADDRESS ON FILE | | | | | | | |
| 341703 | MONTERO ARROYO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 725114 | MONTERO AUTO AIR | PARCELAS LAS LUISA | 19 CALLE OPALO | | | MANATI | PR | 00674 | |
| 341704 | MONTERO AVILES, AIXA | ADDRESS ON FILE | | | | | | | |
| 341705 | MONTERO AVILES, ANA L. | ADDRESS ON FILE | | | | | | | |
| 341706 | MONTERO AYALA, LIZA | ADDRESS ON FILE | | | | | | | |
| 341707 | MONTERO BAEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 341708 | MONTERO BERMUDEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 341709 | MONTERO CARO, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| 341710 | MONTERO CARRILLO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 341711 | MONTERO CASTRO, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| 341712 | MONTERO CASTRO, ZAIRA I | ADDRESS ON FILE | | | | | | | |
| 341713 | MONTERO CAVALLIN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 341714 | MONTERO CHANZA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 341715 | MONTERO COLLAZO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 341716 | MONTERO COLON, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 341717 | Montero Colon, Jose | ADDRESS ON FILE | | | | | | | |
| 341718 | MONTERO COLON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 341719 | MONTERO COLON, LUZ N | ADDRESS ON FILE | | | | | | | |
| 341720 | MONTERO COLON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 341721 | MONTERO CORREA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 341722 | MONTERO CORTES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 341723 | MONTERO CUBANO, LUISA | ADDRESS ON FILE | | | | | | | |
| 341724 | MONTERO DAVILA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 341725 | MONTERO DE LOS SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 341726 | MONTERO DIAZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 341727 | MONTERO DOMENECH, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 341728 | MONTERO FELIX, JAIME | ADDRESS ON FILE | | | | | | | |
| 341729 | MONTERO FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 341730 | Montero Fernandez, Orlando | ADDRESS ON FILE | | | | | | | |
| 341731 | MONTERO FERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 341732 | MONTERO FERRER, ILEANNETT M. | ADDRESS ON FILE | | | | | | | |
| 341733 | MONTERO FIGUEROA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 341734 | MONTERO FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 341735 | MONTERO FIGUEROA, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 341736 | MONTERO FRED, ANEUDY | ADDRESS ON FILE | | | | | | | |
| 341737 | MONTERO GARCIA, MARIA DEL MA | ADDRESS ON FILE | | | | | | | |
| 341738 | MONTERO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 341739 | MONTERO GARCIA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 341740 | MONTERO GIUDICELLI, LISMARI | ADDRESS ON FILE | | | | | | | |
| 341741 | MONTERO GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 341742 | MONTERO GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 341743 | MONTERO GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 341744 | MONTERO GONZALEZ, JOSE S. | ADDRESS ON FILE | | | | | | | |
| 341745 | MONTERO GONZALEZ, KARLA G | ADDRESS ON FILE | | | | | | | |
| 341746 | MONTERO GONZALEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 341747 | MONTERO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 341748 | MONTERO GONZALEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 341749 | MONTERO GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 341750 | MONTERO HERNANDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 341751 | MONTERO HERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 341752 | MONTERO HERNANDEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 341753 | MONTERO HERNANDEZ, TONITA | ADDRESS ON FILE | | | | | | | |
| 341754 | MONTERO HERNANDEZ, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 341755 | MONTERO HORMAZABAL MD, JULIO C | ADDRESS ON FILE | | | | | | | |
| 725115 | MONTERO INTERNATIONAL CORP | 54 PARQUE INDUSTRIAL AMUELAS | | | | JUANA DIAZ | PR | 00795 | |
| 341756 | MONTERO IRIZARRY, MARTA | ADDRESS ON FILE | | | | | | | |
| 341757 | Montero Lopez, Carlos | ADDRESS ON FILE | | | | | | | |
| 341758 | MONTERO LOPEZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 341759 | MONTERO LOPEZ, KERVIN | ADDRESS ON FILE | | | | | | | |
| 341760 | MONTERO LUGO, NORMARILIS | ADDRESS ON FILE | | | | | | | |
| 341761 | MONTERO MALDONADO, MILADYS | ADDRESS ON FILE | | | | | | | |
| 341762 | MONTERO MALDONADO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 341763 | MONTERO MARIN, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 341764 | MONTERO MARIN, LOUIS E | ADDRESS ON FILE | | | | | | | |
| 341765 | MONTERO MARQUEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 341766 | MONTERO MARTINEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 341767 | MONTERO MARTINEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 341768 | MONTERO MARTINEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 341769 | MONTERO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 341770 | Montero Martinez, Jose M | ADDRESS ON FILE | | | | | | | |
| 341771 | MONTERO MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 341772 | MONTERO MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 341773 | MONTERO MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 341774 | MONTERO MD , EMILIO F | ADDRESS ON FILE | | | | | | | |
| 341775 | MONTERO MEDINA, JOANNA C. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 341776 | MONTERO MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 341777 | MONTERO MEDINA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 341778 | MONTERO MEJIAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 341779 | MONTERO MELENDEZ, BENIDICTA | ADDRESS ON FILE | | | | | | | |
| 341780 | MONTERO MENDOZA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 341781 | MONTERO MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 341782 | MONTERO MOLINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 341783 | MONTERO MOLINA, DANIS Y | ADDRESS ON FILE | | | | | | | |
| 341784 | MONTERO MOLINA, YAINNYZ | ADDRESS ON FILE | | | | | | | |
| 341785 | MONTERO MONTALVO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 341786 | MONTERO MONTERO, ANA A | ADDRESS ON FILE | | | | | | | |
| 341787 | MONTERO MONTERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 341788 | MONTERO MONTERO, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 341789 | MONTERO MONTERO, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 341790 | MONTERO MONTESINO, DAVID | ADDRESS ON FILE | | | | | | | |
| 341791 | MONTERO MORALES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 341792 | MONTERO MORALES, MARTA I | ADDRESS ON FILE | | | | | | | |
| 341793 | MONTERO MORALES, NORMA | ADDRESS ON FILE | | | | | | | |
| 341794 | MONTERO MORENO, MARIO | ADDRESS ON FILE | | | | | | | |
| 341795 | MONTERO NEGRON, ANA C. | ADDRESS ON FILE | | | | | | | |
| 341796 | MONTERO NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 341797 | MONTERO NEGRON, JUAN JOSUE | ADDRESS ON FILE | | | | | | | |
| 341798 | MONTERO NIEVES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 341799 | MONTERO NIEVES, WANDALEE | ADDRESS ON FILE | | | | | | | |
| 341800 | MONTERO ORTIZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 341801 | MONTERO PAGAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 341802 | MONTERO PAGAN, JORGE H | ADDRESS ON FILE | | | | | | | |
| 341803 | MONTERO PAGAN, JUAN C | ADDRESS ON FILE | | | | | | | |
| 341804 | MONTERO PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 341805 | MONTERO PAGAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 341806 | MONTERO PAGAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 341807 | MONTERO PALMA, LEIDY | ADDRESS ON FILE | | | | | | | |
| 341808 | MONTERO PARALTA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 341809 | MONTERO PEARSONS MD, PER M | ADDRESS ON FILE | | | | | | | |
| 341810 | MONTERO PELLOT, ANGEL | ADDRESS ON FILE | | | | | | | |
| 341811 | MONTERO PELLOT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 341812 | MONTERO PEREZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 341813 | MONTERO PEREZ, DIMARY | ADDRESS ON FILE | | | | | | | |
| 341814 | MONTERO PEREZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 341815 | MONTERO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 341816 | MONTERO PEREZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 341817 | MONTERO PEREZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 341818 | MONTERO PINERO, KENNY | ADDRESS ON FILE | | | | | | | |
| 341819 | MONTERO POZZI, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 341820 | MONTERO POZZI, EDWIN | ADDRESS ON FILE | | | | | | | |
| 341821 | Montero Ramirez, Madelline | ADDRESS ON FILE | | | | | | | |
| 341822 | MONTERO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 341823 | MONTERO RAMOS, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 341824 | MONTERO RAMOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 341825 | MONTERO RAMOS, GLORIVI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 341826 | MONTERO RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 341827 | MONTERO RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 341828 | MONTERO RAMOS, ZUGEIL | ADDRESS ON FILE | | | | | | | |
| 341829 | MONTERO RENTAS, ANDY | ADDRESS ON FILE | | | | | | | |
| 341830 | MONTERO REYES, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 341831 | MONTERO RIVAS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 341832 | MONTERO RIVAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 341834 | MONTERO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 341835 | MONTERO RIVERA, DENNISE | ADDRESS ON FILE | | | | | | | |
| 341836 | MONTERO RIVERA, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 341837 | MONTERO RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 341838 | MONTERO RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 341839 | MONTERO RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 341840 | MONTERO RIVERA, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 341841 | MONTERO RIVERA, FRANK | ADDRESS ON FILE | | | | | | | |
| 341842 | MONTERO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 341843 | Montero Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 341844 | MONTERO RIVERA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 341845 | MONTERO ROBLES, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 341846 | MONTERO RODRIGUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 341847 | MONTERO RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 341848 | MONTERO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 341849 | MONTERO RODRIGUEZ, DEBBIE J. | ADDRESS ON FILE | | | | | | | |
| 341850 | MONTERO RODRIGUEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 341851 | MONTERO RODRIGUEZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 341852 | MONTERO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 341853 | MONTERO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 341854 | MONTERO RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 341855 | MONTERO RODRIGUEZ, RUDDY | ADDRESS ON FILE | | | | | | | |
| 341856 | MONTERO RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 341857 | MONTERO RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 341858 | MONTERO RODRIGUEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 341859 | MONTERO RODRIUEZ, SHERYL A | ADDRESS ON FILE | | | | | | | |
| 341860 | MONTERO ROMAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 341861 | MONTERO ROMAN, EMERITA | ADDRESS ON FILE | | | | | | | |
| 341862 | MONTERO ROMAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 341863 | MONTERO ROMAN, JUAN M | ADDRESS ON FILE | | | | | | | |
| 341864 | Montero Roman, Nancy | ADDRESS ON FILE | | | | | | | |
| 341865 | MONTERO ROMAN, OLGA M | ADDRESS ON FILE | | | | | | | |
| 341866 | MONTERO ROSADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 341867 | MONTERO ROSSY, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 341868 | MONTERO RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 341869 | MONTERO RUIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 341870 | MONTERO RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 341871 | MONTERO RVERA, FRANK | ADDRESS ON FILE | | | | | | | |
| 341872 | MONTERO SAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 341874 | MONTERO SANTANA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 341875 | Montero Santiago, Eugenio | ADDRESS ON FILE | | | | | | | |
| 341876 | MONTERO SANTIAGO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 341877 | MONTERO SANTIAGO, JOSE O | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 341878 | MONTERO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 341879 | MONTERO SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 341880 | MONTERO SANTIAGO, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 341881 | MONTERO SCHOOL BUS INC | 50 AVE RAMON R RODRIGUEZ | APARTADO 1512 | | | BAYAMON | PR | 00959 | |
| 341882 | MONTERO SCHOOL BUS INC. | CHALETS DE BAYAMON | APT 1512 | 50 AVE RAMON R RODRIGUEZ | | BAYAMON | PR | 00959 | |
| 341883 | MONTERO SOLER, RIGOBERO | ADDRESS ON FILE | | | | | | | |
| 341884 | MONTERO SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 341885 | MONTERO SOTO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 341886 | MONTERO SOTO, LUMARY | ADDRESS ON FILE | | | | | | | |
| 341887 | MONTERO SOTO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 341888 | MONTERO TABARES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 341889 | MONTERO TABOADA, GONZALO | ADDRESS ON FILE | | | | | | | |
| 341890 | MONTERO TORRES, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 341891 | Montero Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 341892 | MONTERO TORRES, LILA | ADDRESS ON FILE | | | | | | | |
| 341893 | MONTERO TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 341894 | MONTERO TORRES, YAZMARIE | ADDRESS ON FILE | | | | | | | |
| 341895 | MONTERO VALLE, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 341896 | MONTERO VALLE, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 341897 | MONTERO VALLE, CHRISTIAN O | ADDRESS ON FILE | | | | | | | |
| 341898 | MONTERO VALLE, SORIANNE | ADDRESS ON FILE | | | | | | | |
| 341899 | MONTERO VANDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 341900 | MONTERO VARGAS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 341901 | MONTERO VELEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 341902 | MONTERO VELEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 341903 | MONTERO VELEZ, IRONELIS | ADDRESS ON FILE | | | | | | | |
| 341904 | MONTERO VELEZ, LONGINO | ADDRESS ON FILE | | | | | | | |
| 341905 | MONTERO VELEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 341906 | MONTERO VILLANUEVA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 341907 | MONTERO ZAPATA, ESTRELLITA | ADDRESS ON FILE | | | | | | | |
| 341908 | MONTERO ZAPATA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 341909 | MONTERO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 341910 | MONTERO, ANGELICA H. | ADDRESS ON FILE | | | | | | | |
| 341911 | MONTERO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 341912 | MONTERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 341913 | MONTERO, WENDY | ADDRESS ON FILE | | | | | | | |
| 341914 | MONTERO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 341915 | Monterola Diaz, Felix | ADDRESS ON FILE | | | | | | | |
| 341916 | MONTEROLA DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 341917 | MONTEROLA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 341918 | MONTEROLA MULERO, OMAR | ADDRESS ON FILE | | | | | | | |
| 725116 | MONTERREY VILLAS DEVELOPMENT | PO BOX 11918 CAP HGTS STA | | | | SAN JUAN | PR | 00922-1918 | |
| 341919 | MONTERRUBIO ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 341920 | MONTES ACEVEDO, ALMA | ADDRESS ON FILE | | | | | | | |
| 341921 | MONTES ACEVEDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 341922 | MONTES ALAMO, WILKIN | ADDRESS ON FILE | | | | | | | |
| 341923 | MONTES ALBELO, SYLVIA A. | ADDRESS ON FILE | | | | | | | |
| 341924 | MONTES ALBINO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 341925 | MONTES ALDARONDO, ABEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 341926 | MONTES ALICEA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 341927 | MONTES ALICEA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 341929 | MONTES ALICEA, PETRA | ADDRESS ON FILE | | | | | | | |
| 341930 | MONTES ALMONTES, BELKIS | ADDRESS ON FILE | | | | | | | |
| 341932 | MONTES ALVARADO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 341933 | Montes Alvarado, Wildalis | ADDRESS ON FILE | | | | | | | |
| 341934 | MONTES ALVARADO, WILDALIS | ADDRESS ON FILE | | | | | | | |
| 341935 | MONTES ALVAREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 341936 | MONTES ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 341937 | MONTES ALVAREZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 341938 | MONTES AMPUDIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 341939 | MONTES ANDUJAR, BRENDA G. | ADDRESS ON FILE | | | | | | | |
| 341940 | MONTES ANDUJAR, IVIS | ADDRESS ON FILE | | | | | | | |
| 341941 | Montes Andujar, Ivis M. | ADDRESS ON FILE | | | | | | | |
| 341942 | MONTES ANTONGIORGI, JULIO E | ADDRESS ON FILE | | | | | | | |
| 341943 | MONTES ARRAIZA, LARA C. | ADDRESS ON FILE | | | | | | | |
| 341944 | MONTES ARROYO, ABEL | ADDRESS ON FILE | | | | | | | |
| 341945 | MONTES ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 341946 | MONTES ARROYO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 341947 | MONTES ARROYO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 341948 | MONTES ARTEAGA, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 341949 | MONTES AVILES MD, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 341950 | MONTES AVILES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 341951 | MONTES AVILES, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 341952 | MONTES AYALA, JORELIS | ADDRESS ON FILE | | | | | | | |
| 341953 | Montes Ayala, Lutgardo | ADDRESS ON FILE | | | | | | | |
| 341954 | MONTES AYALA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 341955 | MONTES BATISTA, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| 341956 | MONTES BERRIOS, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 341957 | MONTES BERRIOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 341958 | MONTES BORGES, DAYNA | ADDRESS ON FILE | | | | | | | |
| 341959 | MONTES BORRERO, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 341960 | MONTES BURGOS MD, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 341961 | MONTES BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 341962 | MONTES BURGOS, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 341963 | MONTES CALERO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 341964 | MONTES CAMACHO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 341965 | MONTES CANABAL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 341966 | MONTES CANDELARIA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 341967 | MONTES CANDELARIA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 341968 | Montes Caraballo, Victor L | ADDRESS ON FILE | | | | | | | |
| 341969 | MONTES CARDONA MD, HUGO | ADDRESS ON FILE | | | | | | | |
| 341970 | MONTES CARDONA, JEFFREY A | ADDRESS ON FILE | | | | | | | |
| 341971 | MONTES CARIRE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 341972 | MONTES CARIU, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 341973 | Montes Carrasco, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 341974 | Montes Carrera, Aida L | ADDRESS ON FILE | | | | | | | |
| 341975 | MONTES CASES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 341976 | MONTES CASIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 341977 | MONTES CASTANO, JORGE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 341978 | MONTES CHARBONIER, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 341979 | Montes Cintron, Alvin | ADDRESS ON FILE | | | | | | | |
| 341980 | MONTES CINTRON, LETICIA | ADDRESS ON FILE | | | | | | | |
| 341981 | MONTES CINTRON, LETICIA | ADDRESS ON FILE | | | | | | | |
| 341982 | MONTES CINTRON, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 341983 | MONTES CINTRON, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 341984 | MONTES CINTRON, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| 341985 | MONTES CINTRON, VICENTE | ADDRESS ON FILE | | | | | | | |
| 341986 | MONTES CLARILLO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 341987 | MONTES COLLADO, CARLA M | ADDRESS ON FILE | | | | | | | |
| 341931 | Montes Collazo, Carlos A | ADDRESS ON FILE | | | | | | | |
| 341988 | MONTES COLLAZO, NAROLYN | ADDRESS ON FILE | | | | | | | |
| 341989 | MONTES COLLAZO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 341990 | Montes Colon, Alfonso | ADDRESS ON FILE | | | | | | | |
| 341991 | MONTES COLON, ANA I | ADDRESS ON FILE | | | | | | | |
| 341992 | MONTES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 341993 | Montes Colon, Angel D. | ADDRESS ON FILE | | | | | | | |
| 341994 | MONTES COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 341995 | MONTES COLON, ENID Y | ADDRESS ON FILE | | | | | | | |
| 341996 | MONTES COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 341997 | MONTES COLON, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 341998 | MONTES COLON, MADELINE A | ADDRESS ON FILE | | | | | | | |
| 341999 | MONTES COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 342000 | MONTES COLON, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 342001 | MONTES COLON, SALLY | ADDRESS ON FILE | | | | | | | |
| 342002 | MONTES COLON, SANTA | ADDRESS ON FILE | | | | | | | |
| 342003 | Montes Conde, Vilmaries | ADDRESS ON FILE | | | | | | | |
| 342004 | MONTES CONDE, VILMARIS | ADDRESS ON FILE | | | | | | | |
| 342005 | MONTES CORDERO, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 342006 | MONTES CORDERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 342007 | MONTES CORDERO, GRISELA | ADDRESS ON FILE | | | | | | | |
| 342008 | MONTES CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 342009 | Montes Cordero, Jose M | ADDRESS ON FILE | | | | | | | |
| 342010 | MONTES CORDERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 342011 | MONTES CRESPO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 342012 | MONTES CRISTOBAL, BLANCA | ADDRESS ON FILE | | | | | | | |
| 342013 | MONTES CRISTOBAL, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 342014 | MONTES CRISTOBAL, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 342015 | MONTES CRISTOBAL, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 342016 | MONTES CRUZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| 342017 | MONTES DAVILA, LUZMELI | ADDRESS ON FILE | | | | | | | |
| 342018 | MONTES DE JESUS, AXEL | ADDRESS ON FILE | | | | | | | |
| 342019 | MONTES DE JESUS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 342020 | MONTES DE LONGO, IDALINA | ADDRESS ON FILE | | | | | | | |
| 342021 | MONTES DE OCA CARTAYA, LIUDMILA | ADDRESS ON FILE | | | | | | | |
| 342022 | MONTES DE OCA HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 342024 | MONTES DE OCA LEBRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 342025 | MONTES DE OCA LEBRON, MARTHA | ADDRESS ON FILE | | | | | | | |
| 342026 | MONTES DE OCA PERA, GILBERTO R | ADDRESS ON FILE | | | | | | | |
| 342027 | MONTES DE OCA YANES, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 342028 | MONTES DE OCA, DAVID | ADDRESS ON FILE | | | | | | | |
| 342029 | MONTES DE OCA, JUAN | ADDRESS ON FILE | | | | | | | |
| 342030 | MONTES DE OCA, KARLA | ADDRESS ON FILE | | | | | | | |
| 342031 | MONTES DEL TORO, MARIA | ADDRESS ON FILE | | | | | | | |
| 342032 | Montes Delgado, Luis D | ADDRESS ON FILE | | | | | | | |
| 342033 | Montes Delgado, Pascual F. | ADDRESS ON FILE | | | | | | | |
| 342034 | MONTES DELGADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 342036 | MONTES DIAZ MD, KEMERY | ADDRESS ON FILE | | | | | | | |
| 342037 | MONTES DIAZ, YEKIRA | ADDRESS ON FILE | | | | | | | |
| 342038 | MONTES DUPREY, ZAINYL | ADDRESS ON FILE | | | | | | | |
| 342039 | MONTES ENTERPRISES, INC | HC 65 BOX 6042 | | | | PATILLAS | PR | 00723 | |
| 342040 | Montes Figueroa, Cleofe | ADDRESS ON FILE | | | | | | | |
| 342041 | MONTES FIGUEROA, JESAIRA | ADDRESS ON FILE | | | | | | | |
| 342043 | MONTES FIGUEROA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 342044 | MONTES FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 342045 | MONTES FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 342046 | MONTES FIGUEROA, WANDA L | ADDRESS ON FILE | | | | | | | |
| 342047 | MONTES FRANQUI, YASTRID M | ADDRESS ON FILE | | | | | | | |
| 342048 | MONTES GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 342049 | MONTES GARCIA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 342050 | MONTES GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 342051 | MONTES GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 342052 | MONTES GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 342053 | MONTES GARCIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 342054 | MONTES GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 342055 | MONTES GARCIA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 342056 | MONTES GARCIA, RICARTE | ADDRESS ON FILE | | | | | | | |
| 342057 | MONTES GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 342058 | MONTES GOMEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 342059 | MONTES GOMEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 342060 | MONTES GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 342061 | Montes Gonzalez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 342062 | MONTES GONZALEZ, ELIU | ADDRESS ON FILE | | | | | | | |
| 342063 | MONTES GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 342064 | MONTES GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 342065 | MONTES GONZALEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 342066 | Montes Guzman, David | ADDRESS ON FILE | | | | | | | |
| 342067 | MONTES GUZMAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 342068 | MONTES GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 342069 | MONTES IGLESIAS, ELLIOTE | ADDRESS ON FILE | | | | | | | |
| 342070 | MONTES IRIZARRY, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 342071 | Montes Irizarry, Marcos L | ADDRESS ON FILE | | | | | | | |
| 342072 | MONTES IRIZARRY, WILFREDY | ADDRESS ON FILE | | | | | | | |
| 342073 | MONTES IRIZARRY, WINDA Z | ADDRESS ON FILE | | | | | | | |
| 342074 | MONTES JUARBE, ERIC S | ADDRESS ON FILE | | | | | | | |
| 342075 | MONTES KERCADO, HEIDY | ADDRESS ON FILE | | | | | | | |
| 342076 | MONTES LA SANTA, NELMARLIN | ADDRESS ON FILE | | | | | | | |
| 342077 | MONTES LA SANTA, NELSON | ADDRESS ON FILE | | | | | | | |
| 342078 | MONTES LABOY, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 342023 | MONTES LAMB, KERWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 342042 | Montes Lamboy, Luis T | ADDRESS ON FILE | | | | | | | |
| 342079 | Montes Lamboy, Lutgardo | ADDRESS ON FILE | | | | | | | |
| 342080 | MONTES LARACUENTE, JOHN L. | ADDRESS ON FILE | | | | | | | |
| 342081 | MONTES LARACUENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 342082 | MONTES LEBRON, ANALI | ADDRESS ON FILE | | | | | | | |
| 342083 | Montes Lebron, Frank | ADDRESS ON FILE | | | | | | | |
| 342084 | MONTES LEBRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 342085 | MONTES LOPEZ, ANGEL O | ADDRESS ON FILE | | | | | | | |
| 342086 | MONTES LOPEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 342087 | MONTES LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 342088 | MONTES LÓPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 342089 | MONTES LOPEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 342090 | Montes Lopez, Julio C | ADDRESS ON FILE | | | | | | | |
| 342091 | MONTES LOPEZ, MARIDALIA | ADDRESS ON FILE | | | | | | | |
| 342092 | MONTES LOPEZ, MARIDALIA | ADDRESS ON FILE | | | | | | | |
| 342093 | MONTES LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 342094 | MONTES LOPEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 342095 | MONTES LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 342096 | MONTES LUGO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 342097 | MONTES LUQUIS MD, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 342098 | MONTES LUQUIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 342099 | MONTES MADERA, ALMA N | ADDRESS ON FILE | | | | | | | |
| 342100 | MONTES MADERA, ALMA N. | ADDRESS ON FILE | | | | | | | |
| 342101 | MONTES MALAVE, BETSY L. | ADDRESS ON FILE | | | | | | | |
| 342102 | MONTES MALAVE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 342103 | MONTES MALAVE, VELMA | ADDRESS ON FILE | | | | | | | |
| 342104 | MONTES MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 342105 | MONTES MALDONADO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 342106 | MONTES MARRERO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 342107 | Montes Martell, Wilson | ADDRESS ON FILE | | | | | | | |
| 342108 | MONTES MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 342109 | MONTES MARTINEZ, CARLOS JAVIER | ADDRESS ON FILE | | | | | | | |
| 342110 | MONTES MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 342111 | MONTES MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 342112 | MONTES MARTINEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 342113 | Montes Martinez, Nathanael | ADDRESS ON FILE | | | | | | | |
| 342114 | MONTES MARTINEZ, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| 342115 | MONTES MARTINEZ, YOSHIRA | ADDRESS ON FILE | | | | | | | |
| 342116 | MONTES MATOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 342117 | MONTES MATOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 342118 | MONTES MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 342119 | MONTES MEDINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 342120 | MONTES MEDINA, MANUEL H. | ADDRESS ON FILE | | | | | | | |
| 342121 | MONTES MEDINA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 342122 | MONTES MELENDEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 342123 | MONTES MELENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 342124 | MONTES MELENDEZ, DEBBIE J | ADDRESS ON FILE | | | | | | | |
| 342125 | MONTES MELENDEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| 342126 | MONTES MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 342127 | MONTES MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 342128 | MONTES MELENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 342129 | MONTES MELENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 342130 | MONTES MELENDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 342131 | MONTES MENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 342132 | MONTES MERCADO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 342133 | MONTES MILLAN, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 342134 | MONTES MILLAN, GUSTAVO A. | ADDRESS ON FILE | | | | | | | |
| 342135 | MONTES MILLAN, OMEIRA | ADDRESS ON FILE | | | | | | | |
| 342137 | MONTES MIRANDA, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 342138 | MONTES MIRANDA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 342139 | MONTES MIRANDA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 342140 | MONTES MIRANDA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 342141 | MONTES MIRANDA, MILDA I | ADDRESS ON FILE | | | | | | | |
| 342142 | MONTES MITCHELL, EVELYN | ADDRESS ON FILE | | | | | | | |
| 342143 | Montes Moctezuma, Vanessa | ADDRESS ON FILE | | | | | | | |
| 342144 | MONTES MONSEGUR, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 342145 | MONTES MONSEGUR, MARIA I | ADDRESS ON FILE | | | | | | | |
| 342146 | Montes Montalvo, Luis A | ADDRESS ON FILE | | | | | | | |
| 342147 | MONTES MONTANEZ, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 342148 | MONTES MONTANEZ, WANDA F | ADDRESS ON FILE | | | | | | | |
| 342149 | MONTES MONTES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 342150 | MONTES MONTES, IRENE | ADDRESS ON FILE | | | | | | | |
| 342151 | MONTES MONTES, ROSA | ADDRESS ON FILE | | | | | | | |
| 342152 | MONTES MONTES, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 342153 | MONTES MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 342154 | MONTES MORALES, KARLEM | ADDRESS ON FILE | | | | | | | |
| 342155 | MONTES MORALES, LISA | ADDRESS ON FILE | | | | | | | |
| 342156 | MONTES MORALES, LORAINE | ADDRESS ON FILE | | | | | | | |
| 342157 | MONTES MORALES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 342158 | MONTES MORALES, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 342159 | MONTES MORALES, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 342160 | MONTES MORALES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 342161 | MONTES NEGRON, ELIBELLE | ADDRESS ON FILE | | | | | | | |
| 342162 | MONTES NEGRON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 342163 | MONTES NIEVES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 342164 | MONTES NIEVES, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 342165 | MONTES OFRAY, FELIX I | ADDRESS ON FILE | | | | | | | |
| 342166 | MONTES OJEDA, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 342167 | MONTES OLIVENCIA, HERNAN G | ADDRESS ON FILE | | | | | | | |
| 342168 | MONTES OLIVERAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 342169 | MONTES O'NEILL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 342170 | MONTES ONEILL, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 342171 | MONTES O'NEILL, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 342172 | MONTES ONEILL, PABLO | ADDRESS ON FILE | | | | | | | |
| 342173 | MONTES ORRIA, MARYLIZ | ADDRESS ON FILE | | | | | | | |
| 342174 | MONTES ORTIZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| 342175 | MONTES ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 342176 | MONTES ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 342177 | MONTES ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 342178 | MONTES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 342179 | MONTES ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 342180 | Montes Ortiz, Kathy Keilch | ADDRESS ON FILE | | | | | | | |
| 342181 | MONTES ORTIZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 342182 | MONTES ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 342183 | MONTES ORTIZ, YARIELA | ADDRESS ON FILE | | | | | | | |
| 342184 | MONTES PACHECO, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| 342185 | MONTES PACHECO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 342186 | MONTES PAGAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 342187 | MONTES PAGAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 342188 | MONTES PAGAN, WANDA L | ADDRESS ON FILE | | | | | | | |
| 342189 | MONTES PALOU, JOSE | ADDRESS ON FILE | | | | | | | |
| 342190 | MONTES PASTRANA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 342191 | MONTES PERALES, ADAN | ADDRESS ON FILE | | | | | | | |
| 342192 | MONTES PERALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 342193 | MONTES PEREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 342194 | MONTES PEREZ, GUILLERMO A. | ADDRESS ON FILE | | | | | | | |
| 342195 | MONTES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 342196 | MONTES PEREZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 342197 | MONTES PEREZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 342198 | MONTES PEREZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 342199 | MONTES PICORELLI, ELIENETTE | ADDRESS ON FILE | | | | | | | |
| 342200 | MONTES PRADO, MAINE | ADDRESS ON FILE | | | | | | | |
| 342201 | MONTES QUILES, JORGE | ADDRESS ON FILE | | | | | | | |
| 342202 | MONTES QUIROS, ASTRID | ADDRESS ON FILE | | | | | | | |
| 342203 | MONTES RABRY, KAREN L | ADDRESS ON FILE | | | | | | | |
| 342204 | Montes Ramos, Frank | ADDRESS ON FILE | | | | | | | |
| 342205 | MONTES RAMOS, FRANK | ADDRESS ON FILE | | | | | | | |
| 342206 | MONTES RAMOS, JENNY | ADDRESS ON FILE | | | | | | | |
| 342207 | MONTES RAMOS, JOHNATAN | ADDRESS ON FILE | | | | | | | |
| 342208 | MONTES RAMOS, KAISLAH | ADDRESS ON FILE | | | | | | | |
| 342209 | MONTES RAMOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 342210 | Montes Ramos, Rosa M | ADDRESS ON FILE | | | | | | | |
| 342211 | MONTES RAMOS, WINETTE | ADDRESS ON FILE | | | | | | | |
| 342212 | MONTES RAMOS, WINETTE | ADDRESS ON FILE | | | | | | | |
| 342213 | MONTES REYNES, LAURA | ADDRESS ON FILE | | | | | | | |
| 342214 | Montes Ribot, Naida M | ADDRESS ON FILE | | | | | | | |
| 342215 | MONTES RIOS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 342216 | MONTES RIOS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 342217 | Montes Rios, Maritza | ADDRESS ON FILE | | | | | | | |
| 342218 | Montes Rivas, Juan | ADDRESS ON FILE | | | | | | | |
| 342219 | MONTES RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 342220 | MONTES RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 342222 | MONTES RIVERA, CAYETANO | ADDRESS ON FILE | | | | | | | |
| 342223 | MONTES RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 342224 | MONTES RIVERA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 342226 | MONTES RIVERA, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 342227 | Montes Rivera, Emiliano | ADDRESS ON FILE | | | | | | | |
| 342228 | MONTES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 342229 | MONTES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 342230 | MONTES RIVERA, GABRIELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 342231 | MONTES RIVERA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 342232 | MONTES RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 342233 | MONTES RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 342234 | MONTES RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 342235 | MONTES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 342236 | MONTES RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 342237 | MONTES RIVERA, MANUEL I. | ADDRESS ON FILE | | | | | | | |
| 342238 | MONTES RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 342239 | MONTES RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 342240 | MONTES RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 342241 | MONTES RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 342242 | MONTES RIVERA, SHERLEY | ADDRESS ON FILE | | | | | | | |
| 342243 | MONTES RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 342244 | MONTES RIVERA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 342245 | MONTES RIVERA, VIMAEL | ADDRESS ON FILE | | | | | | | |
| 342246 | MONTES RIVERA, WANDA L | ADDRESS ON FILE | | | | | | | |
| 342247 | MONTES RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 342248 | MONTES ROBLEDO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 342249 | MONTES ROBLES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 342250 | MONTES ROBLES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 342251 | MONTES ROCHE, JULIO J. | ADDRESS ON FILE | | | | | | | |
| 342252 | MONTES RODRIGUEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 342253 | MONTES RODRIGUEZ, AURA A | ADDRESS ON FILE | | | | | | | |
| 342254 | MONTES RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 342255 | MONTES RODRIGUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 342256 | MONTES RODRIGUEZ, DAVID R | ADDRESS ON FILE | | | | | | | |
| 342257 | MONTES RODRIGUEZ, EDIL | ADDRESS ON FILE | | | | | | | |
| 342258 | MONTES RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 342259 | MONTES RODRIGUEZ, ERIKA E | ADDRESS ON FILE | | | | | | | |
| 342260 | MONTES RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 342261 | MONTES RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 342262 | MONTES RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 342263 | MONTES RODRIGUEZ, MAIDA L | ADDRESS ON FILE | | | | | | | |
| 342264 | MONTES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 342265 | MONTES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 342266 | MONTES RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 342267 | MONTES RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 342268 | MONTES RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 342269 | MONTES RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 342270 | MONTES RODRIGUEZ, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 342271 | MONTES ROMAN, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 342272 | Montes Romero, Juan R | ADDRESS ON FILE | | | | | | | |
| 342273 | MONTES ROSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 342274 | Montes Rosado, Jesus | ADDRESS ON FILE | | | | | | | |
| 342275 | MONTES ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 342276 | MONTES ROSADO, TERESA | ADDRESS ON FILE | | | | | | | |
| 342277 | MONTES ROSARIO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 342278 | MONTES ROSARIO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 342279 | MONTES ROSARIO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 342280 | MONTES ROSARIO, IRIS M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 342281 | MONTES ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 342282 | MONTES ROSARIO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 342283 | MONTES ROSARIO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 342284 | MONTES ROSARIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 342285 | MONTES ROSARIO, VILMA J | ADDRESS ON FILE | | | | | | | |
| 342286 | MONTES ROSARIO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 342287 | MONTES RUIZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 342288 | MONTES RUIZ, ARQUELIO | ADDRESS ON FILE | | | | | | | |
| 342289 | MONTES RUIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 342290 | MONTES RUSSI, NIDIA | ADDRESS ON FILE | | | | | | | |
| 342291 | MONTES SABATER, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 342221 | MONTES SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 342292 | MONTES SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 342293 | MONTES SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 342294 | MONTES SANTIAGO MD, SARITA | ADDRESS ON FILE | | | | | | | |
| 342295 | MONTES SANTIAGO, ENIO | ADDRESS ON FILE | | | | | | | |
| 342296 | MONTES SANTIAGO, ENIO E. | ADDRESS ON FILE | | | | | | | |
| 342297 | MONTES SANTIAGO, JEANNETTE A | ADDRESS ON FILE | | | | | | | |
| 342298 | MONTES SANTIAGO, KARINA | ADDRESS ON FILE | | | | | | | |
| 342299 | MONTES SANTIAGO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 342300 | MONTES SANTIAGO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 342301 | MONTES SANTIAGO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 342302 | MONTES SANTOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 342303 | MONTES SEPULVEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 342304 | MONTES SERRA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 342305 | MONTES SERRANO, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 342306 | MONTES SERRANO, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 342307 | MONTES SILVEIRA, LUCAS O. | ADDRESS ON FILE | | | | | | | |
| 342308 | MONTES SOLIS, EDNA | ADDRESS ON FILE | | | | | | | |
| 342309 | MONTES SOTO, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 342310 | MONTES SOTO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 342311 | Montes Soto, Eugenio | ADDRESS ON FILE | | | | | | | |
| 342312 | MONTES SOTO, ISIS D | ADDRESS ON FILE | | | | | | | |
| 342313 | MONTES SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 342314 | MONTES TEJERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 342315 | MONTES TELLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 342316 | MONTES TERRON, YVETTE | ADDRESS ON FILE | | | | | | | |
| 342317 | MONTES TESTER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 342318 | MONTES TORO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 342319 | MONTES TORRES, AGNESS | ADDRESS ON FILE | | | | | | | |
| 342320 | MONTES TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 342321 | MONTES TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 342322 | MONTES TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 342323 | MONTES TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 342324 | MONTES VALENTIN LUIS | LCDA. KILMARIS MALDONADO | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 342325 | MONTES VALENTIN LUIS | LCDO. JUAN M. CANCIO BIAGGI | HATO REY CENTER | 268 AVE. Ponce DE LEÓN | SUITE 1402 | SAN JUAN | PR | 00918 | |
| 342326 | MONTES VALENTIN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 342327 | MONTES VALENTIN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 342328 | MONTES VALENTIN, ILIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 342330 | MONTES VALENTIN, LUCAS | ADDRESS ON FILE | | | | | | | |
| 342331 | MONTES VARGAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 342332 | MONTES VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 342333 | MONTES VAZQUEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 342334 | MONTES VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 342335 | MONTES VAZQUEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 342336 | MONTES VAZQUEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 342337 | MONTES VAZQUEZ, PILSON | ADDRESS ON FILE | | | | | | | |
| 342338 | MONTES VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 342340 | MONTES VEGA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 342341 | MONTES VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 342342 | MONTES VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 342343 | MONTES VEGA, ELBA | ADDRESS ON FILE | | | | | | | |
| 342344 | MONTES VEGA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 342345 | MONTES VEGA, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 342346 | MONTES VELAZQUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 342347 | MONTES VELEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 342329 | MONTES VELEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 342348 | MONTES VELEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 342349 | MONTES VELEZ, MANUEL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 342351 | MONTES VELILLA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 342352 | MONTES VIDOT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 342353 | MONTES VIDOT, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 342354 | MONTES, FELIX P | ADDRESS ON FILE | | | | | | | |
| 342355 | MONTES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 342356 | MONTES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 342357 | MONTES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 342358 | MONTES, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 342359 | MONTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 342360 | MONTES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 342361 | MONTES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 342362 | MONTESERIN MORALES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 342363 | MONTESINO BOU, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 342364 | MONTESINO COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 342365 | MONTESINO COSME, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 342366 | MONTESINO GARCIA, JOSEFINA | MOISES ABREU CORDERO | 454 AVE. LUIS MUÑIZ SOUFRONT URB. LOS MAESTROS | | | RIO PIEDRAS | PR | 00923 | |
| 342367 | MONTESINO GARCIA, JOSEFINA | PEDRO J. REYERO GONZÁLEZ | PO BOX 70313 | | | SAN JUAN | PR | 00936 | |
| 342368 | MONTESINO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 342369 | MONTESINO GONZALEZ, NEXTWIN | ADDRESS ON FILE | | | | | | | |
| 342370 | MONTESINO GUZMAN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 342371 | MONTESINO MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 342372 | MONTESINO OCASIO, ANA E | ADDRESS ON FILE | | | | | | | |
| 342373 | MONTESINO OCASIO, EDNA L | ADDRESS ON FILE | | | | | | | |
| 342374 | MONTESINO OCASIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 342375 | MONTESINO OCASIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 342376 | MONTESINO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 342377 | MONTESINO RIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 342378 | MONTESINO RIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 342379 | MONTESINO RIOS, RADAMES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 342380 | MONTESINO RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 342381 | MONTESINO RIVERA, ERSILIA | ADDRESS ON FILE | | | | | | | |
| 342382 | Montesino Rivera, Mario | ADDRESS ON FILE | | | | | | | |
| 342383 | MONTESINO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 342384 | MONTESINO RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 342385 | MONTESINO ROJAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 342386 | MONTESINO ROSADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 342387 | MONTESINO SANFELIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 342388 | MONTESINO SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 342390 | MONTESINOS CAMPS, ALMA | ADDRESS ON FILE | | | | | | | |
| 342391 | Montesinos Fernandez, Jose | ADDRESS ON FILE | | | | | | | |
| 342392 | MONTESINOS MALAVE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 342393 | MONTESINOS MALAVE, LILIAN | ADDRESS ON FILE | | | | | | | |
| 342394 | MONTESINOS MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 342395 | MONTESINOS ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 342396 | MONTESINOS ORTIZ, NAYDAMAR | ADDRESS ON FILE | | | | | | | |
| 342397 | MONTESINOS OTERO, SARAH | ADDRESS ON FILE | | | | | | | |
| 342398 | MONTESINOS ROIG MD, TERESA | ADDRESS ON FILE | | | | | | | |
| 342399 | MONTESINOS ROSADO, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 342400 | MONTESINOS SANTIAGO, ALICE A | ADDRESS ON FILE | | | | | | | |
| 342401 | Montesinos Santiago, Elliot | ADDRESS ON FILE | | | | | | | |
| 342402 | MONTESMELENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 342403 | MONTESSORI HOUSE LLC | 2 CALLE DIANA | | | | CIDRA | PR | 00739 | |
| 342404 | MONTEVERDE ACOSTA, ANA | ADDRESS ON FILE | | | | | | | |
| 342405 | MONTEVERDE ACOSTA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 342406 | MONTEVERDE DOLORIS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 342407 | MONTEVERDE GONZALEZ, ISABEL Z | ADDRESS ON FILE | | | | | | | |
| 342408 | MONTEVERDE TORRES, DIANELLI | ADDRESS ON FILE | | | | | | | |
| 342409 | MONTEVERDE TORRES, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 725117 | MONTEVIDEO RENTAL INC | P O BOX 6333 | | | | SAN JUAN | PR | 00914-6333 | |
| 725118 | MONTEZA GENERAL CONTRACTOR CORP | CAPARRA HEIGHTS | 559 CALLE ESMIRNA | | | SAN JUAN | PR | 00920 | |
| 342410 | MONTEZUMA DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 342411 | MONTEZUMA HUERTAS, ALBA I | ADDRESS ON FILE | | | | | | | |
| 342412 | MONTEZUMA VEGA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 342413 | MONTFORT RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 342414 | MONTFORT RODRIGUEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 342415 | MONTFORT SEGARRA, LUCIENE | ADDRESS ON FILE | | | | | | | |
| 342416 | MONTFORT SEGARRA, RIKA | ADDRESS ON FILE | | | | | | | |
| 342417 | MONTGOMERY FAMILY PRACTICE CENTER | 1330 POWELL STREET | | | | NORRISTOWN | PA | 19401 | |
| 342418 | MONTGOMERY MEADOR, STEVEN | ADDRESS ON FILE | | | | | | | |
| 342419 | MONTGOMERY ORTHOPEDIC ASSOCS | 170 W GERMANTOWN PIKE SU C1 | | | | NORRISTOWN | PA | 19401 | |
| 342420 | MONTGOMERY, DAVID | ADDRESS ON FILE | | | | | | | |
| 725119 | MONTI BRU CORPORATION | PO BOX 8353 | | | | CAGUAS | PR | 00726 | |
| 342421 | MONTI MOVING | INDUSTRIAL LUCHETTI | 450 CALLE C | | | BAYAMON | PR | 00961 | |
| 725120 | MONTICIELO S E | URB BELISA | 10 CALLE DETROIT | | | SAN JUAN | PR | 00926 | |
| 342422 | MONTIEL GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 342423 | MONTIEL RAMOS, LARRY | ADDRESS ON FILE | | | | | | | |
| 342424 | MONTIEL RAMOS, TANIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 342425 | MONTIER MACHADO, DENISE | ADDRESS ON FILE | | | | | | | |
| 342426 | MONTIJO ACEVEDO, ILIA N | ADDRESS ON FILE | | | | | | | |
| 342427 | MONTIJO ALAMO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 342428 | MONTIJO ALVELO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 342429 | MONTIJO ALVELO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 342430 | MONTIJO ALVELO, JOSE | ADDRESS ON FILE | | | | | | | |
| 342431 | MONTIJO AVILES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 342432 | MONTIJO BUS | HC 5 BOX 55600 | | | | HATILLO | PR | 00659 | |
| 342433 | MONTIJO BUS CORP. | HC 05 BOX 55600 | | | | HATILLO | PR | 00659 | |
| 342434 | MONTIJO CABIYA, GETZAIDA | ADDRESS ON FILE | | | | | | | |
| 342435 | MONTIJO CALO, CALIBED | ADDRESS ON FILE | | | | | | | |
| 342436 | MONTIJO CARABALLO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 342438 | MONTIJO CARDONA, MARIA | ADDRESS ON FILE | | | | | | | |
| 342439 | MONTIJO CASTILLO, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 342440 | MONTIJO CENTENO, DANISHA | ADDRESS ON FILE | | | | | | | |
| 342441 | MONTIJO CLASS, DORIS | ADDRESS ON FILE | | | | | | | |
| 342442 | MONTIJO CLASS, NELLY J. | ADDRESS ON FILE | | | | | | | |
| 342443 | MONTIJO COLON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 342444 | MONTIJO COLON, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 342445 | MONTIJO COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 342446 | MONTIJO COLON, NORA | ADDRESS ON FILE | | | | | | | |
| 342447 | MONTIJO COLON, NORA I | ADDRESS ON FILE | | | | | | | |
| 342448 | MONTIJO CORDERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 342449 | MONTIJO CORDERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 342450 | MONTIJO CORREA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 342452 | MONTIJO CRUZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 342453 | MONTIJO DE LA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 342454 | MONTIJO DELRIO, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 342455 | MONTIJO DIAZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 342456 | MONTIJO DIAZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 342457 | MONTIJO FELICIANO, ZULMA Z | ADDRESS ON FILE | | | | | | | |
| 342458 | MONTIJO JACA, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 342459 | MONTIJO JACKS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 342460 | MONTIJO LUGO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 342461 | MONTIJO MADERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 342462 | MONTIJO MAISONET, KEYLAYANELLY | ADDRESS ON FILE | | | | | | | |
| 342463 | MONTIJO MALDONADO, ANALISIA | ADDRESS ON FILE | | | | | | | |
| 342464 | MONTIJO MARIANI, AIDA M | ADDRESS ON FILE | | | | | | | |
| 342465 | MONTIJO MD, HARVEY | ADDRESS ON FILE | | | | | | | |
| 342466 | MONTIJO MILES, JAEL | ADDRESS ON FILE | | | | | | | |
| 342467 | MONTIJO MOLINA, NILSA | ADDRESS ON FILE | | | | | | | |
| 342468 | MONTIJO MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 342469 | MONTIJO NATAL, AUGMAR | ADDRESS ON FILE | | | | | | | |
| 342470 | MONTIJO ORTIZ, LUZ CELENIA | ADDRESS ON FILE | | | | | | | |
| 342471 | MONTIJO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 342472 | MONTIJO ORTIZ, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| 342473 | Montijo Padilla, Lyzabeth | ADDRESS ON FILE | | | | | | | |
| 342474 | MONTIJO PEREZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 342475 | MONTIJO POLO, WILMARIEE | ADDRESS ON FILE | | | | | | | |
| 342476 | MONTIJO RAMOS, ISAMARY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 342477 | MONTIJO RESTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 342478 | MONTIJO REYES, BENNY | ADDRESS ON FILE | | | | | | | |
| 342479 | MONTIJO RIVERA, RAMON E | ADDRESS ON FILE | | | | | | | |
| 342480 | MONTIJO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 342481 | Montijo Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 342482 | MONTIJO RODRIGUEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 342483 | MONTIJO RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 342484 | MONTIJO RODRIGUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 342485 | MONTIJO RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 342486 | MONTIJO RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 342487 | MONTIJO RODRIGUEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| 342488 | MONTIJO ROMAN, HIRAM | ADDRESS ON FILE | | | | | | | |
| 342489 | MONTIJO ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 342490 | MONTIJO ROMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 342491 | MONTIJO ROMAN, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 342492 | MONTIJO ROMAN, LUZ A | ADDRESS ON FILE | | | | | | | |
| 342493 | MONTIJO ROMAN, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 342494 | MONTIJO RUIZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 342495 | MONTIJO RUIZ, JULIEMAR | ADDRESS ON FILE | | | | | | | |
| 342496 | MONTIJO RUIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 342497 | MONTIJO RUIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 342498 | MONTIJO SANTA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 342499 | MONTIJO SANTIAGO, CINDY J | ADDRESS ON FILE | | | | | | | |
| 342500 | MONTIJO SANTIAGO, JOEL ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 342501 | MONTIJO SANTIAGO, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 342502 | MONTIJO SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 342503 | MONTIJO SOLER, ANA I | ADDRESS ON FILE | | | | | | | |
| 342504 | MONTIJO SOLER, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 342505 | MONTIJO SOLER, JOSE | ADDRESS ON FILE | | | | | | | |
| 342506 | MONTIJO SOLER, JUAN | ADDRESS ON FILE | | | | | | | |
| 342507 | MONTIJO TORRADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 342508 | MONTIJO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 342509 | Montijo Vaz, Luis E. | ADDRESS ON FILE | | | | | | | |
| 342510 | MONTIJO VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 342511 | MONTIJO VAZQUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 342512 | MONTIJO VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 342513 | MONTIJO VILLALOBOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 342514 | MONTIJO VILLALOBOS, MIRTA R | ADDRESS ON FILE | | | | | | | |
| 342515 | MONTIJO VILLALOBOS, NAYDA T | ADDRESS ON FILE | | | | | | | |
| 342516 | MONTIJO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 342517 | MONTIJOACOSTA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 725121 | MONTILLA / LATIMER ARQUITECTOS | PO BOX 8447 | | | | SAN JUAN | PR | 00910 | |
| 342518 | MONTILLA ACOSTA, JIREH A | ADDRESS ON FILE | | | | | | | |
| 342519 | MONTILLA ACOSTA, JIREH A. | ADDRESS ON FILE | | | | | | | |
| 342520 | MONTILLA ADSUAR, JORGE | ADDRESS ON FILE | | | | | | | |
| 342521 | MONTILLA ALVARADO, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 342522 | MONTILLA ARROYO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 342523 | MONTILLA BIZOSO, ANNABELLE V | ADDRESS ON FILE | | | | | | | |
| 342524 | MONTILLA DASUAR MD, JULIETA | ADDRESS ON FILE | | | | | | | |
| 342525 | MONTILLA FORTUNA, DANTES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 342526 | MONTILLA GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 342527 | MONTILLA LICHA, MARA | ADDRESS ON FILE | | | | | | | |
| 342528 | MONTILLA LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 342529 | Montilla Lopez, Julio H. | ADDRESS ON FILE | | | | | | | |
| 342530 | MONTILLA MEREJILDO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 342531 | MONTILLA MONTILLA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 342532 | MONTILLA NEGRON MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 342533 | MONTILLA ORSATELLI, JUAN | ADDRESS ON FILE | | | | | | | |
| 342534 | MONTILLA ORTIZ, NANSI A. | ADDRESS ON FILE | | | | | | | |
| 342535 | MONTILLA PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 342536 | MONTILLA RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 342537 | MONTILLA RIVERA MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 342538 | MONTILLA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 342539 | MONTILLA ROSA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 342540 | MONTILLA SAMBOLIN, JAIME | ADDRESS ON FILE | | | | | | | |
| 342541 | MONTILLA SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 342542 | MONTILLA SANCHEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 342543 | MONTILLA SANTOS, BARBARA E. | ADDRESS ON FILE | | | | | | | |
| 342544 | MONTILLA SANTOS, BARBARA E. | ADDRESS ON FILE | | | | | | | |
| 342545 | MONTILLA TURBIDES, NAPOLEON | ADDRESS ON FILE | | | | | | | |
| 342546 | MONTILLA TURBIDES, SALVADOR A | ADDRESS ON FILE | | | | | | | |
| 342547 | MONTILLA VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 342548 | Montilla Vargas, Jose A | ADDRESS ON FILE | | | | | | | |
| 342549 | MONTILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| 342550 | MONTOLLA MARIA CECILIA TRUSTTEE | PO BOX 20868 | | | | SAN JUAN | PR | 00928-0868 | |
| 342551 | MONTOSA GARCIA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 342552 | Montosa Garcia, Carlos Efrain | ADDRESS ON FILE | | | | | | | |
| 342553 | MONTOSA GARCIA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 342554 | MONTOSA LEON, BIANMARIE | ADDRESS ON FILE | | | | | | | |
| 342555 | MONTOSA PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 725122 | MONTOTO CO INC | PO BOX 9023191 | | | | SAN JUAN | PR | 00902 3191 | |
| 725123 | MONTOYA AUTO KOOL | PARCELAS SOLEDAD | 1507 CALLE K | | | MAYAGUEZ | PR | 00680 | |
| 342556 | MONTOYA CEDENO, CELESTE | ADDRESS ON FILE | | | | | | | |
| 342557 | MONTOYA GOMEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 342558 | MONTOYA NARANJO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 342559 | MONTOYA PARDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 342560 | MONTOYA ROJAS, LILIANA | ADDRESS ON FILE | | | | | | | |
| 342561 | MONTOYA ROLDAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 342562 | MONTOYA SIERRA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 342564 | MONTOYO ALVAREZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 342565 | MONTOYO CAMILO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 342566 | MONTOYO DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 342567 | MONTOYO MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 342568 | MONTOYO RIVERA, ESTEBANIA | ADDRESS ON FILE | | | | | | | |
| 342569 | MONTOYO RIVERA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 342570 | MONTOYO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 342571 | MONTOYO RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 342572 | MONTOYO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 342573 | MONTOYO ROBLES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 342574 | MONTOYO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 342575 | MONTOYO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 342576 | MONTOYO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 342577 | MONTOYO RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 342578 | MONTOYO RODRIGUEZ, HEROILDA | ADDRESS ON FILE | | | | | | | |
| 342579 | MONTOYO RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 342580 | MONTOYO SANCHEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 342581 | MONTULL NOVOA, ERICKA C | ADDRESS ON FILE | | | | | | | |
| 342582 | MONTULL RIVAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 725124 | MONTY S FITNESS & NUTITION SUPPLIES | VALLE ARRIBA HTGS | AC10 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| 725125 | MONTYS FITNESS | VALLE ARRIBA HTS | C 10 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| 342583 | MONUMENTAL LIFE INSURANCE COMPANY | 2 EAST CHASE STREET M/S 67 | | | | BALTIMORE | MD | 21202 | |
| 342584 | MONY LIFE INSURANCE COMPANY | 1390 AVENUE OF THE AMERICAS | 11FT TAX OFFICE | | | NEW YORK | NY | 10104 | |
| 342585 | Mony Life Insurance Company | 740 Broadway Street | | | | New York | NY | 10019 | |
| 342586 | Mony Life Insurance Company | Attn: Barrie Stokes, Regulatory Compliance Government | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 | |
| 342587 | Mony Life Insurance Company | Attn: Carla Tavel, Premiun Tax Contact | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 | |
| 342588 | Mony Life Insurance Company | Attn: Davon Winn, Consumer Complaint Contact | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 | |
| 342589 | Mony Life Insurance Company | Attn: Keith Kirkley, Circulation of Risk | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 | |
| 342590 | Mony Life Insurance Company | Attn: Kevin Borie, Actuary | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 | |
| 342591 | Mony Life Insurance Company | Attn: Nick Gismondi, Vice President | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 | |
| 342592 | Mony Life Insurance Company | c/o CT Corporation System, Agent for Service of Process | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 | |
| 342593 | MONY LIFE INSURANCE COMPANY | PO BOX 2723 | | | | BIRMINGHAM | AL | 35202 | |
| 342594 | Mony Life Insurance Company of America | 1290 Avenue of The Americas | | | | New York | NY | 10104 | |
| 342595 | Mony Life Insurance Company of America | Attn: Cecilia Ayroso , Premiun Tax Contact | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 342596 | Mony Life Insurance Company of America | Attn: Laura Whitney, Circulation of Risk | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 342597 | Mony Life Insurance Company of America | Attn: Nicholas Gismondi, Vice President | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 342598 | Mony Life Insurance Company of America | Attn: Samuel J. Foti, President | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 342599 | Mony Life Insurance Company of America | Attn: William Haviland, Consumer Complaint Contact | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 725126 | MONY LIFE INSURANCE COMPANY OF AMERICA | GLENPOINTE CENTRE WEST | | | | TEANECK | NJ | 07666 | |
| 342600 | MONZO CASTRO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 342601 | MONZON ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 342602 | MONZON ALGARIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 342603 | MONZON ALICEA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 342604 | MONZON BAEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 342605 | MONZON CRUZ, SHANID | ADDRESS ON FILE | | | | | | | |
| 342606 | MONZON FAORO, JUAN | ADDRESS ON FILE | | | | | | | |
| 342607 | MONZON GERMAN, ANIBAL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 342608 | MONZON JUARBE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 342609 | MONZON JUARBE, JESSICA L. | ADDRESS ON FILE | | | | | | | |
| 342610 | MONZON LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 342611 | MONZON MARQUEZ, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 342612 | MONZON MARQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 342613 | MONZON MARTINEZ, ELSIE I. | ADDRESS ON FILE | | | | | | | |
| 342614 | MONZON OCASIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 342615 | MONZON ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 342616 | MONZON RODRIGUEZ, DENISE M | ADDRESS ON FILE | | | | | | | |
| 342617 | MONZON RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 342618 | MONZON VALENTIN, GRACE D | ADDRESS ON FILE | | | | | | | |
| 342619 | MOODY ALVARADO, ANNA M. | ADDRESS ON FILE | | | | | | | |
| 725127 | MOONCHECK OF P R | 1034 AVE CORAZONES | | | | MAYAGUEZ | PR | 00680 | |
| 725128 | MOONHILL MUSIC INC | PO BOX 533 | | | | MOROVIS | PR | 00687 | |
| 342620 | MOON-NIGHT ART AND ART MEDIA | EXT FOREST HILLS | CALLE ATENAS E 154 | | | BAYAMON | PR | 00959 | |
| 342621 | MOORE BERMUDEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 342622 | MOORE BUSINESS | ROYAL INDUSTRIAL PARK CARR 869 KM 1.5 ED-G LOTE 1 | | | | BO PALMAS CATANO | PR | 00962 | |
| 342623 | MOORE CORDERO, ADA | ADDRESS ON FILE | | | | | | | |
| 342624 | MOORE CORDERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 342625 | MOORE COSTO, MODESTA | ADDRESS ON FILE | | | | | | | |
| 342626 | MOORE MATOS, SIGRID G | ADDRESS ON FILE | | | | | | | |
| 342627 | MOORE MD, MATHEW | ADDRESS ON FILE | | | | | | | |
| 342628 | MOORE PARDO, SHYLAH | ADDRESS ON FILE | | | | | | | |
| 342629 | MOORE TORRES, LINDA K | ADDRESS ON FILE | | | | | | | |
| 342630 | MOORE TORRES, SHIRLEY S | ADDRESS ON FILE | | | | | | | |
| 342631 | MOORE, MARIA | ADDRESS ON FILE | | | | | | | |
| 342632 | MOOSAZADEH MD, KIOOMARS | ADDRESS ON FILE | | | | | | | |
| 725129 | MOPEC INC | 21750 COOLDIGE HWY OAK PARK | | | | MICHIGAN | MI | 48237 | |
| 342633 | MOR DIST INC | SUITE MSC 221, 100 GRAN BLUD PASEOS | | | | SAN JUAN | PR | 00926-5955 | |
| 342634 | MOR DISTRIBUTORS INC | MSC 221 | 100 GRAN BOULEVARD SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 342635 | MORA ACEVEDO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 342636 | MORA AGUAYO, AILEEN B | ADDRESS ON FILE | | | | | | | |
| 342637 | Mora Albino, Joel | ADDRESS ON FILE | | | | | | | |
| 342638 | MORA ALEQUIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 342639 | MORA ANTONGIORGI, BELKIS | ADDRESS ON FILE | | | | | | | |
| 342640 | MORA APONTE, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 342641 | MORA APONTE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 342642 | MORA ARROYO, JAIME | ADDRESS ON FILE | | | | | | | |
| 342643 | MORA AVILES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 342644 | MORA BARTOLOMEI, MARIA G | ADDRESS ON FILE | | | | | | | |
| 342645 | MORA BLANDINO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 342646 | MORA BUSQUETS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 342647 | MORA BUSQUETS, REY | ADDRESS ON FILE | | | | | | | |
| 342648 | MORA BUSQUETS, REY | ADDRESS ON FILE | | | | | | | |
| 342649 | MORA CAMACHO, ELDIN | ADDRESS ON FILE | | | | | | | |
| 342650 | MORA CAMACHO, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 342652 | MORA CARDONA, FRANK | ADDRESS ON FILE | | | | | | | |
| 342653 | MORA CARDONA, FRANK | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 342654 | MORA CARDONA, KELSIE A | ADDRESS ON FILE | | | | | | | |
| 342655 | MORA CARDONA, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 342656 | MORA CARRERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 342657 | MORA CARRERO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 342658 | MORA CASTRO, DELIAH | ADDRESS ON FILE | | | | | | | |
| 342659 | MORA CASTRO, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 342660 | MORA CASTRO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 342661 | MORA CATALAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 342662 | MORA CEDENO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 342663 | MORA CENTENO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 342664 | MORA CHAVARRIA, GLADYS C | ADDRESS ON FILE | | | | | | | |
| 342665 | MORA CINTRON, MARI | ADDRESS ON FILE | | | | | | | |
| 342666 | MORA COLON, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 342667 | MORA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 342668 | MORA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 342669 | MORA DEL PINO CORP | P O BOX 1393 | | | | SAINT JUST | PR | 00978 | |
| 342670 | MORA DELGADO MAYRA, DEL C | ADDRESS ON FILE | | | | | | | |
| 342671 | MORA DELGADO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 342672 | MORA DELGADO, ALMA R. | ADDRESS ON FILE | | | | | | | |
| 342673 | MORA DELGADO, CASILDA | ADDRESS ON FILE | | | | | | | |
| 342674 | MORA DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 342675 | MORA DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 342676 | MORA DELGADO, RAUL A | ADDRESS ON FILE | | | | | | | |
| 725130 | MORA DEVELOPMENT CORP. | PO BOX 190249 | | | | SAN JUAN | PR | 00919 | |
| 342677 | MORA DIAZ, JORGE D. | ADDRESS ON FILE | | | | | | | |
| 342678 | MORA DIAZ, JORGE D. | ADDRESS ON FILE | | | | | | | |
| 342679 | MORA ECHEVARRIA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 342680 | MORA ESTRADA, GERRYMAR | ADDRESS ON FILE | | | | | | | |
| 342681 | MORA ESTRELLA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 342682 | MORA FELICIANO, MABEL | ADDRESS ON FILE | | | | | | | |
| 342683 | MORA FELICIANO, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| 342684 | MORA FIGUEROA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 342685 | MORA FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 342686 | MORA FIGUEROA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 342687 | MORA FLORES, CESAR | ADDRESS ON FILE | | | | | | | |
| 342688 | MORA FUENTES, ULISES J | ADDRESS ON FILE | | | | | | | |
| 342689 | MORA GARCIA, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| 342690 | MORA GARCIA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 342691 | MORA GONZALEZ, ANITA DEL | ADDRESS ON FILE | | | | | | | |
| 342692 | MORA GONZALEZ, DIEGO J | ADDRESS ON FILE | | | | | | | |
| 342693 | MORA GONZALEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 342694 | MORA GONZALEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 342695 | MORA GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 342696 | MORA GONZALEZ, MARISELL | ADDRESS ON FILE | | | | | | | |
| 342697 | MORA GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 342698 | MORA GONZALEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 342699 | MORA GORDON, FELIPA | ADDRESS ON FILE | | | | | | | |
| 725131 | MORA HAUSING MANAGENT INC | P O BOX 193539 | | | | SAN JUAN | PR | 00919-3539 | |
| 342700 | MORA HAYES, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 342701 | MORA LEBRON, YAJAHIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 342702 | MORA LLORENS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 342703 | MORA LUGO, JOANNE | ADDRESS ON FILE | | | | | | | |
| 342704 | MORA LUGO, YIRALYNN | ADDRESS ON FILE | | | | | | | |
| 342705 | MORA MALDONADO, JANYTSIE | ADDRESS ON FILE | | | | | | | |
| 342706 | MORA MALDONADO, JANYTSIE | ADDRESS ON FILE | | | | | | | |
| 342707 | MORA MARTINEZ, AURA | ADDRESS ON FILE | | | | | | | |
| 342708 | MORA MARTINEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 342709 | MORA MARTINEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 342710 | MORA MARTINEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 342711 | MORA MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 342712 | Mora Martinez, Juan R | ADDRESS ON FILE | | | | | | | |
| 342713 | MORA MARTINEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 342714 | MORA MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 342715 | MORA MARTINEZ, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 342716 | MORA MATOS, CRISTABELLE | ADDRESS ON FILE | | | | | | | |
| 342717 | MORA MEDINA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 342718 | MORA MEDINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 725132 | MORA MELISSA SANCHEZ MACHUCA | URB LA ALTAGRACIA | P 9 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949 | |
| 342719 | Mora Mercado, Juan R | ADDRESS ON FILE | | | | | | | |
| 342720 | MORA MIELES, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 342721 | MORA MONTOYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 342722 | MORA MORA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 342723 | MORA MORA, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| 342724 | MORA MOYA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 342725 | MORA MUNOZ, ALFREDO R. | ADDRESS ON FILE | | | | | | | |
| 342726 | MORA MUNOZ, STELLA | ADDRESS ON FILE | | | | | | | |
| 342727 | MORA NAZARIO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 342728 | MORA NEVARES, OMAR | ADDRESS ON FILE | | | | | | | |
| 342729 | MORA NIEVES MD, ELIANE | ADDRESS ON FILE | | | | | | | |
| 342730 | MORA NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 342731 | MORA NIEVES, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 342732 | MORA NIEVES, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 342733 | MORA NIN, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 342734 | MORA NIN, GRACIELYS | ADDRESS ON FILE | | | | | | | |
| 342735 | MORA ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 342736 | MORA PABON, AMARILYS L | ADDRESS ON FILE | | | | | | | |
| 342737 | MORA PAGAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 342738 | MORA PAGAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 342739 | MORA PAGAN, TANIA | ADDRESS ON FILE | | | | | | | |
| 342740 | MORA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 342741 | MORA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 342742 | MORA PEREZ, NEMESIS | ADDRESS ON FILE | | | | | | | |
| 342743 | MORA PEREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 342744 | Mora Perez, Victor | ADDRESS ON FILE | | | | | | | |
| 342745 | MORA POLANCO, FANNY I | ADDRESS ON FILE | | | | | | | |
| 342746 | MORA QUESADA MD, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 342747 | MORA QUINONES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 342748 | MORA RAMIREZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 342749 | MORA RAMOS, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 342750 | MORA RDRIGUEZ MD, SARAI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 342751 | MORA REYES, OMAYRA E. | ADDRESS ON FILE | | | | | | | |
| 342752 | MORA RIOS, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 342753 | MORA RIVERA, AIDA M | ADDRESS ON FILE | | | | | | | |
| 342754 | MORA RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 342755 | MORA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 342756 | MORA ROBLES, YOLDALISE | ADDRESS ON FILE | | | | | | | |
| 342757 | Mora Rodriguez, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 342758 | MORA RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 342759 | MORA RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 342760 | MORA RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 342762 | MORA RODRIGUEZ, MARILYN B | ADDRESS ON FILE | | | | | | | |
| 342763 | MORA ROLLAND, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 342764 | MORA ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 342765 | MORA ROMERO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 342766 | MORA ROSADO, WANDA M | ADDRESS ON FILE | | | | | | | |
| 342767 | MORA SANTANA, DANIELA | ADDRESS ON FILE | | | | | | | |
| 342768 | Mora Santiago, Ivan | ADDRESS ON FILE | | | | | | | |
| 342769 | MORA SANTIAGO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 342770 | MORA SIVERIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 342771 | MORA SOLANO, ELSIDA B | ADDRESS ON FILE | | | | | | | |
| 342772 | MORA SOLANO, JULIA A | ADDRESS ON FILE | | | | | | | |
| 342773 | MORA SOLANO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 342774 | MORA SOTO, LORENIS | ADDRESS ON FILE | | | | | | | |
| 342775 | Mora Soto, Victor | ADDRESS ON FILE | | | | | | | |
| 342776 | MORA TORO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 342777 | MORA TORO, LUIS | ADDRESS ON FILE | | | | | | | |
| 342778 | MORA TORRES, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 342779 | MORA URDAZ MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 342761 | MORA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 342780 | MORA VELAZQUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 342781 | MORA VELAZQUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 342782 | MORA VELAZQUEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 342783 | MORA VELAZQUEZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 342784 | MORA VELAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 342785 | MORA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 342786 | MORA ZUNIGA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 342787 | MORA, CHARLES | ADDRESS ON FILE | | | | | | | |
| 342788 | Mora, Omar J | ADDRESS ON FILE | | | | | | | |
| 725133 | MORACOR INC. | PO BOX 2693 | | | | MAYAGUEZ | PR | 00681 | |
| 342790 | MORAD ABDALLAH SAMARA | ADDRESS ON FILE | | | | | | | |
| 342791 | MORADILLOS DELGADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 342792 | MORAFA CORPORATION | TRIBUNAL DE PRIMERA INSTANCIA | SALA DE BAYAMON CIV D CD2009-1062 | | | BAYAMON | PR | 00958 | |
| 342793 | MORAIDA J TRAVERZO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 725134 | MORAIMA DIAZ HERNANDEZ | PO BOX 641 | | | | JUNCOS | PR | 00777-0641 | |
| 725135 | MORAIMA ORTIZ LEBRON | URB CUIDAD JARDIN | 58 CALLE MALVA | | | CANOVANAS | PR | 00729 | |
| 342794 | MORAIMA A MEJIAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 342795 | MORAIMA ALMODOVAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 725136 | MORAIMA BONAFONT SOLIS | HC 2 BOX 8080 | | | | YABUCOA | PR | 00767-9505 | |
| 725137 | MORAIMA CARRION SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 725138 | MORAIMA CASIANO FIGUEROA | HC 05 BOX 50278 | | | | AGUADILLA | PR | 00603 | |
| 725139 | MORAIMA CASIANO FIGUEROA | HC 5 BOX 50278 | | | | AGUADILLA | PR | 00603 | |
| 725140 | MORAIMA CASIANO FIGUEROA | PO BOX 1539 | | | | ISABELA | PR | 00662 | |
| 342796 | MORAIMA CHEVEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| 725141 | MORAIMA CINTRON GARCIA | PO BOX 1632 | | | | LAJAS | PR | 00667 | |
| 725142 | MORAIMA CINTRON GARCIA | URB SALAMANCA | 102 CALLE MADRID | | | SAN GERMAN | PR | 00683 | |
| 725143 | MORAIMA CORTES | 703 AVE MIRAMAR APT 902 | | | | SAN JUAN | PR | 00907 | |
| 725144 | MORAIMA CRUZ CONCEPCION | RES LAS GLADIOLA | EDIF 300 APTO 209 | | | SAN JUAN | PR | 00918 | |
| 342797 | MORAIMA CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 342798 | MORAIMA CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 725145 | MORAIMA CRUZ DELGADO | URB JOSE MERCADO | V 43 THOMAS JEFFERSON | | | CAGUAS | PR | 00725 | |
| 725146 | MORAIMA E COLON VAZQUEZ | URB JARDINES DE GUAMANI | CC 21 CALLE 17 | | | SANTA ISABEL | PR | 00757 | |
| 342799 | MORAIMA E. FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |
| 342800 | MORAIMA FLORES CORTES | ADDRESS ON FILE | | | | | | | |
| 342801 | MORAIMA FONSECA FLORES | ADDRESS ON FILE | | | | | | | |
| 342802 | MORAIMA FUENTES GALARZA | ADDRESS ON FILE | | | | | | | |
| 725147 | MORAIMA GALLARDO MARTIN | 218 LAS CUMBRES GARDEN | | | | SAN JUAN | PR | 00926 | |
| 342803 | MORAIMA GARCIA ROHENA | ADDRESS ON FILE | | | | | | | |
| 725148 | MORAIMA GUZMAN MONTALVO | ADDRESS ON FILE | | | | | | | |
| 725149 | MORAIMA HERNANDEZ SANTANA | CONDOMINIO LOS ALMENDROS | APT 1006-01 | | | SAN JUAN | PR | 00924 | |
| 725150 | MORAIMA L APARICIO/DBA/COL SAN JOSE SUP | PO BOX 1749 | | | | CAGUAS | PR | 00726 | |
| 342804 | MORAIMA LAMBOY MERCADO | ADDRESS ON FILE | | | | | | | |
| 725151 | MORAIMA M EDWARDS AYALA | LAS COLINAS | N 18 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 725152 | MORAIMA MACHADO MERCADO | 8 CALLE OTERO | | | | PONCE | PR | 00731 | |
| 342805 | MORAIMA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 725153 | MORAIMA MARQUEZ CAMACHO | REPTO ALHAMBRA | D 77 CALLE ANDALUCIA | | | BAYAMON | PR | 00995 | |
| 342806 | MORAIMA MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 342807 | MORAIMA MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 725154 | MORAIMA MARRERO VERA | PO BOX 479 | | | | UTUADO | PR | 00641 | |
| 725155 | MORAIMA MENDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 342808 | MORAIMA MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 725156 | MORAIMA MERCADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 342809 | MORAIMA MERCADO OSORIO | ADDRESS ON FILE | | | | | | | |
| 725157 | MORAIMA NEGRON MOJICA | ADDRESS ON FILE | | | | | | | |
| 342810 | MORAIMA ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 725158 | MORAIMA ORTIZ GONZALEZ | RR 01 BUZON 11491 | | | | TOA ALTA | PR | 00953 | |
| 725159 | MORAIMA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 342811 | MORAIMA OYOLA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 725160 | MORAIMA PADILLA BELTRAN | HC 73 BPX 4414 | | | | NARANJITO | PR | 00719 | |
| 342812 | MORAIMA PEREZ AYALA | ADDRESS ON FILE | | | | | | | |
| 725161 | MORAIMA RAMOS | RES LA RIVIERA | EDIF B 10 APT 66 | | | LAS PIEDRAS | PR | 00771 | |
| 342813 | MORAIMA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 725162 | MORAIMA RODRIGUEZ CRUZ | HC 2 BOX 5771 | | | | COMERIO | PR | 00782 | |
| 725163 | MORAIMA RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 725164 | MORAIMA SANCHEZ GUZMAN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 725165 | MORAIMA SANTANA RIVERA | COND JARDINES DE GUAYAMA | EDIF B APT 703 | | | SAN JUAN | PR | 00918 | |
| 342814 | MORAIMA SANTIAGO CORE | ADDRESS ON FILE | | | | | | | |
| 725166 | MORAIMA SILVA CRUZ | HC 01 BOX 16952 | | | | HUMACAO | PR | 00791-9734 | |
| 342815 | MORAIMA VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 342816 | MORAIMA VEGA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 342817 | MORAIMA VELEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 342818 | MORAIS, RUI ANTONIO | ADDRESS ON FILE | | | | | | | |
| 342819 | MORAITIS MD, ISIDOROS | ADDRESS ON FILE | | | | | | | |
| 342820 | MORAL MORALES, LAURA | ADDRESS ON FILE | | | | | | | |
| 342822 | MORALE SOTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 342823 | Morales Candelaria, Abimael | ADDRESS ON FILE | | | | | | | |
| 342824 | MORALES HERNANDEZ, JULIE | ADDRESS ON FILE | | | | | | | |
| 342825 | MORALES ., NATASHA I | ADDRESS ON FILE | | | | | | | |
| 342826 | MORALES ABADIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 342827 | MORALES ABELLA MD, OMAR | ADDRESS ON FILE | | | | | | | |
| 342828 | MORALES ABELLA, MINETTE | ADDRESS ON FILE | | | | | | | |
| 342829 | MORALES ABREU, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 342830 | MORALES ACABEO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 342831 | MORALES ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 342832 | MORALES ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 342833 | MORALES ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 342834 | Morales Acevedo, Angel J | ADDRESS ON FILE | | | | | | | |
| 342835 | MORALES ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 342836 | MORALES ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 342837 | MORALES ACEVEDO, EURIDYS | ADDRESS ON FILE | | | | | | | |
| 342838 | Morales Acevedo, George A | ADDRESS ON FILE | | | | | | | |
| 342840 | MORALES ACEVEDO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 342841 | MORALES ACEVEDO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 342842 | MORALES ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 342843 | MORALES ACEVEDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 342844 | Morales Acevedo, Jorge L | ADDRESS ON FILE | | | | | | | |
| 342845 | MORALES ACEVEDO, LAURA I | ADDRESS ON FILE | | | | | | | |
| 342846 | MORALES ACEVEDO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 342847 | MORALES ACEVEDO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 342848 | MORALES ACEVEDO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 342849 | MORALES ACEVEDO, OLGA | ADDRESS ON FILE | | | | | | | |
| 342850 | MORALES ACEVEDO, OMAR | ADDRESS ON FILE | | | | | | | |
| 342851 | MORALES ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 342852 | MORALES ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 342853 | MORALES ACEVEDO, ROSITA | ADDRESS ON FILE | | | | | | | |
| 342854 | MORALES ACEVEDO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 342855 | Morales Acevedo, Wilnelia | ADDRESS ON FILE | | | | | | | |
| 342856 | MORALES ACEVEDO, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 342857 | MORALES ACOSTA, ANA L | ADDRESS ON FILE | | | | | | | |
| 342858 | MORALES ACOSTA, DAMARY | ADDRESS ON FILE | | | | | | | |
| 342859 | MORALES ACOSTA, DAYANA | ADDRESS ON FILE | | | | | | | |
| 342860 | MORALES ACOSTA, ESTHER J | ADDRESS ON FILE | | | | | | | |
| 342861 | MORALES ACOSTA, JORGE | ADDRESS ON FILE | | | | | | | |
| 342862 | MORALES ACOSTA, LOUNY | ADDRESS ON FILE | | | | | | | |
| 342863 | MORALES ACOSTA, LOYDA | ADDRESS ON FILE | | | | | | | |
| 342864 | Morales Acosta, Luis F | ADDRESS ON FILE | | | | | | | |
| 342865 | MORALES ACOSTA, MARIVELL | ADDRESS ON FILE | | | | | | | |
| 342866 | MORALES ACOSTA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 342867 | Morales Acosta, Terry | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 342868 | MORALES ACOSTA, WALTER | ADDRESS ON FILE | | | | | | | |
| 342869 | MORALES ACOSTA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 342870 | MORALES ACOSTA, YAIDIMAR | ADDRESS ON FILE | | | | | | | |
| 342871 | Morales Acosta, Yashira | ADDRESS ON FILE | | | | | | | |
| 342872 | MORALES ACOSTAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 342873 | MORALES ADAMES, NANCY | ADDRESS ON FILE | | | | | | | |
| 342874 | MORALES ADORNO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 342875 | MORALES ADORNO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 342876 | MORALES ADORNO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 342877 | Morales Adorno, Melissa | ADDRESS ON FILE | | | | | | | |
| 342878 | MORALES ADORNO, VILMA I | ADDRESS ON FILE | | | | | | | |
| 342879 | MORALES AGOSTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 342880 | MORALES AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 342881 | MORALES AGOSTO, DARIO | ADDRESS ON FILE | | | | | | | |
| 342882 | MORALES AGOSTO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 342883 | MORALES AGOSTO, JONATHAN E. | ADDRESS ON FILE | | | | | | | |
| 342884 | MORALES AGOSTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 342885 | MORALES AGOSTO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 342886 | MORALES AGOSTO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 342887 | MORALES AGOSTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 342888 | MORALES AGOSTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 342889 | MORALES AGOSTO, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 342890 | MORALES AGOSTO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 342891 | MORALES AGOSTO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 342892 | MORALES AGRAIT, FELIPE | ADDRESS ON FILE | | | | | | | |
| 342893 | MORALES AGRELO, PABLO A. | ADDRESS ON FILE | | | | | | | |
| 342894 | MORALES AGUAYO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 342895 | MORALES AGUAYO, NILKA M. | ADDRESS ON FILE | | | | | | | |
| 342896 | MORALES AGUIAR, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 342897 | MORALES AGUILAR, AWILDA | ADDRESS ON FILE | | | | | | | |
| 342898 | MORALES AGUILAR, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 342899 | MORALES AGUILAR, VILMARY | ADDRESS ON FILE | | | | | | | |
| 342900 | MORALES AGUILU, ADLIN | ADDRESS ON FILE | | | | | | | |
| 725167 | MORALES AIR CONDITIONING SERV | PO BOX 191591 | | | | SAN JUAN | PR | 00919 | |
| 342901 | MORALES ALAMO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 342902 | MORALES ALBALADEJO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 342903 | MORALES ALBALADEJO, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 342904 | MORALES ALBALADEJO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 342905 | MORALES ALBERTORIO, ALEX | ADDRESS ON FILE | | | | | | | |
| 342906 | MORALES ALBERTORIO, CORA | ADDRESS ON FILE | | | | | | | |
| 342907 | MORALES ALBERTORIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 342908 | MORALES ALBINO, GIORMARY | ADDRESS ON FILE | | | | | | | |
| 342909 | MORALES ALBINO, JOSELY A | ADDRESS ON FILE | | | | | | | |
| 342910 | Morales Albino, Luis M | ADDRESS ON FILE | | | | | | | |
| 342911 | Morales Albino, Miguel | ADDRESS ON FILE | | | | | | | |
| 342912 | MORALES ALCALA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 342913 | MORALES ALEJANDRO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 342914 | MORALES ALEJANDRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 342915 | MORALES ALEJANDRO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 342916 | MORALES ALEJANDRO, HERIBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 342917 | MORALES ALEJANDRO, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 342918 | MORALES ALEJANDRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 342919 | MORALES ALEJANDRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 342920 | MORALES ALEMAN, ILEANA | ADDRESS ON FILE | | | | | | | |
| 342921 | MORALES ALGARIN, HANIEL | ADDRESS ON FILE | | | | | | | |
| 342922 | MORALES ALGARIN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 342923 | MORALES ALGARIN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 342924 | MORALES ALGARIN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 342925 | Morales Alicea, Aitza | ADDRESS ON FILE | | | | | | | |
| 342926 | MORALES ALICEA, ALEX | ADDRESS ON FILE | | | | | | | |
| 342927 | MORALES ALICEA, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 342928 | MORALES ALICEA, DAVID | ADDRESS ON FILE | | | | | | | |
| 342929 | MORALES ALICEA, EDGAR I | ADDRESS ON FILE | | | | | | | |
| 342930 | MORALES ALICEA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 342931 | MORALES ALICEA, GUIOMAR | ADDRESS ON FILE | | | | | | | |
| 342932 | MORALES ALICEA, JESUS | ADDRESS ON FILE | | | | | | | |
| 342933 | MORALES ALICEA, JESUS A | ADDRESS ON FILE | | | | | | | |
| 342934 | MORALES ALICEA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 342935 | MORALES ALICEA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 342936 | MORALES ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 342937 | MORALES ALICEA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 342938 | MORALES ALICEA, MEFIBOSET | ADDRESS ON FILE | | | | | | | |
| 342939 | MORALES ALICEA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 342940 | MORALES ALICEA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 342941 | MORALES ALICEA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 342942 | MORALES ALICEA, RAUL | ADDRESS ON FILE | | | | | | | |
| 342943 | MORALES ALICEA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 342944 | MORALES ALICEA, XAIMARA | ADDRESS ON FILE | | | | | | | |
| 342945 | MORALES ALIER, JOSE | ADDRESS ON FILE | | | | | | | |
| 342946 | MORALES ALMODOVAR, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 342947 | MORALES ALMODOVAR, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 342948 | MORALES ALOMAR, IDALIS | ADDRESS ON FILE | | | | | | | |
| 342949 | MORALES ALVARADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 342950 | MORALES ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 342951 | MORALES ALVARADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 342952 | MORALES ALVARADO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 342953 | MORALES ALVARADO, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| 342954 | MORALES ALVARADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 342955 | MORALES ALVARADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 342956 | MORALES ALVARADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 342957 | MORALES ALVARADO, ROSAYCELA | ADDRESS ON FILE | | | | | | | |
| 342958 | MORALES ALVARADO, SHARON | ADDRESS ON FILE | | | | | | | |
| 342959 | MORALES ALVAREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 342960 | MORALES ALVAREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 342961 | MORALES ALVAREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 342962 | MORALES ALVAREZ, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| 342963 | MORALES ALVAREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 342964 | MORALES ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 342965 | MORALES ALVAREZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 342966 | MORALES ALVAREZ, LETICIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 342967 | MORALES ALVAREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 342968 | MORALES ALVAREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 342969 | MORALES ALVAREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 342970 | MORALES ALVAREZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 342971 | MORALES ALVAREZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 342972 | MORALES ALVAREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 342973 | MORALES ALVAREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 342974 | MORALES ALVAREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 342975 | MORALES ALVAREZ, YELITZA M | ADDRESS ON FILE | | | | | | | |
| 342976 | MORALES ALVAREZ, ZAIDA L. | ADDRESS ON FILE | | | | | | | |
| 342977 | MORALES ALVERIO, CRUZ O. | ADDRESS ON FILE | | | | | | | |
| 342978 | MORALES ALVERIO, DENNILUZ | ADDRESS ON FILE | | | | | | | |
| 342979 | MORALES ALVERIO, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 342980 | MORALES ALVERIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 342981 | MORALES ALVIRA, IRVIN J | ADDRESS ON FILE | | | | | | | |
| 342982 | MORALES AMADOR, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 342984 | MORALES AMARO, ANA M | ADDRESS ON FILE | | | | | | | |
| 342985 | Morales Amaro, Angel | ADDRESS ON FILE | | | | | | | |
| 342986 | MORALES AMARO, JORGE | ADDRESS ON FILE | | | | | | | |
| 342987 | MORALES AMARO, JOSE | ADDRESS ON FILE | | | | | | | |
| 342988 | Morales Amaro, Jose A | ADDRESS ON FILE | | | | | | | |
| 342989 | MORALES AMBERT, NILBERTO | ADDRESS ON FILE | | | | | | | |
| 342990 | MORALES ANAYA, JOSE | ADDRESS ON FILE | | | | | | | |
| 342991 | MORALES ANAYA, LURYMAR | ADDRESS ON FILE | | | | | | | |
| 342992 | MORALES ANAYA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 342993 | MORALES ANDINO, EDNA D | ADDRESS ON FILE | | | | | | | |
| 342994 | MORALES ANDINO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 342995 | MORALES ANDINO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 342996 | MORALES ANDRADES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 342997 | MORALES ANDRADES, JAIROS | ADDRESS ON FILE | | | | | | | |
| 342998 | MORALES ANDRADES, MARIA | ADDRESS ON FILE | | | | | | | |
| 342999 | MORALES ANDRADES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 343001 | MORALES ANES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 343002 | MORALES ANTOMPIETRI, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 343003 | MORALES ANTONEM, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 343004 | Morales Antonetti, Neftali | ADDRESS ON FILE | | | | | | | |
| 343005 | MORALES ANTUNA, JOEL | ADDRESS ON FILE | | | | | | | |
| 343006 | MORALES ANTUNA, MABEL | ADDRESS ON FILE | | | | | | | |
| 343007 | MORALES APONTE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 343008 | MORALES APONTE, ANA E | ADDRESS ON FILE | | | | | | | |
| 343009 | Morales Aponte, Anibal | ADDRESS ON FILE | | | | | | | |
| 343010 | MORALES APONTE, CARMELO | ADDRESS ON FILE | | | | | | | |
| 343011 | MORALES APONTE, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 343012 | MORALES APONTE, ELIS | ADDRESS ON FILE | | | | | | | |
| 343013 | MORALES APONTE, ELISAIDA | ADDRESS ON FILE | | | | | | | |
| 343014 | MORALES APONTE, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 343015 | MORALES APONTE, GEOVANY | ADDRESS ON FILE | | | | | | | |
| 343016 | Morales Aponte, Javier | ADDRESS ON FILE | | | | | | | |
| 343017 | MORALES APONTE, JOHN | ADDRESS ON FILE | | | | | | | |
| 343018 | MORALES APONTE, LEONEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 343019 | MORALES APONTE, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 343020 | MORALES APONTE, NILDA I | ADDRESS ON FILE | | | | | | | |
| 343021 | Morales Aponte, Omar | ADDRESS ON FILE | | | | | | | |
| 343022 | MORALES APONTE, OMAR | ADDRESS ON FILE | | | | | | | |
| 343023 | MORALES APONTE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 343024 | MORALES APONTE, SYLVIAMARIE | ADDRESS ON FILE | | | | | | | |
| 343025 | MORALES APONTE, YANIL | ADDRESS ON FILE | | | | | | | |
| 343026 | MORALES APONTE, ZULEIKA M | ADDRESS ON FILE | | | | | | | |
| 725168 | MORALES APPLIANCE SERVICES | 4TA EXT VILLA CAROLINA | CALLE 401 BLOQUE 147 NO 5 | | | CAROLINA | PR | 00986 | |
| 343027 | MORALES AQUINO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 343028 | MORALES ARAGONES, SHAMIR | ADDRESS ON FILE | | | | | | | |
| 343029 | MORALES ARANDES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 343030 | MORALES ARCE, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 343031 | MORALES ARCE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 343032 | MORALES ARCE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 343033 | MORALES ARCE, REBECA | ADDRESS ON FILE | | | | | | | |
| 343034 | MORALES ARCE, SARITA | ADDRESS ON FILE | | | | | | | |
| 343035 | MORALES AREZUELA, MAYDA | ADDRESS ON FILE | | | | | | | |
| 343036 | MORALES ARISTUD, PAULINO | ADDRESS ON FILE | | | | | | | |
| 343037 | MORALES ARIZMENDI, NOEMI | ADDRESS ON FILE | | | | | | | |
| 343038 | MORALES ARIZMENDI, ROSA M | ADDRESS ON FILE | | | | | | | |
| 343039 | MORALES AROCHO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 343040 | MORALES AROCHO, IVAN | ADDRESS ON FILE | | | | | | | |
| 343041 | MORALES AROCHO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 343042 | MORALES AROCHO, LEYDA | ADDRESS ON FILE | | | | | | | |
| 343043 | MORALES AROCHO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 343044 | MORALES AROCHO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 343045 | MORALES AROCHO, ORLANDO | POR DERECHO PROPIO | CALLE D-166 | | | AGUADILLA | PR | 00604 | |
| 343046 | MORALES AROCHO, YEIDA | ADDRESS ON FILE | | | | | | | |
| 343047 | MORALES AROCHO, YEIDA Y. | ADDRESS ON FILE | | | | | | | |
| 343048 | MORALES AROYO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 343049 | MORALES ARRIETA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 343050 | MORALES ARROCHO, ANA C. | ADDRESS ON FILE | | | | | | | |
| 343051 | MORALES ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 343052 | MORALES ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 343053 | MORALES ARROYO, ANLY | ADDRESS ON FILE | | | | | | | |
| 343054 | MORALES ARROYO, APOLONIO | ADDRESS ON FILE | | | | | | | |
| 343055 | MORALES ARROYO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 343056 | MORALES ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 343057 | MORALES ARROYO, DWAYNE O | ADDRESS ON FILE | | | | | | | |
| 343058 | MORALES ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 343059 | MORALES ARROYO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 343060 | MORALES ARROYO, ELIZABEHT | ADDRESS ON FILE | | | | | | | |
| 343061 | Morales Arroyo, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 343062 | MORALES ARROYO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 343063 | MORALES ARROYO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 343064 | MORALES ARROYO, FLOR | ADDRESS ON FILE | | | | | | | |
| 343065 | MORALES ARROYO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 343066 | MORALES ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |
| 343067 | MORALES ARROYO, JORGE L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 343068 | MORALES ARROYO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 343069 | MORALES ARROYO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 343070 | MORALES ARROYO, LILIBEL | ADDRESS ON FILE | | | | | | | |
| 343071 | MORALES ARROYO, LUZ | ADDRESS ON FILE | | | | | | | |
| 343072 | MORALES ARROYO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 343073 | Morales Arroyo, Manuel | ADDRESS ON FILE | | | | | | | |
| 343074 | MORALES ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 343075 | MORALES ARROYO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 343076 | MORALES ARROYO, MARIA N | ADDRESS ON FILE | | | | | | | |
| 343077 | MORALES ARROYO, MILTON | ADDRESS ON FILE | | | | | | | |
| 343078 | MORALES ARROYO, NELSON | ADDRESS ON FILE | | | | | | | |
| 343079 | MORALES ARROYO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 343080 | MORALES ARROYO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 343081 | MORALES ARROYO, SONIA | ADDRESS ON FILE | | | | | | | |
| 343082 | MORALES ARROYO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 343083 | MORALES ARROYO, WANDA | ADDRESS ON FILE | | | | | | | |
| 343084 | MORALES ARROYO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 343085 | MORALES ARROYO, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 343086 | MORALES ARTEAGA, TERESITA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 343087 | MORALES ARVELO, STACEY | ADDRESS ON FILE | | | | | | | |
| 343088 | MORALES ARVELO, STACEY | ADDRESS ON FILE | | | | | | | |
| 343089 | MORALES ARZOLA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 343090 | MORALES ARZOLA, JORMARIE | ADDRESS ON FILE | | | | | | | |
| 343091 | MORALES ARZOLA, ZOILA M. | ADDRESS ON FILE | | | | | | | |
| 343093 | MORALES ARZUAGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 343094 | MORALES ARZUAGA, SIXTO | ADDRESS ON FILE | | | | | | | |
| 343095 | MORALES ASAD, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 343096 | MORALES ASAD, YAMIL | ADDRESS ON FILE | | | | | | | |
| 343097 | MORALES ASTOL, JOSE | ADDRESS ON FILE | | | | | | | |
| 343098 | MORALES ATANACIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 725169 | MORALES AUTO SALES INC / PABLO CHAPARRO | PO BOX 623 | | | | AGUADILLA | PR | 00603 | |
| 343099 | MORALES AVELLANET, AIXA | ADDRESS ON FILE | | | | | | | |
| 343100 | MORALES AVELLANET, MARCOS | ADDRESS ON FILE | | | | | | | |
| 343101 | MORALES AVILA, ERIC YAELL | ADDRESS ON FILE | | | | | | | |
| 343102 | MORALES AVILA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 343103 | MORALES AVILA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 343105 | MORALES AVILES, DENCIL | ADDRESS ON FILE | | | | | | | |
| 343106 | MORALES AVILES, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 343107 | Morales Aviles, Glenda L | ADDRESS ON FILE | | | | | | | |
| 343108 | MORALES AVILES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 343109 | MORALES AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| 343110 | MORALES AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| 343111 | MORALES AVILES, JOSE J | ADDRESS ON FILE | | | | | | | |
| 343112 | MORALES AVILES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 343113 | MORALES AVILES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 343114 | MORALES AYALA, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 343115 | Morales Ayala, Angel L | ADDRESS ON FILE | | | | | | | |
| 343116 | MORALES AYALA, CANDIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 343117 | MORALES AYALA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 343118 | MORALES AYALA, CLARA | ADDRESS ON FILE | | | | | | | |
| 343119 | MORALES AYALA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 343120 | MORALES AYALA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 343121 | MORALES AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 343122 | MORALES AYALA, JUAN | ADDRESS ON FILE | | | | | | | |
| 343123 | MORALES AYALA, JUAN JAVIER | ADDRESS ON FILE | | | | | | | |
| 343124 | MORALES AYALA, JULIO | ADDRESS ON FILE | | | | | | | |
| 343125 | MORALES AYALA, MELBA | ADDRESS ON FILE | | | | | | | |
| 343126 | MORALES AYALA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 343127 | MORALES AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 343128 | MORALES AYALA, YLIS MARIE | ADDRESS ON FILE | | | | | | | |
| 343129 | MORALES AYALA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 343130 | MORALES AYALA, YOMARYS | ADDRESS ON FILE | | | | | | | |
| 343131 | MORALES AYMAT, WILMER | ADDRESS ON FILE | | | | | | | |
| 343132 | MORALES AYUSO, LIAXA | ADDRESS ON FILE | | | | | | | |
| 343133 | MORALES BABILONIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 343134 | MORALES BADILLO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 343135 | MORALES BADUI, KARLA | ADDRESS ON FILE | | | | | | | |
| 343136 | Morales Baez, Adalberto | ADDRESS ON FILE | | | | | | | |
| 343137 | MORALES BAEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 343138 | MORALES BAEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 343139 | MORALES BAEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 343140 | Morales Baez, Damaris | ADDRESS ON FILE | | | | | | | |
| 343141 | MORALES BAEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 343142 | MORALES BAEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 343143 | MORALES BAEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 343144 | MORALES BAEZ, FÉLIX | DERECHO PROPIO | APARTADO 392 | | | GUANICA | PR | 00653 | |
| 343145 | MORALES BAEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 343146 | MORALES BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 343147 | MORALES BAEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 343148 | MORALES BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 343149 | MORALES BAEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 343150 | MORALES BAEZ, NILCA | ADDRESS ON FILE | | | | | | | |
| 343151 | MORALES BAEZ, NORY BELL | ADDRESS ON FILE | | | | | | | |
| 343152 | MORALES BAEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 343153 | MORALES BAEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 343154 | MORALES BAEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 343155 | Morales Baez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 343156 | MORALES BAEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 343157 | MORALES BAEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 343158 | MORALES BAEZ, YURIMAY | ADDRESS ON FILE | | | | | | | |
| 343159 | MORALES BALAY, EBENEZER | ADDRESS ON FILE | | | | | | | |
| 343160 | MORALES BALAY, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 343161 | MORALES BALSEIRO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 343162 | MORALES BARBOSA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 343163 | MORALES BARBOSA, EDAIN | ADDRESS ON FILE | | | | | | | |
| 343164 | Morales Barbosa, Eric | ADDRESS ON FILE | | | | | | | |
| 343165 | MORALES BARBOSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 343166 | MORALES BARBOSA, WANDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 343167 | MORALES BARDEGUEZ, MAYRA G | ADDRESS ON FILE | | | | | | | |
| 343168 | MORALES BARRERA, SOTERO | ADDRESS ON FILE | | | | | | | |
| 343169 | MORALES BARRETO, ANA M | ADDRESS ON FILE | | | | | | | |
| 343170 | MORALES BARRETO, FRANK | ADDRESS ON FILE | | | | | | | |
| 343171 | Morales Barreto, Juan | ADDRESS ON FILE | | | | | | | |
| 343172 | MORALES BARRETO, LUZ H | ADDRESS ON FILE | | | | | | | |
| 343173 | MORALES BARRIENTOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 343174 | MORALES BARRIOS, EMMA I. | ADDRESS ON FILE | | | | | | | |
| 343175 | MORALES BARRIOS, EMMA I. | ADDRESS ON FILE | | | | | | | |
| 343177 | MORALES BATISTA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 343178 | Morales Batista, Marco A | ADDRESS ON FILE | | | | | | | |
| 343179 | MORALES BATISTA, NELSON | ADDRESS ON FILE | | | | | | | |
| 343180 | MORALES BAUZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 343181 | MORALES BEANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 343182 | MORALES BECERRA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 343184 | MORALES BECERRA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 343185 | MORALES BELTRAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 343186 | Morales Beltran, Jose M | ADDRESS ON FILE | | | | | | | |
| 343187 | MORALES BELTRAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 343188 | MORALES BENGOCHEA, HEBERTO | ADDRESS ON FILE | | | | | | | |
| 343189 | MORALES BENITEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 343190 | Morales Benitez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 343191 | MORALES BENITEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 343192 | MORALES BENITEZ, ERVIN | ADDRESS ON FILE | | | | | | | |
| 343193 | MORALES BENITEZ, IDELISA | ADDRESS ON FILE | | | | | | | |
| 343194 | MORALES BENITEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 343195 | MORALES BENITEZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 343196 | MORALES BENITEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 343197 | MORALES BENITEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 343198 | MORALES BENITEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 343199 | MORALES BENITEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 343200 | MORALES BENITEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 343201 | MORALES BERLINGERI, GRICELA | ADDRESS ON FILE | | | | | | | |
| 343202 | MORALES BERMUDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 343203 | MORALES BERMUDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 343204 | MORALES BERMUDEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 343205 | MORALES BERMUDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 343206 | MORALES BERRIOS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 343207 | MORALES BERRIOS, ANA R | ADDRESS ON FILE | | | | | | | |
| 343208 | MORALES BERRIOS, ANNERIS | ADDRESS ON FILE | | | | | | | |
| 343209 | MORALES BERRIOS, CORALYS | ADDRESS ON FILE | | | | | | | |
| 343210 | MORALES BERRIOS, DOIMO | ADDRESS ON FILE | | | | | | | |
| 343211 | MORALES BERRIOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 343212 | MORALES BERRIOS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 343214 | MORALES BERRIOS, IDALI | ADDRESS ON FILE | | | | | | | |
| 343215 | MORALES BERRIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 343216 | MORALES BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 343217 | MORALES BERRIOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 343218 | MORALES BERRIOS, JOSEFA M | ADDRESS ON FILE | | | | | | | |
| 343219 | MORALES BERRIOS, LOYDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 343220 | MORALES BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 343221 | MORALES BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 342839 | MORALES BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 343222 | MORALES BERRIOS, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 343223 | MORALES BERRIOS, MARLON A | ADDRESS ON FILE | | | | | | | |
| 343224 | MORALES BERRIOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 343225 | MORALES BERRIOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 343226 | MORALES BERRIOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 343227 | MORALES BERRIOS, NYDIA Z | ADDRESS ON FILE | | | | | | | |
| 343228 | MORALES BERRIOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 343229 | MORALES BERRIOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 343230 | MORALES BERRIOS, RON | ADDRESS ON FILE | | | | | | | |
| 343231 | Morales Berrios, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 343232 | MORALES BERRIOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 343233 | MORALES BERRIS, JORGE F. | ADDRESS ON FILE | | | | | | | |
| 343234 | MORALES BERROA, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 343235 | MORALES BETANCOURT, BACILIO | ADDRESS ON FILE | | | | | | | |
| 343236 | MORALES BETANCOURT, BASILIO | ADDRESS ON FILE | | | | | | | |
| 343237 | MORALES BETANCOURT, HIRAM | ADDRESS ON FILE | | | | | | | |
| 343238 | MORALES BETANCOURT, JHANIRCA | ADDRESS ON FILE | | | | | | | |
| 343239 | MORALES BETANCOURT, LEONALDO | ADDRESS ON FILE | | | | | | | |
| 342983 | MORALES BETANCOURT, MARIELIE | ADDRESS ON FILE | | | | | | | |
| 343092 | MORALES BETANCOURT, MELVIN | ADDRESS ON FILE | | | | | | | |
| 343183 | MORALES BETANCOURT, RENE | ADDRESS ON FILE | | | | | | | |
| 343240 | MORALES BETANCOURT, ZENIA | ADDRESS ON FILE | | | | | | | |
| 343241 | MORALES BIRRIEL, ANDY O. | ADDRESS ON FILE | | | | | | | |
| 343242 | MORALES BLANCO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 343243 | MORALES BLANCO, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 343244 | MORALES BLANCO, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 343245 | MORALES BLANCO, MARIA | ADDRESS ON FILE | | | | | | | |
| 343246 | MORALES BLAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 343247 | MORALES BOCANEGRA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 343248 | MORALES BONET, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 343249 | MORALES BONET, ROSNNY | ADDRESS ON FILE | | | | | | | |
| 343250 | MORALES BONET, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 343251 | MORALES BONEW, MOISES | ADDRESS ON FILE | | | | | | | |
| 343252 | MORALES BONILLA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 343253 | MORALES BONILLA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 343254 | Morales Bonilla, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 343255 | MORALES BONILLA, CESAR | ADDRESS ON FILE | | | | | | | |
| 343256 | MORALES BONILLA, JAIME | ADDRESS ON FILE | | | | | | | |
| 343257 | MORALES BONILLA, JASON | ADDRESS ON FILE | | | | | | | |
| 343258 | MORALES BONILLA, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 343259 | MORALES BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 343260 | MORALES BONILLA, NESTOR R | ADDRESS ON FILE | | | | | | | |
| 343261 | MORALES BONILLA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 343262 | MORALES BORGES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 343263 | MORALES BORGES, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 343265 | MORALES BORRERO, JENNY | ADDRESS ON FILE | | | | | | | |
| 343266 | MORALES BORRERO, SOL M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 343267 | MORALES BOSCH, ELMY | ADDRESS ON FILE | | | | | | | |
| 343268 | MORALES BOSCIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 343269 | MORALES BOSCIO, FRANCISCO . | ADDRESS ON FILE | | | | | | | |
| 343270 | MORALES BOSCIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 343271 | MORALES BOSCIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 343272 | Morales Bourdon, Ramon J | ADDRESS ON FILE | | | | | | | |
| 343273 | MORALES BRACERO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 343274 | MORALES BRIGNAC, RENE | ADDRESS ON FILE | | | | | | | |
| 343275 | MORALES BRIGNONI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 343276 | MORALES BRUNO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 343277 | Morales Bruno, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 343278 | MORALES BURGOS, ELENA | ADDRESS ON FILE | | | | | | | |
| 343279 | Morales Burgos, Francisco | ADDRESS ON FILE | | | | | | | |
| 343280 | MORALES BURGOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 343281 | MORALES BURGOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 343282 | MORALES BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 343283 | MORALES BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 343284 | MORALES BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 343285 | MORALES BURGOS, LAURA Y. | ADDRESS ON FILE | | | | | | | |
| 343286 | MORALES BURGOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 343287 | MORALES BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 343288 | MORALES BURGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 343289 | MORALES BURGOS, ROY | ADDRESS ON FILE | | | | | | | |
| 343290 | MORALES BUS SERVICE INC | HC 02 BOX 28465 | | | | CABO ROJO | PR | 00623-9724 | |
| 343291 | Morales Caballero, Vivian | ADDRESS ON FILE | | | | | | | |
| 343292 | MORALES CABALLERO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 343293 | MORALES CABAN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 343294 | MORALES CABAN, AVELINO | ADDRESS ON FILE | | | | | | | |
| 343295 | MORALES CABAN, DAISY M | ADDRESS ON FILE | | | | | | | |
| 343296 | MORALES CABAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 343297 | MORALES CABAN, YAMUEL | ADDRESS ON FILE | | | | | | | |
| 343298 | MORALES CABRERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 343299 | MORALES CABRERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 343300 | MORALES CABRERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 343301 | MORALES CABRERA, DAISY E | ADDRESS ON FILE | | | | | | | |
| 343302 | MORALES CABRERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 343303 | MORALES CABRERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 343304 | MORALES CABRERA, LYSETTE | ADDRESS ON FILE | | | | | | | |
| 343305 | MORALES CABRERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 343306 | MORALES CABRERA, ROSE M | ADDRESS ON FILE | | | | | | | |
| 343307 | MORALES CADIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 343308 | MORALES CALDERO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 343309 | MORALES CALDERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 343310 | MORALES CALDERO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 343311 | Morales Calderon, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 343312 | MORALES CALDERON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 343313 | MORALES CALDERON, BENNY J | ADDRESS ON FILE | | | | | | | |
| 343314 | MORALES CALDERON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 343315 | Morales Calderon, Jose R | ADDRESS ON FILE | | | | | | | |
| 343316 | MORALES CALDERON, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 343318 | Morales Calderon, Oscar | ADDRESS ON FILE | | | | | | | |
| 343319 | MORALES CALDERON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 343320 | MORALES CALES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 343321 | MORALES CALES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 343322 | MORALES CALES, CARMENL | ADDRESS ON FILE | | | | | | | |
| 343323 | MORALES CALZADA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 343324 | MORALES CAMACHO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 343325 | MORALES CAMACHO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 343326 | MORALES CAMACHO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 343327 | MORALES CAMACHO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 343328 | MORALES CAMACHO, CORAL DEL MAR | ADDRESS ON FILE | | | | | | | |
| 343329 | Morales Camacho, Jorge L | ADDRESS ON FILE | | | | | | | |
| 343330 | MORALES CAMACHO, MILDRED L | ADDRESS ON FILE | | | | | | | |
| 343331 | MORALES CAMACHO, RONALD | ADDRESS ON FILE | | | | | | | |
| 343332 | MORALES CAMACHO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 343333 | Morales Camacho, Sergio Jr | ADDRESS ON FILE | | | | | | | |
| 343334 | MORALES CAMACHO, YARAH | ADDRESS ON FILE | | | | | | | |
| 343335 | MORALES CAMERON, LUIS F | ADDRESS ON FILE | | | | | | | |
| 343336 | MORALES CAMPOS, JOSE D | ADDRESS ON FILE | | | | | | | |
| 343337 | Morales Campos, Nicolas | ADDRESS ON FILE | | | | | | | |
| 343338 | MORALES CAMPOS, WILDA JANICE | ADDRESS ON FILE | | | | | | | |
| 343339 | MORALES CAMPS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 343340 | MORALES CAMPS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 343341 | MORALES CAMPS, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 343342 | Morales Canales, Fernando Josue | ADDRESS ON FILE | | | | | | | |
| 343343 | MORALES CANCEL, JUANA | ADDRESS ON FILE | | | | | | | |
| 343344 | MORALES CANCEL, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 343345 | MORALES CANCEL, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 343346 | MORALES CANDELARIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 343347 | MORALES CANDELARIA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 343348 | MORALES CANDELARIO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 343349 | MORALES CAPPAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 343350 | MORALES CARABALLO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 343351 | MORALES CARABALLO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 343352 | MORALES CARABALLO, EVA | ADDRESS ON FILE | | | | | | | |
| 343353 | Morales Caraballo, Fausto | ADDRESS ON FILE | | | | | | | |
| 343354 | MORALES CARABALLO, JOHARLENE | ADDRESS ON FILE | | | | | | | |
| 343355 | MORALES CARABALLO, JOMARYS | ADDRESS ON FILE | | | | | | | |
| 343356 | MORALES CARABALLO, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| 343357 | MORALES CARABALLO, JULIA | ADDRESS ON FILE | | | | | | | |
| 343358 | MORALES CARABALLO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 343359 | MORALES CARABALLO, NILSA | ADDRESS ON FILE | | | | | | | |
| 343360 | MORALES CARABALLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 343361 | MORALES CARABALLO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 343362 | MORALES CARBONELL, JOSE | ADDRESS ON FILE | | | | | | | |
| 343363 | MORALES CARBONELL, XIOMARA M | ADDRESS ON FILE | | | | | | | |
| 343365 | MORALES CARDENAS, JASON | ADDRESS ON FILE | | | | | | | |
| 343366 | MORALES CARDENAS, JASON | ADDRESS ON FILE | | | | | | | |
| 343367 | MORALES CARDONA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 343368 | MORALES CARDONA, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 343369 | MORALES CARDONA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 343370 | Morales Cardona, Flor | ADDRESS ON FILE | | | | | | | |
| 343371 | MORALES CARDONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 343372 | MORALES CARDONA, HILDA | ADDRESS ON FILE | | | | | | | |
| 343373 | MORALES CARDONA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 343374 | MORALES CARDONA, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 343375 | MORALES CARDONA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 343376 | Morales Cardona, Manuel | ADDRESS ON FILE | | | | | | | |
| 343377 | MORALES CARDONA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 343378 | MORALES CARDONA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 343379 | MORALES CARDONA, RUTH | ADDRESS ON FILE | | | | | | | |
| 343380 | MORALES CARDONA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 343381 | MORALES CARILLO, IOMARA | ADDRESS ON FILE | | | | | | | |
| 343364 | MORALES CARLO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 343382 | MORALES CARMONA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 343383 | MORALES CARO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 343384 | Morales Caro, Jesus | ADDRESS ON FILE | | | | | | | |
| 343385 | MORALES CARO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 343386 | MORALES CARO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 343387 | MORALES CARO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 343388 | MORALES CARRASCO, ANA | ADDRESS ON FILE | | | | | | | |
| 343389 | MORALES CARRASCO, DANIA B | ADDRESS ON FILE | | | | | | | |
| 343390 | MORALES CARRASQUILLO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 343391 | MORALES CARRASQUILLO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 343392 | MORALES CARRASQUILLO, DORIS | ADDRESS ON FILE | | | | | | | |
| 343393 | Morales Carrasquillo, Emili | ADDRESS ON FILE | | | | | | | |
| 343394 | MORALES CARRASQUILLO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 343395 | MORALES CARRASQUILLO, IMAC | ADDRESS ON FILE | | | | | | | |
| 343396 | MORALES CARRASQUILLO, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 343397 | MORALES CARRASQUILLO, JULIO D | ADDRESS ON FILE | | | | | | | |
| 343398 | MORALES CARRASQUILLO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 343399 | MORALES CARRASQUILLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 343400 | MORALES CARRASQUILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 343401 | MORALES CARRASQUILLO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 343402 | MORALES CARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 343403 | MORALES CARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 343404 | MORALES CARRERO, GELEANY | ADDRESS ON FILE | | | | | | | |
| 343405 | MORALES CARRILLO, EVERIDIS | ADDRESS ON FILE | | | | | | | |
| 343406 | MORALES CARRILLO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 343407 | MORALES CARRILLO, IOMARA | ADDRESS ON FILE | | | | | | | |
| 343408 | MORALES CARRION, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 343409 | MORALES CARRION, HARRY | ADDRESS ON FILE | | | | | | | |
| 343410 | MORALES CARRION, MARISOL | ADDRESS ON FILE | | | | | | | |
| 343411 | MORALES CARRION, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 343412 | MORALES CARTAGENA, AIDA N | ADDRESS ON FILE | | | | | | | |
| 343413 | MORALES CARTAGENA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 343414 | MORALES CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 343415 | MORALES CARTAGENA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 343416 | MORALES CARTAGENA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 343417 | MORALES CARTAGENA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 343418 | MORALES CARTAGENA, NELIA | ADDRESS ON FILE | | | | | | | |
| 343419 | MORALES CARTILLO, ERICK | ADDRESS ON FILE | | | | | | | |
| 343420 | MORALES CASADO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 343421 | MORALES CASADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 343422 | MORALES CASADO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 343423 | MORALES CASADO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 343424 | MORALES CASADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 343425 | MORALES CASADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 343426 | MORALES CASANAS, NIRETZY | ADDRESS ON FILE | | | | | | | |
| 343427 | MORALES CASANOVA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 343428 | MORALES CASERES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 343429 | MORALES CASIANO, DANNY | ADDRESS ON FILE | | | | | | | |
| 343430 | MORALES CASIANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 343431 | MORALES CASIANO, ROSA B | ADDRESS ON FILE | | | | | | | |
| 343432 | MORALES CASILLAS, JILLIAM | ADDRESS ON FILE | | | | | | | |
| 343433 | MORALES CASILLAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 343434 | MORALES CASTELLANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 343435 | MORALES CASTELLANO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 343436 | MORALES CASTELLANO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 343437 | MORALES CASTELLANOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 343438 | MORALES CASTILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 343439 | Morales Castillo, Lucas J. | ADDRESS ON FILE | | | | | | | |
| 343440 | MORALES CASTILLO, LUZ | ADDRESS ON FILE | | | | | | | |
| 343441 | MORALES CASTILLO, LUZ B | ADDRESS ON FILE | | | | | | | |
| 343442 | MORALES CASTILLO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 343443 | MORALES CASTRO TRUST | URB PALMAS PLANTATION | 21 CALLE PAR | | | HUMACAO | PR | 00791 | |
| 343444 | MORALES CASTRO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 343445 | MORALES CASTRO, GEORGE R | ADDRESS ON FILE | | | | | | | |
| 343446 | MORALES CASTRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 343447 | MORALES CASTRO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 343448 | MORALES CASTRO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 343449 | Morales Castro, Jesus M | ADDRESS ON FILE | | | | | | | |
| 343450 | MORALES CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 343451 | MORALES CASTRO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 343452 | MORALES CASTRO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 343453 | MORALES CASTRO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 343454 | MORALES CASTRO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 343455 | MORALES CASTRO, NELLY | ADDRESS ON FILE | | | | | | | |
| 343456 | MORALES CASTRO, RAMON | ADDRESS ON FILE | | | | | | | |
| 343457 | MORALES CASTRO, RAUL | ADDRESS ON FILE | | | | | | | |
| 343458 | Morales Castro, Yesenia | ADDRESS ON FILE | | | | | | | |
| 343459 | MORALES CASTRO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 343460 | MORALES CEBALLO, ANA | ADDRESS ON FILE | | | | | | | |
| 343461 | MORALES CEBALLO, ANA C. | ADDRESS ON FILE | | | | | | | |
| 343462 | MORALES CEBOLLERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 343463 | MORALES CEDENO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 343464 | MORALES CEDENO, GEMSSA J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 343465 | MORALES CENTENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 343466 | MORALES CENTENO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 343467 | MORALES CEPEDA, KHEILA | ADDRESS ON FILE | | | | | | | |
| 343468 | MORALES CEPEDA, KHEILA Y. | ADDRESS ON FILE | | | | | | | |
| 343469 | MORALES CHACON, NELIDA | ADDRESS ON FILE | | | | | | | |
| 343470 | MORALES CHACON, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 343471 | MORALES CHAPARRO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 343472 | MORALES CHAPARRO, YANELIZ | ADDRESS ON FILE | | | | | | | |
| 343473 | MORALES CHARLES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 343474 | MORALES CHEVERE, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| 343475 | MORALES CHEVRES, EDGAR P | ADDRESS ON FILE | | | | | | | |
| 343476 | MORALES CHICO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 343478 | Morales Cintron, Alex H | ADDRESS ON FILE | | | | | | | |
| 343479 | MORALES CINTRON, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 343480 | MORALES CINTRON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 343481 | Morales Cintron, Candido | ADDRESS ON FILE | | | | | | | |
| 343482 | MORALES CINTRON, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 343483 | MORALES CINTRON, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 343484 | MORALES CINTRON, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 343485 | Morales Cintron, Edgardo | ADDRESS ON FILE | | | | | | | |
| 343486 | Morales Cintron, Edward A | ADDRESS ON FILE | | | | | | | |
| 343487 | MORALES CINTRON, ELSIE | ADDRESS ON FILE | | | | | | | |
| 343488 | MORALES CINTRON, GLORIA L. | ADDRESS ON FILE | | | | | | | |
| 343489 | MORALES CINTRON, HILDA A | ADDRESS ON FILE | | | | | | | |
| 343490 | Morales Cintron, Jose A. | ADDRESS ON FILE | | | | | | | |
| 343491 | Morales Cintron, Jose Francisco | ADDRESS ON FILE | | | | | | | |
| 343492 | Morales Cintron, Jose L. | ADDRESS ON FILE | | | | | | | |
| 343493 | MORALES CINTRON, LESLIE | ADDRESS ON FILE | | | | | | | |
| 343494 | MORALES CINTRON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 343495 | MORALES CINTRON, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 343496 | Morales Cintron, Maria Del Carm | ADDRESS ON FILE | | | | | | | |
| 343497 | MORALES CINTRON, MONICA | ADDRESS ON FILE | | | | | | | |
| 343498 | MORALES CINTRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 343499 | Morales Cintron, Nannette | ADDRESS ON FILE | | | | | | | |
| 343500 | Morales Cintron, Pedro A | ADDRESS ON FILE | | | | | | | |
| 343501 | MORALES CINTRON, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 343502 | MORALES CLASS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 343503 | MORALES CLAUDIO, ANALDI | ADDRESS ON FILE | | | | | | | |
| 343504 | MORALES CLAUDIO, ANGIE M | ADDRESS ON FILE | | | | | | | |
| 343505 | MORALES CLAUDIO, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 343506 | MORALES CLAUDIO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 343507 | MORALES CLAUDIO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 343508 | Morales Claudio, Norma | ADDRESS ON FILE | | | | | | | |
| 343509 | MORALES CLAUDIO, ROSIN | ADDRESS ON FILE | | | | | | | |
| 343510 | MORALES CLAUDIO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 343511 | Morales Claudio, Victor E | ADDRESS ON FILE | | | | | | | |
| 343512 | MORALES CLEMENTE, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 343513 | MORALES COLBERG, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 343514 | MORALES COLL, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 343515 | MORALES COLLADO, LEGNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 343516 | MORALES COLLADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 343517 | MORALES COLLAZO, ALEX | ADDRESS ON FILE | | | | | | | |
| 343518 | MORALES COLLAZO, ANASTACI | ADDRESS ON FILE | | | | | | | |
| 343519 | MORALES COLLAZO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 343520 | MORALES COLLAZO, IRENE | ADDRESS ON FILE | | | | | | | |
| 343521 | MORALES COLLAZO, IRENE | ADDRESS ON FILE | | | | | | | |
| 343522 | MORALES COLLAZO, JESSICA N | ADDRESS ON FILE | | | | | | | |
| 343523 | MORALES COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 343524 | MORALES COLLAZO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 343525 | MORALES COLLAZO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 343526 | MORALES COLLAZO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 343527 | MORALES COLLAZO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 343528 | MORALES COLLAZO, SONIA | ADDRESS ON FILE | | | | | | | |
| 343529 | MORALES COLLAZO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 343530 | MORALES COLON, ALEX D | ADDRESS ON FILE | | | | | | | |
| 343531 | MORALES COLON, ALMER | ADDRESS ON FILE | | | | | | | |
| 343532 | MORALES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 343533 | MORALES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 343534 | Morales Colon, Angel L | ADDRESS ON FILE | | | | | | | |
| 343535 | MORALES COLON, ASBEL | ADDRESS ON FILE | | | | | | | |
| 343536 | MORALES COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 343537 | MORALES COLON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 343538 | MORALES COLON, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 343539 | MORALES COLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 343540 | MORALES COLON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 343541 | MORALES COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 343542 | MORALES COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 343543 | MORALES COLON, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| 343544 | MORALES COLON, CLAUDIO J | ADDRESS ON FILE | | | | | | | |
| 343545 | MORALES COLON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 343546 | MORALES COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| 343547 | MORALES COLON, EDDA J | ADDRESS ON FILE | | | | | | | |
| 343548 | MORALES COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 343549 | MORALES COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 343550 | MORALES COLON, ELSIEVETTE | ADDRESS ON FILE | | | | | | | |
| 343551 | MORALES COLON, EMELY | ADDRESS ON FILE | | | | | | | |
| 343553 | MORALES COLON, ERIK | ADDRESS ON FILE | | | | | | | |
| 343554 | MORALES COLON, ERIKA M. | ADDRESS ON FILE | | | | | | | |
| 343555 | MORALES COLON, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 343557 | MORALES COLON, GABRIELA J | ADDRESS ON FILE | | | | | | | |
| 343558 | MORALES COLON, GRISEL | ADDRESS ON FILE | | | | | | | |
| 343559 | MORALES COLON, HEYDI M | ADDRESS ON FILE | | | | | | | |
| 343560 | MORALES COLON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 343562 | MORALES COLON, INGRID S | ADDRESS ON FILE | | | | | | | |
| 343563 | MORALES COLON, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 343564 | MORALES COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| 343565 | MORALES COLON, JENIFFER MARIE | ADDRESS ON FILE | | | | | | | |
| 343566 | MORALES COLON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 343567 | MORALES COLON, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 343568 | MORALES COLON, JONATHAN X | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 343569 | MORALES COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 343570 | MORALES COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 343571 | MORALES COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 343572 | MORALES COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 343573 | MORALES COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 343574 | MORALES COLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 343575 | MORALES COLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 343576 | MORALES COLON, JOSE O | ADDRESS ON FILE | | | | | | | |
| 343577 | MORALES COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 343578 | MORALES COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 343579 | MORALES COLON, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 343580 | MORALES COLON, JUAN M | ADDRESS ON FILE | | | | | | | |
| 343581 | MORALES COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 343582 | Morales Colon, Luis A | ADDRESS ON FILE | | | | | | | |
| 343584 | MORALES COLON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 343585 | Morales Colon, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 343586 | MORALES COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 343587 | MORALES COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 343588 | MORALES COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 343589 | MORALES COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 343590 | MORALES COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 343591 | MORALES COLON, MARILU | ADDRESS ON FILE | | | | | | | |
| 343592 | MORALES COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 343593 | MORALES COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 343594 | MORALES COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 343595 | MORALES COLON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 343596 | MORALES COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 343597 | MORALES COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 343598 | MORALES COLON, OBED | ADDRESS ON FILE | | | | | | | |
| 343599 | MORALES COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 343600 | MORALES COLON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 343601 | MORALES COLON, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 343602 | MORALES COLON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 343603 | MORALES COLON, REYES | ADDRESS ON FILE | | | | | | | |
| 343605 | MORALES COLON, ROSANA | ADDRESS ON FILE | | | | | | | |
| 343606 | MORALES COLON, SAUL | ADDRESS ON FILE | | | | | | | |
| 343607 | MORALES COLON, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 343608 | MORALES COLON, SULIMAR | ADDRESS ON FILE | | | | | | | |
| 343609 | MORALES COLON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 343610 | MORALES COLON, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 343611 | MORALES COLON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 343612 | MORALES COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 343613 | Morales Colon, Wilnelia | ADDRESS ON FILE | | | | | | | |
| 343614 | MORALES COM INC | URBANIZACION VIRGINIA VALLEY | CALLE VALLE DEL ESTE #D707 | | | JUNCOS | PR | 00777 | |
| 343615 | MORALES COMAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 343561 | MORALES COMAS, FLOR | ADDRESS ON FILE | | | | | | | |
| 343616 | MORALES COMAS, YANISETTE | ADDRESS ON FILE | | | | | | | |
| 343617 | MORALES CONCEPCION, CARMEN | ADDRESS ON FILE | | | | | | | |
| 343618 | MORALES CONCEPCION, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 343619 | MORALES CONCEPCION, CLAUDINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 343620 | MORALES CONCEPCION, JESSICA | ADDRESS ON FILE | | | | | | | |
| 343621 | MORALES CONCEPCION, JOEL | ADDRESS ON FILE | | | | | | | |
| 343622 | MORALES CONCEPCION, LORENA | ADDRESS ON FILE | | | | | | | |
| 343624 | MORALES CONDE, LUIS | ADDRESS ON FILE | | | | | | | |
| 343625 | MORALES CONESA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 725170 | MORALES CONSTRUCTION | HC-71 BOX 3636 | | | | NARANJITO | PR | 00719 | |
| 343626 | MORALES CONTRERAS, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 343627 | MORALES CONTRERAS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 343628 | MORALES CORA, TOMASA | ADDRESS ON FILE | | | | | | | |
| 343629 | MORALES CORDERO, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 343630 | MORALES CORDERO, CRUZ N | ADDRESS ON FILE | | | | | | | |
| 343631 | MORALES CORDERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 343632 | MORALES CORDERO, FILOMENO | ADDRESS ON FILE | | | | | | | |
| 343633 | Morales Cordero, Hernan | ADDRESS ON FILE | | | | | | | |
| 343634 | MORALES CORDERO, JAIME R. | ADDRESS ON FILE | | | | | | | |
| 343635 | MORALES CORDERO, JAVISH | ADDRESS ON FILE | | | | | | | |
| 343636 | MORALES CORDERO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 343637 | MORALES CORDERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 343638 | MORALES CORDERO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 343639 | MORALES CORDOVA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 343640 | MORALES CORDOVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 343641 | MORALES CORDOVA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 343642 | MORALES CORDOVA, EMMARIE | ADDRESS ON FILE | | | | | | | |
| 343643 | MORALES CORDOVA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 343644 | MORALES CORDOVA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 343645 | MORALES CORIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 343646 | MORALES CORREA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 343648 | MORALES CORREA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 343649 | MORALES CORREA, DAVID | ADDRESS ON FILE | | | | | | | |
| 343650 | MORALES CORREA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 343651 | MORALES CORREA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 343652 | MORALES CORREA, GEXEMARIE | ADDRESS ON FILE | | | | | | | |
| 343653 | MORALES CORREA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 343654 | MORALES CORREA, IVELIZ | ADDRESS ON FILE | | | | | | | |
| 343655 | MORALES CORREA, IVELIZ | ADDRESS ON FILE | | | | | | | |
| 343656 | MORALES CORREA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 343657 | MORALES CORREA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 343658 | MORALES CORREA, JULIEMAR | ADDRESS ON FILE | | | | | | | |
| 343659 | MORALES CORREA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 343660 | MORALES CORREA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 343661 | MORALES CORREA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 343662 | MORALES CORREA, NELSIE | ADDRESS ON FILE | | | | | | | |
| 343663 | MORALES CORREA, NELSON | ADDRESS ON FILE | | | | | | | |
| 343664 | Morales Correa, Noel A | ADDRESS ON FILE | | | | | | | |
| 343665 | MORALES CORREA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 343666 | MORALES CORTES, AIDA M | ADDRESS ON FILE | | | | | | | |
| 343667 | MORALES CORTES, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 343668 | MORALES CORTES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 343669 | MORALES CORTES, DEBORAH N | ADDRESS ON FILE | | | | | | | |
| 343670 | MORALES CORTES, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 343671 | MORALES CORTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 343672 | MORALES CORTES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 343673 | MORALES CORTES, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| 343674 | MORALES CORTES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 343675 | MORALES CORTES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 343676 | MORALES CORTES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 343677 | MORALES CORTEZ, VIRGEN O | ADDRESS ON FILE | | | | | | | |
| 343678 | MORALES CORTIJO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 343679 | MORALES COSME, AMADO | ADDRESS ON FILE | | | | | | | |
| 343680 | MORALES COSME, GERMAN | ADDRESS ON FILE | | | | | | | |
| 343681 | MORALES COSME, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 343682 | MORALES COSS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 343683 | MORALES COSS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 343684 | MORALES COSTA, EMILL | ADDRESS ON FILE | | | | | | | |
| 343685 | MORALES COTTO, AIDE L | ADDRESS ON FILE | | | | | | | |
| 343686 | MORALES COTTO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 343687 | MORALES COTTO, ELBA | ADDRESS ON FILE | | | | | | | |
| 343688 | MORALES COTTO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 343689 | MORALES COTTO, FELIX | ADDRESS ON FILE | | | | | | | |
| 343690 | MORALES COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 343691 | MORALES COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 343692 | MORALES COTTO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 343693 | MORALES COTTO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 343694 | MORALES COTTO, KAREN | ADDRESS ON FILE | | | | | | | |
| 343695 | MORALES COTTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 343696 | MORALES COTTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 343697 | Morales Cotto, Miguel A | ADDRESS ON FILE | | | | | | | |
| 343699 | MORALES COTTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 343700 | MORALES CRESPO, AIDA | ADDRESS ON FILE | | | | | | | |
| 343701 | Morales Crespo, Alexis | ADDRESS ON FILE | | | | | | | |
| 343702 | MORALES CRESPO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 343703 | MORALES CRESPO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 343704 | MORALES CRESPO, EVELYN Y | ADDRESS ON FILE | | | | | | | |
| 343705 | Morales Crespo, Giovanni | ADDRESS ON FILE | | | | | | | |
| 343706 | MORALES CRESPO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 343707 | MORALES CRESPO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 343708 | MORALES CRESPO, IDA E | ADDRESS ON FILE | | | | | | | |
| 343709 | MORALES CRESPO, JOEL | ADDRESS ON FILE | | | | | | | |
| 343710 | MORALES CRESPO, LIZANNETTE | ADDRESS ON FILE | | | | | | | |
| 343711 | MORALES CRESPO, LUCIA M. | ADDRESS ON FILE | | | | | | | |
| 343712 | MORALES CRESPO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 343713 | MORALES CRESPO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 343714 | MORALES CRESPO, NANCY | ADDRESS ON FILE | | | | | | | |
| 343715 | MORALES CRESPO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 343716 | MORALES CRESPO, NORMA E | ADDRESS ON FILE | | | | | | | |
| 343717 | MORALES CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 343718 | MORALES CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 343719 | MORALES CRUZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 343720 | MORALES CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 343721 | MORALES CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 343722 | MORALES CRUZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 343723 | MORALES CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 343724 | MORALES CRUZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 343725 | MORALES CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 343726 | MORALES CRUZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 343727 | MORALES CRUZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 343728 | MORALES CRUZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 343729 | MORALES CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 343730 | MORALES CRUZ, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 343731 | MORALES CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 343732 | MORALES CRUZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 343733 | MORALES CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 343734 | MORALES CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 343735 | MORALES CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 343736 | MORALES CRUZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 343737 | MORALES CRUZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 343738 | MORALES CRUZ, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 343739 | MORALES CRUZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 343740 | MORALES CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 343741 | MORALES CRUZ, ELIAN | ADDRESS ON FILE | | | | | | | |
| 343742 | MORALES CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 343743 | MORALES CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 343744 | MORALES CRUZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 343745 | MORALES CRUZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 343746 | MORALES CRUZ, EMILLIE | ADDRESS ON FILE | | | | | | | |
| 343747 | MORALES CRUZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 343748 | MORALES CRUZ, ERIC H. | ADDRESS ON FILE | | | | | | | |
| 343749 | MORALES CRUZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 343750 | MORALES CRUZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 343751 | MORALES CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 343752 | MORALES CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 343753 | MORALES CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 343754 | MORALES CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 343755 | MORALES CRUZ, FRANCES MARIE | ADDRESS ON FILE | | | | | | | |
| 343756 | MORALES CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 343757 | Morales Cruz, Frank | ADDRESS ON FILE | | | | | | | |
| 343758 | MORALES CRUZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 343760 | MORALES CRUZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 343761 | MORALES CRUZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 343762 | MORALES CRUZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 343763 | MORALES CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 343764 | MORALES CRUZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 343765 | MORALES CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 343766 | MORALES CRUZ, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 343767 | MORALES CRUZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 343768 | MORALES CRUZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 343769 | MORALES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 343770 | MORALES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 343771 | MORALES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 343772 | MORALES CRUZ, JOSE L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 343773 | MORALES CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 343774 | MORALES CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 343775 | MORALES CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 343776 | MORALES CRUZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 343777 | MORALES CRUZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 343779 | MORALES CRUZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 343780 | MORALES CRUZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 343781 | MORALES CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 343782 | Morales Cruz, Julio C. | ADDRESS ON FILE | | | | | | | |
| 343783 | MORALES CRUZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 343784 | MORALES CRUZ, LAURA IRIS | ADDRESS ON FILE | | | | | | | |
| 343785 | MORALES CRUZ, LEZEIDARIS | ADDRESS ON FILE | | | | | | | |
| 343786 | MORALES CRUZ, LIDA E. | ADDRESS ON FILE | | | | | | | |
| 343787 | MORALES CRUZ, LIZA O | ADDRESS ON FILE | | | | | | | |
| 343788 | Morales Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| 343789 | MORALES CRUZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 343790 | MORALES CRUZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 343791 | MORALES CRUZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 343792 | MORALES CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 343793 | MORALES CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 343794 | MORALES CRUZ, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 343795 | MORALES CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 343796 | MORALES CRUZ, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 343797 | MORALES CRUZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 343798 | MORALES CRUZ, MARIDSA | ADDRESS ON FILE | | | | | | | |
| 343799 | MORALES CRUZ, MARIENGELLY | ADDRESS ON FILE | | | | | | | |
| 343800 | MORALES CRUZ, MARILEL | ADDRESS ON FILE | | | | | | | |
| 343801 | MORALES CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 343802 | MORALES CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 343803 | MORALES CRUZ, MIGDA B | ADDRESS ON FILE | | | | | | | |
| 343804 | MORALES CRUZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 343805 | MORALES CRUZ, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 343806 | MORALES CRUZ, MYREISA | ADDRESS ON FILE | | | | | | | |
| 343807 | MORALES CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 343808 | MORALES CRUZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 343809 | MORALES CRUZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 343810 | MORALES CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 343811 | MORALES CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 343812 | MORALES CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 343813 | MORALES CRUZ, PATRICIA I | ADDRESS ON FILE | | | | | | | |
| 343814 | MORALES CRUZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 343759 | Morales Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| 343815 | MORALES CRUZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 343816 | MORALES CRUZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 343817 | MORALES CRUZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 343818 | Morales Cruz, Salvador | ADDRESS ON FILE | | | | | | | |
| 343819 | MORALES CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 343820 | MORALES CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 343821 | MORALES CRUZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 343822 | MORALES CRUZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 343823 | MORALES CRUZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 343824 | MORALES CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 343825 | MORALES CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 343826 | MORALES CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 343827 | MORALES CRUZADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 343828 | MORALES CUADRADO, NAOMY | ADDRESS ON FILE | | | | | | | |
| 343829 | MORALES CUADRADO, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 343830 | Morales Cuadrado, Samuel | ADDRESS ON FILE | | | | | | | |
| 343831 | MORALES CUADRADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 343832 | MORALES CUADRADO, YOMARY | ADDRESS ON FILE | | | | | | | |
| 343833 | MORALES CUBANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 343834 | MORALES CUBANO, YASIERY | ADDRESS ON FILE | | | | | | | |
| 343835 | MORALES CUBERO, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 343836 | MORALES CUBERO, ELIX | ADDRESS ON FILE | | | | | | | |
| 343837 | MORALES CUBERO, ELIX A. | ADDRESS ON FILE | | | | | | | |
| 343838 | MORALES CUBERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 343839 | Morales Cuevas, Edickson | ADDRESS ON FILE | | | | | | | |
| 343840 | MORALES CUEVAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 343841 | MORALES CUMPIANO, NELSON R | ADDRESS ON FILE | | | | | | | |
| 343842 | MORALES CUMPRANO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 343843 | MORALES CUYAR, GLAMARIE | ADDRESS ON FILE | | | | | | | |
| 343844 | MORALES DAMIANI, AMAYRA E. | ADDRESS ON FILE | | | | | | | |
| 343845 | MORALES DANIEL, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| 343846 | MORALES DANIELS, JASON | ADDRESS ON FILE | | | | | | | |
| 343847 | MORALES DANOIS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 343848 | MORALES DAVILA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 343849 | MORALES DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 343850 | MORALES DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 343851 | MORALES DAVILA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 343852 | MORALES DE ALGARIN, JESUSA | ADDRESS ON FILE | | | | | | | |
| 343853 | MORALES DE ALICEA, NILSA | ADDRESS ON FILE | | | | | | | |
| 343854 | MORALES DE ALONSO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 343855 | MORALES DE CEDENO, MARIA | ADDRESS ON FILE | | | | | | | |
| 343856 | MORALES DE DIEGO, FLOR D. | ADDRESS ON FILE | | | | | | | |
| 343857 | MORALES DE DIEGO, VILMA L. | ADDRESS ON FILE | | | | | | | |
| 343858 | MORALES DE ESCALERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 343859 | MORALES DE GRACIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 343860 | MORALES DE JESUS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 343861 | MORALES DE JESUS, AMMI E | ADDRESS ON FILE | | | | | | | |
| 343862 | MORALES DE JESUS, ANA | ADDRESS ON FILE | | | | | | | |
| 343863 | MORALES DE JESUS, ANA M | ADDRESS ON FILE | | | | | | | |
| 343864 | MORALES DE JESUS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 343865 | MORALES DE JESUS, BRYANT | ADDRESS ON FILE | | | | | | | |
| 343867 | MORALES DE JESUS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 343868 | MORALES DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 343869 | MORALES DE JESUS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 343870 | Morales De Jesus, David | ADDRESS ON FILE | | | | | | | |
| 343871 | MORALES DE JESUS, DAVID | ADDRESS ON FILE | | | | | | | |
| 343872 | MORALES DE JESUS, DELIMAR | ADDRESS ON FILE | | | | | | | |
| 343873 | MORALES DE JESUS, DEMETRIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 343874 | MORALES DE JESUS, DENISSE | ADDRESS ON FILE | | | | | | | |
| 343875 | MORALES DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 343876 | MORALES DE JESUS, ELVIN T | ADDRESS ON FILE | | | | | | | |
| 343877 | MORALES DE JESUS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 343878 | Morales De Jesus, Ernesto | ADDRESS ON FILE | | | | | | | |
| 343879 | MORALES DE JESUS, ERNIE | ADDRESS ON FILE | | | | | | | |
| 343880 | MORALES DE JESUS, FRANSHESCA | ADDRESS ON FILE | | | | | | | |
| 343881 | MORALES DE JESUS, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 343882 | MORALES DE JESUS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 343883 | MORALES DE JESUS, IRVIA I. | ADDRESS ON FILE | | | | | | | |
| 343884 | MORALES DE JESUS, ISABEL F. | ADDRESS ON FILE | | | | | | | |
| 343885 | MORALES DE JESUS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 343886 | MORALES DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 343887 | Morales De Jesus, Juan A | ADDRESS ON FILE | | | | | | | |
| 343888 | MORALES DE JESUS, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 343889 | MORALES DE JESUS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 343890 | MORALES DE JESUS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 343891 | MORALES DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 343892 | Morales De Jesus, Maritza | ADDRESS ON FILE | | | | | | | |
| 343893 | MORALES DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 343894 | MORALES DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 343895 | Morales De Jesus, Mirla E | ADDRESS ON FILE | | | | | | | |
| 343896 | MORALES DE JESUS, NAIREM | ADDRESS ON FILE | | | | | | | |
| 343897 | MORALES DE JESUS, NAIREM A. | ADDRESS ON FILE | | | | | | | |
| 343898 | MORALES DE JESUS, NANCY | ADDRESS ON FILE | | | | | | | |
| 343899 | MORALES DE JESUS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 343900 | MORALES DE JESUS, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 343866 | MORALES DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 343901 | Morales De Jesus, Osvaldo J | ADDRESS ON FILE | | | | | | | |
| 343902 | MORALES DE JESUS, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 343903 | MORALES DE JESUS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 343904 | MORALES DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 343905 | MORALES DE JESUS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 343906 | MORALES DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 343907 | Morales De Jesus, Sarahi | ADDRESS ON FILE | | | | | | | |
| 343908 | MORALES DE JESUS, SINDIA | ADDRESS ON FILE | | | | | | | |
| 343909 | MORALES DE JESUS, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 343910 | MORALES DE JESUS, TERESA | ADDRESS ON FILE | | | | | | | |
| 343911 | MORALES DE JESUS, VICENTA | ADDRESS ON FILE | | | | | | | |
| 343912 | MORALES DE JESUS, WILBERT | ADDRESS ON FILE | | | | | | | |
| 343913 | MORALES DE JESUS, ZAIDA R. | ADDRESS ON FILE | | | | | | | |
| 343914 | MORALES DE JESUS, ZAIDA R. | ADDRESS ON FILE | | | | | | | |
| 343915 | MORALES DE JESUS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 343916 | MORALES DE KOLTHOFF, BETSY | ADDRESS ON FILE | | | | | | | |
| 343917 | MORALES DE LA CRUZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 343918 | MORALES DE LA ROSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 343919 | MORALES DE LA TORRE, MARISELLE | ADDRESS ON FILE | | | | | | | |
| 343920 | Morales De Leon, Abdel | ADDRESS ON FILE | | | | | | | |
| 343921 | Morales De Leon, Angel L | ADDRESS ON FILE | | | | | | | |
| 343922 | MORALES DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 343923 | MORALES DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 343924 | MORALES DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 343925 | MORALES DE LEON, JOSE C | ADDRESS ON FILE | | | | | | | |
| 343926 | MORALES DE LEON, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 343928 | MORALES DE LEON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 343929 | MORALES DE LOPEZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| 343930 | MORALES DE MUNIZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 343931 | MORALES DE ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 343932 | MORALES DE PEREZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 343933 | MORALES DE ROY, LUTVINIA | ADDRESS ON FILE | | | | | | | |
| 343934 | MORALES DE SILVA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 343935 | MORALES DE SILVA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 343936 | MORALES DE VARGAS, IRMA | ADDRESS ON FILE | | | | | | | |
| 343937 | MORALES DE VAZQUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 343938 | MORALES DEFENDINI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 343939 | MORALES DEFENDINI, OLGA M | ADDRESS ON FILE | | | | | | | |
| 343940 | MORALES DEGRO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 343941 | MORALES DEGRO, ELI SAMUEL | ADDRESS ON FILE | | | | | | | |
| 343942 | MORALES DEIDA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 343943 | MORALES DEL TORO, DIANA L | ADDRESS ON FILE | | | | | | | |
| 343944 | MORALES DEL TORO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 343945 | MORALES DEL TORO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 343946 | MORALES DEL VALLE, AVENTURADO | ADDRESS ON FILE | | | | | | | |
| 343947 | MORALES DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 343948 | MORALES DEL VALLE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 343949 | MORALES DEL VALLE, JAIME | ADDRESS ON FILE | | | | | | | |
| 343950 | MORALES DEL VALLE, JOE | ADDRESS ON FILE | | | | | | | |
| 343951 | MORALES DEL VALLE, KRYSTEL | ADDRESS ON FILE | | | | | | | |
| 343952 | MORALES DEL VALLE, LORNA | ADDRESS ON FILE | | | | | | | |
| 343953 | MORALES DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 343955 | MORALES DEL VALLE, OLGA | ADDRESS ON FILE | | | | | | | |
| 343956 | MORALES DEL VALLE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 343957 | MORALES DEL VALLE, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 343958 | MORALES DELGADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 343959 | Morales Delgado, Alfredo | ADDRESS ON FILE | | | | | | | |
| 343960 | MORALES DELGADO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 343961 | MORALES DELGADO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 343962 | MORALES DELGADO, FIDEL | ADDRESS ON FILE | | | | | | | |
| 343963 | MORALES DELGADO, IADINA I | ADDRESS ON FILE | | | | | | | |
| 343964 | MORALES DELGADO, IDA I. | ADDRESS ON FILE | | | | | | | |
| 343965 | MORALES DELGADO, ISMARIE | ADDRESS ON FILE | | | | | | | |
| 343966 | MORALES DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 343967 | MORALES DELGADO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 343968 | MORALES DELGADO, LUZ H | ADDRESS ON FILE | | | | | | | |
| 343969 | MORALES DELGADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 343970 | MORALES DELGADO, OMARA I | ADDRESS ON FILE | | | | | | | |
| 343971 | MORALES DELGADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 343972 | MORALES DELGADO, PETRA N | ADDRESS ON FILE | | | | | | | |
| 343954 | MORALES DELGADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 343973 | MORALES DELGADO, YANIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 343974 | MORALES DETRES, LIANA R | ADDRESS ON FILE | | | | | | | |
| 343975 | MORALES DEYNE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 343976 | MORALES DIAZ MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 343977 | MORALES DIAZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 343978 | MORALES DIAZ, ALEKSEI | ADDRESS ON FILE | | | | | | | |
| 343979 | MORALES DIAZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 343980 | MORALES DIAZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 343981 | MORALES DIAZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 343982 | MORALES DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 343983 | MORALES DIAZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 343984 | MORALES DIAZ, CARLOS N. | RAMON L FIGUEROA VAZQUEZ | PO BOX 372545 | | | CAYEY | PR | 00737-2545 | |
| 770747 | MORALES DIAZ, CARLOS N. | ANA MARIN CASTRO | EDIFICIO SPRINT SUTE 400 CALLE1 LOTE 18 | METRO OFFICE PARK | | GUAYNABO | PR | 968 | |
| 343985 | MORALES DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 343986 | MORALES DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 343987 | MORALES DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 343988 | MORALES DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 343989 | Morales Diaz, Diana I. | ADDRESS ON FILE | | | | | | | |
| 343990 | MORALES DIAZ, DOLY | ADDRESS ON FILE | | | | | | | |
| 343991 | MORALES DIAZ, EDDA N | ADDRESS ON FILE | | | | | | | |
| 343992 | MORALES DIAZ, EFRAIN J | ADDRESS ON FILE | | | | | | | |
| 343993 | MORALES DIAZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 343994 | MORALES DIAZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 343995 | MORALES DIAZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 343996 | MORALES DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 343997 | MORALES DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 343998 | MORALES DIAZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 343999 | MORALES DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 344000 | Morales Diaz, Hector J. | ADDRESS ON FILE | | | | | | | |
| 344001 | MORALES DIAZ, JAVIER O. | ADDRESS ON FILE | | | | | | | |
| 344002 | MORALES DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 344003 | MORALES DIAZ, JINETTE | ADDRESS ON FILE | | | | | | | |
| 344004 | MORALES DIAZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 344005 | MORALES DIAZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 344006 | MORALES DIAZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 344007 | MORALES DIAZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 344008 | MORALES DIAZ, KYTZIA M | ADDRESS ON FILE | | | | | | | |
| 344009 | MORALES DIAZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 344010 | MORALES DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 344011 | MORALES DIAZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 344012 | MORALES DIAZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 344013 | MORALES DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 344014 | MORALES DIAZ, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 344015 | MORALES DIAZ, LUZ Z. | ADDRESS ON FILE | | | | | | | |
| 344016 | MORALES DIAZ, LYDIA J. | ADDRESS ON FILE | | | | | | | |
| 344017 | MORALES DIAZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 344018 | MORALES DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 344019 | MORALES DIAZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 344020 | MORALES DIAZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 344021 | MORALES DIAZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 344022 | MORALES DIAZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 344023 | MORALES DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 344024 | MORALES DIAZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 344027 | MORALES DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 344025 | MORALES DÍAZ, NANCY | FRANCISCO J. TORRES DÍAZ | PO BOX 874 | | | CAGUAS | PR | 00726-0874 | |
| 344026 | MORALES DÍAZ, NANCY | MARÍA EUGENIA ROSAS SALGADO | PO BOX 95 VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 344028 | MORALES DIAZ, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 344029 | MORALES DIAZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 344030 | MORALES DIAZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 344031 | MORALES DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 344032 | MORALES DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 344033 | MORALES DIAZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 344034 | MORALES DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 344035 | MORALES DIAZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 344036 | Morales Diaz, Roberto | ADDRESS ON FILE | | | | | | | |
| 344037 | MORALES DIAZ, RUGEILY | ADDRESS ON FILE | | | | | | | |
| 344038 | MORALES DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 344039 | MORALES DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 344040 | MORALES DIAZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 344041 | MORALES DIAZ, SOLANGEL | ADDRESS ON FILE | | | | | | | |
| 344042 | MORALES DIAZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 344043 | MORALES DIAZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 344044 | MORALES DIAZ, VEDRIC | ADDRESS ON FILE | | | | | | | |
| 344045 | Morales Diaz, Victor E | ADDRESS ON FILE | | | | | | | |
| 344046 | MORALES DIAZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 344047 | MORALES DIAZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 344048 | MORALES DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 344049 | MORALES DIAZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 344050 | MORALES DIAZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 344051 | MORALES DIAZ, YANIL | ADDRESS ON FILE | | | | | | | |
| 344052 | MORALES DIAZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 344053 | MORALES DIAZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 344054 | MORALES DIAZ, YOMAR | ADDRESS ON FILE | | | | | | | |
| 344055 | MORALES DILAN, MAYNA | ADDRESS ON FILE | | | | | | | |
| 344056 | MORALES DOBLE, DORIS N | ADDRESS ON FILE | | | | | | | |
| 344057 | MORALES DOMENECH, JAVIER | ADDRESS ON FILE | | | | | | | |
| 344058 | MORALES DOMENECH, JAVIER | ADDRESS ON FILE | | | | | | | |
| 344059 | MORALES DOMINGUEZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| 344060 | MORALES DOMINGUEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 344062 | MORALES DONATO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 344063 | MORALES DONATO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 344064 | MORALES DONATO, YEIRA | ADDRESS ON FILE | | | | | | | |
| 344065 | MORALES DONES, JERRYKA | ADDRESS ON FILE | | | | | | | |
| 344066 | MORALES DONES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 344067 | MORALES DONEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 344068 | MORALES DUCRET, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 344069 | MORALES DUENO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 344070 | MORALES DUQUE, JANET | ADDRESS ON FILE | | | | | | | |
| 344071 | MORALES DURAN, JOANNA | ADDRESS ON FILE | | | | | | | |
| 344072 | MORALES DURAND, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 344073 | MORALES DURAND, JESUS | ADDRESS ON FILE | | | | | | | |
| 344074 | MORALES DURANGO, FABIO | ADDRESS ON FILE | | | | | | | |
| 344075 | MORALES ECHEARRIA, WIL | ADDRESS ON FILE | | | | | | | |
| 344076 | MORALES ECHEVARRIA, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 344077 | MORALES ECHEVARRIA, FRANCES R. | ADDRESS ON FILE | | | | | | | |
| 344078 | MORALES ECHEVARRIA, JULISSA M | ADDRESS ON FILE | | | | | | | |
| 344079 | MORALES ECHEVARRIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 344080 | MORALES ECHEVARRIA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 344081 | MORALES ECHEVARRIA, NATALIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 344082 | Morales Echevarria, Victor | ADDRESS ON FILE | | | | | | | |
| 344083 | MORALES ECHEVARRIA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 344084 | MORALES EDMEADE, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 344085 | MORALES EGEA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 344086 | MORALES EGEA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 344087 | MORALES ELECTRIC MOTOR CORP | BO VENEZUELA | 1227 PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 344088 | MORALES ELECTRICAL SERVICES CORP | EST DE VALLE VERDE | 2 CALLE VALLE VERDE | | | ANASCO | PR | 00610-9442 | |
| 344089 | MORALES ELIAS, ALBA E | ADDRESS ON FILE | | | | | | | |
| 344090 | MORALES EMANNUELLI MD, AIVIN | ADDRESS ON FILE | | | | | | | |
| 344091 | Morales Encarnacion, Bryan O. | ADDRESS ON FILE | | | | | | | |
| 344092 | MORALES ENCARNACION, HOMERO | ADDRESS ON FILE | | | | | | | |
| 344093 | MORALES ENCARNACION, MARIA DEL M | ADDRESS ON FILE | | | | | | | |
| 344094 | MORALES ERAZO, EDIVETTE | ADDRESS ON FILE | | | | | | | |
| 344095 | MORALES ESCUDERO, GIOHANNIE | ADDRESS ON FILE | | | | | | | |
| 344096 | Morales Espada, Jose M | ADDRESS ON FILE | | | | | | | |
| 344097 | Morales Espinell, Nilsa E | ADDRESS ON FILE | | | | | | | |
| 344098 | MORALES ESPINOSA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 344099 | MORALES ESPINOSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 344100 | MORALES ESPINOSA, MANUEL J | ADDRESS ON FILE | | | | | | | |
| 344101 | Morales Espinosa, Noemi | ADDRESS ON FILE | | | | | | | |
| 344102 | MORALES ESQUILIN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 344103 | MORALES ESQUILIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 344104 | MORALES ESTEVES, SONIA M | ADDRESS ON FILE | | | | | | | |
| 344105 | MORALES ESTEVEZ, ALMAIRY | ADDRESS ON FILE | | | | | | | |
| 344106 | MORALES ESTRADA, ADA I. | ADDRESS ON FILE | | | | | | | |
| 344107 | MORALES ESTRADA, ADA I. | ADDRESS ON FILE | | | | | | | |
| 344108 | MORALES ESTRADA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 344109 | MORALES ESTRADA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 344110 | MORALES ESTRADA, SHIRLEY ANN | ADDRESS ON FILE | | | | | | | |
| 344111 | MORALES ESTRELLA, LIZ J | ADDRESS ON FILE | | | | | | | |
| 344112 | MORALES ESTRELLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 344113 | MORALES ESTRELLA, RAMON | ADDRESS ON FILE | | | | | | | |
| 344114 | MORALES EXCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 344115 | MORALES FAIKA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 344116 | MORALES FALCON, LUIS | ADDRESS ON FILE | | | | | | | |
| 344117 | MORALES FANTAUZZI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 344118 | MORALES FANTAUZZI, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 344119 | MORALES FEBLES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 344120 | Morales Febo, Carmen D | ADDRESS ON FILE | | | | | | | |
| 344121 | MORALES FEBUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 344122 | MORALES FEBUS, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 344123 | MORALES FELIBERTY, JANITSA | ADDRESS ON FILE | | | | | | | |
| 344124 | MORALES FELIBERTY, MARISOL | ADDRESS ON FILE | | | | | | | |
| 344125 | MORALES FELICIANO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 344126 | MORALES FELICIANO, ANA M | ADDRESS ON FILE | | | | | | | |
| 344127 | MORALES FELICIANO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 344128 | MORALES FELICIANO, BENNY A. | ADDRESS ON FILE | | | | | | | |
| 344129 | MORALES FELICIANO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 344130 | MORALES FELICIANO, EDDA M | ADDRESS ON FILE | | | | | | | |
| 344132 | MORALES FELICIANO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 344133 | MORALES FELICIANO, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 344134 | MORALES FELICIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 344136 | MORALES FELICIANO, IRADYS | ADDRESS ON FILE | | | | | | | |
| 344137 | MORALES FELICIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 344138 | Morales Feliciano, Limaries | ADDRESS ON FILE | | | | | | | |
| 344139 | MORALES FELICIANO, LUDYBELL | ADDRESS ON FILE | | | | | | | |
| 344140 | MORALES FELICIANO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 344141 | MORALES FELICIANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 344142 | MORALES FELICIANO, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 344143 | MORALES FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 344144 | MORALES FELICIANO, RAUL | ADDRESS ON FILE | | | | | | | |
| 344145 | MORALES FELICIANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 344146 | MORALES FELICIANO, ROUSY E | ADDRESS ON FILE | | | | | | | |
| 344147 | MORALES FELICIANO, SHARIANN | ADDRESS ON FILE | | | | | | | |
| 344148 | MORALES FELICIANO, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 344149 | MORALES FELIX, ANGEL | ADDRESS ON FILE | | | | | | | |
| 344150 | MORALES FELIX, EDWIN | ADDRESS ON FILE | | | | | | | |
| 344151 | MORALES FELIX, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 344152 | MORALES FELIX, TOMAS | ADDRESS ON FILE | | | | | | | |
| 344154 | MORALES FERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 344155 | MORALES FERNANDEZ, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 344156 | MORALES FERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 344157 | MORALES FERNANDEZ, CEDALYS | ADDRESS ON FILE | | | | | | | |
| 344158 | MORALES FERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 344159 | MORALES FERNANDEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 344160 | Morales Fernandez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 344161 | MORALES FERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 344162 | MORALES FERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 344163 | MORALES FERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 344164 | MORALES FERNANDEZ, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 344165 | MORALES FERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 344166 | MORALES FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 344168 | MORALES FERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 344169 | MORALES FERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 344170 | MORALES FERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 344171 | Morales Fernandez, William A | ADDRESS ON FILE | | | | | | | |
| 344172 | Morales Ferrer, Arnaldo | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 344173 | MORALES FERRER, BRENDA | ADDRESS ON FILE | | | | | | | |
| 344174 | MORALES FERRER, EDGAR | ADDRESS ON FILE | | | | | | | |
| 344175 | MORALES FERRER, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 344176 | MORALES FERRER, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 344177 | Morales Ferrer, Jessica M | ADDRESS ON FILE | | | | | | | |
| 344178 | MORALES FERRER, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 344179 | MORALES FERRER, NIURKA D. | ADDRESS ON FILE | | | | | | | |
| 344180 | MORALES FIGUERA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 344181 | MORALES FIGUEROA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 344182 | MORALES FIGUEROA, AILEEN J | ADDRESS ON FILE | | | | | | | |
| 344183 | MORALES FIGUEROA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 344184 | MORALES FIGUEROA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 344185 | MORALES FIGUEROA, ANA D. | ADDRESS ON FILE | | | | | | | |
| 344186 | MORALES FIGUEROA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 344187 | MORALES FIGUEROA, BETSY L | ADDRESS ON FILE | | | | | | | |
| 344188 | MORALES FIGUEROA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 344189 | MORALES FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 344190 | MORALES FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 344191 | MORALES FIGUEROA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 344192 | MORALES FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 344193 | MORALES FIGUEROA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 344194 | MORALES FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 344195 | MORALES FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 344196 | MORALES FIGUEROA, EDNA | ADDRESS ON FILE | | | | | | | |
| 344197 | MORALES FIGUEROA, EDRAI | ADDRESS ON FILE | | | | | | | |
| 344198 | MORALES FIGUEROA, ELBA | ADDRESS ON FILE | | | | | | | |
| 344199 | MORALES FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 344200 | MORALES FIGUEROA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 344201 | MORALES FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 344202 | Morales Figueroa, Fanny M | ADDRESS ON FILE | | | | | | | |
| 344131 | MORALES FIGUEROA, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| 344203 | Morales Figueroa, Fortunato | ADDRESS ON FILE | | | | | | | |
| 344204 | MORALES FIGUEROA, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| 344205 | MORALES FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 344206 | MORALES FIGUEROA, HEIDY | ADDRESS ON FILE | | | | | | | |
| 344207 | MORALES FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | | |
| 344208 | MORALES FIGUEROA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 344209 | Morales Figueroa, Irma Luz | ADDRESS ON FILE | | | | | | | |
| 344210 | MORALES FIGUEROA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 344211 | MORALES FIGUEROA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 344212 | MORALES FIGUEROA, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 344213 | MORALES FIGUEROA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 344214 | MORALES FIGUEROA, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| 344215 | MORALES FIGUEROA, JOAN | ADDRESS ON FILE | | | | | | | |
| 344216 | Morales Figueroa, Jorge L | ADDRESS ON FILE | | | | | | | |
| 344217 | MORALES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 344218 | MORALES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 344219 | MORALES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 344220 | Morales Figueroa, Jose A | ADDRESS ON FILE | | | | | | | |
| 344221 | Morales Figueroa, Jose A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 344223 | MORALES FIGUEROA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 344224 | Morales Figueroa, Julio A. | ADDRESS ON FILE | | | | | | | |
| 344225 | MORALES FIGUEROA, KARILIN | ADDRESS ON FILE | | | | | | | |
| 344226 | MORALES FIGUEROA, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 344227 | MORALES FIGUEROA, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 344228 | MORALES FIGUEROA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 344229 | MORALES FIGUEROA, MAIDA | ADDRESS ON FILE | | | | | | | |
| 344230 | MORALES FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 344231 | MORALES FIGUEROA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 344232 | MORALES FIGUEROA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 344233 | MORALES FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 344234 | MORALES FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 344235 | Morales Figueroa, Miguel | ADDRESS ON FILE | | | | | | | |
| 344236 | MORALES FIGUEROA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 344237 | MORALES FIGUEROA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 344238 | MORALES FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 344239 | MORALES FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 344240 | MORALES FIGUEROA, MILVA E | ADDRESS ON FILE | | | | | | | |
| 344241 | MORALES FIGUEROA, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 344242 | MORALES FIGUEROA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 344243 | MORALES FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| 344244 | MORALES FIGUEROA, NILDA A. | ADDRESS ON FILE | | | | | | | |
| 344245 | MORALES FIGUEROA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 344246 | MORALES FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 344247 | MORALES FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 344248 | MORALES FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 344249 | MORALES FIGUEROA, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 344250 | MORALES FIGUEROA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 344251 | MORALES FIGUEROA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 344252 | MORALES FIGUEROA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 344253 | MORALES FIGUEROA, RENE | ADDRESS ON FILE | | | | | | | |
| 344254 | MORALES FIGUEROA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 344255 | MORALES FIGUEROA, SALLY A | ADDRESS ON FILE | | | | | | | |
| 344256 | MORALES FIGUEROA, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 344257 | MORALES FIGUEROA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 344258 | MORALES FIGUEROA, WESLIE | ADDRESS ON FILE | | | | | | | |
| 344259 | MORALES FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 344260 | MORALES FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 344261 | MORALES FIGUEROA, WILLMARIE | ADDRESS ON FILE | | | | | | | |
| 344262 | MORALES FIGUEROA, ZAIDA E. | ADDRESS ON FILE | | | | | | | |
| 344263 | MORALES FIGUEROA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 344264 | MORALES FILOMENO, KAREN | ADDRESS ON FILE | | | | | | | |
| 344265 | MORALES FILOMENO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 344266 | MORALES FIOL, JOANY | ADDRESS ON FILE | | | | | | | |
| 344267 | MORALES FIOL, SONIA A | ADDRESS ON FILE | | | | | | | |
| 344268 | MORALES FLOR, D | ADDRESS ON FILE | | | | | | | |
| 344269 | MORALES FLORES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 344270 | MORALES FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 344271 | MORALES FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 344272 | Morales Flores, Felix H | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 344273 | MORALES FLORES, IVAN | ADDRESS ON FILE | | | | | | | |
| 344274 | MORALES FLORES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 344275 | MORALES FLORES, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 344276 | MORALES FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 344277 | MORALES FLORES, JULIA | ADDRESS ON FILE | | | | | | | |
| 344278 | MORALES FLORES, KENNY | ADDRESS ON FILE | | | | | | | |
| 344279 | MORALES FLORES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 344280 | MORALES FLORES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 344281 | MORALES FLORES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 344282 | MORALES FLORES, NAYDA | ADDRESS ON FILE | | | | | | | |
| 344283 | MORALES FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 344284 | MORALES FLORES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 344285 | MORALES FONSECA, ANA L | ADDRESS ON FILE | | | | | | | |
| 344286 | Morales Fonseca, Ramon | ADDRESS ON FILE | | | | | | | |
| 344287 | MORALES FONSECA, RAMON | ADDRESS ON FILE | | | | | | | |
| 344288 | MORALES FONSECA, WILMER | ADDRESS ON FILE | | | | | | | |
| 344289 | MORALES FONT, FRANCISCO G | ADDRESS ON FILE | | | | | | | |
| 344290 | MORALES FONT, MARILYN | ADDRESS ON FILE | | | | | | | |
| 344291 | MORALES FONTAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 344292 | MORALES FONTAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 344293 | MORALES FONTAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 344294 | MORALES FONTANEZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 344295 | MORALES FONTANEZ, DERICK | ADDRESS ON FILE | | | | | | | |
| 344296 | MORALES FONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 344297 | MORALES FORTUNO, NORA | ADDRESS ON FILE | | | | | | | |
| 344298 | MORALES FOURNIER, DAVID | ADDRESS ON FILE | | | | | | | |
| 344299 | MORALES FOURNIER, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 344300 | MORALES FOURNIER, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 344301 | MORALES FRAGOSO MD, NESTOR E | ADDRESS ON FILE | | | | | | | |
| 344302 | MORALES FRANCES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 344303 | MORALES FRANCESCHI, JULISSA | ADDRESS ON FILE | | | | | | | |
| 344304 | MORALES FRANCESCHI, JULISSA | ADDRESS ON FILE | | | | | | | |
| 344305 | MORALES FRANCO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 344306 | Morales Franco, Ariel A | ADDRESS ON FILE | | | | | | | |
| 344307 | MORALES FRANCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 344308 | MORALES FRANCO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 344309 | MORALES FRANCO, JOSELYN V | ADDRESS ON FILE | | | | | | | |
| 344310 | MORALES FRANCO, NAYDA I. | ADDRESS ON FILE | | | | | | | |
| 344311 | MORALES FRANCO, RALPH | ADDRESS ON FILE | | | | | | | |
| 344312 | MORALES FRANQUI, KARLEOTTE | ADDRESS ON FILE | | | | | | | |
| 344313 | MORALES FRANQUI, KARLEOTTE | ADDRESS ON FILE | | | | | | | |
| 344314 | MORALES FRANQUI, LUCILA | ADDRESS ON FILE | | | | | | | |
| 344315 | MORALES FRANQUI, NORMA | ADDRESS ON FILE | | | | | | | |
| 344316 | MORALES FRAU, MARIA T | ADDRESS ON FILE | | | | | | | |
| 344317 | MORALES FRESSE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 344318 | MORALES FRESSE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 344319 | MORALES FRIAS, ROY | ADDRESS ON FILE | | | | | | | |
| 344320 | MORALES FRIAS, ROY | ADDRESS ON FILE | | | | | | | |
| 344321 | MORALES FRONTERA, GLORIANA | ADDRESS ON FILE | | | | | | | |
| 344322 | MORALES FUENTES, AMERICA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 344323 | MORALES FUENTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 344324 | MORALES FUENTES, FLORA H | ADDRESS ON FILE | | | | | | | |
| 344325 | MORALES FUENTES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 344326 | Morales Fuentes, Jose A | ADDRESS ON FILE | | | | | | | |
| 344327 | MORALES FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 344328 | MORALES FUENTES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 344329 | MORALES FUENTES, MICHELE | ADDRESS ON FILE | | | | | | | |
| 344330 | MORALES FUENTES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 344331 | MORALES FUENTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 344332 | MORALES GALARZA, ANA L | ADDRESS ON FILE | | | | | | | |
| 344333 | MORALES GALARZA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 344334 | MORALES GALARZA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 344335 | MORALES GALARZA, NORMA | ADDRESS ON FILE | | | | | | | |
| 344336 | MORALES GALARZA, NORMA | ADDRESS ON FILE | | | | | | | |
| 344337 | MORALES GALARZA, ZAIDA S | ADDRESS ON FILE | | | | | | | |
| 344338 | MORALES GALBAN, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 344339 | MORALES GALINDO, MIGUEL H | ADDRESS ON FILE | | | | | | | |
| 344340 | MORALES GAMBOA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 344341 | MORALES GARAY, TOMAS | ADDRESS ON FILE | | | | | | | |
| 344342 | MORALES GARAY, YVETTE | ADDRESS ON FILE | | | | | | | |
| 344343 | MORALES GARCES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 344344 | MORALES GARCIA, ALEX | ADDRESS ON FILE | | | | | | | |
| 344345 | MORALES GARCIA, ALEX O | ADDRESS ON FILE | | | | | | | |
| 344346 | MORALES GARCIA, ALEX O | ADDRESS ON FILE | | | | | | | |
| 344347 | MORALES GARCIA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 344348 | MORALES GARCIA, AMALYN | ADDRESS ON FILE | | | | | | | |
| 344349 | MORALES GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 344350 | MORALES GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 344351 | MORALES GARCIA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 344352 | MORALES GARCIA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 344353 | MORALES GARCIA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 344354 | MORALES GARCIA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 344355 | MORALES GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 344356 | MORALES GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 344357 | MORALES GARCIA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 344358 | MORALES GARCIA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 344359 | MORALES GARCIA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 344360 | MORALES GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 344361 | Morales Garcia, Charmain | ADDRESS ON FILE | | | | | | | |
| 344362 | MORALES GARCIA, CHARMAIN | ADDRESS ON FILE | | | | | | | |
| 344363 | MORALES GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 344364 | MORALES GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 344365 | MORALES GARCIA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 344366 | MORALES GARCIA, ELBA N | ADDRESS ON FILE | | | | | | | |
| 344367 | MORALES GARCIA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 344368 | MORALES GARCIA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 344369 | MORALES GARCIA, ERICK M. | ADDRESS ON FILE | | | | | | | |
| 344370 | MORALES GARCIA, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 344371 | MORALES GARCIA, HAZEL J | ADDRESS ON FILE | | | | | | | |
| 344372 | MORALES GARCIA, HERMINIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 344373 | MORALES GARCIA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 344374 | Morales Garcia, Hilda | ADDRESS ON FILE | | | | | | | |
| 344375 | MORALES GARCIA, IRIS E | ADDRESS ON FILE | | | | | | | |
| 344376 | Morales Garcia, Ismael | ADDRESS ON FILE | | | | | | | |
| 344377 | Morales Garcia, Ismael | ADDRESS ON FILE | | | | | | | |
| 344378 | MORALES GARCIA, IVETT | ADDRESS ON FILE | | | | | | | |
| 344379 | MORALES GARCIA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 344380 | MORALES GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 344381 | MORALES GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 344382 | MORALES GARCIA, JASHUA | ADDRESS ON FILE | | | | | | | |
| 344383 | Morales Garcia, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 344384 | MORALES GARCIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 344385 | Morales Garcia, Jorge T | ADDRESS ON FILE | | | | | | | |
| 344386 | MORALES GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 344387 | MORALES GARCIA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 344388 | MORALES GARCIA, JULIA E | ADDRESS ON FILE | | | | | | | |
| 344389 | MORALES GARCIA, KAYSHA M | ADDRESS ON FILE | | | | | | | |
| 344390 | MORALES GARCIA, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 344391 | MORALES GARCIA, LESTER | ADDRESS ON FILE | | | | | | | |
| 344392 | MORALES GARCIA, LESTER G. | ADDRESS ON FILE | | | | | | | |
| 344393 | MORALES GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 344394 | MORALES GARCIA, LISSETE | ADDRESS ON FILE | | | | | | | |
| 344395 | MORALES GARCIA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 344396 | MORALES GARCIA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 344397 | MORALES GARCIA, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 344398 | MORALES GARCIA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 344399 | MORALES GARCIA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 344400 | MORALES GARCIA, MYLIVETTE | ADDRESS ON FILE | | | | | | | |
| 344402 | MORALES GARCIA, NIVIA D | ADDRESS ON FILE | | | | | | | |
| 344403 | MORALES GARCIA, NORA | ADDRESS ON FILE | | | | | | | |
| 344404 | MORALES GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 344405 | MORALES GARCIA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 344406 | MORALES GARCIA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 344407 | MORALES GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 344408 | MORALES GARCIA, YAMINNA | ADDRESS ON FILE | | | | | | | |
| 344409 | MORALES GARCIA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 344410 | MORALES GARCIA, YANITZA | ADDRESS ON FILE | | | | | | | |
| 344411 | MORALES GARCIA, YAZLIN | ADDRESS ON FILE | | | | | | | |
| 344412 | MORALES GARCIA, YAZLIN | ADDRESS ON FILE | | | | | | | |
| 344413 | MORALES GARCIAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 344414 | MORALES GARRIGA, BETTY | ADDRESS ON FILE | | | | | | | |
| 344415 | MORALES GASCOT, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 344416 | MORALES GAUTHIER, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 344417 | MORALES GAYA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 344418 | MORALES GERALDINO, GARY E. | ADDRESS ON FILE | | | | | | | |
| 344419 | MORALES GERENA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 344420 | MORALES GERMAN, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 344421 | MORALES GIRONA, GEURLYN | ADDRESS ON FILE | | | | | | | |
| 344422 | MORALES GITTENS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 344423 | MORALES GIUSTI, LUIS F | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 344424 | MORALES GLEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 344425 | MORALES GOITIA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 344427 | MORALES GOMEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 344428 | MORALES GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 344429 | MORALES GOMEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 344430 | MORALES GOMEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 344431 | MORALES GOMEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 344432 | MORALES GOMEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 344433 | MORALES GOMEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 344434 | Morales Gomez, Jesus | ADDRESS ON FILE | | | | | | | |
| 344435 | MORALES GOMEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 344436 | MORALES GOMEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 344437 | MORALES GOMEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 344438 | MORALES GOMEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 344439 | MORALES GOMEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 344441 | MORALES GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 344442 | MORALES GOMEZ, RAUL R. | ADDRESS ON FILE | | | | | | | |
| 344443 | MORALES GOMEZ, SUGEIL | ADDRESS ON FILE | | | | | | | |
| 344444 | MORALES GOMEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 344445 | Morales Gonez, Angel L | ADDRESS ON FILE | | | | | | | |
| 344446 | MORALES GONEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 344447 | MORALES GONZAGUE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 344448 | MORALES GONZAGUE, JORGE L | ADDRESS ON FILE | | | | | | | |
| 344449 | MORALES GONZALES, RENE | ADDRESS ON FILE | | | | | | | |
| 344450 | MORALES GONZALES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 344451 | MORALES GONZALEZ, AIDAMARIE | ADDRESS ON FILE | | | | | | | |
| 344452 | MORALES GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 344453 | MORALES GONZALEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 344454 | MORALES GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 344455 | MORALES GONZALEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 344456 | MORALES GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 344457 | MORALES GONZALEZ, ARACELY | ADDRESS ON FILE | | | | | | | |
| 344458 | MORALES GONZALEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 344459 | MORALES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 344460 | MORALES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 344461 | MORALES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 344462 | MORALES GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 344463 | MORALES GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 344464 | MORALES GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 344465 | MORALES GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 344466 | MORALES GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 344467 | MORALES GONZALEZ, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 344468 | MORALES GONZALEZ, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 344469 | MORALES GONZALEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 344470 | MORALES GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 344471 | MORALES GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 344472 | MORALES GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 344473 | MORALES GONZALEZ, DELIA E | ADDRESS ON FILE | | | | | | | |
| 344474 | MORALES GONZALEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 344475 | MORALES GONZALEZ, DIONISIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 344476 | MORALES GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 344477 | Morales Gonzalez, Edgar | ADDRESS ON FILE | | | | | | | |
| 344478 | MORALES GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 344479 | MORALES GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 344480 | MORALES GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 344481 | MORALES GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 344482 | MORALES GONZALEZ, ERICK O | ADDRESS ON FILE | | | | | | | |
| 344483 | MORALES GONZALEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 344484 | MORALES GONZALEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 344485 | MORALES GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 344486 | MORALES GONZALEZ, FELIX C. | ADDRESS ON FILE | | | | | | | |
| 344487 | MORALES GONZALEZ, FELIX R | ADDRESS ON FILE | | | | | | | |
| 344488 | Morales Gonzalez, Felix R | ADDRESS ON FILE | | | | | | | |
| 344489 | MORALES GONZALEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 344490 | MORALES GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 344491 | Morales Gonzalez, Freddy | ADDRESS ON FILE | | | | | | | |
| 344492 | MORALES GONZALEZ, GERAVIS | ADDRESS ON FILE | | | | | | | |
| 344493 | MORALES GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 344494 | MORALES GONZALEZ, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 344495 | MORALES GONZALEZ, GLORIAN | ADDRESS ON FILE | | | | | | | |
| 344496 | MORALES GONZALEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 344497 | MORALES GONZALEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 344498 | MORALES GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 344499 | MORALES GONZALEZ, HERMENEGILDO | ADDRESS ON FILE | | | | | | | |
| 344500 | MORALES GONZALEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 344501 | MORALES GONZALEZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| 344502 | MORALES GONZALEZ, INDIRA | ADDRESS ON FILE | | | | | | | |
| 344503 | MORALES GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 344504 | MORALES GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 344505 | MORALES GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 344506 | MORALES GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 344507 | MORALES GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 344508 | MORALES GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 344509 | MORALES GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 344510 | MORALES GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 344511 | MORALES GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 344512 | MORALES GONZALEZ, JONATHAN J. | ADDRESS ON FILE | | | | | | | |
| 344513 | MORALES GONZALEZ, JORGE G | ADDRESS ON FILE | | | | | | | |
| 344514 | MORALES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 344515 | MORALES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 344516 | MORALES GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 344517 | MORALES GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 344518 | MORALES GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 344519 | MORALES GONZALEZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 344520 | MORALES GONZALEZ, JUAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 344521 | MORALES GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 344522 | MORALES GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 344523 | MORALES GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 344524 | MORALES GONZALEZ, LEONOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 344525 | MORALES GONZALEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 344526 | MORALES GONZALEZ, LIDIANA | ADDRESS ON FILE | | | | | | | |
| 344527 | MORALES GONZALEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 344528 | MORALES GONZALEZ, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 344529 | MORALES GONZALEZ, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 344530 | MORALES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 344531 | MORALES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 344532 | MORALES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 344533 | MORALES GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 344534 | MORALES GONZALEZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 344536 | MORALES GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 344537 | MORALES GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 344538 | MORALES GONZALEZ, MABELIN | ADDRESS ON FILE | | | | | | | |
| 344539 | MORALES GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 344540 | MORALES GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 344541 | MORALES GONZALEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 344542 | MORALES GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 344543 | MORALES GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 344544 | Morales Gonzalez, Mayra R | ADDRESS ON FILE | | | | | | | |
| 344545 | MORALES GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 344546 | MORALES GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 344547 | MORALES GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 344548 | MORALES GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 344549 | MORALES GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 344550 | MORALES GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 344551 | Morales Gonzalez, Mildred L. | ADDRESS ON FILE | | | | | | | |
| 344552 | MORALES GONZALEZ, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 344553 | MORALES GONZALEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 344554 | MORALES GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 344556 | MORALES GONZALEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 344557 | MORALES GONZALEZ, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 344558 | MORALES GONZALEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 344560 | MORALES GONZALEZ, REYES | ADDRESS ON FILE | | | | | | | |
| 344561 | MORALES GONZALEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 344562 | Morales Gonzalez, Roberto | ADDRESS ON FILE | | | | | | | |
| 344563 | MORALES GONZALEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 344564 | MORALES GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 344565 | MORALES GONZALEZ, SAIRA | ADDRESS ON FILE | | | | | | | |
| 344566 | MORALES GONZALEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 344567 | MORALES GONZALEZ, SAMARY | ADDRESS ON FILE | | | | | | | |
| 344568 | MORALES GONZALEZ, SAMMY | ADDRESS ON FILE | | | | | | | |
| 344569 | MORALES GONZALEZ, SANTA ENEIDA | ADDRESS ON FILE | | | | | | | |
| 344570 | MORALES GONZALEZ, SHAYRA X | ADDRESS ON FILE | | | | | | | |
| 344571 | MORALES GONZALEZ, SOHAIRA | ADDRESS ON FILE | | | | | | | |
| 344572 | MORALES GONZALEZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 344573 | MORALES GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 344574 | MORALES GONZALEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 344575 | MORALES GONZALEZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 344576 | MORALES GONZALEZ, TERESA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 344577 | MORALES GONZALEZ, VILMA J. | ADDRESS ON FILE | | | | | | | |
| 344578 | MORALES GONZALEZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 344579 | MORALES GONZALEZ, VIRGINIA D | ADDRESS ON FILE | | | | | | | |
| 344580 | MORALES GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 344581 | Morales Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 344582 | MORALES GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 344583 | MORALES GONZALEZ, YAITZA | ADDRESS ON FILE | | | | | | | |
| 344584 | MORALES GONZALEZ, YANCY B | ADDRESS ON FILE | | | | | | | |
| 344585 | MORALES GONZALEZ, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 344586 | MORALES GONZALEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 344587 | MORALES GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 344588 | MORALES GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 344589 | MORALES GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 344590 | MORALES GORJON, EGBERTO | ADDRESS ON FILE | | | | | | | |
| 344591 | MORALES GOTAY, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 344592 | MORALES GOTAY, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 344593 | MORALES GOYCO, SONIA | ADDRESS ON FILE | | | | | | | |
| 344594 | MORALES GOYCO, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 344595 | MORALES GOYCO, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 344596 | MORALES GRACIA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 344597 | MORALES GRACIA, JOHMARY | ADDRESS ON FILE | | | | | | | |
| 344598 | MORALES GRACIA, JOHN E | ADDRESS ON FILE | | | | | | | |
| 344599 | MORALES GRACIA, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 344600 | MORALES GRACIA, YANIS | ADDRESS ON FILE | | | | | | | |
| 344601 | MORALES GRATACOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 344602 | Morales Guadalupe, Grisel | ADDRESS ON FILE | | | | | | | |
| 344603 | MORALES GUADALUPE, ISABEL | ADDRESS ON FILE | | | | | | | |
| 344604 | MORALES GUADALUPE, LUZ R | ADDRESS ON FILE | | | | | | | |
| 344605 | Morales Guadalupe, Mayra | ADDRESS ON FILE | | | | | | | |
| 344606 | MORALES GUADALUPE, NANCY | ADDRESS ON FILE | | | | | | | |
| 344607 | MORALES GUADALUPE, NANCY J | ADDRESS ON FILE | | | | | | | |
| 344608 | MORALES GUALDARRAMA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 344610 | Morales Guardarrama, Luis G. | ADDRESS ON FILE | | | | | | | |
| 344611 | MORALES GUARNERI, NELSON | ADDRESS ON FILE | | | | | | | |
| 344612 | MORALES GUERRA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 344613 | MORALES GUERRA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 344614 | MORALES GUEVARA, MILAGROS F | ADDRESS ON FILE | | | | | | | |
| 344615 | MORALES GUEVAREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 344616 | MORALES GUEVAREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 344617 | MORALES GUILBE, EILEEN M. | ADDRESS ON FILE | | | | | | | |
| 344618 | MORALES GUILBE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 344619 | MORALES GUILBE, MYRNA | ADDRESS ON FILE | | | | | | | |
| 344620 | MORALES GUMA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 344621 | MORALES GUTIERREZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 344622 | MORALES GUTIERREZ, HECMAR | ADDRESS ON FILE | | | | | | | |
| 344623 | MORALES GUTIERREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 344624 | MORALES GUZMAN MD, JUANITA | ADDRESS ON FILE | | | | | | | |
| 344625 | MORALES GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 344626 | Morales Guzman, Bertha I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 344627 | MORALES GUZMAN, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 344628 | MORALES GUZMAN, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 344630 | MORALES GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 344631 | MORALES GUZMAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 344632 | MORALES GUZMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 344633 | Morales Guzman, Eladio | ADDRESS ON FILE | | | | | | | |
| 344634 | MORALES GUZMAN, ELADIO | ADDRESS ON FILE | | | | | | | |
| 344635 | MORALES GUZMAN, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 344636 | MORALES GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 344637 | MORALES GUZMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 344638 | Morales Guzman, Jose M | ADDRESS ON FILE | | | | | | | |
| 344639 | MORALES GUZMAN, JULIA | ADDRESS ON FILE | | | | | | | |
| 344640 | MORALES GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 344641 | MORALES GUZMAN, MARCOS | ADDRESS ON FILE | | | | | | | |
| 344642 | MORALES GUZMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 344643 | MORALES GUZMAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 344644 | MORALES GUZMAN, NAYSELL E | ADDRESS ON FILE | | | | | | | |
| 344645 | MORALES GUZMAN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 344646 | MORALES GUZMAN, NILDA M | ADDRESS ON FILE | | | | | | | |
| 344647 | Morales Guzman, Omayra | ADDRESS ON FILE | | | | | | | |
| 344629 | MORALES GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 344648 | MORALES GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 344650 | MORALES HEREDIA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 725171 | MORALES HERMANOS INC. | PO BOX 2103 | | | | BAYAMON | PR | 00960 | |
| 344651 | MORALES HERNANDE, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 344652 | MORALES HERNANDEZ & CO | ADDRESS ON FILE | | | | | | | |
| 344653 | MORALES HERNANDEZ & CO LLC | CITY BANK TOWERS | 250 AVE PONCE DE LEON STE 801 | | | SAN JUAN | PR | 00918 | |
| 344654 | MORALES HERNANDEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 344655 | MORALES HERNANDEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 344656 | MORALES HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 344657 | MORALES HERNANDEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 344658 | MORALES HERNANDEZ, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 344659 | MORALES HERNANDEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 344660 | MORALES HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 344661 | MORALES HERNANDEZ, CELIA R | ADDRESS ON FILE | | | | | | | |
| 344662 | MORALES HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 344663 | MORALES HERNANDEZ, DOANEL | ADDRESS ON FILE | | | | | | | |
| 344664 | MORALES HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 344665 | MORALES HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 344666 | MORALES HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 344667 | MORALES HERNANDEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 344668 | MORALES HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 344669 | MORALES HERNANDEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 344670 | MORALES HERNANDEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 344671 | MORALES HERNANDEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 344672 | MORALES HERNANDEZ, ERICK F. | ADDRESS ON FILE | | | | | | | |
| 344673 | MORALES HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 344674 | MORALES HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 344675 | MORALES HERNANDEZ, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 344676 | MORALES HERNANDEZ, GREIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 344677 | MORALES HERNANDEZ, HILDA A | ADDRESS ON FILE | | | | | | | |
| 344678 | MORALES HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 344679 | Morales Hernandez, Iris N | ADDRESS ON FILE | | | | | | | |
| 344680 | MORALES HERNANDEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 344681 | MORALES HERNANDEZ, IRMA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 344682 | MORALES HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 344683 | MORALES HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 344684 | MORALES HERNANDEZ, JOHARA | ADDRESS ON FILE | | | | | | | |
| 344686 | MORALES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 344687 | MORALES HERNANDEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 344688 | MORALES HERNANDEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 344689 | MORALES HERNANDEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 344690 | MORALES HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 344691 | MORALES HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 344692 | MORALES HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 344693 | MORALES HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 344694 | MORALES HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 344695 | MORALES HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 344696 | MORALES HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 344697 | MORALES HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 344698 | MORALES HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 344699 | MORALES HERNANDEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 344700 | MORALES HERNANDEZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| 344701 | MORALES HERNANDEZ, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| 344702 | MORALES HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 344703 | MORALES HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 344704 | MORALES HERNANDEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 344705 | MORALES HERNANDEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 344706 | MORALES HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 344707 | MORALES HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 344708 | MORALES HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 344709 | MORALES HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 344710 | MORALES HERNANDEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 344711 | MORALES HERNANDEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 344712 | MORALES HERNANDEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 344713 | MORALES HERNANDEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 344714 | MORALES HERNANDEZ, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 344715 | MORALES HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 344716 | MORALES HERNANDEZ, RANDEL | ADDRESS ON FILE | | | | | | | |
| 344717 | MORALES HERNANDEZ, ROSELYN M | ADDRESS ON FILE | | | | | | | |
| 344718 | MORALES HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 344719 | MORALES HERNANDEZ, SOR A. | ADDRESS ON FILE | | | | | | | |
| 344720 | MORALES HERNANDEZ, SYLMA | ADDRESS ON FILE | | | | | | | |
| 344721 | MORALES HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 344723 | MORALES HERNANDEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 344724 | Morales Hernandez, Victor R. | ADDRESS ON FILE | | | | | | | |
| 344725 | MORALES HERNANDEZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| 344726 | MORALES HERNANDEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 344727 | MORALES HERNANDEZ, XIOMARA M | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 344728 | MORALES HERNANDEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 344730 | MORALES HERRERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 344731 | MORALES HERRERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 344732 | MORALES HERRERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 344733 | MORALES HEYMANT, ANGEL | ADDRESS ON FILE | | | | | | | |
| 344734 | MORALES HILERIO, GEYSA | ADDRESS ON FILE | | | | | | | |
| 344735 | MORALES HIRALDO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 344736 | MORALES HOYOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 344737 | MORALES HUECA, ERICK | ADDRESS ON FILE | | | | | | | |
| 344738 | Morales Huerta, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 344739 | MORALES HUERTAS, ALBA I | ADDRESS ON FILE | | | | | | | |
| 344741 | MORALES HUERTAS, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 344742 | MORALES HUERTAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 344743 | MORALES HUERTAS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 344744 | Morales Huertas, Neftali | ADDRESS ON FILE | | | | | | | |
| 344745 | MORALES HUERTAS, NORKA | ADDRESS ON FILE | | | | | | | |
| 344746 | MORALES HUERTAS, TERESA | ADDRESS ON FILE | | | | | | | |
| 344747 | MORALES HUPE, MONICA | ADDRESS ON FILE | | | | | | | |
| 344748 | MORALES IBARRONDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 725172 | MORALES ICE AND FOOD PLANT | BO TRAS TALLERES | 276 CALLE LLORENS TORRES | | | MAYAGUEZ | PR | 00680 | |
| 344749 | MORALES IGARTUA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 344750 | Morales Igartua, Armando A | ADDRESS ON FILE | | | | | | | |
| 344751 | MORALES IGLESIAS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 344752 | Morales Illas, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 344753 | MORALES INFANTE, EVA | ADDRESS ON FILE | | | | | | | |
| 344754 | MORALES INFANTE, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 344755 | MORALES INTERIORS CO INC | URB DORADO DEL MAR | R 14 CALLE MARINA | | | DORADO | PR | 00646-2161 | |
| 344756 | MORALES IRAOLA, MARTINA | ADDRESS ON FILE | | | | | | | |
| 344757 | MORALES IRAOLA, OLGA | ADDRESS ON FILE | | | | | | | |
| 344758 | MORALES IRIZARRY, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 344759 | MORALES IRIZARRY, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 344760 | MORALES IRIZARRY, FRANCES | ADDRESS ON FILE | | | | | | | |
| 344761 | MORALES IRIZARRY, IRIS M | ADDRESS ON FILE | | | | | | | |
| 344762 | MORALES IRIZARRY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 344763 | MORALES IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 344765 | MORALES IRIZARRY, LUZ M | ADDRESS ON FILE | | | | | | | |
| 344766 | MORALES IRIZARRY, LUZ S | ADDRESS ON FILE | | | | | | | |
| 344767 | MORALES IRIZARRY, MARIA E | ADDRESS ON FILE | | | | | | | |
| 344768 | MORALES IRIZARRY, NORMAN | ADDRESS ON FILE | | | | | | | |
| 344769 | MORALES IRIZARRY, PABLO | ADDRESS ON FILE | | | | | | | |
| 344770 | MORALES IRRIZARRY, EDGAR | ADDRESS ON FILE | | | | | | | |
| 344771 | Morales Irrizary, Jose | ADDRESS ON FILE | | | | | | | |
| 344772 | Morales Isaac, Carlos A | ADDRESS ON FILE | | | | | | | |
| 344773 | MORALES ISAAC, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 344774 | MORALES ITURRINO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 344775 | MORALES IZQUIERDO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 344776 | Morales Izquierdo, Emelyn | ADDRESS ON FILE | | | | | | | |
| 344777 | MORALES IZQUIERDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 344778 | MORALES JAIMAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 344779 | MORALES JAIME, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 344780 | Morales Jaime, Antonio I | ADDRESS ON FILE | | | | | | | |
| 344781 | MORALES JAIME, EDMA D | ADDRESS ON FILE | | | | | | | |
| 344782 | MORALES JAIME, ELVIN | ADDRESS ON FILE | | | | | | | |
| 344783 | MORALES JAIME, ISRAEL A. | ADDRESS ON FILE | | | | | | | |
| 344784 | MORALES JEANPIERRE, REINALDO L. | ADDRESS ON FILE | | | | | | | |
| 344785 | MORALES JENARO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 344786 | MORALES JIMENEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 344787 | MORALES JIMENEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 344788 | MORALES JIMENEZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 344789 | MORALES JIMENEZ, CANDITA | ADDRESS ON FILE | | | | | | | |
| 344790 | MORALES JIMENEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 344791 | MORALES JIMENEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 344792 | MORALES JIMENEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 344793 | MORALES JIMENEZ, JAIRO | ADDRESS ON FILE | | | | | | | |
| 344794 | Morales Jimenez, Janet I. | ADDRESS ON FILE | | | | | | | |
| 344795 | MORALES JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 344796 | MORALES JIMENEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 344797 | MORALES JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 344798 | MORALES JIMENEZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 344799 | MORALES JIMENEZ, LOURRYANN | ADDRESS ON FILE | | | | | | | |
| 344800 | MORALES JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 344801 | MORALES JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 344802 | MORALES JIMENEZ, MARIO LUIS | ADDRESS ON FILE | | | | | | | |
| 344803 | MORALES JIMENEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 344804 | MORALES JIMENEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 344805 | MORALES JIMENEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 344806 | MORALES JIMENEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 344807 | MORALES JIMENEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 344808 | MORALES JIMENEZ, YAILEEN | ADDRESS ON FILE | | | | | | | |
| 344809 | MORALES JORDAN, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 344810 | MORALES JORDAN, SARAH | ADDRESS ON FILE | | | | | | | |
| 344740 | MORALES JOSHUA, J | ADDRESS ON FILE | | | | | | | |
| 344812 | MORALES JR MERCADO, NOEL | ADDRESS ON FILE | | | | | | | |
| 344813 | MORALES JR, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 344814 | MORALES JUAN, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 344815 | MORALES JULIO, GISELE | ADDRESS ON FILE | | | | | | | |
| 344816 | MORALES JURADO, CINDY | ADDRESS ON FILE | | | | | | | |
| 344817 | MORALES JURADO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 344818 | MORALES JURADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 344819 | MORALES JURADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 344820 | MORALES JUSINO, CARLA | ADDRESS ON FILE | | | | | | | |
| 344821 | MORALES JUSINO, CARLA M | ADDRESS ON FILE | | | | | | | |
| 344822 | MORALES JUSINO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 344823 | MORALES JUSINO, LIZA | ADDRESS ON FILE | | | | | | | |
| 344824 | MORALES JUSINO, LIZA Y. | ADDRESS ON FILE | | | | | | | |
| 344825 | MORALES JUSINO, PEDRO V. | ADDRESS ON FILE | | | | | | | |
| 344826 | MORALES KALINCZUK, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 344827 | MORALES KUILAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 344828 | MORALES KUILAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 344830 | MORALES LA SANTA, CARMEN L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 344831 | MORALES LA SANTA, WANDA P | ADDRESS ON FILE | | | | | | | |
| 344832 | MORALES LABOY, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 344833 | MORALES LABOY, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 344834 | MORALES LABOY, CESAR | ADDRESS ON FILE | | | | | | | |
| 344835 | MORALES LABOY, EDWIN | ADDRESS ON FILE | | | | | | | |
| 344836 | MORALES LABOY, GERSON | ADDRESS ON FILE | | | | | | | |
| 344837 | MORALES LABOY, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 344838 | MORALES LABOY, JESUS | ADDRESS ON FILE | | | | | | | |
| 344839 | MORALES LABOY, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 344840 | MORALES LABOY, MARIA | ADDRESS ON FILE | | | | | | | |
| 344841 | MORALES LABOY, MARIA | ADDRESS ON FILE | | | | | | | |
| 344842 | MORALES LABOY, MYRNA | ADDRESS ON FILE | | | | | | | |
| 344843 | Morales Laboy, Oscar | ADDRESS ON FILE | | | | | | | |
| 344844 | MORALES LABOY, PABLO | ADDRESS ON FILE | | | | | | | |
| 344845 | MORALES LABOY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 344846 | MORALES LACOT, JOSE | ADDRESS ON FILE | | | | | | | |
| 344847 | MORALES LACOURT, DAVID | ADDRESS ON FILE | | | | | | | |
| 344848 | MORALES LAGUNA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 344849 | MORALES LANDRAU, JOSE A | ADDRESS ON FILE | | | | | | | |
| 344850 | MORALES LANDRAU, WANDA | ADDRESS ON FILE | | | | | | | |
| 344851 | MORALES LAO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 344853 | MORALES LARA, PABLO | ADDRESS ON FILE | | | | | | | |
| 344854 | MORALES LARRAURI, EMELY | ADDRESS ON FILE | | | | | | | |
| 344855 | MORALES LARREGUI, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 344856 | MORALES LASALLE, SAURY | ADDRESS ON FILE | | | | | | | |
| 344857 | MORALES LASANTA, ENIL | ADDRESS ON FILE | | | | | | | |
| 344858 | Morales Lasanta, Migdoel | ADDRESS ON FILE | | | | | | | |
| 344859 | MORALES LASANTA, NORA | ADDRESS ON FILE | | | | | | | |
| 344860 | Morales Latorre, Jose A | ADDRESS ON FILE | | | | | | | |
| 344861 | MORALES LATORRE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 344862 | MORALES LAUREANO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 344863 | MORALES LAUREANO, NERY | ADDRESS ON FILE | | | | | | | |
| 344864 | MORALES LAUTEMBACH, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 344865 | MORALES LAZU, LUIS A | ADDRESS ON FILE | | | | | | | |
| 344866 | MORALES LEBRON, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 344867 | MORALES LEBRON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 344868 | Morales Lebron, Christian | ADDRESS ON FILE | | | | | | | |
| 344869 | MORALES LEBRON, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 344870 | MORALES LEBRON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 344871 | MORALES LEBRON, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 344872 | MORALES LEBRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 344873 | MORALES LEBRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 344874 | Morales Lebron, Javier A | ADDRESS ON FILE | | | | | | | |
| 344875 | MORALES LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 344876 | MORALES LEBRON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 344877 | MORALES LEBRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 344878 | MORALES LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 344879 | MORALES LEBRON, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 344880 | MORALES LEBRON, YOELIS | ADDRESS ON FILE | | | | | | | |
| 344881 | MORALES LEHMAN, ANGEL M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 344882 | MORALES LEON, ERICA | ADDRESS ON FILE | | | | | | | |
| 344883 | MORALES LEON, ERICK O. | ADDRESS ON FILE | | | | | | | |
| 344884 | MORALES LEON, MILDRED S. | ADDRESS ON FILE | | | | | | | |
| 344829 | MORALES LEON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 344885 | MORALES LEON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 344886 | MORALES LETRIZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 344887 | MORALES LETRIZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 344888 | MORALES LISBOA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 344889 | MORALES LISBOA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 344890 | MORALES LISOJO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 344891 | MORALES LISOJO, JOEL | ADDRESS ON FILE | | | | | | | |
| 344892 | MORALES LIZARDI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 344893 | MORALES LLANOS, GRICELA | ADDRESS ON FILE | | | | | | | |
| 344894 | MORALES LLANOS, IRVING | ADDRESS ON FILE | | | | | | | |
| 344895 | MORALES LLANOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 344896 | MORALES LLERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 344897 | Morales Lombay, Henry J | ADDRESS ON FILE | | | | | | | |
| 344898 | MORALES LOMBAY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 344899 | MORALES LOPEZ MD, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| 344900 | MORALES LOPEZ MIGUEL A. | DENNIS NÚÑEZ | PO BOX 1142 AIBONITO 00705 | | | AIBONITO | PR | 00705 | |
| 344901 | MORALES LOPEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 344902 | Morales Lopez, Alexander | ADDRESS ON FILE | | | | | | | |
| 344903 | Morales Lopez, Alexis G. | ADDRESS ON FILE | | | | | | | |
| 344904 | MORALES LOPEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 344905 | MORALES LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 344906 | MORALES LOPEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 344907 | Morales Lopez, Aracelis | ADDRESS ON FILE | | | | | | | |
| 344908 | MORALES LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 344909 | MORALES LOPEZ, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 344910 | MORALES LOPEZ, BENYS | ADDRESS ON FILE | | | | | | | |
| 344911 | MORALES LOPEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 344912 | MORALES LOPEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 344913 | MORALES LOPEZ, BRYON | ADDRESS ON FILE | | | | | | | |
| 344914 | MORALES LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 344915 | MORALES LOPEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 344916 | MORALES LOPEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 344917 | MORALES LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 344918 | MORALES LOPEZ, DEANNISE E | ADDRESS ON FILE | | | | | | | |
| 344919 | MORALES LOPEZ, DELBY | ADDRESS ON FILE | | | | | | | |
| 344920 | MORALES LÓPEZ, DIANA IRIS | MANUEL COBIAN | PO BOX 177 | | | GUAYNABO | PR | 00970 | |
| 344921 | MORALES LOPEZ, DORCA I | ADDRESS ON FILE | | | | | | | |
| 344922 | MORALES LOPEZ, EDDIE J | ADDRESS ON FILE | | | | | | | |
| 344923 | MORALES LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 344924 | MORALES LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 344925 | Morales Lopez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 344926 | MORALES LOPEZ, ELLIUT | ADDRESS ON FILE | | | | | | | |
| 344927 | MORALES LOPEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 344928 | MORALES LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 344929 | MORALES LOPEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 344930 | MORALES LOPEZ, FELIX R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 344931 | MORALES LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 344932 | MORALES LOPEZ, GERALD | ADDRESS ON FILE | | | | | | | |
| 344933 | MORALES LOPEZ, GEYZA M | ADDRESS ON FILE | | | | | | | |
| 344934 | MORALES LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 344935 | Morales Lopez, Gilberto A | ADDRESS ON FILE | | | | | | | |
| 344936 | MORALES LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 344937 | MORALES LOPEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 344938 | MORALES LOPEZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| 344939 | MORALES LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 344940 | MORALES LOPEZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 344941 | MORALES LOPEZ, HERENIA | ADDRESS ON FILE | | | | | | | |
| 344942 | MORALES LOPEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 344943 | MORALES LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 344944 | MORALES LOPEZ, IRIS C. | ADDRESS ON FILE | | | | | | | |
| 344945 | MORALES LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 344946 | Morales Lopez, Isaac J. | ADDRESS ON FILE | | | | | | | |
| 344947 | MORALES LOPEZ, IVAN J | ADDRESS ON FILE | | | | | | | |
| 344948 | MORALES LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 344949 | MORALES LOPEZ, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 344950 | MORALES LOPEZ, JOANNA G | ADDRESS ON FILE | | | | | | | |
| 344951 | MORALES LOPEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 344952 | MORALES LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 344953 | Morales Lopez, Jorge | ADDRESS ON FILE | | | | | | | |
| 344954 | Morales Lopez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 344955 | MORALES LOPEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 344956 | MORALES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 344957 | MORALES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 344958 | MORALES LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 344959 | MORALES LOPEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 344960 | MORALES LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 344961 | MORALES LOPEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 344962 | MORALES LOPEZ, JULIEIDA | ADDRESS ON FILE | | | | | | | |
| 344963 | MORALES LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 344964 | MORALES LOPEZ, LEANETTE | ADDRESS ON FILE | | | | | | | |
| 344965 | MORALES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 344966 | MORALES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 344967 | MORALES LOPEZ, LYDIA D. | ADDRESS ON FILE | | | | | | | |
| 344968 | MORALES LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 344969 | MORALES LOPEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 344970 | MORALES LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 344971 | MORALES LOPEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 344972 | MORALES LOPEZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 344973 | MORALES LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 344974 | MORALES LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 344975 | Morales Lopez, Mario A | ADDRESS ON FILE | | | | | | | |
| 344976 | Morales Lopez, Mario Luis | ADDRESS ON FILE | | | | | | | |
| 344977 | MORALES LOPEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 344978 | MORALES LOPEZ, MAYRA G | ADDRESS ON FILE | | | | | | | |
| 344979 | MORALES LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 344980 | MORALES LOPEZ, MELY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 344981 | MORALES LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 344982 | MORALES LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 344983 | MORALES LOPEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 344984 | MORALES LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 344985 | MORALES LOPEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 344986 | MORALES LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 344987 | MORALES LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 344988 | MORALES LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 344989 | MORALES LOPEZ, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 344990 | MORALES LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 344991 | MORALES LOPEZ, RAMPHIS | ADDRESS ON FILE | | | | | | | |
| 344992 | MORALES LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 344993 | MORALES LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 344994 | Morales Lopez, Teddy | ADDRESS ON FILE | | | | | | | |
| 344995 | MORALES LOPEZ, URSULA | ADDRESS ON FILE | | | | | | | |
| 344996 | MORALES LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 344997 | MORALES LOPEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 344998 | MORALES LOPEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 344999 | MORALES LOPEZ, WALESKA M. | ADDRESS ON FILE | | | | | | | |
| 345000 | MORALES LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 345001 | MORALES LOPEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 345002 | MORALES LOPEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 345003 | MORALES LOPEZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 345004 | Morales Lopez, Yarelis | ADDRESS ON FILE | | | | | | | |
| 345005 | MORALES LORENZO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 345006 | Morales Lorenzo, Pedro | ADDRESS ON FILE | | | | | | | |
| 345007 | Morales Lourido, Idamaris | ADDRESS ON FILE | | | | | | | |
| 345008 | MORALES LOYOLA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 345009 | MORALES LOZADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 345010 | MORALES LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 345011 | MORALES LOZADA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 345012 | MORALES LOZANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 345013 | MORALES LUCIANO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 345014 | MORALES LUCIANO, SAVIER | ADDRESS ON FILE | | | | | | | |
| 345015 | MORALES LUCIANO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 345016 | MORALES LUGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 345017 | MORALES LUGO, ANA M | ADDRESS ON FILE | | | | | | | |
| 345018 | MORALES LUGO, ANDRE O | ADDRESS ON FILE | | | | | | | |
| 345019 | MORALES LUGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 345020 | MORALES LUGO, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 345021 | MORALES LUGO, ELSA | ADDRESS ON FILE | | | | | | | |
| 345022 | MORALES LUGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 345023 | Morales Lugo, Javier | ADDRESS ON FILE | | | | | | | |
| 345024 | Morales Lugo, Javier Alexis | ADDRESS ON FILE | | | | | | | |
| 345025 | MORALES LUGO, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 345026 | MORALES LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 345027 | Morales Lugo, Katherine | ADDRESS ON FILE | | | | | | | |
| 345028 | MORALES LUGO, LISETTE | ADDRESS ON FILE | | | | | | | |
| 345029 | MORALES LUGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 345030 | MORALES LUGO, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 345031 | MORALES LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 345032 | MORALES LUGO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 345033 | MORALES LUGO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 345034 | MORALES LUGO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 345035 | MORALES LUGO, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| 345036 | MORALES LUGO, RALPH | ADDRESS ON FILE | | | | | | | |
| 345037 | Morales Lugo, Samuel | ADDRESS ON FILE | | | | | | | |
| 345038 | MORALES LUGO, YARILYS | ADDRESS ON FILE | | | | | | | |
| 345039 | MORALES LUNA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 345040 | MORALES LUNA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 345041 | MORALES LUNA, LAURA | ADDRESS ON FILE | | | | | | | |
| 345042 | MORALES LUNA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 345043 | MORALES LUNA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 345044 | Morales Luna, Suehail | ADDRESS ON FILE | | | | | | | |
| 345045 | MORALES LUPIANEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 345046 | MORALES LUVICE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 345047 | Morales Luvice, Miguel A | ADDRESS ON FILE | | | | | | | |
| 345048 | MORALES MACHUCA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 345049 | MORALES MACHUCA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 345050 | MORALES MADERA, MARI C. | ADDRESS ON FILE | | | | | | | |
| 345051 | MORALES MALARET, JEAN | ADDRESS ON FILE | | | | | | | |
| 345052 | MORALES MALAVE, AILEEN | ADDRESS ON FILE | | | | | | | |
| 345053 | MORALES MALAVE, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 345054 | MORALES MALAVE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 345055 | MORALES MALAVE, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 345056 | Morales Malave, Nelson | ADDRESS ON FILE | | | | | | | |
| 345057 | MORALES MALAVE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 345058 | MORALES MALAVE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 345059 | MORALES MALDONADO PSC | BUCHANAN OFFICE CENTER | 40 CARR 165 STE 103 | | | GUAYNABO | PR | 00968 | |
| 345060 | MORALES MALDONADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 345061 | MORALES MALDONADO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 345062 | MORALES MALDONADO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 345063 | MORALES MALDONADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 345064 | MORALES MALDONADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 345065 | MORALES MALDONADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 345066 | MORALES MALDONADO, CESILIO | ADDRESS ON FILE | | | | | | | |
| 345067 | MORALES MALDONADO, CORALY | ADDRESS ON FILE | | | | | | | |
| 345068 | MORALES MALDONADO, DAISY M | ADDRESS ON FILE | | | | | | | |
| 345069 | MORALES MALDONADO, DHARMA | ADDRESS ON FILE | | | | | | | |
| 345070 | MORALES MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 345071 | MORALES MALDONADO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 345072 | MORALES MALDONADO, FLOR | ADDRESS ON FILE | | | | | | | |
| 345073 | MORALES MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 345074 | MORALES MALDONADO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 345075 | MORALES MALDONADO, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 345076 | MORALES MALDONADO, GREGORY | ADDRESS ON FILE | | | | | | | |
| 345077 | MORALES MALDONADO, JEANMARIE | ADDRESS ON FILE | | | | | | | |
| 345078 | MORALES MALDONADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 345079 | MORALES MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 345080 | MORALES MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 345081 | Morales Maldonado, Jose F | ADDRESS ON FILE | | | | | | | |
| 345082 | MORALES MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 345083 | MORALES MALDONADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 345084 | MORALES MALDONADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 345085 | MORALES MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 345086 | Morales Maldonado, Luis A | ADDRESS ON FILE | | | | | | | |
| 345087 | MORALES MALDONADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 345088 | MORALES MALDONADO, LUZ T | ADDRESS ON FILE | | | | | | | |
| 345089 | MORALES MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 345090 | MORALES MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 345091 | MORALES MALDONADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 345092 | MORALES MALDONADO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 345093 | MORALES MALDONADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 345094 | MORALES MALDONADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 345095 | MORALES MALDONADO, MIGNELIZA | ADDRESS ON FILE | | | | | | | |
| 345096 | MORALES MALDONADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 345097 | MORALES MALDONADO, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 345098 | MORALES MALDONADO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 345099 | Morales Maldonado, Pedro J | ADDRESS ON FILE | | | | | | | |
| 345100 | MORALES MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 345101 | Morales Maldonado, Ramon | ADDRESS ON FILE | | | | | | | |
| 345102 | MORALES MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 345103 | MORALES MALDONADO, RAMON H | ADDRESS ON FILE | | | | | | | |
| 345104 | MORALES MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 345105 | Morales Maldonado, Roberto | ADDRESS ON FILE | | | | | | | |
| 345106 | MORALES MALDONADO, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 345107 | MORALES MALDONADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 345108 | MORALES MALDONADO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 345109 | MORALES MALDONADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 345110 | MORALES MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 345111 | MORALES MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 345112 | MORALES MALDONADO, YOMARY | ADDRESS ON FILE | | | | | | | |
| 345113 | MORALES MALLERY, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| 345114 | MORALES MALTES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 345115 | MORALES MANGUAL, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 345116 | MORALES MANGUAL, EDELISA | ADDRESS ON FILE | | | | | | | |
| 345117 | MORALES MANGUAL, JANET | ADDRESS ON FILE | | | | | | | |
| 345118 | MORALES MANGUAL, NORMA | ADDRESS ON FILE | | | | | | | |
| 345119 | MORALES MARADIAGA, JASON | ADDRESS ON FILE | | | | | | | |
| 345120 | MORALES MARCANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 345121 | MORALES MARCANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 345122 | MORALES MARCANO, JOHANIS M. | ADDRESS ON FILE | | | | | | | |
| 345123 | MORALES MARCANO, JOSEMY | ADDRESS ON FILE | | | | | | | |
| 345124 | MORALES MARCANO, LEONARDA | ADDRESS ON FILE | | | | | | | |
| 345125 | MORALES MARCANO, LIDDA B | ADDRESS ON FILE | | | | | | | |
| 345126 | MORALES MARCANO, NATALY | ADDRESS ON FILE | | | | | | | |
| 345127 | MORALES MARCANO, RUTH P | ADDRESS ON FILE | | | | | | | |
| 345129 | MORALES MARCIAL, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 345130 | MORALES MARCUCCI, GLADYS VANNESA | ADDRESS ON FILE | | | | | | | |
| 345131 | MORALES MARENGO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 345132 | MORALES MARENGO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 345133 | MORALES MARIANI, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 345134 | MORALES MARIN, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 345135 | MORALES MARIN, ROSA I | ADDRESS ON FILE | | | | | | | |
| 345136 | Morales Marin, Sandra | ADDRESS ON FILE | | | | | | | |
| 345137 | MORALES MARIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 345138 | MORALES MARQUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 345139 | MORALES MARQUEZ, CELENIA | ADDRESS ON FILE | | | | | | | |
| 345140 | MORALES MARQUEZ, GEISHA Y | ADDRESS ON FILE | | | | | | | |
| 345141 | MORALES MARQUEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 345142 | MORALES MARQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 345143 | MORALES MARQUEZ, NAZELYN | ADDRESS ON FILE | | | | | | | |
| 345144 | MORALES MARQUEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 345145 | Morales Marquez, William | ADDRESS ON FILE | | | | | | | |
| 345146 | MORALES MARQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 345147 | Morales Marrero, Benjamin | ADDRESS ON FILE | | | | | | | |
| 345148 | MORALES MARRERO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 345149 | MORALES MARRERO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 345150 | MORALES MARRERO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 345151 | MORALES MARRERO, CHARLINE | ADDRESS ON FILE | | | | | | | |
| 345152 | MORALES MARRERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 345153 | MORALES MARRERO, JAN | ADDRESS ON FILE | | | | | | | |
| 345154 | MORALES MARRERO, JONALYS | ADDRESS ON FILE | | | | | | | |
| 345155 | MORALES MARRERO, JONALYS | ADDRESS ON FILE | | | | | | | |
| 345156 | MORALES MARRERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 345157 | MORALES MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 345158 | MORALES MARRERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 345159 | Morales Marrero, Julia E | ADDRESS ON FILE | | | | | | | |
| 345160 | MORALES MARRERO, LENDA J | ADDRESS ON FILE | | | | | | | |
| 345161 | MORALES MARRERO, LENDA J. | ADDRESS ON FILE | | | | | | | |
| 345162 | MORALES MARRERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 345163 | MORALES MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 345164 | MORALES MARRERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 345165 | MORALES MARRERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 345166 | MORALES MARRERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 345167 | MORALES MARRERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 345168 | MORALES MARRERO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 345169 | MORALES MARRERO, OSVALDO L. | ADDRESS ON FILE | | | | | | | |
| 345170 | MORALES MARRERO, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 345171 | MORALES MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 345172 | MORALES MARRERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 345173 | MORALES MARRERO, RAUL A | ADDRESS ON FILE | | | | | | | |
| 345174 | MORALES MARRERO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 345175 | MORALES MARRERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 345177 | MORALES MARRERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 345178 | MORALES MARRERO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 345179 | MORALES MARTANEZ, VICENTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 345180 | MORALES MARTE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 345181 | MORALES MARTE, MITZI | ADDRESS ON FILE | | | | | | | |
| 345182 | MORALES MARTELL, JOSE | ADDRESS ON FILE | | | | | | | |
| 345183 | MORALES MARTINES, AUSNNITA | ADDRESS ON FILE | | | | | | | |
| 345184 | MORALES MARTINEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 345185 | MORALES MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 345186 | MORALES MARTINEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 345187 | MORALES MARTINEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 345188 | MORALES MARTINEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 345189 | MORALES MARTINEZ, ARISELY | ADDRESS ON FILE | | | | | | | |
| 345190 | MORALES MARTINEZ, ARLENEMARIE | ADDRESS ON FILE | | | | | | | |
| 345191 | MORALES MARTINEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 345192 | MORALES MARTINEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 345193 | MORALES MARTINEZ, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 345176 | Morales Martinez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 345194 | MORALES MARTINEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 345195 | MORALES MARTINEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 345196 | MORALES MARTINEZ, CHISMARIE | ADDRESS ON FILE | | | | | | | |
| 345197 | MORALES MARTINEZ, DIALY T. | ADDRESS ON FILE | | | | | | | |
| 345198 | MORALES MARTINEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 345199 | MORALES MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 345200 | MORALES MARTINEZ, DOMITILA | ADDRESS ON FILE | | | | | | | |
| 345201 | MORALES MARTINEZ, DORYS | ADDRESS ON FILE | | | | | | | |
| 345202 | Morales Martinez, Edgardo Luis | ADDRESS ON FILE | | | | | | | |
| 345203 | MORALES MARTINEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 345204 | MORALES MARTINEZ, ENISE A | ADDRESS ON FILE | | | | | | | |
| 345205 | MORALES MARTINEZ, ERICK A. | ADDRESS ON FILE | | | | | | | |
| 345206 | MORALES MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 345207 | MORALES MARTINEZ, FELIX MANUEL | ADDRESS ON FILE | | | | | | | |
| 345208 | MORALES MARTINEZ, FRANK G | ADDRESS ON FILE | | | | | | | |
| 345209 | MORALES MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 345210 | MORALES MARTINEZ, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 345211 | MORALES MARTINEZ, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 345212 | MORALES MARTINEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 345213 | MORALES MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 345214 | MORALES MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 345215 | MORALES MARTINEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 345216 | MORALES MARTINEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 345217 | MORALES MARTINEZ, JOEL O | ADDRESS ON FILE | | | | | | | |
| 345218 | MORALES MARTINEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 345219 | MORALES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 345220 | MORALES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 345221 | Morales Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 345222 | MORALES MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 345223 | Morales Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 345225 | MORALES MARTINEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 345226 | MORALES MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 345228 | MORALES MARTINEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 345229 | MORALES MARTINEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 345230 | MORALES MARTINEZ, LESLIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 345231 | MORALES MARTINEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 345232 | MORALES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 345233 | MORALES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 345234 | MORALES MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 345235 | MORALES MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 345236 | MORALES MARTINEZ, MAITE | ADDRESS ON FILE | | | | | | | |
| 345237 | MORALES MARTINEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 345238 | MORALES MARTINEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 345239 | MORALES MARTINEZ, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 345240 | MORALES MARTINEZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 345241 | MORALES MARTINEZ, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 345242 | MORALES MARTINEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 345243 | MORALES MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 345244 | MORALES MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 345245 | MORALES MARTINEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 345246 | MORALES MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 345247 | MORALES MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 345248 | MORALES MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 345249 | MORALES MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 345250 | MORALES MARTINEZ, NELLY I | ADDRESS ON FILE | | | | | | | |
| 345251 | Morales Martinez, Nelson | ADDRESS ON FILE | | | | | | | |
| 345252 | MORALES MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 345253 | MORALES MARTINEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 345254 | MORALES MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 345255 | MORALES MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 345256 | MORALES MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 345257 | MORALES MARTINEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 345258 | MORALES MARTINEZ, REYDI | ADDRESS ON FILE | | | | | | | |
| 345259 | Morales Martinez, Ruben | ADDRESS ON FILE | | | | | | | |
| 345260 | MORALES MARTINEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 345261 | MORALES MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 345262 | MORALES MARTINEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 345263 | Morales Martinez, Vilma | ADDRESS ON FILE | | | | | | | |
| 345264 | MORALES MARTINEZ, VIVIAN M. | ADDRESS ON FILE | | | | | | | |
| 345265 | MORALES MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 345266 | MORALES MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 345267 | MORALES MARTINEZ, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 345268 | MORALES MARTY, ERIK | ADDRESS ON FILE | | | | | | | |
| 345269 | MORALES MASSA, NAICHA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 345270 | MORALES MATEO, JANET A | ADDRESS ON FILE | | | | | | | |
| 345271 | MORALES MATHEW, JANITZA | ADDRESS ON FILE | | | | | | | |
| 345272 | MORALES MATHEW, JANITZA | ADDRESS ON FILE | | | | | | | |
| 345273 | MORALES MATHEW, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 345274 | MORALES MATIAS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 345275 | MORALES MATOS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 345276 | MORALES MATOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 345277 | MORALES MATOS, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 345278 | MORALES MATOS, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 345279 | MORALES MATOS, CARIANE | ADDRESS ON FILE | | | | | | | |
| 345280 | MORALES MATOS, EDWARD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 345281 | MORALES MATOS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 345282 | MORALES MATOS, ERMES | ADDRESS ON FILE | | | | | | | |
| 345283 | MORALES MATOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 345284 | Morales Matos, Glinette | ADDRESS ON FILE | | | | | | | |
| 345285 | Morales Matos, Hector | ADDRESS ON FILE | | | | | | | |
| 345286 | Morales Matos, Jesus | ADDRESS ON FILE | | | | | | | |
| 345287 | MORALES MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 345288 | MORALES MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 345289 | MORALES MATOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 345290 | MORALES MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 345291 | MORALES MATOS, MEL MARIE | ADDRESS ON FILE | | | | | | | |
| 345292 | MORALES MATOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 345293 | MORALES MATOS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 345294 | MORALES MATOS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 345295 | MORALES MATOS, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 345296 | MORALES MATTA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 345297 | MORALES MATTA, LYVETTE | ADDRESS ON FILE | | | | | | | |
| 345298 | MORALES MATTOS, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 345299 | MORALES MAYSONET, LUIS | ADDRESS ON FILE | | | | | | | |
| 345300 | MORALES MCFALINE, ANGELES Y | ADDRESS ON FILE | | | | | | | |
| 345301 | MORALES MD , LUIS E | ADDRESS ON FILE | | | | | | | |
| 345302 | MORALES MEDINA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 345303 | MORALES MEDINA, AGLAE | ADDRESS ON FILE | | | | | | | |
| 345304 | MORALES MEDINA, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 345305 | MORALES MEDINA, ANTULIO | ADDRESS ON FILE | | | | | | | |
| 345306 | MORALES MEDINA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 345308 | MORALES MEDINA, DARWIN | ADDRESS ON FILE | | | | | | | |
| 345309 | MORALES MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 345310 | MORALES MEDINA, DIANA | ADDRESS ON FILE | | | | | | | |
| 345311 | MORALES MEDINA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 345312 | MORALES MEDINA, EMERSON | ADDRESS ON FILE | | | | | | | |
| 345313 | MORALES MEDINA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 345314 | MORALES MEDINA, FELIX | ADDRESS ON FILE | | | | | | | |
| 345315 | MORALES MEDINA, ISAI | ADDRESS ON FILE | | | | | | | |
| 345316 | MORALES MEDINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 345318 | MORALES MEDINA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 345319 | MORALES MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 345320 | MORALES MEDINA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 345321 | MORALES MEDINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 345322 | MORALES MEDINA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 345323 | MORALES MEDINA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 345324 | MORALES MEDINA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 345325 | MORALES MEDINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 345326 | MORALES MEDINA, SIVIA S | ADDRESS ON FILE | | | | | | | |
| 345327 | MORALES MEDINA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 345328 | Morales Medina, Tyrone | ADDRESS ON FILE | | | | | | | |
| 345329 | MORALES MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 345330 | MORALES MEJIAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 345331 | MORALES MEJIAS, ELVIS | ADDRESS ON FILE | | | | | | | |
| 345332 | MORALES MEJIAS, JEFFREY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 345333 | MORALES MEJIAS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 345334 | MORALES MEJIAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 345335 | MORALES MELECIO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 345336 | MORALES MELENDDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 345337 | MORALES MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 345338 | MORALES MELENDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 345339 | MORALES MELENDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 345340 | MORALES MELENDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 345341 | MORALES MELENDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 345342 | MORALES MELENDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 345343 | MORALES MELENDEZ, DIXIE | ADDRESS ON FILE | | | | | | | |
| 345344 | Morales Melendez, Edgar | ADDRESS ON FILE | | | | | | | |
| 345345 | MORALES MELENDEZ, ELBA E. | ADDRESS ON FILE | | | | | | | |
| 345346 | MORALES MELENDEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 345347 | MORALES MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 345348 | MORALES MELENDEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 345349 | MORALES MELENDEZ, JASSIE | ADDRESS ON FILE | | | | | | | |
| 345350 | MORALES MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 345351 | MORALES MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 345352 | MORALES MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 345353 | MORALES MELENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 345354 | MORALES MELENDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 345355 | MORALES MELENDEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 345356 | MORALES MELENDEZ, MARITERE | ADDRESS ON FILE | | | | | | | |
| 345357 | MORALES MELENDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 345358 | MORALES MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 345359 | MORALES MELENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 345360 | MORALES MELENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 345361 | MORALES MELENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 345362 | MORALES MELENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 345363 | MORALES MELENDEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 345364 | Morales Melendez, Raul G | ADDRESS ON FILE | | | | | | | |
| 345365 | MORALES MELENDEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 345366 | MORALES MELENDEZ, RICARDO FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 345367 | MORALES MELENDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 345368 | MORALES MELENDEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 345369 | MORALES MELENDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 345370 | MORALES MELENDEZ, ZULEIMARIE | ADDRESS ON FILE | | | | | | | |
| 345317 | Morales Mena, Benjamin | ADDRESS ON FILE | | | | | | | |
| 345371 | MORALES MENDEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 345372 | MORALES MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 345373 | MORALES MENDEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 345374 | MORALES MENDEZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 345375 | MORALES MENDEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 345376 | MORALES MENDEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 345377 | MORALES MENDEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 345378 | Morales Mendez, Emmanuel A | ADDRESS ON FILE | | | | | | | |
| 345379 | MORALES MENDEZ, ENOCH E. | ADDRESS ON FILE | | | | | | | |
| 345380 | MORALES MENDEZ, JAY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 345381 | MORALES MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 345382 | MORALES MENDEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 345383 | MORALES MENDEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 345384 | MORALES MENDEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 345385 | MORALES MENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 345386 | MORALES MENDEZ, NELSON D | ADDRESS ON FILE | | | | | | | |
| 345387 | MORALES MENDEZ, OBEIDA | ADDRESS ON FILE | | | | | | | |
| 345388 | Morales Mendez, Saul D | ADDRESS ON FILE | | | | | | | |
| 345389 | MORALES MÉNDEZ, SAÚL D. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 345390 | MORALES MÉNDEZ, SAÚL D. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 345391 | MORALES MENDEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 345392 | MORALES MENDEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 345393 | MORALES MENDOZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 345394 | MORALES MENDOZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 345395 | MORALES MENDOZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 345396 | MORALES MENENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 345397 | MORALES MENENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 345398 | MORALES MERCADO, ABNER | ADDRESS ON FILE | | | | | | | |
| 345399 | MORALES MERCADO, ALMA | ADDRESS ON FILE | | | | | | | |
| 345400 | MORALES MERCADO, BERSY N | ADDRESS ON FILE | | | | | | | |
| 345401 | MORALES MERCADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 345402 | MORALES MERCADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 345403 | MORALES MERCADO, EMMA J | ADDRESS ON FILE | | | | | | | |
| 345404 | MORALES MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 345405 | MORALES MERCADO, FRANSHUAS | ADDRESS ON FILE | | | | | | | |
| 345406 | MORALES MERCADO, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 345407 | MORALES MERCADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 345408 | MORALES MERCADO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 345409 | MORALES MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 345410 | MORALES MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 345411 | MORALES MERCADO, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 345412 | MORALES MERCADO, KATTY | ADDRESS ON FILE | | | | | | | |
| 345413 | MORALES MERCADO, MARTHA M. | ADDRESS ON FILE | | | | | | | |
| 345414 | MORALES MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 345415 | MORALES MERCADO, SADIA | ADDRESS ON FILE | | | | | | | |
| 345416 | MORALES MERCADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 345417 | MORALES MERCADO, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 345418 | MORALES MERCADO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 345419 | Morales Mercado, Victor | ADDRESS ON FILE | | | | | | | |
| 345420 | MORALES MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 345421 | MORALES MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 345422 | MORALES MERCADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 345423 | MORALES MERCADO, ZARYNES | ADDRESS ON FILE | | | | | | | |
| 345424 | Morales Merced, Benjamin | ADDRESS ON FILE | | | | | | | |
| 345425 | MORALES MERCED, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 345426 | MORALES MERCED, FREDDIE A | ADDRESS ON FILE | | | | | | | |
| 345427 | MORALES MERCED, JAVIER | ADDRESS ON FILE | | | | | | | |
| 345428 | MORALES MERCED, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 345429 | MORALES MERCED, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 345430 | MORALES MERCED, SONIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 345431 | MORALES MERLE, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 345432 | MORALES MILLAN, FELIPE | ADDRESS ON FILE | | | | | | | |
| 345433 | MORALES MILLAN, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 345434 | MORALES MIRANDA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 345435 | MORALES MIRANDA, CAROL | ADDRESS ON FILE | | | | | | | |
| 345436 | MORALES MIRANDA, CAROL | ADDRESS ON FILE | | | | | | | |
| 345437 | MORALES MIRANDA, DINELIA | ADDRESS ON FILE | | | | | | | |
| 345438 | MORALES MIRANDA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 345439 | MORALES MIRANDA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 345440 | MORALES MIRANDA, MARYVY | ADDRESS ON FILE | | | | | | | |
| 345441 | MORALES MIRANDA, SONIA | ADDRESS ON FILE | | | | | | | |
| 345442 | MORALES MIRANDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 345443 | MORALES MIRANDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 345444 | Morales Miranda, Victor J. | ADDRESS ON FILE | | | | | | | |
| 345445 | Morales Miranda, Wilberto | ADDRESS ON FILE | | | | | | | |
| 345446 | MORALES MIRANDA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 345447 | MORALES MOJICA, ANA | ADDRESS ON FILE | | | | | | | |
| 345448 | MORALES MOJICA, BILLY | ADDRESS ON FILE | | | | | | | |
| 345449 | Morales Mojica, Francisco | ADDRESS ON FILE | | | | | | | |
| 345450 | MORALES MOJICA, JOVAN | ADDRESS ON FILE | | | | | | | |
| 345451 | MORALES MOJICA, JULIO | ADDRESS ON FILE | | | | | | | |
| 345452 | MORALES MOJICA, NANCY | ADDRESS ON FILE | | | | | | | |
| 345453 | MORALES MOLALES, CHARLES | ADDRESS ON FILE | | | | | | | |
| 345454 | MORALES MOLINA, ADRIAN N. | ADDRESS ON FILE | | | | | | | |
| 345455 | MORALES MOLINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 345456 | MORALES MOLINA, DANILO | ADDRESS ON FILE | | | | | | | |
| 345457 | MORALES MOLINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 345458 | MORALES MOLINA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 345459 | MORALES MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 345460 | MORALES MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 345461 | MORALES MOLINA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 345462 | MORALES MOLINA, LISNET | ADDRESS ON FILE | | | | | | | |
| 345463 | Morales Molina, Luis A | ADDRESS ON FILE | | | | | | | |
| 345464 | MORALES MOLINA, MALERY | ADDRESS ON FILE | | | | | | | |
| 345465 | MORALES MOLINA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 345467 | MORALES MOLINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 345468 | MORALES MOLINA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 345469 | MORALES MOLINA, VENERADA | ADDRESS ON FILE | | | | | | | |
| 345470 | MORALES MOLINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 345471 | MORALES MOLL, BRENDA | ADDRESS ON FILE | | | | | | | |
| 345472 | MORALES MOLL, FELIPE | ADDRESS ON FILE | | | | | | | |
| 345473 | MORALES MONAGAS, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 345474 | MORALES MONSANTO, EDUARDO M. | ADDRESS ON FILE | | | | | | | |
| 345475 | MORALES MONT, MARISOL | ADDRESS ON FILE | | | | | | | |
| 345476 | Morales Mont, Maritere | ADDRESS ON FILE | | | | | | | |
| 345477 | MORALES MONTALBAN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 345478 | MORALES MONTALBAN, ELVIALIZ | ADDRESS ON FILE | | | | | | | |
| 345479 | MORALES MONTALVAN, SORIELIZ | ADDRESS ON FILE | | | | | | | |
| 345480 | MORALES MONTALVO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 345481 | MORALES MONTALVO, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 345482 | MORALES MONTALVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 345483 | Morales Montalvo, Dionisio | ADDRESS ON FILE | | | | | | | |
| 345484 | Morales Montalvo, Edgar | ADDRESS ON FILE | | | | | | | |
| 345485 | MORALES MONTALVO, EDNA I | ADDRESS ON FILE | | | | | | | |
| 345486 | MORALES MONTALVO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 345487 | MORALES MONTALVO, IRIS | ADDRESS ON FILE | | | | | | | |
| 345488 | MORALES MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 345489 | Morales Montalvo, Jose A | ADDRESS ON FILE | | | | | | | |
| 345490 | Morales Montalvo, Jose F | ADDRESS ON FILE | | | | | | | |
| 345491 | MORALES MONTALVO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 345492 | MORALES MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| 345493 | MORALES MONTALVO, MARTINA | ADDRESS ON FILE | | | | | | | |
| 345494 | MORALES MONTALVO, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 345495 | MORALES MONTALVO, NANCY | ADDRESS ON FILE | | | | | | | |
| 345497 | MORALES MONTALVO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 345498 | MORALES MONTALVO, PABLO EDGARDO | ADDRESS ON FILE | | | | | | | |
| 345499 | MORALES MONTALVO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 345500 | MORALES MONTALVO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 345501 | MORALES MONTANEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 345502 | MORALES MONTANEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 345503 | MORALES MONTANEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 345504 | MORALES MONTANEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 345505 | MORALES MONTANEZ, JAIRENE | ADDRESS ON FILE | | | | | | | |
| 345506 | MORALES MONTANEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 345507 | MORALES MONTANEZ, JOSSIAN | ADDRESS ON FILE | | | | | | | |
| 345508 | MORALES MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 345509 | MORALES MONTANEZ, LESBIA E | ADDRESS ON FILE | | | | | | | |
| 345510 | MORALES MONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 345511 | MORALES MONTANEZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 345512 | Morales Montanez, Roberto | ADDRESS ON FILE | | | | | | | |
| 345513 | MORALES MONTAQEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 345514 | MORALES MONTERO, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 345515 | MORALES MONTERO, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 345516 | MORALES MONTERO, YILENA | ADDRESS ON FILE | | | | | | | |
| 345517 | MORALES MONTES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 345518 | MORALES MONTES, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 345519 | MORALES MONTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 345520 | MORALES MONTILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 345521 | MORALES MONTOYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 345522 | MORALES MONZON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 345523 | MORALES MONZON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 345524 | MORALES MORA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 345525 | MORALES MORA, JUAN F | ADDRESS ON FILE | | | | | | | |
| 345526 | MORALES MORA, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 345527 | MORALES MORA, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 345528 | MORALES MORA, XAE DE LOS A | ADDRESS ON FILE | | | | | | | |
| 345529 | Morales Morale, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 345530 | MORALES MORALES HECTOR | MÓNICA BURGOS | CALLE CARAZO 8 | | | GUAYNABO | | 00969 | |
| 345531 | MORALES MORALES MD, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 345532 | MORALES MORALES, ADA I. | ADDRESS ON FILE | | | | | | | |
| 345533 | MORALES MORALES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 345534 | Morales Morales, Alexander | ADDRESS ON FILE | | | | | | | |
| 345535 | MORALES MORALES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 345536 | MORALES MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 345537 | MORALES MORALES, ANGEL ALFREDO | ADDRESS ON FILE | | | | | | | |
| 345538 | MORALES MORALES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 345539 | MORALES MORALES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 345540 | MORALES MORALES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 345541 | Morales Morales, Armanda | ADDRESS ON FILE | | | | | | | |
| 345542 | Morales Morales, Arturo | ADDRESS ON FILE | | | | | | | |
| 345543 | MORALES MORALES, AUREA | ADDRESS ON FILE | | | | | | | |
| 345544 | MORALES MORALES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 345545 | MORALES MORALES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 345546 | MORALES MORALES, CANDIDO R. | ADDRESS ON FILE | | | | | | | |
| 345496 | MORALES MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 345547 | MORALES MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 345548 | MORALES MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 345549 | MORALES MORALES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 345550 | MORALES MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 345551 | MORALES MORALES, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 345552 | MORALES MORALES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 345553 | MORALES MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 345554 | MORALES MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 345555 | MORALES MORALES, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 345556 | MORALES MORALES, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 345557 | MORALES MORALES, DAMARY | ADDRESS ON FILE | | | | | | | |
| 345558 | MORALES MORALES, DELITZA | ADDRESS ON FILE | | | | | | | |
| 345559 | MORALES MORALES, DIANA | ADDRESS ON FILE | | | | | | | |
| 345560 | MORALES MORALES, DORIS | ADDRESS ON FILE | | | | | | | |
| 345561 | MORALES MORALES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 345562 | MORALES MORALES, ELBA | ADDRESS ON FILE | | | | | | | |
| 345563 | MORALES MORALES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 345564 | MORALES MORALES, ELISA | ADDRESS ON FILE | | | | | | | |
| 345565 | MORALES MORALES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 345566 | Morales Morales, Eric A | ADDRESS ON FILE | | | | | | | |
| 345567 | MORALES MORALES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 345568 | MORALES MORALES, ESTHER B | ADDRESS ON FILE | | | | | | | |
| 345569 | MORALES MORALES, EVA A | ADDRESS ON FILE | | | | | | | |
| 345570 | MORALES MORALES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 345571 | MORALES MORALES, FELIX | ADDRESS ON FILE | | | | | | | |
| 345572 | MORALES MORALES, FRANK M. | ADDRESS ON FILE | | | | | | | |
| 345573 | MORALES MORALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 345574 | MORALES MORALES, GADIEL | ADDRESS ON FILE | | | | | | | |
| 345575 | MORALES MORALES, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 345576 | MORALES MORALES, GIL G. | ADDRESS ON FILE | | | | | | | |
| 345577 | MORALES MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 345578 | Morales Morales, Hector M | ADDRESS ON FILE | | | | | | | |
| 345579 | Morales Morales, Heriberto | ADDRESS ON FILE | | | | | | | |
| 345580 | MORALES MORALES, HILDA H. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 345581 | MORALES MORALES, HILDA R | ADDRESS ON FILE | | | | | | | |
| 345582 | Morales Morales, Ildefonso | ADDRESS ON FILE | | | | | | | |
| 345583 | MORALES MORALES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 345584 | MORALES MORALES, IVAN | ADDRESS ON FILE | | | | | | | |
| 345585 | MORALES MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 345586 | MORALES MORALES, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 345587 | MORALES MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| 345588 | MORALES MORALES, JANETTE | ADDRESS ON FILE | | | | | | | |
| 345589 | MORALES MORALES, JARIAM | ADDRESS ON FILE | | | | | | | |
| 345590 | MORALES MORALES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 345591 | MORALES MORALES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 345592 | MORALES MORALES, JOEL | ADDRESS ON FILE | | | | | | | |
| 345593 | MORALES MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 345594 | MORALES MORALES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 345595 | MORALES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 345596 | MORALES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 345597 | MORALES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 345598 | MORALES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 345599 | MORALES MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 345600 | MORALES MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 345601 | MORALES MORALES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 345602 | MORALES MORALES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 345603 | Morales Morales, Jose L. | ADDRESS ON FILE | | | | | | | |
| 345604 | MORALES MORALES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 345605 | MORALES MORALES, JUDY A | ADDRESS ON FILE | | | | | | | |
| 345606 | Morales Morales, Julio R | ADDRESS ON FILE | | | | | | | |
| 345607 | MORALES MORALES, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 345608 | MORALES MORALES, KARLA | ADDRESS ON FILE | | | | | | | |
| 345609 | MORALES MORALES, LIANETTE | ADDRESS ON FILE | | | | | | | |
| 345610 | MORALES MORALES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 345611 | MORALES MORALES, LIZA | ADDRESS ON FILE | | | | | | | |
| 345612 | MORALES MORALES, LOURDES DEL P. | ADDRESS ON FILE | | | | | | | |
| 345613 | MORALES MORALES, LUDIS | ADDRESS ON FILE | | | | | | | |
| 345614 | MORALES MORALES, LUDY | ADDRESS ON FILE | | | | | | | |
| 345615 | MORALES MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 345616 | MORALES MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 345617 | MORALES MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 345618 | Morales Morales, Luis A. | ADDRESS ON FILE | | | | | | | |
| 345619 | Morales Morales, Luis A. | ADDRESS ON FILE | | | | | | | |
| 345620 | MORALES MORALES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 345621 | MORALES MORALES, LUZ ENID | ADDRESS ON FILE | | | | | | | |
| 345622 | MORALES MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 345623 | MORALES MORALES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 345624 | MORALES MORALES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 345625 | MORALES MORALES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 345626 | MORALES MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 345627 | MORALES MORALES, MARIENITH | ADDRESS ON FILE | | | | | | | |
| 345628 | MORALES MORALES, MARIO | ADDRESS ON FILE | | | | | | | |
| 345629 | MORALES MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 345630 | MORALES MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 345631 | MORALES MORALES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 345632 | MORALES MORALES, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 345633 | MORALES MORALES, MICHELLY | ADDRESS ON FILE | | | | | | | |
| 345634 | MORALES MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 345635 | MORALES MORALES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 345636 | MORALES MORALES, MIRIAM ESTHER | ADDRESS ON FILE | | | | | | | |
| 345637 | MORALES MORALES, NAHYR E | ADDRESS ON FILE | | | | | | | |
| 345638 | MORALES MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 345640 | MORALES MORALES, NEIDA M | ADDRESS ON FILE | | | | | | | |
| 345641 | MORALES MORALES, NELLY | ADDRESS ON FILE | | | | | | | |
| 345642 | Morales Morales, Nelson | ADDRESS ON FILE | | | | | | | |
| 345643 | MORALES MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 345644 | MORALES MORALES, NERI | ADDRESS ON FILE | | | | | | | |
| 345645 | Morales Morales, Nicomedes | ADDRESS ON FILE | | | | | | | |
| 345646 | MORALES MORALES, NILSA | ADDRESS ON FILE | | | | | | | |
| 345647 | MORALES MORALES, NILSA | ADDRESS ON FILE | | | | | | | |
| 345648 | MORALES MORALES, NILSA | ADDRESS ON FILE | | | | | | | |
| 345649 | Morales Morales, Nitza L | ADDRESS ON FILE | | | | | | | |
| 345650 | Morales Morales, Noe | ADDRESS ON FILE | | | | | | | |
| 345651 | MORALES MORALES, NORGY | ADDRESS ON FILE | | | | | | | |
| 345652 | MORALES MORALES, NORMA | ADDRESS ON FILE | | | | | | | |
| 345653 | MORALES MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 345654 | MORALES MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 345655 | MORALES MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 345657 | MORALES MORALES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 345658 | MORALES MORALES, RAUL | ADDRESS ON FILE | | | | | | | |
| 345659 | MORALES MORALES, RAUL | ADDRESS ON FILE | | | | | | | |
| 345660 | MORALES MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 345661 | MORALES MORALES, RENE | ADDRESS ON FILE | | | | | | | |
| 345662 | Morales Morales, Ricardo | ADDRESS ON FILE | | | | | | | |
| 345663 | MORALES MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 345664 | MORALES MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 345665 | MORALES MORALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 345666 | MORALES MORALES, ROSALIZ | ADDRESS ON FILE | | | | | | | |
| 345667 | MORALES MORALES, SHARIF | ADDRESS ON FILE | | | | | | | |
| 345668 | MORALES MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 345669 | MORALES MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 345670 | MORALES MORALES, SONIA I | ADDRESS ON FILE | | | | | | | |
| 345671 | MORALES MORALES, SUHEY | ADDRESS ON FILE | | | | | | | |
| 345672 | MORALES MORALES, TANAMAY | ADDRESS ON FILE | | | | | | | |
| 345673 | MORALES MORALES, TANIA | ADDRESS ON FILE | | | | | | | |
| 345656 | Morales Morales, Velkymar | ADDRESS ON FILE | | | | | | | |
| 345674 | MORALES MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 345675 | MORALES MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 345676 | Morales Morales, Victor M | ADDRESS ON FILE | | | | | | | |
| 345677 | MORALES MORALES, VILMA | ADDRESS ON FILE | | | | | | | |
| 345678 | Morales Morales, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 345679 | Morales Morales, Willman | ADDRESS ON FILE | | | | | | | |
| 345680 | MORALES MORALES, WILSON | ADDRESS ON FILE | | | | | | | |
| 345681 | MORALES MORALES, WILSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 345682 | MORALES MORALES, YEZENIA | ADDRESS ON FILE | | | | | | | |
| 345683 | MORALES MORALES, YOLANDA M | ADDRESS ON FILE | | | | | | | |
| 345684 | MORALES MORALES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 345686 | MORALES MORAN, MARIA S | ADDRESS ON FILE | | | | | | | |
| 345687 | MORALES MORAN, OSMUNDO | ADDRESS ON FILE | | | | | | | |
| 345688 | MORALES MORENO, GLORIBEE | ADDRESS ON FILE | | | | | | | |
| 345689 | MORALES MORENO, GRISSELL | ADDRESS ON FILE | | | | | | | |
| 345690 | MORALES MORENO, JANIBETT | ADDRESS ON FILE | | | | | | | |
| 345691 | MORALES MORENO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 345692 | MORALES MORENO, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 345693 | MORALES MORENO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 345694 | MORALES MORGES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 345695 | MORALES MORRELL, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 345696 | MORALES MOSQUERA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 345697 | MORALES MOULIERT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 345698 | MORALES MOULIET, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 345699 | MORALES MOYET, ISLANDER | ADDRESS ON FILE | | | | | | | |
| 345700 | MORALES MUIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 345701 | MORALES MULERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 345702 | MORALES MULERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 345703 | MORALES MUNICH, LELIA | ADDRESS ON FILE | | | | | | | |
| 345704 | MORALES MUNICH, NESTOR | ADDRESS ON FILE | | | | | | | |
| 345705 | MORALES MUNIZ, ANGELICA N | ADDRESS ON FILE | | | | | | | |
| 345706 | MORALES MUNIZ, EDUVIGES | ADDRESS ON FILE | | | | | | | |
| 345707 | MORALES MUNIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 345708 | MORALES MUNIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 345709 | MORALES MUNIZ, GUILLERMO E | ADDRESS ON FILE | | | | | | | |
| 345710 | MORALES MUNIZ, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 345711 | MORALES MUNIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 345712 | MORALES MUNIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 345713 | MORALES MUNIZ, LESLYANNE M | ADDRESS ON FILE | | | | | | | |
| 345714 | MORALES MUNIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 345715 | MORALES MUNOZ, DELWIN | ADDRESS ON FILE | | | | | | | |
| 345716 | MORALES MUNOZ, ELUDIA | ADDRESS ON FILE | | | | | | | |
| 345717 | MORALES MUNOZ, GINER | ADDRESS ON FILE | | | | | | | |
| 345718 | MORALES MUNOZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 345719 | Morales Munoz, Hector L | ADDRESS ON FILE | | | | | | | |
| 345720 | MORALES MUNOZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 345721 | MORALES MUNOZ, KEYLA M | ADDRESS ON FILE | | | | | | | |
| 345722 | MORALES MUNOZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 345723 | MORALES MURIEL, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 345724 | MORALES MURILLO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 345725 | MORALES MURILLO, LIZZETTE E | ADDRESS ON FILE | | | | | | | |
| 345726 | MORALES NALES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 345727 | MORALES NATAL, AURA E | ADDRESS ON FILE | | | | | | | |
| 345728 | MORALES NATAL, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 345729 | MORALES NATAL, GLISELA | ADDRESS ON FILE | | | | | | | |
| 345730 | Morales Navarro, Adalberto | ADDRESS ON FILE | | | | | | | |
| 345731 | MORALES NAVARRO, AIXA | ADDRESS ON FILE | | | | | | | |
| 345732 | MORALES NAVARRO, ANIBAL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 345733 | MORALES NAVARRO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 345735 | MORALES NAVARRO, RAMON | ADDRESS ON FILE | | | | | | | |
| 345736 | MORALES NAVARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 345737 | MORALES NAVEDO MD, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 345738 | MORALES NAZARIO, DENISE E. | ADDRESS ON FILE | | | | | | | |
| 345739 | MORALES NAZARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 345740 | MORALES NAZARIO, IRMA | ADDRESS ON FILE | | | | | | | |
| 345741 | MORALES NAZARIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 345742 | MORALES NAZARIO, ROXANNIE | ADDRESS ON FILE | | | | | | | |
| 345743 | MORALES NAZARIO, RUTH | ADDRESS ON FILE | | | | | | | |
| 345744 | MORALES NEGRON, ANA N | ADDRESS ON FILE | | | | | | | |
| 345745 | MORALES NEGRON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 345746 | MORALES NEGRON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 345747 | MORALES NEGRON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 345748 | MORALES NEGRON, CECILIA | ADDRESS ON FILE | | | | | | | |
| 345749 | MORALES NEGRON, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 345750 | MORALES NEGRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 345751 | MORALES NEGRON, ELBA R | ADDRESS ON FILE | | | | | | | |
| 345752 | MORALES NEGRON, ELGA E | ADDRESS ON FILE | | | | | | | |
| 345754 | Morales Negron, Jesus | ADDRESS ON FILE | | | | | | | |
| 345755 | MORALES NEGRON, JESUS | ADDRESS ON FILE | | | | | | | |
| 345756 | MORALES NEGRON, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 345757 | MORALES NEGRON, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 345758 | MORALES NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 345759 | MORALES NEGRON, KERVIN | ADDRESS ON FILE | | | | | | | |
| 345760 | Morales Negron, Kervin J | ADDRESS ON FILE | | | | | | | |
| 345761 | MORALES NEGRON, LIZA L | ADDRESS ON FILE | | | | | | | |
| 345762 | MORALES NEGRON, MAGALY | ADDRESS ON FILE | | | | | | | |
| 345763 | MORALES NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 345764 | MORALES NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 345765 | MORALES NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 345766 | MORALES NEGRON, MARIA J | ADDRESS ON FILE | | | | | | | |
| 345767 | MORALES NEGRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 345768 | MORALES NEGRON, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 345769 | MORALES NEGRON, NATASHA | ADDRESS ON FILE | | | | | | | |
| 345770 | MORALES NEGRON, OLGA | ADDRESS ON FILE | | | | | | | |
| 345771 | MORALES NEGRON, OMAR | ADDRESS ON FILE | | | | | | | |
| 345772 | Morales Negron, Omar J | ADDRESS ON FILE | | | | | | | |
| 345773 | MORALES NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 345774 | MORALES NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 345775 | MORALES NEGRON, RAMON A | ADDRESS ON FILE | | | | | | | |
| 345776 | MORALES NEGRON, SILMA | ADDRESS ON FILE | | | | | | | |
| 345777 | MORALES NEGRON, SUSETTE | ADDRESS ON FILE | | | | | | | |
| 345778 | MORALES NEGRON, YARINEL | ADDRESS ON FILE | | | | | | | |
| 345779 | MORALES NEGRON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 345780 | MORALES NEGRON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 345781 | MORALES NEGRON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 345782 | MORALES NEVAREZ, FILOMENA | ADDRESS ON FILE | | | | | | | |
| 345783 | MORALES NIETO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 345784 | MORALES NIETO, KENNETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 345785 | MORALES NIEVES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 345786 | MORALES NIEVES, ANA D | ADDRESS ON FILE | | | | | | | |
| 345787 | MORALES NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 345788 | MORALES NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 345789 | MORALES NIEVES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 345790 | MORALES NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| 345791 | MORALES NIEVES, DIANNE | ADDRESS ON FILE | | | | | | | |
| 345792 | MORALES NIEVES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 345793 | MORALES NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 345794 | MORALES NIEVES, EVA | ADDRESS ON FILE | | | | | | | |
| 345795 | MORALES NIEVES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 345796 | MORALES NIEVES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 345797 | MORALES NIEVES, JAMES | ADDRESS ON FILE | | | | | | | |
| 345798 | MORALES NIEVES, JAVIER ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 345799 | MORALES NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 345800 | Morales Nieves, Jose E. | ADDRESS ON FILE | | | | | | | |
| 345801 | MORALES NIEVES, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 345802 | MORALES NIEVES, JOSE HORACIO | ADDRESS ON FILE | | | | | | | |
| 345803 | MORALES NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 345804 | MORALES NIEVES, JULIA | ADDRESS ON FILE | | | | | | | |
| 345805 | Morales Nieves, Lavinia | ADDRESS ON FILE | | | | | | | |
| 345806 | MORALES NIEVES, LEA | ADDRESS ON FILE | | | | | | | |
| 345807 | MORALES NIEVES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 345808 | MORALES NIEVES, MAVIAEL | ADDRESS ON FILE | | | | | | | |
| 345809 | MORALES NIEVES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 345810 | MORALES NIEVES, OLGA | ADDRESS ON FILE | | | | | | | |
| 345811 | MORALES NIEVES, OLGA | ADDRESS ON FILE | | | | | | | |
| 345812 | Morales Nieves, Orlando | ADDRESS ON FILE | | | | | | | |
| 345813 | MORALES NIEVES, PAMELA | ADDRESS ON FILE | | | | | | | |
| 345814 | MORALES NIEVES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 345815 | MORALES NIEVES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 345816 | MORALES NIEVES, SOR M | ADDRESS ON FILE | | | | | | | |
| 345817 | MORALES NIEVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 345818 | MORALES NIEVES, WESLEY | ADDRESS ON FILE | | | | | | | |
| 345819 | MORALES NIEVES, WILDELIA | ADDRESS ON FILE | | | | | | | |
| 345821 | MORALES NOEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 345822 | MORALES NORIEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 345823 | MORALES NUNEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 345824 | MORALES NUNEZ, MAYRA J | ADDRESS ON FILE | | | | | | | |
| 345825 | MORALES NUNEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 345826 | MORALES OCANA, NILSA I. | ADDRESS ON FILE | | | | | | | |
| 345827 | MORALES OCASIO | RICARDO AGRAIT-DEFILLO | SERVICIOS LEGALES DE | PO BOX 21370 | | SAN JUAN | PR | 00928-1370 | |
| 345828 | MORALES OCASIO, IDANIA | ADDRESS ON FILE | | | | | | | |
| 345829 | MORALES OCASIO, ISRAELI | ADDRESS ON FILE | | | | | | | |
| 345830 | MORALES OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 345831 | MORALES OCASIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 345832 | Morales Ocasio, Marilyn | ADDRESS ON FILE | | | | | | | |
| 345833 | MORALES OCASIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 345834 | MORALES OCASIO, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 345835 | Morales Ocasio, Nelson M. | ADDRESS ON FILE | | | | | | | |
| 345836 | MORALES OCASIO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 345837 | Morales Ocasio, Raul | ADDRESS ON FILE | | | | | | | |
| 345838 | MORALES OCASIO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 345839 | MORALES OCASIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 345840 | MORALES OFERRAL, GISELLE M. | ADDRESS ON FILE | | | | | | | |
| 345841 | MORALES OJEDA, ALFRED | ADDRESS ON FILE | | | | | | | |
| 345842 | MORALES OJEDA, JOHN | ADDRESS ON FILE | | | | | | | |
| 345843 | MORALES OJEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 345844 | MORALES OLIVER, NYDIA | ADDRESS ON FILE | | | | | | | |
| 345845 | MORALES OLIVERA, GADDIEL | ADDRESS ON FILE | | | | | | | |
| 345846 | MORALES OLIVERA, GADDIEL | ADDRESS ON FILE | | | | | | | |
| 345847 | MORALES OLIVERA, LILLYANA | ADDRESS ON FILE | | | | | | | |
| 345848 | MORALES OLIVERAS, IXAIVIA | ADDRESS ON FILE | | | | | | | |
| 345849 | MORALES OLIVERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 345850 | Morales Olivo, Jesus | ADDRESS ON FILE | | | | | | | |
| 345851 | Morales Olmeda, Alexander | ADDRESS ON FILE | | | | | | | |
| 345852 | MORALES OLMEDA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 345853 | MORALES OLMEDA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 345854 | MORALES OLMO, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 345855 | MORALES OLMO, JORGE | ADDRESS ON FILE | | | | | | | |
| 345856 | MORALES OLMO, SONIA | ADDRESS ON FILE | | | | | | | |
| 345857 | MORALES OQUENDO, ANA E | ADDRESS ON FILE | | | | | | | |
| 345858 | MORALES OQUENDO, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 345859 | MORALES OQUENDO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 345860 | MORALES OQUENDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 345861 | Morales Oquendo, Rene | ADDRESS ON FILE | | | | | | | |
| 345862 | MORALES ORAMAS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 345863 | MORALES ORELLANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 345864 | MORALES ORELLANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 345865 | MORALES ORENGO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 345866 | MORALES ORENGO, AMBAR | ADDRESS ON FILE | | | | | | | |
| 345867 | MORALES ORENGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 345868 | MORALES ORONA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 345869 | MORALES ORTA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 345870 | MORALES ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 345871 | MORALES ORTEGA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 345872 | MORALES ORTEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 345873 | MORALES ORTEGA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 345874 | MORALES ORTEGA, MARIA R | ADDRESS ON FILE | | | | | | | |
| 345875 | MORALES ORTEGA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 345876 | MORALES ORTEGA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 345877 | MORALES ORTEGA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 345878 | MORALES ORTIS, ERIC | ADDRESS ON FILE | | | | | | | |
| 345879 | MORALES ORTIZ PSYD, SHEIKA M | ADDRESS ON FILE | | | | | | | |
| 345880 | MORALES ORTIZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 345881 | MORALES ORTIZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 345882 | Morales Ortiz, Amaury | ADDRESS ON FILE | | | | | | | |
| 345883 | MORALES ORTIZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 345884 | MORALES ORTIZ, ANA M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 345885 | MORALES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 345886 | MORALES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 345887 | MORALES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 345888 | MORALES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 345889 | MORALES ORTIZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 345890 | MORALES ORTIZ, ANGEL N | ADDRESS ON FILE | | | | | | | |
| 345891 | MORALES ORTIZ, ANTONIO S | ADDRESS ON FILE | | | | | | | |
| 345892 | MORALES ORTIZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 345893 | MORALES ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 345894 | MORALES ORTIZ, CANDIDA N | ADDRESS ON FILE | | | | | | | |
| 345895 | Morales Ortiz, Candido | ADDRESS ON FILE | | | | | | | |
| 345896 | MORALES ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 345897 | MORALES ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 345898 | MORALES ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 345899 | MORALES ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 345900 | MORALES ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 345901 | Morales Ortiz, Carmen J | ADDRESS ON FILE | | | | | | | |
| 345902 | MORALES ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 345903 | MORALES ORTIZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 345904 | MORALES ORTIZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 345905 | MORALES ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 345906 | MORALES ORTIZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 345907 | MORALES ORTIZ, EDUVINA | ADDRESS ON FILE | | | | | | | |
| 345908 | MORALES ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 345909 | MORALES ORTIZ, ELSA J | ADDRESS ON FILE | | | | | | | |
| 345910 | MORALES ORTIZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 345911 | MORALES ORTIZ, ERIC A. | ADDRESS ON FILE | | | | | | | |
| 345912 | MORALES ORTIZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 345913 | MORALES ORTIZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 345914 | MORALES ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 345915 | MORALES ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 345916 | MORALES ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 345917 | MORALES ORTIZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 345918 | MORALES ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 345919 | Morales Ortiz, Freddie A | ADDRESS ON FILE | | | | | | | |
| 345920 | MORALES ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 345921 | MORALES ORTIZ, GIOVANY | ADDRESS ON FILE | | | | | | | |
| 345922 | MORALES ORTIZ, GLADYS V | ADDRESS ON FILE | | | | | | | |
| 345923 | MORALES ORTIZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 345924 | MORALES ORTIZ, GRACE M | ADDRESS ON FILE | | | | | | | |
| 345925 | MORALES ORTIZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 345926 | MORALES ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 345927 | MORALES ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 345928 | MORALES ORTIZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 345929 | MORALES ORTIZ, IOMARYS | ADDRESS ON FILE | | | | | | | |
| 345930 | MORALES ORTIZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 345931 | MORALES ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 345932 | MORALES ORTIZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 345933 | MORALES ORTIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 345934 | MORALES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 345935 | MORALES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 345936 | Morales Ortiz, Jose E | ADDRESS ON FILE | | | | | | | |
| 345937 | Morales Ortiz, Jose I | ADDRESS ON FILE | | | | | | | |
| 345938 | MORALES ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 345939 | Morales Ortiz, Jose L | ADDRESS ON FILE | | | | | | | |
| 345940 | MORALES ORTIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 345941 | MORALES ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 345942 | MORALES ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 345943 | Morales Ortiz, Jose R | ADDRESS ON FILE | | | | | | | |
| 345944 | MORALES ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 345945 | Morales Ortiz, Juan | ADDRESS ON FILE | | | | | | | |
| 345946 | Morales Ortiz, Juan C | ADDRESS ON FILE | | | | | | | |
| 345947 | MORALES ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 345948 | MORALES ORTIZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 345950 | MORALES ORTIZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 345951 | MORALES ORTIZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 345952 | MORALES ORTIZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 345953 | MORALES ORTIZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 345954 | MORALES ORTIZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 345955 | MORALES ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 345956 | MORALES ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 345957 | MORALES ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 345958 | MORALES ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 345959 | MORALES ORTIZ, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 345960 | MORALES ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 345961 | MORALES ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 345962 | MORALES ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 345963 | MORALES ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 345964 | MORALES ORTIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 345965 | MORALES ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 345966 | MORALES ORTIZ, MILYTZA | ADDRESS ON FILE | | | | | | | |
| 345967 | MORALES ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 345968 | MORALES ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 345969 | MORALES ORTIZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 345970 | MORALES ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 345971 | MORALES ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 345972 | MORALES ORTIZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 345973 | MORALES ORTIZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 345974 | MORALES ORTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 345975 | MORALES ORTIZ, NYDIA D. | ADDRESS ON FILE | | | | | | | |
| 345976 | MORALES ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 345977 | MORALES ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 345979 | MORALES ORTIZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 345980 | MORALES ORTIZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 345981 | MORALES ORTIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 345982 | MORALES ORTIZ, RODNEY | ADDRESS ON FILE | | | | | | | |
| 345983 | MORALES ORTIZ, RUDY | ADDRESS ON FILE | | | | | | | |
| 345984 | MORALES ORTIZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 345985 | MORALES ORTIZ, RYAN | ADDRESS ON FILE | | | | | | | |
| 345986 | MORALES ORTIZ, SARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 345987 | MORALES ORTIZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 345988 | MORALES ORTIZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 345989 | MORALES ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 345990 | MORALES ORTIZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| 345991 | MORALES ORTIZ, VIRGINIO | ADDRESS ON FILE | | | | | | | |
| 345992 | Morales Ortiz, Yajaira B | ADDRESS ON FILE | | | | | | | |
| 345993 | MORALES ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 345994 | MORALES ORTIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 345995 | MORALES ORTIZ, ZANDRA | ADDRESS ON FILE | | | | | | | |
| 345996 | MORALES OSORIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 345997 | MORALES OSORIO, CLARIBELL | ADDRESS ON FILE | | | | | | | |
| 345998 | MORALES OSORIO, DORAIDA | ADDRESS ON FILE | | | | | | | |
| 345999 | MORALES OSORIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 346000 | MORALES OSORIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 346001 | MORALES OSORIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 346002 | MORALES OSORIO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 346003 | MORALES OSORIO, NIG C | ADDRESS ON FILE | | | | | | | |
| 346005 | MORALES OSORIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 346006 | MORALES OSTOLAZA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 346007 | MORALES OSTOLAZA, ROSA | ADDRESS ON FILE | | | | | | | |
| 346008 | MORALES OSTOLAZA, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 346009 | MORALES OTANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 346010 | MORALES OTERO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 346011 | MORALES OTERO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 346012 | Morales Otero, Benjamin | ADDRESS ON FILE | | | | | | | |
| 346013 | MORALES OTERO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 346014 | MORALES OTERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 346015 | MORALES OTERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 346016 | MORALES OTERO, DALIA | ADDRESS ON FILE | | | | | | | |
| 346017 | MORALES OTERO, DALIA | ADDRESS ON FILE | | | | | | | |
| 346018 | MORALES OTERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 346019 | MORALES OTERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 346020 | MORALES OTERO, ENID G | ADDRESS ON FILE | | | | | | | |
| 346021 | Morales Otero, Hector | ADDRESS ON FILE | | | | | | | |
| 346022 | MORALES OTERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 345949 | MORALES OTERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 346004 | MORALES OTERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 346023 | MORALES OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 346024 | MORALES OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 346025 | MORALES OTERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 346026 | MORALES OTERO, MADELINA | ADDRESS ON FILE | | | | | | | |
| 346027 | MORALES OTERO, MADELINE A | ADDRESS ON FILE | | | | | | | |
| 346028 | MORALES OTERO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 346029 | Morales Otero, Maria S. | ADDRESS ON FILE | | | | | | | |
| 346030 | MORALES OTERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 346031 | MORALES OTERO, SANDY | ADDRESS ON FILE | | | | | | | |
| 346032 | MORALES OTERO, TED | ADDRESS ON FILE | | | | | | | |
| 346033 | MORALES OTERO, TED | ADDRESS ON FILE | | | | | | | |
| 346034 | MORALES OTERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 346035 | Morales Otero, William | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 346036 | MORALES OTERO, WILLIE | ADDRESS ON FILE | | | | | | | |
| 346037 | MORALES OYOLA, ADA H | ADDRESS ON FILE | | | | | | | |
| 346038 | MORALES OYOLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 346039 | MORALES OYOLA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 346040 | Morales Oyola, Ivette | ADDRESS ON FILE | | | | | | | |
| 346041 | MORALES OYOLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 346042 | MORALES OYOLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 346043 | MORALES OYOLA, RITA S. | ADDRESS ON FILE | | | | | | | |
| 346044 | MORALES PABON MD, TERESITA | ADDRESS ON FILE | | | | | | | |
| 346045 | MORALES PABON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 346046 | MORALES PABON, ELBA C | ADDRESS ON FILE | | | | | | | |
| 346047 | MORALES PABON, ELSA I | ADDRESS ON FILE | | | | | | | |
| 346048 | MORALES PABON, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 346049 | MORALES PABON, GISELA | ADDRESS ON FILE | | | | | | | |
| 346050 | MORALES PABON, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 346051 | MORALES PABON, JORGE | ADDRESS ON FILE | | | | | | | |
| 346052 | MORALES PABON, JULIA I | ADDRESS ON FILE | | | | | | | |
| 346053 | MORALES PABON, MARIA T | ADDRESS ON FILE | | | | | | | |
| 346054 | MORALES PABON, MARICEL | ADDRESS ON FILE | | | | | | | |
| 346055 | MORALES PABON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 346056 | MORALES PABON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 346057 | MORALES PABON, MONICA | ADDRESS ON FILE | | | | | | | |
| 346058 | MORALES PABON, NELSON | ADDRESS ON FILE | | | | | | | |
| 346059 | MORALES PABON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 346060 | MORALES PABON, ROSA | ADDRESS ON FILE | | | | | | | |
| 346061 | Morales Pabon, Rosa Maria | ADDRESS ON FILE | | | | | | | |
| 346062 | MORALES PABON, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 346063 | MORALES PABON, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 346064 | MORALES PACHECO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 346065 | MORALES PACHECO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 346066 | MORALES PACHECO, IVAN | ADDRESS ON FILE | | | | | | | |
| 346067 | MORALES PACHECO, JESUS | ADDRESS ON FILE | | | | | | | |
| 346068 | MORALES PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 346069 | MORALES PACHECO, LUIS | ADDRESS ON FILE | | | | | | | |
| 346070 | MORALES PACHECO, MARIA N | ADDRESS ON FILE | | | | | | | |
| 346071 | MORALES PACHECO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 346072 | MORALES PACHECO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 346073 | MORALES PACHECO, NADGIE I | ADDRESS ON FILE | | | | | | | |
| 346074 | MORALES PACHECO, VILMA | ADDRESS ON FILE | | | | | | | |
| 346075 | MORALES PADILLA, ANA L | ADDRESS ON FILE | | | | | | | |
| 346076 | MORALES PADILLA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 346077 | MORALES PADILLA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 346078 | MORALES PADILLA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 346079 | MORALES PADILLA, GLORYANN | ADDRESS ON FILE | | | | | | | |
| 346080 | MORALES PADILLA, IVAN | ADDRESS ON FILE | | | | | | | |
| 346081 | MORALES PADILLA, IVAN | ADDRESS ON FILE | | | | | | | |
| 346082 | MORALES PADILLA, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 346083 | MORALES PADILLA, JESSENIA M. | ADDRESS ON FILE | | | | | | | |
| 346084 | MORALES PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 346085 | MORALES PADILLA, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 346086 | MORALES PADILLA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 346087 | MORALES PADILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 346088 | MORALES PADILLA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 346089 | MORALES PADILLA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 346090 | MORALES PADILLO, PABLO | ADDRESS ON FILE | | | | | | | |
| 346091 | MORALES PADIN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 346092 | MORALES PADRO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 346093 | MORALES PADRO, LOTMARIE | ADDRESS ON FILE | | | | | | | |
| 346094 | MORALES PAGAN, ALEX | ADDRESS ON FILE | | | | | | | |
| 346095 | MORALES PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 346096 | MORALES PAGAN, ARLENE | ADDRESS ON FILE | | | | | | | |
| 346097 | MORALES PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 346098 | MORALES PAGAN, CLARA I. | ADDRESS ON FILE | | | | | | | |
| 346099 | MORALES PAGAN, CLARA I. | ADDRESS ON FILE | | | | | | | |
| 346100 | MORALES PAGAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 346101 | MORALES PAGAN, DELMARY | ADDRESS ON FILE | | | | | | | |
| 346102 | MORALES PAGAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 346103 | Morales Pagan, Glorimar | ADDRESS ON FILE | | | | | | | |
| 346104 | MORALES PAGAN, GRACE | ADDRESS ON FILE | | | | | | | |
| 346105 | MORALES PAGAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 346106 | Morales Pagan, Jeremy | ADDRESS ON FILE | | | | | | | |
| 346107 | MORALES PAGAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 346108 | MORALES PAGAN, JOSEIRA | ADDRESS ON FILE | | | | | | | |
| 346109 | MORALES PAGAN, JOSEIRA | ADDRESS ON FILE | | | | | | | |
| 346110 | MORALES PAGAN, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 346111 | MORALES PAGAN, MARI | ADDRESS ON FILE | | | | | | | |
| 346112 | MORALES PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 346113 | MORALES PAGAN, MARIAM | ADDRESS ON FILE | | | | | | | |
| 346114 | MORALES PAGAN, MARTA A | ADDRESS ON FILE | | | | | | | |
| 346115 | MORALES PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 346117 | MORALES PAGAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 346118 | MORALES PAGAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 346119 | MORALES PAGAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 346120 | MORALES PAGAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 346122 | MORALES PAGESY, JEAN | ADDRESS ON FILE | | | | | | | |
| 346123 | MORALES PALERMO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 346124 | MORALES PALERMO, DAVID F. | ADDRESS ON FILE | | | | | | | |
| 346125 | MORALES PALERMO, FERMIN | ADDRESS ON FILE | | | | | | | |
| 346126 | MORALES PANIAGUA, SYBARIS A | ADDRESS ON FILE | | | | | | | |
| 346127 | MORALES PANTOJA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 346128 | MORALES PANTOJA, ISMANUEL | ADDRESS ON FILE | | | | | | | |
| 346129 | MORALES PANTOJA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 346130 | MORALES PANTOJA, RUBEN O. | ADDRESS ON FILE | | | | | | | |
| 346131 | MORALES PARDO, JANYCE | ADDRESS ON FILE | | | | | | | |
| 346132 | MORALES PAREDES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 346133 | MORALES PARES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 346134 | MORALES PARES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 346116 | MORALES PARES, JOSE | ADDRESS ON FILE | | | | | | | |
| 346135 | MORALES PARRAS, JOHN | ADDRESS ON FILE | | | | | | | |
| 346136 | MORALES PARRILLA, CARMEN D. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 346137 | MORALES PASSAPERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 346138 | Morales Pastrana, Jesus | ADDRESS ON FILE | | | | | | | |
| 346139 | MORALES PASTRANA, JETZABEL | ADDRESS ON FILE | | | | | | | |
| 346140 | MORALES PASTRANA, MARILU | ADDRESS ON FILE | | | | | | | |
| 346141 | Morales Pastrana, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 346142 | MORALES PEDROZA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 346143 | MORALES PEDROZA, WILSON | ADDRESS ON FILE | | | | | | | |
| 346144 | MORALES PELLOT, CARMEN | ADDRESS ON FILE | | | | | | | |
| 346145 | MORALES PELLOT, GRACE M. | ADDRESS ON FILE | | | | | | | |
| 346146 | Morales Pellot, Hector | ADDRESS ON FILE | | | | | | | |
| 346147 | MORALES PENA, ANTONIO JOSE | ADDRESS ON FILE | | | | | | | |
| 346148 | MORALES PENA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 346149 | Morales Pena, Christian L | ADDRESS ON FILE | | | | | | | |
| 346150 | MORALES PENA, WENDY N | ADDRESS ON FILE | | | | | | | |
| 346151 | MORALES PENA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 346152 | MORALES PENALOZA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 346153 | MORALES PERALES, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 346154 | MORALES PEREIRA, ERNESTA | ADDRESS ON FILE | | | | | | | |
| 346155 | MORALES PEREIRA, JOEY | ADDRESS ON FILE | | | | | | | |
| 346156 | MORALES PEREIRA, RAUL | ADDRESS ON FILE | | | | | | | |
| 346157 | MORALES PEREZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 346158 | MORALES PEREZ, ADA E. | ADDRESS ON FILE | | | | | | | |
| 346159 | MORALES PEREZ, AIDA R | ADDRESS ON FILE | | | | | | | |
| 346160 | MORALES PEREZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 346161 | MORALES PEREZ, ALINA | ADDRESS ON FILE | | | | | | | |
| 346162 | MORALES PEREZ, ALLAMM | ADDRESS ON FILE | | | | | | | |
| 346163 | MORALES PEREZ, AMARILIZ | ADDRESS ON FILE | | | | | | | |
| 346164 | MORALES PEREZ, ANA V. | ADDRESS ON FILE | | | | | | | |
| 346165 | MORALES PEREZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 346166 | MORALES PEREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 346167 | MORALES PEREZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 346168 | MORALES PEREZ, ARLENE M | ADDRESS ON FILE | | | | | | | |
| 346169 | Morales Perez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 346170 | MORALES PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 346171 | MORALES PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 346172 | MORALES PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 346173 | MORALES PEREZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 346174 | MORALES PEREZ, DAISY E | ADDRESS ON FILE | | | | | | | |
| 346175 | MORALES PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 346176 | MORALES PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 346177 | MORALES PEREZ, DELMIS | ADDRESS ON FILE | | | | | | | |
| 346178 | MORALES PEREZ, DELMIS G. | ADDRESS ON FILE | | | | | | | |
| 346179 | MORALES PEREZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 346180 | MORALES PÉREZ, DINORAH | DERECHO PROPIO | CALLE 4 B-3 | FLAMBOYAN GARDENS | | Bayamón | PR | 00959 | |
| 346181 | MORALES PEREZ, DORIS L | ADDRESS ON FILE | | | | | | | |
| 346182 | Morales Perez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 346183 | MORALES PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 346184 | MORALES PEREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 346185 | MORALES PEREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 346186 | MORALES PEREZ, ELIONEXY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 346187 | MORALES PEREZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 346188 | MORALES PEREZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 346189 | MORALES PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 346190 | MORALES PEREZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 346191 | Morales Perez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 346192 | MORALES PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 346193 | MORALES PEREZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 346194 | MORALES PEREZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 346195 | Morales Perez, Graciano | ADDRESS ON FILE | | | | | | | |
| 346196 | Morales Perez, Hector V | ADDRESS ON FILE | | | | | | | |
| 346197 | MORALES PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 346198 | MORALES PEREZ, IRMA E | ADDRESS ON FILE | | | | | | | |
| 346199 | MORALES PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 346200 | MORALES PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 346201 | MORALES PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 346202 | MORALES PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 346203 | MORALES PEREZ, IVANIA M | ADDRESS ON FILE | | | | | | | |
| 346204 | MORALES PEREZ, IVANIA M | ADDRESS ON FILE | | | | | | | |
| 346205 | MORALES PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 346206 | MORALES PEREZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 346207 | Morales Perez, Javier | ADDRESS ON FILE | | | | | | | |
| 346208 | MORALES PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 346209 | MORALES PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 346210 | MORALES PEREZ, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 346211 | MORALES PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 346212 | Morales Perez, Jesus A | ADDRESS ON FILE | | | | | | | |
| 346213 | MORALES PEREZ, JONUEL | ADDRESS ON FILE | | | | | | | |
| 346214 | MORALES PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 346215 | Morales Perez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 346216 | MORALES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 346217 | Morales Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| 346218 | MORALES PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 346219 | Morales Perez, Jose L | ADDRESS ON FILE | | | | | | | |
| 346220 | MORALES PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 346221 | MORALES PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 346222 | MORALES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 346223 | MORALES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 346224 | MORALES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 346225 | MORALES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 346226 | Morales Perez, Katiayaris | ADDRESS ON FILE | | | | | | | |
| 346227 | MORALES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 346228 | MORALES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 346229 | MORALES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 346230 | MORALES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 346231 | MORALES PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 346232 | MORALES PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 346233 | MORALES PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 346234 | MORALES PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 346235 | MORALES PEREZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 346236 | MORALES PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 346237 | MORALES PEREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 346238 | MORALES PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 346239 | MORALES PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 346240 | MORALES PEREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 346241 | MORALES PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 346242 | MORALES PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 346243 | MORALES PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 346244 | MORALES PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 346245 | MORALES PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 346246 | MORALES PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 346247 | Morales Perez, Pedro E. | ADDRESS ON FILE | | | | | | | |
| 346248 | MORALES PEREZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 346249 | MORALES PEREZ, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 346250 | MORALES PEREZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 346251 | MORALES PEREZ, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 346252 | MORALES PEREZ, RUTH V | ADDRESS ON FILE | | | | | | | |
| 346253 | MORALES PEREZ, SACHA | ADDRESS ON FILE | | | | | | | |
| 346254 | MORALES PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 346255 | MORALES PEREZ, SARAH E. | ADDRESS ON FILE | | | | | | | |
| 346256 | Morales Perez, Segundo G | ADDRESS ON FILE | | | | | | | |
| 346257 | MORALES PEREZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 346258 | MORALES PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 346259 | MORALES PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 346260 | MORALES PEREZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 346261 | Morales Perez, Virginia | ADDRESS ON FILE | | | | | | | |
| 346262 | MORALES PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 346263 | MORALES PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 346264 | MORALES PEREZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 346265 | MORALES PEREZ, WILFIDIO | ADDRESS ON FILE | | | | | | | |
| 346266 | MORALES PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 346267 | MORALES PEREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 346268 | MORALES PEREZ, YARELIS J | ADDRESS ON FILE | | | | | | | |
| 346269 | MORALES PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 346271 | MORALES PIERLUISSI, DASHA V | ADDRESS ON FILE | | | | | | | |
| 346272 | MORALES PIETRI, RAMON | ADDRESS ON FILE | | | | | | | |
| 346273 | MORALES PIEVE, LOIDA L | ADDRESS ON FILE | | | | | | | |
| 346274 | MORALES PIEVE, ROSANA D | ADDRESS ON FILE | | | | | | | |
| 346275 | MORALES PINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 346276 | MORALES PINA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 346277 | MORALES PINA, NIDIA | ADDRESS ON FILE | | | | | | | |
| 346278 | MORALES PINEIRO, CHASITY A. | ADDRESS ON FILE | | | | | | | |
| 346279 | MORALES PINEIRO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 346280 | MORALES PINEIRO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 346281 | MORALES PINERO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 346282 | MORALES PINERO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 346283 | MORALES PINTO, JOHANNA E | ADDRESS ON FILE | | | | | | | |
| 346285 | MORALES PINTO, TULA | ADDRESS ON FILE | | | | | | | |
| 346286 | MORALES PINTOR, ANDRES | ADDRESS ON FILE | | | | | | | |
| 346287 | Morales Pintor, Ivette R. | ADDRESS ON FILE | | | | | | | |
| 346288 | MORALES PINTOR, LUZ M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 346289 | MORALES PIOVANETTI, SONIA | ADDRESS ON FILE | | | | | | | |
| 346290 | MORALES PITRE, AMADOR | ADDRESS ON FILE | | | | | | | |
| 346291 | MORALES PIZARRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 346292 | MORALES PIZARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 346293 | MORALES PIZARRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 346294 | MORALES PIZARRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 346295 | MORALES PIZARRO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 346296 | MORALES PIZARRO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 346297 | MORALES PIZARRO, TERESA | ADDRESS ON FILE | | | | | | | |
| 346298 | MORALES PLA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 346299 | MORALES PLANA, VIDAL | ADDRESS ON FILE | | | | | | | |
| 346300 | Morales Planas, David | ADDRESS ON FILE | | | | | | | |
| 346301 | MORALES PLANAS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 346302 | MORALES PLUGUEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 346303 | Morales Plumey, Juan Jose | ADDRESS ON FILE | | | | | | | |
| 346304 | MORALES PLUMEY, MARIA E | ADDRESS ON FILE | | | | | | | |
| 346305 | MORALES PLUMEY, PEDRO | ADDRESS ON FILE | | | | | | | |
| 346306 | MORALES PLUMEY, WILDA | ADDRESS ON FILE | | | | | | | |
| 346307 | MORALES POMALES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 346308 | MORALES POMALES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 346309 | MORALES POMALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 346310 | MORALES POMALES, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 346311 | MORALES PONCE, CARMEN P. | ADDRESS ON FILE | | | | | | | |
| 346312 | MORALES PONCE, CARMEN PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 346313 | MORALES PONCE, JOEL | ADDRESS ON FILE | | | | | | | |
| 346314 | MORALES PONCE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 346315 | MORALES PORTALATIN, FELIX | ADDRESS ON FILE | | | | | | | |
| 346316 | MORALES PORTALATIN, RADAMES | ADDRESS ON FILE | | | | | | | |
| 346317 | MORALES PRADO MD, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 346318 | MORALES PRADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 346319 | MORALES PRADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 346320 | MORALES PSY D, DARELSA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 346321 | MORALES PSYD , ALINA LUIS | ADDRESS ON FILE | | | | | | | |
| 346322 | MORALES PUJOLS MD, OMAR | ADDRESS ON FILE | | | | | | | |
| 346323 | MORALES PUJOLS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 346324 | MORALES QUIJANO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 346325 | MORALES QUILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 346326 | Morales Quiles, Angel L | ADDRESS ON FILE | | | | | | | |
| 346327 | MORALES QUILES, AUREA | ADDRESS ON FILE | | | | | | | |
| 346328 | MORALES QUILES, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 346329 | MORALES QUILES, EDITH M. | ADDRESS ON FILE | | | | | | | |
| 346330 | MORALES QUILES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 346331 | MORALES QUILES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 346332 | MORALES QUILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 346333 | MORALES QUILES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 346335 | MORALES QUILES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 346336 | MORALES QUILES, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 346337 | MORALES QUINONES, AIDA E | ADDRESS ON FILE | | | | | | | |
| 346338 | MORALES QUINONES, ALEX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 346339 | MORALES QUINONES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 346340 | MORALES QUINONES, DAIBELIS | ADDRESS ON FILE | | | | | | | |
| 346341 | MORALES QUINONES, ERIK | ADDRESS ON FILE | | | | | | | |
| 346342 | MORALES QUINONES, IRVING | ADDRESS ON FILE | | | | | | | |
| 346343 | MORALES QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| 346344 | MORALES QUINONES, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 346345 | MORALES QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 346346 | MORALES QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 346347 | MORALES QUINONES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 346348 | MORALES QUINONES, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 346349 | MORALES QUINONES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 346350 | MORALES QUINONES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 346351 | MORALES QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 346352 | MORALES QUINONES, WERNER | ADDRESS ON FILE | | | | | | | |
| 346353 | MORALES QUINONEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 346354 | Morales Quinonez, Julio H. | ADDRESS ON FILE | | | | | | | |
| 346355 | MORALES QUINTANA, AIDA A | ADDRESS ON FILE | | | | | | | |
| 346356 | MORALES QUINTANA, ANELIS | ADDRESS ON FILE | | | | | | | |
| 346357 | MORALES QUINTANA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 346358 | MORALES QUINTANA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 346359 | MORALES QUINTANA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 346360 | MORALES QUINTANA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 346361 | MORALES QUINTANA, LOANETTE | ADDRESS ON FILE | | | | | | | |
| 346362 | MORALES QUINTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 346363 | MORALES QUINTANA, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 346364 | MORALES QUINTANA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 346365 | MORALES QUINTANA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 346366 | MORALES QUINTERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 346367 | MORALES QUINTERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 346368 | MORALES QUIRINDONGO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 346370 | Morales Quirindongo, Aldo | ADDRESS ON FILE | | | | | | | |
| 346372 | MORALES RAIMUNDI, MORAIMA DEL C | ADDRESS ON FILE | | | | | | | |
| 346373 | MORALES RAMIREZ MD, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 346375 | MORALES RAMIREZ, ANGELICA YADIRA | ADDRESS ON FILE | | | | | | | |
| 346376 | MORALES RAMIREZ, BRENDA N | ADDRESS ON FILE | | | | | | | |
| 346377 | MORALES RAMIREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 346379 | MORALES RAMIREZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 346380 | MORALES RAMIREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 346381 | MORALES RAMIREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 346382 | MORALES RAMIREZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 346383 | MORALES RAMIREZ, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 346384 | MORALES RAMIREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 346385 | MORALES RAMIREZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 346386 | MORALES RAMIREZ, LAISA M | ADDRESS ON FILE | | | | | | | |
| 346387 | MORALES RAMIREZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 346388 | MORALES RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 346389 | MORALES RAMIREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 346390 | MORALES RAMIREZ, MADELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 346391 | MORALES RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 346392 | MORALES RAMIREZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 346393 | MORALES RAMIREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 346394 | MORALES RAMIREZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 346395 | MORALES RAMIREZ, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 346396 | MORALES RAMIREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 346397 | Morales Ramirez, Orlando | ADDRESS ON FILE | | | | | | | |
| 346399 | MORALES RAMIREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 346400 | MORALES RAMOS MD, IDALYSA | ADDRESS ON FILE | | | | | | | |
| 346401 | MORALES RAMOS, AMPARO | ADDRESS ON FILE | | | | | | | |
| 346402 | MORALES RAMOS, AMY | ADDRESS ON FILE | | | | | | | |
| 346403 | MORALES RAMOS, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 346404 | MORALES RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 346405 | MORALES RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 346406 | MORALES RAMOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 346407 | MORALES RAMOS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 346408 | MORALES RAMOS, BENJAMIN J | ADDRESS ON FILE | | | | | | | |
| 346409 | MORALES RAMOS, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 346410 | MORALES RAMOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 346411 | MORALES RAMOS, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 346412 | MORALES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 346413 | MORALES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 346414 | MORALES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 346415 | Morales Ramos, Carlos A | ADDRESS ON FILE | | | | | | | |
| 346416 | MORALES RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 346417 | MORALES RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 346418 | MORALES RAMOS, DAMIAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 346419 | MORALES RAMOS, DARIEL | ADDRESS ON FILE | | | | | | | |
| 346420 | MORALES RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 346421 | MORALES RAMOS, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 346334 | MORALES RAMOS, EGDA | ADDRESS ON FILE | | | | | | | |
| 346422 | MORALES RAMOS, EGDA M | ADDRESS ON FILE | | | | | | | |
| 346423 | MORALES RAMOS, EIDA | ADDRESS ON FILE | | | | | | | |
| 346424 | MORALES RAMOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 346425 | MORALES RAMOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 346426 | MORALES RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 346427 | MORALES RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 346428 | MORALES RAMOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 346429 | MORALES RAMOS, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 346430 | MORALES RAMOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 346431 | MORALES RAMOS, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 346432 | MORALES RAMOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 346433 | MORALES RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 346434 | MORALES RAMOS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 346435 | MORALES RAMOS, GLENDALIS | ADDRESS ON FILE | | | | | | | |
| 346436 | MORALES RAMOS, IDALIS | ADDRESS ON FILE | | | | | | | |
| 346437 | MORALES RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 346369 | MORALES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 346438 | MORALES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 346439 | MORALES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 346440 | MORALES RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 346441 | MORALES RAMOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 346442 | MORALES RAMOS, JUDYANN | ALICA M SANTOS IRIZARRY | 802 AVE SAN PATRICIO URB. LAS LOMAS | | | SAN JUAN | PR | 00923 | |
| 346443 | MORALES RAMOS, JUDYANN | ALONDRA M FRAGA MELENDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929-0074 | |
| 346444 | MORALES RAMOS, JUDYANN | JOSEFINA PEREZ SEPULVEDA | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 346445 | MORALES RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 346446 | MORALES RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 346447 | Morales Ramos, Kevin A | ADDRESS ON FILE | | | | | | | |
| 346448 | MORALES RAMOS, LISBEIKA | ADDRESS ON FILE | | | | | | | |
| 346449 | MORALES RAMOS, LIZA | ADDRESS ON FILE | | | | | | | |
| 346450 | MORALES RAMOS, LIZA | ADDRESS ON FILE | | | | | | | |
| 346451 | MORALES RAMOS, LOURDES C | ADDRESS ON FILE | | | | | | | |
| 346452 | MORALES RAMOS, LOURDES C. | ADDRESS ON FILE | | | | | | | |
| 346453 | MORALES RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 346454 | MORALES RAMOS, MADELYN | ADDRESS ON FILE | | | | | | | |
| 346455 | MORALES RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 346456 | MORALES RAMOS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 346457 | MORALES RAMOS, MARIA S | ADDRESS ON FILE | | | | | | | |
| 346458 | MORALES RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 346459 | MORALES RAMOS, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 346460 | MORALES RAMOS, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 346461 | MORALES RAMOS, MARTHA | ADDRESS ON FILE | | | | | | | |
| 346462 | MORALES RAMOS, MARY | ADDRESS ON FILE | | | | | | | |
| 346463 | MORALES RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 346464 | MORALES RAMOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 346465 | MORALES RAMOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 346466 | MORALES RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 346467 | Morales Ramos, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 346468 | MORALES RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 346469 | Morales Ramos, Milton | ADDRESS ON FILE | | | | | | | |
| 346470 | MORALES RAMOS, MISAEL | ADDRESS ON FILE | | | | | | | |
| 346471 | MORALES RAMOS, NELSON J. | ADDRESS ON FILE | | | | | | | |
| 346472 | MORALES RAMOS, NILDA L | ADDRESS ON FILE | | | | | | | |
| 346473 | MORALES RAMOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 346474 | MORALES RAMOS, NYURKA | ADDRESS ON FILE | | | | | | | |
| 346475 | MORALES RAMOS, OMALIS | ADDRESS ON FILE | | | | | | | |
| 346476 | MORALES RAMOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 346477 | MORALES RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 346478 | MORALES RAMOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 346479 | MORALES RAMOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 346480 | MORALES RAMOS, SARA | ADDRESS ON FILE | | | | | | | |
| 346481 | MORALES RAMOS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 346482 | MORALES RAMOS, SONIA M | ADDRESS ON FILE | | | | | | | |
| 346483 | MORALES RAMOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 346484 | Morales Ramos, Sueannette | ADDRESS ON FILE | | | | | | | |
| 346485 | MORALES RAMOS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 346486 | MORALES RAMOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 346487 | MORALES RAMOS, WANDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 346488 | MORALES RAMOS, WILSON | ADDRESS ON FILE | | | | | | | |
| 346489 | Morales Ramos, Yaritza | ADDRESS ON FILE | | | | | | | |
| 346490 | MORALES RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 346491 | MORALES RAMOS, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 346492 | MORALES RECIO MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 346493 | MORALES RECIO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 346494 | MORALES RECIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 346495 | MORALES RENTA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 346496 | MORALES RENTA, MILKA A. | ADDRESS ON FILE | | | | | | | |
| 346497 | MORALES RENTAS, EMMA N | ADDRESS ON FILE | | | | | | | |
| 346498 | MORALES RENTAS, JOHARA | ADDRESS ON FILE | | | | | | | |
| 346499 | MORALES RENTAS, LYMARI | ADDRESS ON FILE | | | | | | | |
| 346500 | MORALES RENTAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 346501 | MORALES RENTAS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 346502 | MORALES RESTO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 346503 | MORALES RESTO, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 346504 | MORALES RESTO, DALILA | ADDRESS ON FILE | | | | | | | |
| 346505 | MORALES REYES, ALMA | ADDRESS ON FILE | | | | | | | |
| 346506 | MORALES REYES, ANA L | ADDRESS ON FILE | | | | | | | |
| 346507 | MORALES REYES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 346508 | MORALES REYES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 346509 | MORALES REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 346510 | MORALES REYES, ERALIS | ADDRESS ON FILE | | | | | | | |
| 346511 | MORALES REYES, ERIC | ADDRESS ON FILE | | | | | | | |
| 346512 | MORALES REYES, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 346513 | MORALES REYES, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 346514 | MORALES REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 346515 | MORALES REYES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 346516 | MORALES REYES, HEIDY | ADDRESS ON FILE | | | | | | | |
| 346517 | MORALES REYES, JOHANA | ADDRESS ON FILE | | | | | | | |
| 346518 | MORALES REYES, KENNETE | ADDRESS ON FILE | | | | | | | |
| 346519 | MORALES REYES, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 346520 | MORALES REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 346521 | MORALES REYES, LUZ | ADDRESS ON FILE | | | | | | | |
| 346522 | MORALES REYES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 346523 | MORALES REYES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 346524 | MORALES REYES, MAIRIM A. | ADDRESS ON FILE | | | | | | | |
| 346525 | MORALES REYES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 346526 | MORALES REYES, MARVELIA | ADDRESS ON FILE | | | | | | | |
| 346527 | MORALES REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 346528 | MORALES REYES, NILSA H | ADDRESS ON FILE | | | | | | | |
| 346529 | MORALES REYES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 346530 | MORALES REYES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 346531 | MORALES REYEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 346532 | MORALES RICHARD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 346533 | MORALES RICHARDSON, INGRID | ADDRESS ON FILE | | | | | | | |
| 346534 | Morales Riera, Juan L. | ADDRESS ON FILE | | | | | | | |
| 346535 | MORALES RIERA, MIOTHOTY | ADDRESS ON FILE | | | | | | | |
| 346536 | MORALES RIOPEDRE, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 346537 | MORALES RIOPEDRE, MANUEL E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 346538 | MORALES RIOS, ANA | ADDRESS ON FILE | | | | | | | |
| 346539 | MORALES RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 346540 | MORALES RIOS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 346541 | MORALES RIOS, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 346542 | MORALES RIOS, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 346543 | MORALES RIOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 346544 | MORALES RIOS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 346545 | MORALES RIOS, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 346546 | MORALES RIOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 346547 | MORALES RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 346548 | MORALES RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 346550 | MORALES RIOS, ELISA | ADDRESS ON FILE | | | | | | | |
| 346551 | MORALES RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 346552 | MORALES RIOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 346553 | MORALES RIOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 346554 | MORALES RIOS, GLORELMA | ADDRESS ON FILE | | | | | | | |
| 346555 | MORALES RIOS, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 346556 | MORALES RIOS, HARRY | ADDRESS ON FILE | | | | | | | |
| 346557 | MORALES RIOS, JENNY | ADDRESS ON FILE | | | | | | | |
| 346558 | MORALES RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 346559 | MORALES RIOS, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 346560 | MORALES RIOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 346561 | MORALES RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 346562 | MORALES RIOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 346563 | MORALES RIOS, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 346564 | MORALES RIOS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 346565 | MORALES RIOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 346566 | MORALES RIOVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 346567 | MORALES RIVAS, ASLIN | ADDRESS ON FILE | | | | | | | |
| 346568 | MORALES RIVAS, AUDREY I | ADDRESS ON FILE | | | | | | | |
| 346569 | MORALES RIVAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 346570 | MORALES RIVAS, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 346571 | MORALES RIVERA, ABEL | ADDRESS ON FILE | | | | | | | |
| 346572 | MORALES RIVERA, ABNER A | ADDRESS ON FILE | | | | | | | |
| 346573 | MORALES RIVERA, ADALIA | ADDRESS ON FILE | | | | | | | |
| 346574 | MORALES RIVERA, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 346575 | MORALES RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 346576 | MORALES RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 346577 | MORALES RIVERA, ALBA I | ADDRESS ON FILE | | | | | | | |
| 346578 | MORALES RIVERA, ALBA N | ADDRESS ON FILE | | | | | | | |
| 346579 | MORALES RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 346580 | MORALES RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 346581 | MORALES RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 346582 | MORALES RIVERA, ALMA N | ADDRESS ON FILE | | | | | | | |
| 346583 | MORALES RIVERA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 346584 | MORALES RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 346585 | MORALES RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 346586 | MORALES RIVERA, ANA A | ADDRESS ON FILE | | | | | | | |
| 346587 | MORALES RIVERA, ANA DEL C | ADDRESS ON FILE | | | | | | | |
| 346588 | MORALES RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 346589 | MORALES RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 346590 | MORALES RIVERA, ANDRES A | ADDRESS ON FILE | | | | | | | |
| 346591 | MORALES RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 346592 | MORALES RIVERA, ANGELES | ADDRESS ON FILE | | | | | | | |
| 346593 | MORALES RIVERA, ANISIA | ADDRESS ON FILE | | | | | | | |
| 346594 | MORALES RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 346595 | MORALES RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 346596 | MORALES RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 346597 | MORALES RIVERA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 346598 | MORALES RIVERA, AUDREY E. | ADDRESS ON FILE | | | | | | | |
| 346599 | MORALES RIVERA, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 346600 | MORALES RIVERA, BENITO | ADDRESS ON FILE | | | | | | | |
| 346601 | MORALES RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 346602 | MORALES RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 346549 | MORALES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 346603 | MORALES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 346604 | MORALES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 346605 | MORALES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 346606 | MORALES RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 346608 | MORALES RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 346609 | MORALES RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 346610 | MORALES RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 346611 | MORALES RIVERA, CONRAD | ADDRESS ON FILE | | | | | | | |
| 346612 | MORALES RIVERA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 346613 | MORALES RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 346614 | MORALES RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 346615 | MORALES RIVERA, DEMIS Y | ADDRESS ON FILE | | | | | | | |
| 346616 | MORALES RIVERA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 346617 | MORALES RIVERA, DIANA C | ADDRESS ON FILE | | | | | | | |
| 346618 | MORALES RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 346619 | MORALES RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 346620 | MORALES RIVERA, EDITH TAMARA | ADDRESS ON FILE | | | | | | | |
| 346621 | MORALES RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 346622 | MORALES RIVERA, EDRAI | ADDRESS ON FILE | | | | | | | |
| 346623 | MORALES RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 346625 | Morales Rivera, Eduardo O. | ADDRESS ON FILE | | | | | | | |
| 346626 | MORALES RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 346627 | MORALES RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 346628 | MORALES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 346629 | MORALES RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 346630 | MORALES RIVERA, EGBERTO A | ADDRESS ON FILE | | | | | | | |
| 346631 | MORALES RIVERA, ELIER | ADDRESS ON FILE | | | | | | | |
| 346632 | MORALES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 346633 | MORALES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 346634 | MORALES RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 346635 | MORALES RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 346636 | Morales Rivera, Emilio | ADDRESS ON FILE | | | | | | | |
| 346637 | MORALES RIVERA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 346638 | MORALES RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 346639 | MORALES RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 346640 | MORALES RIVERA, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 346641 | MORALES RIVERA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 346642 | MORALES RIVERA, EVA L | ADDRESS ON FILE | | | | | | | |
| 346643 | MORALES RIVERA, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 346644 | MORALES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 346645 | MORALES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 346646 | MORALES RIVERA, EVELYN E | ADDRESS ON FILE | | | | | | | |
| 346647 | MORALES RIVERA, EVELYN E. | ADDRESS ON FILE | | | | | | | |
| 346648 | MORALES RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 346649 | MORALES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 346650 | MORALES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 346651 | MORALES RIVERA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 346652 | MORALES RIVERA, GIL | ADDRESS ON FILE | | | | | | | |
| 346653 | MORALES RIVERA, GIL T | ADDRESS ON FILE | | | | | | | |
| 346654 | MORALES RIVERA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 346655 | MORALES RIVERA, GLORIBELL | ADDRESS ON FILE | | | | | | | |
| 346656 | MORALES RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 346657 | MORALES RIVERA, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 346658 | MORALES RIVERA, GRICELA | ADDRESS ON FILE | | | | | | | |
| 346659 | MORALES RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 346660 | MORALES RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| 346661 | MORALES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 346664 | MORALES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 346662 | MORALES RIVERA, HÉCTOR | LCDA. VERÓNICA ACEVEDO AYALA | LCDA. VERÓNICA ACEVEDO AYALA | PO BOX 367546 | | SAN JUAN | PR | 00936 | |
| 346663 | MORALES RIVERA, HÉCTOR | LCDO. JAIME H. BARCELÓ SOSA | LCDO. JAIME H. BARCELÓ SOSA | PO BOX 367546 | | SAN JUAN | PR | 00936 | |
| 346665 | MORALES RIVERA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 346666 | MORALES RIVERA, HERMINE | ADDRESS ON FILE | | | | | | | |
| 346667 | MORALES RIVERA, HEROILDA | ADDRESS ON FILE | | | | | | | |
| 346668 | MORALES RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 346669 | MORALES RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 346670 | MORALES RIVERA, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 346671 | MORALES RIVERA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 346672 | MORALES RIVERA, IRIS H | ADDRESS ON FILE | | | | | | | |
| 346673 | MORALES RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 346674 | MORALES RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 346675 | MORALES RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 346676 | Morales Rivera, Jaime J | ADDRESS ON FILE | | | | | | | |
| 346677 | MORALES RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| 346678 | MORALES RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 346679 | MORALES RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 346680 | MORALES RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 346681 | MORALES RIVERA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 346682 | MORALES RIVERA, JENNIEFFER | ADDRESS ON FILE | | | | | | | |
| 346683 | MORALES RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 346684 | MORALES RIVERA, JESUSA | ADDRESS ON FILE | | | | | | | |
| 346685 | MORALES RIVERA, JOCELINE M. | ADDRESS ON FILE | | | | | | | |
| 346686 | MORALES RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 346687 | MORALES RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 346688 | MORALES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 346689 | MORALES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 346690 | MORALES RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 346691 | MORALES RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 346692 | MORALES RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 346693 | MORALES RIVERA, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 346694 | Morales Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 346695 | MORALES RIVERA, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 346696 | MORALES RIVERA, JOSIHRA | ADDRESS ON FILE | | | | | | | |
| 346697 | Morales Rivera, Jossue H | ADDRESS ON FILE | | | | | | | |
| 346698 | MORALES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 346699 | MORALES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 346700 | MORALES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 346701 | MORALES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 346702 | MORALES RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 346703 | MORALES RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 346704 | MORALES RIVERA, JUAN G | ADDRESS ON FILE | | | | | | | |
| 346705 | MORALES RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 346706 | MORALES RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 346707 | MORALES RIVERA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 346708 | MORALES RIVERA, KATIA | ADDRESS ON FILE | | | | | | | |
| 346709 | MORALES RIVERA, KENIA D | ADDRESS ON FILE | | | | | | | |
| 346710 | MORALES RIVERA, KENYLIA | ADDRESS ON FILE | | | | | | | |
| 346711 | MORALES RIVERA, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 346712 | MORALES RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 346713 | MORALES RIVERA, LEASIAL | ADDRESS ON FILE | | | | | | | |
| 346714 | MORALES RIVERA, LESLIE E. | ADDRESS ON FILE | | | | | | | |
| 346715 | MORALES RIVERA, LICET | ADDRESS ON FILE | | | | | | | |
| 346716 | MORALES RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 346717 | MORALES RIVERA, LINSAIDY | ADDRESS ON FILE | | | | | | | |
| 346718 | MORALES RIVERA, LISA | ADDRESS ON FILE | | | | | | | |
| 346719 | MORALES RIVERA, LISBETH N | ADDRESS ON FILE | | | | | | | |
| 346720 | MORALES RIVERA, LISETTE | ADDRESS ON FILE | | | | | | | |
| 346721 | MORALES RIVERA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 346722 | MORALES RIVERA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 346723 | MORALES RIVERA, LOYDA | ADDRESS ON FILE | | | | | | | |
| 346724 | MORALES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 346725 | MORALES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 346726 | MORALES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 346727 | MORALES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 346728 | MORALES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 346729 | MORALES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 346730 | Morales Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 346731 | MORALES RIVERA, LURIBEL | ADDRESS ON FILE | | | | | | | |
| 346732 | MORALES RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 346733 | MORALES RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 346734 | MORALES RIVERA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 346735 | MORALES RIVERA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 346736 | MORALES RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 346737 | MORALES RIVERA, MABEL | ADDRESS ON FILE | | | | | | | |
| 346738 | MORALES RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 346739 | MORALES RIVERA, MADELINE R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 346740 | MORALES RIVERA, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 346741 | MORALES RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 346742 | MORALES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 346743 | MORALES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 346744 | MORALES RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 346745 | MORALES RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 346746 | MORALES RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 346747 | MORALES RIVERA, MARIA G | ADDRESS ON FILE | | | | | | | |
| 346748 | MORALES RIVERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 346749 | MORALES RIVERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 346750 | MORALES RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 346751 | MORALES RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 346752 | MORALES RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 346753 | MORALES RIVERA, MARIA VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 346754 | MORALES RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 346755 | MORALES RIVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| 346756 | MORALES RIVERA, MARIOLA | ADDRESS ON FILE | | | | | | | |
| 346757 | MORALES RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 346758 | MORALES RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 346759 | MORALES RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 346760 | MORALES RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 346761 | MORALES RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 346762 | Morales Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| 346763 | MORALES RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 346764 | MORALES RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 346765 | Morales Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 346766 | MORALES RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 346767 | MORALES RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 346768 | MORALES RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 346769 | MORALES RIVERA, MILEYSA | ADDRESS ON FILE | | | | | | | |
| 346770 | MORALES RIVERA, MILTON | ADDRESS ON FILE | | | | | | | |
| 346771 | MORALES RIVERA, MILZA D | ADDRESS ON FILE | | | | | | | |
| 346772 | MORALES RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 346773 | MORALES RIVERA, MIRAIDA A. | ADDRESS ON FILE | | | | | | | |
| 346774 | MORALES RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 346775 | MORALES RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 346776 | MORALES RIVERA, NANCY A. | ADDRESS ON FILE | | | | | | | |
| 346777 | MORALES RIVERA, NATASHA | ADDRESS ON FILE | | | | | | | |
| 346778 | MORALES RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 346779 | MORALES RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 346780 | MORALES RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 346781 | MORALES RIVERA, NOELYS | ADDRESS ON FILE | | | | | | | |
| 346782 | MORALES RIVERA, NORIA | ADDRESS ON FILE | | | | | | | |
| 346783 | MORALES RIVERA, NORMAN | ADDRESS ON FILE | | | | | | | |
| 346784 | MORALES RIVERA, OLGA L | ADDRESS ON FILE | | | | | | | |
| 346785 | MORALES RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 346786 | MORALES RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 346787 | MORALES RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 346788 | MORALES RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 346789 | MORALES RIVERA, PAULINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 346791 | MORALES RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 346792 | Morales Rivera, Pedro L | ADDRESS ON FILE | | | | | | | |
| 346793 | Morales Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 346794 | MORALES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 346795 | MORALES RIVERA, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 346796 | MORALES RIVERA, RAMCES | ADDRESS ON FILE | | | | | | | |
| 346797 | MORALES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 346798 | Morales Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| 346799 | MORALES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 346800 | MORALES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 346801 | Morales Rivera, Raul | ADDRESS ON FILE | | | | | | | |
| 346802 | Morales Rivera, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 346803 | Morales Rivera, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 346804 | Morales Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 346805 | Morales Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 346806 | Morales Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 346807 | MORALES RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 346808 | MORALES RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 346809 | MORALES RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 346810 | MORALES RIVERA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 346811 | MORALES RIVERA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 346812 | MORALES RIVERA, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 346813 | MORALES RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 346814 | MORALES RIVERA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 346815 | MORALES RIVERA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 346816 | MORALES RIVERA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 346817 | MORALES RIVERA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 346818 | MORALES RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 346819 | Morales Rivera, Santiago O | ADDRESS ON FILE | | | | | | | |
| 346820 | MORALES RIVERA, SARA I. | ADDRESS ON FILE | | | | | | | |
| 346821 | MORALES RIVERA, SARAH | ADDRESS ON FILE | | | | | | | |
| 346822 | MORALES RIVERA, SOEL | ADDRESS ON FILE | | | | | | | |
| 346823 | MORALES RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 346824 | MORALES RIVERA, SONIA B. | ADDRESS ON FILE | | | | | | | |
| 346825 | MORALES RIVERA, SULEMAR | ADDRESS ON FILE | | | | | | | |
| 346826 | MORALES RIVERA, SULEMAR | ADDRESS ON FILE | | | | | | | |
| 346827 | MORALES RIVERA, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| 346828 | MORALES RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 346829 | MORALES RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 346830 | MORALES RIVERA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 346831 | MORALES RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 346832 | MORALES RIVERA, VÍCTOR L. | GILBERTO SANTIAGO | CENTRO INTERNACIONAL DE MERCADEO I | 100 CARR. 165 SUITE 612 | | GUAYNABO | PR | 00968 | |
| 346833 | MORALES RIVERA, VÍCTOR L. | VERONICA ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADEO TORRE I | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 | |
| 346834 | MORALES RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 346835 | MORALES RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 346836 | MORALES RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 346837 | MORALES RIVERA, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 346838 | MORALES RIVERA, WALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 346839 | MORALES RIVERA, WENDOLYN | ADDRESS ON FILE | | | | | | | |
| 346840 | Morales Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 346841 | MORALES RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 346842 | MORALES RIVERA, WILKIN | ADDRESS ON FILE | | | | | | | |
| 346843 | MORALES RIVERA, WILKIN J. | ADDRESS ON FILE | | | | | | | |
| 346844 | MORALES RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 346845 | MORALES RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 346846 | Morales Rivera, Xavier | ADDRESS ON FILE | | | | | | | |
| 346847 | MORALES RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 346848 | MORALES RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 346849 | MORALES RIVERA, YAITZA | ADDRESS ON FILE | | | | | | | |
| 346850 | MORALES RIVERA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 346851 | MORALES RIVERA, YEISA | ADDRESS ON FILE | | | | | | | |
| 346852 | MORALES RIVERA, YEISA M | ADDRESS ON FILE | | | | | | | |
| 346853 | MORALES RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 346854 | MORALES RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 346855 | MORALES RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 346856 | MORALES RIVERA, ZABDIEL | ADDRESS ON FILE | | | | | | | |
| 346857 | MORALES RIVERA, ZABDIEL | ADDRESS ON FILE | | | | | | | |
| 346858 | MORALES RIVERA, ZAIMARA | ADDRESS ON FILE | | | | | | | |
| 346859 | MORALES ROBLES, CIRILO | ADDRESS ON FILE | | | | | | | |
| 346860 | MORALES ROBLES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 346861 | MORALES ROBLES, NANCY | ADDRESS ON FILE | | | | | | | |
| 346862 | MORALES ROCA, ANGELIE | ADDRESS ON FILE | | | | | | | |
| 346863 | MORALES ROCA, FELIX | ADDRESS ON FILE | | | | | | | |
| 346864 | MORALES RODIRGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 346865 | MORALES RODRIGUEZ, ADA LUZ | ADDRESS ON FILE | | | | | | | |
| 346866 | MORALES RODRIGUEZ, ADELLE E. | ADDRESS ON FILE | | | | | | | |
| 346867 | Morales Rodriguez, Adolfo | ADDRESS ON FILE | | | | | | | |
| 346868 | MORALES RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 346869 | MORALES RODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 346870 | Morales Rodriguez, Alberto | ADDRESS ON FILE | | | | | | | |
| 346871 | MORALES RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 346872 | MORALES RODRIGUEZ, ALCIDES J | ADDRESS ON FILE | | | | | | | |
| 346873 | MORALES RODRIGUEZ, ALEXIA C | ADDRESS ON FILE | | | | | | | |
| 346874 | MORALES RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 346875 | MORALES RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 346876 | MORALES RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 346877 | MORALES RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 346878 | MORALES RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 346879 | MORALES RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 346880 | MORALES RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 346881 | MORALES RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 346882 | Morales Rodriguez, Andres L | ADDRESS ON FILE | | | | | | | |
| 346883 | MORALES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 346884 | MORALES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 346885 | MORALES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 346886 | MORALES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 346887 | Morales Rodriguez, Angel J | ADDRESS ON FILE | | | | | | | |
| 346888 | Morales Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 346889 | MORALES RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 346890 | MORALES RODRIGUEZ, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 346891 | MORALES RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 346892 | MORALES RODRIGUEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 346893 | MORALES RODRIGUEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 346894 | MORALES RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 346895 | MORALES RODRIGUEZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 346896 | MORALES RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 346897 | MORALES RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 346898 | MORALES RODRIGUEZ, BRYAN O | ADDRESS ON FILE | | | | | | | |
| 346899 | Morales Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 346900 | Morales Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 346901 | MORALES RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 346902 | MORALES RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 346903 | MORALES RODRIGUEZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 346904 | MORALES RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 346905 | MORALES RODRIGUEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 346906 | MORALES RODRIGUEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 346907 | MORALES RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 346908 | MORALES RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 346909 | MORALES RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 346910 | MORALES RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 346911 | MORALES RODRIGUEZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 346913 | MORALES RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 346914 | MORALES RODRIGUEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 346915 | Morales Rodriguez, Confesor | ADDRESS ON FILE | | | | | | | |
| 346916 | MORALES RODRIGUEZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 346917 | MORALES RODRIGUEZ, CORIEMAR | ADDRESS ON FILE | | | | | | | |
| 346918 | MORALES RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 346919 | MORALES RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 346920 | MORALES RODRIGUEZ, DARIANA | ADDRESS ON FILE | | | | | | | |
| 346921 | MORALES RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 346922 | Morales Rodriguez, David M | ADDRESS ON FILE | | | | | | | |
| 346923 | Morales Rodriguez, Dennis | ADDRESS ON FILE | | | | | | | |
| 346924 | MORALES RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 346925 | MORALES RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 346926 | MORALES RODRIGUEZ, DIGNORA | ADDRESS ON FILE | | | | | | | |
| 346927 | MORALES RODRIGUEZ, DIXON | ADDRESS ON FILE | | | | | | | |
| 346928 | MORALES RODRIGUEZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 346929 | MORALES RODRIGUEZ, DRISELY | ADDRESS ON FILE | | | | | | | |
| 346931 | MORALES RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 346932 | MORALES RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 346933 | MORALES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 346934 | MORALES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 346935 | MORALES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 346936 | MORALES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 346937 | MORALES RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 346938 | MORALES RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 346939 | MORALES RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 346940 | MORALES RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 346941 | Morales Rodriguez, Elenia | ADDRESS ON FILE | | | | | | | |
| 346942 | MORALES RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 346943 | Morales Rodriguez, Ernesto D. | ADDRESS ON FILE | | | | | | | |
| 346944 | MORALES RODRIGUEZ, EVA M | ADDRESS ON FILE | | | | | | | |
| 346945 | MORALES RODRIGUEZ, EVELYN J. | ADDRESS ON FILE | | | | | | | |
| 346946 | MORALES RODRIGUEZ, EXON LUIS | ADDRESS ON FILE | | | | | | | |
| 346947 | MORALES RODRIGUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 346948 | MORALES RODRIGUEZ, FRANSISCO | ADDRESS ON FILE | | | | | | | |
| 346949 | MORALES RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 346950 | MORALES RODRIGUEZ, GARY | ADDRESS ON FILE | | | | | | | |
| 346951 | MORALES RODRIGUEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 346952 | MORALES RODRIGUEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 346953 | MORALES RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 346954 | MORALES RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 346955 | MORALES RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 346956 | MORALES RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 346957 | MORALES RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 346958 | MORALES RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 346959 | MORALES RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 346960 | MORALES RODRIGUEZ, HERMILIANO | ADDRESS ON FILE | | | | | | | |
| 346961 | MORALES RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 346962 | MORALES RODRIGUEZ, IDALISSE | ADDRESS ON FILE | | | | | | | |
| 346963 | MORALES RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 346964 | MORALES RODRIGUEZ, IRAIDA L | ADDRESS ON FILE | | | | | | | |
| 346965 | MORALES RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 346966 | MORALES RODRIGUEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 346967 | MORALES RODRIGUEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 346968 | MORALES RODRIGUEZ, IRSAMARIE | ADDRESS ON FILE | | | | | | | |
| 346969 | MORALES RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 346970 | MORALES RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 346971 | MORALES RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 346972 | MORALES RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 346973 | MORALES RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 346974 | Morales Rodriguez, Jaime | ADDRESS ON FILE | | | | | | | |
| 346975 | MORALES RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 346976 | MORALES RODRIGUEZ, JAMES R | ADDRESS ON FILE | | | | | | | |
| 346977 | MORALES RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 346978 | MORALES RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 346979 | MORALES RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 346980 | Morales Rodriguez, Jerry | ADDRESS ON FILE | | | | | | | |
| 346981 | MORALES RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 346982 | MORALES RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 346983 | MORALES RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 346984 | MORALES RODRIGUEZ, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 346985 | MORALES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 346986 | MORALES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 346987 | MORALES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 346988 | MORALES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 346989 | MORALES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 346990 | MORALES RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 346991 | Morales Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 346992 | MORALES RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 346993 | MORALES RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 346994 | MORALES RODRIGUEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 346995 | MORALES RODRIGUEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 346996 | MORALES RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 346997 | MORALES RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 346998 | MORALES RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 346999 | Morales Rodriguez, Juan B | ADDRESS ON FILE | | | | | | | |
| 347000 | MORALES RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 347001 | MORALES RODRIGUEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| 347002 | MORALES RODRIGUEZ, KALIAN J | ADDRESS ON FILE | | | | | | | |
| 347003 | MORALES RODRIGUEZ, KARISA | ADDRESS ON FILE | | | | | | | |
| 347004 | MORALES RODRIGUEZ, KARISA N. | ADDRESS ON FILE | | | | | | | |
| 347005 | MORALES RODRIGUEZ, KENIA | ADDRESS ON FILE | | | | | | | |
| 347006 | MORALES RODRIGUEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 347007 | MORALES RODRIGUEZ, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| 347008 | MORALES RODRIGUEZ, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 347009 | MORALES RODRIGUEZ, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| 347010 | MORALES RODRIGUEZ, LILLIAN I. | ADDRESS ON FILE | | | | | | | |
| 347011 | MORALES RODRIGUEZ, LILLYVETTE | ADDRESS ON FILE | | | | | | | |
| 347012 | MORALES RODRIGUEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 347013 | Morales Rodriguez, Loreto | ADDRESS ON FILE | | | | | | | |
| 347014 | MORALES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 347015 | MORALES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 347016 | MORALES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 347017 | MORALES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 347018 | MORALES RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 347019 | MORALES RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 347020 | MORALES RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 347021 | MORALES RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 347022 | MORALES RODRIGUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 347023 | MORALES RODRIGUEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 347024 | Morales Rodriguez, Luis L. | ADDRESS ON FILE | | | | | | | |
| 347025 | MORALES RODRIGUEZ, LUISA E | ADDRESS ON FILE | | | | | | | |
| 347026 | MORALES RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 347027 | MORALES RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 347028 | MORALES RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 347029 | MORALES RODRIGUEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 347030 | MORALES RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 347031 | MORALES RODRIGUEZ, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 347032 | MORALES RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 347033 | MORALES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 347034 | MORALES RODRIGUEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 347035 | MORALES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 347036 | MORALES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 347037 | MORALES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 347038 | MORALES RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 347039 | MORALES RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 347040 | MORALES RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 347042 | MORALES RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 347043 | MORALES RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 347044 | MORALES RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 347045 | MORALES RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 347046 | MORALES RODRIGUEZ, MARIA LOURDES | ADDRESS ON FILE | | | | | | | |
| 347047 | Morales Rodriguez, Maria R | ADDRESS ON FILE | | | | | | | |
| 347048 | MORALES RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 347049 | MORALES RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 347050 | MORALES RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 347051 | MORALES RODRIGUEZ, MARITZA Y | ADDRESS ON FILE | | | | | | | |
| 347052 | MORALES RODRIGUEZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| 347053 | MORALES RODRIGUEZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 347054 | MORALES RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 347055 | MORALES RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 347056 | MORALES RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 347057 | MORALES RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 347058 | MORALES RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 347059 | MORALES RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 347060 | MORALES RODRIGUEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 347061 | MORALES RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 347062 | MORALES RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 347063 | MORALES RODRIGUEZ, NELSON M | ADDRESS ON FILE | | | | | | | |
| 347064 | MORALES RODRIGUEZ, NERIDA | ADDRESS ON FILE | | | | | | | |
| 347065 | MORALES RODRIGUEZ, NOELDY | ADDRESS ON FILE | | | | | | | |
| 347066 | MORALES RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 347067 | MORALES RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 347068 | MORALES RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 347069 | MORALES RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 347070 | MORALES RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 347071 | MORALES RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 347072 | MORALES RODRIGUEZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 347073 | MORALES RODRIGUEZ, ONOYOLA | ADDRESS ON FILE | | | | | | | |
| 347074 | MORALES RODRIGUEZ, OTHNI | ADDRESS ON FILE | | | | | | | |
| 347075 | Morales Rodriguez, Pablo A. | ADDRESS ON FILE | | | | | | | |
| 347076 | MORALES RODRIGUEZ, PADYS | ADDRESS ON FILE | | | | | | | |
| 347077 | MORALES RODRIGUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 347078 | MORALES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 347079 | MORALES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 347080 | MORALES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 347081 | MORALES RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 347082 | MORALES RODRIGUEZ, RACHELL | ADDRESS ON FILE | | | | | | | |
| 347083 | Morales Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 347084 | Morales Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 347085 | MORALES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 347086 | MORALES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 346912 | MORALES RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 347087 | MORALES RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 347088 | MORALES RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 347089 | MORALES RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 347090 | MORALES RODRIGUEZ, RENIER | ADDRESS ON FILE | | | | | | | |
| 347091 | MORALES RODRIGUEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 347092 | MORALES RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 347093 | MORALES RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 347094 | MORALES RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 347095 | MORALES RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 347096 | Morales Rodriguez, Salvador | ADDRESS ON FILE | | | | | | | |
| 347097 | MORALES RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 347098 | Morales Rodriguez, Samuel | ADDRESS ON FILE | | | | | | | |
| 347099 | Morales Rodriguez, Samuel E | ADDRESS ON FILE | | | | | | | |
| 347100 | MORALES RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 347101 | MORALES RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 347102 | MORALES RODRIGUEZ, SHEILY M | ADDRESS ON FILE | | | | | | | |
| 347103 | MORALES RODRIGUEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 347104 | MORALES RODRIGUEZ, SONIA J | ADDRESS ON FILE | | | | | | | |
| 347105 | MORALES RODRIGUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 347106 | Morales Rodriguez, Vicente | ADDRESS ON FILE | | | | | | | |
| 347107 | MORALES RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 347108 | MORALES RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 347109 | MORALES RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 347110 | MORALES RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 347111 | MORALES RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 347112 | MORALES RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 347113 | MORALES RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 347114 | Morales Rodriguez, Victor M. | ADDRESS ON FILE | | | | | | | |
| 347115 | MORALES RODRIGUEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 347116 | MORALES RODRIGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 347117 | MORALES RODRIGUEZ, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| 347118 | Morales Rodriguez, Waldemar | ADDRESS ON FILE | | | | | | | |
| 347119 | MORALES RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 347120 | MORALES RODRIGUEZ, WANDY SUZETTE | ADDRESS ON FILE | | | | | | | |
| 347121 | Morales Rodriguez, Wilberto | ADDRESS ON FILE | | | | | | | |
| 346930 | MORALES RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 347122 | Morales Rodriguez, Willman | ADDRESS ON FILE | | | | | | | |
| 347123 | MORALES RODRIGUEZ, WILMA L | ADDRESS ON FILE | | | | | | | |
| 347124 | MORALES RODRIGUEZ, WILMAR | ADDRESS ON FILE | | | | | | | |
| 347125 | MORALES RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 347126 | MORALES RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 347127 | MORALES RODRIGUEZ, ZACARIAS | ADDRESS ON FILE | | | | | | | |
| 347128 | Morales Rodriguez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 347131 | MORALES RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 347129 | MORALES RODRIGUEZ, ZORAIDA | LCDO. CARLOS J. MORALES BAUZA | 262 URUGUAY | COND. ALTAGRACIA SUITE C3 | | SAN JUAN | PR | 00917 | |
| 347130 | MORALES RODRIGUEZ, ZORAIDA | LCDO. FRANK D. INSERNI MILAM | 239 ARTERIAL HOSTOS | CAPITAL CENTER SUR | | HATO REY | PR | 00918 | |
| 347132 | MORALES RODRIGUEZ, ZORY | ADDRESS ON FILE | | | | | | | |
| 347133 | MORALES RODRIGUEZ, ZORY | ADDRESS ON FILE | | | | | | | |
| 347135 | MORALES RODRIGUEZ,VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 347137 | MORALES ROJAS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 347138 | MORALES ROJAS, DIANA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 347139 | MORALES ROJAS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 347140 | MORALES ROJAS, JANICE | ADDRESS ON FILE | | | | | | | |
| 347141 | MORALES ROJAS, JESUS M | ADDRESS ON FILE | | | | | | | |
| 347142 | Morales Rojas, Jose M. | ADDRESS ON FILE | | | | | | | |
| 347143 | MORALES ROJAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 347144 | MORALES ROJAS, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 347145 | MORALES ROJAS, WILLIE | ADDRESS ON FILE | | | | | | | |
| 347146 | MORALES ROLDAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 347147 | MORALES ROLDAN, ALICE | ADDRESS ON FILE | | | | | | | |
| 347148 | MORALES ROLDAN, ALICE M | ADDRESS ON FILE | | | | | | | |
| 347149 | MORALES ROLDAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 347150 | MORALES ROLDAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 347151 | MORALES ROLDAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 347152 | MORALES ROLON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 347153 | Morales Rolon, Egberto | ADDRESS ON FILE | | | | | | | |
| 347154 | MORALES ROLON, JUAN J | ADDRESS ON FILE | | | | | | | |
| 347155 | MORALES ROLON, MARIA J | ADDRESS ON FILE | | | | | | | |
| 347156 | MORALES ROLON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 347157 | MORALES ROLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 347158 | MORALES ROLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 347159 | MORALES ROLON, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 347160 | MORALES ROLON, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 347161 | MORALES ROMAN, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 347162 | Morales Roman, Alexander | ADDRESS ON FILE | | | | | | | |
| 347163 | MORALES ROMAN, CARMEN IRAIDA | ADDRESS ON FILE | | | | | | | |
| 347164 | MORALES ROMAN, GLADYS R | ADDRESS ON FILE | | | | | | | |
| 347165 | MORALES ROMAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 347166 | MORALES ROMAN, INDIRA | ADDRESS ON FILE | | | | | | | |
| 347167 | MORALES ROMAN, JESUS W | ADDRESS ON FILE | | | | | | | |
| 347168 | MORALES ROMAN, MARIA V | ADDRESS ON FILE | | | | | | | |
| 347169 | MORALES ROMAN, MARNAND | ADDRESS ON FILE | | | | | | | |
| 347170 | MORALES ROMAN, MARY L | ADDRESS ON FILE | | | | | | | |
| 347171 | Morales Roman, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 347172 | MORALES ROMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 347173 | MORALES ROMAN, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 347174 | MORALES ROMAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 347176 | MORALES ROMAN, ROBERTO A. | ADDRESS ON FILE | | | | | | | |
| 347177 | MORALES ROMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 347178 | MORALES ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 347179 | Morales Roman, Xavier | ADDRESS ON FILE | | | | | | | |
| 347180 | MORALES ROMAN, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 347181 | Morales Roman, Yashira A | ADDRESS ON FILE | | | | | | | |
| 347182 | MORALES ROMERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 347183 | MORALES ROMERO, AMALIX | ADDRESS ON FILE | | | | | | | |
| 347184 | MORALES ROMERO, ENID | ADDRESS ON FILE | | | | | | | |
| 347185 | MORALES ROMERO, FRANCELLY | ADDRESS ON FILE | | | | | | | |
| 347187 | MORALES ROMERO, RENE | ADDRESS ON FILE | | | | | | | |
| 347188 | MORALES ROMERO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 347189 | MORALES ROMERO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 347190 | MORALES ROMERO, VIRGEN C. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 347191 | MORALES ROMERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 347192 | MORALES ROQUE, ANDRES | ADDRESS ON FILE | | | | | | | |
| 347193 | MORALES ROQUE, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 347175 | MORALES ROQUE, LUIS | ADDRESS ON FILE | | | | | | | |
| 347194 | MORALES ROQUE, OLGA I | ADDRESS ON FILE | | | | | | | |
| 347195 | MORALES ROSA, ALEX E | ADDRESS ON FILE | | | | | | | |
| 347196 | MORALES ROSA, ANA N | ADDRESS ON FILE | | | | | | | |
| 347197 | MORALES ROSA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 347198 | Morales Rosa, Dennis | ADDRESS ON FILE | | | | | | | |
| 347199 | MORALES ROSA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 347200 | MORALES ROSA, ELIZA | ADDRESS ON FILE | | | | | | | |
| 347201 | MORALES ROSA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 347202 | Morales Rosa, Jose A | ADDRESS ON FILE | | | | | | | |
| 347203 | MORALES ROSA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 347204 | MORALES ROSA, JUANITA E | ADDRESS ON FILE | | | | | | | |
| 347205 | MORALES ROSA, JULIA Y OTROS | MICHELLE SILVA MARRERO | 200 AVE. RAFAEL CORDERO PMB 263 SUITE 140 | | | CAGUAS | PR | 00725-4303 | |
| 347206 | MORALES ROSA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 347207 | Morales Rosa, Miguel Orlando | ADDRESS ON FILE | | | | | | | |
| 347208 | MORALES ROSA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 347209 | MORALES ROSA, NILDA | ADDRESS ON FILE | | | | | | | |
| 347210 | MORALES ROSA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 347211 | MORALES ROSA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 347212 | MORALES ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 347213 | MORALES ROSA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 347215 | MORALES ROSADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 347216 | MORALES ROSADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 347217 | MORALES ROSADO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 347218 | MORALES ROSADO, AUREA A | ADDRESS ON FILE | | | | | | | |
| 347219 | MORALES ROSADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 347220 | MORALES ROSADO, CORALYS | ADDRESS ON FILE | | | | | | | |
| 347221 | MORALES ROSADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 347222 | MORALES ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 347223 | MORALES ROSADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 347224 | MORALES ROSADO, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 347225 | MORALES ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 347226 | MORALES ROSADO, INES | ADDRESS ON FILE | | | | | | | |
| 347227 | MORALES ROSADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 347228 | MORALES ROSADO, JAMMIE | ADDRESS ON FILE | | | | | | | |
| 347229 | MORALES ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 347230 | MORALES ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347231 | MORALES ROSADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 347232 | MORALES ROSADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 347233 | MORALES ROSADO, KARELYS | ADDRESS ON FILE | | | | | | | |
| 347234 | MORALES ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 347235 | MORALES ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 347236 | MORALES ROSADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 347237 | MORALES ROSADO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 347238 | MORALES ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 347239 | MORALES ROSADO, YANELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 347240 | MORALES ROSADO, YANIL | ADDRESS ON FILE | | | | | | | |
| 347241 | MORALES ROSADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 347242 | MORALES ROSADO, ZUHEILY | ADDRESS ON FILE | | | | | | | |
| 347243 | MORALES ROSADO, ZULICKA Y. | ADDRESS ON FILE | | | | | | | |
| 347244 | MORALES ROSALY, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 347245 | MORALES ROSARIO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 347246 | MORALES ROSARIO, ANA M | ADDRESS ON FILE | | | | | | | |
| 347247 | MORALES ROSARIO, ANDRES A | ADDRESS ON FILE | | | | | | | |
| 347249 | MORALES ROSARIO, BELISITA | ADDRESS ON FILE | | | | | | | |
| 347250 | MORALES ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 347251 | MORALES ROSARIO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 347252 | MORALES ROSARIO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 347253 | MORALES ROSARIO, CRISTINA A. | ADDRESS ON FILE | | | | | | | |
| 347254 | MORALES ROSARIO, DALIA G | ADDRESS ON FILE | | | | | | | |
| 347255 | MORALES ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 347256 | MORALES ROSARIO, EDAN | ADDRESS ON FILE | | | | | | | |
| 347257 | MORALES ROSARIO, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| 347258 | MORALES ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 347259 | MORALES ROSARIO, ELBA | ADDRESS ON FILE | | | | | | | |
| 347260 | MORALES ROSARIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 347261 | MORALES ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 347262 | MORALES ROSARIO, FE | ADDRESS ON FILE | | | | | | | |
| 347263 | MORALES ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 347264 | MORALES ROSARIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 347265 | MORALES ROSARIO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 347267 | MORALES ROSARIO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 347268 | MORALES ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 347269 | MORALES ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 347270 | MORALES ROSARIO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 347271 | MORALES ROSARIO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 347272 | MORALES ROSARIO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 347273 | MORALES ROSARIO, IRIS | ADDRESS ON FILE | | | | | | | |
| 347274 | MORALES ROSARIO, IVAN | ADDRESS ON FILE | | | | | | | |
| 347275 | MORALES ROSARIO, IVAN YAMIL | ADDRESS ON FILE | | | | | | | |
| 347276 | Morales Rosario, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 347277 | MORALES ROSARIO, JAIME | ADDRESS ON FILE | | | | | | | |
| 347278 | MORALES ROSARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| 347279 | Morales Rosario, Joel E | ADDRESS ON FILE | | | | | | | |
| 347280 | MORALES ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 347281 | MORALES ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 347282 | MORALES ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 347266 | MORALES ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347283 | MORALES ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347284 | MORALES ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347285 | MORALES ROSARIO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 347286 | MORALES ROSARIO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 347287 | MORALES ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 347288 | MORALES ROSARIO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 347289 | MORALES ROSARIO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 347290 | Morales Rosario, Julio | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 347291 | MORALES ROSARIO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 347292 | MORALES ROSARIO, LEGNA | ADDRESS ON FILE | | | | | | | |
| 347293 | MORALES ROSARIO, LLUENDAH | ADDRESS ON FILE | | | | | | | |
| 347294 | MORALES ROSARIO, LOURDES DEL C | ADDRESS ON FILE | | | | | | | |
| 347295 | MORALES ROSARIO, LUZ | ADDRESS ON FILE | | | | | | | |
| 347296 | MORALES ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 347298 | MORALES ROSARIO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 347299 | MORALES ROSARIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 347300 | MORALES ROSARIO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 347301 | MORALES ROSARIO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 347302 | MORALES ROSARIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 347303 | MORALES ROSARIO, MAYTE | ADDRESS ON FILE | | | | | | | |
| 347304 | MORALES ROSARIO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 347305 | MORALES ROSARIO, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 347306 | MORALES ROSARIO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 347307 | MORALES ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 347308 | MORALES ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 347309 | MORALES ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 347310 | MORALES ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 347311 | MORALES ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 347312 | MORALES ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 347313 | MORALES ROSARIO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 347314 | MORALES ROSARIO, SIGRID | ADDRESS ON FILE | | | | | | | |
| 347315 | MORALES ROSARIO, SIMON | ADDRESS ON FILE | | | | | | | |
| 347316 | MORALES ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 347317 | MORALES ROSARIO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 347319 | MORALES ROSARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 347320 | MORALES ROSARIO, WENDSY A | ADDRESS ON FILE | | | | | | | |
| 347321 | MORALES ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 347322 | MORALES ROSARIO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 347323 | MORALES ROSARIO, YARELIS | ADDRESS ON FILE | | | | | | | |
| 347324 | MORALES ROSARIO, YOHALIS | ADDRESS ON FILE | | | | | | | |
| 347325 | MORALES ROSARIO, ZULEYKA M | ADDRESS ON FILE | | | | | | | |
| 347326 | MORALES ROSARO, JOVANY | ADDRESS ON FILE | | | | | | | |
| 347327 | MORALES ROSAS, ONIX N | ADDRESS ON FILE | | | | | | | |
| 347328 | MORALES ROSELLO, DEYSA E. | ADDRESS ON FILE | | | | | | | |
| 347329 | MORALES ROSELLO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 347330 | MORALES ROSELLO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 347331 | MORALES ROUSSEL-DUPRE, TERESA | ADDRESS ON FILE | | | | | | | |
| 347332 | MORALES RQDRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 347333 | MORALES RUBERO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 347334 | MORALES RUBERT, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 347335 | MORALES RUBIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347336 | MORALES RUBIO, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 347338 | MORALES RUIZ, ADA R. | ADDRESS ON FILE | | | | | | | |
| 347339 | Morales Ruiz, Adelita | ADDRESS ON FILE | | | | | | | |
| 347340 | MORALES RUIZ, ADELITA | ADDRESS ON FILE | | | | | | | |
| 347341 | MORALES RUIZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 347342 | MORALES RUIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 347343 | MORALES RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 347344 | Morales Ruiz, Anthony | ADDRESS ON FILE | | | | | | | |
| 347345 | MORALES RUIZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 347346 | MORALES RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 347347 | MORALES RUIZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 347348 | MORALES RUIZ, CIRILO | ADDRESS ON FILE | | | | | | | |
| 347349 | MORALES RUIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 347350 | MORALES RUIZ, DEYSI | ADDRESS ON FILE | | | | | | | |
| 347351 | MORALES RUIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 347352 | MORALES RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 347353 | MORALES RUIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 347354 | MORALES RUIZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 347355 | MORALES RUIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 347357 | MORALES RUIZ, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 347358 | MORALES RUIZ, ESTERBINA | ADDRESS ON FILE | | | | | | | |
| 347359 | MORALES RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 347360 | Morales Ruiz, Gerardo | ADDRESS ON FILE | | | | | | | |
| 347361 | MORALES RUIZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 347363 | MORALES RUIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 347364 | MORALES RUIZ, IRIS Z. | ADDRESS ON FILE | | | | | | | |
| 347365 | MORALES RUIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 347366 | MORALES RUIZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 347367 | MORALES RUIZ, JOREL | ADDRESS ON FILE | | | | | | | |
| 347368 | MORALES RUIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 347369 | MORALES RUIZ, JOSADAC G | ADDRESS ON FILE | | | | | | | |
| 347370 | MORALES RUIZ, JOSADAC G. | ADDRESS ON FILE | | | | | | | |
| 347372 | MORALES RUIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 347373 | MORALES RUIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 347375 | MORALES RUIZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 347376 | Morales Ruiz, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 347377 | MORALES RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 347378 | MORALES RUIZ, NERIDA | ADDRESS ON FILE | | | | | | | |
| 347379 | MORALES RUIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 347380 | MORALES RUIZ, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 347381 | MORALES RUIZ, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 347382 | MORALES RUIZ, PERCY | ADDRESS ON FILE | | | | | | | |
| 347383 | MORALES RUIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 347384 | Morales Ruiz, Roberto | ADDRESS ON FILE | | | | | | | |
| 347385 | MORALES RUIZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 347386 | Morales Ruiz, Senin | ADDRESS ON FILE | | | | | | | |
| 347387 | MORALES RUIZ, SOL A | ADDRESS ON FILE | | | | | | | |
| 347388 | MORALES RUIZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 347389 | Morales Ruiz, William | ADDRESS ON FILE | | | | | | | |
| 347390 | MORALES RULLAN, ROSEDIM J | ADDRESS ON FILE | | | | | | | |
| 347391 | MORALES RULLAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 347318 | MORALES RUPERTO, JEENNET | ADDRESS ON FILE | | | | | | | |
| 347392 | MORALES SAEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 347393 | MORALES SAEZ, CARMEN GLORIA | ADDRESS ON FILE | | | | | | | |
| 347394 | MORALES SAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 347395 | MORALES SAEZ, EULALIA | ADDRESS ON FILE | | | | | | | |
| 347396 | MORALES SAEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 347397 | MORALES SAEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 347398 | MORALES SAEZ, JOSE PABLO | ADDRESS ON FILE | | | | | | | |
| 347399 | MORALES SAEZ, JOSUE M. | ADDRESS ON FILE | | | | | | | |
| 347400 | MORALES SAEZ, MIOSOTIZ | ADDRESS ON FILE | | | | | | | |
| 347401 | MORALES SAEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 347402 | MORALES SAEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 347403 | MORALES SALAMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 347404 | MORALES SALCEDO, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 725173 | MORALES SALES & RENTAL | HERMANOS DAVILA | J 5 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 347405 | MORALES SALGADO, ÁNGEL | LIC. HECTOR L. NAVEDO AVILES | APARTADO 8639 | | | Bayamón | PR | 00960 | |
| 347406 | MORALES SALGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 347407 | MORALES SALGADO, JARINETTE | ADDRESS ON FILE | | | | | | | |
| 347408 | MORALES SALGADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 347409 | MORALES SALGADO, YOMUEL A. | ADDRESS ON FILE | | | | | | | |
| 347410 | MORALES SALGADO,YOMUEL A. | ADDRESS ON FILE | | | | | | | |
| 347411 | Morales Salinas, Juan | ADDRESS ON FILE | | | | | | | |
| 347412 | MORALES SALINAS, JULIA | ADDRESS ON FILE | | | | | | | |
| 347413 | MORALES SALOME, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 347414 | Morales Sanabria, Damaris | ADDRESS ON FILE | | | | | | | |
| 347415 | MORALES SANABRIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 347416 | MORALES SANABRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 347417 | MORALES SANABRIA, PIERINA | ADDRESS ON FILE | | | | | | | |
| 347418 | MORALES SANABRIA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 347419 | MORALES SANCHEZ, ADEL | ADDRESS ON FILE | | | | | | | |
| 347420 | MORALES SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 347421 | MORALES SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 347422 | MORALES SANCHEZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 347423 | Morales Sanchez, Angel M | ADDRESS ON FILE | | | | | | | |
| 347424 | MORALES SANCHEZ, ARLENE I | ADDRESS ON FILE | | | | | | | |
| 347425 | MORALES SANCHEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 347426 | MORALES SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 347427 | MORALES SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 347428 | MORALES SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 347429 | MORALES SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 347430 | MORALES SANCHEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 347431 | MORALES SANCHEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 347432 | MORALES SANCHEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 347433 | Morales Sanchez, Daniel | ADDRESS ON FILE | | | | | | | |
| 347434 | MORALES SANCHEZ, DARISABEL | ADDRESS ON FILE | | | | | | | |
| 347435 | MORALES SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 347436 | MORALES SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 347437 | Morales Sanchez, Edwin | ADDRESS ON FILE | | | | | | | |
| 347438 | MORALES SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 347439 | Morales Sanchez, Edwin O | ADDRESS ON FILE | | | | | | | |
| 347440 | MORALES SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 347441 | MORALES SANCHEZ, ELSIE A | ADDRESS ON FILE | | | | | | | |
| 347442 | MORALES SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 347443 | Morales Sanchez, Feliz | ADDRESS ON FILE | | | | | | | |
| 347444 | MORALES SANCHEZ, FRANCES E. | ADDRESS ON FILE | | | | | | | |
| 347445 | MORALES SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 347446 | MORALES SANCHEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 347447 | MORALES SANCHEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 347448 | MORALES SANCHEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 347449 | MORALES SANCHEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 347450 | MORALES SANCHEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 347451 | MORALES SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 347452 | MORALES SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 347453 | MORALES SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 347454 | MORALES SANCHEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 347455 | MORALES SANCHEZ, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 347456 | MORALES SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 347457 | MORALES SANCHEZ, KEILA D | ADDRESS ON FILE | | | | | | | |
| 347458 | MORALES SANCHEZ, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 347459 | Morales Sanchez, Laureano | ADDRESS ON FILE | | | | | | | |
| 347460 | MORALES SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 347461 | Morales Sanchez, Luis M | ADDRESS ON FILE | | | | | | | |
| 347462 | MORALES SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 347463 | MORALES SANCHEZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 347464 | MORALES SANCHEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 347465 | MORALES SANCHEZ, MARILY | ADDRESS ON FILE | | | | | | | |
| 347466 | MORALES SANCHEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 347467 | MORALES SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 347468 | MORALES SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 347469 | MORALES SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 347470 | MORALES SANCHEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 347471 | MORALES SANCHEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 347472 | MORALES SANCHEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 347473 | MORALES SANCHEZ, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 347474 | Morales Sanchez, Ramon J | ADDRESS ON FILE | | | | | | | |
| 347475 | MORALES SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 347476 | MORALES SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 347477 | MORALES SANCHEZ, RUBEN D | ADDRESS ON FILE | | | | | | | |
| 347478 | MORALES SANCHEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 347479 | MORALES SANCHEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 347481 | MORALES SANCHEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 347482 | MORALES SANCHEZ, SUAIH | ADDRESS ON FILE | | | | | | | |
| 347483 | MORALES SANCHEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 347484 | MORALES SANCHEZ, VIVIAN D. | ADDRESS ON FILE | | | | | | | |
| 347485 | MORALES SANCHEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 347487 | MORALES SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 347488 | MORALES SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 347489 | MORALES SANCHEZ, YANIRA I | ADDRESS ON FILE | | | | | | | |
| 347490 | MORALES SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 347491 | MORALES SANFELIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 347492 | MORALES SANFELIZ, IRIS G | ADDRESS ON FILE | | | | | | | |
| 347493 | MORALES SANJURJO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347494 | MORALES SANTANA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 347495 | MORALES SANTANA, ANA M | ADDRESS ON FILE | | | | | | | |
| 347496 | MORALES SANTANA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 347497 | Morales Santana, Damaso | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 347498 | MORALES SANTANA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 347499 | MORALES SANTANA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 347500 | Morales Santana, Jeanette | ADDRESS ON FILE | | | | | | | |
| 347501 | MORALES SANTANA, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 347502 | MORALES SANTANA, JULIO | ADDRESS ON FILE | | | | | | | |
| 347503 | MORALES SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 347504 | MORALES SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 347505 | Morales Santana, Mariano | ADDRESS ON FILE | | | | | | | |
| 347506 | MORALES SANTANA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 347507 | MORALES SANTANA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 347508 | MORALES SANTANA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 347509 | MORALES SANTANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 347510 | MORALES SANTANA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 347511 | MORALES SANTANA, SHARLEN | ADDRESS ON FILE | | | | | | | |
| 347512 | MORALES SANTANA, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 347513 | MORALES SANTANA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 347514 | MORALES SANTIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 347515 | MORALES SANTIAGO MD, JOANIE | ADDRESS ON FILE | | | | | | | |
| 347516 | MORALES SANTIAGO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 347517 | MORALES SANTIAGO, AMAURY | ADDRESS ON FILE | | | | | | | |
| 347518 | MORALES SANTIAGO, AMAYRA | ADDRESS ON FILE | | | | | | | |
| 347519 | MORALES SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 347520 | MORALES SANTIAGO, ANA D | ADDRESS ON FILE | | | | | | | |
| 347521 | MORALES SANTIAGO, ANA H | ADDRESS ON FILE | | | | | | | |
| 347522 | MORALES SANTIAGO, ANALIZ | ADDRESS ON FILE | | | | | | | |
| 347523 | MORALES SANTIAGO, ANNIE | ADDRESS ON FILE | | | | | | | |
| 347524 | MORALES SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 347525 | MORALES SANTIAGO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 347526 | MORALES SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 347527 | MORALES SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 347528 | MORALES SANTIAGO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 347529 | MORALES SANTIAGO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 347530 | MORALES SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 347531 | MORALES SANTIAGO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 347532 | MORALES SANTIAGO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 347533 | MORALES SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 347534 | MORALES SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 347535 | MORALES SANTIAGO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 347536 | MORALES SANTIAGO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 347537 | MORALES SANTIAGO, DORIS | ADDRESS ON FILE | | | | | | | |
| 347538 | MORALES SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 347539 | MORALES SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 347540 | MORALES SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 347541 | MORALES SANTIAGO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 347542 | MORALES SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| 347543 | MORALES SANTIAGO, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 347544 | MORALES SANTIAGO, EVA | ADDRESS ON FILE | | | | | | | |
| 347545 | MORALES SANTIAGO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 347546 | MORALES SANTIAGO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 347547 | MORALES SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 347548 | MORALES SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 347549 | MORALES SANTIAGO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 347550 | Morales Santiago, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 347551 | MORALES SANTIAGO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 347553 | MORALES SANTIAGO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 347554 | MORALES SANTIAGO, GEOFREDO | ADDRESS ON FILE | | | | | | | |
| 347555 | MORALES SANTIAGO, IDELFONSO | ADDRESS ON FILE | | | | | | | |
| 347556 | MORALES SANTIAGO, IRIS L. | ADDRESS ON FILE | | | | | | | |
| 347557 | MORALES SANTIAGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 347558 | MORALES SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 347559 | MORALES SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 347560 | MORALES SANTIAGO, JOAN | ADDRESS ON FILE | | | | | | | |
| 347561 | MORALES SANTIAGO, JOANIE | ADDRESS ON FILE | | | | | | | |
| 347562 | MORALES SANTIAGO, JOANIE | ADDRESS ON FILE | | | | | | | |
| 347563 | MORALES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347564 | MORALES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347565 | MORALES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347566 | MORALES SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 347567 | MORALES SANTIAGO, JOSE ANIBAL | ADDRESS ON FILE | | | | | | | |
| 347568 | MORALES SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 347569 | MORALES SANTIAGO, JOSMARIE | ADDRESS ON FILE | | | | | | | |
| 347570 | Morales Santiago, Juan | ADDRESS ON FILE | | | | | | | |
| 347571 | MORALES SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 347572 | MORALES SANTIAGO, JUSTO | ADDRESS ON FILE | | | | | | | |
| 347573 | MORALES SANTIAGO, KAREN | ADDRESS ON FILE | | | | | | | |
| 347574 | MORALES SANTIAGO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 347575 | MORALES SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| 347576 | MORALES SANTIAGO, LESLY | ADDRESS ON FILE | | | | | | | |
| 347577 | MORALES SANTIAGO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 347578 | MORALES SANTIAGO, LORAINE | ADDRESS ON FILE | | | | | | | |
| 347579 | MORALES SANTIAGO, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 347580 | MORALES SANTIAGO, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| 347581 | MORALES SANTIAGO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 347582 | MORALES SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 347583 | MORALES SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 347480 | Morales Santiago, Mareli A. | ADDRESS ON FILE | | | | | | | |
| 347584 | MORALES SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 347585 | MORALES SANTIAGO, MARIELI | ADDRESS ON FILE | | | | | | | |
| 347586 | MORALES SANTIAGO, MARIELISA | ADDRESS ON FILE | | | | | | | |
| 347587 | MORALES SANTIAGO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 347588 | MORALES SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| 347589 | MORALES SANTIAGO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 347590 | MORALES SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 347591 | MORALES SANTIAGO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 347592 | Morales Santiago, Melwin Ivan | ADDRESS ON FILE | | | | | | | |
| 347593 | MORALES SANTIAGO, MILENDA | ADDRESS ON FILE | | | | | | | |
| 347594 | Morales Santiago, Neftali | ADDRESS ON FILE | | | | | | | |
| 347595 | MORALES SANTIAGO, NEICCHAE | ADDRESS ON FILE | | | | | | | |
| 347596 | MORALES SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 347597 | MORALES SANTIAGO, NICOLAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 347598 | MORALES SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 347599 | MORALES SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 347600 | MORALES SANTIAGO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 347601 | MORALES SANTIAGO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 347602 | MORALES SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 347603 | MORALES SANTIAGO, ORLANDO J | ADDRESS ON FILE | | | | | | | |
| 347604 | MORALES SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 347605 | Morales Santiago, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 347607 | MORALES SANTIAGO, OSVALDO | MICHAEL CORONA MUNOZ Y GLORIMAR LAMBOY | 110 CALLE BORINQUEN STE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 347608 | MORALES SANTIAGO, PAULA | ADDRESS ON FILE | | | | | | | |
| 347609 | MORALES SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 347610 | MORALES SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 347611 | MORALES SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 347612 | MORALES SANTIAGO, RAMON E | ADDRESS ON FILE | | | | | | | |
| 347613 | MORALES SANTIAGO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 347614 | MORALES SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 347615 | MORALES SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 347616 | Morales Santiago, Ruben | ADDRESS ON FILE | | | | | | | |
| 347617 | MORALES SANTIAGO, RUDIA | ADDRESS ON FILE | | | | | | | |
| 347618 | MORALES SANTIAGO, TALISSE | ADDRESS ON FILE | | | | | | | |
| 347619 | MORALES SANTIAGO, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 347620 | MORALES SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 347621 | MORALES SANTIAGO, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 347622 | MORALES SANTIAGO, VINICIA | ADDRESS ON FILE | | | | | | | |
| 347623 | MORALES SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 347624 | MORALES SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 347625 | MORALES SANTIAGO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 347626 | MORALES SANTIAGO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 347627 | MORALES SANTIAGO, YANINALY | ADDRESS ON FILE | | | | | | | |
| 347628 | MORALES SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 347629 | MORALES SANTIAGO, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 347630 | MORALES SANTIAGO, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 347632 | MORALES SANTINI, JAIME | ADDRESS ON FILE | | | | | | | |
| 347633 | MORALES SANTINI, JORGE | ADDRESS ON FILE | | | | | | | |
| 347634 | MORALES SANTINI, NILDA D | ADDRESS ON FILE | | | | | | | |
| 347635 | MORALES SANTODOMINGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 347636 | MORALES SANTOS, ADA E. | ADDRESS ON FILE | | | | | | | |
| 347637 | MORALES SANTOS, ADELIZ | ADDRESS ON FILE | | | | | | | |
| 347638 | MORALES SANTOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 347639 | MORALES SANTOS, ANGGIE | ADDRESS ON FILE | | | | | | | |
| 347640 | MORALES SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 347641 | Morales Santos, Catalina | ADDRESS ON FILE | | | | | | | |
| 347642 | MORALES SANTOS, CATALINA | ADDRESS ON FILE | | | | | | | |
| 347643 | MORALES SANTOS, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 347644 | MORALES SANTOS, DANIELLY | ADDRESS ON FILE | | | | | | | |
| 347645 | MORALES SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 347646 | MORALES SANTOS, ELIZABETH L | ADDRESS ON FILE | | | | | | | |
| 347647 | MORALES SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 347648 | MORALES SANTOS, JEFFERSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 347649 | MORALES SANTOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 347650 | MORALES SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 347651 | MORALES SANTOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 347652 | Morales Santos, Jose F. | ADDRESS ON FILE | | | | | | | |
| 347653 | MORALES SANTOS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 347654 | MORALES SANTOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 347655 | MORALES SANTOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 347656 | MORALES SANTOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 347657 | MORALES SANTOS, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 347658 | MORALES SANTOS, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 347659 | MORALES SANTOS, MARIE | ADDRESS ON FILE | | | | | | | |
| 347660 | MORALES SANTOS, MELISSA N | ADDRESS ON FILE | | | | | | | |
| 347661 | MORALES SANTOS, MICHELLE J | ADDRESS ON FILE | | | | | | | |
| 347662 | MORALES SANTOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 347663 | MORALES SANTOS, NILDA E | ADDRESS ON FILE | | | | | | | |
| 347665 | MORALES SANTOS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 347666 | MORALES SANTOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 347667 | MORALES SARKIS, LORAINE | ADDRESS ON FILE | | | | | | | |
| 347668 | MORALES SAUVETERRE, JOYCE W | ADDRESS ON FILE | | | | | | | |
| 347669 | Morales Schettini, Nancy | ADDRESS ON FILE | | | | | | | |
| 347670 | MORALES SCHMIDT MD, RANDOLFO | ADDRESS ON FILE | | | | | | | |
| 347671 | MORALES SEDA, FRIEDA | ADDRESS ON FILE | | | | | | | |
| 347672 | MORALES SEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 347673 | MORALES SEGARRA, SHEILA A | ADDRESS ON FILE | | | | | | | |
| 347674 | MORALES SEGUI, LUIS | ADDRESS ON FILE | | | | | | | |
| 347675 | MORALES SENQUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 347676 | MORALES SEPULVEDA, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 347677 | MORALES SEPULVEDA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 347678 | MORALES SEPULVEDA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 347679 | MORALES SEPULVEDA, CIARA DEL | ADDRESS ON FILE | | | | | | | |
| 347680 | MORALES SEPULVEDA, EDRID | ADDRESS ON FILE | | | | | | | |
| 347681 | MORALES SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 347682 | MORALES SEPULVEDA, VILMA R. | ADDRESS ON FILE | | | | | | | |
| 347683 | MORALES SERRANO MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 347684 | MORALES SERRANO, ANA | ADDRESS ON FILE | | | | | | | |
| 347685 | MORALES SERRANO, ANA C | ADDRESS ON FILE | | | | | | | |
| 347686 | MORALES SERRANO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 347687 | MORALES SERRANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 347688 | MORALES SERRANO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 347689 | MORALES SERRANO, DAYNNA | ADDRESS ON FILE | | | | | | | |
| 347690 | MORALES SERRANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 347691 | MORALES SERRANO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 347692 | MORALES SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 347693 | MORALES SERRANO, GAVIOTA | ADDRESS ON FILE | | | | | | | |
| 347694 | MORALES SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 347695 | MORALES SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 347696 | MORALES SERRANO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 347697 | MORALES SERRANO, IRMA C. | ADDRESS ON FILE | | | | | | | |
| 347698 | Morales Serrano, Ivan D | ADDRESS ON FILE | | | | | | | |
| 347699 | MORALES SERRANO, JACINTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 347700 | Morales Serrano, Jessica L | ADDRESS ON FILE | | | | | | | |
| 347701 | MORALES SERRANO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 347702 | MORALES SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 347703 | MORALES SERRANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 347704 | MORALES SERRANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 347705 | MORALES SERRANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 347706 | MORALES SERRANO, OLGA | ADDRESS ON FILE | | | | | | | |
| 347707 | MORALES SERRANO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 347708 | MORALES SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 347709 | Morales Serrano, Sasha I | ADDRESS ON FILE | | | | | | | |
| 347710 | MORALES SERRANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 347711 | MORALES SERRANO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 347712 | MORALES SERRANO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 347713 | MORALES SERRANO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 347714 | MORALES SERRANO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 347715 | MORALES SEVILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 347716 | MORALES SEVILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 347717 | MORALES SIERRA, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 347718 | MORALES SIERRA, DAVID | ADDRESS ON FILE | | | | | | | |
| 347719 | MORALES SIERRA, GLADIVEE | ADDRESS ON FILE | | | | | | | |
| 347720 | MORALES SIERRA, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 347721 | MORALES SIERRA, JOEL | ADDRESS ON FILE | | | | | | | |
| 347722 | MORALES SIERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 347723 | MORALES SIERRA, ORLANDO M | ADDRESS ON FILE | | | | | | | |
| 347724 | MORALES SIERRA, VIDAL | ADDRESS ON FILE | | | | | | | |
| 347725 | MORALES SIERRA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 347726 | MORALES SIERRA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 347337 | MORALES SILVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 347356 | MORALES SILVA, FRED | ADDRESS ON FILE | | | | | | | |
| 347727 | MORALES SILVA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 347728 | Morales Silva, Hector A | ADDRESS ON FILE | | | | | | | |
| 347729 | MORALES SILVA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 347730 | MORALES SILVA, NILSA | ADDRESS ON FILE | | | | | | | |
| 347731 | MORALES SNYDER, ERIC | ADDRESS ON FILE | | | | | | | |
| 347732 | Morales Snyder, Jose R | ADDRESS ON FILE | | | | | | | |
| 347733 | MORALES SOLA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 347734 | MORALES SOLER, ERIKA | ADDRESS ON FILE | | | | | | | |
| 347735 | Morales Solet, Hilsa | ADDRESS ON FILE | | | | | | | |
| 347736 | MORALES SOLIS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 347737 | MORALES SOLIS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 347738 | MORALES SOLIS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 347739 | MORALES SOLIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 347740 | MORALES SOLIS, JOSMARY | ADDRESS ON FILE | | | | | | | |
| 347741 | MORALES SOLIS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 347742 | MORALES SOLIS, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 347743 | MORALES SOLIS, NORMA | ADDRESS ON FILE | | | | | | | |
| 347744 | MORALES SONERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 347745 | MORALES SOSA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 347746 | MORALES SOSA, CARLA M | ADDRESS ON FILE | | | | | | | |
| 347747 | MORALES SOSA, JUAN CARLOS | CARLOS J. RODRGUEZ | PO BOX 2744 | | | GUAYAMA | PR | 00785 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 347748 | MORALES SOSA, PATRICIO | ADDRESS ON FILE | | | | | | | |
| 347749 | Morales Sostre, Jerry | ADDRESS ON FILE | | | | | | | |
| 347750 | Morales Sostre, Jose M | ADDRESS ON FILE | | | | | | | |
| 347751 | Morales Sostre, Jose M | ADDRESS ON FILE | | | | | | | |
| 347752 | MORALES SOSTRE, LUIS | ADDRESS ON FILE | | | | | | | |
| 347753 | MORALES SOSTRE, MAGDA N | ADDRESS ON FILE | | | | | | | |
| 347754 | MORALES SOTO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 347755 | MORALES SOTO, ALBA N | ADDRESS ON FILE | | | | | | | |
| 347756 | MORALES SOTO, ANA L | ADDRESS ON FILE | | | | | | | |
| 347757 | MORALES SOTO, ANA L | ADDRESS ON FILE | | | | | | | |
| 347758 | MORALES SOTO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 347759 | MORALES SOTO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 347760 | MORALES SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 347761 | Morales Soto, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 347762 | MORALES SOTO, CARMEN DEL M | ADDRESS ON FILE | | | | | | | |
| 347763 | MORALES SOTO, CAROL E | ADDRESS ON FILE | | | | | | | |
| 347764 | MORALES SOTO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 347765 | MORALES SOTO, DIANA E | ADDRESS ON FILE | | | | | | | |
| 347766 | MORALES SOTO, EDUARDO R. | ADDRESS ON FILE | | | | | | | |
| 347767 | MORALES SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 347768 | Morales Soto, Edwin A | ADDRESS ON FILE | | | | | | | |
| 347769 | MORALES SOTO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 347770 | MORALES SOTO, FELIX | ADDRESS ON FILE | | | | | | | |
| 347771 | MORALES SOTO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 347772 | Morales Soto, Gamalier | ADDRESS ON FILE | | | | | | | |
| 347773 | Morales Soto, Gerardo | ADDRESS ON FILE | | | | | | | |
| 347774 | MORALES SOTO, GUISELA | ADDRESS ON FILE | | | | | | | |
| 347775 | MORALES SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 347776 | Morales Soto, Hector C | ADDRESS ON FILE | | | | | | | |
| 347777 | MORALES SOTO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 347778 | MORALES SOTO, IRIHUSKA | ADDRESS ON FILE | | | | | | | |
| 347779 | MORALES SOTO, IRMA J | ADDRESS ON FILE | | | | | | | |
| 347780 | MORALES SOTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 347781 | Morales Soto, Israel | ADDRESS ON FILE | | | | | | | |
| 347782 | MORALES SOTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 347783 | MORALES SOTO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 347784 | MORALES SOTO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 347785 | MORALES SOTO, JOAN | ADDRESS ON FILE | | | | | | | |
| 347786 | MORALES SOTO, JONELY | ADDRESS ON FILE | | | | | | | |
| 347787 | MORALES SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347788 | Morales Soto, Jose I | ADDRESS ON FILE | | | | | | | |
| 347789 | MORALES SOTO, JULIO | ADDRESS ON FILE | | | | | | | |
| 347790 | MORALES SOTO, JUSTINO | HIRAM MORALES LUGO | PO BOX 360101 | | | SAN JUAN | PR | 00936-0101 | |
| 347791 | MORALES SOTO, JUSTINO | JULIO DIAZ ROSADO | 1499 CARR 2 STE 4 | | | BAYAMON | PR | 00959-6701 | |
| 347792 | MORALES SOTO, KATHIA | ADDRESS ON FILE | | | | | | | |
| 347793 | MORALES SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 347794 | MORALES SOTO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 347795 | MORALES SOTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 347796 | MORALES SOTO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 347797 | MORALES SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 347798 | MORALES SOTO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 347799 | MORALES SOTO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 347800 | MORALES SOTO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 347801 | MORALES SOTO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 347802 | MORALES SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 347803 | MORALES SOTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 347804 | MORALES SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 347805 | MORALES SOTOMAYOR, RICHARD | ADDRESS ON FILE | | | | | | | |
| 347806 | MORALES SOUSA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 347807 | MORALES STEIDEL, EXEL M. | ADDRESS ON FILE | | | | | | | |
| 347808 | MORALES SUAREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 347809 | Morales Suarez, Brenda L | ADDRESS ON FILE | | | | | | | |
| 347810 | MORALES SUAZO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 347811 | MORALES SULIVERAS, ROSA N. | ADDRESS ON FILE | | | | | | | |
| 347813 | MORALES TABOADA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 347814 | MORALES TABOADA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 347815 | MORALES TAJARA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 347816 | MORALES TALAVERA, GIA S. | ADDRESS ON FILE | | | | | | | |
| 347817 | MORALES TAPIA, EDAINA | ADDRESS ON FILE | | | | | | | |
| 347818 | MORALES TAPIA, LORNA | ADDRESS ON FILE | | | | | | | |
| 347819 | MORALES TARDI, LORIANNE | ADDRESS ON FILE | | | | | | | |
| 347820 | MORALES TELLADO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 347822 | MORALES TELLADO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 347821 | MORALES TELLADO, AUGUSTO | LCDO. PEDRO JOEL LANDARU LOPEZ | AVE. DOMENECH 207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 347824 | MORALES TIRADO, ADNERIS | ADDRESS ON FILE | | | | | | | |
| 347825 | MORALES TIRADO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 347826 | MORALES TIRADO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 347827 | MORALES TIRADO, DEOGRACIA | ADDRESS ON FILE | | | | | | | |
| 347828 | MORALES TIRADO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 347829 | MORALES TIRADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 347830 | MORALES TIRADO, JAVIERA | ADDRESS ON FILE | | | | | | | |
| 347831 | MORALES TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347832 | MORALES TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347833 | MORALES TIRADO, LOREANA | ADDRESS ON FILE | | | | | | | |
| 347834 | MORALES TIRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 347835 | MORALES TIRADO, MARTA | ADDRESS ON FILE | | | | | | | |
| 347836 | MORALES TIRADO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 347837 | MORALES TIRADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 347838 | MORALES TIRADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 347839 | MORALES TOLLENS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 347840 | MORALES TOMASSINI, REBECA | ADDRESS ON FILE | | | | | | | |
| 347841 | MORALES TOMASSINI, REBECA | ADDRESS ON FILE | | | | | | | |
| 347842 | MORALES TONGE, JOSE | ADDRESS ON FILE | | | | | | | |
| 347843 | MORALES TORO, ALEX | ADDRESS ON FILE | | | | | | | |
| 347844 | MORALES TORO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 347845 | MORALES TORRE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 347846 | MORALES TORRENS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 347847 | MORALES TORRES, ABAITA | ADDRESS ON FILE | | | | | | | |
| 347848 | MORALES TORRES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 347849 | MORALES TORRES, ALEX G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 347850 | MORALES TORRES, ALICIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 347851 | MORALES TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 347852 | MORALES TORRES, ANA LOURDES | ADDRESS ON FILE | | | | | | | |
| 347853 | MORALES TORRES, ANA LUZ | ADDRESS ON FILE | | | | | | | |
| 347854 | MORALES TORRES, ANDREITA | ADDRESS ON FILE | | | | | | | |
| 347855 | MORALES TORRES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 347856 | MORALES TORRES, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 347857 | MORALES TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 347858 | MORALES TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 347859 | MORALES TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 347860 | MORALES TORRES, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 347861 | MORALES TORRES, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 347862 | MORALES TORRES, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 347863 | MORALES TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 347864 | MORALES TORRES, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 347865 | MORALES TORRES, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 347866 | MORALES TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 347867 | MORALES TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 347868 | MORALES TORRES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 347869 | MORALES TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 347870 | MORALES TORRES, CINDY | ADDRESS ON FILE | | | | | | | |
| 347871 | MORALES TORRES, CORALIS M | ADDRESS ON FILE | | | | | | | |
| 347872 | MORALES TORRES, DAIRA J | ADDRESS ON FILE | | | | | | | |
| 347873 | MORALES TORRES, DARIANA | ADDRESS ON FILE | | | | | | | |
| 347874 | MORALES TORRES, DIANA S | ADDRESS ON FILE | | | | | | | |
| 347875 | MORALES TORRES, DINELSA | ADDRESS ON FILE | | | | | | | |
| 347876 | MORALES TORRES, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 347877 | MORALES TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 347878 | MORALES TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 347879 | Morales Torres, Edgar | ADDRESS ON FILE | | | | | | | |
| 347880 | MORALES TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 347881 | Morales Torres, Edilberto | ADDRESS ON FILE | | | | | | | |
| 347882 | MORALES TORRES, EDNIELIZ | ADDRESS ON FILE | | | | | | | |
| 347883 | MORALES TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 347884 | MORALES TORRES, ELBA | ADDRESS ON FILE | | | | | | | |
| 347885 | MORALES TORRES, ELLY ENID | ADDRESS ON FILE | | | | | | | |
| 347886 | MORALES TORRES, ELMY W | ADDRESS ON FILE | | | | | | | |
| 347887 | MORALES TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 347888 | Morales Torres, Emma M | ADDRESS ON FILE | | | | | | | |
| 347889 | MORALES TORRES, EMMARIE | ADDRESS ON FILE | | | | | | | |
| 347890 | MORALES TORRES, ENEYDA | ADDRESS ON FILE | | | | | | | |
| 347891 | MORALES TORRES, ERIC L. | ADDRESS ON FILE | | | | | | | |
| 347892 | MORALES TORRES, ERIC R | ADDRESS ON FILE | | | | | | | |
| 347893 | MORALES TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 347894 | MORALES TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 347895 | MORALES TORRES, FRANCES E. | ADDRESS ON FILE | | | | | | | |
| 347896 | MORALES TORRES, FRANCIS M | ADDRESS ON FILE | | | | | | | |
| 347897 | MORALES TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 347898 | MORALES TORRES, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 347899 | MORALES TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 347900 | MORALES TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 347901 | MORALES TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 347902 | MORALES TORRES, HENRY | ADDRESS ON FILE | | | | | | | |
| 347903 | MORALES TORRES, IRIS B. | ADDRESS ON FILE | | | | | | | |
| 347904 | MORALES TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 347905 | MORALES TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 347906 | MORALES TORRES, IVERDALIZ | ADDRESS ON FILE | | | | | | | |
| 347907 | MORALES TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 347908 | MORALES TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 347909 | MORALES TORRES, JOARELIS | ADDRESS ON FILE | | | | | | | |
| 347910 | MORALES TORRES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 347911 | MORALES TORRES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 347912 | MORALES TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 347913 | MORALES TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 347914 | MORALES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 347915 | MORALES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 347916 | MORALES TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 347917 | MORALES TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 347919 | MORALES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 347920 | MORALES TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 347921 | MORALES TORRES, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 347922 | MORALES TORRES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 347924 | MORALES TORRES, KRISIA N | ADDRESS ON FILE | | | | | | | |
| 347925 | MORALES TORRES, LAURA | ADDRESS ON FILE | | | | | | | |
| 347926 | MORALES TORRES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 347927 | MORALES TORRES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 347928 | MORALES TORRES, LILY A | ADDRESS ON FILE | | | | | | | |
| 347929 | MORALES TORRES, LINDA Y. | ADDRESS ON FILE | | | | | | | |
| 347930 | MORALES TORRES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 347931 | MORALES TORRES, LOIDA I | ADDRESS ON FILE | | | | | | | |
| 347932 | MORALES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 347933 | MORALES TORRES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 347934 | MORALES TORRES, MABEL A | ADDRESS ON FILE | | | | | | | |
| 347935 | MORALES TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 347936 | MORALES TORRES, MANUEL J | ADDRESS ON FILE | | | | | | | |
| 347937 | MORALES TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 347938 | MORALES TORRES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 347939 | MORALES TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 347940 | MORALES TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 347941 | MORALES TORRES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 347942 | MORALES TORRES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 347943 | MORALES TORRES, MARTA I | ADDRESS ON FILE | | | | | | | |
| 347944 | MORALES TORRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 347945 | MORALES TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 347946 | MORALES TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 347947 | Morales Torres, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 347948 | MORALES TORRES, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 347949 | MORALES TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 347950 | MORALES TORRES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 347951 | MORALES TORRES, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 347952 | MORALES TORRES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 347953 | MORALES TORRES, OLGA N | ADDRESS ON FILE | | | | | | | |
| 347954 | MORALES TORRES, ONIX | ADDRESS ON FILE | | | | | | | |
| 347955 | MORALES TORRES, ONIX | ADDRESS ON FILE | | | | | | | |
| 347956 | MORALES TORRES, ORLANDO A. | ADDRESS ON FILE | | | | | | | |
| 347957 | MORALES TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 347958 | MORALES TORRES, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 347959 | MORALES TORRES, PETRA E | ADDRESS ON FILE | | | | | | | |
| 347960 | MORALES TORRES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 347961 | MORALES TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 347962 | MORALES TORRES, ROSANA | ADDRESS ON FILE | | | | | | | |
| 347963 | MORALES TORRES, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 347964 | MORALES TORRES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 347965 | MORALES TORRES, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 347966 | MORALES TORRES, TOMMY | ADDRESS ON FILE | | | | | | | |
| 347967 | MORALES TORRES, URIEL | ADDRESS ON FILE | | | | | | | |
| 347968 | MORALES TORRES, WALESKA Y. | ADDRESS ON FILE | | | | | | | |
| 347969 | MORALES TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 347970 | MORALES TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 347971 | MORALES TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 347973 | MORALES TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 347974 | MORALES TORRES, YANITZA | ADDRESS ON FILE | | | | | | | |
| 347975 | MORALES TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 347976 | MORALES TOSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 347977 | MORALES TOSADO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 347978 | MORALES TRAVERSO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 347979 | MORALES TRAVERSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347980 | MORALES TRAVERSO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 347981 | MORALES TREVINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347982 | MORALES TRICOCHE, SANTOS M. | ADDRESS ON FILE | | | | | | | |
| 347983 | MORALES TRINIDAD, JOSE O | ADDRESS ON FILE | | | | | | | |
| 347984 | MORALES TRINIDAD, SAIRY | ADDRESS ON FILE | | | | | | | |
| 347985 | MORALES TRINTA, CARMEN W | ADDRESS ON FILE | | | | | | | |
| 347986 | MORALES TROCHE, DAMARIS C | ADDRESS ON FILE | | | | | | | |
| 347987 | MORALES TROCHE, EVERANGEL | ADDRESS ON FILE | | | | | | | |
| 347988 | Morales Troche, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 347989 | MORALES TROCHE, NORMAN | ADDRESS ON FILE | | | | | | | |
| 347990 | Morales Troche, Norman Oscar | ADDRESS ON FILE | | | | | | | |
| 347991 | MORALES TRUJILLO, JESUS | ADDRESS ON FILE | | | | | | | |
| 347992 | MORALES TUDELA, MELISA | ADDRESS ON FILE | | | | | | | |
| 347993 | MORALES TULIER, HOMERO | ADDRESS ON FILE | | | | | | | |
| 347994 | MORALES TURULL, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 725174 | MORALES TV | BO OBREROS | 2011 AVE A | | | SAN JUAN | PR | 00915 | |
| 725175 | MORALES TV COLOR & VIDEO SERVICES | AVE A 2011 BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 347995 | MORALES UROZA, JORGE | ADDRESS ON FILE | | | | | | | |
| 347997 | MORALES VA LDES, MOLLY I | ADDRESS ON FILE | | | | | | | |
| 347998 | MORALES VADI, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 347999 | Morales Vaello, Sharon | ADDRESS ON FILE | | | | | | | |
| 348000 | MORALES VALCARCEL, ELIUD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 348001 | MORALES VALDERRAMA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 348002 | MORALES VALDERRAMA, LUIS | ADDRESS ON FILE | | | | | | | |
| 348003 | MORALES VALDERRAMA, MARIA | ADDRESS ON FILE | | | | | | | |
| 348004 | MORALES VALDES, JUAN V | ADDRESS ON FILE | | | | | | | |
| 348005 | MORALES VALE, CRISTEL | ADDRESS ON FILE | | | | | | | |
| 348006 | Morales Vale, Daniel | ADDRESS ON FILE | | | | | | | |
| 348007 | MORALES VALE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 348008 | Morales Vale, Orlando | ADDRESS ON FILE | | | | | | | |
| 348009 | MORALES VALE, SAUL | ADDRESS ON FILE | | | | | | | |
| 348010 | MORALES VALE, SAUL | ADDRESS ON FILE | | | | | | | |
| 348011 | MORALES VALENTIN, AIDA L | ADDRESS ON FILE | | | | | | | |
| 348013 | MORALES VALENTIN, AISIER | ADDRESS ON FILE | | | | | | | |
| 348014 | MORALES VALENTIN, AIXA M. | ADDRESS ON FILE | | | | | | | |
| 348015 | MORALES VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 348016 | Morales Valentin, Angel L | ADDRESS ON FILE | | | | | | | |
| 348017 | MORALES VALENTIN, ARELYS | ADDRESS ON FILE | | | | | | | |
| 348018 | MORALES VALENTIN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 348019 | MORALES VALENTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 348020 | Morales Valentin, Dayanara | ADDRESS ON FILE | | | | | | | |
| 348021 | MORALES VALENTIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 348022 | MORALES VALENTIN, IRIS | ADDRESS ON FILE | | | | | | | |
| 348023 | MORALES VALENTIN, IRIS | ADDRESS ON FILE | | | | | | | |
| 348024 | MORALES VALENTIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 348025 | MORALES VALENTIN, JESUS | ADDRESS ON FILE | | | | | | | |
| 348026 | MORALES VALENTIN, JESUS A | ADDRESS ON FILE | | | | | | | |
| 348027 | Morales Valentin, Jesus A | ADDRESS ON FILE | | | | | | | |
| 348028 | MORALES VALENTIN, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 348029 | MORALES VALENTIN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 348030 | MORALES VALENTIN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 348031 | MORALES VALENTIN, MARIA G | ADDRESS ON FILE | | | | | | | |
| 348032 | MORALES VALENTIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 348033 | MORALES VALENTIN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 348034 | MORALES VALENTIN, OLGA | ADDRESS ON FILE | | | | | | | |
| 348035 | Morales Valentin, Samuel | ADDRESS ON FILE | | | | | | | |
| 348036 | MORALES VALENTIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 348037 | MORALES VALENTIN, YAMIL D | ADDRESS ON FILE | | | | | | | |
| 348038 | MORALES VALENTIN, YENIXSI T | ADDRESS ON FILE | | | | | | | |
| 348039 | MORALES VALES, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 348040 | MORALES VALLADARES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 348041 | MORALES VALLE, BILLY | ADDRESS ON FILE | | | | | | | |
| 348042 | MORALES VALLE, BILLY | ADDRESS ON FILE | | | | | | | |
| 348043 | MORALES VALLE, EDITA | ADDRESS ON FILE | | | | | | | |
| 348044 | MORALES VALLE, EDITA | ADDRESS ON FILE | | | | | | | |
| 348045 | MORALES VALLE, FRANGIES M. | ADDRESS ON FILE | | | | | | | |
| 348046 | MORALES VALLE, KENNETH | ADDRESS ON FILE | | | | | | | |
| 348047 | MORALES VALLE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 348048 | MORALES VALLE, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 347923 | MORALES VALLE, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 348012 | MORALES VALLELLANES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 348049 | MORALES VALLELLANES, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 348050 | Morales Valles, Jaime | ADDRESS ON FILE | | | | | | | |
| 348051 | MORALES VALLES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 348052 | Morales Valles, Myriam L | ADDRESS ON FILE | | | | | | | |
| 348053 | MORALES VARELA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 348054 | MORALES VARGAS, AILEEN M | ADDRESS ON FILE | | | | | | | |
| 348055 | MORALES VARGAS, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 348056 | MORALES VARGAS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 348058 | Morales Vargas, Edwin A | ADDRESS ON FILE | | | | | | | |
| 348059 | MORALES VARGAS, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 348060 | MORALES VARGAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 348061 | Morales Vargas, Hector L | ADDRESS ON FILE | | | | | | | |
| 348062 | MORALES VARGAS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 348063 | MORALES VARGAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 348064 | MORALES VARGAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 348065 | MORALES VARGAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 348066 | MORALES VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 348067 | MORALES VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 348068 | MORALES VARGAS, MABEL | ADDRESS ON FILE | | | | | | | |
| 348069 | MORALES VARGAS, MABEL | ADDRESS ON FILE | | | | | | | |
| 348070 | MORALES VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 348071 | Morales Vargas, Maria C | ADDRESS ON FILE | | | | | | | |
| 348072 | MORALES VARGAS, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 348073 | MORALES VARGAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 348074 | MORALES VARGAS, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 348075 | MORALES VARGAS, OBED | ADDRESS ON FILE | | | | | | | |
| 348076 | MORALES VARGAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 348077 | MORALES VARONA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 348078 | MORALES VASQUEZ MD, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 348079 | MORALES VAZQUEZ MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 348080 | MORALES VAZQUEZ MD, LILIANA | ADDRESS ON FILE | | | | | | | |
| 348081 | MORALES VAZQUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 348082 | MORALES VAZQUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 348083 | MORALES VAZQUEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 348084 | MORALES VAZQUEZ, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| 348085 | MORALES VAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 348086 | MORALES VAZQUEZ, AMARILYS G | ADDRESS ON FILE | | | | | | | |
| 348087 | MORALES VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 348088 | MORALES VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 348089 | MORALES VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 348090 | MORALES VAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 348091 | MORALES VAZQUEZ, BENJAMIN D | ADDRESS ON FILE | | | | | | | |
| 348092 | MORALES VAZQUEZ, BRITZADIA | ADDRESS ON FILE | | | | | | | |
| 348093 | MORALES VAZQUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 348094 | MORALES VAZQUEZ, CARMEN IDANIS | ADDRESS ON FILE | | | | | | | |
| 348095 | MORALES VAZQUEZ, CIRO C | ADDRESS ON FILE | | | | | | | |
| 348096 | MORALES VAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 348097 | MORALES VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 348098 | MORALES VAZQUEZ, DARWIN | ADDRESS ON FILE | | | | | | | |
| 348099 | MORALES VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 348100 | MORALES VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 348101 | MORALES VAZQUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 348102 | Morales Vazquez, Ernesta | ADDRESS ON FILE | | | | | | | |
| 348103 | MORALES VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 348104 | MORALES VAZQUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 348105 | MORALES VAZQUEZ, FLOR Y | ADDRESS ON FILE | | | | | | | |
| 348106 | MORALES VAZQUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 348107 | MORALES VAZQUEZ, ILYANA R | ADDRESS ON FILE | | | | | | | |
| 348108 | MORALES VAZQUEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 348109 | MORALES VAZQUEZ, IRMA R | ADDRESS ON FILE | | | | | | | |
| 348110 | MORALES VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 348111 | MORALES VAZQUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 348112 | MORALES VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 348113 | MORALES VAZQUEZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 348114 | MORALES VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 348115 | MORALES VAZQUEZ, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| 348116 | MORALES VAZQUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 348117 | MORALES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 348118 | MORALES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 348119 | MORALES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 348120 | Morales Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 348121 | MORALES VAZQUEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 348122 | MORALES VAZQUEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 348123 | MORALES VAZQUEZ, KEVIN O. | ADDRESS ON FILE | | | | | | | |
| 348124 | MORALES VAZQUEZ, KIARALIS | ADDRESS ON FILE | | | | | | | |
| 348125 | MORALES VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 348126 | MORALES VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 348127 | MORALES VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 348128 | MORALES VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 348129 | MORALES VAZQUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 348130 | MORALES VAZQUEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 348131 | MORALES VAZQUEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 348132 | MORALES VÁZQUEZ, MARINA | LCDA. ANA GONZÁLEZ | GOZÁLEZ- URB. PLÁ | 28 CALLE JIMÉNEZ GARCÍA | | CAGUAS | PR | 00725 | |
| 348133 | MORALES VÁZQUEZ, MARINA | LCDA. MELBA RAMOS | APARTADO 945 | | | SAN LORENZO | PR | 00754 | |
| 348134 | MORALES VÁZQUEZ, MARINA | LCDO. JAVIER VÉLEZ | HC 4 BUZÓ 19441 | | | GURABO | PR | 00778 | |
| 348135 | MORALES VAZQUEZ, MARINA E. | ADDRESS ON FILE | | | | | | | |
| 348136 | MORALES VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 348137 | MORALES VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 348138 | MORALES VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 348140 | MORALES VAZQUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 348141 | MORALES VAZQUEZ, NILDA Z | ADDRESS ON FILE | | | | | | | |
| 348142 | MORALES VAZQUEZ, NITYA | ADDRESS ON FILE | | | | | | | |
| 348143 | MORALES VAZQUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 348144 | MORALES VAZQUEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 348145 | MORALES VAZQUEZ, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 348146 | MORALES VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 348147 | MORALES VAZQUEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 348148 | Morales Vazquez, Vicente | ADDRESS ON FILE | | | | | | | |
| 348150 | MORALES VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 348151 | MORALES VAZQUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 348153 | MORALES VEGA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 348154 | MORALES VEGA, AMALIA | ADDRESS ON FILE | | | | | | | |
| 348155 | MORALES VEGA, ANA M | ADDRESS ON FILE | | | | | | | |
| 348156 | MORALES VEGA, BERTA | ADDRESS ON FILE | | | | | | | |
| 348157 | MORALES VEGA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 348158 | MORALES VEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 348160 | MORALES VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 348161 | MORALES VEGA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 348162 | MORALES VEGA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 348163 | MORALES VEGA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 348164 | MORALES VEGA, INGRID M. | ADDRESS ON FILE | | | | | | | |
| 348165 | MORALES VEGA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 348166 | Morales Vega, Javier | ADDRESS ON FILE | | | | | | | |
| 348167 | MORALES VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 348168 | MORALES VEGA, JEFFRY | ADDRESS ON FILE | | | | | | | |
| 348169 | MORALES VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 348170 | MORALES VEGA, JOSE V | ADDRESS ON FILE | | | | | | | |
| 348171 | MORALES VEGA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 348172 | MORALES VEGA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 348173 | MORALES VEGA, KARMARY | ADDRESS ON FILE | | | | | | | |
| 348174 | MORALES VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 348175 | MORALES VEGA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 348176 | MORALES VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 348177 | MORALES VEGA, MARIAN | ADDRESS ON FILE | | | | | | | |
| 348178 | MORALES VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 348179 | MORALES VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 348180 | MORALES VEGA, MINERVA M | ADDRESS ON FILE | | | | | | | |
| 348181 | MORALES VEGA, NITZA I | ADDRESS ON FILE | | | | | | | |
| 348182 | MORALES VEGA, OLGA | ADDRESS ON FILE | | | | | | | |
| 348183 | MORALES VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 348184 | MORALES VEGA, PERFECTA | ADDRESS ON FILE | | | | | | | |
| 348185 | MORALES VEGA, RACHEL | ADDRESS ON FILE | | | | | | | |
| 348186 | MORALES VEGA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 348187 | MORALES VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 348188 | MORALES VELÁZQUEZ, ADALISA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 348189 | MORALES VELAZQUEZ, ADALISA M | ADDRESS ON FILE | | | | | | | |
| 348190 | MORALES VELAZQUEZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 348191 | MORALES VELAZQUEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 348192 | MORALES VELAZQUEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 348193 | MORALES VELAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 348194 | MORALES VELAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 348195 | MORALES VELAZQUEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 348196 | MORALES VELAZQUEZ, DORI ANN | ADDRESS ON FILE | | | | | | | |
| 348197 | MORALES VELAZQUEZ, ENID DEL R. | ADDRESS ON FILE | | | | | | | |
| 348198 | MORALES VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 348199 | MORALES VELAZQUEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 348200 | MORALES VELAZQUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 348201 | MORALES VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 348202 | MORALES VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 348203 | MORALES VELAZQUEZ, JORGE M. | ADDRESS ON FILE | | | | | | | |
| 348204 | MORALES VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 348205 | MORALES VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 348206 | MORALES VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 348207 | MORALES VELAZQUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 348208 | MORALES VELAZQUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 348209 | Morales Velazquez, Luis | ADDRESS ON FILE | | | | | | | |
| 348210 | MORALES VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 348211 | MORALES VELAZQUEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 348212 | MORALES VELAZQUEZ, MARICEL | ADDRESS ON FILE | | | | | | | |
| 348213 | MORALES VELAZQUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 348214 | MORALES VELAZQUEZ, NELKA L | ADDRESS ON FILE | | | | | | | |
| 348215 | MORALES VELAZQUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 348216 | MORALES VELAZQUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 348217 | MORALES VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 348218 | MORALES VELEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 348219 | MORALES VELEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 348220 | MORALES VELEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 348221 | MORALES VELEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 348222 | Morales Velez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 348223 | MORALES VELEZ, DAVID O | ADDRESS ON FILE | | | | | | | |
| 348224 | Morales Velez, David O | ADDRESS ON FILE | | | | | | | |
| 348225 | MORALES VELEZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 348227 | MORALES VELEZ, ENVINIA | ADDRESS ON FILE | | | | | | | |
| 348228 | MORALES VELEZ, ENVINIA | ADDRESS ON FILE | | | | | | | |
| 348229 | MORALES VELEZ, ERASMO | ADDRESS ON FILE | | | | | | | |
| 348230 | MORALES VELEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 348231 | MORALES VELEZ, GABRIEL J. | ADDRESS ON FILE | | | | | | | |
| 348232 | MORALES VELEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 348233 | MORALES VELEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 348234 | MORALES VELEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 348235 | MORALES VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 348236 | MORALES VELEZ, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 348237 | MORALES VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 348238 | Morales Velez, Juan | ADDRESS ON FILE | | | | | | | |
| 348239 | MORALES VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 348240 | MORALES VELEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 348241 | MORALES VELEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 348242 | MORALES VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 348243 | MORALES VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 348244 | MORALES VELEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 348245 | MORALES VELEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 348246 | MORALES VELEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 348247 | MORALES VELEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 348248 | MORALES VELEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 348249 | MORALES VELEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 348250 | MORALES VELEZ, MARILDA | ADDRESS ON FILE | | | | | | | |
| 348251 | MORALES VELEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 348252 | MORALES VELEZ, MELWIN E | ADDRESS ON FILE | | | | | | | |
| 348253 | MORALES VELEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 348254 | MORALES VELEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 348255 | MORALES VELEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 348256 | MORALES VELEZ, MITRA | ADDRESS ON FILE | | | | | | | |
| 348257 | MORALES VELEZ, PAOLA N | ADDRESS ON FILE | | | | | | | |
| 348258 | MORALES VELEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 348259 | MORALES VELEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 348260 | MORALES VELEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 348261 | MORALES VELEZ, ROSALVA | ADDRESS ON FILE | | | | | | | |
| 348262 | MORALES VELEZ, ROSSIMAR | ADDRESS ON FILE | | | | | | | |
| 348264 | MORALES VELEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 348265 | MORALES VELEZ, SANTIA | ADDRESS ON FILE | | | | | | | |
| 348266 | MORALES VELEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 348267 | MORALES VELEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 348268 | MORALES VELEZ, YANISSA | ADDRESS ON FILE | | | | | | | |
| 348269 | MORALES VELEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 348270 | MORALES VELEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 348271 | MORALES VELEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 348272 | MORALES VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 348273 | Morales Velez, Zoila L | ADDRESS ON FILE | | | | | | | |
| 348274 | MORALES VELLON, ELBA N | ADDRESS ON FILE | | | | | | | |
| 348275 | MORALES VELLON, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 348276 | MORALES VERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 348277 | MORALES VERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 348278 | MORALES VERESTIN, MADAI | ADDRESS ON FILE | | | | | | | |
| 348279 | MORALES VERGARA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 348280 | MORALES VERGARA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 725176 | MORALES VERTICAL | BO PALMA SUNSET PARK | HC 1 BOX 3466 | | | ARROYO | PR | 00714 | |
| 348281 | MORALES VICENTE, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| 348282 | MORALES VIDAL, DANATAYRI | ADDRESS ON FILE | | | | | | | |
| 348283 | MORALES VIDAL, DANATAYRI | ADDRESS ON FILE | | | | | | | |
| 348284 | MORALES VIDAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 348285 | MORALES VIDRO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 348286 | MORALES VIERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 348287 | MORALES VIERA, ROSE | ADDRESS ON FILE | | | | | | | |
| 348288 | MORALES VILA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 348289 | Morales Vila, George | ADDRESS ON FILE | | | | | | | |
| 348290 | MORALES VILCHES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 348291 | MORALES VILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 348292 | MORALES VILLAFANE, ADA E | ADDRESS ON FILE | | | | | | | |
| 348293 | MORALES VILLALOBOS, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 348294 | MORALES VILLAMONTE, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 348295 | MORALES VILLANUEVA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 348296 | MORALES VILLANUEVA, ANA D | ADDRESS ON FILE | | | | | | | |
| 348297 | MORALES VILLANUEVA, DENCIL ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 348298 | MORALES VILLANUEVA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 348299 | MORALES VILLANUEVA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 348300 | MORALES VILLANUEVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 348301 | MORALES VILLANUEVA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 348302 | MORALES VILLANUEVA, MINERVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 348303 | MORALES VILLANUEVA, SANTA | ADDRESS ON FILE | | | | | | | |
| 348304 | MORALES VILLARRUBIA, ABDEL | ADDRESS ON FILE | | | | | | | |
| 348305 | MORALES VILLARRUBIA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 348306 | MORALES VILLARUBIA, MILTON | ADDRESS ON FILE | | | | | | | |
| 348307 | MORALES VILLEGAS, CARMARY | ADDRESS ON FILE | | | | | | | |
| 348308 | MORALES VILLEGAS, LEROY | ADDRESS ON FILE | | | | | | | |
| 348309 | MORALES VILLEGAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 348310 | MORALES VILLEGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 348311 | MORALES VILLEGAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 348312 | MORALES VILLODAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 348313 | MORALES VIROLA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 348314 | MORALES VIVES, JEREMY | ADDRESS ON FILE | | | | | | | |
| 348315 | MORALES VIVES, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 348316 | MORALES VIVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 348317 | MORALES VOLMAR, YADIRA | ADDRESS ON FILE | | | | | | | |
| 348318 | MORALES WHATTS, SOL E. | ADDRESS ON FILE | | | | | | | |
| 348319 | MORALES WILLIAMS, CANDILUZ | ADDRESS ON FILE | | | | | | | |
| 348320 | MORALES YEPES, ASMARA | ADDRESS ON FILE | | | | | | | |
| 348321 | MORALES ZAMBRANA, ROMARIE | ADDRESS ON FILE | | | | | | | |
| 348322 | MORALES ZAPATA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 348323 | MORALES ZAPATA, OMALLEY W. | ADDRESS ON FILE | | | | | | | |
| 348324 | MORALES ZAVALA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 348325 | MORALES ZAYAN, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 348326 | MORALES ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 348327 | MORALES ZAYAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 348328 | MORALES ZAYAS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 348329 | MORALES ZAYAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 348330 | MORALES ZAYAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 348331 | MORALES ZAYAS, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 348332 | MORALES ZBARRONDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 348333 | MORALES ZENO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 348334 | MORALES, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 348335 | MORALES, ANDREW | ADDRESS ON FILE | | | | | | | |
| 348337 | MORALES, ARELYS | ADDRESS ON FILE | | | | | | | |
| 348338 | MORALES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 348339 | MORALES, CARMEN ANA | ADDRESS ON FILE | | | | | | | |
| 348340 | MORALES, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | | |
| 348341 | MORALES, CAROL | ADDRESS ON FILE | | | | | | | |
| 348342 | MORALES, CESAR | ADDRESS ON FILE | | | | | | | |
| 348343 | MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 348344 | MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 348345 | MORALES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 348346 | MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 348347 | MORALES, EDGARDO R. | ADDRESS ON FILE | | | | | | | |
| 348348 | MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 348349 | MORALES, ELMER | ADDRESS ON FILE | | | | | | | |
| 348350 | MORALES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 348351 | MORALES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 348263 | MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 348352 | MORALES, FÉLIX | LCDO. MIGUEL MORALES FAJARDO Y LCDO. ANTONIO RODRÍGUEZ FRATICELLI | PO BOX 9021722 | | | SAN JUAN | PR | 00902-1722 | |
| 348353 | MORALES, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 348354 | MORALES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 348355 | MORALES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 348356 | MORALES, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 348357 | MORALES, JACOB C. | ADDRESS ON FILE | | | | | | | |
| 348358 | MORALES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 348359 | MORALES, JOSEFA M | ADDRESS ON FILE | | | | | | | |
| 348360 | MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 348361 | MORALES, LOURDES DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 348362 | MORALES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 348363 | MORALES, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 348364 | Morales, Maria Perez | ADDRESS ON FILE | | | | | | | |
| 348365 | MORALES, MAYRA DEL C | ADDRESS ON FILE | | | | | | | |
| 348366 | MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 348367 | MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 348368 | MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 348369 | MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 348370 | MORALES, NILDA | ADDRESS ON FILE | | | | | | | |
| 348371 | MORALES, NILKA M. | ADDRESS ON FILE | | | | | | | |
| 348372 | MORALES, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 348373 | MORALES, OVANDO | ADDRESS ON FILE | | | | | | | |
| 348374 | MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 348375 | MORALES, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 348376 | MORALES, PETER | ADDRESS ON FILE | | | | | | | |
| 348377 | MORALES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 348378 | MORALES, ROSA A | ADDRESS ON FILE | | | | | | | |
| 348379 | MORALES, ROSAIMY D. | ADDRESS ON FILE | | | | | | | |
| 348380 | MORALES, SANTA M. | ADDRESS ON FILE | | | | | | | |
| 348381 | MORALES, SOR M | ADDRESS ON FILE | | | | | | | |
| 348382 | Morales, Victor Andrews | ADDRESS ON FILE | | | | | | | |
| 348383 | MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 348384 | MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 348385 | MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 348386 | MORALES, YAHIRA | ADDRESS ON FILE | | | | | | | |
| 348387 | MORALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 348393 | MORALESARCE, JORGELINO | ADDRESS ON FILE | | | | | | | |
| 348394 | MORALESCALDERON, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| 348395 | MORALESECHEVARRIA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 348396 | MORALESGOMEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 348397 | MORALESMARTINEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 348398 | MORALESMARTINEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 348399 | MORALESMEDIAVILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 348400 | MORALES-MEZQUIDA, WALTER | ADDRESS ON FILE | | | | | | | |
| 348401 | MORALES-MORALES LAW OFFICES | URB TOWN PARK | MARGINAL 181, A1 | | | SAN JUAN | PR | 00924 | |
| 348402 | MORALESMORENO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 348403 | Morales-Nieves, Ramón | ADDRESS ON FILE | | | | | | | |
| 348404 | MORALESORTEGA, GIOVANTHONY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 348405 | MORALESPEREZ, ELOY | ADDRESS ON FILE | | | | | | | |
| 348406 | MORALESPIZARRO, ANTONIO A | ADDRESS ON FILE | | | | | | | |
| 348407 | MORALESQUIRINDONGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 348408 | MORALESRAMOS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 348409 | MORALESRIVERA, CAROL | ADDRESS ON FILE | | | | | | | |
| 348410 | MORALESRIVERA, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| 348411 | Morales-Rosa, Nora | ADDRESS ON FILE | | | | | | | |
| 348412 | MORALESSANTOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 348413 | MORALESVAZQUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 348414 | MORALEZ CRUZ, JOEREL JOSE | ADDRESS ON FILE | | | | | | | |
| 348415 | MORALEZ GUZMAN, SUHEIDI | ADDRESS ON FILE | | | | | | | |
| 348416 | MORALEZ PEDRAZA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 348417 | MORALEZ VAZQUEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 348418 | MORALISA MEDINA SIERRA | ADDRESS ON FILE | | | | | | | |
| 348419 | MORALISA MEDINA SIERRA | ADDRESS ON FILE | | | | | | | |
| 348420 | MORALSE ALBALADEJO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 348421 | MORAN ACEVEDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 348422 | MORAN AGOSTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 348423 | MORAN AGOSTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 348424 | MORAN AGOSTO, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 348425 | MORAN ALOMAR, CRUZ | ADDRESS ON FILE | | | | | | | |
| 348426 | MORAN ALOMAR, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 348427 | MORAN ALVERIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 348428 | MORAN ANDUJAR, LYDIA | ADDRESS ON FILE | | | | | | | |
| 348429 | MORAN AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 348430 | MORAN AVILES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 348431 | MORAN BARREIRO, DIRK | ADDRESS ON FILE | | | | | | | |
| 348432 | MORAN BATALLA, ALBERT G. | ADDRESS ON FILE | | | | | | | |
| 348433 | MORAN BERRIOS, YANCY | ADDRESS ON FILE | | | | | | | |
| 348434 | MORAN BETANCOURT, YADIRA | ADDRESS ON FILE | | | | | | | |
| 348435 | MORAN BONILLA, MILTON A | ADDRESS ON FILE | | | | | | | |
| 348436 | MORAN BURGOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 348437 | MORAN CABAN, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 348438 | MORAN CABAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 348439 | MORAN CABAN, YADIRA A | ADDRESS ON FILE | | | | | | | |
| 348441 | MORAN CABRERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 348442 | MORAN CANALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 348443 | MORAN CANALS, MICHELLE A | ADDRESS ON FILE | | | | | | | |
| 348444 | MORAN CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 348445 | MORAN CUADRADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 348446 | MORAN DE JESUS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 348447 | MORAN DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 348448 | MORAN GARCIA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 348449 | MORAN GARCIA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 348450 | MORAN GOMEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 348451 | MORAN GONZALEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 348452 | MORAN GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 348453 | MORAN GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 348454 | MORAN GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 348455 | MORAN GONZALEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 348456 | MORAN GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 348457 | MORAN GONZALEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 348458 | MORAN GUZMAN, JORGE L | ADDRESS ON FILE | | | | | | | |
| 348459 | MORAN HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 348460 | MORAN HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 348461 | MORAN HERRERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 348462 | Moran Laguna, Eliseo | ADDRESS ON FILE | | | | | | | |
| 348463 | MORAN LAMELAS, ALINA | ADDRESS ON FILE | | | | | | | |
| 348464 | MORAN LOPEZ, DORIS V | ADDRESS ON FILE | | | | | | | |
| 348465 | MORAN LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 348466 | MORAN MALAVE, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 348467 | MORAN MALAVE, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 348468 | MORAN MALAVE, HARRY | ADDRESS ON FILE | | | | | | | |
| 348469 | MORAN MARRERO, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 348470 | MORAN MARTINEZ, DELIA I | ADDRESS ON FILE | | | | | | | |
| 348471 | MORAN MELENDEZ, MAIDA L | ADDRESS ON FILE | | | | | | | |
| 348472 | MORAN MENAR, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 348473 | MORAN MICHEO, MARIA | ADDRESS ON FILE | | | | | | | |
| 348474 | MORAN MIRANDA, HILDA | ADDRESS ON FILE | | | | | | | |
| 348475 | MORAN NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 348476 | MORAN NIEVES, DELIA | ADDRESS ON FILE | | | | | | | |
| 348477 | Moran Nieves, Hector | ADDRESS ON FILE | | | | | | | |
| 348478 | MORAN NIEVES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 348479 | MORAN OCASIO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 348480 | MORAN OJEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 348481 | MORAN OJEDA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 348482 | MORAN OLMO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 348483 | MORAN OQUENDO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 348484 | MORAN OQUENDO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 348485 | MORAN ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 348486 | MORAN ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 348487 | MORAN ORTIZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 348488 | MORAN OTERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 348489 | MORAN PACHECO, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| 348490 | MORAN PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 348491 | MORAN QUESADA, SARA | ADDRESS ON FILE | | | | | | | |
| 348492 | MORAN QUEZADA, RANDY | ADDRESS ON FILE | | | | | | | |
| 348493 | MORAN QUEZADA, RANDY M | ADDRESS ON FILE | | | | | | | |
| 348494 | MORAN RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 348495 | MORAN RAMIREZ, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 348496 | MORAN RAMIREZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 348497 | MORAN RAMOS, EMILSIE | ADDRESS ON FILE | | | | | | | |
| 348498 | MORAN RAMOS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 348499 | MORAN REYES, JENNY | ADDRESS ON FILE | | | | | | | |
| 348500 | MORAN RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 348501 | MORAN RIVERA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 348502 | MORAN RIVERA, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 348503 | MORAN RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 348504 | MORAN RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 348505 | MORAN ROQUE, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 348506 | Moran Rosario, Giovanni | ADDRESS ON FILE | | | | | | | |
| 348507 | MORAN ROSARIO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 348508 | MORAN RUIZ, INES M | ADDRESS ON FILE | | | | | | | |
| 348509 | MORAN SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 348510 | MORAN SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 348511 | MORAN SEGURA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 348512 | MORAN SERRANO, RAMON E | ADDRESS ON FILE | | | | | | | |
| 348513 | MORAN SOTOMAYOR, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 348514 | MORAN TORRES, CARMEN GLORIA | ADDRESS ON FILE | | | | | | | |
| 348515 | MORAN TORRES, CARMEN GLORIA | ADDRESS ON FILE | | | | | | | |
| 348516 | Moran Trinidad, Janice | ADDRESS ON FILE | | | | | | | |
| 348517 | MORAN TRINIDAD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 348518 | MORAN TRINIDAD, NITZA | ADDRESS ON FILE | | | | | | | |
| 348519 | MORAN VEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 348520 | MORAN VEGA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 348521 | MORAN VELEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 348522 | MORAN VELEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 348523 | MORAN VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 348524 | MORAN ZAVALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 348525 | MORAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 348526 | MORAN, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 348528 | MORANGONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 348529 | MORANT ALGARIN, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 348530 | MORANT COLON, AMNERYS | ADDRESS ON FILE | | | | | | | |
| 348531 | MORANT MENDOZA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 348532 | MORANT MENDOZA, MOISES | ADDRESS ON FILE | | | | | | | |
| 348533 | MORANT ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 348534 | MORANT SENQUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 348535 | MORANT TORRES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 348536 | MORANT TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 348537 | MORAS TELECOM CORP | 269 CALLE REY | | | | ISABELA | PR | 00662 | |
| 725177 | MORAYMA CARRADERO GARCIA | URB SAN ANTONIO 3RA EXT | N 6 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 348538 | MORAYMA CASTRO NIEVES | ADDRESS ON FILE | | | | | | | |
| 725178 | MORAYMA CASTRO RODRIGUEZ | URB JARDINES DE COUNTRY CLUB | A 88 CALLE 16 | | | CAROLINA | PR | 00983 | |
| 725179 | MORAYMA CASTRO RODRIGUEZ | URB VISTA MAR | 572 CALLE GERONA | | | CAROLINA | PR | 00983 | |
| 725180 | MORAYMA CORRES Y MARIA BELEN | ADDRESS ON FILE | | | | | | | |
| 348539 | MORAYMA CUEVAS MORALES | ADDRESS ON FILE | | | | | | | |
| 725181 | MORAYMA DIAZ SOTO | BO MOROVIS NORTE | BOX 786 | | | MOROVIS | PR | 00687 | |
| 725182 | MORAYMA E MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 725183 | MORAYMA E. FUSTER LAMOURT | PO BOX 701 | | | | GUAYNABO | PR | 00970 | |
| 725184 | MORAYMA FELICIANO FERNANDEZ | URB ALTAGRACIA | L 19 CALLE PAVO REAL | | | TOA BAJA | PR | 00949 | |
| 348540 | MORAYMA GIBOYEAUX COLON | ADDRESS ON FILE | | | | | | | |
| 348541 | MORAYMA GIBOYEAUX COLON | ADDRESS ON FILE | | | | | | | |
| 348542 | MORAYMA I FIGUEROA BERNARD | ADDRESS ON FILE | | | | | | | |
| 348543 | MORAYMA L GUZMAN FRED | ADDRESS ON FILE | | | | | | | |
| 348544 | MORAYMA L PREZ MIRABAL | ADDRESS ON FILE | | | | | | | |
| 348545 | MORAYMA L. DE LA TORRE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 348546 | MORAYMA NEGRON NAZARIO | ADDRESS ON FILE | | | | | | | |
| 348547 | MORAYMA NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 348548 | MORAYMA OYOLA PIZARRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 348549 | MORAYMA REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 725185 | MORAYMA REYES RAMOS | LAS MONJAS | 118 CALLE 6 | | | SAN JUAN | PR | 00917 | |
| 725186 | MORAYMA RIVERA GONZALEZ | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| 725187 | MORAYMA SANTIAGO SANTIAGO | URB EL NARANJAL LEVITTOWN | G 20 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 348550 | MORAYMA SIACA DULIEBRE | ADDRESS ON FILE | | | | | | | |
| 348440 | MORAYMA TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 725188 | MORAYMA VARELA ROMAN | URB VICTORIA | 132 CALLE CAMELIA | | | AGUADILLA | PR | 00603 | |
| 348551 | MORAZA ALMODOVAR, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 348552 | MORAZA COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 348553 | MORAZA MAESTRE, MANUELA | ADDRESS ON FILE | | | | | | | |
| 348554 | MORAZA PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 348555 | MORAZA PADILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 348556 | MORAZA RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 348557 | MORAZA VELEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| 348558 | MORBAN RIVERA, KARLO | ADDRESS ON FILE | | | | | | | |
| 348559 | Morcelo Collazo, Lisandra | ADDRESS ON FILE | | | | | | | |
| 348560 | Morcelo Rosado, Oscar | ADDRESS ON FILE | | | | | | | |
| 348561 | MORCELO VAZQUEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 348562 | MORCIEGO DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 348563 | MORCIEGO VASALLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 348564 | MORCIGILIO HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 348565 | MORCIGLIO ACOSTA, HERBER | ADDRESS ON FILE | | | | | | | |
| 348566 | MORCIGLIO ALICEA, WENDY | ADDRESS ON FILE | | | | | | | |
| 348567 | MORCIGLIO ALMODOVAR MD, ARIEL | ADDRESS ON FILE | | | | | | | |
| 348568 | MORCIGLIO ALMODOVAR, ARIEL | ADDRESS ON FILE | | | | | | | |
| 348569 | MORCIGLIO ALMODOVAR, ASLEEN | ADDRESS ON FILE | | | | | | | |
| 348570 | MORCIGLIO CARABALLO, YAMIZNAIN | ADDRESS ON FILE | | | | | | | |
| 348571 | MORCIGLIO FELICIANO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 348572 | MORCIGLIO MARTINEZ, LIANNE M | ADDRESS ON FILE | | | | | | | |
| 348573 | MORCIGLIO RIVERA, ELIO | ADDRESS ON FILE | | | | | | | |
| 348574 | MORCIGLIO RIVERA, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 348575 | MORCIGLIO RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 348576 | MORCIGLIO RODRIGUEZ, RODY | ADDRESS ON FILE | | | | | | | |
| 348577 | MORCIGLIO RODRIGUEZ, RODY | ADDRESS ON FILE | | | | | | | |
| 348578 | MORCIGLIO SANCHEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 348579 | MORCIGLIO SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 348580 | MORCIGLIO SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 348581 | Morciglio Sanchez, Walter M | ADDRESS ON FILE | | | | | | | |
| 348582 | MORCIGLIO VEGA, RIQUELMER | ADDRESS ON FILE | | | | | | | |
| 348583 | MORCILIO CARRAU, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 348584 | MORCILIO MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |
| 348585 | MORCILIO MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |
| 348586 | MORDAN MARTE, RAFELINA | ADDRESS ON FILE | | | | | | | |
| 348587 | MORDI EJIOFOR, CHUKWUMA | ADDRESS ON FILE | | | | | | | |
| 348588 | MORE AUTOMOTIVE PRODUCTS DBA DOLLAR RENT | A CAR AZ ENERGY LLC | PO BOX 70320 | | | SAN JUAN | PR | 00936-6868 | |
| 348589 | MORE AUTOMOTIVE PRODUCTS DBA DOLLAR RENT | PO BOX 29409 | | | | SAN JUAN | PR | 00929 | |
| 348590 | MORE AUTOMOTIVE PRODUCTS DBA DOLLAR RENT | PO BOX 810130 | | | | CAROLINA | PR | 00981-0130 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 348591 | MORE BUSINEE SOLUTIONS, INC | PMB 326HC-01 | BOX 29030 | | | CAGUAS | PR | 00725 | |
| 348592 | MORE STEEL & ALUMINUM PRODUCTS | PO BOX 9887 | | | | CAROLINA | PR | 00988-9887 | |
| 725189 | MORE STEEL & ALUMINUM PRODUCTS INC | PO BOX 9887 | | | | CAROLINA | PR | 00988-9887 | |
| 725190 | MORE THAN GOLD INC | 250 CALLE DE SAN FRANCISCO | | | | SAN JUAN | PR | 00901-1714 | |
| 348593 | MOREAU ALBINO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 348594 | MOREAU ALBINO, SHARON | ADDRESS ON FILE | | | | | | | |
| 348595 | MOREAU BARRETO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 348596 | MOREAU FIGUEROA, LESTER | ADDRESS ON FILE | | | | | | | |
| 348597 | Moreau Martir, Frances L. | ADDRESS ON FILE | | | | | | | |
| 348598 | MOREAU OCASIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 348599 | MOREAU PEREZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 348600 | MOREAU PEREZ, PAUL L | ADDRESS ON FILE | | | | | | | |
| 348601 | MOREAU PIZARRO, ALMA A | ADDRESS ON FILE | | | | | | | |
| 348602 | MOREAU VAZQUEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 348603 | MOREAU, ELSIE | ADDRESS ON FILE | | | | | | | |
| 348604 | MOREDA PANTOJAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 348605 | MOREDA RALDIRIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 348606 | MOREDA RODRIGUEZ, KERALIA M. | ADDRESS ON FILE | | | | | | | |
| 348607 | MOREGOLA PRAJOUX, GUY | ADDRESS ON FILE | | | | | | | |
| 348608 | MOREIRA ALLENDE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 348609 | MOREIRA CLEMENTE, CATHERINE M | ADDRESS ON FILE | | | | | | | |
| 348610 | MOREIRA CLEMENTE, CATHERINE M. | ADDRESS ON FILE | | | | | | | |
| 348611 | MOREIRA CLEMENTE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 348612 | MOREIRA CORSINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 348613 | MOREIRA DIAZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 348614 | MOREIRA DINZEY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 348615 | MOREIRA DONATO, LUIS | ADDRESS ON FILE | | | | | | | |
| 348616 | MOREIRA FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| 348617 | MOREIRA FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 348618 | MOREIRA FONTANEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 348619 | MOREIRA FONTANEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 348620 | MOREIRA FONTANEZ, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 348621 | MOREIRA FRAGOSO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 348622 | MOREIRA GOMEZ, IGNACIO R | ADDRESS ON FILE | | | | | | | |
| 348623 | MOREIRA JIMENEZ, ADA ISABEL | ADDRESS ON FILE | | | | | | | |
| 348624 | MOREIRA MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 348625 | MOREIRA MARTINEZ, FABIOLA M. | ADDRESS ON FILE | | | | | | | |
| 348626 | MOREIRA MEDINA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 348627 | MOREIRA MEDINA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 348628 | MOREIRA MONGE, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 348629 | Moreira Noyola, Eduardo | ADDRESS ON FILE | | | | | | | |
| 348630 | MOREIRA RIVERA, AMY E | ADDRESS ON FILE | | | | | | | |
| 348631 | MOREIRA RIVERA, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 348632 | MOREIRA SANTANA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 348633 | MOREIRA SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 348634 | MOREIRA SEVILLANO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 348635 | Moreira Velez, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 348636 | MOREIRA VIDAL MD, JUAN A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 348637 | MOREL ALVARADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 348638 | MOREL BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 348639 | MOREL DE LOS SANTOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 348640 | MOREL GERMOSEN, DORCA I | ADDRESS ON FILE | | | | | | | |
| 348641 | MOREL GOMEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 348642 | MOREL MATOS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 348643 | MOREL MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 348644 | MOREL NIN, ANNY | ADDRESS ON FILE | | | | | | | |
| 348645 | MOREL NIN, ANNY C. | ADDRESS ON FILE | | | | | | | |
| 348646 | MOREL NUNEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 348647 | MOREL PEÑA, CALOS JOSÉ | JUAN E. SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 348648 | MOREL PENA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 348649 | MOREL PENA, CARLOS J. | MIGUEL SIMONET SIERRA | 101 AVE. SAN PATRICIO | SUITE 1120 | | GUAYNABO | PR | 00968 | |
| 348650 | MOREL PEÑA, SAMUEL | KARLA MONTIJO | URB. ROOSEVELT 534 CALLE OCTAVIO MARCANO | | | SAN JUAN | PR | 00918-2747 | |
| 348651 | MOREL PEÑA, SAMUEL | KEILA ORTEGA | AA BUILDING | PISO 10 | 1509 CALLE LOPEZ LANDRON SUITE 1000 | SAN JUAN | PR | 00911 | |
| 348652 | MOREL RIVERA, BEVERLY A | ADDRESS ON FILE | | | | | | | |
| 348653 | MOREL SALAS, LAURY | ADDRESS ON FILE | | | | | | | |
| 348654 | MOREL SANTIAGO, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 348655 | MOREL TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 348656 | MOREL TORRES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 348657 | MOREL ZAYAS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 348658 | MORELAND FAMILY MEDICINE ASSOCIATES | 717 W MORELAND BLVD | | | | WAUKESHA | WI | 53188 | |
| 348659 | MORELL AGRINSONI, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 348660 | MORELL AGRINSONI, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 348661 | MORELL ALOMAR, JULIA M | ADDRESS ON FILE | | | | | | | |
| 348662 | MORELL ANGRISONI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 725191 | MORELL AUTO GALLERY INC | URB BAIROA PARK | D 5 CALLE MARGINAL | | | CAGUAS | PR | 00725 | |
| 348664 | MORELL BAUZA CARTAGENA & DAPENA LLC | PLAZA SCOTIABANK SUITE 700 | AVE PONCE DE LEON 273 | | | SAN JUAN | PR | 00917 | |
| 348665 | Morell Bauza Cartagena & Dapena, LLC | PO BOX 13399 | | | | SAN JUAN | PR | 00908 | |
| 348666 | MORELL BERGANTINOS, LILIANA | ADDRESS ON FILE | | | | | | | |
| 348667 | MORELL CASELLAS, YASMIN | ADDRESS ON FILE | | | | | | | |
| 348668 | MORELL CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 348669 | MORELL CATAGUET MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 348670 | MORELL CHICO, AGNES | ADDRESS ON FILE | | | | | | | |
| 348671 | MORELL CHICO, JOSE | ADDRESS ON FILE | | | | | | | |
| 348672 | MORELL COLBERG, FRANCES | ADDRESS ON FILE | | | | | | | |
| 348673 | MORELL CONCEPCION, IRMA | ADDRESS ON FILE | | | | | | | |
| 725192 | MORELL CONSTRUCTION, INC. | PO BOX 233 | | | | COTO LAUREL | PR | 00780-0233 | |
| 348674 | MORELL CRESPO, IVAN | ADDRESS ON FILE | | | | | | | |
| 348675 | MORELL DIAZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 348676 | MORELL FONT, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 348677 | MORELL GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 348678 | MORELL GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 348680 | MORELL GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 348681 | MORELL GONZALEZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 348682 | MORELL GRULLON, SELENE | ADDRESS ON FILE | | | | | | | |
| 348683 | MORELL IAGROSSI, GIOVANNI M. | ADDRESS ON FILE | | | | | | | |
| 348684 | MORELL ILARRAZA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 348685 | MORELL IRIZARRY, IVETTE | ADDRESS ON FILE | | | | | | | |
| 348686 | MORELL IRIZARRY, MORIS N. | ADDRESS ON FILE | | | | | | | |
| 348687 | MORELL LOPEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 348688 | MORELL MALDONADO, LARA | ADDRESS ON FILE | | | | | | | |
| 348689 | MORELL MARTEL, LENNY | ADDRESS ON FILE | | | | | | | |
| 348690 | MORELL MARTELL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 348691 | MORELL MARTELL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 348692 | MORELL MARTELL, JUDITH | ADDRESS ON FILE | | | | | | | |
| 348693 | MORELL MARTELL, OLGA | ADDRESS ON FILE | | | | | | | |
| 348695 | MORELL MARTINEZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 348696 | MORELL MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 348697 | MORELL MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 348698 | MORELL MELENDEZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 348699 | MORELL MENDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 348700 | MORELL MOLINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 348701 | MORELL MOLINA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 348702 | MORELL MONTALVO, ELSA I | ADDRESS ON FILE | | | | | | | |
| 348703 | MORELL MONTALVO, LOUISE | ADDRESS ON FILE | | | | | | | |
| 348704 | MORELL OJEDA, NICOLAS F | ADDRESS ON FILE | | | | | | | |
| 348705 | MORELL OTERO, ARLEEN E | ADDRESS ON FILE | | | | | | | |
| 348706 | MORELL PEREA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 348707 | MORELL PERELLO, AIXA M | ADDRESS ON FILE | | | | | | | |
| 348708 | MORELL PERELLO, AIXA M | ADDRESS ON FILE | | | | | | | |
| 348709 | MORELL PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 348710 | MORELL PEREZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 348711 | MORELL PEREZ, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 348712 | MORELL PEREZ, YIRA | ADDRESS ON FILE | | | | | | | |
| 348713 | Morell Ramos, Luz L | ADDRESS ON FILE | | | | | | | |
| 348714 | MORELL RIVERA, AURORA | ADDRESS ON FILE | | | | | | | |
| 348715 | MORELL RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 348717 | MORELL RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 348718 | MORELL RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 348719 | Morell Rivera, Luis | ADDRESS ON FILE | | | | | | | |
| 348720 | MORELL RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 348721 | MORELL RODRIGUEZ, CARLMARIE | ADDRESS ON FILE | | | | | | | |
| 348722 | MORELL RODRIGUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 348723 | MORELL RODRIGUEZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 348724 | MORELL RODRIGUEZ, MARIA B. | ADDRESS ON FILE | | | | | | | |
| 348725 | MORELL RODRIGUEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 348726 | MORELL RODRIGUEZ, WINDA | ADDRESS ON FILE | | | | | | | |
| 348727 | MORELL ROSADO, DIELMA | ADDRESS ON FILE | | | | | | | |
| 348728 | MORELL SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 348729 | MORELL SANTOS, CATTY W | ADDRESS ON FILE | | | | | | | |
| 348730 | MORELL SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 348731 | MORELL SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 348732 | MORELL SOTOMAYOR, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 348733 | Morell Talavera, Richard | ADDRESS ON FILE | | | | | | | |
| 348734 | MORELL TALAVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 348735 | Morell Vazquez, Carlos E | ADDRESS ON FILE | | | | | | | |
| 348736 | MORELL, EDGAR | ADDRESS ON FILE | | | | | | | |
| 348737 | MORELLES MELENDEZ, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 348738 | MORELLES RIVERA, DALILA | ADDRESS ON FILE | | | | | | | |
| 348739 | MORELLES RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 348740 | MORELLIRIZARRY, JOSE V | ADDRESS ON FILE | | | | | | | |
| 348741 | MORENO ABADIA, ALVARO | ADDRESS ON FILE | | | | | | | |
| 348742 | MORENO ABADIA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 348743 | MORENO ACOSTA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 348745 | MORENO AGUIRRE, FRANCES | ADDRESS ON FILE | | | | | | | |
| 725193 | MORENO AIR CONDITIONING & ELECTRICAL | 180 CALLE CRUZ ORTIZ | | | | HUMACAO | PR | 00791 | |
| 348746 | MORENO ALAMO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 348747 | MORENO ALICEA, CHRISTIANE J | ADDRESS ON FILE | | | | | | | |
| 348748 | MORENO ALICEA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 348749 | MORENO ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 348750 | Moreno Alicea, Josean | ADDRESS ON FILE | | | | | | | |
| 348751 | Moreno Alicea, Zoe R | ADDRESS ON FILE | | | | | | | |
| 348752 | MORENO ALONSO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 348753 | MORENO ALVALLE, FIDIAS H | ADDRESS ON FILE | | | | | | | |
| 348754 | MORENO ALVAREZ, GUILLERMO P | ADDRESS ON FILE | | | | | | | |
| 348755 | Moreno Andrades, Lilliam | ADDRESS ON FILE | | | | | | | |
| 348756 | MORENO APONTE, OMAR | ADDRESS ON FILE | | | | | | | |
| 348757 | MORENO AROCHO, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 348758 | MORENO ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 348759 | Moreno Arroyo, Rainer | ADDRESS ON FILE | | | | | | | |
| 348760 | MORENO ASENCIO, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 725194 | MORENO ASSOCIATES | GARDENS HILL PLAZA S/C 1353 | SUITE 179 ST RD 19 | | | GUAYNABO | PR | 00966 | |
| 348761 | MORENO AVILES, AUREA L | ADDRESS ON FILE | | | | | | | |
| 348762 | MORENO AYALA, AMBROSIO | ADDRESS ON FILE | | | | | | | |
| 348763 | MORENO AYMAT, IRIS J | ADDRESS ON FILE | | | | | | | |
| 348764 | MORENO BAEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 348765 | Moreno Baez, Orvil | ADDRESS ON FILE | | | | | | | |
| 348766 | MORENO BAEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 348767 | MORENO BENITES, KARIM | ADDRESS ON FILE | | | | | | | |
| 348768 | MORENO BONET, ESTHER | ADDRESS ON FILE | | | | | | | |
| 348769 | MORENO BONET, GLADYS S | ADDRESS ON FILE | | | | | | | |
| 348770 | MORENO BONILLA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 348771 | MORENO BONILLA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 348679 | MORENO CABRERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 348772 | MORENO CALDERO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 348773 | MORENO CALDERO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 348774 | MORENO CAMPA, MARIANGELYS | ADDRESS ON FILE | | | | | | | |
| 348775 | MORENO CAPO, LUIS | ADDRESS ON FILE | | | | | | | |
| 348776 | MORENO CARABALLO, NELSON | ADDRESS ON FILE | | | | | | | |
| 348777 | MORENO CARBANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 348778 | MORENO CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 348779 | MORENO CARDONA, ISRAEL | LCDO. JORGE A. HERNANDEZ LÓPEZ | PO BOX 183 | | | LARES | PR | 00669 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 348780 | MORENO CARO, ELVIA | ADDRESS ON FILE | | | | | | | |
| 348781 | MORENO CARO, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 348782 | MORENO CARO, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 348783 | MORENO CARO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 348784 | MORENO CEDENO, KORALY N | ADDRESS ON FILE | | | | | | | |
| 348785 | MORENO CEDENO, RODALY | ADDRESS ON FILE | | | | | | | |
| 348786 | MORENO CINTRON ASS | HACIENDAS DEL MONTE 5007 | C LA CONSTANCIA | | | COTTO LAUREL | PR | 00780 | |
| 348787 | MORENO CINTRON ASS | PO BOX 7212 | | | | PONCE | PR | 00732-7212 | |
| 348788 | MORENO CINTRON, EDA M | ADDRESS ON FILE | | | | | | | |
| 348789 | MORENO CINTRON, MARTA M | ADDRESS ON FILE | | | | | | | |
| 348790 | MORENO CINTRON, VILMARIS | ADDRESS ON FILE | | | | | | | |
| 348792 | MORENO CLEMENTE, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 348793 | MORENO CLEMENTE, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 348794 | MORENO COERO, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 348795 | MORENO COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 348796 | MORENO COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 348797 | MORENO COMPUTER CONSULTANTS | 21 GEORGETTI ST. | | | | BARCELONETA | PR | 00617 | |
| 348798 | MORENO CORDERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 348799 | MORENO CORDERO, IVAN A. | ADDRESS ON FILE | | | | | | | |
| 348800 | MORENO CORDOVA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 348801 | MORENO CORREA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 348802 | MORENO CORTES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 348803 | MORENO COTTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 348804 | MORENO COTTO, EDWIN | UNION GENERAL DE TRABAJADORES | PO BOX 29245 | 65 DE INFANTERIA | | SAN JUAN | PR | 00929 | |
| 348805 | MORENO COTTO, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 348806 | MORENO CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 348807 | MORENO CRUZ, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 348808 | MORENO CRUZ, GRECIA | ADDRESS ON FILE | | | | | | | |
| 348809 | MORENO CRUZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 348811 | MORENO CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 348812 | MORENO CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 348813 | MORENO CUADRADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 348814 | MORENO DAVID, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 348815 | MORENO DAVILA, RAYZAVETTE | ADDRESS ON FILE | | | | | | | |
| 348816 | MORENO DE JESUS, IRIS E | ADDRESS ON FILE | | | | | | | |
| 348817 | MORENO DE JESUS, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 348818 | MORENO DE JESUS, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 348819 | MORENO DE JESUS, ROSA H | ADDRESS ON FILE | | | | | | | |
| 348820 | MORENO DE LA ROSA, AURORA | ADDRESS ON FILE | | | | | | | |
| 348821 | MORENO DELGADO, NELSON M. | ADDRESS ON FILE | | | | | | | |
| 348822 | MORENO DELGADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 348823 | MORENO DENIZAR MD, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 348824 | MORENO DIAZ, AXEL J | ADDRESS ON FILE | | | | | | | |
| 348825 | MORENO DIAZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 348827 | MORENO DIAZ, GASPAR | ADDRESS ON FILE | | | | | | | |
| 348828 | MORENO DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 348829 | MORENO DIAZ, IRMA G | ADDRESS ON FILE | | | | | | | |
| 348830 | MORENO DIAZ, IRMA G. | ADDRESS ON FILE | | | | | | | |
| 348831 | MORENO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 348832 | MORENO DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 348833 | MORENO DIAZ, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 348834 | MORENO DIAZ, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 348835 | MORENO DIAZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 348836 | MORENO DIAZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 348837 | MORENO DIAZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 348838 | MORENO ECHEVARRIA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 348839 | MORENO ELLIN, IRRAMIR | ADDRESS ON FILE | | | | | | | |
| 725195 | MORENO ENTERTAINMENT GROUP INC | LAGUNA GARDENS SHOOPING CENTER | SUITE 257 A | | | CAROLINA | PR | 00979 | |
| 348840 | MORENO EVORA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 348841 | MORENO FEBRE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 348842 | MORENO FELICIANO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 348843 | MORENO FELIPE, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 348844 | MORENO FERRER, LIANA A. | ADDRESS ON FILE | | | | | | | |
| 348845 | MORENO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 348846 | MORENO FLORENCIANI, MAYTE | ADDRESS ON FILE | | | | | | | |
| 348847 | MORENO FONSECA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 348848 | MORENO FONSECA, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 348849 | MORENO FONT, NORMA | ADDRESS ON FILE | | | | | | | |
| 348850 | MORENO FONTANE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 348851 | MORENO FONTANEZ, LISSANDRA | ADDRESS ON FILE | | | | | | | |
| 348852 | MORENO FONTANEZ, MARTA N | ADDRESS ON FILE | | | | | | | |
| 348853 | MORENO FONTANEZ, MIGDALIA I | ADDRESS ON FILE | | | | | | | |
| 348854 | MORENO FORTY, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 348855 | MORENO FORTY, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 348856 | MORENO FORTY, CAROLINE T | ADDRESS ON FILE | | | | | | | |
| 348857 | MORENO FRADERAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 348858 | MORENO FUENTES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 348859 | MORENO GALINDO, MINELLY | ADDRESS ON FILE | | | | | | | |
| 348860 | MORENO GARCIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 348861 | MORENO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 348862 | MORENO GARCIA, LAURIBERT | ADDRESS ON FILE | | | | | | | |
| 348826 | MORENO GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 348863 | Moreno Garcia, Nelson T | ADDRESS ON FILE | | | | | | | |
| 348864 | MORENO GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 348865 | MORENO GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 348866 | MORENO GOMEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 348867 | MORENO GONZALEZ, ARMANDO L. | ADDRESS ON FILE | | | | | | | |
| 348868 | MORENO GONZALEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 348869 | MORENO GONZALEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 348870 | MORENO GONZALEZ, GREDER | ADDRESS ON FILE | | | | | | | |
| 348871 | MORENO GONZALEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 348872 | MORENO GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 348873 | MORENO GONZALEZ, JAYLEEN | ADDRESS ON FILE | | | | | | | |
| 348874 | MORENO GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 348875 | MORENO GORRIN, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 348876 | MORENO GOZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 348877 | MORENO GUTIERREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 348878 | MORENO GUTIERREZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| 348879 | Moreno Gutierrez, Jose A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 348880 | MORENO GUTIERREZ, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 348716 | MORENO GUZMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 348881 | MORENO HERNANDEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 348882 | MORENO HERNANDEZ, NAHARI | ADDRESS ON FILE | | | | | | | |
| 348883 | MORENO HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 348884 | MORENO HERRERA, MARIO A | ADDRESS ON FILE | | | | | | | |
| 348885 | MORENO HUERTAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 348886 | MORENO IRIZARRY MD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 348887 | MORENO IRIZARRY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 348888 | MORENO IRIZARRY, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 348889 | MORENO ISAAC, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 348890 | MORENO ISAAC, RADAMES | ADDRESS ON FILE | | | | | | | |
| 348891 | MORENO JIMENEZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| 348892 | MORENO JIMENEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 348893 | MORENO JIMENEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 348894 | MORENO JIMENEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 348895 | MORENO JIMENEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 348896 | MORENO JIMENEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 348897 | MORENO JIMENEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 348898 | MORENO JIMRNEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 348899 | MORENO JOSE A. DBA EDITORIAL LECTOR | PO BOX 2039 | | | | SAN JUAN | PR | 00000 | |
| 348900 | MORENO LAGARES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 348901 | MORENO LAGUNA, RONALD | ADDRESS ON FILE | | | | | | | |
| 348902 | MORENO LALIBERTE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 348903 | MORENO LANZO, ANAISA | ADDRESS ON FILE | | | | | | | |
| 348904 | MORENO LOPEA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 348905 | MORENO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 348906 | MORENO LOPEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 348907 | MORENO LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 348908 | MORENO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 348909 | MORENO LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 348910 | MORENO LOPEZ, VALERIA A. | ADDRESS ON FILE | | | | | | | |
| 348911 | MORENO LOPEZ, WENDA | ADDRESS ON FILE | | | | | | | |
| 348912 | MORENO LOPEZ, WENDA | ADDRESS ON FILE | | | | | | | |
| 348913 | MORENO LORENZO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 348914 | MORENO LORENZO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 348915 | MORENO LORENZO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 348916 | MORENO LORENZO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 348917 | MORENO LUNA, LUISA DE LAS | ADDRESS ON FILE | | | | | | | |
| 348918 | MORENO MALDONADO MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 348919 | MORENO MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 348920 | MORENO MALDONADO, MARIO | ADDRESS ON FILE | | | | | | | |
| 348921 | MORENO MALDONADO, MARIO L. | ADDRESS ON FILE | | | | | | | |
| 348922 | MORENO MARCANO, LUZ | ADDRESS ON FILE | | | | | | | |
| 348923 | MORENO MARQUEZ, ALTIE M | ADDRESS ON FILE | | | | | | | |
| 348924 | MORENO MARRERO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 348925 | MORENO MARRERO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 348926 | MORENO MARRERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 348927 | MORENO MARTIN, ESTHER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 348928 | MORENO MARTINEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 348929 | MORENO MARTINEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 348930 | MORENO MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 348931 | MORENO MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 348932 | MORENO MARTINEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 348933 | MORENO MARTINEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 348934 | MORENO MATOS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 348935 | MORENO MATOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 348936 | MORENO MATOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 348937 | MORENO MAYMI, ARNOLDO A | ADDRESS ON FILE | | | | | | | |
| 348938 | MORENO MAYO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 348939 | MORENO MELCHOR, JAVIER | ADDRESS ON FILE | | | | | | | |
| 348940 | MORENO MELCHOR, MARIA S | ADDRESS ON FILE | | | | | | | |
| 348941 | MORENO MELENDEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 348942 | MORENO MENDEZ, LYMARY | ADDRESS ON FILE | | | | | | | |
| 348943 | MORENO MENDOZA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 348944 | MORENO MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 348945 | MORENO MERCADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 348946 | MORENO MILIAN, YOMARA | ADDRESS ON FILE | | | | | | | |
| 348947 | MORENO MIRANDA, MONSERATE | ADDRESS ON FILE | | | | | | | |
| 348948 | MORENO MONTALVO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 348949 | MORENO MONTALVO, LUIS | ADDRESS ON FILE | | | | | | | |
| 348950 | MORENO MONTALVO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 348951 | MORENO MONTESINO, DALMARYS | ADDRESS ON FILE | | | | | | | |
| 348952 | MORENO MONTESINO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 348954 | MORENO MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 348956 | MORENO MORILLO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 348957 | Moreno Munoz, Roberto | ADDRESS ON FILE | | | | | | | |
| 348958 | MORENO NAVARRO, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| 348959 | MORENO NAVARRO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 348960 | Moreno Navarro, Carmelo | ADDRESS ON FILE | | | | | | | |
| 348961 | MORENO NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 348962 | MORENO NAVARRO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 348963 | MORENO NAVARRO, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 348964 | MORENO NAZARIO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 348965 | MORENO NEGRON, EDNA E | ADDRESS ON FILE | | | | | | | |
| 348966 | MORENO NEGRON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 348967 | Moreno Nieves, Gilberto | ADDRESS ON FILE | | | | | | | |
| 348968 | Moreno Nieves, Jose L | ADDRESS ON FILE | | | | | | | |
| 348969 | MORENO NIEVES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 348971 | MORENO NORMANDIA, BRENDA A. | ADDRESS ON FILE | | | | | | | |
| 348972 | MORENO NUÑEZ MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| 348973 | Moreno Nunez, Ana I | ADDRESS ON FILE | | | | | | | |
| 348974 | MORENO NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 348975 | MORENO ORAMA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 348976 | MORENO ORTA, SARAI | ADDRESS ON FILE | | | | | | | |
| 348977 | MORENO ORTA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 348978 | MORENO ORTA, SHEILAMARIE | ADDRESS ON FILE | | | | | | | |
| 348979 | MORENO ORTIZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 348980 | MORENO OTERO, BARBARA A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 348981 | MORENO OTERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 348982 | MORENO OTERO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 348983 | MORENO PADILLA, SILMA E | ADDRESS ON FILE | | | | | | | |
| 348984 | MORENO PAGAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 348985 | MORENO PANTOJA, ROSA R | ADDRESS ON FILE | | | | | | | |
| 348986 | MORENO PENA, BRAYN | ADDRESS ON FILE | | | | | | | |
| 348987 | MORENO PERALES, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 348988 | MORENO PERALES, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 348989 | MORENO PEREZ, DAMARY E. | ADDRESS ON FILE | | | | | | | |
| 348990 | MORENO PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 348991 | MORENO PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 348992 | MORENO PEREZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 348993 | MORENO PEREZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 348994 | MORENO PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 348995 | MORENO PEREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 348996 | MORENO PEREZ, NIURKA | ADDRESS ON FILE | | | | | | | |
| 348997 | MORENO PEREZ, NIURKA P | ADDRESS ON FILE | | | | | | | |
| 348998 | MORENO PEREZ, OSCAR O. | ADDRESS ON FILE | | | | | | | |
| 348999 | MORENO PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 349000 | MORENO PRATTS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 349001 | MORENO QUINONES, AIXADELLISSE | ADDRESS ON FILE | | | | | | | |
| 349002 | MORENO QUINONES, FELIX | ADDRESS ON FILE | | | | | | | |
| 349003 | MORENO QUIQONEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 349004 | Moreno Ramos, David | ADDRESS ON FILE | | | | | | | |
| 349005 | MORENO RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 349006 | MORENO RAMOS, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 348970 | MORENO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 349007 | MORENO RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 349008 | MORENO REYES, BETTY | ADDRESS ON FILE | | | | | | | |
| 349009 | MORENO REYES, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 349010 | MORENO RIOS, ARNOLDO W | ADDRESS ON FILE | | | | | | | |
| 349011 | MORENO RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 349012 | Moreno Rios, Luis A. | ADDRESS ON FILE | | | | | | | |
| 349013 | MORENO RIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 349014 | MORENO RIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 349015 | MORENO RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 349016 | MORENO RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 349017 | MORENO RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 349018 | MORENO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 349019 | MORENO RIVERA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 349020 | MORENO RIVERA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 349021 | MORENO RIVERA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 349022 | MORENO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 349023 | MORENO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 349024 | MORENO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 349025 | MORENO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 349026 | MORENO RIVERA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 349027 | MORENO RIVERA, MARISELA | ADDRESS ON FILE | | | | | | | |
| 349028 | MORENO RIVERA, MARISSELL | ADDRESS ON FILE | | | | | | | |
| 349029 | MORENO RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 349030 | MORENO RIVERA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 349031 | MORENO RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 349033 | MORENO RODRIGUEZ MD, EDGAR H | ADDRESS ON FILE | | | | | | | |
| 349034 | MORENO RODRIGUEZ, AITZA M | ADDRESS ON FILE | | | | | | | |
| 349035 | MORENO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 349036 | MORENO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 349037 | MORENO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 349038 | MORENO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 349039 | MORENO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 349040 | MORENO RODRIGUEZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 349041 | MORENO RODRIGUEZ, ISIS M | ADDRESS ON FILE | | | | | | | |
| 349042 | MORENO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 349043 | MORENO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 349044 | MORENO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 349045 | Moreno Rodriguez, Jose E | ADDRESS ON FILE | | | | | | | |
| 349046 | MORENO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 349047 | MORENO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 349048 | Moreno Rodriguez, Juan C. | ADDRESS ON FILE | | | | | | | |
| 349049 | MORENO RODRIGUEZ, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 349050 | MORENO RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 349051 | MORENO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 349052 | MORENO RODRIGUEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 349053 | MORENO RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 349054 | MORENO RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 349055 | MORENO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 349056 | MORENO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 349057 | MORENO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 349058 | MORENO RODRIGUEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 349059 | MORENO RODRIGUEZ, SAMADHI | ADDRESS ON FILE | | | | | | | |
| 349060 | MORENO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 349061 | MORENO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 349063 | MORENO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 349064 | MORENO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 349065 | MORENO RODRIGUEZ, YUVIR MARIE | ADDRESS ON FILE | | | | | | | |
| 349066 | MORENO ROLON, ROY | ADDRESS ON FILE | | | | | | | |
| 349067 | MORENO ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 349068 | MORENO ROMAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 349069 | Moreno Romero, Geovany | ADDRESS ON FILE | | | | | | | |
| 349070 | Moreno Romero, Luis A. | ADDRESS ON FILE | | | | | | | |
| 349071 | MORENO ROMERO, MILKA | ADDRESS ON FILE | | | | | | | |
| 349072 | MORENO ROSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 349073 | MORENO ROSA, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 349074 | MORENO ROSADO, CARLOS RAUL | ADDRESS ON FILE | | | | | | | |
| 349075 | Moreno Rosado, Juan | ADDRESS ON FILE | | | | | | | |
| 349076 | MORENO ROSADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 349077 | MORENO ROSADO, MARICELY | ADDRESS ON FILE | | | | | | | |
| 349078 | MORENO ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 349079 | MORENO RUIZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 349080 | MORENO RUIZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 349081 | Moreno Ruiz, Andres | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 349082 | MORENO RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 349083 | MORENO RUIZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 349084 | MORENO RUIZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 349085 | MORENO RUIZ, JAFFET | ADDRESS ON FILE | | | | | | | |
| 349086 | MORENO RUIZ, JANIRA | ADDRESS ON FILE | | | | | | | |
| 349087 | MORENO RUIZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 349088 | MORENO RUIZ, NEFF A | ADDRESS ON FILE | | | | | | | |
| 349089 | MORENO SALTARES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 349090 | MORENO SANCHEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 349091 | MORENO SANCHEZ, JARI R. | ADDRESS ON FILE | | | | | | | |
| 349092 | MORENO SANCHEZ, JAVIER G | ADDRESS ON FILE | | | | | | | |
| 349093 | MORENO SANCHEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 349094 | MORENO SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 349095 | MORENO SANCHEZ, THAYRI I | ADDRESS ON FILE | | | | | | | |
| 349096 | Moreno Santana, Ismael | ADDRESS ON FILE | | | | | | | |
| 349097 | MORENO SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 349098 | MORENO SANTIAGO & CO CPAS CSP | URB PARK GARDENS | R7 CALLE COLONIAL | | | SAN JUAN | PR | 00926 | |
| 349099 | MORENO SANTIAGO & CO. | URB PARK GARDENS | R-7 CALLE COLONIAL | | | SAN JUAN | PR | 00926 | |
| 349100 | MORENO SANTIAGO, CELYANA | ADDRESS ON FILE | | | | | | | |
| 349101 | MORENO SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 349102 | MORENO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 349103 | MORENO SANTIAGO, MARLJORIE | ADDRESS ON FILE | | | | | | | |
| 349104 | MORENO SANTIAGO, MARLJORIE | ADDRESS ON FILE | | | | | | | |
| 349105 | MORENO SANTIAGO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 349106 | MORENO SANTIAGO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 349107 | MORENO SANTINI, VANESSA | ADDRESS ON FILE | | | | | | | |
| 349108 | MORENO SANTINI, VANESSA | ADDRESS ON FILE | | | | | | | |
| 349109 | MORENO SANTISTEBAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 349110 | MORENO SEPULVEDA, JANELLE | ADDRESS ON FILE | | | | | | | |
| 349111 | Moreno Serrano, Sonia | ADDRESS ON FILE | | | | | | | |
| 349112 | MORENO SOLER, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 349113 | MORENO SOTO, ANA L | ADDRESS ON FILE | | | | | | | |
| 349114 | MORENO SOTO, AURELIO | ADDRESS ON FILE | | | | | | | |
| 349115 | MORENO SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 349116 | MORENO SOTO, FRANCHESCA M | ADDRESS ON FILE | | | | | | | |
| 349117 | MORENO SOTO, IRMA T | ADDRESS ON FILE | | | | | | | |
| 349118 | MORENO SOTO, OMAIRA E | ADDRESS ON FILE | | | | | | | |
| 349119 | MORENO SOTO, VILMA | ADDRESS ON FILE | | | | | | | |
| 349120 | MORENO SOTO, VILMA X | ADDRESS ON FILE | | | | | | | |
| 349121 | MORENO SPINE AND SCOLIOSIS | MEDICAL RECORDS | 2727 W DR MARTIN LUTHER KING BLVD # | | | TAMPA | FL | 33607 | |
| 349122 | MORENO TIRADO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 349123 | MORENO TOLENTINO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 349124 | MORENO TORRES MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 349125 | MORENO TORRES, ANA L | ADDRESS ON FILE | | | | | | | |
| 349126 | MORENO TORRES, ANA L | ADDRESS ON FILE | | | | | | | |
| 349127 | MORENO TORRES, ANALEE | ADDRESS ON FILE | | | | | | | |
| 349128 | MORENO TORRES, DELIA M. | ADDRESS ON FILE | | | | | | | |
| 349129 | MORENO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 349130 | MORENO TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 349131 | MORENO TORRES, JOSE NARCISO | ADDRESS ON FILE | | | | | | | |
| 349132 | MORENO TORRES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 349133 | Moreno Troche, Maricelis | ADDRESS ON FILE | | | | | | | |
| 349134 | MORENO TURELL, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 349135 | MORENO VALENTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 349136 | MORENO VALENTIN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 349137 | MORENO VALENTIN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 349138 | MORENO VALENTIN, ROSA M | ADDRESS ON FILE | | | | | | | |
| 349139 | MORENO VALENTINE, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| 349140 | MORENO VALLE, ARACEIYS | ADDRESS ON FILE | | | | | | | |
| 349141 | Moreno Vargas, Jose E | ADDRESS ON FILE | | | | | | | |
| 349142 | MORENO VAZQUEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 349143 | MORENO VEGA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 349144 | MORENO VEGA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 349145 | MORENO VEGA, IRMA R | ADDRESS ON FILE | | | | | | | |
| 349146 | MORENO VEGA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 349147 | MORENO VELA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 349148 | MORENO VELEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 349149 | MORENO VELEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 349150 | MORENO VELEZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 349151 | MORENO VELEZ, MARELISA | ADDRESS ON FILE | | | | | | | |
| 349152 | MORENO VELEZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 349153 | MORENO VILA, KAREN | ADDRESS ON FILE | | | | | | | |
| 349154 | MORENO VILLEGAS, NELLY | ADDRESS ON FILE | | | | | | | |
| 349155 | MORENO VINAS, DIANE | ADDRESS ON FILE | | | | | | | |
| 349156 | MORENO VIQUEIRA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 349157 | MORENO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 349158 | MORENO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 349159 | MORENU VILLARRUBIA, ZEDEK | ADDRESS ON FILE | | | | | | | |
| 725196 | MORERA ACCOUNTING & CONSULTING SERV INC | PO BOX 263993 | | | | SAN JUAN | PR | 00936-3993 | |
| 349160 | Morera Arroyo, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 349161 | MORERA BARRETO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 349162 | MORERA CARTAGENA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 349163 | MORERA DIAZ, LOIDY | ADDRESS ON FILE | | | | | | | |
| 349164 | MORERA GALINDO, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 349165 | MORERA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 349166 | MORERA GONZALEZ, EGLAEL | ADDRESS ON FILE | | | | | | | |
| 349167 | MORERA LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 349168 | MORERA LUNA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 349169 | MORERA MALAVE, YADISHA | ADDRESS ON FILE | | | | | | | |
| 349170 | MORERA MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 349171 | MORERA PARRILLA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 349172 | MORERA RIVERA, LEIDA E | ADDRESS ON FILE | | | | | | | |
| 349173 | MORET APONTE, DWIGHT | ADDRESS ON FILE | | | | | | | |
| 349174 | MORET CARABALLO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 349175 | MORET COLON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 349176 | MORET COLON, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 349177 | MORET GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 349178 | MORET HERNANDEZ, AVIDAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 349179 | MORET HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 349180 | MORET MALDONADO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 349181 | MORET MARTINEZ, SANDRALIS | ADDRESS ON FILE | | | | | | | |
| 349182 | MORET MENDOZA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 349183 | MORET MORALES, JULIE | ADDRESS ON FILE | | | | | | | |
| 349184 | Moret Morales, Luis A | ADDRESS ON FILE | | | | | | | |
| 349185 | Moret Morales, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 349186 | MORET PAGAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 349187 | MORET PLANADEBALL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 349188 | MORET REYES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 349189 | MORET RODRIGUEZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 349190 | MORET RODRIGUEZ, CHARLES H | ADDRESS ON FILE | | | | | | | |
| 349191 | MORET RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 349192 | MORET RODRIGUEZ, IVETTE J | ADDRESS ON FILE | | | | | | | |
| 349193 | MORET RODRIGUEZ, KAYRA | ADDRESS ON FILE | | | | | | | |
| 349194 | Moret Rondon, Juan C. | ADDRESS ON FILE | | | | | | | |
| 349195 | MORET SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 349196 | MORET SANTIAGO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 349197 | MORET SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 349198 | MORET TORRES, ROGER | ADDRESS ON FILE | | | | | | | |
| 349199 | MORET VARGAS, SHERLIE ANN | ADDRESS ON FILE | | | | | | | |
| 349200 | MORET VAZQUEZ, DAMARIS L | ADDRESS ON FILE | | | | | | | |
| 349201 | MORET VEGA, LYSANDER | ADDRESS ON FILE | | | | | | | |
| 349202 | MORET VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 349203 | MORETA ASTACIO, ROSFANCY J. | ADDRESS ON FILE | | | | | | | |
| 349205 | MORETA GOMEZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| 349062 | MORETA LARCIER, PEDRO | ADDRESS ON FILE | | | | | | | |
| 349206 | MORETA LARCIER, PEDRO | ADDRESS ON FILE | | | | | | | |
| 349207 | MORETA PAREDES, GRISMELDA | ADDRESS ON FILE | | | | | | | |
| 349208 | MORETA, JUANICO | ADDRESS ON FILE | | | | | | | |
| 349209 | MORETA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 349210 | MORETTA CABRERA MD, SONNY H | ADDRESS ON FILE | | | | | | | |
| 349211 | MORETTA CABRERA, SONNY H | ADDRESS ON FILE | | | | | | | |
| 349212 | MORETTA DIAZ CORP | PO BOX 49 | | | | ADJUNTAS | PR | 00601 | |
| 349213 | MORETTA TEJEDA, VICTOR H | ADDRESS ON FILE | | | | | | | |
| 349214 | MORETTA TEJEDA, VICTOR H | ADDRESS ON FILE | | | | | | | |
| 349215 | MOREU AGRAIT, ADELA | ADDRESS ON FILE | | | | | | | |
| 349216 | MOREU AGRAIT, TOMAS | ADDRESS ON FILE | | | | | | | |
| 349217 | MOREU CARABALLO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 349218 | MOREU CRUZ, EMY J | ADDRESS ON FILE | | | | | | | |
| 349219 | MOREU LAGUERRE, ANGEANETTE | ADDRESS ON FILE | | | | | | | |
| 349220 | MOREU LOIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 349221 | MOREU LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 349222 | MOREU MUNOZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 349223 | MOREU MUNOZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 349224 | MOREU PEREZ, EILEEN A | ADDRESS ON FILE | | | | | | | |
| 349226 | MOREU RIVERA, LORIAN | ADDRESS ON FILE | | | | | | | |
| 349227 | Morey Crespo, Grisel V. | ADDRESS ON FILE | | | | | | | |
| 349228 | MOREY MENDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 349229 | MOREY SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 349230 | MOREY VILLANUEVA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 349231 | MORFE MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 349232 | MORFE MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 349233 | Morfi Marrero, Francisco J | ADDRESS ON FILE | | | | | | | |
| 349234 | MORFIN SANCHEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 349235 | MORGADO CARRASQUILLO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 349236 | MORGADO CARRASQUILLO, DAGNA I | ADDRESS ON FILE | | | | | | | |
| 349237 | MORGADO COLON, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 349238 | MORGADO ECHAVARRIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 349239 | MORGADO ECHEVARRIA, LIZ | ADDRESS ON FILE | | | | | | | |
| 349240 | MORGADO ESTRADA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 349241 | MORGADO FIGUEROA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 349242 | MORGADO GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 349243 | Morgado Guzman, Ernesto | ADDRESS ON FILE | | | | | | | |
| 349244 | MORGADO GUZMAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 349245 | MORGADO MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 349246 | MORGADO MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 349247 | MORGADO NACER, ANDRES | ADDRESS ON FILE | | | | | | | |
| 349248 | MORGADO NAVEDO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 349249 | MORGADO NIEVES, JONATHAN J | ADDRESS ON FILE | | | | | | | |
| 349250 | MORGADO ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 349251 | MORGAN GARCIA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 725197 | MORGAN GINES SANTIAGO | HC 2 BOX 6537 | | | | MOROVIS | PR | 00687 | |
| 725198 | MORGAN GUARANTEE TRUST/ BCO SANTANDER PR | 522 FIFTH AVENUE | | | | NEW YORK | NY | 10036 | |
| 725199 | MORGAN MEGUIRE | 1225 I STREET NW SUITE 600 | | | | WASHINTON | DC | 20005 | |
| 349252 | MORGAN PALLAVICINI, EZRA M | ADDRESS ON FILE | | | | | | | |
| 725200 | MORGAN R REES, P.E. | P. O. BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 349253 | MORGANTI HERNANDEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 349254 | MORGANTI HERNANDEZ, GUSTAVO F | ADDRESS ON FILE | | | | | | | |
| 349256 | MORGANTI PADILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| 349257 | MORGANTI SALVA, ROSANA NANET | ADDRESS ON FILE | | | | | | | |
| 349258 | MORGANTI SALVA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 349259 | MORGANTI SILVESTRINI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 349260 | MORGANTI SILVESTRINI, JOSE | ADDRESS ON FILE | | | | | | | |
| 349261 | MORGANTI, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 349262 | MORGENTHALER CADET, DESIREE | ADDRESS ON FILE | | | | | | | |
| 349263 | MORGERA RODRIGUEZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 349264 | MORGES PEDRAZA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 349265 | MORGES PEDROZA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 349266 | MORGES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 349267 | MORGES RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 349268 | MORGUERA MD, FRANK | ADDRESS ON FILE | | | | | | | |
| 349269 | MORI CANDELARIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 349270 | MORI CINTRON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 349271 | MORI GALARZA, MARTA E | ADDRESS ON FILE | | | | | | | |
| 349272 | MORI GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 349273 | MORI HERNANDEZ, GEORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 349274 | MORI MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 349275 | MORI RODRIGUEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 349276 | MORI RODRIGUEZ, ENID A | ADDRESS ON FILE | | | | | | | |
| 349277 | Mori Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 349278 | MORI SEPULVEDA, ANED L. | ADDRESS ON FILE | | | | | | | |
| 349279 | MORI SEPULVEDA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 349280 | Mori Torres, Angel A. | ADDRESS ON FILE | | | | | | | |
| 349281 | MORIDIA CAMACHO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 349282 | MORIEIRA QUINONES, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 725201 | MORILDA CARTICHUELA SERRANO | ADDRESS ON FILE | | | | | | | |
| 349283 | MORILLO BURGOS, GENAYRI | ADDRESS ON FILE | | | | | | | |
| 349284 | MORILLO BURGOS, GIORDALINA | ADDRESS ON FILE | | | | | | | |
| 349285 | MORILLO BURGOS, GIORDALINA | ADDRESS ON FILE | | | | | | | |
| 349286 | MORILLO CACERES, JOEL | ADDRESS ON FILE | | | | | | | |
| 349287 | MORILLO CARABALLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 349288 | MORILLO COLOMBA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 349289 | MORILLO FERNANDEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 349290 | MORILLO FERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 349291 | MORILLO LIMARDO, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| 349292 | MORILLO MIRANDA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 349293 | MORILLO OVALLE, ROSANNA V | ADDRESS ON FILE | | | | | | | |
| 349294 | MORILLO RAMIREZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 349295 | MORILLO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 349296 | MORILLO SANCHEZ, DAURY | ADDRESS ON FILE | | | | | | | |
| 349297 | MORILLO SANCHEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 349298 | MORILLO SANTIAGO, KAYLA | ADDRESS ON FILE | | | | | | | |
| 349225 | MORILLO SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 349299 | MORILLO TEXIDOR, MARIA | ADDRESS ON FILE | | | | | | | |
| 349300 | Morillo Vazquez, Jose L | ADDRESS ON FILE | | | | | | | |
| 349301 | MORILLO VELEZ, AMELIA I. | ADDRESS ON FILE | | | | | | | |
| 349302 | MORILLO VERDEZOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 349303 | MORIN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 349304 | Moringlane Gonzalez, Asencio | ADDRESS ON FILE | | | | | | | |
| 349305 | MORINGLANE MALDONADO, GRACE | ADDRESS ON FILE | | | | | | | |
| 349306 | MORINGLANE MIRABAL, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 349307 | MORINGLANE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 349308 | MORINGLANE RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 349309 | MORINGLANES TOMASKO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 349310 | MORINGLANES TOMASKO, JENARO | ADDRESS ON FILE | | | | | | | |
| 349311 | MORIS MORIS, MARTIRES | ADDRESS ON FILE | | | | | | | |
| 349312 | Moris Ortiz, Chelvin | ADDRESS ON FILE | | | | | | | |
| 349313 | Moris Rivera, Margarita | ADDRESS ON FILE | | | | | | | |
| 349314 | MORIS RODRIGUEZ, ANDY J. | ADDRESS ON FILE | | | | | | | |
| 349315 | MORIS ROMAN, MORILDA | ADDRESS ON FILE | | | | | | | |
| 349316 | MORIS SERRANO, VIANKA G | ADDRESS ON FILE | | | | | | | |
| 349318 | MORIVINI MANAGEMENT | PO BOX 70179 | | | | SAN JUAN | PR | 00938 | |
| 725202 | MORIVIVI GREENHOUSE & FLORIST | 602 MIRAMAR AVE | | | | SAN JUAN | PR | 00907 | |
| 349319 | MORLA BONILLA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 349320 | MORLA FONSECA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 349321 | MORLA PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 349322 | MORLA RIOS, EVERLING | ADDRESS ON FILE | | | | | | | |
| 349323 | MORLA RIOS, EVERLING | ADDRESS ON FILE | | | | | | | |
| 349324 | MORLA RIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 349325 | MORLA SOTO, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 349326 | MORLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 349327 | MORLAND | PO BOX 190862 | | | | SAN JUAN | PR | 00919 | |
| 349328 | MORLAND OF PR INC | PO BOX 190862 | | | | SAN JUAN | PR | 00919-0862 | |
| 349329 | MORLES CRUZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 725203 | MORMAR CORPORATION | C/O GRANITE MANGEMENT | 138 ATLANTIC AVENUE | | | BROOKLYN | NY | 11201 | |
| 349330 | MORO ARROYO, FRANK A | ADDRESS ON FILE | | | | | | | |
| 349331 | MORO ARROYO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 349332 | MORO CAMACHO MD, ANARIS | ADDRESS ON FILE | | | | | | | |
| 349333 | MORO CAMACHO, ANARIS | ADDRESS ON FILE | | | | | | | |
| 349334 | MORO CARRION, MARIA H | ADDRESS ON FILE | | | | | | | |
| 349335 | MORO CARRION, MARILYN | ADDRESS ON FILE | | | | | | | |
| 349336 | MORO CRUZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 349337 | MORO GOMEZ, JOUSEPH | ADDRESS ON FILE | | | | | | | |
| 349338 | Moro Hernandez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 349339 | MORO HERNANDEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 349340 | MORO LOPERENA, INGRID | ADDRESS ON FILE | | | | | | | |
| 349341 | MORO LOPERENA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 349342 | MORO MARTINEZ MD, JOSE S | ADDRESS ON FILE | | | | | | | |
| 349343 | MORO NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 349344 | MORO NUNEZ, ROSA ESTHER | ADDRESS ON FILE | | | | | | | |
| 349345 | Moro Ortiz, Maricelis | ADDRESS ON FILE | | | | | | | |
| 349346 | MORO PADIN, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 349347 | MORO PADIN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 349348 | Moro Perez, Antonio J | ADDRESS ON FILE | | | | | | | |
| 349349 | MORO PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 349350 | MORO PEREZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 349351 | MORO RENTA, RAMON | ADDRESS ON FILE | | | | | | | |
| 349352 | MORO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 349353 | MORO RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 349355 | MOROCOA SEGUES MD, ELENA | ADDRESS ON FILE | | | | | | | |
| 349357 | MOROE STACH, OLGA | ADDRESS ON FILE | | | | | | | |
| 349358 | MORON BARRADA, MARY F | ADDRESS ON FILE | | | | | | | |
| 349359 | MORONTA GENAO, JUANA | ADDRESS ON FILE | | | | | | | |
| 349360 | MOROT ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 349361 | MOROT ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 725204 | MOROVIS AUTO CENTRO | PO BOX 2128 | | | | MOROVIS | PR | 00687 | |
| 349362 | MOROVIS COMMUNITY HEALTH CENTER | CALLE PATRON #2 | P O BOX 518 | | | MOROVIS | PR | 00687-0000 | |
| 349363 | MOROVIS COMMUNITY HEALTH CENTER INC | PO BOX 518 | | | | MOROVIS | PR | 00687 | |
| 725205 | MOROVIS COMMUNITY HEALTH CENTER INC | AVE COROZAL ESQUINA PATRON | BOX 518 | | | MOROVIS | PR | 00687 | |
| 349364 | MOROVIS GYM INC | HC 1 BOX 1813 1 | | | | MOROVIS | PR | 00687 | |
| 725206 | MOROVIS SCHOOL SUPPLY | PO BOX 797 | | | | MOROVIS | PR | 00687 | |
| 349365 | MOROZ BILICH, SUSANA | ADDRESS ON FILE | | | | | | | |
| 349366 | MOROZ MIRANDA, GEORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 349367 | MORPHO TRUST USA INC | 296 CONCORD ROAD STE 300 | | | | BILLERICA | MA | 01821 | |
| 349368 | MORRABAL CINTRON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 349369 | MORRABAL ORTIZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 349370 | MORRABAL RABRY, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 349371 | MORRABAL RABRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 349372 | MORRABAL SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | | |
| 349373 | MORRABAL SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | | |
| 349374 | MORRIS ABBOTT, SANDY | ADDRESS ON FILE | | | | | | | |
| 349375 | MORRIS CAMACHO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 349376 | MORRIS CARABALLO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 349377 | MORRIS CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 349378 | MORRIS COHEN, JUSINO J | ADDRESS ON FILE | | | | | | | |
| 725207 | MORRIS D BUSBY | ADDRESS ON FILE | | | | | | | |
| 725208 | MORRIS D. BUSBY | 4628 4TH RD N | | | | ARLINGTON | VA | 22203 | |
| 725209 | MORRIS L LOPES | EL CEREZAL | 1657 CALLE INDO | | | SAN JUAN | PR | 00926 | |
| 349379 | MORRIS MCLAREN, CRAIG | ADDRESS ON FILE | | | | | | | |
| 349380 | MORRIS MD, HUGH | ADDRESS ON FILE | | | | | | | |
| 349381 | MORRIS PODIATRY | ATTN MEDICAL RECORDS | 329 BELLEVILLE AVE 2ND FLOOR | | | BLOOMFIELD | NJ | 07003-0000 | |
| 725210 | MORRIS REALTY | 527 MORRIS AVENUE | APT B 5 | | | ELIZABETH | NJ | 0728 | |
| 349382 | MORRIS RODRIGUEZ, ALPHONSE | ADDRESS ON FILE | | | | | | | |
| 349383 | MORRIS RODRIGUEZ, ALPHONSE S | ADDRESS ON FILE | | | | | | | |
| 349384 | MORRIS ROSA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 349385 | MORRIS ROTHENBERG & SON INC | PO BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| 349386 | MORRIS ROTHENBERG & SON INC | PO BOX 9235 | | | | SAN JUAN | PR | 00908-0000 | |
| 725211 | MORRIS ROTHERNBERG & SONS | PO  BOX 2151 | | | | SAN JUAN | PR | 00922 | |
| 725212 | MORRIS ROTTENBERG | P O BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| 349387 | MORRIS SHEA BRIDGE CO INC | 609 20TH ST S | | | | IRONDALE | AL | 35210 | |
| 349388 | MORRIS ZAMORA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 349389 | MORRIS ZAMORA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 349390 | MORRIS ZAMORA, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 349391 | MORRIS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 349392 | Morro Morell, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 349393 | MORRO VEGA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 349394 | MORRO VEGA, QUEBEC | ADDRESS ON FILE | | | | | | | |
| 349395 | MORRO VEGA, WALLESKA | ADDRESS ON FILE | | | | | | | |
| 349396 | MORROBEL BATISTA, KILSI | ADDRESS ON FILE | | | | | | | |
| 349397 | MORROBEL PAGAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 349398 | MORROBEL PRATTS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 349399 | MORROBEL SANCHEZ, NURYS | ADDRESS ON FILE | | | | | | | |
| 349400 | MORRONE FERNANDEZ, ELVIRA C | ADDRESS ON FILE | | | | | | | |
| 349401 | MORS | 762 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 349402 | MORS INC | 762 AVE ANDALUCIA | | | | SAN JUAN | PR | 00921-1821 | |
| 349403 | MORS INC | ANDALUCIA 762 | | | | PUERTO NUEVO | PR | 00921 | |
| 349404 | MORS, INC | ANDALUCIA 764 | | | | PUERTO NUEVO | PR | 00921 | |
| 725213 | MORSE LLC DBA | PO BOX 024829 | | | | MIAMI | FL | 33102-4829 | |
| 349405 | MORSTAD, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 349406 | MORTERA ESTERLICH, MARLENE | ADDRESS ON FILE | | | | | | | |
| 725214 | MORTGAGE BANKERS ASSOCIATION OF PR | PO BOX 192097 | | | | SAN JUAN | PR | 00919-2097 | |
| 725215 | MORTGAGE BANKERS SCHOOL | P O BOX 192097 | | | | SAN JUAN | PR | 00919-2097 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 349407 | MORTGAGE BROKER ASSOCIATION | PO BOX 16472 | | | | SAN JUAN | PR | 00908 | |
| 349408 | MORTGAGE DOCUMENTS SOLUTIONS INC | PO BOX 193892 | | | | SAN JUAN | PR | 00919-3892 | |
| 725216 | MORTGAGE GUARANTY INS CORP | 270 E KILBOURN AVENUE | | | | MILWAUKEE | MI | 53202 | |
| 349409 | Mortgage Guaranty Insurance Corporation | 250 East Kilborun Avenue | | | | Milwaukee | WI | 53202 | |
| 349410 | Mortgage Guaranty Insurance Corporation | Attn: Christopher Burns, Circulation of Risk | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349411 | Mortgage Guaranty Insurance Corporation | Attn: Christopher Burns, Consumer Complaint Contact | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349412 | Mortgage Guaranty Insurance Corporation | Attn: Christopher Burns, Regulatory Compliance Government | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349413 | Mortgage Guaranty Insurance Corporation | Attn: Daniel Sperber, Premiun Tax Contact | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349414 | Mortgage Guaranty Insurance Corporation | Attn: Joseph Komanecki, Vice President | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349415 | Mortgage Guaranty Insurance Corporation | Attn: Julie Sperber, Vice President | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349416 | Mortgage Guaranty Insurance Corporation | Attn: Robert Candelmo , Vice President | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349417 | Mortgage Guaranty Insurance Corporation | Attn: Stephen Mackey, Vice President | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349418 | Mortgage Guaranty Insurance Corporation | Attn: Timoty Mattke, Vice President | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349419 | MORTGAGE LOAN OFFICERS ASSOC OF PR | COND EL CENTRO 2 SUITE 259 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 349420 | MORTGAGE MARKET UPDATE | 7910 WOODMONT AVENUE | SUITE 1000, | | | BETHESDA | MD | 20814 | |
| 725217 | MORTGAGE MARKET UPDATE | 7910 WOODMONT AVE SUITE 1010 | | | | BETHESDA | MD | 20814 | |
| 349421 | MORTGAGE TRADERS OF PR INC | PO BOX 360979 | | | | SAN JUAN | PR | 00936-0979 | |
| 349422 | MORTHALA MD, SUDHAKAR | ADDRESS ON FILE | | | | | | | |
| 725218 | MORTHEMER ORTIZ VILANOVA | RR 01 BOX 7015 | | | | MARICAO | PR | 00606 | |
| 349423 | MORTON COMPREHENSIVE HEALTH SERVICES | 1334 N LANSING AVE | | | | TULSA | OK | 74106 | |
| 349424 | MORTON MD, FINKEL | ADDRESS ON FILE | | | | | | | |
| 349425 | MORTON PLANT HOSPITAL | MEDICAL RECORDS | 815 CHESTNUT ST | | | CLEARWATER | FL | 33756 | |
| 349426 | MORUA LOZA, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 349427 | MOS | PO BOX 3338 | | | | MAYAGUEZ | PR | 00681 | |
| 349428 | MOSADO MULTIMEDIA GROUP | P O BOX 22861 | UPR STATION | | | SAN JUAN | PR | 00931 | |
| 349429 | MOSAIC MEDIA INC | 2055 ARMY TRAIL ROAD | | | | ADDISON | IL | 60101-1493 | |
| 349430 | Mosaic Settlement Group, Inc. | 1138 Drummond Road Se | | | | Lindale | GA | 30147 | |
| 349431 | Mosaic Settlement Group, Inc. | Attn: Charles T Ryals, President | 1407 East Second Avenue | | | Rome | GA | 30161 | |
| 349432 | MOSAICO ALMUDEJAR INC | 1555 COND PARK PALACE | CALLE MARTIN TRAVIESO APT PH 3 | | | SAN JUAN | PR | 00911-1947 | |
| 349433 | MOSCAT SILVA, OCTAVIO H | ADDRESS ON FILE | | | | | | | |
| 349434 | MOSCOSO ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 349435 | MOSCOSO ARABIA, TAINA | ADDRESS ON FILE | | | | | | | |
| 349436 | MOSCOSO CANDELAS, LAURA | ADDRESS ON FILE | | | | | | | |
| 349437 | MOSCOSO CARPENA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 349438 | Moscoso Cortes, Hector L | ADDRESS ON FILE | | | | | | | |
| 349439 | MOSCOSO FERMIN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 349440 | MOSCOSO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 349441 | MOSCOSO ORTIZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 349442 | MOSCOSO PINA, PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 349443 | MOSCOSO REVOLLAR, ROXANA | ADDRESS ON FILE | | | | | | | |
| 349444 | MOSCOSO SALAZAR, ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 349445 | MOSCOSO SALAZAR, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 349446 | MOSCOSO VILLARONGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 349447 | MOSCOSO, KITTY | ADDRESS ON FILE | | | | | | | |
| 349448 | MOSER RIVERA, KENNETH B | ADDRESS ON FILE | | | | | | | |
| 725219 | MOSERRATE GONZALEZ ACEVEDO | HC 59 BOX 5316 | | | | AGUADA | PR | 00602 | |
| 725220 | MOSERRATE ABREU SOTO | SUITE 199 PO BOX 8000 | | | | ISABELA | PR | 00662 | |
| 725221 | MOSERRATE DE JESUS VAZQUEZ | PO BOX 412 | | | | COMERIO | PR | 00782 | |
| 725222 | MOSERRATE LOPEZ LOPEZ | HC 01 BOX 5210 | | | | ADJUNTAS | PR | 00601 | |
| 349449 | MOSERRATE SANTANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 725223 | MOSERRATE SANTANA DIAZ | C/O BANCO POPULAR | SUC ARECIBO | 614 AVE SAN LUIS | | ARECIBO | PR | 00612 | |
| 349450 | MOSES CONE MEMORIAL HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 725224 | MOSES IRIZARRY | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 725225 | MOSES IRIZARRY | URB SUMMIT HILLS | 1677 CALLE ASOMANTE | | | SAN JUAN | PR | 00920 | |
| 725226 | MOSHAYRA VICENTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 725227 | MOSLER DE PUERTO RICO INC | PO BOX 366248 | | | | SAN JUAN | PR | 00936-6248 | |
| 349451 | MO'SMOKE & CO INC | VISTAMAR PRINCESS 108 | | | | CAROLINA | PR | 00983 | |
| 349452 | MOSQUEA LOPEZ, JANIT M. | ADDRESS ON FILE | | | | | | | |
| 349453 | MOSQUEDA TOMOCHE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 349454 | MOSQUERA ABAD, SHAKIRA ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 349455 | MOSQUERA ABAD, YENSID | ADDRESS ON FILE | | | | | | | |
| 349456 | MOSQUERA FERNANDEZ MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 349457 | MOSQUERA MARQUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 349458 | MOSQUERA MENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 349459 | MOSQUERA PELEGRINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 349460 | MOSQUERA SOLER, JULIANA | ADDRESS ON FILE | | | | | | | |
| 349461 | MOSQUERA STERENBERG, ELSA | ADDRESS ON FILE | | | | | | | |
| 725228 | MOSS CONSTRUCTION | 221 N CALLE CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 | |
| 349462 | MOSS MD , ALAN P | ADDRESS ON FILE | | | | | | | |
| 349463 | MOSS MD, RAMONA | ADDRESS ON FILE | | | | | | | |
| 349464 | MOSSAICO INC | P O BOX 16498 | | | | SAN JUAN | PR | 00908 | |
| 349465 | MOSSETTY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 349467 | MOSSETY MORENO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 349468 | MOST VALUABLE PRODUCTS LLC | P O BOX 9772 | | | | SAN JUAN | PR | 00908-9772 | |
| 349469 | MOSTEFAOUI, AMAR | ADDRESS ON FILE | | | | | | | |
| 349470 | MOTA BELLO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 349471 | MOTA DE LA ROSA, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 349472 | MOTA DE QUINONES, SONIA M | ADDRESS ON FILE | | | | | | | |
| 349473 | MOTA LORENZO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 349474 | MOTA LORENZO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 349475 | MOTA MALDONADO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 349476 | MOTA MALDONADO, YANELBA | ADDRESS ON FILE | | | | | | | |
| 349477 | MOTA MARQUEZ, ROSALY | ADDRESS ON FILE | | | | | | | |
| 349478 | MOTA MENDEZ, MIRNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 349479 | MOTA NAVARRO, IVAN | ADDRESS ON FILE | | | | | | | |
| 349480 | MOTA PAULINO, ALLAN | ADDRESS ON FILE | | | | | | | |
| 349481 | MOTA PEREZ, CILENY | ADDRESS ON FILE | | | | | | | |
| 349482 | MOTA RUIZ, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 349483 | MOTA VELEZ, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 349484 | MOTA, FRANK | ADDRESS ON FILE | | | | | | | |
| 349485 | MOTA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 349486 | MOTANEZ FLORES, TAMARA | ADDRESS ON FILE | | | | | | | |
| 725229 | MOTEL VILLA RETIRO INC. | PO BOX 1885 | | | | CAROLINA | PR | 00984 | |
| 725230 | MOTIENT | 10802 PARKRIDGE BLVD | | | | RESTON | VA | 20191-5416 | |
| 725231 | MOTIENT | PO BOX 791199 | | | | BALTIMORE | MD | 21279-1199 | |
| 725232 | MOTIENT | PO BOX 846114 | | | | DALLAS | TX | 75284-6114 | |
| 349487 | MOTION AD CORPORATION | B5 CALLE TABONUCO STE 216 PMB 161 | | | | GUAYNABO | PR | 00968 | |
| 349488 | MOTION INDUSTRIES PUERTO RICO | CARR 2 KM 16.6 | | | | TOA BAJA | PR | 00949 | |
| 349489 | MOTION INDUSTRIES PUERTO RICO | PO BOX 2400 | | | | TOA ALTA | PR | 00951 | |
| 349490 | MOTIVANDO NUESTRA GENTE INC | Ed. Atrium Office Center -PLeon 530 | | | | SAN JUAN | PR | 00902 | |
| 725234 | MOTIVANDO NUESTRA GENTE INC | Ave. Ponce Leýn 530 | | | | San Juan | PR | 00902 | |
| 725233 | MOTIVANDO NUESTRA GENTE INC | 1001 AVE PONCE DE LEON SUITE A | | | | SAN JUAN | PR | 00907-3605 | |
| 349491 | MOTIVANDO NUESTRA GENTE, INC | 1001 AVE PONCE DE LEON | SUITE A | | | SAN JUAN | PR | 00907-3605 | |
| 349492 | MOTIVANDO VICENTE BAEZ INC | LAS HACIENDADS | 15002 VEREDA REAL | | | CANOVANAS | PR | 00729 | |
| 349493 | MOTIVANDO VICENTE BAEZ INC. | 23 CALLE MAYAGUEZ | | | | HATO REY | PR | 00917 | |
| 349494 | MOTIVANDO VICENTE BAEZ INC. | LAS HACIENDAS | VEREDA REAL 15002 | | | CANOVANAS | PR | 00729 | |
| 349495 | MOTIVANDO VICENTE BAEZ, INC | LAS HACIENDAS 1502 VEREDAS REAL | | | | CANOVANAS | PR | 00729 | |
| 349496 | MOTOPAC CORPORATION | PO BOX 366001 | | | | SAN JUAN | PR | 00936-6001 | |
| 725235 | MOTOPAC CORPORATION | PO BOX 364401 | | | | SAN JUAN | PR | 00936 | |
| 349497 | MOTOPAC.CORP. | P.O.BOX 364401 | | | | SAN JUAN | PR | 00936-4401 | |
| 725236 | MOTOR AMBAR | AVE KENNEDY KM 3.2 | | | | PUERTO NUEVO | PR | 00924 | |
| 725237 | MOTOR CYCLE FACTORY RACING | CALLE URUGUAY D-631 FOREST HILL | | | | BAYAMON | PR | 00956 | |
| 725238 | MOTOR CYCLES PARTS SERVICES INC | EDIF TOROS CYCLES | CARR 100 KM 5 9 | | | CABO ROJO | PR | 00623 | |
| 725239 | MOTOR EXPRESS | HC 1 BOX 6806 | | | | LAS PIEDRAS | PR | 00771 | |
| 725240 | MOTOR EXPRESS | HC 1 BOX 6836 | | | | LAS PIEDRAS | PR | 00771 | |
| 725241 | MOTOR HOMES RENTAL | PO BOX 1228 | | | | CAROLINA | PR | 00986 | |
| 725242 | MOTOR MANIA | 68 CARR 132 | | | | PONCE | PR | 00731 | |
| 725243 | MOTOR MASTER | P O BOX 4985 | OFICINA 190 | | | CAGUAS | PR | 00725-4985 | |
| 725244 | MOTOR MASTER INC | PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 725245 | MOTOR POOL ESSO SERVICE CENTER | CASIA T 29 LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 725246 | MOTOR POOL ESSO SERVICENTER | URB LOMAS VERDES | T19 CALLE CASIA | | | BAYAMON | PR | 00956 | |
| 349498 | MOTOR SPORT | APARTADO 19656 | | | | SAN JUAN | PR | 00910 | |
| 349499 | MOTOR SPORT INC | 92 ACUARELA | | | | GUAYNABO | PR | 00969 | |
| 725247 | MOTOR SPORT INC | PO BOX 19656 | | | | SAN JUAN | PR | 00969 | |
| 725248 | MOTORAMBAR INC | PO BOX 366239 | | | | SAN JUAN | PR | 00936 | |
| 725249 | MOTORAS Y ALGO MAS | P O BOX 1015 | | | | CAMUY | PR | 00627 | |
| 725250 | MOTORCYCLE FACTORY RAICING | EXT FOREST HILLS | D 631 CALLE URUGUAY | | | BAYAMON | PR | 00956 | |
| 349500 | MOTOROLA DE P.R. | P. O.BOX 11914 | | | | SAN JUAN | PR | 00913-0000 | |
| 725251 | MOTOROLA DE PTO.RICO INC. | PO BOX 11914 | | | | SAN JUAN | PR | 00922 | |
| 725252 | MOTOROLA DE PTO.RICO INC. | PO BOX 71371 | | | | SAN JUAN | PR | 00936 | |
| 725253 | MOTOROLA DE PUERTO RICO | PO BOX 11914 | | | | SAN JUAN | PR | 00922 | |
| 349501 | MOTOROLA DE PUERTO RICO INC | PO BOX 11914 | | | | SAN JUAN | PR | 00922-1914 | |
| 725254 | MOTOROLA ELECTRONICA DE | PO BOX 1065 | | | | VEGA BAJA | PR | 00694 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 349502 | MOTOROLA INC | 1303E ALGONQUIN RD MS IL01-11TH | | | | SCHAUMBURG | IL | 60196 | |
| 349503 | MOTOROLA SOLUTIONS DE PUERTO RICO INC | PO BOX 11914 | | | | SAN JUAN | PR | 00922 | |
| 725255 | MOTORSPORT TOOLS | RT 2 BOX 366 | | | | MACCLENNY | FL | 32063 | |
| 725256 | MOTOSIERRAS DE P R | PO BOX 1069 | | | | GUAYNABO | PR | 00970 | |
| 725257 | MOTRIX ELECTRIC | 267 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 349504 | MOTSONS CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 349505 | MOTSONS GENERAL CONTRACTORS | PMB 143 BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 349506 | MOTTA ALVAREZ, JULIO L. | ADDRESS ON FILE | | | | | | | |
| 349507 | MOTTA ALVAREZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 349508 | MOTTA ARENAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 349509 | MOTTA BACO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 349510 | MOTTA BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 349511 | MOTTA COLON, ELBA | ADDRESS ON FILE | | | | | | | |
| 349512 | MOTTA DE LA ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 349513 | MOTTA DEL VALLE, ANANIAS | ADDRESS ON FILE | | | | | | | |
| 349514 | MOTTA DEL VALLE, JOEL | ADDRESS ON FILE | | | | | | | |
| 349515 | MOTTA ESCOBAR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 349516 | MOTTA FEBRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 349517 | Motta Febres, Juan L | ADDRESS ON FILE | | | | | | | |
| 349518 | MOTTA FEBUS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 349519 | MOTTA LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 349520 | MOTTA LOPEZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 349521 | MOTTA LOPEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 349522 | MOTTA MALAVE, JOSE | ADDRESS ON FILE | | | | | | | |
| 349523 | MOTTA MALAVE, JOSE E | ADDRESS ON FILE | | | | | | | |
| 349524 | MOTTA MERCADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 349525 | MOTTA MONTANEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 349526 | MOTTA NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 349527 | MOTTA OQUENDO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 349528 | MOTTA RAMIREZ, ANGELICA V | ADDRESS ON FILE | | | | | | | |
| 349529 | MOTTA RAMIREZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 349530 | MOTTA RAMIREZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 349531 | MOTTA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 349532 | MOTTA RIOLLANO, JULIANA | ADDRESS ON FILE | | | | | | | |
| 349533 | MOTTA RIOS, RUBEN D | ADDRESS ON FILE | | | | | | | |
| 349534 | MOTTA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 349535 | MOTTA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 349536 | MOTTA SANTIAGO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 349537 | MOTTA TORRES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 349538 | MOTTA VARONA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 349539 | MOTTA VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 349540 | MOTTA VELEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 349541 | MOTTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 349542 | MOTTA`S ADVERTASING SPECIALTIES DIST. IN | P. O. BOX 363851 | | | | SAN JUAN | PR | 00936-3851 | |
| 725258 | MOTTA'S ADVERTISING SPEC. DIST | PO BOX 363851 | | | | SAN JUAN | PR | 00936 | |
| 771182 | MOTTAS ADVERTISING SPECIALTIES DIST | PO BOX 363851 | | | | SAN JUAN | PR | 00936-3851 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 349543 | MOTTA'S ADVERTISING SPECIALTIES DIST | PO BOX 363851 | | | | SAN JUAN | PR | 00956 | |
| 349544 | MOUGEOTTE LEGUILLOU, MARC L | ADDRESS ON FILE | | | | | | | |
| 349545 | MOULANA MD, KAMAL | ADDRESS ON FILE | | | | | | | |
| 349546 | MOULIER DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 349547 | MOULIER DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 349548 | MOULIER FIGUEROA, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 349549 | Moulier Lopez, Luis A | ADDRESS ON FILE | | | | | | | |
| 349550 | MOULIER MATTOS, YAMILLET | ADDRESS ON FILE | | | | | | | |
| 349551 | Moulier Mercado, Ramon O. | ADDRESS ON FILE | | | | | | | |
| 349552 | MOULIER MERCADO, YARELIS | ADDRESS ON FILE | | | | | | | |
| 349553 | MOULIER MOULIER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 349554 | MOULIER MOULIER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 349555 | MOULIER NIEVES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 349556 | MOULIER REYES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 349557 | MOULIER REYES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 349558 | MOULIER REYES, WENDYLI | ADDRESS ON FILE | | | | | | | |
| 349559 | MOULIER RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 349560 | MOULIER RODRIGUEZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 349561 | MOULIER SANTANA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 349466 | MOULIER SEPULVEDA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 349562 | MOULIER SEPULVEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 349563 | MOULIER SEPULVEDA, SHALOM | ADDRESS ON FILE | | | | | | | |
| 349564 | MOULIERE MALDONADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 349565 | MOULIERT VEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 349566 | MOULIERT VEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 349567 | MOULIERT VIDAL, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 349568 | MOULIERT VIDAL, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 349569 | MOUNIER BELTRAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 349570 | MOUNIER HERNANDEZ, ELIUTT | ADDRESS ON FILE | | | | | | | |
| 349571 | MOUNIER MUNOZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 349572 | Mounier Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| 349573 | MOUNIER RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 349574 | Mounier Rivera, Madeline | ADDRESS ON FILE | | | | | | | |
| 349575 | MOUNT SINAI HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 725259 | MOUNT SINAI HOSPITAL | PO BOX 12001 | | | | NEWARK | NJ | 07101 | |
| 349576 | MOUNT SINAI HOSPITAL OF QUEENS | 2510 30TH AVE | | | | LONG ISLAND CITY | NY | 11102-2495 | |
| 349577 | MOUNT SINAI MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | FL | 33152 | |
| 349578 | MOUNT ST MARY S ORTHOPEDICS | 5300 MILITARY ROAD | | | | LEWISTON | NY | 14092 | |
| 349579 | MOUNT ST MARY'S HOSPITAL AND HEALTH CARE CENTER | 5300 MILITARY ROAD | | | | LEWISTON | NY | 14092 | |
| 349580 | MOUNTAIN CARGO | AEROPUERTO INT. LMM EDIF FEDERAL | EXPRESS C-4 BASE MUNIZ | | | CAROLINA | PR | 00983 | |
| 725260 | MOUNTAIN STATE EXPO SERVICES | 940 LIMESTONE ROAD | | | | ST GEORGES | WV | 26287 | |
| 725261 | MOUNTAIN UNION TELECOM | PO BOX 51765 | | | | LOS ANGELES | CA | 90051-6065 | |
| 725262 | MOUNTAIN VIEW HOME INC | PO BOX 1456 | | | | LUQUILLO | PR | 00773 | |
| 349581 | MOUNTAIN VIEW ORTHOPEDICS | PO BOX 3317 | | | | WINCHESTER | VA | 22604 | |
| 349582 | MOUNTAINS COMMUNICATIONS INC | HC 01 BOX 3790 | CARR. 454 | | | LARES | PR | 00669 | |
| 349583 | MOUNTHBOLTH VELEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 349584 | MOUNTING COMMUNICATION INC | HC 1 BOX 3790 | | | | LARES | PR | 00669 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 349585 | MOURA CASTELLER, NANCY I | ADDRESS ON FILE | | | | | | | |
| 349586 | MOURA GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 349587 | MOURA GRACIA, ADA E | ADDRESS ON FILE | | | | | | | |
| 349588 | MOURA GRACIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 349589 | MOURA RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 349590 | MOURA TORRES, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 349591 | MOURATO COSTA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 349592 | MOURE ALVARADO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 349593 | MOURE MARTINEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 349594 | MOURE ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 349595 | MOURE RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 349596 | MOURE RODRIGUEZ MD, SERGIO | ADDRESS ON FILE | | | | | | | |
| 349597 | Moure Torres, Michelle M. | ADDRESS ON FILE | | | | | | | |
| 349598 | MOURE TORRES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 349599 | MOURINO BELLON, JOHANER | ADDRESS ON FILE | | | | | | | |
| 349600 | MOURINO LOPEZ, AIXA M. | ADDRESS ON FILE | | | | | | | |
| 349601 | MOURINO LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 349602 | MOURINO PACHECO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 349603 | MOUX DAVILA MD, LINES | ADDRESS ON FILE | | | | | | | |
| 349604 | MOUX FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 349605 | MOUX FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 349606 | MOUX GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 349607 | MOUX POLANCO, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 349608 | MOUX ROBLES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 725263 | MOV ARTISTICO LITERARIO OBRERO ARTE | 136 CALLE BARCELONA | | | | SAN JUAN | PR | 00907 | |
| 349609 | MOV CONSULTING GROUP INC | PO BOX 1510 | | | | TRUJILLO ALTO | PR | 00977-1510 | |
| 725264 | MOV IGLESIAS CRISTIANA ACT ESPECIALES | P O BOX 29901 | | | | SAN JUAN | PR | 00929 | |
| 725265 | MOVA INTERAMERICA | PO BOX 4908 | | | | CAGUAS | PR | 00726 | |
| 725266 | MOVA PHARMACEUTICAL CORP | PO BOX 8639 | | | | CAGUAS | PR | 00726 | |
| 725267 | MOVE TO THE IMPORTS INC | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 349610 | MOVE YOUR AD MEDIA, CORP | URB BALDRICH | 576 CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 349611 | MOVIL PARTY RENTAL | 557 PASEO SOLIMAR | | | | JUANA DIAZ | PR | 00795 | |
| 349612 | MOVIMIENTO DEFENSORES DE FE CRISTIANA | PO BOX 625 | | | | FLORIDA | PR | 00650 0625 | |
| 349613 | MOVIMIENTO EMPRESARIAL | PO BOX 2134 | | | | SAN JUAN | PR | 00902-2134 | |
| 349614 | MOVIMIENTO EVITEMOS EL SUICIDIO, INC. | P.O. BOX 1290 | | | | MOROVIS | PR | 00687-0000 | |
| 349615 | MOVIMIENTO IGLESIAS CRISTIANAS MISIONERA | PO BOX 1063 | | | | BAYAMON | PR | 00960 | |
| 725268 | MOVIMIENTO INDEPENDIENTE REGION ESTE | PO BOX 3257 | | | | CAROLINA | PR | 00984 | |
| 349617 | MOVIMIENTO JUAN XXIII | C/O ANGEL RIOS PEREZ | VILLA CONTEZA | F35 CALLE ARAGON | | BAYAMON | PR | 00956 | |
| 725269 | MOVIMIENTO MISIONERO MUNDIAL | PO BOX 1136 | | | | COMERIO | PR | 00782 | |
| 349618 | MOVIMIENTO MISIONERO MUNDIAL INC | PO BOX 363644 | | | | SAN JUAN | PR | 00936-3644 | |
| 725270 | MOVIMIENTO MISIONERO MUNDIAL INC | PO BOX 1136 | | | | COMERIO | PR | 00782 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 349619 | MOVIMIENTO POR UN MUNDO MEJOR INC | P O BOX 362346 | | | | SAN JUAN | PR | 00936-2346 | |
| 725271 | MOVIMIENTO PRO PACIENTE | SUITE 108 PMB 280 | | | | GUAYNABO | PR | 00968 | |
| 725272 | MOVIMIENTO PRO SERVICIOS INT AL IMPEDIDO | P O BOX 1030 | | | | HATILLO | PR | 00659 | |
| 349620 | Movimiento Solidario Sindical | Rodríguez Vélez, José A. | PO Box 6336 | | | Bayamón | PR | 00960 | |
| 349621 | Movimiento Solidario Sindical | Rodríguez Vélez, José A. | 371 Calle Degetau | | | San Juan | PR | 00918 | |
| 349622 | MOVIMIENTO UNION SOBERANISTA | CENTOR COMERCIAL VILLA NEVAREZ | CARR 21 | | | SAN JUAN | PR | 00927 | |
| 349623 | MOVING DELIVERY | PO BOX 1005 | | | | TOA ALTA | PR | 00954 | |
| 349624 | MOVIOLA PRODUCTIONS INC | PUERTO NUEVO | CALLE 16 NO 1367 | | | SAN JUAN | PR | 00920 | |
| 349625 | MOYA ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 349626 | MOYA AMELOTTI, MARIA | ADDRESS ON FILE | | | | | | | |
| 349627 | MOYA ARROYO, MARIELAIDA | ADDRESS ON FILE | | | | | | | |
| 349628 | MOYA ATILES, ZULEIKA M | ADDRESS ON FILE | | | | | | | |
| 349629 | MOYA BENIQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 349630 | MOYA CALERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 349631 | MOYA CAMPOS, EVETTE | ADDRESS ON FILE | | | | | | | |
| 349632 | MOYA CARIDES, SAUL | ADDRESS ON FILE | | | | | | | |
| 349633 | MOYA CARRILLO, IRMA | ADDRESS ON FILE | | | | | | | |
| 349634 | MOYA CHAVEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 349635 | Moya Cordero, Miguel A | ADDRESS ON FILE | | | | | | | |
| 349636 | MOYA CORDERO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 349637 | MOYA CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 349638 | MOYA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 349639 | MOYA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 349640 | MOYA CUEVAS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 349641 | Moya Curbelo, Luis C | ADDRESS ON FILE | | | | | | | |
| 349642 | Moya Delfont, Angel M | ADDRESS ON FILE | | | | | | | |
| 349643 | Moya Diaz, Eliud | ADDRESS ON FILE | | | | | | | |
| 349644 | Moya Diaz, Jaime | ADDRESS ON FILE | | | | | | | |
| 349645 | MOYA ESPINOSA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 349646 | MOYA ESPINOSA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 349647 | MOYA ESTRELLA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 349648 | MOYA FELICIANO, HILDA | ADDRESS ON FILE | | | | | | | |
| 349649 | MOYA FELICIANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 349650 | MOYA FUENTES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 349651 | MOYA GARCIA, GRINELIA | ADDRESS ON FILE | | | | | | | |
| 349652 | MOYA GINES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 349653 | MOYA GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 349654 | MOYA GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 349655 | MOYA GORDILLO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 349656 | MOYA GUERRERO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 349657 | MOYA GUZMAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 349658 | MOYA GUZMAN, MARIA T | ADDRESS ON FILE | | | | | | | |
| 349659 | MOYA HUFF MD, PAQUITA L | ADDRESS ON FILE | | | | | | | |
| 349660 | MOYA HUFF, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 349661 | MOYA JIMENEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 349662 | Moya Maldonado, Heriberto | ADDRESS ON FILE | | | | | | | |
| 349663 | MOYA MATOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 349664 | MOYA MENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 349665 | MOYA MERCADO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 349666 | MOYA MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 349667 | Moya Morales, Gilberto M. | ADDRESS ON FILE | | | | | | | |
| 349668 | MOYA MORALES, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 349669 | MOYA MOYANO, LUZ J | ADDRESS ON FILE | | | | | | | |
| 349670 | MOYA MUNOZ, ANDREA I. | ADDRESS ON FILE | | | | | | | |
| 349671 | MOYA NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 349672 | MOYA NIEVES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 349673 | MOYA ORTIZ, ZULMA Y. | ADDRESS ON FILE | | | | | | | |
| 349674 | MOYA OTERO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 349675 | MOYA PADILLA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 349676 | MOYA PEREZ, DORA A | ADDRESS ON FILE | | | | | | | |
| 349677 | MOYA PEREZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 349678 | MOYA PEREZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 349679 | MOYA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 349680 | MOYA PEREZ, SORANGEL | ADDRESS ON FILE | | | | | | | |
| 349681 | MOYA PIMENTEL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 349682 | MOYA QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 349683 | Moya Quinones, Cesar E | ADDRESS ON FILE | | | | | | | |
| 349684 | MOYA QUINONES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 349685 | MOYA RAMOS, DORA | ADDRESS ON FILE | | | | | | | |
| 349686 | MOYA RAMOS, SALLY | ADDRESS ON FILE | | | | | | | |
| 349687 | MOYA RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 349688 | MOYA RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 349689 | MOYA RIVERA, MARIEELY | ADDRESS ON FILE | | | | | | | |
| 349690 | MOYA RIVERA, RALPH A. | ADDRESS ON FILE | | | | | | | |
| 349691 | Moya Rodriguez, Guillermo G | ADDRESS ON FILE | | | | | | | |
| 349692 | MOYA RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 349694 | MOYA ROJAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 349695 | MOYA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 349696 | MOYA RUIZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 349697 | MOYA SAMOT, MARISEL | ADDRESS ON FILE | | | | | | | |
| 349698 | MOYA SAMOT, YAHAIRA A | ADDRESS ON FILE | | | | | | | |
| 349699 | MOYA SANTANA, FLOR | ADDRESS ON FILE | | | | | | | |
| 349700 | MOYA SEGARRA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 349701 | MOYA SEGARRA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 349702 | MOYA SMITH, JULIO | ADDRESS ON FILE | | | | | | | |
| 349703 | MOYA SOTO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 349704 | MOYA SOTO, LUZ MIRIAM | ADDRESS ON FILE | | | | | | | |
| 349705 | MOYA TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 349706 | MOYA TOSADO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 349707 | MOYA TOSADO, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 349708 | MOYA TOSADO, RUFINO | ADDRESS ON FILE | | | | | | | |
| 349709 | MOYA VALENTIN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 349710 | MOYA VALLE, JOSE U | ADDRESS ON FILE | | | | | | | |
| 349711 | MOYA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 349712 | MOYA, ILIA | ADDRESS ON FILE | | | | | | | |
| 349713 | MOYANO FLORES, ROBERTO E. | ADDRESS ON FILE | | | | | | | |
| 349714 | MOYANO LEOZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 349715 | MOYANO NAVAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 349716 | MOYANO PALACIOS, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 725273 | MOYAS SCREEN | SECTOR CAPIRO BOX 930 | CALLE GAVILAN | | | ISABELA | PR | 00662 | |
| 725274 | MOYCE CAPO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 349717 | MOYENO ALICEA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 349718 | MOYENO ALICEA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 349719 | MOYENO ALICEA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 349720 | MOYENO ALICEA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 349721 | MOYENO CRUZ, YOELI | ADDRESS ON FILE | | | | | | | |
| 349722 | MOYENO DIAZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 349723 | Moyeno Gonzalez, Carlos E | ADDRESS ON FILE | | | | | | | |
| 349724 | MOYENO GONZALEZ, IVIS M | ADDRESS ON FILE | | | | | | | |
| 349725 | MOYENO JIMENEZ, LILLY | ADDRESS ON FILE | | | | | | | |
| 349726 | MOYENO MUNIZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| 349727 | MOYENO OJEDA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 349728 | MOYENO PAGAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 349729 | MOYENO POLANCO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 349730 | MOYENO RIVERA, MADELYN | ADDRESS ON FILE | | | | | | | |
| 349731 | MOYENO RODRIGUEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 349732 | Moyeno Roman, Jose | ADDRESS ON FILE | | | | | | | |
| 349733 | MOYENO VALLE, ROSAYMA | ADDRESS ON FILE | | | | | | | |
| 349734 | MOYENO VAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 349735 | MOYENO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 349736 | MOYET APONTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 349737 | MOYET BRUNO, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 349738 | MOYET CASTRO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 349739 | MOYET COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 349740 | MOYET CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 349741 | MOYET CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 349742 | MOYET DE LEON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 349743 | MOYET DE LEON, CLARA | ADDRESS ON FILE | | | | | | | |
| 349744 | MOYET DE LEON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 349745 | MOYET DE LEON, NESTOR R | ADDRESS ON FILE | | | | | | | |
| 349746 | MOYET DE LEON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 349747 | MOYET DEL VALLE, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 349748 | MOYET DEL VALLE, ROSA | ADDRESS ON FILE | | | | | | | |
| 349693 | MOYET DIAZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 349749 | MOYET DILAN, FELICITA | ADDRESS ON FILE | | | | | | | |
| 349750 | MOYET FELIX, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 349751 | MOYET FLORES, TOMMY | ADDRESS ON FILE | | | | | | | |
| 349752 | MOYET GALARZA, ANA H | ADDRESS ON FILE | | | | | | | |
| 349753 | MOYET GALARZA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 349754 | MOYET GALARZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 349755 | MOYET GALARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 349756 | MOYET GALARZA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 349758 | MOYET GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 349759 | MOYET LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 349760 | MOYET LOPEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 349761 | MOYET MEDINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 349762 | MOYET MEDINA, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 349763 | MOYET MELENDEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 349764 | Moyet Melendez, Elba | ADDRESS ON FILE | | | | | | | |
| 349765 | MOYET MELENDEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 349766 | MOYET MELENDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 349767 | MOYET ORTA, MARCUS | ADDRESS ON FILE | | | | | | | |
| 349768 | MOYET PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 349769 | MOYET PEDRAZA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 349770 | MOYET PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 349771 | MOYET RAMOS, MARIE | ADDRESS ON FILE | | | | | | | |
| 349772 | MOYET RAMOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 349773 | MOYET RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 349774 | MOYET RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 349775 | MOYET SANABRIA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 349776 | MOYET SANABRIA, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 349777 | Moyet Sanchez, Juan | ADDRESS ON FILE | | | | | | | |
| 349778 | Moyet Velez, Lixa M. | ADDRESS ON FILE | | | | | | | |
| 349779 | MOYET VILLEGAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 349780 | MOYETT CARRASQUILLO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 349781 | Moyett Davila, Jorge D | ADDRESS ON FILE | | | | | | | |
| 349782 | MOYETT DAVILA, JORGE D. | ADDRESS ON FILE | | | | | | | |
| 349783 | Moyett Davila, Narachi | ADDRESS ON FILE | | | | | | | |
| 349784 | Moyett Dávila, Nicole Marie | ADDRESS ON FILE | | | | | | | |
| 349785 | MOYETT DE JESUS, CATALINA | ADDRESS ON FILE | | | | | | | |
| 349786 | MOYETT DE JESUS, EDUVIGIS | ADDRESS ON FILE | | | | | | | |
| 349787 | MOYETT DE JESUS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 349788 | MOYETT DEL VALLE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 349789 | MOYETT FIGUEROA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 349790 | MOYETT GANDIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 349791 | MOYETT GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 349792 | MOYETT MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 349793 | MOYETT SALDANA, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 349794 | MOZART MESTY DAVILA PARRILLA | ADDRESS ON FILE | | | | | | | |
| 725275 | MP ARTISTCO GROUP INC Y M&N PHOTO IMAGE | SANTA JUANITA | L 50 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 349795 | MP CARE HOME CSP | PO BOX 363388 | | | | SAN JUAN | PR | 00936-3388 | |
| 725276 | MP CONTRACTORS | URB VALLE ALTO | F 8 CALLE E | | | CAYEY | PR | 00736 | |
| 349796 | MP ELEVATOR INC. | P.O. BOX 684 | | | | DORADO | PR | 00646-0684 | |
| 349797 | MP ENGINEERS OF PUERTO RICO | 300 FELISSA RINCON DE GAUTIER AVE | LAS VISTAS SHOPPING VILLAGE | SUITE 23 | | SAN JUAN | PR | 00926 | |
| 349798 | MP FOOD SERVICE & CONSOLTING INC | P O BOX 1250 | | | | LAS PIEDRAS | PR | 00771 | |
| 349799 | MP FOOD SERVICE & CONSULTING INC | P O BOX 1250 | | | | LAS PIEDRAS | PR | 00771 | |
| 349800 | MP GROUP - MEDIA POWER GROUP | 100 Grand Blvd Paseos | Suite 403A | | | San Juan | PR | 00926 | |
| 349801 | MP SEAFOOD DISTRIBUTORS INC | PO BOX 360623 | | | | SAN JUAN | PR | 00936-0623 | |
| 349802 | MPA ENFORCEMENT INTERNATIONAL LLC | 422 SAMAR AVE | | | | NAPLES | FL | 34113 | |
| 349803 | MPB RECORDS INC | PO BOX 991 | | | | DORADO | PR | 00646 | |
| 349804 | MPFRE PRAICO INSURANCE CO. | MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 349805 | MPFRE PREFERRED RISK INS. CO. RELAIBLE FINANCIAL SER | MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 725277 | MPH INDUSTRIAL INC | 316 EAST NINTH STREET | | | | OWENSBORO | KY | 42303 | |
| 725278 | MPM INC | P O BOX 270079 | | | | SAN JUAN | PR | 00927-4575 | |
| 725279 | MPQ CONTRACTORS INC | HC 09 BOX 2269 | | | | SABANA GRANDE | PR | 00637-9601 | |
| 349806 | MPQ ENGINEERING SOLUTIONS | HC 8 BOX 2269 | | | | SABANA GRANDE | PR | 00637 | |
| 349807 | MPR DEL NORTE LP SE | 506 TRUNCADO STREET | | | | HATILLO | PR | 00659 | |
| 349808 | MPS INTL CORP | RR 1 BOX 10514 | | | | OROCOVIS | PR | 00720-9607 | |
| 349809 | MPT CONSULTING GROUP INC | PO BOX 824 | | | | SAINT JUST | PR | 00978-0824 | |
| 349810 | MR & CONSULTING INC | 954 AVE PONCE DE LEON STE 14A | | | | SAN JUAN | PR | 00907 | |
| 725280 | MR APPRAISERS PSC | 607 CONDADO STREET | SUITE 304 | | | SAN JUAN | PR | 00907 | |
| 349811 | MR APPRAISERS, PSC | 607 CONDADO STREET | SUITE 304 | | | SANTURCE | PR | 00907 | |
| 725281 | MR BEEPER / JOSE L MORALES PEREZ | ALTURAS DE FLAMBOYAN | HH 4 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 349812 | MR BRAKES INC | 1357 AVE ASHFORD STE 197 | | | | SAN JUAN | PR | 00907 | |
| 725282 | MR BRAKES INC | 1357 ASHFORD AVE | | | | SAN JUAN | PR | 00907 | |
| 725283 | MR CACIQUE SERVI CENTRO | HC 44 BOX 12664 | | | | CAYEY | PR | 00736 | |
| 725284 | MR CAD | HC 1 BOX 7319 | | | | CABO ROJO | PR | 00623 | |
| 725285 | MR CARPET | BOX 8752 | | | | CAGUAS | PR | 00726 | |
| 725286 | MR CARPET Y/O ORLANDO REYES PEREZ | P O BOX 8752 | | | | CAGUAS | PR | 00726 | |
| 725287 | MR CASH SUPERMARKET | 19 CALLE 4 DE JULIO | | | | OROCOVIS | PR | 00720 | |
| 349813 | MR CLOCK & PREFUME CENTER | PO BOX 2507 | | | | MOCA | PR | 00676 | |
| 725288 | MR CONTRACTOR CORP | PO BOX 52184 | | | | TOA BAJA | PR | 00950 | |
| 725289 | MR COOL MECHANICAL CONTRACTOR | PO BOX 6467 | | | | BAYAMON | PR | 00960 | |
| 725290 | MR COPY | P O BOX 551 | | | | MOCA | PR | 00676 | |
| 725291 | MR GAS STATION INC | PO BOX 4177 | | | | VEGA BAJA | PR | 00694 | |
| 725292 | MR GOOD BUG INC / ENVIRONMENTAL BIOTECH | PO BOX 6454 | | | | SAN JUAN | PR | 00914 | |
| 349814 | MR INK OF PUERTO RICO CORP | PO BOX 1393 | | | | CAGUAS | PR | 00726 | |
| 349815 | MR LOGO PR INC | BO OBRERO | LEDESMA 1007 | | | ARECIBO | PR | 00612 | |
| 349816 | MR MENDEZ CONSTRUCTION CORP | HC 1 BOX 4784 | | | | CAMUY | PR | 00627 | |
| 725293 | MR OFFICE | APARTADO 43 | | | | YAUCO | PR | 00698 | |
| 349817 | MR OFFICE & SCHOOL SUPPLY | PO BOX 43 | | | | YAUCO | PR | 00698-0043 | |
| 725294 | MR PLASTIC AND MENTAL IND. | P O BOX 1656 | | | | COAMO | PR | 00769 | |
| 725295 | MR ROOTER PLUMBLING | P O BOX 6467 | | | | BAYAMON | PR | 00960 | |
| 349818 | MR SANDWICH INC | RES BAIROA | BK3 CALLE GUARIONEX | | | CAGUAS | PR | 00725 | |
| 725296 | MR SCHOOL SUPPLY / MIRNA RAMIREZ | P O BOX 1407 | | | | GUANICA | PR | 00653 | |
| 725297 | MR SOFT BAKERY / MARIANO RIVERA PEREZ | 13 AVE WHEELER | | | | AIBONITO | PR | 00705 | |
| 725298 | MR SPECIAL INC | BOX 3389 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 725299 | MR SPECIAL SUPERMARKETS INC | PO BOX 3389 | | | | MAYAGUEZ | PR | 00681 | |
| 349819 | MR SUN CONCRETE INC | PO BOX 902 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 725300 | MR SUN CONCRETE INC | PO BOX 902 | | | | PUNTA SANTIAGO | PR | 00741-0902 | |
| 725302 | MR VICTORY INC | BO SABANA ABAJO | CARR 190 KM 1 5 | | | CAROLINA | PR | 00983 | |
| 725301 | MR VICTORY INC | PO BOX 2872 | | | | CAROLINA | PR | 00984-2503 | |
| 349820 | MR. CASH & CARRY | CARR 111 KM 8 | | | | MOCA | PR | 00676 | |
| 349821 | MR. INK OF PR CORP. | P.O. BOX 2003 | | | | CAGUAS | PR | 00726-0000 | |
| 349822 | Mr. Ink Of Puerto Rico | P O Box 2003 | | | | Caguas | PR | 00726 | |
| 725303 | MR.OFFICE & SCHOOL SUPPLY | PO BOX 1938 | | | | YAUCO | PR | 00698 | |
| 725304 | MRA ARCHITECTS PSC | 463 FERNANDO CALDER SUITE 5 | | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 349823 | MRC CORP | COND THE TERRACE | 2306 CALLE LAUREL APT 3D | | | SAN JUAN | PR | 00913-4613 | |
| 725305 | MRC JARD PUERTO RICO INC | 6600 PARK OF COMMERCE BLVD | | | | BOCA RATON | FL | 33487 | |
| 725306 | MRG CONSTRUCTION | P O BOX 24 | | | | JAYUYA | PR | 00664 | |
| 349824 | MRG INCORPORADO | PO BOX 518 | | | | LAS PIEDRAS | PR | 00771 | |
| 349825 | MRG LEGAL SERVICES PSC | 405 AVE ESMERALDA | SUITE 102 | | | GUAYNABO | PR | 00969 | |
| 349826 | MRI DEVELOPMENT CORP | CENTRO CARIBE BLDG | 2053 PONCE BYP STE 103 | | | PONCE | PR | 00717 | |
| 725307 | MRI INSTITUTE | P O BOX 2727 | | | | BAYAMON | PR | 00960-2727 | |
| 725308 | MRIAM CRUZ RODRIGUEZ | BOX 2933 | | | | CIDRA | PR | 00739 | |
| 349827 | MRIAM MEDINA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 349828 | MRM ENGINERING CONSULTANTS | PO BOX 575 | | | | AIBONITO | PR | 00705 | |
| 349829 | MRN THERAPY REHAB CENTER | URB LA RIVIERA | CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 349830 | MROSEK TORRES, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 349831 | MROUEH MUNOZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 725309 | MRP STEEL & MANUF INC / NRP SALES & MANU | PO BOX 1906 | | | | BAYAMON | PR | 00960-1906 | |
| 349832 | MRRR FAMILY INC | PMB 227 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959 | |
| 349833 | MRS CONSULTING INC | URB SABANERA | 218 CAMINO DE LA LOMA | | | CIDRA | PR | 00739 | |
| 349834 | MRT CORP | P O BOX 6769 | | | | BAYAMON | PR | 00960 | |
| 349835 | MRT CORP MARRERO ROMAN TECHNOLOGY CORP | PO BOX 6769 | | | | BAYAMON | PR | 00960 | |
| 349836 | MRT, CORP. MARRERO-ROMAN TECHNOLOGY | P.O BOX 6769 | | | | | PR | 00960 | |
| 349837 | MRT. CORP. ( MARRERO - ROMAN TECHNOLOGY | P. O. BOX 6769 | | | | BAYAMON | PR | 00960-0000 | |
| 349838 | MRYANGEL BEAUTY INSTITUTE | 57 MUNOZ RIVERA SUR | | | | SAN LORENZO | PR | 00754 | |
| 349840 | MS BOOKS | PMB 561 | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 349841 | MS COVERS & POLICE EQUIPMENT | PO BOX 2029 | | | | AIBONITO | PR | 00705 | |
| 725310 | MS KORTRICHT SOLER | URB ROOSEVELT | 458 CALLE JOSE CANALS SUITE 401 | | | SAN JUAN | PR | 00918 | |
| 349842 | MS KORTRIGHT SOLER LAW OFFICES PCS | PO BOX 360156 | | | | SAN JUAN | PR | 00936-0156 | |
| 725311 | MS KORTRIGHT SOLER LAW OFFICES PSC | PO BOX 360156 | | | | SAN JUAN | PR | 00936-0156 | |
| 725312 | MS MAGAZINE | 1600 WILSON BLVD STE 801 | | | | ARLINGTON | VA | 22209 | |
| 349843 | MS MANGO FARM INC/ GREEN ENERGY & | FUELS INC | PO BOX 848 | | | SANTA ISABEL | PR | 00757 | |
| 725313 | MS MARGO GUDA | FUNDASHON ANTIYANO PA ENERGIA | SALINJA 136C P O BOX 115 | | | CURACAO | | | |
| 349844 | MS MIAMI INTL SOFTWARE | 5600 COLLINS AVE MAILBOX 7-Y | | | | MIAMI BEACH | FL | 33140 | |
| 349845 | MS SECURITY & PROFESSIONAL SERVICE | SANTA JUANITA | II 4 CALLE 27 | | | BAYAMON | PR | 00956 | |
| 725314 | MS TRANSPORT A/C MANUEL R SANTIAGO TORRE | URB RIO PLANTATIONS | 10 CALLE 1 OESTE | | | BAYAMON | PR | 00961 | |
| 725315 | MS TRANSPORT INC | PO BOX 343 | | | | RIO GRANDE | PR | 00745 | |
| 725316 | MS. HAYDEE ORTIZ RAMOS | ALTURAS DEL FLAMBOYAN | I-16 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 349846 | MSC | HC 02 BOX 15822 | | | | GURABO | PR | 00778 | |
| 349847 | MSD ELECTRICAL SERVICES INC | 20 SECT EL COCO | | | | JUNCOS | PR | 00777 | |
| 349848 | MSE AIR GROUP INC | PO BOX 1475 | | | | CIALES | PR | 00638-1475 | |
| 349849 | MSE AIR GROUP INC DBA AVIANE | APARTADO 1475 | | | | CIALES | PR | 00638 | |
| 349850 | MSG LEGAL CONSULTING PSC | PMB STE 126 | AVE 90 | | | BAYAMON | PR | 00961 | |
| 349851 | MSG RADIO | PO BOX 877 | | | | BAYAMON | PR | 00960 | |
| 725317 | MSKCC RADIOLOGY GROUP | 633 THIRD AVE BOX 232 | | | | NEW YORK | NY | 10017 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 725318 | MSKCC SURGERY GROUP | 633 THIRD AVE BOX 232 | | | | NEW YORK | NY | 10017 | |
| 349852 | MSL THERAPEUTICAL SERVICES, P.S.C. | PMB 2105 PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 349853 | MSM MUEBLERIA SANTA MARTA | 8 CALLE BARBOSA | | | | ISABELA | PR | 00602 | |
| 349854 | MSPT CORP | BOX 2399 | | | | TOA BAJA | PR | 00951 | |
| 349855 | MSR DESARROLLADORES CARIBENA INC | COND MADRID | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 349856 | MSR DESARROLLADORES CARIBENA INC | PO BOX 13128 | | | | SAN JUAN | PR | 00908 | |
| 349857 | MT GROUP LLC | MURANO LUXURY APT | AVE PALMA REAL 202 | | | GUAYNABO | PR | 00869 | |
| 725319 | MT SINAI RADIOLOGY ASSC | 1176 FIFTH AVENUE | BOX 1235 | | | NEW YORK | NY | 10029 | |
| 725320 | MT SOFTWARE | 1750 N 122ND ST | | | | SEATTLE | WA | 98133 | |
| 349858 | Mt. Hawley Insurance Company | 9025 N. Lindbergh Drive | | | | Peoria | IL | 61615 | |
| 349859 | Mt. Hawley Insurance Company | Attn: Jeffrey Fick, Consumer Complaint Contact | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | |
| 349860 | Mt. Hawley Insurance Company | Attn: Jeffrey Fick, Regulatory Compliance Government | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | |
| 725321 | MTA GENERATOS AND SUPPLIES CENTER | PO BOX 1172 | | | | MANATI | PR | 00674 | |
| 725322 | M-TEK | 2419 SMALLMAN ST | | | | PITTSBURGH | PA | 15222 | |
| 349861 | MTG PEDIATRIC GROUP PSC | PO BOX 8901 PMB 022 | | | | HATILLO | PR | 00659-9141 | |
| 725323 | MTL BUILDERS S E | P O BOX 561 | | | | BAYAMON | PR | 00960-0561 | |
| 725324 | MTO SUPPLIES INC | PMB 1891 | 243 PARIS | | | SAN JUAN | PR | 00917 | |
| 349862 | MTP CONSULTING SERVICES | F 10 GENERALIFE | | | | SAN JUAN | PR | 00926 | |
| 349863 | MTP CONSULTING SERVICES INC | F10 GENERALIFE | | | | SAN JUAN | PR | 00926 | |
| 349864 | MTP CONSULTING SERVICES INC | URB PARK GDNS | F10 CALLE GENERALIFE | | | SAN JUAN | PR | 00926-2111 | |
| 349865 | MTS TELECOMUNICATIONS INC | PO BOX 852 | | | | CATANO | PR | 00963-0852 | |
| 349866 | MTTP MUSIC CORP | PO BOX 20483 | | | | SAN JUAN | PR | 00928 | |
| 725325 | MU¥IZ & ZAVALA ENGINCERS | 206 ELEONOR ROOSEVELT SUITE 202 | | | | SAN JUAN | PR | 00918 | |
| 349867 | MUAFAH A ODEH DBA ODEH SUPER E | URB SANTIAGO IGLESIAS | 1437 CALLE J FERRER FERRER | | | SAN JUAN | PR | 00921 | |
| 349868 | MUBARAK RAMOS, FAKHRI | ADDRESS ON FILE | | | | | | | |
| 349869 | Mubarak Ramos, Fakhri M. | ADDRESS ON FILE | | | | | | | |
| 349870 | MUBARAK VEGA, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 349871 | MUBLELECTRIC | CARR. 2 ESQUINA C/ COMERIO | | | | BAYAMON | PR | 00956 | |
| 349872 | MUBLERIA ILEANITA INC | 5 CALLE BETANCES | | | | VEGA BAJA | PR | 00694 | |
| 349873 | MUBLERIA LARES | 18 CALLE DR. PEDRO ALBIZU CAMPOS APARTADO 134 | | | | LARES | PR | 00669 | |
| 349874 | MUBLERIA SUPER AHORROS | CARR 102 KM 39.2 | | | | SABANA GRANDE | PR | 00637 | |
| 349875 | MUCARO FILMS | CERRO PENUELAS | O 1 LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 349876 | MUCHER SERRA, WALTER | ADDRESS ON FILE | | | | | | | |
| 349877 | MUD EL SOL | PO BOX 366255 | | | | SAN JUAN | PR | 00936-6255 | |
| 349878 | MUDAFORT FARAH, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 349879 | MUDAFORT FERNANDEZ, MANNA | ADDRESS ON FILE | | | | | | | |
| 725326 | MUDAFORT XTREME SPORTS | 1062 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 349880 | MUDAFORT XTREME SPORT&MOTOR | PO BOX 9184 | | | | SAN JUAN | PR | 00908 | |
| 349881 | MUDANZAS EL VIEJO PAUL | PO BOX 1583 | | | | CAROLINA | PR | 00984-1583 | |
| 349882 | MUDANZAS EL VIEJO PAUL | PO BOX 1680 | | | | BAYAMON | PR | 00960-1680 | |
| 725328 | MUDANZAS EL VIEJO PAUL | PO BOX 1680 | | | | BAYAMON | PR | 00960 | |
| 725327 | MUDANZAS EL VIEJO PAUL | PO BOX 1680 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 725329 | MUDANZAS EL VIEJO PAUL | PO BOX 6722 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 349883 | MUDANZAS EL VIEJO PAUL INC | PO BOX 1680 | | | | BAYAMON | PR | 00960-1680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 725330 | MUDANZAS EL VIEJO PAUL INC | P O BOX 1680 | | | | BAYAMON | PR | 00960 | |
| 349884 | MUDANZAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 349885 | MUDANZAS TORRES | PO BOX 906 | | | | CAGUAS | PR | 00726-0906 | |
| 725331 | MUDANZAS TORRES INC | P O BOX 906 | | | | CAGUAS | PR | 00726-0906 | |
| 349886 | MUDANZAS Y ACARREO ALPEN | VIA 43 RS-1 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 349887 | MUĐOZ BERMUDEZ S E | ADDRESS ON FILE | | | | | | | |
| 725332 | MUEBLARIA LA 15 | AVE NATIVO ALERS | P O BOX 227 | | | AGUADA | PR | 00602 | |
| 725333 | MUEBLE ELECTRIC | P O BOX 2848 | | | | BAYAMON | PR | 00960 | |
| 725334 | MUEBLECENTRO DISCOUNT | 105 GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 349888 | MUEBLELECTRIC | CARR2 ESQUINA C/ COMERIO | | | | BAYAMON | PR | 00956 | |
| 349889 | MUEBLERIA COLUMBIA INC. | 83 CALLE MAYOR | | | | PONCE | PR | 00730 | |
| 725335 | MUEBLERIA ALVAREZ | P O BOX 540 | | | | UTUADO | PR | 00641 | |
| 725336 | MUEBLERIA BENITEZ | PO BOX 86 | | | | BARRANQUITAS | PR | 00794 | |
| 725337 | MUEBLERIA BENITO REYES | PO BOX 9 | | | | RIO GRANDE | PR | 00745 | |
| 349890 | MUEBLERIA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 349891 | Muebleria Berrios | 65 Shopping Center, Ave Barbosa | | | | San Juan | PR | 00926 | |
| 725338 | MUEBLERIA BERRIOS | PO BOX 674 | | | | CIDRA | PR | 00739 | |
| 725339 | MUEBLERIA BERRIOS INC | 13 CALLE SAN JOSE E | | | | AIBONITO | PR | 00705 | |
| 725340 | MUEBLERIA BERRIOS INC | PO BOX 674 | | | | CIDRA | PR | 00739 | |
| 725341 | MUEBLERIA BERRIOS-CIDRA | PO BOX 674 | | | | CIDRA | PR | 00739 | |
| 349892 | MUEBLERIA CAMACHO INC | CARR 371 INT 128 | | | | YAUCO | PR | 00698 | |
| 725342 | MUEBLERIA CAMACHO INC | PO BOX 786 | | | | YAUCO | PR | 00698 | |
| 349893 | MUEBLERIA CANDELARIA DISCOUNT | BO CANDELARIA CARR 2 KM 19.5 | | | | TOA BAJA | PR | 00949 | |
| 349894 | MUEBLERIA CARPA | CARR. #2 KM 92.5 | | | | CAMUY | PR | 00627 | |
| 725343 | MUEBLERIA CASA ALEMAN | P O BOX 949 | | | | SAN SEBASTIAN | PR | 00685 | |
| 725344 | MUEBLERIA CASA FELIX | PO BOX 4106 | | | | SAN JUAN | PR | 00936 | |
| 725345 | MUEBLERIA CASA FERNAN | P. O. BOX 145 | | | | BARANQUITAS | PR | 00964 | |
| 725346 | MUEBLERIA CASA TORRES | PO BOX 560460 | | | | GUAYANILLA | PR | 00656 | |
| 349895 | MUEBLERIA CHIQUILIN | 51 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 725347 | MUEBLERIA COLUMBIA | 83 CALLE MAYOR | | | | PONCE | PR | 00731 | |
| 349896 | Muebleria Columbia, Inc. | Calle Mayor #83 | | | | Ponce | PR | 00731 | |
| 725348 | MUEBLERIA COMERCIAL EL PRADO | 243 CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 | |
| 349897 | MUEBLERIA CRUZ NIEVES | 122 CALLE ARZUAGA RIO PIEDRAS | | | | SAN JUAN | PR | 00925 | |
| 725349 | MUEBLERIA CRUZ NIEVES | 122 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925 | |
| 349898 | MUEBLERIA DEL RIO | PO BOX 2021 | | | | LAS PIEDRAS | PR | 00771 | |
| 725350 | MUEBLERIA DELGADO | 3 CALLE MUNOZ RIVERA | | | | MAUNABO | PR | 00707 | |
| 725351 | MUEBLERIA DELGADO | 33 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 725352 | MUEBLERIA DIAZ | 71 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650 | |
| 349899 | Muebleria Doriann | Carr. 129 Km. 15.2 | | | | Hatillo | PR | 00659 | |
| 349900 | MUEBLERIA DORIS | CARR 140 URB CATALANA NUM 75-C | | | | BARCELONETA | PR | 00617 | |
| 349901 | MUEBLERIA E&J DURAN | Calle Muñoz Rivera #164 | | | | CAMUY | PR | 00627 | |
| 349902 | MUEBLERIA EL CAFETAL | APARTADO 392 | | | | LARES | PR | 00669 | |
| 349903 | MUEBLERIA EL CAPITAN | AVE. SANTIAGO IGLESIAS #163 | | | | ARECIBO | PR | 00612 | |
| 349904 | MUEBLERIA EL COMPLACIENTE | HC 02 BOX 3075 | | | | SABANA HOYOS | PR | 00688 | |
| 349905 | MUEBLERIA EL DUQUE | CALLE VIZCARRONDO 2 | | | | NAGUABO | PR | 00718 | |
| 349906 | MUEBLERIA EL MORRO | 18 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 349907 | MUEBLERIA EL PALACIO | 31 CALLE 65 DE INFANTERIA | | | | AÑASCO | PR | 00610 | |
| 725353 | MUEBLERIA EL SOL INC. | PO BOX 366255 | | | | SAN JUAN | PR | 00936 | |
| 349908 | MUEBLERIA EL TROPICAL | CALLE SAN JOSE #15 | | | | LARES | PR | 00669 | |
| 349909 | MUEBLERIA FERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 725354 | MUEBLERIA FERNANDEZ | 7 CALLE PALMER | | | | CIALES | PR | 00638 | |
| 349910 | MUEBLERIA FRANK RAMOS INC | PADIAL 23 | | | | CAGUAS | PR | 00725 | |
| 349911 | MUEBLERIA GARCIA | CALLE CELIS ESQ JUAN R GARZOT APARTADO 127 | | | | NAGUABO | PR | 00718 | |
| 725355 | MUEBLERIA GLADYS | 163 CALLE BETANCES | | | | ARECIBO | PR | 00612 | |
| 349912 | MUEBLERIA GOGY | DEGETAU #163 | | | | AIBONITO | PR | 00705 | |
| 725356 | MUEBLERIA GUAYABAL GAS SERV | 92 COMERCIO | | | | JUANA DIAZ | PR | 00705 | |
| 349913 | Muebleria Hermanos Cruz | Calle Dr. Veve #44 | | | | Juana Diaz | PR | 00795 | |
| 725357 | MUEBLERIA HNOS CRUZ INC | 44 CALLE DR VEVE | | | | JUANA DIAZ | PR | 00795 | |
| 349914 | MUEBLERIA HOGAR HOT POINT | APARTADO 392 | | | | LARES | PR | 00669 | |
| 349915 | MUEBLERIA ILEANITA | ADDRESS ON FILE | | | | | | | |
| 349916 | MUEBLERIA ILEANITA | CALLE BETANCES #5 PO BOX4639 | | | | VEGA BAJA | PR | 00694 | |
| 349917 | MUEBLERIA JJ DISCOUNT | CALLE PEDRO ALBIZU CAMPOS #3 | | | | LARES | PR | 00669 | |
| 725358 | MUEBLERIA LA 15 | P O BOX 227 | | | | AGUADA | PR | 00602 | |
| 349918 | Muebleria La Amiga del Pueblo | Muñoz Rivera Num.13 | | | | Adjuntas | PR | 00601 | |
| 349919 | MUEBLERIA LA CARPA | BO ACEITUNAS CARR 2 KM 115.5 | | | | ISABELA | PR | 00662 | |
| 349920 | MUEBLERIA LA CARPA | PO BOX 944 | | | | AGUADA | PR | 00602 | |
| 349921 | MUEBLERIA LA CIDRENA | URB FERNANDEZ | 2 CRUZ HADDOCK | | | CIDRA | PR | 00739 | |
| 725359 | MUEBLERIA LA ECONOMICA | 32 CALLE DR ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| 725360 | MUEBLERIA LA ESPAÃOLITA INC. | PO BOX 115 | | | | AIBONITO | PR | 00705 | |
| 349922 | MUEBLERIA LA GALERIA DEL PIRATA | 56 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| 349923 | MUEBLERIA LA GALERIA DEL PIRATA | CALLE LAMELA # 56 | | | | QUEBRADILLAS | PR | 00678 | |
| 349924 | MUEBLERIA LA IDEAL INC | P O BOX 532 | | | | YAUCO | PR | 00698 | |
| 349925 | MUEBLERIA LA JIBARITA, INC. | CALLE BETANCES #29 | | | | VEGA BAJA | PR | 00693 | |
| 725361 | MUEBLERIA LA LUZ | PO BOX 21478 | | | | SAN JUAN | PR | 00928 | |
| 349926 | MUEBLERIA LA PALMA INC | 33 CALLE BARBOSA | | | | BAYAMON | PR | 00961-6351 | |
| 349927 | MUEBLERIA LA PRINCIPAL | 102 MUNOZ RIVERA | | | | VIEQUES | PR | 00765 | |
| 349928 | MUEBLERIA LA REINA DEL HOGAR | 137 CALLE SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| 349929 | MUEBLERIA LA SUBASTA | HC 02 BOX 3190 | | | | SABANA HOYOS | PR | 00688 | |
| 349930 | MUEBLERIA LA TRIGUEÑA INC | PO BOX 3122 | | | | MAYAGUEZ | PR | 00681 | |
| 349931 | MUEBLERIA LA TRIQUENA INC | PO BOX 3122 | | | | MAYAGUEZ | PR | 00681-3122 | |
| 725362 | MUEBLERIA LA TUYA | 15 CALLE MU¨OZ RIVERA | | | | RINCON | PR | 00677 | |
| 725363 | MUEBLERIA LA UNICA | P O BOX 335 | | | | MAYAGUEZ | PR | 00681 | |
| 725364 | MUEBLERIA LA VEGALTENA | PO BOX 441 | | | | VEGA ALTA | PR | 00692 | |
| 349932 | Muebleria Lares | Calle Dr, Pedro Albizu Campos No. 18 | | | | Lares | PR | 00669 | |
| 725365 | MUEBLERIA LARES | PO BOX 134 | | | | LARES | PR | 00669 | |
| 349933 | MUEBLERIA LAS PIEDRAS DISCOUNT | CALLE JOSE CELSO BARBOSA 99 | | | | LAS PIEDRAS | PR | 00771 | |
| 349934 | MUEBLERIA LINDO HOGAR | ADDRESS ON FILE | | | | | | | |
| 725366 | MUEBLERIA LINDO HOGAR | 26 CALLE HOSTOS | | | | SANTA ISABEL | PR | 00757 | |
| 725367 | MUEBLERIA LOS ESPECIALES | URB COUNTRY CLUB | 803 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 349935 | MUEBLERIA LOS NOVIOS | 75 CALLE GUADALUPE | | | | PONCE | PR | 00730 | |
| 349936 | MUEBLERIA MALDONADO | URB LOS ROSALES CARR 2 KM 47.0 | | | | MANATI | PR | 00674 | |
| 725368 | MUEBLERIA MEDINA | PO BOX 111 | | | | YABUCOA | PR | 00767 | |
| 725369 | MUEBLERIA MENDOZA | 203 CALLE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 349937 | Muebleria Mi Sueño | Calle Pedro Albizu Campos | | | | Lares | PR | 00669 | |
| 349938 | MUEBLERIA MI SUEÑO | PEDRO ALBIZU CAMPOS #3 | | | | LARES | PR | 00669 | |
| 349939 | MUEBLERIA MIA | 153 AVE. UNIVERSIDAD INTERAMERICANA LOCAL #1 | | | | SAN GERMAN | PR | 00683 | |
| 349940 | MUEBLERIA MILAN TORO | ADDRESS ON FILE | | | | | | | |
| 349941 | Muebleria Mini Precios | San Antonio #25 | | | | RIO GRANDE | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 349942 | MUEBLERIA MORENO | ADDRESS ON FILE | | | | | | | |
| 349943 | MUEBLERIA NOVOA INC | PO BOX 203 | | | | PEĐUELAS | PR | 00624-0000 | |
| 349944 | MUEBLERIA NOVOA INC | PO BOX 203 | | | | PENUELAS | PR | 00624 | |
| 349945 | MUEBLERIA OFELIA | ADDRESS ON FILE | | | | | | | |
| 349946 | MUEBLERIA OLIVENCIA | 40 CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 349947 | MUEBLERIA PALOMAS #2 | BO CAMASEYES | | | | AGUADILLA | PR | 00603 | |
| 725370 | MUEBLERIA POLDIN | 3 CALLE JOSE DE DIEGO | | | | COMERIO | PR | 00782 | |
| 725371 | MUEBLERIA POLDIN | PO BOX 374 | | | | COMERIO | PR | 00782 | |
| 725372 | MUEBLERIA PROVINCIAL | PO BOX 353 | | | | SAN GERMAN | PR | 00683 | |
| 349948 | MUEBLERIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 349949 | MUEBLERIA RAMOS Y REFRIGAS ADJUNTAS INC | P O BOX 3199 | | | | ADJUNTAS | PR | 00601-9702 | |
| 725373 | MUEBLERIA REINA DEL HOGAR | 137 SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| 725374 | MUEBLERIA RENTAS | C/O NYDIA I RENTAS | 17 CALLE BARCELO | | | VILLALBA | PR | 00766 | |
| 349950 | MUEBLERIA RIO PIEDRAS | CALLE DE DIEGO # 204 | | | | SAN JUAN | PR | 00908 | |
| 349952 | MUEBLERIA RUBY ANN DISCOUNT | PO BOX 1346 | | | | NAGUABO | PR | 00718 | |
| 349953 | MUEBLERIA SAMARY | ADDRESS ON FILE | | | | | | | |
| 349954 | MUEBLERIA SAMARY | ADDRESS ON FILE | | | | | | | |
| 349955 | Muebleria Samary | Calle Barbosa 161 | | | | Moca | PR | 00676 | |
| 349956 | MUEBLERIA SAMARY DE MOCA INC | P O BOX 572 | | | | MOCA | PR | 00676 | |
| 725375 | MUEBLERIA SAN SEBASTIAN | 13 CALLE PADRE FELICIANO | | | | SAN SEBASTIAN | PR | 00685 | |
| 349957 | MUEBLERIA SANTA MARTA | 8 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 349958 | MUEBLERIA SANTA TERESITA | P O BOX 255 | | | | JUANA DIAZ | PR | 00795 | |
| 349959 | MUEBLERIA SANTIAGO | 163 AVE SANTIAGO IGLESIAS | | | | ARECIBO | PR | 00612 | |
| 349960 | MUEBLERIA SAULO | 222 CALLE BLANCA E CHICO | | | | MOCA | PR | 00676 | |
| 349961 | MUEBLERIA TU CASA NUEVA | URB SANTA JUANITA TT11 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 349962 | MUEBLERIA TU ECONOMIA | VILLA FONTANA 114 AVE MONSERRATE | | | | CAROLINA | PR | 00983 | |
| 349963 | MUEBLERIA VALLDEJULY & SEGARRA INC | PO BOX 331629 | | | | PONCE | PR | 00733-1629 | |
| 349964 | MUEBLERIA Y COMERCIAL JOSE JOSE INC | HC 04 BOX 2900 | | | | BARRANQUITAS | PR | 00794 | |
| 349965 | Muebleria Yabucoeña | Calle Cristobal Colon | | | | Yabucoa | PR | 00767 | |
| 771183 | MUEBLERIA ZAIDA | ADDRESS ON FILE | | | | | | | |
| 349966 | MUEBLERIA ZAIDA | 48 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 725376 | MUEBLERIA ZAIDA | CALLE PROGRESO # 48 | | | | AGUADILLA | PR | 00603 | |
| 349967 | MUEBLERIA ZAYAS ROLDAN | ADDRESS ON FILE | | | | | | | |
| 725377 | MUEBLERIAS PROVIDENCIA Y TATON GAS INC | 19 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| 349968 | Mueblerias Berrios | 65 Shopping Center, Ave Barbosa | | | | San Juan | PR | 00926 | |
| 349969 | MUEBLERIAS BERRIOS | BO BAJURAS CARR 2 KM 60.6 | | | | MANATI | PR | 00674 | |
| 349970 | MUEBLERIAS BERRIOS | FAJARDO SHOPPING CENTER | | | | FAJARDO | PR | 00738 | |
| 349971 | Mueblerias Berrios | Font Martell | | | | Humacao | PR | 00791 | |
| 349972 | Mueblerias Berrios | HC 05 BOX 58360 | | | | San Sebastian | PR | 00685 | |
| 725378 | MUEBLERIAS BERRIOS | PO BOX 674 | | | | CIDRA | PR | 00737 | |
| 349973 | MUEBLERIAS E&J DURAN | CALLE MUÑOZ RIVERA 164 | | | | CAMUY | PR | 00627 | |
| 349974 | MUEBLERIAS LARES | 18 DR PEDRO ALBIZU CAMPOS APARTADO 134 | | | | LARES | PR | 00669 | |
| 725379 | MUEBLERIAS MENDOZA | BOX 373430 | | | | CAYEY | PR | 00737-3430 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 725380 | MUEBLERIAS NESTOR INC | 2090 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 349975 | MUEBLERIAS OFELIA | ADDRESS ON FILE | | | | | | | |
| 349976 | MUEBLERIAS ROSADO, INC. | CALLE MARTI # 5 ESQ. PASEO BARBOSA | | | | BAYAMON | PR | 00961 | |
| 349977 | MUEBLERIAS SAMARY | CALLE BARBOSA 161 APARTADO 572 | | | | MOCA | PR | 00676 | |
| 349978 | MUEBLES EDUCATIVOS , INC. | P. O. BOX 79649 | | | | CAROLINA | PR | 00929-0000 | |
| 725381 | MUEBLES J J ALVAREZ INC | PO BOX 1144 | | | | MAYAGUEZ | PR | 00681 | |
| 349979 | MUEBLES MARTI | ADDRESS ON FILE | | | | | | | |
| 725382 | MUEBLES PARA IGLESIA INC | PO BOX 936 | | | | AGUADA | PR | 00602-3240 | |
| 725383 | MUEBLES POPO INC | BOX 6825 | | | | MAYAGUEZ | PR | 00681 | |
| 725384 | MUEBLES PUERTO RICO | H C 01 BOX 7403 | | | | LUQUILLO | PR | 00773-9606 | |
| 725385 | MUEBLES TROPICALES | LAS LOMAS | 885 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 349980 | MUEBLES UNLIMITED DESIGNS, C S P | HC 5 BOX 31479 | | | | HATILLO | PR | 00659-9780 | |
| 349981 | MUEBLES VEGA | CALLE SANTO DOMINGO #76 | | | | YAUCO | PR | 00698 | |
| 349982 | MUEBLES Y ALGO MAS | BARRIO OBRERO | 526 CALLE MARTINO | | | SAN JUAN | PR | 00916 | |
| 349983 | MUEBLES Y ALGO MAS INC | MARTINO #526 | | | | SANTURCE | PR | 00909 | |
| 725386 | MUEBLICENTRO DISCOUNT | 105 GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 349984 | Mueblicentro Guayabal | Calle Comercio #92 | | | | Juana Diaz | PR | 00795 | |
| 349985 | MUELLER KIRK MD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 349986 | MUELLER MD, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 349987 | MUES SANCHEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 349988 | MUESTRAS DE CINE INC | 1507 AVE PONCE DE LEON | PMB 367 | | | SAN JUAN | PR | 00909 | |
| 725387 | MUFFLEAIR | HC 71 BOX 3988 | | | | NARANJITO | PR | 00719 | |
| 725389 | MUFFLERS TIRE CENTER INC | HC 3 BOX 33254 | | | | AGUADA | PR | 00602 | |
| 725390 | MUFFLERS TIRE CENTER INC | MUFFLERS TIRE CENTER INC | AVE 65 INF KM 3 0 ESQ HILLS BROTHER | | | SAN JUAN | PR | 00924 | |
| 725388 | MUFFLERS TIRE CENTER INC | 730 AVE 65 DE INFANTERIA | | | | SAN JUAN | PR | 00924-4612 | |
| 349989 | MUGA OROZCO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 349990 | MUGA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 349991 | MUGNANO ESTARELLAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 349992 | MUGUEL A DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 349993 | MUHAMAD K HUSSEIN / AHMAD HUSSEIN | ADDRESS ON FILE | | | | | | | |
| 349994 | MUHANA ABU NAIM, THAER M | ADDRESS ON FILE | | | | | | | |
| 349995 | MUHLAH SANTOS, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 349996 | MUHSEN HUSEIN, HASAN | ADDRESS ON FILE | | | | | | | |
| 725391 | MUIR H HASSAN DELGADO & MARIA I MELENDEZ | PO BOX 785 | | | | CEIBA | PR | 00735 | |
| 349997 | MUJER DE LUNA INC | 102 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00911 | |
| 349998 | MUJER EMPRESARIO DE HOY | BUENA VISTA | 369 CALLE FRANCISCO | | | CAYEY | PR | 00736 | |
| 725392 | MUJERES DEL OESTE VOCES DE LIBERTAD INC | PO BOX 9186 | | | | MAYAGUEZ | PR | 00681-1986 | |
| 349999 | MUJERES DE ISLAS INC | BO ROMANA | | | | CULEBRA | PR | 00775 | |
| 350000 | MUJERES EN CARRERA CORP | PMB 84 | P O BOX 3040 | | | GURABO | PR | 00778 | |
| 350001 | MUJICA BAKER, FRANK | ADDRESS ON FILE | | | | | | | |
| 350002 | MUJICA BAKER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 350003 | MUJICA BAUZO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 350004 | MUJICA BAUZO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 350005 | MUJICA CANDELARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 350006 | MUJICA CARRASQUILLO, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 350007 | MUJICA CASTELLANO, ZORYLIN | ADDRESS ON FILE | | | | | | | |
| 350008 | MUJICA CORTES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 350009 | MUJICA COTTO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 350010 | MUJICA COTTO, HILDA R. | ADDRESS ON FILE | | | | | | | |
| 350011 | MUJICA DAVILA, LILA L | ADDRESS ON FILE | | | | | | | |
| 350012 | MUJICA DE LEON, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 350013 | MUJICA DE LEON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 350014 | MUJICA DE MELENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 350015 | MUJICA DEL VALLE, AWILDA | ADDRESS ON FILE | | | | | | | |
| 350016 | MUJICA DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 350017 | MUJICA DEL VALLE, HILDA V | ADDRESS ON FILE | | | | | | | |
| 350018 | MUJICA DEL VALLE, MAGDA | ADDRESS ON FILE | | | | | | | |
| 350019 | MUJICA DONES, DANNILLE | ADDRESS ON FILE | | | | | | | |
| 350020 | MUJICA FELICIANO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 350021 | MUJICA FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 350022 | MUJICA GROUP | CARR 174 AGUSTIN STAHL 80 | | | | BAYAMON | PR | 00956 | |
| 350023 | MUJICA GROUP, LLC | URB AGUSTIN STAHL | 82 CARR 174 | | | BAYAMON | PR | 00956-3044 | |
| 350024 | MUJICA HERNANDEZ, AITZA | ADDRESS ON FILE | | | | | | | |
| 350025 | Mujica Hernandez, Juan E. | ADDRESS ON FILE | | | | | | | |
| 350026 | MUJICA HERNANDEZ, JUAN E. | LCDO. ENRIQUE MENDOZA MENDEZ | PO BOX 9282 | | | SAN JUAN | PR | 00908-0282 | |
| 350027 | MUJICA HERNANDEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 350028 | MUJICA HERNANDEZ, NILSA Y | ADDRESS ON FILE | | | | | | | |
| 350029 | MUJICA LUGO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 350030 | MUJICA MATOS, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 350031 | MUJICA MOJICA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 350032 | Mujica Mujica, Carlos I | ADDRESS ON FILE | | | | | | | |
| 350033 | MUJICA MUJICA, DIONISIA | ADDRESS ON FILE | | | | | | | |
| 350034 | MUJICA OCASIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 350035 | MUJICA OCASIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 350036 | MUJICA ORTIZ, BANERY | ADDRESS ON FILE | | | | | | | |
| 350037 | MUJICA ORTIZ, BANERY | ADDRESS ON FILE | | | | | | | |
| 350038 | MUJICA ORTIZ, YAVER | ADDRESS ON FILE | | | | | | | |
| 350039 | MUJICA RAMIREZ, RAUL A | ADDRESS ON FILE | | | | | | | |
| 350040 | MUJICA RIVERA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 350041 | MUJICA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 350042 | MUJICA ROBLES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 350043 | MUJICA RODRIGUEZ, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 350044 | MUJICA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 350045 | MUJICA ROSA, SAMMY | ADDRESS ON FILE | | | | | | | |
| 350046 | MUJICA SANCHEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 350047 | MUJICA SANTAELLA, SONIA | ADDRESS ON FILE | | | | | | | |
| 350048 | MUJICA SANTIAGO, BETSY | ADDRESS ON FILE | | | | | | | |
| 350049 | MUJICA TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 350050 | MUJICA TORRES, DIANA S | ADDRESS ON FILE | | | | | | | |
| 350051 | MUJICA TORRES, ELIA DEL | ADDRESS ON FILE | | | | | | | |
| 350052 | MUJICA VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 350053 | MUJICA VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 350054 | MUJICA VILLAFANE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 350055 | MULER BERMUDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 350056 | MULER COLON, MARIA DE LOU | ADDRESS ON FILE | | | | | | | |
| 350057 | MULER DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 350058 | MULER GONZALEZ, CAROL Y | ADDRESS ON FILE | | | | | | | |
| 350059 | MULER GONZALEZ, VANESSA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 350060 | MULER HUERTAS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 350061 | Muler Nieves, Carlos I | ADDRESS ON FILE | | | | | | | |
| 350062 | MULER PEDRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 350063 | MULER RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 350064 | MULER RODRIGUEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 350065 | MULER RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 350066 | MULER RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 350067 | MULER RODRIGUEZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| 350068 | MULER RODRIGUEZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 350069 | MULER RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 350070 | MULER ZAVALA, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 350071 | Mulero Abreu, Leida | ADDRESS ON FILE | | | | | | | |
| 350072 | MULERO ALGARIN, MICHY | ADDRESS ON FILE | | | | | | | |
| 350073 | MULERO ALVELO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 350074 | MULERO ANDINO, JOHSELYS | ADDRESS ON FILE | | | | | | | |
| 350075 | Mulero Andino, Jojanie | ADDRESS ON FILE | | | | | | | |
| 350076 | MULERO ANDINO, JOJANIE | ADDRESS ON FILE | | | | | | | |
| 350077 | MULERO APONTE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 350078 | MULERO ARRUZA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 350079 | MULERO ARZUAGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 350080 | MULERO ARZUAGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 350081 | MULERO ARZUAGA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 350082 | MULERO AYALA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 350083 | MULERO BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 350084 | MULERO BAEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 350085 | MULERO BARRETO, ELIANETTE | ADDRESS ON FILE | | | | | | | |
| 350086 | MULERO BARRETO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 350087 | MULERO BARRETO, WENDALIZ | ADDRESS ON FILE | | | | | | | |
| 350088 | MULERO BRANA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 350089 | MULERO BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 350090 | MULERO CABAN, SELMA | ADDRESS ON FILE | | | | | | | |
| 350091 | MULERO CABRERA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 350092 | MULERO CARRILLO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 350093 | MULERO CHARRIEZ, ELIZ M. | ADDRESS ON FILE | | | | | | | |
| 350094 | MULERO CLAS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 350095 | MULERO CLAS, LAUDELINO | ADDRESS ON FILE | | | | | | | |
| 350096 | MULERO CLAS, LAUDELINO F. | ADDRESS ON FILE | | | | | | | |
| 350098 | MULERO CLAUDIO, ADRIANA M | ADDRESS ON FILE | | | | | | | |
| 350099 | MULERO CLAUDIO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 350100 | MULERO COLON, ANA | ADDRESS ON FILE | | | | | | | |
| 350101 | MULERO COLON, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 350102 | MULERO COLON, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 350103 | Mulero Cortes, Alex A | ADDRESS ON FILE | | | | | | | |
| 350104 | MULERO CUADRA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 350105 | MULERO CUADRA, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 350106 | MULERO DE JESUS, AMPARO | ADDRESS ON FILE | | | | | | | |
| 350107 | MULERO DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 350109 | MULERO DELGADO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 350110 | MULERO DELGADO, SASHIRYVETTE | ADDRESS ON FILE | | | | | | | |
| 350111 | MULERO DIAZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 350112 | MULERO DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 350113 | MULERO DIAZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 350114 | MULERO DIAZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 350115 | MULERO DIAZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 350116 | MULERO ESQUILIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 350117 | MULERO FELIX, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 350118 | Mulero Felix, Pedro | ADDRESS ON FILE | | | | | | | |
| 350119 | MULERO FERNANDEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 350120 | MULERO FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 350121 | MULERO FERNANDEZ, KEISHA LOREY | ADDRESS ON FILE | | | | | | | |
| 350122 | MULERO FERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 350123 | MULERO FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 350124 | MULERO FLORES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 350125 | MULERO FLORES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 350126 | MULERO FONTAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 350127 | MULERO GALARZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 350128 | MULERO GARCIA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 350129 | MULERO GARCIA, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 350130 | MULERO GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 350131 | MULERO GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 350133 | MULERO GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 350134 | MULERO GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 350135 | MULERO GONZALEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 350137 | MULERO GONZALEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 350138 | MULERO GONZALEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 350139 | Mulero Gonzalez, Herminio | ADDRESS ON FILE | | | | | | | |
| 350140 | MULERO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 350141 | MULERO GUEVARA, JESUS | ADDRESS ON FILE | | | | | | | |
| 350142 | MULERO GUEVAREZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 350143 | MULERO GUZMAN, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 350144 | MULERO GUZMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 350145 | MULERO GUZMAN, SOFIA | ADDRESS ON FILE | | | | | | | |
| 350146 | MULERO HERNANDEZ MD, GUILLERMO R | ADDRESS ON FILE | | | | | | | |
| 350147 | MULERO HERNANDEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 350148 | MULERO HERNANDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 350149 | Mulero Hernandez, Javier | ADDRESS ON FILE | | | | | | | |
| 350150 | MULERO JOURBERT, GLADYS S | ADDRESS ON FILE | | | | | | | |
| 350151 | MULERO LUGO, FELIX L | ADDRESS ON FILE | | | | | | | |
| 350152 | MULERO MANGUAL MD, MARIE | ADDRESS ON FILE | | | | | | | |
| 350153 | MULERO MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 350154 | MULERO MARTINEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 350155 | MULERO MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 350156 | MULERO MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 350157 | MULERO MEDINA, JOSE M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 350158 | MULERO MEDINA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 350159 | MULERO MELENDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 350160 | MULERO MENDEZ, MARGIE E | ADDRESS ON FILE | | | | | | | |
| 350161 | MULERO MENDEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 350162 | MULERO MERCADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 350163 | MULERO MONROIG, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 350164 | MULERO MONTES, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 350165 | MULERO MONTES, NARDGIE | ADDRESS ON FILE | | | | | | | |
| 350166 | MULERO MORALES, HENRY | ADDRESS ON FILE | | | | | | | |
| 350167 | MULERO MULERO, ADRIA | ADDRESS ON FILE | | | | | | | |
| 350168 | MULERO MULERO, AUREA V | ADDRESS ON FILE | | | | | | | |
| 350169 | MULERO MULERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 350170 | Mulero Mulero, Elba | ADDRESS ON FILE | | | | | | | |
| 350171 | MULERO MULERO, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 350172 | MULERO MULERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 350173 | MULERO MULERO, JUANA | ADDRESS ON FILE | | | | | | | |
| 350174 | MULERO MULERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 350175 | MULERO MULERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 350176 | MULERO NAVARRO, JUANA | ADDRESS ON FILE | | | | | | | |
| 350177 | MULERO NIEVES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 350178 | MULERO NIEVES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 350179 | MULERO NIEVES, REY | ADDRESS ON FILE | | | | | | | |
| 350180 | MULERO NIEVES, VALERIA | ADDRESS ON FILE | | | | | | | |
| 350181 | MULERO NIEVES, YETHZA I | ADDRESS ON FILE | | | | | | | |
| 350182 | MULERO ORTIZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 350183 | MULERO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 350184 | MULERO ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 350185 | MULERO PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 350186 | MULERO PAGAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 350187 | MULERO PASTRANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 350188 | MULERO PEDROZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 350189 | MULERO PENA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 350190 | MULERO PEREZ, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 350191 | MULERO PEREZ, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 350192 | MULERO PEREZ, SALATHIEL | ADDRESS ON FILE | | | | | | | |
| 350193 | MULERO PORTELA, ANA DEL ROSA | ADDRESS ON FILE | | | | | | | |
| 350194 | MULERO RAMIREZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 350195 | MULERO RESTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 350196 | MULERO REYES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 350197 | MULERO REYES, DANIA E. | ADDRESS ON FILE | | | | | | | |
| 350198 | MULERO REYES, DESIREE | ADDRESS ON FILE | | | | | | | |
| 350199 | MULERO REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 350200 | MULERO RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 350201 | MULERO RIVERA, PERLA R | ADDRESS ON FILE | | | | | | | |
| 350202 | MULERO RIVERA, SALATHIEL | ADDRESS ON FILE | | | | | | | |
| 350203 | MULERO RODRIGUEZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 350204 | MULERO RODRIGUEZ, AMAURI | ADDRESS ON FILE | | | | | | | |
| 350205 | MULERO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 350206 | MULERO RODRIGUEZ, FRANSHEYLA | ADDRESS ON FILE | | | | | | | |
| 350207 | MULERO RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 350208 | MULERO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 350209 | MULERO RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 350210 | MULERO RODRIGUEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 350211 | MULERO RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 350212 | MULERO RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 350213 | MULERO RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 350214 | MULERO RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 350215 | MULERO RODRIGUEZ, SARA I | ADDRESS ON FILE | | | | | | | |
| 350216 | MULERO ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 350217 | Mulero Rosa, Jose M. | ADDRESS ON FILE | | | | | | | |
| 350218 | MULERO ROSADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 350219 | MULERO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 350220 | MULERO ROSARIO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 350097 | MULERO ROSARIO, WILKINS | ADDRESS ON FILE | | | | | | | |
| 350221 | MULERO RUIZ, KARILYN L | ADDRESS ON FILE | | | | | | | |
| 350222 | MULERO SALGADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 350223 | MULERO SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 350224 | Mulero Santaliz, Angel M | ADDRESS ON FILE | | | | | | | |
| 350225 | MULERO SANTALIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 350226 | MULERO SANTANA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 350227 | MULERO SANTIAGO, KEILA | ADDRESS ON FILE | | | | | | | |
| 350228 | MULERO SANTOLIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 350229 | Mulero Santos, Harold | ADDRESS ON FILE | | | | | | | |
| 350230 | MULERO SANTOS, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 350232 | MULERO SEGUI, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 350233 | MULERO SERRANO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 350234 | MULERO SERRANO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 350235 | MULERO SERRANO, ANGELA M. | ADDRESS ON FILE | | | | | | | |
| 350236 | MULERO SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 350237 | MULERO SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 350238 | MULERO SERRANO, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 350132 | MULERO SIERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 350239 | MULERO SILVA, GEORGINO | ADDRESS ON FILE | | | | | | | |
| 350240 | MULERO SOSA, LIZ MARIE | ADDRESS ON FILE | | | | | | | |
| 350241 | MULERO SOTO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 350242 | MULERO TIRADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 350243 | MULERO TIRADO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 350244 | MULERO TOLEDO, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 350245 | MULERO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 350246 | MULERO TORRES, JUAN J | ADDRESS ON FILE | | | | | | | |
| 350247 | MULERO TORRES, MYRIAM V | ADDRESS ON FILE | | | | | | | |
| 350248 | MULERO VARGAS, ANDRY | ADDRESS ON FILE | | | | | | | |
| 350250 | MULERO VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 350251 | Mulero Vargas, Mario A | ADDRESS ON FILE | | | | | | | |
| 350252 | Mulero Vargas, Yazmin | ADDRESS ON FILE | | | | | | | |
| 350253 | MULERO VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 350254 | MULERO VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 350255 | MULERO VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 350256 | MULERO VEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 350257 | MULERO VELAZQUEZ, SOILA L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 350258 | MULERO VELEZ, ADILEN | ADDRESS ON FILE | | | | | | | |
| 350259 | MULERO VILLAFANE, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 350260 | MULERO VIRUET, JAVIER | ADDRESS ON FILE | | | | | | | |
| 350261 | MULERO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 350262 | MULERO-ALVELO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 350263 | MULEROGARCIA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 350264 | MULERORIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 350265 | MULERORIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 350266 | MULEROSOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 350267 | MULET RIVERO, GUILLERMO A. | ADDRESS ON FILE | | | | | | | |
| 350268 | MULET RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 350269 | MULET, HULDA | ADDRESS ON FILE | | | | | | | |
| 350270 | Mulgado Andujar, Zaida I. | ADDRESS ON FILE | | | | | | | |
| 350271 | MULGADO GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 350272 | MULGADO GARCIA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 350274 | MULINELLI AVILES, JEAN | ADDRESS ON FILE | | | | | | | |
| 350275 | MULINELLI AVILES, JEAN PIERRE | ADDRESS ON FILE | | | | | | | |
| 350276 | MULINELLI RODRIGUEZ, JOSSIE M | ADDRESS ON FILE | | | | | | | |
| 350277 | MULLENHOLF COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 350278 | MULLER ARROYO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 350279 | MULLER CABALLERO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 350280 | MULLER FRECHEL, HEINRICH | ADDRESS ON FILE | | | | | | | |
| 350281 | MULLER GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 350282 | MULLER GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 350283 | MULLER IRIZARRY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 350284 | MULLER IRIZARRY, JOYCELYN | ADDRESS ON FILE | | | | | | | |
| 350285 | MULLER LIZANA, KAISA | ADDRESS ON FILE | | | | | | | |
| 350286 | MULLER LIZANA, PETER | ADDRESS ON FILE | | | | | | | |
| 350287 | MULLER ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 350288 | MULLER PORRATA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 350289 | MULLER PORTELA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 350290 | MULLER RODRIGUEZ, MARCIA | ADDRESS ON FILE | | | | | | | |
| 350291 | MULLER RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 350292 | MULLER SIERRA, IVAN | ADDRESS ON FILE | | | | | | | |
| 350293 | MULLER VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 350294 | MULLER VENERO, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 350295 | MULLER, PETER | ADDRESS ON FILE | | | | | | | |
| 350296 | MULLET SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 350297 | MULLET VAZQUEZ, SAHIRA M | ADDRESS ON FILE | | | | | | | |
| 350298 | MULLEY CARRASQUILLO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 350299 | MULLINS MATOS, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 725393 | MUL-T LOCK MEGA SECURITY OF PR INC | MARG BALDORIOTY DE CASTRO STE 2B | 162 CALLE LAS FLORES | | | SAN JUAN | PR | 00911 | |
| 725394 | MULTEUSOS FEBUS OFFICE SUPPLY | URB. COUNTRY CLUB | MANUEL GUERRA 119 | | | SAN JUAN | PR | 00924 | |
| 350300 | MULTI AGT FOR SYSTEM CORP | PO BOX 1306 | | | | BAYAMON | PR | 00960-1306 | |
| 725395 | MULTI AGUA DE PUERTO RICO | P O BOX 195345 | | | | SAN JUAN | PR | 00919-5345 | |
| 350301 | MULTI AIR SERV ENG CORP / ISRAEL ALVAREZ | P O BOX 29501 65 TH INF STATION | | | | SAN JUAN | PR | 00929 | |
| 350302 | MULTI AIR SERV ENG CORP / ISRAEL ALVAREZ | PO BOX 1008 | | | | LUQUILLO | PR | 00773 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 725396 | MULTI ALARM SECURITY | PO BOX 7136 | | | | CAGUAS | PR | 00726 | |
| 725397 | MULTI ALARM SEGURITY | P O BOX 7136 | | | | CAGUAS | PR | 00726-7136 | |
| 350303 | MULTI BATTERIES & FORKLIFTS CORP | ADDRESS ON FILE | | | | | | | |
| 725398 | MULTI CHANNEL TV INC | PO BOX 366236 | | | | SAN JUAN | PR | 00936-6236 | |
| 350304 | MULTI CLEAN SERVICES INC. | PO BOX 1396 | | | | SAINT JUST | PR | 00978-1396 | |
| 350305 | MULTI CLEAN SERVICES INC. | PO BOX 1396 SAINT JUST STATION | | | | SAINT JUST | PR | 00978-1396 | |
| 350306 | MULTI CLEAN SERVICES INC. | PO BOX 895 | | | | SABANA SECA | PR | 00952 | |
| 725399 | MULTI CLEAN SERVICES INC. | PO BOX 1051 | | | | SABANA SECA | PR | 00952-1051 | |
| 350307 | MULTI CONSULTING GROUP INC | PO BOX 918 | | | | YABUCOA | PR | 00767 | |
| 725400 | MULTI COPY CENTER INC | P O BOX 2197 | | | | GUAYNABO | PR | 00970 | |
| 350308 | MULTI EMPRESAS DE SEGUROS | RR 3 BOX 53042 | | | | TOA ALTA | PR | 00953 | |
| 725401 | MULTI EQUIPMENT | PO BOX 104 | | | | TRUJILLO ALTO | PR | 00977 | |
| 725402 | MULTI EQUIPMENT REPAIRS SERV | PO BOX 104 | | | | TRUJILLO ALTO | PR | 00977 | |
| 350309 | MULTI FIRE PRODUCTS | URB. MUðOZ RIVERA | 13 CALLE AZELEA | | | GUAYNABO | PR | 00969 | |
| 350310 | MULTI FIRE PRODUCTS | URB. MUNOZ RIVERA | 13 CALLE AZELEA | | | GUAYNABO | PR | 00969 | |
| 725403 | MULTI FIRE PRODUCTS | PO BOX 108984 | | | | SAN JUAN | PR | 00910-8984 | |
| 725404 | MULTI GOMAS INC | P O BOX 4389 | | | | AGUADILLA | PR | 00605 | |
| 725405 | MULTI HEALTH SYSTEMS INC. | 908 NIAGARA FALLS BLVD | | | | TONAWANDA | NY | 14120-2060 | |
| 725406 | MULTI MARKETING CORP | ASOC. BLDG | 1018 ASHFORD AVE SUITE 3A 10 | | | SAN JUAN | PR | 00907 | |
| 350311 | MULTI MEDIA ENTERPRISE | PO BOX 446 | | | | CAROLINA | PR | 00986 | |
| 350312 | MULTI MEDIA MANAGEMENT | PO BOX 441 | | | | CAROLINA | PR | 00986 | |
| 725407 | MULTI MICRO COMPUTERS | PO BOX 3213 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 725408 | MULTI OFFICE | PO BOX 3102 | | | | VEGA ALTA | PR | 00692 | |
| 725409 | MULTI OFFICE SUPPLIES | PMB 1891 243 CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 | |
| 350313 | MULTI PLASTICS | PO DRAWER 907 | | | | SAINT JUST | PR | 00978 | |
| 350314 | MULTI PLASTICS, INC. | PO BOX 907 | | | | SAINT JUST | PR | 00978-0000 | |
| 725410 | MULTI PRINT | PO BOX 1821 | | | | CIDRA | PR | 00739 | |
| 350315 | MULTI RECYCLING & MANUFACTURING CORP | PO BOX 6012 | | | | CAGUAS | PR | 00726-6012 | |
| 725411 | MULTI SALES CARIBBEAN ASSOC. | PO BOX 5020 | | | | CAROLINA | PR | 00984 | |
| 350316 | MULTI SERVICE CORPORATION DBA BEST BUY | BUSINESS ADVANTAGE ACCOUNT | P O BOX 843343 | | | KANSAS CITY | MO | 64184-3343 | |
| 350317 | MULTI SERVICES AND SALES GROUP | URB.VALENCIA NUM.570 PONTEVEDRA | | | | SAN JUAN | PR | 0091195651 | |
| 350318 | MULTI SERVICES AND SALES GROUP,INC | PO BOX 195651 | | | | SAN JUAN | PR | 00919-5651 | |
| 350319 | MULTI SERVICES COMPANY | PO BOX 465 | | | | CAROLINA | PR | 00986 | |
| 725412 | MULTI SERVICIO AUTOMOTRIZ | 1055 AVE PI¨ERO | | | | SAN JUAN | PR | 00921 | |
| 725413 | MULTI SIGNS OF P R CORP | MSC 612, 138 W CHURCHILL AVE | | | | SAN JUAN | PR | 00926-6023 | |
| 725414 | MULTI STEEL | PO BOX 70270 | | | | SAN JUAN | PR | 00936-8270 | |
| 725415 | MULTI STEEL PIPE & SUPPLLIES, INC. | P O BOX 70270 | | | | SAN JUAN | PR | 00936-8270 | |
| 350320 | MULTI SYSTEM CONTRACTORS INC | PO BOX 81 | | | | TRUJILLO ALTO | PR | 00977-0081 | |
| 350321 | MULTI SYSTEMS | P.O. BOX 191938 | | | | SAN JUAN | PR | 00919-1938 | |
| 725416 | MULTI SYSTEMS RESTAURANTS INC | PO BOX 11850 SUITE 101 | | | | SAN JUAN | PR | 00922-1850 | |
| 350322 | MULTI TECH REP CORP | PO BOX 366023 | | | | SAN JUAN | PR | 00936-6023 | |
| 725417 | MULTI TEXACO LAS PIEDRAS | P.O. BOX 1334 | | | | GURABO | PR | 00778 | |
| 350323 | MULTI VENTAS Y SERVICIOS | P O BOX 6012 | | | | CAGUAS | PR | 00726-6012 | |
| 350324 | MULTI VENTAS Y SERVICIOS DE PONCE INC | 64 AVE HOSTOS | | | | PONCE | PR | 00731-0000 | |
| 350325 | MULTI VENTAS Y SERVICIOS INC | PO BOX 6012 | | | | CAGUAS | PR | 00726-6012 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 350326 | MULTI VENTAS Y SERVICIOS PR INC | CARR 1 KM 26.9 | BARRIO RIO CANAS | | | CAGUAS | PR | 00726-2012 | |
| 350327 | MULTI VENTAS Y SERVICIOS PR INC | PO BOX 6012 | | | | CAGUAS | PR | 00726-6012 | |
| 725418 | MULTI/FORMS & DATA SUPPLIE INC | PO BOX 19810 | | | | SAN JUAN | PR | 00910 | |
| 725420 | MULTICOLOR CENTER | URB PUERTO NUEVO | 1017 AVE ROOSEVELT # 1017 | | | SAN JUAN | PR | 00920 | |
| 725419 | MULTICOLOR CENTER | URB PUERTO NUEVO | 1017 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 350328 | MULTICOM GROUP CORP | HC 20 BOX 17640 | | | | JUNCOS | PR | 00777 | |
| 350329 | MULTICOMPUTOS DE PUERTO RICO LLC | PO BOX 191788 | | | | SAN JUAN | PR | 00919-1788 | |
| 350330 | MULTICOOP DEL OESTE | CENTRO DE CONVENCIONES COOPERATIVO | DE AGUADA | P.O | | AGUADA | PR | 00602-0543 | |
| 725421 | MULTICULTURAL FORUM VIOLENCE | LCG 14504 GREENVIEW DRIVE | SUITE 500 | | | LAUREL | MD | 20708 | |
| 350331 | MULTIDICIPLINARY MEDICAL SERVICE | CALLE LUIS MUNOZ MARIN | ESQ. ULISER MARTINEZ # 55 | | | HUMACAO | PR | 00791 | |
| 350332 | MULTIDISCIPLINARY PSYCHOLOGICAL SERVICES P S C | PO BOX 943 | | | | DORADO | PR | 00646-0943 | |
| 350333 | MULTIFAMILY HOUSING SOLUTIONS LLC | P O BOX 360339 | | | | SAN JUAN | PR | 00936-0339 | |
| 725422 | MULTIFORCE PERSONAL SERVICE | PO BOX 1151 | | MANATI | | MANATI | PR | 00674 | |
| 725423 | MULTI-GRAPHY PAPER INC | PO BOX 361613 | | | | SAN JUAN | PR | 00936-1613 | |
| 725424 | MULTI-GRAPHY PAPER INC | P O BOX 364253 | | | | SAN JUAN | PR | 00936-4253 | |
| 725425 | MULTILINGUA GROUP INC | N 44 CALLE ACADIA | | | | SAN JUAN | PR | 00926 | |
| 350334 | MULTILINGUA PROFESIONAL SERVICES CORP | 2665 SW 37TH AVE APT 404 | | | | COCONUT GROVE | FL | 33133-2713 | |
| 350335 | MULTIMARCA INTERNATIONAL LLC | PO BOX 1526 | | | | BAYAMON | PR | 00960 | |
| 725426 | MULTIMEDIA COMMUNICATION & | PO BOX 13955 | | | | SAN JUAN | PR | 00908 | |
| 350336 | MULTIMEDICAL SERVICES,PSC | PO BOX 7438 | | | | CAGUAS | PR | 00726 | |
| 350337 | MULTIMETAL RECYLCLING, INC. | EL SE¥ORIAL MAIL STA | PMB 826 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 350338 | MULTINACIONAL INSURANCE COMPANY,FIRST BANK, RANDY O. ORTIZ ROMERO | LCDO. ANTONIO MARRERO MARTINEZ | PO Box 191781 | | | SAN JUAN | PR | 00919-1781 | |
| 350339 | Multinational Insurance Company | 470 Ave. Ponce de Leon | | | | San Juan | PR | 00918 | |
| 350340 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Circulation of Risk | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| 350341 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Consumer Complaint Contact | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| 350342 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Premiun Tax Contact | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| 350343 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Regulatory Compliance Government | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| 350344 | Multinational Insurance Company | Attn: Luis Pimentel, President | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| 350345 | MULTINATIONAL INSURANCE COMPANY | LCDA. MAYLIN MARRERO SANTOS Y LCDO. MARCOS VALLS SANCHEZ | V M LAW GROUP | PSC PO BOX 363641 | | SAN JUAN | PR | 00936-3641 | |
| 350346 | MULTINATIONAL INSURANCE COMPANY | P O BOX 366107 | | | | SAN JUAN | PR | 00936-6107 | |
| 350347 | MULTINATIONAL LIFE INSURANCE CO. | PO BOX 366107 | | | | SAN JUAN | PR | 00939-6107 | |
| 350348 | MULTINATIONAL LIFE INSURANCE COMPANY | 470 AVE PONCE DE LEON | | | | HATO REY | PR | 00918 | |
| 350349 | MULTINATIONAL LIFE INSURANCE COMPANY | 510 MUNOZ RIVERA | | | | HATO REY | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 350351 | Multinational Life Insurance Company | Attn: Carlos Iguina , President | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| 350352 | Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Circulation of Risk | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| 350353 | Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Consumer Complaint Contact | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| 350354 | Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Premiun Tax Contact | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| 350355 | Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Regulatory Compliance Government | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| 350356 | Multinational Life Insurance Company | Attn: Luis Pimentel, Vice President | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| 350357 | Multinational Life Insurance Company | Attn: Michael Weilant, FSA, MAAA, Actuary | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| 350358 | MULTINATIONAL LIFE INSURANCE COMPANY | P.O. BOX 366107 | | | | SAN JUAN | PR | 00936 | |
| 350359 | MULTINATIONAL LIFE INSURANCE COMPANY | PO BOX 9023708 | | | | SAN JUAN | PR | 00902-3708 | |
| 725427 | MULTI-PACKAGING PROD. | SANTA ROSA STA | PO BOX 6628 | | | BAYAMON | PR | 00960 | |
| 725428 | MULTIPHOTO STUDIO | 609 AVE DE DEIGO | | | | SAN JUAN | PR | 00920 | |
| 725429 | MULTIPISOS | PO BOX 41251 | | | | SAN JUAN | PR | 00940 | |
| 725430 | MULTIPISOS | PMB 37 19 2 | AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 350360 | MULTIPLE PEDIATRIC SERVICES DR RAFAEL A RIVERA | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 350361 | MULTIPLE RESEARCH INC | PRADO ALTO ST 6 L 24 | | | | GUAYNABO | PR | 00966 | |
| 350362 | MULTIPLE SERVICES | HC-02 BOX 15822 | | | | GURABO | PR | 00778-0000 | |
| 725431 | MULTIPLE SERVICES & CONSTRUCTION INC | HC 2 BOX 15822 | | | | GURABO | PR | 00778 | |
| 725432 | MULTIPLES SERVICES CENTER | PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 725433 | MULTIPOINT INC | 342 CALLE SAN LUIS | BECHARA IND PARK | | | SAN JUAN | PR | 00921 | |
| 350363 | MULTISENSORY READING CENTERS OF PUERTO R | P O BOX 16168 | | | | SAN JUAN | PR | 00908-6168 | |
| 350364 | MULTI-SERVICE REALTY, INC | PO BOX 13156 | | | | SAN JUAN | PR | 00908-3156 | |
| 350365 | MULTISERVICES HR INC | PO BOX 4960 PMB 441 | | | | CAGUAS | PR | 00726 | |
| 350366 | MULTISERVICES PR INC | PMB 22 | PO BOX 819 | | | LARES | PR | 00669 | |
| 350367 | MULTISERVICIOS KOQUI P T | PMB SUITE 425 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 350368 | MULTISERVICIOS OASIS INC | 85 CALLE DON CHEMARY ALTOS | | | | MOCA | PR | 00676 | |
| 725434 | MULTISOURCE MEDICAL EQUIPMENT CORP | PMB 457 P O BOX 80000 | | | | ISABELA | PR | 00662 | |
| 725435 | MULTI-SOURCES CORP | PO BOX 9020933 | | | | SAN JUAN | PR | 00902-0933 | |
| 350370 | MULTISYSTEMS INC | P O BOX 191938 | | | | SAN JUAN | PR | 00919-1938 | |
| 350371 | MULTISYSTEMS, CORP. | P.O.BOX 191938 | | | | SAN JUAN | PR | 00919-1938 | |
| 350372 | Multi-tech - Rep Corp. | Po Box 366023 | | | | San Juan | PR | 00936 | |
| 350373 | MULTI-TECH-REP-CORP | PO BOX 366023 | | | | san juan | PR | 00936-6023 | |
| 725436 | MULTITELAS & CRAFTS | PO BOX 1855 | | | | COROZAL | PR | 00783 | |
| 725437 | MULTIVENTA Y SERVICIOS INC | PO BOX 6012 | | | | CAGUAS | PR | 00726-6012 | |
| 350374 | MULTIVENTAS Y SERVICIOS P.R. | P.O. BOX 6012 | | | | CAGUAS | PR | 00726 | |
| 350375 | MUN DE MARICAO | PO BOX 837 | | | | MARICAO | PR | 00606 | |
| 725438 | MUN DE SAN JUAN CONTROL AMBIENTAL | GPO BOX 70179 | | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 350376 | MUN. AUTONOMO DE CAROLINA | FRANK C TORRES VIADA | FRANK C TORRES VIADA | PO BOX 192084 | | SAN JUAN | PR | 00919-2084 | |
| 350377 | MUN. AUTONOMO DE CAROLINA | GISELLE LÓPEZ SOLER | GISELLE LÓPEZ SOLER | PMB 257 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2715 | |
| 350378 | MUN. DE AGUADILLA | GREGORIO IGARTUA DE LA ROSA | BOX 3911 | | | AGUADILLA | PR | 00605 | |
| 350379 | MUN. DE SAN JUAN | FRANK C TORRES VIADA | FRANK C TORRES VIADA | PO BOX 192084 | | SAN JUAN | PR | 00919-2084 | |
| 350380 | MUN. DE SAN JUAN | GISELLE LÓPEZ SOLER | GISELLE LÓPEZ SOLER | PMB 257 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2715 | |
| 350381 | MUNA ABDEL AHIM KOYAK | ADDRESS ON FILE | | | | | | | |
| 350384 | Munchener Ruckversicherungs-Gesellschaft | Munich Re | Königinstr. 107 | | | Munich | | 80802 | Germany |
| 350382 | Munchener Ruckversicherungs-Gesellschaft | Attn: Axel Anspach, President | Koeniginstrasse 107 | | | Muenchen | UN | 80802 | |
| 350383 | Munchener Ruckversicherungs-Gesellschaft | Attn: Camillo Khadjavi, Principal Representative | Koeniginstrasse 107 | | | Muenchen | UN | 80802 | |
| 350385 | MUNCHIES ISLAND EATERY | P. O. BOX 828 | | | | CULEBRA | PR | 00775-0000 | |
| 725439 | MUNCHIES SPORT BAR | 167 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| 350386 | MUND, ERIC | ADDRESS ON FILE | | | | | | | |
| 350387 | MUNDACA CASTANEDA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 725440 | MUNDO AGRICOLA COLIXTO | 144 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 725441 | MUNDO ALARM SUPPLIES | 1273 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 725442 | MUNDO ALARM SUPPLIES | PO BOX 10141 | | | | SAN JUAN | PR | 00922 | |
| 350388 | MUNDO ALICEA, EMILISA | ADDRESS ON FILE | | | | | | | |
| 725443 | MUNDO ANIMAL | PONCE MALL SUITE 135 | CALLE CANDIDO HOYOS APT 4990 | | | PONCE | PR | 00717 | |
| 350389 | MUNDO ARROYO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 350390 | Mundo Benitez, Jose L | ADDRESS ON FILE | | | | | | | |
| 350391 | MUNDO BIRRIEL, ALMA E | ADDRESS ON FILE | | | | | | | |
| 725444 | MUNDO CARPAS | URB BELLAS LOMAS | 208 CALLE BELLAS LOMAS | | | MAYAGUEZ | PR | 00682-7560 | |
| 350392 | MUNDO CHICO | PO BOX 146 | | | | CIALES | PR | 00638 | |
| 350393 | MUNDO CHICO PRESCHOOL INC | MSC 286 | 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 350394 | MUNDO CRUZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 725445 | MUNDO DE AMOR | HC 2 BOX 6537 | | | | MOROVIS | PR | 00687 | |
| 725446 | MUNDO DE AMOR DE MELBA INC/ MELBA GOMEZ | HC 2 BOX 6537 | | | | MOROVIS | PR | 00687 | |
| 725447 | MUNDO DE JUGUETES INC | URB. BORINQUEN | CALLE 12 Q 12 | | | CABO ROJO | PR | 00623 | |
| 725448 | MUNDO DE JUGUETES INC. | URB.BORINQUEN | CALLE 12 Q-12 | | | CABO ROJO | PR | 00623 | |
| 350395 | MUNDO DE LAS BANDERAS MFG | PO BOX 2598 | | | | ARECIBO | PR | 00613 | |
| 725449 | MUNDO DE LAS FLORES | PO BOX 270041 | | | | SAN JUAN | PR | 00927-0041 | |
| 350396 | MUNDO DE PAPEL INC | PO BOX 10335 CAPARRA HGTS STATION | | | | SAN JUAN | PR | 00922 | |
| 725450 | MUNDO DE PISCINAS INC. | BALDORIOTY 7 | | | | YAUCO | PR | 00698 | |
| 350397 | MUNDO DIAZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 350398 | MUNDO DIAZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 350399 | MUNDO DIDACTICO JB INC | PO BOX 893 | | | | VEGA ALTA | PR | 00692 | |
| 350400 | MUNDO DIDACTICO JB, INC. | APT. 893 | | | | VEGA ALTA | PR | 00692 | |
| 350401 | MUNDO DOSAL, IVAN | ADDRESS ON FILE | | | | | | | |
| 350402 | MUNDO EDITORIAL INC | PO BOX 7663 | | | | PONCE | PR | 00732-7663 | |
| 350403 | MUNDO EDUCATIVO LCJC COPR | 1233 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 350404 | MUNDO ESQUERDO, JAMES | ADDRESS ON FILE | | | | | | | |
| 350405 | MUNDO FALU, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 725451 | MUNDO FANTASTICO | MIRAFLORES | 27-31 CALLE 17 | | | BAYAMON | PR | 00957 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 350407 | MUNDO FELICIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 350408 | Mundo Feliciano, Julio Cesar | ADDRESS ON FILE | | | | | | | |
| 350409 | MUNDO FERNANDEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 350410 | MUNDO FERNANDEZ, SIGFRIDO | ADDRESS ON FILE | | | | | | | |
| 350411 | MUNDO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 350412 | MUNDO FIGUEROA, JOSSIAN | ADDRESS ON FILE | | | | | | | |
| 350413 | MUNDO FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 350414 | MUNDO GEIGEL, ADA O. | ADDRESS ON FILE | | | | | | | |
| 350415 | MUNDO GUADALUPE, MABEL L | ADDRESS ON FILE | | | | | | | |
| 350416 | MUNDO IGLESIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 350417 | MUNDO KIRCHNER, LIESEL J | ADDRESS ON FILE | | | | | | | |
| 725452 | MUNDO LAPIZ | HC 3 BOX 8152 | | | | BARRANQUITAS | PR | 00794 | |
| 350418 | MUNDO LASTRA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 350419 | MUNDO LASTRA, ZULEIKA M. | ADDRESS ON FILE | | | | | | | |
| 350420 | MUNDO LEON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 350421 | MUNDO LOPEZ DE, JORGE A | ADDRESS ON FILE | | | | | | | |
| 350422 | MUNDO LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 350423 | Mundo Martinez, Juan | ADDRESS ON FILE | | | | | | | |
| 725453 | MUNDO MATIC | HC 67 BOX 15161 | | | | BAYAMON | PR | 00956 | |
| 350424 | MUNDO MEDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 350425 | MUNDO MELENDEZ, ANGELI | ADDRESS ON FILE | | | | | | | |
| 350426 | MUNDO MILLAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 350427 | MUNDO MOJICA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 350428 | MUNDO MOJICA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 350429 | MUNDO MONSERRATE, FRANCES | ADDRESS ON FILE | | | | | | | |
| 350430 | MUNDO MORALES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 350431 | MUNDO MOREIRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 725454 | MUNDO MOTORS | P O BOX 384 | | | | SAN GERMAN | PR | 00384 | |
| 350432 | MUNDO MUNDO, NANCY | ADDRESS ON FILE | | | | | | | |
| 725455 | MUNDO MUSICAL | P O BOX 69001 SUITE 166 | | | | HATILLO | PR | 00659 | |
| 725456 | MUNDO NOVIAS | 6 A ANDRES MENDEZ LICIAGA | | | | SAN SEBASTIAN | PR | 00685 | |
| 350433 | MUNDO PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 350434 | MUNDO RAD CORP ESTEBAN KATZ | PO BOX 103 | | | | ISABELA | PR | 00662 | |
| 350435 | MUNDO REYES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 350436 | MUNDO RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 350437 | MUNDO RIVERA, ANES | ADDRESS ON FILE | | | | | | | |
| 350438 | MUNDO RIVERA, JANE | ADDRESS ON FILE | | | | | | | |
| 350439 | MUNDO RODRIGUEZ MD, LUZ N | ADDRESS ON FILE | | | | | | | |
| 350440 | MUNDO RODRIGUEZ, FAUSTO | VIVIAN NEGRON RODRIGUEZ | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 350441 | MUNDO RODRIGUEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 350442 | MUNDO RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 350443 | MUNDO ROSARIO, EDUARDO F | ADDRESS ON FILE | | | | | | | |
| 350444 | MUNDO ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 350445 | MUNDO SAGARDIA, EVA Y. | ADDRESS ON FILE | | | | | | | |
| 350446 | MUNDO SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 725457 | MUNDO SIN BARRERAS INC | COND LOS OLMOS | APT 5 E | | | SAN JUAN | PR | 00927 | |
| 725458 | MUNDO SUBMARINO | PO BOX 810366 | | | | CAROLINA | PR | 00981-0366 | |
| 350447 | MUNDO TONER | 100 CONDOMINIO PARK EAST APT 72 | | | | BAYAMON | PR | 00961 | |
| 350448 | MUNDO TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 350449 | MUNDO TORRES, ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 350450 | MUNDO TRAVEL | PO BOX 8375 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 725459 | MUNDO TRAVEL | VILLA CAPARRA CARR 2 KM 7.3 | | | | GUAYNABO | PR | 00966 | |
| 350451 | MUNDO VELAZQUEZ, KIARA | ADDRESS ON FILE | | | | | | | |
| 350453 | MUNECOLANDIA EL TEATRO DE TITERES | PO BOX 5613 | | | | CAGUAS | PR | 00726-5613 | |
| 350454 | MUNEQUITA GULLI | ADDRESS ON FILE | | | | | | | |
| 350455 | MUNERA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 350456 | MUNERA BERMUDEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 350457 | MUNERA DAVID, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 350458 | MUNERA PASCUAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 350459 | MUNERA ROSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 350460 | MUNERA ROSA, IRIS | ADDRESS ON FILE | | | | | | | |
| 350461 | MUNERA ROSA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 350462 | MUNERA ROSA, MARLYN A | ADDRESS ON FILE | | | | | | | |
| 350463 | MUNERA SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 350464 | MUNERA SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 350465 | MUNERA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 350466 | MUNERA TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 350467 | MUNERA TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 350468 | MUNERA TORRES, ROSA J | ADDRESS ON FILE | | | | | | | |
| 350469 | MUNERA VILLAFANE, JORGE | ADDRESS ON FILE | | | | | | | |
| 350470 | MUNET ARIZMENDI, JORGE | ADDRESS ON FILE | | | | | | | |
| 350471 | Munet Arizmendi, Jorge L | ADDRESS ON FILE | | | | | | | |
| 350472 | MUNET CARRILLO, HAMARA | ADDRESS ON FILE | | | | | | | |
| 350473 | MUNET DIAZ, VERONICA MARIA | ADDRESS ON FILE | | | | | | | |
| 350474 | MUNET GARCIA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 350475 | MUNET LUGO, MYRNA YANIRA | ADDRESS ON FILE | | | | | | | |
| 350476 | MUNET MALDONADO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 350477 | MUNET PAGAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 350478 | MUNET PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 350479 | Munet Rivera, Waldemar | ADDRESS ON FILE | | | | | | | |
| 350480 | MUNET RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 350481 | MUNET RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 350482 | MUNET SOLIS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 350483 | MUNET VAZQUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 350484 | MUNET VEGA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 350485 | Munett Lopez, Ana M | ADDRESS ON FILE | | | | | | | |
| 350486 | MUNICH MARRERO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 350487 | Munich Reinsurance America, Inc. | 555 College Road East | P.O. Box 5241 | | | Princeton | NJ | 08543 | |
| 350488 | Munich Reinsurance America, Inc. | Attn: Craig Howie, Vice President | 555 College Rd. East | | | Princeton | NJ | 08543 | |
| 350489 | Munich Reinsurance America, Inc. | Attn: Frank Maffa, Vice President | 555 College Rd. East | | | Princeton | NJ | 08543 | |
| 350490 | MUNICH RIVERA, MICHELE | ADDRESS ON FILE | | | | | | | |
| 350491 | MUNICH RODRIGUEZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| 350492 | Munich Velez, Luis S | ADDRESS ON FILE | | | | | | | |
| 725460 | MUNICIPAL CONSULTANTS GROUP INC | URB PASEOS | 38 VILLAS DE PASEOS SOL | | | SAN JUAN | PR | 00926 | |
| 350493 | MUNICIPAL TECHNOLOGY ADVISORS INC | CALLE PARANA 1686 | EL CEREZAL | | | SAN JUAN | PR | 00926-3144 | |
| 350494 | Municipio Antonomo de Humacao | P.O. BOX 178 | | | | HUMACAO | PR | 00792-0000 | |
| 350495 | MUNICIPIO AUTONOMO AGUADILLA | APARTADO 1008 | | | | AGUADILLA | PR | 00605 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 350496 | MUNICIPIO AUTONOMO AGUADILLA | P O BOX 1008 | | | | AGUADILLA | PR | 00605 | |
| 350497 | MUNICIPIO AUTONOMO DE AGUADILLA | APARTADO 1008 | | | | AGUADILLA | PR | 00605 | |
| 350498 | MUNICIPIO AUTONOMO DE AGUADILLA | PO BOX 1008 | | | | AGUADILLA | PR | 00605 | |
| 350499 | MUNICIPIO AUTONOMO DE AGUADILLA | PO BOX 1008 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 350500 | MUNICIPIO AUTONOMO DE CABO ROJO | PO BOX 1308 | | | | CABO ROJO | PR | 00623 | |
| 350502 | MUNICIPIO AUTONOMO DE CAGUAS | DPTO DE RECICLAJE Y SANEAMIENTO | APARTADO 907 | | | CAGUAS | PR | 00726-0000 | |
| 350503 | MUNICIPIO AUTONOMO DE CAGUAS | PO BOX 7889 | | | | CAGUAS | PR | 00726-7889 | |
| 350504 | MUNICIPIO AUTONOMO DE CAGUAS | PO BOX 907 | | | | CAGUAS | PR | 00726-0907 | |
| 725461 | MUNICIPIO AUTONOMO DE GUAYNABO | PO BOX 7825 | | | | GUAYNABO | PR | 00970 | |
| 725462 | MUNICIPIO AUTONOMO DE GUAYNABO | PO BOX 7885 | | | | GUAYNABO | PR | 00970 | |
| 350506 | MUNICIPIO AUTONOMO DE MAYAGUEZ | PO BOX 447 | | | | MAYAGUEZ | PR | 00681 | |
| 350507 | MUNICIPIO AUTONOMO DE PONCE | APARTADO 331709 | | | | PONCE | PR | 00733-1709 | |
| 350508 | MUNICIPIO AUTONOMO DE SAN LORENZO | PO BOX 1289 | | | | SAN LORENZO | PR | 00754 | |
| 350509 | MUNICIPIO AUTONOMO DE SAN SEBASTIAN | 3 CALLE PADRE FELICIANO | | | | SAN SEBASTIAN | PR | 00685 | |
| 350510 | MUNICIPIO AUTONOMO DE SAN SEBASTIAN | APARTADO 1603 | | | | SAN SEBASTIAN | PR | 00685 | |
| 350512 | MUNICIPIO AUTONOMO DE SAN SEBASTIAN | PO BOX 1603 | | | | SAN SEBASTIAN | PR | 00685-1603 | |
| 350513 | MUNICIPIO AUTÓNOMO DE SAN SEBASTIÁN | CARDONA RIVERA, CARMEN R. | PO BOX 29027 | | | SAN JUAN | PR | 00929 | |
| 350514 | MUNICIPIO AUTÓNOMO DE SAN SEBASTIÁN | MORALES LUGO, HIRAM | PO BOX 360101 | | | SAN JUAN | PR | 00936-0101 | |
| 350515 | MUNICIPIO AUTÓNOMO DE SAN SEBASTIÁN | PABÓN ROCA, LUIS E. | FERNANDEZ JUNCOS STATION | PO BOX 11397 | | SAN JUAN | PR | 00910-2497 | |
| 350516 | MUNICIPIO AUTÓNOMO DE SAN SEBASTIÁN | SANTO DOMINGO VÉLEZ, JOSÉ GABRIEL | PO BOX 191179 | | | SAN JUAN | PR | 00919-1179 | |
| 350518 | MUNICIPIO AUTONOMO DE VEGA ALTA | PO BOX 1390 | | | | VEGA ALTA | PR | 00692 | |
| 350520 | MUNICIPIO BAYAMON | BOX 1588 | | | | BAYAMON | PR | 00960 | |
| 350521 | MUNICIPIO BAYAMON | PO BOX 1588 | | | | BAYAMON | PR | 00960 | |
| 725463 | MUNICIPIO CAROLINA | PO BOX 8 | | | | CAROLINA | PR | 00628 | |
| 350522 | Municipio de Adjuntas | Attn: Hon. Jaime H. Barlucea Maldonado / Legal Department | PO Box 1009 | | | Adjuntas | PR | 00631 | |
| 350523 | Municipio de Adjuntas | Hon. Jaime Barlucea Maldonado | Apartado 1009 | | | Adjuntas | PR | 00610 | |
| 725464 | MUNICIPIO DE ADJUNTAS | PO BOX 1009 | | | | ADJUNTAS | PR | 00601 | |
| 350526 | Municipio de Aguada | Attn: Alcalde Hon. Manuel “Gabina” Santiago Mendoza / Legal Department | P.O. Box 517 | | | Aguada | PR | 00602 | |
| 350527 | Municipio de Aguada | Hon. Manuel Santiago Mendoza | Apartado 517 | | | Aguada | PR | 00602 | |
| 350528 | MUNICIPIO DE AGUADA | PO BOX 517 | | | | AGUADA | PR | 00602 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 350529 | Municipio de Aguadilla | Attn: Hon. Carlos Méndez Martínez / Legal Department | P.O. Box 1008 | | | Aguadilla | PR | 00605-1008 | |
| 350530 | Municipio de Aguadilla | Hon. Carlos Méndez Martínez | Apartado 1008 | | | Aguadilla | PR | 00605 | |
| 350531 | MUNICIPIO DE AGUADILLA | P.O. BOX 1008 | | | | AGUADILLA | PR | 00605-0000 | |
| 350532 | Municipio de Aguas Buenas | Attn: Hon. Javier García Pérez / Legal Department | P.O. Box 128 | | | Aguas Buenas | PR | 00703-0128 | |
| 350533 | Municipio de Aguas Buenas | Hon. Javier García Pérez | Apartado 128 | | | Aguas Buenas | PR | 00703 | |
| 725465 | MUNICIPIO DE AGUAS BUENAS | PO BOX 128 | | | | AGUAS BUENAS | PR | 00703 | |
| 725466 | MUNICIPIO DE AGUAS BUENAS | OFICINA ASUNTOS VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 350535 | Municipio de Aibonito | Attn: Hon. Willie Alicea Pérez / Legal Department | P.O. Box 2004 | | | Aibonito | PR | 00705-2004 | |
| 350536 | MUNICIPIO DE AIBONITO | CALLE DEGETAU #55 P.O. BOX 2004 | | | | AIBONITO | PR | 00705 | |
| 350537 | MUNICIPIO DE AIBONITO | HERNANDEZ SOTO, HECTOR L | PO BOX 4960 STE 223 | | | CAGUAS | PR | 00726 | |
| 350538 | Municipio de Aibonito | Hon. William Alicea Pérez | Apartado 2004 | | | Aibonito | PR | 00705 | |
| 350539 | MUNICIPIO DE AIBONITO | TORRES RIVERA, AMARIS DEL CARMEN | PO BOX 42001 | | | SAN JUAN | PR | 00940-2001 | |
| 725467 | MUNICIPIO DE AIBONITO | PO BOX 2004 | | | | AIBONITO | PR | 00705 | |
| 350540 | Municipio de ANasco | Attn: Hon. Jorge Estéves Martínez / Legal Department | P.O. Box 1385 | | | ANasco | PR | 00610 | |
| 350541 | MUNICIPIO DE ANASCO | C/O JAIME L IRIZARRY | PO BOX 902-3434 | OFIC. REPRESENTANTES GOBIERNO DE PR | | SAN JUAN | PR | 00902-3434 | |
| 350542 | MUNICIPIO DE ANASCO | MUNICIPIO DE AĐASCO | 61 URB FLAMBOYANES | | | AĐASCO | PR | 00610 | |
| 350543 | MUNICIPIO DE ANASCO | MUNICIPIO DE ANASCO | 61 URB FLAMBOYANES | | | ANASCO | PR | 00610 | |
| 350544 | MUNICIPIO DE ANASCO | PO BOX 1385 | | | | AĐASCO | PR | 00610 | |
| 350545 | MUNICIPIO DE ANASCO | PO BOX 1385 | | | | ANASCO | PR | 00610 | |
| 771184 | MUNICIPIO DE ANASCO | PO BOX 1385 | | | | AĐASCO | PR | 00610 | |
| 771185 | MUNICIPIO DE ANASCO | P O BOX 1385 | | | | ANASCO | PR | 00610 | |
| 350546 | Municipio de Añasco | Hon. Jorge Estévez Martínez | Apartado 1385 | | | Añasco | PR | 00610 | |
| 350548 | Municipio de Arecibo | Attn: Hon. Carlos Molina / Legal Department | P.O. Box 1086 | | | Arecibo | PR | 00613 | |
| 350549 | Municipio de Arecibo | Hon. Carlos Molina Rodríguez | Apartado 1086 | | | Arecibo | PR | 00613 | |
| 350550 | MUNICIPIO DE ARECIBO | MARQUEZ ARBONA | EDIF 4 APT 38 | | | ARECIBO | PR | 00612 | |
| 350551 | MUNICIPIO DE ARECIBO | OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 350552 | MUNICIPIO DE ARECIBO | PO BOX 1086 | | | | ARECIBO | PR | 00613 | |
| 350553 | Municipio de Arroyo | Attn: Hon. Eric Bachier Román / Legal Department | P.O. Box 0477 | | | Arroyo | PR | 00714-0477 | |
| 350554 | MUNICIPIO DE ARROYO | CENTRO DE CONVENCIONES DE ARROYO | APARTADO 477 | | | ARROYO | PR | 00714 | |
| 350555 | MUNICIPIO DE ARROYO | FELICIANO RIVERA, ANIBAL | SERVICIOS LEGALES DE PR | PO BOX 9134 | | SAN JUAN | PR | 00908-9134 | |
| 350556 | MUNICIPIO DE ARROYO | FIGUEROA QUEVEDO, ALEJANDRO E | SERVICIOS LEGALES DE PR | PO BOX 9134 | | SAN JUAN | PR | 00908-9134 | |
| 350557 | Municipio de Arroyo | Hon. Eric Bachier Román | Box 477 | | | Arroyo | PR | 00714 | |
| 350558 | MUNICIPIO DE ARROYO | IRIZARRY LÓPEZ, JONATHAN | URBANIZACION CAPARRA TERRACE | AVENIDA AMERICO MIRANDA 1587 | | SAN JUAN | PR | 00921-2018 | |
| 350559 | MUNICIPIO DE ARROYO | RODRIGUEZ RAMOS, ALBERTO J | PO BOX 458 | | | YABUCOA | PR | 00767 | |
| 350560 | MUNICIPIO DE ARROYO | SANTIAGO LIZARDI, CARMEN S | APARTADO 21370 | | | SAN JUAN | PR | 00928-1370 | |
| 725468 | MUNICIPIO DE ARROYO | ANTIGUO HOSPITAL | ANSELMIO MONSERRATE | | | ARROYO | PR | 00714 | |
| 725469 | MUNICIPIO DE ARROYO | ANTIGUO HOSPITAL MONSERRATE | | | | ARROYO | PR | 00714 | |
| 725470 | MUNICIPIO DE ARROYO | CARR 178 KM 3.1 | BO. GUASIMAS | | | ARROYO | PR | 00714 | |
| 725471 | MUNICIPIO DE ARROYO | PO BOX 477 | | | | ARROYO | PR | 00714 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 350561 | Municipio de Barceloneta | Attn: Hon. Wanda J. Soler Rosario / Legal Department | P.O. Box 2049 | | | Barceloneta | PR | 00617-2049 | |
| 350562 | Municipio de Barceloneta | Hon. Wanda Soler Rosario | Apartado 2049 | | | Barceloneta | PR | 00617-2049 | |
| 350563 | MUNICIPIO DE BARCELONETA | P O BOX 2049 | | | | BARCELONETA | PR | 00617 | |
| 350564 | MUNICIPIO DE BARCELONETA | PO BOX 2044 | | | | BARCELONETA | PR | 00617 | |
| 350565 | MUNICIPIO DE BARCELONETA | PO BOX 277 | | | | BARCELONETA | PR | 00617 | |
| 350566 | Municipio de Barranquitas | Attn: Francisco (Paco) López López / Legal Department | Apartado 250 | | | Barranquitas | PR | 00794 | |
| 350567 | Municipio de Barranquitas | Hon. Francisco López López | Apartado 250 | | | Barranquitas | PR | 00794 | |
| 725473 | MUNICIPIO DE BARRANQUITAS | APARTADO 187 | | | | CABO ROJO | PR | 00623 | |
| 725474 | MUNICIPIO DE BARRANQUITAS | PO BOX 250 | | | | BARRANQUITAS | PR | 00794 | |
| 725472 | MUNICIPIO DE BARRANQUITAS | C/O JAIME L IRIZARRY | PO BOX 902-3434 | | | SAN JUAN | PR | 00902-3434 | |
| 350570 | MUNICIPIO DE BAYAMON | BOX 1588 | | | | BAYAMON | PR | 00960 | |
| 350571 | MUNICIPIO DE BAYAMON | PO BOX 1588 | | | | BAYAMON | PR | 00960 | |
| 350572 | Municipio de Bayamón | Attn: Hon. Ramón Luis Rivera Cruz, Hijo / Legal Department | P.O. Box 1588 | | | Bayamón | PR | 00960 | |
| 350573 | Municipio de Bayamón | Hon. Ramón L. Rivera Cruz | Apartado 1588 | | | Bayamon | PR | 00960 | |
| 350574 | Municipio de Cabo Rojo | Attn: Hon. Roberto 'Bobby' Ramírez Kurtz / Legal Department | P.O. Box 1308 | | | Cabo Rojo | PR | 00623 | |
| 350575 | MUNICIPIO DE CABO ROJO | BOX 1308 | | | | CABO ROJO | PR | 00623 | |
| 350576 | MUNICIPIO DE CABO ROJO | CALLE BETANCES #28 | | | | CABO ROJO | PR | 00623 | |
| 350577 | Municipio de Cabo Rojo | Hon. Roberto Ramírez Kurtz | Apartado 1308 | | | Cabo Rojo | PR | 00623 | |
| 350578 | MUNICIPIO DE CABO ROJO | P O BOX 1308 | | | | CABO ROJO | PR | 00623 | |
| 350579 | Municipio de Caguas | Attn: Hon. William Miranda Torres / Legal Department | P.O. Box 907 | | | Caguas | PR | 00726-0907 | |
| 350580 | MUNICIPIO DE CAGUAS | CALLE PADIAL ESQ AVE JOSE MERCADO | | | | CAGUAS | PR | 00726 | |
| 350581 | Municipio de Caguas | Hon. William Miranda Torres | Apartado 907 | | | Caguas | PR | 00726-0907 | |
| 350582 | MUNICIPIO DE CAGUAS | PO BOX 907 | | | | CAGUAS | PR | 00726 | |
| 350583 | Municipio de Camuy | Attn: Hon. Edwin García Feliciano / Legal Department | P.O. Box 539 | | | Camuy | PR | 00627-0539 | |
| 350584 | Municipio de Camuy | Hon. Edwin García Feliciano | Apartado 539 | | | Camuy | PR | 00627 | |
| 350585 | MUNICIPIO DE CAMUY | PO BOX 539 | | | | CAMUY | PR | 00627 | |
| 350586 | MUNICIPIO DE CANOVANAS | APARTADO 1612 | | | | CANOVANAS | PR | 00729 | |
| 725475 | MUNICIPIO DE CANOVANAS | P O BOX 1612 | | | | CANOVANAS | PR | 00729 | |
| 350587 | Municipio de Canóvanas | Attn: Hon. Lorna Soto / Legal Department | P.O. Box 1612 | | | Canóvanas | PR | 00729-1612 | |
| 350588 | Municipio de Canóvanas | Hon. Lornna Soto Villanueva | Apartado 1612 | | | Canovanas | PR | 00729 | |
| 350589 | Municipio de Carolina | Attn: Hon. José C. Aponte Dalmau / Legal Department | P.O. Box 8 | | | Carolina | PR | 00984-0008 | |
| 350590 | Municipio de Carolina | Hon. José C. Aponte Dalmau | Apartado 8 | | | Carolina | PR | 00984-08 | |
| 350591 | MUNICIPIO DE CAROLINA | PO BOX 1709 | | | | CAROLINA | PR | 00984-1709 | |
| 350592 | MUNICIPIO DE CAROLINA | PO BOX 8 | | | | CAROLINA | PR | 00986 | |
| 350593 | Municipio de CataNo | Attn: Hon. Felix Delgado Montalvo / Legal Department | P.O. Box 428 | | | CataNo | PR | 00963-0428 | |
| 350594 | MUNICIPIO DE CATANO | P O BOX 428 | | | | CATAÐO | PR | 00963 | |
| 350595 | MUNICIPIO DE CATANO | P O BOX 428 | | | | CATANO | PR | 00963 | |
| 350596 | MUNICIPIO DE CATANO | PO BOX 1181 | | | | CATAÐO | PR | 00963-1181 | |
| 350597 | MUNICIPIO DE CATANO | PO BOX 1181 | | | | CATANO | PR | 00963-1181 | |
| 350598 | Municipio de Cataño | Hon. Félix D. Delgado | Apartado 428 | | | Catano | PR | 00963 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 350599 | Municipio de Cayey | Hon. Rolando Ortiz Velázquez | Apartado 371330 | | | Cayey | PR | 00737-1330 | |
| 350600 | Municipio de Cayey | Hon. Rolando Ortíz Velázquez / Legal Department | P.O. Box 371330 | | | Cayey | PR | 00737-1330 | |
| 725476 | MUNICIPIO DE CAYEY | PO BOX 371330 | | | | CAYEY | PR | 00737-1330 | |
| 725477 | MUNICIPIO DE CAYEY | PO BOX 373400 | | | | CAYEY | PR | 00737-3400 | |
| 350601 | Municipio de Ceiba | Hon. Ángelo Cruz Ramos | Apartado 224 | | | Ceiba | PR | 00735 | |
| 350602 | Municipio de Ceiba | Hon. Angelo Cruz Ramos / Legal Department | P.O. Box 224 | | | Ceiba | PR | 00735-0224 | |
| 725478 | MUNICIPIO DE CEIBA | PO BOX 224 | | | | CEIBA | PR | 00735-0224 | |
| 350603 | Municipio de Ciales | Hon. Luis Maldonado / Legal Department | P.O. Box 1408 | | | Ciales | PR | 00638-1408 | |
| 350604 | Municipio de Ciales | Hon. Luis Rolando Maldonado Rodriguez | Apartado 1408 | | | Ciales | PR | 00638 | |
| 725479 | MUNICIPIO DE CIALES | PO BOX 1408 | | | | CIALES | PR | 00638 | |
| 350605 | Municipio de Cidra | Attn: Hon. Javier Carrasquillo / Legal Department | P.O. Box 729 | | | Cidra | PR | 00739-0729 | |
| 350606 | Municipio de Cidra | Hon. Javier Carrasquillo Cruz | Apartado 729 | | | Cidra | PR | 00739 | |
| 350607 | MUNICIPIO DE CIDRA | PO BOX 729 | | | | CIDRA | PR | 00739 | |
| 350608 | Municipio de Coamo | Attn: Hon. Juan Carlos García Padilla / Legal Department | P.O. Box 1875 | | | Coamo | PR | 00769 | |
| 350609 | Municipio de Coamo | Hon. Juan C. García Padilla | Apartado 1875 | | | Coamo | PR | 00769 | |
| 350610 | MUNICIPIO DE COAMO | MARIO BRASCHI 3 | PO BOX 1875 | | | COAMO | PR | 00769 | |
| 350611 | MUNICIPIO DE COAMO | PO BOX 1875 | | | | COAMO | PR | 00769-0516 | |
| 350612 | Municipio de Comerio | Attn: Hon. Josian Santiago / Legal Department | P.O. Box 1108 | | | Comerio | PR | 00782-1108 | |
| 350613 | MUNICIPIO DE COMERIO | PO BOX 1108 | | | | COMERIO | PR | 00782 | |
| 350614 | Municipio de Comerío | Hon. José A. Santiago Rivera | Apartado 1108 | | | Comerío | PR | 00782-1108 | |
| 350615 | MUNICIPIO DE COROZAL | 9 CALLE CERVANTES | | | | COROZAL | PR | 00783 | |
| 350616 | Municipio de Corozal | Attn: Hon. Sergio Torres / Legal Department | 9 Calle Cervantes | | | Corozal | PR | 00783 | |
| 350617 | MUNICIPIO DE COROZAL | CALLE CERVANTES #9 | | | | COROZAL | PR | 00783-0000 | |
| 350618 | Municipio de Corozal | Hon. Sergio L. Torres Torres | Calle Cervantes #9 | | | Corozal | PR | 00783 | |
| 350619 | Municipio de Culebra | Attn: Hon. Iván Solís Bermúdez / Legal Department | P.O. Box 7 Culebra | | | Culebra | PR | 00775-0189 | |
| 350620 | Municipio de Culebra | Hon. William Iván Solís | Apartado 189 | | | Culebra | PR | 00775-0189 | |
| 350621 | MUNICIPIO DE CULEBRA | PO BOX 189 | | | | CULEBRA | PR | 00775 | |
| 350622 | Municipio de Dorado | Attn: Hon. Carlos A. López Rivera / Legal Department | P.O. Box 588 | | | Dorado | PR | 00646-0588 | |
| 350623 | Municipio de Dorado | Hon. Carlos A. López Rivera | Apartado 588 | | | Dorado | PR | 00646-0588 | |
| 350624 | MUNICIPIO DE DORADO | PO BOX 588 | | | | DORADO | PR | 00646 | |
| 350625 | Municipio de Fajardo | Attn: Hon. Aníbal Meléndez Rivera / Legal Department | P.O. Box 865 | | | Fajardo | PR | 00738-0865 | |
| 350626 | MUNICIPIO DE FAJARDO | GOBIERNO MUN. AUTONOMO FAJARDO | PO BOX 865 | | | FAJARDO | PR | 00738-0000 | |
| 350627 | Municipio de Fajardo | Hon. Aníbal Meléndez Rivera | PO Box 865 | | | Fajardo | PR | 00738 | |
| 350628 | MUNICIPIO DE FAJARDO | P.O. BOX 1049 | | | | FAJARDO | PR | 00738 | |
| 350629 | MUNICIPIO DE FAJARDO | PO BOX 865 | | | | FAJARDO | PR | 00738 | |
| 350630 | Municipio de Florida | Attn: Hon. José Gerena Polanco / Legal Department | P.O. Box 1168 | | | Florida | PR | 00650-1168 | |
| 350631 | MUNICIPIO DE FLORIDA | BOX 1168 | | | | FLORIDA | PR | 00650 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 350632 | Municipio de Florida | Hon. Jose Gerena Polanco | Apartado 1168 | | | Florida | PR | 00650 | |
| 350633 | MUNICIPIO DE FLORIDA | P O BOX 1168 | | | | FLORIDA | PR | 00650-1168 | |
| 350634 | MUNICIPIO DE FLORIDA | PO BOX 357 | | | | FLORIDA | PR | 00650-0357 | |
| 350635 | MUNICIPIO DE GUANICA | LCDO RAUL MARQUEZ HERNANDEZ | PO BOX 140549 | | | ARECIBO | PR | 00614-0549 | |
| 350636 | MUNICIPIO DE GUANICA | PO BOX 785 | | | | GUANICA | PR | 00653 | |
| 350637 | Municipio de Guánica | Attn: Hon. Santos Seda / Legal Department | P.O. Box 785 | | | Guánica | PR | 00653-0785 | |
| 350638 | Municipio de Guánica | Hon. Santos Seda Nazario | Apartado 785 | | | Guanica | PR | 00653 | |
| 350639 | MUNICIPIO DE GUAYAMA | APARTADO 360 | | | | GUAYAMA | PR | 00785 | |
| 350641 | Municipio de Guayama | Attn: Hon. Eduardo Cintrón / Legal Department | P.O. Box 360 | | | Guayama | PR | 00785-0360 | |
| 350642 | MUNICIPIO DE GUAYAMA | DEPTO EDUCACION/SR JULIO ORTIZ | PO BOX 190759 | | | SAN JUAN | PR | 0009190759 | |
| 350643 | Municipio de Guayama | Hon. Eduardo Cintrón Suárez | Apartado 360 | | | Guayama | PR | 00785-0360 | |
| 350644 | MUNICIPIO DE GUAYAMA | PO BOX 360 | | | | GUAYAMA | PR | 00785 | |
| 350648 | Municipio de Guayanilla | Attn: Nelson Torres Yordán / Legal Department | P.O. Box 560550 | | | Guayanilla | PR | 00656-0560 | |
| 350650 | Municipio de Guayanilla | Hon. Nelson Torres Yordán | Apartado 560550 | | | Guayanilla | PR | 00656-0560 | |
| 350651 | MUNICIPIO DE GUAYANILLA | PO BOX 560550 | | | | GUAYANILLA | PR | 00656 | |
| 350652 | Municipio de Guaynabo | Attn: Hon. Héctor O'Neill García / Legal Department | P.O. Box 7885 | | | Guaynabo | PR | 00970-7885 | |
| 350653 | MUNICIPIO DE GUAYNABO | CALL BOX 7885 | | | | GUAYNABO | PR | 00970 | |
| 350654 | Municipio de Guaynabo | Javier Capestany Figueroa | Apartado 7885 | | | Guaynado | PR | 00970 | |
| 350655 | MUNICIPIO DE GUAYNABO | LCDO. RAFAEL QUIÑONES VIGO, PARTE PETICIONARIA MUNICIPIO DE GUAYNABO | BUFETE QUIÑONES VIGO | CALLE O'NEILL 165 | | SAN JUAN | PR | 00918-2404 | |
| 350656 | MUNICIPIO DE GUAYNABO | PO BOX 7885 | | | | GUAYNABO | PR | 00970 | |
| 350657 | Municipio de Gurabo | Attn: Hon. Victor Manuel Ortiz Diaz / Legal Department | P.O. Box 3020 | | | Gurabo | PR | 00778-3020 | |
| 350658 | Municipio de Gurabo | Hon. Rosachely Rivera Santana | Apartado 3020 | | | Gurabo | PR | 00970 | |
| 350659 | MUNICIPIO DE GURABO | P O BOX 3020 | | | | GURABO | PR | 000778 | |
| 350660 | MUNICIPIO DE GURABO | POBOX 21414 | | | | HATO REY | PR | 00928-1414 | |
| 350662 | Municipio de Hatillo | Attn: José (Chely) Rodríguez Cruz / Legal Department | P.O. Box 8 | | | Hatillo | PR | 00659-0008 | |
| 350663 | Municipio de Hatillo | Hon. José  Rodríguez Cruz | Apartado 8 | | | Hatillo | PR | 00659-0008 | |
| 725480 | MUNICIPIO DE HATILLO | PO BOX 8 | | | | HATILLO | PR | 00659 | |
| 725481 | MUNICIPIO DE HATILLO | OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 350664 | Municipio de Hormigueros | Attn: Hon. Pedro J. García Figueroa / Legal Department | P.O. Box 97 | | | Hormigueros | PR | 00660-0097 | |
| 350665 | Municipio de Hormigueros | Hon. Pedro J. García Figueroa | Apartado 97 | | | Hormiguero | PR | 00660-0097 | |
| 350666 | MUNICIPIO DE HORMIGUEROS | P O BOX 566 | | | | HORMIGUEROS | PR | 00660 | |
| 350667 | MUNICIPIO DE HORMIGUEROS | PO BOX 97 | | | | HORMIGUEROS | PR | 00660 | |
| 350649 | MUNICIPIO DE HUMACAO | APARTADO 178 | | | | HUMACAO | PR | 00792 | |
| 350668 | Municipio de Humacao | Attn: Hon. Marcelo Trujillo Panisse / Legal Department | P.O. Box 178 | | | Humacao | PR | 00792-0178 | |
| 350669 | Municipio de Humacao | Hon. Marcelo Trujillo Panisse | Apartado 178 | | | Humacao | PR | 00792-0178 | |
| 725482 | MUNICIPIO DE HUMACAO | P O BOX 178 | | | | HUMACAO | PR | 00792 | |
| 350670 | Municipio de Isabela | Attn: Hon. Carlos Delgado Altieri / Legal Department | P.O. Box 507 | | | Isabela | PR | 00662-0507 | |
| 350671 | Municipio de Isabela | Hon. Carlos Delgado Altieri | Apartado 507 | | | Isabela | PR | 00662-0507 | |
| 725483 | MUNICIPIO DE ISABELA | P.O. BOX 507 | | | | ISABELA | PR | 00662 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 350672 | Municipio de Jayuya | Attn: Hon. Jorge L. González Otero / Legal Department | P.O. Box 488 | | | Jayuya | PR | 00664-0488 | |
| 350673 | Municipio de Jayuya | Hon. Jorge L. González Otero | Apartado 488 | | | Jayuya | PR | 00664-0488 | |
| 350674 | MUNICIPIO DE JUANA DIAZ | APARTADO 1409 | | | | JUANA DIAZ | PR | 00795 | |
| 350675 | Municipio de Juana Díaz | Attn: Juan Carlos Figueroa, Secretario Municipal / Legal Department | Calle Degetau No. 35 | P.O. Box 1409 | | Juana Díaz | PR | 00795-1409 | |
| 350676 | Municipio de Juana Díaz | Hon. Ramón A. Hernández Torres | Apartado 1409 | | | Juana Díaz | PR | 00795 | |
| 350677 | MUNICIPIO DE JUNCOS | APARTADO 1706 | | | | JUNCOS | PR | 00777 | |
| 350678 | Municipio de Juncos | Attn: Joaquin Nieves Marrero, Secretario Municipal / Legal Department | Calle Escute | P.O. Box 1706 | | Juncos | PR | 00777-1708 | |
| 350679 | MUNICIPIO DE JUNCOS | BO CEIBA NORTE CARR 935 KM 01 | | | | JUNCOS | PR | 00777 | |
| 350680 | Municipio de Juncos | Hon. Alfredo Alejandro Carrión | Apartado 1706 | | | Juncos | PR | 00777-1708 | |
| 350681 | MUNICIPIO DE JUNCOS | PO BOX 1706 | | | | JUNCOS | PR | 00777 | |
| 350683 | Municipio de Lajas | Attn: Hon. Marcos Irizarry / Legal Department | P.O. Box 910 | | | Lajas | PR | 00667-0910 | |
| 350684 | Municipio de Lajas | Hon. Marcos A. Irizarry Pagán | Apartado 910 | | | Lajas | PR | 00667-0910 | |
| 725484 | MUNICIPIO DE LAJAS | 121 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 725485 | MUNICIPIO DE LAJAS | P O BOX 910 | | | | LAJAS | PR | 00667 | |
| 725486 | MUNICIPIO DE LAJAS | PO BOX 940 | | | | LAJAS | PR | 00667 | |
| 725487 | MUNICIPIO DE LAJAS | OFICINA ASUNTOS VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 350685 | Municipio de Lares | Attn: Hon. Roberto Pagán Centeno / Legal Department | Calle Pedro Albizu Campos, No. 1 | P.O. Box 218 | | Lares | PR | 00669 | |
| 350686 | Municipio de Lares | Hon. Roberto Pagán Centeno | Apartado 218 | | | Lares | PR | 00669 | |
| 725488 | MUNICIPIO DE LARES | PO BOX 218 | | | | LARES | PR | 00669 | |
| 725489 | MUNICIPIO DE LARES | PO BOX 395 | | | | LARES | PR | 00669 | |
| 725490 | MUNICIPIO DE LAS MARIAS | PO BOX 366 | | | | LAS MARIAS | PR | 00670 | |
| 725491 | MUNICIPIO DE LAS MARIAS | OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 350687 | Municipio de Las Marías | Attn: Hon. Edwin Soto Santiago / Legal Department | P.O. Box 366 | | | Las Marías | PR | 00670 | |
| 350688 | Municipio de Las Marías | Hon. Edwin Soto Santiago | Apartado 366 | | | Las Marias | PR | 00670 | |
| 350689 | Municipio de Las Piedras | Attn: Hon. Miguel A. López Rivera / Legal Department | P.O. Box 00068 | | | Las Piedras | PR | 00771 | |
| 350690 | Municipio de Las Piedras | Hon. Miguel López Rivera | Apartado 68 | | | Las Piedras | PR | 00771 | |
| 350691 | MUNICIPIO DE LAS PIEDRAS | PO BOX 68 | | | | LAS PIEDRAS | PR | 00771 | |
| 725492 | MUNICIPIO DE LOIZA | PO BOX 508 | | | | LOIZA | PR | 00772 | |
| 350692 | Municipio de Loíza | Attn: Hon.Julia M Nazario Fuentes / Legal Department | P.O. Box 508 | | | Loiza | PR | 00772-0508 | |
| 350693 | Municipio de Loíza | Hon. Julia M. Nazario | Apartado 508 | | | Loiza | PR | 00669-0218 | |
| 350694 | Municipio de Luquillo | Attn: Hon. Jesús Márquez Rodríguez / Legal Department | P.O. Box 1012 | | | Luquillo | PR | 00773-1012 | |
| 350695 | Municipio de Luquillo | Hon. Jesús Márquez Rodríguez | Apartado 1012 | | | Luquillo | PR | 00773 | |
| 725493 | MUNICIPIO DE LUQUILLO | PO BOX 1012 | | | | LUQUILLO | PR | 00773 | |
| 350696 | MUNICIPIO DE MANATI | 10 CALLE QUINONES | | | | MANATI | PR | 00674-5013 | |
| 725494 | MUNICIPIO DE MANATI | PO BOX 3250 | | | | MANATI | PR | 00674 | |
| 350697 | Municipio de Manatí | Attn: Hon. José Sánchez / Legal Department | 10 Calle QuiNónez | | | Manatí | PR | 00674 | |
| 350698 | Municipio de Manatí | Hon. Jose A. Sánchez González | #10 Calle Quiñonez | | | Manati | PR | 00674 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 350699 | Municipio de Maricao | Attn: Hon. Gilberto Pérez Valentín / Legal Department | P.O. Box 0837 | | | Maricao | PR | 00606-0837 | |
| 350700 | Municipio de Maricao | Hon. Gilberto Pérez Valentín | Apartado 837 | | | Maricao | PR | 00606 | |
| 350701 | MUNICIPIO DE MARICAO | PO BOX 837 | | | | MARICAO | PR | 00606 | |
| 350702 | Municipio de Maunabo | Attn: Hon. Jorge L. Márquez Pérez / Legal Department | P.O. Box 8 | | | Maunabo | PR | 00707-0008 | |
| 350703 | Municipio de Maunabo | Hon. Jorge L. Márquez Pérez | Apartado 8 | | | Maunabo | PR | 00707-008 | |
| 350704 | MUNICIPIO DE MAUNABO | POBOX 21414 | | | | HATO REY | PR | 00928-1414 | |
| 725495 | MUNICIPIO DE MAUNABO | P O BOX 8 | | | | MAUNABO | PR | 00707-0008 | |
| 725496 | MUNICIPIO DE MAUNABO | Y PROYECTO VILLA PESQUERA DE | MAUNABO INC | P O BOX 8 | | MAUNABO | PR | 00707-0008 | |
| 350705 | MUNICIPIO DE MAYAGUEZ | 250 PONCE DE LEON AVE. SAN JUAN | | | | MAYAGUEZ | PR | 00681-0447 | |
| 350707 | MUNICIPIO DE MAYAGUEZ | LCDO. YAMIL J. AYALA CRUZ | LCDO. YAMIL J. AYALA CRUZ PO BOX 363767 | | | SAN JUAN | PR | 00936-3767 | |
| 350708 | MUNICIPIO DE MAYAGUEZ | OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 350709 | MUNICIPIO DE MAYAGUEZ | P O BOX 447 | | | | MAYAGôEZ | PR | 00681 | |
| 350710 | MUNICIPIO DE MAYAGUEZ | PO BOX 447 | | | | MAYAGUEZ | PR | 00681 | |
| 350711 | MUNICIPIO DE MAYAGUEZ | PO BOX 945 | | | | MAYAGUEZ | PR | 00681 | |
| 770748 | MUNICIPIO DE MAYAGUEZ | LCDO. JOSÉ CLEMENTE GONZÁLEZ | LCDO. JOSÉ CLEMENTE GONZÁLEZ ORTIZ CALLE | SANTIAGO R. PALMER #13 OESTE | | MAYAGUEZ | PR | 680 | |
| 350712 | Municipio de Mayagüez | Attn: Hon. José Guillermo Rodríguez Rodríguez / Legal Department | P.O. Box 447 | | | Mayagüez | PR | 00681-0447 | |
| 350713 | Municipio de Mayagüez | Hon. José G. Rodríguez Rodz. | Apartado 447 | | | Mayagüez | PR | 00681-0447 | |
| 350714 | Municipio de Moca | Attn: Hon. José Enrique Avilés Santiago / Legal Department | P.O. Box 1571 | | | Moca | PR | 00676 | |
| 350715 | Municipio de Moca | Hon. José Aviles Santiago | Apartado 1571 | | | Moca | PR | 00676 | |
| 350716 | MUNICIPIO DE MOCA | PO BOX 1571 | | | | MOCA | PR | 00676 | |
| 350717 | Municipio de Morovis | Attn: Carmen Maldonado / Legal Department | P.O. Box 655 | | | Morovis | PR | 00687-0655 | |
| 350718 | Municipio de Morovis | Hon. Carmen Maldonado | Apartado 655 | | | Morovis | PR | 00687-0655 | |
| 725497 | MUNICIPIO DE MOROVIS | PO BOX 655 | | | | MOROVIS | PR | 00687-0655 | |
| 350720 | Municipio de Naguabo | Attn: Hon. Noé Marcano / Legal Department | P.O. Box 40 | | | Naguabo | PR | 00718-0040 | |
| 350721 | MUNICIPIO DE NAGUABO | C/O JAIME L IRIZARRY | PO BOX 902-3434 | | | SAN JUAN | PR | 00902-3434 | |
| 350722 | Municipio de Naguabo | Hon. Noé Marcano Rivera | PO BOX 40 | | | Naguabo | PR | 00718 | |
| 350723 | MUNICIPIO DE NAGUABO | P O BOX 40 | | | | NAGUABO | PR | 00718 | |
| 350724 | Municipio de Naranjito | Attn: Hon. Orlando Ortíz Chevres / Legal Department | P.O. Box 53 | | | Naranjito | PR | 00719-0053 | |
| 350725 | Municipio de Naranjito | Hon. Orlando Ortíz Cheveres | Apartado 539 | | | Naranjito | PR | 00719 | |
| 350726 | MUNICIPIO DE NARANJITO | LCDA. VIVIVIAN I. GONZÁLEZ MÉNDEZ | UNIÓN PLAZA 416 | AVENIDA Ponce DE LEÓN | OFIC. 1102 | HATO REY | PR | 00918 | |
| 350727 | MUNICIPIO DE NARANJITO | OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 350728 | MUNICIPIO DE NARANJITO | PO BOX 53 | | | | NARANJITO | PR | 00719 | |
| 350729 | Municipio de Orocovis | Attn: Hon. Jesús E. Colón Berlingeri / Legal Department | P.O. Box 2106 | | | Orocovis | PR | 00720 | |
| 350730 | Municipio de Orocovis | Hon. Jesús Colón Belingeri | PO BOX 2106 | | | Orocovis | PR | 00720 | |
| 350731 | MUNICIPIO DE OROCOVIS | PO BOX 1367 | | | | OROCOVIS | PR | 00720 | |
| 350732 | MUNICIPIO DE OROCOVIS | PO BOX 2106 | | | | OROCOVIS | PR | 00720 | |
| 350733 | MUNICIPIO DE PATILLAS | # 31 Calle Munoz Rivera PO Box 485 | | | | Patillas | PR | 00723 | |
| 350735 | Municipio de Patillas | Attn: Hon. Norberto Soto Figueroa / Legal Department | P.O. Box 698 | | | Patillas | PR | 00723 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 350736 | Municipio de Patillas | Hon. Norberto Soto Figueroa | Apartado 698 | | | Patillas | PR | 00723 | |
| 350737 | MUNICIPIO DE PATILLAS | PO BOX 698 | | | | PATILLAS | PR | 00723 | |
| 350738 | MUNICIPIO DE PEĐUELAS | P O BOX 10 | | | | PENUELAS | PR | 00624 | |
| 350739 | MUNICIPIO DE PEĐUELAS | PROYECTO HEAD START | 615 CALLE DR LOYOLA | | | PEĐUELAS | PR | 00624 | |
| 350740 | Municipio de PeNuelas | Attn: Hon. Walter Torres Maldonado / Legal Department | P.O Box 10 | | | PeNuelas | PR | 00624 | |
| 350741 | MUNICIPIO DE PENUELAS | P O BOX 10 | | | | PENUELAS | PR | 00624 | |
| 350742 | MUNICIPIO DE PENUELAS | PROYECTO HEAD START | 615 CALLE DR LOYOLA | | | PENUELAS | PR | 00624 | |
| 350743 | Municipio de Peñuelas | Hon. Walter Torres Maldonado | Apartado 10 | | | Peñuelas | PR | 00624 | |
| 350744 | MUNICIPIO DE PONCE | APARTADO 331709 | | | | PONCE | PR | 00733-1709 | |
| 350746 | Municipio de Ponce | Attn: Dra. María Mayita Meléndez Altieri / Legal Department | P.O. Box 1709 | | | Ponce | PR | 00733-1709 | |
| 350747 | Municipio de Ponce | Hon. María Meléndez Altieri | Apartado 331709 | | | Ponce | PR | 00799 | |
| 350748 | MUNICIPIO DE PONCE | INTERNAL REVENUE SERVICE | | | | PHILADELPHIA | PA | 19255 | |
| 350749 | MUNICIPIO DE PONCE | LIC. CARLOS AQUINO RAMOS - AUTORIDAD DE ENERGIA ELECTRICA DE PR; | PO 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 350750 | MUNICIPIO DE PONCE | LIC. GIOVANNA MATOS DE JUAN - AUTORIDAD DE CARRETERAS Y TANSPORTACION | LIC. GIOVANNA MATOS DE JUAN - PO BOX 42007 | | | SAN JUAN | PR | 00940-2007 | |
| 350751 | MUNICIPIO DE PONCE | LIC. HECTOR R. CUPRILL HERNANDEZ - MUNICIPIO DE PONCE - DEMANDANTE | PO BOX 335210 | | | PONCE | PR | 00733-5210 | |
| 350752 | MUNICIPIO DE PONCE | LIC. HECTOR R. CUPRILL HERNANDEZ - MUNICIPIO DE PONCE - DEMANDANTE | LIC. HECTOR R. CUPRILL HERNANDEZ - PO BOX 335210 | | | PONCE | PR | 00733-5210 | |
| 350753 | MUNICIPIO DE PONCE | LIC. IVETTE E. ARCE SOLIS, PUERTO RICO TELEPHONE COMPANY, INC. | LIC. IVETTE E. ARCE SOLIS - PO BOX 360998 | | | SAN JUAN | PR | 00936-0998 | |
| 350755 | MUNICIPIO DE PONCE | LIC. JOSE A SANCHEZ ALVAREZ - AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO. | URB. ALTAMESA | AVE. SAN ALFONSO 1307 | | SA JUAN | PR | 00921-3622 | |
| 350756 | MUNICIPIO DE PONCE | LIC. MICHELLE CANALES CHINEA - AUTORIDAD DE PUERTOS | LIC. MICHELLE CANALES CHINEA - PO BOX 362829 | | | SAN JUAN | PR | 00936-2829 | |
| 350757 | MUNICIPIO DE PONCE | PO BOX 1709 | | | | PONCE | PR | 00733 | |
| 350758 | MUNICIPIO DE PONCE | PO BOX 331709 | | | | PONCE | PR | 00733 | |
| 350759 | MUNICIPIO DE PONCE | URB PERLA DEL SUR | 4645 CALLE PAQUITO MONTANER | | | PONCE | PR | 00717-0312 | |
| 350760 | MUNICIPIO DE PUENUELAS | PO BOX 10 | | | | PENUELAS | PR | 00624 | |
| 350761 | Municipio de Quebradillas | Attn: Hon. Heriberto Vélez Vélez / Legal Department | P.O. Box 1544 | | | Quebradillas | PR | 00678-1544 | |
| 350762 | Municipio de Quebradillas | Hon. Heriberto Vélez Vélez | Apartado 1544 | | | Quebradillas | PR | 00678-1544 | |
| 725498 | MUNICIPIO DE QUEBRADILLAS | 236 CALLE SAN JUSTO | | | | QUEBRADILLAS | PR | 00678 | |
| 725499 | MUNICIPIO DE QUEBRADILLAS | P O BOX 1544 | | | | QUEBRADILLAS | PR | 00678 | |
| 725500 | MUNICIPIO DE RINCON | PO BOX 97 | | | | RINCON | PR | 00677 | |
| 350763 | Municipio de Rincón | Attn: Hon. Carlos López Bonilla / Legal Department | P.O. Box 97 | | | Rincón | PR | 00677-0097 | |
| 350764 | Municipio de Rincón | Hon. Carlos López Bonilla | Apartado 97 | | | Rincón | PR | 00677-0097 | |
| 350765 | Municipio de Rio Grande | Hon. Ángel B. González Damudt | Apartado 847 | | | Rio Grande | PR | 00745 | |
| 350766 | MUNICIPIO DE RIO GRANDE | PO BOX 847 | | | | RIO GRANDE | PR | 00745 | |
| 350767 | Municipio de Río Grande | Attn: Hon. Ángel B. González Damudt / Legal Department | P.O. Box 847 | | | Rio Grande | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 350768 | MUNICIPIO DE SABANA GRANDE | #301 Ave 21 de Diciembre | | | | Sabana Grande | PR | 00637 | |
| 350769 | Municipio de Sabana Grande | Attn: Hon. Miguel Ortíz Pérez / Legal Department | P.O. Box 356 | | | Sabana Grande | PR | 00637-0356 | |
| 350770 | Municipio de Sabana Grande | Hon. Miguel G. Ortiz Vélez | Apartado 356 | | | Sabana Grande | PR | 00637-0356 | |
| 350771 | MUNICIPIO DE SABANA GRANDE | P O BOX 356 | | | | SABANA GRANDE | PR | 00637 | |
| 350772 | Municipio de Salinas | Attn: Hon. Karilyn Bonilla Colón / Legal Department | P.O. Box 1149 | | | Salinas | PR | 00751-1149 | |
| 350773 | Municipio de Salinas | Hon. Karilyn Bonilla Colón | Apartado 1149 | | | Salinas | PR | 00751 | |
| 725501 | MUNICIPIO DE SALINAS | PO BOX 1149 | | | | SALINAS | PR | 00751 | |
| 350774 | Municipio de San Germán | Hon. Isidro A. Negrón Irizarry | Apartado 85 | | | San Germán | PR | 00683 | |
| 350775 | MUNICIPIO DE SAN GERMAN | APTDO.85 | | | | SAN GERMAN | PR | 00683 | |
| 350776 | Municipio de San Germán | Attn: Hon. Isidro A. Negrón Irizarry / Legal Department | P.O. Box 85 | | | San Germán | PR | 00683-0085 | |
| 350779 | Municipio de San Juan | Attn: Hon. Carmen Yulín Cruz Soto / Legal Department | PO BOX 70179 | | | San Juan | PR | 00936-8179 | |
| 350780 | MUNICIPIO DE SAN JUAN | CMMS 79 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 350781 | MUNICIPIO DE SAN JUAN | DEPARTAMENTO DE CONTROL AMBIEN | PO BOX 70179 | | | SAN JUAN | PR | 00936-0179 | |
| 350782 | Municipio de San Juan | Hon. Carmen Yulín Cruz | P.O. Box 9024100 | | | San Juan | PR | 00902-4100 | |
| 350783 | MUNICIPIO DE SAN JUAN | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 725502 | MUNICIPIO DE SAN JUAN | PO BOX 9024100 | | | | SAN JUAN | PR | 00902-4100 | |
| 725505 | MUNICIPIO DE SAN JUAN | 1306 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00908 | |
| 725506 | MUNICIPIO DE SAN JUAN | C/O LCDA IRAIDA TORRES | PO BOX 13964 | | | SAN JUAN | PR | 00908 | |
| 725507 | MUNICIPIO DE SAN JUAN | RESIDENSIAL NEMESIO CANALES | CALLE FRANCIA | | | SAN JUAN | PR | 00918 | |
| 725508 | MUNICIPIO DE SAN JUAN | URB INDUSTRIAL TRES MONJITAS | 180 JOSE OLIVER FINAL | | | SAN JUAN | PR | 00918 | |
| 725509 | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | | | SAN JUAN | PR | 00936 | |
| 725503 | MUNICIPIO DE SAN JUAN | OFICINA DE FINANZAS | PO BOX 70179 | | | SAN JUAN | PR | 00936-8179 | |
| 725504 | MUNICIPIO DE SAN JUAN | CMM 79 P O BOX 70344 | | | | SAN JUAN | PR | 00936834 | |
| 350785 | Municipio de San Lorenzo | Attn: Hon. José R. Román Abreu / Legal Department | P.O. Box 1289 | | | San Lorenzo | PR | 00754-1289 | |
| 350786 | Municipio de San Lorenzo | Hon. José R. Román Abreu | Apartado 1289 | | | San Lorenzo | PR | 00754 | |
| 350787 | MUNICIPIO DE SAN LORENZO | PO BOX 1289 | | | | SAN LORENZO | PR | 00754 | |
| 350788 | Municipio de San Sebastian | Hon. Javier Jiménez Pérez | Apartado 1603 | | | San Sebastian | PR | 00685 | |
| 350789 | MUNICIPIO DE SAN SEBASTIAN | JOHN E. MUDD | JOHN MUDD LAW OFFICE | PO BOX 194134 | | SAN JUAN | PR | 00919 | |
| 350790 | Municipio de San Sebastían | Attn: Hon. Javier Jiménez Pérez / Legal Department | P.O. Box 1603 | | | San Sebastián | PR | 00685 | |
| 350792 | Municipio de Santa Isabel | Attn: Hon. Enrique Questell Alvarado / Legal Department | P.O. Box 725 | | | Santa Isabel | PR | 00757 | |
| 350793 | MUNICIPIO DE SANTA ISABEL | C/O JAIME L IRIZARRY | PO BOX 902-3434 | | | SAN JUAN | PR | 00902-3434 | |
| 350794 | MUNICIPIO DE SANTA ISABEL | CALLE HOSTOS # 3 | | | | SANTA ISABEL | PR | 00757 | |
| 350795 | MUNICIPIO DE SANTA ISABEL | CASA ALCALDIA | 3 CALLE HOSTOS | | | SANTA ISABEL | PR | 00757-2643 | |
| 350796 | Municipio de Santa Isabel | Hon. Enrique Questell Alvarado | Apartado 725 | | | Santa Isabel | PR | 00757 | |
| 350797 | MUNICIPIO DE SANTA ISABEL | PO BOX 725 | | | | SANTA ISABEL | PR | 00757 | |
| 350798 | MUNICIPIO DE TOA ALTA | 23 CALLE BARCELO | | | | TOA ALTA | PR | 00954 | |
| 350799 | Municipio de Toa Alta | Attn: Hon. Clemente Agosto / Legal Department | P.O. Box 82 | | | Toa Alta | PR | 00954-0082 | |
| 350800 | MUNICIPIO DE TOA ALTA | BOX 82 | | | | TOA ALTA | PR | 00954 | |
| 350801 | Municipio de Toa Alta | Hon. Clemente Agosto Lugardo | Apartado 82 | | | Toa Alta | PR | 00954 | |
| 350802 | MUNICIPIO DE TOA ALTA | PO BOX 82 | | | | TOA ALTA | PR | 00953 | |
| 725510 | MUNICIPIO DE TOA ALTA | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 350803 | Municipio de Toa Baja | Attn: Hon. Bernardo Márquez / Legal Department | P.O. Box 2359 | | | Toa Baja | PR | 00951-0082 | |
| 350804 | Municipio de Toa Baja | Hon. Bernardo Márquez Garcia | Apartado 2359 | | | Toa Baja | PR | 00951 | |
| 350805 | MUNICIPIO DE TOA BAJA | LCDA CRISTINA NICOLE MELENDEZ PEREZ | PO BOX 2359 TOA | | | TOA BAJA | PR | 00951 | |
| 350806 | MUNICIPIO DE TOA BAJA | LCDO. ERVIN SIERRRA TORRES | CABAN LEGAL PSC | CALLE CALF 400 BUZÓN 466 | | SAN JUAN | PR | 00918 | |
| 350807 | MUNICIPIO DE TOA BAJA | PO BOX 2359 | | | | TOA BAJA | PR | 00951 | |
| 725511 | MUNICIPIO DE TOA BAJA | APARTADO M | | | | TOA BAJA | PR | 00759 | |
| 725512 | MUNICIPIO DE TOA BAJA | PO BOX 2396 | | | | TOA BAJA | PR | 00951 | |
| 350808 | Municipio de Trujillo Alto | Attn: Hon. José Luis Cruz / Legal Department | PO BOX 1869 | | | TRUJILLO ALTO | PR | 00977 | |
| 350809 | Municipio de Trujillo Alto | Hon. José L. Cruz Cruz | Apartado 1869 | | | Trujillo Alto | PR | 00977-1569 | |
| 350810 | MUNICIPIO DE TRUJILLO ALTO | PO BOX 1873 | | | | TRUJILLO ALTO | PR | 00977 | |
| 725513 | MUNICIPIO DE TRUJILLO ALTO | PO BOX 1869 | | | | TRUJILLO ALTO | PR | 00977 | |
| 350811 | MUNICIPIO DE UTUADO | 190 CALLE SANSON | | | | UTUADO | PR | 00641 | |
| 350813 | Municipio de Utuado | Attn: Hon. Ernesto Irizarry Salvál / Legal Department | P.O. Box 190 | | | Utuado | PR | 00641 | |
| 350814 | MUNICIPIO DE UTUADO | CALLE BETANCES #27 | P O BOX 190 | | | UTUADO | PR | 00641 | |
| 350815 | Municipio de Utuado | Hon. Ernesto Irizarry Salva | Apartado 190 | | | Utuado | PR | 00641 | |
| 350816 | MUNICIPIO DE UTUADO | P O BOX 190 | | | | UTUADO | PR | 00641 | |
| 350817 | Municipio de Vega Alta | Attn: Hon. Oscar Santiago / Legal Department | P.O. Box 1390 | | | Vega Alta | PR | 00692-1390 | |
| 350818 | Municipio de Vega Alta | Hon. Oscar Santiago | Apartado 1390 | | | Vega Alta | PR | 00692 | |
| 725514 | MUNICIPIO DE VEGA ALTA | P O BOX BOX 1390 | | | | VEGA ALTA | PR | 00692 | |
| 350819 | Municipio de Vega Baja | Attn: Hon. Marcos Cruz Molina / Legal Department | PO Box 4555 | | | Vega Baja | PR | 00693-4555 | |
| 350820 | Municipio de Vega Baja | Municipio de Vega Baja | Apartado 4555 | | | Vega Baja | PR | 00693-4555 | |
| 350821 | MUNICIPIO DE VEGA BAJA | PO BOX 1603 | | | | VEGA BAJA | PR | 00694 | |
| 350822 | MUNICIPIO DE VEGA BAJA | PO BOX 4555 | | | | VEGA BAJA | PR | 00694-4555 | |
| 350823 | Municipio de Vieques | Attn: Hon. Víctor Emeric / Legal Department | Calle Carlos Lebrum #449 | | | Vieques | PR | 00765 | |
| 350824 | Municipio de Vieques | Hon. Víctor Emeric Catarineau | Calle Carlos Lebrum #449 | | | Vieques | PR | 00765 | |
| 350826 | MUNICIPIO DE VIEQUES | LIC. CARMEN ASTACIO CARABALLO - ABOGADA MUNICIPIO DE VIEQUES - DEMANDANTE | LIC. CARMEN ASTACIO CARABALLO - PO BOX 724 | | | PUERTO REAL | PR | 00740-0724 | |
| 725515 | MUNICIPIO DE VIEQUES | 449 CALLE CARLOS LEBRON | | | | VIEQUES | PR | 00765 | |
| 770750 | MUNICIPIO DE VIEQUES | LIC. JULIO DIAZ ROSADO - ABOGADO HACIENDA LA HUECA - DEMANDADO | LIC. JULIO DIAZ ROSADO -1499 CARR 2 | STE 4 | | BAYAMON | PR | 00959-6701 | |
| 350827 | Municipio de Villalba | Attn: Hon. Luis Javier Hernández Ortiz / Legal Department | P.O. Box 1506 | | | Villalba | PR | 00766-1506 | |
| 350828 | Municipio de Villalba | Hon. Luis Javier Hernández Ortiz | Apartado 1506 | | | Villalba | PR | 00766-1506 | |
| 725516 | MUNICIPIO DE VILLALBA | PO BOX 1506 | | | | VILLALBA | PR | 00766 | |
| 350829 | Municipio de Yabucoa | Attn: Hon. Rafael Surillo / Legal Department | P.O. Box 97 | | | Yabucoa | PR | 00767-0097 | |
| 350830 | Municipio de Yabucoa | Hon. Rafael Surillo Ruiz | Apartado 97 | | | Yabucoa | PR | 00767 | |
| 725518 | MUNICIPIO DE YABUCOA | PO BOX 97 | | | | YABUCOA | PR | 00767 | |
| 725517 | MUNICIPIO DE YABUCOA | C/O: JAIME L. IRIZARRY | PO BOX 902-3434 | | | SAN JUAN | PR | 00902-3434 | |
| 350831 | Municipio de Yauco | Attn: Hon. Angel Torres / Legal Department | P.O. Box 01 | | | Yauco | PR | 00698-0001 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 725519 | MUNICIPIO DE YAUCO | P O BOX 1 | | | | YAUCO | PR | 00698 | |
| 725520 | MUNICIPIO DE YAUCO | PO BOX I | | | | YAUCO | PR | 00698 | |
| 350832 | MUNICIPIO JAYUYA | APARTADO 488 | | | | JAYUYA | PR | 00664 | |
| 350834 | MUNICIPIO JAYUYA | C/GUILLERMO ESTEVES ESQ C/CEMENTERIO | | | | JAYUYA | PR | 00644 | |
| 350835 | MUNICIPIO JAYUYA | C/O JAIME L IRIZARRY | PO BOX 902-3434 | | | SAN JUAN | PR | 00902-3434 | |
| 350836 | MUNICIPIO JAYUYA | PO BOX 1409 | | | | Juana Diaz | PR | 00795-1409 | |
| 350837 | MUNICIPIO JAYUYA | PO BOX 488 | | | | JAYUYA | PR | 00664488 | |
| 725521 | MUNICIPIO JUANA DIAZ | PO BOX 1409 | | | | JUANA DIAZ | PR | 00795 | |
| 350838 | MUNICIPIO MAYAGUEZ | DEPT ARTE Y CULTURA | APARTADO 447 | | | MAYAGUEZ | PR | 00680 | |
| 350840 | MUNICIPIO MOCA | P O BOX 1571 | | | | MOCA | PR | 00676 | |
| 350841 | MUNICIPIO MOCA | P O BOX 338 | | | | MOCA | PR | 00676 | |
| 350842 | MUNICIPIO SAN GERMAN | P O BOX 85 | | | | SAN GERMAN | PR | 00683 | |
| 725522 | MUNICIPIO SAN JUAN | P O BOX 4355 | | | | SAN JUAN | PR | 00902 | |
| 725523 | MUNICIPIO SAN JUAN | CALL BOX 70179 | | | | SAN JUAN | PR | 00936 | |
| 725524 | MUNICIPIO UTUADO | PO BOX 190 | | | | UTUADO | PR | 00641 | |
| 350843 | Municipo de Yauco | Hon. Angel Luis Torres Ortíz | Apartado 01 | | | Yauco | PR | 00698 | |
| 350844 | MUNIVE VIRUET, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 350845 | Muniz  Zapata, Ottmar J | ADDRESS ON FILE | | | | | | | |
| 350846 | MUNIZ & ZAVALA | ADDRESS ON FILE | | | | | | | |
| 350848 | MUNIZ ACEVEDO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 350849 | MUNIZ ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 350850 | MUNIZ ACEVEDO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 350851 | MUÑIZ ACEVEDO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 350852 | MUNIZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 350853 | Muniz Acevedo, Luis S. | ADDRESS ON FILE | | | | | | | |
| 350854 | Muniz Acevedo, Miguel | ADDRESS ON FILE | | | | | | | |
| 350855 | MUNIZ ACEVEDO, RAUL | ADDRESS ON FILE | | | | | | | |
| 350856 | Muniz Acevedo, Vladimir | ADDRESS ON FILE | | | | | | | |
| 350857 | MUNIZ ACOSTA, ALDRIN | ADDRESS ON FILE | | | | | | | |
| 350858 | MUNIZ ACOSTA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 350859 | Muniz Acosta, Julio I | ADDRESS ON FILE | | | | | | | |
| 350860 | MUNIZ AGRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 350861 | MUNIZ AGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 350862 | MUNIZ AGRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 350863 | MUNIZ AGUDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 350864 | MUNIZ AGUIAR, GAIL J. | ADDRESS ON FILE | | | | | | | |
| 350865 | MUNIZ AGUIRRE, KELVYN | ADDRESS ON FILE | | | | | | | |
| 350866 | MUNIZ ALBINO, DYMARIE | ADDRESS ON FILE | | | | | | | |
| 350867 | MUNIZ ALBINO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 350868 | MUNIZ ALDEBOL, JOSE | ADDRESS ON FILE | | | | | | | |
| 350869 | MUNIZ ALEQUIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 350870 | MUNIZ ALERS, SUHEI | ADDRESS ON FILE | | | | | | | |
| 350871 | MUNIZ ALICEA, GERALD | ADDRESS ON FILE | | | | | | | |
| 350872 | MUNIZ ALMEYDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 350873 | MUNIZ ALONSO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 350874 | MUNIZ ALVARADO, CHRYSTLE L | ADDRESS ON FILE | | | | | | | |
| 350875 | MUNIZ ALVARADO, NELLIE | ADDRESS ON FILE | | | | | | | |
| 350876 | MUNIZ ALVARADO, NIDZA | ADDRESS ON FILE | | | | | | | |
| 350877 | MUNIZ ALVARADO, NIDZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 350878 | MUNIZ ALVARADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 350879 | Muniz Alvarez, Luis A | ADDRESS ON FILE | | | | | | | |
| 350880 | MUNIZ ALVAREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 350881 | MUNIZ ALVAREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 350882 | Muniz Alvarez, Wilfredo T. | ADDRESS ON FILE | | | | | | | |
| 350883 | MUNIZ ANAYA, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 350884 | MUNIZ ANDUJAR, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 350885 | MUNIZ ANDUJAR, EDWARD | ADDRESS ON FILE | | | | | | | |
| 350886 | MUNIZ ANGELA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 350887 | MUNIZ APONTE, ELBA | ADDRESS ON FILE | | | | | | | |
| 350888 | MUNIZ APONTE, ELBA | ADDRESS ON FILE | | | | | | | |
| 350889 | MUNIZ ARCE, EDGARD | ADDRESS ON FILE | | | | | | | |
| 350890 | MUNIZ ARCE, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 350891 | MUNIZ ARGUELLES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 350892 | MUNIZ AROCHO, JENNIE | ADDRESS ON FILE | | | | | | | |
| 350893 | MUNIZ AROCHO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 350894 | MUNIZ AROCHO, YISEIRA | ADDRESS ON FILE | | | | | | | |
| 350895 | MUNIZ ARROYO, CLARIBET | ADDRESS ON FILE | | | | | | | |
| 350896 | MUNIZ ARROYO, JULIO | ADDRESS ON FILE | | | | | | | |
| 350897 | MUNIZ ARROYO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 350898 | MUNIZ ARVELO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 350899 | MUNIZ ASTACIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 350900 | MUNIZ AVILA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 350901 | MUNIZ AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 350902 | MUNIZ BADILLO, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 350903 | MUNIZ BADILLO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 350904 | MUNIZ BADILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 350905 | MUNIZ BADILLO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 350906 | MUNIZ BAEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 350907 | MUNIZ BAEZ, WHITNEY SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 350908 | MUNIZ BARBOSA, IRIS | ADDRESS ON FILE | | | | | | | |
| 350909 | MUNIZ BARLETTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 350910 | MUNIZ BARRETO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 350911 | MUNIZ BARRETO, DELMARIS | ADDRESS ON FILE | | | | | | | |
| 350912 | MUNIZ BARRETO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 350913 | MUNIZ BARRETO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 350915 | MUNIZ BATISTA, ANA I | ADDRESS ON FILE | | | | | | | |
| 350916 | MUNIZ BATISTA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 350917 | MUNIZ BATISTA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 350918 | MUNIZ BATISTA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 350919 | MUNIZ BAUZO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 350920 | MUNIZ BELTRAN, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 350921 | MUNIZ BELTRAN, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 350922 | MUNIZ BELTRAN, ELBA I | ADDRESS ON FILE | | | | | | | |
| 350923 | MUNIZ BENITEZ, AISHA | ADDRESS ON FILE | | | | | | | |
| 350924 | MUÑIZ BERDEGUEZ MD, MARIA M | ADDRESS ON FILE | | | | | | | |
| 350925 | MUNIZ BERDEGUEZ, AIDA A | ADDRESS ON FILE | | | | | | | |
| 350926 | MUNIZ BERDEGUEZ, ANTONIO I | ADDRESS ON FILE | | | | | | | |
| 350927 | MUNIZ BERDEGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 350928 | MUNIZ BERDEGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 350929 | MUNIZ BERNARD, ILEANA | ADDRESS ON FILE | | | | | | | |
| 350930 | MUNIZ BETANCOURT, HILDA | ADDRESS ON FILE | | | | | | | |
| 350931 | MUNIZ BETANCOURT, SANDRA | ADDRESS ON FILE | | | | | | | |
| 350932 | MUNIZ BONILLA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 350933 | MUNIZ BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 350934 | MUNIZ BONILLA, NANCY | ADDRESS ON FILE | | | | | | | |
| 350935 | MUNIZ BORRERO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 350936 | MUNIZ BORRERO, OLGA | ADDRESS ON FILE | | | | | | | |
| 350937 | MUNIZ BRUNET, ROSANA | ADDRESS ON FILE | | | | | | | |
| 350938 | MUNIZ BRUNET, ROSANA M. | ADDRESS ON FILE | | | | | | | |
| 350939 | MUNIZ BRUNET, ROSANA M. | ADDRESS ON FILE | | | | | | | |
| 350940 | MUNIZ BURGOS INC | DARLINGTON APARTMENTS | SUITE 809 AVE MU¥OZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 350941 | MUNIZ BURGOS, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 350942 | MUNIZ BURGOS, RUBIN | ADDRESS ON FILE | | | | | | | |
| 350943 | MUNIZ CABALLERO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 350944 | MUNIZ CABAN, ANGELES | ADDRESS ON FILE | | | | | | | |
| 350945 | MUNIZ CABAN, EVA NYDIA | ADDRESS ON FILE | | | | | | | |
| 350946 | MUNIZ CABAN, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 350947 | MUNIZ CABAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 350948 | MUNIZ CABAN, MYRTA E | ADDRESS ON FILE | | | | | | | |
| 350949 | MUNIZ CABAN, NITZALIS | ADDRESS ON FILE | | | | | | | |
| 350950 | MUNIZ CALDERON, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 350951 | MUNIZ CALO, LUIS | ADDRESS ON FILE | | | | | | | |
| 350952 | MUNIZ CALO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 350953 | MUÑIZ CALO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 350954 | MUÑIZ CAMACHO MD, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 350955 | MUNIZ CAMACHO, ABEL | ADDRESS ON FILE | | | | | | | |
| 350956 | MUNIZ CAMACHO, ANA M | ADDRESS ON FILE | | | | | | | |
| 350957 | MUNIZ CAMACHO, GLORIA L. | ADDRESS ON FILE | | | | | | | |
| 350958 | MUNIZ CAMILO, ANA E. | ADDRESS ON FILE | | | | | | | |
| 350959 | MUNIZ CANCEL, LUIS | ADDRESS ON FILE | | | | | | | |
| 350960 | MUNIZ CANDELARIA, NATASHA | ADDRESS ON FILE | | | | | | | |
| 350961 | MUNIZ CANDELARIO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 350962 | Muniz Candelario, Larry J | ADDRESS ON FILE | | | | | | | |
| 350963 | MUNIZ CARABALLO, JULYMAR | ADDRESS ON FILE | | | | | | | |
| 350964 | MUNIZ CARABALLO, MASSIEL | ADDRESS ON FILE | | | | | | | |
| 350965 | MUNIZ CARABALLO, SONIA | ADDRESS ON FILE | | | | | | | |
| 350966 | MUNIZ CARDONA, AIXA E | ADDRESS ON FILE | | | | | | | |
| 350967 | MUNIZ CARDONA, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 350754 | MUNIZ CARDONA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 350968 | MUNIZ CARDONA, ROSITA | ADDRESS ON FILE | | | | | | | |
| 350969 | MUNIZ CARDONA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 350970 | Muniz Caro, Wayne | ADDRESS ON FILE | | | | | | | |
| 350971 | MUNIZ CARRASCO, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 350972 | MUNIZ CARRERO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 350973 | MUNIZ CARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 350974 | MUNIZ CARRIL, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 350975 | MUNIZ CARRILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 350976 | MUNIZ CARRILLO, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 350977 | MUNIZ CARRILLO, SEBASTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 350978 | MUNIZ CARRILLO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 350979 | MUNIZ CASTRO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 350980 | Muniz Castro, Jesse | ADDRESS ON FILE | | | | | | | |
| 350981 | MUNIZ CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 350982 | MUNIZ CATHERING | ADDRESS ON FILE | | | | | | | |
| 350983 | MUNIZ CHAULISANT, RUBEN | ADDRESS ON FILE | | | | | | | |
| 350984 | MUNIZ CHIMELIS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 350985 | Muniz Cintron, Ruben | ADDRESS ON FILE | | | | | | | |
| 350986 | MUÑIZ COLON MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| 350987 | Muniz Colon, Ana M. | ADDRESS ON FILE | | | | | | | |
| 350988 | MUNIZ COLON, ARIEL | ADDRESS ON FILE | | | | | | | |
| 350989 | MUNIZ COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 350990 | MUNIZ COLON, CELIRIS | ADDRESS ON FILE | | | | | | | |
| 350991 | MUNIZ COLON, EMANUELS | ADDRESS ON FILE | | | | | | | |
| 350992 | MUNIZ COLON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 350993 | MUNIZ COLON, JOSE O | ADDRESS ON FILE | | | | | | | |
| 350994 | MUNIZ COLON, REBECA | ADDRESS ON FILE | | | | | | | |
| 350995 | MUNIZ COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| 350996 | MUNIZ COLON, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 350997 | MUNIZ CORA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 350998 | MUNIZ CORA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 350999 | MUNIZ CORA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 351000 | MUNIZ CORDERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 351001 | Muniz Cordero, Harry | ADDRESS ON FILE | | | | | | | |
| 351002 | MUNIZ CORDERO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 351003 | MUNIZ CORDERO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 351004 | MUNIZ CORTES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 351005 | MUNIZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 351006 | MUNIZ CORTES, LILLYBETH | ADDRESS ON FILE | | | | | | | |
| 351007 | MUNIZ CORTES, LUIS D | ADDRESS ON FILE | | | | | | | |
| 351008 | Muniz Cortes, Waldemar | ADDRESS ON FILE | | | | | | | |
| 351009 | MUNIZ CORTES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 351010 | MUNIZ COSTAS, YIRIA | ADDRESS ON FILE | | | | | | | |
| 351011 | MUNIZ COTTE, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 351012 | MUNIZ CRESPO, ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 351013 | MUNIZ CRESPO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 351014 | MUNIZ CRESPO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 351016 | MUNIZ CRUZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 351017 | MUNIZ CRUZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 351018 | MUNIZ CRUZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 351019 | MUNIZ CRUZ, BETZALEE | ADDRESS ON FILE | | | | | | | |
| 351020 | MUNIZ CRUZ, BETZALEE | ADDRESS ON FILE | | | | | | | |
| 351021 | MUNIZ CRUZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 351022 | MUNIZ CRUZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 351023 | MUNIZ CRUZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 351024 | MUNIZ CRUZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 351025 | MUNIZ CRUZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 351026 | MUNIZ CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 351027 | MUNIZ CRUZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 351028 | Muniz Cruz, Jose A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 351029 | Muniz Cruz, Jose M | ADDRESS ON FILE | | | | | | | |
| 351031 | MUNIZ CRUZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 351032 | Muniz Cruz, Miguel E | ADDRESS ON FILE | | | | | | | |
| 351033 | MUNIZ CRUZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 351034 | MUNIZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 351035 | MUNIZ CRUZ, SORMARIE | ADDRESS ON FILE | | | | | | | |
| 351036 | MUNIZ CUCUTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 351037 | MUNIZ CUEVA, ZULMA M | ADDRESS ON FILE | | | | | | | |
| 351038 | Muniz Cumba, Manuel | ADDRESS ON FILE | | | | | | | |
| 351039 | MUNIZ CUSTODIO, NERYANN | ADDRESS ON FILE | | | | | | | |
| 351040 | MUNIZ DAVILA, CHRISTY A | ADDRESS ON FILE | | | | | | | |
| 351041 | MUNIZ DAVILA, CHRISTY ANN | ADDRESS ON FILE | | | | | | | |
| 351042 | MUNIZ DAVILA, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 351043 | MUNIZ DE JESUS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 351044 | MUNIZ DE MINSAL LAW OFFICES | PO BOX 9023926 | | | | SAN JUAN | PR | 00902-3926 | |
| 351045 | MUNIZ DE QUINTANA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 351046 | MUNIZ DELGADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 351047 | MUÑIZ DIAZ MD, EVA I | ADDRESS ON FILE | | | | | | | |
| 351048 | MUÑIZ DIAZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 351049 | MUÑIZ DIAZ MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 351050 | MUNIZ DIAZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 351051 | MUNIZ DIAZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 351052 | MUNIZ DIAZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 351053 | MUNIZ DIAZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 351054 | MUNIZ DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 351055 | MUNIZ DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 351056 | MUNIZ DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 351057 | MUNIZ DIAZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 351058 | MUNIZ DIAZ, SHARYL | ADDRESS ON FILE | | | | | | | |
| 351059 | MUNIZ DIAZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 351060 | MUNIZ DOMENA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 351061 | MUNIZ DROZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 351062 | MUÑIZ ECHEVARRIA MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| 351063 | MUNIZ ECHEVARRIA, ANA L | ADDRESS ON FILE | | | | | | | |
| 351064 | MUNIZ ECHEVARRIA, LUDWING | ADDRESS ON FILE | | | | | | | |
| 351065 | MUNIZ ECHEVARRIA, LUDWING | ADDRESS ON FILE | | | | | | | |
| 351066 | MUNIZ ECHEVARRIA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 351067 | MUNIZ ECHEVARRIA, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 351068 | MUNIZ ECHEVARRIA, WILSON | ADDRESS ON FILE | | | | | | | |
| 351069 | MUNIZ ECHEVARRIA, WILSON | ADDRESS ON FILE | | | | | | | |
| 351070 | MUNIZ ELLIN, CRUZ | ADDRESS ON FILE | | | | | | | |
| 351071 | MUNIZ ESCOBAR, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 351072 | MUNIZ ESTRADA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 351073 | MUNIZ ESTRADA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 351074 | Muniz Estrada, Miguel A | ADDRESS ON FILE | | | | | | | |
| 351075 | MUNIZ ESTREMERA, YAHAIRA C | ADDRESS ON FILE | | | | | | | |
| 351076 | MUNIZ FALCON, LILA T. | ADDRESS ON FILE | | | | | | | |
| 351077 | MUNIZ FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 351078 | MUNIZ FELICIANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 351079 | MUNIZ FELICIANO, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 351080 | MUNIZ FELICIANO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 351081 | MUNIZ FELICIANO, LINDA | ADDRESS ON FILE | | | | | | | |
| 351082 | MUNIZ FELICIANO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 351083 | MUNIZ FELICIANO, NORCALITH | ADDRESS ON FILE | | | | | | | |
| 351084 | MUNIZ FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 351085 | MUNIZ FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 351086 | MUNIZ FERNANDEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 351087 | MUNIZ FERRER, ELENA | ADDRESS ON FILE | | | | | | | |
| 351088 | MUNIZ FIGUEROA, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| 351089 | MUNIZ FIGUEROA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 351090 | MUNIZ FIGUEROA, SANTIA | ADDRESS ON FILE | | | | | | | |
| 351091 | MUNIZ FLORES, ALBERTO D. | ADDRESS ON FILE | | | | | | | |
| 351092 | MUNIZ FLORES, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 351093 | MUNIZ FLORES, DANIRA | ADDRESS ON FILE | | | | | | | |
| 351094 | MUNIZ FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 351095 | MUNIZ FRATICELLI, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 351096 | MUNIZ GADEA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 351097 | MUNIZ GADEA, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 351098 | MUNIZ GADEA, MERRY J | ADDRESS ON FILE | | | | | | | |
| 351099 | MUNIZ GADEA, MICHELLE E. | ADDRESS ON FILE | | | | | | | |
| 351100 | MUNIZ GALARZA, DENITZA | ADDRESS ON FILE | | | | | | | |
| 351101 | MUNIZ GALARZA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 351102 | Muniz Galarza, Gilberto | ADDRESS ON FILE | | | | | | | |
| 351103 | MUNIZ GALARZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 351104 | MUNIZ GALARZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 351105 | MUNIZ GALARZA, JULIO E | ADDRESS ON FILE | | | | | | | |
| 351106 | MUNIZ GALARZA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 351107 | MUNIZ GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 351108 | MUNIZ GARCIA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 350825 | MUNIZ GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 350914 | MUNIZ GARCIA, JANICE | ADDRESS ON FILE | | | | | | | |
| 351109 | MUNIZ GARCIA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 351110 | MUNIZ GARCIA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 351111 | MUNIZ GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 351112 | MUNIZ GARCIA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 351113 | MUNIZ GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 351114 | MUNIZ GARCIA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 351115 | MUNIZ GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 351116 | MUNIZ GINEL, LUIS R | ADDRESS ON FILE | | | | | | | |
| 351117 | MUNIZ GINEL, RUTH | ADDRESS ON FILE | | | | | | | |
| 351118 | MUNIZ GOMEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 351119 | MUNIZ GONZALEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 351120 | MUNIZ GONZALEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 351121 | MUNIZ GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 351122 | MUNIZ GONZALEZ, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 351123 | MUNIZ GONZALEZ, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 351124 | Muniz Gonzalez, Claudio | ADDRESS ON FILE | | | | | | | |
| 351125 | MUNIZ GONZALEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 351126 | MUNIZ GONZALEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 351127 | MUNIZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 351128 | MUNIZ GONZALEZ, DAVID A | ADDRESS ON FILE | | | | | | | |
| 351129 | MUNIZ GONZALEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 351130 | MUNIZ GONZALEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 351131 | MUNIZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 351132 | MUNIZ GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 351133 | MUNIZ GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 351134 | MUNIZ GONZALEZ, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 351135 | MUNIZ GONZALEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 351136 | MUNIZ GONZALEZ, INIABELLIS | ADDRESS ON FILE | | | | | | | |
| 351137 | MUNIZ GONZALEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 351138 | MUNIZ GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 351139 | Muniz Gonzalez, Jaime A | ADDRESS ON FILE | | | | | | | |
| 351140 | MUNIZ GONZALEZ, JENNIFER A. | ADDRESS ON FILE | | | | | | | |
| 351141 | MUNIZ GONZALEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 351142 | MUNIZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 351143 | MUNIZ GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 351144 | MUNIZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 351145 | MUNIZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 351146 | MUNIZ GONZALEZ, JUANA A | ADDRESS ON FILE | | | | | | | |
| 351147 | MUNIZ GONZALEZ, KAREN L | ADDRESS ON FILE | | | | | | | |
| 351148 | MUNIZ GONZALEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 351149 | Muniz Gonzalez, Lizadamaris | ADDRESS ON FILE | | | | | | | |
| 351150 | MUNIZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 351151 | MUNIZ GONZALEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 351152 | MUNIZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 351153 | MUNIZ GONZALEZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 351154 | MUNIZ GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 351155 | MUNIZ GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 351156 | MUNIZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 351157 | MUÑIZ GONZALEZ, MIGUEL | ANGEL TAPIA FLORES | PO BOX 79226 | | | CAROLINA | PR | 00984-9226 | |
| 351158 | MUÑIZ GONZALEZ, MIGUEL | ROSA WARD | COND. CENTRO I | 500 | AVE. MUÑOZ RIVERA 249 | HATO REY | PR | 00918 | |
| 351159 | MUNIZ GONZALEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 351160 | MUNIZ GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 351161 | MUNIZ GONZALEZ, NOEL A | ADDRESS ON FILE | | | | | | | |
| 351162 | MUNIZ GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 351163 | MUNIZ GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 351164 | MUNIZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 351165 | MUNIZ GONZALEZ, ROCKY | ADDRESS ON FILE | | | | | | | |
| 351167 | MUNIZ GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 351168 | MUNIZ GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 351169 | MUNIZ GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 351170 | MUNIZ GONZALEZ, SOLEIL | ADDRESS ON FILE | | | | | | | |
| 351171 | MUNIZ GONZALEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 351172 | MUNIZ GONZALEZ, TERESA DE J | ADDRESS ON FILE | | | | | | | |
| 351173 | MUNIZ GONZALEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 351174 | MUNIZ GONZALEZ, YARICEL | ADDRESS ON FILE | | | | | | | |
| 351175 | MUNIZ GOTAY, ALEX | ADDRESS ON FILE | | | | | | | |
| 351176 | MUNIZ GRACIA, ALBA | ADDRESS ON FILE | | | | | | | |
| 351177 | MUNIZ GUASP, ERIC | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 351178 | MUNIZ GUTIERREZ, DAYRA | ADDRESS ON FILE | | | | | | | |
| 351179 | MUNIZ GUTIERREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 351180 | MUNIZ HEREDIA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 351181 | Muniz Hernandez, Alexie H. | ADDRESS ON FILE | | | | | | | |
| 351182 | MUNIZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 351183 | MUNIZ HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 351184 | MUNIZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 351185 | Muniz Hernandez, Eva | ADDRESS ON FILE | | | | | | | |
| 351186 | MUNIZ HERNANDEZ, GUIRMAR | ADDRESS ON FILE | | | | | | | |
| 351187 | MUNIZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 351188 | MUNIZ HERNANDEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 351189 | MUNIZ HERNANDEZ, IVELYS | ADDRESS ON FILE | | | | | | | |
| 351190 | Muniz Hernandez, Jackeline | ADDRESS ON FILE | | | | | | | |
| 351191 | MUNIZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 351192 | MUNIZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 351193 | MUNIZ HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 351194 | MUNIZ HERNANDEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 351195 | MUNIZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 351196 | MUNIZ HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 351197 | MUNIZ HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 351198 | MUNIZ HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 351199 | MUNIZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 351200 | MUNIZ HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 351201 | MUNIZ HERNANDEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 351202 | MUNIZ HERRAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 351203 | MUNIZ INSURANCE GROUP INC | URB SANTA CLARA | S1 CALLE REINA DE LAS FLORES | | | GUAYNABO | PR | 00969-6818 | |
| 351204 | MUNIZ IRIZARRY, EDDA L | ADDRESS ON FILE | | | | | | | |
| 351205 | MUNIZ IRIZARRY, KIRIAM | ADDRESS ON FILE | | | | | | | |
| 351206 | MUNIZ IRIZARRY, KIRIAM J | ADDRESS ON FILE | | | | | | | |
| 351207 | MUNIZ IRIZARRY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 351208 | MUNIZ IRIZARRY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 351209 | MUNIZ IRIZARRY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 351210 | MUNIZ ISERN, AILEEN | ADDRESS ON FILE | | | | | | | |
| 351211 | MUNIZ JIMENEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 351212 | Muniz Jimenez, Ariel | ADDRESS ON FILE | | | | | | | |
| 351213 | MUNIZ JIMENEZ, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 351214 | MUNIZ JIMENEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 351215 | MUNIZ JIMENEZ, KRYSTIAN | ADDRESS ON FILE | | | | | | | |
| 351216 | MUNIZ JIMENEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 351217 | MUNIZ JIMENEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 351218 | MUNIZ JIMENEZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 351219 | Muniz Jimenez, Ramon | ADDRESS ON FILE | | | | | | | |
| 351220 | MUNIZ JIMENEZ, SILMA | ADDRESS ON FILE | | | | | | | |
| 351221 | MUNIZ JIMENEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 351222 | MUNIZ JIMENEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 351223 | MUNIZ JORGE, DORIS | ADDRESS ON FILE | | | | | | | |
| 351224 | MUNIZ JUSTINIANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 351225 | MUNIZ LAMBOGLIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 351226 | MUNIZ LARA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 351227 | MUNIZ LARA, MARIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 351229 | MUNIZ LASALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 351230 | MUNIZ LASALLE, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 351231 | MUNIZ LASSALLE, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 351232 | MUNIZ LEBRON, ARELYS | ADDRESS ON FILE | | | | | | | |
| 351233 | MUNIZ LEBRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 351234 | MUNIZ LEBRON, ROBERTO M. | ADDRESS ON FILE | | | | | | | |
| 351235 | Muniz Lebron, Roberto M. | ADDRESS ON FILE | | | | | | | |
| 351236 | MUNIZ LEON, JOHANLEE M. | ADDRESS ON FILE | | | | | | | |
| 351237 | MUNIZ LEON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 351239 | MUNIZ LEON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 351240 | MUNIZ LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 351241 | MUNIZ LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 351242 | MUNIZ LOPEZ, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 351243 | MUNIZ LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 351244 | Muniz Lopez, Fanny | ADDRESS ON FILE | | | | | | | |
| 351245 | MUNIZ LOPEZ, LAYSHARNEST | ADDRESS ON FILE | | | | | | | |
| 351246 | MUNIZ LOPEZ, LOWENDARINE | ADDRESS ON FILE | | | | | | | |
| 351247 | MUNIZ LOPEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 351248 | MUÑIZ LOPEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 351249 | Muniz Lopez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 351250 | MUNIZ LOPEZ, SUEHAIL | ADDRESS ON FILE | | | | | | | |
| 351251 | MUNIZ LOPEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 351252 | MUNIZ LOPEZ, WILMER G. | ADDRESS ON FILE | | | | | | | |
| 351253 | MUNIZ LORENZO, NORMA | ADDRESS ON FILE | | | | | | | |
| 351254 | MUNIZ LOZADA, ELIS | ADDRESS ON FILE | | | | | | | |
| 351255 | MUNIZ LOZADA, NOMAR | ADDRESS ON FILE | | | | | | | |
| 351256 | MUNIZ LUGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 351257 | MUNIZ LUGO, ELIA E | ADDRESS ON FILE | | | | | | | |
| 351258 | MUNIZ LUGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 351261 | MUNIZ LUIS, NEPHIS | ADDRESS ON FILE | | | | | | | |
| 351262 | MUNIZ MADERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 351263 | MUNIZ MADERA, EMMA L | ADDRESS ON FILE | | | | | | | |
| 351264 | MUNIZ MADERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 351265 | MUNIZ MALDONADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 351266 | MUNIZ MALDONADO, APARICIO | ADDRESS ON FILE | | | | | | | |
| 351267 | MUNIZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 351268 | MUNIZ MALDONADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 351269 | MUNIZ MALDONADO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 351270 | Muniz Maldonado, Jimmy | ADDRESS ON FILE | | | | | | | |
| 351271 | MUNIZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 351272 | MUNIZ MALDONADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 351273 | MUNIZ MALDONADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 351274 | Muniz Mangual, Elvin | ADDRESS ON FILE | | | | | | | |
| 351275 | MUNIZ MARIANI, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 351276 | MUNIZ MARIANI, MAGALI | ADDRESS ON FILE | | | | | | | |
| 351277 | MUNIZ MARIN, JANNELLE | ADDRESS ON FILE | | | | | | | |
| 351278 | MUNIZ MARQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 351279 | MUNIZ MARRERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 351280 | MUNIZ MARTELL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 351281 | MUNIZ MARTI, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 351282 | MUNIZ MARTINEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 351283 | MUNIZ MARTINEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 351284 | Muniz Martinez, Francisco | ADDRESS ON FILE | | | | | | | |
| 351285 | MUNIZ MARTINEZ, GUILLERMO A | ADDRESS ON FILE | | | | | | | |
| 351286 | MUNIZ MARTINEZ, ISABEL Y | ADDRESS ON FILE | | | | | | | |
| 351287 | MUNIZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 351288 | MUNIZ MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 351289 | MUNIZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 351290 | MUNIZ MARTINEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 351291 | Muniz Martinez, Ramon | ADDRESS ON FILE | | | | | | | |
| 351292 | MUNIZ MARTINEZ, SHEILY | ADDRESS ON FILE | | | | | | | |
| 351293 | MUNIZ MARTIR, JESUS O | ADDRESS ON FILE | | | | | | | |
| 351294 | MUNIZ MAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 351295 | MUNIZ MAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 351296 | MUNIZ MATOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 351297 | MUNIZ MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 351298 | MUNIZ MATOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 351299 | MUNIZ MEDINA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 351300 | MUNIZ MEDINA, JESUS | ADDRESS ON FILE | | | | | | | |
| 351301 | MUNIZ MEDINA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 351302 | MUNIZ MEDINA, LUCY | ADDRESS ON FILE | | | | | | | |
| 351303 | Muniz Medina, Nelson | ADDRESS ON FILE | | | | | | | |
| 351304 | MUNIZ MEDINA, SAUL | ADDRESS ON FILE | | | | | | | |
| 351305 | MUNIZ MEJIAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 351306 | MUNIZ MEJIAS, MELVIN MANUEL | ADDRESS ON FILE | | | | | | | |
| 351307 | MUNIZ MELENDEZ, ZUANIA | ADDRESS ON FILE | | | | | | | |
| 351308 | Muniz Mendez, Angel De J | ADDRESS ON FILE | | | | | | | |
| 351309 | Muniz Mendez, Eric A. | ADDRESS ON FILE | | | | | | | |
| 351310 | Muniz Mendez, Felix | ADDRESS ON FILE | | | | | | | |
| 351312 | MUNIZ MENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 351313 | MUNIZ MENDEZ, JOANNI | ADDRESS ON FILE | | | | | | | |
| 351315 | MUNIZ MENDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 351316 | MUNIZ MENDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 351317 | MUNIZ MENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 351318 | MUNIZ MENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 351319 | MUNIZ MENDEZ, MARIA DE LO A | ADDRESS ON FILE | | | | | | | |
| 351320 | MUNIZ MENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 351321 | MUNIZ MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 351322 | MUNIZ MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 351323 | MUNIZ MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 351324 | MUNIZ MENDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 351325 | MUNIZ MENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 351326 | MUNIZ MENDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 351327 | MUNIZ MENDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 351328 | MUNIZ MENDEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 351329 | MUNIZ MENDEZ, YARITZI | ADDRESS ON FILE | | | | | | | |
| 351331 | MUNIZ MENDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 351332 | MUNIZ MENDOZA, DOMITILA | ADDRESS ON FILE | | | | | | | |
| 351333 | MUNIZ MENDOZA, GRACIA M | ADDRESS ON FILE | | | | | | | |
| 351334 | MUNIZ MENDOZA, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 351335 | MUNIZ MENENDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 351336 | MUNIZ MERCADO, HECTOR X. | ADDRESS ON FILE | | | | | | | |
| 351337 | MUNIZ MERCADO, RENE | ADDRESS ON FILE | | | | | | | |
| 351338 | MUNIZ MIRANDA, CARLA | ADDRESS ON FILE | | | | | | | |
| 351339 | MUNIZ MIRANDA, LILIANA R. | ADDRESS ON FILE | | | | | | | |
| 351340 | Muniz Miranda, Victor E | ADDRESS ON FILE | | | | | | | |
| 351341 | MUNIZ MIRLES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 351342 | MUNIZ MIRO, MINELLY | ADDRESS ON FILE | | | | | | | |
| 351343 | MUNIZ MOLINA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 351344 | MUNIZ MOLINA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 351345 | MUNIZ MOLINA, ROSIRE | ADDRESS ON FILE | | | | | | | |
| 351346 | MUÑIZ MOLINERO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 351347 | MUNIZ MOLINERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 351348 | Muniz Molinero, Francis M | ADDRESS ON FILE | | | | | | | |
| 351349 | MUNIZ MONTALVO, HILDA E. | ADDRESS ON FILE | | | | | | | |
| 351350 | MUNIZ MONTE, JORGE L | ADDRESS ON FILE | | | | | | | |
| 351351 | MUNIZ MORALES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 351352 | MUNIZ MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 351353 | MUNIZ MORALES, CARLA | ADDRESS ON FILE | | | | | | | |
| 351354 | MUNIZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 351355 | MUNIZ MORALES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 351356 | MUNIZ MORALES, DAVID J. | ADDRESS ON FILE | | | | | | | |
| 351357 | MUNIZ MORALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 351358 | MUNIZ MORALES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 351359 | MUNIZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 351360 | MUNIZ MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 351361 | MUNIZ MORALES, I. RAQUEL | ADDRESS ON FILE | | | | | | | |
| 351362 | MUNIZ MORALES, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 351363 | MUNIZ MORALES, INES | ADDRESS ON FILE | | | | | | | |
| 351364 | MUNIZ MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 351365 | MUNIZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 351366 | MUNIZ MORALES, MARVIN | ADDRESS ON FILE | | | | | | | |
| 351367 | MUNIZ MORALES, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 351368 | MUNIZ MORO, GLORICELLIE | ADDRESS ON FILE | | | | | | | |
| 351369 | MUNIZ MUNIZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 351370 | MUNIZ MUNIZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 351371 | MUNIZ MUNIZ, CLARISA | ADDRESS ON FILE | | | | | | | |
| 351372 | MUNIZ MUNIZ, CLARISA | ADDRESS ON FILE | | | | | | | |
| 351373 | MUNIZ MUNIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 351374 | MUNIZ MUNIZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 351375 | MUNIZ MUNIZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 351376 | MUNIZ MUNIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 351377 | MUNIZ MUNIZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 351378 | MUNIZ MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 351379 | MUNIZ MUNIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 351380 | MUNIZ MUNIZ, NERIDA | ADDRESS ON FILE | | | | | | | |
| 351381 | MUNIZ MUNIZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 351382 | MUNIZ MUNIZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 351383 | MUNIZ MUNOZ, HERMAN | ADDRESS ON FILE | | | | | | | |
| 351384 | MUNIZ MUNOZ, OMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 351385 | MUNIZ MUNOZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 351386 | MUNIZ MUNOZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 351387 | Muniz Natal, Gloria M | ADDRESS ON FILE | | | | | | | |
| 351388 | Muniz Natal, Javier | ADDRESS ON FILE | | | | | | | |
| 351389 | MUNIZ NAVARRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 351390 | MUNIZ NAVARRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 351391 | MUNIZ NAZARIO, JUDIMAR | ADDRESS ON FILE | | | | | | | |
| 351392 | MUNIZ NAZARIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 351393 | MUNIZ NEGRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 351394 | MUNIZ NEGRON, NILDA E. | ADDRESS ON FILE | | | | | | | |
| 351395 | MUNIZ NEGRON, WILBER | ADDRESS ON FILE | | | | | | | |
| 351396 | MUNIZ NIEVES, CAROLYN IVETTE | ADDRESS ON FILE | | | | | | | |
| 351397 | MUNIZ NIEVES, ISAMALIA | ADDRESS ON FILE | | | | | | | |
| 351398 | MUNIZ NIEVES, JAYSON | ADDRESS ON FILE | | | | | | | |
| 351399 | MUNIZ NIEVES, JULIO C | ADDRESS ON FILE | | | | | | | |
| 351400 | MUNIZ NIEVES, JULIO N | ADDRESS ON FILE | | | | | | | |
| 351401 | Muniz Nieves, Miguel A | ADDRESS ON FILE | | | | | | | |
| 351402 | MUNIZ NIEVES, MIRLA E | ADDRESS ON FILE | | | | | | | |
| 351403 | MUNIZ NIEVES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 351404 | MUNIZ NIEVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 351405 | MUNIZ NIEVES, SYLVIA T | ADDRESS ON FILE | | | | | | | |
| 351406 | MUNIZ NIEVES, VILMARY | ADDRESS ON FILE | | | | | | | |
| 351407 | MUNIZ NUNEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 351408 | MUNIZ NUNEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 351409 | MUNIZ NUNEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 351410 | MUNIZ NUNEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 351411 | MUNIZ NUNEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 351412 | MUNIZ OJEDA, ALBA | ADDRESS ON FILE | | | | | | | |
| 351413 | MUNIZ OLIVER, RUBEN | ADDRESS ON FILE | | | | | | | |
| 351414 | MUNIZ OLIVIO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 351415 | MUNIZ OLIVO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 351416 | MUNIZ OQUENDO, CAMILLE M | ADDRESS ON FILE | | | | | | | |
| 351417 | MUNIZ OQUENDO, RUTH | ADDRESS ON FILE | | | | | | | |
| 351418 | MUNIZ OQUENDO, YANILLE | ADDRESS ON FILE | | | | | | | |
| 351419 | MUNIZ ORENGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 351420 | MUNIZ ORENGO, NILSA | ADDRESS ON FILE | | | | | | | |
| 351421 | MUNIZ ORENGO, ROSA J | ADDRESS ON FILE | | | | | | | |
| 351422 | MUÑIZ ORTEGA MD, MYRNA | ADDRESS ON FILE | | | | | | | |
| 351423 | MUNIZ ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 351424 | MUNIZ ORTEGA, JUANA M | ADDRESS ON FILE | | | | | | | |
| 351425 | MUNIZ ORTEGA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 351426 | MUNIZ ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 351427 | MUNIZ ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 351428 | MUNIZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 351429 | MUNIZ ORTIZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 351430 | MUNIZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 351431 | MUNIZ ORTIZ, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 351432 | MUNIZ ORTIZ, LIZABEL | ADDRESS ON FILE | | | | | | | |
| 351433 | MUNIZ ORTIZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| 351434 | MUNIZ ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 351435 | MUNIZ ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 351436 | MUNIZ ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 351437 | MUNIZ ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 351438 | MUNIZ ORTIZ, PASTOR | ADDRESS ON FILE | | | | | | | |
| 351439 | Muniz Ortiz, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 351440 | MUNIZ ORTIZ, SAMARI | ADDRESS ON FILE | | | | | | | |
| 351441 | MUNIZ ORTIZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 351442 | MUNIZ ORTIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 351443 | MUNIZ ORTIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 351444 | MUNIZ OSORIO, BRENDA W | ADDRESS ON FILE | | | | | | | |
| 351445 | MUNIZ OTERO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 351446 | MUNIZ OTERO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 351447 | MUNIZ PACHECO, DANA | ADDRESS ON FILE | | | | | | | |
| 351448 | MUNIZ PACHECO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 351449 | MUNIZ PADIAL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 351450 | Muniz Padial, Manuel R. | ADDRESS ON FILE | | | | | | | |
| 351451 | MUNIZ PADILLA, ADA I | ADDRESS ON FILE | | | | | | | |
| 351452 | MUNIZ PADILLA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 351453 | MUNIZ PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 351454 | MUNIZ PAGAN, FABIAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 351455 | MUNIZ PAGAN, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 351456 | MUNIZ PAGAN, HILDA | ADDRESS ON FILE | | | | | | | |
| 351457 | MUNIZ PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 351458 | MUNIZ PAGAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 351459 | MUNIZ PAGAN, VALERIN | ADDRESS ON FILE | | | | | | | |
| 351460 | MUNIZ PALAU, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 351461 | MUNIZ PANETO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 351462 | MUNIZ PARDO, JENNIE | ADDRESS ON FILE | | | | | | | |
| 351463 | MUNIZ PELLOT, MARIA A | ADDRESS ON FILE | | | | | | | |
| 351464 | MUNIZ PENA, BARBARA M | ADDRESS ON FILE | | | | | | | |
| 351465 | MUNIZ PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 351466 | MUNIZ PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 351467 | MUNIZ PEREZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 351468 | MUNIZ PEREZ, CELINES | ADDRESS ON FILE | | | | | | | |
| 351469 | MUNIZ PEREZ, DARLINE | ADDRESS ON FILE | | | | | | | |
| 351470 | MUNIZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 351471 | MUNIZ PEREZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 351472 | MUNIZ PEREZ, DILAYLA | ADDRESS ON FILE | | | | | | | |
| 351473 | MUNIZ PEREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 351474 | MUNIZ PEREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 351475 | MUNIZ PEREZ, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 351476 | MUNIZ PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 351477 | MUNIZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 351478 | Muniz Perez, Efrain | ADDRESS ON FILE | | | | | | | |
| 351479 | MUNIZ PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 351480 | MUNIZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 351481 | MUNIZ PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 351482 | MUNIZ PEREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 351483 | MUNIZ PEREZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 351484 | MUNIZ PEREZ, JANNETTE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 351485 | MUNIZ PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 351486 | MUNIZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 351488 | MUNIZ PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 351489 | MUNIZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 351490 | MUNIZ PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 351491 | MUNIZ PEREZ, ONOFRE E. | ADDRESS ON FILE | | | | | | | |
| 351492 | MUNIZ PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 351493 | Muniz Piris, Alexis | ADDRESS ON FILE | | | | | | | |
| 351238 | MUNIZ PIRIS, IVAN | ADDRESS ON FILE | | | | | | | |
| 351494 | MUNIZ PIZARRO, CLEOFINA | ADDRESS ON FILE | | | | | | | |
| 351495 | MUNIZ PLUGUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 351496 | MUNIZ POLANCO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 351497 | MUNIZ PONCE, MAYKA E | ADDRESS ON FILE | | | | | | | |
| 351498 | MUNIZ POU, JOSE | ADDRESS ON FILE | | | | | | | |
| 351499 | MUNIZ QUINONES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 351500 | MUNIZ QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 351501 | MUNIZ QUINONES, MAGDA M | ADDRESS ON FILE | | | | | | | |
| 351502 | MUNIZ QUINONES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 351503 | MUNIZ QUINONES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 351504 | MUNIZ QUINONES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 351505 | MUNIZ QUINONES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 351506 | MUNIZ QUINTANA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 351507 | MUÑIZ QUIROS MD, ROSILVIA | ADDRESS ON FILE | | | | | | | |
| 351508 | MUNIZ QUIROS, ROSILVIA | ADDRESS ON FILE | | | | | | | |
| 351509 | MUNIZ RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 351510 | MUNIZ RAMIREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 351511 | MUNIZ RAMIREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 351512 | MUNIZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 351513 | MUNIZ RAMIREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 351514 | MUNIZ RAMOS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 351515 | MUNIZ RAMOS, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| 351516 | MUNIZ RAMOS, ELUID | ADDRESS ON FILE | | | | | | | |
| 351517 | MUNIZ RAMOS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 351518 | MUNIZ RAMOS, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 351519 | MUNIZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 351520 | MUNIZ RAMOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 351521 | MUNIZ RAMOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 351522 | MUNIZ RAMOS, LUZ A | ADDRESS ON FILE | | | | | | | |
| 351523 | MUNIZ RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 351524 | MUNIZ RAMOS, MARIO | ADDRESS ON FILE | | | | | | | |
| 351525 | MUNIZ RAMOS, MISSLINER | ADDRESS ON FILE | | | | | | | |
| 351526 | Muniz Ramos, Omar | ADDRESS ON FILE | | | | | | | |
| 351527 | MUNIZ RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 351528 | MUNIZ RAMOS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 351529 | MUNIZ REYES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 351531 | MUNIZ REYES, JAVISH | ADDRESS ON FILE | | | | | | | |
| 351532 | MUNIZ REYES, PABLO G | ADDRESS ON FILE | | | | | | | |
| 351533 | MUNIZ REYES, SAHARIS | ADDRESS ON FILE | | | | | | | |
| 351534 | MUNIZ REYES, TANIA | ADDRESS ON FILE | | | | | | | |
| 351535 | MUNIZ REYES, ZUHELY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 351536 | MUNIZ RIOS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 351537 | MUNIZ RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 351538 | Muniz Rios, Juan M | ADDRESS ON FILE | | | | | | | |
| 351539 | MUÑIZ RIOS, MOISES | LIC. SANTOS LÓPEZ RODRÍGUEZ | EL MONTE MALL | SUITE 3230 | 652 AVE. MUÑOZ RI VERA | SAN JUAN | PR | 00918-4286 | |
| 351540 | MUNIZ RIOS, MOISES A. | ADDRESS ON FILE | | | | | | | |
| 351541 | MUNIZ RIOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 351542 | MUNIZ RIOS, YANILDA | ADDRESS ON FILE | | | | | | | |
| 351543 | MUNIZ RIVERA MD, AVID J | ADDRESS ON FILE | | | | | | | |
| 351544 | MUÑIZ RIVERA MD, AVID J | ADDRESS ON FILE | | | | | | | |
| 351545 | MUNIZ RIVERA, ABEL | ADDRESS ON FILE | | | | | | | |
| 351546 | MUNIZ RIVERA, ABEL | ADDRESS ON FILE | | | | | | | |
| 351547 | MUNIZ RIVERA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 351548 | MUNIZ RIVERA, ALMA | ADDRESS ON FILE | | | | | | | |
| 351530 | MUNIZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 351549 | MUNIZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 351550 | MUNIZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 351551 | MUNIZ RIVERA, DELFIN | ADDRESS ON FILE | | | | | | | |
| 351552 | MUNIZ RIVERA, DIOMARY L | ADDRESS ON FILE | | | | | | | |
| 351554 | MUNIZ RIVERA, DOEL | ADDRESS ON FILE | | | | | | | |
| 351555 | MUNIZ RIVERA, ELIUD | ADDRESS ON FILE | | | | | | | |
| 351556 | Muniz Rivera, Eliud | ADDRESS ON FILE | | | | | | | |
| 351557 | MUNIZ RIVERA, EYDA L | ADDRESS ON FILE | | | | | | | |
| 351558 | MUNIZ RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 351559 | MUNIZ RIVERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 351560 | Muniz Rivera, Geralys E | ADDRESS ON FILE | | | | | | | |
| 351561 | MUNIZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 351562 | MUNIZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 351563 | MUNIZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 351564 | MUNIZ RIVERA, JEIMILY | ADDRESS ON FILE | | | | | | | |
| 351565 | MUNIZ RIVERA, JENNY | ADDRESS ON FILE | | | | | | | |
| 351566 | Muniz Rivera, Jorge L | ADDRESS ON FILE | | | | | | | |
| 351311 | MUNIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 351567 | MUNIZ RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 351568 | MUÑIZ RIVERA, JOSÉ M. | ADDRESS ON FILE | | | | | | | |
| 351569 | MUNIZ RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 351570 | MUNIZ RIVERA, LIDA E | ADDRESS ON FILE | | | | | | | |
| 351571 | MUNIZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 351572 | MUNIZ RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 351573 | MUNIZ RIVERA, LUIS RAMON | ADDRESS ON FILE | | | | | | | |
| 351574 | MUNIZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 351575 | MUNIZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 351576 | MUNIZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 351577 | MUNIZ RIVERA, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 351578 | MUNIZ RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 351579 | MUNIZ RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 351580 | MUNIZ RIVERA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 351581 | MUNIZ RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| 351582 | MUNIZ RIVERA, VALERIN M | ADDRESS ON FILE | | | | | | | |
| 351583 | MUNIZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 351584 | MUNIZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 351585 | MUNIZ RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 351586 | MUNIZ RIVRA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 351587 | Muniz Robledo, Ramon | ADDRESS ON FILE | | | | | | | |
| 351588 | MUNIZ ROBLES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 351589 | MUNIZ ROBLES, MARYSELMA | ADDRESS ON FILE | | | | | | | |
| 351590 | Muniz Robles, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 351591 | MUÑIZ RODRIGUEZ MD, BERNARDO B | ADDRESS ON FILE | | | | | | | |
| 351592 | MUNIZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 351593 | MUNIZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 351594 | MUNIZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 351595 | MUNIZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 351596 | MUNIZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 351597 | MUNIZ RODRIGUEZ, CHRISTIAN A. | ADDRESS ON FILE | | | | | | | |
| 351598 | MUNIZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 351599 | MUNIZ RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 351600 | MUNIZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 351601 | MUNIZ RODRIGUEZ, EMELY | ADDRESS ON FILE | | | | | | | |
| 351603 | MUNIZ RODRIGUEZ, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 351604 | MUNIZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 351605 | MUNIZ RODRIGUEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 351606 | MUNIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 351607 | MUNIZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 351608 | MUNIZ RODRIGUEZ, JUAN E . | ADDRESS ON FILE | | | | | | | |
| 351609 | MUNIZ RODRIGUEZ, JULIAN M | ADDRESS ON FILE | | | | | | | |
| 351610 | MUNIZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 351611 | MUNIZ RODRIGUEZ, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 351612 | MUNIZ RODRIGUEZ, LEYDA M | ADDRESS ON FILE | | | | | | | |
| 351613 | MUNIZ RODRIGUEZ, LINO | ADDRESS ON FILE | | | | | | | |
| 351614 | MUNIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 351615 | Muniz Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 351616 | MUNIZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 351617 | Muniz Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 351618 | Muniz Rodriguez, Luis I. | ADDRESS ON FILE | | | | | | | |
| 351619 | MUNIZ RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 351620 | MUNIZ RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 351622 | MUNIZ RODRIGUEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 351623 | MUNIZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 351624 | MUNIZ RODRIGUEZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| 351625 | MUNIZ RODRIGUEZ, RAYMOND J | ADDRESS ON FILE | | | | | | | |
| 351626 | MUNIZ RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 351627 | Muniz Rodriguez, Roberto I | ADDRESS ON FILE | | | | | | | |
| 351628 | Muniz Rodriguez, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 351629 | MUNIZ RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 351630 | MUNIZ RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 351631 | MUNIZ RODRIQUEZ, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 351632 | MUNIZ ROMAN, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 351633 | MUNIZ ROMAN, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 351634 | MUNIZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 351635 | Muniz Roman, Jose V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 351636 | MUNIZ ROMAN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 351637 | MUNIZ ROMAN, SIGMARIE | ADDRESS ON FILE | | | | | | | |
| 351638 | Muniz Romero, Jose | ADDRESS ON FILE | | | | | | | |
| 351639 | MUNIZ ROMERO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 351640 | MUNIZ ROSA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 351641 | MUNIZ ROSA, DELSY | ADDRESS ON FILE | | | | | | | |
| 351642 | MUNIZ ROSA, JEANNETTE E | ADDRESS ON FILE | | | | | | | |
| 351643 | MUNIZ ROSADO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 351644 | MUNIZ ROSADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 351645 | MUNIZ ROSADO, DIMARY | ADDRESS ON FILE | | | | | | | |
| 351646 | MUNIZ ROSADO, ELSA | ADDRESS ON FILE | | | | | | | |
| 351647 | MUNIZ ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 351648 | MUNIZ ROSADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 351649 | MUNIZ ROSADO, LUZ ENAIDA | ADDRESS ON FILE | | | | | | | |
| 351650 | MUNIZ ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 351651 | MUNIZ ROSADO, MIRNA J | ADDRESS ON FILE | | | | | | | |
| 351652 | MUNIZ ROSARIO, DAISY | ADDRESS ON FILE | | | | | | | |
| 351653 | MUNIZ ROSARIO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 351654 | MUNIZ RUBERTE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 351655 | MUNIZ RUIZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 351657 | MUNIZ RUIZ, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 351658 | MUNIZ RUIZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 351659 | MUNIZ RUIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 351660 | MUNIZ RUIZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 351661 | MUNIZ RUIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 351662 | MUNIZ RUIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 351663 | MUNIZ RUIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 351664 | MUNIZ RUIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 351665 | MUNIZ RUIZ, MODESTO E | ADDRESS ON FILE | | | | | | | |
| 351666 | MUNIZ RUIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 351667 | MUNIZ RUIZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 351668 | MUNIZ RUIZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| 351669 | MUNIZ RUIZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 351670 | MUNIZ SALAS, ELIDA R | ADDRESS ON FILE | | | | | | | |
| 351671 | MUNIZ SALAS, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 351673 | Muniz Salicrup, Migdalia | ADDRESS ON FILE | | | | | | | |
| 351674 | MUNIZ SALICRUP, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 351675 | MUNIZ SAN INOCENCIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 351676 | MUNIZ SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 351677 | MUNIZ SANCHEZ, JAYSEN | ADDRESS ON FILE | | | | | | | |
| 351678 | MUNIZ SANCHEZ, SHARON A. | ADDRESS ON FILE | | | | | | | |
| 351679 | MUNIZ SANTANA, EMELY | ADDRESS ON FILE | | | | | | | |
| 351680 | MUNIZ SANTIAGO, DARISABEL | ADDRESS ON FILE | | | | | | | |
| 351682 | MUNIZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 351683 | MUNIZ SANTIAGO, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 351684 | MUNIZ SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 351685 | MUNIZ SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 351686 | MUNIZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 351687 | MUNIZ SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 351688 | MUNIZ SANTIN, GABRIELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 351689 | MUNIZ SANTOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 351690 | MUNIZ SANTOS, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 351691 | MUNIZ SASTRE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 351692 | MUNIZ SEPULVEDA, MARTA DEL C | ADDRESS ON FILE | | | | | | | |
| 351693 | MUNIZ SERGEANTS COUNCIL | 200 AVE JOSE A SANTANA 156 MDG | | | | CAROLINA | PR | 00979-1502 | |
| 351694 | MUNIZ SERRANO, EDNA | ADDRESS ON FILE | | | | | | | |
| 351695 | MUNIZ SERRANO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 351696 | MUNIZ SOLER, JORGE F | ADDRESS ON FILE | | | | | | | |
| 351697 | MUNIZ SOSTRE, DENISE | ADDRESS ON FILE | | | | | | | |
| 351698 | MUNIZ SOSTRE, DENISE | ADDRESS ON FILE | | | | | | | |
| 351699 | MUNIZ SOTERO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 351700 | MUNIZ SOTERO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 351701 | MUNIZ SOTO, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 351702 | MUNIZ SOTO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 351703 | MUNIZ SOTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 351704 | MUNIZ SOTO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 351705 | MUNIZ SOTO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 351706 | MUNIZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 351707 | MUNIZ SOTO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 351708 | MUNIZ SOTOMAYOR, ENID M | ADDRESS ON FILE | | | | | | | |
| 351709 | MUNIZ SOTOMAYOR, VICTOR | ADDRESS ON FILE | | | | | | | |
| 351710 | MUNIZ SOULETTE, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| 351711 | MUNIZ SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 351712 | Muniz Suarez, Juan Bautista | ADDRESS ON FILE | | | | | | | |
| 351713 | MUNIZ SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 351714 | MUNIZ SUAREZ, MARIA OLGA | ADDRESS ON FILE | | | | | | | |
| 351715 | MUNIZ TIRADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 351716 | Muniz Tirado, Dennis | ADDRESS ON FILE | | | | | | | |
| 351717 | MUNIZ TIRADO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 351718 | MUNIZ TIRADO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 351719 | MUNIZ TIRU, CARLOS | ADDRESS ON FILE | | | | | | | |
| 351720 | MUNIZ TORO, ADLIN | ADDRESS ON FILE | | | | | | | |
| 351721 | MUNIZ TORO, DORIS N | ADDRESS ON FILE | | | | | | | |
| 351722 | MUNIZ TORO, LUIS | ADDRESS ON FILE | | | | | | | |
| 351723 | MUNIZ TORRES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 351724 | MUNIZ TORRES, ALICIA I | ADDRESS ON FILE | | | | | | | |
| 351725 | MUNIZ TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 351726 | MUNIZ TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 351727 | MUNIZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 351728 | MUNIZ TORRES, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 351729 | MUNIZ TORRES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 351730 | MUNIZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 351731 | MUNIZ TORRES, EDDIE N | ADDRESS ON FILE | | | | | | | |
| 351732 | MUÑIZ TORRES, HÉCTOR L. | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 351733 | MUNIZ TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 351734 | MUNIZ TORRES, IXA A. | ADDRESS ON FILE | | | | | | | |
| 351735 | MUNIZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 351736 | MUNIZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 351737 | MUNIZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 351738 | MUNIZ TORRES, JULIO F | ADDRESS ON FILE | | | | | | | |
| 351739 | MUNIZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 351740 | MUNIZ TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 351741 | MUNIZ TORRES, MILINDA | ADDRESS ON FILE | | | | | | | |
| 351742 | MUNIZ TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 351743 | Muniz Torres, Ramon R | ADDRESS ON FILE | | | | | | | |
| 351744 | MUNIZ TORRES, RENE | ADDRESS ON FILE | | | | | | | |
| 351745 | MUNIZ TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 351746 | MUNIZ TORRES, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 351747 | Muniz Tosado, Pedro J | ADDRESS ON FILE | | | | | | | |
| 351748 | MUNIZ TQRRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 351749 | MUNIZ TUBEN, JOSE R | ADDRESS ON FILE | | | | | | | |
| 351750 | MUNIZ TUBENS, NELSON | ADDRESS ON FILE | | | | | | | |
| 351751 | MUNIZ VALENTIN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 351752 | MUNIZ VALENTIN, FRANSUA | ADDRESS ON FILE | | | | | | | |
| 351753 | MUNIZ VALENTIN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 351754 | Muniz Valera, Jose E | ADDRESS ON FILE | | | | | | | |
| 351755 | MUNIZ VALERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 351756 | MUNIZ VALLE, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 351757 | MUNIZ VALLE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 351758 | Muniz Vaquer, Julio | ADDRESS ON FILE | | | | | | | |
| 351759 | MUNIZ VARELA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 351760 | MUNIZ VARELA, CLARISOL | ADDRESS ON FILE | | | | | | | |
| 351761 | MUNIZ VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 351762 | MUNIZ VARGAS, NILSA | ADDRESS ON FILE | | | | | | | |
| 351763 | MUNIZ VAZQUEZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| 351764 | Muniz Vazquez, Carmen N | ADDRESS ON FILE | | | | | | | |
| 351765 | MUNIZ VAZQUEZ, ERIC J | ADDRESS ON FILE | | | | | | | |
| 351766 | Muniz Vazquez, Gerald | ADDRESS ON FILE | | | | | | | |
| 351767 | MUNIZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 351602 | Muniz Vazquez, Jorge H | ADDRESS ON FILE | | | | | | | |
| 351768 | Muniz Vazquez, Jose L | ADDRESS ON FILE | | | | | | | |
| 351769 | MUNIZ VAZQUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 351770 | MUNIZ VAZQUEZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 351771 | MUNIZ VAZQUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 351772 | MUNIZ VEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| 351773 | MUNIZ VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 351774 | MUNIZ VEGA, ROTNY | ADDRESS ON FILE | | | | | | | |
| 351775 | MUNIZ VEGA, ROULDIN | ADDRESS ON FILE | | | | | | | |
| 351776 | MUNIZ VELAZQUEZ, ANGEL GERALDO | ADDRESS ON FILE | | | | | | | |
| 351777 | MUNIZ VELAZQUEZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| 351778 | MUNIZ VELAZQUEZ, KELLIE M. | ADDRESS ON FILE | | | | | | | |
| 351779 | MUNIZ VELAZQUEZ, LUIS ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 351780 | MUNIZ VELAZQUEZ, OMAR A | ADDRESS ON FILE | | | | | | | |
| 351781 | MUNIZ VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 351782 | MUNIZ VELAZQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 351783 | MUNIZ VELEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 351784 | MUNIZ VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 351785 | MUNIZ VELEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 351786 | MUNIZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 351787 | Muniz Velez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 351788 | MUNIZ VELEZ, ELFRIDA | ADDRESS ON FILE | | | | | | | |
| 351789 | MUNIZ VELEZ, FLORA | ADDRESS ON FILE | | | | | | | |
| 351790 | MUÑIZ VÉLEZ, FRANCISCO J. Y/O 67 | LCDA. ELDA MAGALI RODRIGUEZ CORA | PO BOX 716 | | | TRUJILLO ALTO | PR | 00977-0716 | |
| 351791 | MUNIZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 351792 | MUNIZ VELEZ, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 351793 | MUNIZ VELEZ, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 351794 | MUNIZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 351795 | MUNIZ VELEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 351796 | MUNIZ VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 351797 | MUNIZ VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 351798 | MUNIZ VELEZ, PURA | ADDRESS ON FILE | | | | | | | |
| 351799 | MUNIZ VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 351800 | MUNIZ VERA, YAVIER | ADDRESS ON FILE | | | | | | | |
| 351801 | MUNIZ VILLALON, GASPAR J | ADDRESS ON FILE | | | | | | | |
| 351802 | MUNIZ VILLANUEVA, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 351803 | MUNIZ VILLANUEVA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 351804 | MUNIZ WILKINSON, JULIO E | ADDRESS ON FILE | | | | | | | |
| 351805 | MUNIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 351806 | MUNIZ, EDGAR M. | ADDRESS ON FILE | | | | | | | |
| 351807 | Muniz, Jesus M | ADDRESS ON FILE | | | | | | | |
| 351808 | MUNIZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 351809 | MUNIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 351810 | MUNIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 351811 | MUNIZCARDONA, JUAN | ADDRESS ON FILE | | | | | | | |
| 351812 | MUNIZDOMENA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 351813 | MUNIZFELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 351814 | MUNIZTORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 351815 | MUNOS DIAZ, ANAJ. | ADDRESS ON FILE | | | | | | | |
| 351816 | MUNOS MATTA, ANA T. | ADDRESS ON FILE | | | | | | | |
| 351817 | MUNOS RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 351818 | MUNOS ZAPATA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 351819 | MUNOS, GERALDO C | ADDRESS ON FILE | | | | | | | |
| 351820 | MUNOZ ACEVEDO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 351821 | MUNOZ ACEVEDO, HAZEL | ADDRESS ON FILE | | | | | | | |
| 351656 | MUNOZ ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 351822 | MUNOZ ACEVEDO, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 351823 | MUNOZ ADORNO, ZINIA | ADDRESS ON FILE | | | | | | | |
| 351824 | MUNOZ AGUIRRE, ANA E. | ADDRESS ON FILE | | | | | | | |
| 351825 | MUNOZ AGUIRRE, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 351826 | MUNOZ ALAMEDA, GALA | ADDRESS ON FILE | | | | | | | |
| 351827 | MUNOZ ALAMO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 351828 | MUNOZ ALAMO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 351829 | MUNOZ ALBORNOZ, AVILIO | ADDRESS ON FILE | | | | | | | |
| 351830 | MUNOZ ALFARO, NAPOLEON | ADDRESS ON FILE | | | | | | | |
| 351831 | MUNOZ ALICEA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 351832 | MUNOZ ALICEA, GISELA | ADDRESS ON FILE | | | | | | | |
| 351833 | MUNOZ ALVARADO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 351834 | MUNOZ ALVARADO, JULIETA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 351835 | MUNOZ ALVARADO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 351836 | MUNOZ ALVARADO, SARI E | ADDRESS ON FILE | | | | | | | |
| 351837 | MUNOZ ALVAREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 351838 | MUNOZ ALVAREZ, JONNATHAN | ADDRESS ON FILE | | | | | | | |
| 351839 | MUNOZ ALVERIO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 351840 | MUNOZ ALVERIO, JESUSA | ADDRESS ON FILE | | | | | | | |
| 351841 | MUNOZ ALVERIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 351842 | MUNOZ AMADEO, REBECA | ADDRESS ON FILE | | | | | | | |
| 351843 | MUNOZ AMADEO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 351844 | MUNOZ AND COMPANY INC | PO BOX 194437 | | | | SAN JUAN | PR | 00919-4437 | |
| 351846 | MUNOZ AND COMPANY INSURANCE BROKERS | P O BOX 194437 | | | | SAN JUAN | PR | 00919-4437 | |
| 351847 | MUNOZ AND COMPANY, INC | CALLE 12 #1062 VILLA NEVAREZ | | | | SAN JUAN | PR | 00919 | |
| 351848 | MUNOZ APONTE, ARIEL | ADDRESS ON FILE | | | | | | | |
| 351849 | MUNOZ APONTE, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 351850 | MUNOZ APONTE, JORGE | ADDRESS ON FILE | | | | | | | |
| 351851 | MUNOZ APONTE, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 351852 | MUNOZ APONTE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 351853 | MUNOZ APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 351854 | MUNOZ ARDILLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 351855 | Munoz Arevalo, Amilcar | ADDRESS ON FILE | | | | | | | |
| 351856 | MUNOZ ARIAS, JOSEFINA M | ADDRESS ON FILE | | | | | | | |
| 351857 | MUNOZ AROCHO, ELEOENI S | ADDRESS ON FILE | | | | | | | |
| 351858 | MUNOZ AROCHO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 351859 | MUNOZ AROCHO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 351860 | MUNOZ AROCHO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 351861 | MUNOZ ARROYO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 351862 | MUNOZ ARROYO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 351863 | MUNOZ ARZUAGA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 351864 | MUNOZ AUTO PART | P O BOX 391 | | | | YAUCO | PR | 00698 | |
| 351865 | MUNOZ AVILES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 351866 | MUNOZ AVILES, ISAAC R | ADDRESS ON FILE | | | | | | | |
| 351867 | Munoz Aviles, Rafael | ADDRESS ON FILE | | | | | | | |
| 351868 | MUNOZ AYALA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 351869 | MUNOZ AYALA, IRMA NYDIA | ADDRESS ON FILE | | | | | | | |
| 351870 | MUNOZ AYALA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 351871 | MUNOZ AYALA, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 351872 | MUNOZ BAEZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 351873 | MUNOZ BAEZ, MEI LING G | ADDRESS ON FILE | | | | | | | |
| 351874 | MUNOZ BARRIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 351875 | MUNOZ BAUZO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 351330 | MUNOZ BAYRON, VICENTE | ADDRESS ON FILE | | | | | | | |
| 351876 | MUNOZ BELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 351877 | MUNOZ BELTRAN, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 351878 | MUNOZ BELTRAN, VICENTE A | ADDRESS ON FILE | | | | | | | |
| 351879 | MUNOZ BERLY, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 725525 | MUNOZ BERMUDEZ DBA CORONA COMERCIAL PARK | P O BOX 363148 | | | | SAN JUAN | PR | 00936-3148 | |
| 351880 | MUNOZ BERMUDEZ S E | ADDRESS ON FILE | | | | | | | |
| 351881 | MUNOZ BERMUDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 351882 | MUÑOZ BERRIOS MD, MARIA S | ADDRESS ON FILE | | | | | | | |
| 351883 | MUÑOZ BERRIOS PSYD, MARIA S | ADDRESS ON FILE | | | | | | | |
| 351884 | MUNOZ BERRIOS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 351885 | MUNOZ BIBILONI, JORGE | ADDRESS ON FILE | | | | | | | |
| 351886 | MUNOZ BIBILONI, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 351887 | MUNOZ BIBILONI, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 351888 | MUNOZ BISONO, ROSA | ADDRESS ON FILE | | | | | | | |
| 351889 | MUNOZ BLANCO, JUSTO | ADDRESS ON FILE | | | | | | | |
| 351890 | MUNOZ BLANCO, LUIS | ADDRESS ON FILE | | | | | | | |
| 351891 | MUNOZ BLAS, JENIFER | ADDRESS ON FILE | | | | | | | |
| 351892 | Munoz Blas, Maria I | ADDRESS ON FILE | | | | | | | |
| 351893 | MUNOZ BONET, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 351894 | MUNOZ BONET, NILSA | ADDRESS ON FILE | | | | | | | |
| 351895 | MUNOZ BONET, ROSA M | ADDRESS ON FILE | | | | | | | |
| 351896 | MUNOZ BONETA GONZALEZ ARBONA | P.O. BOX 191979 | | | | SAN JUAN | PR | 00919-1979 | |
| 351897 | MUNOZ BONILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 351898 | MUNOZ BONILLA, ISANDRA | ADDRESS ON FILE | | | | | | | |
| 351899 | MUNOZ BONILLA, ISANDRA | ADDRESS ON FILE | | | | | | | |
| 351900 | MUNOZ BONILLA, SARIBELLE | ADDRESS ON FILE | | | | | | | |
| 351901 | MUNOZ BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 351902 | MUNOZ BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 351903 | MUNOZ BURGOS, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 351904 | MUNOZ BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 351905 | MUNOZ BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 351906 | MUNOZ BURGOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 351907 | MUNOZ CABALLERO, INELIZ | ADDRESS ON FILE | | | | | | | |
| 351908 | MUNOZ CABRERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 351909 | MUÑOZ CAMACHO MD, ZULMA L | ADDRESS ON FILE | | | | | | | |
| 351910 | Munoz Camacho, Iris M. | ADDRESS ON FILE | | | | | | | |
| 351911 | MUNOZ CAMACHO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 351912 | MUNOZ CAMACHO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 351913 | MUNOZ CAMACHO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 351914 | MUNOZ CAMACHO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 351915 | MUNOZ CAMACHO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 351916 | MUNOZ CANCEL, MARIA T | ADDRESS ON FILE | | | | | | | |
| 351917 | MUNOZ CANDANEDO, ERIC R. | ADDRESS ON FILE | | | | | | | |
| 351918 | MUNOZ CANDANEDO, ITZA | ADDRESS ON FILE | | | | | | | |
| 351919 | MUNOZ CANDANEDO, ITZA | ADDRESS ON FILE | | | | | | | |
| 351920 | MUNOZ CANDELARIA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 351921 | MUNOZ CANDELARIO, AUREA | ADDRESS ON FILE | | | | | | | |
| 351922 | MUNOZ CAPELLAN, OMAIRA L. | ADDRESS ON FILE | | | | | | | |
| 351923 | MUNOZ CARABALLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 351924 | MUNOZ CARO, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 351925 | MUNOZ CARO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 351927 | MUNOZ CARRASQUILLO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 351928 | MUNOZ CARRASQUILLO, NIDIA | ADDRESS ON FILE | | | | | | | |
| 351929 | MUNOZ CARRASQUILLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 351930 | MUNOZ CARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 351931 | MUNOZ CASIANO, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 351932 | MUNOZ CASILLAS, WALESKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 351933 | MUNOZ CASO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 351934 | MUNOZ CASTILLO, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 351935 | MUNOZ CASTRO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 351936 | MUÑOZ CCC FLP, ALBERTO AVILES | ADDRESS ON FILE | | | | | | | |
| 351937 | MUNOZ CEDENO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 351938 | MUNOZ CEDENO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 351939 | MUNOZ CEDENO, ALMINA | ADDRESS ON FILE | | | | | | | |
| 351940 | MUNOZ CEDENO, ANA A | ADDRESS ON FILE | | | | | | | |
| 351941 | Munoz Cedeno, Juan G. | ADDRESS ON FILE | | | | | | | |
| 351942 | MUNOZ CEDENO, LAURIE | ADDRESS ON FILE | | | | | | | |
| 351943 | MUNOZ CEDENO, LAURIE | ADDRESS ON FILE | | | | | | | |
| 351944 | MUNOZ CEDENO, OLGA | ADDRESS ON FILE | | | | | | | |
| 351945 | Munoz Cedeno, Raymond | ADDRESS ON FILE | | | | | | | |
| 351946 | MUNOZ CEDENO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 351947 | Munoz Cedeno, Victor M | ADDRESS ON FILE | | | | | | | |
| 351948 | MUÑOZ CEDEÑO, VÍCTOR M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 351949 | MUÑOZ CEDEÑO, VÍCTOR M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 351950 | MUNOZ CHAVEZ, NARDA | ADDRESS ON FILE | | | | | | | |
| 351951 | MUNOZ CINTRON, DORIS L | ADDRESS ON FILE | | | | | | | |
| 351952 | MUNOZ CINTRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 351953 | MUNOZ CINTRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 351954 | MUNOZ CINTRON, VIRMA | ADDRESS ON FILE | | | | | | | |
| 351955 | MUNOZ CLAUDIO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 351956 | MUNOZ CLAUDIO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 351957 | MUNOZ COLON, AMARYLLIS | ADDRESS ON FILE | | | | | | | |
| 351958 | MUNOZ COLON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 351959 | MUNOZ COLON, CARILU | ADDRESS ON FILE | | | | | | | |
| 351960 | MUNOZ COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 351961 | MUNOZ COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 351962 | MUNOZ COLON, HARRY | ADDRESS ON FILE | | | | | | | |
| 351963 | MUNOZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 351964 | MUNOZ COLON, JOSE F | ADDRESS ON FILE | | | | | | | |
| 351965 | MUNOZ COLON, LEE S | ADDRESS ON FILE | | | | | | | |
| 351966 | MUNOZ COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 351967 | MUNOZ COLON, MARILU | ADDRESS ON FILE | | | | | | | |
| 351968 | MUNOZ COLON, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 351969 | MUNOZ COLON, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 351970 | MUNOZ COLON, THERESA | ADDRESS ON FILE | | | | | | | |
| 351971 | MUNOZ CONCEPCION, DORIS | ADDRESS ON FILE | | | | | | | |
| 351972 | MUNOZ CONTRERAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 351973 | MUNOZ CORDERO, NIGSA | ADDRESS ON FILE | | | | | | | |
| 351974 | MUNOZ CORDOVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 351975 | Munoz Cordova, Heriberto | ADDRESS ON FILE | | | | | | | |
| 351976 | MUNOZ CORDOVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 351977 | MUNOZ CORDOVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 351978 | MUNOZ CORDOVES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 351979 | MUNOZ COREANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 351980 | MUNOZ CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 351981 | Munoz Correa, Carlos A | ADDRESS ON FILE | | | | | | | |
| 351982 | MUNOZ CORREA, JAMES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 351983 | MUNOZ CORREA, SONIA | ADDRESS ON FILE | | | | | | | |
| 351984 | MUNOZ CORREA, SONIA | ADDRESS ON FILE | | | | | | | |
| 351985 | MUNOZ CORTES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 351986 | MUNOZ COSS, LORAINE | ADDRESS ON FILE | | | | | | | |
| 351987 | MUNOZ COTTO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 351988 | MUNOZ CRESPO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 351989 | Muñoz Cruz, Abigail | ADDRESS ON FILE | | | | | | | |
| 351990 | MUNOZ CRUZ, EDUARDO R. | ADDRESS ON FILE | | | | | | | |
| 351991 | MUNOZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 351992 | MUNOZ CRUZ, JO ANNE | ADDRESS ON FILE | | | | | | | |
| 351993 | MUNOZ CRUZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 351994 | MUNOZ CRUZ, LEOVIGILDO | ADDRESS ON FILE | | | | | | | |
| 351995 | MUNOZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 351996 | MUNOZ CRUZ, LUZ DEL ALBA | ADDRESS ON FILE | | | | | | | |
| 351997 | MUNOZ CRUZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 351998 | MUNOZ CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 351999 | MUNOZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 352000 | MUNOZ CRUZ, ROBERTO ELIAS | ADDRESS ON FILE | | | | | | | |
| 352001 | MUNOZ DAVILA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 352002 | MUNOZ DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 352003 | MUNOZ DAVILA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 352004 | MUNOZ DE CARO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 352005 | MUNOZ DE CONTRERAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 352006 | Munoz De Jesus, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 352007 | MUNOZ DE JESUS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 352008 | MUNOZ DE JESUS, GERMAN | ADDRESS ON FILE | | | | | | | |
| 352009 | MUNOZ DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 352010 | MUNOZ DE JESUS, MIRNA A | ADDRESS ON FILE | | | | | | | |
| 352011 | MUNOZ DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 352012 | MUNOZ DE JESUS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 352013 | MUNOZ DE JESUS, SIMON L | ADDRESS ON FILE | | | | | | | |
| 352014 | MUNOZ DE JESUS, WILSON | ADDRESS ON FILE | | | | | | | |
| 352015 | MUNOZ DE LA CRUZ, CRUZ T | ADDRESS ON FILE | | | | | | | |
| 352016 | MUNOZ DE LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 352017 | MUNOZ DE LEON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 352018 | MUNOZ DE LEON, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 352019 | MUNOZ DE LEON, MARIA FELIX | ADDRESS ON FILE | | | | | | | |
| 352020 | MUNOZ DE LEON, PABLO L. | ADDRESS ON FILE | | | | | | | |
| 352021 | MUNOZ DE RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 352022 | MUNOZ DE RODRIGUEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 352023 | Munoz De Sanchez, Nilka | ADDRESS ON FILE | | | | | | | |
| 352024 | Munoz De Vellejo, Antonia | ADDRESS ON FILE | | | | | | | |
| 352025 | MUNOZ DEKER, JESSE | ADDRESS ON FILE | | | | | | | |
| 352026 | MUNOZ DEL CASTILLO, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 352027 | MUNOZ DEL VALLE, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 352028 | MUNOZ DELGADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 352029 | MUNOZ DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 352030 | MUNOZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 352031 | MUNOZ DIAZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 352032 | MUNOZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 352033 | MUNOZ DIAZ, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 352034 | MUNOZ DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 352035 | MUNOZ DIAZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 352036 | MUNOZ DIAZ, VILMA S | ADDRESS ON FILE | | | | | | | |
| 352037 | MUNOZ DORNA, IAN | ADDRESS ON FILE | | | | | | | |
| 352038 | MUNOZ DUQUE, ALEXSANDRA M | ADDRESS ON FILE | | | | | | | |
| 352039 | MUNOZ DURAN, DELIA E | ADDRESS ON FILE | | | | | | | |
| 352040 | MUNOZ DURAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 352041 | MUNOZ ECHEVARRIA, LOURDES N | ADDRESS ON FILE | | | | | | | |
| 352042 | MUNOZ ECHEVARRIA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 352043 | Munoz Echevarria, Wilson | ADDRESS ON FILE | | | | | | | |
| 352044 | MUNOZ EDITORES INC | AVE FAGOT 2933 | | | | PONCE | PR | 00716 | |
| 352045 | MUNOZ EDITORES, inc. | 2933 AVE EMILIO FAGOT | | | | PONCE | PR | 00716 | |
| 352046 | MUNOZ EDITORES, inc. | BOX 165 | | | | JAYUYA | PR | 00664 | |
| 352047 | MUNOZ EDITORES, inc. | P O BOX 2622 | | | | SAN SEBASTIAN | PR | 00685 | |
| 352048 | MUNOZ ESPADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 352049 | MUNOZ ESPINAL, ROQUE | ADDRESS ON FILE | | | | | | | |
| 352050 | MUNOZ ESPINOSA, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 352051 | MUNOZ ESTEE, ALEX | ADDRESS ON FILE | | | | | | | |
| 352052 | MUNOZ ESTELA, IRVING | ADDRESS ON FILE | | | | | | | |
| 352053 | MUNOZ ETHEMENDIA, MARCELO | ADDRESS ON FILE | | | | | | | |
| 352054 | Munoz Febles, Hector E | ADDRESS ON FILE | | | | | | | |
| 352055 | MUNOZ FEBO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 352056 | MUNOZ FELIBERTY, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 352057 | Munoz Feliciano, Francisco | ADDRESS ON FILE | | | | | | | |
| 352059 | MUNOZ FELICIANO, RONALD | ADDRESS ON FILE | | | | | | | |
| 352060 | MUNOZ FELICIANO, WANDA | ADDRESS ON FILE | | | | | | | |
| 352061 | MUNOZ FELIX, MARISOL | ADDRESS ON FILE | | | | | | | |
| 352062 | MUNOZ FERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 352063 | MUNOZ FERNANDEZ, LUZ MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 352064 | MUNOZ FERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 352065 | MUNOZ FERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 352066 | MUNOZ FERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 352067 | MUNOZ FERNANDEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 352068 | MUNOZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 352069 | MUNOZ FIGUEROA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 352070 | MUNOZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 352071 | Munoz Figueroa, Jose A. | ADDRESS ON FILE | | | | | | | |
| 352072 | MUNOZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 352073 | Munoz Figueroa, Mayra | ADDRESS ON FILE | | | | | | | |
| 352074 | MUNOZ FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 352075 | MUNOZ FIGUEROA, THEODORE | ADDRESS ON FILE | | | | | | | |
| 352076 | MUNOZ FIGUEROA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 352077 | Munoz Figueroa, Xavier D'Angelo | ADDRESS ON FILE | | | | | | | |
| 352078 | MUNOZ FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 352079 | MUNOZ FLORES, JOEL | ADDRESS ON FILE | | | | | | | |
| 352080 | MUNOZ FRANCESCHI, HORTENCIA | ADDRESS ON FILE | | | | | | | |
| 352081 | MUNOZ FRANCESHI, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 352082 | MUNOZ FRANCO, LORENZO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 352083 | MUNOZ FRANQUI, BRENDA | ADDRESS ON FILE | | | | | | | |
| 352084 | MUNOZ FRONTERA, RODOLFO L | ADDRESS ON FILE | | | | | | | |
| 352085 | MUNOZ GALARZA, JORGE | ADDRESS ON FILE | | | | | | | |
| 352086 | MUNOZ GALLOZA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 352087 | MUNOZ GARCIA DE APONTE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 352088 | MUNOZ GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 352089 | MUNOZ GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 352090 | MUNOZ GARCIA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 352091 | Munoz Garcia, Edward M | ADDRESS ON FILE | | | | | | | |
| 352092 | MUNOZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 352093 | MUNOZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 352094 | Munoz Garcia, Jose E | ADDRESS ON FILE | | | | | | | |
| 352058 | MUNOZ GARCIA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 352095 | MUNOZ GELABERT, GILBERT | ADDRESS ON FILE | | | | | | | |
| 352096 | MUNOZ GELABERT, GILBERT | ADDRESS ON FILE | | | | | | | |
| 352097 | MUNOZ GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 352098 | MUNOZ GOMEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 352099 | MUNOZ GOMEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 352100 | MUNOZ GOMEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 352101 | MUNOZ GOMEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 352102 | MUNOZ GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 352103 | MUNOZ GOMEZ, VANESA | ADDRESS ON FILE | | | | | | | |
| 352104 | MUNOZ GOMEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 352105 | MUNOZ GONZALEZ MD, ELIASIN | ADDRESS ON FILE | | | | | | | |
| 352106 | MUNOZ GONZALEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 352107 | MUNOZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 352108 | MUNOZ GONZALEZ, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 352109 | MUNOZ GONZALEZ, DASHIRA | ADDRESS ON FILE | | | | | | | |
| 352110 | MUNOZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 352111 | MUNOZ GONZALEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 352112 | MUNOZ GONZALEZ, DERLIN | ADDRESS ON FILE | | | | | | | |
| 352113 | MUNOZ GONZALEZ, DERLIN J. | ADDRESS ON FILE | | | | | | | |
| 352114 | Munoz Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| 352115 | MUNOZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 352116 | MUNOZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 352117 | MUNOZ GONZALEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 352118 | MUNOZ GONZALEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 352119 | MUNOZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 352120 | Munoz Gonzalez, Joaquin | ADDRESS ON FILE | | | | | | | |
| 352121 | MUNOZ GONZALEZ, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 352122 | MUNOZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 352123 | MUNOZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 352124 | MUNOZ GONZALEZ, KHALID | ADDRESS ON FILE | | | | | | | |
| 352125 | MUNOZ GONZALEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 352126 | MUNOZ GONZALEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 352127 | MUNOZ GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 352128 | MUNOZ GONZALEZ, NANCY M | ADDRESS ON FILE | | | | | | | |
| 352129 | MUNOZ GONZALEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 352130 | MUNOZ GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 352131 | MUNOZ GONZALEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 352132 | MUNOZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 352133 | MUNOZ GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 352134 | MUNOZ GONZALEZ, SHEILA D | ADDRESS ON FILE | | | | | | | |
| 352136 | MUNOZ GOYCO, ARSENI | ADDRESS ON FILE | | | | | | | |
| 352137 | MUNOZ GOYCO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 352138 | MUNOZ GRACIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 352139 | MUNOZ GRAJALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 352140 | MUNOZ GUADALUPE, DAVID | ADDRESS ON FILE | | | | | | | |
| 352141 | MUNOZ GUARDIOLA, AGNES | ADDRESS ON FILE | | | | | | | |
| 352142 | MUNOZ GUARDIOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 352143 | MUNOZ GUARDIOLA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 352144 | MUNOZ GUTIERREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 352145 | MUNOZ GUTIERREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 352146 | MUNOZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 352147 | Munoz Hernandez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 352148 | MUNOZ HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 352149 | MUNOZ HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 352150 | MUNOZ HERNANDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 352151 | MUNOZ HERNANDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 352152 | MUNOZ HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 352153 | MUNOZ HINCAPIE, MILTON | ADDRESS ON FILE | | | | | | | |
| 352154 | MUNOZ HOLLRAH, STEVEN | ADDRESS ON FILE | | | | | | | |
| 352155 | MUNOZ IRIZARRY, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 352156 | MUNOZ IRIZARRY, DORALIS | ADDRESS ON FILE | | | | | | | |
| 352157 | MUNOZ IRIZARRY, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 352158 | Munoz Jesus, Anibal J | ADDRESS ON FILE | | | | | | | |
| 352159 | MUNOZ JIMENEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 352160 | MUNOZ JOGLAR, MARITERE | ADDRESS ON FILE | | | | | | | |
| 352161 | MUNOZ JUSTINIANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 352162 | MUNOZ KLINGER, GABRIEL E. | ADDRESS ON FILE | | | | | | | |
| 352163 | MUNOZ LAGO, HEIDI M | ADDRESS ON FILE | | | | | | | |
| 352164 | MUNOZ LANDRON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 352166 | MUNOZ LANDRON, TERESITA | ADDRESS ON FILE | | | | | | | |
| 352167 | MUNOZ LATIMER, LUIS | ADDRESS ON FILE | | | | | | | |
| 352168 | MUNOZ LAUREANO, ANAVELISSE | ADDRESS ON FILE | | | | | | | |
| 352169 | MUNOZ LAVIENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 352170 | MUNOZ LEBRON, ROSA M | ADDRESS ON FILE | | | | | | | |
| 352171 | MUNOZ LEON, AUREA | ADDRESS ON FILE | | | | | | | |
| 352172 | MUNOZ LEON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 352173 | MUNOZ LEON, SONIA | ADDRESS ON FILE | | | | | | | |
| 352174 | Munoz Loiz, Antonia Del C | ADDRESS ON FILE | | | | | | | |
| 352175 | MUNOZ LOIZ, ANTONIO E. | ADDRESS ON FILE | | | | | | | |
| 352176 | MUNOZ LOIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 352177 | MUNOZ LOPEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 352178 | MUNOZ LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 352179 | Munoz Lopez, Edwil Rene | ADDRESS ON FILE | | | | | | | |
| 352180 | MUNOZ LOPEZ, ELISA DEL | ADDRESS ON FILE | | | | | | | |
| 352181 | MUNOZ LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 352182 | MUNOZ LOPEZ, GEORGE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 352183 | MUNOZ LOPEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 352184 | MUNOZ LOPEZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| 352185 | MUNOZ LORENZO, EVA NYDIA | ADDRESS ON FILE | | | | | | | |
| 352186 | MUNOZ LORENZO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 352187 | MUNOZ LORENZO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 352188 | MUNOZ LORENZO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 352189 | MUNOZ LORENZO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 352190 | MUNOZ LORENZO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 352191 | MUNOZ LORENZO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 352192 | MUNOZ LOZADA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 352193 | MUNOZ LUGO, CHRISTIAN A. | ADDRESS ON FILE | | | | | | | |
| 352194 | MUNOZ LUGO, HARRY | ADDRESS ON FILE | | | | | | | |
| 352195 | MUNOZ LUGO, MARIE IVETTE | ADDRESS ON FILE | | | | | | | |
| 352196 | MUNOZ LUGO, WANDA L | ADDRESS ON FILE | | | | | | | |
| 352197 | MUNOZ LUGO, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 352198 | Munoz Maestre, Carlos Felipe | ADDRESS ON FILE | | | | | | | |
| 352199 | MUNOZ MAESTRE, MARYVELISSE | ADDRESS ON FILE | | | | | | | |
| 352200 | MUNOZ MALAVE, JOAO | ADDRESS ON FILE | | | | | | | |
| 352201 | MUNOZ MALDONADO, BLANCA L. | ADDRESS ON FILE | | | | | | | |
| 352202 | MUNOZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 352203 | MUNOZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 352204 | MUNOZ MALDONADO, JOHN | ADDRESS ON FILE | | | | | | | |
| 352205 | MUNOZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 352206 | MUNOZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 352207 | MUNOZ MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 352208 | MUNOZ MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 352209 | MUNOZ MALDONADO, MELBA L | ADDRESS ON FILE | | | | | | | |
| 352210 | MUNOZ MALDONADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 352211 | MUNOZ MALDONADO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 352212 | MUNOZ MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 352213 | MUNOZ MALDONADO, SAMALY | ADDRESS ON FILE | | | | | | | |
| 352214 | MUÑOZ MARIN MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 352215 | MUNOZ MARQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 352216 | MUNOZ MARQUEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 352217 | MUNOZ MARRERO, AXEL E. | ADDRESS ON FILE | | | | | | | |
| 352218 | Munoz Marrero, Carlos Nahuel | ADDRESS ON FILE | | | | | | | |
| 352219 | MUNOZ MARRERO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 352220 | MUNOZ MARTINEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 352221 | MUNOZ MARTINEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 352222 | MUNOZ MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 352223 | MUNOZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 352224 | Munoz Martinez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 352225 | MUNOZ MARTINEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 352226 | MUNOZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 352227 | Munoz Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| 352228 | MUNOZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 352229 | MUNOZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 352230 | MUNOZ MARTINEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 352231 | MUNOZ MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 352232 | MUNOZ MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 352233 | Munoz Martinez, Victor M | ADDRESS ON FILE | | | | | | | |
| 352234 | MUNOZ MARZAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 352235 | MUNOZ MARZAN, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 352236 | MUNOZ MATOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 352237 | MUNOZ MATOS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 352238 | MUNOZ MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 352239 | MUNOZ MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 352240 | MUNOZ MEDINA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 352241 | MUNOZ MEDINA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 352242 | MUNOZ MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 352243 | MUNOZ MEDINA, VIVIANA M | ADDRESS ON FILE | | | | | | | |
| 352244 | MUNOZ MEDINA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 352245 | MUNOZ MEJIAS, GLORIBELLE | ADDRESS ON FILE | | | | | | | |
| 352246 | MUNOZ MEJIAS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 352247 | MUNOZ MEJIAS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 352248 | MUNOZ MELENDEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 352249 | MUNOZ MELENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 352250 | MUNOZ MELENDEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 352252 | MUNOZ MENDEZ, DAYIRA | ADDRESS ON FILE | | | | | | | |
| 352253 | MUNOZ MENDEZ, ELADINA | ADDRESS ON FILE | | | | | | | |
| 352254 | Munoz Mendez, Flor | ADDRESS ON FILE | | | | | | | |
| 352255 | MUNOZ MENDEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 352256 | MUNOZ MENDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 352257 | MUNOZ MENDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 352258 | MUNOZ MENDEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 352259 | MUNOZ MENDOZA MD, JAIR | ADDRESS ON FILE | | | | | | | |
| 352260 | MUNOZ MENDOZA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 352261 | MUNOZ MERCADO ANGEL, D. | ADDRESS ON FILE | | | | | | | |
| 352262 | MUNOZ MERCADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 352263 | MUNOZ MERCADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 352264 | MUNOZ MERCADO, MONICA B | ADDRESS ON FILE | | | | | | | |
| 352266 | MUNOZ METRO OFFICE S E | PO BOX 363148 | | | | SAN JUAN | PR | 00936-3148 | |
| 352267 | MUNOZ MILANO, GENARO | ADDRESS ON FILE | | | | | | | |
| 352268 | MUNOZ MILLAN, JEAN | ADDRESS ON FILE | | | | | | | |
| 352269 | MUNOZ MIRABAL, ANGEL RAMON | ADDRESS ON FILE | | | | | | | |
| 352270 | MUNOZ MIRO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 352271 | MUNOZ MIRO, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 352272 | MUNOZ MOJICA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 352273 | MUNOZ MOJICA, JUANA | ADDRESS ON FILE | | | | | | | |
| 352274 | MUNOZ MOJICA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 352275 | MUNOZ MOJICA, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 352276 | Munoz Mojica, Luis | ADDRESS ON FILE | | | | | | | |
| 352277 | MUNOZ MOJICA, MAYKA J. | ADDRESS ON FILE | | | | | | | |
| 352278 | MUNOZ MOJICA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 352279 | MUNOZ MOLINI, DIANED | ADDRESS ON FILE | | | | | | | |
| 352280 | MUNOZ MONGE, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 352281 | MUNOZ MONTALVO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 352282 | Munoz Morales, Carlos J | ADDRESS ON FILE | | | | | | | |
| 352283 | MUNOZ MORALES, DORCAS | ADDRESS ON FILE | | | | | | | |
| 352284 | MUNOZ MORALES, LORNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 352285 | MUNOZ MORALES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 352286 | MUNOZ MORALES, NEICY | ADDRESS ON FILE | | | | | | | |
| 352287 | MUNOZ MORALES, ROXANA | ADDRESS ON FILE | | | | | | | |
| 352289 | MUNOZ MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 352290 | MUNOZ MORALES, VILMA | ADDRESS ON FILE | | | | | | | |
| 352291 | MUNOZ MOSERRATE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 352292 | MUNOZ MULERO, DESIRRE | ADDRESS ON FILE | | | | | | | |
| 352293 | MUNOZ MULERO, TAINA A. | ADDRESS ON FILE | | | | | | | |
| 352294 | MUNOZ MUNIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 352295 | Munoz Munoz, Anibal | ADDRESS ON FILE | | | | | | | |
| 352296 | MUNOZ MUNOZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 352297 | MUNOZ MUNOZ, ELEOENID G | ADDRESS ON FILE | | | | | | | |
| 352298 | MUNOZ MUNOZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 352299 | MUNOZ MUNOZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 352300 | MUNOZ MUNOZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 352301 | MUNOZ MUNOZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 352302 | MUNOZ MUNOZ, KENNEN | ADDRESS ON FILE | | | | | | | |
| 352303 | MUNOZ MUNOZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 352304 | MUNOZ MUNOZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 352305 | MUNOZ MUNOZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 352306 | MUNOZ MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 352307 | MUNOZ MUNOZ, RICKERME | ADDRESS ON FILE | | | | | | | |
| 352308 | MUNOZ MUNOZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 352309 | MUNOZ MUNOZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 352310 | MUNOZ MUNOZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 352311 | MUNOZ NARVAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 352312 | MUNOZ NARVAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 352313 | MUNOZ NATAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 352314 | MUNOZ NAVARRO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 352315 | MUNOZ NAVARRO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 352316 | MUNOZ NAZARIO ACCOUNTING SERVICES, PSC | PO BOX 801480 | | | | PONCE | PR | 00780 | |
| 352317 | MUNOZ NAZARIO LAW OFFICES PSC | PO BOX 801480 | | | | COTO LAUREL | PR | 00780-1480 | |
| 352318 | MUNOZ NAZARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 352319 | MUNOZ NEGRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 352320 | MUNOZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 352321 | MUNOZ NERIS, KAREM | ADDRESS ON FILE | | | | | | | |
| 352322 | MUNOZ NIEVES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 352323 | Munoz Nieves, Eduardo | ADDRESS ON FILE | | | | | | | |
| 352324 | MUNOZ NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 352325 | MUNOZ NIEVES, MIRNA | ADDRESS ON FILE | | | | | | | |
| 352326 | MUNOZ NIEVES, PABLO | ADDRESS ON FILE | | | | | | | |
| 352327 | MUNOZ NIEVES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 352328 | MUNOZ NORIEGA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 352329 | MUNOZ NUNEZ, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| 352330 | MUNOZ NUNEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 352331 | MUNOZ OCANA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 352332 | MUNOZ OCASIO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 352333 | MUNOZ OLIVO, ANA M | ADDRESS ON FILE | | | | | | | |
| 352334 | MUNOZ OLIVO, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 352335 | Munoz Olmeda, Alexander R | ADDRESS ON FILE | | | | | | | |
| 352336 | MUNOZ OQUENDO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 352337 | MUNOZ OQUENDO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 352338 | MUNOZ ORTIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 352339 | MUNOZ ORTIZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 352340 | MUNOZ ORTIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 352341 | MUNOZ ORTIZ, FLORENTINA | ADDRESS ON FILE | | | | | | | |
| 352342 | MUNOZ ORTIZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 352343 | MUNOZ ORTIZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 352344 | MUNOZ ORTIZ, IBIS | ADDRESS ON FILE | | | | | | | |
| 352345 | MUNOZ ORTIZ, IBIS | ADDRESS ON FILE | | | | | | | |
| 352346 | MUNOZ ORTIZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 352347 | MUNOZ ORTIZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 352348 | MUNOZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 352349 | Munoz Ortiz, Luis O | ADDRESS ON FILE | | | | | | | |
| 352350 | MUNOZ ORTIZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 352351 | MUNOZ ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 352353 | MUNOZ ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 352354 | MUNOZ ORTIZ, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 352355 | MUNOZ ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 352356 | MUNOZ OTERO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 352357 | MUNOZ OTERO, JANET | ADDRESS ON FILE | | | | | | | |
| 352358 | MUNOZ PABEY, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 352359 | MUNOZ PACHECO, MADY | ADDRESS ON FILE | | | | | | | |
| 352360 | MUNOZ PACHECO, MADY | ADDRESS ON FILE | | | | | | | |
| 352361 | MUNOZ PAGAN, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 352362 | MUNOZ PAGAN, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 352363 | MUNOZ PAGAN, ENID | ADDRESS ON FILE | | | | | | | |
| 352364 | MUNOZ PAGAN, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 352365 | MUNOZ PAGAN, JEAN C | ADDRESS ON FILE | | | | | | | |
| 352366 | MUNOZ PAGAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 352367 | MUNOZ PAGAN, JOEL E. | ADDRESS ON FILE | | | | | | | |
| 352368 | MUNOZ PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 352369 | MUNOZ PAGAN, MARIELA | ADDRESS ON FILE | | | | | | | |
| 352370 | MUNOZ PAGAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 352371 | MUNOZ PAGAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 352372 | MUNOZ PAGAN, NATALIA | ADDRESS ON FILE | | | | | | | |
| 352373 | MUNOZ PAGAN, RENE | ADDRESS ON FILE | | | | | | | |
| 352374 | MUNOZ PAGAN, THELMA | ADDRESS ON FILE | | | | | | | |
| 352375 | MUNOZ PAGAN, WILSON Y | ADDRESS ON FILE | | | | | | | |
| 352376 | MUNOZ PANDO, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 352377 | MUNOZ PANDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 352378 | MUNOZ PARALITTICI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 352379 | MUNOZ PASTRANA, JOHN M | ADDRESS ON FILE | | | | | | | |
| 352380 | MUNOZ PAUNETO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 352381 | MUNOZ PENA, ELIMAY | ADDRESS ON FILE | | | | | | | |
| 352382 | MUNOZ PENA, WILSON | ADDRESS ON FILE | | | | | | | |
| 352383 | MUNOZ PEREA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 352384 | MUNOZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 352385 | MUNOZ PEREZ, ERNESTO A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 352386 | MUNOZ PEREZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 352387 | MUNOZ PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 352388 | MUNOZ PEREZ, IRIS NEREIDA | ADDRESS ON FILE | | | | | | | |
| 352389 | MUNOZ PEREZ, ITZA L | ADDRESS ON FILE | | | | | | | |
| 352390 | MUNOZ PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 352391 | MUNOZ PEREZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| 352392 | MUNOZ PEREZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 352393 | MUNOZ PEREZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 352394 | MUNOZ PEREZ, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 352395 | MUNOZ PEREZ, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 352396 | MUNOZ PEREZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 352397 | MUNOZ PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 352398 | MUNOZ PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 352399 | MUNOZ PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 352400 | Munoz Pesante, Yahaira | ADDRESS ON FILE | | | | | | | |
| 352402 | MUNOZ PIETRI, MARION E. | ADDRESS ON FILE | | | | | | | |
| 352403 | MUNOZ PIETRI, MONICA H | ADDRESS ON FILE | | | | | | | |
| 352404 | MUNOZ PLANAS, MAXIMILIANO | ADDRESS ON FILE | | | | | | | |
| 352405 | MUNOZ PONCE DE LEON, JULIO | ADDRESS ON FILE | | | | | | | |
| 352406 | MUNOZ PUIG, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 352407 | MUNOZ QUINONEZ, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 352408 | MUNOZ QUINTANA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 352409 | MUNOZ QUINTERO, ITALIA | ADDRESS ON FILE | | | | | | | |
| 352410 | MUNOZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 352411 | MUNOZ RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 352412 | MUNOZ RAMOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 352413 | MUNOZ RAMOS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 352414 | MUNOZ RAMOS, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 352415 | MUNOZ REAL, NOELIRIS | ADDRESS ON FILE | | | | | | | |
| 352416 | MUNOZ RENTAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 352417 | MUNOZ RENTAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 352418 | MUNOZ RENTAS, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| 352419 | MUNOZ REYES, AGNERIS | ADDRESS ON FILE | | | | | | | |
| 352420 | MUNOZ REYES, AGNES A | ADDRESS ON FILE | | | | | | | |
| 352421 | MUNOZ REYES, AGNES AWILDA | ADDRESS ON FILE | | | | | | | |
| 352422 | MUNOZ REYES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 352423 | MUNOZ REYES, IRIS I | ADDRESS ON FILE | | | | | | | |
| 352424 | MUNOZ REYES, JESUS | ADDRESS ON FILE | | | | | | | |
| 352425 | MUNOZ REYES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 352426 | MUNOZ REYES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 352427 | MUNOZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 352428 | MUNOZ REYES, MONICA | ADDRESS ON FILE | | | | | | | |
| 352429 | MUNOZ REYES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 352430 | MUNOZ REYES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 352431 | MUNOZ RIBAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 352432 | MUNOZ RIGUAL, JORGE | ADDRESS ON FILE | | | | | | | |
| 352433 | MUNOZ RINCON, OVILIO | ADDRESS ON FILE | | | | | | | |
| 352434 | MUNOZ RIOS, ISACC | ADDRESS ON FILE | | | | | | | |
| 352435 | MUNOZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 352436 | MUNOZ RIOS, LUIMAR E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 352437 | MUNOZ RIOS, MILCA Y | ADDRESS ON FILE | | | | | | | |
| 352438 | MUNOZ RIOS, TAMAR | ADDRESS ON FILE | | | | | | | |
| 725526 | MUNOZ RIVERA SERV STA TEXACO | URB BALDRICH | 560 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 352439 | MUNOZ RIVERA, ALBA | ADDRESS ON FILE | | | | | | | |
| 352440 | MUNOZ RIVERA, AMEDARIS | ADDRESS ON FILE | | | | | | | |
| 352441 | MUNOZ RIVERA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 352442 | MUNOZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 352443 | MUNOZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 352444 | MUNOZ RIVERA, EUNICE | ADDRESS ON FILE | | | | | | | |
| 352445 | MUNOZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 352446 | Munoz Rivera, Grisel | ADDRESS ON FILE | | | | | | | |
| 352447 | MUNOZ RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 352448 | MUNOZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 352449 | Munoz Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 352450 | MUNOZ RIVERA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 352451 | MUNOZ RIVERA, KEILA J | ADDRESS ON FILE | | | | | | | |
| 352452 | MUNOZ RIVERA, LARITZA | ADDRESS ON FILE | | | | | | | |
| 352453 | MUNOZ RIVERA, LORENA | ADDRESS ON FILE | | | | | | | |
| 352454 | MUNOZ RIVERA, LUBY | ADDRESS ON FILE | | | | | | | |
| 352455 | MUNOZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 352456 | MUNOZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 352457 | MUNOZ RIVERA, NEFRI | ADDRESS ON FILE | | | | | | | |
| 352458 | MUNOZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 352459 | MUNOZ RIVERA, QUETCY A | ADDRESS ON FILE | | | | | | | |
| 352460 | MUNOZ RIVERA, QUETCY ALMA | ADDRESS ON FILE | | | | | | | |
| 352461 | MUNOZ RIVERA, SYILVIA | ADDRESS ON FILE | | | | | | | |
| 352462 | MUNOZ ROBLEDO, JANICE | ADDRESS ON FILE | | | | | | | |
| 352463 | MUNOZ ROCHE, JOSE M | ADDRESS ON FILE | | | | | | | |
| 352464 | MUNOZ ROCHE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 352465 | MUÑOZ RODRIGUEZ MD, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 352466 | MUNOZ RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 352467 | MUNOZ RODRIGUEZ, AIRADY | ADDRESS ON FILE | | | | | | | |
| 352468 | MUNOZ RODRIGUEZ, AIRADY | ADDRESS ON FILE | | | | | | | |
| 352469 | MUNOZ RODRIGUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 352470 | MUNOZ RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 352471 | MUNOZ RODRIGUEZ, DAYNA A | ADDRESS ON FILE | | | | | | | |
| 352472 | MUNOZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 352473 | MUNOZ RODRIGUEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 352474 | MUNOZ RODRIGUEZ, EDGARDO M. | ADDRESS ON FILE | | | | | | | |
| 352475 | MUNOZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 352476 | MUNOZ RODRIGUEZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 352477 | Munoz Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| 352478 | MUNOZ RODRIGUEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 352479 | MUNOZ RODRIGUEZ, HERMES | ADDRESS ON FILE | | | | | | | |
| 352480 | MUNOZ RODRIGUEZ, IDRAHIM | ADDRESS ON FILE | | | | | | | |
| 352481 | MUNOZ RODRIGUEZ, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 352482 | MUNOZ RODRIGUEZ, ISMARY | ADDRESS ON FILE | | | | | | | |
| 352483 | MUNOZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 352484 | Munoz Rodriguez, Jesus D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 352485 | Munoz Rodriguez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 352486 | MUNOZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 352487 | MUNOZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 352488 | Munoz Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 352489 | MUNOZ RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 352490 | MUNOZ RODRIGUEZ, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 352491 | MUNOZ RODRIGUEZ, MARIZELA | ADDRESS ON FILE | | | | | | | |
| 352492 | MUNOZ RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 352493 | MUNOZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 352494 | MUNOZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 352495 | MUNOZ RODRIGUEZ, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 352496 | Munoz Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| 352497 | MUNOZ RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 352498 | MUNOZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 352499 | MUNOZ RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 352500 | Munoz Rodriguez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 352501 | MUNOZ RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 352502 | MUNOZ ROLDAN, TERESITA | ADDRESS ON FILE | | | | | | | |
| 352503 | MUNOZ ROLON, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 352504 | MUNOZ ROLON, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 352505 | MUNOZ ROMAN, AIDA L | ADDRESS ON FILE | | | | | | | |
| 352506 | MUNOZ ROMAN, BLANCA G | ADDRESS ON FILE | | | | | | | |
| 352507 | MUNOZ ROMAN, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 352508 | MUNOZ ROMAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 352509 | MUNOZ ROMAN, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 352510 | MUNOZ ROMAN, DORALIS | ADDRESS ON FILE | | | | | | | |
| 352511 | MUNOZ ROMAN, DORALIS | ADDRESS ON FILE | | | | | | | |
| 352513 | MUNOZ ROMAN, DORIS | ADDRESS ON FILE | | | | | | | |
| 352514 | MUNOZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 352515 | MUNOZ ROMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 352516 | MUNOZ ROMAN, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 352517 | MUNOZ ROMAN, NORMA | ADDRESS ON FILE | | | | | | | |
| 352518 | MUNOZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 352519 | MUNOZ ROSADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 352520 | MUNOZ ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 352521 | MUNOZ ROSADO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 352522 | MUNOZ ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 352523 | MUNOZ ROSADO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 352524 | MUNOZ ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 352525 | MUNOZ ROSARIO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 352526 | MUNOZ ROSARIO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 352527 | MUNOZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 352528 | MUNOZ ROSARIO, NELLY | ADDRESS ON FILE | | | | | | | |
| 352529 | MUNOZ ROSARIO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 352530 | MUNOZ ROSSO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 352531 | MUNOZ RQMAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 352532 | MUNOZ RUIZ, ERNIE | ADDRESS ON FILE | | | | | | | |
| 352533 | MUNOZ RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 352534 | MUNOZ RUIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 352535 | MUNOZ RUIZ, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 352536 | MUNOZ RUIZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 352537 | MUNOZ RUIZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 352538 | MUNOZ RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 352539 | MUNOZ RUIZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 352541 | MUNOZ SALAZAR, MARCO | ADDRESS ON FILE | | | | | | | |
| 352542 | MUNOZ SALDANA, EMILY | ADDRESS ON FILE | | | | | | | |
| 352543 | MUNOZ SALDANA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 352544 | MUNOZ SAN JULIAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 352545 | MUÑOZ SAN JULIAN, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 352546 | MUNOZ SANCHEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 352547 | MUNOZ SANCHEZ, MILAGROS S | ADDRESS ON FILE | | | | | | | |
| 352548 | MUNOZ SANCHEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 352549 | Munoz Sanchez, Nelson | ADDRESS ON FILE | | | | | | | |
| 352550 | MUNOZ SANDOZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 352551 | MUNOZ SANTIAGO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 352552 | MUNOZ SANTIAGO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 352553 | MUNOZ SANTIAGO, ARLYN | ADDRESS ON FILE | | | | | | | |
| 352554 | MUNOZ SANTIAGO, ARLYN | ADDRESS ON FILE | | | | | | | |
| 352555 | MUNOZ SANTIAGO, ARLYN | ADDRESS ON FILE | | | | | | | |
| 352556 | MUNOZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 352557 | MUNOZ SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 352558 | MUNOZ SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 352559 | MUNOZ SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| 352560 | MUNOZ SANTIAGO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 352561 | MUNOZ SANTIAGO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 352562 | MUNOZ SANTIAGO, JANET | ADDRESS ON FILE | | | | | | | |
| 352563 | Munoz Santiago, Jose Anibal | ADDRESS ON FILE | | | | | | | |
| 352564 | Munoz Santiago, Juan C | ADDRESS ON FILE | | | | | | | |
| 352565 | MUNOZ SANTIAGO, LINNETTE W | ADDRESS ON FILE | | | | | | | |
| 352566 | Munoz Santiago, Luz M | ADDRESS ON FILE | | | | | | | |
| 352567 | MUNOZ SANTIAGO, MARILINA | ADDRESS ON FILE | | | | | | | |
| 352568 | MUNOZ SANTIAGO, NILKA E | ADDRESS ON FILE | | | | | | | |
| 352569 | MUNOZ SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 352570 | MUNOZ SANTIAGO, SUZETTE L | ADDRESS ON FILE | | | | | | | |
| 352571 | MUNOZ SANTIAGO, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 352572 | MUNOZ SANTONI, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 352573 | MUNOZ SANTOS, LUZ S | ADDRESS ON FILE | | | | | | | |
| 352574 | MUNOZ SARRIA, MARCO | ADDRESS ON FILE | | | | | | | |
| 352575 | MUNOZ SARRIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 352576 | MUNOZ SEDA, ANA | ADDRESS ON FILE | | | | | | | |
| 352577 | MUNOZ SEDA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 352578 | MUNOZ SEDA, LIZA | ADDRESS ON FILE | | | | | | | |
| 352579 | MUNOZ SEPULVEDA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 352580 | MUNOZ SEPULVEDA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 352581 | MUNOZ SERPA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 352582 | MUNOZ SERRA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 352583 | MUNOZ SERRANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 352584 | MUNOZ SERRANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 352512 | MUNOZ SERRANO, LISA | ADDRESS ON FILE | | | | | | | |
| 352585 | MUNOZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 352586 | MUNOZ SERRANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 352587 | MUNOZ SOLA, YLDEFONSO | ADDRESS ON FILE | | | | | | | |
| 352588 | MUNOZ SOLIS, MARIA | ADDRESS ON FILE | | | | | | | |
| 352589 | MUNOZ SOSA LAW OFFICES PSC | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON STE 405B | | | SAN JUAN | PR | 00917 | |
| 352590 | MUNOZ SOSA, BARTOLOME | ADDRESS ON FILE | | | | | | | |
| 352591 | MUNOZ SOSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 352592 | MUNOZ SOSA, JULIA | ADDRESS ON FILE | | | | | | | |
| 352593 | MUNOZ SOSA, NYLCA J. | ADDRESS ON FILE | | | | | | | |
| 352594 | MUNOZ SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 352595 | MUNOZ SOTO, FELIX | ADDRESS ON FILE | | | | | | | |
| 352596 | MUNOZ SOTO, FELIX | ADDRESS ON FILE | | | | | | | |
| 352597 | MUNOZ SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 352598 | MUNOZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 352599 | MUNOZ SOTO, KARELINES | ADDRESS ON FILE | | | | | | | |
| 352600 | MUNOZ SOTO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 352601 | MUNOZ SOTO, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 352602 | MUNOZ SOTOMAYOR, RANDY | ADDRESS ON FILE | | | | | | | |
| 352603 | MUNOZ STORER, LUIS | ADDRESS ON FILE | | | | | | | |
| 352604 | MUNOZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 352605 | MUNOZ SUAREZ, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 352606 | MUNOZ SUAREZ, RAELLY | ADDRESS ON FILE | | | | | | | |
| 352607 | MUNOZ SUAREZ, YETSENIA | ADDRESS ON FILE | | | | | | | |
| 352608 | MUNOZ SUAZO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 352609 | MUNOZ TEXEIRA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 352610 | MUNOZ TIRADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 352611 | MUNOZ TORRES, ADELINA | ADDRESS ON FILE | | | | | | | |
| 352612 | MUNOZ TORRES, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 352613 | MUNOZ TORRES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 352614 | MUNOZ TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 352615 | MUNOZ TORRES, DIANE M | ADDRESS ON FILE | | | | | | | |
| 352616 | MUNOZ TORRES, EDNA J | ADDRESS ON FILE | | | | | | | |
| 352617 | MUNOZ TORRES, HARVEY | ADDRESS ON FILE | | | | | | | |
| 352618 | MUNOZ TORRES, HAYDEE N | ADDRESS ON FILE | | | | | | | |
| 352619 | MUNOZ TORRES, ISAURA I | ADDRESS ON FILE | | | | | | | |
| 352620 | MUNOZ TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 352621 | MUNOZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 352622 | MUNOZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 352623 | MUNOZ TORRES, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 352624 | MUNOZ TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 352625 | MUNOZ TORRES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 352627 | MUNOZ TRABAL, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 352628 | MUNOZ TROCHE, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 352629 | MUNOZ TULLA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 352630 | MUNOZ TURBIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 352631 | MUNOZ TURBIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 352632 | Munoz Ubinas, Edward | ADDRESS ON FILE | | | | | | | |
| 352633 | MUNOZ UBINAS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 352634 | Munoz Ubinas, Efrain | ADDRESS ON FILE | | | | | | | |
| 352635 | MUNOZ VALCARCEL, BERLIZ | ADDRESS ON FILE | | | | | | | |
| 352636 | MUNOZ VALCARCEL, RODNY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 352637 | MUNOZ VALENTIN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 352638 | MUNOZ VALENTIN, LUZ S | ADDRESS ON FILE | | | | | | | |
| 352639 | MUNOZ VALENTIN, MARILEANA | ADDRESS ON FILE | | | | | | | |
| 352640 | MUNOZ VALENTIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 352641 | MUNOZ VALENTIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 352642 | MUNOZ VALLE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 352643 | MUNOZ VALLE, WANDA E | ADDRESS ON FILE | | | | | | | |
| 352644 | MUNOZ VARELA, JOSE | ADDRESS ON FILE | | | | | | | |
| 352645 | MUNOZ VARELA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 352646 | MUNOZ VARGAS, ANA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 352647 | MUNOZ VARGAS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 352648 | MUNOZ VARGAS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 352649 | MUNOZ VAZQUEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 352650 | MUNOZ VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 352651 | MUNOZ VAZQUEZ, EDDIE R | ADDRESS ON FILE | | | | | | | |
| 352652 | MUNOZ VAZQUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 352653 | MUNOZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 352654 | MUNOZ VAZQUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 352655 | MUNOZ VAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 352656 | MUNOZ VAZQUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 352657 | MUNOZ VEGA, ALBA G. | ADDRESS ON FILE | | | | | | | |
| 352658 | MUNOZ VEGA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 352659 | MUNOZ VEGA, JOANNA | ADDRESS ON FILE | | | | | | | |
| 352660 | MUNOZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 352661 | MUNOZ VEGA, REBECA | ADDRESS ON FILE | | | | | | | |
| 352662 | MUNOZ VEGA, SORANGEL | ADDRESS ON FILE | | | | | | | |
| 352663 | MUNOZ VEGA, ZILKIA | ADDRESS ON FILE | | | | | | | |
| 352664 | MUNOZ VELAZQUEZ, EURY R | ADDRESS ON FILE | | | | | | | |
| 352665 | MUNOZ VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 352666 | MUNOZ VELAZQUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 352667 | MUNOZ VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 352668 | MUNOZ VELAZQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 352669 | MUNOZ VELEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 352670 | Munoz Velez, Jose O | ADDRESS ON FILE | | | | | | | |
| 352671 | MUNOZ VELEZ, MIRAIDIS | ADDRESS ON FILE | | | | | | | |
| 352673 | MUNOZ VERDEJO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 352674 | MUNOZ VICENS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 352675 | MUNOZ VICENS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 352676 | MUÑOZ VILCHES MD, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| 352677 | MUNOZ VILLA, HENRY | ADDRESS ON FILE | | | | | | | |
| 352678 | MUNOZ VILLADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 352679 | Munoz Villanueva, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 352680 | MUNOZ VINUEZA, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 352681 | Munoz Yambo, Javier | ADDRESS ON FILE | | | | | | | |
| 352682 | MUNOZ YAMBO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 352683 | MUNOZ ZAMBRANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 352684 | MUNOZ ZAPATA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 352685 | MUNOZ ZAVALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 352686 | MUNOZ ZAYAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 352687 | MUNOZ ZAYAS, CAROLINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 352688 | MUNOZ ZAYAS, DALYTZA | ADDRESS ON FILE | | | | | | | |
| 352689 | MUNOZ ZAYAS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 352690 | MUNOZ ZAZUETA, JOSE | ADDRESS ON FILE | | | | | | | |
| 352691 | MUNOZ ZEQUEIRA, PABLO | ADDRESS ON FILE | | | | | | | |
| 352692 | MUNOZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 352693 | MUNOZ, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 352694 | MUNOZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 352695 | MUNOZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 352696 | MUNOZ, MARICEL | ADDRESS ON FILE | | | | | | | |
| 352697 | MUNOZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 352698 | MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 352699 | MUNOZ, YARIXSA | ADDRESS ON FILE | | | | | | | |
| 352702 | MUNOZMARRERO, DARNIE | ADDRESS ON FILE | | | | | | | |
| 352703 | Muñoz-Pérez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 352704 | MUNOZZAMBRANA, FELIX | ADDRESS ON FILE | | | | | | | |
| 352705 | MUNROE REGIONAL HEALTH SYSTEM INC | PO BOX 6000 | | | | OCALA | FL | 34478-6000 | |
| 352706 | MUNRT ARIZMENDI, RUBEN | ADDRESS ON FILE | | | | | | | |
| 352707 | MUNS SOSA, ADELA | ADDRESS ON FILE | | | | | | | |
| 352708 | MUNS SOSA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 352709 | MUNTANER CINTRON, ANA | ADDRESS ON FILE | | | | | | | |
| 352710 | MUNTANER MARRERO, ANGEL S. | ADDRESS ON FILE | | | | | | | |
| 352711 | MUNTANER MENENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 352712 | MUNTANER MORALES MD, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 352713 | MUNTANER ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 352714 | MUNTANER RODRIGUEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 352715 | MUNTANER RODRIGUEZ, PEDRO F | ADDRESS ON FILE | | | | | | | |
| 352716 | MUNTANER SOTO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 352717 | MUNTANER VILLAMIL, MARYVETTE | ADDRESS ON FILE | | | | | | | |
| 725527 | MUNWAY TECHNOLOGY ASSET MANAGEMENT | 1110 BRICKEL AVENUE SUITE 317 | | | | MIAMI | FL | 33131 | |
| 352718 | MUOZ RIVERA, KARLA D | ADDRESS ON FILE | | | | | | | |
| 725528 | MUPORT, INC | 104 MIMOSA SANTA MARIA | | | | SAN JUAN | PR | 00927-6239 | |
| 352719 | MUQIZ AROCHO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 352720 | MUQIZ AROCHO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 352721 | MUQIZ BADILLO, CESAR J | ADDRESS ON FILE | | | | | | | |
| 352722 | MUQIZ GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 352723 | MUQIZ GONZALEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 352724 | MUQIZ LUGO, BEDZAIDA | ADDRESS ON FILE | | | | | | | |
| 352725 | MUQIZ MENDEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 352726 | MUQIZ ORTZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 352727 | MUQIZ SOTO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 352728 | MUQIZ TORRES, ALICIA I | ADDRESS ON FILE | | | | | | | |
| 352729 | MUQIZ VELEZ, ARLEEN I | ADDRESS ON FILE | | | | | | | |
| 352730 | MUQOZ FERNANDEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 352731 | MUQOZ GARCIA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 352732 | MUQOZ GOMEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 352733 | MUQOZ HERNANDEZ, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 352734 | MUQOZ LORENZO, EDITH | ADDRESS ON FILE | | | | | | | |
| 352735 | MUQOZ MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 352736 | MUQOZ MEDINA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 352737 | MUQOZ MENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 352738 | MUQOZ MOJICA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 352739 | MUQOZ NIEVES, ROSI | ADDRESS ON FILE | | | | | | | |
| 352740 | MUQOZ OCASIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 352741 | MUQOZ REYES, BASILIA E | ADDRESS ON FILE | | | | | | | |
| 352742 | MUQOZ RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 352743 | MUQOZ RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 352744 | MUQOZ RONDON, IRCA M | ADDRESS ON FILE | | | | | | | |
| 352745 | MUQOZ SANTONI, DALIA I | ADDRESS ON FILE | | | | | | | |
| 352746 | MUQOZ SERRANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 352747 | MUQOZ ZAYAS, ERNA M | ADDRESS ON FILE | | | | | | | |
| 352748 | MURAD, WAHEED | ADDRESS ON FILE | | | | | | | |
| 352749 | MURAD, WAHEED | ADDRESS ON FILE | | | | | | | |
| 352750 | MURANO LUXURY APARTMENTS | AVE LAS CUMBRES PR 199 | | | | GUAYNABO | PR | 00696 | |
| 725529 | MURARIS INC | VILLA NEVAREZ | 1100 CALLE 15 | | | SAN JUAN | PR | 00927 | |
| 352751 | MURATI CAINS, JOSE | ADDRESS ON FILE | | | | | | | |
| 352753 | MURATI FERRER, KARINA | ADDRESS ON FILE | | | | | | | |
| 352754 | MURATI HERRERA, GIAN | ADDRESS ON FILE | | | | | | | |
| 352755 | MURATI HERRERA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 352756 | MURATI MATOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 352757 | MURATI PORTALATIN, IULIANO | ADDRESS ON FILE | | | | | | | |
| 352758 | MURATI RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 352759 | MURATI RODRIGUEZ, NERIBELLE | ADDRESS ON FILE | | | | | | | |
| 352760 | Murati Rosa, Humberto | ADDRESS ON FILE | | | | | | | |
| 352761 | MURATTI GUZMAN, MARIANA | ADDRESS ON FILE | | | | | | | |
| 352762 | MURATTI MOLINARIS, NILSA | ADDRESS ON FILE | | | | | | | |
| 352763 | MURATTI NIEVES, FRANCINNE | ADDRESS ON FILE | | | | | | | |
| 352764 | MURATTI ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 352765 | MURATTI VAZQUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 352766 | MURATTI VAZQUEZ, SHEILA I | ADDRESS ON FILE | | | | | | | |
| 352767 | MURCELO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 352768 | MURCIA CARVAJAL, DALLYS | ADDRESS ON FILE | | | | | | | |
| 352769 | MURCIA ESLAVA, JUAN D | ADDRESS ON FILE | | | | | | | |
| 352770 | MURCIA ORDONEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 352771 | MUREIL Z MATOS ROBERT | ADDRESS ON FILE | | | | | | | |
| 352772 | MURGA AMADOR, GLORIA Z. | ADDRESS ON FILE | | | | | | | |
| 352773 | MURGA COFRESI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 352774 | MURGA COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 352775 | MURGA DIAZ, DIANA P. | ADDRESS ON FILE | | | | | | | |
| 352776 | MURGA GARCIA, TITO | ADDRESS ON FILE | | | | | | | |
| 352777 | MURGA GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 352778 | MURGA SIERRA, ELYNETTE | ADDRESS ON FILE | | | | | | | |
| 352779 | MURGAS ALERS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 352780 | MURGIA DIAZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 352781 | MURIEL ALLENDE, NEISHIA S. | ADDRESS ON FILE | | | | | | | |
| 352782 | MURIEL ALONSO, LUIS ALFREDO | ADDRESS ON FILE | | | | | | | |
| 352783 | MURIEL APONTE, ARELIS | ADDRESS ON FILE | | | | | | | |
| 352785 | MURIEL BENITEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 352786 | MURIEL CANCEL, JENNY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 352787 | MURIEL CARABALLO, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 352788 | MURIEL CARABALLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 352789 | MURIEL CASANOVA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 352790 | Muriel Castro, Edgar A | ADDRESS ON FILE | | | | | | | |
| 352791 | MURIEL CASTRO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 352792 | MURIEL CASTRO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 352793 | MURIEL CASTRO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 352794 | MURIEL CASTRO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 352795 | Muriel Cintron, Freddy | ADDRESS ON FILE | | | | | | | |
| 352796 | MURIEL CINTRON, ZUNILDA | ADDRESS ON FILE | | | | | | | |
| 352797 | MURIEL CIRINO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 352798 | MURIEL COLON, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 352799 | MURIEL COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 352800 | MURIEL COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 352801 | MURIEL CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 352802 | MURIEL CRUZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 352803 | MURIEL DAVILA, LYMARI | ADDRESS ON FILE | | | | | | | |
| 352804 | MURIEL DE LA PAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 352805 | MURIEL DELBREY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 352806 | MURIEL DIAZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 352807 | MURIEL DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 725530 | MURIEL ESCOBAR RAMOS | NUEVA VIDA EL TUQUE | O 10 CALLE 6F | | | PONCE | PR | 00731 | |
| 352808 | MURIEL FALCON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 352809 | MURIEL FALCON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 352810 | MURIEL FALCON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 352811 | MURIEL FALCON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 352812 | MURIEL FALCON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 352813 | MURIEL FALERO, HARRY E. | ADDRESS ON FILE | | | | | | | |
| 352814 | MURIEL FALERO, VALERIES | ADDRESS ON FILE | | | | | | | |
| 352815 | MURIEL FIGUEROA, OSWALD | ADDRESS ON FILE | | | | | | | |
| 352816 | MURIEL FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 352817 | MURIEL GARCIA, ENEIDA M | ADDRESS ON FILE | | | | | | | |
| 352818 | MURIEL GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 352819 | Muriel Gaud, Freddy | ADDRESS ON FILE | | | | | | | |
| 352820 | MURIEL GOMEZ, JEZER | ADDRESS ON FILE | | | | | | | |
| 725531 | MURIEL GONZALEZ MATOS | URB VILLAMAR | 51 CALLE 1 | | | CAROLINA | PR | 00979-6206 | |
| 352821 | MURIEL GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 352822 | MURIEL GONZALEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 352823 | MURIEL GONZALEZ, DINELIA | ADDRESS ON FILE | | | | | | | |
| 352824 | MURIEL GONZALEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 352825 | MURIEL GUZMAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 352826 | MURIEL LICIAGA, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 352827 | MURIEL LOPEZ, EDDIER J | ADDRESS ON FILE | | | | | | | |
| 352828 | MURIEL LUGO, EMMA | ADDRESS ON FILE | | | | | | | |
| 352829 | MURIEL MORALES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 352830 | MURIEL MORALES, LESBIA J. | ADDRESS ON FILE | | | | | | | |
| 352831 | MURIEL MORALES, LESBIA J. | ADDRESS ON FILE | | | | | | | |
| 352832 | MURIEL MORALES, OLGA M | ADDRESS ON FILE | | | | | | | |
| 352833 | Muriel Motta, Juan I | ADDRESS ON FILE | | | | | | | |
| 352835 | MURIEL NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 352836 | MURIEL NIEVES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 352837 | MURIEL NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 352838 | MURIEL OLIVO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 352839 | MURIEL OYOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 352840 | MURIEL OYOLA, LOAIXA M | ADDRESS ON FILE | | | | | | | |
| 352841 | MURIEL P PEGUERO ALEMANY | ADDRESS ON FILE | | | | | | | |
| 352842 | MURIEL PAGAN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 352843 | MURIEL PANTOJAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 725532 | MURIEL PEREZ MEDINA | 47 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 725533 | MURIEL PEREZ MEDINA | PO BOX 375 | | | | UTUADO | PR | 00641 | |
| 352844 | MURIEL PEREZ, YEIKA M | ADDRESS ON FILE | | | | | | | |
| 352845 | MURIEL PIZARRO, ILIANEXIS | ADDRESS ON FILE | | | | | | | |
| 352846 | MURIEL PRADO, WILFREDO O | ADDRESS ON FILE | | | | | | | |
| 352847 | MURIEL PRIETO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 352848 | MURIEL RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 352849 | Muriel Rangel, Chastity | ADDRESS ON FILE | | | | | | | |
| 352850 | MURIEL RANGEL, KIARA | ADDRESS ON FILE | | | | | | | |
| 352851 | MURIEL REMIGIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 352852 | MURIEL RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 352853 | MURIEL RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 352855 | MURIEL RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 352856 | MURIEL RODRIGUEZ, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 352857 | MURIEL ROLDAN, ELSIE | ADDRESS ON FILE | | | | | | | |
| 352858 | MURIEL ROLDAN, INES | ADDRESS ON FILE | | | | | | | |
| 352859 | MURIEL ROMAN, EMMA | ADDRESS ON FILE | | | | | | | |
| 352860 | MURIEL ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 352861 | MURIEL ROMAN, HELEN JANICE | ADDRESS ON FILE | | | | | | | |
| 352862 | MURIEL ROMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 352863 | MURIEL ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 352864 | MURIEL ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 352865 | MURIEL ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 352866 | MURIEL SANCHEZ, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 352867 | MURIEL SANTANA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 352868 | MURIEL SANTANA, OSWALD R | ADDRESS ON FILE | | | | | | | |
| 352869 | MURIEL SANTANA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 352870 | MURIEL SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 352871 | MURIEL SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 352872 | MURIEL SANTIAGO, JOYCE A | ADDRESS ON FILE | | | | | | | |
| 352873 | MURIEL SERRANO, LISETTE | ADDRESS ON FILE | | | | | | | |
| 352874 | MURIEL SUSTACHE, MARISELA | ADDRESS ON FILE | | | | | | | |
| 352875 | MURIEL TOLEDO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 352876 | MURIEL TORRUELLA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 352877 | MURIEL TRINIDAD, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 352878 | MURIEL VEGA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 352879 | MURIEL VILLEGAS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 725534 | MURIEL ZOE COLON LOPEZ | HC 5 BOX 91500 | | | | ARECIBO | PR | 00612-9516 | |
| 352880 | MURIEL, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 352881 | Muriente Crespo, Julio C. | ADDRESS ON FILE | | | | | | | |
| 352882 | MURIENTE COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 352883 | MURIENTE COLON, LIZ M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 352884 | MURIENTE GUINDIN, ANA L | ADDRESS ON FILE | | | | | | | |
| 352885 | MURIENTE GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 352886 | MURIENTE GUZMAN, MARIA DEL MA | ADDRESS ON FILE | | | | | | | |
| 352887 | MURIENTE MALDONADO, SERINELLA | ADDRESS ON FILE | | | | | | | |
| 352888 | MURIENTE NAZARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 352889 | MURIENTE PASTRANA, AURORA | ADDRESS ON FILE | | | | | | | |
| 352890 | MURIENTE PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 352854 | MURIENTE RUIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 352891 | MURIENTE TOLENTINO, SHERRYL D | ADDRESS ON FILE | | | | | | | |
| 352892 | MURILLO ACEVEDO, EDGARDO JAVIER | ADDRESS ON FILE | | | | | | | |
| 352893 | MURILLO ACEVEDO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 352894 | MURILLO BERJARANO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 352895 | MURILLO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 352896 | MURILLO MD, NARCISA | ADDRESS ON FILE | | | | | | | |
| 352897 | MURILLO PEREZ, MIGUEL R | ADDRESS ON FILE | | | | | | | |
| 352898 | MURILLO PEREZ, NELSON E | ADDRESS ON FILE | | | | | | | |
| 352899 | MURILLO PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 352900 | MURILLO RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 352901 | MURILLO RIVERA, DIRALIZ | ADDRESS ON FILE | | | | | | | |
| 352902 | MURILLO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 352903 | MURILLO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 352904 | Murillo Rivera, Nelson E | ADDRESS ON FILE | | | | | | | |
| 352905 | MURILLO RODRGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 352906 | MURILLO RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 352907 | MURILLO RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 352908 | MURILLO SANTIAGO, GALO | ADDRESS ON FILE | | | | | | | |
| 352909 | MURILLO SMITH, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 352910 | MURILLO TRISTANI, JOSE | ADDRESS ON FILE | | | | | | | |
| 352911 | MURILLO VELEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 725535 | MUROS CONSTRUCTION | HC 2 BOX 6299 | | | | UTUADO | PR | 00641 | |
| 352912 | MURPHY AGOSTO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 352913 | MURPHY COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 352914 | MURPHY CORDERO, NANCY V. | ADDRESS ON FILE | | | | | | | |
| 352915 | MURPHY CORREA, ELENA | ADDRESS ON FILE | | | | | | | |
| 352916 | MURPHY DELGADO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 352917 | MURPHY ESPINOSA, JOHN | ADDRESS ON FILE | | | | | | | |
| 352918 | MURPHY FLORES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 352919 | Murphy Fung, Gene D | ADDRESS ON FILE | | | | | | | |
| 352920 | MURPHY GAUTHIER, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 352921 | MURPHY IRIZARRY, RUBEN | ADDRESS ON FILE | | | | | | | |
| 352922 | MURPHY LOPEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 352923 | MURPHY LUGO, AIDA | ADDRESS ON FILE | | | | | | | |
| 352924 | MURPHY LUGO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 352925 | Murphy Maldonado, Luis | ADDRESS ON FILE | | | | | | | |
| 352926 | MURPHY MARRERO, PAUL A. | ADDRESS ON FILE | | | | | | | |
| 352927 | MURPHY MD , JOHN A | ADDRESS ON FILE | | | | | | | |
| 352928 | MURPHY MD , MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 352929 | MURPHY MELENDEZ, KENNIE | ADDRESS ON FILE | | | | | | | |
| 352930 | MURPHY MELENDEZ, KENNIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 352931 | MURPHY MERCADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 352932 | MURPHY NAZARIO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 352933 | MURPHY NAZARIO, JAIME E | ADDRESS ON FILE | | | | | | | |
| 352934 | MURPHY ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 352935 | MURPHY PACHECO, SIMARA | ADDRESS ON FILE | | | | | | | |
| 352936 | MURPHY PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 352937 | MURPHY PEREZ, LEYDA E | ADDRESS ON FILE | | | | | | | |
| 352938 | MURPHY PEREZ, MIGUEL Z | ADDRESS ON FILE | | | | | | | |
| 352939 | Murphy Perez, Sealthiel | ADDRESS ON FILE | | | | | | | |
| 352940 | Murphy Permuy, Enrique A | ADDRESS ON FILE | | | | | | | |
| 725536 | MURPHY PUTMAM SHORR & PARTNERS | 901 NORTH WASHINGTON STREET | SUITE 500 | | | ALEXANDRIA | VA | 22314 | |
| 352941 | Murphy Ramirez, Paul R | ADDRESS ON FILE | | | | | | | |
| 352942 | MURPHY RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 352943 | MURPHY RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 352944 | MURPHY RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 352945 | MURPHY RIVERA, JOHNNY | LCDO, NELSON VELEZ LUGO | 114 DR. VEVE | SUITE STE.108 | | SAN GERMAN | PR | 00683 | |
| 352946 | MURPHY ROBLES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 352947 | MURPHY RODRIGUEZ, EMMANUELL | ADDRESS ON FILE | | | | | | | |
| 352948 | MURPHY ROSADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 352949 | MURPHY ROSADO, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 352951 | MURPHY SANTANA, JAIME | ADDRESS ON FILE | | | | | | | |
| 352952 | MURPHY SANTANA, JAIME | ADDRESS ON FILE | | | | | | | |
| 352953 | MURPHY SIERRA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 352954 | MURPHY VEGA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 352955 | MURPHY, JAIME M | ADDRESS ON FILE | | | | | | | |
| 352956 | MURRATI GUZMAN, MARIANA | ADDRESS ON FILE | | | | | | | |
| 352957 | MURRATI PESQUERA, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 352958 | MURRAY CASANOVA, IRINA | ADDRESS ON FILE | | | | | | | |
| 352959 | MURRAY CASANOVA, RIMA | ADDRESS ON FILE | | | | | | | |
| 352960 | Murray Cotto, Santiago | ADDRESS ON FILE | | | | | | | |
| 352961 | MURRAY FORNES, HAROLD | ADDRESS ON FILE | | | | | | | |
| 352962 | MURRAY HILL MED GROUP | P O BOX 737 MIDTOWN STATION | | | | NEW YORK | NY | 10018 | |
| 352963 | MURRAY III MD, THOMAS A | ADDRESS ON FILE | | | | | | | |
| 352964 | MURRAY IRIZARRY, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 352965 | MURRAY OCULAR ONCOLOGY RETINA | 6705 RED RD STE 412 | | | | MIAMI | FL | 33143 | |
| 352966 | MURRAY OCULAR ONCOLOGY& RETYNA INC. | #6705 RED ROAD, SUITE 412 | | | | MIAMI | FL | 33143-3644 | |
| 352967 | MURRAY PIMENTEL, SOFIA E. | ADDRESS ON FILE | | | | | | | |
| 352968 | MURRAY RAMOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 725537 | MURRAY ROLNICK | 5901SW 74 ST 202 | | | | MIAMI | FL | 33143-5176 | |
| 352969 | MURRAY SOTO, LUISA | ADDRESS ON FILE | | | | | | | |
| 725538 | MURRAY SPAIN JR | 1216 GRANBY ST | NORFOLK VIRGINIA 23510 | | | NORFOLK | VA | 23510 | |
| 352970 | MURRAY STEFFENS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 352971 | MURRAYORTIZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 352972 | MURRHY PEREZ, RACHEL | ADDRESS ON FILE | | | | | | | |
| 352973 | MURRIA FIGUEROA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 352974 | MURRIETA ESCAMILLA, YAMIL A | ADDRESS ON FILE | | | | | | | |
| 352975 | MURRILL PADILLA, NOBLELEE | ADDRESS ON FILE | | | | | | | |
| 725539 | MURRY PINCZUK | 715 NORTHWEST DR | | | | SILVER SPRING | MD | 20901 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 352976 | MURRY, BENT | ADDRESS ON FILE | | | | | | | |
| 352977 | MURTHA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 352978 | MUSA AFANEH, SHADA | ADDRESS ON FILE | | | | | | | |
| 352979 | MUSA ALICEA, OMAR | ADDRESS ON FILE | | | | | | | |
| 352980 | MUSA BONILLA, YUSRA A | ADDRESS ON FILE | | | | | | | |
| 352981 | MUSA DEVELOPMENT CORP | URB SAN AGUSTIN | 269 A ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926 | |
| 352982 | MUSA MATOS, AXEL O | ADDRESS ON FILE | | | | | | | |
| 352983 | MUSA ORTIZ, MARYANN | ADDRESS ON FILE | | | | | | | |
| 352984 | MUSA QUINONES, SUMAYA | ADDRESS ON FILE | | | | | | | |
| 352985 | MUSA VEGA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 352986 | MUSA VEGA, YAMILA | ADDRESS ON FILE | | | | | | | |
| 352987 | MUSCOLO SUAREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 352988 | MUSCULAR DISTROPHY ASSOCIATION | EDIFICIO NATIONAL PLAZA OFICINA 705 | AVE PONCE DE LEON #431 | | | SAN JUAN | PR | 00917 | |
| 725540 | MUSCULAR DYSTROPHY ASSOCIATION INC | 705 EDIF NACIONAL PLAZA | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 725541 | MUSEO ARTE DE AGUADILLA Y DEL CARIBE INC | ESTACION VOCTORIA | P O BOX 578 | | | AGUADILLA | PR | 00605 | |
| 725543 | MUSEO CASTILLO SERRALLES | 17 CALLE EL VIGIA | | | | PONCE | PR | 00731 | |
| 725542 | MUSEO CASTILLO SERRALLES | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 352990 | MUSEO DE ARTE CONTEMPORANEO DE P R | EDIF HISTORICO RAFAEL M DE LABRA | AVE JUAN PONCE DE LEON ESQUINA | ROBERTO H TOOD PDA 18 | | SAN JUAN | PR | 00936-2377 | |
| 352991 | MUSEO DE ARTE CONTEMPORANEO DE P R | P O BOX 362377 | | | | SAN JUAN | PR | 00936-2377 | |
| 352992 | MUSEO DE ARTE CONTEMPORANEO DE PTO RICO | P O BOX 362377 | | | | SAN JUAN | PR | 00936-2377 | |
| 352993 | MUSEO DE ARTE DE PUERTO RICO | 299 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 | |
| 352995 | MUSEO DE ARTE DE PUERTO RICO | PO BOX 41209 | | | | SAN JUAN | PR | 00940-1209 | |
| 725544 | MUSEO DE ARTE RAMIREZ DE ARELLANO | PO BOX 1836 | | | | SAN GERMAN | PR | 00683 | |
| 725545 | MUSEO DE LAS AMERICAS | P O BOX 9023634 | | | | SAN JUAN | PR | 00902-3634 | |
| 352996 | MUSEO DEL ARTE Y LA CULTURADE | 215 CALLE CAPETILLO | | | | RIO PIEDRAS | PR | 00925 | |
| 352997 | MUSEO DEL CAFE DE PR INC | PO BOX 1927 | | | | CIALES | PR | 00638 | |
| 352998 | MUSEO DEL NIÐO INC | 150 CALLE CRISTO | | | | SAN JUAN | PR | 00902 | |
| 352999 | MUSEO DEL NINO | 32652 AVE ROBERTO SANCHEZ VERELLA | | | | CAROLINA | PR | 00983-2872 | |
| 353000 | MUSEO DEL NINO INC | 150 CALLE CRISTO | | | | SAN JUAN | PR | 00902 | |
| 353001 | MUSEO DEL NINO PUERTO RICO | P.O. BOX 9022467 | | | | SAN JUAN | PR | 00902-2467 | |
| 725546 | MUSEO HIST DE LARES / URSULA MARCHESE | CARR 453 KM 0 8 | | | | LARES | PR | 00669 | |
| 353002 | MUSEO MARINO DE P R CORP | PO BOX 474 | | | | SAINT JUST | PR | 00978 | |
| 725547 | MUSEO NATIONAL CTRO DE ARTE REINA SOFIA | LIBRERIA & OBJETOS ALDEASA | SANTA ISABEL | | | MADRID | | 5228012 | |
| 353003 | MUSEO PROCER RAFAEL MARTINEZ NADAL INC | MARGINAL EXPRESO MARTINEZ NADAL | 102 CALLE ACUARELA | | | GUAYNABO | PR | 00966 | |
| 353004 | MUSEO SYLVIA REXACH | ADDRESS ON FILE | | | | | | | |
| 725548 | MUSEUM CATERING SERVICES | PO BOX 16619 | | | | SAN JUAN | PR | 00908-6619 | |
| 725549 | MUSEUM CATERING SERVICES | POPULAR CENTER SUITE 1832 | 208 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 353005 | MUSEUM CULINARY GROUP CORP | P O BOX 9120 | | | | SAN JUAN | PR | 00908 | |
| 725550 | MUSEUM RESTAURANT GROUP INC | PO BOX 16619 | | | | SAN JUAN | PR | 00908-6619 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 353006 | MUSGRAVE LABOY, ERNEST | ADDRESS ON FILE | | | | | | | |
| 725551 | MUSI CUATRO DE PUERTO RICO INC | PO BOX 771 | | | | ISABELA | PR | 00662 | |
| 353007 | MUSIC & ARTS FOUNDATION INC | P O BOX 142746 | | | | ARECIBO | PR | 00614 | |
| 725552 | MUSIC & SOUND ENTERPRISE | PARCELAS EL TUQUE | 852 CALLE BARBOSA | | | PONCE | PR | 00728 4734 | |
| 725553 | MUSIC DESIGNERS | CAPARRA TERRACE | 1635 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 353008 | MUSIC DORKS | URB ALTAMESA | 1326B CALLE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| 725554 | MUSIC EDUCATORS NATIONAL CONF. | 1806 ROBERT FULTON DRIVE | | | | RESTON | VA | 22091 | |
| 725556 | MUSIC EXPRESS | RR 01 BOX 6877 | | | | GUAYAMA | PR | 00785 | |
| 725557 | MUSIC EXPRESS | J C A | PO BOX 11488 | | | SAN JUAN | PR | 00910 | |
| 725555 | MUSIC EXPRESS | PO BOX 9552 | | | | BAYAMON | PR | 00960-8041 | |
| 353009 | MUSIC FACTORY INC | 100 GRAND BLVD PASEOS | SUITE 112-123 | | | SAN JUAN | PR | 00926 | |
| 353010 | MUSIC MASTER | B-9 QUINTAS BEVERLY HILL | | | | GUAYNABO | PR | 00720 | |
| 725558 | MUSIC PLUS DJS | RR 1 BOX 10861 | | | | TOA ALTA | PR | 00953 | |
| 725559 | MUSIC PLUS DJS INC | RR 1 BOX 10861 | | | | TOA ALTA | PR | 00953 | |
| 353012 | MUSIC SOLUTIONS & DESIGN INC | PUERTO NUEVO | 312 CALLE 11 NE | | | SAN JUAN | PR | 00920 | |
| 353013 | MUSIC SOUND INC | 53 CALLE DR GOYCO | | | | CAGUAS | PR | 00725 | |
| 725560 | MUSIC SOUND INC | 51 GOYCO | | | | CAGUAS | PR | 00725 | |
| 353014 | MUSIC WAVE D J | SANTA ROSA | MAIN AVE 51-49 OFIC 2 | | | BAYAMON | PR | 00959 | |
| 353015 | MUSIC WAVE D J | URB CALDA | 106 CALLE FELIX CLEMENTE | | | SAN JUAN | PR | 00926 | |
| 353016 | MUSIC WAVE EVENTS AND RENTALS | 1939 JOSE FIDALGO DIAZ | | | | SAN JUAN | PR | 00926 | |
| 353017 | MUSIGNAC CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 353019 | MUSIGNAC MATOS, ANNEMARIE | ADDRESS ON FILE | | | | | | | |
| 353020 | MUSIGNAC MUNIZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 725561 | MUSIK TECHS | FAIR VIEW | DI CALLE 1 SUITE 175 | | | SAN JUAN | PR | 00926 | |
| 725562 | MUSIKMAKER | PO BOX 6012 | | | | BAYAMON | PR | 00960 | |
| 725563 | MUSIKONNECTION DJS | PO BOX 71325 SUITE 145 | | | | SAN JUAN | PR | 00936-8425 | |
| 725564 | MUSIKOS, CO. | 6 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 725566 | MUSIQUE XPRESS | PO BOX 9552 | | | | BAYAMON | PR | 00960 | |
| 725565 | MUSIQUE XPRESS | PO BOX 9552 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 353021 | MUSIQUE XPRESS, INC | PO BOX 9552 | | | | BAYAMON | PR | 00960 | |
| 725567 | MUSITEC | PO BOX 399 | | | | ISABELA | PR | 00662 | |
| 353022 | MUSKUS MARRERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 353023 | MUSSA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 353024 | MUSSE ORTIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 353025 | MUSSELMAN DE PEREZ, REGINA | ADDRESS ON FILE | | | | | | | |
| 353026 | MUSSENDEN MIRANDA, DAMARY | ADDRESS ON FILE | | | | | | | |
| 353027 | MUSSENDEN MIRANDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 353028 | MUSSENDEN NEGRON, OMAR | ADDRESS ON FILE | | | | | | | |
| 353029 | MUSSENDEN TORRES, EDNA | ADDRESS ON FILE | | | | | | | |
| 353030 | MUSTAFA PEREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 353031 | MUSTAFA RAMOS, ANNIE | ADDRESS ON FILE | | | | | | | |
| 353032 | MUSTAFA RICO, NIGMY | ADDRESS ON FILE | | | | | | | |
| 353033 | MUSTAFA SANCHEZ, FATHIA | ADDRESS ON FILE | | | | | | | |
| 353035 | MUTO MD , ALAN P | ADDRESS ON FILE | | | | | | | |
| 353036 | MUTT ORTIZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 353037 | MUTT ORTIZ, RAIZEL H | ADDRESS ON FILE | | | | | | | |
| 353038 | MUTT ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 353039 | Mutual of Omaha Insurance Company | 3300 Mutual of Omaha Plaza | | | | Omaha | NE | 68175 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 353040 | Mutual of Omaha Insurance Company | Attn: Daniel Neary, President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353041 | Mutual of Omaha Insurance Company | Attn: Galen Ullstrom, Regulatory Compliance Government | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353042 | Mutual of Omaha Insurance Company | Attn: Gerald Jacobson, Vice President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353043 | Mutual of Omaha Insurance Company | Attn: Jose Bellavista, Agent for Service of Process | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353044 | Mutual of Omaha Insurance Company | Attn: Kurt Christiansen, Principal Representative | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353045 | Mutual of Omaha Insurance Company | Attn: Laura Fender, Vice President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353046 | Mutual of Omaha Insurance Company | Attn: Mary Adams, Premiun Tax Contact | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353047 | Mutual of Omaha Insurance Company | Attn: Pam Bishop, Circulation of Risk | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353048 | Mutual of Omaha Insurance Company | Attn: Pam Bishop, Consumer Complaint Contact | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 725568 | MUTUAL OF OMAHA INSURANCE COMPANY | MUTUAL OF OMAHA PLAZA | | | | OMAHA | NE | 68175 | |
| 725569 | MUVI FILMS INC | EDIF EL CARIBE SUITE 1103 | 53 CALLE PALMERAS | | | SAN JUAN | PR | 00901 | |
| 725570 | MUZMETT SANTIAGO HERNANDEZ | URB COUNTRY CLUB | HT 18 CALLE 22 | | | CAROLINA | PR | 00982 | |
| 353049 | MUZZARELLA CORP | AVE JESÚS T PINERO # 1165 | | | | SAN JUAN | PR | 00921 | |
| 725571 | MV DEVELOPMENT INC | PO BOX 363148 | | | | SAN JUAN | PR | 00936-3148 | |
| 353050 | MV MANAGEMENT CORP | URB EL PILAR D 22 | CALLE QUEBRADA ARENA | | | GUAYNABO | PR | 00926 | |
| 725572 | MV PRINTING SYSTEMS | 850 CALLE 57 SE | | | | SAN JUAN | PR | 00921 | |
| 353051 | MV TELECOM SOLUTION | VILLA VERDE | C 68 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 353052 | MV TELECOMM SOLUTION SERVICES, INC. | CALLE10C 68 VILLA VERDE | | | | BAYAMON | PR | 00959 | |
| 353053 | MV2 MANAGEMENT INC | P O BOX 964 | | | | BAJADERO | PR | 00616 | |
| 353054 | MVCA2 CORP | PO BOX 13353 | | | | SAN JUAN | PR | 00908 | |
| 353055 | MVCA3 CORP | PO BOX 13353 | | | | SAN JUAN | PR | 00908 | |
| 353056 | MVP AUTO CORP | PMB 203 PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 353057 | MVP KIDS | 39 CALLE BOU | | | | COROZAL | PR | 00783-2002 | |
| 353058 | MVP KIDS INC | 39 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 353059 | MVP REHABILITATION SERVICES P S C | PO BOX 2025 | | | | BAYAMON | PR | 00960-2025 | |
| 353061 | MVS GENERAL CONTRACTOR INC | HC 15 BOX 16491 | | | | HUMACAO | PR | 00791 | |
| 725573 | MVS VISION CONSULTANT | 313 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 725574 | MVS VISIONS CONSULTANT | AMP FACILITIES | P O BOX 810237 | | | CAROLINA | PR | 00981 0237 | |
| 353062 | MW MADE EMPRESAS CORP | URB ROYAL GNDS | E22 CALLE JOSEFINA | | | BAYAMON | PR | 00957 | |
| 353063 | MW PROPERTIES INC | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 353064 | MW WORLD PR CORP | 1353 AVE. LUIS VIGOREAUX | PMB 189 | | | GUAYNABO | PR | 00966-2715 | |
| 725575 | MWA FINANCIAL SERVICES INC | 1701 1ST AVE | | | | ROCK ISLAND | IL | 61201 | |
| 725576 | MWI CORPORATION | 201 NORTH FEDERAL HWY | | | | DEERFIELD BEACH | FL | 33443 | |
| 725577 | MWR COMMUNITY CLUB | P O BOX 34245 | | | | FORT BUCHANAN | PR | 00934 | |
| 353065 | MWR EMERGENCY GROUP LLC | BOSQUE DE LAS PALMAS # 196 | CALLE COCO PLUMOSA | | | BAYAMON | PR | 00956 | |
| 353066 | MY BEST CREDIT REPAIR INC | 32755 JOHN YOUNG PARKWAY SUITE 303 | | | | KISSIMEE | FL | 34746 | |
| 725578 | MY COMPUTER SALES INC | 3 CATALANA | PO BOX 1173 | | | BARCELONETA | PR | 00617 | |
| 353067 | MY DREAM SCHOOL HATILLO INC | HC 1 BOX 12005 | | | | HATILLO | PR | 00659 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 353068 | MY DREAM'S SCHOOL | HC 01 BOX 12005 | | | | HATILLO | PR | 00659 | |
| 725579 | MY HOBBY GARDEN | BO HONDURA | CARR KM 65 6 RAMAL 7726 KM 007 | | | CAYEY | PR | 00736 | |
| 353069 | MY KIDDO THERAPY GROUP INC | COND PARQUE DE LAS FLORES APT 1701 | | | | CAROLINA | PR | 00987 | |
| 353070 | MY LITTLE ANGELS PEDIATRIC GROUP P S C | HC 2 BOX 13066 | | | | GURABO | PR | 00778 | |
| 353071 | MY LITTLE CASTLE | PO BOX 1950 | | | | PONCE | PR | 00733 | |
| 725580 | MY LITTLE CASTLE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 353072 | MY LITTLE CASTLE DAY CARE INC | URB JARDINES DEL CARIBE U28 CALLE 25 | | | | PONCE | PR | 00717 | |
| 353073 | MY LITTLE GENIUS DAY CARE | VILLA DEL REY II | B 14 A CARR 1 | | | CAGUAS | PR | 00725 | |
| 725581 | MY LITTLE HOUSE BABIES | BOX 1185 | | | | CIDRA | PR | 00739 | |
| 353074 | MY MONEY TAX EXPERTS & ACCOUNTING INC | 34 CALLE CIARA DEL SUR | | | | VEGA BAJA | PR | 00693 | |
| 353075 | MY NEW FAMILY HOUSE | C/48 I-1 URB ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 353076 | MY NEW FAMILY HOUSE | C/50 A FINAL BLQ 7 # 8 URB ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 353077 | MY NEW FAMILY HOUSE | URB. MIRA FLORES C/2 BLOQUE 3 #8 PMB 133 | | | | BAYAMON | PR | 00957 | |
| 353078 | MY NEW FAMILY HOUSE | URB. MIRAFLORES | CALLE 2 BLOQUE 3 # 8 PMB 133 | | | BAYAMON | PR | 00956 | |
| 353079 | MY NEW FAMILY HOUSE | URB. ROYAL TOWN CALLE 48 I-1 | | | | BAYAMON | PR | 00957 | |
| 353080 | MY OFICINA LEGAL JCP | PO BOX 906635 | | | | SAN JUAN | PR | 00906-6635 | |
| 353081 | MYA NATASHA MUNOZ BURGOS | ROYAL GARDENS CALLE ALICIA F-21 | | | | BAYAMON | PR | 00957-0000 | |
| 353082 | MYCROS BAEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 725582 | MYE ROOF SERVICES | HC 1 BOX 8534 | | | | LUQUILLO | PR | 00773-9617 | |
| 353083 | MYECOVERMAKER | L2 14 GRENFELL STREET | ADELAIDE SA 5000 | | | | | | |
| 353084 | MYERS BEDROSIAN, LARRY | ADDRESS ON FILE | | | | | | | |
| 353085 | MYERS MD , FRANK J | ADDRESS ON FILE | | | | | | | |
| 353086 | MYERS ROSARIO, DENNIS E. | ADDRESS ON FILE | | | | | | | |
| 353087 | MYERS VEGA, INIANID | ADDRESS ON FILE | | | | | | | |
| 725583 | MYGDA ROMAN RUIZ | PLAZA INMACULADA II | 1717 AVE PONCE DE LEON APT 407 | | | SAN JUAN | PR | 00909-1932 | |
| 353088 | MYGDARIS MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 353089 | MYGDOEL OCASIO | ADDRESS ON FILE | | | | | | | |
| 353090 | MYLAD DE JESUS DORAU DE LA HOZ | ADDRESS ON FILE | | | | | | | |
| 725584 | MYLADIE BETANCOURT | RES LAGOS DE BLASINA | EDIF 14 APTO 181 | | | CAROLINA | PR | 00986 | |
| 725585 | MYLAN INC | BOX 4550 | | | | CAGUAS | PR | 00726 | |
| 725586 | MYLDA A FELICIANO DE VILLALBA | FAJARDO GARDENS 3 | JJ1 CALLE 23 URB FAJARDO GDNS | | | FAJARDO | PR | 00738 | |
| 725587 | MYLEE PAGAN DIAZ | PO BOX 4953 | PMB 2149 | | | CAGUAS | PR | 00726 | |
| 353091 | MYLEIDIE M SERRANO MILIAN | ADDRESS ON FILE | | | | | | | |
| 725588 | MYLENE A. VAZQUEZ FERNANDEZ | DBA CYBERSMART | 1357 AVE ASHFORD # 150 | | | SAN JUAN | PR | 00907 | |
| 725589 | MYLENE BATISTTINI LOPEZ | CARR 185 KM 4 5 INT | | | | CANOVANAS | PR | 00729 | |
| 725590 | MYLENE BETANCOURT MONTERO | URB SANTA MARIA | 134 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 725591 | MYLENE GARCIA DE THOMAS | URB MASIONES DE LAS PIEDRAS | 33 CALLE AMBAR | | | LAS PIEDRAS | PR | 00771 | |
| 725592 | MYLENE GONZALEZ RIVERA | URB VALLE | HO CALLE 3 | | | PATILLAS | PR | 00723 | |
| 353092 | MYLENE LUHRING ZAYAS | ADDRESS ON FILE | | | | | | | |
| 725593 | MYLER PAGAN DIAZ | PMB 2149 | PO BOX 4953 | | | SAN JUAN | PR | 00926 | |
| 353093 | MYLES, THOMAS | ADDRESS ON FILE | | | | | | | |
| 725594 | MYLIE LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 353094 | MYLIVETTE MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| 353095 | MYLLER, MYRNA VICTORIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 725595 | MYLUZ ORTIZ MALAVE | TOA ALTA HEIGTS | AN 51 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 725596 | MYMA Y MIRANDA PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 725597 | MYNELLIES NEGRON NEGRON | PO BOX 301 | | | | COROZAL | PR | 00783 | |
| 353096 | MYNIELIZ DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 353097 | MYOSOTIS VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 353098 | MYP ECHOCARDIOGRAPHIC CSP | MANATI MEDICAL PLAZA | 1 CALLE JOSE D CANDELAS STE 107 | | | MANATI | PR | 00674-5525 | |
| 725598 | MYRA ARUSO | MANANTIALES | EDIF 4 APT 85 | | | SAN JUAN | PR | 00928 | |
| 725599 | MYRA COLON FLORES | RES LOS LIRIOS | EDIF 3 APT 68 | | | SAN JUAN | PR | 00907 | |
| 725600 | MYRA DIAZ BORRERO | URB LOIZA VALLEY 525 | CALLE AZALEA | | | CANOVANAS | PR | 00729 | |
| 353099 | MYRA E HERNANDEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 725601 | MYRA E MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 725602 | MYRA E. MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 353100 | MYRA MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 353101 | MYRA MONTESDEOCA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 725603 | MYRA OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 353102 | MYRA PAGAN BENITEZ | ADDRESS ON FILE | | | | | | | |
| 725604 | MYRA RIVERA TORRES | URB SANTA JUANA II | D37 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 725605 | MYRA RUIZ RODRIGUEZ | HC 2 BOX 7341 | | | | QUEBRADILLAS | PR | 00674 | |
| 725606 | MYRA RUIZ SANTO | URB CONDADO VIEJO | 52 CALLE GARDENIA | | | CAGUAS | PR | 00725 | |
| 353103 | MYRA Y. FERNANDEZ | LCDO. JAIME A. ALCOVER DELGADO | PO BOX 919 | | | QUEBRADILLAS | PR | 00678-0919 | |
| 353104 | MYRAH KEATING SMITH CLINIC | PO BOX 8613 | | | | ST JOHN | VI | 00831 | |
| 725607 | MYRAIDA CHAVES | RR 02 BOX 7668 | | | | CIDRA | PR | 00739-9752 | |
| 725608 | MYRAIDA CHAVES | P O BOX 135332 | | | | SAN JUAN | PR | 00908 | |
| 725609 | MYRAIDA CHIMELIS CRUZ | HC 2 BOX 7104 | | | | CIALES | PR | 00638 | |
| 725610 | MYRAIDA L GONZALEZ | VALLE ARRIBA HEIGHTS | CM 11 CALLE 142 | | | CAROLINA | PR | 00983 | |
| 353105 | MYRAIDA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 353106 | MYRAIDA MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 725611 | MYRAIDA ORTIZ DAVILA | RR1 BUZON 12884 | | | | TOA ALTA | PR | 00953 | |
| 725612 | MYRAIDA VARGAS ALVAREZ | BORINQUEN RT | 9 BZN 2248 C | | | AGUADILLA | PR | 00603 | |
| 725613 | MYRAIMAR BERRIOS FERRER | ADDRESS ON FILE | | | | | | | |
| 353107 | MYRAINNE Z ROA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 353108 | MYRALIS M. ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 353109 | MYRANGEL BEAUTY INSTITUTE | CALLE MUÑOZ RIVERS #57 SUR | | | | SAN LORENZO | PR | 00754 | |
| 725614 | MYRDA RAMOS VILLANUEVA | HC 02 BOX 6931 | | | | GUAYNABO | PR | 00971 | |
| 725615 | MYREDIS RIVERA AYALA | URB MONTECASINO HIGHTS | 85 CALLE RIO YAGUEZ | | | TOA ALTA | PR | 00953 | |
| 353110 | MYREILIS MARTINEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 725616 | MYRELIS APONTE SAMALOT | P O BOX 193891 | | | | SAN JUAN | PR | 00919-3891 | |
| 353111 | MYRELIS HERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 353112 | MYRELIS ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| 353113 | MYRELISE MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 353114 | MYRELLA APONTE MEDINA | ADDRESS ON FILE | | | | | | | |
| 353115 | MYRELLA J. APONTE MEDINA | ADDRESS ON FILE | | | | | | | |
| 353116 | MYRELLI FERRER VALENTIN | ADDRESS ON FILE | | | | | | | |
| 725617 | MYRELLI HERNANDEZ FELICIANO | PO BOX 2072 | | | | CAROLINA | PR | 00984 | |
| 353117 | MYRGIA M. RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 353118 | MYRGIA RODRÍGUEZ RAMÍREZ | JA CEDENO RICHLEZ | PO BOX 195386 | | | SAN JUAN | PR | 00919-5386 | |
| 725618 | MYRIA A RODRIGUEZ HUEMER | PO BOX 2454 | | | | VEGA BAJA | PR | 00694-2454 | |
| 353119 | MYRIA DE LOURDES ROQUE PALACIOS | ADDRESS ON FILE | | | | | | | |
| 725619 | MYRIA IRIZARRY RODRIGUEZ | URB VALLE VERDE | BE 28 CALLE AMAZONA | | | BAYAMON | PR | 00961 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 353121 | MYRIAD BENEFITS INCORPORATED | ADDRESS ON FILE | | | | | | | |
| 725620 | MYRIAM GONZALEZ GONZALEZ | P O BOX 290 | | | | SAN SEBASTIAN | PR | 00685 | |
| 725621 | MYRIAM M VELEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 725622 | MYRIAM RUIZ GONZALEZ | PO BOX 1144 | | | | AGUADA | PR | 00602 | |
| 725623 | MYRIAM A BATISTA | VILLA VERDE | H 11 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 725624 | MYRIAM A CARRUCINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 353122 | MYRIAM A ZAYAS REYES | ADDRESS ON FILE | | | | | | | |
| 353123 | MYRIAM A. BARRETO NIEVES | ADDRESS ON FILE | | | | | | | |
| 353124 | MYRIAM ACEVEDO ARMAIZ | ADDRESS ON FILE | | | | | | | |
| 353125 | MYRIAM ACEVEDO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 353126 | MYRIAM ALVARADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 353127 | MYRIAM AQUINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 725625 | MYRIAM ARCE GONZALEZ | VILLA ANDALUCIA | J-7 CALLE COIN | | | SAN JUAN | PR | 00926 | |
| 353128 | MYRIAM AVILA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 725626 | MYRIAM BARBOSA FELICIANO | BO HIGUILLAR PARC SAN ANTONIO | BOX 98 | | | DORADO | PR | 00646 | |
| 725627 | MYRIAM BATISTA HEREDIA | URB VILLA GRILLASCA | 1888 CALLE COSME TISOL | | | PONCE | PR | 00717 | |
| 725628 | MYRIAM BERRIOS ORTIZ/LIGA VOLEIBOL COROZ | PO BOX 400 | | | | COROZAL | PR | 00783 | |
| 725629 | MYRIAM BERRIOS ORTIZ/LIGA VOLEIBOL COROZ | URB SOBRINO | A 23 CALLE E | | | COROZAL | PR | 00783 | |
| 725630 | MYRIAM BORRERO FUENTES | ADDRESS ON FILE | | | | | | | |
| 725631 | MYRIAM BRAVO CRESPO | PO BOX 3408 | | | | AGUADILLA | PR | 00605 | |
| 725632 | MYRIAM BUITRAGO PAGAN | URB METROPOLIS | B59 CALLE 10 | | | CAROLINA | PR | 00987 | |
| 353129 | MYRIAM C CACHO DE GARCIA | ADDRESS ON FILE | | | | | | | |
| 725633 | MYRIAM C MORALES CHINEA | ADDRESS ON FILE | | | | | | | |
| 725634 | MYRIAM C. FLORES CRESPO | ADDRESS ON FILE | | | | | | | |
| 725635 | MYRIAM CACHO MIRANDA | URB PARK GARDENS A4 | 19 CALLE VERSALLES | | | SAN JUAN | PR | 00926 | |
| 353130 | MYRIAM CARABALLO Y/O DULCE M CINTRON | ADDRESS ON FILE | | | | | | | |
| 725636 | MYRIAM CARDONA IRIZARRY | ALTURAS DE MAYAGUEZ | A J 8 FRAILES | | | MAYAGUEZ | PR | 00682 | |
| 353131 | MYRIAM CARRERO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 353132 | MYRIAM CARRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 353133 | MYRIAM CASIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 725637 | MYRIAM CASILLA OCASIO | COND TORRE DE CERVANTES | APT 212 TORRE A CALLE 49 | | | SAN JUAN | PR | 00924 | |
| 725638 | MYRIAM CASTILLO COLON | ADDRESS ON FILE | | | | | | | |
| 725639 | MYRIAM CASTILLO RODRIGUEZ | URB BARINAS | F 12 CALLE 3 | | | YAUCO | PR | 00698 | |
| 725640 | MYRIAM CASTRO CASTRO | ADDRESS ON FILE | | | | | | | |
| 353134 | MYRIAM CASTRO DE CASTANEDA | ADDRESS ON FILE | | | | | | | |
| 725641 | MYRIAM CINTRON CORREA | ADDRESS ON FILE | | | | | | | |
| 725642 | MYRIAM CINTRON GONZALEZ | BO HATO TEJAS | 231 CALLE LA PLUMA | | | BAYAMON | PR | 00959 4288 | |
| 353135 | MYRIAM CINTRON JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 353136 | MYRIAM CLASS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 725643 | MYRIAM COLON | RR 02 BOX 11590 | | | | OROCOVIS | PR | 00720-9619 | |
| 725644 | MYRIAM COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 353137 | MYRIAM COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 725645 | MYRIAM COLON SANTOS | HC 6 BOX 98621 | | | | ARECIBO | PR | 00612-9213 | |
| 353138 | MYRIAM CONDE GARCIA | ADDRESS ON FILE | | | | | | | |
| 353139 | MYRIAM CORDOVA CRESPO | ADDRESS ON FILE | | | | | | | |
| 725646 | MYRIAM CORTES MARTINEZ | JARDINES COUNTRY CLUB | 9 CALLE 116 | | | CAROLINA | PR | 00983 | |
| 725647 | MYRIAM CORTES MARTINEZ | VILLA FONTANA | 4QS16 VIA 45 | | | CAROLINA | PR | 00983 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 353140 | MYRIAM CRESPO | ADDRESS ON FILE | | | | | | | |
| 725648 | MYRIAM CRESPO | 256 URB LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| 725649 | MYRIAM CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 353141 | MYRIAM CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 725650 | MYRIAM CRUZ GONZALEZ | URB LUQUILLO MAR | CC32 CALLE C | | | LUQUILLO | PR | 00773 | |
| 725651 | MYRIAM CRUZ MARCANO | BO OBRERO STA | PO BOX 14427 | | | SAN JUAN | PR | 00916 | |
| 725652 | MYRIAM CRUZ ORTIZ | PO BOX 969 | | | | TOA ALTA | PR | 00954-0969 | |
| 725653 | MYRIAM CRUZ RIVERA | HC 15 BOX 15846 | | | | HUMACAO | PR | 00791 | |
| 725654 | MYRIAM CRUZ SANES | ADDRESS ON FILE | | | | | | | |
| 725655 | MYRIAM D CINTRON MARTINEZ | RES LAS MARGARITAS | EDIF 14 APT 127 | | | SAN JUAN | PR | 00915 | |
| 725656 | MYRIAM D COLON OYOLA | ADDRESS ON FILE | | | | | | | |
| 353142 | MYRIAM D COLON SOTO | ADDRESS ON FILE | | | | | | | |
| 725657 | MYRIAM D GONZALEZ HERNANDEZ | RR 1 BOX 11705 | | | | MANATI | PR | 00674 | |
| 725658 | MYRIAM D RIVERA SOLER | COND PLAZA DEL PARQUE APT 224 | CARR 848 | | | TRUJILLO ALTO | PR | 00976 | |
| 353143 | MYRIAM D VARGAS FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 353144 | MYRIAM DE JESUS APONTE | ADDRESS ON FILE | | | | | | | |
| 725659 | MYRIAM DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353145 | MYRIAM DEL C. FUENTES CABAN | ADDRESS ON FILE | | | | | | | |
| 725660 | MYRIAM DEL C. FUENTES CABAN | ADDRESS ON FILE | | | | | | | |
| 353146 | MYRIAM DEL CHAVEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 353147 | MYRIAM DEL S CHAVEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 725661 | MYRIAM DELGADO | URB SANTA CLARA | B 7 CALLE HUCAR | | | GUAYNABO | PR | 00969 | |
| 725662 | MYRIAM DERIEUX BORIA | URB MONTE CLARO | PLAZA 43 ML 5 | | | BAYAMON | PR | 00961 | |
| 353148 | MYRIAM DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 353149 | MYRIAM DOMINGUEZ MASCARO | ADDRESS ON FILE | | | | | | | |
| 725663 | MYRIAM E BAYRON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 353150 | MYRIAM E COLON OUSLAN | ADDRESS ON FILE | | | | | | | |
| 353151 | MYRIAM E CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 725664 | MYRIAM E GONZALEZ ARROYO | PO BOX 893 | | | | QUEBRADILLA | PR | 00678 | |
| 353152 | MYRIAM E HUERTAS | ADDRESS ON FILE | | | | | | | |
| 353153 | MYRIAM E IBIO CABRERO | ADDRESS ON FILE | | | | | | | |
| 353154 | MYRIAM E LUIGGI CALCERRADA | ADDRESS ON FILE | | | | | | | |
| 353155 | MYRIAM E RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 725665 | MYRIAM E ROBLES DEL MORAL | PMB 73 P O BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |
| 725666 | MYRIAM E ROSA OSORIO | URB RIVER VIEW | JJ 14 CALLE 27 | | | BAYAMON | PR | 00961 | |
| 725667 | MYRIAM E SANTIAGO RODRIGUEZ | URB HILL MANSIONES | B F CALLE 65 | | | SAN JUAN | PR | 00926 | |
| 353156 | MYRIAM E. HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 353157 | MYRIAM E. HUERTAS | ADDRESS ON FILE | | | | | | | |
| 725668 | MYRIAM ERAZO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 725669 | MYRIAM ESCALERA LOPEZ | HC 67 BOX 22889 | | | | FAJARDO | PR | 00738 | |
| 725670 | MYRIAM ESTHER PEREZ DURAN | URB EL REAL | 124 CALLE PRINCIPE | | | SAN GERMAN | PR | 00683 | |
| 725671 | MYRIAM ESTRADA CRUZ | RR 2 BO QUEBRADA CRUZ | | | | TOA ALTA | PR | 00953 | |
| 353158 | MYRIAM FEBUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 353159 | MYRIAM FEBUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 725672 | MYRIAM FELICIANO RAMOS | PO BOX 1187 | | | | AGUADILLA | PR | 00605 | |
| 353160 | MYRIAM FELIZ FELIZ | ADDRESS ON FILE | | | | | | | |
| 725673 | MYRIAM FERNANDEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| 725674 | MYRIAM FERNANDEZ MARRERO | BO ESPINOSA | HC 80 BOX 7576 | | | DORADO | PR | 00646 | |
| 353161 | MYRIAM FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 725675 | MYRIAM FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 353162 | MYRIAM FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |
| 725676 | MYRIAM FRESSE GONZALES | PO BOX 465 | | | | UTUADO | PR | 00641 | |
| 353163 | MYRIAM FUENTES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 725677 | MYRIAM FUENTES LINERO | P O BOX 193609 | | | | SAN JUAN | PR | 00919-3609 | |
| 725678 | MYRIAM GARCIA FRANCO | ADDRESS ON FILE | | | | | | | |
| 725679 | MYRIAM GARCIA NEGRON | ADDRESS ON FILE | | | | | | | |
| 725680 | MYRIAM GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 353164 | MYRIAM GOMEZ | ADDRESS ON FILE | | | | | | | |
| 725681 | MYRIAM GONZALEZ ALEMAN | URB CIUDAD UNIVERSITARIA | J-9 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 725682 | MYRIAM GONZALEZ ANDINO | URB VILLA HUMACAO | H 2 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 725683 | MYRIAM GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 725684 | MYRIAM GONZALEZ ISAAC | URB VILLA CAROLINA | 17 12 CALLE 22 | | | CAROLINA | PR | 00985 | |
| 725685 | MYRIAM GONZALEZ MELENDEZ | URB LOS MONTES | 778 CALLE COLLARINA | | | DORADO | PR | 00646 | |
| 725686 | MYRIAM GONZALEZ PEREZ | PO BOX 360138 | | | | SAN JUAN | PR | 00936-0138 | |
| 725687 | MYRIAM GONZALEZ RAMOS | URB MIRADOR VISTA AZUL | 19 CALLE 7G | | | ARECIBO | PR | 00612 | |
| 725688 | MYRIAM GONZALEZ SOTO | P O BOX 487 | | | | SABANA HOYOS | PR | 00688 | |
| 725689 | MYRIAM GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 725690 | MYRIAM GONZALEZ TORRES | VENUS GARDEN | A 49 VIRGO | | | SAN JUAN | PR | 00926 | |
| 353165 | MYRIAM H BERRIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 353166 | MYRIAM H. ROSA RIOS | ADDRESS ON FILE | | | | | | | |
| 353167 | MYRIAM HEREDIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 353168 | MYRIAM HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 353169 | MYRIAM HERNANDEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 725691 | MYRIAM HERNANDEZ DE GONZALEZ | URB LA POLICIA | 510 CALLE PENARRUMBIA | | | SAN JUAN | PR | 00923-2127 | |
| 725692 | MYRIAM HERNANDEZ DE LEON | HC 764 BOX 6647 | | | | PATILLAS | PR | 00723 | |
| 725693 | MYRIAM HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 725694 | MYRIAM HERNANDEZ GOTAY | URB COUNTRY CLUB | 931 CALLE LINACERO | | | SAN JUAN | PR | 00924 | |
| 353170 | MYRIAM HERNANDEZ LUCENA | ADDRESS ON FILE | | | | | | | |
| 725695 | MYRIAM HERNANDEZ PAGAN | 1 CALLE LAS DELICIAS | | | | FLORIDA | PR | 00650 | |
| 353171 | MYRIAM HERNANDEZ PEDROZA | ADDRESS ON FILE | | | | | | | |
| 353172 | MYRIAM I ACEVEDO MESONERO | ADDRESS ON FILE | | | | | | | |
| 725696 | MYRIAM I BERDECIA PEREZ | HC 01 BOX 6132 | | | | CIALES | PR | 00638 | |
| 353173 | MYRIAM I CUBA SERRANO | ADDRESS ON FILE | | | | | | | |
| 353174 | MYRIAM I GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 725697 | MYRIAM I LLORENS LIBOY | COND INTER SUITE | ISLA VERDE APT 4 H | | | CAROLINA | PR | 00979 | |
| 353175 | MYRIAM I MALDONADO | ADDRESS ON FILE | | | | | | | |
| 725698 | MYRIAM I NIEVES COLON | 12 CALLE JUAN SOTO | | | | SAN SEBASTIAN | PR | 00685 | |
| 725699 | MYRIAM I ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 725700 | MYRIAM I ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 725701 | MYRIAM I OSORIO REYES | HC 02 BOX 8038 | | | | CAMUY | PR | 00627 | |
| 725702 | MYRIAM I PEREIRA GONZALEZ | URB VILLA BLANCA | 5 CALLE PERIDOT | | | CAGUAS | PR | 00725 | |
| 725703 | MYRIAM I SOTO HERNANDEZ | BDA MORALES | 123 CALLE C | | | CAGUAS | PR | 00725 | |
| 725704 | MYRIAM I VARGAS | P O BOX 336757 | | | | PONCE | PR | 00733-6757 | |
| 725705 | MYRIAM I VELEZ RIOS | VALLE ALTO | 2392 CALLE LOMA | | | PONCE | PR | 00730 | |
| 353176 | MYRIAM I. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 353177 | MYRIAM I. RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 353178 | MYRIAM I. ROSARIO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 353179 | MYRIAM I. TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 725706 | MYRIAM IRIZARRY RIVERA | HC 03 BOX 4192 | | | | GURABO | PR | 00778 | |
| 353180 | MYRIAM J FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 353181 | MYRIAM J FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 725707 | MYRIAM J RIVERA | CLAUSELLS | 110 CALLE COLON | | | PONCE | PR | 00731 | |
| 725708 | MYRIAM JIMENEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 353182 | MYRIAM L ARCE CONTY | ADDRESS ON FILE | | | | | | | |
| 725709 | MYRIAM L LEBRON GUZMAN | PO BOX 870 | | | | MAUNABO | PR | 00707 | |
| 353183 | MYRIAM L RIVERA SOLIS | ADDRESS ON FILE | | | | | | | |
| 353184 | MYRIAM LIBOY MUNOZ | ADDRESS ON FILE | | | | | | | |
| 353185 | MYRIAM LOPEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 353186 | MYRIAM LÓPEZ COTTO | LCDO. LUIS M. BARNECET VÉLEZ | URB SAN ANTONIO | 1744 CALLE DONCELLA | | PONCE | PR | 00728-1624 | |
| 725710 | MYRIAM LOPEZ FELICIANO | PO BOX 2137D | | | | AIBONITO | PR | 00705 | |
| 725711 | MYRIAM LOPEZ FLORES | COND JARD DE MONTE ALTO | 325 CALLE 1 APT 127 | | | TRUJILLO ALTO | PR | 00976 | |
| 353187 | MYRIAM LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 725712 | MYRIAM LOPEZ RAMOS | SECT LA MARINA | 12 CALLE CAMINO LOS FIGUEROA | | | SAN JUAN | PR | 00926-7334 | |
| 725713 | MYRIAM LOPEZ ROSADO | BO PASTILLO DE TIBES | HC 09 BOX 3010 | | | PONCE | PR | 00731-9709 | |
| 725714 | MYRIAM LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 725715 | MYRIAM M LOPEZ | URB VILLA FORESTAL | 506 CALLE YUNQUE | | | MANATI | PR | 00674 | |
| 725716 | MYRIAM M CARRERO PEREZ | P O BOX 851 | | | | RINCON | PR | 00677 | |
| 353188 | MYRIAM M COGNET DIAZ | ADDRESS ON FILE | | | | | | | |
| 725717 | MYRIAM M HERNANDEZ | RR 1 BOX 15101 | | | | MANATI | PR | 00674 | |
| 353189 | MYRIAM M LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 353190 | MYRIAM M LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 725718 | MYRIAM M LUGO DE JESUS | BO TERRANOVA | 2 CALLE LOS PINOS | | | QUEBRADILLAS | PR | 00678 | |
| 353191 | MYRIAM M MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 725719 | MYRIAM M SANTIAGO COLON | 88E CALLE DURKES | | | | GUAYAMA | PR | 00784 | |
| 725720 | MYRIAM M TIRADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 353192 | MYRIAM M. NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 353193 | MYRIAM MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353194 | MYRIAM MANSO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 353195 | MYRIAM MARQUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 353196 | MYRIAM MARQUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 353197 | MYRIAM MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 353198 | MYRIAM MARRERO PADIN | ADDRESS ON FILE | | | | | | | |
| 353199 | MYRIAM MARRERO/ LUIS E VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 353200 | MYRIAM MARTINEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 725721 | MYRIAM MARTINEZ CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 353201 | MYRIAM MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 725722 | MYRIAM MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 353202 | MYRIAM MATIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 725723 | MYRIAM MATOS CANO | ADDRESS ON FILE | | | | | | | |
| 725724 | MYRIAM MEDIAVILLA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 725725 | MYRIAM MEDINA BONILLA | URB CORCHADO | 17 VIOLETA | | | ISABELA | PR | 00662 | |
| 725726 | MYRIAM MELENDEZ | PO BOX 51931 | | | | TOA BAJA | PR | 00950-1931 | |
| 353203 | MYRIAM MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 725727 | MYRIAM MELENDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 725728 | MYRIAM MELENDEZ ROSADO | PO BOX 1286 | | | | HATILLO | PR | 00659 | |
| 725729 | MYRIAM MOLINA DE ROSA | ADDRESS ON FILE | | | | | | | |
| 725730 | MYRIAM MOLL BATIZ | ADDRESS ON FILE | | | | | | | |
| 725731 | MYRIAM MONGE GONZALEZ | COND PUERTA DEL SOL 2000 APT 1906 | | | | SAN JUAN | PR | 00926 | |
| 353204 | MYRIAM MONTANEZ SERRANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 725732 | MYRIAM MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 353205 | MYRIAM MORALES VALLES | ADDRESS ON FILE | | | | | | | |
| 725733 | MYRIAM N RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 725734 | MYRIAM NAVARRETO PLACERES | ADDRESS ON FILE | | | | | | | |
| 725735 | MYRIAM NAZARIO MARTELL | ADDRESS ON FILE | | | | | | | |
| 353206 | MYRIAM NEGRON SANTOS | ADDRESS ON FILE | | | | | | | |
| 353207 | MYRIAM NIEVES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 725736 | MYRIAM NIEVES ORTEGA | SIERRA BAYAMON | 69-6 CALLE 61 | | | BAYAMON | PR | 00961 | |
| 725737 | MYRIAM NIEVES RODRIGUEZ | PO BOX 1252 | | | | VEGA ALTA | PR | 00692 | |
| 725738 | MYRIAM OLAN CARABALLO | LA QUINTA | 205 BALBA 9 | | | MAYAGUEZ | PR | 00680 | |
| 353208 | MYRIAM ORTA CUPRILL | ADDRESS ON FILE | | | | | | | |
| 353209 | MYRIAM ORTEGA SANTANA | ADDRESS ON FILE | | | | | | | |
| 353210 | MYRIAM ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353211 | MYRIAM ORTIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 353212 | MYRIAM ORTIZ RODRIGUEZ | LCDA. CLARIBEL HERNÁNDEZ LÓPEZ | PO BOX 364847 | | | SAN JUAN | PR | 00936-4847 | |
| 353213 | MYRIAM ORTIZ RODRIGUEZ | LCDA. SHEILA PELLOT CESTERO | PO BOX 362146 | | | SAN JUAN | PR | 00936-2146 | |
| 353214 | MYRIAM ORTIZ RODRIGUEZ | LCDO. ANÍBAL MEDINA RÍOS | URB. SANTA CRUZ C 23 CALLE MARGINAL | | | Bayamón | PR | 00961-6706 | |
| 353215 | MYRIAM ORTIZ RODRIGUEZ | LCDO. FERDINAD MERCADO RAMOS | EXECUTIVE TOWER 623 AVE. | Ponce DE LEÓN SUITE 903 B | | SAN JUAN | PR | 00918 | |
| 353216 | MYRIAM ORTIZ RODRIGUEZ | LCDO. HARRY MUÑIZ VALLADARES | PMB 522 | 200 AVE. RAFAEL CORDERO SUITE 140 | | CAGUAS | PR | 00725-3757 | |
| 353217 | MYRIAM ORTIZ RODRIGUEZ | LCDO. HERMINIO MARTÍNEZ TIRADO | PO BOX 50189 | | | TOA BAJA | PR | 00950-0189 | |
| 353218 | MYRIAM ORTIZ RODRIGUEZ | LCDO. IVÁN ANTONIO RIVERA REYES; | PO BOX 366126 | | | SAN JUAN | PR | 00936-6126 | |
| 353219 | MYRIAM ORTIZ RODRIGUEZ | LCDO. RICARDO J. CACHO RODRÍGUEZ | URB. COLLEGE PARK 1782 GLOSGOW | | | SAN JUAN | PR | 00921 | |
| 725739 | MYRIAM OYOLA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 725740 | MYRIAM OYOLA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 725741 | MYRIAM PEREIRA TORRES | URB SIERRA BAYAMON | 53-2 CALLE 48 | | | BAYAMON | PR | 00961 | |
| 725742 | MYRIAM PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 725743 | MYRIAM PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 725744 | MYRIAM PEREZ LUGO | PO BOX BOX 11703 | | | | SAN JUAN | PR | 00910-2803 | |
| 725745 | MYRIAM PEREZ PAGAN | PO BOX 2186 | | | | AGUADILLA | PR | 00605 | |
| 353221 | MYRIAM QUINONES ROMERO | ADDRESS ON FILE | | | | | | | |
| 353222 | MYRIAM QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 725746 | MYRIAM QUINTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 725747 | MYRIAM QUINTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 725748 | MYRIAM R NIEVES MORALES | SAINT JUST | 48 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 725749 | MYRIAM R RIVERA CONCEPCION | RES MANUEL A PEREZ | EDIF 1 APTO 6 | | | SAN JUAN | PR | 00923 | |
| 725750 | MYRIAM R RIVERA NIEVES | URB LEVITTOWN 1319 | PASEO DIAMELA | | | TOA BAJA | PR | 00949 | |
| 353223 | MYRIAM R VAZQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 353224 | MYRIAM R VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 725751 | MYRIAM R, MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 771186 | MYRIAM R. MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 353225 | MYRIAM RAMIREZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 353226 | MYRIAM RAMIREZ, BARBOT | ADDRESS ON FILE | | | | | | | |
| 353227 | MYRIAM RAMOS CIVIDANES | ADDRESS ON FILE | | | | | | | |
| 353229 | MYRIAM RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 353230 | MYRIAM RIOS OYOLA | ADDRESS ON FILE | | | | | | | |
| 725752 | MYRIAM RIOS RIVERA | UNIVERSIDAD COURT APT 4 | | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 725753 | MYRIAM RIVERA CARRERO | BO TABLONAL | BNZ 1082 | | | AGUADA | PR | 00602 | |
| 725754 | MYRIAM RIVERA CINTRON | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 725755 | MYRIAM RIVERA DEL VALLE | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 353231 | MYRIAM RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 725756 | MYRIAM RIVERA MOLINA | PO BOX 80141 | | | | COROZAL | PR | 00783 | |
| 725757 | MYRIAM RIVERA MORALES | VILLA CAROLINA | 136-5 CALLE 406 | | | CAROLINA | PR | 00986 | |
| 353232 | MYRIAM RIVERA OLMO | ADDRESS ON FILE | | | | | | | |
| 725758 | MYRIAM RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 725759 | MYRIAM RIVERA PEREZ | RR 2 BOX 645 | | | | RIO PIEDRAS | PR | 00926 | |
| 353233 | MYRIAM ROBERT CHARDON | ADDRESS ON FILE | | | | | | | |
| 725760 | MYRIAM RODRIGUEZ | PO BOX 1085 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 725761 | MYRIAM RODRIGUEZ | URB SAN JUAN GDNS | 1884 CALLE SAN ALVARO | | | SAN JUAN | PR | 00926 | |
| 353234 | MYRIAM RODRIGUEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 725762 | MYRIAM RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 353235 | MYRIAM RODRIGUEZ LUIGGI | ADDRESS ON FILE | | | | | | | |
| 725763 | MYRIAM RODRIGUEZ MARTINEZ | 735 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 725764 | MYRIAM RODRIGUEZ PEREZ | PO BOX 1677 | | | | SAN ISABEL | PR | 00757 | |
| 353237 | MYRIAM RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 353238 | MYRIAM ROQUE RIVERA | ADDRESS ON FILE | | | | | | | |
| 353239 | MYRIAM ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 353240 | MYRIAM ROSADO ROHENA | ADDRESS ON FILE | | | | | | | |
| 725765 | MYRIAM ROSARIO NEGRON | ADDRESS ON FILE | | | | | | | |
| 725766 | MYRIAM ROSARIO RIVERA | HC 71 BOX 3994 | | | | NARANJITO | PR | 00719 | |
| 725767 | MYRIAM ROZADA SEIN | ADDRESS ON FILE | | | | | | | |
| 725768 | MYRIAM RUIZ PASTRANA | URB VILLA CAROLINA | 65-8 CALLE 53 | | | CAROLINA | PR | 00985 | |
| 353241 | MYRIAM S RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 725769 | MYRIAM SANCHEZ RIVERA | HC 01 BOX 4318 | | | | YABUCOA | PR | 00767-9603 | |
| 725770 | MYRIAM SANTANA BRACERO | P O BOX 651 | | | | BAYAMON | PR | 00960 | |
| 725771 | MYRIAM SANTIAGO DATIL | SANTA CLARA | 6 CALLE NIXON | | | JAYUYA | PR | 00664 | |
| 725772 | MYRIAM SANTIAGO DBA EMPRESAS SANTIAGO | SIERRA BAYAMON | 92 48 C/ 76 | | | BAYAMON | PR | 00961 | |
| 353242 | MYRIAM SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 725773 | MYRIAM SANTIAGO GONZALEZ | ALTURAS DE INTERAMERICANA | T 15 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 | |
| 725774 | MYRIAM SANTIAGO LEBRON | GRAN VISTA I | 11 CALLE VALLE NORTE | | | GURABO | PR | 00778 | |
| 353243 | MYRIAM SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 725775 | MYRIAM SANTIAGO RIVERA | RES ROBERTO CLEMENTE | EDIF B 11 APTO 9 | | | CAROLINA | PR | 00987 | |
| 725776 | MYRIAM SANTOS CINTRON | AVE EMILIANO POL | 497 APARTADO 169 | | | SAN JUAN | PR | 00926 | |
| 725777 | MYRIAM SEGUI PEREZ | ADDRESS ON FILE | | | | | | | |
| 725778 | MYRIAM SERRANO ESPINOSA | HC 01 BOX 2745 | | | | SABANA HOYOS | PR | 0088 | |
| 725779 | MYRIAM SERRANO MALAVE | 19 CALLE LA SALLE | | | | ROCHESTER | NY | 14606 | |
| 725780 | MYRIAM SIMONS MERCADO | PO BOX 602 | | | | RIO BLANCO | PR | 00744 | |
| 353244 | MYRIAM T ALMESTICA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 725781 | MYRIAM T MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 353245 | MYRIAM TIRADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 725782 | MYRIAM TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 725783 | MYRIAM TORRES RAMOS | BO COCO NUEVO | 43 CALLE DIOSDADO DONES | | | SALINAS | PR | 00751 | |
| 353246 | MYRIAM TRISTANY | ADDRESS ON FILE | | | | | | | |
| 353247 | MYRIAM TROCHE ARCE | ADDRESS ON FILE | | | | | | | |
| 725784 | MYRIAM TROCHE ARCE | HC 67 BOX 127 | | | | BAYAMON | PR | 00956 | |
| 725785 | MYRIAM V CABREA VELEZ | 16 COND ALTO MONTE | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 353248 | MYRIAM V MULERO TORRES | ADDRESS ON FILE | | | | | | | |
| 353249 | MYRIAM V PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 353250 | MYRIAM V PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 353251 | MYRIAM VAZQUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 725786 | MYRIAM VAZQUEZ RUIZ | HC 2 BOX 11894 | | | | YAUCO | PR | 00698 | |
| 725787 | MYRIAM VAZQUEZ SANTIAGO | HC 67 BOX 15096 | | | | BAYAMON | PR | 00956 | |
| 353253 | MYRIAM VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 353254 | MYRIAM VELEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 725788 | MYRIAM VELEZ ROSARIO | RES LAS DALIAS | EDIF 2 APT 14 | | | SAN JUAN | PR | 00924 | |
| 353255 | MYRIAM VIANA QUILES | ADDRESS ON FILE | | | | | | | |
| 725789 | MYRIAM VICENTE COLON | PO BOX 7886 SUITE 492 PMB | | | | GUAYNABO | PR | 00970 | |
| 725790 | MYRIAM VIROLA SANTIAGO | URB LA RAMBLA | 3118 AVE EXT FAGOT BAJOS | | | PONCE | PR | 00730-4001 | |
| 353256 | MYRIAM VIRUET OLIVERO | ADDRESS ON FILE | | | | | | | |
| 353257 | MYRIAM Y RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 725791 | MYRIAM Y RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 353258 | MYRIAM Z ALLENDE VIGO | ADDRESS ON FILE | | | | | | | |
| 725792 | MYRIAM ZABALA HERNANDEZ | CALLE KINGTON 2 H 4 | VILLA DEL REY | | | CAGUAS | PR | 00725 | |
| 725793 | MYRIAM ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 725794 | MYRIAMGELYZ GARCIA ANDRADES | ADDRESS ON FILE | | | | | | | |
| 725795 | MYRIAN AYALA AYALA | BRISAS TORTUGUERO | 116 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00693 | |
| 353259 | MYRIAN CASTILLO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 725796 | MYRIAN E VELAZQUEZ VELAZQUEZ | HC 01 BOX 8158 | | | | CANOVANAS | PR | 00729 | |
| 725797 | MYRIAN L DIAZ FONTANEZ | RES VILLA ESPERANZA | EDIF 19 APT 282 | | | SAN JUAN | PR | 00926 | |
| 725798 | MYRIAN MARTY FELICIANO | ALTURA DE MAYAGUEZ U 6 | CALLE LA TORRE | | | MAYAGUEZ | PR | 00681 | |
| 353260 | MYRIAN SEPULVEDA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 353261 | MYRIAN VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 353262 | MYRIANETTE ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 353263 | MYRIANI MARTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 353265 | MYRIANLEE COSTAS TORRES | ADDRESS ON FILE | | | | | | | |
| 353266 | MYRIANLEE COSTAS TORRES | ADDRESS ON FILE | | | | | | | |
| 353267 | MYRIBEL H SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 353268 | MYRIBEL H SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 725799 | MYRIBEL H SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 353269 | MYRIS RODRIGUEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 353270 | MYRLA TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 725800 | MYRLENA ORTIZ MARCANO | COND SAN FRANCISCO JAVIER | 50 CALLE SAN JOSE APT 805 | | | GUAYNABO | PR | 00969 | |
| 353271 | MYRLLAM SIRE VARGAS TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 725801 | MYRMARIE ROSADO DE JESUS | A 5 EXT LA GRANJA PALACIO | | | | CAGUAS | PR | 00725 | |
| 353272 | MYRMARIS RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 725802 | MYRNA E DIAZ PEDROSA | PARCELAS VAN SCOY | F 12 B CALLE 13 | | | BAYAMON | PR | 00957 | |
| 725803 | MYRNA I CUEVAS SANTANA | BOX 220 | | | | BAYAMON | PR | 00960-0220 | |
| 725804 | MYRNA SAMPAYO TORRES | 120 BDA FELICIA | | | | SANTA ISABEL | PR | 00751 | |
| 725805 | MYRNA A DIAZ TORRES | PO BOX 310 SUITE 1980 | | | | LOIZA | PR | 00772 | |
| 353273 | MYRNA A LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 353274 | MYRNA A NERIS FLORES | ADDRESS ON FILE | | | | | | | |
| 353275 | MYRNA A RIVERA IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 353276 | Myrna Abreu Del Valle | ADDRESS ON FILE | | | | | | | |
| 725806 | MYRNA ABREU DEL VALLE | CIUDAD JARDIN 111 | CALLE LILIA BARROSO 286 | | | TOA ALTA | PR | 00953 | |
| 725807 | MYRNA ADORNO DE TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 353277 | MYRNA AGUILAR MOYA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 353278 | MYRNA AGUIRRE TORRES | ADDRESS ON FILE | | | | | | | |
| 725808 | MYRNA ALFARO MARTINEZ | IDAMARIS GARDEN | C 38 CALLE MIGUEL GOMEZ | | | CAGUAS | PR | 00725 | |
| 725809 | MYRNA ALTURET MELENDEZ | PO BOX 428 | | | | CEIBA | PR | 00735 | |
| 353279 | MYRNA ALVAREZ CLAS | ADDRESS ON FILE | | | | | | | |
| 353280 | MYRNA ANAYA PEREZ | ADDRESS ON FILE | | | | | | | |
| 725810 | MYRNA APONTE REYES | ADDRESS ON FILE | | | | | | | |
| 725811 | MYRNA APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 725812 | MYRNA ARANA GONZALEZ | 6TA SECCION LEVITTOWN | ER-20 SALVADOR BRAU | | | TOA BAJA | PR | 00949 | |
| 725813 | MYRNA ARIAS MARTINEZ | LA ROSALEDA 2 | CALLE ALELI AR 10 APTO 1 | | | TOA BAJA | PR | 00949 | |
| 725814 | MYRNA AYALA HERNANDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 725815 | MYRNA AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 725816 | MYRNA BAEZ | 1 JAMAICA | | | | SAN JUAN | PR | 00917 | |
| 725817 | MYRNA BAEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 725818 | MYRNA BAEZ TORRES [ESC ALFONSO LOPEZ] | BO MAGUAYO EL COTTO | 15 CALLE 10 | | | DORADO | PR | 00646 | |
| 353281 | MYRNA BATISTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 725819 | MYRNA BERRIOS ALEJANDRO | COND GREEN VILLAGE | 472 CALLE DE DIEGO APT 503 EDIF A | | | RIO PIDRAS | PR | 00923 | |
| 725820 | MYRNA BERRIOS RIVERA | URB JOSE MERCADO | 131 JOHN F KENNEDY | | | CAGUAS | PR | 00725 | |
| 725821 | MYRNA BERRIOS SANTOS | URB HILLSIDE | K 1 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 725822 | MYRNA BERRIOS WILLIAMS | URB MONTE BRISAS | | | | FAJARDO | PR | 00738 | |
| 725823 | MYRNA BOISSEN ALVAREZ | MANS DE RIO PIEDRAS | 1147 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 725824 | MYRNA BORGES COLON | ADDRESS ON FILE | | | | | | | |
| 353282 | MYRNA BORGES MATEO | ADDRESS ON FILE | | | | | | | |
| 725825 | MYRNA BORGES PEREZ | EL VERDE | 35 CALLE MERCURIO EXT EL VERDE | | | CAGUAS | PR | 00725 | |
| 725826 | MYRNA BRIALES VERDEJO | LOMAS VERDES | 4 N 10 CALLE TULA | | | BAYAMON | PR | 00956 | |
| 725827 | MYRNA C COLLAZO DE CABAN | ADDRESS ON FILE | | | | | | | |
| 725828 | MYRNA C LOPEZ CORUJO | PO BOX 2195 | | | | GUAYAMA | PR | 00785 | |
| 353283 | MYRNA C. FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 725829 | MYRNA CABALLERO MAISONET | P O BOX 504 | | | | ARECIBO | PR | 00613 | |
| 725830 | MYRNA CALDERON MARTINEZ | BDA POLVORIN | 66 CALLE 14 | | | CAYEY | PR | 00736 | |
| 353284 | MYRNA CAMPOS | ADDRESS ON FILE | | | | | | | |
| 353285 | MYRNA CAMPOS | ADDRESS ON FILE | | | | | | | |
| 353286 | MYRNA CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 353287 | MYRNA CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 725831 | MYRNA CARRION NIEVES | BO LAS CROABAS | CARR 987 KM 6 1 | | | FAJARDO | PR | 00738 | |
| 353288 | MYRNA CARTAGENA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 725832 | MYRNA CASAS BUSA | URB OCEAN PARK | 1951 CALLE ESPANA | | | SAN JUAN | PR | 00911 | |
| 725833 | MYRNA CASIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 725834 | MYRNA CASTRO GONZALEZ | 2 AVE LAGUNA APTO 6L | | | | CAROLINA | PR | 00979 | |
| 725835 | MYRNA CEDE¥O RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 353289 | MYRNA CEREZO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 725836 | MYRNA COFRESI SEPULVEDA | VALLE HERMOSO | SL 6 ALAMO | | | HORMIGUEROS | PR | 00660 | |
| 725837 | MYRNA COLLADO RIVERA | P O BOX 745 | | | | ROSARIO | PR | 00636 | |
| 725838 | MYRNA COLON FELICIANO | JUAN SANCHEZ | BOX 158 L | | | BAYAMON | PR | 00956 | |
| 725839 | MYRNA COLON LOPEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 725840 | MYRNA COLON OTERO | URB CANA | DD 44 C/ 31 | | | BAYAMON | PR | 00957 | |
| 725841 | MYRNA COLONDRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 353290 | MYRNA COMAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 725842 | MYRNA CONTRERAS LASSALLES | ADDRESS ON FILE | | | | | | | |
| 353291 | MYRNA COTTO BARRANCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 353292 | MYRNA COTTO UJIERES | ADDRESS ON FILE | | | | | | | |
| 725843 | MYRNA COUVERTIER RODRIGUEZ | URB PARQUE ECUESTRE | AF9 CALLE 34 | | | CAROLINA | PR | 00987 | |
| 725844 | MYRNA CRESPO AVILA | ADDRESS ON FILE | | | | | | | |
| 725845 | MYRNA CRESPO ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 353293 | MYRNA CRESPO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 725846 | MYRNA CRUZ CALO | ADDRESS ON FILE | | | | | | | |
| 725847 | MYRNA CRUZ PIZARRO | URB LOIZA VALLEY | A 32 GARDENIA | | | CANOVANAS | PR | 00729 | |
| 725848 | MYRNA CRUZ ROMERO | URB VERDE MAR | 446 CALLE 19 | | | PUNTA SANTIAGO | PR | 00741 | |
| 353294 | MYRNA CRUZ/JULIO CRUZ /MELVIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 725849 | MYRNA D CRUZ RODRIGUEZ | URB COUNTRY CLUB | O P 4 CALLE 538 | | | CAROLINA | PR | 00982 | |
| 353295 | MYRNA D ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 353296 | MYRNA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 725850 | MYRNA DE JESUS COLON | URB LEVITTOWN LAKES | V 6 CALLE LEDI | | | TOA BAJA | PR | 00949 4601 | |
| 725851 | MYRNA DE JESUS RODRIGUEZ | SAN ISIDRO | 216 CALLE 3 PARC VIEJAS | | | CANOVANAS | PR | 00729 | |
| 353297 | MYRNA DEL C DELGAOD ROSADO | ADDRESS ON FILE | | | | | | | |
| 353298 | MYRNA DEL PILAR RIVERA | ADDRESS ON FILE | | | | | | | |
| 725852 | MYRNA DELBREY IGLESIA | VILLA CAROLINA | 21-140 CALLE 411 | | | CAROLINA | PR | 00985 | |
| 353299 | MYRNA DELGADO GOYTIA | ADDRESS ON FILE | | | | | | | |
| 353300 | MYRNA DENIS VALLEJO | ADDRESS ON FILE | | | | | | | |
| 725853 | MYRNA DIAZ ACEVEDO | JARD DE CONCORDIA | EDIF 1 APT 11 | | | MAYAGUEZ | PR | 00682 | |
| 725854 | MYRNA DIAZ FELICIANO | URB HERMANAS DAVILA | 434 CALLE JOGLAR | | | BAYAMON | PR | 00959 | |
| 725855 | MYRNA DIAZ FELICIANO | 503 CALLE ARBOLEDA | | | | GUAYNABO | PR | 00966 | |
| 353301 | MYRNA DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 353302 | MYRNA DIAZ MUNDO | ADDRESS ON FILE | | | | | | | |
| 353303 | MYRNA DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 725856 | MYRNA DIAZ ORTIZ | PO BOX 363428 | | | | SAN JUAN | PR | 00936-3428 | |
| 725857 | MYRNA DOMENECH NIEVES | ADDRESS ON FILE | | | | | | | |
| 353304 | MYRNA E ALBINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 725858 | MYRNA E AYALA DIAZ | EDIF ASOC DE MAESTROS SUITE 506 | 452 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 725859 | MYRNA E BENITEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 725860 | MYRNA E CAMBRELEN ROBLES | ADDRESS ON FILE | | | | | | | |
| 725861 | MYRNA E CAMBRELEN ROBLES | VILLA FONTANA VIA 56 3JS 17 | | | | CAROLINA | PR | 00984 | |
| 725862 | MYRNA E COLON CORTES | ADDRESS ON FILE | | | | | | | |
| 725863 | MYRNA E COLON SANTIAGO | ESTANCIAS DE GRAN VISTA | 49 CALLE SAN JOSE | | | GURABO | PR | 00778 | |
| 725864 | MYRNA E CRUZ COLON | URB VENUS GARDENS 725 | CALLE ONIDE | | | SAN JUAN | PR | 00925 | |
| 725865 | MYRNA E DE JESUS VARGAS | ADDRESS ON FILE | | | | | | | |
| 353305 | MYRNA E ELLIN QUINONES | ADDRESS ON FILE | | | | | | | |
| 353306 | MYRNA E FELICIANO VALEDON | ADDRESS ON FILE | | | | | | | |
| 353307 | MYRNA E FONSECA TORRES | ADDRESS ON FILE | | | | | | | |
| 353308 | MYRNA E LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 353309 | MYRNA E MEDINA MONTES | ADDRESS ON FILE | | | | | | | |
| 353310 | MYRNA E MONTALVO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 353311 | MYRNA E MONTES AYALA | ADDRESS ON FILE | | | | | | | |
| 353312 | MYRNA E MONTES AYALA | ADDRESS ON FILE | | | | | | | |
| 353313 | MYRNA E MONTES AYALA | ADDRESS ON FILE | | | | | | | |
| 725866 | MYRNA E MONTES AYALA | ADDRESS ON FILE | | | | | | | |
| 725867 | MYRNA E ORTIZ VALLE | 189 GANDARA | | | | PONCE | PR | 00717 | |
| 353314 | MYRNA E RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 725868 | MYRNA E RIVERA CAMACHO | PARC VAN SCOY | I8 CALLE 5 | | | BAYAMON | PR | 00957 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 725869 | MYRNA E RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 725870 | MYRNA E RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 353315 | MYRNA E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 353316 | MYRNA E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 725871 | MYRNA E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 353317 | MYRNA E SAMALOT PEREZ | ADDRESS ON FILE | | | | | | | |
| 353318 | MYRNA E SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 725872 | MYRNA E SOTO LEBRON | COUNTRY CLUB | M R 9 CALLE 430 | | | CAROLINA | PR | 00982 | |
| 725873 | MYRNA E TORO RAMIREZ | COND ALTAMIRA APT 6A | 596 AUSTRAL | | | GUAYNABO | PR | 00968 | |
| 725874 | MYRNA E VAZQUEZ | URB VALPARAISO | K30 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 353319 | MYRNA E VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 353320 | MYRNA E. ALFONSO VELEZ | ADDRESS ON FILE | | | | | | | |
| 353321 | MYRNA E. MORALES CASIANO | ADDRESS ON FILE | | | | | | | |
| 725875 | MYRNA ENCARNACION CEPEDA | ADDRESS ON FILE | | | | | | | |
| 725876 | MYRNA ENCARNACION VILLANUEVA | URB CAMPO ALEGRE | J 6 CALLE CEREZA | | | BAYAMON | PR | 00956 | |
| 725877 | MYRNA ENID VARGAS ROMAN | HC 3 BOX 14110 | | | | YAUCO | PR | 00698 | |
| 725878 | MYRNA ESTEVES MORALES | EXT VILLA CAROLINA | 14 CALLE 416 BLOQUE 145 | | | CAROLINA | PR | 00985 | |
| 725879 | MYRNA ESTRELLA ANDINO | 665 CALLE UNION APTO 1 | | | | SAN JUAN | PR | 00907 | |
| 725880 | MYRNA EVELYN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 725881 | MYRNA F CINTRON CORDERO | URB VILLA PATILLAS | 137 BOX A | | | PATILLAS | PR | 00723 | |
| 725882 | MYRNA FEBUS RENTA | ADDRESS ON FILE | | | | | | | |
| 725883 | MYRNA FERNANDEZ RAMOS | BO CANDELARIA ARENA | 167 CALLE PRINCIPAL | | | TOA BAJA | PR | 00951 | |
| 725884 | MYRNA FERNANDEZ SANTIAGO | URB VILLA DEL SOL | 105 CALLE SATURNO | | | ARECIBO | PR | 00612 | |
| 353322 | MYRNA FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 353323 | MYRNA FIGUEROA PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 353324 | MYRNA FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 353325 | MYRNA FUENTES TIRADO | ADDRESS ON FILE | | | | | | | |
| 725885 | MYRNA G ALVAREZ MOLINA | PO BOX 223 | | | | UTUADO | PR | 00641 | |
| 725886 | MYRNA G MENDEZ LOPEZ | HC 5 BOX 25688 | | | | CAMUY | PR | 00627 | |
| 725887 | MYRNA GARCIA CARRILLO | 254 CALLE IGUALDAD | | | | FAJARDO | PR | 00738 | |
| 353326 | MYRNA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 725888 | MYRNA GARCIA RIVERA | HILL BROTHERS | 170 CALLE C | | | SAN JUAN | PR | 00924 | |
| 353327 | MYRNA GERENA REYES | ADDRESS ON FILE | | | | | | | |
| 725889 | MYRNA GOMEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 725891 | MYRNA GOMEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 725890 | MYRNA GOMEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 725892 | MYRNA GOMEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 725893 | MYRNA GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 353328 | MYRNA GONZALEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 353329 | MYRNA GONZALEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 353330 | MYRNA GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 725894 | MYRNA GONZALEZ MERCADO | P O BOX 2223 | | | | MAYAGUEZ | PR | 00680 | |
| 725895 | MYRNA GONZALEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 725896 | MYRNA GONZALEZ RODRIGUEZ | HC 02 BOX 17399 | | | | ARECIBO | PR | 00612 | |
| 725897 | MYRNA GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 353331 | MYRNA GORRITZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 353332 | MYRNA GRISEL DIAZ MULLER | ADDRESS ON FILE | | | | | | | |
| 725898 | MYRNA GUTIERREZ ROSARIO | PO BOX 8125 | | | | BAYAMON | PR | 00960-8125 | |
| 353333 | MYRNA GUZMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 353334 | MYRNA GUZMAN PENA | ADDRESS ON FILE | | | | | | | |
| 353335 | MYRNA H SOTO GUERRERO | ADDRESS ON FILE | | | | | | | |
| 353336 | MYRNA H. SOTO GUERRERO | ADDRESS ON FILE | | | | | | | |
| 353337 | MYRNA HERNANDEZ CAPELLA | ADDRESS ON FILE | | | | | | | |
| 725899 | MYRNA I ALICEA RAICES | P O BOX 2617 | | | | ARECIBO | PR | 00613 | |
| 725900 | MYRNA I ALICEA TORRES | EXT JARDINES DE ARROYO | D20 CALLE C | | | ARROYO | PR | 00714 | |
| 725901 | MYRNA I ANDUJAR DE JESUS | HC 3 BOX 9074 | | | | GUAYNABO | PR | 00971 | |
| 725902 | MYRNA I AVILES SOTO | P O BOX 446 | | | | AIBONITO | PR | 00705 | |
| 725903 | MYRNA I BAEZ MORALES | BO STA ROSA | CARR PRINCIPAL | | | DORADO | PR | 00646 | |
| 353338 | MYRNA I CASILLAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 725904 | MYRNA I CHAMORRO ALICEA | ADDRESS ON FILE | | | | | | | |
| 725905 | MYRNA I COLON RIVERA | URB RINCON ESPANO | B 20 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 725906 | MYRNA I CORTES SANCHEZ | P.O. BOX 1092 | | | | BARCELONETA | PR | 00617 | |
| 353339 | MYRNA I DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 725907 | MYRNA I DONATE RAMOS | ADDRESS ON FILE | | | | | | | |
| 725908 | MYRNA I GARCIA RODRIGUEZ | HC 9 BOX 1603 | | | | PONCE | PR | 00731-9748 | |
| 725909 | MYRNA I GUZMAN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 725910 | MYRNA I LOZADA GUZMAN | COND PIEDRAHITA | 69 STGO IGLESIA 8A | | | SAN JUAN | PR | 00907 | |
| 353340 | MYRNA I MARRERO LEDESMA | ADDRESS ON FILE | | | | | | | |
| 353341 | MYRNA I MATOS ROLDAN | ADDRESS ON FILE | | | | | | | |
| 725911 | MYRNA I MATOS ROLDAN | ADDRESS ON FILE | | | | | | | |
| 725912 | MYRNA I MATOS ROLDAN | ADDRESS ON FILE | | | | | | | |
| 353342 | MYRNA I MORALES | ADDRESS ON FILE | | | | | | | |
| 353343 | MYRNA I MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 725913 | MYRNA I MORALES ROSADO | BO SUMIDERO | HC 1 BOX 8213 | | | AGUAS BUENAS | PR | 00703 | |
| 353344 | MYRNA I NAVARRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 725914 | MYRNA I ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 725915 | MYRNA I PABON PICON | APARTADO 2114 | | | | ARECIBO | PR | 00613 | |
| 353346 | MYRNA I PAGAN SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 353347 | MYRNA I PENA DETRES | ADDRESS ON FILE | | | | | | | |
| 725916 | MYRNA I PEREZ | RIO HONDO | D 16 CALLE RIO CANA | | | BAYAMON | PR | 00961 | |
| 353348 | MYRNA I PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 725917 | MYRNA I RAMIREZ CRUZ | URB LAS MERCEDES | 38 CALLE 10 | | | SALINAS | PR | 00751 | |
| 725918 | MYRNA I RAMOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 725919 | MYRNA I REYES RODRIGUEZ | HC 01 BOX 15231 | | | | COAMO | PR | 00769 | |
| 725920 | MYRNA I RIOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 353349 | MYRNA I RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 353350 | MYRNA I RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 353351 | MYRNA I RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 725921 | MYRNA I RODRIGUEZ LUGO | D 3 HACIENDAS DEL MONTE | | | | COTO LAUREL | PR | 00780 | |
| 725922 | MYRNA I ROSA HERNANDEZ | HC 03 BOX 14273 | | | | AGUAS BUENAS | PR | 00703 | |
| 725923 | MYRNA I ROSARIO DE JESUS | COM CANDAL | SOLAR 36 | | | RIO GRANDE | PR | 00745 | |
| 725924 | MYRNA I ROSARIO LAMOURT | URB FAIR VIEW | BLQ F18 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 353352 | MYRNA I SANABRIA BAEZ | ADDRESS ON FILE | | | | | | | |
| 353353 | MYRNA I SANTOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 725925 | MYRNA I VALENTIN CORTES | RR 9 BOX 1390 | | | | SAN JUAN | PR | 00926 | |
| 353354 | MYRNA I VALLE | ADDRESS ON FILE | | | | | | | |
| 725926 | MYRNA I VARGAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 353355 | MYRNA I VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 725927 | MYRNA I VELEZ PINEIRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 725928 | MYRNA I. CECILIA ROMAN | P O BOX 1947 | | | | ISABELA | PR | 00662 | |
| 353356 | MYRNA I. FIGUEROA ORTIZ | HECTOR FIGUEROA VINCENTY | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | |
| 353357 | MYRNA I. PEREZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 353358 | MYRNA I. PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 353359 | MYRNA I.VELEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 725929 | MYRNA IRIZARRY VICENTE | MANSION DEL NORTE | NH 9 BUSTAMANTE | | | TOA BAJA | PR | 00949 | |
| 353360 | MYRNA IVETTE PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 353361 | MYRNA IVETTE PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 725930 | MYRNA IVETTE RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 725931 | MYRNA J BENITEZ | GAUTIER BENITEZ | EDIF 27 APT 260 | | | CAGUAS | PR | 00726 | |
| 353362 | MYRNA J PADRO SOLIS | ADDRESS ON FILE | | | | | | | |
| 353363 | MYRNA J PANTOJAS PABON | ADDRESS ON FILE | | | | | | | |
| 725932 | MYRNA J RODRIGUEZ AVILA | 1857 C/ LOIZA APT 5 | | | | SAN JUAN | PR | 00902 | |
| 353364 | MYRNA J RODRIGUEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 725933 | MYRNA J ROSA FERNANDEZ | PO BOX 219 | | | | SAN LORENZO | PR | 00754 | |
| 725934 | MYRNA J SANTIAGO TORRES | MONTALVA 25 | | | | ENSENADA | PR | 00647 | |
| 725935 | MYRNA J TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 725936 | MYRNA J VALE MEDINA | ADDRESS ON FILE | | | | | | | |
| 725938 | MYRNA JIMENEZ NIEVES | HC 02 BOX 45905 | | | | VEGA BAJA | PR | 00693 | |
| 725937 | MYRNA JIMENEZ NIEVES | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 353365 | MYRNA L BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 725939 | MYRNA L BAEZ GONZALEZ | 6TA SECCION LEVITTOWN | EM 17 CALLE VIRGILIO DAVILA | | | TOA BAJA | PR | 00949 | |
| 725940 | MYRNA L BORGES PEREZ | URB EL VERDE | 35 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 353366 | MYRNA L CRUZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 725941 | MYRNA L DONES JIMENEZ | ESC JOSE CAMPECHA | CALLE EMILIO BUITRAGO FINAL | | | SAN LORENZO | PR | 00754 | |
| 353367 | MYRNA L ENCARNACION RUIZ | ADDRESS ON FILE | | | | | | | |
| 353368 | MYRNA L GARCIA CINTRON | ADDRESS ON FILE | | | | | | | |
| 725942 | MYRNA L GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 353369 | MYRNA L GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 725943 | MYRNA L LABOY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 353370 | MYRNA L MALDONADO ROBLES | ADDRESS ON FILE | | | | | | | |
| 725944 | MYRNA L MALDONADO ROBLES | ADDRESS ON FILE | | | | | | | |
| 353371 | MYRNA L MERCED SERRANO | ADDRESS ON FILE | | | | | | | |
| 353372 | MYRNA L MIRANDA QUINONES | ADDRESS ON FILE | | | | | | | |
| 725945 | MYRNA L MORALES ORTIZ | 41 PARC BETANIA | | | | SAN JUST | PR | 00978 | |
| 353373 | MYRNA L MUNIZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 725946 | MYRNA L NEGRON BRUNO | HC 2 BOX 46421 | | | | VEGA BAJA | PR | 00693-9657 | |
| 353374 | MYRNA L ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 725947 | MYRNA L PADILLA PADILLA | ADDRESS ON FILE | | | | | | | |
| 725948 | MYRNA L PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 353375 | MYRNA L QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 725950 | MYRNA L REYES FERNANDEZ | PARCELA 125 CALLE 8 | BO MALPICA | | | RIO GRANDE | PR | 00745 | |
| 725949 | MYRNA L REYES FERNANDEZ | P. O. BOX 1597 | | | | RIO GRANDE | PR | 00745 | |
| 353376 | MYRNA L RIVERA AMEZQUITZ | ADDRESS ON FILE | | | | | | | |
| 725951 | MYRNA L RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 353377 | MYRNA L RIVERA COTTO | ADDRESS ON FILE | | | | | | | |
| 725952 | MYRNA L RIVERA ROSADO | PO BOX 2126 | | | | TOA BAJA | PR | 00951 2126 | |
| 725953 | MYRNA L ROBLES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 725954 | MYRNA L ROLDAN MARQUEZ | PARQUE LAS MERCEDES | AA 2 JATAKA | | | CAGUAS | PR | 00725 | |
| 725955 | MYRNA L ROLON MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 353379 | MYRNA L ROSA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 725956 | MYRNA L ROSADO LOPEZ | URB JARDINES DE RIO GRANDE | BN 29 CALLE 62 | | | RIO GRANDE | PR | 00745 | |
| 353380 | MYRNA L ROSADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 353381 | MYRNA L RUBEN RUBET | ADDRESS ON FILE | | | | | | | |
| 725957 | MYRNA L RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 725958 | MYRNA L SANTIAGO RAMOS | JARDINES DE BUENA VISTA | 33 APTO 2976 | | | CAYEY | PR | 00737 | |
| 353382 | MYRNA L SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 725959 | MYRNA L SOLER APONTE | ADDRESS ON FILE | | | | | | | |
| 725960 | MYRNA L SOTO MODESTI | URB BRISAS DEL PRADO | 604 CALLE TIBER | | | JUNCOS | PR | 00777 | |
| 725961 | MYRNA L TORRES CORREA | ADDRESS ON FILE | | | | | | | |
| 353383 | MYRNA L TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 725962 | MYRNA L TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 725963 | MYRNA L VELEZ GONZALEZ | HC 01 BOX 4506 | | | | LARES | PR | 00669 | |
| 353384 | MYRNA L. FUSTER MARRERO | ADDRESS ON FILE | | | | | | | |
| 725964 | MYRNA L. FUSTER MARRERO | ADDRESS ON FILE | | | | | | | |
| 353385 | MYRNA L. OQUENDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 353386 | MYRNA L. QUINONES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 353387 | MYRNA L. RIVERA AMEZQUITA | ADDRESS ON FILE | | | | | | | |
| 353388 | MYRNA L. SANCHEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 353389 | MYRNA L. VEGA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 725965 | MYRNA LANDRON LOZADA | BO QUEBRADA ARENA | CARR 823 SECTOR LOS MUROS | | | TOA ALTA | PR | 00953 | |
| 725966 | MYRNA LEE ALAMO | ADDRESS ON FILE | | | | | | | |
| 353390 | MYRNA LEE REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 725967 | MYRNA LEE REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353391 | MYRNA LEE REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 353392 | MYRNA LEE REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 725968 | MYRNA LINA FERRER HERNANDEZ | TORRECILLA ALTA | BZN 291 CALLE 10 | | | CANOVANAS | PR | 00729 | |
| 725969 | MYRNA LIZ CATALA | BERMIND ESTATE | 09 CALLE 10 | | | SAN JUAN | PR | 00924 | |
| 353393 | MYRNA LOPES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 725970 | MYRNA LOPEZ | PMB 176 P O BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 353394 | MYRNA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 725971 | MYRNA LOPEZ MENA | URB SAGRADO CORAZON | 1648 CALLE SANTA ANGELA | | | SAN JUAN | PR | 00926 | |
| 725972 | MYRNA LOPEZ NIEVES | VALLE UNIVERSITARIO | BF10 CALLE 22 | | | HUMACAO | PR | 00791 | |
| 353395 | MYRNA LÓPEZ PÉREZ | ADDRESS ON FILE | | | | | | | |
| 725973 | MYRNA LUZ GONZALEZ SANTIAGO | BDA CANTERA | 10 A CALLE COLON | | | SAN JUAN | PR | 00915 | |
| 725974 | MYRNA M CABRERA BRUNO | COND CRESENT BEACH 302 | AVE MUNOZ RIVERA APT 6 | | | SAN JUAN | PR | 00901-2227 | |
| 725975 | MYRNA M CHICO CORDERO | HC 3 BOX 10946 | | | | CAMUY | PR | 00627 | |
| 725976 | MYRNA M GONZALEZ | 6 URB SAN JOAQUIN | | | | ADJUNTAS | PR | 00601 | |
| 725977 | MYRNA M HERNANDEZ SANTIAGO | BOX 1791 | | | | YAUCO | PR | 00698 | |
| 725978 | MYRNA M HERNANDEZ SANTIAGO | PO BOX 1791 | | | | YAUCO | PR | 00698 | |
| 725979 | MYRNA M MAYOL | ADDRESS ON FILE | | | | | | | |
| 353396 | MYRNA M MENDEZ FORTIS | ADDRESS ON FILE | | | | | | | |
| 353397 | MYRNA M MERCADO CORDERO | ADDRESS ON FILE | | | | | | | |
| 353398 | MYRNA M MUNIZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 725980 | MYRNA M ORAMA MOLINA | P O BOX 1201 | | | | VEGA BAJA | PR | 00694 | |
| 725981 | MYRNA M ROSA QUINTANA | PO BOX 659 | | | | SAN SEBASTIAN | PR | 00685 | |
| 353399 | MYRNA M TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 725982 | MYRNA M TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 725983 | MYRNA M TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 725984 | MYRNA M VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 353400 | MYRNA M. GONZALEZ MARCUCCI | ADDRESS ON FILE | | | | | | | |
| 353401 | MYRNA M. GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 725985 | MYRNA MALAVE NIEVES | BO VEGAS SECTOR TINITO MARIN | BOX 23601 | | | CAYEY | PR | 00736 | |
| 353402 | MYRNA MALDONADO DURAN | ADDRESS ON FILE | | | | | | | |
| 725986 | MYRNA MALDONADO MARTINEZ | URB BUENOS AIRES | B33 | | | SANTA ISABEL | PR | 00757 | |
| 353403 | MYRNA MALDONADO REYES | ADDRESS ON FILE | | | | | | | |
| 353404 | MYRNA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 353405 | MYRNA MARCIAL GUZMAN | ADDRESS ON FILE | | | | | | | |
| 725987 | MYRNA MARRERO ARROYO | ADDRESS ON FILE | | | | | | | |
| 353406 | MYRNA MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 353407 | MYRNA MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 353408 | MYRNA MARTINEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 725988 | MYRNA MARZAN HERNANDEZ | P O BOX 23073 UPR STATION | | | | SAN JUAN | PR | 00931-3073 | |
| 725989 | MYRNA MATEO CENTENO | BOX 609 | | | | AGUAS BUENAS | PR | | |
| 353409 | MYRNA MATOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 725990 | MYRNA MATOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 725991 | MYRNA MELENDEZ ALEJANDRO | RES VALLES DE GUAYAMA | EDIF 2 APT 25 | | | GUAYAMA | PR | 00784 | |
| 725992 | MYRNA MELENDEZ PADILLA | HC 4 BOX 7052 | | | | COROZAL | PR | 00783 | |
| 725993 | MYRNA MENDEZ/MARIA T MENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 725994 | MYRNA MENENDEZ PROSPER | PUNTO ORO | 3304 CALLE LA CAPITANA | | | PONCE | PR | 00728-2020 | |
| 353410 | MYRNA MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 725995 | MYRNA MERCED | HC 1 BOX 5250 | | | | GURABO | PR | 00778 | |
| 725996 | MYRNA MIRANDA BERRIOS | URB TERESITA | AM 14 CALLE 42 | | | BAYAMON | PR | 00961 | |
| 725997 | MYRNA MOJICA COLON | ADDRESS ON FILE | | | | | | | |
| 725998 | MYRNA MOJICA COLON | ADDRESS ON FILE | | | | | | | |
| 353411 | MYRNA MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| 353412 | MYRNA MORALES GARAYUA | ADDRESS ON FILE | | | | | | | |
| 725999 | MYRNA MORALES GUILBE | ADDRESS ON FILE | | | | | | | |
| 353413 | MYRNA MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 726000 | MYRNA MORALES TORRES | 25-41 77 ST JACKSON HEIGHTS | | | | QUEENS | NY | 11370 | |
| 726001 | MYRNA MURATTI ORTIZ | HC 05 BOX 19080 | | | | ARECIBO | PR | 00612 | |
| 726002 | MYRNA MURIEL GONZALEZ | VISTA MAR | 251 CALLE MURCIA | | | CAROLINA | PR | 00983 | |
| 353414 | MYRNA N CABENAS PAREDES | ADDRESS ON FILE | | | | | | | |
| 726003 | MYRNA NAZARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 726004 | MYRNA NEGRON ANTOSANTI | HC 1 BOX 7458 | | | | YAUCO | PR | 00698 | |
| 726005 | MYRNA NIEVES RIVERA | URB CIUDAD CRISTIANA | N 9 BOX 221 | | | HUMACAO | PR | 00791 | |
| 353415 | MYRNA OLIVENCIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 353416 | MYRNA ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 726006 | MYRNA ORTIZ COLON | 4 EL VIGIA | | | | PONCE | PR | 00731 | |
| 353417 | MYRNA ORTIZ CORTES | ADDRESS ON FILE | | | | | | | |
| 726007 | MYRNA ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 353418 | MYRNA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 353419 | MYRNA PADILLA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 726008 | MYRNA PADILLA OJEDA | URB VALLE ARRIBA HEIGHTS | S 16 CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| 726009 | MYRNA PADRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 726010 | MYRNA PARSON GONZALEZ | HC 3 BOX 8698 | | | | GUAYNABO | PR | 00971 | |
| 353420 | MYRNA PENA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 353421 | MYRNA PENA PENA | ADDRESS ON FILE | | | | | | | |
| 353422 | MYRNA PERE RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 726011 | MYRNA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 353423 | MYRNA PEREZ MERCED | ADDRESS ON FILE | | | | | | | |
| 353424 | MYRNA PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 353425 | MYRNA PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 726012 | MYRNA PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 353426 | MYRNA PIMENTEL LEBRON | ADDRESS ON FILE | | | | | | | |
| 353427 | MYRNA PINEIRO MEDINA | ADDRESS ON FILE | | | | | | | |
| 353428 | MYRNA QUINONES MANGO | ADDRESS ON FILE | | | | | | | |
| 353429 | MYRNA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 726013 | MYRNA QUIRINDONGO LUGO | HC 01 BOX 12712 | | | | PE¨UELAS | PR | 00624 | |
| 353430 | MYRNA R ADDARICH RIVERA | ADDRESS ON FILE | | | | | | | |
| 726014 | MYRNA R ADDARICH RIVERA | ADDRESS ON FILE | | | | | | | |
| 726015 | MYRNA R BERRIOS PAGAN | PO BOX 22672 | | | | SAN JUAN | PR | 00931-2672 | |
| 726016 | MYRNA R CABALLERO MAYSONET | ADDRESS ON FILE | | | | | | | |
| 353431 | MYRNA R CEREZO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 726017 | MYRNA R CEREZO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 726018 | MYRNA R CEREZO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 726019 | MYRNA R CHEVALIER | URB COLINAS DE HATILLO | 50 CALLE VISTA MAR | | | HATILLO | PR | 00659 | |
| 353432 | MYRNA R DAVILA RIOS | ADDRESS ON FILE | | | | | | | |
| 726020 | MYRNA R DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726021 | MYRNA R GARCIA TORRES | COND PARQUE TERRALINDA APT C 1 | | | | TRUJILLO ALTO | PR | 00976 | |
| 353433 | MYRNA R HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 726022 | MYRNA R LUGO TORRES | PO BOX 82 | | | | CABO ROJO | PR | 00623-0082 | |
| 353434 | MYRNA R MERCED ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353435 | MYRNA R OTANO VEGA | ADDRESS ON FILE | | | | | | | |
| 726023 | MYRNA R SANCHEZ RODRIGUEZ | SOLAR 1 COM GUAYPAO | | | | GUANICA | PR | 00653 | |
| 353436 | MYRNA R SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 353437 | MYRNA R. OCASIO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 353438 | MYRNA RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 353439 | MYRNA RAMOS ANGULO | ADDRESS ON FILE | | | | | | | |
| 726024 | MYRNA RAMOS BERNARD | URB APONTE | CALLE 5 F 16 | | | CAYEY | PR | 00736 | |
| 726025 | MYRNA RAMOS RIVAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 726026 | MYRNA RINAUD | 1461 SAN RAFAEL | | | | SAN JUAN | PR | 00909 | |
| 353441 | MYRNA RIOS ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 726027 | MYRNA RIOS MUNDO | ADDRESS ON FILE | | | | | | | |
| 353442 | MYRNA RIVAS | ADDRESS ON FILE | | | | | | | |
| 353443 | MYRNA RIVERA | ADDRESS ON FILE | | | | | | | |
| 726028 | MYRNA RIVERA GARCIA | HC 1 BOX 8751 | | | | AGUAS BUENAS | PR | 00703 | |
| 726029 | MYRNA RIVERA LABOY | URN LAS COLINAS | E 19 CALLE COLINA REAL | | | TOA BAJA | PR | 00949 | |
| 726030 | MYRNA RIVERA MALAVE | PO BOX 366454 | | | | SAN JUAN | PR | 00907 | |
| 726031 | MYRNA RIVERA MORALES | URB COVADONGA | 1G 20 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 353444 | MYRNA RIVERA MUÑIZ | MONIQUE GUILLEMARD NOBLE | NACHMAN & GUILLEMARD | PO BOX 9949 | | SAN JUAN | PR | 00908 | |
| 353445 | MYRNA RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 353446 | MYRNA RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 726032 | MYRNA RIVERA SANABRIA | PO BOX 284 | | | | RIO BLANCO | PR | 00744 0284 | |
| 726033 | MYRNA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 353447 | MYRNA ROBLES ROSA | ADDRESS ON FILE | | | | | | | |
| 353448 | MYRNA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 353449 | MYRNA RODRIGUEZ AMBERT | ADDRESS ON FILE | | | | | | | |
| 353450 | MYRNA RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 353451 | MYRNA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 353452 | MYRNA RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 353453 | MYRNA RODRIGUEZ CORREA & WILFREDO | ADDRESS ON FILE | | | | | | | |
| 353454 | MYRNA RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 726034 | MYRNA RODRIGUEZ HNC FLORISTERIA ALILUZ | 32 BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 353455 | MYRNA RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 353456 | MYRNA RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 726035 | MYRNA RODRIGUEZ MARTINEZ | URB LA INMACULADO | 41 CALLE 3 | | | LAS PIEDRAS | PR | 00771 | |
| 726036 | MYRNA RODRIGUEZ NIEVES | HC 01 BOX 4020 | | | | QUEBRADILLA | PR | 00678 | |
| 726037 | MYRNA RODRIGUEZ ORTIZ | P O BOX 1404 | | | | QUEBRADILLA | PR | 00678 | |
| 726038 | MYRNA RODRIGUEZ REYMUNDI | ADDRESS ON FILE | | | | | | | |
| 353457 | MYRNA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 726039 | MYRNA RODRIGUEZ RODRIGUEZ | URB TOA ALTA HEIGTS | Q 30 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 726040 | MYRNA RODRIGUEZ VEGA | COND FERIA COURT | 1408 CALLE FERIA APT 104 | | | SAN JUAN | PR | 00909 | |
| 353458 | MYRNA ROLDAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| 353459 | MYRNA ROLON MORALES | ADDRESS ON FILE | | | | | | | |
| 726041 | MYRNA ROMAN AYALA | PARCELA DE LUQUILLO | HC 02 BOX 4068 | | | LUQUILLO | PR | 00773 | |
| 726042 | MYRNA ROMAN HERNANDEZ | HC 67 BOX 15438 | | | | FAJARDO | PR | 00738 | |
| 726043 | MYRNA ROMERO RAMOS | HC 04 BOX 17830 | | | | CAMUY | PR | 00627 | |
| 726044 | MYRNA RÖOS GARCÖA | PO BOX 8647 | | | | PONCE | PR | 00732 | |
| 353460 | MYRNA ROSADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 726045 | MYRNA ROSADO DE JESUS | PO BOX 614 | | | | JAYUYA | PR | 00664 | |
| 353461 | MYRNA ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 726046 | MYRNA ROVIRA RONDA | ADDRESS ON FILE | | | | | | | |
| 726047 | MYRNA RUIZ EXCLUSA | ADDRESS ON FILE | | | | | | | |
| 726048 | MYRNA RUSSI | PO BOX 361173 | | | | SAN JUAN | PR | 00936 | |
| 353462 | MYRNA S CABAN VEGA | ADDRESS ON FILE | | | | | | | |
| 726049 | MYRNA S CERAME RODRIGUEZ | PO BOX 364784 | | | | SAN JUAN | PR | 00936 | |
| 353463 | MYRNA S COLON COLON | ADDRESS ON FILE | | | | | | | |
| 726050 | MYRNA S MERCED GARCIA | URB CAGUAX | C 30 CALLE ARAGUAR | | | CAGUAS | PR | 00725 | |
| 353464 | MYRNA S. ALICEA RAMOS | ADDRESS ON FILE | | | | | | | |
| 726051 | MYRNA S. BONILLA ACOSTA | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| 726052 | MYRNA S. BONILLA ACOSTA | VILLA CAROLINA | 204-8 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 353465 | MYRNA S.VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 726053 | MYRNA SALDA RODRIGUEZ | URB JDNS DE SANTA ISABEL | K 19 CALLE 8 | | | SANTA ISABEL | PR | 00751 | |
| 353466 | MYRNA SALDANA BOINE | ADDRESS ON FILE | | | | | | | |
| 726054 | MYRNA SALDANA BOINE | APARTADO 8330 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 353467 | MYRNA SALDANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 726055 | MYRNA SANCHE MARTINEZ | URB EL ROSARIO | G 16 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 353468 | MYRNA SANCHEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 726056 | MYRNA SANCHEZ VAZQUEZ | LOPEZ CANDAL | 9 CALLE 2 | | | GURABO | PR | 00778 | |
| 353469 | MYRNA SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353470 | MYRNA SANTIAGO ALMENAS | ADDRESS ON FILE | | | | | | | |
| 353471 | MYRNA SANTIAGO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 353472 | MYRNA SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 353473 | MYRNA SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 353474 | MYRNA SANTIAGO DE ARAGON | ADDRESS ON FILE | | | | | | | |
| 726057 | MYRNA SANTIAGO LEBRON | VILLA DEL PARQUE | EDIF 14 APT C | | | SAN JUAN | PR | 00913 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 726058 | MYRNA SANTIAGO MENDEZ | P O BOX 2025 | | | | CAROLINA | PR | 00984-2025 | |
| 726059 | MYRNA SANTIAGO SANTIAGO | VILLA DEL REY 1 | N9 CALLE CUMBERLAND | | | CAGUAS | PR | 00725 | |
| 726060 | MYRNA SANTOS | P O BOX 303 | | | | CAMUY | PR | 00627 | |
| 726061 | MYRNA SANTOS GARCIA | URB VILLA GUADALUPE | FF 24 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 353475 | MYRNA SANTOS GUILLAMA | ADDRESS ON FILE | | | | | | | |
| 726062 | MYRNA SANTOS LOYO | ADDRESS ON FILE | | | | | | | |
| 726063 | MYRNA SANTOS NEGRON | PO BOX 3489 | | | | GUAYNABO | PR | 00970 | |
| 726064 | MYRNA SANTOS ROSARIO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 353476 | MYRNA SERRANO BORGES | ADDRESS ON FILE | | | | | | | |
| 726065 | MYRNA SILVESTRY PADILLA | APTO REAL PARC 284 | 35 CALLE 13 | | | CABO ROJO | PR | 00623 | |
| 353477 | MYRNA SOLIS RIOS | ADDRESS ON FILE | | | | | | | |
| 726066 | MYRNA SOSA MIRANDA | PO BOX 1622 | | | | AGUADILLA | PR | 00605 | |
| 726067 | MYRNA SOTO CRUZ | BOX 1055 | | | | YABUCOA | PR | 00767 | |
| 726068 | MYRNA SYLVIA RIVERA DE MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 726069 | MYRNA T NAZARIO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 726070 | MYRNA T. ORTIZ COMAS | ADDRESS ON FILE | | | | | | | |
| 353478 | MYRNA TAVAREZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 726071 | MYRNA TORO CRUZ | ADDRESS ON FILE | | | | | | | |
| 726072 | MYRNA TORO CRUZ | ADDRESS ON FILE | | | | | | | |
| 353479 | MYRNA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 726073 | MYRNA TORRES DURAN | MC 55 BOX 21846 | | | | CEIBA | PR | 00735 | |
| 726074 | MYRNA TORRES HERNANDEZ | COND BELLO HORIZONTE | APT 1001 | | | SAN JUAN | PR | 00902 | |
| 353480 | MYRNA TORRES ROSARIO | LCDA. JENNIFER LOPEZ NEGRON | | | | SAN JUAN | PR | 00902-0192 | |
| 353481 | MYRNA TORRES ROSARIO | LCDA. LYMARIS PEREZ RODRIGUEZ | 10 FLAMINGO APARTMENTS 1103 | | | BAYAMON | PR | 00959 | |
| 726075 | MYRNA TRINIDAD ROSADO | ADDRESS ON FILE | | | | | | | |
| 726076 | MYRNA V MARTINEZ ARRACA | P O BOX 1136 | | | | HATILLO | PR | 00659 | |
| 353482 | Myrna V. Beauchamp Vivo | ADDRESS ON FILE | | | | | | | |
| 726077 | MYRNA VARGAS RAMOS | HC 02 BOX 23774 | | | | MAYAGUEZ | PR | 00680-9033 | |
| 726078 | MYRNA VAZQUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 726079 | MYRNA VAZQUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 353483 | MYRNA VAZQUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 353484 | MYRNA VEGA MEDINA | ADDRESS ON FILE | | | | | | | |
| 353485 | MYRNA VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 353486 | MYRNA VELAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 353487 | MYRNA VELAZQUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 726080 | MYRNA VELEZ CASTRO Y/O JOVITA CASTRO | HC 02 BOX 11732 | | | | YAUCO | PR | 00698 | |
| 726081 | MYRNA VENTURA SOTO | ADDRESS ON FILE | | | | | | | |
| 726082 | MYRNA VENTURA SOTO | ADDRESS ON FILE | | | | | | | |
| 353488 | MYRNA VILLANUEVA SOSTRE | ADDRESS ON FILE | | | | | | | |
| 726083 | MYRNA Y COLON LOPEZ | HC 01 BOX 7090 | | | | VILLALBA | PR | 00766 | |
| 726084 | MYRNA Y ROSARIO GALARZA | 535 BO SEBORUCO | | | | BARCELONETA | PR | 00617 | |
| 726085 | MYRNA Y SOTO LEBRON | ADDRESS ON FILE | | | | | | | |
| 353489 | MYRNA Y. LOPEZ PENA | ADDRESS ON FILE | | | | | | | |
| 353490 | MYRNA Z MEJILLAS VALLEJO | ADDRESS ON FILE | | | | | | | |
| 726086 | MYRNA Z. RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 726087 | MYRNA Z. RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 726088 | MYRNA ZEGARRA PAZ | ADDRESS ON FILE | | | | | | | |
| 726089 | MYRNALEE LAMBOY RIVERA | 187 LA MONSERATE COURT | APT 408 | | | HORMIGUEROS | PR | 00660 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 726090 | MYRNALI LOPEZ ORTIZ | P O BOX 50697 | | | | LEVITOWN | PR | 00950 | |
| 353491 | MYRNALI ORTIZ MARTINEZ | LCDO. NORBERTO J. SANTANA VELEZ | PO BOX 135 | | | CAGUAS | PR | 00725 | |
| 726091 | MYRNALIN QUILES AVILES | PO BOX 1327 | | | | OROCOVIS | PR | 00720 | |
| 726092 | MYRNALIZ CORDONA GONZALEZ | P O BOX 1668 | | | | AGUADA | PR | 00602 | |
| 353492 | MYRNALIZ SERRANO CRESPO | ADDRESS ON FILE | | | | | | | |
| 726093 | MYRNALYS MELENDEZ TORRES | P O BOX 361 | | | | LAS PIEDRAS | PR | 00771 | |
| 726094 | MYRON MANUFACTURING CORP. | 205 MAYWOOD AVE | | | | MAYWOOD | NJ | 07607 | |
| 726095 | MYRON P R INC | 21214 RANCHO VEGA I | | | | CAYEY | PR | 00736-9403 | |
| 353493 | MYRON PR | 21214 RANCHO VEGA I | | | | CAYEY | PR | 00736 | |
| 726096 | MYRON R FRANCIS | BOVONI BUILDING C APT 192 | | | | ST THOMAS | | 00802 | |
| 726097 | MYRSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 726098 | MYRSA ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 726099 | MYRSA ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 726100 | MYRTA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726101 | MYRTA ACEVEDO LORENZO | ADDRESS ON FILE | | | | | | | |
| 726102 | MYRTA APONTE CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 726103 | MYRTA APONTE CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 353494 | MYRTA AQUINO PENA | ADDRESS ON FILE | | | | | | | |
| 353495 | MYRTA AQUINO PENA | ADDRESS ON FILE | | | | | | | |
| 726104 | MYRTA AYALA NIEVES | URB FAIRVIEW | O 3 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 726105 | MYRTA BEAUCHAMPS RIOS | VICTOR ROJAS | B 315 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 726106 | MYRTA BERMUDEZ MARTE | PO BOX 2525 STE CMB 6 | | | | UTUADO | PR | 00641 | |
| 353496 | MYRTA BONILLA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 726107 | MYRTA C LUGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 353497 | MYRTA CANINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 726108 | MYRTA CASTRO CARRASQUILLO | URB ROSA MARIA | F 19 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 353498 | MYRTA CATALAN MALAVE | ADDRESS ON FILE | | | | | | | |
| 726110 | MYRTA CRESPO MEDINA | ADDRESS ON FILE | | | | | | | |
| 726109 | MYRTA CRESPO MEDINA | ADDRESS ON FILE | | | | | | | |
| 353499 | MYRTA CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 353500 | MYRTA DAYNE VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 353501 | MYRTA DEL RIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 353502 | MYRTA E JORDµN PREZ | ADDRESS ON FILE | | | | | | | |
| 726111 | MYRTA E MARQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 726112 | MYRTA E RUIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 726113 | MYRTA E. KNIGHT NATER | URB SANTA RITA | C32 CALLE 4 | | | VEGA ALTA | PR | 00692 | |
| 353503 | MYRTA FABRE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 353504 | MYRTA GARCIA CATALAN | ADDRESS ON FILE | | | | | | | |
| 726114 | MYRTA GARCIA MARRERO | HC 83 BOX 7971 | | | | VEGA ALTA | PR | 00692 | |
| 353505 | MYRTA GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 726115 | MYRTA GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 726116 | MYRTA GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 353506 | MYRTA GONZALEZ DELIZ | ADDRESS ON FILE | | | | | | | |
| 726117 | MYRTA GONZALEZ RIVERA | P O BOX 11855 | FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-3855 | |
| 726118 | MYRTA GUERNICA GARCIA | PO BOX 361628 | | | | SAN JUAN | PR | 00936-1628 | |
| 726119 | MYRTA I CORDERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 726120 | MYRTA I FIGUEROA ARROYO | E 30 URB LAS VEGAS | | | | CEIBA | PR | 00735 | |
| 353507 | MYRTA I MITJANS RUIZ | ADDRESS ON FILE | | | | | | | |
| 726121 | MYRTA I PABON SANJURJO | JARD DE RIO GRANDE | CC 516 CALLE 43 | | | RIO GRANDE | PR | 000745 | |
| 726122 | MYRTA I PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 353509 | MYRTA I RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 726123 | MYRTA I RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 726124 | MYRTA I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 726125 | MYRTA I ROMAN SOTO | VILLA PALMERAS | 353 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 353510 | MYRTA I SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 726126 | MYRTA I TORRES VEGA | URB EXT ALTA VISTA | WW 1 CALLE 27 | | | PONCE | PR | 00717 | |
| 353511 | MYRTA I. SUAREZ AYALA | ADDRESS ON FILE | | | | | | | |
| 353512 | MYRTA JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 353513 | MYRTA JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 726127 | MYRTA L CARTAGENA COLON | P O BOX 1176 | | | | AIBONITO | PR | 00705 | |
| 353514 | MYRTA L HERRERO | ADDRESS ON FILE | | | | | | | |
| 353515 | MYRTA L LUGO MARTY | ADDRESS ON FILE | | | | | | | |
| 353516 | MYRTA L ORTIZ PORTO | ADDRESS ON FILE | | | | | | | |
| 353517 | MYRTA L QUINONEZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 726128 | MYRTA LABOY LABOY | BO MARIANA | PO BOX 1269 | | | CEIBA | PR | 00735 | |
| 353518 | MYRTA LUGO MARTY | ADDRESS ON FILE | | | | | | | |
| 353519 | MYRTA LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 726129 | MYRTA M LEON ALVAREZ | HC 03 BOX 11902 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 726130 | MYRTA M MARTINEZ DIAZ | PO BOX 155 | | | | TOA BAJA | PR | 00951 | |
| 726131 | MYRTA M MONTES VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| 353520 | MYRTA M RODRIGUEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 726132 | MYRTA MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 726133 | MYRTA MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 726134 | MYRTA MERCADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 726135 | MYRTA MORALES SOLIVAN | PO BOX 26417 | | | | CAYEY | PR | 00736 | |
| 726136 | MYRTA MURPHY AGOSTO | RR 1 BOX 6066 | | | | MANATI | PR | 00674 | |
| 353521 | MYRTA NIEVES VEGA | ADDRESS ON FILE | | | | | | | |
| 353522 | MYRTA PÉREZ BARRETO | LCDA. CARMEN ASTACIO CARABALLO | PO BOX 724 | | | PUERTO REAL | PR | 00740-0724 | |
| 353523 | MYRTA PÉREZ BARRETO | LCDO. EUGENIO RIVERA RAMOS | PO BOX 191352 | | | SAN JUAN | PR | 00919-1352 | |
| 353524 | MYRTA PEREZ ROIG | ADDRESS ON FILE | | | | | | | |
| 353525 | MYRTA PEREZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 726137 | MYRTA PUIG RIVERA | PO BOX 4020 | | | | GUAYNABO | PR | 00970 | |
| 353526 | MYRTA QUINONES CABRERA | ADDRESS ON FILE | | | | | | | |
| 726138 | MYRTA R ESCALERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 726139 | MYRTA RAMIREZ RIVERA | PMB 510 RR 8 BOX 1995 | | | | BAYAMON | PR | 00956-9676 | |
| 726140 | MYRTA REYES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 726141 | MYRTA REYES MATOS | ADDRESS ON FILE | | | | | | | |
| 726142 | MYRTA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 726143 | MYRTA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 353527 | MYRTA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 726144 | MYRTA RODRIGUEZ RODRIGUEZ | HC 1 BOX 1745 | | | | CABO ROJO | PR | 00622-9704 | |
| 726145 | MYRTA RODRIGUEZ RODRIGUEZ | SANS SOUCI | D 1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 726146 | MYRTA ROLDAN RIVERA | BO ALMIRANTE SUR | HC 2 BOX 48316 | | | VEGA BAJA | PR | 00693 | |
| 726147 | MYRTA ROMAN ORTIZ | 26 CALLE CANDELARIA | | | | LAJAS | PR | 00667 | |
| 353528 | MYRTA ROSARIO MEDINA | ADDRESS ON FILE | | | | | | | |
| 726148 | MYRTA ROSARIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 726149 | MYRTA S COLON MATEO | PO BOX 1176 | | | | AIBONITO | PR | 00705 | |
| 726150 | MYRTA S RAMOS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 726151 | MYRTA TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| 726152 | MYRTA TRABAL MALAVE | COND CHATEAU SAN JUAN 203 | 191 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918-1428 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 353529 | MYRTA V TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 726153 | MYRTA V TORRES REYES | PO BOX 1224 | | | | LUQUILLO | PR | 00733 | |
| 726154 | MYRTA VARELA | ADDRESS ON FILE | | | | | | | |
| 726155 | MYRTA VARELA | ADDRESS ON FILE | | | | | | | |
| 726156 | MYRTA VAZQUEZ BONILLA | BOX 3866 | | | | MAYAGUEZ | PR | 00681 | |
| 726157 | MYRTA VELEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 353530 | MYRTA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 726158 | MYRTA VIGO VALENTIN | BO DULCES LABIOS | 226 CALLE TABLON | | | MAYAGUEZ | PR | 00681 | |
| 726159 | MYRTA Y QUINTANA LATORRE | URB LA ALHAMBRA | 17 A CALLE ALCAZAR | | | PONCE | PR | 00731 | |
| 726160 | MYRTA YOLANDA DIAZ BAUZA | ADDRESS ON FILE | | | | | | | |
| 726161 | MYRTA YOLANDA DIAZ BAUZA | ADDRESS ON FILE | | | | | | | |
| 726162 | MYRTEA C COLON ESPADA | MANSIONES DE RIO PIEDRAS | 1136 CALLE MADRE SELVA | | | SAN JUAN | PR | 00926 | |
| 726163 | MYRTELINA CORUJO | ADDRESS ON FILE | | | | | | | |
| 726164 | MYRTELINA IRIZARRY TORRES | URB EL VALLE | 60 CALLE NARDOS | | | LAJAS | PR | 00667 | |
| 353531 | MYRTELINA LOPEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 726165 | MYRTELINA M FERNANDEZ MARRERO | URB ALTURAS DEL REMANSO | H 20 CALLE OSCAR G MENDOZA | | | SAN JUAN | PR | 00926 | |
| 353532 | MYRTELINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 353533 | MYRTELINA MERINO VEGA | ADDRESS ON FILE | | | | | | | |
| 353534 | MYRTELINA ORTIZ DE MUNOZ | ADDRESS ON FILE | | | | | | | |
| 353535 | MYRTELINA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 726166 | MYRTELINA TORRES BERRIOS | P O BOX 3011 | | | | GUAYNABO | PR | 00970 | |
| 726167 | MYRTELINA VARGAS CALDERON | P O BOX 638 | | | | SAN GERMAN | PR | 00683 | |
| 726168 | MYRTELINA ZAYAS PELLICI | ADDRESS ON FILE | | | | | | | |
| 726169 | MYRTELLIZA FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 353536 | MYRTHA ACEVEDO Y/O EDUARDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 353537 | MYRTHA E CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 353538 | MYRTHA E RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 726170 | MYRTHA E RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 353539 | MYRTHA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 726171 | MYRTHA M ESTRADA LEBRON | P O BOX 773 | | | | LAS PIEDRAS | PR | 00771 | |
| 726172 | MYRTHA RIVERA TORRES | LEVITOWN | 1617 PASEO DIANA | | | TOA BAJA | PR | 00949 | |
| 353540 | MYRTHA SANTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| 353541 | MYRTHA TRICOCHE | ADDRESS ON FILE | | | | | | | |
| 726173 | MYRTHIA L GUTIERREZ FLORES | COND CONCORDIA GARDEN APT 17N | | | | SAN JUAN | PR | 00924 | |
| 353542 | MYRTHIA MIRANDA RIOS | ADDRESS ON FILE | | | | | | | |
| 726174 | MYRTHIA MIRANDA RIOS | ADDRESS ON FILE | | | | | | | |
| 353543 | MYRTHIA S QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726175 | MYRTIA MARTINEZ BONET | P O BOX 92 | | | | SABANA HOYOS | PR | 00688 | |
| 353544 | MYRTIL RENE, ERICK | ADDRESS ON FILE | | | | | | | |
| 353545 | MYRVIALEE MARIN MARRERO | ADDRESS ON FILE | | | | | | | |
| 353546 | MYRVIALEE MARIN MARRERO | ADDRESS ON FILE | | | | | | | |
| 353547 | MYRVIC M COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 726176 | MYRYAM M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 353548 | MYRZA E BOCACHICA VEGA | ADDRESS ON FILE | | | | | | | |
| 726177 | MYRZA J JIMENEZ ROQUE | COND TORRES DE ANDALUCIA | TORRE 1 APT 1802 | | | RIO PIEDRAS | PR | 00926 | |
| 353549 | MYRZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 353550 | MYSOFTWARE OV INC | PMB 1162 PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 726178 | MYSTIC FIRE VIDEO | PO BOX 422 | | | | NEW YORK | NY | 10012 | |
| 726179 | MYSTIC TRAVEL AGENCY CORP | URB LA MILAGROSA | D 12 CALLE DRAMANTE | | | SABANA GRANDE | PR | 00637 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 726180 | MYSTIC WAVE INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 353551 | MYTSI J ACOSTA VZQUEZ | ADDRESS ON FILE | | | | | | | |
| 726181 | N A G G L | P O BOX 332 | | | | STILLWATER | OK | 74076 | |
| 726182 | N & C AUTO & TRUCK | P.O.Box 39 | | | | Mercedita | PR | 00715 | |
| 726183 | N & E TRANSPORT | P O BOX 2586 | | | | GUAYAMA | PR | 00785 | |
| 353552 | N & L INC | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 282 | | | SAN JUAN | PR | 00926 | |
| 726184 | N & L INC | URB SUMMIT HILLS | AVE CENTRAL ESQ SAN PATRICIO | | | SAN JUAN | PR | 00920 | |
| 726185 | N & L INC | MCS 282 SUITE 112 | 100 GRAN BOLEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 726186 | N & L INC | MSC 282 SUITE 112 | 100 GRAN BOLEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 726187 | N & L INC | MSC 282 SUITE 112 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 726188 | N & M CONSTRUCTION INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 726189 | N & M FARMS INC | 301 MARGINAL LA MARGINAL | 301 DW 448 LA RAMBLA | | | PONCE | PR | 00731 | |
| 353553 | N & N CONSTRUCTION INC | PO BOX 860 | | | | GUANICA | PR | 00653-0860 | |
| 726190 | N A C A A | 1010 VERMONT AVE N W | SUITE 514 | | | WASHINGTON | DC | 20005 | |
| 353554 | N A G SAFETY | PO BOX 269 | | | | SAINT JUST | PR | 00978 | |
| 353555 | N A MAINTENANCE & BUS SERVICE, INC | HC 02 BOX 11310 | | | | HUMACAO | PR | 00791 | |
| 353556 | N A MAINTENANCE SERVICE INC | HC 2 BOX 11310 | | | | HUMACAO | PR | 00791 | |
| 726191 | N A S A S P | WISCOSIN DIVISION OF FEDERAL | PROPERTY ONE FOUNDATION CIRCLE | | | WAUNAKEE | WI | 53597-8914 | |
| 726192 | N A S C A | P O BOX 67 | | | | LEXINGTON | KY | 40501-0067 | |
| 353557 | N A S D V T C | 444 N CAPITOL ST SUITE 830 | | | | WASHINGTON | DC | 20001 | |
| 726193 | N A S P O | P O BOX 1058 | | | | LEXINGTON | KY | 40588-1058 | |
| 726194 | N AND N CONSTRUCTION INC | P O BOX 860 | | | | GUANICA | PR | 00653 | |
| 353558 | N B I DBA PEROZA | PMB 2529 | P O BOX 6400 | | | CAYEY | PR | 00737 | |
| 726196 | N B M CHEMICAL COMPANY | CENTRO DE DETENCION DEL ESTE | PO BOX 461 | | | MAYAGUEZ | PR | 00681 | |
| 726195 | N B M CHEMICAL COMPANY | 855 AVE HOSTO | | | | PONCE | PR | 00716-1105 | |
| 726197 | N B M CHEMICAL COMPANY | 320 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 726198 | N B R COMPUTER | BONEVILLE TERRACE | B 1 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 353559 | N C CONSTRUCTION INC | P O BOX 1561 | | | | SAN SEBASTIAN | PR | 00685 | |
| 353560 | N C O FINANCIAL SYSTEMS INC | ADDRESS ON FILE | | | | | | | |
| 726199 | N C R DE PUERTO RICO | PO BOX 190939 | | | | SAN JUAN | PR | 00919 | |
| 353561 | N C S D | 1029 VERMONT AVENUE, NW SUITE 339 | | | | WASHINGTON | DC | 20005 | |
| 353562 | N C TRANSMISSION PARTS | 150 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 353563 | N CONSTRUCTION | 55 COM MINILLAS | | | | SAN GERMAN | PR | 00683 | |
| 726200 | N E E N AUTOBUSES CORP | HC-01 BOX 7633 | | | | YAUCO | PR | 00698 | |
| 726201 | N E E N AUTOBUSES CORP | MONTE VERDE | E 14 CALLE FLAMBOYAN | | | YAUCO | PR | 00698 | |
| 353564 | N E S C 22 C S P SERVICIOS MEDICOS | URB. MONTEMAR 112 | | | | AGUADA | PR | 00602 | |
| 726202 | N F C INC | P O BOX 1885 | | | | MAYAGUEZ | PR | 00681 | |
| 726203 | N F SERVICE ENGINEERING INC | URB MONTE CARLO | MK 37 PLAZA 40 | | | BAYAMON | PR | 00961 | |
| 726204 | N F SERVICE ENGINEERING INC | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 726205 | N F SERVICE ENGINEERING INC | URB LOMAS VERDES | 14 AVE LAUREL 2M | | | BAYAMON | PR | 00956 | |
| 726206 | N F SERVICE ENGINEERING INC | URB MONTE CLARO | MK 37 PLAZA 40 | | | BAYAMON | PR | 00961 | |
| 726207 | N GOMEZ BAUZO | PO BOX 1678 | | | | RIO GRANDE | PR | 00745-1678 | |
| 353565 | N H I CONSTRUCTION CORP | HC 74 BOX 6043 | | | | NARANJITO | PR | 00719 | |
| 353566 | N L STORES DBA NATIONAL LUMBER HARDWARE | LOCKBOX ACCOUNT 300-3645559 | P O BOX 195579 | | | SAN JUAN | PR | 00919-5579 | |
| 353567 | N M FARMS INC | 609 AVE TITO CASTRO STE 102 PMB 448 | | | | PONCE | PR | 00716 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 353568 | N P R SECURITY GUARD INC | PO BOX 9424 | | | | ARECIBO | PR | 00613-9424 | |
| 726208 | N P R SECURITY GUARD INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 726209 | N PATRICK HENNESSEY | 350 EAST 38 ST 27E | | | | NEW YORK | NY | 10016 | |
| 726210 | N R CONTRACTORS SE | LAS LOMAS | 832 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 726211 | N R G SYSTEMS INC | 110 R I G G S RD PO BOX 507 | | | | HINESBURG | VT | 05461 | |
| 353569 | N S & M INC | PO BOX 1791 | | | | TRUJILLO ALTO | PR | 00977-1791 | |
| 353570 | N S DENTAL / NEISY SIMONETTI FIGUEROA | URB LA RIVIERA | 1411 CALLE 40 SO | | | SAN JUAN | PR | 00921 | |
| 353571 | N S E S INC | CALLE COMERIO 300 | | | | BAYAMON | PR | 00959 | |
| 726212 | N S E S INC | PMB 84 | 400 CALAF | | | SAN JUAN | PR | 00918-0000 | |
| 726213 | N S L LANGUAGES PLUS | P O BOX 231 | | | | CAGUAS | PR | 00726 | |
| 726214 | N SAT CORPORATION | PO BOX 195151 | | | | SAN JUAN | PR | 00919-5151 | |
| 726215 | N T V SOUND | RIO HONDO | A 14 RIO CALLE COROZAL | | | BAYAMON | PR | 00961 | |
| 353572 | N W CONSULTANTS GROUP INC | 2663 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682-6326 | |
| 353573 | N Y U RADIOLOGY ASSOCIATES | P O BOX 3286 | | | | BOSTON | MA | 02241-3286 | |
| 353574 | N. HARRIS COMPUTER CORPORATION | 5540 PORTER RD | NIAGARA FALLS | | | NY | NY | 14304 | |
| 353575 | N. HARRIS COMPUTER CORPORATION | 62133 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0621 | |
| 726216 | N.A.W.D. | PO BOX 53355 | | | | WASHINGTON | DC | 20009 | |
| 353576 | N1NOSHKA Y FERRER RIVERA | ADDRESS ON FILE | | | | | | | |
| 726217 | NA GRAPHICS | PO BOX 467 | | | | SILVERTON | CO | 81433-0467 | |
| 726218 | NA OVI INC | CROWN HILL | 159 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 353577 | NAALDIJK PALMA, FRANKLIN A. | ADDRESS ON FILE | | | | | | | |
| 353578 | NAALDIJK PALMA, FRANKLIN ALEX | ADDRESS ON FILE | | | | | | | |
| 726219 | NAARA SANTIAGO ABREU | ADDRESS ON FILE | | | | | | | |
| 353579 | NAARA TORRES MARTIN | URB RIVERVIEW | E 2 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 353580 | NAASON A PACHECO APONTE | ADDRESS ON FILE | | | | | | | |
| 726220 | NABCO INC | 1501 REEDSDALE STREET SUITE 5000 | | | | PITTSBURGH | PA | 152233 | |
| 726221 | NABEELA RAZA | COND EL FERROL APT7 | | | | SAN JUAN | PR | 00917 | |
| 353581 | NABEL O TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 726222 | NABI | 16500 NORTH WEST 165 ST | | | | MIAMI | FL | 33169 | |
| 353582 | NABIL YASSIN / BARAKAH TWO THOUSAND DRUG | PO BOX 4218 | | | | BAYAMON | PR | 00958 | |
| 353583 | NABILA VALLES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353584 | NABILLY CABAN SOTO | ADDRESS ON FILE | | | | | | | |
| 726224 | NABISCO DE PR INC | P O BOX 364068 | | | | SAN JUAN | PR | 00936 | |
| 726223 | NABISCO DE PR INC | PO BOX 71479 | | | | SAN JUAN | PR | 00936-7879 | |
| 353585 | NABOMI GONZALEZ AYUSO | ADDRESS ON FILE | | | | | | | |
| 726225 | NABP AACP | SCHOOL OF PHARMACY | 401 PHARMACY BLDG | | | AUBURN UNIVERSITY | AL | 36849 5503 | |
| 353586 | NABYA RUIZ ANDALUZ | 1207 AVE MONTE CLARO | NUM 576 | | | SAN JUAN | PR | 00924 | |
| 726226 | NACAA PUBLICATIONS | 1100 17TH STREET N W STE 500 | | | | WASHINGTON DC | WA | 20036 | |
| 726227 | NACAR DEVELOPMENT INC | P O BOX 270309 | | | | SAN JUAN | PR | 00927-0309 | |
| 726228 | NACCRRA | 1319 F STREET NW | STE 810 | | | WASHINGTON | DC | 20004 | |
| 353587 | NACER ARROJO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 353588 | NACER PUMPS INSTALLATION SERVICE | PO BOX 361243 | | | | SAN JUAN | PR | 00936-1243 | |
| 353589 | NACHAI LAO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 726229 | NACHAI LAO ORTIZ | P O BOX 546 | | | | TRUJILLO ALTO | PR | 00977 | |
| 353590 | NACHAJON MD, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 353591 | NACHALY GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 353592 | NACHAUG HOSPITAL | 189 STORRS RD | | | | MANSFIELD | CT | 032050 | |
| 353593 | NACHELYN M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 726230 | NACHMAN & GUILLEMARD | PO BOX 9949 | | | | SAN JUAN | PR | 00908 | |
| 726231 | NACHMAN, GUILLEMARD & REBOLLO | P O BOX 9949 | | | | SAN JUAN | PR | 00908 | |
| 353594 | NADA TODIC | PO BOX 79389 | | | | CAROLINA | PR | 00984-9389 | |
| 353595 | NADAB AMNER ARROYO ROSA | HC 50 BOX 21577 | | | | SAN LORENZO | PR | 00754 | |
| 726232 | NADADORES DE SANTURCE INC | PO BOX 16155 | | | | SAN JUAN | PR | 00908-6155 | |
| 726233 | NADADORES PONCE LEONES INC | 8155 CONCORDIA ST SUITE 101 | | | | PONCE | PR | 00717-1547 | |
| 353596 | NADAL NADAL DENTISTA C S P | 65 CALLE MENDEZ VIGO E | | | | MAYAGUEZ | PR | 00680 | |
| 353597 | NADAL ARRILLAGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 353599 | NADAL ARROYO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 353600 | NADAL ARROYO, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 353601 | NADAL ARROYO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 353602 | NADAL ARROYO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 353603 | NADAL AVILES, YAMAL | ADDRESS ON FILE | | | | | | | |
| 353604 | NADAL CAMARA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 353605 | NADAL COLON MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 353606 | NADAL COLON, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| 353607 | NADAL COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 353609 | NADAL COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 353610 | NADAL COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 353611 | NADAL COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 353612 | NADAL COLON, MOYRA | ADDRESS ON FILE | | | | | | | |
| 353613 | NADAL COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 353614 | NADAL CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 353615 | NADAL CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 353616 | NADAL DAVILA, SARIBEL | ADDRESS ON FILE | | | | | | | |
| 353617 | NADAL DOMINGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 353618 | NADAL ESTRADA, CARLOS JUAN | ADDRESS ON FILE | | | | | | | |
| 353619 | NADAL FERREIRA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 353620 | NADAL GOMEZ, ESTRELLA M | ADDRESS ON FILE | | | | | | | |
| 353621 | NADAL GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 353622 | NADAL GOMEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 353623 | NADAL GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 726234 | NADAL ICE INC | 2020 OESTE CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00682-3240 | |
| 353624 | NADAL JIMENEZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 353625 | NADAL LLUBERAS MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 353626 | NADAL MARCON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 353627 | NADAL MARTINEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 353628 | NADAL MARTINEZ, NIURKA | ADDRESS ON FILE | | | | | | | |
| 353629 | NADAL MORALES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 353630 | Nadal Nieves, Solimar | ADDRESS ON FILE | | | | | | | |
| 353631 | Nadal Nieves, William | ADDRESS ON FILE | | | | | | | |
| 353632 | NADAL NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 353633 | NADAL ORTIZ MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 353634 | NADAL ORTIZ, OTTO F. | ADDRESS ON FILE | | | | | | | |
| 353635 | NADAL PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 353636 | NADAL PIZARRO, MARTA | ADDRESS ON FILE | | | | | | | |
| 353637 | NADAL POWER, JOSE R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 353638 | NADAL QUINTANA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 353639 | NADAL QUIROS, ANA | ADDRESS ON FILE | | | | | | | |
| 353640 | NADAL RABASSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 353641 | NADAL RABASSA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 353642 | NADAL RABASSA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 353643 | NADAL RAMOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 353644 | NADAL RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 353645 | NADAL RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 353646 | NADAL ROCHE, NORMARY | ADDRESS ON FILE | | | | | | | |
| 353647 | NADAL RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 353648 | NADAL RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 353650 | NADAL ROSELLO, LISA M. | ADDRESS ON FILE | | | | | | | |
| 353651 | NADAL RUVIRA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 353652 | Nadal Santana, Emilio | ADDRESS ON FILE | | | | | | | |
| 353653 | NADAL TORO, DERICK | GRISSELLE GONZALEZ NEGRÓN | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 353654 | NADAL TORO, DERICK | JOSE RIOS RIOS | CHIRINO OFFICE PLAZA | 1802 CARRETERA 8838 SUITE 307 | | SAN JUAN | PR | 00926-2745 | |
| 353655 | NADAL TORO, DERICK | OLGA ALVAREZ GONZALEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 353656 | NADAL TORO, JOEL | ADDRESS ON FILE | | | | | | | |
| 353657 | NADAL TORRES MD, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 353658 | NADAL TORRES, DANIA | ADDRESS ON FILE | | | | | | | |
| 353659 | NADAL TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 353660 | NADAL VEGA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 353661 | NADAL VELEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 726235 | NADER PEIKAR | F 16 CALLE DAMASCO BAJO | | | | CAGUAS | PR | 00725 | |
| 726236 | NADER PEIKAR | P O BOX 270349 | | | | SAN JUAN | PR | 00927 | |
| 726237 | NADESHA KARINA GONZALEZ NIEVES | JK CALLE JUAN SOTO | | | | SAN SEBASTIAN | PR | 00685 | |
| 353662 | NADESHKA VEGA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 353663 | NADGA E JIMENEZ JUAN | ADDRESS ON FILE | | | | | | | |
| 726238 | NADGIE I MORALES PACHECO | ADDRESS ON FILE | | | | | | | |
| 726239 | NADGIE ZEA RODRIGUEZ | EXT JARDINES DE BARCELONA | 6 CALLE 9A | | | JUNCOS | PR | 00777-3734 | |
| 726240 | NADIA PANTOJA GONZALEZ | URB COLINAS VERDES | D 12 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 726241 | NADIA AGUILAR RUIZ | BO GARROCHALES | CARR 682 INT | | | ARECIBO | PR | 00652 | |
| 353664 | NADIA BARBAROSSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353665 | NADIA BARBAROSSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353666 | NADIA BERNARD GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 353667 | NADIA C PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726242 | NADIA E NEGRON VAZQUEZ | P O BOX 159 | | | | ENSENADA | PR | 00647-0159 | |
| 353668 | NADIA E. RAMIREZ COTTO | ADDRESS ON FILE | | | | | | | |
| 726243 | NADIA GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 726244 | NADIA GARDANA CORDERO | ADDRESS ON FILE | | | | | | | |
| 353669 | NADIA I TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 726245 | NADIA L CARABALLO SILVA | 413 A COOP LOS ROBLES | | | | SAN JUAN | PR | 00927 | |
| 726246 | NADIA LUGO GUZMAN | 4 CALLE FELIX TIO | | | | SABANA GRANDE | PR | 00637 | |
| 353670 | NADIA MARIA VIZCARRONDO AYALA | ADDRESS ON FILE | | | | | | | |
| 726247 | NADIA OLGA CANUELAS | URB FULLANA | 6 CALLE ALMENDRA | | | CAYEY | PR | 00736 | |
| 353671 | NADIA QUI¥ONES ARROYO | ADDRESS ON FILE | | | | | | | |
| 726248 | NADIA RIVERA PEREZ | HC 01 BOX 8913 | | | | LOIZA | PR | 00772 | |
| 353598 | NADIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 726249 | NADIALIZ RODRIGUEZ RODRIGUEZ | HC 1 BOX 6340 | | | | YAUCO | PR | 00698 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 353673 | NADIEZHDA IRIZARRY CUADRADO | ADDRESS ON FILE | | | | | | | |
| 353674 | NADIGA MD, DEEPA | ADDRESS ON FILE | | | | | | | |
| 726250 | NADIL LAMA MARTE | EXT EL COMANDANTE B 479 H BESOSA | | | | CAROLINA | | 00982 | |
| 726251 | NADINA CASTRO MEDINA | EXT EL COMANDANTE | 114 CALLE DUCAL | | | CAROLINA | PR | 00982 | |
| 726252 | NADINA CRUZ SOSA | COND BRISAS DE VILOMAR | APART 5 | | | LUQUILLO | PR | 00773 | |
| 726253 | NADINA GONZALEZ ARISTUD | URB COLINAS VERDES | D12 CALLE 2 COLINAS VERDE | | | SAN JUAN | PR | 00924 | |
| 353675 | NADINE FAMANIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 726254 | NADINE ISAAC SANCHEZ | RES SABANA ABAJO | EDIF 12 APT 100 | | | CAROLINA | PR | 00983 | |
| 726255 | NADINE RIVERA | COND PQUE DE LAS FUENTES | APT 1809 | | | SAN JUAN | PR | 00918 | |
| 353676 | NADIRA I NAZARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353677 | NADISKA LARACUENTE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 726256 | NADIUSKA BONILLA | RR 02 BOX 4630 | | | | ANASCO | PR | 00610-9812 | |
| 726257 | NADIUSKA FOURNIER MARTINEZ | PO BOX 1501 | | | | ARROYO | PR | 00714 | |
| 353678 | NADJA CRUZ LAMENZA | ADDRESS ON FILE | | | | | | | |
| 726258 | NADJA DE LA TORRE | MIRAMAR | 710 CALLE ESTADO | | | SAN JUAN | PR | 00907 | |
| 353679 | NADJA DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 726259 | NADJA E MONGE GARCIA | MANSIONES DE CAROLINA | FF 28 CALLE MARQUEZA | | | CAROLINA | PR | 00987 | |
| 353680 | NADJA F RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 353681 | NADJA I CRESPO LLADO | ADDRESS ON FILE | | | | | | | |
| 353682 | NADJA L PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 353683 | NADJA L PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 353684 | NADJA L PANZARDI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 353685 | NADJA M SERRANO SANTOS | ADDRESS ON FILE | | | | | | | |
| 726260 | NADJA RAMIREZ PADUANI | ADDRESS ON FILE | | | | | | | |
| 353686 | NADJA S DAVILA MORA | ADDRESS ON FILE | | | | | | | |
| 726261 | NADJA S DAVILA MORA | ADDRESS ON FILE | | | | | | | |
| 726262 | NADJA TORRES GOMEZ | 214 TORRE SAN CRISTOBAL | 5TA AVE SAN CRISTOBAL | | | COTO LAUREL | PR | 00780 | |
| 726263 | NADJAH DE JESUS VEGA | URB VILLA RICA | AM 22 CALLE JULIA | | | BAYAMON | PR | 00959 | |
| 726264 | NADLY T CARATTINI SANTIAGO | P O BOX 815 | | | | SALINAS | PR | 00751-0815 | |
| 353687 | NADRO | 100 FAIR OAKS LANE 5TH FLOOR | | | | FRANKFORT | KY | 40601 | |
| 726265 | NADYA D RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 726266 | NADYA E DIAZ RODRIGUEZ | PMB 213 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 726267 | NADYA FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 353688 | NADYA FOURNIER PADILLA | LCDA. TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 353689 | NADYA K NENADICH CORREA | ADDRESS ON FILE | | | | | | | |
| 353691 | NADYA M DIAZ GIL DE RUBIC | ADDRESS ON FILE | | | | | | | |
| 353692 | NADYA M PAGAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 353693 | NADYA NAVARRO CANALS | LIC RICARDO CACHO RODRÍGUEZ | LIC CACHO | 54 RESOLUCIÓN | SUITE 303 | SAN JUAN | PR | 00920-2729 | |
| 353694 | NADYA NAVARRO CANALS | LIC ROBERTO PADIAL | LIC PADIAL | EDIFICIO ESQUIRE 2 CALLE VELA | SUITE 101 | SAN JUAN | PR | 00918 | |
| 353695 | NADYA NAVARRO CANALS | LIC ROBERTO PADIAL PEREZ | EDIF ESQUIRE # 2 CALLE VELA | SUITE 101 | | SAN JUAN | PR | 00918 | |
| 726268 | NADYA O PLANELL HERNANDEZ | COND PALMA REAL | 2 CALLE MADRID APT 10 F | | | SAN JUAN | PR | 00907 | |
| 726269 | NADYA RODRIGUEZ HERNANDEZ | EXT FRANCISCO OLLER | C 26 CALLE A | | | BAYAMON | PR | 00956 | |
| 726270 | NADYA RODRIGUEZ IRIZARRY | PO BOX 2141 | | | | AGUADILLA | PR | 00605 | |
| 353696 | NADYA RUIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 726271 | NADYA S ROSARIO GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 353697 | NADYALEE CABALLERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 353698 | NADYALEE CABALLERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 726272 | NAEL FERRER ROSADO | URB EL CORTIJO | D 43 CALLE 6 | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 353699 | NAELIA TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 726273 | NAFEL HAYEA | URB PARK GARDENS | M 16 CALLE EL MORRO | | | SAN JUAN | PR | 00926 | |
| 353700 | NAFSA AIR REGIONS VII | 411 LAFAYETTI STREET STE 201 | | | | NEW YORK | NY | 10003 | |
| 726274 | NAFSA ANNUAL MEMBERSHIP DUES | PO BOX 48357 | | | | ATHENS | GA | 30604 | |
| 353701 | NAG SAFETY CORP | PO BOX 269 | | | | SAINT JUST | PR | 00978 | |
| 353702 | NAG SAFETY CORP | PO BOX 269 SAINT JUST | | | | SAN JUAN | PR | 00978 | |
| 353703 | NAG SAFETY CORP | PO BOX 269 Saint Just | | | | Saint Just | PR | 00978-0000 | |
| 726275 | NAG SAFETY CORP | 1052 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925-0000 | |
| 726276 | NAG SAFETY CORP | PO BOX 21537 | | | | SAN JUAN | PR | 00928-1537 | |
| 353704 | NAG SAFETY CORPORATION | PO BOX 269 | | | | SAINT JUST | PR | 00978 | |
| 726277 | NAGEL R TORRES CRUZ | 701 BOSQUE REAL | | | | SAN JUAN | PR | 00926 | |
| 353705 | NAGELIE LAUREANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 726278 | NAGLO | 444 N CAPITOL ST NW 401 | | | | WASHINGTON | DC | 2001 | |
| 353706 | NAGNOI INC | 400 KALAF ST PMB 155 | | | | SAN JUAN | PR | 00918-1314 | |
| 353707 | NAGNOI INC | PMB 155 400 KALAF STREET | | | | SAN JUAN | PR | 00918 | |
| 353708 | NAGNOI INC | PO BOX 155 | 400 CALLE KALAF | | | SAN JUAN | PR | 00918-1314 | |
| 353709 | NAGNOI LLC | 400 CALLE CALAF PMB 155 | | | | SAN JUAN | PR | 00918 | |
| 353710 | NAGNOI, INC | 400 Calle Calaf PMB 155 | | | | SAN JUAN | PR | 00918 | |
| 353711 | NAGOVITCH NAZARIO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 353712 | NAGOVITCH QUINONES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 353713 | NAGOVITCH REMUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 353714 | NAGOVITCHNAZARIO, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| 726279 | NAGUABO AUTO SALES INC | P O BOX 272 | | | | NAGUABO | PR | 00718 | |
| 726280 | NAGUABO COMPUTER SYSTEM CORP | PO BOX 396 | | | | NAGUABO | PR | 00718 | |
| 353715 | NAGUABO MEDICAL GROUP INC | PO BOX 9062 | | | | BAYAMON | PR | 00960 | |
| 726281 | NAGUABO TEXACO SERVICENTRO | P O BOX 685 | | | | NAGUABO | PR | 00718 | |
| 726282 | NAHAN PRINTING INC | P O BOX 697 ST CLOUD | | | | MINNESOTA | MN | 56302 | |
| 726283 | NAHED J ORTERO ALVARADO | VILLA DEL CARMEN | 779 SICILIA | | | PONCE | PR | 00716 | |
| 726284 | NAHED RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 353716 | NAHIELY SANTANA FUENTES | ADDRESS ON FILE | | | | | | | |
| 353717 | NAHIL J GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 353718 | NAHIMARIE REYES LUGO | ADDRESS ON FILE | | | | | | | |
| 353719 | NAHIN COLON CABRERA | ADDRESS ON FILE | | | | | | | |
| 353720 | NAHIOME V MIGUEL GARCIA | ADDRESS ON FILE | | | | | | | |
| 353721 | NAHIOMY M GILBES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 726285 | NAHIR AIMEE VELEZ AVILES | LA ESPERANZA | F 14 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 353722 | NAHIR D. RIVERA VIVES | ADDRESS ON FILE | | | | | | | |
| 726286 | NAHIR E HERNANDEZ AVILES | HC 5 BOX 25100 | | | | CAMUY | PR | 00627 | |
| 353723 | NAHIR E MENA DIAZ | ADDRESS ON FILE | | | | | | | |
| 353724 | NAHIR E ROSARIO BONES | ADDRESS ON FILE | | | | | | | |
| 353725 | NAHIR HOFFMAN | ADDRESS ON FILE | | | | | | | |
| 726287 | NAHIR I ORTIZ SILVA | URB LA HACIENDA | AM 17 CALLE 33 | | | GUAYAMA | PR | 00784 | |
| 353726 | NAHIR J MCGRAW COLON | ADDRESS ON FILE | | | | | | | |
| 726288 | NAHIR J VAZQUEZ COLON | URB STA TERESITA | A55 CALLE 13 | | | PONCE | PR | 00730 | |
| 353727 | NAHIR L ZAVALA QUINONES | ADDRESS ON FILE | | | | | | | |
| 353728 | NAHIR M BAYONA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 353729 | NAHIR M TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 726289 | NAHIR R BACARDI ZAYAS | COND LAKE SHOREAPT 5 C | CALLE MADRID I | | | SAN JUAN | PR | 00907 | |
| 726290 | NAHIR T CASANOVA APONTE | PORTAL DE LA REINA | 1306 AVE MONTE CLARO APT 152 | | | SAN JUAN | PR | 00927 | |
| 353730 | NAHIR Y. MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 726291 | NAHIRA COLON LOPEZ | EXT STA JUANITA | E 12 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 353731 | NAHIRA JARIS FLORES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 353732 | NAHITZA NERIS RUEMMELE | ADDRESS ON FILE | | | | | | | |
| 353733 | NAHLAWI MD , MAHER C | ADDRESS ON FILE | | | | | | | |
| 353734 | NAHOMI A ROSARIO GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| 353735 | NAHOMI A. REYES FRANCO | ADDRESS ON FILE | | | | | | | |
| 726292 | NAHOMI CARRASQUILLO | PO BOX 1602 | | | | LAS PIEDRAS | PR | 00771 | |
| 353736 | NAHOMI FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 353737 | NAHOMI LOPEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 726293 | NAHOMI M RIVERA REYES | EMBALSE SAN JOSE | 447 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 353738 | NAHOMI ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 353739 | NAHOMI PEREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 353740 | NAHOMI RIVERA DIADONE A/C WANDA DIADONE | ADDRESS ON FILE | | | | | | | |
| 353741 | NAHOMY L MATOS OJEDA | ADDRESS ON FILE | | | | | | | |
| 353742 | NAHONI L SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 353743 | NAHORY GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 726294 | NAHRO PROFESSIONAL DEVELOPMENT SERVICES | PO BOX 90487 | | | | WASHINGTON | DC | 20090 | |
| 726295 | NAHUANI SAEZ OCACIO | URB BAHIA | 80 CALLE 25 DE JULIO | | | GUANICA | PR | 00653 | |
| 726296 | NAHUM MELENDEZ ARROYO | A 13 SANTIAGO APOSTOL | | | | SANTA ISABEL | PR | 00757 | |
| 353745 | NAHYMA SANTA RONDON | ADDRESS ON FILE | | | | | | | |
| 353746 | NAHYR G PERAZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 726297 | NAI XI HU Y ZHOU LI FANG | URB. LA RIVIERA | 1251 CALLE 52 SE. | | | SAN JUAN | PR | 00919 | |
| 353747 | NAIA ZARAGOZA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 726298 | NAICETTE SANTANA ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 353748 | NAICOL W BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 726299 | NAIDA DE LOURDES RIVERA RIVERA | 232 CALLE APONTE INTERIOR | | | | SAN JUAN | PR | 00915 | |
| 726300 | NAIDA FIGUEROA TORRES | PO BOX 3856 | | | | LOIZA | PR | 00772 | |
| 353749 | NAIDA FUMERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 353750 | NAIDA GALARZA COLON | ADDRESS ON FILE | | | | | | | |
| 726301 | NAIDA GONZALEZ | PO BOX 6873 | | | | PONCE | PR | 00733 | |
| 353751 | NAIDA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 726302 | NAIDA I ARROYO ORTIZ | PO BOX 5013 | | | | VEGA ALTA | PR | 00692 | |
| 353752 | NAIDA I RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 353753 | NAIDA I. ROMERO FRANCO | ADDRESS ON FILE | | | | | | | |
| 726303 | NAIDA IMAR MATEO MALDONADO | URB MANSIONES | BZN 33 | | | SABANA GRANDE | PR | 00637 | |
| 353754 | NAIDA J SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| 353755 | NAIDA JUDITH ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353756 | NAIDA JUDITH ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353757 | NAIDA L NASON - ROBSON/MARIA M DE JESUS | ADDRESS ON FILE | | | | | | | |
| 726304 | NAIDA M DE LEON NAZARIO | URB ALTURAS DE VEGA BAJA | 9 CALLE WX | | | VEGA BAJA | PR | 00693 | |
| 726305 | NAIDA M PEREZ NIELES | ADDRESS ON FILE | | | | | | | |
| 353758 | NAIDA MERCADO | ADDRESS ON FILE | | | | | | | |
| 353759 | NAIDA PENA | ADDRESS ON FILE | | | | | | | |
| 353760 | NAIDA PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 353761 | NAIDA QUINONES COSME | ADDRESS ON FILE | | | | | | | |
| 726306 | NAIDA R FERNANDEZ LUNA | BZN 5426 | | | | CIDRA | PR | 00739 | |
| 726307 | NAIDA RIVERA DIAZ | ALTURAS DE FLAMBOYAN | A 14 CALLE 2 | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 726308 | NAIDA SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| 726309 | NAIDA TORRES DE LEON | PO BOX 4420 | | | | MAYAGUEZ | PR | 00681 | |
| 726310 | NAIDA VELLON GUEVARA | HC 01 BOX 6658 | | | | LAS PIEDRAS | PR | 00771 | |
| 726311 | NAIDA Y RIVERA ROSARIO | HC 01 BOX 5240 | | | | BARCELONETA | PR | 00617 | |
| 353762 | NAIDA ZAYAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 353763 | NAIDALEE NIEVES RIOS | ADDRESS ON FILE | | | | | | | |
| 353764 | NAIDALY MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 353765 | NAIDAMAR CRUZ POMALES | ADDRESS ON FILE | | | | | | | |
| 353766 | NAIDY CARTAGENA VEGA | ADDRESS ON FILE | | | | | | | |
| 353767 | NAIDY PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 353768 | NAIDYMAR SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 726312 | NAIDYS SPRING WATER | HC 02 BOX 11371 | | | | MOCA | PR | 00676 | |
| 726313 | NAIDYS SPRING WATER | PO BOX 144 VICTORIA STA | | | | AGUADILLA | PR | 00605-0144 | |
| 353769 | NAIHOMI NEGRONI RUIZ | ADDRESS ON FILE | | | | | | | |
| 353770 | NAIHOMY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 353771 | NAIHOMY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 726314 | NAIHOMY N VARGAS ARLEQUIN | PARCELA 348 | CALLE 15 | | | SAN GERMAN | PR | 00683 | |
| 353772 | NAIJETTAH RIVERA MORA | ADDRESS ON FILE | | | | | | | |
| 353773 | NAIKA I CARABALLO BORRERO | ADDRESS ON FILE | | | | | | | |
| 353774 | NAIL CORREA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 726315 | NAIL RIVERA SANCHEZ | PO BOX 3229 VALLE ARRIBA HGTS STA | | | | CAROLINA | PR | 00984 | |
| 726316 | NAILA OTERO AROCHO | RES LUIS LLORENS TORRES | EDIF 110 APT 2061 | | | SAN JUAN | PR | 00913 | |
| 726317 | NAILA PALMA FALCON | VISTA BELLA | A 16 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 726318 | NAILY J RODRIGUEZ ROBLES | HC 7 BOX 2370 | | | | PONCE | PR | 00731-9604 | |
| 353775 | NAILYMAR ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| 353776 | NAILYN DAVILA SALGADO | ADDRESS ON FILE | | | | | | | |
| 353777 | NAIM J ARSUAGA MERHEB | ADDRESS ON FILE | | | | | | | |
| 353778 | NAIM MERHEB | ADDRESS ON FILE | | | | | | | |
| 353779 | NAIM MERHEB & ASSOCIATES | BO OBRERO STATION | P O BOX 14553 | | | SAN JUAN | PR | 00916 | |
| 353780 | NAIM MERHEB & ASSOCIATES | URB VILLA FONTANA | BL 9 VIA ELENA | | | CAROLINA | PR | 00983 | |
| 353781 | NAIMA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 726319 | NAIMARY URBINA FIGUEROA | 140 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 353782 | NAIMCO | PO BOX 7127 | BO OBRERO STATION | | | SAN JUAN | PR | 00909 | |
| 353783 | NAIMEH SALEM | ADDRESS ON FILE | | | | | | | |
| 353784 | NAIMKO INC. | PO BOX 7127 | | | | SAN JUAN | PR | 00916 | |
| 353785 | NAIOMI M. SOLER VARELA | ADDRESS ON FILE | | | | | | | |
| 353786 | NAIOMY CORTES ORSINI A/C GREGORIO CORTES | ADDRESS ON FILE | | | | | | | |
| 353787 | NAIOTH M LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 353788 | NAIR THREE RIVERS, DANA M | ADDRESS ON FILE | | | | | | | |
| 353789 | NAIRA E BERMUDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 353790 | NAIRA LIZ VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 726320 | NAIRA MELENDEZ TORRES | URB LA GUADALUPE | 21 CALLE L | | | PONCE | PR | 00731 | |
| 726321 | NAIRA NAZARIO CRUZ | URB HIGHLAND PARK | 731 CALLE CAFETO | | | SAN JUAN | PR | 00924 | |
| 726322 | NAIRDA P HERNANDEZ TRUJILLO | 519 CALLE NEGRON FLORES | | | | SAN JUAN | PR | 00908 | |
| 353791 | NAIREN A MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 353792 | NAIRIM M VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 726323 | NAIRIMER BERRIOS CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 353793 | NAIRYM QUINTERO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 353794 | NAISHA M. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 353795 | NAISHALIE S CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 353796 | NAISVETTE ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 726324 | NAITZA MALDONADO NEGRON | P O BOX 352 | | | | UTUADO | PR | 00641 | |
| 353797 | NAITZA VARGAS FRASQUERI | ADDRESS ON FILE | | | | | | | |
| 353798 | NAITZABES MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 353799 | NAITZABES MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 353800 | NAITZABES MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 353801 | NAITZABES MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 353802 | NAIYARA BOUCET VELEZ | ADDRESS ON FILE | | | | | | | |
| 726325 | NAIZA E ROSADO APONTE | BO TEJAS | HC 2 BOX 6810 | | | YABUCOA | PR | 00767 | |
| 726326 | NAJAN NAJI ELABED | URB VILLA CAROLINA | 83 8 CALLE 86 | | | CAROLINA | PR | 00985 | |
| 353803 | NAJERA DOMINGUEZ, GENARO | ADDRESS ON FILE | | | | | | | |
| 353804 | NAJERA PADILLA, RENE | ADDRESS ON FILE | | | | | | | |
| 353805 | NAJERA YULFO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 353806 | NAJERAURRIOLA SANTIAGO, ROCIO | ADDRESS ON FILE | | | | | | | |
| 353807 | NAJERAURRIOLA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 726327 | NAJI NOUNEH DALLAL | EXT LA RAMBLA | 672 CALLE B | | | PONCE | PR | 00730-4001 | |
| 353808 | NAJUL ZAMBRANA MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| 726328 | NAKA COMPUTER & ART | PO BOX 2076 | | | | VEGA BAJA | PR | 00694 | |
| 353809 | NAKAIRA A RAMIREZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 353810 | NAKAR N VARGAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 726329 | NAKIMA SEPULVEDA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 726330 | NALDA FLORES MALDONADO | 53 CALLE SAN JUSTO | APTO A 2 | | | SAN JUAN | PR | 00936 | |
| 353811 | NALDA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 353812 | NALDITOS BUS LINE | PO BOX 2 | | | | SABANA GRANDE | PR | 00637 | |
| 353813 | NALDITOS BUS LINE INC. | PO BOX 2 | | | | SABANA GRANDE | PR | 00637 | |
| 353814 | NALDY E QUILES VELEZ | ADDRESS ON FILE | | | | | | | |
| 353815 | NALES CALZADA, JEZABEL | ADDRESS ON FILE | | | | | | | |
| 353816 | Nales Cintron, Isaac | ADDRESS ON FILE | | | | | | | |
| 353817 | NALES CINTRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 353818 | Nales Perez, Angel | ADDRESS ON FILE | | | | | | | |
| 353819 | NALES PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 353820 | NALES RAMOS, JOSE D | ADDRESS ON FILE | | | | | | | |
| 353821 | NALES ROMERO, SAMARY | ADDRESS ON FILE | | | | | | | |
| 353822 | NALES TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 353823 | NALES VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 353824 | NALES VELEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 353825 | NALESHKA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 726331 | NALIAN RODRIGUEZ CANDELARIA | ESTANCIAS DE TORTUGUERO | 437 CALLE TULANA | | | VEGA BAJA | PR | 00693 | |
| 726332 | NALIP | PO BOX 1247 | | | | SANTA MONICA | CA | 90406 | |
| 353826 | NALIS M. RODRIGUEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 726333 | NALISSA J NAVEDO | RES LAS VIOLETA | EDIF 7 APT 50 | | | VEGA ALTA | PR | 00692 | |
| 726334 | NALIX COLON ALVARADO | PO BOX 356 | | | | JUANA DIAZ | PR | 00795 | |
| 353827 | NALLIE M ROSARIO TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 353828 | NALLY MENA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 353829 | NALMI C MATTEI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 353830 | NAM MD, JAE | ADDRESS ON FILE | | | | | | | |
| 726335 | NAMCO CYBERTAINMENT INC | URB STA ROSA | 58-10 CALLE ROUNDARY | | | BAYAMON | PR | 00959 | |
| 353831 | NAME BRAND TRADER | A 1 MUÐOZ RIVERA STREET | CAGUAS 1 | | | CAGUAS | PR | 00725 | |
| 353832 | NAME BRAND TRADER | APARTADO 8452 | | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 353834 | NAME BRAND TRADER | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 353835 | NAME BRAND TRADER | P O BOX 364745 BANCA EMPRESA | HATO REY 2-345 BBVA | | | SAN JUAN | PR | 00936-4745 | |
| 353836 | NAME BRAND TRADER CORP | APARTADO 8452 | | | | CAGUAS | PR | 00725 | |
| 353837 | NAME BRAND TRADER CORP. | CALLE RUIZ BELVIS #23 | | | | CAGUAS | PR | 00725-0000 | |
| 353838 | NAME BRAND TRADER Y BBV ARGENTARIA PR | A 1 MUNOZ RIVERA STREET | CAGUAS 1 | | | CAGUAS | PR | 00725 | |
| 353839 | NAME BRAND TRADER Y BBV ARGENTARIA PR | P O BOX 364745 BANCA EMPRESA | HATO REY 2-345 BBVA | | | SAN JUAN | PR | 00936-4745 | |
| 353840 | NAME BRAND TRADER Y BBV ARGENTARIA PR | TRIBUNAL DE PRIMERA INSTANCIA | SALA SUPERIOR DE CAGUAS | ECD 2008-512 SALA 0402 | | CAGUAS | PR | 00725 | |
| 353841 | NAMEROW PEREZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 726336 | NAMIBIA VIERA MARTINEZ | P O BOX 101 | | | | TRUJILLO ALTO | PR | 00977 | |
| 726337 | NAMIC CARIBE INC. | PO BOX 5149 | | | | AGUADILLA | PR | 00605 | |
| 726338 | NAMIR E JORDAN DIAZ | PO BOX 506 | | | | CAGUAS | PR | 00726 | |
| 353842 | NAMIR GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726339 | NAMIR LAUREANO MIRANDA | 10 CAMINO PEDRO ANGULO | | | | SAN JUAN | PR | 00926 | |
| 726340 | NAMIR PEREZ GUZMAN | PO BOX 591 | | | | ARECIBO | PR | 00613 | |
| 353843 | NAMYR I HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 353844 | NAMYR JIMENEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 353845 | NAMYR VELEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 353846 | NAN E RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 726341 | NANA HUDO | 1814 PONCE DE LEON | APT 1 | | | SAN JUAN | PR | 00909 1906 | |
| 726342 | NANAKS LANDCAPING INC. | PO BOX 2557 | | | | GUAYNABO | PR | 00970 | |
| 726343 | NANAS BUFFET & CATERING | PO BOX 506 | | | | VEGA ALTA | PR | 00692 | |
| 726344 | NANAS KITCHEN INC | CAMPO ALEGRE | J 11 CALLE CEREZA | | | BAYAMON | PR | 00956 | |
| 353847 | NANAS LEARNING CENTER | ADDRESS ON FILE | | | | | | | |
| 726345 | NANAS LEARNING CENTER | ADDRESS ON FILE | | | | | | | |
| 353848 | NANCELIZ SERRANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 726346 | NANCY E BLAY TORRES | VILLA NEVAREZ 375 | CALLE 24 | | | SAN JUAN | PR | 00927-5100 | |
| 726347 | NANCY SANTIAGO RIVERA | PO BOX 13252 | | | | SAN JUAN | PR | 00908-3252 | |
| 726348 | NANCY ARROYO MOYA | B 18 URB VILLA DEL CARMEN | | | | HATILLO | PR | 00659 | |
| 726349 | NANCY I MENAR FIGUEROA | PO BOX 2176 | | | | CAROLINA | PR | 00984 | |
| 726350 | NANCY I MERCED CORNIER | PO BOX 7122 | | | | PONCE | PR | 00732-7122 | |
| 726351 | NANCY LOPEZ MALDONADO | IDAMARIS GARDENS | C 42 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 | |
| 726352 | NANCY MU¥IZ ROMAN | HC 01 BOX 3549 | | | | CAMUY | PR | 00627 | |
| 726353 | NANCY PE¥A ROSARIO | PO BOX 3200 | | | | JUNCOS | PR | 00777 | |
| 726354 | NANCY SANTIAGO BURGOS | PO BOX 11154 | | | | SAN JUAN | PR | 00922-1154 | |
| 726355 | NANCY VELEZ CRUZ | URB VILLA CAROLINA | 97 31 CALLE 93 | | | CAROLINA | PR | 00985 | |
| 353849 | NANCY A CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 726356 | NANCY A GONZALEZ SOSA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 353850 | NANCY A NIX | ADDRESS ON FILE | | | | | | | |
| 353851 | NANCY A OQUENDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 726357 | NANCY ACEVEDO RODRIGUEZ | PO BOX 71 | | | | JUANA DIAZ | PR | 00795 | |
| 353852 | NANCY AFANADOR ROMERO | LUIS MADERA | PO BOX 13 | | | | | | |
| 726358 | NANCY AGOSTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 726359 | NANCY ALMODOVAR RIVERA | 2767 MORRIS AVE | APT 1 D | | | BRONX | NY | 10468 | |
| 353853 | NANCY ALMODOVAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 353854 | NANCY ALVARADO ROMERO | ADDRESS ON FILE | | | | | | | |
| 726360 | NANCY ALVAREZ GONZALEZ | COND TORRES ANDALUCIA II | APT 508 | | | SAN JUAN | PR | 00926 | |
| 726361 | NANCY ALVAREZ ORTIZ | PO BOX 1648 | | | | CAYEY PR | PR | 00737 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 353855 | NANCY ALVAREZ VIVES | ADDRESS ON FILE | | | | | | | |
| 726362 | NANCY AMBERT | 837 MIDLAND AVE APT 105 | | | | YONKERS | NY | 10704 | |
| 726363 | NANCY ANDUJAR RODRIGUEZ | SANS SOUCI | C 15 T 7 | | | BAYAMON | PR | 00957 | |
| 726364 | NANCY ARIZMENDY ZUBILLAGA | COND RIVERSIDE PLAZA APT 9 F | 74 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 726365 | NANCY ARROYO GARCIA | RES VISTA HERMOSA | EDIF 47 APT 593 | | | SAN JUAN | PR | 00970 | |
| 353856 | NANCY ARROYO MOYA | ADDRESS ON FILE | | | | | | | |
| 726366 | NANCY ARROYO RIVERA | URB JARDINES DE TOA ALTA | 230 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 726367 | NANCY ASTACIO PALERMO | BO BALLAJA BUZON 519 | CARR 313 KM 1.7 INTERIOR | | | | PR | 00623 | |
| 726368 | NANCY ATILES SOLER | ADDRESS ON FILE | | | | | | | |
| 353857 | NANCY AURORA COLBERG PEREZ | ADDRESS ON FILE | | | | | | | |
| 726369 | NANCY AYALA TIRADO | HC 1 BOX 12018 | | | | CAROLINA | PR | 00987 | |
| 353858 | NANCY AYBAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726370 | NANCY B BERRIOS BAEZ | 4TA SECCION LEVITOWN | CALLE LISA AM 3 | | | TOA BAJA | PR | 00949 | |
| 726371 | NANCY BARBOSA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 353859 | NANCY BELEN ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 726372 | NANCY BENITEZ DEL VALLE | RR 10 BOX 10106 | | | | SAN JUAN | PR | 00926 | |
| 726373 | NANCY BERNARD GUZMAN | HC 2 BOX 7498 | | | | UTUADO | PR | 00641-9510 | |
| 726374 | NANCY BERRIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 726375 | NANCY BETANCOURT | HC 1 BOX 8203 | | | | CANOVANAS | PR | 00729-9722 | |
| 726376 | NANCY BINET TORRES | HC 1 BOX 18610 | | | | CABO ROJO | PR | 00623-9721 | |
| 353860 | NANCY BLAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 353861 | NANCY BONET RAMOS | ADDRESS ON FILE | | | | | | | |
| 726377 | NANCY BONETA | COND DORAL PLAZA I - APT 1512 | | | | GUAYNABO | PR | 00966 | |
| 353862 | NANCY BONILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 353863 | NANCY BORIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 353864 | NANCY BROWN RIVERA | ADDRESS ON FILE | | | | | | | |
| 726378 | NANCY BURGOS BONILLA | BDA SAN LUIS | 7 CALLE NAIN | | | AIBONITO | PR | 00705 | |
| 353865 | NANCY BURGOS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 726379 | NANCY C BARRETO NIEVES | VALLE ARRIBA HEIGHTS | W 8 CALLE JOBOS | | | CAROLINA | PR | 00983 | |
| 726380 | NANCY C DEVESA | SKY TOWERS I | APT 9 D | | | SAN JUAN | PR | 00926 | |
| 726381 | NANCY C HOPKINS ROBINSON | HC 1 BOX 10207 | | | | COAMO | PR | 00769 | |
| 726382 | NANCY C. BARRETO NIEVES | ADDRESS ON FILE | | | | | | | |
| 726383 | NANCY CABALLERO AYALA | URB ROYAL TOWN | N 16 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 353866 | NANCY CABALLERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 353867 | NANCY CABAN MORALES | ADDRESS ON FILE | | | | | | | |
| 726384 | NANCY CABAN SOTO | PO BOX 123 | | | | MOCA | PR | 00676 | |
| 726385 | NANCY CABRERA HERNANDEZ | HC 1 BOX 4152 | | | | QUEBRADILLAS | PR | 00678 | |
| 353868 | NANCY CABRERA SALGADO | ADDRESS ON FILE | | | | | | | |
| 353869 | NANCY CAFIERO BAEZ | ADDRESS ON FILE | | | | | | | |
| 353870 | NANCY CALDERON PARRILLA | ADDRESS ON FILE | | | | | | | |
| 726386 | NANCY CALERO ALFARO | ADDRESS ON FILE | | | | | | | |
| 726387 | NANCY CALO BIRRIEL | HC 03 BOX 12565 | | | | CAROLINA | PR | 00987 | |
| 726388 | NANCY CAMACHO SANTIAGO | P O BOX 480 | | | | YAUCO | PR | 00698 | |
| 353871 | NANCY CAMARGO TORRES | ADDRESS ON FILE | | | | | | | |
| 726389 | NANCY CANDELARIA RODRIGUEZ | P M B 243 | P O BOX 3080 | | | GURABO | PR | 00778 | |
| 726390 | NANCY CARDONA RIVERA | RES AGUSTIN STHAL | EDIF 10 APTO 19 | | | AGUADILLA | PR | 00603 | |
| 353872 | NANCY CARMONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 353873 | NANCY CARRASQUILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 726391 | NANCY CARRASQUILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 726392 | NANCY CARRILLO JUSTINIANO | URB VERSALLES | D 3 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 726393 | NANCY CASTRO MATOS | HC 01 BOX 11342 | | | | CAROLINA | PR | 00985 | |
| 353874 | NANCY CEDENO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 726394 | NANCY CENTENO FERREIRA | ADDRESS ON FILE | | | | | | | |
| 353875 | NANCY CHALUISANT GUZMAN | ADDRESS ON FILE | | | | | | | |
| 726395 | NANCY CINTRON MORENO | C 1 EXT LA CARMEN | | | | SALINAS | PR | 00751 | |
| 726396 | NANCY CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 726397 | NANCY CINTRON VEGA | PO BOX 167 | | | | FLORIDA | PR | 00650 | |
| 726398 | NANCY COLLAZO VILLEGAS | PO BOX 626 | | | | NARANJITO | PR | 00719 | |
| 353876 | NANCY COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 726399 | NANCY COLON CANCEL | MSC 112 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 726400 | NANCY COLON ELIAS | URB ROYAL TOWN | I 11 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 353877 | NANCY COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 353878 | NANCY COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 726401 | NANCY COLON LOPEZ | HC 01 BOX 6595 | | | | AIBONITO | PR | 00705 | |
| 726402 | NANCY COLON MELENDEZ | RES MONTEHIEDRA APTO 47 C | | | | VEGA ALTA | PR | 00690 | |
| 726403 | NANCY COLON MELENDEZ | PO BOX 1466 | | | | VEGA ALTA | PR | 00692 | |
| 353879 | NANCY COLON MERCADO | ADDRESS ON FILE | | | | | | | |
| 353880 | NANCY COONEY | ADDRESS ON FILE | | | | | | | |
| 726404 | NANCY CORDERO JIMENEZ | MARIANI | 2843 AVE FD ROOSEVELT APTO 203 | | | PONCE | PR | 00717 | |
| 353881 | NANCY CORIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 726405 | NANCY CORREA VEGA | PO BOX 1590 | | | | TOA BAJA | PR | 00951 | |
| 726406 | NANCY CORSINO VEGA | URB BORINQUEN GARDENS | GG-14 CALLE VIOLETA | | | SAN JUAN | PR | 00926-6307 | |
| 726407 | NANCY CORTES BADILLO | REPARTO LOPEZ 151 | CALLE HILDA | | | AGUADILLA | PR | 00603 | |
| 726408 | NANCY CORTES COLON | URB LA VISTA | K 15 VIA LAS ALTURAS | | | SAN JUAN | PR | 00924 | |
| 726409 | NANCY COSME RIVERA | PO BOX 551 | | | | NARANJITO | PR | 00719 | |
| 726410 | NANCY COTTO | P O BOX 78 | | | | CANOVANAS | PR | 00729 | |
| 353882 | NANCY CRISPIN REYES | ADDRESS ON FILE | | | | | | | |
| 353883 | NANCY CRUZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 726411 | NANCY CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 726412 | NANCY CRUZ FLORES | URB. CAGUAS NORTE | AP3 FLORENCIA | | | CAGUAS | PR | 00725 | |
| 726413 | NANCY CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 726414 | NANCY CRUZ ROSADO | 1054 CALLE ELISA CERRA PDA 16 | | | | SAN JUAN | PR | 00907 | |
| 353884 | NANCY CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 353885 | NANCY CRUZ TOSADO | ADDRESS ON FILE | | | | | | | |
| 353886 | NANCY CUADRADO CASTRO | ADDRESS ON FILE | | | | | | | |
| 726415 | NANCY D NOVA PRATT | P O BOX 528 | | | | TOA BAJA | PR | 00951-0528 | |
| 353887 | NANCY D ROBLES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 353888 | NANCY DAVILA | ADDRESS ON FILE | | | | | | | |
| 353889 | NANCY DAVILA | ADDRESS ON FILE | | | | | | | |
| 726416 | NANCY DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 353890 | NANCY DE CASANAVE CRESCIONI | ADDRESS ON FILE | | | | | | | |
| 353891 | NANCY DE JESUS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 353892 | NANCY DE JESUS NEGRON | ADDRESS ON FILE | | | | | | | |
| 726417 | NANCY DE JESUS RODRIGUEZ | HC 2 BOX 11777 | | | | HUMACAO | PR | 00791 | |
| 726418 | NANCY DE L BATISTA PAGAN | CIUDAD UNIVERSITARIA | 0-12 CALLE C OESTE | | | TRUJILLO ALTO | PR | 00924 | |
| 353893 | NANCY DE LEON | ADDRESS ON FILE | | | | | | | |
| 726419 | NANCY DE LEON CRESPO | ADDRESS ON FILE | | | | | | | |
| 726420 | NANCY DEBS RAMOS | PO BOX 360137 | | | | SAN JUAN | PR | 00936 | |
| 353894 | NANCY DELGADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 353895 | NANCY DIAZ BRIGNONI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 353896 | NANCY DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 726421 | NANCY DONATE ROMERO | COLINAS METROPOLITANAS | F 8 CALLE LAS SANTA | | | GUAYNABO | PR | 00969 | |
| 353897 | NANCY E COLON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 353898 | NANCY E LUCIANO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 726422 | NANCY E LUGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 353899 | NANCY E MIRANDA FUENTES | ADDRESS ON FILE | | | | | | | |
| 353900 | NANCY E PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 726423 | NANCY E RAMOS VILLANUEVA | RR 36 BOX 11614 | | | | SAN JUAN | PR | 00926-9529 | |
| 726424 | NANCY E RIVERA RIVERA | P O BOX 517 | | | | TOA ALTA | PR | 00954 | |
| 726425 | NANCY E SALGADO COLLAZO | HC 33 BOX 5242 | | | | DORADO | PR | 00646-9605 | |
| 353901 | NANCY E SANTINI VALENTIN | ADDRESS ON FILE | | | | | | | |
| 353902 | NANCY E SANTINI VALIENTE | ADDRESS ON FILE | | | | | | | |
| 353903 | NANCY E TORRES OSORIO | ADDRESS ON FILE | | | | | | | |
| 353904 | NANCY E VARGAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 353905 | NANCY E. ALICEA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 353906 | NANCY E. PEREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 353907 | NANCY E. RIVERA FERNANDINI | ADDRESS ON FILE | | | | | | | |
| 353908 | NANCY E. RIVERA FERNANDINI | ADDRESS ON FILE | | | | | | | |
| 353909 | NANCY ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |
| 353910 | NANCY ESPADA MERCADO | ADDRESS ON FILE | | | | | | | |
| 726426 | NANCY F MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726427 | NANCY F PEREZ ARROYO | URB VILLA DEL CARMEN | I 11 CALLE 9 | | | CIDRA | PR | 00739 | |
| 353911 | NANCY FARGAS LLANOS | ADDRESS ON FILE | | | | | | | |
| 726428 | NANCY FELICIANO / CLASE GRAD ESC ADELA R | URB ALT DE BUCARABONES | 3V 29 CALLE 41 | | | TOA ALTA | PR | 00953 | |
| 726429 | NANCY FELICIANO CHICO | HC 01 BOX 24169 | | | | VEGA BAJA | PR | 00693 | |
| 726430 | NANCY FELICIANO COMAS | BOX 802 | | | | MAYAGUEZ | PR | 00681 | |
| 726431 | NANCY FELICIANO VEGA | PO BOX 600 | | | | ISABELA | PR | 00662 | |
| 353913 | NANCY FERNANDEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 726432 | NANCY FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 726433 | NANCY FERREIRA LOPEZ | BO RIO SECTOR PEDRO RAMOS | KM 19 HM 9 CARR 834 | | | GUAYNABO | PR | 00971 | |
| 726434 | NANCY FERRER VILA | URB EXT VICTOR BRAEGGER | G 3 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 726435 | NANCY FIGUEROA LUGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 353914 | NANCY FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 353915 | NANCY FLORES | ADDRESS ON FILE | | | | | | | |
| 726436 | NANCY FLORES LLANOS | VILLA JUSTICIA | H 12 CALLE DELGADO | | | CAROLINA | PR | 00985 | |
| 353916 | NANCY FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 726437 | NANCY FLORES RIVERA | JARDINES DE CARIBE | 5235A 5TA SECC CALLE ROMBOIDAL | | | PONCE | PR | 00728-3528 | |
| 726438 | NANCY FLORES SIERRA | P O BOX 1774 | | | | MANATI | PR | 00674 | |
| 353917 | NANCY FONTANEZ PERZ | ADDRESS ON FILE | | | | | | | |
| 353918 | NANCY FREYTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 353919 | NANCY FUENTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 353920 | NANCY G BAEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 726439 | NANCY GALARZA ESCOBAL | ADDRESS ON FILE | | | | | | | |
| 726440 | NANCY GAMBEDOTTI CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 353921 | NANCY GARAYUA TORRES | ADDRESS ON FILE | | | | | | | |
| 726441 | NANCY GARCIA CRUZ | PO BOX 607 | | | | TOA BAJA | PR | 00952 | |
| 353922 | NANCY GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 726442 | NANCY GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 726443 | NANCY GARCIA GONZALEZ | HC 3 BOX 6161 | | | | HUMACAO | PR | 00791 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 726444 | NANCY GARCIA MARTIS | RR 7 BOX 6 | | | | SAN JUAN | PR | 00926 | |
| 726445 | NANCY GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353923 | NANCY GERMOSO REYNOSO | ADDRESS ON FILE | | | | | | | |
| 726446 | NANCY GOGLAD | 100 CALLE TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795-9502 | |
| 353924 | NANCY GOMEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 726447 | NANCY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 353925 | NANCY GONZALEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 726448 | NANCY GONZALEZ CORUJO | ADDRESS ON FILE | | | | | | | |
| 726449 | NANCY GONZALEZ CRUZ | HC 44 BOX 121675 | | | | CAYEY | PR | 00736 | |
| 353926 | NANCY GONZALEZ CUBA | ADDRESS ON FILE | | | | | | | |
| 353927 | NANCY GONZALEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 353928 | NANCY GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 726450 | NANCY GONZALEZ TRAVERSO | COM EL PALMAR | SOLAR 47 A | | | AGUADA | PR | 00602 | |
| 726451 | NANCY GREGORY ALAMEDA | VILLA DEL CARMEN | S16 CALLE 27 | | | PONCE | PR | 00731 | |
| 726452 | NANCY GUARDARRAMA RIVERA | COND JDNS DE BERWIND | EDIFICIO C APT 607 | | | SAN JUAN | PR | 00924 | |
| 353930 | NANCY HEDRINGTON GUMBS | ADDRESS ON FILE | | | | | | | |
| 353931 | NANCY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 353932 | NANCY HERNANDEZ / SEBASTIAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 726453 | NANCY HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 353933 | NANCY HERNANDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 726454 | NANCY HERNANDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 726455 | NANCY HERNANDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 726456 | NANCY HERNANDEZ OCASIO | RR 05 BOX 18623 | GREEN VALLEY | | | TOA ALTA | PR | 00953 | |
| 353934 | NANCY HERNANDEZ SAURI | ADDRESS ON FILE | | | | | | | |
| 353935 | NANCY HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 353936 | NANCY HERNANDEZ Y ADM SERV GENERALES | ADDRESS ON FILE | | | | | | | |
| 726457 | NANCY HEVIA CINTRON | PALACIOS DEL RIO II | 658 CALLE BLANCO | | | TOA ALTA | PR | 00953-5107 | |
| 726458 | NANCY I ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 726459 | NANCY I ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 353937 | NANCY I APONTE ALVARADO | ADDRESS ON FILE | | | | | | | |
| 353938 | NANCY I BAEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 726460 | NANCY I BERRIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 726461 | NANCY I CASANOVAS COLLAZO | P O BOX 773 | | | | LUQUILLO | PR | 00773 | |
| 726462 | NANCY I COSME FRANCESCHI | EST DEL MAYORAL | 12009 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| 726463 | NANCY I DAVILA CASTRO | PARC 26 SEC LA COROZA | | | | DORADO | PR | 00646 | |
| 726464 | NANCY I FELICIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 726465 | NANCY I FIGUEROA RIVERA | PO BOX 653 | | | | NARANJITO | PR | 00719 | |
| 726466 | NANCY I FIGUEROA TORRES | URB SANTA JUANA II | J 9 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 353939 | NANCY I FILIPPI RIVERA | ADDRESS ON FILE | | | | | | | |
| 726467 | NANCY I GONZALEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 353940 | NANCY I GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 726468 | NANCY I LEON MORALES | ADDRESS ON FILE | | | | | | | |
| 353941 | NANCY I LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| 726469 | NANCY I LOPEZ RIVERA | HC 3 BOX 10511 | | | | COMERIO | PR | 00782-9615 | |
| 726470 | NANCY I LOZADA MELENDEZ | 4 CALLE EUGENIO CRUZ | | | | VEGA BAJA | PR | 00693-5029 | |
| 726471 | NANCY I MALDONADO SANTIAGO | PO BOX 70359 SUITE 316 | | | | SAN JUAN | PR | 00936-8359 | |
| 726472 | NANCY I MARTI | HC 01 BOX 6019 | | | | LAS PIEDRAS | PR | 00771 | |
| 353942 | NANCY I MARTINEZ SUAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 726473 | NANCY I MELENDEZ VEGA | URB MONTE CLARO | MA30 PLAZA 7 | | | BAYAMON | PR | 00961 | |
| 726474 | NANCY I NAZARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 726475 | NANCY I ORTIZ OTERO | 13 EXT LAS GUAVAS | | | | CIALES | PR | 00638 | |
| 726476 | NANCY I OTERO ABREU | ADDRESS ON FILE | | | | | | | |
| 726477 | NANCY I QUIRINDONGO MILANES | HC 1 BOX 6702 | | | | GUAYANILLA | PR | 00656-9720 | |
| 726478 | NANCY I RAMOS | PO BOX 2516 | | | | VEGA BAJA | PR | 00694 | |
| 353943 | NANCY I RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 353944 | NANCY I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 726479 | NANCY I RIVERA VEGA | APARTADO 155 | | | | FLORIDA | PR | 00650 | |
| 726480 | NANCY I RODRIGUEZ CORTES | SAN LORENZO VALLEY | 104 CALLE ROBLES | | | SAN LORENZO | PR | 00754 | |
| 353945 | NANCY I SANCHEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 726481 | NANCY I SEDA | ADDRESS ON FILE | | | | | | | |
| 726482 | NANCY I TORRES RODRIGUEZ | URB REXVILLE | AN 3 CALLE 50 | | | BAYAMON | PR | 00960 | |
| 726483 | NANCY I VAZQUEZ SUAREZ | PUEBLO NUEVO | 191 CALLE TOPACIO | | | PUERTO NUEVO | PR | 00683 | |
| 726484 | NANCY I VELEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 353946 | NANCY I VIROLA CASTRO | ADDRESS ON FILE | | | | | | | |
| 726485 | NANCY I WEINSTEIN RYAN | COND LAGOS DEL NORTE | APT 1408 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 726486 | NANCY I. ESPADA RIOS | ADDRESS ON FILE | | | | | | | |
| 353947 | NANCY I. FEBO CRUZ | ADDRESS ON FILE | | | | | | | |
| 353948 | NANCY I. SANTANA | ADDRESS ON FILE | | | | | | | |
| 726487 | NANCY IBET TORRES | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 726488 | NANCY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 353949 | NANCY IRIZARRY APONTE | ADDRESS ON FILE | | | | | | | |
| 353950 | NANCY IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | | |
| 726489 | NANCY IRIZARRY ARROYO | PO BOX 1994 | | | | SAN GERMAN | PR | 00683 | |
| 353951 | NANCY IRIZARRY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 353953 | NANCY ISAAC BURGOS Y OTROS | LCDA. MICHELE M. SILVA MARRERO | 200 AVE. RAFAEL CORDERO | SUITE 140 PMB 263 | | CAGUAS | PR | 00725-4303 | |
| 353954 | NANCY ISAAC BURGOS Y OTROS | LCDO. EFRAÍN DÍAZ CARRASQUILLO | PASEO LAS COLONIAS 1705 | URB VISTA ALEGRE | | PONCE | PR | 00717-2234 | |
| 726490 | NANCY IVETTE RODRIGUEZ PAGAN | PO BOX 862 | | | | CAMUY | PR | 00627 | |
| 726491 | NANCY J LEBRON IRIARTE | URB CROWN HILLS | 1756 CALLE JAJOME | | | SAN JUAN | PR | 00926 | |
| 726492 | NANCY J BUSH | 1811 D STREET | | | | LINCOLN | NE | 68508-2023 | |
| 353955 | NANCY J HERNANDEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 726493 | NANCY J RIVERA MEDINA | A 604 BALCONES DE MONTE REAL | | | | CAROLINA | PR | 00987 | |
| 353956 | NANCY J RODRIGUEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 353957 | NANCY J. ARGUINZONI ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 353958 | NANCY JANET RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 726494 | NANCY JANET SANCHEZ TORRES | RES DR PILA | 22 APT 356 | | | PONCE | PR | 00731 | |
| 726495 | NANCY JAVIER | URB SANTA CLARA | Q16 CALLE PALMA REAL | | | GUAYNABO | PR | 00969 | |
| 726496 | NANCY JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 726497 | NANCY JIMENEZ SOTO | HC 1 BOX 4796 | | | | CAMUY | PR | 00627 | |
| 726498 | NANCY JUSTINIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 726499 | NANCY JUSTINO GARCIA | STE 134 PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | |
| 726500 | NANCY L BAEZ VELEZ | URB BUENAVENTURA | 6004 CALLE CAPULIN | | | MAYAGUEZ | PR | 00680 | |
| 726501 | NANCY L BAYRON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 726502 | NANCY L CUIN TORRES | HILLSIDE | B 2 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 726503 | NANCY L GRAJALES HERNANDEZ | URB MARTELL | CALLE 15 | | | ARECIBO | PR | 00612 | |
| 726504 | NANCY L HERNANDEZ | HC 01 BOX 5569 | | | | BARRANQUITAS | PR | 00794 | |
| 353959 | NANCY L MOURE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 726505 | NANCY L RIVERA TORRES | P O BOX 7042 | | | | CAROLINA | PR | 00984 | |
| 353960 | NANCY L RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 353961 | NANCY L. RIVERA FELIX | ADDRESS ON FILE | | | | | | | |
| 726506 | NANCY LABOY NEGRON | ADDRESS ON FILE | | | | | | | |
| 726507 | NANCY LAGUERRE RIVERA | CAMPANILLA | L 20 TULIPAN | | | TOA BAJA | PR | 00952 | |
| 726508 | NANCY LAJARA PACHECO | ADDRESS ON FILE | | | | | | | |
| 726509 | NANCY LAJARA PACHECO | ADDRESS ON FILE | | | | | | | |
| 726510 | NANCY LASSALLE VEGA | PO BOX 1098 | | | | MOCA | PR | 00676 | |
| 726511 | NANCY LEE VALLE DONES | IDAMARIS GARDENS | L 23 CALLE JUAN M MORALES | | | CAGUAS | PR | 00727-5701 | |
| 726512 | NANCY LEGRAND FERNANDEZ | URB BUENA VISTA 60 CALLE B | | | | PONCE | PR | 00731 | |
| 353962 | NANCY LEON QUINONES | ADDRESS ON FILE | | | | | | | |
| 353963 | NANCY LEONOR MELENDEZ WINANDY | ADDRESS ON FILE | | | | | | | |
| 726513 | NANCY LEONOR MELENDEZ WINANDY | ADDRESS ON FILE | | | | | | | |
| 353964 | NANCY LISBOA PEREZ | ADDRESS ON FILE | | | | | | | |
| 353965 | NANCY LIZ RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 353966 | NANCY LOPERENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 726514 | NANCY LOPEZ CRUZ | HC 03 BOX 18895 | | | | ARECIBO | PR | 00612 | |
| 353967 | NANCY LOPEZ ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 726515 | NANCY LOPEZ IRIZARRY | BO ESPINAL | BOX 92 CALLE B | | | AGUADA | PR | 00602 | |
| 726516 | NANCY LOPEZ LABOY | HC 02 BOX 11198 | | | | HUMACAO | PR | 00791-9603 | |
| 726517 | NANCY LOPEZ MALAVE | HC 1 BOX 5754 | | | | MOCA | PR | 00676 | |
| 353968 | NANCY LOPEZ MARTINEZ V DEPARTAMENTO EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 726518 | NANCY LOPEZ MEDINA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 353969 | NANCY LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 353970 | NANCY LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353971 | NANCY LOPEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 726519 | NANCY LUGO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 353972 | NANCY LUZ JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 726520 | NANCY M COLON MOLINA | 3 CALLE PATRON | | | | MOROVIS | PR | 00687-3012 | |
| 726521 | NANCY M DIAZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 353973 | NANCY M FERNANDEZ DEMORIZI | ADDRESS ON FILE | | | | | | | |
| 353974 | NANCY M GARCIA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 726522 | NANCY M GUZMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 353975 | NANCY M MIRANDA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 353976 | NANCY M MORALES | ADDRESS ON FILE | | | | | | | |
| 353977 | NANCY M NIEVES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 353978 | NANCY M OROZCO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 353979 | NANCY M PADIN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 353980 | NANCY M RIVERA VIDAL/NEO ERA ENERGY | ADDRESS ON FILE | | | | | | | |
| 353981 | NANCY M RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 726523 | NANCY M SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 353982 | NANCY M TORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| 726524 | NANCY M TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 726525 | NANCY M TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 353983 | NANCY M VAZQUEZ GUILBERT | ADDRESS ON FILE | | | | | | | |
| 353984 | NANCY MABEL RAMIREZ TERRON | ADDRESS ON FILE | | | | | | | |
| 726526 | NANCY MABEL RAMIREZ TERRON | URB VILLA REAL | L 8 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 726527 | NANCY MADERA GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 353985 | NANCY MADERA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 726528 | NANCY MAESO REYES | ADDRESS ON FILE | | | | | | | |
| 726529 | NANCY MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 353986 | NANCY MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 726530 | NANCY MALDONADO ROBLES | URB SANTA RITA | 18 CELIS AGUILERA | | | SAN JUAN | PR | 00928 | |
| 726531 | NANCY MARQUEZ ROSADO | HC 02 BOX 6998 | | | | YABUCOA | PR | 00767 | |
| 353987 | NANCY MARRERO DE LEON | ADDRESS ON FILE | | | | | | | |
| 726532 | NANCY MARRERO RIVAS | BO BUENA VISTA | E 2 CALLE 3 VAN SCOY | | | BAYAMON | PR | 00960-6362 | |
| 726533 | NANCY MARTIN JIMENEZ | RES MANUEL A PEREZ | EDIF A 9 APT 923 | | | SAN JUAN | PR | 00923 | |
| 726534 | NANCY MARTIN ROSADO | PO BOX 135 | | | | MANATI | PR | 00674 | |
| 726535 | NANCY MARTINEZ ALICEA | EL CONQUISTADOR | 1051 COND DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 353988 | NANCY MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 353989 | NANCY MARTINEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 726536 | NANCY MARTINEZ FLORES | BOX 938 | | | | SAN GERMAN | PR | 00683 | |
| 353990 | NANCY MARTINEZ GIRALD | ADDRESS ON FILE | | | | | | | |
| 726537 | NANCY MARTINEZ OLMO | URB FAIR VIEW | B 17 CALLE 1 | | | SAN JUAN | PR | 00928 | |
| 353991 | NANCY MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 726538 | NANCY MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 353992 | NANCY MARTIS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 726539 | NANCY MAS MARRERO | HIGUILLAR BO SAN ANTONIO | 84 CALLE 2 | | | DORADO | PR | 00646-5838 | |
| 726540 | NANCY MATOS LEON | HC 3 BOX 11984 | | | | JUANA DIAZ | PR | 00795 | |
| 726541 | NANCY MATOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 726542 | NANCY MATTA ORTIZ | URB VALLE ARRIBA HEIGTS | AC 17 CALLE TULIPAN | | | CAROLINA | PR | 00983 | |
| 726543 | NANCY MCDONOUGH | 29 FDR | | | | CEIBA | PR | 00735 | |
| 726544 | NANCY MEDERO ROSARIO | SAINT JUST | 58 B CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 726545 | NANCY MEDINA MARTINEZ | 616 CALLE CERRA SUITE 1 | | | | SAN JUAN | PR | 00907 | |
| 353993 | NANCY MEJIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 726546 | NANCY MEJIAS GONZALEZ | P O BOX 881 | | | | JUANA DIAZ | PR | 00795 | |
| 726547 | NANCY MEJIAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353994 | NANCY MELENDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 726548 | NANCY MELENDEZ SERANO | COND SAN ANTON | APT 109 | | | CAROLINA | PR | 00987 | |
| 353995 | NANCY MENDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 726549 | NANCY MENDEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 353996 | NANCY MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 726550 | NANCY MENDOZA ARROYO | PO BOX 50 | | | | CABO ROJO | PR | 00623-0050 | |
| 726551 | NANCY MERCADO | HC 01 BOX 7231 | | | | MOCA | PR | 00676 | |
| 726552 | NANCY MERCADO BORRERO | PO BOX 951 | | | | LAJAS | PR | 00667 | |
| 726553 | NANCY MERCADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 726554 | NANCY MERCADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 726555 | NANCY MERCADO MERCADO | 85 CALLE JUSTINIANO | | | | MAYAGUEZ | PR | 00680 | |
| 726556 | NANCY MERCADO RODRIGUEZ | PO BOX 66 | | | | GUANICA | PR | 00653 | |
| 353997 | NANCY MERCADO SANTUCHE | ADDRESS ON FILE | | | | | | | |
| 726557 | NANCY MERCED DEL VALLE | URB JARDINES DE CAPARRA | RR2 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 353998 | NANCY MINERVA VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 353999 | NANCY MIRANDA SERRANO | ADDRESS ON FILE | | | | | | | |
| 354000 | NANCY MIRANDA SERRANO | ADDRESS ON FILE | | | | | | | |
| 354001 | NANCY MIRANDA SOLERO | ADDRESS ON FILE | | | | | | | |
| 726558 | NANCY MITCHELL AMARO | P O BOX 229 | | | | LUQUILLO | PR | 00773-0115 | |
| 726559 | NANCY MOLINA SUAREZ | 24 CALLE EL PROGRESSO | | | | MOROVIS | PR | 00687 | |
| 354002 | NANCY MONROIG CABEZUDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 354003 | NANCY MONTANEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 354004 | NANCY MONTANEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 354005 | NANCY MONTAÑEZ RAMOS | SAMUEL RODRÍGUEZ LÓPEZ | PO BOX 493 | | | MAYAGUEZ | PR | 00681 | |
| 354006 | NANCY MONTERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 726560 | NANCY MORALES ADAMES | ESTANCIAS DEL GOLF | 678 WITO MORALES | | | PONCE | PR | 00730 | |
| 726561 | NANCY MORALES AYALA | ANTIGUA VIA | RR 2 BOX 840 | | | SAN JUAN | PR | 00926 | |
| 726562 | NANCY MORALES AYALA | BO CARRAIZO BAJO | K 11 H 7 CARR 175 | | | TRUJILLO ALTO | PR | 00977 | |
| 726563 | NANCY MORALES CRUZ | VILLAMAYOR | 665 CALLE UNION APT 3 A | | | SAN JUAN | PR | 00907 | |
| 354007 | NANCY MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 726564 | NANCY MORALES HERNANDEZ | 3 CALLE VIZCARRONDO | | | | AIBONITO | PR | 00705 | |
| 726565 | NANCY MORALES TORRES | A D2 URB LA HACIENDA | | | | COMERIO | PR | 00782 | |
| 354008 | NANCY MORAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 726566 | NANCY MULERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726567 | NANCY MULLER HERNANDEZ | BO MAINI | 397 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 726568 | NANCY MURPHY CORDERO | ADDRESS ON FILE | | | | | | | |
| 354009 | NANCY MURRAY SANTANA | ADDRESS ON FILE | | | | | | | |
| 726569 | NANCY N PAGAN ORTEGA | PO BOX 750 | | | | TOA BAJA | PR | 00951 | |
| 726570 | NANCY N RIVERA VELEZ | URB EL RETIRO | 26 CALLE A BO MIRADERO | | | MAYAGUEZ | PR | 00680 | |
| 726571 | NANCY N ROSADO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 726572 | NANCY N SASTRE ALEJANDRO | URB FRONTERAS 106 C. JULIO ALVARADO | | | | BAYAMON | PR | 00961-2901 | |
| 726573 | NANCY NAVEDO CRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 726574 | NANCY NAVEDO OTERO | PO BOX 297 | | | | VEGA BAJA | PR | 00694 | |
| 354010 | NANCY NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 726575 | NANCY NIETO CABALLERO | ADDRESS ON FILE | | | | | | | |
| 354011 | NANCY NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 726576 | NANCY NIEVES ROSADO | BOX 1741 | | | | ISABELA | PR | 00662 | |
| 354012 | NANCY NOGUE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 354013 | NANCY NOVOA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 354014 | NANCY O COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 726577 | NANCY O COLON SANTIAGO | PARCELAS AMALIA MARIN | | | | PONCE | PR | 00731 | |
| 354015 | NANCY OLIVER TORRES | ADDRESS ON FILE | | | | | | | |
| 726578 | NANCY OLIVERAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 726579 | NANCY OLIVO ARROYO | ALTURAS DE MONTE VERDE | APT B 30 | | | VEGA ALTA | PR | 00692 | |
| 354016 | NANCY OLMO RAMOS | ADDRESS ON FILE | | | | | | | |
| 354017 | NANCY ONELL NIETO | ADDRESS ON FILE | | | | | | | |
| 354018 | NANCY OQUENDO | ADDRESS ON FILE | | | | | | | |
| 354019 | NANCY ORONA ROMAN | ADDRESS ON FILE | | | | | | | |
| 726580 | NANCY ORTIZ BERENQUER | HC 1 BOX 16617 | | | | CABO ROJO | PR | 00623 | |
| 726581 | NANCY ORTIZ GARCIA | HC 1 BOX 4276 | | | | VILLALBA | PR | 00766 | |
| 726582 | NANCY ORTIZ PELLOT | P O BOX 1214 | | | | JUNCOS | PR | 00777 | |
| 354020 | NANCY ORTIZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 354021 | NANCY ORTIZ TORO | ADDRESS ON FILE | | | | | | | |
| 726583 | NANCY ORTIZ VELAZQUEZ | RR 1 BOX 13212 | | | | TOA ALTA | PR | 00953 | |
| 726584 | NANCY ORTIZ ZAYAS | URB DEL CARMEN | 6 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 726585 | NANCY OYOLA CINTRON | HC 1 BOX 16876 | | | | HUMACAO | PR | 00791 | |
| 354022 | NANCY PADILLA MERCADO | ADDRESS ON FILE | | | | | | | |
| 354023 | NANCY PADILLA MERCADO | ADDRESS ON FILE | | | | | | | |
| 726586 | NANCY PAEZ RODRIGUEZ | RR 6 BOX 9931 | | | | SAN JUAN | PR | 00926 | |
| 354024 | NANCY PAGAN COLLAZO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 726587 | NANCY PAGAN CORNIER | ADDRESS ON FILE | | | | | | | |
| 354025 | NANCY PANETO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 726588 | NANCY PANETO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 354026 | NANCY PARDO ZAPATA | ADDRESS ON FILE | | | | | | | |
| 726589 | NANCY PE A RODRUIGUEZ | PARQ ECUESTRE | AB46 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 354027 | NANCY PEDRAZA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 726590 | NANCY PEHARPRE LAO | PARQUE VILLA ESCORIAL | 75 BOULEVARD MEDIA LUNA 2609 | | | CAROLINA | PR | 00987 | |
| 354028 | NANCY PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 354029 | NANCY PENDAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 726591 | NANCY PEREZ | BOX 40087 | | | | CIDRA | PR | 00739 | |
| 726592 | NANCY PEREZ ARROYO | HC 1 BOX 3882 | | | | QUEBRADILLAS | PR | 00678 | |
| 726593 | NANCY PEREZ COLON | HC 4 BOX 6871 | | | | COMERIO | PR | 00782 | |
| 354031 | NANCY PEREZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 354032 | NANCY PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 726594 | NANCY PEREZ GONZALEZ | URB VILLA MALDRID | Z 14 CALLE 4 | | | COAMO | PR | 00769 | |
| 726595 | NANCY PEREZ MATIAS | BO ALGARROBO | 1043 CALLE CRISTO DE LOS MILAGROS | | | MAYAGUEZ | PR | 00682 | |
| 726596 | NANCY PEREZ MATIAS | PO BOX 1043 | | | | MAYAGUEZ | PR | 00682 | |
| 726597 | NANCY PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 726598 | NANCY PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 726599 | NANCY PEREZ RIOS | HC 01 BOX 5410 | | | | CAMUY | PR | 00627 | |
| 354033 | NANCY PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 726600 | NANCY PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 726601 | NANCY PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 354034 | NANCY PHAREL GATTERREAU | ADDRESS ON FILE | | | | | | | |
| 354035 | NANCY PIMENTEL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 726602 | NANCY PLACERES MONTES | PO BOX 3361 | | | | VEGA ALTA | PR | 00692 | |
| 354036 | NANCY QUINONES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 354037 | NANCY QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 354038 | NANCY QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 354039 | NANCY QUINONES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 354040 | NANCY QUINONEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 726603 | NANCY QUINTANA MORALES | 1517 CALLE C CASANOVA | | | | PONCE | PR | 00717 | |
| 726604 | NANCY R LOPEZ ORTIZ | P O BOX 2072 | | | | GUAYAMA | PR | 00785-2072 | |
| 726605 | NANCY RAMIREZ CORDERO | PO BOX 40719 | | | | SAN JUAN | PR | 00940 | |
| 354041 | NANCY RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 726606 | NANCY RAMOS ACEVEDO | URB INTERAMERICANA | Z 10 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 354042 | NANCY RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 354043 | NANCY RAMOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 354044 | NANCY RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 354045 | NANCY RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 726607 | NANCY RAMOS RIVERA | PO BOX 1548 | | | | RINCON | PR | 00677 | |
| 726608 | NANCY RAMOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 726609 | NANCY RAMOS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 726610 | NANCY RENTAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 354046 | NANCY REYES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 354047 | NANCY REYES CARRUCCINI | ADDRESS ON FILE | | | | | | | |
| 354048 | NANCY REYES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 354049 | NANCY RIOS ALICEA | ADDRESS ON FILE | | | | | | | |
| 726611 | NANCY RIOS ORTIZ / INDIA E BARBOSA RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 726612 | NANCY RIVERA AVILES | RR 4 BOX 3021 | | | | BAYAMON | PR | 00956 | |
| 726613 | NANCY RIVERA CALEZ | ADDRESS ON FILE | | | | | | | |
| 354050 | NANCY RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| 354051 | NANCY RIVERA DE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 354052 | NANCY RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 726614 | NANCY RIVERA ESTEPA | 52 URB LOS ROSALES II AVE 6 | | | | MANATI | PR | 00674 | |
| 354053 | NANCY RIVERA ESTEVEZ | ADDRESS ON FILE | | | | | | | |
| 726615 | NANCY RIVERA FLORES | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 354054 | NANCY RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 726616 | NANCY RIVERA GARCIA | 2145 COND VISTA REAL II | | | | CAGUAS | PR | 00727-7851 | |
| 726617 | NANCY RIVERA MATOS | BARRIADA CLUSELL | 97 CALLE CENTRAL | | | PONCE | PR | 00731 | |
| 354055 | NANCY RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 726618 | NANCY RIVERA RAMOS | P O BOX 875 | | | | UTUADO | PR | 00641 | |
| 726619 | NANCY RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 354056 | NANCY RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 726620 | NANCY RIVERA RIVERA | P O BOX 799 | | | | CIALES | PR | 00638 | |
| 726621 | NANCY RIVERA RIVERA | EXT. VILLA PAMPANOS | C 28 CALLE 2 | | | PONCE | PR | 00731 | |
| 354057 | NANCY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 354058 | NANCY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 354059 | NANCY RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 726622 | NANCY RIVERA SANCHEZ | P O BOX 3365 | | | | GUAYNABO | PR | 00970 | |
| 726623 | NANCY RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 726624 | NANCY RIVERA TORRES | EXT VILLA RICA | S 14 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 726625 | NANCY RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 354060 | NANCY RIVERA/LUIS A RIVERA/JULIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 726626 | NANCY ROCHE | VILLA MADRID | C 10 CALLE 6 | | | COAMO | PR | 00769 | |
| 726627 | NANCY RODRIGUEZ ALVARADO | BZN 5329 | BO ARENAS | | | CIDRA | PR | 00739 | |
| 354061 | NANCY RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 726628 | NANCY RODRIGUEZ DE LOPEZ | PO BOX 37429 | | | | SAN JUAN | PR | 00937 | |
| 354062 | NANCY RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 726629 | NANCY RODRIGUEZ GONZALEZ | HC 5 BOX 59421 | | | | MAYAGUEZ | PR | 00680 9537 | |
| 354063 | NANCY RODRIGUEZ GOZALEZ | ADDRESS ON FILE | | | | | | | |
| 354064 | NANCY RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 354065 | NANCY RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 726630 | NANCY RODRIGUEZ MOLINA | URB IRLANDA HEIGHTS | FO 18 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 726631 | NANCY RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 354066 | NANCY RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 726632 | NANCY RODRIGUEZ PEREZ | URB HACIENDA DE RIO | | | | COAMO | PR | 00679 | |
| 726633 | NANCY RODRIGUEZ PEREZ | PO BOX 444 | | | | VILLALBA | PR | 00766 | |
| 354067 | NANCY RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 354068 | NANCY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726634 | NANCY RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 726635 | NANCY RODRIGUEZ SOTO | PO BOX 4264 | | | | AGUADILLA | PR | 00605 | |
| 726636 | NANCY RODRIGUEZ SOTO | PARC ROBERTO CLEMENTE | 2 CALLE 1 CASA 363 | | | HATILLO | PR | 00659 | |
| 726637 | NANCY RODRIGUEZ VALENTIN | SANTA MARIA I | 6 CALLE 9 | | | SAN GERMAN | PR | 00683 | |
| 354069 | NANCY ROJAS TORRES | ADDRESS ON FILE | | | | | | | |
| 354070 | NANCY ROJAS VERGARA | ADDRESS ON FILE | | | | | | | |
| 354071 | NANCY ROMAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 726638 | NANCY ROMAN ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 726639 | NANCY ROQUE / ROSA M DIAZ | RR 2 BOX 5288 | | | | CIDRA | PR | 00739 | |
| 354072 | NANCY ROSA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 726640 | NANCY ROSA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 354073 | NANCY ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 354074 | NANCY ROSADO | ADDRESS ON FILE | | | | | | | |
| 726641 | NANCY ROSADO CASADO | VILLA CAROLINA | 26 BLQ 56 C/ 51 | | | CAROLINA | PR | 00985 | |
| 726642 | NANCY ROSADO MATOS | P O BOX 574 | | | | MAYAGUEZ | PR | 00681 | |
| 354075 | NANCY ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 354076 | NANCY ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 726643 | NANCY ROSADO ROMAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 354077 | NANCY ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 354078 | NANCY ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| 726644 | NANCY ROSARIO BADILLO | PO BOX 212 | | | | SABANA HOYOS | PR | 00688 | |
| 354079 | NANCY ROSARIO BASSATT | ADDRESS ON FILE | | | | | | | |
| 354080 | NANCY ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 726645 | NANCY ROSARIO ROSADO | PO BOX 334 | | | | BOQUERON | PR | 00622 | |
| 726646 | NANCY ROSARIO ROSADO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 354081 | NANCY ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 354082 | NANCY ROXANA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 354083 | NANCY RUIZ | ADDRESS ON FILE | | | | | | | |
| 726647 | NANCY RUIZ BELTRAN | BARRIO ESPINO | BUZN 590 | | | LARES | PR | 00669 | |
| 354084 | NANCY S ELASTAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 354085 | NANCY S RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 354086 | NANCY S ROBLES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 354087 | NANCY S. GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 354088 | NANCY SAGARDIA MATIAS | ADDRESS ON FILE | | | | | | | |
| 354089 | NANCY SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 354090 | NANCY SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726648 | NANCY SANCHEZ RODRIGUEZ | 259 JAGUAS TUNA | | | | GUAYANILLA | PR | 00656 | |
| 726649 | NANCY SANTANA GAETAN | PO BOX 826 | | | | TOA BAJA | PR | 00951-0826 | |
| 354091 | NANCY SANTANA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 726650 | NANCY SANTANA PEREZ | RR 1 BOX 4584 | | | | MARICAO | PR | 00606 | |
| 354092 | NANCY SANTANA TORO | ADDRESS ON FILE | | | | | | | |
| 726651 | NANCY SANTIAGO | P O BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 354093 | NANCY SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 354094 | NANCY SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 354095 | NANCY SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 726652 | NANCY SANTIAGO MORALES | HC 67 BOX 13159 | | | | BAYAMON | PR | 00956 | |
| 726653 | NANCY SANTIAGO OTERO | ADDRESS ON FILE | | | | | | | |
| 726654 | NANCY SANTIAGO PLAZA | HC 01 BUZON 1898 | | | | BOQUERON | PR | 00622-9705 | |
| 354096 | NANCY SANTIAGO ROLON | ADDRESS ON FILE | | | | | | | |
| 354097 | NANCY SANTOS OTERO | ADDRESS ON FILE | | | | | | | |
| 354098 | NANCY SANTOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 726655 | NANCY SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 726656 | NANCY SAURI NOGUERAS | NOTREDEM | M 4 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 | |
| 726657 | NANCY SEDA RIVERA | CAR 308 CAMINO LOS FAS 124 | | | | CABO ROJO | PR | 00623 | |
| 726658 | NANCY SEDA ROSARIO | PO BOX 187 | | | | GUAYNABO | PR | 00970-0187 | |
| 354099 | NANCY SEDA VEGA | ADDRESS ON FILE | | | | | | | |
| 354100 | NANCY SEGUI BABILONIA | ADDRESS ON FILE | | | | | | | |
| 726659 | NANCY SERRANO LOPEZ | HC 01 BOX 5141 | | | | SABANA HOYO | PR | 00688-9715 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 726660 | NANCY SERRANO TORRES | PO BOX 2721 | | | | ARECIBO | PR | 00613 | |
| 354101 | NANCY SHEERA CARRION ROSARIO | ADDRESS ON FILE | | | | | | | |
| 726661 | NANCY SIERRA ROSA | BRISAS DEL CAMPO | BOX 6 | | | CIDRA | PR | 00739 | |
| 354102 | NANCY SILVA FERRER | ADDRESS ON FILE | | | | | | | |
| 726662 | NANCY SOLLA HUERTAS | VALLE STA BARBARA | B 6 CALLE GOLONDRINA | | | GURABO | PR | 00778 | |
| 726663 | NANCY SOTO ACEVEDO | P O BOX 4181 | | | | AGUADILLA | PR | 00605 | |
| 354104 | NANCY SOTO DEYNES | ADDRESS ON FILE | | | | | | | |
| 354105 | NANCY SOTO MATIAS | ADDRESS ON FILE | | | | | | | |
| 726664 | NANCY SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 726665 | NANCY SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 354107 | NANCY SOTOMAYOR ALICEA | ADDRESS ON FILE | | | | | | | |
| 726666 | NANCY SURILLO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 354108 | NANCY TIRADO MUNEZ | ADDRESS ON FILE | | | | | | | |
| 726667 | NANCY TOMASSINI ADAMES | ADDRESS ON FILE | | | | | | | |
| 354109 | NANCY TORO | ADDRESS ON FILE | | | | | | | |
| 354110 | NANCY TORO QUINONES | ADDRESS ON FILE | | | | | | | |
| 726668 | NANCY TORO VELEZ | PO BOX 2635 | | | | ARECIBO | PR | 00612 | |
| 726669 | NANCY TORRES | STA JUANITA | G D 2 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 726670 | NANCY TORRES APONTE | RR 02 BOX 6008 | | | | TOA ALTA | PR | 00953 | |
| 354111 | NANCY TORRES MARTI | ADDRESS ON FILE | | | | | | | |
| 354112 | NANCY TORRES ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 726671 | NANCY TORRES ROBLES | P O BOX 707 | | | | OROCOVIS | PR | 00720 | |
| 354113 | NANCY TORRES ROSARIO | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 726672 | NANCY TRINIDAD GOMEZ | URB FLAMBOYAN GARDENS | F 10 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 726673 | NANCY TROCHE CAMACHO | HC 02 BOX 11005 | SECTOR OLIVARES | | | LAJAS | PR | 00667 | |
| 726674 | NANCY V ANAYA MORALES | COM LAS 500 | 76 CALLE AMATISTA | | | ARROYO | PR | 00714 | |
| 354114 | NANCY V DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 354115 | NANCY V HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 726675 | NANCY V MENDOZA GARCIA | PO BOX 901 | | | | VEGA BAJA | PR | 00694-0901 | |
| 354116 | NANCY VALENTIN ANSIANI | ADDRESS ON FILE | | | | | | | |
| 726676 | NANCY VALLELLARES RAMOS | HC 3 BOX 16418 | | | | COROZAL | PR | 00783 | |
| 726677 | NANCY VARELA FLORES | ADDRESS ON FILE | | | | | | | |
| 354117 | NANCY VARGAS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 726678 | NANCY VARGAS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 726679 | NANCY VARGAS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 354118 | NANCY VARGAS ASECIO | ADDRESS ON FILE | | | | | | | |
| 354119 | NANCY VARGAS ASENCIO | ADDRESS ON FILE | | | | | | | |
| 726680 | NANCY VARGAS ASENCIO | ADDRESS ON FILE | | | | | | | |
| 726681 | NANCY VARGAS FOR SHIRLEY A LORENZO | ALT DE MAYAGUEZ | 1983 CALLE LALIZA | | | MAYAGUEZ | PR | 00682-6266 | |
| 726682 | NANCY VARGAS TAPIA | ADDRESS ON FILE | | | | | | | |
| 726683 | NANCY VAZQUEZ | E 198 CALLE MARBELLA | | | | AGUADILLA | PR | 00603 | |
| 726684 | NANCY VAZQUEZ | SANTA ELVIRA | M 21 CALLE SANTA ROSA | | | CAGUAS | PR | 00725 | |
| 726685 | NANCY VAZQUEZ BETANCOURT | HC 02 BOX 6346 | | | | LAS PIEDRAS | PR | 000771 | |
| 354120 | NANCY VAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 354121 | NANCY VAZQUEZ SOSA | ADDRESS ON FILE | | | | | | | |
| 726686 | NANCY VAZQUEZ TORRES | URB BELLA VISTA | B 11 CALLE C | | | PONCE | PR | 00716 | |
| 726687 | NANCY VAZQUEZ TUA | P O BOX 376 | | | | CABO ROJO | PR | 00623 | |
| 354122 | NANCY VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 726688 | NANCY VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 726689 | NANCY VEGA ARROYO | HC 05 BOX 10189 | | | | COROZAL | PR | 00783 | |
| 726690 | NANCY VEGA LOPEZ | HC 02 BOX 22043 | BO PALMAS | | | AGUADILLA | PR | 00603 | |
| 726691 | NANCY VEGA RAMOS | COND LOS ROBLES | APT 708B | | | SAN JUAN | PR | 00927 | |
| 354123 | NANCY VELASCO | ADDRESS ON FILE | | | | | | | |
| 354124 | NANCY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 726692 | NANCY VELAZQUEZ ARROYO | P O BOX 134 | | | | SAN LORENZO | PR | 00754 | |
| 726693 | NANCY VELAZQUEZ CASILLAS | H 01 BOX 11829 | | | | CAROLINA | PR | 00985 | |
| 354125 | NANCY VELAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 726694 | NANCY VELAZQUEZ FELICIANO | 1804 EDUARDO CONDE AVE | | | | SAN JUAN | PR | 00912 | |
| 354126 | NANCY VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 726695 | NANCY VELEZ ALICEA | HC 01 BOX 5578 | | | | GURABO | PR | 00778 | |
| 726696 | NANCY VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 354127 | NANCY VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726697 | NANCY VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726698 | NANCY VELEZ ROSARIO | FACTOR I | 10-A CALLE 16 | | | ARECIBO | PR | 00612 | |
| 726699 | NANCY VERA AROCHO | HC 03 BOX 13751 | | | | UTUADO | PR | 00611 | |
| 726700 | NANCY VICENS MEDINA | URB CIUDAD MASSO | H4 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| 354128 | NANCY VIELLA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 354129 | NANCY VIERA GRACIA | ADDRESS ON FILE | | | | | | | |
| 354130 | NANCY Y ARROYO MOYA | ADDRESS ON FILE | | | | | | | |
| 354131 | NANCY Y MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 354132 | NANCY Y MERCED RIVERA | ADDRESS ON FILE | | | | | | | |
| 726701 | NANCY Y. APONTE HERNANDEZ | PO BOX 141566 | | | | ARECIBO | PR | 00614 | |
| 354133 | NANCY Y. SANCHEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 354134 | NANCY ZAPATA / ANACLETO ZAPATA | ADDRESS ON FILE | | | | | | | |
| 354135 | NANCY ZAYAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 354136 | NANCYLEIDY ROCHE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 726702 | NANCYS NURSERIES | SABANA GARDENS | 21 CALLE BLOQUE 16 CASA 20 | | | CAROLINA | PR | 00983 | |
| 354137 | NANCYS WASTE SYSTEMS INC | PO BOX 51567 | | | | TOA BAJA | PR | 00950-1567 | |
| 726703 | NANDA KERKER | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 726704 | NANDO AUTO AIR | BOX 1143 | | | | COAMO | PR | 00769 | |
| 726705 | NANDO TRANSMISSION | BOX 371995 | | | | CAYEY | PR | 00737 | |
| 354138 | NANDRY P MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 726706 | NANDY SPORT | PO BOX 560168 | | | | GUAYANILLA | PR | 00656 | |
| 354139 | NANE CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 726707 | NANET I LARACUENTE | COMUNIDAD CASTILLO | CALLE CUPEY 64 | | | MAYAGUEZ | PR | 00680 | |
| 354140 | NANET PENA GALARZA | ADDRESS ON FILE | | | | | | | |
| 354141 | NANETT Z VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 726708 | NANETTE AFANADOR GIL | J 2 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 354142 | NANETTE BENITEZ | ADDRESS ON FILE | | | | | | | |
| 354143 | NANETTE CARABALLO TORRES | ADDRESS ON FILE | | | | | | | |
| 726709 | NANETTE CARDONA JIMENEZ | 114 CALLE LANDRON | | | | ARECIBO | PR | 00612 | |
| 726710 | NANETTE CRUZ COLUMNA | 155 ARTERIAL HOSTO BOX 289 | | | | SAN JUAN | PR | 00921 | |
| 726711 | NANETTE DE LEON TELLADO | RR 36 BOX 8233 | | | | SAN JUAN | PR | 00926 | |
| 726712 | NANETTE DOMENECH MARTINEZ | 10 CALLE JOSE JULIAN ACOSTA | | | | GUAYNABO | PR | 00969 | |
| 354144 | NANETTE DOMENECH MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 354145 | NANETTE GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 354146 | Nanette Gonzalez QuiNones | ADDRESS ON FILE | | | | | | | |
| 354147 | NANETTE GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 726713 | NANETTE GUTIERREZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 354148 | NANETTE J LAGUER LAGUER | ADDRESS ON FILE | | | | | | | |
| 726714 | NANETTE LARRACUENTE SILVA | REPTO LLAVAT 113 CALLE CHILE | | | | MAYAGUEZ | PR | 00680 | |
| 726715 | NANETTE LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 354149 | NANETTE LUYANDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 726716 | NANETTE M DUMONT | BORINQUEN GARDENS | 303 ALFREDO GALVEZ | | | SAN JUAN | PR | 00926 | |
| 726717 | NANETTE MALDONADO MELENDEZ | EXT ONEILL | EE 98 CALLE E 1 | | | MANATI | PR | 00674 | |
| 354150 | NANETTE MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 354151 | NANETTE MARQUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 354152 | NANETTE MATOS MONZON | ADDRESS ON FILE | | | | | | | |
| 354153 | NANETTE MENDEZ EMANUELLI | ADDRESS ON FILE | | | | | | | |
| 726718 | NANETTE MERCIER TORRES | URB. GONZALEZ SEIJO | CALLE LOMBARDIA B 22 | | | SAN JUAN | PR | 00924 | |
| 726719 | NANETTE N ALGARIN VELEZ | URN LAS ALONDRAS | F40 CALLE 5 | | | VILLALBA | PR | 00766 | |
| 354154 | NANETTE N. LANAUSSE MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 726720 | NANETTE ORTIZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 354155 | NANETTE ORTÍZ PUIG | ADDRESS ON FILE | | | | | | | |
| 726721 | NANETTE PANZARDI FELICIANO | PMB 125 PO BOX 1345 | | | | TOA ALTA | PR | 00954-1345 | |
| 726722 | NANETTE ROSADO RIVERA | HC 1 BOX 4213 | | | | UTUADO | PR | 00641-9606 | |
| 354156 | NANETTE TORRES CANCEL | ADDRESS ON FILE | | | | | | | |
| 726723 | NANETTE TORRES LOPEZ / AKA NANETTE BELEN | P O BOX 364 | | | | SABANA GRANDE | PR | 00637 | |
| 354157 | NANETTE VERDUGA FERNANDEZ V ELA | LCDO. JUAN R. RODRÍGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 | |
| 354158 | NANETTE VERDUGA FERNANDEZ V ELA | LCDO. JUAN R. RODRÍGUEZ | 2192 AVE LAS AMERICAS VILLA GRILLASCA | | | PONCE | PR | 00715 | |
| 354159 | NANETTE Y CEDENO LACLAUSTRA | ADDRESS ON FILE | | | | | | | |
| 354160 | NANETTE YAHAIRA CEDENO LACLAUSTRA | ADDRESS ON FILE | | | | | | | |
| 726724 | NANEY TORRES TORRES | P O BOX 701 | | | | COMERIO | PR | 00782 | |
| 726725 | NANICHI TORRES HERNANDEZ | 106 CALLE MANUEL FORTAN | | | | VEGA BAJA | PR | 00693 | |
| 726726 | NANIKI REYES OCASIO | HC 1 BOX 5761 | | | | CIALES | PR | 00638-9624 | |
| 726727 | NANITZA PEREZ LUNA | HC 02 BOX 15031 | | | | CAROLINA | PR | 00987 | |
| 726728 | NANITZA SANCHEZ VELAZQUEZ | PO BOX 364466 | | | | SAN JUAN | PR | 00936 4466 | |
| 354161 | NANNETTE ABADIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 726729 | NANNETTE ANTONMATTEI RIVERA | PO BOX 1109 | | | | ARECIBO | PR | 00613 | |
| 726730 | NANNETTE ARROYO CINTRON | RES ALT DE CUPEY BAJOS | EDIF 4 APT 38 | | | SAN JUAN | PR | 00926 | |
| 726731 | NANNETTE BERRIOS HADDOCK | VENUS GARDENS | 687 CALLE LEO URB VENUS GDNS | | | SAN JUAN | PR | 00926 | |
| 726732 | NANNETTE CASTRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 726733 | NANNETTE DARVAI ROMAN | PO BOX 22457 | | | | SAN JUAN | PR | 00931-2457 | |
| 354162 | NANNETTE G LOPERENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 354163 | NANNETTE LAGUNA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 354164 | NANNETTE LAGUNA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 726734 | NANNETTE LLORENS RIVERA | ADDRESS ON FILE | | | | | | | |
| 726735 | NANNETTE LOPEZ HERNANDEZ | PO BOX 1401 | | | | SAN SEBASTIAN | PR | 00685 | |
| 726736 | NANNETTE LUGO AMADOR | URB PASEO LOS CORALES 1 | 581 MAR CARIBE | | | DORADO | PR | 00646 | |
| 726737 | NANNETTE M JIMENEZ OSORIO | URB RIVER VALLEY | BOX 5243 | | | CANOVANAS | PR | 00729 | |
| 726738 | NANNETTE M LOPEZ SNOW | ADDRESS ON FILE | | | | | | | |
| 354165 | NANNETTE M. LUGO AMADOR | ADDRESS ON FILE | | | | | | | |
| 354166 | NANNETTE MUNIZ LASALLE | ADDRESS ON FILE | | | | | | | |
| 726739 | NANNETTE NAZARIO SAEZ | ADDRESS ON FILE | | | | | | | |
| 354167 | NANNETTE NEGRON ROJAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 354168 | NANNETTE ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 354169 | NANNETTE PACHECO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 726740 | NANNETTE POMALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 354170 | NANNETTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 726741 | NANNETTE RODRIGUEZ CLAUDIO | PO BOX 1430 | | | | GUANICA | PR | 00653+ | |
| 726742 | NANNETTE RODRIGUEZ MENDOZA | COND VILLAS DEL PARQUE | EDIF 13 APT G | | | SAN JUAN | PR | 00909 | |
| 726743 | NANNETTE ROSA COLLAZO | PINE GROVE APT 31 B | | | | CAROLINA | PR | 00979 | |
| 726744 | NANNETTE RUIZ RUIZ | 508 B COND CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00776 | |
| 726745 | NANNETTE S BERRIOS ALVAREZ | PO BOX 1569 | | | | JUNCOS | PR | 00777 | |
| 726746 | NANNETTE SANTIAGO ORENGO | ADDRESS ON FILE | | | | | | | |
| 726747 | NANNETTE SANTOS ROLON | URB LAS NEREIDAS | 7.9 CARR 173 | | | CIDRA | PR | 00739 | |
| 726748 | NANNETTE TORO ORANA | URB CONSTANCIA 3052 | | | | PONCE | PR | 00733 | |
| 354171 | NANNETTE TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 726749 | NANNETTE TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 726750 | NANNETTE TOSADO TOSADO | HC 2 BOX 9747 | | | | QUEBRADILLAS | PR | 00678 | |
| 726751 | NANNETTE VELEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 726752 | NANNI CORPORATION | VILLA BORINQUEN | 415 DUAY | | | SAN JUAN | PR | 00908 | |
| 726753 | NANNYS DAY CARE CENTER | QUINTAS CANOVANAS 2 | 870 CALLE DIAMANTE | | | CANOVANAS | PR | 00729 | |
| 354172 | NANO CORPORATION | PO BOX 20571 | | | | SAN JUAN | PR | 00928 | |
| 726754 | NANOS CAFE & GOMEROOM | URB DELGADO | E 14 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 354174 | NANSI ALANA MONTILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 354175 | NANTHAN PINZON BILBRAUT | ADDRESS ON FILE | | | | | | | |
| 354176 | NANTICOKE MEMORIAL HOSPITAL | 801 MIDDLEFORD ROAD | | | | SEAFORD | DE | 19958 | |
| 726755 | NANY FINANCE CORP | P O BOX 6120 | | | | CAGUAS | PR | 00726 | |
| 726756 | NANZARY E RODRIGUEZ VELEZ | URB ALTURAS DE FLORIDA | D 4 CALLE 3 | | | FLORIDAD | PR | 00650 | |
| 354177 | NAOHMI ECHEVARRIA COTTO | ADDRESS ON FILE | | | | | | | |
| 726757 | NAOMI ALCABES LOPEZ | RR 1 BOX 3341 | | | | MARICAO | PR | 00606 | |
| 726758 | NAOMI CRUZ BENITEZ | RES NARCISO VARONA | EDIF 25 APT 215 | | | JUNCOS | PR | 00777 | |
| 354178 | NAOMI E SANTOS A/C REGINO SANTOS | ADDRESS ON FILE | | | | | | | |
| 726759 | NAOMI FELICIANO RIVERA | BDA SANDIN | 32 CALLE ESCORPIO | | | VEGA BAJA | PR | 00693 | |
| 726760 | NAOMI FELIX VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 726761 | NAOMI FONSECA RODRIGUEZ | BUENA VISTA | 2311 CALLE E | | | SAN JUAN | PR | 00917 | |
| 354179 | NAOMI GONZALEZ AYUSO | ADDRESS ON FILE | | | | | | | |
| 354180 | NAOMI I MARRERO FUENTES | ADDRESS ON FILE | | | | | | | |
| 354181 | NAOMI IGLESIAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 726762 | NAOMI LOPEZ MEDINA | URB VALENCIA 1 | 79 CALLE MARIO PEREZ | | | JUNCOS | PR | 00777 | |
| 354182 | NAOMI MARIE MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726763 | NAOMI MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726764 | NAOMI MENDEZ RIVERA | EST DEL SUR | EDIF 3 APT 318 | | | PONCE | PR | 00728-4011 | |
| 354183 | NAOMI MORENO QUINONES | ADDRESS ON FILE | | | | | | | |
| 354184 | NAOMI PEREZ GIRAU | ADDRESS ON FILE | | | | | | | |
| 354185 | NAOMI PEREZ GIRAU | ADDRESS ON FILE | | | | | | | |
| 726765 | NAOMI RIVAS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 726766 | NAOMI RODRIGUEZ DELGADO | HC 04 BOX 40803 | | | | HATILLO | PR | 00659 | |
| 354186 | NAOMI SANTIAGO PLANELL | ADDRESS ON FILE | | | | | | | |
| 726767 | NAOMI TORRES RIVERA | HC 3 BOX 11303 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 354187 | NAOMI VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 726768 | NAOMI VEGA NIEVES | PO BOX 12383 | | | | SAN JUAN | PR | 00914 | |
| 354188 | NAOMY JUSINO SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 354189 | NAOMY L ITHIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 354190 | NAOMY M RUIZ GARCES | ADDRESS ON FILE | | | | | | | |
| 354191 | NAOMY MORALES CUADRADO | ADDRESS ON FILE | | | | | | | |
| 726769 | NAOMY RIVERA RIESTRA | PO BOX 2277 | | | | VEGA BAJA | PR | 00694 | |
| 354192 | NAPA REALTY CORPORATION | PO BOX 5309 | | | | CAGUAS | PR | 00726 | |
| 726770 | NAPHCARE INC | NORTH SUITE 590 | 950 22 ND STREET | | | BERMINGHAM | AL | 35203 | |
| 726771 | NAPHIS TORRES CASTRO | COND DALIA HILLS BOX 4 | | | | BAYAMON | PR | 00959 | |
| 354193 | NAPHIS TORRES PADRO | ADDRESS ON FILE | | | | | | | |
| 354194 | NAPHSIS | 962 WAYNE AVENUE | SUITE 701 | | | SILVER SPRING | MD | 20910 | |
| 354195 | NAPOLEON ALICEA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 354196 | NAPOLEON ALICEA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 354197 | Napoleon Rosado, Vivian | ADDRESS ON FILE | | | | | | | |
| 354198 | NAPOLEON SERRANO ROMERO | ADDRESS ON FILE | | | | | | | |
| 354199 | Napoleoni Acosta, Luis A | ADDRESS ON FILE | | | | | | | |
| 354200 | NAPOLEONI SANTIAGO, ELIA D | ADDRESS ON FILE | | | | | | | |
| 354201 | NAPOLEONI ZAPATA, RHAIZA E | ADDRESS ON FILE | | | | | | | |
| 354202 | NAPOLEONY MENDRET, RIZAL | ADDRESS ON FILE | | | | | | | |
| 354203 | NAPOLES GOMEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 726772 | NAPOLES INC. | URB PUERTO NUEVO | 476 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 354204 | NAPOLES RENTAL & RENTAL CORP | MARGINAL ROOSEVELT 146 | | | | SAN JUAN | PR | 00917 | |
| 354205 | NAPOLES SALES & RENTAL CORP | 146 MARGINAL AVE ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| 354206 | NAPOLES SALES & RENTAL CORP | 146 MARGINAL ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| 354207 | NAPOLES SALES & RENTAL CORP | MARGINAL ROOSEVELT # 146 | | | | SAN JUAN | PR | 00917 | |
| 354208 | NAPOLES SALES & RENTAL CORP | PUERTO NUEVO | 474 AVE DE DIEGO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 354209 | NAPOLES SALES AND RENTAL INC | 146 MARGINAL AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00917-3213 | |
| 354210 | NAPOLES VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 354211 | NAPOLI VERAY, CIARA | ADDRESS ON FILE | | | | | | | |
| 354212 | NAPOLITANO CRISTIANO, BLAISE C. | ADDRESS ON FILE | | | | | | | |
| 354213 | NAPOLITANO MATTA, GRACE M | ADDRESS ON FILE | | | | | | | |
| 354214 | NAPS ENGINEERS PSC | PO BOX 11616 | | | | SAN JUAN | PR | 00910-2716 | |
| 354215 | NAR AEZ AYALA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 726773 | NAR TEC INC | SANTA ROSA UNIT | P O BOX 6982 | | | BAYAMON | PR | 00960 | |
| 354216 | NARA M MATIAS CANINO | ADDRESS ON FILE | | | | | | | |
| 726774 | NARACHY MARTINEZ MARTINEZ | HC 2 BOX 10631 | | | | JUNCOS | PR | 00777 | |
| 726775 | NARALIS HERNANDEZ COTTO | URB LA VEGA | 131 CALLE B | | | VILLALBA | PR | 00766 | |
| 354217 | NARANGELI RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 354218 | NARANGELY RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 354219 | NARANJALES INC | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 | |
| 354220 | NARANJITO ACTIVO FELIZ INC | HC 71 BOX 2976 | | | | NARANJITO | PR | 00719-9435 | |
| 354221 | NARANJITO AUTO COMPUTER | HC 75 BOX 1432 | BO ANONES | | | NARANJITO | PR | 00719 | |
| 726776 | NARANJITO AUTO COMPUTER | HC-71 BOX 1432 | | | | NARANJITO | PR | 00719-9726 | |
| 354222 | NARANJITO BASKETBALL LEAGUE CORP | PO BOX 76 | | | | NARANJITO | PR | 00719 | |
| 726777 | NARANJITO COROZAL VERTICAL | HC 71 BOX 3050 | | | | NARANJITO | PR | 00719 | |
| 354223 | NARANJITO SPORT & ENTERTAINMENT | P O BOX 53 | | | | NARANJITO | PR | 00719 | |
| 354224 | NARANJO ACEVEDO, TENY ARACELIS | ADDRESS ON FILE | | | | | | | |
| 354225 | NARANJO ALICEA, JOELFRI | ADDRESS ON FILE | | | | | | | |
| 354226 | NARANJO ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 354227 | NARANJO FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 354228 | NARANJO GUEVARA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 354229 | NARANJO ROSA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 726778 | NARC BOMB DETECT | SUITE 290 SC 1353 | CARR19 | | | GUAYNABO | PR | 00966 | |
| 726779 | NARC BOMB DETECT SALES | PMB 290 | S C 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 726780 | NARC BOMB GROUP SALES | PMB 290 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 726781 | NARC I AQUINO GONZALEZ | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 354230 | NARCE BERNARD, FRANCOIS | ADDRESS ON FILE | | | | | | | |
| 354231 | NARCISA BELKIS HELLY | ADDRESS ON FILE | | | | | | | |
| 726782 | NARCISA ESTRADA NEGRON | ADDRESS ON FILE | | | | | | | |
| 726783 | NARCISA RIVERA CARRION | PO BOX 3274 | | | | MANATI | PR | 00674 | |
| 726784 | NARCISA SANTIAGO GUADARRAMA | VILLA CAROLINA | 231 26 CALLE 610 | | | CAROLINA | PR | 00985 | |
| 726785 | NARCISA TORRES | ADDRESS ON FILE | | | | | | | |
| 726786 | NARCISO LOPEZ FLECHA | PO BOX 8326 | | | | HUMACAO | PR | 00791 | |
| 726787 | NARCISO BAYETT ROMERO | URB HERMANAS DAVILA | D 36 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 354232 | NARCISO BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 354233 | NARCISO CABALLERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 354234 | NARCISO CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 354235 | NARCISO CABAN MARRERO | ADDRESS ON FILE | | | | | | | |
| 726788 | NARCISO CALDERON FELICIER | ADDRESS ON FILE | | | | | | | |
| 354236 | NARCISO CAMACHO CRUZ | ADDRESS ON FILE | | | | | | | |
| 354237 | NARCISO CAMACHO CRUZ | ADDRESS ON FILE | | | | | | | |
| 726789 | NARCISO CARDONA DAVILA | ADDRESS ON FILE | | | | | | | |
| 726790 | NARCISO CARDONA DAVILA | ADDRESS ON FILE | | | | | | | |
| 726791 | NARCISO COSTA | PMB 379 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 726792 | NARCISO DE JESUS CARDONA | ADDRESS ON FILE | | | | | | | |
| 354238 | NARCISO DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 726793 | NARCISO GOMEZ SOSA | PARCELA IMBERY | 18 CALLE 14 | | | BARCELONETA | PR | 00617 | |
| 726794 | NARCISO HERNANDEZ ORTEGA | URB SANTA CATALINA | F 15 CALLE 6 | | | BAYAMON | PR | 00958 | |
| 726795 | NARCISO IRIZARRY CANCEL | ADDRESS ON FILE | | | | | | | |
| 726796 | NARCISO IRIZARRY CANCEL | ADDRESS ON FILE | | | | | | | |
| 354239 | NARCISO NEGRON /RESP LOGIA AMOR TRABAJO | ADDRESS ON FILE | | | | | | | |
| 726797 | NARCISO OLIVO MELENDEZ | URB. EL JARDIN DE GUAYNABO | B-9 CALLE 1A | | | GUAYNABO | PR | 00969 | |
| 726798 | NARCISO ORTIZ FELICIANO | PO BOX 349 | | | | YAUCO | PR | 00698 | |
| 354240 | NARCISO PAGAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 354241 | NARCISO QUILES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 726799 | NARCISO R NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 354242 | NARCISO RABELL FUENTES | ADDRESS ON FILE | | | | | | | |
| 354243 | NARCISO RABELL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 354244 | NARCISO RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 726800 | NARCISO ROSARIO ACEVEDO | 61 CALLE PELE | | | | ARECIBO | PR | 00612 | |
| 726801 | NARCISO RUIZ GONZALEZ | HC 58 BOX 4890 | | | | AGUADA | PR | 00602 | |
| 726802 | NARCISO SOTO LEBRON | HC 63 BOX 3310 | | | | PATILLAS | PR | 00723 | |
| 726803 | NARCISO VALDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 726804 | NARCISO VELAZQUEZ RODRIGUEZ | PO BOX 569 | | | | PATILLAS | PR | 00723 | |
| 354245 | NARCISO VILARO CANALS | ADDRESS ON FILE | | | | | | | |
| 726805 | NARCISUS FLOWERS | RAMOS ANTONINI 5 OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 354246 | NARCIZO FERREIRA | ADDRESS ON FILE | | | | | | | |
| 354247 | NARCY ALVAREZ DE CABRERA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 354248 | NARDA I QUINONES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 726806 | NARDA L MAQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726807 | NARDA L TOLENTINO MARRERO | BO DAGUAO BOX 194 A | | | | NAGUABO | PR | 00718 | |
| 726808 | NARDA L. MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 354249 | NARDA P. RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 726809 | NARDA PETRIE RODRIGUEZ ROSA | URB RIVER EDGE HILLS | B 83 CALLE RIO CANOVANILLAS | | | LUQUILLO | PR | 00773 | |
| 726810 | NARDA R GONZALEZ QUILES | MANSIONES DE GUAYNABO | C 14 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 354250 | NARDA SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 726811 | NARDA TORO | ADDRESS ON FILE | | | | | | | |
| 726812 | NARDELIS SOTO SANCHEZ | 702 AVE FERNANDEZ JUNCOS APT 1 | | | | SAN JUAN | PR | 00907 | |
| 354251 | NARDY D RAMOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 354252 | NARDY DE LA CRUZ MARTE | ADDRESS ON FILE | | | | | | | |
| 354253 | NARDY FLORES DELGADO | ADDRESS ON FILE | | | | | | | |
| 726813 | NARDY M RODRIGUEZ MORALES | SAN GERMAN APART 223 | | | | SAN GERMAN | PR | 00683 | |
| 726814 | NARDY M TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 354254 | NAREDO VILLAR MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 354255 | NARENDRA K KHANDWALA | ADDRESS ON FILE | | | | | | | |
| 726815 | NARIA IDALIA MORALES CRESPO | 905 A COND LOS ROBLES | | | | SAN JUAN | PR | 00921 | |
| 354256 | NARIMASA KUMAGAWA | ADDRESS ON FILE | | | | | | | |
| 726816 | NARINDER K MEHTA | P O BOX BOX 5314 | | | | MAYAGUEZ | PR | 00681-5314 | |
| 726817 | NARJAHAN TALIB | COND GRANADA | 109CALLE COSTA RICA APT 15 B | | | SAN JUAN | PR | 00915 | |
| 354257 | NARLYN J SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| 354258 | NARLYN LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 354259 | NARMO E OTERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 354260 | NARPIEL NIEVES, DAXIE M. | ADDRESS ON FILE | | | | | | | |
| 354261 | NARRIET SANTANA LABOY | ADDRESS ON FILE | | | | | | | |
| 354262 | NARVA GRAPHICS | HC 71 BOX 3029 | | | | NARANJITO | PR | 00719 | |
| 354263 | NARVAEZ ACEVEDO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 354264 | NARVAEZ ADORNO, JIOVANY | ADDRESS ON FILE | | | | | | | |
| 354265 | Narvaez Agosto, Janet | ADDRESS ON FILE | | | | | | | |
| 354266 | NARVAEZ ALAGO, DIANNETTE | ADDRESS ON FILE | | | | | | | |
| 354267 | NARVAEZ ALAGO, DORIS | ADDRESS ON FILE | | | | | | | |
| 354268 | NARVAEZ ALEMAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 354269 | NARVAEZ ALVAREZ, FLOR E | ADDRESS ON FILE | | | | | | | |
| 354270 | NARVAEZ AMBERT, LUDINET | ADDRESS ON FILE | | | | | | | |
| 354271 | NARVAEZ ARBONA, BILLY | ADDRESS ON FILE | | | | | | | |
| 354272 | NARVAEZ ARBONA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 354273 | NARVAEZ ARBONA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 354274 | NARVAEZ ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 354275 | NARVAEZ ARROYO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 354276 | NARVAEZ ATILES, ELI SAMUEL | ADDRESS ON FILE | | | | | | | |
| 726818 | NARVAEZ AUTO PARTS | BLQ 3 G 8 AVE LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 354277 | NARVAEZ AVILES, FELIX A | ADDRESS ON FILE | | | | | | | |
| 354278 | NARVAEZ BEAUCHAMP, DEBORAH S | ADDRESS ON FILE | | | | | | | |
| 354279 | NARVAEZ BECERRIL, JOSE | ADDRESS ON FILE | | | | | | | |
| 354280 | NARVAEZ CABRERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 354281 | NARVAEZ CABRERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 354282 | NARVAEZ CARABALLO, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 354283 | Narvaez Casiano, Ednan | ADDRESS ON FILE | | | | | | | |
| 354285 | NARVAEZ CASTRO, AILEEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 354286 | NARVAEZ CHEVRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 354287 | NARVAEZ CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 354288 | NARVAEZ COLON, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 354289 | NARVAEZ COLON, CAROL | ADDRESS ON FILE | | | | | | | |
| 354290 | NARVAEZ COLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 354291 | NARVAEZ CONTRERAS, JULIA E | ADDRESS ON FILE | | | | | | | |
| 354292 | NARVAEZ CORDERO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 354293 | NARVAEZ CORDERO, IRVING | ADDRESS ON FILE | | | | | | | |
| 354294 | NARVAEZ CORDERO, KERVING | ADDRESS ON FILE | | | | | | | |
| 354295 | NARVAEZ CORREA, NIVEA | ADDRESS ON FILE | | | | | | | |
| 354296 | NARVAEZ CORREA, NIVEA E. | ADDRESS ON FILE | | | | | | | |
| 354297 | NARVAEZ CORTES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 354298 | NARVAEZ CORTES, NANCY | ADDRESS ON FILE | | | | | | | |
| 354299 | NARVAEZ COTTO, JOVANNIE | ADDRESS ON FILE | | | | | | | |
| 354300 | NARVAEZ COTTO, RAUL | ADDRESS ON FILE | | | | | | | |
| 354301 | NARVAEZ CRUZ, ERMITA | ADDRESS ON FILE | | | | | | | |
| 354302 | NARVAEZ CRUZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 354303 | NARVAEZ CRUZ, PABLO J. | ADDRESS ON FILE | | | | | | | |
| 354304 | Narvaez Cumba, Doris | ADDRESS ON FILE | | | | | | | |
| 354305 | NARVAEZ DAVILA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 354306 | NARVAEZ DE JESUS, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 354307 | NARVAEZ DE JESUS, ERICA | ADDRESS ON FILE | | | | | | | |
| 354308 | NARVAEZ DIAZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 354309 | NARVAEZ DIAZ, MARCO A. | ADDRESS ON FILE | | | | | | | |
| 354310 | NARVAEZ DIAZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 354311 | Narvaez Diaz, Santiago | ADDRESS ON FILE | | | | | | | |
| 354312 | NARVAEZ ELIAS, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 354313 | NARVAEZ ELIAS, LUZ S | ADDRESS ON FILE | | | | | | | |
| 354314 | NARVAEZ ESPINELL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 354315 | NARVAEZ ESPINELL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 354316 | NARVAEZ FELICIER, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 354317 | NARVAEZ FERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 354318 | NARVAEZ FERNANDEZ, PETER | ADDRESS ON FILE | | | | | | | |
| 354319 | NARVAEZ FERRER, ANA M | ADDRESS ON FILE | | | | | | | |
| 354320 | NARVAEZ FERRER, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 354322 | NARVAEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 354323 | NARVAEZ FIGUEROA, EVA A | ADDRESS ON FILE | | | | | | | |
| 354324 | NARVAEZ FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | | |
| 354325 | NARVAEZ FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 354326 | NARVAEZ FIGUEROA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 354327 | NARVAEZ FIGUEROA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 354328 | NARVAEZ FRANCO, RONIESIS | ADDRESS ON FILE | | | | | | | |
| 354329 | NARVAEZ FUENTES, ADA L. | ADDRESS ON FILE | | | | | | | |
| 354330 | NARVAEZ FUENTES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 354331 | NARVAEZ FUENTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 354332 | NARVAEZ GABALDON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 354333 | NARVAEZ GABALDON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 354334 | NARVAEZ GALAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 354335 | Narvaez Galarza, Edwin D | ADDRESS ON FILE | | | | | | | |
| 354336 | NARVAEZ GARAY, DAIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 354337 | NARVAEZ GARCIA MD, TOMAS | ADDRESS ON FILE | | | | | | | |
| 354338 | NARVAEZ GARCIA, EBRAHIM | ADDRESS ON FILE | | | | | | | |
| 354339 | NARVAEZ GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 354340 | NARVAEZ GARCIA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 354341 | NARVAEZ GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 354342 | NARVAEZ GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 354343 | Narvaez Garcia, William | ADDRESS ON FILE | | | | | | | |
| 354344 | NARVAEZ GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 354345 | NARVAEZ GONZALEZ, ARGELIA | ADDRESS ON FILE | | | | | | | |
| 354346 | NARVAEZ GONZALEZ, JARED E | ADDRESS ON FILE | | | | | | | |
| 354347 | NARVAEZ GONZALEZ, JENNITZA | ADDRESS ON FILE | | | | | | | |
| 354348 | NARVAEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 354349 | NARVAEZ GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 354350 | NARVAEZ GONZALEZ, SURIELYS | ADDRESS ON FILE | | | | | | | |
| 354351 | NARVAEZ GONZALEZ, SYAMARIS | ADDRESS ON FILE | | | | | | | |
| 354352 | NARVAEZ GREEG, SANDRA LEE | ADDRESS ON FILE | | | | | | | |
| 354353 | NARVAEZ GUTIERREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 354354 | NARVAEZ HERNANDEZ, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 354355 | NARVAEZ HERNANDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 354356 | NARVAEZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 354357 | NARVAEZ HERNANDEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 354358 | NARVAEZ HUERTAS, SARAHI | ADDRESS ON FILE | | | | | | | |
| 354359 | NARVAEZ JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 354360 | NARVAEZ LACEN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 354361 | Narvaez Linder, Roberto | ADDRESS ON FILE | | | | | | | |
| 354362 | NARVAEZ LINDER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 354363 | NARVAEZ LOPEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 354364 | NARVAEZ LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 354365 | NARVAEZ LOPEZ, LEILA M | ADDRESS ON FILE | | | | | | | |
| 354366 | NARVAEZ LOPEZ, OLGA D | ADDRESS ON FILE | | | | | | | |
| 354367 | Narvaez Lozada, Freddie | ADDRESS ON FILE | | | | | | | |
| 354368 | NARVAEZ LOZADA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 354369 | NARVAEZ LOZADA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 354371 | NARVAEZ LUGO, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 354372 | NARVAEZ LUGO, CLAYTON | ADDRESS ON FILE | | | | | | | |
| 354373 | NARVAEZ LUGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 354374 | NARVAEZ LUGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 354375 | NARVAEZ MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 354376 | NARVAEZ MARRERO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 354377 | NARVAEZ MARRERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 354378 | NARVAEZ MARTINEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 354379 | NARVAEZ MARTINEZ, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 354380 | NARVAEZ MEDINA, ADA N | ADDRESS ON FILE | | | | | | | |
| 354381 | NARVAEZ MEDINA, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 354382 | NARVAEZ MELENDEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 354383 | NARVAEZ MELENDEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 354384 | NARVAEZ MENDEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 354385 | Narvaez Mendez, Neftali | ADDRESS ON FILE | | | | | | | |
| 354386 | NARVAEZ MILLAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 354387 | NARVAEZ MOLINA, JOSE L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 354388 | NARVAEZ MONGE, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 354389 | NARVAEZ MORALES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 354390 | NARVAEZ MORALES, JEAN | ADDRESS ON FILE | | | | | | | |
| 354391 | NARVAEZ MORALES, MARTA | ADDRESS ON FILE | | | | | | | |
| 354392 | NARVAEZ MORALES, VILMA | ADDRESS ON FILE | | | | | | | |
| 354393 | NARVAEZ MORAN, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 354394 | NARVAEZ MUNOZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 354395 | Narvaez Narvaez, Angel G. | ADDRESS ON FILE | | | | | | | |
| 354396 | NARVAEZ NARVAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 354397 | NARVAEZ NARVAEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 354398 | NARVAEZ NARVAEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 354399 | NARVAEZ NARVAEZ, INES | ADDRESS ON FILE | | | | | | | |
| 354400 | NARVAEZ NARVAEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 354401 | NARVAEZ NARVAEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 354402 | NARVAEZ NATAL, MAGDA | ADDRESS ON FILE | | | | | | | |
| 354403 | NARVAEZ NEGRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 354404 | NARVAEZ NEGRON, EUNICE M | ADDRESS ON FILE | | | | | | | |
| 354405 | NARVAEZ NEGRON, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 354406 | NARVAEZ NIEVES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 354370 | NARVAEZ OMS MD, JULIO | ADDRESS ON FILE | | | | | | | |
| 354407 | NARVAEZ OMS, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 354408 | NARVAEZ OMS, SYBELLE | ADDRESS ON FILE | | | | | | | |
| 354409 | NARVAEZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 354410 | NARVAEZ ORTIZ, KENETH | ADDRESS ON FILE | | | | | | | |
| 354411 | NARVAEZ ORTIZ, KEYSA L | ADDRESS ON FILE | | | | | | | |
| 354412 | NARVAEZ OTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 354413 | NARVAEZ OTERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 354414 | NARVAEZ PABON DE SOTOMAYOR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 354415 | NARVAEZ PADILLA, ABDIAS | ADDRESS ON FILE | | | | | | | |
| 354416 | NARVAEZ PADILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 354417 | NARVAEZ PADILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 354418 | NARVAEZ PAGAN, TERESA E | ADDRESS ON FILE | | | | | | | |
| 354419 | NARVAEZ PARES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 354420 | NARVAEZ PEREZ, ANDRES E | ADDRESS ON FILE | | | | | | | |
| 354421 | NARVAEZ PEREZ, EDRICK | ADDRESS ON FILE | | | | | | | |
| 354422 | NARVAEZ PEREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 354423 | NARVAEZ PEREZ, IVELISSE E | ADDRESS ON FILE | | | | | | | |
| 354424 | NARVAEZ PEREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 726819 | NARVAEZ PIZZA HOUSE | 255 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 354425 | NARVAEZ PLA, JEAN | ADDRESS ON FILE | | | | | | | |
| 354426 | NARVAEZ POLA, LEIDA | ADDRESS ON FILE | | | | | | | |
| 354427 | NARVAEZ POLA, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 354428 | NARVAEZ QUINONES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 354429 | NARVAEZ RAMOS, RAMON G. | ADDRESS ON FILE | | | | | | | |
| 354430 | NARVAEZ RANGEL, ESTHER | ADDRESS ON FILE | | | | | | | |
| 354431 | NARVAEZ REAL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 354432 | NARVAEZ REYES MD, JULIO | ADDRESS ON FILE | | | | | | | |
| 354433 | NARVAEZ REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 354434 | NARVAEZ REYES, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 354435 | NARVAEZ REYMUNDI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 354436 | NARVAEZ RIVAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 354437 | NARVAEZ RIVAS, ELENA | ADDRESS ON FILE | | | | | | | |
| 354438 | NARVAEZ RIVAS, LINDA | ADDRESS ON FILE | | | | | | | |
| 354439 | NARVAEZ RIVERA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 354440 | NARVAEZ RIVERA, ANGELA H | ADDRESS ON FILE | | | | | | | |
| 354441 | NARVAEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 354443 | NARVAEZ RIVERA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 354444 | NARVAEZ RIVERA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 354445 | NARVAEZ RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 354446 | Narvaez Rivera, David | ADDRESS ON FILE | | | | | | | |
| 354447 | NARVAEZ RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 354448 | Narvaez Rivera, Epifania | ADDRESS ON FILE | | | | | | | |
| 354449 | NARVAEZ RIVERA, FRANCES DEL MAR | ADDRESS ON FILE | | | | | | | |
| 354450 | Narvaez Rivera, Israel | ADDRESS ON FILE | | | | | | | |
| 354451 | NARVAEZ RIVERA, IVONNE MARIE | ADDRESS ON FILE | | | | | | | |
| 354452 | NARVAEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 354453 | NARVAEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 354454 | NARVAEZ RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 354455 | NARVAEZ RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 354456 | NARVAEZ RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 354457 | NARVAEZ RIVERA, KEVIN D | ADDRESS ON FILE | | | | | | | |
| 354458 | NARVAEZ RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 354459 | NARVAEZ RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 354460 | NARVAEZ RODRIGUEZ , TOMAS | ADDRESS ON FILE | | | | | | | |
| 354461 | NARVAEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 354462 | NARVAEZ RODRIGUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 354463 | NARVAEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 354464 | NARVAEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 354465 | NARVAEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 354466 | NARVAEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 354468 | NARVAEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 354469 | NARVAEZ RODRIGUEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 354470 | NARVAEZ RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 354471 | NARVAEZ RODRIGUEZ, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| 354472 | NARVAEZ ROMERO, HILTON | ADDRESS ON FILE | | | | | | | |
| 354473 | NARVAEZ ROSA, NELBELEE | ADDRESS ON FILE | | | | | | | |
| 354474 | NARVAEZ ROSA, NELSON | ADDRESS ON FILE | | | | | | | |
| 354475 | Narvaez Rosado, Victor | ADDRESS ON FILE | | | | | | | |
| 354476 | NARVAEZ ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 354477 | NARVAEZ ROSARIO, CAROLA | ADDRESS ON FILE | | | | | | | |
| 354478 | NARVAEZ ROSARIO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 354479 | NARVAEZ SÁEZ, YOLANDA | LIC. YESENIA CENTENO BERMUDEZ | P.P. BOX 1106 | | | COMERÍO | PR | 00782 | |
| 354480 | NARVAEZ SALGADO, PAMELA M | ADDRESS ON FILE | | | | | | | |
| 354481 | NARVAEZ SANCHES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 354482 | NARVAEZ SANCHEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 354483 | NARVAEZ SANCHEZ, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 354484 | NARVAEZ SANCHEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 354485 | NARVAEZ SANCHEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 354486 | NARVAEZ SANCHEZ, MARIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 354487 | NARVAEZ SANTANA, IRIS | ADDRESS ON FILE | | | | | | | |
| 354488 | NARVAEZ SANTANA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 354489 | Narvaez Santiago, Carmen E | ADDRESS ON FILE | | | | | | | |
| 354490 | NARVAEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 354491 | NARVAEZ SANTIAGO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 354492 | NARVAEZ SANTIAGO, MARINELLY | ADDRESS ON FILE | | | | | | | |
| 354493 | NARVAEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 354494 | NARVAEZ SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 354495 | NARVAEZ SANTIAGO, RENY | ADDRESS ON FILE | | | | | | | |
| 354496 | NARVAEZ SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 354498 | NARVAEZ SIERRA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 354499 | NARVAEZ SOTO, LOURDES ENEIDA | ADDRESS ON FILE | | | | | | | |
| 354500 | NARVAEZ TIRADO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 354501 | NARVAEZ TORO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 354502 | NARVAEZ TORO, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 354503 | NARVAEZ TORRES, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 354504 | NARVAEZ TORRES, IRENE S | ADDRESS ON FILE | | | | | | | |
| 354505 | NARVAEZ TORRES, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 726820 | NARVAEZ TRUCKING | P.O BOX 8536 | | | | BAYAMON | PR | 00960 | |
| 354506 | NARVAEZ VAZQUEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 354507 | NARVAEZ VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 354508 | NARVAEZ VELAZQUEZ, KARELY | ADDRESS ON FILE | | | | | | | |
| 354509 | NARVAEZ VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 354510 | NARVAEZ VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 354511 | NARVAEZ VILLANUEVA, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| 354512 | NARVAEZ VILLANUEVA, JESICCA | ADDRESS ON FILE | | | | | | | |
| 354513 | NARVAEZ VILLANUEVA, SONIA | ADDRESS ON FILE | | | | | | | |
| 354514 | NARVAEZ VIRELLA, PETER JOHN | ADDRESS ON FILE | | | | | | | |
| 354516 | NARVAEZAYALA, JUAN | ADDRESS ON FILE | | | | | | | |
| 354517 | NARVAEZGARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 726821 | NASAC | 50 HARRY S TRUMAN PARKWAY | | | | ANNAPOLIS | MD | 21401 | |
| 726822 | NASADAD | 808 17TH STREET NW SUITE 410 | | | | WASHINGTON | DC | 20006 | |
| 354518 | NASARIO MORALES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 726823 | NASBA | 150 FOURTH AVE NORTH SUITE 700 | | | | NASHVILLE | TN | 37219-2419 | |
| 354519 | NASC SP | SUITE 300 | 111 K STREET NE | | | WASHINGTON | DC | 20002 | |
| 354520 | NASCINENTO MD, TOME | ADDRESS ON FILE | | | | | | | |
| 354521 | NASCIO | PO BOX 1107 | | | | LEXINGTON | KY | 40588-1107 | |
| 726824 | NASDA | N W SUITE 1020 | 1156 15TH ST NW | | | WASHINGTON | DC | 20005 | |
| 354522 | NASDCTEc | 444 N CAPITOL ST SUITE 830 | | | | WASHINGTON | DC | 20001 | |
| 354523 | NASDCTEc | 8484 GEORGIA AVENUE | SUITE 320 | | | SILVER SPRING | MD | 20910 | |
| 726825 | NASDVA | PO BOX 11737 | | | | SAN JUAN | PR | 00910-1737 | |
| 726826 | NASDVA | SOLDIER & S MEM BLDG 500 E CAPITOL | | | | PIERRE | SD | 57501-5070 | |
| 726827 | NASDVA | PO BOX 2324 | | | | SANTA FE | NM | 87504 | |
| 726828 | NASEEM KAVIM MOHAMMED | 9487 PERENNIAL ST | | | | MANASSAS | VA | 20110 | |
| 726829 | NASEMSD | 111 PARK PLACE | | | | FALLS CHURCH | VA | 22046 | |
| 726830 | NASER ZATAR FONOLLOSA | P O BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 726831 | NASFA | PO BOX 11910 | | | | LEXINGTON | KY | 40578-1910 | |
| 726832 | NASFAA | 1129 20TH STREET NW | SUITE 400 | | | WASHINTON | DC | 20036 | |
| 354524 | NASH, JASON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 354525 | NASHA L ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 726833 | NASHA RIVERA SERRANO | RUTA RURAL 1 BOX 35 | | | | CAROLINA | PR | 00983 | |
| 354526 | NASHA V ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 354527 | NASHALI BERRIOS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 354528 | NASHALI DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 354529 | NASHALI LOPEZ NATAL | ADDRESS ON FILE | | | | | | | |
| 726834 | NASHALI LOPEZ SOTO | HC 7 BOX 34067 | | | | HATILLO | PR | 00659 | |
| 354530 | NASHALI PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 354531 | NASHALIE BERMUDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 354532 | NASHALIE OLIVARES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 354533 | NASHALIS ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 354534 | NASHALY GONZALEZ BOSQUEZ | ADDRESS ON FILE | | | | | | | |
| 354535 | NASHALY J MONTANEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 354536 | NASHALY MEDINA CLARKE | ADDRESS ON FILE | | | | | | | |
| 354537 | NASHARA BAYON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 354538 | NASHIA | 4330 EAST WEST HIGHWAY ST 301 | | | | BETHESDA | MD | 20814 | |
| 726835 | NASHIRA M RODRIGUEZ ALMODOVAR | HC 3 BOX 23402 | | | | LAJAS | PR | 00667 | |
| 726836 | NASHIVA GONZALEZ MORAN | URB PEREZ MORRIS | 657 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 354497 | NASHLIVETTE CARDONA GUERRERO | ADDRESS ON FILE | | | | | | | |
| 726837 | NASHMARIE CAY SANTANA | P O BOX 267 | | | | JUNCOS | PR | 00777 | |
| 726838 | NASIMA SARA RASHID | ADDRESS ON FILE | | | | | | | |
| 354539 | NASMHPD RESEARCH INSTITUTE, INC. (NRI) | 3141 FAIRVIEW PARK DRIVE SUITE 650 | | | | FALLS CHURCH | VA | 22042-0000 | |
| 354540 | NASON CRUZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 354541 | NASON MEDICAL CENTER III | 5133 RIVERS AVENUE | | | | NORTH CHARLESTON | SC | 29406 | |
| 354542 | NASSAR VEGLIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 354543 | NASSAR VEGLIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 354544 | NASSAR YUMET, SANDRA | ADDRESS ON FILE | | | | | | | |
| 726839 | NASSER A TAHA MONTALVO | P O BOX 549 | | | | LAJAS | PR | 00667 | |
| 354545 | NASSER A. TAHA MONTALVO | LCDO. JOHNSON PAGAN MERCADO | CALLE ENRIQUE VAZQUEZ BAEZ 129 | | | MAYAGUEZ | PR | 00680 | |
| 354546 | NASSER AKHRAS | ADDRESS ON FILE | | | | | | | |
| 726840 | NASSER R ZALLOUM RASHED | URB RIVERSIDE PARK | D 2 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 354547 | NASSIF MD , RAMZI F | ADDRESS ON FILE | | | | | | | |
| 354548 | NASSIRA MARIE VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726842 | NASSP | 1904 ASSOCIATION DRIVE | | | | RESTON | VA | 20191 | |
| 726843 | NAST | PO BOX 11910 | | | | LEXINGTON | KY | 40578 1910 | |
| 726844 | NASTAD | 444 NORTH CAPITOL ST NW | SUITE 339 | | | WASHINGTON | DC | 20001-1512 | |
| 726845 | NASTO C\O G.M.BOYNTON TREAS | 911 CLOPPER RD APT T2 | | | | GAITHERSBURG | MD | 20878 | |
| 726846 | NASW DISTRIBUTION CENTER | P O BOX 431 | | | | ANNAPOLIS JUNTION | MD | 20701-0431 | |
| 726847 | NAT ASSOC OF BOATING | PO BOX 11099 | | | | LEXINGTON | KY | 40512-1099 | |
| 726848 | NAT ASSOC OF STATE PERSONNEL EXECUTIVES | C/O THE CANAL OF STATE GOVERMENTS | PO BOX 11910 | | | LEVINGTON | KY | 40578-1910 | |
| 726849 | NAT LATINO COUNCIL ALCOHOL TOBACCO PREV | 1616 P STREET NW SUITE 430 | | | | WASHINGTON DC | DC | 20036 | |
| 726850 | NAT LUMBER & HARDWARE / BCO SANTANDER | LOCK BOX ACCOUNT 051-027481 | PO BOX 195579 HATO REY STA | | | SAN JUAN | PR | 00919-5579 | |
| 726851 | NAT. ASOCC. FOR GOVERNMENT TRAINING & D | PO BOX 67 | | | | LEXINGTON | KY | 40501-0067 | |
| 726852 | NAT. CENTER FOR RESEARCH IN VOC. | WESTERN ILLINOIS UNIVERSITY | HORRABIN HALL ROOM 46 | | | MACOMO | IL | 61455 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 726853 | NAT. COUNCIL OF TEACHER OF MATHEMATI | P O BOX 25405 | | | | RICHMOND | VA | 23286-8161 | |
| 726855 | NAT. COUNCIL OF TEACHERS OF | 1111 W. KENYON ROAD | | | | URBANA | IL | 61801 | |
| 354549 | NATACHA ACEVEDO ROSA | ADDRESS ON FILE | | | | | | | |
| 726856 | NATACHA AYALA RONDON | CALLE D BUZON 359 | | | | SAN GERMAN | PR | 00683 | |
| 726857 | NATACHA SANCHEZ ALARCON | URB PURA BRISA | 904 CALLE GUAYACA | | | MAYAGUEZ | PR | 00680 | |
| 354550 | NATACHA SUAREZ CARLO | ADDRESS ON FILE | | | | | | | |
| 726858 | NATAEL RESTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 726859 | NATAEL RESTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 726860 | NATAHALY CALLE PEREZ | PO BOX 5040 | | | | CAGUAS | PR | 00726 | |
| 354551 | NATAL ADORNO, ALICIA A | ADDRESS ON FILE | | | | | | | |
| 354552 | NATAL ADORNO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 354553 | NATAL AGOSTO, VERONICA M | ADDRESS ON FILE | | | | | | | |
| 354554 | NATAL APONTE, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 354555 | NATAL ARAGONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 354556 | NATAL AVILA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 354557 | NATAL AVILA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 354558 | Natal Baez, Carla M | ADDRESS ON FILE | | | | | | | |
| 354559 | NATAL BAEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 354560 | NATAL BARCELO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 354561 | NATAL BERBERENA, GISELA | ADDRESS ON FILE | | | | | | | |
| 354562 | NATAL BERDIEL, ISABEL | ADDRESS ON FILE | | | | | | | |
| 354563 | NATAL BERDIEL, ISABEL | ADDRESS ON FILE | | | | | | | |
| 354564 | NATAL BORDOY, GERMANIA | ADDRESS ON FILE | | | | | | | |
| 354565 | NATAL BURGOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 354566 | NATAL CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 354567 | Natal Caraballo, Lumarys | ADDRESS ON FILE | | | | | | | |
| 354568 | NATAL CASTRO, IRIS MAGALY | ADDRESS ON FILE | | | | | | | |
| 354569 | NATAL CASTRO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 354570 | NATAL COLON, DAVID | ADDRESS ON FILE | | | | | | | |
| 354571 | NATAL CORDERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 354572 | NATAL CORREA, ANGELO | ADDRESS ON FILE | | | | | | | |
| 354573 | NATAL DE JESUS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 354574 | NATAL DE LEON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 354575 | NATAL DE TORRES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 354576 | NATAL DE TORRES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 354577 | NATAL DELIZ, CARLOS GABRIEL | ADDRESS ON FILE | | | | | | | |
| 354578 | NATAL DIAZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 354579 | NATAL DIAZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 354580 | NATAL DIAZ, LILLIAM R | ADDRESS ON FILE | | | | | | | |
| 354581 | NATAL FALCON, VIRMARY | ADDRESS ON FILE | | | | | | | |
| 354583 | NATAL FELICIANO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 354584 | NATAL FELICIANO, ELISA | ADDRESS ON FILE | | | | | | | |
| 354585 | NATAL FELICIANO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 354586 | NATAL FELICIANO, IRIS I. | ADDRESS ON FILE | | | | | | | |
| 354587 | NATAL FELICIANO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 354588 | NATAL FELICIANO, MAYRA ENID | ADDRESS ON FILE | | | | | | | |
| 354589 | NATAL FELICIANO, NILDA M | ADDRESS ON FILE | | | | | | | |
| 354590 | NATAL FELICIANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 354591 | NATAL FELICIANO, VIVIAN E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 354593 | NATAL FERNANDEZ, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 354594 | NATAL FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 354595 | NATAL FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 354596 | NATAL FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 354597 | NATAL FLORES, YARIT | ADDRESS ON FILE | | | | | | | |
| 354598 | NATAL FONTAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 354599 | NATAL GANDARILLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 354600 | Natal Garcia, Angel J | ADDRESS ON FILE | | | | | | | |
| 354601 | NATAL GARCIA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 354602 | NATAL GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 354603 | NATAL GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 354605 | NATAL GASCOT, NORMA I | ADDRESS ON FILE | | | | | | | |
| 354606 | NATAL GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 354607 | Natal Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 354608 | NATAL GONZALEZ, JOSELYN M. | ADDRESS ON FILE | | | | | | | |
| 354609 | NATAL GUZMAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 354610 | NATAL HENRIQUEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 354611 | NATAL HEREDIA, GRISELL | ADDRESS ON FILE | | | | | | | |
| 354612 | NATAL HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 354613 | NATAL KERCADO, ARIZEL | ADDRESS ON FILE | | | | | | | |
| 354614 | NATAL LANDSCAPING INC | ADDRESS ON FILE | | | | | | | |
| 354615 | NATAL LANDSCAPING, INC. | ADDRESS ON FILE | | | | | | | |
| 354616 | NATAL LAUREANO, LUZ B | ADDRESS ON FILE | | | | | | | |
| 354617 | NATAL LAUREANO, ROSA | ADDRESS ON FILE | | | | | | | |
| 354618 | NATAL LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 354619 | NATAL LOPEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 354620 | NATAL MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 354621 | NATAL MALDONADO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 354622 | NATAL MALDONADO, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 354623 | NATAL MALDONADO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 354624 | NATAL MARTINEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 354625 | NATAL MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 354626 | NATAL MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 354627 | NATAL MARTINEZ, LORNA L | ADDRESS ON FILE | | | | | | | |
| 354628 | NATAL MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 354629 | NATAL MEDINA, ANA A | ADDRESS ON FILE | | | | | | | |
| 354631 | NATAL MEDINA, CELSO | ADDRESS ON FILE | | | | | | | |
| 354632 | NATAL MEDINA, FREDDIE J | ADDRESS ON FILE | | | | | | | |
| 354633 | Natal Mendez, Hector F. | ADDRESS ON FILE | | | | | | | |
| 354634 | NATAL MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 354635 | NATAL MOLINA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 354636 | NATAL MOLINA, MIRIAM J. | ADDRESS ON FILE | | | | | | | |
| 354637 | NATAL MONTERO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 354638 | NATAL MONTERO, RITA M | ADDRESS ON FILE | | | | | | | |
| 354639 | NATAL MONTIJO, LUIS | ADDRESS ON FILE | | | | | | | |
| 354640 | NATAL MUNIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 354641 | NATAL MUNIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 354642 | NATAL NIEVES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 354643 | NATAL NIEVES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 354644 | NATAL NIEVES, MAYRA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 354645 | NATAL NIEVES, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 354646 | NATAL OCANA, HARRY | ADDRESS ON FILE | | | | | | | |
| 354647 | NATAL OCONNER, MARIADELAIDA | ADDRESS ON FILE | | | | | | | |
| 354592 | NATAL ORAMA, MELISANDRA | ADDRESS ON FILE | | | | | | | |
| 354648 | NATAL ORAMA, MELISANDRA | ADDRESS ON FILE | | | | | | | |
| 354649 | Natal Orama, Otoniel | ADDRESS ON FILE | | | | | | | |
| 354650 | NATAL ORTIZ, GLORY | ADDRESS ON FILE | | | | | | | |
| 354651 | NATAL ORTIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 354652 | NATAL ORTIZ, NERELYN I | ADDRESS ON FILE | | | | | | | |
| 354653 | NATAL ORTIZ, OBED | ADDRESS ON FILE | | | | | | | |
| 354654 | NATAL PACHECO, ISIANA | ADDRESS ON FILE | | | | | | | |
| 354655 | NATAL PACHECO, ISIANA M. | ADDRESS ON FILE | | | | | | | |
| 354656 | NATAL PANTOJAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 354657 | NATAL PENA, PAUL R | ADDRESS ON FILE | | | | | | | |
| 354658 | NATAL PEREZ, LEYDA E | ADDRESS ON FILE | | | | | | | |
| 354659 | NATAL PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 354660 | Natal Ponce, Carlos R | ADDRESS ON FILE | | | | | | | |
| 354661 | NATAL QUINONES, TERESA A | ADDRESS ON FILE | | | | | | | |
| 354662 | NATAL QUINONEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 354663 | NATAL QUINONEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 354664 | NATAL RAMOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 354665 | NATAL RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 354666 | NATAL REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 354667 | Natal Reyes, Nery L | ADDRESS ON FILE | | | | | | | |
| 354668 | Natal Rivera, Abimalet | ADDRESS ON FILE | | | | | | | |
| 354669 | NATAL RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 354670 | NATAL RIVERA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 354671 | NATAL RIVERA, ERVIN J. | ADDRESS ON FILE | | | | | | | |
| 354672 | NATAL RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 354673 | NATAL RIVERA, GLORIELI | ADDRESS ON FILE | | | | | | | |
| 354674 | NATAL RIVERA, JEYLISSE | ADDRESS ON FILE | | | | | | | |
| 354675 | NATAL RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 354676 | NATAL RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 354677 | Natal Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 354679 | NATAL RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 354680 | NATAL RIVERA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 354681 | NATAL RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 354682 | NATAL ROBLES, WANDA | ADDRESS ON FILE | | | | | | | |
| 354683 | NATAL ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 354685 | NATAL RODRIGUEZ, KRYSTEL Z | ADDRESS ON FILE | | | | | | | |
| 354686 | NATAL RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 354687 | NATAL RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 354688 | Natal Rodriguez, Otilio | ADDRESS ON FILE | | | | | | | |
| 354689 | NATAL RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 354690 | NATAL ROJAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 354691 | NATAL ROSA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 354692 | NATAL ROSADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 354693 | NATAL ROSARIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 354694 | Natal Rosario, Jose E | ADDRESS ON FILE | | | | | | | |
| 354695 | NATAL SAEZ, OSCAR G | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 354696 | NATAL SAIN, SOL | ADDRESS ON FILE | | | | | | | |
| 354697 | NATAL SALGADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 354698 | NATAL SALGADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 354699 | NATAL SALGADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 354700 | NATAL SALGADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 354701 | NATAL SALGADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 354702 | NATAL SAN MIGUEL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 354703 | NATAL SAN MIGUEL, OLGA J | ADDRESS ON FILE | | | | | | | |
| 354704 | NATAL SANCHEZ, ANA LEE | ADDRESS ON FILE | | | | | | | |
| 354705 | NATAL SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 354706 | NATAL SANTANA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 354707 | NATAL SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| 354708 | NATAL SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| 354709 | NATAL SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 354710 | NATAL SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 354711 | Natal Santiago, Hector R | ADDRESS ON FILE | | | | | | | |
| 354712 | Natal Santiago, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 354713 | NATAL SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 354714 | NATAL SERRANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 354715 | NATAL SERRANO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 354716 | NATAL SISO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 354717 | NATAL SOTO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 354718 | Natal Torres, David | ADDRESS ON FILE | | | | | | | |
| 354719 | NATAL TORRES, GREGSON | ADDRESS ON FILE | | | | | | | |
| 354720 | NATAL TORRES, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 354721 | NATAL TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 354722 | NATAL TORRES, VILMARY | ADDRESS ON FILE | | | | | | | |
| 354723 | NATAL TOVAR, JUANITA | ADDRESS ON FILE | | | | | | | |
| 354724 | NATAL TRINIDAD, MARITZA | ADDRESS ON FILE | | | | | | | |
| 354725 | NATAL VADELL, ANDREA S | ADDRESS ON FILE | | | | | | | |
| 354726 | NATAL VARGAS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 354727 | NATAL VAZQUEZ, DENORA | ADDRESS ON FILE | | | | | | | |
| 354728 | NATAL VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 354729 | NATAL VELEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 354730 | NATAL ZAYAS, ERIC | ADDRESS ON FILE | | | | | | | |
| 726861 | NATALABRIEL P R INC | 162 SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 354731 | NATALBLAS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 726862 | NATALDO BERMUDEZ SEPULVEDA | HC 1 BOX 3882 | | | | ADJUNTAS | PR | 00601 | |
| 726863 | NATALEE M SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 726864 | NATALEE M SANTIAGO VAZQUEZ | URB VALENCIA | 571 C/ PONTEVEDRA | | | SAN JUAN | PR | 00923 | |
| 354732 | NATALI ARCHILLA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 354733 | NATALI ARCHILLA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 354734 | NATALI PELLICI, MARICIEL | ADDRESS ON FILE | | | | | | | |
| 354735 | NATALI QUIROS, ATNEL | ADDRESS ON FILE | | | | | | | |
| 354736 | NATALI QUIROS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 354737 | NATALI TORRES, ENID M. | ADDRESS ON FILE | | | | | | | |
| 354738 | NATALI TORRES, MORAIMA Y | ADDRESS ON FILE | | | | | | | |
| 726865 | NATALIA APONTE NATAL | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 726866 | NATALIA MORO PEREZ | ADDRESS ON FILE | | | | | | | |
| 354739 | NATALIA A ARROYO GOMEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 726867 | NATALIA A COLON DIAZ | 2 H 26 CALLE FLAMBOYAN | | | | BAYAMON | PR | 00956 | |
| 354740 | NATALIA A MANTEIGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 354684 | NATALIA A OTANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 354741 | NATALIA ALEJANDRO CORDERO | ADDRESS ON FILE | | | | | | | |
| 354742 | NATALIA ALEJANDRO CORDERO | ADDRESS ON FILE | | | | | | | |
| 354744 | NATALIA ARCILA ARCE | ADDRESS ON FILE | | | | | | | |
| 354745 | NATALIA ARRIVI SILVA | ADDRESS ON FILE | | | | | | | |
| 354746 | NATALIA ARROYO LUGO | ADDRESS ON FILE | | | | | | | |
| 354747 | NATALIA ARROYO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 726868 | NATALIA BAS HAYES | PMB 274 | 234 CALLE LOIZA | | | SAN JUAN | PR | 00913 | |
| 726869 | NATALIA BATISTA VELAZQUEZ | EL PARAISO | 120 CALLE NILO | | | SAN JUAN | PR | 00926 | |
| 726870 | NATALIA BONILLA | 4363 CALLE ESTRELLA | | | | SAN JUAN` | PR | 00907 | |
| 726871 | NATALIA BUTTER SEGARRA | FAIR VIEW | L 14 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 354748 | NATALIA C ORTA DE LEON | ADDRESS ON FILE | | | | | | | |
| 354749 | NATALIA C SANTOS ROSA | ADDRESS ON FILE | | | | | | | |
| 354750 | NATALIA CARTAGENA LAUSELL | ADDRESS ON FILE | | | | | | | |
| 354751 | NATALIA CASILLAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 354752 | NATALIA CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 726872 | NATALIA COLLAZO NAVARRO | PMB 156 RR 7 BOX 7370 | | | | SAN JUAN | PR | 00926-9100 | |
| 726873 | NATALIA COLON RAMIREZ | PO BOX 4926 | | | | AGUADILLA | PR | 00603 | |
| 726874 | NATALIA CRIADO OLMEDO | ADDRESS ON FILE | | | | | | | |
| 354753 | NATALIA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 726875 | NATALIA CRUZ CRUZ | 3217 URB ALT MARQUEZA | | | | MAYAGUEZ | PR | 00682 | |
| 726876 | NATALIA CRUZ NEGRON | 605 CALLE PRINCIPE MONACO 3 | | | | MANATI | PR | 00674 | |
| 354754 | NATALIA D PADILLA ORMENO | ADDRESS ON FILE | | | | | | | |
| 354755 | NATALIA DE JESUS CENTENO | ADDRESS ON FILE | | | | | | | |
| 354756 | NATALIA DE LA TORRE PEREZ | ADDRESS ON FILE | | | | | | | |
| 354757 | NATALIA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 354758 | NATALIA DIAZ SOLER VEGA | ADDRESS ON FILE | | | | | | | |
| 354759 | NATALIA E ALLENDE DAVILA | ADDRESS ON FILE | | | | | | | |
| 354760 | NATALIA E MARTINEZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| 354761 | NATALIA E PEREZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 354762 | NATALIA ESTRADA ALEMAN | ADDRESS ON FILE | | | | | | | |
| 726877 | NATALIA FALU CARMONA | RES EL CORAL | EDIF 2 APT 44 | | | CAROLINA | PR | 00985 | |
| 354763 | NATALIA FARINACCI RAMOS | ADDRESS ON FILE | | | | | | | |
| 354764 | NATALIA FERNANDEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 354765 | NATALIA FIGUEROA NARVAEZ/ LUZ S NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 354766 | NATALIA FLORES ALICEA OPTIMA INSURANCE COMPANY Y FIRST BANK | ALEX RAMOS DÍAZ | PO BOX 10565 | | | SAN JUAN | PR | 00922 | |
| 354767 | NATALIA FLORES ALICEA OPTIMA INSURANCE COMPANY Y FIRST BANK | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 726878 | NATALIA GARCIA SANTIAGO | SANTA CLARA P 30 | CALLE GUASIMA | | | GUAYNABO | PR | 00969 | |
| 354768 | NATALIA GIRALDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 354769 | NATALIA GONZALEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 354770 | NATALIA GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| 354771 | NATALIA GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 354772 | NATALIA HERNANDEZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| 354773 | NATALIA HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 354774 | NATALIA I CARDONA REYES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 354775 | NATALIA I MONTANEZ RONDON | ADDRESS ON FILE | | | | | | | |
| 354776 | NATALIA I RIOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 354777 | NATALIA I RIVERA SMITH | ADDRESS ON FILE | | | | | | | |
| 354778 | NATALIA I SILVESTRY ACOSTA | ADDRESS ON FILE | | | | | | | |
| 354779 | NATALIA IZQUIERDO QUILES | ADDRESS ON FILE | | | | | | | |
| 354780 | NATALIA J RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 354781 | NATALIA J VEGA APONTE / KARLA APONTE | ADDRESS ON FILE | | | | | | | |
| 726879 | NATALIA K SILVA VIEGO | URB MONTE ALVENIA | G 2 VIA SAN PAOLO | | | GUAYNABO | PR | 00969 | |
| 354782 | NATALIA LOPEZ CRUET | ADDRESS ON FILE | | | | | | | |
| 726880 | NATALIA LOPEZ HERNANDEZ | BOX 895 | | | | AIBONITO | PR | 00705 | |
| 354783 | NATALIA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 726881 | NATALIA LOPEZ VAZQUEZ | TRES CAMINOS LOS FIGUEROA | | | | SAN JUAN | PR | 00926 | |
| 354784 | NATALIA LOZAGA MARRERO | ADDRESS ON FILE | | | | | | | |
| 354785 | NATALIA M ACOSTA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 354786 | NATALIA M JOVE DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 354787 | NATALIA M LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 726882 | NATALIA M ORTIZ BERRIOS | URB PORTAL DE LOS PINOS | 1374 CALLE Z | | | SAN JUAN | PR | 00926 | |
| 354788 | NATALIA M ORTIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 354789 | NATALIA M RIVERA / JOSEFINA QUINONES | ADDRESS ON FILE | | | | | | | |
| 354790 | NATALIA M RODRIGUEZ LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| 726883 | NATALIA M. KERR GIANNONI | PALMAS REALES | 11 PALMA DEL MAR | | | HUMACAO | PR | 00791 | |
| 354791 | NATALIA M. NIEVES CALDERON | ADDRESS ON FILE | | | | | | | |
| 354792 | NATALIA MARTIN GUERRA | ADDRESS ON FILE | | | | | | | |
| 726884 | NATALIA MARTINEZ CASTRO | URB LOMAS VERDES | 2 C 4 CALLE DILENIA | | | BAYAMON | PR | 00956 | |
| 354793 | NATALIA MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 726885 | NATALIA MILAGROS ZAMBRANA QUINTANA | EXT MARIANI | 7532 CALLE DR LOPEZ NUSSA | | | PONCE | PR | 00717 | |
| 726886 | NATALIA OCASIO FIGUEROA | AVE LUIS M MARIN | W 2 MARIOLGA | | | CAGUAS | PR | 00725 | |
| 354794 | NATALIA ORTIZ / ILEANA AMARO MALAVE | ADDRESS ON FILE | | | | | | | |
| 354795 | NATALIA ORTIZ CHEVRES | ADDRESS ON FILE | | | | | | | |
| 726887 | NATALIA ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 354796 | NATALIA P ALTIERI ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 354797 | NATALIA PARES PARES | ADDRESS ON FILE | | | | | | | |
| 354798 | NATALIA PORTALATIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 354799 | NATALIA RIVERA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 354800 | NATALIA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 726888 | NATALIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 354801 | NATALIA RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 726889 | NATALIA RODRIGUEZ DE JESUS | BELLA VISTA | G 36 CALLE 1 | | | PONCE | PR | 00716 | |
| 726890 | NATALIA RODRIGUEZ FLORES | VENUS GARDENS | AD 13 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| 354802 | NATALIA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 354803 | NATALIA RODRIGUEZ LUYANDO | ADDRESS ON FILE | | | | | | | |
| 354804 | NATALIA RODRIGUEZ SALCEDO | ADDRESS ON FILE | | | | | | | |
| 354805 | NATALIA ROSADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 354806 | NATALIA ROSARIO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 354807 | NATALIA ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 726891 | NATALIA ROSARIO RODRIGUEZ | HC 2 BOX 7885 | | | | JUNCOS | PR | 00777 | |
| 354808 | NATALIA S RIOS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 354809 | NATALIA SANCHEZ VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 354810 | NATALIA SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 354811 | NATALIA SANTOS OROZCO | ADDRESS ON FILE | | | | | | | |
| 354812 | NATALIA SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 354813 | NATALIA SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 354814 | NATALIA SEPULVEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 354815 | NATALIA SOSA TORRES | ADDRESS ON FILE | | | | | | | |
| 354816 | NATALIA SOSA TORRES | ADDRESS ON FILE | | | | | | | |
| 354817 | NATALIA SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 354818 | NATALIA SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 354819 | NATALIA TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 354820 | NATALIA TROCHE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 354821 | NATALIA V CHAAR TIRADO | ADDRESS ON FILE | | | | | | | |
| 354822 | NATALIA VANESSA CHAAR TIRADO | ADDRESS ON FILE | | | | | | | |
| 726892 | NATALIA VARELA RIJO | 336 CALLE MERHOFF | | | | SAN JUAN | PR | 00915 | |
| 354823 | NATALIA VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 726893 | NATALIA VAZQUEZ PEREZ | HC 02 BOX 7527 A | | | | CAMUY | PR | 00627 | |
| 726894 | NATALIA VEGA TRONCOSO | SEXTA SECC LEVITTOWN | ER2 LUIS MUNOZ RIVERA | | | TOA BAJA | PR | 00950 | |
| 354824 | NATALIC REYES PAGAN | ADDRESS ON FILE | | | | | | | |
| 726895 | NATALICIO DONES PINTO | RES SABANA GRANDE ABAJO | EDIF 26 APT 231 | | | CAROLINA | PR | 00983 | |
| 354825 | NATALICIO MANZANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 354826 | NATALIE A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 354827 | NATALIE ALVARADO CORREA | ADDRESS ON FILE | | | | | | | |
| 354828 | NATALIE ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 726896 | NATALIE ALVAREZ CRUZ | PALMAR NOVOA | CALLE VISTA HERMOSA BOX 13 | | | AGUADA | PR | 00602 | |
| 726897 | NATALIE ANN MARTINEZ VALLES | URB VALLES DE GUAYAMA | Y 8 CALLE 18 | | | GUAYAMA | PR | 00784 | |
| 354829 | NATALIE AYALA PONS | ADDRESS ON FILE | | | | | | | |
| 354830 | NATALIE BEAUCHAMP MORALES | ADDRESS ON FILE | | | | | | | |
| 354831 | NATALIE BELTRAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 354832 | NATALIE BETANCOURT RIOS | ADDRESS ON FILE | | | | | | | |
| 354833 | NATALIE C NAPOLITANO HERRERA | ADDRESS ON FILE | | | | | | | |
| 726898 | NATALIE CAJIGAS | COMUNIDAD LOS FLORES | 28 CALLE MARGARITA | | | AGUADA | PR | 00602 | |
| 354834 | NATALIE CLAUDIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 354835 | NATALIE CONCEPCION RIVERA | ADDRESS ON FILE | | | | | | | |
| 354836 | NATALIE DELGADO PASTOR | ADDRESS ON FILE | | | | | | | |
| 354837 | NATALIE DROZ | ADDRESS ON FILE | | | | | | | |
| 354838 | NATALIE E GARCIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 726899 | NATALIE ECHEVARRIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 354839 | NATALIE FLORES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 354840 | NATALIE FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 354841 | NATALIE GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 354843 | NATALIE GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 354844 | NATALIE GONZALEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 354845 | NATALIE HERNANDEZ VIVONI | ADDRESS ON FILE | | | | | | | |
| 726900 | NATALIE IBERA PEREZ / SANDRA PEREZ | COUNTRY CLUB | GV 15 CALLE 208 | | | CAROLINA | PR | 00982 | |
| 726901 | NATALIE KAVEH GARAKANI | PMB 325 P O BOX 7999 | | | | MAYAGUEZ | PR | 00681-7999 | |
| 726902 | NATALIE KELLOGG GONZALEZ | URB SAGRADO CORAZON | CALLE SANTA EDUVIGIS | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 354846 | NATALIE KRYSTAL ARCE ARCE | ADDRESS ON FILE | | | | | | | |
| 354847 | NATALIE KUZNIAR FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 354848 | NATALIE LOPEZ WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 354849 | NATALIE LUPIANEZ MERLY | ADDRESS ON FILE | | | | | | | |
| 354850 | NATALIE M BARRIERA | ADDRESS ON FILE | | | | | | | |
| 354851 | NATALIE M DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 354852 | NATALIE M NUNEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 354853 | NATALIE M. ILDEFONSO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 354854 | NATALIE MARIE RIOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 354855 | NATALIE MARIE SANTOS ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 726903 | NATALIE MARTINEZ | HC 02 BOX 7273 | | | | YABUCOA | PR | 00767 | |
| 354856 | NATALIE MARTINEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 354857 | NATALIE MEJIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 354858 | NATALIE MERCADO CARDONA | ADDRESS ON FILE | | | | | | | |
| 354859 | NATALIE MUNERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 354860 | NATALIE NUNEZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 354861 | NATALIE OLIVERAS /ADRIANA HORTA | ADDRESS ON FILE | | | | | | | |
| 726904 | NATALIE OLIVERAS /ADRIANA HORTA | URB COVADONGA | 3 L15 CALLE 21 | | | TOA BAJA | PR | 00949 | |
| 354862 | NATALIE ORTIZ ARBELO | ADDRESS ON FILE | | | | | | | |
| 354863 | NATALIE PACHECO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 354864 | NATALIE PADRO COLON | ADDRESS ON FILE | | | | | | | |
| 354865 | NATALIE PEREZ | ADDRESS ON FILE | | | | | | | |
| 726905 | NATALIE RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 354866 | NATALIE REYES PAGAN | ADDRESS ON FILE | | | | | | | |
| 354867 | NATALIE RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| 354868 | NATALIE RODRIGUEZ LOZADA | LCDA. BRENDA N. LEÓN SUÁREZ | 81 COND. KINGS CT | APT 1A | | SAN JUAN | PR | 00911 | |
| 354869 | NATALIE RODRIGUEZ LOZADA | LCDA. KATIA MARIE VÁZQUEZ BERRÍOS | PO BOX 8692 | | | HUMACAO | PR | 00792 | |
| 354870 | NATALIE RODRIGUEZ LOZADA | LCDA. VANESSA SAXTON ARROYO; | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 354871 | NATALIE RODRIGUEZ LOZADA | LCDO. ERASMO A. REYES PEÑA; | 221 AVE. | Ponce DE LEÓN | STE. 802 | SAN JUAN | PR | 00917-1814 | |
| 354872 | NATALIE RODRIGUEZ LOZADA | LCDO. JUAN A. PÉREZ LÓPEZ | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 354873 | NATALIE RODRIGUEZ LOZADA | LCDO. KEITH A. GRAFFAM RODRÍGUEZ | MIDTOWN | 420 AVE. Ponce DE LEÓN | STE. 309 | SAN JUAN | PR | 00918-3403 | |
| 354874 | NATALIE RODRIGUEZ LOZADA | LCDO. LUIS MIGUEL APONTE BERMÚDEZ | PO BOX 151 | | | YABUCOA | PR | 00767-0151 | |
| 726906 | NATALIE RODRIGUEZ ORTIZ | COND LOS NARANJALES | EDIF B 57 APT 296 | | | CAROLINA | PR | 00985 | |
| 354875 | NATALIE ROMAN REDONDO | ADDRESS ON FILE | | | | | | | |
| 354876 | NATALIE S NUNEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 354877 | NATALIE SCHMITT CORTIJO | ADDRESS ON FILE | | | | | | | |
| 726907 | NATALIE TORRES REYES | URB ALTS DE FLAMBOYAN | F 3 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 354878 | NATALIE TORRES RODRÍGUEZ | YAMARA TORRES MELENDEZ | PO BOX 1238 | | | OROCOVIS | PR | 00720 | |
| 354879 | NATALIE TORRES RODRÍGUEZ | YAMARA TORRES RAFAEL PEÑA (ASEG.) | PO BOX 1238 OROCOVIS 00720 PO 703333 | | | SAN JUAN | PR | 00936 | |
| 726908 | NATALIE VELAZQUEZ CABRERA | URB CAGUAS NORTE | AE-32 CALLE PARIS | | | CAGUAS | PR | 00725 | |
| 354880 | NATALIE VIRELLA IRENE | ADDRESS ON FILE | | | | | | | |
| 354881 | NATALIO DEBS ELIAS | ADDRESS ON FILE | | | | | | | |
| 354882 | NATALIO EDGARDO EMMANUELLI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 354884 | NATALIO JIMENEZ VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 726909 | NATALIO RIVERA GONZALEZ | BO CAONILLAS | HC 01 BOX 4135 | | | UTUADO | PR | 00641 | |
| 354886 | NATALIO SOTO RIVERA/ JINERGY CORP | ADDRESS ON FILE | | | | | | | |
| 354887 | NATALIS M FONTANEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 354888 | NATALTORO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 354889 | NATALVIRUET, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 354890 | NATALY CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 354891 | NATALY GONZALEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 354892 | NATALY L SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 354893 | NATALY PACHECO QUINONES | ADDRESS ON FILE | | | | | | | |
| 354894 | NATALY RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 354895 | NATALY SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 726910 | NATALYA RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 726911 | NATALYNE PI¥ERO KILGORE | BOX 762 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 726912 | NATANAEL AGOSTO BURGOS | HC 1 BOX 16169 | | | | HUMACAO | PR | 00791 | |
| 726913 | NATANAEL ALVIRA DIAZ | URB VEVE CALZADA 111 | E 15 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 726914 | NATANAEL ARROYO CRUZ | EST DE CERRO GORDO | J13 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 354896 | NATANAEL CAMARA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 354897 | NATANAEL CARMONA TORRES | ADDRESS ON FILE | | | | | | | |
| 726915 | NATANAEL CASIANO PAGAN | P O BOX 36 | | | | DORADO | PR | 00646 | |
| 726916 | NATANAEL COLON CEBALLO | HC 2 BOX 17174 | | | | RIO GRANDE | PR | 00745 | |
| 354898 | NATANAEL COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726917 | NATANAEL CRUZ LLANOS | LAS DALIAS | EDF 30 APART 227 | | | RIO PIEDRAS | PR | 00924 | |
| 354899 | NATANAEL FELICIANO NEGRON | ADDRESS ON FILE | | | | | | | |
| 726918 | NATANAEL FONSECA DELVALLE | ADDRESS ON FILE | | | | | | | |
| 726919 | NATANAEL GERENA Y DAISY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 726920 | NATANAEL GUADALUPE AVILES | PO BOX 966 | | | | PUNTA SANTIAGO | PR | 00741-9663 | |
| 726921 | NATANAEL LUGO | SAN ANTONIO | P 5 CALLE 7 | | | PONCE | PR | 00731 | |
| 354900 | NATANAEL MONGE RIVERA | ADDRESS ON FILE | | | | | | | |
| 354901 | NATANAEL POMALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 726922 | NATANAEL RESTO COLON | HC 55 BOX 8901 | | | | CEIBA | PR | 00735-9749 | |
| 354902 | NATANAEL RESTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 726923 | NATANAEL RUIZ | HC 9 BOX 4061 | | | | SABANA GRANDE | PR | 00637 | |
| 726924 | NATANAEL RUIZ SANTIAGO | 59 BO SUSUA | CALLE PARQUE | | | SABANA GRANDE | PR | 00637 | |
| 354903 | NATANAEL VALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 354904 | NATANAEL VIERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 354905 | NATANEL CRUZ COSME | ADDRESS ON FILE | | | | | | | |
| 726925 | NATANIEL MERCADO AVILES | RR 1 BZN 2020 | | | | CIDRA | PR | 00739 | |
| 354906 | NATANIEL RAMOS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 354907 | NATANIEL TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 354908 | NATAR LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 726926 | NATAS SUNCOAST | P O BOX 840738 | | | | PEMBROKE PINES | FL | 33084 | |
| 354909 | NATASCHA DEL VALLE GALARZA | ADDRESS ON FILE | | | | | | | |
| 726927 | NATASCHA RODRIGUEZ | RES ALT DE CUPEY | EDF 22 APT 240 | | | SAN JUAN | PR | 00925 | |
| 726928 | NATASHA CITANY ALONSO | ADDRESS ON FILE | | | | | | | |
| 354910 | NATASHA CORIANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 354911 | NATASHA DE LA MANCHA BRUGMAN | ADDRESS ON FILE | | | | | | | |
| 354912 | NATASHA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726929 | NATASHA FELICIANO CARDONA | PO BOX 7467 | | | | PONCE | PR | 00732 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 726930 | NATASHA FOURQUET BRUNO | HC 83 BUZON 6659 | | | | VEGA BAJA | PR | 00692 | |
| 726931 | NATASHA G SABO ROMAN | PO BOX 221 | | | | MOROVIS | PR | 00687 | |
| 354913 | NATASHA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 354914 | NATASHA H REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 726932 | NATASHA H REYES DIAZ | BRISAS DEL RIO | 36 CALLE BOULEVARD DEL RIO | | | MOROVIS | PR | 00687 | |
| 354915 | NATASHA HERNANDEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 354916 | NATASHA HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 726933 | NATASHA IMALAY CABRAL DIAZ | BO OBRERO | 610 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 354917 | NATASHA L OSTOLOZA CRUZ | ADDRESS ON FILE | | | | | | | |
| 354918 | NATASHA LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 354919 | NATASHA M COLON CHAMORO | ADDRESS ON FILE | | | | | | | |
| 354920 | NATASHA M CRUZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 354921 | NATASHA M MONTES VELEZ | ADDRESS ON FILE | | | | | | | |
| 354922 | NATASHA M ROBLES SOTO | ADDRESS ON FILE | | | | | | | |
| 354924 | NATASHA MARIE VAZQUEZTELL CORDERO | ADDRESS ON FILE | | | | | | | |
| 354925 | NATASHA MERCEDED MARRERO | ADDRESS ON FILE | | | | | | | |
| 354926 | NATASHA MORALES/ SHEILA SANTOS | ADDRESS ON FILE | | | | | | | |
| 354927 | NATASHA MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 354928 | NATASHA N SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 726934 | NATASHA RAMOS FLORES | P M B 160 | P O BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 354929 | NATASHA RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 726935 | NATASHA RODRIGUEZ VILLANUEVA | PO BOX 531 | | | | MANATI | PR | 00674 | |
| 726936 | NATASHA SAGARDIA | 109 CALLE PEREZ | SANTURCE | | | SAN JUAN | PR | 00911 | |
| 354931 | NATASHA TAPIA PADILLA | ADDRESS ON FILE | | | | | | | |
| 354932 | NATASHA TORRES CORTES | ADDRESS ON FILE | | | | | | | |
| 726937 | NATASHA VEGA SOLIS | HC 763 BOX 3030 | | | | PATILLAS | PR | 00723 | |
| 354933 | NATASHA VIDALIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 354934 | NATASHIA E GONZALEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 354935 | NATASHIA I HERNANDEZ LEON | ADDRESS ON FILE | | | | | | | |
| 726938 | NATASSIA SOTO AGUILAR | 251 CALLE LUNA APT C 1 | | | | SAN JUAN | PR | 00901 | |
| 354936 | NATER ANDUJAR, LUIS F | ADDRESS ON FILE | | | | | | | |
| 354937 | NATER ARROYO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 354938 | Nater Arroyo, Isabel M | ADDRESS ON FILE | | | | | | | |
| 354939 | NATER BAEZ, KELVIN J. | ADDRESS ON FILE | | | | | | | |
| 354940 | NATER CALDERON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 354941 | NATER CALDERON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 354942 | NATER CENTENO, JORGE M | ADDRESS ON FILE | | | | | | | |
| 354943 | NATER CLAUDIO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 354944 | NATER CONCEPCION, JESUS | ADDRESS ON FILE | | | | | | | |
| 354945 | NATER CRESPO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 354946 | NATER GARCIA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 354947 | NATER GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 354948 | NATER GRAULAU, DAVID | ADDRESS ON FILE | | | | | | | |
| 354949 | NATER GRAULAU, IRMA ANGELICA | ADDRESS ON FILE | | | | | | | |
| 354950 | NATER LEBRON, ANTONIO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 354951 | NATER LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 354952 | NATER LOPEZ, NORA M | ADDRESS ON FILE | | | | | | | |
| 354953 | NATER MALDONADO, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 354954 | NATER MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 354955 | NATER MALDONADO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 354956 | NATER MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 354957 | NATER MARRERO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 354958 | NATER MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 354959 | NATER MAYSONET, RICARDA A | ADDRESS ON FILE | | | | | | | |
| 354960 | NATER MELÉNDEZ, DANIEL | AARON FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE. 2 | | | Bayamón | PR | 00961 | |
| 354961 | NATER MILIAN, LILIA | ADDRESS ON FILE | | | | | | | |
| 354962 | NATER MILLAN, ROSANA | ADDRESS ON FILE | | | | | | | |
| 354963 | NATER MUNOZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 354964 | NATER NATER, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 354965 | NATER NIEVES, LUZ | ADDRESS ON FILE | | | | | | | |
| 354966 | NATER NIEVES, NORA M | ADDRESS ON FILE | | | | | | | |
| 354967 | NATER OJEDA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 354968 | NATER ORSINI MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 354969 | NATER ORSINI, MANUEL | ADDRESS ON FILE | | | | | | | |
| 354970 | NATER ORSINI, RAQUEL C. | ADDRESS ON FILE | | | | | | | |
| 354971 | NATER ORTEGA, REBECA | ADDRESS ON FILE | | | | | | | |
| 354972 | NATER PERZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 354973 | NATER PINEIRO, KAREN | ADDRESS ON FILE | | | | | | | |
| 354974 | NATER PINERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 354975 | NATER POGGI, CARMELO | ADDRESS ON FILE | | | | | | | |
| 354976 | NATER PRATS, ALVIN | ADDRESS ON FILE | | | | | | | |
| 354977 | NATER REYES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 354978 | NATER ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 354979 | NATER ROMAN, NELIANESS | ADDRESS ON FILE | | | | | | | |
| 354980 | NATER ROSARIO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 354981 | NATER SALGADO, EVA | ADDRESS ON FILE | | | | | | | |
| 354982 | NATER SALGADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 354984 | NATER SANCHEZ, JOSE FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 354985 | NATER SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 354986 | NATER TIRADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 354987 | NATER VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 354988 | NATER VAZQUEZ, JOHANAH | ADDRESS ON FILE | | | | | | | |
| 354989 | NATER VEGA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 354990 | NATER, MARIA D | ADDRESS ON FILE | | | | | | | |
| 354991 | NATERA AGUIAR, ORESTE | ADDRESS ON FILE | | | | | | | |
| 354992 | NATHALEE C GARCIA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 354993 | NATHALIA C RIVERA SMITH | ADDRESS ON FILE | | | | | | | |
| 354994 | NATHALIA LOPEZ CRUZ ATELIER IN | ADDRESS ON FILE | | | | | | | |
| 354995 | NATHALIA MORAN CADILLA | ADDRESS ON FILE | | | | | | | |
| 354996 | NATHALIA MORENO ROSA | ADDRESS ON FILE | | | | | | | |
| 354997 | NATHALIA MORENO ROSA | ADDRESS ON FILE | | | | | | | |
| 354998 | NATHALIA V RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 354999 | NATHALIE FERREIRA CINTRON | ADDRESS ON FILE | | | | | | | |
| 355000 | NATHALIE GOMEZ REICES | ADDRESS ON FILE | | | | | | | |
| 355001 | NATHALIE J ORTIZ BORGES | ADDRESS ON FILE | | | | | | | |
| 355002 | NATHALIE JOAQUIN MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 355003 | NATHALIE LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 726939 | NATHALIE M RODRIGUEZ CAJIGAS | STA JUANITA | V 32 CALLE BISCAYNE | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 355004 | NATHALIE MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 355005 | NATHALIE PEREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 726940 | NATHALIE REYES HERNANDEZ | PORTAL DE SOFIA APT 2402 | 111 CALLE CECILIO URBINA | | | GUAYANBO | PR | 00969 | |
| 726941 | NATHALIE SHOER | REPARTO METROPOLITANO | 1122 CALLE 54 SE APT 2 | | | SAN JUAN | PR | 00920 | |
| 355006 | NATHALIE WILKINSON BRERETON | LIC JOSE GARCÍA SELVA | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 355007 | NATHALLIES I BRITO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 355008 | NATHALY M MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 726942 | NATHALY RIVERA NIEVES | PO BOX 398 | | | | LAS PIEDRAS | PR | 00771 | |
| 355009 | NATHALY SAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 726943 | NATHAN ABDALA | P O BOX 250463 | | | | AGUADILLA | PR | 00604 | |
| 355010 | NATHAN BATES ASSOCIATES | CARDIOTHORACIC & VASCULAR ASSOCIATES | 1893 KINGSLEY AVE STE A | | | ORANGE PARK | FL | 32073 | |
| 726944 | NATHAN BUDOFF | PO BOX 9021800 | | | | SAN JUAN | PR | 00902-1800 | |
| 726945 | NATHAN BUDOFF MCKIBBEN | PO BOX 9021800 | | | | SAN JUAN | PR | 00902 | |
| 355011 | NATHAN D VIERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 355012 | NATHAN DUMENG ROMAN | ADDRESS ON FILE | | | | | | | |
| 355013 | NATHAN GARSON MD, HOWARD | ADDRESS ON FILE | | | | | | | |
| 355014 | NATHAN L ROSARIO COTTO | ADDRESS ON FILE | | | | | | | |
| 355015 | NATHAN R BUTLER | ADDRESS ON FILE | | | | | | | |
| 726946 | NATHAN RAMIREZ DIAZ | RR-7 BOX 7401 | | | | SAN JUAN | PR | 00926 | |
| 726947 | NATHAN YUNQUE MARTINEZ | APARTADO 962 | 28080 | | | MADRID | | | |
| 355016 | NATHANAEL ALVAREZ PESANTE | ADDRESS ON FILE | | | | | | | |
| 726948 | NATHANAEL CHEVERE | SAN FERNANDO | EDF 18 APT 297 | | | SAN JUAN | PR | 00921 | |
| 726949 | NATHANAEL DEL VALLE FIGUEROA | BO PALOMAS | HC 2 7072 | | | COMERIO | PR | 00782 | |
| 726950 | NATHANAEL DEL VALLE GOMEZ | HC 01 BOX 6258 | | | | JUNCOS | PR | 00777 | |
| 355017 | NATHANAEL LOPEZ COLOM | ADDRESS ON FILE | | | | | | | |
| 355019 | NATHANAEL MONTES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 355020 | NATHANAEL MORALES VIERA | ADDRESS ON FILE | | | | | | | |
| 355021 | NATHANAEL NAVARRO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 355022 | NATHANAEL ROMAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 355023 | NATHANAEL SANTIAGO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 726951 | NATHANAEL VAZQUEZ SANTIAGO | PMB 4000 | CALLE BALDORIOTY SUITE 188 | | | JUNCOS | PR | 00777 | |
| 726952 | NATHANAEL VELEZ CRESPO | PO BOX 800 | | | | TOA ALTA | PR | 00954 | |
| 355024 | NATHANIA RASHEL COLON COLON | ADDRESS ON FILE | | | | | | | |
| 355025 | NATHANIA RASHEL COLON COLON | ADDRESS ON FILE | | | | | | | |
| 355026 | NATHANIEL A CARTAGENA VIVES | ADDRESS ON FILE | | | | | | | |
| 355027 | NATHANIEL GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 355028 | NATHANIEL GUADALUPE NEGRON | ADDRESS ON FILE | | | | | | | |
| 355029 | NATHANIEL J. VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 355030 | NATHANIEL L CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| 355031 | NATHANIEL PADROSA / KAREM RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 355032 | NATHANIEL PENA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 355033 | NATHANIEL PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 355034 | NATHANIEL RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 355035 | NATHANIEL RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 355036 | NATHANIEL RIOS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 726953 | NATHANIEL RODRIGUEZ MELENDEZ | BO CORAZON | 735 CALLE MALAQUETA | | | GUAYAMA | PR | 00784 | |
| 726954 | NATHANIEL ROMAN NIEVES | PO BOX 1277 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 355037 | NATHANIEL VEGA ACEVEDON CYNTHIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 355038 | NATHANIER RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 355039 | NATHANSON MD , RICHARD P | ADDRESS ON FILE | | | | | | | |
| 355040 | NATHASHA M VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 355041 | NATHZUL TOWING RENTAL SERVICES | P.O. BOX 772 | | | | TOA BAJA | PR | 00959 | |
| 726955 | NATIF MASSAGE CLINIC CORP | BO CERIADILLO | CARR 2 RAMAL 682 KM 12 5 | | | ARECIBO | PR | 00612 | |
| 355042 | Nation Motor Club, LLC | 800 Yamatao Road | Suite 100 | | | Boca Raton | FL | 33431 | |
| 355043 | Nation Motor Club, LLC | Attn: Andrew Smith, President | 800 Yamato Road | Suite 100 | | Boca Raton | FL | 33431 | |
| 355044 | Nation Motor Club, LLC | Attn: Frank Mennella, President | 800 Yamato Road | Suite 100 | | Boca Raton | FL | 33431 | |
| 726956 | NATIONAL ASOC OF SOCIAL WORKERS | PO BOX 192051 | | | | SAN JUAN | PR | 00919 | |
| 726957 | NATIONAL & INTERNATIONAL | BOX 862 | RESEARCHERS AND ADVISORS | | | GUAYNABO | PR | 00970 | |
| 726958 | NATIONAL & INTERNATIONAL | PO BOX 862 | | | | GUAYNABO | PR | 00970 | |
| 355045 | NATIONAL ABSTINENCE CLEARINGHOUSE | 801 EAST 41ST STREET | | | | SIOUX FALLS | SD | 57105 | |
| 355046 | NATIONAL ADULT EDUCATION | PROFESSIONAL CONSORTIUM INC | 444 N CAPITOL ST NW | | | WASHINGTON | DC | 20001 | |
| 726959 | NATIONAL ALLIANCE OF BUSINESS | 1201 NEW YORK AVE NW STE 700 | | | | WASHINGTON | DC | 20005 | |
| 355047 | NATIONAL AMERICAN ASSOCIATION OF CANCER | 2121 WEST WHITE OAKS DRIVE | | | | SPRINGFIELD | IL | 62704 | |
| 726960 | NATIONAL ART CRAFT CO | P O BOX 901565 | | | | CLEVELAND | OH | 44190 1565 | |
| 726961 | NATIONAL ART EDUCATION ASSOCIATION | 1916 ASSOCIATION DRIVE | | | | RESTON | VA | 22091-1590 | |
| 355048 | NATIONAL ASOC. AUD. COMPTROLLE | 2401 REGENCY ROAD | SUITE 302 | | | LEXINGTONG | KY | 40503 | |
| 355049 | NATIONAL ASSN. OF COUNTY & CITY HEALTH | PO BOX 79197 | | | | BALTIMORE | MD | 21279 | |
| 726962 | NATIONAL ASSO VOCA ASIT ADM | 5702 OLD SUK ROAD | | | | WISCONSIN | WI | 53705 | |
| 726963 | NATIONAL ASSOC 0F DEVELOPMENT | 1234 MASS AVE N Y SUITE 103 | | | | WASHINGTON | DC | 20005 | |
| 355050 | NATIONAL ASSOC CHRONIC DISEASE DIRECTORS | 2200 CENTURY PARKWAY SUITE 250 | | | | ATLANTA | GA | 30345 | |
| 726964 | NATIONAL ASSOC COMMISIONS FOR WOMEN | 8630 FENTON STREET | SUITE 934 | | | SILVER SPRING | MD | 20910-3803 | |
| 726965 | NATIONAL ASSOC FOR FAMILY CHILD CARE FUN | PO BOX 10373 | | | | DES MOINES | IA | 50306 | |
| 726966 | NATIONAL ASSOC OF ATTORNEYS GENERAL | 750 FIRST STREET NE SUITE 1100 | | | | WASHINGTON | DC | 20002-4241 | |
| 726967 | NATIONAL ASSOC OF COMM FOR WOMEN | 8630 FENTON ST SUITE 934 | | | | SILVER SPRING | MD | 20910-3803 | |
| 726968 | NATIONAL ASSOC OF CONSUMER CR ADMINISTRA | NACCA PO BOX 20871 | | | | COLUMBUS | OH | 43220-0871 | |
| 726969 | NATIONAL ASSOC OF CRIME VICTIM COMP | PO BOX 16003 | | | | ALEXANDRIA | VA | 22302 | |
| 726970 | NATIONAL ASSOC OF DRUG COURT PROF | 3900 SOUTH WADSWORTH BLVD | SUITE 415 | | | LAKEWOOD | CO | 80235 | |
| 355051 | NATIONAL ASSOC OF EXTRADITION OFFICIALS | 1119 COPPER CREEK COURT | | | | TALLAHASSEE | FL | 32311 | |
| 726971 | NATIONAL ASSOC OF INS COMM | PO BOX 879135 | | | | KANSAS CITY | MO | 64187-9135 | |
| 726972 | NATIONAL ASSOC OF LOCAL GOBERNMENT AUD | 2401 REGENCY ROAD SUITE 302 | | | | LEXINGTON | KY | 40503 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 355052 | NATIONAL ASSOC OF MEDICAID DIRECTOR | 444N. CAPITOL STREET , SUITE 267NW | | | | WASHINGTON | DC | 20001-1512 | |
| 726973 | NATIONAL ASSOC OF NUTRITION AND AGING SE | PO BOX 9007 | | | | GRAND RAPIDS | MI | 49509-0007 | |
| 726974 | NATIONAL ASSOC OF SECRETARIES OF STATE | 444 N CAPITOL STREET N W SUITE 401 | | | | WASHINGTON | DC | 20001 | |
| 355053 | NATIONAL ASSOC OF STATE BOARDS GEOLOGY | PO BOX 15219 | | | | DOUGLASVILLE | GA | 30154 | |
| 726975 | NATIONAL ASSOC OF STATE DIRECTOR OF SPEC | 1800 DIAGONAL ROAD SUITE 320 | | | | ALEXANDRIA | VA | 22314 | |
| 726976 | NATIONAL ASSOC OF STATE MENTAL HEALTH | 66 CANAL CENTER PLAZA | SUITE 302 | | | ALEXANDRIA | PR | 22314 | |
| 726977 | NATIONAL ASSOC OF STATE UNIT ON AGING | 1125 I STREET NW SUITE 725 | | | | WASHINGTON | DC | 20005 | |
| 726978 | NATIONAL ASSOC OF STATE VENTORE FONDS | 301 NW 63 RD ST SUITE 500 | | | | OKLAHOMA CITY | OK | 73116 | |
| 726979 | NATIONAL ASSOC OF UNCLAIMED PROPERTY ADM | PO BOX 11910 | | | | LEXINTON | KY | 40578-1910 | |
| 726980 | NATIONAL ASSOC PRETRIAL SERV | 444 NORTH CAPITOL STREET | N W SUITE 618 | | | WASHINGTON | DC | 20001 | |
| 726981 | NATIONAL ASSOC PRETRIAL SERV | 41 N PERRY ST RM 1 | | | | DAYTON | OH | 45402 | |
| 726982 | NATIONAL ASSOC STATE DIRECTORS | 133 ORONOCO STREET | | | | ALEXANDRIA | VA | 22314 | |
| 355054 | NATIONAL ASSOC STATE ELECTION DIRECTORS | 12543 WESTELLA SUITE 100 | | | | HOUSTON | TX | 77077-3929 | |
| 726983 | NATIONAL ASSOC STATE ENERGY | 1414 PRINCE STEET SUITE 202 | | | | ALEXANDRIA | VA | 22314 | |
| 726984 | NATIONAL ASSOC. OF SECRETARIES | PO BOX 680 | | | | GEORGETOWN | KY | 40324 | |
| 726985 | NATIONAL ASSOC. OF SECUNDARY | PO BOX 3250 | | | | RESTON | VA | 20195 | |
| 726986 | NATIONAL ASSOC.OF GOVERNOR'S | 400 DEADERICK ST STE 1100 | TRISH FORMERTN COMMITTES | | | NASHVILLE | TN | 37219 | |
| 355056 | NATIONAL ASSOCIATION CACFP PROFESSIONAL | PO BOX 7841 | | | | MADISON | WI | 53707-7841 | |
| 355057 | NATIONAL ASSOCIATION CACFP PROFESSIONAL | PO DRAWER 5160 | | | | SANTA FE | NM | 87502-5160 | |
| 726987 | NATIONAL ASSOCIATION CONSUMER ADM | TWO BRINTWOOD COMMONS | STE 150-750 OLD HICKORY BLVD | | | BRENTWOOD | TN | 37027 | |
| 355058 | NATIONAL ASSOCIATION LATINO ELECTED | 1122 W WASHINGTON BLVD 3RD FLOOR | | | | LOS ANGELES | CA | 90015 | |
| 355059 | NATIONAL ASSOCIATION MEDICAID DIRECTORS | 444 N CAPITOL STREET | SUITE 267 NW | | | WASHINGTON | DC | 20001-1512 | |
| 355060 | NATIONAL ASSOCIATION OF BOARD OF FARMACY | 1600 FEEHANVILLE DR. | | | | MOUNT PROSPECT | IL | 60056 | |
| 726988 | NATIONAL ASSOCIATION OF BOARD OF FARMACY | BUSSE HIHGWAY 700 | | | | PARK RIDGE | IL | 60068 | |
| 355061 | NATIONAL ASSOCIATION OF CHILDREN'S HOSP | PO BOX 79334 | | | | BALTIMORE | MD | 21279-0334 | |
| 726989 | NATIONAL ASSOCIATION OF CONSUMER | PO BOX 94095 | | | | BATON ROUGE | LA | 70804-9095 | |
| 355062 | NATIONAL ASSOCIATION OF INS COMMISSIONER | 2301 MCGEE SUITE 800 | | | | KANSAS CITY | MO | 64108 | |
| 726990 | NATIONAL ASSOCIATION OF INSURANCE WOMEN | 6528 101 ST PMB 750 | | | | TULSA | OK | 74133 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 726991 | NATIONAL ASSOCIATION OF LEGAL SERV DEV | 2307 SHELBY AVENUE ANN ARBOR | | | | MICHIGAN | MI | 48103 | |
| 355063 | National Association of Letter Carriers-Local 869 | 311 Calle Eleanor Roosevelt | | | | San Juan | PR | 00918-2719 | |
| 726992 | NATIONAL ASSOCIATION OF STATE | ROOM 238 MAIN CAPITOL BUILDING | | | | HARRISBURG | PA | 17120 | |
| 726993 | NATIONAL ASSOCIATION OF STATE | 444 NORTH CAPITOL ST NW STE 642 | | | | WASHINGTON | DC | 20001 | |
| 726994 | NATIONAL ASSOCIATION OF STATE | BOARD OF EDUCATION | 1012 CAMERON ST | | | ALEXANDRIA | VA | 22314 | |
| 726995 | NATIONAL ASSOCIATION OF STATE | AUDITORS NASACT | 2401 REGENCY RD STE 302 | | | LEXINGTON | KY | 40503 | |
| 726996 | NATIONAL ASSOCIATION OF STATE | GEVERNORS OFFICE OF BUILDING | PO BOX 12428 | | | AUSTIN | TX | 78711 | |
| 355064 | NATIONAL ASSOCIATION OF STATE AGENCIES | FOR SURPLUS PROPETY | P O BOX 1310 | | | JEFFERSON CITY | MO | 65102 | |
| 355065 | NATIONAL ASSOCIATION OF STATE AUDITORS | 449 LEWIS HARGETT | CIRCLE SUITE 290 | | | LEXINGTON | KY | 40503 | |
| 355066 | NATIONAL ASSOCIATION OF STATE AUDITORS, COMPTROLLE | 449 LEWIS HARGETT CIRCLE, SUITE 290 | | | | LEXINGTON | KY | 40503-3590 | |
| 355067 | NATIONAL ASSOCIATION OF STATE ENERGY OFF | 2107 WILSON BOULEVARD STE 850 | | | | ALEXANDRIA | VA | 22309 | |
| 726997 | NATIONAL ASSOCIATION OF STATE FORESTERS | SUITE 540 HALL OF STATES | 444 CAPITOL STREET NW | | | WASHINTON,DC | WA | 20001 | |
| 355068 | NATIONAL ASSOCIATION OF STATE TREASURERS | 2760 RESEARCH PARK DRIVE | | | | LEXINGTON | KY | 40511-8482 | |
| 726998 | NATIONAL ASSOCIATION OF STATE TREASURERS | P O BOX 11910 | | | | LEXINGTON | KY | 40578 | |
| 726999 | NATIONAL ASSOCIATION OF STUDENT FINACIAL | 1129 2O ST NW SUITE 4000 | | | | WASHINGTON | WA | 20036-3489 | |
| 727000 | NATIONAL ASSOCIATION OF SURETY BOND PROD | 225 WISCONSIN AVENUE NW SUITE 600 | | | | WASHINGTON | DC | 20015-2014 | |
| 727001 | NATIONAL ASSOCIATION OF VETERANS HOMES | PAT MC CONNAUGHEY SECRETARY | 3000 MONROE NW | | | GRAND RAPIDS | MI | 49505 | |
| 355069 | NATIONAL ASSOCIATION OFSTATE WORFORCE AG | 444 NORTH CAPITOL STREET | N W SUITE 142 | | | WASHINGTON | WA | 20001-1582 | |
| 355070 | NATIONAL ASSOCIATION REGULATORY UTILITY | 1101 VERMONT AVE N W STE 200 | | | | WASHINGTON | DC | 20005 | |
| 727002 | NATIONAL ASSOCIATION STA ARCHAEOLOGISTS | STATE HOUSE STATION 65 | | | | AUGUSTA | ME | 04333 | |
| 355071 | NATIONAL AUTO RESEARCH DIVISION | 2620 BARRETT ROAD | | | | GAINSVILLE | GA | 30507-7901 | |
| 727003 | NATIONAL AUTO RESEARCH DIVISION | PO BOX 758 | | | | GAINESVILLE | GA | 30503 | |
| 727004 | NATIONAL AUTOMATED CLEARING HOUSE ASSO. | BOX 64193 | | | | BALTIMORE | MD | 21264 | |
| 727005 | NATIONAL AUTOMOBILE DEALERS SERV CO | 8400 WEST PARK DRIVE MC LEAN | | | | VIRGINIA | VI | 22102 | |
| 727006 | NATIONAL AVIARY PITTSBURGH INC | ALLEGHENY COMMONS WEST | | | | PITTSBURGH | PR | 15212 | |
| 355072 | NATIONAL B VIRUS RESOURCE LABORATORY | PO BOX 4118 | | | | ATLANTA | GA | 30302-4118 | |
| 727007 | NATIONAL BOARD FOR CERTIFIED COUNSELORS | PO BOX 77698 | | | | GREENSBORO | NC | 27417-7698 | |
| 727008 | NATIONAL BOARD OF BOILER | 1055 CRUPPER | AVE COLUMBUS | | | OHIO | OH | 43229-1183 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 355073 | NATIONAL BOARD OF MEDICAL EXAMINERS | 3750 MARKET ST | | | | PHILADELPHIA | PA | 19104-3102 | |
| 355074 | NATIONAL BOOKS DISTRIBUTORS | PO BOX 1463 | | | | CANOVANAS | PR | 00729 | |
| 727009 | NATIONAL BOX | BAYAMON GARDENS STATION | PO BOX 3317 | | | BAYAMON | PR | 00958 | |
| 727010 | NATIONAL BOX CORP | PO BOX 3317 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 355075 | NATIONAL BUILDING MAINTENANCE | 320 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 355076 | NATIONAL BUILDING MAINTENANCE | E ROOSEVELT 320 | | | | SAN JUAN | PR | 00918 | |
| 727011 | NATIONAL BUILDING MAINTENANCE | HOSTO EDIF MAINT | 45 PLAYA AVE HOSTOS | | | PONCE | PR | 00731 | |
| 727012 | NATIONAL BUILDING MAINTENANCE | URB ROOSEVELT | 320 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 355077 | NATIONAL BUILDING MAINTENANCE CORP. | 855 AVE. HOSTOS | | | | PONCE | PR | 00716-1105 | |
| 355078 | National Building Maintenance, Corp. | 855 Ave. Hostos, Ponce | | | | Ponce | PR | 00716-1105 | |
| 727013 | NATIONAL BUILDING PRODUCTS CORP | P O BOX 194139 | | | | SAN JUAN | PR | 00919-4139 | |
| 727014 | NATIONAL BUSINES FURNITURE | 1819 PEACHTREE ROAD N E | | | | ATLANTA | GA | 30309-1848 | |
| 727015 | NATIONAL BUSINESS | PO BOX 3067 | | | | EAU CLAIRE | WI | 54702 | |
| 355079 | NATIONAL BUSINESS INSTITUTE | PO BOX 3067 | | | | EAU CLAIRE | WI | 54702 | |
| 771187 | NATIONAL BUSINESS INSTITUTE | PO BOX 3067 | | | | EAU CLAIRE | WI | 54702 | |
| 727016 | NATIONAL CAMPAING PREVENT TEEN PREGNANCY | 6021 DEPARTMENT | | | | WASHINGTON | DC | 20042-6021 | |
| 727017 | NATIONAL CAR RENTAL | PO BOX 37357 | | | | SAN JUAN | PR | 00937 | |
| 355080 | NATIONAL CARDIOVASCULAR SERVICE INC | PO BOX 10045 | | | | SAN JUAN | PR | 00922-0045 | |
| 727018 | NATIONAL CENTER FOR EDUC.INF. | NW 212 | 4401 CONNECTICUT AVE NW # A | | | WASHINGTON | DC | 20008 | |
| 727019 | NATIONAL CENTER FOR STATE COURTS | PO BOX 580 | | | | WILLISTON | VT | 05495-0580 | |
| 727020 | NATIONAL CENTER FOR STATE COURTS | PO BOX 8798 | | | | WILLIAMSBURG | VA | 23878798 | |
| 355081 | NATIONAL CERAMIC CORP | PO BOX 70118 | | | | SAN JUAN | PR | 00936 | |
| 355082 | NATIONAL CHEMICAL | PO BOX 190 | | | | BAYAMON | PR | 00984 | |
| 355083 | NATIONAL CHEMICAL A DIV OF CASCADE WATER SERVICES | 113 BLOOMINGDALE ROAD | | | | HICKSVILLE | NY | 11801 | |
| 727021 | NATIONAL CHEMSEARCH Y/O CERTIFIED LABORA | PO BOX 1166 | | | | CAROLINA | PR | 00986-1166 | |
| 727022 | NATIONAL CHILD SUPPORT | ENFORCEMENT ASSOC HALL OF STATES | 444 NORTH CAPITOL STREET SUITE 414 | | | WASHINGTON | DC | 20001-1512 | |
| 355084 | NATIONAL CLIMATIC DATA CENTER | 310 STATE ROUTE 956 | BUILDING 300 | | | ROCKET CENTER | WV | 26726-9229 | |
| 355085 | NATIONAL COALITION OFSTD DIRECTORS/ NCSD | 1029 VERMONT AVENUE | NW SUITE 339 | | | WASHINGTON | DC | 20005 | |
| 355086 | NATIONAL COLLEGE OF BUSINESS AND TECHNOL | P O BOX 4035 MSC 452 | | | | ARECIBO | PR | 00614 | |
| 355087 | NATIONAL COLLEGE OF BUSINESS AND TECHNOL | PO BOX 2036 | | | | BAYAMON | PR | 00960-2036 | |
| 355088 | NATIONAL COLLEGE OF BUSINESS TECHNOLOGY | PO BOX 2036 | | | | BAYAMON | PR | 00960-2036 | |
| 727023 | NATIONAL COLLEGE OF DISTRICT ATTORNEYS | UNIVERSITY OF SOUTH CAROLINA | 937 ASSEMBLY ST CAROLINA PLAZA | | | COLUMBIA | SC | 269208 | |
| 727024 | NATIONAL COMMUNICATION INC | PO BOX 29773 | | | | SAN JUAN | PR | 00929 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 727025 | NATIONAL COMMUNICATION SALES PROMOTION | 1357 ASHFORD AVE 245 | | | | SAN JUAN | PR | 00907 1403 | |
| 727026 | NATIONAL COMMUNICATIONS TRAINING CENTER | 420 SOUTH DEERWOOD AVE | | | | ORLANDO | FL | 32825-8004 | |
| 355089 | NATIONAL COMPRESSOR EXCHANGE OF NY INC | 75 ONDERDONK AVENUE | | | | RIDGEWOOD | NY | 11385 | |
| 355090 | NATIONAL COMPUTER SYSTEMS INC. | 21866 NETWORK PLACE | | | | CHICAGO | IL | 60673-1218 | |
| 727027 | NATIONAL CONFERENCE OF STATE | 444 NORTH CAPITOL ST NW STE 342 | | | | WASHINGTON | DC | 20001 | |
| 727028 | NATIONAL CONFERENCE OF STATE | 505 HUNTMAR PARK DR STE 210 | | | | HERNDON | VA | 20170 | |
| 727029 | NATIONAL CONFERENCE OF STATE | PO BOX 7931 | | | | MADISON | WI | 53707 | |
| 727030 | NATIONAL CONFERENCE OF STATE FLEET ADMNS | PO BOX 583 | | | | LEXINGTON | KY | 40588-0583 | |
| 355091 | NATIONAL CONFERENCE OF STATE LEGISLATURE | 770 EAST FIST PLACE | | | | DENVER | CO | 80230 | |
| 355092 | NATIONAL CONFERENCE ON TABACO OR HEALTH | 19 MANTUA RD. | | | | MT ROYAL | NJ | 08061 | |
| 727031 | NATIONAL CONFERENCE ON WEIGHTS & MEASURE | 15245 SHADY GROVE ROAD | SUITE 130 | | | ROCKVILLE | MD | 20850 | |
| 727032 | NATIONAL CONFERENCE STANDARD | 1800 30 TH ST SUITE 3053 | | | | BOULDER | CO | 80301-1026 | |
| 355093 | NATIONAL CONFRENCE OF COMMISSIONERS | 111 N WABASH AVE SUITE 1010 | | | | CHICAGO | IL | 60602 | |
| 727033 | NATIONAL CONSUMMERS LEAGUE | 1701 K ST N W | SUITE 1200 | | | WASHINGTON | DC | 20006 | |
| 355094 | NATIONAL COPIER | PO BOX 3928 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 355095 | NATIONAL COPIER  OFFICE SUPPLIES INC | PO BOX 3928 | | | | BAYAMON | PR | 00958 | |
| 355096 | NATIONAL COPIER & DIGITAL SOLUTIONS | EXT VILLA RICA | G 18 CALLE 1 | | | BAYAMON | PR | 00958 | |
| 355097 | NATIONAL COPIER & DIGITAL SOLUTIONS | PO BOX 3928 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 355098 | NATIONAL COPIER & OFFICE SUPPLY | BAYAMON GARDENS STATION | PO BOX 3928 | | | BAYAMON | PR | 00958 | |
| 355099 | NATIONAL COPIER DIGITAL SOLUTIONS | EXT VILLA RICA | 1 CALLE G-18 | | | BAYAMON | PR | 00959 | |
| 355100 | NATIONAL COPIER OFFICE SUPPLIER | PO BOX 3928 | | | | BAYAMON | PR | 00958-0000 | |
| 355101 | NATIONAL COPIER OFFICE SUPPLIES | PO BOX 3928 | | | | BAYAMON | PR | 00958 | |
| 727034 | NATIONAL COPY WAREHOUSES | 1800 ROBERTSON BL STE 323 | LOS ANGELES | | | CALIFORNIA | CA | 90035 | |
| 727035 | NATIONAL COUNCIL FOR ACCREDITATION OF | 2010 MASSACHUSETTS AVE | NW SUITE 500 | | | WASHINGTON | DC | 20036-1023 | |
| 355102 | NATIONAL COUNCIL FOR BEHAVIORAL HEALTH | 1400 K STREET, NW SUITE 400 | | | | WASHINGTON | DC | 20005-0000 | |
| 355103 | NATIONAL COUNCIL FOR GEOGRAPHIC EDUC | 1710 SIXTEENTH STREET | | | | WASHINGTON | WA | 20009 | |
| 355104 | NATIONAL COUNCIL FOR GEOGRAPHIC EDUCATIO | 1710 SIXTEEN STREET | | | | WASHINGTON | DC | 20009 | |
| 727036 | NATIONAL COUNCIL OF CRIME | 685 MARKET ST STE 620 | | | | SAN FRANCISCO | CA | 94105 | |
| 727037 | NATIONAL COUNCIL OF EXAMINERS | PO BOX 751975 | | | | CHARLOTTE | NC | 25275-1975 | |
| 727039 | NATIONAL COUNCIL OF EXAMINERS | PO BOX 1686 | | | | CLEMSON | SC | 29633 | |
| 727038 | NATIONAL COUNCIL OF EXAMINERS | P O DRAWER 349 | | | | SAINT AUGUSTINE | FL | 32085-0349 | |
| 727040 | NATIONAL COUNCIL OF JUVENILE AND FAMILY | UNIVERSITY OF NEVADA | P O BOX 8970 | | | RENO NEVADA | NV | 89507 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 355105 | NATIONAL COUNCIL OF STATE AGRICULTURAL | FINANCE PROGRAMS | 1616 MISSOURI BLVD PO BOX 630 | | | JEFFERSON CIT | MO | 65102 | |
| 727041 | NATIONAL COUNCIL OF STATE OF NURSING INC | 676 NORTH ST CLAIR STREET | SUITE 550 | | | CHICAGO | IL | 60611-2521 | |
| 355106 | National Council On Compensation | 901 Peninsula Corporate Circle | | | | Boca Raton | FL | 33487-1362 | |
| 355107 | National Council On Compensation Insurance | Attn: Stephen Klingel, President | 901 Peninsula Corporate Circle | | | Boca Raton | FL | 33487 | |
| 355108 | National Council On Compensation Insurance | Attn: Terrence Delehanty, Principal Representative | 901 Peninsula Corporate Circle | | | Boca Raton | FL | 33487 | |
| 727042 | NATIONAL COUNTIL ON FAMILY RELATION | 3989 CENTRAL AVE STE 550 | | | | MINNEAPOLIS | MN | 55421 | |
| 355109 | NATIONAL COUVEILON INDEPENDENT LWING | 1710 RHODE ISLAND | AVE NW 5TH FLOOR | | | WASHINGTON | DC | 20036 | |
| 727043 | NATIONAL CRIMINAL JUSTICE ASSO | 444 N CAPITOL ST NW STE 608 | | | | WASHINGTON | DC | 20001 | |
| 727044 | NATIONAL CRIMINAL JUSTICE REFERENCE SERV | PO BOX 6000 | | | | ROCKVILLE | MD | 20849-6000 | |
| 727045 | NATIONAL CRISIS PREVENTION ISTITUTE | 3315 NORTH 124TH ST | | | | BROOKFIELD | WI | 53005 | |
| 355110 | NATIONAL DISABILITY RIGHTS NETWORK | 900 SECOND STREET NE SUITE 211 | | | | WASHINGTON | DC | 20002-3560 | |
| 727046 | NATIONAL DOG TRAINING SERVICES | P O BOX 6567 | | | | CAGUAS | PR | 00726 | |
| 727048 | NATIONAL DRAGGER | VENUS GARDENS | 1771 CALLE PEGASO | | | SAN JUAN | PR | 00926 | |
| 727047 | NATIONAL DRAGGER | PO BOX 641556 | | | | PITTSBURG | PA | 15264-1556 | |
| 727049 | NATIONAL EDUC FOUNDATION PR INC | PO BOX 2036 | | | | BAYAMON | PR | 00960 | |
| 355113 | NATIONAL EDUCATIONAL FOUNDATION | P.O. BOX 2036 | | | | BAYAMON | PR | 00961 | |
| 727050 | NATIONAL EENERGY Y EDUCATION DEVELOPMENT | NEDD PROYECT | 84 08 KOA CIRCLE | | | MANASSAS | VA | 20110 | |
| 355114 | NATIONAL ELECTRONIC SERVICE, INC. | PO BOX 4410 | | | | CAROLINA | PR | 00984-4410 | |
| 355115 | NATIONAL EMERGENCY LIGHTING | P.O. BOX 361956 | | | | SAN JUAN | PR | 00936-1956 | |
| 727051 | NATIONAL EMERGENCY MANAGEMENT ASSOC | PO BOX 11910 | | | | LEXINGTON | KY | 40578-1910 | |
| 727052 | NATIONAL EMERGENCY NUMBER ASSN | PO BOX 360960 | | | | COLUMBUS | OH | 43236 | |
| 355116 | NATIONAL EMPLOYMENT COUNCIL | NW STE 940 | 2020 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006 | |
| 727053 | NATIONAL EMPLOYMENT COUNCIL | 093 KALAF STREET | | | | SAN JUAN | PR | 00918 | |
| 727054 | NATIONAL EMPLOYMENT LAW INSTITUTE | 1601 EMERSON STREET | | | | DENVER | CO | 80218 | |
| 727055 | NATIONAL ENGINEERING INC | 862 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 727056 | NATIONAL ENGINERING INC | 862 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 727057 | NATIONAL ENGINERING INC | 1258 PASEO DIAMANTE | | | | TOA BAJA | PR | 00949 | |
| 727058 | NATIONAL ENVIRONMENTAL HEALTH ASS | 720 SOUTH COLORADO BLVD SUITE 970 S | | | | DENVER | CO | 80246 | |
| 727059 | NATIONAL FATHERHOOD INITIATIVE | 160 ONE BANK STREET | | | | GAITHERSBURG | MD | 3019484325 | |
| 727060 | NATIONAL FED OF THE BLIND OF PR | P O BOX 9023541 | | | | SAN JUAN | PR | 00902 | |
| 727062 | NATIONAL FFA ORGANIZATION | PO BOX 68960 | | | | INDIANAPOLIS | IN | 300998 | |
| 727061 | NATIONAL FFA ORGANIZATION | 6060 FFA DRIVE PO BOX 68960 | | | | INDIANAPOLIS | IN | 4626809600 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 355117 | National Fire & Marine Insurance Company | 1314 Douglas Street, Suite 1400 | | | | Omaha | NE | 68102-1944 | |
| 355118 | National Fire & Marine Insurance Company | Attn: Donald Wurster, President | 1314 Douglas Street | Suite 1400 | | Omaha | NE | 68102-1944 | |
| 355119 | National Fire & Marine Insurance Company | Attn: Rod Rathburn, Vice President | 1314 Douglas Street | Suite 1400 | | Omaha | NE | 68102-1944 | |
| 355120 | NATIONAL FIRE INSURANCE COMPANY | 333 S WABASH AVE | CORPORATE TAX 24 S-G | | | CHICAGO | IL | 60604 | |
| 355121 | National Fire Insurance Company of | 1314 Douglas Street, Suite 1400 | | | | Omaha | NE | 68102-1944 | |
| 355122 | National Fire Insurance Company of Hartford | Attn: Jerry Silwa, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 355123 | National Fire Insurance Company of Hartford | Attn: Lawrence Boysen, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 355124 | National Fire Insurance Company of Hartford | Attn: OJ Magana, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 355125 | National Fire Insurance Company of Hartford | Attn: Stephen Lilienthal, President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 355126 | National Fire Insurance Company of Hartford | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 355127 | National Fire Insurance Company of Hartford | Attn: Thomas Corcoran, Consumer Complaint Contact | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 727063 | NATIONAL FIRE PROTECTION ASOC | FIRE CODES SUBSCRIPTION SERV | PO BOX 9124 | | | QUINCY | MA | 02269 | |
| 727066 | NATIONAL FISHING WEEK | 22446 DAVID DRIVE SUITE 166 | | | | STERLING | VI | 20164 | |
| 727064 | NATIONAL FISHING WEEK | 1033 NORTH FAIR STREET SUITE 200 | | | | ALEXANDRIA | VA | 22314-1540 | |
| 727067 | NATIONAL FOOD SERV MGT INSTITUTE | PO BOX 188 | 6 JEANETTE PHILLIPS DRIVE | | | UNVERSITY | MS | 38677 | |
| 727068 | NATIONAL GEOGRAPHIC SOC. EDUC. SERV. | 1145 17TH STREET N W | | | | WASHIGTON | DC | 20036-4688 | |
| 727069 | NATIONAL GLASS INC | PO BOX 50213 | | | | LEVITTOWN | PR | 00950 | |
| 727070 | NATIONAL GOVENOR`S ASSOC. | 444 NORTH CAPITOL STREET | | | | WASHINGTON | DC | 20001-1512 | |
| 727071 | NATIONAL GOVENOR`S ASSOC. | PO BOX 421 | | | | ANNAPOLIS JCT | MD | 20701-0421 | |
| 727072 | NATIONAL GOVENOR`S ASSOC. | 4400 FAIR LAKES CT | | | | FAIRFAX | VA | 22033 | |
| 355128 | NATIONAL GUARANTY INSURANCE CO. Y FIRSTBANK | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 727073 | NATIONAL HEAD STAR T/TA RESOURCES CENTER | 1000 WILSON BLUD SUITE 1000 | | | | ARLINTON | VA | 22209 | |
| 355111 | NATIONAL HEAD START | PO BOX 759400 | | | | BALTIMORE | MD | 21275-9400 | |
| 727074 | NATIONAL HEAD START | 1651 PRINCE STREET ALEXANDRINA | DEPARTMENT 899 | | | ALEXANDRINA | VA | 22314 0899 | |
| 727075 | NATIONAL HEAD START ASSOCIATION | 1651 PRINCE STREET | | | | ALEXANDRIA | VA | 22314 | |
| 727076 | NATIONAL HEALTH CARE CENTER | CAPARRA HEIGHTS STATION, | PO BOX 11891 | | | SAN JUAN | PR | 00922 | |
| 355129 | NATIONAL HEALTH PROFESIONALS | PO BOX 70104 | | | | SAN JUAN | PR | 00936 | |
| 727077 | NATIONAL HEALTH PROFESIONALS | PO BOX 70104 | | | | SAN JUAN | PR | 00936 | |
| 727078 | NATIONAL HEALTH PROMOTION ASSOCIATES INC | 711 WESTCHESTER AVENUE 3RD FLOOR | | | | WHITE DLGINS | NY | 10604 | |
| 727079 | NATIONAL HEALTH VIDEO | 11312 SANTA MONICA BLVD SUITE 5 | | | | LOS ANGELES | CA | 90025 | |
| 355130 | NATIONAL HEALTHY START ASSOCIATION | 1411 K STREET, NW SUITE 1350 | | | | WASHINGTON | DC | 20005 | |
| 355131 | NATIONAL HEALTHY START ASSOCIATION INC | 1411 K STREET | NW SUITE 1350 | | | WASHINGTON | DC | 20005 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 727080 | NATIONAL HISPANIC CAUCUS OF STATE LEGIS | 444 NORTH CAPITOL ST NW SUITE 404 | | | | WASHINGTON | DC | 20001 | |
| 355132 | NATIONAL HOME SECURITY | P O BOX 1407 | | | | BAYAMON | PR | 00960 | |
| 727081 | NATIONAL HURRICANE CONFERENCE | CIRCULE NORTH | 2952 WELLIGTON | | | TALLAHASSEE | FL | 32308 | |
| 355133 | National Independent Statistical Service | 3601 Vincennes Road | | | | Indianapolis | IN | 46268-0950 | |
| 355134 | NATIONAL INF. DATA CENTER | P O BOX 96621 | | | | WASHINGTON | DC | 20090-6621 | |
| 727082 | NATIONAL INFORMATION SERVICES CORP. | WYMAN TOWERS | 3100 ST PAUL ST | | | BALTIMORE | MD | 21218 | |
| 355135 | NATIONAL INSTITUTE OF HEALTH | 10 CENTER DR | | | | BETHESDA | MD | 20892 | |
| 355136 | NATIONAL INSTITUTE OF STANDARDS AND TECHNOLOGY | 212 PERRY PARKWAY | | | | GAITHERSBURG | MD | 20877 | |
| 355137 | NATIONAL INSURANCE COMPANY | PO BOX 270010 | | | | SAN JUAN | PR | 00968-3029 | |
| 355138 | NATIONAL INSURANCE COMPANY | PO BOX 9023708 | | | | SAN JUAN | PR | 00902-3708 | |
| 355139 | NATIONAL INSURANCE COMPANY Y POPULAR AUTO | JAVIER O. BERBERENA RIVERA | 1901 AVE. JESÚS T. PIÑERO STE 43 | | | SAN JUAN | PR | 00920-5608 | |
| 355140 | NATIONAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDO. ANTONIO MARRERO MARTÍNEZ | PO BOX 191781 | | | SAN JUAN | PR | 00919-1781 | |
| 770751 | NATIONAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | RELAIBLE FINANCIAL SERVICES | BOX 21382 | | | SAN JUAN | PR | 00928-1382 | |
| 355141 | NATIONAL INSURANCE DE PR/ POPULAR AUTO BANCO POPULAR DE PR | JORGE QUINTANA LAJARA | PMB 165 400 CALLE CALAF | | | SAN JUAN | PR | 00918-1314 | |
| 355142 | NATIONAL INTERAGENCY CENTER | 3833 S DEVELOPMENT AVE | | | | BOISE | ID | 83705 | |
| 355143 | NATIONAL INTERGOVERNMENTAL AUDIT FORUM/US GAO | ATTN: SEBRINA CHASE | 441 G STREET NW ROOM 7811B | | | WASHINGTON | DC | 20548 | |
| 727083 | NATIONAL INTERSTATE COUNCIL OF STATE BOA | PO BOX 11390 | CAPITOL STATION | | | COLUMBIA | DC | | |
| 355144 | NATIONAL INVESTIGATION | AND PROTECTION GROUP INC | URB CARIBE | 1604 PONCE DE LEON | | SAN JUAN | PR | 00926-2723 | |
| 727084 | NATIONAL INVESTMENT ADVISORS INC | 14001 BERRYVILLE ROAD | | | | NORTHPOTOMAC | MD | 20874 | |
| 355145 | NATIONAL ISTITUTE OF HEALTH | 9030 OLD GEORGETOWN DR | BLOCK BLDG 82 MSC 8200 | | | BETHESDA | MD | 20892 | |
| 355146 | NATIONAL LATINO COUNCIL ON ALCOHOL AND B | 1616 P STREET NW SUITE 430 | | | | WASHINGTON | DC | 20036 | |
| 355147 | NATIONAL LAW ENFORCEMENT | PO BOX 79593 | | | | CITY OF INDUSTRY | CA | 91716-9593 | |
| 727085 | NATIONAL LEAK TEST CENTER | PO BOX 1480 | | | | N TONAWANDA | NY | 14120 | |
| 355148 | NATIONAL LEARNING CENTER | UNIVERSITY OF COLORADO DENVER | 3401 QUEBEC ST SUITE 5000 | | | DENVER | CO | 80207 | |
| 727086 | NATIONAL LEASED HOUSING ASSOCIATION | 1300 19TH N W SUITE 410 | | | | WASHINTON | DC | 20036 | |
| 355149 | NATIONAL LEGAL & FINANCIAL SERV INC | PO BOX 367727 | | | | SAN JUAN | PR | 00936-7727 | |
| 355150 | NATIONAL LEGAL ADVISORS LLP | EDIF CITY TOWERS | 252 AVE PONCE DE LEON STE 501 | | | SAN JUAN | PR | 00918-2039 | |
| 727087 | NATIONAL LEGAL LAB | 2947 EYDS PARWAY SUIT 110 | | | | BASTLANSING | MI | 48823 | |
| 355151 | NATIONAL LIEUTENANT GOVERNORSASSOCIATION | 75 CAVALIER BL VD ST 226 | | | | FLORENCE | KY | 41042 | |
| 355152 | NATIONAL LIFE INSURANCE | PO BOX 366107 | | | | SAN JUAN | PR | 0009366107 | |
| 355153 | NATIONAL LIFE INSURANCE COMPANY | PO BOX 366107 | | | | SAN JUAN | PR | 00936-6107 | |
| 355154 | NATIONAL LIFE INSURANCE COMPANY | PO BOX 90323708 | | | | SAN JUAN | PR | 00902-3708 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 355155 | NATIONAL LIFT TRUCK SERVICE OF PUERTO RICO, INC | AMELIA INDUSTRIAL PARK 22 | CALLE DIANA | | | GUAYNABO | PR | 00968-8008 | |
| 355156 | NATIONAL LIFT TRUCK SERVICES | AMELIA INDUSTRIAL PARK 22 | CALLE DIANA | | | GUAYNABO | PR | 00968-8008 | |
| 355157 | NATIONAL LIFT TRUCK SERVICES | PO BOX 366804 | | | | SAN JUAN | PR | 00936 | |
| 355158 | NATIONAL LUMBER | PO BOX 839 | | | | HATO REY | PR | 00191-0839 | |
| 727088 | NATIONAL MAJOR GANG TASK FORCE | 4440 NORTH FIRST STREET | SUITE 102 | | | FRESNO | CA | 93726 | |
| 727089 | NATIONAL MARINES EDUCATORS ASSOCIATION | PO BOX 1470 | | | | OCEAB SPRINGS | MS | 39566 1470 | |
| 355159 | National Maritime Union | González, Nestor | Marginal Ave Kennedy | | | Caparra Heights | PR | 00920 | |
| 727090 | NATIONAL MARKET REPORTS, INC. | PO BOX 6500 | | | | CHICAGO | IL | 60680 | |
| 727091 | NATIONAL MARKETS REPORTS | 29N WACKER DRIVE | | | | CHICAGO | IL | 60606-9603 | |
| 727092 | NATIONAL MATERIAL AND CHILD HEALTH | CLEARINGHOUSE SOLUTION INC | 2070 CHAIN DARGE ROAD SUITE 450 | | | VIENNA | VA | 22182 2536 | |
| 727093 | NATIONAL MEDICAL SERVICES | 3701 WELSH ROAD | | | | WILTON GROVE | PA | 19090 | |
| 727094 | NATIONAL P R COALITION INC | 1700 K ST NW STE 500 | | | | WASHINGTON | DC | 20006-3811 | |
| 355160 | NATIONAL PAPER | PO BOX 363007 | | | | SAN JUAN | PR | 00936-3007 | |
| 355161 | NATIONAL PAPER & TYPE CO | PO BOX 363007 | | | | SAN JUAN | PR | 00936-3007 | |
| 355162 | NATIONAL PAPER & TYPE CO OF P R | 1804 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 355163 | NATIONAL PAPER & TYPE CO OF P R | PO BOX 363007 | | | | SAN JUAN | PR | 00936-3007 | |
| 355164 | NATIONAL PARK SERVICE | 1201 I STREE NW | 6TH FLOOR | ORG CODE 2255 | | WASHINGTON DC | WA | 20005 | |
| 355165 | NATIONAL PARK SERVICE | 501 NORZAGARAY ST | | | | SAN JUAN | PR | 00901 | |
| 727095 | NATIONAL PAWNBROKERS ASSOCIATION | P O BOX 1040 | ROANOKE | | | ROANOKE | TX | 46262-1040 | |
| 355166 | NATIONAL POLICE ACCOUNTABILITY PROJECT | 499 7TH AVE 12N | | | | NEW YORK | NY | 10018 | |
| 727096 | NATIONAL POSTAL FORUM | DEPARMENT 946 | | | | MC LEAN | VA | 22109 | |
| 727097 | NATIONAL PREMIUM FINANCE INC | P O BOX 366107 | | | | SAN JUAN | PR | 00936-6107 | |
| 727098 | NATIONAL PRESERVATION INSTITUTE | P O BOX 1702 | | | | ALEXANDRIA | VA | 22313 | |
| 355168 | NATIONAL PRINTERS INC | PO BOX 1145 | | | | MAYAGUEZ | PR | 00680 | |
| 727099 | NATIONAL PRINTING | PO BOX 1145 | | | | MAYAGUEZ | PR | 00680 | |
| 355169 | NATIONAL PROFESSIONAL ASOCIATION | PO BOX 7841 | | | | MADISON | WI | 53707-7841 | |
| 727100 | NATIONAL PROPANE GAS ASSOC. | 1600 EISENHOWER LN STE 100 | | | | LISLE | IL | 60532 | |
| 727101 | NATIONAL PUBLIC EMPL LAB RELATIONS ASSOC | 1620 EYE STREET N W THIRD FLOOR | | | | WASHINGTON | WA | 20006 | |
| 355170 | National Public Finance Guarantee | 1 Manhattanville Road, Suite 301 | | | | Purchase | NY | 10577 | |
| 355171 | National Public Finance Guarantee Corporation | Attn: Barbara Edelmann, Vice President | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 355172 | National Public Finance Guarantee Corporation | Attn: Daniel McManus, Agent for Service of Process | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 355173 | National Public Finance Guarantee Corporation | Attn: Neil Budnick, President | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 355174 | National Public Finance Guarantee Corporation | Attn: William Fallon, President | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 355175 | National Public Finance Guarantee Corporation | Michael Lancia | 1 Manhattanville Road, Suite 301 | | | Purchase | NY | 10577 | |
| 727102 | NATIONAL REAL ESTATE CO | P O BOX 233 | | | | MERCEDITA | PR | 00715-0233 | |
| 355176 | NATIONAL RECREATION PARK ASSOC | 22377 BELMONT (RIDGE RD | | | | ASHBURN | PR | 25148 | |
| 355177 | NATIONAL REGISTER AGT FOR INC | 100 CANAL POINTE BLVD STE 212 | | | | PRINCETON | NY | 08540-7063 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 727103 | NATIONAL REGULATORY SERV INC | MAIN STREET | | | | LAKEVILLE | CT | 006039 | |
| 727104 | NATIONAL REINSURANCE CORP | PO BOX 10350 | | | | STAMFORD | CT | 06904-2350 | |
| 727105 | NATIONAL RENTAL & SALES NATIONAL DISTRIB | 114 AVE CRUZ ORTIZ STELA | | | | HUMACAO | PR | 00791 | |
| 355178 | NATIONAL REPOSSESSION AND COLLECTIOINC | PO BOX 3000 | | | | COAMO | PR | 00769-6000 | |
| 727106 | NATIONAL RESOURCE CENTER FAM CENT PRACTI | SCHOOL OF SOCIAL WORK | RM W 206 OH | | | IOWA CITY | OH | 52242-0500 | |
| 355179 | NATIONAL SAFE BOATING COUNCIL | P O BOX 509 | | | | BRISTON | VA | 20136 | |
| 727107 | NATIONAL SAFETY COUNCIL | 1121 SPRING LAKE DRIVE | | | | ITASCA | IL | 6014332011 | |
| 355180 | NATIONAL SAFETY EQUIPMENT INC | CALLE COMERIO 300 | | | | BAYAMON | PR | 00959 | |
| 355181 | NATIONAL SAFETY EQUIPMENT SUPPLY | MATADERO 277 URB. INDUSTRIAL M JULIA | | | | PUERTO NUEVO | PR | 00920 | |
| 727108 | NATIONAL SAFETY EQUIPMENT SUPPLY | 400 KALAF SUITE 84 | | | | SAN JUAN | PR | 00918-1323 | |
| 355182 | NATIONAL SAFETY SUPPLIES | 1200 ROUTE 22 EAST | | | | BRIDGEWATER | NJ | 08807 | |
| 727109 | NATIONAL SCHOOL BOARD ASSOC. | PO BOX 1807 | | | | BALTIMORE | MD | 21203 | |
| 355183 | NATIONAL SCHOOL SERVICES INC | 416 AVE PONCE DE LEON STE 1013 | | | | SAN JUAN | PR | 00918 | |
| 355184 | NATIONAL SCHOOL SERVICES INC | COND MENDEZ VIGO SUITE 101B | 93 CALLE MENDEZ VIGO | | | MAYAGUEZ | PR | 00680 | |
| 727110 | NATIONAL SCIENCE FOUNDATION | 4201 WILSON BOULEVARD | ROOM 575 | | | ARLINGTON | VA | 22230 | |
| 727111 | NATIONAL SCIENCE TEACHERS ASSOC. | PO BOX 90220 | ATT MEMBERSHIP DEPARTMENT | | | WASHINGTON | DC | 20090-0220 | |
| 727112 | NATIONAL SCIENTIFIC | 1790 SATELLITE BLVD BLDG 180 | | | | DULUTH | GA | 30097 | |
| 727113 | NATIONAL SECURITY FORCE INC | P O BOX 9066544 | | | | SAN JUAN | PR | 00906-8315 | |
| 727114 | NATIONAL SEMINANARS GROUP | PO BOX 2949 | | | | SHAWNEE MISSION | KS | 66201 | |
| 355185 | NATIONAL SEMINARS GROUP | PO BOX 419107 | | | | KANSAS CITY | MO | 64141-6107 | |
| 355186 | NATIONAL SLEEP SOLUTIONS | 2124 TERRACE DR | | | | COLUMBUS | GA | 31904 | |
| 727115 | NATIONAL SOCIETY OF FUND RAISING EXECUT | TORRIMAR | 3 12 CALLE MADRID | | | GUAYNABO | PR | 00966 | |
| 355187 | NATIONAL SOCIETY OF HISPANIC MBAS INC | 450 E JOHN CARPENTER FREEWAY | STE 200 | | | IRVING | TX | 75062 | |
| 355188 | NATIONAL STANDARD OF P R | AVE JESUS T. PINERO 281 | | | | SAN JUAN | PR | 00927 | |
| 727116 | NATIONAL STANDARD OF P R | CAPARRA HEIGHTS STATION | PO BOX 11936 | | | SAN JUAN | PR | 00922 | |
| 355189 | NATIONAL STANDARDS OF PR INC | PO BOX 11936 | | | | SAN JUAN | PR | 00922 | |
| 355190 | NATIONAL STATE OF AUDITORS | 2401 REGENCY RD | SUITE 302 | | | LEXINGTON | KY | 40503 | |
| 355191 | NATIONAL STATE SECURITY POLICE CORP | PO BOX 1053 | | | | LAS PIEDRAS | PR | 00771 | |
| 727117 | NATIONAL STEEL WORK | PO BOX 364101 | | | | SAN JUAN | PR | 00936-4101 | |
| 727118 | NATIONAL SURETY CORP | 233 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606-6308 | |
| 355192 | National Surety Corporation | 777 San Marin Drive | | | | Novato | CA | 94998 | |
| 355193 | National Surety Corporation | Attn: Christel Griffin, Consumer Complaint Contact | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 355194 | National Surety Corporation | Attn: Griffin Christel, Regulatory Compliance Government | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 355195 | National Surety Corporation | Attn: Pitt Cozette, Premiun Tax Contact | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 355196 | National Surety Corporation | Attn: William Paukovitz, Vice President | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 355197 | NATIONAL TALENT ACADEMY, INC | PO BOX 360721 | | | | SAN JUAN | PR | 00936-0721 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 355198 | NATIONAL TALENT ACADEMY, INC | Y COOPERATIVA DE AHOORO Y CREDITO DE ARECIBO | PO BOX 1056 | | | ARECIBO | PR | 00613 | |
| 727119 | NATIONAL TECHNICAL | 5285 PORT ROYAL RD | | | | SPRINGFIELD | VA | 22161 | |
| 727120 | NATIONAL TEXT BOOK | 4256 WEST TAUHY AVE. | | | | LINCOLWOOD | IL | 60641975 | |
| 355199 | NATIONAL TITLE INSURANCE CO NEW YORK INC | 601 RIVERSIDE AVE | | | | JACKSONVILLE | FL | 03326 | |
| 727121 | NATIONAL TRAINING INSTITUTE | 180 N MICHIGAN AVE SUITE 700 | | | | CHICAGO | IL | 60601 | |
| 355200 | NATIONAL TRUST FOR HISTORIC PRESERVATION | 2600 VIRGINIA AVE NW STE 1000 | | | | WASHINGTON | DC | 20037 | |
| 355201 | NATIONAL TRUST FOR HISTORIC PRESERVATION | PRESERVATION | 1785 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20036 | |
| 727122 | NATIONAL TRUST FOR HISTORIC PRESERVATION | 1785 MASSACHUSETS AVE NW | | | | WASHINGTON | DC | 20036 | |
| 727123 | NATIONAL UNDERWRITER PROPERY & | 505 GEST ST | | | | CINCINNATI | OH | 45203 | |
| 355202 | National Union Fire Insurance Company of | 15 Water Street | 18th Floor | | | New York | NY | 10038 | |
| 355203 | National Union Fire Insurance Company of PA | Attn: Borys Kramarchuk, Premiun Tax Contact | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355204 | National Union Fire Insurance Company of PA | Attn: Francisco Diaz Rodriguez, Principal Representative | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355205 | National Union Fire Insurance Company of PA | Attn: Manuel Rodriguez, President | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355206 | National Union Fire Insurance Company of PA | Attn: Steven Harris, Circulation of Risk | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355207 | National Union Fire Insurance Company of PA | Attn: Steven Harris, Consumer Complaint Contact | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355208 | National Union Fire Insurance Company of PA | Attn: Steven Harris, Regulatory Compliance Government | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355209 | National Union Fire Insurance Company of PA | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc., Agent for Service of Process | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355210 | National University College | #56 Road 20 | | | | Guaynabo | PR | 00966 | |
| 355211 | NATIONAL UNIVERSITY COLLEGE | PMB 194 BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 727124 | NATIONAL VETERANS LEGAL ADMINISTRATION | 2001 S ST NW SUITE 610 | | | | WASHINGTON D C | WA | 20009-1125 | |
| 727125 | NATIONAL VETERANS ORGANIZATION | 2001 E LOHMAN STE 110-248 | | | | LAS CRUCES | NM | 88001-3167 | |
| 355212 | NATIONAL VETERINARY SERVICES LABORATORY | P O BOX 844 | | | | AMES | IA | 50010 | |
| 355213 | NATIONAL VIDEO REPAIR | EL SENORIAL | 168 WINSTON CHURCHIL | | | SAN JUAN | PR | 00926 | |
| 355214 | NATIONAL VISION INC | PO BOX 501663 | | | | ATLANTA | PR | 31150 | |
| 727126 | NATIONAL WESTERN LIFE INS CO | 850 E ANDERSON LANE | | | | AUSTIN | TX | 78752-1602 | |
| 355215 | National Western Life Insurance Company | 850 East Anderson Lane | | | | Austin | TX | 78752-1602 | |
| 355216 | National Western Life Insurance Company | Attn: Brian Pribyl, President | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355217 | National Western Life Insurance Company | Attn: Carry Goggin, Vice President | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 355218 | National Western Life Insurance Company | Attn: Jose Rivera Cora, Agent for Service of Process | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355219 | National Western Life Insurance Company | Attn: Michael Kean, Vice President | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355220 | National Western Life Insurance Company | Attn: Paul Martinsen, Vice President | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355221 | National Western Life Insurance Company | Attn: Rey Perez, Circulation of Risk | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355222 | National Western Life Insurance Company | Attn: Rey Perez, Consumer Complaint Contact | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355223 | National Western Life Insurance Company | Attn: Rey Perez, Regulatory Compliance Government | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355224 | National Western Life Insurance Company | Attn: Ross Rarkin, President | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355225 | National Western Life Insurance Company | Attn: Terry Valadez, Premiun Tax Contact | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355226 | NATIONAL WHITE COLLAR CRIME CENTER | 10900 NUCKOLS ROAD | SUITE 325 | | | GLEN ALLEN | VA | 23060 | |
| 727127 | NATIONAL WHITE COLLAR CRIME CENTER | 10900 NUCKOLS ROAD SUITE 325 | | | | GLEN ALLEN | VA | 23060 | |
| 727128 | NATIONAL WOMEN S HISTORY PROJECT | 7738 BELL ROAD | | | | WINDSOR | CA | 95492-8518 | |
| 727129 | NATIONELL MANAGEMENT SERVICE INC | P O BOX 2060 | | | | VEGA ALTA | PR | 00692 | |
| 727130 | NATIONWIDE CREDIT INC | 3600 UNIVERSITY DR STE B 1350 | | | | PHOENIX | AZ | 85034 | |
| 727132 | NATIONWIDE INSURANCE CO | PO BOX 191899 | | | | SAN JUAN | PR | 00919 | |
| 727131 | NATIONWIDE INSURANCE CO | P O BOX 195598 | | | | SAN JUAN | PR | 00919-5598 | |
| 355227 | NATIONWIDE JANITORIAL SERVS INC | PO BOX 8301 | | | | ST LOUIS | MO | 63132 | |
| 355228 | NATIONWIDE LIFE AND ANN INS CO | ONE WEST NATIONWIDE | BLVD 1-04-701 | | | COLUMBUS | OH | 43215-2220 | |
| 355229 | NATIONWIDE LIFE AND ANNUITY INSURANCE CO | ONE WEST NATIONWIDE | BLVD 1-04-701 | | | COLUMBUS | OH | 43215-2220 | |
| 355230 | NATIONWIDE LIFE INSURANCE CO OF AMERICA | ONE NATIONWIDE PLAZA DSPF 74 | | | | COLUMBUS | OH | 43215 | |
| 355231 | Nationwide Life Insurance Company | Attn: Aaron Seifert, Consumer Complaint Contact | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355232 | Nationwide Life Insurance Company | Attn: Brian Deleget, Vice President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355233 | Nationwide Life Insurance Company | Attn: Cheryl Davis, Circulation of Risk | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355234 | Nationwide Life Insurance Company | Attn: Daniel Gifford, Vice President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355235 | Nationwide Life Insurance Company | Attn: James Benson, Vice President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355237 | Nationwide Life Insurance Company | Attn: James Rabenstine, Regulatory Compliance Government | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355238 | Nationwide Life Insurance Company | Attn: Jill Radabaugh, Premiun Tax Contact | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355239 | Nationwide Life Insurance Company | Attn: Kirt Walker, President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355240 | Nationwide Life Insurance Company | Attn: Mark Thresher, President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355241 | Nationwide Life Insurance Company | Attn: Susan Hatfield, Vice President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355242 | Nationwide Life Insurance Company | One Nationwide Plaza | | | | Columbus | OH | 43215-2220 | |
| 727133 | NATIONWIDE LIGE INSURANCE COMPANY | ONE NATIONWIDE PLAZA | | | | COLUMBUS | OH | 43215-2220 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 355243 | NATIONWIDE PLANNING ASSOCIATES INC. | 115 WEST CENTURY ROAD | STE #360 | | | PARAMUS | NJ | 07652 | |
| 727134 | NATIVA | CENTRO COMERCIAL SAN CRISTOBAL | SUITE 113 | | | BARRANQUITAS | PR | 00794 | |
| 355244 | NATIVIDAD AGOSTO RIOS | ADDRESS ON FILE | | | | | | | |
| 727135 | NATIVIDAD ANGUEIRA PEREZ | 2 COND SAN PATRICIO APT 31 | | | | GUAYNABO | PR | 00968 | |
| 727136 | NATIVIDAD ARZUAGA ROSA | PO BOX 289 | | | | SAN LORENZO | PR | 00754 | |
| 727137 | NATIVIDAD BRACERO | URB BELMONTE | 74 CALLE CORDOVA | | | MAYAGUEZ | PR | 00680 | |
| 355245 | NATIVIDAD BRACERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 727138 | NATIVIDAD CARRERO ORSINI | COM STELLA | CALLE 8 | | | RINCON | PR | 00677 | |
| 355246 | NATIVIDAD COLLAZO ROLON | ADDRESS ON FILE | | | | | | | |
| 727139 | NATIVIDAD COLON GARCIA | RR 3 BOX 4371 | | | | SAN JUAN | PR | 00928 | |
| 727140 | NATIVIDAD CONCEPCION PEREZ | HC 01 BOX 4591 | | | | SABANA HOYOS | PR | 00688 | |
| 355247 | NATIVIDAD CORDERO CORDERO | ADDRESS ON FILE | | | | | | | |
| 727141 | NATIVIDAD CORDERO DE LEON | ALT DE SAN FELIPE | BOX A 37 | | | ARECIBO | PR | 00612 | |
| 727142 | NATIVIDAD COTTO ORTIZ | HC 01 BOX 8851 | | | | AGUAS BUENAS | PR | 00703 | |
| 355248 | NATIVIDAD CRAVE VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 727143 | NATIVIDAD CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 727144 | NATIVIDAD CUADRADO FIGUEROA | PROYECTO MANSION DEL SAPO | ESTRUCTURA 20 | | | FAJARDO | PR | 00738 | |
| 727145 | NATIVIDAD DE JESUS OYOLA | RR 8 BOX 9611 C | | | | BAYAMON | PR | 00956 | |
| 727146 | NATIVIDAD DE LEON | RES MANUEL E PEREZ | EDF B6 APT 72 | | | SAN JUAN | PR | 00923 | |
| 727147 | NATIVIDAD DEL C ARIAS | ADDRESS ON FILE | | | | | | | |
| 727148 | NATIVIDAD DIAZ ORTIZ | BO RABANAL | BOX 3231 | | | CIDRA | PR | 00739 | |
| 727149 | NATIVIDAD ENCARNACION APONTE | URB JOSE SEVERO QUI¥ONES | 819 CALLE COTTO HERNANDEZ | | | CAROLINA | PR | 00985 | |
| 727150 | NATIVIDAD FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 355249 | NATIVIDAD FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 727151 | NATIVIDAD FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 355250 | NATIVIDAD FLORES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 727152 | NATIVIDAD GARCIA RIVERA | URB VILLA LINDA | 158 CALLE GAVIOTA | | | AGUADILLA | PR | 00603 | |
| 727153 | NATIVIDAD GARCIA SERRANO | BO FACTOR I | 43 CALLE A | | | ARECIBO | PR | 00612 | |
| 727154 | NATIVIDAD GERENA DIAZ | ALTURAS CUPEY | EDIF 14 APT 147 | | | SAN JUAN | PR | 00926 | |
| 727155 | NATIVIDAD GONZALEZ DE JESUS | HC 2 BOX 7320 | | | | UTUADO | PR | 00641 | |
| 727156 | NATIVIDAD GONZALEZ MERCADO | 29 CALLE CRISTINA | | | | PONCE | PR | 00730 | |
| 355251 | NATIVIDAD GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 727157 | NATIVIDAD GONZALEZ ROSARIO | VALLE DEL SOL | EDIF 1 APT 17 | | | BAYAMON | PR | 00959 | |
| 355252 | NATIVIDAD GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 727158 | NATIVIDAD GRAULAU ESPINOSA | BOX 259 | | | | QUEBRADILLA | PR | 00678 | |
| 727159 | NATIVIDAD GUTIERREZ | BO CAMARONES | CARR 836 K O 3 | | | GUAYNABO | PR | 00970 | |
| 355253 | NATIVIDAD HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 727160 | NATIVIDAD IRIZARRY RODRIGUEZ | HC 2 BOX 15055 | | | | LAJAS | PR | 00667-9615 | |
| 727161 | NATIVIDAD LOPEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 355254 | NATIVIDAD LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 727162 | NATIVIDAD LUGO DIAZ | 41 CALLE MENDEZ VIGO | | | | PONCE | PR | 00730 | |
| 727163 | NATIVIDAD MANDES ALVIRA Y JTA COND INTER | CARR. PR 26 | 3000 MARGINAL LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 727164 | NATIVIDAD MARQUEZ PEREZ | PO BOX 548 | | | | YABUCOA | PR | 00767 | |
| 355255 | NATIVIDAD MARTINEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 727165 | NATIVIDAD MELENDEZ FIGUEROA | PO BOX 0247 | | | | ENSENADA | PR | 00647-0247 | |
| 355236 | NATIVIDAD MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 355256 | NATIVIDAD MERLE CRUZ | ADDRESS ON FILE | | | | | | | |
| 355257 | NATIVIDAD MOJICA ELIAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 355258 | NATIVIDAD MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 727166 | NATIVIDAD MORALES | 798 JOYA LAS MARINAS | | | | AGUADILLA | PR | 00603 | |
| 355259 | NATIVIDAD MOYETT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 355260 | NATIVIDAD NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 355261 | NATIVIDAD ORELLANA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 727167 | NATIVIDAD ORTEGA ROMAN | HC 01 BOX 5331 | | | | MOCA | PR | 00676 | |
| 727168 | NATIVIDAD OSORIO / JOHANNA G PIZARRO | URB REPTO EL CABO | B 6 MEDIANIA BAJA CALLE 3 | | | LOIZA | PR | 00772 | |
| 727169 | NATIVIDAD OTERO RIVERA / PAULA GONZALEZ | VILLA FONTANA | 3HN 15 VIA 66 | | | CAROLINA | PR | 00983 | |
| 727170 | NATIVIDAD OYOLA CALDERON | ADDRESS ON FILE | | | | | | | |
| 355262 | NATIVIDAD PADILLA DE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 727171 | NATIVIDAD PAGAN FERRER | PO BOX 447 | | | | MAYAGUEZ | PR | 00681-0447 | |
| 355263 | NATIVIDAD PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727172 | NATIVIDAD PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 727173 | NATIVIDAD PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 355264 | NATIVIDAD PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 355265 | NATIVIDAD POMALES SUREN | ADDRESS ON FILE | | | | | | | |
| 727174 | NATIVIDAD QUILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 727175 | NATIVIDAD RAMOS MALDONADO | URB RIVERVIEW | JJ 22 CALLE 27 | | | BAYAMON | PR | 00961 | |
| 727176 | NATIVIDAD RAMOS ROSA | URB BELMONTE | 61 PRAVIA APT 8 | | | MAYAGUEZ | PR | 00682 | |
| 727177 | NATIVIDAD REYES GUZMAN | HC 1 BOX 8764 | | | | AGUAS BUENAS | PR | 00703 | |
| 355266 | NATIVIDAD RIOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 355267 | NATIVIDAD RIVERA AGRON | ADDRESS ON FILE | | | | | | | |
| 727178 | NATIVIDAD RIVERA BAEZ | HC 4 BOX 6840 | | | | COMERIO | PR | 00782 | |
| 355268 | NATIVIDAD RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 727179 | NATIVIDAD RIVERA VILLANUEVA | URB VILLAS DE RIO VERDE | ZZ 47 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 727180 | NATIVIDAD RODRIGUEZ / NATACHA CORDERO | CAMINO GABINO RODRIGUEZ | BOX 7 | | | SAN JUAN | PR | 00926 | |
| 355269 | NATIVIDAD RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 727181 | NATIVIDAD RODRIGUEZ FIGUEROA | BDA MARIN CALLE 2-36 | | | | GUAYAMA | PR | 00784 | |
| 355270 | NATIVIDAD RODRIGUEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 727182 | NATIVIDAD RODRIGUEZ LOPEZ | CAMPANILLAS | CALLE EL MONTE PARC 147 | | | TOA BAJA | PR | 00949 | |
| 355271 | NATIVIDAD RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 727183 | NATIVIDAD RODRIGUEZ SOTO | PO BOX 5613381 | | | | GUAYANILLA | PR | 00656 | |
| 727184 | NATIVIDAD ROMERO ROMAN | PO BOX 8413 | | | | SAN JUAN | PR | 00910 | |
| 727185 | NATIVIDAD ROSA CRUZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 727186 | NATIVIDAD ROSADO RODRIGUEZ | OCEAN PARK | 2171 CALLE MCLEARY | | | SAN JUAN | PR | 00913 | |
| 355272 | NATIVIDAD SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727187 | NATIVIDAD SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 727188 | NATIVIDAD SANTOS CARRILLO | 350 SAINT ANNS AVE | APT 2 M BRONX | | | BRONX | NY | 10454 | |
| 727189 | NATIVIDAD SERRANO NEGRON | URB LEVITTOWN LAKES R 22 | CALLE LEILA OESTE | | | TOA BAJA | PR | 00949 | |
| 727190 | NATIVIDAD SOTO | VILLA DEL RIO | D-34 CALLE -5 | | | GUAYANILLA | PR | 00656 | |
| 727191 | NATIVIDAD SOTO AVILES | RES VISTA HERMOSA | EDIF 37 APT 484 | | | SAN JUAN | PR | 00921 | |
| 727192 | NATIVIDAD SOTO NEGRON | ADDRESS ON FILE | | | | | | | |
| 355273 | NATIVIDAD TOMEI SORRENTINI | ADDRESS ON FILE | | | | | | | |
| 727193 | NATIVIDAD TOMEI SORRENTINI | 257 CALLE ADUANA STE 396 | | | | MAYAGUEZ | PR | 00680 | |
| 727194 | NATIVIDAD TORRES DEL VALLE | CALL BOX 11598 SUITE 251 | | | | CIDRA | PR | 00739 | |
| 355274 | NATIVIDAD TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 355275 | NATIVIDAD TORRES VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 355276 | NATIVIDAD VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 727195 | NATIVIDAD VEGA LIBRAN | ADDRESS ON FILE | | | | | | | |
| 727196 | NATIVIDAD VELAZQUEZ ORTIZ | BO RIO PLANTATION | 12 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| 355277 | NATIVIDAD VELAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 727197 | NATIVIDAD VELEZ CHEVERE | ADDRESS ON FILE | | | | | | | |
| 727198 | NATIVIDAD VILLEGAS FEBRES | HC 2 BOX 14377 | | | | CAROLINA | PR | 00987 | |
| 355278 | NATIVIDAD, PEREZ | ADDRESS ON FILE | | | | | | | |
| 355279 | NATL ASSOC OF STATE APPROVING AGENCIES | 1122 LADY STREET SUITE 300 | | | | COLUMBIA | SC | 29201 | |
| 355280 | NATL ASSOC OF STATE APPROVING AGENCIES | PO BOX 53067 | | | | OKLAHOMA CITY | OK | 73152 | |
| 355281 | NATL ASSOC OF STATE APPROVING AGENCIES | WV VETERANS STATE APPROVING AGENCY | WV HIGHER EDUC POL COM 1018 KANAWHA | | | CHARLESTON | WV | 25301 | |
| 355282 | NATL ASSOC OF STATE LTC OMBUDSMAN PROG | STATE OF WISCONSIN BOARD | ON AGIN & LONG TERM CARE | 1402 PANKRATZ STREET SUITE 111 | | MADISON | WI | 53704-4001 | |
| 727199 | NATL ASSOCIATION FOR SEARCH AND RESCUE | 4500 SOUTHGATE PLACE SUITE 100 | | | | CHANTILLY | VA | 20151 | |
| 355283 | NATL CHURCH RESIDENCES OF SAN JUAN PR I | AMERICAN INTL PLAZA | 250 AVE MUNOZ RIVERA SUITE 800 | | | SAN JUAN | PR | 00918 | |
| 727200 | NAT'L COMM ON CORRETIONAL HEALTHCARE | P O BOX 1111 F | | | | CHICAGO | IL | 60611 | |
| 727201 | NAT'L INFORM DATA CTR | PO BOX 96523 | | | | WASHIGTON | DC | 20090 | |
| 355284 | NATOR CORP | URB SAN PEDRO ESTATES | B 27 CALLE SAN AGUSTIN | | | CAGUAS | PR | 00725 | |
| 355285 | NATOR, CORP. | URB. SAN PEDRO ESTATES, B-27 CALLE SAN AUSTIN | | | | CAGUAS | PR | 00725 | |
| 727202 | NATSHA ARCE ALERS | HC 04 BOX 46241 | | | | AGUADILLA | PR | 00603 | |
| 355286 | NATSHALIE E CABAN AROCHO | UNIVERSITY GARDENS | 1000 CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| 355287 | NATSHALIE ISAAC SANTIAGO / NANCY RIVERA | ADDRESS ON FILE | | | | | | | |
| 355288 | NATTASHA J ACEVEDO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 727203 | NATUBABY FOOD MARKET CORP | PO BOX 9034 | | | | SAN JUAN | PR | 00908 | |
| 727204 | NATUFRUIT CONSERVAS INC | PO BOX 1164 | | | | SAN SEBASTIAN | PR | 00685 | |
| 727205 | NATUMED CORP | PO BOX 16695 | | | | SAN JUAN | PR | 00908-6695 | |
| 355289 | NATURAL AWAKENINGS CORP | PO BOX 1280 | | | | GURABO | PR | 00778 | |
| 355290 | NATURAL CHIPS CORP | VILLA LOS SANTOS EE3 CALLE 22 | | | | ARECIBO | PR | 00612 | |
| 727206 | NATURAL COSMETICS LAB. | PO BOX 67 | | | | UTUADO | PR | 00641 | |
| 355291 | NATURAL ENERGY ME INC | PMB 179 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 355292 | NATURAL ENGINEERING CONTRACTORS SERV | PO BOX 1643 | | | | TRUJILLO ALTO | PR | 00977-1643 | |
| 727207 | NATURAL ESTHETIC | PO BOX 1603 | | | | CAROLINA | PR | 00984-1603 | |
| 355293 | NATURAL G C INC | PO BOX 21377 | | | | SAN JUAN | PR | 00928 | |
| 355294 | NATURAL GARDEN INC | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 467 | | | SAN JUAN | PR | 00926-5955 | |
| 355295 | NATURAL RETREAT AFFORDABLE HOUSING LLC | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 355296 | NATURAL, G.C. INC. | Calle 1 Edificio 3 Metro Office Park | | | | Guaynabo | PR | 00968 | |
| 727208 | NATURAQUA | PO BOX 1339 | | | | HATILLO | PR | 00659 | |
| 355297 | NATURAQUA INC | P O BOX 1339 | | | | HATILLO | PR | 00659 | |
| 355298 | NATURE ASPECT, INC. | CALLE 32 #AM 17 URB. BAIROA | | | | CAGUAS | PR | 00725 | |
| 355299 | NATURE ASPECTS INC | URB BAIROA | AM 17 CALLE 32 | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 727209 | NATURE LABORATORY | HC 01 BOX 7695 | | | | CANOVANAS | PR | 00729 | |
| 727210 | NATURE SERVE | 1101 WILSON BLVD 15TH FLOOR | | | | ARLINGTON | VA | 22209 | |
| 727211 | NATUS MEDICAL | 1501 INDUSTRIAL ROAD | | | | SAN CARLOS | CA | 94070 | |
| 727212 | NATY W SAEZ DIAZ | PO BOX 6761 | | | | CAGUAS | PR | 00726 | |
| 727213 | NATYA TRUJILLO SANTOS | ADDRESS ON FILE | | | | | | | |
| 355300 | NATZUI MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 355301 | NAUBERT APARICIO SILVA | ADDRESS ON FILE | | | | | | | |
| 355302 | NAULISA MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 727214 | NAUMY MARIN VEGA | URB DEL PILAR | 83 C/ JUAN FRANCISCO RIVERA | | | CANOVANAS | PR | 00729 | |
| 355303 | NAUT CUEVAS, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 355304 | NAUTICON IMAGING SYSTEMS | P.O. BOX 660831 | | | | DALLAS | TX | 75266-0831 | |
| 355305 | NAUTICON LEASING | P.O. BOX 660831 | | | | DALLAS | TX | 75266-0831 | |
| 355306 | NAUTICON OFFICE SOLUTIONS | 15878 GAITHER DRIVE | | | | GAITHERSBURG | MD | 20877 | |
| 727215 | NAV CANADA | 1950 MONTREAL RD | | | | CORNWALL | ON | K6H 6L2 | Canada |
| 355307 | NAVA DE TORRES, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 355308 | NAVA MORILLO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 727216 | NAVAL SERVICES OF PUERTO RICO INC | 750 FERNANDEZ JUNCOS AVE | SUITE 1 | | | SAN JUAN | PR | 00907 | |
| 355309 | Navaro Martinez, Juan C. | ADDRESS ON FILE | | | | | | | |
| 355310 | NAVARO PASTOR, GISELLE | ADDRESS ON FILE | | | | | | | |
| 355311 | NAVARRETE COLON, ERIC | ADDRESS ON FILE | | | | | | | |
| 727217 | NAVARRETE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00983 | |
| 355312 | NAVARRETE MUNIZ, LAUREN R. | ADDRESS ON FILE | | | | | | | |
| 355313 | NAVARRETE MUNIZ, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 355314 | NAVARRETE PEREZ MD, ENERY | ADDRESS ON FILE | | | | | | | |
| 355315 | NAVARRETE PINOL, JUAN | ADDRESS ON FILE | | | | | | | |
| 355316 | NAVARRETE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 355318 | NAVARRETO DELGADO, JULIA | ADDRESS ON FILE | | | | | | | |
| 355319 | NAVARRETO MENDOZA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 355320 | NAVARRETO ORTIZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 355321 | NAVARRETO PLACERES, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| 355322 | NAVARRO ACEVEDO & CO PSC | 53 AVE ESMERALDA | PMB 103 | | | GUAYNABO | PR | 00969 | |
| 355323 | NAVARRO ACEVEDO & CO., PSC | PMB 103 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4443 | |
| 355324 | NAVARRO ACEVEDO, CESAR | ADDRESS ON FILE | | | | | | | |
| 355325 | NAVARRO ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 355326 | NAVARRO ACEVEDO, KRYSTEL A. | ADDRESS ON FILE | | | | | | | |
| 355327 | NAVARRO ACEVEDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 355328 | NAVARRO ACEVEDO, SURHAIL K | ADDRESS ON FILE | | | | | | | |
| 355329 | NAVARRO ADORNO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 355330 | NAVARRO ADORNO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 355331 | NAVARRO ADORNO, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 355332 | Navarro Adorno, Victor R | ADDRESS ON FILE | | | | | | | |
| 355333 | NAVARRO ALGARIN, BETTY | ADDRESS ON FILE | | | | | | | |
| 355334 | NAVARRO ALGARIN, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 355317 | NAVARRO ALGARIN, IRIS | ADDRESS ON FILE | | | | | | | |
| 355335 | NAVARRO ALICEA, JUAN | ADDRESS ON FILE | | | | | | | |
| 355336 | NAVARRO ALVARADO, RHODE E | ADDRESS ON FILE | | | | | | | |
| 355337 | Navarro Alvarez, Alexis | ADDRESS ON FILE | | | | | | | |
| 355338 | NAVARRO ALVAREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 355339 | NAVARRO ANDINO, ANDRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 355340 | NAVARRO ANDINO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 355341 | NAVARRO ANDINO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 355342 | NAVARRO AQUINO, JUAN | ADDRESS ON FILE | | | | | | | |
| 355343 | NAVARRO AQUINO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 355344 | NAVARRO AQUINO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 355345 | NAVARRO ARROYO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 355346 | NAVARRO ARROYO, TIRSA | ADDRESS ON FILE | | | | | | | |
| 355347 | NAVARRO ARROYO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 727218 | NAVARRO AUTO PARTS | CALLE 11 BLQ. 0-34 VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 727219 | NAVARRO AUTO PARTS | VILLAS DE LOIZAS | BLQ 0 34 CALLE 17 CARR 3 | | | CANOVANAS | PR | 00729 | |
| 355348 | NAVARRO AVILES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 355349 | NAVARRO AVILES, NORMA J | ADDRESS ON FILE | | | | | | | |
| 355350 | NAVARRO BAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 355351 | NAVARRO BALAGUER, ARIEL | ADDRESS ON FILE | | | | | | | |
| 355352 | NAVARRO BAREZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 355353 | NAVARRO BAUDI MD, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 355354 | NAVARRO BENITEZ, LESTER | ADDRESS ON FILE | | | | | | | |
| 355355 | NAVARRO BENITEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 355356 | NAVARRO BENITEZ, STHIFFANY | ADDRESS ON FILE | | | | | | | |
| 355357 | NAVARRO BERRIOS, JASMIN K | ADDRESS ON FILE | | | | | | | |
| 355358 | NAVARRO BETANCOURT, VICENTE | ADDRESS ON FILE | | | | | | | |
| 355359 | NAVARRO BORGES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 355360 | NAVARRO BOUSONO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 355361 | NAVARRO BRISTOL, ALIDA | ADDRESS ON FILE | | | | | | | |
| 355362 | NAVARRO BRISTOL, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 355363 | NAVARRO BRISTOL, LUIS A | ADDRESS ON FILE | | | | | | | |
| 355364 | NAVARRO BRISTOL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 355365 | NAVARRO BRISTOL, MYRNA C. | ADDRESS ON FILE | | | | | | | |
| 355366 | NAVARRO CALDERON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 355367 | Navarro Calderon, Alfredo J | ADDRESS ON FILE | | | | | | | |
| 355368 | NAVARRO CANCEL, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 355369 | NAVARRO CANCEL, MILDRED | ADDRESS ON FILE | | | | | | | |
| 355370 | NAVARRO CANDELARIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 355371 | Navarro Carballo, Marilu | ADDRESS ON FILE | | | | | | | |
| 355372 | NAVARRO CARLO, PATRICIA C | ADDRESS ON FILE | | | | | | | |
| 355373 | NAVARRO CARRASQUILLO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 355374 | Navarro Carrasquillo, Samuel | ADDRESS ON FILE | | | | | | | |
| 355375 | NAVARRO CARRASQUILLO, SHEIKA | ADDRESS ON FILE | | | | | | | |
| 355376 | NAVARRO CARRILLO, ERICA | ADDRESS ON FILE | | | | | | | |
| 355377 | NAVARRO CASTILLO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 355378 | NAVARRO CASTRO, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 355379 | NAVARRO CASTRO, ZILKA M. | ADDRESS ON FILE | | | | | | | |
| 355380 | NAVARRO CEDENO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 355381 | NAVARRO CENTENO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 355382 | NAVARRO CENTENO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 355383 | NAVARRO CHENTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 355384 | NAVARRO CHENTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 355385 | NAVARRO CINTRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 355386 | NAVARRO CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 355387 | NAVARRO CIRINO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 355388 | NAVARRO CIRINO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 355389 | NAVARRO CIRINO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 355390 | NAVARRO CIRINO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 355391 | NAVARRO CLAUDIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 355392 | NAVARRO CLAUDIO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 355393 | Navarro Colon, Elsie M | ADDRESS ON FILE | | | | | | | |
| 355394 | NAVARRO COLON, GISELA | ADDRESS ON FILE | | | | | | | |
| 355395 | NAVARRO COLON, ISIS | ADDRESS ON FILE | | | | | | | |
| 355396 | NAVARRO COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 355397 | NAVARRO COLON, MARLENE | ADDRESS ON FILE | | | | | | | |
| 355398 | NAVARRO CORREA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 355399 | NAVARRO CORREA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 355400 | NAVARRO CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 355401 | NAVARRO CORTIJO, IRMA L | ADDRESS ON FILE | | | | | | | |
| 355402 | NAVARRO CORTIJO, WANDA | ADDRESS ON FILE | | | | | | | |
| 355403 | NAVARRO COTTO, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 355404 | NAVARRO COTTO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 355405 | NAVARRO COTTO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 355406 | NAVARRO CRUZ, AMERICA I | ADDRESS ON FILE | | | | | | | |
| 355407 | NAVARRO CRUZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 355408 | NAVARRO CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 355409 | NAVARRO CRUZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 355410 | NAVARRO CRUZ, DILIA | ADDRESS ON FILE | | | | | | | |
| 355411 | NAVARRO CRUZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 355412 | NAVARRO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 355413 | Navarro Cruz, Jose L | ADDRESS ON FILE | | | | | | | |
| 355414 | NAVARRO CRUZ, JOSUE H | ADDRESS ON FILE | | | | | | | |
| 355415 | NAVARRO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 355416 | NAVARRO CRUZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 355417 | NAVARRO CRUZ, MARIO L. | ADDRESS ON FILE | | | | | | | |
| 355418 | NAVARRO CRUZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 355419 | NAVARRO CRUZ, ODALYS | ADDRESS ON FILE | | | | | | | |
| 355420 | Navarro Cruz, Ruth | ADDRESS ON FILE | | | | | | | |
| 355421 | NAVARRO CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 355422 | NAVARRO CRUZ, VIANCA | ADDRESS ON FILE | | | | | | | |
| 355423 | NAVARRO CUADRADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 355424 | NAVARRO CUEVAS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 355425 | NAVARRO DAVILA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 355426 | NAVARRO DAVILA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 355427 | Navarro De Jesus, Hector M | ADDRESS ON FILE | | | | | | | |
| 355428 | NAVARRO DE JESUS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 355429 | NAVARRO DE LEON, JUAN R | ADDRESS ON FILE | | | | | | | |
| 355430 | NAVARRO DE LEON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 355431 | NAVARRO DEL VALLE, JORGE L | ADDRESS ON FILE | | | | | | | |
| 355432 | NAVARRO DEL VALLE, LUZ | ADDRESS ON FILE | | | | | | | |
| 355433 | NAVARRO DEL VALLE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 355434 | NAVARRO DELGADO, EDRIC RENE | ADDRESS ON FILE | | | | | | | |
| 355435 | NAVARRO DELGADO, EVYMAR | ADDRESS ON FILE | | | | | | | |
| 355436 | NAVARRO DELGADO, ROSA A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 355437 | NAVARRO DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 355438 | NAVARRO DIAZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 355439 | NAVARRO DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 355440 | NAVARRO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 355441 | NAVARRO DIAZ, DAREINIZ | ADDRESS ON FILE | | | | | | | |
| 355442 | NAVARRO DIAZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 355443 | NAVARRO DIBLES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 355444 | NAVARRO DIBLIN, NANCY C | ADDRESS ON FILE | | | | | | | |
| 355445 | NAVARRO DROZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 355446 | NAVARRO DROZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 355447 | NAVARRO DUCRET, EDWIN | ADDRESS ON FILE | | | | | | | |
| 355448 | NAVARRO ECHEVARRIA, ITZIA N | ADDRESS ON FILE | | | | | | | |
| 355449 | NAVARRO ECHEVARRIA, JELISSA J | ADDRESS ON FILE | | | | | | | |
| 355450 | NAVARRO ESTRADA, JULIO | ADDRESS ON FILE | | | | | | | |
| 355451 | NAVARRO ESTRADA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 355452 | NAVARRO ESTRADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 355453 | NAVARRO FALCON, ELBA | ADDRESS ON FILE | | | | | | | |
| 355454 | NAVARRO FELICIANO, DAISY | ADDRESS ON FILE | | | | | | | |
| 355455 | NAVARRO FELICIANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 355456 | NAVARRO FELICIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 355457 | NAVARRO FIGUEROA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 355458 | NAVARRO FIGUEROA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 355460 | NAVARRO FIGUEROA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 355461 | NAVARRO FIGUEROA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 355462 | NAVARRO FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 355463 | Navarro Figueroa, Fernando | ADDRESS ON FILE | | | | | | | |
| 355464 | NAVARRO FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | |
| 355465 | NAVARRO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 355466 | NAVARRO FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 355467 | NAVARRO FIGUEROA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 355468 | NAVARRO FIGUEROA, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 355469 | NAVARRO FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 355470 | NAVARRO FIGUEROA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 355472 | NAVARRO FIGUEROA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 355473 | NAVARRO FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 355474 | NAVARRO FIGUEROA, SYLMARI | ADDRESS ON FILE | | | | | | | |
| 355475 | NAVARRO FIGUEROA, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 355476 | NAVARRO FLORES, BLANCA ROSA | ADDRESS ON FILE | | | | | | | |
| 355477 | NAVARRO FLORES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 355478 | NAVARRO FLORES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 355479 | NAVARRO FLORES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 355480 | NAVARRO FLORES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 355481 | NAVARRO FUENTES, YARIS | ADDRESS ON FILE | | | | | | | |
| 355482 | NAVARRO GALARZA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 355483 | NAVARRO GALARZA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 355484 | NAVARRO GALARZA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 355485 | NAVARRO GALLARDO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 355486 | NAVARRO GARAY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 355487 | NAVARRO GARCIA, ANA D | ADDRESS ON FILE | | | | | | | |
| 355488 | NAVARRO GARCIA, AWILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 355489 | NAVARRO GARCIA, CARMEN O. | ADDRESS ON FILE | | | | | | | |
| 355490 | NAVARRO GARCIA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 355491 | NAVARRO GARCIA, QUETCI | ADDRESS ON FILE | | | | | | | |
| 355492 | NAVARRO GARCIA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 355494 | NAVARRO GAUTHIER, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 355496 | NAVARRO GOMEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 355497 | Navarro Gonzalez, Abel S. | ADDRESS ON FILE | | | | | | | |
| 355498 | Navarro Gonzalez, Alexis | ADDRESS ON FILE | | | | | | | |
| 355499 | NAVARRO GONZALEZ, ALTIMINA | ADDRESS ON FILE | | | | | | | |
| 355500 | NAVARRO GONZALEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 355501 | NAVARRO GONZALEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 355502 | Navarro Gonzalez, Hector L. | ADDRESS ON FILE | | | | | | | |
| 355503 | NAVARRO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 355504 | NAVARRO GONZALEZ, KAREN J | ADDRESS ON FILE | | | | | | | |
| 355505 | NAVARRO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 355506 | NAVARRO GONZALEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 355507 | NAVARRO GONZALEZ, MARIEM | ADDRESS ON FILE | | | | | | | |
| 355508 | NAVARRO GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 355509 | NAVARRO GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 355510 | NAVARRO GONZALEZ, MELVIN J. | ADDRESS ON FILE | | | | | | | |
| 355511 | NAVARRO GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 355512 | NAVARRO GONZALEZ, REXIE | ADDRESS ON FILE | | | | | | | |
| 355513 | NAVARRO GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 355514 | NAVARRO GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 355515 | NAVARRO GONZALEZ, TAIRA | ADDRESS ON FILE | | | | | | | |
| 355516 | NAVARRO GUZMAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 355517 | NAVARRO GUZMAN, ILIA I | ADDRESS ON FILE | | | | | | | |
| 355518 | NAVARRO HADDOCK, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 355519 | NAVARRO HEALTH CENTER P S C | HC 2 BOX 13968 | | | | GURABO | PR | 00778 | |
| 355520 | NAVARRO HERNANDEZ MD, NANCY | ADDRESS ON FILE | | | | | | | |
| 355521 | NAVARRO HERNANDEZ, ABID | ADDRESS ON FILE | | | | | | | |
| 355522 | NAVARRO HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 355523 | NAVARRO HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 355524 | NAVARRO HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 727220 | NAVARRO HIDRAULIC & DIESEL SERVICES | P O BOX 3284 | | | | CAROLINA | PR | 00984 | |
| 355525 | NAVARRO HUERTA, EDDYSON | ADDRESS ON FILE | | | | | | | |
| 355526 | NAVARRO HUERTAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 355527 | NAVARRO ISAAC, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 355528 | NAVARRO JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 355529 | NAVARRO LANZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 355530 | NAVARRO LAUREANO, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| 355531 | NAVARRO LAUREANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 355532 | NAVARRO LAUREANO, KHRYSTINE | ADDRESS ON FILE | | | | | | | |
| 355533 | NAVARRO LAUREANO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 355534 | NAVARRO LEBRON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 355535 | NAVARRO LEDEE, DIANES | RUBEN RIOS PAGAN | URB ASOMANTE VIA DEL GUAYABAL #79 | | | CAGUAS | PR | 00727 | |
| 355536 | NAVARRO LOPEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 355537 | NAVARRO LOPEZ, AIDA Y | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 355538 | NAVARRO LOPEZ, ALBA G | ADDRESS ON FILE | | | | | | | |
| 355539 | NAVARRO LOPEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 355540 | NAVARRO LOPEZ, IVIA | ADDRESS ON FILE | | | | | | | |
| 355541 | NAVARRO LOPEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 355542 | NAVARRO LOPEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 355543 | NAVARRO LOPEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 355544 | NAVARRO LOPEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 355545 | NAVARRO LORENZANA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 355546 | NAVARRO LOZADA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 355547 | NAVARRO LUGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 355548 | NAVARRO LUGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 355549 | NAVARRO MACHUCA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 355550 | NAVARRO MAINTENANCE SERVICES INC | PO BOX 9717 | | | | CAGUAS | PR | 00726 | |
| 355552 | NAVARRO MALDONADO, KALEINY | ADDRESS ON FILE | | | | | | | |
| 355553 | NAVARRO MALDONADO, MODESTO | ADDRESS ON FILE | | | | | | | |
| 355554 | NAVARRO MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 355555 | NAVARRO MARQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 355556 | Navarro Marrero, Bianca I | ADDRESS ON FILE | | | | | | | |
| 355557 | NAVARRO MARRERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 355558 | NAVARRO MARTIN, EMILIO | ADDRESS ON FILE | | | | | | | |
| 355559 | NAVARRO MARTINEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 355560 | NAVARRO MARTINEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 355561 | NAVARRO MARTINEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 355562 | NAVARRO MARTINEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 355563 | NAVARRO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 355564 | NAVARRO MARTINEZ, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 355565 | NAVARRO MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 355566 | NAVARRO MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 355567 | NAVARRO MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 355568 | NAVARRO MARTINEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 355569 | NAVARRO MARZAN, DINORAH | ADDRESS ON FILE | | | | | | | |
| 355570 | NAVARRO MATOS, ALMA I | ADDRESS ON FILE | | | | | | | |
| 355571 | NAVARRO MATOS, GRISSELLE I | ADDRESS ON FILE | | | | | | | |
| 355572 | NAVARRO MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 355573 | Navarro Matos, Hector | ADDRESS ON FILE | | | | | | | |
| 355574 | NAVARRO MAYSONET, SHERLEY A | ADDRESS ON FILE | | | | | | | |
| 355575 | Navarro Mejias, Denise | ADDRESS ON FILE | | | | | | | |
| 355576 | NAVARRO MEJIAS, DENISE | ADDRESS ON FILE | | | | | | | |
| 355577 | NAVARRO MEJIAS, LUDI E | ADDRESS ON FILE | | | | | | | |
| 355578 | NAVARRO MEJIAS, NORALIZ | ADDRESS ON FILE | | | | | | | |
| 355579 | NAVARRO MELECIO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 355580 | NAVARRO MELENDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 355581 | NAVARRO MELENDEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 355582 | NAVARRO MENDOZA, YAIDLENE | ADDRESS ON FILE | | | | | | | |
| 355583 | NAVARRO MERCADO, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 355584 | NAVARRO MERCADO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 355585 | NAVARRO MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 355586 | NAVARRO MERCADO, JULIA | ADDRESS ON FILE | | | | | | | |
| 355587 | NAVARRO MERCADO, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 355588 | NAVARRO MERCADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 355589 | NAVARRO MERCED, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 355590 | NAVARRO MERCED, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 355591 | NAVARRO MILAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 355592 | NAVARRO MILLAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 355593 | NAVARRO MIRANDA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 355594 | NAVARRO MOJICA, ERIC O | ADDRESS ON FILE | | | | | | | |
| 355595 | NAVARRO MOLINA, ENID | ADDRESS ON FILE | | | | | | | |
| 355596 | NAVARRO MOLINA, LOYDA | ADDRESS ON FILE | | | | | | | |
| 355597 | NAVARRO MONSERRATE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 355598 | NAVARRO MONSERRATE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 355599 | NAVARRO MONSERRATE, JORGE | ADDRESS ON FILE | | | | | | | |
| 355600 | NAVARRO MONTANEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 355601 | NAVARRO MONTERO, MANUEL R | ADDRESS ON FILE | | | | | | | |
| 355602 | NAVARRO MONTES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 355459 | NAVARRO MONTES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 355495 | NAVARRO MONTESINO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 355603 | Navarro Morales, Carlos E | ADDRESS ON FILE | | | | | | | |
| 355604 | NAVARRO MORALES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 355605 | NAVARRO MORALES, EVA | ADDRESS ON FILE | | | | | | | |
| 355606 | NAVARRO MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 355607 | NAVARRO MORALES, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 355608 | NAVARRO MORENO, DORIS W | ADDRESS ON FILE | | | | | | | |
| 355609 | NAVARRO MORENO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 355610 | NAVARRO MORGADO & ASOC PSC | PO BOX 23063 | | | | SAN JUAN | PR | 00931-3063 | |
| 355611 | NAVARRO MOTTA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 355612 | NAVARRO MUJICA, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 355613 | NAVARRO MULERO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 355614 | NAVARRO MUNOZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 355615 | NAVARRO NAVARRO, ASDRUBAL | ADDRESS ON FILE | | | | | | | |
| 355616 | NAVARRO NAVARRO, ELOMARY | ADDRESS ON FILE | | | | | | | |
| 355617 | NAVARRO NAVARRO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 355618 | NAVARRO NAVARRO, IVELIZ | ADDRESS ON FILE | | | | | | | |
| 355619 | NAVARRO NAVARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 355620 | NAVARRO NEGRON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 355621 | NAVARRO NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 355622 | NAVARRO NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 355623 | Navarro Neris, Gerardo | ADDRESS ON FILE | | | | | | | |
| 355624 | NAVARRO NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 355625 | NAVARRO NIEVES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 355626 | NAVARRO NIEVES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 355627 | NAVARRO NIEVES, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 355628 | NAVARRO NIEVES, MARILITZA | ADDRESS ON FILE | | | | | | | |
| 355629 | NAVARRO OCASIO, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 355630 | NAVARRO OLMEDA, ROSE D | ADDRESS ON FILE | | | | | | | |
| 355631 | NAVARRO O'NEILL, JANETTE | ADDRESS ON FILE | | | | | | | |
| 355632 | NAVARRO OQUENDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 355633 | NAVARRO ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 355634 | NAVARRO ORTIZ, BRIGGIT A | ADDRESS ON FILE | | | | | | | |
| 355635 | NAVARRO ORTIZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 355636 | NAVARRO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 355637 | NAVARRO ORTIZ, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 355638 | NAVARRO ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 355639 | NAVARRO ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 355640 | NAVARRO ORTIZ, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 355641 | NAVARRO ORTIZ, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 355642 | NAVARRO OTERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 355643 | NAVARRO OTERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 355644 | NAVARRO OTERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 355645 | NAVARRO OTERO, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 355646 | NAVARRO PACHECO, EDITH M | ADDRESS ON FILE | | | | | | | |
| 355647 | NAVARRO PALAU, LUZ M | ADDRESS ON FILE | | | | | | | |
| 355648 | NAVARRO PALMA, JEIZY | ADDRESS ON FILE | | | | | | | |
| 355649 | NAVARRO PANTOJA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 355650 | NAVARRO PANTOJA, RUBEN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 355651 | NAVARRO PARILLA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 355652 | NAVARRO PASTOR, GISELLE | ADDRESS ON FILE | | | | | | | |
| 355653 | NAVARRO PASTOR, KAREN M | ADDRESS ON FILE | | | | | | | |
| 355654 | NAVARRO PASTOR, ZOILIA | ADDRESS ON FILE | | | | | | | |
| 355655 | NAVARRO PEREZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 355656 | Navarro Perez, Andres | ADDRESS ON FILE | | | | | | | |
| 355657 | NAVARRO PEREZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 355658 | NAVARRO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 355659 | Navarro Perez, Fernando | ADDRESS ON FILE | | | | | | | |
| 355660 | NAVARRO PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 355661 | NAVARRO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 355662 | NAVARRO PEREZ, KERVIN | ADDRESS ON FILE | | | | | | | |
| 355663 | NAVARRO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 355664 | NAVARRO PEREZ, SHARON MARGARITA | ADDRESS ON FILE | | | | | | | |
| 355665 | NAVARRO PIPER, LUIS | ADDRESS ON FILE | | | | | | | |
| 355666 | NAVARRO PIZARRO, ANA M | ADDRESS ON FILE | | | | | | | |
| 355667 | NAVARRO PIZARRO, ANEUDY | ADDRESS ON FILE | | | | | | | |
| 355668 | NAVARRO PIZARRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 355669 | NAVARRO QUILES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 355670 | Navarro Quiles, Edwin | ADDRESS ON FILE | | | | | | | |
| 355671 | NAVARRO QUILES, JUAN | ADDRESS ON FILE | | | | | | | |
| 355672 | NAVARRO RAMOS, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 355673 | NAVARRO RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 355674 | NAVARRO RAMOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 355675 | NAVARRO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 355676 | NAVARRO RAMOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 355677 | NAVARRO RAMOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 355678 | NAVARRO RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 355679 | NAVARRO RAMOS, WILFRED | ADDRESS ON FILE | | | | | | | |
| 355680 | NAVARRO REMIGIO, ANEUDY | ADDRESS ON FILE | | | | | | | |
| 355681 | Navarro Remigio, Rafael | ADDRESS ON FILE | | | | | | | |
| 355682 | NAVARRO RESTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 355683 | NAVARRO REYES, ALFRED | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 355684 | NAVARRO REYES, ANA L | ADDRESS ON FILE | | | | | | | |
| 355685 | NAVARRO REYES, LAURA | ADDRESS ON FILE | | | | | | | |
| 355686 | NAVARRO REYES, REBECA | ADDRESS ON FILE | | | | | | | |
| 355687 | NAVARRO RIOS, ANGEL | RUBEN RIOS PAGAN | URB ASOMANTE VIA DEL GUAYABAL #79 | | | CAGUAS | PR | 00727 | |
| 355688 | NAVARRO RIOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 355689 | NAVARRO RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 355690 | NAVARRO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 355691 | NAVARRO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 355692 | NAVARRO RIVERA, CARMEN P. | ADDRESS ON FILE | | | | | | | |
| 355693 | NAVARRO RIVERA, DALISSA | ADDRESS ON FILE | | | | | | | |
| 355694 | NAVARRO RIVERA, DELIA E. | ADDRESS ON FILE | | | | | | | |
| 355695 | Navarro Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 355696 | NAVARRO RIVERA, GADIEL | ADDRESS ON FILE | | | | | | | |
| 355697 | NAVARRO RIVERA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 355698 | NAVARRO RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 355699 | NAVARRO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 355700 | NAVARRO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 355702 | NAVARRO RIVERA, KARIANA | ADDRESS ON FILE | | | | | | | |
| 355703 | NAVARRO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 355704 | NAVARRO RIVERA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 355705 | NAVARRO RIVERA, MARENA | ADDRESS ON FILE | | | | | | | |
| 355706 | NAVARRO RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 355707 | Navarro Rivera, Maribel | ADDRESS ON FILE | | | | | | | |
| 355708 | NAVARRO RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 355709 | NAVARRO RIVERA, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 355710 | NAVARRO RIVERA, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 355711 | NAVARRO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 355712 | NAVARRO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 355713 | NAVARRO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 355714 | NAVARRO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 355715 | NAVARRO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 355716 | NAVARRO RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 355717 | NAVARRO ROBLES, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 355718 | NAVARRO ROBLES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 355719 | NAVARRO ROCHET, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 355720 | NAVARRO RODRIGUEZ MD, GERARDO | ADDRESS ON FILE | | | | | | | |
| 355721 | NAVARRO RODRIGUEZ, ADRIA | ADDRESS ON FILE | | | | | | | |
| 355722 | NAVARRO RODRIGUEZ, ADRIA | ADDRESS ON FILE | | | | | | | |
| 355723 | NAVARRO RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 355724 | NAVARRO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 355725 | NAVARRO RODRIGUEZ, ALFREDO J | ADDRESS ON FILE | | | | | | | |
| 355726 | NAVARRO RODRIGUEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 355727 | NAVARRO RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 355728 | Navarro Rodriguez, Anibal | ADDRESS ON FILE | | | | | | | |
| 355729 | NAVARRO RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 355730 | NAVARRO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 355731 | NAVARRO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 355732 | NAVARRO RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 355733 | NAVARRO RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 355734 | NAVARRO RODRIGUEZ, JESUS J | ADDRESS ON FILE | | | | | | | |
| 355735 | NAVARRO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 355736 | NAVARRO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 355737 | NAVARRO RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 355738 | NAVARRO RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 355739 | NAVARRO RODRIGUEZ, VENUS | ADDRESS ON FILE | | | | | | | |
| 355741 | NAVARRO ROJAS, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 355742 | NAVARRO ROLDAN, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 355743 | Navarro Roman, Johnny | ADDRESS ON FILE | | | | | | | |
| 355744 | NAVARRO ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 355745 | NAVARRO ROMERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 355746 | NAVARRO ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 355747 | NAVARRO ROSADO, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 355748 | NAVARRO ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 355749 | NAVARRO ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 355750 | NAVARRO ROSARIO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 355751 | NAVARRO ROSARIO, ELIS NAOMI | ADDRESS ON FILE | | | | | | | |
| 355752 | NAVARRO RUIZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 355753 | NAVARRO SABAT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 355754 | NAVARRO SALDANA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 355755 | Navarro Salgado, Gerardo | ADDRESS ON FILE | | | | | | | |
| 355756 | NAVARRO SALINAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 355757 | NAVARRO SANCHEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 355759 | NAVARRO SANCHEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 355760 | NAVARRO SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 355761 | NAVARRO SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 355762 | NAVARRO SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 355763 | NAVARRO SANDOVAL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 355764 | NAVARRO SANTANA MD, CECILE | ADDRESS ON FILE | | | | | | | |
| 355765 | NAVARRO SANTANA, HARRY | ADDRESS ON FILE | | | | | | | |
| 355766 | NAVARRO SANTANA, HARRY | ADDRESS ON FILE | | | | | | | |
| 355767 | NAVARRO SANTANA, HARRY | ADDRESS ON FILE | | | | | | | |
| 355768 | NAVARRO SANTANA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 355769 | NAVARRO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 355770 | NAVARRO SANTIAGO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 355771 | NAVARRO SANTIAGO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 355772 | NAVARRO SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 355773 | NAVARRO SANTIAGO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 355774 | NAVARRO SANTIAGO, RUBBY | ADDRESS ON FILE | | | | | | | |
| 355775 | NAVARRO SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 355776 | NAVARRO SANTISTEBAN, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 355777 | NAVARRO SEPULVEDA, BELMARIS | ADDRESS ON FILE | | | | | | | |
| 355778 | NAVARRO SERRANO, CLARK | ADDRESS ON FILE | | | | | | | |
| 355779 | NAVARRO SERRANO, GLADYS S. | ADDRESS ON FILE | | | | | | | |
| 355780 | NAVARRO SERRANO, IRMA J | ADDRESS ON FILE | | | | | | | |
| 355781 | NAVARRO SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 355782 | Navarro Serrano, Maria S | ADDRESS ON FILE | | | | | | | |
| 355783 | NAVARRO SERRANO, MODESTO | ADDRESS ON FILE | | | | | | | |
| 355784 | NAVARRO SERRANO, ROSA NIDIA | ADDRESS ON FILE | | | | | | | |
| 355785 | NAVARRO SMITH, CONSUELO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 355786 | NAVARRO SOLIS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 355787 | NAVARRO SOLIS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 355788 | NAVARRO SOLIS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 355789 | NAVARRO SOLIS, RAFAEL R. | ADDRESS ON FILE | | | | | | | |
| 355790 | NAVARRO SOLIS, RENE | ADDRESS ON FILE | | | | | | | |
| 355791 | NAVARRO SOLIS, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 355792 | NAVARRO SOTO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 355793 | NAVARRO SUAREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 355794 | NAVARRO SUAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 355795 | NAVARRO SUAREZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 355796 | NAVARRO TORRES MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| 355797 | NAVARRO TORRES, ALBERTO R | ADDRESS ON FILE | | | | | | | |
| 355798 | NAVARRO TORRES, DORIS J | ADDRESS ON FILE | | | | | | | |
| 355799 | NAVARRO TORRES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 355800 | NAVARRO TORRES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 355801 | NAVARRO TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 355802 | NAVARRO TRINIDAD, NILDA I | ADDRESS ON FILE | | | | | | | |
| 355803 | NAVARRO TYSON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 355804 | NAVARRO VALEDON, TATIANA | ADDRESS ON FILE | | | | | | | |
| 355805 | NAVARRO VALENTIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 355806 | NAVARRO VALENTIN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 355807 | NAVARRO VARGAS, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 355808 | NAVARRO VARGAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 355809 | NAVARRO VAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 355810 | NAVARRO VAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 355811 | NAVARRO VAZQUEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 355812 | NAVARRO VAZQUEZ, JENNYS | ADDRESS ON FILE | | | | | | | |
| 355813 | NAVARRO VAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 355814 | NAVARRO VAZQUEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 355815 | NAVARRO VAZQUEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 355816 | NAVARRO VAZQUEZ, YANAIRALEE | ADDRESS ON FILE | | | | | | | |
| 355817 | NAVARRO VEGA, JESS | ADDRESS ON FILE | | | | | | | |
| 355818 | NAVARRO VEGA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 355819 | NAVARRO VELAZQUEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 355820 | NAVARRO VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 355821 | NAVARRO VELEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 355822 | NAVARRO VELEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 355823 | Navarro Velez, Roberto E | ADDRESS ON FILE | | | | | | | |
| 355824 | NAVARRO VENTURA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 355825 | NAVARRO VIERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 355826 | NAVARRO VILELLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 355827 | NAVARRO VILLAFANE, IRIS | ADDRESS ON FILE | | | | | | | |
| 355828 | NAVARRO VILLALONGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 355829 | Navarro Villanue, Fortunato | ADDRESS ON FILE | | | | | | | |
| 355830 | NAVARRO ZARAGOZA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 355831 | NAVARRO ZAYAS, ANGEL O | ADDRESS ON FILE | | | | | | | |
| 355832 | NAVARRO, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 355833 | NAVARRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 355834 | NAVARRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 355835 | NAVARRO, DOLORES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 355836 | NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 355837 | NAVARRO, LUCY | ADDRESS ON FILE | | | | | | | |
| 355838 | NAVARRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 355839 | NAVARRO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 355840 | NAVARRO, ROSE IVONNE | ADDRESS ON FILE | | | | | | | |
| 355841 | NAVARRO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 355842 | NAVARRONEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 355843 | Navas & Rodriguez PSC | VIG Tower Suite 1005 | 1225 Ponce de Leon Ave | | | San Juan | PR | 00907 | |
| 355844 | NAVAS ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 355845 | NAVAS ATANACIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 355846 | NAVAS AUGER, AILEEN | ADDRESS ON FILE | | | | | | | |
| 355847 | NAVAS BEATO, JEFFREY | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| 355848 | NAVAS BEATO, JEFFREY | RICARDO A. RAMÍREZ LUGO | 42 CALLE MAYAGUEZ | URB PEREZ MORRIS | | SAN JUAN | PR | 00917-4915 | |
| 355849 | NAVAS BEATO, JEFFREY | RICARDO A. RAMÍREZ LUGO | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 355851 | NAVAS CANDELARIA, JOHN M | ADDRESS ON FILE | | | | | | | |
| 355852 | NAVAS CANDELARIA, JOHNNELL M | ADDRESS ON FILE | | | | | | | |
| 355853 | NAVAS CANDELARIA, NELDY | ADDRESS ON FILE | | | | | | | |
| 355854 | NAVAS COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 355855 | NAVAS COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 355856 | NAVAS COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 355857 | NAVAS DAVILA, AGNES L | ADDRESS ON FILE | | | | | | | |
| 355858 | NAVAS DE CHOUDENS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 355859 | NAVAS DE LEON, LUIS I | ADDRESS ON FILE | | | | | | | |
| 355860 | NAVAS DIAZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 355861 | NAVAS GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 355862 | NAVAS GARCIA, WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| 355863 | NAVAS GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 355870 | NAVAS GONZALEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 355871 | NAVAS MALDONADO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 355872 | NAVAS MARIN, FERNANDO Y OTROS | CARLOS MONDRIGUEZ RIVERA | COND. ATRIO REAL #4 829 CALLE AÑASCO | | | RIO PIEDRAS | PR | 00925 | |
| 355873 | Navas Marin, Luis E. | ADDRESS ON FILE | | | | | | | |
| 355874 | NAVAS MARIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 355875 | NAVAS MARQUEZ, GADIEL A. | ADDRESS ON FILE | | | | | | | |
| 355876 | NAVAS MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 355877 | NAVAS MICHEO MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 355878 | NAVAS MUNIZ, ARIADNA | ADDRESS ON FILE | | | | | | | |
| 355879 | NAVAS NAZARIO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 355880 | NAVAS NAZARIO, EDWARD J | ADDRESS ON FILE | | | | | | | |
| 355881 | NAVAS ONOFRE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 355882 | NAVAS ORSINI, LETICIA | ADDRESS ON FILE | | | | | | | |
| 355883 | NAVAS ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 355884 | NAVAS PEREZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 355885 | NAVAS QUINTERO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 355886 | NAVAS RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 355887 | NAVAS RIVERA, JOHN | ADDRESS ON FILE | | | | | | | |
| 355888 | NAVAS RIVERA, SHARON D | ADDRESS ON FILE | | | | | | | |
| 355889 | NAVAS ROBLETO, JOSE | ADDRESS ON FILE | | | | | | | |
| 355890 | NAVAS RODRIGUEZ & HERNANDEZ | VIG TOWER SUITE 1005 | 1225 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 355891 | Navas Rodriguez, Juan A | ADDRESS ON FILE | | | | | | | |
| 355892 | NAVAS RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 355893 | NAVAS RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 355894 | NAVAS ROMAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 355895 | NAVAS ROMAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 355896 | NAVAS ROSADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 355897 | NAVAS RUBIO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 355898 | NAVAS RUBIO, ROSANNA T | ADDRESS ON FILE | | | | | | | |
| 355899 | NAVAS SENERIZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 355900 | NAVAS TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 355901 | NAVAS VIDAL, WEISER | ADDRESS ON FILE | | | | | | | |
| 355902 | NAVAS VIDAL, WEISER Y. | ADDRESS ON FILE | | | | | | | |
| 355903 | NAVAZ VELEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 355904 | NAVEDO ., MARIO | ADDRESS ON FILE | | | | | | | |
| 355905 | NAVEDO ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 355850 | Navedo Alvarado, Yaritza M | ADDRESS ON FILE | | | | | | | |
| 355906 | NAVEDO APONTE, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 355907 | NAVEDO ARBELAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 355908 | Navedo Arroyo, Francisco | ADDRESS ON FILE | | | | | | | |
| 355910 | NAVEDO AVILES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 355911 | NAVEDO AVILES, NEYDA | ADDRESS ON FILE | | | | | | | |
| 355912 | NAVEDO AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 355913 | NAVEDO AYALA, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 355915 | NAVEDO BONILLA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 355916 | NAVEDO BONILLA, JAIME | ADDRESS ON FILE | | | | | | | |
| 355917 | NAVEDO BORIA, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 355918 | NAVEDO BORIA, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 355919 | NAVEDO BORIA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 355920 | NAVEDO BORIA, VIRGEN E | ADDRESS ON FILE | | | | | | | |
| 355921 | NAVEDO BOYES, FRANCOISE | ADDRESS ON FILE | | | | | | | |
| 355922 | NAVEDO CALDERON, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 355923 | NAVEDO CAMERON, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 355924 | NAVEDO CANCEL, YANAZED | ADDRESS ON FILE | | | | | | | |
| 355925 | NAVEDO CASTRO, MARILIZ | ADDRESS ON FILE | | | | | | | |
| 355926 | NAVEDO CASTRO, WILNELIA M | ADDRESS ON FILE | | | | | | | |
| 355927 | NAVEDO COLON, ELVIN | ADDRESS ON FILE | | | | | | | |
| 355928 | NAVEDO COLON, LEZMARY | ADDRESS ON FILE | | | | | | | |
| 355929 | NAVEDO CONCEPCION, ANA | ADDRESS ON FILE | | | | | | | |
| 355930 | NAVEDO CONCEPCION, HILDA | ADDRESS ON FILE | | | | | | | |
| 355931 | NAVEDO CORREA, DORA I. | ADDRESS ON FILE | | | | | | | |
| 355932 | NAVEDO CORTES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 355933 | NAVEDO DAVILA, OSMARIE | ADDRESS ON FILE | | | | | | | |
| 355934 | NAVEDO DELGADO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 355935 | NAVEDO DIAZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 355936 | NAVEDO ESTRADA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 355937 | NAVEDO FRONTERAS MD, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 355938 | NAVEDO GARCIA, NALISSA | ADDRESS ON FILE | | | | | | | |
| 355939 | NAVEDO GARCIA, NALISSA J. | ADDRESS ON FILE | | | | | | | |
| 355940 | NAVEDO GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 355941 | NAVEDO GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 355942 | NAVEDO HERNANDEZ, ONIXA | ADDRESS ON FILE | | | | | | | |
| 355943 | Navedo Ilarraza, William | ADDRESS ON FILE | | | | | | | |
| 355944 | NAVEDO JACKSON, JOSHUA J | ADDRESS ON FILE | | | | | | | |
| 355945 | NAVEDO LOPEZ, ALICE N | ADDRESS ON FILE | | | | | | | |
| 355946 | NAVEDO LOPEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 355947 | NAVEDO LOPEZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| 355948 | NAVEDO LOPEZ, EVA M. | ADDRESS ON FILE | | | | | | | |
| 355949 | NAVEDO LOPEZ, HOLBAN | ADDRESS ON FILE | | | | | | | |
| 355950 | NAVEDO LOPEZ, JOHANNA M | ADDRESS ON FILE | | | | | | | |
| 355951 | NAVEDO LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 355952 | NAVEDO LOZADA, NELSON | ADDRESS ON FILE | | | | | | | |
| 355953 | NAVEDO LUGO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 355954 | NAVEDO LUNA, YELITSA | ADDRESS ON FILE | | | | | | | |
| 355955 | NAVEDO MALDONADO, LISA | ADDRESS ON FILE | | | | | | | |
| 355956 | NAVEDO MALPICA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 355957 | NAVEDO MARRERO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 355958 | NAVEDO MARRERO, ZULMA R | ADDRESS ON FILE | | | | | | | |
| 355959 | NAVEDO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 355960 | Navedo Martinez, Angel M. | ADDRESS ON FILE | | | | | | | |
| 355961 | NAVEDO MARTINEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 355962 | NAVEDO MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 355963 | NAVEDO MATTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 355964 | NAVEDO MELENDEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 355965 | NAVEDO MIRANDA, NILSA | ADDRESS ON FILE | | | | | | | |
| 355966 | NAVEDO MONTES, SONIA L | ADDRESS ON FILE | | | | | | | |
| 355967 | NAVEDO MORAN, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 355968 | NAVEDO MURIEL, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 355969 | NAVEDO NAVEDO, MARTIZA | ADDRESS ON FILE | | | | | | | |
| 355970 | NAVEDO OFARRIL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 355971 | NAVEDO OQUENDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 355972 | NAVEDO ORLANDO, CLARA I | ADDRESS ON FILE | | | | | | | |
| 355973 | NAVEDO ORTIZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 355974 | NAVEDO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 355975 | NAVEDO ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 355976 | NAVEDO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 355977 | NAVEDO OTERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 355978 | Navedo Pagan, Ariz M. | ADDRESS ON FILE | | | | | | | |
| 355979 | NAVEDO PANTOJA, JORGE | ADDRESS ON FILE | | | | | | | |
| 355980 | Navedo Ramirez, Yamil M | ADDRESS ON FILE | | | | | | | |
| 355981 | NAVEDO RIVERA, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 355982 | Navedo Rivera, Jorge L | ADDRESS ON FILE | | | | | | | |
| 355983 | NAVEDO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 355984 | NAVEDO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 355985 | NAVEDO RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 355986 | NAVEDO RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 355987 | NAVEDO RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 355988 | NAVEDO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 355989 | NAVEDO RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 355990 | NAVEDO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 355991 | NAVEDO RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 355992 | NAVEDO ROMAN, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 355993 | NAVEDO ROMAN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 355994 | NAVEDO ROMAN, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 355995 | NAVEDO ROMAN, YALITZA | ADDRESS ON FILE | | | | | | | |
| 355996 | NAVEDO ROSADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 355997 | NAVEDO ROSADO, CARMEN M. | LCDA. PEDRO J. SANTANA GONZALEZ | SIMONET SIERRA LAW OFFICE, | MARAM PLAZA | 101 AVE. SAN PATRICIO SUITE 1120 | GUAYNABO | PR | 00968 | |
| 355998 | NAVEDO ROSADO, CARMEN M. | POR DERECHO PROPIO | HC 77 BOX 8715 | | | VEGA ALTA | PR | 00692 | |
| 355999 | NAVEDO ROSADO, MARIELSIE | ADDRESS ON FILE | | | | | | | |
| 356000 | NAVEDO ROSADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 356001 | Navedo Rosario, Edwin Joel | ADDRESS ON FILE | | | | | | | |
| 356003 | NAVEDO SAMPER, LUIS G | ADDRESS ON FILE | | | | | | | |
| 356004 | NAVEDO SAMPER, TERESITA | ADDRESS ON FILE | | | | | | | |
| 356005 | NAVEDO SANCHEZ, KARILYZ | ADDRESS ON FILE | | | | | | | |
| 356006 | NAVEDO SANTOS, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 356007 | NAVEDO SANTOS, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 356008 | NAVEDO SERATE, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 356009 | Navedo Sosa, Juan L. | ADDRESS ON FILE | | | | | | | |
| 356010 | NAVEDO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 356011 | NAVEDO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 356012 | NAVEDO VEGA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 356013 | NAVEDO VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 356014 | NAVEDO VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 356015 | NAVEDO VELAZQUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 356016 | NAVEDO VELAZQUEZ, KARISHA | ADDRESS ON FILE | | | | | | | |
| 356017 | NAVEDO VELAZQUEZ, KARISHA | ADDRESS ON FILE | | | | | | | |
| 356018 | NAVEDO VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 356019 | NAVEDO VIERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 356020 | NAVEDO VILLANUEVA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 356021 | NAVEDO YEYE, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 356023 | NAVEEN KUMAR, FNU | ADDRESS ON FILE | | | | | | | |
| 356024 | NAVEIRA ANDINO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 356026 | NAVEIRA GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 356027 | NAVEIRA LABORDE, JUANA | ADDRESS ON FILE | | | | | | | |
| 356028 | NAVEIRA MELENDEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 356029 | NAVEIRA MELENDEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 356030 | NAVEIRA MELENDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 356031 | NAVEIRA MERLY, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 356032 | NAVEIRA RIVERA, DORA | ADDRESS ON FILE | | | | | | | |
| 356033 | NAVEIRA RIVERA, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 356034 | NAVEIRA RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 356035 | NAVI ENGINEERING GROUP CORP | JARD DE CAGUAS | D9 CALLE D | | | CAGUAS | PR | 00727 | |
| 356037 | NAVI ENGINNEERING GROUP | JARDINES DE CAGUAS | CALLE D D9 | | | CAGUAS | PR | 00727 | |
| 356038 | NAVIA BELTRAN, ALEX | ADDRESS ON FILE | | | | | | | |
| 356039 | NAVIA CHINEA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 356040 | NAVIA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 356041 | NAVIA DEL VALLE, MARIPROVI | ADDRESS ON FILE | | | | | | | |
| 356042 | NAVIA DEL VALLE, RAMON | ADDRESS ON FILE | | | | | | | |
| 356043 | NAVIA MARRERO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 356044 | NAVIA QUINONES REYES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 356045 | NAVIA RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 356046 | NAVIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 727221 | NAVID POURAHMADI | HC 59 BOX 5334 | | | | AGUADA | PR | 00602 | |
| 356047 | NAVIEL RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 356048 | NAVIENT | PO BOX 9500 | | | | WILKES-BARRE | PA | 18773 | |
| 727222 | NAVIERAS DE PR | PO BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 727223 | NAVIERAS DE PTO.RICO | PO BOX 5091 | | | | SAN JUAN | PR | 00936 | |
| 727224 | NAVIERAS NPR INC | PO BOX 71306 | | | | SAN JUAN | PR | 00936 8406 | |
| 727225 | NAVIERAS NPR INC | PO BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 356049 | Navigators Insurance Company | 6 International Drive | | | | Rye Brook | NY | 10573 | |
| 356050 | Navigators Insurance Company | Attn: Charmaine Wilson-Lane, Circulation of Risk | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| 356051 | Navigators Insurance Company | Attn: Charmaine Wilson-Lane, Consumer Complaint Contact | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| 356052 | Navigators Insurance Company | Attn: Christine McWatters, Premiun Tax Contact | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| 356053 | Navigators Insurance Company | Attn: Ciro DeFalco, Vice President | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| 356054 | Navigators Insurance Company | Attn: Salvatore Martarella, Vice President | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| 356055 | Navigators Insurance Company | Attn: Sherry Little, Regulatory Compliance Government | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| 356056 | Navigators Insurance Company | Attn: Stanley A. Galanski, President | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| 356057 | Navigators Insurance Company | One Penn Plaza | 32nd Floor | | | New York | NY | 10119 | |
| 727226 | NAVIGATORS INSURANCE COMPANY | RECKSON EXECUTIVE PARK | 6 INTL DRIVE SUITE 100 | | | RYE BROOK | NY | 10573 | |
| 356058 | NAVO HERNANDEZ, LARRY | ADDRESS ON FILE | | | | | | | |
| 356059 | NAVOA CENTENO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 356060 | NAVON RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 356061 | NAVY EXCHANGE SERVICE COMMAND | 3280 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452-5720 | |
| 356062 | NAVY FEDERAL CREDIT UNION | 5505 HERITAGE OAKS BLVD | | | | PENSACOLA | FL | 32526 | |
| 727227 | NAVY FEDERAL CREDIT UNION | PSC1008 PO BOX 3401 | | | | FPO AA | PR | 34051-3401 | |
| 356063 | NAY DEL CARMEN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727228 | NAYADARA ALICEA MORALES | RES ISIDRO CORA | EDIF 2 APT 84 | | | ARROYO | PR | 00714 | |
| 356064 | NAYADETH PEREZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 727229 | NAYADETTE HERNANDEZ RAMOS | RUTA 5 BZN 40 | ARENALES BAJOS | | | ISABELA | PR | 00662 | |
| 727230 | NAYADITH AYALA NAVARRO | URB LOS ROSALES 9 2DA AVE 9 | | | | MANATI | PR | 00674 | |
| 727231 | NAYANERISE RIVERA RIVERA | URB SAN GERALDO | 320 CALLE OHIO | | | SAN JUAN | PR | 00926 | |
| 356065 | NAYARIT LUCIANO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 356066 | NAYARITH N RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 356067 | NAYBEL CASTELLANO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 727232 | NAYDA I ARCE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 727233 | NAYDA M RAMIREZ RIVERA | P O BOX 1746 | | | | AGUADILLA | PR | 00605 | |
| 356068 | NAYDA A BETANCOURT COLON | ADDRESS ON FILE | | | | | | | |
| 727234 | NAYDA A BETANCOURT COLON | LOS FLAMBOYANES | SIDE 1 EDIF B APT 1 C | | | CAGUAS | PR | 00725 | |
| 356069 | NAYDA A RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 727235 | NAYDA ALDIVA RUIZ | HC 4 BOX 18009 | | | | CAMUY | PR | 00627 | |
| 356070 | NAYDA ALICEA APONTE | ADDRESS ON FILE | | | | | | | |
| 727236 | NAYDA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 727237 | NAYDA ALVAREZ MARTINEZ | RIVERVIEW | E 4 CALLE 5 | | | BAYAMON | PR | 00960 | |
| 727238 | NAYDA ALVAREZ SANTIAGO | APT 4412 | | | | CIALES | PR | 00638 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 356071 | NAYDA ALVAREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 727239 | NAYDA AUBAR FERNANDEZ | HC 1 BOX 12314 | | | | CAROLINA | PR | 00987 | |
| 356072 | NAYDA AYALA PEREZ | ADDRESS ON FILE | | | | | | | |
| 356073 | NAYDA AYALA QUINONES | ADDRESS ON FILE | | | | | | | |
| 356074 | NAYDA BENITEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 356075 | NAYDA BERMUDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 356076 | NAYDA C ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 356077 | NAYDA C SOTO COLON | ADDRESS ON FILE | | | | | | | |
| 356078 | NAYDA CALDERON LANZO | ADDRESS ON FILE | | | | | | | |
| 727240 | NAYDA CALDERON LANZO | ADDRESS ON FILE | | | | | | | |
| 727241 | NAYDA CARDONA MUNIZ | BARRIO DOMINGUITO | 98 CALLE A | | | ARECIBO | PR | 00612 | |
| 356079 | NAYDA CARMONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 356080 | NAYDA CARMONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 356081 | NAYDA CASTRO MURIEL | ADDRESS ON FILE | | | | | | | |
| 356082 | NAYDA CHEVERE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 727242 | NAYDA CHEVERE IRIZARRY | P O BOX 290 | | | | TOA ALTA | PR | 00954 | |
| 727243 | NAYDA COLLAZO LLORENS | COND LAS VIOLETAS | APT 103 | | | SAN JUAN | PR | 00915 | |
| 727244 | NAYDA COLLAZO LLORENS | 2821 5W 73 RD WAY 1804 | | | | DAVIE | FL | 33314 | |
| 727245 | NAYDA COLLAZO PEREZ | BDA ZENON GANDIA | 74 CALLE H | | | ARECIBO | PR | 00612 | |
| 727246 | NAYDA COLON Y ARLEEN MARQUEZ | PO BOX 292 | | | | SALINAS | PR | 00751 | |
| 727247 | NAYDA CRESPO RODRIGUEZ | RES KENNEDY EDIF 14 APT 121 | | | | MAYAGUEZ | PR | 00680 | |
| 727248 | NAYDA CRUZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 727249 | NAYDA CURET RAMOS | URB VILLAS DE LOIZA | B AQ 5 CALLE 32 | | | CANOVANAS | PR | 00729 | |
| 727250 | NAYDA D RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 356083 | NAYDA DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 727251 | NAYDA E CACERES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 727252 | NAYDA E CAMACHO | URB LLANOS DEL SUR | BOX 6-85 | | | COTTO LAUREL | PR | 00789 | |
| 356084 | NAYDA E CHEVRES DE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 356085 | NAYDA E COLON NICOLAU | ADDRESS ON FILE | | | | | | | |
| 356086 | NAYDA E GARCIA DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 356087 | NAYDA E LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727253 | NAYDA E MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 727254 | NAYDA E MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 727255 | NAYDA E MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 727256 | NAYDA E RODRIGUEZ HERNANDEZ | PO BOX 471 | | | | VILLALBA | PR | 00766 | |
| 727257 | NAYDA E RODRIGUEZ HERNANDEZ | URB LAS ALONDRAS | A 38 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 356088 | NAYDA E. CONCEPCION MORALES | ADDRESS ON FILE | | | | | | | |
| 356089 | NAYDA ENID JIMENEZ JUAN | ADDRESS ON FILE | | | | | | | |
| 727258 | NAYDA ESCUDERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 727259 | NAYDA F VELEZ COLON | P O BOX 1295 | | | | COROZAL | PR | 00783 | |
| 356091 | NAYDA G. CORDERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 356092 | NAYDA GALAGARZA RAMOS | ADDRESS ON FILE | | | | | | | |
| 356093 | NAYDA GARCIA DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 356094 | NAYDA GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 356095 | NAYDA GERENA AGUIAR | ADDRESS ON FILE | | | | | | | |
| 727260 | NAYDA GONZALEZ HERNANDEZ | URB FLORAL PARK | 433 CALLE SALVADOR BRAU | | | SAN JUAN | PR | 00917 | |
| 356096 | NAYDA GONZALEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 727261 | NAYDA HERNANDEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 727262 | NAYDA HERNANDEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 727263 | NAYDA HERNANDEZ TOLEDO | URB LEVITTOWN | 2332 CALLE ALEGRE | | | TOA BAJA | PR | 00949-4307 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 356097 | NAYDA HIDALGO / CCD FROEBER CREATIVE | ADM. FAMILIA Y NINOS | PO BOX 11398 | | | SAN JUAN | PR | 00910 | |
| 727264 | NAYDA HIDALGO / CCD FROEBER CREATIVE | BOX 856 | | | | MOCA | PR | 00676 | |
| 727265 | NAYDA I AYALA VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| 727266 | NAYDA I CASILLAS ORTA | URB HIGHLAND PARK | 712 CALLE ANON | | | SAN JUAN | PR | 00924 | |
| 727267 | NAYDA I CONCEPCION MOREDA | ADDRESS ON FILE | | | | | | | |
| 356098 | NAYDA I CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 356099 | NAYDA I DAVILA FUENTE | ADDRESS ON FILE | | | | | | | |
| 727268 | NAYDA I DIAZ DELGADO | HC 7 BOX 34052 | | | | CAGUAS | PR | 00725 | |
| 727269 | NAYDA I DIAZ SANTIAGO | RR 6 BOX 11388 | | | | SAN JUAN | PR | 00926 | |
| 727270 | NAYDA I MARRERO DEYA | ADDRESS ON FILE | | | | | | | |
| 727271 | NAYDA I MARTINEZ DE JESUS | URB LOMAS VERDES | 2 R 17 CALLE HIVISCO | | | BAYAMON | PR | 00956 | |
| 727272 | NAYDA I MARTINEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 727273 | NAYDA I ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 727274 | NAYDA I RAMIREZ PETROVICH | LOS MAESTROS | 483 CALLE JAIME DREW | | | SAN JUAN | PR | 00923 | |
| 356100 | NAYDA I RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 727275 | NAYDA I RODRIGUEZ OQUENDO | E POLL 497 SUITE 205 | URB. LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 356101 | NAYDA I SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 356102 | NAYDA I SANTIAGO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 356103 | NAYDA I SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 727276 | NAYDA I SANTIAGO SANTOS | JARDINES DE PALMAREJO SAN ISIDRO | HH 32 CALLE 10 | | | CANOVANAS | PR | 00929 | |
| 356104 | NAYDA I SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 356105 | NAYDA I SANTINI QUILES | ADDRESS ON FILE | | | | | | | |
| 727278 | NAYDA I. MORALES FRANCO | ADDRESS ON FILE | | | | | | | |
| 727277 | NAYDA I. MORALES FRANCO | ADDRESS ON FILE | | | | | | | |
| 356106 | NAYDA I. RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 727279 | NAYDA IVELISSE DAVILA FUENTE | P O BOX 156 | | | | AGUIRRE | PR | 00704 | |
| 356107 | NAYDA J CEPEDA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 356108 | NAYDA J OTERO MAYSONET | ADDRESS ON FILE | | | | | | | |
| 727280 | NAYDA L AROCHO ARCE | URB PEREZ MORRIS | 85 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 356109 | NAYDA L BADILLO | ADDRESS ON FILE | | | | | | | |
| 727281 | NAYDA L BERMUDEZ ACOSTA | HC 02 BOX 10255 | | | | VIEQUEZ | PR | 00765-9406 | |
| 727282 | NAYDA L GONZALEZ VEGA | JARDINES DE LAFAYETTE | G 4 CALLE J | | | ARROYO | PR | 00714 | |
| 727283 | NAYDA L REYES RIVERA | HC 01 BOX 13372 | | | | COAMO | PR | 00769 | |
| 727284 | NAYDA L RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 727285 | NAYDA L SEGARRA CRUZ | 41 RES COLINAS DE MAGNOLIA | | | | JUNCOS | PR | 00777 | |
| 727286 | NAYDA LABOY MALDONADO | ADDRESS ON FILE | | | | | | | |
| 727287 | NAYDA LEE MARRERO CARDONA | VILLA VICTORIA | J 6 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 727288 | NAYDA LEON COLON | ADDRESS ON FILE | | | | | | | |
| 356110 | NAYDA LUZ MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 356111 | NAYDA M BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 356112 | NAYDA M BURGOS MACHADO | ADDRESS ON FILE | | | | | | | |
| 356113 | NAYDA M CRUZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 356114 | NAYDA M HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727289 | NAYDA M NEGRON MONTALVO | HC 01 BOX 7417 | | | | GUAYNABO | PR | 00971-9801 | |
| 356115 | NAYDA M RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 727290 | NAYDA M RODRIGUEZ VAZQUEZ | URB VISTA AZUL | L 40 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 727291 | NAYDA M ROMAN CARRION | 352 EXT VISTAS DE CAMUY | | | | CAMUY | PR | 00627-2943 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 356116 | NAYDA M ROMERO REYES | ADDRESS ON FILE | | | | | | | |
| 356117 | NAYDA M ROMERO REYES | ADDRESS ON FILE | | | | | | | |
| 727292 | NAYDA M ROMERO REYES | ADDRESS ON FILE | | | | | | | |
| 356118 | NAYDA M SALTAR NIEVES | ADDRESS ON FILE | | | | | | | |
| 356119 | NAYDA M VAZQUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 356120 | NAYDA M VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| 356121 | NAYDA M. OSORIO VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 356122 | NAYDA M. VAZQUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 356123 | NAYDA M.MADERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 727293 | NAYDA MATOS MATOS | HC 1 BOX 6313 | | | | CABO ROJO | PR | 00623 | |
| 356124 | NAYDA MORENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 356125 | NAYDA N LEBRON GARAY | ADDRESS ON FILE | | | | | | | |
| 356126 | NAYDA N RAMOS TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 356127 | NAYDA PARRILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 727294 | NAYDA PEREIRA RAMOS DAYNA DE JESUS PEREI | PO BOX 2992 | | | | JUNCOS | PR | 00777-2782 | |
| 356128 | NAYDA PEREZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 727295 | NAYDA PINET GONZALEZ | HC 1 BOX 4474 | | | | LOIZA | PR | 00772 | |
| 356129 | NAYDA PUMAREJO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 727296 | NAYDA QUILES ALICEA | URB VISTA HERMOSA | H 05 CALLE 10 | | | HUMACAO | PR | 00791 | |
| 356130 | NAYDA R AYALA TIRADO | ADDRESS ON FILE | | | | | | | |
| 727297 | NAYDA R FIGUEROA VALLES | ADDRESS ON FILE | | | | | | | |
| 727298 | NAYDA R MARTINEZ IRIZARRY | BOX 457 | | | | MAYAGUEZ | PR | 00681 | |
| 356131 | NAYDA RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 356132 | NAYDA RIVERA BATISTA | ADDRESS ON FILE | | | | | | | |
| 356133 | NAYDA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 356134 | NAYDA RIVERA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 356135 | NAYDA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 727299 | NAYDA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 356136 | NAYDA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 356137 | NAYDA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727300 | NAYDA RIVERA RODRIGUEZ | 2DA SECC TURABO GARDENS | CALLE 17 X 9 APART 4 | | | CAGUAS | PR | 00725 | |
| 356138 | NAYDA RIVERA SALABERRIOS | ADDRESS ON FILE | | | | | | | |
| 727301 | NAYDA RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 727302 | NAYDA RODRIGUEZ TORRES | HC 01 BOX 5431 | | | | GUAYNABO | PR | 00971 | |
| 356139 | NAYDA ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 356140 | NAYDA ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 727303 | NAYDA ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 727304 | NAYDA ROSELLOD/B/A/MADRES CLASES2000 CSI | URB PASEO ALTO 26 | CALLE 2 | | | SAN JUAN | PR | 00926-5917 | |
| 356141 | NAYDA RUIZ | ADDRESS ON FILE | | | | | | | |
| 356142 | NAYDA S GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 727305 | NAYDA S ORTIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 727306 | NAYDA S RODRIGUEZ MORALES | HC 1 BOX 6576 | | | | JUNCOS | PR | 00777 | |
| 727307 | NAYDA SANCHEZ GAUTIER | PUERTO NUEVO | 262 CALLE 1 NO | | | SAN JUAN | PR | 00920 | |
| 356143 | NAYDA SANFELIZ COSME | ADDRESS ON FILE | | | | | | | |
| 356144 | NAYDA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 727308 | NAYDA T VEGA RODRIGUEZ / NIV SOUND | A 14 CALLE RIO COROZAL | | | | BAYAMON | PR | 00961 | |
| 356146 | NAYDA V. REYES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 727309 | NAYDA VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 727310 | NAYDA VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 727311 | NAYDA VAZQUEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 727312 | NAYDA VAZQUEZ PARDO | URB. ALTO PALO M-4 CALLE B | | | | GUAYNABO | PR | 000969 | |
| 727313 | NAYDA VELEZ CASTRO | J K 17 CALLE JOSE LAZA | | | | TOA BAJA | PR | 00949 | |
| 727314 | NAYDA Y PEREZ NERIS | URB IDAMARIS GARDENS | R 8 CALLE WILLIAM SANTIAGO | | | CAGUAS | PR | 00725 | |
| 356147 | NAYDA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 727315 | NAYDA ZAYAS NEGRON | ADDRESS ON FILE | | | | | | | |
| 356148 | NAYDA ZAYAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 727316 | NAYDAMAR FUENTES BOSQUE | URB VILLA SERENA | D 4 CALLE CANARIO | | | ARECIBO | PR | 00612 | |
| 356149 | NAYDAMAR LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 356150 | NAYDAMAR MONTESINOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 356151 | NAYDAMAR MONTESINOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 727317 | NAYDAMAR PEREZ DE OTERO | ADDRESS ON FILE | | | | | | | |
| 727318 | NAYDAMAR PEREZ DE OTERO | ADDRESS ON FILE | | | | | | | |
| 356152 | NAYDEE A DEL VALLE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 356153 | NAYDEEN TORRES CLASS | PO BOX 564 | | | | ANASCO | PR | 00614 | |
| 727319 | NAYDI MOLINA FUENTES | PO BOX 370 | | | | LOIZA | PR | 00772 | |
| 727320 | NAYDIAM COSS DIAZ | ADDRESS ON FILE | | | | | | | |
| 356154 | NAYDIK J RAMOS MONTESINOS | ADDRESS ON FILE | | | | | | | |
| 356155 | NAYDU MENDOZA HOLGUIN | ADDRESS ON FILE | | | | | | | |
| 356156 | NAYE GROUP CORP | ADDRESS ON FILE | | | | | | | |
| 356157 | NAYELI DELIVERY SERVICE INC | URB EL CORTIJO | P3 CALLE 16 | | | BAYAMON | PR | 00956-5619 | |
| 727321 | NAYELI DIAZ FEBLES | PLAZA REAL CAPARRA NUM 187 | CARR NUM 2 APT 202 | | | GUAYNABO | PR | 00966 | |
| 727322 | NAYELI DIAZ FEBLES | PORTICOS DE GUAYNABO | 1 CALLE VILLEGAS APT 4302 | | | GUAYNABO | PR | 00971 | |
| 356158 | NAYIB J MERCADO GALARZA | ADDRESS ON FILE | | | | | | | |
| 356159 | NAYIL APONTE ARCE | ADDRESS ON FILE | | | | | | | |
| 727323 | NAYIP RODRIGUEZ PELLICIER | SIERRA LINDA | D 7 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 727324 | NAYKA CRISPIN SAMBOLIN | 11-26 RES LOS LINOS | | | | SAN JUAN | PR | 00926 | |
| 727325 | NAYKA D BENITEZ / LEONOR MARTINEZ | BDA VILLAMIL | BORI 1616 | | | SAN JUAN | PR | 00927 | |
| 727326 | NAYLA I TORRES DAVILA | 210 VILLAS DE SAN JOSE | | | | CAYEY | PR | 00736-9302 | |
| 356160 | NAYLA PILAR AYALA JUSINO | ADDRESS ON FILE | | | | | | | |
| 727327 | NAYLIN RODRIGUEZ SANGUINETTI | BDA OLOIMPO | 392 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| 727328 | NAYLIS L GARCIA OTERO | URB GUARICO | C/C G 16 | | | VEGA BAJA | PR | 00693 | |
| 356161 | NAYLU N MARTINEZ DE GAUTIER | ADDRESS ON FILE | | | | | | | |
| 727329 | NAYMA ROBLES MORALES | 931 CALLE JUAN BORIA | | | | DORADO | PR | 00646 | |
| 727330 | NAYRA I CORDERO LEON | JARD DE JAYUYA | PO BOX 330 | | | JAYUYA | PR | 00664 | |
| 356162 | NAYRA I DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 356163 | NAYRANETH GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 356164 | NAYRIAM DIAZ BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 356165 | NAYRIM RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 727331 | NAYRIN LOPEZ SOTO | I C 7 RES BAHIAS | | | | GUAYANILLA | PR | 00656 | |
| 356166 | NAYRIN ZOE MEDINA SOTO | ADDRESS ON FILE | | | | | | | |
| 356167 | NAYSHA L RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 356168 | NAYSHA M ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 356169 | NAYSHA N NUNEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 356170 | NAYSHA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 356171 | NAYSHALIE GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 356172 | NAYTZA CASTELLANO MIRANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 356173 | NAYYAR MD, SANJEEV | ADDRESS ON FILE | | | | | | | |
| 727332 | NAYZA A MEDINA | HATO TEJAS | 297 CALLE VOLCAN ARENAS | | | BAYAMON | PR | 00961 | |
| 727333 | NAYZA R LOPEZ CHEVERES | PO BOX 164 | | | | NARANJITO | PR | 00719 | |
| 727334 | NAZAEL L NEGRON GONZALEZ | F 3 URB VEGAS DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 356174 | NAZAR MORONTA, YAMILE | ADDRESS ON FILE | | | | | | | |
| 356175 | NAZARENO ENTERPRISES AND SERVICES INC | URB SANTA CRUZ | 28 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 356176 | NAZARENO ENTERPRISES SERVICES INC | 28 AVE SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| 356177 | NAZARENO PAINTING INC | PO BOX 81 | | | | PONCE | PR | 00715-0081 | |
| 356178 | NAZARETH HOSPITAL | PO BOX 824269 | | | | PHILADELPHIA | PA | 19182-4269 | |
| 356179 | NAZARETH JUNE LAJON | ADDRESS ON FILE | | | | | | | |
| 727335 | NAZARETH V ESTREMERA DE LEON | HC 35 BOX 5587 | | | | SAN LORENZO | PR | 00754 | |
| 356180 | NAZARIO ASSOCIATES INSURANCE SERVICES INC | PO BOX 236 | | | | AGUADILLA | PR | 00605 | |
| 356181 | NAZARIO & SANTIAGO | EDIFICIO ALMA MATER | SANTA RITA | 867 CALLE DOMINGO CABRERA | | SAN JUAN | PR | 00925-2412 | |
| 356182 | NAZARIO & SANTIAGO, ABOGADOS ASOCIADOS | 867 DOMINGO CABRERA | | | | SAN JUAN | PR | 00925-2412 | |
| 356183 | NAZARIO , BELEN | ADDRESS ON FILE | | | | | | | |
| 356184 | NAZARIO ACEVEDO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 356185 | NAZARIO ACOSTA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 356186 | NAZARIO ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 356187 | NAZARIO ACOSTA, LYRIS | ADDRESS ON FILE | | | | | | | |
| 356188 | Nazario Acosta, Ricardo | ADDRESS ON FILE | | | | | | | |
| 356189 | NAZARIO ACOSTA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 356190 | NAZARIO AGUAYO, NILDA | ADDRESS ON FILE | | | | | | | |
| 356191 | Nazario Alameda, Nelson | ADDRESS ON FILE | | | | | | | |
| 356192 | NAZARIO ALAMEDA, NELSON | ADDRESS ON FILE | | | | | | | |
| 356193 | NAZARIO ALCOVER, ALAN | ADDRESS ON FILE | | | | | | | |
| 356195 | NAZARIO ALICEA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 356196 | NAZARIO ALLENDE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 356197 | NAZARIO ALLENDE, INES | ADDRESS ON FILE | | | | | | | |
| 356198 | NAZARIO ALLENDE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 356199 | NAZARIO ALMODOVAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 356200 | NAZARIO ALMODOVAR, JAVIER | ADDRESS ON FILE | | | | | | | |
| 356201 | NAZARIO ALMODOVAR, MARTA | ADDRESS ON FILE | | | | | | | |
| 356202 | NAZARIO ALMODOVAR, WALESKA | ADDRESS ON FILE | | | | | | | |
| 356203 | Nazario Alvarez, Elba L. | ADDRESS ON FILE | | | | | | | |
| 356204 | NAZARIO ALVAREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 356205 | NAZARIO ALVAREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 356206 | NAZARIO ALVAREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 356207 | Nazario Alvarez, Maria V. | ADDRESS ON FILE | | | | | | | |
| 356208 | NAZARIO ALVAREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 356209 | NAZARIO ALVIRA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 356210 | NAZARIO ALVIRA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 356211 | NAZARIO AMADOR, MARCELO | ADDRESS ON FILE | | | | | | | |
| 356212 | Nazario Antongiorg, Pedro J | ADDRESS ON FILE | | | | | | | |
| 356213 | NAZARIO ANTONGIORGI, JOSE R | ADDRESS ON FILE | | | | | | | |
| 356214 | NAZARIO ANTORGIOR, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 356215 | NAZARIO APONTE, JANET | ADDRESS ON FILE | | | | | | | |
| 356216 | NAZARIO ARCE, ARMANDO LUIS | ADDRESS ON FILE | | | | | | | |
| 356217 | NAZARIO ARCE, ROSE | ADDRESS ON FILE | | | | | | | |
| 356218 | NAZARIO ARCE, ROSE G | ADDRESS ON FILE | | | | | | | |
| 356219 | NAZARIO ARCHILLA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 356220 | NAZARIO AUTO INC | 327 SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 356221 | NAZARIO AVILES MD, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 356222 | Nazario Aviles, Andreina | ADDRESS ON FILE | | | | | | | |
| 356223 | NAZARIO AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 356224 | NAZARIO AYALA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 356225 | NAZARIO AYALA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 356226 | NAZARIO AYALA, NELSON | ADDRESS ON FILE | | | | | | | |
| 356227 | NAZARIO AYALA, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 356228 | NAZARIO BAEZ ZULEIKA | RR 8 BOX 1969 | | | | BAYAMON | PR | 00956 | |
| 356229 | NAZARIO BAEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 356230 | NAZARIO BAEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 356231 | NAZARIO BAEZ, KARILIS J | ADDRESS ON FILE | | | | | | | |
| 356232 | NAZARIO BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 356233 | Nazario Baez, Maria M | ADDRESS ON FILE | | | | | | | |
| 356234 | NAZARIO BARRERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 356235 | NAZARIO BARRERAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 356236 | NAZARIO BARRERAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 356237 | NAZARIO BARRERAS, RAMONITA V | ADDRESS ON FILE | | | | | | | |
| 356238 | NAZARIO BARTOLOMEI, KEVIN | ADDRESS ON FILE | | | | | | | |
| 356239 | NAZARIO BELEN, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 356240 | NAZARIO BENITEZ, DAMARY | ADDRESS ON FILE | | | | | | | |
| 356241 | NAZARIO BERRIOS, NOEL | ADDRESS ON FILE | | | | | | | |
| 356242 | NAZARIO BONILLA, EVELYN S | ADDRESS ON FILE | | | | | | | |
| 356243 | NAZARIO BONILLA, SONIA | ADDRESS ON FILE | | | | | | | |
| 356244 | NAZARIO BORGES, JULIE M | ADDRESS ON FILE | | | | | | | |
| 356245 | NAZARIO BORGES, JULIE MARIE | ADDRESS ON FILE | | | | | | | |
| 356246 | NAZARIO BORGES, VIVIETTE M | ADDRESS ON FILE | | | | | | | |
| 356247 | NAZARIO BRACERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 356248 | Nazario Bracero, Edwin E | ADDRESS ON FILE | | | | | | | |
| 356249 | NAZARIO BRICENO, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| 356250 | NAZARIO BULA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 356251 | NAZARIO BURGOS, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 356252 | NAZARIO BURGOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 356253 | NAZARIO BURGOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 356254 | Nazario Burgos, Magaly | ADDRESS ON FILE | | | | | | | |
| 356255 | NAZARIO BURGOS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 356256 | NAZARIO BURGOS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 356257 | Nazario Burgos, Rebeca | ADDRESS ON FILE | | | | | | | |
| 356258 | NAZARIO BUS INC COPR | HC 6 BOX 14811 | | | | COROZAL | PR | 00783 | |
| 356259 | NAZARIO BUS LINE | HC 3 BOX 14811 | | | | COROZAL | PR | 00783 | |
| 356260 | NAZARIO BUS LINE CORP. | HC 6 BOX 14811 | | | | COROZAL | PR | 00783-7801 | |
| 356261 | NAZARIO BUZ LINE | HC 03 BOX 14811 | | | | COROZAL | PR | 00783 | |
| 356262 | NAZARIO CA *BALLO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 356263 | NAZARIO CALDERON, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 356265 | Nazario Caraballo, Andres | ADDRESS ON FILE | | | | | | | |
| 356266 | NAZARIO CARABALLO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 356267 | NAZARIO CARABALLO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 356268 | NAZARIO CARABALLO, NANCY N. | ADDRESS ON FILE | | | | | | | |
| 356269 | Nazario Carcana, Connie | ADDRESS ON FILE | | | | | | | |
| 356270 | NAZARIO CARCANA, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 356271 | NAZARIO CARCANO, DABBY | ADDRESS ON FILE | | | | | | | |
| 356272 | NAZARIO CARDY, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 356273 | NAZARIO CARDY, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 356274 | NAZARIO CARDY, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 356275 | NAZARIO CARDY, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 356276 | NAZARIO CARILLO, SARIBETH | ADDRESS ON FILE | | | | | | | |
| 356277 | NAZARIO CARMONA, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 356278 | NAZARIO CARTAGENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 356279 | NAZARIO CASIANO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 356280 | NAZARIO CASTELLANOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 356281 | NAZARIO CASTRO PINERO | ROLLING HILLS | F 189 CALLE ESTADOS UNIDOS | | | CAROLINA | PR | 00987 | |
| 356282 | NAZARIO CASTRO, ANNIE | ADDRESS ON FILE | | | | | | | |
| 356283 | NAZARIO CEDRES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 356284 | NAZARIO CHACON, BLANCA | ADDRESS ON FILE | | | | | | | |
| 356285 | NAZARIO CHACON, MARTHA J | ADDRESS ON FILE | | | | | | | |
| 356286 | NAZARIO CHERENA, CAMELIA M | ADDRESS ON FILE | | | | | | | |
| 356287 | NAZARIO CHERENA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 356288 | NAZARIO CHEVEREZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 356289 | NAZARIO CINTRON MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 356290 | NAZARIO CINTRON, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 356291 | NAZARIO CINTRON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 356292 | NAZARIO CINTRON, ELMER | ADDRESS ON FILE | | | | | | | |
| 356293 | NAZARIO CINTRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 356294 | Nazario Claudio, Nereyda | ADDRESS ON FILE | | | | | | | |
| 356295 | NAZARIO COLLAZO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 356296 | NAZARIO COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 356297 | NAZARIO COLLAZO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 356298 | NAZARIO COLLAZO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 356299 | Nazario Collazo, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 356300 | NAZARIO COLON, ASTRID | ADDRESS ON FILE | | | | | | | |
| 356301 | NAZARIO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 356302 | NAZARIO COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 356303 | NAZARIO COLON, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 356304 | NAZARIO COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 356305 | NAZARIO COLON, ELBA | ADDRESS ON FILE | | | | | | | |
| 356306 | NAZARIO COLON, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 356307 | NAZARIO COLON, GEOVANNA | ADDRESS ON FILE | | | | | | | |
| 356308 | NAZARIO COLON, GRISELL | ADDRESS ON FILE | | | | | | | |
| 356309 | NAZARIO COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 356310 | NAZARIO COLON, LESBIA | ADDRESS ON FILE | | | | | | | |
| 356311 | NAZARIO COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 356312 | NAZARIO COLON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 356313 | NAZARIO COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| 356314 | NAZARIO COLON, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 356315 | NAZARIO COLON, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 356316 | NAZARIO COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 356317 | NAZARIO COMMUNICATIONS GROUP INC | P O BOX 810115 AMF STATION | | | | CAROLINA | PR | 00981-0115 | |
| 356318 | NAZARIO CORDERO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 356319 | NAZARIO CORDERO PINERO | ADDRESS ON FILE | | | | | | | |
| 356320 | NAZARIO CORDERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 356321 | NAZARIO CORDERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 356322 | NAZARIO CORREA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 356323 | NAZARIO CORREA, ENID G. | ADDRESS ON FILE | | | | | | | |
| 356324 | NAZARIO CORREA, ILIA V | ADDRESS ON FILE | | | | | | | |
| 356325 | NAZARIO CORREA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 356326 | NAZARIO CORTES MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 356327 | NAZARIO CORTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 356328 | NAZARIO CORTES, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 356329 | NAZARIO CORTEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 356330 | NAZARIO COTTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 356331 | Nazario Cotte, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 356332 | NAZARIO COTTE, CARLOS J. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 356333 | NAZARIO COTTE, CARLOS J. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 356334 | NAZARIO COTTO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 356335 | NAZARIO COTTO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 356336 | NAZARIO CRESCIONI, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 356337 | NAZARIO CRESCIONI, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| 356338 | NAZARIO CRESCIONI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 356339 | NAZARIO CRUZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 356340 | NAZARIO CRUZ, CIRA | ADDRESS ON FILE | | | | | | | |
| 356341 | NAZARIO CRUZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 356342 | NAZARIO CRUZ, HARUISH | ADDRESS ON FILE | | | | | | | |
| 356343 | NAZARIO CRUZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 356344 | NAZARIO CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 356345 | NAZARIO CRUZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 356346 | NAZARIO CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 356347 | NAZARIO CRUZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 356348 | NAZARIO CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 356349 | NAZARIO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 356350 | NAZARIO CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 356351 | NAZARIO CRUZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| 356352 | NAZARIO CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 356353 | NAZARIO CRUZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 356354 | NAZARIO CRUZ, YAIRA | ADDRESS ON FILE | | | | | | | |
| 356355 | NAZARIO CRUZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 356356 | NAZARIO CRUZ, YISELL R | ADDRESS ON FILE | | | | | | | |
| 356357 | NAZARIO DAVILA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 356358 | NAZARIO DAVILA, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 356359 | NAZARIO DAVILA, RAMON | ADDRESS ON FILE | | | | | | | |
| 356360 | NAZARIO DAVILA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 356361 | NAZARIO DE ALBINO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 356362 | NAZARIO DE CRUZ, RUTH C | ADDRESS ON FILE | | | | | | | |
| 356363 | NAZARIO DE FEBRES, JUANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 356364 | NAZARIO DE MALDONADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 356365 | NAZARIO DE TORRES, JENNY | ADDRESS ON FILE | | | | | | | |
| 356366 | NAZARIO DEL RIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 356367 | NAZARIO DEL TORO, SIGRID | ADDRESS ON FILE | | | | | | | |
| 356368 | NAZARIO DELGADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 356369 | NAZARIO DELGADO, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 356370 | NAZARIO DENIZARD, EDRA | ADDRESS ON FILE | | | | | | | |
| 356371 | Nazario Detres, Elvin | ADDRESS ON FILE | | | | | | | |
| 356372 | NAZARIO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 356373 | NAZARIO DIAZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 356374 | Nazario Diaz, Gladytza | ADDRESS ON FILE | | | | | | | |
| 356375 | NAZARIO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 356376 | NAZARIO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 356377 | NAZARIO DIAZ, NADIA | ADDRESS ON FILE | | | | | | | |
| 356378 | NAZARIO DIAZ, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 356379 | NAZARIO DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 356380 | NAZARIO DIAZ, XAVIER J | ADDRESS ON FILE | | | | | | | |
| 356381 | NAZARIO ECHEVARRIA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 356382 | NAZARIO ESCALERA, JOANNERIS | ADDRESS ON FILE | | | | | | | |
| 356383 | NAZARIO FAGUNDO, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 356384 | NAZARIO FELICIANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 356385 | NAZARIO FELICIANO, LAURA | ADDRESS ON FILE | | | | | | | |
| 356386 | NAZARIO FERNANDEZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 356387 | NAZARIO FERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 356388 | NAZARIO FERRER, ILIA | ADDRESS ON FILE | | | | | | | |
| 356389 | NAZARIO FGUEROA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 356390 | NAZARIO FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 356391 | NAZARIO FIGUEROA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 356392 | NAZARIO FIGUEROA, GENIEL | ADDRESS ON FILE | | | | | | | |
| 356393 | NAZARIO FIGUEROA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 356394 | NAZARIO FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 356395 | NAZARIO FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 356396 | NAZARIO FIGUEROA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 356398 | NAZARIO FLORES, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 356399 | NAZARIO FLORES, EDISON | ADDRESS ON FILE | | | | | | | |
| 356400 | NAZARIO FLORES, ELIA | ADDRESS ON FILE | | | | | | | |
| 356401 | Nazario Flores, Hector M | ADDRESS ON FILE | | | | | | | |
| 356402 | NAZARIO FLORES, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 356403 | NAZARIO FLORES, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 356404 | NAZARIO FLORES, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 356405 | NAZARIO FLORES, LUCILA | ADDRESS ON FILE | | | | | | | |
| 356406 | NAZARIO FLORES, RAMON | ADDRESS ON FILE | | | | | | | |
| 356407 | Nazario Flores, Richel J | ADDRESS ON FILE | | | | | | | |
| 356408 | NAZARIO FUENTES, JULIA M | ADDRESS ON FILE | | | | | | | |
| 356409 | NAZARIO FUENTES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 356410 | NAZARIO GARCIA, ADA S | ADDRESS ON FILE | | | | | | | |
| 356411 | NAZARIO GARCIA, GLORIANA M. | ADDRESS ON FILE | | | | | | | |
| 356412 | NAZARIO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 356413 | NAZARIO GARCIA, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 356414 | NAZARIO GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 356415 | NAZARIO GARCIA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 356416 | NAZARIO GIRAU, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 356417 | NAZARIO GOMEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 356418 | NAZARIO GOMEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 356419 | NAZARIO GONZALEZ, ASHDEL | ADDRESS ON FILE | | | | | | | |
| 356420 | NAZARIO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 356421 | NAZARIO GONZALEZ, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 356422 | Nazario Gonzalez, Fabian J | ADDRESS ON FILE | | | | | | | |
| 356423 | NAZARIO GONZALEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 356424 | NAZARIO GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 356425 | NAZARIO GONZALEZ, JULAYSA | ADDRESS ON FILE | | | | | | | |
| 356426 | NAZARIO GONZALEZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 356427 | NAZARIO GONZALEZ, KEVIN X. | ADDRESS ON FILE | | | | | | | |
| 356428 | NAZARIO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 356429 | Nazario Gonzalez, Nilsa | ADDRESS ON FILE | | | | | | | |
| 356430 | NAZARIO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 356431 | Nazario Gonzalez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 356432 | NAZARIO GOTAY, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 356433 | NAZARIO GOTAY, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 356434 | NAZARIO GUEVARA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 356435 | NAZARIO GUEVARA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 356436 | NAZARIO GUILBE, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 356437 | NAZARIO GUIRAU, LUIS | ADDRESS ON FILE | | | | | | | |
| 356438 | NAZARIO GUTIERREZ, DANIEL L | ADDRESS ON FILE | | | | | | | |
| 356439 | NAZARIO GUZMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 356440 | NAZARIO GUZMAN, RADHAMES | ADDRESS ON FILE | | | | | | | |
| 356441 | NAZARIO HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 356442 | NAZARIO HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 356443 | NAZARIO IRIZARRY, EDITH M | ADDRESS ON FILE | | | | | | | |
| 356444 | NAZARIO IRIZARRY, JULIO | ADDRESS ON FILE | | | | | | | |
| 356445 | NAZARIO IRIZARRY, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 356446 | NAZARIO IRIZARRY, LYDIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 356447 | NAZARIO IRIZARRY, NARIELY | ADDRESS ON FILE | | | | | | | |
| 356448 | NAZARIO IRIZARRY, VICENTE | ADDRESS ON FILE | | | | | | | |
| 356449 | NAZARIO IZQUIERDO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 356450 | NAZARIO JIMENEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 356451 | NAZARIO JIMENEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 356452 | Nazario Jusino, Evelyn C | ADDRESS ON FILE | | | | | | | |
| 356453 | Nazario Jusino, Faustino | ADDRESS ON FILE | | | | | | | |
| 356454 | NAZARIO JUSINO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 356455 | NAZARIO LABOY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 356456 | NAZARIO LABOY, SERGIO | ADDRESS ON FILE | | | | | | | |
| 356457 | NAZARIO LARRIEU, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 356458 | NAZARIO LAZCANO, DAISY | ADDRESS ON FILE | | | | | | | |
| 356459 | Nazario Lebron, Carlos J | ADDRESS ON FILE | | | | | | | |
| 356460 | NAZARIO LEBRON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 356461 | NAZARIO LEDUC, EVELYN | ADDRESS ON FILE | | | | | | | |
| 356462 | NAZARIO LEDUC, EVELYN | ADDRESS ON FILE | | | | | | | |
| 356463 | NAZARIO LIRIANO, YANET | ADDRESS ON FILE | | | | | | | |
| 356464 | NAZARIO LLAVONA, MARIA V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 356465 | NAZARIO LLUBERAS, FRANCISCO L | ADDRESS ON FILE | | | | | | | |
| 356466 | NAZARIO LOPEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 356467 | Nazario Lopez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 356468 | NAZARIO LOPEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 356469 | NAZARIO LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 356470 | NAZARIO LOPEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 356471 | NAZARIO LOPEZ, IRIS S | ADDRESS ON FILE | | | | | | | |
| 356472 | NAZARIO LOPEZ, MIRITZA | ADDRESS ON FILE | | | | | | | |
| 356473 | NAZARIO LOPEZ, MIRITZA | ADDRESS ON FILE | | | | | | | |
| 356474 | Nazario Lopez, Nilsa M | ADDRESS ON FILE | | | | | | | |
| 356475 | NAZARIO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 356476 | Nazario Lopez, Roberto E | ADDRESS ON FILE | | | | | | | |
| 727336 | NAZARIO LUGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 727337 | NAZARIO LUGO Y MARYSELL BURGOS | METRO MAIL STATION | PO BOX 70158 SUITE 190 | | | SAN JUAN | PR | 00936-8158 | |
| 356477 | NAZARIO LUGO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 356478 | NAZARIO LUGO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 356479 | NAZARIO LUGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 356481 | NAZARIO LUGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 356482 | NAZARIO LUGO, MONSITA | ADDRESS ON FILE | | | | | | | |
| 356483 | NAZARIO LUGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 356484 | NAZARIO MADERA, DORIS | ADDRESS ON FILE | | | | | | | |
| 356485 | NAZARIO MALAVE, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 356487 | NAZARIO MALDONADO, IDIANISE | ADDRESS ON FILE | | | | | | | |
| 356488 | NAZARIO MALDONADO, JEAN | ADDRESS ON FILE | | | | | | | |
| 356489 | NAZARIO MALDONADO, JOVANI | ADDRESS ON FILE | | | | | | | |
| 356490 | NAZARIO MALDONADO, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 356491 | NAZARIO MARQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 356492 | NAZARIO MARRERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 356493 | NAZARIO MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 356494 | NAZARIO MARTINEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 356495 | NAZARIO MARTINEZ, ALIDA N | ADDRESS ON FILE | | | | | | | |
| 356496 | NAZARIO MARTINEZ, ANITA | ADDRESS ON FILE | | | | | | | |
| 356497 | NAZARIO MARTINEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 356498 | NAZARIO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 356499 | NAZARIO MARTINEZ, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 356500 | NAZARIO MARTINEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 356501 | NAZARIO MASSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 356502 | NAZARIO MATTEI, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 727338 | NAZARIO MAURAS GARCIA Y MARIA M ADORNO | ADDRESS ON FILE | | | | | | | |
| 356503 | NAZARIO MEDINA, BIANCA M | ADDRESS ON FILE | | | | | | | |
| 356504 | NAZARIO MEDINA, DIANA | ADDRESS ON FILE | | | | | | | |
| 356505 | NAZARIO MEDINA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 356506 | NAZARIO MEDINA, MEI LING | ADDRESS ON FILE | | | | | | | |
| 356507 | NAZARIO MEDINA, THALIA | ADDRESS ON FILE | | | | | | | |
| 356508 | NAZARIO MEJIAS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 356509 | NAZARIO MELENDEZ, KATIA | ADDRESS ON FILE | | | | | | | |
| 356510 | NAZARIO MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 356511 | NAZARIO MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 356512 | NAZARIO MERCADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 356513 | NAZARIO MERCADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 356514 | NAZARIO MERCADO, MARGA M | ADDRESS ON FILE | | | | | | | |
| 356515 | NAZARIO MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 356516 | NAZARIO MIRANDA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 356517 | NAZARIO MIRANDA, YOEL | ADDRESS ON FILE | | | | | | | |
| 356518 | NAZARIO MOLINA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 356519 | NAZARIO MOLINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 356520 | NAZARIO MOLINA, MAYTEE | ADDRESS ON FILE | | | | | | | |
| 356521 | NAZARIO MOLINA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 356522 | NAZARIO MONTALVO, AIDA | ADDRESS ON FILE | | | | | | | |
| 356523 | Nazario Montalvo, Aida L | ADDRESS ON FILE | | | | | | | |
| 356524 | NAZARIO MONTALVO, ALBA I | ADDRESS ON FILE | | | | | | | |
| 356525 | NAZARIO MONTALVO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 356526 | NAZARIO MONTALVO, BETHMALICE | ADDRESS ON FILE | | | | | | | |
| 356527 | NAZARIO MONTALVO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 356528 | NAZARIO MONTALVO, JOHANLY | ADDRESS ON FILE | | | | | | | |
| 356529 | NAZARIO MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 356530 | NAZARIO MONTANEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 356531 | NAZARIO MONTIJO, ALBA M. | ADDRESS ON FILE | | | | | | | |
| 356532 | NAZARIO MONTIJO, ALBA M. | ADDRESS ON FILE | | | | | | | |
| 356533 | NAZARIO MORALES, ADA C | ADDRESS ON FILE | | | | | | | |
| 356535 | NAZARIO MORALES, HIRAM JR | ADDRESS ON FILE | | | | | | | |
| 356536 | NAZARIO MORALES, LILLIAN IVETTE | ADDRESS ON FILE | | | | | | | |
| 356537 | NAZARIO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 356538 | NAZARIO MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 356539 | NAZARIO MORALES, ORLANDO J | ADDRESS ON FILE | | | | | | | |
| 356540 | Nazario Morales, Ramiro | ADDRESS ON FILE | | | | | | | |
| 356541 | NAZARIO MORALES, SANTA T | ADDRESS ON FILE | | | | | | | |
| 356542 | NAZARIO MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 356543 | NAZARIO MORALES, ZUHAI | ADDRESS ON FILE | | | | | | | |
| 356544 | NAZARIO MORENO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 356545 | NAZARIO MORENO, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 356546 | NAZARIO MORENO, LUZ | ADDRESS ON FILE | | | | | | | |
| 356547 | NAZARIO MORIN, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 356548 | NAZARIO MORIN, WALESKA | ADDRESS ON FILE | | | | | | | |
| 356549 | NAZARIO MORIS, RAMON | ADDRESS ON FILE | | | | | | | |
| 356550 | NAZARIO MUNIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 356551 | NAZARIO MUNIZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 356552 | NAZARIO MUNOZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 356553 | NAZARIO MUNOZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 356554 | NAZARIO MUNOZ, MARIBELISSE | ADDRESS ON FILE | | | | | | | |
| 356555 | NAZARIO MUQOZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 356556 | NAZARIO MURIEL, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 356557 | Nazario Navas, Ramon | ADDRESS ON FILE | | | | | | | |
| 356558 | NAZARIO NAVAS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 356559 | NAZARIO NAZARIO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 356560 | NAZARIO NAZARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 356561 | NAZARIO NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 356562 | NAZARIO NAZARIO, JOSE F. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 356563 | NAZARIO NAZARIO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 356564 | NAZARIO NAZARIO, MYRNA T | ADDRESS ON FILE | | | | | | | |
| 356565 | NAZARIO NAZARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 356566 | NAZARIO NAZARIO, YESABELLE C | ADDRESS ON FILE | | | | | | | |
| 356568 | NAZARIO NEGRON, ANA | ADDRESS ON FILE | | | | | | | |
| 356569 | NAZARIO NEGRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 356571 | NAZARIO NEGRON, JORGE JUAN | ADDRESS ON FILE | | | | | | | |
| 356573 | NAZARIO NEGRON, SARA | ADDRESS ON FILE | | | | | | | |
| 356574 | NAZARIO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 356575 | NAZARIO NIEVES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 356576 | NAZARIO NIEVES, KATIRIA I | ADDRESS ON FILE | | | | | | | |
| 356577 | NAZARIO NIEVES, LOURDIBELL | ADDRESS ON FILE | | | | | | | |
| 356578 | NAZARIO NIEVES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 356579 | Nazario Nieves, Yasmin | ADDRESS ON FILE | | | | | | | |
| 356580 | NAZARIO NUNEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 356581 | NAZARIO NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 356582 | NAZARIO NUNEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 356583 | NAZARIO NUNEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 356584 | NAZARIO OJEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 356585 | NAZARIO OLAN, ANALID | ADDRESS ON FILE | | | | | | | |
| 356586 | NAZARIO OLAN, ANALID | ADDRESS ON FILE | | | | | | | |
| 356587 | NAZARIO OLIVER, DENISE | ADDRESS ON FILE | | | | | | | |
| 356588 | NAZARIO OLIVER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 356589 | NAZARIO OLMEDA, ABEL | ADDRESS ON FILE | | | | | | | |
| 356590 | NAZARIO OLMEDA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 356591 | NAZARIO OLMEDA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 356592 | NAZARIO ORSINI, ADA I | ADDRESS ON FILE | | | | | | | |
| 356593 | NAZARIO ORSINI, FRANK | ADDRESS ON FILE | | | | | | | |
| 356594 | NAZARIO ORTEGA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 356595 | NAZARIO ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 356596 | NAZARIO ORTIZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 356597 | NAZARIO ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 356598 | NAZARIO ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 356599 | NAZARIO ORTIZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 356600 | NAZARIO ORTIZ, EMANUEL A | ADDRESS ON FILE | | | | | | | |
| 356601 | NAZARIO ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 356602 | NAZARIO ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 356603 | NAZARIO ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 356604 | NAZARIO ORTIZ, JUSTINE | ADDRESS ON FILE | | | | | | | |
| 356605 | NAZARIO ORTIZ, KEYSHA | ADDRESS ON FILE | | | | | | | |
| 356606 | NAZARIO ORTIZ, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| 356607 | NAZARIO ORTIZ, NADIRA | ADDRESS ON FILE | | | | | | | |
| 356608 | NAZARIO ORTIZ, NADIRA I. | ADDRESS ON FILE | | | | | | | |
| 356609 | NAZARIO ORTIZ, WALDO | ADDRESS ON FILE | | | | | | | |
| 356610 | NAZARIO OSORIO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 356611 | NAZARIO OSSORIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 356612 | NAZARIO OTERO, ADELIA | ADDRESS ON FILE | | | | | | | |
| 356613 | NAZARIO OTERO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 356614 | NAZARIO OTERO, JOEL E. | ADDRESS ON FILE | | | | | | | |
| 356615 | NAZARIO OZTOLAZA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 356616 | Nazario Pacheco, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 356617 | NAZARIO PADILLA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 356619 | NAZARIO PAGAN, CARLA | ADDRESS ON FILE | | | | | | | |
| 356620 | NAZARIO PAGAN, DENISE | ADDRESS ON FILE | | | | | | | |
| 356621 | NAZARIO PAGAN, DENISE | ADDRESS ON FILE | | | | | | | |
| 356622 | NAZARIO PAGAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 356623 | NAZARIO PAGAN, GLARISELL | ADDRESS ON FILE | | | | | | | |
| 356624 | NAZARIO PAGAN, WILMARY | ADDRESS ON FILE | | | | | | | |
| 356626 | NAZARIO PAGAN, YANIRA | ADDRESS ON FILE | | | | | | | |
| 356627 | NAZARIO PAGAN, YANIRA | ADDRESS ON FILE | | | | | | | |
| 356628 | NAZARIO PAGAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 356629 | NAZARIO PANETO, AIXA | ADDRESS ON FILE | | | | | | | |
| 356630 | NAZARIO PASCUAL, RAMON E | ADDRESS ON FILE | | | | | | | |
| 356631 | NAZARIO PATRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 356632 | Nazario Pazo, Efrain A. | ADDRESS ON FILE | | | | | | | |
| 356633 | NAZARIO PERALTA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 356634 | NAZARIO PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 356635 | NAZARIO PEREZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 356636 | Nazario Perez, Elvin | ADDRESS ON FILE | | | | | | | |
| 356637 | NAZARIO PEREZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 356638 | NAZARIO PEREZ, MARLINE | ADDRESS ON FILE | | | | | | | |
| 356639 | NAZARIO PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 356640 | NAZARIO PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 356641 | NAZARIO PEREZ, RUDY J. | ADDRESS ON FILE | | | | | | | |
| 356642 | NAZARIO PEREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 356643 | NAZARIO PIETRI, MARTA Z. | ADDRESS ON FILE | | | | | | | |
| 356644 | NAZARIO PIETRI, MARTA Z. | ADDRESS ON FILE | | | | | | | |
| 356645 | NAZARIO PINERO, DELIA I | ADDRESS ON FILE | | | | | | | |
| 356646 | NAZARIO PLAZA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 356647 | NAZARIO QUILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 356648 | NAZARIO QUILES, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 356649 | Nazario Quiles, Angel E. | ADDRESS ON FILE | | | | | | | |
| 356650 | NAZARIO QUILES, JULIO | ADDRESS ON FILE | | | | | | | |
| 356651 | NAZARIO QUILES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 356652 | NAZARIO QUINONES, EVA | ADDRESS ON FILE | | | | | | | |
| 356653 | NAZARIO QUINONES, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 356654 | NAZARIO QUINONES, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 356655 | NAZARIO QUINONES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 356656 | NAZARIO RAMIREZ, ANDREA T | ADDRESS ON FILE | | | | | | | |
| 356658 | NAZARIO RAMIREZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 356659 | NAZARIO RAMIREZ, HARBY | ADDRESS ON FILE | | | | | | | |
| 356660 | NAZARIO RAMIREZ, HILDA A | ADDRESS ON FILE | | | | | | | |
| 356662 | NAZARIO RAMIREZ, JULIO E | ADDRESS ON FILE | | | | | | | |
| 356663 | NAZARIO RAMIREZ, ODETTE | ADDRESS ON FILE | | | | | | | |
| 356664 | Nazario Ramirez, Raul A | ADDRESS ON FILE | | | | | | | |
| 356665 | NAZARIO RAMIREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 356666 | NAZARIO RAMOS, ALEX | ADDRESS ON FILE | | | | | | | |
| 356667 | NAZARIO RAMOS, LIZNEI | ADDRESS ON FILE | | | | | | | |
| 356668 | NAZARIO RAMOS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 356669 | NAZARIO RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 356670 | NAZARIO RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 356671 | NAZARIO RAMOS, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 356672 | NAZARIO RAMOS, TOMAS E. | ADDRESS ON FILE | | | | | | | |
| 356673 | NAZARIO RENTAS, TEDDY | ADDRESS ON FILE | | | | | | | |
| 356674 | NAZARIO RENTAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 356675 | NAZARIO RESTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 356676 | NAZARIO RETEGUIS, LUIS R | ADDRESS ON FILE | | | | | | | |
| 727339 | NAZARIO REYES VELAZQUEZ | HC 30 BOX 36814 | | | | SAN LORENZO | PR | 00754 | |
| 356677 | NAZARIO REYES, YAIRA | ADDRESS ON FILE | | | | | | | |
| 356678 | NAZARIO RIOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 356679 | Nazario Rios, Luis R. | ADDRESS ON FILE | | | | | | | |
| 356680 | NAZARIO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 356681 | NAZARIO RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 356682 | NAZARIO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 356683 | NAZARIO RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 356684 | NAZARIO RIVERA, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 356685 | Nazario Rivera, Ednaseth | ADDRESS ON FILE | | | | | | | |
| 356686 | Nazario Rivera, Eileen | ADDRESS ON FILE | | | | | | | |
| 356687 | NAZARIO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 356688 | NAZARIO RIVERA, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 356689 | NAZARIO RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 356690 | NAZARIO RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 356691 | NAZARIO RIVERA, JEREMY | ADDRESS ON FILE | | | | | | | |
| 356692 | NAZARIO RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 356693 | NAZARIO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 356694 | NAZARIO RIVERA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 356695 | NAZARIO RIVERA, MARCELO | ADDRESS ON FILE | | | | | | | |
| 356696 | NAZARIO RIVERA, MARIANNET | ADDRESS ON FILE | | | | | | | |
| 356697 | NAZARIO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 356698 | NAZARIO RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 356699 | NAZARIO RIVERA, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 356700 | NAZARIO RIVERA, REBECA A | ADDRESS ON FILE | | | | | | | |
| 356701 | Nazario Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 356702 | NAZARIO RIVERA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 356703 | NAZARIO ROBLES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 356704 | NAZARIO RODRIGUEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 356705 | NAZARIO RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 356706 | Nazario Rodriguez, Carmen V | ADDRESS ON FILE | | | | | | | |
| 356707 | NAZARIO RODRIGUEZ, DELITZA | ADDRESS ON FILE | | | | | | | |
| 356708 | NAZARIO RODRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 356709 | NAZARIO RODRIGUEZ, ERMIS Z | ADDRESS ON FILE | | | | | | | |
| 356710 | NAZARIO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 356711 | NAZARIO RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 356712 | NAZARIO RODRIGUEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 356713 | NAZARIO RODRIGUEZ, ILSA J. | ADDRESS ON FILE | | | | | | | |
| 356714 | NAZARIO RODRIGUEZ, JACQUELINE R | ADDRESS ON FILE | | | | | | | |
| 356715 | NAZARIO RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 356716 | NAZARIO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 356717 | Nazario Rodriguez, Liza L. | ADDRESS ON FILE | | | | | | | |
| 356718 | NAZARIO RODRIGUEZ, MELITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 356719 | NAZARIO RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 356720 | NAZARIO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 356721 | NAZARIO RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 356722 | NAZARIO RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 356723 | NAZARIO RODRIGUEZ, NICOL | ADDRESS ON FILE | | | | | | | |
| 356724 | NAZARIO RODRIGUEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 356725 | NAZARIO RODRIGUEZ, ORLANDO F. | ADDRESS ON FILE | | | | | | | |
| 356726 | NAZARIO RODRIGUEZ, SAMMY | ADDRESS ON FILE | | | | | | | |
| 356727 | NAZARIO RODRIGUEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 356728 | NAZARIO ROJAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 356729 | Nazario Rolon, Angel A | ADDRESS ON FILE | | | | | | | |
| 356730 | NAZARIO ROMAN, DORIS | ADDRESS ON FILE | | | | | | | |
| 356731 | NAZARIO ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 356732 | NAZARIO ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 356733 | NAZARIO ROMERO, EDNA | ADDRESS ON FILE | | | | | | | |
| 356480 | Nazario Romero, Jose E | ADDRESS ON FILE | | | | | | | |
| 356534 | NAZARIO ROMERO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 356734 | NAZARIO ROMERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 356735 | NAZARIO ROMERO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 356736 | NAZARIO RONDON, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 356737 | NAZARIO ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 356738 | NAZARIO ROSARIO, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| 356739 | NAZARIO ROSARIO, JAIME | ADDRESS ON FILE | | | | | | | |
| 356740 | NAZARIO ROSARIO, YORIANA | ADDRESS ON FILE | | | | | | | |
| 356741 | NAZARIO ROSAS, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 356742 | NAZARIO ROY, JOSE | ADDRESS ON FILE | | | | | | | |
| 356743 | NAZARIO RUIZ, ADA G. | ADDRESS ON FILE | | | | | | | |
| 356744 | NAZARIO RUIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 356745 | NAZARIO RUIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 356746 | NAZARIO SAEZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| 356747 | NAZARIO SANCHEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 356748 | NAZARIO SANCHEZ, ALICIA I | ADDRESS ON FILE | | | | | | | |
| 356749 | NAZARIO SANCHEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 356750 | NAZARIO SANCHEZ, MICHELLE I. | ADDRESS ON FILE | | | | | | | |
| 356751 | NAZARIO SANCHEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 356752 | NAZARIO SANCHEZ, SANDY E | ADDRESS ON FILE | | | | | | | |
| 356753 | NAZARIO SANTA, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 356754 | NAZARIO SANTALIZ, RAQUEL G | ADDRESS ON FILE | | | | | | | |
| 356755 | NAZARIO SANTALIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 356756 | NAZARIO SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 356757 | NAZARIO SANTANA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 356758 | NAZARIO SANTANA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 356759 | NAZARIO SANTANA, EVA E. | ADDRESS ON FILE | | | | | | | |
| 356760 | Nazario Santana, Francisco | ADDRESS ON FILE | | | | | | | |
| 356761 | NAZARIO SANTANA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 356762 | NAZARIO SANTANA, NOEL | ADDRESS ON FILE | | | | | | | |
| 356763 | NAZARIO SANTANA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 356764 | NAZARIO SANTANA, RUTH | ADDRESS ON FILE | | | | | | | |
| 727340 | NAZARIO SANTIAGO VAZQUEZ | PO BOX 699 | | | | COMERIO | PR | 00782 | |
| 356765 | NAZARIO SANTIAGO, ADA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 356766 | NAZARIO SANTIAGO, DORIS | ADDRESS ON FILE | | | | | | | |
| 356767 | NAZARIO SANTIAGO, ELBA M | ADDRESS ON FILE | | | | | | | |
| 356768 | NAZARIO SANTIAGO, ENELIDA | ADDRESS ON FILE | | | | | | | |
| 356770 | NAZARIO SANTIAGO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 356771 | NAZARIO SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 356772 | NAZARIO SANTIAGO, ROSA L | ADDRESS ON FILE | | | | | | | |
| 356773 | NAZARIO SANTIAGO, ROSA N | ADDRESS ON FILE | | | | | | | |
| 356774 | NAZARIO SANTOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 356775 | NAZARIO SEDA, CALIXTO A | ADDRESS ON FILE | | | | | | | |
| 356776 | NAZARIO SEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 356777 | NAZARIO SEGARRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 356778 | NAZARIO SEGARRA, IRENE I. | ADDRESS ON FILE | | | | | | | |
| 356779 | NAZARIO SEGARRA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 356780 | NAZARIO SEGARRA, OSCAR I. | ADDRESS ON FILE | | | | | | | |
| 356781 | NAZARIO SEGARRA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 356782 | NAZARIO SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 356783 | NAZARIO SEPULVEDA, NAHIR | ADDRESS ON FILE | | | | | | | |
| 356784 | NAZARIO SERRANO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 356785 | NAZARIO SIERRA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 356786 | Nazario Sierra, Sara Hilda | ADDRESS ON FILE | | | | | | | |
| 356787 | NAZARIO SILVA, KIARA | ADDRESS ON FILE | | | | | | | |
| 356788 | NAZARIO SILVA, KIARA M. | ADDRESS ON FILE | | | | | | | |
| 356789 | NAZARIO SONIA, MÉNDEZ | ADDRESS ON FILE | | | | | | | |
| 356790 | NAZARIO SOTO, AMALIA | ADDRESS ON FILE | | | | | | | |
| 356791 | NAZARIO SOTO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 356792 | NAZARIO SOTO, ELFREIDA DEL C. | ADDRESS ON FILE | | | | | | | |
| 356793 | NAZARIO SOTO, ERIC | ADDRESS ON FILE | | | | | | | |
| 356794 | NAZARIO SOTO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 356795 | NAZARIO SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 356796 | NAZARIO SOTO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 356797 | NAZARIO SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 356798 | NAZARIO SOTO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 356799 | NAZARIO SUEREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 356800 | NAZARIO TIRADO, ANA C | ADDRESS ON FILE | | | | | | | |
| 356801 | NAZARIO TIRADO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 356802 | NAZARIO TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| 356803 | NAZARIO TORRES, HELGA | ADDRESS ON FILE | | | | | | | |
| 356804 | Nazario Torres, Ilka M | ADDRESS ON FILE | | | | | | | |
| 356806 | NAZARIO TORRES, JOE D. | ADDRESS ON FILE | | | | | | | |
| 356807 | Nazario Torres, Jorge A | ADDRESS ON FILE | | | | | | | |
| 356808 | NAZARIO TORRES, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 356809 | NAZARIO TORRES, MOISES | ADDRESS ON FILE | | | | | | | |
| 356810 | NAZARIO TORRES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 356811 | NAZARIO TORRES, NORA E. | ADDRESS ON FILE | | | | | | | |
| 356812 | NAZARIO TORRES, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 356813 | NAZARIO TORRES, TEDDY | ADDRESS ON FILE | | | | | | | |
| 356814 | NAZARIO TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 356815 | NAZARIO TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| 356816 | NAZARIO VALENTIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 356817 | NAZARIO VARELA, MARYBELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 356818 | NAZARIO VARGAS, JUAN C | ADDRESS ON FILE | | | | | | | |
| 356819 | NAZARIO VARGAS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 356820 | Nazario Vargas, Rosalina | ADDRESS ON FILE | | | | | | | |
| 356821 | NAZARIO VARGAS, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 356822 | NAZARIO VARGAS, VANETTE | ADDRESS ON FILE | | | | | | | |
| 356823 | Nazario Vazquez, Angel M | ADDRESS ON FILE | | | | | | | |
| 356824 | NAZARIO VAZQUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 356825 | NAZARIO VAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 356826 | NAZARIO VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 356827 | NAZARIO VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 356828 | Nazario Vazquez, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 356829 | NAZARIO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 356830 | Nazario Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 356831 | NAZARIO VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 356832 | NAZARIO VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 356833 | NAZARIO VAZQUEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 356834 | NAZARIO VEGA, ANDRES M. | ADDRESS ON FILE | | | | | | | |
| 356835 | NAZARIO VEGA, EXCEL | ADDRESS ON FILE | | | | | | | |
| 356836 | NAZARIO VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 356837 | NAZARIO VEGA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 356838 | NAZARIO VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 356839 | Nazario Vega, Maritza Y | ADDRESS ON FILE | | | | | | | |
| 356840 | NAZARIO VEGA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 356842 | NAZARIO VEGA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 356843 | NAZARIO VELASCO, EDNA | ADDRESS ON FILE | | | | | | | |
| 356844 | NAZARIO VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 356845 | NAZARIO VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 356846 | NAZARIO VELEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 356847 | NAZARIO VELEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 356848 | NAZARIO VELEZ, LILLIAM Y | ADDRESS ON FILE | | | | | | | |
| 356849 | NAZARIO VELEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 356850 | NAZARIO VELEZ, MARICELI | ADDRESS ON FILE | | | | | | | |
| 356851 | NAZARIO VELEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 356852 | NAZARIO VELEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 356853 | NAZARIO VICENTY, SONIA | ADDRESS ON FILE | | | | | | | |
| 356854 | NAZARIO VIDAL MD, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 356855 | NAZARIO VIERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 356856 | NAZARIO VIVAS, JENNIE E | ADDRESS ON FILE | | | | | | | |
| 356857 | NAZARIO WEBER, HEBE DEL C | ADDRESS ON FILE | | | | | | | |
| 356858 | NAZARIO WEBER, JENARO | ADDRESS ON FILE | | | | | | | |
| 356859 | NAZARIO WEBER, JUAN | ADDRESS ON FILE | | | | | | | |
| 356769 | NAZARIO YORDAN MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 356860 | NAZARIO YORDAN, VICTOR F | ADDRESS ON FILE | | | | | | | |
| 356861 | NAZARIO ZAMOTT, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 356862 | NAZARIO ZAPATA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 356863 | NAZARIO, ABEL | ADDRESS ON FILE | | | | | | | |
| 356864 | NAZARIO, ELENA | ADDRESS ON FILE | | | | | | | |
| 356865 | NAZARIO, JOHN | ADDRESS ON FILE | | | | | | | |
| 356866 | NAZARIO, JULIA MARIA | ADDRESS ON FILE | | | | | | | |
| 356867 | NAZARIO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 356868 | NAZARIO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 356869 | NAZARIO, WILMA | ADDRESS ON FILE | | | | | | | |
| 356870 | NAZARIOIRIZARRY, JULISSA | ADDRESS ON FILE | | | | | | | |
| 356871 | NAZARIORUIZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 356872 | NAZARRENO SERVICES INC | URB SANTA CRUZ | 32 AVE SANTA CRUZ | | | BAYAMON | PR | 00959 | |
| 356873 | NAZEERI MD , MUSADDIQ N | ADDRESS ON FILE | | | | | | | |
| 356874 | NAZELIN PEREZ FRES | ADDRESS ON FILE | | | | | | | |
| 727341 | NAZIHRA M ABDULRAHMAN SOLER | ADDRESS ON FILE | | | | | | | |
| 356875 | NAZZAR CARRASCO, RAMON | ADDRESS ON FILE | | | | | | | |
| 356876 | NBCUNIVERSAL | 30 ROCKEFELLER PLAZA | 47TH FLOOR | | | NEW YORK | NY | 10112 | |
| 356877 | NBEGRON RODRIGUEZ, MILLIAM | ADDRESS ON FILE | | | | | | | |
| 727342 | NBER SUBSCRIPTIONS | NATIONAL BUREAU OF ECONOMIC RESEARC | 1050 MASSACHUSETTS AVENUE | | | CAMBRIDGE | MA | 02138-5398 | |
| 356878 | NBG MACHINE | HC 10 BOX 8410 | BO RAYO PLATA | | | SABANA GRANDE | PR | 00637 | |
| 356805 | NBT EXCHANGE | PO BOX 8452 | | | | CAGUAS | PR | 00726 | |
| 356570 | NBT EXCHANGE, INC. | CALLE RUIZ BELVIS #25, | | | | | PR | 00725 | |
| 727343 | NC CONSTRUCTION | HC 73 BOX 6107 | | | | NARANJITO | PR | 00719 | |
| 356625 | NC CONTRACTOR & RENTAL INC | RR 11 BOX 6107 | | | | BAYAMON | PR | 00956 | |
| 727344 | NC ELECTRONICS INC | 524 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 356661 | NC PROMOTIONAL PRODUCTS | PO BOX 9483 | | | | CAGUAS | PR | 00726-9483 | |
| 356879 | NC TECHNOLOGY NETWORK CORP | URB LOS CAMINOS | 68 CALLE AMMI | | | SAN LORENZO | PR | 00754 | |
| 356880 | NCA EQUIPMENT PARTS INC | PO BOX 10007 PMB 512 | | | | GUAYAMA | PR | 00785 | |
| 356881 | NCARB | 1801 K STREET NW SUITE 700 K | | | | WASHINGTON | DC | 20006 | |
| 356882 | NCCSD | 1401 EAST CREEK DRIVE | | | | DRIPPING SPRINGS | TX | 78620 | |
| 727345 | NCE FOODS PR INC | PLAZA DEL MERCADO NAVE 5 | | | | CAROLINA | PR | 00984 | |
| 727346 | NCES INC | 1904 EAST 123 ND STREET | | | | OLATHE | KS | 66061-5886 | |
| 356883 | NCF PAINTING AND GENERAL CONSTRUCTION INC | PO BOX 778 | | | | ANASCO | PR | 00610-0778 | |
| 727347 | NCII | 1900 L ST NW STE 610 | | | | WASHINGTON | DC | 20036 | |
| 727348 | NCM INTERNATIONAL | 894 EIDER STREET | | | | SAN JUAN | PR | 00924 | |
| 356884 | NCMIC Insurance Company | 14001 University Avenue | | | | Clive | IA | 50325-8258 | |
| 356885 | NCMIC Insurance Company | Attn: Matt Gustafson, Circulation of Risk | PO Box 9118 | | | Des Moines | IA | 50306 | |
| 356886 | NCMIC Insurance Company | Attn: Matt Gustafson, Consumer Complaint Contact | PO Box 9118 | | | Des Moines | IA | 50306 | |
| 356887 | NCMIC Insurance Company | Attn: Matt Gustafson, Premiun Tax Contact | PO Box 9118 | | | Des Moines | IA | 50306 | |
| 356888 | NCMIC Insurance Company | Attn: Matt Gustafson, Regulatory Compliance Government | PO Box 9118 | | | Des Moines | IA | 50306 | |
| 356889 | NCMIC Insurance Company | Attn: Rodney Warren, President | PO Box 9118 | | | Des Moines | IA | 50306 | |
| 356890 | NCMIC Insurance Company | c/o National Registered Agents, Inc., Agent for Service of Process | PO Box 9118 | | | Des Moines | IA | 50306 | |
| 356891 | NCMIC INSURANCE COMPANY | P O BOX 9118 | | | | DES MOINES | IA | 50306-9118 | |
| 356892 | NCO FINANCIAL SYST | P O BOX 929 | | | | | WI | 53008-0929 | |
| 356893 | NCO FINANCIAL SYSTEMS OF P R INC | REXCO INDUSTRIAL PARK | 300 CALLE C SUITE 200 | | | GUAYNABO | PR | 00968 | |
| 727349 | NCO FINANCIAL SYSTEMS OF P R INC | PO BOX 192478 | | | | SAN JUAN | PR | 00919-2478 | |
| 356894 | NCO FINANTIAL SYSTEMS | P O BOX 929 | | | | BROOKFIELD | WI | 53008-0929 | |
| 356895 | NCPDP | 9240 E. RAINTREE DR., | | | | SCOTTSDALE | AZ | 85260-0000 | |
| 356896 | NCPDP | 9240 EAST RAINTREE DRIVE | | | | SCOTTSDALE | AZ | 85260-7518 | |
| 727350 | NCR CORPORATION OF P.R. | PO BOX 190939 | | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 727351 | NCR INTERNATIONAL PR BRANCH | P O BOX 190939 | | | | SAN JUAN | PR | 00919 0939 | |
| 727352 | NCS GROUP | EXT FOREST HILLS | V 338 CALLE ECUADOR | | | BAYAMON | PR | 00959-5724 | |
| 356897 | NCS INTERNATIONAL | 1313 LONE OAK ROAD | | | | EAGAN | MN | 55121 | |
| 356898 | NCS PEARSON | 4484 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 356899 | NCS PEARSON | 5451 E WILLIAMS BLVD | SUITE 151 | | | TUCSON | AZ | 85711 | |
| 356900 | NCS PEARSON | 5601 GREEMVALLEGE RD | | | | BLOOMINGTON | MN | 55437 | |
| 356901 | NCS PEARSON | 5601 GREEN VALLEY DRIVE | | | | BLOMINGTON | MN | 55347-1099 | |
| 356902 | NCS PEARSON | PO BOX 1416 | | | | MINNEAPOLIS | MN | 55440 | |
| 356903 | NCS PEARSON INC. | 13036 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 356904 | NCS PEARSON INC. | 4484 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 356905 | NCS PEARSON INC. | 5451 E WILLIAMS BLVD | SUITE 151 | | | TUCSON | AZ | 85711 | |
| 356906 | NCS PEARSON INC. | 5601 GREEMVALLEGE RD | | | | BLOOMINGTON | MN | 55437 | |
| 356907 | NCS PEARSON INC. | PO BOX 1416 | | | | MINNEAPOLIS | MN | 55440 | |
| 356908 | NCS PEARSON, INC. | 5601GREEN VALLEY DRIVE | | | | BLOOMINGTON | MN | 55437 | |
| 356909 | NCSS | 237 HALL OF THE STATES | 444 NORTH CAPITOL STREET, NW | | | WASHINGTON | DC | 20515 | |
| 356910 | NDA SERVICE CORP. HNC ADRIEL AUTO | P O BOX 80138 | | | | BAYAMON | PR | 00959 | |
| 356911 | NDA SERVICE CORP. HNC ADRIEL AUTO | PO BOX 3108 | | | | BAYAMON | PR | 00960 | |
| 356912 | NDP MEDICAL SUPPLIES | COND ATLANTIS | 605 AVE CONSTITUCION APT 404 | | | SAN JUAN | PR | 00901 | |
| 356913 | NDS ENVIRONMENTAL SOLUTIONS | PMB 285 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| 356914 | NE COMMUNITY MENTAL HEALTH | 2927 N 5TH ST | | | | PHILA | PA | 19133 | |
| 727353 | NEAL BADILLO | URB FLAMBOYAN GARDENS | M-1 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 356915 | NEAL CARDONA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 727354 | NEAL LELEIKO | I GUSTAVE LEVY PL/ BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 356916 | NEAL PEREZ, SEAN | ADDRESS ON FILE | | | | | | | |
| 356917 | NEAVES PIZARRO, DIANNE | ADDRESS ON FILE | | | | | | | |
| 356918 | Neaves Pizarro, Gibson E. | ADDRESS ON FILE | | | | | | | |
| 356919 | NEBI FELICIANO RIOS | RES VISTAS DE ATENAS | C 2 CALLE VENUS | | | MANATI | PR | 00674 | |
| 356920 | NEBOT DELGADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 356921 | NEBOT MALDONADO, MIRIAN A. | ADDRESS ON FILE | | | | | | | |
| 356922 | NEBOT ROSARIO, ISELMARIE | ADDRESS ON FILE | | | | | | | |
| 356923 | NEBOT ROSARIO, SAUL | ADDRESS ON FILE | | | | | | | |
| 356924 | Nebot Rosario, Saul A | ADDRESS ON FILE | | | | | | | |
| 727355 | NEBRASKA DEPARMENT OF AGRICULTURE | 3703 SOUTH 14TH STREET | | | | LINCOLN | NE | 68502-5399 | |
| 727356 | NEC BUSINESS NETWORK SOLUTION INC | METRO OFFICE PARK BLDG 6 SUITE 30 | | | | GUAYNABO | PR | 00968-1705 | |
| 356925 | NEC COMM CORP ELECTRICAL & COMMUNICATION | PO BOX 167 | | | | AGUAS BUENAS | PR | 00703 | |
| 727357 | NEC UNIFIED SOLUTIONS INC | METRO OFFICE PARK | BLDG 6 SUITE 301 | | | GUAYNABO | PR | 00968-1705 | |
| 356926 | NECCO INC. DBA FRESHMART | P O BOX 7830 | | | | CAROLINA | PR | 00986-7830 | |
| 356927 | NECKAY JUSINO TORRES | ADDRESS ON FILE | | | | | | | |
| 727358 | NECMAR Y SIERRA HUGUET | URB DELGADO | L 7 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 356928 | NECO ALVAREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 356929 | NECO CINTRON, MYRIAM S. | ADDRESS ON FILE | | | | | | | |
| 356930 | Neco Cintron, Nitza I | ADDRESS ON FILE | | | | | | | |
| 356931 | NECO CINTRON, OLGA E | ADDRESS ON FILE | | | | | | | |
| 356932 | NECO DAMIAN MEADE | ADDRESS ON FILE | | | | | | | |
| 356933 | NECO MORALES, FRANJESMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 356934 | NECO MORALES, FRANJESMAR | ADDRESS ON FILE | | | | | | | |
| 356935 | NECO MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 356936 | NECO QUINONES, RENE | ADDRESS ON FILE | | | | | | | |
| 356937 | NECO RODRIGUEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 356938 | NECO SANTIAGO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 356939 | NECO VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 356940 | NECO VALLE, JUAN C | ADDRESS ON FILE | | | | | | | |
| 356941 | NECO VEGA, ANGELY | ADDRESS ON FILE | | | | | | | |
| 356942 | NECO VELAZQUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 727359 | NECSO ENTRECANALES CUBIERTAS S A | AVE DE EUROPA 18 | LA MORALEJA 21108 ALCOBENDAS | | | MADRID | | | |
| 727360 | NECSO/ REDONDO S.E. | MERCATIL PLAZA SUITE 510 | | | | SAN JUAN | PR | 00918 | |
| 356943 | NECTAR DE LA ROSA DE TORREGROSA | TERRAZA PARQUE ESCORIAL | APT 1109 | | | CAROLINA | PR | 00987 | |
| 356944 | NECTAR GONZALEZ Y IVETTE MENDEZ (TUTOR) | ADDRESS ON FILE | | | | | | | |
| 727361 | NECTAR M NEGRON VALENTIN | ADDRESS ON FILE | | | | | | | |
| 356945 | NECTAR RODRIGUEZ FRAGOSO | URB PUERTO NUEVO | 1223 CALLE CATALUNA | | | SAN JUAN | PR | 00920 | |
| 727362 | NECTARIE SANCHEZ MARTELL | GOLDEN GATE | A 22 CALLE DIAMANTE | | | GUAYNABO | PR | 00968 | |
| 727363 | NECTOR DE LA ROSA RAMOS | 461-A AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 356946 | NECTOR DE LA ROSA ROMERO | PO BOX 5882 | | | | CAGUAS | PR | 00725 | |
| 727364 | NECTOR F ROBLES MORALES | PO BOX 516 | | | | FAJARDO | PR | 00738 | |
| 356947 | NECTOR MORALES MUNICH | COND BELLEVIEW | 412 CALLE TAPIA APT 204 | | | SAN JUAN | PR | 00915 | |
| 727365 | NECTOR ROBLES ABRAHAM | PO BOX 516 | | | | FAJARDO | PR | 00738 | |
| 727366 | NEDDA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 727367 | NEDDA ECHEVARRIA | URB MANSIONES REALES | C 5 CALLE REINA SOFIA | | | GUAYNABO | PR | 00969 | |
| 727368 | NEDEL RAMOS RIOS | PO BOX 7000 | SUITE 98 | | | SAN SEBASTIAN | PR | 00685 | |
| 727369 | NEDELYA SANCHEZ FALERO | PO BOX 7778 | | | | SAN JUAN | PR | 00916 | |
| 356949 | NEDER MATEO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 356950 | NEDGAR CARDONA SOTO | ADDRESS ON FILE | | | | | | | |
| 727370 | NEDIA MOLINI MARTINEZ | EXT SANTA ANA | J 2 C/ TURQUESA | | | VEGA ALTA | PR | 00692 | |
| 727371 | NEDINA RAMOS GARCIA | COND FLORIMAR | APT I 304 | | | SAN JUAN | PR | 00926 | |
| 727372 | NEDINA RAMOS GARCIA | 3 CALLE DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 727373 | NEDINIA DE LEON VIVES | COM MIRAMAR | 821 CALLE DALIA BOX 54 PUENTE JOBOS | | | GUAYAMA | PR | 00784 | |
| 356951 | NEDINIA LOPEZ CORREA | ANGEL RIVERA RUIZ | PO BOX 195386 | | | SAN JUAN | PR | 00919-5386 | |
| 356952 | NEDINIA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 727374 | NEDISON RODRIGUEZ ACOSTA | HC 37 BOX 3569 | | | | GUANICA | PR | 00653 | |
| 356953 | NEDITZA O. BENITEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 727375 | NEDIX RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 727376 | NEDIX RODRIGUEZ RAMOS | HC 02 BOX 7760 | | | | GUAYANILLA | PR | 00656 | |
| 727377 | NEDOL M BENGOCHEA TOLLINCHI | URB LA GUADALUPE | E15 CALLE LA MILAGROSA | | | PONCE | PR | 00730 | |
| 727378 | NEDRY VELEZ CANCEL | P O BOX 912 | | | | HORMIGUEROS | PR | 00660 | |
| 727379 | NEDY ANNETTE CARRILLO BAERGA | URB SAN JUAN GARDENS | 1878 CALLE SAN JOAQUIN | | | SAN JUAN | PR | 00926 | |
| 727380 | NEDYMEL BAEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 727381 | NEE BUSINESS COMUNICATIONS SYSTEMS EAST | 8 OLD SOD FARM ROAD | | | | MELVILLE | NY | 11747 | |
| 727382 | NEEDLE INDUSTRY MACHINERY CORP | PO BOX 1650 | | | | BAYAMON | PR | 00960-1650 | |
| 727383 | NEEDLE INDUSTRY SUPPLIERS, INC. | PO BOX 1650 | | | | BAYAMON | PR | 00960 | |
| 356955 | NEELKA L. HERNANDEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 356956 | NEELKA L. HERNANDEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 356957 | NEELKA L. HERNANDEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 356958 | NEFER ARROYO QUINONES | ADDRESS ON FILE | | | | | | | |
| 727384 | NEFER GONZALEZ CLARKE | RR 9 BOX 1390 | MSC 101 | | | BO GARROCHALES | PR | 00652 | |
| 356959 | NEFF DIAZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 356960 | NEFF MD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 356961 | NEFFER CARRILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727385 | NEFFER OMAR CARRILLO DIEPPA | BAIROA GOLDEN G J C/D F 31 | | | | CAGUAS | PR | 00725 | |
| 727386 | NEFI I COLON ECHEVARRIA | URB SANTA ELENA | Q 16 CALLE 19 | | | GUAYANILLA | PR | 00656 | |
| 356962 | NEFMARIE RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 727387 | NEFROLOGOS ASOC DEL OESTE | 1050 LOS CORAZONES AVE | SUITE 102 | | | MAYAGUEZ | PR | 00680-7042 | |
| 356963 | NEFROLOGOS ASOCIADOS DEL NORTE | PO BOX 141030 | | | | ARECIBO | PR | 00614 | |
| 727388 | NEFTALI ALGARIN RIVERA | BO DAJAOS | RR 8 BOX 9036 | | | BAYAMON | PR | 00956 | |
| 727389 | NEFTALI MAYSONET ANDUJAR | FENANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 727390 | NEFTALI NIEVES | BO JAGUEY CARR 411 | KM 5 O | | | AGUADA | PR | 00602 | |
| 727391 | NEFTALI ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 727392 | NEFTALI AGUIAR NIEVES | URB MONTE BRISAS | 3L 30 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 727393 | NEFTALI ALBARRAN RODRIGUEZ | P O BOX 1045 | | | | SAN LORENZO | PR | 00754 | |
| 727394 | NEFTALI ALBINO RAMOS | 755 CARR 103 | | | | CABO ROJO | PR | 00623 | |
| 727395 | NEFTALI ALICEA AVILES | PO BOX 379 | | | | FLORIDA | PR | 00650 | |
| 727396 | NEFTALI ALVAREZ CRUZ | ALTURAS DE RIO GRANDE CALLE11 9 | | | | RIO GRANDE | PR | 00745 | |
| 356964 | NEFTALI ARCE RUIZ | ADDRESS ON FILE | | | | | | | |
| 727397 | NEFTALI BAEZ RAMOS | PO BOX 396 | | | | RIO GRANDE | PR | 00745 | |
| 727398 | NEFTALI BAEZ SANTIAGO | P O BOX 768 | | | | MARICAO | PR | 00606 | |
| 727399 | NEFTALI BARRETO RODRÖGUEZ | ARENALES BAJOS | 405 CARR 112 | | | ISABELA | PR | 00662 | |
| 356965 | NEFTALI BARRIERA TORRES | ADDRESS ON FILE | | | | | | | |
| 356966 | NEFTALI BATISTA ROMAN | ADDRESS ON FILE | | | | | | | |
| 727400 | NEFTALI BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 727401 | NEFTALI BERMUDEZ SANTIAGO | 112 LAS CAROLINAS | | | | CAGUAS | PR | 00727 | |
| 356967 | NEFTALI BONET SANTOS | ADDRESS ON FILE | | | | | | | |
| 356968 | NEFTALI BONILLA BONILLA Y ELSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 356969 | NEFTALI BONILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 356970 | NEFTALI BRITO BEATO | ADDRESS ON FILE | | | | | | | |
| 727402 | NEFTALI BRITO BEATO | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 727403 | NEFTALI BRITO BEATO | URB LOS ANGELES | D 32 CALLE C | | | CAROLINA | PR | 00979 | |
| 727404 | NEFTALI BURGOS D/B/A EMPRESA LA MONTANA | HC 02 BOX 7300 | | | | OROCOVIS | PR | 00720 | |
| 727405 | NEFTALI BURGOS PEREZ | PO BOX 1968 | | | | OROCOVIS | PR | 00720 | |
| 356971 | NEFTALI BURGOS PEREZ DBA EMPRESAS LA MON | H.C. 02 BOX 7300 | | | | OROCOVIS | PR | 00720-0000 | |
| 356972 | NEFTALI CABAN ARROYO | ADDRESS ON FILE | | | | | | | |
| 727406 | NEFTALI CAMACHO | PO BOX 1552 | | | | CABO ROJO | PR | 00623 | |
| 727407 | NEFTALI CANDELARIO SOTO | HC 2 BOX 6389 | | | | LARES | PR | 00669 | |
| 356973 | NEFTALI CARABALLO VELEZ | ADDRESS ON FILE | | | | | | | |
| 727408 | NEFTALI CARRASQUILLO BAEZ | PO BOX 526 | | | | CANOVANAS | PR | 00729 | |
| 356974 | NEFTALI CARRASQUILLO BAEZ | ADDRESS ON FILE | | | | | | | |
| 727409 | NEFTALI CARREIRA VELEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 727410 | NEFTALI CARREIRA VELEZ | VILLA CAROLINA | 160-20 CALLE 423 | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 727411 | NEFTALI CASANOVA CARRASQUILLO | HC 1 4328 | | | | LOIZA | PR | 00772W | |
| 356975 | NEFTALI COLON NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 356976 | NEFTALI COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727412 | NEFTALI CONCEPCION DE LEON | ADDRESS ON FILE | | | | | | | |
| 356977 | NEFTALI CORREA MELECIO | ADDRESS ON FILE | | | | | | | |
| 727413 | NEFTALI COSME OQUENDO | ADDRESS ON FILE | | | | | | | |
| 727414 | NEFTALI COTTO COLON | ADDRESS ON FILE | | | | | | | |
| 356978 | NEFTALI CRESPO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 356979 | NEFTALI DELGADO PAGAN | LCDO. JOSÉ I. JIMÉNEZ RIVERA | URB HERMANAS DAVILA | J8 AVE BETANCES | | Bayamón | PR | 00959 | |
| 727415 | NEFTALI DELGADO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 727416 | NEFTALI DIAZ ARCE | 171 BO SABANA HOYOS | | | | ARECIBO | PR | 00688 | |
| 727417 | NEFTALI DIAZ MONTALVO | P O BOX 3054 | | | | SAN GERMAN | PR | 00683 | |
| 356980 | NEFTALI DOMENECH BENITEZ | ADDRESS ON FILE | | | | | | | |
| 727418 | NEFTALI DOMINQUEZ VIDAL | URB PUERTO NUEVO | 525 C/ ARABIA | | | SAN JUAN | PR | 00902 | |
| 727419 | NEFTALI DROZ OQUENDO | 628 COM OLIMPO | | | | GUAYAMA | PR | 00784 | |
| 727420 | NEFTALI ESPADA COLON | BOX 273 | | | | AIBONITO | PR | 00705 | |
| 727421 | NEFTALI F RODRIGUEZ LARRAZABAL | PO BOX 4935 | | | | CAROLINA | PR | 00984 | |
| 356981 | NEFTALI FALCON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 727422 | NEFTALI FELICIANO CORTES D/B/A | PO BOX 3084 | | | | AGUADILLA | PR | 00605 | |
| 356982 | NEFTALI FERNANDEZ ALMEDINA and EFRAIN FERNANDEZ MALDONADO | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 727423 | NEFTALI FERNANDEZ GOMEZ | HC 91 BOX 8563 | | | | VEGA ALTA | PR | 00692 | |
| 356983 | NEFTALI FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 727424 | NEFTALI FIGUEROA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 727425 | NEFTALI FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 356984 | NEFTALI FUSTER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 727426 | NEFTALI FUSTER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 727427 | NEFTALI GALAN RIVERA | BO MAGUEYES | 45 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 727428 | NEFTALI GALAN RIVERA | PO BOX 64 | | | | BARCELONETA | PR | 00617 | |
| 356985 | NEFTALI GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 356986 | NEFTALI GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 356987 | NEFTALI GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 727429 | NEFTALI GARCIA RODRIGUEZ | LOS COLOBOS | 638 ALMENDRO | | | CAROLINA | PR | 00987 | |
| 356988 | NEFTALI GINES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 356989 | NEFTALI GOMEZ DONES | ADDRESS ON FILE | | | | | | | |
| 727430 | NEFTALI GONZALEZ BOLET | BZN 60 CALLE JOSE DE DIEGO | | | | FLORIDA | PR | 00650 | |
| 727431 | NEFTALI GONZALEZ ESCOBAR | URB EL CORTIJO | J 34 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 727432 | NEFTALI GONZALEZ SANTIAGO | PO BOX 928990 | | | | SAN JUAN | PR | 00792-8990 | |
| 727433 | NEFTALI HERNANDEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 727434 | NEFTALI HERNANDEZ OCASIO | P O BOX 595 | | | | CIALES | PR | 00638 | |
| 727435 | NEFTALI IRIZARRY ORTIZ | HC 03 BOX 27100 | | | | LAJAS | PR | 00667-9629 | |
| 356990 | NEFTALI IRIZARRY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 727436 | NEFTALI JUARBE ROSADO | HC 02 BOX 8091 | BO FRONTON PARCELAS SEGUI | | | CIALES | PR | 00638 | |
| 356991 | NEFTALI LARREGUI BURGOS | ADDRESS ON FILE | | | | | | | |
| 727437 | NEFTALI LLUCH GARCIA | PO BOX 922 | | | | LAJAS | PR | 00667 | |
| 356993 | NEFTALI LOPEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 727438 | NEFTALI LOPEZ QIO¥ONES | HC 4 BOX 12625 | | | | RIO GRANDE | PR | 00745-9611 | |
| 727439 | NEFTALI LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727440 | NEFTALI MALDONADO | BO PUERTOS | HC 33 BOX 5268 | | | DORADO | PR | 00646 | |
| 356996 | NEFTALI MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 356997 | NEFTALI MATEO RIVERA | ADDRESS ON FILE | | | | | | | |
| 356998 | NEFTALI MATIAS SEDA | ADDRESS ON FILE | | | | | | | |
| 727441 | NEFTALI MATOS RIVERA | BOX 628 | | | | COMERIO | PR | 00782 | |
| 727442 | NEFTALI MEDINA | URB VALLE ALTO | 2228 CALLE SABANA | | | PONCE | PR | 00731 | |
| 727443 | NEFTALI MENDEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 727444 | NEFTALI MERCADO BRINONI | ADDRESS ON FILE | | | | | | | |
| 356999 | NEFTALI MERCEDES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 357000 | NEFTALI MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 357001 | NEFTALI MOLINA MILLET | LCDO. FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 357002 | NEFTALI MOLINA MILLET | LCDO. RUBÉN E. FALÚ ALLENDE | VILLA CAROLINA | D10 AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00985 | |
| 357003 | NEFTALI MONSERRATE RIVERA | ADDRESS ON FILE | | | | | | | |
| 727445 | NEFTALI MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 357004 | NEFTALI MORALES HUERTAS | ADDRESS ON FILE | | | | | | | |
| 727446 | NEFTALI MORALES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 357005 | NEFTALI MORALES RAMOS V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 357006 | NEFTALI NIEVES INGLES | ADDRESS ON FILE | | | | | | | |
| 357007 | Neftali Nieves Morales | ADDRESS ON FILE | | | | | | | |
| 727447 | NEFTALI NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 357008 | NEFTALI NOLASCO BAEZ | ADDRESS ON FILE | | | | | | | |
| 357009 | NEFTALI NOLASCO BAEZ | ADDRESS ON FILE | | | | | | | |
| 357010 | NEFTALI NOLASCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 357011 | NEFTALI NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 727448 | NEFTALI OJEDA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 727449 | NEFTALI OJEDA ALVAREZ | BO DAJAOS | RR 8 BOX 9157 | | | BAYAMON | PR | 00956 | |
| 357012 | NEFTALI OJEDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 727450 | NEFTALI OLMO | PO BOX 192284 | | | | SAN JUAN | PR | 00919-2284 | |
| 357013 | NEFTALI OQUENDO LABOY | ADDRESS ON FILE | | | | | | | |
| 357014 | NEFTALI OQUENDO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 727451 | NEFTALI OQUENDO RIVERA | HC 1 BOX 3559 | | | | UTUADO | PR | 00641 | |
| 357015 | NEFTALI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 727452 | NEFTALI ORTIZ DAVILA | COM LA FERMINA | SOLAR 76 D | | | LAS PIEDRAS | PR | 00771 | |
| 357016 | NEFTALI ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 727453 | NEFTALI ORTIZ ORTIZ | RR 1 BOX 6418 | | | | GUAYAMA | PR | 00784-9609 | |
| 727454 | NEFTALI ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 357017 | NEFTALI OSTOLAZA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 357018 | NEFTALI OSTOLAZA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 357019 | NEFTALI PAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727455 | NEFTALI PEREZ ECHEVARIA | 69 CASTILLO DEL MAR | | | | CEIBA | PR | 00735-0000 | |
| 357020 | NEFTALI PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 727456 | NEFTALI PEREZ RODRIGUEZ | 1016 CALLE AMAPOLA | | | | TOA BAJA | PR | 00982 | |
| 357021 | NEFTALI PEREZ SALAS | ADDRESS ON FILE | | | | | | | |
| 357022 | NEFTALI QUINONEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| 727457 | NEFTALI R BRITO BEATO | URB LOS ANGELES | D 32 CALLE C | | | CAROLINA | PR | 00979 | |
| 727458 | NEFTALI RAMOS REYES | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 727459 | NEFTALI REYES FELIANO | HC 01 BOX 4552 | | | | BARCELONETA | PR | 00617 | |
| 357023 | NEFTALI RIVERA | ADDRESS ON FILE | | | | | | | |
| 727460 | NEFTALI RIVERA AGOSTO | PO BOX 105 | | | | SABANA GRANDE | PR | 00637 | |
| 727461 | NEFTALI RIVERA CINTRON | URB HNAS DAVILA | 338 CALLE 1 | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 727462 | NEFTALI RIVERA CINTRON | URB HNAS DAVILAS | 338 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 357024 | NEFTALI RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 357025 | NEFTALI RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 727463 | NEFTALI RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 357026 | NEFTALI RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 727464 | NEFTALI RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 727465 | NEFTALI RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 727466 | NEFTALI ROBLES SANTIAGO | HC 2 BOX 6328 | | | | LARES | PR | 00669 | |
| 727467 | NEFTALI RODRIGUEZ | CALLE HIDALGO 710 | VENUS GARDEN | | | SAN JUAN | PR | 00926 | |
| 357027 | NEFTALI RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 357028 | NEFTALI RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 357029 | NEFTALI RODRIGUEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 357030 | NEFTALI RODRIGUEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 357031 | NEFTALI RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 357032 | NEFTALI RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 357033 | NEFTALI RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 727468 | NEFTALI ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 357034 | NEFTALI ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 727469 | NEFTALI ROSA HERNANDEZ ( tutor ) DE | ADDRESS ON FILE | | | | | | | |
| 727470 | NEFTALI ROSADO BARRETO | BZN HC 02 - 46734 | | | | VEGA ALTA | PR | 00693 | |
| 357035 | NEFTALI ROSADO CASILLAS | ADDRESS ON FILE | | | | | | | |
| 727471 | NEFTALI ROSADO SANTIAGO | BO SALTOS BOX 17615 | | | | SAN SEBASTIAN | PR | 00685 | |
| 357036 | NEFTALI ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 357037 | NEFTALI ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 727472 | NEFTALI SANOGUET PADILLA | ADDRESS ON FILE | | | | | | | |
| 357038 | NEFTALI SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 727473 | NEFTALI SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 727474 | NEFTALI SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 727475 | NEFTALI SOTO AROCHO | RES. CUESTA VIEJA | EDIF 5 APT 64 | | | AGUADILLA | PR | 00609 | |
| 357039 | NEFTALI SOTO MOHAMED | ADDRESS ON FILE | | | | | | | |
| 727476 | NEFTALI SOTO SANTIAGO | HC 02 BOX 6787 | | | | LARES | PR | 00669 | |
| 357040 | NEFTALI TORO LUGO | ADDRESS ON FILE | | | | | | | |
| 357041 | NEFTALI TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 357042 | NEFTALI VALCARCEL JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 357043 | NEFTALI VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 727477 | NEFTALI VAZQUEZ CORDERO | BO BORINQUEN | 10 ANEXO | | | AGUADILLA | PR | 00603 | |
| 357044 | NEFTALI VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 727478 | NEFTALI VEGA IRIZARRY | 319 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 357045 | NEFTALI VELAZQUEZ ESTRONZA | ADDRESS ON FILE | | | | | | | |
| 357046 | NEFTALI VIDAL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 727479 | NEFTALÖ BERNARD MENDEZ | URB EL REMANSO | C-14 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| 357047 | NEFTALY ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 357048 | NEFTALY CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 727480 | NEFTALY CRISPIN MORALES | 9 SECT LOMA SANTA | | | | ISABELA | PR | 00662 | |
| 727481 | NEFTALY CRUZ CRUZ / Tali Quick Lube | BO RIO HONDO | 18 CALLE CRUZ | | | MAYAGUEZ | PR | 00680 | |
| 727482 | NEFTALY CRUZ CRUZ / Tali Quick Lube | Calle Post 433 Sur | | | | Mayaquez | | 00680 | |
| 727483 | NEFTALY LOPEZ QUINONEZ | BUZON 12625 | | | | RIO GRANDE | PR | 00745 | |
| 357049 | NEFTALY MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 357050 | NEFTALY RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 357051 | NEFTALY RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 727484 | NEFTALY ROLON ORTIZ | URB LA PLATA | E 26 CALLE 6 | | | CAYEY | PR | 00736 | |
| 727485 | NEFTALY TORRES COLON | RR 02 BOX 7239 | | | | CIDRA | PR | 00739 | |
| 727486 | NEFTALY TORRES ROMAN | HC 2 BOX 7679 | | | | CAMUY | PR | 00627 | |
| 357052 | NEFTHALIE ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 727487 | NEFTIN E SANTIAGO | SOLAR 44 COMUNIDAD LAS LATAS | | | | GUANICA | PR | 00653 | |
| 357053 | NEFTY CASH & CARRY | HC 02 BOX 10445 | | | | MOCA | PR | 00676 | |
| 357054 | NEFY CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 357055 | NEGDO DE SEGURIDAD DE EMPLEO | 505 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 727490 | NEGDO DE SEGURIDAD DE EMPLEO | 505 AVE MUNOS RIVERA | | | | SAN JUAN | PR | 00918 | |
| 727488 | NEGDO DE SEGURIDAD DE EMPLEO | A/C: RUTH M MARTINEZ APONTE | PO BOX 190870 | | | SAN JUAN | PR | 00919-0870 | |
| 727489 | NEGDO DE SEGURIDAD DE EMPLEO | P O BOX 1020 | | | | SAN JUAN | PR | 00919-1020 | |
| 727491 | NEGDO DE SEGURIDAD DE EMPLEO | P O BOX 42003 | | | | SAN JUAN | PR | 00940 | |
| 727492 | NEGDO DE SEGURIDAD DE EMPLEO | P O BOX 7428 | | | | SAN JUAN | PR | 00940 | |
| 727493 | NEGDO DE SEGURIDAD DE EMPLEO | PO BOX 267 | | | | CAROLINA | PR | 00986 | |
| 357056 | NEGLIA SUCH, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 357057 | NEGLIA SUCH, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 357058 | NEGMASESTHER RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 357059 | NEGORN PEREZ, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 357060 | NEGRETE GUZMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 357061 | NEGRETTE AYMAT, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 357062 | NEGRETTE MUNIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 357063 | Negrette Muniz, Cesar J | ADDRESS ON FILE | | | | | | | |
| 357064 | NEGRETTI FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 357065 | NEGRETTI, DAISY | ADDRESS ON FILE | | | | | | | |
| 357066 | NEGRETTI, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 357067 | NEGRIN CARRION, YALINETTE | ADDRESS ON FILE | | | | | | | |
| 357068 | NEGRO SANTIAGO, DORA I. | ADDRESS ON FILE | | | | | | | |
| 357069 | NEGRO VEGA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 357070 | NEGRON RODRIGUEZ, JEXINALIS | ADDRESS ON FILE | | | | | | | |
| 357071 | NEGRON & NEGRON | 609 AVE TITO CASTRO | PMB 552 SUITE 102 | | | PONCE | PR | 00716 2232 | |
| 727494 | NEGRON & NEGRON SERVICES | AVE TITO CASTRO | 301 C 552 | | | PONCE | PR | 00731 | |
| 357072 | NEGRON , ANA R. | ADDRESS ON FILE | | | | | | | |
| 357073 | NEGRON ., LUIS A | ADDRESS ON FILE | | | | | | | |
| 357074 | NEGRON ABREU, YEZENIA | ADDRESS ON FILE | | | | | | | |
| 357075 | NEGRON ABRIL, JORGE | ADDRESS ON FILE | | | | | | | |
| 357076 | NEGRON ACEVEDO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 357077 | NEGRON ACEVEDO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 357078 | NEGRON ACOSTA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 357079 | NEGRON ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 357080 | NEGRON ACOSTA, MARY L | ADDRESS ON FILE | | | | | | | |
| 357081 | NEGRON ACOSTA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 357082 | Negron Acosta, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 357083 | NEGRON ACOSTA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 357084 | NEGRON ACOSTA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 357085 | NEGRON ADAMES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 357086 | NEGRON ADAMES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 357087 | NEGRON ADORNO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 357088 | NEGRON ADORNO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 357089 | NEGRON ADORNO, JACKELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 357090 | NEGRON ADORNO, JUAN | ADDRESS ON FILE | | | | | | | |
| 357091 | NEGRON ADORNO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 357092 | NEGRON ADORNO, WESLEY | ADDRESS ON FILE | | | | | | | |
| 357093 | NEGRON AGOSTO MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 357094 | NEGRON AGOSTO, DAVID J | ADDRESS ON FILE | | | | | | | |
| 357095 | NEGRON AGOSTO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 357096 | NEGRON AGOSTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 357097 | NEGRON AGOSTO, JOSSELYN | ADDRESS ON FILE | | | | | | | |
| 357098 | NEGRON AGOSTO, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 357099 | NEGRON AGRONT, JOSE | ADDRESS ON FILE | | | | | | | |
| 357100 | NEGRON AGUILAR, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 357101 | NEGRON AGUSTIN, MARIA T | ADDRESS ON FILE | | | | | | | |
| 357102 | NEGRON AJA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 357103 | NEGRON ALAMO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 357104 | NEGRON ALAMO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 357106 | NEGRON ALEMAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 357107 | NEGRON ALEMAN, TATIANA | ADDRESS ON FILE | | | | | | | |
| 357108 | NEGRON ALFONSO, FRANCES N | ADDRESS ON FILE | | | | | | | |
| 357110 | NEGRON ALICEA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 357111 | NEGRON ALMEDA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 357112 | NEGRON ALMEDA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 357113 | NEGRON ALMEDA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 357114 | NEGRON ALUMINUM | 125 MUNOZ MARIN | | | | HUMACAO | PR | 00791 | |
| 357115 | NEGRON ALVARADO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 357116 | NEGRON ALVARADO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 357117 | Negron Alvarado, Maribel | ADDRESS ON FILE | | | | | | | |
| 357118 | NEGRON ALVARADO, NILO | ADDRESS ON FILE | | | | | | | |
| 357119 | NEGRON ALVAREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 357120 | NEGRON ALVAREZ, FRANCIS F | ADDRESS ON FILE | | | | | | | |
| 357121 | NEGRON ALVAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 357122 | NEGRON ALVAREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 357123 | NEGRON ALVAREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 357124 | NEGRON ALVAREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 357125 | NEGRON ALVAREZ, YAVICHELY | ADDRESS ON FILE | | | | | | | |
| 357126 | NEGRON AMADOR, MARIA V | ADDRESS ON FILE | | | | | | | |
| 357127 | NEGRON AMADOR, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 357128 | Negron Ambert, Serafin | ADDRESS ON FILE | | | | | | | |
| 357129 | NEGRON AMBERT, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 357130 | NEGRON ANDINO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 357131 | NEGRON ANDUCE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 357132 | NEGRON ANDUJAR, DENISSE | ADDRESS ON FILE | | | | | | | |
| 357133 | NEGRON ANDUJAR, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 357134 | NEGRON ANDUJAR, MARILYN | ADDRESS ON FILE | | | | | | | |
| 357135 | NEGRON ANGULO, JACQUELINE A | ADDRESS ON FILE | | | | | | | |
| 357136 | NEGRON APONTE, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 357137 | NEGRON APONTE, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 357138 | NEGRON APONTE, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 357139 | NEGRON APONTE, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 357140 | NEGRON APONTE, ELIA I | ADDRESS ON FILE | | | | | | | |
| 357141 | NEGRON APONTE, JUAN A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 357142 | NEGRON APONTE, LUZ E | ADDRESS ON FILE | | | | | | | |
| 357143 | NEGRON APONTE, LYNN | ADDRESS ON FILE | | | | | | | |
| 357144 | NEGRON APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 357145 | NEGRON APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 357146 | NEGRON APONTE, MILITZA J | ADDRESS ON FILE | | | | | | | |
| 357147 | Negron Aponte, Richard | ADDRESS ON FILE | | | | | | | |
| 357148 | NEGRON APONTE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 357149 | NEGRON APONTE, THAY M | ADDRESS ON FILE | | | | | | | |
| 357150 | NEGRON APONTE, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 357151 | NEGRON AQUINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 357152 | NEGRON ARCE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 357153 | NEGRON ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| 357154 | NEGRON ARCE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 357155 | NEGRON ARCE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 357156 | NEGRON ARCE, NESTOR | ADDRESS ON FILE | | | | | | | |
| 357157 | NEGRON ARCE, SONIA E | ADDRESS ON FILE | | | | | | | |
| 357158 | NEGRON ARCE, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 357159 | NEGRON ARCHEVAL, SANTIA | ADDRESS ON FILE | | | | | | | |
| 357161 | NEGRON ARRIAGA, LIZA | ADDRESS ON FILE | | | | | | | |
| 357162 | NEGRON ARROYO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 357163 | NEGRON ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 357164 | NEGRON ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 357165 | NEGRON ARROYO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 357166 | NEGRON ARROYO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 357167 | Negron Arroyo, Luz Z | ADDRESS ON FILE | | | | | | | |
| 357168 | NEGRON ARROYO, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 357169 | NEGRON ASTACIO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 357170 | NEGRON ATILANO, NIVIA | ADDRESS ON FILE | | | | | | | |
| 357171 | NEGRON ATILES, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 357172 | NEGRON ATILES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 727495 | NEGRON AUTO AIR | VILLA PALMERAS | 2027 AVE EDO CONDE | | | SAN JUAN | PR | 00915 | |
| 357173 | NEGRON AVILES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 357174 | Negron Aviles, Felix S | ADDRESS ON FILE | | | | | | | |
| 357176 | NEGRON AVILES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 357177 | NEGRON AVILES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 357178 | NEGRON AYALA, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 357179 | NEGRON AYALA, LESTER VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 357180 | NEGRON AYALA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 357181 | NEGRON AYALA, MIRELLIS | ADDRESS ON FILE | | | | | | | |
| 357182 | NEGRON AYALA, MIRELLIS | ADDRESS ON FILE | | | | | | | |
| 357184 | NEGRON BAEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 357185 | NEGRON BAEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 357186 | NEGRON BAEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 357187 | NEGRON BAEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 357188 | NEGRON BAEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 357189 | NEGRON BARBOSA, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 357190 | Negron Barbosa, Rafael | ADDRESS ON FILE | | | | | | | |
| 357191 | NEGRON BARBOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 357192 | NEGRON BARBOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 357194 | NEGRON BARRETO, CARMEN R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 357195 | NEGRON BARRETO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 357196 | NEGRON BARRETO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 357197 | NEGRON BARRETO, SAUL | ADDRESS ON FILE | | | | | | | |
| 357198 | NEGRON BASMESON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 357199 | NEGRON BATISTA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 357200 | NEGRON BAUTISTA, LUZ | ADDRESS ON FILE | | | | | | | |
| 357201 | NEGRON BELEN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 357202 | NEGRON BELTRAN, BERNALDO | ADDRESS ON FILE | | | | | | | |
| 357203 | NEGRON BELTRAN, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 357204 | NEGRON BELTRAN, RENE | ADDRESS ON FILE | | | | | | | |
| 357205 | NEGRON BELTRAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 357206 | NEGRON BELTRAN, WANDA M | ADDRESS ON FILE | | | | | | | |
| 357207 | NEGRON BELTRAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 357208 | NEGRON BENCON, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 357209 | NEGRON BERDECIA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 357210 | NEGRON BERDEGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 357211 | NEGRON BERMO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 357212 | NEGRON BERMO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 357213 | NEGRON BERRIOS, ANA R | ADDRESS ON FILE | | | | | | | |
| 357214 | NEGRON BERRIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 357215 | NEGRON BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 357216 | NEGRON BERRIOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 357217 | NEGRON BERRIOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 357218 | NEGRON BETANCOURT, JORGE | ADDRESS ON FILE | | | | | | | |
| 357219 | NEGRON BLANCO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 357220 | NEGRON BLAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 357221 | NEGRON BOBE, YESSICA L | ADDRESS ON FILE | | | | | | | |
| 357222 | NEGRON BOBET, BILLY A. | ADDRESS ON FILE | | | | | | | |
| 357223 | NEGRON BOBET, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 357224 | NEGRON BOBET, SIOMARY | ADDRESS ON FILE | | | | | | | |
| 357225 | NEGRON BONILLA, BIONETTE | ADDRESS ON FILE | | | | | | | |
| 357226 | NEGRON BONILLA, EDDA L. | ADDRESS ON FILE | | | | | | | |
| 357227 | NEGRON BONILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 357229 | NEGRON BONILLA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 357230 | NEGRON BONILLA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 357231 | NEGRON BONILLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 357232 | NEGRON BONILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 357233 | NEGRON BONILLA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 357234 | Negrón Bracero, Víctor José | ADDRESS ON FILE | | | | | | | |
| 357235 | NEGRON BRIZUELA, FELIX W. | ADDRESS ON FILE | | | | | | | |
| 357236 | NEGRON BRUNO, ELSIO | ADDRESS ON FILE | | | | | | | |
| 357237 | NEGRON BRUNO, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 357238 | NEGRON BURGOS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 357239 | NEGRON BURGOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 357240 | NEGRON BURGOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 357241 | NEGRON BURGOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 357242 | NEGRON BURGOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 357243 | NEGRON BURGOS, MALVIN | ADDRESS ON FILE | | | | | | | |
| 357244 | NEGRON BURGOS, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 357245 | NEGRON BURGOS, MARVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 357246 | NEGRON BURGOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 357247 | NEGRON BURGOS, MYRTA | ADDRESS ON FILE | | | | | | | |
| 357248 | NEGRON BURGOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 357249 | NEGRON BURGOS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 357250 | NEGRON BUTLER, LYDIA | ADDRESS ON FILE | | | | | | | |
| 357251 | NEGRON CABALLERO, HERMES | ADDRESS ON FILE | | | | | | | |
| 357252 | NEGRON CABAN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 357253 | NEGRON CABAN, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 357254 | NEGRON CABAN, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 357255 | NEGRON CABAN, EULOGIO | ADDRESS ON FILE | | | | | | | |
| 357256 | Negron Caban, Ivan | ADDRESS ON FILE | | | | | | | |
| 357257 | NEGRON CABASSA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 357258 | NEGRON CABASSA, MOISES | ADDRESS ON FILE | | | | | | | |
| 357259 | NEGRON CABIYA, RAUL | ADDRESS ON FILE | | | | | | | |
| 357260 | NEGRON CABIYA, ZOE I | ADDRESS ON FILE | | | | | | | |
| 357261 | NEGRON CABRERA, HELGA | ADDRESS ON FILE | | | | | | | |
| 357262 | NEGRON CABRERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 357263 | NEGRON CABRERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 357264 | NEGRON CABRERA, VILMA E | ADDRESS ON FILE | | | | | | | |
| 357265 | NEGRON CAEZ, EMMA R | ADDRESS ON FILE | | | | | | | |
| 357266 | NEGRON CAEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 357267 | NEGRON CAJIGAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 357268 | NEGRON CALDERAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 357269 | NEGRON CALDERAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 357270 | NEGRON CALDERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 357271 | NEGRON CALDERO, JOANNE | ADDRESS ON FILE | | | | | | | |
| 357272 | NEGRON CALDERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 357273 | NEGRON CALDERO, NEYDALIZ | ADDRESS ON FILE | | | | | | | |
| 357274 | Negron Caldero, Raul | ADDRESS ON FILE | | | | | | | |
| 357275 | NEGRON CALDERON, ANGEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 357277 | NEGRON CAMACHO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 357278 | NEGRON CANALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 357279 | NEGRON CANCEL, FELIX A | ADDRESS ON FILE | | | | | | | |
| 357280 | Negron Cancel, Ramon | ADDRESS ON FILE | | | | | | | |
| 357281 | NEGRON CANDELARIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 357282 | NEGRON CANDELARIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 357283 | Negron Candelaria, Angel L. | ADDRESS ON FILE | | | | | | | |
| 357284 | NEGRON CANDELARIA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 357285 | NEGRON CANDELARIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 357286 | NEGRON CANDELARIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 357287 | NEGRON CANDELARIO, EDIBE | ADDRESS ON FILE | | | | | | | |
| 357288 | NEGRON CANDELARIO, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 357289 | NEGRON CANTERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 357290 | NEGRON CANTRES, GRELY | ADDRESS ON FILE | | | | | | | |
| 357291 | NEGRON CAPELLA, URSULA | ADDRESS ON FILE | | | | | | | |
| 357292 | NEGRON CAPELLAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 357293 | NEGRON CAPELLAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 357294 | NEGRON CARABALLO, CONRADO | ADDRESS ON FILE | | | | | | | |
| 357295 | NEGRON CARABALLO, OBDULIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 357296 | NEGRON CARDEL, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 357297 | NEGRON CARDEL, JOSE L | ADDRESS ON FILE | | | | | | | |
| 357298 | NEGRON CARDEL, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 357299 | NEGRON CARDONA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 357300 | NEGRON CARDONA, MARINILSA | ADDRESS ON FILE | | | | | | | |
| 357301 | NEGRON CARDONA, SONIARIS | ADDRESS ON FILE | | | | | | | |
| 357302 | NEGRON CARDONA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 357303 | NEGRON CARLO, SINFORIANO | ADDRESS ON FILE | | | | | | | |
| 357304 | NEGRON CARMENATY, SEIDA | ADDRESS ON FILE | | | | | | | |
| 357305 | Negron Carrasquillo, Aymard | ADDRESS ON FILE | | | | | | | |
| 357306 | NEGRON CARRASQUILLO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 357307 | NEGRON CARRASQUILLO, KAREN | ADDRESS ON FILE | | | | | | | |
| 357308 | NEGRON CARRASQUILLO, MONIKA | ADDRESS ON FILE | | | | | | | |
| 357309 | Negron Carrasquillo, Roberto | ADDRESS ON FILE | | | | | | | |
| 357310 | Negron Carrasquillo, Ruth M | ADDRESS ON FILE | | | | | | | |
| 357311 | NEGRON CARRERAS, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 357312 | NEGRON CARRERO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 357314 | Negron Cartagena, Ada E | ADDRESS ON FILE | | | | | | | |
| 357315 | Negron Cartagena, Carlos R | ADDRESS ON FILE | | | | | | | |
| 357316 | NEGRON CARTAGENA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 357175 | NEGRON CARTAGENA, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 357317 | Negron Cartagena, Eligio | ADDRESS ON FILE | | | | | | | |
| 357318 | Negron Cartagena, Jose E | ADDRESS ON FILE | | | | | | | |
| 357320 | Negron Cartagena, Rafael | ADDRESS ON FILE | | | | | | | |
| 357321 | NEGRON CARTAGENA, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 357322 | NEGRON CARTAGENA, TERENITH | ADDRESS ON FILE | | | | | | | |
| 357323 | NEGRON CARTAGENA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 357324 | NEGRON CARTAGENA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 357325 | NEGRON CASIANO, EDDIE E. | ADDRESS ON FILE | | | | | | | |
| 357326 | NEGRON CASIANO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 357327 | NEGRON CASIANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 357328 | NEGRON CASIANO, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 357329 | NEGRON CASIANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 357330 | NEGRON CASIANO, MARYBEL | ADDRESS ON FILE | | | | | | | |
| 357331 | NEGRON CASILLAS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 357332 | NEGRON CASTILLO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 357333 | NEGRON CASTILLO, ARNES | ADDRESS ON FILE | | | | | | | |
| 357334 | NEGRON CASTILLO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 357335 | NEGRON CASTRO, CESAR | ADDRESS ON FILE | | | | | | | |
| 357336 | NEGRON CASTRO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 357337 | NEGRON CASTRO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 357338 | NEGRON CASTRO, ILBIA B | ADDRESS ON FILE | | | | | | | |
| 357339 | Negron Castro, Joel | ADDRESS ON FILE | | | | | | | |
| 357340 | NEGRON CASTRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 357341 | NEGRON CASTRO, NESTOR J | ADDRESS ON FILE | | | | | | | |
| 357342 | NEGRON CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 357343 | NEGRON CASTRO, REY | ADDRESS ON FILE | | | | | | | |
| 357344 | NEGRON CASTRO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 357345 | NEGRON CENTENO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 357346 | NEGRON CENTENO, LIONEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 357347 | NEGRON CHARDON, EUGENIO M. | ADDRESS ON FILE | | | | | | | |
| 357348 | NEGRON CINTRON, DESIREE | ADDRESS ON FILE | | | | | | | |
| 357349 | NEGRON CINTRON, DORIS | ADDRESS ON FILE | | | | | | | |
| 357350 | Negron Cintron, Elsa M | ADDRESS ON FILE | | | | | | | |
| 357351 | NEGRON CINTRON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 357352 | NEGRON CINTRON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 357193 | NEGRON CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 357353 | NEGRON CINTRON, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 357354 | NEGRON CINTRON, KARINA | ADDRESS ON FILE | | | | | | | |
| 357355 | NEGRON CINTRON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 357356 | NEGRON CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 357357 | NEGRON CINTRON, MARIA V | ADDRESS ON FILE | | | | | | | |
| 357358 | NEGRON CINTRON, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| 357359 | NEGRON CINTRON, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 357360 | NEGRON CINTRON, WALTER | ADDRESS ON FILE | | | | | | | |
| 357361 | NEGRON CINTRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 357362 | NEGRON CINTRON, YOMA | ADDRESS ON FILE | | | | | | | |
| 357363 | NEGRON CLARK, JORGE | ADDRESS ON FILE | | | | | | | |
| 357364 | NEGRON CLAUDIO, REBECA | ADDRESS ON FILE | | | | | | | |
| 357365 | NEGRON CLAVELL, RADAMES | ADDRESS ON FILE | | | | | | | |
| 357366 | NEGRON COLBERG, IRIS | ADDRESS ON FILE | | | | | | | |
| 357367 | NEGRON COLL, ILKA | ADDRESS ON FILE | | | | | | | |
| 357368 | Negron Coll, Rosa E | ADDRESS ON FILE | | | | | | | |
| 357369 | NEGRON COLLAZO, ANA | ADDRESS ON FILE | | | | | | | |
| 357370 | Negron Collazo, Ana M | ADDRESS ON FILE | | | | | | | |
| 357371 | NEGRON COLLAZO, GINNETTE | ADDRESS ON FILE | | | | | | | |
| 357372 | NEGRON COLLAZO, JANET | ADDRESS ON FILE | | | | | | | |
| 357373 | NEGRON COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| 357374 | NEGRON COLLAZO, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 357375 | NEGRON COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 357376 | NEGRON COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 357377 | NEGRON COLLAZO, RUTH B | ADDRESS ON FILE | | | | | | | |
| 357378 | NEGRON COLLAZO, WILIBALDO | ADDRESS ON FILE | | | | | | | |
| 357380 | NEGRON COLON, AIDAMAR | ADDRESS ON FILE | | | | | | | |
| 357381 | NEGRON COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 357382 | NEGRON COLON, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 357383 | NEGRON COLON, AXEL | ADDRESS ON FILE | | | | | | | |
| 357384 | NEGRON COLON, BETTY | ADDRESS ON FILE | | | | | | | |
| 357386 | NEGRON COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 357387 | NEGRON COLON, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 357388 | NEGRON COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 357389 | NEGRON COLON, EDGARDO | EDGARDO NEGRON COLON Y GINA RIVERA VEGA | URB. SANS SOUCI CALLE 9 I-8 | | | BAYAMON | PR | 00957 | |
| 357390 | NEGRON COLON, EDGARDO | LCDA. GUELMARIE AGUILA MELENDEZ | PO BOX 195625 | | | SAN JUAN | PR | 00919-5625 | |
| 357391 | NEGRON COLON, EDGARDO | LCDA. YARITZA HERNÁNDEZ BONET | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| 357392 | NEGRON COLON, EDGARDO | LCDO. FEDERICO MONTAÑEZ DELERME | PO BOX 6092 | | | SAN JUAN | PR | 00914 | |
| 357393 | NEGRON COLON, EDGARDO | LCDO. FRANKIE AMADOR RODRÍGUEZ | PO BOX 7885 | | | GUAYNABO | PR | 00970 | |
| 357394 | NEGRON COLON, EDGARDO | LCDO. HÉCTOR OLIVERAS DELGADO | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 357395 | NEGRON COLON, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 357396 | NEGRON COLON, ELINES | ADDRESS ON FILE | | | | | | | |
| 357397 | NEGRON COLON, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 357398 | NEGRON COLON, EUTIMIO | ADDRESS ON FILE | | | | | | | |
| 357399 | NEGRON COLON, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 357400 | NEGRON COLON, HELEN | ADDRESS ON FILE | | | | | | | |
| 357401 | NEGRON COLON, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 357402 | NEGRON COLON, ISAURA | ADDRESS ON FILE | | | | | | | |
| 357403 | NEGRON COLON, JELIXA | ADDRESS ON FILE | | | | | | | |
| 357404 | Negron Colon, Jesus E | ADDRESS ON FILE | | | | | | | |
| 357405 | NEGRON COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 357406 | NEGRON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 357407 | NEGRON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 357408 | Negron Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 357228 | Negron Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| 357409 | Negron Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| 357410 | NEGRON COLON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 357411 | NEGRON COLON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 357412 | NEGRON COLON, JOVANNY | ADDRESS ON FILE | | | | | | | |
| 357413 | NEGRON COLON, JUAN J | ADDRESS ON FILE | | | | | | | |
| 357414 | NEGRON COLON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 357415 | NEGRON COLON, KAREN LEE | ADDRESS ON FILE | | | | | | | |
| 357416 | NEGRON COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 357417 | NEGRON COLON, LUZ N | ADDRESS ON FILE | | | | | | | |
| 357418 | NEGRON COLON, LUZ N | ADDRESS ON FILE | | | | | | | |
| 357419 | NEGRON COLON, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 357420 | NEGRON COLON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 357421 | NEGRON COLON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 357422 | NEGRON COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 357423 | NEGRON COLON, MIRTA M | ADDRESS ON FILE | | | | | | | |
| 357424 | NEGRON COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 357425 | NEGRON COLON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 357426 | NEGRON COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 357427 | NEGRON COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 357428 | Negron Colon, Roberto A | ADDRESS ON FILE | | | | | | | |
| 357429 | NEGRON COLON, RUTH | ADDRESS ON FILE | | | | | | | |
| 357430 | NEGRON COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 357431 | NEGRON COLON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 357432 | NEGRON COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 357433 | NEGRON COMAS, ZOE C | ADDRESS ON FILE | | | | | | | |
| 357434 | NEGRON CONCEPCION, ITZARY | ADDRESS ON FILE | | | | | | | |
| 357435 | NEGRON CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| 357436 | NEGRON CONCEPCION, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 357437 | NEGRON CONCEPCION, MARIA A | ADDRESS ON FILE | | | | | | | |
| 357438 | NEGRON CORDERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 357439 | NEGRON CORDERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 357440 | NEGRON CORDOVA, SONIA | ADDRESS ON FILE | | | | | | | |
| 357441 | NEGRON CORNIER, RUBEN | ADDRESS ON FILE | | | | | | | |
| 357442 | NEGRON CORPS, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 357443 | NEGRON CORRASCO, MARIA | ADDRESS ON FILE | | | | | | | |
| 357444 | NEGRON CORREA, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 357445 | NEGRON CORREA, RITA M | ADDRESS ON FILE | | | | | | | |
| 357446 | Negron Cortes, Adelina | ADDRESS ON FILE | | | | | | | |
| 357447 | NEGRON CORTES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 357448 | Negron Cortes, Efrain | ADDRESS ON FILE | | | | | | | |
| 357449 | NEGRON CORTES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 357450 | Negron Cortes, Hector | ADDRESS ON FILE | | | | | | | |
| 357451 | NEGRON CORTES, IRMA | ADDRESS ON FILE | | | | | | | |
| 357452 | NEGRON CORTES, IVAN | ADDRESS ON FILE | | | | | | | |
| 357453 | NEGRON CORTES, JOANNE | ADDRESS ON FILE | | | | | | | |
| 357454 | NEGRON CORTES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 357455 | NEGRON CORTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 357456 | NEGRON CORTEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 357457 | NEGRON COSME, ANA D | ADDRESS ON FILE | | | | | | | |
| 357458 | NEGRON COSME, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 357459 | NEGRON COSME, INES | ADDRESS ON FILE | | | | | | | |
| 357460 | NEGRON COSME, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 357461 | NEGRON COTTO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 357462 | NEGRON COTTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 357463 | NEGRON CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 357464 | NEGRON CRESPO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 357465 | NEGRON CRESPO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 357466 | NEGRON CRESPO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 357467 | NEGRON CRESPO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 357468 | NEGRON CRESPO, RAUDY | ADDRESS ON FILE | | | | | | | |
| 357469 | NEGRON CRUZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 357470 | NEGRON CRUZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 357471 | NEGRON CRUZ, ALBERTO I. | ADDRESS ON FILE | | | | | | | |
| 357472 | NEGRON CRUZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 357473 | NEGRON CRUZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 357474 | NEGRON CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 357475 | NEGRON CRUZ, EMMA A | ADDRESS ON FILE | | | | | | | |
| 357476 | NEGRON CRUZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 357477 | NEGRON CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 357478 | NEGRON CRUZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 357479 | NEGRON CRUZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 357480 | NEGRON CRUZ, GRICELIS | ADDRESS ON FILE | | | | | | | |
| 357481 | NEGRON CRUZ, INES M | ADDRESS ON FILE | | | | | | | |
| 357482 | NEGRON CRUZ, JAI ME | ADDRESS ON FILE | | | | | | | |
| 357483 | NEGRON CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 357484 | NEGRON CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 357485 | NEGRON CRUZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 357486 | NEGRON CRUZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 357487 | NEGRON CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 357488 | NEGRON CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 357489 | NEGRON CRUZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 357490 | NEGRON CRUZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 357491 | NEGRON CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 357492 | NEGRON CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 357493 | Negron Cruz, Luis E | ADDRESS ON FILE | | | | | | | |
| 357494 | NEGRON CRUZ, MARBELY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 357495 | NEGRON CRUZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 357496 | NEGRON CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 357497 | NEGRON CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 357498 | NEGRON CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 357499 | NEGRON CRUZ, MARIE LUZ | ADDRESS ON FILE | | | | | | | |
| 357500 | NEGRON CRUZ, MIGDALIA J | ADDRESS ON FILE | | | | | | | |
| 357501 | NEGRON CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 357502 | NEGRON CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 357503 | NEGRON CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 357504 | NEGRON CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 357505 | NEGRON CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 357506 | NEGRON CRUZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 357507 | Negron Cruz, Pedro | ADDRESS ON FILE | | | | | | | |
| 357508 | NEGRON CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 357509 | NEGRON CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 357510 | NEGRON CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 357511 | NEGRON CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 357512 | NEGRON CRUZ, SANED M | ADDRESS ON FILE | | | | | | | |
| 357513 | NEGRON CRUZ, SIRMA | ADDRESS ON FILE | | | | | | | |
| 357514 | NEGRON CRUZ, SUHEY Y | ADDRESS ON FILE | | | | | | | |
| 357515 | NEGRON CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 357516 | NEGRON CUBANO, AILEEN M | ADDRESS ON FILE | | | | | | | |
| 357517 | NEGRON CUBANO, ANA | ADDRESS ON FILE | | | | | | | |
| 357518 | NEGRON CUBANO, ANA M | ADDRESS ON FILE | | | | | | | |
| 357519 | Negron Cubano, Angel I | ADDRESS ON FILE | | | | | | | |
| 357520 | NEGRON CUCURELLA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 357521 | NEGRON CUEVAS, ENI Z | ADDRESS ON FILE | | | | | | | |
| 357522 | NEGRON DAVILA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 357523 | NEGRON DAVILA, ANTONIO | ATZEL LUIS DREVON RIVERA | PO BOX 937 | | | CIALES | PR | | |
| 357524 | NEGRON DAVILA, DELILAH | ADDRESS ON FILE | | | | | | | |
| 357525 | NEGRON DAVILA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 357526 | NEGRON DAVILA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 357527 | NEGRON DAVILA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 357528 | NEGRON DAVILA, JANYLIZ | ADDRESS ON FILE | | | | | | | |
| 357529 | NEGRON DAVILA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 357530 | NEGRON DAVILA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 357531 | NEGRON DE DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 357532 | NEGRON DE GUZMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 357533 | NEGRON DE JESUS, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 357534 | NEGRON DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 357535 | NEGRON DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 357536 | NEGRON DE JESUS, EMILY | ADDRESS ON FILE | | | | | | | |
| 357537 | NEGRON DE JESUS, ESTHERCITA | ADDRESS ON FILE | | | | | | | |
| 357538 | NEGRON DE JESUS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 357539 | NEGRON DE JESUS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 357540 | NEGRON DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| 357541 | NEGRON DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 357542 | NEGRON DE JESUS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 357543 | NEGRON DE JESUS, MARIANO | ADDRESS ON FILE | | | | | | | |
| 357544 | NEGRON DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 357545 | Negron De Jesus, Pedro | ADDRESS ON FILE | | | | | | | |
| 357546 | NEGRON DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 357547 | NEGRON DE JESUS, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 357548 | NEGRON DE JESUS, VIANCA | ADDRESS ON FILE | | | | | | | |
| 357549 | NEGRON DE JESUS, VIANCA E | ADDRESS ON FILE | | | | | | | |
| 357550 | NEGRON DE LEON, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 357551 | NEGRON DE LEON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 357552 | NEGRON DE NIEVES, IRMA | ADDRESS ON FILE | | | | | | | |
| 357553 | Negron De Rodriguez, Luz E | ADDRESS ON FILE | | | | | | | |
| 357554 | NEGRON DE TORO, NADJA | ADDRESS ON FILE | | | | | | | |
| 357555 | NEGRON DECLET, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 357556 | NEGRON DEDOS, TAISHA M | ADDRESS ON FILE | | | | | | | |
| 357557 | NEGRON DEL ROSARIO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 357558 | NEGRON DEL ROSARIO, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 357559 | NEGRON DEL VALLE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 357560 | NEGRON DEL VALLE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 357561 | NEGRON DELGADO MD, LUIS H | ADDRESS ON FILE | | | | | | | |
| 357562 | NEGRON DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 357563 | NEGRON DELGADO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 357564 | NEGRON DELGADO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 357565 | NEGRON DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 357566 | NEGRON DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 357567 | NEGRON DELGADO, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 357568 | NEGRON DELGADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 357569 | NEGRON DELGADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 357570 | NEGRON DELGADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 357571 | NEGRON DELGADO, RUTH P. | ADDRESS ON FILE | | | | | | | |
| 357573 | NEGRON DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 357574 | NEGRON DIAZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 357575 | NEGRON DIAZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 357576 | NEGRON DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 357577 | NEGRON DIAZ, ARLYN | ADDRESS ON FILE | | | | | | | |
| 357578 | NEGRON DIAZ, ARLYN | ADDRESS ON FILE | | | | | | | |
| 357579 | NEGRON DIAZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 357580 | NEGRON DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 357581 | NEGRON DIAZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 357582 | NEGRON DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 357583 | NEGRON DIAZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 357584 | NEGRON DIAZ, GLADYS V | ADDRESS ON FILE | | | | | | | |
| 357585 | NEGRON DIAZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 357586 | NEGRON DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 357587 | NEGRON DIAZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 357588 | NEGRON DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 357589 | NEGRON DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 357590 | NEGRON DIAZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 357591 | NEGRON DIAZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 357592 | NEGRON DIAZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 357593 | NEGRON DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 357594 | NEGRON DIAZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| 357595 | NEGRON DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 357596 | NEGRON DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 357597 | NEGRON DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 357598 | NEGRON DIAZ, NORBERTO J. | ADDRESS ON FILE | | | | | | | |
| 357599 | NEGRON DIAZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 357600 | NEGRON DIAZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 357601 | NEGRON DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 357602 | NEGRON DIAZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 357603 | NEGRON DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 357604 | NEGRON DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 357605 | NEGRON DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 357606 | NEGRON DIAZ, WILVETTE | ADDRESS ON FILE | | | | | | | |
| 357607 | NEGRON DIAZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 357608 | NEGRON DOMINGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 357609 | NEGRON DOMINGUEZ, KRISTY | ADDRESS ON FILE | | | | | | | |
| 727496 | NEGRON ELECTRICAL CONSTRUCTION | HC 02 BOX 13216 | | | | AGUAS BUENAS | PR | 00703 | |
| 357610 | NEGRON ENCARNACION, AYMARD | ADDRESS ON FILE | | | | | | | |
| 357611 | NEGRON ENCARNACION, NORMARY | ADDRESS ON FILE | | | | | | | |
| 357612 | NEGRON ESCOBAR, KENNYS A | ADDRESS ON FILE | | | | | | | |
| 357613 | NEGRON FALCON, ELBA L | ADDRESS ON FILE | | | | | | | |
| 357614 | NEGRON FALCON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 357615 | NEGRON FALCON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 357616 | NEGRON FALCON, NORMA | ADDRESS ON FILE | | | | | | | |
| 357617 | NEGRON FALCON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 357618 | NEGRON FEBUS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 357619 | NEGRON FEBUS, NORELIA | ADDRESS ON FILE | | | | | | | |
| 357620 | NEGRON FEBUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 357622 | NEGRON FELIBERTY, NELLY E | ADDRESS ON FILE | | | | | | | |
| 357623 | NEGRON FELIBERTY, SANDRA D | ADDRESS ON FILE | | | | | | | |
| 357624 | NEGRON FELICIANO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 357625 | NEGRON FELICIANO, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 357626 | NEGRON FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 357627 | Negron Feliciano, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 357628 | NEGRON FELICIANO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 357629 | NEGRON FELICIANO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 357630 | NEGRON FELICIANO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 357631 | NEGRON FELICIANO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 357632 | NEGRON FELICIANO, SARIBETH | ADDRESS ON FILE | | | | | | | |
| 357633 | NEGRON FELICIANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 357635 | NEGRON FELIX, MARIEL | ADDRESS ON FILE | | | | | | | |
| 357636 | NEGRON FELIX, SARA | ADDRESS ON FILE | | | | | | | |
| 357637 | NEGRON FERNANDEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 357638 | NEGRON FERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 357639 | NEGRON FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 357640 | NEGRON FERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 357641 | NEGRON FERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 357642 | NEGRON FERRER, EDITH | ADDRESS ON FILE | | | | | | | |
| 357643 | Negron Ferrer, Miguel | ADDRESS ON FILE | | | | | | | |
| 357644 | NEGRON FERRER, OSCAR | ADDRESS ON FILE | | | | | | | |
| 357645 | NEGRON FIGUEROA, AISHA | ADDRESS ON FILE | | | | | | | |
| 357646 | NEGRON FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 357647 | NEGRON FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 357648 | NEGRON FIGUEROA, DOREEN | ADDRESS ON FILE | | | | | | | |
| 357649 | NEGRON FIGUEROA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 357650 | NEGRON FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 357651 | NEGRON FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 357652 | NEGRON FIGUEROA, JARY | ADDRESS ON FILE | | | | | | | |
| 357653 | NEGRON FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 357654 | Negron Figueroa, Lyxander | ADDRESS ON FILE | | | | | | | |
| 357655 | NEGRON FIGUEROA, LYXANDER | ADDRESS ON FILE | | | | | | | |
| 357656 | NEGRON FIGUEROA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 357657 | NEGRON FIGUEROA, NILDA N | ADDRESS ON FILE | | | | | | | |
| 357658 | NEGRON FIGUEROA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 357659 | NEGRON FIGUEROA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 357660 | NEGRON FIGUEROA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 357661 | NEGRON FIGUEROA, ROBERTO G. | ADDRESS ON FILE | | | | | | | |
| 357662 | NEGRON FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | | |
| 357663 | NEGRON FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 357664 | NEGRON FLORES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 357665 | Negron Flores, Alexis | ADDRESS ON FILE | | | | | | | |
| 357666 | NEGRON FLORES, DIANE | ADDRESS ON FILE | | | | | | | |
| 357667 | NEGRON FLORES, INGRID | ADDRESS ON FILE | | | | | | | |
| 357668 | NEGRON FLORES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 357669 | NEGRON FLORES, JOHN V | ADDRESS ON FILE | | | | | | | |
| 357670 | NEGRON FLORES, KATERINA | ADDRESS ON FILE | | | | | | | |
| 357672 | NEGRON FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 357673 | NEGRON FLORES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 357674 | NEGRON FLORES, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 357675 | NEGRON FLORES, MARYANGELIZ | ADDRESS ON FILE | | | | | | | |
| 357676 | NEGRON FLORES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 357677 | NEGRON FLORES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 357679 | NEGRON FLORES, TANIA | ADDRESS ON FILE | | | | | | | |
| 357680 | Negron Flores, Victor F | ADDRESS ON FILE | | | | | | | |
| 357681 | NEGRON FLORES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 357682 | NEGRON FONTAN, ADA I | ADDRESS ON FILE | | | | | | | |
| 357683 | NEGRON FONTAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 357684 | NEGRON FONTAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 357685 | NEGRON FONTAN, NORMA I | ADDRESS ON FILE | | | | | | | |
| 357686 | NEGRON FONTAN, RAMON L | ADDRESS ON FILE | | | | | | | |
| 357687 | NEGRON FONTAN, VALERIA MARIA | ADDRESS ON FILE | | | | | | | |
| 357688 | NEGRON FONTAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 357689 | NEGRON FOSSE, SOL C | ADDRESS ON FILE | | | | | | | |
| 357690 | NEGRON FRAGUADA, LIZA M | ADDRESS ON FILE | | | | | | | |
| 357691 | NEGRON FRANCO, EMILY | ADDRESS ON FILE | | | | | | | |
| 357692 | NEGRON FRANCO, MILEYNI | ADDRESS ON FILE | | | | | | | |
| 357693 | NEGRON FUENTES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 357694 | NEGRON FUENTES, EDITH M | ADDRESS ON FILE | | | | | | | |
| 357695 | NEGRON FUENTES, EMILY M | ADDRESS ON FILE | | | | | | | |
| 357678 | NEGRON FUENTES, NANCY | ADDRESS ON FILE | | | | | | | |
| 357696 | Negron Fuentes, Nancy | ADDRESS ON FILE | | | | | | | |
| 357697 | NEGRON FUENTES, NILDA F | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 357698 | NEGRON FUENTES, ROSA | ADDRESS ON FILE | | | | | | | |
| 357699 | NEGRON FUENTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 357700 | NEGRON GALAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 357701 | NEGRON GALAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 357702 | NEGRON GALARZA, ANA M | ADDRESS ON FILE | | | | | | | |
| 357703 | NEGRON GALARZA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 357704 | Negron Galarza, Juan J | ADDRESS ON FILE | | | | | | | |
| 357705 | NEGRÓN GALARZA, JUAN J. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 357706 | NEGRÓN GALARZA, JUAN J. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 357707 | NEGRON GALARZA, JUANA M | ADDRESS ON FILE | | | | | | | |
| 357708 | NEGRON GALARZA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 357709 | NEGRON GALINDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 357710 | NEGRON GARAY, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 357711 | NEGRON GARCED, NILSA ENID | ADDRESS ON FILE | | | | | | | |
| 357712 | NEGRON GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 357713 | NEGRON GARCIA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 357714 | Negron Garcia, Carmen D | ADDRESS ON FILE | | | | | | | |
| 357715 | NEGRON GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 357716 | NEGRON GARCIA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 357717 | NEGRON GARCIA, INES | ADDRESS ON FILE | | | | | | | |
| 357718 | NEGRON GARCIA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 357719 | NEGRON GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 357720 | NEGRON GARCIA, JESSIE C. | ADDRESS ON FILE | | | | | | | |
| 357721 | NEGRON GARCIA, JINETTE | ADDRESS ON FILE | | | | | | | |
| 357722 | NEGRON GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 357723 | NEGRON GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 357724 | NEGRON GARCIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 357725 | NEGRON GARCIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 357726 | NEGRON GARCIA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 357727 | NEGRON GARCIA, LIANELA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 357728 | NEGRON GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 357729 | NEGRON GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 357730 | NEGRON GARCIA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 357731 | NEGRON GARCIA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 357732 | NEGRON GARCIA, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 357733 | NEGRON GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 357734 | NEGRON GARCIA, NILDA M | ADDRESS ON FILE | | | | | | | |
| 357735 | NEGRON GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 357736 | NEGRON GARCIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 357737 | NEGRON GARCIA, PATRIA | ADDRESS ON FILE | | | | | | | |
| 357738 | NEGRON GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 357739 | NEGRON GARCIA, ZIMARA | ADDRESS ON FILE | | | | | | | |
| 357740 | NEGRON GARCIA, ZULANGELI | ADDRESS ON FILE | | | | | | | |
| 357741 | NEGRON GARRASTEGUI, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 357742 | NEGRON GAVINO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 357743 | NEGRON GAY, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 357744 | Negron Gay, Juan R | ADDRESS ON FILE | | | | | | | |
| 357745 | NEGRON GAZTAMBIDE, OLGA J. | ADDRESS ON FILE | | | | | | | |
| 357747 | NEGRON GOMEZ, ADORA | ADDRESS ON FILE | | | | | | | |
| 357748 | NEGRON GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 357749 | Negron Gomez, Luis H | ADDRESS ON FILE | | | | | | | |
| 357750 | NEGRON GOMEZ, MARILYNNE M | ADDRESS ON FILE | | | | | | | |
| 357751 | NEGRON GONEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 357752 | Negron Gonez, Jose A | ADDRESS ON FILE | | | | | | | |
| 357753 | NEGRON GONZALEZ MD, ILIANA | ADDRESS ON FILE | | | | | | | |
| 357754 | NEGRON GONZALEZ MD, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 357755 | NEGRON GONZALEZ, ANAMARIA | ADDRESS ON FILE | | | | | | | |
| 357756 | NEGRON GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 357757 | NEGRON GONZALEZ, CARMELINA | ADDRESS ON FILE | | | | | | | |
| 357758 | NEGRON GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 357759 | NEGRON GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 357760 | NEGRON GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 357761 | NEGRON GONZALEZ, CHIZELLE | ADDRESS ON FILE | | | | | | | |
| 357762 | NEGRON GONZALEZ, DENISE M | ADDRESS ON FILE | | | | | | | |
| 357763 | NEGRON GONZALEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 357764 | NEGRON GONZALEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 357765 | NEGRON GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 357766 | NEGRON GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 357767 | NEGRON GONZALEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 357768 | Negron Gonzalez, Felix L. | ADDRESS ON FILE | | | | | | | |
| 357770 | NEGRON GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 357771 | NEGRON GONZALEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 357772 | NEGRON GONZALEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 357774 | NEGRON GONZALEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 357775 | NEGRON GONZALEZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 357776 | NEGRON GONZALEZ, HARRY L | ADDRESS ON FILE | | | | | | | |
| 357777 | NEGRON GONZALEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 357778 | NEGRON GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 357779 | NEGRON GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 357780 | Negron Gonzalez, Javier | ADDRESS ON FILE | | | | | | | |
| 357781 | NEGRON GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 357782 | NEGRON GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 357783 | NEGRON GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 357784 | Negron Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 357785 | NEGRON GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 357786 | NEGRON GONZALEZ, KELIAN | ADDRESS ON FILE | | | | | | | |
| 357787 | NEGRON GONZALEZ, KELIAN M. | ADDRESS ON FILE | | | | | | | |
| 357788 | Negron Gonzalez, Luis H | ADDRESS ON FILE | | | | | | | |
| 357789 | NEGRON GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 357790 | NEGRON GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 357791 | NEGRON GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 357792 | NEGRON GONZALEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 357793 | NEGRON GONZALEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 357794 | NEGRON GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 357795 | NEGRON GONZALEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 357796 | NEGRON GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 357797 | NEGRON GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 357798 | NEGRON GONZALEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 357799 | NEGRON GONZALEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 357800 | NEGRON GONZALEZ, NAZAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 357801 | NEGRON GONZALEZ, NEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 357802 | Negron Gonzalez, Nexandra M | ADDRESS ON FILE | | | | | | | |
| 357803 | NEGRON GONZALEZ, OMAR A | ADDRESS ON FILE | | | | | | | |
| 357804 | Negron Gonzalez, Omar Antonio | ADDRESS ON FILE | | | | | | | |
| 357805 | NEGRON GONZALEZ, PERLA | ADDRESS ON FILE | | | | | | | |
| 357806 | NEGRON GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 357807 | NEGRON GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 357808 | NEGRON GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 357809 | NEGRON GONZALEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 357810 | NEGRON GONZALEZ, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 357811 | NEGRON GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 357812 | NEGRON GORDILLO, MARGARITO | ADDRESS ON FILE | | | | | | | |
| 357813 | NEGRON GORGAS, EDNA | ADDRESS ON FILE | | | | | | | |
| 357814 | NEGRON GOYTIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 357815 | NEGRON GOYTIA, SONIA L. | ADDRESS ON FILE | | | | | | | |
| 357816 | NEGRON GRASGIRENA, RAMON | ADDRESS ON FILE | | | | | | | |
| 357817 | Negron Green, Angel T | ADDRESS ON FILE | | | | | | | |
| 357818 | NEGRON GREEN, SAMUEL E | ADDRESS ON FILE | | | | | | | |
| 357819 | NEGRON GUEITS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 357820 | NEGRON GUERRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 357821 | NEGRON GUTIERREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 357822 | NEGRON GUZMAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 357823 | NEGRON GUZMAN, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 357824 | NEGRON GUZMAN, HIRAM | ADDRESS ON FILE | | | | | | | |
| 357825 | NEGRON GUZMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 357826 | NEGRON GUZMAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 357827 | NEGRON GUZMAN, OSCAR L | ADDRESS ON FILE | | | | | | | |
| 357828 | NEGRON GUZMAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 357829 | NEGRON GUZMAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 357830 | NEGRON GUZMAN, ZAIMA Y | ADDRESS ON FILE | | | | | | | |
| 357831 | NEGRON GUZMAN, ZAIMA Y. | ADDRESS ON FILE | | | | | | | |
| 357832 | NEGRON GUZMAN, ZOMARIE | ADDRESS ON FILE | | | | | | | |
| 357833 | NEGRON HEREDIA, NILSA | ADDRESS ON FILE | | | | | | | |
| 357834 | NEGRON HERNANDEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 357835 | NEGRON HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 357836 | NEGRON HERNANDEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 357837 | Negron Hernandez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 357838 | NEGRON HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 357839 | NEGRON HERNANDEZ, DORITZA | ADDRESS ON FILE | | | | | | | |
| 357840 | NEGRON HERNANDEZ, EDENISLAO | ADDRESS ON FILE | | | | | | | |
| 357841 | NEGRON HERNANDEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 357842 | NEGRON HERNANDEZ, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 357843 | NEGRON HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 357844 | NEGRON HERNANDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 357845 | NEGRON HERNANDEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 357846 | NEGRON HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 357847 | NEGRON HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 357848 | Negron Hernandez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 357849 | NEGRON HERNANDEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 357850 | NEGRON HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 357851 | NEGRON HERNANDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 357852 | NEGRON HERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 357853 | NEGRON HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 357854 | NEGRON HERNANDEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 357855 | NEGRON HERNANDEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 357856 | NEGRON HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 357857 | NEGRON HERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 357858 | Negron Hernandez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 357859 | NEGRON HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 357860 | NEGRON HERNANDEZ, NAYDA M | ADDRESS ON FILE | | | | | | | |
| 357861 | NEGRON HERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 357862 | NEGRON HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 357863 | NEGRON HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 357864 | NEGRON HERNANDEZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 357865 | NEGRON HERNANDEZ, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 357866 | NEGRON HERNANDEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 357867 | NEGRON HERNANDEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 357869 | NEGRON HERNANDEZ, YAHARRIS | ADDRESS ON FILE | | | | | | | |
| 357870 | NEGRON HERNANDEZ, YILMARI | ADDRESS ON FILE | | | | | | | |
| 357871 | NEGRON HUERTAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 357872 | NEGRON HUERTAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 357873 | NEGRON HUERTAS, RENE | ADDRESS ON FILE | | | | | | | |
| 357874 | NEGRON IBANEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 727497 | NEGRON ICE PLANT | HC 1 BOX 3132 | | | | VILLALBA | PR | 00766 | |
| 727498 | NEGRON ICE PLANT WATER INC | HC 01 BOX 3142 | | | | VILLALBA | PR | 00766 | |
| 357875 | NEGRON IGLESIAS, NILSA M | ADDRESS ON FILE | | | | | | | |
| 357876 | NEGRON IGLESIAS, NORMA | ADDRESS ON FILE | | | | | | | |
| 357877 | NEGRON IRIZARRY JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 357878 | NEGRON IRIZARRY, EILEEN | ADDRESS ON FILE | | | | | | | |
| 357879 | NEGRON IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 357880 | NEGRON IRIZARRY, ERIC O. | ADDRESS ON FILE | | | | | | | |
| 357881 | NEGRON IRIZARRY, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 357882 | NEGRON IRIZARRY, IVAN | ADDRESS ON FILE | | | | | | | |
| 357883 | NEGRON IRIZARRY, LEIDA | ADDRESS ON FILE | | | | | | | |
| 357884 | NEGRON IRIZARRY, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 357885 | NEGRON IRIZARRY, NOEL | ADDRESS ON FILE | | | | | | | |
| 357886 | NEGRON IRIZARRY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 357887 | NEGRON IRRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 357888 | NEGRON JIMENES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 357889 | NEGRON JIMENEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 357890 | NEGRON JIMENEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 357891 | NEGRON JIMENEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 357892 | NEGRON JIMENEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 357893 | NEGRON JIMENEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 357894 | NEGRON JIMENEZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 357895 | NEGRON JIMENEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 357896 | NEGRON JIMENEZ, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 357897 | NEGRON JIMENEZ, SULMA | ADDRESS ON FILE | | | | | | | |
| 357898 | NEGRON JORDAN, JULIE | ADDRESS ON FILE | | | | | | | |
| 357900 | NEGRON JUDICE, HARRY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 357901 | NEGRON JUDICE, OMAR | ADDRESS ON FILE | | | | | | | |
| 357902 | NEGRON JUDICE, OMAR | ADDRESS ON FILE | | | | | | | |
| 357903 | NEGRON KARMA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 357904 | NEGRON KARMA, JOSE | ADDRESS ON FILE | | | | | | | |
| 357905 | NEGRON KUILAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 357906 | NEGRON LA SANTA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 357907 | NEGRON LA SANTA, MARY L | ADDRESS ON FILE | | | | | | | |
| 357908 | NEGRON LABOY, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 357909 | Negron Laboy, Eugenio | ADDRESS ON FILE | | | | | | | |
| 357910 | Negron Laboy, Jose A | ADDRESS ON FILE | | | | | | | |
| 357911 | Negron Laboy, Jose G | ADDRESS ON FILE | | | | | | | |
| 357912 | Negron Laboy, Jose J | ADDRESS ON FILE | | | | | | | |
| 357913 | NEGRON LABOY, MADELINE | ADDRESS ON FILE | | | | | | | |
| 357914 | NEGRON LABOY, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 357915 | NEGRON LABRADOR, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 357916 | NEGRON LABRADOR, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 357917 | NEGRON LANDRON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 357918 | NEGRON LANDRON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 357919 | NEGRON LANDRON, JAIME J | ADDRESS ON FILE | | | | | | | |
| 357920 | NEGRON LANZOT, WILMA I | ADDRESS ON FILE | | | | | | | |
| 357921 | NEGRON LATORRE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 357922 | NEGRON LAUREANO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 357923 | NEGRON LAUREANO, WANDA | ADDRESS ON FILE | | | | | | | |
| 357924 | NEGRON LAVERGNE, EDUVER | ADDRESS ON FILE | | | | | | | |
| 357925 | Negron Leal, Eddie | ADDRESS ON FILE | | | | | | | |
| 357926 | NEGRON LEAL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 357927 | NEGRON LEBRON, ALEX | ADDRESS ON FILE | | | | | | | |
| 357928 | NEGRON LEBRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 357929 | NEGRON LEDUC, LISMAR | ADDRESS ON FILE | | | | | | | |
| 357930 | NEGRON LEON, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 357931 | NEGRON LIANZA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 357932 | NEGRON LINARES, RONALD | ADDRESS ON FILE | | | | | | | |
| 357933 | NEGRON LLORENS, JULIO | ADDRESS ON FILE | | | | | | | |
| 727499 | NEGRON LOPEZ RAFAEL F. | RIO PIEDRAS | 808 COND TOWNHOUSE | | | SAN JUAN | PR | 00923 | |
| 357935 | NEGRON LOPEZ, ABISAY | ADDRESS ON FILE | | | | | | | |
| 357936 | NEGRON LÓPEZ, ABISAY | ADDRESS ON FILE | | | | | | | |
| 357937 | NEGRON LOPEZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 357938 | NEGRON LOPEZ, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 357939 | NEGRON LOPEZ, ANGELA E. | ADDRESS ON FILE | | | | | | | |
| 357940 | NEGRON LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 357941 | NEGRON LOPEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 357942 | NEGRON LOPEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 357943 | NEGRON LOPEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 357944 | NEGRON LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 357945 | NEGRON LOPEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 357946 | NEGRON LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 357947 | Negron Lopez, Damaris | ADDRESS ON FILE | | | | | | | |
| 357948 | NEGRON LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 357949 | Negron Lopez, Erasmo | ADDRESS ON FILE | | | | | | | |
| 357950 | NEGRON LOPEZ, GEORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 357951 | NEGRON LOPEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 357952 | NEGRON LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 357953 | Negron Lopez, Ivan E | ADDRESS ON FILE | | | | | | | |
| 357954 | NEGRON LOPEZ, JAIME LUIS. | ADDRESS ON FILE | | | | | | | |
| 357955 | NEGRON LOPEZ, JESSEL O. | ADDRESS ON FILE | | | | | | | |
| 357956 | NEGRON LOPEZ, JESSEL O. | ADDRESS ON FILE | | | | | | | |
| 357957 | NEGRON LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 357958 | Negron Lopez, Jose M | ADDRESS ON FILE | | | | | | | |
| 357959 | NEGRON LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 357960 | NEGRON LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 357961 | NEGRON LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 357962 | NEGRON LOPEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 357963 | NEGRON LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 357964 | NEGRON LOPEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 357965 | NEGRON LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 357966 | NEGRON LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 357967 | NEGRON LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 357968 | NEGRON LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 357969 | NEGRON LOPEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 357970 | NEGRON LOPEZ, MARTA N | ADDRESS ON FILE | | | | | | | |
| 357971 | NEGRON LOPEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 357972 | NEGRON LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 357973 | NEGRON LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 357974 | NEGRON LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 357975 | Negron Lopez, Nancy Ivette | ADDRESS ON FILE | | | | | | | |
| 357976 | NEGRON LOPEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 357977 | NEGRON LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 357978 | NEGRON LÓPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 357979 | NEGRON LOPEZ, OMAR J | ADDRESS ON FILE | | | | | | | |
| 357980 | NEGRON LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 357981 | NEGRON LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 357982 | NEGRON LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 357983 | NEGRON LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 357984 | NEGRON LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 357985 | NEGRON LOPEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 357986 | NEGRON LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 357987 | NEGRON LOPEZ, YAJAIRA E | ADDRESS ON FILE | | | | | | | |
| 357989 | NEGRON LORENZI, ADAN | ADDRESS ON FILE | | | | | | | |
| 357990 | NEGRON LOYO, YARIANA | ADDRESS ON FILE | | | | | | | |
| 357991 | NEGRON LOZADA, ANACELYS | ADDRESS ON FILE | | | | | | | |
| 357992 | NEGRON LOZADA, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 357993 | NEGRON LOZADA, KAREN J | ADDRESS ON FILE | | | | | | | |
| 357994 | NEGRON LUCIANO MD, DENNIS | ADDRESS ON FILE | | | | | | | |
| 357995 | NEGRON LUCIANO, DENNIS E. | ADDRESS ON FILE | | | | | | | |
| 357996 | NEGRON LUCIANO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 357997 | NEGRON LUGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 357998 | NEGRON LUGO, JUAN F | ADDRESS ON FILE | | | | | | | |
| 357999 | NEGRON LUGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 358000 | NEGRON LUGO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 358001 | NEGRON LUGO, ROSARIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 358002 | NEGRON LUNA, DORA G | ADDRESS ON FILE | | | | | | | |
| 358003 | NEGRON LUNA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 358004 | NEGRON LUNA, LYDIA Z | ADDRESS ON FILE | | | | | | | |
| 358005 | NEGRON MACHADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 358007 | NEGRON MACHARGO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 358008 | NEGRON MACLEAN, LIZ | ADDRESS ON FILE | | | | | | | |
| 358009 | NEGRON MADERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 358010 | Negron Madera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 358011 | Negron Malave, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 358012 | Negron Maldona, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 358013 | NEGRON MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 358014 | NEGRON MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 358015 | Negron Maldonado, Angel L | ADDRESS ON FILE | | | | | | | |
| 358016 | NEGRON MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 358017 | NEGRON MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358018 | NEGRON MALDONADO, DENIS | ADDRESS ON FILE | | | | | | | |
| 358019 | NEGRON MALDONADO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 358020 | NEGRON MALDONADO, ENUDIO | ADDRESS ON FILE | | | | | | | |
| 358021 | NEGRON MALDONADO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 358022 | NEGRON MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 358023 | Negron Maldonado, Jose A | ADDRESS ON FILE | | | | | | | |
| 358024 | NEGRON MALDONADO, LIZAMARIE | ADDRESS ON FILE | | | | | | | |
| 357934 | NEGRON MALDONADO, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 358025 | NEGRON MALDONADO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 358026 | NEGRON MALDONADO, MAILY | ADDRESS ON FILE | | | | | | | |
| 358027 | NEGRON MALDONADO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 358028 | Negron Maldonado, Neftali | ADDRESS ON FILE | | | | | | | |
| 358029 | NEGRON MALDONADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 358030 | NEGRON MALDONADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 358031 | NEGRON MALDONADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 358032 | NEGRON MALDONADO, OFELIA | ADDRESS ON FILE | | | | | | | |
| 358033 | NEGRON MALDONADO, OLGA YANEXA | ADDRESS ON FILE | | | | | | | |
| 358034 | NEGRON MALDONADO, PABLO | ADDRESS ON FILE | | | | | | | |
| 358035 | NEGRON MALDONADO, PAULA | ADDRESS ON FILE | | | | | | | |
| 358036 | NEGRON MALDONADO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 358037 | NEGRÓN MALDONADO, RAYMOND | POR DERECHO PROPIO | HC-4 BOX 4148 | | | LAS PIEDRAS | PR | 00771-9608 | |
| 358038 | NEGRON MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 358039 | NEGRON MALDONADO, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 358040 | NEGRON MALDONADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 358041 | NEGRON MANGUAL, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 358042 | NEGRON MARCANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 358043 | NEGRON MARCHAGO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 358044 | NEGRON MARIANI, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 358045 | NEGRON MARIN, ABNELL | ADDRESS ON FILE | | | | | | | |
| 358046 | NEGRON MARIN, EVA S | ADDRESS ON FILE | | | | | | | |
| 358047 | NEGRON MARIN, GERMAN | ADDRESS ON FILE | | | | | | | |
| 358048 | NEGRON MARIN, IRIS | ADDRESS ON FILE | | | | | | | |
| 358049 | NEGRON MARIN, IRIS T | ADDRESS ON FILE | | | | | | | |
| 358050 | NEGRON MARIN, JERRY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 358051 | NEGRON MARIN, JOANIE | ADDRESS ON FILE | | | | | | | |
| 358052 | NEGRON MARIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 358053 | NEGRON MARRERO, ALMA | ADDRESS ON FILE | | | | | | | |
| 358054 | NEGRON MARRERO, ALMA | ADDRESS ON FILE | | | | | | | |
| 358055 | NEGRON MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 358056 | NEGRON MARRERO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 358057 | NEGRON MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 358058 | NEGRON MARRERO, ERICK | ADDRESS ON FILE | | | | | | | |
| 358059 | NEGRON MARRERO, ERICK | POR DERECHO PROPIO | HC-01 BOX 11654 | | | TOA BAJA | PR | 00949 | |
| 358060 | NEGRON MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 358006 | NEGRON MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 358061 | NEGRON MARRERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 358062 | NEGRON MARRERO, NILDA | ADDRESS ON FILE | | | | | | | |
| 358063 | NEGRON MARTIN, JORGE | ADDRESS ON FILE | | | | | | | |
| 358064 | NEGRON MARTINES, JEADY | ADDRESS ON FILE | | | | | | | |
| 358065 | NEGRON MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 358066 | NEGRON MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 358067 | NEGRON MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 358068 | NEGRON MARTINEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 358069 | NEGRON MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 358070 | NEGRON MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 358071 | NEGRON MARTINEZ, ENID R | ADDRESS ON FILE | | | | | | | |
| 358072 | Negron Martinez, Felix J. | ADDRESS ON FILE | | | | | | | |
| 358073 | NEGRON MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 358074 | NEGRON MARTINEZ, GABRIEL JOSE | ADDRESS ON FILE | | | | | | | |
| 358075 | NEGRON MARTINEZ, GLORISEL | ADDRESS ON FILE | | | | | | | |
| 358076 | NEGRON MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 358077 | NEGRON MARTINEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 358079 | NEGRON MARTINEZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 358080 | NEGRON MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 358081 | NEGRON MARTINEZ, IVIS W. | ADDRESS ON FILE | | | | | | | |
| 358082 | NEGRON MARTINEZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| 358083 | NEGRON MARTINEZ, JANET I | ADDRESS ON FILE | | | | | | | |
| 358084 | NEGRON MARTINEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 358085 | NEGRON MARTINEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 358086 | NEGRON MARTINEZ, KEYLA E | ADDRESS ON FILE | | | | | | | |
| 358087 | NEGRON MARTINEZ, LUIS V | ADDRESS ON FILE | | | | | | | |
| 358088 | NEGRON MARTINEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 358089 | NEGRON MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 358090 | NEGRON MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 358091 | NEGRON MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 358092 | NEGRON MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 358093 | NEGRON MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 358094 | NEGRON MARTINEZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 358078 | NEGRON MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 358095 | NEGRON MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 358096 | NEGRON MARTINEZ, MILDRED E. | ADDRESS ON FILE | | | | | | | |
| 358097 | NEGRON MARTINEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 358098 | Negron Martinez, Milton G | ADDRESS ON FILE | | | | | | | |
| 358099 | NEGRON MARTINEZ, MINERVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 358100 | NEGRON MARTINEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 358101 | NEGRON MARTINEZ, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 358102 | NEGRON MARTINEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 358103 | NEGRON MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 358104 | NEGRON MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 358105 | NEGRON MARTINEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 358106 | NEGRON MARTINEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 358107 | NEGRON MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 358108 | NEGRON MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 358109 | Negron Martinez, Pedro M. | ADDRESS ON FILE | | | | | | | |
| 358110 | Negron Martinez, Raymond | ADDRESS ON FILE | | | | | | | |
| 358111 | NEGRON MARTINEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 358112 | NEGRON MARTINEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 358113 | NEGRON MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 358114 | NEGRON MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 358115 | NEGRON MARTY, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 358116 | NEGRON MARTY, JUSTO A. | ADDRESS ON FILE | | | | | | | |
| 358117 | NEGRON MARTY, NOEMI | ADDRESS ON FILE | | | | | | | |
| 358118 | Negron Mastache, Rene | ADDRESS ON FILE | | | | | | | |
| 358119 | NEGRON MATOS, ALFREDO C | ADDRESS ON FILE | | | | | | | |
| 358120 | Negron Matos, Alfredo Luis | ADDRESS ON FILE | | | | | | | |
| 358121 | NEGRON MATOS, ARIAN M | ADDRESS ON FILE | | | | | | | |
| 358122 | NEGRON MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 358123 | NEGRON MATOS, CINDY L | ADDRESS ON FILE | | | | | | | |
| 358124 | NEGRON MATOS, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 358125 | NEGRON MATOS, CYNTHIA NANNETTE | ADDRESS ON FILE | | | | | | | |
| 358126 | NEGRON MATOS, DAIRA | ADDRESS ON FILE | | | | | | | |
| 358127 | NEGRON MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 358128 | Negron Matos, Hernan | ADDRESS ON FILE | | | | | | | |
| 358129 | NEGRON MATOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 358130 | NEGRON MATOS, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| 358131 | NEGRON MATOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 358132 | NEGRON MATOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 358133 | NEGRON MAURA, EMMA | ADDRESS ON FILE | | | | | | | |
| 358134 | NEGRON MEDINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 358135 | NEGRON MEDINA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 358136 | Negron Medina, Ernesto J | ADDRESS ON FILE | | | | | | | |
| 358137 | NEGRON MEDINA, HERIC | ADDRESS ON FILE | | | | | | | |
| 358138 | Negron Medina, Joseph | ADDRESS ON FILE | | | | | | | |
| 358139 | NEGRON MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 358140 | Negron Medina, Juan Jose | ADDRESS ON FILE | | | | | | | |
| 358141 | NEGRON MEDINA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 358142 | NEGRON MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 358143 | NEGRON MEDINA, OLGA | ADDRESS ON FILE | | | | | | | |
| 358144 | NEGRON MEDINA, OLGA | ADDRESS ON FILE | | | | | | | |
| 358145 | NEGRON MEJIAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 358146 | Negron Melendez, Angel L | ADDRESS ON FILE | | | | | | | |
| 358147 | NEGRON MELENDEZ, ASHLEY LUIS | ADDRESS ON FILE | | | | | | | |
| 358148 | NEGRON MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 358149 | NEGRON MELENDEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 358150 | NEGRON MELENDEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 358151 | NEGRON MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 358152 | NEGRON MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 358153 | NEGRON MELENDEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 358154 | Negron Melendez, Jose Gabriel | ADDRESS ON FILE | | | | | | | |
| 358155 | NEGRON MELENDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 358156 | NEGRON MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 358157 | NEGRON MELENDEZ, MARYORIE | ADDRESS ON FILE | | | | | | | |
| 358158 | NEGRON MELENDEZ, NERIDA | ADDRESS ON FILE | | | | | | | |
| 358159 | NEGRON MELENDEZ, SMIRNA | ADDRESS ON FILE | | | | | | | |
| 358160 | Negron Melendez, Thayra C | ADDRESS ON FILE | | | | | | | |
| 358161 | NEGRON MELENDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 358162 | NEGRON MENDEZ, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| 358163 | NEGRON MENDEZ, GLENDA E | ADDRESS ON FILE | | | | | | | |
| 358164 | NEGRON MENDEZ, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 358165 | NEGRON MENDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 358166 | NEGRON MENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 358167 | NEGRON MENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 358168 | NEGRON MENDEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 358169 | NEGRON MENICUCCI, MIGUEL L. | ADDRESS ON FILE | | | | | | | |
| 358170 | Negron Mercado, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 358171 | NEGRON MERCADO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 358172 | NEGRON MERCADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 358173 | NEGRON MERCADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 358174 | NEGRON MERCADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 358175 | NEGRON MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 358176 | NEGRON MERCADO, NIVIA | ADDRESS ON FILE | | | | | | | |
| 358177 | NEGRON MILLAN, IVONNE | ADDRESS ON FILE | | | | | | | |
| 358178 | NEGRON MILLAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 358179 | NEGRON MILLAN, YVONNE | ADDRESS ON FILE | | | | | | | |
| 358180 | NEGRON MIRAILH, YVETTE | ADDRESS ON FILE | | | | | | | |
| 358181 | NEGRON MIRANDA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 358182 | NEGRON MIRANDA, BLAS | ADDRESS ON FILE | | | | | | | |
| 358183 | NEGRON MIRANDA, JOANNY | ADDRESS ON FILE | | | | | | | |
| 358184 | NEGRON MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 358185 | NEGRON MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 358186 | NEGRON MIRANDA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 358187 | NEGRON MIRANDA, LARRY | ADDRESS ON FILE | | | | | | | |
| 358188 | NEGRON MIRANDA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 358189 | NEGRON MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 358190 | NEGRON MIRANDA, RAUL | ADDRESS ON FILE | | | | | | | |
| 358191 | NEGRON MIRANDA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 358192 | NEGRON MIRANDA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 358193 | NEGRON MIRO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 358194 | NEGRON MIRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 358195 | Negron Mojica, Luis | ADDRESS ON FILE | | | | | | | |
| 358196 | NEGRON MOJICA, MODESTA | ADDRESS ON FILE | | | | | | | |
| 358197 | NEGRON MOJICA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 358198 | NEGRON MOJICA, SANDRA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 358199 | Negron Mojica, Saul | ADDRESS ON FILE | | | | | | | |
| 358200 | NEGRON MOLINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358201 | NEGRON MOLINA, EUDES M | ADDRESS ON FILE | | | | | | | |
| 358202 | NEGRON MOLINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 358203 | NEGRON MOLINA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 358204 | NEGRON MOLINA, NILSA T | ADDRESS ON FILE | | | | | | | |
| 358205 | NEGRON MOLINA, YAILENE | ADDRESS ON FILE | | | | | | | |
| 358207 | NEGRON MOLINARI, NORMA I | ADDRESS ON FILE | | | | | | | |
| 358208 | NEGRON MONGE, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 358209 | NEGRON MONILLOR, SARAH A | ADDRESS ON FILE | | | | | | | |
| 358210 | NEGRON MONLLOR, LAURA | ADDRESS ON FILE | | | | | | | |
| 358211 | NEGRON MONSERRAT, ADA M | ADDRESS ON FILE | | | | | | | |
| 358212 | NEGRON MONSERRATE, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 358213 | NEGRON MONSERRATE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 358214 | NEGRON MONTALVO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 358215 | NEGRON MONTALVO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 358216 | NEGRON MONTALVO, IVAN | ADDRESS ON FILE | | | | | | | |
| 358217 | NEGRON MONTALVO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 358218 | NEGRON MONTALVO, MOISES | ADDRESS ON FILE | | | | | | | |
| 358219 | NEGRON MONTALVO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 358220 | NEGRON MONTALVO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 358221 | NEGRON MONTALVO, WALTER | ADDRESS ON FILE | | | | | | | |
| 358222 | NEGRON MONTERO, DANIELIS L | ADDRESS ON FILE | | | | | | | |
| 358223 | NEGRON MONTES, ALMA I. | ADDRESS ON FILE | | | | | | | |
| 358224 | NEGRON MONTES, ALMA I. | ADDRESS ON FILE | | | | | | | |
| 358225 | NEGRON MONTES, ANA M | ADDRESS ON FILE | | | | | | | |
| 358226 | NEGRON MONTESINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358227 | NEGRON MONTESINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358228 | NEGRON MONTESINO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 358229 | NEGRON MORA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 358230 | NEGRON MORALES MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 358231 | NEGRON MORALES, ANDREA P | ADDRESS ON FILE | | | | | | | |
| 358232 | NEGRON MORALES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 358233 | NEGRON MORALES, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 358234 | Negron Morales, Carmen M | ADDRESS ON FILE | | | | | | | |
| 358235 | NEGRON MORALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 358236 | NEGRON MORALES, EDGARD | ADDRESS ON FILE | | | | | | | |
| 358237 | NEGRON MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 358238 | NEGRON MORALES, GILDA E | ADDRESS ON FILE | | | | | | | |
| 358239 | NEGRON MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 358240 | NEGRON MORALES, JAIRON | ADDRESS ON FILE | | | | | | | |
| 358241 | NEGRON MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 358242 | NEGRON MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 358243 | NEGRON MORALES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 358244 | NEGRON MORALES, LUIS I | ADDRESS ON FILE | | | | | | | |
| 358245 | NEGRON MORALES, LYAN | ADDRESS ON FILE | | | | | | | |
| 358246 | NEGRON MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 358247 | Negron Morales, Mariceli | ADDRESS ON FILE | | | | | | | |
| 358248 | NEGRON MORALES, MARIO | ADDRESS ON FILE | | | | | | | |
| 358249 | Negron Morales, Myrna I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 358250 | NEGRON MORALES, OBADIAS | ADDRESS ON FILE | | | | | | | |
| 358251 | NEGRON MORALES, OMAR | ADDRESS ON FILE | | | | | | | |
| 358252 | NEGRON MORALES, OMAR | ADDRESS ON FILE | | | | | | | |
| 358253 | Negron Morales, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 358254 | NEGRON MORALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 358255 | NEGRON MORALES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 358256 | NEGRON MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 358257 | NEGRON MORAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 358258 | Negron Moran, Elvin J | ADDRESS ON FILE | | | | | | | |
| 358259 | NEGRON MORAN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 358260 | NEGRON MORAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 358206 | NEGRON MORELOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 358261 | NEGRON MORENO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 358262 | NEGRON MUNIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 358263 | NEGRON MUNIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 358264 | NEGRON MUNOZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 358265 | NEGRON MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 358266 | NEGRON MUNOZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| 358267 | Negron Musse, Jessica | ADDRESS ON FILE | | | | | | | |
| 358268 | NEGRON NARCE, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 358269 | NEGRON NARVAEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 358270 | NEGRON NARVAEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 358271 | NEGRON NATAL, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 358272 | NEGRON NATAL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 358273 | NEGRON NAVARRO, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 358274 | NEGRON NAVARRO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 358275 | NEGRON NAVEDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 358276 | NEGRON NAZARIO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 358277 | Negron Nazario, Elvin | ADDRESS ON FILE | | | | | | | |
| 358278 | NEGRON NAZARIO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 358279 | NEGRON NAZARIO, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 358280 | NEGRON NEGRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 358281 | NEGRON NEGRON, ANA M | ADDRESS ON FILE | | | | | | | |
| 358282 | NEGRON NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 358283 | NEGRON NEGRON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 358284 | NEGRON NEGRON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 358285 | Negron Negron, Antonio | ADDRESS ON FILE | | | | | | | |
| 358286 | Negron Negron, Arcangel | ADDRESS ON FILE | | | | | | | |
| 358287 | NEGRON NEGRON, ARCANGEL | ADDRESS ON FILE | | | | | | | |
| 358288 | NEGRON NEGRON, CARLA | ADDRESS ON FILE | | | | | | | |
| 358289 | NEGRON NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358290 | NEGRON NEGRON, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 358291 | NEGRON NEGRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 358292 | NEGRON NEGRON, ELIXANDER | ADDRESS ON FILE | | | | | | | |
| 358293 | NEGRON NEGRON, ELVIN | ADDRESS ON FILE | | | | | | | |
| 358294 | NEGRON NEGRON, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 358295 | NEGRON NEGRON, GRACE | ADDRESS ON FILE | | | | | | | |
| 358296 | NEGRON NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 358297 | Negron Negron, Hernan | ADDRESS ON FILE | | | | | | | |
| 358298 | NEGRON NEGRON, INES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 358299 | NEGRON NEGRON, JEAN C. | ADDRESS ON FILE | | | | | | | |
| 358300 | NEGRON NEGRON, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 358301 | NEGRON NEGRON, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 358302 | NEGRON NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 358303 | NEGRON NEGRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 358304 | Negron Negron, Jose A | ADDRESS ON FILE | | | | | | | |
| 358305 | NEGRON NEGRON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 358306 | NEGRON NEGRON, JUAN E | ADDRESS ON FILE | | | | | | | |
| 358307 | NEGRON NEGRON, LAURA M | ADDRESS ON FILE | | | | | | | |
| 358308 | NEGRON NEGRON, LIDMARIE | ADDRESS ON FILE | | | | | | | |
| 358309 | NEGRON NEGRON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 358310 | NEGRON NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 358311 | NEGRON NEGRON, MARILU | ADDRESS ON FILE | | | | | | | |
| 358312 | NEGRON NEGRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 358313 | NEGRON NEGRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 358314 | Negron Negron, Minerva | ADDRESS ON FILE | | | | | | | |
| 358315 | NEGRON NEGRON, MINERVA | ADDRESS ON FILE | | | | | | | |
| 358316 | NEGRON NEGRON, MYNELLIES | ADDRESS ON FILE | | | | | | | |
| 358317 | NEGRON NEGRON, NILDA I | ADDRESS ON FILE | | | | | | | |
| 358318 | NEGRON NEGRON, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 358319 | NEGRON NEGRON, OLGA | ADDRESS ON FILE | | | | | | | |
| 358320 | NEGRON NEGRON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 358321 | NEGRON NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 358322 | NEGRON NEGRON, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 358323 | NEGRON NEGRON, ROSA | ADDRESS ON FILE | | | | | | | |
| 358324 | NEGRON NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 358325 | NEGRON NEGRON, SARA | ADDRESS ON FILE | | | | | | | |
| 358326 | NEGRON NEGRON, SIRIMAR | ADDRESS ON FILE | | | | | | | |
| 358327 | NEGRON NEGRON, VANESSA DE | ADDRESS ON FILE | | | | | | | |
| 358328 | NEGRON NEGRON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 358329 | NEGRON NEGRON, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 358330 | NEGRON NEGRON, YANID E | ADDRESS ON FILE | | | | | | | |
| 358331 | NEGRON NEGRON, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 358332 | NEGRON NEGRON, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 358333 | NEGRON NIEVES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 358334 | NEGRON NIEVES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 358335 | NEGRON NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 358336 | NEGRON NIEVES, EUNICE | ADDRESS ON FILE | | | | | | | |
| 358337 | NEGRON NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 358338 | NEGRON NIEVES, HEYDDY | ADDRESS ON FILE | | | | | | | |
| 358339 | NEGRON NIEVES, JEFTER | ADDRESS ON FILE | | | | | | | |
| 358340 | NEGRON NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 358341 | NEGRON NIEVES, NAYDA | ADDRESS ON FILE | | | | | | | |
| 358342 | NEGRON NIEVES, NELSON | ADDRESS ON FILE | | | | | | | |
| 358343 | NEGRON NIEVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 358344 | Negron Nieves, Sandro | ADDRESS ON FILE | | | | | | | |
| 358345 | NEGRON NIEVES, SHALLYMECK | ADDRESS ON FILE | | | | | | | |
| 358346 | Negron Nieves, Walbert | ADDRESS ON FILE | | | | | | | |
| 358347 | NEGRON NIEVES, WALBERT | ADDRESS ON FILE | | | | | | | |
| 358348 | NEGRON NIEVES, YUISA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 358349 | NEGRON OCASIO MD, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 358350 | NEGRON OCASIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358351 | NEGRON OCASIO, EDISON | ADDRESS ON FILE | | | | | | | |
| 358352 | NEGRON OCASIO, FRANK | ADDRESS ON FILE | | | | | | | |
| 358353 | NEGRON OCASIO, LUANNE | ADDRESS ON FILE | | | | | | | |
| 358354 | NEGRON OCASIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 358355 | NEGRON OCASIO, NITZA I | ADDRESS ON FILE | | | | | | | |
| 358356 | NEGRON OCASIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 358357 | NEGRON OCASIO, YADIRA I | ADDRESS ON FILE | | | | | | | |
| 358358 | NEGRON OCASIO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 358359 | NEGRON OJEDA, JANICE | ADDRESS ON FILE | | | | | | | |
| 358360 | NEGRON OJEDA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 358361 | NEGRON OLABARRIETA, OLAGUIBET | ADDRESS ON FILE | | | | | | | |
| 358362 | NEGRON OLIVERA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 358363 | NEGRON OLIVERAS, EDITH J. | ADDRESS ON FILE | | | | | | | |
| 358364 | NEGRON OLIVERAS, EVELYN F | ADDRESS ON FILE | | | | | | | |
| 358365 | NEGRON OLIVERAS, FREDDY | ADDRESS ON FILE | | | | | | | |
| 358366 | NEGRON OLIVERAS, GISELLE | ADDRESS ON FILE | | | | | | | |
| 358367 | NEGRON OLIVERAS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 358368 | NEGRON OLIVERAS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 358369 | NEGRON OLIVIERI, ANA M | ADDRESS ON FILE | | | | | | | |
| 358370 | NEGRON OLIVIERI, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 358371 | NEGRON OLIVIERI, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 358372 | NEGRON OLIVO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 358373 | NEGRON OLIVO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 358374 | NEGRON OQUENDO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 358375 | NEGRON OQUENDO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 358376 | NEGRON OQUENDO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 358377 | NEGRON OQUENDO, FELIX | ADDRESS ON FILE | | | | | | | |
| 358378 | NEGRON OQUENDO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 358379 | NEGRON OQUENDO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 358380 | NEGRON OQUENDO, SARA I. | ADDRESS ON FILE | | | | | | | |
| 358381 | NEGRON OROPEZA, SARIBEL | ADDRESS ON FILE | | | | | | | |
| 358382 | NEGRON ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 358383 | NEGRON ORTEGA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 358384 | NEGRON ORTEGA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 358386 | NEGRON ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 358387 | NEGRON ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 358388 | NEGRON ORTIZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 358389 | NEGRON ORTIZ, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 358390 | NEGRON ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358391 | NEGRON ORTIZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 358392 | NEGRON ORTIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 358393 | NEGRON ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 358394 | Negron Ortiz, Dario | ADDRESS ON FILE | | | | | | | |
| 358395 | NEGRON ORTIZ, DARIO | ADDRESS ON FILE | | | | | | | |
| 358396 | NEGRON ORTIZ, DELIZADITH | ADDRESS ON FILE | | | | | | | |
| 358397 | NEGRON ORTIZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 358398 | NEGRON ORTIZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 358399 | NEGRON ORTIZ, EILEEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 358400 | NEGRON ORTIZ, ELIECER | ADDRESS ON FILE | | | | | | | |
| 358401 | NEGRON ORTIZ, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 358402 | NEGRON ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 358403 | NEGRON ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 358404 | NEGRON ORTIZ, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 358405 | NEGRON ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 358406 | NEGRON ORTIZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 358407 | NEGRON ORTIZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 358408 | NEGRON ORTIZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 358409 | NEGRON ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 358410 | NEGRON ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 358411 | NEGRON ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 358412 | NEGRON ORTIZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| 358413 | NEGRON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 358414 | NEGRON ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 358415 | NEGRON ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 358416 | NEGRON ORTIZ, JOSEIRA | ADDRESS ON FILE | | | | | | | |
| 358417 | NEGRON ORTIZ, JUAN I | ADDRESS ON FILE | | | | | | | |
| 358418 | NEGRON ORTIZ, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 358419 | NEGRON ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 358420 | NEGRON ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 358421 | NEGRON ORTIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 358422 | Negron Ortiz, Magda | ADDRESS ON FILE | | | | | | | |
| 358423 | NEGRON ORTIZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 358424 | NEGRON ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 358425 | NEGRON ORTIZ, MARIA DE LA C | ADDRESS ON FILE | | | | | | | |
| 358426 | NEGRON ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 358427 | NEGRON ORTIZ, MARIANE E | ADDRESS ON FILE | | | | | | | |
| 358428 | NEGRON ORTIZ, MARINELLYS | ADDRESS ON FILE | | | | | | | |
| 358429 | NEGRON ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 358430 | NEGRON ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 358431 | NEGRON ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 358432 | NEGRON ORTIZ, MILTON A. | ADDRESS ON FILE | | | | | | | |
| 358433 | NEGRON ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 358434 | NEGRON ORTIZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 358435 | NEGRON ORTIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 358436 | NEGRON ORTIZ, NILDA G | ADDRESS ON FILE | | | | | | | |
| 358437 | NEGRON ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 358438 | NEGRON ORTIZ, PABLO R | ADDRESS ON FILE | | | | | | | |
| 358439 | NEGRON ORTIZ, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| 358440 | NEGRON ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 358441 | NEGRON ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 358442 | NEGRON ORTIZ, YOMAIRA T | ADDRESS ON FILE | | | | | | | |
| 358443 | NEGRON ORTIZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 358444 | NEGRON OSORIO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 358445 | NEGRON OTERO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 358446 | NEGRON OTERO, ARNALDO L. | ADDRESS ON FILE | | | | | | | |
| 358448 | NEGRON OTERO, BETSY | ADDRESS ON FILE | | | | | | | |
| 358449 | NEGRON OTERO, BETSY | ADDRESS ON FILE | | | | | | | |
| 358450 | NEGRON OTERO, BETSY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 358451 | NEGRON OTERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 358452 | Negron Otero, Harold | ADDRESS ON FILE | | | | | | | |
| 358453 | NEGRON OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 358454 | Negron Otero, Lizette | ADDRESS ON FILE | | | | | | | |
| 358455 | NEGRON OTERO, LYSANDRA | ADDRESS ON FILE | | | | | | | |
| 358456 | NEGRON OTERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 358457 | NEGRON OTERO, MARIAN | ADDRESS ON FILE | | | | | | | |
| 358458 | NEGRON OTERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 358459 | NEGRON OTERO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 358461 | NEGRON OYOLA, LESLIANIE M | ADDRESS ON FILE | | | | | | | |
| 358462 | NEGRON PABON, BERNABE | ADDRESS ON FILE | | | | | | | |
| 358463 | NEGRON PABON, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 358464 | NEGRON PACHECO, ELIVETTE | ADDRESS ON FILE | | | | | | | |
| 358465 | NEGRON PACHECO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 358466 | NEGRON PACHECO, JAIME | ADDRESS ON FILE | | | | | | | |
| 358467 | NEGRON PACHECO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 358468 | NEGRON PADILLA, ANA E | ADDRESS ON FILE | | | | | | | |
| 358469 | NEGRON PADILLA, DENNIE | ADDRESS ON FILE | | | | | | | |
| 358470 | Negron Padilla, Edson R | ADDRESS ON FILE | | | | | | | |
| 358471 | NEGRON PADILLA, REYES | ADDRESS ON FILE | | | | | | | |
| 358472 | NEGRON PADILLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 358473 | NEGRON PADIN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 358474 | NEGRON PADIN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 358475 | NEGRON PAEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 358476 | NEGRON PAGAN, ANA | ADDRESS ON FILE | | | | | | | |
| 358477 | NEGRON PAGAN, BASILISA | ADDRESS ON FILE | | | | | | | |
| 358478 | NEGRON PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358479 | NEGRON PAGAN, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 358480 | Negron Pagan, Jose A | ADDRESS ON FILE | | | | | | | |
| 358481 | NEGRON PAGAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 358482 | NEGRON PAGAN, LINDA | ADDRESS ON FILE | | | | | | | |
| 358483 | Negron Pagan, Luis A. | ADDRESS ON FILE | | | | | | | |
| 358484 | NEGRON PAGAN, LUISA J | ADDRESS ON FILE | | | | | | | |
| 358485 | NEGRON PAGAN, MARANGELLY | ADDRESS ON FILE | | | | | | | |
| 358486 | NEGRON PAGAN, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 358487 | NEGRON PAGAN, MARLENY | ADDRESS ON FILE | | | | | | | |
| 358488 | NEGRON PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 358489 | NEGRON PAGAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| 358490 | NEGRON PAGAN, SACHA | ADDRESS ON FILE | | | | | | | |
| 358491 | Negron Pagan, Veronica | ADDRESS ON FILE | | | | | | | |
| 358492 | NEGRON PAGAN, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 358493 | NEGRON PAGAN, WESLIE | ADDRESS ON FILE | | | | | | | |
| 358494 | NEGRON PAGAN, YOLANDA | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 358495 | NEGRON PAGAN, YOSHIRA | ADDRESS ON FILE | | | | | | | |
| 358497 | Negron Pantoja, Rafael | ADDRESS ON FILE | | | | | | | |
| 358498 | NEGRON PANTOJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 358499 | NEGRON PANTOJAS, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 358500 | NEGRON PANTOJAS, NENIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 358501 | NEGRON PANTOJAS, NENNIE | ADDRESS ON FILE | | | | | | | |
| 358502 | NEGRON PEDRAZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 358503 | NEGRON PELUYERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 358504 | NEGRON PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 358505 | NEGRON PEREZ, ADA Y | ADDRESS ON FILE | | | | | | | |
| 358506 | NEGRON PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 358507 | Negron Perez, Anaida | ADDRESS ON FILE | | | | | | | |
| 358508 | NEGRON PEREZ, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 358509 | NEGRON PEREZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 358510 | NEGRON PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 358511 | NEGRON PEREZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 358512 | NEGRON PEREZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 358513 | NEGRON PEREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 358514 | NEGRON PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 358460 | NEGRON PEREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 358515 | NEGRON PEREZ, GRACIANO | ADDRESS ON FILE | | | | | | | |
| 358516 | NEGRON PEREZ, GRAMARIS | ADDRESS ON FILE | | | | | | | |
| 358517 | NEGRON PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 358518 | NEGRON PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 358519 | NEGRON PEREZ, JAIME J | ADDRESS ON FILE | | | | | | | |
| 358520 | NEGRON PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 358521 | NEGRON PEREZ, LITZALY | ADDRESS ON FILE | | | | | | | |
| 358522 | NEGRON PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 358523 | NEGRON PEREZ, LOURDES V | ADDRESS ON FILE | | | | | | | |
| 358524 | NEGRON PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 358525 | NEGRON PEREZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 358526 | NEGRON PEREZ, MAIRIM | ADDRESS ON FILE | | | | | | | |
| 358527 | NEGRON PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 358528 | NEGRON PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 358529 | NEGRON PEREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 358530 | NEGRON PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 358531 | NEGRON PEREZ, NARCISO | ADDRESS ON FILE | | | | | | | |
| 358532 | NEGRON PEREZ, ORLIZZIE | ADDRESS ON FILE | | | | | | | |
| 358533 | NEGRON PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 358534 | NEGRON PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 358535 | NEGRON PEREZ, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 358536 | NEGRON PEREZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| 358537 | NEGRON PEREZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 358538 | NEGRON PEREZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 358539 | NEGRON PEREZ, YANELLIE | ADDRESS ON FILE | | | | | | | |
| 358540 | NEGRON PEREZ, YILDA E | ADDRESS ON FILE | | | | | | | |
| 358541 | NEGRON PICART, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 358542 | NEGRON PICART, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 358543 | NEGRON PIERLUISSI, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 358544 | NEGRON PIMENTEL, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 358545 | NEGRON PIMENTEL, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 358546 | NEGRON PIZARRO, JOE | ADDRESS ON FILE | | | | | | | |
| 358547 | NEGRON PIZARRO, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 358548 | NEGRON PLACER, ALICIA | ADDRESS ON FILE | | | | | | | |
| 358549 | NEGRON PLACER, ALICIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 358550 | NEGRON PLACER, LOURDES | ADDRESS ON FILE | | | | | | | |
| 358551 | NEGRON POMALES, HECTOR W. | ADDRESS ON FILE | | | | | | | |
| 358552 | NEGRON PORTILLO, LIC., LUIS M. | ADDRESS ON FILE | | | | | | | |
| 358553 | NEGRON PORTILLO, MARIO | ADDRESS ON FILE | | | | | | | |
| 358554 | NEGRON QUERO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 358555 | NEGRON QUILES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 358556 | NEGRON QUILES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 358557 | NEGRON QUILES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 358558 | NEGRON QUILES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 358559 | NEGRON QUILES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 358560 | NEGRON QUILES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 358561 | NEGRON QUILES, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| 358562 | NEGRON QUINONES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 358563 | NEGRON QUINONES, ANA D | ADDRESS ON FILE | | | | | | | |
| 358564 | NEGRON QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 358565 | NEGRON QUINONES, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 358566 | NEGRON QUINONES, HILDA | ADDRESS ON FILE | | | | | | | |
| 358567 | NEGRON QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 358568 | Negron Quinones, Jose R | ADDRESS ON FILE | | | | | | | |
| 358569 | NEGRON QUINONES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 358570 | NEGRON QUINONES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 358571 | NEGRON QUINONES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 358572 | NEGRON QUINONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 358573 | NEGRON QUINONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 358574 | NEGRON QUINONES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 358575 | NEGRON QUINONES, PURA L | ADDRESS ON FILE | | | | | | | |
| 358576 | NEGRON QUINONES, TEODOSIO | ADDRESS ON FILE | | | | | | | |
| 358577 | NEGRON QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 358578 | NEGRON QUINONEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 358579 | NEGRON QUINTANA, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 358580 | NEGRON QUINTANA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 358581 | NEGRON QUIROS, EDNA L | ADDRESS ON FILE | | | | | | | |
| 358582 | NEGRON RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 358583 | NEGRON RAMIREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 358584 | NEGRON RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 358585 | NEGRON RAMIREZ, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 358586 | NEGRON RAMIREZ, LAURA V | ADDRESS ON FILE | | | | | | | |
| 358587 | NEGRON RAMIREZ, WANDA J | ADDRESS ON FILE | | | | | | | |
| 358588 | NEGRON RAMOS, ALBERT | ADDRESS ON FILE | | | | | | | |
| 358589 | Negron Ramos, Angel J | ADDRESS ON FILE | | | | | | | |
| 358590 | NEGRON RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 358591 | NEGRON RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358592 | NEGRON RAMOS, DAIANA | ADDRESS ON FILE | | | | | | | |
| 358593 | NEGRON RAMOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 358594 | NEGRON RAMOS, JERRYEL | ADDRESS ON FILE | | | | | | | |
| 358595 | NEGRON RAMOS, JOHAN | ADDRESS ON FILE | | | | | | | |
| 358596 | NEGRON RAMOS, KEYLA D | ADDRESS ON FILE | | | | | | | |
| 358597 | NEGRON RAMOS, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 358598 | NEGRON RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 358599 | NEGRON RAMOS, MIRTHA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 358600 | NEGRON RAMOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 358601 | NEGRON RAMOS, PETRA | ADDRESS ON FILE | | | | | | | |
| 358602 | NEGRON RAMOS, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 358603 | NEGRON RENTAS, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 358604 | NEGRON RESTO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 358605 | NEGRON RESTO, EISET | ADDRESS ON FILE | | | | | | | |
| 358607 | Negron Reyes, Ana C | ADDRESS ON FILE | | | | | | | |
| 358608 | NEGRON REYES, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 358609 | NEGRON REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 358610 | NEGRON REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 358611 | NEGRON REYES, FERMIN | ADDRESS ON FILE | | | | | | | |
| 358612 | NEGRON REYES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 358613 | NEGRON REYES, IRIS A. | ADDRESS ON FILE | | | | | | | |
| 358614 | NEGRON REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 358615 | NEGRON REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 358616 | NEGRON REYES, JUAN O | ADDRESS ON FILE | | | | | | | |
| 358617 | NEGRON REYES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 358618 | NEGRON REYES, JUDIMAR | ADDRESS ON FILE | | | | | | | |
| 358619 | Negron Reyes, Luis D. | ADDRESS ON FILE | | | | | | | |
| 358620 | NEGRON REYES, LUSIDA M | ADDRESS ON FILE | | | | | | | |
| 358621 | NEGRON REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 358622 | NEGRON REYES, MARTA | ADDRESS ON FILE | | | | | | | |
| 358623 | NEGRON REYES, MARY LUZ | ADDRESS ON FILE | | | | | | | |
| 358624 | Negron Reyes, Nestor | ADDRESS ON FILE | | | | | | | |
| 358625 | NEGRON REYES, NOELI | ADDRESS ON FILE | | | | | | | |
| 358626 | NEGRON REYES, NOELI | ADDRESS ON FILE | | | | | | | |
| 358627 | NEGRON REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 358628 | NEGRON REYES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 358629 | NEGRON RIOS, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 358630 | NEGRON RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 358631 | NEGRON RIOS, LIXZADIA | ADDRESS ON FILE | | | | | | | |
| 358632 | NEGRON RIOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 358633 | NEGRON RIOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 358634 | NEGRON RIOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 358635 | NEGRON RIOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 358636 | NEGRON RIOS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 358637 | NEGRON RIOS, URSULINA | ADDRESS ON FILE | | | | | | | |
| 358638 | NEGRON RIOS, YAMILIS | ADDRESS ON FILE | | | | | | | |
| 358639 | NEGRON RIVERA MD, ELSIE | ADDRESS ON FILE | | | | | | | |
| 358640 | NEGRON RIVERA MD, RAMON E | ADDRESS ON FILE | | | | | | | |
| 358641 | NEGRON RIVERA, ALMA I | ADDRESS ON FILE | | | | | | | |
| 358642 | NEGRON RIVERA, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 358643 | NEGRON RIVERA, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 358644 | NEGRON RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 358645 | NEGRON RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 358646 | NEGRON RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 358647 | NEGRON RIVERA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 358648 | NEGRON RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 358649 | NEGRON RIVERA, BERNISSE | ADDRESS ON FILE | | | | | | | |
| 358650 | NEGRON RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 358651 | NEGRON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358652 | NEGRON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358653 | NEGRON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358654 | NEGRON RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 358655 | NEGRON RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 358656 | NEGRON RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 358657 | NEGRON RIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 358658 | NEGRON RIVERA, CHARITO J | ADDRESS ON FILE | | | | | | | |
| 358659 | NEGRON RIVERA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 358660 | NEGRON RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 358661 | NEGRON RIVERA, DIGNA M | ADDRESS ON FILE | | | | | | | |
| 358662 | NEGRON RIVERA, ELISA | ADDRESS ON FILE | | | | | | | |
| 358663 | NEGRON RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 358664 | NEGRON RIVERA, EMILY | ADDRESS ON FILE | | | | | | | |
| 358665 | NEGRON RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 358666 | Negron Rivera, Erick R. | ADDRESS ON FILE | | | | | | | |
| 358667 | NEGRON RIVERA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 358668 | NEGRON RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 358669 | NEGRON RIVERA, FELIX N | ADDRESS ON FILE | | | | | | | |
| 358670 | NEGRON RIVERA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 358671 | NEGRON RIVERA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 358672 | NEGRON RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 358673 | NEGRON RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 358674 | NEGRON RIVERA, GLORY C. | ADDRESS ON FILE | | | | | | | |
| 358675 | NEGRON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 358676 | NEGRON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 358677 | NEGRON RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| 358678 | NEGRON RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 358679 | NEGRON RIVERA, HILDA V | ADDRESS ON FILE | | | | | | | |
| 358680 | NEGRON RIVERA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 358681 | Negron Rivera, Igneri | ADDRESS ON FILE | | | | | | | |
| 358682 | NEGRON RIVERA, ILIANETTE | ADDRESS ON FILE | | | | | | | |
| 358683 | NEGRON RIVERA, ILUMINADO | ADDRESS ON FILE | | | | | | | |
| 358684 | NEGRON RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 358685 | NEGRON RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 358686 | NEGRON RIVERA, IRIS E | ADDRESS ON FILE | | | | | | | |
| 358687 | NEGRON RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 358688 | Negron Rivera, Jaime | ADDRESS ON FILE | | | | | | | |
| 358689 | NEGRON RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 358690 | NEGRON RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| 358691 | NEGRON RIVERA, JARITZA | ADDRESS ON FILE | | | | | | | |
| 358692 | NEGRON RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 358693 | NEGRON RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 358694 | NEGRON RIVERA, JIMMIE | ADDRESS ON FILE | | | | | | | |
| 358695 | NEGRON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 358696 | NEGRON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 358697 | NEGRON RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 358698 | NEGRON RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 358699 | NEGRON RIVERA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 358700 | NEGRON RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 358701 | NEGRON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 358702 | NEGRON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 358703 | NEGRON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 358704 | NEGRON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 358705 | NEGRON RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 358706 | NEGRON RIVERA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 358707 | NEGRON RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| 358708 | NEGRON RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 358709 | NEGRON RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 358710 | NEGRON RIVERA, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 358711 | NEGRON RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 358712 | NEGRON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 358713 | NEGRON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 358714 | Negron Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 358715 | NEGRON RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 358716 | NEGRON RIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 358717 | NEGRON RIVERA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 358718 | NEGRON RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 358719 | NEGRON RIVERA, MARANGELEE | ADDRESS ON FILE | | | | | | | |
| 358720 | NEGRON RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 358721 | NEGRON RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 358722 | NEGRON RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 358723 | NEGRON RIVERA, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 358724 | NEGRON RIVERA, MARIE C. | ADDRESS ON FILE | | | | | | | |
| 358725 | NEGRON RIVERA, MAYLINES | ADDRESS ON FILE | | | | | | | |
| 358726 | NEGRON RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 358727 | NEGRON RIVERA, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 358728 | NEGRON RIVERA, MAYRA V | ADDRESS ON FILE | | | | | | | |
| 358729 | NEGRON RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 358730 | NEGRON RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 358731 | NEGRON RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 358732 | NEGRON RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 358733 | NEGRON RIVERA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 358734 | NEGRON RIVERA, NELLIE | ADDRESS ON FILE | | | | | | | |
| 358735 | NEGRON RIVERA, NYLDAMARIES | ADDRESS ON FILE | | | | | | | |
| 358736 | NEGRON RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 358737 | NEGRON RIVERA, ORLANDO L | ADDRESS ON FILE | | | | | | | |
| 358738 | NEGRON RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 358739 | NEGRON RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 358740 | NEGRON RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 358741 | NEGRON RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 358742 | NEGRON RIVERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 358743 | NEGRON RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 358744 | NEGRON RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 358745 | NEGRÓN RIVERA, ROBERTO | JESÚS M. JIMÉNEZ GONZÁLEZ | APARTADO 3025 | | | GUAYAMA | PR | 00785 | |
| 358746 | NEGRON RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 358747 | NEGRON RIVERA, RUBI | ADDRESS ON FILE | | | | | | | |
| 358748 | NEGRON RIVERA, SHAHIRA | ADDRESS ON FILE | | | | | | | |
| 358749 | NEGRON RIVERA, SHAHIRA | ADDRESS ON FILE | | | | | | | |
| 358750 | NEGRON RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 358751 | NEGRON RIVERA, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 358752 | NEGRON RIVERA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 358753 | NEGRON RIVERA, SILKIA | ADDRESS ON FILE | | | | | | | |
| 358754 | NEGRON RIVERA, SILKIA | ADDRESS ON FILE | | | | | | | |
| 358755 | NEGRON RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 358756 | NEGRON RIVERA, TAINA | ADDRESS ON FILE | | | | | | | |
| 358758 | Negron Rivera, Victor | ADDRESS ON FILE | | | | | | | |
| 358759 | NEGRON RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 358760 | NEGRON RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 358761 | NEGRON RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 358762 | NEGRON RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 358763 | NEGRON RIVERA, XIOMARIE | ADDRESS ON FILE | | | | | | | |
| 358764 | NEGRON RIVERA, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 358765 | NEGRON RIVERA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 358766 | NEGRON RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 358767 | NEGRON RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 358769 | Negron Robles, Eduardo | ADDRESS ON FILE | | | | | | | |
| 358770 | NEGRON ROBLES, LIZ | ADDRESS ON FILE | | | | | | | |
| 358771 | NEGRON ROBLES, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 358772 | NEGRON ROCHE, DIANNE | ADDRESS ON FILE | | | | | | | |
| 358773 | NEGRON ROCHE, JUAN C | ADDRESS ON FILE | | | | | | | |
| 358774 | NEGRON ROCHE, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 358775 | NEGRON ROCHE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 358776 | NEGRON RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 358777 | NEGRON RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 358778 | NEGRON RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 358779 | NEGRON RODRIGUEZ, AMELFIS | ADDRESS ON FILE | | | | | | | |
| 358780 | NEGRON RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 358781 | NEGRON RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 358782 | NEGRON RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 358783 | NEGRON RODRIGUEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 358784 | NEGRON RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 358785 | NEGRON RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 358786 | NEGRON RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 358787 | NEGRON RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 358788 | NEGRON RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 358789 | NEGRON RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 358790 | NEGRON RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 358791 | NEGRON RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358792 | NEGRON RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358793 | NEGRON RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 358794 | NEGRON RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 358795 | NEGRON RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 358796 | NEGRON RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 358797 | NEGRON RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 358798 | Negron Rodriguez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 358799 | NEGRON RODRIGUEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 358800 | NEGRON RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 358801 | NEGRON RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 358802 | NEGRON RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 358803 | NEGRON RODRIGUEZ, DELMALIZ | ADDRESS ON FILE | | | | | | | |
| 358804 | NEGRON RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 358805 | NEGRON RODRIGUEZ, ELOISA | ADDRESS ON FILE | | | | | | | |
| 358806 | NEGRON RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 358807 | NEGRON RODRIGUEZ, FRANCELLI | ADDRESS ON FILE | | | | | | | |
| 358808 | NEGRON RODRIGUEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 358809 | NEGRON RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 358810 | NEGRON RODRIGUEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| 358811 | NEGRON RODRIGUEZ, IVAN L. | ADDRESS ON FILE | | | | | | | |
| 358812 | NEGRON RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 358813 | NEGRON RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 358814 | NEGRON RODRIGUEZ, JOITZEL | ADDRESS ON FILE | | | | | | | |
| 358815 | NEGRON RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 358816 | NEGRON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 358817 | NEGRON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 358818 | NEGRON RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 358819 | NEGRON RODRIGUEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 358820 | NEGRON RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 358821 | NEGRON RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 358822 | NEGRON RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 358823 | NEGRON RODRIGUEZ, KEILY M | ADDRESS ON FILE | | | | | | | |
| 358824 | NEGRON RODRIGUEZ, KIANIE | ADDRESS ON FILE | | | | | | | |
| 358825 | NEGRON RODRIGUEZ, LIZ MERARI | ADDRESS ON FILE | | | | | | | |
| 358826 | NEGRON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 358827 | NEGRON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 358828 | NEGRON RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 358829 | Negron Rodriguez, Luis Daniel | ADDRESS ON FILE | | | | | | | |
| 358830 | NEGRON RODRIGUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 358831 | Negron Rodriguez, Luis M | ADDRESS ON FILE | | | | | | | |
| 358832 | NEGRON RODRIGUEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 358833 | NEGRON RODRIGUEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 358834 | NEGRON RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 358835 | NEGRON RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 358836 | NEGRON RODRIGUEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 358837 | NEGRON RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 358838 | NEGRON RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 358839 | NEGRON RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 358840 | NEGRON RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 358841 | NEGRON RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 358842 | NEGRON RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 358843 | NEGRON RODRIGUEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 358844 | NEGRON RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 358845 | NEGRON RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 358846 | NEGRON RODRIGUEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 358847 | NEGRON RODRIGUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 358848 | NEGRON RODRIGUEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 358849 | NEGRON RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 358850 | NEGRON RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 358851 | Negron Rodriguez, Milton | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 358852 | NEGRON RODRIGUEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 358853 | NEGRON RODRIGUEZ, NELSON A | ADDRESS ON FILE | | | | | | | |
| 358854 | NEGRON RODRIGUEZ, NERIDA | ADDRESS ON FILE | | | | | | | |
| 358855 | NEGRON RODRIGUEZ, NERIDA | ADDRESS ON FILE | | | | | | | |
| 358856 | NEGRON RODRIGUEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 358857 | NEGRON RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 358858 | NEGRON RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 358859 | NEGRON RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 358860 | NEGRON RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 358861 | NEGRON RODRIGUEZ, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 358862 | NEGRON RODRIGUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 358863 | NEGRON RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 358864 | NEGRON RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 358865 | NEGRON RODRIGUEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 358866 | NEGRON RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 358867 | NEGRON RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 358868 | NEGRON RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 358869 | NEGRON RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 358870 | NEGRON RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 358871 | NEGRON RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 358872 | NEGRON RODRIGUEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 358873 | NEGRON RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 358874 | NEGRON RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 358875 | NEGRON RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 358876 | NEGRON RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 358877 | NEGRON RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 358878 | NEGRON RODRIGUEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 358879 | NEGRON RODRIGUEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 358880 | NEGRON RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 358881 | NEGRON RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 358882 | NEGRON RODRIGUEZ, WILMAEL | ADDRESS ON FILE | | | | | | | |
| 358883 | NEGRON RODRIGUEZ, YADIRA L. | ADDRESS ON FILE | | | | | | | |
| 358884 | NEGRON RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 358885 | NEGRON RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 358886 | NEGRON RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 358889 | NEGRON ROJAS, LETTY | ADDRESS ON FILE | | | | | | | |
| 358890 | NEGRON ROJAS, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 358891 | NEGRON ROLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 358892 | NEGRON ROLON, KELVIN | ADDRESS ON FILE | | | | | | | |
| 358893 | NEGRON ROMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 358894 | NEGRON ROMAN, DIONISIA | ADDRESS ON FILE | | | | | | | |
| 358895 | NEGRON ROMAN, EMILIA | ADDRESS ON FILE | | | | | | | |
| 358896 | NEGRON ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 358897 | NEGRON ROMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 358898 | NEGRON ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 358899 | NEGRON ROSA, ANA G | ADDRESS ON FILE | | | | | | | |
| 358900 | Negron Rosa, Kennis | ADDRESS ON FILE | | | | | | | |
| 358901 | NEGRON ROSA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 358902 | NEGRON ROSA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 358903 | NEGRON ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 358904 | NEGRON ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 358905 | NEGRON ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 358906 | NEGRON ROSADO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 358907 | NEGRON ROSADO, EDNA | ADDRESS ON FILE | | | | | | | |
| 358908 | NEGRON ROSADO, GERAIDA | ADDRESS ON FILE | | | | | | | |
| 358909 | NEGRON ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 358910 | NEGRON ROSADO, LIDA E | ADDRESS ON FILE | | | | | | | |
| 358911 | NEGRON ROSADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 358912 | NEGRON ROSADO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 358913 | NEGRON ROSADO, NILDA R. | ADDRESS ON FILE | | | | | | | |
| 358914 | NEGRON ROSADO, ODALIE | ADDRESS ON FILE | | | | | | | |
| 358915 | NEGRON ROSADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 358916 | NEGRON ROSADO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 358917 | NEGRON ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 358918 | NEGRON ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 358919 | NEGRON ROSADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 358920 | NEGRON ROSADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 358921 | NEGRON ROSADO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 358922 | NEGRON ROSADO, TANIA | ADDRESS ON FILE | | | | | | | |
| 358923 | NEGRON ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 358924 | NEGRON ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 358926 | NEGRON ROSADO, WILDA | ADDRESS ON FILE | | | | | | | |
| 358927 | NEGRON ROSADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 358928 | NEGRON ROSADO, YANITZA E. | ADDRESS ON FILE | | | | | | | |
| 358929 | NEGRON ROSARIO MD, ANA I | ADDRESS ON FILE | | | | | | | |
| 358930 | NEGRON ROSARIO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 358931 | NEGRON ROSARIO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 358932 | NEGRON ROSARIO, CHERY | ADDRESS ON FILE | | | | | | | |
| 358934 | NEGRON ROSARIO, ENID M | ADDRESS ON FILE | | | | | | | |
| 358935 | NEGRON ROSARIO, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 358936 | NEGRON ROSARIO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 358937 | NEGRON ROSARIO, HEIDDY | ADDRESS ON FILE | | | | | | | |
| 358938 | NEGRON ROSARIO, JENNIFER D | ADDRESS ON FILE | | | | | | | |
| 358939 | Negron Rosario, Jesus | ADDRESS ON FILE | | | | | | | |
| 358940 | NEGRON ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 358941 | NEGRON ROSARIO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 358942 | NEGRON ROSARIO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 358943 | NEGRON ROSARIO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 358944 | NEGRON ROSARIO, MARISELIS | ADDRESS ON FILE | | | | | | | |
| 358945 | NEGRON ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 358946 | NEGRON ROSARIO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 358947 | NEGRON ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 358948 | NEGRON ROSARIO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 358949 | NEGRON ROSARIO, ZWINDA | ADDRESS ON FILE | | | | | | | |
| 358950 | NEGRON ROSAS MD, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 358951 | NEGRON ROSAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 358952 | NEGRON RUBERT, JANITSIE | ADDRESS ON FILE | | | | | | | |
| 358953 | NEGRON RUBERT, NILO | ADDRESS ON FILE | | | | | | | |
| 358954 | NEGRON RUBIO, ELSIO | ADDRESS ON FILE | | | | | | | |
| 358956 | NEGRON RUIZ, ENEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 358957 | NEGRON RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 358959 | NEGRON RUIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 358960 | NEGRON RUIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 358961 | NEGRON RUIZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 358962 | NEGRON RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 358963 | NEGRON RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 358964 | NEGRON RUIZ, SULGEILY | ADDRESS ON FILE | | | | | | | |
| 358965 | NEGRON RUIZ, SULGEILY | ADDRESS ON FILE | | | | | | | |
| 358966 | NEGRON RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 358967 | NEGRON SAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 358968 | NEGRON SALAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 358969 | NEGRON SALAS, JUAN L | ADDRESS ON FILE | | | | | | | |
| 358970 | NEGRON SALAS, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 358971 | NEGRON SALAS, WILMA | ADDRESS ON FILE | | | | | | | |
| 358972 | NEGRON SALDANA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 358973 | NEGRON SALDANA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 358974 | NEGRON SALDANA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 358975 | NEGRON SALGADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 358976 | NEGRON SALGADO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 358977 | NEGRON SALGADO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 358978 | NEGRON SAN ANTONIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 358979 | NEGRON SAN INOCENCIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 358980 | NEGRON SANABRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 358981 | NEGRON SANCHEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 358982 | NEGRON SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 358983 | Negron Sanchez, Alexis O | ADDRESS ON FILE | | | | | | | |
| 358984 | NEGRON SANCHEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 358985 | NEGRON SANCHEZ, CARMARIS | ADDRESS ON FILE | | | | | | | |
| 358986 | NEGRON SANCHEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 358987 | NEGRON SANCHEZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 358988 | NEGRON SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 358989 | NEGRON SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 358990 | NEGRON SANCHEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 358991 | NEGRON SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 358993 | NEGRON SANCHEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 358994 | NEGRON SANCHEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 358995 | NEGRON SANCHEZ, NELKA F | ADDRESS ON FILE | | | | | | | |
| 358996 | NEGRON SANCHEZ, PASTOR | ADDRESS ON FILE | | | | | | | |
| 358997 | NEGRON SANTA, KEYSA M | ADDRESS ON FILE | | | | | | | |
| 358998 | Negron Santa, Ramon J. | ADDRESS ON FILE | | | | | | | |
| 358999 | NEGRON SANTANA MD, BETSY | ADDRESS ON FILE | | | | | | | |
| 359000 | NEGRON SANTANA, ERWIN | ADDRESS ON FILE | | | | | | | |
| 359001 | NEGRON SANTANA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 359002 | NEGRON SANTANA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 359003 | NEGRON SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 359004 | NEGRON SANTANA, YANISCA | ADDRESS ON FILE | | | | | | | |
| 359005 | NEGRON SANTIAGO MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| 359006 | NEGRON SANTIAGO MD, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 359007 | NEGRON SANTIAGO MD, SANDRA | ADDRESS ON FILE | | | | | | | |
| 359008 | NEGRON SANTIAGO, AGLIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 359009 | NEGRON SANTIAGO, AGNES | ADDRESS ON FILE | | | | | | | |
| 359010 | NEGRON SANTIAGO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 359011 | NEGRON SANTIAGO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 359012 | NEGRON SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| 359013 | Negron Santiago, Angel L | ADDRESS ON FILE | | | | | | | |
| 359014 | NEGRON SANTIAGO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 359015 | NEGRON SANTIAGO, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 359016 | NEGRON SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 359017 | NEGRON SANTIAGO, AZALIA | ADDRESS ON FILE | | | | | | | |
| 359018 | NEGRON SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 359019 | Negron Santiago, Carlos R | ADDRESS ON FILE | | | | | | | |
| 359020 | NEGRON SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 359021 | NEGRON SANTIAGO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 359022 | NEGRON SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 359023 | NEGRON SANTIAGO, DEBORAH ENID | ADDRESS ON FILE | | | | | | | |
| 359024 | NEGRON SANTIAGO, DUAMEL | ADDRESS ON FILE | | | | | | | |
| 359025 | NEGRON SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 359026 | Negron Santiago, Elias | ADDRESS ON FILE | | | | | | | |
| 359027 | NEGRON SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 359028 | NEGRON SANTIAGO, ENID | ADDRESS ON FILE | | | | | | | |
| 359029 | Negron Santiago, Eradin | ADDRESS ON FILE | | | | | | | |
| 359030 | NEGRON SANTIAGO, ERVIN | ADDRESS ON FILE | | | | | | | |
| 359031 | NEGRON SANTIAGO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 359032 | NEGRON SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 359033 | Negron Santiago, Francisco J | ADDRESS ON FILE | | | | | | | |
| 359034 | Negron Santiago, Freddy N | ADDRESS ON FILE | | | | | | | |
| 359035 | NEGRON SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 359036 | NEGRON SANTIAGO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 359037 | NEGRON SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 359038 | NEGRON SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 359039 | NEGRON SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 359040 | NEGRON SANTIAGO, ISIA | ADDRESS ON FILE | | | | | | | |
| 359041 | NEGRON SANTIAGO, JENIFFER M. | ADDRESS ON FILE | | | | | | | |
| 359042 | NEGRON SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 359043 | NEGRON SANTIAGO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 359044 | NEGRON SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 359045 | NEGRON SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 359046 | NEGRON SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 359047 | NEGRON SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 359048 | NEGRON SANTIAGO, KAREN | ADDRESS ON FILE | | | | | | | |
| 359049 | NEGRON SANTIAGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 359050 | NEGRON SANTIAGO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 359051 | NEGRON SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 359052 | NEGRON SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 359053 | NEGRON SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 359054 | NEGRON SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 359055 | NEGRON SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 359056 | NEGRON SANTIAGO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 359057 | NEGRON SANTIAGO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 359058 | NEGRON SANTIAGO, MARIANELA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 359059 | NEGRON SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 359060 | NEGRON SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 359061 | NEGRON SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 359062 | NEGRON SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 359063 | NEGRON SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 359064 | NEGRON SANTIAGO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 359065 | NEGRON SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 359066 | NEGRON SANTIAGO, RAMON O. | ADDRESS ON FILE | | | | | | | |
| 359067 | NEGRON SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 359068 | NEGRON SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 359069 | NEGRON SANTIAGO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 359070 | NEGRON SANTIAGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 359071 | NEGRON SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 359072 | NEGRON SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 359073 | NEGRON SANTIAGO, WILLIAM L. | ADDRESS ON FILE | | | | | | | |
| 359074 | NEGRON SANTIAGO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 359076 | NEGRON SANTINI, MAIRYM I | ADDRESS ON FILE | | | | | | | |
| 359077 | NEGRON SANTINI, MIREILLY | ADDRESS ON FILE | | | | | | | |
| 359078 | NEGRON SANTINI, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 359079 | NEGRON SANTOS, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 359080 | NEGRON SANTOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 359081 | NEGRON SANTOS, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| 359082 | NEGRON SANTOS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 359083 | NEGRON SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 359084 | NEGRON SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 359085 | NEGRON SANTOS, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 359086 | NEGRON SANTOS, NANETTE M | ADDRESS ON FILE | | | | | | | |
| 359087 | NEGRON SANTOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 359088 | NEGRON SANTOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 359089 | NEGRON SANTOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 359090 | NEGRON SANTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 359091 | NEGRON SANTOS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 359092 | NEGRON SANTOS, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 359093 | Negron Santos, William | ADDRESS ON FILE | | | | | | | |
| 359094 | NEGRON SANTOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 359095 | NEGRON SANTOS, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 359096 | NEGRON SASTRE, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 359097 | NEGRON SCHETTINI, JORGE | ADDRESS ON FILE | | | | | | | |
| 727500 | NEGRON SECURITY SERVICES | PASEO ANON | 2684 AVE BOULEVARD LEVITOWN | | | TOA BAJA | PR | 00949 | |
| 359098 | NEGRON SEDA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 359099 | NEGRON SEGARRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 359100 | NEGRON SEIJO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 359101 | NEGRON SEPULVEDA, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 359102 | NEGRON SEPULVEDA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 359103 | NEGRON SEPULVEDA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 359104 | NEGRON SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 359105 | NEGRON SEPULVEDA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 359106 | NEGRON SERRANO, ENID | ADDRESS ON FILE | | | | | | | |
| 359107 | NEGRON SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 359108 | NEGRON SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 359109 | Negron Serrano, Luis A | ADDRESS ON FILE | | | | | | | |
| 359110 | Negron Serrano, Luis A. | ADDRESS ON FILE | | | | | | | |
| 359111 | NEGRON SERRANO, NITZA N | ADDRESS ON FILE | | | | | | | |
| 359112 | NEGRON SERRANO, PABLO A | ADDRESS ON FILE | | | | | | | |
| 359113 | NEGRON SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 359114 | NEGRON SERRANO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 359115 | NEGRON SERRANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 359116 | NEGRON SIERRA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 359117 | NEGRON SIERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 359118 | NEGRON SILVA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 359119 | NEGRON SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 359120 | NEGRON SOLER, MANUEL | ADDRESS ON FILE | | | | | | | |
| 359121 | NEGRON SOLIVAN, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 359122 | NEGRON SORRENTINI, MARITZA | ADDRESS ON FILE | | | | | | | |
| 359123 | NEGRON SORRENTINI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 359124 | NEGRON SOSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 359125 | NEGRON SOSA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 359126 | NEGRON SOTO, ALLYS L | ADDRESS ON FILE | | | | | | | |
| 359127 | NEGRON SOTO, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 359128 | NEGRON SOTO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 359129 | NEGRON SOTO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 359130 | NEGRON SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 359131 | NEGRON SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 359132 | NEGRON SOTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 359133 | NEGRON SOTO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 359134 | NEGRON SOTO, KEYSHLA M | ADDRESS ON FILE | | | | | | | |
| 359135 | NEGRON SOTO, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 359136 | NEGRON SOTO, LILLINETTE | ADDRESS ON FILE | | | | | | | |
| 359137 | NEGRON SOTO, LILLINETTE | ADDRESS ON FILE | | | | | | | |
| 359138 | NEGRON SOTO, LUZ G | ADDRESS ON FILE | | | | | | | |
| 359139 | NEGRON SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 359140 | NEGRON SOTO, NICOMEDES | ADDRESS ON FILE | | | | | | | |
| 359141 | NEGRON SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 359142 | NEGRON SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 359143 | NEGRON SOTO, RAMON | ADDRESS ON FILE | | | | | | | |
| 359144 | NEGRON SOTO, YARITZA J. | ADDRESS ON FILE | | | | | | | |
| 359145 | NEGRON SOTO, YARITZA J. | ADDRESS ON FILE | | | | | | | |
| 359146 | NEGRON SOTOMAYOR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 359147 | NEGRON SOTOMAYOR, LUIS | ADDRESS ON FILE | | | | | | | |
| 359148 | NEGRON SUAREZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 359149 | NEGRON SUAREZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 359150 | NEGRON SUAREZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 359151 | NEGRON SURIS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 359152 | NEGRON TANON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 359153 | NEGRON TANON, KIOMARY | ADDRESS ON FILE | | | | | | | |
| 359154 | NEGRON TAPIA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 359155 | NEGRON TEXIDOR, NORA E | ADDRESS ON FILE | | | | | | | |
| 359156 | NEGRON TIRADO, LYNETTE N | ADDRESS ON FILE | | | | | | | |
| 359157 | NEGRON TIRADO, SONIA L | ADDRESS ON FILE | | | | | | | |
| 359158 | NEGRON TOLEDO, YARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 359159 | NEGRON TORO, LIZBETH | LUZ VANESSA RUIZ TORRES | APOLO | 2081 HERCULES | | GUAYNABO | PR | 00969 | |
| 359160 | NEGRON TORO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 359161 | Negron Toro, Nicolas | ADDRESS ON FILE | | | | | | | |
| 359162 | NEGRON TORO, PRICILLA | ADDRESS ON FILE | | | | | | | |
| 359163 | NEGRON TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 359164 | NEGRON TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 359165 | NEGRON TORRES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 359166 | NEGRON TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 359167 | NEGRON TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 359168 | NEGRON TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 359169 | NEGRON TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 359170 | NEGRON TORRES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 359171 | NEGRON TORRES, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 359172 | NEGRON TORRES, CRUZ A. | ADDRESS ON FILE | | | | | | | |
| 359173 | NEGRON TORRES, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 359175 | NEGRON TORRES, ELENA J | ADDRESS ON FILE | | | | | | | |
| 359176 | NEGRON TORRES, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 359177 | NEGRON TORRES, EVENITH | ADDRESS ON FILE | | | | | | | |
| 359178 | NEGRON TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 359179 | NEGRON TORRES, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 359180 | NEGRON TORRES, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 359181 | NEGRON TORRES, HINTON M | ADDRESS ON FILE | | | | | | | |
| 359182 | NEGRON TORRES, IRIS V | ADDRESS ON FILE | | | | | | | |
| 359183 | NEGRON TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 359184 | NEGRON TORRES, JACKELINE M. | ADDRESS ON FILE | | | | | | | |
| 359185 | NEGRON TORRES, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 359186 | NEGRON TORRES, JOCELINE | ADDRESS ON FILE | | | | | | | |
| 359187 | NEGRON TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 359188 | NEGRON TORRES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 359189 | NEGRON TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 359190 | NEGRON TORRES, JORGE J | ADDRESS ON FILE | | | | | | | |
| 359191 | NEGRON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 359192 | NEGRON TORRES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 359193 | NEGRON TORRES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 359194 | Negron Torres, Lesbia | ADDRESS ON FILE | | | | | | | |
| 359195 | NEGRON TORRES, LESBIA | ADDRESS ON FILE | | | | | | | |
| 359196 | NEGRON TORRES, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 359197 | NEGRON TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 359198 | NEGRON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 359199 | NEGRON TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 359200 | NEGRON TORRES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 359201 | NEGRON TORRES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 359202 | NEGRON TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 359203 | NEGRON TORRES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 359204 | NEGRON TORRES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 359205 | NEGRON TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 359206 | NEGRON TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 359207 | NEGRON TORRES, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 359208 | NEGRON TORRES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 359209 | NEGRON TORRES, NORBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 359210 | NEGRON TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 359211 | NEGRON TORRES, PEDINIETTE | ADDRESS ON FILE | | | | | | | |
| 359212 | NEGRON TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 359213 | NEGRON TORRES, RAMON L | ADDRESS ON FILE | | | | | | | |
| 359214 | NEGRON TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 359215 | NEGRON TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 359216 | Negron Torres, Roberto | ADDRESS ON FILE | | | | | | | |
| 359217 | NEGRON TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 359218 | Negron Torres, Roberto Carlos | ADDRESS ON FILE | | | | | | | |
| 359219 | Negron Torres, Roberto J. | ADDRESS ON FILE | | | | | | | |
| 359220 | NEGRON TORRES, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 359221 | NEGRON TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 359222 | NEGRON TORRES, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 359223 | NEGRON TORRES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 359224 | NEGRON TORRES, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 359225 | NEGRON TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 359226 | NEGRON TORRES, VIMARIE L | ADDRESS ON FILE | | | | | | | |
| 359227 | NEGRON TORRES, WENDY | ADDRESS ON FILE | | | | | | | |
| 359228 | NEGRON TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 359229 | NEGRON TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 359230 | NEGRON TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 359231 | NEGRON TORRES, ZYDNIA Z | ADDRESS ON FILE | | | | | | | |
| 359233 | NEGRON TOSSES, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 359234 | NEGRON TRINIDAD, ARELIS | ADDRESS ON FILE | | | | | | | |
| 359235 | NEGRON TRINIDAD, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 359236 | NEGRON TRUJILLO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 359237 | NEGRON UMPIERRE, LUCIANNE | ADDRESS ON FILE | | | | | | | |
| 359238 | NEGRON UMPIERRE, REBECA | ADDRESS ON FILE | | | | | | | |
| 359239 | NEGRON VALCARCEL MD, AUREA | ADDRESS ON FILE | | | | | | | |
| 359240 | NEGRON VALCARCEL, JOSUE | ADDRESS ON FILE | | | | | | | |
| 359241 | NEGRON VALENTIN MD, INGRID | ADDRESS ON FILE | | | | | | | |
| 359242 | NEGRON VALENTIN, AURELIA | ADDRESS ON FILE | | | | | | | |
| 359243 | NEGRON VALENTIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 359244 | NEGRON VALENTIN, MAGDA | ADDRESS ON FILE | | | | | | | |
| 359245 | NEGRON VALENTIN, NECTAR M. | ADDRESS ON FILE | | | | | | | |
| 359246 | NEGRON VALLE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 359247 | NEGRON VARGAS, DANNY | ADDRESS ON FILE | | | | | | | |
| 359248 | NEGRON VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 359249 | NEGRON VARGAS, ELBA J | ADDRESS ON FILE | | | | | | | |
| 359250 | NEGRON VARGAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 359251 | NEGRON VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 359252 | NEGRON VARGAS, MARIANA D. | ADDRESS ON FILE | | | | | | | |
| 359253 | NEGRON VARGAS, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 359254 | NEGRON VARGAS, RENE | ADDRESS ON FILE | | | | | | | |
| 359255 | NEGRON VARGAS, ROSITA | ADDRESS ON FILE | | | | | | | |
| 359256 | NEGRON VARGAS, SONIA N | ADDRESS ON FILE | | | | | | | |
| 359257 | NEGRON VARGAS, YAMIL | ADDRESS ON FILE | | | | | | | |
| 359258 | NEGRON VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 359259 | NEGRON VAZQUEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 359260 | NEGRON VAZQUEZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 359261 | NEGRON VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 359262 | NEGRON VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 359263 | NEGRON VAZQUEZ, IDAMARIE | ADDRESS ON FILE | | | | | | | |
| 359264 | NEGRON VAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 359265 | Negron Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 359266 | Negron Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 359267 | NEGRON VAZQUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 359268 | NEGRON VAZQUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 359269 | NEGRON VAZQUEZ, LESLIE O | ADDRESS ON FILE | | | | | | | |
| 359270 | NEGRON VAZQUEZ, LILLIANETTE | ADDRESS ON FILE | | | | | | | |
| 359271 | NEGRON VAZQUEZ, LORAINE | ADDRESS ON FILE | | | | | | | |
| 359272 | NEGRON VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 359273 | NEGRON VAZQUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 359274 | NEGRON VAZQUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 359275 | NEGRON VAZQUEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 359276 | NEGRON VAZQUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 359277 | NEGRON VAZQUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 359278 | Negron Vazquez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 359279 | Negron Vazquez, Nicomedes | ADDRESS ON FILE | | | | | | | |
| 359280 | NEGRON VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 359281 | NEGRON VAZQUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 359283 | NEGRON VEGA MD, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 359284 | NEGRON VEGA, ERIC | ADDRESS ON FILE | | | | | | | |
| 359285 | NEGRON VEGA, IVAN | ADDRESS ON FILE | | | | | | | |
| 359286 | NEGRON VEGA, JAIME | ADDRESS ON FILE | | | | | | | |
| 359287 | NEGRON VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 359288 | NEGRON VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 359289 | NEGRON VEGA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 359290 | NEGRON VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 359291 | NEGRON VEGA, KAREN L. | ADDRESS ON FILE | | | | | | | |
| 359293 | NEGRON VEGA, LINDA L. | ADDRESS ON FILE | | | | | | | |
| 359294 | NEGRON VEGA, LINDA L. | ADDRESS ON FILE | | | | | | | |
| 359295 | NEGRON VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 359296 | Negron Vega, Miguel A | ADDRESS ON FILE | | | | | | | |
| 359297 | NEGRON VEGA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 359298 | NEGRON VEGA, ROBERT A. | ADDRESS ON FILE | | | | | | | |
| 359299 | Negron Vega, Vanessa | ADDRESS ON FILE | | | | | | | |
| 359300 | Negron Vega, Victor M | ADDRESS ON FILE | | | | | | | |
| 359301 | Negron Vega, Wilma R | ADDRESS ON FILE | | | | | | | |
| 359302 | NEGRON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 359303 | NEGRON VELAZQUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 359304 | Negron Velazquez, Angel D | ADDRESS ON FILE | | | | | | | |
| 359305 | NEGRON VELAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 359306 | NEGRON VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 359307 | NEGRON VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 359308 | NEGRON VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 359309 | NEGRON VELAZQUEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 359310 | NEGRON VELAZQUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 359292 | NEGRON VELAZQUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 359311 | Negron Velazquez, Marlene | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 359312 | NEGRON VELAZQUEZ, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 359313 | NEGRON VELAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 359314 | NEGRON VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 359315 | NEGRON VELAZQUEZ, SHANETTE | ADDRESS ON FILE | | | | | | | |
| 359316 | NEGRON VELEZ, ADAMINA | ADDRESS ON FILE | | | | | | | |
| 359317 | NEGRON VELEZ, ALIDA A | ADDRESS ON FILE | | | | | | | |
| 359318 | NEGRON VELEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 359319 | NEGRON VELEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 359320 | NEGRON VELEZ, DOEL | ADDRESS ON FILE | | | | | | | |
| 359321 | NEGRON VELEZ, EDDA E | ADDRESS ON FILE | | | | | | | |
| 359322 | NEGRON VELEZ, ELIU | ADDRESS ON FILE | | | | | | | |
| 359323 | NEGRON VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 359324 | Negron Velez, Gonzalo E | ADDRESS ON FILE | | | | | | | |
| 359325 | Negron Velez, Hector L | ADDRESS ON FILE | | | | | | | |
| 359326 | NEGRON VELEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 359327 | Negron Velez, Joesua | ADDRESS ON FILE | | | | | | | |
| 359328 | NEGRON VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 359330 | Negron Velez, Jorge J | ADDRESS ON FILE | | | | | | | |
| 359331 | Negron Velez, Jose L | ADDRESS ON FILE | | | | | | | |
| 359332 | NEGRON VELEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 359333 | NEGRON VELEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 359334 | NEGRON VELEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 359335 | NEGRON VELEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 359336 | NEGRON VELEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 359337 | NEGRON VELEZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| 359338 | NEGRON VELEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 359339 | NEGRON VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 359340 | Negron Velez, Richard | ADDRESS ON FILE | | | | | | | |
| 359341 | NEGRON VELEZ, TANIA M. | ADDRESS ON FILE | | | | | | | |
| 359342 | NEGRON VERDEJO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 359343 | NEGRON VICENTE, CAROL F | ADDRESS ON FILE | | | | | | | |
| 359344 | NEGRON VIDAL, BELISA | ADDRESS ON FILE | | | | | | | |
| 359345 | NEGRON VIDAL, KAREN | ADDRESS ON FILE | | | | | | | |
| 359346 | NEGRON VIDAL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 359347 | NEGRON VIDAL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 359329 | NEGRON VIERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 359348 | NEGRON VILA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 359349 | NEGRON VILA, JORGE | ADDRESS ON FILE | | | | | | | |
| 359350 | NEGRON VILLANUEVA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 359351 | NEGRON VILLANUEVA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 359352 | NEGRON VILLARDEFRANCO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 359353 | NEGRON VIRELLA, JESIKA | ADDRESS ON FILE | | | | | | | |
| 359354 | NEGRON VIRUET, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 359355 | Negron Viruet, Carmen D | ADDRESS ON FILE | | | | | | | |
| 359356 | NEGRON VIRUET, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 359357 | NEGRON VIVES, CECILIA I | ADDRESS ON FILE | | | | | | | |
| 359358 | NEGRON VIVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 359359 | NEGRON ZABALETA, VILMA | ADDRESS ON FILE | | | | | | | |
| 359360 | Negron Zapata, Elizabeth | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 359361 | NEGRON ZAPATA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 359362 | NEGRON ZAYAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 359363 | NEGRON ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 359364 | NEGRON ZAYAS, JOET | ADDRESS ON FILE | | | | | | | |
| 359365 | NEGRON ZAYAS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 359366 | NEGRON ZAYAS, LUIS M | ADDRESS ON FILE | | | | | | | |
| 359367 | NEGRON ZAYAS, REGINA | ADDRESS ON FILE | | | | | | | |
| 359368 | NEGRON ZAYAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 359369 | NEGRON ZEDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 359370 | Negron, Alfredo | ADDRESS ON FILE | | | | | | | |
| 359371 | NEGRON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 359372 | NEGRON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 359373 | NEGRON, GRISSEL M. | ADDRESS ON FILE | | | | | | | |
| 359374 | NEGRON, GUMERCINDO | ADDRESS ON FILE | | | | | | | |
| 359375 | NEGRON, JAILENE | ADDRESS ON FILE | | | | | | | |
| 359376 | NEGRON, JEXINALIS | ADDRESS ON FILE | | | | | | | |
| 359377 | NEGRON, JUAN D. | ADDRESS ON FILE | | | | | | | |
| 359378 | NEGRON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 359379 | NEGRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 359380 | NEGRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 359381 | NEGRON, PASTOR | ADDRESS ON FILE | | | | | | | |
| 359382 | NEGRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 359383 | NEGRON, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 359384 | NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 359385 | NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 359386 | NEGRON, TERESA | ADDRESS ON FILE | | | | | | | |
| 359387 | NEGRON, TITO | ADDRESS ON FILE | | | | | | | |
| 359388 | NEGRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 359391 | NEGRONBAEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 359392 | NEGRONGONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 359393 | NEGRONGONZALEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 359394 | NEGRONI BALASQUIDE, XAMAYTA | ADDRESS ON FILE | | | | | | | |
| 359395 | NEGRONI BARBER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 359396 | NEGRONI BERROCALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 359397 | NEGRONI BIGLES, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 359398 | NEGRONI CINTRON, ANTONIO J. | ADDRESS ON FILE | | | | | | | |
| 359399 | NEGRONI CINTRON, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 359400 | NEGRONI CONCEPCION, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 359401 | NEGRONI DAVILA, ANA M | ADDRESS ON FILE | | | | | | | |
| 359402 | NEGRONI DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 359404 | NEGRONI DITRANI, ELAINE P | ADDRESS ON FILE | | | | | | | |
| 359405 | NEGRONI FELIU, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 359406 | NEGRONI GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 359407 | NEGRONI MARTINEZ, BRUNY | ADDRESS ON FILE | | | | | | | |
| 359408 | NEGRONI MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 359409 | NEGRONI MARTINEZ, INGRID I | ADDRESS ON FILE | | | | | | | |
| 359410 | NEGRONI MELENDEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 359411 | NEGRONI MELENDEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 359412 | NEGRONI MIRANDA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 359413 | NEGRONI MIRANDA, ANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 359414 | NEGRONI PACHECO MD, ELBA | ADDRESS ON FILE | | | | | | | |
| 359415 | Negroni Pedroza, Jose M | ADDRESS ON FILE | | | | | | | |
| 359416 | Negroni Pedroza, Rene A | ADDRESS ON FILE | | | | | | | |
| 359417 | NEGRONI PENA, AYMARA | ADDRESS ON FILE | | | | | | | |
| 359418 | NEGRONI PENA, SILO E | ADDRESS ON FILE | | | | | | | |
| 359419 | NEGRONI RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 359420 | NEGRONI RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 359403 | NEGRONI ROLON, JESSIE | ADDRESS ON FILE | | | | | | | |
| 359421 | Negroni Santana, Edwin | ADDRESS ON FILE | | | | | | | |
| 359422 | Negroni Santana, Jose M | ADDRESS ON FILE | | | | | | | |
| 359423 | Negroni Santana, Remi | ADDRESS ON FILE | | | | | | | |
| 359424 | Negroni Santana, Santos | ADDRESS ON FILE | | | | | | | |
| 359425 | NEGRONI SEDA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 359426 | NEGRONI SERRANO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 359429 | NEGRONI VAZQUEZ, JUAN ALBERTO | ADDRESS ON FILE | | | | | | | |
| 359430 | NEGRONI, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 359431 | NEGRONOTERO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 359432 | NEGRONROBLES, FELIX E | ADDRESS ON FILE | | | | | | | |
| 359433 | NEGRONRODRIGUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 359434 | NEGRONTORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 727501 | NEHEMIAS GARCIA ROLON | HC 2 BOX 46142 | | | | VEGA BAJA | PR | 00693 | |
| 359435 | NEHEMIAS IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 727502 | NEHEMIAS PEREZ GOMEZ | HC 764 BUZON 8453 | | | | PATILLAS | PR | 00723 | |
| 727503 | NEHEMIAS VELEZ NIEVES | URB EL COMANDANTE | 963 C/ JOSEFINA JIL DE LA MADRID | | | SAN JUAN | PR | 00924 | |
| 727504 | NEHIEL ORTIZ MERCADO | BO JOBOS 88 RUTA 9 | | | | ISABELA | PR | 00662 | |
| 727505 | NEIBORGHOOD REINVESTMENT | 1325 G STREET N W 800 | | | | WASHINGTON | DC | 20005 | |
| 727506 | NEICHMA S FARGAS BERRIOS | BO OBRERO | 725 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 359436 | NEICHMA S. FARGAS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 359437 | NEICY M MUNOZ MORALES | ADDRESS ON FILE | | | | | | | |
| 359438 | NEICY M. MUNOZ MORALES | ADDRESS ON FILE | | | | | | | |
| 359439 | NEIDA A RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 359440 | NEIDA ABRAHAM LOURIDO | ADDRESS ON FILE | | | | | | | |
| 727507 | NEIDA ARCE MALDONADO | PO BOX 461 | | | | MORAVIS | PR | 00687 | |
| 727508 | NEIDA AVILES RIVERA | HC 1 BOX 2485 | | | | JAYUYA | PR | 00664-9702 | |
| 359441 | NEIDA BELTRAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 727509 | NEIDA BURGOS COLLAZO | P O BOX 2296 | | | | COAMO | PR | 00769 | |
| 727510 | NEIDA DEL C RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 727511 | NEIDA DELGADO REGALADO | BOX 243 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 727512 | NEIDA E BARBOSA | URB PUERTO NUEVO | 1044 ALESIA | | | SAN JUAN | PR | 00920 | |
| 359442 | NEIDA E. LUQUE GARCIA | ADDRESS ON FILE | | | | | | | |
| 359443 | NEIDA E. LUQUE GARCIA | ADDRESS ON FILE | | | | | | | |
| 727513 | NEIDA E. LUQUE GARCIA | ADDRESS ON FILE | | | | | | | |
| 727514 | NEIDA FONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 727515 | NEIDA GONZALEZ CENTENO | URB JARDINES DE ARECIBI | J I 34 | | | ARECIBO | PR | 00612 | |
| 359444 | NEIDA HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 727516 | NEIDA I FIGUEROA ROSARIO | PO BOX 1455 | | | | COAMO | PR | 00769 | |
| 359445 | NEIDA I RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 359446 | NEIDA I ROBLES ROJAS | ADDRESS ON FILE | | | | | | | |
| 727517 | NEIDA I RODRIGUEZ FIGUEROA | COND FONTANA TOWER | APTO 904 | | | CAROLINA | PR | 00982 | |
| 359447 | NEIDA IVETTE PIZARRO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 359448 | NEIDA L MARTINEZ SANTAN | ADDRESS ON FILE | | | | | | | |
| 359449 | NEIDA L RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 359450 | NEIDA L SANTIAGO GREEN | ADDRESS ON FILE | | | | | | | |
| 359451 | NEIDA LIZ OSORIO LANDRAU | ADDRESS ON FILE | | | | | | | |
| 727518 | NEIDA LIZ OSORIO LANDRAU | ADDRESS ON FILE | | | | | | | |
| 359452 | NEIDA LLAVONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 359453 | NEIDA M CARRION ORTIZ | ADDRESS ON FILE | | | | | | | |
| 359454 | NEIDA M LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 727519 | NEIDA M SOLIVAN ROLON | URB LA PROVIDENCIA | 72 CALLE ABRAHAM | | | AIBONITO | PR | 00705 | |
| 727520 | NEIDA MATOS BRAVO | URB MASIONES DE CAROLINA | DD 12C/LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 359455 | NEIDA PUMAREJO CINTRON | ADDRESS ON FILE | | | | | | | |
| 359456 | NEIDA R CORREA TORRES | ADDRESS ON FILE | | | | | | | |
| 359457 | NEIDA RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 359458 | NEIDA RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 727521 | NEIDA ROJAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 727522 | NEIDA SERRANO VAZQUEZ | PO BOX 559 | | | | HORMIGUEROS | PR | 00660 | |
| 727523 | NEIDA TORRES DE RIVERA | ADDRESS ON FILE | | | | | | | |
| 727524 | NEIDA VENTURA TAVARES | FDEZ JUNCOS STA | P O BOX 11045 | | | SAN JUAN | PR | 00910-2145 | |
| 727525 | NEIDA VILLALOBOS RODRIGUEZ | BO HIGUILLAR | 695 SECTOR VILLA SANTA II | | | DORADO | PR | 00696 | |
| 727526 | NEIDA Z MENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 727527 | NEIDALICE ORELLANA CARDONA | URB LEVITTOWN | FF 39 6TA SECC JOSE YUMET MENDEZ | | | TOA BAJA | PR | 00949 | |
| 727528 | NEIDALIS ROSARIO NIEVES | P O BOX 815 | | | | MOCA | PR | 00676 | |
| 359459 | NEIDALIZ GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 359460 | NEIDDYS VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 359461 | NEIDY E MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 727529 | NEIDY E SERRANO MAECADO | RES LA MESETA | EDF 4 APT 126 | | | ARECIBO | PR | 00612 | |
| 359462 | NEIDY E. MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 727530 | NEIDY PAGAN RAMOS | RES LAS AMERICAS | EDIF 1 APART 5 | | | LAJAS | PR | 00667 | |
| 727531 | NEIDY V RAMOS DIAZ | RES BELLA VISTA | EDIF 12 APT 83 | | | SALINAS | PR | 00751 | |
| 359463 | NEIDY Z. LAVEZZARI MEDINA | ADDRESS ON FILE | | | | | | | |
| 359464 | NEIEL REYES CRESPO | ADDRESS ON FILE | | | | | | | |
| 359465 | NEIFA AUTO AIR | URB PINEIRO | 5 CALLE JULIA | | | SAN JUAN | PR | 00917 | |
| 359466 | NEIFA AUTO AIR | URB. PINEIRO # 5 CALLE JULIA | | | | HATO REY | PR | 00917 | |
| 359467 | NEIFA CURET, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 359468 | Neifa III Ortega, Miguel | ADDRESS ON FILE | | | | | | | |
| 359469 | Neifa Ortega, Alexander | ADDRESS ON FILE | | | | | | | |
| 359470 | NEIFA PALMER, ANA L | ADDRESS ON FILE | | | | | | | |
| 359471 | NEIGHBORHOOD FAMILY PRACTICE | 3569 RIDGE RD | | | | CLEVELAND | OH | 44102 | |
| 359472 | NEIGHBORHOOD FAMILY PRACTICE | PO BOX 409822 | | | | ALTANTA | GA | 30384-9822 | |
| 359473 | NEIGHBORHOOD HEALTH CENTER | PO BOX 409822 | | | | ALPHARETA | GA | 30384-9822 | |
| 359474 | NEIGHBORHOOD HEALTH CENTER LEH VLY | 218 N 2ND ST | | | | ALLENTOWN | PA | 18102 | |
| 359475 | NEIKA TORO MADERA | ADDRESS ON FILE | | | | | | | |
| 727532 | NEIL ALICEA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 727533 | NEIL BASABE SERRANO | SANTA ROSA SUITE 109 | 31 47 MAIN AVENUE | | | BAYAMON | PR | 00959 | |
| 359476 | NEIL D LARREGUI TORRES | ADDRESS ON FILE | | | | | | | |
| 727534 | NEIL DELGADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 359477 | NEIL E. WATLINGTON NEXTERA ENERGY | RESOURCES LLC | 801 PENNSYLVANIA AVE | NW STE 220 SUITE 220 | | WASHINGTON | DC | 20004-2679 | |
| 727535 | NEIL FLORES BAEZ | HC 03 BOX 10501 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 359478 | NEIL HERNANDEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 727536 | NEIL MALDONADO CATICHI | URB RIVERAS DEL RIO | B 20 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 359479 | NEIL PABON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 727537 | NEIL ROMERO | PO BOX 34 | | | | CULEBRA | PR | 00775 | |
| 727538 | NEIL SOSA FERNANDEZ | BARRIO ISLOTE | 253 CALLE 2 | | | ARECIBO | PR | 000612 | |
| 359480 | NEILA BALLESTER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 359481 | NEILMARIE RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 359482 | NEIM DELIVERY EXPRESS | ADDRESS ON FILE | | | | | | | |
| 727539 | NEIRA PEREZ SOTO | P O BOX 1900 | | | | MAYAGUEZ | PR | 00681 | |
| 359483 | NEIRA RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 727540 | NEIRY BURGOS RODRIGUEZ | RR 01 BOX 251 | | | | A¥ASCO | PR | 00610 | |
| 727541 | NEIRY MALAVE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 359484 | NEISA BAEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 359485 | NEISA C VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 359486 | NEISA CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 727542 | NEISA M TORRES REYES | P O BOX 6897 | | | | BAYAMON | PR | 00960 | |
| 727543 | NEISA OSORIO CASTRO | URB LAGOS DE PLATA | Q 2 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 359487 | NEISA OYOLA MARRERO | ADDRESS ON FILE | | | | | | | |
| 359488 | NEISA TANON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 359489 | NEISHA ANGELLIE ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 359490 | NEISHA COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 727544 | NEISHA DE JESUS LEON | GLENVIEW GARDENS | G 10 CALLE E-5 | | | PONCE | PR | 00731 | |
| 727545 | NEISHA ESTHER ARVELO | HC-02 BOX 5514 | PARCELAS MIRIAS-SEBURUQUILLO | | | LARES | PR | 00669 | |
| 359491 | NEISHA L. MARTINEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 727546 | NEISHA LIZ RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 359492 | NEISHA M ESPADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 359493 | NEISHA M QUINONES NERIS | ADDRESS ON FILE | | | | | | | |
| 359494 | NEISHA M RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 359495 | NEISHA MILAGROS RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 727547 | NEISHA N NORAT CORREA | PO BOX 27 | | | | COAMO | PR | 00769 | |
| 359496 | NEISHA PAGAN TORO | ADDRESS ON FILE | | | | | | | |
| 359497 | NEISHA RAMOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 359498 | NEISHA RAMOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 359499 | NEISHA SERRANO OCASIO | ADDRESS ON FILE | | | | | | | |
| 359500 | NEISHA T ANDINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 359501 | NEISHA TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 359502 | NEISHA TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 359503 | NEISHA V SANTANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 359504 | NEISHANNIE MARRERO ROLON | ADDRESS ON FILE | | | | | | | |
| 727548 | NEISHKA Y RODRIGUEZ OYOLA | URB METROPOLIS | D 15 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 359505 | NEISHLA I DEMING RAMOS | ADDRESS ON FILE | | | | | | | |
| 727549 | NEISOEL VELAZQUEZ CORREA | HC 37 BOX 3556 | | | | GUANICA | PR | 00653 | |
| 359506 | NEITZA DARLENE CASILLAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 359507 | NEITZA SERRANO LUGO | ADDRESS ON FILE | | | | | | | |
| 727550 | NEIZA LOURIDO COLON | COND DULCINEA 5B | 9 CERVANTES | | | SAN JUAN | PR | 00907 | |
| 359508 | NEIZA SOTO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 359509 | NEJAIDA ALICEA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 359510 | NELA M FRAGOSO NEGRON | ADDRESS ON FILE | | | | | | | |
| 359511 | NELADY LUCCA MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 359512 | NELAN CONTRACTORS LLC | ADDRESS ON FILE | | | | | | | |
| 727551 | NELBELEE NARVAEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 359513 | NELCY A RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| 359514 | NELCY G LEDO ROJAS | ADDRESS ON FILE | | | | | | | |
| 359515 | NELCY GONZALEZ MIRALLES | ADDRESS ON FILE | | | | | | | |
| 359516 | NELDA E MOJICA QUILES | ADDRESS ON FILE | | | | | | | |
| 359517 | NELDA IVY ORTIZ MARTE | ADDRESS ON FILE | | | | | | | |
| 727552 | NELDA M RIVERA ROMERO | HC 80 BOX 6503 | | | | DORADO | PR | 00646 | |
| 727553 | NELDA M. MENDEZ EDELSON | 4 AVE LAGUNA APT 6D | | | | CAROLINA | PR | 00979 | |
| 359518 | NELDIN GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 359519 | NELDY BONILLA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 359520 | NELDY S. CASTILLO MARRERO | ADDRESS ON FILE | | | | | | | |
| 727554 | NELDYS A CORDERO CARO | ADDRESS ON FILE | | | | | | | |
| 727555 | NELDYS CASTILLO MARRERO | HC 01 BOX 5440 | | | | VILLALBA | PR | 00766 | |
| 359521 | NELFLOW CLOTHING | PO BOX 191941 | | | | SAN JUAN | PR | 00919 | |
| 727556 | NELI DISTRIBUTORS /DBA NOVAL C LAMBERT | HC 3 BOX 18509 | | | | RIO GRANDE | PR | 00745 | |
| 727557 | NELIA CRUZ | 1351 AVE MAGDALENA | APT 15B | | | SAN JUAN | PR | 00907 | |
| 727558 | NELIA GUZMAN VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 727559 | NELIA HERNANDEZ CANINO /NEYSA HERNANDEZ | URB ATLANTIC VIEW | 122 C CALLE VENUS | | | CAROLINA | PR | 00979 | |
| 727560 | NELIA I DE JESUS VEGA | BO RABANAL | RR 1 BOX 2517 | | | CIDRA | PR | 00739 | |
| 359522 | NELIA I RODRIGUEZ BRIGNONI | ADDRESS ON FILE | | | | | | | |
| 727561 | NELIA MORALES CARTAGENA | CALLE 43 N-4 5TA EXT. | TURABO GARDENS | | | CAGUAS | PR | 00725 | |
| 727562 | NELIA S ORTIZ MIRANDA | RRI BOX 13820 | | | | OROCOVIS | PR | 00720 | |
| 359523 | NELIAM M. CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 359524 | NELIANNE HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 359525 | NELIBEL ALFONZO VELEZ | ADDRESS ON FILE | | | | | | | |
| 727563 | NELIDA BAEZ PEREZ | SABANA ENEAS | HC 2 BOX 12224 | | | SAN GERMAN | PR | 00683 | |
| 727564 | NELIDA GARCIA BONILLA | HC 58 BOX 13224 | | | | AGUADA | PR | 00602 | |
| 727565 | NELIDA MALPICA RODRIGUEZ | BO SABANA LLANA 672 | SEC LOS PE¥A CALLE DORADO | | | SAN JUAN | PR | 00924 | |
| 727566 | NELIDA MARRERO RODRIGUEZ | BO JAGUEYES | CARR 513 KM 1 5 | | | VILLALBA | PR | 00766 | |
| 727567 | NELIDA R RAMOS SANTIAGO | HC 3 BOX 13853 | | | | JUANA DIAZ | PR | 00795-9518 | |
| 727568 | NELIDA A ANGLADA GONZALEZ | URB CAMPO ALEGRE | I 22 CALLE ARECA | | | BAYAMON | PR | 00956 | |
| 727569 | NELIDA ACEVEDO SANTIAGO | URB LOS CAOBOS | 1175 CALLE BAMBU | | | PONCE | PR | 00716-2623 | |
| 727570 | NELIDA AGOSTO | LA MILAGROSA | D 4 CALLE 2 | | | BAYAMON | PR | 00961 | |
| 727571 | NELIDA AGUIAR FIGUEROA | HC 66 BOX 10100 | | | | FAJARDO | PR | 00738 | |
| 359527 | NELIDA ALICEA CORDERO | ADDRESS ON FILE | | | | | | | |
| 359528 | NELIDA ALICEA CORDERO | ADDRESS ON FILE | | | | | | | |
| 359529 | NELIDA ALICEA CORDERO | ADDRESS ON FILE | | | | | | | |
| 359530 | NELIDA ALICIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 359531 | NELIDA ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 727572 | NELIDA ANDERSON MILLAN | PO BOX 371327 | | | | CAYEY | PR | 00737-1327 | |
| 727573 | NELIDA ANGLADA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 359532 | NELIDA AYALA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 727574 | NELIDA BADILLO MORALES | PO BOX 4914 | | | | AGUADILLA | PR | 00605 | |
| 727575 | NELIDA BADILLO ROMERO | URB LA MONSERRATE | 321 CALLE CONCEPCION VERA | | | MOCA | PR | 00676 | |
| 727576 | NELIDA BAEZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 727577 | NELIDA BAEZ RIVERA | VILLA PALMA | 176 CALLE 11 | | | DORADO | PR | 00646 | |
| 359533 | NELIDA BAYRON JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 359534 | NELIDA BORIA PARRILLA | ADDRESS ON FILE | | | | | | | |
| 727578 | NELIDA BURGOS GONZALEZ | 216 BO MARIANA | | | | NAGUABO | PR | 00718 | |
| 359535 | NELIDA CACERES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 727579 | NELIDA CARDALDA HERNANDEZ | 83 CALLE ROBERTO GONZALEZ | | | | FLORIDA | PR | 00650 | |
| 359536 | NELIDA CARRION FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 359537 | NELIDA CECILIA SAMOT | ADDRESS ON FILE | | | | | | | |
| 727580 | NELIDA CECILIA ZAMOT | URB MALEZA GARDENS | 111 CALLE GARDENIA | | | AGUADILLA | PR | 00603 | |
| 359538 | NELIDA COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 727581 | NELIDA COLON PAK | PO BOX 839 | | | | FLORIDA | PR | 00650 | |
| 727582 | NELIDA COLON ROBINSON | HC 01 BOX 4447 BO SABANA HOYOS | | | | ARECIBO | PR | 00688 | |
| 727583 | NELIDA CORDOVA TORRES | ADDRESS ON FILE | | | | | | | |
| 359539 | NELIDA CORREA REYES | ADDRESS ON FILE | | | | | | | |
| 359540 | NELIDA CORTES GARCIA | ADDRESS ON FILE | | | | | | | |
| 359541 | NELIDA CRESPO SERRANO | ADDRESS ON FILE | | | | | | | |
| 727584 | NELIDA CRUZ AGUILA | HC 52 BOX 3146 | | | | GARROCHALES | PR | 00652 | |
| 727585 | NELIDA CRUZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 727586 | NELIDA CRUZ ORTIZ | HC 71 BOX 5450 | | | | BARRANQUITAS | PR | 00794 | |
| 727587 | NELIDA CRUZ PEREZ | COND IBERIA I | 554 CALLE PERSEO APT 1801 | | | SAN JUAN | PR | 00920 | |
| 727588 | NELIDA DAVILA AYALA | CALLE 16 50 1423 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 359542 | NELIDA DE JESUS ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 359543 | NELIDA DE JESUS FELIX | ADDRESS ON FILE | | | | | | | |
| 359544 | NELIDA DIAZ CAPBLANCA | ADDRESS ON FILE | | | | | | | |
| 727589 | NELIDA DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 359545 | NELIDA E MORALES MOLINA | ADDRESS ON FILE | | | | | | | |
| 359546 | NELIDA E PINEIRO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 727590 | NELIDA ECHEVARRIA | PO BOX 607061 | | | | BAYAMON | PR | 00959 | |
| 359547 | NELIDA ECHEVARRIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 359548 | NELIDA ESCOBAR INC | PO BOX 547 | | | | VIEQUES | PR | 00765 | |
| 359549 | NELIDA FEBLES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 727591 | NELIDA FELICIANO POMAREJO | URB CRISTAL | BZN 170 | | | AGUADILLA | PR | 00603 | |
| 727592 | NELIDA FELICIANO SILVA | PO BOX 325 | | | | RINCON | PR | 00677 | |
| 727593 | NELIDA FERRER GONZALEZ | URB ESTANCIAS DE ARECIBO | 20 CALLE BRUCELAS | | | ARECIBO | PR | 00612 | |
| 727594 | NELIDA FIGUEROA RODRIGUEZ | MONTE BRISAS 111 | 3K 36 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 727595 | NELIDA GARCIA RIVERA | HC 02 BOX 12740 | | | | GURABO | PR | 00778-9614 | |
| 359550 | NELIDA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727596 | NELIDA GOMEZ BERRIOS | COND VILLAS DEL MAR OESTE 16E | | | | CAROLINA | PR | 00979 | |
| 727597 | NELIDA GONZALEZ | P O BOX 7430 | | | | PONCE | PR | 00732 | |
| 727598 | NELIDA GONZALEZ GONZALEZ | URB EL COMANDANTE | 863 CALLE CONSUELO GONZALEZ | | | SAN JUAN | PR | 00924 | |
| 727599 | NELIDA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727600 | NELIDA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727601 | NELIDA GONZALEZ ROLDAN | HC 52 BOX 3242 | | | | ARECIBO | PR | 00652 | |
| 359551 | NELIDA GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 359552 | NELIDA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 359553 | NELIDA HEREDIA JUARBE | ADDRESS ON FILE | | | | | | | |
| 727602 | NELIDA HERNANDEZ ARROYO | URB SAGRADO CORAZON | 1630 SANTA ANGELA | | | SAN JUAN | PR | 00926 | |
| 359554 | NELIDA HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 727603 | NELIDA JIMENEZ SANCHEZ | BO PINAS | RR 01 BOX 104 | | | TOA ALTA | PR | 00953 | |
| 727604 | NELIDA JIMENEZ VALENTIN | HC 01 BOX 6255 | | | | MOCA | PR | 00676 | |
| 727605 | NELIDA L MALAVE MORALES | ALT DE OLIMPO | E 5 BZN 414 CALLE PITIRRE | | | GUAYAMA | PR | 00784 | |
| 359555 | NELIDA LLAVONA REYES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 727606 | NELIDA LOPEZ BAEZ | BO SALTO SECTOR LA TOSCA | BOX 3131 | | | CIDRA | PR | 00739 | |
| 359556 | NELIDA LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 727607 | NELIDA LOPEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 727608 | NELIDA LOPEZ TORRES | HC 02 BOX 10175 | | | | YAUCO | PR | 00698 | |
| 727609 | NELIDA MALDONADO REYES | BOX 1167 | | | | CIDRA | PR | 00739 | |
| 727610 | NELIDA MATIAS PADILLA | URB SIERRA LINDA | M 24 CALLE LOS PINOS | | | CABO ROJO | PR | 00623 | |
| 359557 | NELIDA MATOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 727611 | NELIDA MEDINA FIGUEROA | 157 CALLE VIOLETA | | | | HATILLO | PR | 00659 | |
| 727612 | NELIDA MEDINA HERNANDEZ | PO BOX 4505 | | | | SAN SEBASTIAN | PR | 00685 | |
| 359558 | NELIDA MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 727613 | NELIDA MELENDEZ VDA. DE ORTIZ | REPARTO ROMANI | 1838 CALLE SANTA ISBEL | | | SAN JUAN | PR | 00926 | |
| 727614 | NELIDA MENDEZ BURGOS | PO BOX 3751 | | | | AGUADILLA | PR | 00605-3751 | |
| 359559 | NELIDA MENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 359560 | NELIDA MERCADO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 359561 | NELIDA MERCADO VEGA | ADDRESS ON FILE | | | | | | | |
| 359562 | NELIDA MIRANDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 727615 | NELIDA MONTANEZ RODRIGUEZ | VALLE CERRO GORDO | 8 CALLE PERLA AA | | | BAYAMON | PR | 00949 | |
| 359563 | NELIDA MORALES CHACON | ADDRESS ON FILE | | | | | | | |
| 727616 | NELIDA MORALES DE VEGA | URB EXT VILLA RICA | E 21 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 727617 | NELIDA MORALES FIGUEROA | P O BOX 682 | | | | COMERIO | PR | 00782 | |
| 359564 | NELIDA MUNIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 359565 | NELIDA MUNIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 359566 | NELIDA MUNOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 727618 | NELIDA N ACEVEDO CARRILLO | BO GUAJATACA | HC 03 BOX 15218 | | | QUEBRADILLAS | PR | 00678 | |
| 359567 | NELIDA N TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 359568 | NELIDA NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 727619 | NELIDA NIEVES GONZALEZ | PO BOX 1189 | | | | MOCA | PR | 00676-1189 | |
| 359569 | NELIDA NORIEGA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 359570 | NELIDA OCASIO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 727620 | NELIDA OLAVARRIA FRANQUI | ADDRESS ON FILE | | | | | | | |
| 727621 | NELIDA ORTIZ QUI¥ONEZ | VILLA PALMERAS | 2259 CALLE CHECO | | | SAN JUAN | PR | 00915 | |
| 727622 | NELIDA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 359571 | NELIDA OSORIO | ADDRESS ON FILE | | | | | | | |
| 359572 | NELIDA OTERO LOZADA | ADDRESS ON FILE | | | | | | | |
| 359573 | NELIDA OTERO TORRES | ADDRESS ON FILE | | | | | | | |
| 727623 | NELIDA PADILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 727624 | NELIDA PADILLA HERNANDEZ | PO BOX 21 | | | | MANATI | PR | 00674 | |
| 359574 | NELIDA PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 727625 | NELIDA PASCUAL LOPEZ | 4 CALLE DELICIAS | | | | JUNCOS | PR | 00777 | |
| 359575 | NELIDA PERALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 359576 | NELIDA PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 359577 | NELIDA PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 727626 | NELIDA POMALES POMALES | HC 01 BOX 3533 | | | | SANTA ISABEL | PR | 00757 | |
| 727627 | NELIDA QUILES RODRIGUEZ | RR 1 BOX 45025 | | | | SAN SEBASTIAN | PR | 00685 | |
| 359578 | NELIDA QUINONES SERRANO | ADDRESS ON FILE | | | | | | | |
| 359579 | NELIDA QUINTANA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 359580 | NELIDA R FUSTER SOTO | ADDRESS ON FILE | | | | | | | |
| 727628 | NELIDA R RODRIGUEZ REYES | URB LA HACIENDA | 29 CALLE A | | | COMERIO | PR | 00782 | |
| 727629 | NELIDA RAMOS GARCIA | BO CAMPO ALEGRE | F 18 CALLE ACUARIO SUR | | | PONCE | PR | 00731 | |
| 727630 | NELIDA RAMOS RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 359581 | NELIDA RAMOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 359582 | NELIDA RAMOS SANTOS | NINGUNO | URB. PARQUE LAS HACIENDAS | CALLE OTAO F-9 | | CAGUAS | PR | 00727 | |
| 359583 | NELIDA RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 727631 | NELIDA RESTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 359584 | NELIDA REYES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 727632 | NELIDA REYES SALINAS | RIO GRANDE STATION | C 12 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 359585 | NELIDA RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 727633 | NELIDA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 727634 | NELIDA RIVERA MARTIR | ADDRESS ON FILE | | | | | | | |
| 359586 | NELIDA RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 727635 | NELIDA RIVERA MERCADO | BOX 634 | | | | CIALES | PR | 00638 | |
| 727636 | NELIDA RIVERA NEGRON | HC 74 BOX 5720 | | | | NARANJITO | PR | 00719 | |
| 727637 | NELIDA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 727638 | NELIDA RODRIGUEZ | URB LAS AMERICAS | 29 CALLE BRASIL | | | AGUADILLA | PR | 00690 | |
| 727639 | NELIDA RODRIGUEZ LOPEZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 727640 | NELIDA RODRIGUEZ BAEZ | URB CANA | MM-14 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 727641 | NELIDA RODRIGUEZ LOUBRIEL | RR 02 BOX 6637 | QUEBRADA CRUZ | | | TOA ALTA | PR | 00953 | |
| 727642 | NELIDA RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 727644 | NELIDA RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 727643 | NELIDA RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 359587 | NELIDA RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 727645 | NELIDA RODRIGUEZ ROLDAN | P O BOX 7814 | | | | CAGUAS | PR | 00726-7814 | |
| 359588 | NELIDA RODRIGUEZ RONDON | ADDRESS ON FILE | | | | | | | |
| 359589 | NELIDA RODRIGUEZ RONDON | ADDRESS ON FILE | | | | | | | |
| 359590 | NELIDA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 359591 | NELIDA RODRIGUEZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| 727646 | NELIDA ROJAS GONZALEZ | PO BOX 333 | | | | COROZAL | PR | 00783 | |
| 727647 | NELIDA ROMAN HERNANDEZ | URB VILLA CAROLINA | 40 18 CALLE 36 | | | CAROLINA | PR | 00985 | |
| 727648 | NELIDA ROMAN LAUREANO | ZENO GANDIA | 142 CALLE ANCLA | | | ARECIBO | PR | 00612 | |
| 359592 | NELIDA ROSA NIEVES | ADDRESS ON FILE | | | | | | | |
| 727649 | NELIDA ROSA NIEVES | PO BOX 3326 | | | | AGUADILLA | PR | 00605 | |
| 727650 | NELIDA ROSADO GONZALEZ | COM ARCADIO MALDONADO | SOLAR 310 | | | SALINA | PR | 00751 | |
| 359593 | NELIDA ROSADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 727651 | NELIDA ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 727652 | NELIDA ROSARIO ORTIZ | P O BOX 808 | | | | OROCOVIS | PR | 00720 | |
| 359595 | NELIDA RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 727653 | NELIDA SANTIAGO | HC 02 BOX 5588 | | | | COAMO | PR | 00769 | |
| 727654 | NELIDA SANTIAGO | BDA ISRAEL | 71 FRANCIA | | | SAN JUAN | PR | 00917 | |
| 727655 | NELIDA SANTOS | BOX 619 | | | | SALINAS | PR | 00751 | |
| 727656 | NELIDA SANTOS | EMBALSE SAN JOSE | 42 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 727657 | NELIDA SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 727658 | NELIDA SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 727659 | NELIDA SEMIDEY FIGUEROA | 115 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |
| 727660 | NELIDA SERRANO ARROYO | ADDRESS ON FILE | | | | | | | |
| 359596 | NELIDA SOCORRO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 727661 | NELIDA SOCORRO RIVERA GONZALEZ | URB MIRADOR ECHEVARRIA | E 19 CALLE FLAMBOYAN | | | CAYEY | PR | 00736 | |
| 359597 | NELIDA SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 359598 | NELIDA SUAREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 359599 | NELIDA TORO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 359600 | NELIDA TORO HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 359601 | NELIDA TORRES CURBELO | ADDRESS ON FILE | | | | | | | |
| 359602 | NELIDA TORRES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 727662 | NELIDA TORRES MALDONADO | HC 01 BOX 4682 | | | | VILLALBA | PR | 00766 | |
| 727663 | NELIDA TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 727664 | NELIDA TORRES SANTOS | BO FELICITA | 188 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 359603 | NELIDA TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 359604 | NELIDA TRUJILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| 359605 | NELIDA TRUJILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| 359606 | NELIDA VAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 727665 | NELIDA VAZQUEZ NIEVES | HC 3 BOX 11507 | | | | YABUCOA | PR | 00767 | |
| 727667 | NELIDA VEGA BURGOS | URB LAS ALONDRAS C 1 G 10 | | | | VILLALBA | PR | 00766 | |
| 727666 | NELIDA VEGA BURGOS | URB LAS ALONDRAS | G 10 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 727668 | NELIDA VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 727669 | NELIDA VELAZQUEZ HERNANDEZ | VILLA UNIVERSITARIA | K 1 A CALLE 2 | | | HUMACAO | PR | 00791 | |
| 727670 | NELIDA VELEZ | GARROCHALES | HC 22 BOX 2444 | | | ARECIBO | PR | 00652 | |
| 727671 | NELIDA VELEZ LABOY | URB JARD DEL CARIBE | HH 21 CALLE 35 | | | PONCE | PR | 00731 | |
| 727672 | NELIDA ZAYAS ZAYAS | HC 02 BOX 6793 | | | | BARRANQUITAS | PR | 00794 | |
| 727673 | NELIE ORTIZ | 1773 JOG ROAD APT 106 | | | | WEST PALM BECH | FL | 33411 | |
| 727674 | NELIRIS GONZALEZ VILLARRUBIA | BOX 457 | | | | MAYAGUEZ | PR | 00681 | |
| 727675 | NELIS L ESPINOSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 359607 | NELIS M CRESPO YULFO | ADDRESS ON FILE | | | | | | | |
| 359608 | NELISA ACEVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 727676 | NELISA GARCES RIVERA | COSTA DEL SOL | 9 CALLE MARTE | | | RIO GRANDE | PR | 00745 | |
| 727677 | NELISSA GUEVARA LUICCI | URB VENUS GARDEN | LOS ANGUEISES 1748 | | | SAN JUAN | PR | 00926 | |
| 359609 | NELISSA VELAZQUEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| 727678 | NELITA LAFONTAINE ROSSY | RES NEMECIO CANALES | EDIF 7 APTO 123 | | | SAN JUAN | PR | 00918 | |
| 727679 | NELITZA SOTERO GONZALEZ | PO BOX 560024 | | | | GUAYANILLA | PR | 00656-0024 | |
| 727680 | NELKI B RIVERA ACOSTA | BO TRATALLERES | 76 CALLE MANUEL M SAMA | | | MAYAGUEZ | PR | 00682 | |
| 359610 | NELKIS LAMBERTY VALENTIN | ADDRESS ON FILE | | | | | | | |
| 727681 | NELKY CORTES PEREZ | URB METROPOLIS | R 3 CALLE 24 | | | CAROLINA | PR | 00987 | |
| 727682 | NELKY E MATOS COLON | PO BOX 6309 | | | | CABO ROJO | PR | 00623 | |
| 727683 | NELKY E TRABAL QUILES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 359611 | NELKY MERCADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 727684 | NELKY O ORTIZ TORO | BO SABANA ENEAS | 292 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| 359612 | NELKY O PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 727685 | NELL COMPUTER /ALEXANDER MARTINEZ | PO BOX 199 | | | | MOCA | PR | 00676 | |
| 727686 | NELL N BLANCO CASANOVAS | P O BOX 11909 | | | | SAN JUAN | PR | 00922 | |
| 727687 | NELLGE DECLET MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 727688 | NELLI FIGUEROA OCASIO | ADDRESS ON FILE | | | | | | | |
| 359613 | NELLIANN LEON ROJAS | ADDRESS ON FILE | | | | | | | |
| 727689 | NELLIBETH PADILLA BINET | URB LA MONSERRATE | E 15 CALLE 6 | | | HORMIGUERO | PR | 00660 | |
| 727690 | NELLIE A RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 359614 | NELLIE ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 359615 | NELLIE CARDONA RAMOS | ADDRESS ON FILE | | | | | | | |
| 727691 | NELLIE CARDONA RAMOS | BUZON 4 217 BO LLANADAS | | | | ISABELA | PR | 00662 | |
| 359616 | NELLIE D VERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 727692 | NELLIE DIAZ DE GORBEA/ PROGRAMAS INTERC | PROGRAMAS INTERCULTURALES AFS | PO BOX 352196 | | | SAN JUAN | PR | 00936-2196 | |
| 727693 | NELLIE E GARCIA CORTES | URB VILLA SAN ANTON | C 10 H FIGUEROA | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 359617 | NELLIE E. SUAREZ | ADDRESS ON FILE | | | | | | | |
| 359618 | NELLIE FERRER DE ACOSTA | ADDRESS ON FILE | | | | | | | |
| 727694 | NELLIE GOMEZ | URB VILLA GRILLASCA | 1633 CALLE JULIO C ARTEAGA | | | PONCE | PR | 00717 | |
| 727695 | NELLIE HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 727696 | NELLIE I BONILLA VAZQUEZ | P O BOX 626 | | | | BAYAMON | PR | 00960 | |
| 727697 | NELLIE ITHIER MORALES | ADDRESS ON FILE | | | | | | | |
| 727698 | NELLIE ITHIER MORALES | ADDRESS ON FILE | | | | | | | |
| 727699 | NELLIE J BARRETO | PARCELA SABANA | 201 CALLE SEGUNDO FELICIA | | | MOCA | PR | 00676-4558 | |
| 359619 | NELLIE J NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 727700 | NELLIE JORGE RODRIGUEZ | URB PARK GARDENS | A 38 VERSALLES | | | SAN JUAN | PR | 00926 | |
| 727701 | NELLIE M GORBEA DIAZ | 57 CALLE AGUADILLA APT A2 | | | | SAN JUAN | PR | 00907 | |
| 727702 | NELLIE MONIQUE ALBANESI | COND IBERIA 1 URB ALTAMIRA | APTO 1903 | | | GUAYNABO | PR | 00960 | |
| 359620 | NELLIE MONROIG LOZADA | ADDRESS ON FILE | | | | | | | |
| 727703 | NELLIE MONROIG LOZADA | ADDRESS ON FILE | | | | | | | |
| 359621 | NELLIE MONTERO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 359622 | NELLIE OFARRILL VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 359623 | NELLIE OLIVERAS ALICEA | ADDRESS ON FILE | | | | | | | |
| 359624 | NELLIE OLIVERAS MERCADO | ADDRESS ON FILE | | | | | | | |
| 727704 | NELLIE PADILLA ALVAREZ | HC 01 BOX 8002 | | | | SALINAS | PR | 00751-9753 | |
| 727705 | NELLIE PAGAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 359625 | NELLIE PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 727706 | NELLIE RAMOS GARAY | ADDRESS ON FILE | | | | | | | |
| 727707 | NELLIE RAMOS RODRIGUEZ | HC 03 BOX 13815 | | | | JUANA DIAZ | PR | 00795 | |
| 727708 | NELLIE ROSARIO RAMIREZ | PO BOX 2117 | | | | MAYAGUEZ | PR | 00681 | |
| 359626 | NELLIE S. SUAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 727709 | NELLIE SANCHEZ ALEJANDRO | 2534 CALLE COLOSO | | | | PONCE | PR | 00717-2321 | |
| 727710 | NELLIE SANCHEZ ALEJANDRO | D 436 URB CONSTANCIA | | | | PONCE | PR | 00731 | |
| 727711 | NELLIE SANTIAGO DE BERMUDEZ | PO BOX 2086 | | | | CAROLINA | PR | 00984 | |
| 727712 | NELLIE SANTIAGO DE GRANA | ADDRESS ON FILE | | | | | | | |
| 727713 | NELLIE SOTO IGARTUA | PO BOX 66 | | | | QUEBRADILLAS | PR | 00678 | |
| 359627 | NELLIE TORRES PATOLOGA DE HABLA CSP | URB LA RIVIERA | 1273 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 359628 | NELLIE TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 359629 | NELLIE TORRES VELA | ADDRESS ON FILE | | | | | | | |
| 359630 | NELLIE VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727714 | NELLIE VELAZQUEZ RIVERA | BDA MARIANI | 6105 CALLE TORRES | | | PONCE | PR | 00717-1247 | |
| 727715 | NELLIE Y TORRES ALVAREZ | PO BOX 167 | | | | SANTA ISABEL | PR | 00757 | |
| 727716 | NELLIETTE M. CRUZ GONZALEZ | COOP. CAROLINA TOWERS | EDIF. A APT. 905 | | | CAROLINA | PR | 00976 | |
| 359631 | NELLISABEL ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 727717 | NELLY ARROYO MURRAY | HC 1 BOX 15531 | | | | CABO ROJO | PR | 00623 | |
| 727718 | NELLY E CASTELLO GONZALEZ | PO BOX 32254 | | | | PONCE | PR | 00732-2254 | |
| 727719 | NELLY A BLANCO | HC 01 BOX 5846 | | | | OROCOVIS | PR | 00720 | |
| 359632 | NELLY A FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 359633 | NELLY A PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 359634 | NELLY A RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 359635 | NELLY A. CARTAGENA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 727720 | NELLY A. RUIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 727721 | NELLY AGOSTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 359636 | NELLY ALMODOVAR VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 727722 | NELLY ANN ALBINO VALENTIN | URB EXT SANTA MARIA | M 15 CALLE 11 | | | SAN GERMAN | PR | 00683 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 359637 | NELLY APONTE NAVARRO | ADDRESS ON FILE | | | | | | | |
| 727723 | NELLY ARNAU FIGUEROA | RR 2 BOX 7040 | | | | MANATI | PR | 00674 | |
| 359638 | NELLY B ESQUILIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 359639 | NELLY BAEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 359640 | NELLY BAEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 727724 | NELLY BAEZ MUÑIZ | ADDRESS ON FILE | | | | | | | |
| 727725 | NELLY BAEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 727726 | NELLY CALDERON MARIN | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 727727 | NELLY CARMONA HANCE | TERRAZA DE CAROLINA | AE-5 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 727728 | NELLY CARRASQUILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 727729 | NELLY CINTRON ANTOMMARCHI | PO BOX 1574 | | | | RIO GRANDE | PR | 00745 | |
| 727730 | NELLY CLEMENTE RUIZ | URB LOIZA VALLEY | M 436 CALLE TRINITARIA | | | CANOVANAS | PR | 00729 | |
| 727731 | NELLY COLON BARRERA | RES DR PILA | BLQ 312 APT 496 | | | PONCE | PR | 00731 | |
| 359641 | NELLY COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 359642 | NELLY COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 359643 | NELLY CORDOVA GARCIA | ADDRESS ON FILE | | | | | | | |
| 359644 | NELLY CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 727732 | NELLY CRUZ GONZALEZ | BO CUCHILLAS | 139 CALLE ZUMBADOR | | | MOROVIS | PR | 00687 | |
| 727733 | NELLY D COLON LUCIANO | HC 9 BOX 1473 | | | | PONCE | PR | 00731-9712 | |
| 359645 | NELLY D VARGAS REYES | ADDRESS ON FILE | | | | | | | |
| 359646 | NELLY D. MEDINA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 727734 | NELLY D. MEDINA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 727735 | NELLY DE JESUS / EQUIP CINCINATTI REDS | VILLA COOPERATIVA | B 18 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 727736 | NELLY DE LA CRUZ ALDUEY | ADDRESS ON FILE | | | | | | | |
| 727737 | NELLY DE LANUEZ | TERRAZA DEL TOA | 2G-14 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 727738 | NELLY DEL CARMEN JUSINO MELETICHE | ADDRESS ON FILE | | | | | | | |
| 727739 | NELLY DEL TORO RODRIGUEZ | PO BOX 2 | | | | CABO ROJO | PR | 00623 | |
| 727740 | NELLY DELGADO RAMOS | URB SANTA ELENA | B 18 | | | SABANA GRANDE | PR | 00637 | |
| 727741 | NELLY DEVARIE RIVERA | URB SANTA RITA | 1055 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 359647 | NELLY DIANE CONTE SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 359648 | NELLY DIANE CONTE SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 727742 | NELLY DIAZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 727743 | NELLY DOMINGUEZ DE PEREZ | ALT RIO GRANDE | J426 CALLE 9 | | | RIO GRANDE | PR | 00745 | |
| 359649 | NELLY E COLON ARROYO | ADDRESS ON FILE | | | | | | | |
| 359650 | NELLY E OTERO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 727744 | NELLY E RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 359651 | NELLY E RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 727745 | NELLY E ROMAN GONZALEZ | URB BERWIND ESTATES | A 2-1 CALLE 7 | | | RIO PIEDRAS | PR | 00924 | |
| 727746 | NELLY E SUAREZ | PO BOX 660 | | | | PUNTA SANTIAGO | PR | 00741-0660 | |
| 359652 | NELLY E. CORREA LEON | ADDRESS ON FILE | | | | | | | |
| 359653 | NELLY E. LIND RAMOS | ADDRESS ON FILE | | | | | | | |
| 727747 | NELLY ECHEVARRIA MARRUCI | BO GUANIQUILLA | CALLE BRISAS DEL MAR BOX 54 | | | AGUADA | PR | 00602 | |
| 727748 | NELLY ECHEVERRIA LEON | ADDRESS ON FILE | | | | | | | |
| 727749 | NELLY ENID FLORES REYES | RR 2 BO BAYAMON | BOX 5880 | | | CIDRA | PR | 00739 | |
| 727750 | NELLY FALERO DE MILLAN | ADDRESS ON FILE | | | | | | | |
| 727751 | NELLY FIGUEROA RAMOS | 128 CAPIFALLY BO BUENA VISTA | | | | MAYAGUEZ | PR | 00680 | |
| 727752 | NELLY FLORES CINTRON | HC 764 BOX 6553 | | | | PATILLAS | PR | 00723 | |
| 727753 | NELLY FONTANEZ PEREZ | HC 06 BOX 13885 | | | | COROZAL | PR | 00753 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 359654 | NELLY FORTUNO CARDONA | ADDRESS ON FILE | | | | | | | |
| 727754 | NELLY GARCIA CATALA | URB MANCIONES DE ROMANI | A 8 CALLE SIERRA LINDA | | | SAN JUAN | PR | 00926 | |
| 359655 | NELLY GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 359656 | NELLY GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 727755 | NELLY GOMEZ GUZMAN | P O BOX 205 | | | | AGUAS BUENAS | PR | 00703 | |
| 727756 | NELLY GOMEZ LEBRON | P O BOX 1095 | | | | ARROYO | PR | 00714 | |
| 359657 | NELLY GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 727757 | NELLY GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 359658 | NELLY GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 727758 | NELLY H REYES VELEZ | PO BOX 572 | | | | GUAYNABO | PR | 00970 | |
| 359659 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDA. EDUARDO VILLANUEVA MUÑOZ Y LCDA. LAURA M. VEGA MIRANDA | 65 CALLE MANUEL CORCHADO OTERO STE 1 | | | ISABELA | PR | 00662 | |
| 359660 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDA. YADIRA ROMÁN MONTES | URB. COSTA BRAVA 217 CALLE ZIRCONIA | | | ISABELA | PR | 00662 | |
| 359661 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDO. ALEJANDRO GUZMÁN ZENOGOTITA | PO BOX 6237 | | | MAYAGUEZ | PR | 00680 | |
| 359662 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDO. CÉSAR AUGUSTO HERNÁNDEZ GONZÁLEZ | PO BOX 250-493 | | | AGUADILLA | PR | 00604 | |
| 359663 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDO. ERIC MILÁN BARRETO | PO BOX 930 | | | AGUADILLA | PR | 00603 | |
| 359664 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDO. ISMAEL PÉREZ NIEVES | PO BOX 534 | | | ISABELA | PR | 00662 | |
| 359665 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDO. RAMÓN H. BANUCHI EURITE; | PO BOX 475 | | | ISABELA | PR | 00662 | |
| 359666 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | SR. SALVADOR SANTIAGO MERCADO Y SRA. MARÍA GONZÁLEZ GONZÁLEZ | URB. COSTA BRAVA 60 CALLE YABOA | | | ISABELA | PR | 00662 | |
| 727759 | NELLY HERNANDEZ | BARTOLOME LAS CASAS | EDIF 26 APT 305 | | | SAN JUAN | PR | 00915 | |
| 727760 | NELLY HERNANDEZ FLORES | URB MU¨OZ RIVERA | BRISAIDA 21 | | | GUAYNABO | PR | 00969 | |
| 359669 | NELLY I COLLAZO FEBUS | ADDRESS ON FILE | | | | | | | |
| 727761 | NELLY I DIAZ APONTE | ADDRESS ON FILE | | | | | | | |
| 727762 | NELLY I DIAZ APONTE | EXT SANTA JUANA | F 24 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 727763 | NELLY I ECHANDY TORRES | ADDRESS ON FILE | | | | | | | |
| 727764 | NELLY I ECHANDY TORRES | ADDRESS ON FILE | | | | | | | |
| 359670 | NELLY I MARCANO ORTA | ADDRESS ON FILE | | | | | | | |
| 727765 | NELLY I VALLE SANTOS | ADDRESS ON FILE | | | | | | | |
| 727766 | NELLY IZQUIERDO CABEZA | RR 4 BOX 26604 | | | | TOA ALTA | PR | 00953 | |
| 727767 | NELLY J FIGUEROA GUZMAN | HC 01 BOX 3148 | | | | MAUNABO | PR | 00707 | |
| 727768 | NELLY J MOLINA PEREZ | URB BAIROA | J2 CALLE 38 | | | CAGUAS | PR | 00725 | |
| 727769 | NELLY L CALIX LAINEZ | PO BOX 9021152 | | | | SAN JUAN | PR | 00902-1152 | |
| 727770 | NELLY L CALIX LAINEZ | BO OBRERO | 463 CALLE 1 | | | SAN JUAN | PR | 00915 | |
| 727771 | NELLY L GALINDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 359671 | NELLY L HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 359672 | NELLY LAGAREZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 727772 | NELLY LANAUSSE TELLECHEA | URB BALDRICH | 211 CALLE PINTOR CAMPECHE | | | HATO REY | PR | 00918 | |
| 359673 | NELLY LEBRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 727773 | NELLY LEDESMA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 727774 | NELLY LOPEZ CRUZ | URB ARBOLADA | B 7 CALLE LAUREL SABINO | | | CAGUAS | PR | 00725 | |
| 727775 | NELLY LOPEZ GARCIA | PO BOX 1219 | | | | YABUCOA | PR | 00769 | |
| 727776 | NELLY LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 727777 | NELLY LOPEZ OQUENDO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 359674 | NELLY M DUENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727778 | NELLY M FANTAUZZI DIAZ | P O BOX 4907 | | | | AGUADILLA | PR | 00605 | |
| 727779 | NELLY M FIGUEROA CRESPO | ADDRESS ON FILE | | | | | | | |
| 727780 | NELLY M JAMES FEBO | LOMAS VERDES | 3 M 22 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 359675 | NELLY M MELETICHE QUINONES | ADDRESS ON FILE | | | | | | | |
| 359676 | NELLY M MOLEDO GORBEA | ADDRESS ON FILE | | | | | | | |
| 359677 | NELLY M REYES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 727781 | NELLY M SEHULITS SANTIAGO | 63 ENSANCHEZ MARTINEZ | CALLE LAS FLORES | | | MAYAGUEZ | PR | 00680 | |
| 727782 | NELLY MACHIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 727783 | NELLY MARTINEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 727784 | NELLY MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 727785 | NELLY MELENDEZ VAZQUEZ | HC 44 BOX 13456 | | | | CAYEY | PR | 00736 | |
| 727786 | NELLY MERCADO MONTALVO | 7 CALLE HARRY S TRUMAN | | | | MAYAGUEZ | PR | 00680 | |
| 359678 | NELLY MERCED RAMOS | ADDRESS ON FILE | | | | | | | |
| 359679 | NELLY MORALES CASTRO | ADDRESS ON FILE | | | | | | | |
| 727787 | NELLY MORENO VILLEGAS | LITNEDA APTOS 20107 | | | | SAN JUAN | PR | 00926 | |
| 727788 | NELLY N SEDA SEDA | TINTILLO GARDENS B 1 CALLE 1 | | | | GUAYNABO | PR | 00969 | |
| 727789 | NELLY NARVAEZ RIVERA | URB COSTA NORTE | F 2 CALLE 6 | | | HATILLO | PR | 00956 | |
| 727790 | NELLY NEGRON FELIBERTY | URB BORINQUEN | J 8 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 727791 | NELLY NIEVES RODRIGUEZ | URB LEVITTOWM 2519 PASEO ARMINIO | | | | TOA BAJA | PR | 00949 | |
| 727792 | NELLY ORSINI BUXEDA | ALT DE FLAMBOYAN | R1 CALLE 26 | | | BAYAMON | PR | 00959 | |
| 727793 | NELLY ORTIZ ORTIZ | ALTURAS INTERAMERICANA | R 8 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 359680 | NELLY ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 727794 | NELLY PACHECO PICINI | 148 MECHANIC STREET | | | | FITCHBERG | MA | 01420-2325 | |
| 727795 | NELLY PEREIRA PEREZ | VALLE VERDE | AT 2 RIO OROCOVIS | | | BAYAMON | PR | 00961 | |
| 727796 | NELLY PEREZ | PARC LOMAS VERDES | 51 CALLE ESMERALDA | | | MOCA | PR | 00676 | |
| 727797 | NELLY PEREZ BAEZ | PO BOX 34463 | | | | FORT BUCHANAN | PR | 00934-0463 | |
| 727798 | NELLY PEREZ COLON | RES VILLAS DE LA ROSA | EDIF 14 APT 1405 | | | AIBONITO | PR | 00705 | |
| 359681 | NELLY QUINONES OQUENDO | ADDRESS ON FILE | | | | | | | |
| 727799 | NELLY R DELGADO RODRIGUEZ | URB ALTURAS DE RIO | F8 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 359682 | NELLY R MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727800 | NELLY R MONSANTO | PRECIOSAS VISTAS DEL LAGO | RR 3 BOX 10310 | | | TOA ALTA | PR | 00953 | |
| 727801 | NELLY R RAMOS PI¥EIRO | ADDRESS ON FILE | | | | | | | |
| 359683 | NELLY R. BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 359684 | NELLY RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 727802 | NELLY RESTO RIVERA | URB SIERRA BAYAMON | A 10-39 CALLE B | | | BAYAMON | PR | 00961 | |
| 359685 | NELLY REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 359686 | NELLY RIOLLANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 359687 | NELLY RIVERA ARIAS | ADDRESS ON FILE | | | | | | | |
| 727803 | NELLY RIVERA AYALA | BO YAUCANO BAJO | CARR 175 R H 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 727804 | NELLY RIVERA CRUZ | HC 1 BOX 4521 | | | | JUANA DIAZ | PR | 00795 | |
| 359688 | NELLY RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 727805 | NELLY RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 359689 | NELLY RIVERA ROYAL | ADDRESS ON FILE | | | | | | | |
| 359690 | NELLY RODRIGUEZ DEL VALLE/SOLARTEK | PO BOX 50156 | | | | TOA BAJA | PR | 00950 | |
| 727806 | NELLY RODRIGUEZ ESQUILIN | URB VILLA ANDALUCIA 207 | CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 727807 | NELLY RODRIGUEZ MORALES | URB FLORES H 13 CALLE CASTILLA | | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 359691 | NELLY RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 727808 | NELLY RODRIGUEZ PABON | HC 01 BOX 8628 | | | | CANOVANAS | PR | 00729-9729 | |
| 727809 | NELLY RODRÖGUEZ QUIROS | ALTURAS DE YAUCO | N13 CALLE 11 | | | YAUCO | PR | 00698 | |
| 727810 | NELLY RODRÖGUEZ QUIROS | URB ALTURAS DE YAUCO | N13 CALLE 11 | | | YAUCO | PR | 00698 | |
| 359692 | NELLY ROSA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 727811 | NELLY ROSARIO MALDONADO D/B/A EDUCAMOR | P O BOX 362399 | | | | SAN JUAN | PR | 00936-2399 | |
| 359693 | NELLY S PUIGDOLLERS | ADDRESS ON FILE | | | | | | | |
| 727812 | NELLY S. RAMOS SANABRIA | URB HILLSIDE | M7 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 727813 | NELLY SEGARRA TORO | ADDRESS ON FILE | | | | | | | |
| 359694 | NELLY SERRANO COLON | ADDRESS ON FILE | | | | | | | |
| 727814 | NELLY SIERRA GOMEZ Y HENRY TORRES RIVERA | BOX 703 | | | | JUNCOS | PR | 00777 | |
| 727815 | NELLY SILVA PEREZ | PO BOX 875 | | | | SABANA SECA | PR | 00952 | |
| 359695 | NELLY SOTO CEDENO | ADDRESS ON FILE | | | | | | | |
| 359696 | NELLY SOTO CEDENO | ADDRESS ON FILE | | | | | | | |
| 359697 | NELLY SUERO LUPERON | ADDRESS ON FILE | | | | | | | |
| 727816 | NELLY TOLEDO | URB SANTA TERESITA | 2208 CALLE MCLEARY | | | SAN JUAN | PR | 00913 | |
| 359698 | NELLY TOLEDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 727817 | NELLY TORRES SANTIAGO | 66 CALLE MOLINA APT 102 | | | | PONCE | PR | 00731 | |
| 359699 | NELLY TRINIDAD DEL VALLE | NO APARECE ABOGADO EN SILAG | NO APARECE ABOGADO EN SILAG | | | | | | |
| 359700 | NELLY TRINIDAD SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 359701 | NELLY VALLE SANTOS | ADDRESS ON FILE | | | | | | | |
| 727818 | NELLY VARGAS CREPO | BDA. COREA J-32 | | | | VEGA ALTA | PR | 00692 | |
| 359702 | NELLY VAZQUEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 727819 | NELLY VEGA FLORES | ADDRESS ON FILE | | | | | | | |
| 727820 | NELLY VEGA ITHIER | BO LA MINERAL | 60 CALLE JAGUITA | | | MAYAGUEZ | PR | 00680 | |
| 727821 | NELLY VELEZ RODRIGUEZ | RR 02 BOX 9237 | | | | TOA ALTA | PR | 00953 | |
| 727822 | NELLY VELEZ RODRIGUEZ | RR 03 BOX 9237 | | | | TOA ALTA | PR | 00953 | |
| 727823 | NELLY VICENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 359703 | NELLY VILARINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 359704 | NELLY Y VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 727824 | NELLYBELLE VELAZQUEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 359705 | NELLYCELIS MELETICHE QUINONES | ADDRESS ON FILE | | | | | | | |
| 359706 | NELLYMAR CARTAGENA LEON | ADDRESS ON FILE | | | | | | | |
| 359707 | NELLYS E RALAT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 359708 | NELLYSSA RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 359709 | NELMALIRIS LUNA LASANTA | ADDRESS ON FILE | | | | | | | |
| 359710 | NELMAR CATERING | ADDRESS ON FILE | | | | | | | |
| 359711 | NELMAR CATERING | C 13 PALMAREJO | | | | COTO LAUREL | PR | 00780 | |
| 727825 | NELMAR CATERING | C 13 BO PALMAREJO | | | | COTO LAUREL | PR | 00780 | |
| 727826 | NELMAR COMPU OFFICE INC | 201 CALLE MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00681 | |
| 727827 | NELMAR COMPUOFFICE SUPPLIES | P O BOX 1654 | | | | MAYAGUEZ | PR | 00680 | |
| 359712 | NELMAR SPECIALTIES | P O BOX 50765 | LEVITOWN STATION | | | TOA BAJA | PR | 00950-0765 | |
| 359713 | NELMARIE ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727828 | NELMARIE AUTO CORP | URB MADRID 2 EMILIA PRINCIPE | | | | JUNCOS | PR | 00777 | |
| 359714 | NELMARIE LANDRAU GIOVANNETTI | ADDRESS ON FILE | | | | | | | |
| 359715 | NELMARIE OTERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 727829 | NELMARIE PEREZ ESPINOSA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 359716 | NELMARIE RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 359717 | NELMARILIS MORALES AVILES | ADDRESS ON FILE | | | | | | | |
| 359718 | NELMARY HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 359719 | NELMIS FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 359720 | NELNET LOAN | ADDRESS ON FILE | | | | | | | |
| 727830 | NELSA L ECHEVARRIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 359721 | NELSA LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 359722 | NELSA LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 727831 | NELSA LOPEZ COLON | BOX 1387 | | | | AIBONITO | PR | 00705 | |
| 359723 | NELSA O RODRIGUEZ CESPEDES | ADDRESS ON FILE | | | | | | | |
| 727832 | NELSA O RODRIGUEZ CESPEDES | PO BOX 9915 | | | | CAROLINA | PR | 00988-9915 | |
| 359724 | NELSALY M RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 359725 | NELSIDA E PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| 359726 | NELSIDA GUTIERREZ HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 359727 | NELSIDA L TORRES PEDROGO | ADDRESS ON FILE | | | | | | | |
| 727833 | NELSIDA M GUZMAN MARCELINO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 359728 | NELSIDA PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| 359729 | NELSIE CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 359730 | NELSIE L TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 727834 | NELSIE LABOY CORREA | URB LA ESMERALDA | 52 CALLE 8 | | | CAGUAS | PR | 00625-7802 | |
| 359731 | NELSIE MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 359732 | NELSIE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 359733 | NELSIE Z. RAMIREZ MERCED | ADDRESS ON FILE | | | | | | | |
| 727835 | NELSON E SANDOVAL | URB. ENTRETRIOS 91 VIA ENRAMADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 727836 | NELSON BARRETO RODRIGUEZ | URB COUNTRY CLUB | 1040 CALLE FORBES | | | SAN JUAN | PR | 00924 | |
| 727837 | NELSON CORDERO MARRERO | URB LADERAS PALMA REAL | W 7 45 CALLE TIRSO DE MOLINA | | | SAN JUAN | PR | 00926 | |
| 727838 | NELSON DELGADO BURGOS | HC 1 BOX 44441 | | | | NAGUABO | PR | 00718 | |
| 727839 | NELSON GOYCO CRUZ | EST DEL PARRA | 115 CALLE PARRA | | | LAJAS | PR | 00667-1971 | |
| 727840 | NELSON J NEGRON ORTIZ | URB ROYAL TOWN | V 17 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 727841 | NELSON LOPEZ RODRIGUEZ | PO BOX 3733 | | | | VEGA ALTA | PR | 00692 | |
| 727842 | NELSON MAISONET MARTINEZ | URB BAYAMON GARDENS | JJ 5 CALLE NANCY | | | BAYAMON | PR | 00957 | |
| 727843 | NELSON OCASIO GONZALEZ | SAINT JUST 127 C CALLE 2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 727844 | NELSON PEREZ GONZALEZ | URB REXVILLE AN | 17 CALLE 51 | | | BAYAMON | PR | 00957 | |
| 727845 | NELSON RAMIREZ SEDA | PO BOX 523 | | | | CAYEY | PR | 00737 | |
| 727846 | NELSON SALGADO MARTINEZ | URB LEVITTOWN 7MA | SECCION JF 22 CALLE M DELIZ | | | TOA BAJA | PR | 00949 | |
| 727847 | NELSON SERRANO SANTIAGO | HC 40 BOX 43804 | | | | SAN LORENZO | PR | 00754 | |
| 727848 | NELSON SERRANO SERRANO | HC 2 BOX 6245 | | | | BAJADERO | PR | 00616 | |
| 727849 | NELSON X ALVAREZ MORALES | HC 01 BOX 9207 | | | | TOA BAJA | PR | 00949 | |
| 359734 | NELSON A AQUINO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 359735 | NELSON A ARBELO RAMOS | ADDRESS ON FILE | | | | | | | |
| 359736 | NELSON A ARISTUD GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 359737 | NELSON A BONET RUIZ | ADDRESS ON FILE | | | | | | | |
| 727850 | NELSON A BONET RUIZ | 2DA SECCION BRISAS CAMPANERO | A 6 CALLE 17 | | | TOA BAJA | PR | 00950 | |
| 727851 | NELSON A CABAN MARTINEZ | 202 CLAUDIO CARRERO | | | | MAYAGUEZ | PR | 00680 | |
| 727852 | NELSON A CANDELARIO GARCIA | PO BOX 9022924 | | | | TOA BAJA | PR | 00902-2924 | |
| 359738 | NELSON A CANDELARIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 359739 | NELSON A CASTILLO DIAZ | ADDRESS ON FILE | | | | | | | |
| 727853 | NELSON A COLON B M E T | AVE 352 SAN CLAUDIO | BOX 219 | | | SAN JUAN | PR | 00926 | |
| 727854 | NELSON A CRESPO MARTINEZ | PARQUE FORESTAL | B 56 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 727855 | NELSON A DELIZ CARBALLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 727856 | NELSON A DELIZ CARBALLO | ADDRESS ON FILE | | | | | | | |
| 727857 | NELSON A GONZALEZ SORRENTINI | HC 2 BOX 12304 | | | | SAN GERMAN | PR | 00683 | |
| 359740 | NELSON A MEJIA REYES | ADDRESS ON FILE | | | | | | | |
| 727858 | NELSON A MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 359741 | NELSON A MENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 359742 | NELSON A NEGRON NIEVES | ADDRESS ON FILE | | | | | | | |
| 359743 | NELSON A NEGRON NIEVES | ADDRESS ON FILE | | | | | | | |
| 359744 | NELSON A ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 727859 | NELSON A ORTIZ GONZALEZ | URB LA MILAGROSA | F 7 RUBI | | | SABANA GRANDE | PR | 00637 | |
| 359745 | NELSON A ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 359746 | NELSON A PEREZ SOSA | ADDRESS ON FILE | | | | | | | |
| 359747 | NELSON A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 727860 | NELSON A ROMAN ALVAREZ | CASTELLANA GARDENS | BB 72 CALLE CASTILLO | | | CAROLINA | PR | 00983 | |
| 727861 | NELSON A ROMAN NIEVES | P O BOX 710 | | | | AGUADILLA | PR | 00605 | |
| 359748 | NELSON A ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 359749 | NELSON A SANTOS | ADDRESS ON FILE | | | | | | | |
| 727862 | NELSON A ZENGOTITA RAMOS | ADDRESS ON FILE | | | | | | | |
| 771188 | NELSON A. DELGADO MELENDEZ | RR 36 BOX 7897 | | | | SAN JUAN | PR | 00926 | |
| 359751 | NELSON A. MEDINA SIERRA | ADDRESS ON FILE | | | | | | | |
| 359752 | NELSON A. ROSARIO ROBLES | ADDRESS ON FILE | | | | | | | |
| 727863 | NELSON A. ROSARIO ROBLES | ADDRESS ON FILE | | | | | | | |
| 727864 | NELSON ABREU GONZALEZ | URB BAIROA | CQ 19 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 727865 | NELSON ABREU HERRERO | URB LA MERCED | 376 EDDIE GARCIA | | | SAN JUAN | PR | 00918-2107 | |
| 359753 | NELSON ACEVEDO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 359754 | NELSON ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 727866 | NELSON ACEVEDO HERNANDEZ | HC 05 BOX 16793 | | | | SAN SEBASTIAN | PR | 00685 | |
| 727867 | NELSON ACEVEDO MERCADO | COUNTRY CLUB | 857 AVE CAMPO RICO | | | RIO PIEDRAS | PR | 00924 | |
| 727868 | NELSON ACEVEDO OLAVARRIA | 2321CALLE UNIVERSIDAD | CONDOMINIO EL MIRADOR | 18 G APARTAMENTO | | PONCE | PR | 00771 | |
| 359755 | NELSON ACOSTA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 727869 | NELSON ACOSTA LOPEZ | PO BOX 416 | | | | HATILLO | PR | 00659 | |
| 727870 | NELSON ADORNO CORTES | URB OPEN LAND | 434 CALLE OLOT | | | SAN JUAN | PR | 00923 | |
| 727871 | NELSON AFANADOR IRIZARRY | P O BOX 37666 | | | | SAN JUAN | PR | 00937 | |
| 359756 | NELSON AGOSTO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 727872 | NELSON AGOSTO MEDINA | URB MONTE BRISAS III | 3 A-11 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 727873 | NELSON ALERS GONZALEZ | PO BOX 242 | | | | AGUADA | PR | 00602 | |
| 359757 | NELSON ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 359758 | NELSON ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 359759 | NELSON ALVAREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 727874 | NELSON ALVAREZ REYES | 304 ANAIDA GARDENS | | | | PONCE | PR | 00716 | |
| 727875 | NELSON ALVAREZ SANTOS | 1472 SAN IGNACIO ALTAMEZA | | | | SAN JUAN | PR | 00921 | |
| 727876 | NELSON ALVERIO GONZALEZ | VILLA FONTANA | TR5 VIA DIANA | | | CAROLINA | PR | 00983 | |
| 359760 | NELSON ALVERIO GONZÁLEZ | ADDRESS ON FILE | | | | | | | |
| 727877 | NELSON AMURY MATTEI SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 727878 | NELSON APONTE LARRAURI | ADDRESS ON FILE | | | | | | | |
| 359761 | NELSON APONTE LOPEZ C/O HECTOR QUINONES | ADDRESS ON FILE | | | | | | | |
| 727879 | NELSON APONTE RIOS | P O BOX 6370 | | | | MAYAGUEZ | PR | 00680 | |
| 359762 | NELSON APONTE ROSADO | ADDRESS ON FILE | | | | | | | |
| 359763 | NELSON ARCE CABOT | ADDRESS ON FILE | | | | | | | |
| 359764 | NELSON ARROYO PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 727880 | NELSON ARROYO PEREZ | URB VILLA CAROLINA | 114-32 CALLE 77 | | | CAROLINA | PR | 00985 | |
| 727881 | NELSON ASTACIO JAIME | URB VALLE SANTA BARBARA | 7 CALLE GOLONDRINA | | | GURABO | PR | 00778 | |
| 727882 | NELSON AUTO DESIGNS | PO BOX 390 | | | | CIALES | PR | 00638 | |
| 727883 | NELSON AUTO SERVICE | PO BOX 708 | | | | YABUCOA | PR | 00767-0708 | |
| 727884 | NELSON AUTO SERVICE | URB.LOS ROSALES CALLE 2E #37 | | | | HUMACAO | PR | 00791 | |
| 727885 | NELSON AVILES | HC 1 BOX 5612 | | | | AIBONITO | PR | 00705 | |
| 359765 | NELSON AVILES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 359766 | NELSON AYALA SANTANA | ADDRESS ON FILE | | | | | | | |
| 727886 | NELSON AYALA SANTANA | HC 1 BOX 10798 | | | | SAN GERMAN | PR | 00683 | |
| 359767 | NELSON AYALA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 359768 | NELSON AYALA, ORIETTA W | ADDRESS ON FILE | | | | | | | |
| 359769 | NELSON BADILLO AROCHO | ADDRESS ON FILE | | | | | | | |
| 727887 | NELSON BAEZ ARROYO | HC 2 BOX 13903 | | | | GURABO | PR | 00778-9617 | |
| 359770 | NELSON BAEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 727888 | NELSON BANOS GONZALEZ | PO BOX 315 | | | | MOROVIS | PR | 00687 | |
| 727889 | NELSON BASSAT TORRES | ADDRESS ON FILE | | | | | | | |
| 359771 | NELSON BASSATT ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 359772 | NELSON BELTRAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 359773 | NELSON BELTRAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 359774 | NELSON BENAVENT VALENTIN | ADDRESS ON FILE | | | | | | | |
| 727890 | NELSON BENJAMIN SHEPHARD | URB VALENCIA | 315 CALLE GERONA | | | SAN JUAN | PR | 00923 | |
| 359775 | NELSON BERMEJO PLATA | ADDRESS ON FILE | | | | | | | |
| 727891 | NELSON BERMUDEZ TORRES | HC 1 BOX 4796 | | | | VILLALBA | PR | 00766 | |
| 727892 | NELSON BIAGGI GARCIA | PO BOX 9022512 | | | | SAN JUAN | PR | 00902-2512 | |
| 359776 | NELSON BOADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 359777 | NELSON BONET LORENZO | ADDRESS ON FILE | | | | | | | |
| 727893 | NELSON BONILLA DELGADO | URB VILLA ALBA | H6 CALLE 10 | | | SABANA GRANDE | PR | 00637 | |
| 727894 | NELSON BONILLA FRANCO | P O BOX 5083 | | | | CIDRA | PR | 00739 | |
| 359779 | NELSON BORRERO | ADDRESS ON FILE | | | | | | | |
| 359780 | NELSON BRENES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 359781 | NELSON BURGOS DBA | FRANEL PRODUCTS SUPPLY & MAINTENENC | PADRE RUFO 424 | | | SAN JUAN | PR | 00917 | |
| 359782 | NELSON BURGOS GARCIA DBA FRANEL PROD | PADRE RUFO 424 FLORAL PARK | | | | SAN JUAN | PR | 00917 | |
| 727895 | NELSON BURGOS ORTIZ | PO BOX 715 | | | | OROCOVIS | PR | 00720 | |
| 359783 | NELSON C. DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 359784 | NELSON C. HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 359785 | NELSON CABALLERO /DBA/ COMERCIAL MAINEL | PO BOX 363854 | | | | SAN JUAN | PR | 00936-3854 | |
| 359786 | NELSON CABALLERO /DBA/ COMERCIAL MAINEL | RR 2 BOX 530 | | | | SAN JUAN | PR | 00926 | |
| 359787 | NELSON CABALLERO SOTO | ADDRESS ON FILE | | | | | | | |
| 727896 | NELSON CACERES ORTIZ | CARR 862 BUZON 121 B | | | | BAYAMON | PR | 00959 | |
| 727897 | NELSON CAMACHO RAMOS | VILLA PAMPANOS | 12 CALLE 1 | | | PONCE | PR | 00731 | |
| 359788 | NELSON CANDELARIA AGRON | ADDRESS ON FILE | | | | | | | |
| 727898 | NELSON CANDELARIO CARO | 1 JARDINES SAN IGNACIO A | APT 1112 A | | | SAN JUAN | PR | 00927 | |
| 727899 | NELSON CANDELARIO RIVERA | PO BOX 1142 | | | | JAYUYA | PR | 00664-1142 | |
| 359789 | NELSON CAPPA CARDONA | ADDRESS ON FILE | | | | | | | |
| 727900 | NELSON CARDONA ARMAN | URB HIPODROMO 1461 | CALLE LAS PALMAS | | | SAN JUAN | PR | 00909 | |
| 359790 | NELSON CARDONA MUNIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 359791 | NELSON CARDONA NIEVES | ADDRESS ON FILE | | | | | | | |
| 359792 | NELSON CARDOZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 727901 | NELSON CARRASQUILLO PACHECO | VILLA RECREO | AA 15 CALLE 2 | | | YABUCOA | PR | 00767 | |
| 359793 | NELSON CARRION | ADDRESS ON FILE | | | | | | | |
| 727902 | NELSON CASIANO MOJICA | PO BOX 1489 | | | | GUANICA | PR | 00653 | |
| 727903 | NELSON CASILLAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 359794 | NELSON CASTANEDA - PRIETO | ADDRESS ON FILE | | | | | | | |
| 359795 | NELSON CASTENEDA PRIETO | ADDRESS ON FILE | | | | | | | |
| 727904 | NELSON CASTILLO | ADDRESS ON FILE | | | | | | | |
| 727905 | NELSON CASTILLO RAMIREZ | REPARTO VALENCIANO | J3 CALLE B | | | JUNCOS | PR | 00777 | |
| 727906 | NELSON CASTILLO SHORWOOD | URB SAN AGUSTIN 1152 | CALLE CABO ROBERTO RIVERA | | | SAN JUAN | PR | 00923 | |
| 727907 | NELSON CASTILLO Y LOURDES RIVERA | ADDRESS ON FILE | | | | | | | |
| 359796 | NELSON CASTRO NIEVES | ADDRESS ON FILE | | | | | | | |
| 727908 | NELSON CASTRO RIVERA | HC 01 BOX 177858 | | | | HUMACAO | PR | 00791 | |
| 727909 | NELSON CEPEDA COLON | PMR 157 BOX 1980 | | | | LOIZA | PR | 00772 | |
| 727910 | NELSON CHARRIEZ BAEZ | BO QUEBRADA CRUZ | RR 2 BOX 8084 | | | TOA ALTA | PR | 00953 | |
| 727911 | NELSON CHRISTIAN MALDONADO | HC 1 BOX 20404 | | | | COMERIO | PR | 00782 | |
| 727912 | NELSON CINTRON SANCHEZ / BLANCA FLORES | HC 01 BOX 6281 | | | | JUNCOS | PR | 00777 | |
| 359797 | NELSON CINTRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 727913 | NELSON COLLADO VELEZ | HC 2 BOX 13101 | | | | LAJAS | PR | 00667 | |
| 359798 | NELSON COLLAZO GIRAU | ADDRESS ON FILE | | | | | | | |
| 359799 | NELSON COLLAZO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 727914 | NELSON COLLAZO VALERA | PO BOX 1087 | | | | RINCON | PR | 00677 | |
| 359800 | NELSON COLON | ADDRESS ON FILE | | | | | | | |
| 359801 | NELSON COLON | ADDRESS ON FILE | | | | | | | |
| 727915 | NELSON COLON | ADDRESS ON FILE | | | | | | | |
| 727916 | NELSON COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 727917 | NELSON COLON GARCIA | APT 510 | | | | VILLALBA | PR | 00766 | |
| 727918 | NELSON COLON GONZALEZ | P.O. BOX 492 | | | | CIDRA | PR | 00739 | |
| 727919 | NELSON COLON GRACIA | PO BOX 1149 | | | | HORMIGUERO | PR | 00660 | |
| 359803 | NELSON COLON MD | URB. LA RIVIERA | 54 SE #1260 | | | SAN JUAN | PR | 00921 | |
| 727920 | NELSON COLON MUNOZ | BO CARACOLES | 5028 | CALLE OSTRA | | PONCE | PR | 00731 | |
| 359804 | NELSON COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 359805 | NELSON COLON RIVERA,MARIA DEL C VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 359806 | NELSON COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 727921 | NELSON COLON SERRANO | ADDRESS ON FILE | | | | | | | |
| 359807 | NELSON COLON VEGA | ADDRESS ON FILE | | | | | | | |
| 359808 | NELSON CONTRERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 359809 | NELSON CORDERO CORTES | ADDRESS ON FILE | | | | | | | |
| 727922 | NELSON CORDERO GONZALEZ | 2 HORTENSIA 2G | | | | SAN JUAN | PR | 00926 | |
| 727923 | NELSON CORDERO HERNANDEZ | HC 02 BOX 10051 | | | | QUEBRADILLAS | PR | 00678 | |
| 359810 | NELSON CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 359811 | NELSON CORDOVA MORALES | ADDRESS ON FILE | | | | | | | |
| 727924 | NELSON CORDOVA MORALES | EDIF MERCANTIL PLAZA PH1616 2AVE PONCE DE LEON | | | | SAN JUAN | PR | 00912 | |
| 727925 | NELSON CORREA NEGRON | ADDRESS ON FILE | | | | | | | |
| 727926 | NELSON CORREA RIVERA | PO BOX 139 | | | | MOROVIS | PR | 00687 | |
| 727927 | NELSON CORTES MALDONADO | MAGNOLIA GARDEN | A-27 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 359812 | NELSON CORTES PEREZ | ADDRESS ON FILE | | | | | | | |
| 359813 | NELSON CORTES SIERRA | ADDRESS ON FILE | | | | | | | |
| 359814 | NELSON CORTES SOTO | ADDRESS ON FILE | | | | | | | |
| 359815 | NELSON CORTINA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 727928 | NELSON CRESPO GONZALEZ | URB PARQUE ECUESTRE | F 2 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 727929 | NELSON CRESPO RODRIGUEZ | PO BOX 533 | | | | RINCON | PR | 00677 | |
| 727930 | NELSON CRESPO TARDY | ADDRESS ON FILE | | | | | | | |
| 359816 | NELSON CRUHIGGER ANTEQUERA | ADDRESS ON FILE | | | | | | | |
| 727931 | NELSON CRUZ CALO | URB RIO GRANDE ESTATES | 12004 CALLE REY CARLOS | | | RIO GRANDE | PR | 00745 | |
| 359817 | NELSON CRUZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 727932 | NELSON CRUZ COLON | RR 1 BOX 12412 | | | | OROCOVIS | PR | 00720 | |
| 727933 | NELSON CRUZ CUADRADO | HC 73 BOX 6107 | | | | NARANJITO | PR | 00719 | |
| 359818 | NELSON CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 359819 | NELSON CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 359820 | NELSON CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 727934 | NELSON CRUZ SANABRIA /LUZ MARIA GONZALEZ | 207 URB LAS HORTENSIAS | | | | MAYAGUEZ | PR | 00680 | |
| 359821 | NELSON CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 359822 | NELSON CUEVAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 727935 | NELSON CURBELO HERNANDEZ | HC 1 BOX 4726 | | | | QUEBRADILLAS | PR | 00678 | |
| 359823 | NELSON D ACOSTA LUGO | ADDRESS ON FILE | | | | | | | |
| 359824 | NELSON D ACOSTA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 727936 | NELSON D ALVAREZ VARGAS | HC 01 BOX 4955 | | | | QUEBRADILLAS | PR | 00678 | |
| 359825 | NELSON D HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 727937 | NELSON D LUGO HERNANDEZ | 114 CALLE VILMA BAREA | | | | MOCA | PR | 00676 | |
| 727938 | NELSON D SOTO GUERRERO | ADDRESS ON FILE | | | | | | | |
| 359826 | NELSON D. ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 359827 | NELSON D. ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 359828 | NELSON D. ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 727939 | NELSON DACOSTA Y CARMEN SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 727940 | NELSON DAVILA DAVILA | ADDRESS ON FILE | | | | | | | |
| 727941 | NELSON DE JESUS | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 359829 | NELSON DE JESUS BORRERO | ADDRESS ON FILE | | | | | | | |
| 359830 | NELSON DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 727942 | NELSON DE JESUS GARCIA | PO BOX 302 | | | | AGUIRRE | PR | 00704 | |
| 359831 | NELSON DE JESUS NEGRON | ADDRESS ON FILE | | | | | | | |
| 727943 | NELSON DE JESUS OFRAY | HC 1 BOX 5889 | | | | SALINAS | PR | 00751 | |
| 727944 | NELSON DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 727945 | NELSON DE JESUS RAMOS | PO BOX 51393 | | | | TOA BAJA | PR | 00950-1393 | |
| 359832 | NELSON DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 359833 | NELSON DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 727946 | NELSON DE LEON SOTO | URB SANTA JUANITA | M54 CALLE FORMOSA | | | BAYAMON | PR | 00612 | |
| 359834 | NELSON DEL RIO HERNANDEZ DBA S | PO BOX 1892 | | | | MOCA | PR | 00676 | |
| 359835 | NELSON DEL VALLE BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 727947 | NELSON DEL VALLE COLON | ADDRESS ON FILE | | | | | | | |
| 359836 | NELSON DEL VALLE MATIAS | ADDRESS ON FILE | | | | | | | |
| 727948 | NELSON DEL VALLE MATIAS | BO LA GLORIA | CARR 851 KM 2 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 359837 | NELSON DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727949 | NELSON DEL VALLE SANCHEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 727950 | NELSON DELGADO COLON | URB VALENCIA | 503 CALLE BELMONTE | | | SAN JUAN | PR | 00923 | |
| 727951 | NELSON DELGADO DELGADO | BO ZAYAS | CARR 119 R486 K2 H6 | | | CAMUY | PR | 00627 | |
| 727952 | NELSON DELGADO TORRES | PO BOX 29895 | | | | SAN JUAN | PR | 00929-0895 | |
| 727953 | NELSON DELGADO VAZQUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 727954 | NELSON DIAZ ROSARIO | REPARTO ESPERANZA | D-14 CALLE 8 | | | YAUCO | PR | 00698 | |
| 727955 | NELSON DIAZ BAEZ | JARDINES DEL CARIBE | 138 CALLE 20 | | | PONCE | PR | 00731 | |
| 727956 | NELSON DIAZ BANREY | P O BOX 1293 SAINTJUST | | | | CAROLINA | PR | 00978 | |
| 359838 | NELSON DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 359839 | NELSON DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 727957 | NELSON DIAZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 359840 | NELSON DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 727958 | NELSON DIAZ SAEZ | HC 1 BOX 4891 | | | | COMERIO | PR | 00782 | |
| 727959 | NELSON DIAZ SURIEL | URB VILLAS DE CANEY | Q 4 CALLE 18 | | | TRUJILLO ALTO | PR | 00976 | |
| 359841 | NELSON DORTA SIVERIO | ADDRESS ON FILE | | | | | | | |
| 359842 | NELSON DURAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 359843 | NELSON E APONTE ROSADO | ADDRESS ON FILE | | | | | | | |
| 727960 | NELSON E COLON SANTIAGO | URB LOS CAOBOS | 2529 CALLE BAMBU | | | PONCE | PR | 00716 | |
| 359844 | NELSON E CUEVAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 727961 | NELSON E DE LA CRUZ MARCHADO | PO BOX 1401 | | | | QUEBRADILLA | PR | 00678 | |
| 359845 | NELSON E DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 727962 | NELSON E FEBO SANTIAGO | PO BOX 752 | | | | CANOVANAS | PR | 00729 | |
| 727963 | NELSON E FELIX VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 359846 | NELSON E FRANQUIZ O NEILL | ADDRESS ON FILE | | | | | | | |
| 359847 | NELSON E GALARZA VEGA | ADDRESS ON FILE | | | | | | | |
| 359848 | NELSON E GARCIA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 359849 | NELSON E GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 727964 | NELSON E HERNANDEZ MASSANET | P O BOX 2726 | | | | GUAYAMA | PR | 00785 | |
| 359850 | NELSON E HIDALGO TRELLES | ADDRESS ON FILE | | | | | | | |
| 359851 | NELSON E MELENDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 359852 | NELSON E OZORIA | ADDRESS ON FILE | | | | | | | |
| 359853 | NELSON E PINTADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 359854 | NELSON E QUINONES MILIAN | ADDRESS ON FILE | | | | | | | |
| 359855 | NELSON E RAMOS GUERRERO | ADDRESS ON FILE | | | | | | | |
| 727965 | NELSON E RAMOS Y VIVIAM NAPOLEON | ADDRESS ON FILE | | | | | | | |
| 359856 | NELSON E REYES CINTRON | ADDRESS ON FILE | | | | | | | |
| 359857 | NELSON E RIVERA | ADDRESS ON FILE | | | | | | | |
| 359858 | NELSON E RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 727966 | NELSON E SANTIAGO VILLANUEVA | 21 CALLE SANTA ROSA APTO 113 | | | | SAN JUAN | PR | 00926-5647 | |
| 359859 | NELSON E SERRANO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 359860 | NELSON E SOTO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 359861 | NELSON E TRAVERZO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 359862 | NELSON E VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 727967 | NELSON E WARD DE LA CRUZ | P O BOX 363412 | | | | SAN JUAN | PR | 00936 | |
| 727968 | NELSON ECHEVARRIA | PO BOX 237 | | | | AGUADA | PR | 00602 | |
| 727969 | NELSON ECHEVARRIA LABOY | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 727970 | NELSON ECHEVARRIA PADIN | PO BOX 791 | | | | RIO BLANCO | PR | 00744 | |
| 727971 | NELSON ECHEVARRIA VILLARRUBIA | HC 58 BOX 13566 | | | | AGUADA | PR | 00602 | |
| 359863 | NELSON ENCARNACION TORRES | ADDRESS ON FILE | | | | | | | |
| 727972 | NELSON ERAZO MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 359864 | NELSON ESCALERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 359865 | NELSON ESPADA MARRERO | ADDRESS ON FILE | | | | | | | |
| 359866 | NELSON ESPINELL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 359867 | NELSON ESPINELL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 359868 | NELSON ESPINELL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 727973 | NELSON ESTRADA Y SONIA I. FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 727974 | NELSON ESTREMERA MONTES | ADDRESS ON FILE | | | | | | | |
| 727975 | NELSON F LUGO CORDERO | PO BOX 20733 | | | | SAN JUAN | PR | 00927 | |
| 359869 | NELSON F LUGO GANDIA | ADDRESS ON FILE | | | | | | | |
| 727976 | NELSON F MATOS | COND JARD METROPOLITANOS | TORRE I APT 3 C | | | SAN JUAN | PR | 00926 | |
| 359870 | NELSON F PERALTA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 727977 | NELSON F RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 359871 | NELSON F RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 359872 | NELSON F TORRES FUENTES | ADDRESS ON FILE | | | | | | | |
| 359873 | NELSON F URENA | ADDRESS ON FILE | | | | | | | |
| 359874 | NELSON FEBUS PENA | ADDRESS ON FILE | | | | | | | |
| 359875 | NELSON FELICIANO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 359876 | NELSON FELICIANO CHARLES | ADDRESS ON FILE | | | | | | | |
| 727978 | NELSON FELICIANO DBA GRAPHIC WORLD | URB PUERTO NUEVO | 1002 CALLE 2 NE | | | SAN JUAN | PR | 00920 | |
| 727979 | NELSON FELICIANO HERNANDEZ | URB SANTA ROSA | BLOQ 48 54 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 359877 | NELSON FELICIANO VEGA | ADDRESS ON FILE | | | | | | | |
| 359878 | NELSON FELICIANO VEGA | ADDRESS ON FILE | | | | | | | |
| 359879 | NELSON FELIU CRUZ | ADDRESS ON FILE | | | | | | | |
| 359880 | NELSON FERNANDEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 727980 | NELSON FIGUEROA | EL POLVORIN | 62 CALLE 5 | | | CAYEY | PR | 00736 | |
| 727981 | NELSON FIGUEROA COTTO | ADDRESS ON FILE | | | | | | | |
| 727982 | NELSON FIGUEROA COTTO | ADDRESS ON FILE | | | | | | | |
| 727983 | NELSON FIGUEROA DIAZ | URB VILLA DEL CARMEN | 1334 CALLE TROPICAL | | | PONCE | PR | 00716 | |
| 359881 | NELSON FIGUEROA ROMAN | ADDRESS ON FILE | | | | | | | |
| 727984 | NELSON FLORES CARABALLO | PO BOX 53 | | | | CAROLINA | PR | 00986 | |
| 727985 | NELSON FLORES PARDO | ADDRESS ON FILE | | | | | | | |
| 359882 | NELSON FONSECA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727986 | NELSON FRANQUI FLORES | REPTO FLAMINGO | N 27 CALLE CAPITAN CORREA | | | BAYAMON | PR | 00960 | |
| 727987 | NELSON FUENTES CINTRON | PANORAMA VILLAGE | 106 VISTA DEL MORRO | | | BAYAMON | PR | 00957 | |
| 359883 | Nelson Fuentes Vicente | ADDRESS ON FILE | | | | | | | |
| 359884 | NELSON FUMERO BERGOLLO | LCDA. TANIA E. BABILONIA GERBER | PO BOX 2789 | | | BAYAMON | PR | 00960 | |
| 359885 | NELSON G ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727988 | NELSON G GONZALEZ BALAY | VILLA PARAISO | 1484 CALLE TACITA | | | PONCE | PR | 00728 | |
| 359886 | NELSON G GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 359887 | NELSON G MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 359888 | NELSON G MEJIAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 727989 | NELSON G MEJIAS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 727990 | NELSON GALARZA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 727991 | NELSON GARCIA DELGADO | URB REPT DE TERECITA III | AV3 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 359889 | NELSON GARCIA FLORES | ADDRESS ON FILE | | | | | | | |
| 359890 | NELSON GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 359891 | NELSON GARCIA IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 359892 | NELSON GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 727992 | NELSON GARCIA PEREZ | PO BOX 142251 | | | | ARECIBO | PR | 00614 | |
| 727993 | NELSON GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 359893 | NELSON GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| 359894 | NELSON GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 727994 | NELSON GEIGEL MACHIN | HC 01 BOX 6443 | | | | LAS PIEDRAS | PR | 00771 | |
| 727995 | NELSON GERENA | URB VALLE HERMOSO | SE9 CALLE SAUCE | | | HORMIGUEROS | PR | 00660 | |
| 359895 | NELSON GIROT PEREZ | ADDRESS ON FILE | | | | | | | |
| 359896 | NELSON GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 359897 | NELSON GONZALEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 727996 | NELSON GONZALEZ BENITEZ | HC 03 BOX 7862 | | | | JUNCOS | PR | 00777 | |
| 727997 | NELSON GONZALEZ BERRIOS | PO BOX 1633 | | | | JUANA DIAZ | PR | 00795-5502 | |
| 727998 | NELSON GONZALEZ CORDERO | PO BOX 11 | | | | AGUADA | PR | 00602 | |
| 727999 | NELSON GONZALEZ COTTO | RR 6 BOX 1167 | | | | SAN JUAN | PR | 00926 | |
| 728000 | NELSON GONZALEZ CRUZ | URB VISTA BELLA G 23 | CALLE 6 | | | BAYAMON | PR | 00956 | |
| 728001 | NELSON GONZALEZ GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 728002 | NELSON GONZALEZ GONZALEZ | URB JARDINES DE ARECIBO | I 23 CALLE J | | | ARECIBO | PR | 00612 | |
| 728004 | NELSON GONZALEZ MENDEZ | PARC NOVOA BOX 5 | CALLE CERROMAR | | | AGUADA | PR | 00602 | |
| 728003 | NELSON GONZALEZ MENDEZ | PAR NOVOA | 5 CALLE CERRO MAR | | | AGUADA | PR | 00602 | |
| 359898 | NELSON GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 359899 | NELSON GONZALEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 728005 | NELSON GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728006 | NELSON GONZALEZ VAZQUEZ | URB PASEO REALES | 6 CALLE PRINCESA | | | ARECIBO | PR | 00612 | |
| 359900 | NELSON GOTAY COLON | ADDRESS ON FILE | | | | | | | |
| 728007 | NELSON GRANIELA SANTANA | BO MONTE GRANDE | 188 CALLE CANTERA | | | CABO ROJO | PR | 00623 | |
| 728008 | NELSON GRULLON PEREZ | PO BOX 14071 | | | | SAN JUAN | PR | 00916-4071 | |
| 359901 | NELSON GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| 728009 | NELSON GUILBE GASTON | URB CORRIENTE | CO 6 CALLE RIO PLATA | | | TRUJILLO ALTO | PR | 00969 | |
| 359902 | NELSON GUTIERREZ JORGE | ADDRESS ON FILE | | | | | | | |
| 728010 | NELSON GUTIERREZ JORGE | ADDRESS ON FILE | | | | | | | |
| 728011 | NELSON GUTIERREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 728012 | NELSON GUTIERREZ RODRIGUEZ | AVE AGUSTIN RAMOS CEREZO | BOX 7446 | | | ISABELA | PR | 00662 | |
| 359903 | NELSON GUTIERREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 359904 | NELSON GUZMAN ALGARIN | ADDRESS ON FILE | | | | | | | |
| 359905 | NELSON GUZMAN ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 359906 | NELSON H CAMPOS DE ALBA | ADDRESS ON FILE | | | | | | | |
| 728014 | NELSON H MELENDEZ LOPEZ | 105 BAYSIDE COVE | 78 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 728013 | NELSON H MELENDEZ LOPEZ | PO BOX 194568 | | | | SAN JUAN | PR | 00919-4568 | |
| 728015 | NELSON H VALLE MILAN | BOX 7015 | | | | MAYAGUEZ | PR | 00681-7015 | |
| 359907 | NELSON H. VAZQUEZ BANDAS | ADDRESS ON FILE | | | | | | | |
| 728016 | NELSON HANCE LOPEZ | HC 01 BOX 11547 | | | | CAROLINA | PR | 00987 | |
| 359908 | NELSON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 728017 | NELSON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 359909 | NELSON HERNANDEZ AVILA Y MARIA T | ADDRESS ON FILE | | | | | | | |
| 728018 | NELSON HERNANDEZ BARRETO | 1472 CALLE LUIS M RIVERA | | | | SAN ANTONIO | PR | 00690 | |
| 728019 | NELSON HERNANDEZ COLLADO / ROSA SOBERAL | COMUNIDAD SABANA YEGUAS | CARR 166 KM 2 | | | LAJAS | PR | 00667 | |
| 359910 | NELSON HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 359911 | NELSON HERNÁNDEZ DE LEÓN | ADDRESS ON FILE | | | | | | | |
| 728020 | NELSON HERNANDEZ DIAZ | RR 7 BOX 8006 | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 728021 | NELSON HERNANDEZ GONZALEZ | URB VICTORIA | 13 CALLE ORQUIDEA | | | AGUADILLA | PR | 00603 | |
| 359912 | NELSON HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 359913 | NELSON HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 359914 | NELSON HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 359915 | NELSON HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 728022 | NELSON HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 728023 | NELSON HERNANDEZ SOTO | HC 02 BOX 6549 | | | | LARES | PR | 00669 | |
| 359916 | NELSON HUERTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 728024 | NELSON I ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 728025 | NELSON I ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 359917 | NELSON I COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 359918 | NELSON I COLON TARRATS | ADDRESS ON FILE | | | | | | | |
| 359919 | NELSON I GARCIA CREITOFF | ADDRESS ON FILE | | | | | | | |
| 359920 | NELSON I GARCIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 359921 | NELSON I GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 359922 | NELSON I LUQUIS / LUCKY PRODUCTION | ADDRESS ON FILE | | | | | | | |
| 359923 | NELSON I MENDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 359924 | NELSON I RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728026 | NELSON I RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 359925 | NELSON I VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 359926 | NELSON I VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 728027 | NELSON IRIZARRY GUTIERREZ | URB SANTA MARTA E F 26 | | | | SAN GERMAN | PR | 00683 | |
| 728028 | NELSON IRIZARRY GUTIERREZ | 364 CALLE SOL APT 5-PH | | | | SAN JUAN | PR | 00901 | |
| 728029 | NELSON IRIZARRY RODRIGUEZ | COND PARQUE CENTRAL | EDIF LA CEIBA D 7 | | | SAN JUAN | PR | 00918 | |
| 359927 | NELSON IRIZARRY, ISAAC | ADDRESS ON FILE | | | | | | | |
| 359928 | NELSON IRVINE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 359929 | NELSON IRVINE, BRENDA LYNN | ADDRESS ON FILE | | | | | | | |
| 728030 | NELSON IZQUIERDO CUADRA | 218 CALLE EMANUELLI | | | | SAN JUAN | PR | 00917 | |
| 359930 | NELSON J AVILES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 359931 | NELSON J CORDERO SANTANA | ADDRESS ON FILE | | | | | | | |
| 359932 | NELSON J CUADRADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 728031 | NELSON J DEL VALLE CANALS | PO BOX 1928 | | | | VEGA BAJA | PR | 00694 | |
| 359933 | NELSON J GONZALEZ CRUZ/ KARLAN GROUP CO | ADDRESS ON FILE | | | | | | | |
| 359934 | NELSON J GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 728032 | NELSON J GRANDA Y ANA L. MARULANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 728033 | NELSON J MATEO | URB MADRID | XX 4 CALLE 12 | | | COAMO | PR | 00769 | |
| 359935 | NELSON J QUINONES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 359936 | NELSON J QUINONES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 728034 | NELSON J RIVERA GIERBOLINI | URB VILLA MADRID | S 21 CALLE 4 | | | COAMO | PR | 00769 | |
| 359937 | NELSON J RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 728035 | NELSON J RODRIGUEZ MAEN | ADDRESS ON FILE | | | | | | | |
| 728036 | NELSON J RODRIGUEZ SANTIAGO | PO BOX 7585 | | | | PONCE | PR | 00732 | |
| 359939 | NELSON J ROSADO | ADDRESS ON FILE | | | | | | | |
| 359940 | NELSON J ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 359941 | NELSON J SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728037 | NELSON J VAZQUEZ CRUZ | 625 VILLAS LAS TORRES | | | | CABO ROJO | PR | 00623 | |
| 359942 | NELSON J VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 359943 | NELSON J VILLANUEVA SANTOS | ADDRESS ON FILE | | | | | | | |
| 728038 | NELSON J. CANABAL PEREZ | ADDRESS ON FILE | | | | | | | |
| 359944 | NELSON J. REYES CORDERO | ADDRESS ON FILE | | | | | | | |
| 359945 | NELSON J. ROMAN TIRADO | ADDRESS ON FILE | | | | | | | |
| 728039 | NELSON JAMESON | PO BOX 1147 | | | | MARSHFIELD | WI | 54449 | |
| 359946 | NELSON JAVIER LAPORTE BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 359947 | NELSON JIMENEZ COLON | ADDRESS ON FILE | | | | | | | |
| 728040 | NELSON JIMENEZ HERNANDEZ | HC 01 BOX 4072 | | | | ADJUNTAS | PR | 00601-9710 | |
| 728041 | NELSON JIMENEZ LARACUENTE | 105 CALLE CELIS AGUILERA | | | | FAJARDO | PR | 00738 | |
| 359948 | NELSON JIMENEZ ROSARIO Y ADRIANA GUABA | ADDRESS ON FILE | | | | | | | |
| 359949 | NELSON JIMENEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 728042 | NELSON JOSE MARTINEZ DAVID | URB VILLA CRISTINA | A 22 CALLE I | | | COAMO | PR | 00769 | |
| 728043 | NELSON JOSUE RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 359950 | NELSON JR. VIENTOS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 728044 | NELSON L BAYRON JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 359951 | NELSON L BENITEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 728045 | NELSON L DIAZ | COMUNIDAD ARCADIO MALDONADO | 308 SOLAR | | | SALINAS | PR | 00731 | |
| 728046 | NELSON L GONZALEZ TORRES | SECTOR LA PLATA CALLE 5 CASA D 31 | | | | CAYEY | PR | 00736 | |
| 359952 | NELSON L LOPEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 728047 | NELSON L LUGO ORTIZ | VALLE DE CERRO GORDO | U 12 CALLE TURQUESA | | | BAYAMON | PR | 00957 | |
| 359953 | NELSON L MORENO RUIZ | ADDRESS ON FILE | | | | | | | |
| 359954 | NELSON L OTERO TORRES | ADDRESS ON FILE | | | | | | | |
| 728048 | NELSON L OTERO TORRES | ADDRESS ON FILE | | | | | | | |
| 728049 | NELSON L PADILLA CRUZ | HC 3 BOX 13895 | | | | COROZAL | PR | 00783-9825 | |
| 359955 | NELSON L PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 359956 | NELSON L QUINONES RIOS | ADDRESS ON FILE | | | | | | | |
| 359957 | NELSON L QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 728050 | NELSON L REYES FIGUEROA | ESTANCIAS DE YAUCO | C 12 CALLE ESMERALDA | | | YAUCO | PR | 00698-2819 | |
| 359958 | NELSON L RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 728051 | NELSON L RODRIGUEZ ARES | P O BOX 5172 | | | | CAROLINA | PR | 00984-5172 | |
| 359959 | NELSON L TIRADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 359960 | NELSON L TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 728052 | NELSON L VELAZQUEZ RODRIGUEZ | PO BOX 864 | | | | DORADO | PR | 00646 | |
| 359961 | NELSON L VILLANUEVA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 728053 | NELSON L VILLEGAS ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 359962 | NELSON LAMBERTY TORRES | ADDRESS ON FILE | | | | | | | |
| 728054 | NELSON LANDRAU | VIA MADRID | S J 65 VALLE | | | TRUJILLO ALTO | PR | 00976 | |
| 728055 | NELSON LASANTA MELENDEZ | 1 CALLE PADRE MARTINEZ | | | | BARRANQUITAS | PR | 00794 | |
| 728056 | NELSON LAUREANO DE JESUS | URB EL VEDADO | 219 CALLE ALMIRANTE PINZON APTO 3 | | | SAN JUAN | PR | 00918 | |
| 359963 | NELSON LAUREANO OYOLA | ADDRESS ON FILE | | | | | | | |
| 728057 | NELSON LIBOY | ADDRESS ON FILE | | | | | | | |
| 728058 | NELSON LIBOY | ADDRESS ON FILE | | | | | | | |
| 728059 | NELSON LIBOY JUSINO | ALTURAS DE YAUCO | CALLE 5 #39 | | | YAUCO | PR | 00698 | |
| 728060 | NELSON LIONEL FLATBED SERVICE | P O BOX 1219 | | | | QUEBRADILLAS | PR | 00678 | |
| 359964 | NELSON LOIZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 728061 | NELSON LOPEZ CHAVES | ADDRESS ON FILE | | | | | | | |
| 728062 | NELSON LOPEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 728063 | NELSON LOPEZ ESQUERDO | URB SAN SOUCI | AA 24 CALLE 20 | | | BAYAMON | PR | 00960 | |
| 359965 | NELSON LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 359966 | NELSON LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 728064 | NELSON LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 359967 | NELSON LOPEZ LOZANO | ADDRESS ON FILE | | | | | | | |
| 728065 | NELSON LOPEZ MARTINEZ | PO BOX 499 | | | | VILLALBA | PR | 00766 | |
| 359968 | NELSON LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 359969 | NELSON LOPEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 728066 | NELSON LOPEZ VERA | PO BOX 86 | | | | LARES | PR | 00669 | |
| 728067 | NELSON LORA | A 16 CALLE 1 | | | | RIO GRANDE | PR | 00745 | |
| 359970 | NELSON LORENZO LORENZO | ADDRESS ON FILE | | | | | | | |
| 728068 | NELSON LOZADA ALVAREZ | HC 4 BOX 22028 | | | | LAJAS | PR | 00667 | |
| 359971 | NELSON LUGARO CALIZ | ADDRESS ON FILE | | | | | | | |
| 359972 | NELSON LUGARO PAGAN | LCDA. DIMARY CASIANO COTTY | Urb. Alta Vista 18 t4 | | | Ponce | PR | 00716 | |
| 359973 | NELSON LUGARO PAGAN | LCDA. JOSELYN RIVERA TORRES | PO Box 10427 | | | PONCE | PR | 00732 | |
| 359974 | NELSON LUGO AVILES | ADDRESS ON FILE | | | | | | | |
| 728069 | NELSON LUGO FIGUEROA | PO BOX 1081 | | | | SABANA GRANDE | PR | 00637 | |
| 728070 | NELSON LUGO PACHECO | URB VILLA DEL CARMEN | 4371 AVE CONSTANCIA | | | PONCE | PR | 00716-2121 | |
| 728071 | NELSON LUNA CABRERA | BARRIADA LA PLATA | 24 CALLE 6 | | | COMERIO | PR | 00782 | |
| 728072 | NELSON M ROSARIO FUENTES | P O BOX 498 | | | | OROCOVIS | PR | 00720 | |
| 359975 | NELSON M CARDENALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 359976 | NELSON M CHINEA CRUZ | ADDRESS ON FILE | | | | | | | |
| 359977 | NELSON M ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 728073 | NELSON M GASTON BOURDON | ADDRESS ON FILE | | | | | | | |
| 728074 | NELSON M MORALES RODRIGUEZ | BO BIETNAN | 9 CALLE L | | | GUAYNABO | PR | 00954 | |
| 359978 | NELSON M MORENO CRUZ | ADDRESS ON FILE | | | | | | | |
| 359979 | NELSON M MOYENO CRUZ | ADDRESS ON FILE | | | | | | | |
| 728075 | NELSON M TAVERAS MATOS | 4TA EXT METROPOLIS | HI 59 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 728076 | NELSON M VARAS DIAZ | EXT ROOSEVELT 450 ARRIGOITIA APT A | | | | SAN JUAN | PR | 00918 | |
| 728077 | NELSON MALDONADO | HC 2 BOX 6125 | | | | UTUADO | PR | 00641 | |
| 728078 | NELSON MALDONADO | PO BOX 3 | | | | COROZAL | PR | 00783 | |
| 728079 | NELSON MALDONADO MAISONAVE | P O BOX 4831 | | | | AGUADILLA | PR | 00605-4831 | |
| 359980 | NELSON MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 359981 | NELSON MALDONADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 359982 | NELSON MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 359983 | NELSON MALPICA CRESPO | ADDRESS ON FILE | | | | | | | |
| 359984 | NELSON MANGUAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 359985 | NELSON MARCANO TRANSPORT, INC | RR 5 BOX 8125 | | | | TOA ALTA | PR | 00953 | |
| 359986 | NELSON MARRERO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 728080 | NELSON MARRERO COTTE | HC 01 BOX 24039 | | | | SAN GERMAN | PR | 00683 | |
| 359987 | NELSON MARTELL CRUZ | ADDRESS ON FILE | | | | | | | |
| 728081 | NELSON MARTELL MONSEGUR | 365 FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 728082 | NELSON MARTINEZ / DALINE MARTINEZ RAMOS | URB LEVITTOWN | SEC 6 ER 34 C/ LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 359988 | NELSON MARTINEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 728083 | NELSON MARTINEZ COLLAZO | BOX 124 | | | | PONCE | PR | 00780 | |
| 728084 | NELSON MARTINEZ GUTIERREZ | HC01 BOX 10325 | 130 BO MAGUAYO CALLE DIODONET | | | LAJAS | PR | 00667 | |
| 728085 | NELSON MARTINEZ HERNANDEZ | BO PESAS | HC 1 BOX 5337 | | | CIALES | PR | 00638 | |
| 359989 | NELSON MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 359990 | NELSON MARTINEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 359991 | NELSON MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 728086 | NELSON MARTINEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 359992 | NELSON MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728087 | NELSON MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728088 | NELSON MARTINEZ RODRIGUEZ | URB LOMAS VERDES | B19 CALLE ADELFA | | | BAYAMON | PR | 00956-3130 | |
| 359993 | NELSON MARTINEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 728089 | NELSON MATEO ORTIZ | PO BOX1828 | | | | COAMO | PR | 00769 | |
| 728090 | NELSON MATOS MATOS | PO BOX 3004 | | | | GUAYNABO | PR | 00970 | |
| 359994 | NELSON MD, JAMES | ADDRESS ON FILE | | | | | | | |
| 728091 | NELSON MEDINA VELEZ | AVE LA SIERRA | 120 APTO E 5304 | | | SAN JUAN | PR | 00926 | |
| 359995 | NELSON MEDINA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 728092 | NELSON MELENDEZ BRAU | P O BOX 21491 | | | | SAN JUAN | PR | 00931-1491 | |
| 359996 | NELSON MENDEZ | ADDRESS ON FILE | | | | | | | |
| 359997 | NELSON MENDEZ MUNIZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 359998 | NELSON MENDOZA GUZMÁN | ADDRESS ON FILE | | | | | | | |
| 728093 | NELSON MENDOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 359999 | NELSON MERCADO BONETA | ADDRESS ON FILE | | | | | | | |
| 728094 | NELSON MERCADO CASTRO | 2 G REPTO EL FARO | CARR 107 | | | AGUADILLA | PR | 00603 | |
| 728095 | NELSON MERCADO FELICIANO | URB PASEO SOL Y MAR 515 | | | | JUANA DIAZ | PR | 00795 | |
| 728096 | NELSON MERCADO MERCADO | BOX 353 | | | | YAUCO | PR | 00698 | |
| 360000 | NELSON MERCADO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 360001 | NELSON MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 728097 | NELSON MERCADO RODRIGUEZ | 249 BDA SANTIAGO IGLESIAS | | | | PONCE | PR | 00731 | |
| 728098 | NELSON MERCADO SOTO | ADDRESS ON FILE | | | | | | | |
| 728099 | NELSON MERCADO SOTO | ADDRESS ON FILE | | | | | | | |
| 728100 | NELSON MIRANDA DOMENECH | BO MANI SEC BOQUILLA | CARR 341 BZN 6064 | | | MAYAGUEZ | PR | 00680 | |
| 728101 | NELSON MOLINA ACEVEDO | BOX 1225 | | | | ARECIBO | PR | 00612 | |
| 728102 | NELSON MONGE | ADDRESS ON FILE | | | | | | | |
| 728103 | NELSON MONGE | ADDRESS ON FILE | | | | | | | |
| 728104 | NELSON MONSERRATE DAVILA | HC 02 BOX 25728 | | | | SAN LORENZO | PR | 00754-9616 | |
| 360002 | NELSON MONTALVO, DAVID | ADDRESS ON FILE | | | | | | | |
| 728105 | NELSON MORALES COLON | 58 CALLE NUEVO NORTE | | | | PONCE | PR | 00731 | |
| 728106 | NELSON MORALES FIGUEROZ | SAT JUANITA SECCION 10 | D- M 10 CALLE GENOVA | | | BAYAMON | PR | 00956 | |
| 360003 | NELSON MORALES JR | ADDRESS ON FILE | | | | | | | |
| 360004 | NELSON MORALES MEJIAS | ADDRESS ON FILE | | | | | | | |
| 360005 | NELSON MORALES OLIVO | ADDRESS ON FILE | | | | | | | |
| 728107 | NELSON MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 360006 | NELSON MORAZA RIVERAS | ADDRESS ON FILE | | | | | | | |
| 728108 | NELSON MORENO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 728109 | NELSON MORENO DELGADO | URB DEL CARMEN | D 32 CALLE 4 | | | CAMUY | PR | 00627 | |
| 728110 | NELSON MORENO TIRADO | 109 KING RAMEY | | | | AGUADILLA | PR | 00604 | |
| 360007 | NELSON MUNIZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 360008 | NELSON MUNIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 360009 | NELSON MUNIZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 360010 | NELSON MUNOZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 360011 | NELSON MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 360012 | NELSON N VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 360013 | NELSON NATAL GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 360014 | NELSON NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 360015 | NELSON NEGRON ADORNO | ADDRESS ON FILE | | | | | | | |
| 360016 | NELSON NEGRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 728111 | NELSON NET CARABALLO GUTIERREZ | BDA GUAYDIA | 3 CALLE HERIBERTO TORRES | | | GUAYANILLA | PR | 00656 | |
| 728112 | NELSON NIEVES LOPEZ | URB UNIVERSITY GARDENS | 272 CALLE COLUMBIA | | | SAN JUAN | PR | 00927 | |
| 728113 | NELSON NIEVES MOJICA | HC 1 BOX 23000 | | | | CAGUAS | PR | 00725 | |
| 728114 | NELSON NIEVES ORTEGA | URB MONTECASINO | A-5 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 | |
| 360018 | NELSON NIEVES, EDNA | ADDRESS ON FILE | | | | | | | |
| 360019 | NELSON O BERRIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 728115 | NELSON O CORA ANTONETTI | PO BOX 983 | | | | PATILLAS | PR | 00723 | |
| 728116 | NELSON O FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 360020 | NELSON O GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 728117 | NELSON O MERCED ACOSTA/NILSA E ACOSTA | 2DA SECC LEVITTOWN | F 2425 PASEO ARCE | | | TOA BAJA | PR | 00949 | |
| 728118 | NELSON O ORTEGA GOMEZ | URB FRONTERAS L H 14 | CALLE SEGNET | | | BAYAMON | PR | 00961 | |
| 360022 | NELSON O TRAVERSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 360023 | NELSON OCASIO MOJICA | ADDRESS ON FILE | | | | | | | |
| 360024 | NELSON OCASIO MOJICA | ADDRESS ON FILE | | | | | | | |
| 360025 | NELSON OJEDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728119 | NELSON OLIVERA LAGUNA | P O BOX 1777 | | | | BARCELONETA | PR | 00617-1777 | |
| 360026 | NELSON OLIVERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 360027 | NELSON OLMO KORTRIGHT/ENERGIA Y SOL PR | ADDRESS ON FILE | | | | | | | |
| 360028 | NELSON OMS CINTRON | ADDRESS ON FILE | | | | | | | |
| 360029 | NELSON ONEL ZAYAS CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 728120 | NELSON OQUENDO | ADDRESS ON FILE | | | | | | | |
| 360030 | NELSON OQUENDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 728121 | NELSON ORTEGA CABRERA | P O BOX 813 | | | | ISABELA | PR | 00662 | |
| 360031 | NELSON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 728122 | NELSON ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 360032 | NELSON ORTIZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 360033 | NELSON ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 728123 | NELSON ORTIZ FIGUEROA | HC BOX 7621 | | | | SABANA GRANDE | PR | 00637 | |
| 360034 | NELSON ORTIZ JUSINO | ADDRESS ON FILE | | | | | | | |
| 728124 | NELSON ORTIZ JUSINO | HC 10 BOX 7832 | CARR 328 K O 4 | | | SABANA GRANDE | PR | 00637 | |
| 728125 | NELSON ORTIZ LEBRON | PO BOX 584 | | | | MAUNABO | PR | 00707 | |
| 728126 | NELSON ORTIZ LOPEZ | URB MAGNOLIA GDNS | F31 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 728127 | NELSON ORTIZ MORALES | URB ONEIL | BB 25 CALLE C 2 | | | MANATI | PR | 00674 | |
| 360035 | NELSON ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 728128 | NELSON ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 360036 | NELSON ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 360037 | NELSON ORTIZ SOLARI | ADDRESS ON FILE | | | | | | | |
| 728129 | NELSON ORTIZ VALLE | HC 01 BOX 4222 | | | | LAS MARIAS | PR | 00670 | |
| 728131 | NELSON ORTIZ VELEZ | 45 CALLE ROBERTO CLEMENTE | | | | ENSENADA | PR | 00647 | |
| 728130 | NELSON ORTIZ VELEZ | PO BOX 191403 | | | | SAN JUAN | PR | 00919-1403 | |
| 360038 | NELSON ORTIZ, ORTIZ A | ADDRESS ON FILE | | | | | | | |
| 360039 | NELSON OTERO Y/O CARMEN OTERO | ADDRESS ON FILE | | | | | | | |
| 728132 | NELSON P ACEVEDO CRUZ | PO BOX 67 | | | | ANGELES | PR | 00611 | |
| 728133 | NELSON P MALDONADO ROSARIO | VISTA BELLA | F 12 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 728134 | NELSON P VILLOT MARTINEZ | URB VILLA DEL CARMEN | X 24 CALLE 22 | | | PONCE | PR | 00716-7747 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 728135 | NELSON PABON DBA NAS AIRE ACONDICIONADO | HC BOX 11742 | | | | JUANA DIAZ | PR | 00795 | |
| 728136 | NELSON PABON MARTINEZ | ALT DE MIRADERO | CARR 308 | | | CABO ROJO | PR | 00723 | |
| 728137 | NELSON PACHECO CRUZ | HC 01 BOX 8971 | | | | MARICAO | PR | 00606 | |
| 728138 | NELSON PACHECO RAMOS | PO BOX 1761 | | | | YAUCO | PR | 00698 | |
| 728139 | NELSON PACHECO VELEZ | P O BOX 2843 | | | | SAN GERMAN | PR | 00683 | |
| 728140 | NELSON PADILLA CASTRO | ALTURAS DE RIO GRANDE | 279 CALLE 14LN | | | RIO GRANDE | PR | 00745 | |
| 728141 | NELSON PADIN | PO BOX 592 | | | | QUEBRADILLAS | PR | 00678-0592 | |
| 728142 | NELSON PADRO SOTO | HCI-6513 | | | | ARROYO | PR | 00714 | |
| 360040 | NELSON PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| 360041 | NELSON PAGAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 728143 | NELSON PAGAN HERNANDEZ | PO BOX 9066501 | | | | SAN JUAN | PR | 00906-6501 | |
| 360042 | NELSON PAGAN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 360043 | NELSON PAGAN Y NILZA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 728144 | NELSON PALOMO RAMOS | ADDRESS ON FILE | | | | | | | |
| 728145 | NELSON PASTOR MARQUEZ | VILLA GUADALUPE | CC 12 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 728146 | NELSON PASTOR MARQUEZ | URB LOS FLAMBOYANES | 307 PINO | | | GURABO | PR | 00778 | |
| 360044 | NELSON PASTOR PALAU | ADDRESS ON FILE | | | | | | | |
| 360045 | NELSON PEĐA VELEZ | ADDRESS ON FILE | | | | | | | |
| 360046 | NELSON PENA VELEZ | ADDRESS ON FILE | | | | | | | |
| 728147 | NELSON PEREZ | HC 2 BOX 17900 | | | | LAJAS | PR | 00667-9607 | |
| 728148 | NELSON PEREZ BARRETO | HC 2 BOX 12229 | | | | MOCA | PR | 00676 | |
| 360047 | NELSON PÉREZ CASTRO | LCDO. MOISÉS RODRÍGUEZ | PO BOX 1661 | | | ISABELA | PR | 00662 | |
| 360048 | NELSON PEREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 728149 | NELSON PEREZ CORREA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 360049 | NELSON PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 360050 | NELSON PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 360051 | NELSON PEREZ MATEU | ADDRESS ON FILE | | | | | | | |
| 360052 | NELSON PEREZ MATEU | ADDRESS ON FILE | | | | | | | |
| 728150 | NELSON PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 728151 | NELSON PEREZ NAVARRO | PPMR 21 | HC 03 BOX 17387 | | | QUEBRADILLAS | PR | 00678 | |
| 360053 | NELSON PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 728152 | NELSON PEREZ RAMIREZ | HC 02 BOX 7557 | | | | CAMUY | PR | 00627 | |
| 728153 | NELSON PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 728154 | NELSON PEREZ SANTIAGO | 10 F CALLE UBALDINO FONT | | | | BARRANQUITAS | PR | 00794 | |
| 728155 | NELSON PIMENTEL BAEZ | MARINA STATIOM | PO BOX 3862 | | | MAYAGUEZ | PR | 00681 | |
| 728156 | NELSON PIZARRO DE JESUS | RES YOQUIYU | EDIF 6 APT 95 | | | LOIZA | PR | 00772 | |
| 360054 | NELSON PLAZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728157 | NELSON POMALES MARRERO | URB LAS ALONDRAS | B 38 | | | VILLALBA | PR | 00766 | |
| 360055 | NELSON PONCE SOTO | ADDRESS ON FILE | | | | | | | |
| 360056 | NELSON PRINCIPE PEREZ | ADDRESS ON FILE | | | | | | | |
| 728158 | NELSON QUESTELL | V 5 GLENVIEU GARDENS | | | | PONCE | PR | 00731 | |
| 728159 | NELSON QUESTELL CRUZ | PO BOX 102 | | | | SANTA ISABEL | PR | 00757 | |
| 728160 | NELSON QUILES BELEN | PO BOX 717 | | | | YAUCO | PR | 00698 | |
| 360057 | NELSON QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 360058 | NELSON QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 360059 | NELSON QUINONES SANTOS | ADDRESS ON FILE | | | | | | | |
| 360060 | NELSON QUINONES SERV. | ADDRESS ON FILE | | | | | | | |
| 360062 | Nelson Quinones, Edwin | ADDRESS ON FILE | | | | | | | |
| 360063 | NELSON QUINONEZ OJEDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 728161 | NELSON QUINTANA ALBERTORIO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 728162 | NELSON QUINTANA SOTO | PO BOX 417 | | | | QUEBRADILLA | PR | 00678 | |
| 728163 | NELSON QUIRINDONGO SOTO | ADDRESS ON FILE | | | | | | | |
| 360064 | NELSON R AMARO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 360065 | NELSON R BASSATT TORRES | ADDRESS ON FILE | | | | | | | |
| 360066 | NELSON R BOADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 728164 | NELSON R CARDONA SANTOS | P O BOX 1125 | | | | MANATI | PR | 00674 | |
| 360067 | NELSON R DIAZ AYALA | ADDRESS ON FILE | | | | | | | |
| 360068 | NELSON R GARAYUA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 728165 | NELSON R GARAYUA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 728166 | NELSON R GOITIA | URB VISTA AZUL | AA 2 CALLE 22 | | | ARECIBO | PR | 00612 | |
| 360069 | NELSON R HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 728167 | NELSON R HERNANDEZ RODGUEZ | PO BOX 5887 | | | | SAN JUAN | PR | 00902 | |
| 360070 | NELSON R LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 728168 | NELSON R MEDINA MORENO | PO BOX 7437 | | | | PONCE | PR | 00732-7437 | |
| 360071 | NELSON R MONTALVO CANCEL | ADDRESS ON FILE | | | | | | | |
| 360072 | NELSON R OLIVER FRIAS | ADDRESS ON FILE | | | | | | | |
| 360074 | NELSON R PALACIOS LEON | ADDRESS ON FILE | | | | | | | |
| 360075 | NELSON R RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728169 | NELSON R SANTELL SANTIAGO | PO BOX 831 | | | | ARROYO | PR | 00714 | |
| 728170 | NELSON R TIRADO LUGO | PO BOX 188 | | | | ENSENADA | PR | 00647 | |
| 360076 | NELSON R TORRES AGUILA | ADDRESS ON FILE | | | | | | | |
| 360077 | NELSON R TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 360078 | NELSON R TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 360079 | NELSON R VARGAS | ADDRESS ON FILE | | | | | | | |
| 360080 | NELSON R VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728171 | NELSON R. TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728172 | NELSON R. TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728173 | NELSON RAFAEL BERRIOS RIVERA | HC 2 BOX 7082 | | | | BARRANQUITAS | PR | 00794 | |
| 728174 | NELSON RAFAEL QUIRSOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 360081 | NELSON RAMIREZ VALDES | ADDRESS ON FILE | | | | | | | |
| 360082 | NELSON RAMON RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 728175 | NELSON RAMOS / NR AUTO | ADDRESS ON FILE | | | | | | | |
| 728176 | NELSON RAMOS ACEVEDO | PO BOX 29156 | | | | SAN JUAN | PR | 00929 | |
| 728177 | NELSON RAMOS ACEVEDO | REPTO FLAMINGO | K 18 CALLE DEL TURABO | | | BAYAMON | PR | 00959 | |
| 728178 | NELSON RAMOS GARCIA | HC 20 BOX 26610 | | | | SAN LORENZO | PR | 00754 | |
| 360083 | NELSON RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 728179 | NELSON RAMOS ORTIZ | BO CIBAO | CARR 486 KM 0 2 | | | CAMUY | PR | 00627 | |
| 360084 | NELSON RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 360085 | NELSON RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360087 | NELSON RAMOS SIMONETTI | ADDRESS ON FILE | | | | | | | |
| 728180 | NELSON RAMOS VIAS | ADDRESS ON FILE | | | | | | | |
| 360088 | NELSON RENTAL EQUIPMENT | HC 02 BOX 6080 | | | | UTUADO | PR | 00641-9501 | |
| 360089 | NELSON REPOLLET AVILES | ADDRESS ON FILE | | | | | | | |
| 728181 | NELSON REYES AROCHO | ADDRESS ON FILE | | | | | | | |
| 728182 | NELSON REYES AVILES | ADDRESS ON FILE | | | | | | | |
| 728183 | NELSON REYES MOJICA | BARRIO AMELIA 26 | CALLE JOSE C BARBOSA | | | GUAYNABO | PR | 00965 | |
| 360090 | NELSON REYES ORTIZ/ CONTROL INST SERVICE | PO BOX 1367 | | | | GUAYNABO | PR | 00970-1367 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 360091 | NELSON REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 728184 | NELSON REYES SANTIAGO | HC 3 BOX 21830 | | | | ARECIBO | PR | 00612 | |
| 728185 | NELSON RIOS DAVILA | BDA. BORINQUEN | 21 CALLE A 2 | | | PONCE | PR | 00731 | |
| 728186 | NELSON RIOS OTERO | EMBALSE SAN JOSE | 413 CALLE JEREZ REPTO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 360092 | NELSON RIVERA | ADDRESS ON FILE | | | | | | | |
| 728187 | NELSON RIVERA HERNANDEZ | PO BOX 8456 | | | | CAGUAS | PR | 00726 | |
| 360093 | NELSON RIVERA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 728188 | NELSON RIVERA AVILES | RR 01 BZN 3968 | | | | MARICAO | PR | 00606 | |
| 360094 | NELSON RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 360095 | NELSON RIVERA CALDERON | ADDRESS ON FILE | | | | | | | |
| 728189 | NELSON RIVERA CALDERON | 94 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | |
| 728190 | NELSON RIVERA CENTENO | JARD DE MONACO III | 436 CALLE GRACE | | | MANATI | PR | 00624 | |
| 360096 | NELSON RIVERA DENIZARD | ADDRESS ON FILE | | | | | | | |
| 728191 | NELSON RIVERA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 360097 | NELSON RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 728192 | NELSON RIVERA GONZALEZ | BO HATO TEJAS | 8 BDA LOS VIEJITOS | | | BAYAMON | PR | 00961 | |
| 728193 | NELSON RIVERA GUTIERREZ | PO BOX 1314 | | | | CANOVANAS | PR | 00729-1314 | |
| 360098 | NELSON RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 728194 | NELSON RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 360099 | NELSON RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728195 | NELSON RIVERA MALDONADO | URB BAYAMON GARDENS | Y 16 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 728196 | NELSON RIVERA MANSO | ADDRESS ON FILE | | | | | | | |
| 728197 | NELSON RIVERA MANSO | ADDRESS ON FILE | | | | | | | |
| 360100 | NELSON RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 728198 | NELSON RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 728199 | NELSON RIVERA MARTINEZ | HC 02 BOX 13048 | | | | SAN GERMAN | PR | 00683 | |
| 728200 | NELSON RIVERA MARTINEZ | HC 71 BOX 3251 | | | | NARANJITO | PR | 00719 | |
| 728201 | NELSON RIVERA MARTINEZ | PO BOX 2007 | | | | RIO GRANDE | PR | 00745 | |
| 728202 | NELSON RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 728203 | NELSON RIVERA MORALES | HC 2 BOX 6890 | | | | LARES | PR | 00669 | |
| 360101 | NELSON RIVERA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 360102 | NELSON RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 360103 | NELSON RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 728204 | NELSON RIVERA PEGUERO | ADDRESS ON FILE | | | | | | | |
| 360104 | NELSON RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 360105 | NELSON RIVERA PEREZ DBA RIVERA | DISTRIBUTOR | HC 2 BOX 70179 | | | COMERIO | PR | 00782 | |
| 360106 | NELSON RIVERA PEREZ DBA RIVERA DISTRIBUT | HC 2 BOX 70179 | | | | COMERIO | PR | 00782 | |
| 728205 | NELSON RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 728206 | NELSON RIVERA RAMOS | BO GUAVATE | 21737 SECTOR RIVERA | | | CAYEY | PR | 00736-9414 | |
| 728207 | NELSON RIVERA RIOS | 1 COND SUNSET VIEW | APT 104 B | | | BAYAMON | PR | 00959 | |
| 360107 | NELSON RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 728208 | NELSON RIVERA RIVERA | PO BOX 676 | | | | SABANA HOYOS | PR | 00688 | |
| 728209 | NELSON RIVERA RIVERA | URB VILLA DEL PARQUE 11-B | | | | SAN JUAN | PR | 00909 | |
| 360108 | NELSON RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 360109 | NELSON RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728210 | NELSON RIVERA RODRIGUEZ | HC 2 BOX 10329 | | | | GUAYNABO | PR | 00971 | |
| 360110 | NELSON RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 728211 | NELSON RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 728212 | NELSON RIVERA VALLE | URB ROYAL GARDENS | D 11 CALLE ESTHER | | | BAYAMON | PR | 00960 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 728213 | NELSON RIVERA Y/O ADELINA RIVERA | P O BOX 705 | | | | SABANA GRANDE | PR | 00637-0705 | |
| 360111 | NELSON ROBLES DIAZ | ADDRESS ON FILE | | | | | | | |
| 728214 | NELSON RODRIGUEZ | HC 1 BOX 7235 | | | | SANTA ISABEL | PR | 00757 | |
| 728215 | NELSON RODRIGUEZ APONTE | P O BOX 561 | | | | LAJAS | PR | 00667 | |
| 360112 | NELSON RODRIGUEZ BURDIE | ADDRESS ON FILE | | | | | | | |
| 728216 | NELSON RODRIGUEZ CAQUIAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 728217 | NELSON RODRIGUEZ CORDERO | RES KENNEDY | EDIF 17 APT 148 | | | MAYAGUEZ | PR | 00680 | |
| 728218 | NELSON RODRIGUEZ GONZALEZ | ALT DE FLAMBOYAN | CC 20 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 728219 | NELSON RODRIGUEZ IRIZARRY | BDA GUAYDIA | 70 EPIFANIO | | | GUAYANILLA | PR | 00656 | |
| 728220 | NELSON RODRIGUEZ LOPEZ | 461 CALLE SAGRADO CORAZON | ESQ MAGNOLIA | | | SANTURCE | PR | 00915 | |
| 728221 | NELSON RODRIGUEZ MARCANTONI | PMB 244 PO BOX 60401 | | | | AGUADILLA | PR | 00604-4010 | |
| 728222 | NELSON RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 728223 | NELSON RODRIGUEZ ORTIZ | URB METROPOLIS | I 3 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 360113 | NELSON RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 360114 | NELSON RODRIGUEZ PEREZ DBA LTC PRODUCTS | 814 ASOMANTE ALTS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00682 | |
| 728224 | NELSON RODRIGUEZ RAMOS | HC 1 BOX 4834 | | | | CAMUY | PR | 00627 | |
| 728225 | NELSON RODRIGUEZ RIVERA | URB LA HACIENDA | AS10 CALLE 44 | | | GUAYAMA | PR | 00784 | |
| 728226 | NELSON RODRIGUEZ RODRIGUEZ | HC 1 BOX 8678 | | | | AGUAS BUENAS | PR | 00703 | |
| 728227 | NELSON RODRIGUEZ RODRIGUEZ | RES VILLA PAMPANOS EDIF 30 APT 293 | | | | PONCE | PR | 00731 | |
| 728228 | NELSON RODRIGUEZ RODRIGUEZ | PO BOX 53 | | | | CIDRAS | PR | 00739 | |
| 728229 | NELSON RODRIGUEZ RODRIGUEZ | URB JARDINES DE CAPARRA | JJ 7 CALLE VIA PERIFERICA | | | BAYAMON | PR | 00959 | |
| 728230 | NELSON RODRIGUEZ ROSA | COMUNIDAD MORA GUERRERO | BOX 385 | | | ISABELA | PR | 00662 | |
| 728231 | NELSON RODRIGUEZ RUIZ | 63 CALLE NEPOMUCENA SANTIAGO | | | | SABANA GRANDE | PR | 00637 | |
| 360115 | NELSON RODRIGUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 728232 | NELSON RODRIGUEZ SEGUINOT | URB. LAGO DE PLATA T 44 | CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 728233 | NELSON RODRIGUEZ SERRANO | ALTURAS DE FRAMBOYAN | CC 20 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 360116 | NELSON RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 728234 | NELSON RODRIGUEZ VAZQUEZ | CARR. LOS MARTINEZ #37 | | | | CABO ROJO | PR | 00623 | |
| 728235 | NELSON RODRIGUEZ VELEZ | AVE SANTA TERESA | 689 JOURNET | | | MAYAGUEZ | PR | 00682 | |
| 360118 | NELSON RODRIGUEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 360119 | NELSON RODRIGUEZ, MANOLIN | ADDRESS ON FILE | | | | | | | |
| 360120 | NELSON RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 728236 | NELSON ROLDAN CALERO | ADDRESS ON FILE | | | | | | | |
| 728237 | NELSON ROMAN FELICIANO | PO BOX 247 | | | | AGUADA | PR | 00602 | |
| 360121 | NELSON ROMAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 728238 | NELSON ROMAN LUGO | HC 1 BOX 4713 | | | | CAMUY | PR | 00627 | |
| 360122 | NELSON ROMAN VEGA | ADDRESS ON FILE | | | | | | | |
| 360123 | NELSON ROMERO, IRVIN | ADDRESS ON FILE | | | | | | | |
| 728239 | NELSON RONDA PEREZ | LAS LOMAS | 1739 CALLE 6 SO | | | SAN JUAN | PR | 00921 | |
| 728240 | NELSON RONDON | LLORENS TORRES | EDIF 131 APTO 2443 | | | SAN JUAN | PR | 00901 | |
| 728241 | NELSON RONDON | RES LLORENS TORRES | EDIF 131 APT 2443 | | | SAN JUAN | PR | 00926 | |
| 728242 | NELSON RONDON HERNANDEZ | RES LUIS LLORENS TORRES | EDIF 131 APTO 24 | | | SAN JUAN | PR | 00915 | |
| 360124 | NELSON ROSA LORENZO | ADDRESS ON FILE | | | | | | | |
| 360125 | NELSON ROSADO | ADDRESS ON FILE | | | | | | | |
| 360126 | NELSON ROSADO ARCE | ADDRESS ON FILE | | | | | | | |
| 360127 | NELSON ROSADO COLON | ADDRESS ON FILE | | | | | | | |
| 728243 | NELSON ROSADO MOLINA | C 26 CALLE LAUREANO VEGA | | | | VEGA ALTA | PR | 00692 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 360128 | NELSON ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 728244 | NELSON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 728245 | NELSON ROSARIO | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 728246 | NELSON ROSARIO BERMUDEZ | RR 2 BOX 5339 | | | | CIDRA | PR | 00739 | |
| 360129 | NELSON ROSARIO CSP | ADDRESS ON FILE | | | | | | | |
| 360131 | NELSON ROSARIO GARCÍA | LCDA. FRANCIS PAGÁN Y LCDA. KEILA ORTEGA CASALS REPRESENTAN PARTE DEMANDANTE | 1509 CALLE LÓPEZ LNADRÓN | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| 360132 | NELSON ROSARIO GARCÍA | LCDO. ROBERTO PALAU BOSCH | URB. PÉREZ MORRIS | CALLE | Ponce 61 | SAN JUAN | PR | 00918 | |
| 728247 | NELSON ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 360134 | NELSON ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728248 | NELSON ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728249 | NELSON ROSARIO RODRIGUEZ | PO BOX 23069 | | | | SAN JUAN | PR | 00931-3069 | |
| 728250 | NELSON ROSARIO ROSADO | P O BOX 4390 | | | | AGUADILLA | PR | 00605 | |
| 728251 | NELSON ROSARIO VEGA | PO BOX 267 | Q | | | HORMIGUEROS | PR | 00660 | |
| 728252 | NELSON ROURA LOZADA | ADDRESS ON FILE | | | | | | | |
| 728253 | NELSON ROURA LOZADA | ADDRESS ON FILE | | | | | | | |
| 728254 | NELSON RUBERO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 728255 | NELSON RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 728256 | NELSON RUIZ ITHIER | URB SANTA CLARA | S 3 REINA DE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 360135 | NELSON RUIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 728257 | NELSON RUIZ MENDOZA | VENUS GARDENS | 1741 CALLE AFRODITA | | | SAN JUAN | PR | 00926 | |
| 728258 | NELSON RUIZ OLIVIERI | URB EL CAFETAL | I 128 CALLE 13 | | | YAUCO | PR | 00698 | |
| 360136 | NELSON RUIZ OTERO | ADDRESS ON FILE | | | | | | | |
| 728259 | NELSON RUIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 728260 | NELSON S VIVES SANTIAGO | CLAUSELLS | 21 CALLE 3 | | | PONCE | PR | 00731 | |
| 728261 | NELSON SAEZ AYALA Y EUGENIA NATAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 728262 | NELSON SAMBOLIN | URB CARIBE | 1578 CAVALIERI | | | SAN JUAN | PR | 00926 | |
| 728263 | NELSON SAMBOLIN | VILLA NEVARES | 1103 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 728264 | NELSON SANABRIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 728265 | NELSON SANCHEZ BERNECER | URB COMP PITA | H 36 C/ 7 | | | CAROLINA | PR | 00987 | |
| 360138 | NELSON SANCHEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 360139 | NELSON SANCHEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 360140 | NELSON SANCHEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 360141 | NELSON SANTANA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 728266 | NELSON SANTANA ORTIZ | HATO TEJAS EDIF | 117 CARR 864 | | | BAYAMON | PR | 00959 | |
| 360142 | NELSON SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 728267 | NELSON SANTANA RIVERA | HC 01 BOX 44553 | | | | NAGUABO | PR | 00718 | |
| 360143 | NELSON SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 728268 | NELSON SANTIAGO ARROYO | HC 764 BOX 8345 | | | | PATILLAS | PR | 00723 | |
| 728269 | NELSON SANTIAGO CORDERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 360144 | NELSON SANTIAGO CREIGNTON | ADDRESS ON FILE | | | | | | | |
| 360145 | NELSON SANTIAGO DBA CENTRAL BUS LINE | GYT E CALIMANO A-3 | | | | MAUNABO | PR | 00707 | |
| 360146 | NELSON SANTIAGO DBA CENTRAL BUS LINE | OFIC SUPTE DE ESCUELAS | PO BOX 38 | | | MAUNABO | PR | 00707 | |
| 360147 | NELSON SANTIAGO DBA CENTRAL BUS LINE | OFIC SUPTE DE ESCUELAS | PO BOX 253 | | | MAUNABO | PR | 00707 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 360148 | NELSON SANTIAGO DBA CENTRAL BUS LINE | PO BOX 359 | | | | MAUNABO | PR | 00707 | |
| 360149 | NELSON SANTIAGO DBA CENTRAL BUS LINE | URB EMILIO CALIMANO | P O BOX 253 | | | MAUNABO | PR | 00707 | |
| 728270 | NELSON SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 728271 | NELSON SANTIAGO DELGADO | RECIDENCIAL SABANA ABAJO | EDIFICIO 15 APT 131 | | | CAROLINA | PR | 00983 | |
| 360130 | NELSON SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 360150 | NELSON SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 360151 | NELSON SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 360152 | NELSON SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728272 | NELSON SANTIAGO LOPEZ | URB CALIMANO | BOX 253 | | | MAUNABO | PR | 00707 | |
| 728273 | NELSON SANTIAGO MELENDEZ | RR 1 BOX 3675 | | | | CIDRA | PR | 00739-9412 | |
| 728274 | NELSON SANTIAGO MERCEDES | BO BAYAMON | RR 02 BZN 5894 | | | CIDRA | PR | 00739 | |
| 360153 | NELSON SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 360154 | NELSON SANTIAGO RENTAS | ADDRESS ON FILE | | | | | | | |
| 728275 | NELSON SANTIAGO RIOS | ADDRESS ON FILE | | | | | | | |
| 728276 | NELSON SANTIAGO RODRIGUEZ | HC 3 BOX 11800 | | | | CAMUY | PR | 00627 | |
| 360155 | NELSON SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 728277 | NELSON SANTIAGO VARGAS | HC 0 BOX 8671 | | | | MARICAO | PR | 00606 | |
| 360156 | NELSON SANTIAGO, JOYCE | ADDRESS ON FILE | | | | | | | |
| 360157 | NELSON SANTIAGO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 360158 | NELSON SANTIAGO, THIARA | ADDRESS ON FILE | | | | | | | |
| 360159 | NELSON SANTOS ALAMO | ADDRESS ON FILE | | | | | | | |
| 728278 | NELSON SANTOS SANTOS | MONTESORIA I 146 CALLE MARINA | | | | AGUIRRE | PR | 00704 | |
| 728279 | NELSON SANTOS TORRES | PO BOX 866 | | | | SALINAS | PR | 00751 | |
| 728280 | NELSON SEDA RIVERA | BO BALBOA | 57 BAJOS CALLE DR RIVERA OLON | | | MAYAGUEZ | PR | 00680 | |
| 728281 | NELSON SILVA OJEDA | URB ISABEL LA CATOLICA | B 20 CALLE 6 | | | AGUADA | PR | 00602 | |
| 728282 | NELSON SILVA RODRIGUEZ | URB LAS LOMAS 1786 | CALLE 12 SO | | | SAN JUAN | PR | 00921 | |
| 728283 | NELSON SOLER CARDONA | BARRIO DULCES LABIOS | 106 CALLE MONTALVO | | | MAYAGUEZ | PR | 00682 | |
| 728284 | NELSON SOTELO RESTO | REPTO FLAMINGO | B76 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| 728285 | NELSON SOTO MEDINA | APT. 266 ANGELES | | | | UTUADO | PR | 00641 | |
| 360160 | NELSON SOTO SANTOS | ADDRESS ON FILE | | | | | | | |
| 360161 | NELSON SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 728286 | NELSON SOTO TORRES | URB VILLA BLANCA | 31 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| 360162 | NELSON SOTO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 728287 | NELSON SOUND & LIGHT | 53 SECTOR LOS LIRIOS | | | | ADJUNTA | PR | 00601 | |
| 360163 | NELSON SUAREZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 728288 | NELSON SUAREZ ALICEA | 15 EL TANQUE ARECIBO | | | | ARECIBO | PR | 00612-4280 | |
| 728289 | NELSON SUAREZ LORENZO | HC 58 BOX 12452 | | | | AGUADA | PR | 00602 | |
| 728290 | NELSON T JIMENEZ / CATALINA BORRERO | LEVITTOWN | BX 42 CALLE DR CHANCA | | | TOA BAJA | PR | 00959 | |
| 360164 | NELSON T. DIAZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 728291 | NELSON TERRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 360166 | NELSON TIRADO MORALES | ADDRESS ON FILE | | | | | | | |
| 360167 | NELSON TIRADO MORALES | ADDRESS ON FILE | | | | | | | |
| 360168 | NELSON TORO NORIEGA | ADDRESS ON FILE | | | | | | | |
| 360169 | NELSON TORO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 728292 | NELSON TORRES ALVAREZ | VICTOR ROJAS | 1 CALLE 351 | | | ARECIBO | PR | 00612 | |
| 728293 | NELSON TORRES CASTRO | URB LOMAS VERE | T 14 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 360170 | NELSON TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 728294 | NELSON TORRES COLON | PARC JAUCA | 301 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 728295 | NELSON TORRES CORTES | COND JARDINES DE CAPARRA APT 512 | | | | BAYAMON | PR | 00959 | |
| 360171 | NELSON TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 360172 | NELSON TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 360173 | NELSON TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 360174 | NELSON TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 360175 | NELSON TORRES NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 728296 | NELSON TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 728297 | NELSON TORRES PAGAN | URB VALLE HERMOSO Z 11 CALLE OLMO | | | | HORMIGUEROS | PR | 00660-1416 | |
| 728298 | NELSON TORRES RIVERA / MARIA BADILLO | PO BOX 20002 SUITE 187 | | | | CEIBA | PR | 00735 | |
| 728299 | NELSON TORRES RIVERA / MARIA BADILLO | HARKER HEIGHTS | 124 WEST ARLO DRIVE | | | TEXAS | TX | 76548 | |
| 728300 | NELSON TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360176 | NELSON TORRES RODRIGUEZ | LCDA. AMABEL ESCALERA RIVERA(ABOGADA ASEGURADORA) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 360177 | NELSON TORRES RODRIGUEZ | LCDO. JORGE R. QUINTANA LÁJARA | PMB 165 | 400 CALLE CALAF | | SAN JUAN | PR | 00918-1314 | |
| 728301 | NELSON TORRES RUIZ | PO BOX 8152 | | | | MAYAGUEZ | PR | 00681-8152 | |
| 728302 | NELSON TORRES SANTANA | URB BUENAVENTURA | 1100 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682 | |
| 728303 | NELSON TORRES SANTANA | URB SANTA BARBARA | C/PEDRO DIAZ CORREA #18 | | | RIO PIEDRAS | PR | 00923 | |
| 728304 | NELSON TORRES SANTIAGO | HC 02 BOX 9602 | | | | JUANA DIAZ | PR | 00795 | |
| 728305 | NELSON TORRES SANTIAGO | HC-3 BOX 13492 | | | | JUANA DIAZ | PR | 00795 | |
| 728306 | NELSON TORRES-DBA CARPAS TORRES SAN | PO BOX 195154 | | | | SAN JUAN | PR | 00919 | |
| 360178 | NELSON TRABAL VARELA | ADDRESS ON FILE | | | | | | | |
| 728307 | NELSON TRAVERSO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 728308 | NELSON TUBEN VALENTIN | HC 4 BOX 14132 | | | | MOCA | PR | 00676 | |
| 728309 | NELSON TUBEN VALENTIN | PO BOX 2280 | | | | MOCA | PR | 00676 | |
| 360179 | NELSON TURPEAU MUNOZ | ADDRESS ON FILE | | | | | | | |
| 360180 | NELSON URIEL CATALA FUENTES | ADDRESS ON FILE | | | | | | | |
| 728310 | NELSON V CRUZ SANTIAGO | 802A MU¨OZ RIVERA ST | | | | PE¨UELAS | PR | 00624 | |
| 728311 | NELSON V SANCHEZ MATOS | 47 CALLE SIMON MEJIL | | | | GUANICA | PR | 00653 | |
| 360181 | NELSON VADI SOTO | ADDRESS ON FILE | | | | | | | |
| 728312 | NELSON VALENTIN RAMIREZ | JARD DEL CARIBE | I 15 CALLE LOS ROBLES | | | MAYAGUEZ | PR | 00680 | |
| 728313 | NELSON VALLEJO ALMEDA | PO BOX 8 | | | | LAS PIEDRAS | PR | 00771 | |
| 360182 | NELSON VARGAS | ADDRESS ON FILE | | | | | | | |
| 360183 | NELSON VARGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 728314 | NELSON VARGAS DIAZ | EMBALSE SAN JOSE | 377 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 728315 | NELSON VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 360184 | NELSON VASALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728316 | NELSON VAZQUEZ ALICEA | RR 3 BOX 9653 | | | | TOA ALTA | PR | 00953 | |
| 360185 | NELSON VAZQUEZ BANDOS | ADDRESS ON FILE | | | | | | | |
| 360186 | NELSON VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 728317 | NELSON VAZQUEZ DIAZ | TERRAZA DEL TOA | 3 J 24 CALLE 32 | | | TOA ALTA | PR | 00953 | |
| 360187 | NELSON VAZQUEZ ENTERTAINMENT | PO BOX 8094 | | | | MAYAGUEZ | PR | 00681-8094 | |
| 728318 | NELSON VAZQUEZ MOCTEZUMA | HC 01 BOX 5730 | | | | YABUCOA | PR | 00767 | |
| 360188 | NELSON VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 728319 | NELSON VAZQUEZ STGO | RES LUIS LLORENS TORRES | EDIF 20 APT 408 | | | SAN JUAN | PR | 00915 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 728320 | NELSON VAZQUEZ TORRES | QUEBRADA GRADEM | HC 1 BOX 3832 | | | BARRANQUITAS | PR | 00794 | |
| 360189 | NELSON VEGA CASTRO | ADDRESS ON FILE | | | | | | | |
| 360190 | NELSON VEGA CRESPO | ADDRESS ON FILE | | | | | | | |
| 728321 | NELSON VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 360191 | NELSON VEGA VALLE | ADDRESS ON FILE | | | | | | | |
| 728322 | NELSON VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 728323 | NELSON VELAZQUEZ BADILLO | 459 CALLE BARBOSA APT 2 | | | | MOCA | PR | 00676 | |
| 728324 | NELSON VELAZQUEZ PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 728325 | NELSON VELAZQUEZ REYES | PO BOX 584 | | | | LAS PIEDRAS | PR | 00771 | |
| 360192 | NELSON VELAZQUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 360193 | NELSON VELAZQUEZ TORO | ADDRESS ON FILE | | | | | | | |
| 360194 | NELSON VELEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 360195 | NELSON VELEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 360196 | NELSON VELEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 728327 | NELSON VELEZ LUGO | P O BOX 140789 | | | | ARECIBO | PR | 00614 | |
| 728328 | NELSON VELEZ LUGO | JOSE DEL C ALEMANY LOCAL 5 | | | | SAN GERMAN | PR | 00683 | |
| 728326 | NELSON VELEZ LUGO | 114 CALLE DR SANTIAGO VEVE | STE 108 | | | SAN GERMAN | PR | 00683-4163 | |
| 360197 | NELSON VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 360198 | NELSON VELEZ MARTINEZ,PSC | 609 AVE TITO CASTRO STE 102 PMB 356 | | | | PONCE | PR | 00716 | |
| 360199 | NELSON VELEZ PENA | ADDRESS ON FILE | | | | | | | |
| 728329 | NELSON VELEZ SEDA | 105 CALLE DR VADI | | | | MAYAGUEZ | PR | 00680 | |
| 728330 | NELSON VELEZ SOTO | URB LEVITOWN | HN 4 CALLE R MORLA | | | TOA BAJA | PR | 00949 | |
| 360200 | NELSON VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 360201 | NELSON VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 360202 | NELSON VELEZ, REBECCA G | ADDRESS ON FILE | | | | | | | |
| 728331 | NELSON VERA ORTA | BO YAHUECAS | HC 01 BOX 3885 | | | ADJUNTAS | PR | 00601 | |
| 728332 | NELSON VICENTE RIVERA | RES MANUEL A PEREZ | EDIF I 9 APT 81 | | | SAN JUAN | PR | 00923 | |
| 360203 | NELSON VICENTY CAPPAS | ADDRESS ON FILE | | | | | | | |
| 360204 | NELSON VICENTY GARCIA | ADDRESS ON FILE | | | | | | | |
| 360205 | NELSON VIENTOS JACA | ADDRESS ON FILE | | | | | | | |
| 728333 | NELSON VIGO MARTINEZ | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 728334 | NELSON VILA VICENTY | URB MAYAGUEZ TERRACE | 6014 CALLE R MARTINEZ TORRES | | | MAYAGUEZ | PR | 00682 | |
| 360206 | NELSON VILLAFANE TORRES | ADDRESS ON FILE | | | | | | | |
| 728335 | NELSON VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 360207 | NELSON VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728336 | NELSON VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728337 | NELSON VILLANUEVA RIVERA | HC 04 BOX 14705 | | | | MOCA | PR | 00676 | |
| 360208 | NELSON VILLANUEVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728338 | NELSON VILLEGAS HERNANDEZ | CAIMITO BAJO | CARR 842 K 1 H 1 | | | SAN JUAN | PR | 00926 | |
| 360209 | NELSON VILLOT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 728339 | NELSON VITALI FIGUEROA | HC 03 BOX 7743 | | | | BARRANQUITAS | PR | 00794 | |
| 728340 | NELSON WILLIAM GONZALEZ | PO BOX 360332 | | | | SAN JUAN | PR | 00936332 | |
| 360210 | NELSON X SUAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 360211 | NELSON X SUAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 360212 | NELSON X VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| 360213 | NELSON Y CORDERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 360214 | NELSON Y HERNANDEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 360215 | NELSON Y PEREZ LAUSELL | ADDRESS ON FILE | | | | | | | |
| 360216 | NELSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 360217 | NELSY ARROYO AGUILERA | ADDRESS ON FILE | | | | | | | |
| 360218 | NELSY D RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 360219 | NELSY MEDINA VEGA | ADDRESS ON FILE | | | | | | | |
| 728341 | NELSY MONTERO MOTA | PO BOX 194000 PMB 189 | | | | SAN JUAN | PR | 00919 | |
| 728342 | NELSY RIVERA ALEJANDRO | HC 73 BOX 5046 | | | | NARANJITO | PR | 00719 | |
| 360220 | NELSY S DURAN PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 360221 | NELSYBET VIENTOS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 360222 | NELTON CORP | PO BOX 1505 | | | | MANATI | PR | 00674 | |
| 728343 | NELTON CORPORATION | PO BOX 1505 | | | | MANATI | PR | 00674 | |
| 728344 | NELVA L OTERO TORRES | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 360223 | NELVIN BORRERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 360224 | NELVIN COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 360225 | NELVIN COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 360226 | NELVIN CORTES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 360227 | NELVIN OJEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 728345 | NELVIN RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 728346 | NELVIN SANTIAGO DIAZ | HC 1 BOX 2932 | | | | MOROVIS | PR | 00687 | |
| 728347 | NELVIS M RIVERA ECHANDY | JARD DE COUNTRY CLUB | N26 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 360228 | NELY MARIA TEJADA | ADDRESS ON FILE | | | | | | | |
| 728348 | NELYLIS M RODRIGUEZ ORTIZ | HC 71 BOX 1785 | | | | NARANJITO | PR | 00719 | |
| 360229 | NELYMAR REYES DENIZARD | ADDRESS ON FILE | | | | | | | |
| 360230 | NELYN E ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 728349 | NELZA I HERNANDEZ BADILLO | BO PLATA | PO BOX 787 | | | MOCA | PR | 00676 | |
| 728350 | NEMAR TECHNOLOGY | VALLE ARRIBA HGTS | DK 18 201 ST | | | CAROLINA | PR | 00983 | |
| 360231 | NEMAR TECHNOLOGY GROUP | EXT ROOSEVELT | 450 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918-2621 | |
| 360232 | NEMAR TECHNOLOGY GROUP | VALLE ARRIBA HGTS | DK 18 201 ST | | | CAROLINA | PR | 00983 | |
| 360233 | NEMCIK TOLEDO, ANDREL | ADDRESS ON FILE | | | | | | | |
| 360234 | NEMCOKOVA VOSKAROVA, KATARINA | ADDRESS ON FILE | | | | | | | |
| 728351 | NEMECIO GONZALEZ ALVAREZ | BOX 5822 | | | | MAYAGUEZ | PR | 00681 5822 | |
| 728352 | NEMESIA ROSARIO GARCIA | 58 CALLE ESTRELLA | | | | CAMUY | PR | 00627 | |
| 728353 | NEMESIO FLORES ORTIZ | RR 1 BOX 3942 | | | | CIDRA | PR | 00739 | |
| 728354 | NEMESIO BOSQUES VARGAS | HOSPITAL RAMON E BETANCES | CENTRO MEDICO | | | MAYAGUEZ | PR | 00680 | |
| 728355 | NEMESIO ENCARNACION PADRO | P O BOX 270211 | | | | SAN JUAN | PR | 00927 | |
| 360235 | NEMESIO FLORES APONTE | ADDRESS ON FILE | | | | | | | |
| 728356 | NEMESIO GALARZA GONZALEZ | 25 CALLE SERAFIN MENDEZ | | | | MOCA | PR | 00676 | |
| 728357 | NEMESIO GARCIA OTERO | HC 02 BOX 35483 | | | | CAGUAS | PR | 00725-9421 | |
| 360236 | NEMESIO IRIZARRY PARDO | ADDRESS ON FILE | | | | | | | |
| 360237 | NEMESIO J CANCHANI PEREZ | ADDRESS ON FILE | | | | | | | |
| 360238 | NEMESIO MEDINA DELGADO | ADDRESS ON FILE | | | | | | | |
| 728358 | NEMESIO MORENO | ADDRESS ON FILE | | | | | | | |
| 360239 | NEMESIO PABON OTERO | ADDRESS ON FILE | | | | | | | |
| 360240 | NEMESIO PANTOJA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 728359 | NEMESIO RUIZ ALONSO | PO BOX 2293 | | | | ISABELA | PR | 00662 | |
| 728360 | NEMESIO SALGADO FALU | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 728361 | NEMESIO TORRES PAGAN | HC2 BOX 35303 | | | | CAGUAS | PR | 00727-9421 | |
| 728362 | NEMESIO TORRES VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 360241 | NEMESIO VELAZQUEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 360242 | NEMESIS M CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 728363 | NEMESIS VARGAS ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 360243 | NEMESIS Y RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 360244 | NEMESSZEGHY LABRA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 360245 | NEMETH FELICIANO, MICHAEL I. | ADDRESS ON FILE | | | | | | | |
| 728364 | NEMF WORLD TRANSPORT INC | PO BOX 3919 | | | | CAROLINA | PR | 00984 | |
| 728365 | NEMIR MATTOS LAMEIRO | PMB 224 220 | WESTEN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976-3407 | |
| 360246 | NEMOURS CHILDRENS CLINIC | 1717 SOUTH ORANGE AVE 100 | | | | ORLANDO | FL | 32806 | |
| 360247 | NEMRAC DE THOMAS DAVILA | ADDRESS ON FILE | | | | | | | |
| 360248 | NEMUEL O. ARTILES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 728366 | NEMUEL ROSAS | ADDRESS ON FILE | | | | | | | |
| 728367 | NEMUEL ROSAS LEBRON | ADDRESS ON FILE | | | | | | | |
| 728368 | NEMUEL SEMIDEY | ADDRESS ON FILE | | | | | | | |
| 360249 | NENADICH DEGLANS, NILSA M | ADDRESS ON FILE | | | | | | | |
| 360250 | NENADICH DEGLANS, RAMON | ADDRESS ON FILE | | | | | | | |
| 360251 | NENADICH PADILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 728369 | NENCIX SANTANA DEL VALLE | RES FELIPE S OSORIO | EDIF 19 APT 133 | | | CAROLINA | PR | 00985 | |
| 360252 | NENIE NEGRON PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 728370 | NENIE NEGRON PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 728371 | NENSEY VAZQUEZ MOCTEZUMA | URB QUINTANAS DE COUNTRY CLUB | A 14 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 728372 | NEO ENVIROPMENTAL CONSUL IN | PO BOX 4047 | | | | CAROLINA | PR | 00984 | |
| 360253 | NEO MED CENTER INC. | P.O. BOX 1277 | | | | GURABO | PR | 00778-0000 | |
| 728373 | NEO MEDIA TECHNOLOGIES INC | 2201 SECOND STREET SUITE 600 | | | | FORT MYERS | FL | 33901-3083 | |
| 360254 | NEO SALUTIS INC | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 186 | | | GUAYNABO | PR | 00969 | |
| 360255 | NEODECK HOLDINGS CORP | 22 CALLE SOL | | | | PONCE | PR | 00730-3820 | |
| 728374 | NEODECK SOFTWARE CORP | 22 CALLE SOL | | | | PONCE | PR | 00730-3820 | |
| 360256 | NEOERA MEDICAL C S P | PO BOX 6828 | | | | CAGUAS | PR | 00726 | |
| 728375 | NEOL G LORENZO HERNANDEZ | P O BOX 545 | | | | AGUADA | PR | 00602 | |
| 360257 | NEOLPHARMA INC | PO BOX 363826 | | | | SAN JUAN | PR | 00936 | |
| 360258 | NEOMEDICS GROUP INC | PMB 147 | #3701 AVE. ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 728376 | NEOMEDICS GROUP INC | PMB 147 3071 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 728377 | NEON SOFTWARE | 3685 MT DIABLO BLVD | SUITE 253 | | | LAFAYETTE | CA | 94594 | |
| 360259 | NEOPOST | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| 360260 | NEOPOST | 478 Wheelers Farms Rd. | | | | Milford | CT | 006431 | |
| 360261 | NEOPOST | PO Box 123689 Dept 3689 | | | | Dallas | TX | 75312-3689 | |
| 360262 | NEOPOST | PO BOX 3808 | | | | MILFORD | CT | 06460-8708 | |
| 360263 | NEOPOST USA | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| 360264 | NEOPOST USA | 478 WHEELERS FARMS RD MILFORD | | | | MILFORD | CT | 06461 | |
| 360265 | NEOPOST USA INC. | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| 728378 | NEORBAL TORRES NEGRON | URB PEPINO | 14 CALLE C | | | SAN SEBASTIAN | PR | 00685 | |
| 728379 | NEOTECH | 22 CALLE SOL | | | | PONCE | PR | 00732-3820 | |
| 360266 | NEOTRANS DOCUMENT SOLUTIONS LLC | 1607 AVE PONCE DE LEON STE 1913 | | | | SAN JUAN | PR | 00909 | |
| 728380 | NEPHTALI BURGOS DE JESUS | RR 05 BOX 7976 | | | | BAYAMON | PR | 00956 | |
| 728381 | NEPHTALI CABAN VELEZ | URB SIERRA BAYAMON | 96 7 CALLE 82 | | | BAYAMON | PR | 00959 | |
| 360267 | NEPHTALI DIAZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 728382 | NEPHTALI ENCARNACION | RSD BAIROA | AT 7 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 360268 | NEPHTALI RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 728383 | NEPHTALI RODRIGUEZ LUGO | 6 A URB SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 728384 | NEPHTALINA GARCIA ORTIZ | P O BOX 372552 | | | | CAYEY | PR | 00737 | |
| 728385 | NEPTALI LOPEZ FUENTES | HC 3 BOX 7732 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 360269 | NEPTALI TRICOCHE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 360270 | NEPTUNE MOLINA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 360271 | NEPTUNE TORRES MD, REGINALD | ADDRESS ON FILE | | | | | | | |
| 360272 | NEPTUNE, MARIE H | ADDRESS ON FILE | | | | | | | |
| 360273 | NEPTUNO MEDIA | ADDRESS ON FILE | | | | | | | |
| 360274 | NEPTUNO MEDIA INC. D/B/A NEPTUNO NETWORKS | Metro Office Park, Lote 18 | Neptuno Building | | | Guaynabo | PR | 00968 | |
| 360275 | NEPTUNO MEDIA INC. D/B/A NEPTUNO NETWORKS | PO BOX 191995 | | | | SAN JUAN | PR | 00919-1995 | |
| 360276 | NEPTUNO MEDIA, INC. | PO BOX 191995 | | | | SAN JUAN | PR | 00919-1995 | |
| 360277 | NERCIE OCANA ALEMAN | ADDRESS ON FILE | | | | | | | |
| 728386 | NERCKYN J NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 728387 | NERCY A GRAULAU CANARIO | P O BOX 20174 | | | | SAN JUAN | PR | 00928 | |
| 728388 | NEREIDA A BRITO HERNANDEZ | URB VILLAS DE CASTRO | GG 19 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 360278 | NEREIDA A MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 728389 | NEREIDA AGOSTO PEREZ | URB LEVITTOWN LAKES | HM 23 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 360279 | NEREIDA ALEJANDRO COLON | ADDRESS ON FILE | | | | | | | |
| 728390 | NEREIDA ALICEA / ASOC RECR BO MACUN | SECTOR MACUN | 125 CALLE LAS FLORES | | | TOA BAJA | PR | 00749 | |
| 728391 | NEREIDA ALVARADO RIVERA | P O BOX 6064 | | | | PONCE | PR | 00733 | |
| 728392 | NEREIDA ALVARADO RODRIGUEZ | PO BOX 1684 | | | | CAGUAS | PR | 00726-1684 | |
| 728393 | NEREIDA ALVAREZ ALVARADO | VILLA TURABO | F5 CALLE ROBLE | | | CAGUAS | PR | 00725 | |
| 728394 | NEREIDA ALVAREZ ROSA | P O BOX 741 | | | | JAYUYA | PR | 00664 | |
| 360280 | NEREIDA APONTE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 728395 | NEREIDA APONTE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 360281 | NEREIDA AQUINO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 728396 | NEREIDA AROCHO | HC 8 BOX 54003 | | | | HATILLO | PR | 00659 | |
| 360282 | NEREIDA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360283 | NEREIDA ASENCIO | ADDRESS ON FILE | | | | | | | |
| 360284 | NEREIDA AYALA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 728397 | NEREIDA BADILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728398 | NEREIDA BATISTA CRUZ | URB SAN PEDRO | 162 CALLE RAMON RIVERA CRUZ | | | TOA BAJA | PR | 00949 | |
| 728399 | NEREIDA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 728400 | NEREIDA BERRIOS CINTRON | ADDRESS ON FILE | | | | | | | |
| 360285 | NEREIDA BERRIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 360286 | NEREIDA BERRIOS/MAGALY BERRIOS AIDA | ADDRESS ON FILE | | | | | | | |
| 728401 | NEREIDA BETANCOURT MAGOVE | RR 6 BOX 10945 | | | | SAN JUAN | PR | 00926 | |
| 728402 | NEREIDA BRACERO RAMOS | URB JARD DEL CARIBE | HH 22 CALLE 35 | | | PONCE | PR | 00731-0728 | |
| 728403 | NEREIDA CALO RIVERA | RES LUIS LLORENS TORRES | EDIF 133 APTO 2477 | | | SAN JUAN | PR | 00915 | |
| 728404 | NEREIDA CARRASCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 728405 | NEREIDA CARRASCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 728406 | NEREIDA CARRERO CARRERO | URB JARDINES DE RINCON | CALLE 2 CASA A11 | | | RINCON | PR | 00677 | |
| 728407 | NEREIDA CARRION FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 728408 | NEREIDA CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 728409 | NEREIDA CATALA GRACIANI | P O BOX 714 | | | | LUQUILLO | PR | 00773 | |
| 360287 | NEREIDA CEBALLO MULERO | ADDRESS ON FILE | | | | | | | |
| 360288 | NEREIDA CENTENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 360289 | NEREIDA CINTRON NIEVES | ADDRESS ON FILE | | | | | | | |
| 728410 | NEREIDA CLAUDIO ROSARIO | URB SAN MARCOS | 40 CALLE JUPITER | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 728411 | NEREIDA COLLAZO RIVERA | PO BOX 1332 | | | | YABUCOA | PR | 00767 | |
| 728412 | NEREIDA COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 360290 | NEREIDA CORA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728413 | NEREIDA CORREA MATIAS | HC 02 BOX 4046 | | | | LUQUILLO | PR | 00773 | |
| 360291 | NEREIDA CORREA MOLINA | ADDRESS ON FILE | | | | | | | |
| 728415 | NEREIDA CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 728414 | NEREIDA CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 728416 | NEREIDA CRESPO GONZALES | ADDRESS ON FILE | | | | | | | |
| 728417 | NEREIDA CRUZ CLASS | ADDRESS ON FILE | | | | | | | |
| 728418 | NEREIDA CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 360292 | NEREIDA CRUZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 728419 | NEREIDA DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| 360293 | NEREIDA DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728420 | NEREIDA DE JESUS VEGA | ADDRESS ON FILE | | | | | | | |
| 728422 | NEREIDA DEDOS COLON | ADDRESS ON FILE | | | | | | | |
| 728421 | NEREIDA DEDOS COLON | ADDRESS ON FILE | | | | | | | |
| 728423 | NEREIDA DIAZ ALGARIN | PO BOX 200 | | | | LAS PIEDRAS | PR | 00771 | |
| 728424 | NEREIDA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728425 | NEREIDA DIAZ PLACERES | HC 1 BOX 4903 | | | | NAGUABO | PR | 00718 | |
| 728426 | NEREIDA E CRUZ CRUZ | URB VILLA FONTANA | 4 JS 8 VIA 50 | | | CAROLINA | PR | 00983 | |
| 728427 | NEREIDA E CRUZ RIVERA | PASEO DORADO | 1668 1 SECC LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 360294 | NEREIDA ECHEVARRIA CRESPO | ADDRESS ON FILE | | | | | | | |
| 360295 | NEREIDA ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 360296 | NEREIDA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 360297 | NEREIDA FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 360298 | NEREIDA FELICIANO ROSADO | ADDRESS ON FILE | | | | | | | |
| 728428 | NEREIDA FELICIANO SOTO | ADDRESS ON FILE | | | | | | | |
| 728429 | NEREIDA FELIX GARCIA | URB JARDINES DE SANTO DOMINGO | C4 CALLE A3 | | | JUANA DIAZ | PR | 00795 | |
| 360299 | NEREIDA FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 728430 | NEREIDA FIGUEROA COLON | ALTURAS EL ENCANTO | CALLE 9 N-4 | | | JUANA DIAZ | PR | 00795 | |
| 728431 | NEREIDA FIGUEROA COLON | URB VILLA EL ENCANTO | G 87 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 728432 | NEREIDA FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 360300 | NEREIDA FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 728433 | NEREIDA FLORES | BO RABANAL | RR 01 BZN 3144 | | | CIDRA | PR | 00739 | |
| 360301 | NEREIDA FLORES VELEZ | ADDRESS ON FILE | | | | | | | |
| 728434 | NEREIDA FUENTES TORRES | PO BOX 2031 | | | | GUAYNABO | PR | 00970 | |
| 728435 | NEREIDA GALARZA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 728436 | NEREIDA GALARZA SOTO | JARDINES DEL PARAISO | EDIF 35 APT 258 | | | SAN JUAN | PR | 00926 | |
| 728437 | NEREIDA GALINDO VEGA | ADDRESS ON FILE | | | | | | | |
| 360302 | NEREIDA GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 360303 | NEREIDA GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 360304 | NEREIDA GELABERT DE VARGAS | ADDRESS ON FILE | | | | | | | |
| 728438 | NEREIDA GONZALEZ BERRIOS | URB VALLE REAL | 1836 CALLE INFANTE | | | PONCE | PR | 00716 | |
| 360305 | NEREIDA GONZALEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 728439 | NEREIDA GONZALEZ CARRERO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 728440 | NEREIDA GONZALEZ COLON | URB LA VEGA | 27 CALLE C | | | VILLALBA | PR | 00766 | |
| 728441 | NEREIDA GONZALEZ FIGUEROA | LEVITOWN 5 SECCION | BI 1 CALLE DR FORMICEDO | | | TOA ALTA | PR | 00949 | |
| 728442 | NEREIDA GONZALEZ HERNANDEZ | SAN LORENZO VALLEY | 69 YAGRUMO | | | SAN LORENZO | PR | 00754 | |
| 728443 | NEREIDA GONZALEZ NAVARRO | HC 40 BOX 44310 | | | | SAN LORENZO | PR | 00754-9891 | |
| 728444 | NEREIDA GONZALEZ ROSARIO | RES VISTA HERMOSA | EDIF 62 APT 734 | | | SAN JUAN | PR | 00921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 360306 | NEREIDA GRACIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 728445 | NEREIDA GUTIERREZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 360307 | NEREIDA GUTIÉRREZ RODRÍGUEZ | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919 | |
| 728446 | NEREIDA GUZMAN ALMONTE | MIRAMAR HOUSING | 816 AVE P DE LEON APT 910 | | | SAN JUAN | PR | 00907 | |
| 360309 | NEREIDA GUZMAN QUINTERO | ADDRESS ON FILE | | | | | | | |
| 728447 | NEREIDA GUZMAN VELAZQUEZ | HC 3 BOX 12977 | | | | CAMUY | PR | 00627 | |
| 360310 | NEREIDA HERNANDEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 360311 | NEREIDA HERNANDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 728448 | NEREIDA HERNANDEZ MARTINEZ | PO BOX 8441 | | | | BAYAMON | PR | 00960 | |
| 360312 | NEREIDA HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 728449 | NEREIDA HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 360313 | NEREIDA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360314 | NEREIDA HERRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360315 | NEREIDA HERRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360316 | NEREIDA I FELICIANO ASTACIO | ADDRESS ON FILE | | | | | | | |
| 360317 | NEREIDA I. FELICIANO ASTACIO | ADDRESS ON FILE | | | | | | | |
| 728450 | NEREIDA IRIZARRY NEGRON | RR 2 BOX 5350 | | | | A¥ASCO | PR | 00610 | |
| 728451 | NEREIDA ISLA FIGUEIRA | URB LOS CAOBOS | 3233 CALLE CALLE CAFE | | | PONCE | PR | 00731-6022 | |
| 728452 | NEREIDA J DIAZ ALBARRAN | COUNTRY CLUB | M O 16 CALLE 424 | | | CAROLINA | PR | 00982 | |
| 728453 | NEREIDA J RODRIGUEZ RIVERA | BOSQUE DEL LAGO | BA 14 PLAZA 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 360318 | NEREIDA L CORTES GALVAN | ADDRESS ON FILE | | | | | | | |
| 728454 | NEREIDA L MONTALVO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 728455 | NEREIDA LASANTA | URB JOSE MERCADO | V 60 A CALLE JOHN QUINEY ADAMS | | | CAGUAS | PR | 00725 | |
| 728456 | NEREIDA LEBRON GARCIA | HC 01 BOX 3881 | | | | MAUNABO | PR | 00707 | |
| 728457 | NEREIDA LEBRON GARCIA | HC 1 BOX 3940 | | | | MAUNABO | PR | 00707 | |
| 360319 | NEREIDA LEBRON MORALES | ADDRESS ON FILE | | | | | | | |
| 728458 | NEREIDA LLAVET DUCHESNE | EXT FLOREST HILLS | G 171 CALLE BARCELONETA | | | BAYAMON | PR | 00959 | |
| 728459 | NEREIDA LOPEZ ACEVEDO | SECT SANTA BARBARA | 8012 AVE JOBOS | | | ISABELA | PR | 00662 | |
| 728460 | NEREIDA LOPEZ GARCIA | P O BOX 681 | | | | AGUADA | PR | 000602 | |
| 360320 | NEREIDA LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 728461 | NEREIDA LOPEZ RIVERA | BO JACANA | PARC 147 CALLE 1 | | | YAUCO | PR | 00698 | |
| 360321 | NEREIDA LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 360322 | NEREIDA LOZADA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 728462 | NEREIDA LUCIANO NATER | P O BOX 47 | | | | LARES | PR | 00669 | |
| 360323 | NEREIDA LUGARDO BURGOS | ADDRESS ON FILE | | | | | | | |
| 360324 | NEREIDA LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 360325 | NEREIDA LUNA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 728463 | NEREIDA LYNN TORRES | LAS MARINA | N 22 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 728464 | NEREIDA M SALVA SANDOVAL | 268 AVE P DE LEON | EDIF HOME MORTGAGE PLAZA STE 201 | | | SAN JUAN | PR | 00918-2006 | |
| 728465 | NEREIDA MACHICOTE | LLORENS TORRES | EDIF 32 APT 669 | | | SAN JUAN | PR | 00913 | |
| 360326 | NEREIDA MADERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 360327 | NEREIDA MADERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360328 | NEREIDA MALDONADO FLORES | ADDRESS ON FILE | | | | | | | |
| 360329 | NEREIDA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 360330 | NEREIDA MARQUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 360331 | NEREIDA MARQUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 360332 | NEREIDA MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 728466 | NEREIDA MARTINEZ ESPADA | HC 01 BOX 3712 | | | | SANTA ISABEL | PR | 00757 | |
| 360333 | NEREIDA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 728467 | NEREIDA MAS VEGA | BO RIO CANAS | HC 05 BOX 53011 | | | MAYAGUEZ | PR | 00680-9615 | |
| 360334 | NEREIDA MATEO LUGO | ADDRESS ON FILE | | | | | | | |
| 728468 | NEREIDA MATOS | FOREST VIEW BAYAMON | D 108 CALLE BETANIA | | | BAYAMON | PR | 00956 | |
| 360335 | NEREIDA MATOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 728470 | NEREIDA MATOS VAZQUEZ | RR-2 BOX 4301 | | | | RIO PIEDRAS | PR | 00928 | |
| 728469 | NEREIDA MATOS VAZQUEZ | RR 2 BOX 430 | | | | SAN JUAN | PR | 00928 | |
| 728471 | NEREIDA MEDINA MERCADO | ADDRESS ON FILE | | | | | | | |
| 360336 | NEREIDA MELENDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 360337 | NEREIDA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 728472 | NEREIDA MOJICA FIGUEROA | PO BOX 10000 | STE 009 | | | CAYEY | PR | 00737 | |
| 360338 | NEREIDA MOLINA TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 360339 | NEREIDA MONTANEZ PEDROZA | ADDRESS ON FILE | | | | | | | |
| 360340 | NEREIDA MU¥OZ OCA¥A | ADDRESS ON FILE | | | | | | | |
| 360341 | NEREIDA MU¥OZ OCA¥A | ADDRESS ON FILE | | | | | | | |
| 360342 | NEREIDA MUNIZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 360343 | NEREIDA NAZARIO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 728474 | NEREIDA NEGRON PADIN | ADDRESS ON FILE | | | | | | | |
| 728473 | NEREIDA NEGRON PADIN | ADDRESS ON FILE | | | | | | | |
| 728475 | NEREIDA NEGRON SALGADO | VILLAS DEL SOL | 1 CALLE PRINCIPAL BOX 211 | | | TRUJILLO ALTO | PR | 00976 | |
| 728476 | NEREIDA NEGRON VELAZQUEZ | HC 67 BOX 15105 | | | | BAYAMON | PR | 00956 | |
| 728477 | NEREIDA NIEVES | ADDRESS ON FILE | | | | | | | |
| 728478 | NEREIDA NIEVES | 817 NORTH 5 TH ST | | | | CAMDEN | NJ | 08102 | |
| 360344 | NEREIDA NIEVES INGLES | ADDRESS ON FILE | | | | | | | |
| 728479 | NEREIDA NIEVES-GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 360345 | NEREIDA NUNEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 360346 | NEREIDA NUNEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 728480 | NEREIDA ORTEGA CORREA | HC 80 BOX 9246 | | | | DORADO | PR | 00646 | |
| 728481 | NEREIDA ORTIZ BERRIOS | RR 1 BOX 3319 | | | | CIDRA | PR | 00739 | |
| 360347 | NEREIDA ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 360348 | NEREIDA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360349 | NEREIDA ORTIZ ROIG | ADDRESS ON FILE | | | | | | | |
| 728482 | NEREIDA PACHECO SEGARRA | 2300 AVE DR LOPEZ SICARDO | RES MANUEL A PEREZ APT C 5 | | | SAN JUAN | PR | 00923 | |
| 728483 | NEREIDA PAGAN ALVARADO | PO BOX 1016 | | | | BARRANQUITAS | PR | 00794 | |
| 360351 | NEREIDA PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 360352 | NEREIDA PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728484 | NEREIDA PARRILLA SALGADO | P O BOX 3378 | | | | CAROLINA | PR | 00984 | |
| 360353 | NEREIDA PELLOT COLON | ADDRESS ON FILE | | | | | | | |
| 360354 | NEREIDA PEREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 728485 | NEREIDA PEREZ CAMACHO | HC 8 BOX 42 | | | | PONCE | PR | 00731-9701 | |
| 728486 | NEREIDA PEREZ CHAMORRO | ADDRESS ON FILE | | | | | | | |
| 360355 | NEREIDA PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 728487 | NEREIDA PEREZ GAUD | SANTA JUANITA | AS 27 C/28 ESTE | | | BAYAMON | PR | 00960 | |
| 360356 | NEREIDA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 728488 | NEREIDA PEREZ MOLINA | HC 33 BOX 5417 | | | | DORADO | PR | 00646 | |
| 728489 | NEREIDA PEREZ RODRIGUEZ | 2450 CALLE CONDADITO INT | | | | SAN JUAN | PR | 00915 | |
| 360357 | NEREIDA PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 728490 | NEREIDA PORTALATIN PADUA | BO TANAMA | HC 1 BOX 3460 | | | ADJUNTAS | PR | 00601 | |
| 360358 | NEREIDA PRINCIPE BIANCHI | ADDRESS ON FILE | | | | | | | |
| 728491 | NEREIDA PRINCIPE BIANCHI | QUINTAS DE MONSERRATE A 1 | | | | PONCE | PR | 00731 | |
| 360359 | NEREIDA QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 728492 | NEREIDA RAMIREZ MORALES | 65TH INFANTERIA STATION | PO BOX 30736 | | | SAN JUAN | PR | 00929 | |
| 728493 | NEREIDA RAMIREZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 728494 | NEREIDA RAMOS ALGARIN | RES ANTIGUA VIA | B 4 CUPEY BAJO EDIF 1 | | | SAN JUAN | PR | 00926 | |
| 728495 | NEREIDA RAMOS CRESPO | RES AGUSTIN STAHL | BOX 174 | | | AGUADILLA | PR | 00603 | |
| 728496 | NEREIDA RAMOS INOSTROZA | HC 1 BOX 5359 | | | | YABUCOA | PR | 00767-9609 | |
| 360360 | NEREIDA RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 728497 | NEREIDA RESTO VAZQUEZ | HC 01 BOX 6848 | | | | GUAYNABO | PR | 00971 | |
| 360361 | NEREIDA REY COTTO | ADDRESS ON FILE | | | | | | | |
| 728498 | NEREIDA REYES GUZMAN | RES LAS MARGARITAS | EDIF 5 APT 51 | | | SAN JUAN | PR | 00915 | |
| 728499 | NEREIDA REYES SANTOS | PO BOX 535 | | | | CIDRA | PR | 00739 | |
| 728500 | NEREIDA RIJOS | 152 CALLE 1 | | | | LOIZA | PR | 00772 | |
| 360362 | NEREIDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 360363 | NEREIDA RIVERA AQUINO | ADDRESS ON FILE | | | | | | | |
| 728501 | NEREIDA RIVERA AQUINO | ADDRESS ON FILE | | | | | | | |
| 360364 | NEREIDA RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 360365 | NEREIDA RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 360366 | NEREIDA RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 360367 | NEREIDA RIVERA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 728502 | NEREIDA RIVERA NAVARRO | MANSIONES DE BAIROA | 205 CALLE MANSIONES DE BAIROA | | | CAGUAS | PR | 00725 | |
| 728503 | NEREIDA RIVERA NAVARRO | 103 SAN JORGE APT 1 | | | | SANTURCE | PR | 00911 | |
| 728504 | NEREIDA RIVERA PIZARRO | VICTORIA HEIGHTS | GG CALLE 8 | | | BAYAMON | PR | 00959 | |
| 728505 | NEREIDA RIVERRA HERNANDEZ | ALTURAS DE BUCARABONES | 3545 CALLE 44 | | | TOA ALTA | PR | 00953 | |
| 728506 | NEREIDA ROBLEDO RIVERA | 185 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| 728507 | NEREIDA RODRIGUEZ | URB VILLA CAROLINA | 116-38 CALLE 73 | | | CAROLINA | PR | 00985 | |
| 360368 | NEREIDA RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 728508 | NEREIDA RODRIGUEZ ALBIZU | ADDRESS ON FILE | | | | | | | |
| 728509 | NEREIDA RODRIGUEZ BAEZ | RR 8 BOX 2166 | | | | BAYAMON | PR | 00960 | |
| 728510 | NEREIDA RODRIGUEZ CARMONA | 10225 HOLDER WAY | | | | SAN DIEGO | CA | 92124 | |
| 728511 | NEREIDA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 728512 | NEREIDA RODRIGUEZ DAVILA | BO CANOVANILLAS | P O BOX 1202 | | | CAROLINA | PR | 00986 | |
| 728513 | NEREIDA RODRIGUEZ DE JESUS | PO BOX 1112 | | | | CAYEY | PR | 00736 | |
| 360369 | NEREIDA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 728514 | NEREIDA RODRIGUEZ PABON | PO BOX 1107 | | | | VILLALBA | PR | 00766 | |
| 360370 | NEREIDA RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 728515 | NEREIDA RODRIGUEZ PEREZ | CARR 348 CALLE LOS IRIZARRY | BZN 105 P 2 | | | MAYAGUEZ | PR | 00680 | |
| 360371 | NEREIDA RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 728516 | NEREIDA RODRIGUEZ RODRIGUEZ | 310 CALLE MANUEL LOARTE | | | | VEGA BAJA | PR | 00693 | |
| 360372 | NEREIDA RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 728517 | NEREIDA RODRIGUEZ TORRES | URB LA CUMBRE | 213 CALLE HIMALAYAS | | | SAN JUAN | PR | 00926 | |
| 360373 | NEREIDA ROJAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 728518 | NEREIDA ROMAN BAGUE | P O BOX 1961 | | | | CIALES | PR | 00638 | |
| 728519 | NEREIDA ROMAN MORALES | URB TOA ALTA HEIGHTS | AM 18 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 728520 | NEREIDA ROMERO RIVERA | URB TORRIMAR | B7 13 CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| 360374 | NEREIDA ROMERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 728521 | NEREIDA ROMERO SANTIAGO | BOX 800569 | | | | COTTO LAUREL | PR | 00780569 | |
| 728522 | NEREIDA ROSA FIGUEROA | 20 CALLE TAPIA | | | | CAGUAS | PR | 00725 | |
| 728523 | NEREIDA ROSA RIVERA | RR 3 BOX 4313 | | | | SAN JUAN | PR | 00926 | |
| 728524 | NEREIDA RUIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 360375 | NEREIDA RUIZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 728525 | NEREIDA RUIZ JUSTINIANO | BO NARANJALES | HC 01 BOX 4568 | | | LAS MARIAS | PR | 00670 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 728526 | NEREIDA RUIZ MATIAS | P O BOX 971 | | | | SABANA SECA | PR | 00952 | |
| 728527 | NEREIDA SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 728528 | NEREIDA SANCHEZ ROMAN | BO. BUEN CONSEJO | 179 C/ COLON | | | SAN JUAN | PR | 00928 | |
| 360376 | NEREIDA SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 360377 | NEREIDA SANTANA CASTRO | ADDRESS ON FILE | | | | | | | |
| 360378 | NEREIDA SANTANA CASTRO | ADDRESS ON FILE | | | | | | | |
| 728529 | NEREIDA SANTIAGO GONZALEZ | P O BOX 1402 | | | | LARES | PR | 00669 | |
| 728530 | NEREIDA SANTIAGO MALAVE | ADDRESS ON FILE | | | | | | | |
| 360379 | NEREIDA SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 728531 | NEREIDA SANTIAGO RIVERA | 5 CALLE ARIZONA CASA 10 | | | | ARROYO | PR | 00714 | |
| 360380 | NEREIDA SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 728532 | NEREIDA SANTOS LEON | ADDRESS ON FILE | | | | | | | |
| 728533 | NEREIDA SEGARRA ASENCIO | ADDRESS ON FILE | | | | | | | |
| 728534 | NEREIDA SEGARRA ASENCIO | ADDRESS ON FILE | | | | | | | |
| 360382 | NEREIDA SEPULVEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 728535 | NEREIDA SERRANO CORREA | URB SAN GERARDO | 320 VERMONT ST | | | SAN JUAN | PR | 00926 | |
| 728536 | NEREIDA SERRANO FUENTES | HC 69 BOX 15733 | | | | BAYAMON | PR | 000956 | |
| 728537 | NEREIDA SERRANO MEDINA | URB TIBES | D 40 CALLE 4 | | | PONCE | PR | 00730 | |
| 728538 | NEREIDA SERRANO VEGA | RES PEDRO M DESCARTES | EDIF 3 APTO 23 | | | SANTA ISABEL | PR | 00757 | |
| 360383 | NEREIDA SIERRA OCASIO | ADDRESS ON FILE | | | | | | | |
| 360384 | NEREIDA SIERRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 728539 | NEREIDA SOLER ORTIZ | COND JARDINES DE BERWING | EDIF R APT 183 | | | SAN JUAN | PR | 00924 | |
| 728540 | NEREIDA SOSTRE SOTO | PO BOX 846 | | | | MAUNABO | PR | 00707 | |
| 728541 | NEREIDA SOTO SOTO | JARDINES DE COUNTRY CLUB AQ 17 | CALLE 38 | | | CAROLINA | PR | 00983 | |
| 360385 | NEREIDA SOTO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 728542 | NEREIDA SOTO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 728543 | NEREIDA TERRERO MONTA¥O | URB VILLA CAROLINA | 217 5 CALLE 516 | | | CAROLINA | PR | 00985 | |
| 360386 | NEREIDA TEXIDOR DELGADO | ADDRESS ON FILE | | | | | | | |
| 360387 | NEREIDA TIRADO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 728544 | NEREIDA TIRADO PEREZ | R 5 B 77 | | | | ISABELA | PR | 00662 | |
| 728546 | NEREIDA TIRADO RODRIGUEZ | HC 2 BUZON 4465 | | | | LUQUILLO | PR | 00773 | |
| 728545 | NEREIDA TIRADO RODRIGUEZ | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 728547 | NEREIDA TIRADO VEGA | EXT BACO 4 CARR 116 ENSENADA | | | | GUANICA | PR | 00647 | |
| 728548 | NEREIDA TORRE RIVERA | RR 01 BOX 12017 | | | | MANATI | PR | 00674 | |
| 728549 | NEREIDA TORRES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 360388 | NEREIDA TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 360389 | NEREIDA TORRES DURAN | ADDRESS ON FILE | | | | | | | |
| 728550 | NEREIDA TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 728551 | NEREIDA TORRES PEREZ | EL MADRIGAL | N 29 CALLE MARGINAL NORTE | | | PONCE | PR | 00730 | |
| 360390 | NEREIDA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 360391 | NEREIDA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360392 | NEREIDA TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 728552 | NEREIDA TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 728553 | NEREIDA TROCHE VAZQUEZ | URB COUNTRY CLUB | HE 3 CALLE 221 | | | SAN JUAN | PR | 00924 | |
| 360393 | NEREIDA URENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360394 | NEREIDA VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 360395 | NEREIDA VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 728554 | NEREIDA VAZQUEZ DIAZ | HC 03 BOX 6510 | | | | HUMACAO | PR | 00791 | |
| 360396 | NEREIDA VAZQUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 360397 | NEREIDA VEGA DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 360398 | NEREIDA VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 360399 | NEREIDA VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 728556 | NEREIDA VELAZQUEZ REYES | SAINT JUST | 5 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 728555 | NEREIDA VELAZQUEZ REYES | P O BOX 813 | | | | SAINT JUST | PR | 00978-0813 | |
| 728557 | NEREIDA VELAZQUEZ RIVERA | COLINAS DEL OESTE | A 14 CALLE 2 | | | HORMIGUERO | PR | 00660 | |
| 728558 | NEREIDA VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 360400 | NEREIDA VELEZ DURAN | ADDRESS ON FILE | | | | | | | |
| 728559 | NEREIDA VELEZ DURAN | VILLA INDIA | 37 ANTONIO R BARCELO | | | MAYAGUEZ | PR | 00680 | |
| 728560 | NEREIDA VIANA DIAZ | URB TERRANOVA | E 14 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 360401 | NEREIDA VIERA ROSA | ADDRESS ON FILE | | | | | | | |
| 728561 | NEREIDA VILLANUEVA CENTENO | URB SAN FELIPE | CARR MUN L 7 | | | ARECIBO | PR | 00612 | |
| 728562 | NEREIDA VILLANUEVA OTERO | RES MARTINEZ NADAL NUM 8 | | | | GUAYNABO | PR | 00966 | |
| 728563 | NEREIDIN FELICIANO MALDONADO | PMB 324 | PO BOX 70359 | | | SAN JUAN | PR | 00936-0359 | |
| 360402 | NERELY OCASIO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 728564 | NERELYN NATAL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 360403 | NEREYDA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 728565 | NEREYDA LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 728566 | NEREYDA VELAZQUEZ DIAZ | EDIF LOS ROBLES | 314 B AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927-0000 | |
| 728567 | NERGIO ROSA ORTA | HC 8 BOX 82957 | | | | SAN SEBASTIAN | PR | 00685-8832 | |
| 360404 | NERI A CINTRON MORALES | ADDRESS ON FILE | | | | | | | |
| 728569 | NERI CRUZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 728568 | NERI CRUZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 728570 | NERI M. CABRERA CIRCUNS | ADDRESS ON FILE | | | | | | | |
| 728571 | NERI MALDONADO | ADDRESS ON FILE | | | | | | | |
| 728572 | NERI PACHECO VELEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 728573 | NERI RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 728574 | NERI RODRIGUEZ LUGO | PO BOX 786 | | | | CIDRA | PR | 00739 | |
| 728575 | NERI TORRES VEGA | PO BOX 292 | | | | CIDRA | PR | 00739 | |
| 728576 | NERIADA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 360405 | NERIBEL DEL TORO LUGO | ADDRESS ON FILE | | | | | | | |
| 360406 | NERIBEL MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 728577 | NERIBEL TORRES ESTRADA | RR 1 BOX 13215 | | | | OROCOVIS | PR | 00720 | |
| 360407 | NERIBELLE DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 360408 | NERIBER CAAMANO MOYA | ADDRESS ON FILE | | | | | | | |
| 360409 | NERICARMEN MARTIR RIVERA | ADDRESS ON FILE | | | | | | | |
| 360410 | NERIDA BUENO PARDILLA | ADDRESS ON FILE | | | | | | | |
| 728578 | NERIDA CARDONA DE JESUS | EXT COUNTRY CLUB | 1189 CONSUELO MATOS | | | SAN JUAN | PR | 00924 | |
| 728579 | NERIDA CRUZ FLORAN ( NATIONAL LUMBER ) | ADDRESS ON FILE | | | | | | | |
| 728580 | NERIDA E ROSADO ELIAS | URB SANTA ROSA | 7 9 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 360411 | NERIDA FUENTES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 728582 | NERIDA MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 728581 | NERIDA MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 360412 | NERIDA MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 728583 | NERIDA NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360413 | NERIDA O ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 360414 | NERIDA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 360415 | NERIDA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 360416 | NERIDA SOSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 728584 | NERIEDA CORSINO MELENDEZ | RR 03 BOX 75 | | | | NAGUABO | PR | 00718 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 360417 | NERIEL ROLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 728585 | NERIHAIDA SANCHEZ TORRES | URB LOURDES | 667 CALLE BERNARDETTE | | | TRUJILLO ALTO | PR | 00976 | |
| 728586 | NERIHAIDA SANCHEZ TORRES | PO BOX 1682 | | | | TRUJILLO ALTO | PR | 00977 | |
| 360418 | NERILIANIS MALDONADO MERCED | ADDRESS ON FILE | | | | | | | |
| 728587 | NERILY TORRES TROCHE | PO BOX 304 | | | | JUANAS DIAZ | PR | 00795 | |
| 728588 | NERILYS ROSARIO DE LEON | MONTE BELLO | E 3 CALLE GARDENIA | | | RIO GRANDE | PR | 00745 | |
| 728589 | NERIMAR DIAZ GARCIA | HC 763 BOX 3930 | | | | PATILLAS | PR | 00723 | |
| 360419 | NERIMAR SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728590 | NERIN HERNANDEZ APONTE | PO BOX 410 | | | | MOCA | PR | 00676 | |
| 360420 | NERIS ADORNO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 360421 | NERIS ADORNO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 360422 | NERIS ARROYO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 728591 | NERIS BERRIOS ORTIZ | BO VEGA | 26710 CALLE ISABEL COLON | | | CAYEY | PR | 00736 | |
| 360423 | NERIS CLAUDIO, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 360424 | NERIS CLAUDIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 360425 | NERIS CRUZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 360426 | NERIS CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 360427 | Neris Cruz, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 360428 | NERIS E CHARRON ARROYO | ADDRESS ON FILE | | | | | | | |
| 360429 | NERIS FLORES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 360430 | NERIS FLORES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 360431 | NERIS FLORES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 360432 | NERIS FLORES, MYRNA A | ADDRESS ON FILE | | | | | | | |
| 360433 | NERIS FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 360434 | NERIS FLORES, TERESA | ADDRESS ON FILE | | | | | | | |
| 360435 | NERIS FRANCO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 360436 | NERIS GALARZA, JESUS A | ADDRESS ON FILE | | | | | | | |
| 360437 | NERIS GALARZA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 360438 | NERIS GALARZA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 360439 | NERIS GORGAS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 360440 | NERIS HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 360441 | Neris Lopez, Agustin | ADDRESS ON FILE | | | | | | | |
| 728592 | NERIS M RIVERA PAGAN | PARC NUEVA VIDA | 2380 CALLE LOS MILLONARIOS | | | PONCE | PR | 00728 | |
| 360442 | NERIS MALDONADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 360443 | NERIS MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 360444 | Neris Mojica, Jose A | ADDRESS ON FILE | | | | | | | |
| 360446 | Neris Mulero, Eladio | ADDRESS ON FILE | | | | | | | |
| 360447 | NERIS MULERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 360448 | NERIS MULERO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 360449 | NERIS MULERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 728593 | NERIS NATAL ROSARIO | PO BOX 6304 | | | | CAGUAS | PR | 00726-6304 | |
| 360450 | NERIS NERIS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 360451 | NERIS OLMEDA, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 360452 | NERIS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 360453 | Neris Ortiz, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 360454 | NERIS PADILLA, JULIANA | ADDRESS ON FILE | | | | | | | |
| 360455 | NERIS PAGAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 360456 | NERIS RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 360457 | NERIS RODRIGUEZ BATTISTINI | ADDRESS ON FILE | | | | | | | |
| 360458 | NERIS ROSA, YVONNE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 360459 | NERIS SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 360460 | NERIS SANTIAGO, KARIMAR | ADDRESS ON FILE | | | | | | | |
| 360461 | NERIS SANTIAGO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 360462 | Neris Serrano, Jose | ADDRESS ON FILE | | | | | | | |
| 360463 | Neris Torres, Alvin | ADDRESS ON FILE | | | | | | | |
| 360464 | Neris Torres, Alvin J. | ADDRESS ON FILE | | | | | | | |
| 360465 | NERIS TORRES, ALVIN J. Y/O 31 | LCDO. ERVIN SIERRA TORRES | CALLE CALAF 400 BUZÓN 466 | | | SAN JUAN | PR | 00918 | |
| 360466 | NERIS TORRES, ALVIN J. Y/O 31 | LCDO. LUIS E. CABAN MUÑIZ | LEVITTOWN | LUIS PALES MATOS FP-4 | | TOA BAJA | PR | 00949 | |
| 360467 | NERIS VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 360468 | NERIS VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 360469 | NERISSA CORREA ROBLES | ADDRESS ON FILE | | | | | | | |
| 360470 | NERISSA M. TAPIA | ADDRESS ON FILE | | | | | | | |
| 360471 | NERISVEL C DURAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 360472 | NERITA MOLINA RIOS | ADDRESS ON FILE | | | | | | | |
| 360473 | NERITH GONZALEZ CID | ADDRESS ON FILE | | | | | | | |
| 728594 | NERITZA ACEVEDO PEREZ | HC 2 BOX 12256 | | | | MOCA | PR | 00676 | |
| 728595 | NERITZA AM SERRANO / NEREIDA GONZALEZ | B 1 LEVITTOWN | O 1 CALLE FORNICEDO | | | TOA BAJA | PR | 00949 | |
| 728596 | NERITZA RODRIGUEZ CARRERO | GOLDEN COURT II | 292 AVE ARTERIAL HOSTOS 155 | | | SAN JUAN | PR | 00918-3079 | |
| 360475 | NERIVEL RIIVERA DBA J& N PARTY TIME | PO BOX 522 | | | | VEGA ALTA | PR | 00692 | |
| 360476 | NERIVEL RIVERA DBA J & N PARTY TIME | PO BOX 522 | | | | VEGA ALTA | PR | 00692 | |
| 728597 | NERIXA ARROYO CRUZ | HC 02 BOX 11695 | | | | YAUCO | PR | 00698 | |
| 360477 | NERIZ GALARZA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 728598 | NERIZEIDA SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 360478 | NERLIN RIOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 360479 | NERLIN VAZQUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 728599 | NERMARIE IRIZARRY SOTO | PO BOX 236 | | | | JAYUYA | PR | 00664 | |
| 360480 | NERMIN ORTEGA | ADDRESS ON FILE | | | | | | | |
| 360481 | NERMIN ORTEGA GUEVAREZ | ADDRESS ON FILE | | | | | | | |
| 360482 | NERMIN RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 360483 | NERRA | 342 LAUDHOLM FARM ROAD | | | | WELS MAINE | ME | 04090 | |
| 728600 | NERRY SANTIAGO ALVELO | RR 11 BOX 5947 | | | | BAYAMON | PR | 00956 | |
| 728601 | NERSELIZ MEDINA ANDUJAR | HC 2 BOX 13858 | | | | ARECIBO | PR | 00612 | |
| 360485 | NERSIDA ROSARIO LUGO | ADDRESS ON FILE | | | | | | | |
| 728602 | NERSIE CARMONA ALEMAN | LEVITOWN LAKES FK 28 | CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 360486 | NERVA LUZ BULTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 360487 | NERVA M CUERVO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 360488 | NERVADIRIS FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 728603 | NERVALIZ FRANCESCHI RUIZ | PO BOX 1954 | | | | BARCELONETA | PR | 00617 | |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | HC 02 BOX 4040 | | | | LUQUILLO | PR | 00773 | |
| 728605 | NERVIS A GONZALEZ AYALA | COLINAS MONTECARLO | B 21 CALLE A | | | SAN JUAN | PR | 00924 | |
| 360489 | NERVIS A.. GONZALEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 360490 | NERY AYALA, IVAN | ADDRESS ON FILE | | | | | | | |
| 360491 | NERY BEYER, EDGAR | ADDRESS ON FILE | | | | | | | |
| 728606 | NERY C LEBRON MORALES | URB VILLA HILDA | E 3 CALLE 7 | | | YABUCOA | PR | 00767 | |
| 360492 | NERY CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360493 | NERY CARRION / OLGA DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 728607 | NERY COLON | PO BOX 1575 | | | | LARES | PR | 00669 | |
| 360494 | NERY CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 360495 | NERY CUEVAS MARRERO | ADDRESS ON FILE | | | | | | | |
| 360496 | NERY E ADAMES SOTO | ADDRESS ON FILE | | | | | | | |
| 360497 | NERY E ADAMES SOTO | ADDRESS ON FILE | | | | | | | |
| 360498 | NERY E TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 728608 | NERY E TORRES ROSARIO | URB STA MONICA | O 3 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 360499 | NERY ENCARNACION, ROSA A | ADDRESS ON FILE | | | | | | | |
| 360500 | NERY FARTHAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360501 | NERY GOMEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 728609 | NERY H TORRES RIVERA | PO BOX 383 | | | | JUNCOS | PR | 00777 | |
| 728610 | NERY L COLON | P O BOX 1022 | | | | BARRANQUITAS | PR | 00794 | |
| 360502 | NERY L MENDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 728611 | NERY L MENDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 360503 | NERY L NATAL REYES | ADDRESS ON FILE | | | | | | | |
| 728612 | NERY L RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 728613 | NERY L. MELENDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 728614 | NERY LIZ STEIDEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 728615 | NERY LUZ RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 728616 | NERY M CLAUDIO VAZQUEZ | 19 URB ALTURAS DE SAN BENITO | | | | HUMACAO | PR | 00791 | |
| 360504 | NERY M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 728617 | NERY M RINCON DE LEON | URB RIVIERA DE CUPEY | A31 CALLE 4 | | | SAN JUAN | PR | 00923 | |
| 360505 | NERY N MARTINEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 728618 | NERY RAMIREZ AVILES | ADDRESS ON FILE | | | | | | | |
| 728619 | NERY RAMIREZ CINTRON | URB SIERRA BAYAMON | 79 11 CALLE 67 | | | BAYAMON | PR | 00961 | |
| 360506 | NERY RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 728620 | NERY RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 728621 | NERY SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 360507 | NERY TORRES OQUENDO | ADDRESS ON FILE | | | | | | | |
| 728622 | NERY YOLANDA MORALES RAMOS | SAN ISIDRO | 367 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| 728623 | NERYBEL GARCIA COLON | HC 03 BOX 16861 | | | | COROZAL | PR | 00783 | |
| 360508 | NERYLEE AGOSTO MORALES | ADDRESS ON FILE | | | | | | | |
| 360509 | NERYLIN VAZQUEZ RODRIGUEZ | C UNIVERSITARIA D 1-8 AVE. PERITERAL | | | | RIO PIEDRAS | PR | 00926 | |
| 728624 | NERYLIN VAZQUEZ RODRIGUEZ | PO BOX 20781 | | | | RIO PIEDRAS | PR | 00928 | |
| 360510 | NERYLIZ RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 360511 | NERYLIZ RUIZ MADERA | ADDRESS ON FILE | | | | | | | |
| 360512 | NERYMAR KUILAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 728625 | NERYMAR RIOS ORTIZ | 861 ALTURAS DE SAN JUAN | RR 36 | | | SAN JUAN | PR | 00926 | |
| 360513 | NERYS ALBALADEJO, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 360514 | NERYS ALBALADEJO, JOSE | ADDRESS ON FILE | | | | | | | |
| 728626 | NERYS BERNACET HENRIQUEZ | 80ST NICOLAS PLACE APT 4L | | | | NEW YORK | NY | 10032 | |
| 360515 | NERYS GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 360516 | NERYS MONTIJO, ANA M | ADDRESS ON FILE | | | | | | | |
| 360517 | NERYS RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 360518 | NERYS RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 360519 | NES M RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 360520 | NES MARIE RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 360521 | NESBITT PERCIVAL, KEVIN | ADDRESS ON FILE | | | | | | | |
| 360522 | NESBITT PERCIVAL, KEVIN M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 360523 | NESHERLEE SOLDEVILA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 728627 | NESHKA ROSHE RIVERA MICHEO | 151 CALLE CRUZ | APT 2A | | | SAN JUAN | PR | 00901 | |
| 728628 | NESHMA NIVAL TORRES | BO CEIBA | SECTOR GARCED CARR 782 KM 6 5 | | | CIDRA | PR | 00739 | |
| 728629 | NESHMALY MARRERO RIVERA | 4642 CALLE ACUEDUCTO | | | | SABANA SECA | PR | 00952-4274 | |
| 360524 | NESHMARIE ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 360525 | NESLIE ALOMAR VERDEJO | ADDRESS ON FILE | | | | | | | |
| 360526 | NESLIHAM ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 728630 | NESMARIE MERCED CALDERON | ADDRESS ON FILE | | | | | | | |
| 360527 | NESSER MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 360528 | NESSON COCCO, PIEDAD | ADDRESS ON FILE | | | | | | | |
| 360529 | NESTAL RATCLIFF Y MARIA RATCLIFF | ADDRESS ON FILE | | | | | | | |
| 360530 | NESTE GALLISA, KATERINA | ADDRESS ON FILE | | | | | | | |
| 360531 | NESTE PENA, ALAN | ADDRESS ON FILE | | | | | | | |
| 728631 | NESTLE ICE CREAM DIVISION | PO BOX 8923 | | | | BAYAMON | PR | 00960-8038 | |
| 360532 | NESTLE PR INC | PO BOX 15069 | | | | SAN JUAN | PR | 00902-8569 | |
| 728632 | NESTLE PR INC | PO BOX 364565 | | | | SAN JUAN | PR | 00936 | |
| 728633 | NESTLE PUERTO RICO INC. | PO BOX 8923 | | | | BAYAMON | PR | 00960-8038 | |
| 728634 | NESTOR A BERRIOS SANCHEZ | REPTO METROPOLITANO | 978 CALLE 265 E | | | SAN JUAN | PR | 00921 | |
| 728635 | NESTOR GONZALEZ RIVERA | CALLE 18 BLQ MZ-5 COUNTRY CLUB | | | | CAROLINA | PR | 00985 | |
| 728636 | NESTOR J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728637 | NESTOR L GONZALEZ BARRETO | HC 02 BOX 8622 | | | | QUEBRADILLAS | PR | 00678 | |
| 728638 | NESTOR L LAZU RIVAS | HC 3 BOX 10876 | | | | YABUCOA | PR | 00767 | |
| 728639 | NESTOR RIVERA CAMACHO | HC 8 BOX 39571 | | | | CAGUAS | PR | 00725 | |
| 728640 | NESTOR SURO ROJAS | JDNES COUNTRY CLUB | CALLE 163 CY 6 | | | CAROLINA | PR | 00983 | |
| 728641 | NESTOR A RODRIGUEZ ESCUDERO | PO BOX 567 | | | | AGUADILLA | PR | 00605 | |
| 728642 | NESTOR A HERNANDEZ SANCHEZ/IVONE HERNAN | TOA ALTA HEIGHTS | AN 37 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 728643 | NESTOR A LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728644 | NESTOR A MERCADO ROBLES | HC 01 BOX 8230 | | | | TOA BAJA | PR | 00949 | |
| 728645 | NESTOR A MIRANDA CUADRADO | URB RIO HONDO | AK 49 RIO LAJAS | | | BAYAMON | PR | 00961 | |
| 728646 | NESTOR A PEREZ RODRIGUEZ | COMUNIDAD LOS PINOS | 1016 CALLE ESTRELLA | | | ISABELA | PR | 00662 | |
| 728647 | NESTOR A QUILES QUILES | PO BOX 71325 STE 5 | | | | SAN JUAN | PR | 00936 | |
| 728648 | NESTOR A RODRIGUEZ CENTENO | URB BRISAS DE CEIBA | 65 CALLE 2 | | | CEIBA | PR | 00735 | |
| 360533 | NESTOR A RUIZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 728649 | NESTOR ACEVEDO | 53 ESMERALDA PMB 149 | | | | GUAYNABO | PR | 00969 | |
| 728650 | NESTOR ACEVEDO COLL | PO BOX 8755 | | | | SAN JUAN | PR | 00910 | |
| 360534 | NESTOR ACOSTA CORA | URB JARDINES DE LAFAYETTE | CALLE US-5 | | | ARROYO | PR | 00714 | |
| 360535 | NESTOR ACOSTA MALARET | 88 URB COSTAS DEL ATLANTICO | | | | ARECIBO | PR | 00612 | |
| 360536 | NESTOR ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 360537 | NESTOR AGOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 360538 | NESTOR ALEJANDRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 728651 | NESTOR ALGARIN & ASSOCIATES | VILLAS REAL | 318 VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 360539 | NESTOR ALGARIN REAL ESTATE APPRAISER | VILLAS REALES | 318 VIA ESCORIAL | | | GUAYNABO | PR | 00969-5344 | |
| 360540 | NESTOR ALGARIN REAL ESTATE APPRAISER INC | COND IBERIA 1 | ALTAMIRA SUITE G-1 | | | SAN JUAN | PR | 00920 | |
| 360541 | NESTOR ALGARIN REAL ESTATE APPRAISER INC | URB ALTAMIRA COND IBERIA I | 554 CALLE PERSEO STE G-1 | | | SAN JUAN | PR | 00920 | |
| 728652 | NESTOR ALICEA | PO BOX 4432 | | | | SAN JUAN | PR | 00902 | |
| 360542 | NESTOR ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 360543 | NESTOR ALVAREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 360544 | NESTOR ALVAREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 360545 | NESTOR ALVAREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 360546 | NESTOR APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 360547 | NESTOR APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 360548 | NESTOR ARMAIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 360549 | Nestor Ayala Serrano | ADDRESS ON FILE | | | | | | | |
| 728653 | NESTOR BARTOLOMEI GONZALEZ | HC 1 BOX 4787 | | | | LAS MARIAS | PR | 00670 | |
| 728654 | NESTOR BATIS GULLON | URB EXT VALLE ALTO | 2240 CALLE SABANA | | | PONCE | PR | 00730 | |
| 728655 | NESTOR BERRIOS SANCHEZ | URB LA NUEVA SALAMANCA | 240 CALLE TOLEDO | | | SAN GERMAN | PR | 00683 | |
| 360550 | NESTOR BONES CORA | ADDRESS ON FILE | | | | | | | |
| 360551 | NESTOR C MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 728656 | NESTOR CACERES | CALLE PRINCIPAL NO 63 C | | | | DORADO | PR | 00646 | |
| 728657 | NESTOR CALDER CASTRO | URB VILLA DEL RIO | G 10 CALLE 2 | | | GUAYANILLA | PR | 00656 | |
| 360552 | NESTOR CARABALLO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 728658 | NESTOR CARMONA TORRES | 144 CASA LINDA VILLAGE | | | | BAYAMON | PR | 00959-8984 | |
| 728659 | NESTOR CASILLAS ANGLERO | ADDRESS ON FILE | | | | | | | |
| 360554 | NESTOR CASTILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 728660 | NESTOR CASTRO NIEVES | URB SANTA JUANITA | AG 28 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 360555 | NESTOR CLEMENTE RIOS | ADDRESS ON FILE | | | | | | | |
| 728661 | NESTOR COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360556 | NESTOR CORA MORET | ADDRESS ON FILE | | | | | | | |
| 728662 | NESTOR CORREA CRUZADO | URB VALLES DE YABUCOA | 705 CALLE JAZMIN | | | YABUCOA | PR | 00767-2008 | |
| 728663 | NESTOR CORREA MARCANO | URB LOS MAESTROS | 754 C/ GERARDO SELLES SOLAS | | | SAN JUAN | PR | 00923 | |
| 360557 | NESTOR COUVERTIER DE JESUS | ADDRESS ON FILE | | | | | | | |
| 728664 | NESTOR CRESPO SOTO | URB REXVILLE | B 2 4 CALLE 16 A | | | BAYAMON | PR | 00957 | |
| 360558 | NESTOR CRESPO SOTO BORINQUEN SCUBA WORLD | URB SANTA ROSA | 31 49 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 728665 | NESTOR CRUZ PACHECO | PO BOX 5332 CUC ST | | | | CAYEY | PR | 00737 | |
| 728666 | NESTOR CRUZ PEREZ | BO LLANADAS | 2575 CALLE FRANCIA | | | ISABELA | PR | 00662 | |
| 360559 | NESTOR CUEVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 360560 | NESTOR D CUEVAS SOTO | ADDRESS ON FILE | | | | | | | |
| 360561 | NESTOR D QUINONES LIND | ADDRESS ON FILE | | | | | | | |
| 728667 | NESTOR DE JESUS MATOS | URB COUNTRY CLUB | HD 91 CALLE 267 | | | CAROLINA | PR | 00982 | |
| 728668 | NESTOR E ACEVEDO CEREZO | PO BOX 511 | | | | SAN ANTONIO | PR | 00690 | |
| 728669 | NESTOR E ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 728670 | NESTOR E AMADOR CHACON | P O BOX 1144 | | | | MANATI | PR | 00674-1144 | |
| 728671 | NESTOR E DIAZ RAMOS | PO BOX 5819 | | | | CAGUAS | PR | 00726 | |
| 360562 | NESTOR E LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 360563 | NESTOR E MANGUAL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 360564 | NESTOR E MANGUAL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 728672 | NESTOR E MAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 360565 | NESTOR E MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 728673 | NESTOR E MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 360566 | NESTOR E MENDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 728674 | NESTOR E MORALES FRAGOSO | URB LEVITTOWN | 1443 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| 360567 | NESTOR E RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 360568 | NESTOR E RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 360569 | NESTOR E VALIENTE ALVAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 360570 | NESTOR E. RIVERA BURGOS Y ELIZABETH QUILES HERNÁNDEZ | LCDO. JOSE F. AVILES LAMBERTY / LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 728675 | NESTOR FIGUEROA ROMAN | ADDRESS ON FILE | | | | | | | |
| 728676 | NESTOR FUENTES | URB ALAMAR | J 5 CALLE L | | | LUQUILLO | PR | 00773 | |
| 360571 | NESTOR FUENTES ADAMES | ADDRESS ON FILE | | | | | | | |
| 360572 | NESTOR FUENTES CHARBONIER | ADDRESS ON FILE | | | | | | | |
| 360573 | NESTOR FULLADOSA LOPEZ | ENRIQUE ALCARÁZ MICHELLI | APDO. POSTAL 1408 | | | MAYAGUEZ | PR | 00681-1408 | |
| 360574 | NESTOR G GARCIA CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 360575 | NESTOR G MERLE COLON | ADDRESS ON FILE | | | | | | | |
| 728677 | NESTOR G TORRES CORTES | RR 7 BOX 7451 | | | | SAN JUAN | PR | 00926 | |
| 360576 | NESTOR G. OLMEDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 728678 | NESTOR GARCIA RODRIGUEZ | URB ESTANCIAS DEL CAMINO | A4 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 360577 | NESTOR GARCIA SOTELO | ADDRESS ON FILE | | | | | | | |
| 360578 | NESTOR GARCIA/ DAMARIS GARCIA | ADDRESS ON FILE | | | | | | | |
| 728679 | NESTOR GERARDO SALAS OTERO | CALLE 15 916 | BARRIO OBRERO | | | SAN JUAN | PR | 00915 | |
| 728680 | NESTOR GOMEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 728681 | NESTOR GOMEZ RODRIGUEZ | PO BOX 1644 | | | | ISABELA | PR | 00662 | |
| 728682 | NESTOR GONZALEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 360579 | NESTOR GONZALEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 360580 | NESTOR GUASP GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 728683 | NESTOR GUZMAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 728684 | NESTOR H COLON | URB LAS FLORES | H 11 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 360581 | NESTOR H RODRIGUEZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| 360582 | NESTOR H RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 728685 | NESTOR HERNANDEZ | BO ESPINAL | B 2 A SECTOR PLAYA | | | AGUADA | PR | 00602 | |
| 728686 | NESTOR HERNANDEZ ADORNO | URB SUNVILLE | Y 1 CALLE 17 | | | TRUJILLO ALTO | PR | 00976-4613 | |
| 728687 | NESTOR I BAERGA MONTES | 6860 CALLE LIRIO APT 102 | | | | SABANA SECA | PR | 00952-4519 | |
| 728688 | NESTOR I CABALLERO COLLAZO | URB DORADO DEL MAR | S12 CALLE CORAL | | | DORADO | PR | 00646 | |
| 728689 | NESTOR I GONZALEZ ALVAREZ | URB VILLA DEL CARMEN | 2416 CALLE TURIN | | | PONCE | PR | 00716-2222 | |
| 728690 | NESTOR I ORTIZ SALAS | ADDRESS ON FILE | | | | | | | |
| 360583 | NESTOR I PAGAN MORALES | ADDRESS ON FILE | | | | | | | |
| 728691 | NESTOR IRIZARRY SILVA | APT 2674 | | | | SAN GERMAN | PR | 00683 | |
| 360584 | NESTOR IVAN COLON YEYE | ADDRESS ON FILE | | | | | | | |
| 728692 | NESTOR J VILLAFANE | PROYECTO GALATEO | A-22 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 360585 | NESTOR J COLON BERLINGERI | ADDRESS ON FILE | | | | | | | |
| 728693 | NESTOR J COLON MULERO | VILLA CAROLINA | 78-6 CALLE 84 | | | CAROLINA | PR | 00985 | |
| 728694 | NESTOR J CORTES FELICIANO | HC 4 BOX 46194 | | | | AGUADILLA | PR | 00603 | |
| 360586 | NESTOR J CRUZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 728695 | NESTOR J GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 360587 | NESTOR J GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 360588 | NESTOR J MALAVE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 728696 | NESTOR J MALDONADO BORGES | URB RIO HONDO I K20 RIO BOTIJAS | | | | BAYAMON | PR | 00961 | |
| 728697 | NESTOR J ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 360589 | NESTOR J SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 360590 | NESTOR J SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 360591 | NESTOR J TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728698 | NESTOR J VAZQUEZ BADILLO | 3111 REPARTO CHEPO FERNANDEZ | | | | SAN ANTONIO | PR | 00690-1287 | |
| 728699 | NESTOR J. ARZUAGA VELAZQUEZ | BONNEVILLE HEIGHTS | 23 CALLE CANOVNS URB BONNEVILLE HTS | | | CAGUAS | PR | 00725 | |
| 360592 | NESTOR JANEIRO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 360593 | NESTOR KERCADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 360594 | NESTOR L ABREU VELEZ | ADDRESS ON FILE | | | | | | | |
| 728700 | NESTOR L ALVAREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 360595 | NESTOR L ARVELO PEREZ | ADDRESS ON FILE | | | | | | | |
| 728701 | NESTOR L BONEU JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 728702 | NESTOR L GALARZA DIAZ | ADDRESS ON FILE | | | | | | | |
| 360596 | NESTOR L GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 360597 | NESTOR L HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 360598 | NESTOR L LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 728703 | NESTOR L MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 360599 | NESTOR L MENDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 728704 | NESTOR L MERCED CALDERON | HC 6 BOX 75877 | | | | CAGUAS | PR | 00725-9517 | |
| 360600 | NESTOR L MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 728705 | NESTOR L PABON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 728706 | NESTOR L RAMIREZ SOTO | HC 1 BOX 5211 | | | | MOCA | PR | 00676 | |
| 728707 | NESTOR L SANTIAGO FELICIANO | BOX 2487 | | | | SAN GERMAN | PR | 00683 | |
| 360601 | NESTOR L TORRES | ADDRESS ON FILE | | | | | | | |
| 728708 | NESTOR L VAZQUEZ | LA SIERRA DEL SOL | APT 4 | | | SAN JUAN | PR | 00926-4317 | |
| 360602 | NESTOR LABOY COLON | ADDRESS ON FILE | | | | | | | |
| 728709 | NESTOR LICEAGA CANCEL | ADDRESS ON FILE | | | | | | | |
| 728710 | NESTOR LOPEZ VAZQUEZ | PO BOX 19079 | | | | SAN JUAN | PR | 00910 | |
| 728711 | NESTOR LUGO SANABRIA | HC 1 BOX 3492 | | | | ADJUNTAS | PR | 00601 | |
| 728712 | NESTOR LUIS HERNANDEZ LOZADA | COND SAN MIGUEL TOWERS | APTO 511 | | | MAYAGUEZ | PR | 00680 | |
| 728713 | NESTOR LUIS R POVERIE DIAZ | URB REPARTO METROPOLITANO | 1152 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 728714 | NESTOR LUIS RAMOS RIVERA | 7 CALLE ROTARIO | | | | AGUADA | PR | 00602 | |
| 728715 | NESTOR LUIS RAMOS RIVERA | PO BOX 341 | | | | AGUADA | PR | 00602 | |
| 360604 | NESTOR M BAEZ PENA | ADDRESS ON FILE | | | | | | | |
| 728716 | NESTOR M BURGOS MELENDEZ | URB BONEVILLE HEIGHTS 48 | CALLE A¥ASCO | | | CAGUAS | PR | 00725 | |
| 728717 | NESTOR M CAMACHO AYALA | HC 1 BOX 5450 | | | | CAMUY | PR | 00627 | |
| 360605 | NESTOR M CARDONA CANCIO | ADDRESS ON FILE | | | | | | | |
| 360606 | NESTOR M FERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 360607 | NESTOR M GONZALEZ MUNIZ /LINDA E MUNIZ | ADDRESS ON FILE | | | | | | | |
| 360608 | NESTOR M HERNANDEZ DE JONGH | ADDRESS ON FILE | | | | | | | |
| 728718 | NESTOR M LABOY COLON | ADDRESS ON FILE | | | | | | | |
| 360609 | NESTOR M PENA ROSA | ADDRESS ON FILE | | | | | | | |
| 728719 | NESTOR M ROSADO | 2-65 CALLE CHAVEZ | | | | ISABELA | PR | 00662 | |
| 728720 | NESTOR M SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 360610 | NESTOR M. SANTANA | ADDRESS ON FILE | | | | | | | |
| 360611 | NESTOR MALDONADO MALAVE | ADDRESS ON FILE | | | | | | | |
| 360612 | NESTOR MANOLO BAEZ PENA | ADDRESS ON FILE | | | | | | | |
| 728721 | NESTOR MANUEL MARRERO | P.O. BOX 682 | | | | SANTA ISABEL | PR | 00757 | |
| 728722 | NESTOR MARTINEZ BURGOS | PO BOX 2391 | | | | GUAYNABO | PR | 00970 | |
| 728723 | NESTOR MARTINEZ MORALES | HC 2 BOX 15251 | | | | LAJAS | PR | 00667 | |
| 728724 | NESTOR MARTINEZ RODRIGUEZ | HC 01 BOX 6869 | | | | LAS PIEDRAS | PR | 00771 | |
| 360613 | NESTOR MAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 728725 | NESTOR MENDOZA COLON | COND HUMACAO 994 | APT 2A URB SANTA RITA | | | SAN JUAN | PR | 00925 | |
| 728726 | NESTOR MERCADO MEDINA | URB VILLAS DEL CARMEN | 315 CALLE SALEDON | | | PONCE | PR | 00716 | |
| 728727 | NESTOR MERCADO PAGAN | JARD FAGOT | A 30 CALLE 6 | | | PONCE | PR | 00731 | |
| 728728 | NESTOR MILETE ECHEVARRIA | ALTURA DE RIO GRANDE | C125 CALLE 3 | | | RIO GRANDE | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 728729 | NESTOR MILETE ECHEVARRIA | ALTURAS DE RIO GRANDE | R 937 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 728730 | NESTOR MONTE LEBRON | HC 2 BOX 21476 | | | | MAYAGUEZ | PR | 00680 | |
| 360615 | NESTOR MONTOYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360616 | NESTOR MONTOYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360617 | NESTOR MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 360618 | NESTOR MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 360619 | NESTOR MUNIZ | ADDRESS ON FILE | | | | | | | |
| 360620 | NESTOR MUNIZ | ADDRESS ON FILE | | | | | | | |
| 728731 | NESTOR NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 360621 | NESTOR O ALONSO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 360622 | NESTOR O TORRES ZENQUIS | ADDRESS ON FILE | | | | | | | |
| 360623 | NESTOR O. FELICIANO MEDINA | ADDRESS ON FILE | | | | | | | |
| 728732 | NESTOR O. FELICIANO MEDINA | URB. ROUND HILL COURTS | A21 CALLE AMAPOLA REPTO VALENCIA | | | BAYAMON | PR | 00959 | |
| 728733 | NESTOR OLIVO CRESPO MD | P O BOX 651 | | | | VEGA ALTA | PR | 00962 | |
| 360624 | NESTOR OLMEDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 360625 | NESTOR OLMEDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 360626 | NESTOR ONEILL MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 728734 | NESTOR ORENGO RODRIGUEZ | ESTANCIAS DE YAUCO | C 24 CALLE ZAFIRO | | | YAUCO | PR | 00698 | |
| 360627 | NESTOR ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360628 | NESTOR ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 360629 | NESTOR OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360630 | NESTOR PABON & ASSOCIATES | ADDRESS ON FILE | | | | | | | |
| 728735 | NESTOR PABON & ASSOCIATES | URB BAIROA | A X 6 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 360631 | NESTOR PADILLA VARGAS | ADDRESS ON FILE | | | | | | | |
| 728736 | NESTOR PAGAN SOSA | P O BOX 7999 | SUITE 244 | | | MAYAGUEZ | PR | 00681 | |
| 360632 | NESTOR PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 728737 | NESTOR PEREZ IRIZARRY | HC 02 BOX 4244 | | | | VILLALBA | PR | 00766-9733 | |
| 360633 | NESTOR PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 728738 | NESTOR PORTALATIN AYALA | HC 02 BOX 6357 | | | | ADJUNTAS | PR | 00601 | |
| 728739 | NESTOR R BILBRAUT PIRELA | ADDRESS ON FILE | | | | | | | |
| 728740 | NESTOR R CORREA MARCANO | EDIF JARDINES DE GUAYAMA | EDIF D APTO 205 | | | SAN JUAN | PR | 00917 | |
| 360634 | NESTOR R DIAZ | ADDRESS ON FILE | | | | | | | |
| 360635 | NESTOR R DUPREY SALGADO | ADDRESS ON FILE | | | | | | | |
| 360636 | NESTOR R DUPREY SALGADO | ADDRESS ON FILE | | | | | | | |
| 728741 | NESTOR R GONZALEZ RODRIGUEZ | AVE LOMAS VERDES | ESQ NOGAL URB ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 728742 | NESTOR R GONZALEZ RODRIGUEZ | URB ENRRAMADA | F 1 CALLE CAMINO DELIRIO | | | BAYAMON | PR | 00961 | |
| 728743 | NESTOR R MORALES BONILLA | B 20 URB LAS COLINAS | | | | COAMO | PR | 00769 | |
| 728744 | NESTOR R OCASIO CARRION | HC-30 BOX 30413 | | | | SAN LORENZO | PR | 00754 | |
| 728745 | NESTOR R ORTIZ RUIZ | URB VILLA ESPANA P 34 | CALLE LAS MERCEDES | | | BAYAMON | PR | 00961 | |
| 360637 | NESTOR R PORTALATIN BELTRAN | ADDRESS ON FILE | | | | | | | |
| 360638 | NESTOR R REMUS MILAN | ADDRESS ON FILE | | | | | | | |
| 360639 | NESTOR R RIVERA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 360640 | NESTOR R RODRIGUEZ BACHIER | ADDRESS ON FILE | | | | | | | |
| 728746 | NESTOR R VEGA CABRERA | ADDRESS ON FILE | | | | | | | |
| 728747 | NESTOR R. MORALES BONILLA | ADDRESS ON FILE | | | | | | | |
| 360641 | NESTOR RAMIREZ CARBO | ADDRESS ON FILE | | | | | | | |
| 360642 | NESTOR RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 728748 | NESTOR RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 728749 | NESTOR RENOVALES ZAVALA | COUNTRY CLUB 4TA SECCION | MV 19 CALLE 407 | | | CAROLINA | PR | 00982 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 728750 | NESTOR RENTAS MATOS | VILLA MARINA | L 16 CALLE 7 | | | CAROLINA | PR | 00979 | |
| 360643 | NESTOR REYES ESTRADA | ADDRESS ON FILE | | | | | | | |
| 728751 | NESTOR REYES FARM AND ASOC INC | BOX 781 | | | | RIO GRANDE | PR | 00745 | |
| 360644 | NESTOR REYES INC | PO BOX 9023474 | | | | SAN JUAN | PR | 00902 | |
| 728752 | NESTOR REYES INC | P O BOX 9028474 | | | | SAN JUAN | PR | 00902-3474 | |
| 728753 | NESTOR REYES INC. | PO BOX 9023474 | | | | SAN JUAN | PR | 00902 | |
| 360645 | NESTOR RIVERA COLON | ENRIQUE A. BAEZ GODINEZ | LAW OFFICE OF ENRIQUE BAEZ | URB. EL HIPODROMO | 1457 HUMACAO ST. APT. B-1 | SAN JUAN | PR | 00909 | |
| 360646 | NESTOR RIVERA COLON | F.R. GONZALEZ LAW OFFICE | F.R. GONZALEZ LAW OFFICE | 1519 Ponce DE LEON AVE. | FIRST FEDERAL 805 | SAN JUAN | PR | 00909 | |
| 360647 | NESTOR RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 360648 | NESTOR RIVERA GARCIA Y MARIA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 360649 | NESTOR RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 728754 | NESTOR RIVERA NEGRON | VILLA FONTANA 505 VIA I | | | | CAROLINA | PR | 00983 | |
| 728755 | NESTOR RIVERA ROBLES | HC 1 BOX 6668 | | | | GUAYANILLA | PR | 00656 | |
| 728756 | NESTOR RIVERA TRAVERSO | CARR 102 KM 222 | R 2 BUZON 407 | | | CABO ROJO | PR | 00623 | |
| 728757 | NESTOR RIVERA VEGA | PO BOX 623 | | | | SAN GERMAN | PR | 00683 | |
| 360650 | NESTOR ROBLES BELLIDO | ADDRESS ON FILE | | | | | | | |
| 728758 | NESTOR RODRIGUEZ | 20 SANS SOUCI COURT | | | | BAYAMON | PR | 00957 | |
| 728759 | NESTOR RODRIGUEZ | VILLA CAROLINA | 113-8 CALLE 77 | | | CAROLINA | PR | 00985 | |
| 360651 | NESTOR RODRIGUEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 728760 | NESTOR RODRIGUEZ CINTRON | HC 2 BOX 11813 | | | | HUMACAO | PR | 00791 | |
| 728761 | NESTOR RODRIGUEZ MELENDEZ | BO MONTALVO | 125 CALLE ROBERTO CLEMENTE | | | ENSENADA | PR | 00647 | |
| 360652 | NESTOR RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 360653 | NESTOR RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 360654 | NESTOR RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 360655 | NESTOR ROLDAN FONSECA | ADDRESS ON FILE | | | | | | | |
| 360656 | NESTOR ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 360657 | NESTOR ROMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 360658 | NESTOR ROMERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 728762 | NESTOR ROMERO MERCADO | RR-2 BOX 995 | | | | SAN JUAN | PR | 00926 | |
| 728763 | NESTOR RONDON VERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 728764 | NESTOR ROSADO RIOS | HC 1 BOX 11494 | | | | ARECIBO | PR | 00612 | |
| 360659 | NESTOR ROSARIO HANCE | ADDRESS ON FILE | | | | | | | |
| 360660 | NESTOR RUIZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| 360661 | NESTOR RUIZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| 728765 | NESTOR RUIZ FRANQUI | 59 PUEBLO NUEVO | | | | CABO ROJO | PR | 00623 | |
| 360662 | NESTOR S QUETELL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 728766 | NESTOR SABATER VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 728767 | NESTOR SALAZAR MOLINA | MILDRED DEL MOLINA (TUTOR) | PO BOX 9020017 | | | SAN JUAN | PR | 00902 | |
| 728768 | NESTOR SANABRIA IRIZARRY | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 728769 | NESTOR SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 728770 | NESTOR SANCHEZ RODRIGUEZ | LA CUMBRE | 291 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 728771 | NESTOR SANTIAGO MARTINEZ | HC 01 BOX 3616 | | | | SANTA ISABEL | PR | 00757 | |
| 728772 | NESTOR SEPULVEDA TORRES | HC 1 BOX 7231 | | | | GUAYAMA | PR | 00656 | |
| 728773 | NESTOR SERRANO BATTISTINI | ADDRESS ON FILE | | | | | | | |
| 360663 | NESTOR SOLIS DIAZ | ADDRESS ON FILE | | | | | | | |
| 360664 | NESTOR TIRADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 728774 | NESTOR TORRES | 485 NE 114ST | | | | MIAMI | FL | 33161 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 728775 | NESTOR TORRES BERLY | ADDRESS ON FILE | | | | | | | |
| 728776 | NESTOR TORRES MADERA | PO BOX 866 | | | | GUAYAMA | PR | 00785 | |
| 728777 | NESTOR TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| 360665 | NESTOR TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 360666 | NESTOR TORRES RENTAS | ADDRESS ON FILE | | | | | | | |
| 728778 | NESTOR TRANSMISSION CENTER | PO BOX 2297 | | | | ARECIBO | PR | 00613 | |
| 728779 | NESTOR TRANSMISSION CENTER | BO CARRIZALES | CARR 493 | | | HATILLO | PR | 00659 | |
| 360667 | NESTOR V CARDONA AVILES | ADDRESS ON FILE | | | | | | | |
| 728780 | NESTOR VAZQUEZ LOPEZ | URB SANTA TERESITA | BN 27 CALLE B | | | PONCE | PR | 00737 | |
| 360668 | NESTOR VEGA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 728781 | NESTOR VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 360669 | NESTOR VELAZQUEZ GARCIA | LCDA. SYLVIA SOTO MATOS | URB LA PLANICIE D18 CALLE 2 | | | Cayey | PR | 00736 | |
| 360670 | NESTOR VELEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 360671 | NESTOR VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 728782 | NESTOR VILLANUEVA DE JESUS | 225 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 728783 | NESTOR VIVAS | VISTA VERDE | 624 CALLE 17 | | | AGUADILLA | PR | 00603 | |
| 728784 | NESTOR W. RAMOS ALCONINI | PO BOX 193599 | | | | SAN JUAN | PR | 00919-3599 | |
| 360673 | NESTOR Y BATIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 728786 | NESTOR Y IRIZARRY PEREZ | H C 01 BOX 17610 | | | | CAMUY | PR | 00627 | |
| 728785 | NESTOR Y IRIZARRY PEREZ | HC 04 BOX 17610 | | | | CAMUY | PR | 00627-9703 | |
| 728787 | NESTOR Y NAVARRO RODRIGUEZ | BO CERTENEJAS II | BZN 6904 | | | CIDRA | PR | 00739 | |
| 360674 | NESTOR ZAMORA SANTOS | ADDRESS ON FILE | | | | | | | |
| 360675 | NESTOROVICH, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 728788 | NESTORS TRANSMISSION | PO BOX 2297 | | | | ARECIBO | PR | 00613 | |
| 728789 | NESYALI ROLON ALEJANDRO | RR 9 BOX 1620 | | | | SAN JUAN | PR | 00926 | |
| 360676 | NET BRUNET, JUAN | ADDRESS ON FILE | | | | | | | |
| 360677 | NET CARLO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 360678 | NET CLEAN CORP | 107 CALLE TAPIA | | | | SAN JUAN | PR | 00911 | |
| 360679 | NET GREEN AIR, CORP | URB VERDEMAR | 521 CALLE 16 | | | HUMACAO | PR | 00741-2205 | |
| 360680 | NET LONGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 360681 | NET PRO SOLUTIONS INC | P O BOX 948 | | | | SAN LORENZO | PR | 00754 | |
| 728790 | NET SAFE CORP | PMB 184 | SAGRADO CORAZON 352 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4107 | |
| 360682 | NET VELAZQUEZ, SONIA O | ADDRESS ON FILE | | | | | | | |
| 728791 | NET WORK SYSTEMS | PO BOX 373411 | | | | CAYEY | PR | 00737 | |
| 360683 | NET ZAYAS, ELAINE | ADDRESS ON FILE | | | | | | | |
| 360685 | NET ZAYAS, KAREN L | ADDRESS ON FILE | | | | | | | |
| 360686 | NETCENTER- RASCOMM S.A. DE C.V | AV ESTADIO AZTECA #21 PISO 1 COL. MEDIA LUNA, C.P. | | | | MEXICO CITY | | 04737 | MEXICO |
| 728793 | NETCOM | 400 CALAF SUITE 329 | | | | SAN JUAN | PR | 00918 | |
| 728792 | NETCOM | 400 CALAF | OFIC 329 | | | SAN JUAN | PR | 00918 | |
| 728794 | NETHOS & JOVI | URB VALLE REAL | 1752 CALLE MARQUESA | | | PONCE | PR | 00716-0505 | |
| 360687 | NETNIA J CARRASQUILLO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 728795 | NETOBJECTS INC | 301 GALVESTON INC | | | | REDWOOD | CA | 94063 | |
| 728796 | NETOS TRANSMITION | P O BOX 2297 | | | | ARECIBO | PR | 00613 | |
| 360688 | NETPRESENCE CONSULTING | HATO REY CENTER | 268 PONCE DE LEON SUITE 1112 | | | SAN JUAN | PR | 00918 | |
| 360689 | NETPRIETO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 360690 | NETPRO SOLUTIONS INC | PO BOX 502 | | | | HUMACAO | PR | 00741-0502 | |
| 360691 | NETRESEC AB | OLSTAVAGEN 6 | 74961 | | | ORSUNDSBRO | | | SWEDEN |
| 360692 | NETSER COMPUTER PUERTO RICO INC | LAS PALMAS VILLAGE SUITE 102 | | | | CATANO | PR | 00962 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 360693 | NETSKY INFORMATION SERVICES INC | PMB 138 | PO BOX 2000 | | | MERCEDITA | PR | 00715 | |
| 360694 | NETSOFT DE PUERT RICO INC | URB CAPARRA TERR | 1421 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-2134 | |
| 728797 | NETSTEP TECHNOLOGIES INC | P O BOX 194101 | | | | SAN JUAN | PR | 00919-4101 | |
| 360695 | NETSUAL COM CORP | B5 CALLE TABONUCO STE 216 PMB 327 | | | | GUAYNABO | PR | 00968-3022 | |
| 360696 | NETSYS TECHNOLOGIES | PO BOX 9023521 | | | | SAN JUAN | PR | 00902-3521 | |
| 360697 | NETVISION STORE | 1002 AVE DOS PALMAS | | | | TOA BAJA | PR | 00959 | |
| 360698 | NETWAVE | AVE.CONSTITUCION NUM.316 | | | | SAN JUAN | PR | 00901 | |
| 360699 | NETWAVE EQUIPMENT | 316 AVENIDA PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 360700 | NETWAVE EQUIPMENT CORP | 316 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 360701 | NETWAVE EQUIPMENT CORP | AVENIDA DE LA CONSTITUCION 316 | | | | SAN JUAN | PR | 00901 | |
| 360702 | NETWAVE EQUIPMENT CORPORATION | 316 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 728798 | NETWISE INC | CAPE SEA VILLAGE | 3 GARDENIA BOX 110 | | | ISLA VERDE | PR | 00979 | |
| 728799 | NETWORK ASSOCIATES INC | PO BOX 45598 | | | | SAN FRANCISCO | CA | 94145-0598 | |
| 360703 | NETWORK COMM SYSTEMS INC | PARQUE DEL LAGO | | | | TOA BAJA | PR | 00949 | |
| 728800 | NETWORK COMM SYSTEMS INC | COND PARQUE DEL LAGO | 100 CALLE 13 APT 416 | | | TOA BAJA | PR | 00949 | |
| 728801 | NETWORK COMM SYSTEMS INC | PARQUE DEL LAGO | APTDO 416 | | | TOA BAJA | PR | 00949 | |
| 728802 | NETWORK COMM SYSTEMS INC | ED 75 BOULEVARD MONROIG | | | | TOA BAJA | PR | 00950 | |
| 360704 | NETWORK COMMUNICATIONS INTERNATIONAL, INC. | 606 EAST MAGRILL STREET | | | | LONGVIEW | TX | 75601 | |
| 360705 | NETWORK COMMUNICATIONS INTERNATIONAL, INC. | PO DRAWER 200 | | | | WINTER PARK | FL | 32790-0200 | |
| 728803 | NETWORK INNOVATIONS INC. | 200 6025 12 STREET SE | | | | CALGARY | AB | T2H 2K1 | Canada |
| 728804 | NETWORK MANAGEMENT CORP | 210 WASHINGTON STREET | | | | CHARDON | OH | 44024 | |
| 728805 | NETWORK PROMOTION | 33 URB SAN JOSE | | | | SABANA GRANDE | PR | 00637 | |
| 360706 | NETWORK RESPONDSE | 1198 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921-1721 | |
| 360707 | NETWORK RESPONSE CORP | P O BOX 19951 | | | | SAN JUAN | PR | 00910-1951 | |
| 728806 | NETWORK SYSTEMS SOLUTIONS | PLAZA ALTA SUITE 230 | 274 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3304 | |
| 728807 | NETWORK TELEVISION CONSULTANS | 30 W MASHTA DR APT 405 | | | | KEY BISCAYNE | FL | 33149 | |
| 360708 | NETWORKS BRAND INTERNATIONAL CORP | RR 2 BOX 5206 | | | | CIDRA | PR | 00739 | |
| 728808 | NETWORKS SOLUTIONS | PO BOX 17305 | | | | BALTIMORE | MD | 21297 | |
| 728809 | NETWORKS TELEVISION CONSULTANT | 561 WARREM FANE | | | | KEY BISCAYNE | FL | 33149 | |
| 728810 | NETWORLD SOLUTIONS INC | PO BOX 191135 | | | | SAN JUAN | PR | 00919-1135 | |
| 360709 | NETXAR DIGICEL COMPANY | PONCE ST. #17 | | | | SAN JUAN | PR | 00917-0000 | |
| 360710 | NETXAR TECHNOLOGIES | 17 PONCE STREET | | | | SAN JUAN | PR | 00917 | |
| 728811 | NETXAR TECHNOLOGIES | 17 CLALE PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| 360711 | NETXAR TECHNOLOGIES INC | 17 CALLE PONCE | | | | SAN JUAN | PR | 00918 | |
| 360712 | NETXAR TECHNOLOGIES INC | CALLE PONCE NUM 17 | | | | SAN JUAN | PR | 00917 | |
| 360713 | NETXAR TECHNOLOGIES INC. | 17 PONCE ST | | | | SAN JUAN | PR | 00917 | |
| 360714 | NETZAIDA OLIVERO NEGRON | PO BOX 319 | | | | SAINT JUST | PR | 00978 | |
| 360715 | NETZY COLON AYUSO | ADDRESS ON FILE | | | | | | | |
| 728812 | NEUDY OQUENDO COSME | PO BOX 483 | | | | MOROVIS | PR | 00687 | |
| 728813 | NEUHONY VEGA LA SANTA | URB JOSE MERCADO | U 33 CALLE KENNEDY | | | CAGUAS | PR | 00725 | |
| 360716 | NEUMAN CRUZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 360717 | NEUMAN GOTAY, CHARLES J. | ADDRESS ON FILE | | | | | | | |
| 360718 | NEUMAN MD , PAUL C | ADDRESS ON FILE | | | | | | | |
| 360719 | NEUMAN RIVERA, CHANTAL J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 360720 | Neuman Rivera, Chantal J | ADDRESS ON FILE | | | | | | | |
| 360721 | NEUMAN RIVERA, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 360722 | NEUMAN RIVERA, CHARLES J. | ADDRESS ON FILE | | | | | | | |
| 360723 | NEUMAN, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 360724 | NEUMANN ZAYAS, HENRY | ADDRESS ON FILE | | | | | | | |
| 728814 | NEUMATICOS PITY | PO BOX 925 | | | | LARES | PR | 00669 | |
| 360725 | NEURO HEADACHE AND PAIN | RELIEFE CENTER | 1801 NEW RD | | | LINWOOD | NJ | 08221 | |
| 728815 | NEURO NETWORK PARTNERS | 3200 SW 60TH COURT SUITE 302 | | | | MIAMI | FL | 33155 | |
| 360726 | NEURO SCIENCE CENTER | 5000 UNIVERSITY DRIVE | | | | CORAL GABLES | FL | 33146-2094 | |
| 360727 | NEUROCARDIAC GROUP | PO BOX 10100 | | | | CAROLINA | PR | 00988-1100 | |
| 728816 | NEUROCIRUGIA RCM 02 | PO BOX 29134 | | | | SAN JUAN | PR | 00929134 | |
| 360728 | NEUROEXPERTS PSC | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 306 | | | SAN JUAN | PR | 00926 | |
| 360729 | NEUROLOGIC CONSULTANTS | PO BOX 432250 | | | | SOUTH MIAMI | FL | 33243 | |
| 360730 | NEUROLOGIC MD | P O BOX 366332 | | | | SAN JUAN | PR | 00936-6332 | |
| 360731 | NEUROLOGICAL HEALTH ASSOCIATES | 720 W OAK ST STE 150 | | | | KISSIMMEE | FL | 34741 | |
| 360732 | NEUROLOGY ASSOCIATES OF LYNCHBURG | ATTN MEDICAL RECORDS | 1933 THOMSON DR | | | LYNCHBURG | VA | 24501 | |
| 360733 | NEUROLOGY ASSOCIATES PA | MEDICAL RECORDS | 301 N MAITLAND AV | | | MAITLAND | FL | 32751 | |
| 360734 | NEUROLOGY GROUP OF NORTH JERSEY | 50 MT PROSPECT AVE | | | | CLIFTON | NJ | 07013 | |
| 360735 | NEUROLOGY PARTENERS | ATTN MEDICAL RECORDS | 4085 UNIVERSITY BLVD S STE 3 | | | JACKSONVILLE | FL | 32216 | |
| 360736 | NEUROLOGY SPECIALISTS | ATTN: RELEASE OF INFORMATION | 6161 KEMPSVILLE CIRCLE SUITE 315 | | | NORFOLK | VA | 23502 | |
| 360737 | NEUROPSYCHATRIC AND PAIN MGT | URB RIO PLANTATION | OESTE 7 CALLE 2 A | | | BAYAMON | PR | 00961 | |
| 360738 | NEUROSKELETAL IMAGING OF ORLANDO | MEDICAL RECORDS | 1315 S ORANGE AVE STE 1B | | | ORLANDO | FL | 32806 | |
| 360739 | NEUROSURGERY ASSOCIATION NEUROLOGY AND PA | ATTN MEDICAL RECORDS | 50 2ND ST SE | | | WINTER HAVEN | FL | 33880 | |
| 360740 | NEUROSURGERY ORTHOPAEDICS & SPINE SPEC | MEDICAL RECORDS | 500 CHASE PKWY STE 2A | | | WATERBURY | CT | 06708 | |
| 360741 | NEUROSURGICAL ASSOC | PO BOX 52001 | DEPT CODE 972 | | | PHOENIX | AZ | 85075-2001 | |
| 728817 | NEUROTHERAPEUTICS CORP | 432 SAN CLAUDIO AVE | | | | SAN JUAN | PR | 00926 | |
| 360742 | NEUTRAL TANDEM-PUERTO RICO, LLC | 550 W ADAMS ST STE 900 | | | | CHICAGO | IL | 60661-3636 | |
| 728818 | NEUTRONICS INC | PO BOX 3156 | | | | CAROLINA | PR | 00984 | |
| 728819 | NEUTRONS PRODUCTS | 22301 MT EPHRAIM | P O BOX 68 | | | DICKERSON | MD | 20842 0068 | |
| 728820 | NEVA LEASING CORP | P O BOX 7583 | BO OBRERO STATION | | | SAN JUAN | PR | 00915 | |
| 360743 | NEVADA ALTERNATIVE SOLUTIONS | MEDICAL RECORDS | 9506 W FLAMINGO RD | SUITE 102 | | LAS VEGAS | NV | 98147 | |
| 728821 | NEVADA CARRION DIAZ | CONDOMINIO TROPICANA | 601-CALLE TARTAK 5890 | | | CAROLINA | PR | 00979-5903 | |
| 360744 | NEVADO INSURANCE SERVICES INC | ALTURAS DEL BOSQUE | 350 CARR 844 APT 2601 | | | SAN JUAN | PR | 00926 | |
| 728822 | NEVAIRE AIR CONDITIONER SERVICE | 850 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| 728823 | NEVARES & VILLAVICENCIO CONST | 7 CALLE 1 STE 408 | | | | GUAYNABO | PR | 00960-1760 | |
| 360745 | NEVARES DE JESUS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 360746 | NEVARES FONTAN, DHYALMA M | ADDRESS ON FILE | | | | | | | |
| 360747 | NEVARES OYOLA, MILAGRO | ADDRESS ON FILE | | | | | | | |
| 360748 | NEVARES SEMPRIT, RICARDO | ADDRESS ON FILE | | | | | | | |
| 728824 | NEVARES TRANSMISSION SERVICE | URB LA CUMBRE 3RA EXT | CALLE TAFF 662 | | | RIO PIEDRAS | PR | 00926 | |
| 360749 | NEVARES ZAVALA, LUIS P. | ADDRESS ON FILE | | | | | | | |
| 360750 | NEVAREZ ALONSO, GERARDO M. | ADDRESS ON FILE | | | | | | | |
| 360751 | NEVAREZ ALVARADO, SAUL | ADDRESS ON FILE | | | | | | | |
| 360752 | NEVAREZ ALVAREZ, LETSYNETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 360753 | Nevarez Alvarez, Ramonita | ADDRESS ON FILE | | | | | | | |
| 360754 | NEVAREZ AMBULANCE | PO BOX 3061 | | | | BAYAMÓN | PR | 00960 | |
| 360755 | NEVAREZ AQUINO, SHAILA | ADDRESS ON FILE | | | | | | | |
| 360756 | NEVAREZ ARGUETA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 360757 | NEVAREZ AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 360758 | NEVAREZ BAEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 360759 | NEVAREZ BENITEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 360760 | NEVAREZ BRULL, MELBA | ADDRESS ON FILE | | | | | | | |
| 360761 | NEVAREZ BRUNO, NORMAN | ADDRESS ON FILE | | | | | | | |
| 360762 | NEVAREZ BRUNO, NORMAN IVAN | ADDRESS ON FILE | | | | | | | |
| 360763 | NEVAREZ BRUNO, NORMAN IVAN | ADDRESS ON FILE | | | | | | | |
| 360764 | NEVAREZ BRUNO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 360765 | NEVAREZ BRUNO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 360766 | NEVAREZ CALDERON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 360767 | NEVAREZ CALZADA, PIERRETTE M | ADDRESS ON FILE | | | | | | | |
| 360768 | NEVAREZ CHEVERE, ELBA M | ADDRESS ON FILE | | | | | | | |
| 360769 | NEVAREZ CHEVERE, REY | ADDRESS ON FILE | | | | | | | |
| 360770 | NEVAREZ CHEVERE, REY | ADDRESS ON FILE | | | | | | | |
| 360771 | NEVAREZ CHEVERE, REY | ADDRESS ON FILE | | | | | | | |
| 360772 | NEVAREZ CHEVERE, RUTH | ADDRESS ON FILE | | | | | | | |
| 360773 | NEVAREZ CINTRON, ANA | ADDRESS ON FILE | | | | | | | |
| 360774 | NEVAREZ COLLAZO, YARELLYS | ADDRESS ON FILE | | | | | | | |
| 360775 | Nevarez Colon, Dafne | ADDRESS ON FILE | | | | | | | |
| 360776 | NEVAREZ COLON, DAFNE | ADDRESS ON FILE | | | | | | | |
| 360777 | NEVAREZ COLON, HILDA | ADDRESS ON FILE | | | | | | | |
| 360778 | NEVAREZ COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 360779 | NEVAREZ CORTES, ROSSIE | ADDRESS ON FILE | | | | | | | |
| 360781 | NEVAREZ CRUZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 360782 | NEVAREZ CRUZ, LESLIE OMAR | ADDRESS ON FILE | | | | | | | |
| 360783 | NEVAREZ DE GRACIAS, LOUSIF A | ADDRESS ON FILE | | | | | | | |
| 360784 | NEVAREZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 360785 | NEVAREZ DE JESUS, MONICA | ADDRESS ON FILE | | | | | | | |
| 360786 | Nevarez De Leon, Carmelo | ADDRESS ON FILE | | | | | | | |
| 360787 | NEVAREZ DE LEON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 360788 | NEVAREZ DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 360789 | NEVAREZ DIAZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 360790 | NEVAREZ FERNANDEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 360791 | NEVAREZ FIGUEROA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 360792 | Nevarez Figueroa, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 360793 | NEVAREZ FONT MD, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 360794 | NEVAREZ FONT, RAMON | ADDRESS ON FILE | | | | | | | |
| 360795 | NEVAREZ FONT, RAMON N. | ADDRESS ON FILE | | | | | | | |
| 360796 | NEVAREZ FONTAN, ALBA D | ADDRESS ON FILE | | | | | | | |
| 360797 | NEVAREZ FONTAN, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 360798 | Nevarez Fontan, Jose E. | ADDRESS ON FILE | | | | | | | |
| 360799 | NEVAREZ FUENTES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 360800 | NEVAREZ FUENTES, ROSANA | ADDRESS ON FILE | | | | | | | |
| 360801 | NEVAREZ FUENTES, ROSANA | ADDRESS ON FILE | | | | | | | |
| 360802 | NEVAREZ GALINDO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 360803 | NEVAREZ GANDIA, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 360804 | NEVAREZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 360805 | NEVAREZ GARCIA, JUAN S. | ADDRESS ON FILE | | | | | | | |
| 360806 | NEVAREZ GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 360807 | NEVAREZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 360808 | NEVAREZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 360809 | NEVAREZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 360810 | NEVAREZ GUZMAN, EILEEN | ADDRESS ON FILE | | | | | | | |
| 360811 | NEVAREZ GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 360812 | NEVAREZ HAYNER, LUZ MARIE | ADDRESS ON FILE | | | | | | | |
| 360813 | NEVAREZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 360814 | NEVAREZ HERRERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 360815 | NEVAREZ JIMENEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 360816 | NEVAREZ KUILAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 360817 | NEVAREZ LEON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 360818 | NEVAREZ MALDONADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 360819 | NEVAREZ MALDONADO, JOSÉ L. | LIC HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E- ALTOS | | | BAYAMON | PR | 00959 | |
| 360820 | Nevarez Maldonado, Melvin O | ADDRESS ON FILE | | | | | | | |
| 360821 | NEVAREZ MARCIAL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 360822 | NEVAREZ MARRERO, ANEBIS | ADDRESS ON FILE | | | | | | | |
| 360823 | NEVAREZ MARRERO, CLAUDENISSE | ADDRESS ON FILE | | | | | | | |
| 360824 | NEVAREZ MARRERO, ELISEL J | ADDRESS ON FILE | | | | | | | |
| 360825 | NEVAREZ MARRERO, ELLYSBEL | ADDRESS ON FILE | | | | | | | |
| 360826 | NEVAREZ MARRERO, EVELIA | ADDRESS ON FILE | | | | | | | |
| 360827 | NEVAREZ MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 360829 | NEVAREZ MARRERO, HECTOR ALEXIS | ADDRESS ON FILE | | | | | | | |
| 360830 | NEVAREZ MARRERO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 360831 | NEVAREZ MARRERO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 360832 | NEVAREZ MARTINEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 360833 | NEVAREZ MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 360834 | NEVAREZ MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 360835 | NEVAREZ MARTINEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 360836 | NEVAREZ MCFALINE, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 360837 | NEVAREZ MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 360838 | NEVAREZ MOJICA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 360839 | NEVAREZ MOJICA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 360840 | NEVAREZ MOJICA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 360841 | NEVAREZ MOJICA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 360842 | NEVAREZ MOJICA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 360843 | Nevarez Mojica, Victor M | ADDRESS ON FILE | | | | | | | |
| 360844 | NEVAREZ MUNIZ, DORA | ADDRESS ON FILE | | | | | | | |
| 360845 | NEVAREZ NAVEDO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 360846 | NEVAREZ NAVEDO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 360847 | NEVAREZ NEGRON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 360848 | NEVAREZ NIEVES, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| 360849 | NEVAREZ NIEVES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 360850 | NEVAREZ NIEVES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 360851 | NEVAREZ OLIVERAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 360852 | NEVAREZ OLIVO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 360853 | NEVAREZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 360854 | Nevarez Ortiz, Jose M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 360855 | NEVAREZ ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 360856 | NEVAREZ OYOLA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 360857 | NEVAREZ PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| 360858 | NEVAREZ PACHECO, MAYRA D. | ADDRESS ON FILE | | | | | | | |
| 360859 | NEVAREZ PACHECO, SARAH | ADDRESS ON FILE | | | | | | | |
| 360860 | NEVAREZ PADILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 360861 | NEVAREZ PADILLA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 360862 | NEVAREZ PADILLA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 360863 | NEVAREZ PADILLA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 360864 | NEVAREZ PADILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 360865 | NEVAREZ PAGAN, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 360866 | NEVAREZ PAGAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 360867 | NEVAREZ PANTOJA, LUIS | ADDRESS ON FILE | | | | | | | |
| 360868 | NEVAREZ PERALES, WALTER | ADDRESS ON FILE | | | | | | | |
| 360869 | NEVAREZ PEREZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 360870 | NEVAREZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 360871 | NEVAREZ POLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 360872 | NEVAREZ RAMIREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 360873 | NEVAREZ RAMIREZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 360874 | NEVAREZ RAMOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 360875 | NEVAREZ RAMOS, MARIELIZA | ADDRESS ON FILE | | | | | | | |
| 360876 | NEVAREZ RAMOS, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 360877 | Nevarez Reyes, Jessica | ADDRESS ON FILE | | | | | | | |
| 360878 | NEVAREZ RIOS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 360879 | NEVAREZ RIVERA, AIDA ANGELICA | ADDRESS ON FILE | | | | | | | |
| 360880 | NEVAREZ RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 360881 | NEVAREZ RIVERA, CLARY I | ADDRESS ON FILE | | | | | | | |
| 360882 | NEVAREZ RIVERA, DORIS M | ADDRESS ON FILE | | | | | | | |
| 360883 | NEVAREZ RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 360884 | NEVAREZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 360885 | NEVAREZ RIVERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 360886 | NEVAREZ RIVERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 360887 | NEVAREZ RIVERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 360888 | NEVAREZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 360889 | NEVAREZ RIVERA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 360890 | NEVAREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 360891 | NEVAREZ RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 360892 | NEVAREZ RIVERA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 360893 | NEVAREZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 360894 | NEVAREZ RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 360895 | NEVAREZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 360896 | NEVAREZ ROBLES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 360897 | NEVAREZ RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 360898 | NEVAREZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 360899 | NEVAREZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 360900 | Nevarez Rolon, Jose F | ADDRESS ON FILE | | | | | | | |
| 360901 | NEVAREZ ROLON, SARA E | ADDRESS ON FILE | | | | | | | |
| 360902 | NEVAREZ ROMERO, PAULA J | ADDRESS ON FILE | | | | | | | |
| 360903 | NEVAREZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 360904 | NEVAREZ ROSADO, MARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 360905 | NEVAREZ ROSADO, MARIO | ADDRESS ON FILE | | | | | | | |
| 360906 | NEVAREZ ROSADO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 360907 | NEVAREZ ROSADO, WILMER | ADDRESS ON FILE | | | | | | | |
| 360908 | NEVAREZ RUIZ, AHMED | ADDRESS ON FILE | | | | | | | |
| 360909 | NEVAREZ SANCHEZ, NESTOR L. | ADDRESS ON FILE | | | | | | | |
| 360910 | NEVAREZ SANFELIZ, DALEL | ADDRESS ON FILE | | | | | | | |
| 360911 | NEVAREZ SANFELIZ, DALEL | ADDRESS ON FILE | | | | | | | |
| 360912 | NEVAREZ SANTANA, DORIS I | ADDRESS ON FILE | | | | | | | |
| 360913 | Nevarez Santana, Edwin | ADDRESS ON FILE | | | | | | | |
| 360914 | NEVAREZ SANTANA, IVAN JAVIER | ADDRESS ON FILE | | | | | | | |
| 360915 | NEVAREZ SANTANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 360916 | Nevarez Santiago, Jorge | ADDRESS ON FILE | | | | | | | |
| 360917 | NEVAREZ SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 360918 | NEVAREZ SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 360919 | Nevarez Seferlis, Victor M | ADDRESS ON FILE | | | | | | | |
| 360920 | NEVAREZ SENERIZ, GABRIEL I | ADDRESS ON FILE | | | | | | | |
| 360921 | NEVAREZ SERRANO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 360922 | NEVAREZ SILVA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 360923 | NEVAREZ SOTO, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 360924 | NEVAREZ SOTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 360925 | NEVAREZ TIRADO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 360926 | NEVAREZ TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 360927 | NEVAREZ TORRES, ELGA L | ADDRESS ON FILE | | | | | | | |
| 360928 | NEVAREZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 360929 | NEVAREZ TORRES, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 360930 | NEVAREZ TRINIDAD, WILMARY | ADDRESS ON FILE | | | | | | | |
| 728825 | NEVAREZ VILLAVICENCIO CONST | TEXACO PLAZA SUITE 407 METRO OFFICE | | | | GUAYNABP | PR | 00968 | |
| 360932 | NEVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 360933 | Nevarez, Wilma Gudarrama | ADDRESS ON FILE | | | | | | | |
| 360935 | NEVAREZROLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 360936 | NEVELLINE RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 360937 | NEVERES MALDONADO, JOSE L. | ELBA J. CHAPEL DIAZ | URB. FLORAL PARK | PADRE BERRIOS 424 | | SAN JUAN | PR | 00917 | |
| 360828 | NEVESEM , INC. | PMB 641 , HC-01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 360938 | NEVESEM INC. | PMB-641, HC-01 | 29030 | | | CAGUAS | PR | 00725-8900 | |
| 360939 | Nevesem, Inc. | MSC 608. 138 Winston Churchill Ave. | El Senorial Mail Station | | | San Juan | PR | 00926 | |
| 728826 | NEVIA J BENITEZ RIOS | BOX 20735 | | | | SAN JUAN | PR | 00928 | |
| 728827 | NEVIA L HERNANDEZ RODRIGUEZ | 281 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 360940 | NEVIL ALICEA RUIZ | ADDRESS ON FILE | | | | | | | |
| 360941 | NEVILLE AVECILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 728828 | NEVILLE FEARON Y MARIA A ESPINAL | ADDRESS ON FILE | | | | | | | |
| 360942 | NEVILLE MERCADO APONTE | ADDRESS ON FILE | | | | | | | |
| 360943 | NEW ACTION CORP | PO BOX 1644 | | | | SAN SEBASTIAN | PR | 00685 | |
| 360944 | NEW ACTIVE TECHNOLOGY INC | URB PIÐERO | 120 MARGINAL AVE ROOSEVELT | | | SAN JUAN | PR | 00927-0000 | |
| 360945 | NEW ACTIVE TECHNOLOGY INC | URB PINERO | 120 MARGINAL AVE ROOSEVELT | | | SAN JUAN | PR | 00927 | |
| 360946 | NEW AGE CONSULTING SERVICES CORP | PO BOX 367326 | | | | SAN JUAN | PR | 00936-7326 | |
| 728829 | NEW AGE COPIERS CORP | MSC 155 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 728830 | NEW AGE INTIMATES INC | PO BOX 905 | | | | CAGUAS | PR | 00726 | |
| 728831 | NEW AGE TECHNOLOGY INC | 101 CALLE JOSE DE DIEGO OESTE | | | | CAYEY | PR | 00736 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 728832 | NEW AIR INC | 503 CALLE BOURET SUITE -1A | | | | SAN JUAN | PR | 00912 | |
| 728833 | NEW ALLIEANCE INSURANCE AGENCY INC | PO BOX 195555 | | | | SAN JUAN | PR | 00919-5555 | |
| 728834 | NEW ALTERNATIVE FOOD SERVICE | PO BOX 497 | | | | AGUIRRE | PR | 00704 | |
| 360947 | NEW AMERICAN ALLIANCE | 851 SOUTH RL THOMTON FWY | STE 102 | | | DALLAS | TX | 75203 | |
| 728835 | NEW ARROYO SCHOOL SUPPLY | 193 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 728836 | NEW ART EXAMINER | 314 WEST INSTITUTE PLACE | | | | CHICAGO | IL | 60610 | |
| 360948 | NEW BEGINNINGS CORP | PO BOX 11518 | | | | SAN JUAN | PR | 00910-2618 | |
| 728837 | NEW BOLD CORPORATION | 450 WEAVER ST | | | | ROCKY MOUNT | VA | 24151 | |
| 728838 | NEW BRIDAL CONCEPS | P O BOX 2791 | | | | BAYAMOM | PR | 00960-2791 | |
| 728839 | NEW CENTURY BAKERY AND BUFFET REST | YAUCO PLAZA 66 | | | | YAUCO | PR | 00698 | |
| 728840 | NEW CENTURY CORRECTIONAL SERVICES INC | SUITE 303 ILA TOWER | 10 MARGINAL KENNEDY AVE | | | SAN JUAN | PR | 00920 | |
| 360949 | NEW CENTURY FINANCE CORP | P O BOX 191636 | | | | SAN JUAN | PR | 00919-1636 | |
| 728841 | NEW CLEANING AND MAINT SERV | CORP. HC 01 PM BOX 541 | BOX 29030 | | | CAGUAS | PR | 00725 | |
| 360950 | NEW CLEANING AND MAINTENANCE | HC-01 BOX 29030 | PM BOX 541 | | | CAGUAS | PR | 00725 | |
| 360951 | NEW CLEANING SERVICE | PO BOX 8177 | | | | BAYAMON | PR | 00960 | |
| 728842 | NEW COMM 2000 CORP | PMB 304 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 728843 | NEW COMM GROUP INC A/C /RAUL JIMENEZ | 1060 AVE PONCE DE LEON | PDA 1/2 APT 3C 303 | | | SAN JUAN | PR | 00907 | |
| 728844 | NEW COMM GROUP INC A/C /RAUL JIMENEZ | 1060 AVE PONCE DE LEON PDA 16 1/2 | OFIC 204 | | | SAN JUAN | PR | 00907 | |
| 360952 | NEW CREATIVE ENTERTAINMENT GROUP INC | PMB 222 138 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 360953 | NEW CREATIVE PRODUCTIONS INC | BOX 222 EL SEðORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |
| 360954 | NEW CREATIVE PRODUCTIONS INC | PO BOX 222 EL SENORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |
| 360955 | NEW DAWN INTEGRATED | HEALTH CENTER | 33 ELECTRIC AVE | 3B | | FITCHBURG | MA | 01420 | |
| 360956 | NEW DESIGN CONTRACTOR INC | BRISAS DE MONTECASINO | K27 CALLE TAINO | | | TOA BAJA | PR | 00953 | |
| 728845 | NEW DIMENSION SECURITY | URB BORINQUEN GDNS | UU22A CALLE IRIS | | | SAN JUAN | PR | 00926 | |
| 360957 | NEW DIRECTIONS TREATMENT SVCS | CEDAR POINT FAMILY SERVICES | 2456 BRODHEAD RD | | | BETHLEHEM | PA | 18020 | |
| 360958 | NEW DISTRIBUTORS OF PR LLC | BOX 1882 | | | | CAROLINA | PR | 00984 | |
| 360959 | NEW DISTRIBUTORS OF PR LLC | PO BOX 1882 | | | | CAROLINA | PR | 00984 | |
| 728846 | NEW DREAM ENTERTAIMENT | SANTA JUANA 2 | L 10 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 728847 | NEW DREAMS ENTERTAINMENT | SANTA JUANA 2 | L 10 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 728848 | NEW EDUCATIONAL TECHNOLOGIES INC | EL ESCORIAL | S6-11 CALLE 6 | | | SAN JUAN | PR | 00926-6128 | |
| 360960 | NEW EDUCATIONAL TRENDS | HC 3 BOX 7680 | | | | BARRANQUITAS | PR | 00794 | |
| 360961 | NEW ELECTRONICS CENTER | PO BOX 11157 | | | | SANTURCE | PR | 00910 | |
| 360962 | NEW ELECTRONICS CENTER INC | 1316 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00908 | |
| 360963 | NEW ELECTRONICS CENTER INC | PO BOX 11157 | | | | SAN JUAN | PR | 00910 | |
| 360964 | NEW ELECTRONICS CENTER INC | PO BOX 11157 | FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 | |
| 360965 | NEW ENERGY/ NEW ENERGY | SECT EL CINCO | 1561 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 360966 | NEW ENGLAND | 125 PARKER HILL AVE | | | | BOSTON | MA | 02120 | |
| 728849 | NEW ENGLAND CLEANING SERVICE CORP | BOX 9526 | | | | ARECIBO | PR | 00613 | |
| 360967 | NEW ENGLAND MEDICAL CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 728850 | NEW ENGLAND MEDICAL CENTER | 750 WASHINGTON ST BOX 833 | | | | BOSTON | MA | 02111 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 360968 | NEW ENGLAND NEUROLOGICAL ASSOC | 354 MERRIMACK ST | | | | LAWRENCE | MA | 01843 | |
| 360969 | NEW ENGLAND SINAI HOSPITAL AND REHAB CENTER | 150 YORK STREET | | | | STOUGHTON | MA | 02072 | |
| 728851 | NEW ERA CONSULTANTS | URB MAYAGUEZ TERRACE | F2B JOSE E ARRARAS | | | MAYAGUEZ | PR | 00680 | |
| 728852 | NEW ERA DATA SYSTEMS INC. | VILLA BORINQUEN | 1324 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 360970 | NEW ERA OPTICAL | 350 NEW CHURCHMANS RD | STE B | | | NEW CASTLE | DE | 19720 | |
| 728853 | NEW ERA PEST CONTROL SYSTEM | PO BOX 2156 | | | | SALINAS | PR | 00751 | |
| 360971 | NEW ERA PROMOTIONS INC | BALCONES DE MONTE REAL | APT 7603 | | | CAROLINA | PR | 00987 | |
| 360972 | NEW ERA RISK SOLUTIONS INC | PO BOX 11724 | | | | SAN JUAN | PR | 00910 | |
| 360973 | NEW ERA SYSTEM | ELEONOR ROOSEVELT 210 | | | | HATO REY | PR | 00918 | |
| 728854 | NEW EVOLUTIONS PRODUCTIONS INC | BO CIENEGAS | K M 2.2 CARR 486 | | | CAMUY | PR | 00627 | |
| 360974 | NEW FASHION WORLD CORP DBA ALISS | PMB SUITE 240 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 728855 | NEW FLAIR CARPETS INC | 210 AVE CARLOS CHARDON | SUITE 104 | | | SAN JUAN | PR | 00918-1492 | |
| 360975 | NEW GALLERY HAIR SALON | URB. COUNTRY CLUB | CALLE VICTOR ROSARIO #762 | | | SAN JUAN | PR | 00924 | |
| 360976 | NEW GARDEN DESIGN INC | PO BOX 1236 | | | | CIDRA | PR | 00739 | |
| 360977 | NEW GARDEN TRANSPORT CORP | PO BOX 1236 | | | | CIDRA | PR | 00739-1236 | |
| 728856 | NEW GENERATION AUTO CENTER | URB SIERRA BAYAMON | BLQ 92 22 CALLE 78 | | | BAYAMON | PR | 00961 | |
| 360978 | NEW GENERATION CARE FACILITY INC | PO BOX 2192 | | | | MANATI | PR | 00674 | |
| 728857 | NEW GENERATION CHRISTIAN ACADEMY | PMB 2177 P O BOX 4953 | | | | CAGUAS | PR | 00725 | |
| 360979 | NEW GENERATION CHRISTIAN ACADEMY INC | PO BOX 1314 | | | | HATILLO | PR | 00659 | |
| 360982 | NEW HAMPSHIRE INSURANCE | LIC. ALFREDO FERNÁNDEZ MARTÍNEZ, LIC. JOSÉ M. MARTINEZ RIVERA - ABOGADOS DE MIRAMAR CONSTRUCTIONCO. INC., ING. LUIS GARCIA PASSALAQUA, SU ESPOSA MARGRITA JUAREZ ITURREGUI, LA SOCIEDAD LEGAL DE BIENES GANANCIALES COMPUESTA POR AMBOS, Y EL ING. JOSE R.BERRIO | LIC. ALFREDO FERNÁNDEZ MARTÍNEZ | LIC. JOSÉ M. MARTINEZ RIVERA - PO BOX 11750 | FERNÁNDEZ JUNCOS STATION | SAN JUAN | PR | 00910-1750 | |
| 770752 | NEW HAMPSHIRE INSURANCE | LIC. HÉCTOR M. LAFFITTE, LIC. JUAN MARQUES DÍAZ Y LIC. MYRGIA M. PALACIOS CABRERA, ABOGADOS DE NEW HAMPSHIRE - DEMANDANTE | LIC. HÉCTOR M. LAFFITTE | LIC JUAN MARQUES DÍAZ Y LIC MYRGIA M PALACIOS C | PO BOX 364225 | SAN JUAN | PR | 00936-4225 | |
| 360983 | New Hampshire Insurance Company | 175 Water Street | 18th Floor | | | New York | NY | 10038 | |
| 360984 | New Hampshire Insurance Company | Attn: Borys Kramarchuk, Premiun Tax Contact | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 360985 | New Hampshire Insurance Company | Attn: Francisco Diaz Rodriguez, Principal Representative | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 360986 | New Hampshire Insurance Company | Attn: Manuel Rodriguez, President | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 360987 | New Hampshire Insurance Company | Attn: Steven Harris, Circulation of Risk | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 360988 | New Hampshire Insurance Company | Attn: Steven Harris, Consumer Complaint Contact | PO Box 10181 | | | San Juan | PR | 90811-908 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 360989 | New Hampshire Insurance Company | Attn: Steven Harris, Regulatory Compliance Government | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 728858 | NEW HAMPSHIRE INSURANCE COMPANY | P O BOX 10181 | | | | SAN JUAN | PR | 00908-1181 | |
| 360990 | NEW HOPE CLINIC | 201 W BOILING SPRINGS RD | | | | SOUTHPORT | NC | 28461-9730 | |
| 360991 | NEW HORIZONS | CITY VIEW PLAZA SUITE 500 | | | | GUAYNABO | PR | 00968 | |
| 360992 | NEW HORIZONS OF THE TREASURE COAST | ATTN MEDICAL RECORDS | 4500 W MIDWAY RD | | | FT PIERCE | FL | 34950 | |
| 728859 | NEW IDEA ADVERTISING &PROMOTIONAL ITEAMS | HC 03 BOX 33621 | | | | AGUADA | PR | 00602 | |
| 728860 | NEW IDEA PRINTING | 92 CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| 728861 | NEW IDEA PRINTING | CENTRO DESARROLLO PROFESIONAL | PO BOX 98 | | | AGUADILLA | PR | 00605 | |
| 728862 | NEW IDEAS ADVERTICING AGENCY | BOX 973 | | | | LUQUILLO | PR | 00773 | |
| 360993 | NEW INSULATION CORP | VALLE TOLIMA | R1 CALLE ARTURO CORREA | | | CAGUAS | PR | 00727 | |
| 360994 | NEW JERSEY BACK INSTITUTE | FAIR LAWN OFFICE CENTER | 15 01 BROADWAY | | | FAIR LAWN | NJ | 07410 | |
| 728863 | NEW JERSEY FAMILY SUPPORT PAYMENT CENTER | PO BOX 4880 | | | | TRENTON | NJ | 08650 | |
| 360995 | NEW JERSEY PHYSICIANS | 6 BRIGHTON ROAD | | | | CLIFTON | NJ | 07012 | |
| 728864 | NEW JERSEY STATE POLICE | SEA GIRT | | | | NEW JERSEY | NJ | 008750 | |
| 360980 | NEW LEAF IN | URB CERRO REAL | NUM M 16 | | | SAN JUAN | PR | 00924 | |
| 360981 | NEW LIFE AMBULANCE | PMB 5 PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 728866 | NEW LIFE AMBULANCE | PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 728865 | NEW LIFE AMBULANCE | POST NET SUITE 5 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 360996 | NEW LIFE AMBULANCE CORP | P O BOX 607071 | POST NET PMB 5 BAY | | | BAYAMON | PR | 00960-7071 | |
| 360997 | NEW LIFE AMBULANCE CORP | PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 360998 | NEW LIFE BROADCASTING INC. | PO BOX 6715 | | | | CAGUAS | PR | 00726 | |
| 728867 | NEW LIFE MEDICAL | ROYAL PALM | IK 28 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 728868 | NEW LIGHT TECHNOLOGY | PO BOX 391 SUITE 108 | | | | TOA ALTA | PR | 00954 | |
| 728869 | NEW LIGHTS | RR7 BZN 6312 MSC 109 | | | | SAN JUAN | PR | 00926 | |
| 360999 | NEW LINE BOX CORP | PO BOX 556 | | | | COROZAL | PR | 00783 | |
| 728870 | NEW LINE SECURITY INC | PO BOX 1929 | | | | MAYAGUEZ | PR | 00681 | |
| 361000 | NEW LINE TRANSPORT INCORPORATION | HC 1 BOX 9032 | | | | HATILLO | PR | 00659 | |
| 361001 | NEW LONDON COMMUNITY HEALTH CENTER | 1 SHAWS COVE | | | | NEW LONDON | CT | 06320 | |
| 361002 | NEW LOOK CONTRACTOR | FOREST PLANTATION | 22 CALLE ALMACIGO | | | CANOVANAS | PR | 00729 | |
| 361003 | NEW LOOK GRAPHICS | FOREST PLANTATION | 22 CALLE ALMACIGO | | | CANOVANAS | PR | 00729-4626 | |
| 728871 | NEW MED INC | ESTANCIAS DE TORTUGUERO | 101 CALE TOLEDO | | | VEGA BAJA | PR | 00963 | |
| 361004 | NEW MEDR SOLUTIONS CORP. | PMB 319 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 728872 | NEW MILLENIUM ADVANCED INSTITUTE INC | PMB 2134 | PO BOX 4953 | | | CAGUAS | PR | 00726 | |
| 361005 | NEW MILLENIUM DUCT CLEANNERS | 705 AVE DE DIEGO | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 361006 | NEW MILLENIUM LEARNING, INC | PMB 352 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 361007 | NEW MILLENIUM LEARNING, INC | PO BOX 952 | | | | DORADO | PR | 00646-0952 | |
| 728873 | NEW MILLENIUM PRODUCTION | 3 400 CALLE KALAF | | | | SAN JUAN | PR | 00919 | |
| 361008 | NEW MODERN SALES | PO BOX 191838 | | | | SAN JUAN | PR | 00919 | |
| 728874 | NEW MOON PRODUCTIONS | LAS CARMELITAS | PH B SAN JORGE | | | SAN JUAN | PR | 00912 | |
| 728875 | NEW MUSEUN OF CONTEMPORARY | 556 W 22 NST | | | | NEW YORK | NY | 10011 | |
| 728876 | NEW PORT INVESTMENTS S.E. | PO BOX 11594 | | | | SAN JUAN | PR | 00922-1594 | |
| 361009 | NEW PORT INVESTMENTS S.E. | BECHARA INDUSTRIAL PARK S.E. | 342 SAN LUIS STREET SUITE 201 | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 361010 | NEW PORT INVESTMENTS SE & NEW PORT SALES | 342 SAN LUIS STE 201 | | | | SAN JUAN | PR | 00920 | |
| 728877 | NEW PORT SALES INC. | CAPARRA HEIGHTS STA. | PO BOX 11594 | | | SAN JUAN | PR | 00922 | |
| 361011 | NEW ROBLES DRIVING SCHOOL, INC | URB. PERLA DEL SUR, C/ COSTA CORAL 2921 | | | | PONCE | PR | 00717 | |
| 728878 | NEW ROBLES DRIVINGS SCHOOL | PERLA DEL SUR | 2921 COSTA CORAL | | | PONCE | PR | 00717-0419 | |
| 728879 | NEW SAN JUAN ASSOCIATES | PO BOX 193539 | | | | SAN JUAN | PR | 00919-3539 | |
| 361012 | NEW SAN JUAN HEALTH CENTRE | 150 AVE DE DIEGO BZN-1 | | | | SAN JUAN | PR | 00907-2300 | |
| 361013 | NEW SCHOOL OF ARCHITECTURE & DESIGN | 1249 F STREET | | | | SAN DIEGO | CA | 92101 | |
| 361014 | NEW SECURITY INVESTIGATION & CORRECTIONAL CONSULTA | PO BOX 607071 PMB 71 | | | | BAYAMON | PR | 00960-7071 | |
| 361015 | NEW SENTINEL SECURITY & INVESTIGATION | P O BOX 2825 | | | | ARECIBO | PR | 00613 | |
| 361016 | NEW SENTINEL SECURITY & INVESTIGATION | SERVICES CORP | 55 C/ EMILIO CASTELLAR PO BOX 2825 | | | ARECIBO | PR | 00613 | |
| 361017 | NEW SERVICE TRANSPORT INC | HC 71 BOX 7010 | | | | CAYEY | PR | 00736 9543 | |
| 728880 | NEW SHAPE WEIGHTS LOSS CENTER CORP | URB VILLA CAPRI | 601 CALLE LODI | | | SAN JUAN | PR | 00925 | |
| 361018 | NEW SLINK CORP | COND VILLAS DE GUAYNABO | 52 CALLE BETANCES BOX 7 | | | GUAYNABO | PR | 00971 | |
| 728881 | NEW SOUTHEM DEVELOPERS INC | P O BOX 919 | | | | COTO LAUREL | PR | 00780 | |
| 361019 | NEW STAR ACQUISITION CORP | CAPARRA TERRACE | 1305 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 728882 | NEW STEEL INC | PO BOX 9021216 | | | | SAN JUAN | PR | 00902-1216 | |
| 361020 | NEW STEP RENTAL | PO BOX 3177 | | | | BAYAMON | PR | 00960-3177 | |
| 728883 | NEW STEP RENTAL INC | P O BOX 3177 | | | | BAYAMON | PR | 00960-3177 | |
| 361021 | NEW STYLE KITCHEN/ KELVIN O OSTOLAZA | URB BELLO MONTE | D 17 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 728884 | NEW SYSTEM EXTERMINATING | PO BOX 363888 | | | | SAN JUAN | PR | 00936 | |
| 728885 | NEW SYSTEMS TRANSPORT | P O BOX 3394 | | | | AGUADILLA | PR | 00605 | |
| 728886 | NEW TECHNOLOGIE OF P R | PO BOX 194614 HATO REY STA | | | | SAN JUAN | PR | 00919-4614 | |
| 361022 | NEW THINKERS THERAPY CORP | PO BOX 419 | | | | VEGA BAJA | PR | 00694 | |
| 361023 | NEW TIME GEAR INC | 1000 AVE SAN MARCOS STE1 | | | | CAROLINA | PR | 00982 | |
| 361024 | NEW TIRE CENTER INC | PO BOX 85 | | | | SAINT JUST | PR | 00978 | |
| 728887 | NEW VILLAGE DAY CARE | URB VILLA NEVAREZ | 1043 CALLE 10 | | | SAN JUAN | PR | 00927 | |
| 361025 | NEW VISION CENTER | 257 CALLE LA PAZ | | | | AGUADA | PR | 00602 | |
| 361026 | NEW VISION CENTER | 257 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| 361027 | NEW VISION MEDICAL ADVISORY GROUP INC | PO BOX 6350 | | | | BAYAMON | PR | 00960-5350 | |
| 361028 | NEW VISION OPTICA INC | 31 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 361029 | NEW VISION TEGNOLOGIES INC | URB ENTRE RIOS | 6 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 361030 | NEW VISION THE EYE CENTER | RELEASE OF INFORMATION | 21475 RIDGETOP CIRCLE 300 | | | STERLING | VA | 20166 | |
| 728888 | NEW WAVE BEAUTY SUPPLY FERNANDO SANTIAGO | 32 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 361031 | NEW WAY | 16 12 PONCE DE LEON | 1ST FLOOR | | | SAN JUAN | PR | 00909 | |
| 361032 | NEW WORL ELECTRICAL COMMUNICATION | URB DIPLO EXT III 901 | I -1 CALLE GIRASOL | | | NAGUABO | PR | 00718 | |
| 728889 | NEW WORLD AUTOMOTIVE CORP | PO BOX 195355 | | | | SAN JUAN | PR | 00919-5355 | |
| 728890 | NEW WORLD COMPUTER | SAGRADO CORAZON CUPEY | 368 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 728891 | NEW WORLD TRAIDING | PO BOX 4877 | | | | CAROLINA | PR | 00984 | |
| 361033 | NEW YORK CANAL STREET OULET I | URB ROYAL PALM IC14 | AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 361034 | NEW YORK DOWNTOWN HOSPITAL | 170 WILLIAM ST | | | | NEW YORK | NY | 10038 | |
| 361035 | NEW YORK EPILEPSY & NEURO | 18 EAST 41 ST SUITE 1206 | | | | NEW YORK | NY | 10017 | |
| 361036 | NEW YORK EPILEPSY & NEURO | 18 EAST 41ST - STE 1206 | | | | NEW YORK | NY | 10017 | |
| 728892 | NEW YORK FIRE SYSTEM INC | EDIF MUNDO FELIX CALLE | RODRIGUEZ EMMA APT 506 | | | CAROLINA | PR | 00979 | |
| 728893 | NEW YORK FOUNDING | FLORAL PARK | 68 CALLE JOSE MARTI URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 361037 | NEW YORK FOUNDLING | 185 EDIF ROOSEVELT PLAZA | | | | SAN JUAN | PR | 00918-1274 | |
| 361038 | NEW YORK FOUNDLING | PO BOX 191274 | | | | SAN JUAN | PR | 00919-1274 | |
| 361039 | NEW YORK FOUNDLING HOSPITAL | PO BOX 191274 | | | | SAN JUAN | PR | 00919-1274 | |
| 361040 | NEW YORK HOSPITAL MED CENTER OF QUEENS | 2105 WEST GENESEE STREET | SUITE 202 | | | SYRACUSE, | NY | 13219 | |
| 361041 | New York Life Insurance Company | 51 Madison Avenue | | | | New York | NY | 10010 | |
| 361042 | New York Life Insurance Company | Attn: Brian Taylor, Circulation of Risk | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361043 | New York Life Insurance Company | Attn: Eugene Capobianco, Premiun Tax Contact | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361044 | New York Life Insurance Company | Attn: Fior Tully, Consumer Complaint Contact | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361045 | New York Life Insurance Company | Attn: Gina Allen, Vice President | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361046 | New York Life Insurance Company | Attn: Kyle Krueger, Regulatory Compliance Government | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361047 | New York Life Insurance Company | Attn: Martin Claire, Actuary | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361048 | New York Life Insurance Company | Attn: Peter Decandia, Annual Statement | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361049 | New York Life Insurance Company | Attn: Robert Gardner, Vice President | 51 Madison Avenue | | | New York | NY | 10010 | |
| 728894 | NEW YORK LIFE INSURANCE COMPANY | 51 MADISON AVENUE | | | | NEW YORK | NY | 10010 | |
| 361050 | New York Marine and General Insurance | 59 Maiden Lane | 27th Floor | | | New York | NY | 10036 | |
| 361051 | New York Marine and General Insurance Company | Attn: Mark Blackman, President | 412 Mt. Kemble Avenue | Suite 300 C | | Morristown | NJ | 07960 | |
| 361052 | NEW YORK MEDICAL AND DIAGNOSTIC CENTER | 80-46 KEW GARDENS RD | | | | KEW GARDENS | NY | 11415 | |
| 361053 | NEW YORK METHODIST HOSPITAL | PO BOX 19016 | | | | GREEN BAY | WI | 54307-9016 | |
| 361054 | NEW YORK NEURO AND REHABILITATION CENTER | 4470 BROADWAY SUITE 4 | | | | NEW YORK | NY | 10040 | |
| 361055 | NEW YORK PHYSICIANS | 635 MADISON AVE- 7H FLOOR | | | | NEW YORK | NY | 10021-1009 | |
| 361056 | NEW YORK PHYSICIANS | 635 MADISON AVE TH FLR | | | | NEW YORK | NY | 10021-1009 | |
| 728895 | NEW YORK PRASECUTORTRAINING | ADDRESS ON FILE | | | | | | | |
| 361057 | NEW YORK PRESBYTERIAN CLINIC | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 361058 | NEW YORK PRESBYTERIAN HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 728896 | NEW YORK SCU | PO BOX 15361 | | | | ALBANY | NY | 12212-5361 | |
| 361059 | NEW YORK STATE UNEMPLOYMENT TAXES | ADDRESS ON FILE | | | | | | | |
| 361060 | NEW YORK STATE UNEMPLOYMENT TAXES | ADDRESS ON FILE | | | | | | | |
| 728897 | NEW YORK STEAK AND BUFET | P O BOX 216 | | | | CEIBA | PR | 00735 | |
| 361061 | NEW YORK STYLE PIZZA INC | URB STAR LIGHT | # 3719 CALLE ANTARES | | | PONCE | PR | 00717 | |
| 361062 | NEW YORK TOTAL MEDICAL CARE | 362 9TH ST | | | | BROOKLYN | NY | 11215-4008 | |
| 361063 | NEW YORK UNIVERSITY | 25 WEST FOURTH STREET | | | | NEW YORK | NY | 10012-1119 | |
| 728898 | NEW YORK UNIVERSITY | PO BOX 31824 | | | | HARTFORD | CT | 06150-1827 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 361064 | NEW YORK WESTCHESTER SQUARE MEDICAL CENTER | 2475 ST RAYMOND AVE | | | | NEW YORK | NY | 10461 | |
| 361065 | NEW YORK WIPING & INDUSTRIAL PROD CO INC | PO BOX 2151 | | | | SAN JUAN | PR | 00920 | |
| 361066 | NEW YORK WIPING & INDUSTRIAL PRODUCTS/SAFETY ZONE | PO BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| 361067 | NEW YORK WIPING AND INDUSTRIAL PRODUCTS | PO BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| 728899 | NEW YORK WIPPING | PO BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| 361068 | NEWARK BETH ISRAEL MEDICAL CENTER | 201 LYONS AVE | | | | NEWARK | NJ | 07112-2027 | |
| 361069 | NEWARK ELECTRONIC | 7061 E PLEASANT VALLEY RD | | | | INDEPENDENCE | OH | 44131 | |
| 361070 | NEWAY CLEANING | LAS AMERICAS PROFESIONAL B. | 400 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 728900 | NEWBRIDGE NETWORKS INC | 8601 SIX FORKS ROAD SUITE 703 | | | | RALEIGH | NC | 27615 | |
| 361071 | NEWBY MD , HAROLD R | ADDRESS ON FILE | | | | | | | |
| 728901 | NEWCOMM WIRELESS SERV H/N/C MOVISTAR | P O BOX 71569 | | | | SAN JUAN | PR | 00936-8669 | |
| 361072 | NEWCON CARIBBEAN INC | GPO BOX 4804 | | | | SAN JUAN | PR | 00936 | |
| 361073 | NEWCON CARIBBEAN INC | URB SABANA LLANA IND PARK | 16 LA BRISA STREET | | | RIO PIEDRAS | PR | 00924 | |
| 728902 | NEWCON CARIBBEAN INC | URB SABANA LLANA IND PARK | 16 CALLE LA BRISA | | | SAN JUAN | PR | 00924 | |
| 361074 | NEWDALL DE AYALA BACH, CARRIE L | ADDRESS ON FILE | | | | | | | |
| 361075 | NEWEGG BUSINESS, INC. | ATTN: ACCOUNTS RECEIVABLE | 17560 ROWLAND ST | | | CITY OF INDUSTRY | CA | 91748 | |
| 361076 | NEWINGTON CHILDRENS HOSPITAL | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 361077 | NEWLAND ASSOCIATES BUSINESS SERV INC | CORPORATE OFFICE PARK | 36 BD 20 SUITE 703 | | | GUAYNABO | PR | 00966 | |
| 361078 | NEWLAND ASSOCIATES BUSINESS SERVICES, IN | CORPORATE OFFICE PARK | 36 PD 20 CORTEC BLDG | SUITE 703 | | GUAYNABO | PR | 00966 | |
| 728903 | NEWLAND ASSOCIATES CORP | URB INDUSTRIAL VILLA BLANCA | LOTE 4 5 CALLE E | | | CAGUAS | PR | 00725 | |
| 361079 | NEWLAND ASSOCIATES, CORPORACION | 36 Road 20 Cortec Building Suite 703 | | | | GUAYNABO | PR | 00966-4421 | |
| 361081 | NEWLAND, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 728904 | NEWMAN J RAMOS FELIX | URB LOIZA VALLEY | T 762 CALLE COROLA | | | CANOVANAS | PR | 00729 | |
| 361082 | NEWMAN MORALES, WAYNE | ADDRESS ON FILE | | | | | | | |
| 361083 | NEWMECO, INC | URB CROWN HLS | 168 AVE WINSTON CHURCHILL PMB 800 | | | SAN JUAN | PR | 00926 | |
| 361084 | NEWMED INC | PO BOX 3929 | | | | BAYAMON | PR | 00958-0929 | |
| 728905 | NEWMED INC | ESTANCIAS DE TORGUERO | 101 CALLE TOLEDO | | | VEGA BAJA | PR | 00693 | |
| 728906 | NEWPORT BONDING & SURETY CO. | OFIC 403 | 206 CALLE TETUAN | | | SAN JUAN | PR | 00901 | |
| 361085 | Newport Bonding & Surety Co. Inc. | 128 Clle Andreu Aguilar | | | | San Juan | PR | 00918 | |
| 361086 | Newport Bonding & Surety Co. Inc. | Attn: Jorge Lora, President | Calle Isabel Andreu Aguilar #128 | | | Hato Rey | PR | 00918 | |
| 361087 | Newport Bonding & Surety Co. Inc. | Attn: Madeline Robles, Vice President | Calle Isabel Andreu Aguilar #128 | | | Hato Rey | PR | 00918 | |
| 728907 | NEWPORT FRANKLIN INC | 8 EAST FORGE PARKWAY | | | | FRANKLIN | MA | 02038 | |
| 361088 | NEWPORT HOSPITAL | 11 FRIENDSHIP ST | | | | NEWPORT | RI | 02840-2299 | |
| 728908 | NEWRCA DELGADO ACEVEDO | HC 1 BOX 2103 | | | | MAUNABO | PR | 00707 | |
| 361089 | NEWRCA M DELGADO ACEVEDO | BO EMAJAGUAS | SECTOR CORREA | | | MAUNABO | PR | 00707 | |
| 728909 | NEWS DELIVERY SERV. | PO BOX 361464 | | | | SAN JUAN | PR | 00936 | |
| 728910 | NEWTERN INVESTORS INC | 704 CALLE ESCORIAL | | | | SAN JUAN | PR | 00920 | |
| 361090 | NEWTON MOJICA, JASON | ADDRESS ON FILE | | | | | | | |
| 361091 | NEWTON MOJICA, TABITHA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 361092 | Newton Sepulved, Paul Wayne | ADDRESS ON FILE | | | | | | | |
| 361093 | NEWTON SEPULVEDA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 361094 | NEWTON, LORNA | ADDRESS ON FILE | | | | | | | |
| 728911 | NEXAIDA CUSTODIO GONZALEZ | URB METROPOLIS | 2 G 2 CALLE 35 | | | CAROLINA | PR | 00987 | |
| 728912 | NEXAIDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 728913 | NEXAIDA VAZQUEZ RAMOS | HC 3 BOX 33477 | | | | HATILLO | PR | 00659 | |
| 361095 | NEXCARE URGENT CARE | 217 GLENSFORD DR | | | | FAYETTEVILLE | NC | 28314 | |
| 361096 | NEXCY RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 361097 | NEXIA CARDONA & CO CPA PSC | AVE PONCE DE LEON | 1250 SAN JOSE BLDG SUITE 500 | | | SAN JUAN | PR | 00907 | |
| 361098 | NEXIA CARDONA, IRIZARRY & CO. | VICTOR FERNANDEZ INDUSTRIAL PARK 369 SAN CLAUDIO A | | | | RIO PIEDRAS | PR | 00926 | |
| 361099 | NEXO TECNICO CORP DBA RAM JACK DEL CARIB | PMB 408 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 728914 | NEXT DAY SIGNS | PO BOX 367152 | | | | SAN JUAN | PR | 00936 | |
| 361100 | NEXT LEVEL LEARNING, INC | PMB 574 | AVE. DE DIEGO, SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 361101 | Next Step Education And Recreation | HC-15 BOX 16171 | | | | HUMACAO | PR | 00791 | |
| 361102 | NEXT STEP MARKETING | PO BOX 362114 | | | | SAN JUAN | PR | 00936 | |
| 728915 | NEXT STEP MEDICAL CO INC | PO BOX 1314 | | | | TRUJILLO ALTO | PR | 00977-1314 | |
| 361103 | NEXTEP INC | PMB 722 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 361104 | NEXTEP, INC. | 1353 AVE. LUIS VIGOREUX PMB 722 | | | | GUAYNABO | PR | 00966 | |
| 361105 | NEXTEP,INC | 1302 PONCE DE LEON AVE. | SUITE 303 | | | SAN JUAN | PR | 00907 | |
| 361106 | NEXTEP,INC | PO BOX 16090 | | | | SAN JUAN | PR | 00908-6090 | |
| 728916 | NEXTGEN COMMUNICATION GROUP INC | PMB 188 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 361107 | NEXVEL CONSULTING LLC | 115 MARGINAL AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00917-2745 | |
| 361108 | NEXVEL CONSULTING LLC. | MARGINAL 115 FD ROOSEVELT AVE. | | | | SAN JUAN | PR | 00917-0000 | |
| 361109 | NEXVEL CONSULTING, LLC | AVE ROOSEVELT # 115 SUITE 201 | URB PINERO | | | SAN JUJAN | PR | 00917 | |
| 361110 | NEXVEL CONSULTING, LLC | URB PINERO AVE.ROOSEVELT 115 STE 201 | SUITE 14-C | | | SAN JUAN | PR | 00917 | |
| 361111 | NEXXOS ADVANCED CORP | PO BOX 801510 | | | | COTO LAUREL | PR | 00780-1510 | |
| 361112 | NEXY A QUINONES TOYOS | ADDRESS ON FILE | | | | | | | |
| 361113 | NEY ROJAS ESPINAL | ADDRESS ON FILE | | | | | | | |
| 728917 | NEYDA ALMODOVAR TIRADO | 53 CALLE PEDRO VARGAS | | | | GUANICA | PR | 00653 | |
| 728918 | NEYDA CORREA PEREZ | PO BOX 28 | | | | VILLALBA | PR | 00766 | |
| 728919 | NEYDA E BENITEZ RIVERA | HC 2 BOX 7765 | | | | AIBONITO | PR | 00705 | |
| 361114 | NEYDA E RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 361115 | NEYDA E. RIVERA SUAREZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 361116 | NEYDA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 728920 | NEYDA GOMEZ SOTO | VICTOR ROJAS II | 125 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 361117 | NEYDA HERNANDEZ NORIEGA | ADDRESS ON FILE | | | | | | | |
| 728921 | NEYDA I LUCENA LAUREANO | ADDRESS ON FILE | | | | | | | |
| 361118 | NEYDA L MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 728922 | NEYDA L MELENDEZ | BO MONACILLOS | CARR 21 KM 3 HM 4 | | | SAN JUAN | PR | 00931 | |
| 728923 | NEYDA LEE GARCIA | HC 1 BOX 11900 | | | | CAROLINA | PR | 00985 | |
| 728924 | NEYDA LINETTE VALDES DE LEON | URB ALTURAS DE RIO GRANDE | N 646 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 728925 | NEYDA LOPEZ DE LEON | JARD DE BAYAMONTE | 70 CALLE COLIBRI | | | BAYAMON | PR | 00956 | |
| 728926 | NEYDA MENDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 361119 | NEYDA ORSINI VIERA | ADDRESS ON FILE | | | | | | | |
| 361120 | NEYDA QUIRINDONGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728927 | NEYDA R MEDINA VEGA | URB LA CUMBRE | 391 CALLE JUNCOS | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 361121 | NEYDA RIVERA FELICIANO | LCDA. NORA CRUZ MOLINA | 545 AVE JOSÉ DE CEDEÑO | | | ARECIBO | PR | 00612 | |
| 361122 | NEYDA ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 728928 | NEYDA SANTIAGO VAZQUEZ | P O BOX 10007 SUITE 168 | | | | GUAYAMA | PR | 00785 | |
| 728929 | NEYDA VALDES DE LEON | ADDRESS ON FILE | | | | | | | |
| 728930 | NEYDIS TAVAREZ CARVAJAL | ADDRESS ON FILE | | | | | | | |
| 728931 | NEYLA RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 361123 | NEYLIN DE LEON CARRERAS | ADDRESS ON FILE | | | | | | | |
| 728932 | NEYLIN DE LEON CARRERAS | ADDRESS ON FILE | | | | | | | |
| 728933 | NEYMAR MALDONADO PEREZ | PARQUE DEL MONTE | 11 VIA DEL MONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 728934 | NEYMARI RAMOS RIVERA | BDA SAN LUIS | 23 CALLE NAZAREHT | | | AIBONITO | PR | 00705 | |
| 728935 | NEYMARK O RIOS COLON | ALTURAS DE RIO GRANDE | N 620 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 361124 | NEYMER MAIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 728936 | NEYNOEL PEREZ PEREZ | CALLE GENERAL K-12 PARK GARDENS | | | | RIO PIEDRAS | PR | 00926 | |
| 361125 | NEYRA IRIZARRY ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 361126 | NEYRILIZ HERNANDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 361127 | NEYRILIZ HERNANDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 361128 | NEYRNA PEREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 361129 | NEYSA BRADY VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 361132 | NEYSA ECHEVARRIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 361133 | NEYSA GUZMAN NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 361134 | NEYSA M FERNANDEZ JONES | ADDRESS ON FILE | | | | | | | |
| 728937 | NEYSA M JOVE GONZALEZ | CONDOMINIO PARQUE SAN RAMON | APT 1006 | | | GUAYNABO | PR | 00969 | |
| 728938 | NEYSA M ORTIZ SALAS | HC 1 BOX 9216 | | | | TOA BAJA | PR | 00949-9716 | |
| 728939 | NEYSA N MONTANEZ LOPEZ | BOX 165 | | | | LAS MARIAS | PR | 00670 | |
| 728940 | NEYSA ORRACA FEBREY | P O BOX 504 | | | | BAYAMON | PR | 00960 | |
| 361135 | NEYSA QUINONES DE CORDOVA | ADDRESS ON FILE | | | | | | | |
| 361136 | NEYSA QUINONES DE CORDOVA | ADDRESS ON FILE | | | | | | | |
| 361137 | NEYSA SANCHEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 728941 | NEYSA VALLE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 728942 | NEYSA VALLE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 361138 | NEYSA VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 361139 | NEYSA W ROUBERT SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 728943 | NEYSA W ROUBERT SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 728944 | NEYSHA SIERRA ALVAREZ | JARD COUNTRY CLUB | C 113 BN 20 | | | CAROLINA | PR | 00983 | |
| 361140 | NEYSHA A AYALA AVILA | ADDRESS ON FILE | | | | | | | |
| 728945 | NEYSHA G COLON CRESPO | ADDRESS ON FILE | | | | | | | |
| 361141 | NEYSHA I RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 361142 | NEYSHA JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 361143 | NEYSHA L PAGAN VARGAS | ADDRESS ON FILE | | | | | | | |
| 728946 | NEYSHA M COLON TORRES | URB EL COMANDANTE | 872 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 | |
| 361144 | NEYSHA M REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 361145 | NEYSHA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728947 | NEYSHA MARIE RIVERA MELENDEZ | BO MARIN CANDELARIA | P 61 A CALLE VICTORIA | | | TOA BAJA | PR | 00949 | |
| 361146 | NEYSHA MEDIAVILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 728948 | NEYSHA MEDINA MEDINA | ADDRESS ON FILE | | | | | | | |
| 361147 | NEYSHA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 728949 | NEYSHA PEREZ GUZMAN | BDA SAN MIGUEL BOX 85 | | | | NARANJITO | PR | 00719 | |
| 361148 | NEYSHA QUILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 361149 | NEYSHA RAQUEL PACHECO COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 361150 | NEYSHA WEST ARRUFAT Y OTROS | LCDA. JOHANNA M. SMITH MIRÓ-ABOGADA DEMANDADA | SAN JOSÉ BUILDING | SUITE 800 | 1250 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00907-3949 | |
| 361151 | NEYSHA WEST ARRUFAT Y OTROS | LCDO. DAVID NORIEGA COSTAS Y JAVIER NORIEGA COSTAS-ABOGADOS DEMANDANTE | BUFETE DAVID NORIEGA RODRÍGUEZ | BANCOOP PLAZA OFICINA 305-B | AVE. Ponce DE LEÓN 623 | SAN JUAN | PR | 00917 | |
| 361152 | NEYSHA WEST ARRUFAT Y OTROS | LCDO. JORGE LÓPEZ LÓPEZ- ABOGADO DEMANDADA | EDIFICIO SAN JOSÉ | OFICINA 800 | #1250 AVE.Ponce DE LEÓN | SAN JUAN | PR | 00907-3949 | |
| 728950 | NEYSIS I RODRIGUEZ RODRIGUEZ | PO BOX 271 | | | | NARANJITO | PR | 00719-0271 | |
| 361153 | NEYSSA GARCIA TOUCET | ADDRESS ON FILE | | | | | | | |
| 361154 | NEYSSA GARCIA TOUCET | ADDRESS ON FILE | | | | | | | |
| 728951 | NEYSSA M MALAVE QUESADA | PO BOX 3480 | | | | JUNCOS | PR | 00777 | |
| 728952 | NEYSSA M VEGA GARCIA | HC 01 BOX 4417-2 | | | | NAGUABO | PR | 00718 | |
| 361155 | NEYSSA S CLEMENTE NEGRON | ADDRESS ON FILE | | | | | | | |
| 728953 | NEYZA MALDONADO VEGA | RES ZORRILLA | EDIF 11 APT 88 | | | MANATI | PR | 00674 | |
| 361156 | NFP CONSULTANTS | 4179 CRESCENT DRIVE SUITE A | | | | ST LOUIS | MO | 63129 | |
| 728954 | NFP CONSULTANTS | 4179 CRESCENT DR SUITE A | | | | ST LOUIS | MO | 63129 | |
| 361157 | NG 2 INC | A 2 MARGINAL VILLA LISSETTE | | | | GUAYNABO | PR | 00969 | |
| 361158 | NG CHEZ, KO GUN | ADDRESS ON FILE | | | | | | | |
| 361159 | NG CHEZ, KOSEANG | ADDRESS ON FILE | | | | | | | |
| 361160 | NG CONSTRUCTION & DELOPMENT CORPORATION | VILLA CAROLINA | 39 14 CALLE 37 | | | CAROLINA | PR | 00985 | |
| 361161 | NG CORTINAS, BERLIN | ADDRESS ON FILE | | | | | | | |
| 361162 | NG DE LEON, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 361163 | NG MORA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 361164 | NG RAMIREZ, WIMIN | ADDRESS ON FILE | | | | | | | |
| 361165 | NG SPORT ASOCIATION | P O BOX 180 | | | | GUAYAMA | PR | 00785 | |
| 361166 | NG TOLEDO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 361167 | NG WONG, SHUK | ADDRESS ON FILE | | | | | | | |
| 361168 | NGOC DO, HUONG | ADDRESS ON FILE | | | | | | | |
| 361169 | NGOC NGUYEN, THANH | ADDRESS ON FILE | | | | | | | |
| 361170 | NGT CONSULTAN INC | URB HILLVIEW | 316 CALLE LAKE | | | YAUCO | PR | 00698 | |
| 361171 | NGT CONSULTANT INC | URB HILL VIEW | 316 LAKE STREET | | | YAUCO | PR | 00698 | |
| 361172 | NGUYEN MD , KENNETH V | ADDRESS ON FILE | | | | | | | |
| 361173 | NGUYEN THI, VANG | ADDRESS ON FILE | | | | | | | |
| 361174 | NGUYEN TUAN DAC | ADDRESS ON FILE | | | | | | | |
| 361175 | NGUYEN, THANG | ADDRESS ON FILE | | | | | | | |
| 361176 | NHBC PROPERTIES, LLC | P.O. BOX 16235 | | | | SAN JUAN | PR | 00908 | |
| 361177 | NHC CORP. | PO BOX 810 SABANA SECA | | | | TOA BAJA | PR | 00952-0000 | |
| 361178 | NIAIAN GUEST HOUSE | HC 03 BOX 8347 | | | | BARRANQUITA | PR | 00794 | |
| 728955 | NIANI GULF | AVE EDUARDO CONDE ESQ TAPIA | VILLA PALMERA | | | SANTURCE | PR | 00912 | |
| 728956 | NIANI GULF | CALLE SAN JACINTO # 1423 ALTAMESA | | | | RIO PIEDRAS | | 00921 | |
| 728957 | NIANI TEXACO SERVICES CORP | URB SANTA MARIA | 1904 CALLE REINA | DE LAS FLORES | | SAN JUAN | PR | 00927 | |
| 361179 | NIARIUS TRUST | 201 S PHILLIPS AVENUE 201 | | | | SIOUX FALLS | SD | 57104 | |
| 361180 | NIAVELIS CASTRO MELENDEZ | HC 01 BOX 2294 | | | | MAUNABO | PR | 00707 | |
| 361181 | NIBA INTERNATIONAL CORP | PO BOX 362975 | | | | SAN JUAN | PR | 00936 | |
| 361182 | NIBA International Corp | PO Box 367315 San Juan | | | | San Juan | PR | 00936-7315 | |
| 771189 | NIBA INTERNATIONAL CORP | P.O. BOX 367315 | | | | SAN JUAN | PR | 00936-7315 | |
| 361183 | NIBA INTERNATIONAL CORP. | CARR. 865 BO. CANDELARIA ARENAS | | | | TOA BAJA | PR | 00949-0000 | |
| 728958 | NIBBS LEANDO | PO BOX 364147 | | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 728959 | NIBIA E ROLON ROSARIO | URB LA MARGARITA | H 5 CALLE A | | | SALINAS | PR | 00751 | |
| 361184 | NIBM | PO BOX 9070 | | | | McLEAN | VA | 22102-0070 | |
| 728960 | NICADAN ARCE MORALES | HC 01 BOX 9195 | | | | GUAYANILLA | PR | 00656 | |
| 728961 | NICADOR GARCIA FIGUEROA | COMUNIDAD GUAIPAO DE GUANICA | PARCELA 136 | | | GUANICA | PR | 00703 | |
| 728962 | NICANOR CARO DELGADO | ADDRESS ON FILE | | | | | | | |
| 361185 | NICANOR CORP | PO BOX 193383 | | | | SAN JUAN | PR | 00919 | |
| 728963 | NICANOR FLORES SANTOS | URB MARI OLGA | Q13 CALLE SAN MARCOS | | | CAGUAS | PR | 00726 | |
| 728964 | NICANOR GASTALITURRI REYES | PO BOX 568 | | | | SANTA ISABEL | PR | 00757 0568 | |
| 361186 | NICANOR LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 728965 | NICANOR MALDONADO D/B/A CANO & CANO AUTO | PO BOX 5254 | | | | CAROLINA | PR | 00984-5254 | |
| 361187 | NICANOR MEDERO MOJICA | ADDRESS ON FILE | | | | | | | |
| 361188 | NICANOR RAMOS Y PETRA M PEREZ | ADDRESS ON FILE | | | | | | | |
| 361189 | NICASIA DEL RIO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 728966 | NICASIO CLASS NIEVES | B 8 URB JARDINES DE LARES | | | | LARES | PR | 00669 | |
| 728967 | NICASIO CONDE PEREZ | VILLA CAROLINA | 32 BQ 113 CALLE 78 | | | CAROLINA | PR | 00985 | |
| 728968 | NICASIO DIAZ ESTEVEZ | APARTADO 23 | | | | SAN SEBASTIAN | PR | 00685 | |
| 728969 | NICASIO GONZALEZ MADERA | RR 01 3784 | | | | CIDRA | PR | 00739 | |
| 361190 | NICASIO LIMA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 728970 | NICASIO MOJICA | ADDRESS ON FILE | | | | | | | |
| 728971 | NICASIO ORTIZ GARCIA | PO BOX 3001 | DEPT 324 | | | RIO GRANDE | PR | 00745-7003 | |
| 728972 | NICASIO ORTIZ GARCIA | 1016 JACKSON WOODS CT | | | | ORLANDO | FL | 32824 | |
| 361191 | NICASIO ORTIZ QUILES | ADDRESS ON FILE | | | | | | | |
| 361192 | NICASIO ROCHE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 728973 | NICASIO VILLANUEVA VARGAS | 1042 BO ASOMANTE | | | | AGUADA | PR | 00602 | |
| 728974 | NICASIO ZAMOT ZAMOT | B 36 URB CABRERA | | | | UTUADO | PR | 00641 | |
| 728975 | NICCOLI ASSOCIATES | PO BOX 70238 | | | | SAN JUAN | PR | 00936 | |
| 361193 | NICCOLI ASSOCIATES INC | PO BOX 70238 | | | | SAN JUAN | PR | 00936-8238 | |
| 728976 | NICCOLI ASSOCIATES INC | PO BOX 70238 | | | | SAN JUAN | PR | 00936-8238 | |
| 728977 | NICE WEEL INC. | 1607 FERNANDEZ JUNCOS #23 | | | | SANTURCE | PR | 00909 | |
| 361194 | NICELIA R PENA IMBERT | ADDRESS ON FILE | | | | | | | |
| 728978 | NICHES OF PUERTO RICO | PO BOX 4060 | | | | AGUADILLA | PR | 00605 | |
| 728979 | NICHES OF PUERTO RICO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 728980 | NICHMA ORAMA ROLDAN | 397 BALDRICH C/ ISABEL LA CATOLICA | COND LOURDES APT 4 | | | SAN JUAN | PR | 00918 | |
| 361195 | NICHOL D. ARCE | ADDRESS ON FILE | | | | | | | |
| 361196 | NICHOLAS A MARINO DIAZ | ADDRESS ON FILE | | | | | | | |
| 361197 | NICHOLAS MOURAVIEFF | ADDRESS ON FILE | | | | | | | |
| 361198 | NICHOLAS R RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 361199 | NICHOLAS SILVA | ADDRESS ON FILE | | | | | | | |
| 361200 | NICHOLAS TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 728981 | NICHOLAS TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 361201 | NICHOLE M CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 361202 | NICHOLE M. LATOMI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 728982 | NICHOLLE JIMENEZ NIEVES | URB REPTO METROP | 1210 C/ 62 SE | | | SAN JUAN | PR | 00921 | |
| 361203 | NICHOLLIS PIZARRO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 361204 | NICHOLLS ELCOCK, WALTER | ADDRESS ON FILE | | | | | | | |
| 361205 | NICHOLS BOIRIE, EVAN | ADDRESS ON FILE | | | | | | | |
| 361206 | NICHOLSON A SILVA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 361207 | NICHOLSON CRUZ, ANTHON | ADDRESS ON FILE | | | | | | | |
| 361209 | NICHOLSON MEDINA, BLANCHE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 361210 | NICHOLSON MEDINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 361211 | NICHOLSON MEDINA, KENNETH A | ADDRESS ON FILE | | | | | | | |
| 361212 | NICHOLSON RIVERA, THOMAS R. | ADDRESS ON FILE | | | | | | | |
| 361213 | NICHOLSON SOTO, ANTHON | ADDRESS ON FILE | | | | | | | |
| 361214 | NICHOLSON, NICOLE R | ADDRESS ON FILE | | | | | | | |
| 728983 | NICK COLON RODRIGUEZ | PO BOX 1738 | | | | SAN GERMAN | PR | 00683 | |
| 361215 | NICK DAVILA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 361216 | NICK QUIJANO TORRES | ADDRESS ON FILE | | | | | | | |
| 361217 | NICK SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728984 | NICK SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 361218 | NICKALEXANDER PASTRANA Y RICARDO COFIÑO HERNÁNDEZ | ANGEL O. RODRIGUEZ CORREA | PO BOX29778 | | | SAN JUAN | PR | 00929-0778 | |
| 728985 | NICKIE TORRES RODRIGUEZ | HC 1 BOX 19453 | | | | COAMO | PR | 00769 | |
| 361219 | NICKLAUS FLAZ GRILLEN | ADDRESS ON FILE | | | | | | | |
| 361220 | NICKOLE J BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 728986 | NICKOLE M FALTO CASTRO | PO BOX 1990 | | | | MAYAGUEZ | PR | 00681 | |
| 361221 | NICKY J FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728987 | NICKY J MARTINEZ SANJURJO | HC 1 BOX 13201 | | | | CAROLINA | PR | 00985 | |
| 361222 | NICKY MOON LLC | 365 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 728988 | NICKYS AUTO PARTS | 483 URB VISTA VERDE | | | | AGUADILLA | PR | 00603 | |
| 728989 | NICMAR PEREZ SANTIAGO | MONTE BLANCO APARTMENTS | EDF 8 APTO 116 | | | YAUCO | PR | 00698 | |
| 728990 | NICO LANDSCAPING | RR 1 BOX 41131 | | | | SAN SEBASTIAN | PR | 00685 | |
| 361223 | NICO MAK COMPUTING , INC | P O BOX 540 | | | | MANSFIELD | CT | 06268 | |
| 728991 | NICO THINGMAKER INC | 68 CALLE CALETA | | | | SAN JUAN | PR | 00901 | |
| 728992 | NICODEMO REYES ROSADO | ADDRESS ON FILE | | | | | | | |
| 728993 | NICOL CRUZ FIGUEROA | URB VALLE ARRIBA HIGT | P O BOX 2117 | | | CAROLINA | PR | 00984 | |
| 361224 | NICOL D DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 361225 | NICOL D DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 361226 | NICOL M ADORNO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 361227 | NICOLA ALTIERY, EDWIN | ADDRESS ON FILE | | | | | | | |
| 361228 | NICOLA ALTIERY, ISABEL | ADDRESS ON FILE | | | | | | | |
| 361229 | NICOLAI ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 728994 | NICOLAS BAEZ VALDES | BO CEDRO ABAJO | HC 71 BOX 3163 | | | NARANJITO | PR | 00719 | |
| 728995 | NICOLAS SANTOS SANTIAGO | URB ESTANCIA DE LAS FUENTES | 3 CALLE PRADERA | | | TOA ALTA | PR | 00953 | |
| 361230 | NICOLAS A AQUINO TORRES | ADDRESS ON FILE | | | | | | | |
| 361231 | NICOLAS A CANTRES CORREA | ADDRESS ON FILE | | | | | | | |
| 728996 | NICOLAS A CINTRON BERRIOS | PO BOX 19978 | | | | SAN JUAN | PR | 00910-1978 | |
| 361232 | NICOLAS A NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 728997 | NICOLAS A PEREZ FELICIANO | 104 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 361233 | NICOLAS A YORDAN BAEZ | ADDRESS ON FILE | | | | | | | |
| 361234 | NICOLAS A. WONG | ADDRESS ON FILE | | | | | | | |
| 728998 | NICOLAS AGOSTO DE LEON | P O BOX 84 | | | | HUMACAO | PR | 00792 | |
| 361235 | NICOLAS AGOSTO SERRANO | ADDRESS ON FILE | | | | | | | |
| 728999 | NICOLAS AGOSTO SERRANO | BOX 295 | | | | HUMACAO | PR | 00792 | |
| 729000 | NICOLAS ALVAREZ INC | PO BOX 18 | | | | NARANJITO | PR | 00719 | |
| 729001 | NICOLAS ARCE BALZAC | JULIAN ACOSTA 3 | | | | SAN GERMAN | PR | 00683 | |
| 361236 | NICOLAS ARROYO TROCHE | ADDRESS ON FILE | | | | | | | |
| 729002 | NICOLAS BARRETO | RR 2 BOX 6554 | | | | MANATI | PR | 00674 | |
| 729003 | NICOLAS BONILLA BENCOSME | URB CAPARRA TERRACE | 1223 CALLE 16 | | | SAN JUAN | PR | 00921 | |
| 729004 | NICOLAS BURGOS MARTINEZ | VILLA MADRID | P 2 CALLE 17 CARR 702 KM 1 0 | | | COAMO | PR | 00769 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 361237 | NICOLAS BURGOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 729005 | NICOLAS CABRERO SANTA | URB REPARTO UNIVERSITARIO | 359 CITADEL | | | SAN JUAN | PR | 00926 | |
| 729006 | NICOLAS CADENAS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 729007 | NICOLAS CADENAS | COUTRY CLUB | CALLE 247 | | | CAROLINA | PR | 00982 | |
| 729008 | NICOLAS CADENAS MORENO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 361238 | NICOLAS CALDAS MORENO | ADDRESS ON FILE | | | | | | | |
| 361239 | NICOLAS CARRILLO CORREA INC | PO BOX 190836 | | | | SAN JUAN | PR | 00919-0836 | |
| 729009 | NICOLAS CARRILLO CORREA INC. | PO BOX 190836 | | | | SAN JUAN | PR | 00919 | |
| 729010 | NICOLAS CASTRO GONZALEZ | PO BOX 1347 | | | | JUNCOS | PR | 00777 | |
| 361240 | NICOLAS CEDENO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 729011 | NICOLAS CLAUDIO SANCHEZ | HC 2 BOX 28902 | | | | CAGUAS | PR | 00727-9402 | |
| 361241 | NICOLAS COLON MALAVE | ADDRESS ON FILE | | | | | | | |
| 361242 | NICOLAS CONTRERAS ROQUE | ADDRESS ON FILE | | | | | | | |
| 361243 | NICOLAS COTTO TORRES Y OTROS | JUAN A. ALBINO GONZÁLEZ | PO BOX 25044 | | | SAN JUAN | PR | 00928-5044 | |
| 361244 | NICOLAS CRUZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 361245 | NICOLAS CRUZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 361246 | NICOLAS D DOCHEMIN POTHEL | ADDRESS ON FILE | | | | | | | |
| 361247 | NICOLAS D. DUCHEMIN POTHEL | ADDRESS ON FILE | | | | | | | |
| 361248 | NICOLAS DAVILA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 361249 | NICOLAS DAVILA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 361250 | NICOLAS DAVILA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 729012 | NICOLAS DE JESUS BORAS | ADDRESS ON FILE | | | | | | | |
| 361251 | NICOLAS DEL VALLE QUINONES | ADDRESS ON FILE | | | | | | | |
| 361252 | NICOLAS DEL VALLE QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 361253 | NICOLAS DELBREY GUZMAN | ADDRESS ON FILE | | | | | | | |
| 729013 | NICOLAS DELGADO D/B/A DELGADO DIESEL | HC 3 BOX 36921 | | | | CAGUAS | PR | 00725 | |
| 729014 | NICOLAS E TURASZ | 6454 TAILFEATHER WAY | | | | BRADENTON | FL | 34203-7109 | |
| 361254 | NICOLAS E. BORDAS MELO | ADDRESS ON FILE | | | | | | | |
| 361255 | NICOLAS E. CENTENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 361256 | NICOLAS EMERIC VELEZ | ADDRESS ON FILE | | | | | | | |
| 361257 | NICOLAS EMILIO CENTENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 361258 | NICOLAS EMILIO CENTENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 361259 | NICOLAS FELICIANO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 729015 | NICOLAS FERNANDEZ CORNIER | P O BOX 1826 | | | | CANOVANAS | PR | 00729-1826 | |
| 361260 | NICOLAS FERRER GARCIA | ADDRESS ON FILE | | | | | | | |
| 729016 | NICOLAS FERRER GARCIA | ADDRESS ON FILE | | | | | | | |
| 729017 | NICOLAS FIGUEROA VELEZ | RR 02 BOX 5074 | | | | CIDRA | PR | 00739 | |
| 729018 | NICOLAS FLORES HERNANDEZ | URB VILLA CAROLINA | BLQ 99 29 CALLE 93 | | | CAROLINA | PR | 00985 | |
| 361261 | NICOLAS FONSECA MEDINA | ADDRESS ON FILE | | | | | | | |
| 729019 | NICOLAS GARCIA ORTIZ | PO BOX 2105 | | | | YABUCOA | PR | 00767 | |
| 361262 | NICOLAS GARCIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 361263 | NICOLAS GAUTIER VEGA | ADDRESS ON FILE | | | | | | | |
| 729020 | NICOLAS GAUTIER VEGA | PO BOX 40244 | | | | SAN JUAN | PR | 00940 | |
| 729021 | NICOLAS GONZALES REYES | P O BOX 836 | | | | COMERIO | PR | 00782 | |
| 361264 | NICOLAS GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 729022 | NICOLAS GONZALEZ SANCHEZ | PO BOX 590 | | | | LAJAS | PR | 00667 | |
| 361265 | NICOLAS GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 729023 | NICOLAS HERNANDEZ AGOSTO | PO BOX 1806 | | | | GUAYNABO | PR | 00970 | |
| 729024 | NICOLAS HERNANDEZ HERNANDEZ | URB CAPARRA TERRACE | SO 1307 CALLE 34 | | | SAN JUAN | PR | 00921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 361266 | NICOLAS IZQUIERDO CHACON | ADDRESS ON FILE | | | | | | | |
| 729025 | NICOLAS JAVIER BELTRAN | 189 CALLE PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| 729026 | NICOLAS LABOY SANABRIA | ADDRESS ON FILE | | | | | | | |
| 729027 | NICOLAS LEBRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 361267 | NICOLAS LINARES FRANCO | ADDRESS ON FILE | | | | | | | |
| 361268 | NICOLAS LINARES ORAMA | ADDRESS ON FILE | | | | | | | |
| 361269 | NICOLAS LOZADA SERRANO | ADDRESS ON FILE | | | | | | | |
| 729028 | NICOLAS M PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 361270 | NICOLAS MALDONADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 729029 | NICOLAS MALDONADO VILLALOBOS | PO BOX 936 | | | | MANATI | PR | 00674 | |
| 729030 | NICOLAS MARCUCCI RIVERA | VISTAMAR PLAYA | 2330 ASABACHE | | | PONCE | PR | 00731 | |
| 729031 | NICOLAS MARTE VICENTE | 606 CALLE MAYOR | PDA 25 | | | SAN JUAN | PR | 00909 | |
| 729032 | NICOLAS MARTINEZ MELENDEZ | URB SIERRA LINDA Y 10 | CALLE 10 | | | BAYAMON | PR | 00957 | |
| 361271 | NICOLAS MEGWINOFF ESTATE | COND TENERIFE | 1507 AVE ASHFORD APT 602 | | | SAN JUAN | PR | 00911-1152 | |
| 361272 | NICOLAS MENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 729033 | NICOLAS MERCADO SANTANA | 601 W 173RD ST APT 8 | | | | NEW YORK | NY | 10032 | |
| 361273 | NICOLAS MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 729034 | NICOLAS MERCED MORENO | RR 2 BOX 6645 | | | | TOA ALTA | PR | 00953 | |
| 729035 | NICOLAS MORA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 361274 | NICOLAS MORALES MERCADO | ADDRESS ON FILE | | | | | | | |
| 729036 | NICOLAS MORALES SANTIAGO | BOX 653 | | | | CIDRA | PR | 00739 | |
| 361275 | NICOLAS MUNOZ / SUN PRO PR | PO BOX 194437 | | | | SAN JUAN | PR | 00919-4437 | |
| 361276 | NICOLAS MUNOZ / SUN PRO PR | URB VILLA NEVARES | 1062 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| 729037 | NICOLAS NAVARRO FLORES | HC 30 BOX 35023 | | | | SAN LORENZO | PR | 00754 | |
| 361277 | NICOLAS NEGRON TORO | ADDRESS ON FILE | | | | | | | |
| 729038 | NICOLAS NOGUERAS CARTAGENA | PO BOX 195386 | | | | SAN JUAN | PR | 00919-5386 | |
| 361278 | NICOLAS NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729039 | NICOLAS OCASIO VELAQUEZ | P O BOX 2999 | | | | ARECIBO | PR | 00613 2999 | |
| 729040 | NICOLAS ORENGO VELAZQUEZ | URB VILLA CAROLINA | 119-11 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 729041 | NICOLAS ORTIZ MARRERO | BARRIO OBRERO | 749 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 361279 | NICOLAS ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 729042 | NICOLAS ORTIZ SANTOS | HC 3 BOX 7780 | | | | BARRANQUITAS | PR | 00794 | |
| 361280 | NICOLAS PEREZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 729043 | NICOLAS PEREZ CRUZ | HC 01 6203 | | | | LOIZA | PR | 00772 | |
| 729044 | NICOLAS PEREZ FIGUEROA | PO BOX 21157 | | | | SAN JUAN | PR | 00928 | |
| 729045 | NICOLAS PEREZ SANCHEZ | MARINA BAHIA | RB 26 PUNTA LAS MARIAS | | | CATANO | PR | 00962 | |
| 729046 | NICOLAS QUINONES CASTILLO | URB GARDENS HILLS | C 11 SUN VALLEY | | | GUAYNABO | PR | 00966 | |
| 361281 | NICOLAS QUINONES COLL | ADDRESS ON FILE | | | | | | | |
| 361282 | NICOLAS R BETANCOURT FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 729047 | NICOLAS R GARCIA SEDA | H 5 CALLE COFRESI | | | | CABO ROJO | PR | 00623 | |
| 729048 | NICOLAS RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 729049 | NICOLAS RAMOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 729050 | NICOLAS RAMOS LOPEZ | HC 01 BOX 15984 | | | | HUMACAO | PR | 00791 | |
| 729051 | NICOLAS RAMOS NIEVES | RES SAN JOSE | EDIF 14 APT 107 | | | SAN JUAN | PR | 00923 | |
| 729052 | NICOLAS RAMOS VAZQUEZ | 4TA SEC URB VILLA DEL REY | HH 3 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 729053 | NICOLAS RIVERA ALVARADO | MIRADOR BAIROA | 2N 42 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 729054 | NICOLAS RIVERA ALVARADO | MIRADOR BAIROA | 42 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 729055 | NICOLAS RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 729056 | NICOLAS RIVERA PEREZ | PO BOX 1833 | | | | AGUADILLA | PR | 00605 | |
| 729057 | NICOLAS RIVERA ROSADO | VICTOR ROJAS 2 | 202 CALLE 8 | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 729058 | NICOLAS RIVERA SIERRA | BO LAS T | BOX 10593 | | | RIO GRANDE | PR | 00745 | |
| 361283 | NICOLAS RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 361284 | NICOLAS RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 729059 | NICOLAS RODRIGUEZ | BO MIRADERO | 1411 CAMINO ZOOLOGICO | | | MAYAGUEZ | PR | 00682 | |
| 361285 | NICOLAS RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 361286 | NICOLAS RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 361287 | NICOLAS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 361288 | NICOLAS RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 729060 | NICOLAS RODRIGUEZ Y GENEROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729061 | NICOLAS ROMERO VIZALDEN | 243 CALLE PARIS | SUITE 1411 | | | SAN JUAN | PR | 00917 | |
| 729062 | NICOLAS ROSSY QUI¥ONES | URB BALDRICH | 557 CALLE GANDIA | | | SAN JUAN | PR | 00918 | |
| 729063 | NICOLAS SANCHEZ ORTIZ | BO SAN MIGUEL 1 | CALLE CARIDAD JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| 361289 | NICOLAS SANTA TORRES | ADDRESS ON FILE | | | | | | | |
| 729064 | NICOLAS SANTANA HERNANDEZ | URB CONDADO MODERNO | L 12 CALLE 11 | | | CAGUAS | PR | 00725-2439 | |
| 361290 | NICOLAS SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| 729065 | NICOLAS SANTIAGO FERNANDEZ | 32-6 CALLE SAN JORGE | | | | ARECIBO | PR | 00612 | |
| 361291 | NICOLAS SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 361292 | NICOLAS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 361293 | NICOLAS SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 729066 | NICOLAS SANTIAGO SANTOS | HC 01 BOX 8728 | | | | CANOVANAS | PR | 00729 | |
| 361294 | NICOLAS SANTOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 729067 | NICOLAS SANTOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 361295 | NICOLAS SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 361296 | NICOLAS SEGARRA PAGAN | ADDRESS ON FILE | | | | | | | |
| 361297 | NICOLAS SEGARRA PAGAN | ADDRESS ON FILE | | | | | | | |
| 729068 | NICOLAS SEGARRA PAGAN | ADDRESS ON FILE | | | | | | | |
| 729069 | NICOLAS SIERRA CONCEPCION | PO BOX 1027 | | | | AGUAS BUENAS | PR | 00703 | |
| 729070 | NICOLAS TORO PEREZ | ADDRESS ON FILE | | | | | | | |
| 729071 | NICOLAS TORRES PAGAN | PO BOX 793 | | | | FLORIDA | PR | 00650 | |
| 729072 | NICOLAS TORRES RENTAS | 754 CALLE MONSERRATE | PARADA 15 2DO PISO | | | SAN JUAN | PR | 00907 | |
| 729073 | NICOLAS TRINIDAD QUINONEZ | PO BOX 353 | | | | YAUCO | PR | 00698 | |
| 729074 | NICOLAS V ALERS MEDINA | URB MONTECARLO | 1342 CALLE 8 | | | SAN JUAN | PR | 00924 5261 | |
| 729075 | NICOLAS VALDES PAGAN | ADDRESS ON FILE | | | | | | | |
| 361298 | NICOLAS VAZQUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 729076 | NICOLAS VELEZ GUZMAN | HC 01 BOX 8807 | | | | MARICAO | PR | 00606 | |
| 729077 | NICOLAS VELEZ JIMENEZ | P O BOX 907 | | | | SAN LORENZO | PR | 00754 | |
| 729078 | NICOLAS VIRUET RIVERA | AVE CONSTITUCION 308 | | | | ARECIBO | PR | 00612 | |
| 729079 | NICOLAS VIVAS NEGRON | ADDRESS ON FILE | | | | | | | |
| 729080 | NICOLASA APONTE | ADDRESS ON FILE | | | | | | | |
| 361299 | NICOLASA ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 729081 | NICOLASA AGRON RODRIGUEZ | PO BOX 1336 | | | | RINCON | PR | 00677 | |
| 729082 | NICOLASA ARCE NEGRON | BOX 1929 | | | | CIDRA | PR | 00739 | |
| 729083 | NICOLASA BAEZ MOLINA | EXT DIPLO | V6 CALLE 3 | | | NAGUABO | PR | 00718 | |
| 729084 | NICOLASA CHACON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 729085 | NICOLASA CRUZ VAZQUEZ | HC 40 BOX 41830 | | | | SAN LORENZO | PR | 00754-9851 | |
| 729086 | NICOLASA FELICIANO RABELO | ADDRESS ON FILE | | | | | | | |
| 729087 | NICOLASA GONZALEZ | HC 02 BOX 14236 | | | | ARECIBO | PR | 00612 | |
| 361300 | NICOLASA MAISONET ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 361301 | NICOLASA NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 729088 | NICOLASA PEREZ BUTTER | ADDRESS ON FILE | | | | | | | |
| 729089 | NICOLASA RAMOS CAMACHO | HC BOX 7203 | | | | TOA BAJA | PR | 00949 | |
| 361302 | NICOLASA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729090 | NICOLASA ROSADO FONSECA | PO BOX 7004 | | | | VEGA BAJA | PR | 00694 | |
| 729091 | NICOLASA VELAZQUEZ INCHAUTEQUIZ | VILLA CRIOLLOS | B 7 ACEROLA | | | CAGUAS | PR | 00725 | |
| 361303 | NICOLAU CARTAGENA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 361304 | NICOLAU COTTO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 361305 | NICOLAU LOPEZ, JAVIER F | ADDRESS ON FILE | | | | | | | |
| 361306 | NICOLAU LOPEZ, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 361307 | NICOLAU RAMOS, SHARON K. | ADDRESS ON FILE | | | | | | | |
| 361308 | NICOLAY ORTIZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 361309 | NICOLDALICE PABON CAMACHO | ADDRESS ON FILE | | | | | | | |
| 729092 | NICOLE A MCCONNIE SHORTER | TIERRALTA II | M2 GAVILANES | | | GUAYNABO | PR | 00969 | |
| 361310 | NICOLE A ORTIZ PENALVERT | ADDRESS ON FILE | | | | | | | |
| 361311 | NICOLE A VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 361312 | NICOLE A. ARROYO PIETRI | ADDRESS ON FILE | | | | | | | |
| 361313 | NICOLE A. MALDONADO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 361314 | NICOLE A. SIMON ARROYO | ADDRESS ON FILE | | | | | | | |
| 361315 | NICOLE ALBINO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 361316 | NICOLE ALEXANDRA GARCIA QUIJANO | ADDRESS ON FILE | | | | | | | |
| 361317 | NICOLE ANNETTE VILLALBA COSTA | ADDRESS ON FILE | | | | | | | |
| 361318 | NICOLE APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| 361319 | NICOLE APONTE POU | LCDO. ARCELIO MALDONADO AVILÉS | BO. GARZAS #6 | | | ADJUNTAS | PR | 00601 | |
| 361320 | NICOLE APONTE POU | LCDO. MARIO PÉREZ TORRES | I VIRTUD | EDIFICIO GARCÍA | | PONCE | PR | 00730 | |
| 361321 | NICOLE APONTE POU | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ Y LCDO. MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 361322 | NICOLE AVILES REYES | ADDRESS ON FILE | | | | | | | |
| 361323 | NICOLE AYALA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 361324 | NICOLE AYALA VALLENCE | ADDRESS ON FILE | | | | | | | |
| 361325 | NICOLE BACHMAN MOLINA | ADDRESS ON FILE | | | | | | | |
| 361326 | NICOLE BADILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 361327 | NICOLE BERGER NORDELO | ADDRESS ON FILE | | | | | | | |
| 729093 | NICOLE BERRIOS MARTINEZ | 59 7 ALTOS CALLE 48 | | | | CAROLINA | PR | 00985 | |
| 361328 | NICOLE C MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 729094 | NICOLE CALDERON RIVERA | PUERTO NUEVO | 1223 CALLE CARRARA | | | SAN JUAN | PR | 00920 | |
| 361329 | NICOLE CENTENO BETANCES | ADDRESS ON FILE | | | | | | | |
| 361330 | NICOLE COLON | ADDRESS ON FILE | | | | | | | |
| 361331 | NICOLE COLON CORTES | ADDRESS ON FILE | | | | | | | |
| 729095 | NICOLE CORNIER VAZQUEZ | URB VILLA CAROLINA | CALLE 71 BLO 128 #9 | | | CAROLINA | PR | 00985 | |
| 361332 | NICOLE DE LEON VIERA | ADDRESS ON FILE | | | | | | | |
| 361333 | NICOLE E BURGOS AYALA | ADDRESS ON FILE | | | | | | | |
| 361334 | NICOLE E RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 361335 | NICOLE E ROJAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 361336 | NICOLE E TORRES CACERES | ADDRESS ON FILE | | | | | | | |
| 729096 | NICOLE FLOWERS DISTRIBUTORS | 8 CALLE BERNARDO GARCIA NORTE | | | | CAROLINA | PR | 00985 | |
| 361337 | NICOLE G. IRIZARRY DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 361338 | NICOLE GARCIA QUIJANO | ADDRESS ON FILE | | | | | | | |
| 361339 | NICOLE GONZALEZ ARIAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 729097 | NICOLE GONZALEZ CAMACHO | HC 1 BOX 1909 | | | | BOQUERON | PR | 00622 | |
| 361340 | NICOLE GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 729098 | NICOLE GONZALEZ NU¥EZ | PO BOX 1327 | | | | QUEBRADILLAS | PR | 00678 | |
| 361341 | NICOLE GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 729099 | NICOLE GRULLON ORTIZ | 1 A 4 URB LAS MARIAS | | | | SALINAS | PR | 00751 | |
| 361342 | NICOLE IGLESIAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 361343 | NICOLE J BERIO DORTA | ADDRESS ON FILE | | | | | | | |
| 729100 | NICOLE J MORALES ORTIZ | PO BOX 1479 | | | | COROZAL | PR | 00908 | |
| 361344 | NICOLE J. CRUZ ESTEVEZ | ADDRESS ON FILE | | | | | | | |
| 361345 | NICOLE JORDAN ORTA | ADDRESS ON FILE | | | | | | | |
| 361346 | NICOLE K PAZMINO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 361347 | NICOLE LEBRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 361348 | NICOLE LOPEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 361349 | NICOLE LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 361350 | NICOLE LOWE | ADDRESS ON FILE | | | | | | | |
| 361351 | NICOLE M AVILES LUGO | ADDRESS ON FILE | | | | | | | |
| 729101 | NICOLE M BONILLA DELGADO | COM ARUS | CARR 541-333 | | | JUANA DIAZ | PR | 00795 | |
| 361352 | NICOLE M BUSTELO CORREA | ADDRESS ON FILE | | | | | | | |
| 361353 | NICOLE M CALAFF | ADDRESS ON FILE | | | | | | | |
| 361354 | NICOLE M CLASSEN BORDOY | ADDRESS ON FILE | | | | | | | |
| 729102 | NICOLE M COLON FIGUEROA | URB PARQUE DEL SOL | C 5 CALLE 1 | | | PATILLAS | PR | 00723 | |
| 361355 | NICOLE M CORDERO OFARRIL | ADDRESS ON FILE | | | | | | | |
| 361356 | NICOLE M CRESPO VIERA | ADDRESS ON FILE | | | | | | | |
| 361357 | NICOLE M CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 361358 | NICOLE M DE JESUS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 361359 | NICOLE M DELFAUS COLON | ADDRESS ON FILE | | | | | | | |
| 361360 | NICOLE M DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 361361 | NICOLE M DIAZ CADIZ | ADDRESS ON FILE | | | | | | | |
| 361362 | NICOLE M DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 361363 | NICOLE M FERRAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 729103 | NICOLE M GARCIA NEGRON | HC 73 BOX 5247 | | | | NARANJITO | PR | 00719-9613 | |
| 361364 | NICOLE M HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 361365 | NICOLE M INFANTE GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 361366 | NICOLE M JIMENEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 361367 | NICOLE M JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 361368 | NICOLE M LLANOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 361369 | NICOLE M NAZARIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 361370 | NICOLE M ORTIZ | ADDRESS ON FILE | | | | | | | |
| 361371 | NICOLE M ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 361372 | NICOLE M RAMIREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 361373 | NICOLE M RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 361374 | NICOLE M ROSA ROSAS | ADDRESS ON FILE | | | | | | | |
| 729104 | NICOLE M ROSARIO RUIZ | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| 361375 | NICOLE M SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |
| 361376 | NICOLE M SOLANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 361377 | NICOLE M. ARMSTRONG RIVERA | ADDRESS ON FILE | | | | | | | |
| 361378 | NICOLE M. AVILES LUGO | ADDRESS ON FILE | | | | | | | |
| 361379 | NICOLE M. FONSECA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 361380 | NICOLE M. JEREZ PEARSON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 361381 | NICOLE MARIE GRILLI PAC | HEALTH WISE MEDICAL ASSOCIATES LLP | 520 HARTFORD TPKE | SUITE M | | VERNON ROCKVILLE | CT | 06066 | |
| 729105 | NICOLE MARIE NAZARIO SANTIAGO | URB VENUS GARDENS | 1760 CALLE ANGUEISES | | | SAN JUAN | PR | 00926 | |
| 729106 | NICOLE MARIE SIERRA MASSA | URB REPARTO SAN MIGUEL | 156 CALLE SAN JUAN | | | ARECIBO | PR | 00612 | |
| 729107 | NICOLE MARISA MARTINEZ MARTINEZ | HC 1 BOX 5163 | | | | GUAYNABO | PR | 00971 | |
| 361383 | NICOLE MARTINEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 729108 | NICOLE MIRABAL APONTE | VILLA CAROLINA | 236 3 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 361384 | NICOLE MOSCOSO TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 361385 | NICOLE N. FIGUEROA CORSINO | ADDRESS ON FILE | | | | | | | |
| 361386 | NICOLE NATAL/ KHANIC CAKES | URB FAIR VIEW | 1865 DIEGO SALCEDO | | | SAN JUAN | PR | 00926 | |
| 729109 | NICOLE NIGAGLIONI IRAOLA | OCEAN PARK | 58 CALLE TENIENTE MATTA | | | SAN JUAN | PR | 00913 | |
| 361387 | NICOLE OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 361388 | NICOLE OLIVER LUGO | ADDRESS ON FILE | | | | | | | |
| 361389 | NICOLE ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729110 | NICOLE PAIZI | 1750 COPOSTELA COLLEGA PARK | | | | SAN JUAN | PR | 00921 | |
| 361390 | NICOLE PEREZ SOSA | ADDRESS ON FILE | | | | | | | |
| 361391 | Nicole Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| 361392 | NICOLE PINTADO | ADDRESS ON FILE | | | | | | | |
| 361393 | NICOLE POMALES ALBELO | ADDRESS ON FILE | | | | | | | |
| 361394 | NICOLE RAMOS VIVES | ADDRESS ON FILE | | | | | | | |
| 361395 | NICOLE RIVERA / MARISOL RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 729111 | NICOLE RIVERA RIVERA | PARQUE ECUESTRE | C 12 CALLE CAMARERO | | | CAROLINA | PR | 00987 | |
| 361396 | NICOLE RODRIGUEZ CARRASCO | ADDRESS ON FILE | | | | | | | |
| 361397 | NICOLE RODRIGUEZ CARROMERO | ADDRESS ON FILE | | | | | | | |
| 361398 | NICOLE RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 361399 | NICOLE RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 361400 | NICOLE ROMAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 729112 | NICOLE ROSADO RUIZ | EST FRANCISCO OLLER | A CALLE 20 | | | BAYAMON | PR | 00956 | |
| 361401 | NICOLE ROSARIO BATISTA | ADDRESS ON FILE | | | | | | | |
| 361402 | NICOLE S ESCALERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 361403 | NICOLE S FLORES PABON | ADDRESS ON FILE | | | | | | | |
| 361404 | NICOLE S TORO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 361405 | NICOLE SANDOVAL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 361406 | NICOLE SANTIAGO CAMINERO | ADDRESS ON FILE | | | | | | | |
| 729113 | NICOLE SIFONTE CLAUDIO | HC 61 BOX 5028 | | | | TRUJILLO ALTO | PR | 00976 | |
| 361407 | NICOLE SIMONETTI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 361408 | NICOLE SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 361409 | NICOLE VEGA CASTRO | ADDRESS ON FILE | | | | | | | |
| 361410 | NICOLE VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 361411 | NICOLE YULFO, KEILA | ADDRESS ON FILE | | | | | | | |
| 361412 | NICOLE Z SANTOS NOLASCO | ADDRESS ON FILE | | | | | | | |
| 361413 | NICOLE ZAMBRANA MONTES | ADDRESS ON FILE | | | | | | | |
| 361414 | NICOLLE BERBERENA PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 361415 | NICOLLE D VAZQUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 361416 | NICOLLE DISDIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 361417 | NICOLLE M DE JESUS AYALA | ADDRESS ON FILE | | | | | | | |
| 361418 | NICOLLE M VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 361419 | NICOLLE M. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 361420 | NICOLLE MARIE TORRES ROSENDO | ADDRESS ON FILE | | | | | | | |
| 361421 | NICOLLE REYES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 361422 | NICOLLE RUIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 361423 | NICOLLE SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729114 | NICOLLE TERESA RAMOS VELEZ | PMB 149 P O BOX 7004 | | | | VEGA BAJA | PR | 00694 | |
| 729115 | NICOLLI ASSOC INC | PO BOX 70238 | | | | SAN JUAN | PR | 00936-8238 | |
| 729116 | NICOLLI ASSOCIATES INC | PO BOX 70238 | | | | SAN JUAN | PR | 00936-8238 | |
| 729117 | NICOMEDES OCASIO MALDONADO | URB VILLA VERDE | C 101 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 729118 | NICOMEDES ABREU SANTANA | P O BOX 1774 | BO MONTONES | | | LAS PIEDRAS | PR | 00771 | |
| 729119 | NICOMEDES MORALES Y FREDESWINDA MATOS | ADDRESS ON FILE | | | | | | | |
| 729120 | NICOMEDES PEREZ GARCIA | HC 3 BOX 14241 | | | | YAUCO | PR | 00698 | |
| 361424 | NICOMEDES RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 361425 | NICOMEDES RODRIGUEZ SANCHEZ | JASON R. AGUILÓ SURO | POPULAR CENTER 19TH FLOOR 208 | Ponce DE LEÓN AVE. | | SAN JUAN | PR | 00918 | |
| 361426 | NICOMEDES VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 729121 | NICOMIDES HERNANDEZ BRIGNONI | PO BOX 1326 REPARTO NIAGARA 54 | | | | COAMO | PR | 00769-1326 | |
| 361427 | NICOSIA, ELAINA | ADDRESS ON FILE | | | | | | | |
| 361428 | NICOT BARDEGUEZ, AYMEE DEL S | ADDRESS ON FILE | | | | | | | |
| 361429 | NICOT COX, PEDRO | ADDRESS ON FILE | | | | | | | |
| 361430 | NICOT DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 361431 | NICOT GARCIA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 361432 | NICOT PUCCIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 361433 | NICOT SANTANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 729122 | NICSI GONZALEZ BACETTY | URB VILLA MADRID | F 15 CALLE 7 | | | COAMO | PR | 00769 | |
| 729123 | NICSI M GONZALEZ BACETTY | ADDRESS ON FILE | | | | | | | |
| 361434 | NICY CANDELARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729124 | NICYS PEREZ CABRERA | HC 5 BOX 57304 | | | | HATILLO | PR | 00659 | |
| 729125 | NIDCO AGGREGATES CORP | PO BOX 86 | | | | VEGA BAJA | PR | 00694 | |
| 729126 | NIDIA L HERNANDEZ RODRIGUEZ | HC 30 BOX 30407 | | | | SAN LORENZO | PR | 00754 | |
| 729127 | NIDIA OJEDA | 3 CALLE CUESTA | | | | RINCON | PR | 00677 | |
| 729128 | NIDIA A BERRIOS BURQUILLO | BOX 9066600 | PTA DE TIERRA STATION | | | SAN JUAN | PR | 00906-6600 | |
| 361435 | NIDIA ACEVEDO RODRIGUEZ TRUST | PO BOX 1960 PMB 328 | | | | CAGUAS | PR | 00726 | |
| 361436 | NIDIA ACEVEDO RODRIGUEZ TRUST | URB SABANERA DEL RIO | 206 CAMINO DEL GUAMA | | | GURABO | PR | 00778-5232 | |
| 729129 | NIDIA ACOSTA VARGAS | COM MAGAS | SOLAR 223 | | | GUAYANILLA | PR | 00656 | |
| 729130 | NIDIA AROCHO RIOS | ADDRESS ON FILE | | | | | | | |
| 361437 | NIDIA C MOLINA FUENTES | ADDRESS ON FILE | | | | | | | |
| 729131 | NIDIA CUADRADO TOSTO | ALTURAS DE RIO GRANDE J-424 CALLE 9 | | | | RIO GRANDE | PR | 00745 | |
| 729132 | NIDIA E ESTRADA GALARZA | 49 CALLE LAJAS | | | | ENSENADA | PR | 00647 | |
| 729133 | NIDIA E ORTIZ CANUL | EXT LLORENS TORRES | M 2 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 729134 | NIDIA E ROVIRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 361438 | NIDIA E TORO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 361439 | NIDIA FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 361440 | NIDIA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729135 | NIDIA G HERNANDEZ ROMAN | 53 CALLE EDUARDO ABRAMS | | | | QUEBRADILLAS | PR | 00678 | |
| 361441 | NIDIA G RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 729136 | NIDIA GONZALEZ GUZMAN | HC 3 BOX 21692 | | | | ARECIBO | PR | 00612 | |
| 729137 | NIDIA GONZALEZ RODRIGUEZ | URB LAS MERCEDES | 29 CALLE 12 | | | SALINAS | PR | 00751 | |
| 361442 | NIDIA I GOMEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 361443 | NIDIA I GUZMAN BARRETO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 361444 | NIDIA I OCASIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 361445 | NIDIA IVETTE ORTIZ ROLON | ADDRESS ON FILE | | | | | | | |
| 729138 | NIDIA JIMENEZ ROSADO | URB METROPOLIS | J 35 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 729139 | NIDIA L MORALES MORALES | VILLA CAPRI | H1 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 729140 | NIDIA L VALLES AMARO | ADDRESS ON FILE | | | | | | | |
| 729141 | NIDIA L. COLON ORTIZ | HC 2 BOX 7946 | | | | BARRANQUITAS | PR | 00794 | |
| 361446 | NIDIA M COLON CUADRADO | ADDRESS ON FILE | | | | | | | |
| 361447 | NIDIA M SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 729142 | NIDIA MORALES | 464 MT PROSPECT AVENUE | | | | NEWARK | NJ | 07104 | |
| 729143 | NIDIA NEGRON MARTINEZ | VILLA BLANCA | 56 CALLE TOPACIO | | | CAGUAS | PR | 00725-1937 | |
| 729144 | NIDIA NIEVES FRANCO | PMB 123 | P O BOX 2400 | | | TOA BAJA | PR | 00951-2400 | |
| 729145 | NIDIA OLIVENCIA ARCE | PARC ELIZABETH | 29 CALLE 12 | | | CABO ROJO | PR | 00623 | |
| 361448 | NIDIA PARRILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 361449 | NIDIA RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 729146 | NIDIA ROBLES REYES | PMB 192 2135 | CARR 2 STE 15 | | | BAYAMON | PR | 00959 5259 | |
| 729147 | NIDIA RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 361450 | NIDIA T HERMINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729148 | NIDIA V. GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729149 | NIDIAN D GONZALEZ JIMENEZ | BUZON 5749 | | | | CIDRA | PR | 00739 | |
| 729150 | NIDIAN VELEZ GOMEZ | HC 3 BOX 15028 | | | | COROZAL | PR | 00783 | |
| 361451 | NIDIOSKA A COLON CABRERA | ADDRESS ON FILE | | | | | | | |
| 361452 | NIDO ESCIBANO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 361453 | NIDO ESCRIBANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 361454 | NIDO NYLOUD, ROQUE A. | ADDRESS ON FILE | | | | | | | |
| 729151 | NIDRA TORRES MARTINEZ | URB REGIONAL | M 1 CALLE 3 | | | ARECIBO | PR | 00613 | |
| 729152 | NIDSA I CARBALLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 361455 | NIDSANDRA TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 361456 | NIDTZA I MARTINEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 729153 | NIDYA M VAZQUEZ DELGADO | VILLA CAROLINA | 47-12 CALLE 43 | | | CAROLINA | PR | 00985 | |
| 729154 | NIDYA RIVERA RODRIGUEZ | HC 1 BOX 6504 | | | | ARROYO | PR | 00714 | |
| 361457 | NIDYVETTE LUGO BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 729155 | NIDZA BERNAL FONT | PO BOX 801144 | | | | COTO LAUREL | PR | 00780-1144 | |
| 729156 | NIDZA D GALARZA RODRIGUEZ | URB VILLA DEL REY | 1 Q 40 CALLE EDIMBURGO | | | CAGUAS | PR | 00725-6261 | |
| 729157 | NIDZA DIAZ RODRIGUEZ | P O BOX 10000 PMB 383 | | | | CANOVANAS | PR | 00729 | |
| 729158 | NIDZA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729159 | NIDZA I SANTIAGO FIGUEROA | P O BOX 1310 | | | | VIEQUEZ | PR | 00765 | |
| 361458 | NIDZA I. SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 361459 | NIDZA L. PEREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 361460 | NIDZA L. PEREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 361461 | NIDZA MUNIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 729160 | NIDZA ORTIZ VARGAS | URB LA ARBOLADA | 147 CALLE 13 | | | SALINAS | PR | 00751 | |
| 729161 | NIDZA RODRIGUEZ TORRES | APARTADO 927 | | | | CAYEY | PR | 00737 | |
| 729162 | NIDZA SALAS RUIDIAZ | URB SABANERA | 156 CAMINO DE LAS POMARROSAS | | | CIDRA | PR | 00739-9788 | |
| 729163 | NIDZA SOBERAL DELGADO | URB CORALES | B 20 CALLE 7 | | | HATILLO | PR | 00659 | |
| 361462 | NIE Y ALWIN I MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 361463 | NIE Y IVELISSE ARROYO | ADDRESS ON FILE | | | | | | | |
| 361464 | NIEHOFF SANTIAGO, MICHELLE Y | ADDRESS ON FILE | | | | | | | |
| 729164 | NIELS SAYERS | 807 MARK DAVID BOULEVARD | | | | CASSELBERRY | FL | 32707 | |
| 361465 | NIEMIEC FERRERAS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 361466 | NIENHUIS MD, MICHAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 361467 | NIENHUIS MONTESSORI USA | ADDRESS ON FILE | | | | | | | |
| 361468 | NIERVES RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 361469 | NIETO BORRERO, ALMA | ADDRESS ON FILE | | | | | | | |
| 361470 | NIETO BRACERO, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 361471 | NIETO CABALLERO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 361472 | NIETO CABALLERO, NANCY M | ADDRESS ON FILE | | | | | | | |
| 361473 | NIETO CACERES, GINA | ADDRESS ON FILE | | | | | | | |
| 361474 | NIETO CUEVAS, INGRID V | ADDRESS ON FILE | | | | | | | |
| 361475 | NIETO ESCOBAR, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 361476 | NIETO FERNANDEZ, CESAR G. | ADDRESS ON FILE | | | | | | | |
| 361477 | NIETO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 361478 | NIETO MATEUS, LILIANA | ADDRESS ON FILE | | | | | | | |
| 361479 | NIETO MERCADO, ADABEL | ADDRESS ON FILE | | | | | | | |
| 361480 | NIETO MERCADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 361481 | NIETO PEREZ, CASILDA | ADDRESS ON FILE | | | | | | | |
| 361482 | NIETO PEREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 361483 | NIETO PINOL, MARIE | ADDRESS ON FILE | | | | | | | |
| 361484 | NIETO RIVERA, AMARIS | ADDRESS ON FILE | | | | | | | |
| 361485 | Nieto Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 361486 | NIETO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 361487 | NIETO ROSAD, PEGGY | ADDRESS ON FILE | | | | | | | |
| 361488 | NIETO RUIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 361489 | NIETO RUIZ, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 361490 | NIETO SANTIAGO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 361491 | NIETO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 361492 | NIETO VARGAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 361493 | NIETO VIALIZ, DOLORES E | ADDRESS ON FILE | | | | | | | |
| 361494 | NIETOS EMERGENCY ASSOCIATES INC | PO BOX 418 | | | | SABANA GRANDE | PR | 00637-0418 | |
| 361495 | NIETZCHE LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 361496 | NIETZSCHE CESAREO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 361497 | NIETZSCHE CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 361499 | NIETZSCHE OLMEDO, NIKANNE | ADDRESS ON FILE | | | | | | | |
| 361500 | NIEVA FALTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 361501 | NIEVA FALTO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 361502 | NIEVA FELICIANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 361503 | NIEVA PENA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 361504 | NIEVA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 361505 | NIEVAS DOMINGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 361506 | NIEVAS GARCIA, GLORY | ADDRESS ON FILE | | | | | | | |
| 361507 | NIEVAS MORALES, JENNY | ADDRESS ON FILE | | | | | | | |
| 729165 | NIEVE BERNARDI CARDENALES | PO BOX 883 | | | | BARRANQUITAS | PR | 00794 | |
| 729166 | NIEVELIZ NIEVES | P O BOX 250468 | | | | AGUADILLA | PR | 00604 | |
| 361508 | NIEVER MENDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 361509 | NIEVES & NIEVES GENERAL CONTRACTOR | PO BOX 34 | | | | LARES | PR | 00669 | |
| 361510 | NIEVES , FRANCES | ADDRESS ON FILE | | | | | | | |
| 361511 | NIEVES ACEVEDO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 361512 | NIEVES ACEVEDO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 361513 | Nieves Acevedo, Amalio | ADDRESS ON FILE | | | | | | | |
| 361514 | NIEVES ACEVEDO, BENJAMIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 361515 | Nieves Acevedo, Bernardo | ADDRESS ON FILE | | | | | | | |
| 361516 | NIEVES ACEVEDO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 361517 | NIEVES ACEVEDO, ELISEO | ADDRESS ON FILE | | | | | | | |
| 361518 | NIEVES ACEVEDO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 361519 | Nieves Acevedo, Jaime | ADDRESS ON FILE | | | | | | | |
| 361520 | NIEVES ACEVEDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 361521 | NIEVES ACEVEDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 361522 | NIEVES ACEVEDO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 361523 | NIEVES ACEVEDO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 361524 | Nieves Acevedo, Manuel | ADDRESS ON FILE | | | | | | | |
| 361525 | NIEVES ACEVEDO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 361526 | NIEVES ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 361527 | NIEVES ACEVEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 361528 | NIEVES ACEVEDO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 361529 | NIEVES ACEVEDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 361530 | NIEVES ACEVEDO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 361531 | NIEVES ACEVEDO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 361532 | NIEVES ACEVEDO, NOEL | ADDRESS ON FILE | | | | | | | |
| 361533 | NIEVES ACEVEDO, NOEL A. | ADDRESS ON FILE | | | | | | | |
| 361535 | NIEVES ACEVEDO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 361536 | NIEVES ACEVEDO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 361537 | NIEVES ACOSTA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 361538 | NIEVES ADORNO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 361539 | NIEVES ADORNO, LOYDA | ADDRESS ON FILE | | | | | | | |
| 361540 | NIEVES ADORNO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 361541 | NIEVES ADORNO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 361542 | NIEVES AGOSTO, ADIEL | ADDRESS ON FILE | | | | | | | |
| 361543 | NIEVES AGOSTO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 361544 | NIEVES AGOSTO, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 361545 | NIEVES AGOSTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 361546 | NIEVES AGOSTO, MELITZA | ADDRESS ON FILE | | | | | | | |
| 361547 | NIEVES AGOSTO, STHEPHANIE | ADDRESS ON FILE | | | | | | | |
| 361548 | NIEVES AGRON, CELIA | ADDRESS ON FILE | | | | | | | |
| 361549 | NIEVES AGRONT, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 361550 | NIEVES AGRONT, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 361551 | NIEVES ALBALADEJO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 361552 | Nieves Albino, Ausberto | ADDRESS ON FILE | | | | | | | |
| 361553 | NIEVES ALBINO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 361554 | NIEVES ALBINO, GLORMARIE | ADDRESS ON FILE | | | | | | | |
| 361555 | NIEVES ALBINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 361556 | NIEVES ALBINO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 361557 | NIEVES ALBINO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 361558 | NIEVES ALBINO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 361559 | NIEVES ALBINO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 361560 | Nieves Albino, Marielys | ADDRESS ON FILE | | | | | | | |
| 361561 | NIEVES ALBINO, MICHELLE D | ADDRESS ON FILE | | | | | | | |
| 361562 | Nieves Albino, Rafael J | ADDRESS ON FILE | | | | | | | |
| 361563 | NIEVES ALBINO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 361564 | NIEVES ALBINO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 361565 | NIEVES ALEJANDRO, ISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 361566 | NIEVES ALEMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 361567 | NIEVES ALGARIN, FAVIELLY | ADDRESS ON FILE | | | | | | | |
| 361568 | NIEVES ALGARIN, KAREEM | ADDRESS ON FILE | | | | | | | |
| 361569 | NIEVES ALICANO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 361570 | NIEVES ALICEA, ALEX | ADDRESS ON FILE | | | | | | | |
| 361571 | NIEVES ALICEA, ALEX A. | ADDRESS ON FILE | | | | | | | |
| 361572 | NIEVES ALICEA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 361573 | NIEVES ALICEA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 361574 | NIEVES ALICEA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 361575 | NIEVES ALICEA, IDALIS | ADDRESS ON FILE | | | | | | | |
| 361576 | NIEVES ALICEA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 361577 | Nieves Alicea, Juan M. | ADDRESS ON FILE | | | | | | | |
| 361578 | NIEVES ALICEA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 361579 | NIEVES ALICEA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 361580 | NIEVES ALICEA, MAYELA | ADDRESS ON FILE | | | | | | | |
| 361581 | NIEVES ALICEA, NANCY | ADDRESS ON FILE | | | | | | | |
| 361582 | NIEVES ALICEA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 361583 | NIEVES ALICEA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 361584 | NIEVES ALICEA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 361585 | NIEVES ALLENDE, JESUS | ADDRESS ON FILE | | | | | | | |
| 361586 | Nieves Almodovar, Rosabel | ADDRESS ON FILE | | | | | | | |
| 361587 | NIEVES ALOMAR, JESUS | ADDRESS ON FILE | | | | | | | |
| 361588 | NIEVES ALUMINIUM DOORS & WINDOWS INC | HC 3 BOX 15464 | | | | QUEBRADILLAS | PR | 00678 | |
| 361589 | NIEVES ALVARADO, CATILINER | ADDRESS ON FILE | | | | | | | |
| 361590 | NIEVES ALVARADO, CATILINER | ADDRESS ON FILE | | | | | | | |
| 361591 | NIEVES ALVARADO, HECMARY | ADDRESS ON FILE | | | | | | | |
| 361592 | NIEVES ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 361593 | NIEVES ALVARADO, INGRID S | ADDRESS ON FILE | | | | | | | |
| 361594 | NIEVES ALVARADO, JAN | ADDRESS ON FILE | | | | | | | |
| 361595 | NIEVES ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 361596 | NIEVES ALVARADO, LOURITZA | ADDRESS ON FILE | | | | | | | |
| 361597 | NIEVES ALVARADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 361598 | NIEVES ALVARADO, OLEMMA | ADDRESS ON FILE | | | | | | | |
| 361599 | Nieves Alvarado, Robert | ADDRESS ON FILE | | | | | | | |
| 361600 | NIEVES ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 361601 | NIEVES ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 361602 | NIEVES ALVAREZ, DARIANA | ADDRESS ON FILE | | | | | | | |
| 361603 | NIEVES ALVAREZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 361604 | NIEVES ALVAREZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 361605 | NIEVES ALVAREZ, GIL | ADDRESS ON FILE | | | | | | | |
| 361606 | NIEVES ALVAREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 361607 | NIEVES ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 361608 | Nieves Alvarez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 361609 | NIEVES ALVAREZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 361610 | NIEVES ALVAREZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| 361611 | NIEVES AND HERNANDEZ REAL STATE GROUP PSC | PO BOX 6423 | | | | MAYAGUEZ | PR | 00681-6423 | |
| 361612 | NIEVES ANDINO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 361613 | NIEVES ANDINO, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 361614 | NIEVES ANDINO, SOL M | ADDRESS ON FILE | | | | | | | |
| 361615 | NIEVES ANDRADES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 361616 | NIEVES ANDRADES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 361617 | NIEVES ANDRADES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 361618 | NIEVES ANDUJAR, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 361619 | NIEVES ANDUJAR, NOEL | ADDRESS ON FILE | | | | | | | |
| 361620 | NIEVES ANDUJAR, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 361621 | Nieves Angulo, Barbara | ADDRESS ON FILE | | | | | | | |
| 361622 | NIEVES APONTE, BECKY | ADDRESS ON FILE | | | | | | | |
| 361623 | Nieves Aponte, Carlos L | ADDRESS ON FILE | | | | | | | |
| 361624 | NIEVES APONTE, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 361625 | NIEVES APONTE, KARLA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 361626 | NIEVES APONTE, LYDIA | ADDRESS ON FILE | | | | | | | |
| 361627 | NIEVES APONTE, LYDIA | ADDRESS ON FILE | | | | | | | |
| 361628 | NIEVES APONTE, NANCY | ADDRESS ON FILE | | | | | | | |
| 361629 | Nieves Aponte, Ramon | ADDRESS ON FILE | | | | | | | |
| 361630 | NIEVES APONTE, YAMIL | ADDRESS ON FILE | | | | | | | |
| 361631 | NIEVES APONTE, ZULMA | ADDRESS ON FILE | | | | | | | |
| 361632 | NIEVES APPRAISAL SERVICES LLC | PO BOX 6423 | | | | MAYAGUEZ | PR | 00681-6423 | |
| 361633 | NIEVES AQUINO, FRANK | ADDRESS ON FILE | | | | | | | |
| 361634 | Nieves Aquino, Jessica | ADDRESS ON FILE | | | | | | | |
| 361635 | NIEVES AQUINO, JULIO | ADDRESS ON FILE | | | | | | | |
| 361636 | NIEVES ARCE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 361637 | NIEVES ARCE, DIANA | ADDRESS ON FILE | | | | | | | |
| 361638 | NIEVES ARCE, LENETTE | ADDRESS ON FILE | | | | | | | |
| 361639 | NIEVES ARCE, LUIS R | ADDRESS ON FILE | | | | | | | |
| 361640 | NIEVES ARCE, MANRIQUE | ADDRESS ON FILE | | | | | | | |
| 361641 | NIEVES ARCHILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 361642 | NIEVES ARES, MARIO | ADDRESS ON FILE | | | | | | | |
| 361643 | NIEVES AREVALO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 361644 | NIEVES ARIAS, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 361645 | NIEVES ARIAS, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 361646 | NIEVES AROCHO, DAVID | ADDRESS ON FILE | | | | | | | |
| 361647 | NIEVES AROCHO, JARITZA | ADDRESS ON FILE | | | | | | | |
| 361648 | NIEVES AROCHO, MARLA E | ADDRESS ON FILE | | | | | | | |
| 361649 | NIEVES AROCHO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 361650 | NIEVES AROCHO, NORMA | ADDRESS ON FILE | | | | | | | |
| 361651 | NIEVES AROCHO, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 361652 | NIEVES ARROYO, CARILYN M | ADDRESS ON FILE | | | | | | | |
| 361653 | NIEVES ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 361654 | Nieves Arroyo, Carlos J | ADDRESS ON FILE | | | | | | | |
| 361655 | NIEVES ARROYO, MARILY | ADDRESS ON FILE | | | | | | | |
| 361656 | NIEVES ARROYO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 361657 | NIEVES ARVELO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 361658 | NIEVES ARVELO, JOSE | ADDRESS ON FILE | | | | | | | |
| 361659 | NIEVES ARVELO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 361660 | NIEVES ARZUAGA, IZAMAR | ADDRESS ON FILE | | | | | | | |
| 361661 | NIEVES AUTO | RR 2 BOX 5974 | | | | ANASCO | PR | 00610 | |
| 361662 | NIEVES AVILA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 361663 | NIEVES AVILA, YVONNE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 361664 | NIEVES AVILES, AMAIRA | ADDRESS ON FILE | | | | | | | |
| 361665 | Nieves Aviles, Amelia | ADDRESS ON FILE | | | | | | | |
| 361666 | NIEVES AVILES, BELQUI R. | ADDRESS ON FILE | | | | | | | |
| 361667 | NIEVES AVILES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 361668 | NIEVES AVILES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 361669 | NIEVES AVILES, ENRIQUE X | ADDRESS ON FILE | | | | | | | |
| 361670 | NIEVES AVILES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 361672 | NIEVES AVILES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 361673 | NIEVES AVILES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 361674 | NIEVES AVILES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 361675 | NIEVES AVILES, RUTH D | ADDRESS ON FILE | | | | | | | |
| 361676 | NIEVES AVILES, TANIA | ADDRESS ON FILE | | | | | | | |
| 361677 | NIEVES AYALA, ALMA I | ADDRESS ON FILE | | | | | | | |
| 361678 | NIEVES AYALA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 361679 | NIEVES AYALA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 361680 | Nieves Ayala, Benjamin J. | ADDRESS ON FILE | | | | | | | |
| 361681 | NIEVES AYALA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 361682 | Nieves Ayala, Evangelista | ADDRESS ON FILE | | | | | | | |
| 361683 | NIEVES AYALA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 361684 | NIEVES AYALA, EZEQUIEL J. | ADDRESS ON FILE | | | | | | | |
| 361685 | Nieves Ayala, Gabriel | ADDRESS ON FILE | | | | | | | |
| 361686 | NIEVES AYALA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 361687 | NIEVES AYALA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 361689 | NIEVES AYALA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 361690 | NIEVES AYALA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 361691 | NIEVES AYALA, OLGA | ADDRESS ON FILE | | | | | | | |
| 361692 | NIEVES AYALA, OMAR | ADDRESS ON FILE | | | | | | | |
| 361693 | Nieves Ayala, Pedro | ADDRESS ON FILE | | | | | | | |
| 361694 | NIEVES AYALA, SOCRATES | ADDRESS ON FILE | | | | | | | |
| 361695 | NIEVES AYALA, YANIRA AIXA | ADDRESS ON FILE | | | | | | | |
| 361696 | NIEVES AYUSO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 361697 | NIEVES AYUSO, GRENDA | ADDRESS ON FILE | | | | | | | |
| 361698 | NIEVES BADILLO, SEVERIANO | ADDRESS ON FILE | | | | | | | |
| 361699 | NIEVES BADILLO, SEVERIANO | ADDRESS ON FILE | | | | | | | |
| 361700 | NIEVES BADILLO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 361701 | NIEVES BAERGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 361702 | NIEVES BAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 361703 | Nieves Baez, Carmen S | ADDRESS ON FILE | | | | | | | |
| 361704 | NIEVES BAEZ, FLOR Y. | ADDRESS ON FILE | | | | | | | |
| 361705 | NIEVES BAEZ, GLADINELL | ADDRESS ON FILE | | | | | | | |
| 361706 | NIEVES BAEZ, HILDA D | ADDRESS ON FILE | | | | | | | |
| 361707 | NIEVES BAEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 361708 | NIEVES BAEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 361709 | NIEVES BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 361710 | NIEVES BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 361711 | NIEVES BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 361712 | NIEVES BAEZ, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| 361713 | NIEVES BAEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 361714 | NIEVES BALLESTER, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 361715 | NIEVES BALLESTER, WILTOM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 361716 | NIEVES BALZAC, JESMARY | ADDRESS ON FILE | | | | | | | |
| 361717 | NIEVES BARBOSA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 361718 | NIEVES BARBOSA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 361719 | Nieves Barbosa, Carlos N | ADDRESS ON FILE | | | | | | | |
| 361720 | NIEVES BARBOSA, IRIS V | ADDRESS ON FILE | | | | | | | |
| 361721 | NIEVES BARRETO, IRIS | ADDRESS ON FILE | | | | | | | |
| 361722 | Nieves Barreto, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 361723 | NIEVES BARRIENTOS, JOSE H | ADDRESS ON FILE | | | | | | | |
| 361724 | NIEVES BATISTA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 361688 | NIEVES BATISTA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 361725 | NIEVES BATISTA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 361726 | NIEVES BAUZA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 361727 | NIEVES BAUZA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 729167 | NIEVES BAUZO RAMOS | URB LOIZA VALLEY B 119 | CALLE JAZMIN | | | CANOVANAS | PR | 00729 | |
| 361728 | NIEVES BELTRAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 361729 | NIEVES BELTRAN, IVAN E | ADDRESS ON FILE | | | | | | | |
| 361730 | NIEVES BELTRAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 361731 | NIEVES BELTRAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 361732 | NIEVES BELTRAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 361733 | NIEVES BENIQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 361734 | NIEVES BENIQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 361735 | NIEVES BERMUDEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 361737 | NIEVES BERNARD, ANA | ADDRESS ON FILE | | | | | | | |
| 361738 | NIEVES BERNARD, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 361739 | NIEVES BERNARD, EMMY | ADDRESS ON FILE | | | | | | | |
| 361740 | NIEVES BERNARD, JESSICA | ADDRESS ON FILE | | | | | | | |
| 361741 | NIEVES BERNARD, JESSICA | ADDRESS ON FILE | | | | | | | |
| 361742 | Nieves Bernard, Jose A | ADDRESS ON FILE | | | | | | | |
| 361743 | NIEVES BERNARD, SARAI | ADDRESS ON FILE | | | | | | | |
| 361744 | NIEVES BERNIER, ELIA M | ADDRESS ON FILE | | | | | | | |
| 361745 | NIEVES BERNIER, ELIAS J | ADDRESS ON FILE | | | | | | | |
| 361746 | Nieves Berrios, Daniel | ADDRESS ON FILE | | | | | | | |
| 361747 | NIEVES BERRIOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 361748 | NIEVES BERRIOS, JESSICCA | ADDRESS ON FILE | | | | | | | |
| 361749 | NIEVES BERRIOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 361750 | NIEVES BERRIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 361751 | NIEVES BERROCAL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 361752 | NIEVES BETANCOURT, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 361753 | NIEVES BETANCOURT, JUAN | ADDRESS ON FILE | | | | | | | |
| 361754 | NIEVES BETANCOURT, NEISHA | ADDRESS ON FILE | | | | | | | |
| 361755 | NIEVES BETANCOURT, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 361756 | NIEVES BETANCOURT, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 361757 | NIEVES BETANCOURT, YARITZA | ADDRESS ON FILE | | | | | | | |
| 361758 | NIEVES BLAS, MYRTA | ADDRESS ON FILE | | | | | | | |
| 361759 | NIEVES BLASINI, ITZIA | ADDRESS ON FILE | | | | | | | |
| 361760 | NIEVES BONANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 729168 | NIEVES BONES GOMEZ | PO BOX 814 | | | | ARROYO | PR | 00714 | |
| 361761 | NIEVES BONEU, EMMA L | ADDRESS ON FILE | | | | | | | |
| 361762 | NIEVES BONILLA, ANA | ADDRESS ON FILE | | | | | | | |
| 361763 | NIEVES BONILLA, CLARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 361764 | NIEVES BONILLA, DORA H | ADDRESS ON FILE | | | | | | | |
| 361765 | NIEVES BONILLA, ENIDSA M | ADDRESS ON FILE | | | | | | | |
| 361766 | Nieves Bonilla, Jessica | ADDRESS ON FILE | | | | | | | |
| 361767 | NIEVES BONILLA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 361768 | NIEVES BONILLA, WALTERIO | ADDRESS ON FILE | | | | | | | |
| 361769 | NIEVES BORDOY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 361770 | NIEVES BORDOY, NELSON | ADDRESS ON FILE | | | | | | | |
| 361771 | NIEVES BORGES, JUAN | ADDRESS ON FILE | | | | | | | |
| 361772 | NIEVES BORGES, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 361773 | NIEVES BORIA, ELSIE DE L | ADDRESS ON FILE | | | | | | | |
| 361774 | NIEVES BORRERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 361775 | Nieves Borrero, Edison | ADDRESS ON FILE | | | | | | | |
| 361777 | NIEVES BORRERO, EVA D | ADDRESS ON FILE | | | | | | | |
| 361778 | NIEVES BORRERO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 361779 | NIEVES BORRERO, FLOR I. | ADDRESS ON FILE | | | | | | | |
| 361780 | NIEVES BORRERO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 361781 | NIEVES BORRERO, JONATHAN E. | ADDRESS ON FILE | | | | | | | |
| 361782 | NIEVES BORRERO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 361783 | NIEVES BORRERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 361784 | NIEVES BRIGNONI, NILSA M | ADDRESS ON FILE | | | | | | | |
| 361785 | NIEVES BRUNO, GALIANET | ADDRESS ON FILE | | | | | | | |
| 361787 | NIEVES BRUSELAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 361788 | NIEVES BRUSELAS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 361789 | NIEVES BURGOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 361790 | NIEVES BURGOS, DARITZA | ADDRESS ON FILE | | | | | | | |
| 361791 | NIEVES BURGOS, JOHN | ADDRESS ON FILE | | | | | | | |
| 361792 | NIEVES BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 361793 | NIEVES BURGOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 361794 | NIEVES BURGOS, MARJORIE A. | ADDRESS ON FILE | | | | | | | |
| 361795 | NIEVES BURGOS, ONEIDA I | ADDRESS ON FILE | | | | | | | |
| 361796 | NIEVES BURGOS, SOL A | ADDRESS ON FILE | | | | | | | |
| 361797 | NIEVES BURGOS, SOL A. | ADDRESS ON FILE | | | | | | | |
| 361798 | NIEVES BUTLER, BETZY D | ADDRESS ON FILE | | | | | | | |
| 361799 | NIEVES CABALLERO, ODETTE | ADDRESS ON FILE | | | | | | | |
| 361800 | NIEVES CABALLERO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 361801 | NIEVES CABAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 361802 | NIEVES CABAN, MARIAM | ADDRESS ON FILE | | | | | | | |
| 361803 | NIEVES CABAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 361804 | NIEVES CABAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 361805 | NIEVES CABAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 361806 | NIEVES CABRERA, BENITO | ADDRESS ON FILE | | | | | | | |
| 361808 | NIEVES CABRERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 361809 | NIEVES CABRERA, EDDIE W | ADDRESS ON FILE | | | | | | | |
| 361810 | NIEVES CABRERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 361811 | NIEVES CABRERA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 361813 | NIEVES CABRERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 361814 | NIEVES CACERES, DIANA V | ADDRESS ON FILE | | | | | | | |
| 361815 | NIEVES CADIZ, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 361816 | NIEVES CAEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 361817 | NIEVES CAEZ, MARI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 361818 | NIEVES CAEZ, MARI CARMEN | ADDRESS ON FILE | | | | | | | |
| 361819 | NIEVES CAEZ, SANTOS A | ADDRESS ON FILE | | | | | | | |
| 361820 | NIEVES CAJIGAS, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 361821 | NIEVES CAJIGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 361822 | NIEVES CALDERO, ARGENIS | ADDRESS ON FILE | | | | | | | |
| 361823 | NIEVES CALDERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 361824 | NIEVES CALDERO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 361825 | NIEVES CALDERON, ANA M | ADDRESS ON FILE | | | | | | | |
| 361826 | NIEVES CALDERON, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 361828 | NIEVES CALDERON, LINA R. | ADDRESS ON FILE | | | | | | | |
| 361829 | NIEVES CALDERON, MIGUEL I. | ADDRESS ON FILE | | | | | | | |
| 361830 | NIEVES CALDERON, NATALIA | ADDRESS ON FILE | | | | | | | |
| 361831 | NIEVES CALDERON, NORA | ADDRESS ON FILE | | | | | | | |
| 361832 | Nieves Calderon, Richarsson | ADDRESS ON FILE | | | | | | | |
| 361833 | NIEVES CALDERON, WANDA L | ADDRESS ON FILE | | | | | | | |
| 361834 | NIEVES CAMACHO, ANA CELIS | ADDRESS ON FILE | | | | | | | |
| 361835 | NIEVES CAMACHO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 361836 | NIEVES CAMACHO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 361837 | NIEVES CAMACHO, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| 361838 | NIEVES CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 361839 | NIEVES CAMPOS, IRIS D | ADDRESS ON FILE | | | | | | | |
| 361840 | Nieves Campos, Mayra | ADDRESS ON FILE | | | | | | | |
| 361841 | NIEVES CAMPOS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 361842 | NIEVES CANCEL, ARELIS | ADDRESS ON FILE | | | | | | | |
| 361843 | NIEVES CANCEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 361844 | NIEVES CANCEL, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 361845 | NIEVES CANCEL, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 361846 | NIEVES CANCEL, IMILCE | ADDRESS ON FILE | | | | | | | |
| 361847 | NIEVES CANCEL, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 361848 | NIEVES CANCEL, JOAN | ADDRESS ON FILE | | | | | | | |
| 361849 | NIEVES CANCEL, MARLENE | ADDRESS ON FILE | | | | | | | |
| 361850 | NIEVES CANDELARIA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 361851 | NIEVES CANDELARIA, JUAN G | ADDRESS ON FILE | | | | | | | |
| 361852 | NIEVES CANDELARIO, PAQUITA | ADDRESS ON FILE | | | | | | | |
| 361853 | NIEVES CANINO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 361854 | NIEVES CAQUIAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 729169 | NIEVES CAR WASH | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 729170 | NIEVES CARABALLO COLON | URB CAMINO REAL | BUZON 30 | | | CAGUAS | PR | 00725 | |
| 361855 | NIEVES CARABALLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 361856 | NIEVES CARABALLO, DIXON | ADDRESS ON FILE | | | | | | | |
| 361858 | NIEVES CARABALLO, EVELIO | ADDRESS ON FILE | | | | | | | |
| 361859 | NIEVES CARABALLO, EVERLIDIS | ADDRESS ON FILE | | | | | | | |
| 361860 | NIEVES CARABALLO, FELIPE A | ADDRESS ON FILE | | | | | | | |
| 361861 | NIEVES CARABALLO, GLADYS N | ADDRESS ON FILE | | | | | | | |
| 361862 | NIEVES CARABALLO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 361863 | NIEVES CARABALLO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 361864 | NIEVES CARABALLO, KARRYE | ADDRESS ON FILE | | | | | | | |
| 361865 | NIEVES CARABALLO, KARRYE | ADDRESS ON FILE | | | | | | | |
| 361866 | NIEVES CARABALLO, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 361867 | NIEVES CARABALLO, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 361868 | NIEVES CARABALLO, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 361869 | NIEVES CARABALLO, WENDY | ADDRESS ON FILE | | | | | | | |
| 361870 | NIEVES CARDENALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 361871 | NIEVES CARDONA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 361872 | NIEVES CARDONA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 361873 | NIEVES CARDONA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 361874 | NIEVES CARDONA, JOEL | ADDRESS ON FILE | | | | | | | |
| 361875 | NIEVES CARDONA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 361876 | NIEVES CARDONA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 361877 | NIEVES CARDONA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 361878 | NIEVES CARDONA, WILSON | ADDRESS ON FILE | | | | | | | |
| 361879 | Nieves Carillo, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 361880 | Nieves Carire, Neftali | ADDRESS ON FILE | | | | | | | |
| 361881 | Nieves Carlo, Hector L | ADDRESS ON FILE | | | | | | | |
| 361882 | NIEVES CARMONA, JORGE | ADDRESS ON FILE | | | | | | | |
| 361883 | NIEVES CARMONA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 361884 | NIEVES CARNERO, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 361885 | NIEVES CARRASQUILLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 361886 | NIEVES CARRASQUILLO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 361887 | NIEVES CARRASQUILLO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 361888 | NIEVES CARRASQUILLO, YERMARYS | ADDRESS ON FILE | | | | | | | |
| 361889 | NIEVES CARRASQUILLO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 361890 | NIEVES CARRERA, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 361891 | Nieves Carrero, Alejandro | ADDRESS ON FILE | | | | | | | |
| 361892 | NIEVES CARRERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 361893 | NIEVES CARRILLO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 361894 | NIEVES CARRILLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 361895 | NIEVES CARRILLO, RAUL E | ADDRESS ON FILE | | | | | | | |
| 361896 | NIEVES CARRION, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 361897 | NIEVES CARRUCINI, OLGA A | ADDRESS ON FILE | | | | | | | |
| 361898 | Nieves Carrusini, Hector N | ADDRESS ON FILE | | | | | | | |
| 361899 | NIEVES CARTAGENA, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| 361900 | NIEVES CARTAGENA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 361901 | NIEVES CARTAGENA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 361902 | NIEVES CARVAJAL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 361903 | NIEVES CARVAJAL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 361904 | NIEVES CASANOVA, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 361905 | NIEVES CASANOVA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 361906 | NIEVES CASILLAS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 361907 | NIEVES CASILLAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 361908 | NIEVES CASTELLANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 361909 | NIEVES CASTELLANO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 361910 | NIEVES CASTELLANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 361911 | NIEVES CASTILLO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 361912 | NIEVES CASTILLO, SAUL | ADDRESS ON FILE | | | | | | | |
| 361913 | NIEVES CASTRO, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 361914 | NIEVES CASTRO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 361915 | NIEVES CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 361916 | NIEVES CASTRO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 361917 | NIEVES CASTRO, DENISSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 361918 | NIEVES CASTRO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 361919 | Nieves Castro, Kelvin | ADDRESS ON FILE | | | | | | | |
| 361920 | NIEVES CASTRO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 361921 | NIEVES CASTRO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 361922 | NIEVES CASTRO, MARICEL | ADDRESS ON FILE | | | | | | | |
| 361923 | NIEVES CASTRO, MARISTELLA | ADDRESS ON FILE | | | | | | | |
| 361924 | NIEVES CASTRO, SHERLY M. | ADDRESS ON FILE | | | | | | | |
| 361925 | NIEVES CATALA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 729171 | NIEVES CATERING SERVICE | BO BUENA VISTA | RR 11 BOX 9800 | | | BAYAMON | PR | 00956 | |
| 361926 | NIEVES CECILIA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 361927 | NIEVES CECILIA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 361929 | NIEVES CEDENO, DAISY | ADDRESS ON FILE | | | | | | | |
| 361930 | NIEVES CEDRES, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 361931 | NIEVES CEDRES, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 361932 | NIEVES CENTENO, ANA | ADDRESS ON FILE | | | | | | | |
| 361933 | NIEVES CENTENO, CYRENE | ADDRESS ON FILE | | | | | | | |
| 361934 | NIEVES CENTENO, CYRENE | ADDRESS ON FILE | | | | | | | |
| 361935 | NIEVES CENTENO, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| 361936 | NIEVES CENTENO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 361937 | NIEVES CEPEDA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 361938 | NIEVES CEPEDA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 361939 | Nieves Chaluisant, Lucy J. | ADDRESS ON FILE | | | | | | | |
| 361940 | NIEVES CHAMORRO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 361941 | NIEVES CHAPARRO, OMALDO | ADDRESS ON FILE | | | | | | | |
| 361942 | NIEVES CHAPARRO, WANDA | ADDRESS ON FILE | | | | | | | |
| 361943 | NIEVES CHAPARRO, WILBERT | ADDRESS ON FILE | | | | | | | |
| 361944 | NIEVES CHARRIEZ, EDITH M | ADDRESS ON FILE | | | | | | | |
| 361945 | NIEVES CHAVES, JEFFRY | ADDRESS ON FILE | | | | | | | |
| 361946 | NIEVES CHAVEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 361947 | Nieves Cintron, Benjamin | ADDRESS ON FILE | | | | | | | |
| 361948 | NIEVES CINTRON, IREVIS | ADDRESS ON FILE | | | | | | | |
| 361949 | NIEVES CINTRON, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 361950 | NIEVES CINTRON, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 361951 | NIEVES CINTRON, MARIA T | ADDRESS ON FILE | | | | | | | |
| 361952 | NIEVES CINTRON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 361953 | NIEVES CINTRON, VIVIANNA | ADDRESS ON FILE | | | | | | | |
| 361954 | NIEVES CLASSEN, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 361955 | NIEVES CLASSEN, MARIEL | ADDRESS ON FILE | | | | | | | |
| 361956 | NIEVES CLAUDIO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 361957 | NIEVES CLAUDIO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 361958 | NIEVES CLAUDIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 361959 | NIEVES COBIAN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 361960 | NIEVES COLLAZO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 361961 | NIEVES COLLAZO, JULIO | ADDRESS ON FILE | | | | | | | |
| 361962 | NIEVES COLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 361963 | NIEVES COLLAZO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 361964 | Nieves Collazo, Miguel A | ADDRESS ON FILE | | | | | | | |
| 361965 | Nieves Collazo, Norma I | ADDRESS ON FILE | | | | | | | |
| 361966 | NIEVES COLLAZO, YOELIS | ADDRESS ON FILE | | | | | | | |
| 361967 | NIEVES COLON, AIDA M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 361968 | NIEVES COLON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 361969 | NIEVES COLON, AURORA | ADDRESS ON FILE | | | | | | | |
| 361970 | NIEVES COLON, CARINES | ADDRESS ON FILE | | | | | | | |
| 361971 | NIEVES COLON, CECILIO | ADDRESS ON FILE | | | | | | | |
| 361972 | NIEVES COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 361973 | NIEVES COLON, ENOC | ADDRESS ON FILE | | | | | | | |
| 361974 | NIEVES COLON, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 361975 | NIEVES COLON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 361976 | NIEVES COLON, GEORGE | ADDRESS ON FILE | | | | | | | |
| 361977 | NIEVES COLON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 361978 | NIEVES COLON, ISAAC | ADDRESS ON FILE | | | | | | | |
| 361979 | NIEVES COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 361980 | NIEVES COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 361981 | NIEVES COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 361982 | Nieves Colon, Luis A | ADDRESS ON FILE | | | | | | | |
| 361983 | NIEVES COLON, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 361984 | NIEVES COLON, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 361985 | NIEVES COLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 361986 | NIEVES COLON, MADELYN | ADDRESS ON FILE | | | | | | | |
| 361987 | NIEVES COLON, MARYORIE | ADDRESS ON FILE | | | | | | | |
| 361988 | NIEVES COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 361989 | NIEVES COLON, MONICA | ADDRESS ON FILE | | | | | | | |
| 361990 | NIEVES COLON, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| 361991 | NIEVES COLON, NADYA | ADDRESS ON FILE | | | | | | | |
| 361992 | NIEVES COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| 361993 | NIEVES COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 361994 | NIEVES COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 361995 | NIEVES COLON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 361996 | NIEVES COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 361997 | NIEVES COLON, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| 361998 | NIEVES COLON, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 361999 | NIEVES COLON, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 362000 | NIEVES COLON, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 362001 | NIEVES CONCEPCION, AIDA N | ADDRESS ON FILE | | | | | | | |
| 362002 | NIEVES CONCEPCION, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 362003 | NIEVES CONCEPCION, KARINA M. | ADDRESS ON FILE | | | | | | | |
| 362004 | NIEVES CONCEPCION, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 362005 | NIEVES CONCEPCION, TAYSHA | ADDRESS ON FILE | | | | | | | |
| 362006 | NIEVES CONDE, JUANITA L | ADDRESS ON FILE | | | | | | | |
| 362007 | NIEVES CONDE, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 362008 | NIEVES CORCHADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 362009 | NIEVES CORCHADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 362010 | NIEVES CORDERO, EBENILDA | ADDRESS ON FILE | | | | | | | |
| 362011 | NIEVES CORDERO, EVENILDA | ADDRESS ON FILE | | | | | | | |
| 362012 | NIEVES CORDERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 362013 | NIEVES CORDERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 362014 | Nieves Cordero, Samuel | ADDRESS ON FILE | | | | | | | |
| 362015 | NIEVES CORDERO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 362016 | NIEVES CORDERO, SONYA YADIRA | ADDRESS ON FILE | | | | | | | |
| 362017 | NIEVES CORDERO, ZULMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 362018 | NIEVES CORDOVA, RENE | ADDRESS ON FILE | | | | | | | |
| 362019 | NIEVES CORREA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 362020 | NIEVES CORREA, ELIAZIB | ADDRESS ON FILE | | | | | | | |
| 362021 | NIEVES CORREA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 362022 | Nieves Correa, Manuel | ADDRESS ON FILE | | | | | | | |
| 362023 | NIEVES CORREA, MARIO A | ADDRESS ON FILE | | | | | | | |
| 362024 | NIEVES CORREA, OLGA V. | ADDRESS ON FILE | | | | | | | |
| 362025 | NIEVES CORREA, OLGA V. | ADDRESS ON FILE | | | | | | | |
| 362026 | NIEVES CORTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 362027 | NIEVES CORTES, AIDA | ADDRESS ON FILE | | | | | | | |
| 362028 | NIEVES CORTES, ALMA D | ADDRESS ON FILE | | | | | | | |
| 362029 | NIEVES CORTES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 362030 | NIEVES CORTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 362031 | NIEVES CORTES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 362032 | NIEVES CORTES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 362033 | Nieves Cortes, Jorge L | ADDRESS ON FILE | | | | | | | |
| 362034 | Nieves Cortes, Leocadio | ADDRESS ON FILE | | | | | | | |
| 362035 | NIEVES CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 362036 | NIEVES CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 362037 | NIEVES CORTES, NELSON | ADDRESS ON FILE | | | | | | | |
| 362038 | NIEVES CORTES, NOELIA | ADDRESS ON FILE | | | | | | | |
| 362039 | NIEVES CORTES, RAMON | ADDRESS ON FILE | | | | | | | |
| 362040 | NIEVES CORUJO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 362041 | NIEVES COSME, ANA M. | ADDRESS ON FILE | | | | | | | |
| 362042 | NIEVES COSME, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 362043 | NIEVES COSME, EDWIN | ADDRESS ON FILE | | | | | | | |
| 362044 | NIEVES COSME, FLORA | ADDRESS ON FILE | | | | | | | |
| 362045 | NIEVES COSME, RAMON | ADDRESS ON FILE | | | | | | | |
| 362046 | NIEVES COSTAS, KARLA M | ADDRESS ON FILE | | | | | | | |
| 362047 | NIEVES COTTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 362048 | NIEVES COTTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 362049 | NIEVES COTTO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 362050 | NIEVES COTTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 362051 | NIEVES COTTO, LAURA A | ADDRESS ON FILE | | | | | | | |
| 362052 | Nieves Cotto, Myrna | ADDRESS ON FILE | | | | | | | |
| 362053 | NIEVES COTTO, NAYDA NELLY | ADDRESS ON FILE | | | | | | | |
| 362054 | NIEVES COTTO, VIVIAM | ADDRESS ON FILE | | | | | | | |
| 362055 | NIEVES COTTO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 362056 | NIEVES CRESPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 362057 | NIEVES CRESPO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 362058 | NIEVES CRESPO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 362059 | NIEVES CRESPO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 362060 | NIEVES CRESPO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 362061 | NIEVES CRESPO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 362062 | NIEVES CRESPO, HEDY I | ADDRESS ON FILE | | | | | | | |
| 362063 | NIEVES CRESPO, HELGA | ADDRESS ON FILE | | | | | | | |
| 362064 | NIEVES CRESPO, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 362065 | Nieves Crespo, Marcelino | ADDRESS ON FILE | | | | | | | |
| 362066 | NIEVES CRESPO, MARIA DE LOU | ADDRESS ON FILE | | | | | | | |
| 362067 | NIEVES CRUZ LILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 362068 | NIEVES CRUZ MD, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 729172 | NIEVES CRUZ RIVERA | PO BOX 655 | | | | JUNCO | PR | 00777 | |
| 362069 | NIEVES CRUZ, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 362070 | NIEVES CRUZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 362071 | NIEVES CRUZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 362072 | NIEVES CRUZ, ANGELES TERESA | ADDRESS ON FILE | | | | | | | |
| 362073 | NIEVES CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 362074 | NIEVES CRUZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 362075 | NIEVES CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 362076 | NIEVES CRUZ, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 362077 | NIEVES CRUZ, CARMEN DELIA | ADDRESS ON FILE | | | | | | | |
| 362078 | NIEVES CRUZ, CARMEN DELIA | ADDRESS ON FILE | | | | | | | |
| 362079 | NIEVES CRUZ, DAMARIS J. | ADDRESS ON FILE | | | | | | | |
| 362080 | NIEVES CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 362081 | NIEVES CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 362082 | NIEVES CRUZ, EVA Y | ADDRESS ON FILE | | | | | | | |
| 362083 | NIEVES CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 362084 | NIEVES CRUZ, FELIX R. | ADDRESS ON FILE | | | | | | | |
| 362085 | NIEVES CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 362086 | NIEVES CRUZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 362087 | NIEVES CRUZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 362088 | NIEVES CRUZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 362089 | NIEVES CRUZ, IBEM J | ADDRESS ON FILE | | | | | | | |
| 362090 | NIEVES CRUZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 362091 | Nieves Cruz, Isabel | ADDRESS ON FILE | | | | | | | |
| 362092 | NIEVES CRUZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 362093 | NIEVES CRUZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 362094 | NIEVES CRUZ, JOAN E | ADDRESS ON FILE | | | | | | | |
| 362095 | NIEVES CRUZ, JOENMALISSE | ADDRESS ON FILE | | | | | | | |
| 362096 | NIEVES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 362097 | NIEVES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 362098 | Nieves Cruz, Jose D | ADDRESS ON FILE | | | | | | | |
| 362099 | Nieves Cruz, Jose D | ADDRESS ON FILE | | | | | | | |
| 362100 | NIEVES CRUZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 362101 | NIEVES CRUZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 362102 | NIEVES CRUZ, KEITH | ADDRESS ON FILE | | | | | | | |
| 362103 | NIEVES CRUZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 362104 | NIEVES CRUZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 362105 | NIEVES CRUZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 362106 | NIEVES CRUZ, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 362107 | NIEVES CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 362108 | Nieves Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| 362109 | NIEVES CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 362110 | NIEVES CRUZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 362111 | NIEVES CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 362112 | NIEVES CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 362113 | NIEVES CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 362114 | NIEVES CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 362115 | NIEVES CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 362116 | Nieves Cruz, Mayda | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 362117 | NIEVES CRUZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 362118 | NIEVES CRUZ, MAYRA S | ADDRESS ON FILE | | | | | | | |
| 362119 | NIEVES CRUZ, MEDELLIN | ADDRESS ON FILE | | | | | | | |
| 362120 | NIEVES CRUZ, MERAIXA | ADDRESS ON FILE | | | | | | | |
| 362121 | NIEVES CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 362122 | NIEVES CRUZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 362123 | NIEVES CRUZ, OBED | ADDRESS ON FILE | | | | | | | |
| 362124 | NIEVES CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 362125 | NIEVES CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 362126 | NIEVES CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 362127 | NIEVES CRUZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 362128 | NIEVES CRUZ, ROSA N. | ADDRESS ON FILE | | | | | | | |
| 362129 | NIEVES CRUZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 362130 | NIEVES CRUZ, SONIA R | ADDRESS ON FILE | | | | | | | |
| 362131 | NIEVES CRUZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 362132 | NIEVES CRUZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 362133 | NIEVES CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 362134 | Nieves Cruz, William | ADDRESS ON FILE | | | | | | | |
| 362135 | NIEVES CRUZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 362136 | NIEVES CRUZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 362137 | NIEVES CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 362138 | NIEVES CRUZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 362139 | NIEVES CRUZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 362140 | NIEVES CUADRADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 362141 | NIEVES CUADRADO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 362142 | NIEVES CUBANO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 362143 | NIEVES CUBERO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 362144 | NIEVES CUBERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 362145 | NIEVES CUBERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 362146 | NIEVES CUEVAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 362147 | NIEVES CURBELO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 362148 | Nieves Curbelo, Saul | ADDRESS ON FILE | | | | | | | |
| 362149 | NIEVES CURET, AILEEN E | ADDRESS ON FILE | | | | | | | |
| 362150 | NIEVES CURET, CARMEN | ADDRESS ON FILE | | | | | | | |
| 362151 | NIEVES CURET, CARMEN | ADDRESS ON FILE | | | | | | | |
| 362152 | NIEVES CURET, JOSEPH D | ADDRESS ON FILE | | | | | | | |
| 362153 | NIEVES D AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 362154 | NIEVES D RAMOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 362155 | Nieves Datimy, Nelson | ADDRESS ON FILE | | | | | | | |
| 362156 | NIEVES DATIMY, NELSON | ADDRESS ON FILE | | | | | | | |
| 362157 | NIEVES DAVILA, ANDY | ADDRESS ON FILE | | | | | | | |
| 362159 | NIEVES DAVILA, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 362160 | NIEVES DAVILA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 362161 | NIEVES DAVILA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 362162 | NIEVES DAVILA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 362163 | NIEVES DAVILA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 362164 | NIEVES DAVILA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 362165 | NIEVES DAVILA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 362166 | NIEVES DE DIAZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 362167 | NIEVES DE GRACIA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 362168 | NIEVES DE JESUS, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 362169 | NIEVES DE JESUS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 362170 | Nieves De Jesus, Angel L | ADDRESS ON FILE | | | | | | | |
| 362171 | NIEVES DE JESUS, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| 362172 | NIEVES DE JESUS, ENID M | ADDRESS ON FILE | | | | | | | |
| 362173 | NIEVES DE JESUS, FLOR M | ADDRESS ON FILE | | | | | | | |
| 362174 | NIEVES DE JESUS, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 362175 | NIEVES DE JESUS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 362176 | NIEVES DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 362177 | NIEVES DE JESUS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 362178 | NIEVES DE JESUS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 362179 | Nieves De Jesus, Jorge | ADDRESS ON FILE | | | | | | | |
| 362180 | NIEVES DE JESUS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 362181 | NIEVES DE JESUS, LIZELIE | ADDRESS ON FILE | | | | | | | |
| 362182 | NIEVES DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 362183 | NIEVES DE JESUS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 362184 | NIEVES DE JESUS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 362185 | NIEVES DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 362186 | NIEVES DE JESUS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 362187 | NIEVES DE JESUS, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 362188 | NIEVES DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 362189 | NIEVES DE LA ROSA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 362190 | NIEVES DE LEON, EUNICE M. | ADDRESS ON FILE | | | | | | | |
| 362191 | NIEVES DE LEON, KARLA | ADDRESS ON FILE | | | | | | | |
| 362192 | NIEVES DE LEON, KARLA | ADDRESS ON FILE | | | | | | | |
| 362158 | NIEVES DE LEON, VICENTE | ADDRESS ON FILE | | | | | | | |
| 362193 | Nieves De Leon, Vicente | ADDRESS ON FILE | | | | | | | |
| 362194 | NIEVES DE LOS A VAZQUEZ LAZO | ADDRESS ON FILE | | | | | | | |
| 362195 | NIEVES DE LOS SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 362196 | NIEVES DE ROSA, DIANNE | ADDRESS ON FILE | | | | | | | |
| 362197 | NIEVES DE SNYDER, DORIS | ADDRESS ON FILE | | | | | | | |
| 362198 | NIEVES DEARCE, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 362199 | NIEVES DEL LLANO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 362200 | NIEVES DEL LLANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 362201 | NIEVES DEL RIO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 362202 | NIEVES DEL VALLE, ANA L | ADDRESS ON FILE | | | | | | | |
| 362203 | NIEVES DEL VALLE, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| 362204 | NIEVES DEL VALLE, JORGE | ADDRESS ON FILE | | | | | | | |
| 362205 | NIEVES DEL VALLE, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 362206 | NIEVES DEL VALLE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 362207 | NIEVES DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 362208 | NIEVES DEL VALLE, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 362209 | NIEVES DEL VALLE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 362210 | NIEVES DEL VALLE, NANCY | ADDRESS ON FILE | | | | | | | |
| 362211 | NIEVES DEL VALLE, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 362213 | Nieves Del Valle, Ruben | ADDRESS ON FILE | | | | | | | |
| 362214 | NIEVES DEL VALLE, STEVEN | ADDRESS ON FILE | | | | | | | |
| 362215 | Nieves Delgado, Gilberto | ADDRESS ON FILE | | | | | | | |
| 362216 | NIEVES DELGADO, NILSA | ADDRESS ON FILE | | | | | | | |
| 362217 | NIEVES DELGADO, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 362218 | NIEVES DELGADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 362219 | NIEVES DELIZ, ADA | ADDRESS ON FILE | | | | | | | |
| 362220 | NIEVES DELIZ, AMADO | ADDRESS ON FILE | | | | | | | |
| 362221 | NIEVES DESJARDINO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 362222 | NIEVES DIAZ MD, GIL A | ADDRESS ON FILE | | | | | | | |
| 362223 | NIEVES DIAZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 362224 | NIEVES DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 362225 | NIEVES DIAZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 362226 | NIEVES DIAZ, ANILDA | ADDRESS ON FILE | | | | | | | |
| 362227 | NIEVES DIAZ, BETSY A | ADDRESS ON FILE | | | | | | | |
| 362228 | NIEVES DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 362229 | NIEVES DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 362230 | NIEVES DIAZ, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 362231 | NIEVES DIAZ, DAISY I | ADDRESS ON FILE | | | | | | | |
| 362232 | Nieves Diaz, Diamaris | ADDRESS ON FILE | | | | | | | |
| 362233 | NIEVES DIAZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 362234 | NIEVES DIAZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 362235 | NIEVES DIAZ, EROHILDA | ADDRESS ON FILE | | | | | | | |
| 362236 | NIEVES DIAZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 362237 | NIEVES DIAZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 362238 | NIEVES DIAZ, GELSY | ADDRESS ON FILE | | | | | | | |
| 362239 | NIEVES DIAZ, GENEROSA | ADDRESS ON FILE | | | | | | | |
| 362240 | NIEVES DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 362241 | NIEVES DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 362242 | NIEVES DIAZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 362243 | NIEVES DIAZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 362244 | NIEVES DIAZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 362245 | NIEVES DIAZ, JOHN R | ADDRESS ON FILE | | | | | | | |
| 362246 | NIEVES DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 362247 | NIEVES DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 362248 | NIEVES DIAZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 362249 | NIEVES DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 362250 | Nieves Diaz, Juan G. | ADDRESS ON FILE | | | | | | | |
| 362251 | NIEVES DIAZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 362252 | NIEVES DIAZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 362253 | NIEVES DIAZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| 362254 | NIEVES DIAZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 362255 | NIEVES DIAZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 362256 | Nieves Diaz, Luis D. | ADDRESS ON FILE | | | | | | | |
| 362257 | NIEVES DIAZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 362258 | NIEVES DIAZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 362259 | NIEVES DIAZ, MARILISE | ADDRESS ON FILE | | | | | | | |
| 362260 | NIEVES DIAZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 362261 | Nieves Diaz, Marlene S | ADDRESS ON FILE | | | | | | | |
| 362262 | NIEVES DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 362263 | Nieves Diaz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 362264 | NIEVES DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 362265 | NIEVES DIAZ, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 362266 | NIEVES DIAZ, NAIRIM N | ADDRESS ON FILE | | | | | | | |
| 362212 | NIEVES DIAZ, OSCAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 362267 | NIEVES DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 362268 | Nieves Diaz, Rafael | ADDRESS ON FILE | | | | | | | |
| 362269 | NIEVES DIAZ, STEVE | ADDRESS ON FILE | | | | | | | |
| 362270 | NIEVES DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 362271 | NIEVES DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 362272 | NIEVES DIAZ, VIRGIE | ADDRESS ON FILE | | | | | | | |
| 362273 | NIEVES DIAZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 362274 | NIEVES DISPOSAL SERVICE INC | PO BOX 3122 | | | | AGUADILLA | PR | 00605-3122 | |
| 362275 | Nieves Dominguez, Angel M | ADDRESS ON FILE | | | | | | | |
| 362276 | NIEVES DOMINGUEZ, HERIBERTO | JERRIKA M ANGLERO SANCHEZ AND LUIS DE LA PAZ RODRIGUEZ | PO BOX 746 | | | ARROYO | PR | 00714 | |
| 362277 | Nieves Dominguez, Ivan | ADDRESS ON FILE | | | | | | | |
| 362278 | NIEVES DOMINGUEZ, ROSE M | ADDRESS ON FILE | | | | | | | |
| 729173 | NIEVES DONES RODRIGUEZ | SAN CRISTOBAL | 312 MATIA SOTO | | | CAYEY | PR | 00736 | |
| 362279 | NIEVES DONES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 362280 | NIEVES DROZ, ANGELY | ADDRESS ON FILE | | | | | | | |
| 362281 | NIEVES DROZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 362282 | NIEVES DUPREY, MIREYSHKA | ADDRESS ON FILE | | | | | | | |
| 362283 | NIEVES DUPREY, YASHAIRA M. | ADDRESS ON FILE | | | | | | | |
| 362284 | NIEVES DURAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 729174 | NIEVES E PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 362285 | NIEVES ECHEVARRIA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 362286 | NIEVES ECHEVARRIAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 729175 | NIEVES ELECTRIC SERVICE | PO BOX 503 | | | | PONCE | PR | 00733 | |
| 362287 | NIEVES ENCALADA, NANCY I | ADDRESS ON FILE | | | | | | | |
| 362288 | NIEVES ENCALADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 362289 | NIEVES ENCARNACION, DERECK | ADDRESS ON FILE | | | | | | | |
| 362290 | NIEVES ENCHAUTEGUI, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 362291 | NIEVES ENCHAUTEQUI, GLADYS | ADDRESS ON FILE | | | | | | | |
| 362292 | NIEVES ENID ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 362293 | NIEVES ERAZO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 362294 | NIEVES ESCORIAZA, REY | ADDRESS ON FILE | | | | | | | |
| 362295 | NIEVES ESCORIAZA, REYIS | ADDRESS ON FILE | | | | | | | |
| 362296 | NIEVES ESCRIBANO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 362297 | NIEVES ESCRIBANO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 362298 | NIEVES ESPINOSA, BETSY | ADDRESS ON FILE | | | | | | | |
| 362299 | NIEVES ESPINOSA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 362300 | NIEVES ESPINOSA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 362301 | NIEVES ESQUILIN, HEYDI | ADDRESS ON FILE | | | | | | | |
| 729177 | NIEVES ESSO SERVICES | BOX 4013 | | | | VEGA BAJA | PR | 00764 | |
| 729178 | NIEVES ESSO SERVICES | 612 AVE BARBOSA BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 362302 | NIEVES ESTEVES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 362304 | NIEVES ESTEVES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 362305 | NIEVES ESTEVES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 362306 | NIEVES ESTEVES, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| 362307 | NIEVES ESTEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| 362309 | NIEVES EXTERMINATING SERVICE | PO BOX 5094 | | | | AGUADILLA | PR | 00605-5094 | |
| 362310 | NIEVES FABRICIO, BENILDE | ADDRESS ON FILE | | | | | | | |
| 362311 | NIEVES FAJARDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 362312 | NIEVES FEBUS, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 362313 | NIEVES FEBUS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 362314 | Nieves Feliciano, Arelis | ADDRESS ON FILE | | | | | | | |
| 362315 | NIEVES FELICIANO, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| 362316 | NIEVES FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 362317 | NIEVES FELICIANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 362318 | NIEVES FELICIANO, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| 362319 | NIEVES FELICIANO, LISETTE | ADDRESS ON FILE | | | | | | | |
| 362320 | NIEVES FELICIANO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 362321 | NIEVES FELICIANO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 362322 | NIEVES FELICIANO, NILDA | ADDRESS ON FILE | | | | | | | |
| 362323 | NIEVES FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 362324 | NIEVES FELICIANO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 362325 | NIEVES FELIX, ANGEL | ADDRESS ON FILE | | | | | | | |
| 362326 | NIEVES FERNANDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 362327 | NIEVES FERNANDEZ, ELIZMARIE | ADDRESS ON FILE | | | | | | | |
| 362328 | NIEVES FERNANDEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 362329 | NIEVES FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 362330 | NIEVES FERNANDEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 362331 | Nieves Ferrer, Amneris A | ADDRESS ON FILE | | | | | | | |
| 362332 | NIEVES FERRER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 362333 | NIEVES FERRER, JULISSA | ADDRESS ON FILE | | | | | | | |
| 362334 | NIEVES FERRERIS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 362335 | NIEVES FIGARELLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 362336 | NIEVES FIGUEROA, AIDA | ADDRESS ON FILE | | | | | | | |
| 362337 | NIEVES FIGUEROA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 362338 | NIEVES FIGUEROA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 362339 | NIEVES FIGUEROA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 362340 | NIEVES FIGUEROA, AMADO | ADDRESS ON FILE | | | | | | | |
| 362341 | NIEVES FIGUEROA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 362342 | Nieves Figueroa, Angel L | ADDRESS ON FILE | | | | | | | |
| 362343 | NIEVES FIGUEROA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 362344 | NIEVES FIGUEROA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 362345 | NIEVES FIGUEROA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 362346 | NIEVES FIGUEROA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 362347 | NIEVES FIGUEROA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 362348 | NIEVES FIGUEROA, DIANNE | ADDRESS ON FILE | | | | | | | |
| 362349 | NIEVES FIGUEROA, DIANNE | ADDRESS ON FILE | | | | | | | |
| 362350 | NIEVES FIGUEROA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 362351 | NIEVES FIGUEROA, EDMY VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 362352 | NIEVES FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 362353 | NIEVES FIGUEROA, EVA L | ADDRESS ON FILE | | | | | | | |
| 362354 | NIEVES FIGUEROA, GISELA I | ADDRESS ON FILE | | | | | | | |
| 362355 | NIEVES FIGUEROA, GISELA I | ADDRESS ON FILE | | | | | | | |
| 362356 | NIEVES FIGUEROA, GLENDALEE | ADDRESS ON FILE | | | | | | | |
| 362357 | NIEVES FIGUEROA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 362358 | NIEVES FIGUEROA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 362359 | Nieves Figueroa, Jackelyn | ADDRESS ON FILE | | | | | | | |
| 362360 | Nieves Figueroa, Jamie | ADDRESS ON FILE | | | | | | | |
| 362361 | NIEVES FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | |
| 362362 | NIEVES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 362364 | NIEVES FIGUEROA, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 362365 | NIEVES FIGUEROA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 362366 | NIEVES FIGUEROA, LIZ A. | ADDRESS ON FILE | | | | | | | |
| 362367 | NIEVES FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 362368 | NIEVES FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 362369 | Nieves Figueroa, Luis M | ADDRESS ON FILE | | | | | | | |
| 362370 | NIEVES FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 362371 | NIEVES FIGUEROA, SYLKIA | ADDRESS ON FILE | | | | | | | |
| 362372 | NIEVES FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 362373 | NIEVES FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 362374 | NIEVES FIGUEROA, ZUZEL | ADDRESS ON FILE | | | | | | | |
| 362375 | NIEVES FIRPI, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 362376 | NIEVES FLORES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 362377 | NIEVES FLORES, CLARIBELLE | ADDRESS ON FILE | | | | | | | |
| 362378 | Nieves Flores, Claribelle | ADDRESS ON FILE | | | | | | | |
| 362379 | NIEVES FLORES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 362380 | NIEVES FLORES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 362381 | NIEVES FLORES, JAIME | ADDRESS ON FILE | | | | | | | |
| 362382 | NIEVES FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 362383 | NIEVES FLORES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 362384 | NIEVES FLORES, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 362385 | NIEVES FLORES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 362386 | NIEVES FLORES, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| 362387 | NIEVES FLORES, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 362389 | NIEVES FLORIDO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 362390 | NIEVES FLORIDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 362391 | NIEVES FOLCH, LUIS A | ADDRESS ON FILE | | | | | | | |
| 362392 | NIEVES FONALLEDAS, ELSA Y | ADDRESS ON FILE | | | | | | | |
| 362393 | NIEVES FONSECA, CESAR A | ADDRESS ON FILE | | | | | | | |
| 362394 | NIEVES FONSECA, JEANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 362395 | NIEVES FONSECA, SARAI | ADDRESS ON FILE | | | | | | | |
| 362396 | NIEVES FONTAN, TOMAS | ADDRESS ON FILE | | | | | | | |
| 362397 | NIEVES FONTANEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 362398 | NIEVES FONTANEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| 362399 | Nieves Fontanez, Hector | ADDRESS ON FILE | | | | | | | |
| 362400 | NIEVES FONTANEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 362401 | NIEVES FOOD SERVICE INC | URB BAYAMON GDNS | L23 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 362402 | NIEVES FORTI, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 362403 | NIEVES FORTIZ, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 362404 | NIEVES FORTY, JOANLY | ADDRESS ON FILE | | | | | | | |
| 362405 | NIEVES FORTY, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 362406 | NIEVES FORTY, MOISES | ADDRESS ON FILE | | | | | | | |
| 362407 | NIEVES FORTY, REINALDO | ADDRESS ON FILE | | | | | | | |
| 362408 | NIEVES FORTY, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 362409 | NIEVES FORTY, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 362410 | NIEVES FRAGOSO, MICHAEL J. | ADDRESS ON FILE | | | | | | | |
| 362411 | NIEVES FRANCESCHI, REGINA | ADDRESS ON FILE | | | | | | | |
| 362412 | NIEVES FRANCESCHINI, REGINA | ADDRESS ON FILE | | | | | | | |
| 362413 | NIEVES FRANCIS, EDWIN V | ADDRESS ON FILE | | | | | | | |
| 362414 | NIEVES FRANCIS, MERCEDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 362416 | NIEVES FRANCIS, MONICA | ADDRESS ON FILE | | | | | | | |
| 362417 | NIEVES FRANCO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 362418 | NIEVES FRANCO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 362419 | NIEVES FRANQUI, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 362420 | NIEVES FRED, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 362421 | NIEVES FRED, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 362422 | NIEVES FRED, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 362423 | NIEVES FRED, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 362424 | NIEVES FREITA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 362425 | NIEVES FREYTES, JESUS B | ADDRESS ON FILE | | | | | | | |
| 729179 | NIEVES FRUTAS Y VEGETALES | HC 2 BOX 6197 | | | | MOROVIS | PR | 00687 | |
| 362426 | NIEVES FUENTES, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 362427 | NIEVES FUENTES, DAVID | ADDRESS ON FILE | | | | | | | |
| 362428 | NIEVES FUENTES, JESUS | ADDRESS ON FILE | | | | | | | |
| 362429 | NIEVES FUENTES, LAURIMAR | ADDRESS ON FILE | | | | | | | |
| 362430 | Nieves Fuentes, Mariluz | ADDRESS ON FILE | | | | | | | |
| 362431 | NIEVES FUENTES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 362432 | NIEVES FUENTES, ROSANGELES | ADDRESS ON FILE | | | | | | | |
| 362433 | NIEVES FUENTES, SULLIN D | ADDRESS ON FILE | | | | | | | |
| 362434 | NIEVES FUENTES, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 362435 | NIEVES FUENTES, YANSEE | ADDRESS ON FILE | | | | | | | |
| 362436 | NIEVES GALARZA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 362437 | NIEVES GALARZA, HERMITANIA | ADDRESS ON FILE | | | | | | | |
| 362438 | NIEVES GALARZA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 362439 | NIEVES GALARZA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 362440 | NIEVES GALI, TERESA | ADDRESS ON FILE | | | | | | | |
| 362441 | NIEVES GALLOZA, CIELO | ADDRESS ON FILE | | | | | | | |
| 362442 | NIEVES GALLOZA, EDILBURGA | ADDRESS ON FILE | | | | | | | |
| 362443 | NIEVES GALLOZA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 362444 | NIEVES GARAY, ABE | ADDRESS ON FILE | | | | | | | |
| 362445 | NIEVES GARAY, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 362446 | Nieves Garay, Mayra L | ADDRESS ON FILE | | | | | | | |
| 362447 | NIEVES GARAY, RICARDO | ADDRESS ON FILE | | | | | | | |
| 362448 | NIEVES GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 362449 | Nieves Garcia, Carlos | ADDRESS ON FILE | | | | | | | |
| 362450 | NIEVES GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 362451 | NIEVES GARCIA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 362452 | NIEVES GARCIA, DEVIA | ADDRESS ON FILE | | | | | | | |
| 362453 | NIEVES GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 362454 | NIEVES GARCIA, EDNA E | ADDRESS ON FILE | | | | | | | |
| 362455 | NIEVES GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 362456 | NIEVES GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 362457 | Nieves Garcia, Eugenio | ADDRESS ON FILE | | | | | | | |
| 362458 | NIEVES GARCIA, EVANID | ADDRESS ON FILE | | | | | | | |
| 362459 | NIEVES GARCIA, EVANID | ADDRESS ON FILE | | | | | | | |
| 362460 | NIEVES GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 362461 | Nieves Garcia, Gerardo | ADDRESS ON FILE | | | | | | | |
| 362462 | NIEVES GARCIA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 362463 | NIEVES GARCIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 362464 | NIEVES GARCIA, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 362465 | NIEVES GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 362466 | NIEVES GARCIA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 362467 | NIEVES GARCIA, JEOVANNY | ADDRESS ON FILE | | | | | | | |
| 362468 | NIEVES GARCIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 362469 | NIEVES GARCIA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 362470 | NIEVES GARCIA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 362471 | NIEVES GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 362472 | NIEVES GARCIA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 362473 | NIEVES GARCIA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 362474 | Nieves Garcia, Luis R | ADDRESS ON FILE | | | | | | | |
| 362475 | NIEVES GARCIA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 362476 | NIEVES GARCIA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 362477 | NIEVES GARCIA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 362478 | NIEVES GARCIA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 362479 | NIEVES GARCIA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 362480 | NIEVES GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 362481 | NIEVES GARCIA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 362482 | NIEVES GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 362483 | NIEVES GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 362484 | Nieves Garcia, Melecknise | ADDRESS ON FILE | | | | | | | |
| 362485 | NIEVES GARCIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 362486 | NIEVES GARCIA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 362487 | NIEVES GARCIA, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| 362488 | NIEVES GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 362489 | NIEVES GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 362490 | NIEVES GARCIA, NOEL | ADDRESS ON FILE | | | | | | | |
| 362491 | NIEVES GARCIA, NOEL D | ADDRESS ON FILE | | | | | | | |
| 362492 | NIEVES GARCIA, NOELLYS | ADDRESS ON FILE | | | | | | | |
| 362493 | NIEVES GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 362494 | NIEVES GARCIA, RODY | ADDRESS ON FILE | | | | | | | |
| 362495 | NIEVES GARCIA, RODY | ADDRESS ON FILE | | | | | | | |
| 362496 | NIEVES GARCIA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 362497 | NIEVES GARCIA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 362498 | NIEVES GARCIA, RUTH | ADDRESS ON FILE | | | | | | | |
| 362499 | NIEVES GARCIA, SAIL E. | ADDRESS ON FILE | | | | | | | |
| 362500 | NIEVES GARCIA, ZABIER A. | ADDRESS ON FILE | | | | | | | |
| 362501 | NIEVES GARCIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 362502 | NIEVES GARNICA MD, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 362503 | NIEVES GARNICA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 362504 | NIEVES GARNIER, PEDRO | ADDRESS ON FILE | | | | | | | |
| 362505 | NIEVES GARRASTEGUI MD, LUIS F | ADDRESS ON FILE | | | | | | | |
| 362506 | NIEVES GARRASTEGUI, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 362507 | NIEVES GARRASTEGUI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 362508 | NIEVES GARRASTEGUI, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 729180 | NIEVES GAZTAMBIDE VILA | ADDRESS ON FILE | | | | | | | |
| 729181 | NIEVES GAZTAMBIDE VILA | ADDRESS ON FILE | | | | | | | |
| 362509 | Nieves Gelavert, Glorivee | ADDRESS ON FILE | | | | | | | |
| 362510 | NIEVES GENARO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 362511 | NIEVES GERENA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 362512 | Nieves Gerena, Pedro E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 362513 | NIEVES GIL, NATALIA | ADDRESS ON FILE | | | | | | | |
| 362514 | NIEVES GINES, DAISY A | ADDRESS ON FILE | | | | | | | |
| 362515 | NIEVES GINES, NELLYNET | ADDRESS ON FILE | | | | | | | |
| 729182 | NIEVES GLASS ALUMINUM | BO MOROVIS NORTE | CARR 145 RAMAL 617 KM 1.5 | | | MOROVIS | PR | 00687 | |
| 362516 | NIEVES GOIRE, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 362517 | NIEVES GOIRE, NOEMI | ADDRESS ON FILE | | | | | | | |
| 362518 | NIEVES GOMEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 362519 | NIEVES GOMEZ, GILDA E | ADDRESS ON FILE | | | | | | | |
| 362521 | NIEVES GOMEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 362522 | NIEVES GONZALEZ MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| 729183 | NIEVES GONZALEZ STEVEN | SAN ENRIQUE 11 APT221 | | | | CAMUY | PR | 00627 | |
| 362523 | NIEVES GONZALEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 362524 | NIEVES GONZALEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 362525 | NIEVES GONZALEZ, ALMA A | ADDRESS ON FILE | | | | | | | |
| 362526 | NIEVES GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 362527 | NIEVES GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 362528 | NIEVES GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 362529 | NIEVES GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 362530 | NIEVES GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 362531 | NIEVES GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 362532 | Nieves Gonzalez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 362533 | NIEVES GONZALEZ, ARLETTE | ADDRESS ON FILE | | | | | | | |
| 362534 | NIEVES GONZALEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 362535 | NIEVES GONZALEZ, BELKIN B. | ADDRESS ON FILE | | | | | | | |
| 362536 | NIEVES GONZALEZ, BELKIN B. | ADDRESS ON FILE | | | | | | | |
| 362537 | NIEVES GONZALEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 362538 | NIEVES GONZALEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 362539 | NIEVES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 362541 | NIEVES GONZALEZ, CRUZ C | ADDRESS ON FILE | | | | | | | |
| 362543 | Nieves Gonzalez, Dianne | ADDRESS ON FILE | | | | | | | |
| 362544 | NIEVES GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 362545 | NIEVES GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 362546 | NIEVES GONZALEZ, EDYASMARIE | ADDRESS ON FILE | | | | | | | |
| 362547 | NIEVES GONZALEZ, EMELY | ADDRESS ON FILE | | | | | | | |
| 362548 | NIEVES GONZALEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 362549 | NIEVES GONZALEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 362550 | NIEVES GONZALEZ, FUNDADOR | ADDRESS ON FILE | | | | | | | |
| 362551 | NIEVES GONZALEZ, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 362552 | NIEVES GONZALEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 362553 | NIEVES GONZALEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 362554 | NIEVES GONZALEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 362555 | NIEVES GONZALEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 362556 | NIEVES GONZALEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 362557 | NIEVES GONZALEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 362558 | NIEVES GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 362559 | Nieves Gonzalez, Jaime | ADDRESS ON FILE | | | | | | | |
| 362560 | NIEVES GONZALEZ, JAIME F | ADDRESS ON FILE | | | | | | | |
| 362561 | NIEVES GONZALEZ, JANICE M | ADDRESS ON FILE | | | | | | | |
| 362562 | NIEVES GONZALEZ, JEANNISE | ADDRESS ON FILE | | | | | | | |
| 362563 | NIEVES GONZALEZ, JESICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 362564 | NIEVES GONZALEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 362565 | NIEVES GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 362566 | NIEVES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 362567 | NIEVES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 362568 | NIEVES GONZALEZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 362569 | NIEVES GONZALEZ, JOSUE D | ADDRESS ON FILE | | | | | | | |
| 362570 | NIEVES GONZALEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 362571 | NIEVES GONZALEZ, JULMARIE | ADDRESS ON FILE | | | | | | | |
| 362572 | NIEVES GONZALEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 362573 | NIEVES GONZALEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 362574 | NIEVES GONZALEZ, LETSSICA | ADDRESS ON FILE | | | | | | | |
| 362575 | NIEVES GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 362576 | NIEVES GONZALEZ, LUBELIS | ADDRESS ON FILE | | | | | | | |
| 362577 | NIEVES GONZALEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 362415 | NIEVES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 362540 | NIEVES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 362578 | NIEVES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 362579 | NIEVES GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 362580 | Nieves Gonzalez, Luis E | ADDRESS ON FILE | | | | | | | |
| 362581 | Nieves Gonzalez, Luis E | ADDRESS ON FILE | | | | | | | |
| 362582 | NIEVES GONZALEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 362583 | NIEVES GONZALEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 362584 | NIEVES GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 362585 | NIEVES GONZALEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 362586 | NIEVES GONZALEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 362587 | NIEVES GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 362588 | NIEVES GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 362589 | NIEVES GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 362590 | NIEVES GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 362591 | NIEVES GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 362592 | NIEVES GONZALEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 362593 | NIEVES GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 362594 | NIEVES GONZALEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 362595 | NIEVES GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 362596 | NIEVES GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 362597 | NIEVES GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 362598 | NIEVES GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 362599 | NIEVES GONZALEZ, MILLIANETSIE | ADDRESS ON FILE | | | | | | | |
| 362600 | NIEVES GONZALEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 362601 | NIEVES GONZALEZ, NARDA | ADDRESS ON FILE | | | | | | | |
| 362602 | NIEVES GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 362603 | NIEVES GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 362604 | NIEVES GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 362605 | NIEVES GONZALEZ, NESSIEL | ADDRESS ON FILE | | | | | | | |
| 362606 | NIEVES GONZALEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 362607 | NIEVES GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 362608 | NIEVES GONZALEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 362609 | NIEVES GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 362610 | NIEVES GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 362611 | NIEVES GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 362612 | NIEVES GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 362613 | NIEVES GONZALEZ, RAQUEL M. | ADDRESS ON FILE | | | | | | | |
| 362614 | NIEVES GONZALEZ, RAQUEL M. | ADDRESS ON FILE | | | | | | | |
| 362615 | NIEVES GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 362616 | NIEVES GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 362617 | NIEVES GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 362618 | NIEVES GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 362619 | NIEVES GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 362620 | NIEVES GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 362621 | NIEVES GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 362622 | Nieves Gonzalez, Waldemar | ADDRESS ON FILE | | | | | | | |
| 362623 | NIEVES GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 362624 | NIEVES GONZALEZ, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 362625 | NIEVES GONZALEZ, YARITZA R | ADDRESS ON FILE | | | | | | | |
| 362626 | NIEVES GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 362628 | NIEVES GOY, PRISCILA E | ADDRESS ON FILE | | | | | | | |
| 362629 | NIEVES GRACIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 362630 | NIEVES GRAFALS, GRISELIA | ADDRESS ON FILE | | | | | | | |
| 362631 | NIEVES GRAJALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 362632 | NIEVES GREEN, GILFREDO | ADDRESS ON FILE | | | | | | | |
| 362633 | NIEVES GREGUR, ELLEN | ADDRESS ON FILE | | | | | | | |
| 362634 | NIEVES GRIMALDI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 362636 | NIEVES GROENNAU, GASPAR | ADDRESS ON FILE | | | | | | | |
| 362637 | NIEVES GROENNOU, GASPAR | ADDRESS ON FILE | | | | | | | |
| 362638 | NIEVES GUADALUPE, MORAIMA E | ADDRESS ON FILE | | | | | | | |
| 362639 | NIEVES GUILLAMA, JEAN | ADDRESS ON FILE | | | | | | | |
| 362640 | NIEVES GUIVAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 362641 | Nieves Gutierrez, Christian | ADDRESS ON FILE | | | | | | | |
| 362642 | NIEVES GUTIERREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 362643 | NIEVES GUZMAN, ADA I | ADDRESS ON FILE | | | | | | | |
| 362644 | NIEVES GUZMAN, ANABEL | ADDRESS ON FILE | | | | | | | |
| 362645 | NIEVES GUZMAN, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 362646 | NIEVES GUZMAN, AUBERTO | ADDRESS ON FILE | | | | | | | |
| 362647 | NIEVES GUZMAN, AUREA E | ADDRESS ON FILE | | | | | | | |
| 362648 | Nieves Guzman, Blanca | ADDRESS ON FILE | | | | | | | |
| 362649 | NIEVES GUZMAN, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 362650 | NIEVES GUZMAN, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 362651 | NIEVES GUZMAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 362652 | NIEVES GUZMAN, ILUMINADO | ADDRESS ON FILE | | | | | | | |
| 362653 | NIEVES GUZMAN, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 362654 | NIEVES GUZMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 362655 | Nieves Guzman, Maria I | ADDRESS ON FILE | | | | | | | |
| 362656 | NIEVES GUZMAN, MARIA J | ADDRESS ON FILE | | | | | | | |
| 362657 | NIEVES GUZMAN, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 362658 | NIEVES GUZMAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 362659 | NIEVES GUZMAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 362660 | NIEVES GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 362661 | NIEVES HANCE, DAISY | ADDRESS ON FILE | | | | | | | |
| 362662 | NIEVES HANEY, SEAN E | ADDRESS ON FILE | | | | | | | |
| 362663 | NIEVES HENRIQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 362664 | NIEVES HERMANOS INC | PO BOX 9053 | | | | SAN JUAN | PR | 00908 | |
| 362665 | NIEVES HERMINA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 362666 | NIEVES HERMINA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 362668 | NIEVES HERMINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 362669 | NIEVES HERNANDEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 362670 | NIEVES HERNANDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 362671 | NIEVES HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 362672 | NIEVES HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 362673 | NIEVES HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 362674 | NIEVES HERNANDEZ, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 362675 | NIEVES HERNANDEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 362676 | Nieves Hernandez, Ana De L | ADDRESS ON FILE | | | | | | | |
| 362677 | NIEVES HERNANDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 362678 | NIEVES HERNANDEZ, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 362679 | NIEVES HERNANDEZ, ARCIDES | ADDRESS ON FILE | | | | | | | |
| 362680 | Nieves Hernandez, Billy | ADDRESS ON FILE | | | | | | | |
| 362681 | NIEVES HERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 362682 | NIEVES HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 362683 | NIEVES HERNANDEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 362684 | NIEVES HERNANDEZ, EIRA L. | ADDRESS ON FILE | | | | | | | |
| 362685 | NIEVES HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 362686 | NIEVES HERNANDEZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| 362687 | Nieves Hernandez, Elieser | ADDRESS ON FILE | | | | | | | |
| 362688 | Nieves Hernandez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 362689 | NIEVES HERNANDEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 362690 | NIEVES HERNANDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 362691 | Nieves Hernandez, Gilfredo | ADDRESS ON FILE | | | | | | | |
| 362692 | NIEVES HERNANDEZ, GILFREDO | ADDRESS ON FILE | | | | | | | |
| 362693 | NIEVES HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 362694 | NIEVES HERNANDEZ, IRIS G. | ADDRESS ON FILE | | | | | | | |
| 362695 | NIEVES HERNANDEZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| 362696 | Nieves Hernandez, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 362697 | NIEVES HERNANDEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 362698 | NIEVES HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 362699 | NIEVES HERNANDEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 362700 | NIEVES HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 362701 | NIEVES HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 362702 | NIEVES HERNANDEZ, JORGE E | ADDRESS ON FILE | | | | | | | |
| 362703 | NIEVES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 362704 | NIEVES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 362705 | NIEVES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 362706 | NIEVES HERNANDEZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 362707 | NIEVES HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 362708 | NIEVES HERNANDEZ, JULISA | ADDRESS ON FILE | | | | | | | |
| 362709 | NIEVES HERNANDEZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| 362710 | NIEVES HERNANDEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 362711 | NIEVES HERNANDEZ, LOYDIS | ADDRESS ON FILE | | | | | | | |
| 362712 | NIEVES HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 362713 | NIEVES HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 362714 | NIEVES HERNANDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 362715 | NIEVES HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 362716 | NIEVES HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 362717 | NIEVES HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 362718 | NIEVES HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 362719 | NIEVES HERNANDEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 362720 | NIEVES HERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 362721 | NIEVES HERNANDEZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| 362722 | NIEVES HERNANDEZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 362723 | NIEVES HERNANDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 362724 | NIEVES HERNANDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 362725 | NIEVES HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 362726 | NIEVES HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 362727 | NIEVES HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 362728 | NIEVES HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 362729 | NIEVES HERNANDEZ, NILDA A. | ADDRESS ON FILE | | | | | | | |
| 362730 | Nieves Hernandez, Nimrod | ADDRESS ON FILE | | | | | | | |
| 362731 | NIEVES HERNANDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 362732 | NIEVES HERNANDEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 362733 | NIEVES HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 362734 | NIEVES HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 362735 | Nieves Hernandez, Orlando | ADDRESS ON FILE | | | | | | | |
| 362736 | NIEVES HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 362737 | NIEVES HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 362738 | Nieves Hernandez, Rosangela | ADDRESS ON FILE | | | | | | | |
| 362739 | NIEVES HERNANDEZ, ROSE M | ADDRESS ON FILE | | | | | | | |
| 362740 | NIEVES HERNANDEZ, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 362741 | Nieves Hernandez, Samuel | ADDRESS ON FILE | | | | | | | |
| 362742 | NIEVES HERNANDEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 362743 | NIEVES HERNANDEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 362744 | NIEVES HERNANDEZ, SERGEII C | ADDRESS ON FILE | | | | | | | |
| 362745 | NIEVES HERNANDEZ, SHEMUEL Y | ADDRESS ON FILE | | | | | | | |
| 362746 | Nieves Hernandez, Victor A | ADDRESS ON FILE | | | | | | | |
| 362747 | Nieves Hernandez, Will A | ADDRESS ON FILE | | | | | | | |
| 362748 | NIEVES HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 362749 | NIEVES HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 362750 | Nieves Hernandez, Wilson | ADDRESS ON FILE | | | | | | | |
| 362751 | NIEVES HERNANDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 362752 | NIEVES HERNANDEZ, YETZEIDA | ADDRESS ON FILE | | | | | | | |
| 362754 | NIEVES HERRANS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 362755 | NIEVES HERRERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 362667 | NIEVES HERRERA, LEXANDRA | ADDRESS ON FILE | | | | | | | |
| 362756 | NIEVES HERRERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 362757 | NIEVES HERRERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 362758 | NIEVES HUERTAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 362759 | NIEVES HUERTAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 362760 | NIEVES HUERTAS, MICAELA | ADDRESS ON FILE | | | | | | | |
| 362761 | NIEVES HUERTAS, YESSICA | ADDRESS ON FILE | | | | | | | |
| 362762 | NIEVES INFANZON, RONALD | ADDRESS ON FILE | | | | | | | |
| 362763 | NIEVES INGLES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 362764 | NIEVES IRENES, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 362765 | NIEVES IRIZARRY, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 362766 | NIEVES IRIZARRY, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 362767 | NIEVES IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 729184 | NIEVES IRON WORKS | HC 73 BOX 5776 | | | | NARANJITO | PR | 00719 | |
| 362768 | Nieves Izquierdo, Eddie | ADDRESS ON FILE | | | | | | | |
| 362769 | NIEVES IZQUIERDO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 362770 | NIEVES IZQUIERDO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 362771 | Nieves Izquierdo, Norberto | ADDRESS ON FILE | | | | | | | |
| 362772 | NIEVES JAIMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 362773 | Nieves Jimenez, Andres | ADDRESS ON FILE | | | | | | | |
| 362774 | NIEVES JIMENEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 362775 | NIEVES JIMENEZ, BELINDA K | ADDRESS ON FILE | | | | | | | |
| 362776 | Nieves Jimenez, Francisco | ADDRESS ON FILE | | | | | | | |
| 362777 | NIEVES JIMENEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 362778 | NIEVES JIMENEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 362779 | NIEVES JIMENEZ, JOSUE L | ADDRESS ON FILE | | | | | | | |
| 362780 | NIEVES JIMENEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 362781 | NIEVES JIMENEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 362782 | NIEVES JIMENEZ, TAILEEN | ADDRESS ON FILE | | | | | | | |
| 362783 | NIEVES JIMENEZ, YARELIES | ADDRESS ON FILE | | | | | | | |
| 362784 | NIEVES JIMENEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 362786 | NIEVES JUARBE, JOSUE | ADDRESS ON FILE | | | | | | | |
| 362787 | NIEVES JURADO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 362788 | NIEVES JUSINO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 362789 | NIEVES JUSINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 362790 | NIEVES KUILAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 362791 | NIEVES KUILAN, RAMON L | ADDRESS ON FILE | | | | | | | |
| 362792 | NIEVES LACOMBA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 362793 | NIEVES LAGOS, ELEINE | ADDRESS ON FILE | | | | | | | |
| 362794 | NIEVES LAGUERRE, MARIA S | ADDRESS ON FILE | | | | | | | |
| 362795 | NIEVES LAI, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| 362796 | NIEVES LAMOSO, ESTHER Y | ADDRESS ON FILE | | | | | | | |
| 362797 | NIEVES LASALLE, ABNER | ADDRESS ON FILE | | | | | | | |
| 362798 | Nieves Lasalle, Anthony L | ADDRESS ON FILE | | | | | | | |
| 362799 | NIEVES LASALLE, JOSE L | ADDRESS ON FILE | | | | | | | |
| 362800 | NIEVES LASALLE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 362801 | NIEVES LASANTA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 362802 | NIEVES LASSEN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 362803 | NIEVES LATALLADI, EUNICE | ADDRESS ON FILE | | | | | | | |
| 362804 | NIEVES LATIMER MD, GIL | ADDRESS ON FILE | | | | | | | |
| 362805 | NIEVES LATIMER, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 362806 | NIEVES LATORRE, ELIOBADIS | ADDRESS ON FILE | | | | | | | |
| 362807 | Nieves Laureano, Gerardo | ADDRESS ON FILE | | | | | | | |
| 362808 | NIEVES LAUREANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 362809 | NIEVES LEBRON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 362810 | NIEVES LEBRON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 362811 | Nieves Lebron, Francisco | ADDRESS ON FILE | | | | | | | |
| 362812 | NIEVES LEBRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 362813 | NIEVES LEBRON, JOYCE | ADDRESS ON FILE | | | | | | | |
| 362814 | NIEVES LEBRON, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 362815 | NIEVES LEBRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 362816 | Nieves Lebron, Julio A. | ADDRESS ON FILE | | | | | | | |
| 362817 | NIEVES LEBRON, LUZ S | ADDRESS ON FILE | | | | | | | |
| 362818 | NIEVES LEBRON, NOEL | ADDRESS ON FILE | | | | | | | |
| 362819 | NIEVES LEBRON, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 362820 | NIEVES LEBRON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 362821 | NIEVES LEBRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 362822 | NIEVES LEBRON, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 362823 | NIEVES LEON, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 362824 | NIEVES LICEAGA, IVAN | ADDRESS ON FILE | | | | | | | |
| 362825 | NIEVES LICEAGA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 362826 | NIEVES LICIAGA, MARTA | ADDRESS ON FILE | | | | | | | |
| 362827 | NIEVES LICIAGA, MARTA Y | ADDRESS ON FILE | | | | | | | |
| 362828 | NIEVES LINAREZ, NAOMIE | ADDRESS ON FILE | | | | | | | |
| 362829 | NIEVES LIRIANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 362830 | NIEVES LIZASOIAN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 362831 | NIEVES LLERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 362832 | NIEVES LLERA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 362833 | NIEVES LLORET, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 362834 | NIEVES LOPERENA, DAISY | ADDRESS ON FILE | | | | | | | |
| 362835 | NIEVES LOPEZ MD, LUISA | ADDRESS ON FILE | | | | | | | |
| 362836 | NIEVES LOPEZ MD, NOEL | ADDRESS ON FILE | | | | | | | |
| 362837 | NIEVES LOPEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 362838 | NIEVES LOPEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 362839 | NIEVES LOPEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 362840 | NIEVES LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 362841 | NIEVES LOPEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 362842 | NIEVES LOPEZ, DORINA | ADDRESS ON FILE | | | | | | | |
| 362843 | NIEVES LOPEZ, EDSON | ADDRESS ON FILE | | | | | | | |
| 362844 | NIEVES LOPEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 362845 | NIEVES LOPEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 362846 | NIEVES LOPEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 362847 | NIEVES LOPEZ, ERCILIO | ADDRESS ON FILE | | | | | | | |
| 362848 | NIEVES LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 362849 | NIEVES LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 362850 | NIEVES LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 362851 | NIEVES LOPEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 362852 | NIEVES LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 362853 | NIEVES LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 362854 | Nieves Lopez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 362855 | NIEVES LOPEZ, HILDA A | ADDRESS ON FILE | | | | | | | |
| 362856 | NIEVES LOPEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 362857 | NIEVES LOPEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 362859 | NIEVES LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 362860 | NIEVES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 362861 | NIEVES LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 362862 | NIEVES LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 362863 | NIEVES LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 362864 | NIEVES LOPEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 362865 | NIEVES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 362866 | NIEVES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 362867 | NIEVES LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 362868 | NIEVES LOPEZ, LYLIA | ADDRESS ON FILE | | | | | | | |
| 362869 | NIEVES LOPEZ, MANUEL DE J | ADDRESS ON FILE | | | | | | | |
| 362870 | NIEVES LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 362871 | NIEVES LOPEZ, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 362872 | NIEVES LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 362873 | NIEVES LOPEZ, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 362874 | NIEVES LOPEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 362875 | NIEVES LOPEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 362876 | NIEVES LOPEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 362877 | NIEVES LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 362878 | Nieves Lopez, Ramon A | ADDRESS ON FILE | | | | | | | |
| 362879 | NIEVES LOPEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 362881 | Nieves Lopez, Raul | ADDRESS ON FILE | | | | | | | |
| 362882 | Nieves Lopez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 362883 | Nieves Lopez, Roberto | ADDRESS ON FILE | | | | | | | |
| 362884 | NIEVES LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 362885 | NIEVES LOPEZ, ROSALIZ | ADDRESS ON FILE | | | | | | | |
| 362886 | NIEVES LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 362887 | NIEVES LOPEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 362888 | NIEVES LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 362889 | NIEVES LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 362890 | NIEVES LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 362891 | NIEVES LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 362892 | NIEVES LORENZO, GARY L | ADDRESS ON FILE | | | | | | | |
| 362893 | Nieves Lorenzo, Israel | ADDRESS ON FILE | | | | | | | |
| 362894 | NIEVES LORENZO, WALDY | ADDRESS ON FILE | | | | | | | |
| 362895 | Nieves Lorenzo, Waldy J. | ADDRESS ON FILE | | | | | | | |
| 362896 | Nieves Loubriel, Luz C | ADDRESS ON FILE | | | | | | | |
| 362897 | NIEVES LOZADA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 362898 | NIEVES LOZADA, LUZ | ADDRESS ON FILE | | | | | | | |
| 362899 | NIEVES LUCENA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 362900 | NIEVES LUCENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 362901 | NIEVES LUCENA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 362902 | NIEVES LUCIANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 362903 | NIEVES LUCIANO, WILMAR A | ADDRESS ON FILE | | | | | | | |
| 362904 | NIEVES LUGARDO, ELIDIA | ADDRESS ON FILE | | | | | | | |
| 362905 | NIEVES LUGARDO, TERESA | ADDRESS ON FILE | | | | | | | |
| 362906 | Nieves Lugo, Ada N | ADDRESS ON FILE | | | | | | | |
| 362907 | NIEVES LUGO, DELVIN | ADDRESS ON FILE | | | | | | | |
| 362908 | NIEVES LUGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 362909 | NIEVES LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 362910 | NIEVES LUGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 362911 | NIEVES LUGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 362912 | NIEVES LUNA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 362913 | NIEVES LUNA, JUAN | ADDRESS ON FILE | | | | | | | |
| 362914 | NIEVES LUNA, RAMON | ADDRESS ON FILE | | | | | | | |
| 729185 | NIEVES M COLLAZO PEREZ | PO BOX 859 | | | | PONCE | PR | 00732 | |
| 729186 | NIEVES M RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 362915 | NIEVES MACEIRA, ZULMA D | ADDRESS ON FILE | | | | | | | |
| 362916 | NIEVES MACHIN, JORGE A | ADDRESS ON FILE | | | | | | | |
| 362917 | NIEVES MACHUCA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 362918 | NIEVES MACHUCA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 362919 | NIEVES MACHUCA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 362920 | NIEVES MACHUCA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 362921 | Nieves Machuca, Rafael | ADDRESS ON FILE | | | | | | | |
| 362922 | NIEVES MADERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 362923 | NIEVES MADERA, SIXTO | ADDRESS ON FILE | | | | | | | |
| 729187 | NIEVES MAINTENANCE BUIDING | PO BOX 1423 | | | | QUEBRADILLAS | PR | 00678 | |
| 362924 | NIEVES MAISONET, GLORILYN | ADDRESS ON FILE | | | | | | | |
| 362925 | NIEVES MAISONET, KENNETH | ADDRESS ON FILE | | | | | | | |
| 362926 | Nieves Maisonet, Oscar | ADDRESS ON FILE | | | | | | | |
| 362927 | NIEVES MALARET, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| 362928 | NIEVES MALAVE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 362930 | NIEVES MALAVE, LUIS | ADDRESS ON FILE | | | | | | | |
| 362931 | NIEVES MALAVE, NOEL | ADDRESS ON FILE | | | | | | | |
| 362932 | NIEVES MALAVE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 362933 | NIEVES MALDODADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 362934 | NIEVES MALDONADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 362935 | Nieves Maldonado, Anabelle | ADDRESS ON FILE | | | | | | | |
| 362936 | Nieves Maldonado, Carlos | ADDRESS ON FILE | | | | | | | |
| 362880 | NIEVES MALDONADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 362937 | NIEVES MALDONADO, DELIA | ADDRESS ON FILE | | | | | | | |
| 362938 | NIEVES MALDONADO, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 362939 | NIEVES MALDONADO, ELLIOT F | ADDRESS ON FILE | | | | | | | |
| 362940 | NIEVES MALDONADO, EVALYN | ADDRESS ON FILE | | | | | | | |
| 362941 | NIEVES MALDONADO, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 362942 | NIEVES MALDONADO, GRACIANO | ADDRESS ON FILE | | | | | | | |
| 362943 | NIEVES MALDONADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 362944 | NIEVES MALDONADO, JOREL | ADDRESS ON FILE | | | | | | | |
| 362945 | NIEVES MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 362946 | NIEVES MALDONADO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 362947 | NIEVES MALDONADO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 362948 | NIEVES MALDONADO, MONIKA | ADDRESS ON FILE | | | | | | | |
| 362949 | NIEVES MALDONADO, MYRIAM Y | ADDRESS ON FILE | | | | | | | |
| 362950 | NIEVES MALDONADO, NITZA | ADDRESS ON FILE | | | | | | | |
| 362951 | NIEVES MALDONADO, NITZA M | ADDRESS ON FILE | | | | | | | |
| 362952 | NIEVES MALDONADO, PETER | ADDRESS ON FILE | | | | | | | |
| 362953 | NIEVES MALDONADO, PETER | ADDRESS ON FILE | | | | | | | |
| 362954 | NIEVES -MALDONADO, PETER A. | ADDRESS ON FILE | | | | | | | |
| 362955 | NIEVES MALDONADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 362956 | NIEVES MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 362957 | NIEVES MALDONADO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 362958 | NIEVES MALDONADO, ZWINDA | ADDRESS ON FILE | | | | | | | |
| 362959 | NIEVES MALPICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 362960 | NIEVES MANZANO, STEVE M. | ADDRESS ON FILE | | | | | | | |
| 362961 | NIEVES MARCANO, ABNER | ADDRESS ON FILE | | | | | | | |
| 362962 | NIEVES MARCANO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 362963 | NIEVES MARCANO, ISRAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 362964 | NIEVES MARCANO, IVAN | ADDRESS ON FILE | | | | | | | |
| 362965 | NIEVES MARCANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 362966 | Nieves Marcano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 362967 | NIEVES MARCANO, WILFREDO | LCDO. FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 362968 | Nieves Marin, Jose E | ADDRESS ON FILE | | | | | | | |
| 362969 | NIEVES MARIN, MARIA C | ADDRESS ON FILE | | | | | | | |
| 362970 | NIEVES MARIN, MARIEL | ADDRESS ON FILE | | | | | | | |
| 362971 | NIEVES MARIN, MONICA | ADDRESS ON FILE | | | | | | | |
| 362972 | Nieves Marquez, Ada I | ADDRESS ON FILE | | | | | | | |
| 362973 | NIEVES MARQUEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 362974 | NIEVES MARQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 362975 | NIEVES MARQUEZ, HILDA N | ADDRESS ON FILE | | | | | | | |
| 362976 | NIEVES MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 362977 | NIEVES MARQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 362978 | NIEVES MARRERO, ALBA E | ADDRESS ON FILE | | | | | | | |
| 362979 | NIEVES MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 362980 | NIEVES MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 362981 | NIEVES MARRERO, EDDIE A. | ADDRESS ON FILE | | | | | | | |
| 362982 | NIEVES MARRERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 362983 | Nieves Marrero, Giovanni | ADDRESS ON FILE | | | | | | | |
| 362984 | NIEVES MARRERO, ISABELO | ADDRESS ON FILE | | | | | | | |
| 362985 | NIEVES MARRERO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 362986 | NIEVES MARRERO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 362987 | NIEVES MARRERO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 362988 | Nieves Marrero, Maria C | ADDRESS ON FILE | | | | | | | |
| 362989 | NIEVES MARRERO, MILTON | ADDRESS ON FILE | | | | | | | |
| 362990 | NIEVES MARRERO, OMAR | ADDRESS ON FILE | | | | | | | |
| 362991 | NIEVES MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 362992 | NIEVES MARRERO, RAIZA | ADDRESS ON FILE | | | | | | | |
| 362993 | NIEVES MARRERO, ROYMI | ADDRESS ON FILE | | | | | | | |
| 362994 | NIEVES MARRERO, YOSUEL | ADDRESS ON FILE | | | | | | | |
| 362995 | NIEVES MARTI, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 362996 | NIEVES MARTI, DANNY | ADDRESS ON FILE | | | | | | | |
| 362997 | NIEVES MARTI, JOSE R | ADDRESS ON FILE | | | | | | | |
| 362998 | NIEVES MARTI, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 362999 | NIEVES MARTIN, MARY J | ADDRESS ON FILE | | | | | | | |
| 729188 | NIEVES MARTINEZ ARZOLA | APT 1252 | | | | SAN GERMAN | PR | 00683 | |
| 363000 | NIEVES MARTINEZ, AIMEE N | ADDRESS ON FILE | | | | | | | |
| 363001 | NIEVES MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 363002 | NIEVES MARTINEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| 363003 | NIEVES MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 363004 | NIEVES MARTINEZ, ANGELA IVETTE | ADDRESS ON FILE | | | | | | | |
| 363005 | NIEVES MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 363006 | NIEVES MARTINEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 363007 | Nieves Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| 363008 | NIEVES MARTINEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 363009 | NIEVES MARTINEZ, CAROLS | ADDRESS ON FILE | | | | | | | |
| 363010 | NIEVES MARTINEZ, DALIS NEREIDA | ADDRESS ON FILE | | | | | | | |
| 363011 | NIEVES MARTINEZ, EDITH M | ADDRESS ON FILE | | | | | | | |
| 363012 | NIEVES MARTINEZ, ELBA I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 363013 | NIEVES MARTINEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 363014 | Nieves Martinez, Jeanette | ADDRESS ON FILE | | | | | | | |
| 363015 | NIEVES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 363016 | NIEVES MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 363017 | Nieves Martinez, Jose E | ADDRESS ON FILE | | | | | | | |
| 363018 | Nieves Martinez, Juan A | ADDRESS ON FILE | | | | | | | |
| 363019 | NIEVES MARTINEZ, KETSIALIZ | ADDRESS ON FILE | | | | | | | |
| 363020 | NIEVES MARTINEZ, LARAMO | ADDRESS ON FILE | | | | | | | |
| 363022 | NIEVES MARTINEZ, LISNEIDA | ADDRESS ON FILE | | | | | | | |
| 363023 | NIEVES MARTINEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 363024 | NIEVES MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 363025 | NIEVES MARTINEZ, MARILIN | ADDRESS ON FILE | | | | | | | |
| 363026 | NIEVES MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 363027 | NIEVES MARTINEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 363028 | NIEVES MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 363029 | NIEVES MARTINEZ, RAMSE | ADDRESS ON FILE | | | | | | | |
| 363030 | NIEVES MARTINEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 363031 | NIEVES MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 363032 | NIEVES MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 363033 | NIEVES MARTIR, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 363034 | NIEVES MARTIR, MADELIN | ADDRESS ON FILE | | | | | | | |
| 363035 | NIEVES MARTIR, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 363036 | NIEVES MARTIR, VERONICA | ADDRESS ON FILE | | | | | | | |
| 363037 | NIEVES MASSOL, LILY | ADDRESS ON FILE | | | | | | | |
| 363038 | NIEVES MATEO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 363039 | NIEVES MATEO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 363040 | NIEVES MATIAS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 363041 | NIEVES MATOS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 363042 | NIEVES MATOS, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 363043 | NIEVES MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 363044 | NIEVES MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 363045 | NIEVES MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 363046 | NIEVES MATOS, JULEYSA | ADDRESS ON FILE | | | | | | | |
| 363047 | NIEVES MATOS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 363048 | NIEVES MATOS, MARLIN | ADDRESS ON FILE | | | | | | | |
| 363049 | NIEVES MATOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 363050 | Nieves Matos, Roberto | ADDRESS ON FILE | | | | | | | |
| 363051 | NIEVES MATOS, TANIA M | ADDRESS ON FILE | | | | | | | |
| 363052 | NIEVES MAYMI, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 363053 | NIEVES MAYSONET, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 363054 | NIEVES MAYSONET, DINA | ADDRESS ON FILE | | | | | | | |
| 363055 | NIEVES MAYSONET, DINA I. | ADDRESS ON FILE | | | | | | | |
| 363056 | NIEVES MAYSONET, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 363057 | NIEVES MD, MELISSA | ADDRESS ON FILE | | | | | | | |
| 363058 | NIEVES MEDINA, ALAN | ADDRESS ON FILE | | | | | | | |
| 363059 | NIEVES MEDINA, ALEIDA I | ADDRESS ON FILE | | | | | | | |
| 363060 | NIEVES MEDINA, ALMA | ADDRESS ON FILE | | | | | | | |
| 363061 | NIEVES MEDINA, ALMA R | ADDRESS ON FILE | | | | | | | |
| 363062 | NIEVES MEDINA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 363063 | NIEVES MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 363064 | NIEVES MEDINA, EDNA L | ADDRESS ON FILE | | | | | | | |
| 363065 | NIEVES MEDINA, EMILY | ADDRESS ON FILE | | | | | | | |
| 363066 | NIEVES MEDINA, ERICA | ADDRESS ON FILE | | | | | | | |
| 363067 | NIEVES MEDINA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 363068 | NIEVES MEDINA, JUDY | ADDRESS ON FILE | | | | | | | |
| 363069 | NIEVES MEDINA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 363070 | NIEVES MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 363071 | NIEVES MEDINA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 363072 | NIEVES MEDINA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 363073 | NIEVES MEDINA, NERY E | ADDRESS ON FILE | | | | | | | |
| 363074 | Nieves Medina, Noel | ADDRESS ON FILE | | | | | | | |
| 363075 | NIEVES MEDINA, NOEL | ADDRESS ON FILE | | | | | | | |
| 363076 | NIEVES MEDINA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 363077 | NIEVES MEDINA, SAMARA | ADDRESS ON FILE | | | | | | | |
| 363078 | NIEVES MEDINA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 363079 | NIEVES MEJIAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 363080 | NIEVES MELENDEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 363081 | NIEVES MELENDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 363083 | NIEVES MELENDEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 363084 | NIEVES MELENDEZ, JANET E. | ADDRESS ON FILE | | | | | | | |
| 363085 | NIEVES MELENDEZ, JESICA | ADDRESS ON FILE | | | | | | | |
| 363086 | NIEVES MELENDEZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 363087 | NIEVES MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 363088 | NIEVES MELENDEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 363089 | NIEVES MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 363090 | NIEVES MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 363091 | NIEVES MELENDEZ, MELVALIZ | ADDRESS ON FILE | | | | | | | |
| 363092 | NIEVES MELENDEZ, MELZZIE M | ADDRESS ON FILE | | | | | | | |
| 363093 | NIEVES MELENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 363094 | NIEVES MELENDEZ, PABLO L. | ADDRESS ON FILE | | | | | | | |
| 363095 | NIEVES MELENDEZ, PABLO L. | ADDRESS ON FILE | | | | | | | |
| 363096 | NIEVES MELENDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 363097 | NIEVES MELENDEZ, VIVIANO | ADDRESS ON FILE | | | | | | | |
| 363098 | NIEVES MENA, LAURA | ADDRESS ON FILE | | | | | | | |
| 363099 | NIEVES MENDEZ, ABNEL | ADDRESS ON FILE | | | | | | | |
| 363100 | NIEVES MENDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 363101 | Nieves Mendez, Bernabe | ADDRESS ON FILE | | | | | | | |
| 363102 | NIEVES MENDEZ, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 363103 | NIEVES MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 363104 | Nieves Mendez, Carmen Z | ADDRESS ON FILE | | | | | | | |
| 363105 | NIEVES MENDEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 363106 | NIEVES MENDEZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| 363107 | NIEVES MENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 363108 | NIEVES MENDEZ, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 363109 | NIEVES MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 363110 | NIEVES MENDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 363111 | NIEVES MENDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 363112 | NIEVES MENDEZ, LYSELMIE E | ADDRESS ON FILE | | | | | | | |
| 363113 | NIEVES MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 363114 | NIEVES MENDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 363115 | NIEVES MENDEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 363116 | NIEVES MENDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 363117 | NIEVES MENDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 363118 | NIEVES MENDEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 363119 | NIEVES MENDEZ, REINA M. | ADDRESS ON FILE | | | | | | | |
| 363120 | NIEVES MENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 363121 | NIEVES MENDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 363122 | NIEVES MENDOZA, YAMILL | ADDRESS ON FILE | | | | | | | |
| 363123 | Nieves Menendez, Efren N | ADDRESS ON FILE | | | | | | | |
| 363124 | NIEVES MERCADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 363125 | NIEVES MERCADO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 363126 | NIEVES MERCADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 363127 | Nieves Mercado, Jesus M | ADDRESS ON FILE | | | | | | | |
| 363128 | NIEVES MERCADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 363129 | Nieves Mercado, Lydia E | ADDRESS ON FILE | | | | | | | |
| 363130 | NIEVES MERCADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 363131 | NIEVES MERCADO, MARTA N | ADDRESS ON FILE | | | | | | | |
| 363132 | NIEVES MERCADO, MARTA N | ADDRESS ON FILE | | | | | | | |
| 363133 | NIEVES MERCADO, NEDJIBIA | ADDRESS ON FILE | | | | | | | |
| 363134 | NIEVES MERCADO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 363135 | Nieves Mercado, Sigifredo | ADDRESS ON FILE | | | | | | | |
| 363136 | NIEVES MERCADO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 363137 | NIEVES MERCADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 363138 | NIEVES MERCADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 363139 | NIEVES MERCED, ANA M | ADDRESS ON FILE | | | | | | | |
| 363140 | NIEVES MERCED, JUAN | ADDRESS ON FILE | | | | | | | |
| 363141 | NIEVES MERCED, KEREN | ADDRESS ON FILE | | | | | | | |
| 729189 | NIEVES MERITIME CORP | PO BOX 9093 | | | | SAN JUAN | PR | 00908 | |
| 363142 | NIEVES MESTRE, IVONNE | ADDRESS ON FILE | | | | | | | |
| 363143 | NIEVES MESTRE, VILMA L | ADDRESS ON FILE | | | | | | | |
| 363144 | NIEVES MIELES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 363145 | NIEVES MIELES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 363146 | NIEVES MIELES, WANDA A. | ADDRESS ON FILE | | | | | | | |
| 363147 | NIEVES MILLET, AIDA | ADDRESS ON FILE | | | | | | | |
| 363148 | NIEVES MILLIAN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 363149 | NIEVES MIRANDA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 363150 | NIEVES MIRANDA, DANESSA | ADDRESS ON FILE | | | | | | | |
| 363151 | NIEVES MIRANDA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 363152 | NIEVES MIRANDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 363153 | NIEVES MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 363154 | NIEVES MIRANDA, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 363155 | NIEVES MIRANDA, XIOMARIE | ADDRESS ON FILE | | | | | | | |
| 363156 | NIEVES MITAYNE, JESUS | ADDRESS ON FILE | | | | | | | |
| 363157 | NIEVES MOJICA, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 363158 | NIEVES MOJICA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 363159 | NIEVES MOJICA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 363160 | NIEVES MOLINA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 363161 | NIEVES MOLINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 363162 | NIEVES MOLINA, DORCAS | ADDRESS ON FILE | | | | | | | |
| 363163 | NIEVES MOLINA, FRANCISCA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 363164 | NIEVES MOLINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 363165 | NIEVES MOLINA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 363166 | NIEVES MOLINA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 363167 | NIEVES MOLINA, RAMON H. | ADDRESS ON FILE | | | | | | | |
| 363168 | NIEVES MOLINA, SONIA | ADDRESS ON FILE | | | | | | | |
| 363169 | NIEVES MONGE, CARMELO | ADDRESS ON FILE | | | | | | | |
| 363170 | NIEVES MONROIG, MILAGROS G | ADDRESS ON FILE | | | | | | | |
| 363171 | NIEVES MONSERRATE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 363172 | NIEVES MONTALVO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 363173 | NIEVES MONTALVO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 363174 | NIEVES MONTALVO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 363175 | NIEVES MONTALVO, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 363177 | NIEVES MONTALVO, WILLIAN | ADDRESS ON FILE | | | | | | | |
| 363178 | NIEVES MONTANEZ, ALEJANDRINO | ADDRESS ON FILE | | | | | | | |
| 363179 | NIEVES MONTANEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 363180 | NIEVES MONTANEZ, ARELI M | ADDRESS ON FILE | | | | | | | |
| 363182 | NIEVES MONTANEZ, CADMIEL R | ADDRESS ON FILE | | | | | | | |
| 363183 | NIEVES MONTANEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 363184 | NIEVES MONTANEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 363185 | NIEVES MONTANEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 363186 | Nieves Montanez, Domingo | ADDRESS ON FILE | | | | | | | |
| 363187 | NIEVES MONTANEZ, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 363188 | NIEVES MONTANEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 363189 | NIEVES MONTANEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 363190 | Nieves Montano, Delia E | ADDRESS ON FILE | | | | | | | |
| 363191 | NIEVES MONTERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 363192 | NIEVES MONTES, JASON | ADDRESS ON FILE | | | | | | | |
| 363193 | NIEVES MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 363194 | NIEVES MONTES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 363195 | NIEVES MONTESINO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 363196 | NIEVES MONTESINO, ISAIDA A | ADDRESS ON FILE | | | | | | | |
| 363197 | NIEVES MONTESINO, RAMON I | ADDRESS ON FILE | | | | | | | |
| 363198 | NIEVES MONTESINO, WANDA | ADDRESS ON FILE | | | | | | | |
| 363199 | NIEVES MONZON, JOANNA | ADDRESS ON FILE | | | | | | | |
| 363200 | NIEVES MORA, JOMAR | ADDRESS ON FILE | | | | | | | |
| 729190 | NIEVES MORALES SAMUEL | BO CAPETILLO | 1025 CALLE 4 | | | RIO PIEDRAS | PR | 00925 | |
| 363201 | NIEVES MORALES, ABNER | ADDRESS ON FILE | | | | | | | |
| 363202 | NIEVES MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| 363203 | NIEVES MORALES, ANABEL | ADDRESS ON FILE | | | | | | | |
| 363204 | NIEVES MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 363205 | NIEVES MORALES, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 363082 | NIEVES MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 363206 | NIEVES MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 363207 | Nieves Morales, Carmen E | ADDRESS ON FILE | | | | | | | |
| 363208 | NIEVES MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 363209 | NIEVES MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 363210 | NIEVES MORALES, DELIA I | ADDRESS ON FILE | | | | | | | |
| 363211 | NIEVES MORALES, DOLDYS | ADDRESS ON FILE | | | | | | | |
| 363212 | NIEVES MORALES, DOLDYS | ADDRESS ON FILE | | | | | | | |
| 363213 | NIEVES MORALES, EDDIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 363214 | NIEVES MORALES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 363215 | NIEVES MORALES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 363216 | NIEVES MORALES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 363217 | NIEVES MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| 363218 | NIEVES MORALES, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 363219 | NIEVES MORALES, JOHANNY L | ADDRESS ON FILE | | | | | | | |
| 363220 | Nieves Morales, Jorge E | ADDRESS ON FILE | | | | | | | |
| 363221 | NIEVES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 363222 | NIEVES MORALES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 363223 | NIEVES MORALES, KAREN | ADDRESS ON FILE | | | | | | | |
| 363224 | NIEVES MORALES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 363225 | NIEVES MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 363226 | NIEVES MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 363227 | NIEVES MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 363228 | NIEVES MORALES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 363229 | NIEVES MORALES, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 363230 | NIEVES MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 363231 | NIEVES MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 363232 | NIEVES MORALES, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 363233 | NIEVES MORALES, MAYLENE | ADDRESS ON FILE | | | | | | | |
| 363234 | NIEVES MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 363235 | NIEVES MORALES, MOLIX | ADDRESS ON FILE | | | | | | | |
| 363236 | NIEVES MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 363237 | NIEVES MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 363239 | Nieves Morales, Rubiana | ADDRESS ON FILE | | | | | | | |
| 363240 | NIEVES MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 363241 | NIEVES MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 363243 | NIEVES MORALES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 363244 | NIEVES MORALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 363245 | NIEVES MORAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 363246 | NIEVES MORENO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 363247 | NIEVES MORLAES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 363248 | NIEVES MORRILLO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 363249 | NIEVES MOTTA, ABNER | ADDRESS ON FILE | | | | | | | |
| 363250 | NIEVES MOUNIER, EDWIN | ADDRESS ON FILE | | | | | | | |
| 363251 | NIEVES MOUNIER, ERIC | ADDRESS ON FILE | | | | | | | |
| 363252 | NIEVES MOUNIER, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 363253 | NIEVES MOYA, JOSE | ADDRESS ON FILE | | | | | | | |
| 363254 | NIEVES MOYA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 363255 | NIEVES MOYA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 363256 | NIEVES MUJICA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 363257 | NIEVES MUJICA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 363258 | NIEVES MULERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 363259 | NIEVES MULERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 363260 | NIEVES MULERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 363261 | NIEVES MULERO, HILDA I | ADDRESS ON FILE | | | | | | | |
| 363262 | NIEVES MULERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 363263 | NIEVES MULLER, ADA V. | ADDRESS ON FILE | | | | | | | |
| 363264 | Nieves Muller, Angel | ADDRESS ON FILE | | | | | | | |
| 363265 | NIEVES MULLER, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 363266 | Nieves Muller, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 363267 | NIEVES MUNIZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 363270 | NIEVES MUNIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 363271 | NIEVES MUNIZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 363272 | NIEVES MUNIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 363273 | NIEVES MUNIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 363274 | NIEVES MUNIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 363275 | NIEVES MUNIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 363276 | NIEVES MUNOZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 363277 | NIEVES MUNOZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 363278 | NIEVES MUNOZ, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 363279 | NIEVES MUNOZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 363280 | NIEVES MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 363281 | NIEVES MUNOZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 363282 | NIEVES MUNOZ, NERY | ADDRESS ON FILE | | | | | | | |
| 363283 | NIEVES MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 363284 | NIEVES MUQOZ, EDDIE N | ADDRESS ON FILE | | | | | | | |
| 363285 | Nieves Murcelos, Juan C | ADDRESS ON FILE | | | | | | | |
| 363286 | NIEVES MUSSENDEN, SOENIT | ADDRESS ON FILE | | | | | | | |
| 363287 | NIEVES NARVAEZ, MAILEEN | ADDRESS ON FILE | | | | | | | |
| 363288 | NIEVES NARVAEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 363289 | Nieves Natal, Samuel | ADDRESS ON FILE | | | | | | | |
| 363290 | NIEVES NATER, JUANA M | ADDRESS ON FILE | | | | | | | |
| 363291 | NIEVES NATER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 363292 | NIEVES NAVARRO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 363293 | NIEVES NAVARRO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 363294 | NIEVES NAVAS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 363295 | NIEVES NAVAS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 363296 | NIEVES NAVEDO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 363297 | NIEVES NAZARIO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 363298 | NIEVES NAZARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 363299 | Nieves Nazario, Luz M | ADDRESS ON FILE | | | | | | | |
| 363300 | NIEVES NAZARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 363301 | NIEVES NAZARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 363302 | NIEVES NAZARIO, WESLEY | ADDRESS ON FILE | | | | | | | |
| 363304 | NIEVES NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 363305 | NIEVES NEGRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 363306 | NIEVES NEGRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 363307 | NIEVES NEGRON, IRMA L. | ADDRESS ON FILE | | | | | | | |
| 363308 | NIEVES NEGRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 363309 | NIEVES NEGRON, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 363310 | NIEVES NEGRON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 363311 | NIEVES NEGRON, JUDY | ADDRESS ON FILE | | | | | | | |
| 363312 | NIEVES NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 363313 | NIEVES NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 363314 | NIEVES NEGRON, MELBA G. | ADDRESS ON FILE | | | | | | | |
| 363315 | NIEVES NEGRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 363316 | Nieves Negron, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 363317 | Nieves Negron, Rafael A | ADDRESS ON FILE | | | | | | | |
| 363318 | NIEVES NEGRONI, CARMELO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 363319 | NIEVES NEGRONI, CARMELO | ADDRESS ON FILE | | | | | | | |
| 363321 | NIEVES NERIS, JUAN | ADDRESS ON FILE | | | | | | | |
| 363322 | NIEVES NERYS, ANA | ADDRESS ON FILE | | | | | | | |
| 363323 | NIEVES NEVAREZ, DARITZA | ADDRESS ON FILE | | | | | | | |
| 363324 | NIEVES NEVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 363325 | NIEVES NEVAREZ, MAIRIM | ADDRESS ON FILE | | | | | | | |
| 363326 | NIEVES NEVAREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 363327 | NIEVES NEVAREZ, YARI | ADDRESS ON FILE | | | | | | | |
| 363328 | NIEVES NIEVES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 363329 | NIEVES NIEVES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 363330 | NIEVES NIEVES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 363331 | NIEVES NIEVES, AMY | ADDRESS ON FILE | | | | | | | |
| 363332 | Nieves Nieves, Angel L. | ADDRESS ON FILE | | | | | | | |
| 363333 | NIEVES NIEVES, ANGEL T | ADDRESS ON FILE | | | | | | | |
| 363334 | NIEVES NIEVES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 363335 | NIEVES NIEVES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 363336 | NIEVES NIEVES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 363337 | NIEVES NIEVES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 363338 | NIEVES NIEVES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 363339 | NIEVES NIEVES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 363340 | NIEVES NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 363341 | NIEVES NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 363342 | NIEVES NIEVES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 363343 | NIEVES NIEVES, DAISY | ADDRESS ON FILE | | | | | | | |
| 363344 | NIEVES NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 363345 | NIEVES NIEVES, EMILIA | ADDRESS ON FILE | | | | | | | |
| 363346 | NIEVES NIEVES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 363347 | NIEVES NIEVES, EVA | ADDRESS ON FILE | | | | | | | |
| 363348 | NIEVES NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 363349 | NIEVES NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 363350 | NIEVES NIEVES, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 363351 | NIEVES NIEVES, HARELYS M | ADDRESS ON FILE | | | | | | | |
| 363352 | NIEVES NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 363353 | NIEVES NIEVES, IRIS D | ADDRESS ON FILE | | | | | | | |
| 363354 | NIEVES NIEVES, IRIS P | ADDRESS ON FILE | | | | | | | |
| 363355 | NIEVES NIEVES, IRMA L | ADDRESS ON FILE | | | | | | | |
| 363356 | NIEVES NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 363357 | NIEVES NIEVES, JOANNA R | ADDRESS ON FILE | | | | | | | |
| 363358 | NIEVES NIEVES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 363359 | NIEVES NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 363360 | NIEVES NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 363361 | NIEVES NIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 363362 | NIEVES NIEVES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 363363 | NIEVES NIEVES, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 363364 | NIEVES NIEVES, LORNA | ADDRESS ON FILE | | | | | | | |
| 363365 | NIEVES NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 363366 | NIEVES NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 363367 | NIEVES NIEVES, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 363368 | NIEVES NIEVES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 363369 | NIEVES NIEVES, LUZ M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 363370 | NIEVES NIEVES, MANOLIN | ADDRESS ON FILE | | | | | | | |
| 363371 | NIEVES NIEVES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 363372 | NIEVES NIEVES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 363373 | NIEVES NIEVES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 363374 | NIEVES NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 363375 | NIEVES NIEVES, MARTA I | ADDRESS ON FILE | | | | | | | |
| 363376 | NIEVES NIEVES, MELVIN I | ADDRESS ON FILE | | | | | | | |
| 363377 | NIEVES NIEVES, MERVIN | ADDRESS ON FILE | | | | | | | |
| 363378 | NIEVES NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 363379 | NIEVES NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 363380 | Nieves Nieves, Nelson | ADDRESS ON FILE | | | | | | | |
| 363381 | NIEVES NIEVES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 363382 | NIEVES NIEVES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 363383 | NIEVES NIEVES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 363384 | NIEVES NIEVES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 363385 | NIEVES NIEVES, WANDA L | ADDRESS ON FILE | | | | | | | |
| 363386 | NIEVES NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 363387 | NIEVES NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 363388 | NIEVES NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 363389 | NIEVES NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 363390 | NIEVES NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 363391 | NIEVES NIEVES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 363392 | NIEVES NOLASCO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 363393 | NIEVES NUNEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 363394 | NIEVES NUNEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 363395 | NIEVES NUNEZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| 363396 | NIEVES OCACIO, HILDA C | ADDRESS ON FILE | | | | | | | |
| 363397 | Nieves Ocasio, Carlos Manuel | ADDRESS ON FILE | | | | | | | |
| 363398 | NIEVES OCASIO, ELOY | ADDRESS ON FILE | | | | | | | |
| 363399 | NIEVES OCASIO, JUANA | ADDRESS ON FILE | | | | | | | |
| 363400 | NIEVES OCASIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 363401 | NIEVES OCASIO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 363402 | Nieves Ocasio, Rolando J. | ADDRESS ON FILE | | | | | | | |
| 363403 | NIEVES OCASIO, SAMANGEL | ADDRESS ON FILE | | | | | | | |
| 363404 | NIEVES OJEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 363405 | NIEVES OJEDA, SURELY M | ADDRESS ON FILE | | | | | | | |
| 363406 | NIEVES OJEDA, TYRONE | ADDRESS ON FILE | | | | | | | |
| 363407 | NIEVES OJEDA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 363408 | NIEVES OLIVENCIA, TERESA | ADDRESS ON FILE | | | | | | | |
| 363409 | NIEVES OLIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 363410 | NIEVES OLIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 363411 | NIEVES OLIVERAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 363412 | Nieves Olivero, Antony Rafael | ADDRESS ON FILE | | | | | | | |
| 363413 | NIEVES OLIVERO, JESUS G | ADDRESS ON FILE | | | | | | | |
| 363414 | NIEVES OLIVERO, RICARDO G | ADDRESS ON FILE | | | | | | | |
| 363415 | Nieves Olivero, Ricardo G. | ADDRESS ON FILE | | | | | | | |
| 363416 | Nieves Olmeda, Carlos D. | ADDRESS ON FILE | | | | | | | |
| 363417 | NIEVES OLMEDO, ZUJEY E | ADDRESS ON FILE | | | | | | | |
| 363418 | NIEVES OLMO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 363420 | NIEVES OLMO, ANABELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 363421 | NIEVES OLMO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 363422 | NIEVES OLMO, LIZ M | ADDRESS ON FILE | | | | | | | |
| 363423 | NIEVES OLMO, RAMON H. | ADDRESS ON FILE | | | | | | | |
| 363424 | NIEVES OLMO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 363425 | Nieves Olmo, Xavier | ADDRESS ON FILE | | | | | | | |
| 363427 | NIEVES OQUENDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 363428 | NIEVES OQUENDO, ELENA | ADDRESS ON FILE | | | | | | | |
| 363429 | Nieves Oquendo, Mariel | ADDRESS ON FILE | | | | | | | |
| 363430 | NIEVES OQUENDO, MYRLA E | ADDRESS ON FILE | | | | | | | |
| 363431 | NIEVES OQUENDO, NILDA A | ADDRESS ON FILE | | | | | | | |
| 363432 | NIEVES OROZCO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 363433 | NIEVES OROZCO, LUZ | ADDRESS ON FILE | | | | | | | |
| 363434 | NIEVES OROZCO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 363435 | Nieves Orozco, Miguel A | ADDRESS ON FILE | | | | | | | |
| 363436 | NIEVES OROZCO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 363438 | NIEVES ORTA, SONIA | ADDRESS ON FILE | | | | | | | |
| 363439 | NIEVES ORTEGA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 363440 | NIEVES ORTEGA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 363441 | NIEVES ORTEGA, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 363442 | NIEVES ORTEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 363443 | Nieves Ortega, Edgardo S | ADDRESS ON FILE | | | | | | | |
| 363444 | NIEVES ORTEGA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 363445 | NIEVES ORTEGA, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 363446 | NIEVES ORTEGA, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 363447 | Nieves Ortega, Johanna | ADDRESS ON FILE | | | | | | | |
| 363448 | NIEVES ORTEGA, JORGE O. | ADDRESS ON FILE | | | | | | | |
| 363449 | NIEVES ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 363450 | NIEVES ORTEGA, LISET | ADDRESS ON FILE | | | | | | | |
| 363451 | NIEVES ORTEGA, LUZ MYRIAM | ADDRESS ON FILE | | | | | | | |
| 363452 | NIEVES ORTEGA, NAILUZ | ADDRESS ON FILE | | | | | | | |
| 363453 | NIEVES ORTEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 363454 | NIEVES ORTEGA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 363455 | NIEVES ORTIS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 363419 | NIEVES ORTIZ LLC | CARR. #2 KM 50.0 SUITE 17-A | PLAZA ATENAS SHOPPING CENTER | | | MANATI | PR | 00674 | |
| 729191 | NIEVES ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 363456 | NIEVES ORTIZ, AILCA | ADDRESS ON FILE | | | | | | | |
| 363457 | NIEVES ORTIZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 363458 | NIEVES ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 363459 | NIEVES ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 363460 | Nieves Ortiz, Angel L | ADDRESS ON FILE | | | | | | | |
| 363461 | NIEVES ORTIZ, ANGELES M. | ADDRESS ON FILE | | | | | | | |
| 363462 | NIEVES ORTIZ, AZAHRIA | ADDRESS ON FILE | | | | | | | |
| 363463 | NIEVES ORTIZ, BERMALEE | ADDRESS ON FILE | | | | | | | |
| 363464 | NIEVES ORTIZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 363465 | NIEVES ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 363466 | NIEVES ORTIZ, CHERRYL J | ADDRESS ON FILE | | | | | | | |
| 363467 | NIEVES ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 363468 | NIEVES ORTIZ, DIANA L. | ADDRESS ON FILE | | | | | | | |
| 363469 | NIEVES ORTIZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 363470 | NIEVES ORTIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 363471 | NIEVES ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 363472 | NIEVES ORTIZ, EULALIA | ADDRESS ON FILE | | | | | | | |
| 363473 | NIEVES ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 363474 | Nieves Ortiz, Heriberto | ADDRESS ON FILE | | | | | | | |
| 363475 | NIEVES ORTIZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 363476 | Nieves Ortiz, Jesus | ADDRESS ON FILE | | | | | | | |
| 363477 | NIEVES ORTIZ, JOANN M | ADDRESS ON FILE | | | | | | | |
| 363478 | NIEVES ORTIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 363479 | NIEVES ORTIZ, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 363480 | Nieves Ortiz, Jose E | ADDRESS ON FILE | | | | | | | |
| 363481 | NIEVES ORTIZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 363482 | NIEVES ORTIZ, KEVEN | ADDRESS ON FILE | | | | | | | |
| 363483 | Nieves Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 363484 | NIEVES ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 363485 | NIEVES ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 363486 | NIEVES ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 363487 | NIEVES ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 363488 | NIEVES ORTIZ, MAREL | ADDRESS ON FILE | | | | | | | |
| 363489 | NIEVES ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 363490 | NIEVES ORTIZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 363491 | NIEVES ORTIZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 363492 | NIEVES ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 363493 | NIEVES ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 363494 | NIEVES ORTIZ, NILMAR | ADDRESS ON FILE | | | | | | | |
| 363495 | Nieves Ortiz, Orlando | ADDRESS ON FILE | | | | | | | |
| 363496 | NIEVES ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 363497 | NIEVES ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 363498 | NIEVES ORTIZ, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 363499 | NIEVES ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 363500 | NIEVES ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 363501 | NIEVES ORTIZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 363502 | NIEVES ORTIZ, WALFRIDO | ADDRESS ON FILE | | | | | | | |
| 363503 | NIEVES ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 363504 | NIEVES ORTIZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 363505 | NIEVES ORTIZ, YAIREE | ADDRESS ON FILE | | | | | | | |
| 363506 | NIEVES OSORIO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 363507 | NIEVES OSORIO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 363508 | Nieves Otero, Clemente | ADDRESS ON FILE | | | | | | | |
| 363509 | NIEVES OTERO, LUIS N. | ADDRESS ON FILE | | | | | | | |
| 363510 | NIEVES OTERO, MILTON | ADDRESS ON FILE | | | | | | | |
| 363511 | NIEVES OTERO, RENE | ADDRESS ON FILE | | | | | | | |
| 363512 | Nieves Otero, Victor | ADDRESS ON FILE | | | | | | | |
| 363513 | NIEVES OYOLA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 363514 | Nieves Oyola, Anderson | ADDRESS ON FILE | | | | | | | |
| 363515 | NIEVES OYOLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 363516 | NIEVES OYOLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 363517 | NIEVES OYOLA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 363518 | NIEVES OYOLA, MARICELA | ADDRESS ON FILE | | | | | | | |
| 363519 | NIEVES OYOLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 363520 | NIEVES OYOLA, XAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 363521 | NIEVES PABON, ALEX | ADDRESS ON FILE | | | | | | | |
| 363522 | NIEVES PABON, HARRY | ADDRESS ON FILE | | | | | | | |
| 363523 | Nieves Pabon, Idaliz Griselle | ADDRESS ON FILE | | | | | | | |
| 363524 | NIEVES PABON, JORAIDA | ADDRESS ON FILE | | | | | | | |
| 363525 | NIEVES PABON, LUZ A | ADDRESS ON FILE | | | | | | | |
| 363526 | NIEVES PABON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 363527 | NIEVES PABON, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| 363529 | NIEVES PACHECO, ANA C. | ADDRESS ON FILE | | | | | | | |
| 363530 | NIEVES PACHECO, JESUS S. | ADDRESS ON FILE | | | | | | | |
| 363531 | NIEVES PACHECO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 363532 | NIEVES PACHECO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 363533 | NIEVES PACHECO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 363534 | NIEVES PADILLA, ANA E | ADDRESS ON FILE | | | | | | | |
| 363535 | NIEVES PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 363536 | NIEVES PADILLA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 363537 | NIEVES PADILLA, JOEL | ADDRESS ON FILE | | | | | | | |
| 363538 | NIEVES PADILLA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 363539 | NIEVES PADILLA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 363540 | NIEVES PADILLA, YADIER | ADDRESS ON FILE | | | | | | | |
| 363541 | NIEVES PADUA, AITZA | ADDRESS ON FILE | | | | | | | |
| 363542 | NIEVES PAGAN, ARLENE J | ADDRESS ON FILE | | | | | | | |
| 363543 | Nieves Pagan, Favian Y. | ADDRESS ON FILE | | | | | | | |
| 363544 | NIEVES PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 363545 | NIEVES PAGAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 363546 | NIEVES PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 363547 | NIEVES PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 363548 | NIEVES PAGAN, LIMARY | ADDRESS ON FILE | | | | | | | |
| 363549 | NIEVES PAGAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 363550 | NIEVES PAGAN, MARLENE | ADDRESS ON FILE | | | | | | | |
| 363551 | NIEVES PAGAN, MIRAYDA | ADDRESS ON FILE | | | | | | | |
| 363552 | Nieves Pagan, Nitzania | ADDRESS ON FILE | | | | | | | |
| 363553 | Nieves Pantoja, Grisselle V | ADDRESS ON FILE | | | | | | | |
| 363554 | NIEVES PARRILLA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 363555 | NIEVES PASCUAL, JORGE | ADDRESS ON FILE | | | | | | | |
| 363556 | NIEVES PASCUAL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 363557 | NIEVES PASTRANA, MELANIA | ADDRESS ON FILE | | | | | | | |
| 363558 | NIEVES PEDRAZA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 363559 | NIEVES PELLOT, ARCIDIA | ADDRESS ON FILE | | | | | | | |
| 363561 | NIEVES PELUYERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 363562 | NIEVES PENA, DAIS Y | ADDRESS ON FILE | | | | | | | |
| 363563 | NIEVES PENA, JOVITA | ADDRESS ON FILE | | | | | | | |
| 363564 | NIEVES PENA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 363565 | NIEVES PENA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 363566 | NIEVES PENA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 363567 | NIEVES PEPIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 363568 | NIEVES PEPIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 363569 | Nieves Pepin, Silvia | ADDRESS ON FILE | | | | | | | |
| 363570 | NIEVES PERDOMO, ROSA | ADDRESS ON FILE | | | | | | | |
| 363571 | NIEVES PERDOMO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 363572 | NIEVES PEREA, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 363573 | NIEVES PERELLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 363574 | Nieves Perez, Alberto L | ADDRESS ON FILE | | | | | | | |
| 363575 | NIEVES PEREZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 363576 | NIEVES PEREZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 363577 | NIEVES PEREZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| 363578 | NIEVES PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 363579 | NIEVES PEREZ, AXENETTE | ADDRESS ON FILE | | | | | | | |
| 363580 | NIEVES PEREZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 363581 | NIEVES PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 363582 | NIEVES PEREZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 363583 | NIEVES PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 363584 | NIEVES PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 363585 | Nieves Perez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 363586 | NIEVES PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 363587 | NIEVES PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 363588 | NIEVES PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 363589 | NIEVES PEREZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 363590 | NIEVES PEREZ, CIELO E | ADDRESS ON FILE | | | | | | | |
| 363591 | NIEVES PEREZ, CINTHYA E. | ADDRESS ON FILE | | | | | | | |
| 363592 | NIEVES PEREZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 363593 | NIEVES PEREZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 363594 | NIEVES PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 363595 | NIEVES PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 363596 | NIEVES PEREZ, DIAMARIE | ADDRESS ON FILE | | | | | | | |
| 363597 | NIEVES PEREZ, DORALICE | ADDRESS ON FILE | | | | | | | |
| 363598 | Nieves Perez, Edgar W | ADDRESS ON FILE | | | | | | | |
| 363599 | NIEVES PEREZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 363600 | NIEVES PEREZ, EDWIN G. | ADDRESS ON FILE | | | | | | | |
| 363601 | Nieves Perez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 363528 | NIEVES PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 363602 | NIEVES PEREZ, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 363603 | NIEVES PEREZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 363604 | NIEVES PEREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 363605 | NIEVES PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 363606 | NIEVES PEREZ, IVELICE | ADDRESS ON FILE | | | | | | | |
| 363607 | NIEVES PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 363608 | Nieves Perez, Jackeline | ADDRESS ON FILE | | | | | | | |
| 363609 | NIEVES PEREZ, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 363610 | NIEVES PEREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 363611 | NIEVES PEREZ, JENISE | ADDRESS ON FILE | | | | | | | |
| 363612 | NIEVES PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 363613 | NIEVES PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 363614 | NIEVES PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 363615 | NIEVES PEREZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 363616 | Nieves Perez, Johnn D | ADDRESS ON FILE | | | | | | | |
| 363617 | NIEVES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 363618 | NIEVES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 363619 | NIEVES PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 363620 | NIEVES PEREZ, KAROL | ADDRESS ON FILE | | | | | | | |
| 363621 | NIEVES PEREZ, KARTHIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 363622 | NIEVES PEREZ, LISSANDRA | ADDRESS ON FILE | | | | | | | |
| 363623 | NIEVES PEREZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 363624 | Nieves Perez, Lizardo | ADDRESS ON FILE | | | | | | | |
| 363625 | NIEVES PEREZ, LIZARDO | ADDRESS ON FILE | | | | | | | |
| 363626 | NIEVES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 363627 | NIEVES PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 363628 | Nieves Perez, Luis H. | ADDRESS ON FILE | | | | | | | |
| 363629 | NIEVES PEREZ, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 363630 | NIEVES PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 363631 | NIEVES PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 363632 | NIEVES PEREZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 363633 | NIEVES PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 363634 | NIEVES PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 363635 | NIEVES PEREZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 363636 | NIEVES PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 363638 | NIEVES PEREZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 363639 | NIEVES PEREZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 363640 | NIEVES PEREZ, MARTA N | ADDRESS ON FILE | | | | | | | |
| 363641 | Nieves Perez, Martin | ADDRESS ON FILE | | | | | | | |
| 363642 | NIEVES PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 363643 | NIEVES PEREZ, OFELIA | ADDRESS ON FILE | | | | | | | |
| 363644 | NIEVES PEREZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 363645 | NIEVES PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 363646 | NIEVES PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 363647 | NIEVES PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 363648 | NIEVES PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 363649 | NIEVES PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 363650 | NIEVES PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 363651 | NIEVES PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 363652 | NIEVES PEREZ, ROWENLY | ADDRESS ON FILE | | | | | | | |
| 363653 | Nieves Perez, Samuel | ADDRESS ON FILE | | | | | | | |
| 363654 | Nieves Perez, Sonia I | ADDRESS ON FILE | | | | | | | |
| 363655 | NIEVES PEREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 363637 | NIEVES PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 363656 | NIEVES PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 363657 | Nieves Perez, Wilson | ADDRESS ON FILE | | | | | | | |
| 363658 | NIEVES PEREZ, YESSICA | ADDRESS ON FILE | | | | | | | |
| 363659 | NIEVES PEREZ, ZINNIA R. | ADDRESS ON FILE | | | | | | | |
| 363660 | NIEVES PICON MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 363661 | NIEVES PIMENTEL, WILLIAM I. | ADDRESS ON FILE | | | | | | | |
| 363662 | Nieves Pimentel, William J | ADDRESS ON FILE | | | | | | | |
| 363663 | NIEVES PINEIRO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 363664 | NIEVES PINEIRO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 363665 | NIEVES PINEIRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 363666 | NIEVES PINERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 363667 | NIEVES PIZARRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 363668 | NIEVES PIZARRO, MILTON J | ADDRESS ON FILE | | | | | | | |
| 363669 | NIEVES PIZARRO, YADIRA G | ADDRESS ON FILE | | | | | | | |
| 363670 | NIEVES PLAZA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 363671 | NIEVES PLAZA, MAYRA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 363672 | NIEVES POLA, FELIX | ADDRESS ON FILE | | | | | | | |
| 363673 | NIEVES POLANCO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 363674 | NIEVES POLANCO, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 363675 | NIEVES PONCE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 363676 | NIEVES PORTABLE HOME & OFFICE | HC 2 BOX 3469 | | | | SANTA ISABEL | PR | 00757 | |
| 363677 | NIEVES PORTALATIN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 363678 | NIEVES PORTALATIN, MIRAILA | ADDRESS ON FILE | | | | | | | |
| 363679 | NIEVES PRIETO, GITZA | ADDRESS ON FILE | | | | | | | |
| 363680 | NIEVES PRIETO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 363681 | NIEVES PRIETO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 363682 | NIEVES PRIETO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 363683 | NIEVES PRIMARY CARE CENTER, PSC | PO BOX 1512 | | | | CIDRA | PR | 00739-1512 | |
| 363684 | NIEVES PRUNA, NOELIA E | ADDRESS ON FILE | | | | | | | |
| 363685 | NIEVES PUIGDOLLER, JORGE A | ADDRESS ON FILE | | | | | | | |
| 363686 | NIEVES QUILES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 363687 | Nieves Quiles, Denis | ADDRESS ON FILE | | | | | | | |
| 363688 | NIEVES QUILES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 363689 | NIEVES QUILES, INDIRA | ADDRESS ON FILE | | | | | | | |
| 363690 | Nieves Quiles, Jesus R. | ADDRESS ON FILE | | | | | | | |
| 363691 | NIEVES QUILES, JUANA M | ADDRESS ON FILE | | | | | | | |
| 363692 | NIEVES QUILES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 363693 | NIEVES QUILES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 363694 | NIEVES QUILES, RAUL | ADDRESS ON FILE | | | | | | | |
| 363696 | NIEVES QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 363697 | NIEVES QUINONES, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 363698 | NIEVES QUINONES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 363699 | NIEVES QUINONES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 363700 | NIEVES QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| 363701 | NIEVES QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 363702 | NIEVES QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 363703 | NIEVES QUINONES, NANCY | ADDRESS ON FILE | | | | | | | |
| 363704 | NIEVES QUINONES, NANCY | ADDRESS ON FILE | | | | | | | |
| 363705 | NIEVES QUINONES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 363706 | NIEVES QUINONES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 363707 | NIEVES QUINONES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 363708 | NIEVES QUINONES, SARITZA | ADDRESS ON FILE | | | | | | | |
| 363709 | NIEVES QUINONES, TAMARA | ADDRESS ON FILE | | | | | | | |
| 363710 | NIEVES QUINONES, VIANY | ADDRESS ON FILE | | | | | | | |
| 363711 | NIEVES QUINONES, VIANY | ADDRESS ON FILE | | | | | | | |
| 363712 | NIEVES QUINONES, WANDA M | ADDRESS ON FILE | | | | | | | |
| 363713 | NIEVES QUINONEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 363714 | NIEVES QUINONEZ, JULIA I | ADDRESS ON FILE | | | | | | | |
| 363715 | NIEVES QUINTANA, JOAN | ADDRESS ON FILE | | | | | | | |
| 363716 | NIEVES QUIROS, EDWIN X | ADDRESS ON FILE | | | | | | | |
| 363717 | NIEVES RAMIREZ MD, ARNALDO M | ADDRESS ON FILE | | | | | | | |
| 363718 | NIEVES RAMIREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 363719 | NIEVES RAMIREZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 363720 | NIEVES RAMIREZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| 363721 | NIEVES RAMIREZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 363722 | NIEVES RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 363723 | NIEVES RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 363724 | Nieves Ramirez, Jose Enoc | ADDRESS ON FILE | | | | | | | |
| 363725 | NIEVES RAMIREZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 363726 | NIEVES RAMIREZ, KELITZA | ADDRESS ON FILE | | | | | | | |
| 363727 | NIEVES RAMIREZ, MYRTA G | ADDRESS ON FILE | | | | | | | |
| 363728 | NIEVES RAMIREZ, NORELSIE | ADDRESS ON FILE | | | | | | | |
| 363729 | NIEVES RAMIREZ, OLGA V | ADDRESS ON FILE | | | | | | | |
| 363730 | Nieves Ramirez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 363731 | NIEVES RAMIREZ, SIXTO L. | ADDRESS ON FILE | | | | | | | |
| 363732 | NIEVES RAMIREZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 363733 | NIEVES RAMIREZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 363734 | Nieves Ramirez, Witmary | ADDRESS ON FILE | | | | | | | |
| 363735 | NIEVES RAMOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 363736 | NIEVES RAMOS, ANA E | ADDRESS ON FILE | | | | | | | |
| 363737 | NIEVES RAMOS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 363738 | NIEVES RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 363739 | NIEVES RAMOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 363740 | NIEVES RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 363741 | NIEVES RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 363742 | NIEVES RAMOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 363743 | NIEVES RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 363744 | NIEVES RAMOS, ELISA | ADDRESS ON FILE | | | | | | | |
| 363745 | NIEVES RAMOS, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 363746 | NIEVES RAMOS, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 363747 | NIEVES RAMOS, IRKA Y | ADDRESS ON FILE | | | | | | | |
| 363748 | NIEVES RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 363749 | NIEVES RAMOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 363750 | NIEVES RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 363751 | NIEVES RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 363752 | NIEVES RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 363753 | NIEVES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 363754 | NIEVES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 363755 | NIEVES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 363756 | NIEVES RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 363757 | NIEVES RAMOS, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 363758 | Nieves Ramos, Juan C | ADDRESS ON FILE | | | | | | | |
| 363759 | Nieves Ramos, Keila L | ADDRESS ON FILE | | | | | | | |
| 363760 | NIEVES RAMOS, LEONOR | ADDRESS ON FILE | | | | | | | |
| 363761 | NIEVES RAMOS, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 363762 | NIEVES RAMOS, LUANN M. | ADDRESS ON FILE | | | | | | | |
| 363763 | NIEVES RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 363764 | NIEVES RAMOS, MADENETTE | ADDRESS ON FILE | | | | | | | |
| 363765 | NIEVES RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 363766 | NIEVES RAMOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 363767 | NIEVES RAMOS, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 363768 | NIEVES RAMOS, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 363769 | NIEVES RAMOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 363770 | Nieves Ramos, Rene | ADDRESS ON FILE | | | | | | | |
| 363771 | NIEVES RAMOS, RENE DE | ADDRESS ON FILE | | | | | | | |
| 363772 | NIEVES RAMOS, RENE DE J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 363773 | NIEVES RAMOS, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 363774 | NIEVES RAMOS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 363775 | NIEVES RAMOS, YOMARA | ADDRESS ON FILE | | | | | | | |
| 363776 | NIEVES RESTO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 363777 | NIEVES REY, SARAH | ADDRESS ON FILE | | | | | | | |
| 363778 | NIEVES REYES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 363779 | NIEVES REYES, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 363780 | NIEVES REYES, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 363781 | NIEVES REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 363782 | NIEVES REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 363783 | NIEVES REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 363784 | NIEVES REYES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 363785 | NIEVES REYES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 363786 | NIEVES REYES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 363787 | NIEVES REYES, DAGNA N | ADDRESS ON FILE | | | | | | | |
| 363788 | NIEVES REYES, DARIO | ADDRESS ON FILE | | | | | | | |
| 363789 | NIEVES REYES, ELBA N | ADDRESS ON FILE | | | | | | | |
| 363790 | NIEVES REYES, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 363791 | NIEVES REYES, FREDDIE W. | ADDRESS ON FILE | | | | | | | |
| 363792 | NIEVES REYES, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 363793 | NIEVES REYES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 363794 | NIEVES REYES, IRMA J | ADDRESS ON FILE | | | | | | | |
| 363795 | NIEVES REYES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 363796 | NIEVES REYES, JAIME | ADDRESS ON FILE | | | | | | | |
| 363797 | NIEVES REYES, JAIME E. | ADDRESS ON FILE | | | | | | | |
| 363798 | NIEVES REYES, JESENIA | ADDRESS ON FILE | | | | | | | |
| 363799 | NIEVES REYES, JESUS | ADDRESS ON FILE | | | | | | | |
| 363800 | NIEVES REYES, JINNIE L. | ADDRESS ON FILE | | | | | | | |
| 363801 | NIEVES REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 363802 | NIEVES REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 363803 | NIEVES REYES, JOSE I | ADDRESS ON FILE | | | | | | | |
| 363804 | NIEVES REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 363805 | NIEVES REYES, LUZ | ADDRESS ON FILE | | | | | | | |
| 363806 | NIEVES REYES, LUZ | ADDRESS ON FILE | | | | | | | |
| 363807 | NIEVES REYES, LUZ MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 363808 | NIEVES REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 363809 | NIEVES REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 363810 | NIEVES REYES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 363811 | NIEVES REYES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 363812 | NIEVES REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 363813 | NIEVES REYES, NAYDA R | ADDRESS ON FILE | | | | | | | |
| 363815 | NIEVES REYES, PABLO | ADDRESS ON FILE | | | | | | | |
| 363816 | NIEVES REYES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 363817 | NIEVES REYES, TANIA | ADDRESS ON FILE | | | | | | | |
| 363818 | NIEVES REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 363819 | NIEVES REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 363820 | NIEVES REYES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 363821 | NIEVES REYMUNDI, EMILIA | ADDRESS ON FILE | | | | | | | |
| 363822 | NIEVES REYMUNDI, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 363823 | NIEVES RIJOS, MISAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 363824 | NIEVES RIOS, HILCA L | ADDRESS ON FILE | | | | | | | |
| 363825 | NIEVES RIOS, ISAAC | ADDRESS ON FILE | | | | | | | |
| 363826 | NIEVES RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 363827 | Nieves Rios, Jose A | ADDRESS ON FILE | | | | | | | |
| 363828 | NIEVES RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 363829 | NIEVES RIOS, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 363830 | NIEVES RIOS, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 363831 | NIEVES RIOS, TAYMI | ADDRESS ON FILE | | | | | | | |
| 363832 | NIEVES RIVAS, ALMA V | ADDRESS ON FILE | | | | | | | |
| 363833 | NIEVES RIVAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 363834 | NIEVES RIVAS, YANIRA M. | ADDRESS ON FILE | | | | | | | |
| 363835 | NIEVES RIVAS, YANIRA M. | ADDRESS ON FILE | | | | | | | |
| 729192 | NIEVES RIVERA ADRIAN | ADDRESS ON FILE | | | | | | | |
| 363836 | NIEVES RIVERA MD, ERICK | ADDRESS ON FILE | | | | | | | |
| 363837 | NIEVES RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 363838 | NIEVES RIVERA, ADALISSIE | ADDRESS ON FILE | | | | | | | |
| 363839 | NIEVES RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 363840 | NIEVES RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 363841 | NIEVES RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 363842 | NIEVES RIVERA, AITZA | ADDRESS ON FILE | | | | | | | |
| 363843 | NIEVES RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 363844 | NIEVES RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 363845 | NIEVES RIVERA, AMELIA G | ADDRESS ON FILE | | | | | | | |
| 363846 | NIEVES RIVERA, ANA E | ADDRESS ON FILE | | | | | | | |
| 363847 | NIEVES RIVERA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 363848 | NIEVES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 363849 | NIEVES RIVERA, ANGEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 363850 | Nieves Rivera, Angel L | ADDRESS ON FILE | | | | | | | |
| 363851 | NIEVES RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 729193 | NIEVES RIVERA, ANGEL M. | P O BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 | |
| 363852 | Nieves Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| 363853 | NIEVES RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 363854 | NIEVES RIVERA, BENITO | ADDRESS ON FILE | | | | | | | |
| 363855 | NIEVES RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 363856 | NIEVES RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 363857 | NIEVES RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 363858 | NIEVES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 363859 | NIEVES RIVERA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 363860 | NIEVES RIVERA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 363861 | NIEVES RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 363862 | NIEVES RIVERA, CHAISKA | ADDRESS ON FILE | | | | | | | |
| 363863 | NIEVES RIVERA, CLARA L. | ADDRESS ON FILE | | | | | | | |
| 363864 | NIEVES RIVERA, DAMACIA | ADDRESS ON FILE | | | | | | | |
| 363865 | NIEVES RIVERA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 363866 | NIEVES RIVERA, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 363867 | Nieves Rivera, Danny | ADDRESS ON FILE | | | | | | | |
| 363868 | NIEVES RIVERA, DANNY | ADDRESS ON FILE | | | | | | | |
| 363869 | NIEVES RIVERA, DIGNA E | ADDRESS ON FILE | | | | | | | |
| 363870 | Nieves Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 363871 | NIEVES RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 363872 | NIEVES RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 363873 | NIEVES RIVERA, ELBA N | ADDRESS ON FILE | | | | | | | |
| 363874 | NIEVES RIVERA, ELENA B. | ADDRESS ON FILE | | | | | | | |
| 363875 | NIEVES RIVERA, ELIDIA | ADDRESS ON FILE | | | | | | | |
| 363876 | NIEVES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 363877 | NIEVES RIVERA, ELSA N | ADDRESS ON FILE | | | | | | | |
| 363878 | NIEVES RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 363879 | NIEVES RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 363880 | NIEVES RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 363881 | NIEVES RIVERA, EVETTE | ADDRESS ON FILE | | | | | | | |
| 363882 | NIEVES RIVERA, FLORA | ADDRESS ON FILE | | | | | | | |
| 363884 | NIEVES RIVERA, GABIEL | ADDRESS ON FILE | | | | | | | |
| 363885 | NIEVES RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 363886 | NIEVES RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 363887 | NIEVES RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 363888 | NIEVES RIVERA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 363889 | NIEVES RIVERA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 363890 | NIEVES RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 363891 | NIEVES RIVERA, GUEMELIER | ADDRESS ON FILE | | | | | | | |
| 363892 | NIEVES RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 363893 | NIEVES RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 363894 | NIEVES RIVERA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 363895 | NIEVES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 363896 | NIEVES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 363897 | NIEVES RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 363898 | NIEVES RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 363899 | Nieves Rivera, Hector R | ADDRESS ON FILE | | | | | | | |
| 363900 | NIEVES RIVERA, HILDA I | ADDRESS ON FILE | | | | | | | |
| 363901 | NIEVES RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 363902 | NIEVES RIVERA, IRISBETH | ADDRESS ON FILE | | | | | | | |
| 363903 | NIEVES RIVERA, IRMA DELIA | ADDRESS ON FILE | | | | | | | |
| 363904 | NIEVES RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 363905 | Nieves Rivera, Ivan | ADDRESS ON FILE | | | | | | | |
| 363906 | NIEVES RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 363907 | NIEVES RIVERA, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 363908 | NIEVES RIVERA, IVIANEZ | ADDRESS ON FILE | | | | | | | |
| 363909 | NIEVES RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| 363910 | NIEVES RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 363911 | NIEVES RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 363912 | NIEVES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 363913 | NIEVES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 363914 | NIEVES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 363915 | NIEVES RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 363916 | Nieves Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 363917 | NIEVES RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 363918 | NIEVES RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 363919 | NIEVES RIVERA, JOSE FELIX | ADDRESS ON FILE | | | | | | | |
| 363920 | NIEVES RIVERA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 363921 | NIEVES RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 363922 | NIEVES RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 363923 | NIEVES RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 363924 | NIEVES RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 363925 | Nieves Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 363926 | NIEVES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 363927 | NIEVES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 363929 | NIEVES RIVERA, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 363930 | NIEVES RIVERA, KARINA E | ADDRESS ON FILE | | | | | | | |
| 363931 | Nieves Rivera, Kary | ADDRESS ON FILE | | | | | | | |
| 363932 | NIEVES RIVERA, KEILYN | ADDRESS ON FILE | | | | | | | |
| 363933 | Nieves Rivera, Kelvin | ADDRESS ON FILE | | | | | | | |
| 363934 | NIEVES RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 363935 | NIEVES RIVERA, LEIDA | ADDRESS ON FILE | | | | | | | |
| 363936 | NIEVES RIVERA, LESTOR | ADDRESS ON FILE | | | | | | | |
| 363937 | NIEVES RIVERA, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 363938 | NIEVES RIVERA, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 363939 | NIEVES RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 363940 | NIEVES RIVERA, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 363941 | NIEVES RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 363942 | NIEVES RIVERA, LIZANIA | ADDRESS ON FILE | | | | | | | |
| 363943 | NIEVES RIVERA, LORRAINE Z | ADDRESS ON FILE | | | | | | | |
| 363944 | NIEVES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 363945 | NIEVES RIVERA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 363946 | NIEVES RIVERA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 363947 | NIEVES RIVERA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 363948 | NIEVES RIVERA, LUIS OSCAR | ADDRESS ON FILE | | | | | | | |
| 363949 | NIEVES RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 363950 | NIEVES RIVERA, LYDIA G | ADDRESS ON FILE | | | | | | | |
| 363951 | NIEVES RIVERA, MAIDA | ADDRESS ON FILE | | | | | | | |
| 363952 | NIEVES RIVERA, MARA | ADDRESS ON FILE | | | | | | | |
| 363953 | NIEVES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 363954 | NIEVES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 363955 | NIEVES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 363956 | NIEVES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 363957 | NIEVES RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 363958 | NIEVES RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 363959 | NIEVES RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 363960 | NIEVES RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 363961 | NIEVES RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 363962 | NIEVES RIVERA, MEILIN | ADDRESS ON FILE | | | | | | | |
| 363963 | Nieves Rivera, Melissa | ADDRESS ON FILE | | | | | | | |
| 363964 | NIEVES RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 363965 | NIEVES RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 363966 | NIEVES RIVERA, MIGNA D | ADDRESS ON FILE | | | | | | | |
| 363967 | NIEVES RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 363968 | NIEVES RIVERA, MORAYMA DEL R | ADDRESS ON FILE | | | | | | | |
| 363969 | NIEVES RIVERA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 363970 | NIEVES RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 363971 | NIEVES RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 363972 | NIEVES RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 363973 | NIEVES RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 363974 | NIEVES RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 363975 | NIEVES RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 363976 | NIEVES RIVERA, NORALIZ | ADDRESS ON FILE | | | | | | | |
| 363977 | NIEVES RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 363978 | Nieves Rivera, Oneill | ADDRESS ON FILE | | | | | | | |
| 363979 | NIEVES RIVERA, ONIX | ADDRESS ON FILE | | | | | | | |
| 363980 | NIEVES RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 363981 | NIEVES RIVERA, OSCAR R. | ADDRESS ON FILE | | | | | | | |
| 363982 | NIEVES RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 363983 | NIEVES RIVERA, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| 363984 | NIEVES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 363985 | NIEVES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 363986 | NIEVES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 363987 | NIEVES RIVERA, RAUL R | ADDRESS ON FILE | | | | | | | |
| 363988 | NIEVES RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 363989 | NIEVES RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 363990 | NIEVES RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 363991 | NIEVES RIVERA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 363992 | NIEVES RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 363993 | NIEVES RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 363994 | NIEVES RIVERA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 363995 | NIEVES RIVERA, SARAH | ADDRESS ON FILE | | | | | | | |
| 363996 | NIEVES RIVERA, TANIA I | ADDRESS ON FILE | | | | | | | |
| 363997 | NIEVES RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 363998 | NIEVES RIVERA, VANESSA I. | ADDRESS ON FILE | | | | | | | |
| 363999 | NIEVES RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 364000 | NIEVES RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 364001 | NIEVES RIVERA, VILMA E | ADDRESS ON FILE | | | | | | | |
| 364002 | NIEVES RIVERA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 364003 | NIEVES RIVERA, WANDA J | ADDRESS ON FILE | | | | | | | |
| 364004 | NIEVES RIVERA, WANDA N | ADDRESS ON FILE | | | | | | | |
| 364005 | NIEVES RIVERA, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 364006 | NIEVES RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 364007 | NIEVES RIVERA, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 364008 | NIEVES RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 364009 | NIEVES ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 364010 | NIEVES ROBLES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 364011 | NIEVES ROBLES, IRENE | ADDRESS ON FILE | | | | | | | |
| 364012 | NIEVES ROBLES, IRVYN | ADDRESS ON FILE | | | | | | | |
| 364013 | NIEVES ROBLES, JULIESSA | ADDRESS ON FILE | | | | | | | |
| 364014 | NIEVES ROBLES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 364015 | NIEVES ROBLES, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 364016 | NIEVES ROBLES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 364017 | NIEVES ROBLES, MELVYN | ADDRESS ON FILE | | | | | | | |
| 364018 | NIEVES ROBLES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 364019 | NIEVES ROBLES, MILDRED J | ADDRESS ON FILE | | | | | | | |
| 364020 | NIEVES ROBLES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 364021 | NIEVES ROCHER, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 364022 | NIEVES ROCHER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 364023 | NIEVES ROCHER, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 729194 | NIEVES RODRIGUEZ | PLAYA DORADA TOWN HOUSE 57 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 364024 | NIEVES RODRIGUEZ DE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 364025 | NIEVES RODRIGUEZ LOURIDO | ADDRESS ON FILE | | | | | | | |
| 364026 | NIEVES RODRIGUEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 364027 | NIEVES RODRIGUEZ, AIXA J | ADDRESS ON FILE | | | | | | | |
| 364028 | NIEVES RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 364029 | NIEVES RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 364030 | NIEVES RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 364031 | NIEVES RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 364032 | NIEVES RODRIGUEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 364033 | Nieves Rodriguez, Carlos H | ADDRESS ON FILE | | | | | | | |
| 364034 | NIEVES RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 364036 | NIEVES RODRIGUEZ, CHARY M. | ADDRESS ON FILE | | | | | | | |
| 364037 | NIEVES RODRIGUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 364038 | NIEVES RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 364039 | NIEVES RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 364040 | NIEVES RODRIGUEZ, DILIA | ADDRESS ON FILE | | | | | | | |
| 364041 | NIEVES RODRIGUEZ, DINOCHKA | ADDRESS ON FILE | | | | | | | |
| 364042 | NIEVES RODRIGUEZ, DINOCHKA | ADDRESS ON FILE | | | | | | | |
| 364043 | NIEVES RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 364044 | Nieves Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| 364045 | NIEVES RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 364046 | NIEVES RODRIGUEZ, ELI S. | ADDRESS ON FILE | | | | | | | |
| 364047 | NIEVES RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 364048 | NIEVES RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 364049 | NIEVES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 364050 | NIEVES RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 364051 | Nieves Rodriguez, Elvis | ADDRESS ON FILE | | | | | | | |
| 364052 | NIEVES RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 364053 | NIEVES RODRIGUEZ, EVANGELIO | ADDRESS ON FILE | | | | | | | |
| 363928 | NIEVES RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 364054 | NIEVES RODRIGUEZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 364055 | NIEVES RODRIGUEZ, GLORIANA | ADDRESS ON FILE | | | | | | | |
| 364056 | NIEVES RODRIGUEZ, GLORYZELLA | ADDRESS ON FILE | | | | | | | |
| 364057 | Nieves Rodriguez, Harry E | ADDRESS ON FILE | | | | | | | |
| 364058 | Nieves Rodriguez, Hector M | ADDRESS ON FILE | | | | | | | |
| 364059 | NIEVES RODRIGUEZ, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 364060 | NIEVES RODRIGUEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 364061 | NIEVES RODRIGUEZ, INES | ADDRESS ON FILE | | | | | | | |
| 364062 | NIEVES RODRIGUEZ, INES | ADDRESS ON FILE | | | | | | | |
| 364063 | NIEVES RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 364064 | NIEVES RODRIGUEZ, JENISSE I | ADDRESS ON FILE | | | | | | | |
| 364065 | NIEVES RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 364066 | NIEVES RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 364067 | NIEVES RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 364068 | Nieves Rodriguez, Jorge W | ADDRESS ON FILE | | | | | | | |
| 364069 | NIEVES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 364070 | NIEVES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 364071 | NIEVES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 364072 | NIEVES RODRIGUEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 364073 | NIEVES RODRIGUEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 364074 | NIEVES RODRIGUEZ, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 364075 | NIEVES RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 364076 | NIEVES RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 364077 | Nieves Rodriguez, Juan E | ADDRESS ON FILE | | | | | | | |
| 364078 | NIEVES RODRIGUEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 364079 | NIEVES RODRIGUEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| 364080 | NIEVES RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 364081 | NIEVES RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 364082 | Nieves Rodriguez, Julio A | ADDRESS ON FILE | | | | | | | |
| 364083 | NIEVES RODRIGUEZ, KATTY D | ADDRESS ON FILE | | | | | | | |
| 364084 | NIEVES RODRIGUEZ, KEILA L | ADDRESS ON FILE | | | | | | | |
| 364085 | NIEVES RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 364086 | NIEVES RODRIGUEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 364087 | NIEVES RODRIGUEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 364088 | NIEVES RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 364089 | NIEVES RODRIGUEZ, LOURIMAR | ADDRESS ON FILE | | | | | | | |
| 364090 | NIEVES RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 364091 | NIEVES RODRIGUEZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| 364092 | NIEVES RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 364093 | NIEVES RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 364094 | NIEVES RODRIGUEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 364095 | NIEVES RODRIGUEZ, MAILYN | ADDRESS ON FILE | | | | | | | |
| 364096 | NIEVES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 364097 | NIEVES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 364098 | NIEVES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 364099 | NIEVES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 364100 | NIEVES RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 364101 | NIEVES RODRIGUEZ, MARIAN D | ADDRESS ON FILE | | | | | | | |
| 364102 | NIEVES RODRIGUEZ, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 364103 | NIEVES RODRIGUEZ, MARIAV. | ADDRESS ON FILE | | | | | | | |
| 364104 | NIEVES RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 364105 | NIEVES RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 364106 | NIEVES RODRIGUEZ, MARQUIS | ADDRESS ON FILE | | | | | | | |
| 364107 | NIEVES RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 364108 | NIEVES RODRIGUEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 364109 | Nieves Rodriguez, Milagros E | ADDRESS ON FILE | | | | | | | |
| 364110 | NIEVES RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 364111 | NIEVES RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 364112 | NIEVES RODRIGUEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 364114 | NIEVES RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 364115 | NIEVES RODRIGUEZ, NORMA S | ADDRESS ON FILE | | | | | | | |
| 364116 | NIEVES RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 364117 | NIEVES RODRIGUEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 364118 | NIEVES RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 364119 | NIEVES RODRIGUEZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 364120 | NIEVES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 364121 | NIEVES RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 364122 | NIEVES RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 364123 | Nieves Rodriguez, Rafael E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 364124 | NIEVES RODRIGUEZ, RAFAEL T | ADDRESS ON FILE | | | | | | | |
| 364125 | NIEVES RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 364126 | Nieves Rodriguez, Regino | ADDRESS ON FILE | | | | | | | |
| 364127 | NIEVES RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 364128 | NIEVES RODRIGUEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 364129 | NIEVES RODRIGUEZ, SHANEIDA | ADDRESS ON FILE | | | | | | | |
| 364130 | NIEVES RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 364131 | Nieves Rodriguez, Sylvia I | ADDRESS ON FILE | | | | | | | |
| 364132 | NIEVES RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 364133 | NIEVES RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 364134 | NIEVES RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 364135 | NIEVES RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 364136 | NIEVES RODRIGUEZ, YDALIS | ADDRESS ON FILE | | | | | | | |
| 364137 | NIEVES RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 364138 | NIEVES RODRIGUEZ, ZULMARY | ADDRESS ON FILE | | | | | | | |
| 364140 | NIEVES RODRIQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 364141 | NIEVES RODRIQUEZ, WINA L | ADDRESS ON FILE | | | | | | | |
| 364142 | NIEVES ROJAS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 364143 | NIEVES ROJAS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 364144 | NIEVES ROJAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 364145 | NIEVES ROJAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 364146 | NIEVES ROJAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 364147 | NIEVES ROJAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 364148 | NIEVES ROJAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 364149 | NIEVES ROJAS, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 364150 | NIEVES ROJAS, NELIDA | ADDRESS ON FILE | | | | | | | |
| 364151 | NIEVES ROJAS, NILDA E | ADDRESS ON FILE | | | | | | | |
| 364152 | NIEVES ROJAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 364153 | NIEVES ROJAS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 364154 | NIEVES ROLDAN, JUANA | ADDRESS ON FILE | | | | | | | |
| 364155 | NIEVES ROLDAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 364156 | NIEVES ROLDAN, SONIA J | ADDRESS ON FILE | | | | | | | |
| 364157 | NIEVES ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 364158 | NIEVES ROLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 364159 | NIEVES ROLON, IBET | ADDRESS ON FILE | | | | | | | |
| 364160 | NIEVES ROLON, IBET | ADDRESS ON FILE | | | | | | | |
| 364161 | NIEVES ROLON, IRVIN | ADDRESS ON FILE | | | | | | | |
| 364162 | NIEVES ROLON, LETZIA D | ADDRESS ON FILE | | | | | | | |
| 364163 | NIEVES ROMAN MD, EDWARD | ADDRESS ON FILE | | | | | | | |
| 364164 | NIEVES ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 364165 | NIEVES ROMAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 364166 | NIEVES ROMAN, DARIANIS | ADDRESS ON FILE | | | | | | | |
| 364167 | Nieves Roman, Eduardo | ADDRESS ON FILE | | | | | | | |
| 364168 | NIEVES ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 364169 | NIEVES ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 364170 | NIEVES ROMAN, IRMA E | ADDRESS ON FILE | | | | | | | |
| 364171 | NIEVES ROMAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 364172 | NIEVES ROMAN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 364173 | NIEVES ROMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 364174 | NIEVES ROMAN, JOSEFINO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 364175 | NIEVES ROMAN, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 364176 | NIEVES ROMAN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 364178 | NIEVES ROMAN, LUIS R | ADDRESS ON FILE | | | | | | | |
| 364179 | NIEVES ROMAN, LUZ I | ADDRESS ON FILE | | | | | | | |
| 364180 | NIEVES ROMAN, LUZ V | ADDRESS ON FILE | | | | | | | |
| 364181 | NIEVES ROMAN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 364182 | NIEVES ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 364183 | NIEVES ROMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 364184 | NIEVES ROMAN, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 364185 | NIEVES ROMAN, PAULA | ADDRESS ON FILE | | | | | | | |
| 364186 | NIEVES ROMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 364187 | NIEVES ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 364188 | Nieves Roman, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 364189 | NIEVES ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 364190 | Nieves Roman, William | ADDRESS ON FILE | | | | | | | |
| 364191 | NIEVES ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 364192 | NIEVES ROMAN, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 364194 | Nieves Romero, Angel L | ADDRESS ON FILE | | | | | | | |
| 364195 | NIEVES ROMERO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 364196 | Nieves Romero, Carmen M | ADDRESS ON FILE | | | | | | | |
| 364197 | NIEVES ROMERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 364198 | NIEVES ROMERO, GISELLE M. | ADDRESS ON FILE | | | | | | | |
| 364199 | NIEVES ROMERO, IRMA | ADDRESS ON FILE | | | | | | | |
| 364200 | Nieves Romero, Jose A | ADDRESS ON FILE | | | | | | | |
| 364201 | NIEVES ROMERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 364202 | NIEVES ROMERO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 364203 | NIEVES ROSA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 364204 | NIEVES ROSA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 364205 | NIEVES ROSA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 364206 | NIEVES ROSA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 364207 | NIEVES ROSA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 364208 | NIEVES ROSA, DENNYS | ADDRESS ON FILE | | | | | | | |
| 364209 | NIEVES ROSA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 364210 | NIEVES ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 364211 | NIEVES ROSA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 364212 | NIEVES ROSA, HARRY | ADDRESS ON FILE | | | | | | | |
| 364214 | NIEVES ROSA, IRIS B | ADDRESS ON FILE | | | | | | | |
| 364215 | Nieves Rosa, Joel | ADDRESS ON FILE | | | | | | | |
| 364216 | NIEVES ROSA, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 364217 | NIEVES ROSA, MARGARET | ADDRESS ON FILE | | | | | | | |
| 364218 | NIEVES ROSA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 364219 | NIEVES ROSA, PABLO C | ADDRESS ON FILE | | | | | | | |
| 364220 | NIEVES ROSA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 364221 | NIEVES ROSA, SHAYRALICE | ADDRESS ON FILE | | | | | | | |
| 364222 | NIEVES ROSADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 364223 | Nieves Rosado, Angel | ADDRESS ON FILE | | | | | | | |
| 364224 | NIEVES ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 364225 | NIEVES ROSADO, DIANNE | ADDRESS ON FILE | | | | | | | |
| 364226 | NIEVES ROSADO, DORIS E | ADDRESS ON FILE | | | | | | | |
| 364227 | NIEVES ROSADO, ELBA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 364228 | NIEVES ROSADO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 364229 | NIEVES ROSADO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 364230 | Nieves Rosado, Francis J | ADDRESS ON FILE | | | | | | | |
| 364231 | NIEVES ROSADO, GASPAR | ADDRESS ON FILE | | | | | | | |
| 364232 | NIEVES ROSADO, GRISELL | ADDRESS ON FILE | | | | | | | |
| 364233 | NIEVES ROSADO, JUANA | ADDRESS ON FILE | | | | | | | |
| 364234 | Nieves Rosado, Julio C | ADDRESS ON FILE | | | | | | | |
| 364235 | NIEVES ROSADO, LAURA Y. | ADDRESS ON FILE | | | | | | | |
| 364236 | NIEVES ROSADO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 364237 | NIEVES ROSADO, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 364238 | NIEVES ROSADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 364239 | NIEVES ROSADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 364240 | NIEVES ROSADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 364241 | NIEVES ROSADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 364242 | NIEVES ROSADO, PAUL | ADDRESS ON FILE | | | | | | | |
| 364243 | Nieves Rosado, Ronnan | ADDRESS ON FILE | | | | | | | |
| 364244 | NIEVES ROSADO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 364245 | NIEVES ROSADO, SONIA L | ADDRESS ON FILE | | | | | | | |
| 364246 | NIEVES ROSADO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 364247 | NIEVES ROSADO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 364248 | NIEVES ROSADO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 364249 | NIEVES ROSADO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 364250 | NIEVES ROSADO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 364251 | NIEVES ROSARIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 364252 | Nieves Rosario, Celso | ADDRESS ON FILE | | | | | | | |
| 364253 | NIEVES ROSARIO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 364254 | NIEVES ROSARIO, EIKIA | ADDRESS ON FILE | | | | | | | |
| 364255 | NIEVES ROSARIO, EIKYA | ADDRESS ON FILE | | | | | | | |
| 364256 | NIEVES ROSARIO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 364257 | NIEVES ROSARIO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 364258 | NIEVES ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 364259 | NIEVES ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 364260 | NIEVES ROSARIO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 364261 | NIEVES ROSARIO, JERRY | ADDRESS ON FILE | | | | | | | |
| 364262 | NIEVES ROSARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 364263 | NIEVES ROSARIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 364264 | NIEVES ROSARIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 364265 | NIEVES ROSARIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 364266 | NIEVES ROSARIO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 364267 | NIEVES ROSARIO, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 364268 | NIEVES ROSARIO, LISBETH | ADDRESS ON FILE | | | | | | | |
| 364269 | NIEVES ROSARIO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 364270 | NIEVES ROSARIO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 364271 | NIEVES ROSARIO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 364272 | NIEVES ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 364273 | NIEVES ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 364274 | NIEVES ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 364275 | NIEVES ROSARIO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 364276 | NIEVES ROSARIO, WILMARY | ADDRESS ON FILE | | | | | | | |
| 364277 | NIEVES ROSARIO, YESENIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 364278 | NIEVES RUIZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 364279 | Nieves Ruiz, Antonio | ADDRESS ON FILE | | | | | | | |
| 364280 | NIEVES RUIZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 364281 | NIEVES RUIZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 364282 | NIEVES RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 364283 | NIEVES RUIZ, DENNISE | ADDRESS ON FILE | | | | | | | |
| 364284 | NIEVES RUIZ, ELEYDA | ADDRESS ON FILE | | | | | | | |
| 364285 | NIEVES RUIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 364177 | NIEVES RUIZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 364286 | NIEVES RUIZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 364287 | NIEVES RUIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 364288 | NIEVES RUIZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 364289 | NIEVES RUIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 364290 | NIEVES RUIZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 364291 | NIEVES RUIZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 364292 | NIEVES RUIZ, JYNAIDA | ADDRESS ON FILE | | | | | | | |
| 364293 | NIEVES RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 364294 | NIEVES RUIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 364295 | NIEVES RUIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 364296 | NIEVES RUIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 364297 | NIEVES RUIZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 364298 | NIEVES RUIZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 364299 | NIEVES RUIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 364300 | NIEVES RUIZ, TIARA L. | ADDRESS ON FILE | | | | | | | |
| 364301 | NIEVES RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 364302 | NIEVES RUIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 364303 | Nieves Ruiz, Yecenia | ADDRESS ON FILE | | | | | | | |
| 364304 | NIEVES RUIZ, ZOETNID | ADDRESS ON FILE | | | | | | | |
| 729195 | NIEVES SABATER LIBRAN | ADDRESS ON FILE | | | | | | | |
| 364306 | NIEVES SAEZ, AUGUSTO C. | ADDRESS ON FILE | | | | | | | |
| 364307 | NIEVES SALAMANCA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 364308 | NIEVES SALAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 364309 | NIEVES SALCEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 364310 | Nieves Saldana, Jose A | ADDRESS ON FILE | | | | | | | |
| 364311 | NIEVES SALES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 364312 | NIEVES SALGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 364313 | NIEVES SALGADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 364314 | NIEVES SALGADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 364315 | NIEVES SALGADO, NITZA | ADDRESS ON FILE | | | | | | | |
| 364316 | NIEVES SALGADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 364317 | NIEVES SALGADO, URIEL | ADDRESS ON FILE | | | | | | | |
| 364318 | NIEVES SALIB, JESUS | ADDRESS ON FILE | | | | | | | |
| 364319 | NIEVES SANABRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 364320 | NIEVES SANABRIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 364321 | NIEVES SANCHEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 364322 | NIEVES SANCHEZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| 364323 | NIEVES SANCHEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 364305 | NIEVES SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 364324 | NIEVES SANCHEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 364325 | NIEVES SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 364326 | NIEVES SANCHEZ, DANETTE | ADDRESS ON FILE | | | | | | | |
| 364327 | NIEVES SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 364328 | NIEVES SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 364329 | NIEVES SANCHEZ, EULICES | ADDRESS ON FILE | | | | | | | |
| 364330 | NIEVES SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 364331 | NIEVES SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 364332 | NIEVES SANCHEZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 364333 | NIEVES SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 364334 | NIEVES SANCHEZ, GERALD | ADDRESS ON FILE | | | | | | | |
| 364335 | NIEVES SANCHEZ, GERALD | ADDRESS ON FILE | | | | | | | |
| 364336 | NIEVES SANCHEZ, GINALISSE | ADDRESS ON FILE | | | | | | | |
| 364337 | NIEVES SANCHEZ, GLORITZA | ADDRESS ON FILE | | | | | | | |
| 364338 | NIEVES SANCHEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 364339 | NIEVES SANCHEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 364340 | NIEVES SANCHEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 364341 | NIEVES SANCHEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 364342 | NIEVES SANCHEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 364343 | NIEVES SANCHEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 364344 | NIEVES SANCHEZ, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| 364345 | NIEVES SANCHEZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 364346 | NIEVES SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 364347 | NIEVES SANCHEZ, KATHY M. | ADDRESS ON FILE | | | | | | | |
| 364348 | NIEVES SANCHEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 364349 | NIEVES SANCHEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 364350 | NIEVES SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 364351 | NIEVES SANCHEZ, MANUEL D. | ADDRESS ON FILE | | | | | | | |
| 364352 | NIEVES SANCHEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 364353 | NIEVES SANCHEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 364354 | NIEVES SANCHEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 364355 | NIEVES SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 364356 | NIEVES SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 364357 | NIEVES SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 364358 | NIEVES SANCHEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 364359 | NIEVES SANCHEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 364360 | NIEVES SANES, WILDA A | ADDRESS ON FILE | | | | | | | |
| 364361 | NIEVES SANTANA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 364363 | NIEVES SANTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 364364 | NIEVES SANTANA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 364365 | NIEVES SANTANA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 364366 | NIEVES SANTANA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 364367 | NIEVES SANTANA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 364368 | NIEVES SANTANA, YESICA M. | ADDRESS ON FILE | | | | | | | |
| 364370 | NIEVES SANTIAGO MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 364371 | NIEVES SANTIAGO PHD, SONIA I | ADDRESS ON FILE | | | | | | | |
| 364372 | NIEVES SANTIAGO, ALBA | ADDRESS ON FILE | | | | | | | |
| 364373 | NIEVES SANTIAGO, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 364374 | NIEVES SANTIAGO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 364375 | NIEVES SANTIAGO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 364376 | NIEVES SANTIAGO, CARLITA | ADDRESS ON FILE | | | | | | | |
| 364035 | NIEVES SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 364377 | Nieves Santiago, Carlos N | ADDRESS ON FILE | | | | | | | |
| 364378 | NIEVES SANTIAGO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 364379 | NIEVES SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 364380 | NIEVES SANTIAGO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 364381 | NIEVES SANTIAGO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 364382 | NIEVES SANTIAGO, CINDY | ADDRESS ON FILE | | | | | | | |
| 364383 | NIEVES SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 364384 | Nieves Santiago, David | ADDRESS ON FILE | | | | | | | |
| 364385 | NIEVES SANTIAGO, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 364386 | NIEVES SANTIAGO, DIANERIS | ADDRESS ON FILE | | | | | | | |
| 364387 | NIEVES SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 364388 | NIEVES SANTIAGO, EDGARDO N | ADDRESS ON FILE | | | | | | | |
| 364389 | NIEVES SANTIAGO, ERICA | ADDRESS ON FILE | | | | | | | |
| 364390 | Nieves Santiago, Eulalio | ADDRESS ON FILE | | | | | | | |
| 364391 | NIEVES SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 364392 | NIEVES SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 364393 | NIEVES SANTIAGO, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 364394 | NIEVES SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 364395 | NIEVES SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 364396 | NIEVES SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 364397 | NIEVES SANTIAGO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 364398 | NIEVES SANTIAGO, ISAMARYS | ADDRESS ON FILE | | | | | | | |
| 364399 | NIEVES SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 364400 | NIEVES SANTIAGO, JANET | ADDRESS ON FILE | | | | | | | |
| 364401 | NIEVES SANTIAGO, JANET | ADDRESS ON FILE | | | | | | | |
| 364402 | NIEVES SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 364403 | NIEVES SANTIAGO, JEAN | ADDRESS ON FILE | | | | | | | |
| 364404 | NIEVES SANTIAGO, JOANNE | ADDRESS ON FILE | | | | | | | |
| 364405 | NIEVES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 364406 | NIEVES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 364407 | NIEVES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 364408 | NIEVES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 364409 | NIEVES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 364410 | Nieves Santiago, Jose M | ADDRESS ON FILE | | | | | | | |
| 364411 | NIEVES SANTIAGO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 364412 | NIEVES SANTIAGO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 364413 | NIEVES SANTIAGO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 364414 | NIEVES SANTIAGO, LINDA | ADDRESS ON FILE | | | | | | | |
| 364415 | NIEVES SANTIAGO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 364416 | NIEVES SANTIAGO, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 364417 | NIEVES SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 364418 | NIEVES SANTIAGO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 364419 | NIEVES SANTIAGO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 364420 | NIEVES SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 364421 | NIEVES SANTIAGO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 364422 | NIEVES SANTIAGO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 364423 | NIEVES SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 364424 | NIEVES SANTIAGO, MARISSA | ADDRESS ON FILE | | | | | | | |
| 364425 | NIEVES SANTIAGO, MARY J | ADDRESS ON FILE | | | | | | | |
| 364426 | NIEVES SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 364427 | NIEVES SANTIAGO, PAUL | ADDRESS ON FILE | | | | | | | |
| 364428 | NIEVES SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 364429 | NIEVES SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 364430 | NIEVES SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 364431 | NIEVES SANTIAGO, SIXTO | ADDRESS ON FILE | | | | | | | |
| 364432 | NIEVES SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 364433 | NIEVES SANTIAGO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 364434 | NIEVES SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 364435 | NIEVES SANTIAGO, WILILLEM | ADDRESS ON FILE | | | | | | | |
| 364436 | NIEVES SANTIAGO, YAHAIRA E | ADDRESS ON FILE | | | | | | | |
| 364437 | NIEVES SANTIAGO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 364438 | NIEVES SANTOS MD, JENNIFER E | ADDRESS ON FILE | | | | | | | |
| 364439 | NIEVES SANTOS, ALBA N | ADDRESS ON FILE | | | | | | | |
| 364440 | NIEVES SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 364441 | NIEVES SANTOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 364442 | NIEVES SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 364443 | NIEVES SANTOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 364444 | NIEVES SANTOS, LUIS R | ADDRESS ON FILE | | | | | | | |
| 364445 | NIEVES SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 364446 | NIEVES SANTOS, MARIANGELLY | ADDRESS ON FILE | | | | | | | |
| 364447 | NIEVES SANTOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 364448 | NIEVES SANTOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 364449 | NIEVES SANTOS, YANILKA | ADDRESS ON FILE | | | | | | | |
| 364450 | NIEVES SCHARON, JUAN | ADDRESS ON FILE | | | | | | | |
| 364451 | NIEVES SEARYS, JUAN L | ADDRESS ON FILE | | | | | | | |
| 364453 | Nieves Segarra, Evaristo | ADDRESS ON FILE | | | | | | | |
| 364454 | NIEVES SEIJO, IVIS | ADDRESS ON FILE | | | | | | | |
| 364455 | NIEVES SEIN, RUBI A. | ADDRESS ON FILE | | | | | | | |
| 364456 | NIEVES SEPULVEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 364457 | NIEVES SEPULVEDA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 364458 | NIEVES SERRA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 364459 | NIEVES SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 364460 | NIEVES SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 364461 | NIEVES SERRANO, ANGEL N | ADDRESS ON FILE | | | | | | | |
| 364462 | NIEVES SERRANO, ARIXAVIEL | ADDRESS ON FILE | | | | | | | |
| 364463 | NIEVES SERRANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 364464 | NIEVES SERRANO, HELEN | ADDRESS ON FILE | | | | | | | |
| 364465 | NIEVES SERRANO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 364466 | NIEVES SERRANO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 364467 | NIEVES SERRANO, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 364468 | NIEVES SERRANO, KARINA | ADDRESS ON FILE | | | | | | | |
| 364469 | NIEVES SERRANO, LUCY N | ADDRESS ON FILE | | | | | | | |
| 364470 | NIEVES SERRANO, MARIO | ADDRESS ON FILE | | | | | | | |
| 364471 | NIEVES SERRANO, NILDA | ADDRESS ON FILE | | | | | | | |
| 364472 | NIEVES SIERRA, ANGEL JOEL | ADDRESS ON FILE | | | | | | | |
| 364473 | NIEVES SIERRA, JOVETH | ADDRESS ON FILE | | | | | | | |
| 364474 | NIEVES SIERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 364475 | NIEVES SIERRA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 364476 | NIEVES SIERRA, ROUSALY | ADDRESS ON FILE | | | | | | | |
| 364477 | NIEVES SIERRA, ROUSMEERY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 364478 | NIEVES SIERRA, YAMILIS | ADDRESS ON FILE | | | | | | | |
| 364479 | NIEVES SIERRA, YESENIA Y | ADDRESS ON FILE | | | | | | | |
| 364480 | NIEVES SIFRE, YADIRA E | ADDRESS ON FILE | | | | | | | |
| 364481 | NIEVES SILVA, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 364482 | NIEVES SILVA, LENNY | ADDRESS ON FILE | | | | | | | |
| 364483 | NIEVES SILVA, TERESENIL | ADDRESS ON FILE | | | | | | | |
| 364484 | NIEVES SILVESTRINI, NANETTE | ADDRESS ON FILE | | | | | | | |
| 364485 | NIEVES SILVESTRINI, NAYDA | ADDRESS ON FILE | | | | | | | |
| 364486 | NIEVES SOLA, LAURA | ADDRESS ON FILE | | | | | | | |
| 364487 | NIEVES SOLA, LIANA | ADDRESS ON FILE | | | | | | | |
| 364488 | Nieves Soler, Jose U | ADDRESS ON FILE | | | | | | | |
| 364489 | Nieves Soler, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 364490 | NIEVES SOLIS, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 364491 | NIEVES SOLIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 364492 | NIEVES SOLIS, MILLY ANN | ADDRESS ON FILE | | | | | | | |
| 364493 | NIEVES SOLIVAN, RUTH | ADDRESS ON FILE | | | | | | | |
| 364494 | NIEVES SONERA, ELBA M | ADDRESS ON FILE | | | | | | | |
| 364495 | Nieves Sonera, Omar | ADDRESS ON FILE | | | | | | | |
| 364496 | Nieves Sosa, Daniel | ADDRESS ON FILE | | | | | | | |
| 364497 | NIEVES SOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 364498 | NIEVES SOSA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 364499 | NIEVES SOSA, LEYLA | ADDRESS ON FILE | | | | | | | |
| 364500 | NIEVES SOTO MD, ADAM | ADDRESS ON FILE | | | | | | | |
| 364501 | NIEVES SOTO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 364502 | NIEVES SOTO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 364503 | NIEVES SOTO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 364504 | NIEVES SOTO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 364505 | Nieves Soto, Alfredo | ADDRESS ON FILE | | | | | | | |
| 364506 | Nieves Soto, Andres | ADDRESS ON FILE | | | | | | | |
| 364507 | NIEVES SOTO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 364508 | NIEVES SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 364509 | NIEVES SOTO, BERNABE | ADDRESS ON FILE | | | | | | | |
| 364510 | Nieves Soto, Brian | ADDRESS ON FILE | | | | | | | |
| 364511 | NIEVES SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 364512 | NIEVES SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 364513 | NIEVES SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 364514 | Nieves Soto, Eliezer | ADDRESS ON FILE | | | | | | | |
| 364515 | NIEVES SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 364516 | Nieves Soto, Hector E. | ADDRESS ON FILE | | | | | | | |
| 364517 | NIEVES SOTO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 364518 | NIEVES SOTO, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 364519 | NIEVES SOTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 364520 | NIEVES SOTO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 364521 | NIEVES SOTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 364522 | Nieves Soto, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 364523 | NIEVES SOTO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 364524 | NIEVES SOTO, KRISTEL | ADDRESS ON FILE | | | | | | | |
| 364525 | NIEVES SOTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 364526 | NIEVES SOTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 364527 | NIEVES SOTO, MELVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 364528 | NIEVES SOTO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 364529 | NIEVES SOTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 364530 | NIEVES SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 364531 | Nieves Soto, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 364532 | NIEVES SOTO, TERESA M | ADDRESS ON FILE | | | | | | | |
| 364533 | NIEVES SOTO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 364534 | NIEVES SOTO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 364535 | NIEVES SOTO, WANDA | ADDRESS ON FILE | | | | | | | |
| 364536 | NIEVES SOTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 364537 | NIEVES SOTO, YOLANDA Z | ADDRESS ON FILE | | | | | | | |
| 364538 | NIEVES SOTOMAYOR, SONIA | ADDRESS ON FILE | | | | | | | |
| 364539 | NIEVES SOTOMAYOR, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 364540 | NIEVES STABILE, GARY E | ADDRESS ON FILE | | | | | | | |
| 364541 | NIEVES SUAREZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 364542 | NIEVES SUAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 364543 | NIEVES SUAREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 364544 | NIEVES SUAREZ, LENNETTE | ADDRESS ON FILE | | | | | | | |
| 364545 | NIEVES SUAREZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 364546 | NIEVES SUAREZ, OTILIO | ADDRESS ON FILE | | | | | | | |
| 364547 | NIEVES SUAREZ, RAIXA | ADDRESS ON FILE | | | | | | | |
| 364548 | NIEVES SUCO, YANEIDA | ADDRESS ON FILE | | | | | | | |
| 364549 | NIEVES SURO, YANIA | ADDRESS ON FILE | | | | | | | |
| 364550 | NIEVES TANON, GLENDA Z | ADDRESS ON FILE | | | | | | | |
| 364551 | NIEVES TANON, LIETSCHEN M. | ADDRESS ON FILE | | | | | | | |
| 364552 | NIEVES TANON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 364553 | NIEVES TIRADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 364554 | NIEVES TIRADO, ALBERTO E | ADDRESS ON FILE | | | | | | | |
| 364555 | NIEVES TIRADO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 364556 | NIEVES TIRADO, YADEL | ADDRESS ON FILE | | | | | | | |
| 364557 | NIEVES TOLEDO, MARILIA | ADDRESS ON FILE | | | | | | | |
| 364558 | NIEVES TOLEDO, MARILIA | ADDRESS ON FILE | | | | | | | |
| 364559 | NIEVES TORRALES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 364560 | Nieves Torrales, Norberto | ADDRESS ON FILE | | | | | | | |
| 364561 | NIEVES TORRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 364562 | NIEVES TORREGROSA, RODOLFO J. | ADDRESS ON FILE | | | | | | | |
| 364563 | NIEVES TORRENS, GISELA | ADDRESS ON FILE | | | | | | | |
| 364564 | NIEVES TORRES MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 364565 | NIEVES TORRES MD, WALTER | ADDRESS ON FILE | | | | | | | |
| 729196 | NIEVES TORRES SAUDI | BAYAMON GARDENS | FF8 CALLE EVERALDA URB BAYAMON GDNS | | | BAYAMON | PR | 00957 | |
| 364566 | NIEVES TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 364567 | NIEVES TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 364568 | NIEVES TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 364569 | NIEVES TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 364570 | NIEVES TORRES, ALVIN | ADDRESS ON FILE | | | | | | | |
| 364571 | Nieves Torres, Angel L | ADDRESS ON FILE | | | | | | | |
| 364572 | NIEVES TORRES, AUREA | ADDRESS ON FILE | | | | | | | |
| 364573 | NIEVES TORRES, AURINOVIA | ADDRESS ON FILE | | | | | | | |
| 364574 | NIEVES TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 364575 | NIEVES TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 364576 | NIEVES TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 364577 | NIEVES TORRES, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 364578 | NIEVES TORRES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 364579 | NIEVES TORRES, DANNY | ADDRESS ON FILE | | | | | | | |
| 364580 | NIEVES TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 364581 | Nieves Torres, Efrain | ADDRESS ON FILE | | | | | | | |
| 364582 | NIEVES TORRES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 364583 | NIEVES TORRES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 364584 | NIEVES TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 364585 | NIEVES TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 364586 | NIEVES TORRES, FRANK | ADDRESS ON FILE | | | | | | | |
| 364587 | NIEVES TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 364588 | NIEVES TORRES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 364589 | Nieves Torres, Heriberto | ADDRESS ON FILE | | | | | | | |
| 364213 | NIEVES TORRES, HOLVIN | ADDRESS ON FILE | | | | | | | |
| 364590 | Nieves Torres, Ismael | ADDRESS ON FILE | | | | | | | |
| 364592 | NIEVES TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 364593 | NIEVES TORRES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 364594 | NIEVES TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 364595 | NIEVES TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 364596 | NIEVES TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 364597 | NIEVES TORRES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 364598 | NIEVES TORRES, LEYDA | ADDRESS ON FILE | | | | | | | |
| 364599 | NIEVES TORRES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 364600 | NIEVES TORRES, LUCIA | ADDRESS ON FILE | | | | | | | |
| 364601 | NIEVES TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 364602 | NIEVES TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 364603 | NIEVES TORRES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 364604 | Nieves Torres, Luis J. | ADDRESS ON FILE | | | | | | | |
| 364605 | NIEVES TORRES, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 364606 | Nieves Torres, Marcos | ADDRESS ON FILE | | | | | | | |
| 364607 | NIEVES TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 364608 | NIEVES TORRES, MARIAM | ADDRESS ON FILE | | | | | | | |
| 364609 | NIEVES TORRES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 364610 | NIEVES TORRES, MARILEEN | ADDRESS ON FILE | | | | | | | |
| 364611 | NIEVES TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 364612 | NIEVES TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 364613 | NIEVES TORRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 364614 | NIEVES TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 364615 | NIEVES TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 364616 | NIEVES TORRES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 364617 | NIEVES TORRES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 364618 | NIEVES TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 364619 | NIEVES TORRES, ODALYS | ADDRESS ON FILE | | | | | | | |
| 364620 | NIEVES TORRES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 364621 | NIEVES TORRES, RACHEL | ADDRESS ON FILE | | | | | | | |
| 364622 | NIEVES TORRES, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 364623 | NIEVES TORRES, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 364624 | NIEVES TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 364625 | NIEVES TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 364626 | NIEVES TORRES, SYLVIA V | ADDRESS ON FILE | | | | | | | |
| 364627 | NIEVES TORRES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 364628 | NIEVES TORRES, VILMA | ADDRESS ON FILE | | | | | | | |
| 364629 | NIEVES TORRES, WALTER | ADDRESS ON FILE | | | | | | | |
| 364630 | NIEVES TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 364631 | Nieves Torres, Wilbert | ADDRESS ON FILE | | | | | | | |
| 364632 | NIEVES TORRES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 364633 | NIEVES TORRES, YAMIL | ADDRESS ON FILE | | | | | | | |
| 364634 | NIEVES TORRES, YARELIS | ADDRESS ON FILE | | | | | | | |
| 364635 | NIEVES TORRES, YARISELLE | ADDRESS ON FILE | | | | | | | |
| 364636 | NIEVES TORRES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 364637 | NIEVES TORRES, ZOE N. | ADDRESS ON FILE | | | | | | | |
| 364638 | NIEVES TORRES, ZOE NAHIR | ADDRESS ON FILE | | | | | | | |
| 364640 | NIEVES TOSADO, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 364641 | NIEVES TOYENS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 729197 | NIEVES TRANSPORT | P O BOX 1359 | | | | DORADO | PR | 00647-1359 | |
| 364642 | NIEVES TRINTA, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| 364643 | NIEVES TROCHE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 364644 | Nieves Troche, Ivelese | ADDRESS ON FILE | | | | | | | |
| 364645 | NIEVES UFARRY, ANABEL | ADDRESS ON FILE | | | | | | | |
| 364646 | NIEVES UMPIERRE, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 364647 | NIEVES VALDERRAMA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 364648 | NIEVES VALE, ELIAS L. | ADDRESS ON FILE | | | | | | | |
| 364649 | NIEVES VALE, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 364650 | NIEVES VALENTIN, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 364651 | NIEVES VALENTIN, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 364652 | NIEVES VALENTIN, CRISTINA A | ADDRESS ON FILE | | | | | | | |
| 364653 | NIEVES VALENTIN, ELVIN M. | ADDRESS ON FILE | | | | | | | |
| 364654 | NIEVES VALENTIN, HILDA | ADDRESS ON FILE | | | | | | | |
| 364655 | NIEVES VALENTIN, KARLA | ADDRESS ON FILE | | | | | | | |
| 364656 | Nieves Valentin, Lourdes | ADDRESS ON FILE | | | | | | | |
| 364657 | Nieves Valentin, Orlando | ADDRESS ON FILE | | | | | | | |
| 364658 | NIEVES VALENTIN, RAYMUND | ADDRESS ON FILE | | | | | | | |
| 364659 | Nieves Valentin, Rolando | ADDRESS ON FILE | | | | | | | |
| 364660 | NIEVES VALENTIN, ROSA | ADDRESS ON FILE | | | | | | | |
| 364661 | NIEVES VALENTIN, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 364662 | NIEVES VALLE MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| 364663 | NIEVES VALLE MD, WILL | ADDRESS ON FILE | | | | | | | |
| 364664 | NIEVES VALLE, JOEL I. | ADDRESS ON FILE | | | | | | | |
| 364665 | NIEVES VALLE, KRISTY | ADDRESS ON FILE | | | | | | | |
| 364666 | NIEVES VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 364667 | NIEVES VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 364668 | NIEVES VALLE, LUIS R | ADDRESS ON FILE | | | | | | | |
| 364669 | NIEVES VALLE, OLGA | ADDRESS ON FILE | | | | | | | |
| 364670 | NIEVES VALLE, SERGIO | ADDRESS ON FILE | | | | | | | |
| 364671 | NIEVES VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 364672 | NIEVES VARGAS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 364673 | NIEVES VARGAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 364674 | NIEVES VARGAS, DIOSA | ADDRESS ON FILE | | | | | | | |
| 364675 | NIEVES VARGAS, DIOSA ENILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 364676 | NIEVES VARGAS, DOLORES | ADDRESS ON FILE | | | | | | | |
| 364677 | NIEVES VARGAS, HUGO | ADDRESS ON FILE | | | | | | | |
| 364678 | NIEVES VARGAS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 364679 | NIEVES VARGAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 364680 | NIEVES VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 364681 | NIEVES VARGAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 364682 | NIEVES VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 364683 | NIEVES VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 364684 | NIEVES VARGAS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 364685 | NIEVES VARGAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 364686 | NIEVES VARGAS, MILTON | ADDRESS ON FILE | | | | | | | |
| 364687 | NIEVES VARGAS, MOISES | ADDRESS ON FILE | | | | | | | |
| 364688 | NIEVES VARGAS, NOEL | ADDRESS ON FILE | | | | | | | |
| 364689 | NIEVES VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 364690 | NIEVES VARONA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 364691 | NIEVES VAZQUEZ MD, LOURDES | ADDRESS ON FILE | | | | | | | |
| 364692 | NIEVES VAZQUEZ, AIDELISA | ADDRESS ON FILE | | | | | | | |
| 364693 | NIEVES VAZQUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 364694 | NIEVES VAZQUEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 364695 | NIEVES VAZQUEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 364696 | NIEVES VAZQUEZ, ANAIS | ADDRESS ON FILE | | | | | | | |
| 364697 | NIEVES VAZQUEZ, ANGELIS D. | ADDRESS ON FILE | | | | | | | |
| 364698 | NIEVES VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 364699 | NIEVES VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 364701 | NIEVES VAZQUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 364702 | NIEVES VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 364703 | NIEVES VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 364704 | NIEVES VAZQUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 364705 | NIEVES VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 364706 | NIEVES VAZQUEZ, GADIER | ADDRESS ON FILE | | | | | | | |
| 364707 | Nieves Vazquez, Herminio | ADDRESS ON FILE | | | | | | | |
| 364708 | NIEVES VAZQUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 364709 | NIEVES VAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 364710 | NIEVES VAZQUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 364711 | NIEVES VAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 364712 | NIEVES VAZQUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 364713 | NIEVES VAZQUEZ, IVYS E | ADDRESS ON FILE | | | | | | | |
| 364714 | NIEVES VAZQUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 364715 | NIEVES VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 364716 | NIEVES VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 364717 | NIEVES VAZQUEZ, JENNIFER A. | ADDRESS ON FILE | | | | | | | |
| 364700 | NIEVES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 364718 | NIEVES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 364719 | NIEVES VAZQUEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 364720 | Nieves Vazquez, Juan A | ADDRESS ON FILE | | | | | | | |
| 364721 | NIEVES VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 364722 | NIEVES VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 364723 | NIEVES VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 364724 | NIEVES VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 364725 | NIEVES VAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 364726 | NIEVES VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 364727 | NIEVES VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 364728 | NIEVES VAZQUEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 364729 | NIEVES VAZQUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 364731 | NIEVES VAZQUEZ, RUBEN D. | ADDRESS ON FILE | | | | | | | |
| 364732 | NIEVES VAZQUEZ, SAMARY | ADDRESS ON FILE | | | | | | | |
| 364733 | NIEVES VAZQUEZ, SHARYMELL | ADDRESS ON FILE | | | | | | | |
| 364734 | Nieves Vazquez, Victor A | ADDRESS ON FILE | | | | | | | |
| 364735 | NIEVES VAZQUEZ, VILMA S | ADDRESS ON FILE | | | | | | | |
| 364736 | NIEVES VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 364737 | NIEVES VAZQUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 364738 | NIEVES VAZQUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 364739 | NIEVES VEGA, ADLIN | ADDRESS ON FILE | | | | | | | |
| 364740 | NIEVES VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 364741 | Nieves Vega, Edgardo A. | ADDRESS ON FILE | | | | | | | |
| 364742 | NIEVES VEGA, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 364743 | NIEVES VEGA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 364744 | NIEVES VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 364745 | NIEVES VEGA, GLADYSAEL | ADDRESS ON FILE | | | | | | | |
| 364746 | NIEVES VEGA, JESUS | ADDRESS ON FILE | | | | | | | |
| 364747 | NIEVES VEGA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 364748 | NIEVES VEGA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 364749 | Nieves Vega, Juan A | ADDRESS ON FILE | | | | | | | |
| 364750 | NIEVES VEGA, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 364751 | NIEVES VEGA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 364752 | NIEVES VEGA, MARIA O. | ADDRESS ON FILE | | | | | | | |
| 364754 | NIEVES VEGA, MARTA D | ADDRESS ON FILE | | | | | | | |
| 364755 | NIEVES VEGA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 364756 | NIEVES VEGA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 364757 | NIEVES VEGA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 364758 | NIEVES VEINTIDOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 364759 | Nieves Veintidos, Angel R. | ADDRESS ON FILE | | | | | | | |
| 364760 | NIEVES VELAZCO, AIDA | ADDRESS ON FILE | | | | | | | |
| 364761 | NIEVES VELAZQUEZ & CO P S C | 421 MUNOZ RIVERA AVE | SUITE 314 | | | SAN JUAN | PR | 00919 | |
| 364762 | NIEVES VELAZQUEZ, JERSON | ADDRESS ON FILE | | | | | | | |
| 364763 | NIEVES VELAZQUEZ, JERSON L | ADDRESS ON FILE | | | | | | | |
| 364764 | NIEVES VELAZQUEZ, JONAS | ADDRESS ON FILE | | | | | | | |
| 364765 | Nieves Velazquez, Jorge E | ADDRESS ON FILE | | | | | | | |
| 364766 | Nieves Velazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 364767 | NIEVES VELAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 364768 | NIEVES VELAZQUEZ, NILZA | ADDRESS ON FILE | | | | | | | |
| 364769 | NIEVES VELAZQUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 364770 | NIEVES VELAZQUEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 364771 | NIEVES VELAZQUEZ, SAMMY | ADDRESS ON FILE | | | | | | | |
| 364772 | NIEVES VELAZQUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 364773 | NIEVES VELAZQUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 364774 | NIEVES VELAZQUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 364775 | NIEVES VELEZ MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 364776 | NIEVES VELEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 364777 | NIEVES VELEZ, ALICE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 364778 | NIEVES VELEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 364779 | NIEVES VELEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 364780 | Nieves Velez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 364781 | NIEVES VELEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 364782 | NIEVES VELEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 364783 | NIEVES VELEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 364784 | NIEVES VELEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 364785 | Nieves Velez, Hiram | ADDRESS ON FILE | | | | | | | |
| 364786 | Nieves Velez, Israel | ADDRESS ON FILE | | | | | | | |
| 364787 | NIEVES VELEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 364788 | Nieves Velez, Jenny | ADDRESS ON FILE | | | | | | | |
| 364789 | NIEVES VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 364790 | NIEVES VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 364791 | NIEVES VELEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 364792 | NIEVES VELEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 364793 | NIEVES VELEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 364794 | NIEVES VELEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 364795 | NIEVES VELEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 364796 | NIEVES VELEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 364797 | NIEVES VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 364798 | NIEVES VELEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 364799 | NIEVES VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 364800 | NIEVES VELEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 364801 | NIEVES VERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 364802 | NIEVES VERA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 364803 | NIEVES VERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 364804 | NIEVES VERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 364805 | NIEVES VERA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 364806 | NIEVES VERA, ZAYLINNETTE | ADDRESS ON FILE | | | | | | | |
| 364807 | NIEVES VERGARA, AVY A | ADDRESS ON FILE | | | | | | | |
| 364809 | NIEVES VERGARA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 364810 | NIEVES VERGARA, LAURA ELENA | ADDRESS ON FILE | | | | | | | |
| 364811 | NIEVES VIDAL, INES | ADDRESS ON FILE | | | | | | | |
| 364812 | NIEVES VIDAL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 364813 | Nieves Vidal, Olga | ADDRESS ON FILE | | | | | | | |
| 364814 | NIEVES VIDAL, OLGA | ADDRESS ON FILE | | | | | | | |
| 364815 | Nieves Vientos, Roberto | ADDRESS ON FILE | | | | | | | |
| 364816 | NIEVES VIERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 364817 | NIEVES VIERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 364818 | NIEVES VIERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 364819 | NIEVES VIERA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 364820 | NIEVES VIERA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 364821 | NIEVES VIERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 364822 | Nieves Villalongo, Pablo | ADDRESS ON FILE | | | | | | | |
| 364823 | NIEVES VILLANUEVA, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 364824 | NIEVES VILLANUEVA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 364825 | NIEVES VILLANUEVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 364826 | NIEVES VILLANUEVA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 364827 | NIEVES VILLANUEVA, TERESA | ADDRESS ON FILE | | | | | | | |
| 364828 | NIEVES VILLANUEVA, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 364829 | NIEVES VILLEGAS, AMIR | ADDRESS ON FILE | | | | | | | |
| 364830 | Nieves Villegas, Amir C | ADDRESS ON FILE | | | | | | | |
| 364831 | NIEVES VILLEGAS, AMIR C. | ADDRESS ON FILE | | | | | | | |
| 364832 | NIEVES VILLEGAS, DIANA | ADDRESS ON FILE | | | | | | | |
| 364833 | NIEVES VILLEGAS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 364834 | NIEVES VIRUET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 364835 | NIEVES VIRUET, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 364836 | NIEVES VIRUET, NAISY L | ADDRESS ON FILE | | | | | | | |
| 729198 | NIEVES Y VELAZQUEZ | URB COLIMAR | 58 CALLE BALDORIOTY | | | GUAYNABO | PR | 00969 | |
| 364837 | NIEVES YAMBO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 364838 | NIEVES YAMBO, ANA M | ADDRESS ON FILE | | | | | | | |
| 729199 | NIEVES YAMIRA MELENDEZ NATER | 497 EMILIANE POL SUITE 402 | | | | SAN JUAN | PR | 00924 | |
| 364839 | Nieves Zamot, Benigno | ADDRESS ON FILE | | | | | | | |
| 364840 | Nieves Zamot, Rafael | ADDRESS ON FILE | | | | | | | |
| 364841 | NIEVES ZAYAS, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 364842 | NIEVES ZAYAS, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 364843 | Nieves Zayas, Ricardo | ADDRESS ON FILE | | | | | | | |
| 364844 | NIEVES ZAYAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 364845 | NIEVES ZENO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 364846 | NIEVES ZORRILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 364847 | NIEVES, ANA E. | ADDRESS ON FILE | | | | | | | |
| 364848 | NIEVES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 364849 | NIEVES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 364850 | NIEVES, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 364851 | Nieves, Genevieve | ADDRESS ON FILE | | | | | | | |
| 364852 | NIEVES, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 364853 | NIEVES, JASEL | ADDRESS ON FILE | | | | | | | |
| 364854 | NIEVES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 364855 | NIEVES, JOSE F | ADDRESS ON FILE | | | | | | | |
| 364856 | NIEVES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 364857 | NIEVES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 364858 | NIEVES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 364859 | Nieves, Juan A. Rivera | ADDRESS ON FILE | | | | | | | |
| 364860 | NIEVES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 364861 | NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 364862 | NIEVES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 364863 | NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 364864 | NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 364865 | NIEVES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 364866 | NIEVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 364867 | NIEVES, SATURNINA | ADDRESS ON FILE | | | | | | | |
| 364868 | NIEVES, SAUL | ADDRESS ON FILE | | | | | | | |
| 364869 | NIEVES, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 364870 | NIEVES, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 364871 | NIEVES, YASLIN | ADDRESS ON FILE | | | | | | | |
| 364878 | NIEVESA ZAYAS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 364879 | NIEVESCOLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 364880 | NIEVESCRESPO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 364882 | NIEVESDIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 364883 | Nieves-Hernández, Francisco | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 364884 | NIEVESMALDONADO, NELBA M | ADDRESS ON FILE | | | | | | | |
| 364885 | NIEVES-MULERO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 364886 | NIEVESNIEVES, CARMEN W. | ADDRESS ON FILE | | | | | | | |
| 364887 | NIEVESRIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 364888 | NIEVESRIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 364889 | NIEVESRIVERA, EDITH | ADDRESS ON FILE | | | | | | | |
| 364890 | NIEVESRIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 364891 | NIEVESRIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 364892 | NIEVESRODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 364893 | NIEVESSANTIAGO, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 364894 | NIEVESSUAREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 364895 | NIEVEZ CRUZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 364896 | NIEVEZ GALLARDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 364897 | NIEVEZ PEREZ, MARIE L | ADDRESS ON FILE | | | | | | | |
| 364898 | NIEZEN MUNOZ, CIRCE | ADDRESS ON FILE | | | | | | | |
| 364899 | NIGAGLION VILLANUEVA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 364900 | NIGAGLIONI ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 364901 | NIGAGLIONI ARRACHE ASSOCIATES | PO BOX 195523 | | | | SAN JUAN | PR | 00919-5523 | |
| 364902 | NIGAGLIONI BUSIGO, HILDA E | ADDRESS ON FILE | | | | | | | |
| 364903 | NIGAGLIONI CARRASQUILLO, ALMA | ADDRESS ON FILE | | | | | | | |
| 364904 | NIGAGLIONI CORDERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 364905 | NIGAGLIONI CUETO, MARIA | ADDRESS ON FILE | | | | | | | |
| 364906 | NIGAGLIONI FIGUEROA, ILANA | ADDRESS ON FILE | | | | | | | |
| 364907 | NIGAGLIONI IRAOLA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 364908 | NIGAGLIONI IRAOLA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 364909 | NIGAGLIONI IRAOLA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 364910 | NIGAGLIONI LAW OFFICES | 255 RECINTO SUR | SEGUNDO PISO | | | SAN JUAN | PR | 00921 | |
| 364911 | NIGAGLIONI LOPEZ D, LUIS | ADDRESS ON FILE | | | | | | | |
| 364912 | NIGAGLIONI LORENZO, JOEL | ADDRESS ON FILE | | | | | | | |
| 364913 | NIGAGLIONI LORENZO, JOEL | ADDRESS ON FILE | | | | | | | |
| 364914 | NIGAGLIONI MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 364915 | NIGAGLIONI MEDINA, DIOSDADA | ADDRESS ON FILE | | | | | | | |
| 364916 | NIGAGLIONI MIGNUCCI, RUBEN | ADDRESS ON FILE | | | | | | | |
| 364917 | NIGAGLIONI REQUENA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 364919 | NIGAGLIONI RODRIGUEZ, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 364920 | NIGAMATOV MD, ILIAS | ADDRESS ON FILE | | | | | | | |
| 364921 | NIGEL VEGA | ADDRESS ON FILE | | | | | | | |
| 364922 | NIGGEMANN MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 364923 | NIGHT STAR TRAINING JOB COLLEGE, INC. | AVE PONCE DE LEON 855 | EDIFICIO ROCHA | SUITE 1 | | SAN JUAN | PR | 00907 | |
| 364924 | NIGHTFALL PRODS CURSE THE FUENTES WOMEN | 4000 WARNER BLDV BLDG 137 | ROOM 2066 | | | BURBANK | CA | 91522 | |
| 364925 | NIGLAGLIONI FIGUEROA, CARMELINA | ADDRESS ON FILE | | | | | | | |
| 729200 | NIK CHEM CO | PO BOX 583 | | | | PENUELAS | PR | 00624 | |
| 364926 | NIKAO DE LOS FOTIZO INC. | SABANA HOYOS #304 | | | | VEGA ALTA | PR | 00692-0000 | |
| 729201 | NIKAULYS SOTO ATELIER | COLLEGE PARK | 278 OERUSA | | | SAN JUAN | PR | 00921 | |
| 364927 | NIKI SEGUROS INC | P O BOX 9021968 | | | | SAN JUAN | PR | 00902-1968 | |
| 729202 | NIKIE M LOPEZ PAGAN | COND CASTILLO DEL MAR | P M B 1305 - 4633 AVE | | | CAROLINA | PR | 00979-5300 | |
| 364928 | NIKIMA LEDEE BAZAN | ADDRESS ON FILE | | | | | | | |
| 771190 | NIKIMA LIDEE BAZON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 729203 | NIKIMA LIDEE BAZON | ADDRESS ON FILE | | | | | | | |
| 364929 | NIKJOU PENAFIEL, SAID | ADDRESS ON FILE | | | | | | | |
| 364930 | NIKKI G MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 364931 | NIKKY DIAZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 364932 | NIKOL DONES CALDERON | ADDRESS ON FILE | | | | | | | |
| 364933 | NIKOLAI NIBO NYLUND | ADDRESS ON FILE | | | | | | | |
| 729204 | NIKON PHOTO REPAIR | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 729205 | NIKON PHOTO REPAIR | 1300 WALT WHITMAN ROAD | | | | MELVILLE | NY | 11747-3064 | |
| 729206 | NIKOS ADAN LINARES LIBOY | P O BOX 2796 | | | | SAN GERMAN | PR | 00683 2796 | |
| 364934 | NIKOS D ZAFIROPOULOS LUGO | ADDRESS ON FILE | | | | | | | |
| 364935 | NIKOS FIGUEROA RANGEL | ADDRESS ON FILE | | | | | | | |
| 729207 | NIKOS FIGUEROA RANGEL | URB JARDINES DEL CARIBE | HH 32 CALLE 34 | | | PONCE | PR | 00731 | |
| 729208 | NIKOS FLORES KEARNS | 1 TAFT ST APT 11 A | | | | SAN JUAN | PR | 00911 | |
| 729209 | NIKSALY PARRILLA BERRIOS | PO BOX 396 | | | | CANOVANAS | PR | 00729 | |
| 364936 | NIKXA I RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 729210 | NILBERTO MORALES AMBER | RR 9 BOX 1390 MSC 101 | | | | SAN JUAN | PR | 00926 | |
| 729211 | NILBERTO RIVERA SERRANO | BO PAJONAL | SECT LOS MANGOCES | CARR 641 K.0H.6 | | FLORIDA | PR | 00650-0197 | |
| 729212 | NILBERTO SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 729213 | NILCA L VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 364937 | NILCA L. COLON CASTRODAD | ADDRESS ON FILE | | | | | | | |
| 729214 | NILCA M. JIMENEZ COLON | CHALETS LAS CUMBRES 103 | | | | SAN JUAN | | 00926 | |
| 364753 | NILCIA M PENA | ADDRESS ON FILE | | | | | | | |
| 729215 | NILDA LUGO PADILLA | PO BOX 284 | | | | SAN GERMAN | PR | 00683 | |
| 729216 | NILDA E TRINIDAD RIVERA | REPARTO METROPOLITANO | 914 CALLE 1 SE | | | SAN JUAN | PR | 00921 2613 | |
| 729217 | NILDA HERNANDEZ CRUZ | URB VILLA PALMERAS | 216 CALLE PROGRESO | | | SAN JUAN | PR | 00915 | |
| 729218 | NILDA M MARQUEZ CONCEPCION | HC 1 BOX 22000 | | | | CAGUAS | PR | 00725 | |
| 729219 | NILDA A AGOSTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 729220 | NILDA A GARCIA LOPEZ | MIRADOR ECHEVARRIA D 9 ALMENDROS | | | | CAYEY | PR | 00736 | |
| 729221 | NILDA A GOMEZ LOPEZ | 474 COND GENARO CORTES | APT 808 SERGIO CUEVAS BUSTAMANTE | | | SAN JUAN | PR | 00918 | |
| 729222 | NILDA A NIEVES HERNANDEZ | HC 05 BOX 25638 | | | | CAMUY | PR | 00627 | |
| 729223 | NILDA A OLIVERAS VELEZ | TERRAZAS DE FAIR VIEW | 3 B 9 C/MELCHOR MALDONADO | | | SAN JUAN | PR | 00926 | |
| 729224 | NILDA A PEREZ MARTINEZ | COND TORRES DEL ESCORIAL | 4006 AVE SUR APTO 3202 | | | CAROLINA | PR | 00987-5175 | |
| 364881 | NILDA ACEVEDO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 364938 | NILDA ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 364939 | NILDA ACEVEDO ROJAS | ADDRESS ON FILE | | | | | | | |
| 364940 | NILDA AGOSTO TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 364941 | NILDA ALBINO VELEZ | ADDRESS ON FILE | | | | | | | |
| 729225 | NILDA ALGARIN VARGAS | ADDRESS ON FILE | | | | | | | |
| 364942 | NILDA ALICEA BAEZ | ADDRESS ON FILE | | | | | | | |
| 729226 | NILDA ALICEA MEDINA | ADDRESS ON FILE | | | | | | | |
| 364943 | NILDA ALICEA MORALES | ADDRESS ON FILE | | | | | | | |
| 364944 | NILDA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 364945 | NILDA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729227 | NILDA ALICEA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 729228 | NILDA ALTUNET VELAZQUEZ | 103 TORRES DE LAS CUMBRES | | | | SAN JUAN | PR | 00926 | |
| 729229 | NILDA ALTURET DAVILA | ADDRESS ON FILE | | | | | | | |
| 364946 | NILDA ALVARADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 729230 | NILDA ALVAREZ AYALA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 729231 | NILDA ALVAREZ AYALA | ADDRESS ON FILE | | | | | | | |
| 729232 | NILDA ANGUEIRA CRUZ | VILLA CAROLINA | CALLE 50 BLQ 56- 9 | | | CAROLINA | PR | 00985 | |
| 364947 | NILDA ANGUEIRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 729233 | NILDA ANTOINETTE DIAZ | LAS AMAPOLAS | EDIF B6 APT 77 | | | SAN JUAN | PR | 00976 | |
| 729234 | NILDA APONTE DIAZ | H9 EXT SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 364948 | NILDA APONTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729235 | NILDA APONTE RIVERA | HC 57 BOX 9111 | | | | AGUADA | PR | 00602 | |
| 729236 | NILDA AQUINO RAMOS | HC 1 BOX 4830 | | | | CAMUY | PR | 00627 | |
| 729237 | NILDA ARBELO GONZALEZ | URB SANTIAGO IGLESIAS | 1408 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 | |
| 364949 | NILDA ARROYO MACHUCA | ADDRESS ON FILE | | | | | | | |
| 729238 | NILDA AYALA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 729239 | NILDA AYALA QUILES | HC 4 BOX 13784 | | | | MOCA | PR | 00676 | |
| 729240 | NILDA B MATEO MATEO | EXT JARD DE COAMO | CALLE 23 | | | COAMO | PR | 00729 | |
| 364950 | NILDA B SOSA CEDRES | ADDRESS ON FILE | | | | | | | |
| 364951 | NILDA B TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 729241 | NILDA BAEZ RAMOS | EXT COUNTRY CLUB | 876 CALLE QUETZAL | | | SAN JUAN | PR | 00924 | |
| 729242 | NILDA BALLESTER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729243 | NILDA BARROSO ROSARIO | BO SANDIN | CALLE NORTE | | | VEGA BAJA | PR | 00693 | |
| 729244 | NILDA BENITEZ DAVILA | RES NEMESIO R CANALES | EDIF 1 APT 1 | | | SAN JUAN | PR | 00918 | |
| 364952 | NILDA BERMUDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 364953 | NILDA BERMUDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 364954 | NILDA BERMUDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 364955 | NILDA BERNIER ROSA | ADDRESS ON FILE | | | | | | | |
| 364956 | NILDA BOBE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 729245 | NILDA BOBE FELICIANO | HC 1 BOX 8372 | | | | HORMIGUERO | PR | 00660 | |
| 364957 | NILDA BONILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 729246 | NILDA BONILLA SANTIAGO | HC 1 BOX 4764 | | | | SALINAS | PR | 00751 | |
| 364958 | NILDA BORRERO OLIVO | ADDRESS ON FILE | | | | | | | |
| 729247 | NILDA BRIGNONI VALE | RES LAS GANDARAS | EDF 11 APT 66 | | | MOCA | PR | 00676 | |
| 729248 | NILDA BUDET CALZADA | URB VISTA BELLA | Q14 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 729249 | NILDA C ACOSTA ARROYO | BUENAVENTURA | NJA 16 CALLE NARDOS | | | MAYAGUEZ | PR | 00680 | |
| 729250 | NILDA C BAEZ DE MORALES | 59 CUESTA VIEJA | | | | SAN GERMAN | PR | 00683 | |
| 729251 | NILDA C FERNANDEZ SOSA | COND PARQUE TERRALINDA | BOX 1503 | | | TRUJILLO ALTO | PR | 00976 | |
| 729252 | NILDA C JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 364959 | NILDA CABAN BADILLO | ADDRESS ON FILE | | | | | | | |
| 729253 | NILDA CALDERON GONZALEZ | URB COUNTRY CLUB | 241 CALLE H Y 35 | | | CAROLINA | PR | 00982 | |
| 364960 | NILDA CANDELARIO MD ESTATE | 204 URB LA SERRANIA | | | | CAGUAS | PR | 00725-1807 | |
| 729254 | NILDA CAQUIAS CASTILLO | BRISAS DEL CARIBE | 173 CALLE 7 | | | PONCE | PR | 00728 | |
| 729255 | NILDA CARDONA VALLE | ADDRESS ON FILE | | | | | | | |
| 729256 | NILDA CARRASQUILLO GUZMAN | PO BOX 468 | | | | CAYEY | PR | 00937 | |
| 364961 | NILDA CARRERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 729257 | NILDA CASTRO DEYNES | URB REPARTO SEVILLA | 717 CALLE MOZART | | | SAN JUAN | PR | 00924 | |
| 729258 | NILDA CINTRON COLON | URB PRADERAS DEL SUR | 709 CALLE CEDRO | | | SANTA ISABEL | PR | 00757 | |
| 729259 | NILDA CINTRON TORRES | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 | |
| 729260 | NILDA CONCEPCION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729261 | NILDA CORA NAVARRO | PO BOX 51946 | | | | TOA BAJA | PR | 00950-1946 | |
| 364963 | NILDA CORDOVA VELEZ | ADDRESS ON FILE | | | | | | | |
| 729262 | NILDA COSS TORRES | HC 30 BOX 32605 | | | | SAN LORENZO | PR | 00754 | |
| 729263 | NILDA CRESPO SOTO | BOX 1824 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 729264 | NILDA CRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 364964 | NILDA CRUZ ARRAY | ADDRESS ON FILE | | | | | | | |
| 729265 | NILDA CRUZ CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 729266 | NILDA CRUZ FLORES | RES PUERTA DE TIERRA | EDIF M APT 363 | | | SAN JUAN | PR | 00901 | |
| 364965 | NILDA CRUZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 729267 | NILDA CRUZ PEREZ | ROLLING HILLS | 353 CALLE LIMA | | | CAROLINA | PR | 00987 | |
| 364966 | NILDA CRUZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 364967 | NILDA CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 364968 | NILDA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 364969 | NILDA D ALAMEDA MERCADO | ADDRESS ON FILE | | | | | | | |
| 729268 | NILDA D MARTINEZ RIVERA | REPTO METROPOLITANO | 956 CALLE 25 SE | | | SAN JUAN | PR | 00921 | |
| 364970 | NILDA D RAMOS FONT | ADDRESS ON FILE | | | | | | | |
| 364971 | NILDA DAVILA SALGADO | ADDRESS ON FILE | | | | | | | |
| 729269 | NILDA DE ALBA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 729270 | NILDA DE CELIS GOMEZ | URB. ROUND HILL 659 CALLE-VIOLETA | | | | TRUJILLO ALTO | PR | 00976 | |
| 364972 | NILDA DE JESUS PLA | ADDRESS ON FILE | | | | | | | |
| 729271 | NILDA DE LA ROSA CORREA | EDIF 11 APT 89 | JARDINES DE UTUADO | | | UTUADO | PR | 00641 | |
| 729272 | NILDA DE LEON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 364973 | NILDA DEL C ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 364974 | NILDA DEL MAR SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 364975 | NILDA DEL MAR SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 364976 | NILDA DELGADO FALCON | ADDRESS ON FILE | | | | | | | |
| 364977 | NILDA DEVARIE PENA | ADDRESS ON FILE | | | | | | | |
| 729273 | NILDA DIAZ ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 364978 | NILDA DIAZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 729274 | NILDA DIAZ DE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 729275 | NILDA DIAZ DE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 729276 | NILDA DIAZ GONZALEZ | 3701 COND PLAZA ANTILLANA | | | | SAN JUAN | PR | 00918 | |
| 729277 | NILDA DIAZ GONZALEZ | BO CAMPANILLA | 557 CALLE MARIANA BRACETTI | | | TOA BAJA | PR | 00951 | |
| 729278 | NILDA DIAZ GONZALEZ | PO BOX 468 | | | | TOA BAJA | PR | 00951 | |
| 364979 | NILDA DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 364980 | NILDA DIAZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 729279 | NILDA DICK | BO MARIN | PARC NUEVAS BUENA VISTA | | | ARROYO | PR | 00714 | |
| 364981 | NILDA DOLAGARAY LUGO | ADDRESS ON FILE | | | | | | | |
| 729280 | NILDA E APONTE SANCHEZ | URB SAN ANTONIO A 25 | | | | COAMO | PR | 00769 | |
| 729281 | NILDA E BERBERENA | ADDRESS ON FILE | | | | | | | |
| 729282 | NILDA E CHEVERE REYES | URB EL CONQUISTADOR | Q 1 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 6430 | |
| 364982 | NILDA E CRUZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 364983 | NILDA E DIAZ FONTAN | ADDRESS ON FILE | | | | | | | |
| 770753 | NILDA E DIAZ FONTAN | ADDRESS ON FILE | | | | | | | |
| 729283 | NILDA E DIAZ FONTAN | 502 COND WATER VIEW MANSION | 613 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 729284 | NILDA E DOMINGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 729285 | NILDA E GALARZA QUILES | P O BOX 142483 | | | | ARECIBO | PR | 00614 | |
| 729286 | NILDA E GARCIA MORALES | 1 A CARR 144 | | | | JAYUYA | PR | 00664 | |
| 364984 | NILDA E HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 364985 | NILDA E HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 364986 | NILDA E MACHADO ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| 729287 | NILDA E MARTINEZ MARTINEZ | 280 CALLE RAFAEL CEPEDA | | | | SAN JUAN | PR | 00915 | |
| 729288 | NILDA E MEDINA SANTIAGO | HC 05 BOX 5352 BO LIMONES | | | | YABUCOA | PR | 00767 | |
| 729289 | NILDA E MELENDEZ LOPEZ | URB. CAPARRA TERRACE SE-788 CALLE27 | | | | SAN JUAN | PR | 00921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 364987 | NILDA E MERCADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 364988 | NILDA E MERCADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 364989 | NILDA E MIRANDA RONDON | ADDRESS ON FILE | | | | | | | |
| 364990 | NILDA E MIRANDA RONDON | ADDRESS ON FILE | | | | | | | |
| 729290 | NILDA E MONTALVO DE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 364991 | NILDA E MORALES | ADDRESS ON FILE | | | | | | | |
| 729291 | NILDA E MORALES AYALA | ADDRESS ON FILE | | | | | | | |
| 364992 | NILDA E NIEVES MERCADO | ADDRESS ON FILE | | | | | | | |
| 729292 | NILDA E ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 729293 | NILDA E ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 729294 | NILDA E ORTIZ MORELLI | ADDRESS ON FILE | | | | | | | |
| 364993 | NILDA E OSORIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 364994 | NILDA E PEREZ ALVES | ADDRESS ON FILE | | | | | | | |
| 364995 | NILDA E PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 364996 | NILDA E RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 729295 | NILDA E RAMOS VAZQUEZ | P O BOX 3907 | CENTRAL SATION SAN JOSE | | | RIO PIEDRAS | PR | 00930 | |
| 729296 | NILDA E REYES | 81 CALLE PADIAL | | | | MANATI | PR | 00674 | |
| 364997 | NILDA E RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 364998 | NILDA E RIVERA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 364999 | NILDA E RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 729297 | NILDA E RODRIGUEZ ROSARIO | 101 CALLE GREGORIO RODRIGUEZ | | | | GARROCHALES | PR | 00617 | |
| 729298 | NILDA E ROMAN DELGADO | URB VILLA HUMACAO | L 82 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 729299 | NILDA E RUIZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 365000 | NILDA E SALINAS MUJICA | ADDRESS ON FILE | | | | | | | |
| 729300 | NILDA E SANTOS APONTE | P O BOX 531 | | | | BARRANQUITAS | PR | 00794 | |
| 365001 | NILDA E SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 729301 | NILDA E SOTO FEBLES | BO SABANA | 11 AVE E RAMOS ANTONINI | | | GUAYNABO | PR | 00965 | |
| 365002 | NILDA E SOTO MERCADO | ADDRESS ON FILE | | | | | | | |
| 365003 | NILDA E TORRES FELICIAN0 | ADDRESS ON FILE | | | | | | | |
| 729302 | NILDA E VAZQUEZ RAMIREZ | PUERTO NUEVO | 1217 CALLE CARRERA | | | SAN JUAN | PR | 00915 | |
| 365004 | NILDA E. COLLAZO | ADDRESS ON FILE | | | | | | | |
| 770754 | NILDA E. DIAZ FONTAN | ADDRESS ON FILE | | | | | | | |
| 365005 | NILDA E. DIAZ OLAZAGASTI | ADDRESS ON FILE | | | | | | | |
| 365006 | NILDA E. MARRERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 729303 | NILDA ECHEVARRIA MORALES | COND BAYAMONTE | APTO 915 | | | BAYAMON | PR | 00959 | |
| 365007 | NILDA ELIAS MADERA | ADDRESS ON FILE | | | | | | | |
| 365008 | NILDA ENID DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 729304 | NILDA ESCOBAR | PO BOX 394 | | | | FAJARDO | PR | 00738 | |
| 729305 | NILDA F NAVARRO DELGADO | URB MONTECARLO | 1282 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 365009 | NILDA FEBRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 365010 | NILDA FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729306 | NILDA FERRER REYES / FELIX AGOSTO FERRER | P O BOX 62 | | | | CIDRA | PR | 00739 | |
| 729307 | NILDA FIGUEROA | VILLA CAROLINA | 16-71 CALLE 58 | | | CAROLINA | PR | 00985 | |
| 365011 | NILDA FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 729308 | NILDA FIGUEROA MORALES | CONDOMINIO PLAYA AZUL 3 | APATAMENTO 303 | | | LUIQUILLO | PR | 00773 | |
| 729309 | NILDA FONTAN SANTIAGO | URB JARDINES DE VEGA BAJA | D24 CALLE F | | | VEGA BAJA | PR | 00693-3907 | |
| 770755 | NILDA FORTE CORTES | DEMANDANTE: NILDA FORTES-CORTES | N/A | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770756 | NILDA FORTES CORTES | DEMANDANTE: NILDA FORTES-CORTES | N/A | | | | | | |
| 729310 | NILDA FRAGOSO (TUTORA) ANTONIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729311 | NILDA FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 729312 | NILDA FRESE AMARO | BO TRASTALLERES | 1058 CALLE LA ROSA | | | SAN JUAN | PR | 00907 | |
| 365012 | NILDA FRESSE PAGAN | ADDRESS ON FILE | | | | | | | |
| 365013 | NILDA FUMERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 729313 | NILDA G COLON BUZO | URB LOS CAOBOS | 2205 CALLE MAGA | | | PONCE | PR | 00716-2708 | |
| 729314 | NILDA G LOPEZ RODRIGUEZ | EL MIRADOR | N 5 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 365015 | NILDA G RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 729315 | NILDA G. MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 365016 | NILDA GAGO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 729316 | NILDA GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 770757 | NILDA GARCIA SILVA | ADDRESS ON FILE | | | | | | | |
| 729317 | NILDA GARCIA SILVA | COND REGATTA APTO 701 | 996 AVE ASHFORD CONDADO | | | SAN JUAN | PR | 00907 | |
| 729318 | NILDA GARCIA SILVA | RIO PIEDRAS STATION | PO BOX 21414 | | | SAN JUAN | PR | 00928 | |
| 729319 | NILDA GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| 365017 | NILDA GIRAU PEREZ | ADDRESS ON FILE | | | | | | | |
| 729320 | NILDA GOMEZ GONZALEZ | 2070 CALLE BUENOS AIRES | | | | SAN JUAN | PR | 00911 | |
| 729321 | NILDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729322 | NILDA GONZALEZ AGRONT | ADDRESS ON FILE | | | | | | | |
| 365018 | NILDA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 365019 | NILDA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 729324 | NILDA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729323 | NILDA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729325 | NILDA GONZALEZ LOPEZ | UCD A NR S | PO BOX 364868 | | | SAN JUAN | PR | 00936-4868 | |
| 729326 | NILDA GONZALEZ MARRERO | URB VERSALLES | P20 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 365020 | NILDA GONZALEZ REGUS | ADDRESS ON FILE | | | | | | | |
| 729327 | NILDA GONZALEZ RODRIGUEZ | BO FRONTON | 149 PARC SEGUI VIEJA | | | CIALES | PR | 00638 | |
| 365021 | NILDA GONZALEZ TORO | ADDRESS ON FILE | | | | | | | |
| 729328 | NILDA GUERRERO LOPEZ | HC 1 BOX 9250 | | | | SAN SEBASTIAN | PR | 00685 | |
| 729329 | NILDA GUZMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 729330 | NILDA H RAMIREZ ALACAN | URB BELMONTE | 53 CALLE GALICIA | | | MAYAGUEZ | PR | 00680 | |
| 365022 | NILDA HERNANDEZ ALAMENAS | ADDRESS ON FILE | | | | | | | |
| 365023 | NILDA HERNANDEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 729331 | NILDA HERNANDEZ ALMENAS | ADDRESS ON FILE | | | | | | | |
| 729332 | NILDA HERNANDEZ NIEVES | URB VILLA BLANCA | 25 CALLE DIAMANTE | | | CAGUAS | PR | 00725 | |
| 729333 | NILDA HERNANDEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 729334 | NILDA HIRALDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 365024 | NILDA I ADAMES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 729335 | NILDA I ALMEDA RODRIGUEZ | PO BOX 690 | | | | SAN LORENZO | PR | 00754 | |
| 729336 | NILDA I ANDUJAR VARGAS | HC-01 BOX 6850 | | | | LAJAS | PR | 00667 | |
| 729337 | NILDA I APONTE ROSADO | PO BOX 983 | | | | GUAYAMA | PR | 00784 | |
| 729338 | NILDA I APONTE ROSADO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 729339 | NILDA I AVILES CINTRON | URB QUINTAS DE SAN ROMAN | 21 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 365025 | NILDA I AVILES CRUZ | ADDRESS ON FILE | | | | | | | |
| 729340 | NILDA I BIRRIEL GONZALEZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 729341 | NILDA I BIRRIEL GONZALEZ | URB ROSA MARIA | D 31 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 729342 | NILDA I BONILLA FIGUEROA | BDA NUEVA | 57 CALLE MALAVE | | | CAYEY | PR | 00736 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 365026 | NILDA I CARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 365027 | NILDA I CARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 729343 | NILDA I CARRERO LORENZO | HC 58 BOX 12459 | | | | AGUADA | PR | 00602 | |
| 729344 | NILDA I CRUZ DIAZ | URB SANTA JUANITA | AC-11 CALLE 43 | | | BAYAMON | PR | 00956 | |
| 729345 | NILDA I DAVILA | PO BOX 1843 | | | | SDAN LORENZO | PR | 00754 | |
| 365028 | NILDA I DOMENECH CANCEL | ADDRESS ON FILE | | | | | | | |
| 365029 | NILDA I FERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 729346 | NILDA I FERNANDEZ ORTIZ | FAIR VIEW | 1909 CALLE 47 | | | SAN JUAN | PR | 00926 | |
| 365030 | NILDA I FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 729347 | NILDA I FIGUEROA | URB VILLA DEL CARMEN | B J CALLE 1 | | | CIDRA | PR | 00739 | |
| 365031 | NILDA I GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 729348 | NILDA I GUZMAN MATOS | P O BOX 222 | | | | SALINAS | PR | 00751 | |
| 365032 | NILDA I LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 729349 | NILDA I LUHRING GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729350 | NILDA I LUNA COLON | PO BOX 8761 | | | | BAYAMON | PR | 00960 | |
| 729351 | NILDA I MARTINEZ RIVERA | HC 1 BOX 11202 | | | | GUAYANILLA | PR | 00656 | |
| 729352 | NILDA I MERCADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 365033 | NILDA I MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 729353 | NILDA I MORALES LEON | URB VILLA BLANCA | 34 JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 365034 | NILDA I MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 365035 | NILDA I MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| 729354 | NILDA I ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 729355 | NILDA I ORTIZ SANCHEZ | JARDINES DE COAMO | J 6 CALLE 10 | | | COAMO | PR | 00769 | |
| 365036 | NILDA I OSORIO APONTE | ADDRESS ON FILE | | | | | | | |
| 365037 | NILDA I RAMIREZ VARELA | ADDRESS ON FILE | | | | | | | |
| 365038 | NILDA I RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729356 | NILDA I RIVERA LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 365039 | NILDA I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 365040 | NILDA I RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365041 | NILDA I ROBLES OTERO | ADDRESS ON FILE | | | | | | | |
| 365042 | NILDA I RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729357 | NILDA I RODRIGUEZ MARTINEZ | EXT SAN LUIS | 12 CALLE SARDIS | | | AIBONITO | PR | 00705 | |
| 365043 | NILDA I RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 365044 | NILDA I ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 365045 | NILDA I ROMERO | ADDRESS ON FILE | | | | | | | |
| 365046 | NILDA I RUIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 365047 | NILDA I SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 365048 | NILDA I SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 729358 | NILDA I SANTIAGO APONTE | URB ALTS DE SANTA ISABEL | B 4 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 365049 | NILDA I SOTO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 365050 | NILDA I TEJERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 729359 | NILDA I TEJERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 365051 | NILDA I VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729360 | NILDA I VELEZ /HNC/ PARADISE CAFE | ADDRESS ON FILE | | | | | | | |
| 729361 | NILDA I VELEZ LUCIANO | 1141 CAMINO LA CUCHILLA | | | | MAYAGUEZ | PR | 00680 | |
| 729362 | NILDA I VELEZ REYES | ADDRESS ON FILE | | | | | | | |
| 365052 | NILDA I ZAYAS COLON | ADDRESS ON FILE | | | | | | | |
| 365053 | NILDA I. ALMEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365054 | NILDA I. BERRIOS CABRERA | ADDRESS ON FILE | | | | | | | |
| 729363 | NILDA I. BORRERO | PO BOX 3058 | | | | YAUCO | PR | 00698 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 729365 | NILDA I. COLON MANDRY | ADDRESS ON FILE | | | | | | | |
| 729364 | NILDA I. COLON MANDRY | ADDRESS ON FILE | | | | | | | |
| 365055 | NILDA I. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 365056 | NILDA I. RAMOS ARZOLA | ADDRESS ON FILE | | | | | | | |
| 365057 | NILDA IRIS MARTINEZ JAMES | ADDRESS ON FILE | | | | | | | |
| 365058 | NILDA IRIS SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 365059 | NILDA IRIS SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 365060 | NILDA IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729366 | NILDA IRIZARRY VELEZ | URB METROPOLIS | F25 CALLE 10 | | | CAROLINA | PR | 00987 | |
| 729367 | NILDA IVETTE FERNANDEZ FERNANDEZ | RR 1 BOX 3043 | | | | CIDRA | PR | 00739 | |
| 365061 | NILDA IVETTE ROQUE ALICEA | ADDRESS ON FILE | | | | | | | |
| 729368 | NILDA IVETTE ROQUE ALICEA | EDIF LAS MERCEDES | 556 AVE MIRAMAR APTO 3-B | | | SAN JUAN | PR | 00907 | |
| 365062 | NILDA J ALVAREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 729369 | NILDA J COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 365063 | NILDA J GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 729370 | NILDA J RIVERA GARCIA | VISTA DEL CONVENTO | 62 2 B CALLE 5 | | | FAJARDO | PR | 00738 | |
| 365064 | NILDA J SALDANA EGOZCUE | ADDRESS ON FILE | | | | | | | |
| 729371 | NILDA J VEGA SUAREZ | PMB 636 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 729372 | NILDA J ZAPATA MOLINA | PO BOX 7145 | | | | PONCE | PR | 00732-7145 | |
| 365065 | NILDA J. PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 365066 | NILDA JACOME MUNOZ | ADDRESS ON FILE | | | | | | | |
| 365067 | NILDA JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 365068 | NILDA JOURNET MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 365069 | NILDA L ALICEA MORALES | ADDRESS ON FILE | | | | | | | |
| 365070 | NILDA L ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365071 | NILDA L AMILL RIVERA | ADDRESS ON FILE | | | | | | | |
| 729373 | NILDA L BERMUDEZ NEGRON | SANTA TERESITA | 20 CALLE BJ | | | PONCE | PR | 00731 | |
| 365072 | NILDA L CABAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 365073 | NILDA L CARABALLO MOLINA | ADDRESS ON FILE | | | | | | | |
| 365074 | NILDA L CARRASQUILLO BONILLA | ADDRESS ON FILE | | | | | | | |
| 729374 | NILDA L CRUZ | URB LAGOS DE PLATA | C 23 CALLE 520 | | | TOA BAJA | PR | 00949 | |
| 729375 | NILDA L CRUZ LOPEZ | PH 18 D LAS VEGAS | 7145 CALLE VIEJA | | | TOA BAJA | PR | 00949 | |
| 729376 | NILDA L CRUZ LOPEZ | LA VEGA PARC 18 | 7145 CALLE VIEJA | | | SABANA SECA | PR | 00952 | |
| 729377 | NILDA L DIAZ GINES | 58 BARRIADA MIRANDA | | | | MANATI | PR | 00674 | |
| 365076 | NILDA L DURAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 365077 | NILDA L ESPINAL SURUN | ADDRESS ON FILE | | | | | | | |
| 729378 | NILDA L ESQUILIN GOMEZ | ADDRESS ON FILE | | | | | | | |
| 365078 | NILDA L FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 365079 | NILDA L LEON ROSA | ADDRESS ON FILE | | | | | | | |
| 729379 | NILDA L LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 729380 | NILDA L LOPEZ SANTIAGO | HC 1 BOX 6046 | | | | OROCOVIS | PR | 00720 | |
| 729381 | NILDA L MALAVE | ADDRESS ON FILE | | | | | | | |
| 729382 | NILDA L MEDINA MEDINA | BO CAONILLA | HC 01 BOX 4538 | | | UTUADO | PR | 00641 | |
| 729383 | NILDA L MEJIAS YAMBO | ADDRESS ON FILE | | | | | | | |
| 729384 | NILDA L MERCADO CAMACHO | URB FLAMBOYAN | 23 CALLE B | | | PONCE | PR | 00731 | |
| 729385 | NILDA L MOLINA TORRES | BOX 1752 | | | | MANATI | PR | 00674 | |
| 729386 | NILDA L MORALES RIVERA | HC 59 BOX 5335 | | | | AGUADA | PR | 00602 | |
| 729387 | NILDA L NAZARIO ACOSTA | VISTA DEL RIO APTO 345 | CARR 860 BOX L 1490 | | | TRUJILLO ALTO | PR | 00976 | |
| 729388 | NILDA L OCASIO MATOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 365080 | NILDA L ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 365081 | NILDA L PALER CORA | ADDRESS ON FILE | | | | | | | |
| 365082 | NILDA L PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 729389 | NILDA L PEREZ RIVERA | B4 URB PAOLO | | | | CAGUAS | PR | 00726 | |
| 729390 | NILDA L PEREZ RIVERA | PO BOX 7078 | | | | CAGUAS | PR | 00726 | |
| 729391 | NILDA L PEREZ VARGAS | PO BOX 4002 | P M B 131 | | | VAGA ALTA | PR | 00692 | |
| 729392 | NILDA L REYES RAMOS | HC 01 BOX 7965 | | | | AGUAS BUENAS | PR | 00703 | |
| 365083 | NILDA L RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 729393 | NILDA L RODRIGUEZ | P O BOX 528 | | | | LARES | PR | 00669 | |
| 365084 | NILDA L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 729394 | NILDA L ROMAN | ADDRESS ON FILE | | | | | | | |
| 365085 | NILDA L ROQUE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 729395 | NILDA L ROQUE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 729396 | NILDA L RUIZ VEGA | URB DEL CARMEN | D-32 CALLE 4 | | | CAMUY | PR | 00627 | |
| 729398 | NILDA L SALGADO SANTIAGO | HC 01 BOX 8888 | | | | CANOVANAS | PR | 00729 | |
| 729397 | NILDA L SALGADO SANTIAGO | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 729399 | NILDA L SANTOS LOYO | ADDRESS ON FILE | | | | | | | |
| 729400 | NILDA L TORRES CRUZ | HC 40 BOX 40754 | | | | SAN LORENZO | PR | 00754 | |
| 729401 | NILDA L. ALICEA ARCE | PO BOX 913 | | | | VEGA BAJA | PR | 00694 | |
| 365086 | NILDA L. CORDERO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 365087 | NILDA L. CORDERO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 729402 | NILDA L. CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 365088 | NILDA L. MALDONADO VERA | ADDRESS ON FILE | | | | | | | |
| 365089 | NILDA L. NAZARIO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 365090 | NILDA L. RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 365091 | NILDA LAPORTE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 729403 | NILDA LASEN CIRINO | ADDRESS ON FILE | | | | | | | |
| 365092 | NILDA LAUSELL OLMEDO | ADDRESS ON FILE | | | | | | | |
| 729404 | NILDA LINO RODRIGUEZ RODRIGUEZ | URB MONTERREY | 526 CALLE BORINQUEN | | | MAYAGUEZ | PR | 00680 | |
| 729405 | NILDA LLANOS ENCARNACION | VILLAS DE CANEY | P 5 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 729406 | NILDA LOPEZ ARROYO | P O BOX 200 | | | | COROZAL | PR | 00783 | |
| 365093 | NILDA LOPEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 729407 | NILDA LOZADA RIVERA | 7MA SECCION LEVITTOWN | J 23 DWIGHT HEISTAND | | | TOA BAJA | PR | 00949 | |
| 729408 | NILDA LUCIANO FRANQUI | ADDRESS ON FILE | | | | | | | |
| 729409 | NILDA LUGO URQUIZO | URB VILLA DEL PARQUE | 8 CALLE A | | | GUAYNABO | PR | 00969 | |
| 729410 | NILDA LUGO VELEZ | PO BOX 731 | | | | SABANA GRANDE | PR | 00637 | |
| 365094 | NILDA LUGO Y VICTOR R FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 729411 | NILDA LUNA | 100 CARMEN HILL BOX 158 | | | | SAN JUAN | PR | 00926 | |
| 365095 | NILDA LUNA MADERA | ADDRESS ON FILE | | | | | | | |
| 365096 | NILDA LUZ CRUZ ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 365097 | NILDA LUZ DIAZ GINES | ADDRESS ON FILE | | | | | | | |
| 729412 | NILDA LUZ IRRIZARRY TORRES | RIO GRANDE ESTATES | CASA LL 15 CALLE 402 | | | RIO GRANDE | PR | 00745 | |
| 729413 | NILDA M AYALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 365098 | NILDA M BERMUDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729414 | NILDA M BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729415 | NILDA M BURNS JIMENEZ | PASEO MAYOR C 10 | CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 729416 | NILDA M CORDERO TOLEDO | URB CIUDAD UNIVERSITARIA | X 7 CALLE 26 | | | TRUJILLO ALTO | PR | 00976-2114 | |
| 729417 | NILDA M CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 365099 | NILDA M DEL RIO ZAPATA | ADDRESS ON FILE | | | | | | | |
| 729418 | NILDA M ESCOBAR GONZALEZ | PO BOX 394 | | | | FAJARDO | PR | 00738 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 365100 | NILDA M GODINEAUX | ADDRESS ON FILE | | | | | | | |
| 729419 | NILDA M GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 729420 | NILDA M JIMENEZ MARRERO | HC 01 BOX 3233 | | | | BOQUERON | PR | 00622 | |
| 365101 | NILDA M LOPEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 365102 | NILDA M LOPEZ QUI¥ONES | ADDRESS ON FILE | | | | | | | |
| 729421 | NILDA M LOPEZ VAZQUEZ | VISTA HERMOSA | F 2 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 729422 | NILDA M MORALES VELAZQUEZ | HC 1 BOX 6514 | | | | ARROYO | PR | 00714 | |
| 365103 | NILDA M MOYETT SALDANA | ADDRESS ON FILE | | | | | | | |
| 365104 | NILDA M NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 729423 | NILDA M NEGRON RODRIGUEZ | URB EL JARDIN | B 39 CALLE 2A | | | GUAYNABO | PR | 00969 | |
| 729424 | NILDA M PADILLA TORRES | HC 09 BOX 4212 | | | | SABANA GRANDE | PR | 00637 | |
| 729425 | NILDA M PEREZ | ADDRESS ON FILE | | | | | | | |
| 729426 | NILDA M PEREZ ACOSTA | URB PARQUE REAL | 21 CALLE ZAFIRO | | | LAJAS | PR | 00667 | |
| 365105 | NILDA M RAMON APONTE | ADDRESS ON FILE | | | | | | | |
| 365106 | NILDA M RAMON APONTE | ADDRESS ON FILE | | | | | | | |
| 729427 | NILDA M RAMOS COSME | ADDRESS ON FILE | | | | | | | |
| 729428 | NILDA M REYES VARGAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 729429 | NILDA M RIOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 365107 | NILDA M ROBLEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729430 | NILDA M ROSARIO PLANAS | ADDRESS ON FILE | | | | | | | |
| 729431 | NILDA M ROSARIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 365108 | NILDA M SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 365109 | NILDA M. GIRAU PEREZ | ADDRESS ON FILE | | | | | | | |
| 729432 | NILDA M. HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 365110 | NILDA M. NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729433 | NILDA M. NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 365111 | NILDA M. VERGES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 729434 | NILDA M. VERGES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 729435 | NILDA MALDONADO ARNAU | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 365112 | NILDA MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 365113 | NILDA MALDONADO MALDONADO | LCDO. LUIS G. DE JESUS RIVERA | APARTADO 107 | | | VEGA BAJA | PR | 00694 | |
| 729436 | NILDA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365114 | NILDA MARGARITA RIVERA TORRUELLA | ADDRESS ON FILE | | | | | | | |
| 729437 | NILDA MARIA SANTIAGO BETANCOURT | HC 1 BOX 8681 | | | | CANOVANAS | PR | 00729 | |
| 365115 | NILDA MARQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729438 | NILDA MARRERO LOPEZ | ALT DEL REMANSO | H 18 OSCAR Y MENDOZA | | | SAN JUAN | PR | 00926 | |
| 729439 | NILDA MARRERO QUILES | ADDRESS ON FILE | | | | | | | |
| 365116 | NILDA MARTINEZ /HOGAR NILDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729440 | NILDA MARTINEZ CARDONA | HC 02 BOX 7631 | | | | CAMUY | PR | 00627-9114 | |
| 365117 | NILDA MARTINEZ DE PINERO | ADDRESS ON FILE | | | | | | | |
| 365118 | NILDA MARTINEZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 729441 | NILDA MARTINEZ LAUREANO | VILLA CAROLINA | 54 20 CALLE 53 | | | CAROLINA | PR | 00985 | |
| 365119 | NILDA MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 365120 | NILDA MATIAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 365121 | NILDA MATOS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 729442 | NILDA MEDINA ROMAN | HC 1 BOX 11640 | | | | SAN SEBASTIAN | PR | 00685 | |
| 365122 | NILDA MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 365123 | NILDA MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 729443 | NILDA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 729444 | NILDA MELISSA DIAZ | URB BERWIND ESTATES | J 15 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 729445 | NILDA MENDEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 729446 | NILDA MENDEZ RODRIGUEZ | URB VILLA HERMOSA | J 3 CALLE 40 | | | CAGUAS | PR | 00727 | |
| 365124 | NILDA MENDOZA COLON | ADDRESS ON FILE | | | | | | | |
| 729447 | NILDA MENDOZA COTTO | 3 16 URB DORAVILLE SECC 3 | | | | DORADO | PR | 00646 | |
| 729448 | NILDA MERCADO | PO BOX 448 | | | | RIO GRANDE | PR | 00745 | |
| 729449 | NILDA MERCADO FELICIANO | PO BOX 54 | | | | ARECIBO | PR | 00614 | |
| 729450 | NILDA MERCADO PEREZ | PO BOX 1091 | | | | HATILLO | PR | 00659 | |
| 365125 | NILDA MERCED VEGA | ADDRESS ON FILE | | | | | | | |
| 365126 | NILDA MESTRE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 770758 | NILDA MILAGROS BURGOS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 365127 | NILDA MILLAN PEREA | ADDRESS ON FILE | | | | | | | |
| 729451 | NILDA MILLAN PEREA | BO DEMAJAGUA | HC 867 BOX 18785 | | | FAJARDO | PR | 00738 | |
| 729452 | NILDA MIRANDA PAGAN | PO BOX 325 | | | | AIBONITO | PR | 00705 | |
| 365128 | NILDA MIRANDA VIDAL | ADDRESS ON FILE | | | | | | | |
| 365129 | NILDA MOLINA RODADO | ADDRESS ON FILE | | | | | | | |
| 729453 | NILDA MONTALVO ORTIZ | URB CAGUAS NORTE | A 16 CALLE BELEN | | | CAGUAS | PR | 00725 | |
| 365130 | NILDA MONTANEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 365131 | NILDA MONTANEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 729454 | NILDA MORA Y SARA N GREGORY | PO BOX 4772 | | | | CAROLINA | PR | 00984-4772 | |
| 729455 | NILDA MORAGLIO RODRIGUEZ | URB EL CAFETAL II | Q 14 | | | YAUCO | PR | 00698 | |
| 365132 | NILDA MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| 729456 | NILDA MORALES ORTIZ | HC 02 BOX 6236 | | | | GUAYANILLA | PR | 00656 | |
| 729457 | NILDA MORALES RIVERA | PARC CANEJAS | BOX 4226 | | | SAN JUAN | PR | 00926 | |
| 365133 | NILDA MORALES ROSA | ADDRESS ON FILE | | | | | | | |
| 729458 | NILDA MORENO RUIZ | COND LAGUNA GARDENS IV | ISLA VERDE APT 7 G | | | SAN JUAN | PR | 00979 | |
| 365134 | NILDA MUNOZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 365135 | NILDA MUNOZ COLON | ADDRESS ON FILE | | | | | | | |
| 365136 | NILDA MUNOZ VISSEPO | ADDRESS ON FILE | | | | | | | |
| 365137 | NILDA MUNOZ VISSEPO | ADDRESS ON FILE | | | | | | | |
| 365138 | NILDA MUNOZ VISSEPO,NILDA MUNOZ BARCELO | ADDRESS ON FILE | | | | | | | |
| 729459 | NILDA N LARA DEL RIO | P O BOX 1208 | | | | BAYAMON | PR | 00960 | |
| 729460 | NILDA N MENDEZ RODRIGUEZ | PUERTO NUEVO | 1263 CALLE CARRERA | | | SAN JUAN | PR | 00920 | |
| 365139 | NILDA NATALIA VILLAVICENCIO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 365140 | NILDA NAZARIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 729461 | NILDA NEGRON GARCIA | PO BOX 1064 | | | | NAGUABO | PR | 00718-1064 | |
| 729462 | NILDA NEGRON SANTIAGO | HC 1 BOX 5207 | | | | VILLALBA | PR | 00766 | |
| 729463 | NILDA NELLY RIOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 365141 | NILDA NIEVES SERRANO | ADDRESS ON FILE | | | | | | | |
| 365142 | NILDA O LUCIANO JOURNET | ADDRESS ON FILE | | | | | | | |
| 365143 | NILDA OLAVARRIA FRANQUI | ADDRESS ON FILE | | | | | | | |
| 365144 | NILDA OQUENDO BERNABE | ADDRESS ON FILE | | | | | | | |
| 365145 | NILDA OROZCO PEREZ | ADDRESS ON FILE | | | | | | | |
| 729464 | NILDA ORTEGA BURGOS | HP 25 LEVITOWN | CALLE GREGORIO LEDESMA | | | TOA BAJA | PR | 00949 | |
| 365146 | NILDA ORTEGA MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 729465 | NILDA ORTIZ | RR 1 BOX 13263 | | | | TOA ALTA | PR | 00953 | |
| 729466 | NILDA ORTIZ ALFARO | ADDRESS ON FILE | | | | | | | |
| 729467 | NILDA ORTIZ GARCIA | P O BOX 305 | | | | SAINT JUST | PR | 00978 | |
| 729468 | NILDA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 365147 | NILDA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365148 | NILDA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365149 | NILDA P BARBOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729469 | NILDA P FUENTES ORTIZ | COND FIRST FEDERAL APT 715 | 1056 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 365150 | NILDA PABON MANGUAL | ADDRESS ON FILE | | | | | | | |
| 365151 | NILDA PACHECO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 729470 | NILDA PADILLA BARRETT | ADDRESS ON FILE | | | | | | | |
| 365152 | NILDA PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 365153 | NILDA PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729471 | NILDA PAGAN MORALES | 231 AVE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 729472 | NILDA PARALITICI GONZALEZ | UNIVERSITY GARDENS | 261-2 CALLE FORDHAM | | | SAN JUAN | PR | 00927-4116 | |
| 365154 | NILDA PEREIRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 729473 | NILDA PEREZ CORREA | PO BOX 3206 | | | | MANATI | PR | 00674 | |
| 729474 | NILDA PEREZ JUSINO | ADDRESS ON FILE | | | | | | | |
| 365155 | NILDA PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 365156 | NILDA PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 365157 | NILDA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 729475 | NILDA PEREZ ROUSSET | ADDRESS ON FILE | | | | | | | |
| 729476 | NILDA PEREZ SALDA¥A | URB. VISTA HERMOSA | CALLE 6 B-44 | | | HUMACAO | PR | 00791 | |
| 365158 | NILDA PEREZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 729477 | NILDA PIRIS OCASIO | LOS ROSALES | EDIF 7 APT 67 | | | TRUJILLO ALTO | PR | 00976 | |
| 365159 | NILDA PIZARRO FUENTES | ADDRESS ON FILE | | | | | | | |
| 365160 | NILDA PIZARRO FUENTES | ADDRESS ON FILE | | | | | | | |
| 729478 | NILDA PLAZA RODRIGUEZ | P O BOX 95 | | | | ADJUNTAS | PR | 00601 | |
| 729479 | NILDA PONS | 526 CALLE RIERA | | | | SAN JUAN | PR | 00909 | |
| 365161 | NILDA POU ROBLERO | ADDRESS ON FILE | | | | | | | |
| 365162 | NILDA R AULET RIVERA | ADDRESS ON FILE | | | | | | | |
| 729480 | NILDA R CANDELARIA | PO BOX 848 | | | | GURABO | PR | 00778 | |
| 729481 | NILDA R COLON PINO | ADDRESS ON FILE | | | | | | | |
| 729482 | NILDA R COLON TORRES | PO BOX 225 | | | | BARRANQUITAS | PR | 00794 | |
| 729483 | NILDA R HERNANDEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 729484 | NILDA R JIMENEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 729485 | NILDA R LUIGGI | 16 CALLE ALFREDO PALMIERI | | | | ADJUNTAS | PR | 00601 | |
| 729486 | NILDA R MIRANDA SANCHEZ | HC 02 BOX 246744 | | | | VEGA BAJA | PR | 00693 | |
| 729487 | NILDA R MOLINA PACHECO | RESIDENCIAL R MARTINEZ NADAL | EDIFICIO D 43 | | | GUAYNABO | PR | 00970 | |
| 729488 | NILDA R NEGRON ROSADO | PO BOX 8383 | | | | SAN JUAN | PR | 00910-8383 | |
| 729489 | NILDA R PERAZA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 729490 | NILDA R PEREZ APONTE | BO HOYAMALA | P O BOX 4592 | | | SAN SEBASTIAN | PR | 00685 | |
| 365163 | NILDA R RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 365164 | NILDA R RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 365165 | NILDA R RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 365166 | NILDA R RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 729491 | NILDA R SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 365167 | NILDA R SANTIAGO SEDA | ADDRESS ON FILE | | | | | | | |
| 729492 | NILDA R VAZQUEZ | PO BOX 1074 | | | | CIDRA | PR | 00739 | |
| 729493 | NILDA R. TARAFA PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 729494 | NILDA RAMIREZ SILVA | JARDINES DE ARECIBO | 9 CALLE J | | | ARECIBO | PR | 00612 | |
| 365168 | NILDA RAMOS CORREA | ADDRESS ON FILE | | | | | | | |
| 365169 | NILDA RAMOS CORREA | ADDRESS ON FILE | | | | | | | |
| 365170 | NILDA RAMOS CORREA | ADDRESS ON FILE | | | | | | | |
| 729495 | NILDA RAMOS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 729496 | NILDA RAMOS LEDUC | ADDRESS ON FILE | | | | | | | |
| 729497 | NILDA RAMOS REYES | HC 03 BOX 22209 | | | | ARECIBO | PR | 00612 | |
| 729498 | NILDA REYES FRANCO Y/O AMPARO CALERO | DOS TINOS TOWN HOUSE | A 9 CALLE TERUL | | | SAN JUAN | PR | 00923-2735 | |
| 729499 | NILDA RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 729500 | NILDA RIVERA  VAZQUEZ | P O BOX 834 | | | | AGUAS BUENAS | PR | 00703 | |
| 365171 | NILDA RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| 365172 | NILDA RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| 365173 | NILDA RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 365174 | NILDA RIVERA BALLESTER | ADDRESS ON FILE | | | | | | | |
| 365175 | NILDA RIVERA CALDERON | ADDRESS ON FILE | | | | | | | |
| 729501 | NILDA RIVERA CRUZ | URB COUNTRY CLUB 1029 | CALLE CELIA CESTERO | | | SAN JUAN | PR | 00924 | |
| 729502 | NILDA RIVERA HERNANDEZ | VICTOR ROJAS | 1 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 729503 | NILDA RIVERA LANDRAU | VALLE PUERTO REAL | E15 CALLE 3 | | | FAJARDO | PR | 00740 | |
| 729504 | NILDA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729505 | NILDA RIVERA MORALES | P O BOX 902 | | | | JAYUYA | PR | 00664 | |
| 729506 | NILDA RIVERA OTERO | RES MARY SOL | EDIF 16 APT 116 | | | MAYAGUEZ | PR | 00680 | |
| 365176 | NILDA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 729507 | NILDA RIVERA QUINONES | WEST OCEAN DRIVE | 112 BAY VIEW | | | CATA¨O | PR | 00632 | |
| 365177 | NILDA RIVERA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 365178 | NILDA RIVERA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 365179 | NILDA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 729508 | NILDA RIVERA RODRIGUEZ | URB SANTA PAULA | A10 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 729509 | NILDA RIVERA SEPULVEDA | APARTADO 1117 | CALLE PUERTO RICO | | | CAYEY | PR | 00737 | |
| 729510 | NILDA RIVERA SEPULVEDA | PO BOX 1117 | | | | CAYEY | PR | 00737 | |
| 365180 | NILDA RIVERA TROCHE | LCDO. WILSON CRUZ RAMIREZ | #120 A CALLE CARBONELL | | | CABO ROJO | PR | 00623 | |
| 729511 | NILDA RODRIGUEZ ACOSTA | RR 6 BOX 10720 2 | | | | SAN JUAN | PR | 00926 | |
| 729512 | NILDA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 729513 | NILDA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 365181 | NILDA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 365182 | NILDA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 365183 | NILDA RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 729514 | NILDA RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 365186 | NILDA RODRIGUEZ OPPENHEIMER | ADDRESS ON FILE | | | | | | | |
| 729515 | NILDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365187 | NILDA RODRIGUEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 365188 | NILDA RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 365189 | NILDA RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 729516 | NILDA ROJAS HERMINIA | P O BOX 1073 | | | | CAMUY | PR | 00627 | |
| 365190 | NILDA ROMAN CORREA | ADDRESS ON FILE | | | | | | | |
| 729517 | NILDA ROMAN MENDEZ | FERNADEZ JUNCOS STATION | APARTADO 8273 | | | SAN JUAN | PR | 00910 | |
| 729518 | NILDA ROMAN SANTIAGO | VALLE ARRIBA HEIGHTS | U 2 GRANADILLA | | | CAROLINA | PR | 00983 | |
| 365191 | NILDA ROMAN VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 365192 | NILDA ROMERO ANDINO | ADDRESS ON FILE | | | | | | | |
| 365193 | NILDA ROMERO SANES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 365194 | NILDA ROSA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 729519 | NILDA ROSARIO ANDINO | VILLAS DEL ESTE | 1017 CALLE AMATISTA | | | CANOVANAS | PR | 00729 | |
| 729520 | NILDA ROSARIO MARTINEZ | HC 30 BOX 36837 | | | | SAN LORENZO | PR | 00754-9759 | |
| 729521 | NILDA ROSARIO RIVERA | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 729522 | NILDA ROSAS MARRERO | PO BOX 287 | | | | ROSARIO | PR | 00636 | |
| 365195 | NILDA RUBERTE GRACIA | ADDRESS ON FILE | | | | | | | |
| 729523 | NILDA RUBIO MARRERO | URB TERESITA | AY 12 CALLE 47 | | | BAYAMON | PR | 00961 | |
| 365196 | NILDA RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 365197 | NILDA S TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 729524 | NILDA S VILLAHERMOSA LOPEZ | PARCELAS FALU | 164 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 365198 | NILDA SALCEDO LUGO | ADDRESS ON FILE | | | | | | | |
| 729525 | NILDA SAMBOLIN VILELLA | COND QUINTA | VALLE TORRE SUR BOX 109 | | | GUAYNABO | PR | 00969 | |
| 729526 | NILDA SANABRIA ALAMEDA | 286 COM RAYO PLATA | | | | LAJAS | PR | 00667 | |
| 729527 | NILDA SANCHES SANTOS | BO PAJAROS | 188 CARITE | | | TOA ALTA | PR | 00949 | |
| 729528 | NILDA SANES BURGOS | BO PUERTO REAL | HC 02 BOX 14704 | | | VIEQUES | PR | 00765 | |
| 365199 | NILDA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 365200 | NILDA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 729529 | NILDA SANTIAGO HERNANDEZ | 107 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 729530 | NILDA SANTIAGO LEBRON | COND TORRES DE CAROLINA APTO 302 | 400 | | | CAROLINA | PR | 00987-6825 | |
| 365201 | NILDA SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 365202 | NILDA SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 365203 | NILDA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 365204 | NILDA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729531 | NILDA SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729532 | NILDA SEGUI TIRADO | BO ARENALES BAJO | BOX 5-77 | | | ISABELA | PR | 00662 | |
| 365205 | NILDA SERRANO ROSA | ADDRESS ON FILE | | | | | | | |
| 729533 | NILDA SIERRA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 729534 | NILDA SIERRA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 729535 | NILDA SILVA BADILLO/CAFETERIA BUEN CAFE | 8 CALLE CORCHADO | | | | MARICAO | PR | 00606 | |
| 365206 | NILDA SILVA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 365207 | NILDA SILVAGNOLI/ROBERTO TORRES | ADDRESS ON FILE | | | | | | | |
| 729536 | NILDA SOLIS MORALES | URB BALDRICH | 276 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 729537 | NILDA SOTO ORTIZ | RES JARDINES DE GUAMANI | EDF 11 APTO 76 | | | GUAYAMA | PR | 00784 | |
| 365208 | NILDA SOTOMAYOR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729538 | NILDA T DEL VALLE BURGOS | ROYAL TOWN | BLOQ 3 - 22 CALLE 50 A | | | BAYAMON | PR | 00956 | |
| 365209 | NILDA T MAISONET RIVERA | ADDRESS ON FILE | | | | | | | |
| 365210 | NILDA TORO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 365211 | NILDA TORO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 729539 | NILDA TORRES ALVIRA | COND LAGUNA VIEW TOWER 2 | APT 507 | | | SAN JUAN | PR | 00924 | |
| 365212 | NILDA TORRES MEDINA Y CHRISTIAN J REYES | ADDRESS ON FILE | | | | | | | |
| 365213 | NILDA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 365214 | NILDA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729540 | NILDA V COLON JIMENEZ | URB FAIRVIEW | I 3 CALLE 14 | | | SAN JUAN | PR | 00926-8132 | |
| 729541 | NILDA V RIVERA RIVERA | URB APRIL GARDENS | G 202 CALLE 31 | | | LAS PIEDRAS | PR | 00771 | |
| 729542 | NILDA VALDES | 55 CALLE GEORGETTI | | | | MANATI | PR | 00674 | |
| 365215 | NILDA VALENTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 729543 | NILDA VALLE GONZALEZ | BDA SANDIN | 6 AVE SOL | | | VEGA BAJA | PR | 00693 | |
| 729544 | NILDA VEGA MALDONADO | BARRIADA VENEZUELA | 95 LOS TANQUES | | | SAN JUAN | PR | 00926 | |
| 365216 | NILDA VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 365217 | NILDA VELAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 729545 | NILDA VELEZ CASTILLO | RR 4 BOX 27761 | | | | TOA ALTA | PR | 00953 | |
| 729546 | NILDA VELEZ SEGARRA | URB STA MARIA | D 1 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 729547 | NILDA VERDEJO TAPIA | RES LUIS LLORENS TORRES | EDIF 38 PT 780 | | | SAN JUAN | PR | 00915 | |
| 729548 | NILDA VIZCAYA RUIZ | PO BOX 2207 | | | | RIO GRANDE | PR | 00745 | |
| 365218 | NILDA VOISENAT | ADDRESS ON FILE | | | | | | | |
| 729549 | NILDA YOLANDA SANTIAGO | URB EL PLANTIO | F 25 CALLE VILLA TULIPAN | | | TOA BAJA | PR | 00949 | |
| 729550 | NILDA Z GUERRA ACEVEDO DBAPUNTO DE VISTA | COND SURFSIDE MANSIONS | ISLA VERDE APT 605 | | | SAN JUAN | PR | 00910 | |
| 729551 | NILDA Z GUERRA ACEVEDO DBAPUNTO DE VISTA | COND SURFSIDE MANSIONS | 3307 AVE ISLA VERDE APT 605 | | | CAROLINA | PR | 00979 | |
| 729552 | NILDA Z. MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 729553 | NILDA ZALDUONDO GONZALEZ | PRKVILLE COUNT | RH 4 - 6 | | | GUAYNABO | PR | 00969 | |
| 365219 | NILDA ZAYAS PEDROZA | ADDRESS ON FILE | | | | | | | |
| 365220 | NILDA, RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729554 | NILDALIZ CARRASQUILLO FUCATES | BOX 388 | | | | NARANJITO | PR | 00719 | |
| 729555 | NILDALIZ GOITIA MONTA¥EZ | BO HIGUILLAR 99 | SECTOR SAN CARLOS | | | DORADO | PR | 00646 | |
| 729556 | NILDALIZ LEBRON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 365221 | NILDAMARIS DIAZ DELBOY | ADDRESS ON FILE | | | | | | | |
| 365222 | NILDAMARYS HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 365223 | NILDAMARYS HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 729557 | NILDAMARYS HERNANDEZ MATOS | COND ALBORADA | CARR 2 APT 3521 | | | BAYAMON | PR | 00959 | |
| 365224 | NILDE S CORDOLIANI ALVARADO | ADDRESS ON FILE | | | | | | | |
| 729558 | NILDELICE DIAZ BERRIOS | URB VIVES | 73 CALLE B | | | GUAYAMA | PR | 00784 | |
| 365225 | NILDELIS GONZALEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 365226 | NILDES L ROSADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 729559 | NILDIA VALENTIN DAVILA | BO ALMIRANTE NORTE | BOX 1090 | | | VEGA BAJA | PR | 00693 | |
| 365227 | NILDIN COMAS MATOS | ADDRESS ON FILE | | | | | | | |
| 365228 | NILDIN COMAS MATOS | ADDRESS ON FILE | | | | | | | |
| 365229 | NILEDIZ ESCRIBANO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 729560 | NILEDY OLMEDO ANGUEIRA | ADDRESS ON FILE | | | | | | | |
| 729561 | NILEDY OLMEDO ANGUEIRA | ADDRESS ON FILE | | | | | | | |
| 365230 | NILEM VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 729562 | NILES AUDIO CORP. INC. | P O BOX 160818 | | | | MIAMI | FL | 33116-0818 | |
| 365231 | NILEYSHA M ROQUE DATIL | ADDRESS ON FILE | | | | | | | |
| 365232 | NILIA I APONTE DONES | ADDRESS ON FILE | | | | | | | |
| 365233 | NILIAM VEGA RIVERA /AMALIN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 729563 | NILISA VEGA OTERO | URB MONTE VERDE | 306 MONTE CLARO | | | MANATI | PR | 00674 | |
| 365234 | NILKA AJ LAPORTE | ADDRESS ON FILE | | | | | | | |
| 365235 | NILKA AYALA CELMENTE | ADDRESS ON FILE | | | | | | | |
| 729564 | NILKA C. RIVERA FIGUEROA | PO  BOX  1467 | | | | SABANA SECA | PR | 00952 | |
| 729565 | NILKA CALDERON | VILLAS DE LOIZA | UU 20 CALLE 41 | | | CANOVANAS | PR | 00729 | |
| 729566 | NILKA CORADIN  RUIZ | ADDRESS ON FILE | | | | | | | |
| 729567 | NILKA CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 365236 | NILKA CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 365237 | NILKA D PEREZ AYALA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 771191 | NILKA D VIRUET CRESPI | ADDRESS ON FILE | | | | | | | |
| 729568 | NILKA D VIRUET CRESPI | ADDRESS ON FILE | | | | | | | |
| 365238 | NILKA D. VIRUET CRESPI | ADDRESS ON FILE | | | | | | | |
| 365239 | NILKA D. VIRUET CRESPI | ADDRESS ON FILE | | | | | | | |
| 729569 | NILKA DE JESUS GONZALEZ | URB LAS CUMBRES | 309 CALLE RIO GRANDE | | | SAN JUAN | PR | 00926 | |
| 729570 | NILKA DE LEON RUIZ | PO BOX 59003 | | | | HATILLO | PR | 00659 | |
| 365240 | NILKA DEL VALLE ACOSTA | ADDRESS ON FILE | | | | | | | |
| 365241 | NILKA E MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 729571 | NILKA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 365242 | NILKA F. RIVERA STEPHEN | ADDRESS ON FILE | | | | | | | |
| 729572 | NILKA GARCIA | EL COMANDANTE | 125 CALLE DUCAL | | | CAROLINA | PR | 00982 | |
| 729573 | NILKA GARCIA LOPEZ | OASIS GARDENS | B 10 LIMA ST | | | GUAYNABO | PR | 00969 | |
| 365243 | NILKA GARCIA SOLIS | ADDRESS ON FILE | | | | | | | |
| 365244 | NILKA GIOVANNA ROBLES | ADDRESS ON FILE | | | | | | | |
| 365245 | NILKA GUERRERO BIANCHI | ADDRESS ON FILE | | | | | | | |
| 729574 | NILKA HERNANDEZ CLAUDIO | P O BOX 5006 | | | | VEGA BAJA | PR | 00692 | |
| 365246 | NILKA I ORTIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 365247 | NILKA I. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729575 | NILKA IRIS DIAZ CRESPO | VILLA DE CARRAIZO | 518 CALLE 48 | | | TRUJILLO A,LTO | PR | 00976 | |
| 365248 | NILKA J ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 365249 | NILKA L BENITEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 365250 | NILKA L BENITEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 729576 | NILKA M CASTRO PIERLUISSI | PO BOX 116 | | | | JAYUYA | PR | 00664 | |
| 729577 | NILKA M DOMENECH MANSO | HC 1 BOX 2665 | | | | LOIZA | PR | 00772 | |
| 729578 | NILKA M GONZALEZ GONZALEZ | BO CIELITO | BOX 691 | | | COMERIO | PR | 00782 | |
| 729579 | NILKA M MELENDEZ CURETTY | VILLA CAROLINA | 215-35 CALLE 505 | | | CAROLINA | PR | 00984 | |
| 729580 | NILKA M TORRES CASABLANCA | URB MAGNOLIA GARDENS | Q 21 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 729581 | NILKA M. GONZALEZ DE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 365251 | NILKA M. LUGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 365252 | NILKA MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 729582 | NILKA MELENDEZ | AVENTURA ENCANTADA | APT 7901 | | | TRUJILLO ALTO | PR | 00976 | |
| 729583 | NILKA MENDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 365253 | NILKA MORALES AGUAYO | ADDRESS ON FILE | | | | | | | |
| 365254 | NILKA N FIGUEROA BURGOS | ADDRESS ON FILE | | | | | | | |
| 729584 | NILKA PADILLA ORTIZ | PUEBLO NUEVO | D 4 | | | YAUCO | PR | 00698 | |
| 729585 | NILKA PALACIO OCASIO | URB JARDINES DE CAPARRA | V 20 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 729586 | NILKA R VARGAS NEGRON | ADDRESS ON FILE | | | | | | | |
| 365255 | NILKA RIVERA MILLAN | ADDRESS ON FILE | | | | | | | |
| 729587 | NILKA TORRES FLORES | ADDRESS ON FILE | | | | | | | |
| 365256 | NILKA V ANDINO ISAAC | ADDRESS ON FILE | | | | | | | |
| 365257 | NILKA VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 365258 | NILKA Y FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 365259 | NILKA Y GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 365260 | NILKA Y. FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 365261 | NILKIA MARIE MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 365262 | NILKIA MARIE MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 365263 | NILKO PRODUCTS INC | PO BOX 212 | | | | COTTO LAUREL | PR | 00780 | |
| 365264 | NILKO PRODUCTS, INC | 10 BERTOLY ST | | | | PONCE | PR | 00730 | |
| 365265 | NILKO PRODUCTS, INC | PO BOX 800212 | | | | COTTO LAUREL | PR | 00780 | |
| 365266 | NILLIAM VELEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 365267 | NILLIAN M ZAMOT MONTALVO | ADDRESS ON FILE | | | | | | | |
| 729588 | NILMA M MENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 365268 | NILMA ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 729589 | NILMA ACEVEDO DIAZ | PMB 235 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 365269 | NILMA E ROSADO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 729590 | NILMA FLORES | URB MONTEBELLO | 2 CALLE CARRUSEL | | | SAN GERMAN | PR | 00683 | |
| 365270 | NILMA GUZMAN LEBRON | ADDRESS ON FILE | | | | | | | |
| 729591 | NILMA I VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 365271 | NILMA MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 729592 | NILMA MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 729593 | NILMA MELISSA CORA MEDINA | URB LAS AMERICAS | AA 17 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 729594 | NILMA QUILES MARTINEZ | URB MONTE CARLO | 1381 CALLE 20 | | | SAN JUAN | PR | 00924 | |
| 365272 | NILMA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 729595 | NILMA SALAMO JIMENEZ | 13 URB LA HACIENDA | | | | SANTA ISABEL | PR | 00757 | |
| 365273 | NILMA VAZQUEZ QUIðONES | ADDRESS ON FILE | | | | | | | |
| 365274 | NILMA VAZQUEZ QUIðONES | ADDRESS ON FILE | | | | | | | |
| 365275 | NILMA VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 365276 | NILMA VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 365277 | NILMA ZAPATA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 365278 | NILMAR RODRÍGUEZ BATIZ | ADDRESS ON FILE | | | | | | | |
| 729596 | NILMAR ROSA PEREZ | P O BOX 583 | | | | CANOVANAS | PR | 00729 | |
| 365279 | NILMAR Z GONZALEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 729597 | NILMARA RODRIGUEZ AYALA | HC 2 BOX 8447 | | | | OROCOVIS | PR | 00720 | |
| 365280 | NILMARI GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 365281 | NILMARI SANTINI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 365282 | NILMARIE ALBARRAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 729598 | NILMARIE BURGOS SALAMO | COND LOS ALMENDROS | 701 CALLE EIDER APT 610 I | | | CAROLINA | PR | 00924 | |
| 365283 | NILMARIE PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 729599 | NILMARIE RIVERA COLON | HC 01 BOX 17742 | | | | COAMO | PR | 00769 | |
| 729600 | NILMARIE VAZQUEZ RIVERA | SANTA JUANITA | BE 26 CALLE JALISCO | | | BAYAMON | PR | 00956 | |
| 729601 | NILMARIS CRESPO LOPEZ | H C 03 BOX 12249 | | | | COROZAL | PR | 00783 | |
| 365284 | NILMARY SEPULVEDA SALOME | ADDRESS ON FILE | | | | | | | |
| 365285 | NILMERY MARRERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 729602 | NILO ADAMS COLON | 357 CALLE MAGNOLIA | | | | VIEQUES | PR | 00765 | |
| 729603 | NILO ADAMS COLON | PO BOX 199 | | | | VIEQUES | PR | 00765 | |
| 365286 | NILO RAMOS, EUSTACIO | ADDRESS ON FILE | | | | | | | |
| 365287 | NILO REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 365288 | NILOOFAR TASHAKORI ZAHEDI | ADDRESS ON FILE | | | | | | | |
| 729604 | NILSA COLON ORTIZ | HC 6 BOX 4549 | | | | COTTO LAUREL | PR | 00780 | |
| 729605 | NILSA ARROYO LUSIANO | URB VILLA CAROLINA | 24 36 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 729606 | NILSA CUEVAS RUIZ | HC 2 BOX 6269 | | | | LARES | PR | 00669-9744 | |
| 729607 | NILSA I ALICEA TORRES | HC 645 BOX 6342 | | | | TRUJILLO ALTO | PR | 00976 | |
| 729608 | NILSA OLIVERA | URB ALT DE YAUCO | M 10 CALLE 6 | | | YAUCO | PR | 00698 | |
| 729609 | NILSA A COLON OTERO | P O BOX 2409 | | | | VEGA BAJA | PR | 00694 | |
| 729610 | NILSA A JIMENEZ COLON | PO BOX 226 | | | | JUANA DIAZ | PR | 00795 | |
| 729611 | NILSA A LANDRON RIVERA | PO BOX 9858 | | | | CAROLINA | PR | 00988 | |
| 729612 | NILSA ACEVEDO RODRIGUEZ | URB LAS CUMBRES | 92 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| 729613 | NILSA ACOSTA MOLINA | ADDRESS ON FILE | | | | | | | |
| 365290 | NILSA ALICEA MASSAS | ADDRESS ON FILE | | | | | | | |
| 365291 | NILSA ALICEA MASSAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 365292 | NILSA ALVERIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365293 | NILSA ARCE DIAZ | ADDRESS ON FILE | | | | | | | |
| 729614 | NILSA ARROYO SANTIAGO | P O BOX 12 | | | | LARES | PR | 00669 | |
| 729615 | NILSA BERNAL ALICEA | URB VISTA AZUL | R 8 CALLE 22 | | | ARECIBO | PR | 00612 | |
| 729616 | NILSA BERRIOS MALDONADO | BOX 833 | | | | BARRANQUITAS | PR | 00794 | |
| 729617 | NILSA BERROCALES ORTIZ | P O B OX 20 | | | | SABANA GRANDE | PR | 00637 | |
| 729618 | NILSA BONILLA SANTOS | ADDRESS ON FILE | | | | | | | |
| 729619 | NILSA C OCASIO RUIZ | URB BAYAMON GARDENS | S 33 CALLE CASTIGLIONI | | | BAYAMON | PR | 00957-2430 | |
| 729620 | NILSA CABRERA HERNANDEZ | PO BOX 549 | | | | QUEBRADILLA | PR | 00678 | |
| 365294 | NILSA CAMARENO GARCIA | ADDRESS ON FILE | | | | | | | |
| 365295 | NILSA CAMARENO GARCIA | ADDRESS ON FILE | | | | | | | |
| 365296 | NILSA CAMPOS JUARBE | ADDRESS ON FILE | | | | | | | |
| 365297 | NILSA CARRERO LORENZO | ADDRESS ON FILE | | | | | | | |
| 365298 | NILSA CARRERO VILLARUBIA | ADDRESS ON FILE | | | | | | | |
| 729621 | NILSA CENTENO RODRIGUEZ | RR 2 BOX 6691 | | | | CIDRA | PR | 00739 | |
| 365299 | NILSA CINTRON RIOS | ADDRESS ON FILE | | | | | | | |
| 729622 | NILSA COLON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 729623 | NILSA COLON PADIN | P O BOX 1414 | | | | HORMIGUEROS | PR | 00660 | |
| 729624 | NILSA COLON ROMERO | BZN 3391 | | | | CIDRA | PR | 00739 | |
| 729625 | NILSA CONCEPCION ROBLES | PARC CALDERONAS 12 | CL 78 7224 CALLE 2 | | | CEIBA | PR | 00735 | |
| 729626 | NILSA CORCINO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 365300 | NILSA CORDERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 365301 | NILSA CORDERO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 729627 | NILSA CORTES RAMOS | HC 05 BOX 54590 | | | | AGUADILLA | PR | 00603 | |
| 365302 | NILSA CRESPO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 365303 | NILSA CRUZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 729628 | NILSA CRUZ CANDELARIA | HC 03 BOX 31561 | | | | HATILLO | PR | 00659 | |
| 729629 | NILSA CUESTA BAEZ | RR 3 BOX 10401-4 | | | | TOA ALTA | PR | 00953 | |
| 729630 | NILSA CUESTA BAEZ | VAN SCOY | 20 A CALLE U | | | BAYAMON | PR | 00956 | |
| 365304 | NILSA D PEREZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 729631 | NILSA DE JESUS LEANDRY | BO JAUCO | 89 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 365305 | NILSA DORIS OTERO CORDERO | ADDRESS ON FILE | | | | | | | |
| 365306 | NILSA E ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 729632 | NILSA E ANGLADA SOTO | PO BOX 3160 HATO ARRIBA STA | | | | SAN SEBASTIAN | PR | 00685 | |
| 729633 | NILSA E BALLADAREZ CRUZ | HC 01 BOX 3623 | | | | LAS MARIAS | PR | 00670 | |
| 365307 | NILSA E CABAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 365308 | NILSA E CEPEDA ALICANO | ADDRESS ON FILE | | | | | | | |
| 365309 | NILSA E CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729634 | NILSA E CRUZ MARTINEZ | VILLA CAROLINA | 222-32 CALLE 603 | | | CAROLINA | PR | 00985 | |
| 729635 | NILSA E CRUZ PEREZ | PO BOX 708 | | | | GUAYNABO | PR | 00970 | |
| 365310 | NILSA E CUEVAS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 365311 | NILSA E CUEVAS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 729636 | NILSA E DIAZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 729637 | NILSA E FELICIANO SANTIAGO | URB BUENA VISTA | 1411 CALLE ALOA | | | PONCE | PR | 00717-2504 | |
| 365312 | NILSA E GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 365313 | NILSA E HEREDIA JUARBE | ADDRESS ON FILE | | | | | | | |
| 365314 | NILSA E MENDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 729638 | NILSA E NEGRON GARCED | COND TORRES DEL PARQUE | APT 1607-N | 1500 CALLE FEDERICO MONTILLA | | BAYAMON | PR | 00956-3063 | |
| 729639 | NILSA E ORTIZ | PO BOX 13168 | | | | SAN JUAN | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 729640 | NILSA E PEREZ TORRADO | CARR.130 KM-6 BO. NARANJITO | APARTADO 307 | | | HATILLO | PR | 00659 | |
| 365315 | NILSA E QUIJANO AYUSO | ADDRESS ON FILE | | | | | | | |
| 729641 | NILSA E RIVERA RIVERA | HC 5 BOX 57524 | | | | HATILLO | PR | 00659 | |
| 365316 | NILSA E RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 729642 | NILSA E TORRES ALEMAN | BO HATO ARRIBA BOX 3208 | | | | SAN SEBASTIAN | PR | 00685 | |
| 729643 | NILSA E TRENCHE AGOSTO | PASEO DE LA ALHAMBRA | 15 CORDOVA | | | CAROLINA | PR | 00987 | |
| 365317 | NILSA E VIDAL MERCADO | ADDRESS ON FILE | | | | | | | |
| 365318 | NILSA E. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 365319 | NILSA ENID POMALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729644 | NILSA ESPINELL | ADDRESS ON FILE | | | | | | | |
| 365320 | NILSA FELICIANO RUIZ | ADDRESS ON FILE | | | | | | | |
| 365321 | NILSA FERNANDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 729645 | NILSA FERNANDEZ OTERO | BRAULIO DUE O COLON | D44 CALLE 3 URB BRAULIO DUENO | | | BAYAMON | PR | 00959 | |
| 365322 | NILSA FIGUERAO MARTÍNEZ | LCDO. CARLOS L. CLAUSELL REYES | URB. ROOSEVELT | 315 JUAN B. RODRÍGUEZ | | SAN JUAN | PR | 00918 | |
| 729646 | NILSA FIGUEROA GONZALEZ | A 12 RES VILLMAR | | | | AGUADILLA | PR | 00603 | |
| 365323 | NILSA FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729647 | NILSA FLORES RIVERA | PO BOX 1410 | | | | YABUCOA | PR | 00767 | |
| 729648 | NILSA G FRANQUI OLIVERA | URB ENRAMADA | E 16 CALLE BEGONIA | | | BAYAMON | PR | 00961 | |
| 729649 | NILSA GARCIA ORTIZ | URB VILLAS DE LOIZA | BLQ 0 B 3 | | | CANOVANAS | PR | 00729 | |
| 729650 | NILSA GASTON LOPEZ | URB VALLE HERMOSO | ST 5 HORTENSIA | | | HORMIGUEROS | PR | 00660 | |
| 365324 | NILSA GOMEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 729651 | NILSA GONZALEZ ALAMO | PMB 581 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 365325 | NILSA GONZALEZ BARRIERA | ADDRESS ON FILE | | | | | | | |
| 365326 | NILSA GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 729652 | NILSA GONZALEZ MOLINA | UNIVERSITY COURT | APT 28 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 365327 | NILSA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 729653 | NILSA GONZALEZ VAZQUEZ | P O BOX 308 | | | | HORMIGUEROS | PR | 00660 | |
| 729654 | NILSA GUIVAS GONZALEZ | COND COLINAS DE BAYAMON | APT 1410 CALLE 831 | | | BAYAMON | PR | 00956 | |
| 729655 | NILSA GUZMAN RIOS | HC 4 BOX 14084 | | | | SAN SEBASTIAN | PR | 00685 | |
| 729656 | NILSA H EMANUELLI ESPADA | ADDRESS ON FILE | | | | | | | |
| 729657 | NILSA H LOPEZ | URB LAS AMERICAS | 965 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| 729658 | NILSA H ORTIZ TROCHE | PO BOX 1482 | | | | JUNCOS | PR | 00777 | |
| 729659 | NILSA H SANTIAGO DIAZ | URB VILLA CAROLINA | 146-16 CALLE 417 | | | CAROLINA | PR | 00985 | |
| 729660 | NILSA HERNANDEZ MORALES | 280 CALLE MARGINAL | | | | HATILLO | PR | 00659-2501 | |
| 729661 | NILSA I ACOSTA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 729663 | NILSA I ALONSO TORRES | HC 1 BOX 10809 | | | | GUAYANILLLA | PR | 00656 | |
| 729662 | NILSA I ALONSO TORRES | PO BOX 40350 | | | | SAN JUAN | PR | 00940-0350 | |
| 729664 | NILSA I AROCHO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 729665 | NILSA I BARREIRO MACHIN | P O BOX 1718 | | | | LAS PIEDRAS | PR | 00771 | |
| 365328 | NILSA I CABEZUDO ARZÓN | ADDRESS ON FILE | | | | | | | |
| 365329 | NILSA I CANDELARIO ROSAS | ADDRESS ON FILE | | | | | | | |
| 365330 | NILSA I CARDONA CORTES | ADDRESS ON FILE | | | | | | | |
| 365331 | NILSA I COLON COTTO | ADDRESS ON FILE | | | | | | | |
| 365332 | NILSA I CORDOVA MORALES | ADDRESS ON FILE | | | | | | | |
| 729666 | NILSA I COTTO SIERRA | BOX 106 | BO VEGA REDONDA | | | COMERIO | PR | 00782 | |
| 729667 | NILSA I DIAZ TORRES | LOMAS VERDES | 2R 15 GRANADILLA | | | BAYAMON | PR | 00956 | |
| 365333 | NILSA I FELIX GARCIA | ADDRESS ON FILE | | | | | | | |
| 729668 | NILSA I FREYDE GONZALEZ | URB SANTA ANA | C 15 CALLE TUCANE | | | SAN JUAN | PR | 00927 | |
| 729669 | NILSA I GONZALEZ BARRIERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 365334 | NILSA I GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 729670 | NILSA I GONZALEZ LLORET | HC 05 BOX 55812 | | | | AGUADILLA | PR | 00603 | |
| 365335 | NILSA I GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729671 | NILSA I GOYCO ALVAREZ | 207 GENERAL MC ARTHUR | | | | MAYAGUEZ | PR | 00680 | |
| 365336 | NILSA I HERNANDEZ OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 729672 | NILSA I LOYOS BERRIOS | HC01 BOX 3320 | | | | BARRANQUITAS | PR | 00794 | |
| 365337 | NILSA I MARRERO CESAREO | ADDRESS ON FILE | | | | | | | |
| 729673 | NILSA I MIRANDA VALENTIN | LEVITTOWN LAKES AX 29 | CALLE BOULEVARD MONROIG | | | TOA BAJA | PR | 00949 | |
| 365339 | NILSA I MUNOZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 365340 | NILSA I QUINONES | ADDRESS ON FILE | | | | | | | |
| 729674 | NILSA I REYES MANSO | ADDRESS ON FILE | | | | | | | |
| 729675 | NILSA I RIVERA SEVILLA | BDA VENEZUELA | 10 CALLE GUARACANAL | | | SAN JUAN | PR | 00926 | |
| 729676 | NILSA I RODRIGUEZ ORENGO | HC 03 BOX 13888 | | | | UTUADO | PR | 00641 | |
| 729677 | NILSA I RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 365341 | NILSA I SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 729678 | NILSA I SOTO ROMAN | PO BOX 624 | | | | LARES | PR | 00669 | |
| 365342 | NILSA I SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 729679 | NILSA I TORRES MULERO | PO BOX 356 | | | | JUNCOS | PR | 00777 | |
| 365343 | NILSA I TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 365344 | NILSA I VARGAS DE LOVELAND | PATIO HILL M-5 URB TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 729680 | NILSA I VARGAS DE LOVELAND | URB TORRIMAR | M 5 CALLE PATIO HILL | | | GUAYNABO | PR | 00966 | |
| 365345 | NILSA I VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 365346 | NILSA I. RIOS COTTO | ADDRESS ON FILE | | | | | | | |
| 365347 | NILSA I. ROBLES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 729681 | NILSA J ARROYO OLIVO | PO BOX 809 | | | | VEGA BAJA | PR | 00694 | |
| 729682 | NILSA J BURGOS | CALLE MAISONET CUARICO VIEJO | | | | VEGA BAJA | PR | 00694 | |
| 365348 | NILSA J CUEVAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 729683 | NILSA J DIAZ VELEZ | HC 3 BOX 8326 | | | | MOCA | PR | 00676-9641 | |
| 365349 | NILSA J IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 365350 | NILSA J MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 365351 | NILSA J PIMENTEL LEBRON | ADDRESS ON FILE | | | | | | | |
| 365352 | Nilsa J. Fernández Rios | ADDRESS ON FILE | | | | | | | |
| 365353 | NILSA KUILAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| 729684 | NILSA L GARCIA CABRERA | ADDRESS ON FILE | | | | | | | |
| 729685 | NILSA L GARCIA CABRERA | ADDRESS ON FILE | | | | | | | |
| 729686 | NILSA L GARCIA CABRERA | HC 1 BOX 7112 | | | | AGUAS BUENAS | PR | 00703 | |
| 729687 | NILSA L MELENDEZ TORRES | URB PARK GARDENS | A5 2 CALLE VERSALLES | | | SAN JUAN | PR | 00926 | |
| 729688 | NILSA L MENDOZA CHAPARRO | HC 02 BOX 24961 | | | | AGUADILLA | PR | 00603 | |
| 729689 | NILSA L MENDOZA CHAPARRO | BOX 4113 | | | | AGUADILLA | PR | 00605 | |
| 729690 | NILSA L RAMOS RIVERA | BO CAIMITO ALTO | SECTOR LOS ROMEROS | | | SAN JUAN | PR | 00926 | |
| 729691 | NILSA L RODRIGUEZ BURGOS | PO BOX 578 | | | | BAYAMON | PR | 00960 | |
| 365354 | NILSA L RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 365355 | NILSA L SOTO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 365356 | NILSA L SOTO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 365357 | NILSA L TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365358 | NILSA L VALLE ALMA | ADDRESS ON FILE | | | | | | | |
| 365359 | NILSA L. VALLE ALMA | ADDRESS ON FILE | | | | | | | |
| 365360 | NILSA L. VIDAL IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 729692 | NILSA LOPEZ RIVERA | PO BOX 1800 | | | | ARECIBO | PR | 00613 | |
| 729693 | NILSA LOPEZ SANCHEZ | URB DELGADO | V 17 CALLE TROCHE | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 729694 | NILSA LUGO SANTIAGO | SECTOR VILLA PAMPANOS | 2166 CALLE CAMARON | | | PONCE | PR | 00716 | |
| 729695 | NILSA LUNA RIVERA | COND ALTOS DE TORRIMAR | 90 CALLE CARIBE APT 121 | | | BAYAMON | PR | 00959 | |
| 729696 | NILSA M CASTELLO LOYOLA | URB CAGUAS NORTE | C 23 CALLE DUBLIN | | | CAGUAS | PR | 00725 | |
| 729697 | NILSA M CASTELLO LOYOLA | URB JARDINES DE CAPARRA | N 17 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 729698 | NILSA M CASTRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 729699 | NILSA M CLAS MIRANDA | MIRAMAR | 7I COND PALMA REAL | | | SANTURCE | PR | 00907 | |
| 365361 | NILSA M FIGUEROA JUSINO | ADDRESS ON FILE | | | | | | | |
| 365362 | NILSA M HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 729700 | NILSA M JUSINO DE MORALES | ADDRESS ON FILE | | | | | | | |
| 729701 | NILSA M JUSINO DE MORALES | ADDRESS ON FILE | | | | | | | |
| 365363 | NILSA M NENADICH DEGLANS | ADDRESS ON FILE | | | | | | | |
| 729702 | NILSA M NOVOA MORALES | JARD DE BORINQUEN | U 32 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| 365364 | NILSA M PARIS MILLAN | ADDRESS ON FILE | | | | | | | |
| 729703 | NILSA M PEREZ CARRERO | 389 CALLE FRANCISCO COLON GUERRA | APT 2 | | | RINCON | PR | 00677 | |
| 729704 | NILSA M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 729705 | NILSA M ROMAN FERRER | VILLA LINDA DEL OESTE | 82 REINA MONA | | | AGUADILLA | PR | 00603 | |
| 365365 | NILSA M SERRANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 729706 | NILSA M ZENGOTITA GRACIA | GLENVIEW GARDENS | X 24 CALLE N 20 | | | PONCE | PR | 00731 | |
| 729707 | NILSA M. GUILBE PLAZA | ADDRESS ON FILE | | | | | | | |
| 729708 | NILSA M. GUILBE PLAZA | ADDRESS ON FILE | | | | | | | |
| 729709 | NILSA M. MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 729710 | NILSA M. MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 729711 | NILSA MANZANO RIVERA | P O BOX 21147 | | | | SAN JUAN | PR | 00928 | |
| 365366 | NILSA MARRERO CESAREO | ADDRESS ON FILE | | | | | | | |
| 729712 | NILSA MARRERO GUZMAN | OCEAN PARK | 2107 CALLE LOIZA APT 5 | | | SAN JUAN | PR | 00911 | |
| 729713 | NILSA MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 365367 | NILSA MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 729714 | NILSA MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 365368 | NILSA MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 365369 | NILSA MEDINA PENA | ADDRESS ON FILE | | | | | | | |
| 729715 | NILSA MEJIAS MEJIAS | ADDRESS ON FILE | | | | | | | |
| 365370 | NILSA MERCADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 365371 | NILSA MERCADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 365372 | NILSA MERCADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 729716 | NILSA MERCADO GUZMAN | HC 01 BOX 9411 | | | | SAN SEBASTIAN | PR | 00685 | |
| 729717 | NILSA MERCEDES DIAZ | COND SEGOVIA APT 2208 | 650 CALLE SERGIO CUEVAS BUSTAMANTES | | | SAN JUAN | PR | 00918-3822 | |
| 729718 | NILSA MONTALVO RIVERA | A 44 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 729719 | NILSA MORALES MORALES | URB IDAMARYS GAR | C 49 CALLE MIGUEL GOMEZ | | | CAGUAS | PR | 00725 | |
| 729720 | NILSA MORALES ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 729721 | NILSA MORALES TORRES | HC 2 BOX 5482 | | | | COMERIO | PR | 00782 | |
| 365373 | NILSA MUNIZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 365374 | NILSA MUNIZ RIDRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729722 | NILSA N CORREA MEDINA | URB PEDREGALES | 072 CALLE ONIX | | | RIO GRANDE | PR | 00745 | |
| 729723 | NILSA N GONZALEZ RODRIGUEZ | BO PARIS | HC 2 BOX 12550 | | | LAJAS | PR | 00667 | |
| 729724 | NILSA NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 365375 | NILSA NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 365376 | NILSA NICOLAO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 729725 | NILSA NIEVES GERENA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 365377 | NILSA NIEVES ROSA | ADDRESS ON FILE | | | | | | | |
| 365378 | NILSA OLMEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 365379 | NILSA ORENGO ROHENA | ADDRESS ON FILE | | | | | | | |
| 365380 | NILSA ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 365381 | NILSA PABON | ADDRESS ON FILE | | | | | | | |
| 365382 | NILSA PABON | ADDRESS ON FILE | | | | | | | |
| 729726 | NILSA PARDO GARCIA | BO. HIGUILAR | KM2 HM 4 NUM. 1146 | | | DORADO | PR | 00646 | |
| 365383 | NILSA PEREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 365384 | NILSA PEREZ Y CCD BARNEY & BOB | ADDRESS ON FILE | | | | | | | |
| 365385 | NILSA PINERO | ADDRESS ON FILE | | | | | | | |
| 729727 | NILSA PONCE RIVERA | MAYAGUEZ GARDENS | EDIF 1 APTO 35 | | | MAYAGUEZ | PR | 00680 | |
| 729728 | NILSA QUINONEZ GALARZA | URB ALTURAS DEL CAFETAL | D 18 CALLE ORQUIDEA | | | YAUCO | PR | 00698 | |
| 365386 | NILSA RAMOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 365387 | NILSA RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 365388 | NILSA RAMOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 729729 | NILSA RAMOS VEGA | URB LOS CAOBOS | 837 CALLE ALMASIGO | | | PONCE | PR | 00731 | |
| 729730 | NILSA REYES BETANCOURT | SAN LORENZO VALLEY | 115 CALLE ROBLES | | | SAN LORENZO | PR | 00754 | |
| 729731 | NILSA REYES SERRANO | HC 1 BOX 5660 | | | | GUAYNABO | PR | 00971 | |
| 365389 | NILSA RIJOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 729732 | NILSA RIOS TORRES | HC 2 BOX 7221 | | | | CIALES | PR | 00638 | |
| 365390 | NILSA RIVERA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 729733 | NILSA RIVERA COLOMER | URB CUIDAD JARDIN | I 23 CALLE ACASIA | | | TOA ALTA | PR | 00953 | |
| 729734 | NILSA RIVERA CORTES | HC 1 BOX 3376-13 | | | | CAMUY | PR | 00627 | |
| 729735 | NILSA RIVERA DE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 365392 | NILSA RIVERA MORET | ADDRESS ON FILE | | | | | | | |
| 365393 | NILSA RIVERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 365394 | NILSA ROBLES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 365395 | NILSA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 729736 | NILSA ROMAN GUZMAN | HC 02 BOX 16328 | | | | ARECIBO | PR | 00612 | |
| 729737 | NILSA ROMAN PEREZ | P O BOX 1240 | | | | AGUADA | PR | 00602 | |
| 729738 | NILSA ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365396 | NILSA ROSELLO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 365397 | NILSA S RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 365398 | NILSA SAMALOT LUGO | ADDRESS ON FILE | | | | | | | |
| 729739 | NILSA SANCHEZ DURAN | VILLA CLARIDAD III | CALLE MOLINILLO | | | CAROLINA | PR | 00985 | |
| 729740 | NILSA SANCHEZ MATOS | URB VILLA NEVAREZ | 1111 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 729741 | NILSA SANCHEZ REYES | HC 3 BOX 33526 | | | | HATILLO | PR | 00659 | |
| 365399 | NILSA SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 365400 | NILSA SANTANA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 365401 | NILSA SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 729742 | NILSA SANTIAGO SANTIAGO | VILLA EL ENCANTO | I 27 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 365402 | NILSA SANTIAGO Y JULIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 365403 | NILSA SEGARRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 729743 | NILSA SIERRA LAFONTAINE | PO BOX 1012 | | | | CAYEY | PR | 00737 | |
| 365404 | NILSA SILVA /CRISTIAN BRITO/ANGEL BRITO | ADDRESS ON FILE | | | | | | | |
| 365405 | NILSA SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 365406 | Nilsa Suarez Rosado | ADDRESS ON FILE | | | | | | | |
| 729744 | NILSA T ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 365407 | NILSA T ANESES LOPERENA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 729745 | NILSA T ANESES LOPERENA | ADDRESS ON FILE | | | | | | | |
| 729746 | NILSA T MORAN FLORES | URB LEVITTOWN LAKES | H E 3 CALLE AMALIA PAOLI 7MA SEC | | | TOA BAJA | PR | 00949-3604 | |
| 729747 | NILSA T TROCHE FIGUEROA | URB PUERTO NUEVO | 1377 CALLE 18 N O | | | SAN JUAN | PR | 00920 | |
| 729748 | NILSA TIRADO MU IZ | URB SANTA ANA | A7 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 729749 | NILSA TORRES ARROYO | PO BOX 5044 | | | | VEGA ALTA | PR | 00692 | |
| 729750 | NILSA TORRES GARCIA | HC 5 BOX 57917 | | | | HATILLO | PR | 00659 | |
| 729751 | NILSA TROCHE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 729752 | NILSA V ALVAREZ MONTALVO | COND JARDINES METROPOLITANOS | TORRE 2 APTO 5F | | | SAN JUAN | PR | 00927 | |
| 729753 | NILSA V CARIANO MORENO/PRISCILLA RIVERA | 28 CALLE JOSE VIOLETA | | | | COROZAL | PR | 00783 | |
| 365408 | NILSA V GIRON ROLON | ADDRESS ON FILE | | | | | | | |
| 365409 | NILSA V HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729754 | NILSA V. RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 729755 | NILSA VALENCIA DE PALACIO | URB CAPARRA HILLS G 4 | CALLE YAGRUMO | | | GUAYNABO | PR | 00968-3113 | |
| 729756 | NILSA VAZQUEZ LOPEZ | HC 1 BOX 5253 | | | | ARECIBO | PR | 00688 | |
| 365410 | NILSA VEGA | ADDRESS ON FILE | | | | | | | |
| 729757 | NILSA VEGA ROSADO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 365411 | NILSA VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 365412 | NILSA VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 729758 | NILSA VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 365413 | NILSA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 365414 | NILSA VERA FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 365415 | NILSA W QUILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729759 | NILSA W QUILES GONZALEZ | BO CALABAZAS | HC 04 BOX 14470 | | | SAN SEBASTIAN | PR | 00685 | |
| 771192 | NILSA Y VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 729760 | NILSA Y VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 729761 | NILSA YADIRA DIAZ GONZALEZ | HC 1 BOX 7587 | | | | CANOVANAS | PR | 00729 | |
| 729762 | NILSA Z GOMEZ JIMENEZ | ALTURAS DE RIO GRANDE | H373 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 729763 | NILSA Z JIMENEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 365417 | NILSAS'S QUALITY | PO BOX 360140 | | | | SAN JUAN | PR | 00936-0140 | |
| 729764 | NILSEVADI FUSSA AYUSO | URB MUNOZ RIVERA | 39 CALLE PARENTESIS | | | GUAYNABO | PR | 00969 | |
| 729765 | NILSON ALVAREZ ZAPATA | PO BOX 261 | | | | BOQUERON | PR | 00622 | |
| 365418 | NILSON ANTONIO ABREU | ADDRESS ON FILE | | | | | | | |
| 365419 | NILSON D FELIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365420 | NILSON D. FELIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729766 | NILTON AQUINO QUILES | VILLA NEVAREZ | 1052 CALLE | | | SAN JUAN | PR | 00927 | |
| 365421 | NILVA Y LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 729767 | NILVI RICHARD RIVERA | BO DAGUAO BOX 90 | | | | NAGUABO | PR | 00718 | |
| 729768 | NILVIA CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 729769 | NILVIA HERNANDEZ RODRIGUEZ | HC 01 BOX 7563 | | | | LSA PIEDRAS | PR | 00771 | |
| 729770 | NILVIA I PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365422 | NILVIA ITY PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365423 | NILYAN E REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 365424 | NILYAN E. REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729771 | NILZA COLON TORRES | BOX 3777 | | | | CIDRA | PR | 00739 | |
| 365425 | NILZA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 729772 | NILZA I GONZALEZ MORALES | HC 03 BOX 33194 | | | | AGUADA | PR | 00602 | |
| 729773 | NILZA I MELECIO ALAMO | ADDRESS ON FILE | | | | | | | |
| 365426 | NILZA IRIS GOMEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 729774 | NILZA MARRERO | COND LAGO VISTA II | APT 225 | | | LEVITTOWN | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 365427 | NILZA MARTINEZ VERA | ADDRESS ON FILE | | | | | | | |
| 365428 | NILZA MEDINA UJAQUE | ADDRESS ON FILE | | | | | | | |
| 729775 | NILZA MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729776 | NILZA MONTALVO RODRIGUEZ | P O BOX 850 | BOQUERON | | | CABO ROJO | PR | 00623 | |
| 729777 | NILZA MONTALVO RUIZ | CARR 103 KM 7 8 BOX 689 | | | | CABO ROJO | PR | 00623 | |
| 729778 | NILZA V MALDONADO ROQUE | ADDRESS ON FILE | | | | | | | |
| 729779 | NILZA Z FIGUEROA TORO | HC 2 BOX 14654 | | | | LAJAS | PR | 00667 | |
| 365430 | NIMAR TECHNOLOGY | 1528 BORI STREET | | | | SAN JUAN | PR | 00927-6116 | |
| 365431 | NIMAR TECHNOLOGY | 89 AVENIDA DE DIEGO | SUITE 105 PMB 570 | | | SAN JUAN | PR | 00927-6346 | |
| 365432 | NIMAR TECHNOLOGY INC | 1870 SAN JOAQUIN | | | | SAN JUAN | GU | 00926 | |
| 365434 | NIMAR V M INC | PO BOX 3306 | | | | CATANO | PR | 00963-3306 | |
| 729780 | NIMARIS MARQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 729782 | NIMAY AUTO CORP | EXP LUIS A FERRER | AVE DEGETAU | | | CAGUAS | PR | 00925 | |
| 729783 | NIMAY AUTO CORP | PO BOX 3108 | | | | BAYAMON | PR | 00960 | |
| 365435 | NIMIA A CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 729784 | NIMIA ABREU CAMACHO | BOX 848 | BO VILLA BORINQUEN | | | VIEQUEZ | PR | 00765 | |
| 729785 | NIMIA BERNIER COLON | URB LOS ALGARROBOS | I 8 CALLE F | | | GUAYAMA | PR | 00784 | |
| 729786 | NIMIA E ALICEA SANTIAGO | P O BOX 1794 | | | | LUQUILLO | PR | 00773 | |
| 729787 | NIMIA L MELENDEZ ROSADO | CALL BOX 69001 | SUITE 173 | | | HATILLO | PR | 00659 | |
| 729788 | NIMIA LOAYZA JUSINO | ADDRESS ON FILE | | | | | | | |
| 729789 | NIMIA MATTA PACHECO | 1350 E LOCAST ST | | | | MILWAUKEE | WI | 53212 | |
| 729790 | NIMIA MAYOL ALICEA | P O BOX 1794 | | | | LUQUILLO | PR | 00773 | |
| 729791 | NIMIA O SALABARRIA BELARDO | P O BOX 942 | | | | JUNCOS | PR | 00777 | |
| 365436 | NIMIA ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 365437 | NIMROD INC | PO BOX 299 | | | | MAYAGUEZ | PR | 00681 | |
| 365438 | NIMRUD NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 365439 | NIMUSHAM INC | 2009 CALLE MCLEARY | | | | SAN JUAN | PR | 00911 | |
| 365440 | NIN COLON, ELSA Y | ADDRESS ON FILE | | | | | | | |
| 365441 | NIN CRUZ, MARINO | ADDRESS ON FILE | | | | | | | |
| 365442 | NIN CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 729792 | NIN ENGINEERING CORP | PO BOX 699 | | | | MAYAGUEZ | PR | 00681-0699 | |
| 365443 | NIN GOENAGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 365444 | NIN MENDEZ, KATIANA | ADDRESS ON FILE | | | | | | | |
| 365445 | NIN MENDEZ, KATIANA Y | ADDRESS ON FILE | | | | | | | |
| 365446 | NIN NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 365447 | NIN PACHECO, WILDA J | ADDRESS ON FILE | | | | | | | |
| 365448 | NIN PEREZ, KARIM F | ADDRESS ON FILE | | | | | | | |
| 365449 | NIN PONS, LAURIS Y | ADDRESS ON FILE | | | | | | | |
| 365450 | NIN RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 365451 | NIN RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 365452 | NIN ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 365453 | Nin Rosario, William | ADDRESS ON FILE | | | | | | | |
| 365454 | NIN SALCEDO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 365455 | NIN TORREGROSA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 365456 | NIN, RAMON | ADDRESS ON FILE | | | | | | | |
| 729793 | NINA D VALEDON SANTIAGO | PQUE CENTRAL | F 18 CALLE 65 | | | CAGUAS | PR | 00727 | |
| 729794 | NINA DROZ FRANCO | PO BOX 3652 | | | | BAYAMON | PR | 00958 | |
| 365457 | NINA ESPINOSA, ARMIDA R. | ADDRESS ON FILE | | | | | | | |
| 365458 | NINA ESPINOSA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 365459 | NINA ESPINOSA, JORGE L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 365460 | NINA LOPEZ, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 729795 | NINA M AQUINO TORRES | PO BOX 21567 | | | | SAN JUAN | PR | 00931 | |
| 729796 | NINA M RODRIGUEZ SALDARRIAGA | PO BOX 425 | | | | CAYEY | PR | 00737 | |
| 365461 | NINA M VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 365462 | NINA M. VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 365463 | NINA MARIEL RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 729797 | NINA MAZZA | COND HATO REY PLAZA | APT 14 J | | | SAN JUAN | PR | 00918 | |
| 365464 | NINA MORBAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 365465 | NINA PEGUERO, DARWINA | ADDRESS ON FILE | | | | | | | |
| 365466 | NINAL ESTETICA Y BELLEZA | ADDRESS ON FILE | | | | | | | |
| 365467 | NINANE CONCEPTS , INC. | HC - 01 BOX 29030 PMB - 775 | | | | CAGUAS | PR | 00725-8900 | |
| 365469 | NINE CORP | PO BOX 16099 | | | | SAN JUAN | PR | 00908-6099 | |
| 365470 | NINE CURT, JOSE | ADDRESS ON FILE | | | | | | | |
| 365471 | NINE LIVES ASSOCIATES | PO BOX 802 | | | | BERRYVILLE | VA | 22611 | |
| 365472 | NINE TWENTY ONE CORP | PO BOX 366998 | | | | SAN JUAN | PR | 00936-6998 | |
| 365473 | NINE TWENTY ONE CORP. | P.O.BOX 361185 | | | | SAN JUAN | PR | 00936-0000 | |
| 365474 | NINE WEST HOLDING INC | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| 365475 | NINEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365476 | NINEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729798 | NINETEEN WORLD | BOX 1801 | | | | YAUCO | PR | 00698 | |
| 729799 | NINETTE COTTO JIMENEZ | HC 05 BOX 7557 | | | | GUAYNABO | PR | 00971 | |
| 365477 | NINETTE M GARCIA SAIS | ADDRESS ON FILE | | | | | | | |
| 365478 | NINEVETTE VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 365479 | NINGUNA CIENCIA INC | 1750 CALLE LOIZA PMB 100 | | | | SAN JUAN | PR | 00911 | |
| 729800 | NINI AUTO SALES | PO BOX 1291 | | | | AGUAS BUENAS | PR | 00703 | |
| 365480 | NINI D VILLANUEVA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 365481 | NINIBETH GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 365482 | NINIVEL MATOS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 365483 | NINJA J RODRIGUEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 729801 | NINJA JUMP INC | 3233 SAN FERNANDO ROAD | UNIT 6 & 7 | | | LOS ANGELES | CA | 90065 | |
| 365484 | NINNETTE MARRERO COSME | ADDRESS ON FILE | | | | | | | |
| 729802 | NINNETTE RODRIGUEZ ACOSTA | VILLA CAPRI | 600 CALLE LOMBARDIA | | | SAN JUAN | PR | 00924 | |
| 365485 | NINO CARLOS MARTINEZ BOSCH | ADDRESS ON FILE | | | | | | | |
| 729803 | NINO CORREA FILOMENO | ADDRESS ON FILE | | | | | | | |
| 729804 | NINO FLORES MELENDEZ | URB JAIME C RODRIGUEZ | L 39 CALLE 7 | | | YABUCOA | PR | 00767 3037 | |
| 365486 | NINO GUZMAN, LAUREANO | ADDRESS ON FILE | | | | | | | |
| 365487 | NINO MARIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 365488 | NINO RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 365489 | NINOCHKA TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 729805 | NINOS DE NUEVA ESPERANZA INC | P O BOX 89 | | | | SABANA SECA | PR | 00952 | |
| 365490 | NINOS DEL AYER CORP | ANCHOR MAIL | P O BOX 2002-243 | | | CEIBA | PR | 00735 | |
| 365491 | NINOS DEL AYER INC | ESTANCIAS DE SAN PEDRO | F1 CALLE SAN MIGUEL | | | FAJARDO | PR | 00738 | |
| 365492 | NINOS EN ARMONIA /JOLIED CORP | 349 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 365493 | NINOS EN VICTORIA INC | BOX 1093 | | | | HORMIGUEROS | PR | 00660 | |
| 365494 | NINOS ESCUCHAS TROPA 39 DE MAYAGUEZ | DEPT EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919 | |
| 365495 | NINOS EXPLORADORES INC | URB BAIROA | BF 10 CALLE LA PINTA | | | CAGUAS | PR | 00725 | |
| 365496 | NINOS INDIGOS II, INC. | 1607 PONCE DE LEON | AVE. COBIAN'S PLAZA-SUITE GM-04 | | | SAN JUAN | PR | 00909 | |
| 365497 | NINOS INDIGOS II, INC. | P O BOX 41292 | | | | SAN JUAN | PR | 00940-1292 | |
| 365498 | NINOSCHCA E SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 365499 | NINOSHKA A FELIBERY MENDEZ | ADDRESS ON FILE | | | | | | | |
| 365500 | NINOSHKA C GARCIA GEIGEL | ADDRESS ON FILE | | | | | | | |
| 365501 | NINOSHKA CONCEPCION ANGUITA | ADDRESS ON FILE | | | | | | | |
| 365502 | NINOSHKA DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 365503 | NINOSHKA G PICART PEREZ | ADDRESS ON FILE | | | | | | | |
| 365504 | NINOSHKA I FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 365505 | NINOSHKA LOZADA DELGADO | ADDRESS ON FILE | | | | | | | |
| 729806 | NINOSHKA M DIAZ FRED | VILLA CAROLINA 3RA EXT | C 67 BLQ 118 - 2 | | | CAROLINA | PR | 00985 | |
| 365506 | NINOSHKA M MOJICA PARES A/C DOREEN PARES | ADDRESS ON FILE | | | | | | | |
| 365507 | NINOSHKA M NUSSA MULERO | ADDRESS ON FILE | | | | | | | |
| 365508 | NINOSHKA M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 365509 | NINOSHKA MACHADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 365510 | NINOSHKA N HERNANDEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 365511 | NINOSHKA PEREIRA GALARZA | ADDRESS ON FILE | | | | | | | |
| 365512 | NINOSHKA ROLDAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 365513 | NINOSHKA VALCARCEL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 365514 | NINOSHKA VAZQUEZ DONES | ADDRESS ON FILE | | | | | | | |
| 365515 | NINOSKA SANCHEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 365516 | NINOSTKA AMARO GARCIA | ADDRESS ON FILE | | | | | | | |
| 365517 | NINOTCHKA AVALOS CASTRILLO | ADDRESS ON FILE | | | | | | | |
| 365518 | NINOTHSKA TORO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 365519 | NINSYS SOLUTIONS INC | P O BOX 1555 | | | | TOA ALTA | PR | 00954 | |
| 365520 | NINSYS SOLUTIONS, INC | EST DE LA FUENTE | 72 CALLE ORQUIDEA | | | TOA ALTA | PR | 00953-3690 | |
| 729807 | NINUTCHKA CINTRON | ADDRESS ON FILE | | | | | | | |
| 729808 | NIO PROFESIONAL SERVICE | PO BOX 2694 | | | | SAN JUAN | PR | 00902-2694 | |
| 729809 | NIOBE JOSEFINA COLON | P O BOX 5080 SUITE 175 | | | | AGUADILLA | PR | 00605 | |
| 365521 | NIOLANI DELGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 729810 | NIOMIG PEREZ RODRIGUEZ | REXVILLE | A J34 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 365522 | NIOZOTIZ JIMENEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 365523 | NIPRO MEDICAL OF PUERTO RICO | PO BOX 810263 | | | | CAROLINA | PR | 00981-0263 | |
| 729811 | NIPRO MEDICAL OF PUERTO RICO | PO BOX 11382 | | | | SAN JUAN | PR | 00921 | |
| 729812 | NIR ARGAMAN | ADDRESS ON FILE | | | | | | | |
| 365524 | NIRA N MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729813 | NIRIA E CARLO RODRIGUEZ | BO MIRIANE | BUZON 1594 | | | NAGUABO | PR | 00718 | |
| 365525 | NIRIA L SANTONI COLON | ADDRESS ON FILE | | | | | | | |
| 365526 | NIRIA MORALES MASSARI | ADDRESS ON FILE | | | | | | | |
| 729814 | NIRIAM ESCRIBANO URBINA | RR 1 BOX 2384 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 365527 | NIRKA E BURGOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 365528 | NIRMA L TORRES ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 365529 | NIRMA REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729815 | NIRMA RIVERA MANGUAL | URB VILLA EL ENCANTO | C 5 CALLE F4 | | | JUANA DIAZ | PR | 00795 | |
| 729816 | NIRMA RIVERA SERRANO | 12 CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601 | |
| 729817 | NIRMA SANTOS MARTINEZ | URB VILLA DELICIAS | CALLE NATACION 4569 | | | PONCE | PR | 00728-3717 | |
| 365530 | NIRMAR LUCIANO TRINTA | ADDRESS ON FILE | | | | | | | |
| 365531 | NIRMARIS VIRUET AROCHO | ADDRESS ON FILE | | | | | | | |
| 365532 | NIRMARY RODRIGUEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 729818 | NIRSA N RODRIGUEZ ORTIZ | HC 43 BOX 10840 | | | | CAYEY | PR | 00736 | |
| 729819 | NIRTHA E MEJILL RAMIRES | ADDRESS ON FILE | | | | | | | |
| 729820 | NIRVA RODRIGUEZ NAZARIO | PO BOX 368 AGUIRRE | | | | SALINAS | PR | 00704-0368 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 729821 | NIRVA SERRANO RODRIGUEZ | VISTAMAR | 1031 GUADALAJARA | | | CAROLINA | PR | 00983 | |
| 729822 | NIRVANA GONZALEZ ROSA | 706 CALLE MARTI APT 3 B | | | | SAN JUAN | PR | 00907 | |
| 365533 | NIRVANA MEDICAL TRANSPORT INC | PO BOX 50132 | | | | TOA BAJA | PR | 00950 | |
| 365534 | NIRVANIA A QUESADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 729823 | NIRZA TORRES COLON | URB GUARICO | P 6 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 729824 | NISAEL NIEVES MENDEZ | P.O. BOX 1797 | | | | MOCA | PR | 00676 | |
| 729825 | NISAELI DE JESUS CANCEL | PO BOX 919 | | | | PATILLAS | PR | 00723 | |
| 365535 | NISANES ORTIZ LABOYNOL | ADDRESS ON FILE | | | | | | | |
| 365536 | NISAR MD, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 365537 | NISBEL GUTIERREZ CUBERO | ADDRESS ON FILE | | | | | | | |
| 365538 | NISDIEL MALDONADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 365539 | NISDIEL MALDONADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 729826 | NISHA RIVERA NEGRON | JARD DE SANTA ISABEL | J 16 CALLE 7 | | | ISABELA | PR | 00757 | |
| 365540 | NISHBETH G RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 365541 | NISHMARIE MERCADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 365542 | NISHMARIE RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 365543 | NISIS M RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 365544 | NISIS M RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 365545 | NISIS M. RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 365546 | NISISLAY RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365547 | NISISLAY RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729827 | NISSAN AUTO INC | PO BOX 29196 | | | | SAN JUAN | PR | 00929-0196 | |
| 365548 | Nissarte Realty Corp | PO Box 501 | | | | Palmer | PR | 00721-0501 | |
| 365549 | NISSETTE S SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729828 | NISSI A CRUZ GAUTIER | URB VILLA GRILLASCA | 1525 CALLE C CASANOVA | | | PONCE | PR | 00717-0579 | |
| 365550 | NISSI LAB. CORP. | PO BOX 1037 | | | | NAGUABO | PR | 00718-1037 | |
| 365551 | NISTAL BELTRAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 365552 | NISTAL GONZALEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 365553 | NISTAL GONZALEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 365554 | NISTAL MUNOZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 365555 | NISTAL RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 365556 | NISTAL SAAVEDRA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 365557 | NISTAL SAAVEDRA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 365558 | Nistal Vargas, Edwin R | ADDRESS ON FILE | | | | | | | |
| 365559 | NISTAL VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 365560 | NITCHA L ROBLE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 365561 | NITCHA L ROBLES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 365562 | NITIDA CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 365563 | NITIN PAUL DHIMAN | ADDRESS ON FILE | | | | | | | |
| 365564 | NITRO EMERGENCY CARE INC | HC 01 BOX 4237 | | | | LARES | PR | 00669 | |
| 365565 | NITSA ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729829 | NITSALIZ SANTANA HERNANDEZ | P O BOX 1087 | | | | JUNCOS | PR | 00777 | |
| 365566 | NITSY SOTO | ADDRESS ON FILE | | | | | | | |
| 365567 | NITYA MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 729830 | NITZA RIVERA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 365568 | NITZA A BARRETO VELEZ | ADDRESS ON FILE | | | | | | | |
| 365569 | NITZA A SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365570 | NITZA A. BARRETO VELEZ | ADDRESS ON FILE | | | | | | | |
| 729831 | NITZA ALVAREZ MERCADO | HC-2 BOX 8584 | | | | JAYUYA | PR | 00664 | |
| 365571 | NITZA ANDUJAR MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 365572 | NITZA B. CASTRODAD LOPEZ | ADDRESS ON FILE | | | | | | | |
| 729832 | NITZA BAEZ OCASIO | VILLA FONTANA | 4XS7 VIA 40 | | | CAROLINA | PR | 00983 | |
| 365573 | NITZA BLADWELL MALDONADO | ADDRESS ON FILE | | | | | | | |
| 729833 | NITZA BLADWELL MALDONADO | ADDRESS ON FILE | | | | | | | |
| 729834 | NITZA BOBYN RIVERA | HC 1 BOX 4338 | | | | LOIZA | PR | 00772 | |
| 365574 | NITZA BURGOS MATOS Y OTROS | LIC CESAR MOLINA APONTE | HC10 BOX 8719 | | | SABANA GRANDE | PR | 00637 | |
| 365575 | NITZA BURGOS MATOS Y OTROS | LIC JESUS ANTONIO RODRÍGUEZ | HC10 BOX 8719 | | | SABANA GRANDE | PR | 00637 | |
| 365576 | NITZA C POUPART PEREZ | ADDRESS ON FILE | | | | | | | |
| 365577 | NITZA C POUPART PEREZ | ADDRESS ON FILE | | | | | | | |
| 365578 | NITZA CINTRON CUADRADO | ADDRESS ON FILE | | | | | | | |
| 729835 | NITZA COLON COLON | ADDRESS ON FILE | | | | | | | |
| 365579 | NITZA CONCEPCION PEREZ | ADDRESS ON FILE | | | | | | | |
| 729836 | NITZA CORUJO DE CORTES | URB BAHIA VISTAMAR | 1544 CALLE MARTIN | | | CAROLINA | PR | 00983 | |
| 365580 | NITZA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 365581 | NITZA CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 729837 | NITZA D TORRES MATEO | PARCELAS NIAGARAS | 82 A | | | COAMO | PR | 00769 | |
| 365582 | NITZA DE AYALA PABON | ADDRESS ON FILE | | | | | | | |
| 365583 | NITZA DE LEÓN VEGA | LCDA. MARINES COLLADO QUIÑONES | APARTADO 330951 | | | PONCE | PR | 00733-0951 | |
| 365584 | NITZA DE LEÓN VEGA | LCDA. YESABEL PRIETO ROSADO | PMB 189 | 609 AVE. TITO CASTRO | SUITE 102 | PONCE | PR | 00716 | |
| 365585 | NITZA DE LEÓN VEGA | LCDO. ROBERTO DEL TORO | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 729838 | NITZA DEL VALLE SOTO | ADDRESS ON FILE | | | | | | | |
| 365586 | NITZA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 729839 | NITZA E GALLARDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365587 | NITZA E LUCIANO CORDERO | ADDRESS ON FILE | | | | | | | |
| 729840 | NITZA E MEDINA MORALES | B 15 ESTANCIAS DEL CIBUCO | | | | COROZAL | PR | 00783 | |
| 365588 | NITZA E MIRANDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 365589 | NITZA E MIRANDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 729841 | NITZA E MIRANDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 365590 | NITZA E MORALES MOJICA | ADDRESS ON FILE | | | | | | | |
| 729842 | NITZA E OTERO DE MEDINA | ADDRESS ON FILE | | | | | | | |
| 365591 | NITZA E RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 729843 | NITZA E SANTINI DE JESUS | 1213 URB VALLE ALTO | | | | PONCE | PR | 00730 | |
| 365592 | NITZA E VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 729844 | NITZA E VAZQUEZ PEREZ | PO BOX 591 | | | | MOCA | PR | 00676 | |
| 365593 | NITZA ENID AGOSTO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 729845 | NITZA ENID AGOSTO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 729846 | NITZA ESTRADA COLON | RES BAYAMON HOUSING | EDIF 16 APTO 251 | | | BAYAMON | PR | 00956 | |
| 729847 | NITZA FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 365594 | NITZA FONSECA RESTO | ADDRESS ON FILE | | | | | | | |
| 365595 | NITZA FONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 365596 | NITZA FONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 729848 | NITZA FONTANEZ LOPEZ | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 365597 | NITZA FRAGOSO CORREA/FRANCHESKA RIVERA | ADDRESS ON FILE | | | | | | | |
| 729849 | NITZA FRAGOSO CORREA/FRANCHESKA RIVERA | URB BRISAS DE CANOVANAS | 4 CALLE REINITA | | | CANOVANAS | PR | 00729 | |
| 729850 | NITZA FUSTE RIVERO | ADDRESS ON FILE | | | | | | | |
| 729851 | NITZA FUSTE RIVERO | ADDRESS ON FILE | | | | | | | |
| 365598 | NITZA G RIVERA | ADDRESS ON FILE | | | | | | | |
| 365599 | NITZA GOTAY HAYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 729852 | NITZA GUZMAN AMARO | ADDRESS ON FILE | | | | | | | |
| 365600 | NITZA HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 729853 | NITZA I ALVAREZ TORRES | HC 09 BOX 1790 | | | | PONCE | PR | 00731-9716 | |
| 729854 | NITZA I CASIANO RIVERA | URB FOREST VIEW | F 173 CALLE DAKAR | | | BAYAMON | PR | 00956 | |
| 729855 | NITZA I DE LA CRUZ PEREZ | URB VENUS GARDENS | A55 CALLE POLAR | | | SAN JUAN | PR | 00926 | |
| 729856 | NITZA I FEBUS | COLINAS METROPOLITANO | X 8 CALLE SERILLO | | | GUAYNABO | PR | 00969 | |
| 729857 | NITZA I FIGUEROA | 161 AVE ESTANCIAS DEL LAGO | | | | CAGUAS | PR | 00725-3364 | |
| 729858 | NITZA I FONTANET SANCHEZ | COND CHALET SEVILLANOS | 525 CARR 8860 BOX 2776 | | | TRUJILLO ALTO | PR | 00976 | |
| 365601 | NITZA I GARCIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 729859 | NITZA I GONZALEZ RODRIGUEZ | PO BOX 1974 | | | | HATILLO | PR | 00659-1974 | |
| 729860 | NITZA I HUERTAS DE JESUS | HC 2 BOX 6267 | | | | FLORIDA | PR | 00650 | |
| 729861 | NITZA I LABARCA DIAZ | ADDRESS ON FILE | | | | | | | |
| 729862 | NITZA I MEDINA SANCHEZ | PO BOX 1232 | | | | SANTA ISABEL | PR | 00757 | |
| 729863 | NITZA I MELENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 365602 | NITZA I MERCADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 365603 | NITZA I MIRANDA SANTOS | ADDRESS ON FILE | | | | | | | |
| 365604 | NITZA I MIRANDA SANTOS | ADDRESS ON FILE | | | | | | | |
| 729864 | NITZA I MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729865 | NITZA I ORTIZ CAMACHO | 4TA EXT METROPOLI | E 1-2 CALLE 2 | | | CAROLINA | PR | 00987 | |
| 729866 | NITZA I PEREZ | ADDRESS ON FILE | | | | | | | |
| 365605 | NITZA I QUESADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729867 | NITZA I RODRIGUEZ CARRION | URB ALTAMESA | 1433 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 365606 | NITZA I RUIZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 365607 | NITZA I VIERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 365608 | NITZA IRIS ORTÍZ MATOS | ADDRESS ON FILE | | | | | | | |
| 729868 | NITZA IVETTE REYES HERNANDEZ | EXT VILLAS DE LOIZA | GD 3 CALLE 46 A | | | CANOVANAS | PR | 00729 | |
| 729869 | NITZA J BONILLA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 365609 | NITZA J SEGARRA APONTE | ADDRESS ON FILE | | | | | | | |
| 365610 | NITZA J. MIRANDA QUINONES | ADDRESS ON FILE | | | | | | | |
| 729870 | NITZA L GARCIA SANTANA | VICTORIA HEIGTS | D 2 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 365611 | NITZA L MARIEN OQUENDO | ADDRESS ON FILE | | | | | | | |
| 365612 | NITZA L MARIEN OQUENDO | ADDRESS ON FILE | | | | | | | |
| 365613 | NITZA LACEN CORREA | ADDRESS ON FILE | | | | | | | |
| 729871 | NITZA LAFUENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 729872 | NITZA LOPEZ VEGA | URB MAR Y SOL | 49 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 365614 | NITZA M AVILES MEDINA | ADDRESS ON FILE | | | | | | | |
| 729873 | NITZA M DELGADO VIADER | BOX 9032 | PLAZA CAROLINA | | | CAROLINA | PR | 00988 | |
| 365615 | NITZA M DUPREY MORENO | ADDRESS ON FILE | | | | | | | |
| 729874 | NITZA M DUPREY MORENO | BASE RAMEY | C/ M 118 | | | AGUADILLA | PR | 00603 | |
| 729875 | NITZA M ESPADA | HC 3 BOX 13898 | | | | JUANA DIAZ | PR | 00795 | |
| 729876 | NITZA M GONZALEZ VAZQUEZ | VICTOR ROJAS II | 83 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 729877 | NITZA M HERNANDEZ OLIVO | RUTA 9 | BNZ 2493 | | | AGUADILLA | PR | 00603 | |
| 365616 | NITZA M HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 365617 | NITZA M LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 729878 | NITZA M MARTINEZ MORALES | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 729879 | NITZA M MASSINI PADILLA | BONNEVILLE HEIGHTS | 35 CALLE CANOVANAS | | | CAGUAS | PR | 00725 | |
| 729880 | NITZA M PAGµN MARTÖNEZ | URB SANTA TERESITA | CU 33 CALLE Q | | | PONCE | PR | 00731 | |
| 365618 | NITZA M PAGAN BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 729881 | NITZA M PEREZ MATEO | URB VALLE HUCARE | 174 CALLE LA CEIBA | | | JUANA DIAZ | PR | 00795 | |
| 729882 | NITZA M RODRIGUEZ RIVERA | P O BOX 542 | | | | MARICAO | PR | 00606-0542 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 729883 | NITZA M SAN CHEZ GARCIA | HC 01 BOX 10972 | | | | RIO GRANDE | PR | 00745 | |
| 365619 | NITZA M TOLEDO SERRANO | ADDRESS ON FILE | | | | | | | |
| 365620 | NITZA M TORRENS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 729884 | NITZA M VALLE MONTES | P O BOX 792 | | | | DORADO | PR | 00646 | |
| 365621 | NITZA M. TIRADO TORRES | ADDRESS ON FILE | | | | | | | |
| 729885 | NITZA MALDONADO TORRES | 39 CALLE ARIOSTO CRUZ | | | | ARECIBO | PR | 00612 | |
| 365622 | NITZA MARENGO MARENGO | ADDRESS ON FILE | | | | | | | |
| 729886 | NITZA MARQUEZ SANTOS | PO BOX 50507 | | | | LEVITTOWN | PR | 00950-0507 | |
| 365623 | NITZA MARRERO FONTAN | ADDRESS ON FILE | | | | | | | |
| 729887 | NITZA MARRERO FONTAN | ADDRESS ON FILE | | | | | | | |
| 729888 | NITZA MARTINEZ MORA | HC 1 BOX 5291 | | | | HATILLO | PR | 00659 | |
| 729889 | NITZA MARTINEZ RUIZ | HC 02 BOX 13590 | | | | ARECIBO | PR | 00612 | |
| 365624 | NITZA MEDINA DE REYES | ADDRESS ON FILE | | | | | | | |
| 729890 | NITZA MEJIA | PO BOX 1078 | | | | AIBONITO | PR | 00705 | |
| 365625 | NITZA MENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 729891 | NITZA MOLINA RODRIGUEZ | PO BOX 283 | | | | SABANA SECA | PR | 00952 | |
| 729892 | NITZA MORALES FIGUEROA | PO BOX 514 | | | | NARAJITO | PR | 00719 | |
| 729893 | NITZA MORALES MOJICA | URB PALACIO DEL RIO I | 530 CALLE BOTIJAS | | | TOA ALTA | PR | 00953 | |
| 365626 | NITZA MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 729894 | NITZA N DAVILA FUENTES | URB COLINA DE FAIRVIEW 4 I 18 | CALLE 208 | | | TRUJILLO ALTO | PR | 00976 | |
| 729895 | NITZA N MIRANDA FIGUEROA | URB ESTANCIAS CALLE AMATISTA | 111 CALLE AMATISTA | | | SANTA ISABEL | PR | 00757 | |
| 365627 | NITZA N. LEON PEREZ | ADDRESS ON FILE | | | | | | | |
| 365628 | NITZA N. MIRANDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 365629 | NITZA NECO CINTRON | ADDRESS ON FILE | | | | | | | |
| 729896 | NITZA NEGRON DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 729897 | NITZA NIEVES MALDONADO | HC 02 BOX 7287 | | | | UTUADO | PR | 00641 | |
| 729898 | NITZA NIEVES RIVERA | 2012 AVE ARENALES | | | | VEGA BAJA | PR | 00693 | |
| 729899 | NITZA OLIVERAS ROSA | PO BOX 7629 | | | | PONCE | PR | 00732 | |
| 729900 | NITZA ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 729901 | NITZA ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 365630 | NITZA ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 365631 | NITZA ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 365632 | NITZA PACHECO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 365633 | NITZA PACHECO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 729902 | NITZA PAGAN TORRES | HC 1 BOX 5207 | | | | CIALES | PR | 00638 | |
| 729903 | NITZA PEREZ | ADDRESS ON FILE | | | | | | | |
| 365634 | NITZA PEREZ CARRASCO | ADDRESS ON FILE | | | | | | | |
| 729904 | NITZA PEREZ JIMENEZ | CENTRO JUDICIAL MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681-1210 | |
| 729905 | NITZA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 365635 | NITZA PINERO UMPIERRE | ADDRESS ON FILE | | | | | | | |
| 729906 | NITZA PINZON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365636 | NITZA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 729907 | NITZA RAMOS FUENTES | URB MARIA DEL CARMEN | Q13 CALLE 13 | | | COROZAL | PR | 00733 | |
| 365637 | NITZA RAMOS SANABRIA | ADDRESS ON FILE | | | | | | | |
| 729908 | NITZA RIOS MALAVE | ADDRESS ON FILE | | | | | | | |
| 729909 | NITZA RIVERA CALDERON | P O BOX 337 | | | | LOIZA | PR | 00772 | |
| 729910 | NITZA RIVERA CRUZ | BO LAS VEGAS | 26002 CALLE GREGORIO RIOS | | | CAYEY | PR | 00736 | |
| 729911 | NITZA RIVERA PAGAN | URB ROYAL TOWN | 4-13 CALLE 41 | | | BAYAMON | PR | 00960 | |
| 729912 | NITZA RIVERA PEDROZA | JARD DE COUNTRY CLUB | AE14 CALLE 35 | | | CAROLINA | PR | 00983 | |
| 729913 | NITZA RIVERA RIVERA | 232 CALLE APONTE | | | | SAN JUAN | PR | 00912-3604 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 365638 | NITZA RODRIGUEZ GHIGLIOTTY | ADDRESS ON FILE | | | | | | | |
| 365639 | NITZA RODRIGUEZ GHIGLIOTTY | ADDRESS ON FILE | | | | | | | |
| 365640 | NITZA RODRIGUEZ STERLING | ADDRESS ON FILE | | | | | | | |
| 729914 | NITZA RODRIGUEZ VEGUILLA | HC 01 BOX 7492 | | | | SALINAS | PR | 00751 | |
| 729915 | NITZA ROSARIO RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 729916 | NITZA ROSARIO SANTANA | VILLA CARIDAD | B 39 CALLE ROSARIO | | | CAROLINA | PR | 00986 | |
| 365641 | NITZA S RIVERA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 365642 | NITZA SANCHEZ SPANOZ | ADDRESS ON FILE | | | | | | | |
| 365643 | NITZA SANTIAGO MUNERA | ADDRESS ON FILE | | | | | | | |
| 365644 | NITZA SERRANO FALCON | ADDRESS ON FILE | | | | | | | |
| 729917 | NITZA SIERRA SANTIAGO | BDA POLVORIN | 40 CALLE 9 | | | CAYEY | PR | 00736 | |
| 729918 | NITZA SOSTRE MOLINA | TOA ALTA HEIGHTS | C15 CALLE 13 URB TOA ALTA HTS | | | TOA ALTA | PR | 00953 | |
| 365645 | NITZA SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729919 | NITZA VALENTIN CRESPO | 704 CALLE BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 | |
| 729920 | NITZA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365646 | NITZA VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729921 | NITZA VERDEJO VILLALONGO | P O BOX 30295 | | | | SAN JUAN | PR | 00929 | |
| 365647 | NITZA VILLEGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 365648 | NITZA Y. CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 729922 | NITZA YARI RAMOS CRUZ | HC 01 BOX 8396 | | | | LAJAS | PR | 00667-9707 | |
| 365649 | NITZALIZ BURGOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 729923 | NITZALY SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 365650 | NITZAMARI MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 729924 | NITZANDRA MEDINA OTERO | PO BOX 19531 | | | | SAN JUAN | PR | 00910 | |
| 729925 | NITZARY ARROYO CLAUDIO | E 41 CALLE SAN ANDRES NORTE DAME | | | | CAGUAS | PR | 00725 | |
| 729926 | NITZIA AMADEO GONZALEZ | 158 CALLE DELICIAS APT C-3 | | | | SAN JUAN | PR | 00907 | |
| 729927 | NITZIA M. RODRIGUEZ AMADEO | ADDRESS ON FILE | | | | | | | |
| 729928 | NITZIA M. RODRIGUEZ AMADEO | ADDRESS ON FILE | | | | | | | |
| 365651 | NITZY B VICENTE BONILLA | ADDRESS ON FILE | | | | | | | |
| 365652 | NITZY NICOLLE MUNOZ CASABLANCA | ADDRESS ON FILE | | | | | | | |
| 365653 | NITZY S ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 365654 | NIULKA QUINONES ELIZA | ADDRESS ON FILE | | | | | | | |
| 729929 | NIULKA VELAZQUEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 729930 | NIURCA V RIVERA RAMOS | URB REPTO METROPOLITANO | 1035 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 365655 | NIURIS CANIS | ADDRESS ON FILE | | | | | | | |
| 729931 | NIURKA A ZAPATA URE¥A | URB MIRAFLORES | 49 11 CALLE 55 | | | BAYAMON | PR | 00957-3849 | |
| 365656 | NIURKA A CRUZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 729932 | NIURKA A FERNANDEZ BRUNO | COND.PONTEZUELA EDIF14 1L VISTA MAR | | | | CAROLINA | PR | 00983 | |
| 365657 | NIURKA A.ORTIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 365658 | NIURKA G COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 365659 | NIURKA HERNANDEZ DEMIEN | ADDRESS ON FILE | | | | | | | |
| 729933 | NIURKA I PEDROZA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 365660 | NIURKA I ARCE TORRES | ADDRESS ON FILE | | | | | | | |
| 365661 | NIURKA I CARDONA NIEVES | ADDRESS ON FILE | | | | | | | |
| 729934 | NIURKA I RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 729935 | NIURKA L BORDOY VAZQUEZ | VISTA AZUL | U 19 CALLE 24 | | | ARECIBO | PR | 00612 | |
| 365662 | NIURKA LA ROSA PRINGLE | ADDRESS ON FILE | | | | | | | |
| 729936 | NIURKA LA ROSA PRINGLE | LOMAS VERDES | 4 A 24 CALLE NEVADO | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 729937 | NIURKA M VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 729938 | NIURKA MORALES CALDERON | RES LOS LAURELES | EDIF 7 APT 109 | | | SAN JUAN | PR | 00924 | |
| 365663 | NIURKA MURIEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 365664 | NIURKA NADAL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729939 | NIURKA O CASTRO CURET | ADDRESS ON FILE | | | | | | | |
| 729940 | NIURKA O CASTRO CURET | ADDRESS ON FILE | | | | | | | |
| 365665 | NIURKA RIVERA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 729941 | NIURKA RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 729942 | NIURKA RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 729943 | NIURKA Y SANCHEZ PIZARRO | LAS DOLORES | 223 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 365666 | NIVA A GUADALUPE ROLON | ADDRESS ON FILE | | | | | | | |
| 365667 | NIVAL JONES, JUAN | ADDRESS ON FILE | | | | | | | |
| 729944 | NIVALDO ACEVEDO MALDONADO | GSA CENTER | 651 FEDERAL DR STE 103 05 | | | GUAYNABO | PR | 00965 | |
| 365668 | NIVAR BRITO, GLENY M | ADDRESS ON FILE | | | | | | | |
| 365669 | NIVAR GARCIA, HAL | ADDRESS ON FILE | | | | | | | |
| 365670 | NIVAR RAMIREZ, HILKA Y. | ADDRESS ON FILE | | | | | | | |
| 729945 | NIVEA COLON TORRES | URB LOMAS DE TRUJILLO | 14 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 365671 | NIVEA E BAEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 365672 | NIVEA E CABRERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 729946 | NIVEA E CABRERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 729947 | NIVEA E DAVILA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 365673 | NIVEA E HERNANDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 729948 | NIVEA E MARTINEZ SANTIAGO | URB RIACHUELO | R O 68 CALLE PLAZA SUR | | | TRUJILLO MALTO | PR | 00976 | |
| 365674 | NIVEA E TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 365675 | NIVEA HERNANDEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 365676 | NIVEA I MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 729949 | NIVEA JORGE DIAZ | BO CAPETILLO | 1001 CALLE 12 | | | SAN JUAN | PR | 00923 | |
| 729950 | NIVEA L TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729951 | NIVEA LOPEZ PRATTS | VILLA NUEVA | H 14 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 365677 | NIVEA M AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 365678 | NIVEA M ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729952 | NIVEA M. JACOBS GONZALEZ | PO BOX 366666 | | | | SAN JUAN | PR | 00936 | |
| 729953 | NIVEA N VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 729954 | NIVEA QUIERNAN | MONSERRATE TOWERS | EDIF I APTO 1102 | | | CAROLINA | PR | 00983 | |
| 365679 | NIVEA R MATIAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 729955 | NIVEA ROSARIO VELAZQUEZ | URB JARDINES DEL CARIBE | 203 CALLE 4 | | | PONCE | PR | 00731 | |
| 365680 | NIVEA V ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 729956 | NIVEA VAZQUEZ CINTRON | BOX 1644 | | | | AIBONITO | PR | 00705 | |
| 365681 | NIVEL ENTERPRISES, INC. | H - 66 CALLE - B | | | | TOA BAJA | PR | 00949 | |
| 365682 | NIVERA BAKERY INC | ADDRESS ON FILE | | | | | | | |
| 365683 | NIVEZ LANDRON, KATHIA Y | ADDRESS ON FILE | | | | | | | |
| 729957 | NIVIA A CRUZ DIAZ | 60 COND BALCONES DE MONTE REAL | APT F 4205 | | | CAROLINA | PR | 00987-2264 | |
| 365684 | NIVIA A TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 365685 | NIVIA ALEJANDRA GERENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 729958 | NIVIA ALVARADO RIVERA | PMB 566 PO BOX 2500 | | | | TOA BAJA | PR | 00951-2500 | |
| 365686 | NIVIA B DIAZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 365687 | NIVIA B DIAZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 365688 | NIVIA B RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 729959 | NIVIA BENVENUTTI MIRO | ADDRESS ON FILE | | | | | | | |
| 365689 | NIVIA CARDONA NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 729960 | NIVIA CARDONA NIEVES | ADDRESS ON FILE | | | | | | | |
| 729961 | NIVIA CRUZ DAVILA | P O BOX 729 | | | | JUANA DIAZ | PR | 00795 | |
| 729962 | NIVIA D DIAZ TORRES | HC 71 BOX 2156 | | | | NARANJITO | PR | 00719 | |
| 365690 | NIVIA D FREIRE BURGOS | ADDRESS ON FILE | | | | | | | |
| 365691 | NIVIA DELGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 729963 | NIVIA DIAZ TORRES | HC 71 BOX 2156 | | | | NARANJITO | PR | 00719 | |
| 365692 | NIVIA E CINTRON MERCADO | ADDRESS ON FILE | | | | | | | |
| 365693 | NIVIA E CORA ROBLES | ADDRESS ON FILE | | | | | | | |
| 365694 | NIVIA E DELGADO PARA ANDREA P COLON | ADDRESS ON FILE | | | | | | | |
| 365695 | NIVIA E MORALES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 729964 | NIVIA E RODRIGUEZ LOPEZ | VIEJO SAN JUAN | 257 CALLE LUNA | | | SAN JUAN | PR | 00901 | |
| 365696 | NIVIA E TORRES OCASIO | ADDRESS ON FILE | | | | | | | |
| 729965 | NIVIA E VAZQUEZ CUBANO | P O BOX 976 | | | | SABANA HOYOS | PR | 00688 | |
| 365697 | NIVIA E VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 729966 | NIVIA E VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 365698 | NIVIA ESCUDERO BERDECIA | ADDRESS ON FILE | | | | | | | |
| 365699 | NIVIA ESTRADA CASILLAS | ADDRESS ON FILE | | | | | | | |
| 365700 | NIVIA FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 729967 | NIVIA FERNANDEZ HERNANDEZ | URB EL VEDADO | 416 CALLE 12 DE OCTUBRE | | | SAN JUAN | PR | 00919 | |
| 365701 | NIVIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365702 | NIVIA HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 729968 | NIVIA I CAPETILLO BERMUDEZ | HC 2 BOX 16972 | | | | ARECIBO | PR | 00612 | |
| 729969 | NIVIA I DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365703 | NIVIA I GOMEZ GALERA | ADDRESS ON FILE | | | | | | | |
| 729970 | NIVIA I RODRIGUEZ RAMOS | PO BOX 4208 | | | | AGUADILLA | PR | 00605 | |
| 365704 | NIVIA I RUIZ ALAGO | ADDRESS ON FILE | | | | | | | |
| 365705 | NIVIA I. RUIZ ALAGO | ADDRESS ON FILE | | | | | | | |
| 365706 | NIVIA IRIS ANDINO REYES | ADDRESS ON FILE | | | | | | | |
| 365707 | NIVIA J LA TORRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729971 | NIVIA J SIERRA ALICEA | JUAN SANCHEZ BOX 1209 | | | | BAYAMON | PR | 00959 | |
| 729972 | NIVIA JUARBE VEGA | LAS COLINAS | M 4 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 729973 | NIVIA LERMA COLON | 5 CALLE LINCOLN | | | | JUANA DIAZ | PR | 00795 | |
| 365708 | NIVIA M ACEVEDO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 729974 | NIVIA M ACEVEDO FELICIANO | URB ALTURAS DE SAN PEDRO | B 5 SAN LORENZO | | | FAJARDO | PR | 00738 | |
| 365709 | NIVIA M CANDELARIA MARTES | ADDRESS ON FILE | | | | | | | |
| 729975 | NIVIA M CRUZ CRIADO | QUINTA VALLE APARTMENTS TORRE NORTE | 110 CALLE ACUARELA BOX 19 | | | GUAYNABO | PR | 00969-3594 | |
| 365710 | NIVIA MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 365711 | NIVIA MERCED ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 365712 | NIVIA MERCEDES ACEVEDO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 729976 | NIVIA NEGRON MERCADO | ADDRESS ON FILE | | | | | | | |
| 365713 | NIVIA ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 365714 | NIVIA OTERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 729977 | NIVIA PEREZ PEREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 365715 | NIVIA R MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 365716 | NIVIA RAMOS ADORNO | ADDRESS ON FILE | | | | | | | |
| 729978 | NIVIA RAMOS LOPEZ | HC 1 BOX 8675 | | | | AGUAS BUENAS | PR | 00703 | |
| 729979 | NIVIA RIOS STRATTON | HC 10 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 365717 | NIVIA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 365718 | NIVIA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 365719 | NIVIA ROSARIO/VICTOR GONZALEZ/ | ADDRESS ON FILE | | | | | | | |
| 365720 | NIVIA S ACOSTA CORA | ADDRESS ON FILE | | | | | | | |
| 365721 | NIVIA S MOJICA SÁNCHEZ | ADDRESS ON FILE | | | | | | | |
| 729980 | NIVIA SERRANO TORRES | RR 6 BOX 9803 | | | | SAN JUAN | PR | 00926 | |
| 729981 | NIVIA TORRES RODRIGUEZ | HC 01 BOX 5430 | | | | JUANA DIAZ | PR | 00795 | |
| 729982 | NIVIA Y CUEVAS AROCHO | ADDRESS ON FILE | | | | | | | |
| 365722 | NIVIA Y APONTE BAEZ | ADDRESS ON FILE | | | | | | | |
| 729983 | NIVIA Y FLORES RODRIGUEZ | URB SANTA RITA | H 34 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 365723 | NIVIANA A YAMBO MERCADO OT | VISTA CLINICA VISUAL | PLAZA SAN CRISTOBAL OFFICE PARK | 2003 SUITE 152 | | COTO LAUREL | PR | 00780 | |
| 729984 | NIVIANN BLONDET CINTRON | ESTA DEL VERDE | APT 26 EL VERDE | | | CAGUAS | PR | 00725 | |
| 365724 | Nix Amable Fantauzzi | ADDRESS ON FILE | | | | | | | |
| 365725 | NIX ENTERPRISES, CORP | PO BOX 3502 | | | | BAYAMON | PR | 00958-0502 | |
| 729985 | NIXA A CRUZ MARTINEZ | 10 CALLE ECKMAN | | | | JUANA DIAZ | PR | 00765 | |
| 365726 | NIXA E MARTIN HIDALGO | ADDRESS ON FILE | | | | | | | |
| 365727 | NIXA E MENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 729986 | NIXA E MENDEZ ORTIZ | URB MIRAFLORES | 38-15 CALLE 50 | | | BAYAMON | PR | 00957-3802 | |
| 729987 | NIXA LOPEZ QUINONEZ | RAMIREZ DE ARELLANO | A 15 TORRIMAR | | | GUAYNABO | PR | 00966 | |
| 365728 | NIXA M JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 729988 | NIXA ROSADO SANTIAGO | URB PASEO REAL | 122 CALLE AMATISTA | | | DORADO | PR | 00646-4611 | |
| 365729 | NIXA RUIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 365730 | NIXA SUAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 365731 | NIXA V SANTIAGO RIOS | ADDRESS ON FILE | | | | | | | |
| 729989 | NIXA ZAMBRANA RIVERA | HC 3 BOX 11689-9505 | | | | JUANA DIAZ | PR | 00795 | |
| 365732 | NIXALIS FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| 729990 | NIXALIZ CALVANTE BERRIOS | URB ESTANCIAS DEL ROCIO | 549 CALLE EUSTAQUIO HERNANDEZ | | | LAS PIEDRAS | PR | 00771 | |
| 365733 | NIXALIZ CARRION SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 729991 | NIXALIZ CARRION SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 365734 | NIXALIZ GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 729992 | NIXALIZ HERNANDEZ VALENTIN | URB VILLA NEVAREZ | 1117 CALLE 17 APTO 1 | | | SAN JUAN | PR | 00927 | |
| 729993 | NIXALIZ TORRES BURGOS | B 26 URB VILLA DEL CARIBE | | | | ISABELA | PR | 00757 | |
| 365735 | NIXALYS GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729994 | NIXIDA COLON MATOS | ADDRESS ON FILE | | | | | | | |
| 365736 | NIXIDA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729995 | NIXIDA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365737 | NIXIDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 365738 | NIXIDA PONS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 729996 | NIXIDIA CRUZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 729997 | NIXIE HEREIDIA RIVERA | 318 PONCE DE LEON | | | | PONCE | PR | 00717-0246 | |
| 729998 | NIXOLINA MILAGROS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 729999 | NIXON AUTO COOL | HC 01 BOX 13953 | | | | RIO GRANDE | PR | 00745 | |
| 730000 | NIXON BETANCOURT CASTRO | HC 01 BOX 13953 | | | | RIO GRANDE | PR | 00745 | |
| 730001 | NIXON BETANCOURT MARTINEZ | RR 2 BOX 7830-15 | | | | TOA ALTA | PR | 00953 | |
| 730002 | NIXON D PENA PENA | PO BOX 547 | | | | JUNCOS | PR | 00777 | |
| 365739 | NIXON PEABODY LLP | PO BOX 31051 | | | | ROCHESTER | NY | 14603-1051 | |
| 730003 | NIXON PEABODY LLP | 401 9TH STREET SUITE 900 | | | | WASHINGTON | DC | 20004 | |
| 365740 | NIXON PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 365741 | NIXON ROSADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 730004 | NIXON SANTIAGO NARVAEZ | URB LS PECADORES | 520 CALLE JUREL | | | VEGA BAJA | PR | 00693 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 365742 | NIXSA CANDELARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 730005 | NIXSA GONZALEZ MALDONADO | PO BOX 560340 | | | | GUAYANILLA | PR | 00656 | |
| 730006 | NIXSA I FIQUEROA | VILLAS DEL REY 2 | BONAPARTE B 22 ALTOS | | | CAGUAS | PR | 00725 | |
| 730007 | NIXYVETTE SANTINI HERNANDEZ | URB PRADO ALTO | K 23 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 365743 | NIXZA J COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 730008 | NIXZA T PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 365744 | NIXZALI SANTOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 730009 | NIXZALI SANTOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 730010 | NIXZALIZ CRUZ GARCIA | URB RAFAEL BERMUDEZ | F 27 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 365745 | NIXZALIZ REINOSA DIAZ | ADDRESS ON FILE | | | | | | | |
| 365746 | NIXZALIZ RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 365747 | NIXZALIZ RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 730011 | NIXZALIZ VELEZ ORENGO | BOX 312 | | | | GUAYAMA | PR | 00785 | |
| 730012 | NIZ MAYSONET MALDONADO | ADDRESS ON FILE | | | | | | | |
| 365748 | NIZ, XARATY | ADDRESS ON FILE | | | | | | | |
| 365749 | NIZA E ZAYAS MARRERO | ADDRESS ON FILE | | | | | | | |
| 730013 | NJN PUBLIC TELEVISION & RADIO | NEW JERSEY NETWORK BUSINESS | OFFICE P O BOX 777 | | | TRENTON | NJ | 08625-0777 | |
| 730014 | NKB SATELLITE | P O BOX 574 | | | | SAINT JUST | PR | 00978 0574 | |
| 365750 | NLC ACCOUNTING SERVICE CSP | PO BOX 9026 | | | | CAGUAS | PR | 00726-9026 | |
| 730015 | NLL CONSTRUCTIONS SE | P O BOX 922 | | | | LAJAS | PR | 00667-0922 | |
| 365751 | NM & ASOCIADOS | PO BOX 1520 | | | | MAYAGUEZ | PR | 00681-1520 | |
| 730017 | NM FOOD CONSULTING SERVICES | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 730016 | NM FOOD CONSULTING SERVICES | MSC 329 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 365752 | NM FOOD SERVICE LLC | P O BOX 8690 | | | | SAN JUAN | PR | 00910 | |
| 730018 | NM GROUP INC | URB LA RIVIERA | 1407 AVE SAN PATRICIO | | | SAN JUAN | PR | 00922 | |
| 365753 | NML CORP | 70 CALLE VIVES | | | | PONCE | PR | 00730 | |
| 730019 | NMTC INC | 4403 ALLEN RD | | | | STOW | OH | 44224-1033 | |
| 730020 | NO ES FIAO PERO CASI DAO INC | SAN FRANCISO | 1671 CALLE VIOLET URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 365754 | NO LIMIT INVESTMENTS, LLC | PO BOX 9024162 | | | | SAN JUAN | PR | 00902-4162 | |
| 730021 | NO- MESS CARPET CLEANING | P O BOX 190184 | | | | SAN JUAN | PR | 00919-0184 | |
| 730022 | NO THING PRESS | 2625-451 AVE ALCATRAZ | | | | BERKELEY | CA | 94705 | |
| 365755 | Noa Arroyo, Andrea I | ADDRESS ON FILE | | | | | | | |
| 365756 | Noa Arroyo, Sheila N | ADDRESS ON FILE | | | | | | | |
| 365757 | NOA BONNIN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 365758 | NOA FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 365759 | NOA GARCIA, LOUIS | ADDRESS ON FILE | | | | | | | |
| 365760 | NOA JAMISON, JOHN | ADDRESS ON FILE | | | | | | | |
| 365761 | NOA LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 365762 | NOA REYES, CHRISTIAN O | ADDRESS ON FILE | | | | | | | |
| 365763 | NOA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 365764 | NOA RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 365765 | NOA VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 730023 | NOALIN RODRIGUEZ SERRANO | BOX 251 | | | | COAMO | PR | 00769 | |
| 730024 | NOALYS ROLON | HC 1 BOX 27298 | | | | VEGA BAJA | PR | 00693 | |
| 365766 | NOANGEL VELAZQUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 365767 | NOANYELIS MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 730025 | NOASH CANINO RIVERA | HC 33 BOX 5846 | | | | DORADO | PR | 00646 | |
| 730026 | NOBB ENGINEERING SERVICES PSC | 1000 PONCE DE LEON AVE 4 | | | | SAN JUAN | PR | 00907-3632 | |
| 365768 | NOBEL A. CUEVAS PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 365769 | NOBEL A. CUEVAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 730027 | NOBEL A. CUEVAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 730028 | NOBEL FELICIANO BAEZ | ADDRESS ON FILE | | | | | | | |
| 365770 | NOBERTO COLLAZO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 730029 | NOBERTO CRUZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 365771 | NOBERTO JIMENEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 365772 | NOBERTO MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 365773 | NOBLE CAEZ, DIMARY | ADDRESS ON FILE | | | | | | | |
| 365774 | NOBLE CANALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 365775 | Noble Canales, German | ADDRESS ON FILE | | | | | | | |
| 365776 | NOBLE CANALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 365777 | NOBLE CASTILLO, NORMA | ADDRESS ON FILE | | | | | | | |
| 365778 | NOBLE COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 365779 | NOBLE CORTES, NANETTE | ADDRESS ON FILE | | | | | | | |
| 730030 | NOBLE D VATER | ADDRESS ON FILE | | | | | | | |
| 365780 | NOBLE DESKTOP PUBLISHER | 594 BROADWAY SUITE 1208 | | | | NEW YORK | NY | 10012 | |
| 365781 | NOBLE DIAGNOSTIC IMAGING PSC | 535 MARINA PLAZA STE 8 | | | | GURABO | PR | 00778 | |
| 365782 | NOBLE FEBO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 365783 | NOBLE GARCIA, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 365784 | NOBLE II MD, CHARLES W | ADDRESS ON FILE | | | | | | | |
| 365785 | NOBLE LLANOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 365786 | NOBLE MEDICAL GROUP | 57 UNION ST STE 102 | | | | WESTFIELD | MA | 01085 | |
| 365787 | NOBLE MELENDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 365788 | NOBLE MELENDEZ, SERVILIANO | ADDRESS ON FILE | | | | | | | |
| 365789 | NOBLE MORALES, ILCA | ADDRESS ON FILE | | | | | | | |
| 365790 | NOBLE OPIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 365791 | NOBLE PACHECO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 365792 | NOBLE QUINONEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 365793 | NOBLE RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 365794 | NOBLE SANTANA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 365795 | Noble Santiago, Yesteben | ADDRESS ON FILE | | | | | | | |
| 365796 | NOBLE TORRES, DORIS | ADDRESS ON FILE | | | | | | | |
| 365797 | NOBLE TORRES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 365798 | NOBLE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 365799 | NOBLES CANALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 365800 | NOBO MD, ULISES | ADDRESS ON FILE | | | | | | | |
| 365801 | NOBOA CESPEDES, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 365802 | NOBOA FERNANDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 730031 | NOBOX INC | PMB 570 AVE DE DIEGO | | | | SAN JUAN | PR | 00927 | |
| 730032 | NOBUKO TSUKAGOSCHI | URB SANTA TERESITA | 2209 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| 365803 | NOCEDA GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 365804 | NOCHE DE ESTRELLA DE PR INC | P O BOX 361 | | | | CANOVANAS | PR | 00729 | |
| 365805 | NOCHES DE ESTRELLA INC. | P O BOX 361 | | | | CANOVANAS | PR | 00729 | |
| 365806 | NODA LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 365807 | NODIA ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 730033 | NOE ARRAY OCASIO | PO BOX 5142 | | | | YAUCO | PR | 00698 | |
| 730034 | NOE ARROYO SOTILLO | P O BOX 534 | | | | PENUELAS | PR | 00624-0534 | |
| 730035 | NOE AUTO COLLISION | SECTOR BARRANCA CARR 653 | | | | ARECIBO | PR | 00612 | |
| 730036 | NOE BARBOT SOSA | PO BOX 367 | | | | BOQUERON | PR | 00622 | |
| 730037 | NOE CARRION PELLOT | ZENO GANDIA | A5 50 | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 365808 | NOE DAVID CARRASQUILLO CASTRO | PO BOX 1100 | | | | CANOVANAS | PR | 00729-1100 | |
| 730038 | NOE DIAZ / EQUIP LOS INDIOS DE ISLOTE | BO ISLOTE SECTOR RINCON CHIQUITO | | | | ARECIBO | PR | 00612 | |
| 365809 | NOE HERNANDEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 365810 | NOE L. MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 730039 | NOE LUGO SUAREZ | URB LA MARINA | K 34 CALLE HORTENCIA | | | CAROLINA | PR | 00979 | |
| 730040 | NOE MARTINEZ MEDINA | PO BOX 88 | | | | HUMACAO | PR | 00792 | |
| 365811 | NOE MARTINEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 365812 | NOE MARTY BERENGUER | ADDRESS ON FILE | | | | | | | |
| 365813 | NOE MENDEZ CARDONA Y NIURKA CABREJA | ADDRESS ON FILE | | | | | | | |
| 365814 | NOE MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 730041 | NOE QUINSOLA TORO | 178 CALLEJON FAS | | | | CABO ROJO | PR | 00623 | |
| 730042 | NOE QUIRSOLA TORO | SOLAR 182 COM ELIZABETH | | | | CABO ROJO | PR | 00623 | |
| 730043 | NOE RAMIREZ ACOSTA | 1 CALLE ESTRELLA | | | | HORMIGUEROS | PR | 00660 | |
| 730044 | NOE RIVERA RESTO | PO BOX 1883 | | | | LAS PIEDRAS | PR | 00771 | |
| 730045 | NOE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 730046 | NOE TORRES RIVERA | 249 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 730047 | NOE VAZQUEZ ROSADO | PO BOX 650 | | | | TOA ALTA | PR | 00954 | |
| 730048 | NOE VIDAL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 365815 | NOE ZAPATA PABON | ADDRESS ON FILE | | | | | | | |
| 365816 | NOED A CARABALLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 730049 | NOEL CARRASQUILLO MEDINA | PO BOX 480 | | | | PALMER | PR | 00721 | |
| 730050 | NOEL R CABAN GONZALEZ | HC 4 BOX 43205 | | | | LARES | PR | 00669 | |
| 730051 | NOEL A ARCE BOSQUE | 10 CALLE MU¥OZ RIVERA | | | | LARES | PR | 00669 | |
| 365817 | NOEL A CARDENALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 365818 | NOEL A CORDERO MOYA | ADDRESS ON FILE | | | | | | | |
| 365819 | NOEL A LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 365820 | NOEL A MATOS COLON | ADDRESS ON FILE | | | | | | | |
| 730052 | NOEL A MIRANDA REYES | RIO JUEYES | 463 CALLE 1 PARC NUEVAS | | | COAMO | PR | 00769 | |
| 365821 | NOEL A MOLINA LOUBRIEL | ADDRESS ON FILE | | | | | | | |
| 365822 | NOEL A NICOLAO QUINONES | ADDRESS ON FILE | | | | | | | |
| 365823 | NOEL A ORTIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 365824 | NOEL A PERALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 730053 | NOEL A RAMIREZ PEREZ | HC 59 BOX 5597 | | | | AGUADA | PR | 00602 | |
| 365825 | NOEL A RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 730054 | NOEL A RIVERA SERRANO | HC 2 BOX 19680 | | | | SAN SEBASTIAN | PR | 00685 | |
| 365826 | NOEL A RODRIGUEZ GUILLAMA | ADDRESS ON FILE | | | | | | | |
| 365828 | NOEL A SANTINI COLON | ADDRESS ON FILE | | | | | | | |
| 365829 | NOEL A VEGA MOLINA | ADDRESS ON FILE | | | | | | | |
| 730055 | NOEL A ZAYAS | P O BOX 268 | | | | BARRANQUITAS | PR | 00794 | |
| 365830 | NOEL ACEVEDO ROSA | ADDRESS ON FILE | | | | | | | |
| 730056 | NOEL AGOSTO LOPEZ | URB ROYAL TOWN | 14-6 CALLE 54 | | | BAYAMON | PR | 00956 | |
| 730057 | NOEL AGOSTO MOLINA | ADDRESS ON FILE | | | | | | | |
| 730058 | NOEL AGRICULTURE INC | PO BOX 743 | | | | COAMO | PR | 00769 | |
| 730059 | NOEL ALBINO VARGAS | HC 2 BOX 12941 | | | | LAJAS | PR | 00667 | |
| 730060 | NOEL ALICEA | PO BOX 20482 | | | | SAN JUAN | PR | 00928-0482 | |
| 730061 | NOEL ALICEA CRUZ | P O BOX 20482 | | | | SAN JUAN | PR | 00928 | |
| 365831 | NOEL ALMEIDA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 730062 | NOEL ANDINO GALINDEZ | HC 03 BOX 14615 | | | | UTUADO | PR | 00641 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 365832 | NOEL ANTONIO QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365833 | NOEL APONTE CINTRON | ADDRESS ON FILE | | | | | | | |
| 365834 | NOEL ARCE BOSQUES | ADDRESS ON FILE | | | | | | | |
| 365835 | NOEL ARGUINZONI CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 365836 | NOEL ARNALDO RENTAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 730063 | NOEL AROCHO TOLEDO | PO BOX 527 | | | | LARES | PR | 00669 | |
| 730064 | NOEL ARROYO PAREDES | BARRIO OBRERO | 630 CALLE VALPARAISO | | | SAN JUAN | PR | 00915 | |
| 365838 | NOEL AYALA PEREZ | ADDRESS ON FILE | | | | | | | |
| 730065 | NOEL BACCHUS ASS. C/O EUROBANK | AVE DE DIEGO | VILLAS SAN FRANCISCO III | | | RIO PIEDRAS | PR | 00927 | |
| 730066 | NOEL BARBERDY PEREZ | BO COLOMBIA | 205 A CALLE GENERAL PATTON | | | MAYAGUEZ | PR | 00680 | |
| 365839 | NOEL BARBOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 365840 | NOEL BERGOLLO VEGA | ADDRESS ON FILE | | | | | | | |
| 730067 | NOEL BONILLA BOBE | 32 CALLE RIUS RIVERA | | | | CABO ROJO | PR | 00623 | |
| 730068 | NOEL BRITO MOLINA | URB VALLE DE CERRO GORDO AB-38 | CALLE ESMERALDA | | | BAYAMON | PR | 00957 | |
| 365841 | NOEL BURGOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 730069 | NOEL C APONTE ROJAS | ALTOS DEL CARIBE 503 | AVE MEDIA LUNA STE 305 | | | CAROLINA | PR | 00987 | |
| 730070 | NOEL C FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365842 | NOEL CABAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 365843 | NOEL CABAN MORO | ADDRESS ON FILE | | | | | | | |
| 365844 | NOEL CAMACHO MERCADO | ADDRESS ON FILE | | | | | | | |
| 730071 | NOEL CANTRES CARMONA | RES LOS DOMINCOS | EDIF B 3 APT 62 | | | BAYAMON | PR | 00957 | |
| 730072 | NOEL CARDONA VARGAS | HC 2 BOX 12204 | | | | MOCA | PR | 00676 | |
| 365845 | NOEL CARMENATTY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365846 | NOEL CARTAGENA LUNA | ADDRESS ON FILE | | | | | | | |
| 365847 | NOEL CARTAGENA MERCED | ADDRESS ON FILE | | | | | | | |
| 365848 | NOEL CASTELLANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 730073 | NOEL CASTILLO BERRIOS | P O BOX 20841 | | | | SAN JUAN | PR | 00928 | |
| 365849 | NOEL CASTRO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 730074 | NOEL CEDE¥O CEDE¥O | PO BOX 560758 | | | | GUAYANILLA | PR | 00656 | |
| 730075 | NOEL CESTARY RODRIGUEZ | EMBALSE SAN JOSE | 350 C/ BRAVANTE | | | SAN JUAN | PR | 00923 | |
| 730076 | NOEL CIMA DE VILLA MALAVE | ADDRESS ON FILE | | | | | | | |
| 730077 | NOEL CINTRON APONTE | URB ROOSEVELT | 453 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 365850 | NOEL CINTRON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 730078 | NOEL CINTRON RIVERA | PARCELAS VAN SCOY | A 11 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 365851 | NOEL CINTRON RUIZ | ADDRESS ON FILE | | | | | | | |
| 730079 | NOEL CLEMENTE COLON | ALT DE MONTE CASINO | 39 CALLE CERRO | | | TOA ALTA | PR | 00953 | |
| 730080 | NOEL COLLAZO PEREZ | 209 CALLE MUNOZ RIVERA SUR | | | | CAYEY | PR | 00737 | |
| 730081 | NOEL COLON BERNIES | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 730082 | NOEL COLON BERNIES | C/O LUIS A NOGUERAS RIVERA | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |
| 365852 | NOEL COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 730083 | NOEL COLON REYES | PO BOX 582 | | | | FLORIDA | PR | 00650 | |
| 730084 | NOEL COLON RODRIGUEZ | HC 2 BOX 8647 | | | | JUANA DIAZ | PR | 00795 | |
| 365853 | NOEL COLON VEGA | ADDRESS ON FILE | | | | | | | |
| 730085 | NOEL CONCEPCION Y DIANA RODRIGUEZ | RR 6 BOX 9939 | | | | SAN JUAN | PR | 00926 | |
| 730086 | NOEL CORDERO CORDERO | P O BOX 577 | | | | CAMUY | PR | 00627 | |
| 730087 | NOEL CORTON RIVERA | HC 1 BOX 6133 | | | | TOA BAJA | PR | 00949 | |
| 365854 | NOEL CRUZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 365855 | NOEL CRUZ CORREA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 365856 | NOEL CRUZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 730088 | NOEL CRUZ MENDEZ | CARR 477 BOX 1694 | | | | QUEBRADILLAS | PR | 00678 | |
| 365857 | NOEL CRUZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 365858 | NOEL CUEVAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 730089 | NOEL D BAEZ RIVERA | URB LOS DOMINICOS | E 114 CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| 365859 | NOEL D NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 730090 | NOEL D RUIZ RODRIGUEZ | 59 FIDEL CASTILLO BO EL SECO | | | | MAYAGUEZ | PR | 00680 | |
| 730091 | NOEL DAVID ESPADA | BARRIADA SAMBRANA | A 14 C | | | COAMO | PR | 00769 | |
| 730092 | NOEL DE JESUS | HACIENDAS HNAS MENA | 101 PASEO REAL MONTEJO | | | MANATI | PR | 00674 | |
| 730093 | NOEL DE JESUS ALVAREZ | PO BOX 3097 | | | | ARECIBO | PR | 00613 | |
| 730094 | NOEL DE JESUS AYALA | ADDRESS ON FILE | | | | | | | |
| 730095 | NOEL DE JESUS FELICIANO | 27 CALLE FEDERICO DEGETAU | | | | YABUCOA | PR | 00767 | |
| 730096 | NOEL DE JESUS FERNANDEZ RODRIGUEZ | LA RAMBLA | 1101 CALLE AVILA | | | PONCE | PR | 00730 | |
| 365860 | NOEL DE JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 730097 | NOEL DEL JESUS AYALA | URB BUNKER | 1 A CALLE PANAMA | | | CAGUAS | PR | 00725 | |
| 365861 | NOEL DEL PILAR PEREZ | ADDRESS ON FILE | | | | | | | |
| 365862 | NOEL DIAZ | ADDRESS ON FILE | | | | | | | |
| 730098 | NOEL E CORDERO HERNANDEZ | HC 3 BOX 11838 | | | | CAMUY | PR | 00627 | |
| 365863 | NOEL E GONZALEZ ABELLA | ADDRESS ON FILE | | | | | | | |
| 730099 | NOEL E LLORENS RIVERA | URB SAGRADO CORAZON | 443 CALLE SAN JULIAN | | | SAN JUAN | PR | 00926 | |
| 730100 | NOEL E MATIAS SANTIAGO | PO BOX 278 | | | | SABANA GRANDE | PR | 00637 | |
| 365865 | NOEL E ORTIZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 365866 | NOEL E RIVERA PARRILLA | ADDRESS ON FILE | | | | | | | |
| 730101 | NOEL E ROBLES MORALES | URB SANTA ELENA | 36 CALLE 3 | | | YAUCO | PR | 00767 | |
| 365867 | NOEL E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365868 | NOEL EFRAIN DIAZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 730102 | NOEL ESTRADA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 730103 | NOEL ESTRADA HERNANDEZ | 148 CALLE MAYAGUEZ APT 208 | | | | SAN JUAN | PR | 00917 | |
| 730104 | NOEL F SANTOS TORRES | PO BOX 1839 | | | | CAYEY | PR | 00737 | |
| 730105 | NOEL FEBRES GONZALEZ | BO CUBUY BOX 8683 | | | | CANOVANAS | PR | 00729 | |
| 730106 | NOEL FELICIANO BERRIOS | URB JARDINES DE RIO GRANDE | BW 459 CALLE 72 | | | RIO GRANDE | PR | 00745-2549 | |
| 730107 | NOEL FELICIANO FEBUS | LAGOS DE PLATA | P 35 CALLE 14 | | | TOA BAJA | PR | 00949-3236 | |
| 365870 | NOEL FELICIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 730108 | NOEL FERNANDEZ CARMONA | PO BOX 193007 | | | | SAN JUAN | PR | 00919 | |
| 365871 | NOEL FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 730109 | NOEL FUENTES PEREZ | P O BOX 91 | | | | HORMIGUEROS | PR | 00660 | |
| 730110 | NOEL G ALFONSO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 730111 | NOEL GALLOZA GALLOZA | ADDRESS ON FILE | | | | | | | |
| 365872 | NOEL GARCIA ASTACIO | ADDRESS ON FILE | | | | | | | |
| 730112 | NOEL GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 365874 | NOEL GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 365875 | NOEL GARCIA LUGO | ADDRESS ON FILE | | | | | | | |
| 365876 | NOEL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 730113 | NOEL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 365877 | NOEL GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 730114 | NOEL GONZALEZ LUGARDO | URB LEVITTOWN | 2481 PASEO AMPARO | | | TOA ALTA | PR | 00949 | |
| 365878 | NOEL GONZALEZ MANACITOU | ADDRESS ON FILE | | | | | | | |
| 730115 | NOEL GONZALEZ MEDINA | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 365879 | NOEL GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 365880 | NOEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 365881 | NOEL GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 730116 | NOEL GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 730117 | NOEL GUTIERREZ CRUZ | URB LAS MANADAS | | | | BARCELONETAS | PR | 00617 | |
| 730118 | NOEL GUZMAN PACHECO | HC 01 BOX 6149 | | | | GUAYNABO | PR | 00971 | |
| 365882 | NOEL H BURGOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 730119 | NOEL H COLON AROCHO | ADDRESS ON FILE | | | | | | | |
| 730120 | NOEL H COLON AROCHO | ADDRESS ON FILE | | | | | | | |
| 730121 | NOEL H ROSARIO NEVAREZ | 4R 46 CARR 867 | | | | SABANA SECA | PR | 00952 | |
| 365883 | NOEL HEREDIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 730122 | NOEL HERNANDEZ | 200 CALLE TAPIA APT 3 D | | | | SAN JUAN | PR | 00915 | |
| 730123 | NOEL HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 730124 | NOEL HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 730125 | NOEL HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 365884 | NOEL HERNANDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 365885 | NOEL HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 365886 | Noel Hernández Vega | ADDRESS ON FILE | | | | | | | |
| 365887 | NOEL I DONATE PEREZ | ADDRESS ON FILE | | | | | | | |
| 730126 | NOEL I ORENGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 365888 | NOEL I VALENTIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 730127 | NOEL INOSTROZA ARROYO | ADDRESS ON FILE | | | | | | | |
| 730128 | NOEL IRIZARRY MERCADO | ADDRESS ON FILE | | | | | | | |
| 365889 | NOEL IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 365890 | NOEL J CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 365891 | NOEL J HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 365892 | NOEL J OPPENHEIMER PINAN | ADDRESS ON FILE | | | | | | | |
| 730129 | NOEL J RIVERA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 365893 | NOEL J VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 365894 | NOEL JAVIER ARNAU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 730131 | NOEL JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 730130 | NOEL JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 365895 | NOEL JOAQUIN AYMAT SANTANA | ADDRESS ON FILE | | | | | | | |
| 365896 | NOEL KUILAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 365897 | NOEL L PEDRAZA PENA | ADDRESS ON FILE | | | | | | | |
| 365898 | NOEL LASALLE ESTEVES | ADDRESS ON FILE | | | | | | | |
| 365899 | NOEL LEBRON LAMBOY | ADDRESS ON FILE | | | | | | | |
| 365900 | NOEL LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 365901 | NOEL LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 365902 | NOEL LOPEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 730132 | NOEL LOPEZ DIAZ | HC 01 BOX 5426 | | | | SALINAS | PR | 00751 | |
| 730133 | NOEL LOPEZ PAOLI | PO BOX 435 | | | | LARES | PR | 00669 | |
| 365903 | NOEL LOZADA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 730134 | NOEL LUGO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 730135 | NOEL M CARRASQUILLO RIOS | METROPOLIS | HE 7 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 730136 | NOEL MALAVE TORRES | BOX 1137 | | | | COAMO | PR | 00769 | |
| 365904 | NOEL MALAVE ZAYAS | ADDRESS ON FILE | | | | | | | |
| 730137 | NOEL MARRERO LOZADA | PO BOX 55114 EST1 | | | | BAYAMON | PR | 00960-9998 | |
| 730138 | NOEL MARRERO TORRES | NIZA 27 PASEO LAS BRISAS | | | | SAN JUAN | PR | 00926 | |
| 730140 | NOEL MARTINEZ ASTACIO | PO BOX 711 | | | | HUMACAO | PR | 00791 | |
| 730139 | NOEL MARTINEZ ASTACIO | HC 03 BOX 5486 | | | | HUMACAO | PR | 00791-9501 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 365905 | NOEL MARTINEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 365906 | NOEL MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 730141 | NOEL MARTINEZ VELAZQUEZ | BO JACANAS SECT LA CRUZ | HC 03 BOX 14512 | | | YAUCO | PR | 00698 | |
| 730142 | NOEL MATIAS | RINCON POZO | CARR 364 KM 2 4 | | | SABANA GRANDE | PR | 00687 | |
| 730143 | NOEL MATOS ALVARADO | URB VENUS GDNS OESTE | BB18 CALLE A | | | SAN JUAN | PR | 00926 | |
| 365907 | NOEL MATTA MOLINA | ADDRESS ON FILE | | | | | | | |
| 365908 | NOEL MEDINA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 365909 | NOEL MEDINA VEGA | ADDRESS ON FILE | | | | | | | |
| 365910 | NOEL MENDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 730144 | NOEL MENDEZ DIAZ | BO JUAN MARTIN | BOX 8317 | | | LUQUILLO | PR | 00773 | |
| 365911 | NOEL MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 730145 | NOEL MENDEZ PEREZ | URB LA MONSERRATE | 408 CALLE GUADALUPE | | | MOCA | PR | 00676 | |
| 365912 | NOEL MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 365914 | NOEL MENDOZA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 365915 | NOEL MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 365916 | NOEL MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 365918 | NOEL MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 730146 | NOEL MOLINA MARTINEZ | HC 01 BOX 5271 | | | | BARRANQUITAS | PR | 00794 | |
| 365919 | NOEL MONTALVO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 730147 | NOEL MONTALVO VEGA | P O BOX 1607 | | | | SAN GERMAN | PR | 00683 | |
| 730148 | NOEL MONTALVO VELEZ | HC 9 BOX 4139 | | | | SABANA GRANDE | PR | 00637 | |
| 730149 | NOEL MORALES ORTA | URB VILLA RICA | AD12 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 365920 | NOEL MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 365921 | NOEL MORENO DIAZ | ADDRESS ON FILE | | | | | | | |
| 365922 | NOEL MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 730150 | NOEL NEGRON CINTRON | P O BOX 5180 | | | | YAUCO | PR | 00698 5180 | |
| 365923 | NOEL NEGRON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 730151 | NOEL NEGRON IRIZARRY | URB SABANA LLANA | 389 CALLE LIBERTAD | | | SAN JUAN | PR | 00923 | |
| 365924 | NOEL NEGRON VEGA | ADDRESS ON FILE | | | | | | | |
| 730152 | NOEL NIEVES | P O BOX 30696 | | | | SAN JUAN | PR | 00929 | |
| 365925 | NOEL NIEVES /ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| 730153 | NOEL NIEVES ESTEVES | BOX 4845 SHOPPING CENTER | | | | AGUADILLA | PR | 00605 | |
| 730155 | NOEL NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 730154 | NOEL NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 730156 | NOEL NIEVES LEBRON | PO BOX 775 | | | | SAN SEBASTIAN | PR | 00685 | |
| 365926 | NOEL NIEVES MDINA | ADDRESS ON FILE | | | | | | | |
| 365927 | NOEL NIEVES MEDINA | ADDRESS ON FILE | | | | | | | |
| 730157 | NOEL NIEVES MEDINA | ADDRESS ON FILE | | | | | | | |
| 730158 | NOEL NIEVES RAMIREZ | BO FACTOR 1 | 7 CALLE A | | | ARECIBO | PR | 00612 | |
| 365928 | NOEL NORMANDIA | EDUARDO A. VERA RAMÍREZLUIS RODRÍGUEZ MUÑOZ | LANDRÓN & VERA LCC | 1606 Ave. Ponce De LEÓN SUITE 501 | EDIF. JULIO BOGOCIRÍN | SAN JUAN | PR | 00923 | |
| 365929 | NOEL O MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 730159 | NOEL O REYES RAMOS | P O BOX 156 | | | | FLORIDA | PR | 00650 | |
| 730160 | NOEL OCASIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 730161 | NOEL OCASIO MORALES | PO BOX 1105 | | | | CANOVANAS | PR | 00729 | |
| 730162 | NOEL OCASIO SANCHEZ | P O BOX 675 | | | | RIO GRANDE | PR | 00745 | |
| 365930 | NOEL OQUENDO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 730163 | NOEL OQUENDO RODRIGUEZ | HC 1 BOX 2922 | | | | MOROVIS | PR | 00687 | |
| 730164 | NOEL OQUENDO RODRIGUEZ | P O BOX 618 | | | | OROCOVIS | PR | 00720 | |
| 730165 | NOEL ORTIZ BATISTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 365931 | NOEL ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 730166 | NOEL ORTIZ LOPEZ | URB LAS COLINAS | R 3 CALLE 17 | | | TOA BAJA | PR | 00649 | |
| 365933 | NOEL ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365934 | NOEL ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 730167 | NOEL OSVALDO ORTIZ RODRIGUEZ | P O BOX 361733 | | | | SAN JUAN | PR | 00936 | |
| 730168 | NOEL OSVALDO SUYAS DIAZ | CONDADO MODERNO | L 31 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 730169 | NOEL OTERO FAJARDO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 730170 | NOEL PACHECO FRATICELLI | PO BOX 3011 | | | | YAUCO | PR | 00698 | |
| 365935 | NOEL PACHECO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 365936 | NOEL PADILLA VIRELLA | ADDRESS ON FILE | | | | | | | |
| 365937 | NOEL PADUA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 730171 | NOEL PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365938 | NOEL PANETO GULLON | ADDRESS ON FILE | | | | | | | |
| 365939 | NOEL PARES COLON | ADDRESS ON FILE | | | | | | | |
| 365940 | NOEL PARES COLON | ADDRESS ON FILE | | | | | | | |
| 365942 | NOEL PEREZ GERENA | ADDRESS ON FILE | | | | | | | |
| 365943 | NOEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 730172 | NOEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 730173 | NOEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 365944 | NOEL PEREZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 730174 | NOEL PIRELA CINTRON | HC 764 BOX 6419 | | | | PATILLAS | PR | 00723 | |
| 730175 | NOEL QUI¥ONES DE JESUS | PARADA 25 260 | CALLE IGUALDAD | | | SAN JUAN | PR | 00912 | |
| 730176 | NOEL QUINONES | 701 AVE PONCE DE LEON | EDIF CENTRO DE SEGUROS SUITE1 | | | SAN JUAN | PR | 00909 | |
| 365945 | NOEL QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 365946 | NOEL QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 365947 | NOEL QUIÑONES RIVERA | LCDO MIGUEL RODRIGUEZ CARTAGENA | PMB 105 CALL BOX 5004 | | | YAUCO | PR | 00698 | |
| 365948 | NOEL QUINTERO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 365949 | NOEL QUINTERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 365950 | NOEL RAMOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 730177 | NOEL RAMOS GERENA | HC 4 BOX 48302 | | | | HATILLO | PR | 00659 | |
| 365952 | NOEL REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 730178 | NOEL REYES RODRIGUEZ | PO BOX 2102 | | | | COAMO | PR | 00769 | |
| 365953 | NOEL RIOS CINTRON | ADDRESS ON FILE | | | | | | | |
| 730179 | NOEL RIVERA ANAYA | BO PITAMAYA SECT STA CATALINA | 13 CALLE 192 | | | ARROYO | PR | 00714 | |
| 365954 | NOEL RIVERA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 365955 | NOEL RIVERA DATIZ | ADDRESS ON FILE | | | | | | | |
| 730180 | NOEL RIVERA GALARZA | HC 2 BOX 19680 | | | | SAN SEBASTIAN | PR | 00685 | |
| 365956 | NOEL RIVERA MARCANO | ADDRESS ON FILE | | | | | | | |
| 365957 | NOEL RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 365958 | NOEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 730181 | NOEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 365959 | NOEL RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 730182 | NOEL RIVERA TORRES | P O BOX 731 | | | | CABO ROJO | PR | 00623 | |
| 365961 | NOEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 730183 | NOEL RODRIGUEZ & CO | 309 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 365962 | NOEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 365963 | NOEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 730184 | NOEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 365964 | NOEL RODRIGUEZ HUERTAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 730185 | NOEL RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 365965 | NOEL RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 365966 | NOEL RODRIGUEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 365967 | NOEL RODRIGUEZ NIEVES | LCDA. KIOMARYS TORRES CRUZ | CALLE CELIS AGUILERA #6 SUITE 201-A (ALTOS) | | | FAJARDO | PR | 00738 | |
| 730186 | NOEL RODRIGUEZ ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 365968 | NOEL RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 365969 | NOEL RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 365970 | NOEL RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 730187 | NOEL RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 730188 | NOEL RODRIGUEZ TORRES | 48 CALLE CHELO ROMAN | | | | ADJUNTAS | PR | 00601 | |
| 365971 | NOEL RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 365972 | NOEL ROMAN FERRER | ADDRESS ON FILE | | | | | | | |
| 730189 | NOEL ROMAN SANTIAGO | PO BOX 467 | | | | SAN ANTONIO | PR | 00690 | |
| 365973 | NOEL ROMERO,HUMBERTO ROMERO,VILMA ROMERO | ADDRESS ON FILE | | | | | | | |
| 365974 | NOEL ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365975 | NOEL ROSA MIRANDA / PURA ENERGIA INC | PO BOX 884 | | | | AGUADA | PR | 00602 | |
| 365976 | NOEL ROSADO BUTLER | ADDRESS ON FILE | | | | | | | |
| 730190 | NOEL ROSADO SANABRIA | PO BOX 871 | | | | VILLALBA | PR | 00766 | |
| 730191 | NOEL ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 365977 | NOEL ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 365978 | Noel Rosario Santiago | ADDRESS ON FILE | | | | | | | |
| 730192 | NOEL RUIZ OCASIO | P O BOX 875 | | | | VILLALBA | PR | 00766 | |
| 730193 | NOEL S ACEVEDO LORENZO | 54 CALLE ESTACION FINAL | | | | AGUADA | PR | 00602 | |
| 365979 | NOEL SALINAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 365980 | NOEL SALVAT RIVERA | ADDRESS ON FILE | | | | | | | |
| 730194 | NOEL SANABRIA CINTRON | ADDRESS ON FILE | | | | | | | |
| 730195 | NOEL SANCHEZ BUTTER | P O BOX 30099 | | | | SAN JUAN | PR | 00924 | |
| 365981 | NOEL SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 365982 | NOEL SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 365983 | NOEL SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 365984 | NOEL SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 365985 | NOEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 730196 | NOEL SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 730197 | NOEL SANTIAGO SANTIAGO | URB COSTA AZUL | A 10 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 365986 | NOEL SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 365987 | NOEL SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 365988 | NOEL SERRA NIEVES | ADDRESS ON FILE | | | | | | | |
| 730198 | NOEL SERVICE STA TEXACO / LOMAS VERDES | P O BOX 1685 | | | | CIDRA | PR | 00739 | |
| 730199 | NOEL SORIA ROMAN | ALTURAS DE AGUADA | D 7 CALLE 3 | | | AGUADA | PR | 00602 | |
| 365989 | NOEL SOSA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 730200 | NOEL SOTO RODRIGUEZ | 149 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 365990 | NOEL STUART MORALES | ADDRESS ON FILE | | | | | | | |
| 365991 | NOEL TIRADO RIOS | ADDRESS ON FILE | | | | | | | |
| 730201 | NOEL TOLEDO SOSA | ADDRESS ON FILE | | | | | | | |
| 730202 | NOEL TORO CRUZ | BOX 752 | | | | LAJAS | PR | 00667 | |
| 365992 | NOEL TORO IRIZARRY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 365993 | NOEL TORO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 365994 | NOEL TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| 730203 | NOEL TORRES RIVAS | ADDRESS ON FILE | | | | | | | |
| 365995 | NOEL TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 730204 | NOEL TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 730205 | NOEL TORRES SANTIAGO | PO BOX 30501 | | | | SAN JUAN | PR | 00929-1501 | |
| 730206 | NOEL TORRES SANTIAGO | URB VILLA FONTANA | 14-2 JL 454 | | | CAROLINA | PR | 00983 | |
| 365996 | NOEL TOTTI III | ADDRESS ON FILE | | | | | | | |
| 730207 | NOEL VALENTIN LUGO | CARR 119 KM 3 2 INTERIOR | | | | LAS MARIAS | PR | 00670 | |
| 730208 | NOEL VALENTIN LUGO | PO BOX 25 | | | | LAS MARIAS | PR | 00670 | |
| 365997 | NOEL VARGAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 730209 | NOEL VEGA FONTANEZ | PO BOX 156 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 730210 | NOEL VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| 365998 | NOEL VELEZ HOMS | ADDRESS ON FILE | | | | | | | |
| 730211 | NOEL VIERA TORRES | ADDRESS ON FILE | | | | | | | |
| 365999 | NOEL VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 730212 | NOEL VILLANUEVA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 730213 | NOEL WAH REYES | VICTOR ROJAS | G 4 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 366000 | NOEL X NEGRONI BECERRA | ADDRESS ON FILE | | | | | | | |
| 366001 | NOEL XAVIER VELAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 366002 | NOEL Y CABAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 366003 | NOEL Y. CABAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 366004 | NOEL YAMIL PACHECO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 366005 | NOEL YBANEZ MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 730214 | NOEL ZAYAS MORO | ADDRESS ON FILE | | | | | | | |
| 366006 | NOEL, RONY | ADDRESS ON FILE | | | | | | | |
| 366007 | NOELANI AVILES DELIZ | ADDRESS ON FILE | | | | | | | |
| 366008 | NOELBA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 366009 | NOELDY MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 366010 | NOELI M NEGRON REYES | ADDRESS ON FILE | | | | | | | |
| 366011 | NOELI M NEGRON REYES | ADDRESS ON FILE | | | | | | | |
| 730215 | NOELIA LOPEZ BONET | COND REEF TOWER 3919 | AVE ISLA VERDE APT 16 G | | | CAROLINA | PR | 00979 | |
| 730216 | NOELIA PUMAREJO GERENA | ADDRESS ON FILE | | | | | | | |
| 730217 | NOELIA VEGA VARGAS | PO BOX 1391 | | | | GUANICA | PR | 00653 | |
| 730218 | NOELIA A CRUZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 730219 | NOELIA A LOPEZ RUYOL | URB VILLA CAROLINA 40 5 | CALLE 37 | | | CAROLINA | PR | 00985 | |
| 730220 | NOELIA ACEVEDO COLON | P O BOX 24 | | | | SABANA HOYOS | PR | 00688 | |
| 730221 | NOELIA APONTE RODRIGUEZ | HC 02 BOX 8954 | | | | OROCOVIS | PR | 000720 | |
| 366012 | NOELIA ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| 366013 | NOELIA ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 366014 | NOELIA BENITEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 730222 | NOELIA BRITO BURGOS | ADDRESS ON FILE | | | | | | | |
| 366015 | NOELIA C MORALES CARDONA | ADDRESS ON FILE | | | | | | | |
| 730223 | NOELIA CAMPOS CRUZ | HC 763 BZN 3780 | | | | PATILLA | PR | 00723 | |
| 366016 | NOELIA CARRERAS ALONSO | ADDRESS ON FILE | | | | | | | |
| 366017 | NOELIA CARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 366018 | NOELIA CASTELLON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 730224 | NOELIA CASTRO DIAZ | HC 61 BUZON 5003 | | | | TRUJILLO ALTO | PR | 00976 | |
| 730225 | NOELIA COLON CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 366019 | NOELIA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 730226 | NOELIA COLON RAMOS | URB SAN FELIPE | H 43 CALLE MUNICIPAL | | | ARECIBO | PR | 00612 | |
| 730227 | NOELIA CRESPO FIGUEROA | URB COUNTRY CLUB | JWC 6 CALLE 242 | | | CAROLINA | PR | 00982 | |
| 730228 | NOELIA CRUZ CLASS | HC 1 BOX 7471 | | | | GUAYANILLA | PR | 00656 | |
| 730229 | NOELIA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 730230 | NOELIA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 366020 | NOELIA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 366021 | NOELIA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 730231 | NOELIA DIAZ HERNANDEZ | P O BOX 3668 | | | | GUAYNABO | PR | 00970 | |
| 366022 | NOELIA E FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 730232 | NOELIA E MORALES PIERLUISSI | URB VILLA GRILLASCA | 723 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00728 | |
| 366023 | NOELIA EMMANUELLI RAMOS | ADDRESS ON FILE | | | | | | | |
| 730233 | NOELIA ERAZO MORALES | URB SANS SOUCI | C 3 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 730234 | NOELIA ESTEVES | ADDRESS ON FILE | | | | | | | |
| 730235 | NOELIA ESTEVES VELAZQUEZ | PMB 296 PO BOX 2891 | | | | GUAYNABO | PR | 00970 | |
| 730236 | NOELIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 730237 | NOELIA FIGUEROA OLIVER | 102 C/ ANDRES ARUZ RIVERA {ALTOS} | | | | GURABO | PR | 00778 | |
| 730238 | NOELIA FLORES CARRION | ADDRESS ON FILE | | | | | | | |
| 366024 | NOELIA FLORES SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 730239 | NOELIA GONZALEZ GONZALEZ | PO BOX 856 | | | | AGUADILLA | PR | 00605 | |
| 730240 | NOELIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 730241 | NOELIA GONZALEZ SANTIAGO | PO BOX 9065338 | | | | SAN JUAN | PR | 00906-5338 | |
| 366025 | NOELIA HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 730242 | NOELIA HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 730243 | NOELIA HUERTAS RIVERA | B 1 SAGRADO CORAZON | | | | ARROYO | PR | 00714 | |
| 730244 | NOELIA I NOVOA TORRES | RES ZORRILLA | EDIF 7 APT 67 | | | MANATI | PR | 00674 | |
| 366026 | NOELIA J CORREA RENTAS | ADDRESS ON FILE | | | | | | | |
| 730245 | NOELIA JIMENEZ DE JESUS | RES RAMOS MARIN SOLA | EDIF 15 P 2 APT 626 | | | ARECIBO | PR | 00612 | |
| 366027 | NOELIA LAZU ROSADO | ADDRESS ON FILE | | | | | | | |
| 730246 | NOELIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 366028 | NOELIA LOPEZ | LCDO. JOSE H. LORENZO ROMAN | PO BOX 8728 | | | HUMACAO | PR | 00792-8728 | |
| 366029 | NOELIA LOPEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 730247 | NOELIA LOPEZ AYALA | URB. BRISAS DEL MAR | 9 CALLE SAN VICENTE DE PAUL | | | MAYAGUEZ | PR | 00680 | |
| 366030 | NOELIA LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 366032 | NOELIA LUGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 366033 | NOELIA M DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 730248 | NOELIA M GARCIA BARDALES | CROWNHILLS | 1750 CALLE GUAJATACA | | | SAN JUAN | PR | 00926 | |
| 366034 | NOELIA M ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 366035 | NOELIA M TORRES OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 730249 | NOELIA MAISONAVE CABAN | ADDRESS ON FILE | | | | | | | |
| 730250 | NOELIA MARTINEZ BADILLO | URB BORINQUEN | 57 CALLE B | | | AGUADILLA | PR | 00603 | |
| 366036 | NOELIA MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 366037 | NOELIA MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 366038 | NOELIA MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 366039 | NOELIA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 366040 | NOELIA MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 730251 | NOELIA MELENDEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 730252 | NOELIA MERCADO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 730253 | NOELIA MOLINA PADRO | BO. RIO LAJAS FINAL | CALLE 6 PARCELA 77 | | | DORADO | PR | 00646 | |
| 730254 | NOELIA MONTALVO RODRIGUEZ | HC 1 BOX 4006 | | | | UTUADO | PR | 00612 | |
| 366041 | NOELIA MORALES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 730255 | NOELIA MORALES ROSADO | P O BOX 272 | | | | FLORIDA | PR | 00650 | |
| 366042 | NOELIA N DEFRANK GARCIA | ADDRESS ON FILE | | | | | | | |
| 730256 | NOELIA N PEREZ RODRIGUEZ | PO BOX 80995 | | | | COTO LAUREL | PR | 00780 | |
| 730257 | NOELIA NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 366043 | NOELIA NIEVES CORTES | ADDRESS ON FILE | | | | | | | |
| 730258 | NOELIA OCASIO RIVERA | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 366044 | NOELIA ORTEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 366045 | NOELIA ORTEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 730259 | NOELIA ORTEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 730260 | NOELIA ORTIZ | PMB 202 | D 8 SAN ALFONSO AVE DEGETAU | | | CAGUAS | PR | 00726 | |
| 366046 | NOELIA OTERO MORALES | ADDRESS ON FILE | | | | | | | |
| 366047 | NOELIA PARIS MONTERO | ADDRESS ON FILE | | | | | | | |
| 730261 | NOELIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 730262 | NOELIA PEREZ ENCARNACION | PO BOX 7614 | | | | SAN JUAN | PR | 00916 | |
| 366048 | NOELIA PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 730263 | NOELIA PUMAREJO GERENA | URB VISTA VERDE | G 01 CALLE 17 | | | AGUADILLA | PR | 00603 | |
| 730264 | NOELIA QUINONEZ LOZADA | ALMIRANTE SUR SECT LA PICA | | | | VEGA BAJA | PR | 00693 | |
| 730265 | NOELIA RAMIREZ CASIANO | PO BOX 525 | | | | OROCOVIS | PR | 00720 | |
| 730266 | NOELIA RAMOS DE JESUS | PO BOX 4385 | | | | AGUADDILLA | PR | 00605-4385 | |
| 366049 | NOELIA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 366050 | NOELIA RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 730267 | NOELIA REBOLLO RIVERA | URB RIO ABAJO | 5098 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 730268 | NOELIA RIOS OLIVO | RESIDENCIAL EL BATEY | EDIF B APARTAMETO 26 | | | VEGA ALTA | PR | 00692 | |
| 730269 | NOELIA RIVERA ALVARADO | PO BOX 208 | | | | OROCOVIS | PR | 00720 | |
| 366051 | NOELIA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 366052 | NOELIA RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 730270 | NOELIA RIVERA ORTIZ | PO BOX 538 | | | | SAN GERMAN | PR | 00683 | |
| 366053 | NOELIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 730271 | NOELIA RIVERA SOLER | BDA SANTINI | 21 CALLE MARTE | | | VEGA BAJA | PR | 00693 | |
| 366054 | NOELIA ROLDAN LUNA | ADDRESS ON FILE | | | | | | | |
| 730272 | NOELIA ROSADO REYES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 366055 | NOELIA ROSARIO CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 730273 | NOELIA ROSARIO SANTIAGO | BO PESAS SECTOR CAPILLA | HC 01 BOX 5336 | | | CIALES | PR | 00638 | |
| 730274 | NOELIA SANTANA ALVAREZ | BO SANTA ROSA | 3 CALLE MARTA ORTIZ | | | GUAYNABO | PR | 00971 | |
| 366056 | NOELIA SANTIAGO DELGADO | ADDRESS ON FILE | | | | | | | |
| 366057 | NOELIA SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 730275 | NOELIA SOSA GONZALEZ | RR 10 BOX 10329 | | | | SAN JUAN | PR | 00926 | |
| 730276 | NOELIA TORRES COLON | EXT SAN AGUSTIN | 1236 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 366058 | NOELIA TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 366059 | NOELIA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 730277 | NOELIA TORRES ORTIZ | HACIENDA DEL MONTE | 11 CALLE C | | | COTO LAUREL | PR | 00780 | |
| 366060 | NOELIA TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 366062 | NOELIA VALENTIN MARRERO | ADDRESS ON FILE | | | | | | | |
| 366063 | NOELIA VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 730278 | NOELIA VALLES SOTO | BO BUENA VISTA | 110 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 730279 | NOELIA VEGA ALDARONDO | BOX 59 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 366064 | NOELIA VERA DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 730280 | NOELIA VILLARAN CRUZ | RES LUIS LLORENS TORRES | EDIF 131 APT 2447 | | | SAN JUAN | PR | 00927 | |
| 366065 | NOELIA Y ROSA JAIME | ADDRESS ON FILE | | | | | | | |
| 730281 | NOELIAS FLOWERS CROFTS | URB BARBOSA | F 2 CALLE J VAZQUEZ LA COMBA | | | HATILLO | PR | 00659 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 730282 | NOELIMAR LIMARES | BOX 1015 | | | | SABANA GRANDE | PR | 00637 | |
| 730283 | NOELIO FERNANDEZ HERNANDEZ | BO OBRERO 463 | CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 366066 | NOELIS ORTIS BAEZ | ADDRESS ON FILE | | | | | | | |
| 730284 | NOELIS TORRES ORTIZ | P O BOX 2187 | | | | SALINAS | PR | 00751 | |
| 366067 | NOELIXA RAMOS ALAMO A/C AIXA M ALAMO | ADDRESS ON FILE | | | | | | | |
| 366068 | NOELIZ M DATIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 730285 | NOELLIE HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 730286 | NOELLIE ROSA CALVENTE | ADDRESS ON FILE | | | | | | | |
| 366069 | Noel-Ramos, Elba | ADDRESS ON FILE | | | | | | | |
| 730287 | NOEMA GIRALT | ADDRESS ON FILE | | | | | | | |
| 366070 | NOEMA PINERO VEGA | ADDRESS ON FILE | | | | | | | |
| 730288 | NOEMARIS A RIOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 366071 | NOEMARIS ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 730289 | NOEMARY SANTIAGO RODRIGUEZ | PO BOX 8023 | | | | HUMACAO | PR | 00792-8023 | |
| 730290 | NOEMI RIOS MENDEZ | PO BOX 7106 | | | | MAYAGUEZ | PR | 00681 | |
| 730291 | NOEMI ROURE APONTE | PO BOX 4560 | | | | SAN SEBASTIAN | PR | 00685 | |
| 366072 | NOEMI A APONTE AQUINO | ADDRESS ON FILE | | | | | | | |
| 366073 | NOEMI A BAEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 730292 | NOEMI ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 366074 | NOEMI ACOSTA MORALES | ADDRESS ON FILE | | | | | | | |
| 730293 | NOEMI ACOSTA VALENTIN | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 730294 | NOEMI AFANADOR AYALA | BOX 293 | | | | UTUADO | PR | 00641 | |
| 730295 | NOEMI AGULAR CAMERON | RIO GRANDE ESTATES | J25 AVE B URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 | |
| 730296 | NOEMI ALAMO ADORNO | ADDRESS ON FILE | | | | | | | |
| 366075 | NOEMI ALBELO GARCIA | ADDRESS ON FILE | | | | | | | |
| 366076 | NOEMI ALICEA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 730297 | NOEMI ALICIEA MARTINEZ | ALTURAS DE YAUCO | Q 4 CALLE 13 | | | YAUCO | PR | 00698 | |
| 730298 | NOEMI ALVARADO RAMOS | PO BOX 1648 | | | | JUANA DIAZ | PR | 00795 | |
| 366077 | NOEMI ALVAREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 730299 | NOEMI ALVAREZ RAMOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 366078 | NOEMI AMADOR VELEZ | ADDRESS ON FILE | | | | | | | |
| 366079 | NOEMI ARCE | ADDRESS ON FILE | | | | | | | |
| 366080 | NOEMI ARCE CUADRADO | ADDRESS ON FILE | | | | | | | |
| 366081 | NOEMI ARCE MARTI | ADDRESS ON FILE | | | | | | | |
| 730300 | NOEMI ARIAS AVILES | BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 730301 | NOEMI ARROYO PEREZ | P O BOX 1066 | | | | ISABELA | PR | 00662-1066 | |
| 730302 | NOEMI ARROYO SOTO | ADDRESS ON FILE | | | | | | | |
| 730303 | NOEMI ARROYO SOTO | ADDRESS ON FILE | | | | | | | |
| 366082 | NOEMI ASTACIO FELIBERTY | ADDRESS ON FILE | | | | | | | |
| 366083 | NOEMI AVILA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 366084 | NOEMI AVILLAN APONTE | ADDRESS ON FILE | | | | | | | |
| 366085 | NOEMI BADILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 366086 | NOEMI BARI OLIVERA | ADDRESS ON FILE | | | | | | | |
| 366087 | NOEMI BELTRAN SOTO | ADDRESS ON FILE | | | | | | | |
| 730304 | NOEMI BERRIOS BERRIOS | PO BOX 267 | | | | VILLALBA | PR | 00766 | |
| 366088 | NOEMI BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 366089 | NOEMI BERRIOS PABON | ADDRESS ON FILE | | | | | | | |
| 730305 | NOEMI BETANCOURT ROSADO | 1403 CALLE LUCCHETI APT PH B | | | | SAN JUAN | PR | 00907 | |
| 730306 | NOEMI BETANCOURT ROSADO | PORTICOS DE CUPEY APT 1301 | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 366090 | NOEMI BEZARES MORALES | ADDRESS ON FILE | | | | | | | |
| 366091 | NOEMI BONANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 730307 | NOEMI BONILLA TORA | PO BOX 1363 | | | | CABO ROJO | PR | 00623 | |
| 730308 | NOEMI BORRERO | P O BOX 1062 | | | | YAUCO | PR | 00698-1062 | |
| 366092 | NOEMI BURGOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 730309 | NOEMI BUTTLER PEREZ | ADDRESS ON FILE | | | | | | | |
| 366093 | NOEMI CALDERON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 730310 | NOEMI CALDERON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 771193 | NOEMI CANDELARIO PORTUGUEZ | ADDRESS ON FILE | | | | | | | |
| 366094 | NOEMI CARABALLO AROCHO | ADDRESS ON FILE | | | | | | | |
| 730311 | NOEMI CARABALLO LOPEZ | CALL BOX 3002 SUITE 255 | | | | RIO GRANDE | PR | 00745-3002 | |
| 730312 | NOEMI CARABALLO SALOME | ALTURAS DE ADJUNTAS | 4 | | | ADJUNTAS | PR | 00601 | |
| 730313 | NOEMI CARDONA DELGADO | PO BOX 81 | | | | SAN ANTONIO | PR | 00690 | |
| 730314 | NOEMI CARDONA TOMASSINI | PO BOX 1795 | | | | AGUADILLA | PR | 00603 | |
| 730315 | NOEMI CARDONA TOMASSINI | CONDOMINIO CHURCHILL PARK | AVE CHURCHILL PARK APTO 6 | | | SAN JUAN | PR | 00926 | |
| 730316 | NOEMI CARRASQUILLO Y/O ORLANDO DIAZ | P O BOX 355 | | | | CANOVANAS | PR | 00729-0355 | |
| 730317 | NOEMI CASTRO RODRIGUEZ | PO BOX 688 | | | | HORMIGUEROS | PR | 00660 | |
| 730318 | NOEMI CINTRON | HC 04 BOX 61762 | | | | MAYAGUEZ | PR | 00680 | |
| 730319 | NOEMI COLOMBARE | HC 2 BOX 5079 | | | | RINCON | PR | 004677 | |
| 366095 | NOEMI COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 730320 | NOEMI COLON GONZALEZ | BOX 44 | | | | CAGUAS | PR | 00726-0044 | |
| 730321 | NOEMI COLON RODRIGUEZ | URB DEL DORADO | CALLE B 16 | | | GUAYAMA | PR | 00786 | |
| 730322 | NOEMI COLON RUIZ | ADDRESS ON FILE | | | | | | | |
| 730323 | NOEMI COLON RUIZ | ADDRESS ON FILE | | | | | | | |
| 730324 | NOEMI COLON RUIZ | ADDRESS ON FILE | | | | | | | |
| 730325 | NOEMI COLON SAN MIGUEL | SANTA RITA | EA ESTEBAN GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 366096 | NOEMI CONCEPCION MALDONADO | ADDRESS ON FILE | | | | | | | |
| 366097 | Noemí Concepción Maldonado | ADDRESS ON FILE | | | | | | | |
| 730326 | NOEMI CONCEPCION TIRADO | ADDRESS ON FILE | | | | | | | |
| 366098 | NOEMI CORONADO ALIES | ADDRESS ON FILE | | | | | | | |
| 730327 | NOEMI CORREA FIGUEROA | HC 01 BOX 7914 | | | | LUQUILLO | PR | 00773 | |
| 366099 | NOEMI CORREA PAGAN | ADDRESS ON FILE | | | | | | | |
| 730328 | NOEMI CORREA PEDROGO | ADDRESS ON FILE | | | | | | | |
| 730329 | NOEMI CORTES IRIZARRY | EDIF COBIANS PL OFIC 109 | 1607 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 366100 | NOEMI CORTES ROMAN | ADDRESS ON FILE | | | | | | | |
| 730330 | NOEMI CORTES RUIZ | 20 CALLE LOS LOPERENA | | | | MOCA | PR | 00676 | |
| 730331 | NOEMI COTTO MORALES | HC 764 BOX 6841 | | | | PATILLAS | PR | 00723 | |
| 366101 | NOEMI CRUZ APONTE | ADDRESS ON FILE | | | | | | | |
| 366102 | NOEMI CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 366103 | NOEMI CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| 366104 | NOEMI D RIVAS JARAMILLO | ADDRESS ON FILE | | | | | | | |
| 730332 | NOEMI DAVIS MARTE | PO BOX 8488 | | | | CAGUAS | PR | 00726 | |
| 730333 | NOEMI DE JESUS CENTENO | ADDRESS ON FILE | | | | | | | |
| 366105 | NOEMI DE JESUS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 730334 | NOEMI DE LEON CLAUDIO | PMB 1432 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3662 | |
| 730335 | NOEMI DEL VALLE JIMENEZ | HC 2 BOX 7492 | | | | LARES | PR | 00669 | |
| 366107 | NOEMI DEL VALLE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 366108 | NOEMI DEL VALLE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 730336 | NOEMI DELGADO QUILES | BO CIEBA | RR 04 BZN 7820 | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 730337 | NOEMI DIAZ MIRANDA | PO BOX 356 | | | | GUAYAMA | PR | 00784 | |
| 366109 | NOEMI DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 366110 | NOEMI E CRUZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 730338 | NOEMI E LORA LOPEZ | HC 2 BOX 8703 | | | | BAJADERO | PR | 00616-9746 | |
| 366111 | NOEMI E PINA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 366112 | NOEMI E PINA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 366113 | NOEMI E PINA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 730339 | NOEMI ERAZO MORALES | HC01 BOX 5942 | | | | GUAYNABO | PR | 00971 | |
| 366114 | Noemi Escalera Clausell | ADDRESS ON FILE | | | | | | | |
| 366115 | NOEMI F RIVERA | ADDRESS ON FILE | | | | | | | |
| 366116 | NOEMI FALCON ESPINEL | ADDRESS ON FILE | | | | | | | |
| 366117 | NOEMI FALU GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 366118 | NOEMI FEBRES RIVAS | ADDRESS ON FILE | | | | | | | |
| 366119 | NOEMI FIGUEROA AGRONT | ADDRESS ON FILE | | | | | | | |
| 730340 | NOEMI FIGUEROA BAEZ | URB MADELAINE | L-24 CALLE TOPACIO | | | TOA ALTA | PR | 00953 | |
| 366120 | NOEMI FONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 730341 | NOEMI FRANCESCHI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 730342 | NOEMI FUSTER MARRERO | URB. VILLAS DE SANTA JUANITA | A 21 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 730344 | NOEMI GALARZA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 730343 | NOEMI GALARZA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 366121 | NOEMI GALARZA TORRES | ADDRESS ON FILE | | | | | | | |
| 730345 | NOEMI GARCIA COSS | URB ORIENTE | 154 RAFAEL CORDERO | | | LAS PIEDRAS | PR | 00771 | |
| 366122 | NOEMI GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 366123 | NOEMI GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 730346 | NOEMI GARCIA VELEZ | ALT DE MONTE BRISAS | 13 L 45 CALLE 4 | | | FAJARDO | PR | 00978 | |
| 366124 | NOEMI GARCIA VENTURA | ADDRESS ON FILE | | | | | | | |
| 366125 | NOEMI GOMEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 730347 | NOEMI GONZALEZ | BOX 1063 | | | | TOA BAJA | PR | 00951 | |
| 730348 | NOEMI GONZALEZ AVILA | PO BOX 1053 | | | | LARES | PR | 00669 | |
| 730349 | NOEMI GONZALEZ COLON | HC 71 BOX 5755 | | | | CAYEY | PR | 00736 | |
| 366126 | NOEMI GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 366127 | NOEMI GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 730350 | NOEMI GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 366128 | NOEMI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 730351 | NOEMI HERNANDEZ DEL VALLE | 111 CALLE VICTORIA | | | | FAJARDO | PR | 00738 | |
| 730352 | NOEMI HERNANDEZ LUGARDO | ADDRESS ON FILE | | | | | | | |
| 366129 | NOEMI HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 366130 | NOEMI HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 366131 | NOEMI HERNANDEZ PARILLA | ADDRESS ON FILE | | | | | | | |
| 730353 | NOEMI HERNANDEZ RAMOS | PO BOX 2247 | | | | MOCA | PR | 00676 | |
| 366132 | NOEMI HERNANDEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 366133 | NOEMI HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 730354 | NOEMI HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 366134 | NOEMI INGLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 366135 | NOEMI IRIZARRY SALAS | ADDRESS ON FILE | | | | | | | |
| 366136 | NOEMI IRIZARRY SISCO | ADDRESS ON FILE | | | | | | | |
| 730355 | NOEMI L. BONILLA MARRERO | ADDRESS ON FILE | | | | | | | |
| 366137 | NOEMI LANDRAU RIVERA | AIMEE I. LOPEZ PABON | GODREAU & GONZALEZ PO BOX 9024176 | | | SAN JUAN | PR | 00902 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 366138 | NOEMI LANDRAU RIVERA, ESQ-CHAPTER 7 TRUSTEE | PO BOX 270219 | | | | SAN JUAN | PR | 00927-0219 | |
| 730356 | NOEMI LANZA MOLINA | PO BOX 13 | | | | LOIZA | PR | 00772 | |
| 730357 | NOEMI LAUREANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 730358 | NOEMI LEBRON | PO BOX 15 | | | | SAN LORENZO | PR | 00754 | |
| 730359 | NOEMI LEBRON DIAZ | PO BOX 15 | | | | SAN LORENZO | PR | 00754 | |
| 366139 | NOEMI LEBRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 366140 | NOEMI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 730360 | NOEMI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 730361 | NOEMI LOPEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 730362 | NOEMI LOPEZ FERNANDEZ | URB VERSALLES | E15 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 730363 | NOEMI LOPEZ RIVERA | URB SANTA JUANITA | D5 CALLE TORONTO | | | BAYAMON | PR | 00956 | |
| 730364 | NOEMI LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 730365 | NOEMI LORENZO/TITANS BASEBALL CLUB | VILLA COOPERATIVA | E 16 CALLE 4 | | | CAROLINA | PR | 00982 | |
| 366141 | NOEMI LOZADA GARCIA | ADDRESS ON FILE | | | | | | | |
| 730366 | NOEMI LUGO VIALIZ | BO EL SECO | 162 CALLE CONCORDIA | | | MAYAGUEZ | PR | 00680 | |
| 366142 | NOEMI M CABRAL CALVO | ADDRESS ON FILE | | | | | | | |
| 366143 | NOEMI M. HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 366144 | NOEMI MALDONADO FREYTES | ADDRESS ON FILE | | | | | | | |
| 730367 | NOEMI MALDONADO MERCADO | HACIENDA LA MONSERRATE BOX 508 | | | | MANATI | PR | 00674 | |
| 366145 | NOEMI MALDONADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 730368 | NOEMI MALDONADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 366146 | NOEMI MARQUEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| 730369 | NOEMI MARRERO GARCIA | HC 01 BOX 5057 | | | | COROZAL | PR | 00783 | |
| 730370 | NOEMI MARRERO MORALES | HC 6 BOX 4329 | | | | COTO LAUREL | PR | 00780 | |
| 366147 | NOEMI MARRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 366148 | NOEMI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 366149 | NOEMI MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 366150 | NOEMI MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 730371 | NOEMI MARTINEZ LOPEZ | CAPARRA TERRACE | 1589 CALLE 1050 | | | SAN JUAN | PR | 00921 | |
| 730372 | NOEMI MARTINEZ MORAN | PO BOX 1598 | | | | SABANA SECA | PR | 00952 | |
| 730373 | NOEMI MAYMI MACHUCA | URB SAN ALFONSO G 16 | CALLE VIRGINIA | | | CAGUAS | PR | 00725 | |
| 730374 | NOEMI MAYMI MACHUCA | PO BOX 1571 | | | | CAGUAS | PR | 00726 | |
| 366151 | NOEMI MEDERO MONTAðEZ | ADDRESS ON FILE | | | | | | | |
| 366152 | NOEMI MEDERO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 366153 | NOEMI MEDERO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 730375 | NOEMI MEDINA RIVERA | HC 1 BOX 4589 | | | | UTUADO | PR | 00641 | |
| 366154 | NOEMI MEDINA RUIZ | ADDRESS ON FILE | | | | | | | |
| 730376 | NOEMI MEDINA RUIZ | ADDRESS ON FILE | | | | | | | |
| 730377 | NOEMI MELENDEZ RIVERA | HC 1 BOX 6500 | | | | SALINAS | PR | 00751 | |
| 730378 | NOEMI MENDEZ GRAJALES | BDA CABAN | CALLE TUNEL 32-A | | | AGUADILLA | PR | 00603 | |
| 730379 | NOEMI MENENDEZ VALDES | ADDRESS ON FILE | | | | | | | |
| 730380 | NOEMI MERCED VALLEJO | VILLA CARMEN | K 20 CALLE AGUADILLA | | | CAGUAS | PR | 00725 | |
| 730381 | NOEMI MINGUELA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 730382 | NOEMI MOJICA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 730383 | NOEMI MOLINA | ADDRESS ON FILE | | | | | | | |
| 366155 | NOEMI MOLINA MONTES | ADDRESS ON FILE | | | | | | | |
| 730384 | NOEMI MOLL NIEVES | ADDRESS ON FILE | | | | | | | |
| 366156 | NOEMI MONETT RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 730385 | NOEMI MONETT RAMIREZ | FAJARDO GARDENS | 526 CALLE TAMARINDO | | | FAJARDO | PR | 00738 | |
| 730386 | NOEMI MORALES CRUZ | PO BOX 149 | | | | JAYUYA | PR | 00664 | |
| 730387 | NOEMI MORALES NIEVES | BO CACAO SECTOR CHIVAS | BOX 1902 CALLE 8 | | | QUEBRADILLAS | PR | 00678 | |
| 730388 | NOEMI MORALES RAMOS | PO BOX 1784 | | | | VEGA ALTA | PR | 00692 | |
| 730389 | NOEMI MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 730390 | NOEMI MORALES SOTO | REPARTO SAN JOSE | 142 CALLE CANET | | | SAN JUAN | PR | 00923 | |
| 366157 | NOEMI NATAL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 366158 | Noemi Nazario Vazquez | ADDRESS ON FILE | | | | | | | |
| 366159 | NOEMI NEGRON DELPIN | ADDRESS ON FILE | | | | | | | |
| 366160 | NOEMI NEGRON MORALES | ADDRESS ON FILE | | | | | | | |
| 366161 | NOEMI NIEVES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 730391 | NOEMI NIEVES DESJARDIN | 101 CALLE OQUENDO PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 366162 | NOEMI NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 366163 | NOEMI NIEVES PEðA | ADDRESS ON FILE | | | | | | | |
| 730392 | NOEMI NIEVES PEðA | DIV. OFICIALES PAGOS ESPECIALES | SECRETARIA IV | PERMANENTE | | SAN JUAN | PR | | |
| 366164 | NOEMI NIEVES PENA | ADDRESS ON FILE | | | | | | | |
| 366165 | NOEMI NIEVES PENA | ADDRESS ON FILE | | | | | | | |
| 730393 | NOEMI NIEVES ROSS | URB VILLA OLIMPICA | 728 CALLE SIMON MADERO | | | SAN JUAN | PR | 00924 | |
| 730394 | NOEMI NIEVES SANTOS | BOX 9250 | | | | SAN JUAN | PR | 00928 | |
| 730395 | NOEMI NOGUERA GIRONA | COND VALENCIA STE B7 | 322 CALLE BADAJOZ | | | SAN JUAN | PR | 00923 | |
| 366166 | NOEMI NUNEZ CARILLO | ADDRESS ON FILE | | | | | | | |
| 366167 | NOEMI OACASIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 366168 | NOEMI OCASIO GARAY | ADDRESS ON FILE | | | | | | | |
| 730396 | NOEMI OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 366169 | NOEMI OCASIO TERRON | ADDRESS ON FILE | | | | | | | |
| 366170 | NOEMI OCASIO VEGA | ADDRESS ON FILE | | | | | | | |
| 730397 | NOEMI OLIVERAS | URB ALT DE ALBA | 10210 CALLE LUNA | | | VILLALBA | PR | 00766-2332 | |
| 366171 | NOEMI OLIVERAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 366172 | NOEMI ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 366173 | NOEMI ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 366174 | NOEMI ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 730398 | NOEMI ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 366175 | NOEMI ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 730399 | NOEMI ORTIZ VAQUEZ | COND PLAZA ANTILLANA | APTO. 4001 | AVE CESAR GONZALEZ 151 | | SAN JUAN | PR | 00918 | |
| 366176 | NOEMI ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 366177 | NOEMI OTERO AYENDE | ADDRESS ON FILE | | | | | | | |
| 730400 | NOEMI P RIOS ROSA | URB LOMAS DE TRUJILLO | C 32 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 366178 | NOEMI PACHECO GARCIA | ADDRESS ON FILE | | | | | | | |
| 730401 | NOEMI PADILLA OYOLA | ADDRESS ON FILE | | | | | | | |
| 366180 | NOEMI PASCUAL ANDINO | ADDRESS ON FILE | | | | | | | |
| 730402 | NOEMI PASCUAL ANDINO | COND LAGUNA GARDENS 1 APT 10 C | | | | CAROLINA | PR | 00979 | |
| 366181 | NOEMI PENA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 730403 | NOEMI PEREZ | ADDRESS ON FILE | | | | | | | |
| 730404 | NOEMI PEREZ BAEZ | FAIRVIEW | C 14 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 366182 | NOEMI PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 366183 | NOEMI PEREZ INSURANCE PARTNER LLC | PO BOX 195151 | | | | SAN JUAN | PR | 00919-5151 | |
| 366184 | NOEMI PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 730405 | NOEMI PEREZ TEJERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 730406 | NOEMI PINTO MIRANDA | JARDINES DE PALMAREJO | D 20 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 730407 | NOEMI PIZARRO CRUZ | RES MONTE PARK | EDIF J APT 130 | | | SAN JUAN | PR | 00924 | |
| 730408 | NOEMI PRATTS AYALA | ADDRESS ON FILE | | | | | | | |
| 366185 | NOEMI QUINTANA BONILLA | ADDRESS ON FILE | | | | | | | |
| 366186 | NOEMI RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 730409 | NOEMI RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 730410 | NOEMI RAMIREZ VARGAS | 12 ALTOS AVE DEL VETERANO | | | | SAN GERMAN | PR | 00683 | |
| 366187 | NOEMI RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 366188 | NOEMI RAMOS COTTO | ADDRESS ON FILE | | | | | | | |
| 366189 | NOEMI RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 366190 | NOEMI RAMOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 730411 | NOEMI RAMOS RODRIGUEZ | PO BOX 3753 | | | | GUAYNABO | PR | 00970 | |
| 730412 | NOEMI RAMOS SOTO | URB CULEBRINAS | Q 25 CALLE UCAR | | | SAN SEBASTIAN | PR | 00685 | |
| 730413 | NOEMI RECIO FIGUEROA | PO BOX 3402 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 366191 | NOEMI RIOS | ADDRESS ON FILE | | | | | | | |
| 366192 | NOEMI RIVERA | ADDRESS ON FILE | | | | | | | |
| 366193 | NOEMI RIVERA ALMODVAR | ADDRESS ON FILE | | | | | | | |
| 730414 | NOEMI RIVERA ARROYO | HC 33 BOX 4588 | | | | DORADO | PR | 00646 | |
| 730415 | NOEMI RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 730416 | NOEMI RIVERA COLON | COND TORRES DEL PARQUE | APT 1601 TORRE NORTE | | | BAYAMON | PR | 00956-3063 | |
| 730417 | NOEMI RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| 366194 | NOEMI RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 366195 | NOEMI RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 730418 | NOEMI RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 366196 | NOEMI RIVERA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 730419 | NOEMI RIVERA GONZALEZ | BO BARAHONA | 130 CALLE ROSA VEGA | | | MOROVIS | PR | 00687 | |
| 366197 | NOEMI RIVERA HERNANDEZ | NOEMI RIVERA HERNANDEZ | 2258 CALLEINCIPAL INT. BO. OBRERO | | | SAN JUAN | PR | 00915 | |
| 730420 | NOEMI RIVERA LABOY | ADDRESS ON FILE | | | | | | | |
| 730421 | NOEMI RIVERA MATOS | URB ROLLING HILLS | 388 CALLE MEJICO | | | CAROLINA | PR | 00787 | |
| 366198 | NOEMI RIVERA OFRAY | ADDRESS ON FILE | | | | | | | |
| 730422 | NOEMI RIVERA PAZ | ADDRESS ON FILE | | | | | | | |
| 366199 | NOEMI RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 366200 | NOEMI RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 730423 | NOEMI RIVERA RIVERA | 577 SECTOR LA MULA | | | | UTUADO | PR | 00641 | |
| 730424 | NOEMI RIVERA SOUFFRONT | URB DOS PINOS 780 | CALLE DR LOPEZ SICARDO | | | SAN JUAN | PR | 00923-2327 | |
| 730425 | NOEMI ROBLES RAMOS | ADDRESS ON FILE | | | | | | | |
| 366201 | NOEMI ROBRENO RAMOS | ADDRESS ON FILE | | | | | | | |
| 366202 | NOEMI ROBRENO RAMOS | ADDRESS ON FILE | | | | | | | |
| 366203 | NOEMI ROBRENO RAMOS | ADDRESS ON FILE | | | | | | | |
| 366204 | NOEMI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 366205 | NOEMI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 730426 | NOEMI RODRIGUEZ | 176 CALLE SAN JORGE APT 1 A | | | | SAN JUAN | PR | 00915 | |
| 366207 | NOEMI RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 730427 | NOEMI RODRIGUEZ BAEZ | HC 5 BOX 7015 | | | | GUAYNABO | PR | 00971 | |
| 366208 | NOEMI RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 730428 | NOEMI RODRIGUEZ DOMINGUEZ | BO LA PLENA | H 8 LOS CAOBOS | | | MERCEDITA | PR | 00715 | |
| 730429 | NOEMI RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 730430 | NOEMI RODRIGUEZ LUGO | RR 1 BOX 2487 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 730431 | NOEMI RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 730432 | NOEMI RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 730433 | NOEMI RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 730434 | NOEMI RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 366209 | NOEMI RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 730435 | NOEMI RODRIGUEZ SANCHEZ | ALTURAS DE CASTELLANA | Y 9 CALLE 22 | | | CAROLINA | PR | 00983 | |
| 730436 | NOEMI RODRIGUEZ SOTO | MC 02 BOX 4288 | | | | LAS PIEDRAS | PR | 00771 | |
| 730437 | NOEMI RODRIGUEZ TORRES | 12 BO PALO SECO | | | | MAUNABO | PR | 00707 | |
| 730438 | NOEMI RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 730439 | NOEMI ROLDAN GONZALEZ | RES RAMOS ANTONINI | EDIF 33 APT 314 | | | SAN JUAN | PR | 00924 | |
| 366210 | NOEMI ROLDAN RESTO | ADDRESS ON FILE | | | | | | | |
| 366211 | NOEMI ROMAN BOSQUES | ADDRESS ON FILE | | | | | | | |
| 730440 | NOEMI ROMAN MEDINA | HC 8 BOX 1656 | | | | PONCE | PR | 00731 | |
| 366212 | NOEMI ROMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 730441 | NOEMI ROMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 366213 | NOEMI ROMAN NAVARETE | ADDRESS ON FILE | | | | | | | |
| 730442 | NOEMI ROMAN VIVES | PO BOX 521 | | | | COTO LAUREL | PR | 00780 | |
| 366214 | NOEMI ROMERO COLON | ADDRESS ON FILE | | | | | | | |
| 730443 | NOEMI ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 366215 | NOEMI ROSA SERRANO | ADDRESS ON FILE | | | | | | | |
| 366216 | NOEMI ROSADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 366217 | NOEMI ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 730444 | NOEMI ROSARIO RIVERA | HC 1 BOX 4201 | | | | UTUADO | PR | 00641 | |
| 730445 | NOEMI RUIZ | URB BALDRICH | 205 CALLE AGUSTIN STAHL | | | SAN JUAN | PR | 00918 | |
| 366218 | NOEMI RUIZ BONET | ADDRESS ON FILE | | | | | | | |
| 730447 | NOEMI RUIZ BONET | URB SANTA RITA | 25 CALLE ANGELES GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 730446 | NOEMI RUIZ BONET | COND UNIVERSITY COURT | 872 CALLE ESTEBAN GONZALEZ APT 4 A | | | SAN JUAN | PR | 00925 2312 | |
| 730448 | NOEMI RUIZ MARTIR | PARC 81 COM FURNIAS LAS MARIAS | | | | MAYAGUEZ | PR | 00681 | |
| 366219 | NOEMI RULLAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 366220 | NOEMI SABAT BRUNO | ADDRESS ON FILE | | | | | | | |
| 730449 | NOEMI SALAS JIMENEZ | 158 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| 730450 | NOEMI SALAS JIMENEZ | BARRIO PUEBLO | 158 CALLE 22 DE JUNIO | | | MOCA | PR | 00676 | |
| 366221 | NOEMI SALGADO CEDENO | ADDRESS ON FILE | | | | | | | |
| 366222 | NOEMI SAMOT OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 730451 | NOEMI SAMOT OLAVARRIA | 667 AVE PONCE DE LEON | PMB 114 | | | SAN JUAN | PR | 00907 | |
| 366223 | NOEMI SANCHEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 730452 | NOEMI SANCHEZ VALDES | ADDRESS ON FILE | | | | | | | |
| 366224 | NOEMI SANTANA E INES VELEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 366225 | NOEMI SANTIAGO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 730453 | NOEMI SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 366226 | NOEMI SANTIAGO LORENZANA | ADDRESS ON FILE | | | | | | | |
| 366227 | NOEMI SANTIAGO MALENA | ADDRESS ON FILE | | | | | | | |
| 366228 | NOEMI SANTONI VELEZ | ADDRESS ON FILE | | | | | | | |
| 730454 | NOEMI SANTOS FELICIANO | P O BOX 2183 | | | | RIO GRANDE | PR | 00745 | |
| 366229 | NOEMI SEGARRA PANETO | ADDRESS ON FILE | | | | | | | |
| 730455 | NOEMI SELLES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 730456 | NOEMI SELLES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 730457 | NOEMI SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 366230 | NOEMI SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 366231 | NOEMI SOLIS MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 730458 | NOEMI SOTO PEREZ | P O BOX 559 | | | | SAN SEBASTIAN | PR | 00685 | |
| 730459 | NOEMI TORRES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 366233 | NOEMI TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 366234 | NOEMI TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 366235 | NOEMI TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 730460 | NOEMI TORRES PADILLA | ADDRESS ON FILE | | | | | | | |
| 366236 | NOEMI TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 366237 | NOEMI TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 730461 | NOEMI TORRES PEREZ | PMB 332 BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| 730462 | NOEMI TRICICHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 | |
| 730463 | NOEMI TROCHE GERENA | BOX 7285 | | | | PONCE | PR | 00732 | |
| 366238 | NOEMI V KEMP TORRES | ADDRESS ON FILE | | | | | | | |
| 366239 | NOEMI V ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 366240 | NOEMI VALENCIA CORTIJO | ADDRESS ON FILE | | | | | | | |
| 730464 | NOEMI VALLE MUNIZ | HC 3 BOX 33035 | | | | AGUADILLA | PR | 00603 | |
| 730465 | NOEMI VAZQUEZ MARTINEZ | URB JARDINES DE NARANJITO | 158 CALLE TRINITARIA | | | NARANJITO | PR | 00719 | |
| 730466 | NOEMI VAZQUEZ MARTINEZ | HC 44 BOX 12646 | | | | CAYEY | PR | 00736 | |
| 366241 | NOEMI VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 730467 | NOEMI VELAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 730468 | NOEMI VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 730469 | NOEMI VELAZQUEZ RIVERA | PO BOX 1002 | | | | MOCA | PR | 00676 | |
| 730470 | NOEMI VELEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 366242 | NOEMI VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 730471 | NOEMI VELEZ RUBERTE | URB LAS MARGARITAS | 400 CALLE BOBBY CAPO | | | PONCE | PR | 00728-2508 | |
| 730472 | NOEMI VELEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 730473 | NOEMI VIDAL GONZALEZ | PO BOX 2241 | | | | BAYAMON | PR | 00960-2241 | |
| 730474 | NOEMI VILLALOBOS QUIJANO | PO BOX 1393 | | | | RINCON | PR | 00677 | |
| 730475 | NOEMI VIZCARRONDO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 730476 | NOEMI WARRINGTON RODRIGUEZ | EMBASE SAN JOSE | 37 CALZADA 377 | | | SAN JUAN | PR | 00923 | |
| 730477 | NOEMI Z RODRIGUEZ VARGAS | URB PARK GARDENS | K 23 CALLE GENERAL LIFE | | | SAN JUAN | PR | 00925 | |
| 366243 | NOEMI ZAMBRANA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 730478 | NOEMI ZAYAS DE JESUS | HC 20 BOX 28054 | | | | SAN LORENZO | PR | 00754-9623 | |
| 366244 | NOEMIA LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 366245 | NOEMILDA E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 730479 | NOEMY DOMINGUEZ MOJICA | HC 01 BOX 10705 | | | | ARECIBO | PR | 00612 | |
| 730480 | NOEMY VAZQUEZ MARTINEZ | P O BOX 481 | | | | SABANA HOYOS | PR | 00688 | |
| 366246 | NOENIS QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 366247 | NOESI ALBA, JACQUELIN DEL C. | ADDRESS ON FILE | | | | | | | |
| 366248 | NOESI DE OLMO, LIVIA | ADDRESS ON FILE | | | | | | | |
| 366249 | NOFAL SERRANO, FAUZI | ADDRESS ON FILE | | | | | | | |
| 366250 | NOFAL SERRANO, NASRA | ADDRESS ON FILE | | | | | | | |
| 366251 | NOFAL SERRANO, WALID | ADDRESS ON FILE | | | | | | | |
| 730481 | NOGAL PSYCHOLOGICAL CENTER | AVE NOGAL IL 32 ROYAL PALM | | | | BAYAMON | PR | 00956 | |
| 366252 | NOGAL VISUAL CLINIC | URB ROYAL PALM | IL32 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 366253 | NOGAL VISUAL CLINIC CORP | URB ROYAL PALM | 4X2 AVE NOGAL | | | BAYAMON | PR | 00956-2967 | |
| 366254 | NOGALES MARIN, JORGE | ADDRESS ON FILE | | | | | | | |
| 366255 | NOGALES PUJOL, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 730482 | NOGAMA CONSTRUCTION CORP. | PO BOX 13158 | | | | SAN JUAN | PR | 00908-3158 | |
| 366256 | NOGUE BENABE, LIANNE | ADDRESS ON FILE | | | | | | | |
| 366257 | NOGUE COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 366258 | NOGUE COLLAZO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 366260 | NOGUE FALCON, DELIA | ADDRESS ON FILE | | | | | | | |
| 366261 | NOGUE FIGUEROA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 366262 | NOGUE FIGUERROA, LUZ R | ADDRESS ON FILE | | | | | | | |
| 366263 | NOGUE OTERO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 366264 | NOGUE OTERO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 366265 | NOGUE OTERO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 366266 | NOGUE RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 366267 | NOGUÉ RESTO, ZAIDA | JOSE R. OLMO RODRIGUEZ | EDIF EL CENTRO I | 500 AVE. MUÑOZ RIVERA STE 215 | | SAN JUAN | PR | 00918 | |
| 366268 | NOGUE RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 366269 | NOGUE RIVERA, YAMILCA | ADDRESS ON FILE | | | | | | | |
| 366270 | NOGUE RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 366271 | NOGUE SANTIAGO, WILMA G | ADDRESS ON FILE | | | | | | | |
| 366272 | NOGUE SANTOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| 366273 | NOGUE TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 366274 | NOGUE TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 366275 | NOGUE VELEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 366276 | NOGUEA ALICEA, MARIA | ADDRESS ON FILE | | | | | | | |
| 366277 | NOGUERA CAMACHO, EDA | ADDRESS ON FILE | | | | | | | |
| 366278 | NOGUERA DE LEON, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 366279 | NOGUERA MARSHALL MD, DORIAN | ADDRESS ON FILE | | | | | | | |
| 366280 | NOGUERA OSUNA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 366281 | NOGUERAS ADORNO, IRMA | ADDRESS ON FILE | | | | | | | |
| 366282 | NOGUERAS ARBELO, JAIME | ADDRESS ON FILE | | | | | | | |
| 366283 | NOGUERAS ARBELO, JAIME ISAAC | ADDRESS ON FILE | | | | | | | |
| 366284 | NOGUERAS ARBELO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 366285 | NOGUERAS ARBELO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 366286 | NOGUERAS BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 366287 | NOGUERAS CAMACHO, NEI | ADDRESS ON FILE | | | | | | | |
| 366288 | NOGUERAS CARTAGENA, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 366289 | NOGUERAS CASILLAS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 366290 | NOGUERAS COLON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 366291 | Nogueras Colon, Conrado | ADDRESS ON FILE | | | | | | | |
| 366292 | NOGUERAS COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 366293 | NOGUERAS COLON, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 366294 | NOGUERAS CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 366296 | NOGUERAS CUEVAS, CELINA | ADDRESS ON FILE | | | | | | | |
| 366297 | NOGUERAS DAVILA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 366298 | NOGUERAS DEL RIO, LEYZA | ADDRESS ON FILE | | | | | | | |
| 366299 | NOGUERAS DIAZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 366300 | NOGUERAS FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 366301 | NOGUERAS GARCIA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 366302 | NOGUERAS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 366303 | NOGUERAS GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 366304 | NOGUERAS GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 366305 | NOGUERAS GRAJALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 366306 | NOGUERAS GUTIERREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 366307 | NOGUERAS HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 366308 | NOGUERAS HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 366309 | NOGUERAS JONES, ANN M. | ADDRESS ON FILE | | | | | | | |
| 366310 | NOGUERAS LEON, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 366311 | NOGUERAS LEON, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 366312 | NOGUERAS LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 366313 | NOGUERAS MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 366314 | NOGUERAS MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 366315 | NOGUERAS MELENDEZ, CARLOS JOSE | ADDRESS ON FILE | | | | | | | |
| 366316 | NOGUERAS MONTANEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 366317 | NOGUERAS NUNEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 366318 | NOGUERAS ORTIZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| 366319 | NOGUERAS ORTIZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 366320 | NOGUERAS ORTIZ, CORAL | ADDRESS ON FILE | | | | | | | |
| 366321 | NOGUERAS ORTIZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 366322 | NOGUERAS ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 366323 | Nogueras Padilla, Jocelyn | ADDRESS ON FILE | | | | | | | |
| 366324 | NOGUERAS RAMIREZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| 366325 | NOGUERAS RAMOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 366326 | NOGUERAS REYES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 366327 | NOGUERAS REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 366328 | Nogueras Rios, Julio | ADDRESS ON FILE | | | | | | | |
| 366329 | NOGUERAS RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 366330 | NOGUERAS RIVERA, CHRISWELL | ADDRESS ON FILE | | | | | | | |
| 366331 | NOGUERAS RIVERA, NEIDA L | ADDRESS ON FILE | | | | | | | |
| 366332 | NOGUERAS RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 366333 | NOGUERAS RODRIGUEZ, AIDA R | ADDRESS ON FILE | | | | | | | |
| 366334 | NOGUERAS RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 366335 | NOGUERAS RODRIGUEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 366336 | NOGUERAS RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 366337 | NOGUERAS RODRIGUEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 366338 | NOGUERAS RODRIGUEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 366339 | NOGUERAS RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 366340 | NOGUERAS RODRIGUEZ, YORELIS | ADDRESS ON FILE | | | | | | | |
| 366341 | Nogueras Rondon, Hector A | ADDRESS ON FILE | | | | | | | |
| 366342 | Nogueras Rondon, Jose A | ADDRESS ON FILE | | | | | | | |
| 366343 | NOGUERAS RONDON, JUAN | ADDRESS ON FILE | | | | | | | |
| 366344 | NOGUERAS ROSADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 366345 | NOGUERAS SANTA, RUTH | ADDRESS ON FILE | | | | | | | |
| 366346 | NOGUERAS SANTA, RUTH Y | ADDRESS ON FILE | | | | | | | |
| 366347 | NOGUERAS SANTOS, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 366348 | NOGUERAS SICARDO, MAGDALY | ADDRESS ON FILE | | | | | | | |
| 366349 | NOGUERAS TERRON, ROSALIND M | ADDRESS ON FILE | | | | | | | |
| 366350 | NOGUERAS TORRES, HIDELISA | ADDRESS ON FILE | | | | | | | |
| 366351 | NOGUERAS TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 366352 | NOGUERAS VEGA, ELBA L | ADDRESS ON FILE | | | | | | | |
| 366353 | NOGUERAS VELEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 366354 | NOGUERAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 366355 | NOGUERAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 366356 | Noguet Valentin, David | ADDRESS ON FILE | | | | | | | |
| 366357 | NOGUET VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 366358 | NOHAMED MONTHER MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 366359 | NOHAN ROSALY FREYRE | ADDRESS ON FILE | | | | | | | |
| 366360 | NOHELI M RIJOS ARTACHE | ADDRESS ON FILE | | | | | | | |
| 366361 | NOHELI ROSA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 366362 | NOHELIA VASQUEZ | ADDRESS ON FILE | | | | | | | |
| 366363 | NOHELIS ARIAS GUILAMO | ADDRESS ON FILE | | | | | | | |
| 366364 | NOHELIZ REYES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 366365 | NOHELY ALVAREZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 366366 | NOHELYSMARIE DELGADO OLIVO | ADDRESS ON FILE | | | | | | | |
| 366367 | NOHEMI D RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 366368 | NOHEMI VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 730483 | NOHEMI ZERBI URDAZ | SUMMIT HILLS | 1736 CALLE ASOMANTE URB SUMMIT HLS | | | SAN JUAN | PR | 00920 | |
| 366369 | NOHERBIN MARTINEZ FEBLES | ADDRESS ON FILE | | | | | | | |
| 730484 | NOHERBIN MARTINEZ FEBLES | 9 CALLE JESUS T PUIG | | | | BARCELONETA | PR | 00617 | |
| 366370 | NOHIMARY ESTEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 730485 | NOIKA PEREZ SUAREZ | VALLE ARRIBA HIEGHTS | K 16 CALLE ANON | | | CAROLINA | PR | 00983 | |
| 730486 | NOJA CORPORATION | RR 3 BOX 3098 | | | | SAN JUAN | PR | 00928 | |
| 730487 | NOJA CORPORATION | RR/3 BUZON 3098 | | | | RIO PIEDRAS | PR | 00928 | |
| 366371 | NOLAN CINTRON JUSINO | ADDRESS ON FILE | | | | | | | |
| 730488 | NOLAN E TORRES SEDA | HC 01 BOX 7605 | | | | CABO ROJO | PR | 00623 | |
| 366372 | NOLAN ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 366373 | NOLAN ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 730489 | NOLAN R MARTINEZ PALMER | PO BOX 725 | | | | CABO ROJO | PR | 00623-0725 | |
| 366374 | NOLAND OTERO CABALLERO | ADDRESS ON FILE | | | | | | | |
| 366375 | NOLANGIE ROSADO PABON | ADDRESS ON FILE | | | | | | | |
| 366376 | NOLASCO ACOSTA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 366377 | NOLASCO BUS LINE INC | HC 01 BOX 3182 CARR 135 KM 20 | | | | ADJUNTAS | PR | 00601 | |
| 366378 | Nolasco Camilo, Hector M | ADDRESS ON FILE | | | | | | | |
| 366379 | NOLASCO CASTILLO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 366380 | NOLASCO DE CARRASQUILLO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 366381 | NOLASCO GARAY, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 366382 | NOLASCO GARRIDO, ARTURO A | ADDRESS ON FILE | | | | | | | |
| 366383 | NOLASCO GARRIDO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 366384 | NOLASCO GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 366385 | NOLASCO GREEN, DAMARIS E | ADDRESS ON FILE | | | | | | | |
| 366386 | NOLASCO GREEN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 366387 | NOLASCO LOMBA, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 366388 | NOLASCO LOMBA, RICHARD P | ADDRESS ON FILE | | | | | | | |
| 366389 | NOLASCO MONTALVO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 366390 | NOLASCO MONTALVO, ISA J | ADDRESS ON FILE | | | | | | | |
| 366391 | NOLASCO NAZARIO, ROCIO DE L | ADDRESS ON FILE | | | | | | | |
| 366392 | NOLASCO ORTIZ, CATHERINE J. | ADDRESS ON FILE | | | | | | | |
| 366393 | NOLASCO PADILLA, ANA | ADDRESS ON FILE | | | | | | | |
| 366394 | NOLASCO PADILLA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 366395 | NOLASCO PADILLA, MARTA | ADDRESS ON FILE | | | | | | | |
| 366396 | NOLASCO PIZARRO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 730490 | NOLASCO PIZARRO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 366397 | NOLASCO POLANCO MD, ANGEL T | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 366398 | NOLASCO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 366399 | NOLASCO RODRIGUEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 366400 | NOLASCO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 366401 | NOLASCO ROSADO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 366402 | NOLASCO ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 366403 | NOLASCO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 366404 | NOLASCO SANTIAGO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 366405 | NOLASCO SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 366406 | NOLASCO VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 366407 | NOLASCO VARGAS, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 366408 | NOLASCO VARGAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 366409 | NOLASCO VARGAS, DANIEL JOEM | ADDRESS ON FILE | | | | | | | |
| 366410 | NOLASCO WARDEN MD, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 366411 | NOLASCO, JUAN | ADDRESS ON FILE | | | | | | | |
| 366412 | NOLASCO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 366413 | NOLASKS RODRIGUEZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 730491 | NOLBA G RAMOS SANTANA | URB FAIRVIEW 735 | CALLE GINIS CORVALAN | | | SAN JUAN | PR | 00926 | |
| 730492 | NOLEEN J AQUINO COLON | PO BOX 373 | | | | GUAYNABO | PR | 00970 | |
| 366415 | NOLFO MONTALVO, ANA | ADDRESS ON FILE | | | | | | | |
| 730493 | NOLGIE MATOS ROHENA | PARC BUENAVENTURA CALLE DALIA | 43 A BUZON 180 | | | CAROLINA | PR | 00987 | |
| 730494 | NOLI SERVICE STATION | URB LA MONSERRATE B-38 | | | | SALINAS | PR | 00751 | |
| 366416 | NOLIANNIE JIMENEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 366417 | NOLIAR INC | PO BOX 365 | | | | MOROVIS | PR | 00687 | |
| 730495 | NOLIN AUTO ELECTRIC | ESQ FRANCIA | 221 CALLE SAN ANTON URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 366418 | NOLIX MALDONADO VILARD | ADDRESS ON FILE | | | | | | | |
| 730496 | NOLKA I RODRIGUEZ FALU | CALLE LA MILAGROSA | | | | SABANA SECA | PR | 00952 | |
| 730497 | NOLKA T. PINERO VAZQUEZ | PO BOX 1414 | | | | RIO GRANDE | PR | 00745 | |
| 366419 | NOLLA & NOLLA | ADDRESS ON FILE | | | | | | | |
| 366420 | NOLLA & NOLLA | ADDRESS ON FILE | | | | | | | |
| 366421 | NOLLA ACOSTA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 366422 | NOLLA AMADO, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 366423 | NOLLA PALOU & CASELLAS INC | P O BOX 195287 | | | | SAN JUAN | PR | 00919-5287 | |
| 366424 | NOLLA RODRIGUEZ, YAVIER | ADDRESS ON FILE | | | | | | | |
| 366425 | NOLLA VILA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 366426 | NOLLA, PALOU & CASELLAS | ADDRESS ON FILE | | | | | | | |
| 366427 | NOLLA, PALOU & CASELLAS | ADDRESS ON FILE | | | | | | | |
| 730498 | NOLLIAM ASENCIO VELEZ | HC 1 BOX 23711 | | | | CABO ROJO | PR | 00623 | |
| 730499 | NOLLY H IDELFONSO CALDERON | 12 PASEO VICTOR MARQUEZ | | | | TOA BAJA | PR | 00949 | |
| 730500 | NOLOS CATERING | 87 AVE CEMENTERIO NACIONAL | | | | HATO TEJAS | PR | 00961 | |
| 366428 | NOLO'S LUMBER YARD | BO ARENALES BAJO | CARR 4494 KM 0.4 | | | ISABELA | PR | 00662 | |
| 730501 | NOMAR EXTERMINATING | P O BOX 8544 | | | | CAGUAS | PR | 00726-8544 | |
| 730502 | NOMAR J CALERO GOMEZ | P O BOX 220 | | | | MAYAGUEZ | PR | 00681 | |
| 366429 | NOMAR J PENA /DBA/ NJ PROVISION | PO BOX 1050 | | | | BARRANQUITAS | PR | 00794 | |
| 366430 | NOMAR J. PENA BERRIOS DBA N J PROVISION | PO BOX 1050 | | | | BARRANQUITAS | PR | 00794 | |
| 366431 | NOMAR K LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 366432 | NOMARIE A ESCLUSA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 730503 | NOMARIS APONTE MARTIR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 730504 | NOMAYRA GRETCHELL SANCHEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 366433 | NOMOS CONSULTING P S C | PO BOX 366482 | | | | SAN JUAN | PR | 00936-6482 | |
| 366434 | NOMSO NGOZI MORDI | ADDRESS ON FILE | | | | | | | |
| 366435 | NON PROFIT EVALUATION & RESOURCE CENTER, INC | PMB 333 UU-1 39 TH STREET | STA JUANITA | | | BAYAMON | PR | 00956 | |
| 366436 | NON PROFIT EVALUATION & RESOURCE CTER IN | 605 CONDADO SUITE 712 | | | | SAN JUAN | PR | 00907 | |
| 366437 | NONES DE SANTIAGO, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 366438 | NONPROFIT INSTITUTE LLC | 988 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 366439 | NONTES NEGRON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 730505 | NOODLE SOUP | 4614 PROSPECT AVE 328 | | | | CLEVELAND | OH | 44103-4314 | |
| 366440 | NOODLE SOUP OF WEINGART DESIGN | 4614 PROSPECT AVE 328 | | | | CLEVELAND | OH | 44103-4314 | |
| 366441 | NOPOLEONI MENDRED, ILEANA | ADDRESS ON FILE | | | | | | | |
| 366442 | NOQUE RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 366443 | NOQUE RUIZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 730506 | NOR AUTO SALES | P O BOX 947 | | | | DORADO | PR | 00646 | |
| 730507 | NORA LEE PEREZ MATOS | COM LA DOLORES | 133A CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 730508 | NORA MERCADO CRUZ | URB VILLA DEL CARMEN | 2940 CALLE SALOU | | | PONCE | PR | 00716-2245 | |
| 730509 | NORA MERCADO CRUZ | URB SANTA CLARA | 3088 AVE FAGOT | | | PONCE | PR | 00731 | |
| 730510 | NORA A CARABALLO GARCIA | ADDRESS ON FILE | | | | | | | |
| 366444 | NORA A MARCANO COSME | ADDRESS ON FILE | | | | | | | |
| 730511 | NORA A TORRES BENITEZ | RR 6 BOX 9670 | | | | SAN JUAN | PR | 00926 | |
| 366445 | NORA A VIERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 366446 | NORA ADROVET PAGAN | ADDRESS ON FILE | | | | | | | |
| 730512 | NORA AGNES BONILLA | SAN GERARDO | 307 CALLE OREGON | | | SAN JUAN | PR | 00926 | |
| 366447 | NORA ANADON MIRABAL | ADDRESS ON FILE | | | | | | | |
| 730513 | NORA ARROYO SUAREZ | URB LA RIVERA | 977 CALLE 35 0 | | | SAN JUAN | PR | 00921 | |
| 730514 | NORA BAEZ | PO BOX 2870 | | | | GUAYNABO | PR | 00970 | |
| 730515 | NORA C ALGARIN COLON | ADDRESS ON FILE | | | | | | | |
| 730516 | NORA C ALGARIN COLON | ADDRESS ON FILE | | | | | | | |
| 366448 | NORA C PAGAN FLORES | ADDRESS ON FILE | | | | | | | |
| 366449 | NORA CAMACHO NIEVES | ADDRESS ON FILE | | | | | | | |
| 366450 | NORA CONCEPCION ROLON | ADDRESS ON FILE | | | | | | | |
| 366451 | NORA CRISTINA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 730517 | NORA E BEAUCHAMP MENDEZ | ADDRESS ON FILE | | | | | | | |
| 366452 | NORA E FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 366453 | NORA E MELENDEZ SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 730518 | NORA E NAZARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 730519 | NORA E NAZARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 730520 | NORA E RUIZ VAZQUEZ | RR 2 BOX 5002 | | | | CIDRA | PR | 00739 | |
| 730521 | NORA E SANTANA | LAW OFFICE PSC | SAGRADO CORAZON 470 | | | SAN JUAN | PR | 00915 | |
| 366454 | NORA E TIRADO BAEZ | ADDRESS ON FILE | | | | | | | |
| 366455 | NORA E TIRADO BAEZ | ADDRESS ON FILE | | | | | | | |
| 730522 | NORA E TIRADO BAEZ | ADDRESS ON FILE | | | | | | | |
| 730523 | NORA E TIRADO BAEZ | ADDRESS ON FILE | | | | | | | |
| 366456 | NORA G SANTIAGO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 366457 | NORA G. MAY GARCIA | ADDRESS ON FILE | | | | | | | |
| 730524 | NORA G. MAY GARCIA | URB COUNTRY CLUB | MO20 CALLE 424 | | | CAROLINA | PR | 00982 | |
| 730525 | NORA GALARZA PAGAN | HC 02 BOX 6032 | | | | UTUADO | PR | 00641 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 730526 | NORA H BERRIOS ALICEA | ADDRESS ON FILE | | | | | | | |
| 366458 | NORA H CARDONA VIVAS | ADDRESS ON FILE | | | | | | | |
| 730527 | NORA H MEDINA VALENTIN | H C 55 BOX 8582 | | | | CEIBA | PR | 00735 | |
| 366459 | NORA H VELILLA ROSADO | ADDRESS ON FILE | | | | | | | |
| 730528 | NORA H. DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 366460 | NORA H. OLMEDO AMARO | ADDRESS ON FILE | | | | | | | |
| 730529 | NORA HERNANDEZ ROSARIO | HC 04 BOX 46003 | | | | HATILLO | PR | 00659 | |
| 366461 | NORA HILDA CRUZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 730530 | NORA HILDA SANCHEZ PADILLA | HC 1 BOX 7822 | | | | LUQUILLO | PR | 00773-9610 | |
| 366462 | NORA I FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 730531 | NORA I LANZO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 366463 | NORA I REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 366464 | NORA I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 366465 | NORA I SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| 730532 | NORA I SERRANO COUVERTIER | 5 N CALLE BERNARDO GARCIA | | | | CAROLINA | PR | 00985 | |
| 730533 | NORA I TORRES RAMOS | RES SAN FERNANDO | EDIF 18 APT 282 | | | SAN JUAN | PR | 00927 | |
| 366466 | NORA IRMA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 730534 | NORA ISABEL PANTOJA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 730535 | NORA J MALDONADO CARRION | ADDRESS ON FILE | | | | | | | |
| 366467 | NORA JAUREGUI CASTRO | ADDRESS ON FILE | | | | | | | |
| 730536 | NORA JAUREGUI CASTRO | PO BOX 1112 | | | | SAN JUAN | PR | 00902 | |
| 730537 | NORA L ALVAREZ BERRIOS | C 44 REPARTO ROBLES | | | | AIBONITO | PR | 00705 | |
| 730538 | NORA L ALVAREZ BERRIOS | GALLARDO GARDENS | H 2 A | | | GUAYNABO | PR | 00966 | |
| 730539 | NORA L ALVAREZ DE JESUS | TORRES DE TOKIO | APT 409 | | | CAGUAS | PR | 00725 | |
| 730540 | NORA L DIAZ BONILLA | HC 1 BOX 6101 | | | | LSA PIEDRAS | PR | 00771 | |
| 366468 | NORA L DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 366469 | NORA L REYES REYES | ADDRESS ON FILE | | | | | | | |
| 366470 | NORA L RODRIGUEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 366471 | NORA L. CAMACHO NIEVE | ADDRESS ON FILE | | | | | | | |
| 730541 | NORA LUZ VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 366472 | NORA M BOSCHETTI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 366473 | NORA M LOPEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 730542 | NORA M NIEVES REYES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 366474 | NORA M PEREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 366475 | NORA M QUINONES Y NESTOR CRUZ | ADDRESS ON FILE | | | | | | | |
| 730543 | NORA MAGDALENO CARMONA | HC 1 BOX 7577 | | | | LUQUILLO | PR | 00773 | |
| 366476 | NORA MARIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 730544 | NORA MATIAS CHAPARRO | PO BOX 862 | | | | AGUADA | PR | 00602 | |
| 366477 | NORA MATOS | ADDRESS ON FILE | | | | | | | |
| 730545 | NORA MEJIA | URB VENUS GARDENS | 669 CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| 730546 | NORA MEJIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 366478 | NORA MERCADO | ADDRESS ON FILE | | | | | | | |
| 730547 | NORA MERCADO COLON | ADDRESS ON FILE | | | | | | | |
| 730548 | NORA MOLINA FELICIANO | HC 02 BOX 2983 | | | | BAJADERO | PR | 00616 | |
| 730549 | NORA MOLINA FELICIANO | PO BOX 1116 | | | | ARECIBO | PR | 00616 | |
| 730550 | NORA MONTES ORTEGA | P O BOX 1325 | | | | LUQUILLO | PR | 00773 | |
| 366479 | NORA N MUNOZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 730551 | NORA NATER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 366480 | NORA NIETO SANTONI | ADDRESS ON FILE | | | | | | | |
| 730552 | NORA NIEVES CALDERON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 730553 | NORA O CUEBAS FERNANDEZ | URB MARTY | 17 BO BALLAJA | | | CABO ROJO | PR | 00623 | |
| 730554 | NORA P CAMPOS ORREGO | 131 ELEANOR ROOSERVELT ALTOS | | | | SAN JUAN | PR | 00918 | |
| 366481 | NORA PENA AYALA | ADDRESS ON FILE | | | | | | | |
| 730555 | NORA REYES CALERO | BOX 360260 | | | | SAN JUAN | PR | 00936-0260 | |
| 366482 | NORA REYES REPOLLET | ADDRESS ON FILE | | | | | | | |
| 366483 | NORA RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| 366484 | NORA RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| 730556 | NORA RUIZ FEIJO | JARDINES DE COUNTRY CLUB | AA 34 CALLE 18 | | | CAROLINA | PR | 00983 | |
| 366485 | NORA RUIZ FEIJOO INC | VALLE ARRIBA HTS | Z1 CALLE YAGRUMO | | | CAROLINA | PR | 00983-3422 | |
| 730557 | NORA S RIVERA CARRASQUILLO | 106 ENRIQUE VAZQUEZ CALLE | | | | MAYAGUEZ | PR | 00680 | |
| 366486 | NORA SALAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 730558 | NORA SOTO | RAMEY BASE | 316-A CALLE GUARD | | | AGUADILLA | PR | 00603 | |
| 730559 | NORA TIRADO MOREIRA | 166 CALLE UNION | | | | FAJARDO | PR | 00738 | |
| 366487 | NORA TORRES ALAMO | ADDRESS ON FILE | | | | | | | |
| 366488 | NORA TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 366489 | NORA VARGAS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 366490 | Nora Vazquez, Alberto | ADDRESS ON FILE | | | | | | | |
| 366491 | Nora Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 730560 | NORA VEGA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 366492 | NORABERTH LOPEZ MARCUCCI | ADDRESS ON FILE | | | | | | | |
| 730561 | NORABERTH LOPEZ MARCUCCI | ADDRESS ON FILE | | | | | | | |
| 366493 | NORABUENA COX, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 730562 | NORADALIN MELENDEZ MELENDEZ | 27 AVE ROBERTO DIAZ | | | | CAYEY | PR | 00736 | |
| 730563 | NORAH VALLEJO CRUZ | P.O. BOX 903 | | | | CAGUAS | PR | 00726-0903 | |
| 730564 | NORAH ARTAU | 10829 FOLSOM RD | | | | HAMPTON | GA | 30228 | |
| 366495 | NORAH MALDONADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 366496 | NORAH RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 366497 | NORAH TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 730565 | NORAH VELEZ RIVERA | RES VISTA HERMOSA | APT 475 EDIF 36 | | | SAN JUAN | PR | 00921 | |
| 366498 | NORAHILDA RAMOS LEBRON | ADDRESS ON FILE | | | | | | | |
| 730566 | NORAIDA CABALLERO RIVERA | HC 01 BOX 2694 | | | | FLORIDA | PR | 00650 | |
| 730567 | NORAIDA CAMACHO GRAJALES | 223 BO BAJURAS | | | | ISABELA | PR | 00662 | |
| 366499 | NORAIDA CARABALLO PACHECO | ADDRESS ON FILE | | | | | | | |
| 730568 | NORAIDA CARRASQUILLO | PLAZA CAROLINA STATION | PO BOX 9729 | | | CAROLINA | PR | 00988 | |
| 730570 | NORAIDA FONSECA FLORES | RR 2 BOX 5885 | | | | CIDRA | PR | 00739 | |
| 730569 | NORAIDA FONSECA FLORES | PO BOX 1498 | | | | CIDRA | PR | 00739-1498 | |
| 366500 | NORAIDA L. RUIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 730571 | NORAIDA MALDONADO OTERO | ADDRESS ON FILE | | | | | | | |
| 366501 | NORAIDA MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 366502 | NORAIDA MATOS MORALES | ADDRESS ON FILE | | | | | | | |
| 366503 | NORAIDA MELENDEZ RIQUELME | ADDRESS ON FILE | | | | | | | |
| 730572 | NORAIDA NEVAREZ CLASS | 1202 COND GALAXY | | | | CAROLINA | PR | 00979 | |
| 366504 | NORAIDA NUNEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 366505 | NORAIDA QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 730573 | NORAIDA RODRIGUEZ CARRERO | RR 5 BZN 8922 | | | | BAYAMON | PR | 00956 | |
| 366506 | NORAIDA RODRIGUEZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 730574 | NORAIDA RODRIGUEZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 730575 | NORAIDA RODRIGUEZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 730577 | NORAIDA RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 730576 | NORAIDA RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 730578 | NORAIDA SANTIAGO MEDINA | HC 01 BOX 10653 | | | | ARECIBO | PR | 00612 | |
| 730579 | NORAIDA VAZQUEZ HUYKE | P O BOX 9021678 | | | | SAN JUAN | PR | 00902-1678 | |
| 366507 | NORAIDE PARRA | ADDRESS ON FILE | | | | | | | |
| 730580 | NORAIMA A GUERRERO ORTIZ | VILLAS DEL REY 3 | 3F 7 CALLE MONACO | | | CAGUAS | PR | 00725 | |
| 366508 | NORAIMA E DONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 730581 | NORAIMA E MERCADO VAZQUEZ | HC 01 4246 | | | | LARES | PR | 00669 | |
| 730582 | NORAIMA GOMEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 730583 | NORAIMA I FALU CARRASQUILLO | HC 03 BOX 13116 | | | | CAROLINA | PR | 00987 | |
| 366509 | NORAIMA J. MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 366510 | NORAIMA MELETICHE | ADDRESS ON FILE | | | | | | | |
| 366511 | NORAIMA MERCADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 366512 | NORAIMA MERCADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 730584 | NORAIMA RIVERA MOLINA | LEVITTOWN | 1086 PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| 730585 | NORAIMA RIVERA RIVAS | URB. JARDINES DE VEGA BAJA | R-1 C/C | | | VEGA BAJA | PR | 00693 | |
| 730586 | NORAIMA RIVERA RIVERA | P O BOX 992 | | | | MAYAGUEZ | PR | 00681 | |
| 730587 | NORAIMA RODRIGUEZ BAYONA | ADDRESS ON FILE | | | | | | | |
| 730588 | NORAIMA TRINIDAD RIVERA | REPT MARQUEZ | H 21 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 730589 | NORAIXA CASTRO ORTIZ | URB COLINAS DE SAN AGUSTIN | 186 CALLE SAN BENITO | | | LAS PIEDRAS | PR | 00771 | |
| 730590 | NORALEE ORSINI RIVERA | URB STA MARTA | 502 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 366513 | NORALEX J BURGOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 730591 | NORALI ANSA FIGUEROA | PO BOX 1943 | | | | CANOVANAS | PR | 00729-1943 | |
| 366514 | NORALIS BURGOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 366515 | NORALISA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 730592 | NORALIZ CARMONA | COND METROMONTE | EDIF 3 APT 317 | | | CAROLINA | PR | 00985 | |
| 366516 | NORALIZ COTTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 730593 | NORALIZ COTTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 730594 | NORALMA D CASTILLO MALDONADO | RR 2 BOX 5948 | | | | TOA ALTA | PR | 00953 | |
| 730595 | NORALYS RENTAS TORRES | ADDRESS ON FILE | | | | | | | |
| 366517 | NORAM M OLIVERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 730596 | NORANA SANCHEZ ALVARADO | HC 1 BOX 6187 | | | | CABO ROJO | PR | 00623-9739 | |
| 366518 | NORANA SANCHEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 366519 | NORANIE MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 366520 | NORARTE INVESTMENT INC | 414 AVE MUÐOZ RIVERA | SUITE 7 A | | | SAN JUAN | PR | 00918-0000 | |
| 366521 | NORARTE INVESTMENT INC | 414 AVE MUNOZ RIVERA | SUITE 7 A | | | SAN JUAN | PR | 00918 | |
| 366522 | NORASHLEY MARIE FLORES LAGARES | ADDRESS ON FILE | | | | | | | |
| 366523 | NORAT BENABE, ISALIZ | ADDRESS ON FILE | | | | | | | |
| 366524 | NORAT BRACERO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 366525 | NORAT CID, ROBERT | ADDRESS ON FILE | | | | | | | |
| 366526 | NORAT COLLAZO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 366527 | NORAT COLON, LUIS J | ADDRESS ON FILE | | | | | | | |
| 366528 | NORAT COLON, MIRNA | ADDRESS ON FILE | | | | | | | |
| 366529 | NORAT COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 366530 | NORAT CORREA, JULIO | ADDRESS ON FILE | | | | | | | |
| 366531 | NORAT CORREA, NEISHA | ADDRESS ON FILE | | | | | | | |
| 366532 | NORAT DAVID, LILLIAM H | ADDRESS ON FILE | | | | | | | |
| 366533 | NORAT DIAZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 730597 | NORAT ENVIROMENTAL SAFETY PRODUCTS INC | PO BOX 160 | | | | BAYAMON | PR | 00960 0160 | |
| 366534 | NORAT FLORES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 366535 | NORAT GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 366536 | NORAT GARCIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 366537 | NORAT GROUP INC | 10 CALLE ROBLE | VILLAS DEL HATO | | | SAN LORENZO | PR | 00754 | |
| 366538 | Norat Macfie, Edgardo A | ADDRESS ON FILE | | | | | | | |
| 366539 | Norat Macfie, Luis F | ADDRESS ON FILE | | | | | | | |
| 366540 | NORAT MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 366541 | NORAT MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 366543 | NORAT MELENDEZ, MELBA N | ADDRESS ON FILE | | | | | | | |
| 366544 | NORAT ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 366545 | NORAT PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 366546 | NORAT PEREZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 366547 | NORAT QUINTERO, MIRTA Y | ADDRESS ON FILE | | | | | | | |
| 366548 | NORAT RAMOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 366549 | NORAT RIVERA, ADRIANA ISABEL | ADDRESS ON FILE | | | | | | | |
| 366550 | NORAT RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 366551 | NORAT RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 366552 | NORAT RIVERA, LISA M. | ADDRESS ON FILE | | | | | | | |
| 366553 | NORAT RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 366554 | NORAT RODRIGUEZ, ILIANA MARIA | ADDRESS ON FILE | | | | | | | |
| 366555 | NORAT ROIG, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 366556 | NORAT ROIG, RUBEN | ADDRESS ON FILE | | | | | | | |
| 366557 | NORAT ROSA, PRISCILLA M | ADDRESS ON FILE | | | | | | | |
| 366558 | NORAT ROSA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 366559 | NORAT ROSARIO, YOLIANA | ADDRESS ON FILE | | | | | | | |
| 366560 | Norat Santiago, Anibal | ADDRESS ON FILE | | | | | | | |
| 366561 | NORAT SERRANO, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 366562 | NORAT SERRANO, REINA | ADDRESS ON FILE | | | | | | | |
| 366563 | NORAT TORRES, MARINA | ADDRESS ON FILE | | | | | | | |
| 366564 | NORAT ZAMBRANA, NORMA P | ADDRESS ON FILE | | | | | | | |
| 366565 | NORAT ZAMBRANA, NORMA P. | ADDRESS ON FILE | | | | | | | |
| 366566 | NORAT ZAYAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 366567 | NORAULIS HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 730598 | NORAYDA RIOS TIRADO | COND TORRES DE ANDALUCIA II | APTO 1510 | | | SAN JUAN | PR | 00926 | |
| 366568 | NORAYDEE VELEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 366569 | NORBAL J TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 366571 | NORBELTO D DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 366572 | NORBERT A FEIFEL | ADDRESS ON FILE | | | | | | | |
| 366573 | NORBERT A ROMERO MARIN | ADDRESS ON FILE | | | | | | | |
| 366574 | NORBERT ACOSTA CALDERON | ADDRESS ON FILE | | | | | | | |
| 730599 | NORBERT ACOSTA CALDERON | ADDRESS ON FILE | | | | | | | |
| 366575 | NORBERT ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 730600 | NORBERT AYALA RAMIREZ | URB COSTA BRAVA | I 177 CALLE LORIMAR | | | ISABELA | PR | 00662 | |
| 366576 | NORBERT BATISTA CHAMORRO | ADDRESS ON FILE | | | | | | | |
| 730601 | NORBERT FRANQUI RIVERA | URB PALACIOS DE MARBELLA | 975 GRAN CAPITAN | | | TOA ALTA | PR | 00953 | |
| 730602 | NORBERT HERNANDEZ COLON | 1 AVE MATTEI | | | | JAYUYA | PR | 00664 | |
| 730603 | NORBERT J SEDA OLMO | 779 ESTANCIAS DEL GOLF CLUB | | | | PONCE | PR | 00731 | |
| 366577 | NORBERT QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 730604 | NORBERT RIVERA MACHADO | RIO HONDO | VILLA CRISTINA 7 | | | MAYAGUEZ | PR | 00680 | |
| 366578 | NORBERT RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 730605 | NORBERTA AYALA AYALA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 366579 | NORBERTA MERCADO PARA LUIS A CRUZ | ADDRESS ON FILE | | | | | | | |
| 366580 | NORBERTA NOLASCO CORDERO | ADDRESS ON FILE | | | | | | | |
| 730606 | NORBERTA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 730607 | NORBERTA RUIZ MARTINEZ | URB CAGUAX | N 10 CALLE BUREN | | | CAGUAS | PR | 00725 | |
| 730608 | NORBERTA SANCHEZ ROSA | COLINAS DE MAGNOLIA | EDF B APT 12 | | | JUNCOS | PR | 00777 | |
| 730609 | NORBERTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 730610 | NORBERTO ALVAREZ HERNANDEZ | 163 CALLE CRISTY | | | | MAYAGUEZ | PR | 00680 | |
| 730611 | NORBERTO ESUSY | URB SUMMIT HILLS | 656 CALLE COLLINS | | | SAN JUAN | PR | 00920 | |
| 730612 | NORBERTO TORES FIGUEROA | P.O. BOX 290 | | | | OROCOVIS | PR | 00720 | |
| 730613 | NORBERTO A CRUZ | A 25 GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 366581 | NORBERTO A GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 730614 | NORBERTO A RAMIREZ GALIANO | HC 1 BOX 3570 | | | | HORMIGUEROS | PR | 00660 | |
| 366582 | NORBERTO ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 730615 | NORBERTO ACEVEDO INC | P O BOX 725 | | | | VEGA ALTA | PR | 00692-0725 | |
| 730616 | NORBERTO ACEVEDO RUIZ | HC 2 BOX 6594 | | | | LARES | PR | 00669 | |
| 730617 | NORBERTO ALFONSO VALDES | COND LOS PINOS ESTE | 6410 AVE ISLA VERDE APT 5 K | | | CAROLINA | PR | 00979 | |
| 730618 | NORBERTO ALLENDE VELEZ | PARCELAS MARQUEZ | 90 CALLE BUCARE | | | MANATI | PR | 00674 | |
| 366583 | NORBERTO ALONSO HERRERA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 366584 | NORBERTO ALVARADO CASTRO | ADDRESS ON FILE | | | | | | | |
| 730619 | NORBERTO ALVAREZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 366585 | NORBERTO ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 730620 | NORBERTO ALVAREZ MARTINEZ | URB RIVER VIEW | ZG2 CALLE 33 | | | BAYAMON | PR | 00961 | |
| 730621 | NORBERTO ANTONETTY SANTOS | CARACOLES III RUTA 2 | BUZON 934 | | | PENUELAS | PR | 00624 | |
| 366586 | NORBERTO AQUERON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 366587 | NORBERTO AQUERON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 730622 | NORBERTO AROCHO RIVERA | HC 02 BOX 17491 | SALTOS 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 366588 | NORBERTO AVILES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 771194 | NORBERTO BARRETO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 730623 | NORBERTO BARRETO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 366590 | NORBERTO BARRETO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 366589 | NORBERTO BARRETO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 730624 | NORBERTO BATISTA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 366591 | NORBERTO BERRIOS MATEO | ADDRESS ON FILE | | | | | | | |
| 366592 | NORBERTO BETANCES VANDUKEREN | ADDRESS ON FILE | | | | | | | |
| 730625 | NORBERTO BOU DBA BOU ELECTRIC | P O BOX 1383 | | | | COROZAL | PR | 00783 | |
| 730626 | NORBERTO BURGOS | HC 02 BOX 9348 | | | | JUANA DIAZ | PR | 00795 | |
| 730627 | NORBERTO BURGOS MAYSONET | SAN DEMETRIO V | 766 ARRAYADO | | | VEGA BAJA | PR | 00693 | |
| 730628 | NORBERTO CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 730629 | NORBERTO CANDELARIA GONZALEZ | PO BOX 143283 | | | | ARECIBO | PR | 00614 | |
| 366593 | NORBERTO CANDELARIO NEGRON | ADDRESS ON FILE | | | | | | | |
| 730630 | NORBERTO CARRILLO RAMOS | URB. SAN AGUSTIN | D 24 AVE. SAN AGUSTIN | | | BAYAMON | PR | 00959 | |
| 366594 | NORBERTO COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 730631 | NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | | PONCE | PR | 00731 | |
| 366595 | NORBERTO COLON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 730632 | NORBERTO COLON RODRIGUEZ | 46 CALLE CASTILLO | | | | PONCE | PR | 00731 | |
| 366596 | NORBERTO CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 730633 | NORBERTO CORTES SOLTREN | HC 6 BOX 68132 | | | | AGUADILLA | PR | 00603-9859 | |
| 730635 | NORBERTO CRUZ FELICIANO | PO BOX 1491 | | | | HORMIGUEROS | PR | 00660 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 730634 | NORBERTO CRUZ FELICIANO | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 730636 | NORBERTO CRUZ LINARES | ADDRESS ON FILE | | | | | | | |
| 366597 | NORBERTO CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 730637 | NORBERTO D PAGAN RIVERA | URB HUCARES | W 5 18 CALLE CERVANTES | | | SAN JUAN | PR | 00926 | |
| 366598 | NORBERTO DAVID COLON/ CEMI | ADDRESS ON FILE | | | | | | | |
| 730638 | NORBERTO DE JESUS BERRIOS | BOX 1285 | | | | TOA ALTA | PR | 00954 | |
| 366599 | NORBERTO DEL VALLE ARROYO | ADDRESS ON FILE | | | | | | | |
| 366600 | NORBERTO DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 366601 | NORBERTO DIAZ PIETRI | ADDRESS ON FILE | | | | | | | |
| 366602 | NORBERTO DIAZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 366603 | NORBERTO E FLORES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 366604 | NORBERTO ECHANDY RIVERA | ADDRESS ON FILE | | | | | | | |
| 730639 | NORBERTO FALU RODRIGUEZ | CASA YOYO SAN JOSE | 508 CALLE 3 | | | SAN JUAN | PR | 00923 | |
| 730640 | NORBERTO FELICIANO | PO BOX 807 | | | | TOA ALTA | PR | 00954 | |
| 366605 | NORBERTO FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 366606 | NORBERTO FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 730641 | NORBERTO FIGUEROA RODRIGUEZ | PO BOX 759 | | | | MAUNABO | PR | 00707 | |
| 366607 | NORBERTO GABRIEL COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 366608 | NORBERTO GARCIA FLORES | ADDRESS ON FILE | | | | | | | |
| 730642 | NORBERTO GARCIA OQUENDO | VENUS GARDENS | 1680 CALLE HIDALGO | | | SAN JUAN | PR | 00926 | |
| 366609 | NORBERTO GARCIA RUIZ | LCDA. KEILA PAGAN ORTEGA | AMERICAN AIRLINES BUILDING 12TH FLOOR | SUITE 10 | 1509 LÓPEZ LANDRÓN ST. | SAN JUAN | PR | 00911 | |
| 366610 | NORBERTO GARCIA RUIZ | LCDO. JOSE G SANTIAGO MEDINA PARTE INTERVENTORA | PMB 247 | AVE TITO CASTRO 609 STE 102 | | PONCE | PR | 00716 | |
| 366611 | NORBERTO GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 366612 | NORBERTO GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 366613 | NORBERTO GONZALEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 366614 | NORBERTO GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 366615 | NORBERTO GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 366616 | NORBERTO GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 730643 | NORBERTO GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 366617 | NORBERTO GRACIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 366618 | NORBERTO GUZMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 730644 | NORBERTO GUZMAN TORRES | COND PARK PALACE | 1555 MARTIN TRAVIESO APT 1404 | | | SAN JUAN | PR | 00911 | |
| 366619 | NORBERTO HERNANDEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 366620 | NORBERTO J CARTAGENA CARDONA | ADDRESS ON FILE | | | | | | | |
| 366621 | NORBERTO J MOLINA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 366622 | NORBERTO J RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 366623 | NORBERTO J SANTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| 730645 | NORBERTO J. FELICIANO MORALES | ADDRESS ON FILE | | | | | | | |
| 366624 | NORBERTO JIMENEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 366625 | NORBERTO JIMENEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 730646 | NORBERTO JIMENEZ Y/O ANA EDRA RUIZ RAMOS | P O BOX 127 | | | | MARICAO | PR | 00606 | |
| 730647 | NORBERTO JUSTINIANO CARBONELL | URB LAS VERSALLES | 2206 CALLE REINA | | | MAYAGUEZ | PR | 00682 7852 | |
| 366626 | NORBERTO L ECHEVARRIA CALIZ | ADDRESS ON FILE | | | | | | | |
| 366627 | NORBERTO L RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 366628 | NORBERTO LACOMBA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 730648 | NORBERTO LAMBOY RAMIREZ | HC 2 BOX 6172 | | | | UTUADO | PR | 00641 | |
| 366629 | NORBERTO LAVIENA LAVIENA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 730649 | NORBERTO LEBRON ACEVEDO | RESIDENCIAL COLOMBUS LANDING | EDIF 6 APARTADO 64 | | | MAYAGUEZ | PR | 00709 | |
| 730650 | NORBERTO LEIRO SEDA | BO BALLAJA | BOX 656 KM 1 HM 7 | | | CABO ROJO | PR | 00623 | |
| 730651 | NORBERTO LINARES ORTIZ | P O BOX 1015 | | | | SABANA GRANDE | PR | 00637 | |
| 730652 | NORBERTO LOPEZ FONTANEZ | RR 6 BOX 11276 | | | | SAN JUAN | PR | 00926 | |
| 730653 | NORBERTO LOPEZ MELENDEZ | URB APONTE | I-18 CALLE 10 | | | CAYEY | PR | 00736 | |
| 366630 | NORBERTO LOPEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 366631 | NORBERTO LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 730654 | NORBERTO LOPEZ TORRES | HC 1 BOX 3688 | | | | LARES | PR | 00669 | |
| 366632 | NORBERTO LUGO CUBA | ADDRESS ON FILE | | | | | | | |
| 730655 | NORBERTO LUGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 730656 | NORBERTO MALDONADO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 730657 | NORBERTO MALDONADO ANDUJAR | HC 2 BOX 6577 | | | | UTUADO | PR | 00641 | |
| 366633 | NORBERTO MARCHANY TORRES | ADDRESS ON FILE | | | | | | | |
| 366634 | NORBERTO MARTINEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 366636 | NORBERTO MATOS PAZ | ADDRESS ON FILE | | | | | | | |
| 366637 | NORBERTO MEDINA REALTY CORP | P O BOX 21354 | | | | SAN JUAN | PR | 00928-1354 | |
| 730658 | NORBERTO MELENDEZ RODRIGUEZ | 45 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 730659 | NORBERTO MERCADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 730660 | NORBERTO MOCTEZUMA | P O BOX 1990 | | | | YABUCOA | PR | 0007671990 | |
| 366638 | NORBERTO MOLINA LUGO | ADDRESS ON FILE | | | | | | | |
| 366639 | NORBERTO MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 366640 | NORBERTO MONET COLON | ADDRESS ON FILE | | | | | | | |
| 730661 | NORBERTO MONTALVO ORTIZ | RESIDENCIAL PARQUE DE LAJAS | APARTAMENTO H 47 | | | LAJAS | PR | 00667 | |
| 730662 | NORBERTO MONTES FIGUEROA | FAIR VIEW | K 14 CALLE 18 | | | SAN JUAN | PR | 00926 | |
| 730663 | NORBERTO MORALES BENITEZ | BOX 20662 | | | | SAN JUAN | PR | 00928 | |
| 366641 | NORBERTO MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 366642 | NORBERTO MURPHY DELGADO | ADDRESS ON FILE | | | | | | | |
| 366643 | NORBERTO NAZARIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 730664 | NORBERTO NEGRON MATOS | HC 73 BOX 5741 | | | | NARANJITO | PR | 00719-9623 | |
| 366644 | NORBERTO NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 730665 | NORBERTO NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 730666 | NORBERTO NIEVES ROMAN | ADDRESS ON FILE | | | | | | | |
| 366645 | NORBERTO NIEVES TORRALES | ADDRESS ON FILE | | | | | | | |
| 366646 | NORBERTO NUNEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 366647 | NORBERTO OCANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 730667 | NORBERTO OCASIO ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 730668 | NORBERTO OLIVERAS COLON | LLANADAS BOX 27 | | | | BARCELONETA | PR | 00617 | |
| 366648 | NORBERTO ORTEGA CAEZ | ADDRESS ON FILE | | | | | | | |
| 730669 | NORBERTO ORTEGA CAEZ | ADDRESS ON FILE | | | | | | | |
| 730670 | NORBERTO ORTIZ COLON | URB SANTA ROSA | 13-7 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 730671 | NORBERTO ORTIZ COTTO | BO CUYON | HC 1 BOX 6351 | | | AIBONITO | PR | 00705 | |
| 730672 | NORBERTO ORTIZ GARCIA | URB. SANTA ROSA | 7 CALLE 9 BLOQUE 13 | | | BAYAMON | PR | 00959 | |
| 366649 | NORBERTO ORTIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 730673 | NORBERTO ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 730674 | NORBERTO ORTIZ RIVERA | URB SANTA MARIA | G 28 CALLE 7 | | | SAN GERMAN | PR | 00683 | |
| 366650 | NORBERTO ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 730675 | NORBERTO OTERO ROSA | URB VILLA REAL | C 45 CALLE 3 B | | | VEGA BAJA | PR | 00693 | |
| 730676 | NORBERTO PACHECO PADRO | HC 37 BOX 3577 | | | | GUANICA | PR | 00653 | |
| 730677 | NORBERTO PACHECO RIVERA | 2DA EXT RES DR PILA | 9 APT 134 | | | PONCE | PR | 00730 | |
| 730678 | NORBERTO PADUA PRATTS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 366651 | NORBERTO PEDRAZA NIEVES | ADDRESS ON FILE | | | | | | | |
| 366652 | NORBERTO PELLOT ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 730679 | NORBERTO PELLOT ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 366653 | NORBERTO PELLOT MORAN | ADDRESS ON FILE | | | | | | | |
| 366654 | NORBERTO PELLOT MORAN | ADDRESS ON FILE | | | | | | | |
| 730680 | NORBERTO PELLOT MORENO | EDIF GALLARDO | SUITE 206 | | | BAYAMON | PR | 00946 | |
| 730681 | NORBERTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 366655 | NORBERTO PEREZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 366656 | NORBERTO PEREZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 730682 | NORBERTO PEREZ COLON | PO BOX 1172 | | | | MAYAGUEZ | PR | 00681 | |
| 366657 | NORBERTO PEREZ ONEILL | ADDRESS ON FILE | | | | | | | |
| 730683 | NORBERTO PEREZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 366659 | NORBERTO QUILES OTERO | ADDRESS ON FILE | | | | | | | |
| 366660 | NORBERTO QUINONES GANDARILLAS | ADDRESS ON FILE | | | | | | | |
| 730684 | NORBERTO QUINONEZ GANDARILLA | URB PEREZ MORRIS | 654 CALLE YABUCOA | | | SAN JUAN | PR | 00918 | |
| 730685 | NORBERTO QUINTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 366661 | NORBERTO R SANFIORENZO | ADDRESS ON FILE | | | | | | | |
| 730686 | NORBERTO R SANFIORENZO | COND BOSQUE REAL APT 905 | | | | SAN JUAN | PR | 00926 | |
| 730687 | NORBERTO R. MIRABAL | ADDRESS ON FILE | | | | | | | |
| 730688 | NORBERTO RAMIREZ BERMUDEZ | BO ALTOZANO | RR1 BOX 40757 | | | SAN SEBASTIAN | PR | 00685 | |
| 366662 | NORBERTO RAMOS & ASSOCIATES, LLC | PO BOX 3658 | | | | BAYAMON | PR | 00958 | |
| 730689 | NORBERTO RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 730690 | NORBERTO REYES VAZQUEZ | URB COUNTRY CLUB | 926 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924-2319 | |
| 730691 | NORBERTO RIOS MATOS | ADDRESS ON FILE | | | | | | | |
| 730692 | NORBERTO RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 730693 | NORBERTO RIVAS VAZQUEZ | P O BOX 1139 | | | | PATILLAS | PR | 00723-1139 | |
| 366663 | NORBERTO RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 730694 | NORBERTO RIVERA CORREA | PARCELAS NAVAS | 68 CALLE G | | | ARECIBO | PR | 00612 | |
| 366664 | NORBERTO RIVERA COTTO | ADDRESS ON FILE | | | | | | | |
| 366665 | NORBERTO RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 366666 | NORBERTO RIVERA GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| 730695 | NORBERTO RIVERA GUARDIOLA | PO BOX 51668 | | | | TOA BAJA | PR | 00950 | |
| 730696 | NORBERTO RIVERA JIMENEZ | P O BOX 300 | | | | COMERIO | PR | 00782 | |
| 730697 | NORBERTO RIVERA PEREZ | PO BOX 242 SAN ANTONIO | | | | AGUADILLA | PR | 00690-0242 | |
| 366667 | NORBERTO RIVERA PÉREZ | LCDO. ANTONIO BAUZA | AVE. MUÑOZ RIVERA 602 | EDIFICIO LEMANS OFICINA 402 | | HATO REY | PR | 00918 | |
| 730698 | NORBERTO RIVERA RIVERA | PO BOX 110 | | | | OROCOVIS | PR | 00720 | |
| 730699 | NORBERTO RIVERO APONTE | URB ALTURAS DE SANTA ISABEL | A 3 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 366668 | NORBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 730700 | NORBERTO RODRIGUEZ | 690 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 366669 | NORBERTO RODRIGUEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 730701 | NORBERTO RODRIGUEZ DE JESUS | BO RABANAL | SEC ALMIRANTE BZN 2283 | | | CIDRA | PR | 00739 | |
| 366670 | NORBERTO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 366671 | NORBERTO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 366672 | NORBERTO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 366673 | NORBERTO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 730702 | NORBERTO RODRIGUEZ GONZALEZ | URB ALTURAS DEL CAFETAL | E 3 CALLE ORQUIDEAS | | | YAUCO | PR | 00698 2468 | |
| 730703 | NORBERTO RODRIGUEZ LOPEZ | HC 02 BOX 8670 | | | | VEGA ALTA | PR | 00692-9601 | |
| 366674 | NORBERTO RODRIGUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 730704 | NORBERTO RODRIGUEZ OQUENDO | RR 3 BOX 10279 | | | | TOA ALTA | PR | 00953 | |
| 366675 | NORBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 366676 | NORBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 366677 | NORBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 730705 | NORBERTO RODRIGUEZ RIVERA | URB TIBES | J 11 CALLE 5 | | | PONCE | PR | 00731 | |
| 366678 | NORBERTO RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 730706 | NORBERTO ROLON | HC-02 BOX 5526 | | | | MOROVIS | | 00687 | |
| 730707 | NORBERTO ROLON LOZANO | HC-02 BOX 5526 | | | | MOROVIS | PR | 00687 | |
| 730708 | NORBERTO ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 366679 | NORBERTO ROSA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 366680 | NORBERTO ROSA/NANCY ROSA | ADDRESS ON FILE | | | | | | | |
| 730709 | NORBERTO ROSADO FIGUEROA | HC 73 BOX 4206 | | | | NARANJITO | PR | 00719 | |
| 730710 | NORBERTO ROSARIO CASIANO | PO BOX 1552 | | | | SAN GERMAN | PR | 00683 | |
| 730711 | NORBERTO ROSARIO LUNA | VAN SCOY | B 23 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 366681 | NORBERTO RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 730712 | NORBERTO RUIZ TORRES | SUITE D 2 P O BOX 2525 CMB | | | | UTUADO | PR | 00641-0000 | |
| 730713 | NORBERTO SALAS MARTINEZ | URB LEVITTOWN | FR 60 LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 730714 | NORBERTO SANTIAGO RODRIGUEZ | CAMPO ALEGRE E 15 | C/ROBERTO CLEMENTE | | | PONCE | PR | 00731 | |
| 366683 | NORBERTO SANTOS SAURI | ADDRESS ON FILE | | | | | | | |
| 730715 | NORBERTO SEPULVEDA TIRADO | URB ARBOLADA | I-1 CALLE GRANADILLO | | | CAGUAS | PR | 00725 | |
| 730716 | NORBERTO SIERRA CINTRON | ADDRESS ON FILE | | | | | | | |
| 366685 | NORBERTO SIERRA TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 366686 | NORBERTO SILVA JUSTIANO | ADDRESS ON FILE | | | | | | | |
| 730717 | NORBERTO SOSTRE | BO NUEVO | HC 73 BOX 5825 | | | NARANJITO | PR | 00719 | |
| 730718 | NORBERTO SOTO | HC 764 BOX 6796 | | | | PATILLAS | PR | 00723 | |
| 366687 | NORBERTO SOTO MANZANO | ADDRESS ON FILE | | | | | | | |
| 730719 | NORBERTO TORRES MERCADO | PO BOX 745 | | | | VILLALBA | PR | 00766 | |
| 366688 | NORBERTO TORRES PACHECO | ADDRESS ON FILE | | | | | | | |
| 366689 | NORBERTO TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 366690 | NORBERTO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 366691 | NORBERTO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 730720 | NORBERTO VALDERRAMA MAISONET | ADDRESS ON FILE | | | | | | | |
| 730721 | NORBERTO VALENTIN MONROIG | PO BOX 786 | | | | MANATI | PR | 00674 | |
| 730722 | NORBERTO VALLADARES CRESPO | ADDRESS ON FILE | | | | | | | |
| 366692 | NORBERTO VARGAS CARO | ADDRESS ON FILE | | | | | | | |
| 730723 | NORBERTO VARGAS LOPEZ | CALLE NENADICH | NUM 23 ESTE | | | MAYAGUEZ | PR | 00680 | |
| 730724 | NORBERTO VARGAS RODRIGUEZ | P O BOX 643 | | | | ANASCO | PR | 00610 | |
| 730725 | NORBERTO VAZQUEZ MORAN | BO CARMELITO | 27 CALLE CAMELIA | | | VEGA BAJA | PR | 00693 | |
| 366693 | NORBERTO VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 730726 | NORBERTO VEGA MALDONADO | CALLEJON STA ROSA | 16 CALLE 12 DE OCTUBRE | | | PONCE | PR | 00731 | |
| 366694 | NORBERTO VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 366695 | NORBERTO VELAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 366696 | NORBERTO VELAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 730727 | NORBERTO VELEZ COLLADO | BOX 303 | | | | ROSARIO | PR | 00636 | |
| 366697 | NORBERTO VELEZ CURBELO | ADDRESS ON FILE | | | | | | | |
| 730728 | NORBERTO VELEZ CURBELO | 680 CALLE GENERAL DEL VALLE | | | | ARECIBO | PR | 00612 | |
| 730729 | NORBERTO VELEZ ROMAN | HC 02 BOX 813870 | | | | ARECIBO | PR | 00612 | |
| 730730 | NORBERTO VIDRO VELAZQUEZ | P O BOX 391 | | | | SABANA GRANDE | PR | 00637 | |
| 366698 | NORBERTO VIERA | ADDRESS ON FILE | | | | | | | |
| 366699 | NORBERTO VILANOVA SAN MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 366700 | NORBERTO W. ARIMONT | ADDRESS ON FILE | | | | | | | |
| 730731 | NORBETO MEDINA ZURINAGA | PO BOX 191808 | | | | SAN JUAN | PR | 00919 | |
| 366701 | NORBETO MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 366702 | NORBETO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 366703 | NORCA E BAEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 730732 | NORCECA 98 C/O ORLANDO LUGO | PO BOX 1467 | | | | MAYAGUEZ | PR | 00681 | |
| 730733 | NORCY BURGOS PADUANI | ADDRESS ON FILE | | | | | | | |
| 366704 | NORDA HERNANDEZ PSY | 2645 EXECUTIVE PARK DRIVE | SUITE 122 | | | WESTON | FL | 33331 | |
| 730734 | NORDELIZ MARTINEZ VELEZ | ALTURAS DE RIO GRANDE | X-1242 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 730735 | NORDELLIE TORRES RODRIGUEZ | PO BOX 40 | | | | GUANICA | PR | 00653 | |
| 730736 | NORDELLIE TORRES ZAYAS | URB CIUDAD JARD III | 120 CALLE POMAROSA | | | TOA ALTA | PR | 00953 | |
| 366705 | NORDIALEES VALLE DIAZ | ADDRESS ON FILE | | | | | | | |
| 366706 | NORDSTNOM INC/ MISSY RENO | 1700 7TH AVENUE SUITE 400 | | | | SEATTLE | WA | 98101 | |
| 366707 | NORED INVESTMENTS INC | PO BOX 1564 | | | | CAROLINA | PR | 00984 | |
| 366708 | NOREEN GONZALEZ MARICHAL | ADDRESS ON FILE | | | | | | | |
| 366709 | NOREEN JUSINO MORALES | ADDRESS ON FILE | | | | | | | |
| 366710 | NOREEN M MALDONADO | ADDRESS ON FILE | | | | | | | |
| 366711 | NOREEN WISCOVITCH RENTAS | AIMEE I. LOPEZ PABON | GODREAU & GONZALEZ PO BOX 9024176 | | | SAN JUAN | PR | 00902 | |
| 366712 | NOREEN WISCOVITCH RENTAS | ENRIQUE N. VELA COLON | PO BOX 363805 | | | SAN JUAN | PR | 00936-3805 | |
| 366713 | NOREEN WISCOVITCH RENTAS | MADELEINE LLOVET OTERO | AVE. DE DIEGO #412 | FIRST FLOOR | PUERTO NUEVO | SAN JUAN | PR | 00920 | |
| 366714 | NOREEN WISCOVITCH RENTAS | MARTA I. FELICIANO MONTILLA | PO BOX 79184 | | | CAROLINA | PR | 00984-9184 | |
| 366715 | NOREEN WISCOVITCH RENTAS | OLGA D. ALVAREZ GONZALEZ | MAPFRE | PO BOX 70244 | | SAN JUAN | PR | 00919 | |
| 366716 | NOREEN WISCOVITCH RENTAS | RAFAEL A. GONZALEZ VALIENTE; AIMEE I. LOPEZ PABON | GODREAU & GONZALEZ LAW | PO BOX 9024176 | | SAN JUAN | PR | 00902 | |
| 366717 | NOREISY M. BETANCOURT TORRES | ADDRESS ON FILE | | | | | | | |
| 366718 | NORELI REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 366719 | NORELIE MONROIG QUINONES | ADDRESS ON FILE | | | | | | | |
| 366720 | NORELIS S DE JESUS POMALES | ADDRESS ON FILE | | | | | | | |
| 366721 | NORELISSE LOPEZ MOULIER | ADDRESS ON FILE | | | | | | | |
| 366722 | NORELISSE LOPEZ MOULIER | ADDRESS ON FILE | | | | | | | |
| 730737 | NORELIZ TORO ACOSTA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 366723 | NORELIZ TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 730738 | NORELL SERVICES INC | 273 PONCE DE LEON AVE | 7TH FLOOR SUITE 703 | | | SAN JUAN | PR | 00917-1923 | |
| 366724 | NORELLY CONDE SOLIS | ADDRESS ON FILE | | | | | | | |
| 366725 | NORELMA ROLON ALICEA | ADDRESS ON FILE | | | | | | | |
| 366726 | NORELYS PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 730739 | NOREMA LOPEZ BORRERO | 44 CALLE GATTY | | | | GUAYAMA | PR | 00784 | |
| 366727 | NORENA GIRALDO, CAMILO | ADDRESS ON FILE | | | | | | | |
| 730740 | NORET ROMAN CORDOVA | URB MONACO | IF 10 CALLE 4 | | | MANATI | PR | 00674 | |
| 730741 | NORETZA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 730742 | NOREY COLON MENDOZA | URB PUERTO NUEVO | 1333 CALLE 8 | | | SAN JUAN | PR | 00920 | |
| 730743 | NORFE BANK PROPERTIES | P O BOX 29033 | | | | SAN JUAN | PR | 00929-0033 | |
| 366728 | NORGE BLAY GARCIA | ADDRESS ON FILE | | | | | | | |
| 366729 | NORGEN COMMUNNICATION INC | STA JUANITA | PMB 465 CALLE 39 UU 1 | | | BAYAMON | PR | 00956 | |
| 366730 | NORGEN GROUP INC | MUSEUM TOWER | 312 AVENIDA DE DIEGO SUITE 606 | | | SAN JUAN | PR | 00909 | |
| 366731 | NORHALEXAIDA MALDONADO MOLINA | ADDRESS ON FILE | | | | | | | |
| 366732 | NORHAN COLLEGE | 3071 AVE ALEJANDRINO | SUITE 185 | | | GUAYNABO | PR | 00969-7035 | |
| 366733 | NORHEM MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 730744 | NORHEM MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 730745 | NORIAN OCASIO RIVERA | VILLA KENNEDY | EDIF 22 APT 332 | | | SAN JUAN | PR | 00915 | |
| 366734 | NORIANA C COLON MERCADO | ADDRESS ON FILE | | | | | | | |
| 730746 | NORIANNE HERNANDEZ ALBELO | URB ALT DE VEGA BAJA | 10 CALLE WW | | | VEGA BAJA | PR | 00693 | |
| 366735 | NORIBELL ROSARIO DAVILA | ADDRESS ON FILE | | | | | | | |
| 366736 | NORIBELLE DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 366737 | NORIBETH QUINONES CARABALLO OPE | ADDRESS ON FILE | | | | | | | |
| 366738 | NORICELIS ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 366739 | NORIE E VELEZ COLLADO | ADDRESS ON FILE | | | | | | | |
| 366740 | Noriega Acevedo, Ana L | ADDRESS ON FILE | | | | | | | |
| 366741 | NORIEGA ACOSTA MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 366742 | NORIEGA ARCE, NEYDA | ADDRESS ON FILE | | | | | | | |
| 366743 | NORIEGA ASTURIAS, LUIS F | ADDRESS ON FILE | | | | | | | |
| 366744 | NORIEGA BAEZ, ZELMARIE | ADDRESS ON FILE | | | | | | | |
| 366745 | NORIEGA CASTELLANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 366746 | NORIEGA CASTLLANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 366747 | NORIEGA CLAUDIO, ISAIRA | ADDRESS ON FILE | | | | | | | |
| 366748 | NORIEGA COLON, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 366749 | NORIEGA CORTES, LIZAINA I | ADDRESS ON FILE | | | | | | | |
| 366750 | NORIEGA COSTAS, REBECA | ADDRESS ON FILE | | | | | | | |
| 366751 | NORIEGA CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 366752 | NORIEGA ESCOBEDO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 366753 | NORIEGA FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 366754 | NORIEGA FLORES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 366755 | NORIEGA FRANQUIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 366756 | NORIEGA LEON, HILDA | ADDRESS ON FILE | | | | | | | |
| 366757 | Noriega Lopez, Jose M | ADDRESS ON FILE | | | | | | | |
| 366758 | NORIEGA LOPEZ, LUIS V | ADDRESS ON FILE | | | | | | | |
| 366759 | NORIEGA LORENZO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 366760 | NORIEGA MARIANI, HILDA M | ADDRESS ON FILE | | | | | | | |
| 366761 | NORIEGA MARIANI, MARIA M | ADDRESS ON FILE | | | | | | | |
| 366762 | NORIEGA MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 366763 | NORIEGA MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 366764 | NORIEGA MARTINEZ, SAEL | ADDRESS ON FILE | | | | | | | |
| 366765 | NORIEGA MENENDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 366766 | NORIEGA MORALES, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| 366767 | NORIEGA MORALES, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 366768 | NORIEGA MOREDA, MARIAURORA C | ADDRESS ON FILE | | | | | | | |
| 366769 | NORIEGA NEVAREZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 366770 | NORIEGA NORIEGA, DARLENE | ADDRESS ON FILE | | | | | | | |
| 366771 | NORIEGA NORIEGA, JUAN B | ADDRESS ON FILE | | | | | | | |
| 366772 | NORIEGA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 366773 | NORIEGA PONTON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 366774 | NORIEGA RAMOS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 366775 | NORIEGA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 366776 | NORIEGA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 366777 | NORIEGA RIVERA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 366778 | NORIEGA RIVERA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 366779 | NORIEGA RIVERA, GLORIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 366780 | NORIEGA RIVERA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 366781 | Noriega Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 366782 | NORIEGA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 366783 | NORIEGA RODRIGUEZ, FRANCE | ADDRESS ON FILE | | | | | | | |
| 366784 | NORIEGA ROSADO, ALBA | ADDRESS ON FILE | | | | | | | |
| 366785 | NORIEGA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 366786 | NORIEGA ROSAS, DUJARDIN | ADDRESS ON FILE | | | | | | | |
| 366787 | NORIEGA SANCHEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 366788 | NORIEGA SOTO, KIARA | ADDRESS ON FILE | | | | | | | |
| 366789 | NORIEGA TIRADO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 366790 | NORIEGA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 366791 | NORIEGA VARGAS, ELVIN | ADDRESS ON FILE | | | | | | | |
| 366792 | NORIEGA VELEZ, LUDMILLA | ADDRESS ON FILE | | | | | | | |
| 366793 | NORIEGA VIDAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 366794 | NORIEGA VIDAL, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 730747 | NORIEL COLON LOPEZ | BOX 261 | | | | SALINAS | PR | 00751 | |
| 366795 | NORIEL E MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 730748 | NORIEL I COLON LOPEZ | PO BOX 621 | | | | SALINAS | PR | 00751 | |
| 366796 | NORIEL MAISONET RIVERA | ADDRESS ON FILE | | | | | | | |
| 366797 | NORIEL PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 366798 | NORIEL VARELA VEGA | ADDRESS ON FILE | | | | | | | |
| 366799 | NORIELA NEGRON FEBUS | ADDRESS ON FILE | | | | | | | |
| 730749 | NORIELIZ RIVERA RIOS | URB LOMAS VERDES | 400 CALLE ORO | | | MOCA | PR | 00676 | |
| 366800 | NORIENA CHACON- NORKON DISTRIBUTORS | PASEO DE SANTA BARBARA | 92 CALLE RUBI | | | GURABO | PR | 00778 | |
| 366801 | NORILDA MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 730750 | NORILDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 366802 | NORILDA SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 366803 | NORILY MIRANDA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 366804 | NORILY MIRANDA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 730751 | NORIMAR BERRIOS VEGA | PO BOX 10046 | | | | HUMACAO | PR | 00792 | |
| 366805 | NORIMAR GONZALEZ BARRIOS | ADDRESS ON FILE | | | | | | | |
| 366806 | NORIMAR LLANOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 366807 | NORIMAR VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 366808 | NORIMARY SOLER ROSARIO | ADDRESS ON FILE | | | | | | | |
| 730752 | NORIS A RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| 730753 | NORIS A ROSARIO LUNA | COND TORREMOLINAS APT 403 | | | | GUAYNABO | PR | 00969 | |
| 366809 | NORIS A. BURGOS MARTE | ADDRESS ON FILE | | | | | | | |
| 730754 | NORIS CRUZ MENDEZ | DIPLO | F 18 CALLE 13 | | | NAGUABO | PR | 00718 | |
| 730755 | NORIS G VAZQUEZ | URB HUYKE | 158 CALLE JUAN B HUYKE | | | SAN JUAN | PR | 00918 | |
| 366810 | Noris Garcia Cintrón | ADDRESS ON FILE | | | | | | | |
| 730756 | NORIS GOMEZ MEDRANO | RR 1 BOX 3226 1 | | | | CIDRA | PR | 00739 | |
| 366812 | NORIS J. QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 730757 | NORIS JOFRE | SKY TOWER II APTO 7 J | | | | SAN JUAN | PR | 00926 | |
| 730758 | NORIS JOFRE | URB HYDE PARK | 212 CALLE FLAMBOYAN | | | SAN JUAN | PR | 00927 | |
| 366813 | NORIS L. RIVERA CASILLAS | ADDRESS ON FILE | | | | | | | |
| 366814 | NORIS L. RIVERA CASILLAS | ADDRESS ON FILE | | | | | | | |
| 730759 | NORIS M ARROYO SANTA Y EDNA J ARROYO | BOX 161 | | | | SAN LORENZO | PR | 00754 | |
| 366815 | NORIS M LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 730760 | NORIS M RODRIGUEZ SURIS | ADDRESS ON FILE | | | | | | | |
| 730761 | NORIS M. AVILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 730762 | NORIS N RIVERA MORALES | JARDINES DE CAPARRA | PMB 107 EDIF 1 APAT 14 | | | BAYAMON | PR | | |
| 730763 | NORIS PHARMACEUTICALS | ADDRESS ON FILE | | | | | | | |
| 366817 | NORIS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 366818 | NORIS ROCHELLE FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| 730764 | NORIS RODRIGUEZ SANTIAGO | HC 1 BOX 3616 | | | | SANTA ISABEL | PR | 00757 | |
| 366819 | NORIS UNIFORM | CARR 111 KM 0.7 BO. | | | | AGUADILLA | PR | 00605 | |
| 366820 | NORIS UNIFORM | PO BOX 1192 | | | | MOCA | PR | 00676 | |
| 730765 | NORIS UNIFORM | HC 03 BOX 34121 | | | | AGUADA | PR | 00602 | |
| 730766 | NORIS V MAISONET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 366821 | NORIS W VALENTIN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 366822 | NORISA EL RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 730767 | NORISHKA CRUZ MACHADO | PO BOX 1591 | | | | ARECIBO | PR | 00613 | |
| 730768 | NORITSU AMERICA CORPORATION | 6900 NORITSU AVE | | | | BUENA PARK | CA | 90622-5039 | |
| 366823 | NORJER DRY CLEANERS INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 730769 | NORKA A MARRERO PENA | EXT JARDS DE COAMO F 60 CALLE 9 | | | | COAMO | PR | 00769 | |
| 730770 | NORKA APONTE MANZANAREZ | URB DORADO DEL MAR | LL 14 AVE BOULEVARD | | | DORADO | PR | 00646 | |
| 730771 | NORKA CAQUIAS VEGA | URB LA CONCEPCION | 160 CALLE COROMOTO | | | GUAYANILLA | PR | 00656 | |
| 366824 | NORKA E. GONZALEZ SANDERS | ADDRESS ON FILE | | | | | | | |
| 771195 | NORKA E. GONZALEZ SANDERS | ADDRESS ON FILE | | | | | | | |
| 730772 | NORKA E. GONZALEZ SANDERS | CALLE 3 #325 | EXT MARBELLA | | | AGUADILLA | PR | 00603 | |
| 730773 | NORKA I ALBINO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 730774 | NORKA L MARRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 730775 | NORKA LUGO ORTIZ | URB LAGO DE PLATA | P 21 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 366825 | NORKA M AVILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 730776 | NORKA M SANCHEZ RIVERA | HC 02 BOX 7626 | | | | CIALES | PR | 00638 | |
| 366826 | NORKA O SILVA MONSEGUR | ADDRESS ON FILE | | | | | | | |
| 366827 | NORKA POLANCO FRONTERA | ADDRESS ON FILE | | | | | | | |
| 366828 | NORKA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 730777 | NORKA RIVERA MARRERO | PO BOX 7253 | | | | SAN JUAN | PR | 00916 | |
| 730778 | NORKA RODRIGUEZ CARAMBOT | RES BELLA VISTA HEIGHTS | EDIF G 5 | APT 5 | | BAYAMON | PR | 00957 | |
| 366829 | NORKALY RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 730779 | NORLA E CABALLERO CABRERA | ADDRESS ON FILE | | | | | | | |
| 366830 | NORLAN SANCHEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 366831 | NORLIS MED HEALTH CARE INC | DEPT DE HACIENDA | PO BOX 9024140 | | | SAN JUAN | PR | 00902 | |
| 366832 | NORLYANA E VELAZAUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 730780 | NORMA CARTAGENA TORRES | P O BOX 890 | | | | SALINAS | PR | 00751 | |
| 730781 | NORMA GARCIA GONZALEZ | HC 1 BOX 8435 | | | | HORMIGUEROS | PR | 00660 | |
| 730782 | NORMA I CRUZ PEREZ | COOP TORRES DE CAROLINA | EDIF B APT G 3 | | | CAROLINA | PR | 00979 | |
| 730783 | NORMA I LOPEZ RIVERA | ALTURAS DE BORINQUEN GARDENS | M M 11 CALLE SUNFLOWER | | | SAN JUAN | PR | 00926 5925 | |
| 730784 | NORMA MAISONET SANCHEZ | 3501 CALLE RIO CIBUCO | | | | VEGA BAJA | PR | 00693 | |
| 730785 | NORMA MAISONET SANCHEZ | BRISAS DE TORTUGUERO | 50 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00693 | |
| 730786 | NORMA NEGRON MU¥IZ | PO BOX 1572 | | | | VEGA BAJA | PR | 00694 | |
| 730787 | NORMA TRINIDAD FONTANEZ | RR 10 BOX 10330 | | | | SAN JUAN | PR | 00926-0000 | |
| 366833 | NORMA A COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 366811 | NORMA A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 366834 | NORMA A JARAMILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| 730788 | NORMA ACEVEDO | BASE RAMEY | 330 B CIRCULO E | | | AGUADILLA | PR | 00604 | |
| 730789 | NORMA ACEVEDO | P O BOX 250463 | | | | AGUADILLA | PR | 0604 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 730790 | NORMA ACEVEDO NORIEGA | PO BOX 10 | | | | RINCON | PR | 00677 | |
| 366835 | NORMA ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 730791 | NORMA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 730792 | NORMA ACOSTA SANTANA | HC 01 BOX 7655 | | | | SAN GERMAN | PR | 00683 | |
| 730793 | NORMA ACOSTA VARGAS | URB LA ALAMEDA | 768 CALLE GEMA | | | SAN JUAN | PR | 00926 | |
| 730794 | NORMA AGRON LUGO | ADDRESS ON FILE | | | | | | | |
| 730795 | NORMA AGRON LUGO | ADDRESS ON FILE | | | | | | | |
| 730796 | NORMA ALERS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 366836 | NORMA ALMESTICA FITZPATRICK | ADDRESS ON FILE | | | | | | | |
| 730797 | NORMA ALMODOVAR GALARZA | BDA ESPERANZA | 38 CALLE 2 | | | GUANICA | PR | 00653 | |
| 730798 | NORMA ALVARADO MARTINEZ | P.O. BOX 3081 | | | | ARECIBO | PR | 00613 | |
| 366837 | NORMA ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 730799 | NORMA ALVIRA RUIZ | ADDRESS ON FILE | | | | | | | |
| 730800 | NORMA ANDINO LOPEZ | OJO DE AGUA | 40 CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| 730801 | NORMA ANDUJAR MERLOS | HYDE PARKS | 166 CALLE LOS MIRTOS | | | SAN JUAN | PR | 00925 | |
| 730802 | NORMA ARCE PEREZ | ADDRESS ON FILE | | | | | | | |
| 730803 | NORMA AVILES NAVARRO | PO BOX 34 | | | | CAMUY | PR | 00627 | |
| 730804 | NORMA AYALA | TORRE JESUS SANCHEZ ERAZO | APT 208 | | | BAYAMON | PR | 00959 | |
| 366838 | NORMA AYALA PARIS | ADDRESS ON FILE | | | | | | | |
| 730805 | NORMA B LABOY JIMENEZ | BO SAN ANTONIO | CARR 483 KM 0 4 | | | QUEBRADILLAS | PR | 00678 | |
| 366839 | NORMA B MARTINEZ PETERSON | ADDRESS ON FILE | | | | | | | |
| 730806 | NORMA BAERGA RIVERA | URB STA JUANITA | X 25 CALLE PENSACOLA | | | BAYAMON | PR | 00956 | |
| 366840 | NORMA BAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 366841 | NORMA BARBA PARA VERONICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 730807 | NORMA BARRETO ARVELO | 2DA EXT COUNTRY CLUB | 1155 CALLE LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| 730808 | NORMA BELLO VEGA | ADDRESS ON FILE | | | | | | | |
| 366842 | NORMA BENITEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 730809 | NORMA BERRIOS CASTELLANOS | HC 1 BOX 5587 | | | | CIALES | PR | 00638 | |
| 730810 | NORMA BERRIOS CASTELLANOS | HC 1 BOX 5668 | | | | CIALES | PR | 00638 | |
| 366843 | NORMA BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 730811 | NORMA BERRIOS SILVA | CONDOMINIO PISOS DE CAPARRA | APT PH-J | | | GUAYNABO | PR | 00969 | |
| 366844 | NORMA BEY QUINTANA | ADDRESS ON FILE | | | | | | | |
| 730812 | NORMA BONILLA GONZALEZ | PO BOX 1051 | | | | AGUADA | PR | 00602 | |
| 730813 | NORMA BRAVO VAZQUEZ | COND TORRELINDA | APTO 1106 | | | SAN JUAN | PR | 00917 | |
| 366845 | NORMA BRIGNONI DE MEDINA | ADDRESS ON FILE | | | | | | | |
| 730814 | NORMA BURGOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 730815 | NORMA C SANTIAGO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 730816 | NORMA C VEGA TORRES | VISTA AZUL | K 9 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 366846 | NORMA CABAN ROSA | ADDRESS ON FILE | | | | | | | |
| 730817 | NORMA CALDERON BORRERO | URB ALTURAS DE FAIRVIEW | D 72 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 730818 | NORMA CALDERON FERDINAND | VILLA CAROLINA 5TA SECC | 214-32 CALLE 503 | | | CAROLINA | PR | 00985 | |
| 730819 | NORMA CALDERON MORALES | PO BOX 76 | | | | TOA ALTA | PR | 00954 | |
| 730820 | NORMA CANDAL | URB MONTE TRUJILLO | CALLE 2 SOLAR 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 366847 | NORMA CARTAGENA TORRES | ADDRESS ON FILE | | | | | | | |
| 366848 | NORMA CASANOVA PARA LUIS M GARCÍA | ADDRESS ON FILE | | | | | | | |
| 366849 | NORMA CASTELLAR PACHECO | ADDRESS ON FILE | | | | | | | |
| 366850 | NORMA CATALA AQUINO | ADDRESS ON FILE | | | | | | | |
| 730821 | NORMA CHABRIER CABAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 366851 | NORMA CHARLOTTEU CRUZ | ADDRESS ON FILE | | | | | | | |
| 366852 | NORMA CHAVEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 730822 | NORMA CHEVEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 366853 | NORMA CIRINO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 730823 | NORMA CLASS MEDINA | ADDRESS ON FILE | | | | | | | |
| 730824 | NORMA COFRESI ORTIZ | URB VALLE HERMOSO NORTE | T 23 CALLE PINO | | | HORMIGUEROS | PR | 00660 | |
| 366854 | NORMA COLLAZO REYES | ADDRESS ON FILE | | | | | | | |
| 730825 | NORMA COLLET | SAN VICENTE | 65 CALLE 11 | | | VEGA BAJA | PR | 00693-3434 | |
| 366855 | NORMA COLON CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 366856 | NORMA COLON COLON | ADDRESS ON FILE | | | | | | | |
| 730826 | NORMA COLON COLON | VENUS GARDENS | BA46 CALLE A URB VENUS GDNS OESTE | | | SAN JUAN | PR | 00926 | |
| 366857 | NORMA COLON FELIX | ADDRESS ON FILE | | | | | | | |
| 730827 | NORMA COLON IRIZARRY | SOLAR 64 COCOS | | | | QUEBRADILLA | PR | 00678 | |
| 366858 | NORMA COLÓN SANTOS | LCDO. JOSÉ M. CASANOVA EDELMANN-ABOGADO DEMANDANTE | DOMENECH 224 | SUITE 2 | | SAN JUAN | PR | 00918 | |
| 366859 | NORMA COLÓN SANTOS | LCDO. LUIS R. ORTIZ SEGURA- ABOGADO DE AIG INSURANCE COMPANY | OLIVERAS & ORTIZ LAW OFFICES | PSC | PO BOX 9024098 | SAN JUAN | PR | 00902-4098 | |
| 730828 | NORMA CORDERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 730829 | NORMA CORREA ARROYO | ADDRESS ON FILE | | | | | | | |
| 730830 | NORMA CORREA RAMOS / ELISAUL ROSARIO | P O BOX 1015 | | | | CEIBA | PR | 00729 | |
| 730831 | NORMA CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 366860 | NORMA COTTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 730832 | NORMA COTTO RAMOS | BO EL TUQUE | I 24 CALLE LORENCITA FERRE | | | PONCE | PR | 00731 | |
| 730833 | NORMA CRUZ CARRASQUILLO | JUNTA DE RETIRO PARA MAESTROS | JUAN AGOSTO CASTRO | | | SAN JUAN | PR | 00919-1879 | |
| 366861 | NORMA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 366862 | NORMA CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 366863 | NORMA CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 730834 | NORMA CRUZ FIGUEROA | RES DR PALOU | EDIF 13 APT 3 | | | HUMACAO | PR | 00680 | |
| 366864 | NORMA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 730835 | NORMA CRUZ RODRIGUEZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 730836 | NORMA CURET AYALA | P O BOX 193621 | | | | SAN JUAN | PR | 00919-3621 | |
| 366865 | NORMA D ALVINO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 366866 | NORMA D LORA LONGORIA | ADDRESS ON FILE | | | | | | | |
| 730837 | NORMA D MALDONADO RIVERA | 150 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 730838 | NORMA D RODRIGUEZ SANTOS | URB CANA | SS6 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 730839 | NORMA D TORRES | 1721 WATAUGA AVE APT 204 | | | | ORLANDO | PR | 32812 | |
| 366867 | NORMA D. RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 366868 | NORMA DAVILA COLON | ADDRESS ON FILE | | | | | | | |
| 730840 | NORMA DAVILA DE VELEZ | MINILLAS STATION | PO BOX 40566 | | | SAN JUAN | PR | 00940 | |
| 366869 | Norma de Jesus de Jesus | ADDRESS ON FILE | | | | | | | |
| 730841 | NORMA DE JESUS PESANTE | JARD DEL CARIBE | X 16 CALLE 26 | | | PONCE | PR | 00728 | |
| 730842 | NORMA DE JESUS ROMAN | URB PARK GARDENS | Y6 CALLE YORK SHIRE | | | SAN JUAN | PR | 00926 | |
| 366870 | NORMA DE LA GUARDIA VENZAL | ADDRESS ON FILE | | | | | | | |
| 730843 | NORMA DE LA PAZ LOPEZ | HC 2 BOX 10206 | | | | GUAYNABO | PR | 00971 | |
| 366871 | NORMA DELIA ARJONA | ADDRESS ON FILE | | | | | | | |
| 730844 | NORMA DEVARIE DIAZ | P O BOX 844 | 138 AVE WINSTON CHURCHIL | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 730845 | NORMA DIANA GARCIA GALAN | ADDRESS ON FILE | | | | | | | |
| 366872 | NORMA DIAZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 366873 | NORMA DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 730846 | NORMA DIAZ PEREZ | MSC 6062 ST 1 | | | | BAYAMON | PR | 00960 | |
| 366874 | NORMA DIAZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 366875 | NORMA DOMINGUEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 730847 | NORMA DONATE LAUREANO | 201 A COND LA PLAYA | | | | ARECIBO | PR | 00612 | |
| 730848 | NORMA E AGOSTO MAURY | URB VILLA LUARCA | A 2 CALLE LODI | | | SAN JUAN | PR | 00924 | |
| 730849 | NORMA E APONTE SOTO | PO BOX 444 | | | | ADJUNTAS | PR | 00601 | |
| 366876 | NORMA E ARCE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 730850 | NORMA E BOUTOWN RAMIREZ | PO BOX 9023476 | | | | SAN JUAN | PR | 00902-3476 | |
| 730851 | NORMA E BURGOS ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 366877 | NORMA E COSME CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 366878 | NORMA E FELIX BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 730852 | NORMA E FELIX BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 730853 | NORMA E GARCIA MORALES | PO BOX 1024 | | | | QUEBRADILLAS | PR | 00678 | |
| 366879 | NORMA E GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 366880 | NORMA E GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 366881 | NORMA E GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 366882 | NORMA E GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 730854 | NORMA E LOAISIGA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 366883 | NORMA E LUCENA CRUZ | ADDRESS ON FILE | | | | | | | |
| 730855 | NORMA E MARRERO COSTA | ADDRESS ON FILE | | | | | | | |
| 730856 | NORMA E MENDRELL DE PABON | ADDRESS ON FILE | | | | | | | |
| 366884 | NORMA E MERCADO SOTO | ADDRESS ON FILE | | | | | | | |
| 730857 | NORMA E MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 730858 | NORMA E MORALES VAZQUEZ | 374 CALLE UNION | | | | PUERTO REAL | PR | 00740 | |
| 730859 | NORMA E NAVARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 730860 | NORMA E OCASIO CRESPO | P O BOX 525 | | | | QUEBRADILLAS | PR | 00678 | |
| 730861 | NORMA E ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 366885 | NORMA E PAGAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 730862 | NORMA E RALAT ORTIZ | VILLA CAROLINA | 48-16 CALLE 42 | | | CAROLINA | PR | 00936 | |
| 730863 | NORMA E RIVERA | ADDRESS ON FILE | | | | | | | |
| 366886 | NORMA E RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 730864 | NORMA E ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 730865 | NORMA E SALAZAR RIVERA | PO BOX 4134 | | | | SAN JUAN | PR | 00902 | |
| 366887 | NORMA E SANTIAGO CABRERA | ADDRESS ON FILE | | | | | | | |
| 730866 | NORMA E TORO DIAZ | BO CADILERO ARRIBA SECT BAJO LA | SOMBRA DE UN PINO HC 01 BOX 11350 | | | HUMACAO | PR | 00791 | |
| 366888 | NORMA E TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 730867 | NORMA E VEGA DE JESUS | B 53 SANTA ISABEL SAN MIGUEL | | | | SANTA ISABEL | PR | 00757 | |
| 366889 | NORMA E VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 730868 | NORMA ELIAS BAUZA | BO AMELIA | 64 JOSE DE DIEGO | | | GUAYNABO | PR | 00965 | |
| 730869 | NORMA ENCARNACION | ESTANCIAS DE SAN FERNANDO | F 70 CALLE 8 | | | CAROLINA | PR | 00984 | |
| 730870 | NORMA ENCARNACION RODRIGUEZ | URB APRIL GARDENS | C 18 CALLE 6 | | | LAS PIEDRAS | PR | 00771 | |
| 730871 | NORMA FEBO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 730872 | NORMA FERRER MALDONADO | P O BOX 545 | | | | MOCA | PR | 00676 | |
| 366890 | NORMA FIGUEROA BAEZ | ADDRESS ON FILE | | | | | | | |
| 730873 | NORMA FIGUEROA COLLAZO | URB LAS DELICIAS | COND MADRID PLAZA | APTO 205 | | SAN JUAN | PR | 00925 | |
| 366891 | NORMA FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 366892 | NORMA FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| 730874 | NORMA FIGUEROA CORREA | URB LLANOS DE STA ISABEL | H 5 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 730875 | NORMA FLORES FALCON | HC 01 BOX 8926 | | | | AGUAS BUENAS | PR | 00703 | |
| 730876 | NORMA FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 366893 | NORMA G FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 730877 | NORMA G MERCADO GOYCOCHEA | PO BOX 1677 | | | | ISABELA | PR | 00662 | |
| 730878 | NORMA G MORALES AGOSTO | HC 01 BOX 18002 | | | | COMERIO | PR | 00782-9800 | |
| 366894 | NORMA G SANTANA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 366895 | NORMA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 366896 | NORMA GARCIA LEBRON DBA CAFE CONCORDIA | COOP ROLLING HILLS BUZON 4 | | | | CAROLINA | PR | 00987 | |
| 366898 | NORMA GARCIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 730879 | NORMA GERENA LOPEZ | BO PUENTE | CARR 486 KM 2 0 | | | CAMUY | PR | 00627 | |
| 366899 | NORMA GOMEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 366900 | NORMA GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 730880 | NORMA GONZALEZ BORRERO | 12 CALLE RAFAEL HERNANDEZ | | | | ENSENADA | PR | 00647 | |
| 730881 | NORMA GONZALEZ CANDELARIO | PO BOX 296 | | | | MERCEDITA | PR | 00715 | |
| 730882 | NORMA GONZALEZ COLON | BDA LA PLATA | 12 CALLE 5 | | | COMERIO | PR | 00782 | |
| 366901 | NORMA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 730883 | NORMA GONZALEZ GONZALEZ | PO BOX 250289 | | | | AGUADILLA | PR | 00604 | |
| 366902 | NORMA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 366903 | NORMA GONZALEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 366904 | NORMA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 366905 | NORMA GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 730884 | NORMA GONZALEZ RIVERA | URB ROSA MARIA | C 27 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 730885 | NORMA GONZALEZ ROBLES | CALLE 19 GANDARA I | | | | CIDRA | PR | 00739 | |
| 730886 | NORMA GONZALEZ SANTOS | URB VILLA CAROLINA | 109-32 CALLE 82 | | | CAROLINA | PR | 00988 | |
| 730887 | NORMA GONZALEZ TORRES | PO BOX 923 | | | | JUANA DIAZ | PR | 00795 | |
| 730888 | NORMA GONZALEZ VAZQUEZ | URB LOS CAOBOS | 1609 CALLE GROCELLA | | | PONCE | PR | 00716 | |
| 730889 | NORMA GOTAY / EQUIPO ROYALS | BO LAS MONJAS | 67 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| 730890 | NORMA GUARDIOLA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 730891 | NORMA GUERRERO CASTILLO | URB SANTIAGO APOSTOL | L 7 CALLE 10 | | | SANTA ISABEL | PR | 00757 | |
| 730892 | NORMA H HERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 730893 | NORMA H LEON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 730894 | NORMA H SANJURJON CORREA | ADDRESS ON FILE | | | | | | | |
| 366906 | NORMA H ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 730895 | NORMA HERNANDEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 730896 | NORMA HERNANDEZ LOZADA | URB TURABO GARDENS K 8 CALLE 3 | | | | CAGUAS | PR | 00725 | |
| 366907 | NORMA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 730897 | NORMA I ACEVEDO / BABYS ANGELS DAY CARE | TURABO GARDENS II | Z 6-1 CALLE 14 | | | CAGUAS | PR | 00727 | |
| 366908 | NORMA I ADORNO ROLON | ADDRESS ON FILE | | | | | | | |
| 730898 | NORMA I AGOSTO ORTIZ | URB LA RIVIERA | 1419 CALLE 40 SO | | | SAN JUAN | PR | 00921 | |
| 730899 | NORMA I AGRINSONI DELGADO | PO BOX 1090 | | | | LAS PIEDRAS | PR | 00771 | |
| 730900 | NORMA I ALVARADO | ADDRESS ON FILE | | | | | | | |
| 730901 | NORMA I ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 730902 | NORMA I ALVAREZ ALICEA | URB VISTA AZUL | LL2 CALLE 32 | | | ARECIBO | PR | 00612 | |
| 366909 | NORMA I ALVAREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 730903 | NORMA I ALVAREZ RAMIREZ | URB FAIR VIEW | 1876 CALLE DIEGO SALAZAR | | | SAN JUAN | PR | 00926 | |
| 730904 | NORMA I ALVAREZ RAMIREZ | VILLAS DEL SOL | D14 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 730905 | NORMA I ANAYA DE LEON | URB VILLA ROSA II | 35 CALLE A | | | GUAYAMA | PR | 00784 | |
| 730906 | NORMA I ANDUJAR VALENTIN | COND ALAMEDA TOWER III | 1786 CARR 2 APT 502 | | | SAN JUAN | PR | 00921 | |
| 730907 | NORMA I ARBELO IRIZARRY | BO CARRIZALES | 66 CALLE PARLO PARVULO | | | HATILLO | PR | 00659 | |
| 730908 | NORMA I ARROYO ARROYO | 9 A CALLE CESAR ORTIZ | | | | MAUNABO | PR | 00707 | |
| 366910 | NORMA I AVILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 730909 | NORMA I AYALA DE JESUS | HC 20 BOX 26505 | | | | SAN LORENZO | PR | 00754 | |
| 730910 | NORMA I BERRIOS OTERO | BO GUADIANA | HC 73 BOX 5187 | | | NARANJITO | PR | 00719 | |
| 366911 | NORMA I BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 730911 | NORMA I BORGES GARCIA | URB TERRAZAS DE DEMAJAGUA | DD 61 CALLE TAINO | | | FAJARDO | PR | 00738 | |
| 730912 | NORMA I BURGOS GARCIA | PO BOX 11264 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 366912 | NORMA I CANALES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 730913 | NORMA I CARDONA OCASIO | 15 CALLE JUAN COLON LOPEZ | | | | COAMO | PR | 00769 | |
| 366913 | NORMA I CASTRO MONGE | ADDRESS ON FILE | | | | | | | |
| 366914 | NORMA I CLASS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 366915 | NORMA I CLAUDIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 730914 | NORMA I CLAUDIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 730915 | NORMA I CLAUDIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 366916 | NORMA I COLLAZO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 730916 | NORMA I COLLAZO MORALES | BO CAMPANILLA | 149 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 366917 | NORMA I COLLAZO REYES | ADDRESS ON FILE | | | | | | | |
| 366918 | NORMA I COLON ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 730917 | NORMA I COLON GONZALEZ | RES LUIS LLORENS TORRES | EDIF 135 PTO 249 | | | SAN JUAN | PR | 00915 | |
| 730918 | NORMA I COLON LABOY | URB EL PALMAR | B 6 | | | ARROYO | PR | 00714 | |
| 730919 | NORMA I COLON LOPEZ | HC 01 BOX 15526 | | | | COAMO | PR | 00769 | |
| 366919 | NORMA I COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 730920 | NORMA I COLON SANTIAGO | PO BOX 503 | | | | PATILLAS | PR | 00723 | |
| 730921 | NORMA I COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 366920 | NORMA I CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 366921 | NORMA I CONCEPCION CRESPO | ADDRESS ON FILE | | | | | | | |
| 730922 | NORMA I CONCEPCION PE¥A | URB BARALT G 19 | AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 730923 | NORMA I CORDERO SIERRA | ADDRESS ON FILE | | | | | | | |
| 366922 | NORMA I CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| 366923 | NORMA I CORE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 730924 | NORMA I CORNIER CRUZ | PO BOX 168 | | | | MARICAO | PR | 00606 | |
| 730925 | NORMA I COSME LOPEZ | ADDRESS ON FILE | | | | | | | |
| 730926 | NORMA I CRUZ DOMINGUEZ | PARC PALMAS ALTA | BOX 105 | | | BARCELONETA | PR | 00617 | |
| 730927 | NORMA I CRUZ OTERO | P O BOX 401 | | | | CIALES | PR | 00638 | |
| 366924 | NORMA I CUADRO SERRANO | ADDRESS ON FILE | | | | | | | |
| 366925 | NORMA I CUADRO SERRANO | ADDRESS ON FILE | | | | | | | |
| 366926 | NORMA I DAVID BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 366927 | NORMA I DE JESUS AMARO | ADDRESS ON FILE | | | | | | | |
| 730928 | NORMA I DE JESUS CASILLAS | ADDRESS ON FILE | | | | | | | |
| 366928 | NORMA I DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| 366929 | NORMA I DE JESUS SOTO | ADDRESS ON FILE | | | | | | | |
| 366930 | NORMA I DE JESUS SOTO | ADDRESS ON FILE | | | | | | | |
| 366931 | NORMA I DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 730929 | NORMA I DELGADO MERCADO | COND GARDEN VALLEY | 3950 C 176 PO BOX 115 | | | SAN JUAN | PR | 00926 | |
| 366932 | NORMA I DELGADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 730930 | NORMA I DIAZ DIEZ | URB LEVITTOWN LAKES | FM 11 CALLE ANTONIO OTERO | | | TOA BAJA | PR | 00949 | |
| 730931 | NORMA I DIAZ HERNANDEZ | PO BOX 70012 | | | | FAJARDO | PR | 00738 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 730932 | NORMA I DIAZ ORTIZ | RES BRISAS DE BAYAMON | EDIF 22 APT 235 | | | BAYAMON | PR | 00916 | |
| 366933 | NORMA I DIAZ PARIS | ADDRESS ON FILE | | | | | | | |
| 366934 | NORMA I DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 730933 | NORMA I DIAZ RODRIGUEZ | P O BOX 335 | | | | RIO BLANCO | PR | 00744 | |
| 366935 | NORMA I DIAZ VALDES | ADDRESS ON FILE | | | | | | | |
| 730934 | NORMA I DONES CINTRON | BOX 480 | | | | JUNCOS | PR | 00777 | |
| 730935 | NORMA I ECHEVARRIA | BO GALICIA | 8 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 730936 | NORMA I ECHEVARRIA SANTIAGO | COND SAN LUIS | APT 503 VILLA FINAL | | | PONCE | PR | 00728 | |
| 730937 | NORMA I FELIX VEGUILLA | ADDRESS ON FILE | | | | | | | |
| 730938 | NORMA I FIGUEROA HERNANDEZ | HC 83 BOX 7087 | | | | VEGA ALTA | PR | 00692 | |
| 730939 | NORMA I FIGUEROA HERNANDEZ | PO BOX 609 | | | | NARANJITO | PR | 00719 | |
| 730940 | NORMA I FIGUEROA MEDINA | 27 TURNER ST | | | | BROCKTON | MA | 02301 | |
| 730941 | NORMA I FIGUEROA MOLINA | AVE RUIZ LOCAL 1 | CENTRO COMERCIAL JARDINES | DE CAPARRA | | BAYAMON | PR | 00961 | |
| 366936 | NORMA I FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 730942 | NORMA I FIGUEROA RIVERA | PO BOX 2113 | | | | JUNCOS | PR | 00777 | |
| 366937 | NORMA I FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 730943 | NORMA I GALARZA MOREIRA | URB PUERTO NUEVO | 1180 CALLE CANARIAS | | | SAN JUAN | PR | 00920 | |
| 730944 | NORMA I GALLARDO MEDINA | VILLA NEVAREZ | 319 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| 730945 | NORMA I GARCIA RIVERA | P O BOX 595 | | | | JAYUYA | PR | 00664-0595 | |
| 730946 | NORMA I GAYµ RIVERA | 18 CALLE CANDELARIA | | | | LAJAS | PR | 00667 | |
| 730947 | NORMA I GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 366938 | NORMA I GOMEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 730948 | NORMA I GONZALEZ | SOLAR 294 COM MANI | | | | MAYAGUEZ | PR | 00682 | |
| 730949 | NORMA I GONZALEZ RIVERA | HC 1 BOX 4102 | | | | YABUCOA | PR | 00767-9603 | |
| 366939 | NORMA I GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 730950 | NORMA I GONZALEZ VEGA | P O BOX 1030 | | | | GURABO | PR | 00778-1030 | |
| 366940 | NORMA I GONZALEZ Y CRUCITA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 366941 | NORMA I GONZALEZ Y ZORIMAR CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 730951 | NORMA I GUADARRAMA REYES | URB JARD DE ARECIBO | P 33 CALLE P | | | ARECIBO | PR | 00612 | |
| 730952 | NORMA I GUEVAREZ SANTIAGO | PO BOX 45 | | | | MOROVIS | PR | 00687 | |
| 730953 | NORMA I GUZMAN BERNARD | HC 02 BOX 7542 | | | | UTUADO | PR | 00641 | |
| 730954 | NORMA I GUZMAN SANTOS | JARDINES DE CATANO | Y 3 CALLE 11 | | | CATANO | PR | 00962 | |
| 730955 | NORMA I HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 730956 | NORMA I HERNANDEZ CARRION | URB VILLA LA MARINA | F 1 CALLE 3 | | | CAROLINA | PR | 00979 | |
| 730957 | NORMA I HERNANDEZ DE PEREZ | ADDRESS ON FILE | | | | | | | |
| 366942 | NORMA I HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 730958 | NORMA I HERNANDEZ MENDEZ | HC 1 BOX 3144 | | | | LAS MARIAS | PR | 00670 | |
| 730959 | NORMA I HERNANDEZ MORA | 354 CALLE SANTA INES | | | | ARECIBO | PR | 00612 | |
| 730960 | NORMA I HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 366943 | NORMA I HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 730961 | NORMA I HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 730962 | NORMA I HIRALDO CANCEL | PMB 438 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 366944 | NORMA I INCHAUSTY PAGAN | ADDRESS ON FILE | | | | | | | |
| 366945 | NORMA I IRIZARRY LUCIANO | ADDRESS ON FILE | | | | | | | |
| 730963 | NORMA I JIMENEZ MARRERO | PO BOX 1399 | | | | OROCOVIS | PR | 00720 | |
| 730964 | NORMA I JIMENEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 366946 | NORMA I JORDAN TORRES | ADDRESS ON FILE | | | | | | | |
| 366947 | NORMA I JORDAN TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 366948 | NORMA I LEBRON | ADDRESS ON FILE | | | | | | | |
| 730965 | NORMA I LLERA RODRIGUEZ | URB SIERRA BAYAMON | 45-18 CALLE 42 | | | BAYAMON | PR | 00961 | |
| 730966 | NORMA I LOPEZ ALVARADO | VILLA DEL CARMEN | 3106 TURPIAL | | | PONCE | PR | 00716-2251 | |
| 730967 | NORMA I LOPEZ CEPEDA | SECTOR LA 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 730968 | NORMA I LOPEZ COLLAZO | HC 01 BOX 8652 | | | | AGUAS BUENAS | PR | 00703 | |
| 730969 | NORMA I LOPEZ LOPEZ | HC 80 BOX 9386 | | | | DORADO | PR | 00646 | |
| 730970 | NORMA I LOPEZ MATOS | PO BOX 66 | | | | ANGELES | PR | 00611 | |
| 366949 | NORMA I LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 730971 | NORMA I LOYOLA COSME | ADDRESS ON FILE | | | | | | | |
| 366950 | NORMA I LOZADA ROSADO | ADDRESS ON FILE | | | | | | | |
| 730972 | NORMA I LOZANO MAISONET | BRISAS DE TORTUGUERO | 5 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00693 | |
| 366951 | NORMA I LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 730973 | NORMA I MALDONADO | BDA SANDIN | 10 CALLE ESTRELLA | | | VEGA BAJA | PR | 00693 | |
| 730974 | NORMA I MARRERO VAZQUEZ | PO BOX 253 | | | | COROZAL | PR | 00783 0253 | |
| 730975 | NORMA I MARTINEZ MALDONA | P O BOX 7428 | | | | SAN JUAN | PR | 000916 | |
| 730976 | NORMA I MARTINEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 366952 | NORMA I MARTINEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 730977 | NORMA I MARTINEZ TOUCET | EXT SANTA TERESITA | 4443 CALLE SANTA LUISA | | | PONCE | PR | 00730-4640 | |
| 730978 | NORMA I MEDINA DAVILA | CONDADO VIEJO | F 11 CALLE ORQUIDEA | | | CAGUAS | PR | 00725 | |
| 730979 | NORMA I MEDINA SILVA | HC 01 BOX 4904 | | | | YABUCOA | PR | 00767 | |
| 366953 | NORMA I MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 730980 | NORMA I MELENDEZ DE LEON | PO BOX 786 | | | | PATILLAS | PR | 00723 | |
| 366954 | NORMA I MELENDEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 366955 | NORMA I MELENDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 730981 | NORMA I MENDEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 730982 | NORMA I MENDRET DESARDENT | URB BORINQUEN | CALEE 14 QZO | | | CABO ROJO | PR | 00623 | |
| 366956 | NORMA I MERCADO | ADDRESS ON FILE | | | | | | | |
| 366957 | NORMA I MERCADO AMBROSIANI | ADDRESS ON FILE | | | | | | | |
| 366958 | NORMA I MERCADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 730983 | NORMA I MIRANDA VAZQUEZ | URB JARD DE SANTA ANA | B 15 CALLE 2 | | | COAMO | PR | 00769 | |
| 730984 | NORMA I MOJICA CRUZ | ADDRESS ON FILE | | | | | | | |
| 366959 | NORMA I MOLINA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 730985 | NORMA I MONTALVO RAMOS | 175 OESTE CALLE MENDEZ VIGO | APT 3 B | | | MAYAGUEZ | PR | 00680 | |
| 730986 | NORMA I MONTES MORALES | URB VILLA DE BUENA VENTURA | 340 CALLE GUARACA | | | YABUCOA | PR | 00767 | |
| 730987 | NORMA I MORALES CABAZA | PARC POTO REAL | 20 CALLE 15 | | | CABO ROJO | PR | 00623 | |
| 730988 | NORMA I MORALES CRUZ | URB LEVOTTOWN T | SFS CALLE DIANA | | | TOA BAJA | PR | 00949 | |
| 730989 | NORMA I MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 366960 | NORMA I MORALES MARRERO | ADDRESS ON FILE | | | | | | | |
| 366961 | NORMA I MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 366962 | NORMA I NAZARIO SANTANA | ADDRESS ON FILE | | | | | | | |
| 730990 | NORMA I NEGRON FALCON | ADDRESS ON FILE | | | | | | | |
| 366963 | NORMA I NIETO RIVERA | ADDRESS ON FILE | | | | | | | |
| 730991 | NORMA I NOVOA RIVERA | HC 01 BOX 2330 | | | | BAJADERO | PR | 00616 | |
| 366965 | NORMA I OLIVERAS SANTANA | ADDRESS ON FILE | | | | | | | |
| 366966 | NORMA I OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 366967 | NORMA I OQUENDO ROSA | ADDRESS ON FILE | | | | | | | |
| 730992 | NORMA I ORELLANA | ALT DE SAN LORENZO | B 12 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 730993 | NORMA I ORTIZ | PO BOX 19524 | | | | SAN JUAN | PR | 00910 | |
| 730994 | NORMA I ORTIZ CORREA | URB NOTRE DAME | A 3 SAN LUCAS | | | CAGUAS | PR | 00725 | |
| 730995 | NORMA I ORTIZ LABOY | RR 01 BOX 3141 | | | | CIDRA | PR | 00739-9616 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 730996 | NORMA I ORTIZ MATOS | P O BOX 715 | | | | CIDRA | PR | 00739 | |
| 730997 | NORMA I ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 730998 | NORMA I OTERO BRACERO | ADDRESS ON FILE | | | | | | | |
| 730999 | NORMA I PABON MIRANDA | COND LA MORADA | 205 CALLE JOSE OLIVER APT T 909 | | | SAN JUAN | PR | 00918 | |
| 731000 | NORMA I PACHECO GOLDEROS | PO BOX 2139 | | | | CRYSTAL RIVER | FL | 34423-2139 | |
| 366968 | NORMA I PADIN NEGRON | ADDRESS ON FILE | | | | | | | |
| 366969 | NORMA I PADIN NEGRON | ADDRESS ON FILE | | | | | | | |
| 731001 | NORMA I PAGAN FELICIANO | BUENA VISTA | 161 CALLE DECLET | | | SAN JUAN | PR | 00917 | |
| 731002 | NORMA I PAGAN MORALES | URB LOS CAOBOS | 1251 CALLE BAMBU | | | PONCE | PR | 00731-1251 | |
| 731003 | NORMA I PASSALACQUA MATOS | URBANIZACION LAS AGUILAS | B7 CALLE 5 | | | COAMO | PR | 00769 | |
| 731004 | NORMA I PASSALACUA MATOS | 1 A CALLE OBISPO SALAMANCA | | | | COAMO | PR | 00769 | |
| 366970 | NORMA I PASSLACQUA MATOS | ADDRESS ON FILE | | | | | | | |
| 366971 | NORMA I PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 731005 | NORMA I PEDRAZA DE JESUS | BOX 148 | | | | CIDRA | PR | 00739 | |
| 366972 | NORMA I PENA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 366973 | NORMA I PENA MURIEL | ADDRESS ON FILE | | | | | | | |
| 366974 | NORMA I PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 366975 | NORMA I PEREZ | ADDRESS ON FILE | | | | | | | |
| 731006 | NORMA I PEREZ | MORA | 1135 CALLE PADRES CAPUCHINOS | | | SAN JUAN | PR | 00926 | |
| 366976 | NORMA I PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 731007 | NORMA I PEREZ GONZALEZ | HC 1 BOX 11711 | | | | SAN SEBASTIAN | PR | 00685 | |
| 366977 | NORMA I PEREZ MILLET | ADDRESS ON FILE | | | | | | | |
| 731008 | NORMA I PEREZ PRINCIPE | ADDRESS ON FILE | | | | | | | |
| 731009 | NORMA I PEREZ VAZQUEZ | HC 01 BOX 5149 | | | | ADJUNTAS | PR | 00601 | |
| 366978 | NORMA I PINERO CINTRON | ADDRESS ON FILE | | | | | | | |
| 731010 | NORMA I PLANADEBALL VEGA | PARQUE ECUESTRE | T 28 CALLE 45 | | | CAROLINA | PR | 00987 | |
| 731011 | NORMA I PLAZA ROMAN | PARC LOMAS VERDES | 402 CALLE ORO | | | MOCA | PR | 00676 | |
| 731012 | NORMA I PONCE VELEZ | ADDRESS ON FILE | | | | | | | |
| 366979 | NORMA I PUJOLS NIEVES | ADDRESS ON FILE | | | | | | | |
| 366980 | NORMA I QUINONES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 731013 | NORMA I QUINTANA PEREZ | P O BOX 800154 | | | | COTTO LAUREL | PR | 00780 | |
| 366981 | NORMA I RAMIREZ FIOL | ADDRESS ON FILE | | | | | | | |
| 366982 | NORMA I RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 731014 | NORMA I RAMIREZTORRES | PARC TIBURON | BZN 66 CALLE 13 | | | BARCELONETA | PR | 00617 | |
| 731015 | NORMA I RAMOS MOJICA | RR 2 BOX 682 | | | | SAN JUAN | PR | 00926 | |
| 366983 | NORMA I REYES CORA | ADDRESS ON FILE | | | | | | | |
| 366984 | NORMA I RIJOS ERAZO | ADDRESS ON FILE | | | | | | | |
| 731016 | NORMA I RIOS CORDERO | ADDRESS ON FILE | | | | | | | |
| 366985 | NORMA I RIOS ROJAS | ADDRESS ON FILE | | | | | | | |
| 731017 | NORMA I RIOS ROJAS | ADDRESS ON FILE | | | | | | | |
| 731018 | NORMA I RIVERA | ADDRESS ON FILE | | | | | | | |
| 731019 | NORMA I RIVERA | RR 3 BOX 3464 BO TORTUGO | | | | SAN JUAN | PR | 00926 | |
| 731020 | NORMA I RIVERA ACEVEDO | HC 03 BOX 1517 | | | | YAUCO | PR | 00768 | |
| 731021 | NORMA I RIVERA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 366986 | NORMA I RIVERA CLASS | ADDRESS ON FILE | | | | | | | |
| 731022 | NORMA I RIVERA HERNANDEZ | P O BOX 398 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 366987 | NORMA I RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 731023 | NORMA I RIVERA MORALES | COND PORTALESC DE CAROLINA | APTO 409 | | | CAROLINA | PR | 00985 | |
| 731024 | NORMA I RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 366988 | NORMA I RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 731025 | NORMA I RIVERA ROCHE | ADDRESS ON FILE | | | | | | | |
| 731026 | NORMA I RIVERA ROCHE | ADDRESS ON FILE | | | | | | | |
| 731027 | NORMA I RIVERA RODRIGUEZ | P O BOX 9065024 | | | | SAN JUAN | PR | 00906-5024 | |
| 366989 | NORMA I RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 366990 | NORMA I RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 366991 | NORMA I ROBLES MATOS | ADDRESS ON FILE | | | | | | | |
| 731028 | NORMA I ROBLES NIEVES | EXT TERRAZAS DE GUAYNABO | B4 CALLE GLADIOLA | | | GUAYNABO | PR | 00969 | |
| 731029 | NORMA I RODRIGUEZ ALMEDINA | HC 1 BOX 7605 | | | | SALINAS | PR | 00751 | |
| 366992 | NORMA I RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 366993 | NORMA I RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 731030 | NORMA I RODRIGUEZ GONZALEZ | HC 43 BOX 10463 | | | | CAYEY | PR | 00736 | |
| 731031 | NORMA I RODRIGUEZ MAISONET OD | EXT EL COMANDANTE | 620 MONACO | | | CAROLINA | PR | 00982 | |
| 731032 | NORMA I RODRIGUEZ MARTINEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 731033 | NORMA I RODRIGUEZ MONTERO | PORTAL DE LOS PINOS | B 30 RR 36 | | | SAN JUAN | PR | 00926 | |
| 770759 | NORMA I RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 366994 | NORMA I RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 731034 | NORMA I RODRIGUEZ ORTIZ | P O BOX 1558 | | | | SANTA ISABEL | PR | 00757 | |
| 366995 | NORMA I RODRIGUEZ RANGEL | ADDRESS ON FILE | | | | | | | |
| 366996 | NORMA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 731035 | NORMA I RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 731036 | NORMA I RODRIGUEZ SOBA | PO BOX 71325 SUITE 150 | | | | SAN JUAN | PR | 00936-8425 | |
| 731037 | NORMA I RODRIGUEZ TORRES | PO BOX 372680 | | | | CAYEY | PR | 00737-2680 | |
| 731038 | NORMA I RODRIGUEZ VARGAS | I A 15 RESIDENCIAL BAHIAS | EDIF 1 APT A 15 | | | GUAYANILLA | PR | 00656 | |
| 731039 | NORMA I RODRIGUEZ VELEZ | URB ESTANCIA TRINITARIA | 779 CALLE JOSE L ACOSTA | | | AGUIRRE | PR | 00704 | |
| 366997 | NORMA I ROIG ALICEA | ADDRESS ON FILE | | | | | | | |
| 366998 | NORMA I ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 366999 | NORMA I ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 731040 | NORMA I ROQUE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 731041 | NORMA I ROSA TOSADO | ADDRESS ON FILE | | | | | | | |
| 731042 | NORMA I ROSADO ALICEA | ADDRESS ON FILE | | | | | | | |
| 731043 | NORMA I ROSADO NIEVES | PO BOX 480 | | | | GUAYNABO | PR | 00970 | |
| 731044 | NORMA I ROSADO ROMAN | ALMIRANTE SUR | 201 PARC MIRANDA | | | VEGA BAJA | PR | 00693 | |
| 731045 | NORMA I ROSADO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 731046 | NORMA I ROSARIO RIVERA | JARD DE COUNTRY CLUB | M 25 CALLE 23 | | | CAROLINA | PR | 00983 | |
| 367000 | NORMA I ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 731047 | NORMA I RUIZ BARBOSA | PO BOX 1083 | | | | ANASCO | PR | 00610 | |
| 731048 | NORMA I RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 731049 | NORMA I SANCHEZ ALICEA | HC 01 BOX 6863 | | | | CIALES | PR | 00638 | |
| 367001 | NORMA I SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| 367002 | NORMA I SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 731050 | NORMA I SANTANA RIVERA | PO BOX 51384 | | | | TOA BAJA | PR | 00950 | |
| 731051 | NORMA I SANTANA RIVERA | P O BOX 8493 | | | | BAYAMON | PR | 00960 | |
| 731052 | NORMA I SANTIAGO DAVILA | ADDRESS ON FILE | | | | | | | |
| 367003 | NORMA I SANTIAGO DBA NIS CONSULTING | VILLAS DE SAN AGUSTIN | G 10 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 367004 | NORMA I SANTIAGO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 731053 | NORMA I SANTIAGO GONZALEZ | PO BOX 1839 | | | | OROCOVIS | PR | 00720 | |
| 731054 | NORMA I SANTIAGO MAURA | ADDRESS ON FILE | | | | | | | |
| 731055 | NORMA I SANTIAGO RAMOS | PO BOX 391 | | | | CAGUAS | PR | 00725 | |
| 367005 | NORMA I SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 367006 | NORMA I SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 731056 | NORMA I SCHMIDT VELAZQUEZ | BOX 1591 | | | | JUANA DIAZ | PR | 00795 | |
| 367007 | NORMA I SEGUI ROSARIO | ADDRESS ON FILE | | | | | | | |
| 731057 | NORMA I SERRANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 367008 | NORMA I SOTO MESONERO | ADDRESS ON FILE | | | | | | | |
| 367009 | NORMA I SOTO MESONERO | ADDRESS ON FILE | | | | | | | |
| 367010 | NORMA I TORO ROMAN | ADDRESS ON FILE | | | | | | | |
| 731058 | NORMA I TORRES CUADRADO | VILLA TURABO | J 11 CALLE CIPRES | | | CAGUAS | PR | 00725 | |
| 731059 | NORMA I TORRES CUADRADO | PO BOX 8146 | | | | CAGUAS | PR | 00726 | |
| 367011 | NORMA I TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 731060 | NORMA I TRABAL IRRIZARRY | 44 EXT LA RUEDA CARR 108 | | | | MAYAGUEZ | PR | 00680 | |
| 367012 | NORMA I TRINIDAD FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 731061 | NORMA I VALENTIN COLON | 27 CALLE SAN JUAN | | | | PONCE | PR | 00731 | |
| 731062 | NORMA I VALENTIN SANTIAGO | FLAMBOYAN GARDENS | C 1 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 731063 | NORMA I VARGAS GONZALEZ | HC 57 BOX 15565 | | | | AGUADA | PR | 00602 | |
| 731064 | NORMA I VARGAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 367013 | NORMA I VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 731065 | NORMA I VAZQUEZ LOPEZ | RES PONCE DE LEON APT 400 | | | | PONCE | PR | 00717-0130 | |
| 731066 | NORMA I VAZQUEZ CARMONA | HC 66 BOX 6001 | | | | FAJARDO | PR | 00738 | |
| 367014 | NORMA I VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 731067 | NORMA I VAZQUEZ SAEZ | ADDRESS ON FILE | | | | | | | |
| 367015 | NORMA I VEGA LEON | ADDRESS ON FILE | | | | | | | |
| 731068 | NORMA I VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 367016 | NORMA I VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 731069 | NORMA I VELAZQUEZ ALVAREZ | URB JARDINES DE LAFAYETTE | C 33 CALLE O | | | ARROYO | PR | 00714 | |
| 731070 | NORMA I VELAZQUEZ CRUZ | PO BOX 629 | | | | SALINAS | PR | 00751 | |
| 731071 | NORMA I VIALIZ HERNANDEZ | RES CONCORDIA | EDIF 7 APT 95 | | | MAYAGUEZ | PR | 00680 | |
| 367017 | NORMA I VICENTY LUGO | ADDRESS ON FILE | | | | | | | |
| 367018 | NORMA I VILLAFANE SEMIDEY | ADDRESS ON FILE | | | | | | | |
| 731072 | NORMA I. ABADIA COLON | APARTADO 21365 | | | | SAN JUAN | PR | 00928 | |
| 367019 | NORMA I. CANALES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 367020 | NORMA I. COLLAZO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 367021 | NORMA I. CORDOVA MEDINA | ADDRESS ON FILE | | | | | | | |
| 731073 | NORMA I. CORDOVA MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 367022 | NORMA I. CORREA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 731074 | NORMA I. DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 367023 | NORMA I. DÁVILA RIVERA | NORMA I. DÁVILA RIVERA | COND. VILLAS DE ISLA VERDE | 8 AVE. LAGUNA APTDO. B-202 | | CAROLINA | PR | 00979-6405 | |
| 731075 | NORMA I. DAVILA-RIVERA | ADDRESS ON FILE | | | | | | | |
| 367024 | NORMA I. DIAZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 731076 | NORMA I. ENCARNACION | JARD PLA | 23 CALLE RAMON SANTINI | | | CAGUAS | PR | 00725 | |
| 367025 | NORMA I. GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 367026 | NORMA I. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 367027 | NORMA I. LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 367028 | NORMA I. LOPEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 367029 | NORMA I. MARTINEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 367030 | NORMA I. MATOS GALARZA | LCDO. JOSÉ F. AVILÉS LAMBERTY, LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 731077 | NORMA I. MORALES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 731078 | NORMA I. MORALES BERRIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 367031 | NORMA I. NEGRON FALCON | ADDRESS ON FILE | | | | | | | |
| 367032 | NORMA I. OCASIO ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 367033 | NORMA I. OCASIO ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 731079 | NORMA I. OCASIO ROSADO | 01 HC BOX 5026 | | | | CAMUY | PR | 00627 | |
| 731080 | NORMA I. OLAVARRIA FRANQUI | ADDRESS ON FILE | | | | | | | |
| 731081 | NORMA I. ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 367034 | NORMA I. ORTIZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| 731082 | NORMA I. PACHECO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 731083 | NORMA I. PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 367035 | NORMA I. RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 731084 | NORMA I. RAMOS MOJICA | ADDRESS ON FILE | | | | | | | |
| 367036 | NORMA I. RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 731085 | NORMA I. RODRIGUEZ DIAZ | TRIB GENERAL DE JUSTICIA | A/C AIDA A. NATER OSORIO | P O BOX 190917 | | SAN JUAN | PR | 00919-0917 | |
| 367037 | NORMA I. RODRIGUEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 367038 | NORMA I. RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 367039 | NORMA I. SANTANA CRUZ | ADDRESS ON FILE | | | | | | | |
| 367041 | NORMA I. SANTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| 367042 | NORMA I. TRINIDAD FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 367043 | NORMA I. VALENTIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 731086 | NORMA IRIS COLO GARCIA | ADDRESS ON FILE | | | | | | | |
| 367044 | NORMA IRIS DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| 367045 | NORMA IRIS DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 367046 | NORMA IRIS FLORES | ADDRESS ON FILE | | | | | | | |
| 731087 | NORMA IRIS GOMEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 731088 | NORMA IRIS GONZALEZ RODRIGUEZ | URB ALAMEDA | 809 CALLE ESMERALDA | | | SAN JUAN | PR | 00926-5817 | |
| 731089 | NORMA IRIS GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 367047 | NORMA IRIS GUTIERREZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 367048 | NORMA IRIS LEBRON PATRON | ADDRESS ON FILE | | | | | | | |
| 731090 | NORMA IRIS MATIAS | ADDRESS ON FILE | | | | | | | |
| 731091 | NORMA IRIS MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 731092 | NORMA IRIS NIEVES | ADDRESS ON FILE | | | | | | | |
| 731093 | NORMA IRIS ORTIZ LUNA | HC 2 BOX 6572 | | | | BARRANQUITAS | PR | 00794 | |
| 367049 | NORMA IRIS ORTIZ ROSA | LCDA. OLGA D. ALVAREZ GONZÁLEZ-ABOGADA DE ACT (MAPFRE) | MAPFRE UNIDAD DE LITIGIOS | DEPARTAMENTO DE RECLAMACIONES | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | |
| 367050 | NORMA IRIS ORTIZ ROSA | LCDO. ERNESTO JOSÉ MIRANDA MATOS Y LCDO. ANTONIO LUIS IGUINA GONZÁLEZ-ABOGADO DEMANDANTE | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 731094 | NORMA IRIS ORTIZ TORRES | URB HACIENDA DE CARRAIZO | I 16 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 731095 | NORMA IRIS RIVERA LAUREANO | ADDRESS ON FILE | | | | | | | |
| 367051 | NORMA IRIS RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 731096 | NORMA IRIS RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 367052 | NORMA IRIS SÁNCHEZ ORTIZ | LCDO. EDGARDO SANTIAGO LLORÉNS | 1925 BLV. LUIS A. FERRÉ | SAN ANTONIO | | PONCE | PR | 00728-1815 | |
| 731097 | NORMA IRIS TORRES CUADRADO | P O BOX 8146 | | | | CAGUAS | PR | 00726 | |
| 731098 | NORMA IRIS VEGA GARCIA | PO BOX 515 | | | | NAGUABO | PR | 00718 | |
| 731099 | NORMA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 731100 | NORMA IRIZARRY RIVERA | HC 74 BOX 5884 | | | | NARANJITO | PR | 00719 | |
| 367053 | NORMA IVETTE DIAZ PARIS | ADDRESS ON FILE | | | | | | | |
| 367054 | NORMA IVETTE GUZMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 367055 | NORMA IVETTE PEREZ SALDANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 367056 | NORMA IVETTE PEREZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 367057 | NORMA IVETTE RAMOS CASTANER | ADDRESS ON FILE | | | | | | | |
| 731101 | NORMA IVETTE ZAYAS MARTINEZ | HC 03 BOX 16030 | | | | JUANA DIAZ | PR | 00795 | |
| 731102 | NORMA J ALICEA FONSECA | JARD DE SAN LORENZO | K 4 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| 731103 | NORMA J ALVARADO TORRES | P O BOX 1005 | | | | COAMO | PR | 00769 | |
| 731104 | NORMA J BORRAS OSORIO | P O  BOX 2934 | | | | GUAYAMA | PR | 00785 | |
| 367058 | NORMA J COLBERG/MFS CONSULTING ENGINEERS | ADDRESS ON FILE | | | | | | | |
| 731105 | NORMA J FERNANDEZ ESTEVEZ | URB MATIENZO CINTRON | 541 CALLE PUEBLA | | | SAN JUAN | PR | 00923 | |
| 731106 | NORMA J FIGUEROA OTERO | HC 02 BOX 8615 | | | | OROCOVIS | PR | 00729 | |
| 731107 | NORMA J FLORES TORRES | RR 2 BOX 6189 | BO BAYAMON | | | CIDRA | PR | 00739 | |
| 731108 | NORMA J NAVARRO | ADDRESS ON FILE | | | | | | | |
| 731109 | NORMA J PACHECO MARTINEZ | BOX 767 | | | | HORMIGUEROS | PR | 00660 | |
| 367059 | NORMA J RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 367060 | NORMA J RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 731110 | NORMA J RODRIGUEZ SERRANO/HENRY SERRANO | PO BOX 141411 | | | | ARECIBO | PR | 00614-1411 | |
| 367061 | NORMA J SIERRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 367062 | NORMA J SIERRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 731111 | NORMA J TRINIDAD SANTOS | ADDRESS ON FILE | | | | | | | |
| 367063 | NORMA J. GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 731112 | NORMA JOHNSON LAMBOY | URB MUNOZ RIVERA | 15 CALLE ZAFIRO | | | GUAYNABO | PR | 00969 | |
| 367064 | NORMA KRASINSKI COLON | ADDRESS ON FILE | | | | | | | |
| 367065 | NORMA KRASINSKI COLON | ADDRESS ON FILE | | | | | | | |
| 367066 | NORMA L ALEMAN MERLE | ADDRESS ON FILE | | | | | | | |
| 731113 | NORMA L BATISTA GARCIA | HC 61 BOX 4970 | | | | TRUJILLO ALTO | PR | 00976 | |
| 731114 | NORMA L CARRANZA DE LEON | ADDRESS ON FILE | | | | | | | |
| 731115 | NORMA L CORIANO BAEZ | URB FLAMINGO HILL | 86 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 731116 | NORMA L FERRER MALDONADO | ADDRESS ON FILE | | | | | | | |
| 731117 | NORMA L FONSECA ESTEVES | ADDRESS ON FILE | | | | | | | |
| 731118 | NORMA L FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 731119 | NORMA L GARCIA DELGADO | HC 01 BOX 11094 | | | | CAROLINA | PR | 00987 | |
| 367067 | NORMA L GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 367068 | NORMA L LAUREANO LASALLE | ADDRESS ON FILE | | | | | | | |
| 731120 | NORMA L MALAVE VILLALBA | ADDRESS ON FILE | | | | | | | |
| 367069 | NORMA L MAYMI VEGA | ADDRESS ON FILE | | | | | | | |
| 731121 | NORMA L MORALES RESTO | IDAMARIS GARDENS | C 78 CALLE SALUSTIANA COLON | | | CAGUAS | PR | 00725 | |
| 367070 | NORMA L MORALES SOLIS | ADDRESS ON FILE | | | | | | | |
| 367071 | NORMA L NIEVES AROCHO | ADDRESS ON FILE | | | | | | | |
| 731122 | NORMA L PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 367072 | NORMA L PEREZ GIRAUD | ADDRESS ON FILE | | | | | | | |
| 731123 | NORMA L RIOS ALICEA | VILLA CAROLINA | 168 27 C ALLE 436 | | | CAROLINA | PR | 00983 | |
| 731124 | NORMA L RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 731125 | NORMA L RODRIGUEZ COLON | URB VILLA NUEVA | D 3 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 731126 | NORMA L RODRIGUEZ CRUZ | BORINQUEN GARDENS | FF 16 CALLE MAGNOLIA | | | SAN JUAN | PR | 00926 | |
| 367073 | NORMA L RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 367074 | NORMA L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 367075 | NORMA L ROJAS NATAL | ADDRESS ON FILE | | | | | | | |
| 367076 | NORMA L ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 731127 | NORMA L ROSADO NEGRON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 731128 | NORMA L ROSADO NEGRON | URB MONTE BRISAS | 3 R 21 CALLE 107 | | | FAJARDO | PR | 00738 | |
| 731129 | NORMA L ROSARIO CORTIJO | COND TORRES DE ANDALUCIA II | APT 609 | | | TRUJILLO ALTO | PR | 00726-2400 | |
| 367077 | NORMA L RUIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 367078 | NORMA L VARGAS GALARZA | ADDRESS ON FILE | | | | | | | |
| 367079 | NORMA L VELEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 731130 | NORMA L ZAPATA Y DARIO PEREZ | PO BOX 360704 | | | | SAN JUAN | PR | 00936 | |
| 731131 | NORMA LACEN MANSO | HC 1 BOX 3967 | | | | LOIZA | PR | 00772 | |
| 731132 | NORMA LAMBOY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 367080 | NORMA LATALLAD MINISTRIES | ADDRESS ON FILE | | | | | | | |
| 731133 | NORMA LIZ GARRAFA SOLIS | PO BOX 167 | | | | PATILLAS | PR | 00723 | |
| 731134 | NORMA LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 731135 | NORMA LOPEZ MOJICA | ALTURAS BORINQUEN GARDENS GG 2 | CALLE MAGNOLIA | | | SAN JUAN | PR | 00926 | |
| 367082 | NORMA LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 731136 | NORMA LOPEZ RODRIGUEZ | P O BOX 2215 | | | | RIO GRANDE | PR | 00745 | |
| 731137 | NORMA LOZADA SANTIAGO | HC 71 | BOX 1127 | | | NARANJITO | PR | 00719-9702 | |
| 367083 | NORMA LUGO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 731138 | NORMA LUGO IRIZARRY | REPARTO UNIVERSIDAD | 5 CALLE A 82 | | | SAN GERMAN | PR | 00687 | |
| 731139 | NORMA LUGO MALDONADO | URB CANA | 175D CALLE 11 | | | BAYAMON | PR | 00957 | |
| 731140 | NORMA LUNA /DBA CONSULTORES SERV SALUD | PO BOX 168 E POL 497 LA CUMBRE STA | | | | SAN JUAN | PR | 00926 | |
| 731141 | NORMA LUNA VAZQUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 731142 | NORMA LUZUNARIZ | VISTAMAR | 497 CALLE SEGOVIA URB VISTAMAR | | | CAROLINA | PR | 00983 | |
| 731143 | NORMA LYDIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 367084 | NORMA M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 731144 | NORMA M NARVAEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 367085 | NORMA M NIEVES LEBRON | ADDRESS ON FILE | | | | | | | |
| 367086 | NORMA M NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 731145 | NORMA M ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 731146 | NORMA M ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 731147 | NORMA M TORRES SANCHEZ | HC 71 BOX 2457 | | | | NARANJITO | PR | 00719 | |
| 731148 | NORMA M ZAMBRANA TORRES | URB JARDINES DE SANTA ISABEL | D 6 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 367087 | NORMA MACHIN BORGES | ADDRESS ON FILE | | | | | | | |
| 731149 | NORMA MACHIN BORGES | ADDRESS ON FILE | | | | | | | |
| 367088 | NORMA MADRIGAL NEGRON | ADDRESS ON FILE | | | | | | | |
| 367089 | NORMA MAGALI RIVERA | ADDRESS ON FILE | | | | | | | |
| 367090 | NORMA MAGRINA CATINCHI | ADDRESS ON FILE | | | | | | | |
| 731150 | NORMA MALAVE NIEVES | SECT MOGOTE | 30 CALLE C | | | CAYEY | PR | 00736 | |
| 731151 | NORMA MALDONADO GONZALEZ | 2203 CALLE LOIZA | | | | SAN JUAN | PR | 00913 | |
| 367091 | NORMA MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 731152 | NORMA MALDONADO-COLON | ADDRESS ON FILE | | | | | | | |
| 731153 | NORMA MANGUAL | HC 01 BOX 7698 | | | | GURABO | PR | 00778 | |
| 731154 | NORMA MARIA RAMOS CUEBAS | ADDRESS ON FILE | | | | | | | |
| 367092 | NORMA MARRERO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 367093 | NORMA MARRERO MERCED | ADDRESS ON FILE | | | | | | | |
| 731155 | NORMA MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 731156 | NORMA MARTINEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 731157 | NORMA MARTINEZ LOPEZ | 117 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 731158 | NORMA MARTINEZ ORTIZ | HC 1 BOX 66056 | | | | GUAYNABO | PR | 00971 | |
| 731159 | NORMA MARTINEZ VAZQUEZ | MIRADOR BAIROA | 2U8 CALLE 24 | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 731160 | NORMA MATEO MATEO | URB JARDINES DE CAROLINA | I 5 CALLE J | | | CAROLINA | PR | 00987 | |
| 367094 | NORMA MATEO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 731161 | NORMA MATOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 731162 | NORMA MAYSONET COLON | PARC TIBURON | 25 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 731163 | NORMA MAYSONET OTERO | HC 2 BOX 4925 | | | | LAS PIEDRAS | PR | 00771 | |
| 731164 | NORMA MECHOR GONZALEZ | PO BOX 1314 | | | | CANOVANAS | PR | 00729-1314 | |
| 731165 | NORMA MEDINA CARRILLO | URB RIACHUELO | 34 CALLE CORRIENTES | | | TRUJILLO ALTO | PR | 00976 | |
| 731166 | NORMA MEDINA MEDINA | HC 2 BOX 14249 | | | | ARECIBO | PR | 00612 | |
| 731167 | NORMA MEJIA RIVERA | BO SANTANA BOX 208 H | | | | ARECIBO | PR | 00612 | |
| 367095 | NORMA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 367096 | NORMA MELENDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 367097 | NORMA MENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 731168 | NORMA MENDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 731169 | NORMA MENDEZ VEGA | C/CORTIJO #483, BARIO OBRERO | | | | SANTURCE | PR | 00915 | |
| 731170 | NORMA MERCADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 731171 | NORMA MERCADO RODRIGUEZ | LA MANSION | NB 7 CALLE VIA DEL RIO | | | TOA BAJA | PR | 00949 | |
| 367098 | NORMA MOLINA DIAZ | ADDRESS ON FILE | | | | | | | |
| 367099 | NORMA MONTANEZ SULIVARES | ADDRESS ON FILE | | | | | | | |
| 731172 | NORMA MONTERO MORALES | URB MOREL CAMPOS | 16 AUSENCIA | | | PONCE | PR | 00731 | |
| 731173 | NORMA MONTILLA TORO | COND SIERRA DEL SOL EDIF 65 | | | | SAN JUAN | PR | 00902 | |
| 731174 | NORMA MORALES GALARZA | ADDRESS ON FILE | | | | | | | |
| 367101 | NORMA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 731175 | NORMA MOUX FIGUEROA | RR 36 BOX 8319 | | | | SAN JUAN | PR | 00926 | |
| 367102 | NORMA MUNIZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 367103 | NORMA MUNIZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 367104 | NORMA MUNIZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 367105 | NORMA MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 367106 | NORMA MUNOZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 367108 | NORMA MUNOZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 731176 | NORMA N AYALA GARAY | 345 CARR 8860 APT 1446 | VISTA DEL RIO APT | | | TRUJILLO ALTO | PR | 00976 | |
| 731177 | NORMA N BURGOS MALAVE | ADDRESS ON FILE | | | | | | | |
| 731178 | NORMA N BURGOS MALAVE C/O | RAMON F LOPEZ SINDICO CAP 13 | PO BOX 70370 | | | SAN JUAN | PR | 00936-8370 | |
| 367109 | NORMA N RAMOS FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 367110 | NORMA N. ROBLES FLORES | ADDRESS ON FILE | | | | | | | |
| 367111 | NORMA NATAL GASCOT | ADDRESS ON FILE | | | | | | | |
| 731179 | NORMA NAVARRO ORTÖZ | URB LA ARBOLEDA | 322 CALLE 15 | | | SALINAS | PR | 00751 | |
| 731180 | NORMA NEGRON | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 731181 | NORMA NEGRON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 367112 | NORMA NIEVES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 731182 | NORMA NIEVES MENDEZ | PARQUE ISLA VERDE | 201 CALLE CORAL | | | CAROLINA | PR | 00979-1363 | |
| 731183 | NORMA NIEVES VEGA | BOX 139 | | | | CAYEY | PR | 00936 | |
| 731184 | NORMA NOBLE CASTILLO | ADDRESS ON FILE | | | | | | | |
| 731185 | NORMA NORIEGA CANDELARIA | HC 02 BOX 5982 | | | | RINCON | PR | 00677 | |
| 367113 | NORMA OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 731186 | NORMA OLIVERA SANFIORENZO | ADDRESS ON FILE | | | | | | | |
| 367114 | NORMA OLMEDA CORCHADO | ADDRESS ON FILE | | | | | | | |
| 731187 | NORMA OLMEDA CORCHADO | HC 83 BOX 7913 | | | | VEGA ALTA | PR | 00692 | |
| 731188 | NORMA ORTEGA FONSECA | RR 4 BOX 2786 | | | | BAYAMON | PR | 00956 | |
| 367115 | NORMA ORTEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 731189 | NORMA ORTEGA SANTIAGO | RES BRISAS DE CAYEY | EDIF 23 APT 294 | | | CAYEY | PR | 00736 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 731190 | NORMA ORTIZ CORTEZ / MERCEDES L GONZALEZ | URB CIUDAD UNIVERSITARIA | 28 N CALLE M | | | TRUJILLO ALTO | PR | 00976 | |
| 731191 | NORMA ORTIZ FIGUEROA | 29611 CALLE MARTINEZ | | | | CAYEY | PR | 00736 | |
| 731192 | NORMA ORTIZ GARCIA | URB VISTA ALEGRE | 1005 CALLE LIRIOS | | | VILLALBA | PR | 00766 | |
| 367116 | NORMA ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 731193 | NORMA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 367117 | NORMA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 367118 | NORMA PACHECO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 367119 | NORMA PADIN COSS | ADDRESS ON FILE | | | | | | | |
| 367120 | NORMA PADIN COSS | ADDRESS ON FILE | | | | | | | |
| 731194 | NORMA PADIN COSS | COND TORRE DE FRANCIA | APTO 2 B | | | SAN JUAN | PR | 00917 | |
| 367121 | NORMA PADUA GUILLON | ADDRESS ON FILE | | | | | | | |
| 731195 | NORMA PAGAN GARCIA | LA PILETA | 3 CALLE BETANCES | | | CABO ROJO | PR | 00623 | |
| 731196 | NORMA PAGAN MONTES | LOMA ALTA | 13 CALLE G-9 | | | CAROLINA | PR | 00987 | |
| 731197 | NORMA PAGAN TORRES | P O BOX 613 | | | | CIALES | PR | 00638 | |
| 731198 | NORMA PANET DIAZ | 4TA EXT COUNTRY CLUB | 11 CALLE 522 OS | | | CAROLINA | PR | 00982 | |
| 367122 | NORMA PAREDES TORRES | ADDRESS ON FILE | | | | | | | |
| 731199 | NORMA PAUL RODRIGUEZ | PO BOX 11584 | | | | SAN JUAN | PR | 00910 | |
| 731200 | NORMA PEREZ | PO BOX 9151 | | | | ARECIBO | PR | 00613 | |
| 731201 | NORMA PEREZ CABALLERO | PALENQUE | CARR 2 BOX 7 | | | BARCELONETA | PR | 00617 | |
| 731202 | NORMA PEREZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 731203 | NORMA PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 731204 | NORMA PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 731205 | NORMA PEREZ MORALES | HC 80 BOX 8452 | BARRIO ESPINOSA | | | DORADO | PR | 00646 | |
| 731206 | NORMA PEREZ OSORIO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 367123 | NORMA PEREZ QUILES | ADDRESS ON FILE | | | | | | | |
| 731207 | NORMA PEREZ ROSARIO | P O BOX 9151 | | | | ARECIBO | PR | 00613 | |
| 367124 | NORMA PEREZ TORO | ADDRESS ON FILE | | | | | | | |
| 731208 | NORMA PETERSON | CONDADO MODERNO | H 8 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 731209 | NORMA PETERSON | PO BOX 6375 | | | | CAGUAS | PR | 00726 | |
| 367125 | NORMA PLAZA CALLEJOS | ADDRESS ON FILE | | | | | | | |
| 731210 | NORMA PONCE | ADDRESS ON FILE | | | | | | | |
| 731211 | NORMA POVENTUD CARRASQUILLO | BDA MORALES | 850 CALLE L | | | CAGUAS | PR | 00725 | |
| 731212 | NORMA PUJOLS IGLESIAS | HC 20 BOX 28355 | | | | SAN LORENZO | PR | 00754 | |
| 367126 | NORMA QUIJANO GILLAMA | ADDRESS ON FILE | | | | | | | |
| 367127 | NORMA QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 367128 | NORMA QUINONES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 367129 | NORMA QUINTANA BONILLA | ADDRESS ON FILE | | | | | | | |
| 731213 | NORMA R CINTRON MORALES | SANTA JUANITA | COOP LA HACIENDA EDIF 17 APT D | | | BAYAMON | PR | 00956 | |
| 731214 | NORMA R GUERRA TORRES | URB VALLE HERMOSO ARRIBA | CALLE PINO T-18 | | | HORMIGUEROS | PR | 00660 | |
| 367130 | NORMA R LOPEZ MACUCCI | ADDRESS ON FILE | | | | | | | |
| 731215 | NORMA R MORALES SIERRA | ALTURAS DE VEGA BAJA | AA 53 CALLE W | | | VEGA BAJA | PR | 00693 | |
| 367131 | NORMA R SANTIAGO GABRIELINI/DBA CENTURY | OPTICAL | 66 CALLE DE DIEGO | | | MAYAGUEZ | PR | 00680 | |
| 367132 | NORMA R. PEREZ MARIN | ADDRESS ON FILE | | | | | | | |
| 731216 | NORMA RAMIREZ DAVILA | LEVITTAWN | FR 8 CALLE FELIPE ARANA | | | TOA BAJA | PR | 00949 | |
| 367133 | NORMA RAMIREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 367134 | NORMA RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 367135 | NORMA RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 731217 | NORMA RAMOS BONANO | PMB 173 | PO BOX 70011 | | | FAJARDO | PR | 00738-7011 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 731218 | NORMA RAMOS REYES | RR-7 BUZON-7504 | | | | SAN JUAN | PR | 00926 | |
| 731219 | NORMA REGINA BRIGNONI | ADDRESS ON FILE | | | | | | | |
| 731220 | NORMA RENTAS CORTES | JARD DEL CARIBE | 112 CALLE 7 | | | PONCE | PR | 00728 | |
| 731221 | NORMA REYES | BOX 1404 | | | | AIBONITO | PR | 00705 | |
| 367136 | NORMA REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 367137 | NORMA RIOS FLORES | ADDRESS ON FILE | | | | | | | |
| 367138 | NORMA RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 367139 | NORMA RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 367140 | NORMA RIOS LUGO | ADDRESS ON FILE | | | | | | | |
| 731222 | NORMA RIOS RIVERA | PMD 1489 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 731223 | NORMA RIVERA | ADDRESS ON FILE | | | | | | | |
| 367141 | NORMA RIVERA / WILLIAM NATAL | ADDRESS ON FILE | | | | | | | |
| 731224 | NORMA RIVERA BERRIOS | PATIOS DE REXVILLE | PC 29 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 731225 | NORMA RIVERA CONDE | RIO CRISTAL | RK 17 VIA CRISTAL | | | TRUJILLO ALTO | PR | 00976 | |
| 731226 | NORMA RIVERA ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 367142 | NORMA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 731227 | NORMA RIVERA JIMENEZ | HC 2 BOX 9066 | | | | AIBONITO | PR | 0705 | |
| 731228 | NORMA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 367143 | NORMA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 731229 | NORMA RIVERA MEDINA | URB ESTEVES | 308 CALLE ZAGUA | | | AGUADILLA | PR | 00603 | |
| 367144 | NORMA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 367145 | NORMA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 367146 | NORMA RIVERA MONTES | ADDRESS ON FILE | | | | | | | |
| 731230 | NORMA RIVERA MORALES | RR 01 BOX 12573 | | | | SAN JUAN | PR | 00953 | |
| 731231 | NORMA RIVERA PEREZ | BO SAN JOSE | HC 01 BOX 5189 | | | TOA BAJA | PR | 00949 | |
| 367147 | NORMA RIVERA PLAZA | ADDRESS ON FILE | | | | | | | |
| 731232 | NORMA RIVERA RIVERA | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 731233 | NORMA RIVERA RIVERA | SANTIAGO IGLESIAS | 1396 CALLE J. RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| 731234 | NORMA RIVERA SANCHEZ | URB VILLA DEL CARMEN JR | B 17 LA COMBA | | | HATILLO | PR | 00659 | |
| 367148 | NORMA RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 367149 | NORMA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 731235 | NORMA ROBLES NIEVES | COND PLAZA ESMERALDA | APT 262 | | | GUAYNABO | PR | 00976 | |
| 367150 | NORMA ROCHET TORRES | ADDRESS ON FILE | | | | | | | |
| 731236 | NORMA RODRIGUEZ MARTIN | BARRIADA CLAUSEL | 42 ABAJOS CALLE 4 | | | PONCE | PR | 00731 | |
| 367151 | NORMA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 731237 | NORMA RODRIGUEZ MARTINEZ | URB LOMAS DE COUNTRY CLUB | U 33 CALLE 7 | | | PONCE | PR | 00730 | |
| 367152 | NORMA RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 731238 | NORMA RODRIGUEZ PALMER | ADDRESS ON FILE | | | | | | | |
| 731239 | NORMA RODRIGUEZ RODRIGUEZ | URB LOS PRADOS DE DORADO SUR | 142 CALLE ZIRCONIA | | | DORADO | PR | 00646 | |
| 731240 | NORMA ROLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 367153 | NORMA ROMAN ROSA | ADDRESS ON FILE | | | | | | | |
| 367154 | NORMA ROMAN VEGA | ADDRESS ON FILE | | | | | | | |
| 367155 | NORMA ROMERO CESPEDES | ADDRESS ON FILE | | | | | | | |
| 731241 | NORMA ROMERO DE MERCADO | ADDRESS ON FILE | | | | | | | |
| 367156 | NORMA ROSA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 367157 | NORMA ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 731242 | NORMA ROSA SOTO | HC 2 BOX 13988 | | | | MOCA | PR | 00676 | |
| 731243 | NORMA ROSADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 367158 | NORMA ROSADO RIVERA | AINEZ MEDINA RESTO | VIA MIRTA 3KS-6 BUZON D | VILLA FONTANA | | CAROLINA | PR | 00983 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 367159 | NORMA ROSADO ROSADO DIONISIO,VENTURA & | ADDRESS ON FILE | | | | | | | |
| 731244 | NORMA ROSARIO ROSADO | RES LUIS LLORENS TORRES | EDIF 34 APT 693 | | | SAN JUAN | PR | 00913 | |
| 367160 | NORMA RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 731245 | NORMA RUIZ SANTIAGO | HC 11 BOX 12551 | | | | HUMACAO | PR | 00791 | |
| 731246 | NORMA RUSSE CORDERO | ADDRESS ON FILE | | | | | | | |
| 731247 | NORMA S CATERING SERVICES | URB VILLA PRADES | 680 CALLE JULIO C ARTEAGA | | | SAN JUAN | PR | 00924 | |
| 731248 | NORMA S NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 367161 | NORMA S SOSA CASTELLON | ADDRESS ON FILE | | | | | | | |
| 731249 | NORMA SALAMAN Y JOSE Q RIVERA ( TUTOR ) | ADDRESS ON FILE | | | | | | | |
| 731250 | NORMA SAN MIGUEL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 731251 | NORMA SANCHEZ | URB LOS ANGELES | 24B CALLE A | | | YABUCOA | PR | 00767 | |
| 731253 | NORMA SANCHEZ DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 731252 | NORMA SANCHEZ DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 731254 | NORMA SANCHEZ FELICIANO | URB ALT DE SANTA ISABEL | HC 2 CALLE 8 | | | SANTA ISABEL | PR | 00757-2032 | |
| 731255 | NORMA SANCHEZ FONTANEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 731256 | NORMA SANCHEZ FONTANEZ | URB VALENCIA | O 21 CALLE A | | | BAYAMON | PR | 00959 | |
| 367162 | NORMA SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 731257 | NORMA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 367163 | NORMA SANCHEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 731258 | NORMA SANTANA GONZALEZ | COND GENERALIFE | G 4 AVE SAN PATRICIO APT 1001 | | | GUAYNABO | PR | 00968 | |
| 731259 | NORMA SANTIAGO | URB VALLE ARRIBA HEIGHTS | BB 12 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 731260 | NORMA SANTIAGO DOMENECH | HC 2 BOX 6354 | | | | RINCON | PR | 00677 | |
| 731261 | NORMA SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | | SALINAS | PR | 00751 | |
| 731262 | NORMA SANTIAGO PLAZA | 20 COMUNIDAD BETANCES | CARR 101 | | | CABO ROJO | PR | 00623 | |
| 731263 | NORMA SANTIAGO RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00919 | |
| 367164 | NORMA SANTIAGO ROBLES | ADDRESS ON FILE | | | | | | | |
| 731264 | NORMA SANTIAGO RODRIGUEZ | URB LA PLATA | M 24 CALLE RUBI | | | CAYEY | PR | 00736 | |
| 731265 | NORMA SANTIAGO ROSARIO | BO CANDELARIA ARENA | | | | TOA BAJA | PR | 00951 | |
| 731266 | NORMA SANTIAGO SANCHEZ | CIUDAD CRISTIANA | 271 CALLE PARANA | | | HUMACAO | OR | 00791 | |
| 367165 | Norma Santos Rivera | ADDRESS ON FILE | | | | | | | |
| 367166 | NORMA SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 731267 | NORMA SIERRA RIVERA | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 731268 | NORMA SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 367167 | NORMA SILVA ROSADO | ADDRESS ON FILE | | | | | | | |
| 731269 | NORMA SOLAS PAGAN | URB P DE LEON | 98 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| 731270 | NORMA SORRENTINI SOTO | BOX 224 | | | | CABO ROJO | PR | 00623-3742 | |
| 731271 | NORMA SOTO GRAJALES | RAMEY | 148 CALLE D | | | AGUADILLA | PR | 00603 | |
| 367168 | NORMA SOTO HERNAND | ADDRESS ON FILE | | | | | | | |
| 731272 | NORMA SOTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 731273 | NORMA SOTOMAYOR NIEVES | 302 MAGUEYES | AVE STGO ANDRADES | | | PONCE | PR | 00731 | |
| 731274 | NORMA SULIVERES DIAZ | REPARTO METROPOLITANO | 1170 CALLE 62 S E | | | SAN JUAN | PR | 00921 | |
| 367169 | NORMA T SEDA MATOS | ADDRESS ON FILE | | | | | | | |
| 731275 | NORMA TAMAYO CRUZ | RES COVADONGA | EDIF 26 APTO 377 | | | TRUJILLO ALTO | PR | 00976 | |
| 731276 | NORMA TIRADO AYALA | HC 80 BOX 7709 | | | | DORADO | PR | 00646 | |
| 731277 | NORMA TIRADO AYALA | URB CASTELLANA GARDENS | 3 Y CALLE ROBLES | | | CAROLINA | PR | 00983 | |
| 367170 | NORMA TIRADO CASIANO | ADDRESS ON FILE | | | | | | | |
| 731278 | NORMA TOLEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 731279 | NORMA TORO MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 731280 | NORMA TORO ORTIZ | P O BOX 8447 | | | | BAYAMON | PR | 00960 | |
| 731281 | NORMA TORRES APONTE | BO OBRERO | 710 CALLE WEBB | | | SAN JUAN | PR | 00916 | |
| 731282 | NORMA TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 367171 | NORMA TORRES COLON / CRISTINA M RIVERA | ADDRESS ON FILE | | | | | | | |
| 367172 | NORMA TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 367173 | NORMA TRINIDAD FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 731283 | NORMA V RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 731284 | NORMA V SANTIAGO | 301 C AVE TITO CASTRO | SUITE 120 | | | PONCE | PR | 00731 | |
| 367174 | NORMA VALENTIN BONILLA | ADDRESS ON FILE | | | | | | | |
| 367175 | NORMA VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 731285 | NORMA VALENTIN VICENTY | URB RAMIREZ DE ARELLANO | 10 CALLE RAFAEL HERNANDEZ | | | MAYAGUEZ | PR | 00682 | |
| 731286 | NORMA VALLE | 346 EAST 116 STREET | | | | NEW YORK | NY | 10029 | |
| 367176 | NORMA VARELA SOTO | ADDRESS ON FILE | | | | | | | |
| 367177 | NORMA VARELA SOTO | ADDRESS ON FILE | | | | | | | |
| 367178 | NORMA VARGAS MATOS | ADDRESS ON FILE | | | | | | | |
| 367179 | NORMA VARGAS PARDO | ADDRESS ON FILE | | | | | | | |
| 731287 | NORMA VAZQUEZ LOPEZ | HC 01 BOX 3863 | | | | SANTA ISABEL | PR | 00757 | |
| 731288 | NORMA VAZQUEZ SANTIAGO | HC 43 BOX 9789 | | | | CAYEY | PR | 00736 | |
| 731289 | NORMA VEGA BAUZA | VILLA PALMERAS | 368 CALLE DEGETAU | | | SAN JUAN | PR | 00915 | |
| 731290 | NORMA VELAZCO SANTIAGO | VENUS GARDENS | 1683 NUEVO LAREDO | | | SAN JUAN | PR | 00926 | |
| 367180 | NORMA VELAZQUEZ BRIGNONI | ADDRESS ON FILE | | | | | | | |
| 367181 | NORMA VELAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 367182 | NORMA VELAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 731291 | NORMA VELEZ MALDONADO | BO DOMINGUITO PARCELAS MATTCI | B 66 | | | ARECIBO | PR | 00612 | |
| 731292 | NORMA VENEGAS HONORE | ADDRESS ON FILE | | | | | | | |
| 731293 | NORMA VIERA LLANOS | LOS NARANJALES | EDIF B 58 APT 299 | | | CAROLINA | PR | 00985 | |
| 731294 | NORMA VIZCARRONDO RODRIGUEZ | BO SABANA ABAJO | SEC LA 44 | | | CAROLINA | PR | 00983 | |
| 731295 | NORMA W MENDEZ SILVAGNOLI | COND COLINA REAL APT 609 | 2000 AVE FELISA R DE GAUTIER | | | SAN JUAN | PR | 00926-6646 | |
| 367183 | NORMA Y RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 731296 | NORMA Z HERNANDEZ RAMOS | P O BOX 194572 | | | | SAN JUAN | PR | 00919-4572 | |
| 367184 | NORMALIS CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 367185 | NORMALISE BAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 367186 | NORMALY COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 731297 | NORMAN TORRES ACOSTA /BRISAS DEL MAR | PO BOX 1467 | | | | YAUCO | PR | 00698-1467 | |
| 731298 | NORMAN A QUILICHINI SANTAELLA | COND MONTECILLO COURT | 10 VIA PEDREGAL APT 3301 | | | TRUJILLO ALTO | PR | 00976 | |
| 367187 | NORMAN A VALLES PADILLA | ADDRESS ON FILE | | | | | | | |
| 367188 | NORMAN APONTE LEON | LCDO. ANGEL F. PADILLA MARTINEZ | PO BOX 2131 | | | MAYAGUEZ | PR | 00681-2131 | |
| 367189 | NORMAN AYBAR CAMACHO | ADDRESS ON FILE | | | | | | | |
| 731299 | NORMAN BLAU BIER | 2898 CLEVELAND AVE | | | | OCEANSIDE | NY | 11572 | |
| 731300 | NORMAN CANALES VERDEJO | VILLA FONTANA | VIA 49 4JS 14 | | | CAROLINA | PR | 00983 | |
| 367191 | NORMAN CARRENO ALEMAN | ADDRESS ON FILE | | | | | | | |
| 367192 | NORMAN CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 731301 | NORMAN D. VARGAS BELEN | CALL BOX 2020-SUITE-141 | | | | BARCELONETA | PR | 00617 | |
| 731302 | NORMAN DE JESUS MORENO | EXT FOREST HLS | 13 CALLE HABANA | | | BAYAMON | PR | 00959-5716 | |
| 731303 | NORMAN DOMENECH SEPULVEDA | P O BOX 514 | | | | SAN GERMAN | PR | 00683 | |
| 731304 | NORMAN E. COLON BAEZ | CALLE 3-F-8 | URB. LAS BRISAD | | | ARECIBO | PR | 00612 | |
| 731305 | NORMAN EDDIE LORENZO GONZALEZ | COM LOMAS VERDES | SOLAR 55 | | | MOCA | PR | 00676 | |
| 367193 | NORMAN ELDREDGE, DEBORAH J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 367194 | NORMAN F PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 731306 | NORMAN F RAMIREZ LLUCH | P O BOX 6847 | | | | MAYAGUEZ | PR | 00681 | |
| 731307 | NORMAN F RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 367195 | NORMAN FERRER PIZARRO | ADDRESS ON FILE | | | | | | | |
| 731308 | NORMAN FERRER PIZARRO | URB LOIZA VALLEY 908 | CALLE CLIDIA | | | CANOVANAS | PR | 00729 | |
| 731309 | NORMAN FLORES VELEZ | ADDRESS ON FILE | | | | | | | |
| 367196 | NORMAN G CUEVAS BOCANEGRA | ADDRESS ON FILE | | | | | | | |
| 731310 | NORMAN GONZALEZ CORDERO | BO TERRANOVA | 451 CALLE LOS PRIETOS | | | QUEBRADILLAS | PR | 00678 | |
| 731311 | NORMAN GONZALEZ CRUZ | HC 01 BOX 10974 | | | | LAJAS | PR | 00667 | |
| 731312 | NORMAN J GONZALEZ MORENO | VILLA FONTANA | VIA 26 FL 6 | | | CAROLINA | PR | 00983 | |
| 731313 | NORMAN J RODRIGUEZ IGLESIA | PO BOX 3342 | | | | MAYAGUEZ | PR | 00681-3342 | |
| 731314 | NORMAN J ROSARIO SOTO | URB VILLA CAROLINA | 190 1 CALLE 523 | | | CAROLINA | PR | 00985 | |
| 367197 | NORMAN J TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 367198 | NORMAN JESUS KRAUSE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 367199 | NORMAN L CASTILLO SOSTRE | ADDRESS ON FILE | | | | | | | |
| 731315 | NORMAN L SERRANO LUGO | URB LOS CAOBOS | 863 CALLE ALMACIGO | | | PONCE | PR | 00731 | |
| 367200 | NORMAN L. ARIZMENDI CARDONA V ELA | SR. NORMAN L. ARIZMENDI CARDONA | INSTITUCIÓN MÁXIMA SEGURIDAD | SECCIÓN NARANJA A5-5011 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 731316 | NORMAN LOTT WEBB | 3913 PRISCILLA LANE | | | | MADISON | WI | 53705 | |
| 731317 | NORMAN LUIS ESCOBALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 367201 | NORMAN LUIS SANTIAGO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 731318 | NORMAN LUIS SANTIAGO RIVERA | COND ALAMEDA TOWERS | T 1 APT 807 CARR 21 | | | SAN JUAN | PR | 00921 | |
| 367202 | NORMAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 367203 | NORMAN MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 731319 | NORMAN MALDONADO SIMON | P O BOX 195207 | | | | SAN JUAN | PR | 00919-5207 | |
| 731320 | NORMAN MATOS VELASQUEZ | 36 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 731321 | NORMAN MERCED | URB BELLAS LOMAS MIRADERO | 619 CALLE MANUEL RAMON | | | MAYAGUEZ | PR | 00680-7575 | |
| 731322 | NORMAN MICHEL VARGAS | ADDRESS ON FILE | | | | | | | |
| 731323 | NORMAN O GONZALEZ RIVERA | 116 URB VILLA SUNSIRE | | | | MAYAGUEZ | PR | 00682 | |
| 731324 | NORMAN ORSINI ROSADO | MONTECARLO | 1336 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 731325 | NORMAN ORSINI ROSADO | AVENTURA 6007 ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 731326 | NORMAN ORTIZ VARGAS | URB SAN JOSE | 372 CALLE VILLA CASTIN | | | SAN JUAN | PR | 00923 | |
| 731327 | NORMAN P CRUZ MATOS | ADDRESS ON FILE | | | | | | | |
| 731328 | NORMAN P CRUZ MATOS | ADDRESS ON FILE | | | | | | | |
| 367204 | NORMAN PERALTA CORREA | ADDRESS ON FILE | | | | | | | |
| 731329 | NORMAN PERALTA CORREA | URB PUERTO NUEVO | 411 CALLE APENINOS | | | SAN JUAN | PR | 00920 | |
| 731330 | NORMAN PERALTA CORREA | COND METRO COURT | 1800 CALLE 14 SO APT 301 | | | SAN JUAN | PR | 00921 | |
| 731331 | NORMAN PIETRI CASTELLON | URB ALTAMESA | 1393 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 367205 | NORMAN R TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 367206 | NORMAN RAMIREZ LLUCH | ADDRESS ON FILE | | | | | | | |
| 367207 | NORMAN RAMIREZ TALAVERA | ADDRESS ON FILE | | | | | | | |
| 367208 | NORMAN RAMIREZ Y/O SONIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 731332 | NORMAN RIVERA | 22 HALF HALLOW TURN | | | | MONROE | NY | 10950 | |
| 731333 | NORMAN ROQUETTE INC. | PO BOX 10093 | | | | SAN JUAN | PR | 00922 | |
| 367209 | NORMAN ROQUETTE, INC | P O BOX 1029 | | | | VEGA ALTA | PR | 00692 | |
| 367210 | NORMAN S FERRER MONTALVO | ADDRESS ON FILE | | | | | | | |
| 731334 | NORMAN S MORALES IRIZARRY | PO BOX 981 | | | | LAJAS | PR | 00667 | |
| 731335 | NORMAN SANTANA ROMAN | ADDRESS ON FILE | | | | | | | |
| 367211 | NORMAN SANTIAGO ORTEGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 731336 | NORMAN SERRANO | PUERTO NUEVO | 438 CALLE COJIMAR | | | SAN JUAN | PR | 00920 | |
| 367212 | NORMAN TORRENS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 731337 | NORMAN TORRENS PIZARRO | URB JARDINES DE CANOVANAS | H 23 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 367213 | NORMAN TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 367214 | NORMAN TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 731338 | NORMAN VARGAS ZAPATA | URB VALLE ARRIBA HEIGHTS | DC 4 CALLE 211 | | | CAROLINA | PR | 00983 | |
| 731339 | NORMAN VELAZQUEZ TORRES | URB VILLA ESPANA | M52 CALLE PONTEVEDRA | | | BAYAMON | PR | 00961 | |
| 731340 | NORMAN VILLAREAL RIVERA | VALLES DE GUAYAMA | W 8 CALLE 15 | | | GUAYAMA | PR | 00784 | |
| 731341 | NORMAN W MERCADO TORRES | URB HACIENDA LA MATILDE | 5413 CALLE SURCO | | | PONCE | PR | 00731 | |
| 731342 | NORMAND A MOREL SYLVIA | PUERTO REAL | 9 A CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 367215 | NORMANDIA AYALA, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 367216 | NORMANDIA AYALA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 731343 | NORMANDIA COTTO IRENIA | SANTA MONICA | K 34 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 367217 | NORMANDIA COTTO, EMIREE | ADDRESS ON FILE | | | | | | | |
| 367218 | NORMANDIA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 367219 | NORMANDIA DE JESUS, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 367220 | NORMANDIA DE JESUS, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 367221 | NORMANDIA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 367222 | NORMANDIA GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 367223 | NORMANDIA MARTINEZ, RAMESIS | ADDRESS ON FILE | | | | | | | |
| 367224 | NORMANDIA MARTINEZ, RAMESIS | ADDRESS ON FILE | | | | | | | |
| 367225 | NORMANDIA MILLAN, NINOSCHKA | ADDRESS ON FILE | | | | | | | |
| 367226 | NORMANDIA MOJICA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 367227 | NORMANDIA NIEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| 367228 | NORMANDIA NIEVES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 367229 | NORMANDIA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 367230 | NORMANDIA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 367231 | NORMANDIA RODRIGUEZ, RUBINETTE | ADDRESS ON FILE | | | | | | | |
| 367232 | NORMANDIA ROMAN, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 367233 | Normandia Salas, Demarys | ADDRESS ON FILE | | | | | | | |
| 367234 | NORMANDIA SALAS, DEMARYS | ADDRESS ON FILE | | | | | | | |
| 367235 | Normandia Salas, Lemarys | ADDRESS ON FILE | | | | | | | |
| 367236 | NORMANDIA SANTIAGO, BRENDALYS | ADDRESS ON FILE | | | | | | | |
| 367237 | NORMANDIA SANTINI, LIZA | ADDRESS ON FILE | | | | | | | |
| 367238 | Normandia Semprit, Herminio | ADDRESS ON FILE | | | | | | | |
| 367239 | NORMANDIA URBINA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 731344 | NORMANDIE HOSPITALITY CORP | AVE MUNOZ RIVERA | ESQ LOS ROSALES | | | SAN JUAN | PR | 00901 | |
| 367240 | NORMANDO DURAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 731345 | NORMANDO DURAN LUGO | URB SANTA CLARA | O14 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00969 | |
| 731346 | NORMARI PENDAS FELICIANO | 145 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| 731347 | NORMARI PENDAS FELICIANO | URB LAS PALMAS | 268 CALLE PALMITO | | | MOCA | PR | 00676 | |
| 367241 | NORMARIE CINTRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 367242 | NORMARIE FEBUS MOLINA | ADDRESS ON FILE | | | | | | | |
| 367243 | NORMARIE GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 731348 | NORMARIE HERNANDEZ SANTINI | ADDRESS ON FILE | | | | | | | |
| 731349 | NORMARIE MONTALVO VALLE | ADDRESS ON FILE | | | | | | | |
| 367244 | NORMARIE ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 367245 | NORMARIE PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 367246 | NORMARIE RIVERA GULLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 731350 | NORMARIE RIVERA MALAVE | HC 44 BOX 12815 | | | | CAYEY | PR | 00736 | |
| 367247 | NORMARIE TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 367248 | NORMARIE YAMBOT ARROYO | ADDRESS ON FILE | | | | | | | |
| 367249 | NORMARILIS MONTERO LUGO | ADDRESS ON FILE | | | | | | | |
| 367250 | NORMARILIZ SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 731351 | NORMARIS CANCEL Y ELENA SILVA | ADDRESS ON FILE | | | | | | | |
| 367251 | NORMARIS LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| 367252 | NORMARIS MACHADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 367253 | NORMARIS MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 367254 | NORMARIS QUINONES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 367255 | NORMARIS RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| 731352 | NORMARIS RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 367256 | NORMARY FIGUEROA RIJO | ADDRESS ON FILE | | | | | | | |
| 731353 | NORMARY PEREZ CORTES | BO HATO ARRIBA ALTURAS DE PARAISO 2 | | | | ARECIBO | PR | 00612 | |
| 367257 | NORMA'S CATERING SERVICES | FLAMINGO KILSS | 261 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 731354 | NORMIS QUINTERO GOTIA | 3 CALLE LAS FLORES | | | | RIO GRANDE | PR | 00745 | |
| 731355 | NORMIS QUINTERO GOTIA | PO BOX 1330 | | | | RIO GRANDE | PR | 00745 | |
| 731356 | NORMITA APONTE RIVERA | EXT COUNTRY CLUB | 866 4 CALLE BORNEO | | | SAN JUAN | PR | 00901 | |
| 731357 | NORMITZA RIVERA SANCHEZ | LAS CAROLINAS | EDIF 5 APT 54 | | | CAROLINA | PR | 00985 | |
| 731358 | NORMITZA SEPULVEDA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 367258 | NORMYDSSA JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 367259 | NOROLY R LOZADA DIAZ | ADDRESS ON FILE | | | | | | | |
| 367260 | NORRIS GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 367261 | NORRIS PERALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 367262 | NORRIS, TOBY | ADDRESS ON FILE | | | | | | | |
| 731359 | NORSAN CONSTRUCTION CORP | HC 20 BOX 27903 | | | | SAN LORENZO | PR | 00754 | |
| 731360 | NORT SELECT INC | CAPARRA HEIGHTS STATION | PO BOX 10718 | | | SAN JUAN | PR | 00922-0718 | |
| 367263 | NORTE EQUIPO INC | PMB 275 | BOX 2020 | | | BARCELONETA | PR | 00617-2020 | |
| 367264 | NORTE EQUIPO INC | PMB 310 BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 367265 | NORTE, TODO | ADDRESS ON FILE | | | | | | | |
| 367266 | NORTECH AUDIOVISUAL | CALLE D#30 URB CATALANA | | | | BARCELONETA | PR | 00617 | |
| 731361 | NORTECH AUDIOVISUAL | URB CATALANA | 30 CALLE D | | | BARCELONETA | PR | 00617 | |
| 367267 | NORTEK GLOBAL HVAC DE PUERTO RICO LLLC | PO BOX 8428 | | | | BAYAMON | PR | 00960-8428 | |
| 367268 | NORTEL NETWORKS CALA INC | PO BOX 591669 | | | | HOUSTON | TX | 77259 | |
| 731362 | NORTESA REPORTERS | P O BOX 51384 | | | | TOA BAJA | PR | 00950-1384 | |
| 367269 | NORTESA REPORTERS INC | PO BOX 51384 | | | | TOA BAJA | PR | 00950 | |
| 367270 | NORTH AGGREGATES INC | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 0250 | |
| 731363 | NORTH AMERICA PACKAGING OF PR INC | PO BOX 1806 | | | | CIDRA | PR | 00739 1806 | |
| 731364 | NORTH AMERICA SECURITIES ADMINISTRATORS | 750 FIRST STREET NE SUITE 1140 | | | | WASHINGTON | DC | 20002 | |
| 731365 | NORTH AMERICAN ASSOC OF CENTRAL CANCER | 2121 WEST WHITE OAKS DRIVE | | | | SPRINGFIELD | IL | 62704 | |
| 367271 | North American Capacity Insurance | 650 Elm Street | Sixth Floor | | | Manchester | NH | 03101-2596 | |
| 367272 | North American Capacity Insurance Company | 650 Elm Street | | | | Manchester | NH | 03101 | |
| 731366 | NORTH AMERICAN CENTRAL AMERICAN & CARIBB | P O BOX 8134 | | | | SAN JUAN | PR | 00910 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 731367 | NORTH AMERICAN CO FOR LIFE & HEALTH INS | ONE MIDLAND PLAZA | | | | SIOUX FALLS | SD | 57193-0001 | |
| 731368 | NORTH AMERICAN COLLECTION | AGENCY REGULATORY ASSOCIATION | PO BOX 94095 | | | BATON ROUGE | LA | 70804 | |
| 367273 | North American Company for Life and | One Sammons Plaza | | | | Sioux Falls | SD | 57193 | |
| 367274 | North American Company for Life and Health Insurance | Attn: Charles Trites, Principal Representative | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 367275 | North American Company for Life and Health Insurance | Attn: Cynthia Hall, Consumer Complaint Contact | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 367276 | North American Company for Life and Health Insurance | Attn: Steven Palmitier, President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 367277 | North American Company for Life and Health Insurance | Attn: Thomas Nucaro, Premiun Tax Contact | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 367278 | North American Company for Life and Health Insurance | Attn: Victoria Fimea, Circulation of Risk | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 367279 | North American Company for Life and Health Insurance | Attn: Victoria Fimea, Regulatory Compliance Government | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 367280 | NORTH AMERICAN QUITLINE CONSORTIUM | 3030 N CENTRAL AVE STE 602 | | | | PHOENIX ARIZONA | AZ | 85012 | |
| 367281 | NORTH AMERICAN QUITLINE CONSORTIUM | 3030 N. CENTRAL STE 602 | | | | PHOENIX | AZ | 85012 | |
| 367282 | North American Specialty Insurance | 650 Elm Street | | | | Manchester | NH | 03101 | |
| 367283 | North American Specialty Insurance Company | Attn: Clifford George, Circulation of Risk | 650 Elm Street | | | Manchester | NH | 03101 | |
| 367284 | North American Specialty Insurance Company | Attn: Clifford George, Consumer Complaint Contact | 650 Elm Street | | | Manchester | NH | 03101 | |
| 367285 | North American Specialty Insurance Company | Attn: Clifford George, Premiun Tax Contact | 650 Elm Street | | | Manchester | NH | 03101 | |
| 367286 | North American Specialty Insurance Company | Attn: Clifford George, Regulatory Compliance Government | 650 Elm Street | | | Manchester | NH | 03101 | |
| 367287 | North American Specialty Insurance Company | Attn: Edward Stys, Vice President | 650 Elm Street | | | Manchester | NH | 03101 | |
| 367288 | North American Specialty Insurance Company | Attn: Robert Solitro, President | 650 Elm Street | | | Manchester | NH | 03101 | |
| 367289 | NORTH ARMENIA MEDICAL CTR | 8004 N ARMENIA AVE | | | | TAMPA | PR | 33604-2726 | |
| 731369 | NORTH CARIBBEAN | 150 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 367290 | NORTH CARIBBEAN CAR RENTAL CORP | PO BOX 37424 | | | | SAN JUAN | PR | 00937 | |
| 367291 | NORTH CAROLINA A&T STATE UNIVERSITY | ATTNITRESURER'S OFFICE 1601 E | MARKET STREET | | | GREENSBORO NC | NC | 27411 | |
| 731370 | NORTH CAROLINA DEPARTMENT OF STATE TREAS | 325 NORTH SALISBURY STREET | | | | BALEIGH | NC | 27603-1385 | |
| 731371 | NORTH CAROLINA STATE | BOX 7214 CONTRACTS 8 | | | | GRANT RALEIGHT | NC | 27695-7214 | |
| 731372 | NORTH CITY POLICE INC | 200 D AVE LLORENS TORRES | | | | ARECIBO | PR | 00612 | |
| 731373 | NORTH COAST MEDICAL INC | 187 STAUFFER BOULEVARD | | | | SAN JOSE | CA | 92125-1042 | |
| 731374 | NORTH COMMUNICATIONS OF PR INC | VICTOR ROJAS 2 | 303 AVE B | | | ARECIBO | PR | 00612 | |
| 731375 | NORTH CONSTRACTORS GROUP INC | 405 ESMERALDA AVE SUITE 2 | PMB 135 | | | GUAYNABO | PR | 00969-4457 | |
| 367292 | NORTH COUNTY HEALTHCARE CENTER | PO BOX 526259 | | | | SALT LAKE CITY | UT | 84152 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 731376 | NORTH DECK LTD | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 367293 | NORTH DECK, INC. | P O BOX 362983 | | | | SAN JUAN | PR | 00933-2983 | |
| 731377 | NORTH EAST FLORIDA EDUC. CONSORTIUM | BOX 8500 ROUTE 1 | 3841 REID ST | | | PALATKA | FL | 32177 | |
| 731378 | NORTH EAST INDUSTRIAL SUPPLIES | PO BOX 8447 | | HUMACAO | | HUMACAO | PR | 00792 | |
| 731379 | NORTH ENTERPRISES INC | P O BOX 362617 | | | | SAN JUAN | PR | 00936 2617 | |
| 367294 | NORTH HUDSON COMM ACTION | MEDICAL RECORDS | 1116 43RD STREET | | | NORTH BERGEN | NJ | 07047 | |
| 731380 | NORTH INDUSTRIAL ELECTRICAL CORP | PO BOX 3500 | | | | CAMUY | PR | 00627-3500 | |
| 731381 | NORTH INDUSTRIAL ELECTRICAL CORPORATION | 339 PMB PO BOX 3500 | | | | CAMUY | PR | 00627 | |
| 367295 | NORTH INLAND MHC | 125 W MISSION AVE | STE 103 | | | ESCONDIDO | CA | 92025 | |
| 731382 | NORTH INVESTMENT AND PROPERTIES INC | LA VILLA DE SAN IGNACIO | 39 SAN EDMUNDO | | | SAN JUAN | PR | 00927 | |
| 731383 | NORTH JANITORIAL SERVICES INC | PO BOX 362617 | | | | SAN JUAN | PR | 00936-2617 | |
| 367296 | NORTH JERSEY NEUROLOGY CARE P A ARUN NANGIA MD | ADDRESS ON FILE | | | | | | | |
| 367297 | NORTH MANATTEE FAMILY HEALTH | MEDICAL RECORDS | 5600 BAYSHORE RD | | | PALMETTO | FL | 34221 | |
| 367298 | NORTH MEDICAL EQUIPMENT | CALLE ANTONIO BARCELO ARECIBO EXECUTIVE HALL SUITE 6 | | | | ARECIBO | PR | 00612 | |
| 731385 | NORTH MEDICAL EQUIPMENT INC | 6 CALLE R ANTONIO BARCELO | | | | ARECIBO | PR | 00613 | |
| 731384 | NORTH MEDICAL EQUIPMENT INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 367299 | NORTH MEDICAL HEALTH INC | PO BOX 77 | | | | MANATI | PR | 00674-0077 | |
| 367300 | NORTH POINT INTERNATIONAL INSTITUTE | LA RAMBLA PLAZA | 606 AVE TITO CASTRO STE 119 | | | PONCE | PR | 00716-0205 | |
| 367301 | NORTH POINT MILITARY ACADEMY INC | PO BOX 402 | | | | MANATI | PR | 00674-0402 | |
| 367302 | NORTH PROFESSIONAL MED SERVICES, INC | PO BOX 77 | | | | MANATI | PR | 00674-0077 | |
| 367303 | NORTH RIDGE MEDICAL CENTER | 120 BLUGRASS VALLEY PARKWAY | | | | ALPHARRETTA | GA | 30005 | |
| 731386 | NORTH RIVER INC CO | 305 MADISON AVE | PO BOX 1943 | | | MORRISTWON | NJ | 07601943 | |
| 367304 | NORTH SHORE AGENCY, INC. | P O BOX 8901 | | | | WESTBURY | NY | 11590-8901 | |
| 367305 | NORTH SHORE FURNITURE | 307 UNION STREET | | | | LYNN | MA | 01902 | |
| 367306 | NORTH SHORE PHYSICIANS GROUP | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 367307 | NORTH SHORE UNIVERSITY HOSP | INFECT DISEASE DEPT | 300 COMMUNITY DR | | | MANHASSET | NY | 11030 | |
| 367308 | NORTH SIGHT COMM INC | PO BOX 51148 | | | | LEVITTOWN | PR | 00950 | |
| 367309 | NORTH SIGHT COMMUNICATIONS INC | ADDRESS ON FILE | | | | | | | |
| 731387 | NORTH SIGHT COMMUNICATIONS INC | PO BOX 51148 LEVITTOWN STA | | | | TOA BAJA | PR | 00950-0000 | |
| 731388 | NORTH SIGHT COMMUNICATIONS INC | PO BOX 51148 | | | | TOA BAJA | PR | 00950-1148 | |
| 731389 | NORTH STAR REINSURANCE CORPORATION | 695 EAST MAIN STREET | | | | STAMFORD | CT | 06901 | |
| 367310 | NORTH TEXAS STATE HOSPITAL | PO BOX 300 | | | | WICHITA FALLS | TX | 76307 | |
| 731390 | NORTH TOWN RETAIL GROUP INC | PO BOX 9778 | | | | SAN JUAN | PR | 00908 | |
| 367311 | NORTH WEST SECURITY MANAGEMENT INC. | LCDO. ABNER FLORES DIAZ | POBOX 193608 | | | SAN JUAN | PR | 00919 | |
| 367312 | NORTH WESTERM MEDICAL FEL | PO BOX 250451 | | | | AGUADILLA | PR | 00604 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 367313 | NORTH WESTH GAS & APPLIANCE PARTS | HC 1 BOX 42655 | | | | AGUADILLA | PR | 00603 | |
| 367314 | NORTH WILLOW GROVE FAM MED PC | 2701 BLAIR MILL RD | SUITE 20 | | | WILLOW GROVE | PA | 19090 | |
| 731391 | NORTHBROOK LIFE INSURANCE COMPANY | 3100 SANDERS ROAD | | | | NORTHBROOK | IL | 60062 | |
| 367315 | NORTHCOAST HEALTH MINISTER | 16110 DETROIT AVE | | | | LAKEWOOD | OH | 44107 | |
| 367316 | NORTHEAST COAST TOURS | PO BOX 12145 | | | | SAN JUAN | PR | 00914-0145 | |
| 367317 | NORTHEAST FLORIDA HEALTH SERVICES DELTONA | ATT MEDICAL RECORDS | 2160 HOWLAND BLVD STE 110 | | | DELTONA | FL | 32738-3468 | |
| 367318 | NORTHEAST GA MEDICAL CENTER | PO BOX 741891 | | | | ATLANTA | GA | 30374-1891 | |
| 367319 | NORTHEAST HOSPITAL | RECORD ROOM | 2301 E ALLEGHENY AVE | | | PHILADELPHIA | PA | 19134 | |
| 367320 | NORTHEAST ORTHOPAEDICS | EAST GREEN BUSH | OFFICE 2 | EMPIRE DR SUITE 200 | | E GREENBUSH | NY | 12144 | |
| 731392 | NORTHEASTERN TECHNOLOGIES GROUP INC | 40 GLEN STREET | | | | GLEN COVE | NY | 11542 | |
| 367321 | NORTHEN GENERAL CONTRACTOR | P O BOX 25 | | | | BAYAMON | PR | 00960 | |
| 367322 | NORTHEN ORTHOPEDICS PSC | 425 CARR 693 STE 1 PMB 325 | | | | DORADO | PR | 00646-4817 | |
| 367323 | NORTHEN RADIOTHERAPY CANCER CENTER | PO BOX 142500 | | | | ARECIBO | PR | 00614 | |
| 367324 | NORTHERN INFUSION, PSC | 152 CALLE JOSE RODRIGUEZ IRIZ | | | | ARECIBO | PR | 00612 | |
| 367325 | NORTHERN LAKE MEDICAL CENTER | 1616 GRAND AVE B | | | | WAUKEGAN | IL | 60085-3676 | |
| 367326 | NORTHERN RADIOTHERAPHY CANCER CENTER, INC., | PELLOT JULIÁ, LUIS MIGUEL | THE HATO REY CENTER | SUITE 903 | | HATO REY | PR | 00918 | |
| 367327 | NORTHERN RADIOTHERAPY CANCER CENTER/ | JAG ENGINEERS PSC | PO BOX 142500 | | | ARECIBO | PR | 00614-2500 | |
| 731393 | NORTHERN TRUST COMPANY | 50 SOUTH LA SALLE ST | | | | CHICAGO | IL | 60675 | |
| 367328 | NORTHERN VIRGINIA CENTER FOR ARTHRITIS | RELEASE OF INFO | 1860 TOWN CTR DR | STE 130 | | RESTON | VA | 20190 | |
| 367329 | NORTHERN VIRGINIA MENTAL HEALTH INSTITUT | 3302 GALLOWS RD | | | | FALLS CHURCH | VA | 22042-3398 | |
| 367330 | NORTHGATE MEDICAL CENTER | 1985 MAIN ST | | | | SPRINGFIELD | MA | 01103 | |
| 367331 | NORTHROP GRUMMAN CO | HOME MORTGAGE PLAZA | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 367332 | NORTHSHORE CLINICAL ASSOCIATES | 120 EAST 2ND STREET | 3RD FLOOR | | | ERIE | PA | 16507-1537 | |
| 367333 | NORTHSIDE HOSPITAL FORSYTH | 1200 NORTHSIDE FORSYTH DRIVE | | | | CUMMING | GA | 30041-7659 | |
| 731394 | NORTHSTAR MORTAGE CORP | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 367334 | NORTHSTAR TECHNOLOGIES INC | PO BOX 29105 | | | | SAN JUAN | PR | 00929-2105 | |
| 731395 | NORTHSTAR TECHNOLOGIES INC | PO BOX 11870 | | | | SAN JUAN | PR | 00922 | |
| 731396 | NORTHSTAR TECHNOLOGIES INC | PUEBLO VIEJO | 6 MUNET COURT SUITE A | | | GUAYNABO | PR | 00968 | |
| 731397 | NORTHWEST AIRLINES INC | DEPARTMENT A 4450 | 2700 LONE OAK PARKWAY | | | EAGAN | MN | 55121 1534 | |
| 367335 | NORTHWEST COMMUNICATIONS INC | HC 01 BOX 19505 | | | | CABO ROJO | PR | 00623 | |
| 367336 | NORTHWEST INDUSTRIAL SECURITY INSTITUTE | EDIFICIO MARINA 272 | PO BOX 7000 SUITE 144 | | | AGUADA | PR | 00602 | |
| 367337 | NORTHWEST INDUSTRIAL SECURITY INSTITUTE | URB VILLA DEL REY III | 3 A 3 CALLE SAVOYA | | | CAGUAS | PR | 00727 | |
| 731398 | NORTHWEST MANUFACTURING INC | P O BOX 546 | | | | MOCA | PR | 00676 | |
| 367338 | NORTHWEST MEDICAL CTR | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 731399 | NORTHWEST MFG. INC. | 900 AIRPORT WAY | | | | SANDPOINT | ID | 83864 | |
| 367339 | NORTHWEST PHYSICAL THERAPY ASSOCIATES | 7447 W TALCOTT AVE | | | | CHICAGO | IL | 60631 | |
| 367340 | NORTHWEST RESEARCH EDUCATION & DEV CORP | 2906 REPARTO GONZALEZ | | | | SAN ANTONIO | PR | 00690 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 731400 | NORTHWEST RUSTIC TILE | HC 4 BOX 45296 | | | | AGUADILLA | PR | 00603 | |
| 367341 | NORTHWEST SECURITY MANAGEMENT INC | CENTRO NOVIOS PLAZA BLDG | 475 HOSTOS AVE SUITE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| 367342 | NORTH-WEST SECURITY MANAGEMENT INC | PO BOX 7000 SUITE 144 | | | | AGUADA | PR | 00602 | |
| 367343 | NORTH-WEST SECURITY MANAGEMENT INC | URB RAMIREZ DE ARELLANO | 20 SANTIAGO IGLESIAS ST | | | MAYAGUEZ | PR | 00682 | |
| 367344 | NORTH-WEST SECURITY MANAGEMENT INC | URB VILLAS DEL REY | 3 A 3 CALLE SAVOYA | | | CAGUAS | PR | 00725 | |
| 367345 | NORTHWEST TECHNICAL COLLEGE INC | URB EL ROSARIO II | P 3 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 367346 | NORTHWEST TECHNICAL COLLEGEINC | URB EL ROSARIO | P3 CALLE 3 | | | VEGA BAJA | PR | 00693-5727 | |
| 731402 | NORTHWEST TRUCKING | PO BOX 2083 | | | | ISABELA | PR | 00662 | |
| 731401 | NORTHWEST TRUCKING | P O BOX 2548 | | | | ISABELA | PR | 00662 | |
| 731403 | NORTHWESTERN SELECTA INC | PO BOX 10718 | | | | SAN JUAN | PR | 00922 | |
| 731404 | NORTHWESTERN UNIVERSITY | 619 CLARK STREET | | | | EVANSTON | IL | 00920 | |
| 367347 | NORTOL ENVIRONMENT OCCUPATIONAL S | 366457 | | | | SAN JUAN | PR | 00936 | |
| 367348 | NORTON AUDUBON HOSPITAL | 1 AUDUBON PLAZA DRIVE | | | | LOUISVILLE | KY | 40217 | |
| 367349 | NORTON SPINE CENTER | 210 E GRAY ST | | | | LOUISVILLE | KY | 40202 | |
| 367350 | NORVAL GONZALEZ RAMOS Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 367351 | NORVAL J ALMEYDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 367352 | NORVAL JIMENEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 367353 | NORVAL JIMENEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 731405 | NORVAL LUCIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 367354 | NORVAN GENERAL CONTRACTOR INC | PO BOX 150 | | | | OROCOVIS | PR | 00720 | |
| 367355 | NORVIN ALVARADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 367356 | NORVIN BONILLA CORDERO | ADDRESS ON FILE | | | | | | | |
| 367357 | NORVIN RAUL ALVARADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 367358 | NORWEGIAN AMERICAN HOSPITAL | HEALTH IMFORMATION MANAGEMENT | | | | SAN JOSE | CA | 95109-1438 | |
| 731406 | NORY FELICIANO DAVILA | P O BOX 26079 | | | | VEGA BAJA | PR | 00693 | |
| 367359 | NORY I SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 367360 | NORY I VALENTIN LUGO | ADDRESS ON FILE | | | | | | | |
| 731407 | NORY L MONTALVO CORTEZ | URB LA MONSERATE | D 38 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 367361 | NORYLUZ COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 731408 | NORYS E RODRIGUEZ LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 367362 | NORYS L REYES SANLATTE | ADDRESS ON FILE | | | | | | | |
| 731409 | NORYVETTE MARTINEZ BULA | COND CARIBEAN SEA VIEW | 602 FENANDEZ JUNCOS APT 1701 | | | SAN JUAN | PR | 00907 | |
| 367363 | NOSE & THROAT ATLANTIC EAR PA | MEDICAL RECORDS | PO BOX 953577 | | | LAKE MARY | FL | 32795 | |
| 367364 | NOSE GROUP CORP | URB LAS PALMAS DE CERRO GORDO | 165 CALLE LAS PALMAS | | | VEGA ALTA | PR | 00692 | |
| 367365 | NOSLEN MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 367366 | NOSSA ART | URB ALMIRA | AD-1 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 367367 | NOSSA, ELIANA | ADDRESS ON FILE | | | | | | | |
| 367368 | NOSTRA RAZA CORP | PO BOX 712 | | | | SAN GERMAN | PR | 00683-0712 | |
| 367369 | NOTARIO QUILES, RAUL | ADDRESS ON FILE | | | | | | | |
| 367370 | NOTARIO TOLL, JOSE | ADDRESS ON FILE | | | | | | | |
| 367371 | NOTARIO TOLL, JOSE L | ADDRESS ON FILE | | | | | | | |
| 731410 | NOTI RED AGENCIA DE NOTICIA | PMB 335 | 5 CALLE ARZUAGA | | | SAN JUAN | PR | 00925-3701 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 731411 | NOTIACCESS | PO BOX 5623 | | | | SAN JUAN | PR | 00902-5623 | |
| 367372 | NOTILUZ EMPOWER MEDIA GROUP | PMB 17689 | AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 367373 | NOTIRED | PMB 335 | #5 ARZUAGA ST. | | | SAN JUAN | PR | 00925 | |
| 367374 | NOTREDAME OF MARYLAND UNIVERSITY | 4701 NORTH CHARLES STREET | | | | BALTIMORE | MD | 21210 | |
| 367375 | NOUEL BRETON, ADOLFO A | ADDRESS ON FILE | | | | | | | |
| 367376 | NOUEL LAMBERTY, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 367377 | NOUEL LAMBERTY, GRACE | ADDRESS ON FILE | | | | | | | |
| 367378 | NOUEL MARCANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 367379 | NOUEL RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 367380 | NOUNEH-DALLAL, NAJI | ADDRESS ON FILE | | | | | | | |
| 367381 | NOURI CEPERO, ZAMIRA | ADDRESS ON FILE | | | | | | | |
| 367382 | NOUVEAU CINEMA FILMS | 809 MUNOZ RIVERA | SUITE 202 | | | SAN JUAN | PR | 00927 | |
| 731412 | NOVA | 1757 PARK ROAD | | | | NW | WA | 20010-2101 | |
| 367383 | NOVA COMM | P. O. BOX 1149 | | | | TRUJILLO ALTO | PR | 00977-0000 | |
| 731413 | NOVA COMM SECURITY SERVICE | PO BOX 1149 | | | | TRUJILLO ALTO | PR | 00977-1149 | |
| 367384 | NOVA CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 367385 | NOVA CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 367386 | NOVA ENTERPRISE | URB BALDRICH | 109 CALLE MANUEL DOMENECH | | | SAN JUAN | PR | 00918-3501 | |
| 367387 | NOVA ESTILO CONTRACTORS, INC. | URB. VALLES DEL LAGO 1027, GUAJATACA | | | | CAGUAS | PR | 00725 | |
| 731414 | NOVA FACTOR PHARMACY INC | PO BOX 1000 DEPT 404 | | | | MEMPHIS | IN | 38148-0404 | |
| 367388 | NOVA GARCIA, RUBIL P. | ADDRESS ON FILE | | | | | | | |
| 367389 | NOVA INDUSTRIAL SUPPLIES INC | 823 SANTANA | | | | ARECIBO | PR | 00612-6815 | |
| 731415 | NOVA INFUSION & COMPOUNDING PHARMACY | FLAMBOYAN GARDENS | R 6 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 367390 | NOVA INFUSION COMPOUNDING PHARMACY | PO BOX 3968 | | | | GUAYNABO | PR | 00970-3968 | |
| 367391 | NOVA INSURANCE GROUP | 1629 JESUS T PINERO SUITE 201 | | | | SAN JUAN | PR | 00920 | |
| 367392 | NOVA MD, MARCO | ADDRESS ON FILE | | | | | | | |
| 367393 | NOVA PUMA, FELA | ADDRESS ON FILE | | | | | | | |
| 367394 | NOVA SALAZAR, MARCO A. | ADDRESS ON FILE | | | | | | | |
| 367395 | NOVA SOUTHEASTERN UNIVERSITY | 1750 NE 167 ST | | | | MIAMI BEACH | MI | 33162 | |
| 367396 | NOVA SOUTHEASTERN UNIVERSITY | 997 SAN ROBERTO STREET | | | | SAN JUAN | PR | 00926 | |
| 367398 | NOVA SOUTHEASTERN UNIVERSITY | BURSARS OFFICE 3301 COLLEGE AVE | | | | FT LAUDERLAE | FL | 33314-7796 | |
| 367399 | NOVA TACTICAL GROUP INC | PARK GARDEN J 3 | | | | SAN JUAN | PR | 00926 | |
| 367400 | NOVA TERRA | PO BOX 142137 | | | | ARECIBO | PR | 00614-2137 | |
| 367401 | NOVA TERRA INC | PO BOX 142137 | | | | ARECIBO | PR | 00614-2137 | |
| 367402 | NOVA TERRA TECHNOLOGY | PO BOX 142137 | | | | ARECIBO | PR | 00612-2137 | |
| 367403 | NOVA TERRA, INC. | CARR. 655 KM. 1.0 | SECTOR VIGIA | | | ARECIBO | PR | 00612-0000 | |
| 367404 | NOVA VILLEGAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 367405 | NOVA, MERCEDES C | ADDRESS ON FILE | | | | | | | |
| 367406 | NOVADUX TECHNOLOGIES | PO BOX 367310 | | | | SAN JUAN | PR | 00936 | |
| 731416 | NOVADYNE COMPUTER SYSTEMS INC | PO BOX 35060 | | | | SANTA ANA | CA | 92735 | |
| 731417 | NOVAE PADRON DALY | ADDRESS ON FILE | | | | | | | |
| 367407 | NOVAESTILO CONTRACTORS RAB INC | URB QUINTAS DE CUPEY | C8 CALLE 16 | | | SAN JUAN | PR | 00926 | |
| 367408 | NOVAK TOCCO, PABLO LEONARDO | ADDRESS ON FILE | | | | | | | |
| 367409 | NOVALES NOVALES, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 367410 | NOVALES NUNEZ, ZAISBELINDA | ADDRESS ON FILE | | | | | | | |
| 367411 | NOVALES PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 367412 | NOVALES PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 731418 | NOVALYNX CORPORATION | PO BOX 240 | | | | GRASS VALLEY | CA | 95945 | |
| 367413 | NOVANT HEALTH MATTHEWS MEDICAL CENTER | 1500 MATTHEWS TOWNSHIP PKWY | | | | MATTHEWS | NC | 28105 4656 | |
| 731419 | NOVARTIS PHARMACEUTICALS CORP | METRO OFFICES PARK SUITE 204 | 7 EDIFICIO METRO PARQUE | | | GUAYNABO | PR | 00968 | |
| 731420 | NOVARTIS SEED INC / SY GENTA SEEDS INC | G 16 BARRIO PLAYA | | | | SALINAS | PR | 00751 | |
| 367414 | NOVAS COMPUTER SERVICES | PO BOX 9300603 | | | | SAN JUAN | PR | 00928 | |
| 367415 | NOVAS HIDALGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 367416 | NOVAS HIDALGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 731421 | NOVATECH IND'L SALES | HATO TEJAS | 130 PAJAROS | | | BAYAMON | PR | 00959 | |
| 367417 | NOVATECH INDUSTRIAL SALES , INC. | CALLA PAJAROS # 130 HATO TEJAS | | | | BAYAMON | PR | 00959-0000 | |
| 367418 | NOVATECH INDUSTRIAL SALES, INC. | CALLE PAJAROS #130 HATO TEJAS | | | | | PR | 00959 | |
| 731422 | NOVATEK MANUFACTURING CORP. | ADDRESS ON FILE | | | | | | | |
| 731423 | NOVATION GROUP INCORPOR | 505 S 800 W | | | | LINDON | UT | 84042 | |
| 367419 | NOVEDADES | 8 SALIDA COANO | | | | OROCOVIS | PR | 00720 | |
| 731424 | NOVEDADES NYRESPA | PO BOX 433 | | | | BARRANQUITAS | PR | 00794 | |
| 367420 | NOVEDADES SURENAS INC | 29 CALLE DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| 367421 | NOVEDADES SURENAS INC | PO BOX 885 | | | | JUANA DIAZ | PR | 00795 | |
| 367422 | NOVEDO VILLATORO, YOLANDA M. | ADDRESS ON FILE | | | | | | | |
| 367423 | NOVEL ADVERTISING INTERACTIVE SOLUTIONS | PO BOX 194739 | | | | SAN JUAN | PR | 00919 | |
| 367424 | NOVEL CONSULTING TRAINING GROUP LLC | 138 WINSTON CHURCHILL AVE, PMB 439 | | | | SAN JUAN | PR | 00926-6023 | |
| 367425 | NOVEL RESOURCES CORP | 138 WINSTON CHURCHIL BOX 349 | | | | SAN JUAN | PR | 00926 | |
| 731425 | NOVEL RESOURCES CORPORATION | 138 WINSTON CHURCHIL | P O BOX 349 | | | SAN JUAN | PR | 00920 | |
| 367426 | NOVEL RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 367427 | NOVELL DISTRIBUTION LATIN AMERICA | 2721 EXECUTIVE PARK DRIVE | SUITE 4 WESTON | | | FLORIDA | FL | 33331 | |
| 731427 | NOVELL INC | GERENCIA Y PRESUPUESTO | PO BOX 3228 | | | SAN JUAN | PR | 00904 | |
| 731426 | NOVELL INC | PNC BANK FIRSTSIDE CENTER | 500 FIRST AVE PO BOX 64-1025 | | | PITTSBURGH | PA | 15264-1025 | |
| 731428 | NOVELL INC. | 1555 NORTH TECHNOLOGY WAY | | | | OREM | UT | 84097 | |
| 367428 | NOVELL INSURANCE LLC | PO BOX 270375 | | | | SAN JUAN | PR | 00928-3375 | |
| 367429 | NOVILLO MORA, BORIS | ADDRESS ON FILE | | | | | | | |
| 367430 | NOVILLO MORA, BORIS | ADDRESS ON FILE | | | | | | | |
| 367431 | NOVIS PISANESCHI, LORI A | ADDRESS ON FILE | | | | | | | |
| 367432 | NOVIZ Y. ALARCON TARAZONA | ADDRESS ON FILE | | | | | | | |
| 367433 | NOVO DEPORTES | 706 MUNOZ RIVERA | | | | PENUELAS | PR | 00624 | |
| 731429 | NOVO GROUP | P O BOX 177 | | | | NAGUABO | PR | 00718-0177 | |
| 731430 | NOVO RECICLADORE INC | P O BOX 139 | | | | SALINAS | PR | 00751-0139 | |
| 731431 | NOVO RECICLADORE INC | TRIBUNAL DE PRIMERA INSTANCIA | S SUP SAN JUAN CIVIL KAC2002-4434 | | | SAN JUAN | PR | 00902 | |
| 367434 | NOVO TERRA, INC | PO BOX 142137 | | | | ARECIBO | PR | 00612 | |
| 367435 | NOVOA ACEVEDO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 367436 | Novoa Acevedo, Yasmil | ADDRESS ON FILE | | | | | | | |
| 367437 | NOVOA ALVAREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 367438 | NOVOA CALIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 367439 | NOVOA CASASNOVASA, LAURA | ADDRESS ON FILE | | | | | | | |
| 367440 | NOVOA CENTENO, ANA | ADDRESS ON FILE | | | | | | | |
| 367441 | NOVOA CENTENO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 367442 | NOVOA COLON, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 367443 | NOVOA COLON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 367444 | NOVOA GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 367445 | Novoa Gonzalez, Alex A | ADDRESS ON FILE | | | | | | | |
| 367446 | NOVOA GONZALEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 367447 | NOVOA GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 367448 | NOVOA GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 367449 | NOVOA GONZALEZ, MIRIAN | ADDRESS ON FILE | | | | | | | |
| 367450 | NOVOA JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 367451 | NOVOA LLANES, MARIA | ADDRESS ON FILE | | | | | | | |
| 367452 | NOVOA LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 367453 | NOVOA LOPEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 367454 | NOVOA LOYOLA MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| 367455 | NOVOA MATALLANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 367456 | NOVOA MEDINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 367457 | NOVOA MEJIAS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 367458 | NOVOA MOLINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 367459 | NOVOA MORALES, YESMARI | ADDRESS ON FILE | | | | | | | |
| 367460 | NOVOA QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 367461 | NOVOA RIVERA, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 367462 | NOVOA RODRIGUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 367463 | NOVOA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 367464 | NOVOA SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 367465 | NOVOA SILVA, LIZA | ADDRESS ON FILE | | | | | | | |
| 367466 | NOVOTEK DATA SOLUTIONS INC | PMB 352 | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969 | |
| 367467 | NOVOTEK DATA SOLUTIONS, INC. | PO BOX 25069 | | | | SAN JUAN | PR | 00928-5069 | |
| 367468 | NOVOWARE INC DBA /FREEDOM & MOBILITY NOV | P O BOX 965186 | | | | MARIETTA | GA | 30066 | |
| 731432 | NOVUS DOCTOR AUTO GLASS | PO BOX 1494 | | HATO REY | | SAN JUAN | PR | 00919 | |
| 731433 | NOVUS INC | 655 CALLE CUBITAS | | | | GUAYNABO | PR | 00969-2802 | |
| 367469 | NOXIUZ CREATIVE STUDIO INC | VILLA BLANCA | 33 TURQUESA | | | CAGUAS | PR | 00725 | |
| 367470 | NOY ANCHIA, ADA | ADDRESS ON FILE | | | | | | | |
| 367471 | NOY MALAVE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 367472 | NOY PEREZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 367473 | NOYA MONAGAS MD, JORGE A | ADDRESS ON FILE | | | | | | | |
| 367474 | NOYA OLABARRIETA, ANGELES | ADDRESS ON FILE | | | | | | | |
| 367475 | NOYA, MONICA | ADDRESS ON FILE | | | | | | | |
| 367476 | Noyola Rivera, Eliazin | ADDRESS ON FILE | | | | | | | |
| 367477 | NOYOLA SANTIAGO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 367478 | NOZOMI CONSTRUCTION & SERV CORP | URB EXT MARIANI | 7535 CALLE DR LOPEZ NUSSA | | | PONCE | PR | 00717 | |
| 367479 | NOZOMI CONSTRUCTION AND SERVICE CORP | URB EXT MARIANI | CALLE DR LOPEZ NUSSA 7535 | | | PONCE | PR | 00717 | |
| 731434 | NPI INC / IMST | 144 RAILROAD AVE SUITE 306 | | | | EDMONDS | WA | 98020 | |
| 367480 | NPR SOLUTIONS INC | PO BOX 4077 | | | | BAYAMON | PR | 00958-1077 | |
| 367481 | NR DRUGS INC | PO BOX 1836 | | | | CIDRA | PR | 00739 | |
| 367482 | NR ELECTRICAL CONTRACTOR CORP | URB BAIROA PARK | A10 PARQ DE LOS HEROES | | | CAGUAS | PR | 00727-1254 | |
| 367483 | NR MAINTENANCE GROUP INC | HC 4 BOX 8678 | | | | AGUAS BUENAS | PR | 00703 | |
| 367484 | NRC COMPUTER & SUPPLIES CORP | PO BOX 19951 | | | | SAN JUAN | PR | 00910-1951 | |
| 367486 | NRG DISTRIBUTION CORPORATION | PO BOX 19-4330 | | | | SAN JUAN | PR | 00919-4330 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 367488 | NRI TECHNICAL SERVICES & RIBBONS CORP | RR 4 BOX 27131 | | | | TOA ALTA | PR | 00953 | |
| 367489 | NRI TECHNICAL SERVICES & RIBBONS, CORP. | RR-4 BOX 27131 | | | | TOA ALTA | PR | 00953-8717 | |
| 367490 | NRI TECHNICAL SERVICES &RIBBON | RR-4 BOX 27131 | | | | TOA ALTA | PR | 00953-0000 | |
| 731435 | NRS UNIVERSAL CONSTRACTOR | PO BOX 5452 | | | | SAN SEBASTIAN | PR | 00685 | |
| 367491 | N-SAT CORP | PO BOX 195151 | | | | SAN JUAN | PR | 00919-5151 | |
| 367492 | NSC PEARSON INC | 5601 GREEN VALLEY DRIVE | | | | BLOOMINGTON | MN | 55437 | |
| 731436 | NSFRE SERVICE OFFICE | P O BOX 79434 | | | | BALTIMORE | MD | 21279-0434 | |
| 731437 | NSI ENVIROMENTAL SOLUTIONS | P O BOX 12313 | | | | RTP | NC | 27709-2313 | |
| 367493 | NSL TRANSPORT, INC. | PO BOX 359 | | | | MAUNABO | PR | 00707 | |
| 731438 | N-STAR CORPORATION C/O AA PUBLIC FIN CO | PO BOX 195151 | | | | SAN JUAN | PR | 00919-5151 | |
| 731439 | NT GARGUILO P R INC | P O BOX 878 | | | | SANTA ISABEL | PR | 00757 | |
| 367494 | NTC HEALTH | ATN MEDICAL RECORDS | 1503 SUNRISE PLAZA DR | | | CLERMONT | FL | 34714 | |
| 731441 | NTC PUBLISHING GROUP | 4255 W TOUHY AVE | | | | LINCOLNWOOD | IL | 60646 | |
| 731440 | NTC PUBLISHING GROUP | 4255 WEST TOUHY AVE | | | | LINCOLNWOOD | IL | 60646-1975 | |
| 367495 | NTT DATA EAS INC | 530 LA CONSTITUCION AVE | ATRUIM OFFICE CENTER | | | SAN JUAN | PR | 00901 | |
| 367496 | NTT DATA EAS INC | 5601 GRANITE PARKWAY | SUITE 1000 | | | PLANO | TX | 75024 | |
| 367497 | NTT DATA EAS, INC | PO BOX 417596 | SUITE 220 | | | BOSTON | MA | 02241-7596 | |
| 367498 | NTT DATA EAS,INC | EMPOWER SOLUTIONS AN NTT DATA CO | 5 INDEPENDENCE WAY | Suite 200 | | Princeton | NY | 08540 | |
| 731442 | NU ANGEL INC | P O  BOX 1404 | | | | HUNTSVILLE | AL | 35815 | |
| 731443 | NU IMAGE OPTICAL | CARR 2 KM 57 2 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| 731444 | NU STREAM COMMUNICATION | 316 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 731445 | NU TECH INTERIOR S E | PO BOX 7886 SUITE 516 | | | | GUAYNABO | PR | 00970-7846 | |
| 367499 | NUANCE COMMUNICATION/DICTAPHONE | PO BOX 7247-6924 | | | | PHILADELPHIA | PA | 19710-6924 | |
| 731446 | NUBEL DE LEON POLO | ADDRESS ON FILE | | | | | | | |
| 731447 | NUBEL I OJEDA DE LEON | VILLA CAROLINA | BLQ 144  1 CALLE 412 | | | CAROLINA | PR | 00985 | |
| 367500 | NUBELIS INC | PLAZA WESTERN AUTO | 220 PLAZA WESTERN AUTO STE 101 PMB 364 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 367501 | NUBIA PENA GUERRERO | ADDRESS ON FILE | | | | | | | |
| 731448 | NUBIA RESTREPO | 1428 AVE WILSON APT 3C | | | | SAN JUAN | PR | 00907 | |
| 367502 | NUBIA STELLA GUERRA TORRES | ADDRESS ON FILE | | | | | | | |
| 367503 | NUCLEAR MAGNETIC RESONANCE CTE | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 367504 | NUCLEAR MEDICINE ASSOCIATE PSC | PO BOX 800389 | | | | PONCE | PR | 00780-0389 | |
| 367505 | NUCLEAR MEDICINE INC | PO BOX 6480 | | | | BAYAMON | PR | 00960-5480 | |
| 367506 | NUCLEAR RADIOLOGY | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 | | | SAN JUAN | PR | 00926 | |
| 731449 | NUCLEAR RADIOLOGY | 100 GRAND BOULEVARD SUITE 112-137 | | | | SAN JUAN | PR | 00926-5955 | |
| 367507 | NUĐEZ CATERING SERVICE CORP Y FINANCO | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| 367508 | NUESTRA CASA DE LOS NINOS INC | P O BOX 12130 | | | | SAN JUAN | PR | 00914 | |
| 731450 | NUESTRA COM PRIMERO COM EL BATEY INC | RES EL BATEY | EDIF B APT 17 | | | VEGA ALTA | PR | 00682 | |
| 367509 | NUESTRA ESCUELA INC | 352 AVE SAN CLAUDIO BOX 133 | | | | SAN JUAN | PR | 00926 | |
| 367511 | NUESTRA ESCUELA INC | AVE SAN CLAUDIO #352 BOX 133 | | | | SAN JUAN | PR | 00926 | |
| 367512 | NUESTRA ESCUELA INC | BO TURABO | CARR 1 KM 40 2 | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 367513 | NUESTRA GENTE | P O BOX 617221 | | | | ORLANDO | FL | 32861 | |
| 731451 | NUESTRA GENTE | PO BOX 617221 | | | | ORLANDO | FL | 32861 | |
| 367514 | NUESTRA SENORA MONSERRATE | P O BOX 435 | | | | MOCA | PR | 00676 | |
| 731452 | NUESTRO NUEVO MUNDO INFANTIL | HC 2 BOX 10305 | | | | JUNCOS | PR | 00777-9604 | |
| 731453 | NUESTROS CORAZONES UNIDOS DE PR INC | PO BOX 7183 | | | | CAGUAS | PR | 00726 | |
| 367515 | NUESTROS SENDEROS PT | ADDRESS ON FILE | | | | | | | |
| 367516 | NUESTROS SENDEROS PT | ADDRESS ON FILE | | | | | | | |
| 367517 | NUEVA ALTERNATIVA INC | RIO SONADOR AQ 29 VALLE VERDE II | | | | BAYAMON | PR | 00961 | |
| 367518 | NUEVA ALTERNATIVA INC | VALLE VERDE | AQ 29 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 731454 | NUEVA ASOC RECREATIVA METROPOLIS III | URB METROPOLIS | 2 H 44 CALLE 55 | | | CAROLINA | PR | 00987 | |
| 367519 | NUEVA GENERACION 21 | PO BOX 141207 | | | | ARECIBO | PR | 00614 | |
| 367520 | NUEVA GENERACION 21, INC. | PO BOX 141207 | | | | ARECIBO | PR | 00614-1207 | |
| 367521 | NUEVA IGLESIA CRISTIANA JUAN 3:16 | BO LIRIOS | HC 22 BOX 9465 | | | JUNCOS | PR | 00777 | |
| 367522 | NUEVA LIGA DE BALONCESTO AGUADENA | CONQUISTADORES CORP | HC 59 BOX 5952 | | | AGUADA | PR | 00602 | |
| 367523 | NUEVA VIDA 97.7 | PO BOX 6715 | | | | CAGUAS | PR | 00726 | |
| 367524 | NUEVA VIDA BEHAVIORAL HEALTH | ATTN MEDICAL RECORDS | 55555 FREDERICKSBURG RD STE 102 | | | SAN ANTONIO | TX | 78229-3500 | |
| 367525 | NUEVA VIDA BEHAVIORAL HEALTH CENTER | 427 MARKET ST | | | | CAMDEN | NJ | 08102 | |
| 731455 | NUEVA VIDA DE ADJUNTAS INC | P O BOX 143491 | | | | ARECIBO | PR | 00614 | |
| 367526 | NUEVA VIDA DE LA SALUD | PO BOX 468 | | | | VEGA BAJA | PR | 00694-0468 | |
| 731456 | NUEVO COLLAGE INC. | CONDADO | 2B CALLE LUISA | | | SAN JUAN | PR | 00907 | |
| 731457 | NUEVO COLLAGE INC. | JOSET EXPOSITO | 2-B CALLE LUISA | | | SAN JUAN | PR | 00907 | |
| 731458 | NUEVO INSTITUTO DE LECTURA VELOZ | 324 ALTOS COLL & TOSTE | | | | SAN JUAN | PR | 00918 | |
| 367527 | NUEVO MUNDO GAS | HC 67 BOX 15282 | | | | BAYAMON | PR | 00956 | |
| 367528 | NUEVO MUNDO GAS | HC 67 BOX 15282 BARRIO MINILLAS | | | | BAYAMON | PR | 00956-0000 | |
| 367529 | NUEVO MUNDO GAS | HC-67 BOX 15282 | | | | BAYAMON | PR | 00956-0000 | |
| 367530 | NUEVO, RAMON | ADDRESS ON FILE | | | | | | | |
| 367531 | NULOOK CLINICA VISUAL FAMILIAR C.S.P. | PO BOX 218 | | | | JUANA DIAZ | PR | 00795 | |
| 367532 | Numan Saleh, Hiba | ADDRESS ON FILE | | | | | | | |
| 367533 | NUMAN SALEH, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 367534 | NUMAN SALEH, NUMANMOHAMMA | ADDRESS ON FILE | | | | | | | |
| 367535 | NUMBER ONE AUTO PARTS INC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 472 | | | CAGUAS | PR | 00725 | |
| 367536 | NUNCI ROURA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 367537 | NUNES RIVERA, BETSY | ADDRESS ON FILE | | | | | | | |
| 367538 | NUNES ROJAS, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 367539 | NUÑEZ RODRIGUEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 367540 | Nunez Acevedo, Eduardo J | ADDRESS ON FILE | | | | | | | |
| 367541 | NUNEZ ACEVEDO, GRISELL | ADDRESS ON FILE | | | | | | | |
| 367542 | NUNEZ ACEVEDO, LAURA I | ADDRESS ON FILE | | | | | | | |
| 367544 | NUNEZ ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 367545 | NUNEZ ACEVEDO, MELQUI | ADDRESS ON FILE | | | | | | | |
| 367546 | NUNEZ ACEVEDO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 367547 | NUNEZ ACUNA, AIDA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 367548 | NUNEZ ADAMES, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 367549 | NUNEZ AGUDO, YENITZALYS | ADDRESS ON FILE | | | | | | | |
| 367550 | NUNEZ ALBERTO, JESUS | ADDRESS ON FILE | | | | | | | |
| 367551 | NUNEZ ALBINO, AITZA | ADDRESS ON FILE | | | | | | | |
| 367552 | NUNEZ ALICEA, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 367553 | NUNEZ ALICEA, LORUHAMA | ADDRESS ON FILE | | | | | | | |
| 367554 | Nunez Alicea, Nancy M | ADDRESS ON FILE | | | | | | | |
| 367555 | NUNEZ ALMENGOR, ITZEL M | ADDRESS ON FILE | | | | | | | |
| 367556 | NUNEZ ALMONTE, LIMBANIA DEL C | ADDRESS ON FILE | | | | | | | |
| 367557 | NUNEZ ALVARADO, DAISY M | ADDRESS ON FILE | | | | | | | |
| 367559 | NUNEZ ALVARADO, MERILYN A | ADDRESS ON FILE | | | | | | | |
| 367560 | NUNEZ ALVARADO, SORYMAR | ADDRESS ON FILE | | | | | | | |
| 367561 | NUNEZ ALVAREZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 367563 | NUNEZ ANDUJAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 367564 | Nunez Andujar, Elias | ADDRESS ON FILE | | | | | | | |
| 367565 | NUNEZ ANDUJAR, SULLYBETH | ADDRESS ON FILE | | | | | | | |
| 367566 | NUNEZ APONTE, GHEISA L | ADDRESS ON FILE | | | | | | | |
| 367567 | NUNEZ APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 367568 | NUNEZ AQUINO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 367569 | Nunez Aquino, Salustiano | ADDRESS ON FILE | | | | | | | |
| 367570 | NUNEZ AQUINO, WILDA R. | ADDRESS ON FILE | | | | | | | |
| 367571 | NUNEZ ARCE, ELAINE | ADDRESS ON FILE | | | | | | | |
| 367572 | NUNEZ ARCE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 367573 | NUNEZ ARCE, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 367574 | NUNEZ ARIAS MD, ANGELA | ADDRESS ON FILE | | | | | | | |
| 367575 | NUNEZ ARIAS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 367576 | NUNEZ ARIAS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 367577 | Nunez Arroyo, Efrain | ADDRESS ON FILE | | | | | | | |
| 367578 | NUNEZ ARROYO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 367579 | NUNEZ AUTO PART | P O BOX 585 | | | | AIBONITO | PR | 00705 | |
| 731459 | NUNEZ AUTO PARTS | P.O. BOX 585 | | | | AIBONITO | PR | 00705-0585 | |
| 367580 | NUNEZ AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 367581 | NUNEZ AYALA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 367582 | NUNEZ AYALA, ROSALYN M. | ADDRESS ON FILE | | | | | | | |
| 367583 | NUNEZ AYUSO, LUIS | ADDRESS ON FILE | | | | | | | |
| 367584 | Nunez Beltran, Anibal | ADDRESS ON FILE | | | | | | | |
| 367585 | NUNEZ BENITEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 367586 | NUNEZ BENITEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 367587 | NUNEZ BENITEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 367588 | NUNEZ BENITEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 367589 | NUNEZ BENITEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 367590 | NUNEZ BENITEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 367591 | NUNEZ BERDECIA, TANYA | ADDRESS ON FILE | | | | | | | |
| 367592 | NUNEZ BERMUDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 367593 | NUNEZ BERRIOS, ALEX | ADDRESS ON FILE | | | | | | | |
| 367594 | NUNEZ BERRIOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 367595 | NUNEZ BERRIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 367596 | Nunez Berrios, Mayra | ADDRESS ON FILE | | | | | | | |
| 367597 | Nunez Berrios, Wilmarys | ADDRESS ON FILE | | | | | | | |
| 367598 | NUNEZ BONILLA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 367599 | NUNEZ CABALLER, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 367600 | NUNEZ CABALLERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 367601 | NUNEZ CABALLERO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 367603 | NUNEZ CABALLERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 367604 | NUNEZ CABALLERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 367605 | NUNEZ CABAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 367606 | NUNEZ CABRERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 367607 | NUNEZ CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 367608 | NUNEZ CALDERO, ESTRELLA E | ADDRESS ON FILE | | | | | | | |
| 367609 | NUNEZ CALDERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 367610 | NUNEZ CAMACHO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 367611 | NUNEZ CAMILO, RAMON | ADDRESS ON FILE | | | | | | | |
| 367612 | NUNEZ CAMPOS, DERYN | ADDRESS ON FILE | | | | | | | |
| 367613 | NUNEZ CANALES, ANA I | ADDRESS ON FILE | | | | | | | |
| 367614 | NUNEZ CANDELARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 367615 | NUNEZ CARABALLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 367616 | NUNEZ CARATTINI, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 367617 | NUNEZ CARDENAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 367618 | NUNEZ CARDENAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 367619 | NUNEZ CARRASQUILLO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 367620 | NUNEZ CARTAGEN, JORGE | ADDRESS ON FILE | | | | | | | |
| 367621 | NUNEZ CARTAGENA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 367622 | NUNEZ CARTAGENA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 367623 | NUNEZ CASIANO, MIRIAM T | ADDRESS ON FILE | | | | | | | |
| 367624 | NUNEZ CASTILLO, ANEUDY | ADDRESS ON FILE | | | | | | | |
| 367625 | NUNEZ CASTILLO, BELGICA | ADDRESS ON FILE | | | | | | | |
| 367626 | NUNEZ CASTLE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 367627 | Nunez Castro, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 367628 | NUNEZ CATERING SERVICE CORP Y FINANCO | PO BOX 13026 | | | | SAN JUAN | PR | 00908 3026 | |
| 367629 | NUNEZ CATERING SERVICE CORP Y FINANCO | SANTA ROSA | 1236 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 367630 | NUNEZ CATERING Y FINANCO | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| 367631 | NUNEZ CENTENO, DAYNA | ADDRESS ON FILE | | | | | | | |
| 367634 | NUNEZ CINTRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 367635 | NUNEZ CISNEROS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 367636 | NUNEZ COLLAZO, ISELA | ADDRESS ON FILE | | | | | | | |
| 367637 | NUNEZ COLLAZO, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 367638 | NUNEZ COLON, ABEL O | ADDRESS ON FILE | | | | | | | |
| 367639 | NUNEZ COLON, JOHANIE | ADDRESS ON FILE | | | | | | | |
| 367640 | NUNEZ COLON, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 367641 | Nunez Colon, Miguel A | ADDRESS ON FILE | | | | | | | |
| 367643 | NUNEZ COLON, NOEL E | ADDRESS ON FILE | | | | | | | |
| 367644 | NUNEZ COLON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 367645 | NUNEZ COLON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 367646 | NUNEZ COLON, SILMIREI | ADDRESS ON FILE | | | | | | | |
| 367647 | NUNEZ COLON, SONIA E | ADDRESS ON FILE | | | | | | | |
| 367648 | NUNEZ CONDE, EMID | ADDRESS ON FILE | | | | | | | |
| 367649 | NUNEZ CONSTRUCTORES | P O BOX 1185 | | | | ADJUNTAS | PR | 00601 | |
| 367650 | NUNEZ CORDERO, DEANNA | ADDRESS ON FILE | | | | | | | |
| 367651 | NUNEZ CORDERO, ELIEZER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 367652 | NUNEZ CORDERO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 367654 | NUNEZ CORDERO, SABRINA | ADDRESS ON FILE | | | | | | | |
| 367655 | NUNEZ CORDOVA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 367656 | NUÑEZ CORRADA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 367657 | NUNEZ CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 367658 | NUNEZ CORREA, NILDA R | ADDRESS ON FILE | | | | | | | |
| 367659 | NUNEZ COSME, JORGE | ADDRESS ON FILE | | | | | | | |
| 367660 | Nunez Cotto, Edwin | ADDRESS ON FILE | | | | | | | |
| 367661 | NUNEZ COTTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 367662 | NUNEZ COTTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 367663 | NUNEZ COTTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 367664 | NUNEZ COURET, KENNETH | ADDRESS ON FILE | | | | | | | |
| 367665 | NUNEZ CRESPO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 367666 | NUNEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 367667 | NUNEZ CRUZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 367668 | NUNEZ CRUZ, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 367669 | NUNEZ CRUZ, FRANCIA | ADDRESS ON FILE | | | | | | | |
| 367670 | Nunez Cruz, Hector | ADDRESS ON FILE | | | | | | | |
| 367671 | NUNEZ CRUZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 367672 | NUNEZ CRUZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 367673 | NUNEZ CRUZ, JOANA | ADDRESS ON FILE | | | | | | | |
| 367674 | NUNEZ CRUZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 367675 | NUNEZ CRUZ, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 367676 | NUNEZ CRUZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 367677 | NUNEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 367678 | NUNEZ CRUZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 367679 | Nunez Cruz, Marvin J. | ADDRESS ON FILE | | | | | | | |
| 367680 | NUNEZ CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 367681 | NUNEZ CRUZ, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 367682 | NUNEZ CRUZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 367683 | NUNEZ CUELLO, ALIDA | ADDRESS ON FILE | | | | | | | |
| 367684 | NUNEZ CUEVAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 367685 | NUNEZ CUEVAS, JESUS M | ADDRESS ON FILE | | | | | | | |
| 367686 | Nunez Curet, Daniel | ADDRESS ON FILE | | | | | | | |
| 367687 | NUNEZ CURET, JOSE | ADDRESS ON FILE | | | | | | | |
| 367688 | NUNEZ DALECCIO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 367689 | NUNEZ DALECCIO, MARY | ADDRESS ON FILE | | | | | | | |
| 367690 | NUNEZ DALECCIO, MARY | ADDRESS ON FILE | | | | | | | |
| 367691 | NUNEZ DE JESUS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 367692 | NUNEZ DE JESUS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 367693 | NUNEZ DE JESUS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 367694 | NUNEZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 367695 | NUNEZ DE JESUS, SILVIA | ADDRESS ON FILE | | | | | | | |
| 367696 | NUNEZ DE ROSAS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 367697 | NUNEZ DE RUIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 367698 | NUNEZ DEL RIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 367699 | NUNEZ DEL VALLE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 367700 | NUNEZ DEL VALLE, DORA H | ADDRESS ON FILE | | | | | | | |
| 367701 | NUNEZ DEL VALLE, LUIS D | ADDRESS ON FILE | | | | | | | |
| 367702 | NUNEZ DEL VALLE, MINDRA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 367703 | NUNEZ DEL VALLE, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 367704 | NUNEZ DEL VALLE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 367705 | NUNEZ DELGADO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 367706 | NUNEZ DELGADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 367707 | NUNEZ DIAZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 367708 | NUNEZ DIAZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 367709 | NUNEZ DIAZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| 367710 | Nunez Diaz, Jose P | ADDRESS ON FILE | | | | | | | |
| 367711 | NUNEZ DIAZ, SARAI B | ADDRESS ON FILE | | | | | | | |
| 367712 | NUNEZ DIAZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 367713 | NUNEZ ECHEVARRIA, CEREIDA | ADDRESS ON FILE | | | | | | | |
| 367714 | NUNEZ ESPADA, IVETTE J | ADDRESS ON FILE | | | | | | | |
| 367715 | NUNEZ ESQUILIN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 367716 | NUNEZ ESTERRICH, IRMA | ADDRESS ON FILE | | | | | | | |
| 367717 | NUNEZ ESTERRICH, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 367718 | NUNEZ FALCON, EMMA L | ADDRESS ON FILE | | | | | | | |
| 367719 | NUNEZ FALCON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 367720 | NUNEZ FALCON, WILMA | ADDRESS ON FILE | | | | | | | |
| 367721 | NUNEZ FEBRES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 367722 | NUNEZ FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 367723 | Nunez Felix, Domingo | ADDRESS ON FILE | | | | | | | |
| 367724 | NUNEZ FELIX, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 367725 | NUNEZ FELIX, JESSICA | ADDRESS ON FILE | | | | | | | |
| 367726 | NUNEZ FELIX, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 367727 | NUNEZ FELIX, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 367728 | Nunez Fernandez, Joel | ADDRESS ON FILE | | | | | | | |
| 367729 | NUNEZ FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 367730 | NUNEZ FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 367731 | NUNEZ FIDALGO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 367732 | NUNEZ FIGUEREO, SANTA | ADDRESS ON FILE | | | | | | | |
| 367733 | NUNEZ FIGUEROA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 367734 | NUNEZ FIGUEROA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 367735 | NUNEZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 367736 | NUNEZ FIGUEROA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 367737 | NUNEZ FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 367738 | NUNEZ FIGUEROA, JOSE GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 367739 | NUNEZ FIGUEROA, MANUEL G. | ADDRESS ON FILE | | | | | | | |
| 367740 | NUNEZ FIGUEROA, MANUEL G. | ADDRESS ON FILE | | | | | | | |
| 367741 | NUNEZ FIGUEROA, NORMA M | ADDRESS ON FILE | | | | | | | |
| 367742 | NUNEZ FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| 367743 | NUNEZ FLORES, ROSE M | ADDRESS ON FILE | | | | | | | |
| 367744 | NUNEZ FONTANEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 367745 | NUNEZ FONTANEZ, LOURDES B | ADDRESS ON FILE | | | | | | | |
| 367746 | Nunez Fox, Antonio | ADDRESS ON FILE | | | | | | | |
| 367747 | NUNEZ FRADERA, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 367748 | NUNEZ FRANCESCHI, LUZ D | ADDRESS ON FILE | | | | | | | |
| 367749 | NUNEZ FRANCO, JAIME E. | ADDRESS ON FILE | | | | | | | |
| 367750 | NUNEZ FUENTES, JULIO | ADDRESS ON FILE | | | | | | | |
| 367751 | NUNEZ FUENTES, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 367752 | NUNEZ GARCIA, CARLOS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 367753 | Nunez Garcia, Domingo | ADDRESS ON FILE | | | | | | | |
| 367754 | NUNEZ GARCIA, GRETCHEN D. | ADDRESS ON FILE | | | | | | | |
| 367755 | NUNEZ GARCIA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 367756 | NUNEZ GARCIA, LEYLY | ADDRESS ON FILE | | | | | | | |
| 367757 | NUNEZ GARCIA, LOURDES DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 367758 | NUNEZ GARCIA, MARIA B. | ADDRESS ON FILE | | | | | | | |
| 367759 | NUNEZ GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 367760 | NUNEZ GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 367761 | NUNEZ GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 367762 | Nunez Garcia, Yaritza A | ADDRESS ON FILE | | | | | | | |
| 367763 | NUNEZ GARCIA, YUMARI | ADDRESS ON FILE | | | | | | | |
| 367764 | NUNEZ GENARO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 367765 | NUNEZ GIERBOLINI, IVAN | ADDRESS ON FILE | | | | | | | |
| 367766 | NUNEZ GOMEZ, AWILDO | ADDRESS ON FILE | | | | | | | |
| 367767 | NUNEZ GOMEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 367768 | NUNEZ GONZALEZ, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| 367769 | NUNEZ GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 367770 | Nunez Gonzalez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 367771 | NUNEZ GONZALEZ, ARISAI | ADDRESS ON FILE | | | | | | | |
| 367772 | NUNEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 367773 | NUNEZ GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 367774 | NUNEZ GONZALEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 367775 | Nunez Gonzalez, Ismael | ADDRESS ON FILE | | | | | | | |
| 367776 | Nunez Gonzalez, Israel | ADDRESS ON FILE | | | | | | | |
| 367777 | NUNEZ GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 367778 | NUNEZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 367779 | NUNEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 367780 | NUNEZ GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 367781 | NUNEZ GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 367782 | NUNEZ GONZALEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 367783 | NUNEZ GONZALEZ, NIXALIS | ADDRESS ON FILE | | | | | | | |
| 367784 | NUNEZ GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 367785 | NUNEZ GONZALEZ, NORMARYS | ADDRESS ON FILE | | | | | | | |
| 367786 | NUNEZ GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 367787 | NUNEZ GONZALEZ, WENDOLYN | ADDRESS ON FILE | | | | | | | |
| 367788 | NUNEZ GONZALEZ, YAIMEY M | ADDRESS ON FILE | | | | | | | |
| 367789 | NUNEZ GONZALEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 367790 | NUNEZ GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 367792 | NUNEZ GREEN, ELISANDRA | ADDRESS ON FILE | | | | | | | |
| 367793 | NUNEZ GREEN, MARY C | ADDRESS ON FILE | | | | | | | |
| 367794 | NUNEZ GUADALUPE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 367795 | NUNEZ GUERRERO, MARIANELIS | ADDRESS ON FILE | | | | | | | |
| 367796 | NUNEZ GUILLEN, SHARELYS | ADDRESS ON FILE | | | | | | | |
| 367797 | NUNEZ GUTIERREZ, LUISITO | ADDRESS ON FILE | | | | | | | |
| 367798 | NUNEZ GUZMAN, ELIOTT | ADDRESS ON FILE | | | | | | | |
| 367799 | NUNEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 367800 | NUNEZ HERNANDEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 367801 | NUNEZ HERNANDEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 367802 | NUNEZ HERNANDEZ, DANNY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 367803 | NUNEZ HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 367804 | NUNEZ HERNANDEZ, KEISY | ADDRESS ON FILE | | | | | | | |
| 367805 | NUNEZ HERNANDEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 367806 | NUNEZ HERNANDEZ, ONELIO | ADDRESS ON FILE | | | | | | | |
| 367807 | NUNEZ HERNANDEZ, SILMA | ADDRESS ON FILE | | | | | | | |
| 367808 | NUNEZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 367809 | NUNEZ HERRERA, ELVIE | ADDRESS ON FILE | | | | | | | |
| 367810 | NUNEZ HOYO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 367811 | NUNEZ IBANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 367812 | Nunez Irizarry, Felix | ADDRESS ON FILE | | | | | | | |
| 367813 | NUNEZ IZQUIERDO, ANA | ADDRESS ON FILE | | | | | | | |
| 367814 | NUNEZ JANER, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 367815 | NUNEZ JANER, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 367816 | NUNEZ JIMENEZ, HECMIR | ADDRESS ON FILE | | | | | | | |
| 367817 | NUNEZ JIMENEZ, MYREK | ADDRESS ON FILE | | | | | | | |
| 367818 | NUNEZ LAGUER, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 367819 | NUNEZ LANZA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 367820 | NUNEZ LEBRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 367821 | NUNEZ LEON, JONATAN | ADDRESS ON FILE | | | | | | | |
| 367822 | NUNEZ LINARES, DIANA | ADDRESS ON FILE | | | | | | | |
| 367823 | NUNEZ LLANOS, MIRELLA S. | ADDRESS ON FILE | | | | | | | |
| 367824 | NUÑEZ LOPEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 367825 | NUNEZ LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 367826 | Nunez Lopez, Angel | ADDRESS ON FILE | | | | | | | |
| 367827 | NUNEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 367828 | NUNEZ LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 367829 | NUNEZ LOPEZ, ANGELIZ | ADDRESS ON FILE | | | | | | | |
| 367830 | NUNEZ LOPEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 367831 | NUNEZ LOPEZ, EDMY T | ADDRESS ON FILE | | | | | | | |
| 367832 | NUNEZ LOPEZ, ELI | ADDRESS ON FILE | | | | | | | |
| 367833 | NUNEZ LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 367834 | NUNEZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 367835 | NUNEZ LOPEZ, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 367836 | NUNEZ LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 367837 | NUNEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 367838 | NUNEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 367839 | NUNEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 367840 | NUNEZ LOPEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 367841 | NUNEZ LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 367842 | NUNEZ LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 367843 | NUNEZ LOPEZ, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 367844 | NUNEZ LOPEZ, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 367845 | NUNEZ LOPEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 367846 | NUNEZ LOPEZ, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 367847 | NUNEZ LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 367848 | NUNEZ LOPEZ, VIANGELYS | ADDRESS ON FILE | | | | | | | |
| 367849 | NUNEZ LORENZANA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 367850 | Nunez Lorenzo, Victor R | ADDRESS ON FILE | | | | | | | |
| 367851 | NUNEZ LUGO, ELISEO | ADDRESS ON FILE | | | | | | | |
| 367852 | NUNEZ LUGO, IRIS S | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 367853 | NUNEZ LUGO, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 367854 | Nunez Lugo, Steve | ADDRESS ON FILE | | | | | | | |
| 367855 | NUNEZ LUNA, ANGEL H | ADDRESS ON FILE | | | | | | | |
| 367856 | Nunez Machado, Elvin | ADDRESS ON FILE | | | | | | | |
| 367857 | NUNEZ MACHADO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 367858 | NUNEZ MADURO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 367859 | NUNEZ MALDONADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 367860 | NUNEZ MALDONADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 367861 | NUNEZ MALDONADO, DAISY | ADDRESS ON FILE | | | | | | | |
| 367862 | NUNEZ MALDONADO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 367863 | NUNEZ MALDONADO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 367864 | NUNEZ MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 367865 | NUNEZ MALDONADO, WANDA E | ADDRESS ON FILE | | | | | | | |
| 367866 | NUNEZ MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 367867 | NUNEZ MALDONADO, YAMILE | ADDRESS ON FILE | | | | | | | |
| 367868 | NUNEZ MALDONADO, YAMILE | ADDRESS ON FILE | | | | | | | |
| 367869 | Nunez Marquez, Angel M | ADDRESS ON FILE | | | | | | | |
| 367870 | NUNEZ MARQUEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 367871 | NUNEZ MARRERO, KARLA | ADDRESS ON FILE | | | | | | | |
| 367872 | NUNEZ MARRERO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 367873 | NUNEZ MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 367874 | NUNEZ MARTINEZ, GIL | ADDRESS ON FILE | | | | | | | |
| 367875 | Nunez Martinez, Griselle | ADDRESS ON FILE | | | | | | | |
| 367876 | NUNEZ MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 367877 | NUNEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 367878 | Nunez Martinez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 367879 | NUNEZ MARTINEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 367880 | NUNEZ MARTINEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 367881 | Nunez Martinez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 367882 | NUNEZ MARTINS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 367883 | NUNEZ MATOS, HUMBERTO G | ADDRESS ON FILE | | | | | | | |
| 367884 | NUNEZ MEDINA, AIDELIZ | ADDRESS ON FILE | | | | | | | |
| 367885 | NUNEZ MELENDEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 367886 | NUNEZ MELENDEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 367887 | NUNEZ MELENDEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 367888 | NUNEZ MELENDEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 367889 | NUNEZ MELENDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 367890 | NUNEZ MELENDEZ, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| 367891 | NUNEZ MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 367892 | NUNEZ MELENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 367893 | NUNEZ MELENDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 367894 | NUNEZ MELENDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 367895 | NUNEZ MELERO, ODALIS | ADDRESS ON FILE | | | | | | | |
| 367896 | NUNEZ MELGAREJO, RAUL | ADDRESS ON FILE | | | | | | | |
| 367897 | NUNEZ MENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 367898 | NUNEZ MENDEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 367899 | NUNEZ MERCADO, CELIA I | ADDRESS ON FILE | | | | | | | |
| 367900 | Nunez Mercado, Haydee Dolores | ADDRESS ON FILE | | | | | | | |
| 367901 | NUNEZ MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 367902 | NUNEZ MERCADO, MARIA T | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 367903 | NUNEZ MERCADO, MARIO | ADDRESS ON FILE | | | | | | | |
| 367905 | NUNEZ MERCADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 367906 | NUNEZ MERCADO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 367907 | NUNEZ MERCADO, PAULA | ADDRESS ON FILE | | | | | | | |
| 367908 | NUNEZ MERCADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 367909 | NUNEZ MERCADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 367911 | NUNEZ MIRANDA, AUREA | ADDRESS ON FILE | | | | | | | |
| 367912 | NUNEZ MIRANDA, KYRIANET | ADDRESS ON FILE | | | | | | | |
| 367913 | NUNEZ MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 367914 | Nunez Miro, Jan Carlos | ADDRESS ON FILE | | | | | | | |
| 367915 | NUNEZ MOJICA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 367916 | NUNEZ MOMTERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 367917 | NUNEZ MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| 367918 | NUNEZ MONTANEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 367919 | NUNEZ MONTANEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 367920 | NUNEZ MORALES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 367921 | NUNEZ MORALES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 367922 | NUNEZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 367923 | NUNEZ MORALES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 367924 | NUNEZ MORALES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 367925 | NUNEZ MORALES, KATHIA M | ADDRESS ON FILE | | | | | | | |
| 367926 | NUNEZ MOYETT, MELISSA | ADDRESS ON FILE | | | | | | | |
| 367927 | NUNEZ MULERO, KELISHIA Z. | ADDRESS ON FILE | | | | | | | |
| 367928 | Nunez Muller, Omar | ADDRESS ON FILE | | | | | | | |
| 367929 | NUNEZ MUNIZ, BILL | ADDRESS ON FILE | | | | | | | |
| 367930 | NUNEZ MUNOZ, EVELYN I | ADDRESS ON FILE | | | | | | | |
| 367931 | NUNEZ MUNOZ, FLORA | ADDRESS ON FILE | | | | | | | |
| 367932 | Nunez Munoz, Jorge L | ADDRESS ON FILE | | | | | | | |
| 367933 | NUNEZ NARANJO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 367934 | NUNEZ NARVAEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 367935 | NUNEZ NAVARRO, ROSA | ADDRESS ON FILE | | | | | | | |
| 367936 | NUNEZ NAZARIO, ANA G. | ADDRESS ON FILE | | | | | | | |
| 367937 | NUNEZ NAZARIO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 367938 | NUNEZ NEGRON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 367939 | NUNEZ NEGRON, RAUL MANUEL | ADDRESS ON FILE | | | | | | | |
| 367940 | NUNEZ NIEVES, EDGAR M | ADDRESS ON FILE | | | | | | | |
| 367942 | NUNEZ NIEVES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 367943 | NÚÑEZ NIEVES, JOSÉ R. | ANGEL MORALES RDEZ. | 6 CANDELARIA | | | LAJAS | PR | 00667 | |
| 367944 | NÚÑEZ NIEVES, JOSÉ R. | EDDIE LEON | 8 ANTONIO BARCELO | | | MAUNABO | PR | 00707 | |
| 367945 | NÚÑEZ NIEVES, JOSÉ R. | HUMBERTO GUZMAN | Western Bank World Plaza | | | San Juan | PR | 00918 | |
| 367946 | NÚÑEZ NIEVES, JOSÉ R. | JUAN RIVERA ROMAN | 472 Ave Tito Castro | | | Ponce | PR | 00715 | |
| 367947 | NÚÑEZ NIEVES, JOSÉ R. | MARIBEL RUBIO BELLO | PO BOX 140373 | | | ARECIBO | PR | 00614 | |
| 367948 | NÚÑEZ NIEVES, JOSÉ R. | SAMUEL SILVA ROSAS | 65 PH HERNANDEZ | | | HATILLO | PR | 00659 | |
| 367949 | Nunez Nieves, Luis A | ADDRESS ON FILE | | | | | | | |
| 367950 | NUNEZ NIEVES, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 367951 | NUNEZ NIEVES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 367952 | NUNEZ NUNEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 367953 | NUNEZ NUNEZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 367954 | NUNEZ NUNEZ, ELSITA | ADDRESS ON FILE | | | | | | | |
| 367955 | NUNEZ NUNEZ, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 367956 | NUNEZ NUNEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 367957 | NUNEZ NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 367958 | NUNEZ NUNEZ, MARIA FE | ADDRESS ON FILE | | | | | | | |
| 367959 | NUNEZ NUNEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 367960 | NUÑEZ OCASIO RODOLFO | LUIS RIVERA | PLAZA CUPEY GARDENS OFIC. 06-A | ESTE | AVE. CUPEY GARDENS 200 | CUPEY ALTO | PR | 00926 | |
| 367961 | NUNEZ OLIVIERI, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 367962 | NUNEZ OQUENDO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 367963 | NUNEZ OQUENDO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 367964 | NUNEZ OQUENDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 367965 | NUNEZ ORTA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 367966 | NUNEZ ORTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 367967 | NUNEZ ORTA, JUAN | ADDRESS ON FILE | | | | | | | |
| 367968 | Nunez Orta, Nestor | ADDRESS ON FILE | | | | | | | |
| 367969 | NUNEZ ORTEGA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 367970 | NUNEZ ORTEGA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 367971 | NUNEZ ORTIZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 367972 | NUNEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 367973 | NUNEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 367974 | NUNEZ ORTIZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 367975 | NUNEZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 367976 | NUNEZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 367977 | NUNEZ ORTIZ, OLGA J | ADDRESS ON FILE | | | | | | | |
| 367978 | NUNEZ ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 367979 | NUNEZ ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 367980 | NUNEZ ORTIZ, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 367981 | NUNEZ ORTIZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 367982 | NUNEZ OTERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 367983 | NUNEZ OTERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 367984 | NUNEZ OTERO, GLAMARIE I | ADDRESS ON FILE | | | | | | | |
| 367985 | NUNEZ OTERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 367986 | NUNEZ OTERO, YAHAIRA MARIE | ADDRESS ON FILE | | | | | | | |
| 367987 | NUNEZ PABON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 367988 | NUNEZ PADILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 367989 | NUNEZ PAGAN, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 367990 | NUNEZ PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 367991 | NUNEZ PAGAN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 367992 | NUNEZ PAGAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 367993 | NUNEZ PAGAN, KATHIA | ADDRESS ON FILE | | | | | | | |
| 367994 | NUNEZ PAGAN, MARIA J | ADDRESS ON FILE | | | | | | | |
| 367995 | NUNEZ PAGAN, WALNERD | ADDRESS ON FILE | | | | | | | |
| 367996 | NUNEZ PASCUAL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 367997 | NUNEZ PELLOT, LUZ C | ADDRESS ON FILE | | | | | | | |
| 367998 | NUNEZ PELLOT, OLGA | ADDRESS ON FILE | | | | | | | |
| 368000 | NUNEZ PENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 368001 | NUNEZ PENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 368002 | NUNEZ PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 368003 | NUNEZ PENA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 368004 | NUNEZ PENA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 368005 | NUNEZ PENA, FRANCES E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 368006 | NUNEZ PENA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 368007 | NUNEZ PENA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 368008 | NUNEZ PENA, MELANIO | ADDRESS ON FILE | | | | | | | |
| 368009 | NUNEZ PERALTA, BOANERGE | ADDRESS ON FILE | | | | | | | |
| 368010 | NUNEZ PEREZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 368011 | NUNEZ PEREZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 368012 | NUNEZ PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 368013 | NUNEZ PEREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 368014 | Nunez Perez, Carlos E | ADDRESS ON FILE | | | | | | | |
| 367904 | NUNEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 368015 | NUNEZ PEREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 368016 | NUNEZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 368017 | NUNEZ PEREZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 368018 | NUNEZ PEREZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 368019 | NUNEZ PEREZ, ESTEFANO | ADDRESS ON FILE | | | | | | | |
| 368020 | NUNEZ PEREZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 368021 | Nunez Perez, Lilliam | ADDRESS ON FILE | | | | | | | |
| 368022 | NUNEZ PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 368023 | NUNEZ PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 368024 | NUNEZ PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 368025 | NUNEZ PEREZ, MARTA V | ADDRESS ON FILE | | | | | | | |
| 368026 | NUNEZ PEREZ, MARTA V | ADDRESS ON FILE | | | | | | | |
| 368027 | NUNEZ PEREZ, TERESA L | ADDRESS ON FILE | | | | | | | |
| 368028 | NUNEZ PIZARRO, FRANK | ADDRESS ON FILE | | | | | | | |
| 368029 | NUNEZ PLUMBING SERVICE | P O BOX 3705 | | | | BAJADERO | PR | 00616 | |
| 368030 | NUNEZ PRATTS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 368031 | NUNEZ PRIETO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 368032 | Nunez Quiles, Harry O | ADDRESS ON FILE | | | | | | | |
| 368033 | NUNEZ QUILES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 368034 | NUNEZ QUILES, ROSA D | ADDRESS ON FILE | | | | | | | |
| 368035 | NUNEZ QUILES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 368036 | NUNEZ QUILES, SARA I | ADDRESS ON FILE | | | | | | | |
| 368037 | NUNEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 368038 | NUNEZ QUINTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 368039 | Nunez Quintana, Elmer | ADDRESS ON FILE | | | | | | | |
| 368040 | NUNEZ QUINTANA, SARA I | ADDRESS ON FILE | | | | | | | |
| 368041 | NUNEZ RAMIREZ, HEIDEMARIE | ADDRESS ON FILE | | | | | | | |
| 368042 | NUNEZ RAMIREZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 368043 | NUNEZ RAMIREZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 368044 | NUNEZ RAMIREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 368045 | NUNEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 368046 | NUNEZ RAMOS, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 368047 | NUNEZ RAMOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 368048 | NUNEZ RAMOS, ISAURA | ADDRESS ON FILE | | | | | | | |
| 368049 | NUNEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 368050 | NUNEZ RAMOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 368052 | NUNEZ RAMOS, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 368053 | NUNEZ RAMOS, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 368054 | NUNEZ RAMOS, LUZ I | ADDRESS ON FILE | | | | | | | |
| 368055 | NUNEZ RAMOS, NEYSHA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 368056 | NUNEZ RAMOS, NEYSHA M. | ADDRESS ON FILE | | | | | | | |
| 368057 | NUNEZ RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 368058 | NUNEZ RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 368059 | NUNEZ RECA, MELINDA | ADDRESS ON FILE | | | | | | | |
| 368060 | Nunez Reina, Luis A | ADDRESS ON FILE | | | | | | | |
| 368061 | NUNEZ RESTO, EDNA | ADDRESS ON FILE | | | | | | | |
| 368062 | Nunez Reyes, Angel M | ADDRESS ON FILE | | | | | | | |
| 368063 | NUNEZ REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 368064 | NUNEZ REYES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 368065 | NUNEZ REYES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 368066 | NUNEZ REYES, KENNY | ADDRESS ON FILE | | | | | | | |
| 368067 | NUNEZ REYES, ROSA | ADDRESS ON FILE | | | | | | | |
| 368068 | NUNEZ REYES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 368069 | NUNEZ RIOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 368070 | NUNEZ RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 368071 | NUNEZ RIOS, LUIS D | ADDRESS ON FILE | | | | | | | |
| 368072 | NUNEZ RIOS, MARTA I | ADDRESS ON FILE | | | | | | | |
| 368073 | NUNEZ RIOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 368074 | NUNEZ RIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 368075 | NUNEZ RIVERA, ANN | ADDRESS ON FILE | | | | | | | |
| 368076 | NUNEZ RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 368077 | NUNEZ RIVERA, BETSY M | ADDRESS ON FILE | | | | | | | |
| 368078 | NUNEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 368079 | NUNEZ RIVERA, CYD MARIE | ADDRESS ON FILE | | | | | | | |
| 368080 | NUNEZ RIVERA, DELIA | ADDRESS ON FILE | | | | | | | |
| 368081 | NUNEZ RIVERA, ELSA N. | ADDRESS ON FILE | | | | | | | |
| 368082 | NUNEZ RIVERA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 368083 | NUNEZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 368084 | NUNEZ RIVERA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 368085 | NUNEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 368086 | NUNEZ RIVERA, JUAN H | ADDRESS ON FILE | | | | | | | |
| 368087 | NUNEZ RIVERA, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 368088 | NUNEZ RIVERA, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 368051 | NUNEZ RIVERA, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 368089 | NUNEZ RIVERA, LIDIA E | ADDRESS ON FILE | | | | | | | |
| 368090 | NUNEZ RIVERA, LILLIAM EUGENIA | ADDRESS ON FILE | | | | | | | |
| 368091 | NUNEZ RIVERA, LIZ Y | ADDRESS ON FILE | | | | | | | |
| 368092 | NUNEZ RIVERA, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| 368093 | NUNEZ RIVERA, LUMARIS | ADDRESS ON FILE | | | | | | | |
| 368094 | NUNEZ RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 368095 | NUNEZ RIVERA, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 368096 | NUNEZ RIVERA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 368097 | NUNEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 368098 | NUNEZ RIVERA, NATASHA | ADDRESS ON FILE | | | | | | | |
| 368099 | NUNEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 368100 | NUNEZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 368101 | NUNEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 368102 | NUNEZ RIVERA, ROSELLINE | ADDRESS ON FILE | | | | | | | |
| 368103 | NUNEZ RIVERA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 368104 | NUNEZ RIVERA, TAMAR E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 368105 | NUNEZ RIVERA, VILMA I | ADDRESS ON FILE | | | | | | | |
| 368106 | NUNEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 368107 | NUNEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 368108 | NUNEZ ROBLES, ANA E. | ADDRESS ON FILE | | | | | | | |
| 368109 | NUNEZ ROBLES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 368110 | NUNEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 368111 | NUNEZ RODRIGUEZ, CYNDIA M | ADDRESS ON FILE | | | | | | | |
| 368112 | NUNEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 368113 | NUNEZ RODRIGUEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 368114 | NUNEZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 368115 | NUNEZ RODRIGUEZ, JENNY Y. | ADDRESS ON FILE | | | | | | | |
| 368116 | NUNEZ RODRIGUEZ, JESUS E | ADDRESS ON FILE | | | | | | | |
| 368117 | Nunez Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 368118 | NUNEZ RODRIGUEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 368119 | NUNEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 368120 | NUNEZ RODRIGUEZ, MILADIS | ADDRESS ON FILE | | | | | | | |
| 368121 | NUNEZ RODRIGUEZ, MILADIS | ADDRESS ON FILE | | | | | | | |
| 368122 | NUNEZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 368123 | NUNEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 368124 | NUNEZ RODRIGUEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 368125 | NUNEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 368126 | NUNEZ ROJAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 368127 | NUNEZ ROLDAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 368128 | NUNEZ ROLDAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 368129 | NUNEZ ROLDAN, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 368130 | NUNEZ ROLDAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 368131 | NUNEZ ROLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 368132 | NUNEZ ROLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 368133 | NUNEZ ROLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 368136 | NUNEZ ROMAN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 368137 | NUNEZ ROSADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 368138 | NUNEZ ROSADO, YANELY | ADDRESS ON FILE | | | | | | | |
| 368139 | NUNEZ ROSARIO, JUANA E | ADDRESS ON FILE | | | | | | | |
| 368140 | NUNEZ ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 368141 | NUNEZ ROSARIO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 368142 | NUNEZ ROSARIO, ZANIL F | ADDRESS ON FILE | | | | | | | |
| 368144 | NUNEZ RUIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 368145 | NUNEZ RUIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 368146 | NUNEZ RUIZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 368147 | Nunez Ruiz, Luis R | ADDRESS ON FILE | | | | | | | |
| 368148 | NUNEZ RUIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 368149 | NUNEZ RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 368150 | NUNEZ SALGADO, CARLOS RAUL | ADDRESS ON FILE | | | | | | | |
| 368151 | NUNEZ SALGADO, ELIOT I. | ADDRESS ON FILE | | | | | | | |
| 368152 | NUNEZ SALGADO, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 368153 | NUNEZ SALGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 368154 | NUNEZ SALGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 368155 | NUNEZ SALGADO, SARAH J. | ADDRESS ON FILE | | | | | | | |
| 368156 | NUNEZ SAN MIGUEL, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 368157 | NUNEZ SANCHEZ, AWILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 368158 | NUNEZ SANCHEZ, BERUSKA A | ADDRESS ON FILE | | | | | | | |
| 368159 | NUNEZ SANCHEZ, BERUSKA A. | ADDRESS ON FILE | | | | | | | |
| 368160 | NUNEZ SANCHEZ, BRIGIDO | ADDRESS ON FILE | | | | | | | |
| 368161 | NUNEZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 368162 | NUNEZ SANCHEZ, LAZARO | ADDRESS ON FILE | | | | | | | |
| 368163 | NUNEZ SANCHEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 368164 | NUNEZ SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 368165 | NUNEZ SANCHEZ, THAMARY | ADDRESS ON FILE | | | | | | | |
| 368166 | NUNEZ SANTANA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 368167 | NUNEZ SANTANA, SOELY | ADDRESS ON FILE | | | | | | | |
| 368168 | NUÑEZ SANTIAGO MD, WALESKA | ADDRESS ON FILE | | | | | | | |
| 368169 | NUNEZ SANTIAGO, ANETTE | ADDRESS ON FILE | | | | | | | |
| 368170 | Nunez Santiago, Carlos | ADDRESS ON FILE | | | | | | | |
| 368171 | NUNEZ SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 368172 | NUNEZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 368173 | NUNEZ SANTIAGO, NEISHA | ADDRESS ON FILE | | | | | | | |
| 368174 | NUNEZ SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 368175 | NUNEZ SANTIAGO, SHERAIDA | ADDRESS ON FILE | | | | | | | |
| 368177 | NUNEZ SANTIAGO, SIXTO | ADDRESS ON FILE | | | | | | | |
| 368178 | NUNEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 368179 | NUNEZ SANTOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 368180 | NUNEZ SANTOS, NILSA A | ADDRESS ON FILE | | | | | | | |
| 368181 | NUNEZ SCHMIDT, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 368182 | NUNEZ SCHMIDT, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 368183 | NUNEZ SERRANO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 368184 | NUNEZ SERRANO, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 368185 | NUNEZ SERRANO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 368186 | NUNEZ SERRANO, SONIA H | ADDRESS ON FILE | | | | | | | |
| 368187 | NUNEZ SERRANO, YADINES | ADDRESS ON FILE | | | | | | | |
| 368188 | NUNEZ SERRANO, YADINES | ADDRESS ON FILE | | | | | | | |
| 368189 | NUNEZ SIERRA, HORACIO | ADDRESS ON FILE | | | | | | | |
| 368190 | NUNEZ SIERRA, HORACIO | ADDRESS ON FILE | | | | | | | |
| 368191 | Nunez Sierra, Jose M. | ADDRESS ON FILE | | | | | | | |
| 368192 | NUNEZ SIERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 368193 | NUNEZ SIERRA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 368194 | NUNEZ SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 368195 | NUNEZ SILVAGNOLI, ANDREA | ADDRESS ON FILE | | | | | | | |
| 368196 | NUNEZ SOLIVAN, YERLINE | ADDRESS ON FILE | | | | | | | |
| 368197 | NUNEZ SOSA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 368198 | NUNEZ SOSA, THELMA I | ADDRESS ON FILE | | | | | | | |
| 368199 | NUNEZ SOTO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 368200 | Nunez Soto, Javier | ADDRESS ON FILE | | | | | | | |
| 368201 | NUNEZ SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 368202 | NUNEZ SOTOMAYOR, ERIC | ADDRESS ON FILE | | | | | | | |
| 368203 | NUNEZ SOTOMAYOR, JOSE | ADDRESS ON FILE | | | | | | | |
| 368204 | NUNEZ SOTOMAYOR, MELVIN | ADDRESS ON FILE | | | | | | | |
| 368205 | NUNEZ SQLA, DORIS J | ADDRESS ON FILE | | | | | | | |
| 368206 | NUNEZ TIRADO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 368207 | NUNEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 368208 | NUNEZ TORRES, HIRAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 368209 | NUNEZ TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 368210 | NUNEZ TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 368211 | NUNEZ TORRES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 368212 | NUNEZ TORRES, MARIA P | ADDRESS ON FILE | | | | | | | |
| 368176 | NUNEZ TORRES, MILEDY | ADDRESS ON FILE | | | | | | | |
| 368213 | NUNEZ TORRES, NILSA | ADDRESS ON FILE | | | | | | | |
| 368214 | Nunez Torres, Rafael A | ADDRESS ON FILE | | | | | | | |
| 368215 | NUNEZ TORRES, REINALDO L | ADDRESS ON FILE | | | | | | | |
| 368216 | NUNEZ TRINIDAD, FELICITA | ADDRESS ON FILE | | | | | | | |
| 368217 | NUNEZ TRINIDAD, IVETTE | ADDRESS ON FILE | | | | | | | |
| 368218 | NUNEZ TRINIDAD, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 368219 | Nunez Trinidad, Xiomara | ADDRESS ON FILE | | | | | | | |
| 368220 | NUNEZ UBARRI, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 368221 | NUNEZ VALCARCEL, BARBARA | ADDRESS ON FILE | | | | | | | |
| 368222 | NUÑEZ VALDES MD, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 368223 | NUNEZ VALENTIN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 368224 | NUNEZ VALLE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 368225 | NUNEZ VALLE, GERMAN | ADDRESS ON FILE | | | | | | | |
| 368226 | NUNEZ VALLE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 368228 | NUNEZ VARCALCEL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 368229 | NUNEZ VARGAS, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 368230 | NUNEZ VASALLO, PABLO | ADDRESS ON FILE | | | | | | | |
| 368231 | NUNEZ VAZQUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 368232 | NUNEZ VAZQUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 368233 | NUNEZ VAZQUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 368234 | NUNEZ VAZQUEZ, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 368235 | NUNEZ VAZQUEZ, LITZAMARIE | ADDRESS ON FILE | | | | | | | |
| 368236 | NUNEZ VAZQUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 368237 | NUNEZ VAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 368238 | NUNEZ VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 368239 | NUNEZ VAZQUEZ, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 368240 | NUNEZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 368241 | NUNEZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 368242 | NUNEZ VELAZQUEZ, ANA A. | ADDRESS ON FILE | | | | | | | |
| 368243 | NUNEZ VELAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 368244 | NUNEZ VELAZQUEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 368245 | NUNEZ VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 368246 | NUNEZ VELAZQUEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 368247 | NUNEZ VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 367941 | NUNEZ VELEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 368248 | NUNEZ VELEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 368249 | Nunez Velez, Oly O | ADDRESS ON FILE | | | | | | | |
| 368250 | NUNEZ VELEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 368251 | NUNEZ VIDAL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 368252 | NUNEZ VILLAVISENCIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 368253 | NUNEZ ZAYAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 368254 | Nunez Zayas, Juan L | ADDRESS ON FILE | | | | | | | |
| 368255 | NUNEZ ZAYAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 368256 | Nunez Zayas, Salvador | ADDRESS ON FILE | | | | | | | |
| 368257 | NUNEZ, ANABELLE M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 368258 | NUNEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 368259 | NUNEZ, SANDRO L. | ADDRESS ON FILE | | | | | | | |
| 368260 | NUNEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 368261 | NUNEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 368262 | NUNEZDELVALLE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 368263 | NUNEZMARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 368264 | NUNO BRIGNONI, MANUEL | ADDRESS ON FILE | | | | | | | |
| 368265 | NUNO BRIGNONI, MANUEL | ADDRESS ON FILE | | | | | | | |
| 731460 | NUNOS UNIFORMS | 27 CALLE LUCAS AMADEO | | | | PONCE | PR | 00731 | |
| 731461 | NUOVA ARTERNATIVE INC | PO BOX 20529 | | | | SAN JUAN | PR | 00928 | |
| 368266 | NUQEZ BERRIOS, JOSE N | ADDRESS ON FILE | | | | | | | |
| 368267 | NUQEZ COLON, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 368268 | NUQEZ CONCEPCION, MARIA C | ADDRESS ON FILE | | | | | | | |
| 368269 | NUQEZ COTTO, SARA | ADDRESS ON FILE | | | | | | | |
| 368270 | NUQEZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 368271 | NUQEZ CUASCUT, MARIA M | ADDRESS ON FILE | | | | | | | |
| 368272 | NUQEZ DIAZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 368273 | NUQEZ FOX, CECILIA M | ADDRESS ON FILE | | | | | | | |
| 368274 | NUQEZ GENAO, VIRGINIA M | ADDRESS ON FILE | | | | | | | |
| 368275 | NUQEZ GUZMAN, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| 368276 | NUQEZ MALAVE, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 368277 | NUQEZ MARTINEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 368278 | NUQEZ MERCADO, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 368279 | NUQEZ NOGUERAS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 368280 | NUQEZ NUQEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 368281 | NUQEZ ORTIZ, ELSA D | ADDRESS ON FILE | | | | | | | |
| 368282 | NUQEZ ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 368283 | NUQEZ ORTIZ, JANET | ADDRESS ON FILE | | | | | | | |
| 368284 | NUQEZ PAGAN, JULIO A | ADDRESS ON FILE | | | | | | | |
| 368285 | NUQEZ PEQA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 368286 | NUQEZ QUILES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 368287 | NUQEZ RUIZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 368288 | NUQEZ SANCHEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 368289 | NUQEZ TRINIDAD, ALBA D | ADDRESS ON FILE | | | | | | | |
| 368290 | NUQEZ ZACHARVOUS, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 368291 | NUQEZ ZAYAS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 731462 | NURA YASIN CARON | 13 CALLE CONCEPCION | | | | SAN GERMAN | PR | 00683 | |
| 731463 | NURAIDA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 731464 | NURI BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 368292 | NURIA DEL MORAL DE LEON | ADDRESS ON FILE | | | | | | | |
| 731465 | NURIA M CABAN GUADALUPE | P O BOX 34 | 124 CALLE 22 JUNIO | | | MOCA | PR | 00676 | |
| 731466 | NURIA M SOTO RIVERA | EXT VILLA DEL PILAR | 550 CALLE JULIAN RIVERA | | | CEIBA | PR | 00735 | |
| 731467 | NURIA M SOTO RIVERA | PO BOX 486 | | | | CEIBA | PR | 00735 | |
| 731468 | NURIA M SOTO RIVERA | PO BOX 9112 | | | | CAROLINA | PR | 00988 | |
| 368293 | NURIA M. SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 731469 | NURIA M. SANCHEZ DIAZ | URB.EL DORADO C-4 CALLE GARDENIA | | | | GUAYAMA | | 00784 | |
| 731470 | NURIA MERCADO AVILA | PO BOX 23087 | | | | SAN JUAN | PR | 00931-3087 | |
| 731471 | NURIA N TENE MARTOS | COND EL JARDIN | AVE SAN PATRICIO APT 9 B | | | GUAYNABO | PR | 00970 | |
| 731472 | NURIA SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 731473 | NURIA Y ZAYAS MONGE | VILLAS DE PARQUE ESCORIAL | APTO E-1204 | | | CAROLINA | PR | 00987 | |
| 368295 | NURIA ZAMARA MOJICA CEDENO | ADDRESS ON FILE | | | | | | | |
| 368296 | NURKYS E BREA PEGUERO | ADDRESS ON FILE | | | | | | | |
| 731474 | NURSE BOUTIQUE | 103 ESTE CALLE NUNEZ ROMEU | | | | CAYEY | PR | 00736 | |
| 731475 | NURSE UNIFORMS CENTER | P O BOX 1114 | | | | CAGUAS | PR | 00726 | |
| 731476 | NURSERY PRE-KINDER SAGRADO CORAZON | UNIVERSITY GARDENS | 328 CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| 368297 | NURSERY-PRE-ESCOLAR Y KINDERGARTEN | VILLA CAROLINA | 70-58 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 368298 | NURSET GUVERCIN BASTURK | ADDRESS ON FILE | | | | | | | |
| 368299 | NURSING HOME INC, ROSALBY S | ADDRESS ON FILE | | | | | | | |
| 368300 | NURY MARCELINO CABRERA | ADDRESS ON FILE | | | | | | | |
| 368301 | NURY MARCELINO CABRERA | ADDRESS ON FILE | | | | | | | |
| 368302 | NURYNALDA MARRERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 731477 | NURYS PANIAGUA DE CASTRO | ADDRESS ON FILE | | | | | | | |
| 368303 | NURYS PENA CABRERA | ADDRESS ON FILE | | | | | | | |
| 368304 | NUSCAN CENTER | CONSOLIDATED MEDICAL PLAZA | 202 CALLE GAUTIER BENITEZ STE 101 | | | CAGUAS | PR | 00726-6960 | |
| 368305 | NUSCAN CSP | P O BOX 6960 | | | | CAGUAS | PR | 00726-6960 | |
| 368306 | NUSSA MULERO, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 368307 | NUSSA PIMENTEL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 368308 | NUSTREAM COMMUNICATION, INC. | P.O. BOX 9065080 | | | | SAN JUAN | PR | 00901-0000 | |
| 368309 | NUSTREAM COMMUNICATIONS INC | 316 AVE DE LA CONSTRUCCION | | | | SAN JUAN | PR | 00901 | |
| 368310 | NUSTREAM COMMUNICATIONS, INC | AVE DE LA CONSTITUCION 316 | | | | SAN JUAN | PR | 00901 | |
| 731478 | NUTEK SYSTEMS PABLO J BURGOS BIGIO | P O BOX 313 | | | | HUMACAO | PR | 00792 | |
| 368311 | NUTRI CARE HOME MEDICAL SUPPLY | 107 CALLE DE DIEGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 368312 | NUTRICION, SALUD Y BIENESTAR, CORP | LAS AMERICAS PROFESSIONAL CENTER | SUITE #400 | | | HATO REY | PR | 00936 | |
| 368313 | NUTRICION, SALUD Y BIENESTAR, CORP. | PO BOX 361466 | | | | SAN JUAN | PR | 00936-1466 | |
| 731479 | NUTRICORP INC | 371 RAFAEL LAMAR EXT ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 368314 | NUTRILIFE CORP | 9 CALLE MIGUEL CASILLAS | | | | HUMACAO | PR | 00791 | |
| 731480 | NUTRIMIX FEED CO, | P O BOX 11433 | | | | SAN JUAN | PR | 00922 | |
| 731481 | NUTRITION CARE INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 368315 | NUTRITIONAL MARKETING 7 DIETETIES CONSUL | PMB 883 | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6013 | |
| 368316 | NUTRITIONAL MEALS ON WHEELS | AVE ANDALUCIA 642 | | | | SAN JUAN | PR | 00920 | |
| 368317 | NUVELBITS LLC | EST DE MONTE RIO | 133 CALLE MAGA | | | CAYEY | PR | 00736-9696 | |
| 731482 | NUVIA RODRIGUEZ PEREZ | PDA 22 1/2 | 857 C / CARRION MADURO | | | SAN JUAN | PR | 00909 | |
| 368318 | NUVO TEC CORP | P O BOX 7872 | | | | PONCE | PR | 00732-7872 | |
| 368319 | NUVO TEC CORPORATION | PO BOX 7872 | | | | PONCE | PR | 00732-7872 | |
| 731483 | NU-VUE INC. | PO BOX 10087 | | | | SAN JUAN | PR | 00922 | |
| 368320 | NUYORICAN BASQUET LLC | URB LA RIVIERA | 943 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 368321 | NV SERVICES LLC | PO BOX 2028 | | | | GUAYNABO | PR | 00970-2028 | |
| 731484 | NVR INTERIOR INC | PO BOX 6587 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 368322 | NVR MANTENIMIENTOS Y TECHOS INC | COND LAGOMAR | 7 AVE LAGUNA PH I | | | CAROLINA | PR | 00979-6624 | |
| 731485 | NVS MOTORS | PO BOX 576 | | | | AGUADA | PR | 00602-0576 | |
| 368323 | NW INKS & MORE,INC. | AVE. BARBOSA | | | | CATANO | PR | 00962-0000 | |
| 368324 | NW INKS AND MORE INC | P O BOX 52287 | | | | TOA BAJA | PR | 00950-2287 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 368325 | NWANKWO, ODINAKA | ADDRESS ON FILE | | | | | | | |
| 731486 | NY & PH WESTCHESTER | PO BOX 9305 | | | | NEW YORK | NY | 10087-9308 | |
| 368326 | NYAH S MEDINA CACERES | ADDRESS ON FILE | | | | | | | |
| 731487 | NYBIA CABASSA | ADDRESS ON FILE | | | | | | | |
| 731488 | NYCEL VAZQUEZ CHEVEREZ | COND PARQUE SAN AGUSTIN | 501 CALLE GUAYANILLA APT 62 | | | SAN JUAN | PR | 00923 | |
| 731489 | NYCOMED PR INC / ZARAGOZA & ALVAREZ LIP | PO BOX 11247 | | | | BARCELONETA | PR | 00617-1247 | |
| 731490 | NYCOMED PR INC / ZARAGOZA & ALVAREZ LIP | PO BOX 195598 | | | | SAN JUAN | PR | 00919-5598 | |
| 731491 | NYDEA A AVILES RAMOS | URB STA PAULA | 89 AVE LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| 731492 | NYDIA CORDERO MORALES | TERRAZAS DEL TOA | I P18 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 731493 | NYDIA E NIEVES VEGA | EXT LA MILAGROSA | Q 19 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 731494 | NYDIA E PEREZ DE LA CRUZ | URB ALTA VISTA | O 23 CALLE 18 | | | PONCE | PR | 00731 | |
| 731495 | NYDIA E GUZMAN MORENO | RES TORMOS DIEGO | BLQ 10 APT 141 | | | PONCE | PR | 00730 | |
| 731496 | NYDIA MARTINEZ LUGO | 504 VILLA OBISPADO | | | | MAYAGUEZ | PR | 00682-7764 | |
| 368328 | NYDIA A. TIRADO FLORES | ADDRESS ON FILE | | | | | | | |
| 731497 | NYDIA ACEVEDO SANTO | 61 CALLE LUISA | APT 3 B | | | SAN JUAN | PR | 00907 | |
| 368329 | NYDIA ALVARANZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 731498 | NYDIA APONTE | PO BOX 5000-281 | | | | SAN GERMAN | PR | 00683 | |
| 368330 | NYDIA APONTE DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 731499 | NYDIA APONTE OCASIO | PO BOX 5000-281 | | | | SAN GERMAN | PR | 00683 | |
| 731500 | NYDIA ARROYO FUENTES | ADDRESS ON FILE | | | | | | | |
| 368331 | NYDIA ARROYO VELEZ | ADDRESS ON FILE | | | | | | | |
| 731501 | NYDIA AYALA VARGAS | HC 06 BOX 4244 | | | | COTO LAUREL | PR | 00780-9505 | |
| 368332 | NYDIA BARRETO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 368333 | NYDIA BARRETO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 368334 | NYDIA BAUZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 731502 | NYDIA BORRERO DE JESUS | PO BOX 560924 | | | | GUAYANILLA | PR | 00656 | |
| 731503 | NYDIA BURGOS BERNIER | PO BOX 1481 | | | | GUAYAMA | PR | 00785 | |
| 731504 | NYDIA BURGOS CRUZ | PO BOX 2188 | | | | JUNCOS | PR | 00777 | |
| 731505 | NYDIA C BAERGA MERCADO | URB LAS AGUILAS | D 20 CALLE 6 | | | COAMO | PR | 00769 | |
| 368335 | NYDIA C COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 368336 | NYDIA C ORTIZ MURIEL | ADDRESS ON FILE | | | | | | | |
| 368337 | NYDIA CABRERA DEYNES | ADDRESS ON FILE | | | | | | | |
| 368338 | NYDIA CABRERA HERRERA | ADDRESS ON FILE | | | | | | | |
| 731506 | NYDIA CACERES CRUZ | P O BOX 8722 | | | | HUMACAO | PR | 00791 | |
| 731507 | NYDIA CALDERON CORA | RES LUIS LLORENS TORRES | EDIF 32 APT 671 | | | SAN JUAN | PR | 00915 | |
| 368339 | NYDIA CARABALLO TORRES | ADDRESS ON FILE | | | | | | | |
| 368340 | NYDIA CARABALLO TORRES | ADDRESS ON FILE | | | | | | | |
| 731508 | NYDIA CARABALLO WALKER | VILLA CAROLINA | 54 4 CALLE 52 | | | CAROLINA | PR | 00985 | |
| 731509 | NYDIA CARO RIOS | KINGS COURT APT 15 C | | | | SAN JUAN | PR | 00911 | |
| 731510 | NYDIA CARO TORRES | COND SKY TOWER II | APT 12 P | | | SAN JUAN | PR | 00926 | |
| 731511 | NYDIA CASTRO DIAZ | 77 CALLE MARITIMA | | | | CATANO | PR | 00632 | |
| 731512 | NYDIA CASTRO RAMOS | URB SAN JOSE | 458 CALLE BAENA | | | SAN JUAN | PR | 00923 | |
| 731513 | NYDIA CASTRO ROJAS | 2501 COND VILLA CAROLINA COURT | | | | CAROLINA | PR | 00984 | |
| 731514 | NYDIA CATALA DE JESUS | HC 01 BOX 6478 | | | | GUAYNABO | PR | 00971 | |
| 731515 | NYDIA CENTENO ORTIZ | BELLOMONTE | Q11 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 731516 | NYDIA CESTO LEBRON | HC 1 BOX 4262 | | | | YABUCOA | PR | 00767 | |
| 731517 | NYDIA CHAPARRO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 731518 | NYDIA CHEVERE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 368341 | NYDIA CINTRON OTERO | ADDRESS ON FILE | | | | | | | |
| 731519 | NYDIA CLASS SANCHEZ | HC 2 BOX 6513 | | | | MOROVIS | PR | 00687 | |
| 731520 | NYDIA COLON COLON | JARDINES DE CAPARRA | BB CALLE 49 | | | BAYAMON | PR | 00959 | |
| 368342 | NYDIA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 731521 | NYDIA COLON RODRIGUEZ | HC 1 BOX 4978 | | | | VILLALBA | PR | 00766 | |
| 368343 | NYDIA COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 368344 | NYDIA COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 368345 | NYDIA COLON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 368346 | NYDIA COLORADO VEGA | ADDRESS ON FILE | | | | | | | |
| 731522 | NYDIA CORDERO | BOX 7123 | | | | CAGUAS | PR | 00726-7123 | |
| 368347 | NYDIA CORREA PAGAN | ADDRESS ON FILE | | | | | | | |
| 731523 | NYDIA CRESPO CORREA | BO PIEDRAS BLANCAS | HC 03 BOX 2394 | | | SAN SEBASTIAN | PR | 00685 | |
| 368348 | NYDIA CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 731524 | NYDIA CUADRA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 368349 | NYDIA CUMMINGS | ADDRESS ON FILE | | | | | | | |
| 368350 | NYDIA CUMMINGS | ADDRESS ON FILE | | | | | | | |
| 771196 | NYDIA CUMMINGS | ADDRESS ON FILE | | | | | | | |
| 731525 | NYDIA D LOPEZ DIAZ | PO BOX 161 | | | | PALMER | PR | 00721 | |
| 731526 | NYDIA D MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 731527 | NYDIA DAVID ROSARIO | PARQUE SAN AGUSTIN | 501 CALLE GUAYANILLA STE 55 | | | SAN JUAN | PR | 00923 | |
| 731528 | NYDIA DEL C RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 731529 | NYDIA DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 731530 | NYDIA DELFAUS RODRIGUEZ | 518 CALLE RIERA APT 2 | | | | SAN JUAN | PR | 00909 | |
| 731531 | NYDIA DIAZ FRANCISCO | CONDOMINIO GRANADA 3B | | | | HATO REY | PR | 00917 | |
| 368351 | NYDIA DIAZ AMALBERT | ADDRESS ON FILE | | | | | | | |
| 731532 | NYDIA DIAZ AYENDE | URB BRISAS DEL VALLE | I 8 CALLE 1 | | | NAGUABO | PR | 00718 | |
| 368352 | NYDIA DIAZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 731533 | NYDIA DIAZ CRUZ | COND VILLA PANAMERICANA | EDIF D APT 706 | | | SAN JUAN | PR | 00924 | |
| 368353 | NYDIA DUPREY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 368354 | NYDIA E ALVARADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 731534 | NYDIA E ARROYO TORRES | ADDRESS ON FILE | | | | | | | |
| 368355 | NYDIA E COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 731535 | NYDIA E CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 368356 | NYDIA E CRUZ VAN BRAKLE | ADDRESS ON FILE | | | | | | | |
| 368357 | NYDIA E DAVILA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 731536 | NYDIA E DELGADO CANALES | ADDRESS ON FILE | | | | | | | |
| 368358 | NYDIA E DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 368359 | NYDIA E FEBO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 731537 | NYDIA E GARCIA DAVILA | PO BOX 363 | | | | JUNCOS | PR | 00777 | |
| 731538 | NYDIA E GONZALEZ MORALES | URB SANTIAGO IGLESIAS | 1389 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921-4223 | |
| 731539 | NYDIA E GONZALEZ PEREZ | HC 01 BOX 4561 | | | | HATILLO | PR | 00659-9702 | |
| 731540 | NYDIA E GONZALEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 731541 | NYDIA E GONZALEZ SANTIAGO | URB M MONTECASINO II | 678 ZORZAL | | | TOA ALTA | PR | 00953 | |
| 731542 | NYDIA E HERNANDEZ MALDONADO | PO BOX 9023043 | | | | SAN JUAN | PR | 00902-3043 | |
| 731543 | NYDIA E HERNANDEZ ORTIZ | 1610 PANORAMA PLAZA | | | | SAN JUAN | PR | 00926 | |
| 368360 | NYDIA E LOZADA MARCANO | ADDRESS ON FILE | | | | | | | |
| 731544 | NYDIA E LOZADA MARCANO | ADDRESS ON FILE | | | | | | | |
| 731545 | NYDIA E LOZADA MARCANO | ADDRESS ON FILE | | | | | | | |
| 731546 | NYDIA E MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 731547 | NYDIA E MEDINA RUIZ | P O BOX 800197 | | | | COTO LAUREL | PR | 00780-0197 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 731548 | NYDIA E MEJIAS TIRADO | 621 REPARTO GUAYANEY | | | | MANATI | PR | 00674 | |
| 731549 | NYDIA E MENDEZ CANCEL | P O BOX 135 | | | | BAJADERO | PR | 00616 | |
| 731550 | NYDIA E MENDEZ ESPINOSA | HC 5 BOX 11056 | | | | MOCA | PR | 00676 | |
| 368361 | NYDIA E MERCADO VEGA | ADDRESS ON FILE | | | | | | | |
| 368362 | NYDIA E MONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 368363 | NYDIA E MORALES PINA | ADDRESS ON FILE | | | | | | | |
| 368364 | NYDIA E NARVAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 368365 | NYDIA E ORTEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 368366 | NYDIA E ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 368368 | NYDIA E PAGAN | ADDRESS ON FILE | | | | | | | |
| 731551 | NYDIA E PAGAN | RIO GRANDE ESTATES | A 27 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 368369 | NYDIA E PALACIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 368370 | NYDIA E PENA ROMAN | ADDRESS ON FILE | | | | | | | |
| 368371 | NYDIA E PERDOMO OLMO | ADDRESS ON FILE | | | | | | | |
| 368372 | NYDIA E PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 368373 | NYDIA E RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 731552 | NYDIA E RAMOS CRUZ | BO MAMEYAL | BZN 138 CALLE 8 | | | DORADO | PR | 00646 | |
| 368374 | NYDIA E RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 731553 | NYDIA E RODRIGUEZ MARTINEZ | P O BOX 190870 | | | | SAN JUAN | PR | 00919-0870 | |
| 368375 | NYDIA E RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 731554 | NYDIA E ROMAN | URB VISTA AZUL | C 17 B CALLE 12 | | | ARECIBO | PR | 00612 | |
| 731555 | NYDIA E ROMAN MEJIAS | HC 1 BOX 4225 | | | | QUEBRADILLAS | PR | 00678 | |
| 731556 | NYDIA E ROSADO TORRES | URB LA MILAGROSA | F 31 CALLE JADE | | | SABANA GRANDE | PR | 00637 | |
| 368376 | NYDIA E RUBIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 368377 | NYDIA E SANCHEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 368378 | NYDIA E SANCHEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 731557 | NYDIA E SANCHEZ GONZALEZ | URB VILLA CAROLINA | 6 BLOQUE 112 CALLE 78 | | | CAROLINA | PR | 00985 | |
| 731558 | NYDIA E SANTIAGO DIAZ | 1019 AVE LUIS VIGOREAUX APT 18 F | | | | GUAYNABO | PR | 00969-2408 | |
| 731559 | NYDIA E SOTO GONZALEZ | VICTOR ROJAS I | 335 CALLE ARAGON | | | ARECIBO | PR | 00612 | |
| 731560 | NYDIA E TORRES LLORENS | P O BOX 560296 | | | | GUAYANILLA | PR | 00656 | |
| 731561 | NYDIA E VEGA ROSARIO | PO BOX 8852 | | | | PONCE | PR | 00732 | |
| 368379 | NYDIA E. CRUZ VAN BREKLE | ADDRESS ON FILE | | | | | | | |
| 368380 | NYDIA E. GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 731562 | NYDIA E. LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 368381 | NYDIA E. PALACIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 368382 | NYDIA E. PERDOMO OLMO | ADDRESS ON FILE | | | | | | | |
| 368383 | NYDIA E. REYES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 731563 | NYDIA E. RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 368384 | NYDIA E. ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| 731564 | NYDIA ENID ROSA GONZALEZ | P O BOX 435 | | | | SABANA HOYOS | PR | 00688 | |
| 731565 | NYDIA ESTHER GUTIERREZ RIVERA | PO BOX 4960 PMB 225 | | | | CAGUAS | PR | 00726-4960 | |
| 368385 | NYDIA F MALAVE TIRADO | ADDRESS ON FILE | | | | | | | |
| 731566 | NYDIA F VELEZ MOLINA | SAN BERNARDO | 1738 CALLE AUGUSTA URB SAN GERARDO | | | SAN JUAN | PR | 00926 | |
| 368386 | NYDIA FELICIANO SANTANA | ADDRESS ON FILE | | | | | | | |
| 731567 | NYDIA FERNADEZ PERELLO | PMB 382 35 CALLE | CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| 731568 | NYDIA FERNANDEZ TOLEDO | 268 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 000901 | |
| 731569 | NYDIA FIGUEROA GONZALEZ | 116 CALLE LEMAY | | | | RAMAY | PR | 00603 | |
| 731570 | NYDIA FLORES HERNANDEZ | EXT EL COMANDANTE | 134 CALLE GRIMALDI | | | CAROLINA | PR | 00982 | |
| 368387 | NYDIA FRAGOSA GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 368388 | NYDIA G TORRES SIERRO | ADDRESS ON FILE | | | | | | | |
| 368389 | NYDIA G TORRES SIERRO | ADDRESS ON FILE | | | | | | | |
| 731571 | NYDIA GARCIA AYALA | HC 01 BOX 8524 | | | | SAN GERMAN | PR | 00683 | |
| 368390 | NYDIA GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 731572 | NYDIA GARCIA ORTIZ | URB COUNTRY CLUB | APTO 213-C | 832 CALLE MIGUEL XIORRO ALTOS | | SAN JUAN | PR | 00924 | |
| 731573 | NYDIA GONZALEZ GONZALEZ | EXT TERRAZAS DE GUAYNABO | B 3 CALLE GLADIOLA | | | GUAYNABO | PR | 00969 | |
| 731574 | NYDIA GONZALEZ MONTES | HC 3 BOX 13839 | | | | JUANA DIAZ | PR | 00795-9518 | |
| 368391 | NYDIA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 368392 | NYDIA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 731575 | NYDIA GUILBE VARGAS | ADDRESS ON FILE | | | | | | | |
| 731576 | NYDIA GUILBE VARGAS | ADDRESS ON FILE | | | | | | | |
| 368394 | NYDIA HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 368395 | NYDIA HERNANDEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 731577 | NYDIA HERNANDEZ CRESPO | CONDOMINIO ARBOLEDA | APTO 2205 | | | GUAYNABO | PR | 00966 | |
| 368396 | NYDIA HERNANDEZ OCANA | ADDRESS ON FILE | | | | | | | |
| 368397 | NYDIA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 731578 | NYDIA HERNANDEZ RIVERA | HC 1 BOX 7066 | | | | MOCA | PR | 00676 | |
| 368398 | NYDIA HIRALDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 731579 | NYDIA HIRALDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 731580 | NYDIA HIRALDO RIVERA | BO BUENAVENTURA | 285 CALLE NARANJO BOX 542 | | | CAROLINA | PR | 00987 | |
| 731581 | NYDIA I ACEVEDO BONILLA | HC 58 BOX 15097 | | | | AGUADA | PR | 00602 | |
| 368399 | NYDIA I CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 368400 | NYDIA I CLASS CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 368401 | NYDIA I COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| 731582 | NYDIA I CORDERO MARTINEZ | P O BOX 7123 | | | | CAGUAS | PR | 00726-7123 | |
| 731583 | NYDIA I CRUZ BENITEZ | BDA POLVORIN | 72 CALLE 5 | | | CAYEY | PR | 00736 | |
| 731584 | NYDIA I DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 731585 | NYDIA I ESPINOSA DAVILA | ADDRESS ON FILE | | | | | | | |
| 731586 | NYDIA I FERNANDEZ ALAMO | APARTADO 620 | | | | AGUAS BUENAS | PR | 00703 | |
| 368402 | NYDIA I GARCIA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 368403 | NYDIA I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 731587 | NYDIA I JUSTINIANO TORRES | FARALLON M 18 | ALTURAS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00880 | |
| 368405 | NYDIA I LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 731588 | NYDIA I MALDONADO COLON | HC 1 BOX 17057 | | | | HUMACAO | PR | 00791 | |
| 368406 | NYDIA I MOLINA RESTO | ADDRESS ON FILE | | | | | | | |
| 368407 | NYDIA I MORALES / WE LOVE KIDS | ADDRESS ON FILE | | | | | | | |
| 731589 | NYDIA I OCASIO TORO | ADDRESS ON FILE | | | | | | | |
| 368409 | NYDIA I QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| 731590 | NYDIA I RIVERA ORTIZ | URB ENTRE RIOS | VIA ENRAMADA ER 54 | | | TRUJILLO ALTO | PR | 00976 | |
| 731591 | NYDIA I ROSA ROSA | HC 2 BOX 3779 | | | | LUQUILLO | PR | 00773 | |
| 368410 | NYDIA I ROSARIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 368411 | NYDIA I SALGADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 731592 | NYDIA I SANTIAGO | HORTENSIA 1 | APT 12 B | | | SAN JUAN | PR | 00926 | |
| 368412 | NYDIA I TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 368413 | NYDIA I VAZQUEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 731593 | NYDIA I VELAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 731594 | NYDIA I YEJO ROSADO | ADDRESS ON FILE | | | | | | | |
| 731596 | NYDIA I. DE LA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 731595 | NYDIA I. DE LA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 731597 | NYDIA I. FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 731598 | NYDIA I. FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 368414 | NYDIA I. GONZALEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 731599 | NYDIA I. HERNANDEZ MATOS | VILLAS DE LOIZA | NN37 CALLE 37 | | | CANOVANAS | PR | 00729 | |
| 731600 | NYDIA I. IRIZARRY THILLET | HC 05 BOX 55339 | | | | CAGUAS | PR | 00725-9215 | |
| 368415 | NYDIA I. SALGADO CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 368416 | NYDIA INES VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 731601 | NYDIA IVETTE CARTAGENA CHUPANY | BO COCO NUEVO | P O BOX 921 | | | SALINAS | PR | 00751 | |
| 368417 | NYDIA J ABREU RUIZ | ADDRESS ON FILE | | | | | | | |
| 368418 | NYDIA J LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 368419 | NYDIA J MELENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 731602 | NYDIA J RODRIGUEZ RODRIGUEZ | VILLA DEL CARMEN | 2408 CALLE TURIN | | | PONCE | PR | 00716-2222 | |
| 368420 | NYDIA J. MELENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 368421 | NYDIA J.LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 368422 | NYDIA JANNETTE MELENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 731603 | NYDIA JANNETTE MELENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 368423 | NYDIA JIMENEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 368424 | NYDIA KERCADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 731604 | NYDIA L AVILES LUGO | PMB 20093 PO BOX 35000 | | | | CANOVANAS | PR | 00729-0014 | |
| 731605 | NYDIA L CLAUDIO MALDONADO | P O BOX 1787 | | | | TRUJILLO ALTO | PR | 00977 | |
| 731606 | NYDIA L DIAZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 731607 | NYDIA L MALDONADO GONZALEZ | URB.JARDNS DE BORINQUEN J20 C/ALELI | | | | CAROLINA | PR | 00985 | |
| 731608 | NYDIA L PEREZ MATOS | ASHFORD TOWER | 1050 AVE ASHFORD APTO 4D | | | SAN JUAN | PR | 00907 | |
| 731609 | NYDIA L RIVERA MARTINEZ | BO SAN JOSE | 706 CALLE INDEPENDENCIA | | | ARECIBO | PR | 00612 | |
| 368425 | NYDIA L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 731610 | NYDIA L SEPULVEDA MOLINA | ADDRESS ON FILE | | | | | | | |
| 731611 | NYDIA L VARGAS MORALES | 326 CAMINO CELESTINO | | | | MAYAGUEZ | PR | 00680 | |
| 368426 | NYDIA L. OQUENDO CABALLERO | ADDRESS ON FILE | | | | | | | |
| 368427 | NYDIA L. RODRIGUEZ SANCHEZ | LCDO. ALEXIS BETANCOURT VINCENTY | 100 CARR. 165 SUITE 501 | | | GUAYNABO | PR | 00968-8052 | |
| 368428 | NYDIA L. RODRIGUEZ SANCHEZ | LCDO. JAIME F. AGRAIT LLADÓ | PO BOX 195193 | | | SAN JUAN | PR | 00919-5193 | |
| 368429 | NYDIA L. RODRIGUEZ SANCHEZ | LCDO. LEONARDO MUÑIZ GÓMEZ | PO BOX 1832 | | | MOCA | PR | 00676 | |
| 368430 | NYDIA L. RODRIGUEZ SANCHEZ | LCDO. MANUEL E. MARTÍNEZ VIVAS | MARTÍNEZ TEXIDOR & MARTÍNEZ VIVAS | PO BOX 9028 | | PONCE | PR | 00732-9028 | |
| 368431 | NYDIA LARACUENTE RIOS | ADDRESS ON FILE | | | | | | | |
| 731612 | NYDIA LEON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 731613 | NYDIA LEON LEON | BO JACAGUAS | SECTOR OLLA HONDA A | | | JUANA DIAZ | PR | 00795 | |
| 368432 | NYDIA LOAIZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 731614 | NYDIA LOPEZ PARRILLA | BO MALPICA | 187 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 731615 | NYDIA LUCCA IRIZARRY | PO BOX 23139 | | | | SAN JUAN | PR | 00931-3139 | |
| 731616 | NYDIA LUIGGI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 731617 | NYDIA LUZ VILLANUEVA RIVEA | ADDRESS ON FILE | | | | | | | |
| 731618 | NYDIA M CARTAGENA FUENTES | PARQUE MONTERREY III | EDIF 160 APT 425 | | | PONCE | PR | 00731 | |
| 731619 | NYDIA M COLON MATEO | PO BOX 1444 | | | | CAROLINA | PR | 00984-1444 | |
| 731620 | NYDIA M COLON RAMOS | PARCELAS STA CATALINA | 509 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 368433 | NYDIA M COTTO VIVES | ADDRESS ON FILE | | | | | | | |
| 368434 | NYDIA M CRUZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 731621 | NYDIA M CRUZ OYOLA | URB FLORAL PARK | 243 CALLE PARIS STE 1491 | | | SAN JUAN | PR | 00917 | |
| 731622 | NYDIA M DELGADO | PO BOX 4050 | | | | ARECIBO | PR | 00614 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 731623 | NYDIA M GIERBOLINI RIVERA | ADDRESS ON FILE | | | | | | | |
| 731624 | NYDIA M LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 731625 | NYDIA M LUGO MORALES | PO BOX 338 | | | | YAUCO | PR | 00698 | |
| 731626 | NYDIA M MALDONADO LATORRE | PLAZA DE LA FUENTE | 1075 CALLE FINLANDIA | | | TOA ALTA | PR | 00953 | |
| 731627 | NYDIA M MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 731628 | NYDIA M MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 731629 | NYDIA M MEDINA MARTINEZ | URB RIO HONDO | AD17 CALLE RIO HUMACAO | | | BAYAMON | PR | 00961 | |
| 731630 | NYDIA M MONTALVO AVILES | HC 01 BOX 4607 | | | | LAJAS | PR | 00667-9704 | |
| 731631 | NYDIA M NEGRON CONTRERAS | URB CTRY CLUB | 217 HC 11 | | | CAROLINA | PR | 00982 | |
| 368435 | NYDIA M QUINONES Y/O JOSE J GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 731632 | NYDIA M RIVERA SUAZO | P O BOX 20279 | | | | SAN JUAN | PR | 00928-0279 | |
| 731633 | NYDIA M SANTIAGO CARO | ADDRESS ON FILE | | | | | | | |
| 731634 | NYDIA M TARRAZA ADORNO | PO BOX 445 | | | | TOA BAJA | PR | 00951 | |
| 731635 | NYDIA M TARRAZA ADORNO | COND JARDINES DE CAPARRA APT 1105 | RR 2 KM 8 3 | | | BAYAMON | PR | 00956 | |
| 731636 | NYDIA M VALLE MONTES | 234 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 731637 | NYDIA M VALLE MONTES | URB JARD DE DORADO | I 19 CALLE 4 | | | DORADO | PR | 00646 | |
| 731638 | NYDIA M VEGA CINTRON | ADDRESS ON FILE | | | | | | | |
| 368436 | NYDIA M VELEZ FARIA | ADDRESS ON FILE | | | | | | | |
| 731639 | NYDIA M VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 731640 | NYDIA M VELEZ SANCHEZ | P O BOX 90002 | | | | HUMACAO | PR | 00792 | |
| 731641 | NYDIA M VIDRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 731642 | NYDIA M VIDRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 368437 | NYDIA M. APONTE RIOS | ADDRESS ON FILE | | | | | | | |
| 368438 | NYDIA M. DIAZ CORTES | ADDRESS ON FILE | | | | | | | |
| 731643 | NYDIA MABEL TOSSAS CORDERO | ADDRESS ON FILE | | | | | | | |
| 731644 | NYDIA MARTELL DIAZ | VILLA DEL PARQUE | G 1702 CALLE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 731645 | NYDIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 731646 | NYDIA MARTINEZ | P O BOX 326 | | | | MANATI | PR | 00674 | |
| 731647 | NYDIA MARTINEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| 731648 | NYDIA MARTINEZ SOTO | BO LICEO | MARGARITA VILELLA | | | MAYAGUEZ | PR | 00680 | |
| 731649 | NYDIA MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 368439 | NYDIA MEDINA RUIZ | ADDRESS ON FILE | | | | | | | |
| 368440 | NYDIA MELENDEZ BRUGUERAS | ADDRESS ON FILE | | | | | | | |
| 731650 | NYDIA MENDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 368441 | NYDIA MENDOZA LUGO | ADDRESS ON FILE | | | | | | | |
| 368442 | NYDIA MILAGROS CUEVAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 731651 | NYDIA MOCTEZUMA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 731652 | NYDIA MONTALVO RODRIGUEZ | BO TANAMA SECTOR LA GUINEA | HC BOX 15402 | | | ARECIBO | PR | 00612 | |
| 731653 | NYDIA MONTALVO RODRIGUEZ | HC 2 BOX 3209 | | | | SABANA HOYOS | PR | 00688 | |
| 368443 | NYDIA MONTANEZ Y PULLY TORRES | ADDRESS ON FILE | | | | | | | |
| 368444 | NYDIA MORALES VARGAS | ADDRESS ON FILE | | | | | | | |
| 731654 | NYDIA N APONTE DOMINQUEZ | URB EL CORTIJO | B 11 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 368445 | NYDIA N RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 368446 | NYDIA N ROJAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 731655 | NYDIA NAVIA CHINEA | ADDRESS ON FILE | | | | | | | |
| 731656 | NYDIA NEGRON RIVERA | EXT LA MILAGROSA | C 13 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 368447 | NYDIA NEGRON VARGAS | ADDRESS ON FILE | | | | | | | |
| 731657 | NYDIA NEGRON VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 731658 | NYDIA NEVAREZ PEREZ | VILLA MATILDE | H1 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 731659 | NYDIA OCASIO DE JESUS | PO BOX 1185 | | | | MAUNABO | PR | 00707 1185 | |
| 731660 | NYDIA OCASIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 368448 | NYDIA OQUENDO CABALLERO | ADDRESS ON FILE | | | | | | | |
| 731661 | NYDIA ORTIZ DE SANTIAGO | 2500 HAWELL BRANCH RD | APT 217 | | | WINTER PARK | FL | 32792 | |
| 731662 | NYDIA ORTIZ HERNANDEZ | 21 CALLE EUGENIO SANCHEZ LOPEZ | | | | YAUCO | PR | 00698 | |
| 731663 | NYDIA ORTIZ LUGO | P O BOX 1081 | | | | HORMIGUEROS | PR | 00660 | |
| 731664 | NYDIA ORTIZ MONTES | ADDRESS ON FILE | | | | | | | |
| 368449 | NYDIA ORTIZ NOLASCO | ADDRESS ON FILE | | | | | | | |
| 731665 | NYDIA ORTIZ RIVERA | HC-01 BOX 2430 | | | | BARRANQUITAS | PR | 00794 | |
| 368450 | NYDIA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 368451 | NYDIA ORTIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 368452 | NYDIA ORTIZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 368453 | NYDIA OTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 731666 | NYDIA PADILLA CLAUDIO | FOUNTAIN BLUE PLAZA APT102 | 3013 AVE ALEJANDRO | | | GUAYNABO | PR | 00969-0000 | |
| 731667 | NYDIA PAGAN COLON | URB MIRADOR ECHEVARRIA | D 16 CALLE LOS ALMENDROS | | | CAYEY | PR | 00736 | |
| 731668 | NYDIA PAGAN MONTABAN | PO BOX 214 | | | | TOA ALTA | PR | 00954 | |
| 731669 | NYDIA PARRILLA PARRILLA | VILLA PALMERAS | 3012 CALLEJON REPUBLICA INTERIOR | | | SAN JUAN | PR | 00915 | |
| 368454 | NYDIA PENCHI ANDINO | ADDRESS ON FILE | | | | | | | |
| 731670 | NYDIA PEREZ LINARES | ADDRESS ON FILE | | | | | | | |
| 731671 | NYDIA PRESTAMO TORRES | BELLA VISTA | E-23 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 731672 | NYDIA QUILES CARDONA | HC 03 BOXN 28370 | | | | SAN SEBASTIAN | PR | 00685 | |
| 368455 | NYDIA R MARRERO / D/B/A NYDIAS CATERING | PO BOX 814 | | | | COROZAL | PR | 00783 | |
| 368456 | NYDIA R ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 731673 | NYDIA R PEDRAZA GARCIA | URB BRISAS DE CEIBA | 148 CALLE 15 | | | CEIBA | PR | 00735 | |
| 368457 | NYDIA R PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 368458 | NYDIA R RIVERA ALONSO | ADDRESS ON FILE | | | | | | | |
| 731674 | NYDIA R VANBRAKLE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 731675 | NYDIA R VELEZ VARGAS | COND LOS FRAILES GARDENS | 2070 CALLE 1 APT 105 | | | GUAYNABO | PR | 00966-3503 | |
| 368459 | NYDIA R. LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 731676 | NYDIA R. MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 731677 | NYDIA RAMOS PABON | ADDRESS ON FILE | | | | | | | |
| 731678 | NYDIA RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 731679 | NYDIA RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 731680 | NYDIA RASARIO | P O BOX 3084 | | | | CAROLINA | PR | 00984 | |
| 731681 | NYDIA REYES GUZMAN | URB VILLA CLARITA | G 26 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 731682 | NYDIA REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 731683 | NYDIA REYES TIRADO | HC 4 BOX 45800 | | | | HATILLO | PR | 00659 | |
| 368461 | NYDIA RIBET MALDONADO | ADDRESS ON FILE | | | | | | | |
| 731684 | NYDIA RICCO Y/O MARIA SILVA LOPEZ | PO BOX 121 | | | | AGUADA | PR | 00602 | |
| 731685 | NYDIA RIVAS SANCHEZ | PARC HILL BROTHERS | 37 A CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 368462 | NYDIA RIVERA BORIA | ADDRESS ON FILE | | | | | | | |
| 368463 | NYDIA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 731686 | NYDIA RIVERA HERNANDEZ | PARCELA IMBERY | 17 CALLE 14 | | | BARCELONETA | PR | 00617 | |
| 731687 | NYDIA RIVERA LOPEZ | H C 2 BOX 14576 | | | | LAJAS | PR | 00667 | |
| 731688 | NYDIA RIVERA MATOS/ESENCIAS DE NUESTRA | BO BALDORITY | 10 CALLE C 5 | | | PONCE | PR | 00728 | |
| 731689 | NYDIA RIVERA MELENDEZ | RR1 BOX 6581 | | | | GUAYAMA | PR | 00784 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 731690 | NYDIA RIVERA MERCADO | HC 52 BOX 2819 | | | | ARECIBO | PR | 00652 | |
| 731691 | NYDIA RIVERA MERCADO | HC 52 BOX 2819 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| 731692 | NYDIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 731693 | NYDIA RIVERA RODRIGUEZ | FRANCISCO OLLER | A 6 CALLE 1 | | | BAYAMON | PR | 00956-0000 | |
| 731694 | NYDIA RIVERA SANTIAGO | P O BOX 903 | | | | TOA ALTA | PR | 00954 | |
| 368464 | NYDIA ROBLES ALBARRAN | ADDRESS ON FILE | | | | | | | |
| 731695 | NYDIA ROCHE ESCOBAR | URB LA PROVIDENCIA | 2B 22 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 731696 | NYDIA RODRIGUEZ | P O BOX 1678 | | | | BAYAMON | PR | 00960-1678 | |
| 731697 | NYDIA RODRIGUEZ ANDINO | RES LUIS P MATOS | EDIF A 2 APT 9 | | | GUAYAMA | PR | 00784 | |
| 368465 | NYDIA RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 368466 | NYDIA RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 731698 | NYDIA RODRIGUEZ RIVERA | P O BOX 1089 | | | | TRUJILLO ALTO | PR | 00977-1089 | |
| 368467 | NYDIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 368468 | NYDIA RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 368469 | NYDIA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 368470 | NYDIA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 731699 | NYDIA ROIG | HC 1 BOX 18298 | | | | COAMO | PR | 00769 | |
| 731700 | NYDIA ROSARIO MORALES | REPARTO ROBLES 170 | | | | AIBONITO | PR | 00705 | |
| 731701 | NYDIA RUIZ JUSINO | ESTANCIAS DEL GOLF | 309 CALLE JUAN H CINTRON | | | PONCE | PR | 00730 | |
| 368471 | NYDIA S PEREZ GERARDINO | ADDRESS ON FILE | | | | | | | |
| 368472 | NYDIA SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 368473 | NYDIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 731702 | NYDIA SANTOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 368474 | NYDIA SCALLEY TRIFILIO | ADDRESS ON FILE | | | | | | | |
| 731703 | NYDIA SOBERAL DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 731704 | NYDIA SOSTRE RUIZ | PMB 377 | P O BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 368475 | NYDIA SUAREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 731705 | NYDIA T ORTIZ MERCADO | RESIDENCIAL GUARICO | Q 12 CALLE 7 EXT | | | VEGA BAJA | PR | 00693 | |
| 731706 | NYDIA TANCO OSORIO | URB VILLA FONTANA VIA | 5 2GR 727 | | | CAROLINA | PR | 00985 | |
| 731707 | NYDIA TORRES DEL VALLE | MANSIONES DE CAROLINA | MM 1 CALLE LAUREL | | | CAROLINA | PR | 00978 | |
| 368476 | NYDIA TORRES PADRO | ADDRESS ON FILE | | | | | | | |
| 368477 | NYDIA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 368478 | NYDIA TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 731708 | NYDIA TORRES VENCEBI | ADDRESS ON FILE | | | | | | | |
| 731709 | NYDIA V QUILES CABRERA | URB EL CORTIJO | AF26 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 368479 | NYDIA VALENTIN MUNOZ | ADDRESS ON FILE | | | | | | | |
| 368480 | NYDIA VALENTIN PERELES | ADDRESS ON FILE | | | | | | | |
| 731710 | NYDIA VARGAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 368481 | NYDIA VAZQUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 771197 | NYDIA VAZQUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 731711 | NYDIA VELAZQUEZ CALES | RES LA CEIBA | EDIF 18 APT 158 | | | PONCE | PR | 00731 | |
| 368482 | NYDIA VELEZ BERROCAL | ADDRESS ON FILE | | | | | | | |
| 368483 | NYDIA VICENTY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 368484 | NYDIA Z. TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 368485 | NYDIAAM VILANOVA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 368486 | NYDIANA OPPENHEIMER FONT | ADDRESS ON FILE | | | | | | | |
| 368487 | NYDIAS CATHERING | PO BOX 814 | | | | COROZAL | PR | 00783 | |
| 368488 | NYDMARIE RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 731712 | NYDSA I. SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 368489 | NYDSABEL GRILLASCA ARENAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 731713 | NYDSIAM ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 731714 | NYDYA ROHENA HERNANDEZ | URB VILLA ASTURIAS | 27 6 CALLE GIJON | | | CAROLINA | PR | 00983 | |
| 368490 | NYDZELAIN RUIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 731715 | NYEELA RODRIGUEZ | URB LIRIOS | 216 CALLE BEGONIA | | | JUNCOS | PR | 00777 | |
| 731716 | NYLDA E RIVERA COSME | MANSION DEL MAR | MM 54 PLAZA DE ESTRELLAS | | | TOA BAJA | PR | 00949 | |
| 368491 | NYLDA GARCIA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 368492 | NYLDA M APONTE RIOS | ADDRESS ON FILE | | | | | | | |
| 731717 | NYLDA RAMIREZ Y/O LA PUERTA DEL SOL | 42 BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 368493 | NYLDA VIDAL ORENGO | ADDRESS ON FILE | | | | | | | |
| 368494 | NYLDAMARIES NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 368495 | NYLFRA M VAZQUEZ MONSANTO | ADDRESS ON FILE | | | | | | | |
| 731718 | NYLIAM BRIGNONI GONZALEZ | 1301 PASEO LOS ROBLES | | | | MAYAGUEZ | PR | 00680 | |
| 368496 | NYLKA APONTE AVELLANET | ADDRESS ON FILE | | | | | | | |
| 368497 | NYLKA E BONILLA DE PINA | ADDRESS ON FILE | | | | | | | |
| 731719 | NYLKA E RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 368498 | NYLKA M TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 731720 | NYLMA PAGAN ALVARADO | URB ATLANTIC VIEW | 91 CALLE VENUS | | | CAROLINA | PR | 00979 | |
| 368499 | NYLMA ROSADO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 731721 | NYLSA ACOSTA COLON | ADDRESS ON FILE | | | | | | | |
| 368501 | NYLSA FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 368502 | NYLSA I COTTO DE RIVERA | ADDRESS ON FILE | | | | | | | |
| 731722 | NYLSA I COTTO DE RIVERA | PMB 351 220 PLAZA | WESTERN AUTO 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 731723 | NYLSA I RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 731724 | NYLSA J COLLAZO ORTIZ | VILLA FONTANA | 3 MS 24 VIA LOURDES | | | CAROLINA | PR | 00983 | |
| 731725 | NYLSA PACHECO CRUZ | URB CASTELLANA GARDENS | W 12 CALLE 21 | | | CAROLINA | PR | 00985 | |
| 368503 | NYLSA S SOTO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 731726 | NYLSA V DELGADO LAMAS | ADDRESS ON FILE | | | | | | | |
| 368504 | NYMA I QUINONES MUJICA | ADDRESS ON FILE | | | | | | | |
| 731727 | NYMARI GONZALEZ RIOS | EXT CATONI | 17 A CALLE PEDRO CRESPO | | | VEGA BAJA | PR | 00693 | |
| 368505 | NYMARIE J VAZQUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 731728 | NYMSI I CRUZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 368506 | NYNORSHA C LUGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 731729 | NYORA LARACUENTE RODRIGUEZ | URB CASA MIA | BC 4 CALLE 8 | | | PONCE | PR | 00731 | |
| 731730 | NYPRO DE P R | P O BOX 8000 | | | | CAYEY | PR | 00737-8000 | |
| 368507 | NYR CONST | PO BOX 3035 | | | | AGUADILLA | PR | 00605 | |
| 368508 | NYRAIDA PEDRAZA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 731731 | NYREE DEL C RIVERA RIVERA | URB TIBES | H3 CALLE 3 | | | PONCE | PR | 00730 | |
| 368509 | NYREE MORALES COTTO | ADDRESS ON FILE | | | | | | | |
| 731732 | NYRKA ROSARIO SANTANA | 114 CALLE JEFFERSON | | | | SAN JUAN | PR | 000911 | |
| 368510 | NYRMA BERNARD GUZMAN | ADDRESS ON FILE | | | | | | | |
| 368511 | NYRMA D LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 368512 | NYRMA D MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 368513 | NYRMA E NIEVES VARGAS | ADDRESS ON FILE | | | | | | | |
| 368514 | NYRMA FIGUEROA ORTIZ | HECTOR FIGUEROA VINCENTY | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | |
| 368515 | NYRMA I. FIGUEROA ORTIZ | LCDO. HECTOR FIGUEROA VICENTY | CALLE SAN FRANCISCO #310 3ER PISO SUITE 32 | | | SAN JUAN | PR | 00901 | |
| 731733 | NYRMA M PAGAN ROIG | RR 1 BOX 16576 | | | | TOA ALTA | PR | 00953 | |
| 368516 | NYRMA ORTIZ NANCY ORTIZ LYDIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 368518 | NYRMA Y ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 368519 | NYRNA M. FIGUEROA ORTIZ | HECTOR FIGUEROA VINCENTY | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | |
| 368520 | NYS DEPT OF AGRICULTURE AND MARKETS | 10 B AIRLINE DRIVE | | | | ALBANY | NY | 12235 | |
| 368521 | NYS DEPT OF AGRICULTURE AND MARKETS | 232 CAPEN HALL | | | | BUFFALO | NY | 14224 | |
| 368522 | NYS DEPT. OF AGRICULTURE AND MARKETS | DIVISION OF MILK CONTROL & DAIRY | 10B AIRLINE DRIVE | | | ALBANY | NY | 12235 | |
| 731734 | NYSMARIS HERNANDEZ TORRES | HC 1 BOX 7049 | | | | AGUAS BUENAS | PR | 00703 | |
| 368523 | NYSSETTE M SELVA NEGRON | ADDRESS ON FILE | | | | | | | |
| 368524 | NYTCH, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 731735 | NYTIESHA M ZERVOS | HC 72 BOX 3562 | | | | NARANJITO | PR | 00719 | |
| 368525 | NYU CLINICAL CANCER CENTER | HLTH INFO MGMT | 160 E 34TH ST | | | NEW YORK | NY | 10016 | |
| 368526 | NYU EKG ASSOCIATES | PO BOX 414315 | | | | BOSTON | MA | 02241-4315 | |
| 731736 | NYU HOSPITAL | PO BOX 31944 | | | | HARTFORD | CT | 06150-1944 | |
| 368527 | NYU HOSPITAL FOR JOINT DISEASES | 301 EAST 17TH STREET | | | | NEW YORK | NY | 10003 | |
| 731737 | NYU RADIOLOGY ASSOC | PO BOX 33069 | | | | HARTFORD | CT | 06150 | |
| 368528 | NYU-PEDIATRIC CARDIOLOGY | PO BOX 414516 | | | | BOSTON | PR | 02241-4516 | |
| 731738 | NYURKA DEL CASTILLO GONZALEZ | P O BOX 29967 | | | | SAN JUAN | PR | 00929 | |
| 731739 | NYURKA J RIVERA VAZQUEZ | PO BOX 91 | | | | COMERIO | PR | 00782 | |
| 368529 | NYURKA TORRES | ADDRESS ON FILE | | | | | | | |
| 731740 | NYURKA TORRES | URB MONTE CARLO | 97 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 368530 | NYURKA Y ROSADO APONTE | ADDRESS ON FILE | | | | | | | |
| 731741 | NYVEA SILVA HERRERA | ADDRESS ON FILE | | | | | | | |
| 731742 | NYVEA SILVA HERRERA | ADDRESS ON FILE | | | | | | | |
| 368531 | NYVETTE FERNANDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 731743 | NYVIA A MILLAN FALERO | P O BOX 22686 | | | | SAN JUAN | PR | 00931 | |
| 368532 | NYVIA E. PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 368533 | NYVIA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 731744 | NYVIA I RODRIGUEZ | HC 02 BOX 9789 | BO LIRIOS DORADOS | | | JUNCOS | PR | 00777 | |
| 368534 | NYVIA I RODRIGUEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 731745 | NYVIA M QUILES RIVERA | PO BOX 4639 | | | | SAN SEBASTIAN | PR | 00685 | |
| 731746 | NYVIA M RIVERA CABRALES | URB VERDE MAR | 336 CALLE 9 PTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 368535 | NYVIA PIZARRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 731747 | NYVIA R PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 368536 | NYWRKA S FIGUEROA CINTRON | ADDRESS ON FILE | | | | | | | |
| 368537 | O & C SERVICES CORP | PMB 285 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 368538 | O B R A S INC / HOGAR ALBERQUE R U T | PO BOX 687 | | | | MAYAGUEZ | PR | 00681 | |
| 368539 | O BRIAN RULLAN, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 368540 | O C PROFESSIONAL SERVICES | URB PUERTO NUEVO | 621 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 368541 | O CONNELL GOMEZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 368542 | O CONNOR ORONA, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 731748 | O F W MOBELFABRIK | PO BOX 29367 | | | | SAN JUAN | PR | 00929-0367 | |
| 368543 | O FARRILL RIVERA, NOMAR | ADDRESS ON FILE | | | | | | | |
| 368544 | O G CONSTRUCTION | P O BOX 142823 ARECIBO PR 00614 | | | | ARECIBO | PR | 00614 | |
| 368545 | O G CONSTRUCTION COMP | PO BOX 142823 | | | | ARECIBO | PR | 00614 | |
| 368546 | O GROUP INC | PO BOX 1628 | | | | TOA BAJA | PR | 00952-1628 | |
| 368547 | O HALLORAN CASTILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 731749 | O I SERVICES STATION INC | 28 SUR CALLE 65 TH INF | | | | LAJAS | PR | 00667 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 731750 | O L B INC | PO BOX 21337 | | | | SAN JUAN | PR | 00928 | |
| 368548 | O L ENGINEERING GROUP | PO BOX 270280 | | | | SAN JUAN | PR | 00927 | |
| 368549 | O L MAINTANANCE & SERVICE CORP | PO BOX 3151 | | | | BAYAMON | PR | 00960 | |
| 731751 | O L MAINTENANCE & SERVICE CORP | PO BOX 3151 | | | | BAYAMON | PR | 00960-3151 | |
| 368550 | O LEGAL STRATEGIST & POLICY ADVISORS PSC | 3 AVE LAGUNA APT 2A | | | | CAROLINA | PR | 00979 | |
| 731752 | O MASTER ALUMINUM | P O BOX 3297 | | | | BAYAMON | PR | 00956-0297 | |
| 368551 | O NEILL CARBONELL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 368552 | O NEILL LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 368553 | O NEILL MELECIO, AGNES | ADDRESS ON FILE | | | | | | | |
| 368554 | O NEILL MERCED, JESUS F | ADDRESS ON FILE | | | | | | | |
| 368555 | O NEILL NEGRON, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 368557 | O NEILL REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 368558 | O NEILL RIVERA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 368559 | O P M EVENTS INC | AVE JESÚS T PINERO 1101 | | | | SAN JUAN | PR | 00920 | |
| 368560 | O P TRANSPORT INC | PO BOX 1806 | | | | HATILLO | PR | 00659 | |
| 731753 | O R CONSTRUCTION | P O BOX 491 | | | | ANGELES | PR | 00611 | |
| 731754 | O R H S | PO BOX 620000 STOP 9936 | | | | ORLANDO | FL | 32891-9936 | |
| 368561 | O S PRO SERV CO INC | PO BOX 607071 PMB 511 | | | | BAYAMON | PR | 00960 | |
| 368562 | O SHEA MD, JOAN F | ADDRESS ON FILE | | | | | | | |
| 731755 | O V GENERAL CONSTRUCTION INC | HC 59 BOX 5224 | | | | AGUADA | PR | 00602 | |
| 368563 | O Y DC DEVELOPER | PMB 209 1750 | CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 368564 | O.B.R.A.S INC / CCD NEPIOS | CALLE AGUILA #112 | | | | MAYAGUEZ | PR | 00680 | |
| 368565 | O.B.R.A.S INC / CCD NEPIOS | PO BOX 687 | | | | MAYAGUEZ | PR | 00681 | |
| 368566 | O.L. MAINTENANCE & SERVICES CORP. | PO BOX 3151 | | | | BAYAMON | PR | 00960-3151 | |
| 368567 | O.L. MAINTENANCE SERVICE | PO BOX 3151 | | | | BAYAMON | PR | 00960-3151 | |
| 368568 | O2 BUSINESS SOLUTIONS | BARCELONA 111 | APTO 601 BUZON G VISTA DE LAGUNA | | | SAN JUAN | PR | 00907 | |
| 368569 | O2 COMUNICACIONES INC | PO BOX 6834 | | | | SAN JUAN | PR | 00914-6834 | |
| 368570 | OAA ORTHOPAEDIC SPECIALIST | INTEGRATED HEALTH CAMPUS | 250 CETRONIA RD | | | ALLENTOWN | PA | 18104 | |
| 368571 | OACANA LARA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 368572 | OAG AVIATION WORLDWIDE LLC | 24336 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 368573 | OAK DISTRIBUTORS INC | 105 ave Arterial Hostos Apt. 40 Cond. Bayside Cove | | | | San Juan | PR | 00918 | |
| 368574 | OAK DISTRIBUTORS INC. | PO BOX 194977 | | | | SAN JUAN | PR | 00918 | |
| 731756 | OAK KNOLL BOOKS | 310 DELAWARE ST | | | | NEW CASTLE | DE | 19720 | |
| 368575 | OAK ORCHARD COMMUNITY HEALTH CENTER | 300 WEST AVE | | | | BROCKFORD | NY | 14420 | |
| 368576 | OAK POINT PARTNERS INC | PO BOX 1033 | | | | NORTHBROOK | IL | 60065-1033 | |
| 368577 | OAK VALLEY HOSPITAL | 350 SOUTH OAK AVE | | | | OAKDALE | CA | 95361 | |
| 368578 | OAKLAWN PSYCHIATRIC CENTER | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 368579 | OAKS MEDICAL CENTER | MEDICAL RECORDS | 25410 INTERSTATE 45 N | STE 100 | | SPRING | TX | 77386 | |
| 731757 | OAKSTONE | PO BOX 263 | | | | CHELSEA | PR | 35043-9975 | |
| 731758 | OAKSTONE LEGAL & BUSINESS PUBLISHING | P O BOX 381687 | | | | BIRMINGTON | AL | 35238-5017 | |
| 368580 | OAN INC | PO BOX 994 | | | | MANATI | PR | 00674 | |
| 368581 | OANIEL E MILLIAN MORELL | ADDRESS ON FILE | | | | | | | |
| 731759 | OARUF O ORTEGA MILANES | URB LAGO ALTO | K182 CALLE DOS BOCAS | | | TRUJILLO ALTO | PR | 00976 | |
| 368582 | OASIS ANSWERS INC | P O BOX 2768 | | | | REDMOND | WA | 98073 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 731760 | OASIS BEAUTY PARLOR | 61 E CALLE ENRIQUE GONZALEZ | | | | GUAYAMA | PR | 00784 | |
| 368583 | OASIS CAFE INC | HC 04 BOX 48590 | | | | AGUADILLA | PR | 00605 | |
| 368584 | OASIS CONSULTING SERVICES PR LLC | VALLE DE ANDALUCIA | 3206 CALLE MOJACAR | | | PONCE | PR | 00728-3122 | |
| 731761 | OASIS DE AMOR INC | URB RIVERVIEW | ZF 15 CALLE 33 | | | BAYAMON | PR | 00961 | |
| 731762 | OASIS FROZEN COCKTAIL | PO BOX 24 | | | | LARES | PR | 00669 | |
| 368585 | OBANDO MONTERO, ROGER | ADDRESS ON FILE | | | | | | | |
| 368586 | OBC SURVEYING & CONSTRUCTION SERVICE, CORPORATION | HC-01 BOX 7806 | | | | VILLALBA | PR | 00766 | |
| 731763 | OBDILIO VARGAS ALERS | URB LAGO ALTO D 47 | CALLE CARTAGENA | | | TRUJILLO ALTO | PR | 00976 | |
| 731764 | OBDULIA BURGOS PEREZ | BDA VENEZUELA | 90 CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 731765 | OBDULIA CRUZ VELAZQUEZ | COMUNIDAD SERRANO | BOX 9100 | | | JUANA DIAZ | PR | 00795-9409 | |
| 368587 | OBDULIA PARIS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 368588 | OBDULIA RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 731766 | OBDULIA RODRIGUEZ | HC 01 BOX 3045 | | | | LAS MARIAS | PR | 00670 | |
| 731767 | OBDULIA RODRIGUEZ COLLAZO | BO JUNQUITO | HC 4 BOX 4851 | | | HUMACAO | PR | 00791 | |
| 368589 | OBDULIA RUIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 731768 | OBDULIA VELASQUEZ RODRIGUEZ | HC 764 BOX 7924 | | | | PATILLAS | PR | 00723 | |
| 731769 | OBDULIA VELAZQUEZ RODRIGUEZ | HC 764 BOX 7924 | | | | PATILLAS | PR | 00723 | |
| 731770 | OBDULIO ACEVEDO SOTO | HC 01 BOX 6472 | BO NARANJO | | | MOCA | PR | 00676 | |
| 731771 | OBDULIO ACEVEDO VEGA | PO BOX 927 | | | | AGUADA | PR | 00602 | |
| 368590 | OBDULIO BAHAMUNDI TORRES | ADDRESS ON FILE | | | | | | | |
| 731772 | OBDULIO CRESPO HERNANDEZ | URB VILLA CAROLINA | 110-2 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 731773 | OBDULIO DUMENG CORCHADO | ADDRESS ON FILE | | | | | | | |
| 368591 | OBDULIO FELICIANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 731774 | OBDULIO MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 368592 | OBDULIO PADILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 368593 | OBDULIO PENA ROMAN | ADDRESS ON FILE | | | | | | | |
| 368594 | OBDULIO PENA ROMAN | ADDRESS ON FILE | | | | | | | |
| 731775 | OBDULIO RAMOS | URB EL PLANTIO | A 55 VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| 731776 | OBDULIO RIOS LOPEZ | HC 5 BOX 50280 | | | | MAYAGUEZ | PR | 00680 | |
| 368595 | OBDULIO RIVER NUNEZ | ADDRESS ON FILE | | | | | | | |
| 731778 | OBDULIO RIVERA RIVERA | URB SAN JOSE | 441 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 731777 | OBDULIO RIVERA RIVERA | REPTO SAN JOSE | 350 CALLE CALZADA | | | SAN JUAN | PR | 00923-1350 | |
| 368596 | OBDULIO RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 368597 | OBDULIO RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 731779 | OBDULIO ROMAN ROMAN | HC 1 BOX 4883 | | | | CAMUY | PR | 00627 | |
| 368598 | OBDULIO ROMAN SOLER | ADDRESS ON FILE | | | | | | | |
| 731780 | OBDULIO SANCHEZ ACEVEDO | HC 01 BOX 4757 | | | | RINCON | PR | 00677 | |
| 731781 | OBDULIO SANTINI GONZALEZ | JARD DE SANTA ANA | A 20 CALLE 2 | | | COAMO | PR | 00769 | |
| 731782 | OBDULIO SEGARRA VELEZ | P O BOX 5077 | | | | SAN SEBASTIAN | PR | 00685 | |
| 368599 | OBDULIO TRABAL TORRES | ADDRESS ON FILE | | | | | | | |
| 731783 | OBDULIO VELEZ | URB BORINQUEN | 27 CALLE A | | | AGUADILLA | PR | 00603 | |
| 770760 | OBE E JOHNSON | DEMANDANTE: OBE JOHNSON | INSTITUCIÓN | Ponce 500 | PO BOX 9008 | PONCE | PR | 00732-9008 | |
| 770761 | OBE JOHNSON | DEMANDANTE: OBE JOHNSON | INSTITUCIÓN | Ponce 500 | PO BOX 9008 | PONCE | PR | 00732-9008 | |
| 368600 | OBED A CIRINO ROMERO | ADDRESS ON FILE | | | | | | | |
| 731784 | OBED A HERNANDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 368601 | OBED A RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 368602 | OBED AYMAT | ADDRESS ON FILE | | | | | | | |
| 368603 | OBED BARRETO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 368604 | OBED BORRERO NOGUERAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 368605 | OBED CAJIGAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 368606 | OBED COLON MATOS | ADDRESS ON FILE | | | | | | | |
| 731785 | OBED D CINTRON GONZALEZ | H 25 BDA LA OLIMPIA | | | | ADJUNTAS | PR | 00601 2353 | |
| 368607 | OBED D DELGADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 368608 | OBED D HIDALGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 368609 | OBED D MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 731786 | OBED DAMIANI REYES | 358 CALLE DOS PALMAS PDA 25 | | | | SAN JUAN | PR | 00912 | |
| 368610 | OBED DAVID HIDALGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 368611 | OBED DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 368612 | OBED GARCIA ALGARIN | ADDRESS ON FILE | | | | | | | |
| 368613 | OBED IBRAHIM ROJAS HOFFMANN | ADDRESS ON FILE | | | | | | | |
| 731787 | OBED J SANTOS COTTO | 180 COND MONTE BRISAS | APT 5104 | | | SAN JUAN | PR | 00926 | |
| 368614 | OBED LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 368615 | OBED LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 731788 | OBED LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 731789 | OBED MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 368616 | OBED NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 368617 | OBED PABON SOTO | ADDRESS ON FILE | | | | | | | |
| 731790 | OBED PUJOLS MARTINEZ | P O BOX 9023899 | | | | SAN JUAN | PR | 00902 3899 | |
| 368618 | OBED R. GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 731791 | OBED RAMOS VALENTIN | HC 83 BOX 7292 | | | | VEGA ALTA | PR | 00692 | |
| 731792 | OBED ROBLEDO CARRION | HC 2 BOX 16438 | | | | RIO GRANDE | PR | 00745 | |
| 731793 | OBED RODRIGUEZ MARRERO | SECT LA GARZA | CARR 117 KM 2 HM | | | LAJAS | PR | 00667 | |
| 368619 | OBED RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 731794 | OBED SANTANA ACOSTA | B 8 URB LOS MAESTRO | | | | HUMACAO | PR | 00791 | |
| 731795 | OBED SAROQUED ROMEU | HC 02 BOX 12641 | | | | LAJAS | PR | 00667 | |
| 731796 | OBED VAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 731797 | OBED VELAZGUEZ TOLEDO | PO BOX 77 | | | | BARCELONETA | PR | 00617 | |
| 368556 | OBEIDA ENID MORALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 731798 | OBELT TRINIDAD | 156 JOSE MARTI | | | | SAN JUAN | PR | 00917 | |
| 368620 | OBEN CARRERAS, SARAH M | ADDRESS ON FILE | | | | | | | |
| 368621 | OBEN HERNANDEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 368622 | OBEN MARTINEZ MD, MARCELO | ADDRESS ON FILE | | | | | | | |
| 368623 | OBEN PEREZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 368624 | OBEN RIVERA, ANA ANGELA | ADDRESS ON FILE | | | | | | | |
| 368625 | OBEN SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 368626 | OBERGH GANDIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 368627 | OBERGH NAZARIO, AGCELIS | ADDRESS ON FILE | | | | | | | |
| 731799 | OBERTO JOSE GONZALEZ | ESTANCIAS DEL RIO | CALLE CANAS | | | HORMIGUERO | PR | 00660 | |
| 368628 | OBERTO MARINI IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 731800 | OBERTO RUIZ ROMERO | P O BOX 296 | | | | MARICAO | PR | 00606 | |
| 368629 | OBET ORTIZ PEREIRA | ADDRESS ON FILE | | | | | | | |
| 731801 | OBET V ORTIZ LOPEZ | URB PARKVILLE | H29 CALLE HARDING | | | GUAYNABO | PR | 00969 | |
| 368630 | OBISPADO DE PONCE | ADDRESS ON FILE | | | | | | | |
| 368631 | OBJIO LARA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 368632 | OBJIO OBJIO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 731802 | OBLAGON INC | 728 BORLEIGH DR | | | | PASADEMA | CA | 91105 | |
| 731803 | OBLATAS DEL SANTO REDENTOR HOGAR FATIMA | PO BOX 4228 BAY GARDENS STA | | | | BAYAMON | PR | 00958 | |
| 731804 | OBLON SPIVAK MCCLELLAND MAIER | DAVIS HIGHWAY | 755 JEFFERSON | | | ARLINGTON | VA | 22202 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 731805 | OBNELLYS RIVERA PINET | BOX 209 | | | | LOIZA | PR | 00772 | |
| 368633 | OBRA ARQUITECTOS | PO BOX 29824 | | | | SAN JUAN | PR | 00929-0824 | |
| 368634 | OBRADOR NOGUES, ALAN L | ADDRESS ON FILE | | | | | | | |
| 368635 | OBRAIN AMARO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 731806 | OBRAIN VAZQUEZ MOLINA | 7 URB VILLA CARIBE | | | | GUAYAMA | PR | 00784 | |
| 368636 | OBRAXUS CORP | URB EL VALLE | 58 CALLE ROSALES | | | LAJAS | PR | 00667-2522 | |
| 368637 | OBREGON BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 368638 | OBREGON GARCIA, ESTHER L | ADDRESS ON FILE | | | | | | | |
| 368639 | OBREGON MARTINEZ, YADIMARIS | ADDRESS ON FILE | | | | | | | |
| 368640 | OBREGON VARGAS, SILKIA M | ADDRESS ON FILE | | | | | | | |
| 368641 | OBREGON VIROLA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 368642 | OBREROS DEL ARTE | PO BOX 194204 | | | | SAN JUAN | PR | 00919 | |
| 368643 | OBREROS UNIDOS CORP | PMB 297 B5 | CALLE TABONUCO STE 216 | | | GUAYNABO | PR | 00968 | |
| 731807 | OBRIAM ACEVEDO RAMOS | BO RAMEY 137 CALLE A | | | | AGUADILLA | PR | 00603 | |
| 368644 | OBRIEN MD , AUSTIN J | ADDRESS ON FILE | | | | | | | |
| 368645 | OBS SATTELITE INC | PO BOX 191 | | | | MOROVIS | PR | 00687-0191 | |
| 368646 | OBSIDIS CONSORTIA | ADDRESS ON FILE | | | | | | | |
| 368647 | OBSIDIS CONSORTIA, INC | URB FAIR VIEW L-8 CALLE 9 | | | | SAN JUAN | PR | 00926 | |
| 368648 | OC ENGINEERING GROUP, P S C | URB SANTIAGO IGLESIAS | 1344 CALLE ESTEBAN ORTIZ | | | SAN JUAN | PR | 00921-4105 | |
| 368649 | OCACIO ALSINA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 368650 | OCACIO BETANCOURT, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 368651 | OCACIO LAUREANO, PAULA | ADDRESS ON FILE | | | | | | | |
| 368652 | OCACIO LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 368653 | OCACIO PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 368654 | OCACIO VAZQUEZ, ENITZA | ADDRESS ON FILE | | | | | | | |
| 368655 | OCALARH | PO BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| 368656 | OCALARH/SECRETARIO DE HACIENDA | PO BOX 8476 | AVE. FERNANDEZ JUNCOS STA. | | | SAN JUAN | PR | 00910-8476 | |
| 731808 | OCAMIR SERVICE STATION | PO BOX 4174 | | | | VEGA BAJA | PR | 00694 | |
| 368657 | OCAMPO OLIVERAS, LAURA A | ADDRESS ON FILE | | | | | | | |
| 368658 | OCANA ACEVEDO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 368659 | OCANA ALEMAN, NERCIE | ADDRESS ON FILE | | | | | | | |
| 368660 | OCANA BERGARA, MARTA | ADDRESS ON FILE | | | | | | | |
| 368661 | OCANA CASIANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 368662 | Ocana Claudio, Carlos J | ADDRESS ON FILE | | | | | | | |
| 368663 | OCANA CLAUDIO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 368664 | OCANA CLAUDIO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 368665 | OCANA CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 368666 | OCANA DOMINGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 368667 | OCANA FIGUEROA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 368668 | OCANA GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 368669 | OCANA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 368671 | OCANA LARA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 368672 | OCANA LEBRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 368673 | Ocana Lebron, Angel D | ADDRESS ON FILE | | | | | | | |
| 368674 | Ocana Lebron, Christian L. | ADDRESS ON FILE | | | | | | | |
| 368675 | OCANA LIND, HARRY | ADDRESS ON FILE | | | | | | | |
| 368676 | OCANA LIND, MAYRA | ADDRESS ON FILE | | | | | | | |
| 368677 | OCANA MALDONADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 368678 | OCANA MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 368679 | OCANA MIRANDA, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 368681 | OCANA MIRANDA, RUTH MARIE | ADDRESS ON FILE | | | | | | | |
| 368682 | OCANA MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 368683 | OCANA MUNIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 368684 | OCANA NIEVES, DAINA | ADDRESS ON FILE | | | | | | | |
| 368685 | OCANA ORTIZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 368686 | OCANA ORTIZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| 368687 | OCANA ORTIZ, PATRIA N. | ADDRESS ON FILE | | | | | | | |
| 368688 | OCANA PAGAN, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 368689 | OCANA PAGAN, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 368690 | OCANA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 368691 | OCANA QUINONES, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 368692 | OCANA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 368693 | OCANA ROMAN, GERALD ROBERTO | ADDRESS ON FILE | | | | | | | |
| 368694 | OCANA ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 368695 | OCANA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 368696 | OCANA SERRANO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 368697 | OCANA SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 368698 | OCANA TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 368699 | OCANA ZAYAS, DAISY | ADDRESS ON FILE | | | | | | | |
| 368700 | OCANA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 368701 | OCANDO CARDENAS, WILMER | ADDRESS ON FILE | | | | | | | |
| 731809 | OCASEP DE CAYEY Y/O MARIANO RIOS | 3 17 ALTURAS DE MONTELLANO | | | | CAYEY | PR | 00736 | |
| 368702 | OCASI O LOPEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 368703 | OCASIO FLORES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 368704 | OCASIO VAZQUEZ, SUE M. | ADDRESS ON FILE | | | | | | | |
| 368705 | OCASIO & CARLO LAW OFFICE, PSC | CALLE SALMON #45 A | | | | PONCE | PR | 00716 | |
| 368706 | OCASIO & RIVERA ARQUITECTOS CSP | MONTE MALL | 652 MUNOZ RIVERA SUITE 3095 | | | SAN JUAN | PR | 00918-4261 | |
| 368707 | OCASIO ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 368708 | OCASIO ACEVEDO, ARLEEN D | ADDRESS ON FILE | | | | | | | |
| 368709 | OCASIO ACEVEDO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 368710 | OCASIO ACEVEDO, IBIAMARY | ADDRESS ON FILE | | | | | | | |
| 368711 | OCASIO ACEVEDO, NANCY A | ADDRESS ON FILE | | | | | | | |
| 368712 | OCASIO ACEVEDO, SYLVIA G. | ADDRESS ON FILE | | | | | | | |
| 368713 | OCASIO ACOSTA, CINDY | ADDRESS ON FILE | | | | | | | |
| 368714 | OCASIO ACOSTA, LAUREANA | ADDRESS ON FILE | | | | | | | |
| 368715 | OCASIO ADORNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 368716 | OCASIO AGOSTO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 368717 | OCASIO AGOSTO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 368718 | OCASIO AGOSTO, LINDA | ADDRESS ON FILE | | | | | | | |
| 368719 | Ocasio Alameda, Arturo | ADDRESS ON FILE | | | | | | | |
| 368720 | OCASIO ALAMEDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 368721 | OCASIO ALAMO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 368722 | OCASIO ALAMO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 368723 | OCASIO ALBINO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 368724 | OCASIO ALDARONDO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 368725 | OCASIO ALEMAN, ROSE | ADDRESS ON FILE | | | | | | | |
| 368726 | OCASIO ALEQUIN, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 368727 | Ocasio Alequin, Rene | ADDRESS ON FILE | | | | | | | |
| 368728 | OCASIO ALICEA, EMMANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 368729 | Ocasio Alicea, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 368730 | OCASIO ALICEA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 368731 | OCASIO ALICEA, SAUL | ADDRESS ON FILE | | | | | | | |
| 368732 | Ocasio Alicea, Wanda I | ADDRESS ON FILE | | | | | | | |
| 368733 | OCASIO ALMODOVAR, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 368734 | OCASIO ALMODOVAR, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 368735 | OCASIO ALMODOVAR, JORGE | ADDRESS ON FILE | | | | | | | |
| 368736 | OCASIO ALMODOVAR, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 368737 | OCASIO ALOMAR, FILEYSHLA | ADDRESS ON FILE | | | | | | | |
| 368738 | OCASIO ALSINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 368739 | OCASIO ALVARADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 368740 | OCASIO ALVARADO, JOMAIRY | ADDRESS ON FILE | | | | | | | |
| 368741 | OCASIO ALVAREZ, LUZ SELENIA | ADDRESS ON FILE | | | | | | | |
| 368742 | OCASIO ALVAREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 368743 | OCASIO APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 368744 | OCASIO ARANA, MYRIAM C. | ADDRESS ON FILE | | | | | | | |
| 368746 | Ocasio Arce, Ana C | ADDRESS ON FILE | | | | | | | |
| 368747 | OCASIO ARCE, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 368748 | OCASIO ARCE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 368749 | OCASIO ARCE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 368750 | OCASIO ARCE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 368751 | OCASIO ARCE, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 368752 | OCASIO ARCE, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 368753 | OCASIO ARCE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 368754 | OCASIO ARCE, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 368755 | OCASIO ARCE, SHEILLA | ADDRESS ON FILE | | | | | | | |
| 368756 | OCASIO ARMENTEROS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 368757 | OCASIO ARMENTEROS, KARLIANA | ADDRESS ON FILE | | | | | | | |
| 368758 | OCASIO ARRIAGA, NORMA | ADDRESS ON FILE | | | | | | | |
| 368759 | OCASIO ARROYO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 368760 | OCASIO ARROYO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 368762 | OCASIO ARROYO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 368763 | OCASIO ARROYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 368764 | OCASIO ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 368765 | OCASIO ARROYO, SAMMY | ADDRESS ON FILE | | | | | | | |
| 731810 | OCASIO AUTO GLASS | ADDRESS ON FILE | | | | | | | |
| 731811 | OCASIO AUTO GLASS INC | PMB 342 CARR 2 2135 SUITE 15 | | | | BAYAMON | PR | 00959 | |
| 368766 | OCASIO AVILES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 368768 | OCASIO AVILES, EVELYN E. | ADDRESS ON FILE | | | | | | | |
| 368769 | OCASIO AVILES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 368771 | OCASIO AYALA, JULIO E | ADDRESS ON FILE | | | | | | | |
| 368772 | OCASIO AYALA, JULIO E | ADDRESS ON FILE | | | | | | | |
| 368773 | OCASIO AYALA, NATALIA M | ADDRESS ON FILE | | | | | | | |
| 368774 | OCASIO BAEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 368775 | OCASIO BAEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 368776 | OCASIO BAEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 368777 | OCASIO BAEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 368778 | OCASIO BAEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 368779 | OCASIO BALBAS, MARIELA | ADDRESS ON FILE | | | | | | | |
| 368780 | OCASIO BARBOSA, ALEX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 368781 | OCASIO BARRETO, FANNY E. | ADDRESS ON FILE | | | | | | | |
| 368782 | OCASIO BARRETO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 368783 | OCASIO BELLO, ORLYANN Y | ADDRESS ON FILE | | | | | | | |
| 368784 | OCASIO BELLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 368785 | OCASIO BELMONTE, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 368786 | OCASIO BELMONTE, RITA I. | ADDRESS ON FILE | | | | | | | |
| 368788 | OCASIO BENIQUEZ, JUDY | ADDRESS ON FILE | | | | | | | |
| 368789 | OCASIO BENITEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 368790 | OCASIO BENVENUTTI, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 368791 | OCASIO BERMUDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 368792 | OCASIO BERRIOS, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 368793 | OCASIO BERRIOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 368794 | OCASIO BERRIOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 368795 | OCASIO BERRIOS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 368796 | OCASIO BETACOURT, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 368797 | OCASIO BETANCES, ELVYN | ADDRESS ON FILE | | | | | | | |
| 368798 | OCASIO BETANCES, MELVYN | ADDRESS ON FILE | | | | | | | |
| 368799 | OCASIO BETANCOURT, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 368800 | OCASIO BETANCOURT, JORGE L | ADDRESS ON FILE | | | | | | | |
| 368801 | OCASIO BETANCOURT, MARIA J | ADDRESS ON FILE | | | | | | | |
| 368802 | OCASIO BETANCOURT, MARIA J | ADDRESS ON FILE | | | | | | | |
| 368803 | OCASIO BLANCO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 368804 | OCASIO BLANCO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 368805 | OCASIO BONET, GLENDA | ADDRESS ON FILE | | | | | | | |
| 368806 | OCASIO BONILLA, FELIX | ADDRESS ON FILE | | | | | | | |
| 368807 | OCASIO BONILLA, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 368808 | Ocasio Borges, Juan P | ADDRESS ON FILE | | | | | | | |
| 368809 | OCASIO BORRERO, ABDIAS | ADDRESS ON FILE | | | | | | | |
| 368810 | OCASIO BORRERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 368811 | Ocasio Borrero, Carlos | ADDRESS ON FILE | | | | | | | |
| 368812 | OCASIO BORRERO, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 368813 | OCASIO BOSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 368814 | OCASIO BRAVO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 368815 | OCASIO BRUNO, LUIS | ADDRESS ON FILE | | | | | | | |
| 368816 | OCASIO BURGOS, CYNTHIA E | ADDRESS ON FILE | | | | | | | |
| 368817 | OCASIO BURGOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 368818 | OCASIO BURGOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 368819 | OCASIO BURGOS, LILYBET | ADDRESS ON FILE | | | | | | | |
| 368820 | Ocasio Burgos, Mariela | ADDRESS ON FILE | | | | | | | |
| 368821 | OCASIO CABRERA MD, KERMELL | ADDRESS ON FILE | | | | | | | |
| 368770 | Ocasio Cajigas, Alberto | ADDRESS ON FILE | | | | | | | |
| 368822 | OCASIO CAJIGAS, EDSEL J | ADDRESS ON FILE | | | | | | | |
| 368823 | OCASIO CAJIGAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 368824 | OCASIO CALLEJAS, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 368825 | OCASIO CALO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 368826 | OCASIO CAMACHO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 368827 | OCASIO CAMACHO, VILMA | ADDRESS ON FILE | | | | | | | |
| 368828 | OCASIO CANCEL, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 368829 | Ocasio Caquias, Jancy | ADDRESS ON FILE | | | | | | | |
| 368830 | OCASIO CAQUIAS, JENNY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 368831 | OCASIO CAQUIAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 368832 | OCASIO CAQUIAS, JOSEY | ADDRESS ON FILE | | | | | | | |
| 368833 | OCASIO CARABALLO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 368834 | OCASIO CARABALLO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 368835 | OCASIO CARABALLO, WINDY | ADDRESS ON FILE | | | | | | | |
| 368836 | OCASIO CARASQUILLO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 368837 | OCASIO CARDONA, ALEX | ADDRESS ON FILE | | | | | | | |
| 368838 | OCASIO CARDONA, JUAN L | ADDRESS ON FILE | | | | | | | |
| 368839 | OCASIO CARRASQUILLO, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 368840 | OCASIO CARRERO, EDNA R. | ADDRESS ON FILE | | | | | | | |
| 368841 | OCASIO CARRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 368842 | OCASIO CARRION, ANGELES | ADDRESS ON FILE | | | | | | | |
| 368843 | OCASIO CARRION, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 368844 | OCASIO CARRION, MIKE | ADDRESS ON FILE | | | | | | | |
| 368845 | OCASIO CARTAGENA, CESAR | ADDRESS ON FILE | | | | | | | |
| 368846 | OCASIO CARTAGENA, JESUS | ADDRESS ON FILE | | | | | | | |
| 368847 | OCASIO CASTILLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 368848 | OCASIO CEBALLOS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 368849 | OCASIO CEBALLOS, LUZ ENEID | ADDRESS ON FILE | | | | | | | |
| 368850 | OCASIO CEDENO, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 368851 | Ocasio Chico, Lourdes | ADDRESS ON FILE | | | | | | | |
| 368852 | OCASIO CINTRON, KIOMAR | ADDRESS ON FILE | | | | | | | |
| 368853 | OCASIO CINTRON, LEONOR | ADDRESS ON FILE | | | | | | | |
| 368854 | Ocasio Cintron, Ricardo | ADDRESS ON FILE | | | | | | | |
| 368855 | OCASIO CINTRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 368856 | OCASIO CLARILLO, INES | ADDRESS ON FILE | | | | | | | |
| 368857 | OCASIO CLASS, ANA R | ADDRESS ON FILE | | | | | | | |
| 368858 | Ocasio Class, Emilio | ADDRESS ON FILE | | | | | | | |
| 368859 | OCASIO CLEMENTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 368860 | OCASIO CLEMENTE, KEILA | ADDRESS ON FILE | | | | | | | |
| 368861 | OCASIO COLLADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 368862 | Ocasio Collado, Jose M | ADDRESS ON FILE | | | | | | | |
| 368863 | Ocasio Collazo, Josue | ADDRESS ON FILE | | | | | | | |
| 368864 | OCASIO COLLAZO, OLGA | ADDRESS ON FILE | | | | | | | |
| 368865 | OCASIO COLOMBANI, NYA M | ADDRESS ON FILE | | | | | | | |
| 368866 | OCASIO COLON, ANA R | ADDRESS ON FILE | | | | | | | |
| 368867 | OCASIO COLON, AZGARY | ADDRESS ON FILE | | | | | | | |
| 368868 | OCASIO COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 368869 | OCASIO COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 368870 | OCASIO COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 368871 | OCASIO COLON, MARTA A | ADDRESS ON FILE | | | | | | | |
| 368872 | OCASIO COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| 368873 | OCASIO COLON, OSCAL J | ADDRESS ON FILE | | | | | | | |
| 368874 | OCASIO COLON, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 368875 | OCASIO CONTRERAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 368876 | OCASIO CORCHADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 368877 | OCASIO CORDOVA, RUTH D | ADDRESS ON FILE | | | | | | | |
| 368878 | OCASIO CORDOVA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 368879 | OCASIO CORIANO, SIANAIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 368880 | OCASIO CORREA, GEORGE A | ADDRESS ON FILE | | | | | | | |
| 368881 | OCASIO CORREA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 368882 | OCASIO CORTES, WANEDQUI | ADDRESS ON FILE | | | | | | | |
| 368883 | OCASIO CORTIJO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 368884 | OCASIO COTTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 368885 | OCASIO COTTO, GADMARIE | ADDRESS ON FILE | | | | | | | |
| 368886 | OCASIO COTTO, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 368887 | OCASIO COUVERTIER, ENID Y | ADDRESS ON FILE | | | | | | | |
| 368888 | Ocasio Couvertier, Maribel | ADDRESS ON FILE | | | | | | | |
| 368889 | OCASIO COUVERTIER, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 368890 | OCASIO CRUZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 368891 | OCASIO CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 368892 | OCASIO CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 368893 | OCASIO CRUZ, GLORISEL | ADDRESS ON FILE | | | | | | | |
| 368894 | OCASIO CRUZ, GLORISEL | ADDRESS ON FILE | | | | | | | |
| 368895 | OCASIO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 368896 | OCASIO CRUZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 368897 | OCASIO CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 368898 | OCASIO CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 368899 | OCASIO CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 368900 | OCASIO CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 368901 | Ocasio Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| 368902 | OCASIO CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 368903 | OCASIO CRUZ, RODIN | ADDRESS ON FILE | | | | | | | |
| 368904 | OCASIO CRUZ, SHEILA D | ADDRESS ON FILE | | | | | | | |
| 368905 | OCASIO CRUZ, SHEILA D | ADDRESS ON FILE | | | | | | | |
| 368906 | OCASIO CRUZ, WILLIAM | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 368907 | OCASIO CRUZ, WILLIAM D. | ADDRESS ON FILE | | | | | | | |
| 368908 | OCASIO CRUZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 368909 | OCASIO CUADRADO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 368910 | OCASIO CUADRADO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 368911 | OCASIO CUBERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 368912 | OCASIO CUBI, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 368913 | OCASIO CUBI, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 368914 | OCASIO CUEVAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 368915 | OCASIO CUEVAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 368916 | OCASIO CUEVAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 368917 | OCASIO CUEVAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 368918 | Ocasio Daumont, Jose H | ADDRESS ON FILE | | | | | | | |
| 368919 | OCASIO DAVILA, IDIA M. | ADDRESS ON FILE | | | | | | | |
| 368920 | OCASIO DAVILA, MAGALI A | ADDRESS ON FILE | | | | | | | |
| 368921 | OCASIO DE GODREAU, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 368922 | OCASIO DE GONZALEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 368923 | OCASIO DE JESUS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 368924 | OCASIO DE JESUS, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 368925 | OCASIO DE JESUS, JANILLETE | ADDRESS ON FILE | | | | | | | |
| 368926 | OCASIO DE JESUS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 368927 | OCASIO DE JESUS, JONATHAN R | ADDRESS ON FILE | | | | | | | |
| 368928 | OCASIO DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 368929 | Ocasio De Jesus, Jorge A | ADDRESS ON FILE | | | | | | | |
| 368930 | OCASIO DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 368931 | OCASIO DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 368932 | OCASIO DE JIMENEZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| 368933 | Ocasio De La Paz, Angel D. | ADDRESS ON FILE | | | | | | | |
| 368934 | OCASIO DE LA PAZ, JO ANN | ADDRESS ON FILE | | | | | | | |
| 368935 | OCASIO DE LA ROSA, LINDA | ADDRESS ON FILE | | | | | | | |
| 368936 | OCASIO DE LA ROSA, LINDA | ADDRESS ON FILE | | | | | | | |
| 368937 | OCASIO DE LEON, INGRID | ADDRESS ON FILE | | | | | | | |
| 368938 | OCASIO DE LEON, ROSA L | ADDRESS ON FILE | | | | | | | |
| 368939 | OCASIO DE LEON, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 368940 | OCASIO DE OCASIO, RITA E. | ADDRESS ON FILE | | | | | | | |
| 368941 | OCASIO DE PEREZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 368942 | OCASIO DE RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 368943 | OCASIO DECLET, LYSAURIE C | ADDRESS ON FILE | | | | | | | |
| 368944 | OCASIO DEL BUSTO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 368945 | OCASIO DEL VALLE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 368946 | OCASIO DELGADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 368947 | OCASIO DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 368948 | OCASIO DELGADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 368949 | OCASIO DELGADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 368950 | OCASIO DEVARIE, BERNARD | ADDRESS ON FILE | | | | | | | |
| 368951 | OCASIO DIAZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 368952 | OCASIO DIAZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 368953 | OCASIO DIAZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 368954 | OCASIO DIAZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 368955 | OCASIO DIAZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 368956 | Ocasio Diaz, Ivan | ADDRESS ON FILE | | | | | | | |
| 368957 | OCASIO DIAZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 368787 | OCASIO DIAZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 368958 | OCASIO DIAZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 368959 | OCASIO DIAZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 368960 | OCASIO DIAZ, JULIA I. | ADDRESS ON FILE | | | | | | | |
| 368961 | OCASIO DIAZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 368962 | OCASIO DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 368963 | Ocasio Diaz, Norberto | ADDRESS ON FILE | | | | | | | |
| 368964 | OCASIO DIAZ, PAULINO | ADDRESS ON FILE | | | | | | | |
| 368965 | OCASIO DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 368966 | Ocasio Diaz, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 368967 | OCASIO DIAZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 368968 | OCASIO DIAZ, ZULMA Y. | ADDRESS ON FILE | | | | | | | |
| 368969 | OCASIO DOMINGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 368970 | OCASIO ECHEVARRIA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 368971 | OCASIO ECHEVARRIA, SOL | ADDRESS ON FILE | | | | | | | |
| 368972 | OCASIO ECHEVARRIA, SOL Y. | ADDRESS ON FILE | | | | | | | |
| 368973 | OCASIO EMANUELLI, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 368974 | OCASIO ESPINOSA, VICKY | ADDRESS ON FILE | | | | | | | |
| 368975 | OCASIO ESQUILIN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 368976 | Ocasio Estrella, Neftali | ADDRESS ON FILE | | | | | | | |
| 368977 | OCASIO ESTRELLA, NORBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 368978 | OCASIO FALU, BETZABE | ADDRESS ON FILE | | | | | | | |
| 368979 | OCASIO FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 368980 | OCASIO FELICIANO, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 368981 | OCASIO FELICIANO, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 368982 | OCASIO FELICIANO, EDWIN JOEL | ADDRESS ON FILE | | | | | | | |
| 368983 | OCASIO FELICIANO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 368984 | Ocasio Feliciano, Juan G. | ADDRESS ON FILE | | | | | | | |
| 368985 | OCASIO FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 368986 | OCASIO FELICIANO, MARA | ADDRESS ON FILE | | | | | | | |
| 368987 | Ocasio Feliciano, Marco A | ADDRESS ON FILE | | | | | | | |
| 368988 | OCASIO FELICIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 368989 | OCASIO FELICIANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 368990 | OCASIO FELICIANO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 368991 | Ocasio Feliciano, Omar | ADDRESS ON FILE | | | | | | | |
| 368992 | OCASIO FELIX, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 368993 | OCASIO FELIX, LUZ I | ADDRESS ON FILE | | | | | | | |
| 368994 | OCASIO FERNANDEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 368995 | OCASIO FERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 368996 | OCASIO FERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 368997 | OCASIO FERNANDEZ, JESTEPHANIE | ADDRESS ON FILE | | | | | | | |
| 368998 | OCASIO FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 368999 | OCASIO FERNANDEZ, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 369000 | OCASIO FERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 369001 | OCASIO FERNANDEZ, ROBBIN | ADDRESS ON FILE | | | | | | | |
| 369002 | OCASIO FERRAO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 369003 | OCASIO FERRAO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 369004 | OCASIO FIGUEROA, ADA I | ADDRESS ON FILE | | | | | | | |
| 369005 | OCASIO FIGUEROA, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| 369006 | OCASIO FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 369007 | Ocasio Figueroa, Daisy | ADDRESS ON FILE | | | | | | | |
| 369008 | Ocasio Figueroa, Daniel | ADDRESS ON FILE | | | | | | | |
| 369009 | OCASIO FIGUEROA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 369010 | OCASIO FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 369011 | Ocasio Figueroa, Joel | ADDRESS ON FILE | | | | | | | |
| 369012 | OCASIO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 369013 | Ocasio Figueroa, Julio C | ADDRESS ON FILE | | | | | | | |
| 369014 | OCASIO FIGUEROA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 369015 | OCASIO FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 369016 | OCASIO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 369017 | Ocasio Figueroa, Mario I | ADDRESS ON FILE | | | | | | | |
| 369018 | OCASIO FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 369019 | OCASIO FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| 369020 | OCASIO FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 369021 | OCASIO FLORES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 369022 | OCASIO FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 369023 | OCASIO FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 369024 | Ocasio Flores, Hector L | ADDRESS ON FILE | | | | | | | |
| 369025 | OCASIO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 369026 | OCASIO FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 369027 | Ocasio Flores, Luis E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 369028 | OCASIO FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 369029 | OCASIO FONTANEZ, DELILAH | ADDRESS ON FILE | | | | | | | |
| 369030 | OCASIO FONTANEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 369031 | OCASIO FRANCO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 369032 | OCASIO FRANQUI, MILDRED DEL C. | ADDRESS ON FILE | | | | | | | |
| 369034 | OCASIO GALARZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 369035 | Ocasio Gali, Jose M | ADDRESS ON FILE | | | | | | | |
| 369036 | OCASIO GALLOSA, EFREN | ADDRESS ON FILE | | | | | | | |
| 369037 | OCASIO GALLOZA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 369038 | OCASIO GARAY, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 369039 | OCASIO GARAY, GRISEL | ADDRESS ON FILE | | | | | | | |
| 369040 | OCASIO GARCIA, ANGELEE | ADDRESS ON FILE | | | | | | | |
| 369041 | OCASIO GARCIA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 369042 | OCASIO GARCIA, DENNESSE | ADDRESS ON FILE | | | | | | | |
| 369043 | OCASIO GARCIA, DENNESSE | ADDRESS ON FILE | | | | | | | |
| 369044 | OCASIO GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 369045 | OCASIO GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 369046 | OCASIO GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 369047 | OCASIO GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 369048 | OCASIO GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 369049 | Ocasio Garcia, Jose A | ADDRESS ON FILE | | | | | | | |
| 369051 | OCASIO GARCIA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 369052 | OCASIO GARCIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 369053 | OCASIO GARCIA, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 369054 | OCASIO GARCIA, LUCYANNE | ADDRESS ON FILE | | | | | | | |
| 369055 | OCASIO GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 369056 | Ocasio Garcia, Miguel O. | ADDRESS ON FILE | | | | | | | |
| 369057 | OCASIO GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 369058 | OCASIO GARCÍA, ROBERTO | POR DERECHO PROPIO | PO BOX 9213 | | | HUMACAO | PR | 00726 | |
| 369059 | OCASIO GARCIA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 369060 | OCASIO GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 731812 | OCASIO GATE O MATIC | HC 61 BOX 4594 | | | | TRUJILLO ALTO | PR | 00976 | |
| 369061 | OCASIO GOMEZ, ROSSYVETTE | ADDRESS ON FILE | | | | | | | |
| 369062 | OCASIO GOMEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 369063 | OCASIO GONZALEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 369064 | OCASIO GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 369065 | OCASIO GONZALEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 369066 | OCASIO GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 369067 | OCASIO GONZALEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 369050 | OCASIO GONZALEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 369068 | Ocasio Gonzalez, Eddie | ADDRESS ON FILE | | | | | | | |
| 369069 | OCASIO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 369070 | OCASIO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 369071 | OCASIO GONZALEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 369072 | Ocasio Gonzalez, Jamirka M | ADDRESS ON FILE | | | | | | | |
| 369073 | OCASIO GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 369074 | OCASIO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 369075 | OCASIO GONZALEZ, JOSE V | ADDRESS ON FILE | | | | | | | |
| 369076 | OCASIO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 369077 | OCASIO GONZALEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 369078 | OCASIO GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 369079 | OCASIO GONZALEZ, LILLIAN L | ADDRESS ON FILE | | | | | | | |
| 369080 | OCASIO GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 369081 | OCASIO GONZALEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 369082 | OCASIO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 369083 | OCASIO GONZALEZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| 369084 | OCASIO GONZALEZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 369085 | OCASIO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 369086 | OCASIO GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 369087 | OCASIO GONZALEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 369088 | OCASIO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 369089 | OCASIO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 369090 | OCASIO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 369091 | OCASIO GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 369092 | OCASIO GOTAY, MONICA A | ADDRESS ON FILE | | | | | | | |
| 369093 | OCASIO GRACIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 369094 | Ocasio Gracia, Pablo | ADDRESS ON FILE | | | | | | | |
| 369095 | OCASIO GUADALUPE, IBIS J | ADDRESS ON FILE | | | | | | | |
| 369096 | OCASIO GUTIERRES, KAROL | ADDRESS ON FILE | | | | | | | |
| 369097 | OCASIO GUZMAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| 369098 | OCASIO GUZMAN, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 369099 | OCASIO GUZMAN, MARIO A | ADDRESS ON FILE | | | | | | | |
| 369100 | OCASIO GUZMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 369101 | OCASIO GUZMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 369102 | OCASIO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 369103 | OCASIO HERNANDEZ, DAMARY | ADDRESS ON FILE | | | | | | | |
| 369104 | OCASIO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 369105 | OCASIO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 369106 | OCASIO HERNANDEZ, HECTOR W. | ADDRESS ON FILE | | | | | | | |
| 369107 | OCASIO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 369108 | OCASIO HERNANDEZ, LILYBET | ADDRESS ON FILE | | | | | | | |
| 369109 | OCASIO HERNANDEZ, LUIS RAMON | ADDRESS ON FILE | | | | | | | |
| 369110 | Ocasio Hernandez, Myriam | ADDRESS ON FILE | | | | | | | |
| 369112 | OCASIO HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 369113 | OCASIO HERRERA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 369114 | OCASIO HIDALGO, YADINET | ADDRESS ON FILE | | | | | | | |
| 369115 | OCASIO HORNEDO, ODIMAR | ADDRESS ON FILE | | | | | | | |
| 369116 | Ocasio Huertas, Jose R. | ADDRESS ON FILE | | | | | | | |
| 369117 | OCASIO HUERTAS, MERCIBEL | ADDRESS ON FILE | | | | | | | |
| 369118 | OCASIO IBARRA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 369119 | OCASIO IBARRA, IBELISA | ADDRESS ON FILE | | | | | | | |
| 369120 | OCASIO IBARRA, WILMER | ADDRESS ON FILE | | | | | | | |
| 369121 | Ocasio Ibarra, Wilmer | ADDRESS ON FILE | | | | | | | |
| 369122 | OCASIO ILARRAZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 369123 | OCASIO IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 369124 | OCASIO IRRIZARRY, HUGO L. | ADDRESS ON FILE | | | | | | | |
| 369125 | OCASIO JANEIRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 369126 | OCASIO JIEMENEZ, SUANILID | ADDRESS ON FILE | | | | | | | |
| 369127 | Ocasio Jimenez, Angel M. | ADDRESS ON FILE | | | | | | | |
| 369128 | OCASIO JIMENEZ, ELVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 369129 | OCASIO JIMENEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 369130 | OCASIO JIMENEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 369131 | OCASIO KONNO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 369132 | OCASIO LA LUZ, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 369133 | OCASIO LA LUZ, VIMARIS | ADDRESS ON FILE | | | | | | | |
| 369134 | OCASIO LABOY, LADY | ADDRESS ON FILE | | | | | | | |
| 369135 | OCASIO LAFOREST, IVAN | ADDRESS ON FILE | | | | | | | |
| 369136 | OCASIO LANDRON, AURY E | ADDRESS ON FILE | | | | | | | |
| 369137 | OCASIO LANDRON, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 369138 | OCASIO LANDRON, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 369139 | OCASIO LANDRUA, ZORAIMA | ADDRESS ON FILE | | | | | | | |
| 369140 | OCASIO LARRACUENTE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 369141 | OCASIO LAUREANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 369142 | OCASIO LAUREANO, EDWIN RAMON | ADDRESS ON FILE | | | | | | | |
| 369143 | OCASIO LAUREANO, GLADYS S | ADDRESS ON FILE | | | | | | | |
| 369144 | OCASIO LAUREANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 369145 | OCASIO LAUREANO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 369146 | OCASIO LAW FIRM LLC | PO BOX 192536 | | | | SAN JUAN | PR | 00919-2536 | |
| 369147 | OCASIO LEBRON, JELSON | ADDRESS ON FILE | | | | | | | |
| 369148 | OCASIO LEBRON, LESLIE | ADDRESS ON FILE | | | | | | | |
| 369149 | OCASIO LEBRON, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 369150 | OCASIO LEBRON, RENE | ADDRESS ON FILE | | | | | | | |
| 369151 | OCASIO LEON, DIOMARA | ADDRESS ON FILE | | | | | | | |
| 369152 | OCASIO LEON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 369153 | OCASIO LEON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 369154 | OCASIO LEON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 369155 | Ocasio Linares, Alberto F | ADDRESS ON FILE | | | | | | | |
| 369156 | OCASIO LIZARDI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 369157 | OCASIO LLOPIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 369158 | OCASIO LLOPIZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 369159 | OCASIO LOPEZ, AMEDARIS | ADDRESS ON FILE | | | | | | | |
| 369160 | OCASIO LOPEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 369161 | OCASIO LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 369162 | OCASIO LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 369163 | OCASIO LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 369164 | OCASIO LOPEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 369165 | OCASIO LOPEZ, GUANGO | ADDRESS ON FILE | | | | | | | |
| 369166 | OCASIO LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 369167 | OCASIO LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 369168 | OCASIO LOPEZ, KEREN | ADDRESS ON FILE | | | | | | | |
| 369169 | OCASIO LOPEZ, MARISOL I | ADDRESS ON FILE | | | | | | | |
| 369170 | OCASIO LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 369171 | OCASIO LOPEZ, OMAR F | ADDRESS ON FILE | | | | | | | |
| 369172 | OCASIO LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 369173 | OCASIO LOZADA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 369174 | OCASIO LOZADA, GABRIEL I | ADDRESS ON FILE | | | | | | | |
| 369175 | OCASIO LOZADA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 369176 | OCASIO LOZADA, JESUS | ADDRESS ON FILE | | | | | | | |
| 369177 | OCASIO LOZADA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 369178 | OCASIO LOZADA, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 369179 | OCASIO LOZADA, KETTY | ADDRESS ON FILE | | | | | | | |
| 369180 | OCASIO LOZADA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 369182 | OCASIO LUCIANO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 369183 | OCASIO LUGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 369184 | OCASIO LUGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 369185 | OCASIO LUGO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 369186 | OCASIO MACHUCA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 369187 | OCASIO MAISONET, ZILKIA I | ADDRESS ON FILE | | | | | | | |
| 369188 | OCASIO MALAVE, CARLIMAR | ADDRESS ON FILE | | | | | | | |
| 369189 | OCASIO MALAVE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 369190 | Ocasio Malave, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 369191 | OCASIO MALDONADO MD, HILDA | ADDRESS ON FILE | | | | | | | |
| 369192 | OCASIO MALDONADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 369193 | OCASIO MALDONADO, DAISY | ADDRESS ON FILE | | | | | | | |
| 369194 | OCASIO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 369195 | OCASIO MALDONADO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 369196 | OCASIO MALDONADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 369197 | OCASIO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 369198 | OCASIO MALDONADO, LUIS N | ADDRESS ON FILE | | | | | | | |
| 369199 | OCASIO MALDONADO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 369200 | OCASIO MALDONADO, MANUEL O | ADDRESS ON FILE | | | | | | | |
| 369201 | Ocasio Maldonado, Miriam H | ADDRESS ON FILE | | | | | | | |
| 369202 | OCASIO MALDONADO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 369203 | OCASIO MALDONADO, SONIA E | ADDRESS ON FILE | | | | | | | |
| 369204 | OCASIO MALDONADO, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 369205 | OCASIO MARCANO, JOHEL | ADDRESS ON FILE | | | | | | | |
| 369206 | OCASIO MARIN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 369207 | OCASIO MARQUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 369208 | Ocasio Marrero, Angel L | ADDRESS ON FILE | | | | | | | |
| 369209 | OCASIO MARRERO, ENID | ADDRESS ON FILE | | | | | | | |
| 369210 | OCASIO MARRERO, GLAMARIS | ADDRESS ON FILE | | | | | | | |
| 369211 | OCASIO MARRERO, HENRY W. | ADDRESS ON FILE | | | | | | | |
| 369212 | OCASIO MARRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 369213 | OCASIO MARTIN, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 369214 | OCASIO MARTIN, IRMA I | ADDRESS ON FILE | | | | | | | |
| 369215 | OCASIO MARTINEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 369216 | OCASIO MARTINEZ, DELIA M. | ADDRESS ON FILE | | | | | | | |
| 369217 | OCASIO MARTINEZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| 369218 | OCASIO MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 369219 | OCASIO MARTINEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 369220 | OCASIO MARTINEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| 369221 | OCASIO MARTINEZ, KENIA E. | ADDRESS ON FILE | | | | | | | |
| 369222 | OCASIO MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 369223 | OCASIO MARTINEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 369224 | OCASIO MARTINEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 369225 | OCASIO MATOS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 369226 | OCASIO MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 369227 | Ocasio Matos, Carlos R | ADDRESS ON FILE | | | | | | | |
| 369228 | OCASIO MATOS, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 369229 | Ocasio Matos, Maria R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 369230 | OCASIO MATOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 369231 | OCASIO MATOS, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 369232 | OCASIO MAYSONET, MARISOL | ADDRESS ON FILE | | | | | | | |
| 369233 | OCASIO MD , JUAN M | ADDRESS ON FILE | | | | | | | |
| 369234 | OCASIO MEDERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 369235 | OCASIO MEDERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 369236 | OCASIO MEDINA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 369237 | OCASIO MEDINA, ERNEST | ADDRESS ON FILE | | | | | | | |
| 369238 | OCASIO MEDINA, JEAN PAUL | ADDRESS ON FILE | | | | | | | |
| 369239 | OCASIO MEDINA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 369240 | OCASIO MEDINA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 369241 | OCASIO MELENDEZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 369242 | OCASIO MELENDEZ, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 369243 | OCASIO MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 369244 | OCASIO MENDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 369245 | OCASIO MENDEZ, UZZIEL | ADDRESS ON FILE | | | | | | | |
| 369246 | OCASIO MENENDEZ, YELLISA | ADDRESS ON FILE | | | | | | | |
| 369247 | OCASIO MERCADO, JESSIE | ADDRESS ON FILE | | | | | | | |
| 369248 | OCASIO MERCADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 369249 | OCASIO MILLAN, JANET | ADDRESS ON FILE | | | | | | | |
| 369250 | OCASIO MIRANDA, ANA V | ADDRESS ON FILE | | | | | | | |
| 369251 | OCASIO MIRANDA, ANGELY | ADDRESS ON FILE | | | | | | | |
| 369252 | OCASIO MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 369253 | OCASIO MIRANDA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 369254 | Ocasio Miranda, Carlos J | ADDRESS ON FILE | | | | | | | |
| 369255 | OCASIO MIRANDA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 369256 | OCASIO MIRANDA, DIANA | ADDRESS ON FILE | | | | | | | |
| 369257 | OCASIO MIRANDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 369258 | OCASIO MIRANDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 369259 | OCASIO MIRANDA, EVA M | ADDRESS ON FILE | | | | | | | |
| 369260 | OCASIO MIRANDA, IDA | ADDRESS ON FILE | | | | | | | |
| 369261 | OCASIO MIRANDA, LUCAS | ADDRESS ON FILE | | | | | | | |
| 369262 | OCASIO MIRANDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 369263 | OCASIO MIRANDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 369264 | OCASIO MOJICA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 369265 | OCASIO MOLINA, ANA M | ADDRESS ON FILE | | | | | | | |
| 369266 | OCASIO MOLINA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 369267 | OCASIO MOLINA, ISIDORO | ADDRESS ON FILE | | | | | | | |
| 369268 | OCASIO MOLINA, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 369269 | Ocasio Molina, Jose A | ADDRESS ON FILE | | | | | | | |
| 369270 | OCASIO MONGE, IRIS M | ADDRESS ON FILE | | | | | | | |
| 369271 | OCASIO MONSERRATE, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 369272 | OCASIO MONTALVO, CARLO J | ADDRESS ON FILE | | | | | | | |
| 369273 | OCASIO MONTALVO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 369274 | OCASIO MONTALVO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 369275 | OCASIO MONTALVO, JUAN | ADDRESS ON FILE | | | | | | | |
| 369276 | OCASIO MONTALVO, JUANA | ADDRESS ON FILE | | | | | | | |
| 369277 | OCASIO MONTALVO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 369278 | OCASIO MONTANEZ, DALIA M | ADDRESS ON FILE | | | | | | | |
| 369279 | OCASIO MONTANEZ, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 369280 | OCASIO MONTANEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 369281 | OCASIO MONTANEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 369282 | OCASIO MONTASINO, TANIA G | ADDRESS ON FILE | | | | | | | |
| 369283 | OCASIO MONTESINO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 369284 | OCASIO MONTESINOS, DERICK | ADDRESS ON FILE | | | | | | | |
| 369285 | OCASIO MORALES, AGUEDO | ADDRESS ON FILE | | | | | | | |
| 369286 | OCASIO MORALES, BAHDANAMAY I | ADDRESS ON FILE | | | | | | | |
| 369287 | OCASIO MORALES, BIBIANA | ADDRESS ON FILE | | | | | | | |
| 369288 | OCASIO MORALES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 369289 | OCASIO MORALES, CAROL J. | ADDRESS ON FILE | | | | | | | |
| 369290 | OCASIO MORALES, DANIELLYS | ADDRESS ON FILE | | | | | | | |
| 369291 | OCASIO MORALES, EDGARDO J. | ADDRESS ON FILE | | | | | | | |
| 369292 | OCASIO MORALES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 369293 | OCASIO MORALES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 369294 | Ocasio Morales, Francheska E | ADDRESS ON FILE | | | | | | | |
| 369295 | OCASIO MORALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 369296 | Ocasio Morales, German | ADDRESS ON FILE | | | | | | | |
| 369297 | OCASIO MORALES, GERMAN | ADDRESS ON FILE | | | | | | | |
| 369298 | OCASIO MORALES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 369299 | OCASIO MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 369300 | OCASIO MORALES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 369301 | OCASIO MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 369302 | OCASIO MORALES, KAREN | ADDRESS ON FILE | | | | | | | |
| 369303 | OCASIO MORALES, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 369304 | OCASIO MORALES, MALLELA I | ADDRESS ON FILE | | | | | | | |
| 369305 | OCASIO MORALES, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 369306 | OCASIO MORALES, REINEIRA | ADDRESS ON FILE | | | | | | | |
| 369307 | OCASIO MORALES, WILSON | ADDRESS ON FILE | | | | | | | |
| 369308 | OCASIO MOYA, MARIA | ADDRESS ON FILE | | | | | | | |
| 369309 | OCASIO MOYA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 369310 | OCASIO MUJICA, WANDA | ADDRESS ON FILE | | | | | | | |
| 369311 | OCASIO MUJICA, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 369313 | OCASIO MULERO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 369314 | OCASIO MULERO, ILLIAM F | ADDRESS ON FILE | | | | | | | |
| 369315 | OCASIO MULERO, JENNY I | ADDRESS ON FILE | | | | | | | |
| 369316 | OCASIO MUNIZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 369317 | OCASIO MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 369318 | OCASIO MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 369319 | OCASIO MUNUZ, NERELY | ADDRESS ON FILE | | | | | | | |
| 369320 | OCASIO N' RIVERA ARQUITECTOS CSP | PO BOX 22084 | | | | SAN JUAN | PR | 00931-2084 | |
| 369321 | Ocasio Narvaez, Mayra | ADDRESS ON FILE | | | | | | | |
| 369322 | Ocasio Narvaez, Ramon J | ADDRESS ON FILE | | | | | | | |
| 369323 | OCASIO NAVARRO, ELINA M | ADDRESS ON FILE | | | | | | | |
| 369324 | OCASIO NAVARRO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 369325 | OCASIO NAVARRO, MARINA | ADDRESS ON FILE | | | | | | | |
| 369326 | OCASIO NAVARRO, MARTA | ADDRESS ON FILE | | | | | | | |
| 369327 | OCASIO NAVARRO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 369328 | OCASIO NAZARIO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 369329 | OCASIO NAZARIO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 369330 | OCASIO NEGRON, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 369331 | OCASIO NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 369332 | OCASIO NEGRON, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 369333 | OCASIO NIEVES, AIDA I | ADDRESS ON FILE | | | | | | | |
| 369334 | OCASIO NIEVES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 369335 | OCASIO NIEVES, HILDA | ADDRESS ON FILE | | | | | | | |
| 369337 | OCASIO NIEVES, LUZ | ADDRESS ON FILE | | | | | | | |
| 369338 | OCASIO NIEVES, PABLO | ADDRESS ON FILE | | | | | | | |
| 369339 | OCASIO NIEVES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 369340 | OCASIO NIEVES, VILMA | ADDRESS ON FILE | | | | | | | |
| 369341 | OCASIO NIEVES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 369342 | OCASIO NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 369343 | OCASIO OCASIO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 369344 | OCASIO OCASIO, DELFINA | ADDRESS ON FILE | | | | | | | |
| 369345 | OCASIO OCASIO, ELIUT | ADDRESS ON FILE | | | | | | | |
| 369346 | Ocasio Ocasio, Francisco | ADDRESS ON FILE | | | | | | | |
| 369347 | OCASIO OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 369348 | OCASIO OCASIO, KIVEN | ADDRESS ON FILE | | | | | | | |
| 369349 | OCASIO OCASIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 369350 | OCASIO OCASIO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 369351 | OCASIO OCASIO, RENE | ADDRESS ON FILE | | | | | | | |
| 369352 | OCASIO OCASIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 369353 | OCASIO OLIVERAS, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 369354 | OCASIO OLIVERAS, YASIRA | ADDRESS ON FILE | | | | | | | |
| 369355 | OCASIO OLMO, JUAN | ADDRESS ON FILE | | | | | | | |
| 369356 | OCASIO ORENGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 369357 | OCASIO ORENGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 369358 | OCASIO ORTEGA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 369359 | OCASIO ORTEGA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 369360 | OCASIO ORTEGA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 369361 | OCASIO ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 369362 | OCASIO ORTIZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 369363 | OCASIO ORTIZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 369364 | Ocasio Ortiz, Blas A | ADDRESS ON FILE | | | | | | | |
| 369365 | OCASIO ORTIZ, BRENDALEE | ADDRESS ON FILE | | | | | | | |
| 369366 | OCASIO ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 369367 | OCASIO ORTIZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 369368 | OCASIO ORTIZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 369369 | OCASIO ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 369370 | OCASIO ORTIZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 369371 | OCASIO ORTIZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 369372 | OCASIO ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 369374 | OCASIO ORTIZ, JOAN M | ADDRESS ON FILE | | | | | | | |
| 369375 | OCASIO ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 369376 | OCASIO ORTIZ, JOIARIB | ADDRESS ON FILE | | | | | | | |
| 369377 | Ocasio Ortiz, Jorge M | ADDRESS ON FILE | | | | | | | |
| 369378 | Ocasio Ortiz, Jose M | ADDRESS ON FILE | | | | | | | |
| 369379 | OCASIO ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 369380 | OCASIO ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 369381 | OCASIO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 369382 | OCASIO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 369383 | OCASIO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 369384 | OCASIO ORTIZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 369385 | OCASIO ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 369386 | OCASIO ORTIZ, MELVIN R. | ADDRESS ON FILE | | | | | | | |
| 369387 | Ocasio Ortiz, Miguel | ADDRESS ON FILE | | | | | | | |
| 369388 | OCASIO ORTIZ, NAYDA I. | ADDRESS ON FILE | | | | | | | |
| 369389 | OCASIO ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 369390 | OCASIO ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 369391 | OCASIO ORTIZ, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 369336 | OCASIO ORTIZ, RITA | ADDRESS ON FILE | | | | | | | |
| 369392 | OCASIO ORTIZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 369393 | OCASIO ORTIZ, SARA | ADDRESS ON FILE | | | | | | | |
| 369394 | OCASIO ORTIZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 369395 | OCASIO ORTIZ, ZULIVETTE | ADDRESS ON FILE | | | | | | | |
| 369396 | OCASIO OSORIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 369397 | OCASIO OSORIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 369398 | Ocasio Osorio, Yaritza | ADDRESS ON FILE | | | | | | | |
| 369399 | OCASIO OTERO, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 369400 | OCASIO OTERO, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 369401 | OCASIO OYOLA, LIZA | ADDRESS ON FILE | | | | | | | |
| 369402 | Ocasio Oyola, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 369403 | Ocasio Pacheco, Jose | ADDRESS ON FILE | | | | | | | |
| 369404 | OCASIO PADILLA, ARIEL O. | ADDRESS ON FILE | | | | | | | |
| 369405 | OCASIO PADILLA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 369406 | OCASIO PADILLA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 369407 | OCASIO PADILLA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 369408 | OCASIO PADILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 369409 | Ocasio Padro, Karitza L. | ADDRESS ON FILE | | | | | | | |
| 369411 | OCASIO PAGAN, IRAIDA W | ADDRESS ON FILE | | | | | | | |
| 369412 | Ocasio Pagan, Joalex F | ADDRESS ON FILE | | | | | | | |
| 369413 | OCASIO PAGAN, JOSE E | ADDRESS ON FILE | | | | | | | |
| 369414 | Ocasio Pagan, Jose R | ADDRESS ON FILE | | | | | | | |
| 369415 | OCASIO PAGAN, KELIMER | ADDRESS ON FILE | | | | | | | |
| 369416 | OCASIO PAGAN, LUCIN | ADDRESS ON FILE | | | | | | | |
| 369417 | OCASIO PAGAN, SOL | ADDRESS ON FILE | | | | | | | |
| 369418 | OCASIO PAGAN, TERESA | ADDRESS ON FILE | | | | | | | |
| 369419 | OCASIO PAGAN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 369420 | Ocasio Pantoja, Angel E | ADDRESS ON FILE | | | | | | | |
| 369421 | OCASIO PANTOJA, DARWIN | ADDRESS ON FILE | | | | | | | |
| 369422 | Ocasio Pantoja, Pablo M | ADDRESS ON FILE | | | | | | | |
| 369423 | OCASIO PARRA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 369424 | Ocasio Parra, Narcisus L | ADDRESS ON FILE | | | | | | | |
| 369425 | OCASIO PEDROGO, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 369426 | OCASIO PEDROGO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 369427 | OCASIO PELUYERA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 369428 | OCASIO PENA, IRENE | ADDRESS ON FILE | | | | | | | |
| 369429 | OCASIO PENA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 369430 | OCASIO PEREZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 369431 | OCASIO PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 369432 | OCASIO PEREZ, ANA M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 369433 | OCASIO PEREZ, HENRIQUETA | ADDRESS ON FILE | | | | | | | |
| 369434 | OCASIO PEREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 369435 | OCASIO PEREZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 369436 | OCASIO PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 369437 | OCASIO PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 369438 | OCASIO PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 369439 | OCASIO PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 369440 | OCASIO PEREZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 369441 | OCASIO PEREZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 369442 | OCASIO PEREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 369443 | OCASIO PEREZ, MARY | ADDRESS ON FILE | | | | | | | |
| 369444 | OCASIO PEREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 369445 | OCASIO PEREZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 369446 | Ocasio Perez, Ramon | ADDRESS ON FILE | | | | | | | |
| 369410 | OCASIO PEREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 369447 | OCASIO PIZARRO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 369448 | OCASIO PIZARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 369449 | OCASIO PIZARRO, KEYSA L. | ADDRESS ON FILE | | | | | | | |
| 369450 | OCASIO PIZARRO, LUIXANGEL | ADDRESS ON FILE | | | | | | | |
| 369451 | OCASIO PIZARRO, LUIXANGEL | ADDRESS ON FILE | | | | | | | |
| 369452 | OCASIO PRIETO, NELSIE | ADDRESS ON FILE | | | | | | | |
| 369453 | OCASIO QUINONES, ALLAN | ADDRESS ON FILE | | | | | | | |
| 369454 | OCASIO QUINONES, ALLAN GABRIEL | ADDRESS ON FILE | | | | | | | |
| 369455 | OCASIO QUINONES, LUZ | ADDRESS ON FILE | | | | | | | |
| 369456 | OCASIO QUINONEZ, GRACIA L | ADDRESS ON FILE | | | | | | | |
| 369457 | OCASIO QUINTANA, JULIO | ADDRESS ON FILE | | | | | | | |
| 369458 | OCASIO QUIRINDONGO, VILMA | ADDRESS ON FILE | | | | | | | |
| 369459 | Ocasio Ramirez, Abel | ADDRESS ON FILE | | | | | | | |
| 369460 | OCASIO RAMIREZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 369461 | OCASIO RAMIREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 369462 | OCASIO RAMIREZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 369463 | OCASIO RAMIREZ, LUZ H. | ADDRESS ON FILE | | | | | | | |
| 369464 | OCASIO RAMIREZ, MADIEL | ADDRESS ON FILE | | | | | | | |
| 369465 | OCASIO RAMIREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 369466 | OCASIO RAMIREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 369467 | OCASIO RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 369468 | OCASIO RAMIREZ, SHAYLEEN | ADDRESS ON FILE | | | | | | | |
| 369469 | OCASIO RAMOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 369470 | OCASIO RAMOS, DORALIS | ADDRESS ON FILE | | | | | | | |
| 369471 | OCASIO RAMOS, ELIAS | ADDRESS ON FILE | | | | | | | |
| 369472 | OCASIO RAMOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 369473 | OCASIO RAMOS, HECMARY | ADDRESS ON FILE | | | | | | | |
| 369474 | OCASIO RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 369475 | OCASIO RAMOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 369476 | OCASIO RAMOS, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 369477 | OCASIO RAMOS, JUAN T | ADDRESS ON FILE | | | | | | | |
| 369478 | OCASIO RAMOS, LARRY | ADDRESS ON FILE | | | | | | | |
| 369480 | OCASIO RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 369481 | OCASIO RAMOS, RICARDO REY | ADDRESS ON FILE | | | | | | | |
| 369482 | OCASIO REILLO, HOGLA R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 369483 | OCASIO REILLO, IRIS S. | ADDRESS ON FILE | | | | | | | |
| 369484 | OCASIO REILLO, LUZ R. | ADDRESS ON FILE | | | | | | | |
| 369485 | OCASIO REILLO, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 369486 | OCASIO RENTAS, RAYSA | ADDRESS ON FILE | | | | | | | |
| 369488 | OCASIO RESTO, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 369489 | Ocasio Reyes, Edwin A | ADDRESS ON FILE | | | | | | | |
| 369490 | OCASIO REYES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 369491 | OCASIO REYES, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 369492 | OCASIO REYES, KAREN | ADDRESS ON FILE | | | | | | | |
| 369493 | OCASIO REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 369494 | OCASIO REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 369495 | OCASIO REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 369496 | OCASIO REYES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 369497 | OCASIO RIOS, DARWIN A | ADDRESS ON FILE | | | | | | | |
| 369498 | OCASIO RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 369499 | Ocasio Rios, Francisco J | ADDRESS ON FILE | | | | | | | |
| 369500 | OCASIO RIOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 369501 | OCASIO RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 369502 | OCASIO RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 369503 | OCASIO RIOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 369504 | OCASIO RIOS, UZZIEL | ADDRESS ON FILE | | | | | | | |
| 369505 | OCASIO RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 369506 | OCASIO RIVERA, AMARYLLIS | ADDRESS ON FILE | | | | | | | |
| 369507 | OCASIO RIVERA, ANA H. | ADDRESS ON FILE | | | | | | | |
| 369508 | Ocasio Rivera, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 369509 | OCASIO RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 369510 | OCASIO RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 369511 | OCASIO RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 369512 | Ocasio Rivera, Brenda Enid | ADDRESS ON FILE | | | | | | | |
| 369513 | OCASIO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 369514 | OCASIO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 369515 | Ocasio Rivera, Carmen | ADDRESS ON FILE | | | | | | | |
| 369516 | OCASIO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 369517 | OCASIO RIVERA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 369518 | OCASIO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 369519 | OCASIO RIVERA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 369520 | OCASIO RIVERA, DENISSE JOARIS | ADDRESS ON FILE | | | | | | | |
| 369521 | OCASIO RIVERA, EDEMY | ADDRESS ON FILE | | | | | | | |
| 369522 | OCASIO RIVERA, ELBA E. | ADDRESS ON FILE | | | | | | | |
| 369523 | OCASIO RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| 369524 | OCASIO RIVERA, ELIA | ADDRESS ON FILE | | | | | | | |
| 369525 | OCASIO RIVERA, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 369526 | OCASIO RIVERA, ELVIA G | ADDRESS ON FILE | | | | | | | |
| 369527 | OCASIO RIVERA, ELVIN F | ADDRESS ON FILE | | | | | | | |
| 369528 | Ocasio Rivera, Emanuel | ADDRESS ON FILE | | | | | | | |
| 369529 | OCASIO RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 369530 | OCASIO RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 369531 | OCASIO RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 369532 | OCASIO RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 369533 | OCASIO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 369534 | OCASIO RIVERA, HECNARY | ADDRESS ON FILE | | | | | | | |
| 369535 | OCASIO RIVERA, IRIS E | ADDRESS ON FILE | | | | | | | |
| 369536 | OCASIO RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 369537 | OCASIO RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 369538 | OCASIO RIVERA, IVAN L | ADDRESS ON FILE | | | | | | | |
| 369539 | OCASIO RIVERA, JENNIES F | ADDRESS ON FILE | | | | | | | |
| 369540 | OCASIO RIVERA, JESUS O | ADDRESS ON FILE | | | | | | | |
| 369541 | OCASIO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 369542 | OCASIO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 369543 | OCASIO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 369544 | OCASIO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 369545 | OCASIO RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 369546 | OCASIO RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 369547 | OCASIO RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 369548 | OCASIO RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 369549 | OCASIO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 369550 | OCASIO RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 369551 | OCASIO RIVERA, KAREN ZOE | ADDRESS ON FILE | | | | | | | |
| 369552 | OCASIO RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| 369553 | Ocasio Rivera, Kelvin | ADDRESS ON FILE | | | | | | | |
| 369554 | OCASIO RIVERA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 369555 | OCASIO RIVERA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 369556 | OCASIO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 369557 | OCASIO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 369558 | OCASIO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 369559 | OCASIO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 369560 | OCASIO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 369561 | OCASIO RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 369562 | OCASIO RIVERA, MARIA O | ADDRESS ON FILE | | | | | | | |
| 369563 | OCASIO RIVERA, MARTA L | ADDRESS ON FILE | | | | | | | |
| 369564 | OCASIO RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 369565 | OCASIO RIVERA, NATASHA | ADDRESS ON FILE | | | | | | | |
| 369566 | OCASIO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 369567 | OCASIO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 369568 | OCASIO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 369570 | OCASIO RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 369571 | OCASIO RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 369572 | OCASIO RIVERA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 369573 | OCASIO RIVERA, SOL A | ADDRESS ON FILE | | | | | | | |
| 369574 | OCASIO RIVERA, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 369575 | OCASIO RIVERA, UBALDO | ADDRESS ON FILE | | | | | | | |
| 369576 | OCASIO RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 369577 | OCASIO RIVERA, YAMIR | ADDRESS ON FILE | | | | | | | |
| 369578 | OCASIO RIVERA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 369579 | OCASIO RIVERA, YARA | ADDRESS ON FILE | | | | | | | |
| 369580 | OCASIO RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 369582 | OCASIO RIVERO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 369583 | OCASIO ROBLES, ANNIE | ADDRESS ON FILE | | | | | | | |
| 369584 | OCASIO ROBLES, JESUS | ADDRESS ON FILE | | | | | | | |
| 369585 | OCASIO ROBLES, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 369586 | OCASIO ROBLES, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 369587 | OCASIO ROCHE, BETSY V | ADDRESS ON FILE | | | | | | | |
| 369588 | OCASIO RODRIGUEZ MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| 369589 | OCASIO RODRIGUEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 369590 | OCASIO RODRIGUEZ, ALICE E | ADDRESS ON FILE | | | | | | | |
| 369591 | OCASIO RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 369592 | OCASIO RODRIGUEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 369593 | OCASIO RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 369594 | OCASIO RODRIGUEZ, CARILIN | ADDRESS ON FILE | | | | | | | |
| 369595 | OCASIO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 369596 | OCASIO RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 369597 | OCASIO RODRIGUEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 369598 | OCASIO RODRIGUEZ, CHABELLIE M | ADDRESS ON FILE | | | | | | | |
| 369599 | OCASIO RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 369600 | OCASIO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 369601 | OCASIO RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 369602 | OCASIO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 369603 | OCASIO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 369604 | OCASIO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 369605 | OCASIO RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 369606 | OCASIO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 369607 | OCASIO RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 369608 | OCASIO RODRIGUEZ, JOSE BENIGNO | ADDRESS ON FILE | | | | | | | |
| 369609 | OCASIO RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 369610 | OCASIO RODRIGUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 369611 | OCASIO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 369612 | OCASIO RODRIGUEZ, LINE | ADDRESS ON FILE | | | | | | | |
| 369613 | OCASIO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 369614 | OCASIO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 369615 | OCASIO RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 369616 | OCASIO RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 369617 | OCASIO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 369618 | OCASIO RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 369619 | OCASIO RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 369620 | OCASIO RODRIGUEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 369621 | OCASIO RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 369622 | OCASIO RODRIGUEZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 369373 | OCASIO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 369623 | OCASIO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 369624 | OCASIO RODRIGUEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 369625 | OCASIO RODRIGUEZ, SAMMY | ADDRESS ON FILE | | | | | | | |
| 369626 | OCASIO RODRIGUEZ, SERMAN | ADDRESS ON FILE | | | | | | | |
| 369627 | OCASIO RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 369628 | OCASIO RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 369629 | OCASIO RODRIGUEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 369630 | OCASIO RODRIGUEZ, TED | ADDRESS ON FILE | | | | | | | |
| 369631 | OCASIO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 369632 | OCASIO RODRIGUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 369633 | OCASIO ROHENA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 369634 | OCASIO ROIG, SUGEIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 369635 | OCASIO ROJAS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 369636 | OCASIO ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 369637 | Ocasio Rojas, Jose A | ADDRESS ON FILE | | | | | | | |
| 369638 | OCASIO ROJAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 369639 | OCASIO ROJAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 369640 | OCASIO ROLDAN, ELISA | ADDRESS ON FILE | | | | | | | |
| 369641 | OCASIO ROLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 369642 | OCASIO ROMAN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 369643 | OCASIO ROMAN, BELIA A. | ADDRESS ON FILE | | | | | | | |
| 369644 | OCASIO ROMAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 369645 | OCASIO ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 369646 | OCASIO ROMAN, JUSTA | ADDRESS ON FILE | | | | | | | |
| 369647 | OCASIO ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 369648 | OCASIO ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 369649 | OCASIO ROMERO, ULISES | ADDRESS ON FILE | | | | | | | |
| 369650 | OCASIO ROQUE, AWILDA | ADDRESS ON FILE | | | | | | | |
| 369651 | OCASIO ROQUE, SANTOS | ADDRESS ON FILE | | | | | | | |
| 369652 | OCASIO ROSA, ANA J. | ADDRESS ON FILE | | | | | | | |
| 369653 | OCASIO ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 369654 | OCASIO ROSA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 369655 | OCASIO ROSA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 369656 | OCASIO ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 369657 | OCASIO ROSA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 369658 | OCASIO ROSA, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 369659 | OCASIO ROSA, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 369660 | OCASIO ROSA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 369662 | OCASIO ROSADO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 369663 | OCASIO ROSADO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 369664 | OCASIO ROSADO, CINTHYA | ADDRESS ON FILE | | | | | | | |
| 369665 | OCASIO ROSADO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 369666 | OCASIO ROSADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 369667 | OCASIO ROSADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 369668 | OCASIO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 369669 | OCASIO ROSADO, JOSUE O. | ADDRESS ON FILE | | | | | | | |
| 369670 | Ocasio Rosado, Luis | ADDRESS ON FILE | | | | | | | |
| 369671 | Ocasio Rosado, Moises | ADDRESS ON FILE | | | | | | | |
| 369672 | OCASIO ROSADO, NILSA E | ADDRESS ON FILE | | | | | | | |
| 369673 | OCASIO ROSADO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 369674 | OCASIO ROSADO, XYOMARA | ADDRESS ON FILE | | | | | | | |
| 369675 | OCASIO ROSARIO, ADALIRIS | ADDRESS ON FILE | | | | | | | |
| 369676 | OCASIO ROSARIO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 369677 | OCASIO ROSARIO, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 369678 | OCASIO ROSARIO, DIGNA L | ADDRESS ON FILE | | | | | | | |
| 369679 | OCASIO ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 369680 | OCASIO ROSARIO, HARRY | ADDRESS ON FILE | | | | | | | |
| 369681 | OCASIO ROSARIO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 369682 | OCASIO ROSARIO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 369683 | OCASIO ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 369684 | OCASIO ROSARIO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 369685 | OCASIO RUIZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 369686 | OCASIO RUIZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 369687 | Ocasio Ruiz, Gloryvi | ADDRESS ON FILE | | | | | | | |
| 369688 | OCASIO RUIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 369689 | OCASIO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 369690 | OCASIO RUIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 369691 | OCASIO SAEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 369692 | OCASIO SAEZ, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| 369693 | OCASIO SALAMAN, LETICIA I. | ADDRESS ON FILE | | | | | | | |
| 369694 | OCASIO SALDANA, DENNISE | ADDRESS ON FILE | | | | | | | |
| 369695 | OCASIO SALDANA, DENNISE | ADDRESS ON FILE | | | | | | | |
| 369696 | OCASIO SALGADO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 369697 | OCASIO SALGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 369698 | OCASIO SALIB, YEISON | ADDRESS ON FILE | | | | | | | |
| 369699 | OCASIO SANABRIA, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 369700 | OCASIO SANABRIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 369701 | OCASIO SANABRIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 369702 | OCASIO SANCHEZ, ADALIS | ADDRESS ON FILE | | | | | | | |
| 369703 | OCASIO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 369704 | OCASIO SANCHEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 369705 | OCASIO SANCHEZ, JOANELLY | ADDRESS ON FILE | | | | | | | |
| 369706 | OCASIO SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 369707 | OCASIO SANCHEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 369708 | OCASIO SANCHEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 369709 | OCASIO SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 369710 | OCASIO SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 369711 | OCASIO SANCHEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 369712 | OCASIO SANCHEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 369713 | OCASIO SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 369714 | OCASIO SANCHEZ, PLACIDO | ADDRESS ON FILE | | | | | | | |
| 369715 | OCASIO SANCHEZ, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| 369716 | OCASIO SANCHEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 369717 | OCASIO SANCHEZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| 369718 | OCASIO SANCHEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 369719 | OCASIO SANDOVAL, IRIS A. | ADDRESS ON FILE | | | | | | | |
| 369720 | OCASIO SANFELIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 369721 | OCASIO SANJURJO, WANDY | ADDRESS ON FILE | | | | | | | |
| 369722 | OCASIO SANTA MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 369723 | OCASIO SANTA, KAYLA | ADDRESS ON FILE | | | | | | | |
| 369724 | OCASIO SANTAELLA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 369725 | OCASIO SANTAELLA, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 369726 | Ocasio Santana, Joey | ADDRESS ON FILE | | | | | | | |
| 369727 | OCASIO SANTANA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 369728 | Ocasio Santana, Ramon | ADDRESS ON FILE | | | | | | | |
| 731813 | OCASIO SANTIAGO VELEZ | HC 1 BOX 20511 | | | | CABO ROJO | PR | 00623 | |
| 369729 | OCASIO SANTIAGO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 369730 | OCASIO SANTIAGO, ANATILDE | ADDRESS ON FILE | | | | | | | |
| 369731 | OCASIO SANTIAGO, AXEL | ADDRESS ON FILE | | | | | | | |
| 369732 | OCASIO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 369733 | OCASIO SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 369734 | OCASIO SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 369735 | OCASIO SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 369736 | OCASIO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 369737 | OCASIO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 369738 | OCASIO SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 369739 | OCASIO SANTIAGO, JOHN M | ADDRESS ON FILE | | | | | | | |
| 369740 | OCASIO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 369741 | OCASIO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 369742 | OCASIO SANTIAGO, JULYVETTE | ADDRESS ON FILE | | | | | | | |
| 369743 | Ocasio Santiago, Luis | ADDRESS ON FILE | | | | | | | |
| 369744 | OCASIO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 369745 | OCASIO SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 369746 | OCASIO SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 369747 | OCASIO SANTIAGO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 369748 | OCASIO SANTIAGO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 369749 | OCASIO SANTIAGO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 369750 | OCASIO SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 369751 | OCASIO SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 369752 | OCASIO SANTIAGO, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 369753 | OCASIO SANTOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 369754 | OCASIO SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 369755 | OCASIO SAURI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 369756 | OCASIO SEPULVEDA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 369757 | OCASIO SERRANO, AITZA H. | ADDRESS ON FILE | | | | | | | |
| 369758 | OCASIO SERRANO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 369759 | Ocasio Serrano, Edwin | ADDRESS ON FILE | | | | | | | |
| 369761 | OCASIO SERRANO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 369762 | OCASIO SERRANO, MARTA Z | ADDRESS ON FILE | | | | | | | |
| 369763 | OCASIO SERRANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 369764 | OCASIO SERRANO, ODALYS | ADDRESS ON FILE | | | | | | | |
| 369765 | OCASIO SIERRA, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 369766 | OCASIO SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 369767 | OCASIO SILVA, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 369768 | OCASIO SILVA, SAMMY | ADDRESS ON FILE | | | | | | | |
| 369769 | OCASIO SOTERO, SUANNET | ADDRESS ON FILE | | | | | | | |
| 369770 | OCASIO SOTO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 369771 | OCASIO SOTO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 369772 | OCASIO SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 369773 | OCASIO SOTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 369774 | OCASIO SOTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 369775 | OCASIO SOTO, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 369776 | OCASIO SOTO, VIVIAN J. | ADDRESS ON FILE | | | | | | | |
| 369777 | OCASIO TANON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 369778 | OCASIO TAPIA, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 369779 | OCASIO TARDY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 369780 | OCASIO TASCON, MARIA | ADDRESS ON FILE | | | | | | | |
| 369781 | OCASIO TEISIONNIERE, GEORGIANNE | ADDRESS ON FILE | | | | | | | |
| 369782 | OCASIO TERRON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 369783 | OCASIO TIRADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 369784 | OCASIO TORO, NIDIA | ADDRESS ON FILE | | | | | | | |
| 369785 | OCASIO TORO, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 369786 | OCASIO TORRECH, VANESSA | ADDRESS ON FILE | | | | | | | |
| 369787 | OCASIO TORRES MD, LUIS J | ADDRESS ON FILE | | | | | | | |
| 369788 | Ocasio Torres, Abraham | ADDRESS ON FILE | | | | | | | |
| 369789 | OCASIO TORRES, AGNES | ADDRESS ON FILE | | | | | | | |
| 369790 | OCASIO TORRES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 369791 | OCASIO TORRES, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| 369792 | OCASIO TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 369793 | OCASIO TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 369794 | OCASIO TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 369795 | OCASIO TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 369796 | OCASIO TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 369797 | OCASIO TORRES, EMERITO | ADDRESS ON FILE | | | | | | | |
| 369798 | OCASIO TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 369799 | OCASIO TORRES, GLENDALIS | ADDRESS ON FILE | | | | | | | |
| 369801 | OCASIO TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 369802 | OCASIO TORRES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 369803 | OCASIO TORRES, JOSE J | ADDRESS ON FILE | | | | | | | |
| 369804 | OCASIO TORRES, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 369805 | OCASIO TORRES, KATERINE | ADDRESS ON FILE | | | | | | | |
| 369806 | OCASIO TORRES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 369807 | OCASIO TORRES, LUIS JOSE | ADDRESS ON FILE | | | | | | | |
| 369808 | OCASIO TORRES, LYMARY | ADDRESS ON FILE | | | | | | | |
| 369809 | OCASIO TORRES, MAGDA | ADDRESS ON FILE | | | | | | | |
| 369810 | OCASIO TORRES, MAGDA G | ADDRESS ON FILE | | | | | | | |
| 369811 | OCASIO TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 369812 | OCASIO TORRES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 369813 | OCASIO TORRES, MARIEL | ADDRESS ON FILE | | | | | | | |
| 369814 | OCASIO TORRES, MARISELLE | ADDRESS ON FILE | | | | | | | |
| 369815 | OCASIO TORRES, NIXA M | ADDRESS ON FILE | | | | | | | |
| 369816 | OCASIO TORRES, ROSITA | ADDRESS ON FILE | | | | | | | |
| 369817 | OCASIO TORRES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 369818 | OCASIO TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 369819 | OCASIO TORRES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 369820 | OCASIO TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 369821 | OCASIO TORRES, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 369822 | OCASIO TREVINO, JEAN C. | ADDRESS ON FILE | | | | | | | |
| 369824 | OCASIO TUNE-UP SERVICES CORP | HC 61 BOX 4594 | | | | TRUJILLO ALTO | PR | 00976 | |
| 369825 | OCASIO VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 369826 | OCASIO VARGAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 369827 | OCASIO VARGAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 369828 | OCASIO VARGAS, JOSE RAUL | ADDRESS ON FILE | | | | | | | |
| 369829 | OCASIO VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 369830 | OCASIO VARGAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 369831 | OCASIO VARGAS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 369832 | OCASIO VARGAS, SANTANA | ADDRESS ON FILE | | | | | | | |
| 369833 | Ocasio Vazquez, Angel | ADDRESS ON FILE | | | | | | | |
| 369834 | OCASIO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 369835 | OCASIO VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 369836 | OCASIO VAZQUEZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 369837 | OCASIO VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 369838 | OCASIO VAZQUEZ, EFRAIN A | ADDRESS ON FILE | | | | | | | |
| 369839 | OCASIO VAZQUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 369840 | OCASIO VAZQUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 369841 | OCASIO VAZQUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 369842 | OCASIO VAZQUEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 369843 | OCASIO VAZQUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 369844 | Ocasio Vazquez, Luis | ADDRESS ON FILE | | | | | | | |
| 369845 | OCASIO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 369846 | Ocasio Vazquez, Luz Angeles | ADDRESS ON FILE | | | | | | | |
| 369847 | OCASIO VAZQUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 369848 | OCASIO VAZQUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 369849 | Ocasio Vazquez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 369850 | OCASIO VAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 369851 | OCASIO VAZQUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 369852 | Ocasio Vazquez, Xavier E. | ADDRESS ON FILE | | | | | | | |
| 369853 | OCASIO VEGA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 369854 | Ocasio Vega, Angel L | ADDRESS ON FILE | | | | | | | |
| 369855 | OCASIO VEGA, DANAIS | ADDRESS ON FILE | | | | | | | |
| 369856 | OCASIO VEGA, DAVID E | ADDRESS ON FILE | | | | | | | |
| 369857 | OCASIO VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 369858 | OCASIO VEGA, IVIS E | ADDRESS ON FILE | | | | | | | |
| 369859 | OCASIO VEGA, JOSIRIS | ADDRESS ON FILE | | | | | | | |
| 369860 | OCASIO VEGA, KYLE | ADDRESS ON FILE | | | | | | | |
| 369861 | OCASIO VEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 369862 | Ocasio Vega, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 369863 | OCASIO VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 369864 | OCASIO VEGA, YAMILETH | ADDRESS ON FILE | | | | | | | |
| 369865 | OCASIO VELAZQUEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 369866 | OCASIO VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 369867 | OCASIO VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 369868 | OCASIO VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 369869 | OCASIO VELAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 369870 | OCASIO VELAZQUEZ, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| 369871 | OCASIO VELAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 369872 | OCASIO VELEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 369873 | OCASIO VELEZ, DENISEDAIANE | ADDRESS ON FILE | | | | | | | |
| 369874 | OCASIO VELEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 369875 | OCASIO VELEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 369876 | OCASIO VELEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 369877 | OCASIO VELEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 369878 | OCASIO VELEZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 369879 | OCASIO VELEZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 369880 | Ocasio Velez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 369881 | OCASIO VELEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 369882 | OCASIO VELEZ, SHEIKA GISELLE | ADDRESS ON FILE | | | | | | | |
| 369883 | OCASIO VELEZ, SHEYKA G. | ADDRESS ON FILE | | | | | | | |
| 369884 | OCASIO VELEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 369885 | OCASIO VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 369886 | OCASIO VENERIO, ARIANA | ADDRESS ON FILE | | | | | | | |
| 369887 | OCASIO VICENTE, EDWOOD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 369888 | OCASIO VILLA, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 369889 | OCASIO VILLANUEVA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 369890 | OCASIO VILLEGAS, ARELIS | ADDRESS ON FILE | | | | | | | |
| 369891 | OCASIO VIRELLA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 369892 | OCASIO YERA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 369893 | OCASIO YERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 369894 | OCASIO YERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 369895 | OCASIO YERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 369896 | OCASIO ZAYAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 369897 | OCASIO, BARBARA MARIA | ADDRESS ON FILE | | | | | | | |
| 369898 | OCASIO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 369899 | OCASIO, ISABELO | ADDRESS ON FILE | | | | | | | |
| 369900 | OCASIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 369901 | OCASIO, JULIANA | ADDRESS ON FILE | | | | | | | |
| 369902 | OCASIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 369903 | OCASIO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 369904 | OCASIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 369905 | OCASIO, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 369908 | OCASIOCALDERON, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 369909 | OCASIOMOLINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 369910 | OCASIOSANTIAGO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 731814 | OCASO INSURANCE OFFICES OF P R INC | PO BOX 360851 | | | | SAN JUAN | PR | 00936-0851 | |
| 731815 | OCASSIONS CATERERS | 910 PENNSYLVANIA AVENUE S E | | | | WASHINGTON | DC | 20003 | |
| 731816 | OCCIDENTAL COMMUNICATION GROUP | PO BOX 1410 | | | | SAN SEBASTIAN | PR | 00685 | |
| 369911 | OCCIDENTAL LIFE INS CO | P O BOX 2549 | | | | WACO | TX | 76702-2549 | |
| 731817 | OCCIDENTAL LIFE INS CO | PO BOX 4884 | | | | HOUSTON | TX | 77210 | |
| 369912 | OCCIDENTAL LIFE INSS | PO BOX 9066218 | | | | SAN JUAN | PR | 00906-6218 | |
| 369914 | OCCIDENTAL LIFE INSURANCE | CALLE FEDERICO COSTA #52 | URB. IND. TRES MONJITA | | | HATO REY | PR | 00918 | |
| 369915 | OCCIDENTAL LIFE INSURANCE | INTERNATIONAL MARKETING GROUP | 1519 AVE. PONCE DE LEON STE 1013 | | | SAN JUAN | PR | 00909-1721 | |
| 369916 | OCCIDENTAL LIFE INSURANCE | PLAZA BUILDING | 654 AVE LUIS MUNOZ RIVERA SUITE 2103 | | | HATO REY | PR | 00918 | |
| 369917 | OCCIDENTAL LIFE INSURANCE | PO BOX 192098 | | | | | PR | 00919-2098 | |
| 369918 | OCCIDENTAL LIFE INSURANCE | PO BOX 9066218 | | | | SAN JUAN | PR | 00906-6218 | |
| 369919 | Occidental Life Insurance Company of North | 425 Austin Avenue | | | | Waco | TX | 76701 | |
| 369920 | Occidental Life Insurance Company of North Carolina | Attn: Darla Schaffer, Vice President | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| 369921 | Occidental Life Insurance Company of North Carolina | Attn: Dei Casiano, Circulation of Risk | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| 369922 | Occidental Life Insurance Company of North Carolina | Attn: Dei Casiano, Consumer Complaint Contact | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| 369923 | Occidental Life Insurance Company of North Carolina | Attn: Hollie Jones, Annual Statement | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| 369924 | Occidental Life Insurance Company of North Carolina | Attn: Marvin Schroeder, Regulatory Compliance Government | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| 369925 | Occidental Life Insurance Company of North Carolina | Attn: Shelby Land, President | PO Box 2595 | | | Waco | TX | 76702-2595 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 369927 | Occidental Life Insurance Company of North Carolina | Attn: Yvonne Rodriguez, Premiun Tax Contact | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| 369928 | Occidental Life Insurance Company of North Carolina | c/o Occidental Life In Company of North Carolina , Agent for Service of Process | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| 369929 | OCCIDENTE INTERNATIONAL CORPORATION | WESTERNBANK WORLD PLAZA | 268 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 369930 | OCCUMED HEALTH SPECIALIST, PSC | 305 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918-0000 | |
| 369931 | OCCUMED HEALTH SPECIALIST, PSC | 305 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| 369932 | OCCUPATIONAL ENVIRONMENT HEALTH CENTER | JEAN M MCMAHON | 1873 WESTERN AVE | SUITE 100 | | ALBANY | NY | 12203 | |
| 369933 | OCCUPATIONAL MEDICINE SERVICES, INC | PO BOX 7018 | | | | BAYAMON | PR | 00960 | |
| 369934 | OCCUPATIONAL SAFETY AND HEALTH | 1301 N GREEN VALLEY PKWY | SUITE # 200 | | | HENDERSON | NV | 89074-6197 | |
| 369935 | OCEAN AIR TRAVEL INC | 519 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 731818 | OCEAN BAY PROPERTIES INC | PO BOX 270251 | | | | SAN JUAN | PR | 00927-0251 | |
| 369936 | OCEAN DENTAL INC | 14 CALLE JOSE TORO BASORA STE 1 | | | | LAJAS | PR | 00667-2032 | |
| 731819 | OCEAN FRONT HOTEL RESTAURANT | CB 119 BO BAJURA | | | | ISABELA | PR | 00662 | |
| 369937 | OCEAN PIZZA INC | PO BOX 767 | | | | QUEBRADILLAS | PR | 00678 | |
| 731821 | OCEAN SPORT | 77 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 731820 | OCEAN SPORT | 77 AVE ISLA VERDE | | | | ISLA VERDE | PR | 00979 | |
| 731822 | OCEAN SYSTEMS | 4016 BLACKBURN LANE | | | | BURTONSVILLE | MD | 20866 | |
| 369938 | OCEAN TO OCEAN SEAFOOD SALES | PO BOX 8790 | | | | VIRGINIA BEACH | VA | 23450-8790 | |
| 731823 | OCEANA PUBLICATIONS INC. | 75 MAIN ST | | | | DOBBS FERRY | NY | 10522 | |
| 731824 | OCEANA PUBLICATIONS INC. | OXFORD UNIVERSITY PRESS | 2001 EVANS ROAD | | | CARY | NC | 27513 | |
| 369939 | OCEANO LIBRO PARA TODOS | PO BOX 195206 | | | | SAN JUAN | PR | 00919-5206 | |
| 369940 | OCF INCORPORATED | PO BOX 2347 | | | | GUAYNABO | PR | 00970 | |
| 369941 | OCHA ESPONOSA, UHLOVA Z | ADDRESS ON FILE | | | | | | | |
| 369942 | OCHART BORRAS, PAULINE J. | ADDRESS ON FILE | | | | | | | |
| 369943 | OCHART RESTO, BOLIVAR G | ADDRESS ON FILE | | | | | | | |
| 369944 | OCHART RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 369945 | OCHART TORRES, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| 369926 | OCHO PUNTO COM | DEPT DE HACIENDA | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 731825 | OCHO PUNTO COM INC | EDIF UNION PLAZA | 416 AVE PONCE DE LEON OFIC 234 | | | SAN JUAN | PR | 00918 | |
| 369946 | OCHOA ALEMAN, JORGE JUAN | ADDRESS ON FILE | | | | | | | |
| 369947 | OCHOA CRUZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 369948 | OCHOA D'ACOSTA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 731826 | OCHOA DISTRIBUTION | PO BOX 32 | | | | GUANICA | PR | 00653 | |
| 731827 | OCHOA ENVIROMENTAL SERVICE | PO BOX 363968 | | | | SAN JUAN | PR | 00936 | |
| 731828 | OCHOA FERTILIZER CO | PO BOX 32 | | | | GUANICA | PR | 00653 | |
| 731829 | OCHOA FERTILIZER CO | PO BOX 363128 | | | | SAN JUAN | PR | 00936 | |
| 369949 | OCHOA FLORES, HILDA | ADDRESS ON FILE | | | | | | | |
| 369950 | OCHOA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 369951 | OCHOA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 369952 | OCHOA GOMEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 369953 | OCHOA HECHAVARRIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 731830 | OCHOA INDUSTRIAL SALES CORP | PO BOX 363968 | | | | SAN JUAN | PR | 00936 | |
| 731831 | OCHOA KOCHER GROUP INC | PO BOX 363002 | | | | SAN JUAN | PR | 00936-3002 | |
| 369954 | OCHOA PARODY, JUAN | ADDRESS ON FILE | | | | | | | |
| 369955 | OCHOA REALTY CORP | P O BOX 90220083 | | | | SAN JUAN | PR | 00902-0083 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 369956 | OCHOA RIVERA, DARIANNE | ADDRESS ON FILE | | | | | | | |
| 369957 | OCHOA RODRIGUEZ, LORIE | ADDRESS ON FILE | | | | | | | |
| 369958 | OCHOA RODRIGUEZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 369959 | OCHOA ROIG , INC. | PO BOX 428 | | | | CAGUAS | PR | 00726 | |
| 369961 | OCHOA ROIG INC / ORIENTAL BANK AND TRUST | P O BOX 195115 | | | | SAN JUAN | PR | 00919-5115 | |
| 369962 | OCHOA ROMAN, MARIXSA | ADDRESS ON FILE | | | | | | | |
| 731832 | OCHOA TELECOM INC | PO BOX 366242 | | | | SAN JUAN | PR | 00936 6242 | |
| 369963 | OCHOA VAZQUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 369964 | OCHOA VELIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 369965 | OCHOA VERA, AMINTA | ADDRESS ON FILE | | | | | | | |
| 731833 | OCHSNER CLINIC | 1514 JEFERSON HIGHWAY | | | | NEW ORLEANS | LA | 70121 | |
| 731834 | OCHSNER CLINIC L L C | P O BOX 54851 INS RECEIPT | | | | NEW ORLEANS | LA | 70154 | |
| 369966 | OCHSNER HOSPITAL | 1516 JEFFERSON HIGHWAY | | | | NEW ORLEANS | LA | 70121 | |
| 369967 | OCIREM A SANTIAGO ORENCH | ADDRESS ON FILE | | | | | | | |
| 369968 | OCONNELL ZAYAS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 369969 | OCONNELL ZAYAS, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 369970 | O'CONNER ESCOBAR, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 369971 | O'CONNER RUIZ, JANIDZY | ADDRESS ON FILE | | | | | | | |
| 369972 | OCONNOR ORONA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 369973 | OCTAGON CONSULTANT GROUP | 500 MUNOZ RIVERA AVE | SUITE 301 | | | SAN JUAN | PR | 00918 | |
| 369974 | OCTAGON CONSULTANT GROUP CORP | EL CENTRO 1 SUITE 301 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 731835 | OCTAL CONSTRUCTION | HC-04 BOX 4399 | | | | HUMACAO | PR | 00791-9506 | |
| 731836 | OCTAVIA ARROYO MELENDEZ | URB ALTURAS DE RIO GRANDE | N 603 CALLE 10 B | | | RIO GRANDE | PR | 00745 | |
| 731837 | OCTAVIA CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 731838 | OCTAVIA GONZALES GARAY | ADDRESS ON FILE | | | | | | | |
| 731839 | OCTAVIA RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 369975 | OCTAVIANI AYALA, IVONNE DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 369976 | OCTAVIANI AYALA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 369977 | OCTAVIANI IRIZARRY, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 369978 | OCTAVIANI IRIZARRY, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 369979 | OCTAVIANI IRIZARRY, SOFIA | ADDRESS ON FILE | | | | | | | |
| 369980 | OCTAVIANI REYES, AXEL O. | ADDRESS ON FILE | | | | | | | |
| 369981 | Octaviani Reyes, Miguel | ADDRESS ON FILE | | | | | | | |
| 369982 | OCTAVIANI REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 369983 | OCTAVIANI ROCA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 369984 | Octaviani Santana, Ena Idali | ADDRESS ON FILE | | | | | | | |
| 369985 | OCTAVIANI VEGA, JULLYMAR | ADDRESS ON FILE | | | | | | | |
| 369986 | OCTAVIANI VELEZ, BEDIA I | ADDRESS ON FILE | | | | | | | |
| 369987 | OCTAVIANI VELEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 731840 | OCTAVIANO CASTILLO ALCORTA | PO BOX 9022264 | | | | SAN JUAN | PR | 00902-2264 | |
| 731841 | OCTAVIO ALVAREZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 369988 | OCTAVIO ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 369989 | OCTAVIO BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 369990 | OCTAVIO BRUNO MARRERO | ADDRESS ON FILE | | | | | | | |
| 369991 | OCTAVIO C BUIJOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 731842 | OCTAVIO C BUJOSA GONZALEZ | HC 04 BOX 44540 | | | | AGUADILLA | PR | 00603 | |
| 369992 | OCTAVIO CANDELARIA CAMACHO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 731843 | OCTAVIO CAPO SILEN | PO BOX 6776 | | | | PONCE | PR | 00733 | |
| 369993 | OCTAVIO CASTRO DAVILA | ADDRESS ON FILE | | | | | | | |
| 731844 | OCTAVIO CLAVELL BAEZ | ADDRESS ON FILE | | | | | | | |
| 731845 | OCTAVIO COLBERG RIVERA | ADDRESS ON FILE | | | | | | | |
| 731846 | OCTAVIO COLON RIVERA | PO BOX 884 | | | | MAUNABO | PR | 00707-0884 | |
| 731847 | OCTAVIO CORDOVA HERNANDEZ | JARDINES DE VEGA BAJA | U 24 CALLE B1 JARDIN DE VERSALLES | | | VEGA BAJA | PR | 00693 | |
| 731848 | OCTAVIO CORREA DE JESUS | URB CANEY | G 10 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | |
| 731849 | OCTAVIO CRUZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 731850 | OCTAVIO D PINOL DAVILA | 554 CALLE TRIGO | | | | SAN JUAN | PR | 00907-2512 | |
| 369994 | OCTAVIO DONES PINTO | ADDRESS ON FILE | | | | | | | |
| 731851 | OCTAVIO EZEQUIEL BENITEZ | 37 BAYSIDE COVE | 105 AVE ALTERIAL HOSTO | | | SAN JUAN | PR | 00918-2989 | |
| 731852 | OCTAVIO FERNANDEZ REYES | REPTO CAGUAX | F2 CALLE NABORIA | | | CAGUAS | PR | 00725 | |
| 731853 | OCTAVIO FLORENCIO HOLGGINS | VILLA DEL RIO VERDE | 274 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 731854 | OCTAVIO GARCIA DE ARMAS | ADDRESS ON FILE | | | | | | | |
| 731855 | OCTAVIO GIUSTI CRUZ | 248 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 731856 | OCTAVIO GOENAGA RODRIGUEZ | URB SAN FRANCISCO I | 109 CALLE SAN JUAN | | | YAUCO | PR | 00698-2576 | |
| 731857 | OCTAVIO GOMEZ ESCUDERO | SANTA MARTA 1809 EL PILAR | | | | RIO PIEDRAS | PR | 00926 | |
| 369995 | OCTAVIO J CAPO | ADDRESS ON FILE | | | | | | | |
| 731858 | OCTAVIO JIMENEZ RODRIGUEZ | HC 04 BOX 49469 | | | | CAGUAS | PR | 00726 | |
| 731859 | OCTAVIO L LOYOLA COLON | PO BOX 1788 | | | | JUANA DIAZ | PR | 00795 | |
| 731860 | OCTAVIO LOPEZ LOPEZ | PO BOX 1185 | | | | LARES | PR | 00669 | |
| 731861 | OCTAVIO LORENZO MATOS | HC 58 BOX 14502 | | | | AGUADA | PR | 00602 | |
| 731862 | OCTAVIO M RIVERA BUJOSA | BOX 676 | | | | MERCEDITA | PR | 00715-0676 | |
| 369996 | OCTAVIO MARTINEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 369997 | OCTAVIO MENDEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 731863 | OCTAVIO MENDEZ RUIZ | VILLA SERENA | 19 CALLE AMAPOLA | | | ARECIBO | PR | 00612 | |
| 369998 | OCTAVIO MESTRE | ADDRESS ON FILE | | | | | | | |
| 731864 | OCTAVIO MOLINA RODRIGUEZ | EL ROSARIO II | AJ 16 | | | VEGA BAJA | PR | 00696 | |
| 731865 | OCTAVIO MORALES FRESSE | 189 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 731866 | OCTAVIO NADAL | 4548 BLANCO ENCALADA | | | | BUENOS AIRES | | | |
| 369999 | OCTAVIO NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 370000 | OCTAVIO NEGRON PACHECO | ADDRESS ON FILE | | | | | | | |
| 370001 | OCTAVIO NEVAREZ BENGOECHEA | ADDRESS ON FILE | | | | | | | |
| 370002 | Octavio Nieves Baez | ADDRESS ON FILE | | | | | | | |
| 370003 | OCTAVIO NIEVES LEBRON | ADDRESS ON FILE | | | | | | | |
| 731867 | OCTAVIO NIEVES VELAZQUEZ | ROSE HOUSE EDIF 2 APT 11 | 108 CALLE BERNARDO GARCIA | | | CAROLINA | PR | 00985 | |
| 370004 | OCTAVIO ORTIZ AMARO | ADDRESS ON FILE | | | | | | | |
| 731868 | OCTAVIO ORTIZ REYES | BO LAS ARENAS | 48 ENTRADA LAS ARENAS | | | JAYUYA | PR | 00664 | |
| 370005 | OCTAVIO OTERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 731869 | OCTAVIO PAGAN MARTINEZ | 531 CHERY ST APT B 2 | | | | ELIZABETH | NJ | 07208 | |
| 731870 | OCTAVIO PEREZ GONZALEZ | 132 CALLE LOS HEROES | | | | ARECIBO | PR | 00612 | |
| 370006 | OCTAVIO PEREZ JR | ADDRESS ON FILE | | | | | | | |
| 370007 | OCTAVIO QUILES SANTANA | ADDRESS ON FILE | | | | | | | |
| 731871 | OCTAVIO R SANCHEZ LEON | REPTO METROPOLITANO | 870 CALLE 53 S E | | | SAN JUAN | PR | 00921 | |
| 731872 | OCTAVIO RIVERA CANDELARIA | HC 02 BOX 6308 | | | | FLORIDA | PR | 00650 | |
| 731873 | OCTAVIO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 731874 | OCTAVIO RIVERA REYES | PMB 277 | PO BOX 70250 | | | SAN JUAN | PR | 00936-0850 | |
| 731875 | OCTAVIO RIVERA RIVERA | URB JARDINES DE SANTA ISABEL | I 16 CALLE 6 | | | SANTA ISABEL | PR | 00757 | |
| 731876 | OCTAVIO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 731877 | OCTAVIO ROSADO NEGRON | HC 4 BOX 7195 | | | | COROZAL | PR | 00783 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 731878 | OCTAVIO RUIZ VILLALPANDO | URB TURABO GARDENS | 19 Z 1 18 | | | CAGUAS | PR | 00725 | |
| 370008 | OCTAVIO SANTIAGO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 731879 | OCTAVIO SANTIAGO MENDOZA | BO NARANJO | BOX 402 | | | AGUADA | PR | 00602 | |
| 370009 | OCTAVIO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 370010 | OCTAVIO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 370011 | OCTAVIO SANTIAGO SANTANA | ADDRESS ON FILE | | | | | | | |
| 370012 | OCTAVIO TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 731880 | OCTAVIO TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 370013 | OCTAVIO TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 731881 | OCTAVIO VAZQUEZ FIGUEROA | P O BOX 2089 | | | | NAGUABO | PR | 00718-2937 | |
| 731882 | OCTAVIO VELEZ | PO BOX 1712 | | | | UTUADO | PR | 00641 | |
| 731883 | OCTAVIO VILCHES DEL VALLE | PO BOX 190300 | | | | SAN JUAN | PR | 00919-0300 | |
| 370014 | OCTAVO GRADO SAN BENITO | ADDRESS ON FILE | | | | | | | |
| 731884 | OCTAVUS ENTERTAIMENT GROUP | 5 CAM TOMAS MORALES | | | | SAN JUAN | PR | 00926 | |
| 370015 | OCTOPUS SOLUTION CORPORATION | 10104 CARR 484 | | | | QUEBRADILLAS | PR | 00678 | |
| 370016 | OCTOVISION | 1255 PLAZA LAS MONJITAS | SITE 133 | CARR 14 AVE TITO CASTRO | | PONCE | PR | 00730 | |
| 370017 | OCTTAVIANI SANCHO MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 370018 | OCTTAVIANI TORRES, ABNER | ADDRESS ON FILE | | | | | | | |
| 370019 | OCTTAVIANI TORRES, ABNER | ADDRESS ON FILE | | | | | | | |
| 731885 | OCULAR SCIENCES P R | 500 CARR 584 | | | | JUANA DIAZ | PR | 00795 | |
| 731886 | OCULAR SCIENCES P R INC | 500 CARR 584 | | | | JUANA DIAZ | PR | 00795 | |
| 370020 | OCULAR SURFACE CENTER | 7000 SW 97TH AVE | SUITE 213 | | | MIAMI | FL | 33173 | |
| 370021 | OD OPTICAL EXPRESS | 3535 AVE MILITAR STE 325 | | | | ISABELA | PR | 00662 | |
| 370022 | ODA L SANABRIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 370023 | ODALIA VARGAS MORONTA | ADDRESS ON FILE | | | | | | | |
| 731887 | ODALID ALEMAN DE ROSARIO | PO BOX 1371 | | | | TRUJILLO ALTO | PR | 00977 | |
| 731888 | ODALIE COLON FELICIANO | EXT LOS ANGELES | WA 3 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| 370024 | ODALIN TAVARES PEGUERO | ADDRESS ON FILE | | | | | | | |
| 731889 | ODALIS GOMEZ BAEZ | PO BOX 3738 | | | | GUAYNABO | PR | 00970 | |
| 731890 | ODALIS GONZALEZ BOU | ADDRESS ON FILE | | | | | | | |
| 731891 | ODALIS GORRA ALVAREZ | COND SAN MIGUEL APT 510 | | | | MAYAGUEZ | PR | 00680 | |
| 731892 | ODALIS LASALLE DEL PILAR | PO BOX 8 | | | | QUEBRADILLAS | PR | 00678 | |
| 370025 | ODALIS M PADILLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 731893 | ODALIS MALDONADO/ YOLANDA BURGOS | HACIENDA DORADA | 1 CALLE DIAMANTE | | | TOA BAJA | PR | 00951 | |
| 370026 | ODALIS N REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 370027 | ODALIS ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 370028 | ODALIS REYES PRADO | ADDRESS ON FILE | | | | | | | |
| 370029 | ODALIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 370030 | ODALIS VALENTIN ORTA | ADDRESS ON FILE | | | | | | | |
| 731894 | ODALIZ M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 731895 | ODALIZ MALAVE RODRIGUEZ | HC 1 BOX 4678 | | | | VILLALBA | PR | 00766 | |
| 731896 | ODALIZ RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 370031 | ODALUZ FORT LOPEZ | ADDRESS ON FILE | | | | | | | |
| 370032 | ODALY NUNEZ | ADDRESS ON FILE | | | | | | | |
| 731897 | ODALY ROMAN DIAZ | PO BOX 5467 | | | | CAGUAS | PR | 00726-5467 | |
| 370033 | ODALYS ALOMAR RIVERA | ADDRESS ON FILE | | | | | | | |
| 370034 | ODALYS BERMUDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 731898 | ODALYS BURGOS RIVERA | CONTRY CLUB CALLE 411 MW7 | | | | CAROLINA | PR | 00982 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 370035 | ODALYS CANDELARIO LEON | ADDRESS ON FILE | | | | | | | |
| 731899 | ODALYS COLLAZO MAESTRE | HC 06 BOX 13256 | | | | HATILLO | PR | 00659 | |
| 370036 | ODALYS CRUZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 370037 | ODALYS DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 731900 | ODALYS FUENTES VERGARA | ADDRESS ON FILE | | | | | | | |
| 370038 | ODALYS GARCIA CORREA | ADDRESS ON FILE | | | | | | | |
| 731901 | ODALYS M VILLANUEVA MATOS | URB SAN CRISTOBAL | B 5 | | | AGUADA | PR | 00602 | |
| 370039 | ODALYS M CANALES BATISTA | ADDRESS ON FILE | | | | | | | |
| 370040 | ODALYS M MELENDEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 370041 | ODALYS M ROSA SANTOS | ADDRESS ON FILE | | | | | | | |
| 731902 | ODALYS MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 370042 | ODALYS MARCHESE MARRERO | ADDRESS ON FILE | | | | | | | |
| 370043 | ODALYS MARIN CRISOPTIMO | ADDRESS ON FILE | | | | | | | |
| 370044 | ODALYS MATOS MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 731903 | ODALYS RAMOS GUZMAN | 150 SECT PALMAS ALTAS | | | | BARCELONETA | PR | 000617 | |
| 731904 | ODALYS RIVERA | PO BOX 518 | | | | NAGUABO | PR | 00718 | |
| 370045 | ODALYS RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 731905 | ODALYS RIVERA SANTIAGO | PO BOX 14 | | | | SANTA ISABEL | PR | 00757 | |
| 731906 | ODALYS ROQUE OFARRIL | PO BOX 991 | | | | TRUJILLO ALTO | PR | 00977 | |
| 370046 | ODALYS ROSADO MONTERO | ADDRESS ON FILE | | | | | | | |
| 370047 | ODALYS VALENTIN CHAVEZ | ADDRESS ON FILE | | | | | | | |
| 370048 | ODALYS W CARRION ROMAN | ADDRESS ON FILE | | | | | | | |
| 370049 | ODALYS Y DE JESUS GALARZA | ADDRESS ON FILE | | | | | | | |
| 731907 | ODAMARIS RIVERA RIVERA | 17 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 370050 | ODANIZ QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 370051 | ODARA PABON MARTI | ADDRESS ON FILE | | | | | | | |
| 370052 | ODARISSA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 731908 | ODDETTE M SANTIAGO FELIX | URB VILLA MAR | C 9 CALLE 1 | | | GUAYAMA | PR | 00785 | |
| 370053 | ODEH IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 731909 | ODEH SUPER ESSO | PO BOX 3436 | | | | VEGA ALTA | PR | 00692 | |
| 731910 | ODEH SUPER ESSO II | SANTIAGO IGLESIA 1437 CALLE FERRER | Y FERRER | | | RIO PIEDRAS | PR | 00921 | |
| 370054 | ODELIN JEAN OSIAS | ADDRESS ON FILE | | | | | | | |
| 370055 | ODELYS MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 731911 | ODEMARIS ACEVEDO MERCADO | PO BOX 467 | | | | HATILLO | PR | 00659 | |
| 370056 | ODEMARIS DE JESUS PAGAN | ADDRESS ON FILE | | | | | | | |
| 370057 | ODEMARIS LABORATORY INC | PO BOX 1789 | | | | AGUADILLA | PR | 00605 | |
| 370058 | ODEMARIS MERCADO DAVILA | ADDRESS ON FILE | | | | | | | |
| 731912 | ODEMARIS MORA NIEVES | VILLAS DEL SOL | 122 CALLE DEL SOL | | | ARECIBO | PR | 00612 | |
| 731913 | ODEMARIS QUILES RAMOS | BO GALATEO BAJO | CARR 474 BZN 221 | | | ISABELA | PR | 00662 | |
| 731914 | ODEMARIS RODRIGUEZ CRUZ | C PALMA PARC 503 | BO CAMPANILLA | | | TOA BAJA | PR | 00949 | |
| 731915 | ODEMARIS SANCHEZ RIVERA | PO BOX 362385 | | | | SAN JUAN | PR | 00936-2385 | |
| 370059 | ODESSA VAUTARPOOL CORA | ADDRESS ON FILE | | | | | | | |
| 731916 | ODETTE A AQUINO PEREZ | JARD DE CAROLINA | D38 CALLE D | | | CAROLINA | PR | 00987 | |
| 731917 | ODETTE A AQUINO PEREZ | URB PARQUE ESCORIAL | 3502 SOUTH AVE 210 | | | CAROLINA | PR | 00987 | |
| 731918 | ODETTE A GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 370060 | ODETTE BENGOCHEA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 370061 | ODETTE DIAZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 370062 | ODETTE GARCIA VINAS | ADDRESS ON FILE | | | | | | | |
| 370063 | ODETTE JAUME TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 731919 | ODETTE JAUME TORRES | ADDRESS ON FILE | | | | | | | |
| 731920 | ODETTE LUGO RODRIGUEZ | STA JUANITA APT | CALLE 33 APT A 12 | | | BAYAMON | PR | 00956 | |
| 731921 | ODETTE M ISAAC FEBRES | CASTELLANA GARDENS | FF 9 CALLE 29 | | | CAROLINA | PR | 00983 | |
| 731922 | ODETTE M ROMAN DAVILA | ADDRESS ON FILE | | | | | | | |
| 731923 | ODETTE OCASIO HORNEDO | P O BOX 2494 | | | | VEGA BAJA | PR | 00694-2494 | |
| 771198 | ODETTE PINEIRO CABALLERO | ADDRESS ON FILE | | | | | | | |
| 731924 | ODETTE PINZON ROBLES | PO BOX 244 | | | | MERCEDITA | PR | 00715-0244 | |
| 731925 | ODETTE POLA MALDONADO | URB JARDINES DEL CARIBE | 2 C 6 CALLE 56 | | | PONCE | PR | 00728 | |
| 370064 | ODETTE QUINONES MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 731926 | ODETTE RODRIGUEZ CLASS | URB REPARTO METROPOLITANO | 874 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 370065 | ODETTE ROSA JUSINO | ADDRESS ON FILE | | | | | | | |
| 731927 | ODETTE S RIVERA RIVERA | URB RIVERAS CUPEY BAJO | A 25 CALLE BELLISIMA | | | SAN JAUN | PR | 00926 | |
| 370066 | ODETTE SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 731928 | ODETTE Y PACHECO TORRES | LOS CAOBOS | 9 CALLE GUADALUPE ESQ CARAMBOLA | | | PONCE | PR | 00731 | |
| 370067 | ODETTEE D TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 731929 | ODILA MOJICA ACOSTA | 1175 EVERGREEN AVE APT D 2 | | | | BRONX | NY | 10472 | |
| 370068 | ODILA REVERON PEREZ | ADDRESS ON FILE | | | | | | | |
| 731930 | ODILE ROBINSON | 64 NEW COACH LANE | | | | WILLINGBORO | NJ | 08046 | |
| 370069 | ODILIA FORTIS TORRES | ADDRESS ON FILE | | | | | | | |
| 731931 | ODILIA FORTIS TORRES | ADDRESS ON FILE | | | | | | | |
| 731932 | ODILIA PEREZ FERNANDEZ | P O BOX 140594 | | | | ARECIBO | PR | 00614-0594 | |
| 370070 | ODILIO A CHAVEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 370071 | ODILIO GONZALEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 370072 | ODILIO NUNEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 370073 | ODILIO ROMAN CARRERO | ADDRESS ON FILE | | | | | | | |
| 370074 | ODIN CASTILLO | ADDRESS ON FILE | | | | | | | |
| 731933 | ODIN GRANIELA | ADDRESS ON FILE | | | | | | | |
| 370076 | ODIN SPORT AND ENTRETAMENT | 1500 DOUGLAS ROAD | | | | CORAL GABLES | PR | 33134 | |
| 370077 | ODIOT RIVERA, CORAL M | ADDRESS ON FILE | | | | | | | |
| 370078 | ODIOT SANCHEZ MD, FELIX | ADDRESS ON FILE | | | | | | | |
| 370079 | ODIOTT GONZALEZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 370080 | ODIOTT GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 370081 | ODIOTT LOPEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 370082 | ODIOTT RUIZ, CIDMARIE E | ADDRESS ON FILE | | | | | | | |
| 370083 | ODIOTT SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 370084 | ODISSEO CORP | CALLE 35A BLOQUE 32A #5 | SIERRA BAYAMON | | | BAYAMON | PR | 00956 | |
| 370085 | ODISSEO CORP | URB SIERRA BAYAMON | 32A CALLE 35A | | | BAYAMON | PR | 00961 | |
| 731934 | ODLAN IGLESIAS ACOSTA | P O BOX 556 | | | | CABO ROJO | PR | 00623 | |
| 370086 | ODLANIER AYALA GARCIA | ADDRESS ON FILE | | | | | | | |
| 370087 | ODLANIER FARIA OYOLA | ADDRESS ON FILE | | | | | | | |
| 370088 | ODNIEL PAGAN INC | P O BOX 7758 PUEBLO STATION | | | | CAROLINA | PR | 00986-7758 | |
| 370089 | ODNIEL PAGAN INC | PO BOX 7758 | | | | CAROLINA | PR | 00986 | |
| 731935 | ODOLIO GONZALEZ LOPEZ | SECTOR LOS MENDEZ | 15 AVE AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 | |
| 370090 | ODONTOLOGIA GENERAL Y PEDIATRICO | 400 AVE FD ROOSEVELT SUITE 505 | | | | SAN JUAN | PR | 00918 | |
| 370091 | ODRIA JIMENEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 731936 | ODRICK O ROSAS VIRELLA | P O BOX 1041 | | | | VEGA ALTA | PR | 00692 | |
| 370092 | ODUARDO MATOS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 370093 | ODV APPRAISAL GROUP | P O BOX 194000 | SUITE 266 | | | SAN JUAN | PR | 00919-4000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 370094 | ODV APPRAISAL GROUP | SAN JUAN HEALTH CENTER SUITE 708 | | | | SAN JUAN | PR | 00907 | |
| 370095 | ODV APPRAISAL GROUP, PSC | SAN JUAN HEALTH CENTER SUITE 708 | | | | SAN JUAN | PR | 00907 | |
| 370096 | ODV APPRAISAL GROUP, PSC | SUITE 266 | PO BOX 19-4000 | | | SAN JUAN | PR | 00919-4000 | |
| 370097 | ODYSEA HOSPITALITY INTERNATIONAL INC | PO BOX 16536 | | | | SAN JUAN | PR | 00908-6536 | |
| 370098 | Odyssey Reinsurance Company | 300 First Stamford Place | | | | Stamford | CT | 06902 | |
| 370099 | Odyssey Reinsurance Company | Attn: Amanda Bodwell, Premiun Tax Contact | 300 First Stamford Place | | | Stamford | CT | 06902 | |
| 370100 | Odyssey Reinsurance Company | Attn: Penny Ciaston, Circulation of Risk | 300 First Stamford Place | | | Stamford | CT | 06902 | |
| 370101 | Odyssey Reinsurance Company | Attn: Penny Ciaston, Consumer Complaint Contact | 300 First Stamford Place | | | Stamford | CT | 06902 | |
| 370102 | Odyssey Reinsurance Company | Attn: Penny Ciaston, Regulatory Compliance Government | 300 First Stamford Place | | | Stamford | CT | 06902 | |
| 370103 | OEC GRAPHICS, INC | PO BOX 2443 | | | | OSHKOSH | WI | 54903-2443 | |
| 731937 | OECD PUBLICATION INF. CENTER | 2001 L ST NW STE 700 | | | | WASHINGTON | DC | 20036 | |
| 370104 | OELIN RECOVERY CORP | PMB 197, P O BOX 704 | | | | YABUCOA | PR | 00767 | |
| 370105 | OFARILL CORTES, NELSON | ADDRESS ON FILE | | | | | | | |
| 370106 | OFARILL HERRERA, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 370107 | OFARILL MATOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 370108 | OFARILL MUNOZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 370109 | O'FARRIL BARRETO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 370110 | O'FARRIL BERGES, BETSY L | ADDRESS ON FILE | | | | | | | |
| 370111 | Ofarril Ceballos, Wanda I | ADDRESS ON FILE | | | | | | | |
| 370112 | O'FARRIL CORTES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 370113 | OFARRIL GARCIA, AIDA_I | ADDRESS ON FILE | | | | | | | |
| 370114 | OFARRIL GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 370115 | OFARRIL GUZMAN, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 370116 | OFARRIL MAGRIS, JESUS | ADDRESS ON FILE | | | | | | | |
| 370117 | O'FARRIL MATOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 370118 | OFARRIL MAYSONET, GLORIN J | ADDRESS ON FILE | | | | | | | |
| 370119 | O'FARRIL MONTANEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 370120 | OFARRIL NIEVES, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 370121 | O'FARRIL QUINONES, ANA I. | ADDRESS ON FILE | | | | | | | |
| 370122 | O'FARRIL REYES, WANDA Y. | ADDRESS ON FILE | | | | | | | |
| 370123 | O'FARRIL REYES, WANDA Y. | ADDRESS ON FILE | | | | | | | |
| 370124 | OFARRIL RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 370125 | O'FARRIL RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 370126 | O'FARRIL RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 370127 | OFARRIL VELEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 370128 | OFARRIL, LUIS | ADDRESS ON FILE | | | | | | | |
| 370129 | OFARRILL ALGARIN, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 370130 | OFARRILL CALDERON, IRIS D | ADDRESS ON FILE | | | | | | | |
| 370131 | O'FARRILL CATALAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 370132 | O'FARRILL CORREA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 370133 | OFARRILL CORTES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 370134 | OFARRILL CORTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 370135 | OFARRILL DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 370136 | OFARRILL ENCARNACION, ARMYN M | ADDRESS ON FILE | | | | | | | |
| 370137 | OFARRILL ENCARNACION, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 370138 | Ofarrill Garcia, Rafael A | ADDRESS ON FILE | | | | | | | |
| 370139 | O'FARRILL GARCIA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 370140 | OFARRILL GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 370141 | O'FARRILL GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 370142 | O'FARRILL GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 370143 | OFARRILL LAMB, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 370144 | OFARRILL LOPEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 370145 | O'FARRILL MARTINEZ, LUISA A | ADDRESS ON FILE | | | | | | | |
| 370146 | OFARRILL MATOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 370147 | OFARRILL MAYSONET, LUIS | ADDRESS ON FILE | | | | | | | |
| 370149 | O'FARRILL NIEVES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 370150 | OFARRILL OFARRILL, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 370151 | OFARRILL OFARRILL, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 370153 | O'FARRILL PARIS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 370154 | OFARRILL QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 370155 | OFARRILL RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 370156 | OFARRILL VILLALONGO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 370157 | O'FARRILL VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 370158 | O'FARRILL VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 370159 | O'FARRILL VILLEGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 770762 | OFC. COORDINADOR GEN. PARA FINANCIAMIENT | #635 AVE. FERNANDEZ JUNCOS, MIRAMAR | | | | SAN JUAN | PR | 00907-3115 | |
| 731938 | OFELIA AGOSTO ROBLES | ADDRESS ON FILE | | | | | | | |
| 370160 | OFELIA B PANDO FUNDORA | ADDRESS ON FILE | | | | | | | |
| 370161 | OFELIA B PANDO FUNDORA | ADDRESS ON FILE | | | | | | | |
| 370162 | OFELIA BENITEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 731939 | OFELIA CAMERON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 731940 | OFELIA CANDELARIA VEGA | ADDRESS ON FILE | | | | | | | |
| 731941 | OFELIA DE JESUS | BO GUAYDIA | 168 CALLE DR M A ZAVALA | | | GUAYANILLA | PR | 00656 | |
| 731942 | OFELIA DOMIGUEZ DE LUGO | URB.METROPOLIS Q-3 CALLE 22 | | | | CAROLINA | PR | 00983 | |
| 731943 | OFELIA FLOREZ GARCIA / VALERIA M RIVERA | URB LOS PASEO | 23 CALLE MARBELLA | | | SAN JUAN | PR | 00926 | |
| 370163 | OFELIA GARCIA BAEZ | ADDRESS ON FILE | | | | | | | |
| 370164 | OFELIA GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 370165 | OFELIA GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 731944 | OFELIA GIL VERA | CON BEACH TOWER APT 1406 | 4327 AVE ISLA VERDE | | | CAROLIN | PR | 00979 | |
| 731945 | OFELIA LEON MERCADO | BOX 156 | | | | GARROCHALES | PR | 00652 | |
| 370166 | OFELIA MALAVE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 731946 | OFELIA MARINEZ DE ACOSTA | COND LAGUNA GARDENS I 1 AVE 8 J | | | | CAROLINA | PR | 00979 | |
| 731947 | OFELIA MARTZ/JOSEFA ALVAREZ/JOSE ROBAINA | VILLA VENECIA | 037 CALLE 3 | | | CAROLINA | PR | 00984 | |
| 731948 | OFELIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 370167 | OFELIA OTERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 731949 | OFELIA PEREZ BELTRAN | CAPARRA TERRACE | 711 CALLE DUNQUERQ URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 731950 | OFELIA PEREZ BELTRAN | URB PUERTO NUEVO | 1113 CALLE BAYONA | | | SAN JUAN | PR | 00920 | |
| 370168 | OFELIA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 370169 | OFELIA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 731951 | OFELIA S SEPULVEDA APONTE | HC 07 BOX 33270 | | | | CAGUAS | PR | 00727 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 731952 | OFELIA SUPER STATION/OFELIA TORRES | URB VILLAS DE LAS AMERICAS | BOX 40 | | | SAN JUAN | PR | 00927 | |
| 731953 | OFELIA TORRES / JOSE RODRIGUEZ | PO BOX 441 | | | | PATILLAS | PR | 00723 | |
| 370170 | OFELIA VELAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 731954 | OFELIA VELAZQUEZ DE JESUS | P O BOX 142741 | | | | ARECIBO | PR | 00614-2741 | |
| 370171 | OFELILA QUINONES REAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 731955 | OFELIO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 370172 | O'FERRAL OLIVERAS, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 370173 | OFERRAL OSORIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 370174 | OFERRAL PEREZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 370175 | OFERRAL REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 370176 | OFERRALL IRIZARY, GISELA | ADDRESS ON FILE | | | | | | | |
| 370177 | O'FERRALL NIEVES, SOFIA E | ADDRESS ON FILE | | | | | | | |
| 370178 | OFERRALL OCHART, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 370179 | OFERRALL VAZQUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 370180 | OFERRALL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 370181 | OFERRILL VILLA NUEVA, NELLIE | ADDRESS ON FILE | | | | | | | |
| 731956 | OFF OUR BACK THE FEMINIST NEWSJOURNAL | 2337 B 18 TH STREET NW | | | | WASHINGTON | DC | 20009 | |
| 370182 | OFFEECAY INC | VALLE ARRIBA HEIGHTS | PO BOX 5194 | | | CAROLINA | PR | 00984 | |
| 370183 | OFFI CASH INC | PO BOX 1104 | | | | ST JUST | PR | 00978 | |
| 370184 | OFFI-CASH INC. | PO BOX 1104 | | | | SAINT JUST | PR | 00978 | |
| 370185 | OFFICE  GALLERY | PO BOX  1818 | | | | CIDRA | PR | 00739 | |
| 731957 | OFFICE  'R' US | PO BOX 13218 | | | | SAN JUAN | PR | 9083218 | |
| 731958 | OFFICE AND SCHOOL SUPPLY | PO BOX 43 | | | | YAUCO | PR | 00698 | |
| 731959 | OFFICE AUTOMATION | PO BOX 9021795 | | | | SAN JUAN | PR | 00902-1795 | |
| 731960 | OFFICE CAFE | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 370186 | OFFICE CLEANING SERVICES | 2165 TNTE LAVERGNE ST SANTURCE | | | | SANTURCE | PR | 00913 | |
| 370187 | OFFICE COPY EXPRESS , INC. | AVE. 65 INFANTERIA # 388 | | | | SAN JUAN | PR | 00926-0000 | |
| 370188 | OFFICE COPY EXPRESS INC | 388 AVE 65 INFANTERIA | | | | SAN JUAN | PR | 00926 | |
| 370189 | OFFICE DEPOT | STORE 06197 675 AVE DE HOSTOS STE 2150 | | | | MAYAGUEZ | PR | 00680 | |
| 370190 | OFFICE DEPOT BUSINESS CREDIT | DEPT. 56 - 5610068096 | PO BOX 78004 | | | PHOENIX | AZ | 85062-8004 | |
| 370191 | OFFICE DEPOT INC | ABANDONED PROPERTY | 6600 NORTH MILITARY TRAIL MC S430A | | | BOCA RATON | FL | 33496 | |
| 731961 | OFFICE DIMENSION INC | PO BOX 2249 | | | | BAYAMON | PR | 00960 | |
| 731962 | OFFICE DIMENSIONS | CHALETS DE BAYAMON | APTO 2221 | | | BAYAMON | PR | 00959 | |
| 370192 | OFFICE DISCOUNT | URB SAN AGUSTIN | 388 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 370193 | OFFICE DISCOUNT | URB SAN AGUSTIN | | | | SAN JUAN | PR | 00926 | |
| 370194 | OFFICE DISCOUNT INC | 388 AVE 65 INFANTERIA | | | | SAN JUAN | PR | 00926 | |
| 370195 | OFFICE DISCOUNT INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 370196 | OFFICE DISCOUNT INC | URB SAN AGUSTIN | 388 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 370197 | OFFICE DISCOUNT, INC. | URB SAN AGUSTIN 388 65 INFANTERIA | | | | SAN JUAN | PR | 00926-1806 | |
| 370198 | OFFICE EXPERT DISTRIBUTORS | 134 CALLE 5 | URB JARDINEL | | | TOA ALTA | PR | 00953-1813 | |
| 370199 | OFFICE EXPERT DISTRIBUTORS | JARD DE TOA ALTA | 134 CALLE 5 | | | TOA ALTA | PR | 00953-1812 | |
| 370200 | OFFICE EXPRESS SUPPLY , INC. | CALLE MUNOZ RIVERA 4 - C | | | | VILLALBA | PR | 00766-0000 | |
| 370201 | OFFICE EXPRESS SUPPLY INC | 4 C CALLE MUĐOZ RIVERA | | | | VILLALBA | PR | 00766 | |
| 370202 | OFFICE EXPRESS SUPPLY INC | 4 C CALLE MUNOZ RIVERA | | | | VILLALBA | PR | 00766 | |
| 370203 | OFFICE FURNITURE AND DESIGN INC | P O BOX 6013 | MARINA STATION | | | MAYAGUEZ | PR | 00682-6013 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 370205 | OFFICE FURNITURE WAREHOUSE | GPO BOX 29367 | | | | SAN JUAN | PR | 00929-0367 | |
| 370206 | OFFICE FURNITURE WAREHOUSE | PO BOX 29367 | | | | SAN JUAN | PR | 00929-0367 | |
| 370207 | OFFICE FURNITURE WAREHOUSESEC SOC INC | PO BOX 29367 | | | | SAN JUAN | PR | 00929-0367 | |
| 370208 | OFFICE GALLERY | BO CAĐABONCITO | CARR 172 KM 5.8 | | | CAGUAS | PR | 00725-0000 | |
| 370209 | OFFICE GALLERY | PO BOX 1815 | | | | CIDRA | PR | 00739 | |
| 370210 | OFFICE GALLERY CORP | BO CANABONCITO | CARR 172 KM 5.8 | | | CAGUAS | PR | 00725 | |
| 370211 | OFFICE GALLERY CORP | PO BOX 1815 | | | | CIDRA | PR | 00739 | |
| 370212 | OFFICE GALLERY INC | BO CAĐABONCITO | CARR 172 KM 5.8 | | | CAGUAS | PR | 00725 | |
| 771199 | OFFICE GALLERY INC | PO BOX 1815 | | | | CIDRA | PR | 00739 | |
| 370213 | Office Gallery Inc. | PO BOX 1815 | | | | CIDRA | PR | 00739-1815 | |
| 370214 | Office Gallery Inc. | PO BOX 1815 Cidra | | | | Cidra | PR | 00739-1815 | |
| 370215 | OFFICE JUSTICE PROGRAMS | U S DEPARTMENT OF JUSTICE | OFFICE OF CHIEF FINANCIAL OFFICER | | | WASHIGTON | DC | 20531 | |
| 731963 | OFFICE LAND | P.O.BOX 364501 | | | | SAN JUAN | PR | 00936-4501 | |
| 370216 | OFFICE MACHINE WAREHOUSE | BMS 617 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 731964 | OFFICE MACHINE WAREHOUSE | P O BOX 607061 | | | | BAYAMON | PR | 00961 | |
| 731965 | OFFICE MACHINES SPECIALTIES | PO BOX 364563 | | | | SAN JUAN | PR | 00936 | |
| 731966 | OFFICE MART & SCHOOL CENTER | 106 CALLE ROMAN | | | | ISABELA | PR | 00662 | |
| 731967 | OFFICE MATT/DIVISION OF DRAFT LINE CORP | 1702 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00908 | |
| 370217 | Office Max | 975 Ave. Hostos Ste 2150 | | | | Mayaguez | PR | 00680 | |
| 370218 | OFFICE MAX | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| 731968 | OFFICE MAX | PO BOX 1751 | | | | JUNCOS | PR | 00777-1751 | |
| 731969 | OFFICE MAX | PO BOX 9672 | | | | SAN JUAN | PR | 00908 | |
| 370219 | OFFICE MAX INC | 525 JUAN CALAF ST | | | | SAN JUAN | PR | 00918 | |
| 370221 | OFFICE MAX INC | P O BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| 370222 | OFFICE MAX INC | P O BOX 1751 | | | | JUNCOS | PR | 00777 | |
| 370223 | OFFICE MAX INC | PO BOX 9020 | | | | DES MOINES | IA | 50368-9020 | |
| 370224 | OFFICE MAX INCORPORATED | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| 370225 | OFFICE MAX NUM 250 | STE 50 PLAZA DEL PARQUE | | | | BAYAMON | PR | 00961 | |
| 370226 | OFFICE MAX PUERT RICO INC | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| 370227 | OFFICE MAX PUERT RICO INC | RR #2 BOX 45C | | | | CAROLINA | PR | 00984 | |
| 370228 | OFFICE MAX PUERTO RICO INC | P O BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| 731971 | OFFICE MAX PUERTO RICO INC | RR 2 BOX 45 C | | | | CAROLINA | PR | 00987 | |
| 731970 | OFFICE MAX PUERTO RICO INC | P O BOX 9128 | | | | CAROLINA | PR | 00988-9128 | |
| 731972 | OFFICE OF NATIONAL DRUG CONTROL POLICY | 750 WETH ST NW | | | | WASHINGTON | DC | 20503 | |
| 731973 | OFFICE OF STRATEGIC SECURITY INC | URB VILLA BLANCA | 64 CALLE AQUAMARINA | | | CAGUAS | PR | 00725 | |
| 370229 | OFFICE PARK INC | 1 CALLE 65 INF NORTE SUITE 2 | | | | LAJAS | PR | 00667 | |
| 731974 | OFFICE PARTNERS INC | 371 DOMENECH ST | | | | SAN JUAN | PR | 00917 | |
| 731975 | OFFICE PLUS DBA D S DISTRIBUTORS | P O BOX 366998 | | | | SAN JUAN | PR | 00936-6998 | |
| 731976 | OFFICE PRODUCTS MAYAGUEZ | PO BOX 7356 | | | | MAYAGUEZ | PR | 00681 | |
| 370230 | OFFICE SCHOOL SOLUTIONS | ANA L SANTOS RODRIGUEZ | PO BOX 128 | | | JUNCOS | PR | 00777 | |
| 370231 | OFFICE SCHOOL SOLUTIONS | PO BOX 128 | | | | JUNCOS | PR | 00777 | |
| 370232 | Office School Solutions | PO Box 128 Juncos | | | | Juncos | PR | 00777 | |
| 370233 | Office School Solutions | URB. MONTEFIORI 61 | CALLE HELICONIA | | | CAGUAS | PR | 00725 | |
| 731977 | OFFICE SERVICE | PO BOX 170 | CALLE LOIZA 1505 | | | SAN JUAN | PR | 00911 | |
| 370234 | OFFICE SERVICE AND SUPPLY | WILLIAM JONES 1120 | PO BOX 25028 | | | SAN JUAN | PR | 00928-5028 | |
| 370235 | OFFICE SOLUTION CORP | 136 CALLE VIVES | | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 370236 | OFFICE SPACE CONTRACTOR BY INTERIOR | CAOBOS # 131 SABANERA DEL RIO | | | | GURABO | PR | 00725-0000 | |
| 370237 | OFFICE SPACE CONTRACTORS | GEORGETTI #29 | | | | CAGUAS | PR | 00725 | |
| 731978 | OFFICE SPACE CONTRACTORS BY I D CORP | 29 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 370238 | OFFICE SPACE CONTRACTORS BY INTERIOR DES | 29 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 370239 | OFFICE SPACE CONTRACTORS BY INTERIOR DES | URB SABANERA DEL RIO | 131 CALLE CAOBOS | | | GURABO | PR | 00778 | |
| 731979 | OFFICE SUPPORT SYSTEMS | PO BOX 2931 | | | | BAYAMON | PR | 00960 | |
| 370240 | OFFICE TECH SOLUTION | URB. PABELLONES, CALLE #257 | | | | TOA BAJA | PR | 00949 | |
| 370241 | OFFICE TECH SOLUTIONS | URB. PABELLONES CALLE PUERTO RICO #257 | | | | BAYAMON | PR | 00949 | |
| 731980 | OFFICE TEK TOSHIBA | 352 AVE CLAUDIO SUITE 289 | | | | SAN JUAN | PR | 00926 | |
| 731981 | OFFICE TEK TOSHIBA | 352 AVE SAN CLAUDIO SUITE 289 | | | | SAN JUAN | PR | 00926 | |
| 731982 | OFFICE TRAIN COMPANY | PMB 130 | RR 5 BOX 4999 | | | BAYAMON | PR | 00956-9708 | |
| 731983 | OFFICE TREND | PO BOX 9031 | | | | BAYAMON | PR | 00960 | |
| 731984 | OFFICE WAREHOUSE CORP. | PO BOX 364922 | | | | SAN JUAN | PR | 00936 | |
| 370242 | OFFICE WAREHOUSE, CORP | GPO BOX 4922 | | | | SAN JUAN | PR | 00936 | |
| 370243 | OFFICE WAYS CORP | PO BOX 70250 SUITE 226 | | | | SAN JUAN | PR | 00936-8250 | |
| 370244 | OFFICE WAYS CORP | PO BOX 70250 SUITE 321 | | | | SAN JUAN | PR | 00936-8250 | |
| 370245 | OFFICE WAYS CORPORATION | PO BOX 70250 | SUITE 226 | | | SAN JUAN | PR | 00936-8250 | |
| 731985 | OFFICE ZONE INC | PMB 292 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 771200 | OFFICELAND INC | PO BOX 364501 | | | | SAN JUAN | PR | 00936-4501 | |
| 370247 | OFFICELAND, INC. | PO BOX 364501 | | | | SAN JUAN | PR | 00936-4501 | |
| 370248 | OFFICE-MART | DIV. DRAFT LINE | P O BOX 9672 | | | SAN JUAN | PR | 00908 | |
| 370249 | OFFICEONE LAE CORP | PO BOX 361325 | | | | SAN JUAN | PR | 00936-1325 | |
| 370250 | OFFICIUM DE LUCTUS INC | PO BOX 142901 | | | | ARECIBO | PR | 00614-2901 | |
| 731986 | OFFISHORE INVESTMENT | LOMBARD HOUSE | 10-20 LOMBARD STREET BELFAST | | | N IRELAND | | BTI IBW | Ireland |
| 731987 | OFI MAQUINAS | 1012 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 370251 | OFI ASUNTOS JUV Y MILAGROS RIVERA RIVERA | P O BOX 13723 | | | | SAN JUAN | PR | 00908-3723 | |
| 731988 | OFI SCHOOL AND ART | P O BOX 12241 | | | | SAN JUAN | PR | 00914-0241 | |
| 370252 | OFIARTE | SAN PATRICIO PLAZA CALLE TABONUCO E-11 | | | | GUAYNABO | PR | 00968 | |
| 370253 | OFI-ARTE | SAN PATRICIO PLAZA LOCAL E11 | | | | GUAYNABO | PR | 00968 | |
| 731989 | OFIC BRENDA BEAUCHAMP RODRIGUEZ | CENTRO PSICOTERAPEUTICO FAMILIAR | PMB 358 P O BOX 3500 | | | CAMUY | PR | 00627 | |
| 370255 | OFIC CAPACITACION Y ASES EN ASUNTOS LAB | Y ADM. RH | P O BOX 8476 FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-8476 | |
| 731990 | OFIC CEN DE ASE LAB Y ADM DE REC HUM | P O BOX 8476 | | | | SAN JUAN | PR | 00910 | |
| 731992 | OFIC CENTRAL DE COMUNICACION | LA FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 731991 | OFIC CENTRAL DE COMUNICACION | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 731993 | OFIC COM DE SEGUROS / IRIS N VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| 731994 | OFIC COMISIONADO ESP VIEQUES Y CULEBRA | 635 AVE FERNANDEZ JUNCOS PISO 2 | | | | SAN JUAN | PR | 00907 | |
| 370256 | OFIC CONTRALOR / YAIMIE D ORTIZ COLON | PO BOX 366069 | | | | SAN JUAN | PR | 00936-6069 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 370257 | OFIC CONTRALOR / YARILA SANCHEZ TORRES | PO BOX 366069 | | | | SAN JUAN | PR | 00936-6069 | |
| 370258 | OFIC CONTROL DROGA / LILLIA LUCIANO | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 370259 | OFIC CTRAL COMUNICACIONE/ CAROLINA ORTIZ | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 370260 | OFIC DE RECURSOS HUMANOS DEL ELA(OCALARH | P O BOX 8476 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8476 | |
| 370261 | OFIC DE RECURSOS HUMANOS DEL ELA(ORHELA) | OCALARH | PO BOX 8476 FDEZ KIMCPS STA | | | SAN JUAN | PR | 00910-8476 | |
| 370262 | OFIC DE RECURSOS HUMANOS DEL ELA(ORHELA) | P O BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| 370263 | OFIC DE RECURSOS HUMANOS DEL ELA(ORHELA) | P O BOX 8476 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 731995 | OFIC DENTAL DR VICTOR FALCON | URB BELLA VISTA GARDENS | 29 CALLE Y 308 | | | BAYAMON | PR | 00957 | |
| 731996 | OFIC DENTAL DRA DIANA RUBAYO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 731997 | OFIC DENTAL DRA JAZMIN ROSADO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 370264 | OFIC DENTAL FAMILIAR | PO BOX 2304 | | | | ARECIBO | PR | 00613-2304 | |
| 731998 | OFIC DIOMEDES GONZALEZ | PO BOX 1582 | | | | MOCA | PR | 00676 | |
| 731999 | OFIC DR MANUEL A RODRIGUEZ | APARTADO 953 | | | | MOROVIS | PR | 00687 | |
| 370265 | OFIC EL FINANCIAMIENTO ( COM ESPECIALES) | 1208 AVE. FD ROOSEVELT | CALLE ESQUINA COSTITUCION | | | PUERTO NUEVO | PR | 00920 | |
| 370266 | OFIC EL FINANCIAMIENTO ( COM ESPECIALES) | 635 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 370267 | OFIC EL FINANCIAMIENTO SOCIOECONOMICO | Y LA AUTOGESTION | 1208 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 370268 | OFIC GOBERNADOR Y/O YOLANDA RODRIGUEZ | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 370269 | OFIC GOBERNADORA/ ARADYS MEJIAS MARTINEZ | MANSION EJECUTIVA | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0082 | |
| 732000 | OFIC LCDO FRANCISCO PEREZ | 210 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 732001 | OFIC LCDO FRANKIE HERNANDEZ COLON | P O BOX 143741 | | | | ARECIBO | PR | 00614-3741 | |
| 370270 | OFIC LEGAL LCDA. ALEJANDRO Y LCDA. JAIME | APARTADO 927 | | | | NARANJITO | PR | 00719 | |
| 732002 | OFIC LEGAL LCDO CESAR A PEREZ CABAN | P O BOX 1449 | | | | MOCA | PR | 00676 | |
| 732003 | OFIC LEGAL LCDO DAVID VILLANUEVA MATIAS | P O BOX 5080 SUITE 232 | | | | AGUADILLA | PR | 00603 | |
| 732004 | OFIC LIQUIDACION CUENTAS CR | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 732005 | OFIC MEDICA DE LA DRA WANDA CASIANO | PMB 208 P O BOX 5006 | | | | YAUCO | PR | 00698 | |
| 370271 | OFIC MEDICA DR LUIS J SUAU INC | PO BOX 3228 | | | | MAYAGUEZ | PR | 00681 | |
| 732006 | OFIC MEDICINA GENERAL & DR JOSE F TROCHE | 35 MATTEI LLUBERAR | | | | YAUCO | PR | 00698 | |
| 732007 | OFIC MEDICO CIRU DR EDUARDO RODRIGUEZ | TORRES SAN PABLO SUITE 901 | | | | BAYAMON | PR | 00960 | |
| 370272 | OFIC PARA LA PROMOCION Y EL DES HUMANO | PO BOX 353 | | | | ARECIBO | PR | 00613 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 732008 | OFIC PARA PROMOCION Y DESARROLLO HUMANO | PO BOX 353 | | | | ARECIBO | PR | 00613 | |
| 732009 | OFIC PRO AYUDA PERS CON IMPEDIMENTOS INC | CALLE JUAN GONZALEZ | SAN JOSE ANTIGUO CDT | | | RIO GRANDE | PR | 00745 | |
| 732010 | OFIC PRO AYUDA PERS CON IMPEDIMENTOS INC | PO BOX 1089 | | | | RIO GRANDE | PR | 00745 | |
| 732011 | OFIC PROCURADOR DE PERSONAS IMPEDIMENTOS | APARTADO 140907 | | | | ARECIBO | PR | 00614-0907 | |
| 732012 | OFIC PROCURADOR DE PERSONAS IMPEDIMENTOS | PO BOX 41309 | | | | SAN JUAN | PR | 00940-1309 | |
| 370273 | OFIC. DEL COMISIONADO DE ASUNTOS MUNICIPALES | FEDERICO TORRES MONTALVO | CALLE CÁDIZ 1214 | | | PUERTO NUEVO | PR | 00920 | |
| 732013 | OFIC. DR JUAN DEL RIO | CALLE GANDARA 40 | | | | COROZAL | PR | 00783 | |
| 370274 | OFIC. DR. JOSE ORTEGA | AVE. BARBOSA #65 | ARECIBO MEDICAL MALL SUITE 202 | | | ARECIBO | PR | 00612 | |
| 732014 | OFICENTER LOIZA VALLEY | LOIZA VALLEY MALL | EDIF 1 B AVE 65 DE INFATERIA | | | LOIZA | PR | 00630 | |
| 732015 | OFICENTRO DE ARECIBO INC | PO BOX 194 | | ARECIBO | | ARECIBO | PR | 00613 | |
| 732016 | OFICENTRO DE OESTE | PO BOX 3981 | | | | AGUADILLA | PR | 00603 | |
| 370275 | OFICENTRO DEL OESTE INC | 10 CALLE DE DIEGO ESQ BASORA | | | | MAYAGUEZ | PR | 00680 | |
| 370276 | OFICENTRO DEL OESTE INC | PO BOX 3981 | | | | AGUADILLA | PR | 00605 | |
| 370277 | OFICENTRO DEL SUR, INC | 8132 CONCORDIA ST | | | | PONCE | PR | 00717 | |
| 732017 | OFICENTRO EXPRESS | PO BOX 3981 | | | | AGUADILLA | PR | 00605 | |
| 370278 | OFICIALES DE MESA CARIBES SUR INC | PO BOX 1113 | | | | PENUELAS | PR | 00624-1113 | |
| 732018 | OFICINA ASUNTOS DE LA VEJEZ | P O BOX 50063 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902 | |
| 732019 | OFICINA DENTAL Y ORTODONCIA | 10 BUENA VISTA SUITE 2 | | | | MOROVIS | PR | 00687 | |
| 732020 | OFICINA DENTAL Y ORTODONCIA | PO BOX 2187 | | | | MOROVIS | PR | 00687 | |
| 732021 | OFICINA CENTRAL DE COMUNICACIONES | LA FORTALEZA | PO BOX 902-0082 | | | SAN JUAN | PR | 00902 | |
| 370279 | OFICINA COMISIONADO SEGUROS | LCDO. JUAN CARLOS GARAY MASSEY | PMB 347 # 5900 | AVE. ISLA VERDE | | CAROLINA | PR | 00979-4901 | |
| 732022 | OFICINA CONTABILIDAD | P O BOX 1339 | | | | HATILLO | PR | 00659 | |
| 370280 | OFICINA CPA JOSE A VEGUILLA CARTAGENA | PO BOX 2046 | | | | AIBONITO | PR | 00705 | |
| 732023 | OFICINA DE ASUNTOS DE LA JUVENTUD | PO BOX 13723 | | | | SAN JUAN | PR | 00908-2204 | |
| 370281 | OFICINA DE CARDIOLOGIA DEL ADULTO CSP | TORRE DE AUXILIO MUTUO | 735 AVE PONCE DE LEON STE 619 | | | SAN JUAN | PR | 00917 | |
| 732024 | OFICINA DE CONTABILIDAD JOSE J VAZQUEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 370282 | OFICINA DE CONTABILIDAD LUIS RAMOS CABAN | 23 CALLE JESUS T PINERO | | | | SAN SEBASTIAN | PR | 00685 | |
| 732025 | OFICINA DE CONTROL DE DROGAS | CALL BOX 13982 | | | | SAN JUAN | PR | 00908 | |
| 370283 | OFICINA DE ETICA GUBERNAMENTAL | URB INDUSTRIAL EL PARAISO | 108 CALLE GANGES | | | SAN JUAN | PR | 00926-2906 | |
| 370284 | OFICINA DE GERENCIA DE PERMISOS | P.O BOX 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| 370285 | OFICINA DE GERENCIA DE PERMISOS | PO BOX 9023228 | | | | SAN JUAN | PR | 00902 | |
| 370286 | OFICINA DE OTORALINGOLIGIA PEDRIATICA | PO BOX 362707 | | | | SAN JUAN | PR | 00936-2707 | |
| 370287 | OFICINA DE SEGUROS JAOQUIN PALERM INC | 124 MARGINAL SUR AVE ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| 732026 | OFICINA DE SERV CON ANTELACION AL JUICIO | P O BOX 195469 | | | | SAN JUAN | PR | 00919-5469 | |
| 732027 | OFICINA DE SERVICIOS MULTIPLES | PO BOX 5026 | | | | CAROLINA | PR | 00984-5026 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 732028 | OFICINA DE SERVICIOSLEGISLATIVOS | P O BOX 9023986 | | | | SAN JUAN | PR | 00902 3986 | |
| 370288 | OFICINA DEL BOSQUE MODELO DE PR | PO BOX 366147 | | | | SAN JUAN | PR | 00936 | |
| 732029 | OFICINA DEL COMISIONADO DE SEGUROS P R | P O BOX 8330 | | | | SAN JUAN | PR | 00910-8330 | |
| 370289 | OFICINA DEL COMISIONADO DE ASUNTOS MUN | PO BO 70167 | | | | SAN JUAN | PR | 00936-8167 | |
| 732030 | OFICINA DEL COMISIONADO DE ASUNTOS MUN | PO BOX 70167 | | | | SAN JUAN | PR | 00936-8167 | |
| 370291 | OFICINA DEL COMISIONADO DE SEGUROS DE PR | B5 CALLE TABONUCO | SUITE 216 PMB 356 | | | GUAYNABO | PR | 00968-3029 | |
| 732031 | OFICINA DEL CONTRALOR | PO BOX 366069 | | | | SAN JUAN | PR | 00936-6069 | |
| 370292 | OFICINA DEL CONTRALOR DE PUERTO RICO | AVENIDA PONCE LEON 105 | | | | SAN JUAN | PR | 00936 | |
| 370293 | OFICINA DEL CONTRALOR ELECTORAL | 235 CAPT BILD CTER TORRE NORTE | AVE ARTERIAL HOSTOS BZN 1401 | | | SAN JUAN | PR | 00918 | |
| 732032 | OFICINA DEL MONITOR FEDERAL | 453 HOSTO AVE | | | | SAN JUAN | PR | 00918 | |
| 732033 | OFICINA DEL PROCURADOR DEL VETERANO | PO BOX 11737 | | | | SAN JUAN | PR | 00910-1737 | |
| 732034 | OFICINA DEL PROCURADOR PERSONA | PO BOX 41309 | | | | SAN JUAN | PR | 00940 1309 | |
| 370294 | OFICINA DENTAL / JAQUELINE RODRIGUEZ | 35 CALLE MUNOZ RIVERA | | | | AGUAS BUENAS | PR | 00703 | |
| 370295 | OFICINA DENTAL DR ORLANDO TORRES | PO BOX 1221 | | | | CANOVANAS | PR | 00729 | |
| 370296 | OFICINA DENTAL DRA BARBARA CUEVAS | PO BOX 386 | | | | DORADO | PR | 00646 | |
| 732035 | OFICINA DENTAL DRA FARRULLA | RIO DEL PLATA MALL TOA ALTA | | | | TOA ALTA | PR | 00953 | |
| 370297 | OFICINA DENTAL FEIJOO CSP | URB CAMINO DEL SOL | 524 CALLE CAMINO ESTRELLA | | | VEGA BAJA | PR | 00693 | |
| 732036 | OFICINA DENTAL JOSE R PEREZ | 51 CALLE PADIAL | | | | AIBONITO | PR | 00705 | |
| 732037 | OFICINA DENTAL ROSIBEL RUIZ | 27 A CALLE BETANCES | BOX 425 | | | UTUADO | PR | 00641 | |
| 732038 | OFICINA DR JULIO A PEQUERO RIVERA | P O BOX 517 | | | | SANTA ISABEL | PR | 00757-0517 | |
| 732039 | OFICINA DR RADAMES ROMAN GRAU | PO BOX 2919 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| 370298 | OFICINA DR RUBEN ALVAREZ | EDIFICIO PLAZA METROPOLITANA | 100 CALLE LCDO HERNAN ALVAREZ | SUITE 103 | | SAN GERMAN | PR | 00683 | |
| 370299 | OFICINA DR RUBEN H ALVAREZ | EDIFICIO PLAZA METROPOLITANA | 100 CALLE LCDO HERNAN ALVAREZ | SUITE 103 | | SAN GERMAN | PR | 00683 | |
| 370300 | OFICINA DR. CARLOS CEPERO ALLENDE | P O BOX 1326 | | | | AIBONITO | PR | 00705 | |
| 370301 | OFICINA DR. ROBERTO REGO | COND. ALTOS DE LA COLINA | 1600 RAMAL 842 APT 108 | | | SAN JUAN | PR | 00926 | |
| 732040 | OFICINA DR.IVAN CHABRIER MENDEZ | AVENIDA EMERITO ESTRADA RIVERA | 1003 SUITE 6 ALTOS | | | SAN SEBASTIAN | PR | 00685 | |
| 370302 | OFICINA ESTATAL DE POLITICA PUBLICA | PO BOX 41314 | | | | SAN JUAN | PR | 00940 | |
| 370303 | OFICINA IN GENIERIA CSP | 11 CALLE PADRE FELICIANO | | | | SAN SEBASTIAN | PR | 00685 | |
| 370304 | OFICINA LEGAL | CALLE MONSERRATE #20 | | | | SALINAS | PR | 00751 | |
| 370305 | OFICINA LEGAL CASANOVA SANTIAGO | EDIF VELAZQUEZ | 41 CALLE MUNOZ RIVERA | | | GUAYANILLA | PR | 00656 | |
| 732041 | OFICINA LEGAL DE LA COMUNIDAD INC | PO BOX 194735 | | | | SAN JUAN | PR | 00919-4735 | |
| 732042 | OFICINA LEGAL LCDO GONZALEZ | LCDO ARNALDO C GONZALEZ MORALES | APARTADO 732 | | | MOCA | PR | 00676 | |
| 732043 | OFICINA LIC SONIA ESPIET | BO MEMBRILLO | KM 92.1 CARR 2 | | | CAMUY | PR | 00627 | |
| 370307 | OFICINA MEDICA | P O BOX 1982 | | | | MOROVIS | PR | 00687 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 370308 | OFICINA MEDICA DR ALFREDO GONZALEZ | PO BOX 777 | | | | AGUAS BUENAS | PR | 00703 | |
| 732044 | OFICINA MEDICA DR GARCIA MACHADO | 285 A MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 732045 | OFICINA MEDICA DR RAFAEL PEREZ | 6 CENTRO COMERCIAL SANTA ELENA | | | | GUAYANILLA | PR | 00656 | |
| 370309 | OFICINA MEDICA DR. ROBERTO ALERS | AGUADILLA MEDICAL MALL | SUITE 106 | AVE. SEVERIANO CUEVAS #24 | | AGUADILLA | PR | 00603 | |
| 370310 | OFICINA MEDICA DRA JA BURGOS | 23 CALLE ANTONIO R BARCELO | | | | CIDRA | PR | 00739 | |
| 732046 | OFICINA MEDICA PRIVADA/ JOSE RIVERA M | PO BOX 8883 | | | | PONCE | PR | 00732 | |
| 370311 | OFICINA MEDICA RAFAEL MARTINEZ ALEMANY CSP | URB BAIROA PARK | 2H23 CALLE ENRIQUE MORENO | | | CAGUAS | PR | 00727 | |
| 370312 | OFICINA MEDICO PRIMARIO | URB BONNEVILLE TERR | E8 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 370313 | OFICINA MEJORAMIENTO ESCUELA PUBLICA | APARTADO 195644 | | | | SAN JUAN | PR | 00919-5644 | |
| 370314 | OFICINA MEJORAMIENTO ESCUELA PUBLICA | PO BOX 190759 | | | | SAN JUAN | PR | 00919 | |
| 370315 | OFICINA MEJORAMIENTO ESCUELA PUBLICA | PO BOX 70201 | | | | SAN JUAN | PR | 00936-0201 | |
| 370316 | OFICINA PROCURADORA DE LA MUJER/SEC HACIENDA | ESTACION FERNANDEZ JUNCOS | P.O. BOX 11382 | | | SAN JUAN | PR | 00910-1382 | |
| 732047 | OFICINA PROFESIONAL FGR INC | P O BOX 718 | | | | BOQUERON | PR | 00622 | |
| 732048 | OFICINA SOTERO MORALES | SANTA MARIA SHOPPING CENTER | | | | PONCE | PR | 00732 | |
| 370317 | OficinaParaLaPromociony ElDesarrolloHuma | P.O.BOX 353 | | | | ARECIBO | PR | 00613-0000 | |
| 370318 | OFICINAS CENTRALES TESTIGOS DE JEHOVA | PO BOX 3980 | | | | GUAYNABO | PR | 00970-3980 | |
| 732049 | OFICINAS DE CAROLINA SE | PO BOX 195333 | | | | SAN JUAN | PR | 00919 | |
| 370319 | OFICIOS MA INC | 1306 AVE WILSON APT 501 | | | | SAN JUAN | PR | 00907 | |
| 370320 | OFIESCUELA | 10 CALLE PADILLA EL CARIBE | | | | CIDRA | PR | 00739 | |
| 771201 | OFIESCUELA | 10 CALLE PADILLA EL CARIBE | | CIDRA | | CIDRA | PR | 00739 | |
| 370321 | OFIESCUELA INC | 21 CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| 732050 | OFIESCUELA INC | PADILLA EL CARIBE 10 | | | | CIDRA | PR | 00739 | |
| 370322 | OFIESCUELAS | 21 CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| 370323 | OFI-MAQUINAS INC DBA REEF | BOX 3940 MA STA | | | | MAYAGUEZ | PR | 00681 | |
| 370324 | OFI-MAQUINAS INC DBA REEF | COND MEDICAL CENTER PLAZA | 740 AVE HOSTOS SUITE 214 | | | MAYAGUEZ | PR | 00680 | |
| 370325 | OFIMOBILIA DEL CARIBE CORP. | APARTADO POSTAL 4369-1000 | | | | SAN JOSE | | | COSTA RICA |
| 370326 | OFIMOBILIA DEL CARIBE CORP. | PARQUE INDUST ZENO GANDIA | 496 VICTOR ROJAS II | | | ARECIBO | PR | 00613 | |
| 370327 | OFIMOBILIA DEL CARIBE CORP. | PO BOX 9915 | | | | ARECIBO | PR | 00613 | |
| 370328 | OFIMOBILIA DEL CARIBE CORP. | PO BOX 9915 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 370329 | OFI-TEK | 165 CALLE O'NEILL | | | | HATO REY | PR | 00918 | |
| 370330 | OFI-TEK | PO BOX 71325 STE 159 | | | | SAN JUAN | PR | 00936-7655 | |
| 370331 | OFLYNN, JOHN | ADDRESS ON FILE | | | | | | | |
| 370332 | OFNI DOMIGUEZ | J 12 URB EDUARDO J SALDANA | | | | ISLA VERDE | PR | 00983 | |
| 370333 | OFPROC PERS CON IMPEDIMENTOS/ JOSE RAMOS | PO BOX 41309 | | | | SAN JUAN | PR | 00940-1309 | |
| 370334 | OFRAY AQUINO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 370335 | OFRAY CAMACHO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 370336 | OFRAY CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 370337 | OFRAY GABRIEL, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 370338 | Ofray Lopez, Sharon J | ADDRESS ON FILE | | | | | | | |
| 370339 | OFRAY ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 370340 | OFRAY ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 370341 | OFRAY RESTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 370342 | OFRAY SANCHEZ, JOE | ADDRESS ON FILE | | | | | | | |
| 370343 | OFRAY SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 370344 | OFRECINA BALLESTER MORALES | URB SAN PEDRO ESTATE | A 18 CALLE SAN IGNACIO | | | CAGUAS | PR | 00725 | |
| 732052 | OFTALMOLOGIAS JORNADA OPERATOR | PO BOX 8407 | | | | SAN JUAN | PR | 00910 | |
| 732051 | OFTALMOLOGIAS JORNADA OPERATOR | PO BOX 8407 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8407 | |
| 370345 | OFTALMOLOGOS ASOCIADOS DEL NORTE | P.O. BOX 994 | | | | MANATI | PR | 00674 | |
| 732053 | OFTALMOLOGOS ASOCIADOS DEL NORTE | P O BOX 994 | | | | MANATI | PR | 00674 | |
| 370346 | OFX INC | P O BOX 363671 | | | | SAN JUAN | PR | 00936-3671 | |
| 370347 | OFX INC | PO BOX 29367 | | | | SAN JUAN | PR | 00929-0367 | |
| 370348 | OFX OFFICE | PO BOX 363671 | | | | SAN JUAN | PR | 00936 | |
| 370349 | OG INDUSTRIAL TECHNICAL | PO BOX 192079 | | | | SAN JUAN | PR | 00919-2079 | |
| 370350 | OG PROFESSIONAL CONST | URB SAN FRANCISCO | 28 CALLE JAZMIN | | | SAN JUAN | PR | 00927 | |
| 370351 | OG SERVICE & SUPPLIES INC | MANSIONES DE MONTECASINO 1 | BUZON 263 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 370352 | OG SERVICES & SUPPLIES | MANSIONES DE MONTECASINO I | BUZON 263 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 370353 | OGAITANS INC | RES BAIROA | P2 C/ 34 | | | CAGUAS | PR | 00725 | |
| 370354 | OGANDO MELENCIANO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 370355 | OGANDO NUNEZ, KATY E. | ADDRESS ON FILE | | | | | | | |
| 370356 | Ogando Otero, Alejandro | ADDRESS ON FILE | | | | | | | |
| 370357 | OGDEN FAMILY MEDICINE | 1067 OGDEN AVE | | | | BRONX | NY | 10452 | |
| 732054 | OGGETTI | 1300 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 370358 | OGINO FRANQUI, BELINDA | ADDRESS ON FILE | | | | | | | |
| 370359 | OGLA I SILVA CARMONA | ADDRESS ON FILE | | | | | | | |
| 370360 | OGP | SHIRLEY MONGE GARCIA | GALERIA PASEOS | 100 GRAN PASEO BLVD STE 207A | | SAN JUAN | PR | 00926-0001 | |
| 370361 | OGRS GUAYAMA RESTAURANT SUPPLIES | CARR 748 KM 2.5 CAIMITAL BAJO | | | | GUAYAMA | PR | 00784 | |
| 732055 | OGUIE DE JESUS VEGA | ADDRESS ON FILE | | | | | | | |
| 732056 | OHAME RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 370362 | OHAMMY L FERNANDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 370363 | OHANA MAU LOA JR TEAMTENNIS | ADDRESS ON FILE | | | | | | | |
| 370364 | O'HARRIS GONZALEZ, FULGENCIO | ADDRESS ON FILE | | | | | | | |
| 370365 | OHEL SOTO RAICES | ADDRESS ON FILE | | | | | | | |
| 732057 | OHEL SOTO RAICES | LADERAS DE SAN JUAN | 67 CALLE COBARA | | | SAN JUAN | PR | 00926 | |
| 732058 | OHENEBA BOACHIE ADJEI | 535 EAST | 70TH STREET | | | NEW YORK | NY | 10021 | |
| 370367 | OHFORD GENERAL CONTRACTORS CORP | P O BOX 52184 | | | | TOA BAJA | PR | 00950 | |
| 732059 | OHIO DISTINCTIVE SOFTWARE | 6500 FIETA DRIVE | | | | COLUMBUS | OH | 43235 | |
| 370368 | OHIO FOOT AND ANKLE CTR | 3226 KENT RD | | | | STOW | OH | 44224 | |
| 370369 | Ohio National Life Assurance Corporation | Attn: Arthur Roberts, Vice President | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 370370 | Ohio National Life Assurance Corporation | Attn: David B. O'Maley, President | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 370371 | Ohio National Life Assurance Corporation | Attn: Peter Whipple, Actuary | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 370372 | Ohio National Life Assurance Corporation | Attn: Rocky Coppola, Vice President | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 370373 | Ohio National Life Assurance Corporation | Ohio National Financial Services | One Financial Way | | | Cincinnati | OH | 45242 | |
| 370374 | OHIO NATIONAL LIFE INSURANCE COMPANY | P O BOX 237 | | | | CINCINNATI | OH | 45201-0237 | |
| 732060 | OHIO ROOFING & PAINTING CONTRACTORS INC | PO BOX 19583 | | | | SAN JUAN | PR | 00910-1583 | |
| 732061 | OHIO UNIVERSITY | ROOM 1000 LINCOLN TOWER | 1800 CANNON DRIVE | | | COLUMBUS | OH | 43210 1230 | |
| 732062 | OHIO WILLOW WOOD COMPANY | 151441 SCIOTO DARBY RD | P O BOX 130 | | | MOUNT STERLING | OH | 43143 | |
| 370375 | OHN MD , KYI K | ADDRESS ON FILE | | | | | | | |
| 370376 | OIB LLC | PO BOX 801228 | | | | COTO LAUREL | PR | 00780-1228 | |
| 732063 | OIC OCEANIC IMAGING CONSULTANTS INC | 2800 WOODLAWD OR SUITE 270 | | | | HONOLULU | HI | 96822 | |
| 370378 | OIDOS INC. | PO BOX 263792 | | | | SAN JUAN | PR | 00936-3792 | |
| 732064 | OIKOS INC / TU CENTRO FAMILIAR | PO BOX 445 | | | | AGUAS BUENAS | PR | 00703-0445 | |
| 370379 | OIL AND TRAMP INC | MANSION DEL SOL | 90 VIA PRIMAVERAL | | | SABANA SECA | PR | 00952-4050 | |
| 370380 | OIL AND TRAMP INC | P O BOX 1222 | | | | GURABO | PR | 00778-1222 | |
| 732066 | OIL ENERGY SYSTEM INC | PO BOX 1256 | | | | MAYAGUEZ | PR | 00681 | |
| 732065 | OIL ENERGY SYSTEM INC | PO BOX 711 | | | | MAYAGUEZ | PR | 00681-0711 | |
| 370381 | OIL EXPRESS | P.O.BOX 3299 | RAYMI | | | AGUADILLA | PR | 00604 | |
| 732067 | OIL EXPRESS | CARR 2 KM 41 6 | BO ALGARROBO | | | VEGA BAJA | PR | 00693 | |
| 732068 | OIL EXPRESS | P O BOX 2621 | | | | VEGA BAJA | PR | 00694 | |
| 732069 | OIL EXPRESS | PO BOX 269 | | | | YABUCOA | PR | 00767 | |
| 732070 | OIL EXPRESS | RD 2 KM.41.0 Barrio Algarrobo | | | | Vega Alta | | 00963 | |
| 370382 | OJAGO, JAMES | ADDRESS ON FILE | | | | | | | |
| 370383 | OJEA PANTI, TITO | ADDRESS ON FILE | | | | | | | |
| 370384 | OJEAS SNEED, HAROLD | ADDRESS ON FILE | | | | | | | |
| 370385 | OJEDA ADAMES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 370387 | OJEDA ADRIAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 370388 | OJEDA AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 732071 | OJEDA AIR CONDITIONING | URB VISTA DEL CONVENTO | 2 G 11 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 370389 | OJEDA ALICEA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 370390 | OJEDA ALICEA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 370391 | OJEDA ALVAREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 370392 | OJEDA ALVAREZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| 370393 | OJEDA ALVAREZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 370394 | OJEDA ALVAREZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 370395 | OJEDA ALVAREZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 370396 | OJEDA ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 370397 | OJEDA ANDUJAR, GEMELLYS | ADDRESS ON FILE | | | | | | | |
| 370398 | OJEDA APONTE, JOELIS | ADDRESS ON FILE | | | | | | | |
| 370399 | OJEDA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 370400 | OJEDA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 370401 | OJEDA AQUINO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 370402 | OJEDA ARCE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 370403 | OJEDA ARIAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 370404 | OJEDA ARNAU, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 370405 | OJEDA ARROYO ERICK | ADDRESS ON FILE | | | | | | | |
| 370406 | OJEDA AVILES, ZAMARY | ADDRESS ON FILE | | | | | | | |
| 370407 | OJEDA AYALA, JOELIS | ADDRESS ON FILE | | | | | | | |
| 370408 | OJEDA BABILONIA, HEIDY | ADDRESS ON FILE | | | | | | | |
| 370409 | OJEDA BABILONIA, JOAN | ADDRESS ON FILE | | | | | | | |
| 370410 | OJEDA BAELLO, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 370411 | Ojeda Batista, Faustino | ADDRESS ON FILE | | | | | | | |
| 370412 | OJEDA BATISTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 370413 | OJEDA BRACERO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 370414 | OJEDA BROWN, JAIME | ADDRESS ON FILE | | | | | | | |
| 370415 | OJEDA BURGOS, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 370416 | OJEDA CABAN, LUIS R | ADDRESS ON FILE | | | | | | | |
| 370417 | OJEDA CABAN, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 370418 | OJEDA CALDERON, SONIMAR | ADDRESS ON FILE | | | | | | | |
| 370419 | Ojeda Camacho, Albert | ADDRESS ON FILE | | | | | | | |
| 370420 | Ojeda Camacho, Jaime | ADDRESS ON FILE | | | | | | | |
| 370421 | OJEDA CAMACHO, NANETTE | ADDRESS ON FILE | | | | | | | |
| 370422 | OJEDA CANALES, MILADY M. | ADDRESS ON FILE | | | | | | | |
| 370423 | OJEDA CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 370424 | OJEDA CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 370425 | Ojeda Carlo, Edse L | ADDRESS ON FILE | | | | | | | |
| 370426 | OJEDA CARRASQUILLO, JORGE M | ADDRESS ON FILE | | | | | | | |
| 370427 | Ojeda Carrion, Emanuel | ADDRESS ON FILE | | | | | | | |
| 370428 | OJEDA CARRION, NELLY | ADDRESS ON FILE | | | | | | | |
| 370429 | OJEDA CARTAGENA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 370430 | OJEDA CARTAGENA, SONIA | ADDRESS ON FILE | | | | | | | |
| 370431 | OJEDA CASIANO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 370432 | OJEDA CASTRO, AIDA | ADDRESS ON FILE | | | | | | | |
| 370433 | OJEDA CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 370434 | OJEDA CASTRO, DIANA L. | ADDRESS ON FILE | | | | | | | |
| 370435 | OJEDA CENTENO, JAIME | ADDRESS ON FILE | | | | | | | |
| 370437 | OJEDA CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 370438 | OJEDA CLAUDIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 370439 | OJEDA CLAUDIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 370440 | OJEDA COLLAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 370441 | OJEDA COLLAZO, IVAN | ADDRESS ON FILE | | | | | | | |
| 370442 | OJEDA COLON, ELIGIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 370443 | OJEDA COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 370444 | OJEDA COLON, MINELLY | ADDRESS ON FILE | | | | | | | |
| 370445 | OJEDA CORDERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 370446 | Ojeda Cordova, Bernard J | ADDRESS ON FILE | | | | | | | |
| 370447 | OJEDA CORIANO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 370448 | Ojeda Coriano, Matias | ADDRESS ON FILE | | | | | | | |
| 370449 | OJEDA CORIANO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 370450 | OJEDA COTTO, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 370451 | OJEDA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 370452 | OJEDA CRUZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 370453 | OJEDA CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 370454 | OJEDA CRUZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 370455 | OJEDA CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 370456 | OJEDA CRUZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 370457 | OJEDA CRUZADO, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 370458 | OJEDA CURET, OLGA | ADDRESS ON FILE | | | | | | | |
| 370459 | OJEDA DAVILA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 370460 | OJEDA DAVILA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 370462 | OJEDA DE LA TORRE, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 370463 | OJEDA DE LEON, BENIGNA | ADDRESS ON FILE | | | | | | | |
| 370464 | OJEDA DE MARIN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 370465 | OJEDA DE_FELIU, WILMA | ADDRESS ON FILE | | | | | | | |
| 370466 | OJEDA DEL RIO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 370467 | OJEDA DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 370468 | OJEDA DELGADO, ELSA M | ADDRESS ON FILE | | | | | | | |
| 370469 | OJEDA DIAZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 370470 | OJEDA DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 370471 | OJEDA DIAZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| 370436 | OJEDA DIAZ, LEOMARY | ADDRESS ON FILE | | | | | | | |
| 370472 | OJEDA DIAZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 370473 | OJEDA DIAZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 370474 | OJEDA DIEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 370475 | OJEDA DOSAL, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 370476 | OJEDA DOSAL, EDUARDO LUIS | ADDRESS ON FILE | | | | | | | |
| 370477 | OJEDA ERAZO, KARINA | ADDRESS ON FILE | | | | | | | |
| 370478 | Ojeda Erazo, Karina I. | ADDRESS ON FILE | | | | | | | |
| 370479 | OJEDA ESPADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 370480 | OJEDA ESPADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 370481 | OJEDA ESPADA, DOREEN | ADDRESS ON FILE | | | | | | | |
| 370483 | OJEDA FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 370484 | OJEDA FELICIANO, SENSY Y | ADDRESS ON FILE | | | | | | | |
| 370485 | OJEDA FIGUEROA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 370486 | OJEDA FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 370487 | OJEDA FIGUEROA, EDITH | ADDRESS ON FILE | | | | | | | |
| 370488 | OJEDA FIGUEROA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 370490 | OJEDA FIGUEROA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 370491 | OJEDA FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 370492 | OJEDA FIGUEROA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 370493 | OJEDA FIGUEROA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 370495 | OJEDA FILOMENO, BORIS E. | ADDRESS ON FILE | | | | | | | |
| 370496 | OJEDA FILOMENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 370497 | OJEDA FLORES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 370498 | OJEDA FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 370499 | Ojeda Flores, Norberto | ADDRESS ON FILE | | | | | | | |
| 370500 | OJEDA FONTAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| 370501 | OJEDA FRADERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 370502 | OJEDA FRANQUI, VALERIE | ADDRESS ON FILE | | | | | | | |
| 370503 | Ojeda Franqui, Valerie M | ADDRESS ON FILE | | | | | | | |
| 370504 | OJEDA FUENTES, DECIREE | ADDRESS ON FILE | | | | | | | |
| 370505 | OJEDA FUENTES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 370506 | OJEDA GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 370507 | OJEDA GAY, MARIA I | ADDRESS ON FILE | | | | | | | |
| 370508 | OJEDA GONZALEZ, ISAIAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 370509 | OJEDA GONZALEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 370510 | OJEDA GONZALEZ, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| 370511 | OJEDA GUZMAN, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 370512 | OJEDA GUZMAN, MARIENYELIS | ADDRESS ON FILE | | | | | | | |
| 370513 | OJEDA HERNANDEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 370514 | Ojeda Hernandez, Carlos | ADDRESS ON FILE | | | | | | | |
| 370515 | OJEDA HERNANDEZ, FRANCISCO L | ADDRESS ON FILE | | | | | | | |
| 370516 | OJEDA HERNANDEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 370517 | OJEDA HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 370518 | Ojeda Hernandez, Leonides | ADDRESS ON FILE | | | | | | | |
| 370519 | OJEDA LAMBOY, JANICE | ADDRESS ON FILE | | | | | | | |
| 370520 | OJEDA LOPEZ, CARLOS JAVIER | ADDRESS ON FILE | | | | | | | |
| 370521 | OJEDA LOPEZ, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 370522 | OJEDA LOPEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 370523 | OJEDA LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 370524 | OJEDA LOPEZ, LIZETTE H | ADDRESS ON FILE | | | | | | | |
| 370489 | OJEDA LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 370525 | OJEDA LOPEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 370526 | OJEDA LOPEZ, WILMARIE I. | ADDRESS ON FILE | | | | | | | |
| 370527 | OJEDA LUGO, RUBEN S | ADDRESS ON FILE | | | | | | | |
| 370528 | Ojeda Luyando, Abelardo | ADDRESS ON FILE | | | | | | | |
| 370529 | OJEDA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 370530 | OJEDA MALDONADO, PATRIA | ADDRESS ON FILE | | | | | | | |
| 370531 | OJEDA MARCANO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 370532 | OJEDA MARIN, JOEL | ADDRESS ON FILE | | | | | | | |
| 370533 | OJEDA MARIN, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 370534 | OJEDA MARINI, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 370535 | OJEDA MARINI, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 370536 | OJEDA MARINI, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 370537 | OJEDA MARQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 370538 | OJEDA MARRERO, ISOLIMARIE | ADDRESS ON FILE | | | | | | | |
| 370539 | OJEDA MARTINEZ, BERTHA | ADDRESS ON FILE | | | | | | | |
| 370540 | OJEDA MARTINEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 370541 | Ojeda Martinez, Erika E | ADDRESS ON FILE | | | | | | | |
| 370542 | OJEDA MARTINEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 370543 | OJEDA MARTINEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 370544 | OJEDA MARTINEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 370545 | OJEDA MARTINEZ, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| 370546 | OJEDA MAYSONET, JESUS | ADDRESS ON FILE | | | | | | | |
| 370547 | OJEDA MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 370548 | OJEDA MEDINA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 370549 | OJEDA MEDINA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 370550 | OJEDA MELECIO, ANILUZ | ADDRESS ON FILE | | | | | | | |
| 370551 | OJEDA MELENDEZ, LOURIEL | ADDRESS ON FILE | | | | | | | |
| 370552 | OJEDA MELENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 370553 | OJEDA MELENDEZ, WILLIBALDO | ADDRESS ON FILE | | | | | | | |
| 370554 | Ojeda Mendez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 370555 | OJEDA MENDEZ, SHEILA C | ADDRESS ON FILE | | | | | | | |
| 370556 | OJEDA MIRANDA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 370557 | OJEDA MONTALVO, ERNESTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 370558 | OJEDA MORALES | ADDRESS ON FILE | | | | | | | |
| 370559 | OJEDA MORALES, ANA R | ADDRESS ON FILE | | | | | | | |
| 370560 | Ojeda Morales, Anthony A | ADDRESS ON FILE | | | | | | | |
| 370561 | OJEDA MORALES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 370562 | OJEDA MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 370563 | OJEDA MORALES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 370564 | OJEDA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 370565 | OJEDA MORALES, JOSE D | ADDRESS ON FILE | | | | | | | |
| 370566 | OJEDA MORALES, JOSE G | ADDRESS ON FILE | | | | | | | |
| 370567 | OJEDA MORALES, MARTHA | ADDRESS ON FILE | | | | | | | |
| 370568 | OJEDA MORALES, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 370569 | OJEDA MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 370570 | OJEDA MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 370571 | Ojeda Morales, Vladimir | ADDRESS ON FILE | | | | | | | |
| 370572 | OJEDA MORALES, VLADIMIR | LCDO. JUAN E. SERRANO SANTIAGO | PO BOX 71099 | | | SAN JUAN | PR | 00936-8190 | |
| 370573 | OJEDA MORAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 370574 | OJEDA MUNOZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 370577 | OJEDA NAZARIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 370578 | OJEDA NEGRON, ANA I | ADDRESS ON FILE | | | | | | | |
| 370579 | OJEDA NEGRON, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 370580 | OJEDA NIEVES, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 370581 | OJEDA NIEVES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 370582 | OJEDA NIEVES, ODLANIER | ADDRESS ON FILE | | | | | | | |
| 370583 | OJEDA NUNEZ, HERSON | ADDRESS ON FILE | | | | | | | |
| 370584 | OJEDA OCASIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 370585 | OJEDA OCASIO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 370586 | Ojeda Ocasio, Lumary | ADDRESS ON FILE | | | | | | | |
| 370587 | OJEDA OCASIO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 370588 | OJEDA OCASIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 370589 | OJEDA OCASIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 370590 | OJEDA OCASIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 370591 | OJEDA OJEDA Y ALFONSO PSC | 1474 AVE ASHFORD STE 100 | CONDADO | | | SAN JUAN | PR | 00907 | |
| 732072 | OJEDA OJEDA Y ALFONSO PSC | PO BOX 9023392 | | | | SAN JUAN | PR | 00902-3392 | |
| 370592 | OJEDA OJEDA, ADA | ADDRESS ON FILE | | | | | | | |
| 370593 | OJEDA OJEDA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 370594 | OJEDA OJEDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 370595 | OJEDA OJEDA, EMMA | ADDRESS ON FILE | | | | | | | |
| 370596 | OJEDA OJEDA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 370597 | OJEDA OJEDA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 370598 | OJEDA OJEDA, NILSA I | ADDRESS ON FILE | | | | | | | |
| 370599 | OJEDA OJEDA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 370600 | OJEDA OJEDA, SABINE | ADDRESS ON FILE | | | | | | | |
| 370601 | OJEDA OLIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 370602 | OJEDA OLMO, MERLLY ANN | ADDRESS ON FILE | | | | | | | |
| 370603 | OJEDA ORTIZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 370604 | OJEDA ORTIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 370605 | OJEDA ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 370606 | OJEDA ORTIZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 370607 | OJEDA OSORIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 370608 | OJEDA OSORIO, MOISES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 370609 | OJEDA OTERO, EDITH M | ADDRESS ON FILE | | | | | | | |
| 370610 | OJEDA PADILLA MD, IRIVETTE | ADDRESS ON FILE | | | | | | | |
| 370611 | OJEDA PADILLA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 370612 | OJEDA PADOVANI, AIXA | ADDRESS ON FILE | | | | | | | |
| 370613 | OJEDA PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 370614 | OJEDA PAGAN, SARIEL | ADDRESS ON FILE | | | | | | | |
| 370615 | OJEDA PAGAN, SARIEL A | ADDRESS ON FILE | | | | | | | |
| 370618 | OJEDA PELLOT, IRVING | ADDRESS ON FILE | | | | | | | |
| 370619 | Ojeda Pena, Abelardo | ADDRESS ON FILE | | | | | | | |
| 370620 | OJEDA PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 370621 | OJEDA PEREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 370622 | OJEDA PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 370623 | OJEDA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 370624 | OJEDA PEREZ, LUIS OMAR | ADDRESS ON FILE | | | | | | | |
| 370625 | OJEDA PINEDA, HENRY | ADDRESS ON FILE | | | | | | | |
| 370626 | OJEDA PINEDA, HENRY I. | ADDRESS ON FILE | | | | | | | |
| 370627 | OJEDA PIZARRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 370628 | OJEDA PIZARRO, STEWARD D. | ADDRESS ON FILE | | | | | | | |
| 370629 | OJEDA QUILES, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 370630 | OJEDA QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 370631 | Ojeda Quinones, Milton | ADDRESS ON FILE | | | | | | | |
| 370632 | OJEDA RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 370633 | OJEDA RAMIREZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 370634 | Ojeda Ramirez, Maria De Los A. | ADDRESS ON FILE | | | | | | | |
| 370635 | OJEDA RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 370636 | OJEDA RAMOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 370637 | OJEDA RAMOS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 370638 | OJEDA RENTAS, EIZABETH | ADDRESS ON FILE | | | | | | | |
| 370639 | OJEDA RENTAS, MIRIAM T | ADDRESS ON FILE | | | | | | | |
| 370640 | OJEDA REYES, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 370641 | OJEDA RICHARDSON, GINEIMA INES | ADDRESS ON FILE | | | | | | | |
| 370642 | OJEDA RINALDI, GREYSHA | ADDRESS ON FILE | | | | | | | |
| 370643 | OJEDA RINALDI, YAMIL | ADDRESS ON FILE | | | | | | | |
| 370644 | OJEDA RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 370645 | OJEDA RIVERA, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 370646 | OJEDA RIVERA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 370647 | OJEDA RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 370648 | OJEDA RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 370649 | Ojeda Rivera, Carlos R | ADDRESS ON FILE | | | | | | | |
| 370650 | OJEDA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 370651 | OJEDA RIVERA, DALMARIZ | ADDRESS ON FILE | | | | | | | |
| 370652 | Ojeda Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| 370653 | OJEDA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 370654 | OJEDA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 370655 | OJEDA RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 370656 | OJEDA RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 370657 | OJEDA RIVERA, JOSUE F | ADDRESS ON FILE | | | | | | | |
| 370658 | OJEDA RIVERA, LINDA V | ADDRESS ON FILE | | | | | | | |
| 370659 | Ojeda Rivera, Luis M | ADDRESS ON FILE | | | | | | | |
| 370660 | OJEDA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 370661 | OJEDA RIVERA, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 370662 | OJEDA RIVERA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 370663 | OJEDA RIVERA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 370664 | OJEDA RIVERA, MILKA M | ADDRESS ON FILE | | | | | | | |
| 370665 | OJEDA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 370666 | OJEDA RIVERA, OLGA V | ADDRESS ON FILE | | | | | | | |
| 370667 | OJEDA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 370668 | OJEDA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 370669 | OJEDA RODRIGUEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 370670 | OJEDA RODRIGUEZ, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 370671 | OJEDA RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 370672 | Ojeda Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| 370673 | OJEDA RODRIGUEZ, HERBERT E. | ADDRESS ON FILE | | | | | | | |
| 370674 | OJEDA RODRIGUEZ, JAFET | ADDRESS ON FILE | | | | | | | |
| 370675 | OJEDA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 370676 | Ojeda Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 370677 | OJEDA RODRIGUEZ, JOSE GIOVANI | ADDRESS ON FILE | | | | | | | |
| 370678 | OJEDA RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 370679 | OJEDA RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 370680 | OJEDA RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 370681 | OJEDA RODRIGUEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 370682 | OJEDA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 370683 | OJEDA RODRIGUEZ, MAYRIM | ADDRESS ON FILE | | | | | | | |
| 370684 | OJEDA RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 370685 | OJEDA RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 370686 | OJEDA RODRIGUEZ, VICKY | ADDRESS ON FILE | | | | | | | |
| 370687 | OJEDA RODRIGUEZ, VICKY | ADDRESS ON FILE | | | | | | | |
| 370688 | OJEDA RODRIGUEZ, VILMA G. | ADDRESS ON FILE | | | | | | | |
| 370690 | OJEDA RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 370692 | OJEDA RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 370693 | OJEDA ROMAN, ROSELIND | ADDRESS ON FILE | | | | | | | |
| 370694 | OJEDA ROMAN, SHIRLEY D | ADDRESS ON FILE | | | | | | | |
| 370695 | OJEDA ROSADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 370696 | OJEDA ROSADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 370697 | OJEDA ROSADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 370698 | OJEDA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 370699 | OJEDA ROSADO, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 370700 | Ojeda Rosario, Sulay | ADDRESS ON FILE | | | | | | | |
| 370701 | OJEDA RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 370702 | OJEDA RUIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 370703 | OJEDA SANCHEZ, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 370704 | OJEDA SANCHEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 370705 | OJEDA SANTANA, WANDA | ADDRESS ON FILE | | | | | | | |
| 370706 | OJEDA SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 370707 | OJEDA SANTIAGO, ESTHER A. | ADDRESS ON FILE | | | | | | | |
| 370708 | OJEDA SANTIAGO, JOSE AMER | ADDRESS ON FILE | | | | | | | |
| 370709 | OJEDA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 370710 | OJEDA SANTIAGO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 370711 | OJEDA SANTOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 370712 | OJEDA SANTOS, BLANCA R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 370713 | OJEDA SANTOS, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 370714 | Ojeda Santos, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 370715 | OJEDA SERRANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 370716 | OJEDA SERRANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 370717 | OJEDA SERVICE STATION | PO BOX 794 | | | | MOROVIS | PR | 00687 0794 | |
| 370718 | OJEDA SOLIS, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 370719 | OJEDA SOSA, MAYRA S | ADDRESS ON FILE | | | | | | | |
| 370720 | OJEDA SOTO, ALMA H | ADDRESS ON FILE | | | | | | | |
| 370721 | OJEDA SUEIRO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 370722 | OJEDA TANON, LAUDELINA | ADDRESS ON FILE | | | | | | | |
| 370723 | OJEDA TOLENTINO, JORGE | ADDRESS ON FILE | | | | | | | |
| 370724 | OJEDA TORRES, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 370725 | OJEDA TORRES, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 370726 | OJEDA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 370727 | OJEDA TORRES, MAGDA | ADDRESS ON FILE | | | | | | | |
| 370728 | OJEDA TORRES, MARIBED | ADDRESS ON FILE | | | | | | | |
| 370729 | OJEDA TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 370730 | Ojeda Torres, Orlando | ADDRESS ON FILE | | | | | | | |
| 370731 | OJEDA TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 370732 | OJEDA TRINIDAD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 370733 | OJEDA VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 370734 | OJEDA VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 370735 | OJEDA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 370736 | OJEDA VAZQUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 370737 | Ojeda Vazquez, Sheila | ADDRESS ON FILE | | | | | | | |
| 370738 | OJEDA VEGA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 370739 | OJEDA VEGA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 370740 | OJEDA VEGA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 370741 | OJEDA VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 370742 | OJEDA VELAZQUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 370743 | OJEDA VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 370744 | OJEDA VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 370745 | OJEDA VELEZ, IVONNE B | ADDRESS ON FILE | | | | | | | |
| 370746 | OJEDA ZAYAS, YANCY | ADDRESS ON FILE | | | | | | | |
| 370747 | OJEDA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 370748 | OJEDA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 370749 | OJEDA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 370750 | OJEDA, MATIAS | ADDRESS ON FILE | | | | | | | |
| 370752 | OJEL H ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 732073 | OJEL H ORTIZ MALDONADO | P O BOX 1636 | | | | OROCOVIS | PR | 00720 | |
| 370753 | OJINAGA DEU, CESAR | ADDRESS ON FILE | | | | | | | |
| 370754 | OJINAGA FIGUEROA, CESAR | ADDRESS ON FILE | | | | | | | |
| 370755 | OJINAGA FIGUEROA, KACELIN | ADDRESS ON FILE | | | | | | | |
| 370756 | OJO CREATIVO INC | ISLA VERDE MALL | 6701 MARGINAL BIASCOCHEA SUITE 205 | | | CAROLINA | PR | 00979 | |
| 370757 | OJO DE AGUILA INC | JARDINES DE CUPEY | EDIF 24 APTO 273 CALLE CLAVEL FINAL | | | SAN JUAN | PR | 00926 | |
| 732074 | OJO DE AGUILA INC | RES JARDINES DE CUPEY | EDIF 24 APTO 273 | | | SAN JUAN | PR | 00926 | |
| 370758 | OJOS CENTRO OPTICO | 281 CALLE RUIZ BELVIS | | | | SAN SEBASTIAN | PR | 00685 | |
| 732075 | OJOS CENTRO OPTICO | 8 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 732076 | OJOS CENTRO OPTICO | HC 3 BOX 33151 | | | | HATILLO | PR | 00659 | |
| 732077 | OJOS CENTRO OPTICO | 4 CALLE RAMIREZ | | | | LARES | PR | 00669 | |
| 732078 | OJOS CENTRO OPTICO | 8 CALLE MCKINLEY ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 732079 | OJOS CENTRO OPTICO | 281 CALLE RUIZ BELVIS | | | | SAN SEBASTIAN | PR | 00685 | |
| 370759 | OJOS DE PUERTO RICO INC, CSP | EXT EL COMANDANTE | MONACO 620 | | | CAROLINA | PR | 00982 | |
| 370760 | OJOS DE PUERTO RICO, INC CSP | EXT. EL COMANDANTE | 620 CALLE MONACO | | | CAROLINA | PR | 00982 | |
| 732080 | OJV FABRICATORS CORP | PO BOX 29074 | | | | SAN JUAN | PR | 00929 | |
| 732081 | OJV FABRICATORS CORP | PO BOX 7017 | | | | CAROLINA | PR | 00986 | |
| 732082 | OK WHOLEASALE INC | URB COUNTRY CLUB | G S53 CALLE 208 | | | CAROLINA | PR | 00982 | |
| 370761 | OKELONE MUNDO, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 732083 | OKINAWAN SHORIN RYU KOKUSAI KEMPO KARATE | CIUDAD UNIVERSITARIA | A4 CALLE T | | | TRUJILLO ALTO | PR | 00976 | |
| 732084 | OKINAWAN SHORIN RYU KOKUSAI KEMPO KARATE | JARD DE TRUJILLO | C 5 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 732085 | OKINAWAN SHORIN RYU KOKUSAI KEMPO KARATE | PO BOX 646 | | | | SAINT JUST | PR | 00978 | |
| 370762 | OKINAWANMOTOBY RYU SEIDOKAN SHORIN RYUKI | JUTSUKEMPOKARATEDOKOBUDO ASOC | P O BOX 342 | | | BAYAMON | PR | 00960 | |
| 370763 | OKLAHOMA HORSESHOSING SCHOOL | 26446 HORSESHOE CIRCLE | | | | PURCEIL | OK | 73080 | |
| 370764 | OKLAHOMA SCORING CENTER | 2212 WEST PARK | | | | NORMAN | OK | 73069 | |
| 732086 | OKSALLY FARIAS ORAMS | 2200 CALLE CACIQUE APT 3 PISO 2 | | | | SAN JUAN | PR | 00913 | |
| 370765 | OKSAN EROL MD, ALI | ADDRESS ON FILE | | | | | | | |
| 732087 | OKUME Y ALVEO INC | 1359 LUCCHETTI 6 | | | | SAN JUAN | PR | 00907 | |
| 732088 | OKUME Y ALVEO INC | PMB 324 ASHFORD AVE SUITE 2 | | | | SAN JUAN | PR | 00907 | |
| 370766 | OLABARIETA ARCHILLA, AIXA | ADDRESS ON FILE | | | | | | | |
| 370767 | OLABARRIA ARCE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 370768 | OLABARRIETA ARCHILLA, AIXA M | ADDRESS ON FILE | | | | | | | |
| 370769 | OLABARRIETA ARCHILLA, NAILA | ADDRESS ON FILE | | | | | | | |
| 370770 | OLABARRIETA ROJAS, GISELA | ADDRESS ON FILE | | | | | | | |
| 370771 | OLACEFS | CONTRALORIA GENERAL DE LA REPUBLICA | TEATINOS 56 | | | SANTIAGO DE CHILE | | | CHINA |
| 370772 | OLACIREGUI HONZI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 732089 | OLAGUIBEET LOPEZ PACHECO | PO BOX 190155 | | | | SAN JUAN | PR | 00919-0155 | |
| 370773 | OLAGUIBEL HUERTAS, BOABDIL | ADDRESS ON FILE | | | | | | | |
| 370774 | OLAGUIBEL ORTIZ, LISAMARIE | ADDRESS ON FILE | | | | | | | |
| 732090 | OLAGUIBET GUILFFUCHI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 732091 | OLAIA'S RESTAURANT | PO BOX 266 | 7 CALLE CELIS AGUILERA | | | SANTA ISABEL | PR | 00757 | |
| 370775 | OLAIZOLA ROSA, ELOISE | ADDRESS ON FILE | | | | | | | |
| 370776 | OLAIZOLA ROSA, NANCY | ADDRESS ON FILE | | | | | | | |
| 370777 | OLAN ACOSTA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 370778 | Olan Almodovar, Gerardo | ADDRESS ON FILE | | | | | | | |
| 370779 | Olan Almodovar, Ruben | ADDRESS ON FILE | | | | | | | |
| 370780 | Olan Baez, Ruben | ADDRESS ON FILE | | | | | | | |
| 370781 | OLAN BATALLA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 370782 | OLAN BATALLA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 370783 | OLAN CHAPARRO, MOISES | ADDRESS ON FILE | | | | | | | |
| 370784 | OLAN DE REYES, ELSIE C | ADDRESS ON FILE | | | | | | | |
| 370785 | OLAN FIGUEROA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 370786 | OLAN GONZALEZ, ADALIS | ADDRESS ON FILE | | | | | | | |
| 370787 | OLAN GONZALEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 370788 | OLAN GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 370789 | OLAN GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 370790 | Olan Gonzalez, Saulo | ADDRESS ON FILE | | | | | | | |
| 370791 | OLAN HERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 370792 | Olan Hernandez, Jack W | ADDRESS ON FILE | | | | | | | |
| 370793 | OLAN IGLESIAS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 370794 | OLAN MARTINEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 370795 | OLAN MARTINEZ, CELIA A | ADDRESS ON FILE | | | | | | | |
| 370796 | Olan Martinez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 370797 | OLAN MARTINEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 370798 | OLAN MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 370799 | OLAN MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 370800 | OLAN MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 370801 | OLAN MARTINEZ, OLMART N. | ADDRESS ON FILE | | | | | | | |
| 370802 | OLAN MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 370803 | OLAN MARTINEZ, SANTOS M | ADDRESS ON FILE | | | | | | | |
| 370804 | OLAN MARTINEZ, WILMER E | ADDRESS ON FILE | | | | | | | |
| 370805 | OLAN MEDINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 370806 | OLAN MEDINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 370807 | OLAN MENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 370808 | OLAN MONTALVO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 370809 | OLAN MORALES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 370810 | OLAN MORALES, WILSON | ADDRESS ON FILE | | | | | | | |
| 370811 | OLAN MUNIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 370812 | Olan Nieves, Roberto | ADDRESS ON FILE | | | | | | | |
| 370813 | OLAN ORTIZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 370814 | OLAN OTERO, HAZEL | ADDRESS ON FILE | | | | | | | |
| 370815 | OLAN RAMIREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 370816 | OLAN RAMIREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 370817 | OLAN RAMOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 370818 | OLAN RIVERA, DALILA | ADDRESS ON FILE | | | | | | | |
| 370819 | OLAN RODRIGUEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 370820 | OLAN ROSARIO, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 370821 | OLAN ROSARIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 370822 | OLAN SANCHEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 370823 | OLAN SOTO, MOISES | ADDRESS ON FILE | | | | | | | |
| 370824 | OLAN SOTO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 370825 | OLAN TORRES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 370826 | OLAN TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 370827 | OLAN VALENTIN, NANCY | ADDRESS ON FILE | | | | | | | |
| 370828 | OLAN VALENTIN, NELSON | ADDRESS ON FILE | | | | | | | |
| 370829 | OLAN VAZQUEZ, LADY | ADDRESS ON FILE | | | | | | | |
| 370830 | OLAN VAZQUEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 370831 | OLAN VELEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 370832 | OLAN VELEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 370833 | OLAN VELEZ, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 370834 | Olan Velez, William | ADDRESS ON FILE | | | | | | | |
| 370835 | OLAN VICENTI, PRIMITIVO J | ADDRESS ON FILE | | | | | | | |
| 370836 | OLAN, ALEJANDRO R | ADDRESS ON FILE | | | | | | | |
| 370837 | OLARSCH , RICHARD G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 370838 | OLARTE MORALES, DEBORAH A. | ADDRESS ON FILE | | | | | | | |
| 370839 | Olavarria Acevedo, Jose M | ADDRESS ON FILE | | | | | | | |
| 370840 | OLAVARRIA ACEVEDO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 370841 | OLAVARRIA AROCHO, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 370842 | OLAVARRIA BONILLA, XAVIER G | ADDRESS ON FILE | | | | | | | |
| 370843 | OLAVARRIA CARRILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 370844 | OLAVARRIA CARRILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 370845 | OLAVARRIA CARRILLO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 370846 | OLAVARRIA CRUZ, SILMA | ADDRESS ON FILE | | | | | | | |
| 370847 | OLAVARRIA CUEVAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 370848 | OLAVARRIA ESPINOSA, JESUS | ADDRESS ON FILE | | | | | | | |
| 370849 | OLAVARRIA ESPINOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 370850 | OLAVARRIA FRANCO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 370851 | OLAVARRIA FRANQUI, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 370852 | OLAVARRIA FRANQUI, LUZ A | ADDRESS ON FILE | | | | | | | |
| 370853 | OLAVARRIA FRANQUI, NELIDA | ADDRESS ON FILE | | | | | | | |
| 370854 | Olavarria Fullerton, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 370855 | OLAVARRIA GONZALEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 370856 | OLAVARRIA GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 370857 | OLAVARRIA INFANTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 370858 | Olavarria Infante, Jose M | ADDRESS ON FILE | | | | | | | |
| 370859 | OLAVARRIA LOPEZ, SAMMY | ADDRESS ON FILE | | | | | | | |
| 370860 | Olavarria Maldonado, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 370861 | OLAVARRIA MENDEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 370862 | OLAVARRIA MESON, MERCY | ADDRESS ON FILE | | | | | | | |
| 370863 | OLAVARRIA MORALES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 370864 | OLAVARRIA ORTIZ, ELLY | ADDRESS ON FILE | | | | | | | |
| 370865 | OLAVARRIA ORTIZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 370866 | OLAVARRIA PADIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 370867 | OLAVARRIA PADIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 370868 | OLAVARRIA PAGAN, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 370869 | OLAVARRIA PANETO, IDALINA | ADDRESS ON FILE | | | | | | | |
| 370870 | OLAVARRIA PANETO, IDALINA | ADDRESS ON FILE | | | | | | | |
| 732092 | OLAVARRIA PEREZ, CARMELO | P O BOX 41269 | MINILLA STATION | | | SAN JUAN | PR | 00940-1269 | |
| 370871 | OLAVARRIA PLAZA, OLGA B | ADDRESS ON FILE | | | | | | | |
| 370872 | OLAVARRIA RICHARDS, JUAN | ADDRESS ON FILE | | | | | | | |
| 370873 | OLAVARRIA RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 370874 | OLAVARRIA RIVAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 370875 | OLAVARRIA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 370876 | Olavarria Rodriguez, Rey F. | ADDRESS ON FILE | | | | | | | |
| 370877 | OLAVARRIA ROMAN, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 370878 | OLAVARRIA ROMAN, LUZ | ADDRESS ON FILE | | | | | | | |
| 370879 | OLAVARRIA SANTIAGO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 370880 | OLAVARRIA SANTOS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 370881 | Olavarria Santos, Judith | ADDRESS ON FILE | | | | | | | |
| 370882 | OLAVARRIA SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 370883 | OLAVARRIA SULIVERAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 370884 | OLAVARRIA SULIVERES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 370885 | OLAVARRIA TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 370886 | Olavarria Trujillo, Alberto | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 370887 | OLAVARRIA TRUJILLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 370888 | OLAVARRIA VALENTIN, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 370889 | OLAVARRIA VARGAS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 370890 | Olavarría-Rodríguez, Ramón | ADDRESS ON FILE | | | | | | | |
| 370891 | OLAY LLC | PO BOX 7000 | | | | CAYEY | PR | 00737 | |
| 370892 | OLAYIOYE ALAWE, RAMAT BIOLA | ADDRESS ON FILE | | | | | | | |
| 370893 | OLAZABAL | APARTADO 2926 | | | | SAN JUAN | PR | 00960 | |
| 370894 | OLAZABAL BELLO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 370895 | OLAZABAL BELLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 732093 | OLAZABAL BRAVO INC | SANTA CRUZ | E 7 MARGINAL | | | BAYAMON | PR | 00961 | |
| 370896 | OLAZABAL FELIU MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 370897 | OLAZABAL GARCIA MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 370898 | OLAZABAL GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 370899 | OLAZABAL SELIU MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 370900 | OLAZAGASTI COLON, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 370901 | OLAZAGASTI CONDE, LUIS | ADDRESS ON FILE | | | | | | | |
| 370902 | OLAZAGASTI GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 370903 | OLAZAGASTI LEDEE MD, RAMSIS F | ADDRESS ON FILE | | | | | | | |
| 370904 | OLAZAGASTI POWER, TERESA | ADDRESS ON FILE | | | | | | | |
| 370905 | Olazagasti Rosa, Luis E | ADDRESS ON FILE | | | | | | | |
| 732094 | OLBAN DE JESUS-HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 732095 | OLBAN DE JESUS-HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 732096 | OLBAN P VEGA VAZQUEZ | HC 40 BOX 41240 | | | | SAN LORENZO | PR | 00754 | |
| 732097 | OLBAP J LOPEZ FELIX | C/O PABLO LOPEZ GONZALEZ | VILLA DEL CARMEN L 21 | CALLE PONCE DE LEON | | CAGUAS | PR | 00725 | |
| 370906 | OLBEN DELGADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 370907 | OLD COMP INC | 800 BOYLSTON ST 27TH FLOOR | | | | BOSTON | MA | 02199 | |
| 732098 | OLD HARBOR BREWERY | 202 CALLE TETUAN | VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 370908 | Old Republic General Insurance Corporation | 307 North Michigan Avenue | | | | Chicago | IL | 60601 | |
| 370909 | Old Republic General Insurance Corporation | Attn: James Kellogg, President | PO Box 789 | | | Greensburg | PA | 15601-0789 | |
| 370910 | Old Republic Insurance Company | Attn: Albert Slotter JR, Vice President | 133 Oakland Avenue | PO Box 789 | | Greensburg | PA | 15601-0789 | |
| 370911 | Old Republic Insurance Company | Attn: Aldo C. Zucaro, President | 133 Oakland Avenue | PO Box 789 | | Greensburg | PA | 15601-0789 | |
| 370912 | Old Republic Insurance Company | Attn: David Kostenbader, Vice President | 133 Oakland Avenue | PO Box 789 | | Greensburg | PA | 15601-0789 | |
| 370913 | Old Republic Life Insurance Company | 133 Oakland Avenue | P.O. Box 789 | | | Greensburg | PA | 15601 | |
| 370914 | Old Republic Life Insurance Company | Attn: Aldo Zucaro, President | 307 North Michigan Avenue | | | Chicago | IL | 60601 | |
| 370915 | Old Republic Life Insurance Company | Attn: Fred Savaglio, Vice President | 307 North Michigan Avenue | | | Chicago | IL | 60601 | |
| 370916 | Old Republic Life Insurance Company | Attn: Scott Rager, President | 307 North Michigan Avenue | | | Chicago | IL | 60601 | |
| 732099 | OLD REPUBLIC LIFE INSURANCE COMPANY | 307 NORTH MICHIGAN AVE | | | | CHICAGO | IL | 60601 | |
| 370917 | OLD SAN JUAN ASSOCIATES, L.P. | 100 BRUMBAUCH STREET | | | | SAN JUAN | PR | 00921-2620 | |
| 370918 | OLD SJ ASSOC LPSE &SHERATON OLD SJ HOTEL | 100 BRUMBAUGH STREET | | | | SAN JUAN | PR | 00901 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 370920 | OLD SJ ASSOC LPSE &SHERATON OLD SJ HOTEL | P O BOX 366006 | | | | SAN JUAN | PR | 00936 | |
| 732100 | OLDACH ASSOCIATES INC. | PO BOX 364603 | | | | SAN JUAN | PR | 00936-4603 | |
| 370921 | OLDAKER,BELAIR & WITTIE,LLP | 818 CONNECTICUT AVE NW | SUITE 100 | | | WASHINGTON | DC | 20006 | |
| 370922 | OLDER OLLER CORDOVA | ADDRESS ON FILE | | | | | | | |
| 370923 | OLDER OLLER CORDOVA | ADDRESS ON FILE | | | | | | | |
| 732101 | OLE | 105 FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 370924 | OLE INC | VALLE HERMOSO | SA 2 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 | |
| 732102 | OLE SECHER MADSEN | 85 ALBERTA ROAD | | | | CHESTNUT HILL | MA | 02467-3114 | |
| 370925 | O'LEARY ROMAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 732103 | OLEGARIO DE ARCE MENDEZ | VILLA CAROLINA | 118 13 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 370926 | OLEIDYS POSADA MOURINO | ADDRESS ON FILE | | | | | | | |
| 370927 | OLEIN RECOVERY CORP | 500 ERNESTO CARRASQUILLO | | | | YABUCOA | PR | 00767 | |
| 370928 | OLEMARYS MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 732104 | OLEMMA I NIEVES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 732105 | OLENKA CARRANZA | BO MINILLAS | CARR 174 R 831 K4 H5 | | | BAYAMON | PR | 00956 | |
| 732106 | OLES DE PUERTO RICO INC | PO BOX 29083 | | | | SAN JUAN | PR | 00929-0083 | |
| 732107 | OLES DE PUERTO RICO INC | MINILLAS INDUSTRIAL PARK | 350 CALLE D | | | BAYAMON | PR | 00959 | |
| 732108 | OLES DE PUERTO RICO INCORPORATED | PO BOX 29083 | | | | SAN JUAN | PR | 00929-0083 | |
| 732109 | OLFA N DURAN PAOLI | EXT VILLA CAPARRA NORTE | 10 CALLE G | | | GUAYNABO | PR | 00966-1733 | |
| 732110 | OLGA COLON DELGADO | 12 CHALETS DEL PARQUE 5 | | | | GUAYNABO | PR | 00969 | |
| 732111 | OLGA E PORTALATIN | PO BOX 1191 | | | | HATILLO | PR | 00659 | |
| 732112 | OLGA I PADUA SOTO | PO BOX 1493 | | | | SAN SEBASTIAN | PR | 00685 | |
| 732113 | OLGA M GONZALEZ MU¥IZ | HC 4 BOX 48620 | | | | AGUADILLA | PR | 00603 | |
| 732114 | OLGA RIVAS GONZALEZ | HC-02 BOX 14175 | | | | ARECIBO | PR | 00612 | |
| 732115 | OLGA TORRES CANDELARIO | URB. SANTA TERESITA F-20 CALLE12 | | | | BAYAMON | PR | 00960 | |
| 732116 | OLGA A CRUZ ROMAN | VILLA CAROLINA | 141-15 CALLE 411 | | | CAROLINA | PR | 00985 | |
| 732117 | OLGA A DE JESUS | P O BOX 5000 SUITE 325 | | | | SAN GERMAN | PR | 00683 | |
| 732118 | OLGA A MOLINA MEDINA | HC 01 BOX 4831 | | | | SABANA HOYOS | PR | 00688 | |
| 732119 | OLGA A RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 732120 | OLGA A RAMOS RIVERA | G 2 URB EXT LA CARMEN | | | | SALINAS | PR | 00751 | |
| 732121 | OLGA A RUIZ | PO BOX 5229 | | | | MAYAGUEZ | PR | 00681 | |
| 732122 | OLGA A RULLAN BETANCOURT | ALT INTERAMERICANA | T 4 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 | |
| 732123 | OLGA A TORRES PEREZ | ZEMOG APARTMENT | 2645 CALLE MAYOR APT 12 | | | PONCE | PR | 00717-2079 | |
| 370930 | OLGA A. MONTAÐEZ PETERSON | ADDRESS ON FILE | | | | | | | |
| 370931 | OLGA A. MONTAÐEZ PETERSON | ADDRESS ON FILE | | | | | | | |
| 732124 | OLGA A. MONTALVO | ALT DE SANTA MARIA | 89 CALLE NOGAL | | | GUAYNABO | PR | 00969 | |
| 370932 | OLGA A. MONTANEZ PETERSON | ADDRESS ON FILE | | | | | | | |
| 370933 | OLGA A. MONTANEZ PETERSON | ADDRESS ON FILE | | | | | | | |
| 732125 | OLGA ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 732126 | OLGA ACOSTA GARCIA | BO HOTO VIEJO CUMBRE | BOX 4053 | | | CIALES | PR | 00638 | |
| 370934 | OLGA ACOSTA QUIÐONEZ | ADDRESS ON FILE | | | | | | | |
| 370935 | OLGA ACOSTA QUIÐONEZ | ADDRESS ON FILE | | | | | | | |
| 370936 | OLGA ACOSTA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 370937 | OLGA ACOSTA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 732127 | OLGA ACOSTA VELEZ | ADDRESS ON FILE | | | | | | | |
| 732128 | OLGA AGOSTO AGOSTO | CH 1 BOX 8802 | | | | AGUAS BUENAS | PR | 00703 | |
| 370938 | OLGA AGOSTO HERNAIZ | ADDRESS ON FILE | | | | | | | |
| 370939 | OLGA AGOSTO MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 370940 | OLGA AGUIAR MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 732129 | OLGA AGUIAR MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 732130 | OLGA ALDRICH MENDEZ | URB VALPARAISO | K49 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 732131 | OLGA ALICEA CARDONA | 250 CALLE SAN SEBASTIAN APT E 9 | | | | SAN JUAN | PR | 00901 | |
| 732132 | OLGA ALSINA RIOS | ADDRESS ON FILE | | | | | | | |
| 732133 | OLGA ALVAREZ ARCHILLA | COND VILLA CAPARRA TOWER | APT 2 C | | | GUAYNABO | PR | 00966 | |
| 732134 | OLGA ANDINO MELENDEZ | BO MAMEYAL | PAC 126 CALLE 13 | | | DORADO | PR | 00646 | |
| 370941 | OLGA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 370942 | OLGA ANGELINA JOGLAR BILLOCH | ADDRESS ON FILE | | | | | | | |
| 370943 | OLGA APONTE MONTES | ADDRESS ON FILE | | | | | | | |
| 732135 | OLGA ARNIELLA CABEZA | JARD CAPARRA | AE10 CALLE 49 | | | BAYAMON | PR | 00959 | |
| 732136 | OLGA ARROYO ALMODOVAR | 368 CALLE DE DIEGO | APT 201 | | | SAN JUAN | PR | 00923-2910 | |
| 732137 | OLGA ARROYO DIAZ | COND LAGUNA VIEW TOWER | TORRE II APT 802 | | | SAN JUAN | PR | 00924 | |
| 370944 | OLGA ARROYO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 732138 | OLGA ARROYO RAMOS | 75 CALLE 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 732139 | OLGA ARROYO ROJAS | ADDRESS ON FILE | | | | | | | |
| 732140 | OLGA AYALA CRUZ | COND WHITE TOWER | APT 106 | | | SAN JUAN | PR | 00921 | |
| 370945 | OLGA AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 370946 | OLGA B DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 370947 | OLGA B RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 370948 | OLGA B ROSALY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 732141 | OLGA BATISTA ALICEA | ADDRESS ON FILE | | | | | | | |
| 732142 | OLGA BAYON (COLECCIONES A GRANEL) | URB. RIO GRANDE ESTATE | F 40 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 370949 | OLGA BEATRIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 370950 | OLGA BEATRIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 370951 | OLGA BEAUCHAMP CRUZ | ADDRESS ON FILE | | | | | | | |
| 732143 | OLGA BEAUCHAMP CRUZ | MSC 187 SUITE 112 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 370952 | OLGA BELTRAN MONTES | ADDRESS ON FILE | | | | | | | |
| 732144 | OLGA BERNARDY APONTE | ADDRESS ON FILE | | | | | | | |
| 370953 | OLGA BIBILONI TORRES | ADDRESS ON FILE | | | | | | | |
| 732145 | OLGA BIRRIEL CARDONA | 1007 AVE MU¨OZ RIVERA | | | | SAN JUAN | PR | 00905 | |
| 370954 | OLGA BONILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 732146 | OLGA BONILLA MAYA | HC 1 BOX 2395 | | | | BOQUERON | PR | 00622 | |
| 370955 | OLGA BUENAVENTURA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 370956 | OLGA BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 370957 | OLGA C GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 732147 | OLGA C MELENDEZ FELIX | RR 9 BOX 6936-1 | | | | SAN JUAN | PR | 00926 | |
| 370958 | OLGA C TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 732148 | OLGA C VALENTIN DE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 370959 | OLGA C VALLE PEREZ | ADDRESS ON FILE | | | | | | | |
| 370960 | OLGA C. CRESPO RIVERA | LCDO. MIGUEL A. CASTRO VARGAS-ABOGADO DEMANDANTE | 12 TURABO CLUSTERS | | | CAGUAS | PR | 00727 | |
| 370961 | OLGA C. CRESPO RIVERA | LCDO. ROLANDO RIERA ACOSTA-ABOGADO DEMANDANTE | CASTILLO # 1 | ESQ. LOLITA TIZOL | | PONCE | PR | 00730 | |
| 370962 | OLGA C. CRESPO RIVERA | SRA. ANA M. MELÉNDEZ RIVERA- CO DEMANDADA. SE REPRESENTA POR DERECHO PROPIO | URB. BARAMAYA | 895 CALLE AREYTO | | PONCE | PR | 00728 | |
| 370963 | OLGA C. TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 370964 | OLGA CAMPIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 732149 | OLGA CANALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 370965 | OLGA CANDELARIO LUGO | ADDRESS ON FILE | | | | | | | |
| 732150 | OLGA CANTON | EXT COLINAS VERDES | 9 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 370966 | OLGA CARBONELL VELEZ | ADDRESS ON FILE | | | | | | | |
| 732151 | OLGA CARDONA ORDOEZ | ADDRESS ON FILE | | | | | | | |
| 732152 | OLGA CARO RAMOS | PO BOX 23 | | | | ARROYO | PR | 00714 | |
| 732153 | OLGA CARRASQUILLO FUENTES | PO BOX R 29 CALLE R | | | | LOIZA | PR | 00772 | |
| 370967 | OLGA CARRASQUILLO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 370968 | OLGA CASADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 370969 | OLGA CASANA DE BUTTER | ADDRESS ON FILE | | | | | | | |
| 370970 | OLGA CASELLAS BADILLO | ADDRESS ON FILE | | | | | | | |
| 370971 | OLGA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 732154 | OLGA CASTILLO | COND TORRES DE ANDALUCIA II | APT 1708 | | | SAN JUAN | PR | 00926 | |
| 732155 | OLGA CASTRO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 370972 | OLGA CASTRO PINERO | ADDRESS ON FILE | | | | | | | |
| 370973 | OLGA CEDENO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 732156 | OLGA CELESTE CABAN HERNANDEZ | URB LA RIVIERA | 984 CALLE 5 SE | | | SAN JUAN | PR | 00921 | |
| 732157 | OLGA CELESTE DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 370974 | OLGA CHARNECO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 732158 | OLGA CINTRON HERNANDEZ | BO PALMAS | HC 01 BOX 3455 | | | ARROYO | PR | 00714 | |
| 370975 | OLGA CINTRON MERCADO | ADDRESS ON FILE | | | | | | | |
| 370976 | OLGA CINTRON MERCADO | ADDRESS ON FILE | | | | | | | |
| 370977 | OLGA CLAUDIO MOLINA | ADDRESS ON FILE | | | | | | | |
| 732159 | OLGA COLON | HC 02 BOX 5106 | | | | GUAYAMA | PR | 00784 | |
| 732160 | OLGA COLON ALICEA | ADDRESS ON FILE | | | | | | | |
| 732161 | OLGA COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 370978 | OLGA COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 732162 | OLGA COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 732163 | OLGA COLON MALDONADO | 4 RIO HONDO | DI 2 CALLE PRADOS | | | BAYAMON | PR | 00961 | |
| 370979 | OLGA COLON MARIN | ADDRESS ON FILE | | | | | | | |
| 732164 | OLGA COLON MARIN | P O BOX 407 | | | | ARECIBO | PR | 00652 | |
| 370980 | OLGA COLON PADILLA | ADDRESS ON FILE | | | | | | | |
| 370981 | OLGA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 732165 | OLGA COLON RODRIGUEZ | PO BOX 439 | | | | AGUIRRE | PR | 00704 | |
| 370982 | OLGA CONCEPCION DAVILA | ADDRESS ON FILE | | | | | | | |
| 370983 | OLGA CONTRERAS DELGADO | ADDRESS ON FILE | | | | | | | |
| 370984 | OLGA CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 732166 | OLGA CORIANO BAEZ | ADDRESS ON FILE | | | | | | | |
| 370985 | OLGA CORREA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 370986 | OLGA COUTO FRANK/ RODRIGO LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 370987 | OLGA CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 732167 | OLGA CRUZ GONZALEZ | PO BOX 883 | | | | SAN GERMAN | PR | 00683 | |
| 370988 | OLGA CRUZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 370989 | OLGA CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 370990 | OLGA CRUZ PENA | ADDRESS ON FILE | | | | | | | |
| 732168 | OLGA CRUZ RIVERA | HC 4 BOX 43925 | | | | LARES | PR | 00669 | |
| 732169 | OLGA CRUZ ROJAS | HC 01 BOX 11059 | | | | ARECIBO | PR | 00612 | |
| 370991 | OLGA CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 732170 | OLGA CRUZ ROMAN | PO BOX 580 GARROCHALES | | | | ARECIBO | PR | 00652 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 370992 | OLGA CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 732171 | OLGA CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 732172 | OLGA CRUZADO MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 732173 | OLGA CUSTODIO CRUZ | COTTO LAUREL | P O BOX 800123 | | | PONCE | PR | 00780-0123 | |
| 732174 | OLGA D ACOSTA DE NAVAS | UNIVERSITY GARDENS | 905 CALLE HRVRD URB UNIVERSITY GDNS | | | SAN JUAN | PR | 00927 | |
| 370993 | OLGA D ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 732175 | OLGA D CONCEPCION / ESC EUGENIO M DE HOS | HC 02 BOX 16618 | | | | ARECIBO | PR | 00612 | |
| 732176 | OLGA D DIAZ RAMOS | P O BOX 364122 | | | | SAN JUAN | PR | 00936-4122 | |
| 370994 | OLGA D HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 732177 | OLGA D MARRERO HERNANDEZ | CORREO GENERAL | | | | VEGA BAJA | PR | 00693 | |
| 732178 | OLGA D PEREZ MEDINA Y/O FUNERARIA UTUADO | 205 LOS PINOS | | | | UTUADO | PR | 00641 | |
| 732179 | OLGA D PEREZ SOTO | HC 01 BOX 3678 | | | | LARES | PR | 00669 | |
| 732180 | OLGA D TORRES MONTALVO | 1505 URB CIUDAD PRIMAVERA | | | | CIDRA | PR | 00739 | |
| 370995 | OLGA D VIDAL TINAJERO | ADDRESS ON FILE | | | | | | | |
| 370996 | OLGA D. COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 732181 | OLGA DAVILA RUIZ | RES MONTE HATILLO | EDIF 12 APT 146 | | | SAN JUAN | PR | 00924 | |
| 732182 | OLGA DE JESUS ORTIZ | APARTADO D-164 | BUZON 41 | | | | PR | 00771 | |
| 732183 | OLGA DE JESUS ORTIZ | APRIL GARDENS | APT D-16-4 BUZ 41 | | | LAS PIEDRAS | PR | 00771 | |
| 732184 | OLGA DE LA ROSA | COND RIVER PARK | G 308 10 SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 732185 | OLGA DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 370997 | OLGA DEL MAR REYES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 732186 | OLGA DELGADO GUIDICELLY | ADDRESS ON FILE | | | | | | | |
| 732187 | OLGA DIAZ | COOP VILLAS DENAVARRA | EDIF VI APT D | | | BAYAMON | PR | 00961 | |
| 732188 | OLGA DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 732189 | OLGA DIAZ TORRES | URB COVADONGA | ELL 9 CALLE 21 A | | | TOA BAJA | PR | 00949 | |
| 732190 | OLGA DOMENECH MESTRE | COND PISOS DE CAPARRA | APT 4 C | | | GUAYNABO | PR | 00966 | |
| 370998 | OLGA E AYALA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 732191 | OLGA E BIRRIEL CARDONA | I R S MERCANTIL PLAZA BUILDING | 22 AVE PONCE DE LEON # 27 | | | SAN JUAN | PR | 00901 | |
| 732192 | OLGA E BIRRIEL CARDONA | AVE MUNOZ RIVERA 1007 | 300 EDIF DARLINNGTON | | | SAN JUAN | PR | 00925 | |
| 732193 | OLGA E BIRRIEL CARDONA | COND COLINA REAL APT 3H | | | | SAN JUAN | PR | 00926 | |
| 732194 | OLGA E CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 370999 | OLGA E COSME QUILES | ADDRESS ON FILE | | | | | | | |
| 732195 | OLGA E CRUZ TORRES | B 92 PROGRESO 7411 | | | | SABANA SECA | PR | 00952 | |
| 371000 | OLGA E DAVILA DIAZ | ADDRESS ON FILE | | | | | | | |
| 732196 | OLGA E DE JESUS RUBET | ADDRESS ON FILE | | | | | | | |
| 371001 | OLGA E GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 732197 | OLGA E JIMENEZ FIGUEROA | COND PONCE DE LEON GARDENS | VILLA CAPARRA APTO 506 | | | GUAYNABO | PR | 00966 | |
| 371002 | OLGA E LEBRON | ADDRESS ON FILE | | | | | | | |
| 732198 | OLGA E LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 732199 | OLGA E MARIANI QUI ONES | URB TURABO GDNS | E45 CALLE 37 | | | CAGUAS | PR | 00725 | |
| 371003 | OLGA E MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 732200 | OLGA E MATOS RANGEL | ADDRESS ON FILE | | | | | | | |
| 732201 | OLGA E MELENDEZ GARCIA | 53 CALLE COLTON | | | | GUAYNABO | PR | 00970 | |
| 732202 | OLGA E MONTALVO PABON | HC 1 BOX 7570 | | | | CABO ROJO | PR | 00623-9706 | |
| 732203 | OLGA E MORALES GARCIA | 167 BEACH 97 ST | ROCKAWAY BEACH | | | NY | NY | 11693 | |
| 732204 | OLGA E MORALES MALDONADO | JM MORALES | M 19 IDAMARIES GARDENS | | | CAGUAS | PR | 00727 | |
| 732205 | OLGA E ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 732206 | OLGA E ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 732207 | OLGA E OYOLA RIVERA | URB COUNTRY CLUB | JWC 14 CALLE 242 | | | CAROLINA | PR | 00982 | |
| 371004 | OLGA E PEREZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 371005 | OLGA E REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 732208 | OLGA E RIVERA CRESPO | HC 02 BOX 7641 | | | | CIALES | PR | 00638 | |
| 732209 | OLGA E RODRIGUEZ VEGA | P O BOX 6 | | | | LAS PIEDRAS | PR | 00771 | |
| 732210 | OLGA E RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 371006 | OLGA E RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 732211 | OLGA E ROLON CABRERA | ADDRESS ON FILE | | | | | | | |
| 371007 | OLGA E SANTIAGO CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 371008 | OLGA E SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 732212 | OLGA E SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 371009 | OLGA E SINIGAGLIA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 371010 | OLGA E SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 732213 | OLGA E VELLON REYES | ADDRESS ON FILE | | | | | | | |
| 371011 | OLGA E. BARRETO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 371012 | OLGA E. COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 371013 | OLGA E. GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 732214 | OLGA E. GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 371014 | OLGA E. GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 732215 | OLGA E. MARTINEZ AVILES | PO BOX 3635 | | | | CAROLINA | PR | 00984 | |
| 732216 | OLGA E. RESUMIL | PO BOX 23349 | | | | SAN JUAN | PR | 00931 | |
| 732217 | OLGA E. REYES- WILFREDO DE JESUS-TUTOR | ADDRESS ON FILE | | | | | | | |
| 371015 | OLGA E. SINIGAGLIA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 732218 | OLGA ELISA TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 732219 | OLGA ENID IRIZARRY RIVERA | 79 CALLE AR RAMOS | | | | UTUADO | PR | 00641 | |
| 732220 | OLGA ESTEVES ESTEVES | ADDRESS ON FILE | | | | | | | |
| 371017 | OLGA ESTHER CEDENO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 732221 | OLGA ESTHER GUTIERREZ | ELIANESY O COLON | RESIDENCIAL QUINTANA | EDIFICIO 31 APT 443 | | SAN JUAN | PR | 00917 | |
| 732222 | OLGA F GERENA LLORET | PO BOX 84 | | | | SAN ANTONIO | PR | 00690-0084 | |
| 371018 | OLGA FEBO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 371019 | OLGA FEBUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 732223 | OLGA FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 732224 | OLGA FELICIE RODRIGUEZ | APTO 801 B | 240 COND TORRES DE CERVANTES | | | SAN JUAN | PR | 00924 | |
| 371020 | OLGA FELIX CALZADA | ADDRESS ON FILE | | | | | | | |
| 732225 | OLGA FERNANDEZ ARROYO | URB NUEVA | BOX 11 | | | BARCELONETA | PR | 00617 | |
| 732226 | OLGA FERNANDEZ MILAN | HC 01 BOX 4727 | | | | COROZAL | PR | 00783 | |
| 732227 | OLGA FERNANDEZ RAMIREZ | HC 40 BOX 4117 | | | | SAN LORENZO | PR | 00754-9828 | |
| 732228 | OLGA FIGUEROA COLOMER | RR 4 BOX 461 | CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 732229 | OLGA FLORES HERNANDEZ | RES SANTIAGO | EDIF 8 APT 55 | | | CIDRA | PR | 00739 | |
| 732230 | OLGA FONTANEZ BRIGANTY | URB METROPOLIS | C 11 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 371021 | OLGA FUENTES CASANOVA | ADDRESS ON FILE | | | | | | | |
| 371022 | OLGA G BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 732231 | OLGA G CABRERA SANTIAGO | PO BOX 361721 | | | | SAN JUAN | PR | 00936-1721 | |
| 371023 | OLGA G MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 732232 | OLGA G REYES ROSARIO | HC 03 BOX 20031 | | | | RIO GRANDE | PR | 00745-9720 | |
| 371024 | OLGA GALLARDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 732233 | OLGA GALLOZA MARTINEZ | AIB PLAZA SUITE 400 | 16 AVE LAS CUMBRES | | | GUYANABO | PR | 00969 | |
| 732234 | OLGA GARCES JUCINO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 371025 | OLGA GARCIA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 371026 | OLGA GARCIA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 732235 | OLGA GARCIA CABRERA | PO BOX 544 | | | | SABANA HOYOS | PR | 00688 | |
| 732236 | OLGA GARCIA MAYO | TRES HNOS BO PLAYA | 104 GARDENIA | | | ARROYO | PR | 00610 | |
| 371027 | OLGA GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 732237 | OLGA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 371028 | OLGA GERENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 732238 | OLGA GERENA MERCADO | UNIVERSITY GARDENS | D 6 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 371029 | OLGA GIROD ROSELLO | ADDRESS ON FILE | | | | | | | |
| 371030 | OLGA GOMEZ CATALA | ADDRESS ON FILE | | | | | | | |
| 371031 | OLGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 732239 | OLGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 732240 | OLGA GONZALEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 732241 | OLGA GONZALEZ | EL COMANDANTE | 954 CALLE JOSE DE JOSSIEU | | | SAN JUAN | PR | 00924 | |
| 371032 | Olga González Alvarez | ADDRESS ON FILE | | | | | | | |
| 732242 | OLGA GONZALEZ MARRERO | PO BOX 29 | | | | SABANA SECA | PR | 00952 | |
| 732243 | OLGA GONZALEZ MENDEZ | PO BOX 1353 | | | | MOCA | PR | 00676 | |
| 732244 | OLGA GONZALEZ MORALES | BDA CAMPAMENTO | BOX 10 CALLE C | | | GURABO | PR | 00778 | |
| 732245 | OLGA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 732246 | OLGA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 732247 | OLGA GONZALEZ ROLON | COND DOS TORRES | 651 FERNANDEZ JUNCOS APT 202 | | | SAN JUAN | PR | 00907 | |
| 732248 | OLGA GONZALEZ SAEZ | 2639 CALLE JOBOS APTO 8 | | | | PONCE | PR | 00717-5189 | |
| 371033 | OLGA GRAU PERAZA | ADDRESS ON FILE | | | | | | | |
| 371034 | OLGA GUTIERREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 732249 | OLGA GUTIERREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 371035 | OLGA GUTIERREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 732250 | OLGA GUZMAN GONZALEZ | HC 59 BOX 6129 | | | | AGUADA | PR | 00602 | |
| 732251 | OLGA HERNANDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 371036 | OLGA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 732252 | OLGA HERNANDEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 732253 | OLGA HERNANDEZ LOPEZ | URB JARDINES DE ARROYO | P 17 CALLE Q | | | ARROYO | PR | 00714 | |
| 732254 | OLGA HERNANDEZ PATINO | 11774 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2403 | |
| 732255 | OLGA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 732256 | OLGA HERNANDEZ RIVERA | HC 01 BOX 4529 | | | | SABANA HOYOS | PR | 00668 | |
| 732257 | OLGA HERNANDEZ SOSA | ADDRESS ON FILE | | | | | | | |
| 732258 | OLGA HERRERA TORRES | AVE ESTACIONQ | BUZON 343 | | | ISABELA | PR | 00662 | |
| 732259 | OLGA I ACEVEDO ALFARO | VILLA MARIA | H 4 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 732260 | OLGA I ALCAIDE VEGA | 4 CALLE CABALLES GANDIA | | | | HATILLO | PR | 00659 | |
| 371037 | OLGA I ALGARIN MATOS | ADDRESS ON FILE | | | | | | | |
| 371038 | OLGA I ALGARIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 371039 | OLGA I ALICEA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 732261 | OLGA I ALVAREZ BARRETO | VILLA SULTANITA | 839 CALLE 15 | | | MAYAGUEZ | PR | 00680 | |
| 371040 | OLGA I ALVAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 732262 | OLGA I ALVAREZ ROBLES | PO BOX 1169 | | | | CIALES | PR | 00638 | |
| 732263 | OLGA I AVILA NIEVES | ADDRESS ON FILE | | | | | | | |
| 732264 | OLGA I AYALA RODRIGUEZ | CUADRANGLE MEDICAL CENTER SUITE 305 | | | | CAGUAS | PR | 00725 | |
| 371041 | OLGA I BAYON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 732265 | OLGA I BELMONT RUIZ | ADDRESS ON FILE | | | | | | | |
| 732266 | OLGA I BORRES NAZARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 732267 | OLGA I CAMACHO REYES | ADDRESS ON FILE | | | | | | | |
| 371042 | OLGA I CAQUIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 371043 | OLGA I CARABALLO MARCANO | ADDRESS ON FILE | | | | | | | |
| 732268 | OLGA I CARRASQUILLO GARCIA | PO BOX 377 | | | | NAGUABO | PR | 00718 | |
| 371044 | OLGA I CARRION SOTO | ADDRESS ON FILE | | | | | | | |
| 732269 | OLGA I CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| 732270 | OLGA I CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| 371045 | OLGA I CHAVES MERCADO | ADDRESS ON FILE | | | | | | | |
| 732271 | OLGA I COLON BONILLA | PO BOX 2226 | | | | SAN GERMAN | PR | 00683 | |
| 732272 | OLGA I COLON COLON | HC 4 BOX 68821 | | | | COMERIO | PR | 00782 | |
| 732273 | OLGA I COLON MORALES | HC 2 BOX 4461 | | | | VILLALBA | PR | 00766 | |
| 732274 | OLGA I CORREA CARRERAS | PO BOX 1903 | | | | CAGUAS | PR | 00725 | |
| 732275 | OLGA I CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 732276 | OLGA I CRUZ SANTIAGO | PO BOX 985 | | | | GUAYAMA | PR | 00785 | |
| 371046 | OLGA I DE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 732277 | OLGA I DELGADO PEREZ | HC 4 BOX 17112 | | | | CAMUY | PR | 00627-9701 | |
| 371047 | OLGA I DIAZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 732278 | OLGA I DIAZ LEON | 43-E CALLE RAFAEL SANTIAGO CRUZ | | | | GUAYAMA | PR | 00785 | |
| 732279 | OLGA I ESPADA MARTINEZ | BO PASO SECO | 98 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 371048 | OLGA I FERNANDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 371049 | OLGA I FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 371050 | ÒLGA I FIGUEROA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 732280 | OLGA I FONSECA AULET | LEVITTOWON | BS 26 CALLE DR TOMAS PRIETO | | | TOA BAJA | PR | 00949 | |
| 371051 | OLGA I FONT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 732281 | OLGA I FOOSSE | RR 02 P O BOX 4058 | | | | ANASCO | PR | 00610 | |
| 371052 | OLGA I FUENTES FUENTES | ADDRESS ON FILE | | | | | | | |
| 732282 | OLGA I GARCIA BERMUDEZ | CHALET DE STA CLARA | 16 CALLE BRILLANTE | | | GUAYNABO | PR | 00969 | |
| 371053 | OLGA I GARCIA LAUREANO | ADDRESS ON FILE | | | | | | | |
| 371054 | OLGA I GOMEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 732283 | OLGA I GONZALEZ TORRES | PO BOX 477 | | | | BARRANQUITAS | PR | 00794 | |
| 732284 | OLGA I GUZMAN MONTESINO | HC 3 BOX 12266 | | | | COROZAL | PR | 00783 | |
| 371055 | OLGA I HERNANDEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 371056 | OLGA I HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 732285 | OLGA I HERNANDEZ RIVERA | PO BOX 810 | | | | AIBONITO | PR | 00705 | |
| 371057 | OLGA I HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 732286 | OLGA I HERNANDEZ SANTIAGO | HC 02 BOX 9712 | | | | QUEBRADILLAS | PR | 00678 | |
| 732287 | OLGA I JUSTINIANO IRIZARRY | HC 02 BOX 12504 | | | | SAN GERMAN | PR | 00683 | |
| 732288 | OLGA I LAUREANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 371058 | OLGA I LEBRON SANTOS | ADDRESS ON FILE | | | | | | | |
| 371059 | OLGA I LOPEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 732289 | OLGA I LUCIANO PLAZA | HC 02 BOX 6535 | | | | ADJUNTAS | PR | 00601 | |
| 732290 | OLGA I MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 732291 | OLGA I MANSO CASANOVA | RIO GRANDE STATES | F37 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 732292 | OLGA I MARQUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 371060 | OLGA I MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 732293 | OLGA I MARTINEZ RUIZ | LAS VEGAS | V 8 CALLE 14 | | | CATA¨O | PR | 00962 | |
| 732294 | OLGA I MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 732295 | OLGA I MATEO MOLINA | PO BOX 8473 | | | | PONCE | PR | 00732 | |
| 732296 | OLGA I MATOS RAMOS | PARC LA DOLORES | 53 CALLE BRAZIL | | | RIO GRANDE | PR | 00745 | |
| 732297 | OLGA I MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 371061 | OLGA I MEDINA VEGA | ADDRESS ON FILE | | | | | | | |
| 732298 | OLGA I MELENDEZ | HC 44 BOX 13457 | | | | CAYEY | PR | 00736 | |
| 732299 | OLGA I MELENDEZ ALCANTARA | URB EL VEDEDO | 124 PADRE LAS CASAS | | | SAN JUAN | PR | 00918 | |
| 732300 | OLGA I MELENDEZ SELLA | ADDRESS ON FILE | | | | | | | |
| 371062 | OLGA I MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 732301 | OLGA I MERCADO SANTANA | BO HIGUILLAR | 106 A CALLE 5 | | | DORADO | PR | 00646 | |
| 732302 | OLGA I MERCADO SANTANA | PARC SAN ANTONIO | 106 CALLE 5 | | | DORADO | PR | 00646 | |
| 732303 | OLGA I MONTALVO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 371063 | OLGA I MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 371064 | OLGA I MORENO DIAZ | ADDRESS ON FILE | | | | | | | |
| 732304 | OLGA I NEGRON CENTENO | HC 01 BOX 7146 | | | | AGUAS BUENAS | PR | 00703 | |
| 371065 | OLGA I NIGAGLIONI Y FILIA S GARCIA | ADDRESS ON FILE | | | | | | | |
| 371066 | OLGA I NUNEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 732305 | OLGA I OCASIO SEGARRA | P O BOX 514 | | | | HORMIGUEROS | PR | 00660 | |
| 371067 | OLGA I OQUENDO | ADDRESS ON FILE | | | | | | | |
| 371068 | OLGA I OQUENDO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 732306 | OLGA I ORTEGA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 371069 | OLGA I ORTIZ AVILES | ADDRESS ON FILE | | | | | | | |
| 732307 | OLGA I ORTIZ GONZALEZ | SOLAR 270 COM PLACITA 3 | | | | JUNCOS | PR | 00725 | |
| 732308 | OLGA I ORTIZ GREEN | ADDRESS ON FILE | | | | | | | |
| 371070 | OLGA I ORTIZ OCANA | ADDRESS ON FILE | | | | | | | |
| 371071 | OLGA I ORTIZ SEDA | ADDRESS ON FILE | | | | | | | |
| 371072 | OLGA I ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 371073 | OLGA I OYOLA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 371074 | OLGA I OYOLA SOTO | ADDRESS ON FILE | | | | | | | |
| 732309 | OLGA I PAGAN APONTE | ADDRESS ON FILE | | | | | | | |
| 732310 | OLGA I PAGAN RODRIGUEZ | HC 5 BOX 55109 | | | | MAYAGUEZ | PR | 00680 | |
| 371075 | OLGA I PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 371076 | OLGA I PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 371078 | OLGA I PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 371079 | OLGA I PEREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 371080 | OLGA I PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 371081 | OLGA I PINERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 732311 | OLGA I PINTOR MITI | 367 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 732312 | OLGA I QUINTERO MELENDEZ | HC-83 BOX 6387 | | | | VEGA ALTA | PR | 00692 | |
| 371082 | OLGA I RAMIREZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 732313 | OLGA I RAMOS RIVERA | BELLA VISTA GARDEN | Y 11 CALLE 25 | | | BAYAMON | PR | 00957 | |
| 371083 | OLGA I RAMOS/ GILBERTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 732314 | OLGA I RENTAS LOPEZ | HATO TEJAS | 259 CALLE ARENAS | | | BAYAMON | PR | 00959 | |
| 732315 | OLGA I REYES BONILLAS | RES JARDINES DE SELLES | EDIF 11 APT 1104 | | | SAN JUAN | PR | 00924 | |
| 732316 | OLGA I REYES LEDESMA | EL MADRIGAL | C 11 CALLE 5 | | | PONCE | PR | 00730 | |
| 371085 | OLGA I RIBAS ALFONSO | ADDRESS ON FILE | | | | | | | |
| 371086 | OLGA I RIOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 732317 | OLGA I RIOS ORTIZ | PO BOX 403 | | | | BARRANQUITAS | PR | 00794 | |
| 732318 | OLGA I RIVERA CENTENO | SANTA TERESITA | AD 6 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 732319 | OLGA I RIVERA CRUZ | PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 732320 | OLGA I RIVERA GUTIERREZ | BOSQUE DEL LAGO | BF31 PLAZA 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 371087 | OLGA I RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 371088 | OLGA I RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 371089 | OLGA I RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 732321 | OLGA I ROBLES PEREZ | URB LOIZA VALLEY | L 429 CALLE TRINITARIA | | | CANOVANAS | PR | 00729 | |
| 371090 | OLGA I RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 732322 | OLGA I RODRIGUEZ JIMENEZ | LOS ROSALES | EDIF 1 APT 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 371091 | OLGA I RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 732323 | OLGA I RODRIGUEZ RUIZ | HC 1 BOX 8048 | | | | AGUAS BUENAS | PR | 00703 | |
| 371092 | OLGA I RODRIGUEZ/ STEPHANIE M DIAZ | ADDRESS ON FILE | | | | | | | |
| 732324 | OLGA I ROJAS REYES | HC 01 BOX 11431 | | | | ARECIBO | PR | 00612 | |
| 732325 | OLGA I ROLDAN | 2833 CALLE SOLEDAD | | | | SAN ANTONIO | PR | 00690 | |
| 732326 | OLGA I ROMERO QUILES | ADDRESS ON FILE | | | | | | | |
| 732327 | OLGA I ROSARIO VEGA | ADDRESS ON FILE | | | | | | | |
| 371093 | OLGA I ROSAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 732328 | OLGA I RUBIO RODRIGUEZ | BOX 6900 SUITE 206 | | | | HATILLO | PR | 00659 | |
| 732329 | OLGA I SALGADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 732330 | OLGA I SANCHEZ DE VILLAMIL | URB BORINQUEN GARDENS | CC 28 CALLE GARDENIA | | | SAN JUAN | PR | 00926 | |
| 732331 | OLGA I SANCHEZ TORRES | 30 CALLE 12 DE OCTUBRE | | | | PONCE | PR | 00731 | |
| 732332 | OLGA I SANTIAGO SUAREZ | URB VISTA AZUL | P 11 CALLE 17 | | | ARECIBO | PR | 00612 | |
| 371094 | OLGA I SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 371095 | OLGA I SANTOS ZAYAS | ADDRESS ON FILE | | | | | | | |
| 732333 | OLGA I SERRANO CRUZ | PO BOX 3035 | | | | ARECIBO | PR | 00613-3035 | |
| 371096 | OLGA I SERRANO DELGADO | ADDRESS ON FILE | | | | | | | |
| 732334 | OLGA I SERRANO DELGADO | ADDRESS ON FILE | | | | | | | |
| 732335 | OLGA I TORRES / HOSHUA O GARCIA RIVERA | URB LEVITTOWN | DK 6 LAGO CIDRA | | | TOA BAJA | PR | 00949 | |
| 371097 | OLGA I TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 732336 | OLGA I TORRES RODRIGUEZ | HC 2 BOX 8364 | | | | OROCOVIS | PR | 00720 | |
| 732337 | OLGA I TORRES RODRIGUEZ | EL TORITO | K 37 CALLE 6 | | | CAYEY | PR | 00736 | |
| 732338 | OLGA I VAZQUEZ RODRIGUEZ | ROLLING HILLS | C 98 CALLE BRASIL | | | CAROLINA | PR | 00987 | |
| 371098 | OLGA I VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 371099 | OLGA I VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 732339 | OLGA I VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 732340 | OLGA I VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 732341 | OLGA I VAZQUEZ ROSADO | COND LOS ROBLES | APT 405 B | | | SAN JUAN | PR | 00927 | |
| 732342 | OLGA I VAZQUEZ VAZQUEZ | PO BOX 10566 | | | | PONCE | PR | 00732 | |
| 732343 | OLGA I VEGA LUGO | URB SAN JOAQUIN | 23 | | | ADJUNTA | PR | 00601 | |
| 732344 | OLGA I VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 732345 | OLGA I VELAZQUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 732346 | OLGA I VELEZ DE GRACIA | RR02 BOX 7623 | | | | TOA ALTA | PR | 00953 | |
| 732347 | OLGA I VELEZ TORRES | 355 CALLE DEL PARQUE APT 3C | PDA 23 | | | SAN JUAN | PR | 00912 | |
| 732348 | OLGA I VELEZ VALENTIN | PO BOX 372974 | | | | CAYEY | PR | 00737 | |
| 732349 | OLGA I VENDRELL CUBANO | HC 02 BOX 14350 | | | | ARECIBO | PR | 00612 | |
| 371100 | OLGA I VERDEJO BORIA | ADDRESS ON FILE | | | | | | | |
| 371101 | OLGA I VILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 371102 | OLGA I VILLANUEVA OTERO | ADDRESS ON FILE | | | | | | | |
| 732350 | OLGA I. AGUIRRE COLON | ADDRESS ON FILE | | | | | | | |
| 371103 | OLGA I. CHAVES MERCADO | ADDRESS ON FILE | | | | | | | |
| 371104 | OLGA I. FUENTES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 371105 | OLGA I. GOMEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 371106 | OLGA I. LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 770763 | OLGA I. MARCANO BENÍTEZ | SRA. OLGA I. MARCANO BENÍTEZ | URB. MARINA BAHÍA | PLAZA 16 M E 74 | | CATAÑO | PR | 962 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 371107 | OLGA I. MUNIZ DE COLON | ADDRESS ON FILE | | | | | | | |
| 371108 | OLGA I. RAMIREZ COLON | ADDRESS ON FILE | | | | | | | |
| 371109 | OLGA I. RIVERA CALDERON | ADDRESS ON FILE | | | | | | | |
| 371110 | OLGA I. RUIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 371111 | OLGA I. SANTIAGO OCASIO | ADDRESS ON FILE | | | | | | | |
| 371112 | OLGA I. VARGAS OSORIO | ADDRESS ON FILE | | | | | | | |
| 371113 | OLGA I. VEGA ALICEA | ADDRESS ON FILE | | | | | | | |
| 371114 | OLGA IGARTUA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 732351 | OLGA IRIS COLORADO PEREZ | URB MONTE BRISAS | 3 D2 CALLE 111 | | | FAJARDO | PR | 00738 | |
| 371115 | OLGA IRIS COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| 371116 | OLGA IRIS COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| 732352 | OLGA IRIS DAVILA FIGUEROA | INVACION CANDELARIA | 92 CALLE PRINCIPAL | | | VEGA ALTA | PR | 00692 | |
| 371117 | OLGA IRIS DIAZ CARRAZQUILLO | ADDRESS ON FILE | | | | | | | |
| 732353 | OLGA IRIS GUTIERREZ NIEVES | HC 1 BOX 11690 | | | | TOA BAJA | PR | 00949-9627 | |
| 371118 | OLGA IRIS LOPEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 732354 | OLGA IRIS MAYSONET MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 371119 | OLGA IRIS MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 732355 | OLGA IRIS ORTIZ ORTIZ | URB VISTA HERMOSA | I 5 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 732356 | OLGA IRIS PEREZ FELICIANO | 867 SECTOR JAVILLO | | | | ISABELA | PR | 00662 | |
| 732357 | OLGA IRIS RIOS ROMAN | BO AIBONITO SECTOR PITRE | | | | HATILLO | PR | 00653 | |
| 371120 | OLGA IRIS ROSARIO LOPEZ | LCDO CARLOS I RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960-8052 | |
| 371121 | OLGA IRIS ROSARIO LOPEZ | LCDO TOMAS A UJAQUE ACEVEDO | PO BOX 330951 | | | PONCE | PR | 00733-0951 | |
| 732358 | OLGA IRIS SANCHEZ | COMUNIDAD MANI | 76 SOLAR | | | MAYAGUEZ | PR | 00777 | |
| 732359 | OLGA IRIS VELAZQUEZ GONZALEZ | COND LOS ROBLES | 401 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| 371122 | OLGA IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 732360 | OLGA IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 371123 | OLGA J COLON COSME | ADDRESS ON FILE | | | | | | | |
| 732361 | OLGA J MARTINEZ CRUZ | HC-1 BOX 4408 | | | | YABUCOA | PR | 00767 | |
| 732362 | OLGA J PLAZA GALINDEZ | RES PARQUE SAN AGUSTIN | EDIF C APT 133 PTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| 732363 | OLGA J PLAZA RODRIGUEZ | 137 CALLE MAYAGUEZ | APT 118 | | | HATO REY | PR | 00917 | |
| 371124 | OLGA J RAMOS CINTRON | ADDRESS ON FILE | | | | | | | |
| 371125 | OLGA J ROBLES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 732364 | OLGA J SANTIAGO GONZALEZ | P O BOX 702 | | | | AIBONITO | PR | 00705 | |
| 371126 | OLGA J VALENTIN | ADDRESS ON FILE | | | | | | | |
| 371127 | OLGA J VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 732365 | OLGA J. COLON COSME | ADDRESS ON FILE | | | | | | | |
| 732366 | OLGA JIMENEZ DAVILA | VILLAS DE LOIZA | C 17 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 371128 | OLGA JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 732367 | OLGA L ARCE MENENDEZ | PO BOX 1675 | | | | MOROVIS | PR | 00687 | |
| 371129 | OLGA L BERRIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 732368 | OLGA L CANALES MERCADO | ADDRESS ON FILE | | | | | | | |
| 732369 | OLGA L CANALES VAZQUEZ | URB LAGO ALTO | 165 CALLE PATILLAS | | | TRUJILLO ALTO | PR | 00976 | |
| 371130 | OLGA L CARABALLO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 371131 | OLGA L CARABALLO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 371132 | OLGA L CARDONA ORDONEZ | ADDRESS ON FILE | | | | | | | |
| 371133 | OLGA L CARMONA DIAZ | ADDRESS ON FILE | | | | | | | |
| 371134 | OLGA L CARRILLO ARROYO | ADDRESS ON FILE | | | | | | | |
| 371135 | OLGA L CARTAGENA DIAZ | ADDRESS ON FILE | | | | | | | |
| 732371 | OLGA L CARTAGENA ORTIZ | VILLA MARISOL | CALLE AZUCENA PARC 1108 | | | TOA BAJA | PR | 00952 | |
| 732370 | OLGA L CARTAGENA ORTIZ | VILLA MARISOL | 7005 CALLE AZUCENA BOX 115 | | | SABANA SECA | PR | 00952-4527 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 371136 | OLGA L CINTRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 732372 | OLGA L CRUZ COLLAZO | PO BOX 5644 | | | | CAGUAS | PR | 00726 | |
| 371137 | OLGA L CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 732373 | OLGA L CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 732374 | OLGA L DAVILA FIGUEROA | 17 CALLE TEODOMIRO RAMIREZ | | | | VEGA ALTA | PR | 00692 | |
| 371138 | OLGA L FELICIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 371139 | OLGA L GARCIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 371140 | OLGA L GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 732375 | OLGA L GONZALEZ VARGAS | HC 58 BOX 12246 | | | | AGUADA | PR | 00602 | |
| 732376 | OLGA L GUTIERREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 371141 | OLGA L GUZMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 732377 | OLGA L HERNANDEZ LOPEZ | HC 02 BOX 16621 | | | | ARECIBO | PR | 00612 | |
| 371142 | OLGA L LATORRE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 732378 | OLGA L LOPEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 732379 | OLGA L MATTEI RODRIGUEZ | HC 2 BOX 10533 | | | | YAUCO | PR | 00698 | |
| 371143 | OLGA L MAYOL BRACERS | ADDRESS ON FILE | | | | | | | |
| 732380 | OLGA l MILLAN VIERA | ADDRESS ON FILE | | | | | | | |
| 732381 | OLGA L MORALES SANTIAGO | COND EL ATLANTICO APT 107 | | | | LEVITTOWN | PR | 00949 | |
| 732382 | OLGA L ORENGO ORENGO | ADDRESS ON FILE | | | | | | | |
| 732383 | OLGA L ORTIZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 732384 | OLGA L ORTIZ FIGUEROA | HC 2 BOX 8820 | | | | CIALES | PR | 00638 | |
| 732385 | OLGA L RAMIREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 732386 | OLGA L REYES CORTES | URB VILLA ANDALUCIA | J 24 CALLE COIN | | | SAN JUAN | PR | 00926 | |
| 732387 | OLGA L RIOS DE ALVAREZ | PO BOX 741 | | | | LUQUILLO | PR | 00773 | |
| 732388 | OLGA L RIVERA APONTE | BO COQUI | 203 CALLE SEGUNDA | | | AGUIRRE | PR | 00704 | |
| 732389 | OLGA L RIVERA LEBRON | URB EL COMANDANTE | 963 CALLE ANTONIO DE LOS REYES | | | SAN JUAN | PR | 00924 | |
| 732390 | OLGA L ROSA | BOX 1630 | | | | AGUADA | PR | 00602 | |
| 732391 | OLGA L ROSARIO DE JESUS | HC 02 BOX 8079 | | | | AGUADILLA | PR | 00603 | |
| 732392 | OLGA L SANCHEZ SANCHEZ | HC 1 BOX 6963 | | | | SALINAS | PR | 00751 | |
| 371144 | OLGA L SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 371145 | OLGA L SOTO PADRO | ADDRESS ON FILE | | | | | | | |
| 371146 | OLGA L VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 732393 | OLGA L VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 371147 | OLGA L VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 732394 | OLGA L VELEZ ORTIZ | BOX 211 | | | | LAJAS | PR | 00667 | |
| 732395 | OLGA L. MERCADO AVILES | ADDRESS ON FILE | | | | | | | |
| 371148 | OLGA L. VELAZQUEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 732396 | OLGA LABOY / EDGAR J RODRIGUEZ LABOY | HC 764 BOX 6976 | | | | PATILLAS | PR | 00723 | |
| 371149 | OLGA LACEN PIZARRO | ADDRESS ON FILE | | | | | | | |
| 371150 | OLGA LANG CORREA | ADDRESS ON FILE | | | | | | | |
| 371151 | OLGA LARA ALCANTARA | ADDRESS ON FILE | | | | | | | |
| 732397 | OLGA LAUREANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 732398 | OLGA LEAL BARBOSA | HC 02 BOX 13129 | | | | GURABO | PR | 00778-9615 | |
| 732399 | OLGA LEBRON MORALES | ENSANCHE RAMIREZ | 29 CALLE GALLERA | | | SAN GERMAN | PR | 00683 | |
| 732400 | OLGA LEON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 732401 | OLGA LLANERA SOTO | P O BOX 546 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 371152 | OLGA LONGORIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 371153 | OLGA LONGORIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 371154 | OLGA LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 732402 | OLGA LOPEZ | PO BOX 2085 | | | | OROCOVIS | PR | 00720 | |
| 732403 | OLGA LOPEZ BAEZ | URB LUCHETTI | G 10 CALLE 9 | | | YAUCO | PR | 00698 | |
| 732404 | OLGA LOPEZ BAEZ | URB LUCHETI | CALLE 9 | | | YAUCO | PR | 00968 | |
| 732405 | OLGA LOPEZ BURGOS | HC 2 BOX 11572 | | | | HUMACAO | PR | 00791-9616 | |
| 732406 | OLGA LOPEZ CINTRON | 3 CAMBALACHE | | | | YAUCO | PR | 00698 | |
| 732407 | OLGA LOPEZ OQUENDO | PO BOX 2500 SUITE 277 | | | | TOA BAJA | PR | 00951-2662 | |
| 732408 | OLGA LOPEZ RAMOS | HC 02 MATUYAS BAJOS | | | | MAUNABO | PR | 00707 | |
| 371155 | OLGA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 732409 | OLGA LUGO CAJIGA | P O BOX 1519 | | | | QUEBRADILLAS | PR | 00678 | |
| 732410 | OLGA LUGO RAMOS | PO BOX 910 | | | | HORMIGUEROS | PR | 00660 | |
| 732411 | OLGA LUISA BERRIOS VILLEGAS | PALMAS DEL MAR | O 20 HARBORSIDE | | | HUMACAO | PR | 00791 | |
| 371156 | OLGA LYDIA MARZAN MARZAN | ADDRESS ON FILE | | | | | | | |
| 732412 | OLGA LYDIA PACHECO COLON | ADDRESS ON FILE | | | | | | | |
| 371157 | OLGA LYDIA PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 732413 | OLGA M ADORNO RIOS | URB ALT DE VEGA BAJA | B1 L 23 | | | VEGA BAJA | PR | 00693 | |
| 732414 | OLGA M ALICEA | PO BOX 19749 | | | | SAN JUAN | PR | 00910-0749 | |
| 732415 | OLGA M APONTE NEGRON | BO GUARAGUAO | SEC RONDON CARR 174 KM 8 3 | | | BAYAMON | PR | 00956 | |
| 732416 | OLGA M APONTE NEGRON | HC 67 BOX 16291 | | | | BAYAMON | PR | 00956 | |
| 371158 | OLGA M ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |
| 371159 | OLGA M AVILES DBA PANADERIA RESP AVILES | BOX 86 | | | | MOCA | PR | 00676 | |
| 371160 | OLGA M BENITEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 732417 | OLGA M BONNIN DIAZ | 1704 CALLE LOIZA APT 3 B | | | | SAN JUAN | PR | 00911 | |
| 732418 | OLGA M BURGOS RODRIGUEZ | URB ALT DE VEGA BAJA | BB 24 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 371161 | OLGA M CANDELARIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 732419 | OLGA M CHIGLIOTTY CASTRO | ADDRESS ON FILE | | | | | | | |
| 732420 | OLGA M COSME CORREA | HC 01 BOX 6344 | | | | SABANA HOYOS | PR | 00688 | |
| 732421 | OLGA M COTTO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 732422 | OLGA M COTTO PIZARRO | URB VILLA HUMACAO | CALLE 16 D 3 | | | HUMACAO | PR | 00791 | |
| 732423 | OLGA M CRUZ CINTRON / STEVEN RAMIREZ | ANTIGUA VIA | CARR 845 KM 1 3 | | | SAN JUAN | PR | 00926 | |
| 732424 | OLGA M DE JESUS OTERO | ADDRESS ON FILE | | | | | | | |
| 732425 | OLGA M DE JESUS RIVERA | PO BOX 1331 | | | | MOCA | PR | 00676 | |
| 732426 | OLGA M DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 732427 | OLGA M FAS SANTIAGO | N 3 ALT DEL ENCANTO | | | | JUANA DIAZ | PR | 00795 | |
| 732428 | OLGA M FEBLES CASTRO | VILLA DEL CARMEN | 2149 CALLE TRIGO | | | PONCE | PR | 00716 | |
| 732429 | OLGA M FELIX VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 732430 | OLGA M GALLARDO REVERON | COND LA PUNTILLA | CALLE 4 APT 14 | | | SAN JUAN | PR | 00901 | |
| 732431 | OLGA M GARCIA CLASSEN | PO BOX 1576 | | | | ARECIBO | PR | 00614 | |
| 371162 | OLGA M GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 371163 | OLGA M GERENA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 732432 | OLGA M GHIGLIOTTY CASTRO | ADDRESS ON FILE | | | | | | | |
| 371164 | OLGA M GONZALEZ FERANANDEZ | ADDRESS ON FILE | | | | | | | |
| 732433 | OLGA M GONZALEZ GARCIA | PO BOX 1140 | | | | SANTA ISABEL | PR | 00757 | |
| 732434 | OLGA M GONZALEZ GERENA | URB RIO GRANDE ESTATES | C 19 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 732435 | OLGA M GONZALEZ PABON | PARQUE LAS MERCEDES | D 8 CALLE CENTRAL | | | CAGUAS | PR | 00725 | |
| 732436 | OLGA M HERNANDEZ ORTIZ | BO LA LUNA | 504 CALLE 23 | | | GUANICA | PR | 00653 | |
| 732437 | OLGA M HURTADO FELICIANO | URB VISTA VERDE | BOX 210 CALLE 24 | | | AGUADILLA | PR | 00603 | |
| 732438 | OLGA M ITURRINO BARRIOS | URB EL PARAISO 138 | CALLE GUADALQUIVIR | | | SAN JUAN | PR | 00926 | |
| 371165 | OLGA M JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 732439 | OLGA M JIMENEZ SANTIAGO | RR 9 BOX 1578 | | | | SAN JUAN | PR | 00926 | |
| 732440 | OLGA M LARA SANCHEZ | LA INMACULADA F 4 | CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 732441 | OLGA M LEON POMALES | HC 48 BOX 13825 | | | | CAYEY | PR | 00736 | |
| 371166 | OLGA M LOPEZ BELLO | ADDRESS ON FILE | | | | | | | |
| 371167 | OLGA M MAYSONET VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 732442 | OLGA M MAYSONET VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 371168 | OLGA M MELENDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 371169 | OLGA M MONTOLIO | ADDRESS ON FILE | | | | | | | |
| 371170 | OLGA M MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 371171 | OLGA M MUNIZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 732443 | OLGA M NIEVES AYALA | ADDRESS ON FILE | | | | | | | |
| 732444 | OLGA M OLIVERAS RIVERA | URB VILLA CAROLINA | 153-3 CALLE 433 | | | CAROLINA | PR | 00985 | |
| 732445 | OLGA M OLIVO JIMENEZ | URB MIRAFLORES 9 23 | CALLE 22 | | | BAYAMON | PR | 00951 | |
| 732446 | OLGA M ORTIZ DELIZ | COND HATO REY PLAZA APT 7C | 200 AVE JESUS T PINERO | | | SAN JUAN | PR | 00918 | |
| 732447 | OLGA M ORTIZ MELENDEZ | BO COQUI PARCELAS VIEJAS NO. 70 | | | | AGUIRRE | PR | 00704 | |
| 732448 | OLGA M ORTIZ PEREZ | HC 763 BOX 3748 | | | | PATILLAS | PR | 00723 | |
| 371172 | OLGA M ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 732449 | OLGA M ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 732450 | OLGA M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 371173 | OLGA M PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 371174 | OLGA M RAMOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 371175 | OLGA M REVENTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 371176 | OLGA M RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 732451 | OLGA M RIVERA | HC 1 BOX 7304 | | | | LOIZA | PR | 00772 | |
| 732452 | OLGA M RIVERA BURGOS | PANORAMA ESTATES | C 37 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 371177 | OLGA M RIVERA FONTANET | ADDRESS ON FILE | | | | | | | |
| 371178 | OLGA M RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 371179 | OLGA M RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 732453 | OLGA M RIVERA GOMEZ | PO BOX 40398 | | | | SAN JUAN | PR | 00940-0398 | |
| 371180 | OLGA M RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 371181 | OLGA M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 732454 | OLGA M RIVERA TORRES | 10927 RINDLE RAUCH | | | | SAN ANTONIO | TX | 78249 | |
| 371182 | OLGA M ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 732455 | OLGA M RODRIGUEZ | 18 BDA RULLAN | | | | ADJUNTAS | PR | 00601 | |
| 732457 | OLGA M RODRIGUEZ DEYNIE | BOX 6498 | | | | MOROVIS | PR | 00687 | |
| 732456 | OLGA M RODRIGUEZ DEYNIE | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 371183 | OLGA M RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 732458 | OLGA M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 732459 | OLGA M RODRIGUEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 371184 | OLGA M ROMAN CARRION | ADDRESS ON FILE | | | | | | | |
| 732460 | OLGA M ROSA ANDREU | ADDRESS ON FILE | | | | | | | |
| 732461 | OLGA M ROSADO ROBLES | PO BOX 52 | | | | CIALES | PR | 00638 | |
| 732462 | OLGA M SANTANA SANTIAGO | COND MONTEBELLO I | APT M425 CALLE I | | | TRUJILLO ALTO | PR | 00976 | |
| 371185 | OLGA M SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 732463 | OLGA M SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 732464 | OLGA M SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 732465 | OLGA M SHEPARD DE MARI | 504 CARLOTA MATIENZO | | | | SAN JUAN | PR | 00918-3229 | |
| 371186 | OLGA M TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 732466 | OLGA M TORRES ROSARIO | URB SABANA DEL PALMAR | 301 CALLE GUAYACAN | | | COMERIO | PR | 00782 | |
| 732467 | OLGA M VALENTIN CUBERO | URB COLINAS VERDES | M 2 CALLE 9 | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 732468 | OLGA M VAZQUEZ FIGUEROA | P O BOX 388 | | | | NARANJITO | PR | 00719 | |
| 371187 | OLGA M VEGA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 371188 | OLGA M VELAZQUEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| 371189 | OLGA M VIERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 732469 | OLGA M. LEON | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 732470 | OLGA M. MUÑIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 371190 | OLGA M. ORTIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 371191 | OLGA M. RIVERA RIVAS | ADDRESS ON FILE | | | | | | | |
| 371192 | OLGA M.AVILES DBA | PANADERIA Y REPOSTERIA AVILES | BOX 86 | | | MOCA | PR | 00676 | |
| 732471 | OLGA MA RIVERA | P O BOX 1854 | | | | YABUCOA | PR | 00767 | |
| 732472 | OLGA MACHADO ORTEGA | HC 52 BOX 2466 | | | | GARROCHALES | PR | 00652 | |
| 371193 | OLGA MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| 732473 | OLGA MALDONADO DBA INTEC | P O BOX 51398 | | | | TOA BAJA | PR | 00950-1398 | |
| 371194 | OLGA MALDONADO ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 371195 | OLGA MALDONADO ROJAS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 732474 | OLGA MALDONADO ROJAS | PARCELAS NUEVAS | D 31 G A | | | PONCE | PR | 00728-6717 | |
| 371196 | OLGA MARCIAL ROMAN | ADDRESS ON FILE | | | | | | | |
| 371197 | OLGA MARCOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 732475 | OLGA MARENGO RIVERA | RES LOS LAURELES | EDF 1 APT 19 | | | SAN JUAN | PR | 00926 | |
| 732476 | OLGA MARGARITA GONZALEZ HERNANDEZ | JARDINES DEL ESTE | 91 CALLE NOGAL | | | NAGUABO | PR | 00718 | |
| 732477 | OLGA MARIA ALMODOVAR VAZQUEZ | HC 3 BOX 23477 | | | | LAJAS | PR | 00667 | |
| 371198 | OLGA MARIA HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 732478 | OLGA MARINA SACARELLO | DUKE 202 UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 | |
| 732479 | OLGA MARRERO RODRIGUEZ | PO BOX 1526 | | | | COROZAL | PR | 00783-1526 | |
| 732480 | OLGA MARTINEZ ALICEA | JUAN SANCHEZ BOX 1530 | | | | BAYAMON | PR | 00959 | |
| 371199 | OLGA MARTINEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 371200 | OLGA MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 371201 | OLGA MARTINEZ CARRASQUILLO | LUZ I. BURGOS SANTOS | 1135 ITURREGUI PLAZA | SUITE 206 B | | SAN JUAN | PR | 00924 | |
| 732481 | OLGA MARTINEZ RIVERA | REPTO LAS TORRES | 20 CALLE LAS FLORES | | | MOROVIS | PR | 00687 | |
| 732482 | OLGA MARTINEZ RIVERA | URB VILLAS DEL RIO | G 2 RIO YAGUES | | | HUMACAO | PR | 00791 | |
| 732483 | OLGA MARTINEZMARTINEZ | RR 2 BOX 6237 | | | | MANATI | PR | 00674 | |
| 732484 | OLGA MATIAS GUERRERO | RES LAGOS DE BLASINA | EDIF 12 APT 150 | | | CAROLINA | PR | 00985 | |
| 732485 | OLGA MATOS LUGO | URB BORINQUEN | T4 CALLE 10 | | | CABO ROJO | PR | 00623 | |
| 732486 | OLGA MATOS MU¥OZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 371202 | OLGA MATOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 732487 | OLGA MATOS RIVERA | SECTOR LA TORRES | HC 02 BOX 7971 | | | BARRANQUITAS | PR | 00794 | |
| 371203 | OLGA MATOS VEGA | ADDRESS ON FILE | | | | | | | |
| 732488 | OLGA MEDINA GONZALEZ | RR 2 BOX 5881 | | | | CIDRA | PR | 00739 | |
| 371204 | OLGA MEDINA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 732489 | OLGA MEDINA TORRES | URB LAS DELICIAS | 3041 CALLE HERMINIA TORMES | | | PONCE | PR | 00728-3212 | |
| 371205 | OLGA MEJIAS REYES | ADDRESS ON FILE | | | | | | | |
| 371206 | OLGA MELENDEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 371207 | OLGA MELENDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 371208 | OLGA MELENDEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 371209 | OLGA MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 371210 | OLGA MELENDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 371211 | OLGA MELENDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 732490 | OLGA MENDEZ PEREZ | URB LOS RODRIGUEZ | C 38 CALLE PEDRO TOLEDO | | | CAMUY | PR | 00627 | |
| 732491 | OLGA MENDEZ SERRANO | PARC TIBURON | BZN 1 CALLE 10 | | | BARCELONETA | PR | 00617 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 732492 | OLGA MESA RIVERA | ADDRESS ON FILE | | | | | | | |
| 732493 | OLGA MIRANDA SANTOS | PO BOX 1859 | | | | CAGUAS | PR | 00726 | |
| 371212 | OLGA MIRANDA SIERRA | ADDRESS ON FILE | | | | | | | |
| 732494 | OLGA MIRIAM COLON SANTIAGO | P O BOX 1434 | | | | GUAYAMA | PR | 00785 | |
| 371213 | OLGA MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 732495 | OLGA MONSERRATE RUIZ | PO BOX 20222 | | | | SAN JUAN | PR | 00928 | |
| 371214 | OLGA MONTALVO PEREZ | ADDRESS ON FILE | | | | | | | |
| 732496 | OLGA MORALES LOPEZ | URB RIVIERAS DE CAYEY | E 6 CALLE ACERINA | | | SAN JUAN | PR | 00926 | |
| 371215 | OLGA MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 371216 | OLGA MORELL MARTELL | ADDRESS ON FILE | | | | | | | |
| 732497 | OLGA MOYET | URB CIUDAD MASSO | G 34 CALLE 13 | | | SAN LORENZO | PR | 00754 | |
| 732498 | OLGA MUNDO MUNDO | ADDRESS ON FILE | | | | | | | |
| 371217 | OLGA MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 732499 | OLGA N ROSARIO TORRES | P O BOX 371113 | | | | CAYEY | PR | 00737 | |
| 371218 | OLGA N AGOSTO PENA | ADDRESS ON FILE | | | | | | | |
| 371219 | OLGA N ALVARADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 732500 | OLGA N CARDONA CARABALLO | BOX 770 | | | | DORADO | PR | 00646 | |
| 371220 | OLGA N MUNOZ TORRES | ADDRESS ON FILE | | | | | | | |
| 732501 | OLGA N OCASIO ALICEA DE JIMENEZ | URB VILLA RICA | AB 5 CALLE ANA | | | BAYAMON | PR | 00959 | |
| 732502 | OLGA N OLIVO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 371221 | OLGA N REINA NEGRON | ADDRESS ON FILE | | | | | | | |
| 371222 | OLGA N RIVAS TORRES | ADDRESS ON FILE | | | | | | | |
| 371223 | OLGA N SEPULVEDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 732503 | OLGA N VAZQUEZ FIGUEROA | PO BOX 388 | | | | NARANJITO | PR | 00719 | |
| 371224 | OLGA N VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 732504 | OLGA N VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 732505 | OLGA N VILCHES NORAT | ADDRESS ON FILE | | | | | | | |
| 371225 | OLGA N. AGRONT PENA | ADDRESS ON FILE | | | | | | | |
| 371226 | OLGA N. RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 371227 | OLGA N. VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 371228 | OLGA NARVAEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 371229 | OLGA NECO CINTRON | ADDRESS ON FILE | | | | | | | |
| 732506 | OLGA NEGRON ALVAREZ | URB PARQUE MONTE BELLO | A-15 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 371230 | OLGA NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 371231 | OLGA NEGRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 371232 | OLGA NIEVES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 732507 | OLGA NIEVES LUGO | P O BOX 22374 | | | | SAN JUAN | PR | 00931-2374 | |
| 371233 | OLGA NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 732508 | OLGA NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 732509 | OLGA NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 732510 | OLGA NYDIA NIEVES RIOS | URB RIVERA VALLEY B-1 | | | | CEIBA | PR | 00735 | |
| 371234 | OLGA OCASIO | ADDRESS ON FILE | | | | | | | |
| 732511 | OLGA OCASIO | RES ALT DE CUPEY | EDF 15 APT 161 | | | SAN JUAN | PR | 00925 | |
| 732512 | OLGA OCASIO ARCE | PO BOX 3174 HATO ARRIBA HGTS | | | | SAN SEBASTIAN | PR | 00685 | |
| 371235 | OLGA OCASIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 371236 | OLGA OCASIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 732513 | OLGA OLMO PEREZ | BELLA VISTA | EDF 8 APT 48 | | | ARECIBO | PR | 00612 | |
| 732514 | OLGA ORANGEL DIAZ | RES LUIS LLOREN TORRES | EDIF 72 APT 1366 | | | SAN JUAN | PR | 00913 | |
| 732515 | OLGA ORENGO | 4 RES JARD DE SAN FERNANDO | | | | TOA ALTA | PR | 00953 | |
| 732516 | OLGA ORENGO GARCIA | HC 01 BOX 3838 | | | | ADJUNTAS | PR | 00601 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 732517 | OLGA ORRACA PAREDES | 4 CALLE SOL APT 2 | | | | SAN JUAN | PR | 00901 | |
| 732518 | OLGA ORTEGA | PO BOX 192 | | | | ARECIBO | PR | 00688 | |
| 732519 | OLGA ORTEGA PAGAN | ADDRESS ON FILE | | | | | | | |
| 732520 | OLGA ORTIZ APONTE | B 24 ALT DE OROCOVIS | | | | OROCOVIS | PR | 00720 | |
| 732521 | OLGA ORTIZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 732522 | OLGA ORTIZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 371237 | OLGA P MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 371238 | OLGA PADILLA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 371239 | OLGA PATRICIA LAGRANDIER GOMEZ | ADDRESS ON FILE | | | | | | | |
| 371240 | OLGA PATRICIA LAGRANDIES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 732523 | OLGA PEREZ | P O BOX 1345 OLD SAN JUAN | | | | SAN JUAN | PR | 00902 | |
| 732524 | OLGA PEREZ AVILES | ADDRESS ON FILE | | | | | | | |
| 732525 | OLGA PEREZ MONTIJO | HC 9 BOX 1552 | | | | PONCE | PR | 00731-9747 | |
| 371241 | OLGA PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 732526 | OLGA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 732527 | OLGA PEREZ SANTIAGO | PADRE NAZARIO | 9 APT 68 | | | GUAYANILLA | PR | 00656 | |
| 732528 | OLGA PEREZ VARGAS | BO SAN ANTONIO | PARC GRANDES | | | QUEBRADILLAS | PR | 00678 | |
| 732529 | OLGA PI¥EIRO DE RODRIGUEZ | URB PRIMAVERA SA 16 | CALLE PASEO LOS FLORES | | | TRUJILLO ALTO | PR | 00976 | |
| 371242 | OLGA PINEIRO BURGOS | ADDRESS ON FILE | | | | | | | |
| 371243 | OLGA PINERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 371244 | OLGA PINERO VALLE | ADDRESS ON FILE | | | | | | | |
| 732530 | OLGA PORRA BATISTA | PUERTO NUEVO | 525 CALLE ARTICO | | | SAN JUAN | PR | 00920 | |
| 732531 | OLGA PORRAS | PUERTO NUEVO | 1033 CALLE ALESIA | | | SAN JUAN | PR | 00920 | |
| 371245 | OLGA PRIETO RAMOS | ADDRESS ON FILE | | | | | | | |
| 732532 | OLGA R CORIANO BAEZ | RR 5 BOX 5082 | | | | BAYAMON | PR | 00956 | |
| 371246 | OLGA R DE GIROD ESTATE | PO BOX 9071 | | | | SAN JUAN | PR | 00908-0071 | |
| 371247 | OLGA R FIGUEROA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 732533 | OLGA R GUZMAN | VILLA PALMERAS | 269 CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 371248 | OLGA R RODRIGUEZ CAPPAS | ADDRESS ON FILE | | | | | | | |
| 371249 | OLGA RAMIREZ GINES | ADDRESS ON FILE | | | | | | | |
| 732534 | OLGA RAMON LOZADA | ADDRESS ON FILE | | | | | | | |
| 732535 | OLGA RAMOS | PO BOX 400 | | | | HORMIGUEROS | PR | 00660 | |
| 732536 | OLGA RAMOS | VILLA DEL CARMEN | D 40 SECTOR LA 23 | | | LOIZA | PR | 00772 | |
| 371250 | OLGA RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 732537 | OLGA RAMOS DE JULIA | ADDRESS ON FILE | | | | | | | |
| 732538 | OLGA RAMOS PEREZ | VILLAS DE LOIZA | AD 18 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 732539 | OLGA RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 732540 | OLGA RAMOS VIDAL | URB SANTA ISIDRA II | 85 CALLE 3 | | | FAJARDO | PR | 00738-4155 | |
| 732541 | OLGA RAMPOLLA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 371251 | OLGA REBOREDO DE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 732542 | OLGA REYES | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 371252 | OLGA REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 732543 | OLGA REYES ROSELLO | URB METROPOLIS | 27-2G CALLE 37 | | | CAROLINA | PR | 00987 | |
| 732544 | OLGA REYES VAZQUEZ | RR 2 BOX 705 | | | | CIDRA | PR | 00739 | |
| 371253 | OLGA RIOS | ADDRESS ON FILE | | | | | | | |
| 732545 | OLGA RIOS TORRES | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 371254 | OLGA RIVAS TORRES | ADDRESS ON FILE | | | | | | | |
| 732546 | OLGA RIVERA ALBINO / PAOLA MARIE PACHECO | P O BOX 449 | | | | TOA ALTA | PR | 00954 | |
| 732547 | OLGA RIVERA ALLENDE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 732548 | OLGA RIVERA ALVAREZ | RR 8 BOX 9024 | | | | BAYAMON | PR | 00956 | |
| 732549 | OLGA RIVERA CORDERO | HC 2 BOX 22758 | | | | AGUADILLA | PR | 00603 | |
| 732550 | OLGA RIVERA CRUZ | PO BOX 4956 SUITE 217 | | | | CAGUAS | PR | 00725 | |
| 732551 | OLGA RIVERA GARCIA | HC 07 BOX 32544 | | | | HATILLO | PR | 00659 | |
| 732552 | OLGA RIVERA MEDINA | PO BOX 1954 | | | | UTUADO | PR | 00641 | |
| 732553 | OLGA RIVERA RIVERA | HC 3 BOX 7971 | | | | BARRANQUITAS | PR | 00794 | |
| 732554 | OLGA RIVERA RIVERA | RES LUIS LLORENS TORRES | EDF 32 APT663 | | | SAN JUAN | PR | 00913 | |
| 371255 | OLGA RIVERA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 371256 | OLGA ROBLES MARRERO | ADDRESS ON FILE | | | | | | | |
| 732555 | OLGA ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 732556 | OLGA ROBLES TORRES | ADDRESS ON FILE | | | | | | | |
| 732557 | OLGA ROCIO COLON SANTIAGO | APDO 771 | | | | BARRANQUITAS | PR | 00794 | |
| 732558 | OLGA RODRIGUEZ | JARDINES DE PONCE | B7 CALLE A | | | PONCE | PR | 00731 | |
| 371257 | OLGA RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 732559 | OLGA RODRIGUEZ CALVENTE | P O BOX 1550 | | | | ISABELA | PR | 00662 | |
| 371258 | OLGA RODRIGUEZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| 732560 | OLGA RODRIGUEZ CASTRO | URB MONTE CARLO | 1321 AVE MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 371259 | OLGA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 371260 | OLGA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 371261 | OLGA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 371262 | OLGA RODRÍGUEZ MATOS | LCDA. GLENIZ TORRES MARTÍNEZ- ABOGADA MUNICIPIO SAN JUAN (UNIVERSAL INSURANCE COMPANY) | BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 371263 | OLGA RODRÍGUEZ MATOS | LCDO. MIGUEL A. OLMEDO OTERO Y LCDA. YAZMET PÉREZ GIUSTI- ABOGADOS DEMANDANTES | URB. CROWN HILLS | 138 AVE. WINSTON CHURCHILL | PMB 914 EL SEÑORIAL MAIL STATION | SAN JUAN | PR | 00926-6013 | |
| 732561 | OLGA RODRIGUEZ MORENO | EL PLANTIO | G 1 CALE GUAYACAN | | | TOA BAJA | PR | 00949 | |
| 732562 | OLGA RODRIGUEZ NEGRON | PO BOX 485 | | | | VILLALBA | PR | 00766 | |
| 732563 | OLGA RODRIGUEZ RIOS | 199 MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 732564 | OLGA RODRIGUEZ VAZQUEZ | PO BOX 1606 | | | | OROCOVIS | PR | 00720 | |
| 732565 | OLGA ROIG ZAYAS | URB SAN JOSE | 450 CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| 732566 | OLGA ROMAN | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 371264 | OLGA ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 371265 | OLGA ROMAN VALDES | ADDRESS ON FILE | | | | | | | |
| 371266 | OLGA ROMAN VALDES | ADDRESS ON FILE | | | | | | | |
| 732567 | OLGA ROSA HERNANDEZ | URB COUNTRY CLUB NB 1 | CALLE 417 | | | CAROLINA | PR | 00982 | |
| 732568 | OLGA ROSADO | ADDRESS ON FILE | | | | | | | |
| 371267 | OLGA ROSADO DE VELEZ | ADDRESS ON FILE | | | | | | | |
| 732569 | OLGA ROSADO DE VELEZ | TERRS DE GUAYNABO | D24 CALLE VIOLETA | | | GUAYNABO | PR | 00969 | |
| 371268 | OLGA ROSADO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 371269 | OLGA ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 732570 | OLGA ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 732571 | OLGA ROSADO RODRIGUEZ | URB EXT VILLA RICA | Y 10 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 732572 | OLGA ROSADO SOTO | BO GUAVATE | BOX 22527 | | | CAYEY | PR | 00736 | |
| 371270 | OLGA ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 371271 | OLGA ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 371272 | OLGA ROSARIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 371273 | OLGA ROSARIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 732573 | OLGA ROSARIO RIVERA | BONEVILLE TERRACE | B 10 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 371274 | OLGA ROSELLO DE GIROD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 732574 | OLGA RUIZ MOREL | ADDRESS ON FILE | | | | | | | |
| 732575 | OLGA RUIZ VILLANUEVA | URB LAS VEGAS | V-8 CALLE 14 | | | CATANO | PR | 00962 | |
| 371275 | OLGA S ARBOLEDA OSORIO | ADDRESS ON FILE | | | | | | | |
| 732576 | OLGA S CARRASQUILLO MARQUEZ | 274 COUNTRY CLUB | PB 2 | | | CAROLINA | PR | 00982 | |
| 732577 | OLGA S COLON RODRIGUEZ | P O BOX 439 | | | | AGUIRRE | PR | 00704 | |
| 371276 | OLGA SALDANA TORRES | ADDRESS ON FILE | | | | | | | |
| 732578 | OLGA SALGADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 732579 | OLGA SANCHEZ CONCEPCION | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 371277 | OLGA SANCHEZ FRAGA | ADDRESS ON FILE | | | | | | | |
| 371279 | OLGA SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 371280 | OLGA SANCHEZ VALDEZ | ADDRESS ON FILE | | | | | | | |
| 371281 | OLGA SANDOVAL FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 371282 | OLGA SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 371283 | OLGA SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 732580 | OLGA SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 371284 | OLGA SANTIAGO ASTACIO | ADDRESS ON FILE | | | | | | | |
| 732581 | OLGA SANTIAGO CASIANO | HC 3 BOX 7415 | | | | JUNCOS | PR | 00777-9731 | |
| 732582 | OLGA SANTIAGO RODRIGUEZ | URB LAS DELICIAS | B E 100 CALLE 13 | | | PONCE | PR | 00731 | |
| 732583 | OLGA SEGUI MELENDEZ | EXT FOREST HILL | K 350 CALLE ECUADOR | | | BAYAMON | PR | 00959 | |
| 371285 | OLGA SENERIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 732584 | OLGA SEPULVEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 371286 | OLGA SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 371287 | OLGA SOLER BONNIN | ADDRESS ON FILE | | | | | | | |
| 732585 | OLGA SOSA CARRASQUILLO | RR 6 BOX 9882 | | | | SAN JUAN | PR | 00926 | |
| 732586 | OLGA SOTO BURGOS | PO BOX 239 | | | | MOROVIS | PR | 00687 | |
| 371288 | OLGA SOTO CASTRO | ADDRESS ON FILE | | | | | | | |
| 371290 | OLGA T DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 371291 | OLGA T RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 371292 | OLGA TIRADO | ADDRESS ON FILE | | | | | | | |
| 732587 | OLGA TIRADO FLORES | ADDRESS ON FILE | | | | | | | |
| 371293 | OLGA TOMASSINI BELTRAN | ADDRESS ON FILE | | | | | | | |
| 732588 | OLGA TORRES BRILLON | HERMANAS DAVILA | 395 CALLE F | | | BAYAMON | PR | 00959 | |
| 732589 | OLGA TORRES DE JAVIER | 86 CERVANTES APT 7 A | | | | SAN JUAN | PR | 00907 | |
| 732590 | OLGA TORRES HERNANDEZ | BOX 6188 | BO BAYAMON | | | CIDRA | PR | 00739 | |
| 732591 | OLGA TORRES MORALES | URB CITY PALACE | BUZON 1051 | | | NAGUABO | PR | 00718 | |
| 732592 | OLGA TORRES MORALES | COND LAS AMERICAS | TORRE 1 APT 1902 | | | SAN JUAN | PR | 00921 | |
| 732593 | OLGA TORRES MORALES | URB ENCANTADA | R O 46 CALLE RIACHUELO | | | TRUJILLO ALTO | PR | 00976 | |
| 371294 | OLGA TORRES RENTAS | ADDRESS ON FILE | | | | | | | |
| 371295 | OLGA TORRES RIVERA | LCDO. GUILLERMO A. SOMOZA COLOMBANI- ABOGADO MUN. ARECIBO | CENTRO INTERNACIONAL DE MERCADEO TORRE I | SUITE 509 #100 CARR. 165 | | GUAYNABO | PR | 00982 | |
| 371296 | OLGA TORRES RIVERA | LCDO. RAMÓN E. SEGARRA BERRIOS- ABOGADO DEMANDANTE | APARTADO 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 371297 | OLGA TORRES VIERA | ADDRESS ON FILE | | | | | | | |
| 371298 | OLGA TRINIDAD D/B/A FLORICENTRO | ADDRESS ON FILE | | | | | | | |
| 732594 | OLGA V MATOS NIEVES | P O BOX 1072 | | | | UTUADO | PR | 00641 | |
| 732595 | OLGA V DIAZ TORRES | P O BOX 6 | | | | LAS PIEDRAS | PR | 00771 | |
| 732596 | OLGA V DIAZ TRONCOSO | 16 INT FERRAN CALLE 8 | | | | PONCE | PR | 00731 | |
| 371299 | OLGA V DIAZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 371300 | OLGA V LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 371301 | OLGA V NIEVES PACHECO | ADDRESS ON FILE | | | | | | | |
| 371302 | OLGA V RIOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 732597 | OLGA V SIERRA FELIZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 371303 | OLGA VALDERRAMA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 732598 | OLGA VARGAS CORDERO | HC 02 BOX 7070 CARR 123 | | | | ADJUNTAS | PR | 00601 | |
| 732599 | OLGA VARGAS GARCIA | 10 VILLA ZORAIDA | | | | HORMIGUEROS | PR | 00660 | |
| 371304 | OLGA VARGAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 732600 | OLGA VAZQUEZ AVILES | HC 2 BOX 6624 | | | | BARRANQUITAS | PR | 00794 | |
| 732601 | OLGA VAZQUEZ COSME | PO BOX 9065524 | | | | SAN JUAN | PR | 00906-5524 | |
| 371305 | OLGA VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 732602 | OLGA VAZQUEZ RODRIGUEZ | BDA ISLA VERDE | 35 ALTOS | | | COAMO | PR | 00769 | |
| 732603 | OLGA VAZQUEZ ROSA | RR 2 BOX 2698 | BO MONTELLANO | | | CIDRA | PR | 00739 | |
| 732604 | OLGA VAZQUEZ VAZQUEZ | HC 763 BOX 3030 | | | | PATILLAS | PR | 00723 | |
| 732605 | OLGA VEGA BELEN | HC 10 BOX 8257 | | | | SABANA GRANDE | PR | 00637 | |
| 732606 | OLGA VEGA ROZAS | ADDRESS ON FILE | | | | | | | |
| 732607 | OLGA VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 371306 | OLGA VEGA,JOSEPH VEGA Y GEORGE VEGA | ADDRESS ON FILE | | | | | | | |
| 732608 | OLGA VELAQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 732609 | OLGA VELAZQUEZ | HC 01 BOX 3762 | | | | SANTA ISABEL | PR | 00757 | |
| 371307 | OLGA VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 371308 | OLGA VELEZ IGLESIA | ADDRESS ON FILE | | | | | | | |
| 732610 | OLGA VELEZ SILVA | 1210 DEWEY ST | | | | WESTLAKE | LA | 70669 | |
| 371309 | OLGA VELEZ VEGA Y CARMEN VELEZ | ADDRESS ON FILE | | | | | | | |
| 371310 | OLGA VELEZ Y CARMEN VELEZ | ADDRESS ON FILE | | | | | | | |
| 371311 | OLGA VICENTY GOMEZ | ADDRESS ON FILE | | | | | | | |
| 732611 | OLGA VILLA CANCEL | CALLE LA ROSA 1021, 3 TALLERES | | | | SAN JUAN | PR | 00907 | |
| 732612 | OLGA VILLAMIL CRUZ | URB VILLA ORIENTE | 32 CALLE A | | | HUMACAO | PR | 00791 | |
| 371312 | OLGA VILLANUEVA ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 371313 | OLGA VILLANUEVA ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 371314 | OLGA VINAS CURIEL | ADDRESS ON FILE | | | | | | | |
| 371315 | OLGA VINAS CURIEL | ADDRESS ON FILE | | | | | | | |
| 371316 | OLGA VIOLETA ORSINI NAVAS | ADDRESS ON FILE | | | | | | | |
| 371317 | OLGA VIOLETA ORSINI NAVAS | ADDRESS ON FILE | | | | | | | |
| 732613 | OLGA VIOLETA PABON SANTIAGO | 21 BARRIADA VARSOVIA | | | | YABUCOA | PR | 00767 | |
| 371318 | OLGA WILLIAMS GROMOVSKAJA | ADDRESS ON FILE | | | | | | | |
| 732614 | OLGA Y BERMUDEZ CANALES | ADDRESS ON FILE | | | | | | | |
| 732615 | OLGA Y BURGOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 732616 | OLGA Y MATOS | 368 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |
| 732617 | OLGA Y MELENDEZ MIRANDA | PARC FALU | 10 AVE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 371319 | OLGA Y RANCEL MUNOZ | ADDRESS ON FILE | | | | | | | |
| 371320 | OLGA Y RIVERA / EVANGELISTA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 732618 | OLGA YANIRA MORALES LOPEZ | COND SAN MIGUEL APT 61 | | | | MAYAGUEZ | PR | 00680 | |
| 371321 | OLGA YVETTE TORRES | ADDRESS ON FILE | | | | | | | |
| 732619 | OLGA ZAPATA VAZQUEZ | COND. GOLDEN TOWERS | APTO 807 | | | CAROLINA | PR | 00983 | |
| 371322 | OLGA, GARCIA | ADDRESS ON FILE | | | | | | | |
| 371323 | OLGALY QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 371324 | OLGALY QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 371325 | OLGUIMAR HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 371326 | OLGUIN ARROYO, ANDINO | ADDRESS ON FILE | | | | | | | |
| 371327 | OLGUIN ARROYO, ANDINO | ADDRESS ON FILE | | | | | | | |
| 371328 | OLGUIN ARROYO, BAYOAN | ADDRESS ON FILE | | | | | | | |
| 371329 | OLGUIN MENDOZA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 371330 | OLGUIN VICENCIOI, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 371331 | OLGUITA CHAPARRO VELEZ | ADDRESS ON FILE | | | | | | | |
| 732620 | OLIDIA FORTIS TORRES | RR 8 BOX 1897 | | | | BAYAMON | PR | 00958 | |
| 732621 | OLIMAC MFG.CORP | URB INDUSTRIAL MINILLAS | 218 AVE LAUREL | | | BAYAMON | PR | 00959 | |
| 371332 | OLIMAR E MAISONET GUZMAN | ADDRESS ON FILE | | | | | | | |
| 371333 | OLIMPIA FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 732622 | OLIMPIA GARCIA VIDAL | URB LA COLINA LOS FILTROS | 9 CALLE B | | | GUAYNABO | PR | 00969 | |
| 732623 | OLIMPIA ROJAS DE MARTINEZ | CAPARRA TERRAS 1138 SE | CALLE 10 | | | RIO PIEDRAS | PR | 00921 | |
| 371334 | OLIMPIA SIMEON MONET | ADDRESS ON FILE | | | | | | | |
| 732625 | OLIMPIADAS ESPECIALES DE P R | POLIDEPORTIVO REBECA COLBERG | | | | SAN JUAN | PR | 00922 | |
| 732624 | OLIMPIADAS ESPECIALES DE P R | PO BOX 11677 | | | | SAN JUAN | PR | 00922-1677 | |
| 732626 | OLIMPIC MILLS CORP | PO BOX 1669 | | | | GUAYNABO | PR | 00970-1669 | |
| 732627 | OLIMPIC PLAYGROUND MFG. & CO. | BOX 352 | | | | VEGA ALTA | PR | 000692-035 | |
| 732628 | OLIMPIC PLAYGROUND MFG. & CO. | PO BOX 352 | | VEGA ALTA | | VEGA ALTA | PR | 00692 | |
| 371335 | OLIMPIC SPORT SHOP & UNIFORMS | BO ALGARROBO | 2C CARR 670 STE 2 | | | VEGA BAJA | PR | 00693-5248 | |
| 732629 | OLIMPIO ALBERTORIO MATOS | COM SERRANO | CARR 1 KM 114.5 | | | JUANA DIAZ | PR | 00765 | |
| 371336 | OLIMPIO GUILLAMA AMADOR | ADDRESS ON FILE | | | | | | | |
| 732630 | OLIMPIO PADILLA RIVERA | HC 03 BOX 12287 | | | | COROZAL | PR | 00783 | |
| 732631 | OLIMPIO ROSADO PABON | ADDRESS ON FILE | | | | | | | |
| 732632 | OLIMPO COURT | 603 AVE MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| 371337 | OLIMPO COURT HOTEL | 603 AVE. MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| 371338 | OLIMPY HOMES INC | P O BOX 366278 | | | | SAN JUAN | PR | 00936-6278 | |
| 371339 | OLIN PIERRE LOUIS | ADDRESS ON FILE | | | | | | | |
| 732633 | OLIN SUERO SANTANA | URB SANTA JUANITA | NL 10 CALLE LITIO | | | BAYAMON | PR | 00956 | |
| 371340 | OLIQUE NAVARRO, ANGIE H. | ADDRESS ON FILE | | | | | | | |
| 371343 | OLIQUE ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 371344 | OLIQUE PEDRAZA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 371345 | OLIQUE PEDRAZA, VILMA | ADDRESS ON FILE | | | | | | | |
| 371346 | OLIQUES MALDONADO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 371347 | OLIQUES RODRIGUEZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 371348 | OLISMA VALENTIN, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 732634 | OLIVA CASILLAS ORTIZ | EXT SAN ANTONIO | J 9 CALLE 13 | | | HUMACAO | PR | 00791 | |
| 371349 | OLIVA FERNANDEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 732635 | OLIVA GALVAN VERA | ADDRESS ON FILE | | | | | | | |
| 371350 | OLIVA ORELLANA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 371351 | OLIVA REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 732636 | OLIVA VILLARAN PARRILLA | PO BOX 3207 | | | | SAN JUAN | PR | 00902 | |
| 371352 | OLIVAR CASTRO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 371353 | OLIVARES BALZAC, EDDIE | ADDRESS ON FILE | | | | | | | |
| 371354 | OLIVARES BONILLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 371355 | OLIVARES CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 371356 | OLIVARES FRANCISCO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 371358 | OLIVARES GOMEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 371359 | OLIVARES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 371360 | OLIVARES MASSA, HENRY E. | ADDRESS ON FILE | | | | | | | |
| 371361 | OLIVARES MAYMI, ISABEL M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 371362 | OLIVARES ORTEGA, ADELYS | ADDRESS ON FILE | | | | | | | |
| 371363 | OLIVARES PACHECO, RAQUEL DEL C | ADDRESS ON FILE | | | | | | | |
| 371364 | OLIVARES RODRIGUEZ, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| 371365 | OLIVARES SIERRA, KAROLINE | ADDRESS ON FILE | | | | | | | |
| 371366 | OLIVARES TORRES, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 371367 | OLIVARI ACEVEDO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 371368 | OLIVARI CASABLANCA, ANA | ADDRESS ON FILE | | | | | | | |
| 371369 | OLIVARI DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| 371370 | OLIVARI GONZALEZ, JULMARI | ADDRESS ON FILE | | | | | | | |
| 371371 | OLIVARI MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 371372 | OLIVARI MILAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 371373 | OLIVARI PAGAN MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 371374 | OLIVARI QUINTERO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 371375 | OLIVARI QUINTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 371376 | OLIVARI RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 371377 | OLIVARO REYES, JOSSIE M. | ADDRESS ON FILE | | | | | | | |
| 371378 | OLIVARRI BERGOLLO, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 371379 | OLIVE BOUTIQUE HOTEL | 55 CALLE AGUADILLA | | | | CONDADO SAN JUAN | PR | 00907 | |
| 371380 | OLIVELLA GINARD, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 371381 | OLIVENCIA ACABA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 371382 | Olivencia Alvarez, Luis | ADDRESS ON FILE | | | | | | | |
| 371383 | OLIVENCIA ALVAREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 371384 | OLIVENCIA ANDUJAR, KIARA I. | ADDRESS ON FILE | | | | | | | |
| 371385 | OLIVENCIA ANTONETTY, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 371386 | OLIVENCIA ANTUNA, NAHIR E | ADDRESS ON FILE | | | | | | | |
| 371387 | OLIVENCIA BADILLO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 371388 | OLIVENCIA BENEJAM, SANDRA | ADDRESS ON FILE | | | | | | | |
| 371389 | Olivencia Bonil, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 371390 | OLIVENCIA CARDONA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 371391 | OLIVENCIA CHALUISANT, EVELYN | ADDRESS ON FILE | | | | | | | |
| 371392 | OLIVENCIA COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 371393 | OLIVENCIA COLON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 371394 | OLIVENCIA COLON, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 371395 | OLIVENCIA CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 371396 | OLIVENCIA DE JESUS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 371397 | OLIVENCIA DE JESUS, RICARDO R | ADDRESS ON FILE | | | | | | | |
| 371398 | OLIVENCIA DE JESUS, YOVANSKA | ADDRESS ON FILE | | | | | | | |
| 371399 | OLIVENCIA DE JESUS, YOVANSKA M | ADDRESS ON FILE | | | | | | | |
| 371400 | OLIVENCIA DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 371401 | OLIVENCIA DELGADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 371402 | OLIVENCIA ECHEANDIA, TINA | ADDRESS ON FILE | | | | | | | |
| 371403 | OLIVENCIA EMERIC, GLORILYN | ADDRESS ON FILE | | | | | | | |
| 371404 | OLIVENCIA FERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 371405 | Olivencia Fernandez, Luis | ADDRESS ON FILE | | | | | | | |
| 371406 | OLIVENCIA GAYA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 371407 | Olivencia Gonzalez, Edwar | ADDRESS ON FILE | | | | | | | |
| 371409 | OLIVENCIA GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 371410 | Olivencia Gonzalez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 371411 | OLIVENCIA GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 371412 | OLIVENCIA GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 371413 | OLIVENCIA GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 371415 | OLIVENCIA GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 371414 | OLIVENCIA GONZÁLEZ, SONIA | MIRIAM GONZALEZ OLIVECIA | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 371416 | OLIVENCIA HENRIQUEZ, EIRA S. | ADDRESS ON FILE | | | | | | | |
| 371417 | OLIVENCIA HENRIQUEZ, EIRA S. | ADDRESS ON FILE | | | | | | | |
| 371418 | OLIVENCIA JIMENEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 371419 | OLIVENCIA LLAMAS, FRANK | ADDRESS ON FILE | | | | | | | |
| 371420 | OLIVENCIA LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 371421 | OLIVENCIA MALAVE, ELBA | ADDRESS ON FILE | | | | | | | |
| 371422 | OLIVENCIA MARCHANY, RICARDO | ADDRESS ON FILE | | | | | | | |
| 371423 | OLIVENCIA MARCHANY, ROSA M | ADDRESS ON FILE | | | | | | | |
| 371424 | Olivencia Martinez, Alex J | ADDRESS ON FILE | | | | | | | |
| 371425 | OLIVENCIA MARTINEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 371426 | Olivencia Martinez, Francisco J | ADDRESS ON FILE | | | | | | | |
| 371427 | OLIVENCIA MARTINEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 371428 | OLIVENCIA MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 371429 | OLIVENCIA MARTINEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 371430 | OLIVENCIA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 371431 | OLIVENCIA MARTINEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 371432 | OLIVENCIA MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 371433 | OLIVENCIA MATEO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 371434 | OLIVENCIA MENDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 371435 | OLIVENCIA MERCADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 371436 | OLIVENCIA MERCADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 371437 | OLIVENCIA MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 371438 | OLIVENCIA MERCADO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 371439 | OLIVENCIA MERCADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 371440 | OLIVENCIA MONTALVO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 371441 | OLIVENCIA MORALES, GODWIN | ADDRESS ON FILE | | | | | | | |
| 371442 | OLIVENCIA MUQOZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 371443 | OLIVENCIA NATAL, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 371444 | OLIVENCIA NIEVES, ELISA E. | ADDRESS ON FILE | | | | | | | |
| 371445 | Olivencia Nieves, Elisa Enid | ADDRESS ON FILE | | | | | | | |
| 371447 | OLIVENCIA OLIVENCIA, TITO | ADDRESS ON FILE | | | | | | | |
| 371448 | OLIVENCIA ORTIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 371449 | OLIVENCIA OTERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 371450 | OLIVENCIA PAGAN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 371451 | OLIVENCIA PAGAN, EUNICE | ADDRESS ON FILE | | | | | | | |
| 371452 | OLIVENCIA PAGAN, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 371453 | OLIVENCIA PALMERI, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 371454 | OLIVENCIA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 371455 | Olivencia Perez, David I. | ADDRESS ON FILE | | | | | | | |
| 371456 | Olivencia Quiles, Santos E | ADDRESS ON FILE | | | | | | | |
| 371457 | OLIVENCIA RABELL MD, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 371458 | OLIVENCIA RIOPEDRE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 371459 | OLIVENCIA RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 371460 | OLIVENCIA RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 371461 | OLIVENCIA RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 371462 | OLIVENCIA RIVERA, GABINO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 371463 | OLIVENCIA RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| 371464 | OLIVENCIA RIVERA, JEILEE M | ADDRESS ON FILE | | | | | | | |
| 371465 | OLIVENCIA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 371466 | Olivencia Rivera, Martin | ADDRESS ON FILE | | | | | | | |
| 371467 | Olivencia Rodriguez, Pedrito | ADDRESS ON FILE | | | | | | | |
| 371468 | OLIVENCIA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 371469 | OLIVENCIA RODRIGUEZ, TAMMY | ADDRESS ON FILE | | | | | | | |
| 371470 | Olivencia Rodz, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 371471 | Olivencia Roman, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 371472 | OLIVENCIA ROMAN, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 371473 | OLIVENCIA ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 371474 | OLIVENCIA ROSADO, JOE | ADDRESS ON FILE | | | | | | | |
| 371475 | OLIVENCIA ROSADO, JUANA | ADDRESS ON FILE | | | | | | | |
| 371476 | OLIVENCIA RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 371477 | OLIVENCIA SANABRIA MD, JULIE M | ADDRESS ON FILE | | | | | | | |
| 371479 | OLIVENCIA SANCHEZ, OSMARY | ADDRESS ON FILE | | | | | | | |
| 371480 | OLIVENCIA SANTIAGO, LUMALIZ | ADDRESS ON FILE | | | | | | | |
| 371481 | OLIVENCIA SANTIAGO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 371482 | OLIVENCIA SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 371483 | OLIVENCIA SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 371484 | OLIVENCIA SOJO, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 371485 | Olivencia Sojo, Marcelino | ADDRESS ON FILE | | | | | | | |
| 371486 | Olivencia Sot, Heriberto | ADDRESS ON FILE | | | | | | | |
| 371487 | Olivencia Soto, Efrain | ADDRESS ON FILE | | | | | | | |
| 371488 | OLIVENCIA SOTO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 371489 | OLIVENCIA SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 371490 | OLIVENCIA SOTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 371492 | OLIVENCIA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 371493 | OLIVENCIA TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 371494 | OLIVENCIA TORRES, LINDA A. | ADDRESS ON FILE | | | | | | | |
| 371495 | OLIVENCIA TROCHE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 371496 | OLIVENCIA TROCHE, OMAR | ADDRESS ON FILE | | | | | | | |
| 371497 | OLIVENCIA VELAZQUEZ CPAS P S C | PO BOX 79715 | | | | CAROLINA | PR | 00984-9715 | |
| 371478 | OLIVENCIA VELAZQUEZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 371498 | OLIVENCIA VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 371499 | OLIVENCIA VELEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 371500 | OLIVENCIA VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 371501 | OLIVENCIA, ELSA | ADDRESS ON FILE | | | | | | | |
| 371502 | OLIVER A ESPADA COLON | ADDRESS ON FILE | | | | | | | |
| 371503 | OLIVER AGOSTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 371504 | OLIVER ALVARADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 371505 | OLIVER ANDUJAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 371506 | OLIVER AUFFANT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 371507 | OLIVER BADILLO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 371508 | OLIVER BAEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 371509 | Oliver Baez, Hiram Alexander | ADDRESS ON FILE | | | | | | | |
| 371510 | OLIVER BAEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 371511 | OLIVER BARBOSA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 371512 | OLIVER BARBOSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 371513 | OLIVER BERRIOS, CLARESA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 371514 | OLIVER BLAS, HERNAN | ADDRESS ON FILE | | | | | | | |
| 371515 | OLIVER BLAS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 371516 | OLIVER BONET, NEIL J. | ADDRESS ON FILE | | | | | | | |
| 371517 | OLIVER C. ESPOCETTI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 371518 | OLIVER CANABAL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 371519 | OLIVER CANABAL, CESAR A | ADDRESS ON FILE | | | | | | | |
| 371520 | OLIVER CEBOLLERO, LUCILLE A | ADDRESS ON FILE | | | | | | | |
| 371521 | OLIVER CEBOLLERO, WILMA | ADDRESS ON FILE | | | | | | | |
| 371522 | OLIVER CEDRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 371523 | OLIVER COVAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 371524 | OLIVER CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 371525 | OLIVER CRUZ MD, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 371526 | OLIVER CRUZ MD, ARMANDO L | ADDRESS ON FILE | | | | | | | |
| 371527 | OLIVER CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 371528 | OLIVER CRUZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 371529 | OLIVER DE ARCE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 371530 | OLIVER DE ARCE, PETER R | ADDRESS ON FILE | | | | | | | |
| 371531 | OLIVER DE HERNANDEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 371532 | OLIVER DE LA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 371533 | OLIVER DE LA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 371534 | OLIVER DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 371535 | OLIVER DIDIER, OSCAR | ADDRESS ON FILE | | | | | | | |
| 371536 | OLIVER DORDAL, RICHARD T. | ADDRESS ON FILE | | | | | | | |
| 371537 | OLIVER ECHEVERRIA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 371538 | OLIVER EXTERMINATING | PO BOX 363888 | | | | SAN JUAN | PR | 00936-3888 | |
| 371539 | OLIVER EXTERMINATING | PO BOX 363888-3888 | | | | SAN JUAN | PR | 00936 | |
| 371540 | OLIVER EXTERMINATING SERVICES CORP | P O BOX 536 | | | | PONCE | PR | 00733-0000 | |
| 732637 | OLIVER EXTERMINATING SERVICES CORP | PO BOX 1264 | | | | CAGUAS | PR | 00725-1264 | |
| 732638 | OLIVER EXTERMINATING SERVICES CORP | P O BOX 330586 | | | | PONCE | PR | 00733 0586 | |
| 732639 | OLIVER EXTERMINATING SERVICES CORP | PO BOX 363888 | | | | SAN JUAN | PR | 00936-3888 | |
| 371541 | OLIVER FALERO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 371542 | OLIVER FIGUEROA, TAMARA E | ADDRESS ON FILE | | | | | | | |
| 371543 | OLIVER FLORES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 371544 | OLIVER FRANCO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 371545 | Oliver Franco, Gerardo H | ADDRESS ON FILE | | | | | | | |
| 371546 | Oliver Franco, Jose M | ADDRESS ON FILE | | | | | | | |
| 371547 | OLIVER GONZALEZ, DAICHELL D. | ADDRESS ON FILE | | | | | | | |
| 371548 | OLIVER GONZALEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 371549 | OLIVER GOTAY, JOSE | ADDRESS ON FILE | | | | | | | |
| 371550 | OLIVER GUZMAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 371551 | OLIVER GUZMAN, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 371552 | OLIVER HERNANDEZ, HELGA | ADDRESS ON FILE | | | | | | | |
| 371553 | OLIVER HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 371554 | OLIVER IRIZARRY VIDAL | ADDRESS ON FILE | | | | | | | |
| 371555 | OLIVER JIMENEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 371556 | OLIVER LOZADA, FRANCISCA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 371557 | OLIVER MAKARI SABA, ODETTE DAWARE DAWARE | ADDRESS ON FILE | | | | | | | |
| 371558 | Oliver Maldonado, Efrain | ADDRESS ON FILE | | | | | | | |
| 371559 | OLIVER MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 371560 | OLIVER MATEO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 732640 | OLIVER MEDINA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 371561 | OLIVER MEDINA HERRERA | ADDRESS ON FILE | | | | | | | |
| 371562 | OLIVER MENDEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 371563 | OLIVER MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 371564 | OLIVER MUÑOZ OLÁN | LCDO. JORGE M. IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS | CAPITAL CENTER SUITE 1005 | TORRE SUR PISO 10 | SAN JUAN | PR | 00918 | |
| 371565 | OLIVER ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 371566 | OLIVER ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 371567 | OLIVER ORTIZ, HERRIOT | ADDRESS ON FILE | | | | | | | |
| 371569 | OLIVER PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 371570 | OLIVER PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 371571 | OLIVER PICHARDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 371572 | OLIVER R. MAUMAIRE BALOSSO | ADDRESS ON FILE | | | | | | | |
| 732641 | OLIVER REALTY INC | PO BOX 1178 | | | | ARECIBO | PR | 00612 | |
| 371573 | OLIVER REGIS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 371574 | OLIVER REYES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 371575 | OLIVER RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 371576 | OLIVER RIVERA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 371577 | OLIVER RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 371578 | OLIVER RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 371579 | OLIVER RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 371580 | OLIVER RODRIGUEZ, ZONIAYAH | ADDRESS ON FILE | | | | | | | |
| 371581 | Oliver Roman, Luis A | ADDRESS ON FILE | | | | | | | |
| 371582 | OLIVER ROMAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 371583 | OLIVER RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 371584 | OLIVER SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 371585 | OLIVER SANTIAGO, ALBA L | ADDRESS ON FILE | | | | | | | |
| 371586 | OLIVER SANTIAGO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 371587 | OLIVER SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 371588 | OLIVER SIERRA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 371589 | OLIVER TORRES, LORENZO | ADDRESS ON FILE | | | | | | | |
| 371590 | OLIVER VALENTIN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 371591 | OLIVER VARGAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 371592 | OLIVER VAZQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 371593 | OLIVER VAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 371594 | Oliver Vazquez, Rafael | ADDRESS ON FILE | | | | | | | |
| 371595 | OLIVER VELAZQUEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 371596 | OLIVER VELAZQUEZ, EDDA J | ADDRESS ON FILE | | | | | | | |
| 371597 | OLIVER VELEZ, MARINES | ADDRESS ON FILE | | | | | | | |
| 371598 | OLIVER, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 371599 | OLIVERA ALCARAZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 371600 | Olivera Amely, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 371601 | OLIVERA AMELY, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 371602 | OLIVERA BERMUDEA, FRANCISCO Y OTROS | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 371603 | OLIVERA BERMUDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 371604 | OLIVERA BERMUDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 371605 | OLIVERA BERMÚDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 371606 | OLIVERA CARABALLO, KARILI | ADDRESS ON FILE | | | | | | | |
| 371607 | OLIVERA CARABALLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 371608 | OLIVERA CASTILLO, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 371609 | OLIVERA CINTRON, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 371610 | OLIVERA CINTRON, CIARA | ADDRESS ON FILE | | | | | | | |
| 371611 | OLIVERA CINTRON, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 371612 | OLIVERA COLLAZO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 371613 | OLIVERA COLLAZO, NELSON R | ADDRESS ON FILE | | | | | | | |
| 371614 | OLIVERA COLON, JAPHETT E. | ADDRESS ON FILE | | | | | | | |
| 371615 | OLIVERA COLON, JOSIE | ADDRESS ON FILE | | | | | | | |
| 371616 | OLIVERA COLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 371617 | OLIVERA CRESPO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 371618 | OLIVERA CRUZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 371619 | OLIVERA CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 371620 | OLIVERA DE VINAS, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 371621 | OLIVERA DIAZ, ENA M | ADDRESS ON FILE | | | | | | | |
| 371622 | OLIVERA ESCABI, OMAYRA V | ADDRESS ON FILE | | | | | | | |
| 371623 | OLIVERA ESCABI, ZOBEIDA I | ADDRESS ON FILE | | | | | | | |
| 371624 | OLIVERA FELICIANO, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 371625 | Olivera Figueroa, Jose A | ADDRESS ON FILE | | | | | | | |
| 371626 | OLIVERA FIGUEROA, MARTA M | ADDRESS ON FILE | | | | | | | |
| 371627 | OLIVERA FONSECA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 371628 | OLIVERA FRAGOSO, LUIS | ADDRESS ON FILE | | | | | | | |
| 371629 | OLIVERA FRAGOSO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 371630 | OLIVERA FRAGOSO, NILDA | ADDRESS ON FILE | | | | | | | |
| 371631 | OLIVERA FRAGOSO, NILDA | ADDRESS ON FILE | | | | | | | |
| 371632 | OLIVERA GINEL, THOMAS | ADDRESS ON FILE | | | | | | | |
| 371634 | OLIVERA GONZALEZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| 371635 | OLIVERA GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 371636 | OLIVERA GONZALEZ, NESMARY | ADDRESS ON FILE | | | | | | | |
| 371637 | OLIVERA IRIZARRY, SHARLIEANNE | ADDRESS ON FILE | | | | | | | |
| 371638 | OLIVERA JUSINO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 371639 | OLIVERA LAMBOY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 371640 | OLIVERA LAMBOY, MAGALY | ADDRESS ON FILE | | | | | | | |
| 371641 | OLIVERA LINARES, CESAR | ADDRESS ON FILE | | | | | | | |
| 371642 | OLIVERA LINARES, JOSE | ADDRESS ON FILE | | | | | | | |
| 371643 | OLIVERA LOPEZ, JARIAM | ADDRESS ON FILE | | | | | | | |
| 371644 | OLIVERA LUGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 371646 | OLIVERA LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 371647 | OLIVERA MAGRANER, MAX | ADDRESS ON FILE | | | | | | | |
| 371648 | OLIVERA MALDONADO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 371649 | OLIVERA MARTINEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 371650 | OLIVERA MARTINEZ, EVELIO | ADDRESS ON FILE | | | | | | | |
| 371651 | OLIVERA MENDEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 371652 | OLIVERA MERCADO, ERICK | ADDRESS ON FILE | | | | | | | |
| 371653 | OLIVERA MERCADO, MERARYS | ADDRESS ON FILE | | | | | | | |
| 371654 | OLIVERA MILLAN, FRANCISCA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 371655 | OLIVERA MIRANDA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 371656 | Olivera Molina, Carlos Alberto | ADDRESS ON FILE | | | | | | | |
| 371657 | OLIVERA MOLINA, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 371658 | OLIVERA MONTALVO, EDDI | ADDRESS ON FILE | | | | | | | |
| 371659 | OLIVERA MORALES, FERMINA | ADDRESS ON FILE | | | | | | | |
| 371660 | OLIVERA MORALES, FLOR DEL C | ADDRESS ON FILE | | | | | | | |
| 371661 | OLIVERA MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 371662 | OLIVERA NUNEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 371663 | OLIVERA OLAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 371664 | OLIVERA OLAN, NELSON D | ADDRESS ON FILE | | | | | | | |
| 371665 | OLIVERA OLIVERA MD, CHARLES H | ADDRESS ON FILE | | | | | | | |
| 371666 | OLIVERA OLIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 371667 | OLIVERA OLIVERA, CHARLES | ADDRESS ON FILE | | | | | | | |
| 371669 | OLIVERA OLIVERA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 371670 | OLIVERA OLIVERA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 371671 | OLIVERA OLIVERA, YARITZA R | ADDRESS ON FILE | | | | | | | |
| 371672 | OLIVERA OTERO, EDUVIGES | ADDRESS ON FILE | | | | | | | |
| 371673 | Olivera Pagan, Hernan | ADDRESS ON FILE | | | | | | | |
| 371674 | Olivera Patron, Edwin | ADDRESS ON FILE | | | | | | | |
| 371675 | OLIVERA PATRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 371676 | OLIVERA PATRON, WINDALI | ADDRESS ON FILE | | | | | | | |
| 371677 | Olivera Perez, Jackeline | ADDRESS ON FILE | | | | | | | |
| 371678 | OLIVERA PEREZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 371679 | OLIVERA PEREZ, KERMIT | ADDRESS ON FILE | | | | | | | |
| 371680 | OLIVERA PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 371681 | OLIVERA PINERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 371682 | OLIVERA PLAZA, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 371683 | OLIVERA QUINONEZ, DARLEEN | ADDRESS ON FILE | | | | | | | |
| 371684 | OLIVERA RIVERA, ARNOL | ADDRESS ON FILE | | | | | | | |
| 371685 | Olivera Rivera, Edgar | ADDRESS ON FILE | | | | | | | |
| 371686 | OLIVERA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 371687 | OLIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 371688 | OLIVERA RIVERA, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 371689 | Olivera Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 371690 | OLIVERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 371691 | OLIVERA RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 371692 | Olivera Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| 371693 | OLIVERA RODRÍGUEZ, YAZIRA | DEMANDANTE: YAZIRA OLIVERA RODRIGUEZ | CALLE ALMENDRA NÚM.33 PARCELAS MÁRQUEZ | | | MANATÍ | PR | 00674 | |
| 371694 | OLIVERA ROSADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 371695 | OLIVERA ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 371696 | OLIVERA ROSARIO, SAMUEL E | ADDRESS ON FILE | | | | | | | |
| 371697 | Olivera Sanfiorenzo, Luis A | ADDRESS ON FILE | | | | | | | |
| 371698 | OLIVERA SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 371699 | OLIVERA SANTIAGO, KIARA | ADDRESS ON FILE | | | | | | | |
| 371700 | OLIVERA SANTIAGO, LENNIS M | ADDRESS ON FILE | | | | | | | |
| 371701 | OLIVERA SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 371702 | OLIVERA SEDA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 371703 | OLIVERA SEGARRA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 371704 | OLIVERA SEPULVEDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 371705 | OLIVERA SEPULVEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 371706 | OLIVERA SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 371707 | OLIVERA TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 371708 | OLIVERA TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 371709 | OLIVERA TRABAL, ROSA | ADDRESS ON FILE | | | | | | | |
| 371710 | OLIVERA VALENTIN, GEOVANI | ADDRESS ON FILE | | | | | | | |
| 371711 | OLIVERA VAZQUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 371712 | OLIVERA VEGA, DAISY | ADDRESS ON FILE | | | | | | | |
| 371713 | OLIVERA VEGA, DAISY | ADDRESS ON FILE | | | | | | | |
| 371714 | OLIVERA VEGA, OMAYDA | ADDRESS ON FILE | | | | | | | |
| 371715 | OLIVERA VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 371716 | OLIVERA VELAZQUEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 371718 | OLIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 371719 | OLIVERA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 371721 | OLIVERAS  VEGA, JULIE | ADDRESS ON FILE | | | | | | | |
| 371722 | OLIVERAS ACEVEDO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 371723 | OLIVERAS ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 371724 | OLIVERAS ACEVEDO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 371725 | OLIVERAS ACEVEDO, NANCY I | ADDRESS ON FILE | | | | | | | |
| 371726 | OLIVERAS ADORNO, VICTOR W. | ADDRESS ON FILE | | | | | | | |
| 371727 | Oliveras Agueda, Jose L. | ADDRESS ON FILE | | | | | | | |
| 371728 | OLIVERAS ALGARIN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 371729 | OLIVERAS ALICEA, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 371730 | OLIVERAS ALMODOVAR, LOURDES | ADDRESS ON FILE | | | | | | | |
| 371731 | OLIVERAS ALVARADO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 371732 | OLIVERAS ALVAREZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 371733 | OLIVERAS ALVAREZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 371734 | Oliveras Amely, Luis A | ADDRESS ON FILE | | | | | | | |
| 371735 | OLIVERAS ARROYO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 371736 | OLIVERAS ARROYO, N'GAI | ADDRESS ON FILE | | | | | | | |
| 371737 | OLIVERAS BAEZ, DANILO | ADDRESS ON FILE | | | | | | | |
| 371738 | OLIVERAS BAEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 371739 | OLIVERAS BAEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 371740 | OLIVERAS BAHAMUNDI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 371741 | OLIVERAS BAHAMUNDI, MIGUEL A. | PEDRO P. RINALDI NUN | 609 AVE. TITO CASTRO | SUITE 102 | PBM 212 | PONCE | PR | 00716-0200 | |
| 371742 | OLIVERAS BATISTA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 371743 | OLIVERAS BAYRON, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 371744 | OLIVERAS BAYRON, BEATRIZ M. | ADDRESS ON FILE | | | | | | | |
| 371745 | OLIVERAS BAYRON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 371746 | OLIVERAS BEAUCHAMP, EDWIN | ADDRESS ON FILE | | | | | | | |
| 371747 | OLIVERAS BERMUDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 371748 | OLIVERAS BERRIOS, DENISE | ADDRESS ON FILE | | | | | | | |
| 371749 | OLIVERAS BERRIOS, JARED | ADDRESS ON FILE | | | | | | | |
| 371751 | OLIVERAS BERRIOS, YOELIZ | ADDRESS ON FILE | | | | | | | |
| 371752 | OLIVERAS BETANCOURT, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 371753 | OLIVERAS BORRERO, NILSA | ADDRESS ON FILE | | | | | | | |
| 371754 | OLIVERAS BOU, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 371755 | OLIVERAS CABRERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 371756 | OLIVERAS CALDERON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 371757 | OLIVERAS CALO, HECMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 371758 | OLIVERAS CALO, LIZ | ADDRESS ON FILE | | | | | | | |
| 371759 | OLIVERAS CAMACHO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 371760 | OLIVERAS CAMACHO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 371761 | OLIVERAS CAMACHO, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 371762 | OLIVERAS CAMPIS, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 371763 | OLIVERAS CAMPIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 371764 | OLIVERAS CANDELARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 371765 | OLIVERAS CANDELARIO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 371766 | Oliveras Candelario, Yara M | ADDRESS ON FILE | | | | | | | |
| 371767 | OLIVERAS CARABALLO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 371768 | OLIVERAS CARABALLO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 371769 | OLIVERAS CARABALLO, MILCA | ADDRESS ON FILE | | | | | | | |
| 371770 | OLIVERAS CARABALLO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 371771 | OLIVERAS CARLO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 371772 | OLIVERAS CARTAGENA, GLORISSA | ADDRESS ON FILE | | | | | | | |
| 371773 | OLIVERAS CARTAGENA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 371774 | OLIVERAS CARTAGENA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 371775 | OLIVERAS CASTELLANO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 371776 | OLIVERAS CERDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 371777 | OLIVERAS CINTRON, JIMMY | ADDRESS ON FILE | | | | | | | |
| 371778 | OLIVERAS CLAUDIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 371779 | OLIVERAS COLON, ADA | ADDRESS ON FILE | | | | | | | |
| 371780 | OLIVERAS COLON, AZTIN Y | ADDRESS ON FILE | | | | | | | |
| 371781 | OLIVERAS COLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 371782 | OLIVERAS COLON, CLARA E | ADDRESS ON FILE | | | | | | | |
| 371783 | OLIVERAS COLON, DAVID | ADDRESS ON FILE | | | | | | | |
| 371784 | Oliveras Colon, Jose N. | ADDRESS ON FILE | | | | | | | |
| 371785 | OLIVERAS COLON, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 371786 | OLIVERAS COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 371787 | OLIVERAS COLON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 371788 | Oliveras Colon, Mabel | ADDRESS ON FILE | | | | | | | |
| 371789 | OLIVERAS COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 371790 | OLIVERAS COLON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 371791 | OLIVERAS COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 371792 | OLIVERAS COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 371793 | OLIVERAS CONCEPCION, ANGEL | ADDRESS ON FILE | | | | | | | |
| 371794 | OLIVERAS CRESPO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 371795 | OLIVERAS CRESPO, SONIA | ADDRESS ON FILE | | | | | | | |
| 371796 | OLIVERAS CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 371797 | OLIVERAS CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 371798 | OLIVERAS CRUZ, HILDA B | ADDRESS ON FILE | | | | | | | |
| 371799 | OLIVERAS CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 371800 | OLIVERAS CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 371801 | Oliveras Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| 371802 | OLIVERAS CRUZ, RUDY R | ADDRESS ON FILE | | | | | | | |
| 371645 | OLIVERAS CUEVAS, MELYSSA | ADDRESS ON FILE | | | | | | | |
| 371803 | OLIVERAS DAVILA, ANA | ADDRESS ON FILE | | | | | | | |
| 371804 | OLIVERAS DAVILA, ANA D | ADDRESS ON FILE | | | | | | | |
| 371805 | OLIVERAS DE JESUS, CHARLENE S. | ADDRESS ON FILE | | | | | | | |
| 371806 | OLIVERAS DEL RIO, JENNIFER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 371807 | OLIVERAS DEL TORO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 371808 | Oliveras Del Toro, Miguel F | ADDRESS ON FILE | | | | | | | |
| 371809 | OLIVERAS DEL VALLE, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 371810 | OLIVERAS DEL, TORO OSVALDO | ADDRESS ON FILE | | | | | | | |
| 371811 | OLIVERAS DIAZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 371812 | OLIVERAS DIAZ, GISEL | ADDRESS ON FILE | | | | | | | |
| 371813 | OLIVERAS DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 371814 | OLIVERAS DORTA, IVETTE DEL C. | ADDRESS ON FILE | | | | | | | |
| 371815 | OLIVERAS DORTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 371816 | OLIVERAS ECHEANDIA MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 371817 | OLIVERAS ECHEVARRIA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 371818 | OLIVERAS FELIBERTY, YAZAHIRA | ADDRESS ON FILE | | | | | | | |
| 371819 | OLIVERAS FELICIANO, LINOSHKA | ADDRESS ON FILE | | | | | | | |
| 371820 | OLIVERAS FERNANDEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 371821 | OLIVERAS FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 371822 | OLIVERAS FIGUEROA, GLORIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 371823 | OLIVERAS FIGUEROA, LISANGIE | ADDRESS ON FILE | | | | | | | |
| 371824 | OLIVERAS FIGUEROA, ROMAELI | ADDRESS ON FILE | | | | | | | |
| 371825 | OLIVERAS FIGUEROA, YAZIRA | ADDRESS ON FILE | | | | | | | |
| 371826 | OLIVERAS FIGUEROA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 371827 | OLIVERAS FLORES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 371828 | OLIVERAS FONSECA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 371829 | OLIVERAS FRATICELLI, GLADYS | ADDRESS ON FILE | | | | | | | |
| 371830 | OLIVERAS GARCIA, MIGUEL F. | ADDRESS ON FILE | | | | | | | |
| 371831 | OLIVERAS GONZALEZ, ADIS | ADDRESS ON FILE | | | | | | | |
| 371832 | OLIVERAS GONZALEZ, ANGEL H | ADDRESS ON FILE | | | | | | | |
| 371833 | Oliveras Gonzalez, Carlos | ADDRESS ON FILE | | | | | | | |
| 371834 | OLIVERAS GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 371836 | OLIVERAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 371837 | OLIVERAS GONZALEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 371838 | OLIVERAS GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 371839 | OLIVERAS GONZALEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 371840 | OLIVERAS GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 371841 | OLIVERAS GONZALEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 371842 | OLIVERAS GONZALEZ, SONIA MARIA | ADDRESS ON FILE | | | | | | | |
| 371843 | OLIVERAS GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 371844 | OLIVERAS GUEITS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 371845 | OLIVERAS HENAO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 371846 | OLIVERAS HERNANDEZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| 371847 | OLIVERAS HERNANDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 371848 | OLIVERAS HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 371849 | OLIVERAS HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 371850 | OLIVERAS HIDALGO, MAYERLING | ADDRESS ON FILE | | | | | | | |
| 371851 | OLIVERAS HIDALGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 371852 | OLIVERAS HORTA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 371853 | OLIVERAS IRIZARRY, MAYRA | ADDRESS ON FILE | | | | | | | |
| 371854 | OLIVERAS LABOY, YANIRA | ADDRESS ON FILE | | | | | | | |
| 371855 | OLIVERAS LAGUNA, ANA J. | ADDRESS ON FILE | | | | | | | |
| 371856 | OLIVERAS LAGUNA, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| 371857 | OLIVERAS LANDRON, RAFELL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 371858 | OLIVERAS LANDRON, YONATHAN J | ADDRESS ON FILE | | | | | | | |
| 371859 | Oliveras Lebron, Evelyn | ADDRESS ON FILE | | | | | | | |
| 371860 | OLIVERAS LESPIER, NATASHA | ADDRESS ON FILE | | | | | | | |
| 371861 | Oliveras Llantin, Gregorio | ADDRESS ON FILE | | | | | | | |
| 371862 | OLIVERAS LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 371863 | OLIVERAS LOPEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 371864 | Oliveras Lopez, Frances | ADDRESS ON FILE | | | | | | | |
| 371865 | OLIVERAS LOPEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 371866 | OLIVERAS LORENZO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 371867 | OLIVERAS LUCIANO, OLGA | ADDRESS ON FILE | | | | | | | |
| 371868 | OLIVERAS LUGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 371869 | OLIVERAS MALDONADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 371870 | OLIVERAS MALDONADO, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 371871 | OLIVERAS MARQUEZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 371872 | OLIVERAS MARQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 371873 | OLIVERAS MARRERO, JAIME D | ADDRESS ON FILE | | | | | | | |
| 371750 | OLIVERAS MARRERO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 371874 | OLIVERAS MARTINEZ CARMIN, J | ADDRESS ON FILE | | | | | | | |
| 371876 | OLIVERAS MARTINEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 371877 | OLIVERAS MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 371878 | OLIVERAS MARTINEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 371879 | OLIVERAS MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 371880 | OLIVERAS MARTINEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 371881 | Oliveras Martinez, Jaime D | ADDRESS ON FILE | | | | | | | |
| 371882 | OLIVERAS MARTINEZ, JESUS | LCDO. JOSÉ ALVAREZ NEGRÓN | PO BOX 2525 CMB 22 | | | UTUADO | PR | 00641-0516 | |
| 371883 | OLIVERAS MARTINEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 371884 | OLIVERAS MARTINEZ, KANYRA | ADDRESS ON FILE | | | | | | | |
| 371885 | OLIVERAS MARTINEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 371886 | OLIVERAS MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 371887 | OLIVERAS MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 371888 | OLIVERAS MARTINEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 371889 | Oliveras Martinez, Ruben | ADDRESS ON FILE | | | | | | | |
| 371890 | OLIVERAS MEDINA, GIOMARY D | ADDRESS ON FILE | | | | | | | |
| 371891 | OLIVERAS MEDINA, GIOMAYRA | ADDRESS ON FILE | | | | | | | |
| 371892 | OLIVERAS MERCADO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 371893 | OLIVERAS MERCADO, NELLIE DEL P | ADDRESS ON FILE | | | | | | | |
| 371894 | OLIVERAS MIRANDA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 371895 | OLIVERAS MOJICA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 371896 | OLIVERAS MONTALVO, JUAN | ADDRESS ON FILE | | | | | | | |
| 371897 | OLIVERAS MONTALVO, NILDA R | ADDRESS ON FILE | | | | | | | |
| 371898 | OLIVERAS MONTALVO, NIVEA E | ADDRESS ON FILE | | | | | | | |
| 371899 | OLIVERAS MONTALVO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 371900 | OLIVERAS MORALES, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 371901 | OLIVERAS MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 371902 | OLIVERAS NARVAEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 371903 | OLIVERAS NATAL, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 371904 | Oliveras Nazario, Juan A | ADDRESS ON FILE | | | | | | | |
| 371905 | Oliveras Nazario, Luis A | ADDRESS ON FILE | | | | | | | |
| 371906 | OLIVERAS NAZARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 371907 | OLIVERAS NAZARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 371908 | OLIVERAS NEGRON, ELBA | ADDRESS ON FILE | | | | | | | |
| 371909 | OLIVERAS NEGRON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 371910 | OLIVERAS NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 371911 | OLIVERAS NICOLAU, ORONTE | ADDRESS ON FILE | | | | | | | |
| 371912 | OLIVERAS NIEVES, WANDY | ADDRESS ON FILE | | | | | | | |
| 371913 | OLIVERAS NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 371914 | OLIVERAS NORMANDIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 371915 | OLIVERAS OCASIO, LUIS C. | ADDRESS ON FILE | | | | | | | |
| 371916 | OLIVERAS OCASIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 371917 | OLIVERAS OLIVERAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 371918 | OLIVERAS OLIVERAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 371919 | OLIVERAS OLIVERAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 371920 | OLIVERAS ORENGO, MARIO | ADDRESS ON FILE | | | | | | | |
| 371921 | OLIVERAS ORTEGA, ADA N | ADDRESS ON FILE | | | | | | | |
| 371922 | OLIVERAS ORTEGA, ADELYS | ADDRESS ON FILE | | | | | | | |
| 371923 | OLIVERAS ORTEGA, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 371924 | OLIVERAS ORTEGA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 371925 | OLIVERAS ORTIZ LAW OFFICES PSC | PO BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 | |
| 371926 | OLIVERAS ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 371927 | OLIVERAS ORTIZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 371929 | OLIVERAS ORTIZ, DESIREE S | ADDRESS ON FILE | | | | | | | |
| 371930 | OLIVERAS ORTIZ, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 371931 | OLIVERAS ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 371932 | OLIVERAS ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 371933 | OLIVERAS ORTIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 371934 | OLIVERAS ORTIZ, MARIBEL M | ADDRESS ON FILE | | | | | | | |
| 371935 | OLIVERAS ORTIZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 371936 | OLIVERAS ORTIZ, NILDA J | ADDRESS ON FILE | | | | | | | |
| 371937 | OLIVERAS ORTIZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 371938 | Oliveras Ortiz, Ruben W | ADDRESS ON FILE | | | | | | | |
| 371939 | OLIVERAS ORTIZ, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 371940 | OLIVERAS ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 371941 | OLIVERAS OYOLA, ELISA | ADDRESS ON FILE | | | | | | | |
| 371942 | OLIVERAS PABON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 371943 | Oliveras Pacheco, Denise | ADDRESS ON FILE | | | | | | | |
| 371944 | OLIVERAS PACHECO, IVAN | ADDRESS ON FILE | | | | | | | |
| 371945 | OLIVERAS PACHECO, JUAN | ADDRESS ON FILE | | | | | | | |
| 371946 | OLIVERAS PADILLA, ANA L | ADDRESS ON FILE | | | | | | | |
| 371947 | OLIVERAS PADILLA, KEREN | ADDRESS ON FILE | | | | | | | |
| 371948 | OLIVERAS PADILLA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 371949 | OLIVERAS PADILLA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 371950 | OLIVERAS PADILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| 371951 | OLIVERAS PAGAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 371952 | OLIVERAS PAGAN, GENARA | ADDRESS ON FILE | | | | | | | |
| 371953 | OLIVERAS PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 371954 | OLIVERAS PAGAN, KETZY | ADDRESS ON FILE | | | | | | | |
| 371955 | Oliveras Pagan, Manuel Angel | ADDRESS ON FILE | | | | | | | |
| 371956 | OLIVERAS PENA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 371957 | OLIVERAS PEREZ, ALDWING | ADDRESS ON FILE | | | | | | | |
| 371958 | OLIVERAS PEREZ, ANA B | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 371959 | OLIVERAS PEREZ, CALEYMI | ADDRESS ON FILE | | | | | | | |
| 371960 | OLIVERAS PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 371961 | OLIVERAS PEREZ, CIELINDA E | ADDRESS ON FILE | | | | | | | |
| 371962 | OLIVERAS PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 371963 | OLIVERAS PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 371964 | OLIVERAS PEREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 371965 | OLIVERAS PEREZ, MILEY C | ADDRESS ON FILE | | | | | | | |
| 371966 | OLIVERAS PEREZ, NORA I | ADDRESS ON FILE | | | | | | | |
| 371967 | OLIVERAS PEREZ, SERGIO M | ADDRESS ON FILE | | | | | | | |
| 371969 | OLIVERAS PERZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 371970 | OLIVERAS POMALES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 371971 | OLIVERAS PUEYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 371972 | OLIVERAS QUINONES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 371973 | OLIVERAS QUINONEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 371974 | OLIVERAS QUIROS, ELVIS | ADDRESS ON FILE | | | | | | | |
| 371975 | OLIVERAS RABELL, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 371976 | OLIVERAS RAMIREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 371977 | OLIVERAS RAMIREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 371978 | OLIVERAS RAMOS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 371979 | OLIVERAS RAMOS, GILBERTO J. | ADDRESS ON FILE | | | | | | | |
| 371980 | OLIVERAS RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 371981 | OLIVERAS RAMOS, MILTA | ADDRESS ON FILE | | | | | | | |
| 371982 | OLIVERAS RAMOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 371983 | OLIVERAS RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 371984 | OLIVERAS RENTAS MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 371985 | OLIVERAS RENTAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 371986 | OLIVERAS REYES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 371987 | OLIVERAS REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 371988 | OLIVERAS RIOS, JOHN | ADDRESS ON FILE | | | | | | | |
| 371989 | OLIVERAS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 371990 | OLIVERAS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 371991 | OLIVERAS RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 371992 | OLIVERAS RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 371993 | OLIVERAS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 371994 | OLIVERAS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 371995 | OLIVERAS RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 371996 | OLIVERAS RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 371997 | OLIVERAS RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 371998 | OLIVERAS RIVERA, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 371999 | OLIVERAS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 372000 | OLIVERAS RIVERA, JERRY N | ADDRESS ON FILE | | | | | | | |
| 372001 | OLIVERAS RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 372002 | OLIVERAS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 372003 | OLIVERAS RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 372004 | OLIVERAS RIVERA, LISA O. | ADDRESS ON FILE | | | | | | | |
| 372005 | OLIVERAS RIVERA, LIZA O | ADDRESS ON FILE | | | | | | | |
| 372006 | OLIVERAS RIVERA, MARIA DEL ROS | ADDRESS ON FILE | | | | | | | |
| 372007 | OLIVERAS RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 372008 | OLIVERAS RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 372009 | OLIVERAS RIVERA, TAMARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 372010 | OLIVERAS RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 372011 | OLIVERAS RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 372012 | OLIVERAS ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 372013 | OLIVERAS RODRIGUEZ, AMADYS | ADDRESS ON FILE | | | | | | | |
| 372014 | OLIVERAS RODRIGUEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 372015 | OLIVERAS RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 372016 | OLIVERAS RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 372017 | OLIVERAS RODRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 372018 | OLIVERAS RODRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 372019 | OLIVERAS RODRIGUEZ, FELIPE D JESUS | ADDRESS ON FILE | | | | | | | |
| 372020 | OLIVERAS RODRIGUEZ, GEISHA M | ADDRESS ON FILE | | | | | | | |
| 372021 | OLIVERAS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 372022 | OLIVERAS RODRIGUEZ, IANA S. | ADDRESS ON FILE | | | | | | | |
| 372023 | Oliveras Rodriguez, Jose N. | ADDRESS ON FILE | | | | | | | |
| 372024 | OLIVERAS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 372025 | OLIVERAS RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 372026 | OLIVERAS RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 372027 | OLIVERAS ROMAN, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 372028 | OLIVERAS ROSARIO, EMILIO | SERGIO RADINSON CARABALLO | URB. CAPARRA TERRACE 1146 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-2213 | |
| 372029 | OLIVERAS ROSARIO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 372030 | OLIVERAS ROSARIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 372031 | OLIVERAS ROSARIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 372032 | OLIVERAS ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 372033 | OLIVERAS RUIZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 372034 | OLIVERAS RUIZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 372035 | OLIVERAS RYAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 372036 | OLIVERAS SALGADO, JUANA | ADDRESS ON FILE | | | | | | | |
| 372037 | OLIVERAS SALGADO, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 372038 | Oliveras Salgado, Maria C | ADDRESS ON FILE | | | | | | | |
| 372039 | OLIVERAS SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 372040 | OLIVERAS SANCHEZ, JOSIE M | ADDRESS ON FILE | | | | | | | |
| 372041 | OLIVERAS SANCHEZ, SWANII | ADDRESS ON FILE | | | | | | | |
| 372042 | OLIVERAS SANCHEZ, SWANII | ADDRESS ON FILE | | | | | | | |
| 372043 | OLIVERAS SANTANA, JESUE A | ADDRESS ON FILE | | | | | | | |
| 372044 | OLIVERAS SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 372045 | OLIVERAS SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 372046 | OLIVERAS SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 372047 | OLIVERAS SANTIAGO, KAREN | ADDRESS ON FILE | | | | | | | |
| 372048 | OLIVERAS SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 372049 | OLIVERAS SANTIAGO, THERESA I. | ADDRESS ON FILE | | | | | | | |
| 372051 | OLIVERAS SANTOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 372052 | OLIVERAS SANTOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 372053 | OLIVERAS SELLES, DYMARIS | ADDRESS ON FILE | | | | | | | |
| 372054 | Oliveras Sepulveda, Arsenio | ADDRESS ON FILE | | | | | | | |
| 372055 | OLIVERAS SEPULVEDA, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 372056 | OLIVERAS SERRANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 372057 | OLIVERAS SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 372058 | OLIVERAS SERRANO, YADIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 372059 | OLIVERAS SIFRE, ELESMA | ADDRESS ON FILE | | | | | | | |
| 372060 | OLIVERAS SOTO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 372061 | OLIVERAS SUAREZ, ADAN | ADDRESS ON FILE | | | | | | | |
| 372062 | OLIVERAS TARRIO, IRMA | ADDRESS ON FILE | | | | | | | |
| 372063 | OLIVERAS TEISSONNIER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 372064 | OLIVERAS TORO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 372065 | OLIVERAS TORRES, ANA L | ADDRESS ON FILE | | | | | | | |
| 372066 | OLIVERAS TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 372067 | OLIVERAS TORRES, GADDIER A | ADDRESS ON FILE | | | | | | | |
| 372068 | OLIVERAS TORRES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 372069 | OLIVERAS TORRES, LORNA J | ADDRESS ON FILE | | | | | | | |
| 372070 | OLIVERAS TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 372072 | OLIVERAS TORRES, MARYLIZ | ADDRESS ON FILE | | | | | | | |
| 372073 | Oliveras Torres, Millie | ADDRESS ON FILE | | | | | | | |
| 372074 | Oliveras Torres, Pedro L | ADDRESS ON FILE | | | | | | | |
| 372075 | OLIVERAS TORRES, WIDERMINA | ADDRESS ON FILE | | | | | | | |
| 372076 | Oliveras Vargas, Alba | ADDRESS ON FILE | | | | | | | |
| 372077 | OLIVERAS VARGAS, ALBA | ADDRESS ON FILE | | | | | | | |
| 372078 | OLIVERAS VARGAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 372079 | OLIVERAS VARGAS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 372080 | OLIVERAS VAZQUEZ, GEYSA | ADDRESS ON FILE | | | | | | | |
| 372081 | OLIVERAS VEGA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 372082 | OLIVERAS VEGA, PLACIDO | ADDRESS ON FILE | | | | | | | |
| 372083 | OLIVERAS VEGA, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 372084 | OLIVERAS VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 372085 | OLIVERAS VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 372086 | OLIVERAS VELAZQUEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 372087 | OLIVERAS VELAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 372088 | OLIVERAS VELEZ, ROBIN | ADDRESS ON FILE | | | | | | | |
| 372089 | OLIVERAS VELEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 372090 | OLIVERAS VILLANUEVA, AIDA R | ADDRESS ON FILE | | | | | | | |
| 372091 | Oliveras Villanueva, Gladys | ADDRESS ON FILE | | | | | | | |
| 372092 | OLIVERAS VILLANUEVA, REINA | ADDRESS ON FILE | | | | | | | |
| 732642 | OLIVERAS VOLKSWAGEN Y AUTO PARTS | P.O. BOX 560264 | | | | GUAYANILLA | PR | 00656-0264 | |
| 372093 | OLIVERAS ZAYAS, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 372094 | OLIVERAS, ELIAM | ADDRESS ON FILE | | | | | | | |
| 372095 | OLIVERAS, FRANCISCO C | ADDRESS ON FILE | | | | | | | |
| 372096 | OLIVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 372097 | OLIVERAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 372099 | OLIVERASFRATICELLI, LUIS | ADDRESS ON FILE | | | | | | | |
| 372100 | OLIVERO ACEVEDO, SOLREXSI | ADDRESS ON FILE | | | | | | | |
| 372101 | OLIVERO ALICEA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 372102 | Olivero Alicea, Hector | ADDRESS ON FILE | | | | | | | |
| 372103 | OLIVERO ALICEA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 372104 | OLIVERO ALICEA, JUAN | ADDRESS ON FILE | | | | | | | |
| 372105 | OLIVERO ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 372106 | OLIVERO APONTE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 372107 | OLIVERO ASTACIO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 732643 | OLIVERO AYALA ALVAREZ | RR 1 BOX 5614 | | | | MARICAO | PR | 00606 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 371928 | OLIVERO BAEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 372108 | OLIVERO BERRIOS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 372109 | OLIVERO BERRIOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 372110 | OLIVERO BUDET, MARIA A | ADDRESS ON FILE | | | | | | | |
| 372111 | OLIVERO CAMACHO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 372112 | OLIVERO CASANOVA, SHAREL M | ADDRESS ON FILE | | | | | | | |
| 372113 | OLIVERO CASANOVA, SHAREL M. | ADDRESS ON FILE | | | | | | | |
| 372114 | OLIVERO CASTILLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 372115 | OLIVERO CIRINO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 372116 | OLIVERO COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 372117 | OLIVERO CUEVAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 372118 | OLIVERO DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 372119 | OLIVERO FERRER, BARBARA I. | ADDRESS ON FILE | | | | | | | |
| 372120 | OLIVERO FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 372121 | OLIVERO FILOMENO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 372122 | OLIVERO FILOMENO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 372123 | OLIVERO FILOMENO, JOSIAN | ADDRESS ON FILE | | | | | | | |
| 372124 | OLIVERO GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 372126 | OLIVERO GONZALEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 372127 | OLIVERO GUADALUPE, MARIELY | ADDRESS ON FILE | | | | | | | |
| 372128 | OLIVERO HENRIQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 372129 | OLIVERO HENRIQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 372130 | OLIVERO HERNANDEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| 372131 | OLIVERO HUFFMAN, LUA | ADDRESS ON FILE | | | | | | | |
| 372132 | OLIVERO HUFFMAN, NATALIA | ADDRESS ON FILE | | | | | | | |
| 372133 | OLIVERO LOPEZ MD, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 372134 | OLIVERO LOPEZ, CARLO | ADDRESS ON FILE | | | | | | | |
| 372135 | OLIVERO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 372136 | OLIVERO LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 372138 | OLIVERO LOPEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 372139 | OLIVERO LORA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 372140 | OLIVERO LORA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 372141 | OLIVERO LORA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 372142 | OLIVERO MANGUAL, JUAN | ADDRESS ON FILE | | | | | | | |
| 372143 | OLIVERO MANGUAL, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 372125 | OLIVERO MAYMI, DELWIN | ADDRESS ON FILE | | | | | | | |
| 372144 | Olivero Maymi, Delwin X. | ADDRESS ON FILE | | | | | | | |
| 372145 | OLIVERO MILLAN, ANA I | ADDRESS ON FILE | | | | | | | |
| 372146 | OLIVERO MILLAN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 372147 | OLIVERO MIRANDA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 372148 | OLIVERO MONGES, JESUS M | ADDRESS ON FILE | | | | | | | |
| 372149 | OLIVERO MUNDO, MAITE | ADDRESS ON FILE | | | | | | | |
| 372150 | OLIVERO MUNDO, MEI-LING | ADDRESS ON FILE | | | | | | | |
| 372151 | OLIVERO NEGRON, IGNACIA | ADDRESS ON FILE | | | | | | | |
| 372152 | OLIVERO NEGRON, NETZAIDA | ADDRESS ON FILE | | | | | | | |
| 372153 | OLIVERO NEGRON, NETZAIDA | ADDRESS ON FILE | | | | | | | |
| 372154 | OLIVERO NIEVES, LIZA | ADDRESS ON FILE | | | | | | | |
| 372155 | OLIVERO ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 372156 | OLIVERO PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 372157 | OLIVERO PAOLI, PATRICIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 732644 | OLIVERO PINERO SONIA | P O BOX 51037 | | | | TOA ALTA | PR | 00950 | |
| 372158 | OLIVERO RAMIREZ MD, ELVIN | ADDRESS ON FILE | | | | | | | |
| 372159 | OLIVERO RAMIREZ, DALVIN | ADDRESS ON FILE | | | | | | | |
| 372160 | OLIVERO REYES, JOSSIE M | ADDRESS ON FILE | | | | | | | |
| 372162 | OLIVERO REYES, WILMA | ADDRESS ON FILE | | | | | | | |
| 372163 | OLIVERO RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 372164 | OLIVERO RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 372165 | OLIVERO RIVERA, LAURA I | ADDRESS ON FILE | | | | | | | |
| 372166 | OLIVERO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 372167 | OLIVERO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 372168 | OLIVERO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 372169 | OLIVERO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 372170 | OLIVERO RODRIGUEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 372171 | OLIVERO RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 372172 | OLIVERO RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 372173 | OLIVERO RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 372174 | OLIVERO ROMERO, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 372175 | OLIVERO SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 372176 | OLIVERO SEGARRA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 372177 | OLIVERO SUGIYAMA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 372178 | OLIVERO TIRADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 372180 | OLIVERO TIRADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 372181 | OLIVERO VAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 372182 | OLIVERO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 372183 | OLIVERO VELEZ, MERALIS | ADDRESS ON FILE | | | | | | | |
| 372184 | OLIVERO VILLANUEVA, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 372185 | OLIVERO VIRUET, HILDA I | ADDRESS ON FILE | | | | | | | |
| 372187 | OLIVEROS PADRON, OMAR | ADDRESS ON FILE | | | | | | | |
| 372188 | OLIVEROS PADRON, OMAR A. | ADDRESS ON FILE | | | | | | | |
| 372189 | OLIVERROMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 732645 | OLIVERTO RIVERA RODRIGUEZ | BZN 6586 | | | | CIDRA | PR | 00739 | |
| 732646 | OLIVETTE RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 372190 | OLIVETTI DE PUERTO RICO | 114 CALLE GANGES URB EL PARAISO | | | | RIO PIEDRAS | PR | 00926 | |
| 732647 | OLIVETTI DE PUERTO RICO INC | P O BOX 364647 | | | | SAN JUAN | PR | 00936-4647 | |
| 732648 | OLIVIA BELTRAN CARABALLO | COLINAS DE YAUCO | G 2 CALLE VALLE | | | YAUCO | PR | 00698 | |
| 732649 | OLIVIA E CASTRO ACEVEDO | PO BOX 1834 | | | | LARES | PR | 00669 | |
| 732650 | OLIVIA I. REYES REYES | ADDRESS ON FILE | | | | | | | |
| 732651 | OLIVIA LARACUENTE RAMIREZ | URB SANTA MARIA B 16 | | | | CABO ROJO | PR | 00623 | |
| 372191 | OLIVIA M. MARTINEZ LOPEZ | GENOVEVA VALENTÍN SOTOILSA RODRÍGUEZ CANALS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 732652 | OLIVIA ORTIZ VAZQUEZ | MIRADOR ECHEVARIA | 22 ALTO CALLE FLAMBOYAN | | | CAYEY | PR | 00736 | |
| 732653 | OLIVIDIOS SHADES | PO BOX 8132 | | | | CAROLINA | PR | 00986 | |
| 372192 | Olivier Davila, Gladys | ADDRESS ON FILE | | | | | | | |
| 372193 | OLIVIER FAJARDO, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 372194 | OLIVIERI ANTORMARCHI, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 372195 | OLIVIERI BARRIOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 372196 | OLIVIERI BETANCOURT, MAIDELISSE | ADDRESS ON FILE | | | | | | | |
| 372197 | Olivieri Bonilla, Damaris L | ADDRESS ON FILE | | | | | | | |
| 372198 | OLIVIERI CAMACHO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 372199 | OLIVIERI CAMPOS, JANIES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 372200 | OLIVIERI CANO, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 372201 | OLIVIERI CANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 372203 | OLIVIERI CINTRON, GRISEL M | ADDRESS ON FILE | | | | | | | |
| 372204 | OLIVIERI CINTRON, GRISEL M | ADDRESS ON FILE | | | | | | | |
| 372205 | OLIVIERI CINTRON, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 372206 | OLIVIERI CINTRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 372207 | OLIVIERI CINTRON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 372208 | OLIVIERI CINTRON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 372209 | OLIVIERI DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 372210 | OLIVIERI DÍAZ, ALVIN | CIANELA DIAZ VAZQUEZ | PO 1530 | | | Bayamón | PR | 00960-1530 | |
| 372211 | OLIVIERI GARCES, SAMARIE | ADDRESS ON FILE | | | | | | | |
| 372212 | OLIVIERI GAZTAMBIDE, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 372213 | Olivieri Gonzalez, Juan E. | ADDRESS ON FILE | | | | | | | |
| 372214 | OLIVIERI GONZALEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 372215 | Olivieri Gonzalez, Milagros | ADDRESS ON FILE | | | | | | | |
| 372216 | OLIVIERI GONZALEZ, MILKA M | ADDRESS ON FILE | | | | | | | |
| 372217 | OLIVIERI HERNANDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 372218 | OLIVIERI HERNANDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 372219 | OLIVIERI LOPEZ DE VICT, JULIO E | ADDRESS ON FILE | | | | | | | |
| 372220 | OLIVIERI MARRERO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 372221 | OLIVIERI MATOS, IVAN N | ADDRESS ON FILE | | | | | | | |
| 372222 | OLIVIERI MERCADO, ANGELA D | ADDRESS ON FILE | | | | | | | |
| 372223 | OLIVIERI MURIEL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 372224 | OLIVIERI MURIEL, SONIA | ADDRESS ON FILE | | | | | | | |
| 372225 | OLIVIERI NIEVES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 372227 | OLIVIERI ORTIZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 372228 | OLIVIERI PALMER, PAOLA A | ADDRESS ON FILE | | | | | | | |
| 372229 | OLIVIERI PEREZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| 372230 | OLIVIERI PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 372231 | OLIVIERI RAMOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 372232 | OLIVIERI REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 372233 | OLIVIERI RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 372234 | OLIVIERI RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 372235 | OLIVIERI RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 372236 | OLIVIERI RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 372237 | OLIVIERI RIVERA, MABEL | ADDRESS ON FILE | | | | | | | |
| 372238 | OLIVIERI RIVERA, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 372239 | OLIVIERI RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 372240 | OLIVIERI RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 372241 | OLIVIERI RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 372242 | OLIVIERI RODRIGUEZ, CYDKARIM | ADDRESS ON FILE | | | | | | | |
| 372243 | OLIVIERI RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 372244 | Olivieri Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| 372245 | OLIVIERI RODRIGUEZ, SICMARY | ADDRESS ON FILE | | | | | | | |
| 372246 | OLIVIERI SANCHEZ, AIXA M | ADDRESS ON FILE | | | | | | | |
| 372247 | Olivieri Sanchez, Jose A | ADDRESS ON FILE | | | | | | | |
| 372248 | Olivieri Sanchez, Jose L | ADDRESS ON FILE | | | | | | | |
| 372249 | OLIVIERI SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 372251 | OLIVIERI SANTANA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 372252 | OLIVIERI SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 372253 | OLIVIERI SERRANO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 372254 | OLIVIERI SERRANO, IRVIN | ADDRESS ON FILE | | | | | | | |
| 372255 | OLIVIERI TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 372256 | Olivieri Torres, Luis | ADDRESS ON FILE | | | | | | | |
| 372257 | OLIVIERI TORRES, MARIA D L | ADDRESS ON FILE | | | | | | | |
| 372258 | OLIVIERI VARGAS, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 372259 | OLIVIERI VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 372260 | OLIVIERI VELEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 372261 | Olivieri Velez, Marcos O | ADDRESS ON FILE | | | | | | | |
| 372262 | OLIVIERI VILLAFANE, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 372263 | OLIVIERI ZAYAS, LUZ V. | ADDRESS ON FILE | | | | | | | |
| 372264 | OLIVIERI, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 372265 | OLIVIERI, MARY C. | ADDRESS ON FILE | | | | | | | |
| 372266 | OLIVIERI, RICKCHELLE MARIE | ADDRESS ON FILE | | | | | | | |
| 372267 | OLIVIERY HERNANDEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 732654 | OLIVIO BERMUDEZ CAMACHO | P O BOX 13830 | HC 03 | | | UTUADO | PR | 00641 | |
| 372269 | OLIVO ACEVEDO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 372270 | OLIVO ACEVEDO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 372271 | OLIVO ACOSTA, PABLO | ADDRESS ON FILE | | | | | | | |
| 372272 | Olivo Alejandro, Luis O. | ADDRESS ON FILE | | | | | | | |
| 372273 | OLIVO ALVAREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 372274 | OLIVO ALVAREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 372275 | OLIVO ALVAREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 372276 | OLIVO ALVAREZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| 372277 | OLIVO ANDRADES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 372278 | OLIVO ANDRADES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 372279 | OLIVO ARROYO, NANCY | ADDRESS ON FILE | | | | | | | |
| 372280 | OLIVO ASTACIO, MARIE LOU | ADDRESS ON FILE | | | | | | | |
| 372281 | OLIVO BACHILLER, ARLENA | ADDRESS ON FILE | | | | | | | |
| 372282 | OLIVO BAEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 372283 | OLIVO BAEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 372284 | OLIVO BELLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 372285 | OLIVO BRUNO, ENID | ADDRESS ON FILE | | | | | | | |
| 372286 | OLIVO BURGOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 372287 | OLIVO CABRERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 372288 | OLIVO CABRERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 372289 | OLIVO CANDELARIA, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 372290 | OLIVO CASTELLANO, APHRODITA | ADDRESS ON FILE | | | | | | | |
| 372291 | OLIVO CEDENO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 372292 | Olivo Chaparro, Louis G. | ADDRESS ON FILE | | | | | | | |
| 372293 | OLIVO CHAPARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 372294 | OLIVO CHARLES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 372295 | OLIVO CLAUDIO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 372296 | OLIVO CLAUDIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 372297 | OLIVO CLAUDIO, YAMETTE | ADDRESS ON FILE | | | | | | | |
| 372298 | OLIVO COLON, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 372299 | OLIVO COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 372300 | OLIVO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 372301 | OLIVO CONCEPCION, LUIS | ADDRESS ON FILE | | | | | | | |
| 372302 | OLIVO CORTES, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 372303 | OLIVO COTTO, BETSY S | ADDRESS ON FILE | | | | | | | |
| 372304 | OLIVO CRESPO MD, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 372305 | OLIVO CRESPO, NESTOR L. | ADDRESS ON FILE | | | | | | | |
| 372306 | OLIVO CRESPO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 372307 | Olivo Cruz, Antipaz B | ADDRESS ON FILE | | | | | | | |
| 372308 | OLIVO CUMMI, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 372309 | OLIVO DAVILA, LORNA | ADDRESS ON FILE | | | | | | | |
| 372310 | OLIVO DAVILA, LORNA | ADDRESS ON FILE | | | | | | | |
| 372311 | OLIVO DE JESUS, ANEUDI | ADDRESS ON FILE | | | | | | | |
| 372312 | OLIVO DE JESUS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 372313 | OLIVO DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 372314 | OLIVO DEL ROSARIO, YERICKA | ADDRESS ON FILE | | | | | | | |
| 372315 | OLIVO DELGADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 372316 | OLIVO DENIS, JUAN | ADDRESS ON FILE | | | | | | | |
| 372317 | OLIVO DENNIS, ALEX | ADDRESS ON FILE | | | | | | | |
| 372318 | OLIVO DENNIS, JUAN | ADDRESS ON FILE | | | | | | | |
| 372319 | OLIVO ECHEVARRI, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 372320 | Olivo Echevarria, Carlos M | ADDRESS ON FILE | | | | | | | |
| 372321 | OLIVO FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 372322 | OLIVO FONSECA, HELEN | ADDRESS ON FILE | | | | | | | |
| 372161 | OLIVO FRANQUI, SANDRO | ADDRESS ON FILE | | | | | | | |
| 372323 | OLIVO GALARZA, LUZ J. | ADDRESS ON FILE | | | | | | | |
| 372324 | OLIVO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 372325 | OLIVO GARCIA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 372326 | OLIVO GARCIA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 372327 | OLIVO GARCIA, GREISA | ADDRESS ON FILE | | | | | | | |
| 372328 | OLIVO GARCIA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 372329 | OLIVO GARCIA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 372330 | OLIVO GARCIA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 372331 | OLIVO GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 372332 | OLIVO GARCIA, JOSE C | ADDRESS ON FILE | | | | | | | |
| 372333 | OLIVO GARCIA, JOSE C | ADDRESS ON FILE | | | | | | | |
| 372334 | OLIVO GARCIA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 372335 | OLIVO GARCIA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 372336 | OLIVO GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 372337 | OLIVO GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 372338 | OLIVO GONZALEZ, GASPAR | ADDRESS ON FILE | | | | | | | |
| 372339 | OLIVO GONZALEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 372340 | OLIVO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 372341 | OLIVO GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 372342 | OLIVO GOYTIA, ROSEMIL M | ADDRESS ON FILE | | | | | | | |
| 372343 | OLIVO GRAJALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 372344 | OLIVO HERNANDEZ, IRMA IRIS | ADDRESS ON FILE | | | | | | | |
| 372345 | OLIVO HERNANDEZ, NILDA R | ADDRESS ON FILE | | | | | | | |
| 372346 | OLIVO IRIZARRY, MERIDA | ADDRESS ON FILE | | | | | | | |
| 372347 | OLIVO IRRIZARY, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 372348 | Olivo Justiniano, Marvin | ADDRESS ON FILE | | | | | | | |
| 372349 | OLIVO KIANEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 372350 | OLIVO KUILAN, ANA | ADDRESS ON FILE | | | | | | | |
| 372351 | OLIVO KUILAN, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 372352 | OLIVO KUILAN, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 372353 | OLIVO LAUREANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 372354 | OLIVO LOPEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 372355 | OLIVO LUCIANO, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 372356 | OLIVO LUCIANO, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 732655 | OLIVO LUGO SYAMASUNDARA | ADDRESS ON FILE | | | | | | | |
| 372357 | OLIVO LUGO, SYAMASUNDARA | ADDRESS ON FILE | | | | | | | |
| 372071 | OLIVO MACHUCA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 372358 | OLIVO MALAVE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 372359 | OLIVO MALDONADO, MIRLEYNNE | ADDRESS ON FILE | | | | | | | |
| 372360 | OLIVO MALDONADO, ROSABELLE | ADDRESS ON FILE | | | | | | | |
| 372361 | OLIVO MARRERO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 372363 | OLIVO MARRERO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 372364 | OLIVO MARRERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 372365 | OLIVO MARRERO, HILDA M | ADDRESS ON FILE | | | | | | | |
| 372366 | OLIVO MARRERO, MARIO | ADDRESS ON FILE | | | | | | | |
| 372367 | OLIVO MARRERO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 372368 | OLIVO MARTINEZ, EMILIANA | ADDRESS ON FILE | | | | | | | |
| 372369 | OLIVO MARTINEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 372370 | OLIVO MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 372371 | OLIVO MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 372372 | OLIVO MARTINEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 372373 | OLIVO MEDINA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 372374 | OLIVO MENDOZA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 372375 | OLIVO MERCADO, TERESA | ADDRESS ON FILE | | | | | | | |
| 372376 | OLIVO MERCED, ARIEL | ADDRESS ON FILE | | | | | | | |
| 372377 | OLIVO MIESES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 372378 | OLIVO MIRANDA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 372379 | Olivo Miranda, Joel | ADDRESS ON FILE | | | | | | | |
| 372380 | OLIVO MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 372381 | Olivo Miranda, Jose D. | ADDRESS ON FILE | | | | | | | |
| 372382 | OLIVO MOLINA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 372383 | OLIVO MONTANEZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| 372384 | OLIVO MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 372385 | OLIVO MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 372386 | OLIVO MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 372387 | OLIVO MUNIZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 372388 | OLIVO NEGRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 372389 | Olivo Nieves, Gloria | ADDRESS ON FILE | | | | | | | |
| 372390 | Olivo Nieves, Haydee | ADDRESS ON FILE | | | | | | | |
| 372391 | OLIVO NUNEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 372392 | OLIVO NUNEZ, IRIS B. | ADDRESS ON FILE | | | | | | | |
| 372393 | OLIVO OCASIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 372394 | OLIVO OLIVO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 372395 | OLIVO OLIVO, YADIRA A | ADDRESS ON FILE | | | | | | | |
| 372396 | OLIVO ORTEGA, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 372397 | OLIVO ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 372398 | OLIVO ORTIZ, LISA | ADDRESS ON FILE | | | | | | | |
| 372399 | Olivo Ortiz, Pedro | ADDRESS ON FILE | | | | | | | |
| 372400 | Olivo Ortiz, Roberto | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 372401 | OLIVO OTERO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 372402 | Olivo Pabon, Angel M | ADDRESS ON FILE | | | | | | | |
| 372403 | OLIVO PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 372404 | OLIVO PAULINO, VIANI | ADDRESS ON FILE | | | | | | | |
| 372405 | OLIVO PEREZ, SONEIDY | ADDRESS ON FILE | | | | | | | |
| 372406 | OLIVO PEREZ, WILSO | ADDRESS ON FILE | | | | | | | |
| 372407 | OLIVO PIZARRO, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 372408 | OLIVO POLANCO, MARIA | ADDRESS ON FILE | | | | | | | |
| 372409 | OLIVO POLANCO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 372410 | Olivo Quinones, Luis J | ADDRESS ON FILE | | | | | | | |
| 372411 | OLIVO QUINONES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 372412 | Olivo Rios, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 372413 | OLIVO RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 372414 | OLIVO RIVERA, DELIA | ADDRESS ON FILE | | | | | | | |
| 372415 | OLIVO RIVERA, EULOGIO | ADDRESS ON FILE | | | | | | | |
| 372416 | OLIVO RIVERA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 372417 | Olivo Rivera, Felix | ADDRESS ON FILE | | | | | | | |
| 372418 | OLIVO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 372419 | Olivo Rivera, Jose Raul | ADDRESS ON FILE | | | | | | | |
| 372420 | OLIVO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 372421 | OLIVO RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 372422 | OLIVO RIVERA, LILLY BELL | ADDRESS ON FILE | | | | | | | |
| 372423 | OLIVO RIVERA, LILLY BELL | ADDRESS ON FILE | | | | | | | |
| 372424 | OLIVO RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 372425 | OLIVO RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 372426 | OLIVO RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 372427 | OLIVO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 372428 | OLIVO RIVERA, LUZ MINERVA | ADDRESS ON FILE | | | | | | | |
| 372429 | OLIVO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 372430 | OLIVO RIVERA, RAUL A | ADDRESS ON FILE | | | | | | | |
| 372431 | OLIVO RIVERA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 372432 | OLIVO RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 372433 | OLIVO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 372435 | OLIVO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 372436 | OLIVO RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 372437 | OLIVO RODRIUGEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 372438 | OLIVO ROJAS, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 372439 | Olivo Rojas, Enrique | ADDRESS ON FILE | | | | | | | |
| 372440 | Olivo Roman, Joaquin | ADDRESS ON FILE | | | | | | | |
| 372441 | OLIVO ROMERO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 372442 | OLIVO ROMERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 372443 | OLIVO ROSADO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 372444 | OLIVO ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 372445 | OLIVO ROSARIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 372446 | OLIVO ROSARIO, JUANA | ADDRESS ON FILE | | | | | | | |
| 372447 | OLIVO RUIZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 372448 | OLIVO SANCHEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 372449 | OLIVO SANCHEZ, MIRTA M | ADDRESS ON FILE | | | | | | | |
| 372450 | OLIVO SANDOVAL, BARRY | ADDRESS ON FILE | | | | | | | |
| 372451 | OLIVO SANDOVAL, CAROL ANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 372452 | OLIVO SANTANA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 372453 | OLIVO SANTANA, SAMMY | ADDRESS ON FILE | | | | | | | |
| 372454 | OLIVO SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 372455 | OLIVO SANTOS, LAURA R | ADDRESS ON FILE | | | | | | | |
| 372456 | OLIVO SANTOS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 372457 | OLIVO SANTOS, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 372458 | OLIVO SERRANO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 372459 | OLIVO SERRANO, EMILY | ADDRESS ON FILE | | | | | | | |
| 372460 | OLIVO SERRANO, EMILY | ADDRESS ON FILE | | | | | | | |
| 372461 | OLIVO TORRES, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 372462 | OLIVO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 372463 | OLIVO TORRES, ORIANETTE | ADDRESS ON FILE | | | | | | | |
| 372464 | OLIVO TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 372465 | OLIVO TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 372466 | OLIVO TORRES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 372467 | OLIVO VALENTIN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 372468 | OLIVO VAZQUEZ, KAREM | ADDRESS ON FILE | | | | | | | |
| 372469 | OLIVO VELEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 372470 | OLIVO VILLAFANE, ASHLINE N | ADDRESS ON FILE | | | | | | | |
| 372471 | OLIVO VILLAFANE, PABLO F | ADDRESS ON FILE | | | | | | | |
| 372472 | OLIVO ZAYAS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 372473 | OLIVO ZAYAS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 372474 | OLIVO, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 372475 | OLIVO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 372476 | OLIVOS ELECTRICAL AND GENERAL CONTRACTORS CORP | URB RIO GRANDE EST | B45 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 372477 | OLLER LOPEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 372478 | OLLER LOPEZ, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| 372479 | OLLER MADRIGAL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 372480 | OLLER OYOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 372481 | OLLER OYOLA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 372482 | OLLET LAMAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 372483 | OLLIN LUGO MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 372179 | OLMARIE SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 732656 | OLMARIES SANCHEZ RODRIGUEZ | PO BOX 2072 | | | | YAUCO | PR | 00698 | |
| 372250 | OLMARIS TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 732657 | OLMART OLAN MARTINEZ | HC 1 BOX 7628 | | | | GUAYANILLA | PR | 00656 | |
| 732658 | OLMAYRA MILLAN GONZALEZ | PO BOX 1222 | | | | CIDRA | PR | 00739 | |
| 732659 | OLMECK INC | BOX 119 | | | | HATILLO | PR | 00659 | |
| 372484 | Olmeda Reina, Awilda Iris | ADDRESS ON FILE | | | | | | | |
| 372485 | OLMEDA ALMODOVAR, SADI | ADDRESS ON FILE | | | | | | | |
| 372486 | Olmeda Almodovar, Samuel | ADDRESS ON FILE | | | | | | | |
| 372487 | OLMEDA APONTE, WILSON J | ADDRESS ON FILE | | | | | | | |
| 372488 | OLMEDA AVILES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 372489 | OLMEDA AVILES, ROSA | ADDRESS ON FILE | | | | | | | |
| 372490 | OLMEDA AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 372491 | OLMEDA AYALA, IRMA | ADDRESS ON FILE | | | | | | | |
| 372492 | OLMEDA BERRIOS, EXERLY | ADDRESS ON FILE | | | | | | | |
| 372493 | OLMEDA BIRD, NICOLE | ADDRESS ON FILE | | | | | | | |
| 372494 | OLMEDA BORGES, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 372495 | OLMEDA BORGES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 372496 | OLMEDA CALDERAS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 372497 | OLMEDA CARLO, KARINA | ADDRESS ON FILE | | | | | | | |
| 372498 | OLMEDA CARRERO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 372499 | OLMEDA CASANOVA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 372500 | OLMEDA CASIANO, ALEX B | ADDRESS ON FILE | | | | | | | |
| 372501 | OLMEDA CASTRO, ALEXANDRA M. | ADDRESS ON FILE | | | | | | | |
| 372268 | OLMEDA CASTRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 372502 | OLMEDA CASTRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 372503 | OLMEDA CASTRO, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 372504 | OLMEDA CESANI, NYDIA | ADDRESS ON FILE | | | | | | | |
| 372505 | OLMEDA CLAVELL, CESAR | ADDRESS ON FILE | | | | | | | |
| 372506 | OLMEDA COLON, CYNTHIA E | ADDRESS ON FILE | | | | | | | |
| 372507 | OLMEDA COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 372508 | OLMEDA COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 372509 | OLMEDA COLON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 372511 | OLMEDA CORCHADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 372512 | OLMEDA CRUZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 372513 | OLMEDA CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 372514 | OLMEDA CRUZ, THARMA | ADDRESS ON FILE | | | | | | | |
| 372515 | OLMEDA DAVILA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 372516 | OLMEDA DAVILA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 372517 | OLMEDA DELGADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 372518 | OLMEDA DIAZ, HASSIM A | ADDRESS ON FILE | | | | | | | |
| 372519 | Olmeda Diaz, John J | ADDRESS ON FILE | | | | | | | |
| 372520 | OLMEDA DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 372521 | OLMEDA DIAZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 372522 | OLMEDA FALCON, NANCY | ADDRESS ON FILE | | | | | | | |
| 372523 | OLMEDA FALCON, NANCY | ADDRESS ON FILE | | | | | | | |
| 372524 | OLMEDA FIGUEROA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 372525 | OLMEDA FIGUEROA, MIGDOEL | ADDRESS ON FILE | | | | | | | |
| 372526 | OLMEDA FIGUEROA, MIZAEL | ADDRESS ON FILE | | | | | | | |
| 372527 | OLMEDA GELABERT, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 372528 | OLMEDA GELABERT, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| 372529 | OLMEDA HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 372530 | OLMEDA JAIME, NOEMARIS M | ADDRESS ON FILE | | | | | | | |
| 372531 | OLMEDA JUSTINIANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 372532 | OLMEDA LABOY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 372533 | OLMEDA LARA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 372534 | OLMEDA LEBRON, LUZ C | ADDRESS ON FILE | | | | | | | |
| 372535 | Olmeda Lopez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 372536 | OLMEDA LOPEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 372537 | OLMEDA LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 372538 | OLMEDA LOPEZ, PURA C. | ADDRESS ON FILE | | | | | | | |
| 372539 | OLMEDA LUGO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 372540 | OLMEDA LUZUNARIS, LUIS | ADDRESS ON FILE | | | | | | | |
| 372541 | OLMEDA MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 372542 | OLMEDA MALDONADO, MARI | ADDRESS ON FILE | | | | | | | |
| 372543 | OLMEDA MARIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 372544 | OLMEDA MARQUEZ, BETTY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 372545 | OLMEDA MARRERO, ENIO | ADDRESS ON FILE | | | | | | | |
| 372546 | OLMEDA MARRERO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 372547 | Olmeda Marrero, Omar | ADDRESS ON FILE | | | | | | | |
| 372548 | OLMEDA MARRERO, YOLENNY | ADDRESS ON FILE | | | | | | | |
| 372549 | OLMEDA MARTINEZ, CAROLYN N. | ADDRESS ON FILE | | | | | | | |
| 372550 | OLMEDA MARTINEZ, KELLY | ADDRESS ON FILE | | | | | | | |
| 372551 | OLMEDA MARTINEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 372553 | OLMEDA MIRANDA, ANA | ADDRESS ON FILE | | | | | | | |
| 372554 | OLMEDA MOLINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 372555 | OLMEDA MORALES, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 372556 | OLMEDA MORALES, OLGA | ADDRESS ON FILE | | | | | | | |
| 372557 | OLMEDA MORALES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 372558 | OLMEDA NAZARIO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 372559 | OLMEDA NIEVES, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| 372560 | OLMEDA OCASIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 372561 | OLMEDA OLMEDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 372562 | OLMEDA OLMEDA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 372563 | OLMEDA OLMEDA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 372564 | OLMEDA OLMEDA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 372565 | OLMEDA OLMEDA, NESTOR G | ADDRESS ON FILE | | | | | | | |
| 372566 | OLMEDA OLMEDA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 372567 | OLMEDA OLMEDA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 372568 | OLMEDA ORTA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 372569 | OLMEDA ORTIZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 372570 | OLMEDA ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 372571 | OLMEDA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 372572 | OLMEDA ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 372573 | Olmeda Pagan, Alex H | ADDRESS ON FILE | | | | | | | |
| 372574 | Olmeda Pagan, Luis O | ADDRESS ON FILE | | | | | | | |
| 372575 | OLMEDA PELLOT, ISMARI L | ADDRESS ON FILE | | | | | | | |
| 372576 | OLMEDA PENALBERTY, LUZ H | ADDRESS ON FILE | | | | | | | |
| 372577 | Olmeda Perez, Elvis N | ADDRESS ON FILE | | | | | | | |
| 372578 | OLMEDA PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 372579 | Olmeda Perez, Geraldo | ADDRESS ON FILE | | | | | | | |
| 372580 | OLMEDA PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 372581 | OLMEDA PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 372582 | OLMEDA PEREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 372583 | Olmeda Perez, Veronica | ADDRESS ON FILE | | | | | | | |
| 372584 | OLMEDA POVENTUD, ZULAIMA | ADDRESS ON FILE | | | | | | | |
| 372585 | OLMEDA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 372586 | OLMEDA RAMIREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 372587 | OLMEDA RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 372588 | OLMEDA RAYA, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 372590 | OLMEDA RAYA, JUAN | ADDRESS ON FILE | | | | | | | |
| 372591 | OLMEDA REFRIGERATION SERVICES | JARDINES FAGOT CALLE 12 H - 9 | | | | PONCE | PR | 00716-0000 | |
| 372592 | OLMEDA REINA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 372593 | OLMEDA REINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 372594 | OLMEDA REYES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 372595 | OLMEDA REYES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 372596 | OLMEDA REYES, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 372597 | OLMEDA REYES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 372598 | OLMEDA RIOS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 372599 | OLMEDA RIVERA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 372600 | OLMEDA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 372601 | OLMEDA RIVERA, JOSAHARA | ADDRESS ON FILE | | | | | | | |
| 372602 | OLMEDA RIVERA, LUZ H | ADDRESS ON FILE | | | | | | | |
| 372603 | OLMEDA RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 372604 | OLMEDA RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 372605 | OLMEDA RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 372606 | OLMEDA RODRIGUEZ, MARTHA C. | ADDRESS ON FILE | | | | | | | |
| 372607 | Olmeda Rodriguez, Modesto | ADDRESS ON FILE | | | | | | | |
| 372608 | OLMEDA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 372609 | OLMEDA RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 372610 | OLMEDA RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 372611 | OLMEDA RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 372612 | OLMEDA RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 372613 | OLMEDA ROQUE, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 372614 | OLMEDA ROQUE, OTILIA | ADDRESS ON FILE | | | | | | | |
| 372615 | OLMEDA ROSA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 372616 | OLMEDA ROSARIO, FERDINAND J | ADDRESS ON FILE | | | | | | | |
| 372617 | OLMEDA ROSARIO, LEIDA | ADDRESS ON FILE | | | | | | | |
| 372618 | OLMEDA ROSARIO, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| 372619 | Olmeda Sanchez, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 372620 | Olmeda Sanchez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 372621 | OLMEDA SANTANA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 372622 | OLMEDA SANTANA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 372624 | OLMEDA SANTIAGO, HARRY | ADDRESS ON FILE | | | | | | | |
| 372625 | OLMEDA SANTIAGO, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 372626 | OLMEDA SANTIAGO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 372627 | OLMEDA SANTIAGO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 372628 | OLMEDA SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 372629 | OLMEDA SANTOS, LINELLY | ADDRESS ON FILE | | | | | | | |
| 372630 | OLMEDA SENA, ANA | ADDRESS ON FILE | | | | | | | |
| 372631 | OLMEDA SOLIS, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 372632 | OLMEDA SOTO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 372633 | OLMEDA TAPIA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 372634 | OLMEDA TOLENTINO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 372635 | OLMEDA TOLENTINO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 372636 | Olmeda Torres, Javier | ADDRESS ON FILE | | | | | | | |
| 372637 | Olmeda Torres, Luis H | ADDRESS ON FILE | | | | | | | |
| 372638 | OLMEDA VARGAS, FLOR M | ADDRESS ON FILE | | | | | | | |
| 372639 | OLMEDA VEGA, AIDA M | ADDRESS ON FILE | | | | | | | |
| 372640 | OLMEDA VELEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 372641 | OLMEDA VERGARA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 372642 | OLMEDA VIRUET, SARA | ADDRESS ON FILE | | | | | | | |
| 372643 | OLMEDA VIZCARRONDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 372644 | Olmeda Zayas, Joseph A | ADDRESS ON FILE | | | | | | | |
| 372646 | OLMEDA, JOSEPH A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 372647 | OLMEDA, OMAR | ADDRESS ON FILE | | | | | | | |
| 372648 | OLMEDO ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 372649 | OLMEDO ALVAREZ, JOEL OMAR | ADDRESS ON FILE | | | | | | | |
| 372650 | OLMEDO AMARO, EMMA | ADDRESS ON FILE | | | | | | | |
| 372651 | OLMEDO AMARO, NORA | ADDRESS ON FILE | | | | | | | |
| 372652 | OLMEDO ANGUEIRA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 372653 | OLMEDO ANGUEIRA, NILEDY | ADDRESS ON FILE | | | | | | | |
| 372654 | OLMEDO CLEMENTE, TAINETT A | ADDRESS ON FILE | | | | | | | |
| 372655 | OLMEDO CLEMENTE, TAIRA | ADDRESS ON FILE | | | | | | | |
| 372656 | OLMEDO CLEMENTE, TANIA J | ADDRESS ON FILE | | | | | | | |
| 372657 | OLMEDO CORTES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 372658 | OLMEDO CRUZ, ELLIOT VALENTIN | ADDRESS ON FILE | | | | | | | |
| 372659 | OLMEDO DE ALDREY, JOSE | ADDRESS ON FILE | | | | | | | |
| 372660 | Olmedo Diaz, William | ADDRESS ON FILE | | | | | | | |
| 372661 | OLMEDO GONZALEZ, LOUIS D | ADDRESS ON FILE | | | | | | | |
| 372662 | OLMEDO HERNANDEZ, DAIZULEIKA | ADDRESS ON FILE | | | | | | | |
| 372663 | OLMEDO HERNANDEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 372664 | Olmedo Hernandez, John C | ADDRESS ON FILE | | | | | | | |
| 372665 | OLMEDO HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 372666 | OLMEDO LANZO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 372667 | OLMEDO LAW OFFICES PCS | HC 3 BOX 8707 | | | | GUAYNABO | PR | 00718706 | |
| 372668 | OLMEDO LOPEZ, ELADDIE M | ADDRESS ON FILE | | | | | | | |
| 372669 | OLMEDO LOPEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 372670 | OLMEDO MENDEZ, OTILIA | ADDRESS ON FILE | | | | | | | |
| 372671 | OLMEDO MENDEZ, OTILIA | ADDRESS ON FILE | | | | | | | |
| 372672 | OLMEDO MORALES MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 372673 | OLMEDO MORALES, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 372674 | OLMEDO MORALES, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 372675 | Olmedo Pagan, William A | ADDRESS ON FILE | | | | | | | |
| 372676 | OLMEDO RIVERA, ANJEANETTE | ADDRESS ON FILE | | | | | | | |
| 372677 | Olmedo Rivera, Justino | ADDRESS ON FILE | | | | | | | |
| 372678 | OLMEDO RIVERA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 372679 | OLMEDO RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 372680 | OLMEDO RODRIGUEZ, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 372681 | OLMEDO RUIZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 372682 | Olmedo Ruiz, Hector D. | ADDRESS ON FILE | | | | | | | |
| 372683 | Olmedo Ruiz, Jorge O. | ADDRESS ON FILE | | | | | | | |
| 372684 | OLMEDO TRUJILLO, CEASAR | ADDRESS ON FILE | | | | | | | |
| 372685 | OLMEDOVAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 372686 | OLMI TRANSPORT INC | PO BOX 9965 | | | | SAN JUAN | PR | 00908-0965 | |
| 372687 | OLMO COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 372688 | OLMO & RODRIGUEZ MATIAS LAW OFFICE | EL CENTRO STE 215 | | | | SAN JUAN | PR | 00918 | |
| 372689 | OLMO ACEVEDO, IDA L | ADDRESS ON FILE | | | | | | | |
| 372690 | OLMO ADORNO, MARVIN | ADDRESS ON FILE | | | | | | | |
| 372691 | OLMO ADORNO, MARVIN | ADDRESS ON FILE | | | | | | | |
| 372693 | OLMO ADORNO, RODNEY | ADDRESS ON FILE | | | | | | | |
| 372694 | OLMO ALDEA, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 372695 | OLMO ALDEA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 372696 | OLMO ALICEA, STEPHANIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 372697 | OLMO ALTIERI, NANCY | ADDRESS ON FILE | | | | | | | |
| 372698 | OLMO ALVAREZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 372699 | OLMO ALVAREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 372700 | OLMO APONTE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 372701 | OLMO APONTE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 372702 | OLMO AVILES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 372703 | OLMO AYALA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 372704 | OLMO BARREIRO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 372705 | OLMO BONANO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 372706 | OLMO BURGOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 372707 | OLMO CABRERA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 372708 | OLMO CABRERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 372709 | Olmo Castro, Luis D | ADDRESS ON FILE | | | | | | | |
| 372710 | OLMO COLGAN, CARISSA L | ADDRESS ON FILE | | | | | | | |
| 372711 | OLMO COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 372712 | OLMO COLLAZO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 372713 | OLMO COLLAZO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 372714 | OLMO COLLAZO, SARAI | ADDRESS ON FILE | | | | | | | |
| 372715 | Olmo Collazo, Virginia | ADDRESS ON FILE | | | | | | | |
| 372716 | OLMO COLON, JUDY | ADDRESS ON FILE | | | | | | | |
| 372717 | OLMO CORTES, YAZMIN M | ADDRESS ON FILE | | | | | | | |
| 372718 | OLMO COSME, IVAN | ADDRESS ON FILE | | | | | | | |
| 372719 | OLMO COSTA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 372720 | OLMO COTTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 372721 | OLMO CRESPO, SAIMARY | ADDRESS ON FILE | | | | | | | |
| 372722 | Olmo Cruz, Lissette | ADDRESS ON FILE | | | | | | | |
| 372723 | OLMO CRUZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 372724 | OLMO CRUZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 372726 | OLMO DIAZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 372727 | OLMO ENCARNACION, HEIDI | ADDRESS ON FILE | | | | | | | |
| 372728 | OLMO ESCOBAR, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 372729 | OLMO ESQUILIN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 372730 | OLMO FELICIANO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 372731 | OLMO FIGUEROA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 372732 | OLMO FIGUEROA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 372733 | OLMO FIGUEROA, LINDA M. | ADDRESS ON FILE | | | | | | | |
| 372734 | OLMO FLORES, JESUS M | ADDRESS ON FILE | | | | | | | |
| 372735 | OLMO GALARZA, RUTH | ADDRESS ON FILE | | | | | | | |
| 372736 | OLMO GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 372737 | OLMO GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 372738 | OLMO GARCIA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 372739 | OLMO GONZALEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 372740 | OLMO GONZALEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 372741 | OLMO GONZALEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| 372742 | OLMO GONZALEZ, EDNA G | ADDRESS ON FILE | | | | | | | |
| 372743 | OLMO GRIFFIN, KEILA | ADDRESS ON FILE | | | | | | | |
| 372744 | OLMO HERNANDEZ, ABDUL H | ADDRESS ON FILE | | | | | | | |
| 372745 | OLMO HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 372746 | OLMO HERNANDEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 372747 | OLMO IGLESIAS, JORGE L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 372748 | OLMO IRIZARRY, FRANKLIN A. | ADDRESS ON FILE | | | | | | | |
| 372749 | OLMO JIMENEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 372750 | Olmo Llanos, Jose O. | ADDRESS ON FILE | | | | | | | |
| 372751 | Olmo Llanos, Maria De L | ADDRESS ON FILE | | | | | | | |
| 372752 | OLMO LLANOS, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 372753 | OLMO MARTINEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 372754 | OLMO MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 372756 | OLMO MATIAS, EBELIN | ADDRESS ON FILE | | | | | | | |
| 372757 | OLMO MATIAS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 372758 | OLMO MATIAS, MALDA I | ADDRESS ON FILE | | | | | | | |
| 372759 | OLMO MEDINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 372760 | OLMO MERCADO, JANET | ADDRESS ON FILE | | | | | | | |
| 372761 | OLMO MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 372762 | OLMO MERCADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 372763 | OLMO MIRANDA, LIZMARI | ADDRESS ON FILE | | | | | | | |
| 372764 | OLMO MIRANDA, MARILIZ | ADDRESS ON FILE | | | | | | | |
| 372765 | OLMO MORALES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 372766 | OLMO MORALES, SIXTO | ADDRESS ON FILE | | | | | | | |
| 372767 | OLMO MORALES, SIXTO | ADDRESS ON FILE | | | | | | | |
| 372768 | OLMO MORALES, SIXTO | ADDRESS ON FILE | | | | | | | |
| 372769 | OLMO NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 372770 | OLMO OCASIO, JOSE DOMINGO | ADDRESS ON FILE | | | | | | | |
| 372645 | OLMO OLMO, JULIO | ADDRESS ON FILE | | | | | | | |
| 372771 | OLMO ORENCH, LUIS | ADDRESS ON FILE | | | | | | | |
| 372772 | OLMO PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 372773 | OLMO PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 372774 | Olmo Quinonez, Ramon L | ADDRESS ON FILE | | | | | | | |
| 372775 | OLMO QUINTANA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 372777 | OLMO RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 372778 | OLMO REYES, MARINELYS | ADDRESS ON FILE | | | | | | | |
| 372779 | OLMO RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 372780 | OLMO RIVERA, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 372781 | OLMO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 372782 | OLMO RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 372783 | OLMO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 372784 | OLMO RIVERA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 372785 | OLMO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 372786 | OLMO RIVERA, SORIMAR | ADDRESS ON FILE | | | | | | | |
| 372787 | OLMO ROCHE, LYDIA | ADDRESS ON FILE | | | | | | | |
| 372788 | OLMO RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 372789 | OLMO RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 372790 | OLMO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 372791 | OLMO RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 372792 | OLMO RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 372793 | OLMO RODRIGUEZ, IRELYS | ADDRESS ON FILE | | | | | | | |
| 372794 | OLMO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 372795 | OLMO RODRIGUEZ, LEILANY | ADDRESS ON FILE | | | | | | | |
| 372796 | OLMO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 372797 | OLMO RODRIGUEZ, MARIA DE PAZ | ADDRESS ON FILE | | | | | | | |
| 372798 | OLMO RODRIGUEZ, MIGUEL E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 372799 | OLMO RODRIGUEZ, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 372800 | OLMO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 372801 | OLMO RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 372802 | OLMO RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 372803 | OLMO ROMAN, ANA D | ADDRESS ON FILE | | | | | | | |
| 372804 | OLMO ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 372805 | OLMO ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 372806 | OLMO ROMAN, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 372807 | OLMO ROMERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 372808 | OLMO ROMERO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 372809 | OLMO ROMERO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 372810 | OLMO ROSADO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 372811 | OLMO ROSADO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 372812 | OLMO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 372813 | OLMO RUIZ, VELMARIE | ADDRESS ON FILE | | | | | | | |
| 372814 | Olmo Sabater, Lisette | ADDRESS ON FILE | | | | | | | |
| 372815 | OLMO SALAZAR, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 372816 | OLMO SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| 372817 | OLMO SERRANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 372818 | OLMO SERRANO, RODNIE | ADDRESS ON FILE | | | | | | | |
| 372819 | OLMO SERRANO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 372820 | OLMO SERRANO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 372821 | OLMO SIERRA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 372822 | OLMO SIERRA, WILBERT | ADDRESS ON FILE | | | | | | | |
| 372823 | OLMO SOTO, JOHN | ADDRESS ON FILE | | | | | | | |
| 372824 | OLMO SUAREZ, MELODY | ADDRESS ON FILE | | | | | | | |
| 372825 | OLMO TERRASA, JOSE | ADDRESS ON FILE | | | | | | | |
| 372826 | OLMO TORO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 372827 | OLMO TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 372828 | OLMO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 372829 | OLMO TORRES, MARZALIS | ADDRESS ON FILE | | | | | | | |
| 372830 | OLMO TORRES, MERLLY | ADDRESS ON FILE | | | | | | | |
| 372831 | OLMO TORRES, MOISES | ADDRESS ON FILE | | | | | | | |
| 372832 | OLMO TORRES, MOISES | ADDRESS ON FILE | | | | | | | |
| 372833 | OLMO TORRES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 372834 | OLMO TORRES, THOMAS | ADDRESS ON FILE | | | | | | | |
| 372835 | OLMO VALLE, IVIS | ADDRESS ON FILE | | | | | | | |
| 372836 | OLMO VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 372837 | OLMO VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 372838 | OLMO VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 372841 | OLMO VAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 372840 | OLMO VAZQUEZ, GISELA | LIC. JUAN HERNÁNDEZ BENITEZ | PMB 201 PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 372842 | OLMO VAZQUEZ, INES V. | ADDRESS ON FILE | | | | | | | |
| 372843 | Olmo Vazquez, Lydia E | ADDRESS ON FILE | | | | | | | |
| 372844 | Olmo Velez, Francisco | ADDRESS ON FILE | | | | | | | |
| 372845 | Olmo Velez, Israel | ADDRESS ON FILE | | | | | | | |
| 372846 | OLMO VILLEGAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 372847 | OLMO ZELEDON, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 372848 | OLMO ZELEDON, MICHEAS | ADDRESS ON FILE | | | | | | | |
| 372849 | OLMO, AXEL RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 372850 | OLMO, CINDY | ADDRESS ON FILE | | | | | | | |
| 372851 | OLMO-ROMERO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 372852 | OLMOS ALVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 372853 | OLMOS CALDERON, SONIA M | ADDRESS ON FILE | | | | | | | |
| 372854 | OLMOS CASTILLO, RONNY | ADDRESS ON FILE | | | | | | | |
| 372855 | OLMOS CASTILLO, RONNY G. | ADDRESS ON FILE | | | | | | | |
| 372856 | OLMOS ZAYAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 372857 | OLMOTORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 732660 | OLPHA A VELEZ CAMACHO | P O BOX 6327 | | | | CAGUAS | PR | 00626 | |
| 372858 | OLPHA CAMACHO PERAZA | ADDRESS ON FILE | | | | | | | |
| 372859 | OLSON HERNANDEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 372860 | OLSON DE TALABERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 732661 | OLSTEN HEALTH SERVICES | 7345 AIRPORT FREEWAY | | | | FORTHWORTH | TX | 8007412696 | |
| 732662 | OLSTEN STAFFING SERVICES | PO BOX 8906 | | | | MELVILLE | NY | 11747 | |
| 732663 | OLVEN J NARVAEZ ALAGO | 11 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 372861 | OLVIA M MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 372862 | OLVIN J ALAYON CASALDUC | ADDRESS ON FILE | | | | | | | |
| 372863 | OLVIN MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 372864 | OLVIN MARTINEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 372865 | OLVIN MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 372866 | OLVIN RAMIREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 732664 | OLVIN SANCHEZ NEGRON | RR 02 BOX 6491 | | | | MANATI | PR | 00674 | |
| 732665 | OLVIN VELEZ BURGOS | 2DA EXT URB COUNTRY CLUB | 1152 CALLE ANTONIO LUCENA | | | SAN JUAN | PR | 00924 | |
| 732666 | OLWILL ALVIRA BONILLA | BO BAYAMONCITO | CARR 156 KM 40.1 | | | AGUAS BUENAS | PR | 00703 | |
| 732667 | OLWIN RAMOS SANCHEZ | BO TABLONAL BOX 1073 | | | | AGUADA | PR | 00602 | |
| 372867 | OLWING TOLLINCHI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 372868 | OLY PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 732668 | OLYMPIC INDUSTRIAL | PO BOX 3911 | | | | GUAYNABO | PR | 00966 | |
| 732669 | OLYMPIC INDUSTRIAL | PO BOX 3971 | | | | GUAYNABO | PR | 00970 | |
| 372869 | OLYMPIC MACHINE SHOP INC | PO BOX 2312 | | | | TOA BAJA | PR | 00951-2312 | |
| 372870 | OLYMPIC MILLS | PO BOX 1669 | | | | GUAYNABO | PR | 00970 | |
| 372871 | OLYMPIC PERFORMANCE LLC | 1511 AVE PONCE DE LEON | APT 282 | | | SAN JUAN | PR | 00909 | |
| 732670 | OLYMPIC SALES CORP | PO BOX 20675 | | | | SAN JUAN | PR | 00928-0675 | |
| 372872 | OLYMPIC TRAVEL & TOURS | P O BOX 143351 | | | | ARECIBO | PR | 00612 | |
| 732671 | OLYMPUS AMERICA | PO BOX 200194 | | | | PITTSBURGH | PA | 15251-0194 | |
| 732672 | OLYMPUS AMERICA INC | 1350 NORTHMEADOW | PARCKWAY SUITE 120 | | | ROSWEL | GA | 30076 | |
| 372873 | OLYMPUS LATIN AMERICA | 5301 BLUE LAGOON DRIVE | | | | MIAMI | PR | 33126 | |
| 372874 | OLYMPUS LATIN AMERICA | 5301 BLUE LAGOON DRIVE | | | | MIAMI | FL | 33126 | |
| 372875 | OM APPRAISAL PARTNERS PSC | PO BOX 194000 PMB 408 | | | | SAN JUAN | PR | 00919 | |
| 372876 | OM CONTRACTORS SERVICES | HC 71 BOX 3021 | | | | NARANJITO | PR | 00719 | |
| 732673 | OMAF ELECTRIC | PO BOX 70118 | | | | SAN JUAN | PR | 00936-8118 | |
| 732674 | OMAF ELECTRICAL SUPPLIES | C/O MARIA C ORTIZ NAVARRO | FINANZAS RECREACION Y DEPORTES | PO BOX 9023207 | | SAN JUAN | PR | 00902-3207 | |
| 732675 | OMAF ELECTRICAL SUPPLIES | PO BOX 70118 | | | | SAN JUAN | PR | 00936-8118 | |
| 732676 | OMAIRA CANALES MORALES | EDIF 13 APT 200 | | | | SAN JUAN | PR | 00926 | |
| 732677 | OMAIRA COLON RODRIGUEZ | PO BOX 360070 | | | | SAN JUAN | PR | 00936-0070 | |
| 372877 | OMAIRA COLON/JAVIER E LOPEZ | ADDRESS ON FILE | | | | | | | |
| 372878 | OMAIRA E LABOY LYND | ADDRESS ON FILE | | | | | | | |
| 732678 | OMAIRA LOPEZ SOTO | 141 AVE INTERAMERICANA | | | | AGUADILLA | PR | 00603 | |
| 732679 | OMAIRA MARRERO FONSECA | URB CANA | OO 5 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 732680 | OMAIRA MEDINA PAGAN | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 372879 | OMAIRA NAVARRETE | ADDRESS ON FILE | | | | | | | |
| 732681 | OMAIRA NEGRON VEGA | HC 1 BOX 13610 | | | | CABO ROJO | PR | 00623 | |
| 372880 | OMAIRA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 732682 | OMAIRA RODRIGUEZ ROMAN | HC 1 BOX 5199 | | | | BARRANQUITAS | PR | 00794 | |
| 732683 | OMALLEY MORALES ZAPATA | URB ROYAL TOWN | 6-2 CALLE 50 | | | BAYAMON | PR | 00959 | |
| 372881 | OMANA GARCIA, SALIM | ADDRESS ON FILE | | | | | | | |
| 732684 | OMAR GONZALEZ VELEZ | PO BOX 512 | | | | LARES | PR | 00669 | |
| 732685 | OMAR A CARILLO FIGUEROA | URB MONTE CARLO | 887 CALLE 27 | | | SAN JUAN | PR | 00924 | |
| 732686 | OMAR ACEVEDO HERNANDEZ | URB COLINAS DE CUPEY | B 53 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 732687 | OMAR E FIGUEROA | PO BOX 362 | | | | COTO LAUREL | PR | 00780 | |
| 732688 | OMAR ECHEVARIA OLIVERAS | PO BOX 40050 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 732689 | OMAR GONZALEZ MERCADO | COUNTRY CLUB | J C 20 CALLE 230 | | | SAN JUAN | PR | 00929 | |
| 732690 | OMAR ROJAS MALDONADO | BDA SAN LUIS | 6 CALLE EMAUS | | | AIBONITO | PR | 00705 | |
| 372882 | OMAR A ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| 372883 | OMAR A AVILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 732691 | OMAR A BARRETO ROMAN | BO CAPA CARR 111 INT 421 | | | | MOCA | PR | 00676 | |
| 732692 | OMAR A CABALLERO GERMOSEN | 107 AVE F D ROOSEVELT | APTO 501 | | | SAN JUAN | PR | 00917 | |
| 732693 | OMAR A CALES RODRIGUEZ | URB VILLA DEL RIO | B 5 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 732694 | OMAR A CARMONA RIVERA | H C 02 BOX 6427 | | | | JAYUYA | PR | 00664 9604 | |
| 732695 | OMAR A COLON GUTIERREZ | PO BOX 1808 | | | | YAUCO | PR | 00698 | |
| 372884 | OMAR A CORDERO CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 372885 | OMAR A DAVID GUERRERO | ADDRESS ON FILE | | | | | | | |
| 732696 | OMAR A DAVILA RIVERA | PO BOX 1416 | | | | MANATI | PR | 00674 | |
| 732697 | OMAR A FIGUEROA MARRERO | VILLA FONTANA | 4 V S 12 VIA 38 | | | CAROLINA | PR | 00983 | |
| 372886 | OMAR A GALIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 372887 | OMAR A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 732698 | OMAR A GONZALEZ SOTO | HC 02 BOX 7197 | | | | CIALES | PR | 00638-9709 | |
| 372888 | OMAR A JIMENEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 372889 | OMAR A LEDEE COLON | ADDRESS ON FILE | | | | | | | |
| 732699 | OMAR A MACHADO FIGUEROA | URB MIRADOR DE BAIROA | 2 P1 CALLE 21 | | | CAGUAS | PR | 00727 | |
| 732700 | OMAR A MACHADO FIGUEROA | RR 6 BOX 11435 | | | | SAN JUAN | PR | 00926 | |
| 372890 | OMAR A MALDONADO NADAL | ADDRESS ON FILE | | | | | | | |
| 372891 | OMAR A MARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 732701 | OMAR A MELENDEZ SIERRA | URB LOS DOMINICOS | E 112 CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| 372892 | OMAR A MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 372893 | OMAR A MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 372894 | OMAR A MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 372895 | OMAR A MUNIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 732702 | OMAR A MUSKUS ROLDAN | URB VILLAS DE LOIZA | MM4 CALLE 39 | | | CANOVANAS | PR | 00729 | |
| 372896 | OMAR A OLIVEROS PADRON | ADDRESS ON FILE | | | | | | | |
| 372897 | OMAR A OLMEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 732703 | OMAR A ORTIZ CRUZ | PO BOX 765 | | | | VIEQUES | PR | 00765 | |
| 372898 | OMAR A ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 372899 | OMAR A ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 732704 | OMAR A PACHECO MATTEI | HC 1 BOX 8523 | | | | GUAYANILLA | PR | 00656 | |
| 372900 | OMAR A PEDRAZA GUEVARA | ADDRESS ON FILE | | | | | | | |
| 372901 | OMAR A RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 372902 | OMAR A RAMOS CHAEZ | ADDRESS ON FILE | | | | | | | |
| 372903 | OMAR A RIVERA | ADDRESS ON FILE | | | | | | | |
| 372904 | OMAR A RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 732705 | OMAR A RODRIGUEZ RIVERA | PO BOX 981 | | | | CANOVANAS | PR | 00729 | |
| 732706 | OMAR A SAMAT CRUZ | ADDRESS ON FILE | | | | | | | |
| 732707 | OMAR A SANCHEZ RIVERA | URB SABANA DEL PALMAR | 6-23 CALLE YAGRUMO | | | COMERIO | PR | 00782 | |
| 732708 | OMAR A SANTIAGO MARTINEZ | 113 CALLE BARCELONA APT 207 | | | | SAN JUAN | PR | 00907 | |
| 372905 | OMAR A SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 732709 | OMAR A SANTOS ESCOBAR | URB CASTELLANA GARDENS | G9 CALLE 7 | | | CAROLINA | PR | 00983 | |
| 732710 | OMAR A SOTO OLMO | HC 03 BOX 20627 | | | | ARECIBO | PR | 00612 | |
| 732711 | OMAR A TORRES CALVO | A 9 ESTANCIAS DEL TURABO | | | | CAGUAS | PR | 00727 | |
| 372906 | OMAR A TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 372907 | OMAR A TORRES MORA | ADDRESS ON FILE | | | | | | | |
| 372908 | OMAR A TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 732712 | OMAR A TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 732713 | OMAR A URQUIETA | URB DOS PINOS | 318 CALLE LINCE | | | SAN JUAN | PR | 00923 | |
| 732714 | OMAR A URQUIETA LOPEZ | URB DOS PINOS | 818 CALLE LINSE | | | SAN JUAN | PR | 00923 | |
| 372909 | OMAR A VALERIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 732715 | OMAR A ZAYAS VEGUILLA | URB SANTA JUANITA 10MA SECCION | DQ 6 CALLE LIBANO | | | BAYAMON | PR | 00956 | |
| 372910 | OMAR A. CARRETERO ROSADO | ADDRESS ON FILE | | | | | | | |
| 372911 | OMAR A. FUENTES FLORES | ADDRESS ON FILE | | | | | | | |
| 372912 | OMAR A. PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 732716 | OMAR A-.CORDERO CEBALLOS | PO BOX 3395 | | | | JUNCOS | PR | 00777-2786 | |
| 732717 | OMAR ACEVEDO GONZALEZ | URB VALLE HERMOSO SU | 91 CALLE CIRCULO MAGICO | | | HORMIGUEROS | PR | 00660 | |
| 372913 | OMAR ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 732718 | OMAR AFANADOR | ADDRESS ON FILE | | | | | | | |
| 372914 | OMAR ALBERTO OLIVEROS PADRON | ADDRESS ON FILE | | | | | | | |
| 372915 | OMAR ALERS PEREZ | ADDRESS ON FILE | | | | | | | |
| 372916 | OMAR ALEXIS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 372917 | OMAR ALVAREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 732719 | OMAR ALVAREZ MORALES | P O BOX 40100 | MINILLAS STATION | | | SAN JUAN | PR | 00940-0100 | |
| 732720 | OMAR ALVAREZ MORALES | URB RIO HONDO II | AE 12 CALLE RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 | |
| 372918 | OMAR ALVAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 732721 | OMAR ALVELO RIVERA | HC 01 BOX 6794 | | | | AGUAS BUENAS | PR | 00703 | |
| 372919 | OMAR AMALBERT PEREZ | ADDRESS ON FILE | | | | | | | |
| 372920 | OMAR ANTONIO LEDEE COLON | ADDRESS ON FILE | | | | | | | |
| 732722 | OMAR APONTE ARROYO Y SHARON PALACIOS | HC 5 BOX 60583 | | | | CAGUAS | PR | 00725-9247 | |
| 372921 | OMAR ARROYO CHAULIZANT | ADDRESS ON FILE | | | | | | | |
| 372922 | OMAR B COLLAZO PEREZ | ADDRESS ON FILE | | | | | | | |
| 372924 | OMAR BAEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 732723 | OMAR BENITEZ | BM-24 AVE SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 372925 | OMAR BIRRIEL CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 372926 | OMAR BOSCH | ADDRESS ON FILE | | | | | | | |
| 732724 | OMAR BRIGNONI MARRERO | ADDRESS ON FILE | | | | | | | |
| 372927 | OMAR BRULL CRUZ | ADDRESS ON FILE | | | | | | | |
| 732725 | OMAR C DIAZ ABREU | LAS LOMAS | CAA 1759 CALLE 28 SO | | | SAN JUAN | PR | 00921 | |
| 732726 | OMAR C PIMENTEL RIVERA | URB COLINAS DEL MARQUEZ | C4 C/ IMMACULADA | | | VEGA BAJA | PR | 00693 | |
| 372928 | OMAR C RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 372929 | OMAR CAMACHO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 372930 | OMAR CANADA CEDENO | ADDRESS ON FILE | | | | | | | |
| 732727 | OMAR CANCIO LAW OFFICE | PLAZA SAN FRANCI | 223 AVE DE DIEGO URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 732728 | OMAR CANCIO LAW OFFICE | PLAZA SAN FRANCISCO | 223 AVE DE DIEGO URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 732729 | OMAR CANCIO MARTINEZ | PLAZA SAN FRANCISCO SUITE 211 | 201 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 732730 | OMAR CANDELARIO RAMOS | CAMPANILLA | PARC 393 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 372931 | OMAR CARDONA CARDONA | ADDRESS ON FILE | | | | | | | |
| 372932 | OMAR CARDONA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 732731 | OMAR CARDONA SAMALOT | ADDRESS ON FILE | | | | | | | |
| 372933 | OMAR CARMONA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 372934 | OMAR CARMONA OSORIO | ADDRESS ON FILE | | | | | | | |
| 732732 | OMAR CARRASQUILLO | 117 APARTADO | | | | SAN LORENZO | PR | 00754 | |
| 732733 | OMAR CARRERAS MALDONADO | COND ST MORITZ | APT 1603 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 732734 | OMAR CASABLANCA MARTINEZ | HC 4 BOX 14621 | | | | SAN SEBASTIAN | PR | 00645 | |
| 732735 | OMAR CASTRILLON LUNA | BRISAS DE LOIZA | 230 CALLE LIBRA | | | CANOVANAS | PR | 00729-2112 | |
| 372935 | OMAR CASTRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 372936 | OMAR CIMADEVILLA MORENO | ADDRESS ON FILE | | | | | | | |
| 372937 | OMAR CINTRON | ADDRESS ON FILE | | | | | | | |
| 372938 | OMAR COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 732736 | OMAR COLON BERMUDEZ | 3 CALLE BELLA VISTA | | | | CAYEY | PR | 00736 | |
| 372939 | OMAR COLON DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 372940 | OMAR COLON MASSA | ADDRESS ON FILE | | | | | | | |
| 372941 | OMAR COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 732737 | OMAR CONCEPCION GONZALEZ | URB EL ALAMO | 6-2 CALLE SAN JACINTO | | | GUAYNABO | PR | 00969 | |
| 372942 | OMAR CORDERO RODRIGUEZ | LCDA. KRISTIA DIAZ PEREZ | 7 CALLE ANTONIO MARQUEZ | | | ARECIBO | PR | 00612-3942 | |
| 372943 | OMAR CORREA | ADDRESS ON FILE | | | | | | | |
| 372944 | OMAR CORREA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 732738 | OMAR COSME JIMENEZ | REPARTO VALENCIA | W 14 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 732739 | OMAR COTTO DIAZ | BOX 926 | | | | LAS PIEDRAS | PR | 00771 | |
| 732740 | OMAR CRESPO DIAZ | PARQUE TERRALINDA | BUZON 2404 | | | TRUJILLO ALTO | PR | 00976 | |
| 732741 | OMAR CRESPO MELENDEZ | RR 1 BOX 11322 | | | | MANATI | PR | 00674 | |
| 372945 | OMAR CRUZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 372946 | OMAR CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 732742 | OMAR CRUZ PEREZ | 6429 CARR 2 PMB 108 | | | | QUEBRADILLA | PR | 00678 | |
| 372947 | OMAR CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 372948 | OMAR CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 732743 | OMAR CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 732744 | OMAR CUEVAS MENDEZ | HC - 01 BOX 5746 | | | | CAMUY | PR | 00627 | |
| 372949 | OMAR D GOMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 732745 | OMAR D MARTINEZ SOTO | HC 02 BOX 11110 | | | | MOCA | PR | 00676 | |
| 372950 | OMAR D PEREZ PINO | ADDRESS ON FILE | | | | | | | |
| 732746 | OMAR D. ZAMBRANA | CALLE CR | 13 EXTENCION VILLA RICA | | | BAYAMON | PR | 00957 | |
| 732747 | OMAR DANIEL TORRES GALARZA | PMB 145 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 372951 | OMAR DAVID DIAZ AYALA | ADDRESS ON FILE | | | | | | | |
| 372952 | OMAR DAVID DIEPPA CRESPO | ADDRESS ON FILE | | | | | | | |
| 372953 | OMAR DAVILA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 372955 | OMAR DE JESUS SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 732748 | OMAR DE LEON SEIJO | PASEO MONTE APT 307 | 381 AVE FELISA RINCON DE GAUTIER | | | SAN JUAN | PR | 00926 | |
| 372958 | OMAR DIAZ DBA BRIDES & FLOWERS | 275 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 372959 | OMAR DIAZ NATAL | ADDRESS ON FILE | | | | | | | |
| 372960 | OMAR DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 372961 | OMAR DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 732749 | OMAR DIAZ RODRIGUEZ/ESC JESUS L RIVERA | AVE PALMAS ALTA | | | | BARCELONETA | PR | 00617 | |
| 372962 | OMAR DIAZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 732750 | OMAR E MARTINEZ MU¥OZ | PO BOX 773 | | | | SAN LORENZO | PR | 00754 | |
| 372963 | OMAR E CARMONA CANCEL | ADDRESS ON FILE | | | | | | | |
| 732751 | OMAR E CUETO TORO | URB VENUS GARDENS | 1738 CALLE AFRODITA | | | SAN JUAN | PR | 00921 | |
| 372964 | OMAR E GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 372965 | OMAR E IRIZARRY ALCANTARA | ADDRESS ON FILE | | | | | | | |
| 732752 | OMAR E MARTINEZ | RES VILLA DE LOMAS VERDES | EDIF M APT 103 | | | SAN JUAN | PR | 00926 | |
| 372967 | OMAR E NEGRON JUDICE | ADDRESS ON FILE | | | | | | | |
| 372968 | OMAR E PEREZ CARDOZA | ADDRESS ON FILE | | | | | | | |
| 372969 | OMAR E RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 732753 | OMAR E RAMOS MEDINA | PO BOX 6385 | | | | CAGUAS | PR | 00726 6385 | |
| 372970 | OMAR E REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 732754 | OMAR E RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 732755 | OMAR E RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 372972 | OMAR E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 732756 | OMAR E SANTIAGO | COOP JARDINES DE SAN FRANCISCO | TORRE 2 AVE DE DIEGO APT 716 | | | SAN JUAN | PR | 00926 | |
| 732757 | OMAR E SANTIAGO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 372973 | OMAR E VEGA ARROYO | ADDRESS ON FILE | | | | | | | |
| 732758 | OMAR E. CARMONA CANCEL | ADDRESS ON FILE | | | | | | | |
| 372974 | OMAR ENRIQUE VISBAL CASTRO | ADDRESS ON FILE | | | | | | | |
| 732759 | OMAR ESCOBAR CRUZ | HC 2 BOX 12277 | | | | MOCA | PR | 00676 | |
| 732760 | OMAR ESCOBAR RONDA | LOS MAESTROS | 464 TRINIDAD AVELLANA | | | SAN JUAN | PR | 00923 | |
| 372975 | OMAR F ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 372976 | OMAR F BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| 732761 | OMAR F CARTAGENA CANCEL | ADDRESS ON FILE | | | | | | | |
| 732762 | OMAR F GONZALEZ PAGAN / ALBA G | 1322-16 S O CAPARRA TERRACE | | | | SAN JUAN | PR | 00921-2117 | |
| 732763 | OMAR F IRIZARRY GONZALEZ | HC 01 BOX 2973 | | | | JAYUYA | PR | 00664 | |
| 372977 | OMAR FABERLLE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 372978 | OMAR FALU MENDEZ | ADDRESS ON FILE | | | | | | | |
| 372979 | OMAR FEBUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 372980 | OMAR FELIX SOTO | ADDRESS ON FILE | | | | | | | |
| 372981 | OMAR FERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 732764 | OMAR FERRER JUARBE | BO ARENALES BAJOS PARC MORA GUERRER | BOX 425 | | | ISABELA | PR | 00662 | |
| 372982 | OMAR FIGUEROA CABAN | ADDRESS ON FILE | | | | | | | |
| 732765 | OMAR FIGUEROA NAZARIO | LA ROSALEDA B 41 | | | | VEGA ALTA | PR | 00692 | |
| 732766 | OMAR FLORES CARRERO | HC 3 BOX 40234 | | | | CAGUAS | PR | 00725 | |
| 732768 | OMAR FLORES DIAZ | URB BAIROA PARK | F11 CALLE PARQUE LAS PALOMAS | | | CAGUAS | PR | 00725 | |
| 732767 | OMAR FLORES DIAZ | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 732769 | OMAR FLORES MALDONADO | 6000 MAYORAL APARTMENT | BOX 19 | | | VILLALBA | PR | 00766 | |
| 372983 | OMAR G CANDELARIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 732770 | OMAR G CANDELARIA ACEVEDO | URB REGIONAL | F 3 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 372984 | OMAR G DOMINGUEZ E ILEANA DALMAU | ADDRESS ON FILE | | | | | | | |
| 732771 | OMAR G NAZARIO ACOSTA | PO BOX 37022 | | | | SAN JUAN | PR | 00937-0022 | |
| 732772 | OMAR G ROMERO MEDINA | 129 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 372985 | OMAR G VARGAS ALICEA | ADDRESS ON FILE | | | | | | | |
| 372986 | OMAR GARCIA CANALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 372987 | OMAR GARCIA LABOY | ADDRESS ON FILE | | | | | | | |
| 372988 | OMAR GARCIA LABOY | ADDRESS ON FILE | | | | | | | |
| 372989 | OMAR GARCIA MOLINA | ADDRESS ON FILE | | | | | | | |
| 372990 | OMAR GARCIA PABON | ADDRESS ON FILE | | | | | | | |
| 372991 | OMAR GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 732773 | OMAR GARCIA SANTIAGO | BA ISRAEL | 153 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 372992 | OMAR GAS STATION INC | BDA BUENA VISTA | 155 CALLE QUISQUEYA | | | SAN JUAN | PR | 00917 | |
| 372993 | OMAR GOMEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 372994 | OMAR GONZALEZ MARTIN | ADDRESS ON FILE | | | | | | | |
| 372995 | OMAR GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 732774 | OMAR GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 372996 | OMAR GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 372997 | OMAR GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 732775 | OMAR GONZALEZ RESTO | HC 4 BOX 48222 | | | | AGUADILLA | PR | 00603-9796 | |
| 372998 | OMAR GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 732776 | OMAR GONZALEZ VELEZ | P O BOX 733 | | | | MARICAO | PR | 00606 | |
| 372999 | OMAR GUERRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 373000 | OMAR GUZMAN ARCE | ADDRESS ON FILE | | | | | | | |
| 373001 | OMAR HERNANDEZ AVILA | ADDRESS ON FILE | | | | | | | |
| 732777 | OMAR HERNANDEZ BELTRAN | JARDINES DE CAPARRA | Y 4 CALLE 43 | | | BAYAMON | PR | 00959 | |
| 373002 | OMAR HERNANDEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 373003 | OMAR HERNANDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 732778 | OMAR HERNANDEZ MARRERO | URB COUTRY CLUB | HM 19 CALLE 252 | | | CAROLINA | PR | 00982 | |
| 373004 | OMAR HERNANDEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 373005 | OMAR HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 732779 | OMAR HIDALGO GUZMAN | IDAMARIS GARDENS | D 8 MIGUEL A GOMEZ | | | CAGUAS | PR | 00727-5719 | |
| 373006 | OMAR HOMAR SANABRIA | ADDRESS ON FILE | | | | | | | |
| 732780 | OMAR HUERTAS GOMEZ | URB VILLA VICTORIA | P13 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 732781 | OMAR I COLOMBANI PAGAN | ADDRESS ON FILE | | | | | | | |
| 732782 | OMAR I COLOMBANI PAGAN | ADDRESS ON FILE | | | | | | | |
| 732783 | OMAR I GERARDO FIGUEROA CAY | URB VILLA UNIVERSITARIA | R 24 CALLE 24 | | | HUMACAO | PR | 00792 | |
| 732784 | OMAR I GONZALEZ COLON | HC 2 BOX 8690 | | | | BARRANQUITAS | PR | 00794 | |
| 373007 | OMAR I MARQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 373008 | OMAR I PEREZ BRUGMAN | ADDRESS ON FILE | | | | | | | |
| 732785 | OMAR I. ALEJANDRINO TORRES | ADDRESS ON FILE | | | | | | | |
| 732786 | OMAR I. ALEJANDRINO TORRES | ADDRESS ON FILE | | | | | | | |
| 732787 | OMAR ICE PLANT CORP | P O BOX 764 | | | | BARCELONETA | PR | 00617 | |
| 373009 | OMAR J CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 732788 | OMAR J CINTRON GONZALEZ | 444 COND DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| 373010 | OMAR J CUADRADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 373011 | OMAR J CUADRADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 373012 | OMAR J DELGADO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 373013 | OMAR J HIRALDO PONCE | ADDRESS ON FILE | | | | | | | |
| 373014 | OMAR J LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 373015 | OMAR J MANSO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 373016 | OMAR J MARRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 373017 | OMAR J MORALES NEGRON | ADDRESS ON FILE | | | | | | | |
| 373018 | OMAR J MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 373019 | OMAR J NIEVES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 373020 | OMAR J NINE VIDAL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 732789 | OMAR J ROBLES | URB LOIZA VALLEY | W 868 CALLE UCAR | | | CANOVANAS | PR | 00729 | |
| 732790 | OMAR J SALAS RODRIGUEZ | URB VILLAS DE SAN AGUSTIN | D 12 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 732791 | OMAR J SERRANO HERNANDEZ | PO BOX 8293 | | | | CAGUAS | PR | 00726 | |
| 373021 | OMAR J VEGA ARROYO | ADDRESS ON FILE | | | | | | | |
| 732792 | OMAR J VELEZ GUZMAN | URB EL PLANTIO | D 20 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| 373023 | OMAR J. BUENO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 373024 | OMAR J. ROVIRA BELLIDO | ADDRESS ON FILE | | | | | | | |
| 732793 | OMAR JAVIER PEREZ JIMENEZ | 351 AVE HOSTOS | MEDICAL EMPORIUM SUITE 202 | | | MAYAGUEZ | PR | 00680-1503 | |
| 732794 | OMAR JAVIER PEREZ JIMENEZ | HC 6 BOX 17144 | | | | SAN SEBASTIAN | PR | 00685 | |
| 732795 | OMAR JESUS ALDECOA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 373025 | OMAR JOSE FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 732796 | OMAR JUAN CASTILLO SANTONI | ADDRESS ON FILE | | | | | | | |
| 373026 | OMAR L BENVENUTTI GOMEZ | ADDRESS ON FILE | | | | | | | |
| 373027 | OMAR L ESPONDA RAMOS | ADDRESS ON FILE | | | | | | | |
| 373028 | OMAR L VAZQUEZ CRESPI | ADDRESS ON FILE | | | | | | | |
| 732797 | OMAR LABOY SANTIAGO | PO BOX 1985 | | | | CAROLINA | PR | 00984 | |
| 373029 | OMAR LAUREANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 732798 | OMAR LEBRON HUERTAS | URB MARIOLGA | I 33 CALLE SAN FERNANDO | | | CAGUAS | PR | 00725 | |
| 732799 | OMAR LEDESMA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 732800 | OMAR LEON CABELLO | HC-02 BOX 10454 | | | | GUAYNABO | PR | 00971 | |
| 732801 | OMAR LOPEZ BREBAN | HC 01 BOX 4654 | | | | ADJUNTAS | PR | 00601 | |
| 373030 | OMAR LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 373031 | OMAR LOPEZ GALVAN | ADDRESS ON FILE | | | | | | | |
| 732802 | OMAR LOPEZ JIMENEZ | BO SANTIAGO VEGA | HC 2 CALLE 8198 | | | CAMUY | PR | 00627 | |
| 732803 | OMAR LOPEZ ROBLES | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 373033 | OMAR LORENZO | ADDRESS ON FILE | | | | | | | |
| 732804 | OMAR LUCIANO GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 373034 | OMAR LUGO | JANE A. BECKER-WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902 | |
| 373035 | OMAR LUGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 373036 | OMAR LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 373037 | OMAR LUGO SOTO | ADDRESS ON FILE | | | | | | | |
| 732805 | OMAR LUIS MOLINA | RES GANDARA | EDF 1 APT 11 | | | PONCE | PR | 00731 | |
| 732806 | OMAR LUNA DIAZ | ADDRESS ON FILE | | | | | | | |
| 732807 | OMAR LUYANDO MARTINEZ | CALLE LOS NARANJOS 5 INBERY | | | | BARCELONETA | PR | 00617 | |
| 732808 | OMAR M ABDEL / HADI FERNANDEZ | P O BOX 20741 | | | | SAN JUAN | PR | 00928 | |
| 732809 | OMAR M BEARAT BEARAT | URB ALTURAS DE VEGA BAJA | BB 26 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 373038 | OMAR M CONTRERAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 732810 | OMAR M PAGAN DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 732811 | OMAR MACHADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 373040 | OMAR MACHADO, TAHANI | ADDRESS ON FILE | | | | | | | |
| 373041 | OMAR MALDONADO CENTENO | ADDRESS ON FILE | | | | | | | |
| 373042 | OMAR MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 732812 | OMAR MANFREDY RAMOS | P O BOX 1184 | | | | SAN SEBASTIAN | PR | 00685 | |
| 373043 | OMAR MARQUEZ CAPO | ADDRESS ON FILE | | | | | | | |
| 373044 | OMAR MARRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 732813 | OMAR MARRERO DIAZ | VENUS GARDENS | 1689 CALLE MORELIA | | | SAN JUAN | PR | 00926 | |
| 373045 | OMAR MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 732814 | OMAR MARTINEZ | URB VENUS GARDEN | 774 CALLE ENEA | | | SAN JUAN | PR | 00926 | |
| 373046 | OMAR MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 373047 | OMAR MARTINEZ VILLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 373048 | OMAR MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 373049 | OMAR MEDINA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 373050 | OMAR MEDINA MORENO | ADDRESS ON FILE | | | | | | | |
| 732815 | OMAR MEDINA RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 732816 | OMAR MEDINA RIVERA | SANTA JUANITA | BK 6 LAREDO | | | BAYAMON | PR | 00956 | |
| 373051 | OMAR MELECIO VEGA | ADDRESS ON FILE | | | | | | | |
| 373052 | OMAR MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 732817 | OMAR MELENDEZ ENCARNACION | BO PUEBLO NUEVO | | | | VIEQUES | PR | 00765 | |
| 373053 | OMAR MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 373054 | OMAR MELENDEZ MURIENTE | ADDRESS ON FILE | | | | | | | |
| 732819 | OMAR MENDEZ FIGUEROA | URB PEREZ MATOS | 68 CALLE LAS PALMAS | | | UTUADO | PR | 00641 | |
| 732818 | OMAR MENDEZ FIGUEROA | PO BOX 2161 | | | | SAN JUAN | PR | 00921-2161 | |
| 732820 | OMAR MENDEZ RUIZ | PO BOX 1400 | | | | RINCON | PR | 00677 | |
| 373055 | OMAR MENDEZ VELEZ | LCDO. WILFREDO ZAYAS N?IEVES | Box 30193 | | | SAN JUAN | PR | 00918 | |
| 373056 | OMAR MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 732821 | OMAR MERCADO RIVERA | REPARTO CAGUAX | J34 CALLE TUREY | | | CAGUAS | PR | 00725 | |
| 373057 | OMAR MERCED / ANA M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 373058 | OMAR MERCED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 373059 | OMAR MOHAMED DARHAMED | ADDRESS ON FILE | | | | | | | |
| 373060 | OMAR MONSEGUI RIVERA | ADDRESS ON FILE | | | | | | | |
| 770764 | OMAR MONTANEZ DOMENECH | ADDRESS ON FILE | | | | | | | |
| 373061 | OMAR MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 373062 | OMAR MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 373063 | OMAR N BLANCO VILLARUBIA | ADDRESS ON FILE | | | | | | | |
| 732822 | OMAR N GARCIA GARRIDO | COND GARDEN HILLS | 503 PINZA 1 | | | GUAYNABO | PR | 00966 | |
| 373064 | OMAR NAVARRO VARGAS | ADDRESS ON FILE | | | | | | | |
| 373065 | OMAR NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 373066 | OMAR NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 732823 | OMAR NEGRON MORALES | P O BOX 858 | | | | VILLALBA | PR | | |
| 732824 | OMAR NEGRON SANTIAGO | C 10 URB CORREA | | | | VEGA ALTA | PR | 00692 | |
| 373067 | OMAR NIEVES | ADDRESS ON FILE | | | | | | | |
| 373068 | OMAR NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 732825 | OMAR O MEDINA MALDONADO | HC 02 BOX 7093 | | | | ADJUNTAS | PR | 00601 | |
| 373069 | OMAR O MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 373070 | OMAR O RODRIGUEZ VALDIVIA | ADDRESS ON FILE | | | | | | | |
| 373071 | OMAR O SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 732826 | OMAR OCASIO | BRISAS DEL MAR | FF 3 CALLE G | | | LUQUILLO | PR | 00773 | |
| 732827 | OMAR OFFICE SUPPLY INC | PO BOX 9619 | | | | CAROLINA | PR | 00988 | |
| 732828 | OMAR ORTEGA Y JOYCE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 373073 | OMAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 373074 | OMAR ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 373075 | OMAR ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 373076 | OMAR ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 373077 | OMAR OSORIO CIRINO | ADDRESS ON FILE | | | | | | | |
| 732829 | OMAR P AVILES SUµREZ | 161 SAVILLE RD | | | | MINEOLA | NY | 11501 | |
| 373078 | OMAR PADILLA PADILLA | ADDRESS ON FILE | | | | | | | |
| 373079 | OMAR PADUA MALAVE | ADDRESS ON FILE | | | | | | | |
| 373080 | OMAR PAGAN GARAY | ADDRESS ON FILE | | | | | | | |
| 732830 | OMAR PAGAN MELENDEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 373081 | OMAR PENA FORTY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 373082 | OMAR PENA FORTY | ADDRESS ON FILE | | | | | | | |
| 373083 | OMAR PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 373084 | OMAR PEREZ DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 373085 | OMAR PEREZ DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 373086 | OMAR PEREZ JIMENEZ | 351 AVE HOSTOS STE 202 | | | | MAYAGUEZ | PR | 00680-1503 | |
| 373087 | OMAR PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| 373088 | OMAR PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 373089 | OMAR PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 373091 | OMAR PLAZA SOTO | ADDRESS ON FILE | | | | | | | |
| 732831 | OMAR PRADA MONTENEGRO | RR 9 BOX 1662 | | | | SAN JUAN | PR | 00926 | |
| 373092 | OMAR QUILES RAMOS Y NOELIA MOJICA MARZAN | ADDRESS ON FILE | | | | | | | |
| 373093 | OMAR QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 373094 | OMAR QUIRINDONGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 373095 | OMAR R AVILES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 373096 | OMAR R CORTES | ADDRESS ON FILE | | | | | | | |
| 732832 | OMAR R LLOPIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 373097 | OMAR R LUGO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 373098 | OMAR RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 732833 | OMAR RAMOS MORALES | HC 04 BOX 14009 | | | | HUMACAO | PR | 00791 | |
| 373099 | OMAR RAMOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 732834 | OMAR REYES COLON | URB VILLA RICA | A G 20 CALLE SONIA | | | BAYAMON | PR | 00959 | |
| 732835 | OMAR REYES NAVARRO | PO BOX 10000 SUITE 412 | | | | CANOVANAS | PR | 00729 | |
| 732836 | OMAR RIVERA | URB NUEVO SAN ANTONIO | E 4 CALLE SAN ANTONIO | | | AGUADILLA | PR | 00603 | |
| 732837 | OMAR RIVERA CECILIO | SUMMITT HILLS | 1658 CALLE BELEN | | | SAN JUAN | PR | 00920-4362 | |
| 732838 | OMAR RIVERA CRESPO | URB VILLALINARES X 2 CALLE 9 | | | | VEGA ALTA | PR | 00692 | |
| 373100 | OMAR RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 373101 | OMAR RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 373102 | OMAR RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 373103 | OMAR RIVERA MONTES | ADDRESS ON FILE | | | | | | | |
| 373104 | OMAR RIVERA OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 373105 | OMAR RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 373106 | OMAR RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 373107 | OMAR RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 373108 | OMAR ROBLES | ADDRESS ON FILE | | | | | | | |
| 373109 | OMAR ROBLES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 373110 | OMAR ROCHE MOLINA | ADDRESS ON FILE | | | | | | | |
| 373111 | OMAR RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 732839 | OMAR RODRIGUEZ CARRASQUILLO | VILLAS DE LOIZA | E 3 CALLE 2 | | | CANOVANAS | PR | 00721 | |
| 732840 | OMAR RODRIGUEZ GONZALEZ | BOX 232 | | | | JAYUYA | PR | 00664 | |
| 373112 | OMAR RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 373113 | OMAR RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 732841 | OMAR RODRIGUEZ MONTES | HC 1 BOX 6479 | | | | CIALES | PR | 00638 | |
| 732842 | OMAR RODRIGUEZ PABELLON | VILLA UNIVERSITARIA | G 25 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 732843 | OMAR RODRIGUEZ RIVERA | CARR 874 - 336 TORRECILLA ALTA | | | | CANOVANAS | PR | 00729 | |
| 732844 | OMAR RODRIGUEZ RODRIGUEZ | PARC NUEVAS | 313 SABANA ENEAS CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| 732845 | OMAR RODRIGUEZ RODRIGUEZ | HC 3 BOX 11221 | | | | YABUCOA | PR | 00767 | |
| 732846 | OMAR RODRIGUEZ SERRANO | RR 4 BOX 26454 | | | | TOA ALTA | PR | 00953 | |
| 373114 | OMAR RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 373115 | OMAR RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 373116 | OMAR RODRIGUEZ VALDIVIA | ADDRESS ON FILE | | | | | | | |
| 732847 | OMAR ROMAN PLAZA | LAS VEGAS | M 7 CALLE ALELI | | | CATANO | PR | 00962 | |
| 732848 | OMAR ROSADO LOPEZ | ALT DE RIO GRANDE | Y 1300 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| 732849 | OMAR ROSADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 373117 | OMAR ROSADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 373118 | OMAR ROSARIO SALDANA | ADDRESS ON FILE | | | | | | | |
| 732850 | OMAR RUIZ RIVERA | PO BOX 366214 | | | | SAN JUAN | PR | 00936-6214 | |
| 373119 | OMAR SAAVEDRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 373120 | OMAR SAN ANTONIO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 732851 | OMAR SANCHEZ CRUZ | URB VILLAS DEL RIO | 12 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 373121 | OMAR SANCHEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 732852 | OMAR SANCHEZ RESTO | URB LAS AGUILAS | D 14 CALLE 6 | | | COAMO | PR | 00769 | |
| 373122 | OMAR SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 373123 | OMAR SANCHEZ Y ELIUDES SANCHEZ VILLODAS | LCDO. ROBERT A. LYNCH GONZALEZ | APARTADO 7242 | | | CAGUAS | PR | 00726 | |
| 732853 | OMAR SANTANA MARTINEZ | EL PLANTIO | D 16 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| 732854 | OMAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 732855 | OMAR SANTIAGO FUENTES | HC 5 BOX 91816 | | | | ARECIBO | PR | 00612 | |
| 732856 | OMAR SANTIAGO FUENTES / TROPICAL GYROS | URB BRASILIA | L 1 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 373124 | OMAR SANTIAGO MOLINA | ADDRESS ON FILE | | | | | | | |
| 732857 | OMAR SANTIAGO QUILES | ADDRESS ON FILE | | | | | | | |
| 732858 | OMAR SANTOS MELENDEZ | URB LOMAS VERDES | 3 A 25 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| 732859 | OMAR SERRANO RIVERA | P O BOX 1014 | | | | JAYUYA | PR | 00664 | |
| 373125 | OMAR SEUINOT QUINTANA | ADDRESS ON FILE | | | | | | | |
| 373126 | OMAR SILVA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 373127 | OMAR SILVA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 373128 | OMAR SOSA FALU | ADDRESS ON FILE | | | | | | | |
| 373129 | OMAR SOTO / SOTOS MEDICAL TRANSPORT | ADDRESS ON FILE | | | | | | | |
| 373130 | OMAR SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 373131 | OMAR SOTO QUININES | ADDRESS ON FILE | | | | | | | |
| 373132 | OMAR SOTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 732860 | OMAR SOTO RINCON | URB COUNTRY CLUB | OU 12 CALLE 509 | | | CAROLINA | PR | 00982 | |
| 732861 | OMAR SOTO TORRES | H C 4 BOX 14271 | | | | ARECIBO | PR | 00612 | |
| 732862 | OMAR TORRES | A 9 ESTANCIAS DEL TURABO | | | | CAGUAS | PR | 00725 | |
| 732863 | OMAR TORRES ALMODOVAR | EL TUQUE | D CC15 NUEVA VIDA | | | PONCE | PR | 00731 | |
| 732864 | OMAR TORRES ALVARADO | VILLA MADRID L 22 | CALLE 9 | | | COAMO | PR | 00769 | |
| 732865 | OMAR TORRES ALVAREZ | HC 67 BOX 15250 | | | | BAYAMON | PR | 00956 | |
| 732866 | OMAR TORRES GONZALEZ | QUINTA SAN LUIS E 8 CALLE OLLER | | | | CAGUAS | PR | 00725 | |
| 373133 | OMAR TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 732867 | OMAR TORRES RIVERA | 01HC BOX6379 | | | | CIALES | PR | 00638 | |
| 732868 | OMAR TORRES RODRIGUEZ | URB LA PERLA DEL SUR | 4223 AGUSTIN DAVIN | | | PONCE | PR | 00731 | |
| 732869 | OMAR TORRES RODRIGUEZ | 3RA EXT COUNTRY CLUB | HG Z CALLE 267 | | | CAROLINA | PR | 00982 | |
| 732870 | OMAR TORRES VEGA | 1682 CALLE MORELIA | | | | CUPEY | PR | 00917 | |
| 373134 | OMAR TORRES/ ENERGIA Y SOL PR | ADDRESS ON FILE | | | | | | | |
| 373135 | OMAR V ARCE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 373136 | OMAR VALENTIN SILVA | ADDRESS ON FILE | | | | | | | |
| 732871 | OMAR VARGAS TORRES | HC 02 BOX 11753 | | | | MOCA | PR | 00676 | |
| 373137 | OMAR VAZQUEZ COMANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 732872 | OMAR VAZQUEZ CORDERO | URB UNIVERSITY GDNS | 907 CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| 732873 | OMAR VAZQUEZ GARCIA | URB SABANERA DEL RIO | C/ ALELIES | | | GURABO | PR | 00778 | |
| 732874 | OMAR VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 373138 | OMAR VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 373139 | OMAR VEGA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 373140 | OMAR VELAZQUEZ CANA | ADDRESS ON FILE | | | | | | | |
| 732875 | OMAR VELAZQUEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 373141 | OMAR VELEZ LEON | ADDRESS ON FILE | | | | | | | |
| 732876 | OMAR VELEZ LOPEZ | LA PALMITA | 620 CALLE GRANADA | | | YAUCO | PR | 00698 | |
| 373142 | OMAR VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 373143 | OMAR VIAMONTES ESPALLARGAS | ADDRESS ON FILE | | | | | | | |
| 373144 | OMAR VIAMONTES ESPALLARGAS | ADDRESS ON FILE | | | | | | | |
| 732877 | OMAR VILA CASADO | URB PINERO D 9 | CALLE MEJICO APT NUM 2 | | | SAN JUAN | PR | 00917 | |
| 373145 | OMAR VISSEPO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 732878 | OMAR X FLORES COLON | ADDRESS ON FILE | | | | | | | |
| 373146 | OMAR Y GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 732879 | OMAR Y MEDINA RIVERA | URB VILLA FONTANA | HC 28 VIA EMILIA | | | CAROLINA | PR | 00983 | |
| 732880 | OMAR Y SANTIAGO ESCALANTE | P O BOX 373512 | | | | CAYEY | PR | 00737 | |
| 373147 | OMARA ARIAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 732881 | OMARA GONZALEZ ACEVEDO | REPARTO TERESITA | AD 17 CALLE 32 | | | BAYAMON | PR | 00961 | |
| 373148 | OMARA GONZALEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 373149 | OMARA L HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 373150 | OMARA MENDEZ BERNARD | ADDRESS ON FILE | | | | | | | |
| 732882 | OMARA RIVERA AVILES | P O BOX 89 | | | | LARES | PR | 00631 | |
| 373151 | OMARA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 373152 | OMARALY SEISE SEISE | ADDRESS ON FILE | | | | | | | |
| 373153 | OMARALY SEISE SEISE | ADDRESS ON FILE | | | | | | | |
| 373154 | OMARALYS GREEN LUNA | ADDRESS ON FILE | | | | | | | |
| 373155 | OMARDRANAZ RIOS MONTIJO | ADDRESS ON FILE | | | | | | | |
| 373156 | OMARES ROOFING INC | PO BOX 4985 PMB 188 | | | | CAGUAS | PR | 00726-4985 | |
| 373157 | OMARIE COLLAZO VIDOT | ADDRESS ON FILE | | | | | | | |
| 373158 | OMARILIS MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 732883 | OMARILYS BAEZ ALBALADEJO | RR 02 BOX 8021 | | | | TOA ALTA | PR | 00953 | |
| 373159 | OMARIS CARDEC MU¥IZ | ADDRESS ON FILE | | | | | | | |
| 732884 | OMARIS DIAZ RODRIGUEZ | HC 645 BOX 6456 | | | | TRUJILLO ALTO | PR | 00976 | |
| 373160 | OMARIS M VEGA GOTAY | ADDRESS ON FILE | | | | | | | |
| 732885 | OMARIS VALENTIN CASTILLO | VILLAS DEL OESTE | F5 CALLE TAURO | | | MAYAGUEZ | PR | 00689 | |
| 732886 | OMARYS RIVERA ORTIZ | 1104 SOMBRAS DEL REAL | | | | PONCE | PR | 00731 | |
| 732887 | OMAS CATERING | PO BOX 3083 | | | | VEGA ALTA | PR | 00762 | |
| 373161 | OMAY MEDINA GUAL Y LIZ M ZAVALA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 732888 | OMAYRA ADMES QUINTANA | BO AIBONITO | HC 1 BOX 11571 | | | SAN SEBASTIAN | PR | 00685 | |
| 373162 | OMAYRA ALICEA CORDERO | ADDRESS ON FILE | | | | | | | |
| 373163 | OMAYRA ALOMAR BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 373164 | OMAYRA APONTE RAMOS | ADDRESS ON FILE | | | | | | | |
| 732889 | OMAYRA ARZUAGA RESTE | HC 1 BOX 5436 | | | | JUNCOS | PR | 00777-9704 | |
| 373165 | OMAYRA AVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 373166 | OMAYRA AVILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 373167 | OMAYRA AYALA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 373168 | OMAYRA AYALA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 373169 | OMAYRA BAEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 373170 | OMAYRA BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 373171 | OMAYRA BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 373172 | OMAYRA BENITEZ MU¥OZ | ADDRESS ON FILE | | | | | | | |
| 373173 | OMAYRA BERRIOS PARIS | ADDRESS ON FILE | | | | | | | |
| 732890 | OMAYRA BRUNO CORTES | ADDRESS ON FILE | | | | | | | |
| 373174 | OMAYRA CALDERON / FRANCO X DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 732891 | OMAYRA CALDERON GRANADO | ADDRESS ON FILE | | | | | | | |
| 373175 | OMAYRA CANDELARIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 732892 | OMAYRA CAPELES | HC 4 BOX 46856 | | | | CAGUAS | PR | 00725 | |
| 732893 | OMAYRA CARNIER CRUZ | URB JAIME L DREW | 187 CALLE 7 | | | PONCE | PR | 00731 | |
| 732894 | OMAYRA CATALAN MORALES | HC 764 BOX 8133 | | | | PATILLAS | PR | 00723 | |
| 732895 | OMAYRA CINTRON GUEVARA | HC 11 BOX 12586 | | | | HUMACAO | PR | 00791 | |
| 373176 | OMAYRA CINTRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 732896 | OMAYRA CLAUDIO | HC 06 BOX 70363 | | | | CAGUAS | PR | 00725 | |
| 373177 | OMAYRA COLON GABRIEL | ADDRESS ON FILE | | | | | | | |
| 732897 | OMAYRA COTTO | RR 03 BOX 6710 | BO CERTENEJAS | | | CIDRA | PR | 00739 | |
| 373178 | OMAYRA CRESPO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 732898 | OMAYRA CRESPO PEREZ | ADDRESS ON FILE | | | | | | | |
| 732899 | OMAYRA CRUZ RODRIGUEZ | 441 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 732900 | OMAYRA CRUZ ROJAS | ADM SERV GENERALES | P O BOX 7428 | | | CAROLINA | PR | 00985 | |
| 373179 | OMAYRA CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 373180 | OMAYRA DE JESUS DURANT | ADDRESS ON FILE | | | | | | | |
| 373181 | OMAYRA DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 373182 | OMAYRA DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 373183 | OMAYRA DE JESUS ROBLES | ADDRESS ON FILE | | | | | | | |
| 732901 | OMAYRA DIAZ CINTRON | BO PALO HINCADO | CARR 170 KM 0 4 | | | BARRANQUITAS | PR | 00794 | |
| 732902 | OMAYRA DIAZ PANTOJAS | JARDINES DE CAROLINA | J 4 CALLE K | | | CAROLINA | PR | 00987 | |
| 373184 | OMAYRA DOMINGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 373185 | OMAYRA E ALGARIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 373186 | OMAYRA E CUEVAS POMALES | ADDRESS ON FILE | | | | | | | |
| 732903 | OMAYRA E MORA REYES | ADDRESS ON FILE | | | | | | | |
| 373187 | OMAYRA E. FELICIANO ROURE | ADDRESS ON FILE | | | | | | | |
| 732904 | OMAYRA ENCARNACION NOVA | ADDRESS ON FILE | | | | | | | |
| 373188 | OMAYRA ESQUERDO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 732905 | OMAYRA ESQUERDO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 732906 | OMAYRA ESTRELLA MORELL | ADDRESS ON FILE | | | | | | | |
| 732907 | OMAYRA FIGUEROA | HC 73 BOX 5560 | | | | NARANJITO | PR | 00719 | |
| 732908 | OMAYRA FIGUEROA DÖAZ | HC 1 BOX 4161-1 | | | | NAGUABO | PR | 00718-9705 | |
| 732909 | OMAYRA FIGUEROA LEBRON | HC 9 BOX 62223 | | | | CAGUAS | PR | 00725 | |
| 732910 | OMAYRA FIGUEROA LEBRON | PMB 152 | P O BOX 6022 | | | CAROLINA | PR | 00984 | |
| 732911 | OMAYRA FLORAN MARRERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 373190 | OMAYRA FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 732912 | OMAYRA GARAY GARCIA | LITHEDA HEIGTS | CARR 844-1769 | | | SAN JUAN | PR | 00926 | |
| 732913 | OMAYRA GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 373191 | OMAYRA GARCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 732914 | OMAYRA GARRIGA CASIANO | HC 03 BOX 12220 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 732915 | OMAYRA GEORGE | 83 CALDERON MUJICA | | | | CANOVANAS | PR | 00729 | |
| 732916 | OMAYRA GEORGE | URB VILLA CAROLINA | 201 20 CALLE 531 | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 732917 | OMAYRA GOMEZ CRESPO | RES BRISAS CAMPO ALEGRE | EDIF 6 APT 83 | | | MANATI | PR | 00674 | |
| 732918 | OMAYRA GOMEZ DEL VALLE | BDA. MORALES | 771 CALLE K | | | CAGUAS | PR | 00725 | |
| 732919 | OMAYRA GONZALEZ RODRIGUEZ | HC 1 BOX 5182 | | | | CIALES | PR | 00638 | |
| 373193 | OMAYRA HERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 373194 | OMAYRA HERNANDEZ VARELA | ADDRESS ON FILE | | | | | | | |
| 732920 | OMAYRA HERRENS BLOISE | PO BOX 486 | | | | VEGA ALTA | PR | 00692 | |
| 373195 | OMAYRA I DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 373196 | OMAYRA I VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 373197 | OMAYRA IBARRA NAVEDA | ADDRESS ON FILE | | | | | | | |
| 373198 | OMAYRA IRIZARRY OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 732921 | OMAYRA J BARRETO PEREZ | HC 4 BOX 13775 | | | | MOCA | PR | 00676 | |
| 732922 | OMAYRA JIMENEZ BARRETO | P O BOX 11172 | | | | SAN JUAN | PR | 00910-2272 | |
| 373199 | OMAYRA JIMENEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 732923 | OMAYRA L ALBINO MOSCATO | ADDRESS ON FILE | | | | | | | |
| 373200 | OMAYRA L PACHECO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 373201 | OMAYRA L SYEVENS | ADDRESS ON FILE | | | | | | | |
| 373202 | OMAYRA L VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 373203 | OMAYRA L. COLON FONSECA | ADDRESS ON FILE | | | | | | | |
| 373204 | OMAYRA LEBRON LOZADA | ADDRESS ON FILE | | | | | | | |
| 732924 | OMAYRA LOPEZ ACEVEDO | VILLAS DEL SOL | B3 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 732925 | OMAYRA LOPEZ ADORNO | URB RIO GRANDE ESTATE | X9 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 732926 | OMAYRA LOPEZ BATISTA | COND.BAHIA B APT. 1016 | | | | SANTURCE | PR | 00907 | |
| 732927 | OMAYRA LOPEZ COSME | BAYAMON GARDENS | R 24 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 732928 | OMAYRA LOPEZ SOTO | PMB 96 | PO BOX 819 | | | LARES | PR | 00669 | |
| 732929 | OMAYRA LOPEZ VELEZ | HC 4 BOX 16202 | | | | MOCA | PR | 00676 | |
| 373205 | OMAYRA LUNA PEREZ | ADDRESS ON FILE | | | | | | | |
| 732930 | OMAYRA MALDONADO CENTENO | HC 1 BOX 3673 | | | | FLORIDA | PR | 00650 | |
| 373206 | OMAYRA MALDONADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 732931 | OMAYRA MALDONADO OQUENDO | PO BOX 684 | | | | COROZAL | PR | 00783 | |
| 373207 | OMAYRA MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 732932 | OMAYRA MANGUAL MORALES | PO BOX 972 | | | | CAMUY | PR | 00627 | |
| 732933 | OMAYRA MARRERO LOPEZ | RES MONTE PARK | EDIF K II APT 156 | | | SAN JUAN | PR | 00924 | |
| 732934 | OMAYRA MARRERO MARRERO | P O BOX 1634 | | | | COROZAL | PR | 00783 | |
| 373208 | OMAYRA MARTINEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 373209 | OMAYRA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 373210 | OMAYRA MATAMOROS RIOS | ADDRESS ON FILE | | | | | | | |
| 373211 | OMAYRA MATAMOROS RIOS | ADDRESS ON FILE | | | | | | | |
| 732935 | OMAYRA MEDINA CLEMENTE | 158 APT 5 A CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 732936 | OMAYRA MENDEZ RIVERA | PO BOX 603 | | | | LARES | PR | 00669 | |
| 732937 | OMAYRA MOLINA RIVERA | 730 CALLE FRANCISCO GARCIA LORIA | | | | DORADO | PR | 00646 | |
| 732938 | OMAYRA MONTERO PAGAN | PO BOX 873 | | | | JAYUYA | PR | 00664 | |
| 732939 | OMAYRA MORALES APONTE | RES JARD DE SELLES | EDIF 11 APT 1110 | | | SAN JUAN | PR | 00924 | |
| 373212 | OMAYRA MORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| 373213 | OMAYRA MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 732940 | OMAYRA MORALES RAMIREZ | URB VILLA HUMACAO | E 16 CALLE 13 | | | HUMACAO | PR | 00791 | |
| 373214 | OMAYRA MUNOZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 373215 | OMAYRA MUNOZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 373216 | OMAYRA NIEVES | ADDRESS ON FILE | | | | | | | |
| 732941 | OMAYRA NIEVES | 2231 CALLE LUIS M MARIN | | | | QUEBRADILLAS | PR | 00678 | |
| 732942 | OMAYRA OCASIO | HC 2 BOX 14117 | BO SONADORA | | | AGUAS BUENAS | PR | 00703-9611 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 373217 | OMAYRA OCASIO SOTO | ADDRESS ON FILE | | | | | | | |
| 732943 | OMAYRA ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 732944 | OMAYRA ORTIZ MELENDEZ | MSC 323 BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 732945 | OMAYRA ORTIZ MORALES | HC 77 BOX 8029 | | | | VEGA ALTA | PR | 00692 | |
| 373218 | OMAYRA OTERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 373219 | OMAYRA PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 373220 | OMAYRA PADIN LUYANDO | ADDRESS ON FILE | | | | | | | |
| 373221 | OMAYRA PENA DETRES | ADDRESS ON FILE | | | | | | | |
| 373222 | OMAYRA PEREIRA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 732946 | OMAYRA PEREIRA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 732947 | OMAYRA PEREIRA NAVARRO | BDA FLORIDA BOX 1152 | | | | VIEQUES | PR | 00765 | |
| 732948 | OMAYRA PEREZ CORREA | 68 CALLE RODRIGUEZ HIDALGO | | | | COAMO | PR | 00769 | |
| 373223 | OMAYRA PEREZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 373224 | OMAYRA PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 732949 | OMAYRA PEREZ RIVERA | HC 02 BOX 8394 | | | | OROCOVIS | PR | 00720 | |
| 732950 | OMAYRA PEREZ VIERA | HC 2 BOX 10223 | | | | GUAYNABO | PR | 00970 | |
| 732951 | OMAYRA PLA MIQUI | LOS ANGELES | G 14 CALLE C | | | CAROLINA | PR | 00979 | |
| 373225 | OMAYRA PLAZA FERRA | ADDRESS ON FILE | | | | | | | |
| 373226 | OMAYRA POMALES MORALES | ADDRESS ON FILE | | | | | | | |
| 732952 | OMAYRA POMAR SANTIAGO | URB VENUS GARDENS NORTE | 1687 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926 | |
| 732953 | OMAYRA RAMOS | EXT SAN LUIS | 6 CALLE PERGAMO | | | AIBONITO | PR | 00705 | |
| 732954 | OMAYRA RAMOS DIAZ | HC 1 BOX 4010 | | | | MAUNABO | PR | 00707 | |
| 732955 | OMAYRA RAMOS VAZQUEZ | PO BOX 383 | | | | RIO BLANCO | PR | 00744383 | |
| 732956 | OMAYRA REYES BERNARD | 316 13 TH STREET | | | | BROOKLYN | NY | 11215 | |
| 732957 | OMAYRA REYES SANTIAGO | HC 73 BOX 6440 | | | | CAYEY | PR | 00736 | |
| 373227 | OMAYRA RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 373228 | OMAYRA RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 373229 | OMAYRA RIVERA ALICEA Y OTROS | LIC CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960-8052 | |
| 732958 | OMAYRA RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 732959 | OMAYRA RIVERA BERRIOS | SIERRA BAYAMON | 80-24 CALLE 68 | | | BAYAMON | PR | 00961 | |
| 373230 | OMAYRA RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| 373231 | OMAYRA RIVERA DEL HOYO | ADDRESS ON FILE | | | | | | | |
| 732960 | OMAYRA RIVERA DELBREY | RR 5 BOX 8355 | | | | BAYAMON | PR | 00956 | |
| 373232 | OMAYRA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 732961 | OMAYRA RIVERA RIOS | VICTOR ROJAS II | 118 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 732962 | OMAYRA RIVERA RIOS | HC 71 BOX 3323 | | | | NARANJITO | PR | 00719 | |
| 373233 | OMAYRA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 732963 | OMAYRA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 732964 | OMAYRA RIVERA RODRIGUEZ | HC 01 BOX 5074 | | | | JAYUYA | PR | 00664 | |
| 732965 | OMAYRA RIVERA RODRIGUEZ | MIRAFLORES | 4 22 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 732966 | OMAYRA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 732967 | OMAYRA ROCHE | 9 K 1 URB VALLES DE GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 373234 | OMAYRA RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 732968 | OMAYRA RODRIGUEZ DIAZ | RES EL PRADO | EDIF 44 APT 216 | | | SAN JUAN | PR | 00925-0027 | |
| 373235 | OMAYRA RODRIGUEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 732969 | OMAYRA RODRIGUEZ RODRIGUEZ | HC 1 BOX 6389 | | | | AIBONITO | PR | 00708 | |
| 373236 | OMAYRA ROMERO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 373237 | OMAYRA ROSA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 732970 | OMAYRA ROSA ROSA | HC 03 BOX 13227 | | | | CAMUY | PR | 00627 | |
| 732971 | OMAYRA ROSA SANTIAGO | RES LOPEZ SICARDO | 870 C/ CISNE APT 84 | | | SAN JUAN | PR | 00923 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 732972 | OMAYRA RUIZ LISBOA | ADDRESS ON FILE | | | | | | | |
| 732973 | OMAYRA SALGADO CRUZ | PO BOX 295 | | | | TOA ALTA | PR | 00954 | |
| 373238 | OMAYRA SALGADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 373239 | OMAYRA SALGADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 373240 | OMAYRA SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 732974 | OMAYRA SANTA RIVERA | P O BOX 3192 | | | | GUAYNABO | PR | 00970 | |
| 373241 | OMAYRA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 373242 | OMAYRA SANTIAGO GARCIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 373243 | OMAYRA SANTIAGO GARCIA | GENOVEVA VALENTÍN SOTOLUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 732975 | OMAYRA SANTIAGO MALDONADO | BOX 1629 | | | | UTUADO | PR | 00641 | |
| 732976 | OMAYRA SANTIAGO MENDOZA | BOX 5747 | | | | CIDRA | PR | 00739 | |
| 732977 | OMAYRA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 732978 | OMAYRA SANTIAGO VELEZ | HC 4 BOX 48187 | | | | SAN SEBASTIAN | PR | 00685 | |
| 732979 | OMAYRA SEDA TORRES | BAIROA GOLDEN GATE 1 | D-5 CALLE B | | | CAGUAS | PR | 00725 | |
| 732980 | OMAYRA SEGARRA PADILLA | HC 1 BOX 6221 | | | | CABO ROJO | PR | 00623 | |
| 373244 | OMAYRA SEPULVEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 732981 | OMAYRA SERRANO MEDINA | PO BOX 8775 | | | | PONCE | PR | 00732 | |
| 373245 | OMAYRA SERRANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 732982 | OMAYRA SERRANO RAMOS | BOX 5854 | | | | CAMUY | PR | 00627 | |
| 732983 | OMAYRA SERRANO SOSA | PO BOX 9023986 | | | | SAN JUAN | PR | 00902 3986 | |
| 732984 | OMAYRA SERRANO SOSA | PO BOX 9848 | | | | SAN JUAN | PR | 00908 | |
| 373246 | OMAYRA SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 732985 | OMAYRA SOTO VILLANUEVA | HC 59 BOX 5686 | | | | AGUADA | PR | 00602 | |
| 732986 | OMAYRA TEXIDOR | PROY LAS CAROLINAS | EDIF 1 APT 3 | | | CAROLINA | PR | 00985 | |
| 732987 | OMAYRA TIRADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 732989 | OMAYRA TOLEDO DE LA CRUZ | PLAZA SCOTIABANK STE 610 | 273 PONCE DE LEON | | | SAN JUAN | PR | 00917-1902 | |
| 732990 | OMAYRA TORRES BERASTAÖN | PO BOX 518 | | | | MERCEDITA | PR | 00715-0518 | |
| 373247 | OMAYRA TORRES CALDERON | ADDRESS ON FILE | | | | | | | |
| 373248 | OMAYRA TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 732991 | OMAYRA TORRES MALDONADO | HC 2 BOX 43528 | | | | VEGA BAJA | PR | 00693 | |
| 373249 | OMAYRA TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 373250 | OMAYRA TRAVERSO GALLOZA | ADDRESS ON FILE | | | | | | | |
| 732992 | OMAYRA UJAQUE MARTINEZ | BO BALBOA NUM 62 | FRANCISCO GALONES | | | MAYAGUEZ | PR | 00680 | |
| 732993 | OMAYRA VALE BELTRAN | ADDRESS ON FILE | | | | | | | |
| 732994 | OMAYRA VALENCIA | ADDRESS ON FILE | | | | | | | |
| 732995 | OMAYRA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 373251 | OMAYRA VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 373252 | OMAYRA VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 732996 | OMAYRA VEGA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 732997 | OMAYRA VELAZQUEZ MARRERO | BO POLVORIN | 50 CALLE 2 | | | CAYEY | PR | 00736 | |
| 373253 | OMAYRA VERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 732998 | OMAYRA VIDAL COLON | ADDRESS ON FILE | | | | | | | |
| 373254 | OMAYRA VIERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 373255 | OMAYRA VILLANUEVA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 732999 | OMAYRA YAZMIRA RIOS GONZALEZ | HC 01 BOX 9840 | | | | SAN SEBASTIAN | PR | 00685 | |
| 373256 | OMAYRA, ALLENDE | ADDRESS ON FILE | | | | | | | |
| 373257 | OMAYRIS A GARCIA AYALA | ADDRESS ON FILE | | | | | | | |
| 733000 | OMBLIGUITOS | 114 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 373258 | OMBRE DESIGN INC | ESQUINA ESTHER 1 | CARR 167 | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 373259 | OMBRES MD, SEVERN | ADDRESS ON FILE | | | | | | | |
| 373260 | OMEGA 17 LLC | PO BOX 536 | | | | VAUGHN | WA | 98394 | |
| 373261 | OMEGA COMPREHENSIVE SERVICE | PMB 599 | PO BOX 29029 | | | SAN JUAN | PR | 00929 | |
| 373262 | OMEGA ELECTRONICS | AVE LAGUNA | COND L G 4 APTO 5 B | | | CAROLINA | PR | 00979 | |
| 373263 | OMEGA ELECTRONICS, INC | 1700 AVE PONCE DE LEON PDA 25 | | | | SAN JUAN | PR | 00909 | |
| 373264 | OMEGA ELECTRONICS, INC | 4 AV. LAGUNA | SUITE 5B | | | CAROLINA | PR | 00979 | |
| 373265 | OMEGA ELECTRONICS, INC | ANEXO COND. VISTA DEL MAR | CALLE LAS VIOLETAS #2015 | | | SANTURCE | PR | 00915 | |
| 373266 | OMEGA ENGINEERING LLC | P O BOX 363823 | | | | SAN JUAN | PR | 00936-3823 | |
| 373267 | OMEGA INTEGRATED HEALTH SYSTEM | PO BOX 166 | | | | SAN GERMAN | PR | 00683 | |
| 373268 | OMEGA MARKET RESEARCH CORP | PO BOX 4985 PMB 349 | | | | CAGUAS | PR | 00726 | |
| 733001 | OMEGA MED | PO BOX 836 | | | | RIO GRANDE | PR | 00745 | |
| 733002 | OMEGA VISTAMAR S E | PO BOX 9417 | | | | SAN JUAN | PR | 00908 | |
| 733003 | OMEGAL MARTINEZ MARTINEZ | C 10 URB SAN JUAN BAUTISTA | | | | MARICAO | PR | 00606 | |
| 373269 | OMEL BURGOS NAVARRO | ADDRESS ON FILE | | | | | | | |
| 733004 | OMELL PAGAN PARES | HC-03 BOX 36671 | | | | MAYAGUEZ | PR | 00680 | |
| 373270 | OMER MALDONADO PARA CHRISTIAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 733005 | OMER SHARIF | COND PLAZA TORRE DEL SUR | APT 6A | | | PONCE | PR | 00731 | |
| 373271 | OMHAR SOSA FALU | ADDRESS ON FILE | | | | | | | |
| 373272 | OMHAR SOSA FALU | ADDRESS ON FILE | | | | | | | |
| 373273 | OMILCAR MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 373274 | OMILL BORRERO COFINO | ADDRESS ON FILE | | | | | | | |
| 373275 | OMILL BORRERO COFIO DBA MILLONES CAR WASH | PASEO DE MONTE FLORES | APT 103 | | | CAROLIN | PR | 00987 | |
| 733007 | OMJ PHARMACEUTICALS INC | PO BOX 463 | | | | MANATI | PR | 00674 | |
| 733008 | OMJ PHARMACEUTICALS INC | PO BOX 367 | | | | SAN GERMAN | PR | 00683 | |
| 733006 | OMJ PHARMACEUTICALS INC | PO BOX 1959 | | | | CAGUAS | PR | 00726-1959 | |
| 733009 | OML INC | VILLAS DE SAN AGUSTIN | M-43 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 733010 | OMNI GRAPHICS | P O BOX 10333 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 373276 | OMNIPRINT INC | 9700 PHILADELPHIA COURT | | | | LANHAM | MD | 20706-4405 | |
| 373277 | OMP STRUCTURAL SERVICES | BO BARRAZA | HC 3 BOX 12450 | | | CAROLINA | PR | 00987-9618 | |
| 373278 | OMR LEGAL EXTERNAL SERVICE | LOMAS DE CAROLINA | A 3 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 373279 | OMS CASTILLO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 373280 | OMS CINTRON, BELFORD | ADDRESS ON FILE | | | | | | | |
| 373281 | OMS CINTRON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 373282 | OMS HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 733011 | OMS MEDICAL SUPPLIES | BRAINTREE | 1950 WASHINGTON ST | | | BRAINTREE | MA | 02184 | |
| 373283 | OMS NAZARIO, ANA | ADDRESS ON FILE | | | | | | | |
| 373284 | OMS NAZARIO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 373285 | OMS NAZARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 373286 | OMS RIVERA MD, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| 373287 | OMS RIVERA, EDNA M | ADDRESS ON FILE | | | | | | | |
| 373288 | OMS RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 373289 | OMS RODRIGUEZ, WARREN | ADDRESS ON FILE | | | | | | | |
| 373290 | OMS TORO, TERESINA | ADDRESS ON FILE | | | | | | | |
| 733012 | OMT RENTAL & MAINTENANCE SVCE/ORLANDO M | URB GLENVIEW GARDEN | F 21 AVE GLEN | | | PONCE | PR | 00731 | |
| 373291 | OMY FELICIANO | ADDRESS ON FILE | | | | | | | |
| 373292 | ON BOARD MEDIA INC | 1691 MICHIGAN AVE STE 600 | | | | MIAMI BEACH | FL | 33139 | |
| 373293 | ON LINE COMMUNICATION CORP | PO BOX 1569 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 733013 | ON LINE COMMUNICATIONS CORP | PO BOX 1569 | | | | SAN SEBASTIAN | PR | 00685 | |
| 373294 | ON LINE CONSTRUCION INC | PO BOX 5235 | | | | AGUADILLA | PR | 00605 | |
| 373295 | ON MY WAY CORP | PO BOX 893 | | | | SAN SEBASTIAN | PR | 00685 | |
| 733014 | ON PAPER | 39 EAST STREET | | | | NEW YORK | NY | 10131-0440 | |
| 373296 | ON POINT STRATEGY LLC | URB LINDA GARDENS | PO BOX 2161 | | | GUAYNABO | PR | 00970 | |
| 373297 | ON POINT TECHNOLOGY INC | 1515 W 22 ND ST 900 | | | | OAK BROOK | IL | 60523 | |
| 733015 | ON SITE ENVIRONMENTAL INC | P O BOX 249 | | | | DORADO | PR | 00646 | |
| 733016 | ON SITE REFUELING/PR PETROLEUM PRODUCTS | PO BOX 9065063 | | | | SAN JUAN | PR | 00905-5063 | |
| 733017 | ON STAGE | COLINAS VERDES | D 3 CALLE 3 | P O BOX 889 | | SAN SEBASTIAN | PR | 00685 | |
| 373298 | ON WHEEL SERVICES CORP | P O BOX 31286 | | | | SAN JUAN | PR | 00929 | |
| 373299 | ONAH MD , JOSEPH E | ADDRESS ON FILE | | | | | | | |
| 733018 | ONAIZA CRUZ SANCHEZ | TOA ALTA HEIGHTS | Q 35 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 373300 | ONATIVIA GIOVE, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 373301 | ONCOLOGY ASSOCIATES PC | 85 RETREAT AVE | | | | HARTFORD | CT | 06106 | |
| 373302 | ONDEPR | CALLE CADIZ 1204 | | | | PUERTO NUEVO | PR | 00920 | |
| 733019 | ONDINA A COLL MIRALLES | PO BOX 9020024 | | | | SAN JUAN | PR | 00902-0024 | |
| 373303 | ONDINA ANIBARRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 373304 | ONDINA CABOS, CAMILA | ADDRESS ON FILE | | | | | | | |
| 373305 | ONDINA CARO, TERRYAN | ADDRESS ON FILE | | | | | | | |
| 373306 | ONDINA DIAZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 373307 | One Alliance Insurance Corporation | 270 Av. Luis MuNoz Rivera | | | | San Juan | PR | 00919 | |
| 373308 | One Alliance Insurance Corporation | Attn: Macia Karam, President | # 270 Avenida MuÃ±oz Rivera | Suite 101 | | San Juan | PR | 00918 | |
| 373309 | One Alliance Insurance Corporation | Attn: Ricardo Benitez, Consumer Complaint Contact | # 270 Avenida MuÃ±oz Rivera | Suite 101 | | San Juan | PR | 00918 | |
| 373310 | One Alliance Insurance Corporation | Attn: Ricardo Benitez, Premiun Tax Contact | # 270 Avenida MuÃ±oz Rivera | Suite 101 | | San Juan | PR | 00918 | |
| 373311 | One Alliance Insurance Corporation | Attn: Ricardo Benitez, Regulatory Compliance Government | # 270 Avenida MuÃ±oz Rivera | Suite 101 | | San Juan | PR | 00918 | |
| 373312 | One Alliance Insurance Corporation | c/o One Alliance Insurance , Agent for Service of Process | # 270 Avenida MuÃ±oz Rivera | Suite 101 | | San Juan | PR | 00918 | |
| 373313 | ONE ALLIANCE INSURANCE CORPORATION Y PENTAGON FEDERAL CREDIT UNIO | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 733020 | ONE ARM BANDITS PR INC | PO BOX 332 | | | | BARRANQUITAS | PR | 00794 | |
| 373314 | ONE ASIA PR INC | PMB 171 | 1353 LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 373315 | ONE AVIATION GROUP INC | 243 CALLE PARIS PMB 1735 | | | | SAN JUAN | PR | 00917-3632 | |
| 373316 | ONE BY ONE INC | P O BOX 441 | | | | FAJARDO | PR | 00738 | |
| 373317 | ONE FILM CORPORATION | 1760 CALLE LOIZA | SUITE 303 | | | SAN JUAN | PR | 00911 | |
| 373318 | ONE FORCE EDUCATIONAL LLC | EDIFICIO BUILDING CENTER #1959 | CALLE LOIZA SUITE 306 | | | SAN JUAN | PR | 00914 | |
| 373319 | ONE GLOBE COMMUNICATIONS INC | PO BOX 7252 | | | | SAN JUAN | PR | 00916-7252 | |
| 733021 | ONE HOUR SCREEN SERVICE/JOSE BURGOS | PO BOX 1272 | | | | FAJARDO | PR | 00738 | |
| 733022 | ONE LLC | 812 HARBOUR ISES COURT | | | | N PALM BEACH | FL | 33410 | |
| 373320 | ONE MOBILE GROUP LLC | 1000 5TH ST STE 200 | | | | MIAMI BEACH | FL | 33139-6510 | |
| 373321 | ONE ON ONE COMPUTER TRAINING | 2055 ARNY TRIAL RD | | | | ADDISON | IL | 60161-1493 | |
| 733023 | ONE PRICE CLOTHING OF PR | PO BOX 3404 | | | | CAROLINA | PR | 00984-3404 | |
| 373322 | ONE SOLUTION TECHNOLOGIES CORP | URB PLAZA DE LA FUENTE | 1118 CALLE FRANCIA | | | TOA ALTA | PR | 00953 | |
| 373323 | ONE SOURCE | PO BOX 9600 | | | | CAGUAS | PR | 00726 | |
| 373324 | ONE STEP ALL SERVICES INC | P O BOX 1619 | PMB 192 | | | CANOVANAS | PR | 00729 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 373325 | ONE STEP COMPUTERS INC | VISTAS DEL OCEANO | 8312 CALLE BELMONTE | | | LOIZA | PR | 00772 | |
| 373326 | ONE STOP CAREER CENTER | 2000 COND PLAZA UNIVERSIDAD | 839 CALLE ANASCO LOCAL 5 | | | SAN JUAN | PR | 00928 | |
| 373327 | ONE STOP CAREER CENTER | PO BOX 9148 | | | | ARECIBO | PR | 00613-9148 | |
| 373328 | ONE STOP CAREER CENTER OF PUERTO RICO | PO BOX 9148 | | | | ARECIBO | PR | 00613-9148 | |
| 373329 | ONE STOP PRESCRIPTION EL MONTE INC | PARC FALU | 10 AVE SIMON MADERA | | | SAN JUAN | PR | 00924-2231 | |
| 373330 | ONE STOP SERVICES INC | HC 01 BOX 5529 | | | | OROCOVIS | PR | 00720 | |
| 733024 | ONE STOP STATION | PO BOX 70292 | | | | SAN JUAN | PR | 00936 | |
| 733025 | ONE TO SEVEN INC | 145 EL TUQUE INDUSTRIAL PARK | | | | PONCE | PR | 00728 | |
| 733026 | ONE TO TEN & MORE | P O BOX 1735 | | | | JUNCOS | PR | 00777 | |
| 733027 | ONE WAY AUTO SALES INC | PEDRO MARTIR 912 | AVE DE DIEGO | | | SAN JUAN | PR | 00921-2505 | |
| 733028 | ONE WAY ENTERTAINMENT INC | PO BOX 6791 LOIZA ST STATION | | | | SAN JUAN | PR | 00913 | |
| 373331 | ONE WAY SECURITY CORP | PO BOX 4846 | | | | CAROLINA | PR | 00984-4846 | |
| 373332 | ONE WORKS SOLUTIONS INC | P O BOX 11967 | | | | SAN JUAN | PR | 00922-1967 | |
| 373333 | ONEAL SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 733029 | ONECIMO MERCADO MARTINEZ | BOX 212 | | | | YAUCO | PR | 00698-0212 | |
| 733030 | ONEIDA ANDINO GARCIA | BO ADA CRUZ PARC 236 | | | | TOA ALTA | PR | 00953 | |
| 733031 | ONEIDA ARMENTEROS SERRANO | CALLE CAROLINA 1705 | | | | SAN JUAN | PR | 00912 | |
| 373334 | ONEIDA CABO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 733032 | ONEIDA CARDONA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 733033 | ONEIDA CASTRO RIVERA | COND SAN ANTON | APT 210 | | | CAROLINA | PR | 00987 | |
| 733034 | ONEIDA CRUZ GONZALEZ | HC 01 BOX 6268 | | | | GUAYNABO | PR | 00971 | |
| 373335 | ONEIDA DELGADO MATOS | ADDRESS ON FILE | | | | | | | |
| 733035 | ONEIDA DELGADO MATOS | ADDRESS ON FILE | | | | | | | |
| 733036 | ONEIDA ELENA GERENA AQUINO | BOX 10795 | | | | TOA ALTA | PR | 00953 | |
| 733037 | ONEIDA FERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 733038 | ONEIDA FERNANDEZ RODRIGUEZ | BO OBRERO | 729 CALLE SAN CIPRIAN | | | SAN JUAN | PR | 00915 | |
| 733039 | ONEIDA FERRER ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 373336 | ONEIDA FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 733040 | ONEIDA HERNANDEZ RIVERA | HC 01 BOX 8612 | | | | AGUAS BUENAS | PR | 00703 | |
| 373337 | ONEIDA I RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 373338 | ONEIDA INS NIEVES | ADDRESS ON FILE | | | | | | | |
| 373339 | ONEIDA IVETTE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 733041 | ONEIDA LOPEZ GUZMAN | VILLA DELICIAS | 4559 CALLE NATACION | | | PONCE | PR | 00728-3717 | |
| 373340 | ONEIDA LUCIANO LEON | ADDRESS ON FILE | | | | | | | |
| 733042 | ONEIDA M RIVAS HERNANDEZ | BO RIO ABAJO | 6015 CALLE AMISTAD | | | VEGA BAJA | PR | 00693 | |
| 733043 | ONEIDA MATOS NEGRON | HC 1 BOX 4031 | | | | UTUADO | PR | 00641 | |
| 373341 | ONEIDA RAMIREZ IBANEZ | ADDRESS ON FILE | | | | | | | |
| 373342 | ONEIDA RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 733044 | ONEIDA ROSAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 733045 | ONEIDA SANTIAGO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 733046 | ONEIDA STAR LINE INC | PO BOX 10550 | | | | PONCE | PR | 00732 | |
| 733047 | ONEIDA VALENTIN MAISONET | ADDRESS ON FILE | | | | | | | |
| 373343 | ONEIDA VARGAS PARA NASHANIE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 373344 | ONEIDA VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 373345 | ONEIL ACEVEDO, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 373346 | ONEIL ARCE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 733048 | ONEIL ARROYO PABON | HC 03 BOX 37269 | | | | CAGUAS | PR | 00725-9713 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 373347 | ONEIL BENITEZ, LUZ R | ADDRESS ON FILE | | | | | | | |
| 373348 | ONEIL GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 373349 | ONEIL QUINTANA, MARICELA | ADDRESS ON FILE | | | | | | | |
| 373350 | ONEIL ROSA, ERIC | ADDRESS ON FILE | | | | | | | |
| 733049 | O'NEIL SHELL SERVICE STATION | P O BOX 232 | | | | MANATI | PR | 00674 | |
| 373351 | ONEIL VELAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 373352 | ONEILL & BORGES | AMERICAN INTERN PLAZA STE800 | 250 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918-1813 | |
| 373353 | ONEILL & BORGES LLC | AMERICAN INTERNATIONAL PLAZA | AVE. MUNOZ RIVERA 250 SUITE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 373354 | ONEILL ALICEA, CRISTIE | ADDRESS ON FILE | | | | | | | |
| 373356 | ONEILL ANDINO, KAREM | ADDRESS ON FILE | | | | | | | |
| 373357 | ONEILL APONTE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 733050 | ONEILL AUTO ELECTRIC | R 12 CALLE MARINA | | | | DORADO | PR | 00646 | |
| 373358 | ONEILL AUTO SALES | AVE TNTE NELSON MARTINEZ LOTE 3 ALTURAS DE FLAMBOY | | | | BAYAMON | PR | 00959 | |
| 373359 | ONEILL AYALA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 373360 | O'NEILL BECERRA, RALPH | ADDRESS ON FILE | | | | | | | |
| 373361 | O'NEILL BETANCOURT, EVETTE | ADDRESS ON FILE | | | | | | | |
| 373362 | O'NEILL BORRERO, HILDA | ADDRESS ON FILE | | | | | | | |
| 373363 | ONEILL CABAN, IRMA | ADDRESS ON FILE | | | | | | | |
| 373364 | ONEILL CABAN, IRMA | ADDRESS ON FILE | | | | | | | |
| 373365 | ONEILL CANCEL, CHARLES | ADDRESS ON FILE | | | | | | | |
| 373366 | O'NEILL CARRILLO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 373368 | ONEILL CASTRO, YOHANIS | ADDRESS ON FILE | | | | | | | |
| 373369 | Oneill Cotto, Sandra N | ADDRESS ON FILE | | | | | | | |
| 373370 | ONEILL CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 373371 | O'NEILL CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 373372 | O'NEILL CRUZADO, DORIS | ADDRESS ON FILE | | | | | | | |
| 373373 | ONEILL CRUZADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 373374 | O'NEILL DE RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 373375 | ONEILL DIAZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 373376 | O'NEILL DIAZ, BARBARA M. | ADDRESS ON FILE | | | | | | | |
| 373377 | ONEILL DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 373378 | O'NEILL DIAZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 373379 | ONEILL DILAN, NEIL | ADDRESS ON FILE | | | | | | | |
| 733051 | ONEILL FERNANDEZ GILMORE & PEREZ OCHOA | CITIBANK TOWERS SUITE 1102 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 373380 | ONEILL FIGUEROA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 373381 | ONEILL FIGUEROA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 373382 | ONEILL FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| 373383 | ONEILL FLORES, ANA TERESA | ADDRESS ON FILE | | | | | | | |
| 373384 | O'NEILL FLORES, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 373385 | ONEILL FONT, HERMAN | ADDRESS ON FILE | | | | | | | |
| 373386 | ONEILL FOURNIER, EMMA | ADDRESS ON FILE | | | | | | | |
| 373387 | O'Neill Garcia, Eileen | ADDRESS ON FILE | | | | | | | |
| 373388 | O'NEILL GARCIA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 373389 | ONEILL GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 373390 | ONEILL GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 373391 | ONEILL HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 373392 | O'NEILL HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 373393 | ONEILL J RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 373394 | ONEILL JOURDAN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 373395 | ONEILL LOPEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 373396 | ONEILL LOPEZ, MAITE M | ADDRESS ON FILE | | | | | | | |
| 373397 | ONEILL LUGO, JULIANA | ADDRESS ON FILE | | | | | | | |
| 373398 | ONEILL LUGO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 373399 | O'NEILL MALDONADO, ADRIENNE C. | ADDRESS ON FILE | | | | | | | |
| 373400 | ONEILL MARSHALL, JOHANNE I | ADDRESS ON FILE | | | | | | | |
| 373401 | O'NEILL MARTINEZ, AGNES M | ADDRESS ON FILE | | | | | | | |
| 373402 | O'NEILL MATTA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 373403 | ONEILL MELENDEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 373404 | ONEILL MELENDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 373405 | Oneill Merced, Adrian | ADDRESS ON FILE | | | | | | | |
| 373406 | O'NEILL MIRANDA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 373407 | O'NEILL MONTALVO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 373408 | ONEILL MONTANEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 373409 | ONEILL MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 373410 | ONEILL MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 373411 | ONEILL MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 373412 | ONEILL NIEVES, LEONOR | ADDRESS ON FILE | | | | | | | |
| 373413 | ONEILL OLIVERAS, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 373414 | Oneill Olivo, Carmen M | ADDRESS ON FILE | | | | | | | |
| 373415 | O'NEILL O'MALLEY, JOSEPH P. | ADDRESS ON FILE | | | | | | | |
| 373416 | O'NEILL O'NEILL, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 373417 | O'NEILL ORTIZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 373418 | O'NEILL ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 373419 | ONEILL ORTIZ, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 373420 | ONEILL OSORIO, TAMARILI | ADDRESS ON FILE | | | | | | | |
| 373421 | ONEILL PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 373422 | ONEILL PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 373423 | O'NEILL QUINONEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 373424 | ONEILL QUINTANA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 373425 | ONEILL QUINTANA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 373426 | ONEILL RAMOS, SULEY M | ADDRESS ON FILE | | | | | | | |
| 373427 | ONEILL REYES, ANA M | ADDRESS ON FILE | | | | | | | |
| 373428 | ONEILL REYES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 373429 | ONEILL RIVERA, ARIANNE | ADDRESS ON FILE | | | | | | | |
| 373430 | ONEILL RIVERA, BRYANT | ADDRESS ON FILE | | | | | | | |
| 373431 | ONEILL RODRIGUEZ, KIUDINASHKA | ADDRESS ON FILE | | | | | | | |
| 373432 | ONEILL RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 373433 | ONEILL ROMAN SOCORRO | ADDRESS ON FILE | | | | | | | |
| 373434 | ONEILL ROMAN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 373435 | ONEILL ROMAN, HAZEL | ADDRESS ON FILE | | | | | | | |
| 373436 | ONEILL RONDON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 373438 | ONEILL ROSA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 373437 | O'NEILL ROSA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 373439 | ONEILL ROSA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 373440 | ONEILL ROSA, MARCO | ADDRESS ON FILE | | | | | | | |
| 373441 | ONEILL ROSA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 373442 | ONEILL ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 373443 | ONEILL ROSARIO, ASTRID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 373444 | ONEILL ROSARIO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 373445 | ONEILL RUCABADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 373446 | ONEILL SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 373447 | O'NEILL SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 373449 | ONEILL SANTOS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 373450 | ONEILL SECURITY | LIC. JOSE M COLON PEREZ - ABOGADO DEMANDANTE | PO BOX 960 | | | GUAYAMA | PR | 00785 | |
| 373451 | O'NEILL SECURITY & CONSULTANT SERV INC. | PO BOX 1057 | | | | GUAYAMA | PR | 00785 | |
| 733052 | ONEILL SECURITY CONSULTANT SERVICE | P O BOX 1057 | | | | GUAYAMA | PR | 00785-1057 | |
| 373452 | ONEILL SEPULVEDA, KEILLA LIZ | ADDRESS ON FILE | | | | | | | |
| 373453 | ONEILL VAZQUEZ, DAYRA | ADDRESS ON FILE | | | | | | | |
| 373454 | ONEILL VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 373455 | ONEILL VELEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 373456 | ONEILL VILLEGAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 373457 | O'NEILL, INES | ADDRESS ON FILE | | | | | | | |
| 373458 | ONEILL, MARIA DEL MATER | ADDRESS ON FILE | | | | | | | |
| 373459 | ONEILL, PATRICK | ADDRESS ON FILE | | | | | | | |
| 373461 | ONEILLY DONES FUENTES | ADDRESS ON FILE | | | | | | | |
| 733053 | ONEILLY MACHADO ILARAZA | URB VISTAS DEL CONVENTO | D 15 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 373462 | ONEL CINTRON ROMAN | ADDRESS ON FILE | | | | | | | |
| 733054 | ONEL FEBO RIVERA | BO CUBUY | HC 01 BOX 8851 | | | CANOVANAS | PR | 00729 | |
| 733055 | ONEL IRIZARRY FIGUEROA | HC 3 BOX 14699 | | | | UTUADO | PR | 00641-9735 | |
| 373463 | ONEL SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 373464 | ONEL SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 733056 | ONEL VELAZQUEZ ANDUJAR | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 733057 | ONELIA AMADOR MELENDEZ | URB QUINTAS REALES | E 4 CALLE REINA VICTORIA | | | GUAYNABO | PR | 00969 | |
| 733058 | ONELIA CARDONA SANTIAGO | HC 01 BOX 7246 | | | | YAUCO | PR | 00698 | |
| 373465 | ONELIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 733059 | ONELIA CRUZ PADILLA | PO BOX 3000 SUITE 269 | | | | COAMO | PR | 00769 | |
| 373466 | ONELIA FLORES | ADDRESS ON FILE | | | | | | | |
| 733060 | ONELIA GALARZA VAZQUEZ | URB EL CORTIJO | F 4 CALLE 7 | | | BAYAMON | PR | 00956 | |
| 373467 | ONELIA MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 733061 | ONELIA MALAVE VAZQUEZ | EXT CARMEN 5 CALLE 1 | | | | SALINAS | PR | 00751 | |
| 733062 | ONELIA MARTINEZ RIOS | PUEBLO NUEVO | 15 CALLE E | | | YAUCO | PR | 00698 | |
| 733063 | ONELIA ORTIZ MOLINA | URB VALLE DE ANDALUCIA 3318 | CALLE JAEN | | | PONCE | PR | 00728-3128 | |
| 733064 | ONELIA PEREZ RIVERA | C 1 VILLA VERDE | | | | AIBONITO | PR | 00794 | |
| 373468 | ONELIA REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 373469 | ONELIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 373470 | ONELIA VICENTE OLMEDA | ADDRESS ON FILE | | | | | | | |
| 373471 | ONELINK COMMUNICATIONS | c/o Liberty Global, Inc. | 1550 Wewatta Street | Suite 1000 | | Denver | CO | 80202 | |
| 733065 | ONELINK COMMUNICATIONS | PO BOX 192296 | | | | SAN JUAN | PR | 00919-2296 | |
| 733066 | ONELIO REYNOSO GERMAN | BO SABANA LLANA 365 | CALLE ELOY MORALES | | | SAN JUAN | PR | 00923 | |
| 373472 | ONELL MONTALVO | ADDRESS ON FILE | | | | | | | |
| 733067 | ONELL ORTIZ LOPEZ | PUERTO REAL | 42 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 373473 | ONELL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 733068 | ONELLY DIAZ LUGO | ADDRESS ON FILE | | | | | | | |
| 373474 | ONELLYS MEDINA GARCIA | ADDRESS ON FILE | | | | | | | |
| 373475 | ONELLYS MEDINA GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 373476 | ONELLYS RIVERA ADORNO | ADDRESS ON FILE | | | | | | | |
| 373477 | ONELVIA CASTELLANOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 373478 | ONENET COMMUNICATION GROUP INC | PO BOX 1404 | | | | AIBONITO | PR | 00705 | |
| 373479 | ONESOURCE FACILITY SERVICES INC | PO BOX 9600 | | | | CAGUAS | PR | 00726 | |
| 733069 | ONET SOSA GONZALEZ | PO BOX 738 | | | | SAN ANTONIO | PR | 00690 | |
| 733070 | ONEYDA RODRIGUEZ | PO BOX 571 | | | | LAJAS | PR | 00667 | |
| 373480 | ONFRI RIVERA, ZOI | ADDRESS ON FILE | | | | | | | |
| 373481 | ONGAM SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 733071 | ONGAY ESSO SERVICE | APARTADO 386 | | | | UTUADO | PR | 00641 | |
| 373482 | ONGAY MARTELL, EVELIO | ADDRESS ON FILE | | | | | | | |
| 373483 | ONGAY MARTELL, RENE | ADDRESS ON FILE | | | | | | | |
| 373484 | ONGAY RULLAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 373485 | ONGAY RULLAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 373486 | ONGAY TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 373487 | ONGAY VERGARA, JORDANH | ADDRESS ON FILE | | | | | | | |
| 373488 | ONIBAS CLASS GUAL | ADDRESS ON FILE | | | | | | | |
| 373489 | ONID SANTIAGO DELGADO | ADDRESS ON FILE | | | | | | | |
| 373490 | ONIEL CANDELARIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 733072 | ONIEL GONZALEZ SANCHEZ | MONTBLANC HOUSING | L 15 CALLE G | | | YAUCO | PR | 00698 | |
| 373491 | ONIEL MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 373492 | ONIEL PIZARRO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 373493 | ONIKA ROSADO ESCUDERO | ADDRESS ON FILE | | | | | | | |
| 373495 | ONILDA A. SANTANA PUJOLS | ADDRESS ON FILE | | | | | | | |
| 733073 | ONILDA COLLAZO SANTIAGO | PERLA DEL SUR | 4717 CALLE PEDRO P CEPEDA | | | PONCE | PR | 00717 | |
| 733074 | ONILDA GARCIA CAMACHO | 7 CALLE BARBOSA | | | | GUAYANILLA | PR | 00656 | |
| 373496 | ONILE MARIE ROSADO LEON | ADDRESS ON FILE | | | | | | | |
| 373497 | ONIMAC ALVERIO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 733075 | ONIMAR CATERING | BO MAMEY | HC 59 BOX 5349 | | | AGUADA | PR | 00602 | |
| 733076 | ONIR COUVERTIER COLON | ADDRESS ON FILE | | | | | | | |
| 373498 | ONIS V FERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 373499 | ONIX A FARIA TELLADO | ADDRESS ON FILE | | | | | | | |
| 373500 | ONIX A MARTINEZ ORELLANO | ADDRESS ON FILE | | | | | | | |
| 733077 | ONIX A TELLADO TORRES | PASEOS REALES | EE 4 AVE PRINCESA | | | ARECIBO | PR | 00612 | |
| 373502 | ONIX ALICEA TACORONTE | ADDRESS ON FILE | | | | | | | |
| 373503 | ONIX ALICEA TACORONTE | ADDRESS ON FILE | | | | | | | |
| 733078 | ONIX ALICEA TACORONTE | ADDRESS ON FILE | | | | | | | |
| 373504 | ONIX CESAR GARIS ALPIZAR | ADDRESS ON FILE | | | | | | | |
| 373505 | ONIX COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 733079 | ONIX CUADRADO VELLON | URB VERDE MAR | 411 CALLE 17 | | | PUNTA SANTIAGO | PR | 00741 | |
| 373506 | ONIX DE JESUS ROSADO | ADDRESS ON FILE | | | | | | | |
| 733080 | ONIX DIAZ COLON | PO BOX 560 | | | | OROCOVIS | PR | 00720 | |
| 373507 | ONIX ENRIQUE ANDUJAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 733081 | ONIX GONZALEZ BADILLO | URB LAMELA | 120 CALLE JADE | | | ISABELA | PR | 00662 | |
| 733082 | ONIX GONZALEZ SANTIAGO | PO BOX 780 | | | | MOCA | PR | 00676 | |
| 373508 | ONIX J NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 373509 | ONIX J NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 733083 | ONIX LOPEZ SALGADO | HC 55 BOX 8826 | | | | CEIBA | PR | 00735 | |
| 373510 | ONIX MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 373512 | ONIX MATOS MUÑIZ | LCDO. WILLIAM MARINI ROMAN | PO BOX 1688 | | | LARES | PR | 00669 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 373513 | ONIX MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 373514 | ONIX MILLS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 373515 | ONIX MORALES ROSAS | ADDRESS ON FILE | | | | | | | |
| 733084 | ONIX MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 733085 | ONIX MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 733086 | ONIX O FELICIANO DIAZ | HC 55 BOX8435 | | | | CEIBA | PR | 00735 | |
| 373516 | ONIX OCASIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 373517 | ONIX QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 373518 | ONIX SAMUEL RODRIGUEZ CIRINO | ADDRESS ON FILE | | | | | | | |
| 733087 | ONIX TARRATS Y WILMA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 373519 | ONIX Y. ROSADO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 733088 | ONIXA NAVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 373520 | ONLINE DATA EXCHANGE LLC | 12276 SAN JOSE | BLVD STE 417 | | | JACKSONVILLE | FL | 32223 | |
| 373521 | ONLINE DATA EXCHANGE LLC | DEPT 224501 | PO BOX 55000 | | | DETROIT | MI | 48255-2245 | |
| 373522 | ONLINE LEARNING CONFERENCE 2013 | 5353 KNOX AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 373523 | ONLINE MARKET RESEARCH INC | CALLE ILAN ILAN # 510 | ARBOLES DE MONTEHIEDRA | | | SAN JUAN | PR | 00926 | |
| 373524 | ONLY YOU PROFESSIONAL SALON INC | ADDRESS ON FILE | | | | | | | |
| 733089 | ONLY YOU PROFESSIONAL SALON INC | ADDRESS ON FILE | | | | | | | |
| 373525 | ONNA AVILES, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| 373526 | ONNA CASTELLANO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 373527 | ONNA CASTELLANO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 373528 | ONNA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 373529 | ONNA MARRERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 373530 | Onofre Gonzalez, Jose E | ADDRESS ON FILE | | | | | | | |
| 373531 | ONOFRE GONZALEZ, JOSE R. | JULIO C. ALEJANDRO SERRANO | PO BOX 195386 | | | SAN JUAN | PR | 00919-5386 | |
| 733090 | ONOFRE JUSINO ROSARIO | P O BOX 367171 | | | | SAN JUAN | PR | 00936-7171 | |
| 373532 | ONOFRE MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 733091 | ONOFRE ORTIZ VARGAS | URB JARDINES DE MAYAGUEZ | EDIF 11 APT 1103 | | | MAYAGUEZ | PR | 00680 | |
| 373533 | ONOFRE RAMIREZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 373534 | ONOFRE RAMOS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 373535 | ONOFRE RAMOS, MARTA | ADDRESS ON FILE | | | | | | | |
| 733092 | ONOFRE RIVERA RIVERA | PARC GANDARAS 165 | | | | CIDRA | PR | 00739 | |
| 733093 | ONOFRE SANTIAGO QUILES | URB HERMANAS DAVILAS | I 14 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 733094 | ONOFRE TORRES GONZALEZ | HC 05 BOX 35768 | | | | SAN SEBASTIAN | PR | 00685 | |
| 733095 | ONORIO RUIZ Y ROSA JULIA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 733096 | ONOYOLA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 373536 | ONTIME CONSULTING GROUP | PO BOX 6017 PMB 204 | | | | CAROLINA | PR | 00984-6017 | |
| 733097 | ONTIME RX 30 | P O BOX 6017 | SUITE 204 | | | CAROLINA | PR | 00984-6017 | |
| 373537 | ONTIME SOFT, INC. | Carretera 857 KM 0.2 Bo. Canovanillas | | | | CAROLINA | PR | 00987 | |
| 373538 | ONTIME SOFT, INC. | PMB 204 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 733098 | ONTIME SOFTS INC | PMB 204 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 733099 | ONTRACK DATA INTERNATIONAL | WORLD HEADQUARTERS | 9023 CLUMBINE RD | | | EDEN PRAIRIE | MN | 55347 | |
| 373539 | ONUEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 373540 | ONYX ENVIROMENTAL SERVICE | PMB 200 RAFAEL CORDERO AVE | SUITE 140 | | | CAGUAS | PR | 00725 | |
| 733100 | ONYXES ENVIRONMENTAL SERVICES | PMB 501 | 200 RAFAEL CORDERO AVE SUITE 140 | | | CAGUAS | PR | 00725 | |
| 373541 | OP PROMOTIONS INC | VILLAS DE CARRAIZO | 174 CALLE 46 | | | SAN JUAN | PR | 00926-9172 | |
| 733101 | OP THE FRAME SHOP | HOME MORTGAGE PLAZA SUITE G 5 | 268 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 373542 | OPE / DIANA M ABREU RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 373543 | OPE DEPARTAMENTO DE SALUD | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 373544 | OPE/ BELKYS BELEN AYALA | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 373545 | OPE/MILAGROS RODRIGUEZ SEPULVEDA | CHALETS DE CUPEY | APT 101-A | | | SAN JUAN | PR | 00926 | |
| 373546 | OPEIU (Office & Professional Employees International Union) | Ramirez, Iram | PO Box 29146 | | | San Juan | PR | 00929 | |
| 733102 | OPEIU-AFL-CIO,CLC | PO BOX 29146 | | | | SAN JUAN | PR | 00929-0146 | |
| 733103 | OPEIU-AFL-CIO-CLC | PO BOX 29146 | | | | SAN JUAN | PR | 00929-0146 | |
| 373547 | OPEN | PO BOX 71559 | | | | SAN JUAN | PR | 00936-8659 | |
| 733104 | OPEN CORP | 305 COMMERCE DR | | | | MORESTOWN | NJ | 08057 | |
| 733105 | OPEN DATA SYSTEMS | 5900 HOLUS STREET SUITE G | | | | EMERYVILLE | CA | 94608 | |
| 373548 | OPEN FRONTIERS INC / ERICK MINOS | PMB 349 | L 2-5900 AVE ISLA VERDE | | | CAROLINA | PR | 00979-4901 | |
| 373549 | OPEN INT'L SYSTEMS CORP | 6190 SW 116TH ST | | | | MIAMI | FL | 33156-4957 | |
| 373550 | OPEN MOBILE | P O BOX 71569 | | | | SAN JUAN | PR | 00936 | |
| 373551 | OPEN SYSTEMS INC | 4301 DEAN LAKES BLVD | | | | SHAKOPEE | MN | 55379 | |
| 373552 | OPENCLOUD CORP | URB RIO HONDO 1 | J16 CALLE RIO BLANCO | | | BAYAMON | PR | 00961-3442 | |
| 373553 | OPENHEIMER ROMAN, PAULA | ADDRESS ON FILE | | | | | | | |
| 373554 | OPENLINK PUERTO RICO INC | METRO OFFICE PARK | ST 1 LOT 3 SUITE 03 | | | GUAYNABO | PR | 00926 | |
| 373555 | OPENLINK PUERTO RICO, INC. | METRO OFFICE PARK, SUITE 402 CALLE 1 LOTE 3 | | | | GUAYNABO | PR | 00968-1705 | |
| 373556 | OPERA GUILD DE PUERTO RICO INC | COND CAPARRA REAL | 254 APT 201 CARR 2 | | | GUAYNABO | PR | 00966-1971 | |
| 373557 | OPERATING PARTNERS | AMERICAN INTERNATIONAL PLAZA | 250 AVE MUNOZ RIVERA 2DO PISO | | | SAN JUAN | PR | 00918 | |
| 373558 | OPERATING PARTNERS | PO BOX 194499 | | | | SAN JUAN | PR | 00918-4499 | |
| 373559 | OPERATION PAR INC | MEDICAL RECORDS | 6720 54TH AVE N | | | ST PETERBURG | FL | 33709 | |
| 373560 | OPG COMMUCATIONS | PMB 140 | 130 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 373561 | OPG TECHNOLOGY CORP | 130 AVE WINSTON CHURCHILL | SUITE 1 PMB 140 | | | SAN JUAN | PR | 00926-6013 | |
| 373562 | OPG TECNOLOGY CORP | THE ATRIUM OFFICE CENTER | 530 AVE CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 373563 | OPG TECNOLOGY, CORP. | THE ATRIUM OFICCE CENTER | 530 AVE. CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 373564 | OPHNI OMAR DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 373565 | OPHTHALMIC CARE, PSC | PO BOX 142467 | | | | ARECIBO | PR | 00614 | |
| 373566 | OPHTHALMOLOGY AT UMDNJ, DEPT OF | ADDRESS ON FILE | | | | | | | |
| 373567 | OPHTHALMOLOGY CONSULTANTS PC | 3006 ORANGE GROVE | | | | CHRISTIANSTED | VI | 00820 | |
| 373568 | OPHTIMED INSTRUMENTS | URB. SANTA JUANA N 7 C/15 | | | | CAGUAS | PR | 00725 | |
| 733106 | OPHTIMED INSTRUMENTS | URB SANTA JUANA | N 7 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 373569 | OPIO AGUAYO, JUSTA | ADDRESS ON FILE | | | | | | | |
| 373570 | OPIO CASTILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 373571 | OPIO IRIZARRY, LOURDES | ADDRESS ON FILE | | | | | | | |
| 373572 | OPIO MALDONADO, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 373573 | OPIO MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 733107 | OPIO OFFSET PRINTS | PO BOX 8841 | | | | HUMACAO | PR | 00792 | |
| 373574 | OPIO PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 373575 | OPIO RODRIGUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 373576 | OPIO RODRIGUEZ, KARRIE L. | ADDRESS ON FILE | | | | | | | |
| 373577 | OPIO SIERRA, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 373578 | OPIO TOLENTINO, JUDYMAR | ADDRESS ON FILE | | | | | | | |
| 373579 | OPIO TORRES, ASLIN M | ADDRESS ON FILE | | | | | | | |
| 373580 | OPM PROMO | 208 AVE PONCE DE LEON | SUITE 1800 | | | SAN JUAN | PR | 00918 | |
| 373581 | OPM PROMO INC | P O BOX 11964 | | | | SAN JUAN | PR | 00922 | |
| 373582 | OPMITS CORP | URB PRADERAS DEL SUR | 102 CALLE CEDRO | | | SANTA ISABEL | PR | 00757 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 373583 | Oppenheim Francesch, Orlando | ADDRESS ON FILE | | | | | | | |
| 373584 | OPPENHEIMER ALMODOVAR, LEONOR | ADDRESS ON FILE | | | | | | | |
| 373585 | Oppenheimer Arroyo, Alexis | ADDRESS ON FILE | | | | | | | |
| 373586 | OPPENHEIMER ARROYO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 373587 | OPPENHEIMER BERRIOS, REGIS | ADDRESS ON FILE | | | | | | | |
| 373588 | Oppenheimer Diaz, Frances L | ADDRESS ON FILE | | | | | | | |
| 373589 | OPPENHEIMER DUCOS, OTTO | ADDRESS ON FILE | | | | | | | |
| 373590 | OPPENHEIMER LUGO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 373591 | OPPENHEIMER NEGRON, YESMARY | ADDRESS ON FILE | | | | | | | |
| 373592 | OPPENHEIMER RAMIREZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| 373593 | OPPENHEIMER REYES, JOANN | ADDRESS ON FILE | | | | | | | |
| 733108 | OPPENHEIMER RIOS ASS | P O BOX 79831 | | | | CAROLINA | PR | 00984-9831 | |
| 373594 | OPPENHEIMER ROSADO, MARGARITA I | ADDRESS ON FILE | | | | | | | |
| 373595 | OPPENHEIMER ROSARIO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 373596 | OPPENHEIMER ROSARIO, JIUSEPPI | ADDRESS ON FILE | | | | | | | |
| 373597 | OPPENHEIMER ROSARIO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 373598 | OPPENHEIMER SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 373599 | OPPENHEIMER SOLTERO MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 373600 | OPPENHEIMER SOLTERO MD, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 373601 | OPPENHEIMER SOLTERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 373602 | OPPENHEIMER SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 373603 | OPPENHEIMER, JANCEL M | ADDRESS ON FILE | | | | | | | |
| 373604 | OPPENHEIMER, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 373605 | OPPENHEIRMER SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 733109 | OPQ ARCHITEECTS C S P | PO BOX 12337 | | | | SAN JUAN | PR | 00914 | |
| 373606 | OPSEC PR CORP | 530 DE LA CONSTITUCION AVENUE | | | | SAN JUAN | PR | 00901 | |
| 373607 | OPSEC SECURITY INC | PO BOX 10155 | | | | LANCASTER | PA | 17605 | |
| 733110 | OPTI CARIBE INC | P O BOX 29457 | | | | SAN JUAN | PR | 00929-0457 | |
| 733111 | OPTI CITI | 4 GARCIA DE LA NOCEDA | | | | RIO GRANDE | PR | 00745 | |
| 373608 | OPTI COPPER TECHNOLOGIES | PO BOX 360107 | | | | SAN JUAN | PR | 00936 | |
| 373609 | OPTI COPPER TECHNOLOGIES CORP | P.O. BOX 6993 | SANTA ROSA | | | BAYAMON | PR | 00956 | |
| 373610 | OPTI MANUFACTURING CORP | 30 ROAD 992 INDUSTRIAL WARD | | | | LUQUILLO | PR | 00773-2581 | |
| 373611 | OPTI VISION CENTER | 41 CALLE FRANCISCO MARIANO QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| 373612 | OPTI VISION CENTER | BOX 227 | | | | LAJAS | PR | 00667 | |
| 373613 | OPTI VISION CENTER | CALLE FRANCISCO MARIO QUINONEZ | | | | SABANA GRANDE | PR | 00637 | |
| 733112 | OPTICA & LAB VISION | 32 A CALLE GANDARA | | | | COROZAL | PR | 00783 | |
| 373614 | OPTICA ALEJANDRO /ALEJANDRO DIAZ TORRES | 1105 CALLE MONSENOR TORRES | | | | SAN JUAN | PR | 00925 | |
| 373615 | OPTICA BARRIO OBRERO | AVE BORINQUEN #2207 | BARRIO OBRERO | | | SANTURCE | PR | 00915 | |
| 373616 | OPTICA BETANCES | 1 CALLE FRANCISCO ALTIERY | | | | AGUADILLA | PR | 00603 | |
| 733113 | OPTICA BETANCES | 1 CALLE FRANCISCO ALTIEN | | | | AGUADILLA | PR | 00603 | |
| 373617 | OPTICA BUENA / WILSON MENDEZ RUIZ | 69 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 373618 | OPTICA BUENA / WILSON MENDEZ RUIZ | 951 CALLE EL TUQUE | NUEVA VIDA | | | PONCE | PR | 00731 | |
| 373619 | OPTICA BUENA VISION | CALLE GANDARA # 1 | | | | COROZAL | PR | 00783 | |
| 373620 | OPTICA CENTRO YABUCOA | 14 AVE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 373621 | OPTICA CENTRO YABUCOA | EDIF PROFESSIONAL CENTER | 2 AVE MUNOZ RIVERA SUITE 104 | | | CAGUAS | PR | 00725 | |
| 733114 | OPTICA CLINICA VISUAL DRA ROCIO RODRIGUE | PO BOX 493 | | | | MOCA | PR | 00676 | |
| 373622 | OPTICA DE DIEGO | 109 CALLE DE DIEGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 373623 | OPTICA DE DIEGO | 109 ESTE CALLE DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| 373624 | OPTICA DE LA CRUZ, INC. | 13 CALLE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 373625 | OPTICA DE LA CRUZ, INC. | PASEO DE DIEGO 13 | | | | SAN JUAN | PR | 00925 | |
| 373626 | OPTICA DE LA TEXERA | 115 CALLE JOSE C VAZQUEZ | | | | AIBONITO | PR | 00705 | |
| 373627 | OPTICA DEL NORTE, CSP | PLAZA MONTE CARLO LOCAL #3 | MARGINAL 123 URB. MONTE CARLO | | | VEGA BAJA | PR | 00693 | |
| 373628 | OPTICA EXPRESS | 3535 AVE MILITAR STE 325 | | | | ISABELA | PR | 00662 | |
| 771202 | OPTICA EXPRESS | 3535 AVE MILITAR SUITE 325 | | | | ISABELA | PR | 00662 | |
| 733115 | OPTICA FORMA Y EQUIPO | PO BOX 21488 | | | | SAN JUAN | PR | 00928-1488 | |
| 733116 | OPTICA GALLERY / LUIS LUGO ORTIZ | PO BOX 1600 SUITE 207 | | | | CIDRA | PR | 00739 | |
| 373629 | OPTICA HUMACAO | 69 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| 373630 | OPTICA JOELY, INC. | CALLE PARIS #243 | PMB 1313 | | | SAN JUAN | PR | 00917-3632 | |
| 373631 | OPTICA L & M | PO BOX 703 | | | | TOA BAJA | PR | 00951 | |
| 373632 | OPTICA LA FONT | 44 RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 373633 | OPTICA LE PETIT VISION CENTER | PO BOX 9192 | | | | CAGUAS | PR | 00726 | |
| 373634 | OPTICA LEE BORINQUEN | 975 AVE HOSTOS STATION 540 | | | | MAYAGUEZ | PR | 00680-1254 | |
| 733117 | OPTICA LEE BORINQUEN | MAYAGUEZ MALL SHOPPING CENTER | | | | MAYAGUEZ | PR | 00680 | |
| 733118 | OPTICA LEE BORINQUEN | INTERNAL REVENUE SERVICE | MERCANTIL PLAZA ATT EIDA MONTALVO | 2 PONCE DE LEON AVE 9TH FLOOR | | SAN JUAN | PR | 00918 | |
| 733119 | OPTICA LEE BORINQUEN | CAPARRA HEIGHTS STATION | PO BOX 11320 | | | SAN JUAN | PR | 00922 | |
| 373635 | OPTICA LEE BORINQUEN INC | CAPARRA HEIGHTS STA. | PO BOX 11320 | SAN JUAN | | SAN JUAN | PR | 00922 | |
| 733120 | OPTICA LEE BORINQUEN INC | CAPARRA HEIGHTS STA. | PO BOX 11320 | | | SAN JUAN | PR | 00922 | |
| 373636 | OPTICA LEI | PO BOX 1823 | | | | GUAYAMA | PR | 00785 | |
| 373637 | OPTICA LOYOLA | 16 PASEO GAUTIER BENITEZ | GALERIA FR MUÑIZ NO 16 | | | CAGUAS | PR | 00725 | |
| 733121 | OPTICA LUQUILLO VISION CARE | 175 CALLE FLORIDA | | | | LUQUILLO | PR | 00773 | |
| 733122 | OPTICA MENONITA | P O BOX 1379 | | | | AIBONITO | PR | 00705 | |
| 373638 | OPTICA NACIONAL | HC 2 BOX 35124 | | | | ARECIBO | PR | 00612 | |
| 733123 | OPTICA NUEVA VISION | 56 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 373639 | OPTICA PERICHI | CALLE CARBONELL 27 | | | | CABO ROJO | PR | 00623 | |
| 733124 | OPTICA POPULAR VISION | 77 ALTOS | CALLE CORCHADO | | | ISABELA | PR | 00662 | |
| 733125 | OPTICA POPULAR VISION | P O BOX 2362 | | | | ISABELA | PR | 00662 | |
| 373640 | OPTICA PUERTO RICO | 15 CALLE DE LA ROSA | | | | AÑASCO | PR | 00610 | |
| 733126 | OPTICA RAMIREZ | 124 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 373641 | OPTICA RAMIREZ INC | P O BOX 7045 | | | | PONCE | PR | 00732-7045 | |
| 373642 | OPTICA RAMIREZ INC | PO BOX 1794 | | | | CIDRA | PR | 00739-1794 | |
| 733127 | OPTICA RIO GRANDE | J 1 AVE AGUSTIN PEREZ ANDINO | | | | RIO GRANDE | PR | 00745 | |
| 373643 | OPTICA RIO PIEDRAS | 1072 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00924 | |
| 733128 | OPTICA ROBLES INC | PO BOX 1774 | | | | ARECIBO | PR | 00613 | |
| 373644 | OPTICA RUBEN RIVERA INC | TERMINAL CARROS PUBLICOS | TOMAS KUILAN FRENTE PLAZA MERCADO | | | BAYAMON | PR | 00961 | |
| 733129 | OPTICA RUIZ | CALLE A MENDEZ LICIAGA | 19 BAJOS | | | SAN SEBASTIAN | PR | 00685 | |
| 373645 | OPTICA RYDER | 353 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 733130 | OPTICA SAN RAFAEL | BO COCOS | RR 2 KM 96 8 | | | QUEBRADILLAS | PR | 00678 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 733131 | OPTICA SAN VICENTE | EDIF ZAMORA | 44 CALLE MAYOR ESQ SOL | | | PONCE | PR | 00730-3761 | |
| 373646 | OPTICA SAN VICENTE INC | COND PLAZA DEL SUR | 2-A4021 CALLE CARLOS CARTAGENA | | | PONCE | PR | 00730-0332 | |
| 373647 | OPTICA VISION 2020 | PO BOX 14485 | | | | SAN JUAN | PR | 00916-4485 | |
| 733132 | OPTICA Y LABORATORIO CENTRAL | PO BOX 557 | | | | ARECIBO | PR | 00613 | |
| 373648 | OPTICAL AGUADILLA CORP | URB MARBELLA | 88 CALLE CORDOBA | | | AGUADILLA | PR | 00690 | |
| 373649 | OPTICAL AGUADILLA CORPORATION | 88 CALLE B | MARBELLA | | | AGUADILLA | PR | 00603 | |
| 373650 | OPTICAL EXPRESS | 8000 JESUS T PIÑEIRO AVE | SUITE 143 | | | CAYEY | PR | 00736 | |
| 373651 | OPTICAL FACTORY | 12 AVE GARRIDO MORALES | ESQ SAN RAFAEL | | | FAJARDO | PR | 00738-3022 | |
| 373652 | OPTICAL FACTORY INC. | PO BOX 1400 | | | | FAJARDO | PR | 00738 | |
| 733133 | OPTICAL POPULAR VISION | 77 CORCHADO | | | | ISABELA | PR | 00662 | |
| 373653 | Optical Super Center | Carr. 2, | | | | Arecibo | PR | 00612 | |
| 373654 | OPTICAL SUPERCENTER ARECIBO | 1602 AVE. MIRAMAR SUITE 2 | | | | ARECIBO | PR | 00612 | |
| 733134 | OPTICAL SUPPLY & SERVICE | LOMAS VERDES | 2P 18 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| 733135 | OPTICAL VISUAL WORLD | EDIF COLON PLAZA | 521 CALLE CONCEPCION VERA | | | MOCA | PR | 00676 | |
| 733136 | OPTICENTRO DE CABO ROJO | ESQUINA BALDORIOTY | 49 SALVADOR BRAU | | | CABO ROJO | PR | 00623 | |
| 373655 | OPTICENTRO SALINAS | 64 CALLE BALDORIOTY | | | | SALINAS | PR | 00751 | |
| 733137 | OPTICENTRO SALINAS | 64 CALLE BALDORIOTY | | | | SALINAS | PR | 00751 | |
| 373656 | OPTICENTRO SAN RAFAEL | PO BOX 2272 | | | | ISABELA | PR | 00662 | |
| 733138 | OPTICENTRO SAN RAFAEL | PO BOX 2272 | | | | ISABELA | PR | 00662 | |
| 733139 | OPTICOM TECHNOLOGIES | V12 HARDING PARKVILLE | | | | GUAYNABO | PR | 00909 | |
| 373657 | OPTICOPPER TECHNOLOGIES CORP | PO BOX 360107 | | | | SAN JUAN | PR | 00936-0107 | |
| 373658 | OPTIMA CONSULTING LLC | PO BOX 9020103 | | | | SAN JUAN | PR | 00902-0103 | |
| 373659 | OPTIMA FORMAS EQUIPOS | P.O. BOX 21488 | | | | RIO PIEDRAS | PR | 00928-1488 | |
| 733140 | OPTIMA FORMS & EQUIPOS INC | PO BOX 11796 | | | | SAN JUAN | PR | 00910-2896 | |
| 733141 | OPTIMA FORMS & EQUIPOS INC | PO BOX 21488 | | | | SAN JUAN | PR | 00928-1488 | |
| 373660 | OPTIMA INFUSION PHARMACY | CARR 2 SUITE 15 | PBM 417 2135 | | | BAYAMON | PR | 00959-5257 | |
| 373661 | OPTIMA INFUSION PHARMACY | SUITE 215 JESUS T PINERO 1901 | | | | SAN JUAN | PR | 00920 | |
| 733142 | OPTIMA INFUSION PHARMACY | PBM 417 2135 CARR 2 SUITE 15 | | | | BAYAMON | PR | 00959-5257 | |
| 373662 | OPTIMA INSURANCE - FIRST BANK | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 373663 | OPTIMA INSURANCE COMPANY FIRST BANK | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 373664 | OPTIMA OPTIKA | CARR 111 KM 1.7 AVE LOS PATRIOTAS | | | | LARES | PR | 00669 | |
| 373665 | OPTIMA VISION | URB LOIZA VALLEY | H38 CALLE MARGINAL | | | CANOVANAS | PR | 00729 | |
| 733143 | OPTIMA VISION | P O BOX 895 | | | | CAROLINA | PR | 00986-0895 | |
| 373666 | OPTIMA VISION INC | PO BOX 895 | | | | CAROLINA | PR | 00986 | |
| 733144 | OPTIMED INSTRUMENT | PO BOX 279 | | | | CAGUAS | PR | 00726 | |
| 373667 | OPTIMIND MANAGED BEHAVIORAL HEALTHCARE | ORGANIZATION | PMB 155 | PO BOX 20000 | | CANOVANAS | PR | 00729 | |
| 373668 | Optimum Re Insurance Company | 1345 River Bend Drive | Suite 100 | | | Dallas | TX | 75247 | |
| 373669 | Optimum Re Insurance Company | Attn: Mario Georgiev, President | PO Box 660010 | | | Dallas | TX | 75266-0010 | |
| 733145 | OPTIMUN CONSULTING | PMB 294 35 | JC BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 373670 | OPTIMUN INDUSTRIAL AIR INC | PO BOX 3862 | | | | GUAYNABO | PR | 00970-3862 | |
| 373671 | OPTIMUS AETAS HEALTH PSC | URB SAGRADO CORAZON | 429 CALLE SAN GENARO | | | SAN JUAN | PR | 00926-4221 | |
| 373672 | OPTIMUS CARE GROUP CORP | PO BOX 37424 AIRPORT STA | | | | SAN JUAN | PR | 00937 | |
| 373673 | OPTIMUS EMPRESAS SERVICIO | P. O. BOX 2247 | | | | COAMO | PR | 00769 | |
| 373674 | OPTIMUS ENGINEERS & CONTRACTORS | VILLA DEL CARMEN | Q 43 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 373675 | OPTIMUS GROUP INC | URB LAS GAVIOTAS | C 12 AVE LAS FLORES | | | FAJARDO | PR | 00738 | |
| 373676 | OPTIMUS INVESTIGATIONS CORP | 99 CALLE 21 STE 207 | | | | CAGUAS | PR | 00725 | |
| 733146 | OPTIMUS MEDICAL INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 733147 | OPTION CARE OF N Y | 309 E 94TH ST | | | | NEW YORK | NY | 10128 | |
| 373677 | OPTION HEALTH CARE NETWORK INC | 400 CALLE CALAF | SUITE 361 | | | SAN JUAN | PR | 00918 | |
| 373678 | OPTION HEALTHCARE NETWORK | 400 CALLE CALAF SUITE 361 | | | | SAN JUAN | PR | 00918-1314 | |
| 733148 | OPTION SANTINI | PO BOX 12 | | | | BARRANQUITAS | PR | 00795-0012 | |
| 373679 | OPTIQUE ZONE | 12 CALLE 4 DE JULIO | | | | OROCOVIS | PR | 00720 | |
| 733149 | OPTIVISION | 73 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| 373680 | OPTIVISION CENTER | 41A FCO MARIANO QUIÑONES | | | | SABANA GRANDE | PR | 00637 | |
| 733150 | OPTIVON INC | PO BOX 11881 | | | | SAN JUAN | PR | 00922 | |
| 373681 | OPTIVON TELECOMMUNICATIONS SERVICES, INC | PO BOX 11881 | | | | SAN JUAN | PR | 00922-1881 | |
| 373682 | OPTIVON, INC | Tres Rios Building, Suite 101 | 27 Gonzalez Giusti Avenue | | | Guaynabo, | PR | 00967 | |
| 733151 | OPTIX VERTICAL BLINDS | 2301 CALLE TENIENTE RIVERA | | | | SAN JUAN | PR | 00913 | |
| 373683 | OPTOMETRAS PACHECO | URB SUCHVILLE | 11 CALLE PRINCIPAL | | | GUAYNABO | PR | 00966 | |
| 373684 | OPTOMETRAS PACHECO PSC | BAYAMON OESTE-CAROLINA | SAN PATRICIO PLAZA | | | BAYAMON | PR | 00961 | |
| 373685 | OPTOMETRAS PICO TORT Y GORBEA | EXT HERMANAS DAVILA | J12AA CALLE 2 | | | BAYAMON | PR | 00959 | |
| 373686 | OPTOMETRAS PICO TORT Y GORBEA | EXT VILLA RICA | J12A CALLE 2 | | | BAYAMON | PR | 00959 | |
| 373687 | OPTOMETRAS PICO TORT Y GORBEA LLC | EXT VILLA RICA | J 12A CALLE 2 | | | BAYAMON | PR | 00959 | |
| 373688 | OPTOMETRAS PICO, TORT Y GORBEA | EXT HNAS DAVILA | J12A CALLE 2 | | | BAYAMON | PR | 00959 | |
| 373689 | OPTOMETRAS PICO, TORT Y GORBEA | URB. VILLA RICA | J-12A CALLE 2 | | | BAYAMON | PR | 00959 | |
| 373690 | OPTOMETRAS PICO, TORT Y GORBEA, LLC | EXT VILLA RICA | CALLE 2 J 12 A | | | BAYAMON | PR | 00959 | |
| 373691 | OPTOMETRIC WORLD / JOSE N LUGO | 65 CALLE DOMINGO CASERES ESTE | | | | CAROLINA | PR | 00985 | |
| 733152 | OPTOMETRICS | 369-B AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 373692 | OPTOMETRICS INC | 369 B AVE DOMENECH | | | | HATO REY | PR | 00918 | |
| 733153 | OPTOMETRICS INC / PR LOW VISION CENTER | 369 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 373693 | OPTOMETRICS LOW VISION CENTER | 369 B AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 373694 | OPTOMETRICS LOW VISION CENTER | 369 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 373695 | OPTOMETRICS LOW VISION CENTER | 369 B AVE DOMENECH | | | | HATO REY | PR | 00918 | |
| 373696 | OPTOMETRICS PSC | 369 AVENUE DOMENECH # B | | | | SAN JUAN | PR | 00918-3708 | |
| 373697 | OPTOMETRICS PUERTO RICO LOW VISION | 369 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 373698 | OPTOMETRICS PUERTO RICO LOW VISION | 369 B AVE DOMENECH | | | | HATO REY | PR | 00918 | |
| 373699 | OPTOMETRICS PUERTO RICO LOW VISION | AVE. DOMENECH #369 | | | | SAN JUAN | PR | 00918 | |
| 373700 | OPTOMETRICS/PUERTO RICO LOW VISION CENTER | AVE DOMENECH 369 | | | | SAN JUAN | PR | 00918 | |
| 373701 | OPTOMETRY MASTER INC | PLAZA CUPEY GDNS | 200 CALLE CUPEY GDNS STE 2W | | | SAN JUAN | PR | 00926-7373 | |
| 373702 | OPTOMETRY WORLD | 30 CALLE MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 373703 | OPTOMETRY WORLD | 30 MATTEILLUBERAS OFIC 1-A | | | | YAUCO | PR | 00698 | |
| 373704 | OPTOMETRY WORLD | 46 AVE UNIV INTERAMERICANA | SUITE 1 | | | SAN GERMAN | PR | 00683 | |
| 733154 | OPTOMETRY WORLD- | P O BOX 203 | | | | GURABO | PR | 00778 | |
| 373705 | OPTOMETRY WORLD CAROLINA / JOSE N LUGO | 10000 AVE. 65 INFANTERIA STE 112 | CAROLINA SHOPPING COURT | | | CAROLINA | PR | 00985 | |
| 373706 | OPTOMETRY WORLD CAROLINA / JOSE N LUGO | 65 CALLE DOMINGO CASERES ESTE | | | | CAROLINA | PR | 00985 | |
| 373707 | OPTOMETRY WORLD DE SAN LORENZO | 157 CALLE LUIS MUĐOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 373708 | OPTOMETRY WORLD DE SAN LORENZO | 157 CALLE LUIS MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| 733155 | OPUS COMMUNICATIONS | P O BOX 1168 | | | | MARBLEHEAD | MA | 01945 | |
| 733156 | OPUS FILMS INC | P O BOX 1636 | | | | SAN JUAN | PR | 00910 | |
| 373709 | OPUSMED INC | EDIF CAPITAL CTR I | 239 AVE ARTERIAL HOSTOS STE 401 | | | SAN JUAN | PR | 00918-1475 | |
| 373710 | OQATIVIA RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 373711 | Oquedo Andujar, Noel | ADDRESS ON FILE | | | | | | | |
| 373712 | OQUENDO ABREU, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 373713 | OQUENDO ACEVEDO, JOANNA | ADDRESS ON FILE | | | | | | | |
| 373714 | OQUENDO ACEVEDO, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 373715 | OQUENDO ADORNO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 373716 | OQUENDO ADORNO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 373717 | OQUENDO ADORNO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 373718 | OQUENDO AFANADOR, ELVING | ADDRESS ON FILE | | | | | | | |
| 373719 | OQUENDO AFANADOR, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 373720 | OQUENDO ALBELO, JULIA E | ADDRESS ON FILE | | | | | | | |
| 373721 | OQUENDO ALEJANDRO, SAMMY | ADDRESS ON FILE | | | | | | | |
| 373722 | OQUENDO ALICEA, ANA H | ADDRESS ON FILE | | | | | | | |
| 373723 | OQUENDO ALICEA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 373724 | OQUENDO ALICEA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 373725 | OQUENDO ALVAREZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 373726 | Oquendo Andujar, Graciano | ADDRESS ON FILE | | | | | | | |
| 373727 | Oquendo Aponte, Vilmaris | ADDRESS ON FILE | | | | | | | |
| 373728 | OQUENDO ARCE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 373729 | OQUENDO ARROYO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 373730 | OQUENDO ARROYO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 373731 | OQUENDO ASTACIO, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 373732 | OQUENDO AYALA, AUDELI J | ADDRESS ON FILE | | | | | | | |
| 373733 | OQUENDO AYALA, FRANK | ADDRESS ON FILE | | | | | | | |
| 373734 | OQUENDO AYALA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 373735 | OQUENDO BAEZ, IDA M | ADDRESS ON FILE | | | | | | | |
| 373736 | OQUENDO BALADEJO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 373738 | Oquendo Barbosa, Raquel | ADDRESS ON FILE | | | | | | | |
| 373739 | OQUENDO BARROSO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 373740 | OQUENDO BENABE, EDELMARY | ADDRESS ON FILE | | | | | | | |
| 373741 | OQUENDO BERMUDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 373742 | OQUENDO BERNABE, NILDA | ADDRESS ON FILE | | | | | | | |
| 373743 | OQUENDO BERRIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 373744 | OQUENDO BETANCOURT, LUIS R | ADDRESS ON FILE | | | | | | | |
| 373745 | OQUENDO BONILLA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 373746 | OQUENDO BONILLA, ELMY | ADDRESS ON FILE | | | | | | | |
| 373747 | OQUENDO BORRERO, IRIS | ADDRESS ON FILE | | | | | | | |
| 373748 | OQUENDO BROWN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 373749 | OQUENDO CABALLERO, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 373750 | Oquendo Calderas, Dannis J | ADDRESS ON FILE | | | | | | | |
| 373751 | OQUENDO CALDERAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 373752 | OQUENDO CAMACHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 373753 | OQUENDO CAMACHO, NELSON I. | ADDRESS ON FILE | | | | | | | |
| 373754 | OQUENDO CAMACHO, ROSA | ADDRESS ON FILE | | | | | | | |
| 373755 | OQUENDO CAMACHO, VIRGEN C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 373756 | OQUENDO CAMACHO, VIRGEN C | ADDRESS ON FILE | | | | | | | |
| 373757 | OQUENDO CARDONA, ANIBAL L | ADDRESS ON FILE | | | | | | | |
| 373758 | OQUENDO CARDONA, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 373759 | OQUENDO CARIDE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 373760 | OQUENDO CARRERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 373761 | OQUENDO CARRION, ENEDILIZ | ADDRESS ON FILE | | | | | | | |
| 373762 | OQUENDO CASTRO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 373763 | OQUENDO CEDENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 373764 | OQUENDO CEDENO, MARIBELYS | ADDRESS ON FILE | | | | | | | |
| 373765 | OQUENDO CENTENO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 373767 | OQUENDO CINTRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 373768 | OQUENDO CINTRON, JOSE D | ADDRESS ON FILE | | | | | | | |
| 373769 | OQUENDO CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 373770 | OQUENDO CINTRON, MOISES | ADDRESS ON FILE | | | | | | | |
| 373771 | OQUENDO CLAUDIO, OMAR | ADDRESS ON FILE | | | | | | | |
| 373772 | OQUENDO COLLAZO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 373773 | OQUENDO COLON ADALIZ | ADDRESS ON FILE | | | | | | | |
| 373774 | OQUENDO COLON, ANGEL N. | ADDRESS ON FILE | | | | | | | |
| 373775 | OQUENDO COLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 373776 | Oquendo Colon, Jose L | ADDRESS ON FILE | | | | | | | |
| 373777 | OQUENDO COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 373778 | OQUENDO COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 373779 | OQUENDO COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 373780 | OQUENDO COLON, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 373781 | OQUENDO CONCEPCION, ANGEL | ADDRESS ON FILE | | | | | | | |
| 373782 | Oquendo Concepcion, Angel L | ADDRESS ON FILE | | | | | | | |
| 373783 | OQUENDO CONCEPCION, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 373784 | OQUENDO CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 373785 | OQUENDO CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 373786 | OQUENDO CORREA, GLORIMARIELYS | ADDRESS ON FILE | | | | | | | |
| 373787 | OQUENDO COSME, CARMEN | ADDRESS ON FILE | | | | | | | |
| 373788 | OQUENDO COSME, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 373789 | OQUENDO COSME, NEUDY | ADDRESS ON FILE | | | | | | | |
| 373790 | OQUENDO COSME, NEUDY | ADDRESS ON FILE | | | | | | | |
| 373791 | OQUENDO CRESPO, BELMARY | ADDRESS ON FILE | | | | | | | |
| 373792 | OQUENDO CRESPO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 373793 | OQUENDO CRUZ, ANGERIS | ADDRESS ON FILE | | | | | | | |
| 373794 | OQUENDO CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 373795 | OQUENDO CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 373796 | OQUENDO CRUZ, JANNESSE A | ADDRESS ON FILE | | | | | | | |
| 373797 | OQUENDO CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 373798 | OQUENDO CRUZ, MERCEDES S. | ADDRESS ON FILE | | | | | | | |
| 373799 | OQUENDO CRUZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 373800 | OQUENDO CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 373801 | OQUENDO CUEVAS, ENID | ADDRESS ON FILE | | | | | | | |
| 373802 | OQUENDO DAVILA, DALIA E | ADDRESS ON FILE | | | | | | | |
| 373803 | OQUENDO DAVILA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 373804 | OQUENDO DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 373805 | OQUENDO DE JESUS, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 373806 | OQUENDO DE JESUS, RAINIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 373807 | Oquendo De Jesus, Xiomara | ADDRESS ON FILE | | | | | | | |
| 373808 | OQUENDO DEL TORO, HELEN M. | ADDRESS ON FILE | | | | | | | |
| 373809 | OQUENDO DEL VALLE, OLGA | ADDRESS ON FILE | | | | | | | |
| 373810 | OQUENDO DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 373811 | OQUENDO DELGADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 373812 | OQUENDO DELGADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 373813 | OQUENDO DELGADO, VERIMARLYS | ADDRESS ON FILE | | | | | | | |
| 373814 | Oquendo Diaz, Abimael | ADDRESS ON FILE | | | | | | | |
| 373815 | OQUENDO DIAZ, CARLOS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 373817 | OQUENDO DIAZ, JESUSA | ADDRESS ON FILE | | | | | | | |
| 373818 | Oquendo Diaz, Milton | ADDRESS ON FILE | | | | | | | |
| 373819 | OQUENDO DIAZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 373820 | OQUENDO DIAZ, NURIA S | ADDRESS ON FILE | | | | | | | |
| 373821 | OQUENDO DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 373822 | OQUENDO DIAZ, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| 373823 | OQUENDO DIAZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 373824 | OQUENDO DIEPPA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 373825 | OQUENDO ENCARNACION, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 373826 | OQUENDO ESCOBAR, VICENTE | ADDRESS ON FILE | | | | | | | |
| 373827 | OQUENDO ESPADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 373828 | OQUENDO FALU, SOLACHO | ADDRESS ON FILE | | | | | | | |
| 373829 | OQUENDO FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 373830 | OQUENDO FELICIANO, ERNEST | ADDRESS ON FILE | | | | | | | |
| 373831 | OQUENDO FELICIANO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 373832 | OQUENDO FELICIANO, SULLYBETH | ADDRESS ON FILE | | | | | | | |
| 373833 | Oquendo Fernandez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 373834 | OQUENDO FERRER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 373835 | OQUENDO FERRER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 373836 | OQUENDO FERRER, MARIA A | ADDRESS ON FILE | | | | | | | |
| 373837 | OQUENDO FERRER, MARIA S | ADDRESS ON FILE | | | | | | | |
| 373838 | OQUENDO FERRER, VERONICA | ADDRESS ON FILE | | | | | | | |
| 373839 | OQUENDO FERRER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 373840 | Oquendo Ferrer, Wilfredo R. | ADDRESS ON FILE | | | | | | | |
| 373841 | OQUENDO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 373842 | Oquendo Figueroa, Edwin | ADDRESS ON FILE | | | | | | | |
| 373843 | OQUENDO FIGUEROA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 373844 | OQUENDO FIGUEROA, MILAGROS DE A | ADDRESS ON FILE | | | | | | | |
| 373845 | OQUENDO FIGUEROA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 373846 | OQUENDO FLORES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 373847 | OQUENDO FLORES, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 373848 | OQUENDO FLORES, KAREN | ADDRESS ON FILE | | | | | | | |
| 373849 | OQUENDO FLORES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 373850 | OQUENDO FLORES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 373851 | OQUENDO FUENTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 373852 | OQUENDO GARCIA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 373853 | OQUENDO GARCIA, ENILDA | ADDRESS ON FILE | | | | | | | |
| 373854 | OQUENDO GARCIA, GRETCHEN M. | ADDRESS ON FILE | | | | | | | |
| 373855 | OQUENDO GARCIA, JAN C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 373856 | OQUENDO GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 373857 | OQUENDO GARCÍA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 373858 | OQUENDO GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 373859 | Oquendo Garcia, Miguel A | ADDRESS ON FILE | | | | | | | |
| 373860 | OQUENDO GARCIA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 373862 | OQUENDO GARCIA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 373863 | OQUENDO GARCIA, PABLO J | ADDRESS ON FILE | | | | | | | |
| 373864 | OQUENDO GARCIA, RUDDY | ADDRESS ON FILE | | | | | | | |
| 373865 | OQUENDO GASTALITURRI, LUZ | ADDRESS ON FILE | | | | | | | |
| 373866 | Oquendo Gastaliturri, Luz M. | ADDRESS ON FILE | | | | | | | |
| 373867 | OQUENDO GOMEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 373868 | OQUENDO GOMEZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 373869 | OQUENDO GOMEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 373870 | OQUENDO GONGON, RAUL | ADDRESS ON FILE | | | | | | | |
| 373871 | OQUENDO GONGON, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| 373872 | OQUENDO GONZALEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 373873 | OQUENDO GONZALEZ, CHENNY | ADDRESS ON FILE | | | | | | | |
| 373874 | Oquendo Gonzalez, Chenny M. | ADDRESS ON FILE | | | | | | | |
| 373875 | OQUENDO GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 373876 | OQUENDO GONZALEZ, IZZY | ADDRESS ON FILE | | | | | | | |
| 373877 | OQUENDO GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 373878 | OQUENDO GONZALEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 373879 | OQUENDO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 373880 | OQUENDO GRAULAU, AIDA | ADDRESS ON FILE | | | | | | | |
| 373881 | OQUENDO GRAULAU, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 373882 | OQUENDO GRAULAU, AIDA M. | ADDRESS ON FILE | | | | | | | |
| 373883 | OQUENDO GRAULAU, AIDA N | ADDRESS ON FILE | | | | | | | |
| 373884 | OQUENDO GRAULAU, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 373885 | OQUENDO GUERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 373886 | OQUENDO GUERRA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 373887 | OQUENDO HERNANDEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 373888 | OQUENDO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 373889 | OQUENDO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 373890 | OQUENDO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 373891 | OQUENDO HERNANDEZ, GRICEL M | ADDRESS ON FILE | | | | | | | |
| 373892 | OQUENDO HERNANDEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 373893 | Oquendo Hernandez, Jose F | ADDRESS ON FILE | | | | | | | |
| 373894 | Oquendo Hernandez, Luis R | ADDRESS ON FILE | | | | | | | |
| 373895 | OQUENDO HERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 373896 | OQUENDO HERNANDEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 373897 | OQUENDO HERNANDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 373898 | Oquendo Hernandez, Xavier | ADDRESS ON FILE | | | | | | | |
| 373861 | OQUENDO IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 373899 | OQUENDO IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 373900 | OQUENDO IRRIZARRY, MARIO | ADDRESS ON FILE | | | | | | | |
| 373901 | OQUENDO ISALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 373902 | OQUENDO ISALES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 373903 | OQUENDO ISALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 373904 | OQUENDO JACOME, ELBA N | ADDRESS ON FILE | | | | | | | |
| 373905 | OQUENDO JACOME, HILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 373906 | OQUENDO JACOME, LUZ | ADDRESS ON FILE | | | | | | | |
| 373907 | OQUENDO JACOME, VIVIAN C. | ADDRESS ON FILE | | | | | | | |
| 373908 | OQUENDO JORGE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 373909 | OQUENDO LA PUERTA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 373910 | OQUENDO LABOY, ANA G | ADDRESS ON FILE | | | | | | | |
| 373911 | OQUENDO LABOY, IVETTE | ADDRESS ON FILE | | | | | | | |
| 373912 | OQUENDO LABOY, MARIA G | ADDRESS ON FILE | | | | | | | |
| 373913 | OQUENDO LABOY, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 373914 | OQUENDO LAJARA, ANA | ADDRESS ON FILE | | | | | | | |
| 373915 | OQUENDO LAJARA, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 373916 | OQUENDO LARRACUENTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 373917 | OQUENDO LARRACUENTE, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 373918 | OQUENDO LIMARDO, LIZA J | ADDRESS ON FILE | | | | | | | |
| 373919 | OQUENDO LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 373920 | OQUENDO LOPEZ, DARRYL | ADDRESS ON FILE | | | | | | | |
| 373921 | OQUENDO LOPEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 373922 | Oquendo Lopez, Jose R | ADDRESS ON FILE | | | | | | | |
| 373923 | OQUENDO LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 373924 | OQUENDO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 373925 | Oquendo Lopez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 373926 | Oquendo Lopez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 373927 | OQUENDO LUGO, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 373928 | OQUENDO MALDONADO MD, RUDY H | ADDRESS ON FILE | | | | | | | |
| 373929 | OQUENDO MALDONADO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 373930 | Oquendo Maldonado, Carlos M | ADDRESS ON FILE | | | | | | | |
| 373931 | OQUENDO MALDONADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 373932 | OQUENDO MALDONADO, CESAR | ADDRESS ON FILE | | | | | | | |
| 373933 | OQUENDO MALDONADO, EMILY | ADDRESS ON FILE | | | | | | | |
| 373934 | OQUENDO MALDONADO, EMILY L | ADDRESS ON FILE | | | | | | | |
| 373935 | OQUENDO MALDONADO, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 373936 | OQUENDO MALDONADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 373937 | Oquendo Maldonado, Silvia | ADDRESS ON FILE | | | | | | | |
| 373938 | OQUENDO MALPICA, JUAN | ADDRESS ON FILE | | | | | | | |
| 373939 | OQUENDO MANSO, ORLANDO Y | ADDRESS ON FILE | | | | | | | |
| 373940 | OQUENDO MARCANO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 373941 | OQUENDO MARGOLLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 373942 | Oquendo Margolla, Carlos J | ADDRESS ON FILE | | | | | | | |
| 373943 | OQUENDO MARQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 373944 | OQUENDO MARRERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 373945 | Oquendo Marrero, Luis M. | ADDRESS ON FILE | | | | | | | |
| 373946 | OQUENDO MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 373947 | OQUENDO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 373948 | OQUENDO MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 373949 | OQUENDO MARTINEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 373950 | OQUENDO MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 373951 | OQUENDO MATEO, DENISE | ADDRESS ON FILE | | | | | | | |
| 373952 | OQUENDO MATEO, DENISE | ADDRESS ON FILE | | | | | | | |
| 373953 | OQUENDO MATIAS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 373954 | OQUENDO MATOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 373955 | OQUENDO MAUNEZ, ROSA J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 373956 | OQUENDO MAYSONET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 373957 | OQUENDO MAYSONET, CARMELO | ADDRESS ON FILE | | | | | | | |
| 373958 | OQUENDO MAYSONET, JOAN | ADDRESS ON FILE | | | | | | | |
| 373959 | OQUENDO MAYSONET, RAUL | ADDRESS ON FILE | | | | | | | |
| 373960 | Oquendo Medina, Angel L | ADDRESS ON FILE | | | | | | | |
| 373961 | OQUENDO MEDINA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 373962 | OQUENDO MEDINA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 373963 | OQUENDO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 373964 | OQUENDO MEDINA, MIZAEL | ADDRESS ON FILE | | | | | | | |
| 373965 | OQUENDO MELECIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 373966 | OQUENDO MELENDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 373967 | OQUENDO MELENDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 373968 | OQUENDO MELENDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 373969 | OQUENDO MELENDEZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 373970 | OQUENDO MENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 373971 | OQUENDO MERCADO, ADELA | ADDRESS ON FILE | | | | | | | |
| 373972 | OQUENDO MERCADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 373973 | OQUENDO MIRANDA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 373974 | OQUENDO MOJICA, FELIX | ADDRESS ON FILE | | | | | | | |
| 373975 | OQUENDO MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 373976 | OQUENDO MOLINA, ANA D | ADDRESS ON FILE | | | | | | | |
| 373977 | OQUENDO MONTALVO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 373978 | OQUENDO MONTANEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 373979 | OQUENDO MONTANEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 373980 | OQUENDO MONTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 373981 | OQUENDO MONTERO, MIRTA M | ADDRESS ON FILE | | | | | | | |
| 373982 | OQUENDO MONTERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 373983 | OQUENDO MONTERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 373984 | OQUENDO MONTERO, ROSANA | ADDRESS ON FILE | | | | | | | |
| 373985 | OQUENDO MORA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 373986 | OQUENDO MORA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 373987 | OQUENDO MORALES EULOGIO | ADDRESS ON FILE | | | | | | | |
| 373988 | OQUENDO MORALES, JOEL | ADDRESS ON FILE | | | | | | | |
| 373989 | OQUENDO MORALES, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 373990 | OQUENDO MORALES, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 373991 | OQUENDO MUNIZ, AILIN | ADDRESS ON FILE | | | | | | | |
| 373992 | Oquendo Muniz, Luis E | ADDRESS ON FILE | | | | | | | |
| 373993 | OQUENDO MUNOZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 373994 | OQUENDO MURIEL, ANDREA | ADDRESS ON FILE | | | | | | | |
| 373996 | OQUENDO NAVEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 373997 | OQUENDO NAVEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 373998 | OQUENDO NEGRON, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 373999 | OQUENDO NEGRON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 374000 | OQUENDO NEGRON, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 374002 | Oquendo Nieves, Rafael | ADDRESS ON FILE | | | | | | | |
| 374003 | OQUENDO NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 374004 | OQUENDO NUNEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 374005 | OQUENDO OCASIO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 374006 | OQUENDO OLIVERA, YAJAIRA J | ADDRESS ON FILE | | | | | | | |
| 374007 | OQUENDO OLIVERAS, ANGEL M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 374008 | OQUENDO OLIVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 374009 | OQUENDO OLIVO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 374010 | OQUENDO OLIVO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 374011 | OQUENDO OLIVO, OMAR | ADDRESS ON FILE | | | | | | | |
| 374012 | OQUENDO OQUENDO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 374013 | OQUENDO OQUENDO, MARLIANI | ADDRESS ON FILE | | | | | | | |
| 374014 | OQUENDO OQUENDO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 374015 | OQUENDO ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 374016 | OQUENDO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 374017 | OQUENDO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 374018 | OQUENDO ORTIZ, JENNITZA | ADDRESS ON FILE | | | | | | | |
| 374019 | OQUENDO ORTIZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 374020 | OQUENDO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 374021 | OQUENDO ORTIZ, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 374022 | OQUENDO ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 374023 | Oquendo Padua, Betzaida | ADDRESS ON FILE | | | | | | | |
| 374024 | OQUENDO PADUA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 374025 | OQUENDO PADUA, MARIA | ADDRESS ON FILE | | | | | | | |
| 374027 | OQUENDO PAGAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 374028 | OQUENDO PANELLI, PABLO J | ADDRESS ON FILE | | | | | | | |
| 374029 | OQUENDO PANELLIE, ANA D | ADDRESS ON FILE | | | | | | | |
| 374030 | OQUENDO PANTOJAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 374031 | OQUENDO PANTOJAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 374032 | OQUENDO PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 374033 | OQUENDO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 374034 | OQUENDO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 374035 | OQUENDO PINTADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 374036 | OQUENDO PIZARRO, ELBA N | ADDRESS ON FILE | | | | | | | |
| 374037 | OQUENDO PRADO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 374038 | OQUENDO PRATTS, GISELLA | ADDRESS ON FILE | | | | | | | |
| 374039 | OQUENDO QUINONES, HILDA L. | ADDRESS ON FILE | | | | | | | |
| 374040 | OQUENDO RAMIREZ, MARGARET Y | ADDRESS ON FILE | | | | | | | |
| 374041 | OQUENDO RAMOS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 374042 | OQUENDO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 374043 | OQUENDO RAMOS, CARMEN W | ADDRESS ON FILE | | | | | | | |
| 374044 | OQUENDO REYES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 374045 | OQUENDO REYES, EMILY | ADDRESS ON FILE | | | | | | | |
| 374046 | OQUENDO REYES, ERICA | ADDRESS ON FILE | | | | | | | |
| 374047 | Oquendo Reyes, Erica | ADDRESS ON FILE | | | | | | | |
| 374048 | OQUENDO REYES, SOL C | ADDRESS ON FILE | | | | | | | |
| 374049 | OQUENDO RIOS, ADA Z | ADDRESS ON FILE | | | | | | | |
| 374050 | OQUENDO RIOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 374051 | OQUENDO RIOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 374052 | OQUENDO RIOS, ISAIMARA | ADDRESS ON FILE | | | | | | | |
| 374053 | OQUENDO RIOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 374054 | OQUENDO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 374055 | OQUENDO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 374056 | OQUENDO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 374057 | OQUENDO RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 374058 | OQUENDO RIVERA, CARMEN Y | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 374059 | OQUENDO RIVERA, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 374060 | OQUENDO RIVERA, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 374061 | OQUENDO RIVERA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 374062 | OQUENDO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 374063 | OQUENDO RIVERA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 374064 | OQUENDO RIVERA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 374065 | OQUENDO RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 374066 | OQUENDO RIVERA, ILEANA J | ADDRESS ON FILE | | | | | | | |
| 374067 | OQUENDO RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 374068 | Oquendo Rivera, Ivonne | ADDRESS ON FILE | | | | | | | |
| 374069 | OQUENDO RIVERA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 374070 | OQUENDO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 374071 | Oquendo Rivera, Jorge A | ADDRESS ON FILE | | | | | | | |
| 374072 | OQUENDO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 374073 | OQUENDO RIVERA, JOSE O | ADDRESS ON FILE | | | | | | | |
| 374074 | OQUENDO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 374075 | OQUENDO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 374076 | OQUENDO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 374077 | Oquendo Rivera, Luis J | ADDRESS ON FILE | | | | | | | |
| 374078 | OQUENDO RIVERA, MARCELO | ADDRESS ON FILE | | | | | | | |
| 374079 | OQUENDO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 374080 | OQUENDO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 374081 | OQUENDO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 374082 | OQUENDO RIVERA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 374083 | OQUENDO RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 374084 | OQUENDO RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 374085 | OQUENDO RIVERA, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 374086 | OQUENDO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 374087 | OQUENDO RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 374088 | OQUENDO RIVERA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 374089 | OQUENDO RIVERA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 374090 | OQUENDO RIVERA, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| 374091 | OQUENDO RIVERA, REGINA | ADDRESS ON FILE | | | | | | | |
| 374092 | OQUENDO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 374093 | OQUENDO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 374094 | OQUENDO RIVERA, TANIA M | ADDRESS ON FILE | | | | | | | |
| 374095 | OQUENDO RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 374096 | OQUENDO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 374097 | OQUENDO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 374098 | OQUENDO RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 374099 | OQUENDO ROBLES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 374100 | OQUENDO RODRIGUEZ, ANA N | ADDRESS ON FILE | | | | | | | |
| 374101 | OQUENDO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 374102 | OQUENDO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 374103 | OQUENDO RODRIGUEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 374104 | OQUENDO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 374105 | OQUENDO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 374106 | OQUENDO RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 374107 | OQUENDO RODRIGUEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 374108 | OQUENDO RODRIGUEZ, JAYDEE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 374109 | OQUENDO RODRIGUEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 374110 | OQUENDO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 374111 | OQUENDO RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 374112 | OQUENDO RODRIGUEZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 374113 | OQUENDO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 374114 | OQUENDO RODRIGUEZ, YENIS | ADDRESS ON FILE | | | | | | | |
| 374115 | OQUENDO RODRIGUEZ, ZELMA | ADDRESS ON FILE | | | | | | | |
| 374116 | OQUENDO ROLDAN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 374117 | OQUENDO ROLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 374118 | OQUENDO ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 374119 | OQUENDO ROMAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 374120 | OQUENDO ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 374121 | OQUENDO ROMAN, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 374122 | OQUENDO ROMAN, YELITZA | ADDRESS ON FILE | | | | | | | |
| 374123 | OQUENDO ROMERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 374124 | OQUENDO ROMERO, JUSTINET | ADDRESS ON FILE | | | | | | | |
| 374125 | OQUENDO ROMERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 374126 | OQUENDO ROMERO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 374127 | OQUENDO ROSA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 374128 | OQUENDO ROSADO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 374129 | OQUENDO ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 374130 | OQUENDO ROSARIO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 374131 | OQUENDO ROSSY, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 374132 | OQUENDO SANABRIA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 374133 | OQUENDO SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 374134 | OQUENDO SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 374135 | OQUENDO SANCHEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 374136 | OQUENDO SANTANA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 374137 | OQUENDO SANTANA, ROSA L | ADDRESS ON FILE | | | | | | | |
| 374138 | OQUENDO SANTIAGO, AUREALINA | ADDRESS ON FILE | | | | | | | |
| 374139 | OQUENDO SANTIAGO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 374140 | OQUENDO SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 374141 | OQUENDO SANTIAGO, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| 374142 | OQUENDO SANTIAGO, MAGDA N | ADDRESS ON FILE | | | | | | | |
| 374144 | OQUENDO SANTIAGO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 374145 | OQUENDO SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 374146 | OQUENDO SANTOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 374147 | OQUENDO SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 374148 | OQUENDO SANTOS, MINESHKA | ADDRESS ON FILE | | | | | | | |
| 374149 | OQUENDO SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 374150 | OQUENDO SERRANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 374151 | OQUENDO SERRANO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 374152 | OQUENDO SILVA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 374153 | OQUENDO SILVA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 374154 | OQUENDO SOLIS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 374155 | OQUENDO SOLIS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 374156 | OQUENDO SOLIS, LILIA M. | ADDRESS ON FILE | | | | | | | |
| 374157 | OQUENDO SOTO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 374158 | OQUENDO SOTO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 374160 | OQUENDO SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 374161 | OQUENDO SUAREZ, DORAIMA | ADDRESS ON FILE | | | | | | | |
| 374162 | Oquendo Tapia, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 374163 | OQUENDO TENORIO, JEANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 374164 | OQUENDO TIRADO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 374165 | OQUENDO TOLENTINO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 374166 | OQUENDO TOLENTINO, LESLY | ADDRESS ON FILE | | | | | | | |
| 374167 | OQUENDO TORANO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 374168 | OQUENDO TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 374026 | OQUENDO TORRES, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 374169 | Oquendo Torres, Benedicto | ADDRESS ON FILE | | | | | | | |
| 374170 | OQUENDO TORRES, GERALDO | ADDRESS ON FILE | | | | | | | |
| 374171 | Oquendo Torres, Jose L | ADDRESS ON FILE | | | | | | | |
| 374172 | OQUENDO TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 374173 | OQUENDO TORRES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 374174 | OQUENDO VAELLO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 374175 | OQUENDO VALLE, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 374176 | OQUENDO VARGAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 374177 | OQUENDO VARGAS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 374178 | OQUENDO VARGAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 374179 | OQUENDO VAZQUEZ, GERSON | ADDRESS ON FILE | | | | | | | |
| 374180 | OQUENDO VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 374181 | OQUENDO VAZQUEZ, MIRELLY | ADDRESS ON FILE | | | | | | | |
| 374182 | OQUENDO VAZQUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 374184 | OQUENDO VEGA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 374185 | OQUENDO VELAZQUEZ, ELISANDRA | ADDRESS ON FILE | | | | | | | |
| 374186 | OQUENDO VELEZ, ERNEST | ADDRESS ON FILE | | | | | | | |
| 374187 | OQUENDO VELEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 374188 | OQUENDO VILLADA, BRIGNELLY L | ADDRESS ON FILE | | | | | | | |
| 374189 | OQUENDO VILLEGAS, ANA | ADDRESS ON FILE | | | | | | | |
| 374190 | OQUENDO VIRELLA, ERICK | ADDRESS ON FILE | | | | | | | |
| 374191 | Oquendo Vizcaya, Elisamuel | ADDRESS ON FILE | | | | | | | |
| 374192 | OQUENDO VIZCAYA, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 374193 | OQUENDO VIZCAYA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 374194 | OQUENDO VIZCAYA, MAYRA C. | ADDRESS ON FILE | | | | | | | |
| 374195 | OQUENDO VIZCAYA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 374196 | OQUENDO ZACARIAS, NEREIDA E | ADDRESS ON FILE | | | | | | | |
| 374197 | OQUENDO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 374198 | OQUENDO, IVAN | ADDRESS ON FILE | | | | | | | |
| 374199 | OQUENDO, JAIME | ADDRESS ON FILE | | | | | | | |
| 374200 | OQUENDO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 374201 | OQUENDO, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 374202 | OQUENDO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 374203 | OQUENDO, NANCY | ADDRESS ON FILE | | | | | | | |
| 374205 | OQUENDOMATIAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 374206 | Oquendo-Vélez, Domingo | ADDRESS ON FILE | | | | | | | |
| 374207 | OR - PRO MEDICAL INDUSTRIAL LABORATORY I | JESUS T. PINERO 1634 | | | | SAN JUAN | PR | 00921-0000 | |
| 733157 | OR PRO MEDICAL INC | 1634 AVE J T PI¨ERO | | | | SAN JUAN | PR | 00921 | |
| 733158 | OR PRO MEDICAL | URB CAPARRA TERRACE | 1634 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 374208 | OR PRO MEDICAL LABORATORY | 1634 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 374209 | OR PRO MEDICAL LABORATORY | URB CAPARRA TERRACE | 1634 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 374210 | OR PRO MEDICAL WHOLESALES | 1634 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 374211 | ORA ORTHOPEDICS | 520 VALLEY VIEW DRIVE | | | | MOLINE | IL | 61265 | |
| 374212 | ORA SOLUTIONS INC | BO LAS CUEVAS | 70 ADELINA HERNANDEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 374213 | ORABONA OCASIO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 374214 | ORABONA RODRIGUEZ, SAMARY | ADDRESS ON FILE | | | | | | | |
| 374215 | ORACLE | PO BOX 71436 | | | | SAN JUAN | PR | 00936-8436 | |
| 374216 | ORACLE CARIBBEAN INC | 250 MUNOZ RIVERA AVE | SUITE 300 | | | SAN JUAN | PR | 00918 | |
| 374217 | ORACLE CARIBBEAN INC | AMERICAN INTERNATIONAL PLAZA | 250 AVE MUNOZ RIVERA SUITE 300 | | | SAN JUAN | PR | 00918 | |
| 374218 | ORACLE CARIBBEAN INC | P O BOX 71436 | | | | SAN JUAN | PR | 00936-8436 | |
| 374219 | ORACLE CARIBBEAN INC | PO BOX 364145 | | | | SAN JUAN | PR | 00936-4145 | |
| 374220 | ORACLE ELEVATOR COMPANY, CORP | PO BOX 793 | | | | CAROLINA | PR | 00986 | |
| 374221 | ORALANDO MAS | ADDRESS ON FILE | | | | | | | |
| 733159 | ORALIA MEDINA SERRANO | PO BOX 715 | | | | SABANA HOYOS | PR | 00688 | |
| 733160 | ORALIS ORTIZ VELAZQUEZ | PO BOX 1214 | | | | JUNCOS | PR | 00777 | |
| 733161 | ORAM ENGINEERING INC. | PO BOX 1007 ROOSEVELT | MAIL STA.184 | | | SAN JUAN | PR | 00919 | |
| 374222 | ORAMA ALVAREZ MD, LISPOLDO J | ADDRESS ON FILE | | | | | | | |
| 374223 | ORAMA BORRERO, YARLIN | ADDRESS ON FILE | | | | | | | |
| 374224 | ORAMA BORRERO, YARLIN | ADDRESS ON FILE | | | | | | | |
| 374225 | ORAMA CARTAGENA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 374226 | ORAMA CHACON, MOISES | ADDRESS ON FILE | | | | | | | |
| 374227 | ORAMA ECHEVARRIA, IVELISA | ADDRESS ON FILE | | | | | | | |
| 374228 | ORAMA ECHEVARRIA, ROSALY | ADDRESS ON FILE | | | | | | | |
| 374229 | ORAMA FELICIANO, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 374230 | ORAMA FIGUEROA, SADALLY | ADDRESS ON FILE | | | | | | | |
| 374231 | ORAMA GANDIA MD, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 374232 | ORAMA GOMEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 374233 | ORAMA GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 374234 | ORAMA GONZALEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 374235 | ORAMA GONZALEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 374236 | ORAMA HERNANDEZ, SANDRA N | ADDRESS ON FILE | | | | | | | |
| 374237 | ORAMA IRIZARRY, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 374238 | ORAMA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 374239 | ORAMA LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 374240 | ORAMA LOPEZ, FLORENCIA | ADDRESS ON FILE | | | | | | | |
| 374241 | ORAMA LOPEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 374242 | ORAMA LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 374243 | ORAMA LUGO, ORVIS | ADDRESS ON FILE | | | | | | | |
| 374244 | ORAMA MATOS, JOSE I | ADDRESS ON FILE | | | | | | | |
| 374245 | ORAMA MEDINA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 374246 | ORAMA MEDINA, ELBA | ADDRESS ON FILE | | | | | | | |
| 374247 | ORAMA MEDINA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 374248 | ORAMA MEDINA, OLGA | ADDRESS ON FILE | | | | | | | |
| 374249 | ORAMA MEDINA, RAUL | ADDRESS ON FILE | | | | | | | |
| 374250 | ORAMA MELENDEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 374251 | ORAMA MOLINA, MYRNA M. | ADDRESS ON FILE | | | | | | | |
| 374252 | ORAMA MONROIG, JORGE | ADDRESS ON FILE | | | | | | | |
| 374253 | ORAMA MORALES, YOHED | ADDRESS ON FILE | | | | | | | |
| 374254 | Orama Moreno, Alice N | ADDRESS ON FILE | | | | | | | |
| 374255 | ORAMA ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 374256 | ORAMA PEREZ, SAMUEL A. | ADDRESS ON FILE | | | | | | | |
| 374257 | ORAMA PEREZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 374258 | ORAMA RAMIREZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 374259 | ORAMA RAMOS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 374260 | ORAMA RAMOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 374261 | ORAMA RAMOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 374262 | ORAMA RAMOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 374263 | ORAMA REYES, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 374264 | ORAMA REYES, HERNAN M. | ADDRESS ON FILE | | | | | | | |
| 374265 | ORAMA RIOS, IRMARY | ADDRESS ON FILE | | | | | | | |
| 374266 | ORAMA RIOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 374267 | ORAMA RIOS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 374268 | ORAMA RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 374269 | ORAMA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 374270 | ORAMA RODRIGUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 374271 | ORAMA RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 374272 | ORAMA RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 374273 | ORAMA RUIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 374274 | ORAMA RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 374275 | ORAMA RULLAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 374276 | ORAMA SANTIAGO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 374277 | ORAMA SOBERAL, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 374278 | ORAMA SOBERAL, EVA N | ADDRESS ON FILE | | | | | | | |
| 374280 | ORAMA TIRADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 374281 | ORAMA VÁZQUEZ, FRANCISCO | ANTONIO LUIS IGUINA GONZÁLEZ | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 374282 | ORAMA VÁZQUEZ, FRANCISCO | ERNESTO JOSÉ MIRANDA MATOS | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 374283 | ORAMA VÁZQUEZ, FRANCISCO | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 374284 | ORAMA VEGA, ZADETH | ADDRESS ON FILE | | | | | | | |
| 374285 | ORAMA VELEZ, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 374286 | ORAMA VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 374287 | ORAMAICA ROBLES QUINONES | ADDRESS ON FILE | | | | | | | |
| 374288 | ORAMAS AVILES, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 374289 | ORAMAS CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 374290 | ORAMAS IRIZARRY, BRENDA | ADDRESS ON FILE | | | | | | | |
| 374291 | ORAMAS IRIZARRY, EFREN F | ADDRESS ON FILE | | | | | | | |
| 374292 | ORAMAS IRIZARRY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 374293 | ORAMAS IRIZARRY, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 374294 | ORAMAS NIVAL, MADELINE | ADDRESS ON FILE | | | | | | | |
| 374295 | ORAMAS QUINONES, ENID M | ADDRESS ON FILE | | | | | | | |
| 374296 | ORAMAS QUINONES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 374297 | ORAMAS QUINONEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 374298 | ORAMAS ROLDAN, NICHMA | ADDRESS ON FILE | | | | | | | |
| 374299 | ORAMAS ROLDAN, ODALYS | ADDRESS ON FILE | | | | | | | |
| 374300 | ORAMAS RUIZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 374301 | ORAMAS RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 374302 | ORAMAS RULLAN, IVONNE | ADDRESS ON FILE | | | | | | | |
| 374303 | ORAMAS SOTO, LISETTE | ADDRESS ON FILE | | | | | | | |
| 374304 | ORAMAS VELEZ PAGAN, DORCAS | ADDRESS ON FILE | | | | | | | |
| 733162 | ORAN CONSTRUCTING SERVICE SE | P O BOX 3175 | | | | BAYAMON | PR | 00960 | |
| 374305 | ORAN ESPINOSA, YAMIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 374306 | ORAN ESPINOZA, MARISELA | ADDRESS ON FILE | | | | | | | |
| 374307 | ORANGE ASSOCIATES INC. | PO BOX 25 | | | | BAYAMON | PR | 00960-0000 | |
| 374308 | ORANGE BLOSSOM FAMILY HEALTH CENTER | ATTN MEDICAL RECORDS | 232 N ORANGE BLOSSOM TR | | | ORLANDO | FL | 32805 | |
| 733163 | ORANGE COUNTY CONVENTION CENTE | 9800 INTERNATIONAL DR | | | | ORLANDO | FL | 32819 | |
| 733164 | ORANGE CRUSH OF P R INC | PO BOX 4307 | | | | BAYAMON | PR | 00958 | |
| 374309 | ORANGE JULIUS OF AMERICA | 7505 METRO BLVD | | | | MINNEAPOLIS | SD | 55439-3020 | |
| 374310 | ORANGEL FALCON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 374311 | ORANGEL RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 733165 | ORAPI OF PR DBA TESTRON LUBE FAX/ PETR | P O BOX 3429 | | | | CAROLINA | PR | 00984-3429 | |
| 733166 | ORASURE TECHNOLOGIES INC | PO BOX 67000 | | | | DETROIT MC | DE | 48267-2697 | |
| 374312 | ORBE LOZADZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 733167 | ORBE TECH INC | 605 CONDADO AVENUE | SAN ALBERTO BLDG SUITE 516 | | | SAN JUAN | PR | 00907 | |
| 374313 | ORBEGOSO SEVILLANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 374314 | ORBEN IRIZARRY ROBLES | ADDRESS ON FILE | | | | | | | |
| 374279 | ORBIS INNOVATIONS SERVICES, INC | RR 1 BOX 10781 | | | | OROCOVIS | PR | 00720-9668 | |
| 733168 | ORBISTAFFING CORP | PMB 328 | B 5 CALLE TABONUCO STE A 9 | | | GUAYNABO | PR | 00968 | |
| 733169 | ORBIT INTERNATIONAL INC | PO BOX 29085 | | | | SAN JUAN | PR | 00936-3327 | |
| 733170 | ORBIT INTERNATIONAL INC | PO BOX 363327 | | | | SAN JUAN | PR | 00936-3327 | |
| 374315 | ORBIT OFFICES | PO BOX 363327 | | | | SAN JUAN | PR | 00936-3327 | |
| 374316 | ORBITECH CORP | PO BOX 363232 | | | | SAN JUAN | PR | 00936-3232 | |
| 733171 | ORC CARIBE | 1601 VALLEY VIEW LN | | | | DALLAS | TX | 75234-9002 | |
| 733172 | ORCHID PARADISE INC | HC 1 BOX 28464 | | | | CABO ROJO | PR | 00623 | |
| 733173 | ORCHID PAVILION | ESQ.JOSE DE DIEGO | 1504 AVE ASHFORD | | | SAN JUAN | PR | 00911 | |
| 733174 | ORCHIDS FOREVER INC | GARDENS HILLS | S 14 CALLE JARDIN | | | GUAYNABO | PR | 00966-2112 | |
| 374317 | ORCINO RIVERA CASTRO | PO BOX 3018 | | | | JUNCOS | PR | 00777 | |
| 374318 | ORDAZ ANGUEIRA, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 374319 | ORDAZ ANGUIERA, JAIME E | ADDRESS ON FILE | | | | | | | |
| 374320 | ORDAZ ANQUEIRA, NORA | ADDRESS ON FILE | | | | | | | |
| 374321 | ORDEIN RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 374322 | ORDEIN RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 374323 | ORDEIN RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 374324 | ORDEIN RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 374325 | ORDEN DE PADRES DOMINICOS DE PR INC | PARROQUIA YAUCO | 11 CALLE COMERCIO | | | YAUCO | PR | 00698-3558 | |
| 374326 | ORDEN OF ST BENEDICT | MONASTERIO SAN ATONIO ABAD | PO BOX 729 | | | HUMACAO | PR | 00792 | |
| 733175 | ORDINAL INC | URB FLORAL PARK | 122 CALLE DUARTE | | | SAN JUAN | PR | 00917-3507 | |
| 374327 | ORDONEZ ARIAS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 374329 | ORDONEZ FIGUEROA, ASHLIN | ADDRESS ON FILE | | | | | | | |
| 374330 | ORDONEZ FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 374331 | ORDONEZ GOMEZ, MARLEN | ADDRESS ON FILE | | | | | | | |
| 374332 | ORDONEZ GONZALEZ MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| 374333 | ORDONEZ IMBACHI, JULIETH V | ADDRESS ON FILE | | | | | | | |
| 374334 | ORDONEZ MARINELLI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 374335 | ORDONEZ MARTINEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 374336 | ORDONEZ RODRIGUEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 374337 | ORDORICA GONZALEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 374338 | OREALIS MENDOZA RUIZ | POR DERECHO PROPIO | URB. LARIVIERA 1267 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 374339 | OREALIS SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 374340 | OREALLY DIAZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 374341 | OREALYS MENDOZA RUIZ | CESAR A LUGO CARDONA | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 | |
| 374342 | ORECH MANTANEZ, SIOMARA IVETTE | ADDRESS ON FILE | | | | | | | |
| 733176 | OREGON AUTO ELECTRIC | DULCES LABIOS | 206 CALLE DR BEBE | | | MAYAGôEZ | PR | 00680 | |
| 374343 | OREGON DEPATMENT OF STATE LAND | 775 SUMMER STREET NE SUITE 100 | | | | SALEM | OR | 97301-1279 | |
| 374344 | OREGON HEALTH & SCIENCE UNIVERSITY | 3181 SW SAM JACKSON PARK RD | | | | PORTLAND | OR | 97239-3079 | |
| 733177 | OREGON HEALTH & SCIENCE UNIVERSITY | 2525 SW 1ST AVE | | | | PORTLAND | OR | 97201 | |
| 374345 | O'REILLY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 374346 | OREJUELA BONILLA, MONICA | ADDRESS ON FILE | | | | | | | |
| 374347 | OREJUELA DAVILA LLC | PO BOX 29742 | | | | SAN JUAN | PR | 00929 | |
| 374348 | ORELLANA ACEVEDO, EMMA | ADDRESS ON FILE | | | | | | | |
| 374349 | ORELLANA BELTRAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 374350 | ORELLANA CANALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 374351 | ORELLANA CARDONA, NEIDALICE | ADDRESS ON FILE | | | | | | | |
| 374352 | ORELLANA CARRASCO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 374353 | ORELLANA CARRION, DAVID | ADDRESS ON FILE | | | | | | | |
| 374354 | ORELLANA DELGADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 374355 | ORELLANA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 374356 | ORELLANA DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 374357 | ORELLANA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 374358 | ORELLANA DIAZ, ODANYS | ADDRESS ON FILE | | | | | | | |
| 374359 | ORELLANA FLORES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 374360 | ORELLANA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 374361 | ORELLANA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 374362 | ORELLANA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 374363 | ORELLANA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 374364 | ORELLANA MARTINEZ, ESTRELLA E | ADDRESS ON FILE | | | | | | | |
| 374365 | ORELLANA MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 374366 | ORELLANA MARTINEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 374367 | ORELLANA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 374368 | ORELLANA MEDINA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 374369 | ORELLANA MURIENTE, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 374370 | ORELLANA NIEVES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 374371 | ORELLANA NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 374372 | ORELLANA OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 374373 | ORELLANA OSORIO, EVELIO | ADDRESS ON FILE | | | | | | | |
| 374374 | Orellana Pagan, Deborah | ADDRESS ON FILE | | | | | | | |
| 374375 | Orellana Pagan, Noemi | ADDRESS ON FILE | | | | | | | |
| 374376 | Orellana Pagan, Yolanda | ADDRESS ON FILE | | | | | | | |
| 374377 | ORELLANA RENOVALES, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 374378 | ORELLANA RENOVALES, LUZ I | ADDRESS ON FILE | | | | | | | |
| 374379 | ORELLANA RIVERA, LUCYANN | ADDRESS ON FILE | | | | | | | |
| 374380 | ORELLANA RIVERA, SAGRARIO | ADDRESS ON FILE | | | | | | | |
| 374381 | ORELLANA ROMERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 374382 | ORELLANA SERRANO, MARTA Y. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 374383 | ORELLANA TORRES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 374385 | ORELLANA TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 374386 | ORELLANA VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 733178 | ORELLANES AUTO AIR | N 5 AVE LOMAS VERDES | | | | BAYAMON | PR | 00619 | |
| 374387 | ORELLANES ENCARNACION, KAREN J | ADDRESS ON FILE | | | | | | | |
| 374388 | ORELLANES MALDONADO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 733179 | ORELLANETRANSPORT | CALLE 4 E-1 URB.ROSA MARIA | | | | CAROLINA | PR | 00985 | |
| 374389 | ORELLANO APONTE, OSCAR | ADDRESS ON FILE | | | | | | | |
| 374390 | ORELLANO CINTRON, JUAN A | ADDRESS ON FILE | | | | | | | |
| 374391 | ORELLANO COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| 374392 | ORELLANO COLON, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 374393 | ORELLANO COLON, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 374394 | ORELLANO DIAZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 374395 | ORELLANO GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 374396 | ORELLANO GUTIERREZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 374397 | ORELLANO LOPEZ, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 374398 | ORELLANO MEDINA, SARAI | ADDRESS ON FILE | | | | | | | |
| 374399 | Orellano Navarro, Jose A. | ADDRESS ON FILE | | | | | | | |
| 374400 | ORELLANO PINERO, KARENLY | ADDRESS ON FILE | | | | | | | |
| 374401 | ORELLANO QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 374402 | ORELLANO ROSARIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 374403 | ORELLANO ROSARIO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 374404 | ORELLANO ROSARIO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 374405 | ORELLANO ROSARIO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 374406 | Orellano Vargas, Alfredo | ADDRESS ON FILE | | | | | | | |
| 374407 | ORELLANO VARGAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 374408 | ORELLANOGARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 374409 | ORELLENA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 374410 | ORENCH ACOSTA, BRUNO | ADDRESS ON FILE | | | | | | | |
| 374411 | ORENCH ACOSTA, DAVID | ADDRESS ON FILE | | | | | | | |
| 374412 | ORENCH JUSTINIANO, AURA L | ADDRESS ON FILE | | | | | | | |
| 374413 | ORENCH RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 374414 | ORENCH RIVERA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 374415 | ORENCH RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 374416 | ORENCH RODRIGUEZ, BRUNO | ADDRESS ON FILE | | | | | | | |
| 374417 | ORENCH SUAREZ, CAROLINE M | ADDRESS ON FILE | | | | | | | |
| 374418 | ORENDO RAMOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 374419 | ORENGO & LUIS MAINTENANCE SERVICE | PO BOX 71325 | | | | SAN JUAN | PR | 00936-0000 | |
| 733180 | ORENGO & LUIS MAINTENANCE SERVICE | PO BOX 71325 | SUITE 174 | | | SAN JUAN | PR | 00936-0000 | |
| 374420 | ORENGO ACEVEDO, TEODORO J. | ADDRESS ON FILE | | | | | | | |
| 374421 | ORENGO ALBARRAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 374422 | ORENGO ANCIANI, OLGUIBETH | ADDRESS ON FILE | | | | | | | |
| 374423 | ORENGO ARROYO, RUTH S. | ADDRESS ON FILE | | | | | | | |
| 374424 | ORENGO AVILES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 374425 | ORENGO AVILES, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 374426 | ORENGO AVILES, IRMA | ADDRESS ON FILE | | | | | | | |
| 374427 | ORENGO AVILES, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 374428 | ORENGO AVILEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 374430 | ORENGO BONILLA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 374431 | ORENGO BONILLA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 374432 | Orengo Burgos, Alexis | ADDRESS ON FILE | | | | | | | |
| 374433 | ORENGO BURGOS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 374434 | ORENGO CANCHANI, DORIS | ADDRESS ON FILE | | | | | | | |
| 374435 | Orengo Caraballo, Estali | ADDRESS ON FILE | | | | | | | |
| 374436 | ORENGO CARABALLO, SONIA | ADDRESS ON FILE | | | | | | | |
| 374437 | ORENGO CARABALLO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 374438 | ORENGO CARABALLO, WILMA R | ADDRESS ON FILE | | | | | | | |
| 374439 | ORENGO CARABALLO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 374441 | ORENGO CEDENO, IRIS MAGALY | ADDRESS ON FILE | | | | | | | |
| 374442 | ORENGO CEDENO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 374443 | ORENGO COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 733181 | ORENGO CONTRACTOR SERV | SANTA ROSA | 20-10 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 374444 | ORENGO COSTA, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| 374445 | ORENGO COSTA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 374447 | Orengo Couret, Idelfonso | ADDRESS ON FILE | | | | | | | |
| 374448 | ORENGO CRESPO, JENSEY D | ADDRESS ON FILE | | | | | | | |
| 374449 | ORENGO CRUZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 374450 | ORENGO CRUZ, DAMIR I | ADDRESS ON FILE | | | | | | | |
| 374451 | ORENGO CRUZ, DAYNA L | ADDRESS ON FILE | | | | | | | |
| 374452 | ORENGO CRUZ, DURBIN | ADDRESS ON FILE | | | | | | | |
| 374453 | ORENGO CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 374454 | ORENGO CRUZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 374455 | ORENGO CUADRADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 374456 | ORENGO DEL VALLE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 374457 | ORENGO DELGADO, EDICER | ADDRESS ON FILE | | | | | | | |
| 374458 | ORENGO DELGADO, EDITH | ADDRESS ON FILE | | | | | | | |
| 374459 | Orengo Delgado, Julio A | ADDRESS ON FILE | | | | | | | |
| 374460 | ORENGO DELGADO, SUGEL | ADDRESS ON FILE | | | | | | | |
| 374461 | ORENGO DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 374462 | ORENGO DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 374463 | ORENGO DUENO, NELLY M | ADDRESS ON FILE | | | | | | | |
| 374464 | ORENGO ECHEVARRIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 374465 | ORENGO ESCALERA, EDISON | ADDRESS ON FILE | | | | | | | |
| 374466 | ORENGO ESTADES, ANITA | ADDRESS ON FILE | | | | | | | |
| 374467 | ORENGO ESTADES, GEYSHA | ADDRESS ON FILE | | | | | | | |
| 374468 | Orengo Esteva, Carlos A | ADDRESS ON FILE | | | | | | | |
| 374469 | ORENGO FELICIANO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 374470 | ORENGO FELICIANO, SOL O. | ADDRESS ON FILE | | | | | | | |
| 374471 | ORENGO GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 374472 | ORENGO GOMEZ, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 374473 | ORENGO GONZALEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 374474 | ORENGO GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 374475 | ORENGO GUADALUPE, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 374476 | ORENGO HERRERA, ABNER | ADDRESS ON FILE | | | | | | | |
| 374477 | ORENGO IRIZARRY, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 374478 | ORENGO IRIZARRY, LIZA M | ADDRESS ON FILE | | | | | | | |
| 374479 | ORENGO LASALLE, NYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 374480 | ORENGO LOPEZ, DANETTE | ADDRESS ON FILE | | | | | | | |
| 374481 | ORENGO LOPEZ, KERY A. | ADDRESS ON FILE | | | | | | | |
| 374482 | ORENGO MADERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 374483 | ORENGO MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 374484 | ORENGO MATEO, JOANMARY | ADDRESS ON FILE | | | | | | | |
| 374485 | ORENGO MATEO, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 374486 | ORENGO MELENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 374487 | ORENGO MONTALVO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 374488 | ORENGO MONTES, FRANCISCA M | ADDRESS ON FILE | | | | | | | |
| 374489 | ORENGO MONTES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 374490 | ORENGO MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 374491 | ORENGO MORALES, GISEL | ADDRESS ON FILE | | | | | | | |
| 374492 | ORENGO MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 374493 | ORENGO MORALES, MIRIAM C | ADDRESS ON FILE | | | | | | | |
| 374494 | ORENGO MUNIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 374495 | ORENGO MUNIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 374496 | ORENGO MUNOZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 374497 | ORENGO NIEVES, SHARON | ADDRESS ON FILE | | | | | | | |
| 374498 | ORENGO NUNEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 374499 | ORENGO OHARRIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 374500 | ORENGO OLAVARRIA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 374501 | ORENGO ORENGO, DENISE | ADDRESS ON FILE | | | | | | | |
| 374502 | Orengo Orengo, Diego L | ADDRESS ON FILE | | | | | | | |
| 374503 | ORENGO ORENGO, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 374504 | ORENGO OTERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 374505 | ORENGO PACHECO, IDELFONSO | ADDRESS ON FILE | | | | | | | |
| 374506 | ORENGO PACHECO, JAZMIN L. | ADDRESS ON FILE | | | | | | | |
| 374507 | ORENGO PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 374508 | ORENGO PUIG, JANETTE | ADDRESS ON FILE | | | | | | | |
| 374509 | ORENGO PUIG, MIGDELINA | ADDRESS ON FILE | | | | | | | |
| 374510 | ORENGO PUIG, MIGDELINA | ADDRESS ON FILE | | | | | | | |
| 374511 | ORENGO RAMIREZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 374512 | ORENGO RAMOS MD, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 374513 | ORENGO RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 374514 | ORENGO RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 374515 | ORENGO RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 374516 | ORENGO RIVERA, MILTON | ADDRESS ON FILE | | | | | | | |
| 374517 | ORENGO RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 374518 | ORENGO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 374519 | Orengo Rodriguez, Dennis E | ADDRESS ON FILE | | | | | | | |
| 374520 | ORENGO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 374521 | ORENGO RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 374522 | ORENGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 374523 | ORENGO RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 374524 | ORENGO RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 374525 | ORENGO RODRIGUEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| 374526 | ORENGO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 374527 | ORENGO RODRIQUEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 374528 | ORENGO ROHENA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 374529 | ORENGO ROHENA, ZORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 374530 | ORENGO ROSARIO, HAZAEL | ADDRESS ON FILE | | | | | | | |
| 374531 | ORENGO RUIZ, BALBINA | ADDRESS ON FILE | | | | | | | |
| 374532 | ORENGO RUIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 374533 | ORENGO RUIZ, LUZ L. | ADDRESS ON FILE | | | | | | | |
| 374534 | ORENGO RUIZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 374535 | Orengo Ryan, Richard P. | ADDRESS ON FILE | | | | | | | |
| 374536 | ORENGO SANCHEZ, ISVETTE M | ADDRESS ON FILE | | | | | | | |
| 374537 | ORENGO SANTIAGO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 374538 | ORENGO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 374539 | ORENGO SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 374540 | ORENGO SANTIAGO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 374541 | ORENGO SANTOS, LIONEL | ADDRESS ON FILE | | | | | | | |
| 374542 | ORENGO SEPULVEDA, DEBORAH K. | ADDRESS ON FILE | | | | | | | |
| 374543 | ORENGO SOLER MD, HILDA | ADDRESS ON FILE | | | | | | | |
| 374544 | ORENGO SOLER, LIZZETTE M | ADDRESS ON FILE | | | | | | | |
| 374545 | ORENGO SORIA, IDEL | ADDRESS ON FILE | | | | | | | |
| 374546 | ORENGO SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 374547 | ORENGO SUAREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 374548 | ORENGO TORRES, NILZA D | ADDRESS ON FILE | | | | | | | |
| 374549 | ORENGO TORRES, OSCAR L | ADDRESS ON FILE | | | | | | | |
| 374550 | ORENGO VALVERDE, JUAN | ADDRESS ON FILE | | | | | | | |
| 374552 | ORENGO VALVERDE, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 374553 | ORENGO VARGAS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 374554 | ORENGO VEGA MD, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 374555 | ORENGO VEGA, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 374556 | ORENGO VELAZQUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 374557 | ORENGO VELAZQUEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 374558 | ORENGO VELEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 374559 | ORENGO VELEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 374560 | ORENGO VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 374561 | ORENGO VELEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 374562 | ORENGO, GASPAR | ADDRESS ON FILE | | | | | | | |
| 374563 | ORENGO, MIGDELINA | ADDRESS ON FILE | | | | | | | |
| 374564 | ORENGOVEGA, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 374565 | ORENS VAZQUEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 374566 | ORENS VAZQUEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 374567 | ORENSE LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 374568 | ORENSE TEBENAL, AIDA | ADDRESS ON FILE | | | | | | | |
| 374569 | ORENSE TEBENAL, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 374570 | ORENSE TEBENAL, SONIA I | ADDRESS ON FILE | | | | | | | |
| 374571 | ORESTE CORTÉS ORTÍZ | ADDRESS ON FILE | | | | | | | |
| 733182 | ORESTE PEDROSA PEDROSA | PO BOX 29353 | | | | SAN JUAN | PR | 00929 0353 | |
| 374572 | ORESTE RAMOS | ADDRESS ON FILE | | | | | | | |
| 374573 | ORESTE RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 374574 | ORESTE RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 374575 | ORESTE ROBLES | ADDRESS ON FILE | | | | | | | |
| 733183 | ORESTES AYALA SANTOS | PO BOX 3683 | | | | BAYAMON | PR | 00958 | |
| 374576 | ORFA ARENA MUNOZ | HC 2 BOX 6724 | | | | UTUADO | PR | 00641 | |
| 374577 | ORFILA HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 374578 | ORFILA MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 374579 | ORFILA SOTO, JONATHAN J. | ADDRESS ON FILE | | | | | | | |
| 374580 | ORFILA SOTOMAYOR, ROGER | ADDRESS ON FILE | | | | | | | |
| 733184 | ORFILIA M TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 733185 | ORFILIA M TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 733186 | ORG CIVICO CULTURAL SAIN JUST EN MARCHA | PO BOX 239 | | | | SAINT JUST | PR | 00978 | |
| 733187 | ORG DE DIRECTORES Y ADM ESCOLARES DE PR | C 2 F CALLE OLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| 733188 | ORG DEPORTIVA BDA BUENA VISTA INC | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 733189 | ORG DEPORTIVA BDA BUENA VISTA INC | BUENA VISTA | 108 CALLE ROBLES | | | CAROLINA | PR | 00985 | |
| 733190 | ORG GALLITOS BEISBOL A/C EDUARDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 733191 | ORG GALLITOS BEISBOL A/C VICTOR RIVERA | JARDINES DE QUINTANA | EDIF C APT 16 | | | SAN JUAN | PR | 00917 | |
| 733192 | ORG GALLITOS BEISBOL/RUBEN MORALES | RES MANUEL A PEREZ | EDIF A 8 APTO 79 | | | SAN JUAN | PR | 00923 | |
| 733193 | ORG IARBITROS DE BALONCESTO DEL SUR | URB LAS DELICIAS | 607 CALLE JUAN RONDON | | | PONCE | PR | 00728 | |
| 374581 | ORG INTERAMERICANA DE SEM Y ASESORAMIENT | UPR STATION | PO BOX 23165 | | | SAN JUAN | PR | 00931 | |
| 733194 | ORG INTERCAMBIO CULTURAL ABRAZO ARECIBO | REPARTO SAN JUAN | 108 CALLE B | | | ARECIBO | PR | 00612 | |
| 733195 | ORG LAT DEL CARIBE DE ENT FISC SUP | APARTADO POSTAL 0816-02026 | ZONA 5 EDIF CONTRALORIA | | | PANAMA | | | |
| 733196 | ORG LIGA DE BALONCESTO DE LOIZA INC | PO BOX 276 | | | | LOIZA | PR | 00772 | |
| 374582 | ORG MEDICOS ESPECIAL Y GEN ASOC PSC | PO BOX 166 | | | | SAN GERMAN | PR | 00683 | |
| 374583 | ORG MINISTERIALALCANZADOS PORMISERICORIA | P O BOX 7208 | | | | CAROLINA | PR | 00986 | |
| 733197 | ORG NAC DE ALBINISMO E HIPOPIGMENTACION | 247 AVE MU¨OZ RIVERA | | | | CAMUY | PR | 00627 | |
| 374584 | ORG NACIONAL DIRECTORES DE ESCUELAS PR | PUERTO NUEVO | 1204 CALLE CADIZ | | | SAN JUAN | PR | 00920 | |
| 374585 | ORG PQNA DE ARBITROS DE BALONCESTO DE PR | PO BOX 22265 | | | | SAN JUAN | PR | 00931 | |
| 733198 | ORG PRO DESARROLLO COM PUERTOS INC | HC 1 BOX 4785-14 | | | | CAMUY | PR | 00627-9609 | |
| 733199 | ORG PROD COMERCIALES DE HIDROPONICOS P R | PO BOX 707 | | | | ARECIBO | PR | 00613-0707 | |
| 374586 | ORG PUERTORIQUENA DE MUJER TRABAJADORA | UPR STATION | PO BOX 23136 | | | SAN JUAN | PR | 00931-3136 | |
| 374587 | ORG PUERTORIQUENA DE MUJER TRABAJADORA | UPR STATION | P O BOX 23196 | | | RIO PIEDRAS | PR | 00931-3136 | |
| 374588 | ORG PUERTORRIQUENA MUJER TRABAJADORA | P O BOX 23136 | | | | SAN JUAN | PR | 00931-3136 | |
| 374551 | ORG RESCATANDO A TRAVES DEL DEPORTE RAD | URB COUNTRY CLUB | 904 CALLE EIDER | | | SAN JUAN | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 374589 | ORG. PARA EL DESARROLLO DEL PENSAMIENTO | PO BOX 21779 | | | | SAN JUAN | PR | 00931-1779 | |
| 374590 | ORG. PARA EL DESARROLLO DEL PENSAMIENTO | PO BOX 706138 | | | | SAN JUAN | PR | 00926 | |
| 374591 | ORG. PARA EL DESARROLLO DEL PENSAMIENTO | SE¨ORIAL MAIL STATION BOX 706 AVE. | WINSTON CHURCHILL #138 | | | RIO PIEDRAS | PR | 00926 | |
| 374592 | ORG. PARA EL DESARROLLO DEL PENSAMIENTO | SE¿ORIAL MAIL STATION BOX 706 AVE. | WINSTON CHURCHILL #138 | | | RIO PIEDRAS | PR | 00926 | |
| 374593 | ORGANERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 374594 | ORGANIC CINEMA INC | CARR 179 KM 10.5 | | | | GUAYAMA | PR | 00784 | |
| 374595 | ORGANIC CINEMA INC | HC 02 BOX 5085 | | | | GUAYAMA | PR | 00784 | |
| 374596 | ORGANIKA INT'L CORP | PO BOX 1513 | | | | VEGA BAJA | PR | 00694-1513 | |
| 374597 | ORGANIZACION BIG TOURNAMENT ANASCO INC | APARTADO 409 | | | | ANASCO | PR | 00610 | |
| 374598 | ORGANIZACION CAPITALINA DE ARBITROS DE BALONCESTO, | PO BOX 1547 | | | | JUNCOS | PR | 00777 | |
| 733200 | ORGANIZACION COAI INC | P O BOX 8634 | | | | SAN JUAN | PR | 00910-0634 | |
| 733201 | ORGANIZACION D PESCADORES DE NAGUABO INC | P O BOX 394 | | | | NAGUABO | PR | 00718 | |
| 733202 | ORGANIZACION DE AGRICULTORES | HC 330 BOX 322213 | | | | SAN LORENZO | PR | 00754 9721 | |
| 374599 | ORGANIZACION DE ARBITROS DE BALONCESTO DE GUAYAMA | PO BOX 1695 | | | | GUAYAMA | PR | 00785-1695 | |
| 733203 | ORGANIZACION DE ARBITROS DE PR | PO BOX 3874 | | | | BAYAMON | PR | 00958-0784 | |
| 374600 | ORGANIZACION DE DEPORTE ADAPTADO INC | BARRIO PLENA | CASA 44 CALLE 3 | | | SALINAS | PR | 00751 | |
| 733204 | ORGANIZACION DEPORTIVA UNIVERSITARIA | URB PONCE DE LEON | 210 CALLE 25 | | | GUAYNABO | PR | 00969 | |
| 733205 | ORGANIZACION EDUCATIVA Y RECREATIVA | URB LAS LEANDRAS | K 13 CALLE 17 | | | HUMACAO | PR | 00791 | |
| 374601 | ORGANIZACION EX ALUMNOS DE APS | PO BOX 13862 | | | | SAN JUAN | PR | 00908 | |
| 733206 | ORGANIZACION GALLITOS BEISBOL/VICTOR RIV | JARDINES DE QUINTANA | EDIF G APTO 16 | | | SAN JUAN | PR | 00917 | |
| 374602 | ORGANIZACION INTERAMERICANA DE SEMINARIO Y ASESORA | PO BOX 23165 | | | | SAN JUAN | PR | 00931 | |
| 374603 | ORGANIZACIÓN MUNDIAL DE BOXEO | LCDO. JOSÉ A. CUEVAS SEGARRA | PO BOX 191735 | | | SAN JUAN | PR | 00919-1735 | |
| 733207 | ORGANIZACION MUNDIAL DE LA SALUD | 525 TWENTY THIRD STREET | | | | WASHINGTON | DC | 20037-2895 | |
| 733208 | ORGANIZACION PANAMERICANA DE LA SALUD | 525 TWENTY THIRD ST NW | | | | WASHINGTON | DC | 20037-2895 | |
| 374604 | ORGANIZACION PONCENA DE ARBITROS | PO BOX 7828 | | | | PONCE | PR | 00732 | |
| 374605 | ORGANIZACION PRO AMBIENTE SUSTENTABLE | VILLAS DE MONTE ATENAS II | EDIF ZEUS APT 1001 | | | SAN JUAN | PR | 00926 | |
| 733209 | ORGANIZACION PRO CENTRO DESARR INTEGRAL | PO BOX 125 | | | | CAGUAS | PR | 00726 | |
| 374606 | ORGANIZACION PRO DEPORTES DEL DISTRITO | GUAYAMA ARROYO Y SALINAS INC | URB VALLES DE GUAYAMA | CASA 66 CALLE 23 | | GUAYAMA | PR | 00784 | |
| 374607 | ORGANIZACION PRO-DEPORTES GUAYAMES INC | C/ GENERO CAUTINO 144 OESTE | | | | GUAYAMA | PR | 00784 | |
| 733210 | ORGANIZACION VIDA NUESTRA | CALLE ALGARROBO 46 A | CARR 121 BO SUSUA | | | SABANA GRANDE | PR | 00637 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 374608 | ORGANIZACION YO SOY INC | PMB 152 | 130 WINSTON CHURCHILL SUITE 1 | | | SAN JUAN | PR | 00926-6018 | |
| 374609 | ORGANIZACIONES ONETO | PMB 500 | 425 CARR 693 | | | DORADO | PR | 00646 | |
| 374610 | ORGANIZACIONES ONETO, INC. | CARR. #2 KM 17.3 | | | | TOA BAJA | PR | 00949-0000 | |
| 733211 | ORGANIZATION BUSINESS MANAGEMENT | AVE TITO CASTRO | 301C SUITE 243 | | | PONCE | PR | 00731 | |
| 374611 | ORGANIZATION CONSULTING GROUP | AVE 90 | PMB SUITE 126 | | | BAYAMON | PR | 00961 | |
| 733212 | ORGANIZATION OF EASTERN CARIBBEAN STATES | PO BOX 179 MORNE FORTUNE | | | | CASTRIES SAINT LUCIA | | | |
| 733213 | ORGANIZATION OF WIDLIFE PLANNERS | 1001 QUAIL DRIVE | | | | BLACKSBURG | VA | 24060 | |
| 374612 | ORGANIZATIONAL CONSULTANTS INC RIGHT MNGT CONSULTA | 1301 E BROWARD BLVD STE 200 | | | | FORT LAUDERDALE | FL | 33301-2111 | |
| 733214 | ORGANIZATIONAL CONSULTANTS, INC./DBA | RIGHT MANAGEMENT CONSULTANTS | 2101 WEST COMMERCIAL BOULEVARD | SUITE 2000 | | FORT LAUDERDALE | FL | 33309 | |
| 374613 | ORGANIZATIONAL TALENT DEVELOPMENT | CALLE ITALIA #1013 | PLAZA DE LAS FUENTES | | | TOA ALTA | PR | 00953-3800 | |
| 374614 | OrganizationalDevelopmentSolutionProvide | RIVER PLANTATION #789 | | | | CANOVANAS | PR | 00729-0000 | |
| 374615 | ORGANIZED EXECUTIVE | PO BOX 25755 | | | | ALEXANDRIA | VA | 22314 | |
| 374616 | ORGANIZED SECURITY INTELLIGENT INC | COLINAS DE SAN AGUSTIN | 40 CALLE SAN FRANCISCO | | | LAS PIEDRAS | PR | 00771 | |
| 733215 | ORGANON TEKNIKA | PO BOX 194390 | | | | SAN JUAN | PR | 00919 | |
| 733216 | ORGANON TEKNIKA Y/O ISLA LAB | P O BOX 361810 | | | | SAN JUAN | PR | 00936-1810 | |
| 374617 | ORIA CALAF, MARIA | ADDRESS ON FILE | | | | | | | |
| 374618 | ORIA GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 733217 | ORIA I RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 733218 | ORIA I RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 374619 | ORIA IVETTE RIVERA, ORTIZ | ADDRESS ON FILE | | | | | | | |
| 733219 | ORIA MARTINEZ VILLAFANE | 505 SAGRADO CORAZON APTO 502 | | | | SAN JUAN | PR | 00915 | |
| 374620 | ORIA MOJICA PACHECO | ADDRESS ON FILE | | | | | | | |
| 733220 | ORIA MOJICA PACHECO | ADDRESS ON FILE | | | | | | | |
| 374621 | ORIA NAZARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 374622 | ORIA PEREZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 733221 | ORIA V COTTO RODRIGUEZ | RES LA PLATA | M29 CALLE RUBI | | | CAYEY | PR | 00736 | |
| 374623 | ORIALIS QUINONES REYES | ADDRESS ON FILE | | | | | | | |
| 374624 | ORIALIZ RUIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 374625 | ORIANA HEREDIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 374626 | ORIANA QUILES MENDOZA | ADDRESS ON FILE | | | | | | | |
| 374627 | ORIANDO HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 374628 | ORIANY'S CONTRACTORES | ADDRESS ON FILE | | | | | | | |
| 374629 | ORIANY'S CONTRACTORS , CORP. | URB. OLIMPIC VILLE 93 | | | | LAS PIEDRAS | PR | 00771-0000 | |
| 733222 | ORICA PUERTO RICO INC | P O BOX 1389 | | | | SAN JUAN | PR | 00692-1389 | |
| 733223 | ORIEL DIAZ TORRES | URB MONTECASINO HIGHT | 415 RIO GUAJATACA | | | TOA ALTA | PR | 00953 | |
| 733224 | ORIEL RIJOS OLIVO | BO HIGUILAR | BUZON 239 | | | DORADO | PR | 00646 | |
| 733225 | ORIEN VILLAFANE RODRIGUEZ | 2053 AVE PEDRO ALBIZU | STE 2 PMB 373 | | | AGUADILLA | PR | 00603 | |
| 374630 | ORIENTACION Y SERVICIOS PARA CONFINADOS | P M B 263 P O BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 733226 | ORIENTAL AMBULANCE SERVICE | CUH STATION | PO BOX 10131 | | | HUMACAO | PR | 00792-0131 | |
| 374631 | Oriental Bank | Bermudez-Rios, Julia | P.O. Box 195115 | | | San Juan | PR | 00919-5115 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 374632 | Oriental Bank | JULIA BERMÚDEZ RÍOS | Oriental Center 254 MuNoz Rivera, 10th Floor | | | San Juan | PR | 00919 | |
| 374633 | ORIENTAL BANK | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 374634 | ORIENTAL BANK | PMB 274-405 | ESMERALDA AVE SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 374635 | Oriental Bank | Vega Lozada, Victor | P.O. Box 195115 | | | San Juan | PR | 00919-5115 | |
| 374636 | ORIENTAL BANK & TRUST | LCDA. VELMA E. DIAZ CARRASQUILLO | PO BOX 361508 | | | SAN JUAN | PR | 00936-1508 | |
| 374637 | ORIENTAL BANK & TRUST | PO BOX 191429 | | | | SAN JUAN | PR | 00919-1429 | |
| 374638 | ORIENTAL BANK & TRUST | PO BOX 71578 | | | | SAN JUAN | PR | 00936-8678 | |
| 733230 | ORIENTAL BANK & TRUST | PO BOX 1952 | | | | HUMACAO | PR | 00792 | |
| 733231 | ORIENTAL BANK & TRUST | INVESTMENT & MANAGEMENT GROUP | PO BOX 50045 | | | SAN JUAN | PR | 00903 | |
| 733227 | ORIENTAL BANK & TRUST | PO BOX 195125 | | | | SAN JUAN | PR | 00915-5115 | |
| 733228 | ORIENTAL BANK & TRUST | 255 AVE PONCE DE LEON SUITE 1211 | | | | SAN JUAN | PR | 00917-1912 | |
| 733229 | ORIENTAL BANK & TRUST | P O BOX 195115 | | | | SAN JUAN | PR | 00919-5115 | |
| 374639 | ORIENTAL BANK AND TRUST | P. O. BOX 195115 | | | | SAN JUAN | PR | 00919-5115 | |
| 374640 | ORIENTAL BANK Y UNIVERSAL INS. CO. | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 733232 | ORIENTAL BOTTLING INC | PO BOX 27070 | | | | SAN JUAN | PR | 00929-5070 | |
| 733233 | ORIENTAL CAR CARE CENTER ESSO | CALLE DR VIDAL | ESQ DR FRANCESHI | | | HUMACAO | PR | 00791 | |
| 374641 | ORIENTAL CHINA EXPRESS INC | PASEO DEL PARQUE | PLAZA ENCANTADA STE 4C | | | TRUJILLO ALTO | PR | 00976 | |
| 374642 | ORIENTAL ENGINEERS, CORP. | LUIS FERRER DIAZ | PO BOX 365001 | | | SAN JUAN | PR | 00936-5001 | |
| 374643 | ORIENTAL FOODS AND ARTS INC | COND LA RADA | 1020 AVE ASHFORD OFC ADM | | | SAN JUAN | PR | 00907-1159 | |
| 733234 | ORIENTAL INSURANCE INC | PO BOX 191429 | | | | SAN JUAN | PR | 00919-1829 | |
| 770765 | ORIENTAL LEASING Y UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| 374644 | Oriental Nails & Beauty | Carr2, University Plaza 2101 Suite 112 | | | | mayaguez | PR | 00682 | |
| 733235 | ORIENTAL OFFICE SUPPLIES INC | PO BOX 247 | | | | HUMACAO | PR | 00707 | |
| 733236 | ORIENTAL PAINTING | RR 9 BOX 1009 | COLONIAL REAL | | | SAN JUAN | PR | 00926 | |
| 374645 | ORIENTAL SAND & GRAVEL INC. | PO BOX 16820 | | | | SAN JUAN | PR | 00908-6820 | |
| 374646 | ORIENTAL SAND AND GRAVEL | P O BOX 16820 | | | | SAN JUAN | PR | 00908 6820 | |
| 733237 | ORIENTAL SCREEN | CARR 31 ESQ VILLA ROSARIO | | | | NAGUABO | PR | 00718 | |
| 733238 | ORIENTAL TRADING CO INC | 4206 S 108TH STREET | | | | OMAHA | NE | 68137 1215 | |
| 374647 | ORIENTALES AA JUVENIL | PO BOX 233 | | | | HUMACAO | PR | 00791 | |
| 733239 | ORIENTATE 2000 | URB LAS CUMBRES | 408 CALLE CAGUAS | | | SAN JUAN | PR | 00926 | |
| 733240 | ORIENTE COMERCIAL INC. | PO BOX 362067 | | | | SAN JUAN | PR | 00936 | |
| 733241 | ORIETTA ARROYO LECHUGA | 8H COND CONCORDIA GDNS # 11 | | | | SAN JUAN | PR | 00924 | |
| 374648 | ORIGAMI CREATIVE STRATEGIES | PO BOX 2347 | | | | GUAYNABO | PR | 00970 | |
| 374649 | ORIGAMI FILMS INC | URB TORRIMAR | 2-13 CALLE MADRID | | | GUAYNABO | PR | 00966-3123 | |
| 733242 | ORIGINAL PARTS INC | PMB 423 | 2135 CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 733243 | ORIGINAL SOUND | HC 01 BOX 6489 | | | | AIBONITO | PR | 00705 | |
| 374650 | ORILLANO MEDERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 374651 | ORINOCO TOOLING AND STAMPING LLC | INDUSTRIAL AVE A | ROAD 854 PO BOX 2284 | | | TOA BAJA | PR | 00951 | |
| 374652 | ORIOL CABAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 733244 | ORIOL CAMPOS HERNANDEZ | P O BOX 50814 | | | | TOA BAJA | PR | 00950-0814 | |
| 374653 | ORIOL COKER, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 374654 | ORIOL GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 374655 | ORIOL GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 374656 | Oriol Lebron, Jonathan | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 374657 | ORIOL MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 374658 | ORIOL RAMIREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 374659 | ORIOL ROBLES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 374660 | ORIOL ROMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 374661 | ORION CONTRACTORS INC | 1037 AVE JESUS T PINERO | | | | PUERTO NUEVO | PR | 00920 | |
| 733245 | ORION ELECTRONICS INTERNATIONAL | 1435 NORTH HAYDEN ROAD | | | | SCOTTDALE | AZ | 85257 | |
| 733246 | ORION ELECTRONICS LIMITED | P O BOX 2728 | | | | WINDSOR NOVA SCOTIA | NS | BON2TO | Canada |
| 374662 | ORION HEALTH, INC | 225 SANTA MONICA BLVD, FLOOR 10 | | | | SANTA MONICA | CA | 90401 | |
| 733247 | ORIS A LOPEZ ARCE | CALLE FLORIDA BOX 108 | | | | ISABELA | PR | 00662 | |
| 374663 | ORISBELL AGOSTO DAVILA | ADDRESS ON FILE | | | | | | | |
| 374664 | ORISON M PEREZ | ADDRESS ON FILE | | | | | | | |
| 733248 | ORISON TROSSI ORLANDI | ADDRESS ON FILE | | | | | | | |
| 374665 | ORITZ ALGARIN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 374666 | ORITZ APONTE, MARIMER | ADDRESS ON FILE | | | | | | | |
| 374667 | ORITZ CARRASQUILLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 374668 | ORITZ MERCED, EDNA I | ADDRESS ON FILE | | | | | | | |
| 374669 | ORITZ OCASIO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 374670 | ORIZON WIRELESS CORP | GPO BOX 363392 | | | | SAN JUAN | PR | 00936 | |
| 374671 | ORIZONDO STINCER, HECTOR | ADDRESS ON FILE | | | | | | | |
| 374672 | ORJALES MONTES, MARICELY | ADDRESS ON FILE | | | | | | | |
| 374673 | ORJALES SANCHEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 374674 | ORJALES TORRES, SARA | ADDRESS ON FILE | | | | | | | |
| 733249 | ORLADO DIAZ PAVIN | BRISAS DEL PARQUE II | CALLE SAN ANTONIO FINAL BOX 610 | | | CAGUAS | PR | 00725 | |
| 733250 | ORLADO GUZMAN VAZQUEZ | CALLE CARMELO ORTIZ CARTAGENA | | | | SALINAS | PR | 00751 | |
| 374675 | ORLAND O MENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 374676 | ORLAND PAGAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 374677 | ORLANDI CABAN, ANNUSHKA | ADDRESS ON FILE | | | | | | | |
| 374678 | ORLANDI CABAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 374679 | ORLANDI GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 374680 | ORLANDI GOMEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 374682 | ORLANDI SANCHEZ, GILDA | ADDRESS ON FILE | | | | | | | |
| 374683 | ORLANDITO AUTO BODY / GREGORY CRUZ | LAS MONJAS | 10 CALLE SAN JOSE PDA 27 | | | SAN JUAN | PR | 00917 | |
| 374684 | ORLANDITO AUTO BODY REPAIR | URB LAS MONJAS | PDA 27 CALLE SAN JOSE 1 | | | HATO REY | PR | 00917 | |
| 733251 | ORLANDITO VELAZQUEZ MENDEZ | PO BOX 1283 | | | | MOCA | PR | 00676 | |
| 733252 | ORLANDO AUTO SERVICES | 1044 SANTANA | | | | ARECIBO | PR | 00612-6825 | |
| 733253 | ORLANDO BERMUDEZ SANTIAGO | PO BOX 2086 | | | | CAROLINA | PR | 00984 | |
| 733255 | ORLANDO MU¥IZ RAMOS | RES LA CRUZ | APT B 17 | | | MOCA | PR | 00676 | |
| 733256 | ORLANDO RIOS | PARC VAN SCOY | BB 4 CALLE COLON | | | BAYAMON | PR | 00957 | |
| 733257 | ORLANDO RIVERA MALDONADO | SECTOR ALIANZA | 5 CALLE GARDENIAS | | | MOROVIS | PR | 00687 | |
| 733258 | ORLANDO RIVERA RIVERA | RR 2 5466 | BOX CONTORNO | | | TOA ALTA | PR | 00953 | |
| 733259 | ORLANDO RODRIGUEZ VAZQUEZ | VILLA COOP | C 02 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 733260 | ORLANDO VAZQUEZ DAVILA | RR 01 BOX 3401 | BO RINCON | | | CIDRA | PR | 00739 | |
| 733261 | ORLANDO A RAMIREZ RODRIGUEZ | URB CUIDAD JARDIN SUR | 180 CALLE LA CORU¥A | | | BAIROA | PR | 00727-1355 | |
| 374685 | ORLANDO A CAMPOS ALICEA | ADDRESS ON FILE | | | | | | | |
| 374686 | ORLANDO A CARBIA FELICES | ADDRESS ON FILE | | | | | | | |
| 733262 | ORLANDO A CASTILLO ROJAS | PO BOX 8443 | | | | PONCE | PR | 00732 | |
| 374687 | ORLANDO A CATINCHI PADILLA | ADDRESS ON FILE | | | | | | | |
| 733263 | ORLANDO A IZQUIERDO SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 374688 | ORLANDO A LOPEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 374689 | ORLANDO A PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 733264 | ORLANDO A VAZQUEZ VAZQUEZ | HC 03 BOX 80969 | | | | BARRANQUITAS | PR | 00794 | |
| 733265 | ORLANDO A ZABALA BRAVO | BO STA ROSA III | SECTOR LAS TORRES CALLE 833 KM 10 0 | | | GUAYNABO | PR | 00969 | |
| 733266 | ORLANDO A ZABALA CARRASQUILLO | PO BOX 2653 | | | | GUAYNABO | PR | 00971 | |
| 733267 | ORLANDO A. LOPEZ SANTIAGO | URB CIUDAD JARDIN IV | 261 CALLE BAUHINIA | | | TOA ALTA | PR | 00953 | |
| 733268 | ORLANDO ABREU PINEIRO | VILLA MARINA | A 23 CALLE BAHIA SUR | | | GURABO | PR | 00778 | |
| 374690 | ORLANDO ACEVEDO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 374691 | ORLANDO ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 374692 | ORLANDO ADAMES CARDONA | ADDRESS ON FILE | | | | | | | |
| 733269 | ORLANDO AFANADOR ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 733270 | ORLANDO ALAMO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 733271 | ORLANDO ALEJANDRO | BARRIO GUADIANA | HC 73 BOX 5346 | | | NARANJITO | PR | 00719 | |
| 374693 | ORLANDO ALEJANDRO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 374694 | ORLANDO ALEJANDRO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 733272 | ORLANDO ALEJANDRO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 374695 | ORLANDO ALFONSO CINTRON | ADDRESS ON FILE | | | | | | | |
| 733273 | ORLANDO ALICEA | 197 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 733274 | ORLANDO ALICEA LEBRON / ORLANDO ALICEA S | COND LOS NARANJALES | EDIF C 19 APT 53 | | | CAROLINA | PR | 00985 | |
| 374696 | ORLANDO ALMENAS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 733275 | ORLANDO ALONSO VIRELLA | URB VOSBURG 14 CALLE SIRACUSA | | | | SAN JUAN | PR | 00924 | |
| 733276 | ORLANDO ALVARADO GARCIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 374697 | ORLANDO ALVARADO TORRES/ELENA TORRES | ADDRESS ON FILE | | | | | | | |
| 374698 | ORLANDO ALVAREZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 733277 | ORLANDO ALVERIO LOZADA | HC 40 BOX 41548 | | | | SAN LORENZO | PR | 00754 | |
| 374699 | ORLANDO ALVIRA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 374700 | ORLANDO AMADOR, RUBEN | ADDRESS ON FILE | | | | | | | |
| 733278 | ORLANDO AMARO RAMOS | HC 1 BOX 5953 | | | | ARROYO | PR | 00714 | |
| 374701 | ORLANDO AMBERT RIVERA | ADDRESS ON FILE | | | | | | | |
| 733279 | ORLANDO APONTE CRUZ | HC 01 BOX 5845 | | | | BARRANQUITAS | PR | 00794 | |
| 733280 | ORLANDO APONTE MARTINEZ | HC 645 BO QUEBRADA | | | | TRUJILLO ALTO | PR | 00376 | |
| 733281 | ORLANDO APONTE ORTIZ | HC 03 BOX 5180 | | | | AGUAS BUENAS | PR | 00703 | |
| 374702 | ORLANDO APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 733282 | ORLANDO APONTE TORRES | GPO BOX 676 CALLE BARCELO 105 | SECTOR LOS CAOBOS | | | BARRANQUITAS | PR | 00794 | |
| 374703 | ORLANDO AQUINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 733283 | ORLANDO AQUINO LOPEZ | CAMINO DEL MAR | CE 14 PLAZA CANGREJO | | | TOA BAJA | PR | 00949 | |
| 374704 | ORLANDO AQUINO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 733284 | ORLANDO ARAGONES APONTE | URB FAJARDO GARDENS | G 12 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 374705 | ORLANDO ARCE | ADDRESS ON FILE | | | | | | | |
| 374706 | ORLANDO ARCE RIVERA | ADDRESS ON FILE | | | | | | | |
| 733285 | ORLANDO ARROYO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 733286 | ORLANDO ARROYO LANDAN | ADDRESS ON FILE | | | | | | | |
| 733287 | ORLANDO ARROYO MARTINEZ | URB VERDE MAR | 51 CALLE 1 | | | PUNTA SANTIAGO | PR | 00741 | |
| 733288 | ORLANDO ARROYO NAVARRO | URB PTO NUEVO | 1026 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| 733289 | ORLANDO ASTACIO DIAZ | HC 04 BOX 4116 | | | | HUMACAO | PR | 00791-9506 | |
| 733290 | ORLANDO AUTO AIR PARTS | SANTA JUANITA | NK 13 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 733291 | ORLANDO AUTO KOOL | 296 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 374707 | ORLANDO AUTO SERVICES | URB UNIVERSITY GARDENS | C31 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 733292 | ORLANDO AVILES LOPEZ | PO BOX 1636 | | | | MOROVIS | PR | 00687 | |
| 374708 | ORLANDO AYALA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 733293 | ORLANDO BABILONIA ACEVEDO | HC 2 BOX 13517 | | | | MOCA | PR | 00676 | |
| 374709 | ORLANDO BAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 374710 | ORLANDO BEHAVIORAL HEALTHCARE | MEDICAL RECORDS | 260 LOOKOUT PL STE 202 | | | MAITLAND | FL | 32751 | |
| 733294 | ORLANDO BERDECIA MELENDEZ | URB BAYAMON GARDENS | F 3 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 374711 | ORLANDO BERDIEL/ MARIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 374712 | ORLANDO BERRIOS BONILLA | ADDRESS ON FILE | | | | | | | |
| 733295 | ORLANDO BERRIOS BONILLA | RR 01 BZ 3248 | | | | CIDRA | PR | 00739 | |
| 374713 | ORLANDO BERRIOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 733296 | ORLANDO BERRIOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 733297 | ORLANDO BERRIOS VELAZQUEZ | HC 4 BOX 7136 | | | | LAS PIEDRAS | PR | 00771 | |
| 374714 | ORLANDO BERROS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 374715 | ORLANDO BIRRIEL, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| 733298 | ORLANDO BOCACHICA RAMIREZ | RES EL FARO EDIF 8 APT 95 | | | | CAROLINA | PR | 00985 | |
| 374716 | ORLANDO BOFILL NEGRON | ADDRESS ON FILE | | | | | | | |
| 733299 | ORLANDO BONANO UMPIERRE | URB TERRAZAS DE GUAYNABO | J 2 CALLE PASCUA | | | GUAYNABO | PR | 00969 | |
| 733300 | ORLANDO BONILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 733301 | ORLANDO BONILLA NEGRON | ADDRESS ON FILE | | | | | | | |
| 733302 | ORLANDO BONILLA RODRIGUEZ | HC 2 BOX 10831 | | | | LAS MARIAS | PR | 00670 | |
| 733303 | ORLANDO BRAVO STEAMSHIP | ADDRESS ON FILE | | | | | | | |
| 733304 | ORLANDO BRINN ESPARRA | EDIF PROFESIONAL OFIC 62 PLAZA YAUC | | | | YAUCO | PR | 00698 | |
| 374717 | ORLANDO BURGOS MORALES | ADDRESS ON FILE | | | | | | | |
| 733305 | ORLANDO BURGOS MORALES | URB SANTA JUANITA | NK 13 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 733306 | ORLANDO BURGOS RAMOS | URB CONVADONGA | 3D 22 CALLE CLARIN | | | TOA BAJA | PR | 00949 | |
| 733307 | ORLANDO C PALMER MELLOWES | URB SULTANA 92 | CALLE TENERIFE | | | MAYAGUEZ | PR | 00680-1462 | |
| 374718 | ORLANDO CABRERA / CARIBE CYCLE | ADDRESS ON FILE | | | | | | | |
| 374719 | ORLANDO CABRERA CORREA | ADDRESS ON FILE | | | | | | | |
| 733308 | ORLANDO CABRERA DELGADO | PO BOX 791 | | | | COMERIO | PR | 00782 | |
| 733309 | ORLANDO CALDERON SERRANO | URB FLORAL PARK | 52 CALLE GURABO | | | HATO REY | PR | 00917 | |
| 374720 | ORLANDO CAMACHO MEDINA | ADDRESS ON FILE | | | | | | | |
| 374721 | ORLANDO CAMACHO PADILLA | ADDRESS ON FILE | | | | | | | |
| 374722 | ORLANDO CAMACHO VELEZ | ADDRESS ON FILE | | | | | | | |
| 733310 | ORLANDO CANALES CASTRO | COND EL ALCAZAR | APT 16G | | | SAN JUAN | PR | 00924 | |
| 374723 | ORLANDO CANCEL CORTES | ADDRESS ON FILE | | | | | | | |
| 733311 | ORLANDO CANCEL PUENTE | 178A CALLE LORENZA BIZO | | | | PONCE | PR | 00716 | |
| 733312 | ORLANDO CANDELARIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 733313 | ORLANDO CANDELARIA RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 733314 | ORLANDO CANDELARIA RODRIGUEZ | C/O LUIS A NOGUERAS RIVERA | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |
| 374724 | ORLANDO CANIZARES BAQUERO | ADDRESS ON FILE | | | | | | | |
| 374725 | ORLANDO CANIZARES BAQUERO | ADDRESS ON FILE | | | | | | | |
| 733315 | ORLANDO CARABALLO FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 374726 | ORLANDO CARDONA RIVERA/ PURA ENERGIA INC | HC 3 BOX 30523 | | | | AGUADA | PR | 00602 | |
| 733316 | ORLANDO CARDONA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 733317 | ORLANDO CARLO INC. | PO BOX 1120 | | | | MAYAGUEZ | PR | 00681 | |
| 374727 | ORLANDO CARMONA SERRANO | EDWIN CASTRO FONTANEZ | PMB 101 | 390 CARR. 853 SUITE 1 | | CAROLINA | PR | 00987-8799 | |
| 733318 | ORLANDO CARMONA SERRANO | RES MANUEL A PEREZ | EDIF H 4 APT 38 | | | SAN JUAN | PR | 00923 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 374728 | ORLANDO CARRION PAGAN | ADDRESS ON FILE | | | | | | | |
| 374729 | ORLANDO CARROMERO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 733319 | ORLANDO CARTAGENA | R D 18 | | | | VILLALBA | PR | 00766 | |
| 374730 | ORLANDO CARTAGENA MONTES | ADDRESS ON FILE | | | | | | | |
| 733320 | ORLANDO CARTAGENA ROSA | PO BOX 546 | | | | CIDRA | PR | 00739 | |
| 374731 | ORLANDO CASA REYES | ADDRESS ON FILE | | | | | | | |
| 733321 | ORLANDO CASA REYES | PO BOX 2296 | | | | BAYAMON | PR | 00960 | |
| 374732 | ORLANDO CASTELLANO TORRES | ADDRESS ON FILE | | | | | | | |
| 733322 | ORLANDO CASTILLO DIAZ | P O BOX 366404 | | | | SAN JUAN | PR | 00936 | |
| 374733 | ORLANDO CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 374734 | ORLANDO CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 733323 | ORLANDO CASTRO RIVERA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 733324 | ORLANDO CASTRO VALLESCORBO | ADDRESS ON FILE | | | | | | | |
| 374735 | ORLANDO CASTRO, ANA C | ADDRESS ON FILE | | | | | | | |
| 374736 | ORLANDO CEDENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 733325 | ORLANDO CEPEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 733326 | ORLANDO CLAUDIO SANCHEZ | URB MARIOLGA 1 1 | CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| 374737 | ORLANDO COLLADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 733327 | ORLANDO COLLAZO DE JESUS | BARRIO OBRERO | 742 CALLE 12 | | | SAN JUAN | PR | 00915 | |
| 733328 | ORLANDO COLLAZO MELENDEZ | BO CEIBA NORTE | CARR 198 KM 16 2 | | | JUNCOS | PR | 00777 | |
| 733329 | ORLANDO COLON | 25 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 | |
| 733330 | ORLANDO COLON ALICEA | PO BOX 1035 | | | | CIDRA | PR | 00739 | |
| 733331 | ORLANDO COLON COLON | HC 1 BOX 6880 | | | | COMERIO | PR | 00782 | |
| 374738 | ORLANDO COLON ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 733332 | ORLANDO COLON FERNANDEZ | URB JESUS M LAGO | D 37 CALLE PEDRO CARRASQUILLO | | | UTUADO | PR | 00641 | |
| 374739 | ORLANDO COLON INGLES | ADDRESS ON FILE | | | | | | | |
| 374740 | ORLANDO COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 733333 | ORLANDO COLON MONTALVO | PO BOX 141041 | | | | ARECIBO | PR | 00614-1041 | |
| 733334 | ORLANDO COLON NEGRON | HC 3 BOX 11746 | | | | JUANA DIAZ | PR | 00795 | |
| 374741 | ORLANDO COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 374742 | ORLANDO COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 374743 | ORLANDO COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 733335 | ORLANDO COLON SANTIAGO / LANYO HAIR | PO BOX 144 | | | | JUANA DIAZ | PR | 00795 | |
| 733336 | ORLANDO COLON TORRES | P O BOX 963 | | | | VILLALBA | PR | 00766 | |
| 374744 | ORLANDO COLON WEBBER | ADDRESS ON FILE | | | | | | | |
| 733337 | ORLANDO CONCEPCION MENDOZA | BO HIGUILLAR SECTOR | VILLA SANTA BUZON 341 | | | DORADO | PR | 00646 | |
| 733338 | ORLANDO CONCEPCION ROSADO | EMBALSE SAN JOSE | 432 CALLE GIBRALTAR | | | SAN JUAN | PR | 00923 | |
| 374745 | ORLANDO CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 733339 | ORLANDO CORREA MUJICA | ADDRESS ON FILE | | | | | | | |
| 374746 | ORLANDO CORREA SANTANA | ADDRESS ON FILE | | | | | | | |
| 374747 | ORLANDO CORTES PEREZ | ADDRESS ON FILE | | | | | | | |
| 374748 | ORLANDO CORTES ROSADO | ADDRESS ON FILE | | | | | | | |
| 733340 | ORLANDO CORTEZ GARCIA | URB VILLAS DE LOIZA | AD42 CALLE 29 A | | | CANOVANAS | PR | 00729-4190 | |
| 733341 | ORLANDO COSME ARRUFAT | CALLE OLMO ED-19 | 11MA EXT SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 733342 | ORLANDO COTTO / CARMEN VAZQUEZ | 29 CRITTENDED ST | | | | SPRINGFIELD | MA | 01109 | |
| 733343 | ORLANDO CRESPO JIMENEZ | PO BOX 1524 | | | | LARES | PR | 00669 | |
| 733344 | ORLANDO CRUZ AQUILINO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 733346 | ORLANDO CRUZ COLON | A 44 BARALT C/ MARGINAL | | | | FAJARDO | PR | 00738 | |
| 733345 | ORLANDO CRUZ COLON | P O BOX 1416 | | | | JUNCOS | PR | 00777-1416 | |
| 374749 | Orlando Cruz Colón | ADDRESS ON FILE | | | | | | | |
| 374750 | ORLANDO CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 733347 | ORLANDO CRUZ FELICIANO | VILLA ESPANA | P46 LAS MERCEDES | | | BAYAMON | PR | 00961-7330 | |
| 374751 | ORLANDO CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 374752 | ORLANDO CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 374753 | ORLANDO CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 374754 | ORLANDO CRUZ LABOY | ADDRESS ON FILE | | | | | | | |
| 374755 | ORLANDO CRUZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 733348 | ORLANDO CRUZ REYES | RES CESAR CORDERO DAVILA | EDIF 27 APTO 395 | | | SAN JUAN | PR | 00917 | |
| 374756 | ORLANDO CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 374757 | ORLANDO CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 733349 | ORLANDO CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 733351 | ORLANDO CRUZ VELEZ | RESIDENCIAL YAGUEZ | EDF 20 APT 199 | | | MAYAGUEZ | PR | 00680 | |
| 733350 | ORLANDO CRUZ VELEZ | RES YAGUEZ | EDF 20 APT 199 | | | MAYAGUEZ | PR | 00680 | |
| 374758 | ORLANDO CRUZ Y MARIA A DIAZ | ADDRESS ON FILE | | | | | | | |
| 374759 | ORLANDO CRUZ/ US SCREEN | ADDRESS ON FILE | | | | | | | |
| 733352 | ORLANDO CUADRADO DIAZ | HC 05 BOX 52886 | | | | CAGUAS | PR | 00725 | |
| 733353 | ORLANDO DAVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 374760 | ORLANDO DAVILA PEREZ | ADDRESS ON FILE | | | | | | | |
| 733354 | ORLANDO DE JESUS ACEVEDO | HC 01 BOX 4185 | | | | UTUADO | PR | 00641 | |
| 733355 | ORLANDO DE JESUS CABRERA | H C 06 BOX 15210 | | | | ARECIBO | PR | 00612 | |
| 374761 | ORLANDO DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 733356 | ORLANDO DEL VALLE VARGAS | LAS GRANJAS | CALLE 93 | | | VEGA BAJA | PR | 00693 | |
| 733357 | ORLANDO DELGAD0 & HIJOS | PO BOX 4165 | | | | CAROLINA | PR | 00630 | |
| 733358 | ORLANDO DELGADO GOYTIA | BAIROA PARK | J 2 PARQUE DE LUZ | | | CAGUAS | PR | 00725 | |
| 733359 | ORLANDO DELGADO UGALDE | REPT METROPOLITANO | 848 CALLE 57 SE APT 3 | | | SAN JUAN | PR | 00921-2312 | |
| 733360 | ORLANDO DELGADO VELAZQUEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 733361 | ORLANDO DIAZ AVILES | ADDRESS ON FILE | | | | | | | |
| 733362 | ORLANDO DIAZ BONILLA | COOP JARDINES DE SAN IGNACIO | APT 1401 TORRE B | | | SAN JUAN | PR | 00927 | |
| 374762 | ORLANDO DIAZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 374763 | ORLANDO DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 733363 | ORLANDO DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 733364 | ORLANDO DIAZ OTERO | URB CUIDAD UNIVERSITARIA | F 7 CALLE B OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 733365 | ORLANDO DIAZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 374764 | ORLANDO DIAZ VIERA | ADDRESS ON FILE | | | | | | | |
| 374765 | ORLANDO DILONE SAINTJEAN | ADDRESS ON FILE | | | | | | | |
| 733366 | ORLANDO DOMENA TORRES | HC 02 BOX 149501 | | | | ARECIBO | PR | 00612 | |
| 733367 | ORLANDO DOMINGUEZ RIVERA | HC 01 BOX 3497 | | | | JAYUYA | PR | 00664 | |
| 374766 | ORLANDO DURAN MEDERO | ADDRESS ON FILE | | | | | | | |
| 374767 | ORLANDO DURAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 374768 | ORLANDO E DE JESUS CUEVAS | ADDRESS ON FILE | | | | | | | |
| 733368 | ORLANDO E HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 374769 | ORLANDO E OCHOA VILA | ADDRESS ON FILE | | | | | | | |
| 374770 | ORLANDO E PABON FLEISCHHAUER | ADDRESS ON FILE | | | | | | | |
| 374771 | ORLANDO E PIZARRO QUINONES | ADDRESS ON FILE | | | | | | | |
| 733369 | ORLANDO E REBOREDO EGUSQUIZA | COLINAS DE CUPEY | B 52 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 374772 | ORLANDO E RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 733370 | ORLANDO E SUFRAN VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 733371 | ORLANDO E TORREGROSA | 5000 CARR 845 | BOX 15 | | | SAN JUAN | PR | 00926 | |
| 374773 | ORLANDO E UMPIERRE BIASCOECHEA | ADDRESS ON FILE | | | | | | | |
| 374774 | ORLANDO ENRIZO ARIAS | ADDRESS ON FILE | | | | | | | |
| 733372 | ORLANDO ENRIZO ARIAS | ESTANCIAS DE ARAGON | 9163 CALLE MARINA APT E 406 | | | PONCE | PR | 00717 | |
| 733373 | ORLANDO ESCALERA ALOMO | PO BOX 1500 | | | | SANTA ISABEL | PR | 00757 | |
| 374775 | ORLANDO ESCOBAR JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 374776 | ORLANDO ESCRIBANO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 374777 | ORLANDO ESCRIBANO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 374778 | ORLANDO FABERY TORRES | ADDRESS ON FILE | | | | | | | |
| 374779 | ORLANDO FAMILY MEDICAL INC | ATTN MEDICAL RECORDS | 931 W OAK ST 103 | | | KISSIMMEE | FL | 34741 | |
| 374780 | ORLANDO FAMILY PHYSICIANS | 3838 LAKELAND HILLS BLVD | | | | LAKELAND | FL | 33805 | |
| 374781 | ORLANDO FEBRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 733374 | ORLANDO FELICIANO | PARC GARROCHALES | 33 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 374782 | ORLANDO FELICIANO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 733375 | ORLANDO FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 733376 | ORLANDO FERNANDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 374783 | ORLANDO FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 374784 | ORLANDO FERREIRA UBARI | ADDRESS ON FILE | | | | | | | |
| 733377 | ORLANDO FIGUEROA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 733378 | ORLANDO FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 733379 | ORLANDO FIGUEROA SILVA | PO BOX 1828 | | | | MOROVIS | PR | 00687-1828 | |
| 374785 | ORLANDO FIGUEROA VALLES | ADDRESS ON FILE | | | | | | | |
| 374786 | ORLANDO FLORES CORTES | ADDRESS ON FILE | | | | | | | |
| 374787 | ORLANDO FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| 374788 | ORLANDO FLORES LAGARES | ADDRESS ON FILE | | | | | | | |
| 733380 | ORLANDO FLORES RIVERA | HC 03 BOX 9262 | | | | GURABO | PR | 00778 | |
| 733381 | ORLANDO FONSECA NAVARRO | C T4 URB JAIME C RODRIGUEZ | | | | YABUCOA | PR | 00767 | |
| 733382 | ORLANDO FONSECA NAVARRO | P O BOX 95 | | | | YABUCOA | PR | 00767 | |
| 374789 | ORLANDO FRED CIARES | ADDRESS ON FILE | | | | | | | |
| 733383 | ORLANDO FUENTES CRESPO | URB PONDEROSA | 581 CALLE LIRIO | | | RIO GRANDE | PR | 00745 | |
| 374790 | ORLANDO FUENTES FUENTES | ADDRESS ON FILE | | | | | | | |
| 374791 | ORLANDO G MERCED RIVERA | ADDRESS ON FILE | | | | | | | |
| 733384 | ORLANDO G RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 374792 | ORLANDO GALLARDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 733385 | ORLANDO GALLARDO RIVERA | BDA MARIN | 182 CALLE 11 | | | GUAYAMA | PR | 00784 | |
| 374793 | ORLANDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 733386 | ORLANDO GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 733387 | ORLANDO GARCIA COLON | URB CIUDAD CENTRAL II | 717 CALLE ROBERTO A TORRES | | | CAROLINA | PR | 00987 | |
| 374794 | ORLANDO GARCIA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 733388 | ORLANDO GARCIA ORTIZ | ALTURAS DE RIO GRANDE | J 440 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| 733389 | ORLANDO GARCIA PUMAREJO | BO CAMPO RICO | PO BOX 38D | | | CANOVANAS | PR | 00729 | |
| 733390 | ORLANDO GARCIA ROMERO | 302 COND PLAZA ANTILLANA | | | | SAN JUAN | PR | 00918 | |
| 733391 | ORLANDO GARCIA VICENS | BO CORDILLERA CARR 146 KM 25 3 | | | | CIALES | PR | 00638 | |
| 733392 | ORLANDO GARCIA VICENS | HC 01 BOX 5361 | | | | CIALES | PR | 00638 | |
| 374795 | ORLANDO GAROFALO CABRERA | ADDRESS ON FILE | | | | | | | |
| 733393 | ORLANDO GAROFALO CABRERA | URB PUERTO NUEVO | 1349 CALLE 12 NW | | | SAN JUAN | PR | 00920-2233 | |
| 733394 | ORLANDO GELY MAURAS | B 4 ALTO APOLO ESTATE | | | | GUAYNABO | PR | 00969 | |
| 733395 | ORLANDO GONZALEZ | P O BOX 1275 | | | | ISABELA | PR | 00662 | |
| 733396 | ORLANDO GONZALEZ | HC 01 BOX 4363 | | | | NAGUABO | PR | 00718 | |
| 733397 | ORLANDO GONZALEZ | HC 1 BOX 4363 | | | | NAGUABO | PR | 00718 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 733398 | ORLANDO GONZALEZ | RR 2 BOX 6103 | | | | CIDRA | PR | 00739 | |
| 733399 | ORLANDO GONZALEZ | VILLA REALES | 319 ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 733400 | ORLANDO GONZALEZ BAEZ | SEC 2 URB DORAVILLE | 19 CALLE 3 | | | DORADO | PR | 00646 | |
| 733401 | ORLANDO GONZALEZ COTTO | 716 CALLE LIPPIT BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 733402 | ORLANDO GONZALEZ DIAZ | PARC BARAHONA | 127 A CALLE ROSA VEGA | | | MOROVIS | PR | 00687 | |
| 374796 | ORLANDO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 733403 | ORLANDO GONZALEZ HERNANDEZ | CENTRO INT DE MERCADEO | SUITE 610 TORRE 1 | | | GUAYNABO | PR | 00968 | |
| 374797 | ORLANDO GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 733404 | ORLANDO GONZALEZ MEJIAS | HC 02 BUZON 6507 | BO BUENOS AIRES | | | LARES | PR | 00669 | |
| 733405 | ORLANDO GONZALEZ MONTALVO | 18 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 | |
| 733406 | ORLANDO GONZALEZ ORTEGA | BOX 6103 | BO BAYAMON | | | CIDRA | PR | 00739 | |
| 374798 | ORLANDO GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 374799 | ORLANDO GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 374800 | ORLANDO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 733407 | ORLANDO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 733408 | ORLANDO GONZALEZ RIVERA | JARDINES DE CAPARRA | H 14 CALLE 15 | | | BAYAMON | PR | 00969 | |
| 733409 | ORLANDO GONZALEZ RIVERA | VIA AMANCER | PG 16 PACIFICA | | | TRUJILLO ALTO | PR | 00977 | |
| 733410 | ORLANDO GONZALEZ TORRES | HC 03 BOX 5961 | | | | HUMACAO | PR | 00791 | |
| 733411 | ORLANDO GONZALEZ TROCHE | 4 CALLE SAN GERONIMO | | | | MAYAGUEZ | PR | 00680-2331 | |
| 733412 | ORLANDO GONZALEZ TRUCKING | PO BOX 549 | | | | AGUADA | PR | 00602-0549 | |
| 733413 | ORLANDO GONZALEZ TRUCKING | PO BOX 3111 | | | | MAYAGUEZ | PR | 00681 | |
| 374801 | ORLANDO GUIHURT DIAZ | ADDRESS ON FILE | | | | | | | |
| 374802 | ORLANDO GUIHURT DIAZ | ADDRESS ON FILE | | | | | | | |
| 374803 | ORLANDO GUINDIN COLLAZO | ADDRESS ON FILE | | | | | | | |
| 374804 | ORLANDO GUTIERREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 374805 | ORLANDO GUTIERREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 374806 | ORLANDO GUTIERREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 374807 | ORLANDO GUTIERREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 374808 | ORLANDO GUZMAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 733414 | ORLANDO GUZMAN PACHECO | ADDRESS ON FILE | | | | | | | |
| 374809 | ORLANDO HEALTH | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 733415 | ORLANDO HERNANDEZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 374810 | ORLANDO HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 374811 | ORLANDO HERNANDEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 374812 | ORLANDO HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 733416 | ORLANDO HERNANDEZ MORALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 733417 | ORLANDO HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 733418 | ORLANDO HERNANDEZ PEREZ | HC 1 BOX 16761 | | | | AGUADILLA | PR | 00603 | |
| 374814 | ORLANDO HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 733419 | ORLANDO HERNANDEZ RIVERA | PO BOX 2366 | | | | VEGA BAJA | PR | 00694 | |
| 374815 | ORLANDO HERNANDEZ SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 374816 | ORLANDO HERNANDEZ SALAZAR | ADDRESS ON FILE | | | | | | | |
| 374817 | ORLANDO HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 374818 | ORLANDO HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 733420 | ORLANDO HERNANDEZ Y BLANCA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 374819 | ORLANDO HERNANDEZ, LEYLA V | ADDRESS ON FILE | | | | | | | |
| 374820 | ORLANDO HERNANDEZ, LEYLA V | ADDRESS ON FILE | | | | | | | |
| 733421 | ORLANDO HUERTAS APONTE | ADDRESS ON FILE | | | | | | | |
| 733422 | ORLANDO HUERTAS APONTE | PO BOX 354 | | | | HUMACAO | PR | 00792 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 733423 | ORLANDO HYDRAULIC | HC 67 BOX 16705 | | | | FAJARDO | PR | 00738 | |
| 374821 | ORLANDO I ALDEBOL BORRERO | ADDRESS ON FILE | | | | | | | |
| 733424 | ORLANDO I ROBLES LUGO | 8 CALLE JUSTINA HERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 733425 | ORLANDO I ROSARIO VARGAS | ADDRESS ON FILE | | | | | | | |
| 374822 | ORLANDO IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 733426 | ORLANDO IRIZARRY PANTOJA | 5101 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 374823 | ORLANDO IRIZARRY, KETTY | ADDRESS ON FILE | | | | | | | |
| 733427 | ORLANDO IRLANDA LUGO | ADDRESS ON FILE | | | | | | | |
| 733428 | ORLANDO IRON WORKS | HC 05 BOX 52889 | | | | CAGUAS | PR | 00725-9207 | |
| 374824 | ORLANDO J APONTE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 374825 | ORLANDO J ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 733430 | ORLANDO J BAEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 733429 | ORLANDO J BAEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 374826 | ORLANDO J BERMUDEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 733431 | ORLANDO J CARRASQUILLO | URB REXMANOR | H5 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| 733432 | ORLANDO J ECHEVARRIA MALDONADO | PARCELA FALU | 185 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 374827 | ORLANDO J ESPARRA COLON | ADDRESS ON FILE | | | | | | | |
| 374828 | ORLANDO J FERNANDEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 374829 | ORLANDO J GUTIERREZ JOVET | ADDRESS ON FILE | | | | | | | |
| 733433 | ORLANDO J HERNANDEZ CRUZ | COND TORRES DE ANDALUCIA I | APT 1001 | | | SAN JUAN | PR | 00926 | |
| 733434 | ORLANDO J MARINA MALPICA | URB EL PLANTIO | A 88 VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| 374830 | ORLANDO J MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 374831 | ORLANDO J MERCADO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 374832 | ORLANDO J NEGRON CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 374833 | ORLANDO J NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 374834 | ORLANDO J ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 733435 | ORLANDO J PADIN MALDONADO | PO BOX 16037 | | | | SAN JUAN | PR | 00908 | |
| 374835 | ORLANDO J QUINTANA ALICEA | ADDRESS ON FILE | | | | | | | |
| 733436 | ORLANDO J REQUENA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 733437 | ORLANDO J RIVERA GONZALEZ | BOX 886 | | | | LARES | PR | 00669 | |
| 733438 | ORLANDO J RIVERA GONZALEZ | PO BOX 886 | | | | LARES | PR | 00669 | |
| 374836 | ORLANDO J RODRIGUEZ AYBAR | ADDRESS ON FILE | | | | | | | |
| 374837 | ORLANDO J RODRIGUEZ LAW OFFICES | ADDRESS ON FILE | | | | | | | |
| 374838 | ORLANDO J SOTOMAYOR DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 374839 | ORLANDO J TAPIA CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 374840 | ORLANDO J TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 374842 | ORLANDO J VAZQUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 733439 | ORLANDO J VAZQUEZ RIOS | RES SEN | 155 AVE LOS PATRIOTAS | | | LARES | PR | 00669 | |
| 374843 | ORLANDO J VEGA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 733440 | ORLANDO JESUS NIEVES | PLAZA DE LA FUENTE | 1061 CALLE EGIPTO | | | TOA ALTA | PR | 00953 | |
| 733441 | ORLANDO JIMENEZ | URB LAS DELICIAS | 3112 CALLE MARIA CADILLA | | | PONCE | PR | 00728 | |
| 733442 | ORLANDO JIMENEZ ROMAN | HC 04 BOX 17994 | | | | CAMUY | PR | 00627 | |
| 374844 | ORLANDO JOEL BURGOS BURGOS | ADDRESS ON FILE | | | | | | | |
| 374845 | ORLANDO JOSE NEGRON BONILLA | ADDRESS ON FILE | | | | | | | |
| 733443 | ORLANDO JOSE PELEGRINA MAYOL | RR 07 BOX 8221 | | | | SAN JUAN | PR | 00926 | |
| 374846 | ORLANDO JUARBE QUINONES | ADDRESS ON FILE | | | | | | | |
| 374847 | ORLANDO L APONTE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 733444 | ORLANDO L BERNANRD DUQUE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 374848 | ORLANDO L BETANCOURT CAMACHO | ADDRESS ON FILE | | | | | | | |
| 733445 | ORLANDO L CABRERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 733446 | ORLANDO L CINTRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 374849 | ORLANDO L CUEVAS MATOS | ADDRESS ON FILE | | | | | | | |
| 374850 | ORLANDO L GILBES NEGRON | ADDRESS ON FILE | | | | | | | |
| 733447 | ORLANDO L MELENDEZ | OFICINA DE GERENCIA Y PRESUPUESTO | PO BOX 9023228 | | | SAN JUAN | PR | 00936-8243 | |
| 733448 | ORLANDO L PEREZ ROBLES | URB VILLA GRILLASCA | 1887 CALLE COSME TIZOL | | | PONCE | PR | 00717-0504 | |
| 374851 | ORLANDO L RIVERA BELBRU | ADDRESS ON FILE | | | | | | | |
| 733449 | ORLANDO L RIVERA DE JESUS | HC 4 BOX 22024 | | | | JUANA DIAZ | PR | 00795-9611 | |
| 374852 | ORLANDO L RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 733450 | ORLANDO L RIVERA RIVERA | PO BOX 4716 | | | | SAN JUAN | PR | 00919-4716 | |
| 733451 | ORLANDO L RIVERA TORRES | PO BOX 14 | | | | SANTA ISABEL | PR | 00757-0014 | |
| 374853 | ORLANDO L RODRIGUEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 374854 | ORLANDO L RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 733452 | ORLANDO L ROSADO APONTE | PO BOX 1355 | | | | JAYUYA | PR | 00664 | |
| 374855 | ORLANDO L VARGAS CEDENO | ADDRESS ON FILE | | | | | | | |
| 733453 | ORLANDO L. MARTINEZ | URB EL VEDADO | 453 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 733454 | ORLANDO L. PEDROZA ROCHE | URB LA CUMBRE | 537 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| 374856 | ORLANDO LASTRA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 374857 | ORLANDO LASTRA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 733455 | ORLANDO LATORRE LOPEZ | URB SANTA PAULA | UB 11 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 | |
| 733456 | ORLANDO LEANDRY MEDINA | 115 CALLE VENUS | | | | PONCE | PR | 00731 | |
| 374858 | ORLANDO LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 733457 | ORLANDO LEBRON LEBRON | 405 BRITTEN DRIVE | | | | PONSIANA | FL | 94578 | |
| 733458 | ORLANDO LEBRON SOTO | ADDRESS ON FILE | | | | | | | |
| 733459 | ORLANDO LEON AYALA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 374859 | ORLANDO LIMARDO REYES | ADDRESS ON FILE | | | | | | | |
| 374860 | ORLANDO LLANOS BONILLAS | ADDRESS ON FILE | | | | | | | |
| 733460 | ORLANDO LLANOS BONILLAS | ADDRESS ON FILE | | | | | | | |
| 374861 | ORLANDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 374862 | ORLANDO LOPEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 374863 | ORLANDO LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| 374864 | ORLANDO LOPEZ DE VICTORIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 374865 | ORLANDO LOPEZ DE VICTORIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 374866 | ORLANDO LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 733461 | ORLANDO LOPEZ LOPEZ | URB OASIS GARDENS | L 11 CALLE BOLIVIA | | | GUAYNABO | PR | 00969 | |
| 733462 | ORLANDO LOPEZ PADILLA | HC-03 P.O. BOX 12033 | | | | COROZAL | PR | 00783-9801 | |
| 374868 | ORLANDO LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 374869 | ORLANDO LOPEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 374870 | ORLANDO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 733463 | ORLANDO LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 733464 | ORLANDO LOURIDO ROMERO | 73 CALLE CEIBA | | | | FLORIDA | PR | 00650 | |
| 374871 | ORLANDO LOZADA VIRELLA | ADDRESS ON FILE | | | | | | | |
| 733465 | ORLANDO LUCIANO RUIZ | HC 08 BOX 54003 | | | | HATILLO | PR | 00659 | |
| 374872 | ORLANDO LUIS COLON TORRES Y JOSE LUIS TORRES | ELADIO MALAVE NUÑEZ | APARTADO 371265 | | | CAYEY | PR | 00737-1265 | |
| 374873 | ORLANDO M CABELLO MILLAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 733466 | ORLANDO M CORA MORALE | COMUNIDAD LAS QUINIENTAS | 325 CALLE ONIZ | | | ARROYO | PR | 00714 | |
| 374874 | ORLANDO M HERNANDEZ/ZORAIDA ROSA RAMOS | ADDRESS ON FILE | | | | | | | |
| 374875 | ORLANDO M MORALES SIERRA | ADDRESS ON FILE | | | | | | | |
| 374876 | ORLANDO M MORALES SIERRA | ADDRESS ON FILE | | | | | | | |
| 374877 | ORLANDO M MORALES SIERRA | ADDRESS ON FILE | | | | | | | |
| 733467 | ORLANDO M NEGRON CRUZ | BOX 1003 | | | | VILLALBA | PR | 00766 | |
| 374878 | ORLANDO M RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 733468 | ORLANDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 733469 | ORLANDO MALDONADO CANCEL | RR 8 BOX 9249 | | | | BAYAMON | PR | 00956 | |
| 733470 | ORLANDO MALDONADO MONTES | C/ SEVERIANO GUENTES FRIA | 936 | | | CEIBA | PR | 00735 | |
| 374880 | ORLANDO MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 374881 | ORLANDO MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 733472 | ORLANDO MALDONADO RIVERA | PO BOX 1018 | | | | COMERIO | PR | 00782 | |
| 733471 | ORLANDO MALDONADO RIVERA | URB FORESTVIEW | 173 CALLE DAKAR | | | BAYAMON | PR | 00956-2232 | |
| 733473 | ORLANDO MALDONADO SERRANO | ADDRESS ON FILE | | | | | | | |
| 374882 | ORLANDO MALDONADO SERRANO | POR DERECHO PROPIO | PO BOX 71200 | | | SAN JUAN | PR | 00936 | |
| 374883 | ORLANDO MALDONADO SERRANO | POR DERECHO PROPIO | PO BOX 681 | TOA BAJA | PR | TOA BAJA | PR | 00951 | |
| 374884 | ORLANDO MARIN, ERIC | ADDRESS ON FILE | | | | | | | |
| 733474 | ORLANDO MARINI ROMAN | PO BOX 3643 | | | | AGUADILLA | PR | 00605 | |
| 374885 | ORLANDO MARQUEZ CAPO | ADDRESS ON FILE | | | | | | | |
| 374886 | ORLANDO MARRERO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 374887 | ORLANDO MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 733475 | ORLANDO MARRERO RIVERA | P O BOX 395 | | | | LAS MARIA | PR | 00670 | |
| 733476 | ORLANDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 374888 | ORLANDO MARTINEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 374889 | ORLANDO MARTINEZ BACO | ADDRESS ON FILE | | | | | | | |
| 733477 | ORLANDO MARTINEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 374890 | ORLANDO MARTINEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 733479 | ORLANDO MARTINEZ RIVERA | PO BOX 1179 | | | | MAUNABO | PR | 00707 | |
| 733478 | ORLANDO MARTINEZ RIVERA | P O BOX 345 | | | | MAUNABO | PR | 00707 | |
| 733480 | ORLANDO MARTINEZ RODRIGUEZ | URB LAS DELICIAS | 915 CALLE GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| 374891 | ORLANDO MARTINEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 733481 | ORLANDO MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 374892 | ORLANDO MAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 374893 | ORLANDO MATIAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 374894 | ORLANDO MATOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 374895 | ORLANDO MATOS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 374896 | ORLANDO MATOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 374897 | ORLANDO MEDINA | ADDRESS ON FILE | | | | | | | |
| 374898 | ORLANDO MEDINA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 733482 | ORLANDO MEDINA COLON | CARACOLES 3 NUM 740 BOX 1022 | | | | PENUELAS | PR | 00624 | |
| 374899 | ORLANDO MEDINA DBA O'MASTER ALUMINUM | P.O.BOX 3297 BAYAMON GRADERNS STATION | | | | BAYAMON | PR | 00957-0000 | |
| 374900 | ORLANDO MEDINA MARTELL | ADDRESS ON FILE | | | | | | | |
| 374901 | ORLANDO MEDINA VEGA | ADDRESS ON FILE | | | | | | | |
| 374902 | ORLANDO MEDINA, TORRES | ADDRESS ON FILE | | | | | | | |
| 733483 | ORLANDO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 374903 | ORLANDO MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 733484 | ORLANDO MELENDEZ PEDROZA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 374904 | ORLANDO MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 374905 | ORLANDO MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 374906 | ORLANDO MELENDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 374907 | ORLANDO MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 733485 | ORLANDO MELENDEZ TORRES | URB PARK HURST | 50 CALLE GABRIEL RICARD | | | LAS PIEDRAS | PR | 00771 | |
| 733486 | ORLANDO MENDEZ RODRIGUEZ | VILLA CAROLINA | 109-31 CALLE 82 | | | CAROLINA | PR | 00985 | |
| 733487 | ORLANDO MENDOZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 733488 | ORLANDO MERCADO CRUZ | VISTA AZUL | S 36 CALLE 23 | | | ARECIBO | PR | 00612 | |
| 374908 | ORLANDO MERCADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 733489 | ORLANDO MERCADO PEREZ | BO JOBOS BZN 9 | 9 68 | | | ISABELA | PR | 00662 | |
| 733490 | ORLANDO MERCADO PEREZ | BO LA QUINTA | 69 CALLE OLIVIERI | | | MAYAGUEZ | PR | 00680 | |
| 374909 | ORLANDO MERCED MORALES | LCDO. ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 SABANA | | | SABANA SECA | PR | 00952 | |
| 374910 | ORLANDO MERCEDES FLORES | ADDRESS ON FILE | | | | | | | |
| 374911 | ORLANDO MIRANDA COSME | ADDRESS ON FILE | | | | | | | |
| 733491 | ORLANDO MIRANDA MELECIO | PO BOX 810066 | | | | CAROLINA | PR | 00981 | |
| 374912 | ORLANDO MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 374913 | ORLANDO MIRANDO LOZADA | ADDRESS ON FILE | | | | | | | |
| 733492 | ORLANDO MOLINA CARTAGENA | URB LOS CAOBOS | 3293 CALLE CAOBA | | | PONCE | PR | 00716-2744 | |
| 374914 | ORLANDO MOLINA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 374915 | ORLANDO MONTALVO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 374916 | ORLANDO MONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 374917 | ORLANDO MONTANEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 374918 | ORLANDO MONTANEZ VAZQUEZ Y ESTHER RIVERA | ADDRESS ON FILE | | | | | | | |
| 374919 | ORLANDO MONTERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 733493 | ORLANDO MORALES ARCE | ADDRESS ON FILE | | | | | | | |
| 733494 | ORLANDO MORALES BANKS | JARDINES DE CANOVANAS | C25 CALLE 2A | | | CANOVANAS | PR | 00729 | |
| 374920 | ORLANDO MORALES CABRERA | ADDRESS ON FILE | | | | | | | |
| 733495 | ORLANDO MORALES MORALES | 117 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 733496 | ORLANDO MORALES MORALES | LEVITTOWN | 1388 PASEO DORCAS | | | TOA BAJA | PR | 00949 | |
| 374921 | ORLANDO MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 733497 | ORLANDO MORALES RODRIGUEZ | 56 CALLE JESUS ESTEBAN | | | | ARECIBO | PR | 00612 | |
| 733498 | ORLANDO MORALES ROSALY | ADDRESS ON FILE | | | | | | | |
| 374922 | ORLANDO MUJICA V ELA | LIC DINORAH BURGOS GARCÍA | LIC BURGOS | ESTANCIAS BOULEVARD 7000 CARR 844 | APTO. 186 | SAN JUAN | PR | 00926 | |
| 374923 | ORLANDO MUJICA V ELA | LIC FRANCISCO VIZCARRONDO TORRES | LIC VIZCZARRONDO | PO BOX 195642 | | SAN JUAN | PR | 00919-5642 | |
| 733499 | ORLANDO MULERO FLORES | HC 3 BOX 40608 | | | | CAGUAS | PR | 00725-9736 | |
| 374924 | ORLANDO N MUNOZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 374925 | ORLANDO N MUNOZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 733500 | ORLANDO NAVARRO MILLAN | PO BOX 7927 | | | | PONCE | PR | 00732-7927 | |
| 733501 | ORLANDO NEGRON LAUREANO | P O BOX 1215 | | | | VEGA BAJA | PR | 00693 | |
| 733502 | ORLANDO NEGRON OTERO | RR 1 BOX 12531 | BARRIO BUCARABONES | | | TOA BAJA | PR | 00953 | |
| 374926 | ORLANDO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 374927 | ORLANDO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 733503 | ORLANDO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 374928 | ORLANDO NEGRON VARGAS | ADDRESS ON FILE | | | | | | | |
| 374929 | ORLANDO NEGRONI CONCEPCION | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 374930 | ORLANDO NEUROSURGERY FL PHYSICIANS MEDICAL GROUP I | 288 S MAIN ST SUTE 600 | | | | ALPHARETTA | GA | 30009 | |
| 374931 | ORLANDO NIEVES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 374932 | ORLANDO NIEVES SUAREZ | LCDO. CARLOS LUIS LORENZO QUINONES | APARTADO 519 | | | AGUADA | PR | 00602 | |
| 733504 | ORLANDO O ANDUJAR SANTIAGO | P O BOX 196 | | | | JAYUYA | PR | 00664 | |
| 374933 | ORLANDO O ROSARIO RIVAS | ADDRESS ON FILE | | | | | | | |
| 374934 | ORLANDO OCASIO VARGAS | ADDRESS ON FILE | | | | | | | |
| 374935 | ORLANDO OJEDA TORRES | ADDRESS ON FILE | | | | | | | |
| 374936 | ORLANDO OLIVENCIA DE JESUS | TAYLEEN Y. NEGRON RIVERA | PO BOX 5538 | | | CAGUAS | PR | 00726-5538 | |
| 374937 | ORLANDO OLIVERAS INSURANCE | PO BOX 191566 | | | | SAN JUAN | PR | 0009191566 | |
| 733505 | ORLANDO OLIVERAS INSURANCE AGENCY INC | PO BOX 191566 | | | | SAN JUAN | PR | 00919-1566 | |
| 374939 | ORLANDO OLIVIERAS INSURANCE AGENCY | P O BOX 191566 | | | | SAN JUAN | PR | 00919166 | |
| 733506 | ORLANDO OPPENHEIMER | URB LA MARINA | K 28 CALLE HORTENSIA | | | CAROLINA | PR | 00979 | |
| 374940 | ORLANDO OQUENDO BARBOSA | ADDRESS ON FILE | | | | | | | |
| 733507 | ORLANDO ORENGO ORTEGA | SAN RAFAEL ESTATES | 281 CALLE LIRIOS | | | BAYAMON | PR | 00959 | |
| 374941 | ORLANDO ORTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 374942 | ORLANDO ORTEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 374943 | ORLANDO ORTHOPAEDIC CENTER | 7350 SANDLAKE COMMONS BLVD STE 2212 | | | | ORLANDO | FL | 32819 | |
| 374944 | ORLANDO ORTHOPAEDIC CENTER | MEDICAL RECORDS | 25 W CRYSTAL LAKE ST STE 200 | | | ORLANDO | FL | 32806 | |
| 374945 | ORLANDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 374946 | ORLANDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 733508 | ORLANDO ORTIZ | HC71 BOX 1080 | | | | NARANJITO | PR | 00719 | |
| 733509 | ORLANDO ORTIZ | Y LIZBETH NIEVES Y WOODS & WOOODS | HC 71 BOX 1080 | | | NARANJITO | PR | 00719 | |
| 733510 | ORLANDO ORTIZ | HC 03 BOX 39524 | | | | CAGUAS | PR | 00725 | |
| 374947 | ORLANDO ORTIZ ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 374948 | ORLANDO ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 733511 | ORLANDO ORTIZ ARROYO | PO BOX 265 | | | | LAS PIEDRAS | PR | 00771 | |
| 733512 | ORLANDO ORTIZ COLLAZO | URB VILLA OLIMPICA | 600 PASEO 4 | | | SAN JUAN | PR | 00924 | |
| 733513 | ORLANDO ORTIZ COLON | COUNTRY CLUB | CALE 259 GP18 3EXT. | | | CAROLINA | PR | 00982 | |
| 733514 | ORLANDO ORTIZ CRUZ | PO BOX 724 | | | | JAYUYA | PR | 00664 | |
| 374949 | ORLANDO ORTIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 374950 | ORLANDO ORTIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 733515 | ORLANDO ORTIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 733516 | ORLANDO ORTIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 733517 | ORLANDO ORTIZ ELECTRICAL SERVICES | BO JUAN DOMINGO | 5 CALLE ESTEBAN QUINTANA | | | BAYAMON | PR | 00959 | |
| 374951 | ORLANDO ORTIZ GRACIA | ADDRESS ON FILE | | | | | | | |
| 733518 | ORLANDO ORTIZ LOPEZ | PO BOX 8802 | | | | HUMACAO | PR | 00792-8802 | |
| 733519 | ORLANDO ORTIZ LOPEZ | COND GOLDEN COURT I | 115 AVE ARTERIAL APT 69 | | | SAN JUAN | PR | 00918 | |
| 374952 | ORLANDO ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 374953 | ORLANDO ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 733520 | ORLANDO ORTIZ RAMON | P O BOX 926 | | | | CAYEY | PR | 00737 | |
| 374954 | ORLANDO ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 733521 | ORLANDO ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 733522 | ORLANDO ORTIZ ROURA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 374955 | ORLANDO ORTIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 374956 | ORLANDO OSORIO, DEBORA | ADDRESS ON FILE | | | | | | | |
| 374957 | ORLANDO OSTOLAZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 374958 | ORLANDO OTERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 374959 | ORLANDO OYOLA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 374960 | ORLANDO PABON MORALES | ADDRESS ON FILE | | | | | | | |
| 374961 | ORLANDO PABON ROLON | ADDRESS ON FILE | | | | | | | |
| 733523 | ORLANDO PADIAL | ADDRESS ON FILE | | | | | | | |
| 733524 | ORLANDO PADILLA | P O BOX 680 | | | | BOQUERON | PR | 00622 | |
| 733525 | ORLANDO PADILLA NIEVES | HC 73 BOX 5275 | | | | NARANJITO | PR | 00719 | |
| 733526 | ORLANDO PADILLA ROSADO | BO MOROVIS SUR SECTOR LA COROZA | BZN 1834 | | | MOROVIS | PR | 00687 | |
| 733527 | ORLANDO PADIN RODRIGUEZ | HC 1 BOX 3171 | | | | QUEBRADILLAS | PR | 00678 | |
| 374962 | ORLANDO PAGAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 733528 | ORLANDO PAGAN OLIVERAS | H C 1 BOX 5469 | | | | CIALES | PR | 00638 | |
| 374963 | ORLANDO PANTOJA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 374964 | ORLANDO PARGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 733529 | ORLANDO PERALTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 733530 | ORLANDO PEREZ | BO CORAZON | 212-21 CALLE SAN JUDAS | | | GUAYAMA | PR | 00784 | |
| 733531 | ORLANDO PEREZ | HC 67 BOX 13111 | | | | BAYAMON | PR | 00956 | |
| 374965 | ORLANDO PEREZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 374966 | ORLANDO PEREZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| 733532 | ORLANDO PEREZ CONTRATISTA INC | 708 CARR RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 374967 | ORLANDO PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 733533 | ORLANDO PEREZ GANDIA | RIO GRANDE STATES | GG 28 CALLE 32 | | | RIO GRANDE | PR | 00745 | |
| 733534 | ORLANDO PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 733535 | ORLANDO PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 374968 | ORLANDO PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 733536 | ORLANDO PEREZ MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 374969 | ORLANDO PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 374970 | ORLANDO PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 374971 | ORLANDO PEREZ QUILES | ADDRESS ON FILE | | | | | | | |
| 733537 | ORLANDO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 374972 | ORLANDO PEREZ Y SONIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 733538 | ORLANDO PINEIRO VEGA | BO GUARAGUAO ARRIBA | RR 8 P O BOX 951 | | | BAYAMON | PR | 00956 | |
| 374973 | ORLANDO PINERO RIOS | ADDRESS ON FILE | | | | | | | |
| 374974 | ORLANDO PIZARRO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 374975 | ORLANDO PLAZA PLAZA | ADDRESS ON FILE | | | | | | | |
| 374976 | ORLANDO POL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 733539 | ORLANDO PULDON GOMEZ | ADDRESS ON FILE | | | | | | | |
| 733540 | ORLANDO QUINCOCES HERNANDEZ | TORRES PLAZA DEL SUR APT 8 D | | | | PONCE | PR | 00732 | |
| 374977 | ORLANDO QUINONES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 374978 | ORLANDO QUINONES ROBLES | ADDRESS ON FILE | | | | | | | |
| 374979 | ORLANDO QUINONES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 374980 | ORLANDO QUINTANA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 733541 | ORLANDO R ADRONET RODRIGUEZ | URB VENUS GARDENS | AF-22 CALLE TOLUC | | | SAN JUAN | PR | 00926 | |
| 733542 | ORLANDO R CASIANO HOMAR | VILLA ANGELINA | 59 CALLE 2 | | | LUQUILLO | PR | 00773 | |
| 733543 | ORLANDO R DIAZ DIAZ | HC 1 BOX 8387 | | | | GURABO | PR | 00778 | |
| 374981 | ORLANDO R FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 374982 | ORLANDO R GILBES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 374983 | ORLANDO R MARRERO RIOS | ADDRESS ON FILE | | | | | | | |
| 374984 | ORLANDO R NIEVES CAEZ | ADDRESS ON FILE | | | | | | | |
| 733544 | ORLANDO R RUIZ TORRES | URB PONCE DE LEON | 327 LOPATEQUI | | | GUAYNABO | PR | 00969 | |
| 374985 | ORLANDO R SALAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 374986 | ORLANDO R SANTANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 374987 | ORLANDO R TORRES TORREGROSA | ADDRESS ON FILE | | | | | | | |
| 374988 | ORLANDO R TORRES TORREGROSA | ADDRESS ON FILE | | | | | | | |
| 733545 | ORLANDO R. MENDEZ | PO BOX 191267 | | | | SAN JUAN | PR | 00919 | |
| 374989 | ORLANDO RAMIREZ ARCE | ADDRESS ON FILE | | | | | | | |
| 733546 | ORLANDO RAMIREZ DE ARELLANO | PO BOX 1155 | | | | SAN GERMAN | PR | 00683 | |
| 374990 | ORLANDO RAMIREZ MACHIN | ADDRESS ON FILE | | | | | | | |
| 733547 | ORLANDO RAMIREZ PEREZ | URB LA GUADALUPE | 1542 CALLE NAVARRA | | | PONCE | PR | 00730 4204 | |
| 733548 | ORLANDO RAMIREZ RIVERA | HC 02 BOX 10951 | | | | JUNCOS | PR | 00777 | |
| 374991 | ORLANDO RAMOS BOCACHICA | ADDRESS ON FILE | | | | | | | |
| 770766 | ORLANDO RAMOS CABAN | CONFINADO (POR DERECHO PROPIO) | Institución 500 Control C PO Box 10005 | Secc C-B Celda 231 | | GUAYAMA | PR | 785 | |
| 733549 | ORLANDO RAMOS COLLAZO | RR 4 BUZON 1308 | STA OLAYA SECT COLLAZO | | | BAYAMON | PR | 00956 | |
| 374992 | ORLANDO RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 374993 | ORLANDO RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 733550 | ORLANDO RAMOS PIZARRO | P O BOX 733 | | | | BAYAMON | PR | 00956 | |
| 733551 | ORLANDO RAMOS RULLAN | PO BOX 491 | | | | ANGELES | PR | 00611 | |
| 374994 | ORLANDO REGIONAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 374995 | ORLANDO REGIONAL MEDICAL CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 374996 | ORLANDO REGIONAL SAND LAKE HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 374997 | ORLANDO REGIONAL ST CLOUD HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 733552 | ORLANDO RENTAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 733553 | ORLANDO RENTAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 374998 | ORLANDO REYES CRESPO | ADDRESS ON FILE | | | | | | | |
| 733554 | ORLANDO REYES CRESPO | URB STARLIGHT | 3630 CALLE HIDRA | | | PONCE | PR | 00717 | |
| 733555 | ORLANDO REYES OQUENDO | PO BOX 1076 | | | | CATA¨O | | 00963 | |
| 374999 | ORLANDO REYES REYES | ADDRESS ON FILE | | | | | | | |
| 733556 | ORLANDO REYES RODRIGUEZ | PO BOX 865 | | | | BARCELONETA | PR | 00617 | |
| 375000 | ORLANDO RIOS BERMUDEZ DBA YALIZ | DECORATION & FLORIST SUPPLIES | 18 CALE BETANCES | | | BAYAMON | PR | 00961 | |
| 733557 | ORLANDO RIOS DE LEON | ADDRESS ON FILE | | | | | | | |
| 733558 | ORLANDO RIOS GOMEZ | RR 1 BOX 10872 | | | | TOA ALTA | PR | 00953 | |
| 375001 | ORLANDO RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 733559 | ORLANDO RIOS GUERRA | URB VILLA BLANCA | 20 CALLE TURMALINA | | | CAGUAS | PR | 00725 | |
| 733561 | ORLANDO RIOS MALDONADO | CALLE DAVID LOPEZ 58 | | | | FLORIDA | PR | 00650 | |
| 733560 | ORLANDO RIOS MALDONADO | 16 CALLE RAMON PEREZ | | | | FLORIDA | PR | 00650-2020 | |
| 375002 | ORLANDO RIOS, YAMITZA L | ADDRESS ON FILE | | | | | | | |
| 375003 | ORLANDO RIVAS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 375004 | ORLANDO RIVERA ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 375005 | ORLANDO RIVERA ALCAZAR | ADDRESS ON FILE | | | | | | | |
| 733562 | ORLANDO RIVERA ALVARADO | HC 07 BOX 2224 | | | | PONCE | PR | 00731 | |
| 375006 | ORLANDO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 733563 | ORLANDO RIVERA COLON | P O BOX 1633 | | | | COAMO | PR | 00769 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 733564 | ORLANDO RIVERA CORCHADO | HC 01 BOX 5155 | | | | BARRANQUITAS | PR | 00794 | |
| 733565 | ORLANDO RIVERA CORTES | PO BOX 900 | | | | SABANA HOYOS | PR | 00688-0900 | |
| 375007 | ORLANDO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 733566 | ORLANDO RIVERA CRUZ | PARCELAS EL TUQUE | 2723 CALLE PRINCIPAL | | | PONCE | PR | 00728 | |
| 733567 | ORLANDO RIVERA CRUZ | NUEVA VIDA | CALLE HM-20 | | | PONCE | PR | 00731 | |
| 375008 | ORLANDO RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 733568 | ORLANDO RIVERA DE JESUS | P O BOX 6693 | | | | MAYAGUEZ | PR | 00681 | |
| 375009 | ORLANDO RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 733569 | ORLANDO RIVERA ESTELA | PO BOX 855 | | | | CIALES | PR | 00638 | |
| 733570 | ORLANDO RIVERA FELICIER | COMUNIDAD VILLA REALIDAD | CALLE 3 NUM 187 | | | RIO GRANDE | PR | 00745 | |
| 375010 | ORLANDO RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 733571 | ORLANDO RIVERA HUERTAS | URB LAS VEREDAS | A 3 CALLE VEREDA REAL | | | BAYAMON | PR | 00961 | |
| 733572 | ORLANDO RIVERA LEBRON | POLICIA DE PUERTO RICO | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 375011 | ORLANDO RIVERA LOPEZ | JOSE E. PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 | |
| 733573 | ORLANDO RIVERA MARIN | BAIROA GOLDEN GATE II | Q11 CALLE F | | | CAGUAS | PR | 00725 | |
| 733574 | ORLANDO RIVERA MAURAS | URB CAGUAS NORTE | CALLE MOSCU P 1 | | | CAGUAS | PR | 00725 | |
| 733575 | ORLANDO RIVERA MENDEZ | PO BOX 20542 | | | | SAN JUAN | PR | 00925 | |
| 733576 | ORLANDO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 733577 | ORLANDO RIVERA MORALES | NUEVA VIDA EL TUQUE | 1109 CALLE C | | | SAN JUAN | PR | 000731 | |
| 375012 | ORLANDO RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 375013 | ORLANDO RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 375014 | ORLANDO RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 375015 | ORLANDO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 375016 | ORLANDO RIVERA ORTIZ, MARTHA RIVERA FIGUEROA Y LA SLBG; ÁNGEL RODRÍGUEZ SÁNCHEZ | MARCELINO RUIZ CORUJO | URB. SANTA ROSA | 101 CALLE ESTEBAN PADILLA STE 7 | | Bayamón | PR | 00959 | |
| 733578 | ORLANDO RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 733579 | ORLANDO RIVERA PACHECO | COND THE RECIDENCE 3504 | AVE SUR APT 312 | | | CAROLINA | PR | 00987 | |
| 733580 | ORLANDO RIVERA PANIAGUA | ADDRESS ON FILE | | | | | | | |
| 733581 | ORLANDO RIVERA PEREZ | URB DEL CARMEN | 58 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 375017 | ORLANDO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 375018 | ORLANDO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 733582 | ORLANDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 733583 | ORLANDO RIVERA RIVERA | URB VISTA BELLA | C 18 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 375019 | ORLANDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 733584 | ORLANDO RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 375020 | ORLANDO RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 375021 | ORLANDO RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 733585 | ORLANDO RIVERA SANCHEZ | P O BOX 502 | PLAYA TEXIDOR | | | SANTA ISABEL | PR | 00757 | |
| 733586 | ORLANDO RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 375022 | ORLANDO RIVERA TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 375023 | ORLANDO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 375024 | ORLANDO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 733587 | ORLANDO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 375025 | ORLANDO RIVERA/DBA ORO ENTERTAINMENT COR | BO ACHIOTE APT 809 | | | | NARANJITO | PR | 00719 | |
| 375026 | ORLANDO ROBLEDO DE LEON | ADDRESS ON FILE | | | | | | | |
| 375027 | ORLANDO ROBLES GARCIA | ADDRESS ON FILE | | | | | | | |
| 733588 | ORLANDO ROBLES MOJICA | ADDRESS ON FILE | | | | | | | |
| 733589 | ORLANDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 733590 | ORLANDO RODRIGUEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 733591 | ORLANDO RODRIGUEZ AVILES | URB SANTA JUANITA | S 21 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 375028 | ORLANDO RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 733592 | ORLANDO RODRIGUEZ BERMUDEZ | JARDINES DE CAPARRA | FF 8 CALLE 37 | | | BAYAMON | PR | 00959 | |
| 375029 | ORLANDO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 375030 | ORLANDO RODRIGUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 733593 | ORLANDO RODRIGUEZ COCHRAN | BO PITAHAYA | SECTOR LAS 25 | | | ARROYO | PR | 00714 | |
| 733594 | ORLANDO RODRIGUEZ DELGADO | P O BOX 191 | | | | SAN LORENZO | PR | 00754 | |
| 375031 | ORLANDO RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 733595 | ORLANDO RODRIGUEZ DIAZ | URB BONNEVILLE HEIGHTS | 7 AVE PUERTO RICO | | | CAGUAS | PR | 00725 | |
| 733596 | ORLANDO RODRIGUEZ DIAZ | BL 18 DR PEREZ FREITES | QUINTA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 375032 | ORLANDO RODRIGUEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 375033 | ORLANDO RODRIGUEZ ESPARRA | ADDRESS ON FILE | | | | | | | |
| 733597 | ORLANDO RODRIGUEZ FIGUEROA | BO EMAJAGUAS | PO BOX 501 | | | MAUNABO | PR | 00707 | |
| 733598 | ORLANDO RODRIGUEZ FLORES | PO BOX 141137 | | | | ARECIBO | PR | 00614-1137 | |
| 733599 | ORLANDO RODRIGUEZ GARCIA | P O BOX 2349 | | | | ISABELA | PR | 00662 | |
| 733600 | ORLANDO RODRIGUEZ GONZALEZ | PO BOX 2119 | | | | SAN JUAN | PR | 00922-2119 | |
| 375034 | ORLANDO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 375035 | ORLANDO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 375036 | ORLANDO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 733601 | ORLANDO RODRIGUEZ HERNANDEZ | HC 01 BOX 5087 | | | | JAYUYA | PR | 00664 | |
| 375037 | ORLANDO RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 375038 | ORLANDO RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 733602 | ORLANDO RODRIGUEZ MATOS | HC 71 BOX 3755 | | | | NARANJITO | PR | 00719 | |
| 733603 | ORLANDO RODRIGUEZ MEDINA & | YOLANDA CARRASQUILLO | PARC NUEVAS 790 CALLE 42 | | | CAGUAS | PR | 00725 | |
| 375039 | ORLANDO RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 733604 | ORLANDO RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 375040 | ORLANDO RODRIGUEZ MERCACDO | ADDRESS ON FILE | | | | | | | |
| 375041 | ORLANDO RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 375043 | ORLANDO RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 375044 | ORLANDO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 375045 | ORLANDO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 375046 | ORLANDO RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 733605 | ORLANDO RODRIGUEZ PAGAN | PARC GANDARAS I | 15 CALLE 1 | | | CIDRA | PR | 00739 | |
| 375047 | ORLANDO RODRIGUEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 375048 | ORLANDO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 375049 | ORLANDO RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 733606 | ORLANDO RODRIGUEZ RAMOS | URB SAN SOUCI | Y 20 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 375050 | ORLANDO RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 733607 | ORLANDO RODRIGUEZ RIVERA | BO LLANOS | CARR SECTOR EL JUICIO | | | AIBONITO | PR | 00705 | |
| 375051 | ORLANDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 375052 | ORLANDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 733608 | ORLANDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 733609 | ORLANDO RODRIGUEZ RODRIGUEZ | RR 2 BOX 7661 | | | | CIDRA | PR | 00739 | |
| 375053 | ORLANDO RODRÍGUEZ RODRÍGUEZ | JUAN E. SERRANO SANTIAGO | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 | |
| 375054 | ORLANDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 375055 | ORLANDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 375056 | ORLANDO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 375057 | ORLANDO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 733610 | ORLANDO RODRIGUEZ TORRES | HC 44 BOX 14523 | | | | CAYEY | PR | 00736 | |
| 375058 | ORLANDO RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 733611 | ORLANDO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 733613 | ORLANDO RODRIGUEZ VILA | PO BOX 2119 | CAPARRA STATION | | | SAN JUAN | PR | 00922 | |
| 733612 | ORLANDO RODRIGUEZ VILA | URB MONTEHIEDRA | 265 CALLE JILGUERO | | | SAN JUAN | PR | 00926 7109 | |
| 733614 | ORLANDO RODRIGUEZ VILLALONGO | URB EXPERIMENTAL | 3 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 733615 | ORLANDO RODRIGUEZ Y MADELINE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 733616 | ORLANDO RODRIGUEZ Y MADELINE MALDONADO | EL TUQUE | PARCELA NUEVA VIDA | D40 CALLE 8A | | PONCE | PR | 00731 | |
| 375059 | ORLANDO RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 733617 | ORLANDO ROLDAN MIRANDA | 5 CALLE ESCUTE | | | | JUNCO | PR | 00777 | |
| 375060 | ORLANDO ROMAN AVILES | ADDRESS ON FILE | | | | | | | |
| 733618 | ORLANDO ROMAN LUGO | HC 01 BOX 4705 | | | | CAMUY | PR | 00627 | |
| 375061 | ORLANDO ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 733619 | ORLANDO ROMAN MEDINA | AVE NOEL ESTRADA BOX 433 | | | | ISABELA | PR | 00662 | |
| 375062 | ORLANDO ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 375063 | ORLANDO ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 733620 | ORLANDO ROMERO EXCLUSA | ADDRESS ON FILE | | | | | | | |
| 375064 | ORLANDO ROQUE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 733621 | ORLANDO ROSA CALDERO | PO BOX 429 | | | | COROZAL | PR | 00783-0429 | |
| 733622 | ORLANDO ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 733623 | ORLANDO ROSA HERNANDEZ | HC 3 BOX 8987 | | | | GUAYNABO | PR | 00971 | |
| 375065 | ORLANDO ROSADO ALCAZAR | ADDRESS ON FILE | | | | | | | |
| 375066 | ORLANDO ROSADO IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 375067 | ORLANDO ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 375068 | ORLANDO ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 375069 | ORLANDO ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 733624 | ORLANDO ROSADO RUBIO | L 13 URB LA GUADALUPE | | | | PONCE | PR | 00730 | |
| 733625 | ORLANDO ROSALY SOTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 733626 | ORLANDO ROSARIO | RES JARDINES DE COUNTRY CLUB | CAMPO RICO ESQ 65 INF | | | SAN JUAN | PR | 00925 | |
| 375070 | ORLANDO ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 733627 | ORLANDO ROSARIO ELECTRICAL CONTRACTOR | 14 URB MONTE REAL | | | | AGUADILLA | PR | 00603 | |
| 733628 | ORLANDO ROSARIO MORALES | ADDRESS ON FILE | | | | | | | |
| 733629 | ORLANDO ROSARIO SOTO | PO BOX 119 | | | | VEGA BAJA | PR | 00694 | |
| 733630 | ORLANDO ROSARIO VELAZQUEZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 733631 | ORLANDO RUIZ /PITAHAYA MUFFLER SHOP | PO BOX 663 | | | | LAS PIEDRAS | PR | 00771 | |
| 733632 | ORLANDO RUIZ AGRON | HC 2 BOX 5730 | | | | RINCON | PR | 00677 | |
| 733633 | ORLANDO RUIZ LUGO | P O BOX 1134 | | | | BAJADERO | PR | 00616 | |
| 375071 | ORLANDO RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 375072 | ORLANDO RUIZ RODRIGUEZ/DORCA L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 375073 | ORLANDO RUIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 733634 | ORLANDO RUTTE FERREIRO | URB VILLAS GRILLASCA | 1971 CALLE JUAN OVALLE | | | PONCE | PR | 00717-0515 | |
| 733635 | ORLANDO S TORRES TORRES | P O BOX 16081 | | | | SAN JUAN | PR | 00908-6081 | |
| 733636 | ORLANDO SALGADO | PO BOX 9022577 | | | | SAN JUAN | PR | 00902-2577 | |
| 375074 | ORLANDO SALICHS POU | ADDRESS ON FILE | | | | | | | |
| 375075 | ORLANDO SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 375076 | ORLANDO SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 375077 | ORLANDO SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 375078 | ORLANDO SANCHEZ LUYANDO | ADDRESS ON FILE | | | | | | | |
| 733637 | ORLANDO SANCHEZ MALDONADO | PO BOX 164 | | | | AIBONITO | PR | 00705 | |
| 375079 | ORLANDO SANCHEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 375080 | ORLANDO SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 733638 | ORLANDO SANCHEZ RIVOLEDA | 214 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 733639 | ORLANDO SANES SANTOS | ADDRESS ON FILE | | | | | | | |
| 733640 | ORLANDO SANES SANTOS | BO SANTA MARIA | PO BOX 452 | | | VIEQUES | PR | 00765 | |
| 375081 | ORLANDO SANOGUET | ADDRESS ON FILE | | | | | | | |
| 733641 | ORLANDO SANTANA HUTCHINSON | URB COUNTRY CLUB | OC 4 CALLE 502 | | | CAROLINA | PR | 00982 | |
| 733642 | ORLANDO SANTANA ORTIZ | HC 3 BOX 14770 | | | | AGUAS BUENAS | PR | 00703 | |
| 733643 | ORLANDO SANTIAGO AYBAR | ADDRESS ON FILE | | | | | | | |
| 375082 | ORLANDO SANTIAGO BORRERO | ADDRESS ON FILE | | | | | | | |
| 733644 | ORLANDO SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 733645 | ORLANDO SANTIAGO DE JESUS | URB VILLA GRANADA | 961 CALLE ALAMEDA | | | SAN JUAN | PR | 00923 | |
| 733646 | ORLANDO SANTIAGO FRANCESCHI | PO BOX 69 | | | | COAMO | PR | 00769 | |
| 733647 | ORLANDO SANTIAGO GONZALEZ | PO BOX 419 | | | | COAMO | PR | 00769 | |
| 733648 | ORLANDO SANTIAGO HERNANDEZ | HC 71 BOX 3766 | | | | NARAJITO | PR | 00719 | |
| 733649 | ORLANDO SANTIAGO MORENO | HC 2 BOX 7878 | | | | CAMUY | PR | 00627 | |
| 375083 | ORLANDO SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 375084 | ORLANDO SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 733650 | ORLANDO SANTIAGO TORRES | URB VILLA FONTANA | 4 FN 9 VIA 29 | | | CAROLINA | PR | 00984-6007 | |
| 733651 | ORLANDO SANTINI | PO BOX 1049 | | | | SANTA ISABEL | PR | 00750 | |
| 733652 | ORLANDO SANTOS ANGEL BELLO | 358 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 733653 | ORLANDO SANTOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 375085 | ORLANDO SANTOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 733654 | ORLANDO SANTOS ROSARIO | PO BOX 1473 | | | | VEGA BAJA | PR | 00694 | |
| 733655 | ORLANDO SANTOS TORRES | PO BOX 1573 | | | | CAYEY | PR | 00737 | |
| 733656 | ORLANDO SANTOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 375086 | ORLANDO SEGARRA MATOS | ADDRESS ON FILE | | | | | | | |
| 375087 | ORLANDO SEGARRA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 733657 | ORLANDO SEPULVEDA RIVERA | HC 1 BOX 2000 | | | | JAYUYA | PR | 00664 | |
| 733658 | ORLANDO SERPA GARCIA | P O BOX 1536 | | | | CIALES | PR | 00638 | |
| 733659 | ORLANDO SERRANO SERRANO | HC 67 BOX 15779 | | | | BAYAMON | PR | 00956 | |
| 375088 | ORLANDO SERRANO VEGA | ADDRESS ON FILE | | | | | | | |
| 375089 | ORLANDO SIBERIO BRIGNONI | ADDRESS ON FILE | | | | | | | |
| 375090 | ORLANDO SIERRA FLORES | ADDRESS ON FILE | | | | | | | |
| 375091 | ORLANDO SILVA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 733660 | ORLANDO SILVA SANCHEZ | SANTA RITA | 836 CALLE ESTEBAN GONZALEZ | | | SAN JUAN | PR | 00940-0598 | |
| 733661 | ORLANDO SOLDEVILA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 375092 | ORLANDO SOLLA REYES | ADDRESS ON FILE | | | | | | | |
| 733662 | ORLANDO SOLLA REYES | ADDRESS ON FILE | | | | | | | |
| 733663 | ORLANDO SOTO GONZALEZ | URB STA ELENA | RR 12 CALLE G | | | BAYAMON | PR | 00957 | |
| 375093 | ORLANDO SOTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 733664 | ORLANDO SOTO MORALES | HC 1 BOX 13034 | | | | RIO GRANDE | PR | 00745 | |
| 375094 | ORLANDO SOTO PADUA | ADDRESS ON FILE | | | | | | | |
| 733665 | ORLANDO SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 733666 | ORLANDO SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 375095 | ORLANDO SOTOMAYOR DOMINGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 733667 | ORLANDO SUAREZ VAZQUEZ | BDA BLONDET | 198 CALLE D | | | GUAYAMA | PR | 00784 | |
| 375096 | ORLANDO SUAREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 375097 | ORLANDO SUED, JOSE A | ADDRESS ON FILE | | | | | | | |
| 375098 | ORLANDO TANON MOLINA | ADDRESS ON FILE | | | | | | | |
| 733668 | ORLANDO TIRADO REYES | HC 1 BOX 24017 | | | | VEGA BAJA | PR | 00693 | |
| 375099 | ORLANDO TIRADO TIRADO | ADDRESS ON FILE | | | | | | | |
| 375100 | ORLANDO TOLLENS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 375101 | ORLANDO TOLLINCHI, SARA | ADDRESS ON FILE | | | | | | | |
| 733669 | ORLANDO TORO PADUA | ADDRESS ON FILE | | | | | | | |
| 733670 | ORLANDO TORO PALACIOS | ADDRESS ON FILE | | | | | | | |
| 733671 | ORLANDO TORRENS Y/O ALICIA TORRENS | BO MATA DE PLATANO | CARR 992 KM 3 HM7 | | | LUQUILLO | PR | 00773 | |
| 375102 | ORLANDO TORRES | ADDRESS ON FILE | | | | | | | |
| 375103 | ORLANDO TORRES | ADDRESS ON FILE | | | | | | | |
| 733672 | ORLANDO TORRES ALVAREZ | URB LAS AGUILAS | H 10 CALLE 8 | | | COAMO | PR | 00769 | |
| 770768 | ORLANDO TORRES BERRÍOS V DEPT. EDUCACION | LIC. MARIA ISABEL ALMODOVAR LABORDE | LIC. MARIA ISABEL ALMODOVAR LABORDE | 35 JUAN C. BORBON | SUITE 67-334 | GUAYNABO | PR | 00969-5375 | |
| 770767 | ORLANDO TORRES BERRÍOS V DEPT. EDUCACION | LIC. JUAN A. HERNANDEZ RIVERA | LIC. JUAN A. HERNANDEZ RIVERA - PMB 108 | HC 72 BOX 3766 | | NARANJITO | PR | 719 | |
| 375104 | ORLANDO TORRES CASERES | ADDRESS ON FILE | | | | | | | |
| 733673 | ORLANDO TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 733674 | ORLANDO TORRES DE LA CRUZ | BOX 1913 | | | | COAMO | PR | 00769 | |
| 733675 | ORLANDO TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 375105 | ORLANDO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 375106 | ORLANDO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 375107 | ORLANDO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 733676 | ORLANDO TORRES LEGARRETA | PO BOX 22400 | | | | SAN JUAN | PR | 00931 | |
| 375108 | ORLANDO TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 375109 | ORLANDO TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 733677 | ORLANDO TORRES PEREZ | COND FRENCH PLAZA | APT 520 | | | SAN JUAN | PR | 00917 | |
| 733678 | ORLANDO TORRES RAMOS | BO GALATEO BAJO | BAJO 4442 CALLE CIGUENA | | | ISABEL | PR | 00662 | |
| 375110 | ORLANDO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 733679 | ORLANDO TORRES SUAREZ | URB SYLVIA | K 3 CALLE 5 | | | COROZAL | PR | 00783 | |
| 375111 | ORLANDO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 733680 | ORLANDO US BARIATRIC | 4800 NE 303 TERRACE | | | | FT LAUDERDALE | FL | 33308 | |
| 733681 | ORLANDO V LAMOURT BAEZ | ADDRESS ON FILE | | | | | | | |
| 733682 | ORLANDO VALDEZ CARTAGENA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 733683 | ORLANDO VALENTIN | HC 33 BOX 5676 | | | | DORADO | PR | 00646 | |
| 375112 | ORLANDO VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 733684 | ORLANDO VALENTIN SANTOS | ADDRESS ON FILE | | | | | | | |
| 733685 | ORLANDO VALLE RAMOS | REINA DE LOS ANGELES | M 1 CALLE 9 | | | GURABO | PR | 00778 | |
| 733686 | ORLANDO VARGAS | 117 CALLE MERCADO | | | | AGUADILLA | PR | 00603 | |
| 733687 | ORLANDO VAZQUEZ | P O BOX 9049 | | | | PONCE | PR | 00732-9045 | |
| 375113 | ORLANDO VAZQUEZ ALMENAS | ADDRESS ON FILE | | | | | | | |
| 375114 | ORLANDO VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 375115 | ORLANDO VAZQUEZ DBA VAZQUEZ | RIVERA TRASPORT | PO BOX 214 | | | BARRANQUITA | PR | 00857-1101 | |
| 733688 | ORLANDO VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 733689 | ORLANDO VAZQUEZ MORALES | PO BOX 103 | | | | COMERIO | PR | 00782 | |
| 375116 | ORLANDO VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 375117 | ORLANDO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 375118 | ORLANDO VEGA | ADDRESS ON FILE | | | | | | | |
| 733690 | ORLANDO VEGA LOPEZ | RA-9 VIA DEL RIO ENCANTADA RIO | CRISTAL | | | TRUJILLO ALTO | PR | 00976 | |
| 733691 | ORLANDO VEGA MELENDEZ | URB O'NEILL | AA 7 CALLE C 2 | | | MANATI | PR | 00674 | |
| 375119 | ORLANDO VEGA MONTAðEZ | ADDRESS ON FILE | | | | | | | |
| 375120 | ORLANDO VEGA MONTAðEZ | ADDRESS ON FILE | | | | | | | |
| 375121 | ORLANDO VEGA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 375122 | ORLANDO VEGA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 375123 | ORLANDO VEGA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 375124 | ORLANDO VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 375125 | ORLANDO VEGA RAMOS/ PURA ENERGIA INC | ADDRESS ON FILE | | | | | | | |
| 733692 | ORLANDO VEGA SOTO | ADDRESS ON FILE | | | | | | | |
| 375126 | ORLANDO VELAZQUEZ BILBRAUTT | ADDRESS ON FILE | | | | | | | |
| 375127 | ORLANDO VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 733693 | ORLANDO VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 733694 | ORLANDO VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 375129 | ORLANDO VELAZQUEZ DBA VELAZQUEZ BUS LINE | HC 9 BOX 1449 | | | | PONCE | PR | 00731 | |
| 375130 | ORLANDO VELAZQUEZ DBA VELAZQUEZ BUS LINE | HC 9 BOXM 1449 | | | | PONCE | PR | 00731-9711 | |
| 733695 | ORLANDO VELAZQUEZ OROZCO | ADDRESS ON FILE | | | | | | | |
| 375131 | ORLANDO VELAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 733696 | ORLANDO VELAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 733697 | ORLANDO VELAZQUEZ REYES | URB  QUINTA MONTE RIO | 714 CALLE TURABO | | | MAYAGUEZ | PR | 00681 | |
| 375132 | ORLANDO VELAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 375133 | ORLANDO VELEZ ARCELAY | ADDRESS ON FILE | | | | | | | |
| 733698 | ORLANDO VELEZ CARDE | HC 3 BOX 16759 | | | | QUEBRADILLAS | PR | 00678 | |
| 733699 | ORLANDO VELEZ GONZALEZ | PO BOX 1141 | | | | UTUADO | PR | 00641 | |
| 733700 | ORLANDO VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 733701 | ORLANDO VERA KING | PO BOX 759S | | | | MINERSVILLE | PA | 17954 | |
| 733702 | ORLANDO VERAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 375134 | ORLANDO VIRELLA TORRES | ADDRESS ON FILE | | | | | | | |
| 375135 | ORLANDO VIRUET MALDONADO | ADDRESS ON FILE | | | | | | | |
| 733703 | ORLANDO W RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 375136 | ORLANDO X RIVERA CANALES | ADDRESS ON FILE | | | | | | | |
| 375137 | ORLANDO Y MELENDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 375138 | ORLANDO Y SANTOS CORTES | ADDRESS ON FILE | | | | | | | |
| 733704 | ORLANDO ZAMOT PEREZ | ADDRESS ON FILE | | | | | | | |
| 375139 | ORLANDO ZAPATA MEDINA | ADDRESS ON FILE | | | | | | | |
| 375140 | ORLANDO ZAPATA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 733705 | ORLANDO ZAYAS ROCHE | P O BOX 464 | | | | VILLALBA | PR | 00766 | |
| 375141 | ORLANDOCOLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 733706 | ORLANDO'S CATERING SERVICE | RAFAEL BERMUDEZ | H 1 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 733707 | ORLANDO'S DIGGER SERVICE | HC-01 BOX 4028 | | | | LARES | PR | 00669 | |
| 733708 | ORLANDOS TIRE CENTER | HC 03 BOX 12033 | | | | COROZAL | PR | 00783 | |
| 375142 | ORLANDY HORTA VARGAS | ADDRESS ON FILE | | | | | | | |
| 375143 | ORLANG SOTO, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 375144 | ORLANMARIE VALCARCEL PUBILL | ADDRESS ON FILE | | | | | | | |
| 733709 | ORLIE NAVEDO ROMAN | PASEO ALEGRE 2373 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 375146 | ORLIN AND COHEN ORTHOPEDIC ASSOC | 1728 SUNRISE HWY | | | | MERRICK | NY | 11566 | |
| 375147 | ORLINDA LACEN CALCANO | ADDRESS ON FILE | | | | | | | |
| 375148 | ORLINSKI, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 375149 | ORLIZZIE V NEGRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 375150 | ORLOFF MD, AMY | ADDRESS ON FILE | | | | | | | |
| 375151 | ORLUISZAIDA CINTRON MARRERO | ADDRESS ON FILE | | | | | | | |
| 733710 | ORLY AUTO SALES | HC 2 BOX 5072 | | | | LARES | PR | 00669 | |
| 375152 | ORLYMAR MEDINA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 375153 | ORMARIE ROQUE ALICEA | ADDRESS ON FILE | | | | | | | |
| 375154 | ORMAZA WOODWORKING CORP | PO BOX 6022 PMB 11 | | | | CAROLINA | PR | 00988-6022 | |
| 375155 | ORMC AMBULATORY CARE CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 375156 | ORMI CORP | 405 AVE ESMERALDA STE 2 PMB 154 | | | | GUAYNABO | PR | 00969-4466 | |
| 375157 | ORMIC | 2000 CARR 817726 PMB208 | | | | GUAYNABO | PR | 00966 | |
| 375158 | ORMO DEVELOPMENT CORP | PMB 471 PO BOX 2500 | | | | TOA BAJA | PR | 00951-2500 | |
| 733711 | ORNAMENTACION QUINTANA | HC 80 BOX 7026 | | | | DORADO | PR | 00646 | |
| 733712 | ORNAMENTACIONES ZIZELMAN | CIUDAD JARDIN 1 | 21 CALLE ALAMO | | | CANOVANAS | PR | 00729 | |
| 733713 | ORNAMENTACIONES ZIZELMAN | REPARTO SEVILLA | 924 CALLE VERDI | | | SAN JUAN | PR | 00924 | |
| 733714 | ORNAMENTAL POLES INC | P O BOX 1519 | | | | SAN JUAN | PR | 00902 | |
| 733715 | ORNAMENTAL POLES SE | PO BOX 1707 | | | | RIO GRANDE | PR | 00745 | |
| 375159 | ORNDOFF, HEIDI | ADDRESS ON FILE | | | | | | | |
| 375160 | ORNELAS ELIZONDO, EVA | ADDRESS ON FILE | | | | | | | |
| 375161 | ORNES RUIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 375162 | ORNES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 733716 | ORO AGRABIO C/O GIL A HERNANDEZ | BOX 2117 | | | | OROCOVIS | PR | 00720 | |
| 733717 | ORO CANDY DISTRIBUTOR | PO BOX 1879 | | | | OROCOVIS | PR | 00720 | |
| 375163 | ORO MD, JOHN | ADDRESS ON FILE | | | | | | | |
| 375164 | ORO OFFICE SUPPLY INC. | PO BOX 1127 | | | | OROCOVIS | PR | 00720 | |
| 375165 | OROBITG BRENES, DARICE | ADDRESS ON FILE | | | | | | | |
| 375166 | OROBITG BRENES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 375167 | Orobitg Reyes, Cindy | ADDRESS ON FILE | | | | | | | |
| 375168 | OROCOM CORP | PO BOX 954 | | | | OROCOVIS | PR | 00720 | |
| 733718 | OROCOVIS BARGAIN | 9 CALLE 4 DE JULIO | | | | OROCOVIS | PR | 00720 | |
| 375169 | OROCOVIS HYDRAULIC POWER STEERINGINC | PO BOX 1983 | | | | OROCOVIS | PR | 00720 | |
| 375170 | OROCOVIS INVETSMENT DR.LUIS R. RODRIGUEZ | EDF. ORO OFFICE CTR, STE 4 APT.1210 | | | | OROCOVIS | PR | 00720 | |
| 375171 | OROCOVIS RENTAL LLC | HC 72 BOX 3766 PMB 305 | | | | NARANJITO | PR | 00719 | |
| 375172 | ORONA ALVELO, ALMA | ADDRESS ON FILE | | | | | | | |
| 375173 | ORONA AMILIVIA, ALFONSO A. | ADDRESS ON FILE | | | | | | | |
| 375174 | Orona Aponte, Jose E | ADDRESS ON FILE | | | | | | | |
| 375175 | ORONA COLON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 375176 | ORONA CORTES, GARDY L | ADDRESS ON FILE | | | | | | | |
| 375177 | Orona Cortes, Gardy L | ADDRESS ON FILE | | | | | | | |
| 375178 | Orona Cruz, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 375179 | ORONA CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 375180 | ORONA DEL VALLE, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 375181 | ORONA FALERO, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 375182 | ORONA FIGUEROA, NOEL | ADDRESS ON FILE | | | | | | | |
| 375183 | ORONA HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 375184 | ORONA JIMENEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 375185 | ORONA MARRERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 375186 | ORONA MARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 375187 | ORONA MEDINA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 375188 | ORONA MONTALVO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 375189 | ORONA MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 375190 | ORONA PAGAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 375191 | ORONA RIOS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 375192 | ORONA RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 375193 | Orona Rivera, Juan G. | ADDRESS ON FILE | | | | | | | |
| 375194 | ORONA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 375195 | ORONA ROBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 375196 | ORONA SANCHEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 375197 | ORONA SANCHEZ, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 375198 | ORONA SIERRA, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 375199 | ORONA SIERRA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 733719 | ORONAS FASHION | PO BOX 2843 | | | | JUNCOS | PR | 00777 | |
| 375200 | ORONOA RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 375201 | ORONOZ HERMANOS INC | PO BOX 1581 | | | | SAN SEBASTIAN | PR | 00685 | |
| 375202 | Oronoz Hnos, Inc. | Al lado Parque Quin Mendez | | | | San Sebastian | PR | 00685 | |
| 375203 | ORONOZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 375204 | ORONOZ RODRIGUEZ, MAITE D. | ADDRESS ON FILE | | | | | | | |
| 375205 | ORONTE F OLIVERAS NICOLAU | ADDRESS ON FILE | | | | | | | |
| 375206 | ORONTE OLIVERAS SIFRE | ADDRESS ON FILE | | | | | | | |
| 375207 | OROPEL RODRIGUEZ, EMERIDA | ADDRESS ON FILE | | | | | | | |
| 375208 | OROPEZA CLAUDIO, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 375209 | OROPEZA CLAUDIO, JAMES | ADDRESS ON FILE | | | | | | | |
| 375210 | OROPEZA COSME, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 375211 | OROPEZA DE JESUS, MILTIA M. | ADDRESS ON FILE | | | | | | | |
| 375212 | OROPEZA HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 375213 | OROPEZA LOUBRIEL, MADELINE | ADDRESS ON FILE | | | | | | | |
| 375214 | OROPEZA MATIAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 375215 | OROPEZA MATIAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 375216 | OROPEZA NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 375217 | OROPEZA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 375218 | OROPEZA RIVERA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 375219 | OROPEZA RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 375220 | OROPEZA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 375221 | OROPEZA RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 375222 | OROPEZA ROSARIO, LEBMARY | ADDRESS ON FILE | | | | | | | |
| 375223 | OROPEZA TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 375224 | OROPEZA VAZQUEZ, FELIX N | ADDRESS ON FILE | | | | | | | |
| 375225 | OROSCO DONES, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 375226 | OROSIA ELIAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 733720 | OROSIA FAURA DE PEREZ LEMA | COND PALMA REAL | 2 CALLE MADRID APT 15 | | | SAN JUAN | PR | 00907-2431 | |
| 375227 | OROSIA MENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 375228 | OROSMAN GARATEIX | ADDRESS ON FILE | | | | | | | |
| 375229 | OROZCO ALVAREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 375230 | OROZCO BETANCOURT, AWILDA | ADDRESS ON FILE | | | | | | | |
| 733721 | OROZCO CARMONA CORP | PAMPANOS | P O BOX 8282 | | | PONCE | PR | 00732 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 375231 | OROZCO CHESTARY, AGNES | ADDRESS ON FILE | | | | | | | |
| 375232 | OROZCO CHONZA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 375233 | OROZCO CORTES, FILIMON | ADDRESS ON FILE | | | | | | | |
| 375234 | OROZCO CRESPO, OSMARIE | ADDRESS ON FILE | | | | | | | |
| 375235 | OROZCO CRUZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 375236 | OROZCO CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 375237 | OROZCO DELGADO, ALBA N | ADDRESS ON FILE | | | | | | | |
| 375238 | OROZCO DIAZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 375241 | Orozco Diaz, Jennifer | ADDRESS ON FILE | | | | | | | |
| 375242 | OROZCO DOMINGUEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 375243 | OROZCO DONES, BERTA | ADDRESS ON FILE | | | | | | | |
| 375244 | OROZCO DONES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 375245 | OROZCO FANFAN, WILMA | ADDRESS ON FILE | | | | | | | |
| 375246 | OROZCO FEBRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 375247 | OROZCO GALINDO MD, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 375248 | OROZCO GALINDO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 375249 | OROZCO GALINDO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 375250 | OROZCO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 375251 | OROZCO GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 375252 | OROZCO GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 375253 | OROZCO HERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 375254 | OROZCO LABOY, LUIS A | ADDRESS ON FILE | | | | | | | |
| 375255 | OROZCO LABOY, LUZ D | ADDRESS ON FILE | | | | | | | |
| 375256 | OROZCO LABOY, VILMA L. | ADDRESS ON FILE | | | | | | | |
| 375257 | OROZCO LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| 375258 | OROZCO LOPEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 375259 | OROZCO LOZADA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 375260 | OROZCO LOZADA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 375261 | OROZCO MARTINEZ, ILEANEXY | ADDRESS ON FILE | | | | | | | |
| 375263 | OROZCO MARTINEZ, OTILIA | ADDRESS ON FILE | | | | | | | |
| 375264 | OROZCO MELENDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 375265 | OROZCO MOJICA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 375266 | Orozco Mojica, Maritza | ADDRESS ON FILE | | | | | | | |
| 375267 | OROZCO MONGE, JULIO | ADDRESS ON FILE | | | | | | | |
| 375268 | OROZCO MONGE, SANTA | ADDRESS ON FILE | | | | | | | |
| 375269 | OROZCO NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 375270 | OROZCO ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 375271 | OROZCO PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 375272 | OROZCO PENA, JAIME | ADDRESS ON FILE | | | | | | | |
| 375273 | OROZCO PENA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 375274 | OROZCO PEREZ MD, BARBARA | ADDRESS ON FILE | | | | | | | |
| 375275 | OROZCO PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 375276 | OROZCO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 375277 | Orozco Perez, Jose L | ADDRESS ON FILE | | | | | | | |
| 375278 | OROZCO PEREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 375279 | OROZCO PEREZ, NILDA J. | ADDRESS ON FILE | | | | | | | |
| 375280 | OROZCO PEREZ, NILDA J. | ADDRESS ON FILE | | | | | | | |
| 375282 | OROZCO PEREZ, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 375283 | OROZCO PONCE DE LEON, IRMA | ADDRESS ON FILE | | | | | | | |
| 375284 | OROZCO RAMOS, IHARABEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 375285 | OROZCO RAMOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 375286 | OROZCO REVERON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 375287 | OROZCO REYES, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 375288 | OROZCO RIVERA, CRUZ JOSE | ADDRESS ON FILE | | | | | | | |
| 375289 | OROZCO RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 375290 | OROZCO RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 375291 | OROZCO RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 375292 | Orozco Rodriguez, Myriam | ADDRESS ON FILE | | | | | | | |
| 375293 | OROZCO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 375294 | OROZCO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 375295 | OROZCO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 375296 | OROZCO RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 375297 | OROZCO RODRIGUEZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| 375298 | OROZCO RODRIGUEZ, YETZENIA | ADDRESS ON FILE | | | | | | | |
| 375299 | Orozco Sanchez, William | ADDRESS ON FILE | | | | | | | |
| 375300 | OROZCO SANTANA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 375301 | OROZCO SANTIAGO, KARLA M | ADDRESS ON FILE | | | | | | | |
| 375302 | OROZCO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 375303 | OROZCO SOTO, AXEL | ADDRESS ON FILE | | | | | | | |
| 375304 | Orozco Torres, Hector | ADDRESS ON FILE | | | | | | | |
| 375305 | OROZCO ZURINAGA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 733722 | ORPHA CORREA OLMO | ISLOTE 2 | 438 CALLE 16 | | | ARECIBO | PR | 00612 | |
| 733723 | ORPHA E CARABALLO IRIGOYEN | P O BOX 1352 | | | | HORMIGUEROS | PR | 00660 | |
| 733724 | ORPHA ESTRADA VIERA | P O BOX 915 | | | | GURABO | PR | 00778 0915 | |
| 733725 | ORPHA PAGAN CALES | ADDRESS ON FILE | | | | | | | |
| 375306 | ORPRO MEDICAL WHOSALES INC | 1634 AVE JESUS T PI¨ERO | | | | SAN JUAN | PR | 00921 | |
| 375307 | ORPRO MEDICAL WHOSALES INC | 1634 AVE JESUS T PI¿ERO | | | | SAN JUAN | PR | 00921 | |
| 733726 | ORQ MULENZE | L VERDES | 2 R 16 CALLE HIBISCO | | | BAYAMON | PR | 00956 | |
| 375308 | ORQUESTA BANDA DESAFINADA | ADDRESS ON FILE | | | | | | | |
| 375309 | ORQUESTA CESAR CONCEPCION INC | PO BOX 195386 | | | | SAN JUAN | PR | 00919-5386 | |
| 733727 | ORQUESTA DE GUIROS DE P R | 1RA SECCION URB JARD DEL CARIBE | 102 CALLE 7 | | | PONCE | PR | 00731 | |
| 375310 | ORQUESTA EL MACABEO INC | PO BOX 1202 | | | | LAS PIEDRAS | PR | 00771-1202 | |
| 733728 | ORQUESTA FILARMONICA DE CAROLINA | VALLE ARRIBA HGTS STA | P O BOX 2885 | | | CAROLINA | PR | 00983 | |
| 733729 | ORQUESTA FILARMONICA DE SAN GERMAN | P O BOX 1836 | | | | SAN GERMAN | PR | 00683 | |
| 733730 | ORQUESTA FRANCISCO LOPEZ CRUZ | 2 MARLIN TOWER | APT 5B | | | CAROLINA | PR | 00979 | |
| 733731 | ORQUESTA PLENEALO INC | COLINAS DE SAN FRANCISCO | 118 VALERIA | | | AIBONITO | PR | 00705 | |
| 733732 | ORQUESTA PLENEALO INC | PO BOX 1363 | | | | AIBONITO | PR | 00705 | |
| 375311 | ORQUIDEA DE L. CAMACHO CONCEPC | ADDRESS ON FILE | | | | | | | |
| 733733 | ORQUIDEA ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 375312 | ORR, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 375313 | ORRACA COLOM, CARLOS | ADDRESS ON FILE | | | | | | | |
| 375314 | ORRACA FEBRY MD, MARTA | ADDRESS ON FILE | | | | | | | |
| 375315 | ORRACA FEBRY MD, NEYSA | ADDRESS ON FILE | | | | | | | |
| 375316 | ORRACA FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 375317 | ORRACA FIGUEROA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 375318 | ORRACA FIGUEROA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 375319 | ORRACA FIGUEROA, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 375320 | ORRACA GARCIA, MONICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 375321 | ORRACA GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 375322 | ORRACA LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 375323 | ORRACA LUGO MD, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 375324 | ORRACA MELENDEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 375325 | ORRACA MELENDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 375326 | ORRACA PAREDES MD, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 375327 | ORRACA SANTANA, ANA | ADDRESS ON FILE | | | | | | | |
| 375328 | ORRACA SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 375329 | ORRACA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 375330 | ORRES DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 375331 | ORRIA CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 375332 | Orria Esquilin, Aitza | ADDRESS ON FILE | | | | | | | |
| 375333 | ORRIA MERCADO, HONORIA | ADDRESS ON FILE | | | | | | | |
| 375334 | ORRIA RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 375335 | ORRIJOEL ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 375337 | ORRIOLA ARROYO, MELIZA | ADDRESS ON FILE | | | | | | | |
| 375338 | ORRIOLA COLLADO, AGNES | ADDRESS ON FILE | | | | | | | |
| 375339 | ORRIOLA COLLADO, AGNES | ADDRESS ON FILE | | | | | | | |
| 375340 | ORRIOLA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 375341 | ORRIOLA PEREZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 375342 | ORRIOLA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 375343 | ORRIOLS NAVARRO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 375344 | ORRIOLS NAVARRO, TANIA | ADDRESS ON FILE | | | | | | | |
| 375345 | ORRO IGLESIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 375346 | ORRO IGLESIAS, MARIA R | ADDRESS ON FILE | | | | | | | |
| 375347 | ORRUSTI RAMOS, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 375348 | ORSINI | MIGUEL A. RODRIGUEZ SUAREZ | COND. POLARIS APT C 205 CARR 857 BO. | | | CANOVANILLAS | PR | 00985 | |
| 375349 | ORSINI ACOSTA, ADAMARYS | ADDRESS ON FILE | | | | | | | |
| 375350 | ORSINI ACOSTA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 375351 | ORSINI ACOSTA, NITZA | ADDRESS ON FILE | | | | | | | |
| 375352 | ORSINI ACOSTA, NOEL E | ADDRESS ON FILE | | | | | | | |
| 375353 | ORSINI AGRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 375354 | ORSINI ARROYO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 375355 | ORSINI BAEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| 375356 | ORSINI BUXEDA, NELLY | ADDRESS ON FILE | | | | | | | |
| 375357 | ORSINI CANDAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 375358 | ORSINI CANDAL, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 375359 | ORSINI CARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 375360 | ORSINI CARRERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 375361 | ORSINI CARRERO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 375362 | ORSINI CARRERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 375363 | Orsini Carrero, Rogelio | ADDRESS ON FILE | | | | | | | |
| 375365 | ORSINI CASTRO, SADI | ADDRESS ON FILE | | | | | | | |
| 375366 | ORSINI CHARNECO, DAISY | ADDRESS ON FILE | | | | | | | |
| 375367 | ORSINI CINTRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 375368 | ORSINI CLASS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 375369 | ORSINI CLASS, JOSE | ADDRESS ON FILE | | | | | | | |
| 375370 | ORSINI CRUZ, DIANAVETTE | ADDRESS ON FILE | | | | | | | |
| 375371 | ORSINI CRUZ, ROBERTO J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 375372 | ORSINI HERENCIA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 375373 | ORSINI HERENCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 375374 | ORSINI LOPEZ, CIDMARIE | ADDRESS ON FILE | | | | | | | |
| 375375 | ORSINI LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 375376 | ORSINI LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 375377 | ORSINI LORENZO, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 375378 | ORSINI MEDINA, BEDA I | ADDRESS ON FILE | | | | | | | |
| 375379 | ORSINI MENDEZ, THAIS | ADDRESS ON FILE | | | | | | | |
| 375380 | ORSINI MIRANDA, CLARA I. | ADDRESS ON FILE | | | | | | | |
| 375381 | ORSINI MONTANEZ, DALISA | ADDRESS ON FILE | | | | | | | |
| 375382 | ORSINI MONTANEZ, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 375383 | ORSINI OCASIO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 375384 | ORSINI ORTIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 375385 | ORSINI ORTIZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 375386 | ORSINI PAGAN, AMAURY | ADDRESS ON FILE | | | | | | | |
| 375387 | ORSINI PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 375388 | ORSINI PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 375389 | ORSINI PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 375390 | ORSINI RECIO, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 375391 | ORSINI RIVERA, MAYLIN | ADDRESS ON FILE | | | | | | | |
| 375392 | ORSINI RIVERA, NORALEE | ADDRESS ON FILE | | | | | | | |
| 375393 | ORSINI RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 375394 | ORSINI RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 375395 | ORSINI RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 375396 | ORSINI RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 375397 | ORSINI RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 375398 | Orsini Roldos, Andres E | ADDRESS ON FILE | | | | | | | |
| 375399 | ORSINI ROSADO, NORMAN | ADDRESS ON FILE | | | | | | | |
| 375400 | ORSINI ROSADO, SADI | ADDRESS ON FILE | | | | | | | |
| 375401 | ORSINI SEPULVEDA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 375402 | Orsini Sepulveda, Miguel | ADDRESS ON FILE | | | | | | | |
| 375403 | ORSINI SHARPE, BETTY | ADDRESS ON FILE | | | | | | | |
| 375404 | ORSINI SHARPE, GERARDO | ADDRESS ON FILE | | | | | | | |
| 375405 | ORSINI SOLARES, MARIAM | ADDRESS ON FILE | | | | | | | |
| 375406 | ORSINI TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| 375407 | ORSINI TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 375408 | ORSINI VALENTIN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 375409 | ORSINI VELEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 375410 | ORSINI VIERA, NEYDA | ADDRESS ON FILE | | | | | | | |
| 375411 | ORSINI, JOEL | ADDRESS ON FILE | | | | | | | |
| 375412 | ORSIRY ORTIZ, MAGDA LUISA | ADDRESS ON FILE | | | | | | | |
| 375413 | ORSYS CONSULTING | PO BOX 20855 | | | | SAN JUAN | PR | 00928-0855 | |
| 733734 | ORSYS CONSULTING | URB HACIENDA REAL | 513 CALLE COQUI BLANCO | | | CAROLINA | PR | 00987 | |
| 375414 | ORSYS CONSULTING INC | PO BOX 20855 | | | | SAN JUAN | PR | 00928 | |
| 375415 | ORTA ALICEA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 375416 | ORTA ANES, EDNA | ADDRESS ON FILE | | | | | | | |
| 375417 | ORTA ANES, RENEE | ADDRESS ON FILE | | | | | | | |
| 375418 | ORTA ANES, RUTH | ADDRESS ON FILE | | | | | | | |
| 375419 | ORTA ANES, RUTH | ADDRESS ON FILE | | | | | | | |
| 375420 | Orta Aviles, Carlos A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 375421 | ORTA AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 375422 | ORTA BENITEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 375423 | ORTA BERRIOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 375424 | ORTA BURGOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 375425 | Orta Calderon, Hector | ADDRESS ON FILE | | | | | | | |
| 375426 | ORTA CALDERON, ROSA | ADDRESS ON FILE | | | | | | | |
| 375427 | ORTA CALDERON, ROXANA L | ADDRESS ON FILE | | | | | | | |
| 375428 | ORTA CAMACHO, JUAN | ADDRESS ON FILE | | | | | | | |
| 375429 | ORTA CARABALLO, HENRY | ADDRESS ON FILE | | | | | | | |
| 375262 | ORTA CARDONA MD, BRENDA | ADDRESS ON FILE | | | | | | | |
| 375430 | ORTA CARDONA, EDNA L | ADDRESS ON FILE | | | | | | | |
| 375431 | ORTA CARDONA, MERLYN Y | ADDRESS ON FILE | | | | | | | |
| 375432 | ORTA CARRASQUILLO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 375433 | ORTA CARRION, LUIS | ADDRESS ON FILE | | | | | | | |
| 375434 | Orta Carrion, Luis R. | ADDRESS ON FILE | | | | | | | |
| 375435 | ORTA CASTRO, AIDA | ADDRESS ON FILE | | | | | | | |
| 375436 | ORTA CEDENO, ALICE | ADDRESS ON FILE | | | | | | | |
| 375437 | ORTA COLON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 375439 | ORTA CORREA, JISNIL | ADDRESS ON FILE | | | | | | | |
| 375440 | ORTA CRESPO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 375441 | ORTA DE LA FUENTE, ELENA | ADDRESS ON FILE | | | | | | | |
| 375442 | ORTA DE MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 375443 | ORTA DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 375444 | Orta Delgado, Rafael | ADDRESS ON FILE | | | | | | | |
| 375445 | ORTA DIAZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 375446 | ORTA DIAZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 375447 | ORTA DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 375448 | ORTA DOMINGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 375449 | ORTA FARGA S, CLARA E | ADDRESS ON FILE | | | | | | | |
| 375450 | ORTA FERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 375451 | Orta Fernandez, Miriam E | ADDRESS ON FILE | | | | | | | |
| 375452 | ORTA GARCIA, LEE Y | ADDRESS ON FILE | | | | | | | |
| 375453 | ORTA GAUTIER, IDALIA | ADDRESS ON FILE | | | | | | | |
| 375454 | ORTA GIRAU, GRACE | ADDRESS ON FILE | | | | | | | |
| 375455 | ORTA GOMEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 375456 | ORTA GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 375457 | ORTA GONZALEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 375458 | ORTA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 375459 | Orta Gonzalez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 375460 | Orta Gonzalez, Hector A | ADDRESS ON FILE | | | | | | | |
| 375461 | ORTA GONZALEZ, INGRID L | ADDRESS ON FILE | | | | | | | |
| 375462 | ORTA GONZALEZ, MAGLUR | ADDRESS ON FILE | | | | | | | |
| 375463 | ORTA GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 375464 | Orta Hernandez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 375465 | ORTA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 375466 | Orta Hernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| 375281 | ORTA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 375467 | ORTA INFANTE, AIDA | ADDRESS ON FILE | | | | | | | |
| 375468 | ORTA INFANTE, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 375469 | ORTA INFANTE, HAYDEE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 375470 | ORTA IRIZARRY, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 375471 | Orta Landrau, Juan B | ADDRESS ON FILE | | | | | | | |
| 375472 | ORTA LISOJO, ENID | ADDRESS ON FILE | | | | | | | |
| 375473 | ORTA MALDONADO, NAARA | ADDRESS ON FILE | | | | | | | |
| 375474 | ORTA MANSO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 375475 | ORTA MASSA, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 375476 | ORTA MEDINA, JASMIN | ADDRESS ON FILE | | | | | | | |
| 375477 | ORTA MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 375478 | ORTA MIRANDA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 375479 | ORTA MIRANDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 375480 | ORTA MIRANDA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 375481 | ORTA MIRANDA, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 375482 | ORTA MOJICA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 375483 | ORTA MONTES, ZORIELU | ADDRESS ON FILE | | | | | | | |
| 375484 | ORTA NARVAEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 375485 | ORTA NEGRON, FRANKY | ADDRESS ON FILE | | | | | | | |
| 375486 | ORTA NIEVES, GILBERT | ADDRESS ON FILE | | | | | | | |
| 375487 | ORTA OQUENDO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 375488 | ORTA ORELLANO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 375489 | ORTA ORTA, LISHANAYRA | ADDRESS ON FILE | | | | | | | |
| 375490 | ORTA PAGAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 375491 | ORTA PEDRAZA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 375492 | ORTA PEREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 375493 | ORTA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 375494 | ORTA QUILES, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 375495 | ORTA QUINONES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 375496 | ORTA QUINONES, FABIAN | ADDRESS ON FILE | | | | | | | |
| 375497 | ORTA RAMIREZ, AYMARA E | ADDRESS ON FILE | | | | | | | |
| 375498 | ORTA RAMIREZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 375499 | ORTA RAMOS, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 375500 | ORTA REYES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 375501 | ORTA RIJOS, ORLAND J | ADDRESS ON FILE | | | | | | | |
| 375336 | ORTA RIVERA MARINA | ADDRESS ON FILE | | | | | | | |
| 375502 | ORTA RIVERA, JAN | ADDRESS ON FILE | | | | | | | |
| 375503 | ORTA RIVERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 375504 | Orta Rivera, Maria Y | ADDRESS ON FILE | | | | | | | |
| 375505 | ORTA RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 375506 | ORTA RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 375507 | ORTA RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 375508 | ORTA RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 375509 | ORTA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 375510 | ORTA RODRIGUEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 375511 | ORTA RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 375512 | ORTA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 375513 | ORTA RODRIGUEZ, SOR L. | ADDRESS ON FILE | | | | | | | |
| 375514 | ORTA RODRIGUEZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 375515 | ORTA ROMERO, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| 375516 | ORTA ROSADO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 375517 | ORTA ROSADO, MYANELL | ADDRESS ON FILE | | | | | | | |
| 375518 | ORTA RUIZ, ELISA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 375519 | ORTA SALAMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 375520 | ORTA SAN MIGUEL, REBECA | ADDRESS ON FILE | | | | | | | |
| 375521 | ORTA SANIEL, IVIA E | ADDRESS ON FILE | | | | | | | |
| 375522 | ORTA SANTIAGO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 375523 | ORTA SERRANO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 375524 | ORTA SERRANO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 375525 | ORTA SIERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 375526 | ORTA SIERRA, LUZ | ADDRESS ON FILE | | | | | | | |
| 375527 | ORTA SMITH, CECILIO | ADDRESS ON FILE | | | | | | | |
| 375528 | ORTA SOTO, AMARELYS | ADDRESS ON FILE | | | | | | | |
| 375529 | ORTA SOTO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 375530 | ORTA SOTO, MARIBEL M | ADDRESS ON FILE | | | | | | | |
| 375531 | ORTA SOTO, MARICELYS M | ADDRESS ON FILE | | | | | | | |
| 375532 | ORTA SOTO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 375533 | ORTA SUAZO, DENAYZA | ADDRESS ON FILE | | | | | | | |
| 375534 | ORTA TORRES, DELIA | ADDRESS ON FILE | | | | | | | |
| 375535 | ORTA TORRES, GABRIEL I. | ADDRESS ON FILE | | | | | | | |
| 375536 | ORTA TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 375537 | ORTA VALDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 375538 | ORTA VALDEZ, JOSE MARTIN | ADDRESS ON FILE | | | | | | | |
| 375539 | ORTA VAZQUEZ, HNRY | ADDRESS ON FILE | | | | | | | |
| 375540 | Orta Vega, Luis A | ADDRESS ON FILE | | | | | | | |
| 375541 | ORTA VEGA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 375542 | ORTA VELEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 375543 | ORTA VELEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 375544 | ORTA VELEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 375545 | Orta Velez, Jonathan B. | ADDRESS ON FILE | | | | | | | |
| 375546 | ORTA VELEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 375547 | ORTA VELEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 375548 | ORTA VILLEGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 375550 | ORTA ZAYAS, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 375551 | ORTALAZA ROMAN, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 375552 | ORTAS GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 375553 | ORTEG COLON, JACQUELINE E. | ADDRESS ON FILE | | | | | | | |
| 375554 | ORTEGA ACEVEDO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 375555 | ORTEGA ACEVEDO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 375556 | ORTEGA ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 375557 | ORTEGA ACOSTA, DANA | ADDRESS ON FILE | | | | | | | |
| 375558 | ORTEGA ACOSTA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 375559 | ORTEGA ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 375560 | ORTEGA ADORNO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 375561 | ORTEGA ADORNO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 375562 | ORTEGA AGOSTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 375563 | ORTEGA ALAMO, HILDA | ADDRESS ON FILE | | | | | | | |
| 375564 | ORTEGA ALAMO, WANDA | ADDRESS ON FILE | | | | | | | |
| 375565 | ORTEGA ALEMAN, CAROL | ADDRESS ON FILE | | | | | | | |
| 375566 | ORTEGA ALICEA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 375567 | ORTEGA ALMONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 770769 | ORTEGA ALVARA, NICHOLAS | SR. NICHOLAS ORTEGA ALVARA | INSTITUCIÓN CORRECCIONAL MÁXIMA SEGURIDAD | GUAYAMA 1000 | PO BOX 10009 | GUAYAMA | PR | 785 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 375568 | ORTEGA ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 375569 | ORTEGA ALVAREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 375570 | ORTEGA ALVAREZ, FERNANDO R | ADDRESS ON FILE | | | | | | | |
| 375571 | ORTEGA AMABLE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 375572 | ORTEGA AMABLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 375573 | ORTEGA AMESQUITA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 375574 | Ortega Anaya, William | ADDRESS ON FILE | | | | | | | |
| 375575 | ORTEGA APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 375576 | ORTEGA APONTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 375577 | ORTEGA ARGUINSONI, LUIS | ADDRESS ON FILE | | | | | | | |
| 375578 | ORTEGA AROCHO, ALEX | ADDRESS ON FILE | | | | | | | |
| 375579 | ORTEGA ARRIETTA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 375580 | ORTEGA ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 375581 | ORTEGA ARROYO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 375582 | ORTEGA ARROYO, HERBERT | ADDRESS ON FILE | | | | | | | |
| 375583 | Ortega Arroyo, Jaime | ADDRESS ON FILE | | | | | | | |
| 375584 | ORTEGA ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 375585 | ORTEGA ARVELO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 375586 | ORTEGA ASENCIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 375587 | ORTEGA ASENCIO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 375588 | ORTEGA ASENCIO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 375589 | ORTEGA AVILES, ELISABET | ADDRESS ON FILE | | | | | | | |
| 375590 | ORTEGA AYALA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 375591 | ORTEGA AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 375592 | ORTEGA AYALA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 375593 | ORTEGA AYALA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 375594 | ORTEGA AYALA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 375595 | ORTEGA BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 375596 | ORTEGA BAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 375597 | ORTEGA BAEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 375598 | ORTEGA BAEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 375599 | ORTEGA BAEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 375600 | ORTEGA BARRETO, GERARDO E | ADDRESS ON FILE | | | | | | | |
| 375601 | ORTEGA BATISTA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 375602 | ORTEGA BATISTA, IRIS | ADDRESS ON FILE | | | | | | | |
| 375603 | ORTEGA BATISTA, NORCANADIS | ADDRESS ON FILE | | | | | | | |
| 375604 | ORTEGA BENITEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 375605 | ORTEGA BENITEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 375606 | ORTEGA BERNARD, ANA G | ADDRESS ON FILE | | | | | | | |
| 375607 | ORTEGA BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 375608 | ORTEGA BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 375609 | ORTEGA BERRIOS, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 375610 | ORTEGA BERRIOS, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 375611 | ORTEGA BRACERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 375612 | ORTEGA BRANA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 375613 | ORTEGA BURGOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 375614 | Ortega Burgos, Jose R | ADDRESS ON FILE | | | | | | | |
| 375615 | ORTEGA CABAN, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 375616 | ORTEGA CABAN, MIOSOTY | ADDRESS ON FILE | | | | | | | |
| 375617 | ORTEGA CABAN, MIOSOTY E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 375618 | ORTEGA CABRERA, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 375619 | ORTEGA CABRERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 375620 | ORTEGA CABRERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 375621 | ORTEGA CABRERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 375622 | ORTEGA CABRERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 375623 | ORTEGA CABRERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 375624 | ORTEGA CABRERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 375625 | ORTEGA CAEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 375626 | ORTEGA CAEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 375627 | Ortega Calderon, Jose A | ADDRESS ON FILE | | | | | | | |
| 375628 | ORTEGA CAMPOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 375629 | ORTEGA CANDELARIO, ANGELO | ADDRESS ON FILE | | | | | | | |
| 375630 | ORTEGA CARABALLO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 375631 | ORTEGA CARLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 375632 | ORTEGA CARLO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 375633 | ORTEGA CARRASQUILLO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 375634 | ORTEGA CARRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 375635 | ORTEGA CASALS, KEILA M. | ADDRESS ON FILE | | | | | | | |
| 375636 | ORTEGA CHEVRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 375637 | ORTEGA CHINEA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 375638 | ORTEGA CHINEA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 375639 | ORTEGA CINTRON, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 375640 | ORTEGA CINTRON, YAILYN | ADDRESS ON FILE | | | | | | | |
| 375641 | ORTEGA CINTRON, YAILYN | ADDRESS ON FILE | | | | | | | |
| 375642 | ORTEGA CLEMENTE, GARYMAR | ADDRESS ON FILE | | | | | | | |
| 375643 | ORTEGA COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 375644 | ORTEGA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 375645 | ORTEGA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 375646 | Ortega Colon, Haydee | ADDRESS ON FILE | | | | | | | |
| 375647 | ORTEGA COLON, LUIS R | ADDRESS ON FILE | | | | | | | |
| 375648 | ORTEGA COLON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 375649 | ORTEGA COLON, OLGUIMARIE | ADDRESS ON FILE | | | | | | | |
| 375650 | Ortega Colon, Rafael | ADDRESS ON FILE | | | | | | | |
| 375651 | ORTEGA COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 375652 | ORTEGA CONCEPCION, DESIREE | ADDRESS ON FILE | | | | | | | |
| 375653 | ORTEGA CONCEPCION, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 375654 | ORTEGA CORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 375655 | ORTEGA CORDERO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 375656 | ORTEGA CORDERO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 375657 | ORTEGA CORDERO, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 375658 | ORTEGA COREANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 375659 | ORTEGA CORREDOR, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 375660 | ORTEGA CORTES, ED | ADDRESS ON FILE | | | | | | | |
| 375661 | ORTEGA CORTIJO, MILIXZA | ADDRESS ON FILE | | | | | | | |
| 375662 | ORTEGA CORTIJO, MILKA Y. | ADDRESS ON FILE | | | | | | | |
| 375663 | ORTEGA COSME, AIDA N | ADDRESS ON FILE | | | | | | | |
| 375664 | ORTEGA COSME, MARIA M | ADDRESS ON FILE | | | | | | | |
| 375665 | ORTEGA COTTES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 375666 | ORTEGA COTTES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 375667 | ORTEGA COTTO, EMMANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 375668 | ORTEGA COTTO, ISOLINA | ADDRESS ON FILE | | | | | | | |
| 375669 | ORTEGA COTTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 375670 | ORTEGA CRUCETA, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 375671 | ORTEGA CRUZ MD, HIRAM J | ADDRESS ON FILE | | | | | | | |
| 375672 | ORTEGA CRUZ MD, MEILEEN | ADDRESS ON FILE | | | | | | | |
| 375673 | ORTEGA CRUZ, ADALIS | ADDRESS ON FILE | | | | | | | |
| 375674 | ORTEGA CRUZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 375675 | ORTEGA CRUZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 375676 | ORTEGA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 375677 | ORTEGA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 375678 | ORTEGA CRUZ, BENILDO | ADDRESS ON FILE | | | | | | | |
| 375679 | ORTEGA CRUZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 375680 | ORTEGA CRUZ, GEOVNNIE | ADDRESS ON FILE | | | | | | | |
| 375681 | ORTEGA CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 375682 | ORTEGA CRUZ, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| 375683 | Ortega Cruz, Hector M. | ADDRESS ON FILE | | | | | | | |
| 375684 | ORTEGA CRUZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 375685 | ORTEGA CRUZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| 375686 | Ortega Cruz, Jessica | ADDRESS ON FILE | | | | | | | |
| 375687 | ORTEGA CRUZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 375688 | ORTEGA CRUZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 375689 | ORTEGA CRUZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 375690 | ORTEGA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 375691 | ORTEGA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 375692 | Ortega Cruz, Rosa M | ADDRESS ON FILE | | | | | | | |
| 375693 | ORTEGA CRUZ, VICTOR F | ADDRESS ON FILE | | | | | | | |
| 375694 | ORTEGA CRUZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 375695 | ORTEGA CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 375696 | ORTEGA CUADRO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 375697 | ORTEGA CUBERO, SANDRA ENID | ADDRESS ON FILE | | | | | | | |
| 375698 | ORTEGA CUESTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 375699 | ORTEGA CUEVAS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 375700 | ORTEGA DAVILA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 375701 | ORTEGA DAVILA, MARIA | ADDRESS ON FILE | | | | | | | |
| 375702 | Ortega Davila, Maria Mercedes | ADDRESS ON FILE | | | | | | | |
| 375703 | ORTEGA DE CHEVEREZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 375704 | ORTEGA DE DIEGO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 375705 | ORTEGA DE DIEGO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 375706 | Ortega De Jesus, Fremain | ADDRESS ON FILE | | | | | | | |
| 375707 | ORTEGA DE LOS SANTOS, ALFRED | ADDRESS ON FILE | | | | | | | |
| 375708 | ORTEGA DE LOS SANTOS, MELANIE I | ADDRESS ON FILE | | | | | | | |
| 375709 | ORTEGA DEBOW, ROSITA | ADDRESS ON FILE | | | | | | | |
| 375710 | ORTEGA DECLET, MAYDA | ADDRESS ON FILE | | | | | | | |
| 375711 | ORTEGA DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 375712 | ORTEGA DEL VALLE, NELLY | ADDRESS ON FILE | | | | | | | |
| 375713 | Ortega Del Valle, Sonia L | ADDRESS ON FILE | | | | | | | |
| 375714 | ORTEGA DELGADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 375715 | ORTEGA DELGADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 375716 | ORTEGA DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 375717 | ORTEGA DELGADO, NEIDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 375718 | ORTEGA DIAZ, ALFREDO PASTOR | ADDRESS ON FILE | | | | | | | |
| 375719 | ORTEGA DIAZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 375720 | ORTEGA DIAZ, JEINNY | ADDRESS ON FILE | | | | | | | |
| 375721 | ORTEGA DIAZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 375722 | ORTEGA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 375723 | ORTEGA ELIAS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 375724 | ORTEGA ELIAS, ERNESTO J. | ADDRESS ON FILE | | | | | | | |
| 733735 | ORTEGA ESPINELL CONSTRUCTION INC | HC 72 BOX 3680 | | | | NARANJITO | PR | 00719 | |
| 375726 | ORTEGA ESPINELL, CAMILMARI | ADDRESS ON FILE | | | | | | | |
| 375727 | ORTEGA ESQUILIN, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 375728 | ORTEGA FALCON, ANA M | ADDRESS ON FILE | | | | | | | |
| 375729 | ORTEGA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 375730 | ORTEGA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 375731 | ORTEGA FERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 375732 | ORTEGA FIGUEROA, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 375733 | ORTEGA FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 375734 | ORTEGA FIGUEROA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 375735 | ORTEGA FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 375736 | ORTEGA FIGUEROA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 375737 | ORTEGA FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 375738 | ORTEGA FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 375739 | ORTEGA FIGUEROA, LIZ | ADDRESS ON FILE | | | | | | | |
| 375740 | Ortega Figueroa, Liz S | ADDRESS ON FILE | | | | | | | |
| 375741 | Ortega Figueroa, Liz S. | ADDRESS ON FILE | | | | | | | |
| 375742 | ORTEGA FIGUEROA, MERCY | ADDRESS ON FILE | | | | | | | |
| 375743 | ORTEGA FIGUEROA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 375744 | ORTEGA FIGUEROA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 375745 | ORTEGA FLORES, JANETTE | ADDRESS ON FILE | | | | | | | |
| 375746 | ORTEGA FONSECA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 375747 | ORTEGA FONSECA, JUAN | ADDRESS ON FILE | | | | | | | |
| 375748 | ORTEGA FONSECA, JUAN | ADDRESS ON FILE | | | | | | | |
| 375749 | ORTEGA FONSECA, LOURDES DEL R. | ADDRESS ON FILE | | | | | | | |
| 375750 | Ortega Francechini, Angel R | ADDRESS ON FILE | | | | | | | |
| 375751 | ORTEGA FRANCESCHINI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 375752 | ORTEGA FUENTES, ANELSIE | ADDRESS ON FILE | | | | | | | |
| 375753 | Ortega Fuentes, Cruz A | ADDRESS ON FILE | | | | | | | |
| 375754 | ORTEGA FUENTES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 375755 | ORTEGA FUENTES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 375756 | ORTEGA FUENTES, JORGE M. | ADDRESS ON FILE | | | | | | | |
| 375757 | ORTEGA FUENTES, JORGE M. | ADDRESS ON FILE | | | | | | | |
| 375758 | ORTEGA FUENTES, JORGE M. | LCDO. LUIS E. CABAN MUÑIZ | LEVITTOWN | LUIS PALES MATOS FP-4 | | TOA BAJA | PR | 00949 | |
| 375759 | ORTEGA FUENTES, SINDIE | ADDRESS ON FILE | | | | | | | |
| 375760 | ORTEGA FUENTES, WADERINE | ADDRESS ON FILE | | | | | | | |
| 375761 | ORTEGA FUENTES, WADERINE | ADDRESS ON FILE | | | | | | | |
| 375762 | ORTEGA GALERA, HILDA R. | ADDRESS ON FILE | | | | | | | |
| 375763 | ORTEGA GARCIA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 375764 | ORTEGA GARCIA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 375765 | ORTEGA GARCÍA, JESSICA | LCDO. CÉSAR VÁZQUEZ MORALES | 9 CALLE VELA SUITE 100 | | | SAN JUAN | PR | 00918 | |
| 375766 | ORTEGA GARCIA, JOHANNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 375767 | ORTEGA GARCIA, LERECHKA | ADDRESS ON FILE | | | | | | | |
| 375768 | ORTEGA GARCIA, OLINDA | ADDRESS ON FILE | | | | | | | |
| 375769 | ORTEGA GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 375770 | ORTEGA GAUTHIER, NEPTHALI | ADDRESS ON FILE | | | | | | | |
| 375771 | ORTEGA GEORGE, JEAN | ADDRESS ON FILE | | | | | | | |
| 375772 | ORTEGA GIBOYEAUX, ANA J. | ADDRESS ON FILE | | | | | | | |
| 375773 | ORTEGA GIBOYEAUX, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 375774 | ORTEGA GIRAU, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 375775 | ORTEGA GOMEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 375776 | ORTEGA GOMEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 375777 | ORTEGA GOMEZ, KAYSON | ADDRESS ON FILE | | | | | | | |
| 375778 | ORTEGA GOMEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 375779 | Ortega Gomez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 375780 | ORTEGA GONZALEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 375781 | ORTEGA GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 375782 | ORTEGA GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 375783 | ORTEGA GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 375784 | ORTEGA GONZALEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 375785 | ORTEGA GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 375786 | ORTEGA GONZALEZ, JANET | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 375787 | ORTEGA GONZALEZ, JOANN M | ADDRESS ON FILE | | | | | | | |
| 375788 | ORTEGA GONZALEZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| 375789 | Ortega Gonzalez, Josue | ADDRESS ON FILE | | | | | | | |
| 375790 | ORTEGA GONZALEZ, MARTITA | ADDRESS ON FILE | | | | | | | |
| 375791 | ORTEGA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 375792 | ORTEGA GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 375793 | ORTEGA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 375794 | ORTEGA GRAU, SASHA | ADDRESS ON FILE | | | | | | | |
| 375795 | ORTEGA GREEN, JUAN C | ADDRESS ON FILE | | | | | | | |
| 375796 | ORTEGA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 375797 | ORTEGA GUZMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 375798 | ORTEGA HEREDIA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 375799 | ORTEGA HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 375800 | ORTEGA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 375801 | ORTEGA HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 375802 | ORTEGA HERNANDEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 375803 | ORTEGA HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 375804 | ORTEGA HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 375805 | ORTEGA HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 375806 | ORTEGA HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 375807 | ORTEGA HUERTAS, NIEVES | ADDRESS ON FILE | | | | | | | |
| 375808 | ORTEGA IRIZARRY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 375809 | ORTEGA JAVIER, CHALT | ADDRESS ON FILE | | | | | | | |
| 375810 | ORTEGA JIMENEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 375811 | ORTEGA LA LUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 375812 | Ortega La Luz, Ruben | ADDRESS ON FILE | | | | | | | |
| 375813 | ORTEGA LAUREANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 733736 | ORTEGA LIFTING | VILLA CAROLINA | 73-12 CALLE 61 | | | CAROLINA | PR | 00985 | |
| 375814 | ORTEGA LOPEZ, ANAIS M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 375815 | ORTEGA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 375816 | ORTEGA LOPEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 375817 | ORTEGA LUCIANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 375818 | ORTEGA LUNA, JESUS | ADDRESS ON FILE | | | | | | | |
| 375819 | ORTEGA MALDONADO, HERMINIA I | ADDRESS ON FILE | | | | | | | |
| 375820 | ORTEGA MALDONADO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 375821 | ORTEGA MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 375822 | ORTEGA MALDONADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 375823 | ORTEGA MALDONADO, TERESA | ADDRESS ON FILE | | | | | | | |
| 375824 | ORTEGA MARCANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 375825 | Ortega Marcon, Joel A | ADDRESS ON FILE | | | | | | | |
| 375827 | ORTEGA MARIN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 375828 | ORTEGA MARIN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 375829 | ORTEGA MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 375830 | ORTEGA MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 375831 | ORTEGA MARRERO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 375832 | ORTEGA MARRERO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 375833 | ORTEGA MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 375834 | ORTEGA MARRERO, MELISA | ADDRESS ON FILE | | | | | | | |
| 375835 | ORTEGA MARRERO, NILDA | ADDRESS ON FILE | | | | | | | |
| 375836 | ORTEGA MARRERO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 375837 | ORTEGA MARRERO, OLGA E | ADDRESS ON FILE | | | | | | | |
| 375839 | ORTEGA MARTINEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 375840 | ORTEGA MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 375841 | ORTEGA MARTINEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 375842 | ORTEGA MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 375843 | ORTEGA MARTINEZ, ILENIA | ADDRESS ON FILE | | | | | | | |
| 375844 | ORTEGA MARTINEZ, INES M | ADDRESS ON FILE | | | | | | | |
| 375826 | ORTEGA MARTINEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 375845 | ORTEGA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 375846 | ORTEGA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 375847 | ORTEGA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 375848 | ORTEGA MARTINEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 375849 | ORTEGA MARTINEZ, MARISA | ADDRESS ON FILE | | | | | | | |
| 375850 | ORTEGA MARTINEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 375851 | ORTEGA MARTINO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 375852 | ORTEGA MATOS, JESSICA G | ADDRESS ON FILE | | | | | | | |
| 375853 | ORTEGA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 375854 | ORTEGA MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 375855 | ORTEGA MEDICAL AMBULANCE INC | MANSIONES EN PASEO DE REYES | 61 CALLE REY FERNANDO | | | JUANA DIAZ | PR | 00795 | |
| 375856 | ORTEGA MEDINA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 375857 | ORTEGA MEDINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 375858 | ORTEGA MEDINA, LEGNA | ADDRESS ON FILE | | | | | | | |
| 375859 | ORTEGA MEDINA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 375860 | ORTEGA MEJIAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 375861 | ORTEGA MELENDEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 375862 | ORTEGA MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 375863 | ORTEGA MELENDEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 375864 | ORTEGA MERCADO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 375865 | ORTEGA MERCED, LIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 375866 | ORTEGA MIRANDA, DESIRE | ADDRESS ON FILE | | | | | | | |
| 375867 | ORTEGA MIRANDA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 375868 | ORTEGA MOJICA TORRES CONSULTORES | URB VILLA DE TORIMAR | 361 CALLE CARLOS | | | GUAYNABO | PR | 00969-3253 | |
| 375869 | ORTEGA MOJICA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 375870 | ORTEGA MONSERRATE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 375871 | ORTEGA MONSERRATE, ERICK | ADDRESS ON FILE | | | | | | | |
| 375872 | ORTEGA MONTANEZ, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 375873 | ORTEGA MORALES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 375874 | ORTEGA MORALES, DIANA | ADDRESS ON FILE | | | | | | | |
| 375875 | ORTEGA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 375876 | ORTEGA MORALES, KISS M | ADDRESS ON FILE | | | | | | | |
| 375877 | ORTEGA MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 375878 | ORTEGA MORALES, LYMARI | ADDRESS ON FILE | | | | | | | |
| 375879 | ORTEGA MORALES, ORLANDO J | ADDRESS ON FILE | | | | | | | |
| 375880 | ORTEGA MORALES, PATRIA | ADDRESS ON FILE | | | | | | | |
| 375881 | ORTEGA MORALES, SOMARIE | ADDRESS ON FILE | | | | | | | |
| 375882 | ORTEGA MORALES, WILMARY | ADDRESS ON FILE | | | | | | | |
| 375883 | ORTEGA MORALES, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 375884 | ORTEGA MULERO, KARLA | ADDRESS ON FILE | | | | | | | |
| 375885 | ORTEGA MUNIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 375886 | ORTEGA MUNIZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 375887 | Ortega Narvaez, Alexander | ADDRESS ON FILE | | | | | | | |
| 375888 | ORTEGA NARVAEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 375889 | ORTEGA NARVAEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 375890 | ORTEGA NARVAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 375891 | ORTEGA NARVAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 375892 | ORTEGA NARVAEZ, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 375894 | ORTEGA NARVAEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 375895 | ORTEGA NAZARIO, KEYLA L | ADDRESS ON FILE | | | | | | | |
| 375896 | ORTEGA NEGRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 375897 | ORTEGA NEVAREZ, JESUS R | ADDRESS ON FILE | | | | | | | |
| 375898 | ORTEGA NEVAREZ, JESUS R | ADDRESS ON FILE | | | | | | | |
| 375899 | ORTEGA NIEVES, ADA L | ADDRESS ON FILE | | | | | | | |
| 375900 | Ortega Nieves, Eddy W | ADDRESS ON FILE | | | | | | | |
| 375901 | ORTEGA NIEVES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 375902 | ORTEGA NIEVES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 375903 | ORTEGA NIEVES, JELITSA | ADDRESS ON FILE | | | | | | | |
| 375904 | ORTEGA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 375905 | ORTEGA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 375906 | ORTEGA NIEVES, JUANA D | ADDRESS ON FILE | | | | | | | |
| 375907 | ORTEGA NIEVES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 375908 | ORTEGA NIEVES, OMAR | ADDRESS ON FILE | | | | | | | |
| 375909 | ORTEGA NIEVES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 375910 | ORTEGA NIEVES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 375911 | ORTEGA NIEVES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 375912 | ORTEGA NIEVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 375913 | ORTEGA NIEVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 375914 | Ortega Nieves, Victor R | ADDRESS ON FILE | | | | | | | |
| 375915 | ORTEGA NORMANDIA, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 375916 | ORTEGA NORMANDIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 375917 | ORTEGA NUNEZ, HADA I. | ADDRESS ON FILE | | | | | | | |
| 375918 | ORTEGA OJEDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 375919 | ORTEGA OLIVERAS, DIANET | ADDRESS ON FILE | | | | | | | |
| 375920 | ORTEGA OROSCO, ELID R. | ADDRESS ON FILE | | | | | | | |
| 375921 | ORTEGA OROZCO, ALEX J. | ADDRESS ON FILE | | | | | | | |
| 375922 | ORTEGA ORTEGA, CHARLES | ADDRESS ON FILE | | | | | | | |
| 375923 | ORTEGA ORTEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 375924 | ORTEGA ORTEGA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 375925 | ORTEGA ORTEGA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 375926 | ORTEGA ORTIZ MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 375928 | ORTEGA ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 375929 | ORTEGA ORTIZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 375930 | ORTEGA ORTIZ, ANGINETTE | ADDRESS ON FILE | | | | | | | |
| 375931 | ORTEGA ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 375932 | ORTEGA ORTIZ, DELFIN | ADDRESS ON FILE | | | | | | | |
| 375933 | ORTEGA ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 375934 | ORTEGA ORTIZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 375935 | Ortega Ortiz, Jose R | ADDRESS ON FILE | | | | | | | |
| 375936 | ORTEGA ORTIZ, MARTA Y | ADDRESS ON FILE | | | | | | | |
| 375938 | ORTEGA ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 375939 | ORTEGA ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 375940 | ORTEGA OTERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 375941 | ORTEGA OYOLA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 375942 | ORTEGA PACHECO, CORALIS | ADDRESS ON FILE | | | | | | | |
| 375943 | ORTEGA PARRILLA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 375944 | ORTEGA PAULINO, DEIVY | ADDRESS ON FILE | | | | | | | |
| 375945 | ORTEGA PENA, DAILA | ADDRESS ON FILE | | | | | | | |
| 375946 | ORTEGA PENA, DAILA A | ADDRESS ON FILE | | | | | | | |
| 375947 | ORTEGA PERALTA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 375948 | ORTEGA PERALTA, MARI DEL R | ADDRESS ON FILE | | | | | | | |
| 375949 | ORTEGA PEREZ, ABNER J | ADDRESS ON FILE | | | | | | | |
| 375950 | ORTEGA PEREZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 375951 | ORTEGA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 375952 | ORTEGA PEREZ, ENID A. | ADDRESS ON FILE | | | | | | | |
| 375953 | ORTEGA PEREZ, ENID A. | ADDRESS ON FILE | | | | | | | |
| 375954 | ORTEGA PEREZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 375955 | ORTEGA PEREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 375956 | ORTEGA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 375957 | ORTEGA PEREZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 375958 | ORTEGA PEREZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 375959 | ORTEGA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 375960 | ORTEGA PEREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 375961 | ORTEGA PEREZ, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 375962 | ORTEGA PEREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 375963 | ORTEGA PEREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 375964 | ORTEGA PINEIRO, CRUSTINA | ADDRESS ON FILE | | | | | | | |
| 375965 | ORTEGA PINEIRO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 375966 | ORTEGA PIRIS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 375967 | ORTEGA PIRIS, JOAN Z | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 375968 | ORTEGA PIZARRO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 375969 | ORTEGA PIZARRO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 375970 | ORTEGA POL, LISA | ADDRESS ON FILE | | | | | | | |
| 375971 | ORTEGA QUILES, TATIANA | ADDRESS ON FILE | | | | | | | |
| 375972 | ORTEGA QUILES, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 375974 | ORTEGA QUINONEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 375975 | ORTEGA RAMIREZ, ALAN | ADDRESS ON FILE | | | | | | | |
| 375976 | Ortega Ramirez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 375977 | ORTEGA RAMIREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 375978 | ORTEGA RAMIREZ, MARIA VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 375979 | ORTEGA RAMON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 375980 | ORTEGA RAMON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 375981 | ORTEGA RAMON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 375982 | ORTEGA RAMOS, CORAL | ADDRESS ON FILE | | | | | | | |
| 375983 | ORTEGA RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 375984 | Ortega Ramos, Edna M | ADDRESS ON FILE | | | | | | | |
| 375985 | ORTEGA RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 375986 | ORTEGA RAMOS, FLORENCIA | ADDRESS ON FILE | | | | | | | |
| 375987 | ORTEGA RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 375988 | ORTEGA RAMOS, IRMARIS | ADDRESS ON FILE | | | | | | | |
| 375989 | ORTEGA RAMOS, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 375992 | ORTEGA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 375993 | ORTEGA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 375994 | ORTEGA RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 375995 | ORTEGA RAMOS, YARIZEL | ADDRESS ON FILE | | | | | | | |
| 375996 | ORTEGA RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 375997 | ORTEGA REINAT, WENDOLYN H | ADDRESS ON FILE | | | | | | | |
| 375998 | ORTEGA REVERON, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 375999 | ORTEGA REY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 376000 | ORTEGA REYES, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 376001 | ORTEGA RICHARDSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 376002 | ORTEGA RIOS, GLAMARIE | ADDRESS ON FILE | | | | | | | |
| 376003 | ORTEGA RIOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 376004 | ORTEGA RIOS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 376005 | ORTEGA RIOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 376006 | ORTEGA RIOS, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 376007 | ORTEGA RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 376008 | ORTEGA RIOS, MARIE L | ADDRESS ON FILE | | | | | | | |
| 376009 | ORTEGA RIOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 376010 | ORTEGA RIOS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 376011 | ORTEGA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 376012 | Ortega Rivera, Angel Rafael | ADDRESS ON FILE | | | | | | | |
| 376013 | ORTEGA RIVERA, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 376014 | ORTEGA RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 376015 | ORTEGA RIVERA, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 376016 | Ortega Rivera, Dora I | ADDRESS ON FILE | | | | | | | |
| 376017 | ORTEGA RIVERA, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 376018 | ORTEGA RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| 376019 | ORTEGA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 376020 | Ortega Rivera, Hector M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 376021 | ORTEGA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 376022 | ORTEGA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 376023 | Ortega Rivera, Jaimi | ADDRESS ON FILE | | | | | | | |
| 376024 | Ortega Rivera, Joel | ADDRESS ON FILE | | | | | | | |
| 376025 | ORTEGA RIVERA, JOEY | ADDRESS ON FILE | | | | | | | |
| 376026 | ORTEGA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 376027 | ORTEGA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 376029 | ORTEGA RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 376030 | ORTEGA RIVERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 376031 | ORTEGA RIVERA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 376032 | ORTEGA RIVERA, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| 376033 | ORTEGA RIVERA, MARAZUL | ADDRESS ON FILE | | | | | | | |
| 376034 | ORTEGA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 376035 | ORTEGA RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 376036 | ORTEGA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 376037 | ORTEGA RIVERA, MARY R | ADDRESS ON FILE | | | | | | | |
| 376038 | ORTEGA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 376039 | ORTEGA RIVERA, NITZA | ADDRESS ON FILE | | | | | | | |
| 376040 | Ortega Rivera, Pablo E | ADDRESS ON FILE | | | | | | | |
| 376041 | ORTEGA RIVERA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 376042 | ORTEGA RIVERA, RUTH R | ADDRESS ON FILE | | | | | | | |
| 376043 | ORTEGA RIVERA, SACHALIS D. | ADDRESS ON FILE | | | | | | | |
| 376044 | Ortega Rivera, Santos | ADDRESS ON FILE | | | | | | | |
| 376045 | ORTEGA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 376046 | ORTEGA RIVERA, SUE ELLEN | ADDRESS ON FILE | | | | | | | |
| 376047 | ORTEGA RIVERA, YADISHA M. | ADDRESS ON FILE | | | | | | | |
| 376048 | ORTEGA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 376049 | ORTEGA ROBERTS, SOPHY | ADDRESS ON FILE | | | | | | | |
| 376050 | ORTEGA ROBERTS, SOPHY | ADDRESS ON FILE | | | | | | | |
| 376051 | ORTEGA ROBLES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 376052 | ORTEGA ROBLES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 376053 | Ortega Rodriguez, Abner N | ADDRESS ON FILE | | | | | | | |
| 376054 | ORTEGA RODRIGUEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 376055 | Ortega Rodriguez, Ada N | ADDRESS ON FILE | | | | | | | |
| 376056 | ORTEGA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 376057 | ORTEGA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 376058 | ORTEGA RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 376059 | ORTEGA RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 376060 | ORTEGA RODRIGUEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 376061 | ORTEGA RODRIGUEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 376062 | ORTEGA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 376063 | ORTEGA RODRIGUEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 376064 | ORTEGA RODRIGUEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 376065 | ORTEGA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 376066 | ORTEGA RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 376067 | ORTEGA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 376068 | ORTEGA RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 376069 | ORTEGA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 376070 | ORTEGA RODRIGUEZ, LINDA M | ADDRESS ON FILE | | | | | | | |
| 376071 | ORTEGA RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 376072 | ORTEGA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 376073 | Ortega Rodriguez, Luis R | ADDRESS ON FILE | | | | | | | |
| 376074 | ORTEGA RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 376075 | ORTEGA RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 376076 | ORTEGA RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 376077 | ORTEGA RODRIGUEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 376078 | ORTEGA RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 376079 | ORTEGA RODRIGUEZ, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| 376080 | ORTEGA RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 376081 | Ortega Rodriguez, Ramon A | ADDRESS ON FILE | | | | | | | |
| 376082 | ORTEGA RODRIGUEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 376083 | ORTEGA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 376084 | ORTEGA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 376085 | ORTEGA RODRIGUEZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 376086 | ORTEGA RODRIGUEZ, SYNDELLISSE | ADDRESS ON FILE | | | | | | | |
| 376087 | ORTEGA ROLON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 376088 | ORTEGA ROMAN, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 376089 | ORTEGA ROMERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 376090 | ORTEGA ROPDRIGUEZ, GLENDA A | ADDRESS ON FILE | | | | | | | |
| 376091 | ORTEGA ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 376092 | ORTEGA ROSADO, IVETTE L | ADDRESS ON FILE | | | | | | | |
| 376093 | ORTEGA ROSADO, KATIA | ADDRESS ON FILE | | | | | | | |
| 376094 | ORTEGA ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 376095 | ORTEGA ROSARIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 376096 | ORTEGA ROSARIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 376097 | ORTEGA ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 376098 | ORTEGA ROSARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 376099 | ORTEGA ROSARIO, SHOMARIE | ADDRESS ON FILE | | | | | | | |
| 376100 | Ortega Rosas, Ramon | ADDRESS ON FILE | | | | | | | |
| 376101 | ORTEGA RUIZ, ADELA | ADDRESS ON FILE | | | | | | | |
| 376102 | ORTEGA RUIZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 376103 | ORTEGA RUIZ, ELEUTERIA | ADDRESS ON FILE | | | | | | | |
| 376104 | ORTEGA RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 376105 | ORTEGA RUIZ, MARY | ADDRESS ON FILE | | | | | | | |
| 376106 | ORTEGA SABAT, DELIA E | ADDRESS ON FILE | | | | | | | |
| 376107 | Ortega Sabat, Delia E | ADDRESS ON FILE | | | | | | | |
| 376108 | ORTEGA SANCHES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 376109 | ORTEGA SANCHEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 376110 | ORTEGA SANCHEZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 376111 | ORTEGA SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 376112 | ORTEGA SANCHEZ, JEAN MARIE | ADDRESS ON FILE | | | | | | | |
| 376113 | ORTEGA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 376114 | ORTEGA SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 376115 | ORTEGA SANTANA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 376116 | ORTEGA SANTANA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 376117 | ORTEGA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 376118 | ORTEGA SANTIAGO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 376120 | ORTEGA SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 376121 | ORTEGA SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 376122 | ORTEGA SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 376123 | ORTEGA SANTIAGO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 376124 | ORTEGA SANTOS, FRANCES S | ADDRESS ON FILE | | | | | | | |
| 376125 | ORTEGA SANTOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 376126 | ORTEGA SANTOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 376127 | ORTEGA SELLA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 376128 | Ortega Serrano, Angie | ADDRESS ON FILE | | | | | | | |
| 376129 | Ortega Serrano, Jonathan | ADDRESS ON FILE | | | | | | | |
| 376130 | ORTEGA SIERRA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 376131 | ORTEGA SOLIS, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 376132 | ORTEGA SOTO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 376133 | ORTEGA SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 376134 | ORTEGA SOTO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 376135 | ORTEGA SOTO, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 376136 | ORTEGA SOTO, TATIANA E | ADDRESS ON FILE | | | | | | | |
| 376137 | ORTEGA SUAREZ, JANCARLO | ADDRESS ON FILE | | | | | | | |
| 375937 | ORTEGA SUAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 375973 | ORTEGA TAMAYO, PRINCESS | ADDRESS ON FILE | | | | | | | |
| 375991 | ORTEGA TIRADO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 376138 | Ortega Toledo, Ernesto | ADDRESS ON FILE | | | | | | | |
| 376139 | Ortega Toledo, Evelyn | ADDRESS ON FILE | | | | | | | |
| 376140 | ORTEGA TOLEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 376141 | ORTEGA TORO, MELBA E | ADDRESS ON FILE | | | | | | | |
| 376142 | ORTEGA TORO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 376143 | ORTEGA TORRES MD, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 376144 | ORTEGA TORRES, ALISON | ADDRESS ON FILE | | | | | | | |
| 376145 | Ortega Torres, Candida | ADDRESS ON FILE | | | | | | | |
| 376146 | ORTEGA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 376147 | ORTEGA TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 376148 | ORTEGA TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 376149 | ORTEGA TORRES, JENNY R | ADDRESS ON FILE | | | | | | | |
| 376150 | ORTEGA TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 376151 | ORTEGA TORRES, LEYDA | ADDRESS ON FILE | | | | | | | |
| 376152 | ORTEGA TORRES, LEYDA | ADDRESS ON FILE | | | | | | | |
| 376153 | ORTEGA TORRES, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 376154 | ORTEGA TORRES, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 376155 | ORTEGA TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 376156 | ORTEGA TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| 376157 | ORTEGA TORRES, YAMILYS | ADDRESS ON FILE | | | | | | | |
| 376158 | ORTEGA TRINIDAD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 376159 | ORTEGA VALDEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 376160 | ORTEGA VALENTIN, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 376162 | ORTEGA VALERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 376163 | Ortega Vargas, Abimalec | ADDRESS ON FILE | | | | | | | |
| 376164 | Ortega Vargas, Grisella | ADDRESS ON FILE | | | | | | | |
| 376165 | Ortega Vargas, Ivette | ADDRESS ON FILE | | | | | | | |
| 376166 | ORTEGA VARGAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 376167 | ORTEGA VAZQUEZ, ADVIEL | ADDRESS ON FILE | | | | | | | |
| 376168 | ORTEGA VAZQUEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 376169 | ORTEGA VAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 376171 | ORTEGA VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 376172 | ORTEGA VAZQUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 376173 | ORTEGA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 376028 | Ortega Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 376174 | ORTEGA VAZQUEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 376175 | ORTEGA VAZQUEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 376176 | ORTEGA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 376177 | ORTEGA VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 376178 | ORTEGA VEGA, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 376179 | ORTEGA VEGA, MARIA DE LO A | ADDRESS ON FILE | | | | | | | |
| 376180 | ORTEGA VELAZQUEZ, BETTY A | ADDRESS ON FILE | | | | | | | |
| 376181 | ORTEGA VELAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 376182 | ORTEGA VELAZQUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 376183 | ORTEGA VELEZ MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 376184 | ORTEGA VELEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 376185 | ORTEGA VELEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 376186 | ORTEGA VELEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 376187 | ORTEGA VELEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 376188 | ORTEGA VELEZ, MILAGROS L | ADDRESS ON FILE | | | | | | | |
| 376189 | ORTEGA VELEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 376190 | ORTEGA VELEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 376191 | ORTEGA VERBERENA, YAITZA | ADDRESS ON FILE | | | | | | | |
| 376192 | ORTEGA VERGARA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 376193 | ORTEGA VIDAURRE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 376194 | ORTEGA VILLAFANE, JUAN | ADDRESS ON FILE | | | | | | | |
| 376195 | ORTEGA VILLANUEVA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 376196 | ORTEGA VILLANUEVA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 376197 | Ortega Vinales, Fernando R | ADDRESS ON FILE | | | | | | | |
| 376198 | ORTEGA ZABALETA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 376199 | ORTEGA ZAYAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 376200 | ORTEGA ZAYAS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 376201 | ORTEGA ZAYAS, ZIVANY M | ADDRESS ON FILE | | | | | | | |
| 376202 | ORTEGA, GLENDA CARIDAD | ADDRESS ON FILE | | | | | | | |
| 376203 | ORTEGA, HERMINIA I | ADDRESS ON FILE | | | | | | | |
| 376204 | ORTEGA, JOEL E. | ADDRESS ON FILE | | | | | | | |
| 376205 | ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 376206 | ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 376207 | ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 376208 | ORTEGA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 376209 | ORTEGA, LEILA | ADDRESS ON FILE | | | | | | | |
| 376210 | ORTEGA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 376211 | ORTEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 376212 | ORTEGAAPONTE, TANILA | ADDRESS ON FILE | | | | | | | |
| 376213 | ORTEGAMONTALVO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 733737 | ORTEGAS IRON WORKS | PO BOX 7886 | | | | GUAYNABO | PR | 00970 | |
| 733738 | ORTEGA'S LIFTING | VILLA CAROLINA | 73-12 CALLE 61 | | | CAROLINA | PR | 00985 | |
| 376214 | Ortega-Santiago, Norma | ADDRESS ON FILE | | | | | | | |
| 376215 | ORTHBONE, INC | 205 CALLE FEDERICO COSTA | URB. TRES MONJITAS | | | SAN JUAN | PR | 00918 | |
| 376216 | ORTHO & SURGICAL SOLUTION INC | PO BOX 11923 | | | | SAN JUAN | PR | 00922 | |
| 376217 | ORTHO & SURGICAL SOLUTIONS, INC | PO BOX 11923 | | | | SAN JUAN | PR | 00922 | |
| 376218 | ORTHO BIOLOGICS LLC | 475 CALLE C ESTE STE 401 | LOS FRAILES INDUSTRIAL PARK | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 733740 | ORTHO BIOLOGICS LLC | P O BOX 463 ROAD NO 2 | | | | MANATI | PR | 00674 | |
| 733739 | ORTHO BIOLOGICS LLC | PO BOX 33333 | | | | MANATI | PR | 00674-3333 | |
| 733741 | ORTHO BIOLOGICS LLC | PO BOX 1959 | | | | CAGUAS | PR | 00726 | |
| 376219 | ORTHO FLORIDA LLC | ATTN MEDICAL RECORDS | 1414 SE 3RD AVE | | | FT LAUDERDALE | FL | 33316 | |
| 733742 | ORTHO MC NELL PHARMACUTICAL | 100 ROUTE 202 | PO BOX 300 | | | RARITAN | NJ | 08869 | |
| 376220 | ORTHO MEDIC INC | 1432 AVE MUNOZ RIVERA | | | | PONCE | PR | 00731 | |
| 733743 | ORTHO PHARMACEUTICAL INC | PO BOX 1959 | | | | CAGUAS | PR | 00726 | |
| 376221 | ORTHO SPORTS MEDICINE AND TRAUMA | 160 E 56TH ST FL 10 | | | | NEW YORK | NY | 10022 | |
| 376222 | ORTHOBONE INC | P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 733744 | ORTHODONTIC CENTERS & AMERICA INC | 3850 N CAUSEWAY BLVD SUITE 800 | | | | METAINE | CA | 70002 | |
| 376223 | ORTHODONTICS ASSOCIATES | BO BARCELONA | 55 CALLE MEDITACION STE 7B | | | MAYAGUEZ | PR | 00680 | |
| 376224 | ORTHOMATIC NOVA COMFORT REST INC. | PMB 158-405 | AVE. ESMERALDA, SUITE 102 | | | GUAYNABO | PR | 00969-4457 | |
| 376225 | ORTHOPAEDI CARE | 2400 MARYLAND RD | SUITE 20 | | | WILLOW GROVE | PA | 19090 | |
| 376226 | ORTHOPAEDIC ASSOCIATES OF OSCEOLA | PO BOX 0428 | | | | ORANGE PARK | FL | 32067-0428 | |
| 376227 | ORTHOPAEDIC ASSOCIATES USA | 350 N PINE ISLAND ROAD STE 200 | | | | PLANTATION | FL | 33324-1849 | |
| 376228 | ORTHOPAEDIC CENTER OF SOUTH FLORIDA | 8095 N W 98TH STREET | HIALEAH GARDENS | | | FLORIDA | FL | 33016 | |
| 376229 | ORTHOPAEDIC HAND AND UPPER EXTREMITY,P S C | URB SAN PEDRO EST | F15 CALLE SAN GABRIEL | | | CAGUAS | PR | 00725 | |
| 376230 | ORTHOPAEDIC SPECALITY GROUP PC | 75 KINGS HIGHWAY CUTOFF | | | | FAIRFIELD | CT | 06430 | |
| 376231 | ORTHOPAEDIC SURGERY MEDICAL GROUP | 1125 E 17TH STREET | STE E-218 | | | SANTA ANA | CA | 92701 | |
| 376232 | ORTHOPEDIC AND RECONSTRUCTIVE SURGEON | 1900 WEALTHY SE | | | | GRAND RAPID | MI | 49506 | |
| 733745 | ORTHOPEDIC ASSOC | PO BOX 30767 | | | | NEWINGTON | CT | 06150-0767 | |
| 376233 | ORTHOPEDIC ASSOC OF BETHLEH | 2507 SCHOENERSVILLE RD SU 101 | | | | BETHLEHEM | PA | 18017 | |
| 376234 | ORTHOPEDIC CARE CENTER | MEDICAL RECORDS | 21000 NE 28 AVE STE 104 | | | AVENTURA | FL | 33180 | |
| 376235 | ORTHOPEDIC CLINIC OF DAYTONA BEACH | 1075 MASON AVE | | | | DAYTONA BEACH | FL | 32117-4611 | |
| 376236 | ORTHOPEDIC INSTITUTE OF WI | 3111 W RAWSON AVE 200 205 | | | | FRANKLIN | WI | 53132-8890 | |
| 376237 | ORTHOPEDIC TECHNOLOGIES INC | REPARTO METROPOLITANO | 1117 AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 733746 | ORTHOPINE GROUP PSC | PO BOX 1516 | | | | SABANA SECA | PR | 00952-1516 | |
| 376238 | ORTHORITY CORP | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 505 | | | CAGUAS | PR | 00725 | |
| 376239 | ORTHORITY CORPORATION | PMB 505 200 AVE.RAFAEL CORDERO ST 140 | | | | | PR | 00725 | |
| 376240 | ORTI RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 376241 | ORTI Z PINERO, OMAYRA J | ADDRESS ON FILE | | | | | | | |
| 376243 | ORTIZ SANTOS, FILOMENA | ADDRESS ON FILE | | | | | | | |
| 733747 | ORTIZ & ASSOCIATES | URB SAGRADO CORAZON | 439 SAN LINO | | | SAN JUAN | PR | 00920 | |
| 376244 | ORTIZ & ORTIZ LAW OFFICE , PSC | 470 AVE CESAR GONZALEZ URB ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 733748 | ORTIZ & ORTIZ LAW OFFICE PSC | PO BOX 195083 | | | | SAN JUAN | PR | 00919-5083 | |
| 376245 | ORTIZ , AUREA M. | ADDRESS ON FILE | | | | | | | |
| 376246 | ORTIZ , NINDA | ADDRESS ON FILE | | | | | | | |
| 376247 | ORTIZ ABRAHAM, CARLOS R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 376248 | Ortiz Abraham, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 376249 | ORTIZ ABRAHAM, FELIX | ADDRESS ON FILE | | | | | | | |
| 376250 | ORTIZ ABRAMS, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 376251 | ORTIZ ABREU, CARMEN | ADDRESS ON FILE | | | | | | | |
| 376252 | ORTIZ ABREU, ELIAS | ADDRESS ON FILE | | | | | | | |
| 376253 | ORTIZ ABREU, GLORIA | ADDRESS ON FILE | | | | | | | |
| 376254 | ORTIZ ABREU, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 376255 | ORTIZ ABRIL, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 376256 | ORTIZ ACEVEDO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 376257 | ORTIZ ACEVEDO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 376258 | ORTIZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 376259 | ORTIZ ACEVEDO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 376260 | Ortiz Acevedo, Angel M | ADDRESS ON FILE | | | | | | | |
| 376261 | ORTIZ ACEVEDO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 376262 | ORTIZ ACEVEDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 376263 | Ortiz Acevedo, Edwin | ADDRESS ON FILE | | | | | | | |
| 376264 | ORTIZ ACEVEDO, JASHYRA | ADDRESS ON FILE | | | | | | | |
| 376265 | ORTIZ ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 376266 | ORTIZ ACEVEDO, LEONEL | ADDRESS ON FILE | | | | | | | |
| 376267 | Ortiz Acevedo, Mabel | ADDRESS ON FILE | | | | | | | |
| 376268 | ORTIZ ACEVEDO, MARELY | ADDRESS ON FILE | | | | | | | |
| 376269 | ORTIZ ACEVEDO, MARICELY | ADDRESS ON FILE | | | | | | | |
| 376270 | ORTIZ ACEVEDO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 376271 | ORTIZ ACEVEDO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 376272 | ORTIZ ACEVEDO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 376273 | ORTIZ ACEVEDO, OMAR | ADDRESS ON FILE | | | | | | | |
| 376274 | ORTIZ ACEVEDO, RAUL | ADDRESS ON FILE | | | | | | | |
| 376275 | ORTIZ ACEVEDO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 376276 | ORTIZ ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 376277 | ORTIZ ACOSTA MD, MARITZA | ADDRESS ON FILE | | | | | | | |
| 376278 | ORTIZ ACOSTA, DELIA | ADDRESS ON FILE | | | | | | | |
| 376279 | ORTIZ ACOSTA, DOAMEL | ADDRESS ON FILE | | | | | | | |
| 376280 | Ortiz Acosta, Edwin | ADDRESS ON FILE | | | | | | | |
| 376281 | Ortiz Acosta, Efrain | ADDRESS ON FILE | | | | | | | |
| 376282 | ORTIZ ACOSTA, EMILIO R | ADDRESS ON FILE | | | | | | | |
| 376283 | ORTIZ ACOSTA, EMILIO R | ADDRESS ON FILE | | | | | | | |
| 376284 | ORTIZ ACOSTA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 376285 | ORTIZ ACOSTA, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 376286 | ORTIZ ACOSTA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 376287 | ORTIZ ACOSTA, HILDA | ADDRESS ON FILE | | | | | | | |
| 376288 | ORTIZ ACOSTA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 376289 | ORTIZ ACOSTA, JEFFRY | ADDRESS ON FILE | | | | | | | |
| 376290 | ORTIZ ACOSTA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 376291 | ORTIZ ACOSTA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 376292 | ORTIZ ACOSTA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 376293 | Ortiz Acosta, Maylene | ADDRESS ON FILE | | | | | | | |
| 376294 | ORTIZ ACOSTA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 376295 | ORTIZ ACOSTA, QUINTINO | ADDRESS ON FILE | | | | | | | |
| 376296 | ORTIZ ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 376297 | ORTIZ ACOSTA, ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 376298 | ORTIZ ACOSTA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 376299 | ORTIZ ADAMS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 376300 | Ortiz Adarmes, Javier | ADDRESS ON FILE | | | | | | | |
| 376301 | ORTIZ ADARMES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 376302 | ORTIZ ADDARICH, FELIX J | ADDRESS ON FILE | | | | | | | |
| 376303 | ORTIZ ADORNO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 376304 | ORTIZ ADORNO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 376305 | ORTIZ ADORNO, LUIS | ADDRESS ON FILE | | | | | | | |
| 376306 | ORTIZ ADORNO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 376307 | Ortiz Adorno, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 376308 | Ortiz Afanador Jr, Edgar O | ADDRESS ON FILE | | | | | | | |
| 376309 | ORTIZ AFANADOR, EDGAR | ADDRESS ON FILE | | | | | | | |
| 376310 | ORTIZ AGOSTINI, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 376311 | ORTIZ AGOSTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 376312 | ORTIZ AGOSTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 376313 | ORTIZ AGOSTO, HENRY | ADDRESS ON FILE | | | | | | | |
| 376314 | ORTIZ AGOSTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 376315 | ORTIZ AGOSTO, JESUS | ADDRESS ON FILE | | | | | | | |
| 376316 | ORTIZ AGOSTO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 376317 | ORTIZ AGOSTO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 376318 | ORTIZ AGOSTO, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 376319 | ORTIZ AGOSTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 376320 | ORTIZ AGOSTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 376321 | ORTIZ AGOSTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 376322 | ORTIZ AGOSTO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 376323 | ORTIZ AGOSTO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 376324 | ORTIZ AGOSTO, NANETTE | ADDRESS ON FILE | | | | | | | |
| 376325 | ORTIZ AGOSTO, ROSITA | ADDRESS ON FILE | | | | | | | |
| 376326 | ORTIZ AGOSTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 376327 | ORTIZ AGUAYO, FLORILDA | ADDRESS ON FILE | | | | | | | |
| 376328 | ORTIZ AGUAYO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 376329 | ORTIZ AGUAYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 376330 | ORTIZ AGUAYO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 376331 | ORTIZ AGUILU, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 376332 | ORTIZ AGUILU, ESTELA | ADDRESS ON FILE | | | | | | | |
| 376333 | ORTIZ AGUIRRE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 376334 | ORTIZ AGUIRRE, MARISEL | ADDRESS ON FILE | | | | | | | |
| 376335 | ORTIZ AHORRIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 376336 | ORTIZ AHORRIO, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 376337 | ORTIZ AHORRO, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 733749 | ORTIZ AIR CONTRACTOR Y/O PABLO ORTZ | URB BRISAS DE LOIZA | 214 CALLE ESCORPION | | | CANOVANAS | PR | 00729 | |
| 376338 | ORTIZ ALAMEDA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 376339 | ORTIZ ALAMEDA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 376340 | ORTIZ ALAMEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 376341 | ORTIZ ALAMEDA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 376342 | Ortiz Alamo, Andres | ADDRESS ON FILE | | | | | | | |
| 376343 | ORTIZ ALAMO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 376344 | ORTIZ ALAMO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 376345 | ORTIZ ALAMO, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 376346 | Ortiz Alamo, Sebastian | ADDRESS ON FILE | | | | | | | |
| 376347 | ORTIZ ALAMO, SHARON | ADDRESS ON FILE | | | | | | | |
| 376348 | ORTIZ ALARCON, DIANA S | ADDRESS ON FILE | | | | | | | |
| 376349 | ORTIZ ALBALADEJO, ERICA | ADDRESS ON FILE | | | | | | | |
| 376350 | ORTIZ ALBELO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 376351 | ORTIZ ALBELO, PATRIA | ADDRESS ON FILE | | | | | | | |
| 376352 | ORTIZ ALBELO, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 376353 | ORTIZ ALBERT, LESBIA | ADDRESS ON FILE | | | | | | | |
| 376354 | ORTIZ ALBERT, WANDA | ADDRESS ON FILE | | | | | | | |
| 376355 | ORTIZ ALBINO, BENNY | ADDRESS ON FILE | | | | | | | |
| 376356 | ORTIZ ALBINO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 376357 | ORTIZ ALBINO, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 376358 | ORTIZ ALBINO, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 376360 | ORTIZ ALBIZU, JOSE | ADDRESS ON FILE | | | | | | | |
| 376361 | ORTIZ ALBIZU, JOSE | ADDRESS ON FILE | | | | | | | |
| 376362 | Ortiz Alcazar, Juan C. | ADDRESS ON FILE | | | | | | | |
| 376363 | ORTIZ ALCAZAR, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 376364 | ORTIZ ALCAZAR, ZAHIRA I | ADDRESS ON FILE | | | | | | | |
| 376365 | ORTIZ ALEJANDRO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 376366 | ORTIZ ALEJANDRO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 376367 | ORTIZ ALEJANDRO, FELIX | ADDRESS ON FILE | | | | | | | |
| 376368 | ORTIZ ALEJANDRO, FELIX N | ADDRESS ON FILE | | | | | | | |
| 376369 | ORTIZ ALEJANDRO, LUZ | ADDRESS ON FILE | | | | | | | |
| 376370 | ORTIZ ALEJANDRO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 376371 | ORTIZ ALEJANDRO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 376372 | ORTIZ ALEMAN, JULIA | ADDRESS ON FILE | | | | | | | |
| 376373 | ORTIZ ALEMAN, JULIA | ADDRESS ON FILE | | | | | | | |
| 376374 | ORTIZ ALERS, AIRDREMALIS O | ADDRESS ON FILE | | | | | | | |
| 376375 | ORTIZ ALERS, OLGA | ADDRESS ON FILE | | | | | | | |
| 376376 | ORTIZ ALERS, RAMON I. | ADDRESS ON FILE | | | | | | | |
| 376377 | ORTIZ ALFARO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 376378 | ORTIZ ALFARO, NILDA | ADDRESS ON FILE | | | | | | | |
| 376379 | ORTIZ ALFARO, NILDA D | ADDRESS ON FILE | | | | | | | |
| 376380 | ORTIZ ALFONSO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 376381 | Ortiz Algarin, Andrew | ADDRESS ON FILE | | | | | | | |
| 376383 | ORTIZ ALGARIN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 376384 | ORTIZ ALGARIN, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 376385 | ORTIZ ALICEA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 376386 | ORTIZ ALICEA, ANA | ADDRESS ON FILE | | | | | | | |
| 376387 | ORTIZ ALICEA, ANA L | ADDRESS ON FILE | | | | | | | |
| 376388 | ORTIZ ALICEA, ANAMARIS | ADDRESS ON FILE | | | | | | | |
| 376389 | ORTIZ ALICEA, BIANCA L. | ADDRESS ON FILE | | | | | | | |
| 376390 | ORTIZ ALICEA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 376391 | ORTIZ ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 376392 | ORTIZ ALICEA, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 376393 | ORTIZ ALICEA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 376394 | ORTIZ ALICEA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 376395 | Ortiz Alicea, Edwin | ADDRESS ON FILE | | | | | | | |
| 376359 | ORTIZ ALICEA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 376396 | ORTIZ ALICEA, FRANK R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 376397 | Ortiz Alicea, Hector L | ADDRESS ON FILE | | | | | | | |
| 376398 | ORTIZ ALICEA, JANICE | ADDRESS ON FILE | | | | | | | |
| 376399 | ORTIZ ALICEA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 376400 | ORTIZ ALICEA, JORGE | ADDRESS ON FILE | | | | | | | |
| 376401 | ORTIZ ALICEA, JORGE | ADDRESS ON FILE | | | | | | | |
| 376402 | ORTIZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 376403 | ORTIZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 376404 | ORTIZ ALICEA, LINDA A. | ADDRESS ON FILE | | | | | | | |
| 376405 | ORTIZ ALICEA, LIZNETTE | ADDRESS ON FILE | | | | | | | |
| 376406 | ORTIZ ALICEA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 376407 | Ortiz Alicea, Luis R. | ADDRESS ON FILE | | | | | | | |
| 376408 | ORTIZ ALICEA, LUZ B | ADDRESS ON FILE | | | | | | | |
| 376409 | ORTIZ ALICEA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 376410 | ORTIZ ALICEA, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 376411 | ORTIZ ALICEA, MARTA | ADDRESS ON FILE | | | | | | | |
| 376412 | ORTIZ ALICEA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 376413 | ORTIZ ALICEA, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| 376414 | ORTIZ ALICEA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 376415 | ORTIZ ALICEA, MONICA | ADDRESS ON FILE | | | | | | | |
| 376416 | Ortiz Alicea, Nimia | ADDRESS ON FILE | | | | | | | |
| 376417 | ORTIZ ALICEA, NIMIA | ADDRESS ON FILE | | | | | | | |
| 376418 | ORTIZ ALICEA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 376419 | Ortiz Alicea, Raquel | ADDRESS ON FILE | | | | | | | |
| 376420 | ORTIZ ALICEA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 376421 | Ortiz Alicea, Tomas | ADDRESS ON FILE | | | | | | | |
| 376422 | ORTIZ ALICEA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 376423 | ORTIZ ALICEA, YESENIA E | ADDRESS ON FILE | | | | | | | |
| 376424 | ORTIZ ALICIA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 376425 | Ortiz Allende, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 376426 | ORTIZ ALLENDE, IRIS E | ADDRESS ON FILE | | | | | | | |
| 376427 | ORTIZ ALLENDE, OSVALDO A | ADDRESS ON FILE | | | | | | | |
| 376428 | ORTIZ ALLMAN, CHARLES | ADDRESS ON FILE | | | | | | | |
| 376429 | ORTIZ ALMEDINA ASOCIADOS LAW OFFICES PSC | PO BOX 366556 | | | | SAN JUAN | PR | 00936 | |
| 376430 | ORTIZ ALMEDINA & ASOCIADOS LAW | PO BOX 366556 | | | | SAN JUAN | PR | 00936-6556 | |
| 376431 | ORTIZ ALMEDO, AIDA M. | ADDRESS ON FILE | | | | | | | |
| 376432 | ORTIZ ALMESTICA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 376433 | ORTIZ ALMESTICA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 376434 | Ortiz Almodovar, Axel Raul | ADDRESS ON FILE | | | | | | | |
| 376435 | Ortiz Almodovar, Carlos R | ADDRESS ON FILE | | | | | | | |
| 376436 | ORTIZ ALMODOVAR, DORIAN C. | ADDRESS ON FILE | | | | | | | |
| 376437 | ORTIZ ALMODOVAR, ELSA I | ADDRESS ON FILE | | | | | | | |
| 376438 | ORTIZ ALMODOVAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 376439 | Ortiz Almodovar, Jose R | ADDRESS ON FILE | | | | | | | |
| 376440 | ORTIZ ALMODOVAR, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 376441 | ORTIZ ALMODOVAR, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 376442 | ORTIZ ALONSO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 376443 | ORTIZ ALTHERY, LOYMARIE | ADDRESS ON FILE | | | | | | | |
| 376444 | ORTIZ ALTORO, NILDA | ADDRESS ON FILE | | | | | | | |
| 376445 | ORTIZ ALVALLE, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 376446 | ORTIZ ALVARADO MD, LUCY L | ADDRESS ON FILE | | | | | | | |
| 376447 | ORTIZ ALVARADO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 376448 | ORTIZ ALVARADO, BILMARIE | ADDRESS ON FILE | | | | | | | |
| 376449 | ORTIZ ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 376450 | ORTIZ ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 376451 | ORTIZ ALVARADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 376452 | ORTIZ ALVARADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 376453 | ORTIZ ALVARADO, DILKA N | ADDRESS ON FILE | | | | | | | |
| 376454 | ORTIZ ALVARADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 376455 | ORTIZ ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 376456 | ORTIZ ALVARADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 376457 | ORTIZ ALVARADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 376458 | ORTIZ ALVARADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 376459 | ORTIZ ALVARADO, ENID | ADDRESS ON FILE | | | | | | | |
| 376460 | ORTIZ ALVARADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 376461 | ORTIZ ALVARADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 376462 | ORTIZ ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 376463 | ORTIZ ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 376464 | ORTIZ ALVARADO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 376465 | ORTIZ ALVARADO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 376466 | ORTIZ ALVARADO, JANET M | ADDRESS ON FILE | | | | | | | |
| 376467 | ORTIZ ALVARADO, JEAN | ADDRESS ON FILE | | | | | | | |
| 376468 | ORTIZ ALVARADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 376469 | ORTIZ ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 376470 | Ortiz Alvarado, Jose L | ADDRESS ON FILE | | | | | | | |
| 376471 | ORTIZ ALVARADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 376472 | ORTIZ ALVARADO, KARLA | ADDRESS ON FILE | | | | | | | |
| 376473 | ORTIZ ALVARADO, KARLA M | ADDRESS ON FILE | | | | | | | |
| 376474 | ORTIZ ALVARADO, LEONIDA | ADDRESS ON FILE | | | | | | | |
| 376476 | ORTIZ ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 376477 | ORTIZ ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 376478 | ORTIZ ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 376479 | ORTIZ ALVARADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 376480 | ORTIZ ALVARADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 376481 | ORTIZ ALVARADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 376482 | ORTIZ ALVARADO, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 376483 | ORTIZ ALVARADO, MARICELLYS | ADDRESS ON FILE | | | | | | | |
| 376484 | ORTIZ ALVARADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 376485 | ORTIZ ALVARADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 376486 | ORTIZ ALVARADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 376487 | ORTIZ ALVARADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 376488 | ORTIZ ALVARADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 376489 | ORTIZ ALVARADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 376490 | ORTIZ ALVARADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 376491 | ORTIZ ALVARADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 376492 | ORTIZ ALVARADO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 376493 | ORTIZ ALVARADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 376494 | ORTIZ ALVARADO, SANDRA R | ADDRESS ON FILE | | | | | | | |
| 376495 | ORTIZ ALVARADO, SOL M | ADDRESS ON FILE | | | | | | | |
| 376496 | ORTIZ ALVARADO, SULAIKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 376497 | ORTIZ ALVARADO, TOMASA | ADDRESS ON FILE | | | | | | | |
| 376498 | ORTIZ ALVARADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 376499 | ORTIZ ALVARADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 376500 | ORTIZ ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 376501 | ORTIZ ALVARADO, ZOE | ADDRESS ON FILE | | | | | | | |
| 376502 | ORTIZ ALVARADO, ZULEYMA | ADDRESS ON FILE | | | | | | | |
| 376506 | Ortiz Alvarez, Ana M | ADDRESS ON FILE | | | | | | | |
| 376507 | ORTIZ ALVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 376508 | ORTIZ ALVAREZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 376509 | ORTIZ ALVAREZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 376511 | ORTIZ ALVAREZ, ELIO | ADDRESS ON FILE | | | | | | | |
| 376512 | ORTIZ ALVAREZ, ELISAURAMARY | ADDRESS ON FILE | | | | | | | |
| 376513 | ORTIZ ALVAREZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 376514 | ORTIZ ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 376515 | Ortiz Alvarez, Hector L | ADDRESS ON FILE | | | | | | | |
| 376516 | ORTIZ ALVAREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 376517 | ORTIZ ALVAREZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 376518 | ORTIZ ALVAREZ, JOHN F | ADDRESS ON FILE | | | | | | | |
| 376519 | Ortiz Alvarez, Jose A | ADDRESS ON FILE | | | | | | | |
| 376520 | ORTIZ ALVAREZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 376521 | ORTIZ ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 376522 | ORTIZ ALVAREZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 376523 | ORTIZ ALVAREZ, KEILA L | ADDRESS ON FILE | | | | | | | |
| 376524 | ORTIZ ALVAREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 376525 | ORTIZ ALVAREZ, LOYDA I. | ADDRESS ON FILE | | | | | | | |
| 376526 | ORTIZ ALVAREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 376527 | ORTIZ ALVAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 376528 | ORTIZ ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 376529 | ORTIZ ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 376530 | ORTIZ ALVAREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 376531 | ORTIZ ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 376532 | ORTIZ ALVAREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 376533 | ORTIZ ALVAREZ, NIMSIE M | ADDRESS ON FILE | | | | | | | |
| 376534 | ORTIZ ALVAREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 376535 | ORTIZ ALVAREZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 376536 | ORTIZ ALVAREZ, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 376537 | ORTIZ ALVERIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 376538 | Ortiz Amadeo, Harold | ADDRESS ON FILE | | | | | | | |
| 376539 | ORTIZ AMADEO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 376540 | ORTIZ AMADOR , ANA S | ADDRESS ON FILE | | | | | | | |
| 376541 | Ortiz Amador, Alfredo | ADDRESS ON FILE | | | | | | | |
| 376542 | ORTIZ AMADOR, ANA | ADDRESS ON FILE | | | | | | | |
| 376543 | ORTIZ AMADOR, ANA M. | ADDRESS ON FILE | | | | | | | |
| 376544 | ORTIZ AMADOR, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 376545 | ORTIZ AMARO, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 376546 | ORTIZ AMARO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 376547 | ORTIZ AMARO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 376548 | ORTIZ AMARO, GILMA IRIS | ADDRESS ON FILE | | | | | | | |
| 376549 | ORTIZ AMARO, IVAN | ADDRESS ON FILE | | | | | | | |
| 376550 | ORTIZ AMARO, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 376551 | Ortiz Amaro, Julio A | ADDRESS ON FILE | | | | | | | |
| 376552 | ORTIZ AMARO, MARIA | ADDRESS ON FILE | | | | | | | |
| 376553 | ORTIZ AMARO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 376554 | ORTIZ AMARO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 376555 | ORTIZ AMARO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 376556 | ORTIZ AMELY, JOSE | ADDRESS ON FILE | | | | | | | |
| 376557 | ORTIZ ANAYA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 376558 | Ortiz Anaya, Ramon | ADDRESS ON FILE | | | | | | | |
| 376559 | ORTIZ ANAYA, SARA | ADDRESS ON FILE | | | | | | | |
| 376560 | Ortiz Anaya, Sara O | ADDRESS ON FILE | | | | | | | |
| 376561 | ORTIZ ANDINO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 376562 | ORTIZ ANDINO, IRMA H. | ADDRESS ON FILE | | | | | | | |
| 376563 | ORTIZ ANDINO, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 376564 | ORTIZ ANDINO, NOEL E. | ADDRESS ON FILE | | | | | | | |
| 376565 | ORTIZ ANDREU, ABIER | ADDRESS ON FILE | | | | | | | |
| 376566 | Ortiz Andujar, Bernardo | ADDRESS ON FILE | | | | | | | |
| 376567 | ORTIZ ANDUJAR, JOSUE | ADDRESS ON FILE | | | | | | | |
| 376568 | ORTIZ ANGLERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 376569 | ORTIZ ANGULO, FLORDALIZA | ADDRESS ON FILE | | | | | | | |
| 376570 | ORTIZ ANGULO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 376571 | Ortiz Antonetty, Rene | ADDRESS ON FILE | | | | | | | |
| 376572 | ORTIZ APARICIO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 376573 | ORTIZ APONTE MD, VIVIAN A | ADDRESS ON FILE | | | | | | | |
| 376574 | ORTIZ APONTE, ADA M | ADDRESS ON FILE | | | | | | | |
| 376575 | ORTIZ APONTE, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 376576 | ORTIZ APONTE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 376577 | ORTIZ APONTE, DAISY | ADDRESS ON FILE | | | | | | | |
| 376578 | ORTIZ APONTE, DEIDARI | ADDRESS ON FILE | | | | | | | |
| 376579 | ORTIZ APONTE, ERIKA | ADDRESS ON FILE | | | | | | | |
| 376580 | ORTIZ APONTE, FELIX | ADDRESS ON FILE | | | | | | | |
| 376581 | ORTIZ APONTE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 376582 | ORTIZ APONTE, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 376583 | ORTIZ APONTE, IDALIA | ADDRESS ON FILE | | | | | | | |
| 376584 | ORTIZ APONTE, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 376585 | ORTIZ APONTE, IRIS D | ADDRESS ON FILE | | | | | | | |
| 376586 | ORTIZ APONTE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 376589 | ORTIZ APONTE, JONALLY | ADDRESS ON FILE | | | | | | | |
| 376590 | Ortiz Aponte, Jorge | ADDRESS ON FILE | | | | | | | |
| 376591 | ORTIZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 376592 | ORTIZ APONTE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 376593 | ORTIZ APONTE, JUAN M | ADDRESS ON FILE | | | | | | | |
| 376594 | ORTIZ APONTE, LISA | ADDRESS ON FILE | | | | | | | |
| 376595 | ORTIZ APONTE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 376596 | Ortiz Aponte, Lourdes E | ADDRESS ON FILE | | | | | | | |
| 376597 | ORTIZ APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 376598 | ORTIZ APONTE, LUIS E | ADDRESS ON FILE | | | | | | | |
| 376599 | Ortiz Aponte, Maria G | ADDRESS ON FILE | | | | | | | |
| 376600 | ORTIZ APONTE, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 376601 | ORTIZ APONTE, MARIA SALOME | ADDRESS ON FILE | | | | | | | |
| 376602 | ORTIZ APONTE, MARIMER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 376603 | ORTIZ APONTE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 376604 | ORTIZ APONTE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 376605 | ORTIZ APONTE, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 376606 | ORTIZ APONTE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 376607 | ORTIZ APONTE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 376608 | ORTIZ APONTE, NILDA | ADDRESS ON FILE | | | | | | | |
| 376609 | ORTIZ APONTE, NIVEA | ADDRESS ON FILE | | | | | | | |
| 376610 | ORTIZ APONTE, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 376611 | ORTIZ APONTE, OLGA | ADDRESS ON FILE | | | | | | | |
| 376612 | ORTIZ APONTE, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 376613 | ORTIZ APONTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 376614 | ORTIZ APONTE, REINALDO | ADDRESS ON FILE | | | | | | | |
| 376615 | ORTIZ APONTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 376616 | Ortiz Aponte, Teodoro | ADDRESS ON FILE | | | | | | | |
| 376617 | ORTIZ APONTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 376618 | ORTIZ APONTE, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 376619 | ORTIZ APONTE, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 376620 | ORTIZ APONTE, WIDALIS | ADDRESS ON FILE | | | | | | | |
| 376621 | ORTIZ APONTE, YANIDZA | ADDRESS ON FILE | | | | | | | |
| 733750 | ORTIZ APPLIANCE PARTS | 2070 BUZON | BO. BORINQUEN | | | AGUADILLA | PR | 00603 | |
| 376622 | ORTIZ AQUINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 376623 | ORTIZ AQUINO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 376624 | ORTIZ ARCE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 376626 | ORTIZ ARCE, ILEANA | ADDRESS ON FILE | | | | | | | |
| 376627 | Ortiz Arce, Jaime | ADDRESS ON FILE | | | | | | | |
| 376628 | ORTIZ ARCE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 376629 | ORTIZ ARCE, JOSUE J | ADDRESS ON FILE | | | | | | | |
| 376630 | ORTIZ ARCE, JOYCE | ADDRESS ON FILE | | | | | | | |
| 376631 | ORTIZ ARCE, LUIS | ADDRESS ON FILE | | | | | | | |
| 376632 | ORTIZ ARCE, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 376633 | ORTIZ ARCE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 376634 | Ortiz Arce, Norberto | ADDRESS ON FILE | | | | | | | |
| 376635 | ORTIZ ARCHILLA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 376636 | ORTIZ ARCHILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 376637 | ORTIZ ARCHILLA, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 376638 | ORTIZ ARES MD, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 376639 | ORTIZ ARIAS, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 376640 | Ortiz Arias, Luciano | ADDRESS ON FILE | | | | | | | |
| 376641 | ORTIZ ARIAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 376642 | ORTIZ ARIAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 376643 | ORTIZ AROCHO, ZAYRA J | ADDRESS ON FILE | | | | | | | |
| 733751 | ORTIZ ARRIAGA & ASSOCIATES | P O BOX 1290 | | | | OROCOVIS | PR | 00720 | |
| 376644 | ORTIZ ARRIAGA, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 376645 | ORTIZ ARRIAGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 376646 | ORTIZ ARROYO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 376647 | Ortiz Arroyo, Alex | ADDRESS ON FILE | | | | | | | |
| 376648 | ORTIZ ARROYO, ALEX | ADDRESS ON FILE | | | | | | | |
| 376649 | ORTIZ ARROYO, ALVIN R | ADDRESS ON FILE | | | | | | | |
| 376651 | ORTIZ ARROYO, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 376652 | Ortiz Arroyo, Axel | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 376653 | ORTIZ ARROYO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 376654 | Ortiz Arroyo, Bonifacio | ADDRESS ON FILE | | | | | | | |
| 376655 | ORTIZ ARROYO, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 376656 | Ortiz Arroyo, Carlos | ADDRESS ON FILE | | | | | | | |
| 376657 | Ortiz Arroyo, Daniel O | ADDRESS ON FILE | | | | | | | |
| 376658 | ORTIZ ARROYO, DORCA | ADDRESS ON FILE | | | | | | | |
| 376659 | ORTIZ ARROYO, DORIS | ADDRESS ON FILE | | | | | | | |
| 376660 | ORTIZ ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 376661 | ORTIZ ARROYO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 376662 | ORTIZ ARROYO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 376663 | ORTIZ ARROYO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 376664 | ORTIZ ARROYO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 376665 | ORTIZ ARROYO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 376666 | ORTIZ ARROYO, JEAN | ADDRESS ON FILE | | | | | | | |
| 376667 | ORTIZ ARROYO, JEAN C. | ADDRESS ON FILE | | | | | | | |
| 376668 | ORTIZ ARROYO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 376669 | ORTIZ ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |
| 376670 | ORTIZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 376671 | ORTIZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 376672 | ORTIZ ARROYO, JOYCE N | ADDRESS ON FILE | | | | | | | |
| 376673 | ORTIZ ARROYO, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| 376674 | ORTIZ ARROYO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 376675 | ORTIZ ARROYO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 376676 | ORTIZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 376677 | ORTIZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 376678 | Ortiz Arroyo, Luis A. | ADDRESS ON FILE | | | | | | | |
| 376679 | ORTIZ ARROYO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 376680 | ORTIZ ARROYO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 376681 | ORTIZ ARROYO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 376682 | ORTIZ ARROYO, REBECCA N | ADDRESS ON FILE | | | | | | | |
| 376685 | ORTIZ ARROYO, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 376686 | ORTIZ ARROYO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 376687 | ORTIZ ARTEAGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 376688 | ORTIZ ARTEAGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 376689 | Ortiz Arvelo, Amarilys Y | ADDRESS ON FILE | | | | | | | |
| 376690 | ORTIZ ARZOLA, SARA | ADDRESS ON FILE | | | | | | | |
| 376691 | ORTIZ ARZOLA, SARA N. | ADDRESS ON FILE | | | | | | | |
| 376692 | ORTIZ ARZUAGA, JESUS | ADDRESS ON FILE | | | | | | | |
| 376693 | ORTIZ ARZUAGA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 376694 | ORTIZ ARZUAGA, NATASHA | ADDRESS ON FILE | | | | | | | |
| 376695 | ORTIZ ASENCIO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 376696 | ORTIZ ASTACIO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 376697 | ORTIZ ASTACIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 376698 | ORTIZ ATILANO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 376699 | ORTIZ AUTO PARTS | PO BOX 817 | | | | ANASCO | PR | 00610 | |
| 376700 | ORTIZ AVILA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 376701 | Ortiz Aviles, Angel A | ADDRESS ON FILE | | | | | | | |
| 376702 | ORTIZ AVILES, CARLA M. | ADDRESS ON FILE | | | | | | | |
| 376703 | ORTIZ AVILES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 376704 | ORTIZ AVILES, FEDERICO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 376705 | ORTIZ AVILES, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 376706 | ORTIZ AVILES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 376707 | Ortiz Aviles, Jose E | ADDRESS ON FILE | | | | | | | |
| 376708 | Ortiz Aviles, Jose M. | ADDRESS ON FILE | | | | | | | |
| 376709 | ORTIZ AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 376710 | ORTIZ AVILES, MARIA | ADDRESS ON FILE | | | | | | | |
| 376711 | ORTIZ AVILES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 376712 | ORTIZ AVILES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 376713 | ORTIZ AVILES, MARIEYOEIDA | ADDRESS ON FILE | | | | | | | |
| 376714 | ORTIZ AVILES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 376715 | ORTIZ AVILES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 376716 | ORTIZ AVILES, OMAR | ADDRESS ON FILE | | | | | | | |
| 376717 | ORTIZ AVILES, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 376718 | ORTIZ AVILES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 376719 | ORTIZ AVILES, WILKINS T | ADDRESS ON FILE | | | | | | | |
| 376720 | ORTIZ AVILES, WILMER | ADDRESS ON FILE | | | | | | | |
| 376721 | ORTIZ AVILES, ZUTBEIDA | ADDRESS ON FILE | | | | | | | |
| 376722 | ORTIZ AYALA, ANGELIZ | ADDRESS ON FILE | | | | | | | |
| 376723 | ORTIZ AYALA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 376724 | ORTIZ AYALA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 376725 | ORTIZ AYALA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 376726 | ORTIZ AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 376727 | ORTIZ AYALA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 376728 | ORTIZ AYALA, DAISY | ADDRESS ON FILE | | | | | | | |
| 376729 | ORTIZ AYALA, DALIA | ADDRESS ON FILE | | | | | | | |
| 376730 | Ortiz Ayala, Eli Samuel | ADDRESS ON FILE | | | | | | | |
| 376731 | ORTIZ AYALA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 376732 | ORTIZ AYALA, IRMARIS | ADDRESS ON FILE | | | | | | | |
| 376733 | ORTIZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 376734 | ORTIZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 376735 | ORTIZ AYALA, JOSE P. | ADDRESS ON FILE | | | | | | | |
| 376736 | ORTIZ AYALA, JOSE P. | ADDRESS ON FILE | | | | | | | |
| 376737 | ORTIZ AYALA, KAREN | ADDRESS ON FILE | | | | | | | |
| 376738 | Ortiz Ayala, Marly Ann | ADDRESS ON FILE | | | | | | | |
| 376739 | ORTIZ AYALA, NATALIA M | ADDRESS ON FILE | | | | | | | |
| 376740 | ORTIZ AYALA, QUEVIN | ADDRESS ON FILE | | | | | | | |
| 376741 | ORTIZ AYALA, RENE | ADDRESS ON FILE | | | | | | | |
| 376742 | ORTIZ AYALA, SAHARA | ADDRESS ON FILE | | | | | | | |
| 376743 | ORTIZ AYALA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 376744 | ORTIZ AYALA, ZIOMAR | ADDRESS ON FILE | | | | | | | |
| 376745 | ORTIZ AYMAT, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 376746 | Ortiz Aymat, Reinaldo J | ADDRESS ON FILE | | | | | | | |
| 376747 | ORTIZ AZANCOT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 376748 | ORTIZ BAEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 376749 | ORTIZ BAEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 376750 | Ortiz Baez, Benito | ADDRESS ON FILE | | | | | | | |
| 376751 | ORTIZ BAEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 376752 | ORTIZ BAEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 376753 | ORTIZ BAEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 376754 | ORTIZ BAEZ, ENID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 376755 | ORTIZ BAEZ, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 376756 | ORTIZ BAEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 376757 | Ortiz Baez, Hector M | ADDRESS ON FILE | | | | | | | |
| 376758 | ORTIZ BAEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 376760 | ORTIZ BAEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 376761 | ORTIZ BAEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 376762 | ORTIZ BAEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 376763 | ORTIZ BAEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 376764 | Ortiz Baez, Jose D. | ADDRESS ON FILE | | | | | | | |
| 376765 | Ortiz Baez, Juan M | ADDRESS ON FILE | | | | | | | |
| 376766 | ORTIZ BAEZ, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 376767 | ORTIZ BAEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 376768 | ORTIZ BAEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 376769 | Ortiz Baez, Manuel | ADDRESS ON FILE | | | | | | | |
| 376770 | ORTIZ BAEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 376771 | Ortiz Baez, Nancy | ADDRESS ON FILE | | | | | | | |
| 376772 | ORTIZ BAEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 376773 | ORTIZ BAEZ, NOELIS | ADDRESS ON FILE | | | | | | | |
| 376774 | ORTIZ BAEZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 376775 | ORTIZ BAEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 376776 | ORTIZ BAEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 376777 | ORTIZ BAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 376778 | ORTIZ BAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 376779 | ORTIZ BAEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 376780 | ORTIZ BAEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 376781 | ORTIZ BAEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 376782 | Ortiz Baez, Vicente | ADDRESS ON FILE | | | | | | | |
| 376783 | ORTIZ BAEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 376785 | ORTIZ BAGUE, SAMARA | ADDRESS ON FILE | | | | | | | |
| 376786 | ORTIZ BAGUE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 376788 | ORTIZ BALADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 376789 | ORTIZ BALADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 376790 | ORTIZ BALADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 733752 | ORTIZ BALLESTER Y PAGAN | EXT ROOSEVELT | 555 CALLE CABO H ALVERIO | | | SAN JUAN | PR | 00918 | |
| 376791 | ORTIZ BALLESTER, HILDA A | ADDRESS ON FILE | | | | | | | |
| 376792 | ORTIZ BALLESTER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 376793 | ORTIZ BALTA, JORGE | ADDRESS ON FILE | | | | | | | |
| 376794 | ORTIZ BARBOSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 376795 | ORTIZ BARBOSA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 376796 | ORTIZ BARBOSA, ELILIANA | ADDRESS ON FILE | | | | | | | |
| 376797 | ORTIZ BARBOSA, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 376684 | ORTIZ BARBOSA, LUZ | ADDRESS ON FILE | | | | | | | |
| 376798 | ORTIZ BARBOSA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 376799 | ORTIZ BARBOSA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 376800 | ORTIZ BARO, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 376801 | Ortiz Barrera, Lourdes | ADDRESS ON FILE | | | | | | | |
| 376802 | ORTIZ BARRERA, STEPHANNY | ADDRESS ON FILE | | | | | | | |
| 376803 | ORTIZ BARRIOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 376804 | ORTIZ BARRIOS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 376805 | ORTIZ BARRIOS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 376806 | ORTIZ BARTALONE, CATHERINNE | ADDRESS ON FILE | | | | | | | |
| 376807 | ORTIZ BARTOLOMEI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 376808 | ORTIZ BARTOLOMEI, PILAR | ADDRESS ON FILE | | | | | | | |
| 376809 | ORTIZ BASORA, JUAN | ADDRESS ON FILE | | | | | | | |
| 376810 | ORTIZ BATIS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 376811 | ORTIZ BATISTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 376812 | ORTIZ BATISTA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 376813 | ORTIZ BATISTA, NOEL | ADDRESS ON FILE | | | | | | | |
| 376814 | ORTIZ BATISTA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 376815 | ORTIZ BATISTA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 376817 | ORTIZ BATIZ, VIRGEN E | ADDRESS ON FILE | | | | | | | |
| 376818 | ORTIZ BAUTISTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 376819 | ORTIZ BAUZA, WANDA | ADDRESS ON FILE | | | | | | | |
| 376820 | ORTIZ BAUZA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 376821 | ORTIZ BAYRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 376822 | ORTIZ BEAUCHAMP, JUAN | ADDRESS ON FILE | | | | | | | |
| 376823 | ORTIZ BECERRIL, ANGELES | ADDRESS ON FILE | | | | | | | |
| 376824 | ORTIZ BEDFORD, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 376825 | ORTIZ BELEN, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 376826 | Ortiz Bello, Angel M. | ADDRESS ON FILE | | | | | | | |
| 376827 | ORTIZ BELLO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 376828 | ORTIZ BELLO, FRANK | ADDRESS ON FILE | | | | | | | |
| 376829 | ORTIZ BELLO, FRANK J | ADDRESS ON FILE | | | | | | | |
| 376830 | ORTIZ BELLO, JENNIFFER A | ADDRESS ON FILE | | | | | | | |
| 376831 | ORTIZ BELTRAN, ANA | ADDRESS ON FILE | | | | | | | |
| 376832 | ORTIZ BELTRAN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 376833 | ORTIZ BELTRAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 376834 | ORTIZ BELTRAN, IRMA V | ADDRESS ON FILE | | | | | | | |
| 376835 | ORTIZ BELTRAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 376836 | ORTIZ BELTRAN, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 376837 | ORTIZ BELTRAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 376838 | ORTIZ BELTRAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 376839 | ORTIZ BELTRAN, SARAH | ADDRESS ON FILE | | | | | | | |
| 376840 | ORTIZ BELTRAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 376841 | ORTIZ BELTRAN, ZUGEILYS | ADDRESS ON FILE | | | | | | | |
| 376842 | ORTIZ BENITEZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 376843 | ORTIZ BENITEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 376844 | ORTIZ BENITEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 376845 | ORTIZ BENITEZ, DOEL | ADDRESS ON FILE | | | | | | | |
| 376846 | ORTIZ BENITEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 376847 | ORTIZ BENITEZ, HASHA G | ADDRESS ON FILE | | | | | | | |
| 376848 | ORTIZ BENITEZ, HEYSHA G | ADDRESS ON FILE | | | | | | | |
| 376849 | ORTIZ BENITEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 376850 | ORTIZ BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 376851 | ORTIZ BENITEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 376853 | ORTIZ BENITEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 376854 | ORTIZ BENITEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 376855 | ORTIZ BENITEZ, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 376856 | ORTIZ BENITEZ, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 376857 | ORTIZ BENITEZ, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 376858 | ORTIZ BENITEZ, WIGBERTA | ADDRESS ON FILE | | | | | | | |
| 376859 | ORTIZ BERBERENA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 376860 | ORTIZ BERBERENA., JULIO C | ADDRESS ON FILE | | | | | | | |
| 376861 | Ortiz Berdecia, Brenda L | ADDRESS ON FILE | | | | | | | |
| 376862 | ORTIZ BERDECIA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 376863 | ORTIZ BERDECIA, GIL EDGARDO | ADDRESS ON FILE | | | | | | | |
| 376864 | ORTIZ BERDECIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 376865 | ORTIZ BERDECIA, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| 376866 | ORTIZ BERDECIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 376867 | ORTIZ BERENGUER, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| 376868 | ORTIZ BERGANZO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 376816 | ORTIZ BERMUDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 376852 | ORTIZ BERMUDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 376869 | ORTIZ BERMUDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 376870 | ORTIZ BERMUDEZ, HAMILTON | ADDRESS ON FILE | | | | | | | |
| 376871 | ORTIZ BERMUDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 376872 | ORTIZ BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 376873 | ORTIZ BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 376874 | ORTIZ BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 376875 | ORTIZ BERMUDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 376876 | ORTIZ BERMUDEZ, JULIO R. | ADDRESS ON FILE | | | | | | | |
| 376877 | Ortiz Bermudez, Madeline | ADDRESS ON FILE | | | | | | | |
| 376878 | ORTIZ BERMUDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 376879 | ORTIZ BERMUDEZ, MILITHZA | ADDRESS ON FILE | | | | | | | |
| 376880 | ORTIZ BERNAL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 376881 | ORTIZ BERNARD, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 376882 | ORTIZ BERNARDY, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 376883 | ORTIZ BERNIER, NILDA | ADDRESS ON FILE | | | | | | | |
| 376884 | ORTIZ BERRIOS, ADA | ADDRESS ON FILE | | | | | | | |
| 376885 | ORTIZ BERRIOS, ADA | ADDRESS ON FILE | | | | | | | |
| 376886 | ORTIZ BERRIOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 376887 | ORTIZ BERRIOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 376888 | ORTIZ BERRIOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 376889 | ORTIZ BERRIOS, ANGELO M | ADDRESS ON FILE | | | | | | | |
| 376890 | ORTIZ BERRIOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 376891 | ORTIZ BERRIOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 376892 | ORTIZ BERRIOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 376893 | ORTIZ BERRIOS, DAISY V. | ADDRESS ON FILE | | | | | | | |
| 376894 | ORTIZ BERRIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 376895 | ORTIZ BERRIOS, ELIBEL | ADDRESS ON FILE | | | | | | | |
| 376896 | ORTIZ BERRIOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 376897 | Ortiz Berrios, Felix O | ADDRESS ON FILE | | | | | | | |
| 376898 | ORTIZ BERRIOS, GLADYNET | ADDRESS ON FILE | | | | | | | |
| 376899 | ORTIZ BERRIOS, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 376900 | ORTIZ BERRIOS, GLADYS N | ADDRESS ON FILE | | | | | | | |
| 376901 | ORTIZ BERRIOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 376902 | ORTIZ BERRIOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 376903 | ORTIZ BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 376904 | ORTIZ BERRIOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 376905 | ORTIZ BERRIOS, JOSE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 376906 | Ortiz Berrios, Jose N | ADDRESS ON FILE | | | | | | | |
| 376907 | ORTIZ BERRIOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 376908 | ORTIZ BERRIOS, LAURISTELA | ADDRESS ON FILE | | | | | | | |
| 376909 | ORTIZ BERRIOS, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 376910 | ORTIZ BERRIOS, LONGINO | ADDRESS ON FILE | | | | | | | |
| 376911 | ORTIZ BERRIOS, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 376912 | ORTIZ BERRIOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 376913 | ORTIZ BERRIOS, LUZ I | ADDRESS ON FILE | | | | | | | |
| 376914 | ORTIZ BERRIOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 376915 | ORTIZ BERRIOS, MARIANO | ADDRESS ON FILE | | | | | | | |
| 376916 | ORTIZ BERRIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 376917 | ORTIZ BERRIOS, MARIELISA | ADDRESS ON FILE | | | | | | | |
| 376918 | ORTIZ BERRIOS, MARISEL | ADDRESS ON FILE | | | | | | | |
| 376919 | ORTIZ BERRIOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 376920 | ORTIZ BERRIOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 376921 | ORTIZ BERRIOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 376922 | ORTIZ BERRIOS, NILSA D | ADDRESS ON FILE | | | | | | | |
| 376923 | ORTIZ BERRIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 376924 | ORTIZ BERRIOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 376925 | ORTIZ BERRIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 376926 | ORTIZ BERRIOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 376927 | ORTIZ BERRIOS, VILMA I | ADDRESS ON FILE | | | | | | | |
| 376928 | ORTIZ BERRIOS, WIDALISE | ADDRESS ON FILE | | | | | | | |
| 376929 | ORTIZ BERRIOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 376930 | ORTIZ BERRIOS, YILLMARIE | ADDRESS ON FILE | | | | | | | |
| 376931 | ORTIZ BETANCOURT, AIXA | ADDRESS ON FILE | | | | | | | |
| 376932 | ORTIZ BETANCOURT, JORGE | ADDRESS ON FILE | | | | | | | |
| 376933 | ORTIZ BETANCOURT, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 376934 | ORTIZ BEY, MANUEL | ADDRESS ON FILE | | | | | | | |
| 376935 | ORTIZ BEY, PEDRO | ADDRESS ON FILE | | | | | | | |
| 376936 | ORTIZ BIANCHI, ADA | ADDRESS ON FILE | | | | | | | |
| 376937 | ORTIZ BIGAY, PEDRO | ADDRESS ON FILE | | | | | | | |
| 376938 | Ortiz Bigay, Pedro L | ADDRESS ON FILE | | | | | | | |
| 376939 | ORTIZ BIGIO, ANIEL | ADDRESS ON FILE | | | | | | | |
| 376940 | ORTIZ BILBRAUT, ANA V | ADDRESS ON FILE | | | | | | | |
| 376941 | ORTIZ BILBRAUT, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 376942 | ORTIZ BILBRAUT, GLORIA | ADDRESS ON FILE | | | | | | | |
| 376943 | ORTIZ BISBAL, YARITZA | ADDRESS ON FILE | | | | | | | |
| 376944 | ORTIZ BLANCO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 376945 | Ortiz Blanco, Carmen M | ADDRESS ON FILE | | | | | | | |
| 376946 | ORTIZ BLANCO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 376947 | ORTIZ BLANCO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 376948 | ORTIZ BLANCO, JORGE | ADDRESS ON FILE | | | | | | | |
| 376949 | ORTIZ BLANCO, LUIS | ADDRESS ON FILE | | | | | | | |
| 376950 | ORTIZ BLANCO, LUIS | ADDRESS ON FILE | | | | | | | |
| 376951 | ORTIZ BLANCO, MARIRENE | ADDRESS ON FILE | | | | | | | |
| 376952 | ORTIZ BLANES, MARIANA | ADDRESS ON FILE | | | | | | | |
| 376953 | ORTIZ BOCACHICA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 376954 | ORTIZ BOCACHICA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 376955 | ORTIZ BOGLIO, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 376956 | ORTIZ BOGLIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 376957 | ORTIZ BOGLIO, JACLYN | ADDRESS ON FILE | | | | | | | |
| 376958 | Ortiz Boglio, Marilyn | ADDRESS ON FILE | | | | | | | |
| 376959 | ORTIZ BOLORIN, HIRAM | ADDRESS ON FILE | | | | | | | |
| 376960 | ORTIZ BONES, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| 376961 | ORTIZ BONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 376962 | ORTIZ BONILLA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 376963 | ORTIZ BONILLA, DAISY | ADDRESS ON FILE | | | | | | | |
| 376964 | ORTIZ BONILLA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 376965 | ORTIZ BONILLA, ESTHER Y | ADDRESS ON FILE | | | | | | | |
| 376966 | ORTIZ BONILLA, FELIX | ADDRESS ON FILE | | | | | | | |
| 376967 | ORTIZ BONILLA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 376968 | ORTIZ BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 376969 | Ortiz Bonilla, Jose L | ADDRESS ON FILE | | | | | | | |
| 376970 | ORTIZ BONILLA, LIZZETTE M. | ADDRESS ON FILE | | | | | | | |
| 376971 | ORTIZ BONILLA, LUIS O | ADDRESS ON FILE | | | | | | | |
| 376972 | ORTIZ BONILLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 376973 | ORTIZ BONILLA, MICKAEL | ADDRESS ON FILE | | | | | | | |
| 376974 | ORTIZ BONILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 376975 | ORTIZ BONILLA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 376976 | ORTIZ BONILLA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 376977 | ORTIZ BONILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| 376978 | ORTIZ BONILLA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 376979 | ORTIZ BONILLA, YANNEN | ADDRESS ON FILE | | | | | | | |
| 376980 | ORTIZ BONILLA, YARALIZ | ADDRESS ON FILE | | | | | | | |
| 376982 | ORTIZ BONNET, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 376983 | ORTIZ BONNET, FRANCHESKA ENIT | ADDRESS ON FILE | | | | | | | |
| 376984 | ORTIZ BORGES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 376985 | ORTIZ BORGES, JAYLENE | ADDRESS ON FILE | | | | | | | |
| 376986 | ORTIZ BORGES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 376987 | ORTIZ BORIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 376988 | ORTIZ BORRAS, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 376989 | ORTIZ BORRERO, ERICA | ADDRESS ON FILE | | | | | | | |
| 376990 | ORTIZ BORRERO, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 376991 | ORTIZ BORRERO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 376992 | ORTIZ BORRERO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 376993 | ORTIZ BORRERO, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 376994 | ORTIZ BORRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 376995 | ORTIZ BORRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 376996 | ORTIZ BORRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 376997 | ORTIZ BORRERO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 376998 | ORTIZ BORRERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 376999 | ORTIZ BORRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 377000 | ORTIZ BORRERO, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 377001 | ORTIZ BOSCH, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 377002 | ORTIZ BOSCH, OMARIS | ADDRESS ON FILE | | | | | | | |
| 377003 | Ortiz Bosch, Rodney E | ADDRESS ON FILE | | | | | | | |
| 377004 | ORTIZ BOSQUE, MARY A | ADDRESS ON FILE | | | | | | | |
| 377005 | ORTIZ BOU MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 377006 | ORTIZ BOU, OSVALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 377007 | ORTIZ BOUYETT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 377008 | ORTIZ BRACERO, IRMA | ADDRESS ON FILE | | | | | | | |
| 377009 | ORTIZ BRACERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 377010 | ORTIZ BRACETTI, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 377011 | ORTIZ BRACETTY, MARIA A | ADDRESS ON FILE | | | | | | | |
| 377012 | ORTIZ BRANA, LEYLA E | ADDRESS ON FILE | | | | | | | |
| 377013 | ORTIZ BRAVO, JEILYN | ADDRESS ON FILE | | | | | | | |
| 377014 | Ortiz Brenes, Linda J | ADDRESS ON FILE | | | | | | | |
| 377015 | Ortiz Brenes, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 377016 | ORTIZ BRETANA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 377017 | ORTIZ BRIONES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 377018 | Ortiz Briones, Juan | ADDRESS ON FILE | | | | | | | |
| 377019 | ORTIZ BRITO, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| 377020 | ORTIZ BRITO, HECTOR S. | ADDRESS ON FILE | | | | | | | |
| 377021 | ORTIZ BRITO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 377022 | ORTIZ BRITO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 377023 | ORTIZ BRITO, SUNDRY G. | ADDRESS ON FILE | | | | | | | |
| 377024 | Ortiz Brucelas, Juan J | ADDRESS ON FILE | | | | | | | |
| 377025 | ORTIZ BRUNO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 377026 | ORTIZ BRUNO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 377027 | ORTIZ BRUNO, JESUS | ADDRESS ON FILE | | | | | | | |
| 377028 | Ortiz Bruno, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 377029 | Ortiz Bruno, Luis | ADDRESS ON FILE | | | | | | | |
| 377030 | ORTIZ BRUNO, NELSON | ADDRESS ON FILE | | | | | | | |
| 377031 | Ortiz Bruno, Pablo | ADDRESS ON FILE | | | | | | | |
| 377032 | ORTIZ BRUNO, SOL I | ADDRESS ON FILE | | | | | | | |
| 377033 | ORTIZ BUENO, LERVIETTE | ADDRESS ON FILE | | | | | | | |
| 377034 | ORTIZ BUENO, MOISES | ADDRESS ON FILE | | | | | | | |
| 377035 | ORTIZ BULTRON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 377036 | ORTIZ BULTRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 377037 | ORTIZ BULTRQN, MIRTA M | ADDRESS ON FILE | | | | | | | |
| 377038 | ORTIZ BURGOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 377039 | ORTIZ BURGOS, AMY | ADDRESS ON FILE | | | | | | | |
| 377040 | ORTIZ BURGOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 377041 | ORTIZ BURGOS, ANNAIS | ADDRESS ON FILE | | | | | | | |
| 377042 | ORTIZ BURGOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 377043 | ORTIZ BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 377044 | ORTIZ BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 377045 | Ortiz Burgos, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 377046 | ORTIZ BURGOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 377047 | Ortiz Burgos, David | ADDRESS ON FILE | | | | | | | |
| 377048 | ORTIZ BURGOS, ELBA | ADDRESS ON FILE | | | | | | | |
| 377049 | ORTIZ BURGOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 377050 | ORTIZ BURGOS, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 377051 | ORTIZ BURGOS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 377052 | ORTIZ BURGOS, EULOGIA P | ADDRESS ON FILE | | | | | | | |
| 377053 | Ortiz Burgos, Francisco | ADDRESS ON FILE | | | | | | | |
| 377054 | ORTIZ BURGOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 377055 | ORTIZ BURGOS, HAROLD | ADDRESS ON FILE | | | | | | | |
| 377056 | ORTIZ BURGOS, JANETTE V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 377057 | ORTIZ BURGOS, JANID | ADDRESS ON FILE | | | | | | | |
| 377058 | ORTIZ BURGOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 377059 | ORTIZ BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 377060 | ORTIZ BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 377062 | ORTIZ BURGOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 377063 | ORTIZ BURGOS, JULIE A | ADDRESS ON FILE | | | | | | | |
| 377064 | ORTIZ BURGOS, KARLA M | ADDRESS ON FILE | | | | | | | |
| 377065 | ORTIZ BURGOS, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 377066 | ORTIZ BURGOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 377067 | ORTIZ BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 377068 | ORTIZ BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 377069 | ORTIZ BURGOS, LUIS G | ADDRESS ON FILE | | | | | | | |
| 377070 | ORTIZ BURGOS, LUIS H | ADDRESS ON FILE | | | | | | | |
| 377071 | ORTIZ BURGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 377072 | ORTIZ BURGOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 377073 | ORTIZ BURGOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 377074 | ORTIZ BURGOS, MARIA R | ADDRESS ON FILE | | | | | | | |
| 377075 | Ortiz Burgos, Maria V | ADDRESS ON FILE | | | | | | | |
| 377076 | ORTIZ BURGOS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 377077 | ORTIZ BURGOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 377078 | ORTIZ BURGOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 377079 | ORTIZ BURGOS, NEMARIE | ADDRESS ON FILE | | | | | | | |
| 377080 | ORTIZ BURGOS, NESLIHAM | ADDRESS ON FILE | | | | | | | |
| 377081 | ORTIZ BURGOS, NILDA E. | ADDRESS ON FILE | | | | | | | |
| 377082 | ORTIZ BURGOS, NILSA | ADDRESS ON FILE | | | | | | | |
| 377084 | ORTIZ BURGOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 377085 | Ortiz Burgos, Oscar R | ADDRESS ON FILE | | | | | | | |
| 377086 | ORTIZ BURGOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 377087 | ORTIZ BURGOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 377088 | ORTIZ BURGOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 377089 | ORTIZ BURGOS, ROSEILY M | ADDRESS ON FILE | | | | | | | |
| 377090 | ORTIZ BURGOS, SAMALI | ADDRESS ON FILE | | | | | | | |
| 377091 | ORTIZ BURGOS, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 377092 | ORTIZ BURGOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 377093 | ORTIZ BURGOS, SONIA N | ADDRESS ON FILE | | | | | | | |
| 377094 | ORTIZ BURGOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 377095 | ORTIZ BURGOS, VILMA M | ADDRESS ON FILE | | | | | | | |
| 377096 | ORTIZ BURGOS, WESLEY | ADDRESS ON FILE | | | | | | | |
| 377097 | ORTIZ BURGOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 377098 | ORTIZ BURGOS, ZULMA Z | ADDRESS ON FILE | | | | | | | |
| 377099 | ORTIZ BUTLER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 377100 | ORTIZ BUTLER, RENE | ADDRESS ON FILE | | | | | | | |
| 377101 | ORTIZ CABA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 377102 | ORTIZ CABAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 377103 | ORTIZ CABAN, JAMIE N | ADDRESS ON FILE | | | | | | | |
| 377104 | ORTIZ CABAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 377105 | ORTIZ CABAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 377106 | ORTIZ CABAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 377107 | ORTIZ CABEZUDO, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 377108 | ORTIZ CABOT, ANIBAL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 377109 | ORTIZ CABRERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 377110 | ORTIZ CABRERA, JOEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 377111 | ORTIZ CABRERA, JOEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 377112 | ORTIZ CABRERA, JOHNEL | ADDRESS ON FILE | | | | | | | |
| 377113 | ORTIZ CABRERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 377114 | ORTIZ CABRERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 377115 | ORTIZ CABRERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 377116 | ORTIZ CABRERA, MARIO | ADDRESS ON FILE | | | | | | | |
| 377117 | ORTIZ CABRERA, NIVEA | ADDRESS ON FILE | | | | | | | |
| 377118 | ORTIZ CABRERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 377119 | ORTIZ CABRERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 377120 | ORTIZ CABRERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 377121 | ORTIZ CABRERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 377122 | ORTIZ CACERES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 377123 | ORTIZ CACERES, LUIS | ADDRESS ON FILE | | | | | | | |
| 377125 | ORTIZ CADAVEDO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 377126 | ORTIZ CADIZ, INGRID | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 377127 | Ortiz Cadiz, Ingrid B | ADDRESS ON FILE | | | | | | | |
| 377128 | ORTIZ CADIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 377129 | Ortiz Cadiz, Luis E | ADDRESS ON FILE | | | | | | | |
| 377130 | Ortiz Cajigas, Ramon | ADDRESS ON FILE | | | | | | | |
| 377131 | ORTIZ CALCANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 377132 | ORTIZ CALDERO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 377133 | ORTIZ CALDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 377134 | ORTIZ CALDERON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 377135 | ORTIZ CALDERON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 377136 | ORTIZ CALDERON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 377137 | ORTIZ CALDERON, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 377138 | ORTIZ CALDERON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 377139 | ORTIZ CALDERON, GIL A. | ADDRESS ON FILE | | | | | | | |
| 377140 | ORTIZ CALDERON, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 377141 | Ortiz Calderon, Jose B. | ADDRESS ON FILE | | | | | | | |
| 377142 | ORTIZ CALDERON, JUAN | ADDRESS ON FILE | | | | | | | |
| 377143 | ORTIZ CALDERON, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 377144 | ORTIZ CALDERON, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 377145 | ORTIZ CALDERON, LUIS D | ADDRESS ON FILE | | | | | | | |
| 377146 | ORTIZ CALDERON, OLVIN | ADDRESS ON FILE | | | | | | | |
| 377147 | ORTIZ CALDERON, YARELYS M | ADDRESS ON FILE | | | | | | | |
| 377148 | ORTIZ CALDERON, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 377149 | ORTIZ CALERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 377150 | ORTIZ CALERO, MIGUEL R. | ADDRESS ON FILE | | | | | | | |
| 377151 | ORTIZ CALERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 377152 | ORTIZ CALO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 377153 | ORTIZ CAMACHO MD, MARTIN | ADDRESS ON FILE | | | | | | | |
| 377154 | ORTIZ CAMACHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 377155 | ORTIZ CAMACHO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 377156 | Ortiz Camacho, Carmelo | ADDRESS ON FILE | | | | | | | |
| 377157 | ORTIZ CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 377158 | ORTIZ CAMACHO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 377159 | ORTIZ CAMACHO, HERNAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 377160 | Ortiz Camacho, Jimmy | ADDRESS ON FILE | | | | | | | |
| 377161 | ORTIZ CAMACHO, JORGE | ADDRESS ON FILE | | | | | | | |
| 377162 | Ortiz Camacho, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 377163 | ORTIZ CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 377164 | ORTIZ CAMACHO, LIZA M | ADDRESS ON FILE | | | | | | | |
| 377165 | ORTIZ CAMACHO, LUZ | ADDRESS ON FILE | | | | | | | |
| 377166 | ORTIZ CAMACHO, MARTA | ADDRESS ON FILE | | | | | | | |
| 377167 | ORTIZ CAMACHO, NORA | ADDRESS ON FILE | | | | | | | |
| 377168 | Ortiz Camacho, Samuel | ADDRESS ON FILE | | | | | | | |
| 377169 | ORTIZ CAMACHO, SARAI | ADDRESS ON FILE | | | | | | | |
| 377170 | ORTIZ CAMACHO, SHERLEY | ADDRESS ON FILE | | | | | | | |
| 377171 | ORTIZ CAMACHO, SOMAR | ADDRESS ON FILE | | | | | | | |
| 377172 | Ortiz Camacho, Sonia M | ADDRESS ON FILE | | | | | | | |
| 377173 | ORTIZ CAMACHO, TURBIDES | ADDRESS ON FILE | | | | | | | |
| 377174 | ORTIZ CAMACHO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 377175 | Ortiz Camacho, William | ADDRESS ON FILE | | | | | | | |
| 377176 | ORTIZ CAMACHO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 377177 | ORTIZ CAMARA, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| 377178 | ORTIZ CAMERON, JAPHET E | ADDRESS ON FILE | | | | | | | |
| 377179 | ORTIZ CAMERON, LUIS | ADDRESS ON FILE | | | | | | | |
| 377180 | ORTIZ CAMERON, WILFREDO E | ADDRESS ON FILE | | | | | | | |
| 377181 | ORTIZ CAMPOS, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 377182 | Ortiz Campos, Gil J. | ADDRESS ON FILE | | | | | | | |
| 377183 | ORTIZ CAMPOS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 377184 | ORTIZ CAMPOS, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 377185 | Ortiz Campos, William | ADDRESS ON FILE | | | | | | | |
| 377186 | ORTIZ CAMPUSANO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 377187 | ORTIZ CAMUNAS, SOJAY M. | ADDRESS ON FILE | | | | | | | |
| 377188 | ORTIZ CANALES, DENISSE I. | ADDRESS ON FILE | | | | | | | |
| 377189 | ORTIZ CANALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 377190 | ORTIZ CANALES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 377191 | ORTIZ CANALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 377192 | ORTIZ CANALS, MARGARITA C | ADDRESS ON FILE | | | | | | | |
| 377193 | ORTIZ CANCEL, ALMIDA | ADDRESS ON FILE | | | | | | | |
| 377194 | ORTIZ CANCEL, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 377195 | ORTIZ CANCEL, JOSUE A. | ADDRESS ON FILE | | | | | | | |
| 377196 | ORTIZ CANCEL, JULIO | ADDRESS ON FILE | | | | | | | |
| 377197 | ORTIZ CANCEL, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 377198 | ORTIZ CANDELARIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 377199 | ORTIZ CANDELARIA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 377200 | ORTIZ CANDELARIA, JEAN | ADDRESS ON FILE | | | | | | | |
| 377201 | Ortiz Candelaria, Jorge L | ADDRESS ON FILE | | | | | | | |
| 377202 | ORTIZ CANDELARIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 377203 | ORTIZ CANDELARIA, NELLY | ADDRESS ON FILE | | | | | | | |
| 377204 | ORTIZ CANDELARIO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 377205 | ORTIZ CANDELARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 377206 | ORTIZ CANDELARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 377207 | ORTIZ CANDELARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 377208 | ORTIZ CANINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 377209 | ORTIZ CAPELES, ANASTACIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 377210 | ORTIZ CAPELES, ANGELYS | ADDRESS ON FILE | | | | | | | |
| 377211 | ORTIZ CAPELES, DELIANE M | ADDRESS ON FILE | | | | | | | |
| 377212 | ORTIZ CAPELES, LUDELAINE | ADDRESS ON FILE | | | | | | | |
| 377213 | ORTIZ CAPELES, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 733753 | ORTIZ CAR WASH AND EXCELLENT | 340 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 377214 | ORTIZ CARABALLO, ADA L | ADDRESS ON FILE | | | | | | | |
| 377215 | ORTIZ CARABALLO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 377216 | ORTIZ CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 377217 | ORTIZ CARABALLO, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 377218 | ORTIZ CARABALLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 377219 | ORTIZ CARABALLO, ELBA Z. | ADDRESS ON FILE | | | | | | | |
| 377220 | ORTIZ CARABALLO, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 377221 | ORTIZ CARABALLO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 377222 | ORTIZ CARABALLO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 377223 | ORTIZ CARABALLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 377224 | ORTIZ CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 377225 | ORTIZ CARABALLO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 377226 | ORTIZ CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 377227 | ORTIZ CARABALLO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 377228 | ORTIZ CARABALLO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 377229 | ORTIZ CARABALLO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 377230 | ORTIZ CARABALLO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 377231 | ORTIZ CARABALLO, SOL J | ADDRESS ON FILE | | | | | | | |
| 377232 | ORTIZ CARABALLO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 377234 | ORTIZ CARAZO, ROSA BELEN | ADDRESS ON FILE | | | | | | | |
| 377235 | ORTIZ CARBONELL, ILMARI | ADDRESS ON FILE | | | | | | | |
| 377236 | ORTIZ CARDONA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 377237 | ORTIZ CARDONA, FELIX | ADDRESS ON FILE | | | | | | | |
| 377238 | ORTIZ CARDONA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 377239 | ORTIZ CARDONA, IRMA | ADDRESS ON FILE | | | | | | | |
| 377240 | ORTIZ CARDONA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 377241 | ORTIZ CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 377242 | ORTIZ CARLO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 377243 | ORTIZ CARLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 377244 | ORTIZ CARLO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 377245 | Ortiz Carmona, Antonio | ADDRESS ON FILE | | | | | | | |
| 377246 | Ortiz Carmona, Rafael | ADDRESS ON FILE | | | | | | | |
| 377247 | ORTIZ CARRABALLO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 377248 | ORTIZ CARRADERO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 377249 | ORTIZ CARRASQUILLO MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 377250 | Ortiz Carrasquillo, Amarilis | ADDRESS ON FILE | | | | | | | |
| 377251 | ORTIZ CARRASQUILLO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 377252 | Ortiz Carrasquillo, Carlos H | ADDRESS ON FILE | | | | | | | |
| 377253 | ORTIZ CARRASQUILLO, CONNIE | ADDRESS ON FILE | | | | | | | |
| 377254 | ORTIZ CARRASQUILLO, DIANA L | ADDRESS ON FILE | | | | | | | |
| 377255 | ORTIZ CARRASQUILLO, EVA L | ADDRESS ON FILE | | | | | | | |
| 377256 | ORTIZ CARRASQUILLO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 377257 | ORTIZ CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 377258 | ORTIZ CARRASQUILLO, JUAN V | ADDRESS ON FILE | | | | | | | |
| 377259 | ORTIZ CARRASQUILLO, LAURA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 377260 | ORTIZ CARRASQUILLO, LOURMARITH | ADDRESS ON FILE | | | | | | | |
| 377261 | ORTIZ CARRASQUILLO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 377262 | ORTIZ CARRASQUILLO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 377263 | ORTIZ CARRASQUILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 377264 | ORTIZ CARRASQUILLO, MIGUEL J. | ADDRESS ON FILE | | | | | | | |
| 377265 | ORTIZ CARRASQUILLO, NORMA E | ADDRESS ON FILE | | | | | | | |
| 377266 | ORTIZ CARRASQUILLO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 377267 | Ortiz Carrasquillo, Norma I | ADDRESS ON FILE | | | | | | | |
| 377268 | ORTIZ CARRASQUILLO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 377269 | ORTIZ CARRASQUILLO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 377270 | Ortiz Carrasquillo, Ricardo D | ADDRESS ON FILE | | | | | | | |
| 377271 | ORTIZ CARRASQUILLO, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 377272 | ORTIZ CARRASQUILLO, WANDA E | ADDRESS ON FILE | | | | | | | |
| 377273 | ORTIZ CARRASQUILLO, WANDA L | ADDRESS ON FILE | | | | | | | |
| 377274 | ORTIZ CARRASQUILLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 377275 | ORTIZ CARRERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 377276 | ORTIZ CARRERAS, LIXZA M | ADDRESS ON FILE | | | | | | | |
| 377277 | ORTIZ CARRERO, DILMA E | ADDRESS ON FILE | | | | | | | |
| 377278 | ORTIZ CARRERO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 377279 | ORTIZ CARRERO, MILTON J | ADDRESS ON FILE | | | | | | | |
| 377280 | ORTIZ CARRILLO, FULGENCIO | ADDRESS ON FILE | | | | | | | |
| 377281 | ORTIZ CARRILLO, JENNY | ADDRESS ON FILE | | | | | | | |
| 377282 | ORTIZ CARRILLO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 377283 | ORTIZ CARRILLO, NOEL | ADDRESS ON FILE | | | | | | | |
| 377284 | ORTIZ CARRILLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 377285 | ORTIZ CARRILLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 377286 | ORTIZ CARRION, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 377287 | Ortiz Carrion, Benito | ADDRESS ON FILE | | | | | | | |
| 377288 | ORTIZ CARRION, IGSI E. | ADDRESS ON FILE | | | | | | | |
| 377289 | ORTIZ CARRION, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 377290 | ORTIZ CARRION, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 377291 | Ortiz Carrion, William M | ADDRESS ON FILE | | | | | | | |
| 377292 | ORTIZ CARRION, WILMA | ADDRESS ON FILE | | | | | | | |
| 377293 | ORTIZ CARRION, YADIRA | ADDRESS ON FILE | | | | | | | |
| 377294 | ORTIZ CARRION, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 377295 | ORTIZ CARRION, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 377296 | ORTIZ CARRO, CESAR | ADDRESS ON FILE | | | | | | | |
| 377297 | ORTIZ CARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 377298 | ORTIZ CARRO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 377299 | ORTIZ CARTAGENA, ALEX | ADDRESS ON FILE | | | | | | | |
| 377300 | Ortiz Cartagena, Alex J. | ADDRESS ON FILE | | | | | | | |
| 377301 | ORTIZ CARTAGENA, ANA D | ADDRESS ON FILE | | | | | | | |
| 377302 | ORTIZ CARTAGENA, DAISY I | ADDRESS ON FILE | | | | | | | |
| 377303 | ORTIZ CARTAGENA, DIANA | ADDRESS ON FILE | | | | | | | |
| 377304 | ORTIZ CARTAGENA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 377305 | ORTIZ CARTAGENA, JULIO | ADDRESS ON FILE | | | | | | | |
| 377306 | ORTIZ CARTAGENA, LIZANNETTE | ADDRESS ON FILE | | | | | | | |
| 377307 | ORTIZ CARTAGENA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 377308 | ORTIZ CARTAGENA, MARTA E | ADDRESS ON FILE | | | | | | | |
| 377309 | ORTIZ CARTAGENA, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 377310 | ORTIZ CARTAGENA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 377311 | ORTIZ CARTAGENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 377312 | ORTIZ CARTAGENA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 377313 | ORTIZ CARTAGENA, WANDA | ADDRESS ON FILE | | | | | | | |
| 377314 | ORTIZ CARTAGENA, YARIBEL | ADDRESS ON FILE | | | | | | | |
| 377315 | ORTIZ CASABLANCA, ROSAIDA M. | ADDRESS ON FILE | | | | | | | |
| 377317 | ORTIZ CASANOVA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 377318 | ORTIZ CASANOVA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 377319 | ORTIZ CASIANO, ADA V | ADDRESS ON FILE | | | | | | | |
| 377321 | ORTIZ CASIANO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 377322 | ORTIZ CASIANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 377323 | ORTIZ CASIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 377324 | ORTIZ CASIANO, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 377325 | ORTIZ CASIANO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 377326 | ORTIZ CASIANO, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 377327 | ORTIZ CASIANO, YVONNE N | ADDRESS ON FILE | | | | | | | |
| 377328 | ORTIZ CASILLA, DANNY | ADDRESS ON FILE | | | | | | | |
| 377329 | ORTIZ CASILLAS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 377330 | ORTIZ CASILLAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 377331 | ORTIZ CASILLAS, FRANCISCO G | ADDRESS ON FILE | | | | | | | |
| 377332 | ORTIZ CASILLAS, INOEL | ADDRESS ON FILE | | | | | | | |
| 377333 | ORTIZ CASILLAS, LUIS R | ADDRESS ON FILE | | | | | | | |
| 377334 | ORTIZ CASILLAS, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 377335 | ORTIZ CASILLAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 377336 | ORTIZ CASTELLANO, ANIBAL | LCDA. AURA R. PEREZ MUÑIZ | PO BOX 275 FLORIDA PR | | | FLORIDA | PR | 00650 | |
| 377337 | ORTIZ CASTILLO, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 377320 | ORTIZ CASTILLO, ALFRED | ADDRESS ON FILE | | | | | | | |
| 377338 | ORTIZ CASTILLO, BELINDA N | ADDRESS ON FILE | | | | | | | |
| 377339 | ORTIZ CASTILLO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 377340 | ORTIZ CASTILLO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 377341 | ORTIZ CASTILLO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 377342 | ORTIZ CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 377343 | ORTIZ CASTILLO, JOSE ARMANDO | ADDRESS ON FILE | | | | | | | |
| 377344 | ORTIZ CASTILLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 377345 | ORTIZ CASTILLO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 377346 | ORTIZ CASTILLO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 377347 | Ortiz Castillo, Migdalia Del C | ADDRESS ON FILE | | | | | | | |
| 377348 | ORTIZ CASTILLO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 377349 | ORTIZ CASTILLO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 377350 | ORTIZ CASTILLO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 377351 | ORTIZ CASTRO MD, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 377352 | ORTIZ CASTRO, ALEX N. | ADDRESS ON FILE | | | | | | | |
| 377353 | ORTIZ CASTRO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 377354 | ORTIZ CASTRO, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 377355 | ORTIZ CASTRO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 377356 | ORTIZ CASTRO, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 377357 | ORTIZ CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 377358 | Ortiz Castro, Eliezer | ADDRESS ON FILE | | | | | | | |
| 377359 | Ortiz Castro, Elsie M. | ADDRESS ON FILE | | | | | | | |
| 377360 | ORTIZ CASTRO, FELIX L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 377361 | ORTIZ CASTRO, GINY | ADDRESS ON FILE | | | | | | | |
| 377362 | ORTIZ CASTRO, GRISELL | ADDRESS ON FILE | | | | | | | |
| 377363 | ORTIZ CASTRO, IDALINA | ADDRESS ON FILE | | | | | | | |
| 377364 | Ortiz Castro, Ismael R | ADDRESS ON FILE | | | | | | | |
| 377365 | ORTIZ CASTRO, JAIME | ADDRESS ON FILE | | | | | | | |
| 377366 | ORTIZ CASTRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 377367 | ORTIZ CASTRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 377368 | ORTIZ CASTRO, LUZ | ADDRESS ON FILE | | | | | | | |
| 377369 | ORTIZ CASTRO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 377370 | ORTIZ CASTRO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 377371 | ORTIZ CASTRO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 377372 | ORTIZ CASTRO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 377373 | ORTIZ CASTRO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 377374 | ORTIZ CASTRO, MANUELA | ADDRESS ON FILE | | | | | | | |
| 377375 | ORTIZ CASTRO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 377376 | ORTIZ CASTRO, MARTA | ADDRESS ON FILE | | | | | | | |
| 377377 | ORTIZ CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 377378 | ORTIZ CASTRO, NANCY | ADDRESS ON FILE | | | | | | | |
| 377379 | Ortiz Castro, Pablo R | ADDRESS ON FILE | | | | | | | |
| 377380 | ORTIZ CASTRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 377381 | ORTIZ CASTRO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 377382 | ORTIZ CASTRO, SARA M | ADDRESS ON FILE | | | | | | | |
| 377383 | ORTIZ CASTRO, WESLEY | ADDRESS ON FILE | | | | | | | |
| 377384 | ORTIZ CATERING/MARIA G ORTIZ | HC-7 BOX 21325 | | | | MAYAGUEZ | PR | 00680 | |
| 377385 | ORTIZ CEBALLOS, ELENA | ADDRESS ON FILE | | | | | | | |
| 377386 | ORTIZ CEDENO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 377387 | ORTIZ CEDENO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 377388 | ORTIZ CEDENO, MARIA | ADDRESS ON FILE | | | | | | | |
| 377389 | ORTIZ CEDENO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 377390 | ORTIZ CEDENO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 377391 | ORTIZ CEDENO, RAMON | ADDRESS ON FILE | | | | | | | |
| 377392 | ORTIZ CEDENO, YANYRA | ADDRESS ON FILE | | | | | | | |
| 377393 | ORTIZ CEDENO, YISSEL M | ADDRESS ON FILE | | | | | | | |
| 377394 | ORTIZ CENTENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 377395 | ORTIZ CENTENO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 377396 | ORTIZ CENTENO, CORAL | ADDRESS ON FILE | | | | | | | |
| 377397 | ORTIZ CENTENO, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 377398 | ORTIZ CENTENO, JOVANIA | ADDRESS ON FILE | | | | | | | |
| 377399 | ORTIZ CENTENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 377400 | ORTIZ CENTENO, MARTA E | ADDRESS ON FILE | | | | | | | |
| 377401 | ORTIZ CENTENO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 377402 | ORTIZ CENTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 377403 | ORTIZ CEPEDA, BASILIO | ADDRESS ON FILE | | | | | | | |
| 377404 | ORTIZ CEPEDA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 377405 | ORTIZ CEPEDA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 377406 | ORTIZ CEPEDA, MAYLIN ENID | ADDRESS ON FILE | | | | | | | |
| 377407 | ORTIZ CEPEDA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 377408 | ORTIZ CEPEDA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 377409 | ORTIZ CEPERO, REYES | ADDRESS ON FILE | | | | | | | |
| 377410 | ORTIZ CEREZO MD, PABLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 377411 | ORTIZ CERPA, DAVID | ADDRESS ON FILE | | | | | | | |
| 377412 | ORTIZ CERPA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 377413 | ORTIZ CERPA, SARA | ADDRESS ON FILE | | | | | | | |
| 377414 | ORTIZ CERVERA, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| 377415 | Ortiz Cervera, Edelmiro | ADDRESS ON FILE | | | | | | | |
| 377416 | ORTIZ CESAREO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 377417 | ORTIZ CESAREO, MARISSA | ADDRESS ON FILE | | | | | | | |
| 377418 | ORTIZ CESAREO, NELLY Y | ADDRESS ON FILE | | | | | | | |
| 377419 | ORTIZ CESARIO, NELLY | ADDRESS ON FILE | | | | | | | |
| 377420 | ORTIZ CHACON, MARIBELL | ADDRESS ON FILE | | | | | | | |
| 377421 | Ortiz Chacon, Wayne | ADDRESS ON FILE | | | | | | | |
| 377422 | ORTIZ CHAMORRO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 377423 | ORTIZ CHANG, PANAMA | ADDRESS ON FILE | | | | | | | |
| 377424 | ORTIZ CHARLES, JUNITZA | ADDRESS ON FILE | | | | | | | |
| 377425 | ORTIZ CHARRIEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 377426 | ORTIZ CHEVERE, NANETTE | ADDRESS ON FILE | | | | | | | |
| 377427 | ORTIZ CHEVERE, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 377428 | ORTIZ CHEVERE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 377429 | ORTIZ CHEVERE, REYES | ADDRESS ON FILE | | | | | | | |
| 377431 | ORTIZ CHEVRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 377432 | ORTIZ CHICO, ASHLEY MARIE | ADDRESS ON FILE | | | | | | | |
| 377433 | ORTIZ CHIQUES, ELENA | ADDRESS ON FILE | | | | | | | |
| 377434 | ORTIZ CHRISTIAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 377435 | ORTIZ CINTRON MD, EDGAR | ADDRESS ON FILE | | | | | | | |
| 377436 | ORTIZ CINTRON, ADA V. | ADDRESS ON FILE | | | | | | | |
| 377437 | ORTIZ CINTRON, ALEX | ADDRESS ON FILE | | | | | | | |
| 377438 | ORTIZ CINTRON, ANA T | ADDRESS ON FILE | | | | | | | |
| 377439 | ORTIZ CINTRON, ANAYDA G | ADDRESS ON FILE | | | | | | | |
| 377440 | Ortiz Cintron, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 377441 | ORTIZ CINTRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 377442 | ORTIZ CINTRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 377443 | ORTIZ CINTRON, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 377444 | ORTIZ CINTRON, CARMIN | ADDRESS ON FILE | | | | | | | |
| 377445 | ORTIZ CINTRON, ELBA L | ADDRESS ON FILE | | | | | | | |
| 377446 | ORTIZ CINTRON, ERIC | ADDRESS ON FILE | | | | | | | |
| 377447 | ORTIZ CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 377448 | ORTIZ CINTRON, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 377449 | ORTIZ CINTRON, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 377450 | ORTIZ CINTRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 377451 | ORTIZ CINTRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 377452 | ORTIZ CINTRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 377453 | ORTIZ CINTRON, JAIME | ADDRESS ON FILE | | | | | | | |
| 377454 | Ortiz Cintron, Javier | ADDRESS ON FILE | | | | | | | |
| 377455 | ORTIZ CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 377456 | ORTIZ CINTRON, JUAN A | ADDRESS ON FILE | | | | | | | |
| 377457 | ORTIZ CINTRON, JULIA | ADDRESS ON FILE | | | | | | | |
| 377458 | ORTIZ CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 377459 | ORTIZ CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 377460 | ORTIZ CINTRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 377461 | ORTIZ CINTRON, MADELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 377462 | ORTIZ CINTRON, MARIELY | ADDRESS ON FILE | | | | | | | |
| 377463 | ORTIZ CINTRON, MARIELY | ADDRESS ON FILE | | | | | | | |
| 377464 | ORTIZ CINTRON, MARY J | ADDRESS ON FILE | | | | | | | |
| 377465 | ORTIZ CINTRON, MARY L | ADDRESS ON FILE | | | | | | | |
| 377466 | Ortiz Cintron, Miguel A | ADDRESS ON FILE | | | | | | | |
| 377467 | ORTIZ CINTRON, OLGA I | ADDRESS ON FILE | | | | | | | |
| 377468 | ORTIZ CINTRON, RENE | ADDRESS ON FILE | | | | | | | |
| 377469 | Ortiz Cintron, Roberto A. | ADDRESS ON FILE | | | | | | | |
| 377470 | ORTIZ CINTRON, YANIRCA | ADDRESS ON FILE | | | | | | | |
| 377471 | ORTIZ CINTRON, YARITZA | ADDRESS ON FILE | | | | | | | |
| 377472 | ORTIZ CINTRON, YARITZA | ADDRESS ON FILE | | | | | | | |
| 377474 | ORTIZ CIRINO, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 377475 | ORTIZ CLAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 377476 | ORTIZ CLAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 377477 | ORTIZ CLASS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 377478 | ORTIZ CLASS, HAROLD | ADDRESS ON FILE | | | | | | | |
| 377479 | ORTIZ CLASS, MARIA | ADDRESS ON FILE | | | | | | | |
| 377480 | ORTIZ CLASS, OLGA | ADDRESS ON FILE | | | | | | | |
| 377482 | ORTIZ CLAUDIO, ANA T | ADDRESS ON FILE | | | | | | | |
| 377483 | ORTIZ CLAUDIO, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 377484 | Ortiz Claudio, Dalisa | ADDRESS ON FILE | | | | | | | |
| 377485 | ORTIZ CLAUDIO, FELIX L | ADDRESS ON FILE | | | | | | | |
| 377486 | ORTIZ CLAUDIO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 377487 | ORTIZ CLAUDIO, LEYDA R | ADDRESS ON FILE | | | | | | | |
| 377488 | ORTIZ CLAUDIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 377489 | ORTIZ CLAUDIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 377490 | ORTIZ CLAUDIO, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 377491 | ORTIZ CLAUDIO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 377492 | ORTIZ CLAUDIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 377493 | ORTIZ CLAUDIO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 377494 | ORTIZ CLEMENTE, JORGE D. | ADDRESS ON FILE | | | | | | | |
| 377495 | ORTIZ CLEMENTE, MARTA | ADDRESS ON FILE | | | | | | | |
| 377496 | ORTIZ CLEMENTE, MARTA | ADDRESS ON FILE | | | | | | | |
| 377497 | ORTIZ CLEMENTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 377498 | ORTIZ CLIVILLES, JORGE | ADDRESS ON FILE | | | | | | | |
| 377499 | ORTIZ COLLADO, ANA H | ADDRESS ON FILE | | | | | | | |
| 377500 | Ortiz Collado, Cain | ADDRESS ON FILE | | | | | | | |
| 377501 | ORTIZ COLLADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 377502 | ORTIZ COLLADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 377503 | ORTIZ COLLAZO, AIDELIZA | ADDRESS ON FILE | | | | | | | |
| 377504 | ORTIZ COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 377505 | ORTIZ COLLAZO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 377506 | ORTIZ COLLAZO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 377507 | ORTIZ COLLAZO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 377508 | ORTIZ COLLAZO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 377509 | ORTIZ COLLAZO, DAVID | ADDRESS ON FILE | | | | | | | |
| 377510 | ORTIZ COLLAZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 377511 | ORTIZ COLLAZO, FRANCIA | ADDRESS ON FILE | | | | | | | |
| 377512 | ORTIZ COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 377513 | ORTIZ COLLAZO, GAMALIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 377514 | ORTIZ COLLAZO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 377515 | ORTIZ COLLAZO, JANICE K | ADDRESS ON FILE | | | | | | | |
| 377516 | ORTIZ COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 377517 | ORTIZ COLLAZO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 377518 | ORTIZ COLLAZO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 377519 | ORTIZ COLLAZO, LISSETTE M | ADDRESS ON FILE | | | | | | | |
| 377520 | ORTIZ COLLAZO, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 377521 | ORTIZ COLLAZO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 377522 | ORTIZ COLLAZO, OMAR | ADDRESS ON FILE | | | | | | | |
| 377523 | ORTIZ COLLAZO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 377524 | ORTIZ COLLAZO, ROSA | ADDRESS ON FILE | | | | | | | |
| 377525 | ORTIZ COLLAZO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 377526 | ORTIZ COLLAZO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 377527 | ORTIZ COLLAZO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 377528 | ORTIZ COLLAZO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 733754 | ORTIZ COLLISION EXPERT | URB ROYAL TOWN | M 4 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 377529 | ORTIZ COLOM, JORGE | ADDRESS ON FILE | | | | | | | |
| 377530 | ORTIZ COLON MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| 377531 | ORTIZ COLON, ABNEL | ADDRESS ON FILE | | | | | | | |
| 377532 | ORTIZ COLON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 377533 | ORTIZ COLON, AIDA S | ADDRESS ON FILE | | | | | | | |
| 377534 | ORTIZ COLON, ALBA R | ADDRESS ON FILE | | | | | | | |
| 377535 | ORTIZ COLON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 377536 | ORTIZ COLON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 377537 | Ortiz Colon, Amarilys | ADDRESS ON FILE | | | | | | | |
| 377538 | ORTIZ COLON, ANA | ADDRESS ON FILE | | | | | | | |
| 377539 | ORTIZ COLON, ANA | ADDRESS ON FILE | | | | | | | |
| 377540 | ORTIZ COLON, ANA | ADDRESS ON FILE | | | | | | | |
| 377541 | ORTIZ COLON, ANAYANSI | ADDRESS ON FILE | | | | | | | |
| 377542 | ORTIZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 377543 | ORTIZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 377544 | ORTIZ COLON, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 377545 | ORTIZ COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 377546 | ORTIZ COLON, ARLENE | ADDRESS ON FILE | | | | | | | |
| 377547 | ORTIZ COLON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 377548 | ORTIZ COLON, ARMANDO A | ADDRESS ON FILE | | | | | | | |
| 377549 | Ortiz Colon, Arturo G | ADDRESS ON FILE | | | | | | | |
| 377550 | ORTIZ COLON, AURELIO | ADDRESS ON FILE | | | | | | | |
| 377551 | ORTIZ COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 377552 | ORTIZ COLON, AWILDA E | ADDRESS ON FILE | | | | | | | |
| 377553 | ORTIZ COLON, BIANCA | ADDRESS ON FILE | | | | | | | |
| 377554 | ORTIZ COLON, BIANCA | ADDRESS ON FILE | | | | | | | |
| 377555 | ORTIZ COLON, BIANCA M | ADDRESS ON FILE | | | | | | | |
| 377556 | Ortiz Colon, Bianca M | ADDRESS ON FILE | | | | | | | |
| 377557 | ORTIZ COLON, BIANCA M. | ADDRESS ON FILE | | | | | | | |
| 377558 | ORTIZ COLON, BIANCALYS M | ADDRESS ON FILE | | | | | | | |
| 377559 | ORTIZ COLON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 377560 | ORTIZ COLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 377561 | ORTIZ COLON, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 377562 | ORTIZ COLON, CANDIDA R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 377563 | ORTIZ COLON, CANDIDA R. | ADDRESS ON FILE | | | | | | | |
| 377564 | ORTIZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 377565 | ORTIZ COLON, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 377566 | Ortiz Colon, Carlos L | ADDRESS ON FILE | | | | | | | |
| 377567 | ORTIZ COLON, CARMELO | ADDRESS ON FILE | | | | | | | |
| 377568 | ORTIZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 377569 | ORTIZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 377570 | ORTIZ COLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 377571 | ORTIZ COLON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 377572 | ORTIZ COLON, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 377573 | ORTIZ COLON, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 377574 | ORTIZ COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 377575 | ORTIZ COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 377576 | ORTIZ COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 377577 | ORTIZ COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 377578 | ORTIZ COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 377579 | ORTIZ COLON, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 377580 | ORTIZ COLON, CLAUDINA | ADDRESS ON FILE | | | | | | | |
| 377581 | ORTIZ COLON, DAVID | ADDRESS ON FILE | | | | | | | |
| 377582 | ORTIZ COLON, DAVID | ADDRESS ON FILE | | | | | | | |
| 377583 | ORTIZ COLON, DELIA | ADDRESS ON FILE | | | | | | | |
| 377584 | ORTIZ COLON, DILIA M | ADDRESS ON FILE | | | | | | | |
| 377585 | ORTIZ COLON, DORCA J | ADDRESS ON FILE | | | | | | | |
| 377586 | ORTIZ COLON, ELBA M | ADDRESS ON FILE | | | | | | | |
| 377587 | ORTIZ COLON, ELIAN | ADDRESS ON FILE | | | | | | | |
| 377588 | ORTIZ COLON, ELIANETTE | ADDRESS ON FILE | | | | | | | |
| 377589 | ORTIZ COLON, ELIUD | ADDRESS ON FILE | | | | | | | |
| 377590 | ORTIZ COLON, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| 377591 | ORTIZ COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| 377592 | ORTIZ COLON, ELSA I | ADDRESS ON FILE | | | | | | | |
| 377593 | ORTIZ COLON, ELSA M | ADDRESS ON FILE | | | | | | | |
| 377594 | ORTIZ COLON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 377595 | ORTIZ COLON, ERICA | ADDRESS ON FILE | | | | | | | |
| 377596 | ORTIZ COLON, ERIK | ADDRESS ON FILE | | | | | | | |
| 377597 | ORTIZ COLON, ESTRELLA C. | ADDRESS ON FILE | | | | | | | |
| 377598 | ORTIZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 377599 | ORTIZ COLON, FELIX A | ADDRESS ON FILE | | | | | | | |
| 377600 | ORTIZ COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 377601 | ORTIZ COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 377602 | ORTIZ COLON, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 377603 | ORTIZ COLON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 377604 | ORTIZ COLON, GENESIS | ADDRESS ON FILE | | | | | | | |
| 377605 | ORTIZ COLON, GIDALYS | ADDRESS ON FILE | | | | | | | |
| 377606 | ORTIZ COLON, GISELA DORIS | ADDRESS ON FILE | | | | | | | |
| 377607 | ORTIZ COLON, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 377608 | ORTIZ COLON, GLORIA J | ADDRESS ON FILE | | | | | | | |
| 377609 | ORTIZ COLON, GLORIA J. | ADDRESS ON FILE | | | | | | | |
| 377610 | ORTIZ COLON, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 377611 | ORTIZ COLON, GLORISELY | ADDRESS ON FILE | | | | | | | |
| 377612 | ORTIZ COLON, GRISEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 377613 | ORTIZ COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 377615 | ORTIZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 377616 | ORTIZ COLON, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 377617 | ORTIZ COLON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 377618 | Ortiz Colon, Hector L | ADDRESS ON FILE | | | | | | | |
| 377619 | ORTIZ COLON, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 377620 | ORTIZ COLON, HILDA M | ADDRESS ON FILE | | | | | | | |
| 377621 | Ortiz Colon, Ileana | ADDRESS ON FILE | | | | | | | |
| 377622 | ORTIZ COLON, IRAD | ADDRESS ON FILE | | | | | | | |
| 377623 | ORTIZ COLON, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 377624 | ORTIZ COLON, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 377625 | ORTIZ COLON, IRIS E | ADDRESS ON FILE | | | | | | | |
| 377626 | ORTIZ COLON, IRMA E | ADDRESS ON FILE | | | | | | | |
| 377627 | ORTIZ COLON, JAIMAR | ADDRESS ON FILE | | | | | | | |
| 377628 | ORTIZ COLON, JANCEL A | ADDRESS ON FILE | | | | | | | |
| 377629 | ORTIZ COLON, JANNETTE M | ADDRESS ON FILE | | | | | | | |
| 377630 | ORTIZ COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 377631 | ORTIZ COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 377632 | ORTIZ COLON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 377633 | ORTIZ COLON, JESSY | ADDRESS ON FILE | | | | | | | |
| 377634 | ORTIZ COLON, JOHAN | ADDRESS ON FILE | | | | | | | |
| 377635 | ORTIZ COLON, JOHAN | ADDRESS ON FILE | | | | | | | |
| 377636 | ORTIZ COLON, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 377637 | ORTIZ COLON, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 377638 | ORTIZ COLON, JORGE J. | ADDRESS ON FILE | | | | | | | |
| 377639 | ORTIZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 377640 | ORTIZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 377641 | ORTIZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 377642 | ORTIZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 377643 | ORTIZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 377644 | ORTIZ COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 377645 | ORTIZ COLON, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 377646 | ORTIZ COLON, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 377647 | ORTIZ COLON, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 377648 | ORTIZ COLON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 377649 | ORTIZ COLON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 770770 | ORTIZ COLÓN, JOSUÉ | DEMANDANTE: JOSUÉ ORTIZ COLÓN | FACILIDAD CORRECCIONAL 224 | 3793 | Ponce BYP C25 NAR C113-A | Ponce | PR | 00728-1504 | |
| 377650 | ORTIZ COLON, JUAN L | ADDRESS ON FILE | | | | | | | |
| 377651 | ORTIZ COLON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 377652 | Ortiz Colon, Julio A | ADDRESS ON FILE | | | | | | | |
| 377653 | ORTIZ COLON, KARLA L | ADDRESS ON FILE | | | | | | | |
| 377654 | ORTIZ COLON, KEILA | ADDRESS ON FILE | | | | | | | |
| 377655 | ORTIZ COLON, KIARA | ADDRESS ON FILE | | | | | | | |
| 377656 | ORTIZ COLON, LAURA | ADDRESS ON FILE | | | | | | | |
| 377657 | ORTIZ COLON, LERSIE | ADDRESS ON FILE | | | | | | | |
| 377658 | ORTIZ COLON, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 377659 | ORTIZ COLON, LUCY A | ADDRESS ON FILE | | | | | | | |
| 377660 | ORTIZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 377661 | ORTIZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 377662 | ORTIZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 377663 | ORTIZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 377664 | Ortiz Colon, Luis A | ADDRESS ON FILE | | | | | | | |
| 377665 | ORTIZ COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 377666 | ORTIZ COLON, LUIS G | ADDRESS ON FILE | | | | | | | |
| 377667 | Ortiz Colon, Luis I | ADDRESS ON FILE | | | | | | | |
| 377668 | Ortiz Colon, Luis R | ADDRESS ON FILE | | | | | | | |
| 377669 | ORTIZ COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 377670 | ORTIZ COLON, MAILYN | ADDRESS ON FILE | | | | | | | |
| 377671 | ORTIZ COLON, MARCELO | ADDRESS ON FILE | | | | | | | |
| 377672 | ORTIZ COLON, MARCOS | ADDRESS ON FILE | | | | | | | |
| 377673 | ORTIZ COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 377674 | ORTIZ COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 377675 | ORTIZ COLON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 377676 | ORTIZ COLON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 377677 | ORTIZ COLON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 377678 | ORTIZ COLON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 377679 | ORTIZ COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 377680 | ORTIZ COLON, MARIANA | ADDRESS ON FILE | | | | | | | |
| 377681 | ORTIZ COLON, MARIANA | ADDRESS ON FILE | | | | | | | |
| 377682 | ORTIZ COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 377683 | ORTIZ COLON, MARILETT | ADDRESS ON FILE | | | | | | | |
| 377684 | ORTIZ COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 377685 | ORTIZ COLON, MARTA R. | ADDRESS ON FILE | | | | | | | |
| 377686 | ORTIZ COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 377687 | ORTIZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 377688 | ORTIZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 377689 | ORTIZ COLON, MILAGROS I. | ADDRESS ON FILE | | | | | | | |
| 377690 | ORTIZ COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 377691 | ORTIZ COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 377692 | ORTIZ COLON, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 377693 | ORTIZ COLON, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 377694 | ORTIZ COLON, OFELIA | ADDRESS ON FILE | | | | | | | |
| 377695 | ORTIZ COLON, OLGA | ADDRESS ON FILE | | | | | | | |
| 377696 | ORTIZ COLON, OLGA I | ADDRESS ON FILE | | | | | | | |
| 377697 | ORTIZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 377698 | ORTIZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 377699 | ORTIZ COLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 377700 | ORTIZ COLON, OTILIO | ADDRESS ON FILE | | | | | | | |
| 377701 | ORTIZ COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 377702 | ORTIZ COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 377703 | ORTIZ COLON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 377704 | ORTIZ COLON, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 377705 | ORTIZ COLON, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 377706 | ORTIZ COLON, PEDRO N | ADDRESS ON FILE | | | | | | | |
| 377707 | ORTIZ COLON, PEDRO S | ADDRESS ON FILE | | | | | | | |
| 377708 | ORTIZ COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 377709 | ORTIZ COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 377710 | ORTIZ COLON, RAMONA | ADDRESS ON FILE | | | | | | | |
| 377711 | ORTIZ COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 377712 | ORTIZ COLON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 377713 | ORTIZ COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 377714 | ORTIZ COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| 377715 | ORTIZ COLON, ROSSANEL | ADDRESS ON FILE | | | | | | | |
| 377716 | ORTIZ COLON, ROXANA | ADDRESS ON FILE | | | | | | | |
| 377717 | ORTIZ COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 377718 | ORTIZ COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 377719 | ORTIZ COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 377720 | ORTIZ COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 377721 | ORTIZ COLON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 377722 | ORTIZ COLON, SAUL | ADDRESS ON FILE | | | | | | | |
| 377723 | ORTIZ COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 377724 | ORTIZ COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 377725 | ORTIZ COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 377726 | ORTIZ COLON, SOR M | ADDRESS ON FILE | | | | | | | |
| 377727 | ORTIZ COLON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 377728 | ORTIZ COLON, VANNERY | ADDRESS ON FILE | | | | | | | |
| 377729 | Ortiz Colon, Victor R | ADDRESS ON FILE | | | | | | | |
| 377730 | Ortiz Colon, Victoriano | ADDRESS ON FILE | | | | | | | |
| 377731 | ORTIZ COLON, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 377732 | ORTIZ COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 377733 | ORTIZ COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 377734 | ORTIZ COLON, WALTER | ADDRESS ON FILE | | | | | | | |
| 377735 | ORTIZ COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 377736 | ORTIZ COLON, WANDA M | ADDRESS ON FILE | | | | | | | |
| 377737 | ORTIZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 377738 | ORTIZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 377739 | ORTIZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 377740 | ORTIZ COLON, WILMA | ADDRESS ON FILE | | | | | | | |
| 377741 | ORTIZ COLON, WINDA | ADDRESS ON FILE | | | | | | | |
| 377742 | ORTIZ COLON, WINDA A | ADDRESS ON FILE | | | | | | | |
| 377743 | ORTIZ COLON, XAVIER E | ADDRESS ON FILE | | | | | | | |
| 377744 | ORTIZ COLON, YADARIS M | ADDRESS ON FILE | | | | | | | |
| 377745 | ORTIZ COLON, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 377746 | ORTIZ COLON, YAIMIE | ADDRESS ON FILE | | | | | | | |
| 377747 | ORTIZ COLON, YAIMIE D. | ADDRESS ON FILE | | | | | | | |
| 377748 | ORTIZ COLON, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 377749 | ORTIZ COLON, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| 377750 | ORTIZ COLON, YOLANIS | ADDRESS ON FILE | | | | | | | |
| 377751 | ORTIZ COLON, ZOAMY D | ADDRESS ON FILE | | | | | | | |
| 377752 | Ortiz Colorado, Luis Aniel | ADDRESS ON FILE | | | | | | | |
| 377753 | ORTIZ COMAS, MYRNA T | ADDRESS ON FILE | | | | | | | |
| 377754 | ORTIZ CONCEPCION, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 377755 | ORTIZ CONCEPCION, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 377756 | ORTIZ CONCEPCION, EDWIN | ADDRESS ON FILE | | | | | | | |
| 377757 | ORTIZ CONCEPCION, ENID | ADDRESS ON FILE | | | | | | | |
| 377758 | Ortiz Concepcion, Faustino C | ADDRESS ON FILE | | | | | | | |
| 377759 | ORTIZ CONCEPCION, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 377760 | ORTIZ CONCEPCION, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 377761 | ORTIZ CONCEPCION, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 377762 | ORTIZ CONCEPCION, MARITZA | ADDRESS ON FILE | | | | | | | |
| 377763 | ORTIZ CONCEPCION, PEDRO | ADDRESS ON FILE | | | | | | | |
| 377764 | ORTIZ CONCEPCION, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 377765 | ORTIZ CONCEPCION, YESENIA | ADDRESS ON FILE | | | | | | | |
| 377767 | ORTIZ CONDE, KARLA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 377768 | ORTIZ CONDE, LIZMAR | ADDRESS ON FILE | | | | | | | |
| 377769 | ORTIZ CONESA, IVAN | ADDRESS ON FILE | | | | | | | |
| 377770 | ORTIZ CONESA, JUAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 733755 | ORTIZ CONSTRACTOR | HC 71 BOX 5951 | | | | CAYEY | PR | 00736 | |
| 377771 | ORTIZ CONTAKES, LILYA | ADDRESS ON FILE | | | | | | | |
| 377772 | ORTIZ CONTRERAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 377773 | ORTIZ CONTRERAS, RENE | ADDRESS ON FILE | | | | | | | |
| 377774 | ORTIZ CONTRERAS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 377775 | ORTIZ CONTRERAS, YAMIL | LIC JOSE VELEZ PEREA | 35 CALLE C | BORBON | SUITE 65-115 | GUAYNABO | PR | 00969-5375 | |
| 377776 | ORTIZ CORA, DANIXIS | ADDRESS ON FILE | | | | | | | |
| 377777 | ORTIZ CORALI, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 377778 | Ortiz Cordero, Alfredo | ADDRESS ON FILE | | | | | | | |
| 377779 | ORTIZ CORDERO, ARIZBETH | ADDRESS ON FILE | | | | | | | |
| 377780 | Ortiz Cordero, Carlos E | ADDRESS ON FILE | | | | | | | |
| 377781 | ORTIZ CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 377782 | ORTIZ CORDERO, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 377783 | ORTIZ CORDERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 377784 | ORTIZ CORDERO, IDELIZ | ADDRESS ON FILE | | | | | | | |
| 377785 | ORTIZ CORDERO, IRMA L | ADDRESS ON FILE | | | | | | | |
| 377786 | ORTIZ CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 377787 | ORTIZ CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 377788 | ORTIZ CORDERO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 377789 | ORTIZ CORDERO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 377790 | ORTIZ CORDERO, LITZA E | ADDRESS ON FILE | | | | | | | |
| 377792 | ORTIZ CORDERO, MELISA | ADDRESS ON FILE | | | | | | | |
| 377793 | ORTIZ CORDERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 377794 | ORTIZ CORDERO, MILIANETTE | ADDRESS ON FILE | | | | | | | |
| 377795 | ORTIZ CORDERO, NAYDA S | ADDRESS ON FILE | | | | | | | |
| 377796 | ORTIZ CORDERO, SYLVIA J | ADDRESS ON FILE | | | | | | | |
| 377797 | ORTIZ CORDOVA, ANA L | ADDRESS ON FILE | | | | | | | |
| 377798 | ORTIZ CORDOVA, RUTH | ADDRESS ON FILE | | | | | | | |
| 377799 | ORTIZ CORE, JUANITA | ADDRESS ON FILE | | | | | | | |
| 377800 | ORTIZ CORIANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 377801 | ORTIZ CORIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 377802 | ORTIZ CORONA, CYNDIA ENID | ADDRESS ON FILE | | | | | | | |
| 377803 | ORTIZ CORONA, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| 377804 | ORTIZ COROVA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 377805 | ORTIZ CORPS, AYXA | ADDRESS ON FILE | | | | | | | |
| 377806 | ORTIZ CORREA, ALBIN | ADDRESS ON FILE | | | | | | | |
| 377807 | ORTIZ CORREA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 377808 | ORTIZ CORREA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 377809 | ORTIZ CORREA, BETSY | ADDRESS ON FILE | | | | | | | |
| 377791 | ORTIZ CORREA, CHARILYS | ADDRESS ON FILE | | | | | | | |
| 377810 | ORTIZ CORREA, DORILIZA | ADDRESS ON FILE | | | | | | | |
| 377811 | ORTIZ CORREA, EGDARD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 377812 | ORTIZ CORREA, ELBA M | ADDRESS ON FILE | | | | | | | |
| 377813 | ORTIZ CORREA, FE M | ADDRESS ON FILE | | | | | | | |
| 377814 | ORTIZ CORREA, ILEANA MARIA | ADDRESS ON FILE | | | | | | | |
| 377815 | Ortiz Correa, Jose | ADDRESS ON FILE | | | | | | | |
| 377816 | ORTIZ CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 377817 | ORTIZ CORREA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 377818 | Ortiz Correa, Juan C. | ADDRESS ON FILE | | | | | | | |
| 377819 | ORTIZ CORREA, LIZBET E | ADDRESS ON FILE | | | | | | | |
| 377820 | ORTIZ CORREA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 377821 | ORTIZ CORREA, NELMA L | ADDRESS ON FILE | | | | | | | |
| 377822 | ORTIZ CORREA, NOEMARIE | ADDRESS ON FILE | | | | | | | |
| 377823 | ORTIZ CORREA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 377824 | ORTIZ CORREA, OLGA A. | ADDRESS ON FILE | | | | | | | |
| 377825 | ORTIZ CORREA, PABLO | ADDRESS ON FILE | | | | | | | |
| 377826 | ORTIZ CORREA, PABLO J | ADDRESS ON FILE | | | | | | | |
| 377827 | Ortiz Correa, Rene | ADDRESS ON FILE | | | | | | | |
| 377828 | ORTIZ CORREA, ROSA | ADDRESS ON FILE | | | | | | | |
| 377829 | ORTIZ CORREA, SAUL | ADDRESS ON FILE | | | | | | | |
| 377830 | ORTIZ CORREA, ZACHA | ADDRESS ON FILE | | | | | | | |
| 377831 | ORTIZ CORREA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 377832 | ORTIZ CORREA, ZORELIS | ADDRESS ON FILE | | | | | | | |
| 377833 | ORTIZ CORTES, AQUILINO | ADDRESS ON FILE | | | | | | | |
| 377834 | ORTIZ CORTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 377835 | ORTIZ CORTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 377836 | ORTIZ CORTES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 377837 | ORTIZ CORTES, NELSON | ADDRESS ON FILE | | | | | | | |
| 377838 | ORTIZ CORTES, PEDRO RAMON | ADDRESS ON FILE | | | | | | | |
| 377839 | ORTIZ CORUJO, DIANA | ADDRESS ON FILE | | | | | | | |
| 377840 | ORTIZ COSME, AIXA M | ADDRESS ON FILE | | | | | | | |
| 377841 | ORTIZ COSME, ANA I | ADDRESS ON FILE | | | | | | | |
| 377842 | ORTIZ COSME, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 377843 | ORTIZ COSME, IVELIZA | ADDRESS ON FILE | | | | | | | |
| 377844 | ORTIZ COSME, JAMEEL | ADDRESS ON FILE | | | | | | | |
| 377845 | ORTIZ COSME, JESUS F | ADDRESS ON FILE | | | | | | | |
| 377846 | ORTIZ COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| 377847 | Ortiz Cosme, Jose A | ADDRESS ON FILE | | | | | | | |
| 377848 | ORTIZ COSME, KERMIT LUIS | ADDRESS ON FILE | | | | | | | |
| 377849 | ORTIZ COSME, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 377850 | ORTIZ COSME, MARIELA | ADDRESS ON FILE | | | | | | | |
| 377851 | ORTIZ COSME, MARILYN | ADDRESS ON FILE | | | | | | | |
| 377852 | Ortiz Cosme, Oscar | ADDRESS ON FILE | | | | | | | |
| 377853 | ORTIZ COSME, ROSA I | ADDRESS ON FILE | | | | | | | |
| 377854 | ORTIZ COSS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 377855 | ORTIZ COSS, JANITZIE | ADDRESS ON FILE | | | | | | | |
| 377856 | ORTIZ COSS, SUSANA | ADDRESS ON FILE | | | | | | | |
| 377857 | ORTIZ COSTA, AXEL | ADDRESS ON FILE | | | | | | | |
| 377858 | ORTIZ COTTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 377859 | ORTIZ COTTE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 377860 | ORTIZ COTTI MD, WILSON | ADDRESS ON FILE | | | | | | | |
| 377861 | ORTIZ COTTO, ABRAHAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 377862 | ORTIZ COTTO, AMERICA | ADDRESS ON FILE | | | | | | | |
| 377863 | ORTIZ COTTO, ANA R. | ADDRESS ON FILE | | | | | | | |
| 377864 | Ortiz Cotto, Angel R | ADDRESS ON FILE | | | | | | | |
| 377865 | ORTIZ COTTO, BETSY | ADDRESS ON FILE | | | | | | | |
| 377866 | ORTIZ COTTO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 377868 | ORTIZ COTTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 377869 | ORTIZ COTTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 377870 | Ortiz Cotto, Ely A. | ADDRESS ON FILE | | | | | | | |
| 377871 | ORTIZ COTTO, EVA | ADDRESS ON FILE | | | | | | | |
| 377872 | ORTIZ COTTO, GLORIA | RACHEL M. SMITH | 950 PENNSYLVANIA AVE. N.W. | | | WASHINGTON | DC | 20030 | |
| 377873 | ORTIZ COTTO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 377874 | ORTIZ COTTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 377875 | ORTIZ COTTO, JASMARIE | ADDRESS ON FILE | | | | | | | |
| 377876 | ORTIZ COTTO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 377877 | ORTIZ COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 377878 | ORTIZ COTTO, LUISA | ADDRESS ON FILE | | | | | | | |
| 377879 | ORTIZ COTTO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 377880 | ORTIZ COTTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 377881 | ORTIZ COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 377882 | ORTIZ COTTO, MARIA DE LOS R | ADDRESS ON FILE | | | | | | | |
| 377883 | ORTIZ COTTO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 377884 | ORTIZ COTTO, MARINES | ADDRESS ON FILE | | | | | | | |
| 377885 | ORTIZ COTTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 377886 | Ortiz Cotto, Migdalia | ADDRESS ON FILE | | | | | | | |
| 377887 | ORTIZ COTTO, MONICA | ADDRESS ON FILE | | | | | | | |
| 377888 | ORTIZ COTTO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 377889 | Ortiz Cotto, Orlando | ADDRESS ON FILE | | | | | | | |
| 377890 | ORTIZ COTTO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 377891 | ORTIZ COTTO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 377892 | ORTIZ COTTO, RICARDA | ADDRESS ON FILE | | | | | | | |
| 377893 | ORTIZ COTTO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 377894 | ORTIZ COTTO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 377895 | ORTIZ COTTO, SIXTA | ADDRESS ON FILE | | | | | | | |
| 377896 | ORTIZ COTTO, YARELIS | ADDRESS ON FILE | | | | | | | |
| 377897 | ORTIZ COTTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 377898 | ORTIZ COUVERTIER, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 377899 | ORTIZ COUVERTIER, HECTOR | ADDRESS ON FILE | | | | | | | |
| 377900 | ORTIZ CRAWFORD, ALBIN | ADDRESS ON FILE | | | | | | | |
| 377901 | ORTIZ CRESPO, ADA A | ADDRESS ON FILE | | | | | | | |
| 377902 | ORTIZ CRESPO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 377903 | ORTIZ CRESPO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 377904 | ORTIZ CRESPO, CUMAN | ADDRESS ON FILE | | | | | | | |
| 377905 | ORTIZ CRESPO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 377906 | ORTIZ CRESPO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 377907 | ORTIZ CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |
| 377908 | ORTIZ CRESPO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 377909 | ORTIZ CRESPO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 377910 | ORTIZ CRESPO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 377911 | ORTIZ CRESPO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 377912 | ORTIZ CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 377913 | ORTIZ CRESPO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 377914 | ORTIZ CRIADO, JOHANIE | ADDRESS ON FILE | | | | | | | |
| 377915 | ORTIZ CRIADO, JOHANIE | ADDRESS ON FILE | | | | | | | |
| 377916 | ORTIZ CRISTIAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 377917 | ORTIZ CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| 377918 | ORTIZ CRUZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 377919 | ORTIZ CRUZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 377920 | ORTIZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 377921 | ORTIZ CRUZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 377922 | Ortiz Cruz, Angel M | ADDRESS ON FILE | | | | | | | |
| 377923 | ORTIZ CRUZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 377924 | ORTIZ CRUZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 377925 | ORTIZ CRUZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 377926 | ORTIZ CRUZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 377927 | ORTIZ CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 377928 | ORTIZ CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 377929 | ORTIZ CRUZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 377930 | ORTIZ CRUZ, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 377931 | ORTIZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 377932 | ORTIZ CRUZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 377933 | ORTIZ CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 377934 | ORTIZ CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 377935 | ORTIZ CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 377936 | ORTIZ CRUZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 377937 | ORTIZ CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 377938 | ORTIZ CRUZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 377939 | ORTIZ CRUZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 377940 | ORTIZ CRUZ, EDDIEMAR | ADDRESS ON FILE | | | | | | | |
| 377941 | Ortiz Cruz, Edgardo | ADDRESS ON FILE | | | | | | | |
| 377942 | ORTIZ CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 377943 | ORTIZ CRUZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 377944 | ORTIZ CRUZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 377945 | ORTIZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 377946 | ORTIZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 377947 | ORTIZ CRUZ, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 377948 | ORTIZ CRUZ, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 377949 | ORTIZ CRUZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 377950 | ORTIZ CRUZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 377951 | ORTIZ CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 377952 | ORTIZ CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 377954 | ORTIZ CRUZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 377955 | ORTIZ CRUZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 377956 | ORTIZ CRUZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| 377957 | ORTIZ CRUZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 377958 | ORTIZ CRUZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 377959 | ORTIZ CRUZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 377960 | ORTIZ CRUZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 377961 | ORTIZ CRUZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 377962 | ORTIZ CRUZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 377963 | ORTIZ CRUZ, GLADYS I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 377964 | ORTIZ CRUZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 377965 | ORTIZ CRUZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 377966 | Ortiz Cruz, Harold A. | ADDRESS ON FILE | | | | | | | |
| 377967 | ORTIZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 377968 | ORTIZ CRUZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 377969 | Ortiz Cruz, Horacio | ADDRESS ON FILE | | | | | | | |
| 377970 | ORTIZ CRUZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 377971 | ORTIZ CRUZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 377972 | ORTIZ CRUZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 377973 | ORTIZ CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 377974 | ORTIZ CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 377975 | ORTIZ CRUZ, IVETTE C | ADDRESS ON FILE | | | | | | | |
| 377976 | ORTIZ CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 377977 | Ortiz Cruz, Jaime | ADDRESS ON FILE | | | | | | | |
| 377978 | ORTIZ CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 377979 | ORTIZ CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 377980 | ORTIZ CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 377981 | ORTIZ CRUZ, JANET | ADDRESS ON FILE | | | | | | | |
| 377982 | ORTIZ CRUZ, JANET | ADDRESS ON FILE | | | | | | | |
| 377983 | ORTIZ CRUZ, JANET | ADDRESS ON FILE | | | | | | | |
| 377984 | ORTIZ CRUZ, JENNITH | ADDRESS ON FILE | | | | | | | |
| 377985 | Ortiz Cruz, Jimmy | ADDRESS ON FILE | | | | | | | |
| 377986 | ORTIZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 377987 | Ortiz Cruz, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 377988 | Ortiz Cruz, Jorge W. | ADDRESS ON FILE | | | | | | | |
| 377953 | ORTIZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 377989 | ORTIZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 377990 | ORTIZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 377991 | ORTIZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 377992 | ORTIZ CRUZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 377993 | Ortiz Cruz, Juan | ADDRESS ON FILE | | | | | | | |
| 377994 | ORTIZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 377995 | ORTIZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 377996 | ORTIZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 377997 | ORTIZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 377998 | Ortiz Cruz, Juan C | ADDRESS ON FILE | | | | | | | |
| 377999 | ORTIZ CRUZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 378000 | ORTIZ CRUZ, JUDIBERTH | ADDRESS ON FILE | | | | | | | |
| 378001 | ORTIZ CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 378002 | ORTIZ CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 378003 | ORTIZ CRUZ, KALEIMY | ADDRESS ON FILE | | | | | | | |
| 378004 | ORTIZ CRUZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 378005 | ORTIZ CRUZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| 378006 | ORTIZ CRUZ, LILLYAM | ADDRESS ON FILE | | | | | | | |
| 378007 | ORTIZ CRUZ, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 378008 | ORTIZ CRUZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 378009 | ORTIZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 378010 | ORTIZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 378011 | ORTIZ CRUZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 378012 | ORTIZ CRUZ, LUIS G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 378013 | Ortiz Cruz, Luz D | ADDRESS ON FILE | | | | | | | |
| 378014 | ORTIZ CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 378015 | ORTIZ CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 378016 | ORTIZ CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 378017 | ORTIZ CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 378018 | ORTIZ CRUZ, MARCUS | ADDRESS ON FILE | | | | | | | |
| 378019 | ORTIZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 378020 | ORTIZ CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 378021 | ORTIZ CRUZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 378022 | ORTIZ CRUZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 378023 | ORTIZ CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 378024 | ORTIZ CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 378025 | ORTIZ CRUZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 378026 | ORTIZ CRUZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 378027 | ORTIZ CRUZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 378028 | ORTIZ CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 378029 | ORTIZ CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 378030 | ORTIZ CRUZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| 378031 | ORTIZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 378032 | ORTIZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 378033 | ORTIZ CRUZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 378034 | ORTIZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 378035 | ORTIZ CRUZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 378036 | ORTIZ CRUZ, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 378037 | ORTIZ CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 378038 | ORTIZ CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 378039 | ORTIZ CRUZ, NEYSA Y | ADDRESS ON FILE | | | | | | | |
| 378040 | ORTIZ CRUZ, NICK F. | ADDRESS ON FILE | | | | | | | |
| 378041 | ORTIZ CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 378042 | ORTIZ CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 378043 | ORTIZ CRUZ, OMAR A. | ADDRESS ON FILE | | | | | | | |
| 378044 | ORTIZ CRUZ, OMAR E. | ADDRESS ON FILE | | | | | | | |
| 378045 | Ortiz Cruz, Omayra | ADDRESS ON FILE | | | | | | | |
| 378046 | Ortiz Cruz, Orlando | ADDRESS ON FILE | | | | | | | |
| 378047 | ORTIZ CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 378048 | Ortiz Cruz, Patricia | ADDRESS ON FILE | | | | | | | |
| 378049 | ORTIZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 378050 | ORTIZ CRUZ, PETRA I | ADDRESS ON FILE | | | | | | | |
| 378051 | ORTIZ CRUZ, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 378052 | ORTIZ CRUZ, PURA | ADDRESS ON FILE | | | | | | | |
| 378053 | ORTIZ CRUZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 378054 | ORTIZ CRUZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 378055 | ORTIZ CRUZ, RAMONA E | ADDRESS ON FILE | | | | | | | |
| 378056 | Ortiz Cruz, Raul | ADDRESS ON FILE | | | | | | | |
| 378057 | ORTIZ CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 378058 | ORTIZ CRUZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 378059 | ORTIZ CRUZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 378060 | ORTIZ CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 378061 | Ortiz Cruz, Roberto | ADDRESS ON FILE | | | | | | | |
| 378062 | ORTIZ CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 378063 | ORTIZ CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 378064 | ORTIZ CRUZ, ROSANETTE | ADDRESS ON FILE | | | | | | | |
| 378065 | ORTIZ CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 378066 | ORTIZ CRUZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 378067 | ORTIZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 378068 | ORTIZ CRUZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 378069 | ORTIZ CRUZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 378070 | ORTIZ CRUZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 378071 | ORTIZ CRUZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 378072 | ORTIZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 378073 | ORTIZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 378074 | ORTIZ CRUZ, VICTOR OSCAR | ADDRESS ON FILE | | | | | | | |
| 378075 | ORTIZ CRUZ, VICTOR OSCAR | ADDRESS ON FILE | | | | | | | |
| 378076 | ORTIZ CRUZ, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 378077 | ORTIZ CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 378078 | ORTIZ CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 378079 | ORTIZ CRUZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 378082 | ORTIZ CUADRA, EFREN | ADDRESS ON FILE | | | | | | | |
| 378083 | ORTIZ CUADRA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 378084 | ORTIZ CUADRA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 378085 | ORTIZ CUADRADO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 378086 | ORTIZ CUADRADO, DELIA | ADDRESS ON FILE | | | | | | | |
| 378087 | ORTIZ CUADRADO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 378088 | ORTIZ CUADRADO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 378089 | ORTIZ CUMBA, GINGER | ADDRESS ON FILE | | | | | | | |
| 378090 | ORTIZ CUMBA, JUAN | ADDRESS ON FILE | | | | | | | |
| 378091 | ORTIZ CURET, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 378092 | ORTIZ CURET, JUAN | ADDRESS ON FILE | | | | | | | |
| 378093 | ORTIZ CURET, MARIA DE LOS REYES | ADDRESS ON FILE | | | | | | | |
| 378094 | ORTIZ CURET, SAMIA | ADDRESS ON FILE | | | | | | | |
| 378095 | ORTIZ DALECCIO, HILDA M | ADDRESS ON FILE | | | | | | | |
| 378096 | ORTIZ DALIOT, GLADYS B | ADDRESS ON FILE | | | | | | | |
| 378097 | ORTIZ DALIOT, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 378098 | ORTIZ DAMANTE, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 378099 | Ortiz David, Agustin | ADDRESS ON FILE | | | | | | | |
| 378100 | ORTIZ DAVID, MILDRED | ADDRESS ON FILE | | | | | | | |
| 378101 | ORTIZ DAVID, NORBERTA | ADDRESS ON FILE | | | | | | | |
| 378102 | ORTIZ DAVID, NYDIA | ADDRESS ON FILE | | | | | | | |
| 378103 | ORTIZ DAVID, OLGA I | ADDRESS ON FILE | | | | | | | |
| 378104 | ORTIZ DAVID, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 378105 | ORTIZ DAVID, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 378106 | ORTIZ DAVILA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 378107 | ORTIZ DAVILA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 378108 | ORTIZ DAVILA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 378109 | ORTIZ DAVILA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 378110 | ORTIZ DAVILA, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 378111 | ORTIZ DAVILA, DENISE | ADDRESS ON FILE | | | | | | | |
| 378112 | ORTIZ DAVILA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 378113 | ORTIZ DAVILA, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 378114 | ORTIZ DAVILA, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 378115 | Ortiz Davila, Iris A. | ADDRESS ON FILE | | | | | | | |
| 378116 | ORTIZ DAVILA, ISAURA | ADDRESS ON FILE | | | | | | | |
| 378117 | Ortiz Davila, Israel | ADDRESS ON FILE | | | | | | | |
| 378081 | ORTIZ DAVILA, JOCHY | ADDRESS ON FILE | | | | | | | |
| 378118 | ORTIZ DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 378119 | ORTIZ DAVILA, JULIO | ADDRESS ON FILE | | | | | | | |
| 378120 | ORTIZ DAVILA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 378121 | ORTIZ DAVILA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 378122 | ORTIZ DAVILA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 378123 | ORTIZ DAVILA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 378124 | ORTIZ DAVILA, MARLA I. | ADDRESS ON FILE | | | | | | | |
| 378125 | ORTIZ DAVILA, MARTA C. | ADDRESS ON FILE | | | | | | | |
| 378126 | ORTIZ DAVILA, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 378127 | ORTIZ DAVILA, NILKA | ADDRESS ON FILE | | | | | | | |
| 378128 | ORTIZ DAVILA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 378129 | ORTIZ DAVILA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 378130 | ORTIZ DAVILA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 378131 | ORTIZ DAVILA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 378132 | ORTIZ DAVILA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 378133 | ORTIZ DE BONILLA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 378134 | ORTIZ DE BRACERO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 378136 | ORTIZ DE CRUZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 378137 | ORTIZ DE DIAZ, AUREA S | ADDRESS ON FILE | | | | | | | |
| 378138 | ORTIZ DE FLORES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 378139 | ORTIZ DE JAIMAN, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 378140 | ORTIZ DE JESUS, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 378141 | ORTIZ DE JESUS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 378142 | ORTIZ DE JESUS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 378143 | ORTIZ DE JESUS, AMADID | ADDRESS ON FILE | | | | | | | |
| 378144 | ORTIZ DE JESUS, AMADID | ADDRESS ON FILE | | | | | | | |
| 378145 | ORTIZ DE JESUS, ANA L | ADDRESS ON FILE | | | | | | | |
| 378146 | ORTIZ DE JESUS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 378147 | ORTIZ DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 378148 | ORTIZ DE JESUS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 378149 | ORTIZ DE JESUS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 378150 | ORTIZ DE JESUS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 378151 | ORTIZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 378152 | ORTIZ DE JESUS, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 378135 | ORTIZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 378153 | ORTIZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 378154 | ORTIZ DE JESUS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 378155 | ORTIZ DE JESUS, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 378156 | ORTIZ DE JESUS, DAVID | ADDRESS ON FILE | | | | | | | |
| 378157 | ORTIZ DE JESUS, DIANA Y. | ADDRESS ON FILE | | | | | | | |
| 378158 | ORTIZ DE JESUS, EDDA | ADDRESS ON FILE | | | | | | | |
| 378159 | Ortiz De Jesus, Edgard R | ADDRESS ON FILE | | | | | | | |
| 378160 | ORTIZ DE JESUS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 378161 | ORTIZ DE JESUS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 378162 | ORTIZ DE JESUS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 378163 | ORTIZ DE JESUS, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 378164 | ORTIZ DE JESUS, FREDDY | ADDRESS ON FILE | | | | | | | |
| 378165 | Ortiz De Jesus, Geovan | ADDRESS ON FILE | | | | | | | |
| 378167 | ORTIZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 378168 | ORTIZ DE JESUS, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| 378169 | Ortiz De Jesus, Ismael | ADDRESS ON FILE | | | | | | | |
| 378170 | ORTIZ DE JESUS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 378171 | ORTIZ DE JESUS, JANETTE | ADDRESS ON FILE | | | | | | | |
| 378173 | ORTIZ DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 378174 | ORTIZ DE JESUS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 378175 | ORTIZ DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 378176 | ORTIZ DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 378177 | ORTIZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 378178 | ORTIZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 378179 | ORTIZ DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 378181 | ORTIZ DE JESUS, JULIO C | ADDRESS ON FILE | | | | | | | |
| 378182 | ORTIZ DE JESUS, LEMNA | ADDRESS ON FILE | | | | | | | |
| 378183 | ORTIZ DE JESUS, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 378184 | ORTIZ DE JESUS, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 378185 | ORTIZ DE JESUS, LIBORIO | ADDRESS ON FILE | | | | | | | |
| 378186 | ORTIZ DE JESUS, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 378187 | ORTIZ DE JESUS, LIZETTE I. | ADDRESS ON FILE | | | | | | | |
| 378188 | ORTIZ DE JESUS, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 378189 | ORTIZ DE JESUS, LUMARI | ADDRESS ON FILE | | | | | | | |
| 378190 | ORTIZ DE JESUS, LUMARI | ADDRESS ON FILE | | | | | | | |
| 378191 | ORTIZ DE JESUS, LUZ D | ADDRESS ON FILE | | | | | | | |
| 378192 | ORTIZ DE JESUS, MADELYN | ADDRESS ON FILE | | | | | | | |
| 378193 | ORTIZ DE JESUS, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 378194 | ORTIZ DE JESUS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 378195 | ORTIZ DE JESUS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 378196 | ORTIZ DE JESUS, MARICELY | ADDRESS ON FILE | | | | | | | |
| 378197 | ORTIZ DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 378198 | ORTIZ DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 378199 | ORTIZ DE JESUS, NANCY | ADDRESS ON FILE | | | | | | | |
| 378200 | ORTIZ DE JESUS, NELSON | ADDRESS ON FILE | | | | | | | |
| 378201 | ORTIZ DE JESUS, NOEL | ADDRESS ON FILE | | | | | | | |
| 378202 | ORTIZ DE JESUS, OLGA | ADDRESS ON FILE | | | | | | | |
| 378203 | ORTIZ DE JESUS, OLGA M | ADDRESS ON FILE | | | | | | | |
| 378204 | ORTIZ DE JESUS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 378205 | ORTIZ DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 378206 | Ortiz De Jesus, Patrick | ADDRESS ON FILE | | | | | | | |
| 378172 | ORTIZ DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 378207 | ORTIZ DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 378208 | ORTIZ DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 378209 | Ortiz De Jesus, Pedro J | ADDRESS ON FILE | | | | | | | |
| 378210 | Ortiz De Jesus, Pedro M | ADDRESS ON FILE | | | | | | | |
| 378211 | ORTIZ DE JESUS, PETRONA | ADDRESS ON FILE | | | | | | | |
| 378212 | ORTIZ DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 378213 | ORTIZ DE JESUS, RAMON A | ADDRESS ON FILE | | | | | | | |
| 378214 | ORTIZ DE JESUS, SONIA | ADDRESS ON FILE | | | | | | | |
| 378215 | ORTIZ DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 378216 | ORTIZ DE JESUS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 378217 | ORTIZ DE JESUS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 378218 | ORTIZ DE JESUS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 378219 | ORTIZ DE LA CRUZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 378220 | ORTIZ DE LA ROSA, NOEL | ADDRESS ON FILE | | | | | | | |
| 378221 | ORTIZ DE LAIZ, BRUNIBEL | ADDRESS ON FILE | | | | | | | |
| 378222 | ORTIZ DE LEON, DELIS | ADDRESS ON FILE | | | | | | | |
| 378223 | ORTIZ DE LEON, DELIS | ADDRESS ON FILE | | | | | | | |
| 378224 | ORTIZ DE LEON, DELIS J. | ADDRESS ON FILE | | | | | | | |
| 378225 | ORTIZ DE LEON, DORALIZ E. | ADDRESS ON FILE | | | | | | | |
| 378226 | ORTIZ DE LEON, ERUEL E | ADDRESS ON FILE | | | | | | | |
| 378227 | ORTIZ DE LEON, RAMON | ADDRESS ON FILE | | | | | | | |
| 378228 | ORTIZ DE LOCHARD, ZULMA N | ADDRESS ON FILE | | | | | | | |
| 378229 | ORTIZ DE PAZ, LIZETTE I. | ADDRESS ON FILE | | | | | | | |
| 378230 | ORTIZ DE QUINONES, CELESTE | ADDRESS ON FILE | | | | | | | |
| 378231 | ORTIZ DE QUIQONES, MATILDE | ADDRESS ON FILE | | | | | | | |
| 378232 | ORTIZ DE RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 378233 | ORTIZ DE RIVERA, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 378234 | ORTIZ DE RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 378235 | ORTIZ DE ROMAN, MARTHA E. | ADDRESS ON FILE | | | | | | | |
| 378236 | ORTIZ DE SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 378237 | ORTIZ DE SOTO, IRMA | ADDRESS ON FILE | | | | | | | |
| 378238 | ORTIZ DE, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 378240 | ORTIZ DECLET, JEAN | ADDRESS ON FILE | | | | | | | |
| 378241 | ORTIZ DEJESUS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 378242 | ORTIZ DEL RIO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 378243 | ORTIZ DEL RIO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 378244 | ORTIZ DEL RIO, OMAR | ADDRESS ON FILE | | | | | | | |
| 378245 | ORTIZ DEL ROSARIO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 378246 | ORTIZ DEL ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 378247 | ORTIZ DEL VALLE, ANAIXA | ADDRESS ON FILE | | | | | | | |
| 378248 | ORTIZ DEL VALLE, ANDREA | ADDRESS ON FILE | | | | | | | |
| 378249 | ORTIZ DEL VALLE, BENGIE E | ADDRESS ON FILE | | | | | | | |
| 378250 | Ortiz Del Valle, Eduardo | ADDRESS ON FILE | | | | | | | |
| 378251 | ORTIZ DEL VALLE, EUGENIO J | ADDRESS ON FILE | | | | | | | |
| 378252 | ORTIZ DEL VALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 378253 | ORTIZ DEL VALLE, GHAMARIS | ADDRESS ON FILE | | | | | | | |
| 378254 | ORTIZ DEL VALLE, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 378255 | ORTIZ DEL VALLE, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 378256 | ORTIZ DEL VALLE, JERRY | ADDRESS ON FILE | | | | | | | |
| 378257 | Ortiz Del Valle, Jonathan | ADDRESS ON FILE | | | | | | | |
| 378258 | ORTIZ DEL VALLE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 378259 | ORTIZ DEL VALLE, JOSE O | ADDRESS ON FILE | | | | | | | |
| 378260 | ORTIZ DEL VALLE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 378261 | ORTIZ DEL VALLE, RAMON | ADDRESS ON FILE | | | | | | | |
| 378262 | ORTIZ DEL VALLE, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 378263 | ORTIZ DEL VALLE, REINALDO | ADDRESS ON FILE | | | | | | | |
| 378264 | Ortiz Del Valle, Sindia | ADDRESS ON FILE | | | | | | | |
| 378265 | ORTIZ DEL VALLE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 378266 | ORTIZ DEL VALLE, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 378267 | ORTIZ DELGADO, ALMA | ADDRESS ON FILE | | | | | | | |
| 378268 | ORTIZ DELGADO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 378269 | ORTIZ DELGADO, ALVIN S | ADDRESS ON FILE | | | | | | | |
| 378270 | ORTIZ DELGADO, BRENDALYS | ADDRESS ON FILE | | | | | | | |
| 378271 | ORTIZ DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 378272 | Ortiz Delgado, Carlos | ADDRESS ON FILE | | | | | | | |
| 378273 | ORTIZ DELGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 378274 | ORTIZ DELGADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 378275 | Ortiz Delgado, Efrain | ADDRESS ON FILE | | | | | | | |
| 378276 | ORTIZ DELGADO, ENID S | ADDRESS ON FILE | | | | | | | |
| 378277 | ORTIZ DELGADO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 378278 | ORTIZ DELGADO, EVELIA | ADDRESS ON FILE | | | | | | | |
| 378279 | ORTIZ DELGADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 378280 | ORTIZ DELGADO, HILDA | ADDRESS ON FILE | | | | | | | |
| 378281 | ORTIZ DELGADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 378282 | ORTIZ DELGADO, ITZAMARIE | ADDRESS ON FILE | | | | | | | |
| 378283 | ORTIZ DELGADO, JAZDIER | ADDRESS ON FILE | | | | | | | |
| 378284 | ORTIZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 378286 | ORTIZ DELGADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 378287 | ORTIZ DELGADO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 378288 | ORTIZ DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 378289 | ORTIZ DELGADO, JULIA | ADDRESS ON FILE | | | | | | | |
| 378290 | ORTIZ DELGADO, KESLIN | ADDRESS ON FILE | | | | | | | |
| 378291 | ORTIZ DELGADO, LEONCIO | ADDRESS ON FILE | | | | | | | |
| 378292 | ORTIZ DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 378293 | ORTIZ DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 378294 | ORTIZ DELGADO, LUIS C. | ADDRESS ON FILE | | | | | | | |
| 378295 | ORTIZ DELGADO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 378296 | ORTIZ DELGADO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 378297 | ORTIZ DELGADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 378299 | ORTIZ DELGADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 378300 | ORTIZ DELGADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 378301 | ORTIZ DELGADO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 378302 | ORTIZ DELIZ MD, NILSA M | ADDRESS ON FILE | | | | | | | |
| 378303 | ORTIZ DELIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 378304 | ORTIZ DELIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 378305 | ORTIZ DELIZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 378306 | ORTIZ DELIZ, OSDILA | ADDRESS ON FILE | | | | | | | |
| 378307 | ORTIZ DENIS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 378308 | ORTIZ DENIS, RAUL | ADDRESS ON FILE | | | | | | | |
| 378309 | ORTIZ DESARDEN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 378310 | ORTIZ DESCARTES, SHIREEN | ADDRESS ON FILE | | | | | | | |
| 378311 | ORTIZ DIANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 378312 | ORTIZ DIAZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 378313 | ORTIZ DIAZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 378314 | ORTIZ DIAZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 378315 | ORTIZ DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 378316 | ORTIZ DIAZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 378317 | ORTIZ DIAZ, ANA J | ADDRESS ON FILE | | | | | | | |
| 378318 | ORTIZ DIAZ, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 378319 | ORTIZ DIAZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 378320 | ORTIZ DIAZ, ANA R. | ADDRESS ON FILE | | | | | | | |
| 378321 | ORTIZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 378322 | ORTIZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 378323 | ORTIZ DIAZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 378324 | ORTIZ DIAZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 378325 | ORTIZ DIAZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 378326 | ORTIZ DIAZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 378327 | ORTIZ DIAZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 378328 | ORTIZ DIAZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 378329 | Ortiz Diaz, Brenda J. | ADDRESS ON FILE | | | | | | | |
| 378330 | ORTIZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 378331 | ORTIZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 378332 | ORTIZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 378333 | ORTIZ DIAZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 378334 | Ortiz Diaz, Carmen D | ADDRESS ON FILE | | | | | | | |
| 378335 | ORTIZ DIAZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 378336 | ORTIZ DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 378337 | ORTIZ DIAZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 378338 | ORTIZ DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 378339 | Ortiz Diaz, Cristopher R. | ADDRESS ON FILE | | | | | | | |
| 378340 | ORTIZ DIAZ, DANIA | ADDRESS ON FILE | | | | | | | |
| 378341 | ORTIZ DIAZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 378342 | ORTIZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 378343 | ORTIZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 378344 | Ortiz Diaz, Edwin J. | ADDRESS ON FILE | | | | | | | |
| 378345 | ORTIZ DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 378346 | ORTIZ DIAZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 378347 | ORTIZ DIAZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 378348 | ORTIZ DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 378349 | ORTIZ DIAZ, ELSA D | ADDRESS ON FILE | | | | | | | |
| 378350 | ORTIZ DIAZ, EMMA Y. | ADDRESS ON FILE | | | | | | | |
| 378351 | Ortiz Diaz, Felipe | ADDRESS ON FILE | | | | | | | |
| 378352 | ORTIZ DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 378353 | ORTIZ DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 378354 | ORTIZ DIAZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 378355 | ORTIZ DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 378356 | ORTIZ DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 378357 | ORTIZ DIAZ, GRABIER | ADDRESS ON FILE | | | | | | | |
| 378358 | ORTIZ DIAZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 378359 | ORTIZ DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 378360 | ORTIZ DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 378361 | ORTIZ DIAZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 378362 | ORTIZ DIAZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 378363 | ORTIZ DIAZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 378364 | ORTIZ DIAZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 378365 | ORTIZ DIAZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 378366 | ORTIZ DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 378367 | ORTIZ DIAZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 378368 | ORTIZ DIAZ, JESENIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 378369 | ORTIZ DIAZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 378370 | ORTIZ DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 378371 | Ortiz Diaz, Jorge L | ADDRESS ON FILE | | | | | | | |
| 378372 | ORTIZ DIAZ, JORGE N | ADDRESS ON FILE | | | | | | | |
| 378373 | ORTIZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 378374 | ORTIZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 378375 | ORTIZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 378376 | ORTIZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 378377 | ORTIZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 378378 | ORTIZ DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 378379 | Ortiz Diaz, Jose E | ADDRESS ON FILE | | | | | | | |
| 378380 | Ortiz Diaz, Jose E. | ADDRESS ON FILE | | | | | | | |
| 378381 | ORTIZ DIAZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 378383 | Ortiz Diaz, Jose R | ADDRESS ON FILE | | | | | | | |
| 378384 | Ortiz Diaz, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 378385 | ORTIZ DIAZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 378386 | ORTIZ DIAZ, JOSUE D | ADDRESS ON FILE | | | | | | | |
| 378387 | Ortiz Diaz, Juan | ADDRESS ON FILE | | | | | | | |
| 378388 | ORTIZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 378389 | ORTIZ DIAZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 378390 | ORTIZ DIAZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 378391 | ORTIZ DIAZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 378392 | ORTIZ DIAZ, LESLIE J | ADDRESS ON FILE | | | | | | | |
| 378393 | ORTIZ DIAZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 378394 | ORTIZ DIAZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 378395 | ORTIZ DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 378396 | ORTIZ DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 378397 | ORTIZ DIAZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 378398 | ORTIZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 378399 | ORTIZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 378400 | ORTIZ DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 378401 | ORTIZ DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 378402 | ORTIZ DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 378403 | ORTIZ DIAZ, LUZ V. | ADDRESS ON FILE | | | | | | | |
| 378404 | ORTIZ DIAZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 378405 | ORTIZ DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 378406 | ORTIZ DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 378407 | ORTIZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 378408 | ORTIZ DIAZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 378409 | ORTIZ DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 378410 | ORTIZ DIAZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 378411 | ORTIZ DIAZ, MARIA Z | ADDRESS ON FILE | | | | | | | |
| 378412 | ORTIZ DIAZ, MARIAL. | ADDRESS ON FILE | | | | | | | |
| 378413 | ORTIZ DIAZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 378414 | ORTIZ DIAZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 378415 | ORTIZ DIAZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 378416 | ORTIZ DIAZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 378417 | ORTIZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 378418 | ORTIZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 378419 | ORTIZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 378420 | ORTIZ DIAZ, MIRELSA | ADDRESS ON FILE | | | | | | | |
| 378421 | ORTIZ DIAZ, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 378422 | ORTIZ DIAZ, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| 378423 | ORTIZ DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 378424 | ORTIZ DIAZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 378425 | ORTIZ DIAZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 378426 | ORTIZ DIAZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 378427 | Ortiz Diaz, Nelson D | ADDRESS ON FILE | | | | | | | |
| 378428 | ORTIZ DIAZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 378429 | ORTIZ DIAZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| 378430 | ORTIZ DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 378431 | ORTIZ DIAZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 378432 | Ortiz Diaz, Oscar A | ADDRESS ON FILE | | | | | | | |
| 378433 | ORTIZ DIAZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 378434 | Ortiz Diaz, Pedro | ADDRESS ON FILE | | | | | | | |
| 378435 | Ortiz Diaz, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 378436 | ORTIZ DIAZ, PERLA | ADDRESS ON FILE | | | | | | | |
| 378437 | ORTIZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 378438 | ORTIZ DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 378439 | ORTIZ DIAZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 378440 | ORTIZ DIAZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 378441 | ORTIZ DIAZ, ROSE ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 378442 | ORTIZ DIAZ, SANDRA B. | ADDRESS ON FILE | | | | | | | |
| 378443 | ORTIZ DIAZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 378444 | ORTIZ DIAZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 378445 | ORTIZ DIAZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 378446 | ORTIZ DIAZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| 378447 | ORTIZ DIAZ, TIMMY | ADDRESS ON FILE | | | | | | | |
| 378449 | ORTIZ DIAZ, ULISES | ADDRESS ON FILE | | | | | | | |
| 378450 | ORTIZ DIAZ, VALERY | ADDRESS ON FILE | | | | | | | |
| 378452 | ORTIZ DIAZ, VANESSA I | ADDRESS ON FILE | | | | | | | |
| 378453 | ORTIZ DIAZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 378454 | ORTIZ DIAZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 378455 | ORTIZ DIAZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| 378456 | ORTIZ DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 378457 | ORTIZ DIAZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 378458 | ORTIZ DIAZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 378459 | ORTIZ DINGUIS, PETER | ADDRESS ON FILE | | | | | | | |
| 378460 | ORTIZ DIPINI, ASTRID | ADDRESS ON FILE | | | | | | | |
| 378461 | ORTIZ DOMENECH, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 378462 | ORTIZ DOMENECH, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 378463 | ORTIZ DOMINGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 378464 | ORTIZ DOMINGUEZ, MARILSE | ADDRESS ON FILE | | | | | | | |
| 378465 | ORTIZ DOMINICCI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 378466 | ORTIZ DONASTORG, VICENTE | ADDRESS ON FILE | | | | | | | |
| 378467 | ORTIZ DONATO, AGRIPINO | ADDRESS ON FILE | | | | | | | |
| 378468 | ORTIZ DONE, CAROLINA J | ADDRESS ON FILE | | | | | | | |
| 378469 | ORTIZ DONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 378470 | Ortiz Dones, Eusebio | ADDRESS ON FILE | | | | | | | |
| 378451 | Ortiz Dones, Jose | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 378471 | ORTIZ DONES, JULIA | ADDRESS ON FILE | | | | | | | |
| 378472 | Ortiz Dones, Lorenzo | ADDRESS ON FILE | | | | | | | |
| 378473 | ORTIZ DONES, LORENZO | ADDRESS ON FILE | | | | | | | |
| 378474 | Ortiz Dones, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 378475 | Ortiz Dones, Sergio | ADDRESS ON FILE | | | | | | | |
| 378476 | ORTIZ DONES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 378477 | ORTIZ DUMEY, GLENDA Y | ADDRESS ON FILE | | | | | | | |
| 378478 | ORTIZ DUPREY, RENE | ADDRESS ON FILE | | | | | | | |
| 378479 | ORTIZ DUPREY, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 378480 | ORTIZ ECHEVARRIA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 378481 | ORTIZ ECHEVARRIA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 378482 | ORTIZ ECHEVARRIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 378483 | ORTIZ ECHEVARRIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 378484 | Ortiz Echevarria, David | ADDRESS ON FILE | | | | | | | |
| 378485 | ORTIZ ECHEVARRIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 378486 | ORTIZ ECHEVARRIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 378487 | ORTIZ ECHEVARRIA, GINA M. | ADDRESS ON FILE | | | | | | | |
| 378488 | ORTIZ ECHEVARRIA, INES | ADDRESS ON FILE | | | | | | | |
| 378490 | ORTIZ ECHEVARRIA, JUANA | ADDRESS ON FILE | | | | | | | |
| 378491 | ORTIZ ECHEVARRIA, KASANDRA | ADDRESS ON FILE | | | | | | | |
| 378492 | Ortiz Echevarria, Luis A | ADDRESS ON FILE | | | | | | | |
| 378493 | ORTIZ ECHEVARRIA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 378494 | ORTIZ EFRE, IVY L | ADDRESS ON FILE | | | | | | | |
| 378495 | ORTIZ ELECTRIC SERVICES CORP | HC 1 BOX 6125 | | | | ARROYO | PR | 00714 | |
| 378496 | ORTIZ ELECTRIC SERVICES CORP | JARD DE LAFAYETTE | P 3 CALLE Q | | | ARROYO | PR | 00714 | |
| 378497 | ORTIZ ELEUTICE, ZUHEI | ADDRESS ON FILE | | | | | | | |
| 378498 | ORTIZ ELIAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 378499 | ORTIZ ELIAS, NORAHYNA | ADDRESS ON FILE | | | | | | | |
| 378500 | ORTIZ ELIAS, ZOMAHYRA L | ADDRESS ON FILE | | | | | | | |
| 378501 | ORTIZ ELICIER, JULIO R | ADDRESS ON FILE | | | | | | | |
| 378502 | Ortiz Elicier, Olga I | ADDRESS ON FILE | | | | | | | |
| 378503 | ORTIZ ELIZA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 378504 | ORTIZ EMANUELLI, MARIE | ADDRESS ON FILE | | | | | | | |
| 378505 | ORTIZ EMMANUEL, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 378506 | ORTIZ ENCARNACION, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 378507 | ORTIZ ENCARNACION, KARIM | ADDRESS ON FILE | | | | | | | |
| 378508 | ORTIZ ENCARNACION, LUZAIDA | ADDRESS ON FILE | | | | | | | |
| 378509 | ORTIZ ENCARNACION, YANUEL | ADDRESS ON FILE | | | | | | | |
| 378510 | ORTIZ ENCHAUTEGUI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 378511 | ORTIZ ENTERPRISES INC | PO BOX 861 | | | | JUNCOS | PR | 00777 | |
| 378512 | ORTIZ ERAZO, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 378513 | ORTIZ ERAZO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 378514 | ORTIZ ESCALERA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 378515 | ORTIZ ESCALERA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 378516 | Ortiz Escobar, Brenda M | ADDRESS ON FILE | | | | | | | |
| 378517 | ORTIZ ESCOBAR, ESAUL | ADDRESS ON FILE | | | | | | | |
| 378518 | ORTIZ ESCOBAR, JULIRIS | ADDRESS ON FILE | | | | | | | |
| 378519 | ORTIZ ESCOBAR, LUIS RAFAEL | ADDRESS ON FILE | | | | | | | |
| 378520 | Ortiz Escobar, Peter W | ADDRESS ON FILE | | | | | | | |
| 378521 | ORTIZ ESCRIBANO, BLANCA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 378522 | ORTIZ ESCRIBANO, LUISA | ADDRESS ON FILE | | | | | | | |
| 378523 | ORTIZ ESCUDE, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 378524 | ORTIZ ESMURRIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 378525 | ORTIZ ESMURRIA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 378526 | ORTIZ ESPADA MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 378527 | ORTIZ ESPADA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 378528 | Ortiz Espada, Blanca D | ADDRESS ON FILE | | | | | | | |
| 378529 | ORTIZ ESPADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 378530 | ORTIZ ESPADA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 378531 | Ortiz Espada, Edgardo | ADDRESS ON FILE | | | | | | | |
| 378532 | ORTIZ ESPADA, GUDELIA | ADDRESS ON FILE | | | | | | | |
| 378533 | ORTIZ ESPADA, JAHAYRA | ADDRESS ON FILE | | | | | | | |
| 378534 | ORTIZ ESPADA, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 378535 | ORTIZ ESPADA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 378536 | ORTIZ ESPADA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 378537 | ORTIZ ESPADA, LUIS X | ADDRESS ON FILE | | | | | | | |
| 378538 | ORTIZ ESPADA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 378539 | ORTIZ ESPADA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 378540 | ORTIZ ESPADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 378541 | ORTIZ ESPADA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 378542 | ORTIZ ESPADA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 378543 | ORTIZ ESPADA, ONELIDA | ADDRESS ON FILE | | | | | | | |
| 378544 | ORTIZ ESPADA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 378545 | ORTIZ ESPADA, RICARDO E. | ADDRESS ON FILE | | | | | | | |
| 378546 | ORTIZ ESPADA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 378547 | ORTIZ ESPADA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 378548 | ORTIZ ESPADA, TEODOSIA | ADDRESS ON FILE | | | | | | | |
| 378549 | ORTIZ ESPADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 378550 | Ortiz Espada, Victor I | ADDRESS ON FILE | | | | | | | |
| 378551 | ORTIZ ESPADA, VICTOR I. | ADDRESS ON FILE | | | | | | | |
| 378552 | ORTIZ ESPANDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 378553 | ORTIZ ESPARRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 378554 | ORTIZ ESPARRA, JOAN | ADDRESS ON FILE | | | | | | | |
| 378555 | ORTIZ ESPINEL, SHEILA | ADDRESS ON FILE | | | | | | | |
| 378556 | ORTIZ ESPINO, MELISA | ADDRESS ON FILE | | | | | | | |
| 378557 | ORTIZ ESPINOSA MD, LUIS J | ADDRESS ON FILE | | | | | | | |
| 378558 | ORTIZ ESPINOSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 378559 | ORTIZ ESPINOSA, CARMEN LYDIA | ADDRESS ON FILE | | | | | | | |
| 378560 | ORTIZ ESPINOSA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 378561 | ORTIZ ESPINOSA, MOISES | ADDRESS ON FILE | | | | | | | |
| 378562 | ORTIZ ESPINOSA, SANDRA N | ADDRESS ON FILE | | | | | | | |
| 378563 | ORTIZ ESQUILIN, AIDA L | ADDRESS ON FILE | | | | | | | |
| 378564 | ORTIZ ESQUILIN, AMPARO | ADDRESS ON FILE | | | | | | | |
| 378565 | ORTIZ ESQUILIN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 378566 | ORTIZ ESTAY, CAMELIA J. | ADDRESS ON FILE | | | | | | | |
| 378567 | ORTIZ ESTERAS, DAYNA | ADDRESS ON FILE | | | | | | | |
| 378568 | ORTIZ ESTRADA, AURORA | ADDRESS ON FILE | | | | | | | |
| 378569 | ORTIZ ESTRADA, CARLOS IVAN | ADDRESS ON FILE | | | | | | | |
| 378570 | ORTIZ ESTRADA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 378571 | ORTIZ ESTRADA, JUAN E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 378572 | ORTIZ ESTRADA, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 378573 | ORTIZ ESTRADA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 378575 | ORTIZ ESTRDA, NORMA | ADDRESS ON FILE | | | | | | | |
| 378576 | ORTIZ ESTRELLA, JANICE | ADDRESS ON FILE | | | | | | | |
| 378577 | ORTIZ ESTRONZA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 733756 | ORTIZ EXTERMINATING SERVICE | PO BOX 4422 | | | | CAROLINA | PR | 00979 | |
| 378578 | ORTIZ FALCON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 378579 | ORTIZ FALU, ANA I | ADDRESS ON FILE | | | | | | | |
| 378580 | ORTIZ FALU, AWILDA | ADDRESS ON FILE | | | | | | | |
| 378581 | ORTIZ FANTAUZZI, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 378582 | ORTIZ FARGAS, EVA J | ADDRESS ON FILE | | | | | | | |
| 378583 | ORTIZ FCHELMETTY, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 378584 | ORTIZ FEBO, ANA M | ADDRESS ON FILE | | | | | | | |
| 378585 | ORTIZ FEBUS, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 378586 | ORTIZ FEBUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 378587 | ORTIZ FEBUS, CINDY | ADDRESS ON FILE | | | | | | | |
| 378588 | ORTIZ FEBUS, DENNYS | ADDRESS ON FILE | | | | | | | |
| 378589 | ORTIZ FEBUS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 378590 | Ortiz Febus, Ismael | ADDRESS ON FILE | | | | | | | |
| 378591 | ORTIZ FEBUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 378592 | ORTIZ FEBUS, KEVIN OMAR | ADDRESS ON FILE | | | | | | | |
| 378593 | ORTIZ FELICIANO MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 378594 | ORTIZ FELICIANO, AIDA | ADDRESS ON FILE | | | | | | | |
| 378595 | ORTIZ FELICIANO, AIDA M | ADDRESS ON FILE | | | | | | | |
| 378596 | ORTIZ FELICIANO, AIDZA E | ADDRESS ON FILE | | | | | | | |
| 378489 | ORTIZ FELICIANO, ALMARIS | ADDRESS ON FILE | | | | | | | |
| 378597 | ORTIZ FELICIANO, ANA | ADDRESS ON FILE | | | | | | | |
| 378598 | ORTIZ FELICIANO, ANA M | ADDRESS ON FILE | | | | | | | |
| 378599 | ORTIZ FELICIANO, ANA M | ADDRESS ON FILE | | | | | | | |
| 378600 | ORTIZ FELICIANO, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 378601 | ORTIZ FELICIANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 378602 | Ortiz Feliciano, Diana M | ADDRESS ON FILE | | | | | | | |
| 378603 | ORTIZ FELICIANO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 378604 | ORTIZ FELICIANO, EDUARDO L | ADDRESS ON FILE | | | | | | | |
| 378605 | ORTIZ FELICIANO, ELLUS F | ADDRESS ON FILE | | | | | | | |
| 378606 | ORTIZ FELICIANO, GINA | ADDRESS ON FILE | | | | | | | |
| 378607 | ORTIZ FELICIANO, GINA | ADDRESS ON FILE | | | | | | | |
| 378608 | ORTIZ FELICIANO, IVAN | ADDRESS ON FILE | | | | | | | |
| 378609 | ORTIZ FELICIANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 378610 | ORTIZ FELICIANO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 378611 | ORTIZ FELICIANO, JAIME L | ADDRESS ON FILE | | | | | | | |
| 378612 | Ortiz Feliciano, Janet | ADDRESS ON FILE | | | | | | | |
| 378613 | ORTIZ FELICIANO, JOHN | ADDRESS ON FILE | | | | | | | |
| 378615 | ORTIZ FELICIANO, KAREN J | ADDRESS ON FILE | | | | | | | |
| 378616 | ORTIZ FELICIANO, KARLA | ADDRESS ON FILE | | | | | | | |
| 378617 | ORTIZ FELICIANO, LETICIA D. | ADDRESS ON FILE | | | | | | | |
| 378618 | ORTIZ FELICIANO, LUZ | ADDRESS ON FILE | | | | | | | |
| 378619 | ORTIZ FELICIANO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 378620 | ORTIZ FELICIANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 378621 | Ortiz Feliciano, Maria M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 378622 | ORTIZ FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 378623 | ORTIZ FELICIANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 378624 | ORTIZ FELICIANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 378625 | ORTIZ FELICIANO, MARTA | ADDRESS ON FILE | | | | | | | |
| 378626 | ORTIZ FELICIANO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 378627 | ORTIZ FELICIANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 378628 | ORTIZ FELICIANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 378629 | ORTIZ FELICIANO, MILDRED E. | ADDRESS ON FILE | | | | | | | |
| 378630 | ORTIZ FELICIANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 378631 | ORTIZ FELICIANO, NILBERTO | ADDRESS ON FILE | | | | | | | |
| 378632 | ORTIZ FELICIANO, PABLO | ADDRESS ON FILE | | | | | | | |
| 378633 | ORTIZ FELICIANO, PABLO D | ADDRESS ON FILE | | | | | | | |
| 378634 | ORTIZ FELICIANO, REINAND | ADDRESS ON FILE | | | | | | | |
| 378635 | ORTIZ FELICIANO, REINAND | ADDRESS ON FILE | | | | | | | |
| 378636 | ORTIZ FELICIANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 378637 | ORTIZ FELICIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 378638 | ORTIZ FELICIANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 378639 | ORTIZ FELICIANO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 378640 | ORTIZ FELICIANO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 378641 | ORTIZ FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 378642 | ORTIZ FELIX, CARMEN | ADDRESS ON FILE | | | | | | | |
| 378643 | ORTIZ FELIX, DELVIS | ADDRESS ON FILE | | | | | | | |
| 378644 | ORTIZ FELIX, IVAN J. | ADDRESS ON FILE | | | | | | | |
| 378645 | ORTIZ FELIX, MARIA | ADDRESS ON FILE | | | | | | | |
| 378646 | ORTIZ FELIX, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 378648 | ORTIZ FERNANDEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| 378649 | ORTIZ FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 378650 | ORTIZ FERNANDEZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 378651 | ORTIZ FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 378652 | ORTIZ FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 378653 | ORTIZ FERNANDEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 378654 | ORTIZ FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 378655 | ORTIZ FERNANDEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 378656 | ORTIZ FERNANDEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 378657 | Ortiz Fernandez, Gustavo A | ADDRESS ON FILE | | | | | | | |
| 378658 | ORTIZ FERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 378659 | ORTIZ FERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 378660 | ORTIZ FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 378661 | Ortiz Fernandez, Luis A | ADDRESS ON FILE | | | | | | | |
| 378662 | Ortiz Fernandez, Orlando | ADDRESS ON FILE | | | | | | | |
| 378663 | ORTIZ FERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 378664 | ORTIZ FERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 378665 | ORTIZ FERNANDEZ, SARA E | ADDRESS ON FILE | | | | | | | |
| 378666 | ORTIZ FERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 378667 | ORTIZ FERNANDINI, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 378668 | ORTIZ FERNANDINI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 378669 | ORTIZ FERRARI LUGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 378670 | ORTIZ FERRER, ALAN J | ADDRESS ON FILE | | | | | | | |
| 378671 | ORTIZ FERRER, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 378672 | ORTIZ FERRER, DAISY H | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 378673 | ORTIZ FERRER, JUAN | ADDRESS ON FILE | | | | | | | |
| 378674 | ORTIZ FERRER, JUAN | ADDRESS ON FILE | | | | | | | |
| 378675 | ORTIZ FERRER, LAURA | ADDRESS ON FILE | | | | | | | |
| 378676 | ORTIZ FERRER, LAURA | ADDRESS ON FILE | | | | | | | |
| 378677 | ORTIZ FERRER, LUIS | ADDRESS ON FILE | | | | | | | |
| 378678 | ORTIZ FERRER, LUIS L | ADDRESS ON FILE | | | | | | | |
| 378679 | ORTIZ FERRER, LYLIBETH | ADDRESS ON FILE | | | | | | | |
| 378680 | ORTIZ FERRER, MARILYN | ADDRESS ON FILE | | | | | | | |
| 378681 | ORTIZ FERRER, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 378682 | ORTIZ FERRER, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 378683 | ORTIZ FERRER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 378684 | ORTIZ FIGUEROA KEYSHLA MARIE | ADDRESS ON FILE | | | | | | | |
| 378685 | ORTIZ FIGUEROA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 378686 | ORTIZ FIGUEROA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 378687 | ORTIZ FIGUEROA, AIMEE | ADDRESS ON FILE | | | | | | | |
| 378688 | Ortiz Figueroa, Alberto | ADDRESS ON FILE | | | | | | | |
| 378689 | ORTIZ FIGUEROA, ALEXIS R | ADDRESS ON FILE | | | | | | | |
| 378690 | ORTIZ FIGUEROA, ANA Y | ADDRESS ON FILE | | | | | | | |
| 378691 | ORTIZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 378692 | ORTIZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 378693 | ORTIZ FIGUEROA, ANNIE | ADDRESS ON FILE | | | | | | | |
| 378694 | ORTIZ FIGUEROA, ANNIE | ADDRESS ON FILE | | | | | | | |
| 378695 | ORTIZ FIGUEROA, ANNIE S. | ADDRESS ON FILE | | | | | | | |
| 378697 | ORTIZ FIGUEROA, BETHMARIE | ADDRESS ON FILE | | | | | | | |
| 378698 | ORTIZ FIGUEROA, BETHMARIE | ADDRESS ON FILE | | | | | | | |
| 378699 | ORTIZ FIGUEROA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 378700 | ORTIZ FIGUEROA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 378701 | Ortiz Figueroa, Carlos | ADDRESS ON FILE | | | | | | | |
| 378702 | ORTIZ FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 378703 | ORTIZ FIGUEROA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 378704 | ORTIZ FIGUEROA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 378705 | ORTIZ FIGUEROA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 378706 | ORTIZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 378707 | ORTIZ FIGUEROA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 378708 | ORTIZ FIGUEROA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 378709 | ORTIZ FIGUEROA, DADMARI | ADDRESS ON FILE | | | | | | | |
| 378710 | ORTIZ FIGUEROA, DALILA | ADDRESS ON FILE | | | | | | | |
| 378711 | ORTIZ FIGUEROA, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 378712 | ORTIZ FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| 378713 | ORTIZ FIGUEROA, DIANA | ADDRESS ON FILE | | | | | | | |
| 378714 | ORTIZ FIGUEROA, DORCA | ADDRESS ON FILE | | | | | | | |
| 378715 | ORTIZ FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 378716 | ORTIZ FIGUEROA, ELSA E | ADDRESS ON FILE | | | | | | | |
| 378717 | ORTIZ FIGUEROA, ERIC A | ADDRESS ON FILE | | | | | | | |
| 378718 | ORTIZ FIGUEROA, ETHEL | ADDRESS ON FILE | | | | | | | |
| 378719 | ORTIZ FIGUEROA, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| 378720 | Ortiz Figueroa, Felix | ADDRESS ON FILE | | | | | | | |
| 378721 | ORTIZ FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| 378722 | ORTIZ FIGUEROA, FERMINA | ADDRESS ON FILE | | | | | | | |
| 378723 | ORTIZ FIGUEROA, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 378724 | ORTIZ FIGUEROA, FRANSHELY | ADDRESS ON FILE | | | | | | | |
| 378725 | ORTIZ FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 378726 | ORTIZ FIGUEROA, GEOVANY | ADDRESS ON FILE | | | | | | | |
| 378727 | ORTIZ FIGUEROA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 378728 | ORTIZ FIGUEROA, HAYNEL | ADDRESS ON FILE | | | | | | | |
| 378729 | Ortiz Figueroa, Heriberto | ADDRESS ON FILE | | | | | | | |
| 378730 | ORTIZ FIGUEROA, JANICE | ADDRESS ON FILE | | | | | | | |
| 378731 | ORTIZ FIGUEROA, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 378732 | ORTIZ FIGUEROA, JOANNY | ADDRESS ON FILE | | | | | | | |
| 378733 | ORTIZ FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 378734 | ORTIZ FIGUEROA, JORGE F. | ADDRESS ON FILE | | | | | | | |
| 378735 | ORTIZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 378736 | ORTIZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 378737 | ORTIZ FIGUEROA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 378738 | ORTIZ FIGUEROA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 378739 | ORTIZ FIGUEROA, JOSUE R. | ADDRESS ON FILE | | | | | | | |
| 378740 | ORTIZ FIGUEROA, JOVANIEL | ADDRESS ON FILE | | | | | | | |
| 378741 | ORTIZ FIGUEROA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 378743 | ORTIZ FIGUEROA, KAREN A. | ADDRESS ON FILE | | | | | | | |
| 378744 | ORTIZ FIGUEROA, KEVIN J. | ADDRESS ON FILE | | | | | | | |
| 378745 | ORTIZ FIGUEROA, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 378746 | ORTIZ FIGUEROA, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 378747 | ORTIZ FIGUEROA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 378748 | ORTIZ FIGUEROA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 378749 | ORTIZ FIGUEROA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 378750 | ORTIZ FIGUEROA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 378751 | ORTIZ FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| 378752 | ORTIZ FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 378753 | ORTIZ FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 378754 | Ortiz Figueroa, Lymarie | ADDRESS ON FILE | | | | | | | |
| 378755 | ORTIZ FIGUEROA, MARCEL | ADDRESS ON FILE | | | | | | | |
| 378756 | ORTIZ FIGUEROA, MARCEL | ADDRESS ON FILE | | | | | | | |
| 378757 | ORTIZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 378758 | ORTIZ FIGUEROA, MARIOLGA | ADDRESS ON FILE | | | | | | | |
| 378759 | Ortiz Figueroa, Mariolga | ADDRESS ON FILE | | | | | | | |
| 378760 | ORTIZ FIGUEROA, MERILYN | ADDRESS ON FILE | | | | | | | |
| 378761 | ORTIZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 378762 | ORTIZ FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 378763 | ORTIZ FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 378764 | ORTIZ FIGUEROA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 378765 | ORTIZ FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | | |
| 378766 | ORTIZ FIGUEROA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 378767 | ORTIZ FIGUEROA, NOEL | ADDRESS ON FILE | | | | | | | |
| 378768 | ORTIZ FIGUEROA, NOREEN | ADDRESS ON FILE | | | | | | | |
| 378769 | ORTIZ FIGUEROA, OLGA | ADDRESS ON FILE | | | | | | | |
| 378770 | ORTIZ FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| 378771 | ORTIZ FIGUEROA, OMAR O. | ADDRESS ON FILE | | | | | | | |
| 378772 | ORTIZ FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 378773 | ORTIZ FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 378774 | ORTIZ FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 378775 | ORTIZ FIGUEROA, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| 378776 | ORTIZ FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 378777 | ORTIZ FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 378614 | ORTIZ FIGUEROA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 378778 | ORTIZ FIGUEROA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 378779 | ORTIZ FIGUEROA, TANYA | ADDRESS ON FILE | | | | | | | |
| 378780 | ORTIZ FIGUEROA, TERESA | ADDRESS ON FILE | | | | | | | |
| 378781 | ORTIZ FIGUEROA, VIVIANNETTE M | ADDRESS ON FILE | | | | | | | |
| 378782 | ORTIZ FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 378783 | ORTIZ FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 378784 | ORTIZ FIGUEROA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 378785 | ORTIZ FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 378786 | ORTIZ FIGUEROA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 378787 | ORTIZ FILOMENO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 378788 | ORTIZ FILOMENO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 378789 | ORTIZ FILOMENO, MARIA D LOS A | ADDRESS ON FILE | | | | | | | |
| 733757 | ORTIZ FIRE STATION | HC-01 BOX 8039 | | | | AGUAS BUENAS | PR | 00703 | |
| 378790 | ORTIZ FLORES MD, SONIA | ADDRESS ON FILE | | | | | | | |
| 378791 | ORTIZ FLORES, ABEL | ADDRESS ON FILE | | | | | | | |
| 378792 | ORTIZ FLORES, AHMED | ADDRESS ON FILE | | | | | | | |
| 378793 | ORTIZ FLORES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 378794 | ORTIZ FLORES, ALEX | ADDRESS ON FILE | | | | | | | |
| 378796 | ORTIZ FLORES, ALEX J | ADDRESS ON FILE | | | | | | | |
| 378797 | ORTIZ FLORES, ALEX J | ADDRESS ON FILE | | | | | | | |
| 378798 | ORTIZ FLORES, ALEX R. | ADDRESS ON FILE | | | | | | | |
| 378799 | ORTIZ FLORES, ALEX R. | ADDRESS ON FILE | | | | | | | |
| 378800 | Ortiz Flores, Amilcar | ADDRESS ON FILE | | | | | | | |
| 378801 | ORTIZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 378802 | ORTIZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 378804 | ORTIZ FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 378805 | Ortiz Flores, Carlos R | ADDRESS ON FILE | | | | | | | |
| 378806 | ORTIZ FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 378807 | ORTIZ FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 378808 | ORTIZ FLORES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 378809 | ORTIZ FLORES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 378810 | ORTIZ FLORES, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 378811 | ORTIZ FLORES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 378812 | ORTIZ FLORES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 378813 | ORTIZ FLORES, EVA | ADDRESS ON FILE | | | | | | | |
| 378815 | ORTIZ FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 378816 | ORTIZ FLORES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 378817 | Ortiz Flores, Francisco | ADDRESS ON FILE | | | | | | | |
| 378818 | ORTIZ FLORES, GLENDA B | ADDRESS ON FILE | | | | | | | |
| 378819 | ORTIZ FLORES, IRIS | ADDRESS ON FILE | | | | | | | |
| 378820 | ORTIZ FLORES, IRMA R | ADDRESS ON FILE | | | | | | | |
| 378821 | ORTIZ FLORES, IVAN | ADDRESS ON FILE | | | | | | | |
| 378822 | ORTIZ FLORES, IVAN | ADDRESS ON FILE | | | | | | | |
| 378823 | ORTIZ FLORES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 378824 | ORTIZ FLORES, JECKSON | ADDRESS ON FILE | | | | | | | |
| 378825 | ORTIZ FLORES, JOANNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 378826 | ORTIZ FLORES, JODY | ADDRESS ON FILE | | | | | | | |
| 378827 | ORTIZ FLORES, JULIO | ADDRESS ON FILE | | | | | | | |
| 378828 | ORTIZ FLORES, JULIO | ADDRESS ON FILE | | | | | | | |
| 378829 | ORTIZ FLORES, LAURA IVETTE | ADDRESS ON FILE | | | | | | | |
| 378830 | ORTIZ FLORES, LEONOR | ADDRESS ON FILE | | | | | | | |
| 378831 | ORTIZ FLORES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 378832 | ORTIZ FLORES, LINDA | ADDRESS ON FILE | | | | | | | |
| 378833 | ORTIZ FLORES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 378834 | ORTIZ FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 378835 | ORTIZ FLORES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 378836 | ORTIZ FLORES, LUIS V | ADDRESS ON FILE | | | | | | | |
| 378837 | ORTIZ FLORES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 378838 | ORTIZ FLORES, MABEL | ADDRESS ON FILE | | | | | | | |
| 378839 | ORTIZ FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 378840 | ORTIZ FLORES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 378841 | ORTIZ FLORES, NILDA I | ADDRESS ON FILE | | | | | | | |
| 378842 | ORTIZ FLORES, NILDA R. | ADDRESS ON FILE | | | | | | | |
| 378843 | ORTIZ FLORES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 378844 | ORTIZ FLORES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 378845 | ORTIZ FLORES, PAMELA | ADDRESS ON FILE | | | | | | | |
| 378846 | ORTIZ FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 378847 | ORTIZ FLORES, YAMILY | ADDRESS ON FILE | | | | | | | |
| 378848 | ORTIZ FLORES, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 378849 | ORTIZ FLORES, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 378850 | ORTIZ FLORIAN, ANA | ADDRESS ON FILE | | | | | | | |
| 378795 | ORTIZ FONSECA, JANCY | ADDRESS ON FILE | | | | | | | |
| 378851 | ORTIZ FONSECA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 378852 | ORTIZ FONSECA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 378853 | ORTIZ FONTAINE, YIMLAY | ADDRESS ON FILE | | | | | | | |
| 378854 | ORTIZ FONTAINE, YIMLAY M | ADDRESS ON FILE | | | | | | | |
| 378855 | ORTIZ FONTAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 378856 | Ortiz Fontanet, Nelson | ADDRESS ON FILE | | | | | | | |
| 378857 | ORTIZ FONTANEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 378858 | ORTIZ FONTANEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 378859 | ORTIZ FONTANEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 378860 | ORTIZ FONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 378861 | ORTIZ FONTANEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 378862 | ORTIZ FONTANEZ, ELOY J | ADDRESS ON FILE | | | | | | | |
| 378863 | ORTIZ FONTANEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 378864 | ORTIZ FONTANEZ, GLADYS N | ADDRESS ON FILE | | | | | | | |
| 378865 | ORTIZ FONTANEZ, IRISVEL | ADDRESS ON FILE | | | | | | | |
| 378866 | ORTIZ FONTANEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 378867 | ORTIZ FONTANEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 378868 | ORTIZ FONTANEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 378869 | ORTIZ FONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 378870 | ORTIZ FONTANEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 378871 | ORTIZ FONTANEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 378872 | ORTIZ FONTANEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 378873 | Ortiz Fontanez, Victor R. | ADDRESS ON FILE | | | | | | | |
| 378874 | ORTIZ FONTANEZ, WILLIAM M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 378875 | ORTIZ FONTAUZZI, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 378876 | ORTIZ FORNES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 378877 | ORTIZ FORTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 378878 | ORTIZ FORTE, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 378879 | ORTIZ FORTI, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 378880 | ORTIZ FORTIS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 378881 | Ortiz Fournier, Hector L | ADDRESS ON FILE | | | | | | | |
| 378882 | ORTIZ FRANCESCHI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 378883 | ORTIZ FRANCO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 378884 | ORTIZ FRANCO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 378886 | ORTIZ FRANCO, JULIA | ADDRESS ON FILE | | | | | | | |
| 378887 | ORTIZ FRANCO, WELDIN F | ADDRESS ON FILE | | | | | | | |
| 378888 | ORTIZ FRANK, MANUEL | ADDRESS ON FILE | | | | | | | |
| 378889 | ORTIZ FRANQUI, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 378890 | ORTIZ FRANQUI, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 378891 | ORTIZ FRANQUI, PEDRO | ADDRESS ON FILE | | | | | | | |
| 378892 | ORTIZ FRANQUI, VICENTE | ADDRESS ON FILE | | | | | | | |
| 378893 | ORTIZ FRANQUIZ, LAURA H. | ADDRESS ON FILE | | | | | | | |
| 378894 | ORTIZ FRATICELLI, NIDZA T | ADDRESS ON FILE | | | | | | | |
| 378895 | ORTIZ FRED, IDA L | ADDRESS ON FILE | | | | | | | |
| 378896 | ORTIZ FUENTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 378897 | ORTIZ FUENTES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 378898 | ORTIZ FUENTES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 378899 | ORTIZ FUENTES, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 378900 | ORTIZ FUENTES, CLARISA | ADDRESS ON FILE | | | | | | | |
| 378901 | ORTIZ FUENTES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 378902 | ORTIZ FUENTES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 378885 | Ortiz Fuentes, Flor M | ADDRESS ON FILE | | | | | | | |
| 378903 | ORTIZ FUENTES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 378904 | ORTIZ FUENTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 378905 | ORTIZ FUENTES, ITZIANETTE | ADDRESS ON FILE | | | | | | | |
| 378906 | ORTIZ FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 378907 | ORTIZ FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 378908 | ORTIZ FUENTES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 378909 | ORTIZ FUENTES, MARTA R | ADDRESS ON FILE | | | | | | | |
| 378910 | Ortiz Fuentes, Pedro | ADDRESS ON FILE | | | | | | | |
| 378911 | Ortiz Fuentes, Rafael | ADDRESS ON FILE | | | | | | | |
| 378912 | ORTIZ FUENTES, ROSA | ADDRESS ON FILE | | | | | | | |
| 378913 | ORTIZ FUENTES, WANDA E | ADDRESS ON FILE | | | | | | | |
| 378914 | ORTIZ FURET, CARMEN | ADDRESS ON FILE | | | | | | | |
| 378915 | ORTIZ FUSTER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 378916 | ORTIZ FUSTER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 378917 | ORTIZ GALARCE, GRAMELIA | ADDRESS ON FILE | | | | | | | |
| 378918 | Ortiz Galarza, Cesar | ADDRESS ON FILE | | | | | | | |
| 378919 | ORTIZ GALARZA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 378920 | ORTIZ GALARZA, GLORIA DE L. | ADDRESS ON FILE | | | | | | | |
| 378921 | ORTIZ GALARZA, JENNY | ADDRESS ON FILE | | | | | | | |
| 378922 | ORTIZ GALARZA, LINDA G | ADDRESS ON FILE | | | | | | | |
| 378923 | ORTIZ GALARZA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 378924 | ORTIZ GALARZA, MILTON R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 378925 | ORTIZ GALARZA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 378926 | ORTIZ GALEN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 378927 | ORTIZ GALLIO, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 378928 | ORTIZ GALVEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 378929 | ORTIZ GALVEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 378930 | ORTIZ GANDIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 378931 | ORTIZ GANDIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 378932 | ORTIZ GARAY, ANA | ADDRESS ON FILE | | | | | | | |
| 378933 | ORTIZ GARAY, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 378934 | ORTIZ GARAYUA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 378935 | ORTIZ GARAYUA, JOAN I | ADDRESS ON FILE | | | | | | | |
| 378936 | ORTIZ GARAYUA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 378937 | ORTIZ GARCIA DE LA NOCEDA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 378938 | ORTIZ GARCIA, ADAEMY | ADDRESS ON FILE | | | | | | | |
| 378939 | ORTIZ GARCIA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 378940 | ORTIZ GARCIA, ALEXIS R | ADDRESS ON FILE | | | | | | | |
| 378941 | Ortiz Garcia, America | ADDRESS ON FILE | | | | | | | |
| 378942 | ORTIZ GARCIA, ANA E | ADDRESS ON FILE | | | | | | | |
| 378943 | ORTIZ GARCIA, ANA M | ADDRESS ON FILE | | | | | | | |
| 378944 | ORTIZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 378945 | ORTIZ GARCIA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 378946 | ORTIZ GARCIA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 378947 | ORTIZ GARCIA, ANGHELIS | ADDRESS ON FILE | | | | | | | |
| 378948 | ORTIZ GARCIA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 378949 | ORTIZ GARCIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 378950 | ORTIZ GARCIA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 378951 | Ortiz Garcia, Bernardo J | ADDRESS ON FILE | | | | | | | |
| 378953 | ORTIZ GARCIA, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 378954 | ORTIZ GARCIA, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 378955 | ORTIZ GARCIA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 378956 | ORTIZ GARCIA, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 378957 | ORTIZ GARCIA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 378958 | ORTIZ GARCIA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 378959 | ORTIZ GARCIA, CORNELIO | ADDRESS ON FILE | | | | | | | |
| 378960 | ORTIZ GARCIA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 378961 | ORTIZ GARCIA, DANEZA | ADDRESS ON FILE | | | | | | | |
| 378962 | ORTIZ GARCIA, DANEZA | ADDRESS ON FILE | | | | | | | |
| 378963 | ORTIZ GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 378964 | ORTIZ GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 378965 | Ortiz Garcia, Dayan | ADDRESS ON FILE | | | | | | | |
| 378966 | ORTIZ GARCIA, DAYAN | ADDRESS ON FILE | | | | | | | |
| 378967 | ORTIZ GARCIA, DAYAN | ADDRESS ON FILE | | | | | | | |
| 378968 | ORTIZ GARCIA, ELOISA | ADDRESS ON FILE | | | | | | | |
| 378969 | ORTIZ GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 378970 | ORTIZ GARCIA, EVELYN D | ADDRESS ON FILE | | | | | | | |
| 378971 | ORTIZ GARCIA, FELIX R | ADDRESS ON FILE | | | | | | | |
| 378972 | ORTIZ GARCIA, FIDEL F | ADDRESS ON FILE | | | | | | | |
| 378973 | ORTIZ GARCIA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 378974 | ORTIZ GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 378975 | ORTIZ GARCIA, GABRIEL JOSE | ADDRESS ON FILE | | | | | | | |
| 378976 | ORTIZ GARCIA, GADIEL A. | ADDRESS ON FILE | | | | | | | |
| 378977 | ORTIZ GARCIA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 378978 | Ortiz Garcia, Gilbert | ADDRESS ON FILE | | | | | | | |
| 378979 | ORTIZ GARCIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 378980 | ORTIZ GARCIA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 378981 | ORTIZ GARCIA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 378982 | ORTIZ GARCIA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 378983 | ORTIZ GARCIA, INDIRA | ADDRESS ON FILE | | | | | | | |
| 378984 | Ortiz Garcia, Inocencio | ADDRESS ON FILE | | | | | | | |
| 378985 | ORTIZ GARCIA, IRMA N | ADDRESS ON FILE | | | | | | | |
| 378986 | ORTIZ GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 378987 | ORTIZ GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 378988 | ORTIZ GARCIA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 378989 | Ortiz Garcia, Jaime | ADDRESS ON FILE | | | | | | | |
| 378990 | ORTIZ GARCIA, JANICE | ADDRESS ON FILE | | | | | | | |
| 378991 | ORTIZ GARCIA, JENNY LEE | ADDRESS ON FILE | | | | | | | |
| 378992 | Ortiz Garcia, Jessica | ADDRESS ON FILE | | | | | | | |
| 378814 | ORTIZ GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 378993 | ORTIZ GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 378994 | ORTIZ GARCIA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 378995 | ORTIZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 378996 | ORTIZ GARCIA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 378997 | ORTIZ GARCIA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 378998 | ORTIZ GARCIA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 378999 | ORTIZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 379000 | ORTIZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 379001 | ORTIZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 379002 | Ortiz Garcia, Juan J | ADDRESS ON FILE | | | | | | | |
| 379003 | ORTIZ GARCIA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 379004 | ORTIZ GARCIA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 379005 | ORTIZ GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 379006 | ORTIZ GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 379007 | ORTIZ GARCIA, JULIO C | ADDRESS ON FILE | | | | | | | |
| 379008 | ORTIZ GARCIA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 379009 | ORTIZ GARCIA, KEYSA | ADDRESS ON FILE | | | | | | | |
| 379010 | ORTIZ GARCIA, LESBY | ADDRESS ON FILE | | | | | | | |
| 379011 | ORTIZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 379012 | ORTIZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 379013 | ORTIZ GARCIA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 379014 | ORTIZ GARCIA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 379015 | Ortiz Garcia, Lydia I | ADDRESS ON FILE | | | | | | | |
| 379016 | ORTIZ GARCIA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 379017 | ORTIZ GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 379018 | ORTIZ GARCIA, MARCELO | ADDRESS ON FILE | | | | | | | |
| 379019 | ORTIZ GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 379020 | ORTIZ GARCIA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 379021 | ORTIZ GARCIA, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 379022 | ORTIZ GARCIA, MARIA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 379023 | ORTIZ GARCIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 379025 | ORTIZ GARCIA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 379026 | ORTIZ GARCIA, MARIEN | ADDRESS ON FILE | | | | | | | |
| 379027 | ORTIZ GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 379028 | ORTIZ GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 379029 | ORTIZ GARCIA, MAUDY | ADDRESS ON FILE | | | | | | | |
| 379030 | ORTIZ GARCIA, MAUDY | ADDRESS ON FILE | | | | | | | |
| 379031 | ORTIZ GARCIA, MAYBELIZ | ADDRESS ON FILE | | | | | | | |
| 379033 | ORTIZ GARCIA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 379034 | ORTIZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 379035 | ORTIZ GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 379036 | ORTIZ GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 379037 | ORTIZ GARCIA, MINELIA | ADDRESS ON FILE | | | | | | | |
| 379038 | ORTIZ GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 379039 | ORTIZ GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 379040 | ORTIZ GARCIA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 379041 | ORTIZ GARCIA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 379042 | ORTIZ GARCIA, NITZA | ADDRESS ON FILE | | | | | | | |
| 379043 | ORTIZ GARCIA, NITZA L. | ADDRESS ON FILE | | | | | | | |
| 379044 | ORTIZ GARCIA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 379045 | ORTIZ GARCIA, OMAR | ADDRESS ON FILE | | | | | | | |
| 379046 | ORTIZ GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 379047 | ORTIZ GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 379049 | ORTIZ GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 379050 | ORTIZ GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 379051 | ORTIZ GARCIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 379052 | ORTIZ GARCIA, RITA | ADDRESS ON FILE | | | | | | | |
| 379053 | Ortiz Garcia, Roberto | ADDRESS ON FILE | | | | | | | |
| 379054 | ORTIZ GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 379055 | ORTIZ GARCIA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 379056 | ORTIZ GARCIA, ROSALINE | ADDRESS ON FILE | | | | | | | |
| 379057 | ORTIZ GARCIA, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 379058 | ORTIZ GARCIA, SANDRYSABEL | ADDRESS ON FILE | | | | | | | |
| 379059 | ORTIZ GARCIA, SANTOS F. | ADDRESS ON FILE | | | | | | | |
| 379060 | ORTIZ GARCIA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 379061 | ORTIZ GARCIA, SIZANIE | ADDRESS ON FILE | | | | | | | |
| 379062 | ORTIZ GARCIA, SONJI A. | ADDRESS ON FILE | | | | | | | |
| 379063 | ORTIZ GARCIA, TERESA | ADDRESS ON FILE | | | | | | | |
| 379064 | ORTIZ GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 379065 | ORTIZ GARCIA, VILMA E | ADDRESS ON FILE | | | | | | | |
| 379066 | ORTIZ GARCIA, WALENDA | ADDRESS ON FILE | | | | | | | |
| 379067 | ORTIZ GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 379068 | ORTIZ GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 379069 | ORTIZ GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 379070 | ORTIZ GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 379071 | Ortiz Garcia, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 379072 | ORTIZ GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 379073 | ORTIZ GARCIA, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 379074 | ORTIZ GARCIA, ZULEY | ADDRESS ON FILE | | | | | | | |
| 379075 | ORTIZ GARRAFA, RAMONITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 379076 | ORTIZ GASTON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 379077 | ORTIZ GELPI, ERICK R | ADDRESS ON FILE | | | | | | | |
| 379078 | ORTIZ GELPI, MARCOS | ADDRESS ON FILE | | | | | | | |
| 379079 | ORTIZ GELY, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 379080 | Ortiz Gely, Vicente O | ADDRESS ON FILE | | | | | | | |
| 379081 | Ortiz Gerena, Alfredo | ADDRESS ON FILE | | | | | | | |
| 379082 | ORTIZ GERENA, ALMA | ADDRESS ON FILE | | | | | | | |
| 379083 | ORTIZ GIL DE LAMADRID, JOSE | ADDRESS ON FILE | | | | | | | |
| 379084 | ORTIZ GIL, SANDRA | ADDRESS ON FILE | | | | | | | |
| 379085 | ORTIZ GINES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 379086 | ORTIZ GINES, STEVEN | ADDRESS ON FILE | | | | | | | |
| 379087 | ORTIZ GINORIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 379088 | Ortiz Giraud, Luis E. | ADDRESS ON FILE | | | | | | | |
| 379089 | ORTIZ GIRONA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 379090 | Ortiz Girton, Yolanda M. | ADDRESS ON FILE | | | | | | | |
| 379091 | ORTIZ GOMEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 379092 | ORTIZ GOMEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 379093 | ORTIZ GOMEZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 379094 | Ortiz Gomez, Eli U | ADDRESS ON FILE | | | | | | | |
| 379095 | ORTIZ GOMEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 379096 | ORTIZ GOMEZ, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 379097 | Ortiz Gomez, Felipe | ADDRESS ON FILE | | | | | | | |
| 379098 | ORTIZ GOMEZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 379099 | ORTIZ GOMEZ, JENISSA | ADDRESS ON FILE | | | | | | | |
| 379100 | ORTIZ GOMEZ, JESSE | ADDRESS ON FILE | | | | | | | |
| 379101 | ORTIZ GOMEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 379102 | Ortiz Gomez, Jose M | ADDRESS ON FILE | | | | | | | |
| 379103 | ORTIZ GOMEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 379104 | ORTIZ GOMEZ, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 379105 | ORTIZ GOMEZ, MINELY | ADDRESS ON FILE | | | | | | | |
| 379106 | ORTIZ GOMEZ, MIZZAELI | ADDRESS ON FILE | | | | | | | |
| 379107 | ORTIZ GOMEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 379108 | ORTIZ GOMEZ, SHIRLY | ADDRESS ON FILE | | | | | | | |
| 379109 | ORTIZ GOMEZ, UZZIEL | ADDRESS ON FILE | | | | | | | |
| 379110 | Ortiz Gomez, Uzziel E. | ADDRESS ON FILE | | | | | | | |
| 379111 | ORTIZ GOMEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 379112 | ORTIZ GOMEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 379113 | ORTIZ GONZALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 733758 | ORTIZ GONZALEZ DIGNA M. | BO. OBRERO STATION | 523 CALLE 18 # 14292 | | | SANTURCE | PR | 00915 | |
| 733759 | ORTIZ GONZALEZ OSCAR | HC 764 BOX 6434 | | | | PATILLAS | PR | 00723 | |
| 379114 | ORTIZ GONZALEZ, ALMA L | ADDRESS ON FILE | | | | | | | |
| 379115 | ORTIZ GONZALEZ, AMANTINA | ADDRESS ON FILE | | | | | | | |
| 379116 | ORTIZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 379117 | ORTIZ GONZALEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 379118 | ORTIZ GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 379119 | ORTIZ GONZALEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 379120 | ORTIZ GONZALEZ, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 379122 | ORTIZ GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 379123 | ORTIZ GONZALEZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 379124 | ORTIZ GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 379125 | ORTIZ GONZALEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 379126 | Ortiz Gonzalez, Brenda L | ADDRESS ON FILE | | | | | | | |
| 379127 | ORTIZ GONZALEZ, BRENDA MARITZA | ADDRESS ON FILE | | | | | | | |
| 379128 | ORTIZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 379129 | ORTIZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 379130 | ORTIZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 379131 | ORTIZ GONZALEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 379132 | ORTIZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 379133 | ORTIZ GONZALEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 379134 | ORTIZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 379136 | ORTIZ GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 379137 | ORTIZ GONZALEZ, CARMEN NYDIA | ADDRESS ON FILE | | | | | | | |
| 379138 | Ortiz Gonzalez, Catalino | ADDRESS ON FILE | | | | | | | |
| 379139 | ORTIZ GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 379140 | ORTIZ GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 379141 | Ortiz Gonzalez, Daniel | ADDRESS ON FILE | | | | | | | |
| 379142 | ORTIZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 379143 | ORTIZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 379144 | ORTIZ GONZALEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 379145 | ORTIZ GONZALEZ, DIGNA M | ADDRESS ON FILE | | | | | | | |
| 379146 | ORTIZ GONZALEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 379147 | ORTIZ GONZALEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 379148 | ORTIZ GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 379149 | ORTIZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 379150 | ORTIZ GONZALEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 379151 | Ortiz Gonzalez, Enrique | ADDRESS ON FILE | | | | | | | |
| 379152 | ORTIZ GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 379153 | ORTIZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 379154 | ORTIZ GONZALEZ, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| 379155 | ORTIZ GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 379156 | Ortiz Gonzalez, Frances M. | ADDRESS ON FILE | | | | | | | |
| 379158 | ORTIZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 379159 | ORTIZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 379160 | ORTIZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 379162 | ORTIZ GONZALEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 379163 | ORTIZ GONZALEZ, FRANK M. | ADDRESS ON FILE | | | | | | | |
| 379164 | ORTIZ GONZALEZ, GESDHA | ADDRESS ON FILE | | | | | | | |
| 379165 | ORTIZ GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 379166 | ORTIZ GONZALEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 379167 | ORTIZ GONZALEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 379168 | ORTIZ GONZALEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 379169 | ORTIZ GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 379170 | ORTIZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 379171 | ORTIZ GONZALEZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| 379172 | ORTIZ GONZALEZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| 379173 | ORTIZ GONZALEZ, ILIA | ADDRESS ON FILE | | | | | | | |
| 379174 | ORTIZ GONZALEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 379175 | ORTIZ GONZALEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 379121 | ORTIZ GONZALEZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 379176 | ORTIZ GONZALEZ, IRVIN O. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 379177 | ORTIZ GONZALEZ, ISMARIE T | ADDRESS ON FILE | | | | | | | |
| 379178 | ORTIZ GONZALEZ, ISMARIE T | ADDRESS ON FILE | | | | | | | |
| 379179 | ORTIZ GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 379180 | ORTIZ GONZALEZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| 379181 | ORTIZ GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 379182 | ORTIZ GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 379183 | ORTIZ GONZALEZ, JANICE M. | ADDRESS ON FILE | | | | | | | |
| 379184 | Ortiz Gonzalez, Javier | ADDRESS ON FILE | | | | | | | |
| 379185 | ORTIZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 379186 | ORTIZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 379187 | ORTIZ GONZALEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 379188 | ORTIZ GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 379189 | ORTIZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 379157 | ORTIZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 379190 | ORTIZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 379191 | ORTIZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 379192 | ORTIZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 379193 | ORTIZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 379194 | ORTIZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 379195 | Ortiz Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 379196 | Ortiz Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 379197 | ORTIZ GONZALEZ, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 379198 | ORTIZ GONZALEZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 379199 | ORTIZ GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 379200 | ORTIZ GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 379201 | ORTIZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 379202 | ORTIZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 379203 | ORTIZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 379204 | ORTIZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 379205 | ORTIZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 379206 | ORTIZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 379207 | ORTIZ GONZALEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 379208 | ORTIZ GONZALEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 379209 | Ortiz Gonzalez, Juan C | ADDRESS ON FILE | | | | | | | |
| 379210 | ORTIZ GONZALEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 379211 | ORTIZ GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 379212 | ORTIZ GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 379213 | ORTIZ GONZALEZ, JULIO L | ADDRESS ON FILE | | | | | | | |
| 379214 | ORTIZ GONZALEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 379215 | ORTIZ GONZALEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 379216 | ORTIZ GONZALEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 379217 | ORTIZ GONZALEZ, KEYLA A. | ADDRESS ON FILE | | | | | | | |
| 379218 | ORTIZ GONZALEZ, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 379219 | ORTIZ GONZALEZ, LANIFER | ADDRESS ON FILE | | | | | | | |
| 379220 | ORTIZ GONZALEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 379221 | ORTIZ GONZALEZ, LILIVETTE | ADDRESS ON FILE | | | | | | | |
| 379222 | ORTIZ GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 379223 | ORTIZ GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 379224 | ORTIZ GONZALEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 379225 | ORTIZ GONZALEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 379226 | ORTIZ GONZALEZ, LINDA J | ADDRESS ON FILE | | | | | | | |
| 379227 | ORTIZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 379228 | ORTIZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 379229 | ORTIZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 379230 | ORTIZ GONZALEZ, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 379232 | ORTIZ GONZALEZ, LUISA A | ADDRESS ON FILE | | | | | | | |
| 379233 | ORTIZ GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 379234 | ORTIZ GONZALEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 379235 | ORTIZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 379236 | ORTIZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 379237 | ORTIZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 379238 | ORTIZ GONZALEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 379239 | ORTIZ GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 379240 | ORTIZ GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 379241 | ORTIZ GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 379242 | ORTIZ GONZALEZ, MARIA DEL L | ADDRESS ON FILE | | | | | | | |
| 379243 | ORTIZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 379244 | ORTIZ GONZALEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 379245 | ORTIZ GONZALEZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 379246 | ORTIZ GONZALEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 379247 | ORTIZ GONZALEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 379248 | ORTIZ GONZALEZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 379249 | ORTIZ GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 379250 | ORTIZ GONZALEZ, MARYSELL | ADDRESS ON FILE | | | | | | | |
| 379251 | ORTIZ GONZALEZ, MERIELLE K | ADDRESS ON FILE | | | | | | | |
| 379252 | ORTIZ GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 379253 | ORTIZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 379254 | ORTIZ GONZALEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 379255 | ORTIZ GONZALEZ, NATASHA M. | ADDRESS ON FILE | | | | | | | |
| 379256 | ORTIZ GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 379257 | ORTIZ GONZALEZ, NILDA R | ADDRESS ON FILE | | | | | | | |
| 379258 | ORTIZ GONZALEZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| 379259 | ORTIZ GONZALEZ, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 379260 | ORTIZ GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 379261 | ORTIZ GONZALEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 379262 | ORTIZ GONZALEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 379263 | ORTIZ GONZALEZ, OVELINDA | ADDRESS ON FILE | | | | | | | |
| 379264 | ORTIZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 379265 | ORTIZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 379266 | ORTIZ GONZALEZ, RAISSA T | ADDRESS ON FILE | | | | | | | |
| 379231 | Ortiz Gonzalez, Ramon | ADDRESS ON FILE | | | | | | | |
| 379267 | ORTIZ GONZALEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| 379268 | ORTIZ GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 379269 | ORTIZ GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 379270 | ORTIZ GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 379271 | ORTIZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 379272 | ORTIZ GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 379273 | ORTIZ GONZALEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 379274 | ORTIZ GONZALEZ, REBECA A | ADDRESS ON FILE | | | | | | | |
| 379275 | ORTIZ GONZALEZ, REBECCA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 379276 | Ortiz Gonzalez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 379277 | ORTIZ GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 379278 | ORTIZ GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 379279 | ORTIZ GONZALEZ, ROBIN | ADDRESS ON FILE | | | | | | | |
| 379280 | ORTIZ GONZALEZ, ROBIN D. | ADDRESS ON FILE | | | | | | | |
| 379281 | ORTIZ GONZALEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 379282 | ORTIZ GONZALEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 379283 | ORTIZ GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 379284 | ORTIZ GONZALEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 379285 | ORTIZ GONZALEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 379286 | ORTIZ GONZALEZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 379287 | ORTIZ GONZALEZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 379288 | ORTIZ GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 379289 | ORTIZ GONZALEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 379290 | ORTIZ GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 379291 | ORTIZ GONZALEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 379292 | ORTIZ GONZALEZ, SARA V. | ADDRESS ON FILE | | | | | | | |
| 379293 | ORTIZ GONZALEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 379294 | ORTIZ GONZALEZ, SIMON | ADDRESS ON FILE | | | | | | | |
| 379295 | ORTIZ GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 379296 | ORTIZ GONZALEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 379297 | ORTIZ GONZALEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 379298 | ORTIZ GONZALEZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| 379299 | ORTIZ GONZALEZ, VIVIAM | ADDRESS ON FILE | | | | | | | |
| 379300 | ORTIZ GONZALEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 379301 | ORTIZ GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 379302 | ORTIZ GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 379303 | ORTIZ GONZALEZ, WILLY | ADDRESS ON FILE | | | | | | | |
| 379304 | ORTIZ GONZALEZ, XIOMARA I | ADDRESS ON FILE | | | | | | | |
| 379305 | ORTIZ GONZALEZ, YARAHIKA M | ADDRESS ON FILE | | | | | | | |
| 379306 | ORTIZ GONZALEZ, YEIDY | ADDRESS ON FILE | | | | | | | |
| 379307 | ORTIZ GONZALEZ, YENETTE | ADDRESS ON FILE | | | | | | | |
| 379308 | Ortiz Gonzalez, Yomarys | ADDRESS ON FILE | | | | | | | |
| 379310 | ORTIZ GORRITZ, DAYRA | ADDRESS ON FILE | | | | | | | |
| 379311 | ORTIZ GORRITZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 379312 | ORTIZ GORRITZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 379313 | ORTIZ GORRITZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 379314 | ORTIZ GORRITZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 379315 | ORTIZ GOVEO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 379316 | ORTIZ GRACIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 379317 | ORTIZ GRACIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 379318 | ORTIZ GRACIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 379319 | ORTIZ GRACIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 379320 | ORTIZ GRACIA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 379321 | ORTIZ GRAJALES, BIEL M | ADDRESS ON FILE | | | | | | | |
| 379322 | ORTIZ GREEN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 379323 | Ortiz Green, Luis O | ADDRESS ON FILE | | | | | | | |
| 379324 | ORTIZ GREEN, LUZ N | ADDRESS ON FILE | | | | | | | |
| 379325 | ORTIZ GREEN, OLGA I | ADDRESS ON FILE | | | | | | | |
| 379326 | Ortiz Grilo, Sara | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 379327 | ORTIZ GROUP ENGINEERING | P. O. BOX 869 | | | | TOA ALTA | PR | 00953-0000 | |
| 733760 | ORTIZ GROUP ENGINEERING | BOX 869 | | | | TOA ALTA | PR | 00954 | |
| 733761 | ORTIZ GROUP ENGINEERING AND CONST SERV | PO BOX 869 | | | | TOA ALTA | PR | 00954 | |
| 379328 | ORTIZ GROUP, INC | PO BOX 668 | | | | COAMO | PR | 00769 | |
| 379329 | ORTIZ GUADALUPE, JUAN A | ADDRESS ON FILE | | | | | | | |
| 379330 | ORTIZ GUADALUPE, LOYDA I. | ADDRESS ON FILE | | | | | | | |
| 379331 | ORTIZ GUADALUPE, LUIS | ADDRESS ON FILE | | | | | | | |
| 379332 | ORTIZ GUADALUPE, OLGA | ADDRESS ON FILE | | | | | | | |
| 379333 | ORTIZ GUADALUPE, SALLY | ADDRESS ON FILE | | | | | | | |
| 379334 | ORTIZ GUADALUPE, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 379335 | Ortiz Guardiola, Manuel | ADDRESS ON FILE | | | | | | | |
| 379336 | ORTIZ GUARDIOLA, MARISSA | ADDRESS ON FILE | | | | | | | |
| 379338 | ORTIZ GUARDIOLA, SOANIN | ADDRESS ON FILE | | | | | | | |
| 379339 | Ortiz Guerra, Enrique | ADDRESS ON FILE | | | | | | | |
| 379340 | ORTIZ GUERRA, JOEL | ADDRESS ON FILE | | | | | | | |
| 379341 | ORTIZ GUERRA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 379342 | ORTIZ GUERRA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 379343 | ORTIZ GUERRA, SARA J | ADDRESS ON FILE | | | | | | | |
| 379344 | ORTIZ GUEVARA MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| 379345 | ORTIZ GUEVARA, DENISE | ADDRESS ON FILE | | | | | | | |
| 379346 | ORTIZ GUEVARA, JOEL | ADDRESS ON FILE | | | | | | | |
| 379347 | ORTIZ GUEVARA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 379348 | ORTIZ GUEVARA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 379349 | ORTIZ GUEVARA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 379350 | ORTIZ GUEVARA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 379351 | ORTIZ GUILBE, ROSA | ADDRESS ON FILE | | | | | | | |
| 379352 | ORTIZ GUISAO, YELIXKA | ADDRESS ON FILE | | | | | | | |
| 379353 | ORTIZ GUMA, DANIA R. | ADDRESS ON FILE | | | | | | | |
| 379354 | ORTIZ GUMA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 379355 | ORTIZ GUTIERREZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 379337 | ORTIZ GUTIERREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 379356 | ORTIZ GUTIERREZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 379357 | ORTIZ GUTIERREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 379358 | Ortiz Gutierrez, Roberto | ADDRESS ON FILE | | | | | | | |
| 379359 | ORTIZ GUTIERREZ, SHEILA MARIA | ADDRESS ON FILE | | | | | | | |
| 379360 | ORTIZ GUTIERREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 379361 | ORTIZ GUZMAN, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 379362 | ORTIZ GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 379363 | ORTIZ GUZMAN, ARIAM | ADDRESS ON FILE | | | | | | | |
| 379364 | ORTIZ GUZMAN, BEBALIS | ADDRESS ON FILE | | | | | | | |
| 379365 | ORTIZ GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 379366 | ORTIZ GUZMAN, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 379367 | Ortiz Guzman, Cecilio | ADDRESS ON FILE | | | | | | | |
| 379368 | ORTIZ GUZMAN, CECILIO | ADDRESS ON FILE | | | | | | | |
| 379369 | Ortiz Guzman, David | ADDRESS ON FILE | | | | | | | |
| 379370 | ORTIZ GUZMAN, EDDIE | ADDRESS ON FILE | | | | | | | |
| 379371 | ORTIZ GUZMAN, EDDIE | ADDRESS ON FILE | | | | | | | |
| 379372 | ORTIZ GUZMAN, ELVIN | ADDRESS ON FILE | | | | | | | |
| 379373 | Ortiz Guzman, Evelyn | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 379374 | ORTIZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 379375 | ORTIZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 379376 | Ortiz Guzman, Jose A | ADDRESS ON FILE | | | | | | | |
| 379377 | Ortiz Guzman, Juan Luis | ADDRESS ON FILE | | | | | | | |
| 379378 | ORTIZ GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 379379 | ORTIZ GUZMAN, LUPERCIO | ADDRESS ON FILE | | | | | | | |
| 379380 | ORTIZ GUZMAN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 379381 | ORTIZ GUZMAN, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 379382 | ORTIZ GUZMAN, MARTA J | ADDRESS ON FILE | | | | | | | |
| 379383 | Ortiz Guzman, Mayra Y | ADDRESS ON FILE | | | | | | | |
| 379384 | ORTIZ GUZMAN, NIRMA E | ADDRESS ON FILE | | | | | | | |
| 379385 | ORTIZ GUZMAN, NITZA E | ADDRESS ON FILE | | | | | | | |
| 379386 | ORTIZ GUZMAN, NORMA M | ADDRESS ON FILE | | | | | | | |
| 379387 | ORTIZ GUZMAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 379388 | ORTIZ GUZMAN, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 379389 | ORTIZ GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 379390 | ORTIZ GUZMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 379392 | ORTIZ HANCE, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| 379394 | ORTIZ HENRIQUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 379395 | ORTIZ HENRIQUEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 379396 | ORTIZ HEREDIA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 379397 | ORTIZ HEREDIA, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 379398 | ORTIZ HEREDIA, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 379399 | ORTIZ HEREDIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 379400 | ORTIZ HERNADEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 379401 | ORTIZ HERNANDEZ, ADA O. | ADDRESS ON FILE | | | | | | | |
| 379402 | ORTIZ HERNANDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 379403 | ORTIZ HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 379404 | Ortiz Hernandez, Alexander | ADDRESS ON FILE | | | | | | | |
| 379405 | ORTIZ HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 379406 | ORTIZ HERNANDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 379407 | ORTIZ HERNANDEZ, ASRTID | ADDRESS ON FILE | | | | | | | |
| 379408 | ORTIZ HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 379409 | ORTIZ HERNANDEZ, BABRA | ADDRESS ON FILE | | | | | | | |
| 379410 | ORTIZ HERNANDEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 379411 | ORTIZ HERNANDEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 379412 | ORTIZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 379413 | ORTIZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 379414 | ORTIZ HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 379415 | ORTIZ HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 379416 | Ortiz Hernández, Christian E | ADDRESS ON FILE | | | | | | | |
| 379417 | ORTIZ HERNANDEZ, DAMARI | ADDRESS ON FILE | | | | | | | |
| 379418 | Ortiz Hernandez, Daniel | ADDRESS ON FILE | | | | | | | |
| 379419 | ORTIZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 379420 | ORTIZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 379421 | ORTIZ HERNANDEZ, DIARILYN | ADDRESS ON FILE | | | | | | | |
| 379422 | ORTIZ HERNANDEZ, DIMARY | ADDRESS ON FILE | | | | | | | |
| 379423 | ORTIZ HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 379424 | ORTIZ HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 379425 | ORTIZ HERNANDEZ, EMMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 379426 | ORTIZ HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 379427 | Ortiz Hernandez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 379428 | ORTIZ HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 379429 | ORTIZ HERNANDEZ, EVELYN N. | ADDRESS ON FILE | | | | | | | |
| 379430 | ORTIZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 379431 | ORTIZ HERNANDEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 379432 | ORTIZ HERNANDEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 379433 | Ortiz Hernandez, Harold | ADDRESS ON FILE | | | | | | | |
| 379434 | ORTIZ HERNANDEZ, HEISHA | ADDRESS ON FILE | | | | | | | |
| 379435 | ORTIZ HERNANDEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 379436 | ORTIZ HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 379437 | ORTIZ HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 379438 | Ortiz Hernandez, Ivan | ADDRESS ON FILE | | | | | | | |
| 379439 | ORTIZ HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 379440 | ORTIZ HERNANDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 379441 | ORTIZ HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 379442 | ORTIZ HERNANDEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 379443 | ORTIZ HERNANDEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 379444 | ORTIZ HERNANDEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 379445 | ORTIZ HERNANDEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 379446 | ORTIZ HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 379447 | ORTIZ HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 379448 | ORTIZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 379449 | ORTIZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 379450 | ORTIZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 379451 | ORTIZ HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 379452 | ORTIZ HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 379453 | ORTIZ HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 379454 | ORTIZ HERNANDEZ, JUAN H | ADDRESS ON FILE | | | | | | | |
| 379455 | ORTIZ HERNANDEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 379456 | ORTIZ HERNANDEZ, KENI | ADDRESS ON FILE | | | | | | | |
| 379457 | ORTIZ HERNANDEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 379458 | ORTIZ HERNANDEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 379459 | ORTIZ HERNANDEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 379460 | ORTIZ HERNANDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 379461 | ORTIZ HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 379462 | ORTIZ HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 379463 | ORTIZ HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 379464 | ORTIZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 379465 | ORTIZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 379466 | ORTIZ HERNANDEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 379467 | ORTIZ HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 379468 | ORTIZ HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 379469 | ORTIZ HERNANDEZ, MARIA JUDITH | ADDRESS ON FILE | | | | | | | |
| 379470 | ORTIZ HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 379471 | ORTIZ HERNANDEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 379472 | ORTIZ HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 379473 | ORTIZ HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 379474 | ORTIZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 379475 | ORTIZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 379476 | ORTIZ HERNANDEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 379477 | ORTIZ HERNANDEZ, MICHELE | ADDRESS ON FILE | | | | | | | |
| 379478 | ORTIZ HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 379479 | Ortiz Hernandez, Miguel | ADDRESS ON FILE | | | | | | | |
| 379480 | ORTIZ HERNANDEZ, MILCA | ADDRESS ON FILE | | | | | | | |
| 379481 | ORTIZ HERNANDEZ, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 379482 | ORTIZ HERNANDEZ, MOISES R | ADDRESS ON FILE | | | | | | | |
| 379484 | ORTIZ HERNANDEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 379485 | ORTIZ HERNANDEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 379486 | ORTIZ HERNANDEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 379487 | ORTIZ HERNANDEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 379488 | ORTIZ HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 379489 | ORTIZ HERNANDEZ, PATRICIA MARIA | ADDRESS ON FILE | | | | | | | |
| 379490 | ORTIZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 379491 | ORTIZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 379492 | ORTIZ HERNANDEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 379493 | ORTIZ HERNANDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 379494 | ORTIZ HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 379495 | ORTIZ HERNANDEZ, REINA | ADDRESS ON FILE | | | | | | | |
| 379496 | ORTIZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 379497 | ORTIZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 379498 | ORTIZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 379499 | ORTIZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 379500 | ORTIZ HERNANDEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 379501 | ORTIZ HERNANDEZ, SABIER | ADDRESS ON FILE | | | | | | | |
| 379502 | ORTIZ HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 379503 | ORTIZ HERNANDEZ, TAISIA | ADDRESS ON FILE | | | | | | | |
| 379504 | ORTIZ HERNANDEZ, TYRONE | ADDRESS ON FILE | | | | | | | |
| 379505 | ORTIZ HERNANDEZ, TYRONE | ADDRESS ON FILE | | | | | | | |
| 379506 | ORTIZ HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 379507 | ORTIZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 379508 | ORTIZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 379509 | ORTIZ HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 379510 | ORTIZ HERNANDEZ, YAITZA E. | ADDRESS ON FILE | | | | | | | |
| 379511 | ORTIZ HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 379512 | ORTIZ HERNANDEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 379515 | ORTIZ HERRERA, ALEJO | ADDRESS ON FILE | | | | | | | |
| 379516 | ORTIZ HERRERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 379517 | ORTIZ HILARIO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 379518 | ORTIZ HILL, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 733762 | ORTIZ HOME CENTER | PO BOX 218 | | | | CAROLINA | PR | 00986 | |
| 379519 | ORTIZ HUERTAS, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 379520 | ORTIZ HUERTAS, JANICE | ADDRESS ON FILE | | | | | | | |
| 379521 | ORTIZ HUERTAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 379522 | ORTIZ HUERTAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 379523 | ORTIZ HUERTAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 379524 | ORTIZ IBANEZ, DANNA L | ADDRESS ON FILE | | | | | | | |
| 379525 | ORTIZ IDRACH, JOSE | ADDRESS ON FILE | | | | | | | |
| 379526 | ORTIZ IGLESIA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 379527 | ORTIZ IGLESIAS, LUIS R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 379528 | ORTIZ ILARRAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 379529 | ORTIZ ILLAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 379530 | ORTIZ INCHAUSTY, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 379531 | ORTIZ INFANTE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 379532 | ORTIZ INOSTROZA, RAMON | ADDRESS ON FILE | | | | | | | |
| 379533 | Ortiz Inostroza, Ramon L | ADDRESS ON FILE | | | | | | | |
| 379534 | ORTIZ IRAOLA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 379535 | ORTIZ IRIZARRY, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 379536 | ORTIZ IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| 379537 | ORTIZ IRIZARRY, ANABETH | ADDRESS ON FILE | | | | | | | |
| 379538 | ORTIZ IRIZARRY, ARTURO | ADDRESS ON FILE | | | | | | | |
| 379539 | ORTIZ IRIZARRY, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 379540 | ORTIZ IRIZARRY, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 379541 | ORTIZ IRIZARRY, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 379542 | ORTIZ IRIZARRY, GLORIA N | ADDRESS ON FILE | | | | | | | |
| 379543 | ORTIZ IRIZARRY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 379544 | ORTIZ IRIZARRY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 379545 | ORTIZ IRIZARRY, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 379546 | ORTIZ IRIZARRY, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 379547 | ORTIZ IRIZARRY, LORELLE | ADDRESS ON FILE | | | | | | | |
| 379548 | ORTIZ IRIZARRY, LORELLE M | ADDRESS ON FILE | | | | | | | |
| 379549 | ORTIZ IRIZARRY, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 379550 | ORTIZ IRIZARRY, RAUL | ADDRESS ON FILE | | | | | | | |
| 379551 | ORTIZ IRIZARRY, ROHEL O | ADDRESS ON FILE | | | | | | | |
| 379552 | ORTIZ IRIZARRY, ROSAIDA M. | ADDRESS ON FILE | | | | | | | |
| 379553 | ORTIZ IRIZARRY, VERA | ADDRESS ON FILE | | | | | | | |
| 379554 | ORTIZ IRIZARRY, WANDA I | ADDRESS ON FILE | | | | | | | |
| 379483 | ORTIZ IRRIZARY, ROSANA | ADDRESS ON FILE | | | | | | | |
| 379555 | ORTIZ JAIME, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 379556 | ORTIZ JAURIDES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 379557 | ORTIZ JAVIER, FLOR S | ADDRESS ON FILE | | | | | | | |
| 379558 | ORTIZ JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 379559 | ORTIZ JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 379560 | ORTIZ JIMENEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 379561 | ORTIZ JIMENEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 379562 | ORTIZ JIMENEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 379563 | ORTIZ JIMENEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 379564 | ORTIZ JIMENEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 379565 | Ortiz Jimenez, Dawin | ADDRESS ON FILE | | | | | | | |
| 379566 | ORTIZ JIMENEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 379567 | ORTIZ JIMENEZ, GODOFREDO | ADDRESS ON FILE | | | | | | | |
| 379568 | ORTIZ JIMENEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 379569 | ORTIZ JIMENEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 379570 | ORTIZ JIMENEZ, ISABEL DEL C | ADDRESS ON FILE | | | | | | | |
| 379571 | ORTIZ JIMENEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 379572 | ORTIZ JIMENEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 379574 | ORTIZ JIMENEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 379575 | ORTIZ JIMENEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 379576 | ORTIZ JIMENEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 379577 | ORTIZ JIMENEZ, MICHAEL D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 379578 | Ortiz Jimenez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 379579 | ORTIZ JIMENEZ, MONICA M. | ADDRESS ON FILE | | | | | | | |
| 379580 | ORTIZ JIMENEZ, MYRNA M. | ADDRESS ON FILE | | | | | | | |
| 379581 | ORTIZ JIMENEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 379582 | ORTIZ JIMENEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 379583 | ORTIZ JIMENEZ, RENIER | ADDRESS ON FILE | | | | | | | |
| 379584 | ORTIZ JIMENEZ, ROSEY E | ADDRESS ON FILE | | | | | | | |
| 379585 | ORTIZ JIMENEZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 379586 | Ortiz Jimenez, William J | ADDRESS ON FILE | | | | | | | |
| 379587 | ORTIZ JIMINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 379588 | ORTIZ JOAQUIN, JOHAN | ADDRESS ON FILE | | | | | | | |
| 379589 | ORTIZ JOHNSON, NAYO | ADDRESS ON FILE | | | | | | | |
| 379590 | ORTIZ JOUBERT, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 379591 | ORTIZ JUARBE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 379573 | ORTIZ JULIA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 379592 | ORTIZ JUSINO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 379593 | ORTIZ JUSINO, HELGA | ADDRESS ON FILE | | | | | | | |
| 379594 | ORTIZ JUSINO, NELSON | ADDRESS ON FILE | | | | | | | |
| 379595 | ORTIZ JUSINO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 379596 | ORTIZ JUSINO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 379597 | ORTIZ JUSTINIANO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 379598 | ORTIZ JUSTINIANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 379599 | ORTIZ JUSTINIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 379600 | ORTIZ KATZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 379601 | ORTIZ KIDD MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 379602 | ORTIZ KIDD MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 379603 | ORTIZ KITCHEN MFG INC | PO BOX 436 | | | | TOA ALTA | PR | 00954 | |
| 379604 | ORTIZ KITCHEN MFG INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 379605 | ORTIZ KOONCE, KARLA M | ADDRESS ON FILE | | | | | | | |
| 379606 | ORTIZ KUILAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 379607 | Ortiz Kuilan, Edwin | ADDRESS ON FILE | | | | | | | |
| 379608 | ORTIZ KUILAN, LUCINDA | ADDRESS ON FILE | | | | | | | |
| 379609 | ORTIZ KUILAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 379610 | ORTIZ LA FUENTE, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 379611 | Ortiz La Santa, Hector R | ADDRESS ON FILE | | | | | | | |
| 379612 | ORTIZ LABOY, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 379613 | ORTIZ LABOY, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 379614 | ORTIZ LABOY, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 379615 | ORTIZ LABOY, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 379616 | ORTIZ LABOY, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 379617 | ORTIZ LABOY, IVAN | ADDRESS ON FILE | | | | | | | |
| 379618 | ORTIZ LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 379619 | ORTIZ LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 379620 | ORTIZ LABOY, LUIS A | ADDRESS ON FILE | | | | | | | |
| 379621 | Ortiz Laboy, Nisanes | ADDRESS ON FILE | | | | | | | |
| 379622 | ORTIZ LABOY, PEDRO | ADDRESS ON FILE | | | | | | | |
| 379623 | ORTIZ LABOY, PEDRO | ADDRESS ON FILE | | | | | | | |
| 379624 | Ortiz Laboy, Rosinel | ADDRESS ON FILE | | | | | | | |
| 379625 | ORTIZ LABOY, SIXTO A. | ADDRESS ON FILE | | | | | | | |
| 379627 | ORTIZ LABRADOR, ANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 379628 | ORTIZ LABRADOR, EDNA M | ADDRESS ON FILE | | | | | | | |
| 379629 | ORTIZ LABRADOR, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 379630 | ORTIZ LABRADOR, LUIS | ADDRESS ON FILE | | | | | | | |
| 379631 | Ortiz Labrador, Luis A | ADDRESS ON FILE | | | | | | | |
| 379632 | ORTIZ LACEN, MARTA J | ADDRESS ON FILE | | | | | | | |
| 379633 | ORTIZ LAFUENTE, LEGNA M. | ADDRESS ON FILE | | | | | | | |
| 379634 | ORTIZ LAMAS, PEDRO P. | ADDRESS ON FILE | | | | | | | |
| 379635 | ORTIZ LAMOSO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 379636 | ORTIZ LANDRAU, JOANNE | ADDRESS ON FILE | | | | | | | |
| 379637 | Ortiz Landrau, Jose R | ADDRESS ON FILE | | | | | | | |
| 379638 | ORTIZ LANDRAU, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 379639 | ORTIZ LANDRON, DENNIS | ADDRESS ON FILE | | | | | | | |
| 379640 | ORTIZ LANZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 379641 | ORTIZ LANZO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 379642 | ORTIZ LANZO, DAVID | ADDRESS ON FILE | | | | | | | |
| 379643 | ORTIZ LANZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 379644 | ORTIZ LANZO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 379645 | ORTIZ LANZO, YAMIRELYS | ADDRESS ON FILE | | | | | | | |
| 379646 | ORTIZ LANZO, YARISGUETTE | ADDRESS ON FILE | | | | | | | |
| 379647 | Ortiz Lanzot, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 379648 | ORTIZ LAO, SAIDY | ADDRESS ON FILE | | | | | | | |
| 379649 | ORTIZ LAPIERRE, CATHERINE M | ADDRESS ON FILE | | | | | | | |
| 379650 | ORTIZ LAPIERRE, CATHERINE M. | ADDRESS ON FILE | | | | | | | |
| 379651 | ORTIZ LAPORTE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 379652 | ORTIZ LARA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 379653 | ORTIZ LARACUENTE MD, SABATO | ADDRESS ON FILE | | | | | | | |
| 379654 | ORTIZ LARACUENTE, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 379655 | Ortiz Laracuente, Olfrett | ADDRESS ON FILE | | | | | | | |
| 379656 | ORTIZ LARACUENTE, RENALDO | ADDRESS ON FILE | | | | | | | |
| 379657 | ORTIZ LARACUENTE, RENALDO | ADDRESS ON FILE | | | | | | | |
| 379658 | ORTIZ LARRACUENTE, EDMYRIE | ADDRESS ON FILE | | | | | | | |
| 379659 | ORTIZ LASANTA MD, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 379660 | ORTIZ LAUREANO, BESSY A. | ADDRESS ON FILE | | | | | | | |
| 379661 | ORTIZ LAUREANO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 379662 | ORTIZ LAUREANO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 379663 | ORTIZ LAUREANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 379664 | ORTIZ LAUREANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 379665 | ORTIZ LAUREANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 379666 | ORTIZ LAUREANO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 379667 | ORTIZ LAUREANO, LESLIE G | ADDRESS ON FILE | | | | | | | |
| 379668 | ORTIZ LAUREANO, LIZ | ADDRESS ON FILE | | | | | | | |
| 379669 | ORTIZ LAUREANO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 379670 | ORTIZ LAUREANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 379671 | ORTIZ LAVIENA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 379672 | ORTIZ LAVIENA, JEFREN | ADDRESS ON FILE | | | | | | | |
| 379673 | ORTIZ LAVIENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 379674 | ORTIZ LEANDRY, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| 379675 | ORTIZ LEANDRY, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 379676 | ORTIZ LEBRON, BEATRIZ P. | ADDRESS ON FILE | | | | | | | |
| 379677 | ORTIZ LEBRON, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 379678 | ORTIZ LEBRON, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 379679 | ORTIZ LEBRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 379680 | ORTIZ LEBRON, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 379681 | Ortiz Lebron, Christian J. | ADDRESS ON FILE | | | | | | | |
| 379682 | ORTIZ LEBRON, EDDI | ADDRESS ON FILE | | | | | | | |
| 379683 | ORTIZ LEBRON, EDNA | ADDRESS ON FILE | | | | | | | |
| 379684 | ORTIZ LEBRON, ELIAS | ADDRESS ON FILE | | | | | | | |
| 379685 | ORTIZ LEBRON, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 379687 | ORTIZ LEBRON, GRACIANA | ADDRESS ON FILE | | | | | | | |
| 379688 | ORTIZ LEBRON, HAYDEE B | ADDRESS ON FILE | | | | | | | |
| 379689 | ORTIZ LEBRON, HECTO M. | ADDRESS ON FILE | | | | | | | |
| 379690 | ORTIZ LEBRON, ILUIC | ADDRESS ON FILE | | | | | | | |
| 379691 | ORTIZ LEBRON, ISIDRA | ADDRESS ON FILE | | | | | | | |
| 379692 | ORTIZ LEBRON, JESUS | ADDRESS ON FILE | | | | | | | |
| 379693 | ORTIZ LEBRON, JESUSA | ADDRESS ON FILE | | | | | | | |
| 379694 | ORTIZ LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 379695 | Ortiz Lebron, Julio R | ADDRESS ON FILE | | | | | | | |
| 379696 | ORTIZ LEBRON, MARINELY | ADDRESS ON FILE | | | | | | | |
| 379697 | ORTIZ LEBRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 379698 | ORTIZ LEBRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 379699 | ORTIZ LEBRON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 379700 | ORTIZ LEBRON, MONICA | ADDRESS ON FILE | | | | | | | |
| 379701 | ORTIZ LEBRON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 379702 | Ortiz Lebron, Myriam E | ADDRESS ON FILE | | | | | | | |
| 379703 | ORTIZ LEBRON, NAYDAI. | ADDRESS ON FILE | | | | | | | |
| 379704 | ORTIZ LEBRON, NICASIO | ADDRESS ON FILE | | | | | | | |
| 379705 | ORTIZ LEBRON, PAULA | ADDRESS ON FILE | | | | | | | |
| 379706 | ORTIZ LEBRON, PEDRO JULIO | ADDRESS ON FILE | | | | | | | |
| 379707 | ORTIZ LEBRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 379708 | Ortiz Lebron, Rafael J | ADDRESS ON FILE | | | | | | | |
| 379709 | Ortiz Lebron, Richard | ADDRESS ON FILE | | | | | | | |
| 379710 | Ortiz Lebron, Ruben | ADDRESS ON FILE | | | | | | | |
| 379711 | ORTIZ LEBRON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 379712 | ORTIZ LEBRON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 379713 | ORTIZ LEBRON, VIVIAN A | ADDRESS ON FILE | | | | | | | |
| 379714 | ORTIZ LEBRON, WILMA M | ADDRESS ON FILE | | | | | | | |
| 379715 | ORTIZ LEBRON, YASMIN D | ADDRESS ON FILE | | | | | | | |
| 379716 | ORTIZ LEFEBRE, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 379730 | ORTIZ LEON, ARYMICHELLE | ADDRESS ON FILE | | | | | | | |
| 379731 | ORTIZ LEON, ELSIE R | ADDRESS ON FILE | | | | | | | |
| 379732 | ORTIZ LEON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 379733 | ORTIZ LEON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 379734 | ORTIZ LEON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 379736 | ORTIZ LEON, MARI CARMEN | ADDRESS ON FILE | | | | | | | |
| 379737 | ORTIZ LEON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 379738 | ORTIZ LEON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 379739 | ORTIZ LEON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 379740 | ORTIZ LEON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 379741 | ORTIZ LEON, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 379742 | ORTIZ LEON, URIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 379743 | ORTIZ LEQUERIQUE, MILDRED L | ADDRESS ON FILE | | | | | | | |
| 379744 | Ortiz Lespier, Anthony | ADDRESS ON FILE | | | | | | | |
| 379745 | ORTIZ LESPIER, EMILIA | ADDRESS ON FILE | | | | | | | |
| 379746 | ORTIZ LIBRAN, INDIRA | ADDRESS ON FILE | | | | | | | |
| 379747 | ORTIZ LIBRAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 379748 | ORTIZ LIBREROS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 379749 | ORTIZ LIMA, SYLKIA | ADDRESS ON FILE | | | | | | | |
| 379750 | ORTIZ LIZARDI, ALEXANDER F. | ADDRESS ON FILE | | | | | | | |
| 379751 | Ortiz Lizardi, Ivette | ADDRESS ON FILE | | | | | | | |
| 379752 | ORTIZ LIZARDI, JOSE | ADDRESS ON FILE | | | | | | | |
| 379753 | ORTIZ LIZARDI, LUZ | ADDRESS ON FILE | | | | | | | |
| 379754 | ORTIZ LIZARDI, LUZ N | ADDRESS ON FILE | | | | | | | |
| 379755 | ORTIZ LIZARDI, MYRNA | ADDRESS ON FILE | | | | | | | |
| 379756 | ORTIZ LIZARDI, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 379757 | ORTIZ LLANOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 379758 | ORTIZ LLAURADOR, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 379759 | ORTIZ LLAVONA MD, ERICK | ADDRESS ON FILE | | | | | | | |
| 379760 | ORTIZ LLAVONA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 379761 | ORTIZ LLAVRADOR, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 379762 | Ortiz Llera, Eliut J | ADDRESS ON FILE | | | | | | | |
| 379763 | ORTIZ LLERAS, ADA E | ADDRESS ON FILE | | | | | | | |
| 379764 | Ortiz Lleras, Jose C | ADDRESS ON FILE | | | | | | | |
| 379765 | Ortiz Lleras, Nelson A | ADDRESS ON FILE | | | | | | | |
| 379766 | ORTIZ LLITERAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 379767 | ORTIZ LLITERAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 379768 | ORTIZ LLOVERAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 379769 | ORTIZ LLOVERAS, MERCEDES F | ADDRESS ON FILE | | | | | | | |
| 379770 | ORTIZ LOPEZ DE VICTORIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 379771 | ORTIZ LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 379772 | ORTIZ LOPEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 379773 | ORTIZ LOPEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 379774 | ORTIZ LOPEZ, ALMA L | ADDRESS ON FILE | | | | | | | |
| 379775 | ORTIZ LOPEZ, AMNER | ADDRESS ON FILE | | | | | | | |
| 379776 | ORTIZ LOPEZ, AMNER | ADDRESS ON FILE | | | | | | | |
| 379777 | ORTIZ LOPEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 379778 | ORTIZ LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 379779 | ORTIZ LOPEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 379780 | ORTIZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 379781 | ORTIZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 379782 | ORTIZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 379783 | ORTIZ LOPEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 379784 | ORTIZ LOPEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 379785 | ORTIZ LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 379786 | ORTIZ LOPEZ, ASHLEY A | ADDRESS ON FILE | | | | | | | |
| 379787 | ORTIZ LOPEZ, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 379788 | ORTIZ LOPEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 379789 | ORTIZ LOPEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 379790 | ORTIZ LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 379791 | ORTIZ LOPEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 379792 | ORTIZ LOPEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 379793 | ORTIZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 379794 | ORTIZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 379795 | ORTIZ LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 379796 | ORTIZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 379797 | ORTIZ LOPEZ, CORSINO | ADDRESS ON FILE | | | | | | | |
| 379798 | ORTIZ LOPEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 379799 | ORTIZ LOPEZ, DAYCHAINY | ADDRESS ON FILE | | | | | | | |
| 379800 | ORTIZ LOPEZ, DEOGRACIA | ADDRESS ON FILE | | | | | | | |
| 379801 | ORTIZ LOPEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 379802 | ORTIZ LOPEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 379803 | ORTIZ LOPEZ, DORIS A | ADDRESS ON FILE | | | | | | | |
| 379804 | Ortiz Lopez, Eddalise | ADDRESS ON FILE | | | | | | | |
| 379805 | ORTIZ LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 379717 | ORTIZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 379806 | ORTIZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 379807 | ORTIZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 379735 | ORTIZ LOPEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 379808 | Ortiz Lopez, Esteban | ADDRESS ON FILE | | | | | | | |
| 379809 | ORTIZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 379810 | ORTIZ LOPEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| 379811 | ORTIZ LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 379812 | ORTIZ LOPEZ, GISSELL-MARIE | ADDRESS ON FILE | | | | | | | |
| 379813 | ORTIZ LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 379814 | ORTIZ LOPEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 379815 | Ortiz Lopez, Glorimar | ADDRESS ON FILE | | | | | | | |
| 379816 | ORTIZ LOPEZ, GREYMARY | ADDRESS ON FILE | | | | | | | |
| 379817 | ORTIZ LOPEZ, GREYRA | ADDRESS ON FILE | | | | | | | |
| 379818 | ORTIZ LOPEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 379819 | ORTIZ LOPEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 379820 | Ortiz Lopez, Harry L | ADDRESS ON FILE | | | | | | | |
| 379821 | ORTIZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 379822 | Ortiz Lopez, Hector L | ADDRESS ON FILE | | | | | | | |
| 379823 | ORTIZ LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 379824 | ORTIZ LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 379825 | ORTIZ LOPEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 379826 | ORTIZ LOPEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 379827 | ORTIZ LOPEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 379828 | ORTIZ LOPEZ, HILDALIZ | ADDRESS ON FILE | | | | | | | |
| 379829 | ORTIZ LOPEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 379830 | ORTIZ LOPEZ, IDELFONSO | ADDRESS ON FILE | | | | | | | |
| 379831 | ORTIZ LOPEZ, IDIS | ADDRESS ON FILE | | | | | | | |
| 379832 | Ortiz Lopez, Ignacio | ADDRESS ON FILE | | | | | | | |
| 379833 | ORTIZ LOPEZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 379834 | ORTIZ LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 379835 | ORTIZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 379836 | ORTIZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 379837 | ORTIZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 379838 | ORTIZ LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 379839 | Ortiz Lopez, Joan | ADDRESS ON FILE | | | | | | | |
| 379840 | ORTIZ LOPEZ, JOAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 379841 | ORTIZ LOPEZ, JORGE O. | ADDRESS ON FILE | | | | | | | |
| 379842 | ORTIZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 379843 | ORTIZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 379844 | ORTIZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 379845 | ORTIZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 379846 | ORTIZ LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 379847 | ORTIZ LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 379848 | ORTIZ LOPEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 379849 | ORTIZ LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 379850 | ORTIZ LÓPEZ, JOSÉ L | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. | Ponce DE LEÓN | SUITE 1000 | SAN JUAN | PR | 00918 | |
| 379851 | ORTIZ LOPEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 379852 | ORTIZ LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 379853 | Ortiz Lopez, Jose W. | ADDRESS ON FILE | | | | | | | |
| 379854 | ORTIZ LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 379855 | ORTIZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 379856 | ORTIZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 379857 | ORTIZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 379858 | ORTIZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 379859 | ORTIZ LOPEZ, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 379860 | Ortiz Lopez, Juan O. | ADDRESS ON FILE | | | | | | | |
| 379861 | ORTIZ LOPEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 379862 | ORTIZ LOPEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 379863 | ORTIZ LOPEZ, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 379864 | ORTIZ LOPEZ, KATIA | ADDRESS ON FILE | | | | | | | |
| 379865 | Ortiz Lopez, Keyla | ADDRESS ON FILE | | | | | | | |
| 379866 | ORTIZ LOPEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 379867 | ORTIZ LOPEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 379868 | ORTIZ LOPEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 379869 | ORTIZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 379870 | ORTIZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 379871 | ORTIZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 379872 | ORTIZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 379873 | ORTIZ LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 379874 | Ortiz Lopez, Luis N. | ADDRESS ON FILE | | | | | | | |
| 379875 | ORTIZ LOPEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 379876 | ORTIZ LOPEZ, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 379877 | ORTIZ LOPEZ, LUZMARIE | ADDRESS ON FILE | | | | | | | |
| 379878 | ORTIZ LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 379879 | ORTIZ LOPEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 379880 | ORTIZ LOPEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 379881 | Ortiz Lopez, Maico J. | ADDRESS ON FILE | | | | | | | |
| 379882 | ORTIZ LOPEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 379883 | ORTIZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 379884 | Ortiz Lopez, Maria A | ADDRESS ON FILE | | | | | | | |
| 379885 | ORTIZ LOPEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 379886 | ORTIZ LOPEZ, MARIA INES | ADDRESS ON FILE | | | | | | | |
| 379887 | ORTIZ LOPEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 379888 | ORTIZ LOPEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 379889 | ORTIZ LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 379890 | ORTIZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 379891 | ORTIZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 379892 | ORTIZ LOPEZ, MARINESE | ADDRESS ON FILE | | | | | | | |
| 379893 | ORTIZ LOPEZ, MARINETTE | ADDRESS ON FILE | | | | | | | |
| 379894 | ORTIZ LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 379895 | ORTIZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 379896 | ORTIZ LOPEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 379897 | ORTIZ LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 379898 | ORTIZ LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 379899 | ORTIZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 379900 | ORTIZ LOPEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 379901 | ORTIZ LOPEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 379902 | ORTIZ LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 379903 | ORTIZ LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 379904 | ORTIZ LOPEZ, NERIDA O | ADDRESS ON FILE | | | | | | | |
| 379905 | ORTIZ LOPEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 379906 | ORTIZ LOPEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 379907 | ORTIZ LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 379908 | ORTIZ LOPEZ, NYDIA R | ADDRESS ON FILE | | | | | | | |
| 379909 | ORTIZ LOPEZ, ORYALIS | ADDRESS ON FILE | | | | | | | |
| 379910 | ORTIZ LOPEZ, PATRICIO | ADDRESS ON FILE | | | | | | | |
| 379911 | ORTIZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 379912 | ORTIZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 379913 | ORTIZ LOPEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 379914 | ORTIZ LOPEZ, RAMAHER | ADDRESS ON FILE | | | | | | | |
| 379915 | ORTIZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 379916 | ORTIZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 379917 | ORTIZ LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 379918 | ORTIZ LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 379919 | ORTIZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 379921 | ORTIZ LOPEZ, ROWNEE | ADDRESS ON FILE | | | | | | | |
| 379922 | ORTIZ LOPEZ, ROXANY | ADDRESS ON FILE | | | | | | | |
| 379923 | ORTIZ LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 379924 | ORTIZ LOPEZ, RWENDY | ADDRESS ON FILE | | | | | | | |
| 379925 | ORTIZ LOPEZ, SALVADORA | ADDRESS ON FILE | | | | | | | |
| 379926 | ORTIZ LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 379927 | ORTIZ LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 379928 | ORTIZ LOPEZ, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 379929 | ORTIZ LOPEZ, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 379930 | ORTIZ LOPEZ, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| 379931 | ORTIZ LOPEZ, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| 379932 | ORTIZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 379934 | ORTIZ LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 379935 | ORTIZ LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 379936 | ORTIZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 379937 | ORTIZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 379938 | ORTIZ LOPEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 379939 | ORTIZ LOPEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 379940 | ORTIZ LOPEZ, YARYLIZ | ADDRESS ON FILE | | | | | | | |
| 379941 | ORTIZ LOPEZ, YARYLIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 379942 | ORTIZ LOPEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 379943 | ORTIZ LOPEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 379944 | ORTIZ LOPEZ, YINESKA | ADDRESS ON FILE | | | | | | | |
| 379945 | ORTIZ LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 379946 | ORTIZ LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 379947 | ORTIZ LOPEZ, ZAHAMARA. | ADDRESS ON FILE | | | | | | | |
| 379949 | ORTIZ LORD HOPE & ASSOCIATES INC | URB BALDRICH | 111 AVE DOMENECH | | | SAN JUAN | PR | 00918-3501 | |
| 379950 | ORTIZ LORD HOPE & ASSOCIATES INC | URB ROOSELVELT | 276 CALLE ELEONOR ROOSELVELT | | | SAN JUAN | PR | 00918 | |
| 379951 | ORTIZ LORENZANA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 379952 | ORTIZ LORENZANA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 379953 | ORTIZ LORENZANA, SHEILA Y | ADDRESS ON FILE | | | | | | | |
| 379954 | ORTIZ LORENZANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 379955 | ORTIZ LORENZANA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 379956 | ORTIZ LORENZO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 379957 | ORTIZ LOYOLA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 379958 | ORTIZ LOZADA, ANA L | ADDRESS ON FILE | | | | | | | |
| 379959 | ORTIZ LOZADA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 379960 | ORTIZ LOZADA, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 379961 | ORTIZ LOZADA, ENELIDA | ADDRESS ON FILE | | | | | | | |
| 379962 | ORTIZ LOZADA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 379963 | ORTIZ LOZADA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 379964 | ORTIZ LOZADA, YANAIRA | ADDRESS ON FILE | | | | | | | |
| 379965 | ORTIZ LOZADA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 379966 | ORTIZ LOZANO MD, GERARDO | ADDRESS ON FILE | | | | | | | |
| 379967 | ORTIZ LOZANO MD, GERARDO | ADDRESS ON FILE | | | | | | | |
| 379968 | ORTIZ LOZANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 379969 | ORTIZ LUACES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 379970 | ORTIZ LUCENA, DIXON | ADDRESS ON FILE | | | | | | | |
| 379971 | ORTIZ LUCENA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 379972 | Ortiz Lucena, Efrain | ADDRESS ON FILE | | | | | | | |
| 379973 | ORTIZ LUCENA, JOEL | ADDRESS ON FILE | | | | | | | |
| 379974 | ORTIZ LUCENA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 379975 | ORTIZ LUGO MD, RAUL A | ADDRESS ON FILE | | | | | | | |
| 379976 | ORTIZ LUGO, AIDA | ADDRESS ON FILE | | | | | | | |
| 379977 | ORTIZ LUGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 379978 | ORTIZ LUGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 379979 | ORTIZ LUGO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 379980 | ORTIZ LUGO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 379981 | ORTIZ LUGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 379982 | ORTIZ LUGO, GLORIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 379983 | Ortiz Lugo, Gregorio | ADDRESS ON FILE | | | | | | | |
| 379984 | ORTIZ LUGO, HUGO A. | ADDRESS ON FILE | | | | | | | |
| 379985 | ORTIZ LUGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 379986 | ORTIZ LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 379987 | ORTIZ LUGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 379988 | ORTIZ LUGO, JULIANI | ADDRESS ON FILE | | | | | | | |
| 379989 | ORTIZ LUGO, KATIA | ADDRESS ON FILE | | | | | | | |
| 379990 | ORTIZ LUGO, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 379991 | ORTIZ LUGO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 379992 | ORTIZ LUGO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 379993 | ORTIZ LUGO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 379994 | ORTIZ LUGO, MANFREDO | ADDRESS ON FILE | | | | | | | |
| 379995 | ORTIZ LUGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 379996 | Ortiz Lugo, Noel A | ADDRESS ON FILE | | | | | | | |
| 379997 | ORTIZ LUGO, NORMA L | ADDRESS ON FILE | | | | | | | |
| 379998 | ORTIZ LUGO, NYAL | ADDRESS ON FILE | | | | | | | |
| 379999 | ORTIZ LUGO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 380000 | Ortiz Lugo, Radames | ADDRESS ON FILE | | | | | | | |
| 380001 | Ortiz Lugo, Ramon | ADDRESS ON FILE | | | | | | | |
| 380002 | ORTIZ LUGO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 380003 | ORTIZ LUGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 380004 | ORTIZ LUGO, VELDA I | ADDRESS ON FILE | | | | | | | |
| 380005 | ORTIZ LUGO, WILMA I. | ADDRESS ON FILE | | | | | | | |
| 380006 | ORTIZ LUGO, WILMAR | ADDRESS ON FILE | | | | | | | |
| 380007 | ORTIZ LUGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 380009 | ORTIZ LUGO, ZACHELLE M | ADDRESS ON FILE | | | | | | | |
| 380010 | ORTIZ LUIGGI, JOSE | ADDRESS ON FILE | | | | | | | |
| 380011 | ORTIZ LUNA, AIDA | ADDRESS ON FILE | | | | | | | |
| 380012 | ORTIZ LUNA, ALBERT | ADDRESS ON FILE | | | | | | | |
| 380013 | ORTIZ LUNA, CARELYN | ADDRESS ON FILE | | | | | | | |
| 380014 | ORTIZ LUNA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 380015 | ORTIZ LUNA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 380016 | ORTIZ LUNA, DUBLIN | ADDRESS ON FILE | | | | | | | |
| 380017 | ORTIZ LUNA, ELBIA L | ADDRESS ON FILE | | | | | | | |
| 380018 | ORTIZ LUNA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 380019 | ORTIZ LUNA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 380020 | ORTIZ LUNA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 380021 | ORTIZ LUNA, JULIAN J. | ADDRESS ON FILE | | | | | | | |
| 380022 | ORTIZ LUNA, LENDA I | ADDRESS ON FILE | | | | | | | |
| 380023 | ORTIZ LUNA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 380024 | ORTIZ LUNA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 380025 | ORTIZ LUYANDO, JOVITA | ADDRESS ON FILE | | | | | | | |
| 380026 | ORTIZ LUZUNARIS, NOELIA M | ADDRESS ON FILE | | | | | | | |
| 380027 | ORTIZ MACEIRA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 380028 | ORTIZ MACHACA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 380029 | ORTIZ MACHADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 380030 | ORTIZ MACHADO, MARZODIO | ADDRESS ON FILE | | | | | | | |
| 380031 | ORTIZ MACHICOTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 380032 | ORTIZ MACHUCA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 380033 | ORTIZ MACHUCA, JUAN | ADDRESS ON FILE | | | | | | | |
| 380034 | Ortiz Machuca, Zulaida | ADDRESS ON FILE | | | | | | | |
| 380035 | ORTIZ MADERA, ALIDA R | ADDRESS ON FILE | | | | | | | |
| 380036 | ORTIZ MADERA, IRCA | ADDRESS ON FILE | | | | | | | |
| 380037 | ORTIZ MADERA, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| 380038 | ORTIZ MAESTRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 380041 | ORTIZ MAINTENANCE SERVICES CORP | LOMA ALTA | H26 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 380042 | ORTIZ MAISONET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 380043 | ORTIZ MAISONET, MARCOS | ADDRESS ON FILE | | | | | | | |
| 380044 | ORTIZ MAL, RENE G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 380008 | ORTIZ MALAVE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 380045 | ORTIZ MALAVE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 380046 | ORTIZ MALAVE, DIANA | ADDRESS ON FILE | | | | | | | |
| 380047 | ORTIZ MALAVE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 380048 | ORTIZ MALAVE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 380049 | ORTIZ MALAVE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 380050 | ORTIZ MALAVE, LUIS | ADDRESS ON FILE | | | | | | | |
| 380051 | ORTIZ MALAVE, MARTIN | ADDRESS ON FILE | | | | | | | |
| 380052 | ORTIZ MALAVE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 380053 | ORTIZ MALAVE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 380054 | Ortiz Malave, Sonia | ADDRESS ON FILE | | | | | | | |
| 380055 | ORTIZ MALAVE, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 380057 | ORTIZ MALAVER, LUZ D | ADDRESS ON FILE | | | | | | | |
| 380058 | ORTIZ MALAVET, DIANA | ADDRESS ON FILE | | | | | | | |
| 380059 | ORTIZ MALDONADO MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 380060 | ORTIZ MALDONADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 380061 | ORTIZ MALDONADO, ALBA N | ADDRESS ON FILE | | | | | | | |
| 380062 | ORTIZ MALDONADO, ALBIS | ADDRESS ON FILE | | | | | | | |
| 380063 | ORTIZ MALDONADO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 380065 | ORTIZ MALDONADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 380066 | ORTIZ MALDONADO, CAMILO | ADDRESS ON FILE | | | | | | | |
| 380067 | ORTIZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 380068 | ORTIZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 380069 | ORTIZ MALDONADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 380070 | ORTIZ MALDONADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 380071 | ORTIZ MALDONADO, CINDIA V. | ADDRESS ON FILE | | | | | | | |
| 380072 | ORTIZ MALDONADO, CORALYS | ADDRESS ON FILE | | | | | | | |
| 380073 | ORTIZ MALDONADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 380074 | ORTIZ MALDONADO, DENIS | ADDRESS ON FILE | | | | | | | |
| 380075 | ORTIZ MALDONADO, DENIS | ADDRESS ON FILE | | | | | | | |
| 380076 | ORTIZ MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 380077 | ORTIZ MALDONADO, ELADIA | ADDRESS ON FILE | | | | | | | |
| 380078 | ORTIZ MALDONADO, EMMA I | ADDRESS ON FILE | | | | | | | |
| 380079 | ORTIZ MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 380080 | ORTIZ MALDONADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 380081 | Ortiz Maldonado, Felix R. | ADDRESS ON FILE | | | | | | | |
| 380082 | ORTIZ MALDONADO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 380064 | ORTIZ MALDONADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 380083 | ORTIZ MALDONADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 380084 | ORTIZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 380085 | ORTIZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 380086 | Ortiz Maldonado, Hilda | ADDRESS ON FILE | | | | | | | |
| 380087 | ORTIZ MALDONADO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 380088 | ORTIZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 380089 | ORTIZ MALDONADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 380090 | ORTIZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 380091 | Ortiz Maldonado, Jose L | ADDRESS ON FILE | | | | | | | |
| 380092 | Ortiz Maldonado, Jose R | ADDRESS ON FILE | | | | | | | |
| 380093 | ORTIZ MALDONADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 380094 | ORTIZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 380095 | ORTIZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 380096 | ORTIZ MALDONADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 380097 | ORTIZ MALDONADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 380098 | ORTIZ MALDONADO, MARANGELLY | ADDRESS ON FILE | | | | | | | |
| 380099 | ORTIZ MALDONADO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 380100 | ORTIZ MALDONADO, MARIA D L | ADDRESS ON FILE | | | | | | | |
| 380101 | ORTIZ MALDONADO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 380102 | ORTIZ MALDONADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 380103 | ORTIZ MALDONADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 380104 | ORTIZ MALDONADO, MARIROSA | ADDRESS ON FILE | | | | | | | |
| 380105 | ORTIZ MALDONADO, MARISELIS | ADDRESS ON FILE | | | | | | | |
| 380106 | Ortiz Maldonado, Marisol | ADDRESS ON FILE | | | | | | | |
| 380107 | ORTIZ MALDONADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 380108 | ORTIZ MALDONADO, MARLYN | ADDRESS ON FILE | | | | | | | |
| 380109 | ORTIZ MALDONADO, MARY | ADDRESS ON FILE | | | | | | | |
| 380110 | ORTIZ MALDONADO, MAYRA R | ADDRESS ON FILE | | | | | | | |
| 380111 | ORTIZ MALDONADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 380112 | ORTIZ MALDONADO, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 380113 | ORTIZ MALDONADO, OJEL | ADDRESS ON FILE | | | | | | | |
| 380114 | Ortiz Maldonado, Orlando | ADDRESS ON FILE | | | | | | | |
| 380115 | ORTIZ MALDONADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 380116 | ORTIZ MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 380117 | ORTIZ MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 380118 | ORTIZ MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 380119 | ORTIZ MALDONADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 380120 | ORTIZ MALDONADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 380121 | ORTIZ MALDONADO, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 380122 | ORTIZ MALDONADO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 380123 | ORTIZ MALDONADO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 380124 | ORTIZ MALDONADO, TITO | ADDRESS ON FILE | | | | | | | |
| 380125 | ORTIZ MALDONADO, YINORIS | ADDRESS ON FILE | | | | | | | |
| 380126 | ORTIZ MALDONADO, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 380128 | ORTIZ MALPICA, ALICE M | ADDRESS ON FILE | | | | | | | |
| 380129 | ORTIZ MALPICA, ELISA A | ADDRESS ON FILE | | | | | | | |
| 380130 | ORTIZ MALPICA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 380131 | ORTIZ MALPICA, WANDA | ADDRESS ON FILE | | | | | | | |
| 380132 | ORTIZ MANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 380133 | ORTIZ MANGUAL, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 380134 | ORTIZ MANGUAL, NIRMA | ADDRESS ON FILE | | | | | | | |
| 380135 | ORTIZ MANSANET, LIZBEY | ADDRESS ON FILE | | | | | | | |
| 380136 | Ortiz Manzano, Ruben O | ADDRESS ON FILE | | | | | | | |
| 380137 | ORTIZ MARCANO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 380138 | ORTIZ MARCANO, CESAR | ADDRESS ON FILE | | | | | | | |
| 380139 | ORTIZ MARCANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 380140 | ORTIZ MARCANO, LISA E | ADDRESS ON FILE | | | | | | | |
| 380141 | ORTIZ MARCANO, LUIS. | ADDRESS ON FILE | | | | | | | |
| 380142 | ORTIZ MARCANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 380143 | ORTIZ MARCANO, MYRLENA | ADDRESS ON FILE | | | | | | | |
| 380144 | Ortiz Marcano, Nelson A | ADDRESS ON FILE | | | | | | | |
| 380145 | ORTIZ MARCANO, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 380146 | ORTIZ MARCANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 380147 | ORTIZ MARCH, WILLIE | ADDRESS ON FILE | | | | | | | |
| 380148 | ORTIZ MARCHANY, ALBA I | ADDRESS ON FILE | | | | | | | |
| 380149 | ORTIZ MARCUCCI, ANA | ADDRESS ON FILE | | | | | | | |
| 380150 | ORTIZ MARCUCCI, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 380151 | ORTIZ MARGARY, JOSE | ADDRESS ON FILE | | | | | | | |
| 380152 | ORTIZ MARGARY, JOSUE M. | ADDRESS ON FILE | | | | | | | |
| 380153 | ORTIZ MARIA, E | ADDRESS ON FILE | | | | | | | |
| 380154 | ORTIZ MARIANI, JOHNNA L | ADDRESS ON FILE | | | | | | | |
| 380155 | ORTIZ MARIANI, JORGE | ADDRESS ON FILE | | | | | | | |
| 380156 | ORTIZ MARIANI, JULIA I | ADDRESS ON FILE | | | | | | | |
| 380157 | ORTIZ MARIN, AGGIE M. | ADDRESS ON FILE | | | | | | | |
| 380158 | ORTIZ MARIN, ESTEFFANY | ADDRESS ON FILE | | | | | | | |
| 380159 | ORTIZ MARIN, HILDA | ADDRESS ON FILE | | | | | | | |
| 380160 | ORTIZ MARIN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 380161 | ORTIZ MARIN, JULITA | ADDRESS ON FILE | | | | | | | |
| 380162 | ORTIZ MARIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 380163 | ORTIZ MARIN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 380164 | ORTIZ MARIN, YISMEL | ADDRESS ON FILE | | | | | | | |
| 380165 | ORTIZ MARQUEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 380166 | ORTIZ MARQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 380167 | ORTIZ MARQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 380168 | ORTIZ MARQUEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 380169 | ORTIZ MARQUEZ, KELVIN O | ADDRESS ON FILE | | | | | | | |
| 380170 | ORTIZ MARQUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 380171 | ORTIZ MARQUEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 380172 | ORTIZ MARQUEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 380173 | ORTIZ MARQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 380174 | ORTIZ MARRERO, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 380175 | ORTIZ MARRERO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 380176 | ORTIZ MARRERO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 380177 | ORTIZ MARRERO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 380178 | ORTIZ MARRERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 380179 | ORTIZ MARRERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 380180 | ORTIZ MARRERO, AXEL | ADDRESS ON FILE | | | | | | | |
| 380181 | ORTIZ MARRERO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 380182 | ORTIZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 380183 | ORTIZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 380184 | ORTIZ MARRERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 380185 | ORTIZ MARRERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 380186 | ORTIZ MARRERO, DEVIRCA | ADDRESS ON FILE | | | | | | | |
| 380187 | ORTIZ MARRERO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 380188 | ORTIZ MARRERO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 380189 | ORTIZ MARRERO, ELISABET M. | ADDRESS ON FILE | | | | | | | |
| 380190 | ORTIZ MARRERO, ERICK Y. | ADDRESS ON FILE | | | | | | | |
| 380191 | ORTIZ MARRERO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 380192 | ORTIZ MARRERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 380193 | ORTIZ MARRERO, GLORICELA | ADDRESS ON FILE | | | | | | | |
| 380194 | ORTIZ MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 380195 | ORTIZ MARRERO, HECTOR L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 380196 | ORTIZ MARRERO, HENRY L. | ADDRESS ON FILE | | | | | | | |
| 380197 | ORTIZ MARRERO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 380198 | ORTIZ MARRERO, JESSIVELIS M | ADDRESS ON FILE | | | | | | | |
| 380199 | ORTIZ MARRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 380200 | ORTIZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 380201 | ORTIZ MARRERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 380202 | ORTIZ MARRERO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 380203 | ORTIZ MARRERO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 380204 | Ortiz Marrero, Juan A. | ADDRESS ON FILE | | | | | | | |
| 380205 | ORTIZ MARRERO, LAURA | ADDRESS ON FILE | | | | | | | |
| 380206 | ORTIZ MARRERO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 380207 | ORTIZ MARRERO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 380208 | ORTIZ MARRERO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 380209 | ORTIZ MARRERO, MABELISSE | ADDRESS ON FILE | | | | | | | |
| 380210 | ORTIZ MARRERO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 380211 | ORTIZ MARRERO, MAGDA J | ADDRESS ON FILE | | | | | | | |
| 380212 | ORTIZ MARRERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 380213 | ORTIZ MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 380214 | ORTIZ MARRERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 380215 | ORTIZ MARRERO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 380216 | Ortiz Marrero, Migdalia | ADDRESS ON FILE | | | | | | | |
| 380217 | ORTIZ MARRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 380218 | ORTIZ MARRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 380219 | ORTIZ MARRERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 380220 | ORTIZ MARRERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 380221 | ORTIZ MARRERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 380222 | ORTIZ MARRERO, NAYDAMAR | ADDRESS ON FILE | | | | | | | |
| 380223 | ORTIZ MARRERO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 380224 | ORTIZ MARRERO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 380225 | ORTIZ MARRERO, OMAR | ADDRESS ON FILE | | | | | | | |
| 380226 | ORTIZ MARRERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 380227 | ORTIZ MARRERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 380228 | ORTIZ MARRERO, PATRIA M | ADDRESS ON FILE | | | | | | | |
| 380229 | ORTIZ MARRERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 380230 | ORTIZ MARRERO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 380231 | ORTIZ MARRERO, RAUL | ADDRESS ON FILE | | | | | | | |
| 380232 | ORTIZ MARRERO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 380233 | ORTIZ MARRERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 380234 | ORTIZ MARRERO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 380235 | ORTIZ MARRERO, RUTH NOEMI | ADDRESS ON FILE | | | | | | | |
| 380236 | ORTIZ MARRERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 380237 | Ortiz Marrero, Sonia E | ADDRESS ON FILE | | | | | | | |
| 380238 | ORTIZ MARRERO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 380239 | ORTIZ MARRERO, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 380240 | ORTIZ MARRERO, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 380241 | ORTIZ MARRERO, VIRGIL | ADDRESS ON FILE | | | | | | | |
| 380242 | ORTIZ MARRERO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 380243 | ORTIZ MARRERO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 380244 | Ortiz Marrero, Yahairy | ADDRESS ON FILE | | | | | | | |
| 380246 | ORTIZ MARTE, GLENDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 380247 | ORTIZ MARTE, NELDA I | ADDRESS ON FILE | | | | | | | |
| 380248 | ORTIZ MARTELL, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 380249 | ORTIZ MARTES, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 380250 | ORTIZ MARTINEZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 380251 | Ortiz Martinez, Abiezer | ADDRESS ON FILE | | | | | | | |
| 380252 | ORTIZ MARTINEZ, ADA L. | ADDRESS ON FILE | | | | | | | |
| 380253 | ORTIZ MARTINEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 380254 | ORTIZ MARTINEZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 380255 | ORTIZ MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 380256 | Ortiz Martinez, Alfonso | ADDRESS ON FILE | | | | | | | |
| 380257 | ORTIZ MARTINEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 380258 | ORTIZ MARTINEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 380259 | ORTIZ MARTINEZ, ALICIA B | ADDRESS ON FILE | | | | | | | |
| 380260 | ORTIZ MARTINEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 380261 | Ortiz Martinez, Amneris | ADDRESS ON FILE | | | | | | | |
| 380262 | ORTIZ MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 380263 | ORTIZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 380264 | ORTIZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 380265 | ORTIZ MARTINEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 380266 | ORTIZ MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 380267 | ORTIZ MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 380268 | ORTIZ MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 380269 | ORTIZ MARTINEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 380270 | ORTIZ MARTINEZ, ARQUELIS | ADDRESS ON FILE | | | | | | | |
| 380271 | ORTIZ MARTINEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 380272 | ORTIZ MARTINEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 380273 | ORTIZ MARTINEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 380274 | ORTIZ MARTINEZ, AWILDALIZ | ADDRESS ON FILE | | | | | | | |
| 380276 | ORTIZ MARTINEZ, BILLY | ADDRESS ON FILE | | | | | | | |
| 380277 | ORTIZ MARTINEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 380278 | ORTIZ MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 380279 | ORTIZ MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 380280 | ORTIZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 380281 | ORTIZ MARTINEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 380282 | ORTIZ MARTINEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 380283 | ORTIZ MARTINEZ, CELIA I | ADDRESS ON FILE | | | | | | | |
| 380284 | ORTIZ MARTINEZ, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 380285 | ORTIZ MARTINEZ, DAMIVETTE | ADDRESS ON FILE | | | | | | | |
| 380286 | ORTIZ MARTINEZ, DOEL | ADDRESS ON FILE | | | | | | | |
| 380287 | ORTIZ MARTINEZ, DOLLIN | ADDRESS ON FILE | | | | | | | |
| 380288 | ORTIZ MARTINEZ, EDRIS | ADDRESS ON FILE | | | | | | | |
| 380289 | ORTIZ MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 380290 | ORTIZ MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 380291 | ORTIZ MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 380292 | ORTIZ MARTINEZ, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 380293 | ORTIZ MARTINEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 380294 | ORTIZ MARTINEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 380295 | ORTIZ MARTINEZ, ELIGIA | ADDRESS ON FILE | | | | | | | |
| 380296 | ORTIZ MARTINEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 380297 | ORTIZ MARTINEZ, ERICKA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 380298 | ORTIZ MARTINEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 380299 | ORTIZ MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 380300 | ORTIZ MARTINEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 380301 | ORTIZ MARTINEZ, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| 380302 | ORTIZ MARTINEZ, FELIX W | ADDRESS ON FILE | | | | | | | |
| 380303 | ORTIZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 380304 | ORTIZ MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 380305 | ORTIZ MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 380306 | ORTIZ MARTINEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 380307 | Ortiz Martinez, Gloria E | ADDRESS ON FILE | | | | | | | |
| 380308 | ORTIZ MARTINEZ, HALVY | ADDRESS ON FILE | | | | | | | |
| 380309 | ORTIZ MARTINEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 380310 | ORTIZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 380311 | Ortiz Martinez, Hector L | ADDRESS ON FILE | | | | | | | |
| 380312 | ORTIZ MARTINEZ, HECTOR N. | ADDRESS ON FILE | | | | | | | |
| 380313 | ORTIZ MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 380314 | Ortiz Martinez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 380315 | Ortiz Martinez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 380316 | ORTIZ MARTINEZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| 380317 | ORTIZ MARTINEZ, ILIA | ADDRESS ON FILE | | | | | | | |
| 380318 | ORTIZ MARTINEZ, ILIA | ADDRESS ON FILE | | | | | | | |
| 380319 | ORTIZ MARTINEZ, ILSA I | ADDRESS ON FILE | | | | | | | |
| 380320 | ORTIZ MARTINEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 380321 | ORTIZ MARTINEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 380322 | ORTIZ MARTINEZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| 380323 | ORTIZ MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 380324 | ORTIZ MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 380325 | ORTIZ MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 380326 | Ortiz Martinez, Joel | ADDRESS ON FILE | | | | | | | |
| 380327 | ORTIZ MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 380328 | ORTIZ MARTINEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 380329 | ORTIZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 380330 | ORTIZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 380331 | ORTIZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 380332 | ORTIZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 380333 | ORTIZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 380334 | ORTIZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 380335 | ORTIZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 380336 | Ortiz Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 380337 | ORTIZ MARTINEZ, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 380338 | ORTIZ MARTINEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 380339 | Ortiz Martinez, Jose L | ADDRESS ON FILE | | | | | | | |
| 380340 | ORTIZ MARTINEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 380341 | ORTIZ MARTINEZ, JOSEFA D | ADDRESS ON FILE | | | | | | | |
| 380342 | ORTIZ MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 380343 | ORTIZ MARTINEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 380344 | ORTIZ MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 380345 | ORTIZ MARTINEZ, JOSUE A. | ADDRESS ON FILE | | | | | | | |
| 380346 | ORTIZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 380347 | ORTIZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 380348 | ORTIZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 380349 | ORTIZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 380350 | ORTIZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 380351 | ORTIZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 380352 | ORTIZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 380353 | ORTIZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 380354 | Ortiz Martinez, Julio A | ADDRESS ON FILE | | | | | | | |
| 380355 | ORTIZ MARTINEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 380356 | ORTIZ MARTINEZ, KERMIT | ADDRESS ON FILE | | | | | | | |
| 380357 | ORTIZ MARTINEZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| 380358 | ORTIZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 380360 | ORTIZ MARTINEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 380361 | ORTIZ MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 380362 | ORTIZ MARTINEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 380363 | ORTIZ MARTINEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 380364 | ORTIZ MARTINEZ, MAITE | ADDRESS ON FILE | | | | | | | |
| 380365 | ORTIZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 380366 | ORTIZ MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 380367 | ORTIZ MARTINEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 380368 | ORTIZ MARTINEZ, MARIELBA | ADDRESS ON FILE | | | | | | | |
| 380369 | ORTIZ MARTINEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 380370 | ORTIZ MARTINEZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 380371 | ORTIZ MARTINEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 380372 | ORTIZ MARTINEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 380373 | ORTIZ MARTINEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 380374 | ORTIZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 380375 | ORTIZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 380376 | ORTIZ MARTINEZ, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| 380377 | ORTIZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 380378 | ORTIZ MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 380379 | ORTIZ MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 380380 | ORTIZ MARTINEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 380381 | ORTIZ MARTINEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 380382 | ORTIZ MARTINEZ, MYRNALI | ADDRESS ON FILE | | | | | | | |
| 380383 | ORTIZ MARTINEZ, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| 380384 | ORTIZ MARTINEZ, MYRTHA | ADDRESS ON FILE | | | | | | | |
| 380385 | ORTIZ MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 380386 | ORTIZ MARTINEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| 380387 | ORTIZ MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 380388 | ORTIZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 380389 | Ortiz Martinez, Pedro A | ADDRESS ON FILE | | | | | | | |
| 380390 | ORTIZ MARTINEZ, PEDRO JULIO | ADDRESS ON FILE | | | | | | | |
| 380391 | ORTIZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 380392 | ORTIZ MARTINEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 380393 | ORTIZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 380395 | ORTIZ MARTINEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 380396 | ORTIZ MARTINEZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| 380397 | ORTIZ MARTINEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 380398 | ORTIZ MARTINEZ, TABETHA K | ADDRESS ON FILE | | | | | | | |
| 380399 | ORTIZ MARTINEZ, TEDDY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 380400 | ORTIZ MARTINEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 380401 | ORTIZ MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 380402 | ORTIZ MARTINEZ, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 380403 | ORTIZ MARTINEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 380404 | ORTIZ MARTINEZ, WESLEY J. | ADDRESS ON FILE | | | | | | | |
| 380405 | ORTIZ MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 380406 | ORTIZ MARTINEZ, WINSTON M | ADDRESS ON FILE | | | | | | | |
| 380407 | ORTIZ MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 380408 | ORTIZ MARTINEZ, YADIRA I | ADDRESS ON FILE | | | | | | | |
| 380409 | ORTIZ MARTINEZ, YAMINAH | ADDRESS ON FILE | | | | | | | |
| 380410 | ORTIZ MARTINEZ, ZEDIDED | ADDRESS ON FILE | | | | | | | |
| 380411 | ORTIZ MARTINEZ, ZEDIDET | ADDRESS ON FILE | | | | | | | |
| 380412 | ORTIZ MARTIR, CLAUDIA E. | ADDRESS ON FILE | | | | | | | |
| 380413 | ORTIZ MARTY, LISSETE | ADDRESS ON FILE | | | | | | | |
| 380414 | ORTIZ MARZAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 380415 | ORTIZ MASAS, NITZA | ADDRESS ON FILE | | | | | | | |
| 380416 | ORTIZ MASS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 380417 | ORTIZ MASSARI, LUIS | ADDRESS ON FILE | | | | | | | |
| 380418 | ORTIZ MASSARI, ORLANDO J | ADDRESS ON FILE | | | | | | | |
| 380419 | ORTIZ MATEO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 380420 | ORTIZ MATEO, ANILDA | ADDRESS ON FILE | | | | | | | |
| 380421 | ORTIZ MATEO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 380422 | ORTIZ MATEO, ARNALDO L. | ADDRESS ON FILE | | | | | | | |
| 380423 | ORTIZ MATEO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 380424 | ORTIZ MATEO, EDDA | ADDRESS ON FILE | | | | | | | |
| 380425 | ORTIZ MATEO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 380426 | ORTIZ MATEO, MARGIE | ADDRESS ON FILE | | | | | | | |
| 380427 | ORTIZ MATEO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 380428 | ORTIZ MATEO, YANELLYS | ADDRESS ON FILE | | | | | | | |
| 380429 | ORTIZ MATIAS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 380430 | ORTIZ MATIAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 380431 | ORTIZ MATIAS, ELSA | ADDRESS ON FILE | | | | | | | |
| 380432 | ORTIZ MATIAS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 380433 | ORTIZ MATIAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 380434 | ORTIZ MATIAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 380435 | ORTIZ MATIAS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 380436 | ORTIZ MATIAS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 380437 | ORTIZ MATIAS, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 380438 | ORTIZ MATIAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 380439 | ORTIZ MATIAS, MILDRED Y. | ADDRESS ON FILE | | | | | | | |
| 380440 | ORTIZ MATIAS, PAULINA | ADDRESS ON FILE | | | | | | | |
| 380441 | ORTIZ MATIAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 380443 | ORTIZ MATIAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 380444 | ORTIZ MATOS MD, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| 380445 | ORTIZ MATOS MD, JUAN L | ADDRESS ON FILE | | | | | | | |
| 380446 | ORTIZ MATOS MD, LUIS J | ADDRESS ON FILE | | | | | | | |
| 380447 | ORTIZ MATOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 380448 | ORTIZ MATOS, ANA D. | ADDRESS ON FILE | | | | | | | |
| 380449 | ORTIZ MATOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 380450 | ORTIZ MATOS, ANGEL R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 380451 | ORTIZ MATOS, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 380452 | ORTIZ MATOS, CALY M. | ADDRESS ON FILE | | | | | | | |
| 380453 | ORTIZ MATOS, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 380454 | ORTIZ MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 380455 | ORTIZ MATOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 380456 | ORTIZ MATOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 380457 | ORTIZ MATOS, ELVIN | ADDRESS ON FILE | | | | | | | |
| 380458 | ORTIZ MATOS, ELVIN J | ADDRESS ON FILE | | | | | | | |
| 380459 | ORTIZ MATOS, FLORIVEL | ADDRESS ON FILE | | | | | | | |
| 380442 | ORTIZ MATOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 380460 | ORTIZ MATOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 380461 | ORTIZ MATOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 380462 | Ortiz Matos, Jose A | ADDRESS ON FILE | | | | | | | |
| 380463 | ORTIZ MATOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 380464 | ORTIZ MATOS, LESBIA | ADDRESS ON FILE | | | | | | | |
| 380465 | ORTIZ MATOS, LESBIA | ADDRESS ON FILE | | | | | | | |
| 380466 | ORTIZ MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 380467 | ORTIZ MATOS, LUIS J | ADDRESS ON FILE | | | | | | | |
| 380468 | ORTIZ MATOS, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 380469 | ORTIZ MATOS, MARANGELIS | ADDRESS ON FILE | | | | | | | |
| 380470 | ORTIZ MATOS, MARIA G | ADDRESS ON FILE | | | | | | | |
| 380471 | ORTIZ MATOS, MAYRA J | ADDRESS ON FILE | | | | | | | |
| 380472 | ORTIZ MATOS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 380473 | ORTIZ MATOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 380474 | ORTIZ MATOS, NESTOR VIRGINIO | ADDRESS ON FILE | | | | | | | |
| 380475 | ORTIZ MATOS, NITZA | ADDRESS ON FILE | | | | | | | |
| 380476 | Ortiz Matos, Nydia I | ADDRESS ON FILE | | | | | | | |
| 380477 | Ortiz Matos, Ramon A | ADDRESS ON FILE | | | | | | | |
| 380478 | ORTIZ MATOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 380479 | ORTIZ MATOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 380480 | ORTIZ MATOS, SADYMAR | ADDRESS ON FILE | | | | | | | |
| 380481 | Ortiz Matta, Candida Rosa | ADDRESS ON FILE | | | | | | | |
| 380482 | ORTIZ MATTA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 380483 | ORTIZ MAURAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 380484 | ORTIZ MAYMI, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 380485 | ORTIZ MAYMI, IRIS R | ADDRESS ON FILE | | | | | | | |
| 380486 | ORTIZ MAYMO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 380487 | ORTIZ MAYSONET, ELBA I | ADDRESS ON FILE | | | | | | | |
| 380488 | ORTIZ MAYSONET, JOSUE | ADDRESS ON FILE | | | | | | | |
| 380489 | ORTIZ MAYSONET, KEYCHA M. | ADDRESS ON FILE | | | | | | | |
| 380490 | ORTIZ MAYSONET, NELSON | ADDRESS ON FILE | | | | | | | |
| 380491 | ORTIZ MAYSONET, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 380492 | ORTIZ MCCORMICK, CHERRYL | ADDRESS ON FILE | | | | | | | |
| 380493 | Ortiz McCormick, Jesus A | ADDRESS ON FILE | | | | | | | |
| 380494 | ORTIZ MCWILLIAMS MD, JULIO A | ADDRESS ON FILE | | | | | | | |
| 380495 | ORTIZ MD , THOMAS R | ADDRESS ON FILE | | | | | | | |
| 380496 | ORTIZ MEDIAVILLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 380497 | ORTIZ MEDINA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 380498 | ORTIZ MEDINA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 380499 | ORTIZ MEDINA, AMARILIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 380500 | ORTIZ MEDINA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 380501 | ORTIZ MEDINA, ANA M | ADDRESS ON FILE | | | | | | | |
| 380502 | ORTIZ MEDINA, ANITZA | ADDRESS ON FILE | | | | | | | |
| 380503 | ORTIZ MEDINA, AXEL | ADDRESS ON FILE | | | | | | | |
| 380504 | ORTIZ MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 380505 | ORTIZ MEDINA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 380506 | ORTIZ MEDINA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 380507 | ORTIZ MEDINA, DAISY | ADDRESS ON FILE | | | | | | | |
| 380508 | ORTIZ MEDINA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 380509 | ORTIZ MEDINA, EDNA | ADDRESS ON FILE | | | | | | | |
| 380510 | ORTIZ MEDINA, ERIC | ADDRESS ON FILE | | | | | | | |
| 380511 | Ortiz Medina, Eric A. | ADDRESS ON FILE | | | | | | | |
| 380512 | ORTIZ MEDINA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 380513 | Ortiz Medina, Felipe | ADDRESS ON FILE | | | | | | | |
| 380514 | ORTIZ MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 380515 | ORTIZ MEDINA, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 380516 | ORTIZ MEDINA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 380517 | ORTIZ MEDINA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 380518 | ORTIZ MEDINA, INES | ADDRESS ON FILE | | | | | | | |
| 380519 | ORTIZ MEDINA, INES | ADDRESS ON FILE | | | | | | | |
| 380520 | ORTIZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 380521 | ORTIZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 380522 | ORTIZ MEDINA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 380523 | Ortiz Medina, Jose A | ADDRESS ON FILE | | | | | | | |
| 380524 | ORTIZ MEDINA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 380525 | ORTIZ MEDINA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 380526 | ORTIZ MEDINA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 380527 | ORTIZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 380528 | Ortiz Medina, Luis E | ADDRESS ON FILE | | | | | | | |
| 380529 | ORTIZ MEDINA, LUIS I | ADDRESS ON FILE | | | | | | | |
| 380530 | ORTIZ MEDINA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 380531 | ORTIZ MEDINA, MAGDALIA | ADDRESS ON FILE | | | | | | | |
| 380532 | ORTIZ MEDINA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 380533 | ORTIZ MEDINA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 380534 | ORTIZ MEDINA, MAYRA D | ADDRESS ON FILE | | | | | | | |
| 380535 | ORTIZ MEDINA, NIEVES E. | ADDRESS ON FILE | | | | | | | |
| 380536 | ORTIZ MEDINA, NILAIDA | ADDRESS ON FILE | | | | | | | |
| 380537 | ORTIZ MEDINA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 380538 | ORTIZ MEDINA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 380539 | ORTIZ MEDINA, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 380540 | ORTIZ MEDINA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 380541 | ORTIZ MEDINA, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 380542 | ORTIZ MEDINA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 380543 | ORTIZ MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 380544 | ORTIZ MEDINA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 380545 | ORTIZ MEJIAS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 380546 | ORTIZ MEJIAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 380547 | ORTIZ MEJIAS, CORALY | ADDRESS ON FILE | | | | | | | |
| 380548 | ORTIZ MEJIAS, KAMILLE | ADDRESS ON FILE | | | | | | | |
| 380549 | ORTIZ MEJIAS, MELWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 380550 | ORTIZ MEJIAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 380551 | ORTIZ MEJIAS, YULIANA | ADDRESS ON FILE | | | | | | | |
| 380552 | ORTIZ MELENDEZ MD, DIMARY | ADDRESS ON FILE | | | | | | | |
| 380553 | ORTIZ MELENDEZ, ALMA C. | ADDRESS ON FILE | | | | | | | |
| 380554 | ORTIZ MELENDEZ, ANDRIE | ADDRESS ON FILE | | | | | | | |
| 380555 | ORTIZ MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 380556 | Ortiz Melendez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 380557 | ORTIZ MELENDEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 380558 | ORTIZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 380559 | ORTIZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 380560 | ORTIZ MELENDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 380561 | ORTIZ MELENDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 380562 | ORTIZ MELENDEZ, CATALINO | ADDRESS ON FILE | | | | | | | |
| 380563 | ORTIZ MELENDEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 380564 | ORTIZ MELENDEZ, ELENITA | ADDRESS ON FILE | | | | | | | |
| 380565 | ORTIZ MELENDEZ, ELIO | ADDRESS ON FILE | | | | | | | |
| 380566 | ORTIZ MELENDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 380567 | ORTIZ MELENDEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 380568 | ORTIZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 380569 | ORTIZ MELENDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 380570 | ORTIZ MELENDEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 380571 | ORTIZ MELENDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 380572 | ORTIZ MELENDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 380573 | ORTIZ MELENDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 380574 | ORTIZ MELENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 380575 | ORTIZ MELENDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 380576 | Ortiz Melendez, Jorge | ADDRESS ON FILE | | | | | | | |
| 380577 | ORTIZ MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 380578 | ORTIZ MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 380579 | ORTIZ MELENDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 380580 | ORTIZ MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 380581 | ORTIZ MELENDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 380582 | ORTIZ MELENDEZ, LAURA D. | ADDRESS ON FILE | | | | | | | |
| 380583 | ORTIZ MELENDEZ, LIZ M. | ADDRESS ON FILE | | | | | | | |
| 380584 | ORTIZ MELENDEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 380585 | ORTIZ MELENDEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 380586 | ORTIZ MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 380587 | ORTIZ MELENDEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 380588 | ORTIZ MELENDEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 380589 | ORTIZ MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 380590 | ORTIZ MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 380592 | ORTIZ MELENDEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 380593 | ORTIZ MELENDEZ, MARILIN | ADDRESS ON FILE | | | | | | | |
| 380594 | ORTIZ MELENDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 380595 | ORTIZ MELENDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 380596 | ORTIZ MELENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 380597 | ORTIZ MELENDEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 380598 | ORTIZ MELENDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 380599 | ORTIZ MELENDEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 380600 | ORTIZ MELENDEZ, OVAL A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 380601 | ORTIZ MELENDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 380602 | ORTIZ MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 380603 | ORTIZ MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 380604 | ORTIZ MELENDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 380605 | ORTIZ MELENDEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 380606 | ORTIZ MELENDEZ, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 380607 | ORTIZ MELENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 380608 | ORTIZ MELENDEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 380609 | ORTIZ MELENDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 380610 | ORTIZ MELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 380611 | ORTIZ MELENDEZ, YEDY M | ADDRESS ON FILE | | | | | | | |
| 380612 | ORTIZ MELENDEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 380613 | ORTIZ MELENDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 380614 | ORTIZ MELENDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 380615 | ORTIZ MENCHAC, JEROHIM | ADDRESS ON FILE | | | | | | | |
| 380616 | ORTIZ MENCHACA, JEROHIM A. | ADDRESS ON FILE | | | | | | | |
| 380617 | ORTIZ MENDEZ, ALBERTO J. | ADDRESS ON FILE | | | | | | | |
| 380618 | ORTIZ MENDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 380619 | ORTIZ MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 380620 | ORTIZ MENDEZ, BIANCA M | ADDRESS ON FILE | | | | | | | |
| 380621 | ORTIZ MENDEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 380622 | ORTIZ MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 380623 | Ortiz Mendez, Hector | ADDRESS ON FILE | | | | | | | |
| 380624 | ORTIZ MENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 380625 | ORTIZ MENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 380626 | ORTIZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 380627 | ORTIZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 380628 | ORTIZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 380629 | ORTIZ MENDEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 380630 | ORTIZ MENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 380631 | ORTIZ MENDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 380632 | ORTIZ MENDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 380633 | ORTIZ MENDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 380634 | ORTIZ MENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 380635 | ORTIZ MENDEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| 380636 | ORTIZ MENDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 380637 | ORTIZ MENDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 380638 | ORTIZ MENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 380639 | ORTIZ MENDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 380640 | ORTIZ MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 380641 | ORTIZ MENDOZA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 380642 | ORTIZ MENDOZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 380643 | ORTIZ MENDOZA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 380644 | ORTIZ MENDOZA, DAMARIES | ADDRESS ON FILE | | | | | | | |
| 380645 | ORTIZ MENDOZA, ELISANDRA | ADDRESS ON FILE | | | | | | | |
| 380646 | Ortiz Mendoza, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 380647 | ORTIZ MENDOZA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 380648 | ORTIZ MENDOZA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 380649 | ORTIZ MENDOZA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 380650 | ORTIZ MENDOZA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 380651 | ORTIZ MENDOZA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 380652 | ORTIZ MENDOZA, YAMILIN | ADDRESS ON FILE | | | | | | | |
| 380653 | ORTIZ MENENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 380654 | ORTIZ MENENDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 380655 | ORTIZ MENENDEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 380656 | ORTIZ MENES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 380657 | ORTIZ MERCADO, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 380658 | ORTIZ MERCADO, ANA | ADDRESS ON FILE | | | | | | | |
| 380659 | ORTIZ MERCADO, ANA L | ADDRESS ON FILE | | | | | | | |
| 380660 | ORTIZ MERCADO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 380661 | ORTIZ MERCADO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 380662 | ORTIZ MERCADO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 380663 | ORTIZ MERCADO, AUREA | ADDRESS ON FILE | | | | | | | |
| 380664 | ORTIZ MERCADO, BERNICE | ADDRESS ON FILE | | | | | | | |
| 380665 | ORTIZ MERCADO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 380666 | Ortiz Mercado, Bryant | ADDRESS ON FILE | | | | | | | |
| 380667 | ORTIZ MERCADO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 380668 | ORTIZ MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 380669 | ORTIZ MERCADO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 380670 | ORTIZ MERCADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 380671 | ORTIZ MERCADO, FABIO | ADDRESS ON FILE | | | | | | | |
| 380672 | ORTIZ MERCADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 380673 | ORTIZ MERCADO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 380675 | ORTIZ MERCADO, HORTENCIA | ADDRESS ON FILE | | | | | | | |
| 380676 | ORTIZ MERCADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 380677 | ORTIZ MERCADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 380678 | ORTIZ MERCADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 380679 | ORTIZ MERCADO, JOHANNA I | ADDRESS ON FILE | | | | | | | |
| 380680 | ORTIZ MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 380681 | ORTIZ MERCADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 380682 | ORTIZ MERCADO, JOSE C | ADDRESS ON FILE | | | | | | | |
| 380683 | ORTIZ MERCADO, LEILA LUZ | ADDRESS ON FILE | | | | | | | |
| 380684 | ORTIZ MERCADO, LEILA LUZ | ADDRESS ON FILE | | | | | | | |
| 380685 | ORTIZ MERCADO, LIMARY | ADDRESS ON FILE | | | | | | | |
| 380686 | ORTIZ MERCADO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 380687 | ORTIZ MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 380689 | ORTIZ MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 380690 | ORTIZ MERCADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 380691 | ORTIZ MERCADO, MELISSA E | ADDRESS ON FILE | | | | | | | |
| 380692 | ORTIZ MERCADO, MILEIDY | ADDRESS ON FILE | | | | | | | |
| 380693 | ORTIZ MERCADO, MILEIDY | ADDRESS ON FILE | | | | | | | |
| 380694 | ORTIZ MERCADO, MILEIDY | ADDRESS ON FILE | | | | | | | |
| 380695 | ORTIZ MERCADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 380696 | ORTIZ MERCADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 380697 | ORTIZ MERCADO, NEHIEL | ADDRESS ON FILE | | | | | | | |
| 380698 | ORTIZ MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 380699 | ORTIZ MERCADO, SOL M. | ADDRESS ON FILE | | | | | | | |
| 380700 | ORTIZ MERCADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 380701 | ORTIZ MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 380702 | ORTIZ MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 380703 | ORTIZ MERCADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 380704 | ORTIZ MERCADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 380705 | ORTIZ MERCADO, YOSELLIE | ADDRESS ON FILE | | | | | | | |
| 380706 | ORTIZ MERCED, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 380707 | ORTIZ MERCED, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| 380708 | ORTIZ MERCED, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 380709 | ORTIZ MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| 380710 | Ortiz Merced, Jose J. | ADDRESS ON FILE | | | | | | | |
| 380711 | ORTIZ MERCED, JOSE R | ADDRESS ON FILE | | | | | | | |
| 380712 | ORTIZ MERCED, JOSUE | ADDRESS ON FILE | | | | | | | |
| 380713 | Ortiz Merced, Juana | ADDRESS ON FILE | | | | | | | |
| 380714 | ORTIZ MERCED, JUANA | ADDRESS ON FILE | | | | | | | |
| 380715 | ORTIZ MERCED, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 380716 | ORTIZ MERCED, MARISEL | ADDRESS ON FILE | | | | | | | |
| 380717 | ORTIZ MERCED, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 380718 | Ortiz Merced, Victor R | ADDRESS ON FILE | | | | | | | |
| 380719 | ORTIZ MERCED, YADIRA | ADDRESS ON FILE | | | | | | | |
| 380720 | ORTIZ MERCED, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 380721 | ORTIZ MERCEDES, REINO | ADDRESS ON FILE | | | | | | | |
| 380722 | ORTIZ MERINO, RAMON | ADDRESS ON FILE | | | | | | | |
| 380723 | ORTIZ MERINO, RAMON | ADDRESS ON FILE | | | | | | | |
| 380724 | ORTIZ MERLE, EIDA A | ADDRESS ON FILE | | | | | | | |
| 380726 | ORTIZ MIGENES, MYRTA | ADDRESS ON FILE | | | | | | | |
| 380727 | ORTIZ MILIAN MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 380728 | ORTIZ MILIAN, DIMAS | ADDRESS ON FILE | | | | | | | |
| 380729 | ORTIZ MILIAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 380730 | ORTIZ MILLAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 380731 | ORTIZ MILLAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 380732 | ORTIZ MILLAN, SARA | ADDRESS ON FILE | | | | | | | |
| 380733 | ORTIZ MINAMBRE, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 380734 | ORTIZ MIRANDA, ADELITA | ADDRESS ON FILE | | | | | | | |
| 380735 | ORTIZ MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 380736 | ORTIZ MIRANDA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 380737 | ORTIZ MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 380738 | ORTIZ MIRANDA, DAVID | ADDRESS ON FILE | | | | | | | |
| 380739 | ORTIZ MIRANDA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 380740 | ORTIZ MIRANDA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 380741 | ORTIZ MIRANDA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 380742 | ORTIZ MIRANDA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 380743 | ORTIZ MIRANDA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 380744 | ORTIZ MIRANDA, EVA DE L | ADDRESS ON FILE | | | | | | | |
| 380745 | ORTIZ MIRANDA, JERRY | ADDRESS ON FILE | | | | | | | |
| 380746 | ORTIZ MIRANDA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 380747 | ORTIZ MIRANDA, JOHAYRA | ADDRESS ON FILE | | | | | | | |
| 380748 | ORTIZ MIRANDA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 380749 | ORTIZ MIRANDA, KEILA | ADDRESS ON FILE | | | | | | | |
| 380750 | ORTIZ MIRANDA, LESTER | ADDRESS ON FILE | | | | | | | |
| 380751 | ORTIZ MIRANDA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 380752 | ORTIZ MIRANDA, MARCO | ADDRESS ON FILE | | | | | | | |
| 380753 | ORTIZ MIRANDA, MARIA O | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 380754 | ORTIZ MIRANDA, MARISELA | ADDRESS ON FILE | | | | | | | |
| 380755 | ORTIZ MIRANDA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 380756 | ORTIZ MIRANDA, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 380757 | ORTIZ MIRANDA, MELVYN F | ADDRESS ON FILE | | | | | | | |
| 380758 | Ortiz Miranda, Michelle M | ADDRESS ON FILE | | | | | | | |
| 380759 | ORTIZ MIRANDA, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 380760 | ORTIZ MIRANDA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 380762 | ORTIZ MIRANDA, NELIA S. | ADDRESS ON FILE | | | | | | | |
| 380763 | ORTIZ MIRANDA, NELIA S. | ADDRESS ON FILE | | | | | | | |
| 380764 | ORTIZ MIRANDA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 380765 | Ortiz Miranda, Orlando | ADDRESS ON FILE | | | | | | | |
| 380766 | ORTIZ MIRANDA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 380767 | ORTIZ MIRANDA, VIDALYS | ADDRESS ON FILE | | | | | | | |
| 380768 | ORTIZ MIRANDA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 380769 | ORTIZ MIRANDA, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 380770 | ORTIZ MIRANDA, WILSON | ADDRESS ON FILE | | | | | | | |
| 380771 | ORTIZ MIRANDA, YARISI | ADDRESS ON FILE | | | | | | | |
| 380772 | Ortiz Moctezuma, Ivan | ADDRESS ON FILE | | | | | | | |
| 380773 | ORTIZ MODESTI, LARISSA | ADDRESS ON FILE | | | | | | | |
| 380774 | ORTIZ MODESTTI, LARISSA N. | ADDRESS ON FILE | | | | | | | |
| 380775 | ORTIZ MOJICA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 380776 | ORTIZ MOJICA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 380777 | ORTIZ MOJICA, FELIX | ADDRESS ON FILE | | | | | | | |
| 380778 | ORTIZ MOJICA, JAFET | ADDRESS ON FILE | | | | | | | |
| 380779 | ORTIZ MOJICA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 380780 | ORTIZ MOJICA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 380781 | ORTIZ MOJICA, LUIS | ADDRESS ON FILE | | | | | | | |
| 380782 | ORTIZ MOJICA, MARELYN | ADDRESS ON FILE | | | | | | | |
| 380783 | ORTIZ MOJICA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 380784 | ORTIZ MOJICA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 380785 | ORTIZ MOJICA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 380786 | ORTIZ MOLINA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 380787 | ORTIZ MOLINA, ANA L | ADDRESS ON FILE | | | | | | | |
| 380788 | ORTIZ MOLINA, ANIBAL O | ADDRESS ON FILE | | | | | | | |
| 380789 | ORTIZ MOLINA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 380790 | ORTIZ MOLINA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 380791 | ORTIZ MOLINA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 380792 | ORTIZ MOLINA, CLARA | ADDRESS ON FILE | | | | | | | |
| 380793 | Ortiz Molina, Clara B | ADDRESS ON FILE | | | | | | | |
| 380794 | ORTIZ MOLINA, DAHANARA | ADDRESS ON FILE | | | | | | | |
| 380795 | ORTIZ MOLINA, DEIVETT | ADDRESS ON FILE | | | | | | | |
| 380796 | ORTIZ MOLINA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 380797 | ORTIZ MOLINA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 380798 | ORTIZ MOLINA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 380799 | ORTIZ MOLINA, LOUANY | ADDRESS ON FILE | | | | | | | |
| 380800 | ORTIZ MOLINA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 380801 | ORTIZ MOLINA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 380802 | ORTIZ MOLINA, MARIO | ADDRESS ON FILE | | | | | | | |
| 380803 | ORTIZ MOLINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 380804 | ORTIZ MOLINA, NILSA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 380805 | ORTIZ MOLINA, RAUL | ADDRESS ON FILE | | | | | | | |
| 380806 | Ortiz Monche, Angel M. | ADDRESS ON FILE | | | | | | | |
| 380807 | ORTIZ MONCHE, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 380808 | ORTIZ MONCHE, LESBY | ADDRESS ON FILE | | | | | | | |
| 380809 | ORTIZ MONCLOVA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 380810 | ORTIZ MONGE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 380811 | ORTIZ MONGE, SHEROME | ADDRESS ON FILE | | | | | | | |
| 380812 | ORTIZ MONROIG, ADELAIDA E | ADDRESS ON FILE | | | | | | | |
| 380813 | ORTIZ MONROIG, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 380814 | ORTIZ MONTALBAN, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 380815 | ORTIZ MONTALVO, CAMILLE IVETTE | ADDRESS ON FILE | | | | | | | |
| 380816 | ORTIZ MONTALVO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 380817 | ORTIZ MONTALVO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 380818 | Ortiz Montalvo, Emma | ADDRESS ON FILE | | | | | | | |
| 380819 | ORTIZ MONTALVO, ENID T | ADDRESS ON FILE | | | | | | | |
| 380820 | ORTIZ MONTALVO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 380821 | ORTIZ MONTALVO, IRIS I | ADDRESS ON FILE | | | | | | | |
| 380822 | ORTIZ MONTALVO, JESUS E | ADDRESS ON FILE | | | | | | | |
| 380823 | ORTIZ MONTALVO, JOEL | ADDRESS ON FILE | | | | | | | |
| 380824 | Ortiz Montalvo, Jorge L | ADDRESS ON FILE | | | | | | | |
| 380825 | ORTIZ MONTALVO, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 380826 | ORTIZ MONTALVO, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 380827 | ORTIZ MONTALVO, MARLYN T. | ADDRESS ON FILE | | | | | | | |
| 380828 | ORTIZ MONTALVO, MERISI | ADDRESS ON FILE | | | | | | | |
| 380829 | ORTIZ MONTALVO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 380830 | Ortiz Montalvo, Willian | ADDRESS ON FILE | | | | | | | |
| 380831 | ORTIZ MONTALVO, ZELLIMAR | ADDRESS ON FILE | | | | | | | |
| 380832 | ORTIZ MONTALVO, ZELLIMAR | ADDRESS ON FILE | | | | | | | |
| 380833 | Ortiz Montanez, Angel A | ADDRESS ON FILE | | | | | | | |
| 380834 | ORTIZ MONTANEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 380835 | ORTIZ MONTANEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 380836 | ORTIZ MONTANEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 380837 | ORTIZ MONTANEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 380838 | ORTIZ MONTANEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 380839 | ORTIZ MONTANEZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| 380840 | ORTIZ MONTANEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 380841 | ORTIZ MONTANEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 380842 | ORTIZ MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 380843 | Ortiz Montanez, Jose E | ADDRESS ON FILE | | | | | | | |
| 380844 | Ortiz Montanez, Luis | ADDRESS ON FILE | | | | | | | |
| 380845 | ORTIZ MONTANEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 380846 | ORTIZ MONTANEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 380847 | ORTIZ MONTANEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 380848 | ORTIZ MONTANEZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 380849 | ORTIZ MONTANEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 380850 | ORTIZ MONTANEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 380851 | ORTIZ MONTANEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 380852 | ORTIZ MONTAQEZ, MARTA G | ADDRESS ON FILE | | | | | | | |
| 380853 | ORTIZ MONTERO, IRMA | ADDRESS ON FILE | | | | | | | |
| 380854 | ORTIZ MONTERO, MILLIEANGERLY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 380855 | ORTIZ MONTERO, NESTOR ARIEL | ADDRESS ON FILE | | | | | | | |
| 380856 | Ortiz Montero, Ruben J | ADDRESS ON FILE | | | | | | | |
| 380858 | ORTIZ MONTES, CESAR L | ADDRESS ON FILE | | | | | | | |
| 380859 | Ortiz Montes, Edgar L | ADDRESS ON FILE | | | | | | | |
| 380860 | ORTIZ MONTES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 380861 | ORTIZ MONTES, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 380862 | ORTIZ MONTES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 380863 | Ortiz Montes, Jose G. | ADDRESS ON FILE | | | | | | | |
| 380864 | ORTIZ MONTES, LESLIE D. | ADDRESS ON FILE | | | | | | | |
| 380865 | ORTIZ MONTES, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 380866 | ORTIZ MONTES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 380867 | ORTIZ MONTES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 380868 | ORTIZ MONTES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 380869 | ORTIZ MONTES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 380688 | Ortiz Montes, Omar | ADDRESS ON FILE | | | | | | | |
| 380725 | Ortiz Montes, Rafael | ADDRESS ON FILE | | | | | | | |
| 380870 | ORTIZ MONTES, ROSALIS | ADDRESS ON FILE | | | | | | | |
| 380871 | ORTIZ MONTES, RUTH O | ADDRESS ON FILE | | | | | | | |
| 380872 | ORTIZ MONTES, SALLYMAR | ADDRESS ON FILE | | | | | | | |
| 380873 | ORTIZ MONTES, TERESITA | ADDRESS ON FILE | | | | | | | |
| 380874 | ORTIZ MONTESINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 380875 | ORTIZ MONTESINO, NILDA M | ADDRESS ON FILE | | | | | | | |
| 380876 | ORTIZ MONTESINO, NIVIA J | ADDRESS ON FILE | | | | | | | |
| 380877 | ORTIZ MONTIJO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 380878 | ORTIZ MONTIJO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 380879 | ORTIZ MONTILLA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 380880 | ORTIZ MONTOYO, JULIO | ADDRESS ON FILE | | | | | | | |
| 380881 | Ortiz Mora, Pedro A | ADDRESS ON FILE | | | | | | | |
| 733763 | ORTIZ MORALES LAW OFFICE | PO BOX 195083 | | | | SAN JUAN | PR | 00919 | |
| 733764 | ORTIZ MORALES LAW OFFICE PSC | PO BOX 195083 | | | | SAN JUAN | PR | 00919-5083 | |
| 380882 | ORTIZ MORALES, ABAD | ADDRESS ON FILE | | | | | | | |
| 380883 | ORTIZ MORALES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 380884 | ORTIZ MORALES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 380885 | ORTIZ MORALES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 380886 | ORTIZ MORALES, ALEX J. | ADDRESS ON FILE | | | | | | | |
| 380887 | ORTIZ MORALES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 380761 | ORTIZ MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 380888 | ORTIZ MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 380889 | ORTIZ MORALES, ANA L | ADDRESS ON FILE | | | | | | | |
| 380890 | ORTIZ MORALES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 380891 | ORTIZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 380892 | ORTIZ MORALES, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 380893 | ORTIZ MORALES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 380894 | ORTIZ MORALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 380895 | ORTIZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 380896 | ORTIZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 380897 | ORTIZ MORALES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 380898 | ORTIZ MORALES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 380899 | ORTIZ MORALES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 380900 | ORTIZ MORALES, CARLOS R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 380901 | ORTIZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 380902 | ORTIZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 380903 | ORTIZ MORALES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 380904 | ORTIZ MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 380905 | ORTIZ MORALES, CAROLYN A | ADDRESS ON FILE | | | | | | | |
| 380906 | ORTIZ MORALES, CINDY | ADDRESS ON FILE | | | | | | | |
| 380907 | ORTIZ MORALES, DAMAYRA | ADDRESS ON FILE | | | | | | | |
| 380908 | ORTIZ MORALES, DARISABEL | ADDRESS ON FILE | | | | | | | |
| 380909 | ORTIZ MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 380910 | ORTIZ MORALES, DIEGA | ADDRESS ON FILE | | | | | | | |
| 380911 | ORTIZ MORALES, DORIS L | ADDRESS ON FILE | | | | | | | |
| 380912 | ORTIZ MORALES, EFIGENIA | ADDRESS ON FILE | | | | | | | |
| 380913 | ORTIZ MORALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 380914 | Ortiz Morales, Efrain | ADDRESS ON FILE | | | | | | | |
| 380915 | ORTIZ MORALES, ELBA | ADDRESS ON FILE | | | | | | | |
| 380916 | ORTIZ MORALES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 380917 | ORTIZ MORALES, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 380918 | ORTIZ MORALES, ENID Y | ADDRESS ON FILE | | | | | | | |
| 380919 | ORTIZ MORALES, EVA J | ADDRESS ON FILE | | | | | | | |
| 380920 | ORTIZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 380921 | ORTIZ MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 380922 | Ortiz Morales, Frankie | ADDRESS ON FILE | | | | | | | |
| 380923 | Ortiz Morales, Freddy | ADDRESS ON FILE | | | | | | | |
| 380924 | ORTIZ MORALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 380925 | ORTIZ MORALES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 380926 | ORTIZ MORALES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 380927 | ORTIZ MORALES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 380928 | ORTIZ MORALES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 380929 | ORTIZ MORALES, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 380930 | ORTIZ MORALES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 380931 | ORTIZ MORALES, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 380932 | ORTIZ MORALES, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 380933 | ORTIZ MORALES, HEYDA | ADDRESS ON FILE | | | | | | | |
| 380934 | ORTIZ MORALES, HEYDA M | ADDRESS ON FILE | | | | | | | |
| 380935 | ORTIZ MORALES, IRIS MILTA | ADDRESS ON FILE | | | | | | | |
| 380936 | Ortiz Morales, Israel | ADDRESS ON FILE | | | | | | | |
| 380937 | ORTIZ MORALES, IVAN E. | ADDRESS ON FILE | | | | | | | |
| 380938 | ORTIZ MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 380939 | ORTIZ MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 380940 | ORTIZ MORALES, JEANNINE | ADDRESS ON FILE | | | | | | | |
| 380941 | ORTIZ MORALES, JELISSA | ADDRESS ON FILE | | | | | | | |
| 380942 | ORTIZ MORALES, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 380943 | ORTIZ MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 380944 | Ortiz Morales, Jesus M | ADDRESS ON FILE | | | | | | | |
| 380945 | ORTIZ MORALES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 380946 | ORTIZ MORALES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 380947 | ORTIZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 380948 | ORTIZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 380949 | ORTIZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 380950 | ORTIZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 380951 | ORTIZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 380952 | ORTIZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 380953 | ORTIZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 380954 | ORTIZ MORALES, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 380955 | Ortiz Morales, Jose L | ADDRESS ON FILE | | | | | | | |
| 380956 | ORTIZ MORALES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 380957 | ORTIZ MORALES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 380958 | ORTIZ MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 380959 | ORTIZ MORALES, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 380960 | ORTIZ MORALES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 380961 | ORTIZ MORALES, LORENZO | ADDRESS ON FILE | | | | | | | |
| 380962 | Ortiz Morales, Luis | ADDRESS ON FILE | | | | | | | |
| 380963 | ORTIZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 380964 | ORTIZ MORALES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 380966 | ORTIZ MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 380967 | ORTIZ MORALES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 380968 | ORTIZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 380969 | ORTIZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 380970 | ORTIZ MORALES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 380971 | Ortiz Morales, Mario | ADDRESS ON FILE | | | | | | | |
| 380972 | ORTIZ MORALES, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 380973 | Ortiz Morales, Migdaliz | ADDRESS ON FILE | | | | | | | |
| 380974 | ORTIZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 380975 | ORTIZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 380976 | ORTIZ MORALES, MILDRED J | ADDRESS ON FILE | | | | | | | |
| 380977 | ORTIZ MORALES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 380978 | ORTIZ MORALES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 380979 | ORTIZ MORALES, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 380980 | ORTIZ MORALES, NELYN E. | ADDRESS ON FILE | | | | | | | |
| 380981 | ORTIZ MORALES, NORMA | ADDRESS ON FILE | | | | | | | |
| 380982 | ORTIZ MORALES, OLGA | ADDRESS ON FILE | | | | | | | |
| 380983 | ORTIZ MORALES, OMAR | ADDRESS ON FILE | | | | | | | |
| 380984 | ORTIZ MORALES, OMAR A | ADDRESS ON FILE | | | | | | | |
| 380985 | ORTIZ MORALES, OMAR G | ADDRESS ON FILE | | | | | | | |
| 380986 | ORTIZ MORALES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 380987 | ORTIZ MORALES, PAULINA | ADDRESS ON FILE | | | | | | | |
| 380988 | ORTIZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 380989 | ORTIZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 380990 | Ortiz Morales, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| 380991 | ORTIZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 380992 | ORTIZ MORALES, RAFAELINA | ADDRESS ON FILE | | | | | | | |
| 380994 | ORTIZ MORALES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 380995 | ORTIZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 380996 | ORTIZ MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 380997 | ORTIZ MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 380998 | ORTIZ MORALES, ROSA A | ADDRESS ON FILE | | | | | | | |
| 380999 | ORTIZ MORALES, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 381000 | ORTIZ MORALES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 381001 | ORTIZ MORALES, SASHA | ADDRESS ON FILE | | | | | | | |
| 381002 | ORTIZ MORALES, SAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 381003 | ORTIZ MORALES, TOMAS J. | ADDRESS ON FILE | | | | | | | |
| 381004 | ORTIZ MORALES, URBANO | ADDRESS ON FILE | | | | | | | |
| 381005 | ORTIZ MORALES, VALERIO | ADDRESS ON FILE | | | | | | | |
| 381006 | ORTIZ MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 381007 | ORTIZ MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 381008 | ORTIZ MORALES, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 381009 | ORTIZ MORALES, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 381010 | ORTIZ MORALES, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 381011 | ORTIZ MORALES, VIDAL | ADDRESS ON FILE | | | | | | | |
| 381012 | ORTIZ MORALES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 381013 | Ortiz Morales, William | ADDRESS ON FILE | | | | | | | |
| 381014 | ORTIZ MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 381015 | ORTIZ MORALES, YAMILET | ADDRESS ON FILE | | | | | | | |
| 381016 | ORTIZ MORALES, YANITZA | ADDRESS ON FILE | | | | | | | |
| 381017 | ORTIZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 381018 | ORTIZ MORAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 381019 | ORTIZ MOREAU, IVELISSE M. | ADDRESS ON FILE | | | | | | | |
| 381020 | ORTIZ MOREL, ARIEL | ADDRESS ON FILE | | | | | | | |
| 381021 | ORTIZ MORELL, MARITZA H | ADDRESS ON FILE | | | | | | | |
| 381022 | ORTIZ MORELLI, NILDA E | ADDRESS ON FILE | | | | | | | |
| 381023 | ORTIZ MORENO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 381024 | Ortiz Moreno, Joseph | ADDRESS ON FILE | | | | | | | |
| 381025 | ORTIZ MORENO, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 381026 | ORTIZ MORENO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 381027 | ORTIZ MORENO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 381028 | ORTIZ MORERA, LINA M | ADDRESS ON FILE | | | | | | | |
| 381029 | ORTIZ MORETA, ANJOLLY | ADDRESS ON FILE | | | | | | | |
| 381030 | ORTIZ MORGADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 381031 | ORTIZ MORGADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 381032 | ORTIZ MORGADO, MILDRED Y JORGE MONTAÑEZ AYALA | LCDA. ZORAIDA SAMO MALDONADO | PO BOX 51952 | LEVITOWN STATION | | TOA BAJA | PR | 00950-1952 | |
| 381034 | ORTIZ MORI, OLGA M | ADDRESS ON FILE | | | | | | | |
| 381035 | ORTIZ MORIS, MOISES | ADDRESS ON FILE | | | | | | | |
| 381036 | ORTIZ MOSSETTY, MIREIDA | ADDRESS ON FILE | | | | | | | |
| 381037 | ORTIZ MOTA, LIGIA | ADDRESS ON FILE | | | | | | | |
| 381038 | ORTIZ MOTOR SHOP CORP. | URB. CAPARRA TERRACE AVE DE DIEGO #810 | | | | SAN JUAN | PR | 00920 | |
| 381039 | ORTIZ MOYET, CARLOS | ADDRESS ON FILE | | | | | | | |
| 381040 | ORTIZ MOYET, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 381041 | ORTIZ MULERO, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 381042 | ORTIZ MULERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 381043 | ORTIZ MULERO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 381044 | ORTIZ MULERO, VILMARY | ADDRESS ON FILE | | | | | | | |
| 381045 | ORTIZ MULLER, KAY S | ADDRESS ON FILE | | | | | | | |
| 381046 | ORTIZ MUNDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 381047 | ORTIZ MUNDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 381048 | ORTIZ MUÑIZ MD, WANDA E | ADDRESS ON FILE | | | | | | | |
| 381049 | ORTIZ MUNIZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 381050 | ORTIZ MUNIZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 381051 | Ortiz Muniz, Eddie R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 381052 | ORTIZ MUNIZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 381053 | ORTIZ MUNIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 381054 | Ortiz Muniz, Jonathan | ADDRESS ON FILE | | | | | | | |
| 381055 | ORTIZ MUNIZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 381056 | ORTIZ MUNIZ, KEISHA | ADDRESS ON FILE | | | | | | | |
| 381057 | ORTIZ MUNIZ, MARICELL | ADDRESS ON FILE | | | | | | | |
| 381058 | Ortiz Muniz, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 381059 | ORTIZ MUNIZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 733765 | ORTIZ MUNOZ CRUZ | HC 3 BOX 39105 | | | | CAGUAS | PR | 00725 | |
| 381060 | ORTIZ MUNOZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 381061 | ORTIZ MUNOZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 381062 | ORTIZ MUNOZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 381063 | ORTIZ MUNOZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 381064 | ORTIZ MUNOZ, JENIFER | ADDRESS ON FILE | | | | | | | |
| 381065 | ORTIZ MUNOZ, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 381066 | ORTIZ MUNOZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 381067 | ORTIZ MUNOZ, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 381068 | ORTIZ MUNOZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 381069 | ORTIZ MUNOZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 381070 | ORTIZ MUQOZ, CYDA C | ADDRESS ON FILE | | | | | | | |
| 381071 | ORTIZ MURIEL, KARINA | ADDRESS ON FILE | | | | | | | |
| 381072 | ORTIZ MURIEL, MARIA E | ADDRESS ON FILE | | | | | | | |
| 381073 | ORTIZ MURIEL, MARIA E | ADDRESS ON FILE | | | | | | | |
| 381074 | ORTIZ MURIEL, NYDIA C. | ADDRESS ON FILE | | | | | | | |
| 381075 | ORTIZ MURIEL, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| 381076 | ORTIZ MURIEL, WANDA L | ADDRESS ON FILE | | | | | | | |
| 381077 | ORTIZ NARVAEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 381078 | ORTIZ NARVAEZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| 381079 | ORTIZ NARVAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 381080 | Ortiz Narvaez, Luis G | ADDRESS ON FILE | | | | | | | |
| 381081 | ORTIZ NARVAEZ, YARIXA DEL C | ADDRESS ON FILE | | | | | | | |
| 381082 | ORTIZ NATAL, JOSE L | ADDRESS ON FILE | | | | | | | |
| 381083 | ORTIZ NATAL, JULIA M | ADDRESS ON FILE | | | | | | | |
| 381084 | ORTIZ NAVARRO, ADA | ADDRESS ON FILE | | | | | | | |
| 381085 | ORTIZ NAVARRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 381086 | ORTIZ NAVARRO, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 381087 | ORTIZ NAVARRO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 381088 | ORTIZ NAVARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 381089 | ORTIZ NAVARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 381090 | ORTIZ NAVARRO, NORA L | ADDRESS ON FILE | | | | | | | |
| 381091 | ORTIZ NAVEDO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 381092 | ORTIZ NAVEDO, YAZNERY | ADDRESS ON FILE | | | | | | | |
| 381093 | ORTIZ NAZARIO, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 381094 | ORTIZ NAZARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 381095 | ORTIZ NAZARIO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 381096 | ORTIZ NAZARIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 381097 | ORTIZ NAZARIO, ERNALIZ | ADDRESS ON FILE | | | | | | | |
| 381098 | Ortiz Nazario, Francisco | ADDRESS ON FILE | | | | | | | |
| 381099 | ORTIZ NAZARIO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 381100 | Ortiz Nazario, Jorge L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 381101 | ORTIZ NAZARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 381102 | ORTIZ NAZARIO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 381103 | ORTIZ NAZARIO, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 381104 | ORTIZ NAZARRIO, DORIS D. | ADDRESS ON FILE | | | | | | | |
| 381105 | ORTIZ NECO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 381106 | ORTIZ NEGRON, ADA E | ADDRESS ON FILE | | | | | | | |
| 381107 | ORTIZ NEGRON, ADRIANA M | ADDRESS ON FILE | | | | | | | |
| 381108 | Ortiz Negron, Almilcar J | ADDRESS ON FILE | | | | | | | |
| 381109 | Ortiz Negron, Ana V | ADDRESS ON FILE | | | | | | | |
| 381110 | ORTIZ NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 381111 | ORTIZ NEGRON, ANGELO | ADDRESS ON FILE | | | | | | | |
| 381112 | ORTIZ NEGRON, ANNET | ADDRESS ON FILE | | | | | | | |
| 381113 | ORTIZ NEGRON, AURYVEE | ADDRESS ON FILE | | | | | | | |
| 381114 | ORTIZ NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 381115 | ORTIZ NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 381116 | ORTIZ NEGRON, DASHELLY | ADDRESS ON FILE | | | | | | | |
| 381117 | ORTIZ NEGRON, EDDIE | ADDRESS ON FILE | | | | | | | |
| 381118 | ORTIZ NEGRON, ELAINE | ADDRESS ON FILE | | | | | | | |
| 381119 | ORTIZ NEGRON, ELAINE | ADDRESS ON FILE | | | | | | | |
| 381120 | ORTIZ NEGRON, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 381121 | ORTIZ NEGRON, EMMA | ADDRESS ON FILE | | | | | | | |
| 381122 | ORTIZ NEGRON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 381123 | ORTIZ NEGRON, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 381124 | ORTIZ NEGRON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 381125 | ORTIZ NEGRON, HARELSON | ADDRESS ON FILE | | | | | | | |
| 381126 | ORTIZ NEGRON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 381127 | ORTIZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 381128 | ORTIZ NEGRON, JOSE F | ADDRESS ON FILE | | | | | | | |
| 381129 | ORTIZ NEGRON, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 381130 | ORTIZ NEGRON, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 381131 | ORTIZ NEGRON, KRISTIAN A. | ADDRESS ON FILE | | | | | | | |
| 381132 | ORTIZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 381133 | ORTIZ NEGRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 381134 | ORTIZ NEGRON, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 381135 | ORTIZ NEGRON, MANUELA | ADDRESS ON FILE | | | | | | | |
| 381136 | ORTIZ NEGRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 381137 | ORTIZ NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 381138 | ORTIZ NEGRON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 381139 | ORTIZ NEGRON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 381140 | ORTIZ NEGRON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 381141 | ORTIZ NEGRON, MILADYS | ADDRESS ON FILE | | | | | | | |
| 381142 | ORTIZ NEGRON, MILCA | ADDRESS ON FILE | | | | | | | |
| 381143 | ORTIZ NEGRON, MODESTO | ADDRESS ON FILE | | | | | | | |
| 381144 | ORTIZ NEGRON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 381145 | ORTIZ NEGRON, NORA I. | ADDRESS ON FILE | | | | | | | |
| 381146 | ORTIZ NEGRON, OLGA | ADDRESS ON FILE | | | | | | | |
| 381147 | ORTIZ NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 381148 | ORTIZ NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 381149 | Ortiz Negron, Rosaura | ADDRESS ON FILE | | | | | | | |
| 381150 | ORTIZ NEGRON, SHEILA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 381151 | ORTIZ NEGRON, TERESA | ADDRESS ON FILE | | | | | | | |
| 381152 | ORTIZ NEGRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 381153 | ORTIZ NEGRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 381154 | ORTIZ NEGRON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 381155 | ORTIZ NEGRON, YVETTE M | ADDRESS ON FILE | | | | | | | |
| 381156 | ORTIZ NEGRON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 381158 | ORTIZ NEIFA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 381159 | ORTIZ NERIS, EDDA | ADDRESS ON FILE | | | | | | | |
| 381160 | ORTIZ NERIS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 381161 | ORTIZ NERIS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 381162 | ORTIZ NEVAREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 381163 | Ortiz Nevarez, Juan J. | ADDRESS ON FILE | | | | | | | |
| 381164 | ORTIZ NEVAREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 381165 | Ortiz Nevarez, Victor | ADDRESS ON FILE | | | | | | | |
| 381166 | ORTIZ NIEVES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 381167 | ORTIZ NIEVES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 381168 | ORTIZ NIEVES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 381169 | ORTIZ NIEVES, ANA M | ADDRESS ON FILE | | | | | | | |
| 381170 | ORTIZ NIEVES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 381171 | ORTIZ NIEVES, ANDRES J. | ADDRESS ON FILE | | | | | | | |
| 381172 | ORTIZ NIEVES, ANDY | ADDRESS ON FILE | | | | | | | |
| 381173 | ORTIZ NIEVES, ANTONIO E | ADDRESS ON FILE | | | | | | | |
| 381174 | ORTIZ NIEVES, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 381175 | ORTIZ NIEVES, CAMILO | ADDRESS ON FILE | | | | | | | |
| 381176 | ORTIZ NIEVES, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 381177 | ORTIZ NIEVES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 381178 | ORTIZ NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| 381179 | ORTIZ NIEVES, DILMARI | ADDRESS ON FILE | | | | | | | |
| 381180 | ORTIZ NIEVES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 381181 | Ortiz Nieves, Edgardo | ADDRESS ON FILE | | | | | | | |
| 381182 | ORTIZ NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 381183 | ORTIZ NIEVES, ELIUD O | ADDRESS ON FILE | | | | | | | |
| 381184 | ORTIZ NIEVES, ERIC | ADDRESS ON FILE | | | | | | | |
| 381185 | ORTIZ NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 381186 | ORTIZ NIEVES, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 381187 | ORTIZ NIEVES, HUGO | ADDRESS ON FILE | | | | | | | |
| 381188 | ORTIZ NIEVES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 381189 | ORTIZ NIEVES, ISAAC OMAR | ADDRESS ON FILE | | | | | | | |
| 381190 | ORTIZ NIEVES, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 381192 | ORTIZ NIEVES, IVONNE DE L | ADDRESS ON FILE | | | | | | | |
| 381193 | ORTIZ NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 381194 | Ortiz Nieves, Joseline | ADDRESS ON FILE | | | | | | | |
| 381157 | ORTIZ NIEVES, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 381195 | ORTIZ NIEVES, KESHLA M | ADDRESS ON FILE | | | | | | | |
| 381196 | ORTIZ NIEVES, LAURA | ADDRESS ON FILE | | | | | | | |
| 381197 | ORTIZ NIEVES, LEIDA S | ADDRESS ON FILE | | | | | | | |
| 381198 | ORTIZ NIEVES, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| 381199 | ORTIZ NIEVES, LIZAIRA | ADDRESS ON FILE | | | | | | | |
| 381200 | ORTIZ NIEVES, LUET | ADDRESS ON FILE | | | | | | | |
| 381201 | ORTIZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 381202 | ORTIZ NIEVES, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 381203 | ORTIZ NIEVES, LUZ | ADDRESS ON FILE | | | | | | | |
| 381204 | ORTIZ NIEVES, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 381205 | ORTIZ NIEVES, LYMARI | ADDRESS ON FILE | | | | | | | |
| 381206 | ORTIZ NIEVES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 381207 | ORTIZ NIEVES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 381208 | ORTIZ NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 381209 | ORTIZ NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 381210 | ORTIZ NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 381211 | ORTIZ NIEVES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 381212 | Ortiz Nieves, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 381213 | ORTIZ NIEVES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 381214 | ORTIZ NIEVES, REGINA | ADDRESS ON FILE | | | | | | | |
| 381215 | ORTIZ NIEVES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 381216 | Ortiz Nieves, Rosibel | ADDRESS ON FILE | | | | | | | |
| 381217 | Ortiz Nieves, Samuel | ADDRESS ON FILE | | | | | | | |
| 381218 | ORTIZ NIEVES, SOLAGIE | ADDRESS ON FILE | | | | | | | |
| 381219 | ORTIZ NIEVES, WANDA | ADDRESS ON FILE | | | | | | | |
| 381220 | ORTIZ NIEVES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 381221 | ORTIZ NIEVES, YASIRA | ADDRESS ON FILE | | | | | | | |
| 381222 | ORTIZ NIEVES, YASIRA M. | ADDRESS ON FILE | | | | | | | |
| 381224 | ORTIZ NIEVES, ZYLKIA | ADDRESS ON FILE | | | | | | | |
| 381225 | ORTIZ NIGAGLIONI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 381226 | ORTIZ NIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 381227 | ORTIZ NOBLE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 381228 | ORTIZ NOBLE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 381229 | ORTIZ NOGUERAS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 381230 | ORTIZ NOGUERAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 381231 | ORTIZ NOGUERAS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 381232 | ORTIZ NOGUERAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 381233 | ORTIZ NOLASCO, GLADYS L | ADDRESS ON FILE | | | | | | | |
| 381234 | ORTIZ NOLASCO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 381235 | ORTIZ NOLASCO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 381236 | ORTIZ NOLASCO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 381237 | ORTIZ NORMANDIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 381238 | ORTIZ NUNEZ, BEILY | ADDRESS ON FILE | | | | | | | |
| 381239 | ORTIZ NUNEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 381240 | ORTIZ NUNEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 381241 | ORTIZ NUNEZ, ELDA L. | ADDRESS ON FILE | | | | | | | |
| 381242 | ORTIZ NUNEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 381243 | ORTIZ NUNEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 381244 | ORTIZ NUNEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 381245 | ORTIZ NUNEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 381246 | ORTIZ NUNEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 381247 | Ortiz Nunez, Juan | ADDRESS ON FILE | | | | | | | |
| 381248 | ORTIZ NUNEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 381249 | ORTIZ NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 381250 | ORTIZ NUNEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 381251 | ORTIZ NUNEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 381252 | ORTIZ NUNEZ, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 381253 | ORTIZ OCANA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 381254 | ORTIZ OCASIO, AIXA M. | ADDRESS ON FILE | | | | | | | |
| 381255 | ORTIZ OCASIO, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 381256 | ORTIZ OCASIO, ARLENE J. | ADDRESS ON FILE | | | | | | | |
| 381257 | ORTIZ OCASIO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 381258 | Ortiz Ocasio, Eric Eloy | ADDRESS ON FILE | | | | | | | |
| 381259 | ORTIZ OCASIO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 381260 | ORTIZ OCASIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 381261 | ORTIZ OCASIO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 381262 | Ortiz Ocasio, Iris N | ADDRESS ON FILE | | | | | | | |
| 381263 | ORTIZ OCASIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 381264 | ORTIZ OCASIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 381265 | ORTIZ OCASIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 381266 | ORTIZ OCASIO, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 381267 | Ortiz Ocasio, Manuel | ADDRESS ON FILE | | | | | | | |
| 381268 | ORTIZ OCASIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 381269 | ORTIZ OCASIO, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 381270 | ORTIZ OCASIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 381271 | ORTIZ OCASIO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 381272 | ORTIZ OCASIO, MIRNA C | ADDRESS ON FILE | | | | | | | |
| 381273 | ORTIZ OCASIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 381274 | ORTIZ OCASIO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 381275 | ORTIZ OCASIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 381276 | ORTIZ OCASIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 381277 | ORTIZ OCASIO, TERESA | ADDRESS ON FILE | | | | | | | |
| 381278 | ORTIZ OCASIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 381279 | ORTIZ OCASIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 381280 | ORTIZ OCASIO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 381281 | ORTIZ OCASIO, ZULAIKA M | ADDRESS ON FILE | | | | | | | |
| 381282 | ORTIZ OJEDA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 381283 | ORTIZ OJEDA, JEAN A | ADDRESS ON FILE | | | | | | | |
| 381284 | ORTIZ OJEDA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 381285 | ORTIZ OJEDA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 381287 | ORTIZ OJEDA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 381288 | ORTIZ OJEDA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 381289 | ORTIZ OJEDA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 381290 | ORTIZ OJEDA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 381291 | ORTIZ OJEDA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 381292 | ORTIZ OJEDA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 381293 | ORTIZ OLAN, ELENA | ADDRESS ON FILE | | | | | | | |
| 381294 | Ortiz Olavarria, Rogelio | ADDRESS ON FILE | | | | | | | |
| 381295 | ORTIZ OLIQUE, LEISHLA M | ADDRESS ON FILE | | | | | | | |
| 381296 | ORTIZ OLIVENCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 381297 | ORTIZ OLIVENCIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 381298 | ORTIZ OLIVER, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 381299 | ORTIZ OLIVER, JOSE | ADDRESS ON FILE | | | | | | | |
| 381300 | Ortiz Oliver, Lilliam E. | ADDRESS ON FILE | | | | | | | |
| 381301 | ORTIZ OLIVERAS, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 381302 | ORTIZ OLIVERAS, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 381303 | ORTIZ OLIVERAS, IRIS V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 381304 | ORTIZ OLIVERAS, JOESHWA | ADDRESS ON FILE | | | | | | | |
| 381286 | ORTIZ OLIVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 381305 | ORTIZ OLIVERAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 381306 | ORTIZ OLIVERAS, LUIS M | ADDRESS ON FILE | | | | | | | |
| 381307 | ORTIZ OLIVERAS, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 381308 | ORTIZ OLIVERAS, MIRTA | ADDRESS ON FILE | | | | | | | |
| 381309 | ORTIZ OLIVERAS, MIRTA M. | ADDRESS ON FILE | | | | | | | |
| 381310 | ORTIZ OLIVERAS, VIMARIE M | ADDRESS ON FILE | | | | | | | |
| 381311 | ORTIZ OLIVERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 381312 | ORTIZ OLIVERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 381313 | Ortiz Olivieri, Felix | ADDRESS ON FILE | | | | | | | |
| 381314 | ORTIZ OLIVO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 381315 | ORTIZ OLIVO, JESUS | ADDRESS ON FILE | | | | | | | |
| 381316 | ORTIZ OLIVO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 381317 | ORTIZ OLIVO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 381318 | ORTIZ OLIVO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 381319 | ORTIZ OLIVO, VICENT | ADDRESS ON FILE | | | | | | | |
| 381320 | ORTIZ OLIVO, VICENT R | ADDRESS ON FILE | | | | | | | |
| 381321 | ORTIZ OLIVO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 381322 | ORTIZ OLIVO, WANDA Z. | ADDRESS ON FILE | | | | | | | |
| 381323 | ORTIZ OLMEDA, LUZ | ADDRESS ON FILE | | | | | | | |
| 381324 | ORTIZ OLMEDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 381325 | ORTIZ OLMEDA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 381326 | ORTIZ OLMO, GENESIS DEL C | ADDRESS ON FILE | | | | | | | |
| 381327 | Ortiz Olmo, Israel II | ADDRESS ON FILE | | | | | | | |
| 381328 | ORTIZ O'NEILL, KAREN I | ADDRESS ON FILE | | | | | | | |
| 381329 | ORTIZ OQUENDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 381330 | ORTIZ OQUENDO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 381331 | ORTIZ OQUENDO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 381332 | ORTIZ OQUENDO, JULIO RAMON | ADDRESS ON FILE | | | | | | | |
| 381333 | ORTIZ OQUENDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 381334 | ORTIZ OQUENDO, SARA L | ADDRESS ON FILE | | | | | | | |
| 381335 | ORTIZ OQUENDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 381336 | ORTIZ OQUENDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 381337 | ORTIZ OQUENDO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 381338 | ORTIZ ORAMA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 381339 | ORTIZ ORAMA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 381340 | Ortiz Orama, Miguel | ADDRESS ON FILE | | | | | | | |
| 381341 | ORTIZ ORAMA, MINELBA | ADDRESS ON FILE | | | | | | | |
| 381342 | ORTIZ ORAMAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 381343 | ORTIZ ORELLANA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 381344 | ORTIZ ORELLANA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 381345 | ORTIZ ORELLANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 381346 | ORTIZ ORENGO, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| 381347 | ORTIZ ORENGO, IRMA E | ADDRESS ON FILE | | | | | | | |
| 381348 | Ortiz Orengo, Luis A | ADDRESS ON FILE | | | | | | | |
| 381349 | ORTIZ ORENGO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 381350 | ORTIZ ORENGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 381352 | ORTIZ ORLANDO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 381353 | ORTIZ OROZCO, MARNNIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 381354 | ORTIZ OROZCO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 381355 | ORTIZ ORTA, CORAL LORAINE | ADDRESS ON FILE | | | | | | | |
| 381356 | ORTIZ ORTA, DARZEE | ADDRESS ON FILE | | | | | | | |
| 381357 | Ortiz Ortega, Aida M. | ADDRESS ON FILE | | | | | | | |
| 381358 | ORTIZ ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 381359 | ORTIZ ORTEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 381360 | ORTIZ ORTEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 381361 | ORTIZ ORTEGA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 381362 | ORTIZ ORTEGA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 381363 | ORTIZ ORTEGA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 381364 | ORTIZ ORTEGA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 381365 | ORTIZ ORTEGA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 381366 | ORTIZ ORTEGA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 381367 | ORTIZ ORTEGA, ODWAR | ADDRESS ON FILE | | | | | | | |
| 381368 | ORTIZ ORTEGA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 381369 | ORTIZ ORTEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 381370 | ORTIZ ORTIZ ,GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| 381371 | ORTIZ ORTIZ MD, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 381372 | ORTIZ ORTIZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 381373 | ORTIZ ORTIZ, ADAIL | ADDRESS ON FILE | | | | | | | |
| 381374 | ORTIZ ORTIZ, ADIEL | ADDRESS ON FILE | | | | | | | |
| 381376 | ORTIZ ORTIZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 381377 | ORTIZ ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 381378 | Ortiz Ortiz, Alex D. | ADDRESS ON FILE | | | | | | | |
| 381379 | ORTIZ ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 381380 | ORTIZ ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 381381 | Ortiz Ortiz, Alfredo | ADDRESS ON FILE | | | | | | | |
| 381382 | ORTIZ ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 381383 | ORTIZ ORTIZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 381384 | ORTIZ ORTIZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 381385 | Ortiz Ortiz, Amilcar | ADDRESS ON FILE | | | | | | | |
| 381386 | ORTIZ ORTIZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 381387 | ORTIZ ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 381388 | ORTIZ ORTIZ, ANELDA J. | ADDRESS ON FILE | | | | | | | |
| 381389 | ORTIZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 381390 | ORTIZ ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 381391 | ORTIZ ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 381392 | ORTIZ ORTIZ, ANGELEE | ADDRESS ON FILE | | | | | | | |
| 381393 | ORTIZ ORTIZ, ANGIE M. | ADDRESS ON FILE | | | | | | | |
| 381394 | ORTIZ ORTIZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 381395 | ORTIZ ORTIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 381396 | ORTIZ ORTIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 381397 | ORTIZ ORTIZ, ARLENE M | ADDRESS ON FILE | | | | | | | |
| 381398 | ORTIZ ORTIZ, ARNALDO | LCDO. CARLOS E. RIVERA JUSTINIANO | PO BOX 364765 | | | SAN JUAN | PR | 00936-4765 | |
| 381399 | ORTIZ ORTIZ, AUREA C | ADDRESS ON FILE | | | | | | | |
| 381400 | ORTIZ ORTIZ, AURER F | ADDRESS ON FILE | | | | | | | |
| 381401 | ORTIZ ORTIZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 381402 | ORTIZ ORTIZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 381403 | ORTIZ ORTIZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 381404 | ORTIZ ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 381405 | ORTIZ ORTIZ, BRENDA J | ADDRESS ON FILE | | | | | | | |
| 381406 | ORTIZ ORTIZ, BRENDALISE | ADDRESS ON FILE | | | | | | | |
| 381407 | ORTIZ ORTIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 381408 | ORTIZ ORTIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 381409 | ORTIZ ORTIZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 381410 | ORTIZ ORTIZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 381411 | ORTIZ ORTIZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 381412 | ORTIZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 381414 | ORTIZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 381415 | ORTIZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 381416 | ORTIZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 381417 | ORTIZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 381418 | ORTIZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 381419 | ORTIZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 381420 | ORTIZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 381421 | ORTIZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 381422 | ORTIZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 381423 | ORTIZ ORTIZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 381424 | Ortiz Ortiz, Carlos J | ADDRESS ON FILE | | | | | | | |
| 381425 | ORTIZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 381426 | ORTIZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 381427 | ORTIZ ORTIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 381428 | ORTIZ ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 381429 | ORTIZ ORTIZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 381430 | ORTIZ ORTIZ, CARMEN HAYDEE | ADDRESS ON FILE | | | | | | | |
| 381431 | ORTIZ ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 381432 | ORTIZ ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 381433 | ORTIZ ORTIZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 381434 | ORTIZ ORTIZ, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 381435 | ORTIZ ORTIZ, CARMEN YARIMAR | ADDRESS ON FILE | | | | | | | |
| 381436 | ORTIZ ORTIZ, CINTHIA I. | ADDRESS ON FILE | | | | | | | |
| 381437 | ORTIZ ORTIZ, CIPRIAN | ADDRESS ON FILE | | | | | | | |
| 381438 | ORTIZ ORTIZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 381439 | ORTIZ ORTIZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 381440 | ORTIZ ORTIZ, DAISY D. | ADDRESS ON FILE | | | | | | | |
| 381441 | ORTIZ ORTIZ, DAKMARYS | ADDRESS ON FILE | | | | | | | |
| 381442 | ORTIZ ORTIZ, DALIANA | ADDRESS ON FILE | | | | | | | |
| 381443 | ORTIZ ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 381444 | ORTIZ ORTIZ, DANITZA | ADDRESS ON FILE | | | | | | | |
| 381445 | ORTIZ ORTIZ, DARIN O | ADDRESS ON FILE | | | | | | | |
| 381413 | ORTIZ ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 381446 | ORTIZ ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 381447 | ORTIZ ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 381448 | ORTIZ ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 381449 | ORTIZ ORTIZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 381450 | ORTIZ ORTIZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 381451 | ORTIZ ORTIZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 381452 | Ortiz Ortiz, Denisse I | ADDRESS ON FILE | | | | | | | |
| 381453 | ORTIZ ORTIZ, DENISSE I | ADDRESS ON FILE | | | | | | | |
| 381454 | Ortiz Ortiz, Derek | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 381455 | ORTIZ ORTIZ, DERIK G. | ADDRESS ON FILE | | | | | | | |
| 381456 | ORTIZ ORTIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 381457 | ORTIZ ORTIZ, DIANA J. | ADDRESS ON FILE | | | | | | | |
| 381458 | ORTIZ ORTIZ, DIANE MAURICE | ADDRESS ON FILE | | | | | | | |
| 381459 | ORTIZ ORTIZ, DILYA | ADDRESS ON FILE | | | | | | | |
| 381460 | ORTIZ ORTIZ, DORA N | ADDRESS ON FILE | | | | | | | |
| 381461 | ORTIZ ORTIZ, DORIAN E. | ADDRESS ON FILE | | | | | | | |
| 381462 | Ortiz Ortiz, Eddie | ADDRESS ON FILE | | | | | | | |
| 381463 | ORTIZ ORTIZ, EDER E. | ADDRESS ON FILE | | | | | | | |
| 381464 | ORTIZ ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 381465 | Ortiz Ortiz, Edgardo | ADDRESS ON FILE | | | | | | | |
| 381466 | ORTIZ ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 381467 | ORTIZ ORTIZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 381468 | ORTIZ ORTIZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 381469 | ORTIZ ORTIZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 381470 | ORTIZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 381471 | ORTIZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 381472 | ORTIZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 381473 | Ortiz Ortiz, Edwin N | ADDRESS ON FILE | | | | | | | |
| 381474 | Ortiz Ortiz, Efrain | ADDRESS ON FILE | | | | | | | |
| 381475 | ORTIZ ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 381476 | ORTIZ ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 381477 | ORTIZ ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 381478 | ORTIZ ORTIZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 381479 | ORTIZ ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 381480 | ORTIZ ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 381481 | ORTIZ ORTIZ, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 381482 | Ortiz Ortiz, Eliezer | ADDRESS ON FILE | | | | | | | |
| 381483 | ORTIZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 381484 | ORTIZ ORTIZ, ELOY | ADDRESS ON FILE | | | | | | | |
| 381485 | ORTIZ ORTIZ, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 381486 | ORTIZ ORTIZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 381487 | ORTIZ ORTIZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 381488 | ORTIZ ORTIZ, ESTELLA | ADDRESS ON FILE | | | | | | | |
| 381489 | ORTIZ ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 381490 | ORTIZ ORTIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 381491 | ORTIZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 381492 | ORTIZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 381493 | ORTIZ ORTIZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 381494 | ORTIZ ORTIZ, FELIX I | ADDRESS ON FILE | | | | | | | |
| 381495 | ORTIZ ORTIZ, FELIX LUIS | ADDRESS ON FILE | | | | | | | |
| 381496 | ORTIZ ORTIZ, FIDELINA | ADDRESS ON FILE | | | | | | | |
| 381497 | ORTIZ ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 381498 | ORTIZ ORTIZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 381499 | ORTIZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 381500 | Ortiz Ortiz, Francisco J | ADDRESS ON FILE | | | | | | | |
| 381501 | Ortiz Ortiz, Franklyn | ADDRESS ON FILE | | | | | | | |
| 381502 | ORTIZ ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 381503 | Ortiz Ortiz, Gerald | ADDRESS ON FILE | | | | | | | |
| 381504 | ORTIZ ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 381505 | ORTIZ ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 381506 | ORTIZ ORTIZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 381507 | ORTIZ ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 381508 | ORTIZ ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 381509 | ORTIZ ORTIZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 381510 | ORTIZ ORTIZ, GLORICEL | ADDRESS ON FILE | | | | | | | |
| 381511 | ORTIZ ORTIZ, GRACE M. | ADDRESS ON FILE | | | | | | | |
| 381512 | ORTIZ ORTIZ, GRACIANO | ADDRESS ON FILE | | | | | | | |
| 381513 | ORTIZ ORTIZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 381514 | ORTIZ ORTIZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 381515 | Ortiz Ortiz, Griselle M. | ADDRESS ON FILE | | | | | | | |
| 381516 | ORTIZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 381517 | ORTIZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 381518 | ORTIZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 381519 | Ortiz Ortiz, Hector L | ADDRESS ON FILE | | | | | | | |
| 381521 | ORTIZ ORTIZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 381522 | Ortiz Ortiz, Humberto L | ADDRESS ON FILE | | | | | | | |
| 381523 | ORTIZ ORTIZ, IDABELLE | ADDRESS ON FILE | | | | | | | |
| 381524 | ORTIZ ORTIZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 381525 | ORTIZ ORTIZ, IDITH R. | ADDRESS ON FILE | | | | | | | |
| 381526 | ORTIZ ORTIZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 381527 | ORTIZ ORTIZ, ILSA I | ADDRESS ON FILE | | | | | | | |
| 381528 | ORTIZ ORTIZ, INDHYRA | ADDRESS ON FILE | | | | | | | |
| 381529 | ORTIZ ORTIZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 381530 | ORTIZ ORTIZ, INED D | ADDRESS ON FILE | | | | | | | |
| 381531 | ORTIZ ORTIZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 381532 | ORTIZ ORTIZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 381533 | Ortiz Ortiz, Irvin O | ADDRESS ON FILE | | | | | | | |
| 381534 | ORTIZ ORTIZ, ISIDORA | ADDRESS ON FILE | | | | | | | |
| 381535 | ORTIZ ORTIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 381536 | ORTIZ ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 381537 | ORTIZ ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 381538 | ORTIZ ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 381539 | ORTIZ ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 381540 | ORTIZ ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 381541 | Ortiz Ortiz, Javier Jose | ADDRESS ON FILE | | | | | | | |
| 381542 | ORTIZ ORTIZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 381543 | ORTIZ ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 381544 | ORTIZ ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 381545 | ORTIZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 381546 | ORTIZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 381547 | ORTIZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 381548 | ORTIZ ORTIZ, JO-ANN MARIE | ADDRESS ON FILE | | | | | | | |
| 381549 | ORTIZ ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 381550 | ORTIZ ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 381551 | ORTIZ ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 381552 | ORTIZ ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 381553 | ORTIZ ORTIZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 381554 | ORTIZ ORTIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 381555 | ORTIZ ORTIZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 381557 | ORTIZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 381558 | ORTIZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 381559 | ORTIZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 381560 | ORTIZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 381561 | ORTIZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 381562 | ORTIZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 381563 | ORTIZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 381564 | ORTIZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 381565 | ORTIZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 381566 | ORTIZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 381567 | ORTIZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 381568 | ORTIZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 381569 | ORTIZ ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 381570 | Ortiz Ortiz, Jose J | ADDRESS ON FILE | | | | | | | |
| 381571 | Ortiz Ortiz, Jose Javier | ADDRESS ON FILE | | | | | | | |
| 381572 | ORTIZ ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 381573 | Ortiz Ortiz, Jose L | ADDRESS ON FILE | | | | | | | |
| 381574 | Ortiz Ortiz, Jose N | ADDRESS ON FILE | | | | | | | |
| 381575 | Ortiz Ortiz, Jose P | ADDRESS ON FILE | | | | | | | |
| 381576 | ORTIZ ORTIZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 381577 | ORTIZ ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 381578 | ORTIZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 381579 | ORTIZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 381580 | ORTIZ ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 381581 | ORTIZ ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 381582 | ORTIZ ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 381583 | ORTIZ ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 381584 | ORTIZ ORTIZ, JUDITH R. | ADDRESS ON FILE | | | | | | | |
| 381585 | ORTIZ ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 381586 | ORTIZ ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 381587 | ORTIZ ORTIZ, JULIO E | ADDRESS ON FILE | | | | | | | |
| 381588 | ORTIZ ORTIZ, KAREN JUDITH | ADDRESS ON FILE | | | | | | | |
| 381589 | ORTIZ ORTIZ, KATIA | ADDRESS ON FILE | | | | | | | |
| 381590 | ORTIZ ORTIZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 381591 | ORTIZ ORTIZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 381592 | ORTIZ ORTIZ, LADY IRIS | ADDRESS ON FILE | | | | | | | |
| 381593 | ORTIZ ORTIZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 381594 | ORTIZ ORTIZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 381595 | ORTIZ ORTIZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 381596 | ORTIZ ORTIZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 381597 | ORTIZ ORTIZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 381598 | ORTIZ ORTIZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 381599 | ORTIZ ORTIZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 381600 | ORTIZ ORTIZ, LISA | ADDRESS ON FILE | | | | | | | |
| 381601 | ORTIZ ORTIZ, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 381602 | ORTIZ ORTIZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 381603 | ORTIZ ORTIZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 381604 | ORTIZ ORTIZ, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 381605 | ORTIZ ORTIZ, LORISETTE | ADDRESS ON FILE | | | | | | | |
| 381606 | ORTIZ ORTIZ, LOSSY M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 381607 | ORTIZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 381608 | Ortiz Ortiz, Luis | ADDRESS ON FILE | | | | | | | |
| 381609 | ORTIZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 381610 | ORTIZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 381611 | ORTIZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 381612 | ORTIZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 381613 | ORTIZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 381614 | Ortiz Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 381615 | Ortiz Ortiz, Luis A. | ADDRESS ON FILE | | | | | | | |
| 381616 | Ortiz Ortiz, Luis D | ADDRESS ON FILE | | | | | | | |
| 381617 | Ortiz Ortiz, Luis E | ADDRESS ON FILE | | | | | | | |
| 381618 | ORTIZ ORTIZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 381619 | ORTIZ ORTIZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 381620 | ORTIZ ORTIZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 381621 | Ortiz Ortiz, Luis M | ADDRESS ON FILE | | | | | | | |
| 381622 | ORTIZ ORTIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 381623 | ORTIZ ORTIZ, LUZ AMPARO | ADDRESS ON FILE | | | | | | | |
| 381624 | ORTIZ ORTIZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 381625 | ORTIZ ORTIZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 381627 | ORTIZ ORTIZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 381628 | ORTIZ ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 381629 | ORTIZ ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 381630 | ORTIZ ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 381631 | ORTIZ ORTIZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 381632 | ORTIZ ORTIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 381633 | ORTIZ ORTIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 381634 | ORTIZ ORTIZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 381635 | ORTIZ ORTIZ, MAGNALISSE | ADDRESS ON FILE | | | | | | | |
| 381636 | ORTIZ ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 381637 | ORTIZ ORTIZ, MARELYN | ADDRESS ON FILE | | | | | | | |
| 381638 | ORTIZ ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 381639 | ORTIZ ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 381640 | ORTIZ ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 381641 | ORTIZ ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 381642 | ORTIZ ORTIZ, MARGARITA R | ADDRESS ON FILE | | | | | | | |
| 381643 | ORTIZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 381644 | ORTIZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 381645 | ORTIZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 381646 | ORTIZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 381647 | ORTIZ ORTIZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 381648 | ORTIZ ORTIZ, MARIA DE A. | ADDRESS ON FILE | | | | | | | |
| 381649 | ORTIZ ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 381650 | ORTIZ ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 381651 | ORTIZ ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 381652 | ORTIZ ORTIZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 381653 | ORTIZ ORTIZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 381654 | ORTIZ ORTIZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 381655 | ORTIZ ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 381656 | ORTIZ ORTIZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 381657 | ORTIZ ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 381658 | ORTIZ ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 381659 | ORTIZ ORTIZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| 381660 | ORTIZ ORTIZ, MARÍA T. Y OTROS | LCDO. DONALD RUBÉN MILÁN GUINDÍN | LCDO. DONALD RUBÉN MILÁN GUINDÍN | PO BOX 1565 | | LAJAS | PR | 00667 | |
| 381661 | ORTIZ ORTIZ, MARÍA T. Y OTROS | LCDO. JAIME APONTE MALAVÉ | LCDO. JAIME APONTE MALAVÉ | PO BOX 373458 | | CAYEY | PR | 00737 | |
| 381662 | ORTIZ ORTIZ, MARÍA T. Y OTROS | LCDO. JOSÉ CARLOS VÁZQUEZ RIVERA | LCDO. JOSÉ CARLOS VÁZQUEZ RIVERA | PO BOX 3194 | | GUAYAMA | PR | 00785 | |
| 381663 | ORTIZ ORTIZ, MARÍA T. Y OTROS | LCDO. JOSHUA CRUZ RAMOS | LCDO. JOSHUA CRUZ RAMOS | URB. HACIENDA BORINQUEN | 1248 CALLE REINA DE LAS FLORES | CAGUAS | PR | 00725 | |
| 381664 | ORTIZ ORTIZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 381665 | Ortiz Ortiz, Marilyn | ADDRESS ON FILE | | | | | | | |
| 381666 | ORTIZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 381667 | ORTIZ ORTIZ, MARINELLY | ADDRESS ON FILE | | | | | | | |
| 381668 | ORTIZ ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 381669 | ORTIZ ORTIZ, MARISOL LEE | ADDRESS ON FILE | | | | | | | |
| 381670 | ORTIZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 381671 | ORTIZ ORTIZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 381672 | ORTIZ ORTIZ, MARTA B | ADDRESS ON FILE | | | | | | | |
| 381673 | ORTIZ ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 381674 | ORTIZ ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 381675 | ORTIZ ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 381676 | ORTIZ ORTIZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 381677 | ORTIZ ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 381678 | ORTIZ ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 381679 | ORTIZ ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 381680 | ORTIZ ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 381681 | ORTIZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 381682 | ORTIZ ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 381683 | ORTIZ ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 381685 | ORTIZ ORTIZ, MIREYA | ADDRESS ON FILE | | | | | | | |
| 381686 | ORTIZ ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 381687 | ORTIZ ORTIZ, MIRIAN | ADDRESS ON FILE | | | | | | | |
| 381688 | ORTIZ ORTIZ, MIRLA | ADDRESS ON FILE | | | | | | | |
| 381689 | ORTIZ ORTIZ, NAIDA J. | ADDRESS ON FILE | | | | | | | |
| 381690 | ORTIZ ORTIZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 381691 | ORTIZ ORTIZ, NAYDA P | ADDRESS ON FILE | | | | | | | |
| 381692 | ORTIZ ORTIZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 381693 | ORTIZ ORTIZ, NEISA Y | ADDRESS ON FILE | | | | | | | |
| 381694 | ORTIZ ORTIZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 381695 | Ortiz Ortiz, Nelson | ADDRESS ON FILE | | | | | | | |
| 381696 | ORTIZ ORTIZ, NIDIA E | ADDRESS ON FILE | | | | | | | |
| 381697 | ORTIZ ORTIZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 381698 | ORTIZ ORTIZ, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 381699 | ORTIZ ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 381700 | ORTIZ ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 381701 | ORTIZ ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 381702 | ORTIZ ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 381703 | ORTIZ ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 381704 | ORTIZ ORTIZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 381705 | ORTIZ ORTIZ, OCTAVIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 381706 | ORTIZ ORTIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 381707 | ORTIZ ORTIZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 381708 | ORTIZ ORTIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 381709 | ORTIZ ORTIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 381710 | ORTIZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 381711 | ORTIZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 381712 | ORTIZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 381713 | ORTIZ ORTIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 381714 | ORTIZ ORTIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 381715 | ORTIZ ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 381716 | ORTIZ ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 381717 | ORTIZ ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 381718 | ORTIZ ORTIZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 381719 | Ortiz Ortiz, Pedro J | ADDRESS ON FILE | | | | | | | |
| 381720 | Ortiz Ortiz, Pelegrin | ADDRESS ON FILE | | | | | | | |
| 381721 | ORTIZ ORTIZ, PETRA C | ADDRESS ON FILE | | | | | | | |
| 381722 | ORTIZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 381723 | ORTIZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 381724 | ORTIZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 381725 | Ortiz Ortiz, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 381726 | ORTIZ ORTIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 381727 | ORTIZ ORTIZ, REINEIRO | ADDRESS ON FILE | | | | | | | |
| 381728 | ORTIZ ORTIZ, RENE U | ADDRESS ON FILE | | | | | | | |
| 381729 | ORTIZ ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 381730 | ORTIZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 381731 | ORTIZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 381732 | ORTIZ ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 381733 | ORTIZ ORTIZ, RITA E | ADDRESS ON FILE | | | | | | | |
| 381734 | ORTIZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 381735 | ORTIZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 381736 | ORTIZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 381737 | ORTIZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 381738 | ORTIZ ORTIZ, ROBERTO D | ADDRESS ON FILE | | | | | | | |
| 381740 | ORTIZ ORTIZ, ROSA ANGELICA | ADDRESS ON FILE | | | | | | | |
| 381741 | ORTIZ ORTIZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 381742 | ORTIZ ORTIZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 381743 | ORTIZ ORTIZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 381744 | ORTIZ ORTIZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 381745 | ORTIZ ORTIZ, ROY A | ADDRESS ON FILE | | | | | | | |
| 381746 | ORTIZ ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 381747 | ORTIZ ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 381748 | ORTIZ ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 381749 | ORTIZ ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 381750 | ORTIZ ORTIZ, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 381751 | ORTIZ ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 381752 | ORTIZ ORTIZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 381753 | ORTIZ ORTIZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 381754 | ORTIZ ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 381755 | ORTIZ ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 381756 | ORTIZ ORTIZ, SULLYMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 381757 | ORTIZ ORTIZ, TAMMY | ADDRESS ON FILE | | | | | | | |
| 381758 | ORTIZ ORTIZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 381759 | ORTIZ ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 381760 | ORTIZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 381761 | Ortiz Ortiz, Victor A | ADDRESS ON FILE | | | | | | | |
| 381762 | ORTIZ ORTIZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 381763 | Ortiz Ortiz, Victor N | ADDRESS ON FILE | | | | | | | |
| 381764 | ORTIZ ORTIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 381765 | ORTIZ ORTIZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 381766 | ORTIZ ORTIZ, VIVIAN H. | ADDRESS ON FILE | | | | | | | |
| 381767 | ORTIZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 381768 | Ortiz Ortiz, Wanda Ivelisse | ADDRESS ON FILE | | | | | | | |
| 381769 | ORTIZ ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 381770 | ORTIZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 381771 | ORTIZ ORTIZ, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 381772 | ORTIZ ORTIZ, WILMEL | ADDRESS ON FILE | | | | | | | |
| 381773 | ORTIZ ORTIZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 381774 | ORTIZ ORTIZ, WILSON F | ADDRESS ON FILE | | | | | | | |
| 381775 | ORTIZ ORTIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 381776 | ORTIZ ORTIZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 381777 | ORTIZ ORTIZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 381778 | ORTIZ ORTIZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 381779 | ORTIZ ORTIZ, YASDELL T | ADDRESS ON FILE | | | | | | | |
| 381780 | Ortiz Ortiz, Yasmary | ADDRESS ON FILE | | | | | | | |
| 381781 | ORTIZ ORTIZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 381782 | ORTIZ ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 381783 | Ortiz Ortiz, Yolanda E. | ADDRESS ON FILE | | | | | | | |
| 381784 | ORTIZ ORTIZ, ZOILO | ADDRESS ON FILE | | | | | | | |
| 381788 | Ortiz Ortolaza, Eulalio | ADDRESS ON FILE | | | | | | | |
| 381789 | ORTIZ ORTOLAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 381790 | ORTIZ ORTOLAZA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 381791 | ORTIZ ORTOLAZA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 381792 | ORTIZ ORTZ, JOANSELLE | ADDRESS ON FILE | | | | | | | |
| 381793 | ORTIZ OSORIO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 381794 | ORTIZ OSORIO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 381795 | ORTIZ OSORIO, IVEA | ADDRESS ON FILE | | | | | | | |
| 381796 | ORTIZ OSORIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 381797 | ORTIZ OSORIO, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| 381798 | ORTIZ OSORIO, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| 381799 | ORTIZ OSORIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 381800 | ORTIZ OSORIO, NEISA | ADDRESS ON FILE | | | | | | | |
| 381801 | ORTIZ OSORIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 381802 | ORTIZ OSORIO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 381803 | ORTIZ OSSENKOPP, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 381804 | Ortiz Ostolaza, Carlos M | ADDRESS ON FILE | | | | | | | |
| 381805 | ORTIZ OSUNA, LUIS | ADDRESS ON FILE | | | | | | | |
| 381806 | ORTIZ OTERO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 381807 | ORTIZ OTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 381808 | ORTIZ OTERO, DALIBETH | ADDRESS ON FILE | | | | | | | |
| 381809 | ORTIZ OTERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 381810 | ORTIZ OTERO, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 381811 | ORTIZ OTERO, ILIA S | ADDRESS ON FILE | | | | | | | |
| 381812 | ORTIZ OTERO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 381813 | ORTIZ OTERO, ISAURA | ADDRESS ON FILE | | | | | | | |
| 381814 | ORTIZ OTERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 381816 | ORTIZ OTERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 381817 | ORTIZ OTERO, NILDA | ADDRESS ON FILE | | | | | | | |
| 381818 | ORTIZ OTERO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 381819 | ORTIZ OTERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 381820 | ORTIZ OTERO, WILMARY | ADDRESS ON FILE | | | | | | | |
| 381821 | ORTIZ OXIO, AGNES | ADDRESS ON FILE | | | | | | | |
| 381822 | ORTIZ OXIO, GIRALD J. | ADDRESS ON FILE | | | | | | | |
| 381823 | ORTIZ OYOLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 381824 | ORTIZ OYOLA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 381825 | ORTIZ OYOLA, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 381826 | ORTIZ OYOLA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 381827 | ORTIZ OYOLA, JESUS | ADDRESS ON FILE | | | | | | | |
| 381828 | ORTIZ OYOLA, JESUS J. | ADDRESS ON FILE | | | | | | | |
| 381829 | ORTIZ OYOLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 381830 | ORTIZ OYOLA, ONIX | ADDRESS ON FILE | | | | | | | |
| 381831 | Ortiz Oyola, Richard | ADDRESS ON FILE | | | | | | | |
| 381832 | ORTIZ OYOLA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 381833 | ORTIZ OYOLA, SUGGEY | ADDRESS ON FILE | | | | | | | |
| 381834 | ORTIZ PABELLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 381835 | ORTIZ PABELLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 381836 | ORTIZ PABON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 381837 | ORTIZ PABON, DELYNELL | ADDRESS ON FILE | | | | | | | |
| 381838 | ORTIZ PABON, FRANCELIS | ADDRESS ON FILE | | | | | | | |
| 381839 | ORTIZ PABON, FRANCELIS | ADDRESS ON FILE | | | | | | | |
| 381840 | ORTIZ PABON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 381841 | ORTIZ PABON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 381842 | ORTIZ PABON, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 381843 | ORTIZ PACHECO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 381844 | ORTIZ PACHECO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 381845 | ORTIZ PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 381846 | ORTIZ PACHECO, DELIA I | ADDRESS ON FILE | | | | | | | |
| 381847 | ORTIZ PACHECO, EDNA R | ADDRESS ON FILE | | | | | | | |
| 381848 | ORTIZ PACHECO, GERSON | ADDRESS ON FILE | | | | | | | |
| 381849 | ORTIZ PACHECO, HADY | ADDRESS ON FILE | | | | | | | |
| 381850 | ORTIZ PACHECO, JASON | ADDRESS ON FILE | | | | | | | |
| 381851 | ORTIZ PACHECO, JOSE N | ADDRESS ON FILE | | | | | | | |
| 381852 | ORTIZ PACHECO, KARLA | ADDRESS ON FILE | | | | | | | |
| 381853 | ORTIZ PACHECO, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 381854 | ORTIZ PACHECO, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 381855 | ORTIZ PACHECO, NATHAN | ADDRESS ON FILE | | | | | | | |
| 381856 | ORTIZ PACHECO, ONELIA | ADDRESS ON FILE | | | | | | | |
| 381857 | Ortiz Pacheco, Ricardo | ADDRESS ON FILE | | | | | | | |
| 381858 | ORTIZ PACHECO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 381859 | ORTIZ PACHEZO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 381860 | ORTIZ PADILLA MD, YESENIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 381861 | ORTIZ PADILLA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 381862 | ORTIZ PADILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 381863 | ORTIZ PADILLA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 381864 | Ortiz Padilla, Daniel A | ADDRESS ON FILE | | | | | | | |
| 381865 | ORTIZ PADILLA, DARINEL | ADDRESS ON FILE | | | | | | | |
| 381866 | Ortiz Padilla, Guillermo | ADDRESS ON FILE | | | | | | | |
| 381867 | ORTIZ PADILLA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 381868 | ORTIZ PADILLA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 381869 | Ortiz Padilla, Johnny | ADDRESS ON FILE | | | | | | | |
| 381870 | Ortiz Padilla, Jorge L | ADDRESS ON FILE | | | | | | | |
| 381871 | Ortiz Padilla, Jose | ADDRESS ON FILE | | | | | | | |
| 381872 | ORTIZ PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 381873 | ORTIZ PADILLA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 381874 | ORTIZ PADILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 381875 | ORTIZ PADILLA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 381876 | ORTIZ PADILLA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 381877 | ORTIZ PADILLA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 381878 | ORTIZ PADILLA, MELINDA | ADDRESS ON FILE | | | | | | | |
| 381879 | ORTIZ PADILLA, NAOMI | ADDRESS ON FILE | | | | | | | |
| 381880 | ORTIZ PADILLA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 381881 | ORTIZ PADILLA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 381882 | Ortiz Padilla, Victor M | ADDRESS ON FILE | | | | | | | |
| 381883 | ORTIZ PADILLA, YADEL I | ADDRESS ON FILE | | | | | | | |
| 381884 | ORTIZ PADRO, ANA | ADDRESS ON FILE | | | | | | | |
| 381885 | ORTIZ PADRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 381886 | ORTIZ PADUA MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| 381887 | ORTIZ PADUA, EDITH | ADDRESS ON FILE | | | | | | | |
| 381888 | ORTIZ PADUA, EDNA | ADDRESS ON FILE | | | | | | | |
| 381889 | ORTIZ PADUA, JESUS R | ADDRESS ON FILE | | | | | | | |
| 381890 | ORTIZ PADUA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 381891 | ORTIZ PADUA, RAUL | ADDRESS ON FILE | | | | | | | |
| 381892 | ORTIZ PAGAN MD, MARTA R | ADDRESS ON FILE | | | | | | | |
| 381893 | ORTIZ PAGAN, ADALYS | ADDRESS ON FILE | | | | | | | |
| 381894 | ORTIZ PAGAN, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 381895 | ORTIZ PAGAN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 381896 | ORTIZ PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 381897 | ORTIZ PAGAN, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 381898 | ORTIZ PAGAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 381899 | ORTIZ PAGAN, CASTO | ADDRESS ON FILE | | | | | | | |
| 381900 | ORTIZ PAGAN, DOLIZ | ADDRESS ON FILE | | | | | | | |
| 381901 | ORTIZ PAGAN, DOLIZ | ADDRESS ON FILE | | | | | | | |
| 381902 | ORTIZ PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 381903 | ORTIZ PAGAN, EMILLY | ADDRESS ON FILE | | | | | | | |
| 381904 | Ortiz Pagan, Erik A | ADDRESS ON FILE | | | | | | | |
| 381905 | Ortiz Pagan, Eugenio | ADDRESS ON FILE | | | | | | | |
| 381906 | ORTIZ PAGAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 381907 | ORTIZ PAGAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 381908 | ORTIZ PAGAN, FRANCELIS | ADDRESS ON FILE | | | | | | | |
| 381909 | ORTIZ PAGAN, HILDA E | ADDRESS ON FILE | | | | | | | |
| 381910 | ORTIZ PAGAN, IRVING | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 381911 | ORTIZ PAGAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 381912 | ORTIZ PAGAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 381913 | ORTIZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 381914 | Ortiz Pagan, Jose A | ADDRESS ON FILE | | | | | | | |
| 381915 | ORTIZ PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 381916 | ORTIZ PAGAN, JULIA | ADDRESS ON FILE | | | | | | | |
| 381917 | ORTIZ PAGAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 381918 | ORTIZ PAGAN, LESAIRA | ADDRESS ON FILE | | | | | | | |
| 381919 | ORTIZ PAGAN, LESTER O. | ADDRESS ON FILE | | | | | | | |
| 381920 | ORTIZ PAGAN, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 381921 | ORTIZ PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 381922 | ORTIZ PAGAN, LUZ N | ADDRESS ON FILE | | | | | | | |
| 381923 | ORTIZ PAGAN, MARIA T | ADDRESS ON FILE | | | | | | | |
| 381924 | ORTIZ PAGAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 381925 | ORTIZ PAGAN, NORMA | ADDRESS ON FILE | | | | | | | |
| 381926 | Ortiz Pagan, Onix V. | ADDRESS ON FILE | | | | | | | |
| 381927 | ORTIZ PAGAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 381928 | ORTIZ PAGAN, SHEYLA L. | ADDRESS ON FILE | | | | | | | |
| 381929 | ORTIZ PAGAN, TANIA | ADDRESS ON FILE | | | | | | | |
| 381930 | ORTIZ PAGAN, TANIA A. | ADDRESS ON FILE | | | | | | | |
| 381931 | ORTIZ PAGAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 381932 | ORTIZ PAGAN, WILMA | ADDRESS ON FILE | | | | | | | |
| 381933 | ORTIZ PAGAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 381934 | ORTIZ PAGAN, YVETTE | ADDRESS ON FILE | | | | | | | |
| 381935 | ORTIZ PAGANI, ZAIDA J | ADDRESS ON FILE | | | | | | | |
| 381936 | ORTIZ PAGES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 381937 | ORTIZ PAJARIN, JULIO | ADDRESS ON FILE | | | | | | | |
| 381938 | ORTIZ PALACIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 381939 | ORTIZ PANIAGUA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 381940 | ORTIZ PANIAGUA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 381941 | ORTIZ PANTOJA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 381942 | ORTIZ PARDO, ABEL | ADDRESS ON FILE | | | | | | | |
| 381943 | ORTIZ PARDO, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| 381944 | Ortiz Paredes, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 381945 | ORTIZ PARRILLA, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 381946 | ORTIZ PARRILLA, ELBA IRIS | ADDRESS ON FILE | | | | | | | |
| 381947 | ORTIZ PARRILLA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 381948 | ORTIZ PARRILLA, LUIS FELIPE | ADDRESS ON FILE | | | | | | | |
| 381949 | ORTIZ PARRILLA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 381950 | ORTIZ PASTOR, AWILDA | ADDRESS ON FILE | | | | | | | |
| 381951 | ORTIZ PASTOR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 381952 | ORTIZ PASTOR, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 381953 | ORTIZ PASTOR, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 381954 | ORTIZ PASTOR, YOXIRA | ADDRESS ON FILE | | | | | | | |
| 381955 | ORTIZ PASTRANA, DAMASO | ADDRESS ON FILE | | | | | | | |
| 381956 | Ortiz Pastrana, Edwin | ADDRESS ON FILE | | | | | | | |
| 381957 | Ortiz Pastrana, Emilio | ADDRESS ON FILE | | | | | | | |
| 381958 | ORTIZ PASTRANA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 381959 | ORTIZ PASTRANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 381960 | ORTIZ PASTRANA, ISIDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 381961 | ORTIZ PASTRANA, KRITSIA K. | ADDRESS ON FILE | | | | | | | |
| 381962 | ORTIZ PASTRANA, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 381963 | ORTIZ PASTRANA, OLGA | ADDRESS ON FILE | | | | | | | |
| 381964 | ORTIZ PASTRANA, WILMA T | ADDRESS ON FILE | | | | | | | |
| 381965 | ORTIZ PAULINO, JUANA M | ADDRESS ON FILE | | | | | | | |
| 381966 | ORTIZ PEDRAGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 381967 | ORTIZ PEDRAZA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 381968 | ORTIZ PEDRAZA, DAVID | ADDRESS ON FILE | | | | | | | |
| 381969 | Ortiz Pedraza, Edwin | ADDRESS ON FILE | | | | | | | |
| 381970 | ORTIZ PEDRAZA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 381971 | ORTIZ PEDRAZA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 381972 | ORTIZ PEDRAZA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 381973 | Ortiz Pedraza, Sandro | ADDRESS ON FILE | | | | | | | |
| 381974 | Ortiz Pedraza, Yamil | ADDRESS ON FILE | | | | | | | |
| 381975 | ORTIZ PEDRAZA, ZOE | ADDRESS ON FILE | | | | | | | |
| 381976 | ORTIZ PEDROGO, ILIAN | ADDRESS ON FILE | | | | | | | |
| 381977 | ORTIZ PEDROGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 381978 | ORTIZ PEDROGO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 381979 | ORTIZ PEDROSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 381980 | ORTIZ PEDROZA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 381981 | ORTIZ PEDROZA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 381982 | ORTIZ PELLOT, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 381983 | ORTIZ PELLOT, NANCY | ADDRESS ON FILE | | | | | | | |
| 381984 | ORTIZ PELLOT, TAINAIRY | ADDRESS ON FILE | | | | | | | |
| 381985 | ORTIZ PENA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 381986 | ORTIZ PENA, ERWIN | ADDRESS ON FILE | | | | | | | |
| 381987 | ORTIZ PENA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 381988 | ORTIZ PENA, GEMARIE | ADDRESS ON FILE | | | | | | | |
| 381989 | ORTIZ PENA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 381990 | ORTIZ PENA, JOHANNE | ADDRESS ON FILE | | | | | | | |
| 381991 | ORTIZ PENA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 381992 | ORTIZ PENA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 381993 | ORTIZ PENA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 381994 | ORTIZ PENA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 381995 | ORTIZ PENA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 381996 | ORTIZ PENA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 381997 | ORTIZ PENA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 381998 | ORTIZ PENA, NELSON | ADDRESS ON FILE | | | | | | | |
| 381999 | ORTIZ PENA, PEDRO IVAN | ADDRESS ON FILE | | | | | | | |
| 382000 | ORTIZ PENA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 382001 | ORTIZ PENA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 382002 | ORTIZ PENA, ZAIDA LIZ | ADDRESS ON FILE | | | | | | | |
| 382003 | ORTIZ PENA, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 382004 | ORTIZ PENALVERTY, HELEN | ADDRESS ON FILE | | | | | | | |
| 382005 | ORTIZ PENALVERTY, HIRAM | ADDRESS ON FILE | | | | | | | |
| 382006 | ORTIZ PEQA, MARYVETTE | ADDRESS ON FILE | | | | | | | |
| 382007 | Ortiz Perales, Aida L | ADDRESS ON FILE | | | | | | | |
| 382008 | ORTIZ PERALES, JEAMILLE | ADDRESS ON FILE | | | | | | | |
| 382009 | ORTIZ PERALES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 382010 | ORTIZ PERALES, PRISCILA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 382011 | ORTIZ PERDOMO, REMARI | ADDRESS ON FILE | | | | | | | |
| 382012 | ORTIZ PEREA, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 382013 | ORTIZ PEREIRA, JAFET | ADDRESS ON FILE | | | | | | | |
| 382014 | ORTIZ PEREIRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 382015 | ORTIZ PEREIRA, MARTA M | ADDRESS ON FILE | | | | | | | |
| 382016 | ORTIZ PEREIRA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 382017 | ORTIZ PEREIRA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 382018 | ORTIZ PERELES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 382019 | ORTIZ PEREZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 382020 | Ortiz Perez, Alan | ADDRESS ON FILE | | | | | | | |
| 382021 | ORTIZ PEREZ, ALMA I. | ADDRESS ON FILE | | | | | | | |
| 382022 | ORTIZ PEREZ, ALMA I. | ADDRESS ON FILE | | | | | | | |
| 382023 | ORTIZ PEREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 382024 | ORTIZ PEREZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| 382025 | ORTIZ PEREZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 382026 | ORTIZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 382027 | ORTIZ PEREZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 382028 | ORTIZ PEREZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 382029 | ORTIZ PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 382030 | ORTIZ PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 382031 | ORTIZ PEREZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 382032 | ORTIZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 382033 | ORTIZ PEREZ, CARMEN F | ADDRESS ON FILE | | | | | | | |
| 382034 | ORTIZ PEREZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 382035 | ORTIZ PEREZ, CHRISTIAN YOED | ADDRESS ON FILE | | | | | | | |
| 382036 | ORTIZ PEREZ, DAPHNE L | ADDRESS ON FILE | | | | | | | |
| 382037 | ORTIZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 382038 | ORTIZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 382039 | ORTIZ PEREZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 382040 | ORTIZ PEREZ, DEBRA A | ADDRESS ON FILE | | | | | | | |
| 382042 | ORTIZ PEREZ, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 382043 | ORTIZ PEREZ, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 382044 | ORTIZ PÉREZ, DIANA M. | LCDO. JUAN A. SERRADO SANTIAGO | AEELA DIVISIÓN DE SERVICIOS LEGALES | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 382045 | ORTIZ PEREZ, DIOSYS | ADDRESS ON FILE | | | | | | | |
| 382046 | ORTIZ PEREZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 382047 | ORTIZ PEREZ, ELIU | ADDRESS ON FILE | | | | | | | |
| 382048 | ORTIZ PEREZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 382049 | ORTIZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 382050 | ORTIZ PEREZ, ELVIS M | ADDRESS ON FILE | | | | | | | |
| 382051 | ORTIZ PEREZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 382052 | Ortiz Perez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 382053 | ORTIZ PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 382054 | ORTIZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 382055 | ORTIZ PÉREZ, GEOVANNY | GEOVANNY ORTIZ PEREZ (CONFINADO) | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 382056 | ORTIZ PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 382057 | ORTIZ PEREZ, GIL | ADDRESS ON FILE | | | | | | | |
| 382058 | ORTIZ PEREZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 382041 | ORTIZ PEREZ, GRACILIANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 382059 | ORTIZ PEREZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 382060 | Ortiz Perez, Guillermo | ADDRESS ON FILE | | | | | | | |
| 382061 | ORTIZ PEREZ, IAN K | ADDRESS ON FILE | | | | | | | |
| 382062 | ORTIZ PEREZ, ILIANETTE | ADDRESS ON FILE | | | | | | | |
| 382063 | ORTIZ PEREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 382064 | ORTIZ PEREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 382065 | ORTIZ PEREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 382066 | ORTIZ PEREZ, IVELISSE DEL C | ADDRESS ON FILE | | | | | | | |
| 382067 | ORTIZ PEREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 382069 | ORTIZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 382070 | ORTIZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 382071 | ORTIZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 382072 | ORTIZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 382073 | ORTIZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 382074 | ORTIZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 382075 | ORTIZ PEREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 382076 | ORTIZ PEREZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 382078 | ORTIZ PEREZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 382079 | ORTIZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 382080 | Ortiz Perez, Juan J | ADDRESS ON FILE | | | | | | | |
| 382081 | ORTIZ PEREZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 382082 | ORTIZ PEREZ, JUBEN | ADDRESS ON FILE | | | | | | | |
| 382083 | ORTIZ PEREZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 382084 | ORTIZ PEREZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 382085 | ORTIZ PEREZ, JULIE | ADDRESS ON FILE | | | | | | | |
| 382086 | ORTIZ PEREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 382087 | ORTIZ PEREZ, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 382088 | ORTIZ PEREZ, KEYLA M | ADDRESS ON FILE | | | | | | | |
| 382089 | ORTIZ PEREZ, LEISHA M | ADDRESS ON FILE | | | | | | | |
| 382090 | Ortiz Perez, Lionel I. | ADDRESS ON FILE | | | | | | | |
| 382091 | ORTIZ PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 382092 | Ortiz Perez, Luis | ADDRESS ON FILE | | | | | | | |
| 382093 | ORTIZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 382094 | ORTIZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 382095 | ORTIZ PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 382096 | Ortiz Perez, Luis A | ADDRESS ON FILE | | | | | | | |
| 382077 | Ortiz Perez, Luis D. | ADDRESS ON FILE | | | | | | | |
| 382097 | ORTIZ PEREZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 382098 | ORTIZ PEREZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 382099 | ORTIZ PEREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 382100 | ORTIZ PEREZ, LUNILDA | ADDRESS ON FILE | | | | | | | |
| 382102 | ORTIZ PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 382103 | ORTIZ PEREZ, LUZ MELANIE | ADDRESS ON FILE | | | | | | | |
| 382104 | ORTIZ PEREZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 382105 | ORTIZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 382106 | ORTIZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 382107 | ORTIZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 382108 | ORTIZ PEREZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 382109 | ORTIZ PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 382110 | ORTIZ PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 382111 | ORTIZ PEREZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 382112 | ORTIZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 382113 | ORTIZ PEREZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 382114 | ORTIZ PEREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 382115 | Ortiz Perez, Meraixa K. | ADDRESS ON FILE | | | | | | | |
| 382116 | ORTIZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 382117 | ORTIZ PEREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 382118 | Ortiz Perez, Minerva | ADDRESS ON FILE | | | | | | | |
| 382119 | ORTIZ PEREZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 382120 | ORTIZ PEREZ, NELSIDA | ADDRESS ON FILE | | | | | | | |
| 382121 | ORTIZ PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 382122 | ORTIZ PEREZ, NEYSHALEE | ADDRESS ON FILE | | | | | | | |
| 382123 | ORTIZ PEREZ, NIEVES | ADDRESS ON FILE | | | | | | | |
| 382124 | ORTIZ PEREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 382125 | ORTIZ PEREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 382126 | ORTIZ PEREZ, NITZA I | ADDRESS ON FILE | | | | | | | |
| 382127 | ORTIZ PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 382128 | ORTIZ PEREZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 382129 | ORTIZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 382130 | ORTIZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 382131 | ORTIZ PEREZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 382132 | Ortiz Perez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 382133 | ORTIZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 382134 | ORTIZ PEREZ, ROBNY | ADDRESS ON FILE | | | | | | | |
| 382135 | ORTIZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 382136 | ORTIZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 382137 | ORTIZ PEREZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 382138 | ORTIZ PEREZ, ROSA V | ADDRESS ON FILE | | | | | | | |
| 382139 | ORTIZ PEREZ, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 382140 | ORTIZ PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 382141 | ORTIZ PEREZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 382142 | ORTIZ PEREZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 382143 | ORTIZ PEREZ, SARITA | ADDRESS ON FILE | | | | | | | |
| 382144 | ORTIZ PEREZ, SHEILLA | ADDRESS ON FILE | | | | | | | |
| 382145 | ORTIZ PEREZ, SOL E | ADDRESS ON FILE | | | | | | | |
| 382146 | ORTIZ PEREZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 382147 | ORTIZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 382148 | ORTIZ PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 382149 | ORTIZ PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 382150 | ORTIZ PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 382151 | ORTIZ PEREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 382152 | ORTIZ PEREZ, YINELIS | ADDRESS ON FILE | | | | | | | |
| 382153 | Ortiz Perez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 382154 | ORTIZ PEREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 382156 | ORTIZ PETERSON, JOSE | ADDRESS ON FILE | | | | | | | |
| 382157 | Ortiz Piazza, Maribel | ADDRESS ON FILE | | | | | | | |
| 382158 | ORTIZ PICO, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| 382159 | ORTIZ PICON, LUIS | ADDRESS ON FILE | | | | | | | |
| 382161 | ORTIZ PIMENTEL, EDGAR | ADDRESS ON FILE | | | | | | | |
| 382162 | ORTIZ PIMENTEL, ELDA M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 382163 | ORTIZ PIMENTEL, IRIS M | ADDRESS ON FILE | | | | | | | |
| 382164 | ORTIZ PIMENTEL, JOELIE | ADDRESS ON FILE | | | | | | | |
| 382165 | ORTIZ PIMENTEL, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 382166 | Ortiz Pineiro, Carlos M | ADDRESS ON FILE | | | | | | | |
| 382167 | ORTIZ PINEIRO, FLORA | ADDRESS ON FILE | | | | | | | |
| 382168 | ORTIZ PINEIRO, IGNACIA L | ADDRESS ON FILE | | | | | | | |
| 382169 | ORTIZ PINEIRO, OMAR | ADDRESS ON FILE | | | | | | | |
| 382170 | Ortiz Pineiro, Rafael | ADDRESS ON FILE | | | | | | | |
| 382171 | ORTIZ PINEIRO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 382172 | ORTIZ PINERO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 382173 | ORTIZ PINERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 382174 | ORTIZ PINET, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 382175 | ORTIZ PINET, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 382176 | ORTIZ PINTO, KEILA | ADDRESS ON FILE | | | | | | | |
| 382177 | ORTIZ PIZARRO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 382178 | ORTIZ PIZARRO, CELESTE | ADDRESS ON FILE | | | | | | | |
| 382179 | Ortiz Pizarro, Hector | ADDRESS ON FILE | | | | | | | |
| 382180 | ORTIZ PIZARRO, IRICELY | ADDRESS ON FILE | | | | | | | |
| 382181 | ORTIZ PIZARRO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 382182 | ORTIZ PIZARRO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 382183 | ORTIZ PIZARRO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 382184 | ORTIZ PIZARRO, JOEL | ADDRESS ON FILE | | | | | | | |
| 382185 | ORTIZ PIZARRO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 382186 | ORTIZ PIZARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 382187 | ORTIZ PIZARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 382188 | ORTIZ PIZARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 382190 | ORTIZ PIZARRO, MARELYN | ADDRESS ON FILE | | | | | | | |
| 382191 | ORTIZ PIZARRO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 382192 | ORTIZ PIZARRO, NITZA | ADDRESS ON FILE | | | | | | | |
| 382193 | ORTIZ PIZARRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 382194 | ORTIZ PIZARRO, YAMILE | ADDRESS ON FILE | | | | | | | |
| 382195 | Ortiz Pizarro, Yamile A. | ADDRESS ON FILE | | | | | | | |
| 382196 | ORTIZ PIZARRO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 382197 | ORTIZ PIZARRO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 382198 | ORTIZ PLACERES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 382199 | ORTIZ PLANADEBALL, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 382200 | ORTIZ PLATA, PABLO | ADDRESS ON FILE | | | | | | | |
| 382201 | ORTIZ PLAZA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 382202 | ORTIZ PLAZA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 382203 | ORTIZ PLAZA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 382204 | ORTIZ PLUMBING & MORE INC | PO BOX 1308 | | | | COROZAL | PR | 00783-1308 | |
| 382205 | ORTIZ PLUMEY, JOHAN M | ADDRESS ON FILE | | | | | | | |
| 382206 | ORTIZ PLUMEY, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| 382207 | ORTIZ PLUMEY, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| 382208 | ORTIZ PLUMEY, OLGA C | ADDRESS ON FILE | | | | | | | |
| 382209 | ORTIZ POGGI, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 382210 | ORTIZ POGGI, JANIRA J. | ADDRESS ON FILE | | | | | | | |
| 382211 | ORTIZ POLACO, LENNY | ADDRESS ON FILE | | | | | | | |
| 382212 | ORTIZ POMALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 382213 | Ortiz Pomales, Egberto | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 382214 | ORTIZ POMALES, EMILIA | ADDRESS ON FILE | | | | | | | |
| 382215 | ORTIZ POMALES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 382216 | ORTIZ POMALES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 382217 | ORTIZ POMALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 382218 | ORTIZ POMALES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 382219 | ORTIZ PONCE, DIANA | ADDRESS ON FILE | | | | | | | |
| 382220 | ORTIZ PONCE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 382221 | ORTIZ PONCE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 382223 | ORTIZ PORRATA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 382224 | ORTIZ PORTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 382225 | ORTIZ PRATTS, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 382226 | ORTIZ PRIMS, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 382227 | ORTIZ PRINCIPE, IANNELIS M | ADDRESS ON FILE | | | | | | | |
| 382228 | ORTIZ PROSPER, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 382229 | ORTIZ PUEYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 382230 | ORTIZ PUIG, LILIA | ADDRESS ON FILE | | | | | | | |
| 382231 | ORTIZ PUIG, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 382232 | ORTIZ PUJOLS, ALVIN | ADDRESS ON FILE | | | | | | | |
| 382233 | ORTIZ PUJOLS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 382234 | ORTIZ PUJOLS, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 382235 | ORTIZ PUJOLS, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 382236 | Ortiz Pumarejo, Ramfis | ADDRESS ON FILE | | | | | | | |
| 382237 | ORTIZ QUESADA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 382238 | ORTIZ QUESADA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 382239 | ORTIZ QUESADA, WANDA | ADDRESS ON FILE | | | | | | | |
| 382240 | ORTIZ QUIJANO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 382241 | ORTIZ QUILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 382242 | ORTIZ QUILES, ELIEL | ADDRESS ON FILE | | | | | | | |
| 382189 | ORTIZ QUILES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 382243 | ORTIZ QUILES, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 382244 | ORTIZ QUILES, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 382245 | ORTIZ QUILES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 382246 | ORTIZ QUILES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 382247 | ORTIZ QUILES, MICHAEL J. | ADDRESS ON FILE | | | | | | | |
| 382248 | ORTIZ QUILES, MIRTA L. | ADDRESS ON FILE | | | | | | | |
| 382249 | Ortiz Quiles, Ramon | ADDRESS ON FILE | | | | | | | |
| 382250 | ORTIZ QUINONES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 382251 | ORTIZ QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 382252 | ORTIZ QUINONES, AUDELIES | ADDRESS ON FILE | | | | | | | |
| 382253 | ORTIZ QUINONES, BERMARY | ADDRESS ON FILE | | | | | | | |
| 382254 | ORTIZ QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 382255 | ORTIZ QUINONES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 382256 | ORTIZ QUINONES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 382257 | ORTIZ QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 382258 | ORTIZ QUINONES, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 382259 | Ortiz Quinones, Hamilton | ADDRESS ON FILE | | | | | | | |
| 382260 | ORTIZ QUINONES, HAROLD | ADDRESS ON FILE | | | | | | | |
| 382261 | ORTIZ QUINONES, HERMENEGILDO | ADDRESS ON FILE | | | | | | | |
| 382262 | ORTIZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 382263 | Ortiz Quinones, Jose A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 382264 | ORTIZ QUINONES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 382265 | Ortiz Quinones, Kenneth A. | ADDRESS ON FILE | | | | | | | |
| 382266 | ORTIZ QUINONES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 382267 | ORTIZ QUINONES, LIZ A. | ADDRESS ON FILE | | | | | | | |
| 382268 | ORTIZ QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 382269 | ORTIZ QUINONES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 382270 | ORTIZ QUINONES, MARILU | ADDRESS ON FILE | | | | | | | |
| 382271 | ORTIZ QUINONES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 382272 | ORTIZ QUINONES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 382273 | ORTIZ QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 382274 | ORTIZ QUINONES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 382275 | ORTIZ QUINONES, PASCASIA | ADDRESS ON FILE | | | | | | | |
| 382276 | ORTIZ QUINONES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 382277 | ORTIZ QUINONES, SONIA | ADDRESS ON FILE | | | | | | | |
| 382278 | ORTIZ QUINONES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 382279 | ORTIZ QUINONES, VILMA S | ADDRESS ON FILE | | | | | | | |
| 382280 | ORTIZ QUINONES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 382281 | ORTIZ QUINONES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 382282 | ORTIZ QUINONES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 382283 | ORTIZ QUIÑONEZ MD, JULIO A | ADDRESS ON FILE | | | | | | | |
| 382284 | ORTIZ QUINONEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 382285 | ORTIZ QUINONEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 382286 | ORTIZ QUINONEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 382287 | ORTIZ QUINONEZ, NYVIA | ADDRESS ON FILE | | | | | | | |
| 382288 | ORTIZ QUINONEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 382289 | ORTIZ QUINTERO, ANTHONIE | ADDRESS ON FILE | | | | | | | |
| 382290 | ORTIZ QUINTERO, LEYDA | ADDRESS ON FILE | | | | | | | |
| 382291 | ORTIZ QUINTERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 382292 | ORTIZ QUINTERO, NELLY A. | ADDRESS ON FILE | | | | | | | |
| 382293 | ORTIZ QUIRINDONGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 382294 | ORTIZ QUIROS, JULIO | ADDRESS ON FILE | | | | | | | |
| 382295 | ORTIZ QUIROS, JULIO | ADDRESS ON FILE | | | | | | | |
| 382296 | Ortiz Quiros, Julio E | ADDRESS ON FILE | | | | | | | |
| 382297 | ORTIZ QUIROS, WILSON | ADDRESS ON FILE | | | | | | | |
| 382298 | ORTIZ RAMIREZ, ADA A | ADDRESS ON FILE | | | | | | | |
| 382299 | ORTIZ RAMIREZ, ANA V. | ADDRESS ON FILE | | | | | | | |
| 382300 | ORTIZ RAMIREZ, ANA V. | ADDRESS ON FILE | | | | | | | |
| 382301 | ORTIZ RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 382302 | ORTIZ RAMIREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 382303 | ORTIZ RAMIREZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 382304 | ORTIZ RAMIREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 382305 | ORTIZ RAMIREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 382306 | ORTIZ RAMIREZ, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 382307 | ORTIZ RAMIREZ, DORIANA L. | ADDRESS ON FILE | | | | | | | |
| 382308 | ORTIZ RAMIREZ, EDDA I | ADDRESS ON FILE | | | | | | | |
| 382309 | ORTIZ RAMIREZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 382310 | ORTIZ RAMIREZ, GALISSE | ADDRESS ON FILE | | | | | | | |
| 382311 | ORTIZ RAMIREZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 382312 | ORTIZ RAMIREZ, GLADIS | ADDRESS ON FILE | | | | | | | |
| 382313 | ORTIZ RAMIREZ, GLORIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 382314 | ORTIZ RAMIREZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 382315 | ORTIZ RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 382316 | ORTIZ RAMIREZ, IREN M. | ADDRESS ON FILE | | | | | | | |
| 382317 | ORTIZ RAMIREZ, IVETTE E. | ADDRESS ON FILE | | | | | | | |
| 382318 | ORTIZ RAMIREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 382319 | ORTIZ RAMIREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 382320 | ORTIZ RAMIREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 382321 | ORTIZ RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 382322 | ORTIZ RAMIREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 382323 | ORTIZ RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 382324 | ORTIZ RAMIREZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 382325 | ORTIZ RAMIREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 382326 | ORTIZ RAMIREZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 382327 | ORTIZ RAMIREZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 382328 | ORTIZ RAMIREZ, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 382329 | ORTIZ RAMIREZ, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 382330 | ORTIZ RAMIREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 382331 | Ortiz Ramirez, Mayda | ADDRESS ON FILE | | | | | | | |
| 382332 | ORTIZ RAMIREZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 382333 | ORTIZ RAMIREZ, MILDRED E. | ADDRESS ON FILE | | | | | | | |
| 382334 | ORTIZ RAMIREZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 382335 | ORTIZ RAMIREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 382336 | ORTIZ RAMIREZ, OLFRETT | ADDRESS ON FILE | | | | | | | |
| 382337 | ORTIZ RAMIREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 382338 | ORTIZ RAMIREZ, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 382339 | ORTIZ RAMIREZ, ROSA Z. | ADDRESS ON FILE | | | | | | | |
| 382340 | ORTIZ RAMIREZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 382341 | ORTIZ RAMIREZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 382342 | ORTIZ RAMIREZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 382343 | ORTIZ RAMIREZ, WALDO D | ADDRESS ON FILE | | | | | | | |
| 382344 | ORTIZ RAMIREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 382345 | ORTIZ RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 382346 | ORTIZ RAMIREZ, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 382347 | ORTIZ RAMIREZ, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 382348 | ORTIZ RAMIREZ, ZOILA I | ADDRESS ON FILE | | | | | | | |
| 382349 | ORTIZ RAMOS MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| 382350 | ORTIZ RAMOS MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 382351 | ORTIZ RAMOS MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 382352 | ORTIZ RAMOS MD, LUIS C | ADDRESS ON FILE | | | | | | | |
| 382353 | ORTIZ RAMOS, ADA I | ADDRESS ON FILE | | | | | | | |
| 382354 | ORTIZ RAMOS, ADELA | ADDRESS ON FILE | | | | | | | |
| 382355 | ORTIZ RAMOS, ADELINE | ADDRESS ON FILE | | | | | | | |
| 382356 | Ortiz Ramos, Alejandrina | ADDRESS ON FILE | | | | | | | |
| 382357 | ORTIZ RAMOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 382358 | ORTIZ RAMOS, ALEXIS A | ADDRESS ON FILE | | | | | | | |
| 382359 | ORTIZ RAMOS, ALMEYDA | ADDRESS ON FILE | | | | | | | |
| 382360 | ORTIZ RAMOS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 382361 | ORTIZ RAMOS, ANA E. | ADDRESS ON FILE | | | | | | | |
| 382362 | ORTIZ RAMOS, ANAIS | ADDRESS ON FILE | | | | | | | |
| 382363 | ORTIZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 382364 | ORTIZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 382365 | ORTIZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 382366 | ORTIZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 382367 | Ortiz Ramos, Angel L | ADDRESS ON FILE | | | | | | | |
| 382368 | ORTIZ RAMOS, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 382369 | ORTIZ RAMOS, ARNOL | ADDRESS ON FILE | | | | | | | |
| 382370 | ORTIZ RAMOS, ARTURO | ADDRESS ON FILE | | | | | | | |
| 382371 | Ortiz Ramos, Aurea Y. | ADDRESS ON FILE | | | | | | | |
| 382372 | ORTIZ RAMOS, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 382373 | ORTIZ RAMOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 382374 | ORTIZ RAMOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 382375 | ORTIZ RAMOS, CAMILA | ADDRESS ON FILE | | | | | | | |
| 382376 | ORTIZ RAMOS, CARLA | ADDRESS ON FILE | | | | | | | |
| 382377 | ORTIZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 382378 | ORTIZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 382379 | ORTIZ RAMOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 382380 | ORTIZ RAMOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 382381 | ORTIZ RAMOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 382382 | ORTIZ RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 382383 | ORTIZ RAMOS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 382384 | ORTIZ RAMOS, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 382385 | ORTIZ RAMOS, DAGNES | ADDRESS ON FILE | | | | | | | |
| 382386 | ORTIZ RAMOS, DANILSA | ADDRESS ON FILE | | | | | | | |
| 382387 | ORTIZ RAMOS, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 382388 | ORTIZ RAMOS, DIANE | ADDRESS ON FILE | | | | | | | |
| 382389 | ORTIZ RAMOS, DORIS | ADDRESS ON FILE | | | | | | | |
| 382390 | ORTIZ RAMOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 382391 | ORTIZ RAMOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 382392 | ORTIZ RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 382393 | ORTIZ RAMOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 382394 | ORTIZ RAMOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 382395 | ORTIZ RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 382396 | ORTIZ RAMOS, ELENA M | ADDRESS ON FILE | | | | | | | |
| 382397 | ORTIZ RAMOS, ELI | ADDRESS ON FILE | | | | | | | |
| 382398 | ORTIZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 382399 | ORTIZ RAMOS, EVELYN F | ADDRESS ON FILE | | | | | | | |
| 382400 | ORTIZ RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 382401 | ORTIZ RAMOS, FLOR | ADDRESS ON FILE | | | | | | | |
| 382402 | ORTIZ RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 382403 | ORTIZ RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 382404 | ORTIZ RAMOS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 382405 | Ortiz Ramos, Glorybee | ADDRESS ON FILE | | | | | | | |
| 382406 | ORTIZ RAMOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 382407 | ORTIZ RAMOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 382408 | ORTIZ RAMOS, HECMARIE | ADDRESS ON FILE | | | | | | | |
| 382409 | ORTIZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 382410 | ORTIZ RAMOS, HIDALICE | ADDRESS ON FILE | | | | | | | |
| 382411 | ORTIZ RAMOS, INES | ADDRESS ON FILE | | | | | | | |
| 382412 | ORTIZ RAMOS, INGRID | ADDRESS ON FILE | | | | | | | |
| 382413 | ORTIZ RAMOS, IRIS B | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 382414 | Ortiz Ramos, Ismael | ADDRESS ON FILE | | | | | | | |
| 382415 | ORTIZ RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 382416 | ORTIZ RAMOS, JAMES | ADDRESS ON FILE | | | | | | | |
| 382417 | ORTIZ RAMOS, JEAN | ADDRESS ON FILE | | | | | | | |
| 382418 | ORTIZ RAMOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 382419 | ORTIZ RAMOS, JESUS A | ADDRESS ON FILE | | | | | | | |
| 382420 | ORTIZ RAMOS, JOANN | ADDRESS ON FILE | | | | | | | |
| 382421 | ORTIZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 382422 | ORTIZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 382424 | Ortiz Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| 382425 | ORTIZ RAMOS, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 382426 | ORTIZ RAMOS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 382427 | ORTIZ RAMOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 382429 | ORTIZ RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 382430 | ORTIZ RAMOS, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 382431 | ORTIZ RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 382432 | ORTIZ RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 382433 | ORTIZ RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 382434 | ORTIZ RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 382435 | ORTIZ RAMOS, LAURA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 382436 | ORTIZ RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 382437 | ORTIZ RAMOS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 382438 | ORTIZ RAMOS, LUIS R | ADDRESS ON FILE | | | | | | | |
| 382439 | ORTIZ RAMOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 382440 | ORTIZ RAMOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 382441 | ORTIZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 382442 | ORTIZ RAMOS, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 382443 | ORTIZ RAMOS, MARISELY | ADDRESS ON FILE | | | | | | | |
| 382444 | ORTIZ RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 382445 | ORTIZ RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 382446 | ORTIZ RAMOS, MAYDALI | ADDRESS ON FILE | | | | | | | |
| 382447 | ORTIZ RAMOS, MICHELLE MARIE | ADDRESS ON FILE | | | | | | | |
| 382448 | ORTIZ RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 382449 | ORTIZ RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 382450 | Ortiz Ramos, Miguel A | ADDRESS ON FILE | | | | | | | |
| 382451 | ORTIZ RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 382452 | ORTIZ RAMOS, MIRNA | ADDRESS ON FILE | | | | | | | |
| 382453 | ORTIZ RAMOS, MONIKA | ADDRESS ON FILE | | | | | | | |
| 382454 | ORTIZ RAMOS, NATACHA | ADDRESS ON FILE | | | | | | | |
| 382455 | ORTIZ RAMOS, NELIDA | ADDRESS ON FILE | | | | | | | |
| 382456 | ORTIZ RAMOS, NILSA I | ADDRESS ON FILE | | | | | | | |
| 382457 | ORTIZ RAMOS, NOEL | ADDRESS ON FILE | | | | | | | |
| 382458 | ORTIZ RAMOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 382460 | ORTIZ RAMOS, PABLO M. | ADDRESS ON FILE | | | | | | | |
| 382461 | ORTIZ RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 382462 | ORTIZ RAMOS, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 382463 | ORTIZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 382464 | ORTIZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 382465 | ORTIZ RAMOS, RAISHA M. | ADDRESS ON FILE | | | | | | | |
| 382466 | ORTIZ RAMOS, RAMIRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 382467 | ORTIZ RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 382468 | ORTIZ RAMOS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 382469 | ORTIZ RAMOS, REYNALDO J. | ADDRESS ON FILE | | | | | | | |
| 382470 | ORTIZ RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 382471 | ORTIZ RAMOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 382472 | ORTIZ RAMOS, ROSELENI | ADDRESS ON FILE | | | | | | | |
| 382473 | ORTIZ RAMOS, SANTA M | ADDRESS ON FILE | | | | | | | |
| 382474 | ORTIZ RAMOS, SERGIO J. | ADDRESS ON FILE | | | | | | | |
| 382475 | ORTIZ RAMOS, SHERLEY | ADDRESS ON FILE | | | | | | | |
| 382476 | ORTIZ RAMOS, SOL C | ADDRESS ON FILE | | | | | | | |
| 382477 | ORTIZ RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 382478 | ORTIZ RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 382479 | ORTIZ RAMOS, VICTOR ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 382480 | ORTIZ RAMOS, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 382481 | ORTIZ RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 382482 | ORTIZ RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 382483 | ORTIZ RAMOS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 382484 | ORTIZ RAMOS, YAHANIA | ADDRESS ON FILE | | | | | | | |
| 382485 | ORTIZ RAMOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 382486 | ORTIZ RAMOS, YECENIA | ADDRESS ON FILE | | | | | | | |
| 382487 | ORTIZ RAMOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 382488 | ORTIZ RAMOS, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 382489 | ORTIZ RAMOS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 382490 | ORTIZ RAMOS, ZURILMA | ADDRESS ON FILE | | | | | | | |
| 382491 | ORTIZ RANGEL MD, JULIA | ADDRESS ON FILE | | | | | | | |
| 382492 | ORTIZ RANGEL, JORGE | ADDRESS ON FILE | | | | | | | |
| 382493 | ORTIZ REBOLLO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 382494 | Ortiz Recio, Adan N | ADDRESS ON FILE | | | | | | | |
| 382495 | ORTIZ RECIO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 382497 | ORTIZ RECIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 733766 | ORTIZ REFIGERATION SUPPLY | BO BORINQUEN | BOX 7020 | | | AGUADILLA | PR | 00603 | |
| 733767 | ORTIZ REFRIGERATION | BO BORINQUEN | RUTA 9 BUZON 2070 | | | AGUADILLA | PR | 00603 | |
| 382498 | ORTIZ REMIGIO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 382499 | ORTIZ REMIGIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 382500 | ORTIZ RENTA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 382501 | ORTIZ RENTA, BETSY I | ADDRESS ON FILE | | | | | | | |
| 382502 | Ortiz Rentas, Gregorio | ADDRESS ON FILE | | | | | | | |
| 382503 | ORTIZ RENTAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 382504 | ORTIZ RENTAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 382505 | ORTIZ RESPIRATORY SERVICES D / B IA | LOMAS VERDES | G 22 C/ AMAPOLA | | | BAYAMON | PR | 00956-9862 | |
| 382506 | ORTIZ RESSY, ANA M | ADDRESS ON FILE | | | | | | | |
| 382507 | ORTIZ RESTO, ADA E | ADDRESS ON FILE | | | | | | | |
| 382508 | ORTIZ RESTO, ADELA | ADDRESS ON FILE | | | | | | | |
| 382510 | ORTIZ RESTO, AYRA | ADDRESS ON FILE | | | | | | | |
| 382511 | ORTIZ RESTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 382512 | ORTIZ RESTO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 382513 | ORTIZ RESTO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 382514 | ORTIZ RESTO, WANDA | ADDRESS ON FILE | | | | | | | |
| 382515 | Ortiz Resto, Wanda I | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 382516 | ORTIZ RESTOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 382517 | ORTIZ REYES, ABNEL | ADDRESS ON FILE | | | | | | | |
| 382518 | ORTIZ REYES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 382519 | ORTIZ REYES, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| 382520 | ORTIZ REYES, ALEJO | ADDRESS ON FILE | | | | | | | |
| 382521 | ORTIZ REYES, ANA M | ADDRESS ON FILE | | | | | | | |
| 382522 | ORTIZ REYES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 382523 | ORTIZ REYES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 382524 | ORTIZ REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 382525 | ORTIZ REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 382526 | ORTIZ REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 382527 | ORTIZ REYES, CARLOS DAVID | ADDRESS ON FILE | | | | | | | |
| 382528 | ORTIZ REYES, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 382529 | ORTIZ REYES, CARMELO J | ADDRESS ON FILE | | | | | | | |
| 382530 | ORTIZ REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 382531 | ORTIZ REYES, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 382532 | ORTIZ REYES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 382533 | ORTIZ REYES, DAMARILIS | ADDRESS ON FILE | | | | | | | |
| 382423 | ORTIZ REYES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 382459 | ORTIZ REYES, DAVID | ADDRESS ON FILE | | | | | | | |
| 382496 | ORTIZ REYES, DORALIZ | ADDRESS ON FILE | | | | | | | |
| 382534 | ORTIZ REYES, DOUGLAS P. | ADDRESS ON FILE | | | | | | | |
| 382535 | ORTIZ REYES, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 382537 | ORTIZ REYES, ELIZA M | ADDRESS ON FILE | | | | | | | |
| 382538 | Ortiz Reyes, Elmer A | ADDRESS ON FILE | | | | | | | |
| 382539 | ORTIZ REYES, ENRIQUE L. | ADDRESS ON FILE | | | | | | | |
| 382540 | ORTIZ REYES, ERIC | ADDRESS ON FILE | | | | | | | |
| 382541 | ORTIZ REYES, ERICK | ADDRESS ON FILE | | | | | | | |
| 382542 | ORTIZ REYES, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 382543 | ORTIZ REYES, GISELA | ADDRESS ON FILE | | | | | | | |
| 382544 | ORTIZ REYES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 382545 | ORTIZ REYES, GLORIVIEE | ADDRESS ON FILE | | | | | | | |
| 382546 | ORTIZ REYES, HILDA | ADDRESS ON FILE | | | | | | | |
| 382547 | ORTIZ REYES, INGRID | ADDRESS ON FILE | | | | | | | |
| 382548 | ORTIZ REYES, IVAN | ADDRESS ON FILE | | | | | | | |
| 382549 | ORTIZ REYES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 382550 | ORTIZ REYES, JESUS | ADDRESS ON FILE | | | | | | | |
| 382552 | Ortiz Reyes, Jesus | ADDRESS ON FILE | | | | | | | |
| 382553 | ORTIZ REYES, JESUS D | ADDRESS ON FILE | | | | | | | |
| 382554 | ORTIZ REYES, JESUS DAVID | ADDRESS ON FILE | | | | | | | |
| 382555 | ORTIZ REYES, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 382556 | ORTIZ REYES, JORGE E | ADDRESS ON FILE | | | | | | | |
| 382557 | ORTIZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 382558 | ORTIZ REYES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 382559 | ORTIZ REYES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 382560 | Ortiz Reyes, Jose A. | ADDRESS ON FILE | | | | | | | |
| 382561 | Ortiz Reyes, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 382562 | Ortiz Reyes, Jose E | ADDRESS ON FILE | | | | | | | |
| 382563 | ORTIZ REYES, LEYDA N | ADDRESS ON FILE | | | | | | | |
| 382564 | ORTIZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 382565 | ORTIZ REYES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 382566 | ORTIZ REYES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 382567 | ORTIZ REYES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 382568 | ORTIZ REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 382570 | ORTIZ REYES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 382571 | ORTIZ REYES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 382572 | ORTIZ REYES, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 382573 | ORTIZ REYES, NANETTE | ADDRESS ON FILE | | | | | | | |
| 382574 | ORTIZ REYES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 382575 | Ortiz Reyes, Obed | ADDRESS ON FILE | | | | | | | |
| 382576 | ORTIZ REYES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 382577 | Ortiz Reyes, Pedro | ADDRESS ON FILE | | | | | | | |
| 382578 | ORTIZ REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 382579 | ORTIZ REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 382580 | ORTIZ REYES, RAMON M | ADDRESS ON FILE | | | | | | | |
| 382581 | ORTIZ REYES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 382582 | ORTIZ REYES, RAUL | ADDRESS ON FILE | | | | | | | |
| 382583 | ORTIZ REYES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 382584 | ORTIZ REYES, ROSA N. | ADDRESS ON FILE | | | | | | | |
| 382585 | ORTIZ REYES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 382586 | ORTIZ REYES, SIOMARA | ADDRESS ON FILE | | | | | | | |
| 382587 | ORTIZ REYES, SONIA I | ADDRESS ON FILE | | | | | | | |
| 382588 | Ortiz Reyes, Victor | ADDRESS ON FILE | | | | | | | |
| 382589 | ORTIZ REYES, VILMA | ADDRESS ON FILE | | | | | | | |
| 382590 | ORTIZ REYES, VILMA M | ADDRESS ON FILE | | | | | | | |
| 382591 | ORTIZ REYES, VIRNA | ADDRESS ON FILE | | | | | | | |
| 382592 | ORTIZ REYES, WANDALISA | ADDRESS ON FILE | | | | | | | |
| 382593 | Ortiz Reyes, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 382594 | ORTIZ REYES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 382595 | ORTIZ REYES, WILMER | ADDRESS ON FILE | | | | | | | |
| 382596 | ORTIZ REYES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 382597 | ORTIZ REYES, ZULMA H | ADDRESS ON FILE | | | | | | | |
| 382598 | ORTIZ REYES, ZULMA M | ADDRESS ON FILE | | | | | | | |
| 382599 | ORTIZ RIJO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 382600 | ORTIZ RIJO, GENESIS | ADDRESS ON FILE | | | | | | | |
| 382601 | ORTIZ RIJOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 382602 | ORTIZ RIJOS, YADIRA DEL L. | ADDRESS ON FILE | | | | | | | |
| 382603 | ORTIZ RIOS, ANA E. | ADDRESS ON FILE | | | | | | | |
| 382604 | ORTIZ RIOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 382605 | ORTIZ RIOS, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 382606 | ORTIZ RIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 382607 | ORTIZ RIOS, EDNA N | ADDRESS ON FILE | | | | | | | |
| 382608 | ORTIZ RIOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 382609 | ORTIZ RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 382610 | ORTIZ RIOS, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 382611 | Ortiz Rios, Francisco | ADDRESS ON FILE | | | | | | | |
| 382612 | ORTIZ RIOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 382613 | ORTIZ RIOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 382614 | ORTIZ RIOS, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| 382615 | ORTIZ RIOS, JOSE O | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 382616 | ORTIZ RIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 382617 | ORTIZ RIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 382618 | ORTIZ RIOS, LIONEL | ADDRESS ON FILE | | | | | | | |
| 382619 | ORTIZ RIOS, LORNA | ADDRESS ON FILE | | | | | | | |
| 382620 | ORTIZ RIOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 382621 | ORTIZ RIOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 382622 | ORTIZ RIOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 382623 | ORTIZ RIOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 382551 | ORTIZ RIOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 382569 | ORTIZ RIOS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 382624 | ORTIZ RIOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 382625 | ORTIZ RIVAS, ANA M | ADDRESS ON FILE | | | | | | | |
| 382626 | ORTIZ RIVAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 382627 | ORTIZ RIVAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 382628 | ORTIZ RIVAS, ANGELA E | ADDRESS ON FILE | | | | | | | |
| 382629 | ORTIZ RIVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 382630 | ORTIZ RIVAS, CRUZ | ADDRESS ON FILE | | | | | | | |
| 382631 | ORTIZ RIVAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 382632 | ORTIZ RIVAS, LELANEE | ADDRESS ON FILE | | | | | | | |
| 382633 | ORTIZ RIVAS, MARLIA | ADDRESS ON FILE | | | | | | | |
| 382634 | ORTIZ RIVAS, NYDIA N | ADDRESS ON FILE | | | | | | | |
| 382635 | Ortiz Rivas, Rolando | ADDRESS ON FILE | | | | | | | |
| 382636 | ORTIZ RIVAS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 382637 | ORTIZ RIVAS, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| 382638 | ORTIZ RIVAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 382639 | ORTIZ RIVERA III, EDWIN | ADDRESS ON FILE | | | | | | | |
| 382640 | ORTIZ RIVERA MD, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 382641 | ORTIZ RIVERA MD, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 382642 | ORTIZ RIVERA MD, LESLIE | ADDRESS ON FILE | | | | | | | |
| 382643 | ORTIZ RIVERA RIVERA & CO | P O BOX 70250 STE 152 | | | | SAN JUAN | PR | 00936-7250 | |
| 382644 | ORTIZ RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 382645 | ORTIZ RIVERA, ABIMELECH | ADDRESS ON FILE | | | | | | | |
| 382646 | ORTIZ RIVERA, ACIDALIA | ADDRESS ON FILE | | | | | | | |
| 382647 | ORTIZ RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 382648 | ORTIZ RIVERA, ADA I | ADDRESS ON FILE | | | | | | | |
| 382649 | ORTIZ RIVERA, ADA N | ADDRESS ON FILE | | | | | | | |
| 382650 | ORTIZ RIVERA, ADA V | ADDRESS ON FILE | | | | | | | |
| 382651 | ORTIZ RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 382652 | ORTIZ RIVERA, ADELA | ADDRESS ON FILE | | | | | | | |
| 382653 | ORTIZ RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 382654 | ORTIZ RIVERA, AIDA M | ADDRESS ON FILE | | | | | | | |
| 382655 | ORTIZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 382656 | ORTIZ RIVERA, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| 382657 | ORTIZ RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 382658 | ORTIZ RIVERA, ALEXIS A | ADDRESS ON FILE | | | | | | | |
| 382659 | Ortiz Rivera, Allen | ADDRESS ON FILE | | | | | | | |
| 382660 | ORTIZ RIVERA, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 382661 | ORTIZ RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 382662 | Ortiz Rivera, Amarillis | ADDRESS ON FILE | | | | | | | |
| 382663 | ORTIZ RIVERA, AMARILYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 382664 | ORTIZ RIVERA, AMARYS | ADDRESS ON FILE | | | | | | | |
| 382665 | ORTIZ RIVERA, AMERICA | ADDRESS ON FILE | | | | | | | |
| 382666 | ORTIZ RIVERA, ANA E. | ADDRESS ON FILE | | | | | | | |
| 382667 | ORTIZ RIVERA, ANA H | ADDRESS ON FILE | | | | | | | |
| 382668 | ORTIZ RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 382669 | ORTIZ RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 382670 | ORTIZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 382671 | ORTIZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 382672 | ORTIZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 382673 | ORTIZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 382674 | ORTIZ RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 382675 | ORTIZ RIVERA, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 382676 | ORTIZ RIVERA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 382677 | ORTIZ RIVERA, ANAYRA | ADDRESS ON FILE | | | | | | | |
| 382678 | ORTIZ RIVERA, ANEL M | ADDRESS ON FILE | | | | | | | |
| 382679 | ORTIZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 382680 | ORTIZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 382681 | ORTIZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 382682 | ORTIZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 382683 | ORTIZ RIVERA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 382684 | ORTIZ RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 382685 | ORTIZ RIVERA, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| 382686 | ORTIZ RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 382687 | ORTIZ RIVERA, ANGELO | ADDRESS ON FILE | | | | | | | |
| 382688 | ORTIZ RIVERA, ANGID | ADDRESS ON FILE | | | | | | | |
| 382689 | ORTIZ RIVERA, ANGIE D. | ADDRESS ON FILE | | | | | | | |
| 382690 | ORTIZ RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 382691 | ORTIZ RIVERA, ANTHUANETTE | ADDRESS ON FILE | | | | | | | |
| 382692 | ORTIZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 382693 | ORTIZ RIVERA, ASTRID | ADDRESS ON FILE | | | | | | | |
| 382694 | ORTIZ RIVERA, AURELIO | ADDRESS ON FILE | | | | | | | |
| 382695 | ORTIZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 382696 | ORTIZ RIVERA, BARNEY | ADDRESS ON FILE | | | | | | | |
| 382697 | ORTIZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 382698 | ORTIZ RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 382699 | ORTIZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 382700 | ORTIZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 382701 | ORTIZ RIVERA, CAMILO | ADDRESS ON FILE | | | | | | | |
| 382702 | ORTIZ RIVERA, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 382703 | Ortiz Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 382704 | ORTIZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 382705 | ORTIZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 382706 | ORTIZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 382707 | Ortiz Rivera, Carlos J | ADDRESS ON FILE | | | | | | | |
| 382708 | ORTIZ RIVERA, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 382709 | ORTIZ RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 382710 | ORTIZ RIVERA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 382711 | ORTIZ RIVERA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 382712 | ORTIZ RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 382713 | ORTIZ RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 382714 | ORTIZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 382715 | ORTIZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 382716 | ORTIZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 382717 | ORTIZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 382718 | ORTIZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 382719 | ORTIZ RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 382720 | ORTIZ RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 382721 | Ortiz Rivera, Carmen A | ADDRESS ON FILE | | | | | | | |
| 382722 | ORTIZ RIVERA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 382723 | ORTIZ RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 382724 | ORTIZ RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 382725 | ORTIZ RIVERA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 382726 | ORTIZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 382727 | ORTIZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 382728 | ORTIZ RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 382729 | ORTIZ RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 382730 | ORTIZ RIVERA, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 382731 | ORTIZ RIVERA, CAROL | ADDRESS ON FILE | | | | | | | |
| 382732 | ORTIZ RIVERA, CAROL | ADDRESS ON FILE | | | | | | | |
| 382733 | Ortiz Rivera, Cesar E | ADDRESS ON FILE | | | | | | | |
| 382734 | ORTIZ RIVERA, CHERLY | ADDRESS ON FILE | | | | | | | |
| 382735 | ORTIZ RIVERA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 382736 | ORTIZ RIVERA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 382737 | ORTIZ RIVERA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 382738 | ORTIZ RIVERA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 382739 | ORTIZ RIVERA, CRISCEIDA | ADDRESS ON FILE | | | | | | | |
| 382740 | ORTIZ RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 382741 | ORTIZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 382742 | ORTIZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 382743 | ORTIZ RIVERA, DANITZA | ADDRESS ON FILE | | | | | | | |
| 382744 | ORTIZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 382745 | ORTIZ RIVERA, DEAMARIS | ADDRESS ON FILE | | | | | | | |
| 382746 | ORTIZ RIVERA, DELIA | ADDRESS ON FILE | | | | | | | |
| 382747 | ORTIZ RIVERA, DIALMA | ADDRESS ON FILE | | | | | | | |
| 382748 | ORTIZ RIVERA, DIANNE | ADDRESS ON FILE | | | | | | | |
| 382749 | ORTIZ RIVERA, DIANNETTE M | ADDRESS ON FILE | | | | | | | |
| 382750 | ORTIZ RIVERA, DIGNA | ADDRESS ON FILE | | | | | | | |
| 382751 | ORTIZ RIVERA, DIGNO R. | ADDRESS ON FILE | | | | | | | |
| 382752 | ORTIZ RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| 382753 | ORTIZ RIVERA, DORIS I | ADDRESS ON FILE | | | | | | | |
| 382754 | ORTIZ RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 382755 | ORTIZ RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 382756 | ORTIZ RIVERA, EDITH | ADDRESS ON FILE | | | | | | | |
| 382757 | ORTIZ RIVERA, EDITH | ADDRESS ON FILE | | | | | | | |
| 382758 | ORTIZ RIVERA, EDMARYS | ADDRESS ON FILE | | | | | | | |
| 382759 | ORTIZ RIVERA, EDNA D | ADDRESS ON FILE | | | | | | | |
| 382760 | ORTIZ RIVERA, EDNA L | ADDRESS ON FILE | | | | | | | |
| 382761 | ORTIZ RIVERA, EDRICK | ADDRESS ON FILE | | | | | | | |
| 382762 | ORTIZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 382763 | ORTIZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 382764 | ORTIZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 382765 | ORTIZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 382766 | ORTIZ RIVERA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 382767 | ORTIZ RIVERA, ELBA N | ADDRESS ON FILE | | | | | | | |
| 382768 | ORTIZ RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| 382769 | ORTIZ RIVERA, ELIS M | ADDRESS ON FILE | | | | | | | |
| 382770 | ORTIZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 382771 | ORTIZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 382772 | ORTIZ RIVERA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 382773 | ORTIZ RIVERA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 382774 | Ortiz Rivera, Elvin N. | ADDRESS ON FILE | | | | | | | |
| 382775 | ORTIZ RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 382776 | ORTIZ RIVERA, EMELYN | ADDRESS ON FILE | | | | | | | |
| 382777 | ORTIZ RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| 382778 | ORTIZ RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 382779 | ORTIZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 382780 | ORTIZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 382781 | ORTIZ RIVERA, ERIKA D. | ADDRESS ON FILE | | | | | | | |
| 382782 | ORTIZ RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 382783 | ORTIZ RIVERA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 382784 | ORTIZ RIVERA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 382785 | Ortiz Rivera, Eusebio | ADDRESS ON FILE | | | | | | | |
| 382786 | ORTIZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 382787 | ORTIZ RIVERA, EVELYN V. | ADDRESS ON FILE | | | | | | | |
| 382788 | ORTIZ RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 382789 | ORTIZ RIVERA, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 382790 | Ortiz Rivera, Felipe | ADDRESS ON FILE | | | | | | | |
| 382791 | ORTIZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 382792 | ORTIZ RIVERA, FELIX OSCAR | ADDRESS ON FILE | | | | | | | |
| 382793 | ORTIZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 382794 | ORTIZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 382795 | ORTIZ RIVERA, FILOMENA | ADDRESS ON FILE | | | | | | | |
| 382796 | ORTIZ RIVERA, FILOMENA | ADDRESS ON FILE | | | | | | | |
| 382797 | ORTIZ RIVERA, FLORA | ADDRESS ON FILE | | | | | | | |
| 382798 | ORTIZ RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 382799 | ORTIZ RIVERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 382800 | ORTIZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 382801 | ORTIZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 382802 | ORTIZ RIVERA, GADDIER | ADDRESS ON FILE | | | | | | | |
| 382803 | ORTIZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 382804 | ORTIZ RIVERA, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 382805 | ORTIZ RIVERA, GISELL | ADDRESS ON FILE | | | | | | | |
| 382806 | ORTIZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 382807 | ORTIZ RIVERA, GUILLIANO | ADDRESS ON FILE | | | | | | | |
| 382808 | ORTIZ RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 382809 | ORTIZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 382810 | ORTIZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 382811 | ORTIZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 382812 | Ortiz Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| 382813 | ORTIZ RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 382814 | ORTIZ RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 382815 | ORTIZ RIVERA, HECTOR O | ADDRESS ON FILE | | | | | | | |
| 382816 | ORTIZ RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| 382817 | ORTIZ RIVERA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 382818 | ORTIZ RIVERA, IDELISSE | ADDRESS ON FILE | | | | | | | |
| 382819 | ORTIZ RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| 382820 | ORTIZ RIVERA, INES A | ADDRESS ON FILE | | | | | | | |
| 382821 | ORTIZ RIVERA, INGRID M | ADDRESS ON FILE | | | | | | | |
| 382822 | ORTIZ RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 382823 | ORTIZ RIVERA, IRMA M | ADDRESS ON FILE | | | | | | | |
| 382824 | ORTIZ RIVERA, IRMA S | ADDRESS ON FILE | | | | | | | |
| 382825 | ORTIZ RIVERA, ISABEL C | ADDRESS ON FILE | | | | | | | |
| 382826 | ORTIZ RIVERA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 382827 | ORTIZ RIVERA, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| 382828 | Ortiz Rivera, Isela | ADDRESS ON FILE | | | | | | | |
| 382829 | ORTIZ RIVERA, ISELA | ADDRESS ON FILE | | | | | | | |
| 382830 | ORTIZ RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 382831 | ORTIZ RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 382832 | ORTIZ RIVERA, IVALISSE N. | ADDRESS ON FILE | | | | | | | |
| 382833 | ORTIZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 382834 | ORTIZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 382835 | ORTIZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 382836 | ORTIZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 382837 | ORTIZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 382838 | ORTIZ RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 382839 | Ortiz Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| 382840 | ORTIZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 382841 | ORTIZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 382842 | ORTIZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 382843 | ORTIZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 382844 | Ortiz Rivera, Jesus E. | ADDRESS ON FILE | | | | | | | |
| 382845 | ORTIZ RIVERA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 382846 | ORTIZ RIVERA, JOANETTE | ADDRESS ON FILE | | | | | | | |
| 382847 | ORTIZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 382848 | ORTIZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 382849 | ORTIZ RIVERA, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 382850 | ORTIZ RIVERA, JOHANA | ADDRESS ON FILE | | | | | | | |
| 382851 | ORTIZ RIVERA, JOMAR | ADDRESS ON FILE | | | | | | | |
| 382852 | ORTIZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 382853 | ORTIZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 382854 | ORTIZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 382855 | ORTIZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 382856 | ORTIZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 382857 | Ortiz Rivera, Jorge A | ADDRESS ON FILE | | | | | | | |
| 382858 | ORTIZ RIVERA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 382859 | ORTIZ RIVERA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 382860 | ORTIZ RIVERA, JORGE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 382861 | Ortiz Rivera, Jorge L | ADDRESS ON FILE | | | | | | | |
| 382862 | ORTIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 382863 | ORTIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 382864 | ORTIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 382865 | ORTIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 382866 | ORTIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 382867 | ORTIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 382868 | ORTIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 382869 | ORTIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 382870 | ORTIZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 382871 | Ortiz Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 382872 | ORTIZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 382873 | ORTIZ RIVERA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 382874 | ORTIZ RIVERA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 382875 | Ortiz Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| 382876 | ORTIZ RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 382877 | ORTIZ RIVERA, JOSEPH D | ADDRESS ON FILE | | | | | | | |
| 382878 | ORTIZ RIVERA, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 382879 | ORTIZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 382880 | ORTIZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 382881 | ORTIZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 382882 | ORTIZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 382883 | ORTIZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 382884 | ORTIZ RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 382885 | Ortiz Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| 382886 | ORTIZ RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 382887 | ORTIZ RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 382888 | Ortiz Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| 382889 | ORTIZ RIVERA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 382890 | ORTIZ RIVERA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 382891 | ORTIZ RIVERA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 382892 | ORTIZ RIVERA, JUAN L | ADDRESS ON FILE | | | | | | | |
| 382893 | ORTIZ RIVERA, JUAN P | ADDRESS ON FILE | | | | | | | |
| 382894 | Ortiz Rivera, Juan R | ADDRESS ON FILE | | | | | | | |
| 382895 | ORTIZ RIVERA, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 382896 | ORTIZ RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 382897 | ORTIZ RIVERA, JUANA M | ADDRESS ON FILE | | | | | | | |
| 382898 | ORTIZ RIVERA, JUANA M | ADDRESS ON FILE | | | | | | | |
| 382899 | ORTIZ RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 382900 | ORTIZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 382901 | ORTIZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 382902 | ORTIZ RIVERA, JULIO ANGEL | ADDRESS ON FILE | | | | | | | |
| 382903 | ORTIZ RIVERA, JULIO C | ADDRESS ON FILE | | | | | | | |
| 382904 | ORTIZ RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 382905 | ORTIZ RIVERA, KAREN MARIE | ADDRESS ON FILE | | | | | | | |
| 382906 | ORTIZ RIVERA, KELMELL R | ADDRESS ON FILE | | | | | | | |
| 382907 | ORTIZ RIVERA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 382908 | ORTIZ RIVERA, KEYSHA | ADDRESS ON FILE | | | | | | | |
| 382909 | ORTIZ RIVERA, KIARA J | ADDRESS ON FILE | | | | | | | |
| 382910 | ORTIZ RIVERA, LAURIE | ADDRESS ON FILE | | | | | | | |
| 382911 | ORTIZ RIVERA, LAURIE | ADDRESS ON FILE | | | | | | | |
| 382912 | ORTIZ RIVERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 382913 | ORTIZ RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 382914 | ORTIZ RIVERA, LETTY | ADDRESS ON FILE | | | | | | | |
| 382915 | ORTIZ RIVERA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 382916 | ORTIZ RIVERA, LILY | ADDRESS ON FILE | | | | | | | |
| 382917 | ORTIZ RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 382918 | ORTIZ RIVERA, LIZET | ADDRESS ON FILE | | | | | | | |
| 382919 | ORTIZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 382920 | ORTIZ RIVERA, LUANN MARIE | ADDRESS ON FILE | | | | | | | |
| 382921 | ORTIZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 382922 | ORTIZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 382923 | ORTIZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 382924 | ORTIZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 382925 | ORTIZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 382926 | ORTIZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 382927 | ORTIZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 382929 | ORTIZ RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 382930 | ORTIZ RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 382931 | ORTIZ RIVERA, LUZ DELIA | ADDRESS ON FILE | | | | | | | |
| 382932 | ORTIZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 382933 | ORTIZ RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 382934 | ORTIZ RIVERA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 382935 | ORTIZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 382936 | ORTIZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 382937 | Ortiz Rivera, Magdiel Alberto | ADDRESS ON FILE | | | | | | | |
| 382938 | Ortiz Rivera, Manuel | ADDRESS ON FILE | | | | | | | |
| 382939 | ORTIZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 382940 | ORTIZ RIVERA, MANUELA | ADDRESS ON FILE | | | | | | | |
| 382941 | ORTIZ RIVERA, MARCOS L | ADDRESS ON FILE | | | | | | | |
| 382942 | ORTIZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 382943 | ORTIZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 382944 | ORTIZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 382945 | ORTIZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 382946 | ORTIZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 382947 | ORTIZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 382948 | ORTIZ RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 382949 | ORTIZ RIVERA, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 382950 | ORTIZ RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 382951 | ORTIZ RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 382952 | ORTIZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 382953 | ORTIZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 382954 | ORTIZ RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 382955 | ORTIZ RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 382956 | ORTIZ RIVERA, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 382957 | ORTIZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 382958 | ORTIZ RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 382959 | ORTIZ RIVERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 382960 | ORTIZ RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 382961 | ORTIZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 382962 | ORTIZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 382963 | ORTIZ RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 382964 | ORTIZ RIVERA, MARIA N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 382965 | ORTIZ RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 382966 | ORTIZ RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 382967 | ORTIZ RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 382968 | ORTIZ RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 382969 | ORTIZ RIVERA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 382970 | ORTIZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 382971 | ORTIZ RIVERA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 382972 | ORTIZ RIVERA, MARILIS | ADDRESS ON FILE | | | | | | | |
| 382973 | ORTIZ RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 382974 | ORTIZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 382975 | ORTIZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 382976 | ORTIZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 382977 | ORTIZ RIVERA, MARISEL DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 382978 | ORTIZ RIVERA, MARISELA | ADDRESS ON FILE | | | | | | | |
| 382979 | ORTIZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 382980 | ORTIZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 382981 | ORTIZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 382982 | ORTIZ RIVERA, MARTINA | ADDRESS ON FILE | | | | | | | |
| 382983 | ORTIZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 382984 | ORTIZ RIVERA, MELISSA I. | ADDRESS ON FILE | | | | | | | |
| 382985 | ORTIZ RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 382986 | Ortiz Rivera, Merab | ADDRESS ON FILE | | | | | | | |
| 382987 | ORTIZ RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 382988 | ORTIZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 382989 | ORTIZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 382990 | ORTIZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 382991 | ORTIZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 382992 | ORTIZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 382993 | ORTIZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 382995 | ORTIZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 382996 | ORTIZ RIVERA, MILTON | ADDRESS ON FILE | | | | | | | |
| 382997 | ORTIZ RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 382998 | ORTIZ RIVERA, MIRNA | ADDRESS ON FILE | | | | | | | |
| 382999 | ORTIZ RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 383000 | ORTIZ RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 383001 | ORTIZ RIVERA, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 383002 | ORTIZ RIVERA, NANCY L | ADDRESS ON FILE | | | | | | | |
| 383003 | ORTIZ RIVERA, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 383004 | ORTIZ RIVERA, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 383005 | ORTIZ RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 383007 | ORTIZ RIVERA, NORMA E | ADDRESS ON FILE | | | | | | | |
| 383008 | ORTIZ RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 383009 | ORTIZ RIVERA, NORMA JUDITH | ADDRESS ON FILE | | | | | | | |
| 383010 | ORTIZ RIVERA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 383011 | ORTIZ RIVERA, ODETTE | ADDRESS ON FILE | | | | | | | |
| 383012 | ORTIZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 383013 | ORTIZ RIVERA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 383014 | ORTIZ RIVERA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 383015 | ORTIZ RIVERA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 383016 | ORTIZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 383017 | ORTIZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 383018 | ORTIZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 383019 | ORTIZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 383020 | ORTIZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 383021 | ORTIZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 383022 | ORTIZ RIVERA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 383023 | ORTIZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 383024 | ORTIZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 383025 | ORTIZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 383026 | ORTIZ RIVERA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 383027 | Ortiz Rivera, Ramon A | ADDRESS ON FILE | | | | | | | |
| 383028 | ORTIZ RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 383029 | ORTIZ RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 383030 | ORTIZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 383031 | ORTIZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 383032 | ORTIZ RIVERA, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| 383033 | ORTIZ RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 383034 | ORTIZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 383035 | ORTIZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 383036 | ORTIZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 383037 | Ortiz Rivera, Rodolfo A | ADDRESS ON FILE | | | | | | | |
| 383038 | ORTIZ RIVERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 383039 | ORTIZ RIVERA, ROSA ELENA | ADDRESS ON FILE | | | | | | | |
| 383040 | ORTIZ RIVERA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 383041 | ORTIZ RIVERA, ROSA N | ADDRESS ON FILE | | | | | | | |
| 383042 | ORTIZ RIVERA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 383043 | ORTIZ RIVERA, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 383044 | ORTIZ RIVERA, ROSITA | ADDRESS ON FILE | | | | | | | |
| 383045 | ORTIZ RIVERA, RUNELLIE DEL | ADDRESS ON FILE | | | | | | | |
| 383046 | Ortiz Rivera, Russell | ADDRESS ON FILE | | | | | | | |
| 383047 | ORTIZ RIVERA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 383048 | ORTIZ RIVERA, SADI | ADDRESS ON FILE | | | | | | | |
| 383049 | ORTIZ RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 383050 | ORTIZ RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 383051 | ORTIZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 383052 | ORTIZ RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 383053 | ORTIZ RIVERA, SANTIAGO S. | ADDRESS ON FILE | | | | | | | |
| 383054 | ORTIZ RIVERA, SHALEEN | ADDRESS ON FILE | | | | | | | |
| 383055 | ORTIZ RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 383056 | ORTIZ RIVERA, SIGFRIDO | ADDRESS ON FILE | | | | | | | |
| 383057 | ORTIZ RIVERA, SINDIA E | ADDRESS ON FILE | | | | | | | |
| 383058 | ORTIZ RIVERA, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 383059 | ORTIZ RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 383061 | ORTIZ RIVERA, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 383062 | ORTIZ RIVERA, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 383063 | ORTIZ RIVERA, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 383064 | ORTIZ RIVERA, TANYA | ADDRESS ON FILE | | | | | | | |
| 383065 | ORTIZ RIVERA, TEOFILA | ADDRESS ON FILE | | | | | | | |
| 383066 | ORTIZ RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 383067 | Ortiz Rivera, Valerie S. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 383068 | ORTIZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 383069 | ORTIZ RIVERA, VICENTA | ADDRESS ON FILE | | | | | | | |
| 383070 | ORTIZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 383071 | ORTIZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 383072 | ORTIZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 383073 | ORTIZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 383074 | ORTIZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 383075 | Ortiz Rivera, Victor C | ADDRESS ON FILE | | | | | | | |
| 383076 | ORTIZ RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 383077 | ORTIZ RIVERA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 383078 | ORTIZ RIVERA, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| 383079 | ORTIZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 383080 | ORTIZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 383081 | ORTIZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 383082 | ORTIZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 383083 | ORTIZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 383084 | ORTIZ RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 383085 | ORTIZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 383086 | Ortiz Rivera, William | ADDRESS ON FILE | | | | | | | |
| 383087 | Ortiz Rivera, William | ADDRESS ON FILE | | | | | | | |
| 383088 | ORTIZ RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 383089 | ORTIZ RIVERA, WINSTON | ADDRESS ON FILE | | | | | | | |
| 383090 | Ortiz Rivera, Wyder | ADDRESS ON FILE | | | | | | | |
| 383091 | ORTIZ RIVERA, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 383092 | ORTIZ RIVERA, YAEL | ADDRESS ON FILE | | | | | | | |
| 383093 | ORTIZ RIVERA, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 383094 | ORTIZ RIVERA, YAIRA | ADDRESS ON FILE | | | | | | | |
| 383095 | ORTIZ RIVERA, YAMILCA | ADDRESS ON FILE | | | | | | | |
| 383097 | ORTIZ RIVERA, YAMITZY | ADDRESS ON FILE | | | | | | | |
| 383098 | ORTIZ RIVERA, YANISE A. | ADDRESS ON FILE | | | | | | | |
| 383099 | ORTIZ RIVERA, YARELIZ | ADDRESS ON FILE | | | | | | | |
| 383100 | ORTIZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 383101 | ORTIZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 383102 | ORTIZ RIVERA, YAZMIN Y | ADDRESS ON FILE | | | | | | | |
| 383103 | ORTIZ RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 383104 | ORTIZ RIVERA, YOEL Y. | ADDRESS ON FILE | | | | | | | |
| 383105 | ORTIZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 383106 | ORTIZ RIVERA, YOLANDA J | ADDRESS ON FILE | | | | | | | |
| 383107 | ORTIZ RIVERA, ZOE | ADDRESS ON FILE | | | | | | | |
| 383108 | ORTIZ RIVERA, ZOEIDA | ADDRESS ON FILE | | | | | | | |
| 383109 | ORTIZ RIVERA, ZOILA | ADDRESS ON FILE | | | | | | | |
| 383110 | ORTIZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 383111 | ORTIZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 383112 | ORTIZ RIVERA, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 383116 | ORTIZ ROA, MALQUIS | ADDRESS ON FILE | | | | | | | |
| 383117 | ORTIZ ROBLEDO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 383118 | Ortiz Robledo, Esteban | ADDRESS ON FILE | | | | | | | |
| 383119 | ORTIZ ROBLEDO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 383120 | ORTIZ ROBLES, AIDA S. | ADDRESS ON FILE | | | | | | | |
| 383121 | ORTIZ ROBLES, ALEXANDER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 383122 | ORTIZ ROBLES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 383123 | ORTIZ ROBLES, ANA H | ADDRESS ON FILE | | | | | | | |
| 383124 | ORTIZ ROBLES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 383125 | ORTIZ ROBLES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 383126 | ORTIZ ROBLES, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 383127 | ORTIZ ROBLES, DARYSABEL | ADDRESS ON FILE | | | | | | | |
| 383128 | ORTIZ ROBLES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 383129 | ORTIZ ROBLES, HILBERTO | ADDRESS ON FILE | | | | | | | |
| 383130 | ORTIZ ROBLES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 383131 | ORTIZ ROBLES, JOSE NICOLAS | ADDRESS ON FILE | | | | | | | |
| 383132 | ORTIZ ROBLES, JUANA | ADDRESS ON FILE | | | | | | | |
| 383133 | ORTIZ ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 383134 | ORTIZ ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 383135 | Ortiz Roche, Angel M | ADDRESS ON FILE | | | | | | | |
| 383136 | ORTIZ ROCHE, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 383137 | ORTIZ ROCHE, BRENDA Y | ADDRESS ON FILE | | | | | | | |
| 383138 | ORTIZ ROCHE, IRIS E | ADDRESS ON FILE | | | | | | | |
| 383139 | ORTIZ ROCHE, IRMA R | ADDRESS ON FILE | | | | | | | |
| 383140 | ORTIZ ROCHE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 383141 | ORTIZ ROCHE, MINERVA S | ADDRESS ON FILE | | | | | | | |
| 383142 | ORTIZ ROCHE, TERESITA | ADDRESS ON FILE | | | | | | | |
| 383143 | Ortiz Rodgz, Juan De Dios | ADDRESS ON FILE | | | | | | | |
| 383144 | ORTIZ RODIGUEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 383145 | ORTIZ RODRIGUEZ MD, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 383146 | ORTIZ RODRIGUEZ MD, NOEL | ADDRESS ON FILE | | | | | | | |
| 383147 | ORTIZ RODRIGUEZ MD, NOEL A | ADDRESS ON FILE | | | | | | | |
| 383148 | ORTIZ RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 383149 | ORTIZ RODRIGUEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 383151 | ORTIZ RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 383152 | ORTIZ RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 383153 | ORTIZ RODRIGUEZ, ADYANETTE | ADDRESS ON FILE | | | | | | | |
| 383154 | ORTIZ RODRIGUEZ, AIDA R | ADDRESS ON FILE | | | | | | | |
| 383155 | ORTIZ RODRIGUEZ, AILEEN M. | ADDRESS ON FILE | | | | | | | |
| 383156 | ORTIZ RODRIGUEZ, ALBA LUZ | ADDRESS ON FILE | | | | | | | |
| 383157 | ORTIZ RODRIGUEZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 383158 | ORTIZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 383159 | ORTIZ RODRIGUEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 383160 | ORTIZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 383161 | ORTIZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 383162 | Ortiz Rodriguez, Alex E. | ADDRESS ON FILE | | | | | | | |
| 383163 | Ortiz Rodriguez, Alexander | ADDRESS ON FILE | | | | | | | |
| 383164 | ORTIZ RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 383165 | Ortiz Rodriguez, Alexis | ADDRESS ON FILE | | | | | | | |
| 383166 | Ortiz Rodriguez, Alfonso | ADDRESS ON FILE | | | | | | | |
| 383167 | ORTIZ RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 383168 | ORTIZ RODRIGUEZ, ALILEYDEE | ADDRESS ON FILE | | | | | | | |
| 383169 | ORTIZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 383170 | ORTIZ RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 383171 | ORTIZ RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 383172 | ORTIZ RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 383173 | ORTIZ RODRIGUEZ, ANABELL | ADDRESS ON FILE | | | | | | | |
| 383174 | ORTIZ RODRIGUEZ, ANELIS | ADDRESS ON FILE | | | | | | | |
| 383175 | Ortiz Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |
| 383176 | ORTIZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 383177 | ORTIZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 383178 | ORTIZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 383179 | ORTIZ RODRIGUEZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 383180 | ORTIZ RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 383181 | Ortiz Rodriguez, Angel M | ADDRESS ON FILE | | | | | | | |
| 383182 | ORTIZ RODRIGUEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 383183 | ORTIZ RODRIGUEZ, ANGELY M. | ADDRESS ON FILE | | | | | | | |
| 383184 | Ortiz Rodriguez, Anibal | ADDRESS ON FILE | | | | | | | |
| 383185 | Ortiz Rodriguez, Annette M. | ADDRESS ON FILE | | | | | | | |
| 383186 | Ortiz Rodriguez, Anthony | ADDRESS ON FILE | | | | | | | |
| 383006 | ORTIZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 383188 | ORTIZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 383189 | ORTIZ RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 383190 | ORTIZ RODRIGUEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 383191 | ORTIZ RODRIGUEZ, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 383192 | ORTIZ RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 383193 | ORTIZ RODRIGUEZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 383194 | ORTIZ RODRIGUEZ, AUREA M | ADDRESS ON FILE | | | | | | | |
| 383195 | ORTIZ RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 383196 | ORTIZ RODRIGUEZ, BILIX S | ADDRESS ON FILE | | | | | | | |
| 383197 | ORTIZ RODRIGUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 383198 | ORTIZ RODRIGUEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 383199 | ORTIZ RODRIGUEZ, BRENDA J. | ADDRESS ON FILE | | | | | | | |
| 383200 | ORTIZ RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 383201 | ORTIZ RODRIGUEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 383202 | ORTIZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 383203 | ORTIZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 383205 | ORTIZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 383206 | ORTIZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 383207 | ORTIZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 383208 | ORTIZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 383209 | ORTIZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 383210 | ORTIZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 383211 | ORTIZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 383212 | ORTIZ RODRIGUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 383213 | ORTIZ RODRIGUEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 383214 | ORTIZ RODRIGUEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 383215 | Ortiz Rodriguez, Carlos R | ADDRESS ON FILE | | | | | | | |
| 383216 | Ortiz Rodriguez, Carlos R | ADDRESS ON FILE | | | | | | | |
| 383218 | ORTIZ RODRIGUEZ, CARLOSI. | ADDRESS ON FILE | | | | | | | |
| 383219 | ORTIZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 383220 | ORTIZ RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 383221 | ORTIZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 383222 | ORTIZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 383223 | ORTIZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 383224 | ORTIZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 383225 | ORTIZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 383226 | ORTIZ RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 383227 | ORTIZ RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 383228 | ORTIZ RODRIGUEZ, CATHY M | ADDRESS ON FILE | | | | | | | |
| 383229 | ORTIZ RODRIGUEZ, CLARA EVELYN | ADDRESS ON FILE | | | | | | | |
| 383230 | ORTIZ RODRIGUEZ, DALVIN | ADDRESS ON FILE | | | | | | | |
| 383231 | ORTIZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 383232 | ORTIZ RODRIGUEZ, DAMARYS K | ADDRESS ON FILE | | | | | | | |
| 383233 | ORTIZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 383234 | Ortiz Rodriguez, David | ADDRESS ON FILE | | | | | | | |
| 383235 | ORTIZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 383236 | ORTIZ RODRIGUEZ, DAYSI | ADDRESS ON FILE | | | | | | | |
| 383237 | ORTIZ RODRIGUEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 383238 | ORTIZ RODRIGUEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 383239 | ORTIZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 383204 | ORTIZ RODRIGUEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| 383240 | ORTIZ RODRIGUEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| 383241 | ORTIZ RODRIGUEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 383242 | ORTIZ RODRIGUEZ, DINA M | ADDRESS ON FILE | | | | | | | |
| 383243 | ORTIZ RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 383244 | Ortiz Rodriguez, Domingo | ADDRESS ON FILE | | | | | | | |
| 383245 | ORTIZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 383246 | ORTIZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 383247 | ORTIZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 383248 | Ortiz Rodriguez, Eddie W | ADDRESS ON FILE | | | | | | | |
| 383249 | ORTIZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 383250 | Ortiz Rodriguez, Edward | ADDRESS ON FILE | | | | | | | |
| 383251 | ORTIZ RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 383252 | ORTIZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 383253 | ORTIZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 383254 | Ortiz Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| 383255 | ORTIZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 383256 | Ortiz Rodriguez, Efrain | ADDRESS ON FILE | | | | | | | |
| 383257 | ORTIZ RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 383258 | ORTIZ RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 383259 | ORTIZ RODRIGUEZ, ELBA E | ADDRESS ON FILE | | | | | | | |
| 383260 | ORTIZ RODRIGUEZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| 383261 | ORTIZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 383262 | ORTIZ RODRIGUEZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 383263 | ORTIZ RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 383264 | ORTIZ RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 383265 | ORTIZ RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 383266 | ORTIZ RODRIGUEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 383267 | ORTIZ RODRIGUEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 383269 | ORTIZ RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 383270 | ORTIZ RODRIGUEZ, EPYMITCHEL | ADDRESS ON FILE | | | | | | | |
| 383271 | Ortiz Rodriguez, Eric O | ADDRESS ON FILE | | | | | | | |
| 383272 | Ortiz Rodriguez, Esteban | ADDRESS ON FILE | | | | | | | |
| 383273 | ORTIZ RODRIGUEZ, EULALIA | ADDRESS ON FILE | | | | | | | |
| 383274 | ORTIZ RODRIGUEZ, EVELIZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 383275 | ORTIZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 383276 | ORTIZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 383277 | ORTIZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 383278 | ORTIZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 383279 | ORTIZ RODRIGUEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 383280 | ORTIZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 383281 | ORTIZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 383282 | ORTIZ RODRIGUEZ, FERNANDO F | ADDRESS ON FILE | | | | | | | |
| 383283 | Ortiz Rodriguez, Flor De M | ADDRESS ON FILE | | | | | | | |
| 383284 | ORTIZ RODRIGUEZ, FLORA A | ADDRESS ON FILE | | | | | | | |
| 383285 | ORTIZ RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 383286 | ORTIZ RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 383287 | ORTIZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 383288 | ORTIZ RODRIGUEZ, FRANKLYN E | ADDRESS ON FILE | | | | | | | |
| 383289 | ORTIZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 383290 | ORTIZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 383291 | ORTIZ RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 383292 | ORTIZ RODRIGUEZ, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 383293 | ORTIZ RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 383294 | ORTIZ RODRIGUEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 383060 | ORTIZ RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 383295 | ORTIZ RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 383296 | ORTIZ RODRIGUEZ, GLENDA A | ADDRESS ON FILE | | | | | | | |
| 383297 | ORTIZ RODRIGUEZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 383298 | ORTIZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 383299 | ORTIZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 383300 | ORTIZ RODRIGUEZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 383301 | ORTIZ RODRIGUEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 383302 | ORTIZ RODRIGUEZ, GLORILIS | ADDRESS ON FILE | | | | | | | |
| 383303 | ORTIZ RODRIGUEZ, GLORYNELL | ADDRESS ON FILE | | | | | | | |
| 383304 | ORTIZ RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 383305 | ORTIZ RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 383306 | ORTIZ RODRIGUEZ, GUSTAVO JORGE | ADDRESS ON FILE | | | | | | | |
| 383307 | ORTIZ RODRIGUEZ, HANS | ADDRESS ON FILE | | | | | | | |
| 383308 | ORTIZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 383309 | ORTIZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 383310 | ORTIZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 383311 | ORTIZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 383312 | ORTIZ RODRIGUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 383313 | ORTIZ RODRIGUEZ, HEYDA | ADDRESS ON FILE | | | | | | | |
| 383314 | ORTIZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 383315 | ORTIZ RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 383316 | ORTIZ RODRIGUEZ, IBIS Y | ADDRESS ON FILE | | | | | | | |
| 383317 | ORTIZ RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 383318 | ORTIZ RODRIGUEZ, IRAIDELIS | ADDRESS ON FILE | | | | | | | |
| 383319 | ORTIZ RODRIGUEZ, IRASEMA | ADDRESS ON FILE | | | | | | | |
| 383320 | ORTIZ RODRIGUEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 383321 | ORTIZ RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 383322 | ORTIZ RODRIGUEZ, ISA M | ADDRESS ON FILE | | | | | | | |
| 383323 | ORTIZ RODRIGUEZ, ISAC | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 383324 | ORTIZ RODRIGUEZ, ISMAEL J. | ADDRESS ON FILE | | | | | | | |
| 383325 | ORTIZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 383326 | ORTIZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 383327 | ORTIZ RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 383328 | ORTIZ RODRIGUEZ, JACINTA | ADDRESS ON FILE | | | | | | | |
| 383329 | ORTIZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 383330 | ORTIZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 383331 | ORTIZ RODRIGUEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 383332 | ORTIZ RODRIGUEZ, JENNIE | ADDRESS ON FILE | | | | | | | |
| 383333 | ORTIZ RODRIGUEZ, JESSIE E | ADDRESS ON FILE | | | | | | | |
| 383334 | ORTIZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 383335 | ORTIZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 383336 | ORTIZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 383337 | ORTIZ RODRIGUEZ, JOANDRA | ADDRESS ON FILE | | | | | | | |
| 383338 | ORTIZ RODRIGUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 383339 | ORTIZ RODRIGUEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 383340 | ORTIZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 383341 | ORTIZ RODRIGUEZ, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 383342 | ORTIZ RODRIGUEZ, JOHANY | ADDRESS ON FILE | | | | | | | |
| 383343 | ORTIZ RODRIGUEZ, JOHMAR | ADDRESS ON FILE | | | | | | | |
| 383344 | Ortiz Rodriguez, Jorge E. | ADDRESS ON FILE | | | | | | | |
| 383096 | ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 383150 | ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 383345 | ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 383346 | Ortiz Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| 383347 | ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 383348 | ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 383349 | ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 383350 | ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 383351 | ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 383352 | ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 383353 | ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 383354 | ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 383355 | ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 383356 | ORTIZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 383357 | ORTIZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 383358 | Ortiz Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 383359 | ORTIZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 383360 | ORTIZ RODRIGUEZ, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 383361 | ORTIZ RODRIGUEZ, JOSE DAMIAN | ADDRESS ON FILE | | | | | | | |
| 383362 | ORTIZ RODRIGUEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 383363 | Ortiz Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 383364 | Ortiz Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 383365 | ORTIZ RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 383366 | Ortiz Rodriguez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 383368 | ORTIZ RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 383369 | ORTIZ RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 383370 | Ortiz Rodriguez, Josefina | ADDRESS ON FILE | | | | | | | |
| 383371 | ORTIZ RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 383372 | ORTIZ RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 383373 | ORTIZ RODRIGUEZ, JOSEPH A. | ADDRESS ON FILE | | | | | | | |
| 383374 | ORTIZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 383375 | ORTIZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 383376 | ORTIZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 383377 | ORTIZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 383378 | ORTIZ RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 383379 | Ortiz Rodriguez, Juan N | ADDRESS ON FILE | | | | | | | |
| 383380 | ORTIZ RODRIGUEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 383381 | ORTIZ RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 383382 | ORTIZ RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 383383 | ORTIZ RODRIGUEZ, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 383384 | ORTIZ RODRIGUEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 383385 | Ortiz Rodriguez, Julio | ADDRESS ON FILE | | | | | | | |
| 383386 | ORTIZ RODRIGUEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 383387 | ORTIZ RODRIGUEZ, JULIUS A | ADDRESS ON FILE | | | | | | | |
| 383388 | ORTIZ RODRIGUEZ, KAREN E. | ADDRESS ON FILE | | | | | | | |
| 383389 | ORTIZ RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 383390 | ORTIZ RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 383391 | ORTIZ RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 383392 | ORTIZ RODRIGUEZ, KEVIN O | ADDRESS ON FILE | | | | | | | |
| 383393 | ORTIZ RODRIGUEZ, KIOMARY | ADDRESS ON FILE | | | | | | | |
| 383394 | ORTIZ RODRIGUEZ, LEONARDO A | ADDRESS ON FILE | | | | | | | |
| 383395 | ORTIZ RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 383396 | ORTIZ RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 383397 | ORTIZ RODRIGUEZ, LESLY | ADDRESS ON FILE | | | | | | | |
| 383398 | ORTIZ RODRIGUEZ, LIARELYS | ADDRESS ON FILE | | | | | | | |
| 383399 | ORTIZ RODRIGUEZ, LINDA E | ADDRESS ON FILE | | | | | | | |
| 383400 | ORTIZ RODRIGUEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 383367 | ORTIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 383401 | ORTIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 383402 | ORTIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 383403 | ORTIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 383404 | ORTIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 383405 | ORTIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 383406 | ORTIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 383407 | ORTIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 383408 | ORTIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 383409 | ORTIZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 383410 | Ortiz Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 383411 | ORTIZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 383412 | ORTIZ RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 383413 | Ortiz Rodriguez, Luis E | ADDRESS ON FILE | | | | | | | |
| 383414 | ORTIZ RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 383415 | ORTIZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 383416 | ORTIZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 383417 | ORTIZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 383418 | ORTIZ RODRIGUEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 383419 | ORTIZ RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 383420 | ORTIZ RODRIGUEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 383421 | ORTIZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 383422 | ORTIZ RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 383423 | ORTIZ RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 383424 | ORTIZ RODRIGUEZ, LYEN | ADDRESS ON FILE | | | | | | | |
| 383425 | ORTIZ RODRIGUEZ, MAGDALENE | ADDRESS ON FILE | | | | | | | |
| 383426 | ORTIZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 383427 | ORTIZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 383428 | ORTIZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 383429 | ORTIZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 383430 | ORTIZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 383431 | ORTIZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 383432 | ORTIZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 383433 | ORTIZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 383434 | ORTIZ RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 383435 | ORTIZ RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 383436 | ORTIZ RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 383437 | ORTIZ RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 383438 | ORTIZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 383439 | ORTIZ RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 383440 | Ortiz Rodriguez, Maria L | ADDRESS ON FILE | | | | | | | |
| 383442 | ORTIZ RODRIGUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 383443 | ORTIZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 383444 | ORTIZ RODRIGUEZ, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 383445 | ORTIZ RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 383446 | ORTIZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 383447 | Ortiz Rodriguez, Maricarmen | ADDRESS ON FILE | | | | | | | |
| 383448 | ORTIZ RODRIGUEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 383449 | ORTIZ RODRIGUEZ, MARICELI | ADDRESS ON FILE | | | | | | | |
| 383450 | ORTIZ RODRIGUEZ, MARICELLY | ADDRESS ON FILE | | | | | | | |
| 383451 | ORTIZ RODRIGUEZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 383452 | ORTIZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 383453 | ORTIZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 383454 | ORTIZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 383455 | ORTIZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 383456 | ORTIZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 383457 | ORTIZ RODRIGUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 383459 | ORTIZ RODRIGUEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 383460 | ORTIZ RODRIGUEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 383461 | ORTIZ RODRIGUEZ, MERARYS | ADDRESS ON FILE | | | | | | | |
| 383462 | ORTIZ RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 383463 | ORTIZ RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 383464 | ORTIZ RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 383465 | ORTIZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 383466 | ORTIZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 383467 | ORTIZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 383468 | ORTIZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 383469 | ORTIZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 383470 | ORTIZ RODRIGUEZ, MILLICENT | ADDRESS ON FILE | | | | | | | |
| 383471 | ORTIZ RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 383472 | Ortiz Rodriguez, Miosotis | ADDRESS ON FILE | | | | | | | |
| 383473 | ORTIZ RODRIGUEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 383474 | ORTIZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 383475 | ORTIZ RODRIGUEZ, MIRNALEE | ADDRESS ON FILE | | | | | | | |
| 383476 | ORTIZ RODRIGUEZ, MIRNALIZ | ADDRESS ON FILE | | | | | | | |
| 383477 | ORTIZ RODRIGUEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 383478 | ORTIZ RODRIGUEZ, MOISES E. | ADDRESS ON FILE | | | | | | | |
| 383479 | ORTIZ RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 383480 | ORTIZ RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 383481 | ORTIZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 383482 | ORTIZ RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 383483 | ORTIZ RODRIGUEZ, NERITZA | ADDRESS ON FILE | | | | | | | |
| 383484 | ORTIZ RODRIGUEZ, NICOLE J | ADDRESS ON FILE | | | | | | | |
| 383485 | ORTIZ RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 383486 | ORTIZ RODRIGUEZ, NILDA DEL C. | ADDRESS ON FILE | | | | | | | |
| 383487 | ORTIZ RODRIGUEZ, NIMIA | ADDRESS ON FILE | | | | | | | |
| 383488 | ORTIZ RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 383489 | ORTIZ RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 383490 | ORTIZ RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 383491 | Ortiz Rodriguez, Noel A. | ADDRESS ON FILE | | | | | | | |
| 383492 | ORTIZ RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 383493 | ORTIZ RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 383458 | ORTIZ RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 383494 | ORTIZ RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 383495 | ORTIZ RODRIGUEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 383496 | ORTIZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 383497 | ORTIZ RODRIGUEZ, NORMA LUZ | ADDRESS ON FILE | | | | | | | |
| 383498 | ORTIZ RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 383499 | ORTIZ RODRIGUEZ, ODALYS M | ADDRESS ON FILE | | | | | | | |
| 383500 | ORTIZ RODRIGUEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 383501 | ORTIZ RODRIGUEZ, OLIVA | ADDRESS ON FILE | | | | | | | |
| 383502 | ORTIZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 383503 | ORTIZ RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 383504 | ORTIZ RODRIGUEZ, OVAL | ADDRESS ON FILE | | | | | | | |
| 383505 | Ortiz Rodriguez, Pablo | ADDRESS ON FILE | | | | | | | |
| 383506 | ORTIZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 383507 | ORTIZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 383508 | ORTIZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 383509 | ORTIZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 383510 | ORTIZ RODRIGUEZ, PEDRO C. | ADDRESS ON FILE | | | | | | | |
| 383511 | Ortiz Rodriguez, Perfecto | ADDRESS ON FILE | | | | | | | |
| 383512 | ORTIZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 383513 | ORTIZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 383514 | ORTIZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 383515 | ORTIZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 383516 | ORTIZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 383517 | ORTIZ RODRIGUEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 383518 | ORTIZ RODRIGUEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 383519 | ORTIZ RODRIGUEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 383520 | Ortiz Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| 383521 | Ortiz Rodriguez, Ramon A | ADDRESS ON FILE | | | | | | | |
| 383522 | ORTIZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 383523 | ORTIZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 383524 | ORTIZ RODRIGUEZ, RAUL E | ADDRESS ON FILE | | | | | | | |
| 383525 | ORTIZ RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 383526 | ORTIZ RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 383527 | ORTIZ RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 383528 | ORTIZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 383529 | ORTIZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 383530 | ORTIZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 383531 | ORTIZ RODRIGUEZ, RICARDO M | ADDRESS ON FILE | | | | | | | |
| 383532 | ORTIZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 383533 | ORTIZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 383534 | ORTIZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 383535 | ORTIZ RODRIGUEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 383536 | ORTIZ RODRIGUEZ, ROSA N. | ADDRESS ON FILE | | | | | | | |
| 383537 | ORTIZ RODRIGUEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 383538 | ORTIZ RODRIGUEZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 383539 | ORTIZ RODRIGUEZ, RUTH ENID | ADDRESS ON FILE | | | | | | | |
| 383540 | ORTIZ RODRIGUEZ, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 383541 | ORTIZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 383542 | ORTIZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 383543 | ORTIZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 383544 | ORTIZ RODRIGUEZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 383545 | Ortiz Rodriguez, Santiago | ADDRESS ON FILE | | | | | | | |
| 383546 | ORTIZ RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 383547 | ORTIZ RODRIGUEZ, SANTOS F | ADDRESS ON FILE | | | | | | | |
| 383548 | Ortiz Rodriguez, Santos J | ADDRESS ON FILE | | | | | | | |
| 383549 | ORTIZ RODRIGUEZ, SARAH R. | ADDRESS ON FILE | | | | | | | |
| 383550 | ORTIZ RODRIGUEZ, SECUNDINA | ADDRESS ON FILE | | | | | | | |
| 383551 | ORTIZ RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 383552 | ORTIZ RODRIGUEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 383553 | ORTIZ RODRIGUEZ, SOLANGE M | ADDRESS ON FILE | | | | | | | |
| 383554 | ORTIZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 383555 | ORTIZ RODRIGUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 383556 | ORTIZ RODRIGUEZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 383557 | ORTIZ RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 383558 | ORTIZ RODRIGUEZ, STEVENSON | ADDRESS ON FILE | | | | | | | |
| 383559 | ORTIZ RODRIGUEZ, SUGEIRY | ADDRESS ON FILE | | | | | | | |
| 383560 | ORTIZ RODRIGUEZ, TAINA Y | ADDRESS ON FILE | | | | | | | |
| 383561 | ORTIZ RODRIGUEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 383562 | ORTIZ RODRIGUEZ, URBANO | ADDRESS ON FILE | | | | | | | |
| 383563 | ORTIZ RODRIGUEZ, VANESA | ADDRESS ON FILE | | | | | | | |
| 383564 | ORTIZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 383565 | ORTIZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 383566 | ORTIZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 383567 | Ortiz Rodriguez, Victor | ADDRESS ON FILE | | | | | | | |
| 383568 | Ortiz Rodriguez, Victor | ADDRESS ON FILE | | | | | | | |
| 383569 | ORTIZ RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 383571 | ORTIZ RODRIGUEZ, VIMARIS | ADDRESS ON FILE | | | | | | | |
| 383572 | ORTIZ RODRIGUEZ, VIRNA | ADDRESS ON FILE | | | | | | | |
| 383573 | ORTIZ RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 383574 | ORTIZ RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 383575 | ORTIZ RODRIGUEZ, WALDO | ADDRESS ON FILE | | | | | | | |
| 383576 | ORTIZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 383577 | ORTIZ RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 383578 | ORTIZ RODRIGUEZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 383579 | ORTIZ RODRIGUEZ, WIDITZA R | ADDRESS ON FILE | | | | | | | |
| 383580 | ORTIZ RODRIGUEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| 383581 | ORTIZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 383582 | ORTIZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 383583 | ORTIZ RODRIGUEZ, WILMA I | ADDRESS ON FILE | | | | | | | |
| 383584 | ORTIZ RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 383585 | ORTIZ RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 383586 | ORTIZ RODRIGUEZ, YORDELISSE | ADDRESS ON FILE | | | | | | | |
| 383587 | ORTIZ RODRIGUEZ, ZASHA | ADDRESS ON FILE | | | | | | | |
| 383588 | ORTIZ RODRIGUEZ, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| 383589 | ORTIZ RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 383590 | ORTIZ RODRIGUEZ, ZULMA E. | ADDRESS ON FILE | | | | | | | |
| 383591 | ORTIZ RODRIGUEZ, ZULMA H. | ADDRESS ON FILE | | | | | | | |
| 383593 | ORTIZ RODRIGUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 383594 | ORTIZ RODRIQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 383595 | ORTIZ ROEPER, ANNA | ADDRESS ON FILE | | | | | | | |
| 383596 | ORTIZ ROIG, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 383597 | ORTIZ ROIG, DIEGO J | ADDRESS ON FILE | | | | | | | |
| 383598 | ORTIZ ROIG, IRMA | ADDRESS ON FILE | | | | | | | |
| 383599 | ORTIZ ROIG, OLGA | ADDRESS ON FILE | | | | | | | |
| 383600 | ORTIZ ROIG, WANDA | ADDRESS ON FILE | | | | | | | |
| 383601 | Ortiz Rojas, Maria J | ADDRESS ON FILE | | | | | | | |
| 383602 | ORTIZ ROJAS, PALOMA | ADDRESS ON FILE | | | | | | | |
| 383603 | ORTIZ ROJAS, SAUL | ADDRESS ON FILE | | | | | | | |
| 383604 | ORTIZ ROJAS, SAUL O | ADDRESS ON FILE | | | | | | | |
| 383605 | ORTIZ ROJAS, VILMA | ADDRESS ON FILE | | | | | | | |
| 383606 | ORTIZ ROJAS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 383607 | ORTIZ ROJAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 383608 | ORTIZ ROLDAN, ADA I. | ADDRESS ON FILE | | | | | | | |
| 383609 | ORTIZ ROLDAN, CARLOS | CARLOS ORTIZ ROLDAN (CONFINADO) | INSTITUCION 1000 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 383610 | Ortiz Roldan, Ismael J | ADDRESS ON FILE | | | | | | | |
| 383611 | ORTIZ ROLDAN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 383612 | ORTIZ ROLDAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 383613 | ORTIZ ROLDAN, LUIS T | ADDRESS ON FILE | | | | | | | |
| 383614 | ORTIZ ROLDAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 383615 | ORTIZ ROLDAN, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 383616 | ORTIZ ROLLET, JUAN | ADDRESS ON FILE | | | | | | | |
| 383617 | ORTIZ ROLLET, JUDITH | ADDRESS ON FILE | | | | | | | |
| 383619 | ORTIZ ROLON, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 383620 | ORTIZ ROLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 383621 | ORTIZ ROLON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 383622 | ORTIZ ROLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 383623 | ORTIZ ROLON, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 383624 | ORTIZ ROLON, JOHANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 383625 | ORTIZ ROLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 383626 | ORTIZ ROLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 383627 | ORTIZ ROLON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 383628 | ORTIZ ROLON, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 383629 | ORTIZ ROLON, LUIS R | ADDRESS ON FILE | | | | | | | |
| 383630 | ORTIZ ROLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 383631 | ORTIZ ROLON, MARINA | ADDRESS ON FILE | | | | | | | |
| 383632 | Ortiz Rolon, Mary Delis | ADDRESS ON FILE | | | | | | | |
| 383633 | ORTIZ ROLON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 383634 | ORTIZ ROLON, OLGA L | ADDRESS ON FILE | | | | | | | |
| 383635 | ORTIZ ROLON, OMAR G. | ADDRESS ON FILE | | | | | | | |
| 383636 | ORTIZ ROLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 383637 | ORTIZ ROLON, XAVIEL | ADDRESS ON FILE | | | | | | | |
| 383639 | ORTIZ ROMAN, ANALY | ADDRESS ON FILE | | | | | | | |
| 383640 | Ortiz Roman, Angel | ADDRESS ON FILE | | | | | | | |
| 383641 | ORTIZ ROMAN, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 383642 | ORTIZ ROMAN, ANGELIZ M | ADDRESS ON FILE | | | | | | | |
| 383643 | ORTIZ ROMAN, AYSHA | ADDRESS ON FILE | | | | | | | |
| 383644 | ORTIZ ROMAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 383645 | ORTIZ ROMAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 383646 | ORTIZ ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 383647 | ORTIZ ROMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 383648 | ORTIZ ROMAN, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 383649 | ORTIZ ROMAN, EDDIE | ADDRESS ON FILE | | | | | | | |
| 383650 | ORTIZ ROMAN, EMYL | ADDRESS ON FILE | | | | | | | |
| 383651 | Ortiz Roman, Francisco | ADDRESS ON FILE | | | | | | | |
| 383652 | ORTIZ ROMAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 383653 | ORTIZ ROMAN, ISCHAEL | ADDRESS ON FILE | | | | | | | |
| 383654 | ORTIZ ROMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 383655 | ORTIZ ROMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 383656 | ORTIZ ROMAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 383638 | ORTIZ ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 383657 | ORTIZ ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 383658 | Ortiz Roman, Juan A. | ADDRESS ON FILE | | | | | | | |
| 383659 | ORTIZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 383660 | ORTIZ ROMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 383661 | ORTIZ ROMAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 383662 | ORTIZ ROMAN, MARY L | ADDRESS ON FILE | | | | | | | |
| 383663 | Ortiz Roman, Mayra V | ADDRESS ON FILE | | | | | | | |
| 383664 | ORTIZ ROMAN, MELISSA I | ADDRESS ON FILE | | | | | | | |
| 383665 | ORTIZ ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 383666 | ORTIZ ROMAN, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 383667 | ORTIZ ROMAN, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 383668 | ORTIZ ROMAN, THYNDIA | ADDRESS ON FILE | | | | | | | |
| 383669 | ORTIZ ROMAN, WILSON | ADDRESS ON FILE | | | | | | | |
| 383670 | ORTIZ ROMAN, YESIMAR | ADDRESS ON FILE | | | | | | | |
| 383673 | ORTIZ ROMERO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 383674 | ORTIZ ROMERO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 383675 | ORTIZ ROMERO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 383676 | ORTIZ ROMERO, BRENDA Y. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 383677 | ORTIZ ROMERO, BRYAN C | ADDRESS ON FILE | | | | | | | |
| 383678 | Ortiz Romero, David | ADDRESS ON FILE | | | | | | | |
| 383679 | ORTIZ ROMERO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 383680 | ORTIZ ROMERO, ERASMO | ADDRESS ON FILE | | | | | | | |
| 383681 | ORTIZ ROMERO, ERASMO | ERASMO ORTIZ ROMERO (CONFINADO | URB TERRAZAS DE CUPEY | | | BAYAMON | PR | 00996 | |
| 383682 | ORTIZ ROMERO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 383683 | ORTIZ ROMERO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 383684 | ORTIZ ROMERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 383685 | ORTIZ ROMERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 383686 | ORTIZ ROMERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 383687 | ORTIZ ROMERO, SELMARIE | ADDRESS ON FILE | | | | | | | |
| 383688 | ORTIZ ROQUE MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 383689 | ORTIZ ROQUE, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 383690 | ORTIZ ROQUE, CARMELO | ADDRESS ON FILE | | | | | | | |
| 383691 | ORTIZ ROQUE, JESSICA A. | ADDRESS ON FILE | | | | | | | |
| 383692 | ORTIZ ROQUE, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 383693 | ORTIZ ROQUE, LUZMARIE | ADDRESS ON FILE | | | | | | | |
| 383694 | ORTIZ ROQUE, TOMASA | ADDRESS ON FILE | | | | | | | |
| 383695 | ORTIZ ROQUE, VALERY | ADDRESS ON FILE | | | | | | | |
| 383696 | ORTIZ RORIGUEZ, YETZENIA | ADDRESS ON FILE | | | | | | | |
| 383697 | Ortiz Rosa, Alejandro | ADDRESS ON FILE | | | | | | | |
| 383698 | ORTIZ ROSA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 383699 | ORTIZ ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 383700 | ORTIZ ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 383701 | ORTIZ ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 383702 | ORTIZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 383703 | ORTIZ ROSA, CLARA L | ADDRESS ON FILE | | | | | | | |
| 383704 | ORTIZ ROSA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 383705 | ORTIZ ROSA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 383706 | ORTIZ ROSA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 383707 | ORTIZ ROSA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 383708 | ORTIZ ROSA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 383709 | ORTIZ ROSA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 383710 | Ortiz Rosa, Hector M | ADDRESS ON FILE | | | | | | | |
| 383711 | ORTIZ ROSA, IRIS | ADDRESS ON FILE | | | | | | | |
| 383712 | ORTIZ ROSA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 383713 | ORTIZ ROSA, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 383714 | ORTIZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 383715 | ORTIZ ROSA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 383716 | Ortiz Rosa, Jose A. | ADDRESS ON FILE | | | | | | | |
| 383717 | ORTIZ ROSA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 383718 | ORTIZ ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 383719 | ORTIZ ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 383720 | ORTIZ ROSA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 383721 | ORTIZ ROSA, MAGNA E | ADDRESS ON FILE | | | | | | | |
| 383722 | ORTIZ ROSA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 383723 | ORTIZ ROSA, MINOSHKA | ADDRESS ON FILE | | | | | | | |
| 383724 | ORTIZ ROSA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 383725 | ORTIZ ROSA, NORMA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 383726 | ORTIZ ROSA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 383727 | ORTIZ ROSA, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 383728 | ORTIZ ROSA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 383729 | ORTIZ ROSA, VALERY | ADDRESS ON FILE | | | | | | | |
| 383730 | ORTIZ ROSA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 383731 | ORTIZ ROSA, WALLESKA | ADDRESS ON FILE | | | | | | | |
| 383732 | ORTIZ ROSA, YENICE | ADDRESS ON FILE | | | | | | | |
| 383733 | ORTIZ ROSA, ZOE A | ADDRESS ON FILE | | | | | | | |
| 383734 | ORTIZ ROSADO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 383735 | ORTIZ ROSADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 383736 | ORTIZ ROSADO, ANA E | ADDRESS ON FILE | | | | | | | |
| 383737 | ORTIZ ROSADO, BETZYLUZ | ADDRESS ON FILE | | | | | | | |
| 383738 | ORTIZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 383739 | ORTIZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 383740 | ORTIZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 383741 | ORTIZ ROSADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 383743 | ORTIZ ROSADO, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 383744 | ORTIZ ROSADO, DAIRALISSE | ADDRESS ON FILE | | | | | | | |
| 383745 | ORTIZ ROSADO, DAISY | ADDRESS ON FILE | | | | | | | |
| 383746 | ORTIZ ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 383747 | ORTIZ ROSADO, EILEEN C | ADDRESS ON FILE | | | | | | | |
| 383749 | ORTIZ ROSADO, ERIC J | ADDRESS ON FILE | | | | | | | |
| 383750 | ORTIZ ROSADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 383751 | ORTIZ ROSADO, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 383752 | ORTIZ ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 383753 | Ortiz Rosado, Hector A | ADDRESS ON FILE | | | | | | | |
| 383754 | ORTIZ ROSADO, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 383755 | ORTIZ ROSADO, IRMA N | ADDRESS ON FILE | | | | | | | |
| 383756 | ORTIZ ROSADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 383757 | ORTIZ ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 383758 | ORTIZ ROSADO, JOAN M | ADDRESS ON FILE | | | | | | | |
| 383759 | Ortiz Rosado, Joel J | ADDRESS ON FILE | | | | | | | |
| 383760 | ORTIZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 383761 | Ortiz Rosado, Jose A | ADDRESS ON FILE | | | | | | | |
| 383762 | ORTIZ ROSADO, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 383763 | ORTIZ ROSADO, KRISTY | ADDRESS ON FILE | | | | | | | |
| 383764 | ORTIZ ROSADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 383765 | ORTIZ ROSADO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 383766 | ORTIZ ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 383767 | Ortiz Rosado, Luis A | ADDRESS ON FILE | | | | | | | |
| 383768 | Ortiz Rosado, Luis A | ADDRESS ON FILE | | | | | | | |
| 383769 | ORTIZ ROSADO, MANUEL DE J | ADDRESS ON FILE | | | | | | | |
| 383770 | ORTIZ ROSADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 383771 | ORTIZ ROSADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 383772 | ORTIZ ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 383773 | ORTIZ ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 383774 | ORTIZ ROSADO, MIRNA Y | ADDRESS ON FILE | | | | | | | |
| 383775 | ORTIZ ROSADO, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| 383776 | ORTIZ ROSADO, NORMA E | ADDRESS ON FILE | | | | | | | |
| 383777 | ORTIZ ROSADO, ROSA N. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 383778 | ORTIZ ROSADO, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 383779 | ORTIZ ROSADO, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 383780 | ORTIZ ROSADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 383781 | ORTIZ ROSADO, THALMA I | ADDRESS ON FILE | | | | | | | |
| 383782 | Ortiz Rosado, Tomas | ADDRESS ON FILE | | | | | | | |
| 383783 | Ortiz Rosado, Victor | ADDRESS ON FILE | | | | | | | |
| 383784 | ORTIZ ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 383785 | ORTIZ ROSADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 383786 | Ortiz Rosado, Yadira | ADDRESS ON FILE | | | | | | | |
| 383787 | ORTIZ ROSADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 383788 | ORTIZ ROSADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 383789 | ORTIZ ROSADO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 383790 | ORTIZ ROSARIO MD, JAIME L | ADDRESS ON FILE | | | | | | | |
| 383791 | ORTIZ ROSARIO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 383792 | ORTIZ ROSARIO, AIXA | ADDRESS ON FILE | | | | | | | |
| 383793 | Ortiz Rosario, Alex | ADDRESS ON FILE | | | | | | | |
| 383794 | ORTIZ ROSARIO, ANA D. | ADDRESS ON FILE | | | | | | | |
| 383795 | Ortiz Rosario, Ana J | ADDRESS ON FILE | | | | | | | |
| 383796 | ORTIZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 383797 | ORTIZ ROSARIO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 383798 | ORTIZ ROSARIO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 383799 | ORTIZ ROSARIO, ASHLE M. | ADDRESS ON FILE | | | | | | | |
| 383800 | ORTIZ ROSARIO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 383801 | Ortiz Rosario, Carlos R | ADDRESS ON FILE | | | | | | | |
| 383802 | Ortiz Rosario, Carlos W | ADDRESS ON FILE | | | | | | | |
| 383803 | ORTIZ ROSARIO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 383804 | ORTIZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 383805 | ORTIZ ROSARIO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 383806 | ORTIZ ROSARIO, DANNY | ADDRESS ON FILE | | | | | | | |
| 383807 | Ortiz Rosario, Edelmiro | ADDRESS ON FILE | | | | | | | |
| 383808 | ORTIZ ROSARIO, EDNA | ADDRESS ON FILE | | | | | | | |
| 383809 | ORTIZ ROSARIO, ELDA | ADDRESS ON FILE | | | | | | | |
| 383810 | ORTIZ ROSARIO, ELIU J. | ADDRESS ON FILE | | | | | | | |
| 383811 | ORTIZ ROSARIO, ELIU J. | ADDRESS ON FILE | | | | | | | |
| 383812 | Ortiz Rosario, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 383813 | ORTIZ ROSARIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 383814 | ORTIZ ROSARIO, ERIC | ADDRESS ON FILE | | | | | | | |
| 383815 | ORTIZ ROSARIO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 383816 | ORTIZ ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 383817 | Ortiz Rosario, Garibaldi | ADDRESS ON FILE | | | | | | | |
| 383818 | ORTIZ ROSARIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 383819 | ORTIZ ROSARIO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 383820 | ORTIZ ROSARIO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 383821 | ORTIZ ROSARIO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 383822 | ORTIZ ROSARIO, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 383823 | ORTIZ ROSARIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 383824 | Ortiz Rosario, Israel | ADDRESS ON FILE | | | | | | | |
| 383825 | ORTIZ ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 383826 | ORTIZ ROSARIO, JAN | ADDRESS ON FILE | | | | | | | |
| 383827 | ORTIZ ROSARIO, JAN C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 383828 | ORTIZ ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 383829 | ORTIZ ROSARIO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 383830 | ORTIZ ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 383831 | Ortiz Rosario, Jose A | ADDRESS ON FILE | | | | | | | |
| 383832 | ORTIZ ROSARIO, JOSE DAVID | ADDRESS ON FILE | | | | | | | |
| 383833 | ORTIZ ROSARIO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 383834 | ORTIZ ROSARIO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 383836 | ORTIZ ROSARIO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 383837 | ORTIZ ROSARIO, LIZZY MARGARITA | ADDRESS ON FILE | | | | | | | |
| 383838 | ORTIZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 383839 | ORTIZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 383840 | ORTIZ ROSARIO, LUZ | ADDRESS ON FILE | | | | | | | |
| 383841 | ORTIZ ROSARIO, MAIRA E. | ADDRESS ON FILE | | | | | | | |
| 383842 | ORTIZ ROSARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 383843 | ORTIZ ROSARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 383844 | ORTIZ ROSARIO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 383845 | ORTIZ ROSARIO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 383846 | ORTIZ ROSARIO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 383847 | ORTIZ ROSARIO, MARIE A | ADDRESS ON FILE | | | | | | | |
| 383848 | ORTIZ ROSARIO, MARILU | ADDRESS ON FILE | | | | | | | |
| 383849 | ORTIZ ROSARIO, MARILU | ADDRESS ON FILE | | | | | | | |
| 383850 | ORTIZ ROSARIO, MARVIN J. | ADDRESS ON FILE | | | | | | | |
| 383851 | ORTIZ ROSARIO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 383852 | ORTIZ ROSARIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 383853 | ORTIZ ROSARIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 383854 | ORTIZ ROSARIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 383855 | ORTIZ ROSARIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 383856 | ORTIZ ROSARIO, NORMA | ADDRESS ON FILE | | | | | | | |
| 383857 | ORTIZ ROSARIO, OLIVAN | ADDRESS ON FILE | | | | | | | |
| 383858 | ORTIZ ROSARIO, OLIVAN | ADDRESS ON FILE | | | | | | | |
| 383860 | ORTIZ ROSARIO, OMAR | ADDRESS ON FILE | | | | | | | |
| 383861 | ORTIZ ROSARIO, OMAR | ADDRESS ON FILE | | | | | | | |
| 383862 | ORTIZ ROSARIO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 383863 | ORTIZ ROSARIO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 383864 | ORTIZ ROSARIO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 383865 | ORTIZ ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 383866 | ORTIZ ROSARIO, RAMON W | ADDRESS ON FILE | | | | | | | |
| 383867 | ORTIZ ROSARIO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 383868 | ORTIZ ROSARIO, SACHA | ADDRESS ON FILE | | | | | | | |
| 383869 | ORTIZ ROSARIO, SAHIDI | ADDRESS ON FILE | | | | | | | |
| 383870 | ORTIZ ROSARIO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 383871 | ORTIZ ROSARIO, SIXTO | ADDRESS ON FILE | | | | | | | |
| 383872 | ORTIZ ROSARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 383873 | ORTIZ ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 383874 | ORTIZ ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 383875 | ORTIZ ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 383876 | ORTIZ ROSARIO, WILSON | ADDRESS ON FILE | | | | | | | |
| 383859 | ORTIZ ROSARIO, WINSTON | ADDRESS ON FILE | | | | | | | |
| 383877 | ORTIZ ROSARIO, WINSTON | ADDRESS ON FILE | | | | | | | |
| 383878 | ORTIZ ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 383880 | ORTIZ ROSAS, JEANAXEL | ADDRESS ON FILE | | | | | | | |
| 383881 | ORTIZ ROSAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 383882 | ORTIZ ROSELLO MD, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 383883 | ORTIZ ROSELLO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 383884 | ORTIZ ROSES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 383885 | ORTIZ ROSES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 383886 | ORTIZ ROSSO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 383887 | ORTIZ ROTGER, AIRKA | ADDRESS ON FILE | | | | | | | |
| 383888 | ORTIZ ROTGER, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 383889 | ORTIZ ROTGER, DIANA I | ADDRESS ON FILE | | | | | | | |
| 383890 | ORTIZ ROTGER, NORA | ADDRESS ON FILE | | | | | | | |
| 383891 | ORTIZ ROURA, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 383892 | ORTIZ ROURA, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 383893 | ORTIZ ROURA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 383894 | ORTIZ ROURA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 383895 | ORTIZ ROURA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 383896 | ORTIZ RUBERT, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 383897 | Ortiz Ruiz, Ana D | ADDRESS ON FILE | | | | | | | |
| 383898 | ORTIZ RUIZ, ANA D. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 383899 | ORTIZ RUIZ, ANA D. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 383900 | ORTIZ RUIZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 383901 | ORTIZ RUIZ, ANGEL RENE. | ADDRESS ON FILE | | | | | | | |
| 383902 | ORTIZ RUIZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 383903 | Ortiz Ruiz, Carlos | ADDRESS ON FILE | | | | | | | |
| 383904 | ORTIZ RUIZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 383905 | ORTIZ RUIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 383906 | ORTIZ RUIZ, DALIZ | ADDRESS ON FILE | | | | | | | |
| 383907 | ORTIZ RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 383908 | ORTIZ RUIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 383909 | ORTIZ RUIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 383910 | ORTIZ RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 383911 | ORTIZ RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 383912 | ORTIZ RUIZ, ENDEL | ADDRESS ON FILE | | | | | | | |
| 383913 | ORTIZ RUIZ, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| 383916 | ORTIZ RUIZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 383917 | ORTIZ RUIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 383918 | ORTIZ RUIZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 383919 | ORTIZ RUIZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 383920 | ORTIZ RUIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 383921 | ORTIZ RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 383922 | ORTIZ RUIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 383923 | ORTIZ RUIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 383924 | ORTIZ RUIZ, MARY I | ADDRESS ON FILE | | | | | | | |
| 383925 | ORTIZ RUIZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 383926 | ORTIZ RUIZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 383927 | ORTIZ RUIZ, MERIDA | ADDRESS ON FILE | | | | | | | |
| 383928 | ORTIZ RUIZ, MIGUEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 383929 | ORTIZ RUIZ, NELLY E | ADDRESS ON FILE | | | | | | | |
| 383930 | ORTIZ RUIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 383931 | ORTIZ RUIZ, ONIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 383932 | ORTIZ RUIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 383933 | ORTIZ RUIZ, SHEILA MARIE | ADDRESS ON FILE | | | | | | | |
| 383915 | ORTIZ RUIZ, SIOMARA | ADDRESS ON FILE | | | | | | | |
| 383934 | ORTIZ RUIZ, SOL M | ADDRESS ON FILE | | | | | | | |
| 383935 | ORTIZ RUIZ, THAYMI | ADDRESS ON FILE | | | | | | | |
| 383936 | ORTIZ RUIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 383937 | Ortiz Ruiz, Wilson | ADDRESS ON FILE | | | | | | | |
| 383938 | ORTIZ RUIZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 383939 | ORTIZ RUIZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 383940 | Ortiz Rullan, Efrain J | ADDRESS ON FILE | | | | | | | |
| 383941 | ORTIZ RUPERTO, NORMA | ADDRESS ON FILE | | | | | | | |
| 383942 | ORTIZ SAEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 383943 | ORTIZ SAEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 383944 | ORTIZ SAEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 383945 | ORTIZ SAEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 383946 | ORTIZ SAEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 383947 | ORTIZ SAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 383948 | ORTIZ SAEZ, MIGDALY | ADDRESS ON FILE | | | | | | | |
| 383949 | ORTIZ SAEZ, NELLIE M. | ADDRESS ON FILE | | | | | | | |
| 383950 | ORTIZ SAEZ, TEDDY | ADDRESS ON FILE | | | | | | | |
| 383951 | ORTIZ SAEZ, TEDDY A. | ADDRESS ON FILE | | | | | | | |
| 383953 | ORTIZ SALADIN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 383954 | ORTIZ SALAMAN, ODALIS | ADDRESS ON FILE | | | | | | | |
| 383955 | ORTIZ SALAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 383956 | ORTIZ SALAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 383957 | ORTIZ SALAS, EMELIA | ADDRESS ON FILE | | | | | | | |
| 383958 | ORTIZ SALAS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 383959 | ORTIZ SALAS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 383960 | ORTIZ SALAS, NESTOR I | ADDRESS ON FILE | | | | | | | |
| 383961 | ORTIZ SALAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 383962 | ORTIZ SALCEDO, DIANA E | ADDRESS ON FILE | | | | | | | |
| 383963 | ORTIZ SALCEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 383964 | ORTIZ SALCEDO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 383965 | ORTIZ SALCEDO, ZULGEY | ADDRESS ON FILE | | | | | | | |
| 383966 | ORTIZ SALDANA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 383967 | ORTIZ SALDANA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 383968 | ORTIZ SALGADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 383969 | ORTIZ SALGADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 383970 | Ortiz Salgado, Editbrayan | ADDRESS ON FILE | | | | | | | |
| 383972 | ORTIZ SALGADO, ENA | ADDRESS ON FILE | | | | | | | |
| 383973 | ORTIZ SALGADO, ENA | ADDRESS ON FILE | | | | | | | |
| 383974 | ORTIZ SALGADO, JOSIAN | ADDRESS ON FILE | | | | | | | |
| 383975 | ORTIZ SALGADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 383976 | ORTIZ SALGADO, YULISSA | ADDRESS ON FILE | | | | | | | |
| 383977 | ORTIZ SALINA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 383978 | ORTIZ SALINAS, ANA E. | ADDRESS ON FILE | | | | | | | |
| 383979 | ORTIZ SALINAS, JUAN P | ADDRESS ON FILE | | | | | | | |
| 383980 | ORTIZ SALINAS, LUIS O | ADDRESS ON FILE | | | | | | | |
| 383981 | ORTIZ SALINAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 383982 | ORTIZ SAMBOLIN MD, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 383983 | ORTIZ SAMBOLIN, EDGA E | ADDRESS ON FILE | | | | | | | |
| 383984 | ORTIZ SAN FELIX, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 383985 | ORTIZ SAN FELIZ, ISANDER | ADDRESS ON FILE | | | | | | | |
| 383986 | ORTIZ SANABRIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 383987 | Ortiz Sanabria, Joel | ADDRESS ON FILE | | | | | | | |
| 383988 | ORTIZ SANABRIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 383989 | ORTIZ SANABRIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 383971 | ORTIZ SANABRIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 383990 | ORTIZ SANCHEZ MD, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 383991 | ORTIZ SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 383992 | ORTIZ SANCHEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 383993 | ORTIZ SANCHEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 383994 | ORTIZ SANCHEZ, ANDREWS | ADDRESS ON FILE | | | | | | | |
| 383995 | ORTIZ SANCHEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 383996 | Ortiz Sanchez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 383997 | ORTIZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 383998 | ORTIZ SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 383999 | ORTIZ SANCHEZ, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 384000 | ORTIZ SANCHEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 384001 | ORTIZ SANCHEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 384002 | ORTIZ SANCHEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 384003 | ORTIZ SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 384004 | ORTIZ SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 384005 | ORTIZ SANCHEZ, EDGAR M | ADDRESS ON FILE | | | | | | | |
| 384006 | ORTIZ SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 384007 | ORTIZ SANCHEZ, EDNA E | ADDRESS ON FILE | | | | | | | |
| 384008 | ORTIZ SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 384009 | ORTIZ SANCHEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 384010 | ORTIZ SANCHEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 384011 | ORTIZ SANCHEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 384012 | ORTIZ SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 384013 | ORTIZ SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 384014 | ORTIZ SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 384015 | ORTIZ SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 384016 | ORTIZ SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 384017 | Ortiz Sanchez, Francisco Jose | ADDRESS ON FILE | | | | | | | |
| 384018 | ORTIZ SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 384019 | ORTIZ SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 384020 | ORTIZ SANCHEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 384021 | ORTIZ SANCHEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 384022 | ORTIZ SANCHEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 384023 | ORTIZ SANCHEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 384024 | Ortiz Sanchez, Hector R | ADDRESS ON FILE | | | | | | | |
| 384025 | ORTIZ SANCHEZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| 384027 | ORTIZ SANCHEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| 384028 | Ortiz Sanchez, Ivette Z | ADDRESS ON FILE | | | | | | | |
| 384029 | ORTIZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 384030 | ORTIZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 384031 | ORTIZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 384032 | ORTIZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 384034 | ORTIZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 384035 | ORTIZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 384036 | ORTIZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 384037 | ORTIZ SANCHEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 384038 | ORTIZ SANCHEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 384039 | ORTIZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 384040 | Ortiz Sanchez, Juan P. | ADDRESS ON FILE | | | | | | | |
| 384041 | ORTIZ SANCHEZ, KAREN M. | ADDRESS ON FILE | | | | | | | |
| 384042 | ORTIZ SANCHEZ, LEYSLA | ADDRESS ON FILE | | | | | | | |
| 384043 | ORTIZ SANCHEZ, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| 384044 | ORTIZ SANCHEZ, LILLY I | ADDRESS ON FILE | | | | | | | |
| 384045 | ORTIZ SANCHEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 384046 | ORTIZ SANCHEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 384047 | ORTIZ SANCHEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 384048 | ORTIZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 384049 | Ortiz Sanchez, Luis A | ADDRESS ON FILE | | | | | | | |
| 384050 | ORTIZ SANCHEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 384051 | ORTIZ SANCHEZ, LUZ H | ADDRESS ON FILE | | | | | | | |
| 384052 | ORTIZ SANCHEZ, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 384053 | ORTIZ SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 384054 | ORTIZ SANCHEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 384055 | ORTIZ SANCHEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 384056 | ORTIZ SANCHEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 384057 | ORTIZ SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 384058 | ORTIZ SANCHEZ, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| 384059 | ORTIZ SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 384060 | ORTIZ SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 384061 | ORTIZ SANCHEZ, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 384062 | ORTIZ SANCHEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 384063 | ORTIZ SANCHEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 384065 | ORTIZ SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 384066 | ORTIZ SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 384067 | ORTIZ SANCHEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 384068 | Ortiz Sanchez, Rebeca | ADDRESS ON FILE | | | | | | | |
| 384069 | ORTIZ SANCHEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 384070 | ORTIZ SANCHEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 384072 | ORTIZ SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 384073 | ORTIZ SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 384074 | ORTIZ SANCHEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 384075 | ORTIZ SANCHEZ, ROSA Z | ADDRESS ON FILE | | | | | | | |
| 384076 | ORTIZ SANCHEZ, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 384077 | ORTIZ SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 384026 | ORTIZ SANCHEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 384078 | Ortiz Sanchez, Sergio | ADDRESS ON FILE | | | | | | | |
| 384079 | ORTIZ SANCHEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 384080 | ORTIZ SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 384081 | ORTIZ SANCHEZ, VILMA R. | ADDRESS ON FILE | | | | | | | |
| 384082 | ORTIZ SANCHEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 384083 | ORTIZ SANCHEZ, YAMAYRA | ADDRESS ON FILE | | | | | | | |
| 384084 | ORTIZ SANCHEZ, YAMITZA Z | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 384085 | ORTIZ SANCHEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 384086 | ORTIZ SANCHEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 384088 | ORTIZ SANDOVAL, DORIS | ADDRESS ON FILE | | | | | | | |
| 384089 | ORTIZ SANDOVAL, SANDRA N. | ADDRESS ON FILE | | | | | | | |
| 384090 | Ortiz Sandoval, Yolanda | ADDRESS ON FILE | | | | | | | |
| 384091 | ORTIZ SANES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 384092 | ORTIZ SANES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 384093 | ORTIZ SANES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 384094 | ORTIZ SANES, IRIS NEREIDA | ADDRESS ON FILE | | | | | | | |
| 384095 | ORTIZ SANES, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| 384096 | ORTIZ SANES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 384098 | ORTIZ SANJURJO, ILIA YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 384099 | ORTIZ SANJURJO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 384100 | ORTIZ SANJURJO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 384101 | ORTIZ SANTA, ADYS M | ADDRESS ON FILE | | | | | | | |
| 384102 | ORTIZ SANTA, IRMA Y | ADDRESS ON FILE | | | | | | | |
| 384103 | ORTIZ SANTA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 384104 | ORTIZ SANTAELLA, DELIS M | ADDRESS ON FILE | | | | | | | |
| 384105 | ORTIZ SANTANA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 384106 | ORTIZ SANTANA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 384107 | ORTIZ SANTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 384108 | ORTIZ SANTANA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 384109 | ORTIZ SANTANA, ANGEL Y. | ADDRESS ON FILE | | | | | | | |
| 384110 | ORTIZ SANTANA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 384111 | Ortiz Santana, Anthony | ADDRESS ON FILE | | | | | | | |
| 384112 | ORTIZ SANTANA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 384113 | ORTIZ SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 384114 | ORTIZ SANTANA, DARLENNE | ADDRESS ON FILE | | | | | | | |
| 384115 | ORTIZ SANTANA, DARLENNE | ADDRESS ON FILE | | | | | | | |
| 384116 | ORTIZ SANTANA, DENISE | ADDRESS ON FILE | | | | | | | |
| 384117 | ORTIZ SANTANA, EDITH | ADDRESS ON FILE | | | | | | | |
| 384118 | ORTIZ SANTANA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 384119 | ORTIZ SANTANA, ELIU | ADDRESS ON FILE | | | | | | | |
| 384121 | ORTIZ SANTANA, FELIPA | ADDRESS ON FILE | | | | | | | |
| 384122 | ORTIZ SANTANA, FELIX | ADDRESS ON FILE | | | | | | | |
| 384123 | ORTIZ SANTANA, FLAVIO | ADDRESS ON FILE | | | | | | | |
| 384124 | ORTIZ SANTANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 384125 | ORTIZ SANTANA, HIDDAIMARY | ADDRESS ON FILE | | | | | | | |
| 384126 | ORTIZ SANTANA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 384127 | ORTIZ SANTANA, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 384128 | ORTIZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 384129 | ORTIZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 384130 | ORTIZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 384131 | ORTIZ SANTANA, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 384132 | ORTIZ SANTANA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 384133 | ORTIZ SANTANA, LESTER | ADDRESS ON FILE | | | | | | | |
| 384134 | ORTIZ SANTANA, LUIS D | ADDRESS ON FILE | | | | | | | |
| 384135 | ORTIZ SANTANA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 384136 | ORTIZ SANTANA, MARTA | ADDRESS ON FILE | | | | | | | |
| 384137 | ORTIZ SANTANA, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 384138 | ORTIZ SANTANA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 384139 | ORTIZ SANTANA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 384140 | Ortiz Santana, Ramon | ADDRESS ON FILE | | | | | | | |
| 384141 | Ortiz Santana, Ramon | ADDRESS ON FILE | | | | | | | |
| 384142 | ORTIZ SANTANA, RAMON | ADDRESS ON FILE | | | | | | | |
| 384143 | ORTIZ SANTANA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 384144 | Ortiz Santana, Randall | ADDRESS ON FILE | | | | | | | |
| 384145 | ORTIZ SANTANA, RAUL | ADDRESS ON FILE | | | | | | | |
| 384146 | ORTIZ SANTANA, WANDA L | ADDRESS ON FILE | | | | | | | |
| 384147 | ORTIZ SANTANA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 384148 | ORTIZ SANTAPAU, GRICELLE | ADDRESS ON FILE | | | | | | | |
| 384149 | ORTIZ SANTEL, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 384150 | ORTIZ SANTIAGO MD, ADA N | ADDRESS ON FILE | | | | | | | |
| 384151 | ORTIZ SANTIAGO MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| 384152 | ORTIZ SANTIAGO MD, NESTOR R | ADDRESS ON FILE | | | | | | | |
| 384153 | ORTIZ SANTIAGO, ADA I | ADDRESS ON FILE | | | | | | | |
| 384154 | ORTIZ SANTIAGO, ALAN | ADDRESS ON FILE | | | | | | | |
| 384155 | Ortiz Santiago, Alejandro | ADDRESS ON FILE | | | | | | | |
| 384156 | ORTIZ SANTIAGO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 384157 | ORTIZ SANTIAGO, ALVILDA | ADDRESS ON FILE | | | | | | | |
| 384158 | ORTIZ SANTIAGO, AMADID | ADDRESS ON FILE | | | | | | | |
| 384159 | ORTIZ SANTIAGO, ANA C | ADDRESS ON FILE | | | | | | | |
| 384160 | ORTIZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 384161 | ORTIZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 384162 | ORTIZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 384163 | ORTIZ SANTIAGO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 384164 | ORTIZ SANTIAGO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 384165 | ORTIZ SANTIAGO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 384166 | ORTIZ SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 384167 | ORTIZ SANTIAGO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 384168 | ORTIZ SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 384169 | ORTIZ SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 384170 | ORTIZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 384171 | Ortiz Santiago, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 384172 | Ortiz Santiago, Carlos M | ADDRESS ON FILE | | | | | | | |
| 384173 | ORTIZ SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 384174 | ORTIZ SANTIAGO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 384175 | ORTIZ SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 384176 | ORTIZ SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 384177 | ORTIZ SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 384178 | ORTIZ SANTIAGO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 384179 | ORTIZ SANTIAGO, CASILDA | ADDRESS ON FILE | | | | | | | |
| 384180 | Ortiz Santiago, Cesar | ADDRESS ON FILE | | | | | | | |
| 384181 | ORTIZ SANTIAGO, CESAR | ADDRESS ON FILE | | | | | | | |
| 384182 | ORTIZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 384183 | ORTIZ SANTIAGO, DELIZ YAMIRA | ADDRESS ON FILE | | | | | | | |
| 384184 | ORTIZ SANTIAGO, DESCIA | ADDRESS ON FILE | | | | | | | |
| 384185 | ORTIZ SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 384186 | ORTIZ SANTIAGO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 384187 | ORTIZ SANTIAGO, DOMINGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 384188 | ORTIZ SANTIAGO, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 384189 | ORTIZ SANTIAGO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 384190 | Ortiz Santiago, Edwin | ADDRESS ON FILE | | | | | | | |
| 384191 | Ortiz Santiago, Eliazar | ADDRESS ON FILE | | | | | | | |
| 384192 | ORTIZ SANTIAGO, ELIAZAR | ADDRESS ON FILE | | | | | | | |
| 384193 | ORTIZ SANTIAGO, ELIUD | ADDRESS ON FILE | | | | | | | |
| 384194 | ORTIZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 384195 | ORTIZ SANTIAGO, ERNIE | ADDRESS ON FILE | | | | | | | |
| 384196 | ORTIZ SANTIAGO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 384197 | Ortiz Santiago, Eugenia I | ADDRESS ON FILE | | | | | | | |
| 384198 | ORTIZ SANTIAGO, EUSTACIO | ADDRESS ON FILE | | | | | | | |
| 384199 | ORTIZ SANTIAGO, EVA | ADDRESS ON FILE | | | | | | | |
| 384200 | ORTIZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 384201 | ORTIZ SANTIAGO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 384202 | ORTIZ SANTIAGO, FELIX R | ADDRESS ON FILE | | | | | | | |
| 384203 | ORTIZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 384204 | ORTIZ SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 384205 | ORTIZ SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 384206 | ORTIZ SANTIAGO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 384207 | ORTIZ SANTIAGO, GLORIA C. | ADDRESS ON FILE | | | | | | | |
| 384208 | Ortiz Santiago, Glorimar | ADDRESS ON FILE | | | | | | | |
| 384209 | ORTIZ SANTIAGO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 384210 | ORTIZ SANTIAGO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 384211 | ORTIZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 384212 | ORTIZ SANTIAGO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 384213 | ORTIZ SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 384214 | ORTIZ SANTIAGO, HERMAN | ADDRESS ON FILE | | | | | | | |
| 384215 | ORTIZ SANTIAGO, HILDA | ADDRESS ON FILE | | | | | | | |
| 384216 | ORTIZ SANTIAGO, HILDA | ADDRESS ON FILE | | | | | | | |
| 384217 | Ortiz Santiago, Humberto | ADDRESS ON FILE | | | | | | | |
| 384218 | ORTIZ SANTIAGO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 384219 | ORTIZ SANTIAGO, IMALAY | ADDRESS ON FILE | | | | | | | |
| 384220 | ORTIZ SANTIAGO, IRICELIS | ADDRESS ON FILE | | | | | | | |
| 384221 | ORTIZ SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| 384222 | ORTIZ SANTIAGO, JADHIRA D | ADDRESS ON FILE | | | | | | | |
| 384223 | ORTIZ SANTIAGO, JANE M. | ADDRESS ON FILE | | | | | | | |
| 384224 | Ortiz Santiago, Janice | ADDRESS ON FILE | | | | | | | |
| 384225 | ORTIZ SANTIAGO, JANICE | ADDRESS ON FILE | | | | | | | |
| 384226 | Ortiz Santiago, Javier A | ADDRESS ON FILE | | | | | | | |
| 384227 | ORTIZ SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 384228 | ORTIZ SANTIAGO, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 384229 | ORTIZ SANTIAGO, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 384230 | ORTIZ SANTIAGO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 384231 | Ortiz Santiago, Jorge R. | ADDRESS ON FILE | | | | | | | |
| 384233 | ORTIZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 384234 | ORTIZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 384235 | ORTIZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 384236 | ORTIZ SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 384237 | ORTIZ SANTIAGO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 384238 | ORTIZ SANTIAGO, JOSE I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 384239 | Ortiz Santiago, Jose R | ADDRESS ON FILE | | | | | | | |
| 384240 | ORTIZ SANTIAGO, JOVANA | ADDRESS ON FILE | | | | | | | |
| 384241 | ORTIZ SANTIAGO, JOYCELL | ADDRESS ON FILE | | | | | | | |
| 384242 | ORTIZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 384243 | ORTIZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 384244 | ORTIZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 384245 | ORTIZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 384246 | ORTIZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 384247 | Ortiz Santiago, Juan R | ADDRESS ON FILE | | | | | | | |
| 384248 | Ortiz Santiago, Juanita | ADDRESS ON FILE | | | | | | | |
| 384249 | ORTIZ SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 384250 | ORTIZ SANTIAGO, JUSTO | ADDRESS ON FILE | | | | | | | |
| 384251 | ORTIZ SANTIAGO, KARILYN | ADDRESS ON FILE | | | | | | | |
| 384252 | ORTIZ SANTIAGO, KARIMYLL | ADDRESS ON FILE | | | | | | | |
| 384253 | ORTIZ SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| 384254 | ORTIZ SANTIAGO, LEGNA SIUL | ADDRESS ON FILE | | | | | | | |
| 384255 | ORTIZ SANTIAGO, LESLIEANN | ADDRESS ON FILE | | | | | | | |
| 384256 | ORTIZ SANTIAGO, LILA R | ADDRESS ON FILE | | | | | | | |
| 384257 | Ortiz Santiago, Liliana | ADDRESS ON FILE | | | | | | | |
| 384258 | ORTIZ SANTIAGO, LINDA | ADDRESS ON FILE | | | | | | | |
| 384259 | ORTIZ SANTIAGO, LIZ | ADDRESS ON FILE | | | | | | | |
| 384260 | ORTIZ SANTIAGO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 384261 | ORTIZ SANTIAGO, LOURDES N | ADDRESS ON FILE | | | | | | | |
| 384262 | ORTIZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 384263 | ORTIZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 384264 | ORTIZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 384265 | ORTIZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 384266 | ORTIZ SANTIAGO, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 384268 | ORTIZ SANTIAGO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 384269 | ORTIZ SANTIAGO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 384270 | ORTIZ SANTIAGO, LUISA | ADDRESS ON FILE | | | | | | | |
| 384271 | ORTIZ SANTIAGO, LUZ J | ADDRESS ON FILE | | | | | | | |
| 384272 | ORTIZ SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 384273 | ORTIZ SANTIAGO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 384274 | ORTIZ SANTIAGO, LUZ W | ADDRESS ON FILE | | | | | | | |
| 384275 | ORTIZ SANTIAGO, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 384276 | ORTIZ SANTIAGO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 384277 | ORTIZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 384278 | Ortiz Santiago, Margarita | ADDRESS ON FILE | | | | | | | |
| 384279 | ORTIZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 384280 | ORTIZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 384281 | ORTIZ SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 384282 | ORTIZ SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 384283 | ORTIZ SANTIAGO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 384284 | ORTIZ SANTIAGO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 384285 | Ortiz Santiago, Maria de los Ange | ADDRESS ON FILE | | | | | | | |
| 384286 | ORTIZ SANTIAGO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 384287 | ORTIZ SANTIAGO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 384288 | ORTIZ SANTIAGO, MARIE C | ADDRESS ON FILE | | | | | | | |
| 384289 | Ortiz Santiago, Marisol | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 384290 | ORTIZ SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 384291 | ORTIZ SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | | |
| 384292 | ORTIZ SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | | |
| 384293 | ORTIZ SANTIAGO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 384294 | ORTIZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 384295 | ORTIZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 384296 | ORTIZ SANTIAGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 384297 | ORTIZ SANTIAGO, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| 384298 | ORTIZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 384299 | ORTIZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 384300 | ORTIZ SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 384301 | ORTIZ SANTIAGO, MILTON | ADDRESS ON FILE | | | | | | | |
| 384302 | ORTIZ SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 384303 | ORTIZ SANTIAGO, NELLIE | ADDRESS ON FILE | | | | | | | |
| 384304 | ORTIZ SANTIAGO, NEXCY | ADDRESS ON FILE | | | | | | | |
| 384305 | ORTIZ SANTIAGO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 384306 | ORTIZ SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 384307 | ORTIZ SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 384308 | ORTIZ SANTIAGO, NORMA E | ADDRESS ON FILE | | | | | | | |
| 384309 | Ortiz Santiago, Orlando | ADDRESS ON FILE | | | | | | | |
| 384310 | ORTIZ SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 384311 | ORTIZ SANTIAGO, PABLO M | ADDRESS ON FILE | | | | | | | |
| 384312 | ORTIZ SANTIAGO, PAULA | ADDRESS ON FILE | | | | | | | |
| 384313 | ORTIZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 384314 | ORTIZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 384315 | ORTIZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 384316 | ORTIZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 384317 | ORTIZ SANTIAGO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 384318 | ORTIZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 384319 | Ortiz Santiago, Ramon | ADDRESS ON FILE | | | | | | | |
| 384320 | ORTIZ SANTIAGO, REISAMARI | ADDRESS ON FILE | | | | | | | |
| 384321 | ORTIZ SANTIAGO, RENE | ADDRESS ON FILE | | | | | | | |
| 384322 | ORTIZ SANTIAGO, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 384323 | ORTIZ SANTIAGO, RODNEY | ADDRESS ON FILE | | | | | | | |
| 384324 | ORTIZ SANTIAGO, RUTH I | ADDRESS ON FILE | | | | | | | |
| 384325 | ORTIZ SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 384326 | ORTIZ SANTIAGO, SANTOS A | ADDRESS ON FILE | | | | | | | |
| 384327 | ORTIZ SANTIAGO, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 384328 | ORTIZ SANTIAGO, SOBEIDA | ADDRESS ON FILE | | | | | | | |
| 384329 | ORTIZ SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 384331 | ORTIZ SANTIAGO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 384332 | ORTIZ SANTIAGO, STACEY | ADDRESS ON FILE | | | | | | | |
| 384333 | ORTIZ SANTIAGO, TOMMY | ADDRESS ON FILE | | | | | | | |
| 384334 | ORTIZ SANTIAGO, VICKY | ADDRESS ON FILE | | | | | | | |
| 384335 | ORTIZ SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 384336 | ORTIZ SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 384337 | ORTIZ SANTIAGO, VILMA | ADDRESS ON FILE | | | | | | | |
| 384338 | ORTIZ SANTIAGO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 384339 | ORTIZ SANTIAGO, VINCENT | ADDRESS ON FILE | | | | | | | |
| 384340 | ORTIZ SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 384341 | ORTIZ SANTIAGO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 384342 | ORTIZ SANTIAGO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 384343 | ORTIZ SANTIAGO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 384344 | ORTIZ SANTIAGO, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 384345 | ORTIZ SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 384346 | ORTIZ SANTIAGO, WALESKA M | ADDRESS ON FILE | | | | | | | |
| 384347 | ORTIZ SANTIAGO, WALLINGTON | ADDRESS ON FILE | | | | | | | |
| 384348 | ORTIZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 384349 | Ortiz Santiago, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 384350 | ORTIZ SANTIAGO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 384351 | ORTIZ SANTIAGO, WENDELL | ADDRESS ON FILE | | | | | | | |
| 384352 | ORTIZ SANTIAGO, WILFRIDO | ADDRESS ON FILE | | | | | | | |
| 384353 | ORTIZ SANTIAGO, WILFRIDO | ADDRESS ON FILE | | | | | | | |
| 384354 | ORTIZ SANTIAGO, WILSON | ADDRESS ON FILE | | | | | | | |
| 384356 | ORTIZ SANTIAGO, YAMILET | ADDRESS ON FILE | | | | | | | |
| 384357 | ORTIZ SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 384358 | ORTIZ SANTIAGO, YOMELIZ | ADDRESS ON FILE | | | | | | | |
| 384359 | ORTIZ SANTIAGO, ZILKIA | ADDRESS ON FILE | | | | | | | |
| 384360 | ORTIZ SANTIAGO, ZULMARYM | ADDRESS ON FILE | | | | | | | |
| 384364 | ORTIZ SANTINI, JOSE E | ADDRESS ON FILE | | | | | | | |
| 384365 | ORTIZ SANTOS, ANA E | ADDRESS ON FILE | | | | | | | |
| 384366 | ORTIZ SANTOS, ANA V | ADDRESS ON FILE | | | | | | | |
| 384368 | ORTIZ SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 384369 | ORTIZ SANTOS, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 384370 | ORTIZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 384371 | ORTIZ SANTOS, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 384372 | ORTIZ SANTOS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 384373 | ORTIZ SANTOS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 384374 | Ortiz Santos, Consuelo | ADDRESS ON FILE | | | | | | | |
| 384375 | ORTIZ SANTOS, DENISE | ADDRESS ON FILE | | | | | | | |
| 384376 | ORTIZ SANTOS, DOLORES | ADDRESS ON FILE | | | | | | | |
| 384377 | ORTIZ SANTOS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 384378 | ORTIZ SANTOS, EDMEE | ADDRESS ON FILE | | | | | | | |
| 384379 | ORTIZ SANTOS, ELSA B | ADDRESS ON FILE | | | | | | | |
| 384380 | ORTIZ SANTOS, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 384381 | Ortiz Santos, Eric J | ADDRESS ON FILE | | | | | | | |
| 384382 | ORTIZ SANTOS, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 384383 | ORTIZ SANTOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 384384 | ORTIZ SANTOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 384385 | Ortiz Santos, Hector L | ADDRESS ON FILE | | | | | | | |
| 384386 | ORTIZ SANTOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 384387 | ORTIZ SANTOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 384388 | ORTIZ SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 384389 | ORTIZ SANTOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 384390 | Ortiz Santos, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 384391 | ORTIZ SANTOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 384392 | ORTIZ SANTOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 384393 | ORTIZ SANTOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 384394 | ORTIZ SANTOS, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 384395 | ORTIZ SANTOS, LUIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 384396 | Ortiz Santos, Luis A. | ADDRESS ON FILE | | | | | | | |
| 384397 | ORTIZ SANTOS, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 384398 | ORTIZ SANTOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 384399 | ORTIZ SANTOS, MARIZABEL | ADDRESS ON FILE | | | | | | | |
| 384400 | ORTIZ SANTOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 384401 | ORTIZ SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 384402 | ORTIZ SANTOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 384403 | ORTIZ SANTOS, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| 384330 | Ortiz Santos, Neftali | ADDRESS ON FILE | | | | | | | |
| 384404 | ORTIZ SANTOS, NEIDA | ADDRESS ON FILE | | | | | | | |
| 384405 | Ortiz Santos, Nellie | ADDRESS ON FILE | | | | | | | |
| 384406 | ORTIZ SANTOS, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 384407 | ORTIZ SANTOS, ROSA ANTONIA | ADDRESS ON FILE | | | | | | | |
| 384408 | ORTIZ SANTOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 384409 | ORTIZ SARANTE, KENIA | ADDRESS ON FILE | | | | | | | |
| 384410 | ORTIZ SASTRE, HEIDY ANN | ADDRESS ON FILE | | | | | | | |
| 384411 | ORTIZ SAURI, IRIS L | ADDRESS ON FILE | | | | | | | |
| 384412 | Ortiz Schelmetty, Amarilis | ADDRESS ON FILE | | | | | | | |
| 384413 | ORTIZ SCHELMETTY, JOSE A | ADDRESS ON FILE | | | | | | | |
| 384414 | ORTIZ SCOTT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 384415 | ORTIZ SEDA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 384416 | ORTIZ SEDA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 384417 | ORTIZ SEGARRA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 384418 | ORTIZ SEGARRA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 384420 | Ortiz Seguinot, Samuel | ADDRESS ON FILE | | | | | | | |
| 384421 | ORTIZ SEOANE, FELIPE R | ADDRESS ON FILE | | | | | | | |
| 384422 | Ortiz Sepulveda, Camille Y. | ADDRESS ON FILE | | | | | | | |
| 384423 | ORTIZ SEPULVEDA, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 384424 | ORTIZ SEPULVEDA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 384425 | ORTIZ SEPULVEDA, ELLIOT M | ADDRESS ON FILE | | | | | | | |
| 384426 | ORTIZ SEPULVEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 384427 | Ortiz Sepulveda, Juan M. | ADDRESS ON FILE | | | | | | | |
| 384428 | ORTIZ SEPULVEDA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 384429 | ORTIZ SEPULVEDA, KAREN | ADDRESS ON FILE | | | | | | | |
| 384430 | ORTIZ SEPULVEDA, KAREN Y. | ADDRESS ON FILE | | | | | | | |
| 384431 | ORTIZ SEPULVEDA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 384432 | ORTIZ SEPULVEDA, NERI | ADDRESS ON FILE | | | | | | | |
| 384433 | Ortiz Sepulveda, Noel | ADDRESS ON FILE | | | | | | | |
| 384434 | ORTIZ SERBIA MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 384435 | ORTIZ SERRAGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 384436 | ORTIZ SERRANO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 384437 | ORTIZ SERRANO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 384438 | ORTIZ SERRANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 384439 | Ortiz Serrano, Carmen | ADDRESS ON FILE | | | | | | | |
| 384440 | ORTIZ SERRANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 384441 | ORTIZ SERRANO, CORAL | ADDRESS ON FILE | | | | | | | |
| 384442 | ORTIZ SERRANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 384443 | ORTIZ SERRANO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 384444 | ORTIZ SERRANO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 384445 | ORTIZ SERRANO, DORIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 384446 | ORTIZ SERRANO, ELIA E | ADDRESS ON FILE | | | | | | | |
| 384447 | ORTIZ SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 384448 | ORTIZ SERRANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 384449 | ORTIZ SERRANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 384450 | ORTIZ SERRANO, JOCELYN A | ADDRESS ON FILE | | | | | | | |
| 384451 | ORTIZ SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 384452 | ORTIZ SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 384453 | ORTIZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 384454 | ORTIZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 384455 | ORTIZ SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 384456 | ORTIZ SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 384457 | ORTIZ SERRANO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 384458 | Ortiz Serrano, Juan M | ADDRESS ON FILE | | | | | | | |
| 384459 | ORTIZ SERRANO, LENIS R | ADDRESS ON FILE | | | | | | | |
| 384460 | ORTIZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 384461 | ORTIZ SERRANO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 384462 | Ortiz Serrano, Luis R | ADDRESS ON FILE | | | | | | | |
| 384463 | ORTIZ SERRANO, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| 384464 | ORTIZ SERRANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 384465 | ORTIZ SERRANO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 384466 | ORTIZ SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 384467 | ORTIZ SERRANO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 384468 | ORTIZ SERRANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 384469 | ORTIZ SERRANO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 384470 | ORTIZ SERRANO, SONIBELYS | ADDRESS ON FILE | | | | | | | |
| 384471 | ORTIZ SERRANO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 384472 | ORTIZ SERRANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 384473 | ORTIZ SERRANO, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 733768 | ORTIZ SERVICE STATION | PO BOX 25 | | | | MANATI | PR | 00674 | |
| 733769 | ORTIZ SERVICE STATION | HC-01 BOX 8030 | | | | AGUAS BUENAS | PR | 00703 | |
| 733770 | ORTIZ SERVICES | HC 1 BOX 8039 | | | | AGUAS BUENAS | PR | 00703 | |
| 384474 | ORTIZ SESENTON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 384475 | ORTIZ SESENTON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 384476 | ORTIZ SEVILLA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 733771 | ORTIZ SHELL SERV /CARMEN GARCIA HIJO INC | BO CEDRO ABAJO | CARR 152 KM 17 1 | | | NARANJITO | PR | 00719 | |
| 384367 | ORTIZ SIERRA MD, HERNANDO | ADDRESS ON FILE | | | | | | | |
| 384477 | ORTIZ SIERRA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 384478 | ORTIZ SIERRA, EFREN | ADDRESS ON FILE | | | | | | | |
| 384479 | ORTIZ SIERRA, ELSA D | ADDRESS ON FILE | | | | | | | |
| 384480 | ORTIZ SIERRA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 384481 | ORTIZ SIERRA, JANET | ADDRESS ON FILE | | | | | | | |
| 384482 | Ortiz Sierra, Jose Alberto | ADDRESS ON FILE | | | | | | | |
| 384483 | ORTIZ SIERRA, KARLA | ADDRESS ON FILE | | | | | | | |
| 384484 | ORTIZ SIERRA, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 384485 | ORTIZ SIERRA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 384486 | ORTIZ SIERRA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 384487 | ORTIZ SIERRA, ROY | ADDRESS ON FILE | | | | | | | |
| 384488 | ORTIZ SIERRA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 384489 | ORTIZ SIERRA, ZARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 384491 | ORTIZ SIFUENTES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 384492 | ORTIZ SILVA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 384493 | ORTIZ SILVA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 384494 | ORTIZ SILVA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 384495 | ORTIZ SILVA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 384496 | ORTIZ SILVA, JOSE N | ADDRESS ON FILE | | | | | | | |
| 384497 | ORTIZ SILVA, JULIO | ADDRESS ON FILE | | | | | | | |
| 384498 | ORTIZ SILVA, JULIO | ADDRESS ON FILE | | | | | | | |
| 384499 | ORTIZ SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 384500 | ORTIZ SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 384501 | ORTIZ SILVA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 384502 | ORTIZ SILVA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 384503 | ORTIZ SILVA, MELBA R. | ADDRESS ON FILE | | | | | | | |
| 384504 | ORTIZ SILVA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 384505 | ORTIZ SILVA, NAHIR I. | ADDRESS ON FILE | | | | | | | |
| 384506 | ORTIZ SILVA, NORMA | ADDRESS ON FILE | | | | | | | |
| 384507 | ORTIZ SILVA, OLGA | ADDRESS ON FILE | | | | | | | |
| 384508 | ORTIZ SILVA, RAMON V. | ADDRESS ON FILE | | | | | | | |
| 384509 | ORTIZ SILVA, VILMA M. | ADDRESS ON FILE | | | | | | | |
| 384510 | ORTIZ SIMONS, MAGALI I | ADDRESS ON FILE | | | | | | | |
| 384511 | ORTIZ SINIGAGLIA, NAHAMAR | ADDRESS ON FILE | | | | | | | |
| 384513 | ORTIZ SITIRICHE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 384514 | ORTIZ SOBAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 384515 | ORTIZ SOLARI, NELSON A. | ADDRESS ON FILE | | | | | | | |
| 384516 | ORTIZ SOLDEVILA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 384517 | ORTIZ SOLDEVILA, ROSA N | ADDRESS ON FILE | | | | | | | |
| 384518 | ORTIZ SOLER, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 384519 | ORTIZ SOLER, HECTOR | ADDRESS ON FILE | | | | | | | |
| 384520 | Ortiz Soler, Javier | ADDRESS ON FILE | | | | | | | |
| 384521 | ORTIZ SOLER, JUAN | ADDRESS ON FILE | | | | | | | |
| 384522 | ORTIZ SOLER, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 384523 | ORTIZ SOLER, SINDALY | ADDRESS ON FILE | | | | | | | |
| 384524 | ORTIZ SOLER, WANDA J | ADDRESS ON FILE | | | | | | | |
| 384525 | ORTIZ SOLIS, ADIMIL | ADDRESS ON FILE | | | | | | | |
| 384526 | ORTIZ SOLIS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 384527 | ORTIZ SOLIS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 384528 | Ortiz Solis, Eric M | ADDRESS ON FILE | | | | | | | |
| 384529 | ORTIZ SOLIS, JOEL | ADDRESS ON FILE | | | | | | | |
| 384530 | ORTIZ SOLIS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 384531 | ORTIZ SOLIS, JUANA | ADDRESS ON FILE | | | | | | | |
| 384532 | ORTIZ SOLIS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 384533 | Ortiz Solis, Maria I | ADDRESS ON FILE | | | | | | | |
| 384534 | ORTIZ SOLIS, MILLY A | ADDRESS ON FILE | | | | | | | |
| 384535 | ORTIZ SOLIS, RAMON ALEXIS | ADDRESS ON FILE | | | | | | | |
| 384536 | ORTIZ SOLIS, TERESA | ADDRESS ON FILE | | | | | | | |
| 384538 | ORTIZ SOLIVAN, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 384539 | ORTIZ SOLIVAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 384540 | ORTIZ SOLLA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 384541 | Ortiz Sorando, Cesar G | ADDRESS ON FILE | | | | | | | |
| 384542 | ORTIZ SORANDO, GLENDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 384543 | ORTIZ SORRENTINI, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 384544 | ORTIZ SOSA, IVAN | ADDRESS ON FILE | | | | | | | |
| 384545 | ORTIZ SOSA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 384546 | ORTIZ SOSA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 384547 | ORTIZ SOSA, ZAYDA | ADDRESS ON FILE | | | | | | | |
| 384548 | ORTIZ SOSTRE, BERNARDINA | ADDRESS ON FILE | | | | | | | |
| 384549 | ORTIZ SOSTRE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 384550 | ORTIZ SOSTRE, JEREMY | ADDRESS ON FILE | | | | | | | |
| 384551 | Ortiz Sostre, Manuel | ADDRESS ON FILE | | | | | | | |
| 384552 | ORTIZ SOSTRE, MARIA A | ADDRESS ON FILE | | | | | | | |
| 384553 | ORTIZ SOSTRE, SARA O | ADDRESS ON FILE | | | | | | | |
| 384554 | ORTIZ SOSTRE, WILLIAM O | ADDRESS ON FILE | | | | | | | |
| 384555 | ORTIZ SOSTRE, ZULMA H | ADDRESS ON FILE | | | | | | | |
| 384556 | ORTIZ SOTO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 384557 | ORTIZ SOTO, AIXA | ADDRESS ON FILE | | | | | | | |
| 384558 | ORTIZ SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 384559 | ORTIZ SOTO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 384560 | ORTIZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 384561 | ORTIZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 384563 | ORTIZ SOTO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 384564 | ORTIZ SOTO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 384565 | ORTIZ SOTO, CARMEN DE L | ADDRESS ON FILE | | | | | | | |
| 384566 | ORTIZ SOTO, CIRILA | ADDRESS ON FILE | | | | | | | |
| 384567 | ORTIZ SOTO, EDISON | ADDRESS ON FILE | | | | | | | |
| 384568 | Ortiz Soto, Edwin | ADDRESS ON FILE | | | | | | | |
| 384569 | ORTIZ SOTO, ELIZA | ADDRESS ON FILE | | | | | | | |
| 384570 | ORTIZ SOTO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 384571 | ORTIZ SOTO, FRANKSES | ADDRESS ON FILE | | | | | | | |
| 384572 | ORTIZ SOTO, FRANKSES | ADDRESS ON FILE | | | | | | | |
| 384573 | ORTIZ SOTO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 384574 | ORTIZ SOTO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 384575 | ORTIZ SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 384576 | ORTIZ SOTO, IDALIS | ADDRESS ON FILE | | | | | | | |
| 384577 | ORTIZ SOTO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 384578 | ORTIZ SOTO, ILIA DEL | ADDRESS ON FILE | | | | | | | |
| 384579 | ORTIZ SOTO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 384580 | ORTIZ SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 384581 | ORTIZ SOTO, JOEL | ADDRESS ON FILE | | | | | | | |
| 384582 | ORTIZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 384583 | ORTIZ SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 384584 | ORTIZ SOTO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 384585 | ORTIZ SOTO, KARILYN | ADDRESS ON FILE | | | | | | | |
| 384586 | ORTIZ SOTO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 384587 | ORTIZ SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 384588 | ORTIZ SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 384589 | Ortiz Soto, Luis A. | ADDRESS ON FILE | | | | | | | |
| 384590 | ORTIZ SOTO, MARGA | ADDRESS ON FILE | | | | | | | |
| 384591 | ORTIZ SOTO, MARGA MARI | ADDRESS ON FILE | | | | | | | |
| 384592 | ORTIZ SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 384593 | ORTIZ SOTO, MARIA H | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 384594 | ORTIZ SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 384595 | ORTIZ SOTO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 384596 | ORTIZ SOTO, NANCY | ADDRESS ON FILE | | | | | | | |
| 384597 | ORTIZ SOTO, NORMA | ADDRESS ON FILE | | | | | | | |
| 384598 | Ortiz Soto, Orlando | ADDRESS ON FILE | | | | | | | |
| 384599 | ORTIZ SOTO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 384600 | ORTIZ SOTO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 384601 | Ortiz Soto, Victor | ADDRESS ON FILE | | | | | | | |
| 384602 | ORTIZ SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 384603 | ORTIZ SOTO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 384604 | ORTIZ SOTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 384605 | ORTIZ SOTO, WILKINS | ADDRESS ON FILE | | | | | | | |
| 384606 | ORTIZ SOTO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 384607 | ORTIZ SOTO, YASIRI M | ADDRESS ON FILE | | | | | | | |
| 384608 | ORTIZ SOTO, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 384609 | ORTIZ SOTOMAYOR, MARISOL | ADDRESS ON FILE | | | | | | | |
| 384610 | ORTIZ SUAREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 384611 | Ortiz Suarez, Clarissa | ADDRESS ON FILE | | | | | | | |
| 384612 | ORTIZ SUAREZ, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 384613 | ORTIZ SUAREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 384614 | ORTIZ SUAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 384615 | ORTIZ SUAREZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 384616 | ORTIZ SUAREZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 384617 | Ortiz Suarez, Jose O | ADDRESS ON FILE | | | | | | | |
| 384618 | ORTIZ SUAREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 384619 | ORTIZ SUAREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 384620 | ORTIZ SUAREZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 384621 | ORTIZ SUAREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 384622 | ORTIZ SUAREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 384623 | ORTIZ SUAREZ, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| 384624 | ORTIZ SUAREZ, STEPHANIE D. | ADDRESS ON FILE | | | | | | | |
| 384625 | ORTIZ SUED, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 384626 | ORTIZ SUED, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 384627 | ORTIZ SUED, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 384628 | ORTIZ SUGRANES, CESAR | ADDRESS ON FILE | | | | | | | |
| 384629 | Ortiz Sugranes, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| 384630 | ORTIZ SUGRANEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 384631 | ORTIZ SUGRANEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 384632 | ORTIZ SURILLO, YARIBEL | ADDRESS ON FILE | | | | | | | |
| 384633 | ORTIZ SUSTACHE, GIOVANI J | ADDRESS ON FILE | | | | | | | |
| 733772 | ORTIZ T V SERVICE | URB COCHADO | 24 CALLE MIRTO | | | ISABELA | PR | 00662 | |
| 384634 | ORTIZ TANON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 384635 | ORTIZ TANON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 384636 | ORTIZ TAPIA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 384637 | ORTIZ TAPIA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 384638 | ORTIZ TAPIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 384639 | ORTIZ TAPIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 384640 | ORTIZ TARANTO, AIDALEE | ADDRESS ON FILE | | | | | | | |
| 384641 | ORTIZ TAVAREZ MD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 384642 | Ortiz Tavarez, Agustin | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 384643 | Ortiz Technologies Corp. d/b/a NetCom Wireless | URB. RIO GRANDE ESTATES V64 CALLE 25 | | | | RIO GRANDE | PR | 00745-5108 | |
| 384644 | ORTIZ TEJERO, CORAL | ADDRESS ON FILE | | | | | | | |
| 384645 | ORTIZ TEJERO, SHARON | ADDRESS ON FILE | | | | | | | |
| 384646 | ORTIZ TEXIDOR, ALEX J | ADDRESS ON FILE | | | | | | | |
| 384647 | ORTIZ TEXIDOR, DENNIS D | ADDRESS ON FILE | | | | | | | |
| 384648 | Ortiz Texidor, Joel | ADDRESS ON FILE | | | | | | | |
| 384649 | ORTIZ TIRADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 384650 | ORTIZ TIRADO, EMMA LILLIAN | ADDRESS ON FILE | | | | | | | |
| 384651 | ORTIZ TIRADO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 384652 | ORTIZ TIRADO, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 384653 | ORTIZ TIRADO, KAREN | ADDRESS ON FILE | | | | | | | |
| 384654 | ORTIZ TIRADO, KAREN DENNIS | ADDRESS ON FILE | | | | | | | |
| 384655 | ORTIZ TIRADO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 384656 | ORTIZ TIRADO, RHAMSE | ADDRESS ON FILE | | | | | | | |
| 384657 | ORTIZ TIRADO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 733773 | ORTIZ TIRE CENTER | P O BOX 1527 | | | | OROCOVIS | PR | 00720 | |
| 733774 | ORTIZ TIRE CENTER | RR 1 BOX 10090 | | | | OROCOVIS | PR | 00720 | |
| 384658 | ORTIZ TOLEDO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 384659 | ORTIZ TOLEDO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 384660 | ORTIZ TOLENTINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 384661 | ORTIZ TOLENTINO, IRMA | ADDRESS ON FILE | | | | | | | |
| 384662 | ORTIZ TOLENTINO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 384663 | ORTIZ TOLENTINO, RUBI | ADDRESS ON FILE | | | | | | | |
| 384664 | ORTIZ TORAL, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 733775 | ORTIZ TORO & ORTIZ BRUNET | BOX 192064 | | | | SAN JUAN | PR | 00919-2064 | |
| 384665 | ORTIZ TORO NAVARRO, LORNA | ADDRESS ON FILE | | | | | | | |
| 384666 | ORTIZ TORO, ALMARIE | ADDRESS ON FILE | | | | | | | |
| 384667 | ORTIZ TORO, CARINA | ADDRESS ON FILE | | | | | | | |
| 384668 | ORTIZ TORO, CARLOS MANUEL | ADDRESS ON FILE | | | | | | | |
| 384669 | ORTIZ TORO, EDRIZ | ADDRESS ON FILE | | | | | | | |
| 384670 | ORTIZ TORO, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 384671 | ORTIZ TORO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 384672 | ORTIZ TORO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 384512 | ORTIZ TORO, ISELA | ADDRESS ON FILE | | | | | | | |
| 384673 | ORTIZ TORO, JORGE A | ADDRESS ON FILE | | | | | | | |
| 384674 | ORTIZ TORO, LESLEIE | ADDRESS ON FILE | | | | | | | |
| 384675 | ORTIZ TORO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 384676 | ORTIZ TORO, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 384677 | ORTIZ TORO, MIURCA Y | ADDRESS ON FILE | | | | | | | |
| 384678 | ORTIZ TORO, PEDRO JAVIER | ADDRESS ON FILE | | | | | | | |
| 384679 | ORTIZ TORO, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 384680 | ORTIZ TORRALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 384681 | ORTIZ TORRECH, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 384682 | ORTIZ TORRECH, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 384683 | Ortiz Torrens, Aureo | ADDRESS ON FILE | | | | | | | |
| 384684 | Ortiz Torrens, Sergio | ADDRESS ON FILE | | | | | | | |
| 384685 | ORTIZ TORRES, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 384686 | ORTIZ TORRES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 384687 | ORTIZ TORRES, ADA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 384688 | ORTIZ TORRES, ADA | ADDRESS ON FILE | | | | | | | |
| 384689 | ORTIZ TORRES, ADA N | ADDRESS ON FILE | | | | | | | |
| 384690 | ORTIZ TORRES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 384691 | ORTIZ TORRES, AFNELLY | ADDRESS ON FILE | | | | | | | |
| 384692 | ORTIZ TORRES, AGNES | ADDRESS ON FILE | | | | | | | |
| 384693 | ORTIZ TORRES, ALBA | ADDRESS ON FILE | | | | | | | |
| 384694 | ORTIZ TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| 384695 | ORTIZ TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 384696 | ORTIZ TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 384697 | ORTIZ TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 384698 | ORTIZ TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 384699 | ORTIZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 384700 | ORTIZ TORRES, ANA G | ADDRESS ON FILE | | | | | | | |
| 384701 | ORTIZ TORRES, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 384702 | ORTIZ TORRES, ANETZALI | ADDRESS ON FILE | | | | | | | |
| 384703 | ORTIZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 384704 | ORTIZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 384705 | ORTIZ TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 384707 | ORTIZ TORRES, ANGEL Y | ADDRESS ON FILE | | | | | | | |
| 384708 | ORTIZ TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 384709 | ORTIZ TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 384710 | Ortiz Torres, Anibal | ADDRESS ON FILE | | | | | | | |
| 384711 | ORTIZ TORRES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 384712 | ORTIZ TORRES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 384713 | ORTIZ TORRES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 384714 | ORTIZ TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 384715 | ORTIZ TORRES, AXEL | ADDRESS ON FILE | | | | | | | |
| 384716 | ORTIZ TORRES, AXEL | ADDRESS ON FILE | | | | | | | |
| 384717 | ORTIZ TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 384718 | ORTIZ TORRES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 384719 | ORTIZ TORRES, CANDIDO E | ADDRESS ON FILE | | | | | | | |
| 384720 | ORTIZ TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 384721 | ORTIZ TORRES, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 384722 | Ortiz Torres, Carlos M | ADDRESS ON FILE | | | | | | | |
| 384723 | ORTIZ TORRES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 384724 | Ortiz Torres, Carmen | ADDRESS ON FILE | | | | | | | |
| 384725 | ORTIZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 384726 | ORTIZ TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 384727 | Ortiz Torres, Carmen M | ADDRESS ON FILE | | | | | | | |
| 384728 | ORTIZ TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 384729 | ORTIZ TORRES, CORALYS | ADDRESS ON FILE | | | | | | | |
| 384730 | ORTIZ TORRES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 384731 | ORTIZ TORRES, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 384732 | ORTIZ TORRES, CRUZ | ADDRESS ON FILE | | | | | | | |
| 384733 | ORTIZ TORRES, DANA M | ADDRESS ON FILE | | | | | | | |
| 384734 | ORTIZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 384735 | Ortiz Torres, Daniel J. | ADDRESS ON FILE | | | | | | | |
| 384736 | ORTIZ TORRES, DANIELA | ADDRESS ON FILE | | | | | | | |
| 384737 | ORTIZ TORRES, DARILIS | ADDRESS ON FILE | | | | | | | |
| 384738 | ORTIZ TORRES, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 384739 | ORTIZ TORRES, DELIBEXAIDA | ADDRESS ON FILE | | | | | | | |
| 384740 | ORTIZ TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| 384741 | ORTIZ TORRES, DINELIA | ADDRESS ON FILE | | | | | | | |
| 384742 | ORTIZ TORRES, DORIS A | ADDRESS ON FILE | | | | | | | |
| 384743 | ORTIZ TORRES, EDNA | ADDRESS ON FILE | | | | | | | |
| 384744 | ORTIZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 384745 | Ortiz Torres, Edwin R | ADDRESS ON FILE | | | | | | | |
| 384746 | ORTIZ TORRES, EDYNET | ADDRESS ON FILE | | | | | | | |
| 384747 | ORTIZ TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 384748 | ORTIZ TORRES, ELBA | ADDRESS ON FILE | | | | | | | |
| 384749 | ORTIZ TORRES, ELBA | ADDRESS ON FILE | | | | | | | |
| 384750 | ORTIZ TORRES, ELI | ADDRESS ON FILE | | | | | | | |
| 384751 | ORTIZ TORRES, ELISA M | ADDRESS ON FILE | | | | | | | |
| 384752 | ORTIZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 384753 | ORTIZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 384754 | ORTIZ TORRES, ELSIE D. | ADDRESS ON FILE | | | | | | | |
| 384755 | ORTIZ TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 384756 | ORTIZ TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 384757 | ORTIZ TORRES, ENID MARGARITA | ADDRESS ON FILE | | | | | | | |
| 384758 | ORTIZ TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 384759 | ORTIZ TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 384760 | ORTIZ TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 384761 | Ortiz Torres, Enrique J | ADDRESS ON FILE | | | | | | | |
| 384762 | Ortiz Torres, Eric R | ADDRESS ON FILE | | | | | | | |
| 384763 | ORTIZ TORRES, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 384764 | ORTIZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 384765 | ORTIZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 384766 | ORTIZ TORRES, EVELYN | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 384767 | ORTIZ TORRES, FANNY | ADDRESS ON FILE | | | | | | | |
| 384768 | ORTIZ TORRES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 384769 | ORTIZ TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 384770 | ORTIZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 384771 | ORTIZ TORRES, FIDEL | ADDRESS ON FILE | | | | | | | |
| 384772 | ORTIZ TORRES, FLORENCIA | ADDRESS ON FILE | | | | | | | |
| 384773 | ORTIZ TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 384774 | ORTIZ TORRES, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 384775 | ORTIZ TORRES, GINA L. | ADDRESS ON FILE | | | | | | | |
| 384776 | ORTIZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 384777 | ORTIZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 384778 | ORTIZ TORRES, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 384779 | ORTIZ TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 384780 | ORTIZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 384781 | ORTIZ TORRES, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 384782 | ORTIZ TORRES, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 384783 | ORTIZ TORRES, HECTOR G | ADDRESS ON FILE | | | | | | | |
| 384784 | ORTIZ TORRES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 384785 | ORTIZ TORRES, HIRAM | ADDRESS ON FILE | | | | | | | |
| 384786 | ORTIZ TORRES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 384787 | ORTIZ TORRES, ILIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 384788 | ORTIZ TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 384789 | ORTIZ TORRES, IRIS C. | ADDRESS ON FILE | | | | | | | |
| 384790 | ORTIZ TORRES, IRMA H | ADDRESS ON FILE | | | | | | | |
| 384791 | ORTIZ TORRES, IRMA I | ADDRESS ON FILE | | | | | | | |
| 384792 | ORTIZ TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 384793 | ORTIZ TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 384794 | ORTIZ TORRES, IZAMAR | ADDRESS ON FILE | | | | | | | |
| 384795 | ORTIZ TORRES, JACOB | ADDRESS ON FILE | | | | | | | |
| 384796 | ORTIZ TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 384797 | ORTIZ TORRES, JACQUELINE J | ADDRESS ON FILE | | | | | | | |
| 384798 | ORTIZ TORRES, JACQUELINE M. | ADDRESS ON FILE | | | | | | | |
| 384799 | ORTIZ TORRES, JAN | ADDRESS ON FILE | | | | | | | |
| 384800 | Ortiz Torres, Javier | ADDRESS ON FILE | | | | | | | |
| 384801 | ORTIZ TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 384802 | ORTIZ TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 384803 | ORTIZ TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 384804 | ORTIZ TORRES, JORGE M. | ADDRESS ON FILE | | | | | | | |
| 384805 | ORTIZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 384806 | ORTIZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 384807 | ORTIZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 384808 | ORTIZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 384809 | ORTIZ TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 384811 | ORTIZ TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 384812 | ORTIZ TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 384813 | ORTIZ TORRES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 384814 | ORTIZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 384815 | ORTIZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 384816 | Ortiz Torres, Juan A. | ADDRESS ON FILE | | | | | | | |
| 384817 | ORTIZ TORRES, JULISSA M | ADDRESS ON FILE | | | | | | | |
| 384818 | ORTIZ TORRES, KARALIZ | ADDRESS ON FILE | | | | | | | |
| 384819 | ORTIZ TORRES, KATHY M. | ADDRESS ON FILE | | | | | | | |
| 384820 | ORTIZ TORRES, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 384821 | ORTIZ TORRES, LAURIAN | ADDRESS ON FILE | | | | | | | |
| 384822 | ORTIZ TORRES, LILLIAN R | ADDRESS ON FILE | | | | | | | |
| 384823 | ORTIZ TORRES, LISETTE M | ADDRESS ON FILE | | | | | | | |
| 384824 | ORTIZ TORRES, LOIDA | ADDRESS ON FILE | | | | | | | |
| 384825 | ORTIZ TORRES, LORENZO | ADDRESS ON FILE | | | | | | | |
| 384826 | ORTIZ TORRES, LORENZO | ADDRESS ON FILE | | | | | | | |
| 384827 | ORTIZ TORRES, LORENZO | ADDRESS ON FILE | | | | | | | |
| 384828 | ORTIZ TORRES, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 384829 | ORTIZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 384830 | ORTIZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 384831 | ORTIZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 384832 | ORTIZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 384833 | ORTIZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 384834 | ORTIZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 384835 | ORTIZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 384836 | ORTIZ TORRES, LUZ A | ADDRESS ON FILE | | | | | | | |
| 384837 | ORTIZ TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 384838 | ORTIZ TORRES, LUZ V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 384839 | ORTIZ TORRES, LUZ V | ADDRESS ON FILE | | | | | | | |
| 384841 | ORTIZ TORRES, MABELINE | ADDRESS ON FILE | | | | | | | |
| 384842 | ORTIZ TORRES, MADELYN | ADDRESS ON FILE | | | | | | | |
| 384843 | ORTIZ TORRES, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 384844 | ORTIZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 384845 | ORTIZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 384846 | ORTIZ TORRES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 384847 | ORTIZ TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 384848 | ORTIZ TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 384849 | ORTIZ TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 384850 | ORTIZ TORRES, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 384851 | ORTIZ TORRES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 384852 | ORTIZ TORRES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 384853 | ORTIZ TORRES, MARIAN J | ADDRESS ON FILE | | | | | | | |
| 384854 | ORTIZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 384855 | ORTIZ TORRES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 384856 | ORTIZ TORRES, MARIELY DEL C. | ADDRESS ON FILE | | | | | | | |
| 384857 | ORTIZ TORRES, MARILU | ADDRESS ON FILE | | | | | | | |
| 384858 | ORTIZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 384859 | ORTIZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 384860 | ORTIZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 384861 | ORTIZ TORRES, MARTA V | ADDRESS ON FILE | | | | | | | |
| 384862 | ORTIZ TORRES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 384863 | ORTIZ TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 384864 | ORTIZ TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 384865 | Ortiz Torres, Miguel A | ADDRESS ON FILE | | | | | | | |
| 384866 | ORTIZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 384867 | ORTIZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 384868 | ORTIZ TORRES, MILEIDY | ADDRESS ON FILE | | | | | | | |
| 384869 | ORTIZ TORRES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 384870 | ORTIZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 384871 | ORTIZ TORRES, MIRZA I. | ADDRESS ON FILE | | | | | | | |
| 384872 | Ortiz Torres, Myrna I | ADDRESS ON FILE | | | | | | | |
| 384874 | ORTIZ TORRES, NECTAR E | ADDRESS ON FILE | | | | | | | |
| 384875 | ORTIZ TORRES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 384876 | Ortiz Torres, Neidy L | ADDRESS ON FILE | | | | | | | |
| 384877 | ORTIZ TORRES, NEISHA | ADDRESS ON FILE | | | | | | | |
| 384878 | ORTIZ TORRES, NIDZY | ADDRESS ON FILE | | | | | | | |
| 384879 | ORTIZ TORRES, NIDZY E | ADDRESS ON FILE | | | | | | | |
| 384881 | ORTIZ TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 384882 | ORTIZ TORRES, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 384883 | ORTIZ TORRES, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 384884 | ORTIZ TORRES, NORMAN | ADDRESS ON FILE | | | | | | | |
| 384886 | ORTIZ TORRES, NYRMA O | ADDRESS ON FILE | | | | | | | |
| 384887 | ORTIZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 384888 | ORTIZ TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| 384889 | ORTIZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 384890 | ORTIZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 384891 | ORTIZ TORRES, PEDRO O | ADDRESS ON FILE | | | | | | | |
| 384892 | ORTIZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 384893 | ORTIZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 384894 | ORTIZ TORRES, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 384895 | ORTIZ TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 384896 | ORTIZ TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 384897 | ORTIZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 384898 | ORTIZ TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 384899 | ORTIZ TORRES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 384900 | ORTIZ TORRES, ROSA V | ADDRESS ON FILE | | | | | | | |
| 384901 | ORTIZ TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 384902 | ORTIZ TORRES, SANTA | ADDRESS ON FILE | | | | | | | |
| 384903 | Ortiz Torres, Saul | ADDRESS ON FILE | | | | | | | |
| 384904 | ORTIZ TORRES, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 384905 | ORTIZ TORRES, SILVIA | ADDRESS ON FILE | | | | | | | |
| 384906 | ORTIZ TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 384907 | Ortiz Torres, Sonia M | ADDRESS ON FILE | | | | | | | |
| 384908 | ORTIZ TORRES, SONIA NOEMI | ADDRESS ON FILE | | | | | | | |
| 384909 | ORTIZ TORRES, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 384910 | ORTIZ TORRES, TAYSHA | ADDRESS ON FILE | | | | | | | |
| 384911 | ORTIZ TORRES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 384912 | ORTIZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 384913 | ORTIZ TORRES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 384914 | ORTIZ TORRES, VICTOR T | ADDRESS ON FILE | | | | | | | |
| 384915 | ORTIZ TORRES, VICTSONN | ADDRESS ON FILE | | | | | | | |
| 384916 | ORTIZ TORRES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 384917 | ORTIZ TORRES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 384918 | ORTIZ TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 384919 | ORTIZ TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 384920 | Ortiz Torres, William | ADDRESS ON FILE | | | | | | | |
| 384922 | ORTIZ TORRES, WILMARIE E | ADDRESS ON FILE | | | | | | | |
| 384923 | ORTIZ TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 384924 | ORTIZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 384925 | ORTIZ TORRES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 384926 | ORTIZ TORRES, ZULMA M. | ADDRESS ON FILE | | | | | | | |
| 384927 | ORTIZ TRINIDAD, ESTHER | ADDRESS ON FILE | | | | | | | |
| 384928 | ORTIZ TRINIDAD, LUIS | ADDRESS ON FILE | | | | | | | |
| 384929 | ORTIZ TRINIDAD, MARTA M | ADDRESS ON FILE | | | | | | | |
| 384930 | ORTIZ TRINIDAD, MELISSA | ADDRESS ON FILE | | | | | | | |
| 384931 | ORTIZ TRINIDAD, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 733776 | ORTIZ TROCHE NATIVIDAD | A9 URB LA ROSALEDA | | | | VEGA ALTA | PR | 00692 | |
| 384932 | ORTIZ TROCHE, CLARA N | ADDRESS ON FILE | | | | | | | |
| 384933 | ORTIZ TROCHE, JULIO | ADDRESS ON FILE | | | | | | | |
| 384934 | ORTIZ TROCHE, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 384935 | ORTIZ TROCHE, NILSA H | ADDRESS ON FILE | | | | | | | |
| 384936 | ORTIZ TROCHE, SONIA | ADDRESS ON FILE | | | | | | | |
| 384937 | ORTIZ TRUCKING INC | HC 05 BOX 52149 | | | | CAGUAS | PR | 00725 9202 | |
| 384938 | ORTIZ UBARRI, JOSE | ADDRESS ON FILE | | | | | | | |
| 384939 | ORTIZ UBARRI, JULIESTER M | ADDRESS ON FILE | | | | | | | |
| 384940 | ORTIZ UBIERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 384941 | ORTIZ URIARTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 384942 | ORTIZ URIBE, ENOC | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 384943 | ORTIZ VALCARCEL, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 384944 | Ortiz Valdes, Aida L | ADDRESS ON FILE | | | | | | | |
| 384945 | Ortiz Valdes, Israel | ADDRESS ON FILE | | | | | | | |
| 384946 | ORTIZ VALDES, NILDA L | ADDRESS ON FILE | | | | | | | |
| 384947 | ORTIZ VALENTIN MD, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 384948 | ORTIZ VALENTIN, ALLISON | ADDRESS ON FILE | | | | | | | |
| 384949 | ORTIZ VALENTIN, ANA L | ADDRESS ON FILE | | | | | | | |
| 384950 | ORTIZ VALENTIN, ANA LYDIA | ADDRESS ON FILE | | | | | | | |
| 384951 | ORTIZ VALENTIN, ASTRID X | ADDRESS ON FILE | | | | | | | |
| 384952 | ORTIZ VALENTIN, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 384953 | ORTIZ VALENTIN, CLARIBELLE | ADDRESS ON FILE | | | | | | | |
| 384954 | ORTIZ VALENTIN, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 384955 | ORTIZ VALENTIN, DIANA | ADDRESS ON FILE | | | | | | | |
| 384956 | ORTIZ VALENTIN, FELIX | ADDRESS ON FILE | | | | | | | |
| 384957 | ORTIZ VALENTIN, INES | ADDRESS ON FILE | | | | | | | |
| 384958 | ORTIZ VALENTIN, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 384959 | ORTIZ VALENTIN, JANICE V | ADDRESS ON FILE | | | | | | | |
| 384960 | Ortiz Valentin, Jorge | ADDRESS ON FILE | | | | | | | |
| 384961 | ORTIZ VALENTIN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 384963 | ORTIZ VALENTIN, LEVRYCK | ADDRESS ON FILE | | | | | | | |
| 384964 | ORTIZ VALENTIN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 384965 | ORTIZ VALENTIN, LINDA | ADDRESS ON FILE | | | | | | | |
| 384966 | ORTIZ VALENTIN, LISETTE | ADDRESS ON FILE | | | | | | | |
| 384967 | ORTIZ VALENTIN, LIZABETH | ADDRESS ON FILE | | | | | | | |
| 384968 | Ortiz Valentin, Luis J | ADDRESS ON FILE | | | | | | | |
| 384969 | ORTIZ VALENTIN, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 384971 | Ortiz Valentin, Rene | ADDRESS ON FILE | | | | | | | |
| 384972 | ORTIZ VALENTIN, RENE | ADDRESS ON FILE | | | | | | | |
| 384973 | ORTIZ VALENTIN, ROSA | ADDRESS ON FILE | | | | | | | |
| 384974 | ORTIZ VALENTIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 384975 | ORTIZ VALENTIN, SARA | ADDRESS ON FILE | | | | | | | |
| 384976 | ORTIZ VALENTIN, SISINIO | ADDRESS ON FILE | | | | | | | |
| 384977 | ORTIZ VALENTIN, TAMARA | ADDRESS ON FILE | | | | | | | |
| 384978 | ORTIZ VALENZUELA, BETANIA | ADDRESS ON FILE | | | | | | | |
| 384979 | ORTIZ VALENZUELA, ESPERANZA O. | ADDRESS ON FILE | | | | | | | |
| 384980 | ORTIZ VALENZUELA, IMARA DEL C | ADDRESS ON FILE | | | | | | | |
| 384982 | ORTIZ VALLADARES, IVONNE L | ADDRESS ON FILE | | | | | | | |
| 384983 | ORTIZ VALLADARES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 384984 | ORTIZ VALLADARES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 384986 | ORTIZ VALLADARES, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 384987 | ORTIZ VALLADARES, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 384988 | ORTIZ VALLE, ARENY | ADDRESS ON FILE | | | | | | | |
| 384989 | ORTIZ VALLE, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 384990 | ORTIZ VALLE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 384991 | ORTIZ VALLEJO, DRIZELLA | ADDRESS ON FILE | | | | | | | |
| 384992 | ORTIZ VALLES, ENID | ADDRESS ON FILE | | | | | | | |
| 384993 | ORTIZ VALLES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 384994 | ORTIZ VAREDA, JOSUE D | ADDRESS ON FILE | | | | | | | |
| 384995 | ORTIZ VARELA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 384996 | ORTIZ VARELA, CYNTHIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 384997 | ORTIZ VARELA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 384998 | ORTIZ VARELA, JOEL R | ADDRESS ON FILE | | | | | | | |
| 733777 | ORTIZ VARGAS BRIZEIDA | BARRIADA ISRAEL | 112 CALLE 10 | | | SAN JUAN | PR | 00917 | |
| 384999 | ORTIZ VARGAS MD, DANIEL | ADDRESS ON FILE | | | | | | | |
| 385000 | ORTIZ VARGAS MD, NYRMA | ADDRESS ON FILE | | | | | | | |
| 385001 | ORTIZ VARGAS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 385002 | Ortiz Vargas, Alberto A. | ADDRESS ON FILE | | | | | | | |
| 385003 | ORTIZ VARGAS, AUDRY B. | ADDRESS ON FILE | | | | | | | |
| 385004 | ORTIZ VARGAS, AUSTRIA H | ADDRESS ON FILE | | | | | | | |
| 385005 | ORTIZ VARGAS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 385006 | ORTIZ VARGAS, BEXAIDA | ADDRESS ON FILE | | | | | | | |
| 385007 | ORTIZ VARGAS, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 385008 | ORTIZ VARGAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 385009 | ORTIZ VARGAS, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 385010 | ORTIZ VARGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 385011 | ORTIZ VARGAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 385012 | ORTIZ VARGAS, INGRID | ADDRESS ON FILE | | | | | | | |
| 385013 | ORTIZ VARGAS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 385014 | ORTIZ VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 385015 | Ortiz Vargas, Jose R | ADDRESS ON FILE | | | | | | | |
| 385016 | ORTIZ VARGAS, JOSUE A | ADDRESS ON FILE | | | | | | | |
| 385017 | ORTIZ VARGAS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 385018 | Ortiz Vargas, Katty | ADDRESS ON FILE | | | | | | | |
| 385019 | ORTIZ VARGAS, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 385020 | ORTIZ VARGAS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 385021 | ORTIZ VARGAS, NAOMI | ADDRESS ON FILE | | | | | | | |
| 385022 | ORTIZ VARGAS, NIDZA I | ADDRESS ON FILE | | | | | | | |
| 385023 | Ortiz Vargas, Noel | ADDRESS ON FILE | | | | | | | |
| 385024 | ORTIZ VARGAS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 385025 | ORTIZ VARGAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 385026 | ORTIZ VARGAS, RUTH | ADDRESS ON FILE | | | | | | | |
| 385027 | ORTIZ VARGAS, YARA | ADDRESS ON FILE | | | | | | | |
| 385028 | Ortiz Vargas, Yara A. | ADDRESS ON FILE | | | | | | | |
| 385029 | ORTIZ VARGAS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 385030 | ORTIZ VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 385031 | ORTIZ VAZQUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 385032 | ORTIZ VAZQUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 385033 | ORTIZ VAZQUEZ, ALEXANDRA L | ADDRESS ON FILE | | | | | | | |
| 385034 | ORTIZ VAZQUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 385035 | ORTIZ VÁZQUEZ, ALFONSO | ANGEL FRANCISCO FERRER | PO BOX 29247 | ESTACION 65 INFANTERIA | | RIO PIEDRAS | PR | 00929 | |
| 385036 | Ortiz Vazquez, Angel | ADDRESS ON FILE | | | | | | | |
| 385037 | ORTIZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 385038 | ORTIZ VAZQUEZ, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 385039 | ORTIZ VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 385040 | ORTIZ VAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 385041 | Ortiz Vazquez, Angelica M | ADDRESS ON FILE | | | | | | | |
| 385042 | ORTIZ VAZQUEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 385043 | ORTIZ VAZQUEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| 385044 | ORTIZ VAZQUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 385045 | ORTIZ VAZQUEZ, BETSY M | ADDRESS ON FILE | | | | | | | |
| 385046 | ORTIZ VAZQUEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 385047 | Ortiz Vazquez, Brendaliz | ADDRESS ON FILE | | | | | | | |
| 385048 | ORTIZ VAZQUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 385049 | ORTIZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 385050 | ORTIZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 385051 | ORTIZ VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 385052 | ORTIZ VAZQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 385053 | ORTIZ VAZQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 385054 | ORTIZ VAZQUEZ, DARITZA | ADDRESS ON FILE | | | | | | | |
| 385055 | ORTIZ VAZQUEZ, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 385056 | ORTIZ VAZQUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 385057 | ORTIZ VAZQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 385058 | Ortiz Vazquez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 385059 | ORTIZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 385060 | ORTIZ VAZQUEZ, ELBA E | ADDRESS ON FILE | | | | | | | |
| 385061 | ORTIZ VAZQUEZ, ENID D | ADDRESS ON FILE | | | | | | | |
| 385062 | ORTIZ VAZQUEZ, EVA M | ADDRESS ON FILE | | | | | | | |
| 385063 | ORTIZ VAZQUEZ, FELICIDAD | ADDRESS ON FILE | | | | | | | |
| 385064 | ORTIZ VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 385065 | ORTIZ VAZQUEZ, GISELL M | ADDRESS ON FILE | | | | | | | |
| 385066 | ORTIZ VAZQUEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 385067 | ORTIZ VAZQUEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 385068 | ORTIZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 385069 | ORTIZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 385070 | ORTIZ VAZQUEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 385071 | ORTIZ VAZQUEZ, HIRAM R. | ADDRESS ON FILE | | | | | | | |
| 385072 | ORTIZ VAZQUEZ, IRMARELIS | ADDRESS ON FILE | | | | | | | |
| 385074 | ORTIZ VAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 385075 | ORTIZ VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 385076 | ORTIZ VAZQUEZ, IVELYSSE | ADDRESS ON FILE | | | | | | | |
| 385077 | ORTIZ VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 385078 | ORTIZ VAZQUEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 385079 | ORTIZ VAZQUEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| 385080 | Ortiz Vazquez, Jesus | ADDRESS ON FILE | | | | | | | |
| 385081 | ORTIZ VAZQUEZ, JOCELYNE L. | ADDRESS ON FILE | | | | | | | |
| 385082 | ORTIZ VAZQUEZ, JONNAY L. | ADDRESS ON FILE | | | | | | | |
| 385083 | Ortiz Vazquez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 385084 | ORTIZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 385085 | ORTIZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 385086 | ORTIZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 385087 | ORTIZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 385088 | ORTIZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 385089 | ORTIZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 385090 | ORTIZ VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 385091 | ORTIZ VAZQUEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 385092 | Ortiz Vazquez, Jose L | ADDRESS ON FILE | | | | | | | |
| 385093 | Ortiz Vazquez, Jose M | ADDRESS ON FILE | | | | | | | |
| 385094 | Ortiz Vazquez, Juan | ADDRESS ON FILE | | | | | | | |
| 385095 | ORTIZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 385096 | ORTIZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 385097 | ORTIZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 385098 | ORTIZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 385099 | ORTIZ VAZQUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 385100 | ORTIZ VAZQUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 385101 | Ortiz Vazquez, Juan C | ADDRESS ON FILE | | | | | | | |
| 385102 | ORTIZ VAZQUEZ, JUAN DE LA C | ADDRESS ON FILE | | | | | | | |
| 385103 | Ortiz Vazquez, Julismari | ADDRESS ON FILE | | | | | | | |
| 385104 | ORTIZ VAZQUEZ, JULISMEN | ADDRESS ON FILE | | | | | | | |
| 385105 | ORTIZ VAZQUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 385106 | ORTIZ VAZQUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 385107 | ORTIZ VAZQUEZ, KAROLYN | ADDRESS ON FILE | | | | | | | |
| 385108 | ORTIZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 385109 | ORTIZ VAZQUEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 385110 | ORTIZ VAZQUEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 385111 | ORTIZ VAZQUEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 385112 | ORTIZ VAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 385113 | ORTIZ VAZQUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 385114 | ORTIZ VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 385115 | Ortiz Vazquez, Manuel | ADDRESS ON FILE | | | | | | | |
| 385116 | ORTIZ VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 385117 | ORTIZ VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 385118 | ORTIZ VAZQUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 385119 | ORTIZ VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 385120 | ORTIZ VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 385121 | ORTIZ VAZQUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 385122 | Ortiz Vazquez, Mario | ADDRESS ON FILE | | | | | | | |
| 385124 | ORTIZ VAZQUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 385125 | ORTIZ VAZQUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 385126 | ORTIZ VAZQUEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 385127 | ORTIZ VAZQUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 385128 | ORTIZ VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 385129 | ORTIZ VAZQUEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 385130 | ORTIZ VAZQUEZ, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 385131 | ORTIZ VAZQUEZ, MYRNA V | ADDRESS ON FILE | | | | | | | |
| 385132 | ORTIZ VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 385133 | ORTIZ VAZQUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 385134 | ORTIZ VAZQUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 385135 | ORTIZ VAZQUEZ, NELLY V | ADDRESS ON FILE | | | | | | | |
| 385136 | ORTIZ VAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 385137 | ORTIZ VAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 385138 | ORTIZ VAZQUEZ, NIDZA | ADDRESS ON FILE | | | | | | | |
| 385139 | ORTIZ VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 385140 | ORTIZ VAZQUEZ, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 385141 | ORTIZ VAZQUEZ, OMAYRA I | ADDRESS ON FILE | | | | | | | |
| 385142 | ORTIZ VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 385143 | ORTIZ VAZQUEZ, PABLO A. | ADDRESS ON FILE | | | | | | | |
| 385144 | ORTIZ VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 385145 | Ortiz Vazquez, Roberto R | ADDRESS ON FILE | | | | | | | |
| 385146 | ORTIZ VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 385147 | ORTIZ VAZQUEZ, SMIRNA | ADDRESS ON FILE | | | | | | | |
| 385148 | ORTIZ VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 385149 | ORTIZ VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 385150 | ORTIZ VAZQUEZ, WENDELL | ADDRESS ON FILE | | | | | | | |
| 385151 | ORTIZ VAZQUEZ, YAMILA | ADDRESS ON FILE | | | | | | | |
| 385152 | ORTIZ VAZQUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 385153 | ORTIZ VAZQUEZ, YERILIZ | ADDRESS ON FILE | | | | | | | |
| 385154 | ORTIZ VAZQUEZ, ZAIVETTE | ADDRESS ON FILE | | | | | | | |
| 385155 | ORTIZ VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 385156 | ORTIZ VAZQUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 385157 | ORTIZ VEGA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 385158 | ORTIZ VEGA, AMELIDIA | ADDRESS ON FILE | | | | | | | |
| 385160 | ORTIZ VEGA, ANA L | ADDRESS ON FILE | | | | | | | |
| 385161 | ORTIZ VEGA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 385162 | ORTIZ VEGA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 385163 | ORTIZ VEGA, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 385164 | ORTIZ VEGA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 385165 | ORTIZ VEGA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 385166 | Ortiz Vega, Barbara R | ADDRESS ON FILE | | | | | | | |
| 385167 | ORTIZ VEGA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 385168 | ORTIZ VEGA, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 385169 | ORTIZ VEGA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 385170 | ORTIZ VEGA, CAMILO | ADDRESS ON FILE | | | | | | | |
| 385171 | ORTIZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 385172 | ORTIZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 385173 | ORTIZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 385174 | ORTIZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 385175 | ORTIZ VEGA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 385176 | Ortiz Vega, Carlos U | ADDRESS ON FILE | | | | | | | |
| 385123 | ORTIZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 385177 | ORTIZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 385178 | ORTIZ VEGA, CAROL M | ADDRESS ON FILE | | | | | | | |
| 385179 | ORTIZ VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 385180 | ORTIZ VEGA, DARLENE | ADDRESS ON FILE | | | | | | | |
| 385181 | ORTIZ VEGA, DENISE CRISTINA | ADDRESS ON FILE | | | | | | | |
| 385182 | ORTIZ VEGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 385183 | ORTIZ VEGA, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 385184 | ORTIZ VEGA, ELIA M | ADDRESS ON FILE | | | | | | | |
| 385185 | ORTIZ VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 385186 | ORTIZ VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 385187 | ORTIZ VEGA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 385188 | ORTIZ VEGA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 385189 | Ortiz Vega, Gabino | ADDRESS ON FILE | | | | | | | |
| 385190 | ORTIZ VEGA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 385191 | ORTIZ VEGA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 385192 | ORTIZ VEGA, HILDA | ADDRESS ON FILE | | | | | | | |
| 385193 | ORTIZ VEGA, INGRID M | ADDRESS ON FILE | | | | | | | |
| 385194 | ORTIZ VEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 385196 | ORTIZ VEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 385197 | ORTIZ VEGA, IVONNE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 385198 | ORTIZ VEGA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 385199 | ORTIZ VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 385200 | ORTIZ VEGA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 385201 | Ortiz Vega, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 385202 | ORTIZ VEGA, JOANNY | ADDRESS ON FILE | | | | | | | |
| 385203 | ORTIZ VEGA, JOHN | ADDRESS ON FILE | | | | | | | |
| 385204 | ORTIZ VEGA, JOHN | ADDRESS ON FILE | | | | | | | |
| 385205 | ORTIZ VEGA, JOMAR | ADDRESS ON FILE | | | | | | | |
| 385206 | ORTIZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 385207 | ORTIZ VEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 385208 | ORTIZ VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 385209 | ORTIZ VEGA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 385210 | ORTIZ VEGA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 385211 | ORTIZ VEGA, KARELIZ | ADDRESS ON FILE | | | | | | | |
| 385212 | Ortiz Vega, Karla M. | ADDRESS ON FILE | | | | | | | |
| 385213 | ORTIZ VEGA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 385214 | ORTIZ VEGA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 385195 | ORTIZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 385215 | ORTIZ VEGA, LUZ J | ADDRESS ON FILE | | | | | | | |
| 385216 | ORTIZ VEGA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 385217 | ORTIZ VEGA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 385218 | ORTIZ VEGA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 385219 | ORTIZ VEGA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 385220 | ORTIZ VEGA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 385221 | ORTIZ VEGA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 385222 | Ortiz Vega, Miguel A | ADDRESS ON FILE | | | | | | | |
| 385223 | ORTIZ VEGA, MILLIAM | ADDRESS ON FILE | | | | | | | |
| 385224 | ORTIZ VEGA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 385225 | ORTIZ VEGA, NEISY | ADDRESS ON FILE | | | | | | | |
| 385226 | ORTIZ VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 385227 | ORTIZ VEGA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 385228 | Ortiz Vega, Nestor J. | ADDRESS ON FILE | | | | | | | |
| 385229 | ORTIZ VEGA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 385230 | ORTIZ VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 385231 | ORTIZ VEGA, PEDRO B | ADDRESS ON FILE | | | | | | | |
| 385232 | ORTIZ VEGA, PORFIRIA | ADDRESS ON FILE | | | | | | | |
| 385233 | ORTIZ VEGA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 385234 | ORTIZ VEGA, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 385235 | ORTIZ VEGA, RAUL | ADDRESS ON FILE | | | | | | | |
| 385236 | ORTIZ VEGA, REBECA | ADDRESS ON FILE | | | | | | | |
| 385237 | ORTIZ VEGA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 385238 | ORTIZ VEGA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 385239 | ORTIZ VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 385240 | ORTIZ VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 385241 | ORTIZ VEGA, ROSA J | ADDRESS ON FILE | | | | | | | |
| 385242 | ORTIZ VEGA, SANTA | ADDRESS ON FILE | | | | | | | |
| 385243 | ORTIZ VEGA, SASCHA | ADDRESS ON FILE | | | | | | | |
| 385244 | ORTIZ VEGA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 385245 | ORTIZ VEGA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 385246 | ORTIZ VEGA, VIDALINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 385247 | ORTIZ VEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 385250 | ORTIZ VELASCO, GILLERMO JOSE | ADDRESS ON FILE | | | | | | | |
| 385251 | ORTIZ VELASCO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 385252 | ORTIZ VELAZQUEZ, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 385253 | ORTIZ VELAZQUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 385254 | ORTIZ VELAZQUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 385255 | Ortiz Velazquez, Alvin | ADDRESS ON FILE | | | | | | | |
| 385256 | ORTIZ VELAZQUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 385257 | Ortiz Velazquez, Angel D. | ADDRESS ON FILE | | | | | | | |
| 385258 | ORTIZ VELAZQUEZ, ANGEL N | ADDRESS ON FILE | | | | | | | |
| 385259 | ORTIZ VELAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 385260 | ORTIZ VELAZQUEZ, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 385261 | ORTIZ VELAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 385262 | ORTIZ VELAZQUEZ, DELIA M | ADDRESS ON FILE | | | | | | | |
| 385263 | ORTIZ VELAZQUEZ, ELIUD I | ADDRESS ON FILE | | | | | | | |
| 385264 | ORTIZ VELAZQUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 385265 | Ortiz Velazquez, Elvin | ADDRESS ON FILE | | | | | | | |
| 385266 | ORTIZ VELAZQUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 385267 | ORTIZ VELAZQUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 385268 | ORTIZ VELAZQUEZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 385269 | Ortiz Velazquez, Gualberto | ADDRESS ON FILE | | | | | | | |
| 385270 | ORTIZ VELAZQUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 385271 | ORTIZ VELAZQUEZ, IDELISA | ADDRESS ON FILE | | | | | | | |
| 385272 | ORTIZ VELAZQUEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 385273 | ORTIZ VELAZQUEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| 385274 | ORTIZ VELAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 385275 | ORTIZ VELAZQUEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| 385276 | Ortiz Velazquez, Jeannette | ADDRESS ON FILE | | | | | | | |
| 385277 | ORTIZ VELAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 385278 | ORTIZ VELAZQUEZ, JOARELYN | ADDRESS ON FILE | | | | | | | |
| 385279 | ORTIZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 385280 | ORTIZ VELAZQUEZ, LENNISE | ADDRESS ON FILE | | | | | | | |
| 385281 | ORTIZ VELAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 385282 | ORTIZ VELAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 385283 | ORTIZ VELAZQUEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 385284 | ORTIZ VELAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 385285 | ORTIZ VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 385286 | ORTIZ VELAZQUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 385287 | ORTIZ VELAZQUEZ, MARILY | ADDRESS ON FILE | | | | | | | |
| 385159 | ORTIZ VELAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 385288 | Ortiz Velazquez, Marjorie | ADDRESS ON FILE | | | | | | | |
| 385289 | ORTIZ VELAZQUEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 385290 | Ortiz Velazquez, Melvin J. | ADDRESS ON FILE | | | | | | | |
| 385291 | ORTIZ VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 385292 | ORTIZ VELAZQUEZ, NORA L | ADDRESS ON FILE | | | | | | | |
| 385293 | ORTIZ VELAZQUEZ, ORALIS | ADDRESS ON FILE | | | | | | | |
| 385294 | ORTIZ VELAZQUEZ, PABLO O | ADDRESS ON FILE | | | | | | | |
| 385295 | ORTIZ VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 385296 | ORTIZ VELAZQUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 385297 | ORTIZ VELAZQUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 385298 | ORTIZ VELAZQUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 385299 | ORTIZ VELAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 385300 | ORTIZ VELAZQUEZ, SUHEILL | ADDRESS ON FILE | | | | | | | |
| 385301 | ORTIZ VELAZQUEZ, SUHEILL K | ADDRESS ON FILE | | | | | | | |
| 385302 | ORTIZ VELAZQUEZ, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 385303 | ORTIZ VELAZQUEZ, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 385304 | Ortiz Velazquez, Wilmer | ADDRESS ON FILE | | | | | | | |
| 385305 | ORTIZ VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 385306 | ORTIZ VELEZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 385307 | ORTIZ VELEZ, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 385308 | ORTIZ VELEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 385309 | ORTIZ VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 385310 | ORTIZ VELEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 385311 | ORTIZ VELEZ, DELVIS | ADDRESS ON FILE | | | | | | | |
| 385312 | ORTIZ VELEZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 385313 | ORTIZ VELEZ, EGDA L | ADDRESS ON FILE | | | | | | | |
| 385314 | ORTIZ VELEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 385315 | Ortiz Velez, Isaias | ADDRESS ON FILE | | | | | | | |
| 385317 | ORTIZ VELEZ, JEAN F. | ADDRESS ON FILE | | | | | | | |
| 385318 | ORTIZ VELEZ, JOAN E | ADDRESS ON FILE | | | | | | | |
| 385319 | ORTIZ VELEZ, JOSEFA O | ADDRESS ON FILE | | | | | | | |
| 385320 | ORTIZ VELEZ, JOSEFA O | ADDRESS ON FILE | | | | | | | |
| 385321 | ORTIZ VELEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 385322 | ORTIZ VELEZ, KIOMARIE | ADDRESS ON FILE | | | | | | | |
| 385323 | ORTIZ VELEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 385324 | Ortiz Velez, Luis D. | ADDRESS ON FILE | | | | | | | |
| 385325 | ORTIZ VELEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 385326 | ORTIZ VELEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 385327 | ORTIZ VELEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 385328 | ORTIZ VELEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 385329 | ORTIZ VELEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 385330 | ORTIZ VELEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 385331 | ORTIZ VELEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 385332 | ORTIZ VELEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 385333 | ORTIZ VELEZ, MIRCALIZ | ADDRESS ON FILE | | | | | | | |
| 385334 | ORTIZ VELEZ, NINIVETH | ADDRESS ON FILE | | | | | | | |
| 385335 | ORTIZ VELEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 385336 | ORTIZ VELEZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 385337 | ORTIZ VELEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 385338 | ORTIZ VELEZ, RAFAED | ADDRESS ON FILE | | | | | | | |
| 385339 | ORTIZ VELEZ, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 385340 | ORTIZ VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 385341 | ORTIZ VELEZ, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| 385342 | ORTIZ VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 385343 | ORTIZ VELEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 385344 | ORTIZ VELEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 385345 | ORTIZ VELEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 385346 | ORTIZ VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 385347 | ORTIZ VELEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 385348 | ORTIZ VELLO, RADHAMES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 385349 | Ortiz Vellon, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 385350 | ORTIZ VENTURA, LENNYS | ADDRESS ON FILE | | | | | | | |
| 385351 | ORTIZ VENTURA, LIZETTE M. | ADDRESS ON FILE | | | | | | | |
| 385352 | ORTIZ VENTURA, LORNA G. | ADDRESS ON FILE | | | | | | | |
| 385353 | ORTIZ VENTURA, LUIS RUBEN | ADDRESS ON FILE | | | | | | | |
| 385354 | ORTIZ VERA, ABEL | ADDRESS ON FILE | | | | | | | |
| 385355 | ORTIZ VERA, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 385356 | ORTIZ VERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 385357 | ORTIZ VERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 385358 | ORTIZ VERA, YAKELIN | ADDRESS ON FILE | | | | | | | |
| 385359 | ORTIZ VERGARA, LUIS | ADDRESS ON FILE | | | | | | | |
| 385360 | ORTIZ VERGARA, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 385361 | ORTIZ VIADER, JORGE | ADDRESS ON FILE | | | | | | | |
| 385362 | ORTIZ VIADER, JORGE O. | ADDRESS ON FILE | | | | | | | |
| 385363 | ORTIZ VIADEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 385364 | Ortiz Vicens, Camilo | ADDRESS ON FILE | | | | | | | |
| 385365 | ORTIZ VICENTE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 385366 | ORTIZ VICENTE, KENNETH W. | ADDRESS ON FILE | | | | | | | |
| 385367 | ORTIZ VICENTE, RUTH NOEMI | ADDRESS ON FILE | | | | | | | |
| 385368 | ORTIZ VICK, HECTOR | ADDRESS ON FILE | | | | | | | |
| 385369 | Ortiz Victoria, Angel Z | ADDRESS ON FILE | | | | | | | |
| 385370 | ORTIZ VICTORIA, LIDA B | ADDRESS ON FILE | | | | | | | |
| 385371 | ORTIZ VIDAL, AIXA I. | ADDRESS ON FILE | | | | | | | |
| 385372 | ORTIZ VIDAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 385373 | Ortiz Vidal, Jorge O | ADDRESS ON FILE | | | | | | | |
| 385374 | ORTIZ VIDAL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 385375 | ORTIZ VIDAL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 385376 | ORTIZ VIERA, ADRIANA BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 385377 | ORTIZ VIERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 385378 | ORTIZ VIERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 385379 | Ortiz Viera, Edwin O | ADDRESS ON FILE | | | | | | | |
| 385380 | ORTIZ VIERA, ENITZA | ADDRESS ON FILE | | | | | | | |
| 385381 | ORTIZ VIERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 385382 | ORTIZ VIERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 385383 | ORTIZ VIERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 385384 | ORTIZ VIERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 385385 | ORTIZ VIERA, NORIEL | ADDRESS ON FILE | | | | | | | |
| 385386 | ORTIZ VILA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 385387 | Ortiz Vilanova, Morthemer | ADDRESS ON FILE | | | | | | | |
| 385388 | Ortiz Vilanova, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 385389 | ORTIZ VILCHES, YURIZAN | ADDRESS ON FILE | | | | | | | |
| 385390 | ORTIZ VILLA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 385391 | Ortiz Villafane, Jose O | ADDRESS ON FILE | | | | | | | |
| 385392 | ORTIZ VILLAFANE, JUAN | ADDRESS ON FILE | | | | | | | |
| 385393 | ORTIZ VILLAFANE, LUIS | ADDRESS ON FILE | | | | | | | |
| 385394 | ORTIZ VILLAFANE, RENE | ADDRESS ON FILE | | | | | | | |
| 385395 | ORTIZ VILLAGOMEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 385396 | ORTIZ VILLALBA, ALMA V. | ADDRESS ON FILE | | | | | | | |
| 385397 | ORTIZ VILLALOBO, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 385398 | ORTIZ VILLALOBOS MD, MOISES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 385399 | ORTIZ VILLALOBOS, MIGNA | ADDRESS ON FILE | | | | | | | |
| 385400 | ORTIZ VILLALOBOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 385402 | ORTIZ VILLALONGO, EMILY | ADDRESS ON FILE | | | | | | | |
| 385403 | ORTIZ VILLALONGO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 385404 | ORTIZ VILLANUEVA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 385405 | ORTIZ VILLANUEVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 385406 | ORTIZ VILLANUEVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 385407 | ORTIZ VILLANUEVA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 385408 | ORTIZ VILLANUEVA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 385409 | ORTIZ VILLANUEVA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 385410 | ORTIZ VILLANUEVA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 385411 | ORTIZ VILLARONGA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 385412 | ORTIZ VILLARREAL, KARLA M | ADDRESS ON FILE | | | | | | | |
| 385413 | ORTIZ VILLEGA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 385414 | ORTIZ VILLEGAS, ERICK | ADDRESS ON FILE | | | | | | | |
| 385415 | ORTIZ VILLEGAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 385416 | ORTIZ VILLEGAS, ILEANA I | ADDRESS ON FILE | | | | | | | |
| 385417 | ORTIZ VILLEGAS, YOLYMAR | ADDRESS ON FILE | | | | | | | |
| 385418 | ORTIZ VILLODAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 385419 | ORTIZ VILLODAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 385420 | ORTIZ VILLODAS, MELBA | ADDRESS ON FILE | | | | | | | |
| 385421 | ORTIZ VILLODAS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 385422 | ORTIZ VILLODAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 385423 | ORTIZ VILLOT, JUANITA | ADDRESS ON FILE | | | | | | | |
| 385424 | ORTIZ VIRUET, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 385425 | ORTIZ VIRUET, JOSE | ADDRESS ON FILE | | | | | | | |
| 385426 | ORTIZ VIRUET, MARIA M | ADDRESS ON FILE | | | | | | | |
| 385427 | ORTIZ VIZCARRONDO, KAREN E | ADDRESS ON FILE | | | | | | | |
| 385428 | ORTIZ VIZCARRONDO, KAREN E. | ADDRESS ON FILE | | | | | | | |
| 385429 | ORTIZ VIZCARRONDO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 385430 | ORTIZ VIZCARRONDO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 385431 | ORTIZ WALTERS, ALBERTO C. | ADDRESS ON FILE | | | | | | | |
| 385432 | ORTIZ WARNER, BRIAN OMAR | ADDRESS ON FILE | | | | | | | |
| 385433 | ORTIZ WHATTS MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 385434 | ORTIZ WILLMORE, ANA | ADDRESS ON FILE | | | | | | | |
| 385435 | ORTIZ YAMIRA, PÉREZ | ADDRESS ON FILE | | | | | | | |
| 385436 | ORTIZ YORRO, AGRAID | ADDRESS ON FILE | | | | | | | |
| 385437 | ORTIZ ZAMBRANA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 385438 | ORTIZ ZAMBRANA, LIZA | ADDRESS ON FILE | | | | | | | |
| 385439 | Ortiz Zambrana, Neftaly | ADDRESS ON FILE | | | | | | | |
| 385440 | Ortiz Zambrana, Omar | ADDRESS ON FILE | | | | | | | |
| 385441 | ORTIZ ZAMBRANA, OMAR | ADDRESS ON FILE | | | | | | | |
| 385442 | ORTIZ ZANABRIA, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| 385443 | ORTIZ ZAPATA, LEODORA | ADDRESS ON FILE | | | | | | | |
| 385444 | ORTIZ ZAPATA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 385445 | ORTIZ ZARAGOZA, AUREA M | ADDRESS ON FILE | | | | | | | |
| 385446 | ORTIZ ZARAGOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 385447 | ORTIZ ZARAGOZA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 385448 | ORTIZ ZAVALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 385449 | ORTIZ ZAVALA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 385450 | ORTIZ ZAVALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 385451 | ORTIZ ZAVALA, MIGUEL V | ADDRESS ON FILE | | | | | | | |
| 385452 | ORTIZ ZAYAS, ADA G | ADDRESS ON FILE | | | | | | | |
| 385453 | ORTIZ ZAYAS, ALEX Y. | ADDRESS ON FILE | | | | | | | |
| 385454 | Ortiz Zayas, Angel I. | ADDRESS ON FILE | | | | | | | |
| 385455 | ORTIZ ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 385456 | ORTIZ ZAYAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 385457 | ORTIZ ZAYAS, DORIS | ADDRESS ON FILE | | | | | | | |
| 385458 | ORTIZ ZAYAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 385459 | Ortiz Zayas, Felix A | ADDRESS ON FILE | | | | | | | |
| 385460 | ORTIZ ZAYAS, GISELA | ADDRESS ON FILE | | | | | | | |
| 385461 | ORTIZ ZAYAS, ISANDER O | ADDRESS ON FILE | | | | | | | |
| 385462 | ORTIZ ZAYAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 385463 | ORTIZ ZAYAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 385464 | ORTIZ ZAYAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 385465 | Ortiz Zayas, Jose L | ADDRESS ON FILE | | | | | | | |
| 385466 | ORTIZ ZAYAS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 385467 | ORTIZ ZAYAS, LUIS R | ADDRESS ON FILE | | | | | | | |
| 385468 | ORTIZ ZAYAS, LUZ B | ADDRESS ON FILE | | | | | | | |
| 385469 | ORTIZ ZAYAS, LUZ VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 385471 | ORTIZ ZAYAS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 385472 | ORTIZ ZAYAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 385473 | ORTIZ ZAYAS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 385474 | ORTIZ ZAYAS, MARIANA | ADDRESS ON FILE | | | | | | | |
| 385475 | ORTIZ ZAYAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 385476 | ORTIZ ZAYAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 385477 | ORTIZ ZAYAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 385479 | ORTIZ ZAYAS, NOELIA | ADDRESS ON FILE | | | | | | | |
| 385480 | ORTIZ ZAYAS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 385481 | ORTIZ ZAYAS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 385482 | ORTIZ ZAYAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 385483 | ORTIZ ZAYAS, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 385484 | Ortiz Zayas, Ruben | ADDRESS ON FILE | | | | | | | |
| 385485 | ORTIZ ZAYAS, RUTH E | ADDRESS ON FILE | | | | | | | |
| 385486 | ORTIZ ZAYAS, THAIS M. | ADDRESS ON FILE | | | | | | | |
| 385487 | ORTIZ ZAYAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 385488 | ORTIZ ZAYAS, YASMIN | ADDRESS ON FILE | | | | | | | |
| 385489 | ORTIZ ZAYAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 385490 | Ortiz Zeno, Ileana | ADDRESS ON FILE | | | | | | | |
| 385491 | ORTIZ ZENON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 385492 | ORTIZ ZUAZAGA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 385493 | ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 385494 | ORTIZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| 385495 | ORTIZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 385496 | ORTIZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 385497 | ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 385498 | ORTIZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 385499 | ORTIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 385501 | ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 385502 | ORTIZ, DEBORAH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 385503 | ORTIZ, DEIVID N | ADDRESS ON FILE | | | | | | | |
| 385504 | ORTIZ, DORCA | ADDRESS ON FILE | | | | | | | |
| 385505 | ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 385506 | ORTIZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 385507 | ORTIZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 385508 | ORTIZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 385509 | ORTIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 385510 | ORTIZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 385511 | ORTIZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 385513 | ORTIZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 385514 | ORTIZ, GLORIMARI | ADDRESS ON FILE | | | | | | | |
| 385515 | ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 385516 | ORTIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 385517 | ORTIZ, JAMMIEBEL | ADDRESS ON FILE | | | | | | | |
| 385518 | ORTIZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 385519 | ORTIZ, JOEANN | ADDRESS ON FILE | | | | | | | |
| 385520 | ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 385521 | ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 385522 | ORTIZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 385523 | ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 385524 | ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 385525 | ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 385526 | ORTIZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 385527 | ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 385528 | ORTIZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 385529 | ORTIZ, LORD, HOPE AND ASSOCIATES | 111 AVE. DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 385530 | ORTIZ, LORD, HOPE AND ASSOCIATES | 276 CALLE ELEONOR ROOSELVELT | | | | SAN JUAN | PR | 00918 | |
| 385531 | ORTIZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 385532 | ORTIZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 385533 | ORTIZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 385534 | ORTIZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 385535 | ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 385536 | ORTIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 385537 | ORTIZ, MARIA FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 385538 | ORTIZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 385539 | ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 385540 | ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 385541 | ORTIZ, MASSIEL | ADDRESS ON FILE | | | | | | | |
| 385542 | ORTIZ, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 385543 | ORTIZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 385544 | ORTIZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| 385545 | ORTIZ, NAREIDA | ADDRESS ON FILE | | | | | | | |
| 385546 | ORTIZ, NARMO | ADDRESS ON FILE | | | | | | | |
| 385547 | ORTIZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 385548 | ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 385549 | ORTIZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 385550 | ORTIZ, PETER | ADDRESS ON FILE | | | | | | | |
| 385551 | ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 385552 | ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 385553 | ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 385554 | ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 385555 | ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 385556 | ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 385557 | Ortiz, Richard | ADDRESS ON FILE | | | | | | | |
| 385558 | ORTIZ, RIVERA, RIVERA & Co | Suite 152 PO Box 70250 | | | | San Juan | PR | 00936-7250 | |
| 385559 | ORTIZ, ROQUE E. | ADDRESS ON FILE | | | | | | | |
| 385560 | ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 385561 | ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 385562 | ORTIZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 385563 | ORTIZ, VILMA T | ADDRESS ON FILE | | | | | | | |
| 385564 | ORTIZ, VILMA T. | ADDRESS ON FILE | | | | | | | |
| 385565 | Ortiz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 385566 | ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 385567 | ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 385568 | ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 385569 | ORTIZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 385576 | ORTIZA RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 385577 | ORTIZALBELO, JUAN H | ADDRESS ON FILE | | | | | | | |
| 385578 | ORTIZC COTTOO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 385579 | ORTIZCOLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 385580 | ORTIZCOLON, LUISA | ADDRESS ON FILE | | | | | | | |
| 385581 | ORTIZCORTES, MARICEL | ADDRESS ON FILE | | | | | | | |
| 385582 | ORTIZDELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 385583 | ORTIZGUZMAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 385584 | ORTIZJJIMENEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 385585 | ORTIZ-MEDINA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 385586 | ORTIZNAZARIO, HORASIO | ADDRESS ON FILE | | | | | | | |
| 385587 | ORTIZOFARRILL, AYLYN | ADDRESS ON FILE | | | | | | | |
| 385588 | ORTIZOLMEDA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 385589 | ORTIZORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 385590 | ORTIZORTIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 385591 | ORTIZORTIZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 385592 | ORTIZORTIZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 385593 | ORTIZPADRO, ANA V | ADDRESS ON FILE | | | | | | | |
| 385594 | ORTIZ-PEDRAZA, OLGA N. | ADDRESS ON FILE | | | | | | | |
| 385595 | ORTIZRAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 385596 | ORTIZRAMOS, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 385597 | ORTIZRESTO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 385598 | ORTIZ-REYES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 385599 | ORTIZRIVERA, AMADO | ADDRESS ON FILE | | | | | | | |
| 385600 | ORTIZ-RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 385601 | ORTIZRIVERA, JOEL A | ADDRESS ON FILE | | | | | | | |
| 385602 | ORTIZROSAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 385603 | ORTIZSANCHEZ, AUDREY L | ADDRESS ON FILE | | | | | | | |
| 385604 | ORTIZSANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 385605 | ORTIZTORO OCASIO, GIAN | ADDRESS ON FILE | | | | | | | |
| 385606 | ORTIZVAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 385607 | ORTIZVEGA, PABLO | ADDRESS ON FILE | | | | | | | |
| 733778 | ORTO CENTRAL LABORATORIES | HERMANAS DAVILA | 73 AVE BETANCES LOCAL F | | | BAYAMON | PR | 00959 | |
| 733779 | ORTO CENTRAL LABORATORYS | HERMANAS DAVILA | 73 AVE BATANCES SUITE F | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 385608 | ORTODONCIA DEL NOROESTE CSP/ SYNERLUTION | PO BOX 4456 | | | | AGUADILLA | PR | 00605 | |
| 385609 | ORTOIZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 385610 | ORTOLAZA CONSULTING INC | PO BOX 1103 | | | | CAGUAS | PR | 00726-1103 | |
| 385611 | ORTOLAZA CRUZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 385612 | ORTOLAZA CRUZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 385613 | ORTOLAZA CRUZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 385614 | ORTOLAZA ESPINOSA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 385615 | ORTOLAZA ESPINOSA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 385617 | ORTOLAZA FIGUEROA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 385618 | ORTOLAZA FIGUEROA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 385619 | ORTOLAZA LEON, ANA D | ADDRESS ON FILE | | | | | | | |
| 385620 | ORTOLAZA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 385621 | ORTOLAZA MEDINA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 385622 | ORTOLAZA MERCADO, JORWIN | ADDRESS ON FILE | | | | | | | |
| 385623 | ORTOLAZA MERCADO, JORWIN | ADDRESS ON FILE | | | | | | | |
| 385625 | ORTOLAZA PAGAN, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 385626 | ORTOLAZA PEREZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 385627 | ORTOLAZA PEREZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 385628 | ORTOLAZA QUILES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 385629 | ORTOLAZA RESTO, JOSHUA E | ADDRESS ON FILE | | | | | | | |
| 385630 | ORTOLAZA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 385631 | ORTOLAZA ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 385632 | ORTOLAZA ROSARIO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 733780 | ORTOPEDAS ASOCIADOS DEL OESTE | P O BOX 990 | | | | MAYAGUEZ | PR | 00681 | |
| 385470 | ORTOS D GUTIERREZ COLON | ADDRESS ON FILE | | | | | | | |
| 385634 | ORTOS D GUTIERREZ COLON | ADDRESS ON FILE | | | | | | | |
| 733781 | ORTOS D GUTIERREZ COLON | ADDRESS ON FILE | | | | | | | |
| 733782 | ORTOS D GUTIERREZ COLON | ADDRESS ON FILE | | | | | | | |
| 385635 | ORTUZAR MAURI, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 385636 | ORTUZAR RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 385637 | ORTZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 385638 | ORTZ-PEDRAZA, OLGA N. | ADDRESS ON FILE | | | | | | | |
| 385639 | ORUNA GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 733783 | ORVAL E SIFONTES FONTAN | 200 AVE WINSTON CHURCHILL | SUITE 500 | | | SAN JUAN | PR | 00926 | |
| 385640 | ORVIE COLLAZO GARCIA | ADDRESS ON FILE | | | | | | | |
| 385641 | ORVIL ESPADA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 733784 | ORVIL MILLER MARTIN | PO BOX 6499 | | | | SANTURCE | PR | 00914 | |
| 733785 | ORVIL VELEZ RIVERA | PO BOX 3001 | | | | ARECIBO | PR | 00613 | |
| 385643 | ORVILL TORRES DAVID | ADDRESS ON FILE | | | | | | | |
| 733786 | ORVILLE BEUCHAMP VILLAMIL | URB. MONTE CLARO MN8 CALLE 25 | | | | BAYAMON | PR | 00961 | |
| 385644 | ORVILLE CORREA OSORIO | ADDRESS ON FILE | | | | | | | |
| 385645 | ORVILLE E PACHECO QUINONES | ADDRESS ON FILE | | | | | | | |
| 733787 | ORVILLE MALDONADO MENDEZ | PARC MAGUEYES | 55 B REPARTO EL VALLE | | | PONCE | PR | 00731 | |
| 385646 | ORVILLE MARCANO MARCANO | ADDRESS ON FILE | | | | | | | |
| 733788 | ORVILLE O RIVERA ECHEVARRIA | HC 01 BOX 3240 | | | | VILLALBA | PR | 00766 | |
| 733789 | ORVILLE O VALENTIN RIVERA | URB VISTAS DEL OCEANO | 8218 CALLE ORQUIDEAS | | | LOIZA | PR | 00772 | |
| 733790 | ORVILLE PAGAN PAGAN | PO BOX 560-173 | | | | GUAYANILLA | PR | 00656 | |
| 385647 | ORVILLE RODRIGUEZ / DAISY RAMOS FRANQUI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 385648 | ORVILLE RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 385649 | ORVILLE S BATISTA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 385650 | ORVIN ACEVEDO AUTO INC | PO BOX 723 | | | | AGUADA | PR | 00602 | |
| 385651 | ORVIN VILLANUEVA CARCANA | ADDRESS ON FILE | | | | | | | |
| 733791 | O'S SHOP | URB CAMINO DEL MAR | C 14 PLAZA CANGREJO | | | TOA BAJA | PR | 00949 | |
| 733792 | OSAMA FILMS UNLIMITED INC | 1937 DIEGO PENALOZA FAIR VIEW | | | | SAN JUAN | PR | 00926 | |
| 385652 | OSBA MANAGEMENT CORP | P O BOX 337 | | | | VEGA BAJA | PR | 00694-0337 | |
| 733793 | OSCAR A FERMAINTT SORIANO | PO BOX 29 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | |
| 733794 | OSCAR SANTIAGO MELENDEZ | HC 3 BOX 15240 | | | | JUANA DIAZ | PR | 00795-9521 | |
| 733795 | OSCAR CAMACHO CORDERO | PO BOX 8215 | | | | BAYAMON | PR | 00960 | |
| 733796 | OSCAR CINTRON PEREZ | PO BOX 371174 | | | | CAYEY | PR | 00737 | |
| 733797 | OSCAR COLON CASTRO | BDA SANDIN | 44 A CALLE URANO | | | VEGA BAJA | PR | 00693 | |
| 733798 | OSCAR CRUZ MOLINA | URB JARDINES DE MONACO 3 | 245 CALLE MONTECARLO | | | MANATI | PR | 00674 | |
| 733799 | OSCAR ORTIZ RIVERA | PO BOX 607 | | | | JAYUYA | PR | 00664 | |
| 733800 | OSCAR RAMOS MORALES | PO BOX 152 | | | | AGUADA | PR | 00602 | |
| 733801 | OSCAR RAMOS OLIVERAS | BDA ISAAC DIAZ | BUZON 16 | | | MAYAGUEZ | PR | 00680 | |
| 733802 | OSCAR RIVERA ORTIZ | VILLAS DEL OESTE | 808 CALLE PISCIS | | | MAYAGUEZ | PR | 00682 | |
| 733803 | OSCAR SANTIAGO GONZALEZ | PO BOX 371028 | | | | CAYEY | PR | 00737 | |
| 733804 | OSCAR URBAEZ GUERRERO | VILLA PALMERAS 113 | CALLE BETANCES | | | SAN JUAN | PR | .00911 | |
| 733805 | OSCAR VEGA SANTIAGO | PO BOX 1979 | | | | AIBONITO | PR | 00705-1979 | |
| 733806 | OSCAR ZENO | LA CUMBRE | 538 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| 385653 | OSCAR A BETANCOURT BONILLA | ADDRESS ON FILE | | | | | | | |
| 385654 | OSCAR A COLON COLON | ADDRESS ON FILE | | | | | | | |
| 733807 | OSCAR A CRUZ GONZALEZ | PO BOX 80 | | | | FLORIDA | PR | 00650 0080 | |
| 385655 | OSCAR A DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 385656 | OSCAR A FIGUEROA MARRERO | ADDRESS ON FILE | | | | | | | |
| 733808 | OSCAR A GONZALEZ GUAL | ADDRESS ON FILE | | | | | | | |
| 385616 | OSCAR A GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 733809 | OSCAR A HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 733810 | OSCAR A HERNANDEZ LOPEZ | PASEO ROCIO | 400 CARR 176 APT 411 | | | SAN JUAN | PR | 00926 | |
| 733811 | OSCAR A LOPEZ GONZALEZ | URB COLINAS DEL OESTE | H15 CALLE 10 | | | HORMIGUEROS | PR | 00660 | |
| 733812 | OSCAR A LUNA DIAZ | VILLA FONTANA | 215 CALLE GUAVATE | | | MANATI | PR | 00674 | |
| 385657 | OSCAR A MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 385658 | OSCAR A MARRERO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 385659 | OSCAR A MARRERO RALAT | ADDRESS ON FILE | | | | | | | |
| 733813 | OSCAR A MEDINA GARCIA | 90 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 385660 | OSCAR A MERCADO CORREA | ADDRESS ON FILE | | | | | | | |
| 733814 | OSCAR A NEGRETTE | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 733815 | OSCAR A NIEVES MARTINEZ | LOIZA STATION | P O BOX 6352 | | | SAN JUAN | PR | 00914 | |
| 385661 | OSCAR A PEREZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 733816 | OSCAR A RAMON ALMONTE | URB RIO HONDO 2 | AM 8 CALLE RIO MOROVIS | | | BAYAMON | PR | 00961-3204 | |
| 385662 | OSCAR A RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 385663 | OSCAR A RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 385664 | OSCAR A SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 385665 | OSCAR A SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 385666 | OSCAR A SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 385667 | OSCAR A TORRES MALDONADO C/OBANCO BILBAO | ADDRESS ON FILE | | | | | | | |
| 733817 | OSCAR A TOSADO HERMINA | ADDRESS ON FILE | | | | | | | |
| 385668 | OSCAR A VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 385669 | OSCAR A VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 385670 | OSCAR A. RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 385671 | OSCAR A. RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 733818 | OSCAR ACARON MONTALVO | PO BOX 1273 | | | | MOCA | PR | 00676 | |
| 385672 | OSCAR ACOSTA DBA BORINKEN DIGGER & TRACT | P. O. BOX 983 | | | | HORMIGUEROS | PR | 00660-0000 | |
| 385673 | OSCAR ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 733819 | OSCAR ADORNO TIRADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 385674 | OSCAR AIR CONDITIONING SERVICES INC | EST DEL RIO | 85 CALLE CEIBA | | | CANOVANAS | PR | 00729-4348 | |
| 385675 | OSCAR ALEXIS ALICEA AYALA | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 | |
| 733820 | OSCAR ALVAREZ MARTINEZ | HC 1 BOX 5274 | | | | BARCELONETA | PR | 00617 | |
| 733822 | OSCAR AMADOR RAMIREZ | PO BOX 3422 | | | | SAN JUAN | PR | 00936 | |
| 733821 | OSCAR AMADOR RAMIREZ | PO BOX 363422 | | | | SAN JUAN | PR | 00936-3422 | |
| 385676 | OSCAR AMADOR RAMIREZ CSP | ADDRESS ON FILE | | | | | | | |
| 385677 | OSCAR AMIEIRO INC | PO BOX 15 | | | | MAYAGUEZ | PR | 00681-0015 | |
| 385678 | OSCAR ANDRES ROQUE RIVERA | ADDRESS ON FILE | | | | | | | |
| 733823 | OSCAR ANTONIO SANTIAGO DIAZ | URB SANTA CLARA | P 12 CALLE HEMAJAGUA | | | GUAYNABO | PR | 00969 | |
| 385679 | OSCAR APONTE APONTE | ADDRESS ON FILE | | | | | | | |
| 385680 | OSCAR APONTE PAGAN | ADDRESS ON FILE | | | | | | | |
| 385681 | OSCAR ARROYO NIEVES | ADDRESS ON FILE | | | | | | | |
| 733824 | OSCAR ARTURO ZUNICA VILLANUEVA | COUNTRY CLUB | GC11 CALLE 201 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 733825 | OSCAR AUTO IMPORT | PO BOX 1540 | | | | MOCA | PR | 00676 | |
| 733826 | OSCAR AUTO REPAIR | P.O. BOX 138 | | | | LAS PIEDRAS | PR | 00771 | |
| 733827 | OSCAR BATLLE MORELL | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 733828 | OSCAR BELTRAN/COLMADOALTURAS PLACITA | HC-01 | BUZON 2258 | | | JUNCOS | PR | 00777 | |
| 733829 | OSCAR BENITEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 733830 | OSCAR BERDECIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 733831 | OSCAR BLASINI GARCIA | PO BOX 535 | | | | RINCON | PR | 00677-0535 | |
| 733832 | OSCAR BUNKER PEREZ | VILLA GUADALUPE | KK4 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 733833 | OSCAR CABAN GUADALUPE | PO BOX 1540 | | | | MOCA | PR | 00676-1540 | |
| 385682 | OSCAR CALDERON AMEZQUITA | ADDRESS ON FILE | | | | | | | |
| 733834 | OSCAR CALO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 733835 | OSCAR CALO MASA | ADDRESS ON FILE | | | | | | | |
| 733836 | OSCAR CARDONA | URB.SANTA ROSA | 43-15 AVE. MAIN | | | BAYAMON | PR | 00959 | |
| 385683 | OSCAR CARDONA ADAMES | ADDRESS ON FILE | | | | | | | |
| 385684 | OSCAR CARDONA ADAMES | ADDRESS ON FILE | | | | | | | |
| 733837 | OSCAR CARDONA REYES | HC 1 BOX 8230 | | | | AGUAS BUENAS | PR | 00703 | |
| 733838 | OSCAR CARDONA VIERA | HC 2 BOX 19676 | | | | SAN SEBASTIAN | PR | 00685 | |
| 733839 | OSCAR CARDONAS ROMAN | BO ARENALES ALTOS | BOX 108 COM MANTILLA | | | ISABELA | PR | 00662 | |
| 385685 | OSCAR CARLO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 733840 | OSCAR CARRASCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 733841 | OSCAR CARRASQUILLO QUINTERO | 1833 GALER WAY | | | | PORT COQUITLAM | | V3V 2R3 | Canada |
| 385686 | OSCAR CARRILLO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 385687 | OSCAR CASAS ALICEA | ADDRESS ON FILE | | | | | | | |
| 385688 | OSCAR CASTILLO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 385689 | OSCAR CASTRO Y GILBERTO CASTRO | ADDRESS ON FILE | | | | | | | |
| 733842 | OSCAR CATERING | PARC CASTILLO TORRIMAR | E 17 APTO 304 | | | MAYAGUEZ | PR | 00968 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 733843 | OSCAR CENTENO COSME | ADDRESS ON FILE | | | | | | | |
| 733844 | OSCAR CHAPARRO SANTANA | ADDRESS ON FILE | | | | | | | |
| 385690 | OSCAR CIRILO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 733845 | OSCAR CIRINO CALDERON | HC 01 BOX 6910 | | | | LOIZA | PR | 00772 | |
| 385691 | OSCAR COLON /HEIDY E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 385692 | OSCAR COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 385693 | OSCAR COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 733846 | OSCAR COLON SOBA | BDA FERRAN | 58 CALLE 2 | | | PONCE | PR | 00731 | |
| 385694 | OSCAR CORIS ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 733847 | OSCAR CRUZ CAJIGAS | HC 03 BOX 10845 | | | | CAMUY | PR | 00627 | |
| 385695 | OSCAR CRUZ LUGO | ADDRESS ON FILE | | | | | | | |
| 385696 | OSCAR CRUZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 733848 | OSCAR CRUZ ORTIZ | URB MIRAFLORES | 4-35 CALLE 20 BONDAD | | | BAYAMON | PR | 00956 | |
| 385697 | OSCAR CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 733849 | OSCAR CUADRADO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 733850 | OSCAR CUEVAS CALIXTO | SEC LA PLATA | J 5 CALLE 9 | | | CAYEY | PR | 00736 | |
| 385698 | OSCAR D BONILLA CRESPO | ADDRESS ON FILE | | | | | | | |
| 385699 | OSCAR D DEL VALLE BELLO | ADDRESS ON FILE | | | | | | | |
| 385700 | OSCAR D GONZALEZ FINO | ADDRESS ON FILE | | | | | | | |
| 733851 | OSCAR D HERNANDEZ PEREZ | URB CONDADO VIEJO | 51 CALLE GARDENIA | | | CAGUAS | PR | 00725 | |
| 385701 | OSCAR D SANCHEZ VALLS | ADDRESS ON FILE | | | | | | | |
| 385702 | OSCAR D SUERO ALGARIN | ADDRESS ON FILE | | | | | | | |
| 385703 | OSCAR D. NIEVES AVILES | ADDRESS ON FILE | | | | | | | |
| 733852 | OSCAR DAVILA CARRION | PO BOX 764 | | | | GURABO | PR | 00778 | |
| 385704 | OSCAR DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 385705 | OSCAR DE JESUS CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 733853 | OSCAR DE JESUS COLON | BOX 2000 SUITE 100 | | | | PATILLAS | PR | 00723 | |
| 733854 | OSCAR DE JESUS RIVERA | PO BOX 455 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 385706 | OSCAR DE LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| 385707 | OSCAR DEL VALLE CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 733855 | OSCAR DELGADO MORA | ADDRESS ON FILE | | | | | | | |
| 385708 | OSCAR DELGADO VEGA | ADDRESS ON FILE | | | | | | | |
| 733856 | OSCAR DELGADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 733857 | OSCAR DIAZ | PO BOX 413 | | | | CIDRA | PR | 00739 | |
| 733858 | OSCAR DIAZ | PO BOX 10902 | | | | SAN JUAN | PR | 00922 | |
| 733859 | OSCAR DIAZ FORTES | ADDRESS ON FILE | | | | | | | |
| 385709 | OSCAR DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 733860 | OSCAR DIAZ MELENDEZ | RR 1 10903 | | | | OROCOVIS | PR | 00720 | |
| 385710 | OSCAR DONES ROLDAN | ADDRESS ON FILE | | | | | | | |
| 733861 | OSCAR E BADILLO LOPEZ | PO BOX 1384 | | | | ISABELA | PR | 00662 | |
| 385711 | OSCAR E CARABALLO TORRES | ADDRESS ON FILE | | | | | | | |
| 385712 | OSCAR E COLON CORTES | ADDRESS ON FILE | | | | | | | |
| 385713 | OSCAR E CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 733862 | OSCAR E CRUZ TORRES | URB SULTANA 52 | CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 385714 | OSCAR E DEL TORO ROSA | ADDRESS ON FILE | | | | | | | |
| 733863 | OSCAR E DIAZ RODRIGUEZ | P O BOX 1679 | | | | MOROVIS | PR | 00687 | |
| 385715 | OSCAR E FUENTES VARGAS | ADDRESS ON FILE | | | | | | | |
| 385716 | OSCAR E GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 733864 | OSCAR E GARCIA REYES | URB LOS ANGELES | WG 14 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 385717 | OSCAR E GONZALEZ VIENTOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 733865 | OSCAR E HAU BIAGGI | ADDRESS ON FILE | | | | | | | |
| 733866 | OSCAR E MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 733867 | OSCAR E MEJIAS ABREU | PO BOX 615 | | | | LAS PIEDRAS | PR | 00771 | |
| 385718 | OSCAR E MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 385719 | OSCAR E MENDOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 385720 | OSCAR E MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 385721 | OSCAR E QUINTERO OCASIO | ADDRESS ON FILE | | | | | | | |
| 385722 | OSCAR E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 385723 | OSCAR E TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 385724 | OSCAR E VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 385725 | OSCAR E VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 385726 | OSCAR E VIERA MANEIRO | ADDRESS ON FILE | | | | | | | |
| 385727 | OSCAR E. MORALES ALGARIN | ADDRESS ON FILE | | | | | | | |
| 733868 | OSCAR E. ORTIZ GUZMAN | PO BOX 2936 | | | | GUAYNABO | PR | 001594 | |
| 385728 | OSCAR ENRIQUE PENA ANGARITA | ADDRESS ON FILE | | | | | | | |
| 733869 | OSCAR ESPADA MALDONADO | URB MANCIONES DE CAROLINA | UU 22 CALLE JUNQUESITO | | | CAROLINA | PR | 00987 | |
| 733870 | OSCAR ESTELA RIVERA | URB VILLA BLANCA | V 14 CALLE APALO | | | CAGUAS | PR | 00725 | |
| 733871 | OSCAR F GARCIA AYMERICH | LA CUMBRE | 15 CALLE WASHINGTON | | | SAN JUAN | PR | 00926 | |
| 733872 | OSCAR FELICIANO | ADDRESS ON FILE | | | | | | | |
| 385729 | OSCAR FELICIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 733873 | OSCAR FERNANDEZ PEREZ | PO BOX 143076 | | | | ARECIBO | PR | 00612 | |
| 733874 | OSCAR FERRER IRIZARRY | URB BORINQUEN | CALLE MAUREL Y TAVAREZ | | | CABO ROJO | PR | 00623 | |
| 385730 | OSCAR FERRERA BELTRE | ADDRESS ON FILE | | | | | | | |
| 385731 | OSCAR FIGUEROA FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 385732 | OSCAR FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 733875 | OSCAR FLORENCIANI SANTANA | RIO CRISTAL | 9256 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| 733876 | OSCAR FLORES RODRIGUEZ | BOX 14 CALLE CLARITA | | | | CABO ROJO | PR | 00622 | |
| 733877 | OSCAR FONTANET ORLANDO | ALTURAS DE RIO GRANDE | E199 CALLE 4 | | | RIO GRANDE | PR | 00745-0000 | |
| 733878 | OSCAR FUENTES AYALA | PARC VIEQUES | HC 01 BOX 6908 | | | LOIZA | PR | 00772 | |
| 733879 | OSCAR G HERNANDEZ ROMAN | HC 1 BOX 2434 | | | | MAUNABO | PR | 00707 | |
| 733880 | OSCAR G PEREZ RIVERA | CARR 3 KM 63 | 7 PARC VIEJAS BO DAGUAO | | | NAGUABO | PR | 00718 | |
| 733881 | OSCAR G RODRIGUEZ CARDONA | BRISAS DEL MAR | EQ 1 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 733882 | OSCAR GAMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 733883 | OSCAR GAMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 385733 | OSCAR GONEZ CONEZ | ADDRESS ON FILE | | | | | | | |
| 733884 | OSCAR GONZALEZ BADILLO | ILA BUILDING 10 KENNEDY AVE SUITE | 303 | | | SAN JUAN | PR | 00920-1706 | |
| 733885 | OSCAR GONZALEZ DIAZ | PARC BARAHONA 127 | A CALLE ROSA VEGA | | | MOROVIS | PR | 00687 | |
| 733886 | OSCAR GONZALEZ RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 385734 | OSCAR GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 733887 | OSCAR GONZALEZ RODRIGUEZ | RES ARISTIDES CHAVIER | EDIF 11 APT 59 | | | PONCE | PR | 00731 | |
| 385735 | OSCAR GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 733888 | OSCAR GONZALEZ TORRES | HC 3 BOX 11930 | | | | UTUADO | PR | 00641 | |
| 385736 | OSCAR GOTAY RIVERA | ADDRESS ON FILE | | | | | | | |
| 733889 | OSCAR GUERRA CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 733890 | OSCAR GUERRERO ALTORAN | PO BOX 3207 | | | | SAN JUAN | PR | 00902 | |
| 385737 | OSCAR GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 733891 | OSCAR HERNANDEZ AGUIAR | PO BOX 190476 | | | | SAN JUAN | PR | 00919-0476 | |
| 733892 | OSCAR HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 733893 | OSCAR HERNANDEZ LOZADA | HC 01 BOX 17112 | | | | HUMACAO | PR | 00791-9736 | |
| 385738 | OSCAR HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 733894 | OSCAR J BENITEZ | 2000 CARR 8177 | SUITE 26 PMB 227 | | | GUAYNABO | PR | 00966-3762 | |
| 385740 | OSCAR J BONANO OCASIO | ADDRESS ON FILE | | | | | | | |
| 385741 | OSCAR J CASTRO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 733895 | OSCAR J COLON RODRIGUEZ | URB APOLO | 32 CALLE ORFEO | | | GUAYNABO | PR | 00969 | |
| 733896 | OSCAR J DURAN CARO | VILLAS DE BUENA VISTA | D14 CALLE APOLO | | | BAYAMON | PR | 00957 | |
| 385742 | OSCAR J ESTRADA CARDONA | ADDRESS ON FILE | | | | | | | |
| 385743 | OSCAR J IRIZARRY MOLINA | ADDRESS ON FILE | | | | | | | |
| 733897 | OSCAR J NIETO HOLGUIN | 27 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 | |
| 733898 | OSCAR J OCASIO COLON | ADDRESS ON FILE | | | | | | | |
| 385744 | OSCAR J PITA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 733899 | OSCAR J RIVERA MARRERO | 243 CALLE PARIS | SUITE 1650 | | | SAN JUAN | PR | 00917 | |
| 385745 | OSCAR J SANTAMARIA TORRES | ADDRESS ON FILE | | | | | | | |
| 733900 | OSCAR J SANTIAGO SANCHEZ | JARDINES DE CAGUAS | B 11 CALLE B | | | CAGUAS | PR | 00727-2506 | |
| 385746 | OSCAR J SERRANO NEGRON | ADDRESS ON FILE | | | | | | | |
| 385747 | OSCAR J SOTO CORDERO | ADDRESS ON FILE | | | | | | | |
| 385748 | OSCAR JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 385749 | OSCAR JIMENEZ VALEZ | ADDRESS ON FILE | | | | | | | |
| 385751 | OSCAR JOSUE RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 733901 | OSCAR L ORTIZ SANTIAGO | RR 02 BOX 5658 BO ARENAS | | | | CIDRA | PR | 00739 | |
| 733902 | OSCAR L BECERRIL OSORIO | EXT EL COMANDANTE | 829 CALLE VIOLETA | | | CAROLINA | PR | 00982 | |
| 733903 | OSCAR L BECERRIL OSORIO | VISTAMAR | 39 CALLE LAS MARIAS | | | CAROLINA | PR | 00984 | |
| 733904 | OSCAR L BERRIOS | ADDRESS ON FILE | | | | | | | |
| 733905 | OSCAR L CABRERA GONZALEZ | URB JARDINES DE ARECIO | ML I 13 | | | ARECIBO | PR | 00612 | |
| 385752 | OSCAR L DIAZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 733906 | OSCAR L FONTAN LA FONTAINE | HC 02 BOX 7110-1 | | | | CIALES | PR | 00638 | |
| 733907 | OSCAR L ORENGO TORRES | ADDRESS ON FILE | | | | | | | |
| 733908 | OSCAR L RODRIGUEZ BONILLA | REPARTO MONTE LLANO | J 27 CALLE B | | | CAYEY | PR | 00736 | |
| 385753 | OSCAR L RUIZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 385754 | OSCAR L TORRES CAGUIAS | ADDRESS ON FILE | | | | | | | |
| 385755 | OSCAR L TORRES CAQUIAS | ADDRESS ON FILE | | | | | | | |
| 385756 | OSCAR L TROCHE TORRES | ADDRESS ON FILE | | | | | | | |
| 733909 | OSCAR L VEGA | VILLA PAMPERS | EDIF 21 APT 181 | | | PONCE | PR | 00716 | |
| 385757 | OSCAR L. RUIZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 385758 | OSCAR LAMBERTY MARCCUCI | ADDRESS ON FILE | | | | | | | |
| 385759 | OSCAR LOPEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 733910 | OSCAR LOPEZ LOPEZ | PO BOX 16499 | | | | SAN JUAN | PR | 00908-6499 | |
| 385760 | OSCAR LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 385761 | OSCAR LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 385762 | OSCAR LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 733911 | OSCAR LOPEZ MORALES | PO BOX 250257 | | | | AGUADILLA | PR | 00604 | |
| 385763 | OSCAR LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 385764 | OSCAR LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 385765 | OSCAR LOUBRIEL VERGES | ADDRESS ON FILE | | | | | | | |
| 385766 | OSCAR LUCIANO | ADDRESS ON FILE | | | | | | | |
| 385767 | OSCAR LUCIANO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 733912 | OSCAR LUIS BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 733913 | OSCAR LUNA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 733914 | OSCAR LUNA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 385768 | OSCAR M COLLADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 733915 | OSCAR M GONZALEZ RIVERA | 55 AVE DE DIEGO | APT 2 | | | SAN JUAN | PR | 00911 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 385769 | OSCAR M NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 385770 | OSCAR M PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 385771 | OSCAR M PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 385772 | OSCAR M RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 733916 | OSCAR M RIVERA SANTIAGO | BARAHONA | 58 A CALLE BALTAZAR CORRADA | | | MOROVIS | PR | 00687 | |
| 385773 | OSCAR M VELAZQUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 385774 | OSCAR M ZENO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 733917 | OSCAR MACHINE SHOP | P O BOX 7203 | | | | PONCE | PR | 00732 | |
| 385775 | OSCAR MADERA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 733918 | OSCAR MALDONADO AVILES | P O BOX 9021806 | | | | SAN JUAN | PR | 00902-1806 | |
| 385776 | OSCAR MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 733919 | OSCAR MANDEZ LANDEIRA | URB LEVITTOWN | AK 32 LISA OESTE | | | TOA BAJA | PR | 00949 | |
| 385778 | OSCAR MARCIAL MONTALVO | ADDRESS ON FILE | | | | | | | |
| 733920 | OSCAR MARIN | PO BOX 19152 | | | | SAN JUAN | PR | 00910 | |
| 733921 | OSCAR MARRERO AVILES | ADDRESS ON FILE | | | | | | | |
| 733922 | OSCAR MARRERO RODRIGUEZ | 326 BDA POLVORIN | | | | MANATI | PR | 00674 | |
| 733923 | OSCAR MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 733924 | OSCAR MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 733925 | OSCAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 385779 | OSCAR MARTINEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 733926 | OSCAR MARTINEZ CINTRON | HC 02 BOX 12921 | | | | SAN GERMAN | PR | 00683 | |
| 733927 | OSCAR MARTINEZ CLAUDIO | PO BOX 137 | | | | GUANICA | PR | 00653 | |
| 385780 | OSCAR MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 733928 | OSCAR MARTINEZ COLON | BO LAS VEGAS | 26708 CALLE I CALAN | | | CAYEY | PR | 00736 | |
| 733929 | OSCAR MARTINEZ OLMEDA | 58 FRANCISCO GALANES | | | | MAYAGUEZ | PR | 00680 | |
| 733930 | OSCAR MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 733931 | OSCAR MARTY GILESTRA | ADDRESS ON FILE | | | | | | | |
| 733932 | OSCAR MARTY GILESTRA | ADDRESS ON FILE | | | | | | | |
| 385781 | OSCAR MATOS MATOS | ADDRESS ON FILE | | | | | | | |
| 733933 | OSCAR MAYSONET MARRERO | LAGOS DE PLATA LEVITTOWN | 0 13 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 733934 | OSCAR MEDINA EIPCIACO | PO BOX 299 | | | | MOCA | PR | 00676 | |
| 385782 | OSCAR MEDINA MARRERO | ADDRESS ON FILE | | | | | | | |
| 385783 | OSCAR MEDINA PAGAN | ADDRESS ON FILE | | | | | | | |
| 733935 | OSCAR MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 385784 | OSCAR MEDINA PRODUCTIONS INC | URB EL VEDADO | 232 CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918-3218 | |
| 385785 | OSCAR MELECIO MAYSONET | ADDRESS ON FILE | | | | | | | |
| 733936 | OSCAR MELENDEZ CALDERON | LA PONDEROSA | 530 CALLE ALELI | | | RIO GRANDE | PR | 00745 | |
| 733937 | OSCAR MELENDEZ CLAUDIO | RR 01 BOX 3640 | | | | CIDRA | PR | 00739 | |
| 385786 | OSCAR MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 733938 | OSCAR MENDEZ GONZALEZ | URB LAS MERCEDES | 13 CALLE 5 | | | SALINA | PR | 00751 | |
| 733939 | OSCAR MENDOZA RIOLLANO | ADDRESS ON FILE | | | | | | | |
| 733940 | OSCAR MERCADO ZAYAS | TIERRA SANTA | BO 11082 VALLE ESCONDIDO | | | VILLALBA | PR | 00766 | |
| 385787 | OSCAR MESORANA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 733941 | OSCAR MESTRE MORERA | URB TORRIMAR | 11-11 CALLE SALAMANCA | | | GUAYNABO | PR | 00966 | |
| 733942 | OSCAR MONTES CASTRO | BO FRONTON | PARC SEGUI | | | CIALES | PR | 00638 | |
| 385788 | OSCAR MONTES MORALES | ADDRESS ON FILE | | | | | | | |
| 385789 | OSCAR MORALES | ADDRESS ON FILE | | | | | | | |
| 733943 | OSCAR MORALES BAEZ | VILLAS DE GURABO | CC 01 CALLE 01 | | | GURABO | PR | 00778 | |
| 733944 | OSCAR MORALES FELICIANO | PO BOX 1390 | | | | OROCOVIS | PR | 00720 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 385790 | OSCAR MUNIZ ECHEVARRIA/ GREEN ENERGY | ADDRESS ON FILE | | | | | | | |
| 385791 | OSCAR MUNIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 733945 | OSCAR NAVARRO LLOPIZ | RES SAN FERNANDO | EDIF 6 APT 145 | | | SAN JUAN | PR | 00927 | |
| 733946 | OSCAR NEGRON ALMEDA | ADDRESS ON FILE | | | | | | | |
| 385792 | OSCAR NEGRON TIRADO | ADDRESS ON FILE | | | | | | | |
| 733947 | OSCAR NIEVES | ADDRESS ON FILE | | | | | | | |
| 733948 | OSCAR NIEVES CARRASQUILLO | URB VILLA CAROLINA | 10 CALLE 87 B 81 | | | CAROLINA | PR | 00985 | |
| 385793 | OSCAR NIEVES CUBERO | ADDRESS ON FILE | | | | | | | |
| 385794 | OSCAR NIEVES MAISONET | ADDRESS ON FILE | | | | | | | |
| 385795 | OSCAR NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 733949 | OSCAR NIEVES PASTRANA | CARIBE SUITE 246 | | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 733950 | OSCAR O GONZALEZ SOLIVAN | 108 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 733951 | OSCAR O GONZALEZ SOLIVAN | 250 CALLE DEGETAU SUR APT 2 | | | | AIBONITO | PR | 00705 | |
| 733952 | OSCAR O MEDINA MALDONADO | HC 2 BOX 1096 | | | | ADJUNTAS | PR | 00601 | |
| 385796 | OSCAR O MELENDEZ SAURI | ADDRESS ON FILE | | | | | | | |
| 385797 | OSCAR OLIVER DIDIER | ADDRESS ON FILE | | | | | | | |
| 733953 | OSCAR OMAR SOTOMAYOR SOTO | HC 1 BOX 5312 | | | | CANOVANAS | PR | 00729 | |
| 385798 | OSCAR ORELLANO APONTE | ADDRESS ON FILE | | | | | | | |
| 733954 | OSCAR ORTIZ | HC 73 BOX 60291 | | | | NARANJITO | PR | 00719 | |
| 733955 | OSCAR ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 733956 | OSCAR ORTIZ LLITERAS | P O BOX 1321 | | | | BOQUERON | PR | 00622-1321 | |
| 733957 | OSCAR ORTIZ MALDONADO | URB PARQUE REAL | 34 CALLE DIAMANTE | | | LAJAS | PR | 00667 | |
| 385799 | OSCAR ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 733958 | OSCAR ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 733959 | OSCAR OSORIO CASTRO | HC-1 BOX 11245 | | | | CAROLINA | PR | 00985 | |
| 733960 | OSCAR OSUNA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 733961 | OSCAR OTERO RAMOS | BAYAMON GARDENS | FF13 CALLE SANDY URB BAYAMON GDNS | | | BAYAMON | PR | 00957 | |
| 733962 | OSCAR PABON NAVAEZ | URB VANSCOY | K 36 CALLE C 6 ESTE | | | BAYAMON | PR | 00956 | |
| 385801 | OSCAR PABON VARGAS | ADDRESS ON FILE | | | | | | | |
| 385802 | OSCAR PADILLA | ADDRESS ON FILE | | | | | | | |
| 733963 | OSCAR PASTORIZA DIAZ | URB SANTA JUANA | N21 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 733964 | OSCAR PE¥A SUAREZ | HC 01 BOX 5562 | | | | OROCOVIS | PR | 00720 | |
| 733965 | OSCAR PELLICIER FEBRES | ADDRESS ON FILE | | | | | | | |
| 385804 | OSCAR PEREZ PINET | ADDRESS ON FILE | | | | | | | |
| 385805 | OSCAR PEREZ PINET | ADDRESS ON FILE | | | | | | | |
| 733966 | OSCAR PEREZ RAMIREZ | HC 04 BOX 25911 | | | | LAJAS | PR | 00667 | |
| 733967 | OSCAR PEREZ SIBERIO | 145 AVE AGUSTIN RAMOS CALERO | SEC CALIFORNIA | | | ISABELA | PR | 00662 | |
| 733968 | OSCAR PEREZ SOSA | MANS DE RIO PIEDRAS | 1172 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 385806 | OSCAR PEREZ TRANSPORT INC | PO BOX 1581 | | | | AGUADILLA | PR | 00605-1581 | |
| 733969 | OSCAR PEREZ TRUJILLO | EXT VILLA RITA | LL 10 CALLE 25 | | | SAN SEBASTIAN | PR | 00685 | |
| 385808 | OSCAR QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 733970 | OSCAR QUINONEZ | BO MINIMINI | HC 1 BOX 5151 | | | LOIZA | PR | 00772 | |
| 385809 | OSCAR QUINTERO SERRANO | ADDRESS ON FILE | | | | | | | |
| 385810 | OSCAR R BERRIOS BERNARDI | ADDRESS ON FILE | | | | | | | |
| 385811 | OSCAR R DE JESUS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 385812 | OSCAR R DIAZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 733971 | OSCAR R FONSECA PAGANI | P O BOX 1452 | | | | BARCELONETA | PR | 00617-1452 | |
| 385813 | OSCAR R LOEPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 385814 | OSCAR R MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 385815 | OSCAR R NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 385816 | OSCAR R QUINTERO SERRANO | ADDRESS ON FILE | | | | | | | |
| 385817 | OSCAR R VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 385818 | OSCAR R. VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 733972 | OSCAR RAMIREZ SANTIAGO | P O BOX 819 | | | | YAUCO | PR | 00698 | |
| 385819 | OSCAR RAMOS | ADDRESS ON FILE | | | | | | | |
| 385820 | OSCAR RAMOS OLIVARES | ADDRESS ON FILE | | | | | | | |
| 733973 | OSCAR RAMOS VARGAS | URB MIRAFLORES BLOQUE | 31 11 CALLE 38 | | | BAYAMON | PR | 00957 | |
| 733974 | OSCAR RAPALE MELENDEZ | URB LLANOS DEL SUR | 4 34 478 CALLE JAZMIN I | | | COTTO LAUREL | PR | 00780 | |
| 385821 | OSCAR RENTA ESTERA | ADDRESS ON FILE | | | | | | | |
| 733975 | OSCAR REYES DE JESUS | URB VICTOR ROJAS II | 135 CALLE C | | | ARECIBO | PR | 00612 | |
| 385822 | OSCAR REYES Y O RN DISCOUNT | ADDRESS ON FILE | | | | | | | |
| 733976 | OSCAR RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 385823 | OSCAR RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 733977 | OSCAR RIVERA FLORES | PARQ ECUESTRE | N14 CALLE PISA FLORES | | | CAROLINA | PR | 00987 | |
| 733978 | OSCAR RIVERA LEBRON | BO OBRERO | 720 CALLE BRASIL | | | SAN JUAN | PR | 00916 | |
| 385824 | OSCAR RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 385825 | OSCAR RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 385826 | OSCAR RIVERA MARTINEZ PSC | PO BOX 6299 | | | | CAGUAS | PR | 00726 | |
| 385827 | OSCAR RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 385828 | OSCAR RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 733979 | OSCAR RIVERA RIVERA | URB BRISAS DEL RIO | BO UNION 139 CALLE CIBUCO | | | MOROVIS | PR | 00687 | |
| 733980 | OSCAR RIVERA RIVERA | HC 01 BOX 3145 | | | | BARRANQUITAS | PR | 00794 | |
| 733981 | OSCAR RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 385829 | OSCAR RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 385830 | OSCAR RIVERA SORRENTINI | ADDRESS ON FILE | | | | | | | |
| 385831 | OSCAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 733982 | OSCAR RODRIGUEZ | LOIZA VALLEY W866 CALLE UCAR | | | | CANOVANAS | PR | 00729 | |
| 733983 | OSCAR RODRIGUEZ BELGODERE | PO BOX 459 | | | | ENSENADA | PR | 00647-0459 | |
| 733984 | OSCAR RODRIGUEZ CRESPO | PO BOX 441 | | | | PATILLAS | PR | 00723 | |
| 733985 | OSCAR RODRIGUEZ DELGADO | COND BAYOLA | EDIF B APT 207 | | | SAN JUAN | PR | 00907 | |
| 385832 | OSCAR RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 385833 | OSCAR RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 385834 | OSCAR RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 385835 | OSCAR RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 385836 | OSCAR RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 385837 | OSCAR RODRIGUEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 733986 | OSCAR RODRIGUEZ MUNIZ | URB RIO CANAS | 689 CALLE LOS PINOS | | | PONCE | PR | 00728 | |
| 733987 | OSCAR RODRIGUEZ OTERO | PARC AMADEO | 49 AVE ANGEL SANDIN | | | VEGA BAJA | PR | 00693 | |
| 733988 | OSCAR RODRIGUEZ PICHARDO | EST SAN FERNANDO | B 35 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 385838 | OSCAR RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 733989 | OSCAR RODRIGUEZ RIVERA | HC 73 BOX 5988 | | | | NARANJITO | PR | 00719 | |
| 385839 | OSCAR RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 385840 | OSCAR RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 385841 | OSCAR RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 385842 | OSCAR RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 733990 | OSCAR RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 733991 | OSCAR RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 733992 | OSCAR RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 385843 | OSCAR RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 385844 | OSCAR ROMAN CORREA | ADDRESS ON FILE | | | | | | | |
| 733993 | OSCAR ROMAN CORREA | PO BOX 49001 | | | | HATILLO | PR | 00659 | |
| 733994 | OSCAR ROMAN GONZALEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 385845 | OSCAR ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 733995 | OSCAR ROMAN RIVERA | PO BOX 38836 | | | | AGUADILLA | PR | 00603 | |
| 733996 | OSCAR ROMAN SANTIAGO | P O BOX 1459 | | | | ARROYO | PR | 00714 | |
| 733997 | OSCAR ROSADO RIVERA | URB COUNTRY CLUB | JK 22 CALLE 241 | | | CAROLINA | PR | 00982 | |
| 733998 | OSCAR ROSARIO RONDON | ADDRESS ON FILE | | | | | | | |
| 733999 | OSCAR ROSSY SANCHEZ | PO BOX 366641 | | | | SAN JUAN | PR | 00936-6641 | |
| 385846 | OSCAR RUIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 385847 | OSCAR S OLIVENCIA GAYA | ADDRESS ON FILE | | | | | | | |
| 734000 | OSCAR SANTIAGO | PO BOX 1024 | | | | PONCE | PR | 00733 | |
| 385848 | OSCAR SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 734001 | OSCAR SANTIAGO RODRIGUEZ | BO GATO BOX 972 | | | | OROCOVIS | PR | 00720 | |
| 734002 | OSCAR SEDA CARABALLO | HC 37 BOX 8734 | | | | GUANICA | PR | 00653 | |
| 734003 | OSCAR SEGUI REYES | VILLA VERDE | R 27 VEVE CALZADA | | | FAJARDO | PR | 00738 | |
| 734004 | OSCAR SERRANO CORREA | C 2-302 EXT VISTAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 385849 | OSCAR SIBERIO BRIGNONI | ADDRESS ON FILE | | | | | | | |
| 385850 | OSCAR SISCO VELEZ | ADDRESS ON FILE | | | | | | | |
| 385851 | OSCAR SOSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 734005 | OSCAR SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 734006 | OSCAR SOTO IRIZARRY | URB ALTAMIRA | BOX 89 | | | LARES | PR | 00669 | |
| 734007 | OSCAR SOTO RAICES | COND PLAYA DORADA | APTO. 509 B | | | CAROLINA | PR | 00979 | |
| 734008 | OSCAR SOTOMAYOR SANTIAGO | ALT DEL RYDER | 25 CALLE 3 APTO 119 | | | HUMACAO | PR | 00791 | |
| 385853 | OSCAR SOTOMAYOR VICENT | ADDRESS ON FILE | | | | | | | |
| 734009 | OSCAR SOTOMAYOR VICENTI | ADDRESS ON FILE | | | | | | | |
| 734010 | OSCAR SUAREZ LINARES | 39 AVE LIBORIO LOPEZ | | | | SABANA GRANDE | PR | 00637-2033 | |
| 734011 | OSCAR T MANCILLA | 1391 S W 49 TERRACE | | | | FORT LAND | FL | 33317 | |
| 734012 | OSCAR TOLEDO ROSA | ADDRESS ON FILE | | | | | | | |
| 734013 | OSCAR TORRES & ASOCIADOS INC | P O BOX 8810 | | | | PONCE | PR | 00732 8810 | |
| 385854 | OSCAR TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 734014 | OSCAR TORRES DE JESUS | PO BOX 1769 | | | | HATILLO | PR | 00659 | |
| 734015 | OSCAR TORRES FERNANDEZ | PO BOX 809 | | | | SALINAS | PR | 00751 | |
| 734016 | OSCAR TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 385855 | OSCAR TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 385856 | OSCAR TORRES LEON | ADDRESS ON FILE | | | | | | | |
| 734017 | OSCAR TORRES NIEVES | 110 CALLEJON CHARDON | | | | PONCE | PR | 00716-1102 | |
| 734018 | OSCAR TORRES ROMAN /COL CAFETERIA TORRES | B 55 CALLE RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | |
| 734019 | OSCAR TORRES ROMAN /COL CAFETERIA TORRES | URB ARECIBO GARDENS | 77 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 734020 | OSCAR TRAVERSO ROLON | ADDRESS ON FILE | | | | | | | |
| 734021 | OSCAR TRUJILLO VICTORIA | ADDRESS ON FILE | | | | | | | |
| 385857 | OSCAR UMANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 385858 | OSCAR UMPIERRE BIASCOCHEA | ADDRESS ON FILE | | | | | | | |
| 385859 | OSCAR VALE COLON | ADDRESS ON FILE | | | | | | | |
| 385860 | OSCAR VALE COLON | ADDRESS ON FILE | | | | | | | |
| 385861 | OSCAR VALE COLON | ADDRESS ON FILE | | | | | | | |
| 385862 | OSCAR VALE ROLDAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 385863 | OSCAR VALENTIN Y ELIZABETH ORTIZ | ADDRESS ON FILE | | | | | | | |
| 385864 | OSCAR VALLE QUINONES | ADDRESS ON FILE | | | | | | | |
| 734023 | OSCAR VALLE TIRADO | PO BOX 3226 | | | | MAYAGUEZ | PR | 00681 | |
| 734022 | OSCAR VALLE TIRADO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 385865 | OSCAR VARGAS | ADDRESS ON FILE | | | | | | | |
| 734024 | OSCAR VARGAS | RR 4 BOX 1100 | | | | BAYAMON | PR | 00956 | |
| 385866 | OSCAR VARGAS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 385867 | OSCAR VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 385868 | OSCAR VAZQUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 385869 | OSCAR VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 734025 | OSCAR VAZQUEZ RODRIGUEZ | PO BOX 1646 | | | | HORMIGUEROS | PR | 00660-1646 | |
| 385870 | OSCAR VAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 734026 | OSCAR VEGA RIVERA | BO CONTORNO SECTOR EL CIELITO | BOX 5071 | | | TOA ALTA | PR | 00953 | |
| 385871 | OSCAR VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 385872 | OSCAR VELAZQUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 385873 | OSCAR VELAZQUEZ MARTINEZ | ARTURO O. RÍOS ESCRIBANO | UNION GENERAL DE TRABAJADORES PO BOX 29247 | | | SAN JUAN | PR | 00929 | |
| 734027 | OSCAR VELEZ ABREU | CONDADO | 57 CALLE KRUG | | | SAN JUAN | PR | 00911 | |
| 734028 | OSCAR VELEZ CANDELARIA | PO BOX 5106 | | | | AGUADILLA | PR | 00603 | |
| 734029 | OSCAR VELEZ OCASIO | COND AVENTURA | 350 VIA AVENTURA APT 7507 | | | TRUJILLO ALTO | PR | 00976-2874 | |
| 734030 | OSCAR VILLANUEVA CARDONA | ADDRESS ON FILE | | | | | | | |
| 734031 | OSCAR VILLARAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 385874 | OSCAR W RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 385875 | OSCAR Y. TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 385876 | OSCAR ZAPATA PADILLA | ADDRESS ON FILE | | | | | | | |
| 734032 | OSCAR ZAVALA ALARCON | CENTRO MEDICO RADIOLOGICO | PO BOX 16834 | | | SAN JUAN | PR | 00908-6834 | |
| 734033 | OSCARTURBIDES DIAZ | 982 SAN SALVADOR | | | | SAN JUAN | PR | 00921 | |
| 734034 | OSCEOLA COUNTY | 402 SIMPSON ROAD | | | | KISSIMMEE | FL | 34744-4455 | |
| 385877 | OSCEOLA COUNTY COUNCIL ON AGING | 1099 SHADY LN | | | | KISSIMMEE | FL | 34744 | |
| 385878 | OSCEOLA MENTAL HEALTH | 206 PARK PLACE BLVD | | | | KISSIMMEE | FL | 34741 | |
| 385879 | OSCEOLA PHYSICIANS MANAGEMENT | MEDICAL RECORDS | 801 W OAK ST STE 202 | | | KISSIMMEE | FL | 34741 | |
| 385880 | OSCEOLA REGIONAL MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 385881 | OSCEOLA WOMENS AND FAMILY MEDICINE SPECIALIST | 618 13TH STREET STE A | 618 13TH ST | | | SAINT CLOUD | FL | 34769 | |
| 385882 | OSCHNER FOUNDATION HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 734035 | OSCOR CONSTRUCTION INC | HC 2 BOX 7122 | | | | CIALES | PR | 00638 | |
| 734036 | OSDALY TORRES SOSA | ADDRESS ON FILE | | | | | | | |
| 385883 | OSDALYS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 385884 | OSEM ACCOUNTING & BUSINESS SLUTIONS | BO ANONES | HC 75 BOX 1379 | | | NARANJITO | PR | 00719 | |
| 385885 | OSHA | JEAN-PAUL KUHLMAN GODREAU | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| 734037 | OSHCON | 401 N LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73105 | |
| 734038 | OSHO SHIKAR INC | RR 6 BOX 11460 | | | | SAN JUAN | PR | 00928 | |
| 385888 | OSI COLLECTION SERVICES INC | OSI COLLECTION | | | | SAN JUAN | PR | 00901 | |
| 385889 | OSI COLLECTION SERVICES INC | PO BOX 9063 | | | | PLEASANTON | CA | 94566-9063 | |
| 385890 | OSI EDUCATION SERVICES INC | PO BOX 929 | | | | BROOKFIELD | WI | 53008-0929 | |
| 385891 | OSIRIS CARPENTER SAEZ | ADDRESS ON FILE | | | | | | | |
| 734039 | OSIRIS CARRASQUILLO | TORREMOLINOS ESTE | G 1 CALLE D | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 385892 | OSIRIS DE LA CRUZ SALAZAR | ADDRESS ON FILE | | | | | | | |
| 385893 | OSIRIS DE LA CRUZ SALAZAR | ADDRESS ON FILE | | | | | | | |
| 385894 | OSIRIS DEL C. SALCEDO YEPES | ADDRESS ON FILE | | | | | | | |
| 734040 | OSIRIS DELGADO MERCADO | REPARTO METROPOLITANO | 971 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 385895 | OSIRIS DESIREE CASTRILLO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 385896 | OSIRIS GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 385897 | OSIRIS GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 385898 | OSIRIS I MORALES A/C LUIS BAEZ | ADDRESS ON FILE | | | | | | | |
| 385899 | OSIRIS M ALBINO GARCIA | ADDRESS ON FILE | | | | | | | |
| 385900 | OSIRIS MERCED SOTO | ADDRESS ON FILE | | | | | | | |
| 734041 | OSIRIS RIVERA ORTIZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 385901 | OSIRIS SALCEDO YEPES | ADDRESS ON FILE | | | | | | | |
| 385902 | OSIRIS SIURANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 385903 | OSLAN GONZALEZ, DENICE | ADDRESS ON FILE | | | | | | | |
| 385904 | OSLAN MORALES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 385905 | OSLAN NAVARRO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 734042 | OSMAR & ASSOCIATES | HC 2 BOX 18090 | | | | GURABO | PR | 00778 | |
| 385906 | OSMAR S PROSPERE MORALES | ADDRESS ON FILE | | | | | | | |
| 385907 | OSMARA MOLINA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 385908 | OSMARI RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 385909 | OSMARIE FLORENCIANI CRUZ | ADDRESS ON FILE | | | | | | | |
| 385910 | OSMARIE NAVEDO DAVILA | ADDRESS ON FILE | | | | | | | |
| 385911 | OSMARILY ARCE BULTED | ADDRESS ON FILE | | | | | | | |
| 385912 | OSMARY A MEDINA BAEZ | ADDRESS ON FILE | | | | | | | |
| 734043 | OSMER J DE LEON HERNANDEZ | PO BOX 140686 | | | | ARECIBO | PR | 00614-0686 | |
| 385913 | OSMI ENTERPRISES INC | ADDRESS ON FILE | | | | | | | |
| 385914 | OSMI ENTERPRISES INC DBA VISUAL GRAPHIES | PO BOX 192705 | | | | SAN JUAN | PR | 00919-2705 | |
| 734044 | OSNALDO A HERNANDEZ HERNANDEZ | HC 02 BOX 2783 | | | | BARRANQUITA | PR | 00794 | |
| 385915 | OSNET WIRELESS CORP | PO BOX 851 PMB 390 | | | | HUMACAO | PR | 0079200851 | |
| 385916 | OSNET WIRELESS CORPORATION | 2 Doctor Vidal Urb. Gomez | | | | HUMACAO | PR | 00791 | |
| 385917 | OSNET WIRELESS CORPORATION | PO BOX 819 | | | | HUMACAO | PR | 00792-0819 | |
| 385918 | OSO BLANCO LLC | 70 KINGS COURT SUITE 11 A | | | | SAN JUAN | PR | 00907 | |
| 385919 | OSOLI PM INC | URB LAS DELICIAS | 1244 CALLE FRANCISCO VASALLO | | | PONCE | PR | 00728 | |
| 734045 | OSOLI SOUND Y/O JOSE SANTIAGO CORTES | 1244 FRANCISCO VASALLO | | | | PONCE | PR | 00728 | |
| 385920 | OSORIA AQUINO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 385921 | Osoria Cruz, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 385922 | OSORIA LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 385923 | Osoria Lopez, Janet | ADDRESS ON FILE | | | | | | | |
| 385924 | OSORIA MORAN, MARIA V | ADDRESS ON FILE | | | | | | | |
| 385925 | OSORIA NIEVES, ELVIN A | ADDRESS ON FILE | | | | | | | |
| 385926 | OSORIA OSORIA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 385927 | OSORIA REYES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 385928 | OSORIA RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 385929 | OSORIA SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 385930 | OSORIA TOSADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 385931 | OSORIO ACEVEDO, YAIREL N | ADDRESS ON FILE | | | | | | | |
| 385932 | OSORIO ACOSTA, ENEIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 385933 | OSORIO ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 385934 | Osorio Acosta, Luis R. | ADDRESS ON FILE | | | | | | | |
| 385935 | OSORIO ACOSTA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 385936 | OSORIO ALAMO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 385937 | OSORIO ALICEA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 385938 | OSORIO ALLENDE, JULIO | ADDRESS ON FILE | | | | | | | |
| 385939 | OSORIO ALLENDE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 385940 | OSORIO ANDINO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 385941 | OSORIO ANDINO, JULIO | ADDRESS ON FILE | | | | | | | |
| 385942 | OSORIO ANDINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 385943 | OSORIO ANGULO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 385944 | OSORIO APONTE, CARMINA | ADDRESS ON FILE | | | | | | | |
| 385945 | OSORIO AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 385946 | OSORIO AYALA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 385947 | OSORIO AYALA, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 385948 | OSORIO AYALA, RAMON S. | ADDRESS ON FILE | | | | | | | |
| 385949 | OSORIO AYALA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 385950 | OSORIO AYALA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 385951 | OSORIO BARRETO, MYRTHA | ADDRESS ON FILE | | | | | | | |
| 385952 | OSORIO BAUZO, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 385953 | OSORIO BAUZO, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 385954 | OSORIO BENITEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 385955 | OSORIO BENITEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 385956 | OSORIO BLONDET, MARIA L | ADDRESS ON FILE | | | | | | | |
| 385957 | Osorio Boria, Carlos | ADDRESS ON FILE | | | | | | | |
| 385958 | OSORIO BORIA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 385959 | OSORIO BORIA, LUIS ARMAND | ADDRESS ON FILE | | | | | | | |
| 385960 | OSORIO BRASA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 385961 | OSORIO BRUNO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 385962 | OSORIO BUSTAMANTE, SILVERIO | ADDRESS ON FILE | | | | | | | |
| 385963 | OSORIO CAEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 385964 | OSORIO CAEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 385965 | OSORIO CALCANO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 385967 | OSORIO CALDERON, MARCOS | ADDRESS ON FILE | | | | | | | |
| 385968 | Osorio Camacho, Nelida | ADDRESS ON FILE | | | | | | | |
| 385969 | OSORIO CANALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 385970 | OSORIO CANALES, ISANAYRI | ADDRESS ON FILE | | | | | | | |
| 385971 | OSORIO CANALES, YARIEL | ADDRESS ON FILE | | | | | | | |
| 385972 | OSORIO CANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 385973 | OSORIO CANO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 385974 | OSORIO CANTILLO, CELIA | ADDRESS ON FILE | | | | | | | |
| 385975 | OSORIO CARABALLO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 385976 | OSORIO CARABALLO, ODALYS | ADDRESS ON FILE | | | | | | | |
| 385977 | OSORIO CARABALLO, ODALYS | ADDRESS ON FILE | | | | | | | |
| 385978 | Osorio Carmona, Pablo R | ADDRESS ON FILE | | | | | | | |
| 385979 | OSORIO CARRASCO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 385980 | OSORIO CARRASQUILLO, BETTY R | ADDRESS ON FILE | | | | | | | |
| 385981 | OSORIO CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 385982 | OSORIO CARRASQUILLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 385983 | OSORIO CARRASQUILLO, VIRGINIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 385984 | OSORIO CASANOVA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 385985 | OSORIO CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 385986 | OSORIO CASTRO, NEISA | ADDRESS ON FILE | | | | | | | |
| 385987 | OSORIO CASTRO, NEISA I | ADDRESS ON FILE | | | | | | | |
| 385988 | OSORIO CEPEDA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 385989 | OSORIO CEPEDA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 385990 | OSORIO CEPEDA, MARTA | ADDRESS ON FILE | | | | | | | |
| 385991 | OSORIO CEPEDA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 385992 | OSORIO CEPEDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 385993 | OSORIO CHICLANA, JOEL | ADDRESS ON FILE | | | | | | | |
| 385994 | Osorio Cirino, Angel L | ADDRESS ON FILE | | | | | | | |
| 385995 | OSORIO CIRINO, HARRY | ADDRESS ON FILE | | | | | | | |
| 385996 | OSORIO CIRINO, MARTA | ADDRESS ON FILE | | | | | | | |
| 385997 | OSORIO CIRINO, MARTA | ADDRESS ON FILE | | | | | | | |
| 385998 | OSORIO CIRINO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 385999 | OSORIO CLEANING CORP | RR 18 BOX 1390 PMB 348 | | | | SAN JUAN | PR | 00926-9821 | |
| 386000 | OSORIO COLLAZO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 386001 | OSORIO COLON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 386002 | OSORIO COLON, VICENTE | ADDRESS ON FILE | | | | | | | |
| 386003 | OSORIO CONCEPCION, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 386004 | OSORIO CONCEPCION, DANIA | ADDRESS ON FILE | | | | | | | |
| 386005 | OSORIO CONCEPCION, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 386006 | OSORIO CORDERO, CLARIBELL | ADDRESS ON FILE | | | | | | | |
| 386007 | OSORIO CORDERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 386008 | OSORIO CORREA, ADA O | ADDRESS ON FILE | | | | | | | |
| 386009 | OSORIO CORREA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 386010 | OSORIO CORREA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 386011 | OSORIO CORREA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 386012 | OSORIO CORREA, WILDO | ADDRESS ON FILE | | | | | | | |
| 386013 | OSORIO CORTES, HERNAN | ADDRESS ON FILE | | | | | | | |
| 386014 | OSORIO CORTES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 386015 | OSORIO CORTES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 386016 | OSORIO COTTO, WILMA | ADDRESS ON FILE | | | | | | | |
| 386017 | Osorio Cotto, Wilma I | ADDRESS ON FILE | | | | | | | |
| 386018 | OSORIO COTTO, WILMA INES | ADDRESS ON FILE | | | | | | | |
| 386019 | OSORIO CRUZ, BENITA | ADDRESS ON FILE | | | | | | | |
| 386020 | OSORIO CRUZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 386021 | OSORIO CRUZ, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 386022 | OSORIO CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 386023 | OSORIO CRUZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 386024 | OSORIO CRUZ, RUBEN D. | ADDRESS ON FILE | | | | | | | |
| 386025 | OSORIO CUEVA MD, EDISSON H | ADDRESS ON FILE | | | | | | | |
| 386026 | OSORIO DAVILA, ANA | ADDRESS ON FILE | | | | | | | |
| 386027 | OSORIO DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 386028 | OSORIO DAVILA, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 386029 | OSORIO DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 386030 | OSORIO DE JESUS, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 386031 | OSORIO DE JESUS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 386032 | OSORIO DE LEON, JOHANA | ADDRESS ON FILE | | | | | | | |
| 386033 | Osorio Del Valle, Angel L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 386034 | OSORIO DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 386035 | OSORIO DELVALLE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 386036 | OSORIO DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 386037 | OSORIO DIAZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 386038 | OSORIO DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 386039 | OSORIO DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 386040 | OSORIO DIAZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 386041 | OSORIO DIAZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 386042 | OSORIO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 386043 | OSORIO DIAZ, VERA J. | ADDRESS ON FILE | | | | | | | |
| 386044 | OSORIO DONATO, YAXMIN D. | ADDRESS ON FILE | | | | | | | |
| 386045 | OSORIO ECHEVARRIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 386046 | Osorio Edwards, Altagracia | ADDRESS ON FILE | | | | | | | |
| 386047 | OSORIO ELVIRA, JUANLUIS | ADDRESS ON FILE | | | | | | | |
| 386048 | OSORIO ELVIRA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 386049 | OSORIO ELVIRA, WANDA | ADDRESS ON FILE | | | | | | | |
| 386050 | OSORIO ESCOBAR, IRAIDA M. | ADDRESS ON FILE | | | | | | | |
| 386051 | OSORIO ESCOBAR, LUZ M | ADDRESS ON FILE | | | | | | | |
| 386052 | OSORIO ESCOBAR, YANINA | ADDRESS ON FILE | | | | | | | |
| 386053 | OSORIO ESTEBAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 386054 | OSORIO FEBO, JOEL | ADDRESS ON FILE | | | | | | | |
| 386055 | OSORIO FEBRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 386056 | OSORIO FEBRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 386057 | Osorio Febres, Elson J | ADDRESS ON FILE | | | | | | | |
| 386058 | OSORIO FEBUS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 386060 | OSORIO FERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 386061 | OSORIO FERNANDEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 386062 | OSORIO FERRER, LUIS A | ADDRESS ON FILE | | | | | | | |
| 386064 | OSORIO FIGUEROA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 386065 | OSORIO FIGUEROA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 386066 | OSORIO FIGUEROA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 386067 | OSORIO FIGUEROA, JUAN O | ADDRESS ON FILE | | | | | | | |
| 386068 | OSORIO FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 386069 | OSORIO FIGUEROA, MARVE L. | ADDRESS ON FILE | | | | | | | |
| 386070 | OSORIO FIGUEROA, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 386071 | OSORIO FIGUEROA, YUBETZY | ADDRESS ON FILE | | | | | | | |
| 386073 | OSORIO FLORES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 386074 | OSORIO FRACET, CARLOS | ADDRESS ON FILE | | | | | | | |
| 386075 | OSORIO FRANCO, JOSE | ADDRESS ON FILE | | | | | | | |
| 386076 | OSORIO FRANCO, LUIS | ADDRESS ON FILE | | | | | | | |
| 386077 | Osorio Fuentes, Eddie O | ADDRESS ON FILE | | | | | | | |
| 386079 | OSORIO FUENTES, GILDA | ADDRESS ON FILE | | | | | | | |
| 386080 | OSORIO FUENTES, HILDA | ADDRESS ON FILE | | | | | | | |
| 386081 | OSORIO FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 386082 | OSORIO FUENTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 386083 | OSORIO FUENTES, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 386084 | Osorio Fuentes, Marcelina | ADDRESS ON FILE | | | | | | | |
| 386085 | OSORIO FUENTES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 386086 | OSORIO FUENTES, NILSA | ADDRESS ON FILE | | | | | | | |
| 386087 | OSORIO GARCIA, INOCENCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 386088 | OSORIO GARCIA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 386089 | OSORIO GARCIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 386090 | OSORIO GARCIA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 386091 | OSORIO GARCIA, REGINA | ADDRESS ON FILE | | | | | | | |
| 386092 | OSORIO GAVILAN, KARELY | ADDRESS ON FILE | | | | | | | |
| 386093 | OSORIO GERENA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 386094 | OSORIO GERENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 386095 | OSORIO GONZALEZ, ELINES | ADDRESS ON FILE | | | | | | | |
| 386096 | OSORIO GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 386097 | OSORIO GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 386098 | OSORIO GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 386099 | OSORIO GONZALEZ, SARA N | ADDRESS ON FILE | | | | | | | |
| 386100 | OSORIO GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 386101 | OSORIO GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 386102 | OSORIO GUERRA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 386103 | OSORIO GUERRA, MARYLEN | ADDRESS ON FILE | | | | | | | |
| 386104 | Osorio Gutierrez, Jimmy | ADDRESS ON FILE | | | | | | | |
| 386105 | OSORIO GUZMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 386106 | Osorio Guzman, Luis D | ADDRESS ON FILE | | | | | | | |
| 386107 | Osorio Guzman, Victor L. | ADDRESS ON FILE | | | | | | | |
| 386108 | OSORIO HENRIQUEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 386109 | OSORIO HENRIQUEZ, FLOR D | ADDRESS ON FILE | | | | | | | |
| 386110 | OSORIO HERNANDEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 386111 | OSORIO HERNANDEZ, ANA H. | ADDRESS ON FILE | | | | | | | |
| 386112 | OSORIO HERNANDEZ, ANGEL I. | ADDRESS ON FILE | | | | | | | |
| 386113 | OSORIO HERNANDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 386114 | OSORIO HERNANDEZ, ANGEL T | ADDRESS ON FILE | | | | | | | |
| 386115 | OSORIO HERNANDEZ, DALMA | ADDRESS ON FILE | | | | | | | |
| 386116 | Osorio Hernandez, Elvin M | ADDRESS ON FILE | | | | | | | |
| 386117 | OSORIO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 386118 | OSORIO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 386119 | OSORIO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 386120 | OSORIO IGLESIAS, EFRAIN | JESSICA M. APELLANIZ ARROYO | PMB 108 | 53 AVE. ESMERALDA, | | GUAYNABO | PR | 00969 | |
| 386121 | OSORIO JIMENEZ, DAMIA | ADDRESS ON FILE | | | | | | | |
| 386122 | OSORIO JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 386123 | OSORIO JIMENEZ, LUIS B. | ADDRESS ON FILE | | | | | | | |
| 386124 | OSORIO LABOY, ILADIA | ADDRESS ON FILE | | | | | | | |
| 386125 | OSORIO LACEN, FREDDY A. | ADDRESS ON FILE | | | | | | | |
| 386126 | OSORIO LACEN, JOSE M | ADDRESS ON FILE | | | | | | | |
| 386127 | OSORIO LACEN, LUIS M | ADDRESS ON FILE | | | | | | | |
| 386128 | OSORIO LANDRAU, NEIDA LIZ | ADDRESS ON FILE | | | | | | | |
| 386129 | OSORIO LIND, WALESCA | ADDRESS ON FILE | | | | | | | |
| 386130 | OSORIO LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 386131 | OSORIO LOPEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 386078 | Osorio Lopez, Jackeline T | ADDRESS ON FILE | | | | | | | |
| 386132 | OSORIO LOPEZ, JULIO T | ADDRESS ON FILE | | | | | | | |
| 386133 | OSORIO LOPEZ, JULIO T. | ADDRESS ON FILE | | | | | | | |
| 386134 | OSORIO LOPEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 386135 | OSORIO LOPEZ, MAURA | ADDRESS ON FILE | | | | | | | |
| 386136 | OSORIO LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 386137 | OSORIO LOZADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 386138 | OSORIO LUGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 386139 | OSORIO LUGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 386140 | OSORIO LUGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 386141 | OSORIO MALDONADO, DAISY | ADDRESS ON FILE | | | | | | | |
| 386142 | OSORIO MANSO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 386143 | OSORIO MANSO, ILIS | ADDRESS ON FILE | | | | | | | |
| 386144 | OSORIO MARCANO, ENID M. | ADDRESS ON FILE | | | | | | | |
| 386145 | OSORIO MARCANO, ENID M. | ADDRESS ON FILE | | | | | | | |
| 386146 | OSORIO MARCANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 386147 | OSORIO MARCANO, IRIS MICHEL | ADDRESS ON FILE | | | | | | | |
| 386148 | OSORIO MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 386149 | Osorio Martinez, Emanuel | ADDRESS ON FILE | | | | | | | |
| 386150 | OSORIO MARTINEZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 386151 | OSORIO MARTINEZ, YANELIS | ADDRESS ON FILE | | | | | | | |
| 386152 | OSORIO MATOS, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 386153 | OSORIO MATOS, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| 386155 | OSORIO MEDERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 386156 | OSORIO MEDINA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 386157 | OSORIO MEDINA, MIGUEL F | ADDRESS ON FILE | | | | | | | |
| 386158 | OSORIO MELENDEZ, AIDA A. | ADDRESS ON FILE | | | | | | | |
| 386159 | OSORIO MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 386160 | OSORIO MELENDEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 386161 | Osorio Melendez, Walter | ADDRESS ON FILE | | | | | | | |
| 386162 | OSORIO MERCADO, ANAIS | ADDRESS ON FILE | | | | | | | |
| 386163 | OSORIO MERCADO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 386164 | OSORIO MILLAN, LIZA | ADDRESS ON FILE | | | | | | | |
| 386165 | OSORIO MILLAN, LYDIETTE | ADDRESS ON FILE | | | | | | | |
| 386166 | OSORIO MILLAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 386167 | OSORIO MOJICA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 386168 | Osorio Molina, Ana I | ADDRESS ON FILE | | | | | | | |
| 386169 | OSORIO MOLINA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 386170 | OSORIO MOLINA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 386171 | OSORIO MONGE, SAMARA | ADDRESS ON FILE | | | | | | | |
| 386172 | OSORIO MONTANEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 386173 | OSORIO MORALES MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 386174 | OSORIO MULEY, MARIANO | ADDRESS ON FILE | | | | | | | |
| 386175 | Osorio Navarro, Julio E | ADDRESS ON FILE | | | | | | | |
| 386176 | OSORIO NEGRON, RAUL | ADDRESS ON FILE | | | | | | | |
| 386177 | OSORIO NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 386178 | OSORIO NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 386179 | OSORIO NIEVES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 386180 | OSORIO NIEVES, OTTO A | ADDRESS ON FILE | | | | | | | |
| 386181 | OSORIO OLMO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 386182 | OSORIO OQUENDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 386183 | OSORIO OQUENDO, NANIA I | ADDRESS ON FILE | | | | | | | |
| 386184 | OSORIO OQUENDO, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 386185 | OSORIO ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 386186 | Osorio Ortega, Luis Emilio | ADDRESS ON FILE | | | | | | | |
| 386187 | Osorio Ortiz, Andres | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 386188 | OSORIO ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 386189 | OSORIO ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 386190 | OSORIO ORTIZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 386191 | OSORIO ORTIZ, HOLVIN L. | ADDRESS ON FILE | | | | | | | |
| 386192 | Osorio Ortiz, Indira | ADDRESS ON FILE | | | | | | | |
| 386193 | OSORIO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 386194 | OSORIO ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 386195 | OSORIO ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 386196 | OSORIO ORTIZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 386197 | Osorio Osorio, Cesar V. | ADDRESS ON FILE | | | | | | | |
| 386198 | OSORIO OSORIO, DASHINAMARY | ADDRESS ON FILE | | | | | | | |
| 386199 | OSORIO OSORIO, DASHINAMARY | ADDRESS ON FILE | | | | | | | |
| 386200 | OSORIO OSORIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 386201 | OSORIO OSORIO, ELIKA | ADDRESS ON FILE | | | | | | | |
| 386202 | OSORIO OSORIO, ERIC | ADDRESS ON FILE | | | | | | | |
| 386203 | OSORIO OSORIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 386204 | OSORIO OSORIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 386205 | OSORIO OSORIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 386206 | OSORIO OSORIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 386207 | OSORIO OSORIO, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 386208 | OSORIO OSORIO, LOYDA V | ADDRESS ON FILE | | | | | | | |
| 386209 | OSORIO OSORIO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 386210 | OSORIO OSORIO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 386211 | OSORIO OSORIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 386212 | OSORIO OSORIO, MARY LUZ | ADDRESS ON FILE | | | | | | | |
| 386213 | OSORIO OSORIO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 386214 | OSORIO OSORIO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 386215 | OSORIO OSORIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 386216 | OSORIO OSORIO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 386217 | OSORIO OSORIO, ZACARIAS | ADDRESS ON FILE | | | | | | | |
| 386218 | OSORIO OTERO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 386219 | OSORIO PARES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 386220 | OSORIO PARES, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 386221 | OSORIO PARRILLA, FELIX | ADDRESS ON FILE | | | | | | | |
| 386222 | OSORIO PARRILLA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 386223 | OSORIO PEREZ, DEBORA A | ADDRESS ON FILE | | | | | | | |
| 386224 | OSORIO PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 386225 | OSORIO PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 386226 | OSORIO PIZARRO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 386227 | OSORIO PIZARRO, ANTHONY U | ADDRESS ON FILE | | | | | | | |
| 386228 | OSORIO PIZARRO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 386229 | OSORIO PIZARRO, EDGAR M | ADDRESS ON FILE | | | | | | | |
| 386230 | OSORIO PIZARRO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 386231 | OSORIO PIZARRO, JOSSIEBEL | ADDRESS ON FILE | | | | | | | |
| 386232 | OSORIO PIZARRO, JOSSIEBEL | ADDRESS ON FILE | | | | | | | |
| 386233 | OSORIO PIZARRO, LEYLA L | ADDRESS ON FILE | | | | | | | |
| 386234 | OSORIO PIZARRO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 386235 | OSORIO PIZARRO, NIEVES I | ADDRESS ON FILE | | | | | | | |
| 386236 | OSORIO PIZARRO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 386238 | OSORIO PIZARRO, VICTOR L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 386239 | OSORIO PLAZA, EMETERIO | ADDRESS ON FILE | | | | | | | |
| 386240 | OSORIO PLAZA, FERNANDA | ADDRESS ON FILE | | | | | | | |
| 386241 | OSORIO PLAZA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 386242 | OSORIO PLAZA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 386243 | OSORIO QUINONES, AMERICA | ADDRESS ON FILE | | | | | | | |
| 386244 | OSORIO QUINONES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 386245 | OSORIO QUINONES, DALILA | ADDRESS ON FILE | | | | | | | |
| 386246 | OSORIO QUINONES, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 386247 | OSORIO QUINONES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 386248 | OSORIO QUINONES, JENNIE | ADDRESS ON FILE | | | | | | | |
| 386249 | OSORIO QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 386250 | OSORIO QUINONES, NILSA I | ADDRESS ON FILE | | | | | | | |
| 386251 | OSORIO QUINONES, ROGELIA | ADDRESS ON FILE | | | | | | | |
| 386252 | OSORIO QUINONES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 386253 | OSORIO QUINONES, YANIEL | ADDRESS ON FILE | | | | | | | |
| 386254 | OSORIO QUINONES, YANIEL | ADDRESS ON FILE | | | | | | | |
| 386255 | OSORIO QUINONEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 386257 | Osorio Ramos, Eliot | ADDRESS ON FILE | | | | | | | |
| 386258 | OSORIO RAMOS, EVELISSE | ADDRESS ON FILE | | | | | | | |
| 386259 | OSORIO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 386260 | OSORIO RAMOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 386261 | OSORIO RAMOS, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 386262 | Osorio Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| 386263 | OSORIO RESTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 386264 | OSORIO RESTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 386265 | OSORIO REXACH, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 386266 | Osorio Rexach, Maria J | ADDRESS ON FILE | | | | | | | |
| 386267 | OSORIO REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 386268 | OSORIO REYES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 386269 | OSORIO RIOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 386270 | OSORIO RIVERA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 386271 | Osorio Rivera, Alexis | ADDRESS ON FILE | | | | | | | |
| 386237 | OSORIO RIVERA, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| 386273 | OSORIO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 386274 | OSORIO RIVERA, GREISHA T | ADDRESS ON FILE | | | | | | | |
| 386275 | OSORIO RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 386276 | OSORIO RIVERA, ISABEL J. | ADDRESS ON FILE | | | | | | | |
| 386277 | OSORIO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 386278 | OSORIO RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 386279 | OSORIO RIVERA, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 386280 | OSORIO RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 386281 | OSORIO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 386282 | OSORIO RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 386283 | OSORIO RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 386284 | OSORIO RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 386285 | OSORIO RIVERA, YECENIA | ADDRESS ON FILE | | | | | | | |
| 386286 | OSORIO ROBLES, JESUSA | ADDRESS ON FILE | | | | | | | |
| 386287 | OSORIO ROBLES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 386288 | OSORIO RODNEY, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 386289 | Osorio Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 386291 | OSORIO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 386292 | OSORIO RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 386293 | OSORIO RODRIGUEZ, JADIEL | ADDRESS ON FILE | | | | | | | |
| 386294 | OSORIO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 386295 | OSORIO RODRIGUEZ, JORGE N | ADDRESS ON FILE | | | | | | | |
| 386296 | OSORIO ROJAS, SHEIMARIE | ADDRESS ON FILE | | | | | | | |
| 386297 | OSORIO ROMAN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 386298 | OSORIO ROMAN, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 386299 | OSORIO ROMERO, ANNET | ADDRESS ON FILE | | | | | | | |
| 386300 | OSORIO ROMERO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 386301 | OSORIO ROMERO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 386302 | OSORIO ROMERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 386303 | OSORIO ROMERO, SARA | ADDRESS ON FILE | | | | | | | |
| 386304 | OSORIO ROMERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 386305 | OSORIO ROMERO, WILLIE | ADDRESS ON FILE | | | | | | | |
| 386306 | OSORIO ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 386307 | OSORIO ROSA, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 386308 | OSORIO ROSA, OLGA V | ADDRESS ON FILE | | | | | | | |
| 386309 | OSORIO ROSA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 386310 | Osorio Rosario, Efrain | ADDRESS ON FILE | | | | | | | |
| 386311 | OSORIO ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 386312 | OSORIO ROSARIO, MYRIAM J. | ADDRESS ON FILE | | | | | | | |
| 386313 | Osorio Rosario, Victor L | ADDRESS ON FILE | | | | | | | |
| 386314 | OSORIO RUIZ MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 386315 | OSORIO RUIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 386316 | OSORIO SALAZAR, AYMARA | ADDRESS ON FILE | | | | | | | |
| 386317 | OSORIO SAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 386318 | OSORIO SAMO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 386319 | OSORIO SAMO, PATRICIA M. | ADDRESS ON FILE | | | | | | | |
| 386320 | OSORIO SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 386321 | OSORIO SANCHEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 386322 | OSORIO SANCHEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 386323 | OSORIO SANCHEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 386324 | OSORIO SANCHEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 386325 | OSORIO SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 386326 | OSORIO SANTANA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 386327 | OSORIO SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| 386328 | OSORIO SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 386329 | OSORIO SANTIAGO, MELITZA | ADDRESS ON FILE | | | | | | | |
| 386330 | OSORIO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 386331 | OSORIO SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 386332 | OSORIO SANTIAGO, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 386333 | OSORIO SANTIAGO, YARIGNA L. | ADDRESS ON FILE | | | | | | | |
| 386334 | OSORIO SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 386335 | OSORIO SANTOS, SAYMARY | ADDRESS ON FILE | | | | | | | |
| 386336 | OSORIO SANTOS, SAYMARY | ADDRESS ON FILE | | | | | | | |
| 386337 | OSORIO SEGARRA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 386338 | OSORIO SEGARRA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 386339 | OSORIO SELPULVEDA, JOEL | ADDRESS ON FILE | | | | | | | |
| 386340 | OSORIO SEPULVEDA, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 386341 | OSORIO SERRANO, ANA L | ADDRESS ON FILE | | | | | | | |
| 386342 | OSORIO SERRANO, ELSA | ADDRESS ON FILE | | | | | | | |
| 386343 | OSORIO SERRANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 386344 | OSORIO SERRANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 386345 | OSORIO SERRANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 386346 | Osorio Simmons, Angel M. | ADDRESS ON FILE | | | | | | | |
| 386347 | OSORIO SOTO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 386348 | OSORIO TAPIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 386349 | OSORIO TEJERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 386350 | OSORIO TOLENTINO, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 386351 | OSORIO TORRES, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 386352 | OSORIO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 386353 | OSORIO TORRES, LICIA I | ADDRESS ON FILE | | | | | | | |
| 386354 | OSORIO TORRES, RUTH | ADDRESS ON FILE | | | | | | | |
| 386355 | OSORIO TOSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 386356 | OSORIO TRINIDAD, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 386357 | OSORIO VALCARCEL, NADYA M | ADDRESS ON FILE | | | | | | | |
| 386358 | OSORIO VALDES, IRIS | ADDRESS ON FILE | | | | | | | |
| 386359 | OSORIO VALENTIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 386360 | OSORIO VARGAS, LUZ R. | ADDRESS ON FILE | | | | | | | |
| 386361 | OSORIO VARGAS, NELIDA | ADDRESS ON FILE | | | | | | | |
| 386362 | OSORIO VAZQUEZ, GLIMER | ADDRESS ON FILE | | | | | | | |
| 386363 | OSORIO VAZQUEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 386364 | OSORIO VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 386365 | OSORIO VAZQUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 386366 | OSORIO VAZQUEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 386367 | OSORIO VELAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 386368 | OSORIO VELAZQUEZ, MIRSONIA | ADDRESS ON FILE | | | | | | | |
| 386369 | OSORIO VELEZ, MAITE | ADDRESS ON FILE | | | | | | | |
| 386370 | OSORIO VERGARA, ILDALY | ADDRESS ON FILE | | | | | | | |
| 386371 | OSORIO VERGARA, YARLIN | ADDRESS ON FILE | | | | | | | |
| 386372 | OSORIO VILLANUEVA, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 386373 | OSORIO VILLANUEVA, RAFAEL AMAURY | ADDRESS ON FILE | | | | | | | |
| 386374 | OSORIO VILLANUEVA, SOR M | ADDRESS ON FILE | | | | | | | |
| 386375 | OSORIO VILLARAN, VILMA | ADDRESS ON FILE | | | | | | | |
| 386376 | OSORIO VILLEGAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 386377 | OSORIO WALKER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 386378 | OSORIO YAMBO, SARAH M | ADDRESS ON FILE | | | | | | | |
| 386379 | OSORIO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 386380 | OSORIO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 386383 | OSORTO CHAVARRIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 386384 | OSOSRIO ALVAREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 386385 | OSPINA CORTES, JANNETH | ADDRESS ON FILE | | | | | | | |
| 386386 | OSPINA CORTES, JANNETH | ADDRESS ON FILE | | | | | | | |
| 386387 | OSPINA CORTES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 386388 | OSPINA, GUADALUPE | LIC. CENTENO RODRÍGUEZ, ALEIDA | PO BOX 1927 | | | ARECIBO | PR | 00613 | |
| 734046 | OSRAM SYLVANIA | RD 992 KM 0.5 INDUSTRIAL PARK | P O BOX 599 | | | LUQUILLO | PR | 00773 | |
| 386389 | OSRAM SYLVANIA PRODUCTS INC | 4400 ALAFAYA TRAIL MAIL STOP AL-888 | | | | ORLANDO | FL | 32826 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 734047 | OSSAM CONSTRUCTION | URB LAS CUMBRES | 502 CALLE ROOSEVET | | | SAN JUAN | PR | 00926 | |
| 386391 | OSSAM CONSTRUCTION , INC. | 502 CALLE ROOSEVELT LA CUMBRE | | | | RIO PIEDRAS | PR | 00926-0000 | |
| 386392 | OSSAM CONSTRUCTION INC | URB LA CUMBRE | 502 CALLE ROOSVELT | | | SAN JUAN | PR | 00926 | |
| 386393 | OSSAM CONSTRUCTION, INC. | LCDO. PEDRO J. DÍAZ GARCÍA | PEDRO J. DÍAZ GARCÍA LAW OFFICE PSC | PO BOX 3303 | | GUAYNABO | PR | 00970-3303 | |
| 386394 | OSSANDON PARRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 386395 | OSSER LOPEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 386396 | OSSO CALDERON, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 386397 | OSSO RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 386398 | OSSO SANTIAGO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 386399 | OSSORIO HENRIQUE, FLOR R. | ADDRESS ON FILE | | | | | | | |
| 386400 | OSSORIO JIMENEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 386401 | OSSORIO MORALES, AIDALIZ | ADDRESS ON FILE | | | | | | | |
| 386402 | OSSORIO RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 386403 | OSTALAZA CRUZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 386404 | OSTALAZA LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 386405 | OSTALAZA MATEO, IRIS A | ADDRESS ON FILE | | | | | | | |
| 386406 | OSTALAZA VARGAS, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 386407 | OSTALAZA VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 386408 | OSTEEN DAVENPORT AND, BAKER HEARD | ADDRESS ON FILE | | | | | | | |
| 386409 | OSTERMAN COLON, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 386410 | OSTERMAN FIGUEROA, JAILIEN | ADDRESS ON FILE | | | | | | | |
| 386411 | OSTERMAN MONTALVO, GEORGE A. | ADDRESS ON FILE | | | | | | | |
| 386412 | OSTERMAN PLA, DEAMARIS | ADDRESS ON FILE | | | | | | | |
| 386413 | OSTERMAN REYES, GLORY A | ADDRESS ON FILE | | | | | | | |
| 386290 | OSTOLAZA ADORNO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 386414 | Ostolaza Baez, Luis F | ADDRESS ON FILE | | | | | | | |
| 386415 | OSTOLAZA BEY MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 386416 | OSTOLAZA BEY, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 386417 | OSTOLAZA CARINO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 386418 | OSTOLAZA CRUZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 386419 | OSTOLAZA DE JESUS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 386420 | OSTOLAZA GALARZA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 386421 | OSTOLAZA GERENA, DAISY | ADDRESS ON FILE | | | | | | | |
| 386422 | OSTOLAZA IRIZARRY, FELIPE | ADDRESS ON FILE | | | | | | | |
| 386423 | OSTOLAZA JUSINO, GIOVANNA M | ADDRESS ON FILE | | | | | | | |
| 386424 | OSTOLAZA LANTIGUA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 386425 | OSTOLAZA LEON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 386426 | OSTOLAZA LEON, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 386427 | OSTOLAZA LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 386428 | OSTOLAZA LOPEZ, JOSELIN | ADDRESS ON FILE | | | | | | | |
| 386429 | Ostolaza Marcucci, Cesar | ADDRESS ON FILE | | | | | | | |
| 386430 | Ostolaza Marcucci, Cesar 0 | ADDRESS ON FILE | | | | | | | |
| 386431 | Ostolaza Marcucci, Cesar G. | ADDRESS ON FILE | | | | | | | |
| 386432 | Ostolaza Marrero, Jesus | ADDRESS ON FILE | | | | | | | |
| 386433 | OSTOLAZA MARTINEZ, ERNI | ADDRESS ON FILE | | | | | | | |
| 386434 | OSTOLAZA MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 386435 | Ostolaza Martinez, Jesus R. | ADDRESS ON FILE | | | | | | | |
| 386436 | OSTOLAZA MATOS, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 386437 | OSTOLAZA MATOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 386438 | OSTOLAZA MERCADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 386439 | OSTOLAZA MIRANDA, LEYINSKA | ADDRESS ON FILE | | | | | | | |
| 386440 | OSTOLAZA MORALES, EDIA | ADDRESS ON FILE | | | | | | | |
| 386441 | OSTOLAZA ORTIZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 386442 | OSTOLAZA OSTOLAZA, ANA M | ADDRESS ON FILE | | | | | | | |
| 386443 | OSTOLAZA OTERO, CAMILLE M. | ADDRESS ON FILE | | | | | | | |
| 386444 | OSTOLAZA PEREZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 386445 | Ostolaza Perez, Madeline | ADDRESS ON FILE | | | | | | | |
| 386446 | Ostolaza Perez, Vanessa I | ADDRESS ON FILE | | | | | | | |
| 386447 | OSTOLAZA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 386448 | OSTOLAZA RODRIGUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 386449 | Ostolaza Rodriguez, Cesar W | ADDRESS ON FILE | | | | | | | |
| 386450 | OSTOLAZA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 386451 | OSTOLAZA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 386452 | OSTOLAZA ROLDAN, YAMILETTE M. | ADDRESS ON FILE | | | | | | | |
| 386453 | OSTOLAZA ROLON, JOSELIN | ADDRESS ON FILE | | | | | | | |
| 386454 | OSTOLAZA ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 386455 | OSTOLAZA SOTO, MARTIZA S | ADDRESS ON FILE | | | | | | | |
| 386456 | OSTOLAZA TAPIA, MILDRED E. | ADDRESS ON FILE | | | | | | | |
| 386457 | OSTOLAZA TAPIA, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 386458 | OSTOLAZA TORRES, MIGUEL S | ADDRESS ON FILE | | | | | | | |
| 386459 | OSTOLAZA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 386460 | OSTOLAZA VALENTIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 386461 | OSTOLAZA VALENTIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 386462 | Ostolaza Vazquez, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 386463 | OSTOLAZA VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 386464 | OSTOLAZA VELAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 386465 | OSTOLAZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 386466 | OSTOLOZA GALARZA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 386467 | OSTOLOZA GARCIA, KALITSHA | ADDRESS ON FILE | | | | | | | |
| 386468 | OSUBA MARTIR, ISAEL O | ADDRESS ON FILE | | | | | | | |
| 386469 | OSUBA SABO, FERDINAND E | ADDRESS ON FILE | | | | | | | |
| 386470 | OSUBA SABO, ISAEL | ADDRESS ON FILE | | | | | | | |
| 386471 | OSUBA SOTO, ANA V | ADDRESS ON FILE | | | | | | | |
| 386472 | OSUMA RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 386473 | OSUNA ACEVEDO, ERIK | ADDRESS ON FILE | | | | | | | |
| 386474 | OSUNA CARRASQUILLO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 386475 | OSUNA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 386476 | OSUNA DIAZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 386477 | OSUNA GUZMAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 386478 | Osuna Padua, Jose A | ADDRESS ON FILE | | | | | | | |
| 386479 | OSUNA RIVERA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 386481 | OSUNA RODRIGUEZ MD, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 386482 | OSUNA RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 386483 | OSUNA RODRIGUEZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| 386484 | OSUNA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 386485 | OSUNA RODRIGUEZ, MARTA R | ADDRESS ON FILE | | | | | | | |
| 386486 | OSUNA RUIZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| 386487 | OSUNA SANTIAGO, LIZETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 386488 | OSUNA TORRES JAVIER | ADDRESS ON FILE | | | | | | | |
| 386489 | OSUNA VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 386490 | OSUNA ZAPATA, ALMA E | ADDRESS ON FILE | | | | | | | |
| 386491 | OSUSA FIGUEROA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 734048 | OSVALDA GONZALEZ | P O BOX 9596 | | | | SAN JUAN | PR | 00926 | |
| 734049 | OSVALDINO ROJAS LUGO | URB CAPARRA TERRACE | 1331 AVE CENTRAL | | | SAN JUAN | PR | 00920 | |
| 734050 | OSVALDO DE JESUS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 734051 | OSVALDO LEON RIVERA | HC 44 BOX 12583 | | | | CAYEY | PR | 00736 | |
| 734052 | OSVALDO MU¥IZ MORO | HC 01 BOX 5395 | | | | MOCA | PR | 00676 | |
| 734053 | OSVALDO RIVERA SEVILLA | URB MADELINE | N 13 CALLE AMATISTA | | | TOA ALTA | PR | 00953 | |
| 734054 | OSVALDO RODRIGUEZ HERNANDEZ | BO GARROCHALES | HC 01 BOX 5266 | | | BARCELONETA | PR | 00617-0516 | |
| 734055 | OSVALDO VALENTIN ALICEA | URB SAGRADO CORAZON | APT E# 21 | | | ARROYO | PR | 00714 | |
| 734056 | OSVALDO A JIMENEZ DBA JIMENEZ REFRIG. | JARDINES DE BUENA VISTA | CALLE H G-14 | | | CAROLINA | PR | 00985 | |
| 734057 | OSVALDO A MARTINEZ GONZALEZ | PO BOX 1186 | | | | HATILLO | PR | 00659-1186 | |
| 734058 | OSVALDO A NEGRON | URB VALLE DORADO | 30002 VALLE DEL AMANECER | | | DORADO | PR | 00646-8400 | |
| 386492 | OSVALDO A OSORIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 386493 | OSVALDO A QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 734059 | OSVALDO A RIVERA FONSECA | C J 62 REPTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 386494 | OSVALDO A RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 734060 | OSVALDO A TORRES MARTINEZ | COND PUERTA DEL SOL | APT 1106 | | | SAN JUAN | PR | 00926 | |
| 386495 | OSVALDO A URRUCHURTU | ADDRESS ON FILE | | | | | | | |
| 734061 | OSVALDO ACEVEDO CHARNECO | HC 59 BOX 5891 | | | | AGUADA | PR | 00602 | |
| 734062 | OSVALDO ACEVEDO DIAZ | PO BOX 1434 | | | | SAN SEBASTIAN | PR | 00685 | |
| 386496 | OSVALDO ACEVEDO MERCADO | ADDRESS ON FILE | | | | | | | |
| 734063 | OSVALDO ACEVEDO ROSADO | ADDRESS ON FILE | | | | | | | |
| 734064 | OSVALDO ACEVEDO VEGA | HC 01 BOX 4353 | | | | LAS MARIAS | PR | 00670 | |
| 386498 | OSVALDO ACOSTA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 386499 | OSVALDO ACOSTA CRESPO | ADDRESS ON FILE | | | | | | | |
| 386500 | OSVALDO ACOSTA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 734065 | OSVALDO ADORNO FLORES | APARTADO 307 SAN JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 734066 | OSVALDO ADORNO PEREZ | URB HYDE IND PARK | 758 CALLE ALGARROBO | | | SAN JUAN | PR | 00924 | |
| 734067 | OSVALDO ADORNO SANTOS | 137 CALLE JOSE PARES | | | | MOROVIS | PR | 00687 | |
| 386501 | OSVALDO ALDARONDO QUINONES | ADDRESS ON FILE | | | | | | | |
| 734068 | OSVALDO ALGARIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 734069 | OSVALDO ALOMAR OTERO | ADDRESS ON FILE | | | | | | | |
| 734070 | OSVALDO ALVARADO | PO BOX 122 | | | | COAMO | PR | 00769 | |
| 734071 | OSVALDO ALVARADO | LOMAS VERDES | Y 7 CALLE COLOMBINA | | | BAYAMON | PR | 00956 | |
| 734072 | OSVALDO ALVAREZ DE JESUS | PO BOX 194214 | | | | SAN JUAN | PR | 00919-4214 | |
| 734073 | OSVALDO ALVAREZ RIVERA | URB PEREZ MORRIS 621 CALLE COAMO | | | | SAN JUAN | PR | 00917 | |
| 386502 | OSVALDO ANAYA CORTIJO | ADDRESS ON FILE | | | | | | | |
| 386503 | OSVALDO APONTE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 386504 | OSVALDO APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 734074 | OSVALDO AROCHO MERCADO | ADDRESS ON FILE | | | | | | | |
| 386505 | OSVALDO AROCHO SALTAR | ADDRESS ON FILE | | | | | | | |
| 734075 | OSVALDO AVEZUELA MENDOZA | URB BERWIND STATE | F 9 CALLE 15 A | | | SAN JUAN | PR | 00925 | |
| 386506 | OSVALDO AVILES RIBOT | ADDRESS ON FILE | | | | | | | |
| 734076 | OSVALDO AVILES RIBOT | URB ROSA MARIA | F 25 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 734077 | OSVALDO AVILES VAZQUEZ | EXT MONTESOL | 3004 CALLE YAUREL | | | CABO ROJO | PR | 00623 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 734078 | OSVALDO AYALA | PO BOX 686 | | | | TRUJILLO ALTO | PR | 00785 | |
| 386507 | OSVALDO AYALA GALARZA | ADDRESS ON FILE | | | | | | | |
| 734079 | OSVALDO BABILONIA | HC 01 BOX 6220 | | | | MOCA | PR | 00676 | |
| 386508 | OSVALDO BARNECET TORRES | ADDRESS ON FILE | | | | | | | |
| 734080 | OSVALDO BELLO PAGAN | ADDRESS ON FILE | | | | | | | |
| 386509 | OSVALDO BERRIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 386510 | OSVALDO BERRIOS FRANCO | ADDRESS ON FILE | | | | | | | |
| 734081 | OSVALDO BERRIOS LANAUSE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 734082 | OSVALDO BETANCOURT MORALES | COMUNIDAD LAS 500 | CALLE MARMOL 342 | | | ARROYO | PR | 00784 | |
| 386511 | OSVALDO BOBE R0DRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 734083 | OSVALDO BONES | ADDRESS ON FILE | | | | | | | |
| 386512 | OSVALDO BOSCH NUNEZ | ADDRESS ON FILE | | | | | | | |
| 734084 | OSVALDO BRAVO PEREZ | ADDRESS ON FILE | | | | | | | |
| 734085 | OSVALDO BRAVO RAMOS | ADDRESS ON FILE | | | | | | | |
| 734086 | OSVALDO BRIGNONI RODRIGUEZ | URB SABANERAS DEL RIO | 48 LOS BUCARES | | | GURABO | PR | 00778 | |
| 734087 | OSVALDO BURGOS CARATTINI | PO BOX 1912 | | | | CAYEY | PR | 00737-0000 | |
| 386513 | OSVALDO BURGOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 734088 | OSVALDO BURGOS PEREZ | P O BOX 194211 | | | | SAN JUAN | PR | 00919-4211 | |
| 386514 | OSVALDO CAAMANO NISTAL | ADDRESS ON FILE | | | | | | | |
| 734089 | OSVALDO CACERES RAMOS | URB BRISAS DE CAMUY | 32 CALLE C | | | CAMUY | PR | 00627 | |
| 386515 | OSVALDO CAMACHO VELEZ | ADDRESS ON FILE | | | | | | | |
| 386517 | OSVALDO CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 386518 | OSVALDO CARLO LAW | ADDRESS ON FILE | | | | | | | |
| 386519 | OSVALDO CARRASQUILLO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 386520 | OSVALDO CARRILES GARCIA | ADDRESS ON FILE | | | | | | | |
| 386521 | OSVALDO CARRILES GARCIA | ADDRESS ON FILE | | | | | | | |
| 734090 | OSVALDO CARRILES GARCIA | PO BOX 203 | | | | GURABO | PR | 00778 | |
| 734091 | OSVALDO CARTAGENA RODRIGUEZ | PO BOX 1067 | | | | VILLALBA | PR | 00766 | |
| 734092 | OSVALDO CARTAGENA SANCHEZ | URB COUNTRY CLUB | HD101 CALLE 259 | | | CAROLINA | PR | 00982 | |
| 734093 | OSVALDO CASILLAS MARTINEZ | RR 01 BOX 3887 | | | | CIDRA | PR | 00739 | |
| 386522 | OSVALDO CASTANER DIEZ | ADDRESS ON FILE | | | | | | | |
| 386523 | OSVALDO CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 734094 | OSVALDO CASTRO SANTANA | ADDRESS ON FILE | | | | | | | |
| 734095 | OSVALDO CASTRO SANTANA | HC 02 BOX 8906 | | | | YABUCOA | PR | 00767 | |
| 734096 | OSVALDO CASTRO SANTIAGO | HC 01 BOX 93148 | | | | GUAYANILLA | PR | 00656 | |
| 386525 | OSVALDO CENTENO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 734097 | OSVALDO CHAPARRO GONZALEZ | HC 3 BOX 9991 | | | | LARES | PR | 00669 | |
| 734098 | OSVALDO CINTRON MICHEO | EXT VILLA RICA | R 5 CALLE C | | | BAYAMON | PR | 00959 | |
| 734099 | OSVALDO CIURO VIERA | URB VILLA CADIZ | 452 CALLE OLOT | | | SAN JUAN | PR | 00923 | |
| 734100 | OSVALDO COLON | EL PARQUE 17 | 17 CALLE PADRE BERRIOS | | | BARRANQUITAS | PR | 00794 | |
| 386526 | OSVALDO COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 734101 | OSVALDO COLON REYES | URB COLINAS DE SAN MARTIN | A 10 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 386527 | OSVALDO COLON SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 734102 | OSVALDO CORDERO RAMOS | PO BOX 531 | | | | CIDRA | PR | 00739 | |
| 734103 | OSVALDO CORREA AYALA | URB ROYAL GARDEN | 48 CALLE CAROLA | | | BAYAMON | PR | 00957 | |
| 734104 | OSVALDO CORREA ESCUDERO | PARC DE SAN ISIDRO | 264 CALLE 22 | | | CANOVANAS | PR | 00729 | |
| 734105 | OSVALDO CORTES HERNANDEZ | HC 01 BOX 15833 | | | | AGUADILLA | PR | 00603-9525 | |
| 734106 | OSVALDO COX ROSARIO | PO BOX 22296 | | | | SAN JUAN | PR | 00931 | |
| 386528 | OSVALDO CRUZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 734107 | OSVALDO CRUZ ALLENDE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 386529 | OSVALDO CRUZ FALCON | ADDRESS ON FILE | | | | | | | |
| 734108 | OSVALDO CRUZ MARQUEZ | CIUDAD JARDIN | 346 CALLE ILAN ILAN | | | TOA ALTA | PR | 00953-4880 | |
| 386530 | OSVALDO CRUZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 734109 | OSVALDO DE JESUS | BO MINI | 265 CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00680 | |
| 386531 | OSVALDO DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 734110 | OSVALDO DE JESUS OLAN | ADDRESS ON FILE | | | | | | | |
| 734111 | OSVALDO DIAZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 734112 | OSVALDO DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 734113 | OSVALDO DIAZ LUNA | HC 71 BOX 7702 | | | | CAYEY | PR | 00736 | |
| 386532 | OSVALDO DIAZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| 386533 | OSVALDO DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 734114 | OSVALDO DURAN | URB SAN AGUSTIN | 422 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 386534 | OSVALDO E IRIZARRY VELEZ | ADDRESS ON FILE | | | | | | | |
| 734115 | OSVALDO E JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 734116 | OSVALDO E RAMOS RULLAN | BO ANGELES | BOX 54 | | | UTUADO | PR | 00611 | |
| 386535 | OSVALDO E TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 734117 | OSVALDO E. COLON | PO BOX 759 | | | | BARRANQUITAS | PR | 00794 | |
| 734118 | OSVALDO ESCALERA CARDONA | 6TA SECCION LEVITTOWN | FR 54 CALLE LUIS MATOS | | | TOA BAJA | PR | 00949 | |
| 386536 | OSVALDO ESCOBAR REYES | ADDRESS ON FILE | | | | | | | |
| 386538 | OSVALDO FELICIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 734119 | OSVALDO FELICIANO QUINONES | PO BOX 765 | | | | PENUELAS | PR | 00624 | |
| 734120 | OSVALDO FERNANDEZ | PO BOX 906 | | | | PATILLAS | PR | 00723 | |
| 386539 | OSVALDO FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 734121 | OSVALDO FERNANDEZ FELIX | P.O. BOX 9065657 | | | | SAN JUAN | PR | 00906-5657 | |
| 386540 | OSVALDO FERNANDEZ NECO | ADDRESS ON FILE | | | | | | | |
| 386541 | OSVALDO FERRER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 386542 | OSVALDO FIGUEROA / RODNEY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 386543 | OSVALDO FIGUEROA MELENDEZ | LCDO. KIMBERLY SANDERS ARROYO-ABOGADA DEMANDANTE | CENTRO INTERNACIONAL DE MERCADEO | 100 CARR. 165 SUITE 509 | | GUAYNABO | PR | 00968-8052 | |
| 734122 | OSVALDO FIGUEROA NIEVES | PO BOX 1642 | | | | COAMO | PR | 00769 | |
| 386544 | OSVALDO FIGUEROA SANTIAGO / JOSEAN FIGUEROA BONILLA | LCDA. ANSELMA CABRERA MARTE | PO BOX 515 | | | AGUADA | PR | 00602 | |
| 734123 | OSVALDO FLORES RAMIREZ | BO LA LOMA | 50 CALLE K | | | ENSENADA | PR | 00647 | |
| 734124 | OSVALDO FLORES RIVERA | URB DIPLO | L 17 CALLE 3 | | | NAGUABO | PR | 00603 | |
| 734125 | OSVALDO FLORES RIVERA | URB DIPLO CALLE 3 L 17 | | | | NAGUABO | PR | 00718 | |
| 734126 | OSVALDO FORBES | 154 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 386545 | OSVALDO G GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 386546 | OSVALDO GABRIEL RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 386547 | OSVALDO GALARZA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 734127 | OSVALDO GARCIA LOPEZ | HC 2 BOX 12830 | | | | LAJAS | PR | 00667 | |
| 734128 | OSVALDO GARCIA OQUENDO | PMB 488 PO BOX 6017 | | | | CAROLINA | PR | 00984 6017 | |
| 734129 | OSVALDO GARCIA PEREZ | URB JARDINES DE BUBAO | C 11 CALLE C | | | UTUADO | PR | 00641 | |
| 734130 | OSVALDO GARCIA RODRIGUEZ | HC 2 BOX 14756 | | | | CAROLINA | PR | 00985 | |
| 386549 | OSVALDO GONZALEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 734131 | OSVALDO GONZALEZ CARABALLO | URB LLANOS DEL SUR | P13 CALLE GARDENIA | | | COTTO LAUREL | PR | 00780 | |
| 734132 | OSVALDO GONZALEZ CARRILLO | PO BOX 2915 | | | | CAROLINA | PR | 00984 | |
| 734133 | OSVALDO GONZALEZ CASIANO | 3012 LA TORRE ALTS | | | | MAYAGUEZ | PR | 00680 | |
| 386550 | OSVALDO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 734134 | OSVALDO GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 734135 | OSVALDO GONZALEZ MERCADO | PO BOX 2380 | | | | SAN GERMAN | PR | 00683 | |
| 386551 | OSVALDO GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 386552 | OSVALDO GOTAY RUIZ | ADDRESS ON FILE | | | | | | | |
| 386553 | OSVALDO GUTIERREZ BARRIOS | LCDO. RICARDO J. GOYTÍA DÍAZ | PO BOX 360381 | | | SAN JUAN | PR | 00936 | |
| 734136 | OSVALDO GUZMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 386554 | OSVALDO GUZMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 386555 | OSVALDO HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 734137 | OSVALDO HERNANDEZ SOTO | BO SAN ANTONIO | PO BOX 206 | | | QUEBRADILLAS | PR | 00678 | |
| 734138 | OSVALDO I FANTAUZZI MENDEZ | ADDRESS ON FILE | | | | | | | |
| 386556 | OSVALDO IGLESIAS AYALA | ADDRESS ON FILE | | | | | | | |
| 386557 | OSVALDO IRIZARRY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 734139 | OSVALDO J CANDELARIO SANTIAGO | URB SAN JOSE 430 | CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| 734140 | OSVALDO J GARCIA CHINEA | Q 9 C 12 VILLAS DE SAN AGUSTIN II | Q 9 C 12 | | | BAYAMON | PR | 00959-2007 | |
| 734141 | OSVALDO J HERNANDEZ SOTO | P O BOX 26 | | | | MOCA | PR | 00676 | |
| 386558 | OSVALDO J MARQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 386559 | OSVALDO J MENDEZ RAMOS / IVETTE RAMOS | ADDRESS ON FILE | | | | | | | |
| 386560 | OSVALDO J MORENO CABRERA | ADDRESS ON FILE | | | | | | | |
| 734142 | OSVALDO J RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 386561 | OSVALDO J ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 386562 | OSVALDO JIMENEZ MD PSC | PO BOX 7887 | | | | GUAYNABO | PR | 00970-7887 | |
| 734143 | OSVALDO JIMENEZ PLAZA | PO BOX 368 | | | | ARECIBO | PR | 00688 | |
| 734144 | OSVALDO JOSE GUZMAN NEGRON | HC 02 BOX 17173 | | | | ARECIBO | PR | 00612 | |
| 386563 | OSVALDO JUSTINIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 386564 | OSVALDO KARUZIC AGALLAY | ADDRESS ON FILE | | | | | | | |
| 386565 | OSVALDO L BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 734145 | OSVALDO L CARDONA FERNANDEZ | PO BOX 250169 | | | | RAMEY | PR | 00604-0169 | |
| 734146 | OSVALDO L CRUZ | 3 COND PLAZA AZUL APT 710 | | | | LUQUILLO | PR | 00773 | |
| 734147 | OSVALDO L FEBLES LEON | URB SANTA TERESITA | CU 18 CALLE EMILIO FAGOT | | | PONCE | PR | 00730 | |
| 734148 | OSVALDO L GONZALEZ RIOS | URB LAS ALONDRAS | D 12 CALLE 3 | | | VILLALBA | PR | | |
| 386567 | OSVALDO L MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 386568 | OSVALDO L MORALES | ADDRESS ON FILE | | | | | | | |
| 386569 | OSVALDO L PENA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 734149 | OSVALDO L PENA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 734150 | OSVALDO L RIOS MELENDEZ | VILLA CAROLINA | 115 A 28 CALLE 73 B | | | CAROLINA | PR | 00985 | |
| 734151 | OSVALDO L RODRIGUEZ MONTES | HC 2 BOX 11492 | | | | HUMACAO | PR | 00791 | |
| 734152 | OSVALDO LA SANTA FIGUEROA | HC 1 BOX 3582 | | | | BARRANQUITAS | PR | 00794 | |
| 386570 | OSVALDO LABOY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 386571 | OSVALDO LASANTA MORALES | LCDO. PEDRO J. SANTANA GONZÁLEZ | MARAMAR PLAZA 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 386572 | OSVALDO LASSALLE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 386573 | OSVALDO LEBRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 734153 | OSVALDO LEBRON RIVERA | BO PALO SECO BUZON 85 | | | | MAUNABO | PR | 00707 | |
| 734154 | OSVALDO LEBRON ROSSY | ADDRESS ON FILE | | | | | | | |
| 386574 | OSVALDO LEON LEON | ADDRESS ON FILE | | | | | | | |
| 734155 | OSVALDO LEON LEON | ADDRESS ON FILE | | | | | | | |
| 734156 | OSVALDO LINARES TORRES | COUNTRY CLUB | 1161 CALLE HMBLDT URB EL COMANDANTE | | | SAN JUAN | PR | 00924 | |
| 386575 | OSVALDO LINARES VALENTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 386576 | OSVALDO LOPEZ BADILL0 | ADDRESS ON FILE | | | | | | | |
| 734157 | OSVALDO LOPEZ BONILLA | URB CARCHADO | 77 CALLE GARENIA | | | ISABELA | PR | 00602 | |
| 734158 | OSVALDO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 734159 | OSVALDO LOPEZ RIVERA | PARC AMALIA MARIN | 3845 CALLE SABALO PLAYA PONCE | | | PONCE | PR | 00716 | |
| 386577 | OSVALDO LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 386578 | OSVALDO LOPEZ VIVES | ADDRESS ON FILE | | | | | | | |
| 386579 | OSVALDO LOZADA MARTIR | ADDRESS ON FILE | | | | | | | |
| 734160 | OSVALDO LUGO CRESPO | MUNDO FELIZ APT 110 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 734161 | OSVALDO M ROJAS FERNANDEZ | BO SABANA SECA SECTOR CAMASEYES | PARC 189 E CALLE BARBERIA | | | TOA BAJA | PR | 00952 | |
| 734162 | OSVALDO M ROJAS VEGA | FT 4 SEXTA SEC URB LEVITTOWN LAKES | CALLE LUIS LLORENS TORRES | | | TOA BAJA | PR | 00949 | |
| 734163 | OSVALDO M. JOVE RIVERA | PO BOX 316 | | | | BUFFALO | NY | 14213 | |
| 734164 | OSVALDO MAESO HERNANDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 734165 | OSVALDO MAISONET MENDRE | ADDRESS ON FILE | | | | | | | |
| 734166 | OSVALDO MALAVE CARRASQUILLO | HC 43 BOX 9817 | | | | CAYEY | PR | 00736-9604 | |
| 734167 | OSVALDO MALDONADO BORGES | ADDRESS ON FILE | | | | | | | |
| 734168 | OSVALDO MALDONADO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 734169 | OSVALDO MALDONADO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 386580 | OSVALDO MALDONADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 386581 | OSVALDO MALPICA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 734170 | OSVALDO MARCANO RIOS | BOX 246 | | | | RIO GRANDE | PR | 00745 | |
| 386582 | OSVALDO MARCANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 734171 | OSVALDO MARCANO SANTIAGO | PO BOX 3357 | | | | SAN JUAN | PR | 00919 | |
| 734172 | OSVALDO MARIN SANTIAGO | PO BOX 268 | | | | SALINAS | PR | 00751 | |
| 734173 | OSVALDO MARTINEZ COCHADO | PO BOX 402 | | | | CAROLINA | PR | 00986 | |
| 734174 | OSVALDO MARTINEZ CRUZ | HC 01 BOX 2985 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 386583 | OSVALDO MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 386584 | OSVALDO MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 734175 | OSVALDO MARTINEZ VAZQUEZ | PO BOX 191993 | | | | SAN JUAN | PR | 00919-1993 | |
| 734176 | OSVALDO MASSANET COSME | VILLA BLANCA | 24 CALLE GRANATE | | | CAGUAS | PR | 00725 | |
| 386585 | OSVALDO MATOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 386586 | OSVALDO MATOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 386587 | OSVALDO MAYSONET MORALES | ADDRESS ON FILE | | | | | | | |
| 386588 | OSVALDO MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| 386589 | OSVALDO MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 734177 | OSVALDO MEDINA PANTOJAS | BRAULIO DUENO COLON | B34 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 386590 | OSVALDO MEDINA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 734178 | OSVALDO MELENDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 386591 | OSVALDO MENDEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 386592 | OSVALDO MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 386593 | OSVALDO MERCADO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 386594 | OSVALDO MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 734179 | OSVALDO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 386595 | OSVALDO MISLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 386596 | OSVALDO MONTES | ADDRESS ON FILE | | | | | | | |
| 734180 | OSVALDO MORALES BRACERO | ADDRESS ON FILE | | | | | | | |
| 734181 | OSVALDO MORALES TORRES | P O BOX 30226 | | | | SAN JUAN | PR | 00929 | |
| 734182 | OSVALDO MORROVER FUENTES | 6TA SECCION LEVITTOWN | FF 36 CALLE JOSE YUMET MENTIS | | | TOA BAJA | PR | 00949 | |
| 734183 | OSVALDO MUNIZ CHIMELIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 734184 | OSVALDO NAVARRO FIGUEROA | PO BOX 52 | | | | PATILLAS | PR | 00723 | |
| 734185 | OSVALDO NEGRON COLON | PO BOX 192775 | | | | SAN JUAN | PR | 00919-2775 | |
| 734187 | OSVALDO NEGRON COLON | URB LEVITTOWN LAKES | AQ23 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| 734186 | OSVALDO NEGRON COLON | 8221 DRYCREEK DR. | | | | TAMPA | FL | 33615-1207 | |
| 386597 | OSVALDO NEGRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 734188 | OSVALDO NEGRON MARTINEZ | 130 NORTE CALLE RUIZ | BELVIS | | | COAMO | PR | 00769 | |
| 386599 | OSVALDO NEVAREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 734189 | OSVALDO NIEVES MORALES | 504 TORRE ANDALUCIA II | | | | SAN JUAN | PR | 00926 | |
| 386600 | OSVALDO NOEL ROSADO REYES | ADDRESS ON FILE | | | | | | | |
| 386601 | OSVALDO NOGUERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 734190 | OSVALDO NUNEZ CRUZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 386602 | OSVALDO NUNEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 734191 | OSVALDO OCASIO BURGOS | HC 1 BOX 6630 | | | | OROCOVIS | PR | 00720 | |
| 386603 | OSVALDO OFARRIL NIEVES | ADDRESS ON FILE | | | | | | | |
| 734192 | OSVALDO OJEDA SANTANA | HC 1 BOX 4684 | | | | NAGUABO | PR | 00718 | |
| 734193 | OSVALDO OLIVERAS DEL TORO | ADDRESS ON FILE | | | | | | | |
| 734194 | OSVALDO OLMEDA LARA | PO BOX 954 | | | | CIDRAS | PR | 00739 | |
| 386604 | OSVALDO ORENGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 386605 | OSVALDO ORENGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 734195 | OSVALDO ORRACA GARCIA | ADDRESS ON FILE | | | | | | | |
| 386606 | OSVALDO ORTEGA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 734196 | OSVALDO ORTIZ CHEVERE | ADDRESS ON FILE | | | | | | | |
| 734197 | OSVALDO ORTIZ CORDERO | 2164 CARR 348 | | | | MAYAGUEZ | PR | 00680 | |
| 386607 | OSVALDO ORTIZ FERRER | ADDRESS ON FILE | | | | | | | |
| 734198 | OSVALDO ORTIZ FERRER | ADDRESS ON FILE | | | | | | | |
| 734199 | OSVALDO ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 734200 | OSVALDO ORTIZ MEDINA | 36 CALLE CARBONELL | 2DO PISO STE 1 | | | CABO ROJO | PR | 00623 | |
| 386608 | OSVALDO ORTIZ MORENO | ADDRESS ON FILE | | | | | | | |
| 734201 | OSVALDO ORTIZ ORTIZ | HC 71 BOX 1530 | | | | NARANJITO | PR | 00719 | |
| 734202 | OSVALDO ORTIZ ROLDAN | PO BOX 740 | | | | SAN LORENZO | PR | 00754 | |
| 734203 | OSVALDO ORTIZ ROSARIO | PO BOX 1417 | | | | OROCOVIS | PR | 00720-1417 | |
| 734204 | OSVALDO ORTIZ SANTIAGO | BO RIO JUEYES | 750 PARC NUEVAS | | | COAMO | PR | 00769 | |
| 386609 | OSVALDO ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 734205 | OSVALDO ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 734206 | OSVALDO ORTOLAZA FIGUEROA | URB PARQUE GABRIELA | 16 CALLE 7 | | | SALINAS | PR | 00751 | |
| 386610 | OSVALDO OSORIO VIERA | ADDRESS ON FILE | | | | | | | |
| 734207 | OSVALDO OTERO CLASS | 76 BO. CALICHE | | | | CIALES | PR | 00638 | |
| 734208 | OSVALDO PADILLA DIAZ | HILLSIDE | M 11 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 734209 | OSVALDO PADUA TORRES | URB VILLA DEL CARMEN | DD 2 CALLE 20 | | | PONCE | PR | 00731 | |
| 734210 | OSVALDO PAGAN CUEVAS | 16 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 734211 | OSVALDO PAGAN HERNANDEZ | URB EL PILAR | D-14 SAN TOMAS | | | SAN JUAN | PR | 00926 | |
| 734212 | OSVALDO PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 734213 | OSVALDO PEREZ BOSQUES | HC 01 BOX 5433 | | | | MOCA | PR | 00676 | |
| 386611 | OSVALDO PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 734214 | OSVALDO PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 386612 | OSVALDO PEREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 386613 | OSVALDO PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 734215 | OSVALDO PEREZ RAMIREZ | PMB 104 PO BOX 7003 | | | | SAN SEBASTIAN | PR | 00685 | |
| 734216 | OSVALDO PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 386614 | OSVALDO PEREZ VARELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 734217 | OSVALDO PEREZ VAZQUEZ | HC 02 BOX 7430 | | | | UTUADO | PR | 00641 | |
| 386615 | OSVALDO PINERO FONTAN | ADDRESS ON FILE | | | | | | | |
| 734218 | OSVALDO QUILES | ADDRESS ON FILE | | | | | | | |
| 734219 | OSVALDO QUILES FRANCO | ADDRESS ON FILE | | | | | | | |
| 734220 | OSVALDO QUINONES | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 734221 | OSVALDO QUINONEZ IRIZARRY | HC 6 BOX 17185 | | | | SAN SEBASTIAN | PR | 00685 | |
| 386616 | OSVALDO R ALVARADO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 734222 | OSVALDO R AYALA COSME | PO BOX 812 | | | | COMERIO | PR | 00782 | |
| 734223 | OSVALDO R CADIZ GARCIA | PO BOX 1465 | | | | GUAYAMA | PR | 00785 | |
| 386617 | OSVALDO R GONZALEZ VAN DERDYS | ADDRESS ON FILE | | | | | | | |
| 386618 | OSVALDO RAFAEL CAMACHO COLON | ADDRESS ON FILE | | | | | | | |
| 734224 | OSVALDO RAMIREZ BERMUDEZ | VILLAS DE SAN FRANCISCO | C 12 CALLE 3 | | | SAN JUAN | PR | 00927-6446 | |
| 386619 | OSVALDO RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 386620 | OSVALDO RAMIREZ ZAPATA | ADDRESS ON FILE | | | | | | | |
| 386621 | OSVALDO RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 386622 | OSVALDO RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 386623 | OSVALDO RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 734225 | OSVALDO RAMOS SANTANA | PMB 242 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 734226 | OSVALDO RAMOS VELEZ | PO BOX 386 | | | | SABANA GRANDE | PR | 00637 | |
| 386624 | OSVALDO RENE RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 386625 | OSVALDO REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 386626 | OSVALDO RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 734227 | OSVALDO RIOS HERNANDEZ | BO BEJUCO | BOX 1943 | | | ISABELA | PR | 00662 | |
| 734228 | OSVALDO RIVERA ASTACIO | ADDRESS ON FILE | | | | | | | |
| 734229 | OSVALDO RIVERA CIANCHINI | ADDRESS ON FILE | | | | | | | |
| 386627 | OSVALDO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 734230 | OSVALDO RIVERA COLON / OSVALDO RIVERA | LAS LOMAS | 778 CALLE 27 | | | SAN JUAN | PR | 00921 | |
| 734231 | OSVALDO RIVERA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 734232 | OSVALDO RIVERA GONZALEZ | P O BOX 6001 | SUITE 041 | | | SALINAS | PR | 00751 | |
| 386628 | OSVALDO RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 734233 | OSVALDO RIVERA MARRERO | RIO HONDO VALPARAISO | C24 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 386629 | OSVALDO RIVERA MARTY | ADDRESS ON FILE | | | | | | | |
| 734234 | OSVALDO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 734235 | OSVALDO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 734236 | OSVALDO RIVERA ORTIZ | 278 LAS LOMAS | CALLE 27 S O | | | SAN JUAN | PR | 00921 | |
| 734237 | OSVALDO RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 734238 | OSVALDO RIVERA RIVERA | HC 01 BOX 6671 | | | | OROCOVIS | PR | 00720 | |
| 386630 | OSVALDO RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| 386631 | OSVALDO RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 734239 | OSVALDO RIVERA SANTOS | PO BOX 517 | | | | OROCOVIS | PR | 00720 | |
| 734240 | OSVALDO RIVERA SOTO | PO BOX 448 | | | | AGUADA | PR | 00602 | |
| 386632 | OSVALDO ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| 734241 | OSVALDO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 734242 | OSVALDO RODRIGUEZ CRUZ | PO BOX 4 | | | | GARROCHALES | PR | 00652 | |
| 386633 | OSVALDO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 386634 | OSVALDO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 386635 | OSVALDO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 386636 | OSVALDO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 386637 | OSVALDO RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 734243 | OSVALDO RODRIGUEZ PEREZ | URB LOIZA VALLEY B 91 | CALLE GLADIOLA | | | CANOVANAS | PR | 00720 | |
| 734244 | OSVALDO RODRIGUEZ PIETRI | ADDRESS ON FILE | | | | | | | |
| 386638 | OSVALDO RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 734245 | OSVALDO ROMAN RODRIGUEZ | URB REXVILLE | AT 25 CALLE 61 | | | BAYAMON | PR | 00957 | |
| 386639 | OSVALDO ROMERO AVILES | ADDRESS ON FILE | | | | | | | |
| 386640 | OSVALDO ROMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 386641 | OSVALDO ROSA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 386642 | OSVALDO ROSA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 734246 | OSVALDO ROSADO GARCIA | BOX 87 A BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 386643 | OSVALDO ROSARIO IRAOLA | ADDRESS ON FILE | | | | | | | |
| 386644 | OSVALDO ROSARIO IRAOLA | ADDRESS ON FILE | | | | | | | |
| 734247 | OSVALDO RUIZ DELGADO | URB LAS DELICIAS | 2045 CALLE J ORTIZ DE LA RENTA | | | PONCE | PR | 00738 | |
| 386645 | OSVALDO RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 734248 | OSVALDO SAEZ MORALES | NUEVA VIDA EL TUQUE | CALLE G M 29 | | | PONCE | PR | 00731 | |
| 734249 | OSVALDO SALAMANCA NIEVES | ADDRESS ON FILE | | | | | | | |
| 386646 | OSVALDO SANCHEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 734250 | OSVALDO SANCHEZ URBINO | URB VILLA CAROLINA | 229 2 CALLE 609 | | | CAROLINA | PR | 00985 | |
| 734251 | OSVALDO SANDOVAL MULERO | CROWN HILLS | 156 W CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 734252 | OSVALDO SANDOVAL MULERO | P O BOX 155 | 138 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 386647 | OSVALDO SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 386648 | OSVALDO SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 734253 | OSVALDO SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 734254 | OSVALDO SANTIAGO DONES | ADDRESS ON FILE | | | | | | | |
| 734255 | OSVALDO SANTIAGO LOPEZ | P O BOX 399 | | | | SANTA ISABEL | PR | 00757 | |
| 734256 | OSVALDO SANTIAGO SANTANA | PO BOX 34010 | | | | PONCE | PR | 00734-4010 | |
| 734257 | OSVALDO SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 734258 | OSVALDO SANTOS LEON | URB PARK VILLE | 54 CALLE GRANT | | | GUAYNABO | PR | 00969 | |
| 386649 | OSVALDO SANTOS MARIN | ADDRESS ON FILE | | | | | | | |
| 734259 | OSVALDO SERRANO | ADDRESS ON FILE | | | | | | | |
| 734260 | OSVALDO SERRANO / MARIA T GONZALEZ MARIN | EL NARANJAL LEVITTOWN | E 8 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 734261 | OSVALDO SERRANO COLON | 59 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 386650 | OSVALDO SERVIA MONTES | ADDRESS ON FILE | | | | | | | |
| 734262 | OSVALDO SOSTRE NARVAEZ | LOS DOMINICOS | E 119 CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| 386651 | OSVALDO SOTO COLON | ADDRESS ON FILE | | | | | | | |
| 386652 | OSVALDO SOTO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 386653 | OSVALDO SOTO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 734263 | OSVALDO SUAREZ RIVERA | HC 02 BOX 15371 | | | | AIBONITO | PR | 00705 | |
| 734264 | OSVALDO TEXEIRA VARGAS | HC 6 BOX 4505 | | | | COTTO LAUREL | PR | 00780-9505 | |
| 386654 | OSVALDO TIRADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 734265 | OSVALDO TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 734266 | OSVALDO TOLEDO MARTINEZ | P O BOX 190938 | | | | SAN JUAN | PR | 00919-0938 | |
| 734267 | OSVALDO TORO AVILES | 4 CALLE BETANCES | | | | CABO ROJO | PR | 00623 | |
| 734268 | OSVALDO TORRES | STA JUANITA | WF 20 C/ MARIA L GOMEZ | | | BAYAMON | PR | 00956 | |
| 386655 | OSVALDO TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 734269 | OSVALDO TORRES FRANCO | 1 COND SAN FRANCISCO GARDENS | APT B2-42 | | | BAYAMON | PR | 00957 | |
| 386656 | OSVALDO TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 386657 | OSVALDO TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 734270 | OSVALDO TORRES MORALES | URB UNIVERSITY GARDENS | E 16 CALLE TEMPLE | | | SAN JUAN | PR | 00927 | |
| 734271 | OSVALDO TORRES RAMOS | 146 | CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 386658 | OSVALDO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 386659 | OSVALDO TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 734272 | OSVALDO TORRES TORRES | BO BUENA VISTA | CARR 124 KM 4 4 | | | LAS MARIAS | PR | 00670 | |
| 734273 | OSVALDO TORRES VAZQUEZ | PARCELAS AMALIA MARIN | 4112 CALLE BALLENA | | | PONCE | PR | 00716 | |
| 386660 | OSVALDO TRINIDAD TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 734274 | OSVALDO VALE | ADDRESS ON FILE | | | | | | | |
| 386661 | OSVALDO VALENTIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 386662 | OSVALDO VALENTIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 734275 | OSVALDO VALENTIN VEGA | PO BOX 1691 | | | | CABO ROJO | PR | 00623 | |
| 734276 | OSVALDO VAZQUEZ FERNANDEZ | SUITE 580 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 386663 | OSVALDO VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 734277 | OSVALDO VAZQUEZ QUILES | BO LA PLATA | 4 CALLE 7 | | | COMERIO | PR | 00782 | |
| 386664 | OSVALDO VAZQUEZ RIVERA | JOSE E. PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 | |
| 734278 | OSVALDO VELEZ SANTIAGO | PMB 323 | 609 SUITE 102 AVE TITO CASTRO | | | PONCE | PR | 00716 | |
| 386665 | OSVALDO VIZCARRONDO ALICEA | ADDRESS ON FILE | | | | | | | |
| 386666 | OSVALDO WALKER ISAAC | SR. OSVALDO WALKER ISAAC | INSTITUCIÓN | Ponce MÁXIMA | PO BOX 10786 B2-1025 | PONCE | PR | 00732 | |
| 386667 | OSVALDO Y MARTINEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 386668 | OSVALDO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 734279 | OSVALVO LABOY | PO BOX 7685 | | | | PONCE | PR | 00732-7685 | |
| 734280 | OSWAIDA PAGAN RIVERA | RES EL FARO | EDIF 5 APT 40 | | | CAROLINA | PR | 00985 | |
| 386669 | OSWAL A RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 734281 | OSWALD CABRERA TORRES | URB MANSIONES DE LAS PIEDRAS | 2 CALLE AMBAR | | | LAS PIEDRAS | PR | 00771 | |
| 386670 | OSWALD I ANTONETTI CAMERON | ADDRESS ON FILE | | | | | | | |
| 386671 | OSWALD S LOPEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 734282 | OSWALD SANTIAGO TORRES | HC 03 BOX 15163 | | | | YAUCO | PR | 00698 | |
| 734283 | OSWALD SOTO ROMAN | HC 2 BOX 7670 | | | | CAMUY | PR | 00627-9115 | |
| 734284 | OSWALDO CARDONA LEON | HC 1 BOX 6035 | | | | SANTA ISABEL | PR | 00757 | |
| 734285 | OSWALDO E ESPADA ORTIZ | BO PLAYITA | CALLE C 65 1/2 | | | SALINAS | PR | 00751 | |
| 734286 | OSWALDO LOPEZ GONZALEZ | HC 2 BOX 14816 | | | | ARECIBO | PR | 00612 | |
| 734287 | OSWALDO TORRES RAMIREZ | URB COLINAS DE FAIR VIEW | 4F-10 | | | TRUJILLO ALTO | PR | 00979 | |
| 386672 | OSWEGO HOSPITAL | ATTN MEDICAL RECORDS | 110 W YTH ST | | | OSWEGO | NY | 13126-2598 | |
| 386673 | OT COMM HEALTH | URB COUNTRY CLUB | GL 16 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 386674 | OT COMMUNITY HEALTH SERVICES | CALLE AZABACHE 928 | COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 386675 | OT COMMUNITY HEALTH SERVICES | PMB 111 PO BOX 29029 | | | | CAROLINA | PR | 00982 | |
| 386676 | OT COMMUNITY HEALTH SERVICES | URB. SAN MARTIN | #1232 CALLE JULIAN BANGOCHEA | | | RIO PIEDRAS | PR | 00924 | |
| 386677 | OT COMMUNITY HEALTH SERVICES SCHOOL INC | PMB 111 P O BOX 29005 | | | | SAN JUAN | PR | 00929 | |
| 386678 | OTAINA CASA ARTE,INC | PO BOX 9022905 | | | | SAN JUAN | PR | 00902-2905 | |
| 386679 | OTANO CORIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 386680 | OTANO COTTO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 386681 | OTANO CUEVAS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 386682 | OTANO CUEVAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 386683 | OTANO CUEVAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 386684 | OTANO CUEVAS, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 386685 | OTAÑO DAVILA MD, ETIENNE | ADDRESS ON FILE | | | | | | | |
| 386686 | OTANO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 386687 | OTANO LOPEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 386688 | OTANO MALAVE, JOSE J | ADDRESS ON FILE | | | | | | | |
| 386689 | OTANO NEGRON, LISBETH | ADDRESS ON FILE | | | | | | | |
| 386690 | OTANO NIGAGLIONI, BERNARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 386692 | OTANO RIVERA, NATALIA A | ADDRESS ON FILE | | | | | | | |
| 386693 | OTANO ROSARIO, VILMA | ADDRESS ON FILE | | | | | | | |
| 386694 | OTANO SANTIAGO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 386695 | OTANO SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 386696 | OTANO SEDA, LISA M | ADDRESS ON FILE | | | | | | | |
| 386697 | OTANO SISCO, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 386698 | OTANO VAZQUEZ, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 386700 | OTANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 386701 | OTAOLA APONTE, ANDER YOSEBA | ADDRESS ON FILE | | | | | | | |
| 386702 | OTAQO CORIANO, AIDA A | ADDRESS ON FILE | | | | | | | |
| 386703 | OTAQO CUEVAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 386704 | OTCO GROUP CORP | PO BOX 1972 | | | | LAS PIEDRAS | PR | 00771-1972 | |
| 386705 | OTCO GROUP CORP | PO BOX 468 | | | | CIALES | PR | 00638 | |
| 386706 | OTEKA TAMU MACKLIN | ADDRESS ON FILE | | | | | | | |
| 386707 | OTERO ABREU, NANCY IVETTE | ADDRESS ON FILE | | | | | | | |
| 386708 | OTERO ACOSTA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 386709 | OTERO ADORNO, ANA A | ADDRESS ON FILE | | | | | | | |
| 386710 | OTERO ADORNO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 386711 | OTERO ADROVET, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 386712 | OTERO ADROVET, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 386713 | OTERO AGOSTO, JEAN | ADDRESS ON FILE | | | | | | | |
| 386714 | OTERO AGOSTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 386715 | OTERO AGOSTO, JOSE VICTOR | ADDRESS ON FILE | | | | | | | |
| 386716 | OTERO AGOSTO, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 386717 | OTERO AGUAYO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 386718 | OTERO AGUAYO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 386719 | OTERO ALAMO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 386720 | OTERO ALAYON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 386721 | OTERO ALBALADEJO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 386722 | OTERO ALBELO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 386723 | Otero Alers, America | ADDRESS ON FILE | | | | | | | |
| 386724 | OTERO ALICEA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 386725 | OTERO ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 386726 | OTERO ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 386727 | OTERO ALICEA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 386728 | OTERO ALVARADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 386729 | Otero Alvarado, Angel J | ADDRESS ON FILE | | | | | | | |
| 386730 | OTERO ALVARADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 386731 | OTERO ALVARADO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 386732 | OTERO ALVARADO, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 386733 | OTERO ALVAREZ, ARVIN | ADDRESS ON FILE | | | | | | | |
| 386734 | OTERO ALVAREZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 386735 | OTERO ALVAREZ, LEOPOLDO E | ADDRESS ON FILE | | | | | | | |
| 386736 | OTERO ALVAREZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| 386737 | OTERO ALVAREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 386738 | OTERO ALVAREZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 386739 | Otero Alvelo, Felix | ADDRESS ON FILE | | | | | | | |
| 386740 | OTERO AMEZAGA, CESAR | ADDRESS ON FILE | | | | | | | |
| 386741 | OTERO AMEZAGA, CESAR R. | LCDO. HECTOR A. CORTES BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 386742 | OTERO AMEZQUITA, ANA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 386743 | Otero Andino, Angel A | ADDRESS ON FILE | | | | | | | |
| 386744 | OTERO ANDINO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 386745 | OTERO ANDINO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 386746 | OTERO ANDINO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 386747 | OTERO APONTE, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 386748 | OTERO APONTE, BENITO | ADDRESS ON FILE | | | | | | | |
| 386749 | OTERO APONTE, ITZIA | ADDRESS ON FILE | | | | | | | |
| 386750 | OTERO APONTE, NINA | ADDRESS ON FILE | | | | | | | |
| 386751 | OTERO ARCE, IRMA | ADDRESS ON FILE | | | | | | | |
| 386752 | OTERO ARCE, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 386753 | Otero Arce, Jose R | ADDRESS ON FILE | | | | | | | |
| 386754 | OTERO ARCE, LOURDES M | PO BOX 384 | | | | MOROVIS | PR | 00687-0384 | |
| 386755 | OTERO ARNALDO, NEGRÓN | ADDRESS ON FILE | | | | | | | |
| 386756 | OTERO AROCHO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 386757 | OTERO ARROYO, JANET | ADDRESS ON FILE | | | | | | | |
| 386758 | OTERO ARROYO, JENNYFFER | ADDRESS ON FILE | | | | | | | |
| 386759 | OTERO ARROYO, JENNYFFER | ADDRESS ON FILE | | | | | | | |
| 386760 | OTERO ARROYO, JONATHAN | LCDA. AICZA E. PIÑEIRO MORALES | EDIFICIO SPRINT SUITE 400 | CALLE 1 LOTE 18 | METRO OFFICE PARK | GUAYNABO | PR | 00968 | |
| 386761 | OTERO ARROYO, JONATHAN | LCDO. CARLOS D. MORALES GARCÍA | PO BOX 201 | PO BOX 852 | | VEGA BAJA | PR | 00694-0852 | |
| 386762 | OTERO ARROYO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 386763 | OTERO ARROYO, SYDELLE | ADDRESS ON FILE | | | | | | | |
| 386764 | OTERO ARROYO, WANDA | ADDRESS ON FILE | | | | | | | |
| 386765 | OTERO AVILA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 386766 | OTERO AVILA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 386767 | OTERO AVILES, IGZA | ADDRESS ON FILE | | | | | | | |
| 386768 | OTERO AVILES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 386769 | OTERO AYALA, JOMARY | ADDRESS ON FILE | | | | | | | |
| 386770 | Otero Ayala, Julio A. | ADDRESS ON FILE | | | | | | | |
| 386771 | OTERO BAEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 386772 | OTERO BAEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 386773 | OTERO BAEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 386774 | OTERO BAEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 386775 | OTERO BAEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 386776 | OTERO BANDAS, JEAN PAUL | ADDRESS ON FILE | | | | | | | |
| 386777 | OTERO BARBOSA, ANA D | ADDRESS ON FILE | | | | | | | |
| 386778 | OTERO BARBOSA, CASILDA | ADDRESS ON FILE | | | | | | | |
| 386779 | OTERO BARBOSA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 386780 | OTERO BARBOSA, JORGE | ADDRESS ON FILE | | | | | | | |
| 386781 | OTERO BARBOSA, JUANA | ADDRESS ON FILE | | | | | | | |
| 386782 | OTERO BELEN, RAMON | ADDRESS ON FILE | | | | | | | |
| 386783 | OTERO BENITEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 386784 | OTERO BERMUDEZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 386785 | OTERO BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 386786 | OTERO BERRIOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 386787 | OTERO BERRIOS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 386788 | OTERO BERRIOS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 386789 | OTERO BETANCOURT, FELIX | ADDRESS ON FILE | | | | | | | |
| 386790 | OTERO BONET, MIRIAM I. | ADDRESS ON FILE | | | | | | | |
| 386791 | OTERO BONILLA, LUARIS | ADDRESS ON FILE | | | | | | | |
| 386792 | OTERO BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 386793 | OTERO BONILLA, SAREY | ADDRESS ON FILE | | | | | | | |
| 386794 | OTERO BORGES, JOSE | ADDRESS ON FILE | | | | | | | |
| 386795 | OTERO BORGES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 386796 | OTERO BOSCANA, IVAN | ADDRESS ON FILE | | | | | | | |
| 386797 | OTERO BOSCANA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 386798 | OTERO BOSQUE, JUAN | ADDRESS ON FILE | | | | | | | |
| 386799 | OTERO BOSQUE, MYRNA | ADDRESS ON FILE | | | | | | | |
| 386800 | OTERO BOSQUE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 386801 | Otero Bracero, Alexis | ADDRESS ON FILE | | | | | | | |
| 386802 | OTERO BRACERO, KRIMILDA | ADDRESS ON FILE | | | | | | | |
| 386803 | OTERO BRACERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 386804 | OTERO BRACERO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 386805 | Otero Bracero, Sarkia | ADDRESS ON FILE | | | | | | | |
| 386806 | OTERO BRIGNONI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 386807 | OTERO BRULL, AURELIO | ADDRESS ON FILE | | | | | | | |
| 386808 | OTERO BRUNO, ANA M | ADDRESS ON FILE | | | | | | | |
| 386809 | OTERO BRUNO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 386810 | OTERO BRUNO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 386811 | Otero Bruzual, David | ADDRESS ON FILE | | | | | | | |
| 386812 | OTERO BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 386813 | OTERO BURGOS, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 386814 | OTERO BURGOS, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 386815 | OTERO BURGOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 386816 | OTERO BURGOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 386817 | OTERO BURGOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 386818 | OTERO BURGOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 386819 | OTERO BURGOS, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 386820 | OTERO BURGOS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 386821 | OTERO BURGOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 386822 | OTERO BURGOS, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 386823 | OTERO BURGOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 386824 | OTERO BURGOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 386825 | OTERO BURGOS, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 386826 | OTERO BUTTER, JEAN | ADDRESS ON FILE | | | | | | | |
| 386827 | OTERO BUTTER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 386828 | Otero Caballero, Janette | ADDRESS ON FILE | | | | | | | |
| 386829 | OTERO CABALLERO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 386830 | OTERO CABAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 386831 | OTERO CABRERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 386832 | OTERO CABRERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 386833 | OTERO CABRERA, MILTON | ADDRESS ON FILE | | | | | | | |
| 386834 | OTERO CABRERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 386835 | OTERO CACHOLA, MARA I | ADDRESS ON FILE | | | | | | | |
| 386836 | OTERO CALD RON, ANA R | ADDRESS ON FILE | | | | | | | |
| 386837 | OTERO CALDERON, ANA | ADDRESS ON FILE | | | | | | | |
| 386838 | OTERO CALDERON, HECTOR O. | ADDRESS ON FILE | | | | | | | |
| 386839 | OTERO CALDERON, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 386840 | OTERO CALDERON, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 386841 | OTERO CALERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 386842 | OTERO CALERO, RUTH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 386843 | OTERO CALZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 386844 | OTERO CALZADA, ROMULO | ADDRESS ON FILE | | | | | | | |
| 386845 | OTERO CAMACHO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 386846 | OTERO CAMACHO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 386847 | OTERO CAMACHO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 386848 | OTERO CAMACHO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 386849 | Otero Camacho, Reinaldo J | ADDRESS ON FILE | | | | | | | |
| 386850 | OTERO CANCEL, ALEX | ADDRESS ON FILE | | | | | | | |
| 386851 | OTERO CANCEL, JORGE | ADDRESS ON FILE | | | | | | | |
| 386852 | OTERO CANCEL, MILAGROS C | ADDRESS ON FILE | | | | | | | |
| 386853 | OTERO CANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 386854 | OTERO CAPO, SOL MARIE | ADDRESS ON FILE | | | | | | | |
| 386855 | OTERO CARABALLO, ALICE L | ADDRESS ON FILE | | | | | | | |
| 386856 | OTERO CARABALLO, LEANDRO L. | ADDRESS ON FILE | | | | | | | |
| 386857 | OTERO CARABALLO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 386858 | OTERO CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 386860 | OTERO CARDONA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 386861 | OTERO CARDONA, NILDA R | ADDRESS ON FILE | | | | | | | |
| 386862 | OTERO CARMONA, CARINA | ADDRESS ON FILE | | | | | | | |
| 386863 | OTERO CARRASQUILLO, IDALMI | ADDRESS ON FILE | | | | | | | |
| 386864 | OTERO CARRASQUILLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 386865 | OTERO CARRASQUILLO, RAMON T | ADDRESS ON FILE | | | | | | | |
| 386866 | OTERO CARRION, JOSE | ADDRESS ON FILE | | | | | | | |
| 386867 | OTERO CARRO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 386868 | OTERO CASADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 386869 | OTERO CASTRO MD, DIANA M | ADDRESS ON FILE | | | | | | | |
| 386870 | OTERO CASTRO, IDA M | ADDRESS ON FILE | | | | | | | |
| 386871 | OTERO CASTRO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 386872 | OTERO CASTRO, MARITZA E | ADDRESS ON FILE | | | | | | | |
| 386873 | OTERO CASTRO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 386874 | OTERO CEBALLOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 386875 | OTERO CENTENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 386876 | OTERO CENTENO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 386877 | OTERO CENTENO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 386859 | OTERO CHEVERE, JOEL | ADDRESS ON FILE | | | | | | | |
| 386878 | OTERO CHEVERE, MARIA C | ADDRESS ON FILE | | | | | | | |
| 386879 | Otero Chevere, Victor A | ADDRESS ON FILE | | | | | | | |
| 386880 | OTERO CHEVEREZ, LIZA M | ADDRESS ON FILE | | | | | | | |
| 386881 | OTERO CLASS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 386882 | OTERO CLASS, IRIS D | ADDRESS ON FILE | | | | | | | |
| 386883 | OTERO CLAUDIO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 386884 | OTERO CLAUDIO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 386885 | OTERO CLAUDIO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 386886 | OTERO CLAUZEL, GRISELLE MILAGROS | ADDRESS ON FILE | | | | | | | |
| 386887 | OTERO CLAUZEL, GRISELLE MILAGROS | ADDRESS ON FILE | | | | | | | |
| 386888 | OTERO COBIAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 386889 | OTERO COLLAZO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 386890 | OTERO COLLAZO, FELIX | ADDRESS ON FILE | | | | | | | |
| 386891 | OTERO COLLAZO, ILIA | ADDRESS ON FILE | | | | | | | |
| 386892 | OTERO COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 386893 | OTERO COLOME, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 386894 | OTERO COLOME, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 386895 | OTERO COLON, AIDA | ADDRESS ON FILE | | | | | | | |
| 386896 | OTERO COLON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 386897 | OTERO COLON, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 386898 | OTERO COLON, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 386899 | OTERO COLON, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 386900 | OTERO COLON, EMMA R | ADDRESS ON FILE | | | | | | | |
| 386901 | OTERO COLON, GERMAN | ADDRESS ON FILE | | | | | | | |
| 386902 | OTERO COLON, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 386903 | OTERO COLÓN, IVETTE | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 386904 | OTERO COLON, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| 386905 | OTERO COLON, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 386906 | Otero Colon, Javier | ADDRESS ON FILE | | | | | | | |
| 386907 | OTERO COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 386908 | OTERO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 386909 | OTERO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 386910 | OTERO COLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 386911 | OTERO COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 386912 | OTERO COLON, JUAN L | ADDRESS ON FILE | | | | | | | |
| 386913 | OTERO COLON, LISANDRA F | ADDRESS ON FILE | | | | | | | |
| 386914 | OTERO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 386915 | OTERO COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| 386916 | OTERO COLON, NOEL | ADDRESS ON FILE | | | | | | | |
| 386917 | OTERO COLON, NOEL | ADDRESS ON FILE | | | | | | | |
| 386918 | OTERO COLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 386919 | OTERO COLON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 386920 | OTERO COLON, RAMONA | ADDRESS ON FILE | | | | | | | |
| 386921 | OTERO COLON, ROLANDO D. | ADDRESS ON FILE | | | | | | | |
| 386922 | OTERO COLON, SOL | ADDRESS ON FILE | | | | | | | |
| 386923 | OTERO COLON, SUSSETTE I. | ADDRESS ON FILE | | | | | | | |
| 386924 | OTERO COLON, YAMIL | ADDRESS ON FILE | | | | | | | |
| 386925 | OTERO COLON, YELITZA | ADDRESS ON FILE | | | | | | | |
| 386926 | OTERO CONCEPCION, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 386927 | OTERO CONCPECION, EVELYN SARELI | ADDRESS ON FILE | | | | | | | |
| 386928 | OTERO CORDERO, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 386929 | OTERO CORDERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 386930 | OTERO CORDERO, NILSA D | ADDRESS ON FILE | | | | | | | |
| 386931 | OTERO CORDERO, YAITZA A | ADDRESS ON FILE | | | | | | | |
| 386932 | OTERO CORDOVA, DAVID | ADDRESS ON FILE | | | | | | | |
| 386933 | OTERO CORDOVA, LUZ | ADDRESS ON FILE | | | | | | | |
| 386934 | OTERO CORE, REINALDO | ADDRESS ON FILE | | | | | | | |
| 386935 | OTERO CORREA, FELIX | ADDRESS ON FILE | | | | | | | |
| 386936 | OTERO CORREA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 386937 | OTERO CORTES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 386938 | OTERO CORUJO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 386939 | OTERO COSME, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 386940 | OTERO COSME, OSCAR | ADDRESS ON FILE | | | | | | | |
| 386941 | OTERO COTTO, JOSE M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 386942 | OTERO COTTO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 386943 | OTERO COTTO, WANDELIZ | ADDRESS ON FILE | | | | | | | |
| 386944 | OTERO CRESCIONI, TOMMY J | ADDRESS ON FILE | | | | | | | |
| 386945 | OTERO CRESPO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 386946 | OTERO CRESPO, ERIC | ADDRESS ON FILE | | | | | | | |
| 386947 | OTERO CRESPO, ISAI | ADDRESS ON FILE | | | | | | | |
| 386948 | OTERO CRESPO, ISAI | ADDRESS ON FILE | | | | | | | |
| 386949 | OTERO CRESPO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 386950 | OTERO CRESPO, JUDITH E | ADDRESS ON FILE | | | | | | | |
| 386951 | OTERO CRISTOBAL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 386952 | OTERO CRISTOBAL, GLADYS S. | ADDRESS ON FILE | | | | | | | |
| 386953 | OTERO CRISTOBAL, JUANITA | ADDRESS ON FILE | | | | | | | |
| 386954 | OTERO CRISTOBAL, RAMON | ADDRESS ON FILE | | | | | | | |
| 386955 | OTERO CRUZ MD, ANA | ADDRESS ON FILE | | | | | | | |
| 386956 | OTERO CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 386957 | OTERO CRUZ, FRANCISCO L | ADDRESS ON FILE | | | | | | | |
| 386958 | OTERO CRUZ, INGRID L | ADDRESS ON FILE | | | | | | | |
| 386959 | OTERO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 386960 | Otero Cruz, Jose R. | ADDRESS ON FILE | | | | | | | |
| 386961 | OTERO CRUZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 386962 | OTERO CRUZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 386963 | OTERO CRUZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 386964 | OTERO CRUZ, NAYLA S. | ADDRESS ON FILE | | | | | | | |
| 386965 | OTERO CRUZ, OLIVER | ADDRESS ON FILE | | | | | | | |
| 386966 | OTERO CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 386967 | OTERO CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 386968 | OTERO CUBERO, REY F | ADDRESS ON FILE | | | | | | | |
| 386969 | OTERO DAVILA, DENISE | ADDRESS ON FILE | | | | | | | |
| 386970 | OTERO DAVILA, DIANNA | ADDRESS ON FILE | | | | | | | |
| 386971 | OTERO DAVILA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 386972 | OTERO DE HOYOS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 386973 | OTERO DE JESUS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 386974 | OTERO DE JESUS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 386975 | OTERO DE JESUS, ELAINE JANNETTE | ADDRESS ON FILE | | | | | | | |
| 386976 | OTERO DE JESUS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 386977 | OTERO DE JESUS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 386978 | OTERO DE JESUS, LAURA | ADDRESS ON FILE | | | | | | | |
| 386979 | OTERO DE LEON, DENNISE | ADDRESS ON FILE | | | | | | | |
| 386980 | OTERO DE LEON, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 386981 | OTERO DE LEON, LIDIANNIE | ADDRESS ON FILE | | | | | | | |
| 386982 | OTERO DE MCCULLOCH, CARMEN | ADDRESS ON FILE | | | | | | | |
| 386983 | OTERO DE MEDINA, NITZA | ADDRESS ON FILE | | | | | | | |
| 386984 | OTERO DEL RIO, LIZBETTE | ADDRESS ON FILE | | | | | | | |
| 386985 | OTERO DEL VALLE, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 386986 | OTERO DEL VALLE, NYDIA | ADDRESS ON FILE | | | | | | | |
| 386987 | OTERO DELGADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 386988 | OTERO DELGADO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 386989 | Otero Delgado, Jennifer L | ADDRESS ON FILE | | | | | | | |
| 386990 | OTERO DEMOREL, ENID M | ADDRESS ON FILE | | | | | | | |
| 386991 | Otero Diaz, Alvin J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 386992 | OTERO DIAZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 386993 | OTERO DIAZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 386994 | OTERO DIAZ, CARMARIE | ADDRESS ON FILE | | | | | | | |
| 386995 | OTERO DIAZ, DANIA | ADDRESS ON FILE | | | | | | | |
| 386996 | OTERO DIAZ, ENRIC | ADDRESS ON FILE | | | | | | | |
| 386997 | OTERO DIAZ, INELISSE | ADDRESS ON FILE | | | | | | | |
| 386998 | OTERO DIAZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 386999 | OTERO DIAZ, LIREMIS | ADDRESS ON FILE | | | | | | | |
| 387000 | OTERO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 387001 | OTERO DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 387002 | OTERO DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 387003 | OTERO DIAZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 387004 | OTERO DIAZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 387005 | OTERO DIAZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 387006 | OTERO DIAZ, PABLO A. | ADDRESS ON FILE | | | | | | | |
| 387007 | OTERO DIAZ, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 387008 | OTERO DIAZ, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 387009 | Otero Diaz, Tomas | ADDRESS ON FILE | | | | | | | |
| 387010 | OTERO DIAZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 387011 | OTERO DOMINGUEZ, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 387012 | OTERO DURANT, JOSELYN M | ADDRESS ON FILE | | | | | | | |
| 387013 | OTERO ECHANDI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 387014 | OTERO ECHANDI, IVETTE | ADDRESS ON FILE | | | | | | | |
| 387015 | OTERO ECHEVARRIA, ANA V | ADDRESS ON FILE | | | | | | | |
| 387016 | Otero Echevarria, Jose A | ADDRESS ON FILE | | | | | | | |
| 387017 | OTERO ECHEVARRIA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 387018 | OTERO ESPADA, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 387019 | Otero Esquerdo, Jose R | ADDRESS ON FILE | | | | | | | |
| 387021 | OTERO ESTERAS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 387022 | OTERO ESTERAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 387023 | OTERO ESTERAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 387024 | OTERO ESTEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 387025 | OTERO ESTRADA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 387026 | OTERO ESTRADA, RAMON | ADDRESS ON FILE | | | | | | | |
| 387027 | OTERO FALCON, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 387028 | OTERO FALCON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 387029 | OTERO FALCON, KAREN | ADDRESS ON FILE | | | | | | | |
| 387030 | OTERO FEBRES, ISOLID | ADDRESS ON FILE | | | | | | | |
| 387031 | OTERO FELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 387032 | OTERO FELICIANO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 387033 | OTERO FELICIANO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 387034 | OTERO FERNANDEZ, AIDA TERESITA | ADDRESS ON FILE | | | | | | | |
| 387035 | OTERO FERNANDEZ, GERARDINA | ADDRESS ON FILE | | | | | | | |
| 387036 | OTERO FERNANDEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 387037 | OTERO FERNANDEZ, JULIO M. | ADDRESS ON FILE | | | | | | | |
| 387038 | OTERO FERNANDEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 387039 | OTERO FERREIRAS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 387040 | OTERO FERRER, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 387041 | OTERO FIGUEROA, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 387042 | OTERO FIGUEROA, ANGELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 387043 | OTERO FIGUEROA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 387044 | OTERO FIGUEROA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 387045 | OTERO FIGUEROA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 387046 | OTERO FIGUEROA, ELISA | ADDRESS ON FILE | | | | | | | |
| 387047 | OTERO FIGUEROA, EUGENIO F | ADDRESS ON FILE | | | | | | | |
| 387048 | OTERO FIGUEROA, HENRY | ADDRESS ON FILE | | | | | | | |
| 387049 | OTERO FIGUEROA, INES S | ADDRESS ON FILE | | | | | | | |
| 387050 | OTERO FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 387051 | OTERO FIGUEROA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 387052 | OTERO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 387053 | Otero Figueroa, Jose L. | ADDRESS ON FILE | | | | | | | |
| 387054 | OTERO FIGUEROA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 387055 | OTERO FIGUEROA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 387056 | OTERO FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 387057 | OTERO FIGUEROA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 387058 | OTERO FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 387059 | OTERO FIGUEROA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 387060 | OTERO FIGUEROA, MIRZA | ADDRESS ON FILE | | | | | | | |
| 387061 | OTERO FIGUEROA, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 387062 | Otero Figueroa, Roberto | ADDRESS ON FILE | | | | | | | |
| 387063 | OTERO FIGUEROA, ROMULO | ADDRESS ON FILE | | | | | | | |
| 387064 | OTERO FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | | |
| 387065 | OTERO FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | | |
| 387066 | OTERO FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 387067 | OTERO FIGUEROA, WANDALY | ADDRESS ON FILE | | | | | | | |
| 387068 | OTERO FLORES, CRISTINE MARIE | ADDRESS ON FILE | | | | | | | |
| 387069 | OTERO FLORES, ELIZER | ADDRESS ON FILE | | | | | | | |
| 387070 | OTERO FLORES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 387071 | OTERO FLORES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 387072 | OTERO FLORES, ROSA I | ADDRESS ON FILE | | | | | | | |
| 387073 | OTERO FLORES, SONIA | ADDRESS ON FILE | | | | | | | |
| 387074 | OTERO FONSECA, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 387075 | OTERO FONSECA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 387076 | OTERO FONTAN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 387077 | OTERO FONTAN, DIEGO | ADDRESS ON FILE | | | | | | | |
| 387078 | OTERO FONTAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 387079 | OTERO FONTAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 387080 | OTERO FONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 387081 | OTERO FONTANEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 387082 | OTERO FRAGOSO, ADA N | ADDRESS ON FILE | | | | | | | |
| 387083 | OTERO FRANQUI, ELISA | ADDRESS ON FILE | | | | | | | |
| 387084 | OTERO FREIRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 387085 | OTERO FREYTES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 387086 | OTERO FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 387087 | OTERO FUENTES, JOSE X | ADDRESS ON FILE | | | | | | | |
| 387088 | OTERO GARABIS, JUAN | ADDRESS ON FILE | | | | | | | |
| 387089 | OTERO GARABIS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 387090 | OTERO GARABIS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 387091 | OTERO GARCED, MARIA A | ADDRESS ON FILE | | | | | | | |
| 387092 | OTERO GARCIA MD, JOSE E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 387093 | Otero Garcia, Ada Irma | ADDRESS ON FILE | | | | | | | |
| 387094 | OTERO GARCIA, AURELIO | ADDRESS ON FILE | | | | | | | |
| 387095 | OTERO GARCIA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 387096 | OTERO GARCIA, ELBA | ADDRESS ON FILE | | | | | | | |
| 387097 | OTERO GARCIA, ELSA | ADDRESS ON FILE | | | | | | | |
| 387098 | OTERO GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 387099 | Otero Garcia, Jahaira | ADDRESS ON FILE | | | | | | | |
| 387100 | OTERO GARCIA, JANICE | ADDRESS ON FILE | | | | | | | |
| 387101 | OTERO GARCIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 387102 | OTERO GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 387103 | OTERO GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 387104 | OTERO GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 387105 | OTERO GARCIA, JOSE A. | LCDO. FELIX E. MORALES DIAZ | PO BOX195241 | | | SAN JUAN | PR | 00919-5241 | |
| 387106 | OTERO GARCIA, JOVANY | ADDRESS ON FILE | | | | | | | |
| 387107 | OTERO GARCIA, LEAMSY | ADDRESS ON FILE | | | | | | | |
| 387108 | OTERO GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 387109 | OTERO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 387110 | OTERO GARCIA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 387111 | OTERO GARCIA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 387112 | OTERO GARCIA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 387113 | OTERO GARCIA, NILSA | ADDRESS ON FILE | | | | | | | |
| 387114 | OTERO GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 387115 | OTERO GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 387116 | OTERO GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 387117 | OTERO GASCOT, ELINETT | ADDRESS ON FILE | | | | | | | |
| 387118 | OTERO GERENA, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 387119 | OTERO GERENA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 387120 | OTERO GIRAU, AHLEY | ADDRESS ON FILE | | | | | | | |
| 387121 | OTERO GOMEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 387122 | OTERO GOMEZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 387123 | OTERO GOMEZ, MARIELLYS | ADDRESS ON FILE | | | | | | | |
| 387124 | OTERO GOMEZ, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 387125 | OTERO GONZALEZ MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| 387126 | OTERO GONZALEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 387127 | OTERO GONZALEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 387128 | OTERO GONZALEZ, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 387129 | OTERO GONZALEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 387130 | Otero Gonzalez, Caxandra | ADDRESS ON FILE | | | | | | | |
| 387131 | OTERO GONZALEZ, EDELIN | ADDRESS ON FILE | | | | | | | |
| 387132 | Otero Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| 387133 | OTERO GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 387134 | OTERO GONZALEZ, GIOVANY | ADDRESS ON FILE | | | | | | | |
| 387135 | OTERO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 387136 | OTERO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 387137 | OTERO GONZALEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 387138 | Otero Gonzalez, Hector L | ADDRESS ON FILE | | | | | | | |
| 387139 | OTERO GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 387140 | OTERO GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 387141 | OTERO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 387142 | OTERO GONZALEZ, JULIE C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 387143 | OTERO GONZALEZ, LYDIA J. | ADDRESS ON FILE | | | | | | | |
| 387144 | OTERO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 387145 | OTERO GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 387146 | OTERO GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 387147 | OTERO GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 387148 | OTERO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 387149 | Otero Gonzalez, Natalia | ADDRESS ON FILE | | | | | | | |
| 387150 | OTERO GONZALEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 387151 | OTERO GONZALEZ, VILMA N. | ADDRESS ON FILE | | | | | | | |
| 387152 | OTERO GUERRA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 387153 | OTERO GUERRA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 387154 | OTERO GUERRA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 387155 | Otero Guevarez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 387156 | OTERO GUEVAREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 387157 | Otero Guevarez, William F | ADDRESS ON FILE | | | | | | | |
| 387158 | OTERO GUMA, SARAH | ADDRESS ON FILE | | | | | | | |
| 387159 | OTERO GUZMAN, DENIS | ADDRESS ON FILE | | | | | | | |
| 387160 | OTERO GUZMAN, DIVIANDRY LEE | ADDRESS ON FILE | | | | | | | |
| 387161 | Otero Guzman, Gilberto | ADDRESS ON FILE | | | | | | | |
| 387162 | OTERO GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 387163 | OTERO HERNANDEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 387164 | OTERO HERNANDEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 387165 | OTERO HERNANDEZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| 387166 | OTERO HERNANDEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 387167 | OTERO HERNANDEZ, GRENILDA | ADDRESS ON FILE | | | | | | | |
| 387168 | OTERO HERNANDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 387169 | OTERO HERNANDEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 387170 | OTERO HERNANDEZ, LITZA N | ADDRESS ON FILE | | | | | | | |
| 387171 | OTERO HERNANDEZ, LIXAMARY | ADDRESS ON FILE | | | | | | | |
| 387172 | OTERO HERNANDEZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 387173 | OTERO HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 387174 | OTERO HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 387175 | OTERO HERNANDEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 387176 | OTERO HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 387177 | Otero Hernandez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 387178 | OTERO HERNANDEZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 387179 | OTERO HERRERA MD, JUAN E | ADDRESS ON FILE | | | | | | | |
| 387180 | OTERO HORRACH, JUAN | ADDRESS ON FILE | | | | | | | |
| 387181 | OTERO HORRACH, JUAN | ADDRESS ON FILE | | | | | | | |
| 387182 | OTERO HUERTAS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 387183 | OTERO HUERTAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 387185 | OTERO INFANTE, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 387186 | OTERO INSURANCE AGENCY, LLC | PO BOX 2859 | | | | GUAYNABO | PR | 00970 | |
| 387187 | OTERO IZQUIERDO, LINDA L | ADDRESS ON FILE | | | | | | | |
| 387188 | OTERO JIMENEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 387189 | OTERO JIMENEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| 387190 | OTERO JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 387191 | OTERO JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 387193 | OTERO JIMENEZ, MAVELYN | ADDRESS ON FILE | | | | | | | |
| 387194 | OTERO JORDAN, BLANCA R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 387195 | OTERO JOVER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 387196 | OTERO JUSTINIANO, GIAN | ADDRESS ON FILE | | | | | | | |
| 387197 | OTERO LA SANTA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 387198 | OTERO LABRADOR, SUZETTE M. | ADDRESS ON FILE | | | | | | | |
| 387199 | OTERO LEBRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 387200 | OTERO LEBRON, NICOLASA | ADDRESS ON FILE | | | | | | | |
| 387201 | OTERO LLANOS, CORLISS M. | ADDRESS ON FILE | | | | | | | |
| 387202 | OTERO LOPEZ, ADRIANA PAOLA | ADDRESS ON FILE | | | | | | | |
| 387203 | OTERO LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 387204 | OTERO LOPEZ, AYDELIX | ADDRESS ON FILE | | | | | | | |
| 387205 | OTERO LOPEZ, BLANCA IRIS | ADDRESS ON FILE | | | | | | | |
| 387206 | OTERO LOPEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 387207 | OTERO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 387208 | OTERO LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 387209 | OTERO LOPEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 387210 | OTERO LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 387211 | OTERO LOPEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 387212 | OTERO LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 387213 | OTERO LOPEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 387214 | OTERO LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 387215 | OTERO LOPEZ, PAULINA M | ADDRESS ON FILE | | | | | | | |
| 387216 | OTERO LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 387217 | OTERO LOPEZ, WALDEMAL | ADDRESS ON FILE | | | | | | | |
| 387218 | OTERO LOPEZ, YANELIX | ADDRESS ON FILE | | | | | | | |
| 387219 | OTERO LOPEZ, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 387220 | OTERO LOUBRIEL, MAYRA | ADDRESS ON FILE | | | | | | | |
| 387223 | OTERO LOZADA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 387224 | OTERO LUGO, ARLYN | ADDRESS ON FILE | | | | | | | |
| 387225 | OTERO LUGO, DEYKA | ADDRESS ON FILE | | | | | | | |
| 387226 | OTERO LUGO, ELISA | ADDRESS ON FILE | | | | | | | |
| 387227 | OTERO LUGO, IDA L | ADDRESS ON FILE | | | | | | | |
| 387228 | OTERO LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 387229 | OTERO LUGO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 387230 | OTERO MAESTRE, WALESKA | ADDRESS ON FILE | | | | | | | |
| 387231 | OTERO MAISONET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 387232 | OTERO MALAVE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 387233 | OTERO MALAVE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 387234 | OTERO MALAVE, ROSA D | ADDRESS ON FILE | | | | | | | |
| 387235 | OTERO MALDONADO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 387236 | OTERO MALDONADO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 387237 | OTERO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 387238 | OTERO MALDONADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 387239 | OTERO MALDONADO, DAISY | ADDRESS ON FILE | | | | | | | |
| 387240 | OTERO MALDONADO, DAISY J | ADDRESS ON FILE | | | | | | | |
| 387241 | OTERO MALDONADO, ESTEFANI | ADDRESS ON FILE | | | | | | | |
| 387242 | OTERO MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 387243 | OTERO MALDONADO, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 387244 | OTERO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 387245 | OTERO MALDONADO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 387246 | OTERO MALDONADO, MARIA T | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 387247 | OTERO MALDONADO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 387248 | OTERO MALDONADO, MARY | ADDRESS ON FILE | | | | | | | |
| 387249 | OTERO MALDONADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 387250 | OTERO MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 387251 | OTERO MALDONADO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 387252 | OTERO MANSO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 387253 | OTERO MARIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 387254 | OTERO MARQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 387255 | OTERO MARRERO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 387256 | OTERO MARRERO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 387257 | OTERO MARRERO, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 387258 | OTERO MARRERO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 387259 | OTERO MARRERO, ELEDY J | ADDRESS ON FILE | | | | | | | |
| 387260 | OTERO MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 387261 | OTERO MARRERO, JAIME | ADDRESS ON FILE | | | | | | | |
| 387262 | OTERO MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 387263 | OTERO MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 387264 | OTERO MARRERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 387265 | OTERO MARRERO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 387266 | OTERO MARRERO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 387267 | Otero Marrero, Luis A | ADDRESS ON FILE | | | | | | | |
| 387268 | OTERO MARRERO, MARIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 387269 | OTERO MARRERO, MARTA | ADDRESS ON FILE | | | | | | | |
| 387270 | OTERO MARSHALL, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 387271 | OTERO MARSHALL, WALESKA | ADDRESS ON FILE | | | | | | | |
| 387272 | OTERO MARTINEZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 387273 | OTERO MARTINEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 387274 | OTERO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 387275 | OTERO MARTINEZ, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 387276 | OTERO MARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 387222 | OTERO MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 387277 | OTERO MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 387278 | OTERO MARTINEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 387279 | OTERO MARTINEZ, HECXANET | ADDRESS ON FILE | | | | | | | |
| 387280 | OTERO MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 387281 | OTERO MARTINEZ, JUDITH I | ADDRESS ON FILE | | | | | | | |
| 387282 | OTERO MARTINEZ, KETSY | ADDRESS ON FILE | | | | | | | |
| 387283 | Otero Martinez, Luis E | ADDRESS ON FILE | | | | | | | |
| 387284 | OTERO MARTINEZ, MARENA | ADDRESS ON FILE | | | | | | | |
| 387285 | OTERO MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 387286 | OTERO MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 387287 | OTERO MARTINEZ, SONIA C | ADDRESS ON FILE | | | | | | | |
| 387288 | OTERO MARTINEZ, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 387289 | OTERO MARTINEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 387290 | OTERO MARTINEZ, YAREIZA | ADDRESS ON FILE | | | | | | | |
| 387291 | OTERO MAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 387292 | OTERO MATOS, ANNIE | ADDRESS ON FILE | | | | | | | |
| 387293 | OTERO MATOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 387294 | OTERO MATOS, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 387295 | OTERO MATOS, HEADY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 387296 | OTERO MATOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 387297 | OTERO MATOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 387298 | OTERO MATOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 387299 | OTERO MATOS, LENIS M | ADDRESS ON FILE | | | | | | | |
| 387300 | OTERO MATOS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 387301 | OTERO MATOS, YADILKA | ADDRESS ON FILE | | | | | | | |
| 387302 | OTERO MD, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 387303 | OTERO MEDIAVILLA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 387304 | OTERO MEDINA, AURA | ADDRESS ON FILE | | | | | | | |
| 387305 | OTERO MEDINA, ELIDA G | ADDRESS ON FILE | | | | | | | |
| 387306 | OTERO MEJIAS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 387307 | OTERO MEJIAS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 387308 | OTERO MELENDEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 387309 | OTERO MELENDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 387310 | OTERO MELENDEZ, ESTHER E | ADDRESS ON FILE | | | | | | | |
| 387311 | Otero Melendez, Ivan A. | ADDRESS ON FILE | | | | | | | |
| 387312 | Otero Melendez, Jose R | ADDRESS ON FILE | | | | | | | |
| 387313 | OTERO MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 387314 | OTERO MENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 387315 | OTERO MENDOZA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 387316 | OTERO MERCADO, ANGEL C | ADDRESS ON FILE | | | | | | | |
| 387317 | OTERO MERCADO, ANGEL C | ADDRESS ON FILE | | | | | | | |
| 387318 | OTERO MERCADO, EMIR | ADDRESS ON FILE | | | | | | | |
| 387319 | OTERO MERCADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 387320 | OTERO MERCADO, NIVIA I | ADDRESS ON FILE | | | | | | | |
| 387321 | OTERO MERCADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 387322 | OTERO MERCADO, SARA A. | ADDRESS ON FILE | | | | | | | |
| 387323 | OTERO MIRANDA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 387324 | OTERO MIRANDA, DORCAS | ADDRESS ON FILE | | | | | | | |
| 387325 | OTERO MIRANDA, ELSA J | ADDRESS ON FILE | | | | | | | |
| 387326 | OTERO MIRANDA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 387327 | OTERO MIRANDA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 387328 | OTERO MIRANDA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 387329 | OTERO MIRANDA, NELLY | ADDRESS ON FILE | | | | | | | |
| 387330 | OTERO MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 387331 | OTERO MIRANDA, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 387332 | OTERO MOJICA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 387333 | OTERO MOLINA, BRENDA Y. | ADDRESS ON FILE | | | | | | | |
| 387334 | OTERO MOLINA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 387335 | OTERO MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 387336 | OTERO MOLINA, JUAN F | ADDRESS ON FILE | | | | | | | |
| 387337 | OTERO MOLINA, JULIA | ADDRESS ON FILE | | | | | | | |
| 387338 | OTERO MOLINA, JULIO E | ADDRESS ON FILE | | | | | | | |
| 387339 | OTERO MOLINA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 387340 | OTERO MONSERRAT, LORNA V | ADDRESS ON FILE | | | | | | | |
| 387341 | OTERO MONTALVAN, HIRAM | ADDRESS ON FILE | | | | | | | |
| 387342 | OTERO MONTALVO, GISELA | ADDRESS ON FILE | | | | | | | |
| 387343 | OTERO MONTANEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 387344 | OTERO MONTANEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 387345 | OTERO MONTES, AURORA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 387346 | OTERO MONTES, DELIA N | ADDRESS ON FILE | | | | | | | |
| 387347 | OTERO MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 387348 | OTERO MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 387349 | OTERO MORALES, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 387350 | OTERO MORALES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 387351 | OTERO MORALES, NULBIDIA | ADDRESS ON FILE | | | | | | | |
| 387352 | OTERO MORALES, RUTH | ADDRESS ON FILE | | | | | | | |
| 387353 | OTERO MORALES, WILCAR | ADDRESS ON FILE | | | | | | | |
| 387354 | OTERO MOYETT, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 387355 | OTERO MULERO, LEIRA | ADDRESS ON FILE | | | | | | | |
| 387356 | OTERO MUNIZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| 387357 | Otero Muniz, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 387358 | OTERO MUNIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 387359 | OTERO MUNOZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 387360 | OTERO MUNOZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 387361 | OTERO MUNOZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| 387362 | OTERO MURIEL, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 387363 | OTERO MURRIA, ICITA | ADDRESS ON FILE | | | | | | | |
| 387364 | OTERO NADAL, MARTA L | ADDRESS ON FILE | | | | | | | |
| 387365 | OTERO NARVAEZ, ELEIDA E | ADDRESS ON FILE | | | | | | | |
| 387366 | OTERO NARVAEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 387367 | OTERO NARVAEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 387368 | OTERO NARVAEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 387369 | OTERO NATER, SARAH | ADDRESS ON FILE | | | | | | | |
| 387370 | OTERO NAVEDO, DWIGHT | ADDRESS ON FILE | | | | | | | |
| 387371 | OTERO NAVEDO, ERICA | ADDRESS ON FILE | | | | | | | |
| 387372 | OTERO NAVEDO, ERICA I. | ADDRESS ON FILE | | | | | | | |
| 387373 | OTERO NAVIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 387374 | OTERO NAVIA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 387375 | OTERO NAZARIO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 387376 | OTERO NAZARIO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 387377 | OTERO NAZARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 387378 | OTERO NAZARIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 387379 | OTERO NAZARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 387380 | Otero Nazario, Juan R. | ADDRESS ON FILE | | | | | | | |
| 387381 | OTERO NAZARIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 387382 | OTERO NAZARIO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 387383 | OTERO NEGRON, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 387384 | OTERO NEGRON, ANA L | ADDRESS ON FILE | | | | | | | |
| 387385 | OTERO NEGRON, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 387386 | OTERO NEGRON, AXEL | ADDRESS ON FILE | | | | | | | |
| 387387 | OTERO NEGRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 387388 | OTERO NEGRON, CEFIN | ADDRESS ON FILE | | | | | | | |
| 387389 | OTERO NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 387390 | OTERO NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 387391 | OTERO NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 387392 | OTERO NEGRON, KANYBETH | ADDRESS ON FILE | | | | | | | |
| 387393 | OTERO NEGRON, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 387394 | OTERO NEGRON, MARTA R | ADDRESS ON FILE | | | | | | | |
| 387395 | OTERO NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 387396 | OTERO NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 387397 | OTERO NIEVES, ANA L | ADDRESS ON FILE | | | | | | | |
| 387398 | OTERO NIEVES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 387399 | OTERO NIEVES, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 387400 | OTERO NIEVES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 387401 | OTERO NIEVES, ELIA | ADDRESS ON FILE | | | | | | | |
| 387402 | OTERO NIEVES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 387403 | OTERO NIEVES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 387405 | OTERO NIEVES, IRISBELIA | ADDRESS ON FILE | | | | | | | |
| 387406 | OTERO NIEVES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 387407 | OTERO NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 387408 | OTERO NIEVES, KEYSHA M | ADDRESS ON FILE | | | | | | | |
| 387409 | OTERO NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 387410 | Otero Nieves, Liz J. | ADDRESS ON FILE | | | | | | | |
| 387411 | Otero Nieves, Liz J. | ADDRESS ON FILE | | | | | | | |
| 387412 | OTERO NIEVES, LORNNA V | ADDRESS ON FILE | | | | | | | |
| 387413 | OTERO NIEVES, LUZ C | ADDRESS ON FILE | | | | | | | |
| 387414 | OTERO NIEVES, OLGA L | ADDRESS ON FILE | | | | | | | |
| 387415 | OTERO NIEVES, OLGA N | ADDRESS ON FILE | | | | | | | |
| 387416 | OTERO NIEVES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 387417 | OTERO NUNEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 387418 | OTERO OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 387419 | OTERO OCTTAVIANI, ELBA | ADDRESS ON FILE | | | | | | | |
| 387420 | OTERO OJEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 387421 | OTERO OJEDA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 387422 | OTERO OJEDA, JUAN F | ADDRESS ON FILE | | | | | | | |
| 387423 | OTERO OJEDA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 387424 | OTERO OJEDA, OMAR J. | ADDRESS ON FILE | | | | | | | |
| 387425 | Otero Olivencia, Jose A | ADDRESS ON FILE | | | | | | | |
| 387426 | OTERO OLIVERA, MARIA D.L. | ADDRESS ON FILE | | | | | | | |
| 387427 | OTERO OLIVERAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 387428 | OTERO OLMO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 387429 | OTERO OQUENDO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 387430 | OTERO ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 387431 | OTERO ORTEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 387432 | OTERO ORTEGA, REINA M | ADDRESS ON FILE | | | | | | | |
| 387433 | OTERO ORTIZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 387434 | OTERO ORTIZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 387435 | OTERO ORTIZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 387436 | OTERO ORTIZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 387437 | OTERO ORTIZ, CLARISSA I | ADDRESS ON FILE | | | | | | | |
| 387438 | OTERO ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 387439 | Otero Ortiz, Elias | ADDRESS ON FILE | | | | | | | |
| 387440 | OTERO ORTIZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 387441 | OTERO ORTIZ, EVA M | ADDRESS ON FILE | | | | | | | |
| 387442 | OTERO ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 387443 | OTERO ORTIZ, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 387444 | OTERO ORTIZ, LAYLIANNY | ADDRESS ON FILE | | | | | | | |
| 387445 | Otero Ortiz, Lilliam | ADDRESS ON FILE | | | | | | | |
| 387446 | OTERO ORTIZ, MEILEEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 387447 | OTERO ORTIZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 387448 | OTERO ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 387449 | OTERO ORTIZ, PETRA I | ADDRESS ON FILE | | | | | | | |
| 387450 | OTERO ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 387451 | OTERO ORTIZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 387452 | OTERO ORTIZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 387453 | OTERO ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 387454 | OTERO ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 387455 | OTERO OTERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 387456 | OTERO OTERO, DAISY J | ADDRESS ON FILE | | | | | | | |
| 387457 | OTERO OTERO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 387458 | OTERO OTERO, IRIS | ADDRESS ON FILE | | | | | | | |
| 387459 | Otero Otero, Jose A | ADDRESS ON FILE | | | | | | | |
| 387460 | OTERO OTERO, JOSE ANTONIO | LCDO. CARLOS CRUZ GAVILLAN | NÚM. 75 CALLE JUNIN | APTO. 101 | PUERTA DEL SOL | SAN JUAN | PR | 00926 | |
| 387461 | OTERO OTERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 387462 | Otero Otero, Juan | ADDRESS ON FILE | | | | | | | |
| 387463 | OTERO OTERO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 387464 | OTERO OTERO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 387465 | OTERO OTERO, MARIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 387466 | OTERO OTERO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 387467 | OTERO OTERO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 387468 | OTERO OTERO, SHEILLA I | ADDRESS ON FILE | | | | | | | |
| 387469 | Otero Otero, Tomas | ADDRESS ON FILE | | | | | | | |
| 387470 | OTERO OTERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 387471 | OTERO OYOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 387472 | OTERO OYOLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 387473 | OTERO PABON, EVELYN C. | ADDRESS ON FILE | | | | | | | |
| 387474 | OTERO PACHECO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 387475 | OTERO PADILLA, LUZ | ADDRESS ON FILE | | | | | | | |
| 387476 | Otero Padin, Felipe | ADDRESS ON FILE | | | | | | | |
| 387477 | OTERO PADRO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 387478 | OTERO PAGAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 387479 | OTERO PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 387480 | Otero Pagan, Carlos T | ADDRESS ON FILE | | | | | | | |
| 387481 | OTERO PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 387482 | OTERO PAGAN, EDNA | ADDRESS ON FILE | | | | | | | |
| 387483 | OTERO PAGAN, INES | ADDRESS ON FILE | | | | | | | |
| 387484 | OTERO PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 387485 | OTERO PAGAN, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 387486 | OTERO PAGAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 387487 | OTERO PAGAN, KEILY M | ADDRESS ON FILE | | | | | | | |
| 387488 | OTERO PAGAN, LEIDA E | ADDRESS ON FILE | | | | | | | |
| 387489 | Otero Pagan, Luz Aimee | ADDRESS ON FILE | | | | | | | |
| 387490 | OTERO PAGAN, ROCIO A | ADDRESS ON FILE | | | | | | | |
| 387491 | OTERO PAGAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 387492 | OTERO PAGAN, ROSA E | ADDRESS ON FILE | | | | | | | |
| 387493 | OTERO PAGAN, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 387404 | OTERO PANTOJA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 387494 | OTERO PANTOJA, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 387495 | OTERO PARDO, SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 387496 | OTERO PEDRAZA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 387497 | OTERO PENA, RAFAEL F. | ADDRESS ON FILE | | | | | | | |
| 387498 | OTERO PERALES, ASTRID | ADDRESS ON FILE | | | | | | | |
| 387499 | OTERO PERELES, ASTRID | ADDRESS ON FILE | | | | | | | |
| 387500 | OTERO PERELES, EVY | ADDRESS ON FILE | | | | | | | |
| 387501 | OTERO PEREZ, ALMA L. | ADDRESS ON FILE | | | | | | | |
| 387502 | OTERO PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 387503 | OTERO PEREZ, EDWIN G. | ADDRESS ON FILE | | | | | | | |
| 387504 | OTERO PEREZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 387505 | OTERO PEREZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 387506 | OTERO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 387507 | OTERO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 387508 | OTERO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 387509 | OTERO PEREZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 387510 | OTERO PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 387511 | OTERO PEREZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 387512 | OTERO PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 387513 | OTERO PEREZ, YAMUEL | ADDRESS ON FILE | | | | | | | |
| 387514 | OTERO PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 387515 | OTERO PIMENTEL, LUISA | ADDRESS ON FILE | | | | | | | |
| 387516 | OTERO PINEIRO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 387517 | OTERO PIZARRO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 387518 | OTERO PONS, ASTRID | ADDRESS ON FILE | | | | | | | |
| 387519 | OTERO PUENTE, CESAR | ADDRESS ON FILE | | | | | | | |
| 387520 | OTERO QUILES, HEIDY J | ADDRESS ON FILE | | | | | | | |
| 387521 | OTERO QUINONES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 387522 | Otero Quinones, Felix | ADDRESS ON FILE | | | | | | | |
| 387523 | OTERO QUINONES, FELIX | ADDRESS ON FILE | | | | | | | |
| 387524 | OTERO QUINONES, LENNY | ADDRESS ON FILE | | | | | | | |
| 387525 | OTERO QUINONEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 387526 | OTERO QUINTANA MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 387527 | OTERO RAMIREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 387528 | OTERO RAMIREZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 387529 | OTERO RAMOS, ADA M. | ADDRESS ON FILE | | | | | | | |
| 387531 | OTERO RAMOS, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 387532 | OTERO RAMOS, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 387533 | OTERO RAMOS, BRUCE | ADDRESS ON FILE | | | | | | | |
| 387534 | OTERO RAMOS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 387535 | OTERO RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 387536 | OTERO RAMOS, HILDA | ADDRESS ON FILE | | | | | | | |
| 387538 | OTERO RAMOS, IDA L | ADDRESS ON FILE | | | | | | | |
| 387539 | OTERO RAMOS, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 387540 | OTERO RAMOS, ISANIA | ADDRESS ON FILE | | | | | | | |
| 387541 | OTERO RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 387542 | OTERO RAMOS, JONATHAN J | ADDRESS ON FILE | | | | | | | |
| 387543 | OTERO RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 387545 | OTERO RAMOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 387546 | OTERO RAMOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 387547 | OTERO RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 387548 | OTERO REYES, ANCIMELL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 387549 | OTERO REYES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 387550 | OTERO REYES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 387551 | OTERO REYES, EVA IRIS | ADDRESS ON FILE | | | | | | | |
| 387552 | Otero Reyes, Felix | ADDRESS ON FILE | | | | | | | |
| 387553 | OTERO REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 387554 | OTERO REYES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 387555 | OTERO REYES, JUANA I | ADDRESS ON FILE | | | | | | | |
| 387556 | OTERO RIOS, ARIETT | ADDRESS ON FILE | | | | | | | |
| 387557 | OTERO RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 387558 | OTERO RIOS, CELIA E. | ADDRESS ON FILE | | | | | | | |
| 387559 | OTERO RIOS, HERNAN G | ADDRESS ON FILE | | | | | | | |
| 387560 | OTERO RIOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 387561 | OTERO RIOS, JULIA I | ADDRESS ON FILE | | | | | | | |
| 387562 | Otero Rios, Kenny | ADDRESS ON FILE | | | | | | | |
| 387563 | OTERO RIOS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 387564 | Otero Rivas, Carlos M | ADDRESS ON FILE | | | | | | | |
| 387565 | OTERO RIVAS, CARLOS M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 387566 | OTERO RIVAS, CARLOS M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 387530 | OTERO RIVAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 387567 | Otero Rivas, Jesus M | ADDRESS ON FILE | | | | | | | |
| 387568 | OTERO RIVAS, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 387569 | Otero Rivas, Jose L | ADDRESS ON FILE | | | | | | | |
| 387570 | OTERO RIVAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 387571 | OTERO RIVAS, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 387572 | OTERO RIVAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 387573 | OTERO RIVERA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 387574 | OTERO RIVERA MD, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 387575 | OTERO RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 387576 | OTERO RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 387577 | OTERO RIVERA, AUDBERTO | ADDRESS ON FILE | | | | | | | |
| 387578 | OTERO RIVERA, AUDBERTO | ADDRESS ON FILE | | | | | | | |
| 387579 | OTERO RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 387580 | OTERO RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 387581 | OTERO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 387582 | OTERO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 387583 | OTERO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 387584 | OTERO RIVERA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 387585 | OTERO RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 387586 | OTERO RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 387587 | OTERO RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 387588 | Otero Rivera, Diego L | ADDRESS ON FILE | | | | | | | |
| 387589 | Otero Rivera, Edwin R | ADDRESS ON FILE | | | | | | | |
| 387590 | OTERO RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 387591 | OTERO RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 387592 | OTERO RIVERA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 387593 | OTERO RIVERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 387594 | OTERO RIVERA, ELSA Y | ADDRESS ON FILE | | | | | | | |
| 387595 | OTERO RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 387596 | OTERO RIVERA, GRISSEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 387597 | OTERO RIVERA, HÉCTOR LUIS Y OTROS | LCDA. NYVIA E. MILIÁN FALERO | APARTADO POSTAL 194000-NÚM. 212 | | | SAN JUAN | PR | 00919-4000 | |
| 387598 | OTERO RIVERA, HÉCTOR LUIS Y OTROS | LCDO. JORGE L. MARCHAND HEREDIA | PO BOX 364273 | | | SAN JUAN | PR | 00936-4273 | |
| 387599 | OTERO RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 387600 | OTERO RIVERA, IRIS REBECCA | ADDRESS ON FILE | | | | | | | |
| 387601 | Otero Rivera, Ivan Fco | ADDRESS ON FILE | | | | | | | |
| 387603 | OTERO RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 387604 | OTERO RIVERA, JAIME D | ADDRESS ON FILE | | | | | | | |
| 387605 | OTERO RIVERA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 387606 | OTERO RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 387607 | OTERO RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 387608 | OTERO RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 387609 | OTERO RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 387610 | OTERO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 387611 | OTERO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 387612 | OTERO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 387613 | OTERO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 387614 | OTERO RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 387615 | OTERO RIVERA, JOVITA | ADDRESS ON FILE | | | | | | | |
| 387616 | OTERO RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 387617 | OTERO RIVERA, KENNET O | ADDRESS ON FILE | | | | | | | |
| 387618 | OTERO RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 387619 | OTERO RIVERA, LUCY A | ADDRESS ON FILE | | | | | | | |
| 387620 | OTERO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 387621 | OTERO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 387622 | Otero Rivera, Luz M | ADDRESS ON FILE | | | | | | | |
| 387623 | OTERO RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 387624 | OTERO RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 387625 | OTERO RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 387626 | OTERO RIVERA, MARELYN | ADDRESS ON FILE | | | | | | | |
| 387627 | OTERO RIVERA, MARIE C | ADDRESS ON FILE | | | | | | | |
| 387628 | OTERO RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 387629 | OTERO RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 387630 | OTERO RIVERA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 387631 | OTERO RIVERA, MYRIAM DEL R | ADDRESS ON FILE | | | | | | | |
| 387632 | OTERO RIVERA, NELSON E | ADDRESS ON FILE | | | | | | | |
| 387633 | OTERO RIVERA, NELSON E | ADDRESS ON FILE | | | | | | | |
| 387634 | OTERO RIVERA, OLGA T | ADDRESS ON FILE | | | | | | | |
| 387635 | OTERO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 387636 | OTERO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 387637 | OTERO RIVERA, ROSA B | ADDRESS ON FILE | | | | | | | |
| 387638 | OTERO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 387639 | OTERO RIVERA, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 387640 | OTERO RIVERA, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 387641 | OTERO RIVERA, ZULLYMAR | ADDRESS ON FILE | | | | | | | |
| 387642 | OTERO ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 387643 | OTERO ROBLES, ANGEL GILBERTO | ADDRESS ON FILE | | | | | | | |
| 387644 | OTERO ROBLES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 387645 | OTERO ROBLES, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 387646 | Otero Robles, Juana | ADDRESS ON FILE | | | | | | | |
| 387647 | OTERO ROBLES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 387648 | OTERO ROBLES, NEDLIS | ADDRESS ON FILE | | | | | | | |
| 387649 | Otero Robles, Norberto | ADDRESS ON FILE | | | | | | | |
| 387650 | OTERO ROBLES, WENDY | ADDRESS ON FILE | | | | | | | |
| 387651 | OTERO RODRIGUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 387652 | OTERO RODRIGUEZ, AMY | ADDRESS ON FILE | | | | | | | |
| 387653 | OTERO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 387654 | OTERO RODRIGUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 387655 | OTERO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 387656 | OTERO RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 387657 | OTERO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 387658 | OTERO RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 387659 | OTERO RODRIGUEZ, DAYMAR I | ADDRESS ON FILE | | | | | | | |
| 387660 | OTERO RODRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 387661 | OTERO RODRIGUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 387662 | OTERO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 387663 | OTERO RODRIGUEZ, GAMMYS | ADDRESS ON FILE | | | | | | | |
| 387664 | OTERO RODRIGUEZ, GAMMYS | ADDRESS ON FILE | | | | | | | |
| 387665 | OTERO RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 387666 | OTERO RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 387667 | OTERO RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 387668 | OTERO RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 387669 | OTERO RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 387670 | OTERO RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 387671 | OTERO RODRIGUEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 387672 | OTERO RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 387673 | OTERO RODRIGUEZ, LILIA M | ADDRESS ON FILE | | | | | | | |
| 387674 | OTERO RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 387675 | OTERO RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 387676 | OTERO RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 387677 | Otero Rodriguez, Maria M | ADDRESS ON FILE | | | | | | | |
| 387678 | OTERO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 387679 | OTERO RODRIGUEZ, NELIDA R | ADDRESS ON FILE | | | | | | | |
| 387680 | OTERO RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 387681 | OTERO RODRIGUEZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 387682 | OTERO RODRIGUEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 387683 | OTERO RODRIGUEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 387684 | OTERO RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 387685 | OTERO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 387686 | OTERO RODRIGUEZ, ROSE M | ADDRESS ON FILE | | | | | | | |
| 387687 | OTERO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 387688 | OTERO RODRIGUEZ, SUEHAIL | ADDRESS ON FILE | | | | | | | |
| 387689 | OTERO RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 387690 | OTERO RODRIGUEZ, ZULLIENIVETTE | ADDRESS ON FILE | | | | | | | |
| 387691 | OTERO ROLDAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 387692 | OTERO ROLDAN, WALTER | ADDRESS ON FILE | | | | | | | |
| 387693 | OTERO ROLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 387694 | OTERO ROLON, DALIANA | ADDRESS ON FILE | | | | | | | |
| 387695 | OTERO ROLON, IDALIS M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 387696 | OTERO ROLON, WALLYS | ADDRESS ON FILE | | | | | | | |
| 387697 | Otero Roman, Ana M | ADDRESS ON FILE | | | | | | | |
| 387698 | OTERO ROMAN, KELVIN | ADDRESS ON FILE | | | | | | | |
| 387699 | OTERO ROMAN, MARIVI | ADDRESS ON FILE | | | | | | | |
| 387700 | OTERO ROMAN, MARIVI | ADDRESS ON FILE | | | | | | | |
| 387701 | OTERO ROMERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 387702 | Otero Romero, Ramon | ADDRESS ON FILE | | | | | | | |
| 387703 | OTERO RONDON, TAINA | ADDRESS ON FILE | | | | | | | |
| 387704 | OTERO ROQUE, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 387705 | OTERO ROQUE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 387706 | OTERO ROSA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 387707 | OTERO ROSA, DAGMARIE | ADDRESS ON FILE | | | | | | | |
| 387708 | OTERO ROSA, LUIS I. | ADDRESS ON FILE | | | | | | | |
| 387709 | Otero Rosa, Yanira | ADDRESS ON FILE | | | | | | | |
| 387710 | OTERO ROSA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 387711 | OTERO ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 387712 | OTERO ROSADO, DENIS RENE | ADDRESS ON FILE | | | | | | | |
| 387713 | OTERO ROSADO, JACOBA | ADDRESS ON FILE | | | | | | | |
| 387714 | OTERO ROSADO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 387715 | Otero Rosado, Jose A | ADDRESS ON FILE | | | | | | | |
| 387716 | OTERO ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 387717 | OTERO ROSADO, NORA M | ADDRESS ON FILE | | | | | | | |
| 387718 | OTERO ROSADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 387719 | OTERO ROSARIO, ALMA | ADDRESS ON FILE | | | | | | | |
| 387720 | OTERO ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 387721 | OTERO ROSARIO, AXEL | ADDRESS ON FILE | | | | | | | |
| 387722 | OTERO ROSARIO, AXEL | ADDRESS ON FILE | | | | | | | |
| 387723 | OTERO ROSARIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 387724 | OTERO ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 387725 | OTERO ROSARIO, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 387726 | OTERO ROSARIO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 387727 | Otero Rosario, Christopher | ADDRESS ON FILE | | | | | | | |
| 387728 | OTERO ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 387729 | OTERO ROSARIO, DARIELIS | ADDRESS ON FILE | | | | | | | |
| 387730 | OTERO ROSARIO, ELYMAR | ADDRESS ON FILE | | | | | | | |
| 387731 | OTERO ROSARIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 387732 | OTERO ROSARIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 387733 | OTERO ROSARIO, IVAN | ADDRESS ON FILE | | | | | | | |
| 387734 | OTERO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 387735 | Otero Rosario, Juan R | ADDRESS ON FILE | | | | | | | |
| 387736 | OTERO ROSARIO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 387737 | OTERO ROSARIO, NEYDA I. | ADDRESS ON FILE | | | | | | | |
| 387738 | Otero Rosario, Omar | ADDRESS ON FILE | | | | | | | |
| 387739 | OTERO ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 387740 | OTERO ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 387741 | OTERO ROSARIO, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 387742 | OTERO ROSARIO, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 387743 | OTERO ROSARIO, SYLVIA N. | ADDRESS ON FILE | | | | | | | |
| 387744 | Otero Rubert, Jorge L | ADDRESS ON FILE | | | | | | | |
| 387745 | Otero Rubert, Wanda I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 387746 | OTERO RUIZ, MONSITA D. | ADDRESS ON FILE | | | | | | | |
| 387747 | OTERO RUIZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 387748 | OTERO RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 387749 | OTERO SALGADO, JESSAILY | ADDRESS ON FILE | | | | | | | |
| 387750 | OTERO SALGADO, TAMARA J. | ADDRESS ON FILE | | | | | | | |
| 387751 | OTERO SALGADO, YARELIS | ADDRESS ON FILE | | | | | | | |
| 387752 | OTERO SANCHEZ, ANGELICA N. | ADDRESS ON FILE | | | | | | | |
| 387753 | OTERO SANCHEZ, DAMARY | ADDRESS ON FILE | | | | | | | |
| 387754 | OTERO SANCHEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 387755 | OTERO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 387756 | OTERO SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 387757 | OTERO SANCHEZ, ROXANNA M | ADDRESS ON FILE | | | | | | | |
| 387759 | OTERO SANDOVAL, MARTIN | ADDRESS ON FILE | | | | | | | |
| 387760 | OTERO SANQUICHE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 387761 | OTERO SANTANA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 387762 | OTERO SANTANA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 387763 | OTERO SANTANA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 387764 | OTERO SANTANA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 387765 | OTERO SANTANA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 387766 | OTERO SANTANA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 387767 | Otero Santana, Jose A | ADDRESS ON FILE | | | | | | | |
| 387768 | OTERO SANTANA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 387769 | OTERO SANTANA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 387770 | OTERO SANTANA, OLGA | ADDRESS ON FILE | | | | | | | |
| 387771 | Otero Santiago, Alberto | ADDRESS ON FILE | | | | | | | |
| 387772 | OTERO SANTIAGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 387773 | OTERO SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 387774 | OTERO SANTIAGO, BRIZAIDA | ADDRESS ON FILE | | | | | | | |
| 387775 | OTERO SANTIAGO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 387776 | OTERO SANTIAGO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 387777 | OTERO SANTIAGO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 387778 | OTERO SANTIAGO, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 387779 | Otero Santiago, Edwin A | ADDRESS ON FILE | | | | | | | |
| 387780 | OTERO SANTIAGO, ENID | ADDRESS ON FILE | | | | | | | |
| 387781 | OTERO SANTIAGO, ESAUL | ADDRESS ON FILE | | | | | | | |
| 387782 | OTERO SANTIAGO, GILBERT | ADDRESS ON FILE | | | | | | | |
| 387783 | OTERO SANTIAGO, IRMA L | ADDRESS ON FILE | | | | | | | |
| 387784 | OTERO SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 387785 | OTERO SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 387786 | OTERO SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 387787 | Otero Santiago, Jose E | ADDRESS ON FILE | | | | | | | |
| 387788 | OTERO SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 387789 | OTERO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 387790 | OTERO SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 387791 | OTERO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 387792 | OTERO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 387793 | OTERO SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 387794 | Otero Santiago, Manuel | ADDRESS ON FILE | | | | | | | |
| 387795 | OTERO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 387796 | OTERO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 387797 | OTERO SANTIAGO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 387798 | OTERO SANTIAGO, MARIEN | ADDRESS ON FILE | | | | | | | |
| 387799 | OTERO SANTIAGO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 387800 | OTERO SANTIAGO, OFELIA | ADDRESS ON FILE | | | | | | | |
| 387602 | OTERO SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 387801 | OTERO SANTIAGO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 387802 | OTERO SANTIAGO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 387803 | OTERO SANTIAGO, SOL B | ADDRESS ON FILE | | | | | | | |
| 387804 | OTERO SANTIAGO, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| 387805 | OTERO SANTIAGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 387806 | OTERO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 387807 | OTERO SANTIAGO, YAMILETH | ADDRESS ON FILE | | | | | | | |
| 387808 | OTERO SANTIAGO, YAMILETH | ADDRESS ON FILE | | | | | | | |
| 387809 | OTERO SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 387810 | OTERO SANTODOMINGO, EMMA J | ADDRESS ON FILE | | | | | | | |
| 387811 | OTERO SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 387812 | OTERO SANTOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 387813 | OTERO SANTOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 387814 | OTERO SANTOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 387815 | OTERO SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 387816 | OTERO SANTOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 387817 | OTERO SANTOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 387818 | Otero Seda, Jose M | ADDRESS ON FILE | | | | | | | |
| 387819 | OTERO SEMPRIT, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 387820 | OTERO SEMPRIT, JAIME | ADDRESS ON FILE | | | | | | | |
| 387821 | OTERO SEPULBEDA, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 387822 | OTERO SEPULVEDA, HOMMY A. | ADDRESS ON FILE | | | | | | | |
| 387823 | OTERO SERRANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 387824 | OTERO SERRANO, YANITZA | ADDRESS ON FILE | | | | | | | |
| 387825 | OTERO SIERRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 387826 | OTERO SIERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 387827 | OTERO SILVA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 387828 | Otero Sostre, Romulo | ADDRESS ON FILE | | | | | | | |
| 387829 | OTERO SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 387830 | OTERO SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 387831 | OTERO SOTO, JOHANA | ADDRESS ON FILE | | | | | | | |
| 387832 | OTERO SOTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 387833 | OTERO SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 387834 | Otero Soto, Jose Arturo | ADDRESS ON FILE | | | | | | | |
| 387835 | OTERO SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 387836 | OTERO SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 387837 | OTERO SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 387838 | OTERO SOTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 387839 | OTERO SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| 387840 | OTERO SOTO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 387841 | OTERO SOTOMAYOR, MARITZA | ADDRESS ON FILE | | | | | | | |
| 387842 | OTERO STEIDEL, AIDA L | ADDRESS ON FILE | | | | | | | |
| 387843 | OTERO SUAREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 387844 | OTERO SUAREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 734288 | OTERO SUPER SERVICE CENTER | P.O. BOX 360605 | | | | SAN JUAN | | 00936-0605 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 387845 | OTERO TAVAREZ, SILA | ADDRESS ON FILE | | | | | | | |
| 387846 | OTERO TORES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 387847 | OTERO TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 387848 | OTERO TORRES, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 387849 | OTERO TORRES, BRIYIT | ADDRESS ON FILE | | | | | | | |
| 387850 | OTERO TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 387851 | OTERO TORRES, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 387852 | OTERO TORRES, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 387853 | OTERO TORRES, DESIREE | ADDRESS ON FILE | | | | | | | |
| 387854 | OTERO TORRES, DORALIA | ADDRESS ON FILE | | | | | | | |
| 387855 | OTERO TORRES, ERICK | ADDRESS ON FILE | | | | | | | |
| 387856 | OTERO TORRES, GRISELIDIS | ADDRESS ON FILE | | | | | | | |
| 387857 | OTERO TORRES, INES M | ADDRESS ON FILE | | | | | | | |
| 387858 | OTERO TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 387859 | OTERO TORRES, JAIME C | ADDRESS ON FILE | | | | | | | |
| 387860 | OTERO TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 387861 | OTERO TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 387862 | OTERO TORRES, JOYANNA | ADDRESS ON FILE | | | | | | | |
| 387863 | OTERO TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 387864 | OTERO TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 387865 | OTERO TORRES, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 387866 | OTERO TORRES, MARLON | ADDRESS ON FILE | | | | | | | |
| 387867 | OTERO TORRES, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 387868 | OTERO TORRES, NELSON L | ADDRESS ON FILE | | | | | | | |
| 387869 | OTERO TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 387870 | OTERO TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 387871 | OTERO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 387872 | OTERO TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 387873 | OTERO TORRES, SUANNETE | ADDRESS ON FILE | | | | | | | |
| 387874 | OTERO TORRES, SUANNETTE | ADDRESS ON FILE | | | | | | | |
| 387875 | Otero Torres, Tomas | ADDRESS ON FILE | | | | | | | |
| 387876 | OTERO TORRES, WILMARI | ADDRESS ON FILE | | | | | | | |
| 387877 | OTERO VALENTIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 387878 | OTERO VALENTIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 387879 | OTERO VALENTIN, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 387880 | OTERO VALENTIN, JESUS | ADDRESS ON FILE | | | | | | | |
| 387881 | OTERO VALENTIN, KAREN | ADDRESS ON FILE | | | | | | | |
| 387882 | OTERO VALENTIN, NESTOR | ADDRESS ON FILE | | | | | | | |
| 387883 | OTERO VALENTIN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 387884 | OTERO VARGAS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 387885 | OTERO VARGAS, YOJAIRA | ADDRESS ON FILE | | | | | | | |
| 387886 | OTERO VAZQUEZ MD, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 387887 | Otero Vazquez, Adriana M. | ADDRESS ON FILE | | | | | | | |
| 387888 | OTERO VAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 387889 | OTERO VAZQUEZ, ANA R. | ADDRESS ON FILE | | | | | | | |
| 387890 | OTERO VAZQUEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 387891 | Otero Vazquez, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 387892 | OTERO VAZQUEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 387893 | OTERO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 387894 | OTERO VAZQUEZ, DOLORES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 387895 | OTERO VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 387896 | OTERO VAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 387898 | OTERO VAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 387899 | OTERO VAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 387900 | OTERO VAZQUEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 387901 | OTERO VAZQUEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 387902 | OTERO VAZQUEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 387903 | OTERO VAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 387904 | OTERO VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 387905 | OTERO VAZQUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 387906 | OTERO VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 387907 | OTERO VAZQUEZ, YADIEL | ADDRESS ON FILE | | | | | | | |
| 387908 | OTERO VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 387910 | OTERO VEGA, ANA M | ADDRESS ON FILE | | | | | | | |
| 387911 | OTERO VEGA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 387912 | OTERO VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 387913 | Otero Vega, Jesus M | ADDRESS ON FILE | | | | | | | |
| 387914 | OTERO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 387915 | OTERO VEGA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 387916 | OTERO VEGA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 387917 | OTERO VEGA, LESLY A. | ADDRESS ON FILE | | | | | | | |
| 387918 | OTERO VEGA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 387919 | OTERO VEGA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 387920 | OTERO VEGA, MARIA DEL CAR | ADDRESS ON FILE | | | | | | | |
| 387921 | OTERO VEGA, TAMARY | ADDRESS ON FILE | | | | | | | |
| 387922 | OTERO VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 387923 | OTERO VELAZQUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 387924 | OTERO VELEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 387925 | OTERO VELEZ, ARLIN | ADDRESS ON FILE | | | | | | | |
| 387926 | OTERO VELEZ, DIXON | ADDRESS ON FILE | | | | | | | |
| 387927 | OTERO VELEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 387928 | OTERO VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 387929 | OTERO VELEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 387930 | OTERO VELEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 387931 | OTERO VELEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 387932 | Otero Vicente, Eduardo | ADDRESS ON FILE | | | | | | | |
| 387933 | Otero Vicente, Vinelia | ADDRESS ON FILE | | | | | | | |
| 387934 | OTERO VIDAL, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 387935 | OTERO VIDAL, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 387936 | OTERO VIDAL, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 387937 | OTERO VILELLA, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 387938 | OTERO VILLAFANE, LUCELIS | ADDRESS ON FILE | | | | | | | |
| 387939 | OTERO VILLALOBOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 387940 | OTERO VILLALOBOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 387941 | OTERO VILLALOBOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 387942 | Otero Villalobos, Gerardo | ADDRESS ON FILE | | | | | | | |
| 387943 | OTERO VILLALOBOS, GERARDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 387944 | OTERO VILLALOBOS, GERARDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 387945 | OTERO VILLALOBOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 387946 | OTERO VILLALOBOS, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 387947 | OTERO WALKER, PURA M | ADDRESS ON FILE | | | | | | | |
| 387948 | OTERO WALKER, PURA M | ADDRESS ON FILE | | | | | | | |
| 387949 | OTERO YAMBO, ELSA | ADDRESS ON FILE | | | | | | | |
| 387950 | OTERO YAMBO, ELSA | ADDRESS ON FILE | | | | | | | |
| 387951 | OTERO ZAYAS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 387952 | OTERO ZAYAS, VANESSA A. | ADDRESS ON FILE | | | | | | | |
| 387953 | OTERO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 387954 | OTERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 387955 | OTERO, ARIANNE V. | ADDRESS ON FILE | | | | | | | |
| 387956 | OTERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 387957 | Otero, Evelyn | ADDRESS ON FILE | | | | | | | |
| 387958 | OTERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 387959 | OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 387960 | OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 387961 | OTERO, LIRIE | ADDRESS ON FILE | | | | | | | |
| 387962 | OTERO, MANUEL I | ADDRESS ON FILE | | | | | | | |
| 387965 | OTEROMALDONADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 387966 | OTEROPABON, AWILDA I. | ADDRESS ON FILE | | | | | | | |
| 387967 | OTERORIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 387968 | OTHON GARCIA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 734289 | OTHONIEL COLON RIVERA | HC 1 BOX 26195 | | | | VEGA BAJA | PR | 00693 | |
| 734290 | OTHONIEL CRUZ RONDON | PARC SABANA ENEAS | 359 CALLE D | | | SAN GERMAN | PR | 00683 | |
| 387969 | OTHONIEL D SANCHEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 734291 | OTHONIEL GARCIA CRUZ | ESTANCIA DE TORTUGUERO | 600 CALLE TURIN | | | VEGA BAJA | PR | 00693-3604 | |
| 734292 | OTHONIEL RODRIGUEZ LIZARDI | HC 1 BOX 5652 | | | | GUAYNABO | PR | 00971 | |
| 387970 | OTILIA ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 734293 | OTILIA COLON RODRIGUEZ | PO BOX 721 | | | | AGUAS BUENAS | PR | 00739 | |
| 734294 | OTILIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 387971 | OTILIA LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 734295 | OTILIA LOPEZ MARTINEZ | P O BOX 215 | | | | SAN LORENZO | PR | 00754 | |
| 734296 | OTILIA MONGES RIVERA | PO BOX 966 | | | | JUNCOS | PR | 00777 | |
| 734297 | OTILIA OLMEDA ROQUE | HC 4 BOX 15597 | | | | HUMACAO | PR | 00791-9709 | |
| 387972 | OTILIA OLMEDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 734298 | OTILIA ORTIZ NAZARIO | PO BOX 6 | | | | SABANA GRANDE | PR | 00637 | |
| 387973 | OTILIA PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 734299 | OTILIA QUIRINDONGO VEGA | 2DA EXT PUNTO ORO | 6579 LA CONSTITUCION | | | PONCE | PR | 00728-2420 | |
| 734300 | OTILIA SANTOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 734301 | OTILIA TORRES MALDONADO | URB SANTA TERESITA | BD 15 CALLE 20 | | | PONCE | PR | 00731 | |
| 734302 | OTILIO A SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 734303 | OTILIO CARTAGENA COLON | PO BOX 66 | | | | LA PLATA | PR | 00786 | |
| 387974 | OTILIO DAVILA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 734304 | OTILIO FELIX ZAYAS | ADDRESS ON FILE | | | | | | | |
| 387975 | OTILIO FERRER CEDENO | ADDRESS ON FILE | | | | | | | |
| 387976 | OTILIO FIGUEROA Y MARGARITA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 734305 | OTILIO GONZALEZ COTTO | 975 WALTON AVE | APT 2 R S | | | BRONX | NY | 10452 | |
| 734306 | OTILIO HERNANDEZ JIMENEZ | PO BOX 1330 | | | | AGUADA | PR | 00602 | |
| 387977 | OTILIO HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 734307 | OTILIO HERNANDEZ SANTIAGO | PO BOX 1372 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 387978 | OTILIO J SERRANO IRIZARRY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 734308 | OTILIO LETRIZ PEREZ | HC 02 BOX 12089 | | | | SAN GERMAN | PR | 00683 | |
| 387979 | OTILIO LORENZO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 387980 | OTILIO LORENZO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 387981 | OTILIO MARTINEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 387982 | OTILIO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 387983 | OTILIO MIRANDA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 734309 | OTILIO MITAYNES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 734310 | OTILIO MORALES ROMAN | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 387984 | OTILIO MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 734311 | OTILIO MORALES VAZQUEZ | 216 CALLE CUBA LIBRE | | | | CAYEY | PR | 00736-4501 | |
| 387985 | OTILIO MORENO | ADDRESS ON FILE | | | | | | | |
| 387986 | OTILIO NATAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 387987 | OTILIO PEðA CABRERA | ADDRESS ON FILE | | | | | | | |
| 387988 | OTILIO PEðA CABRERA | ADDRESS ON FILE | | | | | | | |
| 387989 | OTILIO PENA CABRERA | ADDRESS ON FILE | | | | | | | |
| 387990 | OTILIO PENA CABRERA | ADDRESS ON FILE | | | | | | | |
| 734312 | OTILIO PLAZA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 734313 | OTILIO POLANCO MARTINEZ | PO BOX 824 | | | | GUANICA | PR | 00653-0824 | |
| 387991 | OTILIO RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 387992 | OTILIO RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 734314 | OTILIO RIOS | HC 01 BOX 3111 | | | | UTUADO | PR | 00641 | |
| 387993 | OTILIO RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 387994 | OTILIO ROSADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 734315 | OTILIO SANTIAGO / TOQUE PRINCIPIO A FIN | LEVITTOWN | 2752 AVE BOULEVARD | | | TOA BAJA | PR | 00951 | |
| 734316 | OTILIO SANTIAGO / TOQUE PRINCIPIO A FIN | MANSION DEL SOL | MS 97 VIA PRIMAVERAL | | | SABANA SECA | PR | 00952 | |
| 734317 | OTILIO WARRINGTON GARAY | SAN JOSE 442 CALLE BAGUR | | | | RIO PIEDRAS | PR | 00923 | |
| 387995 | OTINIANO DIAZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 387996 | OTIS ELEVATOR COMPANY | 121 GANGES STREETURB. EL PARAISO | | | | SAN JUAN | PR | 00926-0000 | |
| 734318 | OTIS ELEVATORS CO. | PO BOX 15029 | | | | SAN JUAN | PR | 00902 | |
| 734319 | OTIS ELEVATORS COMPANY | URB EL PARAISO | 121 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 387998 | OTIZ VARELA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 734320 | OTMAR J MARTINEZ MONTALVO | HC 1 BOX 7726 | | | | SAN GERMAN | PR | 00683 | |
| 387999 | OTO METRICS DE P.R. INC. | PO BOX 12248 | | | | SAN JUAN | PR | 00914 | |
| 388000 | OTO METRICS DE P.R. INC. | PO BOX 193069 | | | | SAN JUAN | PR | 00919 | |
| 388001 | OTO METRICS PUERTO RICO INC | CARR 845 D36 URB FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| 388002 | OTO METRICS PUERTO RICO INC | PO BOX 12248 | | | | LOIZA | PR | 00914 | |
| 734321 | OTOLOGIC P S C | DE DIEGO | 18 ESTE OFIC 2 H | | | MAYAGUEZ | PR | 00680 | |
| 388003 | OTOMAN MAHOMOD MD, RAUL | ADDRESS ON FILE | | | | | | | |
| 388004 | OTO-METRICS PUERTO RICO, INC. | PO BOX 12248 | LOIZA STATION | | | SAN JUAN | PR | 00917 | |
| 388005 | OTO-METRICS PUERTO RICO, INC. | PO BOX 193069 | | | | SAN JUAN | PR | 00919 | |
| 388006 | OTON OLIVIERI, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 388007 | OTON OLIVIERI, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 734322 | OTONIEL AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 734323 | OTONIEL AYALA PEREZ | PO BOX 442 | | | | BAYAMON | PR | 00961 | |
| 388008 | OTONIEL CAJIGAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 734324 | OTONIEL DE JESUS RIVERA | COND LA SIERRA DEL SOL 100 | AVE LA SIERRA APT N 221 | | | SAN JUAN | PR | 00926-4324 | |
| 734325 | OTONIEL DISLA RIVERA | PARCELAS FALU | CALLE D 3 | | | SAN JUAN | PR | 00936 | |
| 734326 | OTONIEL FIGUEROA OTERO | RIO GRANDE ESTATES | T 21 CALLE 8 | | | RIO GRANDE | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 734327 | OTONIEL GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 388009 | OTONIEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 388010 | OTONIEL NATAL ORAMA | ADDRESS ON FILE | | | | | | | |
| 734328 | OTONIEL ORTIZ CLAUDIO | PO BOX 304 | | | | DORADO | PR | 00646 | |
| 734329 | OTONIEL ORTIZ RAMOS | BO GUACIO | HC 01 BOX 44785 | | | SAN SEBASTIAN | PR | 00685 | |
| 388011 | OTONIEL ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 388012 | OTONIEL PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 388013 | OTONIEL PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 388014 | OTONIEL PEREZ SEMPRIT | ADDRESS ON FILE | | | | | | | |
| 734330 | OTONIEL PERZ ALGARIN | RR 8 BOX 9300 | | | | BAYAMON | PR | 00957 | |
| 734331 | OTONIEL REYES VILLAFANE | SABANA BRANCH | PO BOX 948880 | | | VEGA BAJA | PR | 00694 | |
| 734332 | OTONIEL RIVERA MIRANDA | CALLE NORTE 175 | | | | DORADO | PR | 00646 | |
| 388015 | OTONIEL RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 734333 | OTONIEL RODRIGUEZ AYALA | URB SIERRA BAYAMON | 33-3 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 388016 | OTONIEL VALENTIN SOTO | ADDRESS ON FILE | | | | | | | |
| 734334 | OTONIEL ZAYAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 734335 | OTOQUI REYES PIZARRO | JARDINES DE COUNTRY CLUB | CH 5 CALLE 143 | | | CAROLINA | PR | 00985 | |
| 734336 | OTROS VEINTE PESOS INC | BBVA CENTER SUITE 303 LOMAS VERDES | 1738 AMARILLO STREET AVE COMERIO | | | SAN JUAN | PR | 00926 | |
| 388017 | OTSEGO COUNTY MENTAL HEALTH CLINIC | 242 MAIN STREET | | | | ONEONTA | NY | 13820 | |
| 388018 | OTSUKA AMERICA PHARMACEUTICAL INC | 2440 RESEARCH BLVD | | | | ROCKVILLE | MD | 20850-3247 | |
| 734337 | OTTIS JIMENEZ TANCO | 9 CALLE ANDRES A RIVERA ESTE | | | | CAROLINA | PR | 00986 | |
| 388019 | OTTMAR DE SANTIAGO GRANT | ADDRESS ON FILE | | | | | | | |
| 388020 | OTTMAR DE SANTIAGO GRANT | ADDRESS ON FILE | | | | | | | |
| 388021 | OTTMAR J MUNIZ | ADDRESS ON FILE | | | | | | | |
| 388022 | OTTO A OPPENHEIMER ROGER | ADDRESS ON FILE | | | | | | | |
| 734338 | OTTO A OSORIO NIEVES | HC 1 BOX 6814 | | | | LOIZA | PR | 00772 | |
| 734339 | OTTO A OSORIO NIEVES | BO LA GLORIA | HC 645 BOX 4428 | | | TRUJILLO ALTO | PR | 00976 | |
| 734340 | OTTO A SIERRA FORMISANO | ADDRESS ON FILE | | | | | | | |
| 388023 | OTTO A. BERDIEL SILVA | ADDRESS ON FILE | | | | | | | |
| 734341 | OTTO AFANADOR MECHANICAL CONTRACTORS | 6471 AVE ISLA VERDE 413 | | | | CAROLINA | PR | 00979 | |
| 388024 | OTTO BAUZA BELAVAL | ADDRESS ON FILE | | | | | | | |
| 734342 | OTTO BRAVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 734343 | OTTO E LANDRON PEREZ | PO BOX 52044 | | | | TOA BAJA | PR | 00950 2044 | |
| 388025 | OTTO F CORRETJER BENVENUTTY | ADDRESS ON FILE | | | | | | | |
| 388026 | OTTO F NADAL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 734344 | OTTO G. GONZALEZ RIVERA | PO BOX 3207 | | | | SAN JUAN | PR | 00902 | |
| 388027 | OTTO GONZALEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 734345 | OTTO GONZALEZ BLANCO | URB SANTA RITA | 11 G CALLE JANER | | | SAN JUAN | PR | 00925 | |
| 734346 | OTTO GONZALEZ MAESO | 2211 CALLE GENERAL DEL VALLE | | | | SAN JUAN | PR | 00913 | |
| 734347 | OTTO GONZALEZ MAESO | PO BOX 191864 | | | | SAN JUAN | PR | 00919 | |
| 734348 | OTTO J RIEFKOHL GORBEA | PO BOX 360430 | | | | SAN JUAN | PR | 00936-0430 | |
| 734349 | OTTO J ROSADO TORRES | P O BOX 9327 | | | | ARECIBO | PR | 00613 | |
| 734350 | OTTO O REYES CASANOVA | PO BOX 360200 | | | | SAN JUAN | PR | 00936-0000 | |
| 734351 | OTTO OCTAVIO REYES CASANOVA | PO BOX 360200 | | | | SAN JUAN | PR | 00936-0200 | |
| 734352 | OTTO OPPENHEIMER | ESTANCIAS DE PARQUE | E 6 CALLE A | | | GUAYNABO | PR | 00969 | |
| 388028 | OTTO P ROSARIO NEGRON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 388029 | OTTO PALACIOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 734353 | OTTO SARRIERA ROCAFORT | P O BOX 19346 | | | | SAN JUAN | PR | 00910 | |
| 734354 | OTTO SEPULVEDA MOJICA | ADDRESS ON FILE | | | | | | | |
| 388030 | OTTO W PANTOJA PORTUGAL | ADDRESS ON FILE | | | | | | | |
| 734355 | OTTO W TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 388031 | OTTO X VALLEJO DIAZ | ADDRESS ON FILE | | | | | | | |
| 388032 | OTTO, JOHN | ADDRESS ON FILE | | | | | | | |
| 734356 | OTTONIEL LANDRAU RIVERA | PO BOX 270280 | | | | SAN JUAN | PR | 00928-3080 | |
| 388033 | OTTONIEL MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 388034 | OTTOSCAN AUDIOLOGY | URB FLORAL PARK | 56 CALLE JOSE MARTI | | | SAN JUAN | PR | 00918 | |
| 388035 | OTWAY PARRIAG, JUNE | ADDRESS ON FILE | | | | | | | |
| 734357 | OULET VILLAGE OF PR LIMITED | PO BOX 2073 | | | | BARLONETA | PR | 00617 | |
| 734358 | OUR CHILDREN OUR FUTURE | CHARITABLE FOUNDATION | P O BOX 111 | | | LOS GATOS | CA | 95031-1111 | |
| 734359 | OUR CHILDREN OUR FUTURE | PO BOX 111 | | | | LOS GATOS | CA | 95031-1111 | |
| 388036 | OUR LADY OF LOURDES HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 388037 | OUR LADY OF LOURDES MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 388038 | OUR LADY OF RESURRECTION MEDICAL CENTER | 999 PLAZA DR | SUITE 690 | | | SCHAUMBURG | IL | 60173 | |
| 388039 | OUSLAN CRESPO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 388040 | OUSLAN PONCE, RAISSA | ADDRESS ON FILE | | | | | | | |
| 388041 | OUSLAN QUINONES, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 388042 | OUSLAN QUINONEZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 734360 | OUT DOOR PRODUCTS DE P R | PO BOX 1069 | | | | GUAYNABO | PR | 00970 | |
| 388043 | OUT OF THE BOX | P O BOX 16700 | | | | SAN JUAN | PR | 00908 | |
| 388044 | OUT OF THE BOX CORP | PO BOX 16700 | | | | SAN JUAN | PR | 00908-6700 | |
| 388045 | OUT OF THE BOX SOLUTIONS INC | PO BOX 360934 | | | | SAN JUAN | PR | 00936-0934 | |
| 388046 | OUTBOARD MOTORCYCLE | ADDRESS ON FILE | | | | | | | |
| 388047 | OUTCOME PROJECT LLC | CHALETS DE LA PLAYA | ED38 APT 376 | | | VEGA BAJA | PR | 00693 | |
| 734361 | OUTDOOR EMPIRE PUBLISHING | PO BOX 19000 | | | | SEATTLE | WA | 98109 | |
| 388048 | OUTDOOR MEDIA DISPLAY POSTERS INC | P O BOX 365042 | | | | SAN JUAN | PR | 00936-5042 | |
| 388049 | OUTDOOR MEDIA DISPLAY POSTERS INC | PO BOX 71383 | | | | SAN JUAN | PR | 00936 | |
| 388050 | OUTEK CARIBBEAN DISTRIBUIDOR INC | PO BOX 948 | | | | GUAYNABO | PR | 00970-0948 | |
| 734362 | OUTEK CARIBBEAN DISTRIBUTOR INC | PO BOX 948 | | | | GUAYNABO | PR | 00970-0748 | |
| 388051 | OUTEK CARIBBEAN DISTRIBUTORS | P. O. BOX 948 | | | | GUAYNABO | PR | 00936-0000 | |
| 734363 | OUTLET AUTO SALES INC | URB ROYAL PALM | 1 C 32 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 388052 | OUTLOOK CLINIC | MEDICAL RECORDS | 901 W CHURCH ST | | | ORLANDO | FL | 32805 | |
| 388053 | OUTPATIENT PAIN AND WELLNESS CENTER | MEDICAL RECORDS | 4602 N ARMENIA AVE | STE B4 | | TAMPA | FL | 33603 | |
| 388054 | OUTSOURCING SOLUTIONS INC | PO BOX 1343 | | | | GURABO | PR | 00778 | |
| 388055 | OUTWARD BOUND INC | 100 MYSTERY POINT RAOD | | | | GARRISON | NY | 10524 | |
| 388056 | OUTWARD BOUND INC | 247 WEST | 35TH STREET 8TH FLOOR | | | NEW YORK | NY | 10001 | |
| 388058 | OUVINA IZQUIERDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 388059 | OVADI VEGA | ADDRESS ON FILE | | | | | | | |
| 388060 | OVAG INTERNATIONAL RECOVERY | P O BOX 347556 | | | | MIAMI | FL | 33234 | |
| 388061 | OVAIDA LIMARYS PEDRAZA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 734364 | OVAL A ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 388062 | OVALLE DE LEON, CONSUELO M | ADDRESS ON FILE | | | | | | | |
| 388063 | OVALLE GORIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 388064 | OVALLE GORIS, NICANOR | ADDRESS ON FILE | | | | | | | |
| 388065 | OVALLE GORIS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 388066 | OVALLE NIEVES, ROBYANNIE L | ADDRESS ON FILE | | | | | | | |
| 388067 | OVALLE OLIVARES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 388068 | OVALLE VENTURA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 388069 | OVALLES NUNEZ, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| 388070 | OVALLES RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 388071 | OVALLES RONDON, MICHEAL | ADDRESS ON FILE | | | | | | | |
| 388072 | OVALLES VELOZ MD, EURGILIA O | ADDRESS ON FILE | | | | | | | |
| 388073 | OVALLES, JUAN | ADDRESS ON FILE | | | | | | | |
| 734365 | OVALOP / PABLO APONTE TORRES | P O BOX 554 | | | | CAYEY | PR | 00737 | |
| 388074 | OVANDO RIVERA, LOIMEX | ADDRESS ON FILE | | | | | | | |
| 734366 | OVEIDA SANTIAGO BORRERO | EXT TOWN PARK | A11 CALLE SIRACUSA | | | SAN JUAN | PR | 00925 | |
| 388075 | OVELINDA ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 734367 | OVELISSE VELEZ GONZALEZ | URB FLAMBOYAN GARDENS Q 1 | CALLE 16 | | | BAYAMON | PR | 00959 | |
| 388076 | OVER LOAD MEGA COMMUNICATION INC | VILLAS DEL RIO VERDE | C/25 Z-1 | | | CAGUAS | PR | 00725 | |
| 734368 | OVER PEREZ ACOSTA | URB ROOSEVELT #511 RAFAEL LAMAR | | | | SAN JUAN | PR | 00918 | |
| 388077 | OVERLAND & SEAS | CAPARRA TERRACE | 800 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 734369 | OVERLINDA RAMIREZ CARABALLO | HC 04 BOX 47204 | | | | MAYAGUEZ | PR | 00680 | |
| 388078 | OVERMAN LEBRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 388079 | OVERMAN MARIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 388080 | OVERMAN TORRES, AGNES ENID | ADDRESS ON FILE | | | | | | | |
| 388081 | OVERMAN TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 388082 | OVERMAN TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 388083 | Overseas Import Corp. | PO BOX 364951 | | | | SAN JUAN | PR | 00936-4951 | |
| 734370 | OVERSEAS INSURANCE AGENCY INC. | PO BOX 71467 | | | | SAN JUAN | PR | 00936 8567 | |
| 734371 | OVERSEAS INSURANCE AGENCY INC. | P O BOX 714667 | | | | SAN JUAN | PR | 00936-8567 | |
| 388084 | OVERSEAS LOGISTIC CORP | PO BOX 7891 | PMB 413 | | | GUAYNABO | PR | 00970 | |
| 734372 | OVERSEAS MILITARY SALES CORP | PO BOX 34556 | | | | FT BUCHANAN | PR | 00934 | |
| 388085 | OVERSEAS OF THE AMERICAS CORP | PMB 413 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 734373 | OVERSEAS PRESS CLUB | P O BOX 12326 LOIZA ST STATION | | | | SAN JUAN | PR | 00914-0326 | |
| 734374 | OVERSEAS TRAVEL INC. | URB CAPARRA TER | 751 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 388086 | OVERSIGHT ACQUISITION MANAGEMENT GROUP LLC | EDIF SAN JOSE | 1250 AVE PONCE DE LEON STE 703 | | | SAN JUAN | PR | 00907-3910 | |
| 770771 | OVERSIGHT ACQUISITIONMANAGEMENTGROUPLLC | 1250 PONCE DE LEON AVE | SUITE 703 | | | SAN JUAN | PR | 00907-3910 | |
| 388087 | OVERT ELENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 388088 | OVERT ELENA RODRÍGUEZ | LCDO. ARTURO RÍOS ESCRIBANO | PO BOX 3007 | | | GUAYNABO | PR | 00970-3007 | |
| 388089 | OVIDIA NIEVES DELGADO | ADDRESS ON FILE | | | | | | | |
| 734375 | OVIDIA PEREZ CORREA | RES MANUELA PEREZ | EDIF B 4 APT 56 | | | SAN JUAN | PR | 00923 | |
| 734376 | OVIDIA SANCHEZ DE RIVERA | BUZON 1 SR-140 | CARRETERA CORDILLERA | | | CIALES | PR | 00638 | |
| 734377 | OVIDIO A GONZALEZ CARO | URB MONTECASINO HEIGHTS | CALLE RIO HONDO | | | TOA ALTA | PR | 00953 | |
| 734378 | OVIDIO MEJIAS RODRIGUEZ | LLANOS DEL SUR | C 6 CALLE LAS FLORES BOX 4-45 | | | COTO LAUREL | PR | 00780 | |
| 734379 | OVIDIO TIRADO CRUZ | HC 1 BOX 4882 | | | | SABANA HOYOS | PR | 00688 | |
| 734380 | OVIDIO A ROMAN RIVERA | HC 03 BOX 31724 | | | | AGUADA | PR | 00602 | |
| 734381 | OVIDIO ACEVEDO GALLOZA | HC 59 BOX 5015 | | | | AGUADA | PR | 00602-9631 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 734382 | OVIDIO AROCHO SOTO | ADDRESS ON FILE | | | | | | | |
| 388090 | OVIDIO CALDERON COTTO | ADDRESS ON FILE | | | | | | | |
| 734383 | OVIDIO COLON SERRANO | HC 1 BOX 6253 | | | | OROCOVIS | PR | 00720 | |
| 388091 | OVIDIO CORTES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 388092 | OVIDIO DATIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 734384 | OVIDIO DAVILA DAVILA | ADDRESS ON FILE | | | | | | | |
| 734385 | OVIDIO DEL VALLE COLON | HC 66 BOX 7239 | | | | FAJARDO | PR | 00738 | |
| 388093 | OVIDIO GARCIA MOLINARI | ADDRESS ON FILE | | | | | | | |
| 388094 | OVIDIO GARCIA MOLINARI | ADDRESS ON FILE | | | | | | | |
| 388095 | OVIDIO GONZALEZ LATORRE | ADDRESS ON FILE | | | | | | | |
| 388096 | OVIDIO GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 734386 | OVIDIO GONZALEZ TORRES | BUZON A 480 BO GUANIQUILLA | | | | AGUADA | PR | 00602-2150 | |
| 734387 | OVIDIO IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 734388 | OVIDIO J RODRIGUEZ GONZALEZ | 36 BO CANTERA | | | | MANATI | PR | 00674 | |
| 388097 | OVIDIO LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 734389 | OVIDIO MANSO DIAZ | ADDRESS ON FILE | | | | | | | |
| 734390 | OVIDIO MANSO DIAZ | ADDRESS ON FILE | | | | | | | |
| 388098 | OVIDIO MARRERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 388099 | OVIDIO MATOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 734391 | OVIDIO PABON CHEVERE | HC 1 BOX 4397 | | | | UTUADO | PR | 00641 | |
| 734392 | OVIDIO PEREZ DELGADO | BOX 2081 | | | | RIO GRANDE | PR | 00745 | |
| 388100 | OVIDIO PEREZ RODRIGUEZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 734393 | OVIDIO QUESADA SANTIAGO | P O BOX 2726 | | | | CAROLINA | PR | 00984 | |
| 734394 | OVIDIO R LOPEZ BOCANEGRA | APTO 1652 | | | | LARES | PR | 00669 | |
| 734395 | OVIDIO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 734396 | OVIDIO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 734397 | OVIDIO RIVERA SKELTON | URB COLINAS FAIRVIEW | 4T10 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 734398 | OVIDIO SANTA PAGAN | HC 2 BOX 6204 | | | | FLORIDA | PR | 00650 | |
| 388101 | OVIDIO TIRADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 734399 | OVIDIO TORRENS CASTRO | P O BOX 221 | | | | LUQUILLO | PR | 00773 | |
| 388102 | OVIDIO TRAVERSO ROMAN | ADDRESS ON FILE | | | | | | | |
| 388103 | OVIDIO ZAYAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 388104 | OVIE E TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 388106 | OVIEDO CORDERO, ENID J | ADDRESS ON FILE | | | | | | | |
| 388107 | OVIEDO CORDERO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 388108 | OVIEDO DE LOS SANTOS, JENIFER D | ADDRESS ON FILE | | | | | | | |
| 388109 | OVIEDO PENA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 388110 | OVIEDO VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 388111 | OVIES DOMINGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 388112 | OVILIO CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 734400 | OVIMAEL MALDONADO /YOLANDA BURGOS | HACIENDA DORADO | 1 CALLE DIAMANTE | | | TOA BAJA | PR | 00951 | |
| 388113 | OVOX, LLC | 78 Manuel Rodríguez Serra St. | | | | SAN JUAN | PR | 00907 | |
| 388114 | OVOX, LLC | PO BOX 368179 | | | | SAN JUAN | PR | 00936-8179 | |
| 734401 | OVYMAEL GONZALEZ TOLEDO | URB VILLA NAVAREZ | 1091 APT 2 CALLE 15 | | | SAN JUAN | PR | 00925 | |
| 388115 | OWEN A RUIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 734402 | OWEN CABALLERO MIRANDA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 734403 | OWEN F STEWARD | ADDRESS ON FILE | | | | | | | |
| 388116 | OWEN GONZLAEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 734404 | OWEN J AYALA SANCHEZ | 66 URB COLINAS DE HATILLO | | | | HATILLO | PR | 00659 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 388117 | OWEN MUNOZ SALVA | ADDRESS ON FILE | | | | | | | |
| 388118 | OWEN O BATISTA SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 734405 | OWEN PEREZ TORRES | BAIROA | A 4 CALLE 36 | | | CAGUAS | PR | 00726 | |
| 388119 | OWEN REYES NEGRON | ADDRESS ON FILE | | | | | | | |
| 388120 | OWEN SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 388121 | OWEN SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 734406 | OWEN SMITH MIRANDA | URB VALPARAISO | A 19 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 388122 | OWENS BISHOFF MD, CLAYTON E | ADDRESS ON FILE | | | | | | | |
| 388123 | OWENS CARRILLO CABEZUDO | ADDRESS ON FILE | | | | | | | |
| 734407 | OWENS ILLINOIS DE PR | P O BOX 387 | | | | VEGA ALTA | PR | 00692 | |
| 388124 | OWENS ILLINOIS INC | ONE MICHAEL OWENS WAY | | | | PERRYSBURG | OH | 43551-2999 | |
| 734408 | OWENS ILLINOIS SPECIALITY PRODUCTS PR IN | PO BOX 2023 | | | | LAS PIEDRAS | PR | 00771 | |
| 388125 | OWENS RODRIGUEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 388126 | OWENS ROMAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 388127 | OWENS ROMAN, ROGER | ADDRESS ON FILE | | | | | | | |
| 388128 | OWENS ROMAN, ROGER | ADDRESS ON FILE | | | | | | | |
| 388129 | OWNERS RISK INSURANCE MANAGEMENT INC | PO BOX 518 | | | | CAGUAS | PR | 00726-0518 | |
| 388130 | OXALI M SANTO DOMINGO LAUSELL | ADDRESS ON FILE | | | | | | | |
| 388131 | OXALI M SANTO DOMINGO LAUSELL | ADDRESS ON FILE | | | | | | | |
| 388132 | OXFORD NEUROLOGY LLC | 940 TOWN CENTER DR SU F50 | | | | LANGHORNE | PA | 19047 | |
| 734409 | OXFORD UNIVERSITY PRESS | 2001 EVANS ROAD CARY | | | | NORTH CAROLINA | NC | 27513 | |
| 734410 | OXIGENOS DEL CARIBE | URB HERMANAS DAVILAS | 198 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 734411 | OXIL FEBLES CABALLERO | URB. VALLE ARRIBA HEIGHTS | BR 5 CALLE 120 | | | CAROLINA | PR | 00983 | |
| 388133 | OXIO SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 388134 | OXIOS BULERIN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 388135 | OXIOS BULERIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 388136 | OXIOS LOZANO, IRIS V | ADDRESS ON FILE | | | | | | | |
| 388137 | OXIOS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 388138 | Oxios Rivera, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 388139 | OXIOS SOTO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 388140 | OYARZABAL GUASH, CHELVIN | ADDRESS ON FILE | | | | | | | |
| 388141 | OYARZABAL ROSARIO, ANGELES N | ADDRESS ON FILE | | | | | | | |
| 388142 | OYARZO ALARCON, MARIA | ADDRESS ON FILE | | | | | | | |
| 388143 | OYOLA AGUAYO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 388144 | OYOLA ALEMANY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 388145 | OYOLA ALICEA, ELOY F. | ADDRESS ON FILE | | | | | | | |
| 388146 | OYOLA ALVARADO, ELIS D | ADDRESS ON FILE | | | | | | | |
| 388148 | OYOLA ALVARADO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 388149 | OYOLA ALVARADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 388150 | OYOLA ALVARADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 388151 | OYOLA ALVARADO, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 388152 | OYOLA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 388154 | Oyola Arce, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 388155 | OYOLA ARROYO, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 388156 | OYOLA BARRETO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 388157 | OYOLA BERMUDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 388158 | OYOLA BERMUDEZ, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 388159 | OYOLA BONILLA, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 388160 | OYOLA BONILLA, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 388161 | OYOLA BURGOS, LUZ A | ADDRESS ON FILE | | | | | | | |
| 388162 | OYOLA BUS LINE | BO PALMAS DE CATANO | PARC 45 CALLE 4 | | | CATANO | PR | 00962 | |
| 388163 | OYOLA CABALLERO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 388164 | OYOLA CABEZA, PETER | ADDRESS ON FILE | | | | | | | |
| 388165 | OYOLA CALDERON, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 388166 | OYOLA CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| 388167 | OYOLA CALDERON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 388168 | OYOLA CALDERON, MONICA I. | ADDRESS ON FILE | | | | | | | |
| 388169 | OYOLA CALDERON, MONICA I. | ADDRESS ON FILE | | | | | | | |
| 388170 | OYOLA CARDONA, ERICK | ADDRESS ON FILE | | | | | | | |
| 388171 | OYOLA CASILLAS, JOE | ADDRESS ON FILE | | | | | | | |
| 388172 | OYOLA CASTRO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 388173 | OYOLA CENTENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 388174 | OYOLA CENTENO, IRIS | ADDRESS ON FILE | | | | | | | |
| 388175 | OYOLA CINTRON, CELENIA | ADDRESS ON FILE | | | | | | | |
| 388176 | OYOLA CINTRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 388177 | OYOLA CINTRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 388178 | OYOLA CINTRON, MAGDA M. | ADDRESS ON FILE | | | | | | | |
| 388179 | OYOLA CINTRON, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 388180 | Oyola Cintron, Marcelino | ADDRESS ON FILE | | | | | | | |
| 388181 | OYOLA CINTRON, MARIELA | ADDRESS ON FILE | | | | | | | |
| 388182 | OYOLA CLEMENTE, YELIAM | ADDRESS ON FILE | | | | | | | |
| 388183 | OYOLA COLON, ANA | ADDRESS ON FILE | | | | | | | |
| 388184 | OYOLA COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 388185 | OYOLA COLON, CID MARIE | ADDRESS ON FILE | | | | | | | |
| 388186 | OYOLA COLON, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 388187 | OYOLA COLON, ENID G | ADDRESS ON FILE | | | | | | | |
| 388188 | OYOLA COLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 388189 | OYOLA COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 388190 | OYOLA CORDOVA, JAIME | ADDRESS ON FILE | | | | | | | |
| 388191 | OYOLA CORDOVA, NITZA G | ADDRESS ON FILE | | | | | | | |
| 388192 | OYOLA CORTES, TERESA | ADDRESS ON FILE | | | | | | | |
| 388193 | OYOLA COSME, LUIS | ADDRESS ON FILE | | | | | | | |
| 388194 | OYOLA COSME, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 388195 | OYOLA COTTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 388196 | OYOLA COTTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 388197 | OYOLA CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 388198 | OYOLA CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 388199 | OYOLA CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 388200 | OYOLA CRUZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 388201 | Oyola Cruz, Carmen J | ADDRESS ON FILE | | | | | | | |
| 388202 | OYOLA CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 388203 | OYOLA CRUZ, JULIA T | ADDRESS ON FILE | | | | | | | |
| 388204 | OYOLA CRUZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 388205 | OYOLA CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 388206 | OYOLA CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 388207 | OYOLA CRUZ, MILDRED N. | ADDRESS ON FILE | | | | | | | |
| 388208 | Oyola Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| 388209 | OYOLA CUADRADO, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 388210 | OYOLA DE JESUS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 388211 | OYOLA DE NUQEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 388212 | OYOLA DEL VALLE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 388213 | OYOLA DEL VALLE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 388214 | OYOLA DELGADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 388215 | OYOLA DELGADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 388216 | OYOLA DELGAO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 388217 | OYOLA DELIZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 388219 | OYOLA DIAZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 388220 | OYOLA DIAZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 388221 | OYOLA DIAZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 388222 | Oyola Diaz, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 388223 | OYOLA DIAZ, LICHELL ESTHER | ADDRESS ON FILE | | | | | | | |
| 388224 | OYOLA DIAZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 388225 | OYOLA DIAZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 388226 | OYOLA DOVAL MD, MARIO A | ADDRESS ON FILE | | | | | | | |
| 388227 | OYOLA ENRIQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 388228 | OYOLA ESPINELL, DANIVED M | ADDRESS ON FILE | | | | | | | |
| 388229 | OYOLA FANTAUZZI, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 388230 | OYOLA FEBUS, PABLO M. | ADDRESS ON FILE | | | | | | | |
| 388231 | OYOLA FONTANEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 388232 | OYOLA FRANCO, JUANA M | ADDRESS ON FILE | | | | | | | |
| 388233 | Oyola Franco, Marcelino | ADDRESS ON FILE | | | | | | | |
| 388234 | OYOLA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 388235 | OYOLA GARCIA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 388236 | Oyola Garcia, Edwin | ADDRESS ON FILE | | | | | | | |
| 388237 | OYOLA GARCIA, LISAURA | ADDRESS ON FILE | | | | | | | |
| 388238 | OYOLA GARCIA, ONIX | ADDRESS ON FILE | | | | | | | |
| 388239 | OYOLA GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 388240 | OYOLA GAVINO, JESUS | ADDRESS ON FILE | | | | | | | |
| 388147 | OYOLA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 388241 | OYOLA GONZALEZ, NADYA | ADDRESS ON FILE | | | | | | | |
| 388242 | OYOLA GUADALUPE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 388243 | OYOLA GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 388244 | OYOLA HENRIQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 388245 | OYOLA IRIZARRY, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 388246 | OYOLA LEBRON, OMAR | ADDRESS ON FILE | | | | | | | |
| 388247 | OYOLA LEBRON, OMAR A | ADDRESS ON FILE | | | | | | | |
| 388248 | OYOLA LEBRON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 388249 | OYOLA LEBRON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 388250 | OYOLA LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 388251 | OYOLA LOPEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 388252 | OYOLA LOPEZ, DIANA R | ADDRESS ON FILE | | | | | | | |
| 388253 | OYOLA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 388254 | OYOLA MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 388255 | Oyola Maldonado, Carlos M | ADDRESS ON FILE | | | | | | | |
| 388256 | OYOLA MALDONADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 388257 | OYOLA MALDONADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 388258 | OYOLA MALDONADO, MARILU | ADDRESS ON FILE | | | | | | | |
| 388260 | Oyola Maldonado, Orlando | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 388261 | OYOLA MARCANO, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 388262 | Oyola Marin, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 388263 | OYOLA MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 388264 | OYOLA MARQUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 388265 | OYOLA MARRERO, NEISA | ADDRESS ON FILE | | | | | | | |
| 388266 | Oyola Martinez, Luis E | ADDRESS ON FILE | | | | | | | |
| 388267 | Oyola Martinez, Orlando | ADDRESS ON FILE | | | | | | | |
| 388268 | OYOLA MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 388269 | OYOLA MATOS, ENID | ADDRESS ON FILE | | | | | | | |
| 388270 | OYOLA MATOS, LENNY M | ADDRESS ON FILE | | | | | | | |
| 388271 | OYOLA MELENDEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 388272 | OYOLA MELENDEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 388273 | OYOLA MELENDEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 388274 | OYOLA MELENDEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 388275 | OYOLA MELENDEZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 388276 | OYOLA MENDEZ, ARIADIS | ADDRESS ON FILE | | | | | | | |
| 388277 | OYOLA MENDEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 388278 | OYOLA MIRANDA, SONIA | ADDRESS ON FILE | | | | | | | |
| 388279 | OYOLA MIRANDA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 388280 | OYOLA MONTALVO, VALERIA | ADDRESS ON FILE | | | | | | | |
| 388282 | OYOLA MONTILLA, LARYSABEL | ADDRESS ON FILE | | | | | | | |
| 388283 | OYOLA MORALES, DIANA | ADDRESS ON FILE | | | | | | | |
| 388284 | OYOLA MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 388285 | OYOLA NARVAEZ, MILDRED E. | ADDRESS ON FILE | | | | | | | |
| 388286 | Oyola Nieves, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 388287 | OYOLA NIEVES, JULIA I. | ADDRESS ON FILE | | | | | | | |
| 388288 | OYOLA NIEVES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 388289 | OYOLA NIEVES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 388290 | OYOLA NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 388291 | OYOLA NUNEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 388292 | OYOLA OLMO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 388293 | OYOLA ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 388294 | OYOLA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 388259 | Oyola Ortiz, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 388295 | OYOLA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 388296 | Oyola Otero, Orlando | ADDRESS ON FILE | | | | | | | |
| 388297 | OYOLA PADILLA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 388298 | OYOLA PADILLA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 388299 | OYOLA PAGAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 388300 | OYOLA PAGAN, NOEL | ADDRESS ON FILE | | | | | | | |
| 388301 | OYOLA PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 388302 | OYOLA PAGAN, SAUL | ADDRESS ON FILE | | | | | | | |
| 388303 | OYOLA PALMA, MAY MICHELLE | ADDRESS ON FILE | | | | | | | |
| 388304 | OYOLA PARDO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 388305 | OYOLA PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 388306 | OYOLA PEREZ, LIOMARIE G. | ADDRESS ON FILE | | | | | | | |
| 388307 | OYOLA PEREZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 388308 | OYOLA PIZARRO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 388309 | OYOLA PIZARRO, BENITA | ADDRESS ON FILE | | | | | | | |
| 388310 | OYOLA PIZARRO, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 388311 | OYOLA PIZARRO, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 388312 | OYOLA PIZARRO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 388313 | OYOLA PIZARRO, SARAI | ADDRESS ON FILE | | | | | | | |
| 388314 | OYOLA RAMIREZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 388315 | OYOLA REBOLLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 388316 | OYOLA REBOLLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 388317 | Oyola Resto, Carlos R | ADDRESS ON FILE | | | | | | | |
| 388318 | Oyola Reveron, Francisco J | ADDRESS ON FILE | | | | | | | |
| 388319 | OYOLA REYES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 388320 | OYOLA REYES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 388321 | OYOLA REYES, GUMERSINDO | ADDRESS ON FILE | | | | | | | |
| 388322 | OYOLA REYES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 388323 | OYOLA REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| 388324 | OYOLA REYNOSO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 388325 | OYOLA RIOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 388326 | OYOLA RIOS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 388327 | OYOLA RIOS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 388328 | OYOLA RIOS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 388329 | OYOLA RIOS, GRICELLY | ADDRESS ON FILE | | | | | | | |
| 388330 | OYOLA RIOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 388331 | OYOLA RIOS, IRIS B | ADDRESS ON FILE | | | | | | | |
| 388332 | OYOLA RIOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 388333 | OYOLA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 388334 | Oyola Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| 388335 | OYOLA RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 388336 | OYOLA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 388337 | OYOLA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 388338 | OYOLA RIVERA, MARIA JULIA | ADDRESS ON FILE | | | | | | | |
| 388339 | OYOLA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 388340 | OYOLA RIVERA, OBED | ADDRESS ON FILE | | | | | | | |
| 388341 | OYOLA RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 388342 | OYOLA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 388343 | OYOLA RIVERA, RAYTSAMAR | ADDRESS ON FILE | | | | | | | |
| 388344 | OYOLA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 388345 | OYOLA RIVERA, SANDY | ADDRESS ON FILE | | | | | | | |
| 388346 | OYOLA RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 388347 | OYOLA RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 388348 | OYOLA RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 388349 | OYOLA RIVERA, VILNALIZ | ADDRESS ON FILE | | | | | | | |
| 388350 | OYOLA RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 388351 | OYOLA RODRIGUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 388352 | OYOLA RODRIGUEZ, ARICEL | ADDRESS ON FILE | | | | | | | |
| 388353 | OYOLA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 388354 | OYOLA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 388355 | OYOLA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 388356 | OYOLA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 388357 | OYOLA RODRIGUEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 388358 | OYOLA RODRIGUEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 388359 | OYOLA ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 388360 | OYOLA ROSADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 388361 | OYOLA ROSADO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 388362 | OYOLA ROSADO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 388363 | OYOLA ROSADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 388364 | OYOLA ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 388365 | OYOLA ROSARIO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 388366 | OYOLA ROSARIO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 388367 | OYOLA RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 388368 | OYOLA RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 388369 | OYOLA SALAS, STACEY | ADDRESS ON FILE | | | | | | | |
| 388370 | OYOLA SANABRIA, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 388371 | OYOLA SANCHEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 388372 | OYOLA SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 388373 | OYOLA SANTIAGO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 388374 | OYOLA SANTIAGO, ELIA E | ADDRESS ON FILE | | | | | | | |
| 388375 | OYOLA SANTIAGO, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 388376 | OYOLA SANTIAGO, MARIO L | ADDRESS ON FILE | | | | | | | |
| 388377 | OYOLA SANTIAGO, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 388378 | OYOLA SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 388379 | OYOLA SANTOS, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 388380 | OYOLA SANTOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 388381 | OYOLA SIERRA, JANET | ADDRESS ON FILE | | | | | | | |
| 388382 | Oyola Sierra, Janet | ADDRESS ON FILE | | | | | | | |
| 388383 | OYOLA SILVA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 388384 | OYOLA SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 388385 | OYOLA SOTO, OLGA | ADDRESS ON FILE | | | | | | | |
| 388386 | OYOLA TEXACO SERVICE | PMB 269 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00735 | |
| 388387 | OYOLA TOLEDO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 388388 | OYOLA TORRES MD, LORNA | ADDRESS ON FILE | | | | | | | |
| 388389 | OYOLA TORRES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 388390 | OYOLA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 388391 | OYOLA TORRES, KADELYS | ADDRESS ON FILE | | | | | | | |
| 388392 | OYOLA TORRES, LORNA | ADDRESS ON FILE | | | | | | | |
| 388393 | OYOLA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 388394 | OYOLA TORRES, OLGA V | ADDRESS ON FILE | | | | | | | |
| 388395 | OYOLA TORRES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 388396 | OYOLA URBINA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 388397 | OYOLA URBINA, LAUREANO | ADDRESS ON FILE | | | | | | | |
| 388398 | OYOLA VALENTIN, CELSO H | ADDRESS ON FILE | | | | | | | |
| 388399 | OYOLA VAZQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 388400 | Oyola Vazquez, Charlie | ADDRESS ON FILE | | | | | | | |
| 388401 | Oyola Vazquez, Joey | ADDRESS ON FILE | | | | | | | |
| 388402 | Oyola Vazquez, Katia E | ADDRESS ON FILE | | | | | | | |
| 388403 | OYOLA VAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 388404 | OYOLA VEGA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 388405 | OYOLA VEGA, MARTA I | LCDA. VILMARIE NEGRON MARRERO | PO BOX 50784 | TOA BAJA | PR | TOA BAJA | PR | 00950 | |
| 388406 | OYOLA VEGA, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 388407 | OYOLA VELAZQUEZ, CASIMIRO | ADDRESS ON FILE | | | | | | | |
| 388408 | OYOLA VELAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 388409 | OYOLA VELAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 388410 | OYOLA VELAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 388411 | OYOLA VELAZQUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 388412 | OYOLA VELEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 388413 | OYOLA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 388414 | OYOLA VELEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 388415 | OYOLA VELEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 388416 | OYOLA VELEZ, SHEYLA E. | ADDRESS ON FILE | | | | | | | |
| 388417 | OYOLA VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 388418 | OYOLA VICENS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 388419 | OYOLA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 388421 | OYOLAFLORES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 388422 | OYOLARIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 734412 | OZARK RESCUE SUPPLIES | PO BOX 237 | | | | ROBER | AR | 72757-0237 | |
| 388423 | OZDEMIR, DERMAN | ADDRESS ON FILE | | | | | | | |
| 388424 | OZEMA M. MIRABAL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 734413 | OZEMA M. MIRABAL, MD | COND. HATO REY PLAZA 17-L | | | | SAN JUAN | PR | 00919 | |
| 388425 | OZEMA MANAN DELGADO | ADDRESS ON FILE | | | | | | | |
| 388426 | OZIEL SALAS PORTORREAL | ADDRESS ON FILE | | | | | | | |
| 388427 | OZOA ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 388428 | OZOA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 388429 | OZOA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 734414 | OZONE CONTROL FILM/ WILGEN ROJAS RIVERA | URB SYLVIA | G 5 CALLE 2 | | | COROZAL | PR | 00783 | |
| 388430 | OZORES BANCH, CARLOS | ADDRESS ON FILE | | | | | | | |
| 388431 | OZORES MORALES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 388432 | OZORES SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 388433 | OZTOLAZA GONZALEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 388434 | OZUNA ADAMES, ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| 388435 | OZUNA GONZALEZ, GLENYS | ADDRESS ON FILE | | | | | | | |
| 388437 | P S CONSULTANS | B5 CALLE TABONUCO STE 216 PMB 328 | | | | GUAYNABO | PR | 00968-3022 | |
| 734415 | P & C MANAGERS / DBA GAMALIER RODRIGUEZ | PO BOX 362463 | | | | SAN JUAN | PR | 00936-2463 | |
| 388438 | P & J AUTO REPAIR INC | PO BOX 1292 | | | | GUAYNABO | PR | 00970 | |
| 734416 | P & LL UNIVERSAL CONST CORP | PO BOX 9432 | | | | SAN JUAN | PR | 00908 | |
| 734417 | P & P OFFICE MARKET | 70 GEORGETTY | | | | HUMACAO | PR | 00791 | |
| 734418 | P & P OFFICE SUPPLY | 70 CALLE GEORGETTI S | | | | HUMACAO | PR | 00791 | |
| 734419 | P & P SOC MEDICINA INTERNA LLP | P O BOX 444 | | | | MAYAGUEZ | PR | 00681 | |
| 734420 | P & P SOC TERAPIA RESPIRATORIA LLP | P O BOX 444 | | | | MAYAGUEZ | PR | 00674 | |
| 734421 | P & PR RENTAL EQUIPMENT INC | 2525 AVE EDUARDO RUBERTE | COLISEO SHOPPING CENTER SUITE 207 | | | PONCE | PR | 00728 | |
| 388439 | P & R INC | P O BOX 5222 | | | | CAGUAS | PR | 00726 | |
| 734422 | P & S CONSULTANS INC | P O BOX 13455 | | | | SAN JUAN | PR | 00908 | |
| 734423 | P & V COLLECTION SERVICES INC | EDIF BOGORICIN SUITE 102 | 106 AVE PONCE DE LEON | | | CAROLINA | PR | 00909 | |
| 734424 | P 4 SERVICES INC | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 388440 | P A CONTRACTOR AND REFRIGERATION SERV | 65 CALLE DONA ANA | | | | AIBONITO | PR | 00705 | |
| 388441 | P AGUILERA & ASSOC INC | PO BOX 9023393 | | | | SAN JUAN | PR | 00902 | |
| 388442 | P AND N CONSTRUCTION INC | PO BOX 803 | | | | GUAYAMA | PR | 00785 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 388443 | P AND R ROOFING CONTRACTORS INC | PO BOX 10000 PMB 392 | | | | CANOVANAS | PR | 00729 | |
| 388444 | P B CONSTRUCTION, INC | RR 10 BOX 10225B | | | | SAN JUAN | PR | 00926-9513 | |
| 734425 | P B E & CEMIR INC | PMB 4 P O BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| 734426 | P B M PROFESIONAL BUSINESS MACHINES | PO BOX 195195 | | | | SAN JUAN | PR | 00919 | |
| 388445 | P B M SCHOOL & OFFICE SOLUTION, INC | P O BOX 195195 | | | | SAN JUAN | PR | 00919 | |
| 734427 | P C BASEBALL DE CAROLINA CORP | VILLA CAROLINA | 1 BLOQ 210 CALLE 508 | | | CAROLINA | PR | 00985 | |
| 734428 | P C G CORPORATION | LEVITOWN LAKES | H 4 CALLE MIRELLA | | | TOA BAJA | PR | 00949 | |
| 734429 | P C MALL | 2555 W 190TH ST | | | | TORRANCE | CA | 90504 | |
| 734430 | P D AIR CONDITIONING | RR 10 BOX 10185 | | | | SAN JUAN | PR | 00926 | |
| 734431 | P D CONSTRUCTION INC | SUITE 505 | P O BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 734432 | P D I | 4200 OAKLYS COURT | | | | RICHMOND | VA | 23223 | |
| 734433 | P D RESERVE LLC | ADDRESS ON FILE | | | | | | | |
| 734434 | P E D DISTRIBUTORS INC | PO BOX 11867 | | | | SAN JUAN | PR | 00922-1867 | |
| 734435 | P E M E C | URB SANTA ROSA | 18 CALLE 9 BLOQ 19 | | | BAYAMON | PR | 00959 | |
| 388446 | P E S & MAINTENANCE SUPPLY CORP | PO BOX 1301 | | | | YAUCO | PR | 00698 | |
| 734436 | P E S & MAINTENANCE SUPPLYS CORP | PO BOX 1301 | | | | YAUCO | PR | 00698 | |
| 734437 | P E TRANSFORMERS INC. | PO BOX 1905 | | | | SAN JUAN | PR | 00936 | |
| 734438 | P F STORE INC DBA PITUSA MUEBLES | P O BOX 839 | | | | SAN JUAN | PR | 00919 | |
| 388447 | P G ENGENEERING SOLUTIONS P S C | SAN JUAN | 400 CALLE KALAF PMB 9 | | | SAN JUAN | PR | 00918 | |
| 388448 | P G S INSURANCE INC | PO BOX 360498 | | | | SAN JUAN | PR | 00936-0498 | |
| 734439 | P J C LAW OFFICES P S C | PO BOX 192264 | | | | SAN JUAN | PR | 00919-2264 | |
| 734440 | P J GAFFER AND FILMS INC | URB TOWNPARK | D 10 CALLE SANTIAM | | | SAN JUAN | PR | 00924 | |
| 734441 | P J MUSIC MINISTRY | 22 BALDORIOTY OESTE | | | | GUAYAMA | PR | 00784 | |
| 734443 | P J REFRIGERATOR & CENTRAL AIR INC | PMB 228 | PO BOX 851 | | | HUMACAO | PR | 00792 | |
| 734442 | P J REFRIGERATOR & CENTRAL AIR INC | P O BOX 851 | | | | HUMACAO | PR | 00792-0851 | |
| 734444 | P J SERVICE STATION | 1 URB FLAMBOYANES MARGINAL | | | | PONCE | PR | 00731 | |
| 388449 | P M B SCHOOL & OFFICE SOLUTION | P O BOX 195195 | | | | SAN JUAN | PR | 00919 | |
| 734445 | P M BLEACHERS Y/O SANDRA BAEZ | VILLA DEL PALMAR | 9538 CAMINO DEL MAR | | | TOA BAJA | PR | 00949 | |
| 734446 | P M F CORPORATION | PO BOX 362527 | | | | SAN JUAN | PR | 00936-2527 | |
| 734447 | P M FAST FOOD SERVICES CORP | P O BOX 190007 | | | | SAN JUAN | PR | 00919-0007 | |
| 734448 | P M MOVILES SERVICES CO | 944 U S ROUTE 11 CENTRAL SQUARE | | | | NEW YORK | NY | 13036 | |
| 734449 | P M PERFECT WELDING | URB LAS MERCEDES | 114 CALLE 14 | | | SALINAS | PR | 00751 | |
| 388450 | P M S INC | P O BOX 143654 | | | | ARECIBO | PR | 00614 | |
| 388451 | P P G INDUSTRIES INC | CAPARRA TERRACE | 1587 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00920 | |
| 388452 | P P G INDUSTRIES INC | ONE PPG PLACE | TAX ADMINISTRATION 6X4 | | | PITTSBURGH | PA | 15272 | |
| 388453 | P P G INDUSTRIES INC | PO BOX 364044 | | | | SAN JUAN | PR | 00936 | |
| 734450 | P P INTEGRITY GROUP CORP | PMB 107 | PO BOX 876 | | | SANTA ISABEL | PR | 00757 | |
| 388454 | P P L MEDICAL CSP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 333 | | | SAN JUAN | PR | 00926 | |
| 388455 | P P R BASEBALL CLUB INC | PMB 107 | 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 734451 | P R & CARIBBEAN CHAPTER OF THE APPRAISAL | PO BOX 40026 | | | | SAN JUAN | PR | 00940 | |
| 734452 | P R ACDELCO SERVICENTER | P O BOX 29908 65TH INFANTERIA | | | | SAN JUAN | PR | 00929 | |
| 771203 | P R ADVERTISING GROUP INC | MIRAFLORES 31111 | | | | DORADO | PR | 00646 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 734453 | P R AIRCRAFT SUPPLIES INC | URB LOS ANGELES | A 10 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| 734454 | P R ALL STARS CHEERLEADING CLUB | PMB 337 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 388456 | P R ALLIANCE FOR COMPANION ANIMALS INC | PMB 208 | 130 AVE WINSTON CHURCHILL STE 1 | | | SAN JUAN | PR | 00908 | |
| 734455 | P R AMER FOOTBALL FED INC/HECTOR L PEREZ | EL PLANTIO | A 6 CALLE ACASIA | | | TOA BAJA | PR | 00949 | |
| 734456 | P R AMERICAN BLIND | BOX 1801 | | | | CAROLINA | PR | 00628 | |
| 734457 | P R AMERICAN BLIND | PO BOX 1801 | | | | CAROLINA | PR | 00628 | |
| 734458 | P R ASSOCIATION OF COLLEGIATE REGISTRARS | AND ADMISSIONS OFFICERS | 2250 AVE LAS AMERICAS SUITE 583 | | | PONCE | PR | 00717-0777 | |
| 734459 | P R AUTO PARTS & SERVICE | SIERRA LINDA | FF 3 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 734460 | P R BANANA FARM A/C BCO DES ECONOMICO | URB PUERTO ORO | K 6 CALLE 8 | | | PONCE | PR | 00731 | |
| 734461 | P R BASEBALL ACADEMY & HIGH SCHOOL | BMB 516 | 200 RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725 | |
| 734462 | P R BIOMEDICAL | PO BOX 4755 | | | | CAROLINA | PR | 00984-4755 | |
| 388457 | P R CAR CARE CORP | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977-1807 | |
| 734463 | P R COMMUNITY NETWORK CLINICAL RESEARCH | PO BOX 20850 | | | | SAN JUAN | PR | 00928-0850 | |
| 734464 | P R COMMUNITY NETWORK CLINICAL RESEARCH | P O BOX 70292 | | | | SAN JUAN | PR | 00936-8292 | |
| 388458 | P R COMPUTER SERVICES CORP | PO BOX 192036 | | | | SAN JUAN | PR | 00919-2036 | |
| 734465 | P R DEVELOPMENT INC | HC 645 BOX 6205 | | | | TRUJILLO ALTO | PR | 00976-9752 | |
| 734466 | P R DISTILLERS INC Y/O MCCONNELL VALDES | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 388459 | P R E COMUNICATIONS INC, | URB ANA MARIA | B23 CALLE 5 | | | CABO ROJO | PR | 00623-4718 | |
| 388460 | P R E M S INC | PMB 074 | 400 CALLE KALAF | | | SAN JUAN | PR | 00918 | |
| 734467 | P R EMERGENCY DEPARTMENT SERVICES CORP | ESTANCIAS DE SAN FERNANDO | B 17 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 734468 | P R ENGINEERING | 885 SANTANA | | | | ARECIBO | PR | 00612-6816 | |
| 734469 | P R ENVELOPES INC. | PO BOX 15090 | | | | SAN JUAN | PR | 00902 | |
| 388461 | P R FILMS INC | P O BOX 195525 | | | | SAN JUAN | PR | 00919-5525 | |
| 388462 | P R FLOOR SERVICE & SUPPLIES | URB RADIO VILLE | 4 AVE RAFAEL COLON CASTRO | | | ARECIBO | PR | 00612 | |
| 388463 | P R HOTEL & TOURISM ASSOCIATION | 165 PONCE DE LEON AVE | SUITE 301 | | | SAN JUAN | PR | 00917 | |
| 734470 | P R I N D T CORP | COUNTRY CLUB | 901 DURBEG ST | | | SAN JUAN | PR | 00924 | |
| 388465 | P R IMAGING SOLUTIONS CORP | MAGNOLIA GARDENS | H 48 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 388466 | P R IMAGING SOLUTIONS CORP | RIBERAS DEL RIO | B 32 CALLE 11 | | | BAYAMON | PR | 00959-8817 | |
| 388468 | P R IND MFG OPERATIONS ACQUISITION | PO BOX 2910 RD 744 KM 1 1 | | | | GUAYAMA | PR | 00785-2910 | |
| 734471 | P R LAW ENFORCEMANT FIRE FIGHTERS A.O. | PO BOX 366995 | | | | SAN JUAN | PR | 00936-6995 | |
| 734472 | P R LAW ENFORCEMENT ATHLETIC ASSOC | P O BOX 70250 | SUITE 330 | | | SAN JUAN | PR | 00936-7250 | |
| 734473 | P R LOCAL TRADING INC | 1353 SC OFIC 290 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 734474 | P R MAINTENANCE & CONSTRUCTION | PO BOX 767 | | | | YAUCO | PR | 00698 | |
| 388469 | P R MEDICAL BILLING INC | PO BOX 4652 | | | | CAROLINA | PR | 00984-4652 | |
| 388470 | P R MEDICAL EMERGENCY GROUP P S C | PMB 157 | 100 GRAND PASEOS BOULEVARD STE 112 | | | SAN JUAN | PR | 00926-5902 | |
| 734475 | P R MOTOR COACH | P O BOX 190811 | | | | SAN JUAN | PR | 00919-0811 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 388471 | P R OCCUPATIONAL INF COORD COMMITTEE | 505 A MIRAMAR PLAZA CENTER | 954 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 388472 | P R OCCUPATIONAL INF COORD COMMITTEE | PO BOX 366212 | | | | SAN JUAN | PR | 00936-6212 | |
| 734476 | P R ONE ARM BANDITS INC | PMB 2030 P O BOX 4953 | | | | CAGUAS | PR | 00726-4953 | |
| 388473 | P R OPERATION INC | URB SANTA MARIA | 4 CALLE GIGI | | | SAN JUAN | PR | 00962 | |
| 388474 | P R PADDLEBALL & HANDBALL CLUB INC | PO BOX 50924 LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| 734477 | P R PROSTHETICS & PHYSICAL THERAPY SERV | URB ATENAS | J 11 ELLIOT VELEZ | | | MANATI | PR | 00674-4616 | |
| 734479 | P R RETAIL STORES INC | PO BOX 190839 | | | | SAN  JUAN | PR | 00919 | |
| 734478 | P R RETAIL STORES INC | LOCK BOX  ACCOUNT 3003645478 | P O BOX 195579 | | | SAN JUAN | PR | 00919-0579 | |
| 734480 | P R SALES AND SERV | VISTAMAR MARINA | B 15 CALLE GALICIA | | | CAROLINA | PR | 00983 | |
| 734481 | P R SCREENS | HC 3 BOX 38555 | | | | CAGUAS | PR | 00725 | |
| 734482 | P R SEWING BEAUTY FASHION ACADEMY | HC 2 BOX 6260 | | | | LUQUILLO | PR | 00773 | |
| 734483 | P R STS  MANAGEMENT | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 734484 | P R SUMMIT CORDINATING COMMITTE INC | 406 BOURET STREET 2-A | | | | SAN JUAN | PR | 00912 | |
| 388475 | P R THEATRE PRODUCTION INC | 5101 VEREDAS DEL LAUREL | | | | COTO LAUREL | PR | 00780 | |
| 388476 | P R TICKET COM | 1101 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 388477 | P R TOOLS & EQUIPMENT DISTRIBUTORS | PO BOX 193298 | | | | SAN JUAN | PR | 00919-3298 | |
| 388478 | P R TOOLS & EQUIPMENT DISTRIBUTORS INC. | PO BOX 193298 | | | | SAN JUAN | PR | 00919 | |
| 734485 | P R VALVE & FITTING CO. | PO BOX 664 | | | | GUAYAMA | PR | 00785 | |
| 388479 | P R VIRTUAL SCHOOL INC DBA HEALTH SAFETY | & SECURITY TRAINING CENTER | PO BOX 787 | | | CANOVANAS | PR | 00729 | |
| 734486 | P R WATER & ENVIRONMENTAL ASSOCIATION | PO BOX 13702 | | | | SAN JUAN | PR | 00908 | |
| 734487 | P R YOUTH BOWLING ASOCIATIONS INC | URB GARDEN CURT | D 6 CALLE FRANCIA | | | GUAYNABO | PR | 00966 | |
| 388480 | P S M E LLC | PO BOX 640 | | | | MAYAGUEZ | PR | 00681 | |
| 388481 | P S S PATHFINDERS INC | CENTRO INT DE MERCADEO II | 90 CARR 165 STE 310 | | | GUAYNABO | PR | 00968-8058 | |
| 388482 | P SHAWN HEALY | ADDRESS ON FILE | | | | | | | |
| 388483 | P T O T INC | REPTO UNIVERSITARIO | 1136 AVE MUNOZ RIVERA STE 3 | | | PONCE | PR | 00717 | |
| 388484 | P T S SOUND SERVICES | URB JARDINES DE ARROYO | K4 CALLE I | | | ARROYO | PR | 00714 | |
| 734490 | P V H MOTORS CORP | CALL BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 734491 | P V H MOTORS CORP | P O BOX 29477 | | | | SAN JUAN | PR | 00929 | |
| 734488 | P V H MOTORS CORP | BOX 29468 | | | | SAN JUAN | PR | 00929-0468 | |
| 734489 | P V H MOTORS CORP | PO BOX 29468 | | | | SAN JUAN | PR | 00929-0468 | |
| 388485 | P V H MOTORS CORP DBA CHRYSLER 65 | CALL BOX 11488 | | | | SAN JUAN | PR | 00910-0000 | |
| 388486 | P V H MOTORS CORP DBA CHRYSLER 65 | P O BOX 29477 | | | | SAN JUAN | PR | 00929-0000 | |
| 388487 | P V H MOTORS CORP DBA CHRYSLER 65 | PO BOX 29468 | | | | SAN JUAN | PR | 00929-0468 | |
| 734492 | P WILFREDO CALDERON | PO BOX 14367 | | | | SAN JUAN | PR | 00916-4367 | |
| 388488 | P X R INC | P O BOX 5222 | | | | CAGUAS | PR | 00726 | |
| 388489 | P Y V COLLECTION SERVICE | PO BOX 4604 | | | | VEGA BAJA | PR | 00694-4604 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 388490 | P&N ADVERTISING INC | 1044 THIRD STREET VILLA NEVAREZ | | | | RIO PIEDRAS | PR | 00927 | |
| 734493 | P. & D BUILDERS | 1319 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 734494 | P.A.D. EQUIPMENT | APARTADO 1423 | | | | CANOVANAS | PR | 00729 | |
| 734495 | P.B.M. | 256 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| 388491 | P.B.M. PROFESSIONAL BUSINESS | PO BOX 5195 | | | | SAN JUAN | PR | 00919 | |
| 734496 | P.C. EXPERTS | 373 CALLE LAS FLORES | ESQ EDUARDO CONDE | | | SANTURCE | PR | 00912 | |
| 388492 | P.C.R. ENTERPRISES, INC. | CALLE COLINAS #56 | URB. SANTA PAULA | | | GUAYNABO | PR | 00969-0000 | |
| 388493 | P.D.L INC. & ASSOCIATES LIMITED CO. | SUITE 402 | 268 PONCE DE LEON AVE. | | | HATO REY | PR | 00918 | |
| 388494 | P.E.C.E.S.INC.C/O | BANCO POPULAR DE P.R. | CALLE DR.VIDAL ESQ.FLOR GERENA | | | HUMACAO | PR | 00791 | |
| 388495 | P.E.S.C.A. INC. | C/MANUEL ALCAIDE E RODRIGUEZ #40 | COMUNIDAD CLAN | | | HATILLO | PR | 00659 | |
| 388496 | P.E.S.C.A. INC. | CALLE MIGUEL ALCAIDE, ELEUTERIO RODRIGUEZ #40 | BOX 1619 | | | HATILLO | PR | 00659 | |
| 388497 | P.E.S.C.A. INC. | PO BOX 1619 | | | | HATILLO | PR | 00659 | |
| 388498 | P.I. OF PUERTO RICO, INC. | PO BOX 4956 PMB 237 | | | | CAGUAS | PR | 00726 | |
| 734497 | P.P.L. MEDICAL CSP C/O PRINCIPE | P.O. BOX 364041 | | | | SAN JUAN | PR | 00936 | |
| 734498 | P.Q. MARBLE & GRANITE | 1319 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 734499 | P.R. CUSTOM BROKERS INTL CORP | PO BOX 9023538 | | | | SAN JUAN | PR | 00902 | |
| 734500 | P.R. CUSTOM BROKERS INTL CORP | PO BOX 4594 | | | | CAROLINA | PR | 00984 | |
| 734501 | P.R. BARBER COSMETOLOGY | PO BOX 849 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 734502 | P.R. CONCRETE PRODUCTS | PO BOX 7375 | | | | PONCE | PR | 00732 | |
| 734503 | P.R. CONCRETE PRODUCTS | PO BOX 1052 | | | | TOA BAJA | PR | 00951 | |
| 734504 | P.R. DIE CUTTING | BDA ISRAEL | 153 CALLE PACHECO | | | SAN JUAN | PR | 00917 | |
| 734505 | P.R. ELECTRONIC SYSTEMS SERVIC | 270 AVE MUNOZ RIVERA STE 617 | | | | SAN JUAN | PR | 00918 | |
| 734506 | P.R. FENCE CO. INC. | MINILLAS STA. | PO BOX 41269 | | | SAN JUAN | PR | 00940 | |
| 734507 | P.R. GRAPHIC REPAIR SERV. | PO BOX 4872 | | | | CAROLINA | PR | 00984 | |
| 388499 | P.R. IMAGING SOLUTION CORP. | MAGNOLIA GARDENS H-48 AVE MAGNOLIA | | | | BAYAMON | PR | 00956 | |
| 734508 | P.R. IND.DEVELOPMENT CO. | PO BOX 2519 | | | | SAN JUAN | PR | 00919 | |
| 734509 | P.R. IND.DEVELOPMENT CO. | PO BOX 2350 | | | | SAN JUAN | PR | 00936 | |
| 734510 | P.R. INSTITUTE OF PSYCHIATRIC | PO BOX 363741 | | | | SAN JUAN | PR | 00936 | |
| 734511 | P.R. JACK SERVICES | PO BOX 8202 | | | | PONCE | PR | 00732 | |
| 734512 | P.R. MOTOR COACH CO. | PO BOX 811 | | | | SAN JUAN | PR | 00919 | |
| 388500 | P.R. Retail Stores | Plaza Vera, Carr.2 | | | | Quebradillas | PR | 00678 | |
| 388501 | P.R. SOLUTIONS SUPPLY INC. | PO BOX 50460 | | | | TOA BAJA | PR | 00950-0460 | |
| 734513 | P.R. USED OIL COLLECTORS, INC | P O BOX 190837 | | | | SAN JUAN | PR | 00919-0837 | |
| 734514 | P.R. VASCULAR DIAGNOSTICS INC | 651 CALLE PAVIA | | | | SANTURCE | PR | 00909 | |
| 734515 | P.R. WAFER TOY | HC-33 BOX 2072 | | | | DORADO | PR | 00646 | |
| 388502 | P.R.AIRCRAFT SUPPLIES | A10 CALLE MARGINAL | URB LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 388503 | P.R.AIRCRAFT SUPPLIES | URB LOS ANGELES | A10 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| 734516 | P.R.OCCUPATIONAL INFORMATION | PO BOX 366212 | | | | SAN JUAN | PR | 00936 | |
| 734517 | P.S.R. CONTRUCTION; INC. | URB VISTA BELLA | I-10 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 388504 | PA COUNS | 128 NORTH GEORGE ST | | | | YORK | PA | 17401 | |
| 388505 | PA -D1 GENERAL CONTRACTORS INC | URB LA RIVIERA | CALLE 1 SE 943 | | | SAN JUAN | PR | 00921 | |
| 388506 | PA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 388507 | PA TU CITA INC | URB RIO HONDO 2 | AN19 CALLE RIO LA PLATA | | | BAYAMON | PR | 00961-3244 | |
| 388508 | PAB AUTO AIR | PARC FALU 65 INF | 141 CALLE 41 | | | SAN JUAN | PR | 00924 | |
| 388509 | PAB DELA FAMA DEL DEPORTE PUERTORRIQUENO | URB LAS AMERICAS | 88 QUITO ST | | | SAN JUAN | PR | 00921-2338 | |
| 734518 | PABCER DISTRIBUTORS | PO BOX 605 | | | | JUNCOS | PR | 00777 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 388510 | PABELLON ABE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 388511 | PABELLON ALAMO, JANET | ADDRESS ON FILE | | | | | | | |
| 388512 | PABELLON ALAMO, OLGA | ADDRESS ON FILE | | | | | | | |
| 388514 | Pabellon Arcay, Ricardo | ADDRESS ON FILE | | | | | | | |
| 388515 | PABELLON BENITEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 388516 | PABELLON BENITEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 388517 | PABELLON DE LA FAMA DE DEPORTE HUMACAENO | URB VILLA UNIVERSITARIA | BF 11 CALLE 24 | | | HUMACAO | PR | 00791 | |
| 388518 | PABELLON DE LA FAMA DEL DEPORTE | CALLE ASHFORD | PO BOX 2482 | | | GUAYAMA | PR | 00785 | |
| 734519 | PABELLON DE LA FAMA DEL DEPORTE AIBONITO | D1 URB SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 388519 | PABELLON DE LA FAMA DEL DEPORTE CAGUENO | P O BOX 811 | | | | CAGUAS | PR | 00726 | |
| 388520 | PABELLON DE LA FAMA DEL DEPORTE CIDRENO | P O BOX 9906 | | | | CIDRA | PR | 00739 | |
| 734520 | PABELLON DE LA FAMA DEL DEPORTE DE SANTU | PO BOX 11122 CAPARRA HEIGHT | | | | SAN JUAN | PR | 00922-1122 | |
| 388521 | PABELLON FLORES, JESUS | ADDRESS ON FILE | | | | | | | |
| 388522 | PABELLON GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 388523 | PABELLON GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 388524 | PABELLON GONZALEZ, VELDA L | ADDRESS ON FILE | | | | | | | |
| 388525 | PABELLON GUADALUPE, YARIEL | ADDRESS ON FILE | | | | | | | |
| 388526 | PABELLON IMBERT, MARTA Y | ADDRESS ON FILE | | | | | | | |
| 388527 | PABELLON LEBRON, SUHAM | ADDRESS ON FILE | | | | | | | |
| 388528 | PABELLON LOPEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 388529 | PABELLON NIEVES, IVAN E. | ADDRESS ON FILE | | | | | | | |
| 388530 | PABELLON NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 388531 | PABELLON NUNEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 388532 | PABELLON NUNEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 388533 | PABELLON PEREZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 388534 | PABELLON PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 388535 | PABELLON RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 388536 | PABELLON RIVERA, ALFONSA | ADDRESS ON FILE | | | | | | | |
| 388537 | PABELLON RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 388538 | PABELLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 388539 | PABELLON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 388540 | PABEY DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 388541 | PABEY HERNANDEZ, JESSE | ADDRESS ON FILE | | | | | | | |
| 388542 | PABEY RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 388543 | PABEY RODRIGUEZ, ABILIO | ADDRESS ON FILE | | | | | | | |
| 388544 | PABEY SEGARRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 388546 | PABEY, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 734521 | PABLITO TOWING | SAN ISIDRO | PARC 70 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 734522 | PABLO ALICEA CRUZ | URB PARQUE FLAMINGO | 212 CALLE DELPHI | | | BAYAMON | PR | 00959 | |
| 734523 | PABLO O BUSCAMPER FALECO | COND GUARIONEX | 3015 CALLE ALMONTE APT 602 | | | SAN JUAN | PR | 00926 | |
| 734524 | PABLO A PANTOJAS MORALES | PO BOX 51 | | | | VEGA ALTA | PR | 00692 | |
| 734525 | PABLO CABRERA CRISOSTOMO | COND COSTA DEL SOL APT 202 | 5870 AVE LOS GOBERNADORES | | | CAROLINA | PR | 00979 | |
| 734526 | PABLO COLON SANTIAGO | P.O. BOX 1175 | | | | COTO LAUREL | PR | 00780-1175 | |
| 734527 | PABLO DE ARMAS SANCHEZ | URB JARDINES DE GUAMANI | CC 1 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| 734528 | PABLO FIGUEROA GARCIA | URB CARIBE GARDENS | C 2 CALLE NARDO | | | CAGUAS | PR | 00725 3413 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 734529 | PABLO J RODRIGUEZ RUIZ | URB ALTURAS DE VEGA BAJA | FF 26 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 734530 | PABLO J TORRES MARTIN | PO BOX 2157 | | | | YAUCO | PR | 00698 | |
| 734531 | PABLO ROLDAN MACHICOTE | PO BOX 7718 | BO OBRERO STATION | | | SAN JUAN | PR | 00915 | |
| 734532 | PABLO SOSA RODRIGUEZ | LEVITTOWN | AW 11 CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| 734533 | PABLO A TORRES | EXT SAN ANTONIO | J 21 CALLE 15 | | | PONCE | PR | 00731 | |
| 388547 | PABLO A ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 388548 | PABLO A ALVAREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 388549 | PABLO A CABASSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 734534 | PABLO A CASIANO IRIZARRY | HC 01 BOX 10696 | | | | SAN GERMAN | PR | 00683 | |
| 388550 | PABLO A CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| 734535 | PABLO A FUGUEROA SANTIAGO | URB VILLA FONTANA | 2LR 612 VIA 3 | | | CAROLINA | PR | 00983 | |
| 734536 | PABLO A HERNANDEZ NIEVES | PO BOX 3401 | | | | AGUADILLA | PR | 00605 | |
| 388551 | PABLO A LATIMER MAYSONET | ADDRESS ON FILE | | | | | | | |
| 734537 | PABLO A LUNA BERNARDI | PO BOX 1079 | | | | BARRANQUITAS | PR | 00794-1079 | |
| 734538 | PABLO A MAYSONET VALLE | ADDRESS ON FILE | | | | | | | |
| 388552 | PABLO A MENDEZ LAZARO | ADDRESS ON FILE | | | | | | | |
| 734539 | PABLO A MOJICA MALDONADO | BO RIO LAJAS | BOX 106 | | | TOA ALTA | PR | 00954 | |
| 734540 | PABLO A MORALES DEL RIO | ALTS MONTE CASINO | 6 CALLE CERRO | | | TOA ALTA | PR | 00953 | |
| 388553 | PABLO A NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 388554 | PABLO A ORTIZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 388555 | PABLO A ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 734541 | PABLO A ORTIZ VAZQUEZ | BO CIBUCO APARTADO 1524 | CARR 818 KM 1.3 | | | COROZAL | PR | 00783 | |
| 734542 | PABLO A PEREZ | URB SAN MARTIN C30 | CALLE ALLMENDRO | | | UTUADO | PR | 00641 | |
| 734543 | PABLO A PEREZ TERRAFORTE | URB SAN MARTIN | C30 CALLE ALMENDRO | | | UTUADO | PR | 00641 | |
| 388556 | PABLO A QUINONEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 734544 | PABLO A QUINTANA GONZALEZ | URB LA MONSERRATE | 376 CALLE PROVIDENCIA | | | MOCA | PR | 00676 | |
| 388557 | PABLO A RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 734545 | PABLO A RIVERA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 388558 | PABLO A RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 734546 | PABLO A RODRIGUEZ SALAS | ADDRESS ON FILE | | | | | | | |
| 388559 | PABLO A RODRIGUEZ SANTA | ADDRESS ON FILE | | | | | | | |
| 388560 | PABLO A RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 734547 | PABLO A ROMAN ECHEVARRIA | URB JARDINES DEL CARIBE | 209 CALLE 15 | | | PONCE | PR | 00728 | |
| 388561 | PABLO A SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 388562 | PABLO A SANTOS SANCHEZ / GRUPO APOLO | ADDRESS ON FILE | | | | | | | |
| 388563 | PABLO A SOLTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 734549 | PABLO A SOLTERO PEREZ | BO. PARABUEYON BUZON 45 A | | | | CABO ROJO | PR | 00623 | |
| 734550 | PABLO A SOLTERO PEREZ | BO. PAXABUEYON | BUZON 45-A 15183 INT. | | | CABO ROJO | PR | 00623 | |
| 734548 | PABLO A SOLTERO PEREZ | BO .PAXABUEYON BZN.45-A 15183 INT. | | | | CABO ROJO | PR | 00623 | |
| 388564 | PABLO A TORRES | ADDRESS ON FILE | | | | | | | |
| 734551 | PABLO A TORRES CRUZ | URB BRISAS DEL MAR | BLOQUE E 03 CALLE 10 | | | LUQUILLO | PR | 00773 | |
| 388565 | PABLO A. DUPREY VILLAFANE Y RUTH VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 734552 | PABLO ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 388567 | PABLO ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 734553 | PABLO ACOSTA CRUZ | 5 CALLE SANTA ROSA | | | | GUANICA | PR | 00653 | |
| 388545 | PABLO ADORNO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 388568 | PABLO ADORNO OCHOA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 388569 | PABLO AGOSTO CARMONA | ADDRESS ON FILE | | | | | | | |
| 734554 | PABLO AGOSTO CASTRO | SOLAR 133 VELAZQUEZ | | | | SANTA ISABEL | PR | 00757 | |
| 388570 | PABLO AGUERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 388571 | PABLO ALAMEDA ALBINO | ADDRESS ON FILE | | | | | | | |
| 734555 | PABLO ALAYON HERNANDEZ | BO COLOMBIA | P2 221 GENERAL PATTON | | | MAYAGUEZ | PR | 00680 | |
| 734556 | PABLO ALBERTO CANINO | 1051 CALLE 3 SE APT 903 | | | | SAN JUAN | PR | 00921 | |
| 388572 | PABLO ALEXANDER MARIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 734557 | PABLO ALICEA SANCHEZ | HC 3 BOX 7470 | | | | COMERIO | PR | 00782 | |
| 734558 | PABLO ALMONTE GONZALEZ | INTERAMERICANA GDNS | EDIF A 18 APTO 2B | | | TRUJILLO ALTO | PR | 00976 | |
| 388573 | PABLO ALVARADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 734559 | PABLO ALVARADO ROJAS | BO SALTOS | PO BOX 363 | | | OROCOVIS | PR | 00720 | |
| 734560 | PABLO ALVAREZ CORTIJO | CALLE CANOVANAS 253 ALTOS | | | | SAN JUAN | PR | 00912 | |
| 388574 | PABLO ALVAREZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| 388575 | PABLO ALVAREZ LEON | ADDRESS ON FILE | | | | | | | |
| 388576 | PABLO AMADOR LLORENS | ADDRESS ON FILE | | | | | | | |
| 388577 | PABLO ARROYO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 734561 | PABLO ASENCIO | VERDUM I | 24 CALLE RAFAEL HERNANDEZ | | | HORMIGUERO | PR | 00660 | |
| 734562 | PABLO AUTO GLASS | PARC MORA GUERRERO | BOX 139 CALLE 6 | | | ISABELA | PR | 00662 | |
| 734563 | PABLO AVILES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 388578 | PABLO AVILES SANTOS | ADDRESS ON FILE | | | | | | | |
| 388579 | PABLO AYALA AMARO | ADDRESS ON FILE | | | | | | | |
| 734564 | PABLO AYALA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 734565 | PABLO AYUSO DELGADO | JARDINES DE RIO GRANDE | C J 586 CALLE 47 | | | RIO GRANDE | PR | 00745 | |
| 734566 | PABLO B DELGADO BALLESTER | ADDRESS ON FILE | | | | | | | |
| 734567 | PABLO BADILLO RODRIGUEZ | 3 A CALLE RUIZ BELVIS | | | | AGUADILLA | PR | 00603 | |
| 734568 | PABLO BAEZ | VILLA FONTANA | 435 S VIA 50 | | | CAROLINA | PR | 00983 | |
| 734569 | PABLO BAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 388580 | PABLO BALLESTER FELICIANO | ADDRESS ON FILE | | | | | | | |
| 734570 | PABLO BARRETO PEREZ | P O BOX 160 | | | | MOCA | PR | 00676 | |
| 388581 | PABLO BATISTA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 388582 | PABLO BENSON AVILLAN | ADDRESS ON FILE | | | | | | | |
| 388583 | PABLO BENTINE DE GRACIA | ADDRESS ON FILE | | | | | | | |
| 734571 | PABLO BERRIOS TORRES | VILLA CALMA BO INGENIO | 367 CALLE PALMA | | | TOA BAJA | PR | 00759 | |
| 734572 | PABLO BONILLA RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 734573 | PABLO BRACERO ORTIZ | HC 01 BOX 27785 | | | | CAGUAS | PR | 00725 | |
| 734574 | PABLO BURGOS MATOS | HC 2 BOX 6103 | | | | BARRANQUITAS | PR | 00794-9701 | |
| 734575 | PABLO BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 388584 | PABLO BURGOS SALGADO | ADDRESS ON FILE | | | | | | | |
| 388585 | PABLO BURGOS ZAYAS | ADDRESS ON FILE | | | | | | | |
| 734576 | PABLO BUS / PABLO GONZALEZ | HC 02 BOX 31470 | | | | CAGUAS | PR | 00727 | |
| 388586 | PABLO C COLON REYES | ADDRESS ON FILE | | | | | | | |
| 388587 | PABLO C RIOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 388588 | PABLO C TORRES MENDEZ/ CESAR TORRES | ADDRESS ON FILE | | | | | | | |
| 388589 | PABLO C VILLANUEVA CASTRO | ADDRESS ON FILE | | | | | | | |
| 388590 | PABLO CABRERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 734577 | PABLO CACERES PEREZ | COND JARDINES METROPOLITANOS II | APT 1 E | | | SAN JUAN | PR | 00927 | |
| 734578 | PABLO CALDERON ENRIQUEZ | RR 4 BOX 2535 | | | | BAYAMON | PR | 00956 | |
| 734579 | PABLO CALDERON LEVEST | 100 CALLE JIMENEZ LANDRAU SUR | | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 388591 | PABLO CALDERON PEREZ | ADDRESS ON FILE | | | | | | | |
| 734580 | PABLO CAMPOZANO MONTALVO | PO BOX 1454 | | | | RIO GRANDE | PR | 00765-1454 | |
| 388592 | PABLO CARABALLO BAEZ | ADDRESS ON FILE | | | | | | | |
| 734581 | PABLO CARDONA RIVERA | HC 43 BOX 9779 | | | | CAYEY | PR | 00736 | |
| 734582 | PABLO CARMONA | RR 2 BOX 178 | | | | SAN JUAN | PR | 00926 | |
| 388593 | PABLO CARRASQUILLO RIZALDOS | ADDRESS ON FILE | | | | | | | |
| 388594 | PABLO CARRASQUILLO RIZALDOS | ADDRESS ON FILE | | | | | | | |
| 388595 | PABLO CARRERO CRESPO | ADDRESS ON FILE | | | | | | | |
| 734583 | PABLO CARRION CORREA | BO CAMBALACHE | PO BOX 864 | | | CANOVANAS | PR | 00729 | |
| 388596 | PABLO CASTILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 734584 | PABLO CASTRO MORALES | PO BOX 1333 | | | | SANTA ISABEL | PR | 00757 | |
| 388597 | PABLO CEDENO APONTE | ADDRESS ON FILE | | | | | | | |
| 734585 | PABLO CHEVERE CHEVERE | ADDRESS ON FILE | | | | | | | |
| 734586 | PABLO CINTRON ATANACIO | ADDRESS ON FILE | | | | | | | |
| 388598 | PABLO CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 388599 | PABLO COLLAZO CORTES | ADDRESS ON FILE | | | | | | | |
| 734587 | PABLO COLLAZO SANTIAGO | URB IRLANDA HEIGHTS | FE 1 CALLE ADARA | | | BAYAMON | PR | 00956 | |
| 734588 | PABLO COLON ARROYO | URB SANTIAGO IGLESIAS | 1373 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| 388600 | PABLO COLON CARRION | ADDRESS ON FILE | | | | | | | |
| 734589 | PABLO COLON LEON | HC 3 BOX 11283 | | | | JUANA DIAZ | PR | 00795 | |
| 734590 | PABLO COLON LOPEZ | URB LOS ALMENDROS EC | 47 CALLE OLIVO | | | BAYAMON | PR | 00961 | |
| 734591 | PABLO COLON MARTINEZ | BO VENEZUELA | CALLE LOS TANQUES 62 | | | SAN JUAN | PR | 00926 | |
| 388601 | PABLO COLON MONTALVO | ADDRESS ON FILE | | | | | | | |
| 734592 | PABLO COLON MONTALVO | ADDRESS ON FILE | | | | | | | |
| 734593 | PABLO COLON RAMOS | PO BOX 1139 | | | | PATILLAS | PR | 00723 | |
| 388602 | PABLO COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 388603 | PABLO COLON SANTANA | ADDRESS ON FILE | | | | | | | |
| 388604 | PABLO COLON SANTIAGO & ASOCIADOS | APARTADO 801175 | | | | COTO LAUREL | PR | 00780-1175 | |
| 734594 | PABLO CORA GOMEZ | 17 AVE SAN CARLOS | | | | AGUADILLA | PR | 00603 | |
| 388605 | PABLO CORCHADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 734595 | PABLO CORDERO LOPEZ | HC 02 BOX 11232 CARR 483 KM 2.6 | | | | QUEBRADILLAS | PR | 00678 | |
| 388606 | PABLO CORREA CEDENO | ADDRESS ON FILE | | | | | | | |
| 734596 | PABLO COTTO FUENTES | PO BOX 2581 | | | | RIO GRANDE | PR | 00745 | |
| 388607 | PABLO COTTO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 388608 | PABLO CRESPO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 388609 | PABLO CRESPO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 388610 | PABLO CRESPO PEREZ | ADDRESS ON FILE | | | | | | | |
| 388611 | PABLO CRESPO ROMERO | ADDRESS ON FILE | | | | | | | |
| 734597 | PABLO CRUZ ALVIRA | P O BOX 69 | | | | CEIBA | PR | 00735 | |
| 734598 | PABLO CRUZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 388612 | PABLO CRUZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 734599 | PABLO CRUZ MATOS | P O BOX 196 | | | | SABANA GRANDE | PR | 00639 | |
| 734600 | PABLO CRUZ PEREZ | PO BOX 7161 | | | | PONCE | PR | 00732-7161 | |
| 734601 | PABLO CRUZ PEREZ | URB COFRESI | 50 CALLE 2 | | | SALINAS | PR | 00751 | |
| 734602 | PABLO CRUZ RAMOS | URB FLAMBOYANES | 1627 CALLE LILA | | | PONCE | PR | 00716-4613 | |
| 388613 | PABLO CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 388614 | PABLO CURBELO | ADDRESS ON FILE | | | | | | | |
| 388615 | PABLO D AGUAYO LIZARDI | ADDRESS ON FILE | | | | | | | |
| 388616 | PABLO D AGUAYO LIZARDI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 734603 | PABLO D AYUSO | URB JARDINES DE RIO GRANDE | C J 86 CALLE 47 | | | RIO GRANDE | PR | 00745 | |
| 388617 | PABLO D CRUZ/JAG ENGINEERS PSC | URB VALLE TOLIMA | D30 JUAN MORALES | | | CAGUAS | PR | 00727 | |
| 388618 | PABLO D DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 388619 | PABLO D FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| 734604 | PABLO D FUENTES TORRES | ANTONGIORGI STE 209 | | | | SAN GERMAN | PR | 00683 | |
| 388620 | PABLO D RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 734605 | PABLO D. GARCIA VARGAS | URB LA QUINTA | C10 CALLE 2 | | | YAUCO | PR | 00698 | |
| 388622 | PABLO DANIEL ORTIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 388623 | PABLO DE JESUS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 734606 | PABLO DE LA C. DORTA DORTA | ADDRESS ON FILE | | | | | | | |
| 734607 | PABLO DE LA C. DORTA DORTA | ADDRESS ON FILE | | | | | | | |
| 734608 | PABLO DEL VALLE GUZMAN | PO BOX 51905 | | | | LEVITTOWN | PR | 00950 | |
| 388624 | PABLO DEL NIDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 388625 | PABLO DEL NIDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 734609 | PABLO DEL VALLE CABRERA | URB VILLA DEL REY | S 11 CALLE BUCKIHAM | | | CAGUAS | PR | 00725-6224 | |
| 388626 | PABLO DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 734610 | PABLO DELGADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 388627 | PABLO DELGADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 388628 | PABLO DIAZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 388629 | PABLO DIAZ ALOMAR | ADDRESS ON FILE | | | | | | | |
| 734611 | PABLO DIAZ COLON | PO BOX 1423 | | | | CANOVANAS | PR | 00729 | |
| 388630 | PABLO DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 388631 | PABLO DIAZ MERCEDES | ADDRESS ON FILE | | | | | | | |
| 734612 | PABLO DIAZ ORELLANA | HC 40 BOX 45801 | | | | SAN LORENZO | PR | 00754 | |
| 734613 | PABLO DIAZ SANTIAGO | URB VILLA DE LOIZA | C 13 CALLE 25 | | | CANOVANAS | PR | 00729 | |
| 734614 | PABLO DIAZ VAZQUEZ | 44 CALLE DR RUFO ESQ BETANCES | | | | CAGUAS | PR | 00725 | |
| 734615 | PABLO DRULLAN GOMEZ | 13 CAPITAN CORREA | | | | PONCE | PR | 00731 | |
| 734616 | PABLO E ARROYO GERENA | URB ALTAMIRA | 25 CALLE 5 | | | LARES | PR | 00669 | |
| 734617 | PABLO E BONILLA CORIANO | P O BOX 7115 | | | | MAYAGUEZ | PR | 00681 | |
| 388632 | PABLO E COLON CAMARENO | ADDRESS ON FILE | | | | | | | |
| 734618 | PABLO E IRIZARRY | 304 TORRE SAN PABLO | | | | BAYAMON | PR | 00961 | |
| 734619 | PABLO E LOPEZ PEDROZA | URB COUNTRY CLUB | H W 47 CALLE 253 | | | CAROLINA | PR | 00982 | |
| 734620 | PABLO E LOPEZ ZAYAS | HC 01 BOX 7823 | | | | VILLALBA | PR | 00766 | |
| 388633 | PABLO E MUNIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 388634 | PABLO E PAREDES BURGOS | ADDRESS ON FILE | | | | | | | |
| 734621 | PABLO E PONCE ROSADO | PO BOX 1664 | | | | LAJAS | PR | 00667-1664 | |
| 388635 | PABLO E PONS DAMIANI | ADDRESS ON FILE | | | | | | | |
| 388636 | PABLO E PONS DAMIANI | ADDRESS ON FILE | | | | | | | |
| 388637 | PABLO E RAMIREZ ORTA | ADDRESS ON FILE | | | | | | | |
| 388638 | PABLO E RAMIREZ PEREZ/SYNERLUTION INC | 5-6 BOX GUAYANEY | | | | MANATI | PR | 00674 | |
| 388639 | PABLO E RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 388640 | PABLO E ROLDAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 388641 | PABLO E ROQUE | ADDRESS ON FILE | | | | | | | |
| 388642 | PABLO E ROSA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 734622 | PABLO E ROSADO REYES | ADDRESS ON FILE | | | | | | | |
| 388643 | PABLO E RUIZ ANGLADA | ADDRESS ON FILE | | | | | | | |
| 734623 | PABLO E RULLAN VARGAS | COND WALDORF TOWER 4123 | AVE ISLA VERDE APT 307 | | | CAROLINA | PR | 00979 | |
| 734624 | PABLO E SANTIAGO VELAZQUEZ | PO BOX 833 | | | | YAUCO | PR | 00698 | |
| 388644 | PABLO E VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 734625 | PABLO E VEGA | P O BOX 631 | | | | VEGA ALTA | PR | 00692 | |
| 388645 | PABLO E VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 388646 | PABLO E. COLON CAMARENO | ADDRESS ON FILE | | | | | | | |
| 388647 | PABLO ECHEVARRIA / ALICE ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 388648 | PABLO ENRIQUE CORREA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 388649 | PABLO ENRIQUE ROSADO SANCHEZ | PRO SE | URB. LEVITTOWN | 1093 PASEO DAMASCO | | TOA BAJA | PR | 00949 | |
| 734626 | PABLO ESTEVA PACHECO | HC 3 BOX 13545 | | | | YAUCO | PR | 00698 | |
| 388650 | PABLO ESTEVES GONZALEZ | LCDO. JUAN CARLOS RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 388651 | PABLO ESTEVEZ GONZÁLEZ | LCDO. JUAN C. RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 388652 | PABLO F BUDET DIAZ | ADDRESS ON FILE | | | | | | | |
| 388653 | PABLO F CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 734627 | PABLO F GARCIA DIEPPA | PO BOX 361554 | | | | SAN JUAN | PR | 00936 | |
| 388654 | PABLO F RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 734628 | PABLO F ROSADO FONT | PO BOX 2742 | | | | SAN GERMAN | PR | 00683 | |
| 734629 | PABLO FAJARDO | HC 3 BOX 17467 | | | | QUEBRADILLAS | PR | 00678 | |
| 734630 | PABLO FELICIANO GARCIA | HC 37 BOX 7086 | | | | GUANICA | PR | 00653-1159 | |
| 388655 | PABLO FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 388656 | PABLO FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 734631 | PABLO FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 388657 | PABLO FERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 734632 | PABLO FIGUEROA BERNIER | P O BOX 4743 | | | | GUAYAMA | PR | 00784 | |
| 388658 | PABLO FIGUEROA CARRILLO | ADDRESS ON FILE | | | | | | | |
| 734633 | PABLO FIGUEROA RUIZ | URB LA MONSERRATE | E 2 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| 388659 | PABLO FLORES AYALA | ADDRESS ON FILE | | | | | | | |
| 388660 | PABLO FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 388661 | PABLO FRANCO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 734634 | PABLO FUENTES ROSARIO | HC 1 BOX 6783 | | | | AGUAS BUENAS | PR | 00703 | |
| 734635 | PABLO G CANCIO REICHARD | VILLAS DE PALMA REAL | 8 CALLE REAL | | | AGUADILLA | PR | 00603 | |
| 388662 | PABLO G CURBELO ESTATE | 1314 CALLE WILSON APT 2 | | | | SAN JUAN | PR | 00907 | |
| 734636 | PABLO G FIGUEROA | P O BOX 735 | | | | CABO ROJO | PR | 00623 | |
| 734637 | PABLO G MORALES | URB LAS ANTILLAS | E 27 CALLE PUERTO RICO | | | SALINAS | PR | 00751-1606 | |
| 734638 | PABLO G MORALES MELENDEZ | URB LAS ANTILLAS | E 27 CALLE PUERTO RICO | | | SALINAS | PR | 00751-1606 | |
| 388663 | PABLO G OCASIO REY | ADDRESS ON FILE | | | | | | | |
| 734639 | PABLO GARAY MERCADO | URB BARALT | B 29 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 388664 | PABLO GARCIA CABRERA | ADDRESS ON FILE | | | | | | | |
| 388665 | PABLO GARCIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 388666 | PABLO GARCIA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 734640 | PABLO GARCIA PEREZ | URB VILLA CAROLINA | BLQ 33 4 CALLE 11 | | | CAROLINA | PR | 00985 | |
| 734641 | PABLO GARCIA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 388667 | PABLO GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 388668 | PABLO GAVIOLA Y MARIA DE LAS GRACIAS R | ADDRESS ON FILE | | | | | | | |
| 388669 | PABLO GAZTAMBIDE BLOISE | ADDRESS ON FILE | | | | | | | |
| 734642 | PABLO GERALDO LATORRE RODRIGUEZ | 121 CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 | |
| 734643 | PABLO GINEL GONZALEZ | URB BAIROA BB | 7 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 388670 | PABLO GIRONA ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 734644 | PABLO GOMEZ LABOY | HC 3 BOX 12561 | | | | YABUCOA | PR | 00767 | |
| 388671 | PABLO GOMEZ SANTANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 734645 | PABLO GONZALEZ ALAYON | ADDRESS ON FILE | | | | | | | |
| 734646 | PABLO GONZALEZ BAEZ | HC 2 BOX 31470 | | | | CAGUAS | PR | 00725 | |
| 388672 | PABLO GONZALEZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 734647 | PABLO GONZALEZ COTTO | GOLDEN BATE II | CALLE G D 13 | | | CAGUAS | PR | 00725 | |
| 734648 | PABLO GONZALEZ DE JESUS | PO BOX 247 | | | | VILLALBA | PR | 00766 | |
| 388673 | PABLO GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 388674 | PABLO GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 388675 | PABLO GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 734649 | PABLO GONZALEZ GOTAY | P O BOX 5113 | | | | VEGA ALTA | PR | 00692 | |
| 734650 | PABLO GONZALEZ HERNANDEZ | PO BOX 5071 | | | | VEGA ALTA | PR | 00692 | |
| 734651 | PABLO GONZALEZ NATAL | URB SANTA TERREZA | 72 CALLE PANAMA | | | MANATI | PR | 00674 | |
| 734652 | PABLO GONZALEZ NIEVES | HC 3 BOX 15186 | | | | QUEBRADILLAS | PR | 00678 | |
| 734653 | PABLO GONZALEZ RIVERA | PO BOX 516 | | | | SALINAS | PR | 00751 | |
| 734654 | PABLO GONZALEZ RODRIGUEZ | PMB 515 | PO BOX 890 | | | HUMACAO | PR | 00791 | |
| 388676 | PABLO GONZALEZ SCHETTINI | ADDRESS ON FILE | | | | | | | |
| 388677 | PABLO GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 734655 | PABLO GONZALEZ VAZQUEZ | PO BOX 5277 | | | | CAYEY | PR | 00736 | |
| 388678 | PABLO GONZALEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 734656 | PABLO GRACIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 734657 | PABLO GUARDIOLA | P O BOX 60 | | | | MANATI | PR | 00674 | |
| 734658 | PABLO GUARDIOLA RAMIREZ | PO BOX 60 | | | | MANATI | PR | 00674 | |
| 388680 | PABLO GUARDO DULMONT | ADDRESS ON FILE | | | | | | | |
| 734659 | PABLO GUTIERREZ HERNANDEZ | EXT ROOSEVELT 420 | RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 734660 | PABLO GUZMAN MERCADO | 19 SECTOR CHARCO HONDO | | | | CABO ROJO | PR | 00623-4313 | |
| 734661 | PABLO H MONTANER CORDERO | ADDRESS ON FILE | | | | | | | |
| 734662 | PABLO H MONTANER CORDERO | ADDRESS ON FILE | | | | | | | |
| 734663 | PABLO HEREIDA ORTIZ | HC 01 BOX 4297 | | | | UTUADO | PR | 00641 | |
| 388681 | PABLO HERNANDEZ AGUDO | ADDRESS ON FILE | | | | | | | |
| 734664 | PABLO HERNANDEZ NOVA | PQUE ECUESTRE | A 12 CALLE 36 | | | CAROLINA | PR | 00987 | |
| 734665 | PABLO HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 734666 | PABLO HERNANDEZ PASTRANA | URB VILLA ASTURIAS | 23 CALLE 35 BLOQUE 26 | | | CAROLINA | PR | 00983 | |
| 388682 | PABLO HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 734667 | PABLO HERNANDEZ REYES | BAYAMON GARDENS STATION | PO BOX 3347 | | | BAYAMON | PR | 00958 | |
| 734668 | PABLO HERNANDEZ RODRIGUEZ | RR 2 BOX 113 | | | | SAN JUAN | PR | 00928-9701 | |
| 734669 | PABLO HERNANDEZ RODRIGUEZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 734670 | PABLO HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 734671 | PABLO HERNANDEZ SOSTRE | LAS GRANJAS BO PUGNADO | 106 CALLE ANTONIO RODRIGUEZ | | | VEGA BAJA | PR | 00693 | |
| 734672 | PABLO HIDALGO | ADDRESS ON FILE | | | | | | | |
| 388683 | PABLO HYMOVITZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 388684 | PABLO HYMOVITZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 388685 | PABLO I CABRERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 734674 | PABLO I CARMONA MONSERRATE | 514 AVE ANDALUCIA | PUERTO NUEVO | | | RIO PIEDRAS | PR | 00920 | |
| 734673 | PABLO I CARMONA MONSERRATE | PO BOX 7157 | | | | CAROLINA | PR | 00986-7157 | |
| 734675 | PABLO I GARCIA ROLON | VILLAS DE CARRAIZO | S-46 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| 734676 | PABLO I GARCIA ROLON | RR 7 BOX 388 | | | | SAN JUAN | PR | 00976 | |
| 388686 | PABLO I GIL IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 388687 | PABLO I GUASH VEGA | ADDRESS ON FILE | | | | | | | |
| 734677 | PABLO I RIVERA DIAZ | PO BOX 521 | | | | MERCEDITA | PR | 00715 | |
| 734678 | PABLO I RIVERA LOPEZ | PO BOX 184 | | | | NAGUABO | PR | 00718 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 734679 | PABLO I SALAMAN BOBONIS C/O RAMON F LOPE | PO BOX 70373 | | | | SAN JUAN | PR | 00936-7370 | |
| 734680 | PABLO IRIZARRY COLON | ADDRESS ON FILE | | | | | | | |
| 388688 | PABLO IRIZARRY NUNEZ | ADDRESS ON FILE | | | | | | | |
| 388689 | PABLO J ALEMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 388690 | PABLO J ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 388691 | PABLO J ALVAREZ MU¥OZ | ADDRESS ON FILE | | | | | | | |
| 734681 | PABLO J BAEZ SANTANA | VILLA VALLE VERDE | 86 SECT B | | | ADJUNTAS | PR | 00601 | |
| 388692 | PABLO J BAEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 388693 | PABLO J CASELLAS TORO | ADDRESS ON FILE | | | | | | | |
| 388694 | PABLO J CLAUDIO PAGAN | ADDRESS ON FILE | | | | | | | |
| 734682 | PABLO J CLAUDIO PAGAN | P O BOX 5202 | | | | CAGUAS | PR | 00726-5202 | |
| 734683 | PABLO J CLEMENTE GONZALEZ | 97 RES LLORENS TORRES | APT 1850 | | | SAN JUAN | PR | 00913-6976 | |
| 388695 | PABLO J CONCEPCION PENA | ADDRESS ON FILE | | | | | | | |
| 388696 | PABLO J COTTO REYES | ADDRESS ON FILE | | | | | | | |
| 388697 | PABLO J COTTO REYES | ADDRESS ON FILE | | | | | | | |
| 388698 | PABLO J CURBELO MARQUES | ADDRESS ON FILE | | | | | | | |
| 388699 | PABLO J DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 734684 | PABLO J GONZALEZ OCASIO | 1183 CALLE MANUEL CACHO | | | | MOROVIS | PR | 00687 | |
| 734685 | PABLO J HERNANDEZ GONZALEZ | PO BOX 9022020 | | | | SAN JUAN | PR | 00902-2020 | |
| 388700 | PABLO J MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 734686 | PABLO J MORALES MELENDEZ | EXT SANTA TERESITA | BQ 12 CALLE C | | | PONCE | PR | 00731 | |
| 734687 | PABLO J NARVAEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 734688 | PABLO J NIEVES | PUNTA DIAMANTE | SOLAR DD 3 | | | PONCE | PR | 00738 | |
| 388701 | PABLO J OLLER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 388702 | PABLO J PEREZ PRATTS | ADDRESS ON FILE | | | | | | | |
| 388703 | PABLO J QUINONEZ BERBERENA | ADDRESS ON FILE | | | | | | | |
| 388704 | PABLO J RAMIREZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 388705 | PABLO J RAMOS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 734689 | PABLO J RIOS SOTO | URB MARIOLGA | N 1 CALLE SAN MIGUEL | | | CAGUAS | PR | 00725 | |
| 734690 | PABLO J RIOS SOTO | 71 GRENE ST | | | | SPRINGFIELD | MA | 01109 | |
| 734691 | PABLO J RIVERA RODRIGUEZ. | HC 1 BOX 4272 | | | | VILLALBA | PR | 00766 | |
| 388706 | PABLO J RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 388707 | PABLO J ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 734692 | PABLO J RODE LEON | BO MAMEY 2 | HC 02 BOX 18621 | | | GURABO | PR | 00778 | |
| 734693 | PABLO J RODRIGUEZ CORDERO | PO BOX 878 | | | | SAN GERMAN | PR | 00683 | |
| 734694 | PABLO J ROLON VAZQUEZ | BO LAS MAREAS | 9 CALLE 9 | | | SALINAS | PR | 00751 | |
| 388709 | PABLO J SANTIAGO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 734695 | PABLO J SERPA CONTIN | URB METROPOLIS | 21-10 AVE D | | | CAROLINA | PR | 00987 | |
| 388710 | PABLO J SERPA OCASIO | ADDRESS ON FILE | | | | | | | |
| 734696 | PABLO J TORRES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 734697 | PABLO J VAZQUEZ | HC 5 BOX 10303 | | | | COROZAL | PR | 00783-9712 | |
| 734698 | PABLO J VAZQUEZ PEREZ | HC 5 BOX 10303 | | | | COROZAL | PR | 00783-9712 | |
| 734699 | PABLO J. MARRERO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 388711 | PABLO J. MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 388712 | PABLO J. RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| 388713 | PABLO J.ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 388714 | PABLO JAVIER RIVERA CORRALIZA | JOSÉ J. GUEITS ORTIZ | FRANCIS & GUEITS LAW OFICES | PO BOX 267 | | | | | |
| 734700 | PABLO JIMENEZ COLON | ADDRESS ON FILE | | | | | | | |
| 734701 | PABLO JIMENEZ MELENDEZ | URB LA CUMBRE 36 | CALLE LAS CROABAS | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 388715 | PABLO JIMENEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 734702 | PABLO JIMENEZ SANTOS | HC 2 BOX 7603 | | | | OROCOVIS | PR | 00720 | |
| 734703 | PABLO JOSE MALDONADO | URB LEVITTOWN HG | 6 CALLE LIZZIE GRAHAM | | | TOA BAJA | PR | 00949 | |
| 388716 | PABLO JOSE SEARY DIAZ | ADDRESS ON FILE | | | | | | | |
| 388717 | PABLO JUAN SANCHEZ SILVESTRY | ADDRESS ON FILE | | | | | | | |
| 388718 | PABLO L BORGES PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 734704 | PABLO L CRESPO VARGAS | PO BOX 384 | | | | LAJAS | PR | 00667-0384 | |
| 388719 | PABLO L FARGAS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 388720 | PABLO L GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 734705 | PABLO L MORAN ORTIZ | PO BOX 1245 | | | | HORMIGUEROS | PR | 00660 | |
| 734706 | PABLO L NOVAK TOCCO | URB SULTANA | 52 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 388721 | PABLO L PINTO BURGOS | ADDRESS ON FILE | | | | | | | |
| 734707 | PABLO L PUMAREJO | PO BOX 221 | | | | LUQUILLO | PR | 00773 | |
| 388722 | PABLO L RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 388723 | PABLO L ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 388724 | PABLO L RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 388725 | PABLO L SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 734708 | PABLO LA TORRE RODRIGUEZ | PO BOX 832 | | | | SABANA HOYOS | PR | 00688 | |
| 388726 | PABLO LABOY ROSADO | ADDRESS ON FILE | | | | | | | |
| 734709 | PABLO LABOY TORRES | BO CAMARONES | APT S64 | | | VILLALBA | PR | 00766 | |
| 734710 | PABLO LAFONTAINE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 734711 | PABLO LAFONTAINE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 734712 | PABLO LAGO RAMOS | RES BAIROA | BB4 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 734713 | PABLO LATORRE ECHEANDIA | URB CIUDAD JARDIN | 97 CALLE GARDENIA | | | CAROLINA | PR | 00987 | |
| 734714 | PABLO LAUREANO MARTI | P O BOX 470 | | | | SAN LORENZO | PR | 00754 | |
| 734715 | PABLO LEON | BDA NUEVA | 63 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 734716 | PABLO LLANOS ESQUILIN | CB 56 URB SANTIAGO | | | | LOIZA | PR | 00772 | |
| 734717 | PABLO LLANOS RODRIGUEZ | RR 1 BOX 33D | | | | CAROLINA | PR | 00983 | |
| 388727 | PABLO LOPEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 734718 | PABLO LOPEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 388728 | PABLO LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 734719 | PABLO LOPEZ GARCIA | PARC IMBERY | 22 CALLE LOS NARANJOS | | | BARCELONETA | PR | 00617-3412 | |
| 734720 | PABLO LOPEZ MALDONADO | HC 01 BOX 6181 | | | | GUAYNABO | PR | 00971 | |
| 388729 | PABLO LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 734721 | PABLO LOPEZ NUNEZ | URB MIRADOR ECHEVARRIA C/16 | CALLE LOS ALMENDROS | | | CAYEY | PR | 00736 | |
| 734722 | PABLO LOPEZ PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 734723 | PABLO LOPEZ RAMOS | RES LAS MARGARITAS EDIF 25 | APT 215 PROYECTO 214 | | | SANTURCE | PR | 00915 | |
| 388730 | PABLO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 734724 | PABLO LOPEZ RIVERA | HC 1 BOX 6541 | | | | SALINAS | PR | 00751-9735 | |
| 734725 | PABLO LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 734726 | PABLO LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 734727 | PABLO LOZADA BAEZ | VILLA FONTANA NR 2 VIA 18 | | | | CAROLINA | PR | 00983 | |
| 388731 | PABLO LOZADA GARCIA | ADDRESS ON FILE | | | | | | | |
| 734728 | PABLO LUGO LEBRON | PO BOX 8051 | | | | HUMACAO | PR | 00792 | |
| 388732 | PABLO M ANTONIO BARRETO | ADDRESS ON FILE | | | | | | | |
| 388733 | PABLO M ASENCIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 388734 | PABLO M BARRETO ROSA | ADDRESS ON FILE | | | | | | | |
| 734729 | PABLO M CRUZ MERCADO | BOX 1498 | | | | AIBONITO | PR | 00705 | |
| 388735 | PABLO M GARCIA ALFONSO | ADDRESS ON FILE | | | | | | | |
| 734730 | PABLO M GOMEZ | BO MEDIA LUNA | 469 CALLE DEGETAU | | | FAJARDO | PR | 00738 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 734731 | PABLO M MONTA¥EZ HERNANDEZ | PO BOX 221 | | | | DORADO | PR | 00646 | |
| 734732 | PABLO M ORTIZ RAMOS | URB MARIANI | 7903 CALLE DR JOSE HENNA | | | PONCE | PR | 00717 | |
| 734733 | PABLO M RODRIGUEZ OCASIO | URB VISTA BELLA | A 21 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 734734 | PABLO MALDONADO COLON | LOMAS VERDES | 3N6 CALLE JOBOS | | | BAYAMON | PR | 00956 | |
| 388736 | PABLO MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 734735 | PABLO MARCANO CARRASCO | HC 5 BOX 62217 | | | | CAGUAS | PR | 007258 | |
| 734736 | PABLO MARCIAL ORTIZ RAMOS | P O BOX 6108 | | | | CAGUAS | PR | 00726 | |
| 734737 | PABLO MARQUEZ YORRO | URB HERMANAS DAVILA | D 21 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 388737 | PABLO MARRERO DAVILA | LCDO. MANUEL FERNANDEZ MEJIAS | 2000 CARR. 8177 SUITE 26-246 | | | GUAYNABO | PR | 00966 | |
| 734738 | PABLO MARRERO LEON | RR 3 BOX 4242 | | | | SAN JUAN | PR | 00926 | |
| 734739 | PABLO MARRERO MALDONADO | 30 CALLE VENTURA | | | | FLORIDA | PR | 00650 | |
| 388738 | PABLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 734740 | PABLO MARTINEZ ARCHILLA | P O BOX 361890 | | | | SAN JUAN | PR | 00936-1890 | |
| 734741 | PABLO MARTINEZ BOUCHET | URB BUENAVENTURA | 9026 CALLE PASCUA | | | MAYAGUEZ | PR | 00682-1279 | |
| 734742 | PABLO MARTINEZ REYES | PO BOX 67 | | | | GUAYNABO | PR | 00970 | |
| 388739 | PABLO MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 388740 | PABLO MAS OTERO | ADDRESS ON FILE | | | | | | | |
| 734743 | PABLO MATIAS | URB METROPOLIS | 2B 16 CALLE 32 | | | CAROLINA | PR | 00987 | |
| 734744 | PABLO MATOS MATOS | PO BOX 215 | | | | COROZAL | PR | 00783 | |
| 734745 | PABLO MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 734746 | PABLO MATOS ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 388741 | PABLO MATOS, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 734747 | PABLO MEDINA | PO BOX 13723 | | | | SAN JUAN | PR | 00908 | |
| 734748 | PABLO MEDINA CORREA | ADDRESS ON FILE | | | | | | | |
| 734749 | PABLO MEDINA SANTANA | 9NA SEC URB STA JUANITA | SECTOR LAS ROSAS BOX 13 | | | BAYAMON | PR | 00956 | |
| 734750 | PABLO MEDINA VANRHYN | COM LA DOLORES | EST 18zn 10 | | | RIO GRANDE | PR | 00745 | |
| 388743 | PABLO MELENDEZ BURGADO | ADDRESS ON FILE | | | | | | | |
| 388744 | PABLO MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 388745 | PABLO MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 388746 | PABLO MELENDEZ PORTELA | ADDRESS ON FILE | | | | | | | |
| 734751 | PABLO MELENDEZ RIVERA | HC 866 BOX 8796 | | | | FAJARDO | PR | 00738 | |
| 388747 | PABLO MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 388748 | PABLO MENDEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 388749 | PABLO MENDEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 734752 | PABLO MENDEZ LUGO | HC 01 BOX 3646 | | | | LARES | PR | 00669-9609 | |
| 388750 | PABLO MENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 388751 | PABLO MERCADO CAMBIAZO | ADDRESS ON FILE | | | | | | | |
| 734753 | PABLO MERCED RIVERA | HC 1 BOX 17629 | | | | HUMACAO | PR | 00791 | |
| 388752 | PABLO MILLAN SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 388753 | PABLO MIRANDA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 734754 | PABLO MIRANDA SANTANA | CAIN ALTO | CARR 361 KM 1 09 19 | | | SAN GERMAN | PR | 00683 | |
| 388755 | PABLO MIRANDA SCALE SERVICE RENTAL INC | PO BOX 1416 | | | | VEGA ALTA | PR | 00692 | |
| 734755 | PABLO MIRANDA SCALE SERVICES | URB PUERTO NUEVO | 1164 CALLE 14 NE | | | SAN JUAN | PR | 00920 | |
| 734756 | PABLO MOJICA MARQUEZ | 85 CALLE LOS MILLONES | | | | BAYAMON | PR | 00957 | |
| 734757 | PABLO MONROIG TORRES | BOX 610 | | | | ISABELA | PR | 00662 | |
| 734758 | PABLO MONROY GUERRERO | QUINTAS REALES | R 1 ENRIQUE VIII | | | GUAYNABO | PR | 00969 | |
| 734759 | PABLO MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 734760 | PABLO MONTANER RAHOLA | URB PALMA SUR | # 20 CALLE FATIMA | | | CAROLINA | PR | 00979 | |
| 734761 | PABLO MORALES AGRELO | URB EL MIRADOR DE CUPEY | J 6 CALLE 6 | | | SAN JUAN | PR | 00926-7571 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 734762 | PABLO MORALES COLLAZO | HC BOX 10799 | BO ISLOTE | | | ARECIBO | PR | 00612 | |
| 734763 | PABLO MORALES MONTALVO | HC 04 BOX 7898 | | | | JUANA DIAZ | PR | 00795 | |
| 388756 | PABLO MORALES NIETO | ADDRESS ON FILE | | | | | | | |
| 388757 | PABLO MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| 388758 | PABLO MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 734764 | PABLO MORALES ROSARIO | CAPARRA TERRACE calle 18 SO 1428 | | | | SAN JUAN | PR | 00921 | |
| 734765 | PABLO MOYET GARCIA | HC 30 BOX 37505 | | | | SAN LORENZO | PR | 00754 | |
| 388759 | PABLO MUNOZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 388760 | PABLO N AYMAT SANTANA | ADDRESS ON FILE | | | | | | | |
| 734766 | PABLO N DUMENG FELICIANO | RES MANUEL A PEREZ | EDIF E 5 APT 17 | | | SAN JUAN | PR | 00929 | |
| 388761 | PABLO N. PAGAN PAGAN | LIC. HECTOR SOSTRE | Calle 1 I-22 Sierra | | | Bayamon | PR | 00961 | |
| 734767 | PABLO NAVARRO HERNANDEZ | URB SANTA RITA | 1011 CALLE MADRID | | | SAN JUAN | PR | 00925 | |
| 734768 | PABLO NEGRON MERCED | HC 01 BOX 6961 | | | | AGUAS BUENAS | PR | 00703 | |
| 388762 | PABLO NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 388763 | PABLO NIEVES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 388764 | PABLO NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 734769 | PABLO NIEVES LUGO | RES LOS MURALES | EDIF 18 APTO 178 | | | MANATI | PR | 00674 | |
| 388766 | PABLO NIEVES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 388767 | PABLO NIEVES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 388768 | PABLO NIEVES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 388769 | PABLO NIEVES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 734770 | PABLO NIEVES SIERRA | 619 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 734771 | PABLO NIEVES VELEZ | 50 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 388770 | PABLO NUNEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 734772 | PABLO O PEREZ TORRADO | P O BOX 141570 | | | | ARECIBO | PR | 00614 | |
| 734773 | PABLO O ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 734774 | PABLO O VARGAS CABAN / SORILIZ MARTINEZ | URB ESTANCIAS DE SAN FERNANDO | A 9 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 734775 | PABLO OCASIO NIEVES | HC 02 BOX 15332 | | | | CAROLINA | PR | 00987 | |
| 734776 | PABLO OCASIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 734777 | PABLO OCASIO SANCHEZ | PMB 201 | P O BOX 144100 | | | ARECIBO | PR | 00614-4100 | |
| 388771 | PABLO OJEDA O NEILL | ADDRESS ON FILE | | | | | | | |
| 388772 | PABLO OJEDA O NEILL | ADDRESS ON FILE | | | | | | | |
| 388773 | PABLO OJEDA ONEILL | ADDRESS ON FILE | | | | | | | |
| 734778 | PABLO OLIVA SANCHEZ | PO BOX 569 | | | | GUAYAMA | PR | 00785 | |
| 734779 | PABLO OLIVERAS COLON | URB SIERRA BAYAMON | 20-4 CALLE 20 | | | BAYAMON | PR | 00961-4516 | |
| 734780 | PABLO OQUENDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 734781 | PABLO ORTEGA ESTRADA | HC 1 BOX 7281 | | | | GUAYNABO | PR | 00971 | |
| 388774 | PABLO ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 734782 | PABLO ORTIZ DIAZ | VILLA NUEVA APARTMENT | T E 2 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 734783 | PABLO ORTIZ DIAZ | URB SOBRINO | A 6 | | | COROZAL | PR | 00783 | |
| 388775 | PABLO ORTIZ DONES UNIVERSAL INS. CO. | LUIS A. BURGOS RIVERA | Apartado 2464 | | | Guayama | PR | 00785 | |
| 388776 | PABLO ORTIZ DONES UNIVERSAL INS. CO. | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 734784 | PABLO ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 734785 | PABLO ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 734786 | PABLO ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 388777 | PABLO OSORIO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 734787 | PABLO OSORIO ROSARIO | COND LOS LIRIOS | APT 3 B PDA 18 | | | SAN JUAN | PR | 00908 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 734788 | PABLO OSORIO ROSARIO | BO DULCE CAIMITO BAJO | RR 3 BUZON 4706 | | | RIO PIEDRAS | PR | 00925 | |
| 734789 | PABLO OTERO DIAZ | VILLA CAROLINA TERCERA SECCION | BLOQUE105 NO.23 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 388778 | PABLO PACHECO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 388779 | PABLO PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 734790 | PABLO PAGAN VELEZ | 705 CALLE CESARINA GONZE | | | | | PR | 00680 | |
| 734791 | PABLO PALACIOS FIALLO | COND LAGUNA GARDENS I | APT 4 A | | | CAROLINA | PR | 00979 | |
| 388780 | PABLO PARDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 388781 | PABLO PASTRANA GALARZA | ADDRESS ON FILE | | | | | | | |
| 388782 | PABLO PEDRAZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 388783 | PABLO PELLOT CRUZ | ADDRESS ON FILE | | | | | | | |
| 734792 | PABLO PEREZ DAVILA | E D5 URB LOS MAESTROS | | | | HUMACAO | PR | 00791 | |
| 734793 | PABLO PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 734794 | PABLO PEREZ GERENA | ADDRESS ON FILE | | | | | | | |
| 734795 | PABLO PEREZ GONZALEZ | P O BOX 92 | | | | SABANA HOYOS | PR | 00688-0092 | |
| 388784 | PABLO PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 388785 | PABLO PEREZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 388786 | PABLO PEREZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 388787 | PABLO PEREZ NERIS | ADDRESS ON FILE | | | | | | | |
| 734796 | PABLO PEREZ OQUENDO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 734797 | PABLO PEREZ RIVERA/CENTRO TECH.ALINEAMIE | HC 03 BOX 29531 | | | | AGUADA | PR | 00602 | |
| 734798 | PABLO PEREZ Y MARITZA MELENDEZ | URB SANTA JUANA | 11 CALLE K9 | | | CAGUAS | PR | 00725 | |
| 734799 | PABLO PEREZ Y OLGA ROSADO | ADDRESS ON FILE | | | | | | | |
| 734800 | PABLO PIZARRO | P O BOX 489 | | | | TRUJILLO ALTO | PR | 00977 | |
| 734801 | PABLO PIZARRO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 734802 | PABLO PLACERES RIVERA | HC 01 BOX 4701 | | | | NAGUABO | PR | 00718 | |
| 388788 | PABLO PLANET ARROCHA | ADDRESS ON FILE | | | | | | | |
| 734803 | PABLO POL RIVERA | ADDRESS ON FILE | | | | | | | |
| 734804 | PABLO POMALES TORRES | JARDINES DEL CARIBE 102 21 | | | | PONCE | PR | 00731 | |
| 734805 | PABLO QUIÃONEZ | PO BOX 12337 | | | | SAN JUAN | PR | 00914 | |
| 388789 | PABLO QUILES CRUZ | ADDRESS ON FILE | | | | | | | |
| 388790 | PABLO QUINONES | ADDRESS ON FILE | | | | | | | |
| 388791 | PABLO QUINONES PACHECO | ADDRESS ON FILE | | | | | | | |
| 388792 | PABLO QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| 388793 | PABLO QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 734806 | PABLO R CARRION TORRES | ADDRESS ON FILE | | | | | | | |
| 734807 | PABLO R FERNANDEZ RODRIGUEZ | P O BOX 1228 | | | | SAN LORENZO | PR | 00754 | |
| 388794 | PABLO R GIL DIAZ | ADDRESS ON FILE | | | | | | | |
| 388795 | PABLO R GOMEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 734808 | PABLO R GUILBERT RIVERA | ADDRESS ON FILE | | | | | | | |
| 734809 | PABLO R HERNANDEZ TORRES | URB LOS DOMINICOS | M 237 CALLE SAN ALFONSO | | | BAYAMON | PR | 00957 | |
| 734810 | PABLO R MARCANO RIVERA | URB JARDINES DE LOIZA | CALLE 3 | | | LOIZA | PR | 00772 | |
| 734811 | PABLO R MARRERO ORTIZ | PMB 112 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 388796 | PABLO R MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 388797 | PABLO R MORALES COIRA | ADDRESS ON FILE | | | | | | | |
| 388798 | PABLO R ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 734812 | PABLO R PEREZ PAZ | URB STA. ELVIRA | R 1 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |
| 734813 | PABLO R REYES FLORES | HC 30 BOX 33175 | | | | SAN LORENZO | PR | 00754 | |
| 388799 | PABLO R RODRIGUEZ TORRECH | ADDRESS ON FILE | | | | | | | |
| 388800 | PABLO R ROSA SUAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 388801 | PABLO R SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 388802 | PABLO R SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 388803 | PABLO R SUAREZ ARISTUD | ADDRESS ON FILE | | | | | | | |
| 388804 | PABLO R TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 734814 | PABLO R. PLUGUEZ ALVARADO | A/C DELIA T SOTO TORRES | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 388805 | PABLO R. REYES FLORES | ADDRESS ON FILE | | | | | | | |
| 734815 | PABLO RAMIREZ ZABALA | VILLA ALEGRIA | 232 CALLE CORAL | | | AGUADILLA | PR | 00603 | |
| 734816 | PABLO RAMOS BURGOS | P O BOX 891 | | | | GUAYNABO | PR | 00970 | |
| 734817 | PABLO RAMOS CARRASCO | 109 CALLE COLON | | | | SAN LORENZO | PR | 00754 | |
| 734818 | PABLO RAMOS FLORES | BARRIO LA CUARTA | 59 CALLE E | | | MERCEDITA | PR | 00715 | |
| 388806 | PABLO RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 734819 | PABLO RAMOS RIVERA | P O BOX 335 | | | | AGUAS BUENAS | PR | 00703 0335 | |
| 734820 | PABLO RAMOS RIVERA | PO BOX 3459 | | | | CAROLINA | PR | 00984 | |
| 734821 | PABLO REQUENA FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 734822 | PABLO REQUENA LOPEZ | HC 1 BOX 7582 | | | | LOIZA | PR | 00772 | |
| 388807 | PABLO REYES BONILLA | ADDRESS ON FILE | | | | | | | |
| 388808 | PABLO REYES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 388809 | PABLO REYES MEDINA | ADDRESS ON FILE | | | | | | | |
| 388810 | PABLO REYNOSO BONILLA | ADDRESS ON FILE | | | | | | | |
| 388811 | PABLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 388812 | PABLO RIVERA ALGARIN | LCDO. WILLIAM A. SÁNCHEZ COLÓN | PALACIOS DEL MONTE | 1681 CALLE MONT BLANC | | TOA ALTA | PR | 00953 | |
| 734823 | PABLO RIVERA AYALA | P O BOX 193 | | | | CIALES | PR | 00638 | |
| 388813 | PABLO RIVERA CORTIJO | ADDRESS ON FILE | | | | | | | |
| 734824 | PABLO RIVERA CRUZ | URB VILLA ANDALUCIA JJ 15 | CALLE FIGUERAS | | | SAN JUAN | PR | 00926 | |
| 734825 | PABLO RIVERA CRUZ | URB COUNTRY CLUB | MP 28 CALLE 426 | | | CAROLINA | PR | 00982 | |
| 734826 | PABLO RIVERA DE JESUS | PARCELAS BUENAVENTURA | BZN 405 280 A CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 734827 | PABLO RIVERA FIGUERO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 734828 | PABLO RIVERA FIGUEROA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 734829 | PABLO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 388814 | PABLO RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| 734830 | PABLO RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 388815 | PABLO RIVERA OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 388816 | PABLO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 388817 | PABLO RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 734831 | PABLO RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 734832 | PABLO RIVERA QUINONES Y ELIDA CRUZ MARTI | ADDRESS ON FILE | | | | | | | |
| 388818 | PABLO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 734833 | PABLO RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 734834 | PABLO RIVERA SANTIAGO | HC 02 BOX 4590 | | | | LAS PIEDRAS | PR | 00771 | |
| 734835 | PABLO RIVERA SANTIAGO | HC 04 BOX 4590 | | | | LAS PIEDRAS | PR | 00771 | |
| 734836 | PABLO RIVERA TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 734837 | PABLO ROBLES BUYA | REPARTO METROPOLITANO | SE 978 CALLE 19 | | | RIO PIEDRAS | PR | 00921 | |
| 734838 | PABLO RODRIGUEZ CORTES | BO RABANAL | RR 01 BZN 2272 | | | CIDRA | PR | 00739 | |
| 734839 | PABLO RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 734840 | PABLO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 388819 | PABLO RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 734841 | PABLO RODRIGUEZ MARRERO | BO SANTANA | 46 CALLE BARITONO | | | ARECIBO | PR | 00612 | |
| 734842 | PABLO RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 388820 | PABLO RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 734843 | PABLO RODRIGUEZ ORTIZ | URB ARBOLADA | D 27 CALLE ALMACIGO | | | CAGUAS | PR | 00725 | |
| 734845 | PABLO RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 734844 | PABLO RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 388821 | PABLO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 734846 | PABLO RODRIGUEZ RIVERA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 734847 | PABLO RODRIGUEZ ROMAN | HC 1 BOX 8615 | | | | AGUAS BUENAS | PR | 00703 | |
| 388822 | PABLO RODRIGUEZ SOLA | ADDRESS ON FILE | | | | | | | |
| 388823 | PABLO RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 388824 | PABLO RODRIGUEZ VAZQUEZ Y CARMEN RIVERA | ADDRESS ON FILE | | | | | | | |
| 734848 | PABLO RODRIGUEZ/ MARLA AYALA | COND MILIANO POL 129 | APT 1310 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 388825 | PABLO ROLDAN SIERRA | ADDRESS ON FILE | | | | | | | |
| 388826 | PABLO ROLON BONILLA | ADDRESS ON FILE | | | | | | | |
| 734849 | PABLO ROMAN AUTO SERVICE | P O BOX 1104 | | | | CEIBA | PR | 00735 | |
| 734850 | PABLO ROMAN CLAUDIO | HC 02 28895 | | | | CAGUAS | PR | 00727 | |
| 734851 | PABLO ROMAN MARQUEZ | HC 02 BOX 14115 | BO CERRO GORDO | | | MOCA | PR | 00676 | |
| 388827 | PABLO ROMERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 388828 | PABLO ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 734852 | PABLO ROSADO MALDONADO | URB ROSA MARIA | D19 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 388829 | PABLO ROSADO MALPICA | ADDRESS ON FILE | | | | | | | |
| 734853 | PABLO ROSADO RIVERA | URB ESTANCIAS DEL LAGO | A 20 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 734854 | PABLO ROSARIO COLON | HC 3 BOX 7995 | | | | BARRANQUITAS | PR | 00794 | |
| 734855 | PABLO ROSARIO GARCIA | HC 5 BOX 4917 | | | | LAS PIEDRAS | PR | 00771 | |
| 388830 | PABLO ROSARIO ROLON | ADDRESS ON FILE | | | | | | | |
| 388831 | PABLO ROSARIO ROLON | ADDRESS ON FILE | | | | | | | |
| 734856 | PABLO RUBEN BONILLA | 392 CALLE IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 388832 | PABLO RUBIO | ADDRESS ON FILE | | | | | | | |
| 734857 | PABLO RUIZ  MALDONADO | P O BOX 1984 VICTORIA STATION | | | | AGUADILLA | PR | 00605-1984 | |
| 734858 | PABLO RUIZ MARQUEZ | HCDA CARRAIZO 2 | I 15 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 734859 | PABLO S CONSTRUCTION | HC 04 BOX 2385 | | | | BARRANQUITAS | PR | 00794 | |
| 734860 | PABLO S RIVERA ORTIZ | PO BOX 23000 | | | | SAN JUAN | PR | 00731-3000 | |
| 388833 | PABLO SALAMAN CANCEL | ADDRESS ON FILE | | | | | | | |
| 388834 | PABLO SALAMAN CANCEL | ADDRESS ON FILE | | | | | | | |
| 388835 | PABLO SALINAS CONSTRUCTION INC. | LCDA. GRISELLE SEPULVEDA CHAVIER | CALLE PACHECO NO.20 SUITE 4B | | | YAUCO | PR | 00698 | |
| 388836 | PABLO SAMIR TORRES / MILAGROS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 388837 | PABLO SAMOT HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 388838 | PABLO SANABRIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 388839 | PABLO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 388840 | PABLO SANCHEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 734861 | PABLO SANTANA RAMOS | 68 S 20TH ST | | | | IRVINGTON | NJ | 07111 | |
| 388841 | PABLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 734862 | PABLO SANTIAGO | 63 CALLE MENDEZ VIGO ESTE | OFIC 6 B | | | MAYAGUEZ | PR | 00680 | |
| 734863 | PABLO SANTIAGO | 63 E MENDEZ VIGO OFIC 6 B | | | | MAYAGUEZ | PR | 00680 | |
| 734864 | PABLO SANTIAGO CANDELARIA | HC 02 BOX 6389 | | | | FLORIDA | PR | 00650-9101 | |
| 734865 | PABLO SANTIAGO CRUZ | JARDINES SANTO DOMINGO | B 18 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 388842 | PABLO SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 388843 | PABLO SANTIAGO DOMENA | ADDRESS ON FILE | | | | | | | |
| 388844 | PABLO SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 388845 | PABLO SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 388846 | PABLO SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 388847 | PABLO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 388848 | PABLO SANTOS BENITEZ | ADDRESS ON FILE | | | | | | | |
| 388849 | PABLO SASTRE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 388850 | PABLO SERVICE STATION | ADDRESS ON FILE | | | | | | | |
| 734866 | PABLO SOBERO FLORIAN | COND TORRES DEL PARQUE NORTE 1511 | | | | BAYAMON | PR | 00956 | |
| 734867 | PABLO SOLA GARRIGA | ADDRESS ON FILE | | | | | | | |
| 388851 | PABLO SOTO PEREA | ADDRESS ON FILE | | | | | | | |
| 388852 | PABLO SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 734868 | PABLO SUAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 734869 | PABLO SZULC GOLFARB | LA VILLA GARDEN | APTL 409 K | | | GUAYNABO | PR | 00969 | |
| 388853 | PABLO TEXIDOR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 734870 | PABLO TORO OSUNA | URB PASEO ALTO | 18 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 734871 | PABLO TORRES CLASS | SIERRA BAYAMON | 26 A 10 CALLE 25 | | | BAYAMON | PR | 00961 | |
| 734872 | PABLO TORRES GREGORI | P O BOX 1900450 | | | | SAN JUAN | PR | 00919 | |
| 388854 | PABLO TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 734873 | PABLO TORRES MALDONADO | 4603 MONTECILLO COURT | 10 VIA PEDREGAL | | | TRUJILLO ALTO | PR | 00976 | |
| 734874 | PABLO TORRES MARTINEZ | URB LOMAS VERDES | 2A31 CALLE ESTEFANDOTA | | | BAYAMON | PR | 00956 | |
| 734875 | PABLO TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 388855 | PABLO TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| 734876 | PABLO TORRES RODRIGUEZ | BOX 169 | | | | COROZAL | PR | 00783 | |
| 388856 | PABLO TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 388857 | PABLO TOYENS QUINTANA | ADDRESS ON FILE | | | | | | | |
| 734877 | PABLO TOYENS QUINTANA | URB COLINAS DE GUAYNABO | C 1 CALLE POMARROSA | | | GUAYNABO | PR | 00969 | |
| 388859 | PABLO V MARRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 734878 | PABLO V MARRERO ORTIZ | FERNANDEZ JUNCOS STATION | PO BOX 19297 | | | SAN JUAN | PR | 00910 | |
| 388860 | PABLO V RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 734879 | PABLO VALCARCEL RESTO | URB ROUND HILLS | 240 CALLE ALPHA | | | TRUJILLO ALTO | PR | 00976 | |
| 388861 | PABLO VALENTIN DIAZ | ADDRESS ON FILE | | | | | | | |
| 388862 | PABLO VALENTIN DIAZ | ADDRESS ON FILE | | | | | | | |
| 388863 | PABLO VALENTIN LUNA | ADDRESS ON FILE | | | | | | | |
| 734880 | PABLO VALENTIN TORRES | URB EL PLANTIO | E30 CALLE LAUREL | | | TOA BAJA | PR | 00949 | |
| 734881 | PABLO VALENTIN VALENTIN | HC 03 BOX 8851 | BO ACEITUNA | | | MOCA | PR | 00716 | |
| 388864 | PABLO VARGAS ALVERIO | ADDRESS ON FILE | | | | | | | |
| 734882 | PABLO VARGAS ALVERIO | ADDRESS ON FILE | | | | | | | |
| 734883 | PABLO VARGAS VELEZ | C 45 REPARTO ROBLES | | | | AIBONITO | PR | 00705 | |
| 388865 | PABLO VAZQUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 734884 | PABLO VAZQUEZ RODRIGUEZ | BOX 4054 | | | | CIDRA | PR | 00739 | |
| 734885 | PABLO VAZQUEZ SANTOS | 59 11 NAVAJO WAY | | | | ORLANDO | FL | 32807 | |
| 734886 | PABLO VEGA BONILLA | HC 44 BOX 12922 | | | | CAYEY | PR | 00736 | |
| 734887 | PABLO VEGA RODRIGUEZ | VILLAS DE LA PLAYA | 226 GUAJATACA | | | VEGA BAJA | PR | 00693 | |
| 734888 | PABLO VEGA VAZQUEZ | RODRIGUEZ OLMO | CALLE E 18 | | | ARECIBO | PR | 00612 | |
| 388866 | PABLO VEGA VENGUILLA | ADDRESS ON FILE | | | | | | | |
| 388867 | PABLO VELAZQUEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 734889 | PABLO VELAZQUEZ LOZADA | URB CIUDAD CRISTIANA | D 17 CALLE ECUADOR BOX 103 | | | HUMACAO | PR | 00792 | |
| 388868 | PABLO VELAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 734890 | PABLO VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 734891 | PABLO VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 388869 | PABLO VELEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| 734892 | PABLO VELEZ GONZALEZ | PO BOX 29611 | | | | SAN JUAN | PR | 00926-0611 | |
| 734893 | PABLO VELEZ LAZZARINI | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 734894 | PABLO VELEZ ROLDAN | PO BOX 142112 | | | | ARECIBO | PR | 00614 | |
| 388870 | PABLO VERGARA RAMOS | ADDRESS ON FILE | | | | | | | |
| 734895 | PABLO VICENTE | JRDNS CAYEY I | C 16 CALLE 10 | | | CAYEY | PR | 00736 | |
| 734896 | PABLO VIERA AYALA | PO BOX 29902 | | | | SAN JUAN | PR | 00929 | |
| 734897 | PABLO VIERA RODRIGUEZ | URB VILLA FONTANA | VIA 65 3H N8 | | | CAROLINA | PR | 00983 | |
| 388871 | PABLO VIERA ROQUE | ADDRESS ON FILE | | | | | | | |
| 388872 | PABLO VILLEGAS CORTIJO | ADDRESS ON FILE | | | | | | | |
| 734898 | PABLO VILLEGAS DELGADO | RR BOX 11365 CUPEY ALTO | | | | SAN JUAN | PR | 00926 | |
| 388873 | PABLO VIRUET REYES | ADDRESS ON FILE | | | | | | | |
| 734899 | PABLO Z TAPIA GARCIA | 104 CALLE MARIA MOCZO | | | | SAN JUAN | PR | 00911 | |
| 734900 | PABLO ZAPATA BINET | ADDRESS ON FILE | | | | | | | |
| 388874 | PABLOS DUCLERC MD, DIEGO | ADDRESS ON FILE | | | | | | | |
| 388875 | PABLOS GONZALEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 388876 | PABLOS VAZQUEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 388877 | PABLOS VEGA, FERNANDO A | ADDRESS ON FILE | | | | | | | |
| 388878 | PABON VARGAS, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 388879 | PABON & MARQUEZ ASOCIADOS | PO BOX 2047 | | | | AIBONITO | PR | 00705-2047 | |
| 388880 | PABON ACOSTA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 388881 | PABON ACOSTA, NILDA | ADDRESS ON FILE | | | | | | | |
| 388882 | PABON ACOSTA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 388883 | PABON ACOSTA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 388884 | PABON ALBELO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 388885 | PABON ALBERIO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 388886 | PABON ALBERIO, MARIE C. | ADDRESS ON FILE | | | | | | | |
| 388887 | PABON ALEMAR, RAMON | ADDRESS ON FILE | | | | | | | |
| 388888 | PABON ALMODOVAR, ADA S. | ADDRESS ON FILE | | | | | | | |
| 388889 | PABON ALMODOVAR, JOSE A | ADDRESS ON FILE | | | | | | | |
| 388890 | PABON ALMODOVAR, LUCIA | ADDRESS ON FILE | | | | | | | |
| 388891 | PABON ALMODOVAR, SANTIAGO J. | ADDRESS ON FILE | | | | | | | |
| 388892 | PABON AMADOR, SANTOS C | ADDRESS ON FILE | | | | | | | |
| 388893 | PABON AMELY, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 388894 | PABON ANDALUZ, ILENE | ADDRESS ON FILE | | | | | | | |
| 388895 | PABON ANDINO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 388896 | PABON ANDUJAR, ESTHER | ADDRESS ON FILE | | | | | | | |
| 388897 | Pabon Aponte, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 388898 | PABON APONTE, RAMON H. | ADDRESS ON FILE | | | | | | | |
| 388899 | PABON ARCE, ALEJANDRO R | ADDRESS ON FILE | | | | | | | |
| 388900 | PABON ARCE, ALEJANDRO R | ADDRESS ON FILE | | | | | | | |
| 388901 | PABON ARCE, SASHA A | ADDRESS ON FILE | | | | | | | |
| 388902 | PABON ARCE, SASHA A | ADDRESS ON FILE | | | | | | | |
| 388903 | PABON ARENAS, ROSA J. | ADDRESS ON FILE | | | | | | | |
| 388905 | Pabon Arroyo, Luis | ADDRESS ON FILE | | | | | | | |
| 388906 | PABON ASENCIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 388907 | PABON ASTOR, KENNETH | ADDRESS ON FILE | | | | | | | |
| 388908 | PABON AVILES, HILDA L | ADDRESS ON FILE | | | | | | | |
| 388909 | PABON AVILES, RAMON | ADDRESS ON FILE | | | | | | | |
| 388910 | PABON AYALA, JAMES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 388911 | PABON AYALA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 388912 | PABON AYALA, RAMON | ADDRESS ON FILE | | | | | | | |
| 388913 | PABON AYALA, ROALDO | ADDRESS ON FILE | | | | | | | |
| 388914 | PABON BACTAD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 388915 | PABON BAEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 388916 | PABON BAEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 388917 | PABON BANKS, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 388918 | Pabon Barreto, Sonia | ADDRESS ON FILE | | | | | | | |
| 388919 | PABON BATISTA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 388920 | PABON BATISTA, ORLANDO R | ADDRESS ON FILE | | | | | | | |
| 388921 | PABON BATLLE, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 388922 | PABON BELLO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 388923 | PABON BENITEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 388924 | PABON BERNARD, JORGE | ADDRESS ON FILE | | | | | | | |
| 388925 | PABON BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 388926 | PABON BERRIOS, ROSELY | ADDRESS ON FILE | | | | | | | |
| 388927 | PABON BETANCOURT, HECTOR | ADDRESS ON FILE | | | | | | | |
| 388928 | PABON BONES, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 388929 | PABON BONILLA, GHIA | ADDRESS ON FILE | | | | | | | |
| 388930 | PABON BORGES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 388931 | PABON BOSQUES, LUIS | ADDRESS ON FILE | | | | | | | |
| 388932 | Pabon Bosques, Luis F | ADDRESS ON FILE | | | | | | | |
| 388933 | PABON BOSQUES, WANDA | ADDRESS ON FILE | | | | | | | |
| 388934 | PABON BOSQUES, WANDA | ADDRESS ON FILE | | | | | | | |
| 388935 | PABON BRACERO, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 388936 | PABON BRUNO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 388937 | PABON BRUNO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 388938 | PABON BRUNO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 388939 | PABON CABRERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 388940 | PABON CABRERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 388941 | PABON CABRERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 388942 | PABON CALDERON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 388943 | PABON CARABALLO, ANA R | ADDRESS ON FILE | | | | | | | |
| 388944 | PABON CARRASCO, JOYCE L | ADDRESS ON FILE | | | | | | | |
| 388945 | PABON CARRION, JAVIER | ADDRESS ON FILE | | | | | | | |
| 388946 | PABON CARRION, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 388947 | PABON CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 388948 | PABON CARTAGENA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 388949 | PABON CATALA, MARIAN | ADDRESS ON FILE | | | | | | | |
| 388950 | PABON CAY, LEONOR | ADDRESS ON FILE | | | | | | | |
| 388951 | PABON CHARNECO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 388952 | PABON CHEVERE, ANA R | ADDRESS ON FILE | | | | | | | |
| 388953 | PABON CHEVERE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 388954 | PABON CHEVERE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 388955 | PABON CLASS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 388956 | PABON COCA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 388957 | PABON COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 388958 | PABON COLLAZO, SONIA | ADDRESS ON FILE | | | | | | | |
| 388959 | PABON COLON, ALICE M | ADDRESS ON FILE | | | | | | | |
| 388960 | PABON COLON, ALICE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 388961 | PABON COLON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 388962 | PABON COLON, FERMIN | ADDRESS ON FILE | | | | | | | |
| 388963 | PABON COLON, LEONARDO ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 388964 | PABON COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 388965 | PABON CONCEPCION, JERDARIEL | ADDRESS ON FILE | | | | | | | |
| 388966 | PABON CORDERO, BERNARDITA | ADDRESS ON FILE | | | | | | | |
| 388967 | PABON CORDERO, EVA | ADDRESS ON FILE | | | | | | | |
| 388968 | PABON CORDERO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 388970 | PABON CORDERO, NATACHA | ADDRESS ON FILE | | | | | | | |
| 388971 | PABON CORDOVA, ONORIS | ADDRESS ON FILE | | | | | | | |
| 388972 | PABON CORTES MD, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 388973 | PABON CORTES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 388974 | PABON CORTES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 388975 | PABON CRUZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 388976 | PABON CRUZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 388977 | PABON CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 388978 | PABON CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 388979 | PABON CRUZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 388980 | PABON CRUZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 388981 | PABON CRUZADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 388982 | PABON DAVILA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 388983 | PABON DAVILA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 388984 | PABON DE JESUS, JASMIN | ADDRESS ON FILE | | | | | | | |
| 388985 | PABON DEL RIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 388986 | PABON DEL RIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 388987 | PABON DEL RIO, SYLMA | ADDRESS ON FILE | | | | | | | |
| 388988 | PABON DELRIO, SYLMA N | ADDRESS ON FILE | | | | | | | |
| 388989 | PABON DENIS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 388990 | PABON DENNIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 388991 | PABON DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 388992 | PABON DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 388993 | PABON DIAZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 388994 | PABON DIAZ, FLORIMI | ADDRESS ON FILE | | | | | | | |
| 388995 | PABON DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 388996 | PABON DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 388997 | PABON DIAZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 388998 | PABON DIAZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 388999 | PABON DIAZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 389000 | Pabon Durant, Ricardo | ADDRESS ON FILE | | | | | | | |
| 389001 | PABON ECHEVARRIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 389002 | PABON ECHEVARRIA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 389003 | PABON ESCAFULLERY, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 389004 | PABON FEBUS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 389005 | PABON FELICIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 389006 | PABON FELICIANO, NEIL U. | ADDRESS ON FILE | | | | | | | |
| 389007 | PABON FELICIANO, WANDA | ADDRESS ON FILE | | | | | | | |
| 389008 | PABON FELICIANO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 389009 | PABON FENEQUE, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 389010 | PABON FERNANDEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 389011 | PABON FERNANDEZ, HERMELINDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 389012 | PABON FERNANDEZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 389013 | PABON FERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 389014 | PABON FERRER, IRIS | ADDRESS ON FILE | | | | | | | |
| 389015 | PABON FERRER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 389016 | PABON FIDALGO, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 389017 | PABON FIGUEROA, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 389018 | PABON FIGUEROA, CHAYMARA | ADDRESS ON FILE | | | | | | | |
| 389019 | PABON FIGUEROA, ERIC | ADDRESS ON FILE | | | | | | | |
| 389020 | PABON FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 389021 | PABON FIGUEROA, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 389022 | PABON FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | | |
| 389023 | PABON FIGUEROA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 389024 | PABON FIGUEROA, LIMARY | ADDRESS ON FILE | | | | | | | |
| 389025 | PABON FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 389026 | PABON FIGUEROA, TANIA | ADDRESS ON FILE | | | | | | | |
| 389027 | PABON FIGUEROA, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 389028 | PABON FLORES, SATURNINA | ADDRESS ON FILE | | | | | | | |
| 389029 | PABON FONSECA, AIXA | ADDRESS ON FILE | | | | | | | |
| 389030 | PABON GALARZA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 734901 | PABON GARCIA SANTOS | PO BOX 813 | | | | PATILLAS | PR | 00723 | |
| 389031 | PABON GARCIA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 389032 | PABON GARCIA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 389033 | PABON GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 389034 | Pabon Garcia, Jose | ADDRESS ON FILE | | | | | | | |
| 389035 | PABON GARCIA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 389036 | PABON GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 389037 | PABON GARCIA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 389038 | PABON GARCIA, ZUHELY | ADDRESS ON FILE | | | | | | | |
| 389039 | PABON GAUTIER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 389040 | PABON GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 389041 | PABON GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 389042 | PABON GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 389043 | PABON GONZALEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 389044 | PABON GONZALEZ, DESIREE M. | ADDRESS ON FILE | | | | | | | |
| 389045 | PABON GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 389046 | PABON GONZALEZ, IRIS L | ADDRESS ON FILE | | | | | | | |
| 389047 | PABON GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 389048 | Pabon Gonzalez, Jose J | ADDRESS ON FILE | | | | | | | |
| 389049 | PABON GONZALEZ, LUIS PABLO | ADDRESS ON FILE | | | | | | | |
| 389050 | PABON GONZALEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 389051 | PABON GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 389052 | PABON GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 389053 | PABON GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 389054 | PABON GONZALEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 389055 | PABON GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 389056 | PABON GONZALEZ, WALBERT | ADDRESS ON FILE | | | | | | | |
| 389057 | Pabon Gonzalez, Waldo | ADDRESS ON FILE | | | | | | | |
| 389058 | PABON GRACIA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 389059 | Pabon Guadalupe, Generoso | ADDRESS ON FILE | | | | | | | |
| 389060 | Pabon Guadalupe, Gerardo L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 389061 | PABON HANCE, ERICK M | ADDRESS ON FILE | | | | | | | |
| 389062 | PABON HERNANDEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 389063 | PABON HERNANDEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 389064 | PABON HERNANDEZ, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 389065 | PABON HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 389066 | PABON HERNANDEZ, LIDERINE | ADDRESS ON FILE | | | | | | | |
| 389068 | PABON HERNANDEZ, LISANDRA I. | ADDRESS ON FILE | | | | | | | |
| 389069 | PABON HERNANDEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 389070 | PABON HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 389071 | PABON IRIZARRY, DAMIL | ADDRESS ON FILE | | | | | | | |
| 389072 | PABON IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | | |
| 389073 | PABON IRIZARRY, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 389074 | PABON JIMENEZ, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 389075 | PABON JIMENEZ, LEO | ADDRESS ON FILE | | | | | | | |
| 389076 | PABON JIMENEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 389077 | PABON JORGE, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 389078 | PABON JUSINO, RENE | ADDRESS ON FILE | | | | | | | |
| 389079 | PABON LAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 389080 | PABON LAGO, MERCEDES E | ADDRESS ON FILE | | | | | | | |
| 389081 | PABON LANDRON MD, JOSUE A | ADDRESS ON FILE | | | | | | | |
| 389082 | PABON LANDRON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 389083 | Pabon Latalladys, Alexander | ADDRESS ON FILE | | | | | | | |
| 389084 | PABON LEBRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 389085 | PABON LEBRON, IRIS | ADDRESS ON FILE | | | | | | | |
| 389086 | PABON LIGDA K | ADDRESS ON FILE | | | | | | | |
| 389087 | PABON LLANTIN, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 389088 | PABON LOPEZ MD, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 389089 | PABON LOPEZ MD, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 389090 | PABON LOPEZ, EVETTE | ADDRESS ON FILE | | | | | | | |
| 389091 | PABON LOPEZ, FRANSHESKA | ADDRESS ON FILE | | | | | | | |
| 389092 | PABON LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 389093 | PABON LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 389094 | PABON MAISONET, GEORGE | ADDRESS ON FILE | | | | | | | |
| 389095 | Pabon Maisonet, Misael | ADDRESS ON FILE | | | | | | | |
| 389096 | PABON MAISONET, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 389097 | PABON MALDONADO, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 389099 | PABON MALDONADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 389100 | PABON MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 389101 | PABON MALPICA, ARAYSHA M. | ADDRESS ON FILE | | | | | | | |
| 389102 | PABON MALPICA, SHANIRA | ADDRESS ON FILE | | | | | | | |
| 389103 | PABON MALPICA, SHANIRA M. | ADDRESS ON FILE | | | | | | | |
| 389104 | PABON MANGUAL, CARMEN P. | ADDRESS ON FILE | | | | | | | |
| 389105 | PABON MARCHANT, HANNIEL | ADDRESS ON FILE | | | | | | | |
| 389106 | PABON MARRERO, ADAN | ADDRESS ON FILE | | | | | | | |
| 389107 | PABON MARRERO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 389108 | PABON MARRERO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 389109 | PABON MARRERO, MARIO | ADDRESS ON FILE | | | | | | | |
| 389110 | PABON MARRERO, RENE | ADDRESS ON FILE | | | | | | | |
| 389111 | PABON MARRERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 389112 | PABON MARRERO, XAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 389113 | PABON MARTE, GEURIS | ADDRESS ON FILE | | | | | | | |
| 389114 | PABÓN MARTÍNEZ, ARACELIS | LCDA. KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 389115 | PABÓN MARTÍNEZ, ARACELIS | LCDA. MARIANA D. GARCÍA GARCÍA | PO BOX 365003 | | | SAN JUAN | PR | 00936-5003 | |
| 389116 | PABÓN MARTÍNEZ, ARACELIS | LCDO. ELÍAS DÁVILA BERRÍOS | 6 CALLE | ARECIBO | PR | SAN JUAN | PR | 00917 | |
| 389117 | PABÓN MARTÍNEZ, ARACELIS | LCDO. IVÁN A. COLÓN MORALES | URB. ROOSEVELT | 478 CALLE JOSÉ A. CANALS | SUITE 1A | SAN JUAN | PR | 00918-2723 | |
| 389118 | PABÓN MARTÍNEZ, ARACELIS | LCDO. JOAQUÍN NIEVES MARRERO | PO BOX 1760 | | | JUNCOS | PR | 00777-1760 | |
| 389119 | PABÓN MARTÍNEZ, ARACELIS | LCDO. LUIS R. MENA RAMOS | URB. ALTAMIRA | 504 CALLE PERSEO | | SAN JUAN | PR | 00920 | |
| 389120 | PABON MARTINEZ, DIONISABEL | ADDRESS ON FILE | | | | | | | |
| 389121 | PABON MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 389122 | PABON MARTINEZ, ELVIN J. | ADDRESS ON FILE | | | | | | | |
| 389123 | PABON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 389124 | PABON MARTINEZ, LYNMARIE | ADDRESS ON FILE | | | | | | | |
| 389125 | PABON MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 389126 | PABON MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 389127 | Pabon Martinez, Ramon A | ADDRESS ON FILE | | | | | | | |
| 389128 | PABON MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 389129 | PABON MARTINEZ, SHAILYN | ADDRESS ON FILE | | | | | | | |
| 389130 | PABON MARTINEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 389131 | PABON MATEO MD, HIRAM | ADDRESS ON FILE | | | | | | | |
| 389132 | Pabon Matos, Gilberto | ADDRESS ON FILE | | | | | | | |
| 389133 | PABÓN MATOS, GILBERTO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 389134 | PABÓN MATOS, GILBERTO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 389135 | PABON MATOS, LIVIER | ADDRESS ON FILE | | | | | | | |
| 389136 | PABON MATOS, ZORYJANE | ADDRESS ON FILE | | | | | | | |
| 389137 | PABON MAYSONET, GEORGE | ADDRESS ON FILE | | | | | | | |
| 389138 | PABON MAYSONET, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 389139 | PABON MAYSONET, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 389140 | PABON MEDINA, BARTOLO | ADDRESS ON FILE | | | | | | | |
| 389141 | PABON MEDINA, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 389142 | PABON MEDINA, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 389143 | PABON MELENDEZ, JESSICA W. | ADDRESS ON FILE | | | | | | | |
| 389144 | PABON MELENDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 389145 | PABON MELENDEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 389146 | Pabon Melendez, Pedro D | ADDRESS ON FILE | | | | | | | |
| 389147 | Pabon Mendez, Ada I | ADDRESS ON FILE | | | | | | | |
| 389148 | PABON MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 389149 | PABON MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 389150 | PABON MENDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 389151 | PABON MENDEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 389152 | PABON MENDRELL, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 389153 | Pabon Mercado, Hector O | ADDRESS ON FILE | | | | | | | |
| 389154 | PABON MONTALVO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 389155 | PABON MORA, GILBERT | ADDRESS ON FILE | | | | | | | |
| 389156 | PABON MORA, MAYLIN | ADDRESS ON FILE | | | | | | | |
| 389157 | PABON MORALES, ANA I | ADDRESS ON FILE | | | | | | | |
| 389158 | PABON MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 389159 | PABON MORALES, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 389160 | PABON MORALES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 389161 | PABON MORALES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 389162 | PABON MORALES, NERYBETH | ADDRESS ON FILE | | | | | | | |
| 389163 | PABON MORALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 389164 | PABON MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 389165 | Pabon Moreno, Mohamed | ADDRESS ON FILE | | | | | | | |
| 389166 | PABON MUJICA, BARBARA M | ADDRESS ON FILE | | | | | | | |
| 389167 | PABON NARVAEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 389168 | PABON NARVAEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 389169 | PABON NARVAEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 389170 | PABON NATAL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 389171 | PABON NAVARRO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 389172 | PABON NAVEDO, JOEL | ADDRESS ON FILE | | | | | | | |
| 389173 | PABON NEGRON, GASPAR | ADDRESS ON FILE | | | | | | | |
| 389174 | PABON NEGRON, JEANNETE | ADDRESS ON FILE | | | | | | | |
| 389175 | PABON NEGRON, JERMANUEL | ADDRESS ON FILE | | | | | | | |
| 389176 | PABON NEGRON, JESUS | ADDRESS ON FILE | | | | | | | |
| 389177 | PABON NEGRON, JESUS | ADDRESS ON FILE | | | | | | | |
| 389178 | PABON NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 389179 | PABON NEGRON, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 389180 | PABON NEGRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 389182 | PABON NELSON, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 389183 | PABON NELSON, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 389184 | PABON NEVAREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 389185 | PABON NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 389186 | Pabon Nieves, Angel M | ADDRESS ON FILE | | | | | | | |
| 389187 | PABON NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 389188 | PABON NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 389189 | PABON NUNEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 389190 | PABON NUNEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 389191 | Pabon Ocasio, Felix A | ADDRESS ON FILE | | | | | | | |
| 389192 | PABON OLIVENCIA, IRMA | ADDRESS ON FILE | | | | | | | |
| 389193 | PABON OLIVERAS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 389195 | PABON OLIVERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 389196 | PABON OLMEDA, JAIME | ADDRESS ON FILE | | | | | | | |
| 389197 | PABON OLMO, ALEX | ADDRESS ON FILE | | | | | | | |
| 389198 | PABON OLMO, GLADYSVETTE | ADDRESS ON FILE | | | | | | | |
| 389199 | PABON OLMO, MARIA DEL A | ADDRESS ON FILE | | | | | | | |
| 389200 | PABON ORAMA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 389201 | PABON ORLTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 389202 | PABON ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 389203 | PABON ORTEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 389204 | PABON ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 389205 | PABON ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 389206 | PABON ORTIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 389207 | PABON ORTIZ, JOAMIL | ADDRESS ON FILE | | | | | | | |
| 389208 | PABON ORTIZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 389209 | PABON ORTIZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 389210 | PABON ORTIZ, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| 389211 | PABON ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 389212 | PABON ORTIZ, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 389213 | PABON ORTIZ, NORMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 389214 | PABON ORTIZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| 389215 | Pabon Ortiz, Sergio A. | ADDRESS ON FILE | | | | | | | |
| 389216 | PABON ORTIZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| 389217 | PABON OTERO, ANA | ADDRESS ON FILE | | | | | | | |
| 389218 | PABON OTERO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 389219 | PABON OTERO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 389220 | PABON OTERO, SIXTO | ADDRESS ON FILE | | | | | | | |
| 389221 | PABON PABON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 389222 | Pabon Pacheco, Edwin | ADDRESS ON FILE | | | | | | | |
| 389223 | Pabon Pacheco, Enrique | ADDRESS ON FILE | | | | | | | |
| 389224 | PABON PACHECO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 389225 | PABON PADILLA MD, HIRAM | ADDRESS ON FILE | | | | | | | |
| 389226 | PABON PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 389227 | PABON PADILLA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 389228 | PABON PADILLA, JAIME A. | ADDRESS ON FILE | | | | | | | |
| 389229 | PABON PADILLA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 389230 | PABON PAGAN, ANA E. | ADDRESS ON FILE | | | | | | | |
| 389231 | PABON PAGAN, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 389232 | PABON PAGAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 389233 | PABON PAGAN, ELBA | ADDRESS ON FILE | | | | | | | |
| 389234 | PABON PAGAN, ESTHER | ADDRESS ON FILE | | | | | | | |
| 389235 | PABON PAGAN, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 389236 | PABON PANTOJAS, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 389237 | PABON PANTOJAS, EUNICE | ADDRESS ON FILE | | | | | | | |
| 389238 | PABON PANTOJAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 389239 | PABON PENA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 389240 | PABON PEREZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 389241 | Pabon Perez, Adalberto O | ADDRESS ON FILE | | | | | | | |
| 389242 | PABON PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 389243 | PABON PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 389244 | PABON PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 389245 | PABON PEREZ, HELWIN | ADDRESS ON FILE | | | | | | | |
| 389246 | PABON PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 389247 | PABON PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 389248 | PABON PEREZ, JUANA I | ADDRESS ON FILE | | | | | | | |
| 389249 | PABON PEREZ, NORIBEL | ADDRESS ON FILE | | | | | | | |
| 389250 | PABON PEREZ, WIL | ADDRESS ON FILE | | | | | | | |
| 389251 | PABON PEREZ, WIL | ADDRESS ON FILE | | | | | | | |
| 389252 | PABON PIRELA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 389253 | PABON PIZARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 389254 | PABON PLAZA, WANDA | ADDRESS ON FILE | | | | | | | |
| 389255 | PABON POLO, JOSSELIZ | ADDRESS ON FILE | | | | | | | |
| 389256 | PABON POLO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 389257 | PABON POMALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 389258 | Pabon Pomales, Jose L | ADDRESS ON FILE | | | | | | | |
| 389259 | PABON POSADA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 389260 | PABON QUEVEDO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 389261 | PABON QUEVEDO, JOYCE S | ADDRESS ON FILE | | | | | | | |
| 389262 | PABON QUILES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 389263 | Pabon Quiles, Sigfredo | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 389264 | PABON QUINONES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 389265 | PABON QUINONES, EDWARD N | ADDRESS ON FILE | | | | | | | |
| 389266 | PABON QUINONES, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 389267 | PABON QUINONES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 389194 | PABON QUINONES, JESUS | ADDRESS ON FILE | | | | | | | |
| 389268 | PABON QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 389269 | PABON QUINONES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 389270 | PABON QUINONES, MARION | ADDRESS ON FILE | | | | | | | |
| 389271 | PABON QUINONES, MILEDY | ADDRESS ON FILE | | | | | | | |
| 389272 | PABON QUINONES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 389273 | PABON QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 389274 | PABON QUINONES, RAFAEL U. | ADDRESS ON FILE | | | | | | | |
| 389275 | PABON RAMIREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 389276 | PABON RAMIREZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 389277 | PABON RAMOS, CASILDA | ADDRESS ON FILE | | | | | | | |
| 389278 | PABON RAMOS, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 389279 | PABON RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 389280 | PABON RAMOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 389281 | PABON RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 389282 | PABON RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 389283 | PABON RAMOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 389284 | PABON REGUS, IHAN | ADDRESS ON FILE | | | | | | | |
| 389285 | PABON REYES, ELENA Z. | ADDRESS ON FILE | | | | | | | |
| 389286 | PABON REYES, FRANK | ADDRESS ON FILE | | | | | | | |
| 389287 | PABON REYES, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 389288 | PABON REYES, LUIS F | ADDRESS ON FILE | | | | | | | |
| 389289 | PABON REYES, MIDDY E | ADDRESS ON FILE | | | | | | | |
| 389290 | Pabon Rios, Ana M. | ADDRESS ON FILE | | | | | | | |
| 389291 | PABON RIOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 389292 | PABON RIOS, HELDYS | ADDRESS ON FILE | | | | | | | |
| 389293 | PABON RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 389294 | PABON RIOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 389295 | PABON RIOS, RITA M | ADDRESS ON FILE | | | | | | | |
| 389296 | PABON RIVAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 389297 | PABON RIVAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 389298 | Pabon Rivera, Adrian | ADDRESS ON FILE | | | | | | | |
| 389299 | PABON RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 389300 | PABON RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 389301 | PABON RIVERA, ALBA | ADDRESS ON FILE | | | | | | | |
| 389302 | Pabon Rivera, Anibal | ADDRESS ON FILE | | | | | | | |
| 389303 | PABON RIVERA, BIBIANA I | ADDRESS ON FILE | | | | | | | |
| 389304 | PABON RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 389305 | PABON RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 389306 | PABON RIVERA, EMICELIS | ADDRESS ON FILE | | | | | | | |
| 389307 | PABON RIVERA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 389308 | PABON RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 389309 | PABON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 389310 | PABON RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 389311 | PABÓN RIVERA, LUIS MIGUEL | LCDO. ARNALDO RIVERA SEDA | EDIFICIO MARÍA ISABEL | | | PONCE | PR | 00717 | |
| 389312 | PABÓN RIVERA, LUIS MIGUEL | LCDO. RAMÓN E. SEGARRA BERRÍOS | PO BOX 9023853 | | | SAN JUAN | PR | 00909-3853 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 389313 | PABON RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 389314 | PABON RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 389315 | PABON RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 389316 | PABON RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 389317 | PABON RIVERA, YANITZA | ADDRESS ON FILE | | | | | | | |
| 389318 | PABON ROBLES, ANA L. | ADDRESS ON FILE | | | | | | | |
| 389319 | Pabon Robles, Edwin R. | ADDRESS ON FILE | | | | | | | |
| 389320 | PABON ROBLES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 389321 | PABON ROBLES, HARRY | ADDRESS ON FILE | | | | | | | |
| 389322 | PABON ROCHE, SUCHEILY M | ADDRESS ON FILE | | | | | | | |
| 389323 | PABON RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 389324 | PABON RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 389325 | Pabon Rodriguez, Alex V | ADDRESS ON FILE | | | | | | | |
| 389326 | Pabon Rodriguez, Alexander | ADDRESS ON FILE | | | | | | | |
| 389327 | PABON RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 389328 | PABON RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 389329 | PABON RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 389330 | PABON RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 389331 | PABON RODRIGUEZ, EMILIO J | ADDRESS ON FILE | | | | | | | |
| 389332 | PABON RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 389333 | PABON RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 389334 | PABON RODRIGUEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 389335 | PABON RODRIGUEZ, JARELIS | ADDRESS ON FILE | | | | | | | |
| 389336 | PABON RODRIGUEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 389337 | PABON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 389338 | PABON RODRIGUEZ, JOSEFA M | ADDRESS ON FILE | | | | | | | |
| 389339 | PABON RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 389340 | PABON RODRIGUEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 389341 | PABON RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 389342 | PABON RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 389343 | PABON RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 389344 | PABON RODRIGUEZ, PETER | ADDRESS ON FILE | | | | | | | |
| 389345 | PABON RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 389346 | PABON RODRIGUEZ, RICARDO ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 389347 | PABON RODRIGUEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 389348 | Pabon Rodriguez, Rosario | ADDRESS ON FILE | | | | | | | |
| 389349 | PABON RODRIGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 389350 | PABON RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 389351 | PABON RODRIGUEZ, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 389352 | PABON RODRIGUEZ, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 734902 | PABON ROJAS RAQUEL | URB SAN FERNANDO | G10 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 389353 | PABON ROJAS, APOLINAR | ADDRESS ON FILE | | | | | | | |
| 389354 | Pabon Rojas, Oscar | ADDRESS ON FILE | | | | | | | |
| 389355 | PABON ROJAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 389356 | PABON ROJAS, RENECITO | ADDRESS ON FILE | | | | | | | |
| 389357 | PABON ROJAS, RENECITO | ADDRESS ON FILE | | | | | | | |
| 389358 | PABON ROLON, LUBIEL | ADDRESS ON FILE | | | | | | | |
| 389359 | PABON ROLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 389360 | PABON ROSADO, ALBA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 389361 | PABON ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 389362 | Pabon Rosado, Angel L. | ADDRESS ON FILE | | | | | | | |
| 389363 | Pabon Rosado, Benjamin | ADDRESS ON FILE | | | | | | | |
| 389364 | PABON ROSADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 389365 | PABON ROSADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 389366 | PABON ROSADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 389367 | PABON ROSADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 389368 | PABON ROSARIO, INEGDANY | ADDRESS ON FILE | | | | | | | |
| 389369 | PABON ROSARIO, INES MARIA | ADDRESS ON FILE | | | | | | | |
| 389370 | PABON ROSARIO, INES MARIA | ADDRESS ON FILE | | | | | | | |
| 389371 | PABON ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 389372 | Pabon Rosario, Jose Israel | ADDRESS ON FILE | | | | | | | |
| 389373 | PABON ROSARIO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 389374 | PABON RUIZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 389375 | Pabon Ruiz, Migdalia | ADDRESS ON FILE | | | | | | | |
| 389376 | PABON SAEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 389377 | PABON SALDANA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 389378 | PABON SALDANA, NOEL | ADDRESS ON FILE | | | | | | | |
| 389379 | PABON SALGADO, ABDIAS | ADDRESS ON FILE | | | | | | | |
| 389380 | Pabon Salgado, Ernesto | ADDRESS ON FILE | | | | | | | |
| 389381 | PABON SANABRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 389382 | PABON SANABRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 389383 | PABON SANCHEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 389384 | PABON SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 389385 | PABON SANCHEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 389386 | PABON SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 389387 | PABON SANCHEZ, MAYRA O | ADDRESS ON FILE | | | | | | | |
| 389388 | PABON SANTANA, RAMON | ADDRESS ON FILE | | | | | | | |
| 389389 | PABON SANTANA, VICTOR N | ADDRESS ON FILE | | | | | | | |
| 389390 | Pabon Santiago, Anibal | ADDRESS ON FILE | | | | | | | |
| 389391 | PABON SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 389392 | PABON SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 389393 | PABON SANTIAGO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 389394 | PABON SANTIAGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 389395 | Pabon Santiago, Jorge L | ADDRESS ON FILE | | | | | | | |
| 389396 | Pabon Santiago, Jose J | ADDRESS ON FILE | | | | | | | |
| 389397 | PABON SANTIAGO, LESTER F | ADDRESS ON FILE | | | | | | | |
| 389398 | PABON SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 389399 | Pabon Santiago, Michael | ADDRESS ON FILE | | | | | | | |
| 389400 | PABON SANTIAGO, OLGA V | ADDRESS ON FILE | | | | | | | |
| 389401 | Pabon Santiago, Richard | ADDRESS ON FILE | | | | | | | |
| 389402 | PABON SANTIAGO, RUBEN D | ADDRESS ON FILE | | | | | | | |
| 389403 | PABON SANTIAGO, SHARON | ADDRESS ON FILE | | | | | | | |
| 389404 | PABON SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 389405 | PABON SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 389406 | PABON SANTOS, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 389407 | PABON SANTOS, MARIO | ADDRESS ON FILE | | | | | | | |
| 389408 | Pabon Seda, Raphael | ADDRESS ON FILE | | | | | | | |
| 389409 | PABON SEDA, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 389410 | PABON SEPULVEDA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 389411 | PABON SEPULVEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 389412 | Pabon Serrano, Jose E | ADDRESS ON FILE | | | | | | | |
| 389413 | PABON SIERRA, TERESA | ADDRESS ON FILE | | | | | | | |
| 389414 | Pabon Silva, Luis O | ADDRESS ON FILE | | | | | | | |
| 389415 | PABON SIMMONS, PETER | ADDRESS ON FILE | | | | | | | |
| 389416 | PABON SOLANO, JONADAB | ADDRESS ON FILE | | | | | | | |
| 389417 | PABON SOLANO, JONADAB | ADDRESS ON FILE | | | | | | | |
| 389418 | PABON SOLER, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 389419 | PABON SOLER, PEDRO | ADDRESS ON FILE | | | | | | | |
| 389420 | PABON SOTO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 389421 | PABON SOTO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 389422 | PABON SUAREZ, MAYBELL | ADDRESS ON FILE | | | | | | | |
| 389423 | PABON SULSONA, ANEUDY | ADDRESS ON FILE | | | | | | | |
| 734903 | PABON TIGERMARKET | ADDRESS ON FILE | | | | | | | |
| 389424 | Pabon Tirado, Damarys | ADDRESS ON FILE | | | | | | | |
| 389425 | PABON TIRADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 389426 | PABON TIRADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 389427 | PABON TIRADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 389428 | PABON TOLEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 389429 | PABON TOLEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 389430 | PABON TORO, JOEL | ADDRESS ON FILE | | | | | | | |
| 389431 | PABON TORO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 389432 | PABON TORO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 389433 | PABON TORRES MD, EDUARDA | ADDRESS ON FILE | | | | | | | |
| 389434 | PABON TORRES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 389435 | PABON TORRES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 389436 | PABON TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 389437 | PABON TORRES, EFRAIN O | ADDRESS ON FILE | | | | | | | |
| 389438 | PABON TORRES, ISRAEL I | ADDRESS ON FILE | | | | | | | |
| 389439 | PABON TORRES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 389440 | PABON TORRES, NORMA E | ADDRESS ON FILE | | | | | | | |
| 389441 | PABON TORRES, RENE | ADDRESS ON FILE | | | | | | | |
| 389442 | PABON TORRES, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 389443 | PABON UJAQUE, MARIA D | ADDRESS ON FILE | | | | | | | |
| 389444 | PABON URDANIVIA, ELEANA | ADDRESS ON FILE | | | | | | | |
| 389445 | PABON VALENTIN, AITZA | ADDRESS ON FILE | | | | | | | |
| 389446 | PABON VALLEJO, KARLA M | ADDRESS ON FILE | | | | | | | |
| 389447 | PABON VALLES, JAIME | ADDRESS ON FILE | | | | | | | |
| 389448 | PABON VARGAS, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 389449 | PABON VARGAS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 389450 | PABON VARGAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 389451 | PABON VARGAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 389452 | PABON VARGAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 389453 | PABON VAZQUEZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 389454 | PABON VAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 389455 | PABON VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 389456 | PABON VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 389457 | PABON VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 389458 | Pabon Vazquez, Zoilo | ADDRESS ON FILE | | | | | | | |
| 389459 | PABÓN VÁZQUEZ, ZOILO | LCDA. ROSARIO VIDAL ARBONA | PO BOX 70199 | | | SAN JUAN | PR | 00936-4508 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 389460 | PABÓN VÁZQUEZ, ZOILO | LCDO. ANDRES RORDIGUEZ ELIAS | PO BOX 1146 | SABANA SECA | PR | SABANA SECA | PR | 00952 | |
| 389461 | PABON VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 389462 | PABON VEGA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 389463 | PABON VEGA, NANCY E | ADDRESS ON FILE | | | | | | | |
| 389464 | PABON VEGA, PATSY R | ADDRESS ON FILE | | | | | | | |
| 389465 | PABON VEGA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 389466 | PABON VEGA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 389467 | PABON VEGA, SIDERICO | ADDRESS ON FILE | | | | | | | |
| 389468 | PABON VEGA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 389469 | PABON VELAZQUEZ, ELISA E | ADDRESS ON FILE | | | | | | | |
| 389470 | Pabon Velazquez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 389471 | PABON VELEZ, FELIPA | ADDRESS ON FILE | | | | | | | |
| 389472 | PABON VELEZ, NILSA J | ADDRESS ON FILE | | | | | | | |
| 389473 | PABON VELEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 389474 | PABON VICENTY, RENE | ADDRESS ON FILE | | | | | | | |
| 389475 | PABON VIDRO, SUZZETTE | ADDRESS ON FILE | | | | | | | |
| 389476 | PABON VILLAFANE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 389477 | PABON VILLAFANE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 389479 | PABON ZAVALA, ANGIENIT | ADDRESS ON FILE | | | | | | | |
| 389480 | PABON, ABNER | ADDRESS ON FILE | | | | | | | |
| 389481 | PABON, AMIZAIL | ADDRESS ON FILE | | | | | | | |
| 389482 | PABON, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 389483 | PABON, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 389484 | PABON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 389485 | PABON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 389486 | PABON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 389487 | PABON, NILDA L | ADDRESS ON FILE | | | | | | | |
| 389488 | PABON, NILSA V. | ADDRESS ON FILE | | | | | | | |
| 389489 | PABON, NILSA V. | ADDRESS ON FILE | | | | | | | |
| 389490 | PABON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 389491 | PABON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 389493 | PABONBOSQUES, WANDA | ADDRESS ON FILE | | | | | | | |
| 734904 | PAC TECH INC | PO BOX 9046 | | | | CAROLINA | PR | 00988 | |
| 389495 | PAC TECH INT DBA CRISTALIA ACQUISITION | PO BOX 9046 | | | | CAROLINA | PR | 00988 | |
| 389496 | PAC TECH INTERNATIONAL | PO BOX 9046 | | | | CAROLINA | PR | 00988 | |
| 389497 | PAC TECH INTERNATIONAL | POX 9046 | | | | CAROLINA | PR | 00988 | |
| 389498 | PACA BRITO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 389499 | PACANONTAVIVAT MENDEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 389500 | PACATEQUE MELO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 389501 | PACE ANALYTICAL INC | PO BOX 684056 | | | | CHICAGO | IL | 60695-4056 | |
| 734905 | PACE ANALYTICAL INC | PO BOX 325 | | | | SAN GERMAN | PR | 00683 | |
| 734906 | PACE LAW REVIEW | 78 NORTH BROADWAY | | | | WHITE PLAINS | NY | 10603 | |
| 734908 | PACE PUBLICATION | 443 AVE SOUTH | | | | NEW YORK | NY | 10016 | |
| 734909 | PACE PUBLICATION | 443 PARK AVE S | | | | NEW YORK | NY | 10016 | |
| 734907 | PACE PUBLICATION | P O BOX 18597 | | | | WASHINGTON | DC | 20036 8597 | |
| 389502 | PACELI LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 389503 | PACER SERVICE CENTER | ADDRESS ON FILE | | | | | | | |
| 389504 | PACER SERVICE CENTER | PO BOX 277773 | | | | ATLANTA | GA | 30384-7773 | |
| 389505 | PACER SERVICE CENTER | PO BOX 70951 | | | | ATLANTA | GA | 30384-7773 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 389506 | PACER SERVICE CENTER | PO BOX 71364 | | | | PHILADELPHIA | GA | 19176-1364 | |
| 734910 | PACER SERVICE CENTER | PO BOX 277773 | | | | ATLANTA | GA | 30384-7773 | |
| 389507 | Pacheco Acevedo, Orlando | ADDRESS ON FILE | | | | | | | |
| 389509 | PACHECO ACEVEDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 389510 | PACHECO ACOSTA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 389511 | PACHECO ACOSTA, IVELIZ | ADDRESS ON FILE | | | | | | | |
| 389512 | PACHECO ACOSTA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 389513 | PACHECO ACOSTA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 389514 | PACHECO AGOSTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 389515 | PACHECO AGOSTO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 389516 | PACHECO AGOSTO, LIZAMARYS | ADDRESS ON FILE | | | | | | | |
| 389517 | PACHECO ALBINO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 389518 | PACHECO ALBINO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 389519 | Pacheco Albizu, Luis | ADDRESS ON FILE | | | | | | | |
| 389520 | PACHECO ALBIZU, RAMON | ADDRESS ON FILE | | | | | | | |
| 389521 | PACHECO ALCAIDE, JOSE | ADDRESS ON FILE | | | | | | | |
| 389522 | PACHECO ALEMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 389523 | PACHECO ALEMAN, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 389524 | PACHECO ALICEA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 389525 | PACHECO ALICEA, ERICK | ADDRESS ON FILE | | | | | | | |
| 389526 | PACHECO ALICEA, JOMARY | ADDRESS ON FILE | | | | | | | |
| 389508 | PACHECO ALMODOVAR, ERIC | ADDRESS ON FILE | | | | | | | |
| 389527 | PACHECO ALMODOVAR, ERIC | ADDRESS ON FILE | | | | | | | |
| 389528 | PACHECO ALMODOVAR, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 389529 | PACHECO ALTIERI, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 389530 | PACHECO ALVARADO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 389531 | PACHECO ALVARADO, LUZ B | ADDRESS ON FILE | | | | | | | |
| 389532 | PACHECO ALVAREZ, DARMA | ADDRESS ON FILE | | | | | | | |
| 389533 | PACHECO ALVAREZ, DARMA E. | ADDRESS ON FILE | | | | | | | |
| 389534 | PACHECO ALVAREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 389535 | Pacheco Alvarez, Eric O. | ADDRESS ON FILE | | | | | | | |
| 389536 | PACHECO ALVAREZ, ISTRA | ADDRESS ON FILE | | | | | | | |
| 389537 | PACHECO ALVAREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 389538 | PACHECO ALVAREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 389539 | Pacheco Andino, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 389540 | PACHECO ANDRADES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 389541 | PACHECO ANTONNETTI, EDWIN | ADDRESS ON FILE | | | | | | | |
| 389542 | PACHECO APONTE, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 389543 | PACHECO ARCE, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 389544 | PACHECO ARROYO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 389545 | PACHECO ARROYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 389547 | PACHECO ARROYO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 389548 | PACHECO ARROYO, MARIANGELLY | ADDRESS ON FILE | | | | | | | |
| 389549 | PACHECO ARROYO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 389550 | PACHECO ASTACIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 389551 | PACHECO ATILES, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 389552 | PACHECO AVILES, ANA M | ADDRESS ON FILE | | | | | | | |
| 389553 | PACHECO AVILES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 389555 | PACHECO AVILES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 389556 | PACHECO AVILES, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 389557 | PACHECO AYALA, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 389558 | PACHECO BAEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 389559 | PACHECO BAGUE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 389560 | PACHECO BAGUE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 389561 | PACHECO BARRETO, FLORIBEL | ADDRESS ON FILE | | | | | | | |
| 389562 | PACHECO BARRETO, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 389563 | PACHECO BARRETO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 389564 | PACHECO BARRETO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 389565 | PACHECO BAUZO, BIANCA C | ADDRESS ON FILE | | | | | | | |
| 389566 | PACHECO BELEN, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 389567 | PACHECO BENIQUEZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 389568 | PACHECO BENVENNUTTI, HAYDE | ADDRESS ON FILE | | | | | | | |
| 389569 | PACHECO BENVENUTT, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 389570 | PACHECO BERRIOS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 389571 | PACHECO BIRRIEL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 389572 | PACHECO BIRRIEL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 389573 | PACHECO BONILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 389574 | PACHECO BOOU, WANDA I | ADDRESS ON FILE | | | | | | | |
| 389575 | PACHECO BOSQUES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 389576 | PACHECO BOU, WANDA | ADDRESS ON FILE | | | | | | | |
| 389577 | PACHECO BOU, WANDA | ADDRESS ON FILE | | | | | | | |
| 389578 | PACHECO BURGOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 389579 | PACHECO BURGOS, ANGELES DEL R | ADDRESS ON FILE | | | | | | | |
| 389580 | Pacheco Burgos, Felix Emmanuel | ADDRESS ON FILE | | | | | | | |
| 389582 | PACHECO BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 389583 | Pacheco Burgos, Miguel A | ADDRESS ON FILE | | | | | | | |
| 389584 | PACHECO BURGOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 389585 | PACHECO CABASSA, NORA M | ADDRESS ON FILE | | | | | | | |
| 389586 | PACHECO CABRERA, DENICE | ADDRESS ON FILE | | | | | | | |
| 389587 | PACHECO CAGUIAS, DANNA | ADDRESS ON FILE | | | | | | | |
| 389588 | PACHECO CALDERON, IRIS | ADDRESS ON FILE | | | | | | | |
| 389589 | PACHECO CALDERON, JUAN | ADDRESS ON FILE | | | | | | | |
| 389590 | PACHECO CAMACHO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 389591 | PACHECO CAMACHO, ERICK M | ADDRESS ON FILE | | | | | | | |
| 389592 | PACHECO CAMACHO, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| 389593 | PACHECO CAMACHO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 389594 | PACHECO CAMACHO, IRVING | ADDRESS ON FILE | | | | | | | |
| 389595 | PACHECO CAMACHO, JUAN | ADDRESS ON FILE | | | | | | | |
| 389596 | Pacheco Camacho, Juan A | ADDRESS ON FILE | | | | | | | |
| 389597 | Pacheco Camacho, Norma I | ADDRESS ON FILE | | | | | | | |
| 389598 | PACHECO CANCEL, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 389599 | PACHECO CANCEL, ALBERTO J. | ADDRESS ON FILE | | | | | | | |
| 389600 | PACHECO CANDELARIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 389601 | PACHECO CANDELARIO, VICMA | ADDRESS ON FILE | | | | | | | |
| 389602 | PACHECO CANDELAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 389603 | PACHECO CANDELAS, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 389604 | PACHECO CAPPAS, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 389605 | PACHECO CAPPAS, LIMARY | ADDRESS ON FILE | | | | | | | |
| 389606 | PACHECO CAQUIAS, DANNA Y | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 389607 | PACHECO CARABALLO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 389608 | PACHECO CARABALLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 389609 | Pacheco Caraballo, Neddy | ADDRESS ON FILE | | | | | | | |
| 389610 | PACHECO CARABALLO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 389611 | Pacheco Caraballo, Ramon | ADDRESS ON FILE | | | | | | | |
| 389612 | PACHECO CARABALLO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 389613 | PACHECO CARDONA, JOSUE J. | ADDRESS ON FILE | | | | | | | |
| 389614 | PACHECO CARINO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 389615 | PACHECO CARINO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 389617 | PACHECO CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 389618 | PACHECO CARRERAS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 389619 | PACHECO CARTAGENA, ANTONIETTE | ADDRESS ON FILE | | | | | | | |
| 389620 | PACHECO CARTAGENA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 389621 | PACHECO CASTANON, GOLLITA | ADDRESS ON FILE | | | | | | | |
| 389622 | PACHECO CASTELLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 389623 | PACHECO CASTILLO, BERENNA | ADDRESS ON FILE | | | | | | | |
| 389624 | PACHECO CASTILLO, SARILENE | ADDRESS ON FILE | | | | | | | |
| 389625 | PACHECO CASTILLOVEITIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 389626 | PACHECO CASTRO, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 389627 | PACHECO CASTRO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 389628 | PACHECO CASTRO, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 389629 | PACHECO CASTRO, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 389630 | PACHECO CEBALLO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 389631 | PACHECO CEDENO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 389633 | PACHECO CEDENO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 389634 | PACHECO CEDENO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 389635 | PACHECO CEDENO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 389636 | PACHECO CEDENO, NYDIA O | ADDRESS ON FILE | | | | | | | |
| 389637 | PACHECO CHARRIEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 389638 | PACHECO CHRISTIAN, NORMA I | ADDRESS ON FILE | | | | | | | |
| 389639 | PACHECO CINTRON, ZAYDA | ADDRESS ON FILE | | | | | | | |
| 389640 | PACHECO CIRILO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 389641 | PACHECO COLLADO, IVIA I | ADDRESS ON FILE | | | | | | | |
| 389642 | PACHECO COLLADO, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| 389643 | PACHECO COLLADO, RITA | ADDRESS ON FILE | | | | | | | |
| 389644 | PACHECO COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 389645 | PACHECO COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 389646 | PACHECO COLLAZO, RICHARD L. | ADDRESS ON FILE | | | | | | | |
| 389647 | PACHECO COLON, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 389648 | PACHECO COLON, FRANK | ADDRESS ON FILE | | | | | | | |
| 389649 | PACHECO COLON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 389651 | PACHECO COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 389652 | PACHECO COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 389650 | Pacheco Colón, Maribel | ADDRESS ON FILE | | | | | | | |
| 389653 | PACHECO COLON, RENE | ADDRESS ON FILE | | | | | | | |
| 389654 | PACHECO COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 389655 | PACHECO COLON, YVONNE | ADDRESS ON FILE | | | | | | | |
| 389656 | PACHECO CONCEPCION, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 389657 | PACHECO CONCEPCION, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 389658 | Pacheco Corcino, Enrique | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 389659 | PACHECO CORDERO, RAMON E | ADDRESS ON FILE | | | | | | | |
| 389660 | PACHECO CORDERO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 389661 | PACHECO CORDOVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 389662 | PACHECO CORNIER, JORGE | ADDRESS ON FILE | | | | | | | |
| 389663 | PACHECO CORREA, LOYSENIA | ADDRESS ON FILE | | | | | | | |
| 389664 | PACHECO CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 389665 | PACHECO COUSO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 389666 | PACHECO CRUZ, BRENDALIS | ADDRESS ON FILE | | | | | | | |
| 389667 | PACHECO CRUZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 389668 | PACHECO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 389669 | PACHECO CRUZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 389670 | PACHECO CRUZ, JANIRA | ADDRESS ON FILE | | | | | | | |
| 389546 | PACHECO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 389671 | PACHECO CRUZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 389672 | Pacheco Cruz, Melvin | ADDRESS ON FILE | | | | | | | |
| 389673 | PACHECO CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 389674 | PACHECO CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 389675 | PACHECO CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 389676 | PACHECO CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 389677 | Pacheco Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| 389678 | PACHECO CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 389679 | PACHECO CRUZ, SACHEY | ADDRESS ON FILE | | | | | | | |
| 389680 | PACHECO CRUZ, ZAISKA | ADDRESS ON FILE | | | | | | | |
| 389681 | PACHECO CRUZ, ZAISKA | ADDRESS ON FILE | | | | | | | |
| 389682 | PACHECO CUSTODIO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 389683 | PACHECO DANIELS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 389684 | PACHECO DAVILA, OTILIO | ADDRESS ON FILE | | | | | | | |
| 389685 | PACHECO DE COSME, LUZ C | ADDRESS ON FILE | | | | | | | |
| 389686 | PACHECO DE CRUZ, DELIA M | ADDRESS ON FILE | | | | | | | |
| 389687 | PACHECO DE JESUS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 389688 | PACHECO DE JESUS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 389581 | PACHECO DE JESUS, NINOCHKA | ADDRESS ON FILE | | | | | | | |
| 389689 | PACHECO DE PRADO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 389690 | PACHECO DEVARIE, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 389691 | PACHECO DIAZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 389692 | PACHECO DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 389693 | PACHECO DIAZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 389694 | PACHECO DIAZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 389695 | PACHECO DIAZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 389696 | PACHECO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 389697 | PACHECO DIAZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 389698 | Pacheco Diaz, Victor J | ADDRESS ON FILE | | | | | | | |
| 389700 | PACHECO DOMINGUEZ, NURYMAR | ADDRESS ON FILE | | | | | | | |
| 389701 | PACHECO DOMINICCI, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 389702 | PACHECO DOMINICCI, NELLIE | ADDRESS ON FILE | | | | | | | |
| 389703 | PACHECO ECHEVARRIA, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 734911 | PACHECO EN CASA | VENUS GARDENS | 694 CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| 389704 | PACHECO ESCALERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 389705 | PACHECO ESCOBAR MD, SIXTO | ADDRESS ON FILE | | | | | | | |
| 389706 | PACHECO ESCOBAR, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 389707 | PACHECO ESTEVES, NILDA | ADDRESS ON FILE | | | | | | | |
| 389708 | PACHECO ESTRADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 389709 | PACHECO FELICIANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 389710 | PACHECO FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 389711 | PACHECO FELICIANO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 389712 | PACHECO FELICIANO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 389713 | PACHECO FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 389714 | PACHECO FELICIANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 389715 | PACHECO FELICIANO, EDITH M | ADDRESS ON FILE | | | | | | | |
| 389716 | PACHECO FELICIANO, GISELA | ADDRESS ON FILE | | | | | | | |
| 389717 | PACHECO FELICIANO, HERACLIO | ADDRESS ON FILE | | | | | | | |
| 389718 | PACHECO FELICIER, CRUZ | ADDRESS ON FILE | | | | | | | |
| 389719 | PACHECO FELICIER, CRUZ EDUARDO | ADDRESS ON FILE | | | | | | | |
| 389720 | PACHECO FELICIER, JORGE I | ADDRESS ON FILE | | | | | | | |
| 389721 | PACHECO FERNANDEZ, ARNALDO G | ADDRESS ON FILE | | | | | | | |
| 389722 | PACHECO FERNANDEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 389723 | PACHECO FERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 389724 | PACHECO FERNANDEZ, RAFAEL M | ADDRESS ON FILE | | | | | | | |
| 389725 | PACHECO FERNANDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 389726 | PACHECO FERRER, OMAR | ADDRESS ON FILE | | | | | | | |
| 389727 | PACHECO FIGUEROA, JESUS R | ADDRESS ON FILE | | | | | | | |
| 389728 | PACHECO FIGUEROA, JULIA C | ADDRESS ON FILE | | | | | | | |
| 389729 | PACHECO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 389730 | PACHECO FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 389731 | PACHECO FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 389732 | PACHECO FIGUEROA, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 389733 | PACHECO FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 389734 | PACHECO FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 734912 | PACHECO FLAT BED & TOW SERVICE | HC 01 BOX 11347 | | | | CAROLINA | PR | 00985 | |
| 389735 | PACHECO FLORES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 389736 | PACHECO FONSECA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 389737 | PACHECO FONTAN, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 389738 | PACHECO FRAU, ANA L | ADDRESS ON FILE | | | | | | | |
| 389739 | PACHECO FUENTES, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 389740 | PACHECO FUENTES, SYLVIA N | ADDRESS ON FILE | | | | | | | |
| 734913 | PACHECO FUNERAL SERVICE | 26 CALLE MEJIAS | | | | YAUCO | PR | 00698 | |
| 389741 | PACHECO GALAN, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 389742 | PACHECO GARAY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 389743 | PACHECO GARCIA DE LA NOCEDA, MADY | ADDRESS ON FILE | | | | | | | |
| 389744 | PACHECO GARCIA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 389745 | PACHECO GARCIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 389746 | PACHECO GARCIA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 389747 | PACHECO GARCIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 389748 | PACHECO GARCIA, KARLA | ADDRESS ON FILE | | | | | | | |
| 389749 | PACHECO GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 389750 | PACHECO GARCIA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 389751 | PACHECO GARCIA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 389752 | PACHECO GARCIA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 389753 | PACHECO GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 389754 | PACHECO GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 389755 | PACHECO GARCIA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 389756 | Pacheco Garcia, Victor H | ADDRESS ON FILE | | | | | | | |
| 389757 | PACHECO GARCIA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 389758 | PACHECO GARRIGA, HILDA M. | ADDRESS ON FILE | | | | | | | |
| 389759 | PACHECO GAUD, JOSE | ADDRESS ON FILE | | | | | | | |
| 389761 | PACHECO GIUDICELLI, MILCA | ADDRESS ON FILE | | | | | | | |
| 389762 | PACHECO GODOY, MARIA R | ADDRESS ON FILE | | | | | | | |
| 389763 | PACHECO GOLDEROS, IRIS I | ADDRESS ON FILE | | | | | | | |
| 389766 | PACHECO GONZALEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 389767 | PACHECO GONZALEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 389768 | PACHECO GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 389769 | Pacheco Gonzalez, Jaime | ADDRESS ON FILE | | | | | | | |
| 389770 | PACHECO GONZALEZ, JAVIER D. | ADDRESS ON FILE | | | | | | | |
| 389771 | PACHECO GONZALEZ, JOHALY | ADDRESS ON FILE | | | | | | | |
| 389773 | PACHECO GONZALEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 389774 | PACHECO GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 389775 | PACHECO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 389776 | PACHECO GONZALEZ, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 389777 | PACHECO GONZALEZ, MARGOT | ADDRESS ON FILE | | | | | | | |
| 389778 | PACHECO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 389779 | PACHECO GONZALEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 389780 | Pacheco Gonzalez, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 389781 | PACHECO GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 389782 | PACHECO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 389783 | PACHECO GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 389784 | PACHECO GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 389785 | PACHECO GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 389786 | PACHECO GORDILLS, JOSE | ADDRESS ON FILE | | | | | | | |
| 389787 | PACHECO GRACIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 389788 | PACHECO GREEN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 389789 | PACHECO GUADALUPE, JESUS | ADDRESS ON FILE | | | | | | | |
| 389790 | PACHECO GUADALUPE, MELVIN | ADDRESS ON FILE | | | | | | | |
| 389791 | Pacheco Guasp, Jose R | ADDRESS ON FILE | | | | | | | |
| 389792 | PACHECO GUZMAN, ELVIN | ADDRESS ON FILE | | | | | | | |
| 389793 | PACHECO GUZMAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 389794 | PACHECO GUZMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 389795 | PACHECO HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 389796 | PACHECO HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 389797 | PACHECO HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 389798 | PACHECO HERNANDEZ, ZAUDHY | ADDRESS ON FILE | | | | | | | |
| 389799 | PACHECO IMBERT, ANNA | ADDRESS ON FILE | | | | | | | |
| 389800 | PACHECO IRIGOYEN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 389801 | PACHECO IRIGOYEN, ELSIE | ADDRESS ON FILE | | | | | | | |
| 389802 | PACHECO IRIGOYEN, MADELINE C | ADDRESS ON FILE | | | | | | | |
| 389803 | PACHECO IRIZARRY MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 389804 | PACHECO IRIZARRY, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 389805 | PACHECO IRIZARRY, CAROL E | ADDRESS ON FILE | | | | | | | |
| 389806 | PACHECO IRIZARRY, EDGAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 389807 | PACHECO IRIZARRY, EDGAR | ADDRESS ON FILE | | | | | | | |
| 389808 | PACHECO IRIZARRY, JIMMY | ADDRESS ON FILE | | | | | | | |
| 389809 | PACHECO IRIZARRY, LIZMAGDI | ADDRESS ON FILE | | | | | | | |
| 389810 | PACHECO IRIZARRY, NESMAIDA | ADDRESS ON FILE | | | | | | | |
| 389811 | PACHECO IRIZARRY, ROSA | ADDRESS ON FILE | | | | | | | |
| 389812 | PACHECO ISAAC, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 389813 | PACHECO JIMENEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 389814 | PACHECO JIMENEZ, ARIANIS M | ADDRESS ON FILE | | | | | | | |
| 389816 | PACHECO JIMENEZ, DEYSE A | ADDRESS ON FILE | | | | | | | |
| 389817 | PACHECO JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 389818 | PACHECO LABOY, DEBORAH E | ADDRESS ON FILE | | | | | | | |
| 389819 | Pacheco Laboy, Edwin | ADDRESS ON FILE | | | | | | | |
| 389820 | PACHECO LABOY, FRANCINE | ADDRESS ON FILE | | | | | | | |
| 389821 | PACHECO LAGARES, CORALIS | ADDRESS ON FILE | | | | | | | |
| 389822 | Pacheco Lagares, Jose E | ADDRESS ON FILE | | | | | | | |
| 389823 | PACHECO LAMBOY, KEVIN | ADDRESS ON FILE | | | | | | | |
| 389824 | PACHECO LEON, HEIDI | ADDRESS ON FILE | | | | | | | |
| 389825 | PACHECO LOPEZ MD, IVAN | ADDRESS ON FILE | | | | | | | |
| 389826 | PACHECO LOPEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 389827 | PACHECO LOPEZ, CELINES | ADDRESS ON FILE | | | | | | | |
| 389828 | PACHECO LOPEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 389829 | PACHECO LOPEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 389830 | PACHECO LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 389831 | PACHECO LOPEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 389832 | PACHECO LOPEZ, MEIDA E | ADDRESS ON FILE | | | | | | | |
| 389833 | PACHECO LOPEZ, MEIDA M | ADDRESS ON FILE | | | | | | | |
| 389834 | PACHECO LOPEZ, MERYLINE | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 389835 | PACHECO LOPEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 389836 | PACHECO LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 389837 | PACHECO LOPEZ, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 389838 | PACHECO LOPEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 389839 | PACHECO LOPEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 389840 | PACHECO LOPEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 389841 | PACHECO LOYOLA, ELSA | ADDRESS ON FILE | | | | | | | |
| 389842 | PACHECO LOYOLA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 389843 | PACHECO LOYOLA, NELSON | ADDRESS ON FILE | | | | | | | |
| 389844 | PACHECO LOYOLA, NELSON | ADDRESS ON FILE | | | | | | | |
| 389845 | PACHECO LOZADA, ANA G | ADDRESS ON FILE | | | | | | | |
| 389846 | PACHECO LUCENA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 389847 | Pacheco Lucena, Juan | ADDRESS ON FILE | | | | | | | |
| 389848 | PACHECO LUCENA, JUAN | ADDRESS ON FILE | | | | | | | |
| 389849 | PACHECO LUCENA, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 389850 | PACHECO LUCIANO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 389851 | PACHECO LUGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 389852 | PACHECO LUGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 389853 | PACHECO LUGO, ERIC R | ADDRESS ON FILE | | | | | | | |
| 389854 | PACHECO LUGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 389855 | PACHECO MACHADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 389856 | PACHECO MACHADO, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 389857 | PACHECO MALDONADO, BETHZAIDA J | ADDRESS ON FILE | | | | | | | |
| 389858 | PACHECO MALDONADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 389859 | PACHECO MALDONADO, ELISA | ADDRESS ON FILE | | | | | | | |
| 389860 | PACHECO MALDONADO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 389861 | Pacheco Maldonado, Jonathan | ADDRESS ON FILE | | | | | | | |
| 389862 | PACHECO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 389863 | PACHECO MALDONADO, RAFAEL S | ADDRESS ON FILE | | | | | | | |
| 389864 | PACHECO MALDONADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 389865 | PACHECO MANSO, CELLY | ADDRESS ON FILE | | | | | | | |
| 389866 | PACHECO MARIN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 389867 | PACHECO MARQUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 389868 | PACHECO MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 389869 | PACHECO MARRERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 389870 | PACHECO MARRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 389871 | PACHECO MARRERO, WANDA Y | ADDRESS ON FILE | | | | | | | |
| 389872 | PACHECO MARTEL, ESTHER | ADDRESS ON FILE | | | | | | | |
| 389873 | PACHECO MARTI, JOAN | ADDRESS ON FILE | | | | | | | |
| 389874 | PACHECO MARTINEZ, DORA | ADDRESS ON FILE | | | | | | | |
| 389875 | PACHECO MARTINEZ, DORIS G | ADDRESS ON FILE | | | | | | | |
| 389876 | PACHECO MARTINEZ, ELSIE J | ADDRESS ON FILE | | | | | | | |
| 389877 | PACHECO MARTINEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 389878 | PACHECO MARTINEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 389879 | PACHECO MARTINEZ, LUIS GERALDO | ADDRESS ON FILE | | | | | | | |
| 389880 | PACHECO MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 389881 | PACHECO MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 389882 | PACHECO MARTINEZ, NYDIA V | ADDRESS ON FILE | | | | | | | |
| 389883 | PACHECO MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 389884 | PACHECO MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 389885 | PACHECO MATIAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 389886 | PACHECO MATOS, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 389887 | PACHECO MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 389888 | PACHECO MATOS, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 389889 | PACHECO MEDERO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 389890 | PACHECO MEDINA, LEO | ADDRESS ON FILE | | | | | | | |
| 389891 | PACHECO MEDINA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 389892 | PACHECO MELENDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 389893 | Pacheco Melendez, Hector L | ADDRESS ON FILE | | | | | | | |
| 389894 | PACHECO MELENDEZ, KHADIZIA | ADDRESS ON FILE | | | | | | | |
| 389895 | PACHECO MELENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 389896 | PACHECO MELENDEZ, TAMARYS N | ADDRESS ON FILE | | | | | | | |
| 389897 | PACHECO MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 389898 | PACHECO MERCADO, ALEXIS I | ADDRESS ON FILE | | | | | | | |
| 389899 | Pacheco Mercado, Miguel A | ADDRESS ON FILE | | | | | | | |
| 389900 | PACHECO MERCADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 389901 | PACHECO MERCADO, YIRA E | ADDRESS ON FILE | | | | | | | |
| 389902 | PACHECO MILLAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 389903 | PACHECO MILLAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 389904 | Pacheco Millan, Ricardo | ADDRESS ON FILE | | | | | | | |
| 389905 | PACHECO MIRANDA, FRANCES M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 389906 | PACHECO MIRANDA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 389908 | PACHECO MOLINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 389909 | Pacheco Molina, Aracelis | ADDRESS ON FILE | | | | | | | |
| 389910 | Pacheco Molina, Eladio | ADDRESS ON FILE | | | | | | | |
| 389911 | PACHECO MOLINA, PAULITA | ADDRESS ON FILE | | | | | | | |
| 389912 | PACHECO MOLINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 389913 | PACHECO MOLINA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 389914 | PACHECO MOLINA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 389915 | PACHECO MONTALVO, ELLIOT N | ADDRESS ON FILE | | | | | | | |
| 389916 | PACHECO MONTALVO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 389917 | PACHECO MONTANEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 389918 | PACHECO MONTEMOINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 389919 | PACHECO MORA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 389920 | PACHECO MORALES, EDNA | ADDRESS ON FILE | | | | | | | |
| 389921 | PACHECO MORALES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 389922 | PACHECO MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 389923 | PACHECO MORALES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 389924 | PACHECO MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 389925 | PACHECO MORALES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 389926 | PACHECO MORALES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 389927 | PACHECO MORALES, TAISHA | ADDRESS ON FILE | | | | | | | |
| 389928 | PACHECO MORALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 389929 | PACHECO MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 389930 | PACHECO MORENO, IRENIA | ADDRESS ON FILE | | | | | | | |
| 389931 | PACHECO MORET, ALICE J | ADDRESS ON FILE | | | | | | | |
| 389932 | PACHECO MORET, MARIA L | ADDRESS ON FILE | | | | | | | |
| 389933 | PACHECO MUNIZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 389934 | PACHECO MUNIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 389935 | PACHECO MUNIZ, HEISHA A | ADDRESS ON FILE | | | | | | | |
| 389936 | Pacheco Muniz, Jose A | ADDRESS ON FILE | | | | | | | |
| 389937 | PACHECO MUNIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 389938 | PACHECO MUNIZ, RUTH Z | ADDRESS ON FILE | | | | | | | |
| 389939 | PACHECO MUNIZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 389940 | PACHECO MUNIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 389941 | PACHECO MUNOZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 389760 | PACHECO MUNOZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 389942 | PACHECO MUNOZ, GRECEL | ADDRESS ON FILE | | | | | | | |
| 389943 | PACHECO MUNOZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 389945 | PACHECO MUSSEB, RUTH | ADDRESS ON FILE | | | | | | | |
| 389947 | PACHECO NARVAEZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 389948 | PACHECO NATAL, MIREILY | ADDRESS ON FILE | | | | | | | |
| 389949 | PACHECO NAVEDO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 389950 | PACHECO NAVIA, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| 389951 | PACHECO NAZARIO, DAISY | ADDRESS ON FILE | | | | | | | |
| 389952 | PACHECO NAZARIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 389953 | PACHECO NEGRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 389954 | PACHECO NEGRON, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 389955 | PACHECO NEGRON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 389956 | PACHECO NEGRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 389957 | PACHECO NEGRON, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 389958 | PACHECO NEGRON, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 389959 | PACHECO NEGRON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 389815 | PACHECO NEGRON, STEPHANIA | ADDRESS ON FILE | | | | | | | |
| 734914 | PACHECO NIEVES MIGUEL A | URB TERRAZAS DEL TOA A 21 CALLE 32 | | | | TOA ALTA | PR | 00953 | |
| 389907 | PACHECO NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 389960 | PACHECO NIEVES, DORIS V. | ADDRESS ON FILE | | | | | | | |
| 389961 | PACHECO NIEVES, HILDA M | ADDRESS ON FILE | | | | | | | |
| 389962 | PACHECO NIEVES, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 389963 | PACHECO NIEVES, LUZ G | ADDRESS ON FILE | | | | | | | |
| 389964 | PACHECO NIEVES, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 389965 | PACHECO OCASIO, ANA R | ADDRESS ON FILE | | | | | | | |
| 389966 | PACHECO OCASIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 389967 | PACHECO OCASIO, NYDIA R | ADDRESS ON FILE | | | | | | | |
| 389968 | PACHECO OLIVERAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 389969 | PACHECO OLIVERAS, WANDA N | ADDRESS ON FILE | | | | | | | |
| 389970 | PACHECO OLIVERO MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 389971 | Pacheco Orengo, Robuan | ADDRESS ON FILE | | | | | | | |
| 389972 | PACHECO ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 389973 | PACHECO ORTIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 389974 | Pacheco Ortiz, Digno | ADDRESS ON FILE | | | | | | | |
| 389975 | PACHECO ORTIZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 389976 | PACHECO ORTIZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 389977 | PACHECO ORTIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 389978 | Pacheco Ortiz, Julio E. | ADDRESS ON FILE | | | | | | | |
| 389979 | PACHECO ORTIZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 389980 | PACHECO ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 389981 | PACHECO OSORIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 389982 | PACHECO OTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 389983 | PACHECO OTERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 389984 | PACHECO OTERO, LYNDA R | ADDRESS ON FILE | | | | | | | |
| 389985 | PACHECO OTERO, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 389986 | PACHECO PACHECO, ADA | ADDRESS ON FILE | | | | | | | |
| 389987 | PACHECO PACHECO, ANA L | ADDRESS ON FILE | | | | | | | |
| 389988 | PACHECO PACHECO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 389989 | PACHECO PACHECO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 389990 | Pacheco Pacheco, German | ADDRESS ON FILE | | | | | | | |
| 389991 | PACHECO PACHECO, GIL A. | ADDRESS ON FILE | | | | | | | |
| 389992 | PACHECO PACHECO, GIL A. | ADDRESS ON FILE | | | | | | | |
| 389993 | PACHECO PACHECO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 389994 | Pacheco Pacheco, Julio A. | ADDRESS ON FILE | | | | | | | |
| 389995 | PACHECO PACHECO, MARTA | ADDRESS ON FILE | | | | | | | |
| 389996 | PACHECO PACHECO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 389997 | PACHECO PACHECO, RAUL E | ADDRESS ON FILE | | | | | | | |
| 389998 | PACHECO PACHECO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 389999 | PACHECO PACHECO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 390000 | PACHECO PADILLA, DAISY | ADDRESS ON FILE | | | | | | | |
| 390001 | PACHECO PADILLA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 390002 | PACHECO PADILLA, GRISELL | ADDRESS ON FILE | | | | | | | |
| 390003 | PACHECO PADILLA, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 390004 | PACHECO PADILLA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 390005 | PACHECO PADILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 390006 | PACHECO PAGAN, CRUZ | ADDRESS ON FILE | | | | | | | |
| 390007 | PACHECO PANETO, MOISES | ADDRESS ON FILE | | | | | | | |
| 390008 | PACHECO PANTOJA, JOSE | ADDRESS ON FILE | | | | | | | |
| 390009 | Pacheco Pantoja, Jose M | ADDRESS ON FILE | | | | | | | |
| 390010 | PACHECO PARES, MONICA | ADDRESS ON FILE | | | | | | | |
| 390011 | PACHECO PASCAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 390012 | PACHECO PASCAL, CLARA | ADDRESS ON FILE | | | | | | | |
| 390013 | PACHECO PASCAL, JULIA Y | ADDRESS ON FILE | | | | | | | |
| 390014 | PACHECO PEREZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 390015 | PACHECO PEREZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 390016 | PACHECO PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 390017 | Pacheco Perez, Iris M. | ADDRESS ON FILE | | | | | | | |
| 390018 | PACHECO PEREZ, JOACIM | ADDRESS ON FILE | | | | | | | |
| 390019 | PACHECO PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 390020 | PACHECO PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 390021 | PACHECO PEREZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| 390022 | PACHECO PEREZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 390023 | PACHECO PEREZ, PEGGY | ADDRESS ON FILE | | | | | | | |
| 390024 | PACHECO PEREZ, PEGGY ANN | ADDRESS ON FILE | | | | | | | |
| 390025 | PACHECO PEREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 390026 | PACHECO PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 390027 | PACHECO PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 390028 | PACHECO PEREZ, SONJA M | ADDRESS ON FILE | | | | | | | |
| 390029 | PACHECO PEREZ, VILMA N | ADDRESS ON FILE | | | | | | | |
| 390030 | PACHECO PEREZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 390032 | PACHECO PIZARRO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 390033 | PACHECO PONS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 390034 | Pacheco Quinones, Angel L | ADDRESS ON FILE | | | | | | | |
| 390035 | PACHECO QUINONES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 390036 | PACHECO QUINONES, AXEL | ADDRESS ON FILE | | | | | | | |
| 390037 | PACHECO QUINONES, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 390038 | PACHECO QUINONES, DAVID | ADDRESS ON FILE | | | | | | | |
| 390039 | PACHECO QUINONES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 390040 | PACHECO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 390041 | PACHECO QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 390042 | PACHECO QUINONES, ORVILLE E | ADDRESS ON FILE | | | | | | | |
| 390043 | Pacheco Quinones, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 390044 | PACHECO QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 390045 | PACHECO QUINONES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 390046 | PACHECO QUINONEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 390047 | PACHECO QUINONEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 390048 | PACHECO RALAT, ENID | ADDRESS ON FILE | | | | | | | |
| 390049 | Pacheco Ralat, Sylvia E | ADDRESS ON FILE | | | | | | | |
| 390051 | PACHECO RAMIREZ, DAMARY | ADDRESS ON FILE | | | | | | | |
| 390052 | PACHECO RAMIREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 390053 | PACHECO RAMIREZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 390054 | PACHECO RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 390055 | PACHECO RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 390056 | PACHECO RAMOS, GLADYRA | ADDRESS ON FILE | | | | | | | |
| 390057 | PACHECO RAMOS, JOANNA | ADDRESS ON FILE | | | | | | | |
| 390058 | PACHECO RAMOS, JOANNA | ADDRESS ON FILE | | | | | | | |
| 390059 | PACHECO RAMOS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 390060 | PACHECO RAMOS, JUAN M | ADDRESS ON FILE | | | | | | | |
| 390061 | Pacheco Ramos, Juan M | ADDRESS ON FILE | | | | | | | |
| 390062 | PACHECO RAMOS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 390063 | PACHECO RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 390064 | PACHECO RAMOS, MARIA DEL L | ADDRESS ON FILE | | | | | | | |
| 390065 | PACHECO RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 390066 | PACHECO RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 390067 | PACHECO RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 390068 | PACHECO RAMOS, NYDIA Y. | ADDRESS ON FILE | | | | | | | |
| 390069 | PACHECO RAMOS, REYNA | ADDRESS ON FILE | | | | | | | |
| 390070 | PACHECO RAMOS, SARAY | ADDRESS ON FILE | | | | | | | |
| 390071 | PACHECO RAMOS, SECUNDINA | ADDRESS ON FILE | | | | | | | |
| 390072 | PACHECO RAMOS, WANDA E | ADDRESS ON FILE | | | | | | | |
| 390073 | PACHECO RAMOS, WILDA | ADDRESS ON FILE | | | | | | | |
| 390074 | PACHECO RAMOS, YOLMARA | ADDRESS ON FILE | | | | | | | |
| 390075 | PACHECO RESTO, MONICA | ADDRESS ON FILE | | | | | | | |
| 390076 | PACHECO REXACH, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 390077 | Pacheco Reyes, Aldemar | ADDRESS ON FILE | | | | | | | |
| 390078 | PACHECO REYES, JOSE F | ADDRESS ON FILE | | | | | | | |
| 390079 | PACHECO REYES, MARY | ADDRESS ON FILE | | | | | | | |
| 390080 | PACHECO RIOS MD, OLGA | ADDRESS ON FILE | | | | | | | |
| 390081 | PACHECO RIOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 390082 | PACHECO RIOS, ANA | ADDRESS ON FILE | | | | | | | |
| 390083 | PACHECO RIOS, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 390084 | PACHECO RIOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 390085 | PACHECO RIOS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 390031 | PACHECO RIOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 390086 | PACHECO RIOS, YADIRA DEL M | ADDRESS ON FILE | | | | | | | |
| 390087 | PACHECO RIVAS, BETSY | ADDRESS ON FILE | | | | | | | |
| 390088 | PACHECO RIVERA MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 390089 | PACHECO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 390090 | PACHECO RIVERA, ANGEL T | ADDRESS ON FILE | | | | | | | |
| 390091 | PACHECO RIVERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 390092 | PACHECO RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 390093 | PACHECO RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 390094 | PACHECO RIVERA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 390095 | PACHECO RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 390096 | PACHECO RIVERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 390097 | PACHECO RIVERA, ELISA | ADDRESS ON FILE | | | | | | | |
| 390098 | PACHECO RIVERA, ELISA | ADDRESS ON FILE | | | | | | | |
| 390099 | PACHECO RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 390100 | PACHECO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 390101 | PACHECO RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 390102 | PACHECO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 390103 | Pacheco Rivera, Jose M. | ADDRESS ON FILE | | | | | | | |
| 390104 | PACHECO RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 390105 | PACHECO RIVERA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 390106 | PACHECO RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 390107 | PACHECO RIVERA, MAGDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 390108 | PACHECO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 390109 | PACHECO RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 390110 | PACHECO RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 390111 | PACHECO RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| 390112 | PACHECO RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 390113 | Pacheco Rivera, Samuel | ADDRESS ON FILE | | | | | | | |
| 390114 | PACHECO RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 390115 | PACHECO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 390116 | PACHECO RIVERA, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 390117 | PACHECO RIVERA, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| 390118 | PACHECO RIVERA, ZULIMAR Y. | ADDRESS ON FILE | | | | | | | |
| 390120 | PACHECO ROBLES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 390121 | PACHECO ROCHE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 390122 | PACHECO RODRIGUEZ KAREN | ADDRESS ON FILE | | | | | | | |
| 390123 | PACHECO RODRIGUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 390124 | PACHECO RODRIGUEZ, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 390125 | PACHECO RODRIGUEZ, CARLITOS | ADDRESS ON FILE | | | | | | | |
| 390126 | PACHECO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 390127 | Pacheco Rodriguez, Carmen G | ADDRESS ON FILE | | | | | | | |
| 390128 | PACHECO RODRIGUEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 390129 | PACHECO RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 390130 | PACHECO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 390131 | PACHECO RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 390132 | PACHECO RODRIGUEZ, HIMILCE | ADDRESS ON FILE | | | | | | | |
| 390133 | PACHECO RODRIGUEZ, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 390134 | PACHECO RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 390135 | PACHECO RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 390136 | PACHECO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 390137 | PACHECO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 390138 | PACHECO RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 390139 | PACHECO RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 390140 | PACHECO RODRIGUEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 390141 | PACHECO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 390142 | PACHECO RODRÍGUEZ, MARILYN | RAFAEL O BAELLA ORTIZ | 563 C/ PEDRO A BIGAY | EXT BALDRICH | | SAN JUAN | PR | 00918 | |
| 390143 | PACHECO RODRIGUEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 390144 | PACHECO RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 390145 | PACHECO RODRIGUEZ, MELODY | ADDRESS ON FILE | | | | | | | |
| 390146 | PACHECO RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 390147 | PACHECO RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 390148 | PACHECO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 390149 | PACHECO RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 390150 | PACHECO RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 390151 | PACHECO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 390152 | PACHECO RODRIGUEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 390153 | Pacheco Rodriguez, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 390154 | PACHECO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 390155 | PACHECO RODRIGUEZ, ROBERTO J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 390156 | PACHECO RODRIGUEZ, SAVIANET | ADDRESS ON FILE | | | | | | | |
| 390050 | PACHECO RODRIGUEZ, VIVIANNETTE | ADDRESS ON FILE | | | | | | | |
| 390157 | PACHECO RODRIGUEZ, YASHAIRA | ADDRESS ON FILE | | | | | | | |
| 390158 | PACHECO ROJAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 390159 | PACHECO ROJAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 390160 | PACHECO ROMAN, EDNA L | ADDRESS ON FILE | | | | | | | |
| 390161 | Pacheco Roman, Jose L | ADDRESS ON FILE | | | | | | | |
| 390162 | PACHECO ROMAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 390163 | PACHECO ROMAN, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 390164 | PACHECO ROMAN, NORYLDA | ADDRESS ON FILE | | | | | | | |
| 390165 | PACHECO ROMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 390166 | PACHECO ROMERO, JAMIR W | ADDRESS ON FILE | | | | | | | |
| 390167 | PACHECO ROMERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 390168 | PACHECO ROMERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 390169 | PACHECO ROSA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 390170 | PACHECO ROSA, IRMA N | ADDRESS ON FILE | | | | | | | |
| 390171 | PACHECO ROSA, OLGA | ADDRESS ON FILE | | | | | | | |
| 390172 | PACHECO ROSA, ZAIDIE L | ADDRESS ON FILE | | | | | | | |
| 390173 | PACHECO ROSADO, CLARA ESTHER | ADDRESS ON FILE | | | | | | | |
| 390174 | PACHECO ROSADO, CRISPULO | ADDRESS ON FILE | | | | | | | |
| 390175 | PACHECO ROSADO, ELENA | ADDRESS ON FILE | | | | | | | |
| 390176 | PACHECO ROSADO, MARELYN | ADDRESS ON FILE | | | | | | | |
| 390177 | PACHECO ROSARIO, AMY J. | ADDRESS ON FILE | | | | | | | |
| 390178 | PACHECO ROSARIO, ARIADNEE R | ADDRESS ON FILE | | | | | | | |
| 390179 | PACHECO ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 390180 | PACHECO ROSARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 390181 | PACHECO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 390182 | PACHECO ROSARIO, MARIE | ADDRESS ON FILE | | | | | | | |
| 390183 | PACHECO ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 390184 | PACHECO ROSARIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 390185 | PACHECO ROSARIO, NEIZA | ADDRESS ON FILE | | | | | | | |
| 390186 | PACHECO ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 390187 | PACHECO RUBERT, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 390188 | PACHECO RUIZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 390189 | PACHECO RUIZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 390190 | PACHECO RUIZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 390191 | Pacheco Ruiz, Israel | ADDRESS ON FILE | | | | | | | |
| 390193 | PACHECO RUIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 390194 | PACHECO RULLAN, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 390195 | PACHECO SAEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 390196 | PACHECO SAEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 390197 | Pacheco Saez, Maria De Los M. | ADDRESS ON FILE | | | | | | | |
| 390198 | PACHECO SAN JUAN, SOLEDAD C | ADDRESS ON FILE | | | | | | | |
| 390199 | PACHECO SANABRIA, KEISHLA LEE | ADDRESS ON FILE | | | | | | | |
| 390200 | PACHECO SANCHEZ, ANASOL | ADDRESS ON FILE | | | | | | | |
| 390201 | PACHECO SANCHEZ, BRENDA A. | ADDRESS ON FILE | | | | | | | |
| 390202 | PACHECO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 390203 | PACHECO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 390204 | PACHECO SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 390205 | PACHECO SANCHEZ, ODETTE R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 390206 | PACHECO SANCHEZ, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 390207 | PACHECO SANCHEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 390208 | PACHECO SANTAELLA, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 390209 | PACHECO SANTANA, IRIS B | ADDRESS ON FILE | | | | | | | |
| 390210 | PACHECO SANTANA, IRMA | ADDRESS ON FILE | | | | | | | |
| 390211 | PACHECO SANTANA, WANDA J. | ADDRESS ON FILE | | | | | | | |
| 390212 | PACHECO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 390213 | PACHECO SANTIAGO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 390214 | PACHECO SANTIAGO, GEORGE L | ADDRESS ON FILE | | | | | | | |
| 390215 | PACHECO SANTIAGO, GISELA | ADDRESS ON FILE | | | | | | | |
| 390216 | PACHECO SANTIAGO, IRIS J | ADDRESS ON FILE | | | | | | | |
| 390217 | PACHECO SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 390218 | PACHECO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 390219 | Pacheco Santiago, Juan D | ADDRESS ON FILE | | | | | | | |
| 390220 | PACHECO SANTIAGO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 390221 | PACHECO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 390222 | PACHECO SANTIAGO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 390223 | PACHECO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 390224 | PACHECO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 390225 | Pacheco Santiago, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 390226 | PACHECO SANTIAGO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 390227 | PACHECO SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 390192 | Pacheco Santiago, Pilar | ADDRESS ON FILE | | | | | | | |
| 390228 | PACHECO SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 390229 | PACHECO SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 390230 | PACHECO SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 390231 | PACHECO SANTOS, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 390232 | PACHECO SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 390233 | PACHECO SANTOS, JANICE | ADDRESS ON FILE | | | | | | | |
| 390234 | PACHECO SANTOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 390235 | PACHECO SANTOS, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 390236 | Pacheco Santos, Wilnelia A. | ADDRESS ON FILE | | | | | | | |
| 390237 | PACHECO SEPULVEDA, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 390238 | PACHECO SERRA, NOEL | ADDRESS ON FILE | | | | | | | |
| 390239 | PACHECO SERRANO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 390240 | PACHECO SERRANT, AXEL | ADDRESS ON FILE | | | | | | | |
| 390241 | PACHECO SERRANT, JOEL | ADDRESS ON FILE | | | | | | | |
| 390242 | PACHECO SIERRA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 390243 | PACHECO SLAGADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 390244 | PACHECO SOLIS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 390245 | PACHECO SOSA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 390246 | PACHECO SOSA, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 390247 | PACHECO SOTO, HARVEY | ADDRESS ON FILE | | | | | | | |
| 390248 | PACHECO SOTOMAYOR, ALBA | ADDRESS ON FILE | | | | | | | |
| 390249 | PACHECO SUAREZ, ADRIAN J | ADDRESS ON FILE | | | | | | | |
| 390250 | PACHECO SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 390251 | PACHECO SUAREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 390252 | PACHECO TARDI, JOHANA | ADDRESS ON FILE | | | | | | | |
| 390253 | PACHECO THOMAS, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 390254 | Pacheco Tirado, Luis A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 390255 | PACHECO TORRES, ANA MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 390256 | PACHECO TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 390257 | PACHECO TORRES, ARGEO | ADDRESS ON FILE | | | | | | | |
| 390258 | PACHECO TORRES, BELINDA | ADDRESS ON FILE | | | | | | | |
| 390259 | PACHECO TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 390260 | Pacheco Torres, Euclides | ADDRESS ON FILE | | | | | | | |
| 390261 | PACHECO TORRES, HARRY | ADDRESS ON FILE | | | | | | | |
| 390262 | PACHECO TORRES, IRENE | ADDRESS ON FILE | | | | | | | |
| 390263 | PACHECO TORRES, JOMARYS | ADDRESS ON FILE | | | | | | | |
| 390264 | PACHECO TORRES, JOMARYS | ADDRESS ON FILE | | | | | | | |
| 390265 | Pacheco Torres, Juan | ADDRESS ON FILE | | | | | | | |
| 390266 | PACHECO TORRES, JUDITH N | ADDRESS ON FILE | | | | | | | |
| 390267 | PACHECO TORRES, KERMAN | ADDRESS ON FILE | | | | | | | |
| 390268 | PACHECO TORRES, KERMAN | ADDRESS ON FILE | | | | | | | |
| 390269 | PACHECO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 390270 | PACHECO TORRES, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 390271 | PACHECO TORRES, MIRNA L | ADDRESS ON FILE | | | | | | | |
| 390272 | PACHECO TORRES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 390273 | PACHECO TORRES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 390274 | PACHECO TOSADO, DAISY | ADDRESS ON FILE | | | | | | | |
| 390275 | PACHECO TOSADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 390276 | PACHECO TOSANA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 390277 | PACHECO TOSANA, RUTH | ADDRESS ON FILE | | | | | | | |
| 390278 | PACHECO TRINIDAD, EDWIN C | ADDRESS ON FILE | | | | | | | |
| 390279 | PACHECO TRINIDAD, SARAH H | ADDRESS ON FILE | | | | | | | |
| 390280 | PACHECO TROCHE, AIXA | ADDRESS ON FILE | | | | | | | |
| 390281 | PACHECO TROCHE, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 390282 | PACHECO TROCHE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 390283 | PACHECO TRUCKING | URB VILLA RAMONITA | 18 | | | PONCE | PR | 00728-1478 | |
| 390284 | PACHECO VALCARCEL, ANGELO | ADDRESS ON FILE | | | | | | | |
| 390285 | PACHECO VALCARCEL, CORALIE | ADDRESS ON FILE | | | | | | | |
| 390286 | PACHECO VALCARCEL, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 390287 | PACHECO VALDERAMA, AIXA | ADDRESS ON FILE | | | | | | | |
| 390288 | PACHECO VALDERRAMA, AIXA | ADDRESS ON FILE | | | | | | | |
| 390289 | PACHECO VALDIVIA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 390290 | PACHECO VALDIVIESO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 390291 | PACHECO VALEDON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 390292 | PACHECO VALEDON, LUIS G | ADDRESS ON FILE | | | | | | | |
| 390293 | Pacheco Valedon, Luis R | ADDRESS ON FILE | | | | | | | |
| 390294 | PACHECO VALENTIN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 390295 | PACHECO VARGAS, MELVA | ADDRESS ON FILE | | | | | | | |
| 390296 | PACHECO VAZQUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 390297 | PACHECO VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 390298 | PACHECO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 390299 | PACHECO VAZQUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 390300 | PACHECO VAZQUEZ, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 390301 | PACHECO VAZQUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 390302 | PACHECO VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 390303 | PACHECO VAZQUEZ, LILYBETH | ADDRESS ON FILE | | | | | | | |
| 390304 | PACHECO VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 390305 | PACHECO VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 390306 | PACHECO VAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 390307 | PACHECO VAZQUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 390308 | PACHECO VEGA, ELISA | ADDRESS ON FILE | | | | | | | |
| 390309 | PACHECO VEGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 390310 | PACHECO VELAZQUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 390311 | PACHECO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 390312 | PACHECO VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 390313 | PACHECO VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 390314 | PACHECO VELEZ, EDAIN | ADDRESS ON FILE | | | | | | | |
| 390315 | PACHECO VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 390316 | PACHECO VELEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 390317 | PACHECO VELEZ, JOAMELIS | ADDRESS ON FILE | | | | | | | |
| 390318 | PACHECO VELEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 390319 | PACHECO VELEZ, NARCISO | ADDRESS ON FILE | | | | | | | |
| 390320 | PACHECO VELEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 390321 | PACHECO VELEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 390322 | PACHECO VELEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 390323 | PACHECO VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 390324 | PACHECO VERGES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 390325 | PACHECO VERGES, TERESA I | ADDRESS ON FILE | | | | | | | |
| 390326 | PACHECO VIGO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 390327 | PACHECO VILLANUEVA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 390328 | PACHECO VILLANUEVA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 390329 | PACHECO ZAPATA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 390330 | PACHECO ZAPATA, EDITH | ADDRESS ON FILE | | | | | | | |
| 390331 | PACHECO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 390332 | PACHECO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 390333 | PACHECO, JUAN | ADDRESS ON FILE | | | | | | | |
| 390334 | PACHECO, LILIA | ADDRESS ON FILE | | | | | | | |
| 390335 | PACHECO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 390336 | PACHECO, MARGARITA M. | ADDRESS ON FILE | | | | | | | |
| 390337 | PACHECO, RAMON | ADDRESS ON FILE | | | | | | | |
| 390338 | PACHECO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 390339 | Pacheco, Walter | ADDRESS ON FILE | | | | | | | |
| 390342 | PACHECOBONILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 390343 | PACHECOIRIZARRY, JULIA | ADDRESS ON FILE | | | | | | | |
| 390344 | PACHECORODRIGUEZ, DIONICIO | ADDRESS ON FILE | | | | | | | |
| 390345 | PACHECO-TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 390346 | PACHECOVAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 734915 | PACHI TOW SERVICE | 174 CALLE POMARROSAS | | | | SAN JUAN | PR | 00911 | |
| 734916 | PACHI TOW SERVICES | 207 CALLE POMARROSA | ESQ BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00912 | |
| 390347 | PACHO GARCIA, JESUSA | ADDRESS ON FILE | | | | | | | |
| 390348 | PACHOT BORRERO, JOHANNET | ADDRESS ON FILE | | | | | | | |
| 390349 | PACHOT RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 390350 | PACHOT RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 390351 | PACHOT VAZQUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 390352 | PACHOT VELAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 390353 | PACIFIC CLEANING SERVICE | PO BOX 6641 | | | | SAN JUAN | PR | 00914-6641 | |
| 734917 | PACIFIC ENVIROMENTAL SERVICE | RESEARCH TRIANGLE PARK | PO BOX 12077 | | | NC | NC | 27709-2077 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 390354 | PACIFIC EXTERMINATING LLC | MIRADOR DE BORINQUEN GARDENS | CALLE MARGINAL ALAMEDA A-31 | | | SAN JUAN | PR | 00926 | |
| 390355 | PACIFIC EXTERMINATING LLC | URB MIRADOR DE BORINQUEN GARDENS | CALLE ALAMEDA A-31 | | | SAN JUAN | PR | 00926 | |
| 390356 | PACIFIC EXTERMINATING LLC | URB MIRADOR DE BORIQUEN GARDENS | CALLE ALAMEDA A 31 | | | SAN JUAN | PR | 00926 | |
| 734918 | PACIFIC FOOD CORP | PO BOX 361252 | | | | SAN JUAN | PR | 0009361252 | |
| 390357 | PACIFIC GLOBAL PACKAGING ING | 1000 SCOTIABANK PLAZA | 273 PONCE DE LEON AVENUE | | | HATO REY | PR | 00917 | |
| 390358 | PACIFIC HOSPITAL OF LONG BEACH | MEDICAL RECORDS DEPT | 2776 PACIFIC AVE | | | LONG BEACH | CA | 90806 | |
| 390359 | PACIFIC INSURANCE COMPANY LIMITED | ONE HARTFORD PLAZA HO 1 09 | | | | HARTFORD | CT | 06155 | |
| 390360 | Pacific Insurance Company, LTD | Attn: Debora Westcott, President | One Hartford Plaza | T-1-10 | | Hartford | CT | 06155 | |
| 390361 | Pacific Insurance Company, LTD | One Hartford Plaza | | | | Hartford | CT | 06155-0001 | |
| 390362 | PACIFIC LEGAL SERVICES LLC | HATO REY PLAZA | 9M | | | SAN JUAN | PR | 00918 | |
| 734919 | PACIFIC LIFE INSURANCE CO | 700 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660-6307 | |
| 390363 | PACIFIC POOL PR, INC | URB VEREDAS | B34 VEREDA REAL | | | BAYAMON | PR | 00961-7512 | |
| 390364 | PACIFIC VASCULAR LABORATORY CORP | 109 CALLE LANDRON | | | | ARECIBO | PR | 00612 | |
| 734920 | PACKAGING UNLIMITED INC | PO BOX 9066556 | | | | SAN JUAN | PR | 00906-6556 | |
| 390365 | PACKARD CHILDRENS HOSP | PO BOX 27317 | | | | SAL LAKE | UT | 84127-0317 | |
| 390366 | PACKARD CHILDRENS HOSP | PO BOX 27317 | | | | SALT LAKE | UT | 84127-0317 | |
| 734921 | PACKARD INSTRUMENT | 2200 WARRENVILLE ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| 390367 | PACKEGING HORIZONS CORPORATION | 1 DANFORTH DRIVE | | | | EASTON | PA | 18045 | |
| 734922 | PACKERS PROVISION | PO BOX 363969 | | | | SAN JUAN | PR | 00936-3969 | |
| 734923 | PACO AUTO PARTS | HC 3 BOX 8121 | | | | LARES | PR | 00669 | |
| 390368 | PACO AUTO PARTS AND SERVICES INC | HC 3 BOX 8121 | | | | LARES | PR | 00669 | |
| 734924 | PACO AUTO PARTS GULF | HC03 BUZON 8121 | | | | LARES | PR | 00669 | |
| 734925 | PACO BUS LINE | URB LOS MAESTROS | 9 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 390369 | PACO BUS LINE INC | URB LOS MAESTROS | 9 CALLE B | | | RIO GRANDE | PR | 00745 | |
| 390370 | PACO BUS LINE INC. | URB LOS MAESTROS | 9 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 734926 | PACO CAR CARE | 24 CALLE GARDEL | | | | SAN JUAN | PR | 00917 | |
| 734927 | PACO DE PUERTO RICO | PO BOX 1661 | | | | CANOVANAS | PR | 00729 | |
| 390371 | PACO GROUP INC | 261 5TH AVE RM 701 | | | | NEW YORK | NY | 10016 | |
| 390372 | PACO MANOLO DIAZ PARES | AVENIDA UNIVERSIDAD 2313 | PLAZA VERDE 11 PH B | | | PONCE | PR | 00717 | |
| 734928 | PACO POLLO | URB SAGRADO CORAZON | 416 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 734929 | PACOS BOOSTER REPAIR | BO DULCE LABIOS | 21 CALLE SAN JUAN | | | MAYAGUEZ | PR | 00680 | |
| 734930 | PACTO DE AMOR INC. | 257 ADUAN ST. | SUITE 355 | | | MAYAGUEZ | PR | 00680 | |
| 390373 | PA'DENTRO, MATAS | ADDRESS ON FILE | | | | | | | |
| 390374 | PA-DI GENERAL CONTRACTORS INC | CALLE 1 S E 943 LA RIVIERA | | | | SAN JUAN | PR | 00921 | |
| 734931 | PADIA BEAUCHAMP PORTALATIN | PO BOX 342 | | | | LAS MARIAS | PR | 00670 | |
| 390375 | PADIAL AGULLO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 390376 | PADIAL CORA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 390377 | PADIAL DOBLE, IAN | ADDRESS ON FILE | | | | | | | |
| 390378 | PADIAL JIMENEZ, ALVARO T. | ADDRESS ON FILE | | | | | | | |
| 390379 | PADIAL LEON, IRMA | ADDRESS ON FILE | | | | | | | |
| 390380 | PADIAL MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 390381 | PADIAL OCASIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 390382 | PADIAL PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 390383 | PADIAL RODRIGUEZ, ANA TERESA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 390384 | PADIAL RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 390385 | PADIAL RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 390386 | PADIAL RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 734932 | PADIEL NAZARIO CARABALLO | PO BOX 466 | | | | GURABO | PR | 00778 | |
| 390387 | PADIILA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 734933 | PADILLA & RIVERA PRODUCTS INC | PANORAMA VILLAGE | 186 CALLE VISTA DEL MAR | | | BAYAMON | PR | 00957 | |
| 390389 | PADILLA ABREU, ILEANN | ADDRESS ON FILE | | | | | | | |
| 390390 | Padilla Abreu, Wesker | ADDRESS ON FILE | | | | | | | |
| 390392 | PADILLA ACEVEDO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 390393 | PADILLA ACEVEDO, JEAN | ADDRESS ON FILE | | | | | | | |
| 390394 | PADILLA ACEVEDO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 390395 | PADILLA ACEVEDO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 390396 | PADILLA ACOSTA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 390397 | PADILLA ADORNO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 390398 | PADILLA ADORNO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 390399 | PADILLA AGOSTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 390400 | PADILLA AGRON, TOMAS | ADDRESS ON FILE | | | | | | | |
| 390401 | PADILLA AGUAYO, JUAN | ADDRESS ON FILE | | | | | | | |
| 390402 | PADILLA AGUAYO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 390403 | PADILLA AGUILAR, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 390404 | PADILLA AGUILAR, GISELIS | ADDRESS ON FILE | | | | | | | |
| 390406 | PADILLA ALAMEDA, GEISA E | ADDRESS ON FILE | | | | | | | |
| 390407 | PADILLA ALAMEDA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 390408 | PADILLA ALBALADEJO, ERIC L | ADDRESS ON FILE | | | | | | | |
| 390409 | PADILLA ALEQUIN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 390391 | PADILLA ALGARIN, WANDA | ADDRESS ON FILE | | | | | | | |
| 390410 | PADILLA ALICEA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 390411 | PADILLA ALICEA, LUBRIEL O | ADDRESS ON FILE | | | | | | | |
| 390412 | PADILLA ALMESTICA, EBERLIN | ADDRESS ON FILE | | | | | | | |
| 390413 | PADILLA ALMODOVAR, SANDRA | ADDRESS ON FILE | | | | | | | |
| 390414 | PADILLA ALTANACIO, EDALIZ | ADDRESS ON FILE | | | | | | | |
| 390415 | PADILLA ALVARADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 390416 | PADILLA ALVARADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 390417 | PADILLA ALVAREZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 390418 | PADILLA ALVELO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 390419 | PADILLA APONTE, LUZ SELENIA | ADDRESS ON FILE | | | | | | | |
| 390420 | PADILLA AQUINO, ASTRID R | ADDRESS ON FILE | | | | | | | |
| 390421 | PADILLA AQUINO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 390422 | PADILLA AQUINO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 390423 | PADILLA AQUINO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 390424 | PADILLA ARCE, SOL | ADDRESS ON FILE | | | | | | | |
| 390425 | PADILLA ARROYO, ADA B | ADDRESS ON FILE | | | | | | | |
| 390426 | PADILLA ARROYO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 390427 | PADILLA ARROYO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 390428 | PADILLA ARROYO, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 390429 | PADILLA ARROYO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 390430 | PADILLA ASENCIO, GISEL | ADDRESS ON FILE | | | | | | | |
| 390431 | PADILLA ASTACIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 390432 | PADILLA ATANACIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 390433 | PADILLA AVILES, JOSE J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 390434 | PADILLA AVILES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 390435 | PADILLA AVILES, WILSON | ADDRESS ON FILE | | | | | | | |
| 390436 | PADILLA AYALA, AIMEE | ADDRESS ON FILE | | | | | | | |
| 390437 | PADILLA AYALA, DAVID | ADDRESS ON FILE | | | | | | | |
| 390438 | PADILLA AYALA, JANEVELIS | ADDRESS ON FILE | | | | | | | |
| 390439 | PADILLA AYALA, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 390440 | PADILLA AYALA, KATHERINE J | ADDRESS ON FILE | | | | | | | |
| 390441 | PADILLA AYALA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 390442 | PADILLA AYALA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 390443 | PADILLA AYALA, RAMON | ADDRESS ON FILE | | | | | | | |
| 390444 | Padilla Ayala, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 390445 | Padilla Ayala, Ricky N. | ADDRESS ON FILE | | | | | | | |
| 390446 | PADILLA AYALA, SAMUEL I | ADDRESS ON FILE | | | | | | | |
| 390447 | PADILLA AYALA, SHERRY ANN | ADDRESS ON FILE | | | | | | | |
| 390448 | PADILLA BABILONIA, ALVIN J. | ADDRESS ON FILE | | | | | | | |
| 390449 | PADILLA BADILLO MD, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 390450 | Padilla Baez, Mabel | ADDRESS ON FILE | | | | | | | |
| 390451 | PADILLA BARRET, NILDA E | ADDRESS ON FILE | | | | | | | |
| 390452 | PADILLA BATISTA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 390453 | PADILLA BECERRA, YIRAMIR | ADDRESS ON FILE | | | | | | | |
| 390454 | PADILLA BELTRAN, JOSE M | ADDRESS ON FILE | | | | | | | |
| 390455 | PADILLA BELTRAN, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 390457 | PADILLA BELTRAN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 390458 | PADILLA BENGOCHEA, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 390459 | PADILLA BENGOCHEA, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 390460 | PADILLA BENITEZ, EDDIE A | ADDRESS ON FILE | | | | | | | |
| 390461 | PADILLA BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 390462 | PADILLA BERRIOS, ELISAURA | ADDRESS ON FILE | | | | | | | |
| 390463 | PADILLA BERRIOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 390464 | PADILLA BETANCOURT, ALIDA | ADDRESS ON FILE | | | | | | | |
| 390465 | PADILLA BETANCOURT, RUDY J. | ADDRESS ON FILE | | | | | | | |
| 390466 | PADILLA BLANCO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 390467 | PADILLA BLANCO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 390468 | PADILLA BONILLA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 390469 | PADILLA BRINN, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 390470 | PADILLA BRITO, AIDA M | ADDRESS ON FILE | | | | | | | |
| 390471 | PADILLA BRUNO MD, MARIA A | ADDRESS ON FILE | | | | | | | |
| 390472 | PADILLA BRUNO, DIMAS G. | ADDRESS ON FILE | | | | | | | |
| 734934 | PADILLA BUS LINE | BOX 262 | | | | NARANJITO | PR | 00719 | |
| 390473 | PADILLA CABALLERO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 390474 | PADILLA CABASSA, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 390476 | PADILLA CABRERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 390477 | PADILLA CABRERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 390478 | Padilla Caceres, Steve | ADDRESS ON FILE | | | | | | | |
| 390479 | PADILLA CALDERON, DENNISE | ADDRESS ON FILE | | | | | | | |
| 390480 | PADILLA CAMACHO, BON | ADDRESS ON FILE | | | | | | | |
| 390481 | PADILLA CAMACHO, KARINA | ADDRESS ON FILE | | | | | | | |
| 390482 | PADILLA CAMACHO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 390483 | PADILLA CAMACHO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 390484 | PADILLA CANCEL, CLARIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 390485 | PADILLA CANCEL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 390486 | PADILLA CANCEL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 390487 | PADILLA CANCEL, ELDA MARIA | ADDRESS ON FILE | | | | | | | |
| 390488 | PADILLA CANDELARIO, JOHN | ADDRESS ON FILE | | | | | | | |
| 390489 | PADILLA CANDELARIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 390490 | PADILLA CANDELARIO, LEONARDA | ADDRESS ON FILE | | | | | | | |
| 390491 | PADILLA CANDELARIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 390492 | PADILLA CANTRES, VILMA | ADDRESS ON FILE | | | | | | | |
| 734935 | PADILLA CAR CARE | RR 6 BOX 11199 | | | | SAN JUAN | PR | 00926 | |
| 390493 | PADILLA CARABALLO, ANNERIS | ADDRESS ON FILE | | | | | | | |
| 390494 | PADILLA CARABALLO, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 390495 | Padilla Caraballo, Imelda E | ADDRESS ON FILE | | | | | | | |
| 390496 | PADILLA CARABALLO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 390497 | PADILLA CARABALLO, YEIDA M | ADDRESS ON FILE | | | | | | | |
| 390498 | PADILLA CARBALLO, JOENID | ADDRESS ON FILE | | | | | | | |
| 390499 | PADILLA CARBALLO, JONATHAN D. | ADDRESS ON FILE | | | | | | | |
| 390500 | PADILLA CARDONA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 390501 | PADILLA CARMONA, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 390502 | PADILLA CARMONA, LIVIA | ADDRESS ON FILE | | | | | | | |
| 390503 | PADILLA CARMONA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 390504 | PADILLA CARRASQUILLO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 390505 | Padilla Carrasquillo, Liz | ADDRESS ON FILE | | | | | | | |
| 390506 | PADILLA CARRERAS MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 390507 | PADILLA CARRERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 390508 | Padilla Cartagena, Lorna M | ADDRESS ON FILE | | | | | | | |
| 390509 | PADILLA CARTAGENA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 390510 | PADILLA CASELLAS, DENISE | ADDRESS ON FILE | | | | | | | |
| 390511 | PADILLA CASERES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 390512 | PADILLA CASIANO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 390513 | PADILLA CASIANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 390514 | PADILLA CASIANO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 390515 | PADILLA CASTILLO, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 390517 | PADILLA CASTILLOVEI, JANNET | ADDRESS ON FILE | | | | | | | |
| 390518 | PADILLA CASTRO NELSÓN Y.NANCY GONZÁLEZ HERNÁNDEZ | EMILIO CANCIO BELLO ROMEU | 1702 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 | |
| 390519 | PADILLA CASTRO NELSÓN Y.NANCY GONZÁLEZ HERNÁNDEZ | RAFAEL OCASIO RIVERA | VILLA NEVAREZOF. CENTER | OFICINA 307 | | SAN JUAN | PR | 00927 | |
| 390520 | PADILLA CASTRO, ALBA F | ADDRESS ON FILE | | | | | | | |
| 390521 | PADILLA CASTRO, JOE W | ADDRESS ON FILE | | | | | | | |
| 390522 | PADILLA CASTRO, JOE W. | ADDRESS ON FILE | | | | | | | |
| 390523 | Padilla Castro, Jose W | ADDRESS ON FILE | | | | | | | |
| 390524 | Padilla Castro, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 390525 | PADILLA CASTRO, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 390526 | PADILLA CEBOLLERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 390527 | PADILLA CEBOLLERO, DIANITZA | ADDRESS ON FILE | | | | | | | |
| 390528 | PADILLA CEPEDA, DEISMALY | ADDRESS ON FILE | | | | | | | |
| 390529 | PADILLA CEPERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 390530 | PADILLA CEPERO, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 390531 | PADILLA CHAPARRO, ODALIS | ADDRESS ON FILE | | | | | | | |
| 390532 | PADILLA CHARBONIER, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 390533 | PADILLA CHINEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 390534 | PADILLA CINTRON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 390535 | PADILLA CINTRON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 390536 | Padilla Cintron, Angel | ADDRESS ON FILE | | | | | | | |
| 390537 | PADILLA CINTRON, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 390538 | PADILLA CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 390539 | PADILLA CINTRON, CLARA L. | ADDRESS ON FILE | | | | | | | |
| 390540 | PADILLA CINTRON, EDWIN T. | ADDRESS ON FILE | | | | | | | |
| 390541 | PADILLA CINTRON, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 390542 | PADILLA CINTRON, MARIA S | ADDRESS ON FILE | | | | | | | |
| 390543 | PADILLA CINTRON, MARTA | ADDRESS ON FILE | | | | | | | |
| 390544 | PADILLA CLAUDIO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 390545 | PADILLA CLAUDIO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 390546 | PADILLA CLAUDIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 390547 | PADILLA COLBERG, JOSE A | ADDRESS ON FILE | | | | | | | |
| 390548 | PADILLA COLLAZO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 390549 | PADILLA COLLAZO, IRVING | ADDRESS ON FILE | | | | | | | |
| 390550 | PADILLA COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 390551 | PADILLA COLLAZO, MAUD | ADDRESS ON FILE | | | | | | | |
| 390552 | PADILLA COLLAZO, YAMARI | ADDRESS ON FILE | | | | | | | |
| 390553 | Padilla Colon, Andres J | ADDRESS ON FILE | | | | | | | |
| 390554 | PADILLA COLON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 390555 | Padilla Colon, Arlene E | ADDRESS ON FILE | | | | | | | |
| 390556 | PADILLA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 390557 | PADILLA COLON, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 390558 | PADILLA COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 390559 | PADILLA COLON, DELMARIES | ADDRESS ON FILE | | | | | | | |
| 390560 | PADILLA COLON, ERNESTO F | ADDRESS ON FILE | | | | | | | |
| 390561 | PADILLA COLON, ESTHER | ADDRESS ON FILE | | | | | | | |
| 390562 | PADILLA COLON, FRANCES | ADDRESS ON FILE | | | | | | | |
| 390563 | PADILLA COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| 390564 | PADILLA COLON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 390565 | PADILLA COLON, JORJE L. | ADDRESS ON FILE | | | | | | | |
| 390566 | PADILLA COLON, JOSSUE D | ADDRESS ON FILE | | | | | | | |
| 390567 | PADILLA COLON, LINETTE | ADDRESS ON FILE | | | | | | | |
| 390568 | PADILLA COLON, MONICA | ADDRESS ON FILE | | | | | | | |
| 390569 | PADILLA COLON, SAMUEL D | ADDRESS ON FILE | | | | | | | |
| 390570 | PADILLA COLON, VILMARIE D. | ADDRESS ON FILE | | | | | | | |
| 390571 | PADILLA COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 390572 | PADILLA COLON, YULIANA | ADDRESS ON FILE | | | | | | | |
| 390573 | PADILLA COLON, YULIANA | ADDRESS ON FILE | | | | | | | |
| 390574 | PADILLA COMAS, ADA L | ADDRESS ON FILE | | | | | | | |
| 734936 | PADILLA COMMUNICATIONS CONTRACTOR CO | PO BOX 140103 | | | | ARECIBO | PR | 00614 | |
| 390575 | PADILLA CONCEPCION, DIANA | ADDRESS ON FILE | | | | | | | |
| 390576 | PADILLA CONDE, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 390577 | Padilla Contreras, Edwin D | ADDRESS ON FILE | | | | | | | |
| 390578 | PADILLA CORDERO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 390579 | PADILLA CORDERO, NORA H | ADDRESS ON FILE | | | | | | | |
| 390580 | PADILLA COREANO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 390581 | PADILLA CORREA, ANA R | ADDRESS ON FILE | | | | | | | |
| 390583 | Padilla Correa, Jonathan | ADDRESS ON FILE | | | | | | | |
| 390584 | PADILLA CORTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 390585 | PADILLA CORTES, YANAIRI | ADDRESS ON FILE | | | | | | | |
| 390586 | PADILLA CORTES, YARISNIAMED | ADDRESS ON FILE | | | | | | | |
| 390587 | PADILLA COSME, CARMEN | ADDRESS ON FILE | | | | | | | |
| 390588 | PADILLA COSME, HILDA D | ADDRESS ON FILE | | | | | | | |
| 390589 | PADILLA COSME, LAYSA | ADDRESS ON FILE | | | | | | | |
| 390590 | PADILLA COSME, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 390592 | PADILLA COSTAS, RAISA B. | ADDRESS ON FILE | | | | | | | |
| 390593 | PADILLA COSTAS, RAISA B. | ADDRESS ON FILE | | | | | | | |
| 390594 | PADILLA COSTOSO MD, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 390595 | PADILLA COSTOSO, JOSUE I | ADDRESS ON FILE | | | | | | | |
| 390596 | PADILLA COTTO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 390597 | PADILLA COTTO, MARIELEM | ADDRESS ON FILE | | | | | | | |
| 390598 | PADILLA CRESPO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 390599 | PADILLA CRESPO, ROY | ADDRESS ON FILE | | | | | | | |
| 390600 | PADILLA CRUHIGGER, MARY C | ADDRESS ON FILE | | | | | | | |
| 390601 | PADILLA CRUZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 390602 | PADILLA CRUZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 390603 | PADILLA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 390604 | PADILLA CRUZ, DALIS J. | ADDRESS ON FILE | | | | | | | |
| 390605 | PADILLA CRUZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| 390606 | PADILLA CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 390607 | PADILLA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 390608 | PADILLA CRUZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 390609 | PADILLA CRUZ, KATHY | ADDRESS ON FILE | | | | | | | |
| 390610 | PADILLA CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 390611 | PADILLA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 390612 | PADILLA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 390613 | PADILLA CRUZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 390614 | PADILLA CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 390615 | PADILLA CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 390616 | PADILLA CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 390617 | PADILLA CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 390618 | PADILLA CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 390619 | PADILLA CRUZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 390620 | PADILLA CRUZ, NADINA | ADDRESS ON FILE | | | | | | | |
| 390621 | PADILLA CRUZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 390622 | PADILLA CRUZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 390623 | Padilla Cruz, Yesenia | ADDRESS ON FILE | | | | | | | |
| 390624 | PADILLA DAVID, TOMAS XAVIER | ADDRESS ON FILE | | | | | | | |
| 390625 | PADILLA DAVILA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 390626 | PADILLA DAVILA, BLANCA I. | ALFREDO ACEVEDO | PO BOX 93 | | | JUANA DÍAZ | PR | 00795 | |
| 390627 | PADILLA DAVILA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 390628 | PADILLA DAVILA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 390629 | PADILLA DAVILA, YANILDA | ADDRESS ON FILE | | | | | | | |
| 390630 | PADILLA DAVILA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 390631 | PADILLA DE COLON, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 390632 | PADILLA DE JESUS MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 390633 | PADILLA DE JESUS, ANA I | ADDRESS ON FILE | | | | | | | |
| 390634 | PADILLA DE JESUS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 390635 | Padilla De Jesus, Edwin | ADDRESS ON FILE | | | | | | | |
| 390636 | PADILLA DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 390637 | PADILLA DE JESUS, LAURA | ADDRESS ON FILE | | | | | | | |
| 390638 | PADILLA DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 390639 | PADILLA DE JESUS, SUVEIDA | ADDRESS ON FILE | | | | | | | |
| 390640 | PADILLA DE MANZANO, TERESA | ADDRESS ON FILE | | | | | | | |
| 390641 | PADILLA DE MEDINA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 390642 | PADILLA DE MORALES, ADELA | ADDRESS ON FILE | | | | | | | |
| 390643 | PADILLA DE RIVERA, IGNACIA | ADDRESS ON FILE | | | | | | | |
| 390644 | PADILLA DEL PILAR, KEVIN G. | ADDRESS ON FILE | | | | | | | |
| 390645 | Padilla Delgado, Daniel | ADDRESS ON FILE | | | | | | | |
| 390646 | PADILLA DELGADO, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 390647 | PADILLA DIAZ, AUREA I. | ADDRESS ON FILE | | | | | | | |
| 390648 | Padilla Diaz, Efrain | ADDRESS ON FILE | | | | | | | |
| 390649 | PADILLA DIAZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 390650 | PADILLA DIAZ, MARIWILDA | ADDRESS ON FILE | | | | | | | |
| 390651 | PADILLA DIAZ, MARJORIE A. | ADDRESS ON FILE | | | | | | | |
| 390652 | PADILLA DIAZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 390653 | PADILLA DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 390654 | PADILLA DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 390655 | PADILLA DURAN, ANA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 390656 | PADILLA DURAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 390516 | PADILLA ECHEVARRIA, BENNY | ADDRESS ON FILE | | | | | | | |
| 390657 | PADILLA ECHEVARRIA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 390658 | PADILLA ECHEVARRIA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 390659 | PADILLA ECHEVARRIA, ZAYDA | ADDRESS ON FILE | | | | | | | |
| 734937 | PADILLA ELECTRICAL | P O BOX 3388 | | | | MANATI | PR | 00674 | |
| 390660 | PADILLA ELIAS, NILSA | ADDRESS ON FILE | | | | | | | |
| 734938 | PADILLA ENTERPRISES INC | P O BOX 9081 | | | | SAN JUAN | PR | 00908 | |
| 390661 | PADILLA ESCOBAR, ELIUD | ADDRESS ON FILE | | | | | | | |
| 390662 | PADILLA ESPIET, JOSUE | ADDRESS ON FILE | | | | | | | |
| 390663 | PADILLA ESPIET, JOSUE | ADDRESS ON FILE | | | | | | | |
| 390664 | Padilla Falcon, Erix J | ADDRESS ON FILE | | | | | | | |
| 390665 | PADILLA FAS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 390666 | PADILLA FELICIANO, ABDIN | ADDRESS ON FILE | | | | | | | |
| 390667 | PADILLA FELICIANO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 390668 | PADILLA FELICIANO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 390669 | PADILLA FELICIANO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 390670 | PADILLA FERRER, AITZA M | ADDRESS ON FILE | | | | | | | |
| 390671 | PADILLA FERRER, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 390672 | PADILLA FERRER, LUIS | ADDRESS ON FILE | | | | | | | |
| 390673 | Padilla Ferrer, Luis A | ADDRESS ON FILE | | | | | | | |
| 390674 | Padilla Ferrer, Luis A | ADDRESS ON FILE | | | | | | | |
| 390675 | PADILLA FERRER, LUIS R | ADDRESS ON FILE | | | | | | | |
| 390676 | PADILLA FERRER, REINALDO | ADDRESS ON FILE | | | | | | | |
| 390677 | PADILLA FIGUEROA, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 390678 | PADILLA FIGUEROA, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 390679 | PADILLA FIGUEROA, DIANELIS | ADDRESS ON FILE | | | | | | | |
| 390680 | PADILLA FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 390681 | PADILLA FIGUEROA, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 390682 | PADILLA FIGUEROA, JAFET | ADDRESS ON FILE | | | | | | | |
| 390683 | PADILLA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 390684 | PADILLA FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| 390685 | Padilla Figueroa, Luz I | ADDRESS ON FILE | | | | | | | |
| 390686 | PADILLA FLORES, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 390687 | PADILLA FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 390688 | PADILLA FLORES, DARISHA | ADDRESS ON FILE | | | | | | | |
| 390689 | PADILLA FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 390690 | PADILLA FLORES, ELVIERA | ADDRESS ON FILE | | | | | | | |
| 390691 | PADILLA FLORES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 390692 | PADILLA FLORES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 390694 | PADILLA FLORES, ROSA I | ADDRESS ON FILE | | | | | | | |
| 390695 | PADILLA FLORES, VILMA V | ADDRESS ON FILE | | | | | | | |
| 390696 | PADILLA FLORS, PEDRO | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 390697 | PADILLA FRATICELLI, LIANA | ADDRESS ON FILE | | | | | | | |
| 390698 | PADILLA FRESSE, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 390699 | PADILLA FUENTES, ANA | ADDRESS ON FILE | | | | | | | |
| 390700 | PADILLA FUENTES, MELVIN A | ADDRESS ON FILE | | | | | | | |
| 390701 | PADILLA FUENTES, RODNEY | ADDRESS ON FILE | | | | | | | |
| 390702 | Padilla Fuentes, Salvador | ADDRESS ON FILE | | | | | | | |
| 390703 | PADILLA FUENTES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 390705 | PADILLA GALIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 390706 | PADILLA GALIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 390707 | PADILLA GARAY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 390708 | PADILLA GARAY, MARELIZ I | ADDRESS ON FILE | | | | | | | |
| 390709 | Padilla Garcia, Carlos J | ADDRESS ON FILE | | | | | | | |
| 390710 | PADILLA GARCIA, DELIAN M | ADDRESS ON FILE | | | | | | | |
| 390711 | PADILLA GARCIA, ELIUD | ADDRESS ON FILE | | | | | | | |
| 390713 | PADILLA GARCIA, GISELA | ADDRESS ON FILE | | | | | | | |
| 390714 | PADILLA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 390715 | PADILLA GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 390716 | PADILLA GARCIA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 390717 | Padilla Garcia, Lisandra | ADDRESS ON FILE | | | | | | | |
| 390718 | PADILLA GARCIA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 390719 | PADILLA GARCIA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 390720 | PADILLA GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 390721 | PADILLA GARCIA, NADYA | ADDRESS ON FILE | | | | | | | |
| 390722 | Padilla Garcia, Nelson | ADDRESS ON FILE | | | | | | | |
| 390723 | PADILLA GARCIA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 390724 | PADILLA GARCIA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 390725 | PADILLA GARCIA, SANTA INES | ADDRESS ON FILE | | | | | | | |
| 390726 | PADILLA GIL, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 390727 | PADILLA GOMEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 390728 | PADILLA GONCE, MARIA C | ADDRESS ON FILE | | | | | | | |
| 390729 | PADILLA GONCE, MELVIN R | ADDRESS ON FILE | | | | | | | |
| 390730 | PADILLA GONZALEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 390731 | Padilla Gonzalez, Angel R | ADDRESS ON FILE | | | | | | | |
| 390732 | PADILLA GONZALEZ, CELINA | ADDRESS ON FILE | | | | | | | |
| 390733 | PADILLA GONZALEZ, DOREEN | ADDRESS ON FILE | | | | | | | |
| 390734 | PADILLA GONZALEZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| 390735 | Padilla Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| 390736 | Padilla Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| 390737 | PADILLA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 390738 | PADILLA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 390739 | Padilla Gonzalez, Hector A | ADDRESS ON FILE | | | | | | | |
| 390740 | PADILLA GONZALEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 390741 | PADILLA GONZALEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 390742 | PADILLA GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 390743 | PADILLA GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 390744 | PADILLA GONZALEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 390745 | Padilla Gonzalez, John M | ADDRESS ON FILE | | | | | | | |
| 390746 | PADILLA GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 390693 | PADILLA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 390747 | PADILLA GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 390748 | PADILLA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 390749 | PADILLA GONZALEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 390750 | PADILLA GONZALEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 390751 | PADILLA GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 390752 | PADILLA GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 390753 | PADILLA GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 390754 | PADILLA GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 390755 | PADILLA GONZALEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 390756 | Padilla Gonzalez, Pablo | ADDRESS ON FILE | | | | | | | |
| 390757 | PADILLA GONZALEZ, PABLO R | ADDRESS ON FILE | | | | | | | |
| 390758 | PADILLA GONZALEZ, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 390759 | PADILLA GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 390760 | PADILLA GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 390761 | PADILLA GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 390762 | PADILLA GRACIA, JANAIRA | ADDRESS ON FILE | | | | | | | |
| 390763 | PADILLA GRANIELA, WILMER | ADDRESS ON FILE | | | | | | | |
| 390764 | PADILLA GUERRERO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 390765 | PADILLA GUERRERO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 390766 | PADILLA GUERRIDO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 390767 | PADILLA GUERRIDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 390768 | PADILLA GUERRIDO, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 390769 | PADILLA GUEVARA, ROSA J | ADDRESS ON FILE | | | | | | | |
| 390770 | PADILLA GUTIERREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 390771 | PADILLA GUTIERREZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 390772 | PADILLA GUZMAN MD, DAKMARYS | ADDRESS ON FILE | | | | | | | |
| 390773 | PADILLA GUZMAN, EMELINA | ADDRESS ON FILE | | | | | | | |
| 390774 | PADILLA GUZMAN, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 390775 | PADILLA HERNANDEZ MD, HECTOR O | ADDRESS ON FILE | | | | | | | |
| 390776 | PADILLA HERNANDEZ MD, NELIDA | ADDRESS ON FILE | | | | | | | |
| 390777 | PADILLA HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 390778 | PADILLA HERNANDEZ, ALICIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 390779 | PADILLA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 390780 | PADILLA HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 390781 | PADILLA HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 390782 | PADILLA HERNANDEZ, GLENDA J. | ADDRESS ON FILE | | | | | | | |
| 390783 | PADILLA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 390784 | PADILLA HERNANDEZ, HEDELBERTO | ADDRESS ON FILE | | | | | | | |
| 390785 | PADILLA HERNANDEZ, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 390786 | PADILLA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 390787 | PADILLA HERNANDEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 390788 | PADILLA HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 390789 | PADILLA HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 390790 | PADILLA HERNANDEZ, MANUEL O | ADDRESS ON FILE | | | | | | | |
| 390791 | PADILLA HERNANDEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 390792 | PADILLA HERRERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 390793 | PADILLA IBANEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 390794 | PADILLA IGLESIAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 390795 | PADILLA IZAGUIRRE, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 390796 | PADILLA JIMENEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 390797 | PADILLA JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 390798 | PADILLA JIMENEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 390799 | PADILLA JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 390800 | Padilla Justiniano, Jose A | ADDRESS ON FILE | | | | | | | |
| 390801 | PADILLA JUSTINIANO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 390802 | PADILLA JUSTINIANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 390803 | PADILLA JUSTINO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 390804 | PADILLA LABOY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 390805 | Padilla Laboy, Wenceslao | ADDRESS ON FILE | | | | | | | |
| 390806 | PADILLA LABOY, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 390807 | PADILLA LARACUENTE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 390808 | PADILLA LEBRON, YOLANDA C | ADDRESS ON FILE | | | | | | | |
| 390809 | PADILLA LEON, JAIME | ADDRESS ON FILE | | | | | | | |
| 390810 | Padilla Lisboa, Richard | ADDRESS ON FILE | | | | | | | |
| 390811 | PADILLA LLANOS, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 390812 | PADILLA LLANTIN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 390813 | PADILLA LLERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 390814 | PADILLA LLERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 390815 | PADILLA LONGO MD, DORIS | ADDRESS ON FILE | | | | | | | |
| 390816 | PADILLA LOPEZ, ABISAIL | ADDRESS ON FILE | | | | | | | |
| 390818 | PADILLA LOPEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 390819 | PADILLA LOPEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 390820 | PADILLA LOPEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 390821 | Padilla Lopez, Elfren | ADDRESS ON FILE | | | | | | | |
| 390822 | PADILLA LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 390823 | PADILLA LOPEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 390824 | PADILLA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 390825 | Padilla Lopez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 390826 | PADILLA LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 390827 | PADILLA LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 390828 | PADILLA LOPEZ, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| 390829 | PADILLA LOPEZ, YANIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 390830 | PADILLA LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 390831 | PADILLA LOZADA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 390832 | PADILLA LOZADA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 390833 | PADILLA LUCIANO, SONIA A. | ADDRESS ON FILE | | | | | | | |
| 390834 | PADILLA LUCIANO, YEIRA | ADDRESS ON FILE | | | | | | | |
| 390835 | PADILLA LUGO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 390836 | PADILLA LUGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 390837 | PADILLA LUGO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 390838 | PADILLA LUGO, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 390839 | PADILLA LUGO, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 390840 | PADILLA LUGO, SOL M | ADDRESS ON FILE | | | | | | | |
| 390841 | PADILLA LUGO, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 390842 | PADILLA LUNA, BELMA I | ADDRESS ON FILE | | | | | | | |
| 390843 | PADILLA LUNA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 390844 | PADILLA MACAYA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 390845 | PADILLA MADERA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 390846 | PADILLA MALAVE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 390847 | PADILLA MALAVE, SARA | ADDRESS ON FILE | | | | | | | |
| 390848 | PADILLA MALDONADO, DAVID A. | ADDRESS ON FILE | | | | | | | |
| 390849 | PADILLA MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 390850 | PADILLA MALDONADO, WILL | ADDRESS ON FILE | | | | | | | |
| 390851 | PADILLA MARCIAL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 390852 | PADILLA MARCIAL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 390853 | PADILLA MARCIAL, MIRTA | ADDRESS ON FILE | | | | | | | |
| 390854 | PADILLA MARIN, MISAEL | ADDRESS ON FILE | | | | | | | |
| 390855 | PADILLA MARRERO, ELVIN P | ADDRESS ON FILE | | | | | | | |
| 390856 | PADILLA MARRERO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 390857 | PADILLA MARRERO, JOEL | ADDRESS ON FILE | | | | | | | |
| 390858 | PADILLA MARRERO, KESHIA Y. | ADDRESS ON FILE | | | | | | | |
| 390859 | PADILLA MARRERO, KESHIA Y. | POR DERECHO PROPIO | HC-01 BOX 5295 | | | SANTA ISABEL | PR | 00757 | |
| 390860 | PADILLA MARRERO, LIZA | ADDRESS ON FILE | | | | | | | |
| 390861 | PADILLA MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 390862 | PADILLA MARRERO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 390863 | PADILLA MARTELL, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| 390864 | PADILLA MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 390865 | PADILLA MARTINEZ, ANA NITZY | ADDRESS ON FILE | | | | | | | |
| 390866 | PADILLA MARTINEZ, ANA S | ADDRESS ON FILE | | | | | | | |
| 390867 | PADILLA MARTINEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 390868 | PADILLA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 390869 | PADILLA MARTINEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 390870 | PADILLA MARTINEZ, CARMEN F | ADDRESS ON FILE | | | | | | | |
| 390871 | PADILLA MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 390872 | PADILLA MARTINEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 390873 | PADILLA MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 390874 | Padilla Martinez, Eddie W | ADDRESS ON FILE | | | | | | | |
| 390875 | PADILLA MARTINEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 390876 | PADILLA MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 390877 | PADILLA MARTINEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 390878 | PADILLA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 390880 | PADILLA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 390881 | Padilla Martinez, Luis M | ADDRESS ON FILE | | | | | | | |
| 390882 | PADILLA MARTINEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 390883 | PADILLA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 390884 | PADILLA MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 390885 | PADILLA MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 390886 | PADILLA MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 390887 | PADILLA MARTINEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 390888 | PADILLA MARTINEZ, OTILIA | ADDRESS ON FILE | | | | | | | |
| 390889 | PADILLA MARTINEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 390890 | PADILLA MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 390891 | PADILLA MARTINEZ, YINELY | ADDRESS ON FILE | | | | | | | |
| 390892 | PADILLA MARTINEZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 390893 | PADILLA MARTINO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 390894 | PADILLA MARZAN, NYDIA | ADDRESS ON FILE | | | | | | | |
| 390895 | PADILLA MATEO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 390896 | PADILLA MATIAS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 390897 | Padilla Matias, Jose A | ADDRESS ON FILE | | | | | | | |
| 390898 | PADILLA MATOS, EVA Y | ADDRESS ON FILE | | | | | | | |
| 390899 | PADILLA MATOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 390900 | PADILLA MATOS, JOHN | ADDRESS ON FILE | | | | | | | |
| 390901 | PADILLA MATOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 390902 | PADILLA MATOS, MARTA V. | ADDRESS ON FILE | | | | | | | |
| 390903 | Padilla Matos, Ricardo | ADDRESS ON FILE | | | | | | | |
| 390904 | PADILLA MD, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 390905 | PADILLA MEDINA, ANATOLIA | ADDRESS ON FILE | | | | | | | |
| 390906 | PADILLA MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 390907 | PADILLA MEDINA, KATHERINE R. | ADDRESS ON FILE | | | | | | | |
| 390908 | PADILLA MEDINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 390909 | Padilla Medina, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 390910 | PADILLA MELENDEZ, DEBRA E | ADDRESS ON FILE | | | | | | | |
| 390911 | Padilla Melendez, Dixon | ADDRESS ON FILE | | | | | | | |
| 390912 | PADILLA MELÉNDEZ, DIXON | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 390913 | PADILLA MELÉNDEZ, DIXON | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 390914 | PADILLA MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 390915 | PADILLA MELENDEZ, HAROLD E. | ADDRESS ON FILE | | | | | | | |
| 390916 | PADILLA MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 390917 | Padilla Melendez, Jorge W | ADDRESS ON FILE | | | | | | | |
| 390918 | PADILLA MELENDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 390919 | PADILLA MELENDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 390920 | PADILLA MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 390921 | PADILLA MELENDEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 390922 | PADILLA MELENDEZ, WILDALISE | ADDRESS ON FILE | | | | | | | |
| 390923 | PADILLA MELENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 390924 | PADILLA MELLOT, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 390925 | PADILLA MENENDEZ, EDNA L. | ADDRESS ON FILE | | | | | | | |
| 390926 | PADILLA MENENDEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| 390927 | PADILLA MERCADO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 390928 | PADILLA MERCADO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 390929 | PADILLA MERCADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 390930 | PADILLA MILLAN, GLENDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 390931 | PADILLA MILLAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 390932 | PADILLA MIRANDA, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 390933 | PADILLA MIRANDA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 390934 | Padilla Miranda, Johana | ADDRESS ON FILE | | | | | | | |
| 390936 | PADILLA MIRANDA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 390937 | PADILLA MIRANDA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 390938 | PADILLA MOALDONADO, CESAR O. | ADDRESS ON FILE | | | | | | | |
| 390940 | PADILLA MOJICA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 390941 | Padilla Montalvo, Alexander | ADDRESS ON FILE | | | | | | | |
| 390942 | PADILLA MONTALVO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 390943 | Padilla Montalvo, Jose E. | ADDRESS ON FILE | | | | | | | |
| 390945 | PADILLA MONTALVO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 390946 | PADILLA MONTALVO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 390947 | PADILLA MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 390948 | PADILLA MONTANEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 390949 | PADILLA MORA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 390950 | PADILLA MORALES MD, ANTOLIN J | ADDRESS ON FILE | | | | | | | |
| 390951 | PADILLA MORALES, ALMA | ADDRESS ON FILE | | | | | | | |
| 390952 | PADILLA MORALES, DINAH M | ADDRESS ON FILE | | | | | | | |
| 390953 | PADILLA MORALES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 390954 | PADILLA MORALES, JAYSON O | ADDRESS ON FILE | | | | | | | |
| 390955 | PADILLA MORALES, JAYSON O | ADDRESS ON FILE | | | | | | | |
| 390956 | PADILLA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 390957 | PADILLA MORALES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 390958 | PADILLA MORALES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 390959 | PADILLA MORALES, JUAN L | ADDRESS ON FILE | | | | | | | |
| 390960 | PADILLA MORALES, KARLA | ADDRESS ON FILE | | | | | | | |
| 390961 | PADILLA MORALES, KEISHLA M. | ADDRESS ON FILE | | | | | | | |
| 390962 | PADILLA MORALES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 390963 | PADILLA MORALES, LUZ | ADDRESS ON FILE | | | | | | | |
| 390964 | PADILLA MORALES, MAITE | ADDRESS ON FILE | | | | | | | |
| 390965 | PADILLA MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 390966 | PADILLA MORALES, MARITERE | ADDRESS ON FILE | | | | | | | |
| 390967 | PADILLA MORALES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 390968 | PADILLA MORALES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 390969 | PADILLA MORALES, REY | ADDRESS ON FILE | | | | | | | |
| 390970 | PADILLA MORALES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 390971 | PADILLA MORALES, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 390972 | PADILLA MORALES, SARAH | ADDRESS ON FILE | | | | | | | |
| 390973 | PADILLA MORALES, SYLMA | ADDRESS ON FILE | | | | | | | |
| 390974 | PADILLA MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 390975 | PADILLA MORALES, WILSON | ADDRESS ON FILE | | | | | | | |
| 390976 | PADILLA MORAN, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 390977 | PADILLA MORAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 390978 | PADILLA MORAN, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 390979 | PADILLA MORENO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 390980 | PADILLA MUNIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 390981 | PADILLA MUNIZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 390982 | PADILLA MUNIZ, EMMA L | ADDRESS ON FILE | | | | | | | |
| 390983 | PADILLA MUNIZ, KEYLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 390984 | PADILLA MUNIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 390985 | PADILLA MUNOZ, ANGEL JOSE | ADDRESS ON FILE | | | | | | | |
| 390986 | PADILLA MUNOZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 390987 | PADILLA NARVAEZ, AZALIA | ADDRESS ON FILE | | | | | | | |
| 390988 | PADILLA NARVAEZ, KEISHA | ADDRESS ON FILE | | | | | | | |
| 390989 | PADILLA NATAL, DORIS | ADDRESS ON FILE | | | | | | | |
| 390990 | PADILLA NAVARRO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 390991 | PADILLA NAVARRO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 390992 | PADILLA NAVEDO, CELIA | ADDRESS ON FILE | | | | | | | |
| 390993 | PADILLA NAZARIO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 390994 | PADILLA NAZARIO, GLADYNELL | ADDRESS ON FILE | | | | | | | |
| 390995 | PADILLA NAZARIO, JANET | ADDRESS ON FILE | | | | | | | |
| 390996 | PADILLA NEGRON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 390997 | PADILLA NEGRON, FELIPE | ADDRESS ON FILE | | | | | | | |
| 390944 | PADILLA NEGRON, IRIS | ADDRESS ON FILE | | | | | | | |
| 390998 | Padilla Negron, Juan T | ADDRESS ON FILE | | | | | | | |
| 390999 | PADILLA NIEVES, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 391000 | PADILLA NIEVES, CARLA M. | ADDRESS ON FILE | | | | | | | |
| 391001 | PADILLA NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 391002 | PADILLA NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 391003 | PADILLA NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 391004 | PADILLA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 391005 | PADILLA NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 391006 | PADILLA NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 391007 | PADILLA NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 391008 | Padilla Nieves, Rolando | ADDRESS ON FILE | | | | | | | |
| 391009 | PADILLA NORAT, YATNIRA | ADDRESS ON FILE | | | | | | | |
| 391010 | PADILLA NUNEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 391011 | PADILLA NUNEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 391012 | PADILLA OLAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 391013 | PADILLA OLIVERAS, LIZ Y. | ADDRESS ON FILE | | | | | | | |
| 391014 | PADILLA OLIVERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 391015 | PADILLA OLIVO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 391016 | PADILLA OQUENDO, DELMA | ADDRESS ON FILE | | | | | | | |
| 391017 | PADILLA ORTEGA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 391018 | PADILLA ORTEGA, MILAGROS DEL C. | ADDRESS ON FILE | | | | | | | |
| 391019 | PADILLA ORTIZ MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 391020 | PADILLA ORTIZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 391021 | PADILLA ORTIZ, ANAELIS | ADDRESS ON FILE | | | | | | | |
| 391022 | PADILLA ORTIZ, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 391023 | PADILLA ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 391024 | PADILLA ORTIZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 391025 | PADILLA ORTIZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 391026 | PADILLA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 391027 | PADILLA ORTIZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 391028 | PADILLA ORTIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 391029 | PADILLA ORTIZ, CLARISA | ADDRESS ON FILE | | | | | | | |
| 391030 | PADILLA ORTIZ, DAGMARY | ADDRESS ON FILE | | | | | | | |
| 391031 | Padilla Ortiz, Danny | ADDRESS ON FILE | | | | | | | |
| 391032 | PADILLA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 391033 | PADILLA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 391034 | PADILLA ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 391035 | PADILLA ORTIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 391036 | PADILLA ORTIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 391037 | PADILLA ORTIZ, JOESSUE A. | ADDRESS ON FILE | | | | | | | |
| 391038 | PADILLA ORTIZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 391039 | PADILLA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 391040 | PADILLA ORTIZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 391041 | PADILLA ORTIZ, SYLVIA T. | ADDRESS ON FILE | | | | | | | |
| 391042 | PADILLA ORTIZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 391043 | PADILLA ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 391044 | PADILLA OTERO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 391045 | PADILLA OTERO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 391046 | Padilla Otero, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 391047 | PADILLA OYOLA, BETZAIRA | ADDRESS ON FILE | | | | | | | |
| 391048 | PADILLA OYOLA, BETZAIRA | ADDRESS ON FILE | | | | | | | |
| 391049 | PADILLA OYOLA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 391050 | PADILLA PABON, ANA | ADDRESS ON FILE | | | | | | | |
| 391051 | PADILLA PABON, DIXON | ADDRESS ON FILE | | | | | | | |
| 391052 | PADILLA PABON, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 391053 | PADILLA PACHECO JONATHAN | ADDRESS ON FILE | | | | | | | |
| 391054 | PADILLA PACHECO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 391055 | PADILLA PACHECO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 391056 | PADILLA PACHECO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 391057 | PADILLA PADILLA, DENESSE | ADDRESS ON FILE | | | | | | | |
| 391058 | Padilla Padilla, Efrain | ADDRESS ON FILE | | | | | | | |
| 391059 | PADILLA PADILLA, FELIPA | ADDRESS ON FILE | | | | | | | |
| 391060 | PADILLA PADILLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 391061 | PADILLA PADILLA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 391062 | PADILLA PADILLA, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 391063 | Padilla Padilla, Lesly Ann | ADDRESS ON FILE | | | | | | | |
| 391064 | PADILLA PADILLA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 391065 | PADILLA PADILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 391066 | PADILLA PADILLA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 391067 | Padilla Padilla, Misael | ADDRESS ON FILE | | | | | | | |
| 391068 | PADILLA PADILLA, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 391069 | Padilla Padilla, Omar | ADDRESS ON FILE | | | | | | | |
| 391070 | PADILLA PADILLA, OMAR | ADDRESS ON FILE | | | | | | | |
| 391071 | PADILLA PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 391072 | PADILLA PASTRANA, JUANA | ADDRESS ON FILE | | | | | | | |
| 391073 | PADILLA PAULINO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 391074 | PADILLA PEDROZA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 391075 | PADILLA PENA, INES A | ADDRESS ON FILE | | | | | | | |
| 391076 | PADILLA PENA, WALTER | ADDRESS ON FILE | | | | | | | |
| 391077 | PADILLA PERDOMO, CELESTE | ADDRESS ON FILE | | | | | | | |
| 391078 | PADILLA PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 391079 | PADILLA PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 391080 | PADILLA PEREZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 391081 | PADILLA PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 391082 | PADILLA PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 391083 | PADILLA PEREZ, ELY J | ADDRESS ON FILE | | | | | | | |
| 391085 | PADILLA PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 391086 | PADILLA PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 391087 | PADILLA PEREZ, JAILINE | ADDRESS ON FILE | | | | | | | |
| 391088 | PADILLA PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 391089 | PADILLA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 391090 | PADILLA PEREZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 391091 | Padilla Perez, Obdulio | ADDRESS ON FILE | | | | | | | |
| 391092 | PADILLA PEREZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 391093 | PADILLA PEREZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 391094 | PADILLA PEREZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 391095 | PADILLA PEREZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 391096 | Padilla Perez, Sonia A | ADDRESS ON FILE | | | | | | | |
| 391097 | Padilla Perez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 391098 | PADILLA PINERO, ADILMARIE | ADDRESS ON FILE | | | | | | | |
| 391099 | PADILLA PLAZA, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 391100 | PADILLA PONCE DE LEON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 391101 | PADILLA PRIETO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 391102 | PADILLA QUILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 391103 | PADILLA QUINONES, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 391104 | PADILLA QUINONES, DIANA M | ADDRESS ON FILE | | | | | | | |
| 391105 | PADILLA QUINONES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 391106 | PADILLA QUINONES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 391107 | PADILLA QUINONES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 391108 | PADILLA QUINONEZ, DEILEEN | ADDRESS ON FILE | | | | | | | |
| 391109 | PADILLA QUINTANA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 391110 | PADILLA QUINTANA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 391111 | PADILLA RAMIREZ, CHRISTIAN S | ADDRESS ON FILE | | | | | | | |
| 391112 | PADILLA RAMIREZ, JOAMIR | ADDRESS ON FILE | | | | | | | |
| 391113 | PADILLA RAMIREZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 391114 | PADILLA RAMIREZ, MAXDANIEL | ADDRESS ON FILE | | | | | | | |
| 391115 | PADILLA RAMIREZ, MAXWELL | ADDRESS ON FILE | | | | | | | |
| 391116 | PADILLA RAMIREZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 391117 | PADILLA RAMIREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 391118 | Padilla Ramos, Angel | ADDRESS ON FILE | | | | | | | |
| 391119 | PADILLA RAMOS, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 391120 | PADILLA RAMOS, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 391121 | PADILLA RAMOS, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 391122 | PADILLA RAMOS, EDITH P | ADDRESS ON FILE | | | | | | | |
| 391123 | PADILLA RAMOS, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 391124 | PADILLA RAMOS, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 391125 | Padilla Ramos, Jorge L | ADDRESS ON FILE | | | | | | | |
| 391126 | PADILLA RAMOS, JOSE W | ADDRESS ON FILE | | | | | | | |
| 391127 | PADILLA RAMOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 391128 | PADILLA RAMOS, NIVIAN | ADDRESS ON FILE | | | | | | | |
| 391129 | PADILLA RAMOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 391130 | PADILLA RAMOS, RAFAEL M | ADDRESS ON FILE | | | | | | | |
| 391131 | PADILLA REYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 391132 | PADILLA REYES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 391133 | PADILLA REYES, IRMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 391134 | PADILLA REYES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 391135 | PADILLA REYES, LIZA M | ADDRESS ON FILE | | | | | | | |
| 391136 | PADILLA REYES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 391137 | PADILLA REYES, SOLIVANESSA | ADDRESS ON FILE | | | | | | | |
| 391138 | PADILLA REYNOSO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 391139 | PADILLA RIOS, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 391140 | PADILLA RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 391141 | PADILLA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 391142 | PADILLA RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 391143 | PADILLA RIOS, NAHIR E | ADDRESS ON FILE | | | | | | | |
| 391144 | PADILLA RIOS, NILSA | ADDRESS ON FILE | | | | | | | |
| 391145 | PADILLA RIOS, YAMILKA S | ADDRESS ON FILE | | | | | | | |
| 391146 | PADILLA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 391147 | PADILLA RIVERA, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 391148 | PADILLA RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 391149 | PADILLA RIVERA, BASILIO | ADDRESS ON FILE | | | | | | | |
| 391150 | PADILLA RIVERA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 391151 | PADILLA RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 391152 | PADILLA RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 391153 | PADILLA RIVERA, DENNY J. | ADDRESS ON FILE | | | | | | | |
| 391154 | PADILLA RIVERA, EDDIE A | ADDRESS ON FILE | | | | | | | |
| 391155 | PADILLA RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| 391156 | PADILLA RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| 391157 | PADILLA RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 391158 | PADILLA RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 391159 | PADILLA RIVERA, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 391160 | PADILLA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 391161 | PADILLA RIVERA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 391163 | PADILLA RIVERA, JOANN | ADDRESS ON FILE | | | | | | | |
| 391164 | PADILLA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 391165 | PADILLA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 391166 | PADILLA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 391167 | PADILLA RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 391168 | PADILLA RIVERA, JULIANA M | ADDRESS ON FILE | | | | | | | |
| 391169 | PADILLA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 391170 | Padilla Rivera, Julio | ADDRESS ON FILE | | | | | | | |
| 391171 | PADILLA RIVERA, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 391172 | PADILLA RIVERA, LINDA I | ADDRESS ON FILE | | | | | | | |
| 391173 | PADILLA RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 391174 | PADILLA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 391175 | PADILLA RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 391176 | PADILLA RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 391177 | PADILLA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 391178 | Padilla Rivera, Robert F | ADDRESS ON FILE | | | | | | | |
| 391179 | PADILLA RIVERA, SAMUEL B. | ADDRESS ON FILE | | | | | | | |
| 391181 | PADILLA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 391182 | PADILLA RIVERA, TAYCHA M | ADDRESS ON FILE | | | | | | | |
| 391183 | PADILLA RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 391184 | PADILLA RIVERA, WILMARIE L | ADDRESS ON FILE | | | | | | | |
| 391185 | PADILLA RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 391186 | PADILLA RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| 391187 | PADILLA RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 391188 | PADILLA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 391189 | PADILLA ROBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| 391190 | PADILLA ROBLES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 391191 | PADILLA ROBLES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 391192 | PADILLA ROBLES, WANDA | ADDRESS ON FILE | | | | | | | |
| 391193 | PADILLA RODRIGUEZ CONSULTING GROUPINC | PO BOX 1120 | | | | BOQUERON | PR | 00622 | |
| 391194 | PADILLA RODRIGUEZ MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 391195 | PADILLA RODRIGUEZ, ABDY I | ADDRESS ON FILE | | | | | | | |
| 391196 | PADILLA RODRIGUEZ, AIDALIZ | ADDRESS ON FILE | | | | | | | |
| 391197 | PADILLA RODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 391198 | PADILLA RODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 391162 | PADILLA RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 391199 | PADILLA RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 391200 | PADILLA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 391201 | PADILLA RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 391202 | PADILLA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 391203 | PADILLA RODRIGUEZ, AURIA H | ADDRESS ON FILE | | | | | | | |
| 391204 | PADILLA RODRIGUEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 391205 | PADILLA RODRIGUEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 391206 | PADILLA RODRIGUEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 391207 | PADILLA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 391208 | PADILLA RODRIGUEZ, CENEIDA | ADDRESS ON FILE | | | | | | | |
| 391209 | PADILLA RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 391210 | PADILLA RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 391211 | PADILLA RODRIGUEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 391212 | PADILLA RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 391213 | PADILLA RODRIGUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 391214 | PADILLA RODRIGUEZ, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 391215 | PADILLA RODRIGUEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 391216 | PADILLA RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 391217 | PADILLA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 391218 | PADILLA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 391219 | PADILLA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 391220 | PADILLA RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 391221 | PADILLA RODRIGUEZ, EMMA R. | ADDRESS ON FILE | | | | | | | |
| 391222 | PADILLA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 391223 | PADILLA RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 391224 | PADILLA RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 391225 | PADILLA RODRIGUEZ, GERALDO J | ADDRESS ON FILE | | | | | | | |
| 391226 | PADILLA RODRIGUEZ, GIOVANII | ADDRESS ON FILE | | | | | | | |
| 391227 | PADILLA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 391228 | PADILLA RODRIGUEZ, GLEEN | ADDRESS ON FILE | | | | | | | |
| 391229 | PADILLA RODRIGUEZ, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 391230 | PADILLA RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 391231 | PADILLA RODRIGUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 391232 | Padilla Rodriguez, Ines | ADDRESS ON FILE | | | | | | | |
| 391233 | PADILLA RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 391234 | PADILLA RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 391235 | PADILLA RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 391236 | Padilla Rodriguez, Jesus A | ADDRESS ON FILE | | | | | | | |
| 391237 | PADILLA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 391238 | PADILLA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 391239 | PADILLA RODRIGUEZ, JOSE GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 391240 | PADILLA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 391241 | PADILLA RODRIGUEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 391242 | PADILLA RODRIGUEZ, JUNLIL T. | ADDRESS ON FILE | | | | | | | |
| 391243 | PADILLA RODRIGUEZ, KEYLA M | ADDRESS ON FILE | | | | | | | |
| 391244 | PADILLA RODRIGUEZ, LESLIE I | ADDRESS ON FILE | | | | | | | |
| 391245 | PADILLA RODRIGUEZ, LIVIA | ADDRESS ON FILE | | | | | | | |
| 391246 | PADILLA RODRIGUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 391247 | PADILLA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 391248 | PADILLA RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 391249 | PADILLA RODRIGUEZ, MARITERE | ADDRESS ON FILE | | | | | | | |
| 391250 | PADILLA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 391251 | PADILLA RODRIGUEZ, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 391252 | PADILLA RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 391253 | PADILLA RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 391254 | PADILLA RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 391255 | PADILLA RODRIGUEZ, PAOLLA | ADDRESS ON FILE | | | | | | | |
| 391256 | PADILLA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 391257 | Padilla Rodriguez, Rene | ADDRESS ON FILE | | | | | | | |
| 391258 | PADILLA RODRIGUEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 391259 | PADILLA RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 391260 | PADILLA RODRIGUEZ, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 391261 | PADILLA RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 391262 | PADILLA RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 391263 | PADILLA RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 391264 | PADILLA RODRIGUEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 391265 | PADILLA RODRIGUEZ, TANAIRA | ADDRESS ON FILE | | | | | | | |
| 391266 | PADILLA RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 391267 | PADILLA RODRIGUEZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| 391268 | PADILLA RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 391270 | PADILLA RODRIQUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 391271 | PADILLA ROJAS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 391272 | PADILLA ROJAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 391273 | PADILLA ROMAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 391274 | PADILLA ROMAN, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 391275 | Padilla Roman, Isidro | ADDRESS ON FILE | | | | | | | |
| 391276 | PADILLA ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 391277 | PADILLA ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 391278 | PADILLA ROMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 391279 | PADILLA ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 391280 | PADILLA ROMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 391281 | PADILLA ROMAN, VITOR L | ADDRESS ON FILE | | | | | | | |
| 391282 | PADILLA ROMERO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 391283 | PADILLA ROSA MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 391284 | PADILLA ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 391285 | PADILLA ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 391286 | PADILLA ROSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 391287 | PADILLA ROSA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 391288 | PADILLA ROSA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 391289 | PADILLA ROSA, DOLLYS | ADDRESS ON FILE | | | | | | | |
| 391290 | PADILLA ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 391291 | PADILLA ROSA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 391292 | PADILLA ROSA, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 391293 | PADILLA ROSADO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 391294 | PADILLA ROSADO, GEYLEE M | ADDRESS ON FILE | | | | | | | |
| 391295 | PADILLA ROSADO, GLADYS V | ADDRESS ON FILE | | | | | | | |
| 391296 | PADILLA ROSADO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 391297 | PADILLA ROSADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 391298 | PADILLA ROSADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 391299 | PADILLA ROSADO, VIVIVAN | ADDRESS ON FILE | | | | | | | |
| 391300 | PADILLA ROSADO, WILSON | ADDRESS ON FILE | | | | | | | |
| 391301 | PADILLA ROSARIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 391302 | PADILLA ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 391303 | PADILLA ROSARIO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 391304 | Padilla Rosario, Eduardo | ADDRESS ON FILE | | | | | | | |
| 391305 | PADILLA ROSARIO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 391269 | PADILLA ROSARIO, IRIS | ADDRESS ON FILE | | | | | | | |
| 391180 | PADILLA ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 391306 | PADILLA ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 391307 | PADILLA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 391308 | PADILLA ROSARIO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 391309 | PADILLA ROSARIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 391310 | PADILLA ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 391311 | PADILLA ROSARIO, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 391312 | PADILLA ROSAS, HENRY | ADDRESS ON FILE | | | | | | | |
| 391313 | PADILLA ROSAS, HENRY | ADDRESS ON FILE | | | | | | | |
| 391314 | PADILLA ROSAS, YARILIZ | ADDRESS ON FILE | | | | | | | |
| 391316 | PADILLA ROYAL, MIGDALIA J. | ADDRESS ON FILE | | | | | | | |
| 391317 | PADILLA RUBERO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 391318 | Padilla Ruberte, Domingo | ADDRESS ON FILE | | | | | | | |
| 391319 | PADILLA RUBIO, EVELISSE | ADDRESS ON FILE | | | | | | | |
| 391320 | PADILLA RUIZ, DAGYANAMAY | ADDRESS ON FILE | | | | | | | |
| 391321 | PADILLA RUIZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| 391322 | PADILLA RUIZ, EVER | ADDRESS ON FILE | | | | | | | |
| 391323 | PADILLA RUIZ, MAIDA L. | ADDRESS ON FILE | | | | | | | |
| 391324 | PADILLA RUIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 391325 | PADILLA RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 391326 | PADILLA SAEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 391327 | PADILLA SAEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 391328 | PADILLA SAEZ, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 391329 | PADILLA SAEZ, WANDA A. | ADDRESS ON FILE | | | | | | | |
| 391330 | Padilla Salgado, Jose A | ADDRESS ON FILE | | | | | | | |
| 391331 | PADILLA SALGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 391332 | PADILLA SALINAS, ERIC | ADDRESS ON FILE | | | | | | | |
| 391333 | PADILLA SAN INOCENCIO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 391334 | PADILLA SAN INOCENCIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 391335 | PADILLA SAN INOCENSIO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 391336 | PADILLA SANCHEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 391337 | Padilla Sanchez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 391338 | PADILLA SANCHEZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 391339 | Padilla Sanchez, Glenda E | ADDRESS ON FILE | | | | | | | |
| 391340 | PADILLA SANCHEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 391341 | PADILLA SANCHEZ, MAYIN | ADDRESS ON FILE | | | | | | | |
| 391342 | Padilla Sanchez, Samuel | ADDRESS ON FILE | | | | | | | |
| 391343 | PADILLA SANCHEZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 391344 | PADILLA SANOGUET, RUTH | ADDRESS ON FILE | | | | | | | |
| 391345 | PADILLA SANTANA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 391346 | PADILLA SANTANA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 391347 | PADILLA SANTIAGO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 391348 | PADILLA SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 391349 | PADILLA SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 391350 | PADILLA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 391351 | PADILLA SANTIAGO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 391352 | PADILLA SANTIAGO, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 391353 | PADILLA SANTIAGO, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 391354 | PADILLA SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 391355 | PADILLA SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 391356 | PADILLA SANTIAGO, HELEN | ADDRESS ON FILE | | | | | | | |
| 391357 | PADILLA SANTIAGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 391358 | PADILLA SANTIAGO, JOHAN | ADDRESS ON FILE | | | | | | | |
| 391359 | PADILLA SANTIAGO, JORGE A | ADDRESS ON FILE | | | | | | | |
| 391360 | PADILLA SANTIAGO, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 391361 | PADILLA SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 391362 | Padilla Santiago, Luis D. | ADDRESS ON FILE | | | | | | | |
| 391363 | PADILLA SANTIAGO, MARILU | ADDRESS ON FILE | | | | | | | |
| 391364 | PADILLA SANTIAGO, MAURO | ADDRESS ON FILE | | | | | | | |
| 391365 | PADILLA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 391366 | PADILLA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 391367 | PADILLA SANTIAGO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 391368 | PADILLA SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 391369 | PADILLA SANTOS, FIDEL | ADDRESS ON FILE | | | | | | | |
| 391370 | PADILLA SANTOS, FIDEL | ADDRESS ON FILE | | | | | | | |
| 391371 | PADILLA SANTOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 391372 | PADILLA SANTOS, JOANN | ADDRESS ON FILE | | | | | | | |
| 391373 | PADILLA SEDA, AIDA | ADDRESS ON FILE | | | | | | | |
| 391374 | PADILLA SEDA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 391375 | PADILLA SEGARRA, CELIA | ADDRESS ON FILE | | | | | | | |
| 391376 | PADILLA SEGARRA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 391377 | PADILLA SEGARRA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 391378 | PADILLA SEMPRIT, JOSE L | ADDRESS ON FILE | | | | | | | |
| 391379 | PADILLA SEPULVEDA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 391380 | Padilla Sepulveda, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 391381 | PADILLA SEPÚLVEDA, WILFREDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 391382 | PADILLA SEPÚLVEDA, WILFREDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 391383 | PADILLA SEPULVEDA, WILKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 391384 | PADILLA SERPA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 391385 | Padilla Serrano, Carmelo | ADDRESS ON FILE | | | | | | | |
| 391386 | PADILLA SERRANO, GILMARY | ADDRESS ON FILE | | | | | | | |
| 391387 | PADILLA SERRANO, MARIO | ADDRESS ON FILE | | | | | | | |
| 391388 | PADILLA SIERRA, LILYAN | ADDRESS ON FILE | | | | | | | |
| 391389 | PADILLA SIERRA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 391390 | Padilla Sierra, Madeline | ADDRESS ON FILE | | | | | | | |
| 391391 | PADILLA SIERRA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 391392 | PADILLA SIERRA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 391393 | PADILLA SIFONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| 391394 | PADILLA SILVA, ALDO A | ADDRESS ON FILE | | | | | | | |
| 391395 | PADILLA SILVA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 391396 | PADILLA SILVA, TERESA I. | ADDRESS ON FILE | | | | | | | |
| 391397 | PADILLA SIMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 391398 | PADILLA SOLER, LUIS | ADDRESS ON FILE | | | | | | | |
| 391399 | PADILLA SOLER, MARIANGELLY | ADDRESS ON FILE | | | | | | | |
| 391400 | PADILLA SOLER, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 391401 | PADILLA SOLER, SONIA M | ADDRESS ON FILE | | | | | | | |
| 391402 | PADILLA SOLIVAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 391403 | PADILLA SOSA, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 391404 | PADILLA SOSTRE, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 391405 | PADILLA SOTO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 391406 | PADILLA SOTO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 391407 | PADILLA SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 391408 | PADILLA SOTO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 391409 | PADILLA SOTO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 391410 | PADILLA SOTO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 391411 | PADILLA SOTO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 391412 | Padilla Soto, Michael | ADDRESS ON FILE | | | | | | | |
| 391413 | PADILLA SOTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 391414 | PADILLA SOTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 391415 | PADILLA SUAREZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 391416 | PADILLA SUAREZ, SANDRA MARIA | ADDRESS ON FILE | | | | | | | |
| 391417 | PADILLA SUAREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 391418 | PADILLA TORO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 391419 | Padilla Toro, Jorge B | ADDRESS ON FILE | | | | | | | |
| 391420 | PADILLA TORO, MELVIN E | ADDRESS ON FILE | | | | | | | |
| 391421 | PADILLA TORO, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 391422 | PADILLA TORRES, ADANYL | ADDRESS ON FILE | | | | | | | |
| 391423 | PADILLA TORRES, AGNES | ADDRESS ON FILE | | | | | | | |
| 391424 | PADILLA TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 391425 | PADILLA TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 391426 | PADILLA TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 391427 | PADILLA TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 391428 | Padilla Torres, Daniel | ADDRESS ON FILE | | | | | | | |
| 391429 | PADILLA TORRES, ELIO J. | ADDRESS ON FILE | | | | | | | |
| 391430 | PADILLA TORRES, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 391431 | PADILLA TORRES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 391432 | PADILLA TORRES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 391433 | PADILLA TORRES, ERIKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 391434 | PADILLA TORRES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 391435 | PADILLA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 391436 | Padilla Torres, Evelyn | ADDRESS ON FILE | | | | | | | |
| 391437 | PADILLA TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 391438 | PADILLA TORRES, JOERIZEL | ADDRESS ON FILE | | | | | | | |
| 391439 | PADILLA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 391440 | PADILLA TORRES, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 391441 | Padilla Torres, Juan F | ADDRESS ON FILE | | | | | | | |
| 391442 | PADILLA TORRES, LELIN | ADDRESS ON FILE | | | | | | | |
| 391443 | PADILLA TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 391444 | PADILLA TORRES, MIGNA | ADDRESS ON FILE | | | | | | | |
| 391445 | PADILLA TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 391446 | PADILLA TORRES, MOISES | ADDRESS ON FILE | | | | | | | |
| 391447 | PADILLA TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 391448 | Padilla Torres, Myriam De Liz | ADDRESS ON FILE | | | | | | | |
| 391449 | PADILLA TORRES, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 391450 | PADILLA TORRES, PASTOR J | ADDRESS ON FILE | | | | | | | |
| 391451 | PADILLA TORRES, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 391452 | PADILLA TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 391453 | PADILLA TORRES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 391454 | PADILLA TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 391455 | PADILLA TORRES, SARA L | ADDRESS ON FILE | | | | | | | |
| 391456 | PADILLA TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 391457 | PADILLA TORRES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 391458 | PADILLA TRABAL, JOHAND | ADDRESS ON FILE | | | | | | | |
| 391459 | PADILLA TRANSPORT INC | URB COVADONGA | 2K 16 CARR MANUEL A ALONZO | | | TOA BAJA | PR | 00949 | |
| 391460 | PADILLA TRINIDAD, YANISSE | ADDRESS ON FILE | | | | | | | |
| 391461 | PADILLA TROCHE, ELISA | ADDRESS ON FILE | | | | | | | |
| 391462 | PADILLA VALENTIN, EALINE | ADDRESS ON FILE | | | | | | | |
| 391463 | PADILLA VALENTIN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 391464 | PADILLA VALENTIN, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 391465 | PADILLA VALLE, EILEEN | ADDRESS ON FILE | | | | | | | |
| 391466 | PADILLA VALLES, NYLSA | ADDRESS ON FILE | | | | | | | |
| 391467 | PADILLA VARGAS, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 391468 | PADILLA VARGAS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 391469 | PADILLA VARGAS, JOAN | ADDRESS ON FILE | | | | | | | |
| 391470 | Padilla Vargas, Maria J. | ADDRESS ON FILE | | | | | | | |
| 391471 | PADILLA VARGAS, MILTON | ADDRESS ON FILE | | | | | | | |
| 391472 | PADILLA VARGAS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 391473 | PADILLA VARGAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 391474 | PADILLA VAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 391475 | PADILLA VAZQUEZ, EDWIN C | ADDRESS ON FILE | | | | | | | |
| 391476 | PADILLA VAZQUEZ, ELIUDIS | ADDRESS ON FILE | | | | | | | |
| 391477 | PADILLA VAZQUEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 391478 | PADILLA VAZQUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 391479 | PADILLA VAZQUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 391480 | PADILLA VAZQUEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 391481 | PADILLA VAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 391483 | PADILLA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 391484 | PADILLA VAZQUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 391485 | PADILLA VAZQUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 391486 | PADILLA VAZQUEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 391487 | PADILLA VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 391489 | PADILLA VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 391490 | PADILLA VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 391491 | PADILLA VEGA, SARA M. | ADDRESS ON FILE | | | | | | | |
| 391492 | PADILLA VELAZQUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 391493 | PADILLA VELAZQUEZ, ADRIIANA A | ADDRESS ON FILE | | | | | | | |
| 391494 | PADILLA VELEZ, DANIEL O. | ADDRESS ON FILE | | | | | | | |
| 391495 | Padilla Velez, David | ADDRESS ON FILE | | | | | | | |
| 391496 | PADILLA VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 391497 | PADILLA VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 391498 | PADILLA VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 391499 | PADILLA VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 391500 | PADILLA VELEZ, JULIA R | ADDRESS ON FILE | | | | | | | |
| 391501 | PADILLA VELEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 391502 | PADILLA VELEZ, MARTA C | ADDRESS ON FILE | | | | | | | |
| 391503 | PADILLA VELEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 391504 | Padilla Velez, Nelson | ADDRESS ON FILE | | | | | | | |
| 391505 | PADILLA VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 391506 | PADILLA VELEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 391507 | PADILLA VELEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| 391509 | PADILLA VELEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 391510 | PADILLA VIDRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 391511 | PADILLA VIERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 391512 | PADILLA VILLANUEVA, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| 391513 | PADILLA ZAPATA, EDNA E | ADDRESS ON FILE | | | | | | | |
| 391514 | PADILLA ZAPATA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 391515 | PADILLA ZAPATA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 391516 | Padilla Zapata, Hipolito | ADDRESS ON FILE | | | | | | | |
| 391517 | PADILLA ZAPATA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 391518 | PADILLA ZAPATA, LUIS | ADDRESS ON FILE | | | | | | | |
| 391519 | Padilla Zayas, Angel A | ADDRESS ON FILE | | | | | | | |
| 391520 | PADILLA ZAYAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 391521 | PADILLA ZAYAS, NELIDA | ADDRESS ON FILE | | | | | | | |
| 391522 | PADILLA ZAYAS, NELIDA | ADDRESS ON FILE | | | | | | | |
| 391523 | PADILLA ZAYAS, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 391524 | PADILLA, DANNYSON | ADDRESS ON FILE | | | | | | | |
| 391525 | PADILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 391526 | PADILLA, FIDEL | ADDRESS ON FILE | | | | | | | |
| 391527 | PADILLA, GRED | ADDRESS ON FILE | | | | | | | |
| 391528 | PADILLA, JOANNE I | ADDRESS ON FILE | | | | | | | |
| 391529 | PADILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| 391530 | PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 391531 | PADILLA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 391532 | PADILLA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 391533 | PADILLA, JULIO | ADDRESS ON FILE | | | | | | | |
| 391535 | PADILLA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 391536 | PADILLA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 391537 | PADILLA, RAMONITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 391538 | PADILLA, RAUL | ADDRESS ON FILE | | | | | | | |
| 391539 | PADILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 391540 | PADILLA, RUDDY | ADDRESS ON FILE | | | | | | | |
| 391541 | PADILLA, SANTOS O. | ADDRESS ON FILE | | | | | | | |
| 391542 | PADILLA, STEVE | ADDRESS ON FILE | | | | | | | |
| 391543 | PADILLA, WALTER | ADDRESS ON FILE | | | | | | | |
| 391544 | PADILLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 391547 | PADILLAAYALA, NELSON | ADDRESS ON FILE | | | | | | | |
| 391548 | PADILLAPADILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 391549 | PADILLAPADRO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 391550 | PADILLARAMIREZ, TAHNEE V. | ADDRESS ON FILE | | | | | | | |
| 391551 | PADILLAS MARQUES, GRABIELA | ADDRESS ON FILE | | | | | | | |
| 391552 | PADIMONT FUN RENTAL | URB TERRACE | 6078 MARTINEZ TORRES | | | MAYAGUEZ | PR | 00682-6624 | |
| 391553 | PADIMONT FUN RENTAL | URB TERRANCE # 6078 MARTINEZ TORRES | | | | MAYAGUEZ | PR | 00682-6624 | |
| 734939 | PADIMOT CANDY | URB TERRACE | J 4 A CALLE 7 | | | MAYAGUEZ | PR | 00680 | |
| 391554 | PADIN ADAMES, LUIS | ADDRESS ON FILE | | | | | | | |
| 391555 | Padin Adames, Roberto | ADDRESS ON FILE | | | | | | | |
| 391556 | PADIN ALERS, VEROUSHKA Y | ADDRESS ON FILE | | | | | | | |
| 391557 | PADIN ALFONSO, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 391558 | PADIN AQUINO, WALTER | ADDRESS ON FILE | | | | | | | |
| 391559 | PADIN AYALA, ADA N | ADDRESS ON FILE | | | | | | | |
| 391560 | PADIN AYALA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 391561 | PADIN BASABE, IRIS E. | ADDRESS ON FILE | | | | | | | |
| 391562 | PADIN BATISTA, ROSABELLE | ADDRESS ON FILE | | | | | | | |
| 391563 | PADIN BERMUDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 391564 | PADIN BIBILONI, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 391565 | PADIN BRAVO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 391566 | PADIN CABRERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 391567 | PADIN CABRERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 391568 | PADIN COSS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 391569 | PADIN COSS, NORMA | ADDRESS ON FILE | | | | | | | |
| 391570 | PADIN CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 391571 | PADIN CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 391572 | PADIN CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 391573 | PADIN CRUZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 391574 | PADIN CRUZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 391575 | Padin Davila, Hilda | ADDRESS ON FILE | | | | | | | |
| 391576 | Padin Davila, Justo U | ADDRESS ON FILE | | | | | | | |
| 391577 | PADIN DE JESUS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 391578 | PADIN DE MELLO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 391579 | PADIN DEL VALLE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 391580 | PADIN DELGADO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 391581 | PADIN DUMENG, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 391582 | Padin Dumeng, Heriberto A | ADDRESS ON FILE | | | | | | | |
| 391583 | PADIN DUPREY, LUIS A | ADDRESS ON FILE | | | | | | | |
| 391584 | PADIN ESPINOSA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 391585 | PADIN ESPINOSA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 391586 | PADIN ESTREMERA, BLAS A | ADDRESS ON FILE | | | | | | | |
| 391587 | PADIN ESTREMERA, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 391588 | PADIN ESTREMERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 391589 | PADIN FELICIANO, BRIGITTE | ADDRESS ON FILE | | | | | | | |
| 391590 | PADIN FELICIANO, NANCY M | ADDRESS ON FILE | | | | | | | |
| 391591 | PADIN FERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 391592 | Padin Fernandez, Jose C | ADDRESS ON FILE | | | | | | | |
| 391593 | PADIN FREYTES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 391594 | PADIN GARCIA, LINETTE L. | ADDRESS ON FILE | | | | | | | |
| 391595 | PADIN GOMEZ MD, ALBERTINO | ADDRESS ON FILE | | | | | | | |
| 391596 | PADIN GOMEZ, IRENE C. | ADDRESS ON FILE | | | | | | | |
| 391597 | PADIN GONZALEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 391598 | PADIN GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 391599 | Padin Gonzalez, Kamilo F | ADDRESS ON FILE | | | | | | | |
| 391600 | PADIN GONZALEZ, KAMILO F. | ADDRESS ON FILE | | | | | | | |
| 391602 | PADIN GUZMAN, IBIS | ADDRESS ON FILE | | | | | | | |
| 391603 | PADIN GUZMAN, IBIS I. | ADDRESS ON FILE | | | | | | | |
| 391604 | PADIN GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 391605 | Padin Hernandez, Elizabeth F | ADDRESS ON FILE | | | | | | | |
| 391606 | PADIN HERNANDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 391607 | PADIN HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 391608 | Padin Jimenez, Herman M. | ADDRESS ON FILE | | | | | | | |
| 391610 | PADIN JIMENEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 391611 | Padin Jimenez, William | ADDRESS ON FILE | | | | | | | |
| 391612 | PADIN LOPEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 391613 | PADIN LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 391614 | PADIN LOPEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 391615 | PADIN LOPEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 391616 | PADIN LOPEZ, GLADYS ESTHER | ADDRESS ON FILE | | | | | | | |
| 391617 | PADIN LOPEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 391618 | PADIN LOPEZ, MARIA Z | ADDRESS ON FILE | | | | | | | |
| 391619 | PADIN LUYANDO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 391620 | PADIN MALDONADO, JORGE G | ADDRESS ON FILE | | | | | | | |
| 391621 | PADIN MARTINEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 391622 | PADIN MARTINEZ, IRIS R. | ADDRESS ON FILE | | | | | | | |
| 391623 | PADIN MAURAS, ELIOSCAR | ADDRESS ON FILE | | | | | | | |
| 391624 | PADIN MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 391625 | Padin Medina, Jose | ADDRESS ON FILE | | | | | | | |
| 391626 | PADIN MERCADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 391627 | PADIN MERCADO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 391628 | PADIN MERCADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 391629 | PADIN MERCADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 391630 | PADIN NADAL, ALICIA | ADDRESS ON FILE | | | | | | | |
| 391631 | PADIN NEGRON, NORMA | ADDRESS ON FILE | | | | | | | |
| 391632 | PADIN NUNEZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 391633 | PADIN ORENCH, DIANA | ADDRESS ON FILE | | | | | | | |
| 391634 | PADIN ORTIZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 391635 | PADIN PADIN, NORIS M | ADDRESS ON FILE | | | | | | | |
| 391636 | PADIN PEREZ, ALBERTINO | ADDRESS ON FILE | | | | | | | |
| 391637 | PADIN PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 391638 | PADIN POLIDURA, JOSE | ADDRESS ON FILE | | | | | | | |
| 391639 | PADIN POLIDURA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 391640 | PADIN POLIDURA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 391641 | PADIN POLIDURA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 391642 | PADIN REILLO, RUTH | ADDRESS ON FILE | | | | | | | |
| 391643 | PADIN RIOS, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 391644 | Padin Rios, Hector B | ADDRESS ON FILE | | | | | | | |
| 391646 | PADIN RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 391647 | PADIN RIVERA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 391648 | PADIN RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 391649 | PADIN RODRIGUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 391650 | PADIN RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 391651 | Padin Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| 391652 | Padin Rodriguez, Juan L | ADDRESS ON FILE | | | | | | | |
| 391653 | PADIN RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 391654 | Padin Rodriguez, Leonardo | ADDRESS ON FILE | | | | | | | |
| 391655 | PADIN ROJAS, SAYONARA | ADDRESS ON FILE | | | | | | | |
| 391656 | PADIN ROSARIO, DAVIDIA | ADDRESS ON FILE | | | | | | | |
| 391657 | PADIN ROSARIO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 391658 | PADIN ROSARIO, RICHARD S | ADDRESS ON FILE | | | | | | | |
| 391659 | PADIN RUIZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 391660 | PADIN RUIZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 391661 | PADIN RUIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 391662 | Padin Ruiz, Jesus A | ADDRESS ON FILE | | | | | | | |
| 391663 | PADIN RUIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 391664 | PADIN RUIZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 391665 | PADIN SANCHEZ, HEIDY E | ADDRESS ON FILE | | | | | | | |
| 391666 | PADIN SANTIAGO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 391667 | PADIN SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 391668 | Padin Valle, Fernando A. | ADDRESS ON FILE | | | | | | | |
| 391669 | PADIN VARGAS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 391670 | PADIN VEGA, DOMINGO A | ADDRESS ON FILE | | | | | | | |
| 391671 | PADIN VELEZ, BRENDALIS | ADDRESS ON FILE | | | | | | | |
| 391672 | PADIN VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 391673 | PADIN ZAMOT, RICARDO | ADDRESS ON FILE | | | | | | | |
| 391674 | PADIN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 391675 | PADIN, NELSON | ADDRESS ON FILE | | | | | | | |
| 391676 | PADIN, ROSA I | ADDRESS ON FILE | | | | | | | |
| 391677 | PADMA IMAGING CENTER | URB EL RETIRO | 85 AGRICULTURA | | | CAGUAS | PR | 00725 | |
| 391678 | PADOVANI CALDERON, ANA T | ADDRESS ON FILE | | | | | | | |
| 391679 | PADOVANI FORES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 391680 | PADOVANI HOMS, LIZZA | ADDRESS ON FILE | | | | | | | |
| 391681 | PADOVANI HOMS, LYAH | ADDRESS ON FILE | | | | | | | |
| 391682 | PADOVANI IGLESIAS, YELLISSE | ADDRESS ON FILE | | | | | | | |
| 391683 | PADOVANI IGLESIAS, YELLISSE M | ADDRESS ON FILE | | | | | | | |
| 391684 | PADOVANI MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 391685 | PADOVANI MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 391686 | PADOVANI MORALES, ANDRE | ADDRESS ON FILE | | | | | | | |
| 391687 | PADOVANI OJEDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 391688 | PADOVANI PALLARES, FELIX H | ADDRESS ON FILE | | | | | | | |
| 391689 | PADOVANI VARGAS, EDWIN E | ADDRESS ON FILE | | | | | | | |
| 391690 | PADOVANI ZAMBRANA, ELSIE E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 391692 | PADRE CADAVONA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 391693 | PADRE LUIS QUINN, INC. HOGAR | CALLE LIRIO #191 CIUDAD JARDIN | | | | CAROLINA | PR | 00987 | |
| 734940 | PADRE TEODORO FERNANDEZ | COND DEL MAR APT 901 | 20 CALLE DELCASSE | | | SAN JUAN | PR | 00907 | |
| 391694 | PADRES BASEBALL DE SANTA ELENA INC | URB MADELINE | L 1 CALLE AMBAR | | | TOA ALTA | PR | 00953 | |
| 391695 | PADRES BASEBALL DE SANTA ELENA INC | URB SIERRA LINDA I | J 15 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 391696 | PADRES DOMINICOS | PO BOX 1968 | | | | BAYAMON | PR | 00960 | |
| 391697 | PADRES UNIDOS PRO BIENESTAR NINOS Y | BO TOMAS DE CASTRO CARR 189 | 2 CALLE JAMES MADISON FINAL | | | CAGUAS | PR | 00625 | |
| 734941 | PADRES Y AMIGOS BANDA ESCOLAR DE LAJAS | P O BOX 1048 | | | | LAJAS | PR | 00667 | |
| 734942 | PADRES Y AMIGOS DLE CONJUNTO PERCUSION / | NIVEL INTERMEDIO CORP | URB STA CATALINA E 1 CLALE 12 | | | BAYAMON | PR | 00957 | |
| 734943 | PADRES Y JOVENES CONTRA EL CRIMEN | PO BOX 1706 | | | | JUNCOS | PR | 00777 | |
| 391698 | PADRO ACEVEDO, ESTEFANIA C | ADDRESS ON FILE | | | | | | | |
| 391699 | PADRO ACEVEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 391700 | PADRO ACEVEDO, YANIEL | ADDRESS ON FILE | | | | | | | |
| 391702 | PADRO ACOSTA, NELLY A | ADDRESS ON FILE | | | | | | | |
| 391703 | Padro Ayala, Edwin | ADDRESS ON FILE | | | | | | | |
| 391704 | PADRO BAEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 391705 | PADRO BEYLEY, BERKIA | ADDRESS ON FILE | | | | | | | |
| 391706 | PADRO BIBILONI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 391707 | PADRO CABALLERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 391708 | PADRO CABALLERO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 391709 | PADRO CASTRO, ELIZA | ADDRESS ON FILE | | | | | | | |
| 391710 | PADRO CASTRO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 391711 | PADRO CINTRON, LUCYVETTE | ADDRESS ON FILE | | | | | | | |
| 391712 | PADRO COLLAZO, PASCUA | ADDRESS ON FILE | | | | | | | |
| 391713 | PADRO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 391714 | PADRO COLON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 391715 | PADRO COLON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 391716 | PADRO CORDERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 391718 | PADRO CORTES, SARA E | ADDRESS ON FILE | | | | | | | |
| 391719 | PADRO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 391720 | PADRO CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 391721 | PADRO DE OTERO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 391722 | PADRO DELGADO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 391723 | PADRO DELGADO, PETER R | ADDRESS ON FILE | | | | | | | |
| 391724 | PADRO DIAZ MD, ANA A | ADDRESS ON FILE | | | | | | | |
| 391725 | PADRO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 391726 | PADRO DIAZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 391727 | PADRO DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 391728 | PADRO DIAZ, WILLMA L | ADDRESS ON FILE | | | | | | | |
| 391729 | PADRO DUCOS, EVA | ADDRESS ON FILE | | | | | | | |
| 391730 | PADRO G CAMACHO/EQ DOBLE A PIRATAS CABO | PO BOX 952 | | | | BOQUERON | PR | 00622 | |
| 734944 | PADRO G CAMACHO/EQ DOBLE A PIRATAS CABO | CARR 307 KM 4 8 | | | | CABO ROJO | PR | 00623 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 391731 | PADRO GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 391732 | PADRO GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 391733 | Padro Gonzalez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 391734 | PADRO GONZALEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 391735 | PADRO GONZALEZ, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 391736 | PADRO GUZMAN, JESUAL | ADDRESS ON FILE | | | | | | | |
| 391737 | PADRO IRIZARRY, VIRGEN J | ADDRESS ON FILE | | | | | | | |
| 391738 | PADRO LARACUENTE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 391739 | PADRO LAUREANO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 391740 | PADRO LUGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 391741 | PADRO LUGO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 391742 | PADRO MAISONET, BRUCE | ADDRESS ON FILE | | | | | | | |
| 391743 | PADRO MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 391744 | PADRO MARINA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 391745 | PADRO MARINA, ANGEL O | ADDRESS ON FILE | | | | | | | |
| 391746 | PADRO MARINA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 391747 | PADRO MARRERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 391748 | PADRO MARTINEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 391749 | PADRO MATIAS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 391750 | PADRO MATIAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 391751 | PADRO MD, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 391752 | PADRO MELENDEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 391753 | PADRO MIELES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 391754 | PADRO MIELES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 391755 | PADRO MOJICA, IRMARI | ADDRESS ON FILE | | | | | | | |
| 391756 | Padro Molina, Elsie Rebeca | ADDRESS ON FILE | | | | | | | |
| 391757 | PADRO MONSERRATE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 391758 | PADRO MONTALVO, LIZZIE M. | ADDRESS ON FILE | | | | | | | |
| 391759 | PADRO MORALES, YUAN | ADDRESS ON FILE | | | | | | | |
| 391760 | Padro Morales, Yuan C. | ADDRESS ON FILE | | | | | | | |
| 391761 | PADRO NAZARIO, BAYOAN. | ADDRESS ON FILE | | | | | | | |
| 391762 | PADRO NIEVES, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 391763 | PADRO NIEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| 391764 | PADRO NIEVES, YAMILE | ADDRESS ON FILE | | | | | | | |
| 391765 | PADRO OLIVENCIA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 391766 | PADRO OLIVERAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 391767 | Padro Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| 391768 | PADRO ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 391769 | PADRO ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 391770 | PADRO ORTIZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 391771 | PADRO OTERO, HECTOR S. | ADDRESS ON FILE | | | | | | | |
| 391772 | PADRO PADRO, NIVIA E. | ADDRESS ON FILE | | | | | | | |
| 391773 | PADRO PARES, VALERIE | ADDRESS ON FILE | | | | | | | |
| 391774 | PADRO PEREIRA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 391775 | PADRO PEREZ, HEYDI | ADDRESS ON FILE | | | | | | | |
| 391776 | PADRO PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 391777 | PADRO PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 391778 | PADRO PEREZ, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 391779 | PADRO PEREZ, YANIERE | ADDRESS ON FILE | | | | | | | |
| 391780 | PADRO PINERO, IRIS M | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 391781 | PADRO PLAZA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 391782 | PADRO PLAZA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 391783 | PADRO PLAZA, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 391784 | PADRO PLAZA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 391785 | PADRO POZZI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 391786 | PADRO RALDIRIS, MARIELI | ADDRESS ON FILE | | | | | | | |
| 391787 | PADRO RAMIREZ, ANAK | ADDRESS ON FILE | | | | | | | |
| 391788 | PADRO RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 391789 | PADRO RAMOS, ERICK Y. | ADDRESS ON FILE | | | | | | | |
| 391790 | PADRO RIVERA, DENNISSE E. | ADDRESS ON FILE | | | | | | | |
| 391791 | PADRO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 391792 | PADRO RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 391793 | PADRO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 391794 | PADRO RIVERA, KARLY | ADDRESS ON FILE | | | | | | | |
| 391795 | PADRO RIVERA, LIZ | ADDRESS ON FILE | | | | | | | |
| 391796 | PADRO RIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 391797 | PADRO RIVERA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 391798 | PADRO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 391799 | PADRO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 391800 | PADRO RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 391801 | PADRO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 391802 | PADRO RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 391803 | PADRO RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 391804 | PADRO ROHENA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 391805 | PADRO ROHENA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 391806 | PADRO ROMERO, MARY | ADDRESS ON FILE | | | | | | | |
| 391807 | PADRO ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 391808 | PADRO ROSARIO, ELBALYSE | ADDRESS ON FILE | | | | | | | |
| 391809 | PADRO ROSARIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 391810 | PADRO ROSARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 391811 | PADRO ROSARIO, RONALD | ADDRESS ON FILE | | | | | | | |
| 391812 | PADRO RULLAN, KARLA | ADDRESS ON FILE | | | | | | | |
| 391813 | PADRO SALGADO, ALMA I. | ADDRESS ON FILE | | | | | | | |
| 391814 | PADRO SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 391815 | PADRO SANCHEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 391816 | PADRO SANCHEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 391817 | PADRO SANCHEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 391818 | Padro Santiago, Grimaldi | ADDRESS ON FILE | | | | | | | |
| 391819 | PADRO SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 391820 | PADRO SANTIAGO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 391821 | PADRO SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 391822 | PADRO SANTIAGO, MARY A | ADDRESS ON FILE | | | | | | | |
| 391823 | PADRO SANTIAGO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 391824 | PADRO SANTOS, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 391825 | PADRO SERRANO, ANGELIXA | ADDRESS ON FILE | | | | | | | |
| 391609 | PADRO SERRANO, EDIOMAR | ADDRESS ON FILE | | | | | | | |
| 391826 | PADRO SERRANO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 391827 | PADRO SERRANO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 391828 | PADRO SOLIS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 391829 | PADRO SOLIS, MYRNA J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 734945 | PADRO TIRE | HC 02 BOX 48320 | | | | ARECIBO | PR | 00612 | |
| 391830 | Padro Torres, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 391831 | PADRO TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| 391832 | PADRO TORRES, RAUL J | ADDRESS ON FILE | | | | | | | |
| 391833 | PADRO VALLEJO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 391834 | PADRO VALLEJO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 391835 | PADRO VAZQUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 391836 | PADRO VAZQUEZ, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 391837 | PADRO VAZQUEZ, MANUEL DE | ADDRESS ON FILE | | | | | | | |
| 391838 | PADRO VAZQUEZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| 391839 | PADRO VELEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 391840 | PADRO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 391841 | PADRO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 391842 | PADRO, NALD | ADDRESS ON FILE | | | | | | | |
| 391843 | PADRO, NAOMI | ADDRESS ON FILE | | | | | | | |
| 391844 | Padro, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 391846 | PADRON ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 391847 | PADRON ALDARONDO, JAN | ADDRESS ON FILE | | | | | | | |
| 391848 | PADRON ALFONSO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 391849 | PADRON BORDOY, MARLENE | ADDRESS ON FILE | | | | | | | |
| 391850 | PADRON CARMONA, JOSE DIEGO | ADDRESS ON FILE | | | | | | | |
| 391851 | PADRON CARMONA, PABLO | ADDRESS ON FILE | | | | | | | |
| 391852 | PADRON DALY, AKASHAH | ADDRESS ON FILE | | | | | | | |
| 391853 | PADRON DALY, DHARMA A | ADDRESS ON FILE | | | | | | | |
| 391854 | PADRON DALY, GUSTAVO E | ADDRESS ON FILE | | | | | | | |
| 391855 | PADRON DALY, NOVAE | ADDRESS ON FILE | | | | | | | |
| 391856 | PADRON DE JESUS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 391857 | PADRON FIGUEROA, LISETTE | ADDRESS ON FILE | | | | | | | |
| 391858 | PADRON GAUTHIER, QUETCY | ADDRESS ON FILE | | | | | | | |
| 391859 | PADRON GONZALEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 391860 | PADRON JIMENEZ, YAZNAZ | ADDRESS ON FILE | | | | | | | |
| 391861 | PADRON NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 391645 | PADRON ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 391862 | PADRON ORTIZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 391863 | PADRON RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 391864 | PADRON RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 391865 | PADRON VALLE, JORGE | ADDRESS ON FILE | | | | | | | |
| 391866 | PADRON VALLE, SHALIMAR | ADDRESS ON FILE | | | | | | | |
| 391867 | PADRON VELEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 391868 | PADRON VELEZ, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 391869 | PADRON VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 391870 | PADRON VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 391871 | PADRON VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 734947 | PADRO'S GARDEN | URB RADIOVILLE | AVE COLON 2 | | | ARECIBO | PR | 00612 | |
| 734946 | PADRO'S GARDEN | P O BOX 140843 | | | | ARECIBO | PR | 00614-0843 | |
| 391872 | PADUA ACOSTA, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 391873 | PADUA ALICEA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 391874 | PADUA ALICEA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 391875 | PADUA ALVARADO, ALEXANDER A. | ADDRESS ON FILE | | | | | | | |
| 391876 | Padua Barrios, Lissette | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 391877 | PADUA BORRERO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 391878 | PADUA CASTRO, GISELLE LEANNA | ADDRESS ON FILE | | | | | | | |
| 391879 | PADUA CINTRON, ZULMA | ADDRESS ON FILE | | | | | | | |
| 391880 | PADUA COLON, LUIS OMAR | ADDRESS ON FILE | | | | | | | |
| 391881 | PADUA CORTES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 391882 | PADUA COTTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 391883 | PADUA DAVILA, JAFET | ADDRESS ON FILE | | | | | | | |
| 391884 | PADUA DIAZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 391885 | PADUA FIGUEROA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 391886 | PADUA FLORES, LOIDA E | ADDRESS ON FILE | | | | | | | |
| 391887 | PADUA FUENTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 391888 | PADUA GARCIA, ILIANNKATERYN | ADDRESS ON FILE | | | | | | | |
| 391889 | PADUA GONZALEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 391890 | PADUA GONZALEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 391891 | PADUA GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 391892 | PADUA INGLES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 391893 | PADUA LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 391894 | PADUA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 391895 | PADUA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 391896 | PADUA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 391897 | PADUA LUGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 391898 | PADUA MALAVE, MARILIA | ADDRESS ON FILE | | | | | | | |
| 391899 | PADUA MALAVE, MARTA E | ADDRESS ON FILE | | | | | | | |
| 391900 | PADUA MARTINEZ, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 391901 | PADUA MARTINEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 391902 | PADUA MARTIR, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 391903 | PADUA MARTIR, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 391904 | PADUA MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 391905 | PADUA MEDINA, ANA I | ADDRESS ON FILE | | | | | | | |
| 391906 | PADUA MEDINA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 391907 | PADUA MELENDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 391908 | PADUA MUNIZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 391909 | Padua Nazario, Gilberto I | ADDRESS ON FILE | | | | | | | |
| 391910 | Padua Nazario, Jose A | ADDRESS ON FILE | | | | | | | |
| 391911 | PADUA OCTAVIANI, ILEAN | ADDRESS ON FILE | | | | | | | |
| 391912 | PADUA ORTIZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 391913 | Padua Perez, Ivan | ADDRESS ON FILE | | | | | | | |
| 391914 | PADUA PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 391915 | PADUA PLAZA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 391916 | PADUA PRATTS, LEYDA DEL C. | ADDRESS ON FILE | | | | | | | |
| 391917 | PADUA PRATTS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 391918 | PADUA QUILES, MARILIA | ADDRESS ON FILE | | | | | | | |
| 391919 | PADUA QUILES, MARISELIS | ADDRESS ON FILE | | | | | | | |
| 391920 | PADUA RAMOS MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 391921 | PADUA RAMOS MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 391922 | PADUA RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 391923 | PADUA RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 391924 | PADUA RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 391925 | PADUA RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 391926 | PADUA RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 391927 | PADUA ROLDAN, WILDA | ADDRESS ON FILE | | | | | | | |
| 391928 | PADUA ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 391929 | PADUA SANCHEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 391930 | PADUA SANTIAGO, LYDIA N | ADDRESS ON FILE | | | | | | | |
| 391931 | PADUA SANTIAGO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 391932 | PADUA SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 391933 | PADUA SANTOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 391934 | PADUA SERRANO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 391935 | PADUA SERRANO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 391936 | PADUA SOTO, GLORISEL | ADDRESS ON FILE | | | | | | | |
| 391937 | PADUA SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 391938 | PADUA SOTO, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| 391939 | PADUA SOTOMAYOR, IMAYRIN | ADDRESS ON FILE | | | | | | | |
| 391940 | PADUA TORRES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 391941 | Padua Torres, Javier | ADDRESS ON FILE | | | | | | | |
| 391942 | PADUA TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 391943 | PADUA TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 391944 | PADUA TORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| 391945 | Padua Torres, Victor | ADDRESS ON FILE | | | | | | | |
| 391946 | PADUA TRABAL, ALIDA | ADDRESS ON FILE | | | | | | | |
| 391947 | PADUA VARGAS, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 391948 | Padua Vega, Carlos | ADDRESS ON FILE | | | | | | | |
| 391949 | PADUA VEGA, EURIPIDES | ADDRESS ON FILE | | | | | | | |
| 391951 | PADUA VELEZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 391952 | PADUANI SIMONETTY, WANDA B | ADDRESS ON FILE | | | | | | | |
| 391953 | PADUANI VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 391954 | Paduani Velez, David B. | ADDRESS ON FILE | | | | | | | |
| 391955 | PADUANI, ANA E | ADDRESS ON FILE | | | | | | | |
| 391956 | PADUANI, RICHARD | ADDRESS ON FILE | | | | | | | |
| 391957 | PADUL TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 391958 | PAEK VISTA COMMUNITY HEALTH CENTERS | 875 W MORENO AVE | | | | COLORADO SPGS | CO | 80906 | |
| 391959 | PAEZ ACOSTA, MARIA | ADDRESS ON FILE | | | | | | | |
| 391960 | PAEZ CAMARGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 391961 | PAEZ DE LA CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 391962 | PAEZ DURANGO, HENRY E. | ADDRESS ON FILE | | | | | | | |
| 391963 | PAEZ GONZALEZ MD, PEDRO P | ADDRESS ON FILE | | | | | | | |
| 391964 | PAEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 391965 | PAEZ GUERRERO, ELSA | ADDRESS ON FILE | | | | | | | |
| 391966 | PAEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 391967 | PAEZ HOFFMAN, ASTRID | ADDRESS ON FILE | | | | | | | |
| 391968 | PAEZ MORALES, ANNA | ADDRESS ON FILE | | | | | | | |
| 391970 | PAEZ MOREL, MILLY | ADDRESS ON FILE | | | | | | | |
| 391971 | PAEZ PERALTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 391972 | Paez Ramos, Herminio | ADDRESS ON FILE | | | | | | | |
| 391973 | PAEZ RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 391974 | PAEZ RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 391975 | PAEZ RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 391976 | PAEZ SOSA, MARIEVI | ADDRESS ON FILE | | | | | | | |
| 391978 | PAFEIS INC | URB ESTANCIAS DE SAN FERNANDO | CALLE 6 D 11 | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 771204 | PAGADURIA, INC | CALLE CHARDON ESQ CALAF | | | | SAN JUAN | PR | 00919 | |
| 771205 | PAGADURIA, INC | PO BOX 7030 | | | | SAN JUAN | PR | 00919 | |
| 734948 | PAGADURIA, INC | CALLE CHARDON ESQ CALAF | | | | SAN JUAN | PR | 00919 | |
| 734949 | PAGADURIA, INC | PO BOX 7030 | | | | SAN JUAN | PR | 00919 | |
| 391979 | PAGAN & PAGAN LAW FIRM | 555 ALVERIO | | | | SAN JUAN | PR | 00918 | |
| 391980 | PAGAN ABREU, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 391981 | Pagan Abreu, Juan G. | ADDRESS ON FILE | | | | | | | |
| 391983 | PAGAN ACEVEDO, HILDELISA | ADDRESS ON FILE | | | | | | | |
| 391984 | Pagan Acevedo, Lizzette | ADDRESS ON FILE | | | | | | | |
| 391985 | PAGAN ACEVEDO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 391986 | PAGAN ACEVEDO, ROSA | ADDRESS ON FILE | | | | | | | |
| 391988 | PAGAN ACKER, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 391989 | PAGAN ACOSTA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 391990 | PAGAN ACOSTA, ELISA | ADDRESS ON FILE | | | | | | | |
| 391991 | PAGAN ACOSTA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 391992 | PAGAN ACOSTA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 391993 | PAGAN ACOSTA, MAGALI I | ADDRESS ON FILE | | | | | | | |
| 391994 | PAGAN ACOSTA, MARIA | ADDRESS ON FILE | | | | | | | |
| 391995 | PAGAN ACOSTA, MERIDA | ADDRESS ON FILE | | | | | | | |
| 391996 | PAGAN ADAMES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 391997 | PAGAN AGOSTINI MD, WALTER | ADDRESS ON FILE | | | | | | | |
| 391998 | PAGAN AGOSTINI, WALTER | ADDRESS ON FILE | | | | | | | |
| 391999 | PAGAN AGOSTO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 392000 | PAGAN AGOSTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 392001 | PAGAN AGOSTO, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| 392002 | PAGAN AGOSTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 392003 | PAGAN AGOSTO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 392004 | PAGAN AGUAYO, MARTA S | ADDRESS ON FILE | | | | | | | |
| 391950 | PAGAN AGUILA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 392005 | PAGAN AGUILA, NYDIA Y. | ADDRESS ON FILE | | | | | | | |
| 392006 | Pagan Albanese, Juan | ADDRESS ON FILE | | | | | | | |
| 392007 | PAGAN ALBANESE, YVONNE | ADDRESS ON FILE | | | | | | | |
| 392008 | PAGAN ALBELO, DENNIS A. | ADDRESS ON FILE | | | | | | | |
| 392009 | PAGAN ALBINO, DAVID | ADDRESS ON FILE | | | | | | | |
| 392011 | PAGAN ALBINO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 392012 | PAGAN ALBIZU, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 392013 | PAGAN ALICEA ANA VICTORIA | ADDRESS ON FILE | | | | | | | |
| 392014 | PAGAN ALICEA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 392015 | PAGAN ALICEA, IRILUZ | ADDRESS ON FILE | | | | | | | |
| 392016 | PAGAN ALICEA, IRMARILIS | ADDRESS ON FILE | | | | | | | |
| 392017 | PAGAN ALICEA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 392018 | Pagan Alicea, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 392019 | PAGAN ALMODOVAR, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 392020 | PAGAN ALONSO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 392021 | PAGAN ALONSO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 392022 | PAGAN ALSINA, JUAN G | ADDRESS ON FILE | | | | | | | |
| 392023 | PAGAN ALVARADO, ADA F | ADDRESS ON FILE | | | | | | | |
| 392024 | PAGAN ALVARADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 392025 | PAGAN ALVARADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 392026 | PAGAN ALVARADO, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 392027 | PAGAN ALVARADO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 392028 | PAGAN ALVARADO, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 392029 | Pagan Alvarado, Jose O | ADDRESS ON FILE | | | | | | | |
| 392030 | PAGAN ALVARADO, KARIE | ADDRESS ON FILE | | | | | | | |
| 392031 | PAGAN ALVARADO, LAURIE | ADDRESS ON FILE | | | | | | | |
| 392032 | PAGAN ALVARADO, NYLMA V | ADDRESS ON FILE | | | | | | | |
| 392033 | PAGAN ALVARADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 392034 | PAGAN ALVARADO, RUTH G | ADDRESS ON FILE | | | | | | | |
| 392035 | PAGAN ALVARADO, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 392036 | Pagan Alvarez, Ivan J | ADDRESS ON FILE | | | | | | | |
| 392037 | PAGAN ALVAREZ, LILLIAM B | ADDRESS ON FILE | | | | | | | |
| 392038 | PAGAN ALVAREZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 392039 | PAGAN ALVAREZ, MELVA NERI | ADDRESS ON FILE | | | | | | | |
| 392040 | PAGAN ALVAREZ, MELVING | ADDRESS ON FILE | | | | | | | |
| 392041 | PAGAN ALVAREZ, NERIBEL | ADDRESS ON FILE | | | | | | | |
| 392042 | PAGAN ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 392043 | Pagan Alvelo, Carlos | ADDRESS ON FILE | | | | | | | |
| 392044 | PAGAN ALVELO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 392045 | PAGAN ALVERIO, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 392046 | Pagan Alvira, Damaris | ADDRESS ON FILE | | | | | | | |
| 392047 | PAGAN ALVIRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 392048 | PAGAN AMADOR, ELVE | ADDRESS ON FILE | | | | | | | |
| 392049 | PAGAN AMARO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 392050 | PAGAN AMILL, JOSE | ADDRESS ON FILE | | | | | | | |
| 392051 | PAGAN ANAYA, MARIA G | ADDRESS ON FILE | | | | | | | |
| 392052 | PAGAN ANAYA, OLGA N | ADDRESS ON FILE | | | | | | | |
| 392053 | PAGAN ANDUJAR, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 392054 | PAGAN ANDUJAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 392055 | Pagan Andujar, Carmen I | ADDRESS ON FILE | | | | | | | |
| 392056 | PAGAN ANDUJAR, IVAN | ADDRESS ON FILE | | | | | | | |
| 392057 | PAGAN ANES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 392058 | PAGAN ANES, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 392059 | PAGAN ANTONETTI, SILMA M | ADDRESS ON FILE | | | | | | | |
| 392060 | PAGAN APONTE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 392061 | PAGAN APONTE, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 392062 | PAGAN APONTE, JOSE L | ADDRESS ON FILE | | | | | | | |
| 392063 | PAGAN APONTE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 392064 | PAGAN APONTE, OLGA IRIS | ADDRESS ON FILE | | | | | | | |
| 392065 | PAGAN APONTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 392066 | PAGAN APONTE, REINALDO | ADDRESS ON FILE | | | | | | | |
| 392067 | PAGAN APONTE, SIOMAYRA | ADDRESS ON FILE | | | | | | | |
| 392068 | PAGAN APONTE, SYLVIA M. | ADDRESS ON FILE | | | | | | | |
| 392069 | PAGAN APONTE, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 392070 | PAGAN APONTE, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 392071 | PAGAN APONTE, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 392072 | PAGAN ARANA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 392073 | PAGAN ARIMONT, YAMILEET | ADDRESS ON FILE | | | | | | | |
| 392074 | PAGAN ARROYO, ANA L | ADDRESS ON FILE | | | | | | | |
| 392075 | PAGAN ARROYO, BENITO | ADDRESS ON FILE | | | | | | | |
| 392076 | PAGAN ARROYO, CARMEN L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 392077 | PAGAN ARROYO, DAVID | ADDRESS ON FILE | | | | | | | |
| 392078 | PAGAN ARROYO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 392079 | Pagan Arroyo, Francisco | ADDRESS ON FILE | | | | | | | |
| 392080 | PAGAN ARROYO, HAYDELIZ | ADDRESS ON FILE | | | | | | | |
| 392081 | PAGAN ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 392082 | PAGAN ARROYO, JULIO | ADDRESS ON FILE | | | | | | | |
| 392083 | PAGAN ARROYO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 392084 | PAGAN ARROYO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 392085 | Pagan Astacio, Antonio | ADDRESS ON FILE | | | | | | | |
| 734950 | PAGAN AUTO GLASS | BO BOTIJAS 2 | RR 1 BOX 12290 | | | OROCOVIS | PR | 00720 | |
| 734951 | PAGAN AUTO REPAIR | AVE. DE DIEGO #605 SABANA LLANA | | | | RIO PIEDRAS | PR | 00923 | |
| 392086 | PAGAN AVILES, CINDY | ADDRESS ON FILE | | | | | | | |
| 392087 | PAGAN AVILES, JIMMARIE | ADDRESS ON FILE | | | | | | | |
| 392088 | PAGAN AVILES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 392089 | PAGAN AVILES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 392090 | PAGAN AYALA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 392091 | PAGAN AYALA, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 392092 | PAGAN AYALA, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 392093 | PAGAN AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 392094 | PAGAN AYALA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 392095 | PAGAN AYALA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 392096 | PAGAN AYALA, ISRAEL A | ADDRESS ON FILE | | | | | | | |
| 392097 | PAGAN AYALA, JUAN B | ADDRESS ON FILE | | | | | | | |
| 392098 | PAGAN AYALA, LIZA C | ADDRESS ON FILE | | | | | | | |
| 392099 | PAGAN AYALA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 392100 | PAGAN AYALA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 392101 | PAGAN AYALA, RITA | ADDRESS ON FILE | | | | | | | |
| 392102 | PAGAN AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 392103 | Pagan Ayala, Sandra I | ADDRESS ON FILE | | | | | | | |
| 392104 | PAGAN BAEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 392105 | PAGAN BAEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 392106 | PAGAN BAEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 392107 | PAGAN BAEZ, EDWARDO | ADDRESS ON FILE | | | | | | | |
| 392108 | Pagan Baez, Roberto | ADDRESS ON FILE | | | | | | | |
| 392109 | PAGAN BAEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 392110 | PAGAN BALADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 392111 | PAGAN BANCHS, MARGIEZEL | ADDRESS ON FILE | | | | | | | |
| 392112 | PAGAN BANCHS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 392113 | PAGAN BARBOSA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 392114 | PAGAN BARTOLOMEI, PEDRO | ADDRESS ON FILE | | | | | | | |
| 392116 | PAGAN BAS, JUAN F | ADDRESS ON FILE | | | | | | | |
| 392117 | PAGAN BAYONA, BILLY | ADDRESS ON FILE | | | | | | | |
| 392118 | PAGAN BAYONA, MARI R | ADDRESS ON FILE | | | | | | | |
| 392119 | PAGAN BEAUCHAMP, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 392120 | PAGAN BELTRAN, AZARIA | ADDRESS ON FILE | | | | | | | |
| 392121 | PAGAN BELTRAN, ILSA R | ADDRESS ON FILE | | | | | | | |
| 392122 | PAGAN BELTRAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 392123 | PAGAN BELTRAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 392124 | PAGAN BELTRAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 392125 | Pagan Beltran, Samuel | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 392126 | Pagan Benitez, Ivan T | ADDRESS ON FILE | | | | | | | |
| 392127 | PAGAN BENITEZ, MYRA Y | ADDRESS ON FILE | | | | | | | |
| 392128 | PAGAN BERNARD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 392129 | PAGAN BERRIOS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 392130 | PAGAN BERRIOS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 392131 | PAGAN BERRIOS, ARLINE D | ADDRESS ON FILE | | | | | | | |
| 392132 | PAGAN BERRIOS, HARRY A | ADDRESS ON FILE | | | | | | | |
| 392133 | PAGAN BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 392134 | PAGAN BERRIOS, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 392136 | Pagan Berrios, William A. | ADDRESS ON FILE | | | | | | | |
| 392137 | PAGAN BERROCALES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 392138 | PAGAN BETANCOURT, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 392139 | PAGAN BIRRIEL, LESLIE | ADDRESS ON FILE | | | | | | | |
| 392140 | Pagan Blanco, Daniel | ADDRESS ON FILE | | | | | | | |
| 392141 | PAGAN BLANCO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 392142 | PAGAN BLANCO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 392143 | PAGAN BLANCO, LOURDES Y. | ADDRESS ON FILE | | | | | | | |
| 392144 | PAGAN BOBE, FRANCES | ADDRESS ON FILE | | | | | | | |
| 392145 | PAGAN BONET, DANIELA | ADDRESS ON FILE | | | | | | | |
| 392146 | PAGAN BONHOMME, IVAN | ADDRESS ON FILE | | | | | | | |
| 392147 | PAGAN BONILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 392148 | PAGAN BONILLA, JANICE | ADDRESS ON FILE | | | | | | | |
| 392149 | PAGAN BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 392150 | PAGAN BONILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 392151 | PAGAN BONILLA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 392153 | PAGAN BORRERO, ELBA A | ADDRESS ON FILE | | | | | | | |
| 392154 | PAGAN BORRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 392155 | PAGAN BORRERO, LOYDA I | ADDRESS ON FILE | | | | | | | |
| 392156 | PAGAN BORRERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 392157 | PAGAN BOTA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 392158 | PAGAN BOUGAL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 392159 | PAGAN BRAVO, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 392160 | PAGAN BRIGNONI, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 392161 | PAGAN BRIGNONI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 392162 | PAGAN BRUNO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 392163 | PAGAN BRUNO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 392164 | PAGAN BUDET, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 392165 | PAGAN BULA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 392166 | PAGAN BURGOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 392167 | PAGAN BURGOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 392168 | PAGAN BURGOS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 392169 | PAGAN BURGOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 392170 | Pagan Burgos, Jose A | ADDRESS ON FILE | | | | | | | |
| 392152 | PAGAN BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 392171 | PAGAN BURGOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 392172 | PAGAN BURGOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 392173 | PAGAN BUS LINE | HC 02 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 392174 | PAGAN BUS LINE | HC 03 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 392175 | PAGAN BYRON, THAIS | ADDRESS ON FILE | | | | | | | |
| 392176 | PAGAN BYRON, THAIS M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 392177 | PAGAN CABALLERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 392178 | PAGAN CABAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 392179 | PAGAN CABRERA, ANA | ADDRESS ON FILE | | | | | | | |
| 392180 | PAGAN CABRERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 392181 | PAGAN CACERES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 392182 | PAGAN CACHO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 392183 | PAGAN CALCANO, EDNA I | ADDRESS ON FILE | | | | | | | |
| 392184 | PAGAN CALDERAS, ROSA V. | ADDRESS ON FILE | | | | | | | |
| 392185 | PAGAN CALDERON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 392186 | PAGAN CALDERON, EVETTE | ADDRESS ON FILE | | | | | | | |
| 392187 | PAGAN CALDERON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 392188 | PAGAN CALDERON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 392189 | PAGAN CALDERON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 392190 | PAGAN CALDERON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 392191 | PAGAN CALDERON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 392192 | PAGAN CALDERON, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 392193 | PAGAN CALES, ORPHA | ADDRESS ON FILE | | | | | | | |
| 392194 | PAGAN CALO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 392195 | PAGAN CAMACHO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 392196 | PAGAN CAMACHO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 392197 | PAGAN CAMACHO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 392198 | PAGAN CAMACHO, LORGIO | ADDRESS ON FILE | | | | | | | |
| 392199 | PAGAN CAMACHO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 392200 | PAGAN CANCEL, DAVID | ADDRESS ON FILE | | | | | | | |
| 392201 | PAGAN CANDELARIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 392202 | PAGAN CANDELARIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 392203 | PAGAN CANDELARIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 392204 | PAGAN CANDELARIA, ODILIA | ADDRESS ON FILE | | | | | | | |
| 392205 | Pagan Candelaria, Pedro | ADDRESS ON FILE | | | | | | | |
| 392207 | PAGAN CANDELARIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 392208 | Pagan Candelaria, Raymond | ADDRESS ON FILE | | | | | | | |
| 392209 | PAGAN CANDELARIA, RUDDY | ADDRESS ON FILE | | | | | | | |
| 392210 | PAGAN CANDELARIA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 392211 | PAGAN CANDELARIO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 392212 | PAGAN CANDELARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 392214 | PAGAN CARABALLO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 392215 | PAGAN CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 392216 | PAGAN CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 392217 | PAGAN CARABALLO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 392218 | PAGAN CARABALLO, ELLIS | ADDRESS ON FILE | | | | | | | |
| 392219 | PAGAN CARABALLO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 392220 | PAGAN CARABALLO, FELICITO | ADDRESS ON FILE | | | | | | | |
| 392221 | Pagan Caraballo, Neyda E. | ADDRESS ON FILE | | | | | | | |
| 392222 | PAGAN CARATTINI, IRMA M | ADDRESS ON FILE | | | | | | | |
| 392223 | PAGAN CARDONA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 392224 | PAGAN CARDONA, DAYNA A | ADDRESS ON FILE | | | | | | | |
| 392206 | PAGAN CARDONA, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 392225 | PAGAN CARDONA, EMMA TERESA | ADDRESS ON FILE | | | | | | | |
| 392226 | PAGAN CARDONA, JOANN | ADDRESS ON FILE | | | | | | | |
| 392227 | PAGAN CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 392228 | PAGAN CARDONA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 392229 | PAGAN CARDONA, SONIA | ADDRESS ON FILE | | | | | | | |
| 392230 | PAGAN CARMENATTY, JESMIN | ADDRESS ON FILE | | | | | | | |
| 392231 | PAGAN CARMONA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 392232 | PAGAN CARRASQUILLO, ANA L | ADDRESS ON FILE | | | | | | | |
| 392233 | PAGAN CARRASQUILLO, EDNA L | ADDRESS ON FILE | | | | | | | |
| 392234 | PAGAN CARRASQUILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 392235 | Pagan Carrasquillo, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 392236 | PAGAN CARRER, ROSA A | ADDRESS ON FILE | | | | | | | |
| 392237 | PAGAN CARRERAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 392238 | PAGAN CARRILLO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 392239 | PAGAN CARTAGENA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 392240 | PAGAN CARTAGENA, HIRAM A | ADDRESS ON FILE | | | | | | | |
| 392241 | PAGAN CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 392242 | PAGAN CARTAGENA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 392243 | PAGAN CASAS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 392244 | PAGAN CASAS, ZULMANETTE | ADDRESS ON FILE | | | | | | | |
| 392245 | PAGAN CASTELLANO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 392246 | PAGAN CASTILLO, LILLIAM E. | ADDRESS ON FILE | | | | | | | |
| 392247 | PAGAN CASTILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 392249 | PAGAN CASTILLO, MIRALIS | ADDRESS ON FILE | | | | | | | |
| 392251 | PAGAN CASTRO, IDALMYS | ADDRESS ON FILE | | | | | | | |
| 392252 | PAGAN CASTRO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 734952 | PAGAN CATERING | 133 CALLE VICTORIA | | | | PONCE | PR | 00733 | |
| 392253 | PAGAN CAY, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 392254 | PAGAN CEDENO, JORGE | ADDRESS ON FILE | | | | | | | |
| 392255 | Pagan Cedeno, William | ADDRESS ON FILE | | | | | | | |
| 392256 | Pagan Cepeda, Angel D | ADDRESS ON FILE | | | | | | | |
| 392257 | Pagan Cepeda, Carlos | ADDRESS ON FILE | | | | | | | |
| 392258 | Pagan Cepeda, Clemente | ADDRESS ON FILE | | | | | | | |
| 392259 | Pagan Cepeda, Jose A | ADDRESS ON FILE | | | | | | | |
| 392260 | PAGAN CHEVEREZ, KATYLCA | ADDRESS ON FILE | | | | | | | |
| 392261 | PAGAN CHICO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 392262 | PAGAN CINTRON, BERTH | ADDRESS ON FILE | | | | | | | |
| 392263 | PAGAN CINTRON, EDWELL | ADDRESS ON FILE | | | | | | | |
| 392264 | PAGAN CINTRON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 392265 | PAGAN CIURO, DAVID A | ADDRESS ON FILE | | | | | | | |
| 392266 | PAGAN CLAUDIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 392267 | PAGAN CLAUDIO, JAHAIRA L | ADDRESS ON FILE | | | | | | | |
| 392268 | PAGAN CLAUDIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 392269 | Pagan Claudio, Lisbett | ADDRESS ON FILE | | | | | | | |
| 392270 | PAGAN COLL, AIDA L | ADDRESS ON FILE | | | | | | | |
| 392271 | Pagan Coll, Bartolome | ADDRESS ON FILE | | | | | | | |
| 392273 | Pagan Collazo, Jose L | ADDRESS ON FILE | | | | | | | |
| 392274 | PAGAN COLLAZO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 392275 | PAGAN COLLAZO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 392276 | PAGAN COLLAZO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 392277 | PAGAN COLLAZO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 392278 | PAGAN COLLAZO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 391969 | PAGAN COLON MD, ALIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 392279 | PAGAN COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 392280 | PAGAN COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 392281 | PAGAN COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 392282 | PAGAN COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 392283 | PAGAN COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 392284 | PAGAN COLON, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 392285 | PAGAN COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 392286 | PAGAN COLON, EVELYN A | ADDRESS ON FILE | | | | | | | |
| 392287 | PAGAN COLON, GRACE M | ADDRESS ON FILE | | | | | | | |
| 392288 | PAGAN COLON, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 392289 | PAGAN COLON, HARIZAEL | ADDRESS ON FILE | | | | | | | |
| 392290 | PAGAN COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 392291 | PAGAN COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 392292 | PAGAN COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 392293 | Pagan Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| 392294 | Pagan Colon, Jose U | ADDRESS ON FILE | | | | | | | |
| 392295 | PAGAN COLON, JOSSLIE O. | ADDRESS ON FILE | | | | | | | |
| 392296 | PAGAN COLON, KARLA J | ADDRESS ON FILE | | | | | | | |
| 392297 | PAGAN COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 392298 | PAGAN COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 392299 | PAGAN COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 392300 | PAGAN COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 392301 | PAGAN COLON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 392302 | PAGAN COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 392303 | PAGAN COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 392304 | PAGAN COLON, MARLUAN | ADDRESS ON FILE | | | | | | | |
| 392305 | PAGAN COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 392306 | PAGAN COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 392307 | PAGAN COLON, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 392308 | PAGAN COLON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 392309 | PAGAN COLON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 392310 | PAGAN COLON, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 392311 | PAGAN COLON, SONIA I | ADDRESS ON FILE | | | | | | | |
| 392313 | PAGAN CONCEPCION, KIARA | ADDRESS ON FILE | | | | | | | |
| 392314 | PAGAN CONCEPCION, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 392315 | PAGAN CONDE, DEBRA L | ADDRESS ON FILE | | | | | | | |
| 734953 | PAGAN CONSTRUCTION | HC 73 BOX 6108 | BO NUEVO | | | NARANJITO | PR | 00719-9626 | |
| 392316 | PAGAN CONSTRUCTION CORP | PO BOX 12 | | | | VEGA BAJA | PR | 00694 | |
| 392317 | PAGAN CORCHADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 392318 | PAGAN CORCHADO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 392319 | PAGAN CORDERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 392320 | PAGAN CORDERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 392321 | PAGAN CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 392322 | PAGAN CORDERO, LUISA E | ADDRESS ON FILE | | | | | | | |
| 392323 | PAGAN CORDERO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 392324 | PAGAN CORDERO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 392325 | PAGAN CORDOLIANI, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 392326 | PAGAN CORNIER, NANCY | ADDRESS ON FILE | | | | | | | |
| 392327 | PAGAN CORNIER, YANIRA | ADDRESS ON FILE | | | | | | | |
| 392328 | PAGAN CORREA, AITZIBER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 392329 | PAGAN CORREA, DIANA | ADDRESS ON FILE | | | | | | | |
| 392330 | Pagan Correa, Efrain O | ADDRESS ON FILE | | | | | | | |
| 392331 | PAGAN CORREA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 392332 | PAGAN CORREA, JESSE | ADDRESS ON FILE | | | | | | | |
| 392333 | PAGAN CORREA, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 392334 | PAGAN CORREA, NERIE A | ADDRESS ON FILE | | | | | | | |
| 392335 | PAGAN CORREA, YANELLYS | ADDRESS ON FILE | | | | | | | |
| 392336 | PAGAN CORTES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 392337 | PAGAN CORTES, FELIX | ADDRESS ON FILE | | | | | | | |
| 392338 | PAGAN CORTES, JACKMARIE | ADDRESS ON FILE | | | | | | | |
| 392339 | PAGAN CORTES, JIMARIE | ADDRESS ON FILE | | | | | | | |
| 392340 | PAGAN CORTES, NANCY | ADDRESS ON FILE | | | | | | | |
| 392341 | PAGAN CORTES, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 392342 | PAGAN CORTES, VIONNETTE E. | ADDRESS ON FILE | | | | | | | |
| 392343 | PAGAN COSME, GLADYS | ADDRESS ON FILE | | | | | | | |
| 392344 | PAGAN COSME, LUIS | ADDRESS ON FILE | | | | | | | |
| 392345 | PAGAN COSME, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 392346 | PAGAN COSME, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 392347 | PAGAN COSME, REINALDO | ADDRESS ON FILE | | | | | | | |
| 392348 | PAGAN COTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 392349 | PAGAN COTTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 392350 | PAGAN COTTO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 392351 | PAGAN COTTO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 392352 | PAGAN COTTO, JULIA M | ADDRESS ON FILE | | | | | | | |
| 392353 | PAGAN COTTO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 392354 | PAGAN COTTO, RAUL | ADDRESS ON FILE | | | | | | | |
| 392355 | PAGAN COTTO, RAUL | ADDRESS ON FILE | | | | | | | |
| 392356 | PAGAN COTTO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 392357 | PAGAN CQLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 392358 | PAGAN CRESPI, EDISON | ADDRESS ON FILE | | | | | | | |
| 392359 | PAGAN CRESPI, ROBERTO I. | ADDRESS ON FILE | | | | | | | |
| 392360 | PAGAN CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 392361 | PAGAN CRESPO, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 392362 | PAGAN CRESPO, HILDA J | ADDRESS ON FILE | | | | | | | |
| 392363 | PAGAN CRESPO, JESSICA G | ADDRESS ON FILE | | | | | | | |
| 392364 | PAGAN CRESPO, PAULITA | ADDRESS ON FILE | | | | | | | |
| 392365 | PAGAN CRISTOBAL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 392366 | PAGAN CRISTOBAL, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 392367 | PAGAN CRUZ, BLANCA J. | ADDRESS ON FILE | | | | | | | |
| 392368 | PAGAN CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 392369 | PAGAN CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 392370 | PAGAN CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 392371 | PAGAN CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 392372 | PAGAN CRUZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 392373 | PAGAN CRUZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 392374 | PAGAN CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 392375 | PAGAN CRUZ, DIANA H | ADDRESS ON FILE | | | | | | | |
| 392376 | PAGAN CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 392377 | PAGAN CRUZ, ISOLINA | ADDRESS ON FILE | | | | | | | |
| 392378 | Pagan Cruz, Javier | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 392379 | PAGAN CRUZ, JAYMILLIE | ADDRESS ON FILE | | | | | | | |
| 392380 | PAGAN CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 392381 | PAGAN CRUZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 392382 | PAGAN CRUZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 392383 | PAGAN CRUZ, ODNIEL | ADDRESS ON FILE | | | | | | | |
| 392384 | PAGAN CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 392385 | PAGAN CRUZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 392386 | PAGAN CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 392387 | PAGAN CRUZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 392388 | Pagan Cruz, Waldemar | ADDRESS ON FILE | | | | | | | |
| 392389 | PAGAN CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 392390 | PAGAN CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 392391 | PAGAN CRUZ, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 392392 | PAGAN CRUZ, ZINDY | ADDRESS ON FILE | | | | | | | |
| 392393 | PAGAN CUADRADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 392394 | PAGAN CUASCUT, LILLIAM N | ADDRESS ON FILE | | | | | | | |
| 392395 | PAGAN CUASCUT, LIZ | ADDRESS ON FILE | | | | | | | |
| 392396 | PAGAN CUASCUT, LIZ A | ADDRESS ON FILE | | | | | | | |
| 392397 | PAGAN CUASCUT, LIZ A | ADDRESS ON FILE | | | | | | | |
| 392398 | PAGAN CUBANO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 392399 | Pagan Cubano, Carmelo | ADDRESS ON FILE | | | | | | | |
| 392400 | PAGAN CUBERO, LEZZY I | ADDRESS ON FILE | | | | | | | |
| 392402 | PAGAN CUEVAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 392403 | PAGAN CUEVAS, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| 392404 | PAGAN CUEVAS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 392405 | PAGAN CUEVAS, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 392406 | PAGAN CURRAS, LINDA | ADDRESS ON FILE | | | | | | | |
| 392407 | PAGAN CURRAS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 392408 | PAGAN D ARCO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 392409 | PAGAN DAVID, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 392410 | PAGAN DAVID, LYDIA D | ADDRESS ON FILE | | | | | | | |
| 392411 | PAGAN DAVID, OLGA T | ADDRESS ON FILE | | | | | | | |
| 392412 | PAGAN DAVILA, ARLIZ | ADDRESS ON FILE | | | | | | | |
| 392413 | PAGAN DAVILA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 392414 | PAGAN DAVILA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 392415 | PAGAN DAVILA, ROSA | ADDRESS ON FILE | | | | | | | |
| 392416 | PAGAN DE ALBA, JULIO | ADDRESS ON FILE | | | | | | | |
| 392417 | PAGAN DE FAGUNDO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 392418 | PAGAN DE GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 392419 | PAGAN DE JESUS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 392420 | Pagan De Jesus, Dayna Lee | ADDRESS ON FILE | | | | | | | |
| 392421 | PAGAN DE JESUS, GADIER | ADDRESS ON FILE | | | | | | | |
| 392422 | PAGAN DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 392423 | PAGAN DE JESUS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 392424 | PAGAN DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 392425 | PAGAN DE JESUS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 392426 | PAGAN DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 392427 | PAGAN DE JESUS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 392428 | PAGAN DE JESUS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 392429 | PAGAN DE JESUS, YVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 392430 | PAGAN DE LA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 392431 | PAGAN DE LAGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 392432 | PAGAN DE LEON BUS LINE INC | HC 03 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 392433 | PAGAN DE LEON BUS LINE, INC. | HC-03 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 392434 | Pagan De Leon, Jose L | ADDRESS ON FILE | | | | | | | |
| 392435 | PAGAN DE LEON, TERESA | ADDRESS ON FILE | | | | | | | |
| 392436 | PAGAN DE LEON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 392437 | PAGAN DE NIEVES, NILSA | ADDRESS ON FILE | | | | | | | |
| 392438 | PAGAN DE RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 392439 | PAGAN DECLET, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 392440 | PAGAN DEL MORAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 392441 | PAGAN DEL TORO, ALBERTO JUAN | ADDRESS ON FILE | | | | | | | |
| 392442 | PAGAN DEL VALLE, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 392443 | PAGAN DELGADO MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 392444 | PAGAN DELGADO, ANA I | ADDRESS ON FILE | | | | | | | |
| 392445 | PAGAN DELGADO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 392446 | PAGAN DELGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 392447 | PAGAN DELGADO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 392448 | PAGAN DELGADO, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 392449 | PAGAN DELGADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 392450 | PAGAN DELGADO, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| 392451 | PAGAN DELGADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 392452 | PAGAN DELGADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 392453 | PAGAN DESTRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 392454 | PAGAN DETRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 392455 | PAGAN DEVARIE, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 392456 | PAGAN DIAZ, AIDALIZ | ADDRESS ON FILE | | | | | | | |
| 392457 | PAGAN DIAZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 392458 | PAGAN DIAZ, CRUZ N | ADDRESS ON FILE | | | | | | | |
| 392459 | PAGAN DIAZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 392460 | PAGAN DIAZ, DENISE S | ADDRESS ON FILE | | | | | | | |
| 392461 | PAGAN DIAZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 392462 | PAGAN DIAZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 392463 | PAGAN DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 392464 | PAGAN DIAZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 392465 | PAGAN DIAZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 392466 | PAGAN DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 392467 | PAGAN DIAZ, ILEANEXIS | ADDRESS ON FILE | | | | | | | |
| 392468 | PAGAN DIAZ, JACKELINE Y. | ADDRESS ON FILE | | | | | | | |
| 392469 | PAGAN DIAZ, JORGE D | ADDRESS ON FILE | | | | | | | |
| 392470 | PAGAN DIAZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 392471 | PAGAN DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 392472 | PAGAN DIAZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 392473 | PAGAN DIAZ, MARIAMLYD | ADDRESS ON FILE | | | | | | | |
| 392474 | PAGAN DIAZ, NIDIA N | ADDRESS ON FILE | | | | | | | |
| 392475 | PAGAN DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 392477 | PAGAN DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 392478 | PAGAN DIAZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 392479 | PAGAN DIAZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 392480 | PAGAN DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 392481 | PAGAN DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 392482 | PAGAN DIAZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 392483 | PAGAN DIAZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 392484 | PAGAN DIAZ, TERRY A | ADDRESS ON FILE | | | | | | | |
| 392485 | PAGAN DIAZ, WANDIE Y | ADDRESS ON FILE | | | | | | | |
| 392486 | PAGAN DIAZ, WILDELIA | ADDRESS ON FILE | | | | | | | |
| 392487 | PAGAN DIAZ, YAMIL O | ADDRESS ON FILE | | | | | | | |
| 392488 | PAGAN DIAZ, YAMIL O | ADDRESS ON FILE | | | | | | | |
| 392489 | PAGAN DIAZ, ZAIMALY | ADDRESS ON FILE | | | | | | | |
| 392490 | PAGAN DOMENECH, AUREA E | ADDRESS ON FILE | | | | | | | |
| 392491 | PAGAN DOMENECH, AWILDA | ADDRESS ON FILE | | | | | | | |
| 392492 | PAGAN DOMENECH, MANUELA I | ADDRESS ON FILE | | | | | | | |
| 392493 | PAGAN DOMINGUEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 392494 | Pagan Dominguez, Manuel A | ADDRESS ON FILE | | | | | | | |
| 392495 | PAGAN DONES, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 392496 | PAGAN DONES, TANIA | ADDRESS ON FILE | | | | | | | |
| 392497 | PAGAN DUMONT, ANA L | ADDRESS ON FILE | | | | | | | |
| 392498 | PAGAN DUMONT, LAURA | ADDRESS ON FILE | | | | | | | |
| 392499 | PAGAN DURAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 392500 | PAGAN DURAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 392501 | PAGAN DURAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 392502 | PAGAN ECHEVARRIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 392503 | PAGAN ECHEVARRIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 392504 | PAGAN ECHEVARRIA, GLENDA E | ADDRESS ON FILE | | | | | | | |
| 392505 | PAGAN ECHEVARRIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 392506 | PAGAN ECHEVARRIA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 392507 | PAGAN ECHEVARRIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 392508 | PAGAN ECHEVARRIA, SUREIMA | ADDRESS ON FILE | | | | | | | |
| 392509 | PAGAN ELEMANIIEL, RAN | ADDRESS ON FILE | | | | | | | |
| 392510 | PAGAN ELEVATOR SERVICE, CORP. | 3096 MANSIONES | CALLE SAUSALITO | | | CABO ROJO | PR | 00623 | |
| 392511 | PAGAN ESCUDERO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 392512 | PAGAN ESMURRIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 392513 | PAGAN ESPADA, DORIS V | ADDRESS ON FILE | | | | | | | |
| 392514 | PAGAN ESQUILIN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 392515 | PAGAN ESQUILIN, MINNELLI | ADDRESS ON FILE | | | | | | | |
| 392516 | PAGAN ESQUILIN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 734954 | PAGAN ESSO SERVICE STATION | P O BOX 1583 | | | | YAUCO | PR | 00698 | |
| 392517 | PAGAN ESTRADA, LUZ G | ADDRESS ON FILE | | | | | | | |
| 392518 | PAGAN FALCON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 392519 | PAGAN FALCON, IRENE | ADDRESS ON FILE | | | | | | | |
| 392520 | PAGAN FALCON, IRENE | ADDRESS ON FILE | | | | | | | |
| 392521 | PAGAN FALCON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 392522 | PAGAN FALCON, JAIME | ADDRESS ON FILE | | | | | | | |
| 392523 | PAGAN FALCON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 392524 | PAGAN FANTAUZZI, ANTUANETTE | ADDRESS ON FILE | | | | | | | |
| 392525 | PAGAN FANTAUZZI, ANTUANETTE | ADDRESS ON FILE | | | | | | | |
| 392526 | PAGAN FANTAUZZI, LUIS | ADDRESS ON FILE | | | | | | | |
| 392527 | PAGAN FEBUS, ROY XAVIER | ADDRESS ON FILE | | | | | | | |
| 392528 | PAGAN FEBUS, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 392529 | PAGAN FELICIANO, ADA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 392530 | PAGAN FELICIANO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 392531 | PAGAN FELICIANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 392532 | PAGAN FELICIANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 392533 | PAGAN FELICIANO, EVA | ADDRESS ON FILE | | | | | | | |
| 392534 | PAGAN FELICIANO, JORGE H. | ADDRESS ON FILE | | | | | | | |
| 392535 | PAGAN FELICIANO, LUCY | ADDRESS ON FILE | | | | | | | |
| 392536 | PAGAN FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 392537 | Pagan Feliciano, William | ADDRESS ON FILE | | | | | | | |
| 392538 | PAGAN FELIX, ANGEL | ADDRESS ON FILE | | | | | | | |
| 392539 | PAGAN FELIX, JORGE | ADDRESS ON FILE | | | | | | | |
| 392540 | PAGAN FERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 392541 | PAGAN FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 392542 | PAGAN FERNANDEZ, MERCEDES S. | ADDRESS ON FILE | | | | | | | |
| 392543 | PAGAN FERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 392544 | PAGAN FERNANDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 392545 | PAGAN FERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 392546 | PAGAN FERRAN, RAYNALDO | ADDRESS ON FILE | | | | | | | |
| 392547 | Pagan Ferrer, Carlos R | ADDRESS ON FILE | | | | | | | |
| 392548 | PAGAN FERRER, JESUS | ADDRESS ON FILE | | | | | | | |
| 392549 | Pagan Ferrer, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 392550 | PAGAN FERRER, JUAN | ADDRESS ON FILE | | | | | | | |
| 392551 | PAGAN FERRER, LILIANA DEL C | ADDRESS ON FILE | | | | | | | |
| 392552 | PAGAN FERRER, MARISOL | ADDRESS ON FILE | | | | | | | |
| 392553 | PAGAN FERRER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 392554 | PAGAN FIGUEROA, ANA D. | ADDRESS ON FILE | | | | | | | |
| 392555 | PAGAN FIGUEROA, CYNDIA | ADDRESS ON FILE | | | | | | | |
| 392556 | PAGAN FIGUEROA, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| 392557 | PAGAN FIGUEROA, DUHABEL | ADDRESS ON FILE | | | | | | | |
| 392558 | PAGAN FIGUEROA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 392559 | PAGAN FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 392560 | PAGAN FIGUEROA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 392561 | PAGAN FIGUEROA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 392562 | PAGAN FIGUEROA, IMEIVA | ADDRESS ON FILE | | | | | | | |
| 392563 | PAGAN FIGUEROA, KARLA O | ADDRESS ON FILE | | | | | | | |
| 392564 | PAGAN FIGUEROA, LEOMARIE | ADDRESS ON FILE | | | | | | | |
| 392565 | PAGAN FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 392566 | PAGAN FIGUEROA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 392567 | PAGAN FIGUEROA, MAGIELY | ADDRESS ON FILE | | | | | | | |
| 392568 | PAGAN FIGUEROA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 392569 | PAGAN FIGUEROA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 392570 | PAGAN FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| 392571 | PAGAN FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 392572 | PAGAN FIGUEROA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 392573 | PAGAN FIGUEROA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 392574 | PAGAN FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| 392575 | PAGAN FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 392576 | PAGAN FIGUEROA, VILMA A | ADDRESS ON FILE | | | | | | | |
| 392577 | PAGAN FIGUEROA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 392578 | Pagan Flores, Abiezer | ADDRESS ON FILE | | | | | | | |
| 392579 | PAGAN FLORES, ARLENE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 392580 | PAGAN FLORES, ASTRID | ADDRESS ON FILE | | | | | | | |
| 392581 | PAGAN FLORES, EDISONIA | ADDRESS ON FILE | | | | | | | |
| 392582 | PAGAN FLORES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 392583 | PAGAN FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 392585 | PAGAN FLORES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 392586 | PAGAN FLORES, NORA | ADDRESS ON FILE | | | | | | | |
| 392587 | PAGAN FLORES, VALERIE | ADDRESS ON FILE | | | | | | | |
| 392588 | PAGAN FLORES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 392589 | PAGAN FLORES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 392590 | PAGAN FONSECA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 392591 | PAGAN FONTAN, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 392592 | PAGAN FONTAN, LYMARI | ADDRESS ON FILE | | | | | | | |
| 392593 | PAGAN FONTAN, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 392594 | PAGAN FONTAN, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 392595 | PAGAN FONTAN, MARLENY | ADDRESS ON FILE | | | | | | | |
| 392596 | PAGAN FONTAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 392597 | PAGAN FONTANEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 392598 | PAGAN FONTANEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 392600 | PAGAN FONTANY, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 392601 | PAGAN FORTIS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 392602 | PAGAN FORTIS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 392603 | PAGAN FRAGOSO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 392604 | PAGAN FRANCESCHI, ZUANIA | ADDRESS ON FILE | | | | | | | |
| 392605 | PAGAN FRANCO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 392606 | PAGAN FRANQUI, JOSE | ADDRESS ON FILE | | | | | | | |
| 392607 | PAGAN FRANQUI, JOSE I | ADDRESS ON FILE | | | | | | | |
| 392608 | PAGAN FRANQUI, LOURDES | ADDRESS ON FILE | | | | | | | |
| 392609 | PAGAN FRANQUI, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 392610 | PAGAN FRED, JOSE | ADDRESS ON FILE | | | | | | | |
| 392611 | PAGAN GALARZA, HARRYS | ADDRESS ON FILE | | | | | | | |
| 392612 | PAGAN GALARZA, HARRYS A | ADDRESS ON FILE | | | | | | | |
| 392613 | PAGAN GANDIA, OMAR | ADDRESS ON FILE | | | | | | | |
| 392614 | PAGAN GARAY, VERONICA | ADDRESS ON FILE | | | | | | | |
| 392615 | PAGAN GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 392616 | PAGAN GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 392617 | PAGAN GARCIA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 392618 | PAGAN GARCIA, BETZY | ADDRESS ON FILE | | | | | | | |
| 392619 | PAGAN GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 392620 | PAGAN GARCIA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 392621 | PAGAN GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 392622 | PAGAN GARCIA, GLADYS N. | ADDRESS ON FILE | | | | | | | |
| 392623 | PAGAN GARCIA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 392624 | PAGAN GARCIA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 392625 | PAGAN GARCIA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 392626 | PAGAN GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 392627 | PAGAN GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 392628 | PAGAN GARCIA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 392629 | PAGAN GARCIA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 392630 | PAGAN GARCIA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 392631 | PAGAN GARCIA, MARCOS L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 392632 | PAGAN GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 392633 | PAGAN GARCIA, MARTA | ADDRESS ON FILE | | | | | | | |
| 392634 | PAGAN GARCIA, MARY JESSICA | ADDRESS ON FILE | | | | | | | |
| 392635 | PAGAN GARCIA, MCGREGOR | ADDRESS ON FILE | | | | | | | |
| 392636 | PAGAN GARCIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 392637 | PAGAN GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 392638 | PAGAN GARCIA, ODALIZ | ADDRESS ON FILE | | | | | | | |
| 392639 | PAGAN GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 392640 | PAGAN GARCIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 392641 | PAGAN GARCIA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 392642 | PAGAN GARCIA, RONNIE | ADDRESS ON FILE | | | | | | | |
| 392643 | PAGAN GARCIA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 392644 | PAGAN GARCIA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 392645 | PAGAN GASCOT, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 392646 | PAGAN GIERBOLINI, GLENDA M | ADDRESS ON FILE | | | | | | | |
| 392647 | PAGAN GILLETTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 392648 | PAGAN GODEN, RAMON | ADDRESS ON FILE | | | | | | | |
| 392649 | PAGAN GOMEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 392650 | PAGAN GOMEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 392651 | PAGAN GOMEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 392652 | PAGAN GOMEZ, DANUEL | ADDRESS ON FILE | | | | | | | |
| 392653 | PAGAN GOMEZ, EDDIE A. | ADDRESS ON FILE | | | | | | | |
| 392654 | PAGAN GOMEZ, FLORDALIZA | ADDRESS ON FILE | | | | | | | |
| 392655 | PAGAN GOMEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 392656 | PAGAN GOMEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 392657 | PAGAN GOMEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 392658 | PAGAN GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 392659 | PAGAN GONZALEZ, ALANA E. | ADDRESS ON FILE | | | | | | | |
| 392660 | PAGAN GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 392661 | PAGAN GONZALEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 392662 | PAGAN GONZALEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 392663 | Pagan Gonzalez, Armando | ADDRESS ON FILE | | | | | | | |
| 392664 | PAGAN GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 392665 | PAGAN GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 392666 | PAGAN GONZALEZ, CARMEN ADALIA | ADDRESS ON FILE | | | | | | | |
| 392667 | PAGAN GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 392668 | PAGAN GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 392669 | PAGAN GONZALEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 392670 | PAGAN GONZALEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 392671 | PAGAN GONZALEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 392672 | PAGAN GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 392673 | Pagan Gonzalez, Daniel | ADDRESS ON FILE | | | | | | | |
| 392674 | PAGAN GONZALEZ, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| 392675 | PAGAN GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 392676 | PAGAN GONZALEZ, EDGAR O | ADDRESS ON FILE | | | | | | | |
| 392677 | Pagan Gonzalez, Efrain | ADDRESS ON FILE | | | | | | | |
| 392678 | PAGAN GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 392679 | PAGAN GONZALEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 392680 | PAGAN GONZALEZ, EMITALIA | ADDRESS ON FILE | | | | | | | |
| 392681 | PAGAN GONZALEZ, ERIC | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 392682 | PAGAN GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 392683 | PAGAN GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 392684 | PAGAN GONZALEZ, GLORIA N | ADDRESS ON FILE | | | | | | | |
| 392685 | PAGAN GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 392686 | Pagan Gonzalez, Iliann D | ADDRESS ON FILE | | | | | | | |
| 392687 | PAGAN GONZALEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 392688 | PAGAN GONZALEZ, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 392689 | PAGAN GONZALEZ, JOANNA M | ADDRESS ON FILE | | | | | | | |
| 392690 | PAGAN GONZALEZ, JOCELYN A | ADDRESS ON FILE | | | | | | | |
| 392691 | PAGAN GONZALEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 392692 | PAGAN GONZALEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 392693 | PAGAN GONZALEZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 392694 | PAGAN GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 392695 | PAGAN GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 392696 | PAGAN GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 392697 | PAGAN GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 392698 | PAGAN GONZALEZ, KARINA M | ADDRESS ON FILE | | | | | | | |
| 392699 | PAGAN GONZALEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 392700 | PAGAN GONZALEZ, KELWIN | ADDRESS ON FILE | | | | | | | |
| 392701 | PAGAN GONZALEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 392702 | PAGAN GONZALEZ, LISBY | ADDRESS ON FILE | | | | | | | |
| 392703 | PAGAN GONZALEZ, LOREINA | ADDRESS ON FILE | | | | | | | |
| 392704 | PAGAN GONZALEZ, LOURDES T. | ADDRESS ON FILE | | | | | | | |
| 392705 | PAGAN GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 392706 | PAGAN GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 392707 | PAGAN GONZALEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 392708 | PAGAN GONZALEZ, MARILIA | ADDRESS ON FILE | | | | | | | |
| 392709 | PAGAN GONZALEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 392710 | PAGAN GONZALEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 392711 | PAGAN GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 392712 | PAGAN GONZALEZ, NORMARY | ADDRESS ON FILE | | | | | | | |
| 392713 | PAGAN GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 392714 | PAGAN GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 392715 | PAGAN GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 392716 | PAGAN GONZALEZ, RACHEL | ADDRESS ON FILE | | | | | | | |
| 392717 | PAGAN GONZALEZ, RAFAELINA | ADDRESS ON FILE | | | | | | | |
| 392718 | Pagan Gonzalez, Ramon A | ADDRESS ON FILE | | | | | | | |
| 392719 | PAGAN GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 392720 | PAGAN GONZALEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 392721 | PAGAN GONZALEZ, WILMA I | ADDRESS ON FILE | | | | | | | |
| 392722 | PAGAN GONZALEZ, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 392723 | PAGAN GONZALEZ, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 392724 | PAGAN GONZALEZ, ZACHARY L | ADDRESS ON FILE | | | | | | | |
| 392725 | PAGAN GOTAY, ERIC | ADDRESS ON FILE | | | | | | | |
| 392726 | PAGAN GRACIA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 392727 | PAGAN GREEN, VLAMIR | ADDRESS ON FILE | | | | | | | |
| 392728 | PAGAN GUADALUPE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 392729 | PAGAN GUADALUPE, BYRON | ADDRESS ON FILE | | | | | | | |
| 392730 | PAGAN GUADALUPE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 392731 | PAGAN GUADARRAMA, CHARLEEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 392732 | PAGAN GUAL, GLENDA | ADDRESS ON FILE | | | | | | | |
| 392733 | PAGAN GUEITS, JULIEANNE | ADDRESS ON FILE | | | | | | | |
| 392734 | PAGAN GUERRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 392735 | PAGAN GUERRERO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 392736 | PAGAN GUTIERREZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 392738 | PAGAN GUZMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 392739 | PAGAN GUZMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 392740 | PAGAN GUZMAN, DAINA | ADDRESS ON FILE | | | | | | | |
| 392741 | PAGAN GUZMAN, GLENDALIS | ADDRESS ON FILE | | | | | | | |
| 392742 | PAGAN GUZMAN, IRIS N | ADDRESS ON FILE | | | | | | | |
| 392743 | PAGAN GUZMAN, JESSICA A | ADDRESS ON FILE | | | | | | | |
| 392744 | PAGAN GUZMAN, JUAN I | ADDRESS ON FILE | | | | | | | |
| 392745 | PAGAN GUZMAN, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 392746 | PAGAN GUZMAN, MILTON | ADDRESS ON FILE | | | | | | | |
| 392747 | PAGAN HANSEN, BIANCA | ADDRESS ON FILE | | | | | | | |
| 734955 | PAGAN HEAVY EQUIPMENT | HC 03 BOX 11883 | | | | JUANA DIAZ | PR | 00795 | |
| 734957 | PAGAN HEAVY EQUIPMENT INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 734956 | PAGAN HEAVY EQUIPMENT INC | HC 03 BOX 11883 | | | | JUANA DIAZ | PR | 00922-0197 | |
| 392748 | PAGAN HENRIQUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 392749 | PAGAN HEREDIA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 392750 | PAGAN HERMINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 392751 | PAGAN HERMINA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 392752 | PAGAN HERMNIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 392753 | PAGAN HERNANDEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 392754 | PAGAN HERNANDEZ, ANGELI | ADDRESS ON FILE | | | | | | | |
| 392755 | PAGAN HERNANDEZ, ARNELLIE | ADDRESS ON FILE | | | | | | | |
| 392756 | Pagan Hernandez, Blanca I | ADDRESS ON FILE | | | | | | | |
| 392757 | PAGAN HERNANDEZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| 392758 | PAGAN HERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 392759 | PAGAN HERNANDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 392760 | PAGAN HERNANDEZ, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 392761 | PAGAN HERNANDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 392762 | PAGAN HERNANDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 392763 | PAGAN HERNANDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 392764 | PAGAN HERNANDEZ, HAIDY | ADDRESS ON FILE | | | | | | | |
| 392765 | PAGAN HERNANDEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 392766 | PAGAN HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 392767 | PAGAN HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 392768 | PAGAN HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 392769 | PAGAN HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 392770 | Pagan Hernandez, Juan | ADDRESS ON FILE | | | | | | | |
| 392771 | PAGAN HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 392772 | PAGAN HERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 392773 | Pagan Hernandez, Juan J. | ADDRESS ON FILE | | | | | | | |
| 392774 | PAGAN HERNANDEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 392775 | PAGAN HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 392776 | PAGAN HERNANDEZ, WANDA G | ADDRESS ON FILE | | | | | | | |
| 392777 | PAGAN HERNANDEZ, YECILIA | ADDRESS ON FILE | | | | | | | |
| 392778 | PAGAN HERNANDEZ, YINERVA | ADDRESS ON FILE | | | | | | | |
| 392779 | PAGAN HERNANDEZ, YINERVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 392780 | PAGAN HIDALGO, MARIOLA | ADDRESS ON FILE | | | | | | | |
| 392781 | PAGAN HIRALDO, KEILA | ADDRESS ON FILE | | | | | | | |
| 392782 | PAGAN HUERTAS, ANA L. | ADDRESS ON FILE | | | | | | | |
| 392783 | PAGAN HUERTAS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 392784 | PAGAN HUERTAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 392785 | PAGAN IBANEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 392786 | PAGAN III MONSERRATE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 392787 | PAGAN IRIZARRY MD, WALLACE | ADDRESS ON FILE | | | | | | | |
| 392788 | PAGAN IRIZARRY, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 392789 | PAGAN IRIZARRY, ELBIA | ADDRESS ON FILE | | | | | | | |
| 392790 | PAGAN IRIZARRY, FRIDA I | ADDRESS ON FILE | | | | | | | |
| 392791 | PAGAN IRIZARRY, ILSA Y | ADDRESS ON FILE | | | | | | | |
| 392792 | PAGAN IRIZARRY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 392793 | Pagan Irizarry, Jose | ADDRESS ON FILE | | | | | | | |
| 392794 | PAGAN IRIZARRY, JULIA | ADDRESS ON FILE | | | | | | | |
| 392795 | PAGAN IRIZARRY, LORNA G. | ADDRESS ON FILE | | | | | | | |
| 392796 | PAGAN IRIZARRY, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 392797 | PAGAN IRIZARRY, WANDA | ADDRESS ON FILE | | | | | | | |
| 392798 | PAGAN IRLANDA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 392799 | PAGAN ISENA, ADA N. | ADDRESS ON FILE | | | | | | | |
| 392800 | PAGAN ISONA, NASHELY | ADDRESS ON FILE | | | | | | | |
| 392801 | PAGAN JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 392802 | PAGAN JIMENEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 392803 | PAGAN JIMENEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 392804 | PAGAN JIMENEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 392805 | PAGAN JIMENEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 392806 | PAGAN JIMENEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 392807 | PAGAN JIMENEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 392808 | PAGAN JIMENEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 392809 | Pagan Jimenez, Samuel | ADDRESS ON FILE | | | | | | | |
| 392810 | PAGAN JIMENEZ, YARALIZ | ADDRESS ON FILE | | | | | | | |
| 392811 | PAGAN JIMENEZ, YARASMIN | ADDRESS ON FILE | | | | | | | |
| 392812 | Pagan Jr. Velez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 392813 | PAGAN JUARBE, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 392814 | PAGAN JUSINO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 392815 | PAGAN KORTRIGHT, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 392816 | PAGAN KUILAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 392817 | PAGAN LA LUZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 392818 | PAGAN LA LUZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 392819 | PAGAN LA TORRE, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 392820 | PAGAN LAGOMARSINI MD, GENARO | ADDRESS ON FILE | | | | | | | |
| 392822 | PAGAN LAGOMARSINI, JACKLINE | ADDRESS ON FILE | | | | | | | |
| 392823 | PAGAN LATIMER, JOSE A | ADDRESS ON FILE | | | | | | | |
| 392824 | PAGAN LAUREANO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 392825 | PAGAN LAUREANO, YARILIS | ADDRESS ON FILE | | | | | | | |
| 392826 | PAGAN LEBRON, SONIA E | ADDRESS ON FILE | | | | | | | |
| 734958 | PAGAN LIFT TRUCK | PARC BARAHONA | 178 CALLE ANDRES NARVAEZ | | | MOROVIS | PR | 00687 | |
| 392827 | PAGAN LINARES, GONZALO | ADDRESS ON FILE | | | | | | | |
| 392828 | PAGAN LISBOA, JOSSIAN | ADDRESS ON FILE | | | | | | | |
| 392829 | PAGAN LISBOA, LISETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 392830 | PAGAN LIZARDI, JOEVANY | ADDRESS ON FILE | | | | | | | |
| 392831 | PAGAN LLUCH, JOSETTE | ADDRESS ON FILE | | | | | | | |
| 392832 | PAGAN LLUCH, JOSETTE M. | ADDRESS ON FILE | | | | | | | |
| 392833 | PAGAN LOPEZ MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 392834 | PAGAN LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 392835 | PAGAN LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 392836 | PAGAN LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 392837 | PAGAN LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 392838 | PAGAN LOPEZ, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 392839 | PAGAN LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 392840 | PAGAN LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 392821 | PAGAN LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 392841 | Pagan Lopez, Carmelo Y | ADDRESS ON FILE | | | | | | | |
| 392842 | PAGAN LOPEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 392843 | PAGAN LOPEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 392844 | PAGAN LOPEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 392845 | PAGAN LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 392846 | PAGAN LOPEZ, ELLYS | ADDRESS ON FILE | | | | | | | |
| 392847 | PAGAN LOPEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 392848 | PAGAN LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 392849 | PAGAN LOPEZ, JULIO H. | ADDRESS ON FILE | | | | | | | |
| 392850 | PAGAN LOPEZ, JULIO H. | ADDRESS ON FILE | | | | | | | |
| 392851 | PAGAN LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 392852 | PAGAN LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 392853 | PAGAN LOPEZ, LIZARDO | ADDRESS ON FILE | | | | | | | |
| 392854 | PAGAN LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 392855 | Pagan Lopez, Luis F | ADDRESS ON FILE | | | | | | | |
| 392856 | Pagan Lopez, Luis M | ADDRESS ON FILE | | | | | | | |
| 392857 | PAGAN LOPEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 392858 | PAGAN LOPEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 392859 | PAGAN LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 392860 | PAGAN LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 392861 | PAGAN LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 392862 | PAGAN LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 392863 | Pagan Lopez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 392864 | PAGAN LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 392865 | PAGAN LOPEZ, NADINE M | ADDRESS ON FILE | | | | | | | |
| 392866 | PAGAN LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 392867 | PAGAN LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 392868 | PAGAN LOPEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 392869 | PAGAN LOPEZ, SOL A | ADDRESS ON FILE | | | | | | | |
| 392870 | PAGAN LOPEZ, VICTOR B | ADDRESS ON FILE | | | | | | | |
| 392871 | PAGAN LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 392872 | PAGAN LOYOLA, ALENJANDRO | ADDRESS ON FILE | | | | | | | |
| 392873 | PAGAN LOYOLA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 392874 | PAGAN LOYOLA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 392875 | PAGAN LOYOLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 392876 | PAGAN LUCENA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 392877 | PAGAN LUCIANO, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 392878 | PAGAN LUGO, ANGELA J | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 392879 | PAGAN LUGO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 392880 | PAGAN LUGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 392881 | PAGAN LUGO, ELBA C | ADDRESS ON FILE | | | | | | | |
| 392882 | PAGAN LUGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 392883 | PAGAN LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 392884 | PAGAN LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 392885 | PAGAN LUGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 392886 | PAGAN LUGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 392887 | PAGAN LUGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 392888 | Pagan Lugo, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 392889 | PAGAN LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 392890 | PAGAN LUYANDO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 392891 | PAGAN MAARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 392892 | PAGAN MACHIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 392893 | PAGAN MADERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 392894 | PAGAN MALAVE, ADA E | ADDRESS ON FILE | | | | | | | |
| 392895 | PAGAN MALAVE, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 392896 | PAGAN MALAVE, ESPERANCITA | ADDRESS ON FILE | | | | | | | |
| 392897 | PAGAN MALAVE, JESSENIA I | ADDRESS ON FILE | | | | | | | |
| 392899 | PAGAN MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 392900 | PAGAN MALDONADO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 392901 | PAGAN MALDONADO, IFRAIN | ADDRESS ON FILE | | | | | | | |
| 392902 | PAGAN MALDONADO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 392903 | PAGAN MALDONADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 392904 | PAGAN MALDONADO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 392905 | PAGAN MALDONADO, NELLIE | ADDRESS ON FILE | | | | | | | |
| 392906 | PAGAN MALDONADO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 392907 | PAGAN MALDONADO, VANESSA I. | ADDRESS ON FILE | | | | | | | |
| 392908 | PAGAN MALDONADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 392909 | PAGAN MALPICA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 392910 | PAGAN MANZANO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 392911 | PAGAN MANZUETA, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 392913 | PAGAN MARCANO, RAMON X | ADDRESS ON FILE | | | | | | | |
| 392914 | PAGAN MARCHAND, JOSE R | ADDRESS ON FILE | | | | | | | |
| 392915 | PAGAN MARFISI, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 392916 | PAGAN MARIN, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 392917 | PAGAN MARIN, JORGE L | ADDRESS ON FILE | | | | | | | |
| 392918 | Pagan Marin, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 392919 | PAGAN MARIN, NORA | ADDRESS ON FILE | | | | | | | |
| 392920 | PAGAN MARIN, NORA | ADDRESS ON FILE | | | | | | | |
| 392921 | PAGAN MARIN,IVETTE | ADDRESS ON FILE | | | | | | | |
| 392922 | PAGAN MARQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 392923 | PAGAN MARQUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 392924 | PAGAN MARRERO MD, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 392925 | PAGAN MARRERO MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 392926 | PAGAN MARRERO MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| 392927 | PAGAN MARRERO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 392928 | Pagan Marrero, Angel M | ADDRESS ON FILE | | | | | | | |
| 392929 | PAGAN MARRERO, ANGIEMIVA | ADDRESS ON FILE | | | | | | | |
| 392930 | PAGAN MARRERO, AURELIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 392932 | PAGAN MARRERO, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 392933 | PAGAN MARRERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 392934 | PAGAN MARRERO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 392935 | Pagan Marrero, Ignacio | ADDRESS ON FILE | | | | | | | |
| 392936 | PAGAN MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 392937 | PAGAN MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 392938 | PAGAN MARRERO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 392939 | PAGAN MARRERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 392940 | PAGAN MARRERO, RUBI A | ADDRESS ON FILE | | | | | | | |
| 392941 | PAGAN MARTES, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 392942 | PAGAN MARTI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 392943 | PAGAN MARTI, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 392944 | PAGAN MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 392945 | PAGAN MARTINEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 392946 | PAGAN MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 392947 | Pagan Martinez, Bruno | ADDRESS ON FILE | | | | | | | |
| 392948 | PAGAN MARTINEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 392949 | PAGAN MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 392950 | PAGAN MARTINEZ, EDNA R | ADDRESS ON FILE | | | | | | | |
| 392951 | PAGAN MARTINEZ, EDUVIGIS | ADDRESS ON FILE | | | | | | | |
| 392952 | PAGAN MARTINEZ, EDWIN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 392953 | Pagan Martinez, Elifredo | ADDRESS ON FILE | | | | | | | |
| 392954 | PAGAN MARTINEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 392955 | PAGAN MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 392956 | PAGAN MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 392957 | PAGAN MARTINEZ, GERARDO JOSE | ADDRESS ON FILE | | | | | | | |
| 392958 | PAGAN MARTINEZ, GINNYDIA | ADDRESS ON FILE | | | | | | | |
| 392959 | Pagan Martinez, Gloria | ADDRESS ON FILE | | | | | | | |
| 392960 | PAGAN MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 392961 | Pagan Martinez, Joel | ADDRESS ON FILE | | | | | | | |
| 392962 | PAGAN MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 392963 | PAGAN MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 392964 | PAGAN MARTINEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 392965 | PAGAN MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 392966 | PAGAN MARTINEZ, KATHERINE I | ADDRESS ON FILE | | | | | | | |
| 392967 | PAGAN MARTINEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 392912 | PAGAN MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 392968 | PAGAN MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 392969 | PAGAN MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 392970 | PAGAN MARTINEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 392971 | PAGAN MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 392972 | PAGAN MARTINEZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 392973 | PAGAN MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 392974 | Pagan Martinez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 392975 | PAGAN MARTINEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 392976 | PAGAN MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 392977 | PAGAN MARTINEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 392978 | PAGAN MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 392979 | Pagan Martinez, Nelson D. | ADDRESS ON FILE | | | | | | | |
| 392980 | PAGAN MARTINEZ, NITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 392981 | PAGAN MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 392982 | PAGAN MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 392983 | PAGAN MARTINEZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 392984 | PAGAN MARTINEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 392985 | PAGAN MARTINEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 392986 | PAGAN MARTIS, DANELIA | ADDRESS ON FILE | | | | | | | |
| 392987 | PAGAN MARTIS, JULIO | ADDRESS ON FILE | | | | | | | |
| 392988 | PAGAN MARTIS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 392989 | PAGAN MATEO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 392990 | PAGAN MATIAS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 392991 | PAGAN MATIAS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 392992 | PAGAN MATIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 392993 | PAGAN MATOS, ANA D | ADDRESS ON FILE | | | | | | | |
| 392994 | PAGAN MATOS, GRIMALDY | ADDRESS ON FILE | | | | | | | |
| 392995 | PAGAN MATOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 392996 | PAGAN MATOS, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 392997 | PAGAN MATOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 392998 | PAGAN MATOS, MARLA | ADDRESS ON FILE | | | | | | | |
| 392999 | Pagan Matos, Nayip | ADDRESS ON FILE | | | | | | | |
| 393000 | Pagan Matos, Pedro M | ADDRESS ON FILE | | | | | | | |
| 393001 | PAGAN MATOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 393002 | PAGAN MATOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 393003 | PAGAN MAURAS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 392931 | PAGAN MAYSONET, JOSE | ADDRESS ON FILE | | | | | | | |
| 393004 | PAGAN MD , LUIS R | ADDRESS ON FILE | | | | | | | |
| 393005 | PAGAN MEDIN, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 393006 | PAGAN MEDIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 393007 | PAGAN MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 393008 | PAGAN MEDINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 393009 | PAGAN MEDINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 393010 | PAGAN MEDINA, FELIX | ADDRESS ON FILE | | | | | | | |
| 393011 | PAGAN MEDINA, JULIO | ADDRESS ON FILE | | | | | | | |
| 393012 | PAGAN MEDINA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 393013 | PAGAN MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 393014 | PAGAN MEDINA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 393015 | PAGAN MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 393016 | PAGAN MEDINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 393017 | PAGAN MEDINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 393018 | PAGAN MEDINA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 393019 | PAGAN MEDINA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 393020 | PAGAN MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 393021 | PAGAN MEDINA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 393022 | PAGAN MEDINA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 393023 | PAGAN MEJIAS, ADANELLY | ADDRESS ON FILE | | | | | | | |
| 393024 | PAGAN MEJIAS, GILBERTO L. | ADDRESS ON FILE | | | | | | | |
| 393025 | PAGAN MEJIAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 393026 | PAGAN MELENDEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 393027 | PAGAN MELENDEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 393028 | PAGAN MELENDEZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 393029 | PAGAN MELENDEZ, ELBA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 393030 | PAGAN MELENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 393031 | PAGAN MELENDEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 393032 | PAGAN MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 393033 | PAGAN MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 393034 | PAGAN MELENDEZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 393035 | PAGAN MELENDEZ, JUAN S | ADDRESS ON FILE | | | | | | | |
| 393036 | PAGAN MELENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 393037 | PAGAN MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 393038 | PAGAN MELENDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 393039 | PAGAN MELENDEZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 393040 | PAGAN MELENDEZ, PEGGY | ADDRESS ON FILE | | | | | | | |
| 393041 | PAGAN MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 393042 | PAGAN MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 393043 | PAGAN MELENDEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 393044 | PAGAN MELENDEZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 393045 | PAGAN MELENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 393046 | PAGAN MENDEZ, ADIMIR | ADDRESS ON FILE | | | | | | | |
| 393047 | PAGAN MENDEZ, AIDA C. | ADDRESS ON FILE | | | | | | | |
| 393048 | Pagan Mendez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 393049 | PAGAN MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 393050 | PAGAN MENDEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 393051 | PAGAN MENDEZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 393052 | PAGAN MENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 393053 | PAGAN MENDEZ, MIRTA S | ADDRESS ON FILE | | | | | | | |
| 393054 | PAGAN MENDEZ, PRUDO | ADDRESS ON FILE | | | | | | | |
| 393055 | PAGAN MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 393056 | PAGAN MENDEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 393057 | PAGAN MENDEZ, ZORY L | ADDRESS ON FILE | | | | | | | |
| 393058 | PAGAN MENDOZA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 393059 | PAGAN MENDOZA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 393060 | PAGAN MENDOZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 393061 | PAGAN MERCADO MANUELINE | ADDRESS ON FILE | | | | | | | |
| 393062 | PAGAN MERCADO, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 393063 | PAGAN MERCADO, ADIMARIE | ADDRESS ON FILE | | | | | | | |
| 393064 | PAGAN MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 393065 | PAGAN MERCADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 393066 | PAGAN MERCADO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 393067 | PAGAN MERCADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 393068 | PAGAN MERCADO, GLORIMAX K | ADDRESS ON FILE | | | | | | | |
| 393069 | PAGAN MERCADO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 393070 | PAGAN MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 393071 | PAGAN MERCADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 393072 | PAGAN MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 393073 | PAGAN MERCADO, KETSY | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 393074 | PAGAN MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 393075 | Pagan Mercado, Meilyn | ADDRESS ON FILE | | | | | | | |
| 393076 | PAGAN MERCADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 393077 | Pagan Mercado, Radames | ADDRESS ON FILE | | | | | | | |
| 393078 | Pagan Mercado, Ramon J | ADDRESS ON FILE | | | | | | | |
| 393079 | PAGAN MERCADO, WILMER A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 393080 | PAGAN MERCADO, YISENIA | ADDRESS ON FILE | | | | | | | |
| 393081 | PAGAN MERCANO, KETSY | ADDRESS ON FILE | | | | | | | |
| 393082 | PAGAN MILLAN, AMIR | ADDRESS ON FILE | | | | | | | |
| 393083 | PAGAN MILLAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 393084 | PAGAN MIRANDA MD, ENID | ADDRESS ON FILE | | | | | | | |
| 393085 | PAGAN MIRANDA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 393086 | PAGAN MIRANDA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 393087 | PAGAN MIRANDA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 393088 | PAGAN MIRANDA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 393089 | PAGAN MIRANDA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 393090 | PAGAN MIRANDA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 393091 | PAGAN MIRANDA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 393092 | PAGAN MIRANDA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 393093 | PAGAN MIRANDA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 393094 | PAGAN MOJICA, LISSIE | ADDRESS ON FILE | | | | | | | |
| 393095 | PAGAN MOJICA, LISSIE | ADDRESS ON FILE | | | | | | | |
| 393096 | PAGAN MOLINA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 393097 | PAGAN MOLINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 393098 | PAGAN MOLINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 393099 | PAGAN MONGE, EDGAR | ADDRESS ON FILE | | | | | | | |
| 393100 | PAGAN MONSERRATE, AURELIS | ADDRESS ON FILE | | | | | | | |
| 393101 | PAGAN MONSERRATE, AURELIS | ADDRESS ON FILE | | | | | | | |
| 393102 | PAGAN MONSERRATE, NEISHA M | ADDRESS ON FILE | | | | | | | |
| 393103 | PAGAN MONTALBAN, NYDIA | ADDRESS ON FILE | | | | | | | |
| 393104 | PAGAN MONTALVO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 393105 | PAGAN MONTALVO, CELINES | ADDRESS ON FILE | | | | | | | |
| 393106 | PAGAN MONTALVO, GIONNA | ADDRESS ON FILE | | | | | | | |
| 393107 | PAGAN MONTALVO, ILSEN E. | ADDRESS ON FILE | | | | | | | |
| 393108 | PAGAN MONTALVO, JAVIER F | ADDRESS ON FILE | | | | | | | |
| 393109 | PAGAN MONTALVO, JERALISSE | ADDRESS ON FILE | | | | | | | |
| 393110 | PAGAN MONTALVO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 393111 | PAGAN MONTALVO, MARICEL | ADDRESS ON FILE | | | | | | | |
| 393112 | PAGAN MONTALVO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 393113 | PAGAN MONTALVO, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 393114 | PAGAN MONTANEZ, AILED | ADDRESS ON FILE | | | | | | | |
| 393115 | PAGAN MONTANEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 393116 | PAGAN MONTANEZ, RUTHY M | ADDRESS ON FILE | | | | | | | |
| 393117 | PAGAN MONTAQEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 393118 | PAGAN MONTES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 393119 | PAGAN MONTES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 393120 | Pagan Montes, Rafael | ADDRESS ON FILE | | | | | | | |
| 393121 | PAGAN MORALES, ANA L | ADDRESS ON FILE | | | | | | | |
| 393122 | PAGAN MORALES, ANA R | ADDRESS ON FILE | | | | | | | |
| 393123 | PAGAN MORALES, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 393124 | Pagan Morales, Antonio | ADDRESS ON FILE | | | | | | | |
| 393125 | PAGAN MORALES, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 393126 | Pagan Morales, Beatriz | ADDRESS ON FILE | | | | | | | |
| 393127 | PAGAN MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 393128 | PAGAN MORALES, DIANA | ADDRESS ON FILE | | | | | | | |
| 393129 | PAGAN MORALES, DOLLY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 393130 | PAGAN MORALES, ELIUT | ADDRESS ON FILE | | | | | | | |
| 393131 | PAGAN MORALES, ELSIE R | ADDRESS ON FILE | | | | | | | |
| 393132 | PAGAN MORALES, EMERIDA | ADDRESS ON FILE | | | | | | | |
| 393133 | PAGAN MORALES, ERIC | ADDRESS ON FILE | | | | | | | |
| 393134 | PAGAN MORALES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 393135 | PAGAN MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 393136 | PAGAN MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 393137 | PAGAN MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 393138 | PAGAN MORALES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 393139 | PAGAN MORALES, HILDA | ADDRESS ON FILE | | | | | | | |
| 393140 | PAGAN MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 393141 | PAGAN MORALES, JENNY | ADDRESS ON FILE | | | | | | | |
| 393142 | PAGAN MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 393143 | PAGAN MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 393144 | PAGAN MORALES, LILYBETH M. | ADDRESS ON FILE | | | | | | | |
| 393145 | PAGAN MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 393146 | PAGAN MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 393147 | PAGAN MORALES, MARALIZ | ADDRESS ON FILE | | | | | | | |
| 393148 | PAGAN MORALES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 393150 | PAGAN MORALES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 393151 | PAGAN MORALES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 393152 | PAGAN MORALES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 393153 | PAGAN MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 393154 | PAGAN MORALES, MILKA | ADDRESS ON FILE | | | | | | | |
| 393155 | PAGAN MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 393156 | PAGAN MORALES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 393157 | PAGAN MORALES, MYRTA | ADDRESS ON FILE | | | | | | | |
| 393158 | PAGAN MORALES, MYRTA | ADDRESS ON FILE | | | | | | | |
| 393159 | PAGAN MORALES, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 393160 | PAGAN MORALES, REINALDO J. | ADDRESS ON FILE | | | | | | | |
| 393161 | PAGAN MORALES, SOL E | ADDRESS ON FILE | | | | | | | |
| 393162 | PAGAN MORALES, TANIA | ADDRESS ON FILE | | | | | | | |
| 393163 | PAGAN MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| 393164 | PAGAN MORALES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 393165 | PAGAN MORENO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 393166 | PAGAN MORENO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 393167 | PAGAN MORENO, WANDA | ADDRESS ON FILE | | | | | | | |
| 393168 | PAGAN MULER, JOSE | ADDRESS ON FILE | | | | | | | |
| 393169 | PAGAN MULERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 393170 | PAGAN MUNIZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 393171 | PAGAN MUNIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 393172 | PAGAN MUNOZ, ANYELIZ | ADDRESS ON FILE | | | | | | | |
| 393173 | PAGAN MUNOZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 393174 | PAGAN MUNOZ, KAISHLA | ADDRESS ON FILE | | | | | | | |
| 393175 | PAGAN MUNOZ, KEISHLA L | ADDRESS ON FILE | | | | | | | |
| 393176 | PAGAN MURCELO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 393177 | PAGAN MURCELO, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 393178 | PAGAN NAVAEZ, KATIA | ADDRESS ON FILE | | | | | | | |
| 393179 | Pagan Navedo, Juan C | ADDRESS ON FILE | | | | | | | |
| 393180 | PAGAN NAVEDO, LUIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 393181 | Pagan Navedo, Victor | ADDRESS ON FILE | | | | | | | |
| 393182 | PAGAN NAZARIO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 393183 | Pagan Nazario, Herminio | ADDRESS ON FILE | | | | | | | |
| 393184 | PAGAN NAZARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 393185 | PAGAN NAZARIO, MARIXZA | ADDRESS ON FILE | | | | | | | |
| 393186 | PAGAN NAZARIO, MELITZA | ADDRESS ON FILE | | | | | | | |
| 393187 | PAGAN NAZARIO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 393188 | PAGAN NAZARIO, PABLO O | ADDRESS ON FILE | | | | | | | |
| 393189 | PAGAN NEGRON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 393190 | PAGAN NEGRON, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 393191 | PAGAN NEGRON, JOEL | ADDRESS ON FILE | | | | | | | |
| 393192 | PAGAN NEGRON, JORGE L | ADDRESS ON FILE | | | | | | | |
| 393193 | PAGAN NEGRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 393194 | PAGAN NEGRON, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 393195 | PAGAN NEGRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 393196 | PAGAN NERY, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 393197 | PAGAN NEVAREZ, ASPASIA | ADDRESS ON FILE | | | | | | | |
| 734959 | PAGAN NIEVES REINERIO | URB LOS DOMINICOS | E96 CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 | |
| 393198 | PAGAN NIEVES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 393199 | PAGAN NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 393200 | PAGAN NIEVES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 393201 | PAGAN NIEVES, REINERIO | ADDRESS ON FILE | | | | | | | |
| 393203 | PAGAN NUNEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 393204 | Pagan Nunez, Alicia | ADDRESS ON FILE | | | | | | | |
| 393149 | PAGAN NUNEZ, GLADIVI | ADDRESS ON FILE | | | | | | | |
| 393205 | PAGAN NUNEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 393206 | PAGAN NUNEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 393207 | PAGAN NUNEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 393208 | PAGAN OCACIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 393209 | PAGAN OCASIO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 393210 | PAGAN OCASIO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 393211 | PAGAN OCASIO, ANGEL YOMAR | ADDRESS ON FILE | | | | | | | |
| 393212 | PAGAN OCASIO, CHADYS A | ADDRESS ON FILE | | | | | | | |
| 393213 | PAGAN OCASIO, DELMIS | ADDRESS ON FILE | | | | | | | |
| 393214 | PAGAN OCASIO, DENISE V | ADDRESS ON FILE | | | | | | | |
| 393215 | PAGAN OCASIO, DOANNIE | ADDRESS ON FILE | | | | | | | |
| 393216 | PAGAN OCASIO, LUDMILA | ADDRESS ON FILE | | | | | | | |
| 393217 | PAGAN OCASIO, NITZA | ADDRESS ON FILE | | | | | | | |
| 734960 | PAGAN OFFICE SUPPLIES | HC 01 BOX 2222 | | | | MOROVIS | PR | 00687 | |
| 734961 | PAGAN OFFICES SUPPLIES | HC 1 BOX 2222 | | | | MOROVIS | PR | 00687 | |
| 393218 | PAGAN OJEDA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 393219 | PAGAN OLAVARRIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 393220 | Pagan Olivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 393221 | PAGAN OLIVERAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 393222 | PAGAN OLIVERAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 393223 | PAGAN OLIVERAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 393224 | PAGAN OLIVERAS, EDITH M | ADDRESS ON FILE | | | | | | | |
| 393225 | Pagan Oliveras, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 393226 | PAGAN OLIVERAS, GRABIEL | ADDRESS ON FILE | | | | | | | |
| 393227 | PAGAN OLIVERAS, ISMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 393228 | PAGAN OLIVERAS, IVIS G | ADDRESS ON FILE | | | | | | | |
| 393229 | PAGAN OLIVERAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 393230 | PAGAN OLIVERAS, LEIDA | ADDRESS ON FILE | | | | | | | |
| 393231 | PAGAN OLIVERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 393232 | PAGAN OLIVERAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 393233 | PAGAN OLIVERAS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 393234 | PAGAN OLIVERAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 393235 | PAGAN OLIVERAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 393236 | PAGAN OLIVO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 393237 | PAGAN OLIVO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 393238 | PAGAN OQUENDO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 393239 | Pagan Orama, David | ADDRESS ON FILE | | | | | | | |
| 393240 | PAGAN ORAMA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 393241 | PAGAN ORENGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 393242 | PAGAN ORENGO, MERITZI | ADDRESS ON FILE | | | | | | | |
| 393243 | PAGAN ORENGO, XAVIER J | ADDRESS ON FILE | | | | | | | |
| 393244 | PAGAN ORTA, DORCA I | ADDRESS ON FILE | | | | | | | |
| 393245 | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P S C | EDIF AMERICAN | 1509 CALLE LOPEZ LANDRON STE 1200 | | | SAN JUAN | PR | 00911-1959 | |
| 393246 | PAGAN ORTEGA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 393247 | PAGAN ORTEGA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 393248 | Pagan Ortega, Celia I | ADDRESS ON FILE | | | | | | | |
| 393249 | PAGAN ORTEGA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 393250 | PAGAN ORTEGA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 393251 | PAGAN ORTEGA, MONICA | ADDRESS ON FILE | | | | | | | |
| 393252 | PAGAN ORTEGA, THAMARA | ADDRESS ON FILE | | | | | | | |
| 734962 | PAGAN ORTIZ & CO PSC | PO BOX 193960 | | | | SAN JUAN | PR | 00919-3960 | |
| 393253 | PAGAN ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 393254 | PAGAN ORTIZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 393255 | PAGAN ORTIZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 393256 | PAGAN ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 393257 | PAGAN ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 393258 | PAGAN ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 393259 | PAGAN ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 393260 | PAGAN ORTIZ, DAPHNE Y. | ADDRESS ON FILE | | | | | | | |
| 393261 | PAGAN ORTIZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 393262 | PAGAN ORTIZ, ELAINE M. | ADDRESS ON FILE | | | | | | | |
| 393263 | PAGAN ORTIZ, ELBA D | ADDRESS ON FILE | | | | | | | |
| 393264 | PAGAN ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 393265 | PAGAN ORTIZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 393266 | PAGAN ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 393267 | PAGAN ORTIZ, ESTEBANIA | ADDRESS ON FILE | | | | | | | |
| 393268 | PAGAN ORTIZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 393269 | PAGAN ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 393270 | PAGAN ORTIZ, GLENISSE | ADDRESS ON FILE | | | | | | | |
| 393271 | PAGAN ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 393272 | PAGAN ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 393273 | PAGAN ORTIZ, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 393274 | PAGAN ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 393275 | Pagan Ortiz, Jose L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 393276 | PAGAN ORTIZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 393277 | PAGAN ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 393278 | Pagan Ortiz, Josue E | ADDRESS ON FILE | | | | | | | |
| 393279 | PAGAN ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 393280 | PAGAN ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 393281 | PAGAN ORTIZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 393282 | PAGAN ORTIZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| 393283 | PAGAN ORTIZ, MARY C. | ADDRESS ON FILE | | | | | | | |
| 393284 | PAGAN ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 393285 | PAGAN ORTIZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 393286 | PAGAN ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 393287 | PAGAN ORTIZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 393288 | PAGAN ORTIZ, ROSA H. | ADDRESS ON FILE | | | | | | | |
| 393289 | PAGAN ORTIZ, SORAMI | ADDRESS ON FILE | | | | | | | |
| 393290 | PAGAN ORTIZ, VIRGINA | ADDRESS ON FILE | | | | | | | |
| 393291 | PAGAN ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 393292 | PAGAN ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 393293 | PAGAN ORTIZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 393294 | PAGAN ORTIZ, YOLIANI | ADDRESS ON FILE | | | | | | | |
| 393295 | PAGAN ORTIZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 393297 | PAGAN OSORIO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 393298 | PAGAN OTERO, ANA M | ADDRESS ON FILE | | | | | | | |
| 393299 | Pagan Otero, Candido G | ADDRESS ON FILE | | | | | | | |
| 393300 | Pagan Otero, Eduardo | ADDRESS ON FILE | | | | | | | |
| 393301 | PAGAN OTERO, IGMARIE | ADDRESS ON FILE | | | | | | | |
| 393302 | Pagan Otero, Jose I | ADDRESS ON FILE | | | | | | | |
| 393303 | PAGAN OTERO, KAREN | ADDRESS ON FILE | | | | | | | |
| 393304 | PAGAN OTERO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 393305 | PAGAN OTERO, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 393306 | PAGAN OTERO, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 393307 | PAGAN OTERO, NILSA | ADDRESS ON FILE | | | | | | | |
| 393308 | PAGAN OTERO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 393309 | PAGAN OWENS, VALLEY | ADDRESS ON FILE | | | | | | | |
| 393310 | PAGAN OWENS, VALLEY | ADDRESS ON FILE | | | | | | | |
| 393311 | PAGAN PABON, JORGE | ADDRESS ON FILE | | | | | | | |
| 393312 | Pagan Pabon, Luis E. | ADDRESS ON FILE | | | | | | | |
| 393313 | PAGAN PABON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 393314 | PAGAN PACHECO, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 393315 | PAGAN PACHECO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 393316 | PAGAN PACHECO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 393317 | PAGAN PACHECO, VALERIO | ADDRESS ON FILE | | | | | | | |
| 393318 | PAGAN PADILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 393319 | PAGAN PADILLA, IAN E | ADDRESS ON FILE | | | | | | | |
| 393320 | PAGAN PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 393321 | Pagan Padilla, Juan G | ADDRESS ON FILE | | | | | | | |
| 393322 | PAGAN PADILLA, MARIAM | ADDRESS ON FILE | | | | | | | |
| 393323 | PAGAN PADILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 393324 | PAGAN PADILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 393325 | PAGAN PADILLA, RUTH DALIA | ADDRESS ON FILE | | | | | | | |
| 393326 | PAGAN PADILLA, SARA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 393327 | PAGAN PADRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 393328 | PAGAN PADUA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 393329 | PAGAN PAGAN MD, JOSE D | ADDRESS ON FILE | | | | | | | |
| 393330 | PAGAN PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 393331 | PAGAN PAGAN, DIEGO | ADDRESS ON FILE | | | | | | | |
| 393332 | PAGAN PAGAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 393333 | PAGAN PAGAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 393334 | PAGAN PAGAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 393335 | PAGAN PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 393336 | PAGAN PAGAN, FLOR | ADDRESS ON FILE | | | | | | | |
| 393337 | Pagan Pagan, Hector | ADDRESS ON FILE | | | | | | | |
| 393338 | PAGAN PAGAN, ILDE M | ADDRESS ON FILE | | | | | | | |
| 393339 | PAGAN PAGAN, IRIS M | ADDRESS ON FILE | | | | | | | |
| 393340 | PAGAN PAGAN, IRMA | ADDRESS ON FILE | | | | | | | |
| 393341 | PAGAN PAGAN, IRMA | LCDA. MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 | |
| 393342 | PAGAN PAGAN, JESSIE M | ADDRESS ON FILE | | | | | | | |
| 393343 | PAGAN PAGAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 393344 | PAGAN PAGAN, JOHAN | ADDRESS ON FILE | | | | | | | |
| 393345 | PAGAN PAGAN, JORGE G. | ADDRESS ON FILE | | | | | | | |
| 393346 | PAGAN PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 393347 | PAGAN PAGAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 393348 | PAGAN PAGAN, KAREN | ADDRESS ON FILE | | | | | | | |
| 393349 | PAGAN PAGAN, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 393350 | PAGAN PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 393351 | PAGAN PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 393352 | PAGAN PAGAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 393353 | PAGAN PAGAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 393354 | PAGAN PAGAN, MARIELY | ADDRESS ON FILE | | | | | | | |
| 393355 | PAGAN PAGAN, MARIELY | ADDRESS ON FILE | | | | | | | |
| 393356 | PAGAN PAGAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 393357 | Pagan Pagan, Marisol | ADDRESS ON FILE | | | | | | | |
| 393358 | PAGAN PAGAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 393359 | Pagan Pagan, Martin | ADDRESS ON FILE | | | | | | | |
| 393360 | PAGAN PAGAN, MYRNA | ADDRESS ON FILE | | | | | | | |
| 393361 | PAGAN PAGAN, MYRTA M | ADDRESS ON FILE | | | | | | | |
| 393362 | PAGAN PAGAN, NORMA | ADDRESS ON FILE | | | | | | | |
| 393363 | PAGAN PAGAN, OLGA I | ADDRESS ON FILE | | | | | | | |
| 393364 | PAGAN PAGAN, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 393365 | PAGAN PAGAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 393366 | Pagan Pagan, Pablo A | ADDRESS ON FILE | | | | | | | |
| 393367 | PAGAN PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 393368 | PAGAN PAGAN, REYES | ADDRESS ON FILE | | | | | | | |
| 393370 | PAGAN PAGAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 393371 | PAGAN PAGAN, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 393372 | PAGAN PAGAN, SHARON | ADDRESS ON FILE | | | | | | | |
| 393373 | PAGAN PAGAN, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| 393374 | PAGAN PAGAN, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 393375 | PAGAN PAGAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 393376 | PAGAN PALERMO, LYMARIS B | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 393377 | PAGAN PEDRAZA, ELENA | ADDRESS ON FILE | | | | | | | |
| 393378 | PAGAN PEDROGO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 393379 | PAGAN PELLICIER MD, ILEANA | ADDRESS ON FILE | | | | | | | |
| 393380 | PAGAN PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 393381 | PAGAN PENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 393382 | PAGAN PERALTA, ANGELA D | ADDRESS ON FILE | | | | | | | |
| 393383 | PAGAN PERDOMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 393384 | PAGAN PEREZ, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 393385 | PAGAN PEREZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 393387 | PAGAN PEREZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 393388 | PAGAN PEREZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 393389 | PAGAN PEREZ, BILLYS | ADDRESS ON FILE | | | | | | | |
| 393390 | PAGAN PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 393392 | Pagan Perez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 393393 | PAGAN PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 393394 | PAGAN PEREZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 393395 | PAGAN PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 393396 | PAGAN PEREZ, JULIO J | ADDRESS ON FILE | | | | | | | |
| 393397 | PAGAN PEREZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 393398 | PAGAN PEREZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 393399 | PAGAN PEREZ, MANUEL DE J. | ADDRESS ON FILE | | | | | | | |
| 393400 | PAGAN PEREZ, MARIA B | ADDRESS ON FILE | | | | | | | |
| 393401 | PAGAN PEREZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 393402 | PAGAN PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 393403 | PAGAN PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 393404 | PAGAN PEREZ, MYRTIA | ADDRESS ON FILE | | | | | | | |
| 393405 | PAGAN PEREZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 393406 | PAGAN PEREZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 393407 | Pagan Perez, Raymond | ADDRESS ON FILE | | | | | | | |
| 393408 | PAGAN PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 393409 | PAGAN PEREZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 393410 | Pagan Perez, Tomas | ADDRESS ON FILE | | | | | | | |
| 393411 | PAGAN PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 393412 | PAGAN PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 393413 | PAGAN PEREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 393414 | PAGAN PEREZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 393415 | PAGAN PERRALTA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 393416 | PAGAN PHILLIPS, MICHELE | ADDRESS ON FILE | | | | | | | |
| 393417 | PAGAN PICORELLI, LILIANA | ADDRESS ON FILE | | | | | | | |
| 393418 | PAGAN PIMENTEL, EVA N. | ADDRESS ON FILE | | | | | | | |
| 393419 | PAGAN PINERO, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 393420 | PAGAN PINTADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 393421 | PAGAN PINTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 393422 | PAGAN PIRELA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 393423 | PAGAN PIRELA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 393424 | PAGAN PIZARRO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 393425 | PAGAN PIZARRO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 393426 | PAGAN PRADO, HILDA DE | ADDRESS ON FILE | | | | | | | |
| 393427 | PAGAN PRADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 393428 | PAGAN PRUNA, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 393429 | PAGAN PUJALS, ARELI Y | ADDRESS ON FILE | | | | | | | |
| 393430 | PAGAN QUESTELL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 393431 | PAGAN QUILES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 393432 | PAGAN QUINONES, BETSY | ADDRESS ON FILE | | | | | | | |
| 393433 | PAGAN QUINONES, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 393435 | PAGAN QUINONES, DORIS Y | ADDRESS ON FILE | | | | | | | |
| 393436 | PAGAN QUINONES, EDNA Z | ADDRESS ON FILE | | | | | | | |
| 393437 | PAGAN QUINONES, ELMER | ADDRESS ON FILE | | | | | | | |
| 393438 | PAGAN QUINONES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 393439 | PAGAN QUINONES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 393440 | PAGAN QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 393441 | PAGAN QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 393442 | PAGAN QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 393443 | PAGAN QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 393444 | PAGAN QUINONES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 393445 | PAGAN QUINONES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 393446 | PAGAN QUINONES, MILITZA | ADDRESS ON FILE | | | | | | | |
| 393447 | PAGÁN QUIÑONES, MILITZA | DERECHO PROPIO | 205 LES JARDINS | | | TRUJILLO ALTO | PR | 00976 | |
| 393448 | PAGAN QUINONES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 393449 | PAGAN QUINONES, WILBERT | ADDRESS ON FILE | | | | | | | |
| 393450 | PAGAN QUINONES, YESICA | ADDRESS ON FILE | | | | | | | |
| 393452 | PAGAN QUINONEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 393453 | PAGAN QUINONEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 393454 | PAGAN QUINTANA, WILLIANA | ADDRESS ON FILE | | | | | | | |
| 393455 | PAGAN RAIMUNDI, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 393456 | PAGAN RAMIREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 393457 | PAGAN RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 393458 | PAGAN RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 393459 | PAGAN RAMIREZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 393460 | PAGAN RAMIREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 393461 | PAGAN RAMIREZ, SASHA | ADDRESS ON FILE | | | | | | | |
| 393462 | PAGAN RAMIREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 393463 | PAGAN RAMOS, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 393464 | PAGAN RAMOS, ANDY | ADDRESS ON FILE | | | | | | | |
| 393465 | PAGAN RAMOS, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 393466 | Pagan Ramos, Antonio | ADDRESS ON FILE | | | | | | | |
| 393467 | PAGAN RAMOS, AUREA E | ADDRESS ON FILE | | | | | | | |
| 393468 | PAGAN RAMOS, DALIA | ADDRESS ON FILE | | | | | | | |
| 393469 | PAGAN RAMOS, DALIA | ADDRESS ON FILE | | | | | | | |
| 393470 | PAGAN RAMOS, DALILA | ADDRESS ON FILE | | | | | | | |
| 393471 | PAGAN RAMOS, DEBRAH L | ADDRESS ON FILE | | | | | | | |
| 393472 | PAGAN RAMOS, DIMAS | ADDRESS ON FILE | | | | | | | |
| 393473 | Pagan Ramos, Dimas E. | ADDRESS ON FILE | | | | | | | |
| 393474 | Pagan Ramos, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 393475 | PAGAN RAMOS, ERASTO | ADDRESS ON FILE | | | | | | | |
| 393476 | PAGAN RAMOS, HARRY | ADDRESS ON FILE | | | | | | | |
| 393477 | PAGAN RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 393478 | PAGAN RAMOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 393479 | PAGAN RAMOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 393369 | Pagan Ramos, Jorge L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 393480 | PAGAN RAMOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 393481 | PAGAN RAMOS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 393482 | PAGAN RAMOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 393483 | PAGAN RAMOS, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 393484 | PAGAN RAMOS, MARIEL | ADDRESS ON FILE | | | | | | | |
| 393485 | PAGAN RAMOS, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 393486 | PAGAN RAMOS, MARVIN | ADDRESS ON FILE | | | | | | | |
| 393487 | PAGAN RAMOS, MAXWELL | ADDRESS ON FILE | | | | | | | |
| 393488 | PAGAN RAMOS, MILTON | ADDRESS ON FILE | | | | | | | |
| 393489 | PAGAN RAMOS, MINU | ADDRESS ON FILE | | | | | | | |
| 393490 | PAGAN RAMOS, NEIDY E | ADDRESS ON FILE | | | | | | | |
| 393491 | Pagan Ramos, Norman E | ADDRESS ON FILE | | | | | | | |
| 393492 | PAGAN RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 393493 | PAGAN RAMOS, STEVEN G | ADDRESS ON FILE | | | | | | | |
| 393494 | PAGAN RAMOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 393495 | PAGAN RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 393496 | PAGAN RAMOS, YANAY | ADDRESS ON FILE | | | | | | | |
| 393497 | PAGAN RAMOS, YANAY YISHAR | ADDRESS ON FILE | | | | | | | |
| 393498 | PAGAN RAMOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 393499 | PAGAN REIMUNDI, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 393500 | PAGAN RENTAL/JUAN PABLO PAGAN | PO BOX 1091 | | | | CAMUY | PR | 00627 | |
| 393501 | PAGAN RESTITUYO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 393502 | PAGAN RESTITUYO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 393503 | PAGAN RESTITUYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 393504 | PAGAN RESTITUYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 393505 | PAGAN RESTITUYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 393506 | PAGAN RESTO, ELSIE K | ADDRESS ON FILE | | | | | | | |
| 393507 | PAGAN RESTO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 393508 | PAGAN RESTO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 393509 | Pagan Resto, Frances D | ADDRESS ON FILE | | | | | | | |
| 393510 | PAGAN RESTO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 393511 | Pagan Resto, Gilberto | ADDRESS ON FILE | | | | | | | |
| 393512 | PAGAN RESTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 393513 | PAGAN RESTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 393514 | PAGAN RESTO, NANCY L | ADDRESS ON FILE | | | | | | | |
| 393515 | PAGAN REYES, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 393516 | PAGAN REYES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 393517 | PAGAN REYES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 393518 | PAGAN REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 393519 | PAGAN REYES, CIRILO | ADDRESS ON FILE | | | | | | | |
| 393520 | PAGAN REYES, ENA I | ADDRESS ON FILE | | | | | | | |
| 393521 | PAGAN REYES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 393522 | PAGAN REYES, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 393523 | PAGAN REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 393524 | PAGAN REYES, FRANKLIN M. | ADDRESS ON FILE | | | | | | | |
| 393525 | PAGAN REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 393526 | PAGAN REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 393527 | Pagan Reyes, Joseliu | ADDRESS ON FILE | | | | | | | |
| 393528 | PAGAN REYES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 393529 | PAGAN REYES, LOREN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 393530 | PAGAN REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 393531 | PAGAN REYES, LUZ O | ADDRESS ON FILE | | | | | | | |
| 393532 | PAGAN REYES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 393533 | PAGAN REYES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 393534 | PAGAN REYES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 393535 | PAGAN REYES, NOEL | ADDRESS ON FILE | | | | | | | |
| 393536 | Pagan Reyes, Obdulfo | ADDRESS ON FILE | | | | | | | |
| 393537 | PAGAN REYES, WANDA E | ADDRESS ON FILE | | | | | | | |
| 393538 | PAGAN REYES, YETZENIA E | ADDRESS ON FILE | | | | | | | |
| 393539 | PAGAN REYES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 393540 | PAGAN RIOS, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 393541 | PAGAN RIOS, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| 393542 | PAGAN RIOS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 393543 | PAGAN RIOS, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 393544 | PAGAN RIOS, ELSIE LYDIA | ADDRESS ON FILE | | | | | | | |
| 393545 | PAGAN RIOS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 393546 | PAGAN RIOS, JOSE I | ADDRESS ON FILE | | | | | | | |
| 393547 | PAGAN RIOS, JUAN C | ADDRESS ON FILE | | | | | | | |
| 393548 | PAGAN RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 393549 | PAGAN RIOS, MARISEL | ADDRESS ON FILE | | | | | | | |
| 393551 | PAGAN RIOS, MARTA M | ADDRESS ON FILE | | | | | | | |
| 393552 | PAGAN RIOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 393553 | PAGAN RIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 393554 | PAGAN RIOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 393555 | PAGAN RIVAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 393556 | PAGAN RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 393557 | PAGAN RIVERA, AIDA N | ADDRESS ON FILE | | | | | | | |
| 393558 | PAGAN RIVERA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 393559 | PAGAN RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 393560 | PAGAN RIVERA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 393561 | PAGAN RIVERA, ANA E | ADDRESS ON FILE | | | | | | | |
| 393562 | PAGAN RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 393563 | PAGAN RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 393564 | PAGAN RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 393565 | PAGAN RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 393566 | PAGAN RIVERA, BILLY | ADDRESS ON FILE | | | | | | | |
| 393567 | PAGAN RIVERA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 393569 | PAGAN RIVERA, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 393570 | PAGAN RIVERA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 393571 | PAGAN RIVERA, BRYAN L. | ADDRESS ON FILE | | | | | | | |
| 393572 | Pagan Rivera, Carlos J | ADDRESS ON FILE | | | | | | | |
| 393573 | PAGAN RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 393574 | PAGAN RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 393575 | PAGAN RIVERA, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 393576 | PAGAN RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 393577 | PAGAN RIVERA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 393578 | PAGAN RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 393579 | PAGAN RIVERA, DAYLIN | ADDRESS ON FILE | | | | | | | |
| 393580 | PAGAN RIVERA, DIANA I | ADDRESS ON FILE | | | | | | | |
| 393581 | Pagan Rivera, Diego | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 393582 | PAGAN RIVERA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 393583 | PAGAN RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 393584 | PAGAN RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 393585 | PAGAN RIVERA, EGDA MAGALY | ADDRESS ON FILE | | | | | | | |
| 393586 | PAGAN RIVERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 393587 | Pagan Rivera, Elie M | ADDRESS ON FILE | | | | | | | |
| 393588 | PAGAN RIVERA, EMMA R | ADDRESS ON FILE | | | | | | | |
| 393589 | PAGAN RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 393590 | PAGAN RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 393591 | PAGAN RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 393592 | Pagan Rivera, Eric Y | ADDRESS ON FILE | | | | | | | |
| 393593 | PAGAN RIVERA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 393594 | PAGAN RIVERA, ESTHER D | ADDRESS ON FILE | | | | | | | |
| 393595 | PAGAN RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 393596 | PAGAN RIVERA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 393597 | PAGAN RIVERA, FELIX LUIS | ADDRESS ON FILE | | | | | | | |
| 393598 | Pagan Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| 393599 | Pagan Rivera, Francisco | ADDRESS ON FILE | | | | | | | |
| 393600 | PAGAN RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 393601 | PAGAN RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 393602 | PAGAN RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 393603 | PAGAN RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 393604 | PAGAN RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 393605 | PAGAN RIVERA, IRIS L | ADDRESS ON FILE | | | | | | | |
| 393606 | PAGAN RIVERA, IRIS W | ADDRESS ON FILE | | | | | | | |
| 393607 | PAGAN RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 393608 | PAGAN RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 393609 | PAGAN RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 393610 | PAGAN RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 393611 | PAGAN RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 393612 | PAGAN RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 393613 | PAGAN RIVERA, JOAN | ADDRESS ON FILE | | | | | | | |
| 393614 | PAGAN RIVERA, JORGE I | ADDRESS ON FILE | | | | | | | |
| 393615 | PAGAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 393616 | PAGAN RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 393617 | PAGAN RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 393618 | PAGAN RIVERA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 393619 | PAGAN RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 393620 | PAGAN RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 393621 | PAGAN RIVERA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 393622 | PAGAN RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 393623 | PAGAN RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 393624 | PAGAN RIVERA, LAURA R | ADDRESS ON FILE | | | | | | | |
| 393625 | PAGAN RIVERA, LEYDA | ADDRESS ON FILE | | | | | | | |
| 393626 | PAGAN RIVERA, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 393627 | PAGAN RIVERA, LITZA V | ADDRESS ON FILE | | | | | | | |
| 393628 | PAGAN RIVERA, LIZ | ADDRESS ON FILE | | | | | | | |
| 393629 | PAGAN RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 393630 | Pagan Rivera, Luis M | ADDRESS ON FILE | | | | | | | |
| 393631 | PAGAN RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 393632 | PAGAN RIVERA, LYDIA C | ADDRESS ON FILE | | | | | | | |
| 393633 | PAGAN RIVERA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 393634 | PAGAN RIVERA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 393635 | PAGAN RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 393636 | PAGAN RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 393637 | PAGAN RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 393638 | PAGAN RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 393639 | PAGAN RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 393640 | PAGAN RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 393642 | PAGAN RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 393643 | PAGAN RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 393644 | PAGAN RIVERA, MILCA | ADDRESS ON FILE | | | | | | | |
| 393645 | PAGAN RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 393646 | PAGÁN RIVERA, MIOSOTIS | AMARIS TORRES RIVERA | POBOX 42001 | | | SAN JUAN | PR | 00940-2001 | |
| 393647 | PAGÁN RIVERA, MIOSOTIS | MARIELLE RAMIREZ GONZALEZ | POBOX 180 | | | UTUADO | PR | 00641 | |
| 393648 | PAGAN RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 393649 | PAGAN RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 393650 | PAGAN RIVERA, NILSA I | ADDRESS ON FILE | | | | | | | |
| 393651 | PAGAN RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 393652 | Pagan Rivera, Oscar A | ADDRESS ON FILE | | | | | | | |
| 393653 | PAGAN RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 393654 | PAGAN RIVERA, PEDRO D | ADDRESS ON FILE | | | | | | | |
| 393655 | PAGAN RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 393656 | PAGAN RIVERA, PEDRO MIGUEL | ADDRESS ON FILE | | | | | | | |
| 393657 | PAGAN RIVERA, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 393658 | PAGAN RIVERA, PETER | ADDRESS ON FILE | | | | | | | |
| 393659 | PAGAN RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 393568 | PAGAN RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 393660 | PAGAN RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 393661 | PAGAN RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 393662 | PAGAN RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 393663 | PAGAN RIVERA, REY YAMIL | ADDRESS ON FILE | | | | | | | |
| 393664 | PAGAN RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 393665 | Pagan Rivera, Samuel | ADDRESS ON FILE | | | | | | | |
| 393666 | PAGAN RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 393667 | PAGAN RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 393668 | PAGAN RIVERA, SEGISMUNDO | ADDRESS ON FILE | | | | | | | |
| 393669 | PAGAN RIVERA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 393670 | PAGAN RIVERA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 393671 | PAGAN RIVERA, SORAIMALIZ | ADDRESS ON FILE | | | | | | | |
| 393672 | PAGAN RIVERA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 393673 | PAGAN RIVERA, SUSAN | ADDRESS ON FILE | | | | | | | |
| 393674 | PAGAN RIVERA, SYLKIA V. | ADDRESS ON FILE | | | | | | | |
| 393675 | PAGAN RIVERA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 393676 | PAGAN RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 393677 | PAGAN RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 393678 | PAGAN RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 393679 | PAGAN RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 393680 | PAGAN RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 393681 | PAGAN RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 393682 | PAGAN RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 393683 | PAGAN RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 393684 | PAGAN RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 393685 | PAGAN RIVERA, YOSHIRA M | ADDRESS ON FILE | | | | | | | |
| 393686 | PAGAN RIVIE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 393687 | PAGAN ROBLES, ANGELA I | ADDRESS ON FILE | | | | | | | |
| 393688 | PAGAN ROBLES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 393689 | PAGAN ROBLES, DELIA | ADDRESS ON FILE | | | | | | | |
| 393690 | PAGAN ROBLES, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 393692 | PAGAN ROBLES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 393693 | PAGAN ROBLES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 393694 | PAGAN ROBLES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 393695 | PAGAN ROBLES, YARACELIS | ADDRESS ON FILE | | | | | | | |
| 393696 | PAGAN ROCHE, GRISELL M. | ADDRESS ON FILE | | | | | | | |
| 393697 | PAGAN RODRIGUEZ MD, DAMASO | ADDRESS ON FILE | | | | | | | |
| 393698 | PAGAN RODRIGUEZ MD, LENNY | ADDRESS ON FILE | | | | | | | |
| 393699 | PAGAN RODRIGUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 393700 | PAGAN RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 393701 | PAGAN RODRIGUEZ, ALILUZ | ADDRESS ON FILE | | | | | | | |
| 393702 | PAGAN RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 393703 | PAGAN RODRIGUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 393704 | PAGAN RODRIGUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 393705 | PAGAN RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 393706 | PAGAN RODRIGUEZ, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 393707 | PAGAN RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 393708 | PAGAN RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 393709 | PAGAN RODRIGUEZ, ASHLEY B | ADDRESS ON FILE | | | | | | | |
| 393710 | PAGAN RODRIGUEZ, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 393711 | PAGAN RODRIGUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 393712 | PAGAN RODRIGUEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 393714 | PAGAN RODRIGUEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 393715 | PAGAN RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 393716 | PAGAN RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 393717 | PAGAN RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 393718 | PAGAN RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 393719 | PAGAN RODRIGUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 393720 | PAGAN RODRIGUEZ, CARY | ADDRESS ON FILE | | | | | | | |
| 393721 | PAGAN RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 393722 | PAGAN RODRIGUEZ, EDDIE D | ADDRESS ON FILE | | | | | | | |
| 393723 | PAGAN RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 393724 | PAGAN RODRIGUEZ, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 393725 | PAGAN RODRIGUEZ, ELIO | ADDRESS ON FILE | | | | | | | |
| 393726 | PAGAN RODRIGUEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| 393727 | PAGAN RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 393728 | PAGAN RODRIGUEZ, ERASTO | ADDRESS ON FILE | | | | | | | |
| 393729 | PAGAN RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 393730 | Pagan Rodriguez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 393731 | PAGAN RODRIGUEZ, ESMEDALY | ADDRESS ON FILE | | | | | | | |
| 393732 | PAGAN RODRIGUEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 393733 | PAGAN RODRIGUEZ, EUNICE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 393734 | PAGAN RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 393735 | PAGAN RODRIGUEZ, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| 393736 | PAGAN RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 393737 | PAGAN RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 393738 | PAGAN RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 393739 | PAGAN RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 393740 | PAGAN RODRIGUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 393741 | PAGAN RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 393742 | PAGAN RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 393743 | PAGAN RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 393744 | PAGAN RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 393745 | PAGAN RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 393746 | PAGAN RODRIGUEZ, IVETTE L. | ADDRESS ON FILE | | | | | | | |
| 393747 | PAGAN RODRIGUEZ, JASON Y. | ADDRESS ON FILE | | | | | | | |
| 393748 | PAGAN RODRIGUEZ, JOHNARI | ADDRESS ON FILE | | | | | | | |
| 393749 | PAGAN RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 393750 | PAGAN RODRIGUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 393751 | Pagan Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| 393752 | PAGAN RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 393753 | PAGAN RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 393754 | PAGAN RODRIGUEZ, KRISTALIE | ADDRESS ON FILE | | | | | | | |
| 393755 | PAGAN RODRIGUEZ, LARRY | ADDRESS ON FILE | | | | | | | |
| 393756 | PAGAN RODRIGUEZ, LARRY J. | ADDRESS ON FILE | | | | | | | |
| 393757 | PAGAN RODRIGUEZ, LENNY G. | ADDRESS ON FILE | | | | | | | |
| 393758 | PAGAN RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 393759 | PAGAN RODRIGUEZ, LIZ MARIE | ADDRESS ON FILE | | | | | | | |
| 393761 | PAGAN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 393762 | PAGAN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 393763 | PAGAN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 393764 | PAGAN RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 393765 | PAGAN RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 393766 | PAGAN RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 393767 | PAGAN RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 393768 | PAGAN RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 393769 | PAGAN RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 393770 | PAGAN RODRIGUEZ, MARIBEL X | ADDRESS ON FILE | | | | | | | |
| 393771 | PAGAN RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 393772 | Pagan Rodriguez, Marjorie | ADDRESS ON FILE | | | | | | | |
| 393773 | PAGAN RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 393774 | PAGAN RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 393775 | PAGAN RODRIGUEZ, MOISE | ADDRESS ON FILE | | | | | | | |
| 393776 | PAGAN RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 393777 | PAGAN RODRIGUEZ, NEIZA I | ADDRESS ON FILE | | | | | | | |
| 393778 | PAGAN RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 393779 | PAGAN RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 393780 | PAGAN RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 393781 | PAGAN RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 393782 | PAGAN RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 393783 | PAGAN RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 393784 | PAGAN RODRIGUEZ, ROSIE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 393785 | PAGAN RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 393786 | PAGAN RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 393787 | PAGAN RODRIGUEZ, SARA I. | ADDRESS ON FILE | | | | | | | |
| 393788 | PAGAN RODRIGUEZ, SEVERIANO | ADDRESS ON FILE | | | | | | | |
| 393789 | PAGAN RODRIGUEZ, SOLANGEL | ADDRESS ON FILE | | | | | | | |
| 393790 | PAGAN RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 393791 | PAGAN RODRIGUEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 393792 | PAGAN RODRIGUEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 393793 | PAGAN RODRIGUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 393794 | PAGAN RODRIGUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 393795 | PAGAN RODRIGUEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 393796 | PAGAN RODRIGUEZ, TOMAS E. | ADDRESS ON FILE | | | | | | | |
| 393797 | PAGAN RODRIGUEZ, VANESSA L | ADDRESS ON FILE | | | | | | | |
| 393798 | PAGAN RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 393799 | PAGAN RODRIGUEZ, WALKIRIA | ADDRESS ON FILE | | | | | | | |
| 393800 | PAGAN RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 393801 | PAGAN RODRIGUEZ, WANDA N | ADDRESS ON FILE | | | | | | | |
| 393802 | PAGAN RODRIGUEZ, YAMILLE | ADDRESS ON FILE | | | | | | | |
| 393803 | PAGAN RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 393804 | PAGAN RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 393805 | PAGAN RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 393806 | PAGAN RODRIGUEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 393808 | PAGAN ROIG, EMMANUELL | ADDRESS ON FILE | | | | | | | |
| 393809 | PAGAN ROJAS, ELI | ADDRESS ON FILE | | | | | | | |
| 393810 | Pagan Rojas, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 393811 | PAGAN ROJAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 393812 | PAGAN ROJAS, JOHAN M | ADDRESS ON FILE | | | | | | | |
| 393814 | PAGAN ROJAS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 393815 | PAGAN ROLDAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 393816 | PAGAN ROLON, VIVIANE | ADDRESS ON FILE | | | | | | | |
| 393818 | PAGAN ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 393819 | Pagan Roman, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 393820 | PAGAN ROMAN, CYNTHIA M. | ADDRESS ON FILE | | | | | | | |
| 393821 | PAGAN ROMAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 393822 | PAGAN ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 393823 | PAGAN ROMAN, JUAN A | ADDRESS ON FILE | | | | | | | |
| 393824 | PAGAN ROMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 393825 | PAGAN ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 393826 | PAGAN ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 393827 | PAGAN ROMAN, SIXTO | ADDRESS ON FILE | | | | | | | |
| 393828 | PAGAN ROMAN, VICTOR G | ADDRESS ON FILE | | | | | | | |
| 393829 | PAGAN ROMERO MD, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 393830 | PAGAN ROMERO, AISHA C. | ADDRESS ON FILE | | | | | | | |
| 393831 | PAGAN ROMERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 393832 | PAGAN ROMERO, OMAR | ADDRESS ON FILE | | | | | | | |
| 393833 | PAGAN ROQUE, JORGE | ADDRESS ON FILE | | | | | | | |
| 393834 | PAGAN ROQUE, LISNEIDY | ADDRESS ON FILE | | | | | | | |
| 393835 | PAGAN ROQUE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 393836 | PAGAN ROSA, ADA N | ADDRESS ON FILE | | | | | | | |
| 393837 | PAGAN ROSA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 393838 | PAGAN ROSA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 393839 | PAGAN ROSA, ELMER | ADDRESS ON FILE | | | | | | | |
| 393840 | PAGAN ROSA, IRISBELSY | ADDRESS ON FILE | | | | | | | |
| 393841 | PAGAN ROSA, IRISBELSY | ADDRESS ON FILE | | | | | | | |
| 393842 | Pagan Rosa, Jose M | ADDRESS ON FILE | | | | | | | |
| 393843 | Pagan Rosa, Maradelys | ADDRESS ON FILE | | | | | | | |
| 393844 | PAGAN ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 393845 | PAGAN ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 393846 | PAGAN ROSA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 393847 | Pagan Rosa, Rolando A | ADDRESS ON FILE | | | | | | | |
| 393848 | PAGAN ROSA, WILMADY | ADDRESS ON FILE | | | | | | | |
| 393849 | PAGAN ROSADO, ADLAREG | ADDRESS ON FILE | | | | | | | |
| 393850 | PAGAN ROSADO, ANA | ADDRESS ON FILE | | | | | | | |
| 393851 | PAGAN ROSADO, ANA | ADDRESS ON FILE | | | | | | | |
| 393852 | Pagan Rosado, Carlos | ADDRESS ON FILE | | | | | | | |
| 393853 | PAGAN ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 393854 | Pagan Rosado, Carlos M | ADDRESS ON FILE | | | | | | | |
| 393855 | PAGAN ROSADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 393856 | PAGAN ROSADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 393857 | Pagan Rosado, Rafael | ADDRESS ON FILE | | | | | | | |
| 393858 | PAGAN ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 393859 | PAGAN ROSADO, WALTER | ADDRESS ON FILE | | | | | | | |
| 393860 | PAGAN ROSARIO, ANA I | ADDRESS ON FILE | | | | | | | |
| 393861 | PAGAN ROSARIO, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 393862 | PAGAN ROSARIO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 393863 | PAGAN ROSARIO, GRACE | ADDRESS ON FILE | | | | | | | |
| 393864 | PAGAN ROSARIO, INDIRA | ADDRESS ON FILE | | | | | | | |
| 393865 | PAGAN ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 393866 | PAGAN ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 393867 | PAGAN ROSARIO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 393868 | PAGAN ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 393869 | PAGAN ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 393870 | PAGAN ROSARIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 393871 | PAGAN ROSARIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 393872 | PAGAN ROSARIO, ZAYRA C | ADDRESS ON FILE | | | | | | | |
| 393874 | PAGAN RUEMELE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 393875 | PAGAN RUIZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 393876 | PAGAN RUIZ, AURA I | ADDRESS ON FILE | | | | | | | |
| 393877 | PAGAN RUIZ, BELINEL | ADDRESS ON FILE | | | | | | | |
| 393713 | PAGAN RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 393878 | PAGAN RUIZ, CARMEN DORIS | ADDRESS ON FILE | | | | | | | |
| 393879 | PAGAN RUIZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 393880 | PAGAN RUIZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 393881 | Pagan Ruiz, Denisse M. | ADDRESS ON FILE | | | | | | | |
| 393882 | PAGAN RUIZ, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 393883 | PAGAN RUIZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 393884 | PAGAN RUIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 393885 | PAGAN RUIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 393886 | PAGAN RUIZ, EDRICK N | ADDRESS ON FILE | | | | | | | |
| 393887 | PAGAN RUIZ, HARRY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 393888 | PAGAN RUIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 393889 | PAGAN RUIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 393890 | PAGAN RUIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 393891 | PAGAN RUIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 393892 | PAGAN RUIZ, NARCISO | ADDRESS ON FILE | | | | | | | |
| 393893 | PAGAN RUIZ, NEYSA | ADDRESS ON FILE | | | | | | | |
| 393894 | PAGAN RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 393895 | Pagan Ruiz, Roberto Carlo | ADDRESS ON FILE | | | | | | | |
| 393896 | PAGAN RUIZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 393897 | PAGAN RUIZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 393898 | PAGAN RUIZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 393899 | PAGAN SAEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 393900 | Pagan Saez, Enrique | ADDRESS ON FILE | | | | | | | |
| 393901 | PAGAN SALAMAN, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 393902 | PAGAN SALAS, LUTERGIA | ADDRESS ON FILE | | | | | | | |
| 393903 | PAGAN SALGADO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 393904 | PAGAN SALGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 393905 | PAGAN SALGADO, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 393906 | PAGAN SALGADO, OLGA E | ADDRESS ON FILE | | | | | | | |
| 393907 | PAGAN SALGADO, ORLANDO L | ADDRESS ON FILE | | | | | | | |
| 393908 | Pagan Salgado, Paula | ADDRESS ON FILE | | | | | | | |
| 393909 | Pagan Salgado, Roberto | ADDRESS ON FILE | | | | | | | |
| 393910 | PAGAN SALOME, CECILIA | ADDRESS ON FILE | | | | | | | |
| 393911 | PAGAN SANABRIA, EAST | ADDRESS ON FILE | | | | | | | |
| 393912 | PAGAN SANABRIA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 393913 | PAGAN SANCHEZ, ADEL MARIE | ADDRESS ON FILE | | | | | | | |
| 393914 | PAGAN SANCHEZ, ADEL MARIE | ADDRESS ON FILE | | | | | | | |
| 393915 | PAGAN SANCHEZ, ALEXZANDRIA | ADDRESS ON FILE | | | | | | | |
| 393916 | PAGAN SANCHEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 393917 | PAGAN SANCHEZ, HUMBERTO OSCAR | ADDRESS ON FILE | | | | | | | |
| 393918 | PAGAN SANCHEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 393919 | PAGAN SANCHEZ, JOSSIAN | ADDRESS ON FILE | | | | | | | |
| 393920 | PAGAN SANCHEZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 393921 | PAGAN SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 393922 | PAGAN SANCHEZ, KAREN L. | ADDRESS ON FILE | | | | | | | |
| 393923 | PAGAN SANCHEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 393924 | PAGAN SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 393925 | PAGAN SANCHEZ, MARY S | ADDRESS ON FILE | | | | | | | |
| 393926 | PAGAN SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 393927 | PAGAN SANTANA, DIANNE M | ADDRESS ON FILE | | | | | | | |
| 393928 | PAGAN SANTANA, LAURA | ADDRESS ON FILE | | | | | | | |
| 393929 | PAGAN SANTANA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 393930 | PAGAN SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 393931 | PAGAN SANTANA, MARYSEL | ADDRESS ON FILE | | | | | | | |
| 393932 | PAGAN SANTANA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 393933 | PAGAN SANTANA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 393934 | PAGAN SANTANA, MOISES | ADDRESS ON FILE | | | | | | | |
| 393935 | PAGAN SANTANA, NERIANN | ADDRESS ON FILE | | | | | | | |
| 393936 | PAGAN SANTANA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 393937 | PAGAN SANTANA, YISEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 393938 | PAGAN SANTIAGO, ALMA LETICIA | ADDRESS ON FILE | | | | | | | |
| 393939 | PAGAN SANTIAGO, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 393940 | PAGAN SANTIAGO, BRUNO | ADDRESS ON FILE | | | | | | | |
| 393941 | PAGAN SANTIAGO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 393942 | PAGAN SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 393943 | PAGAN SANTIAGO, CECILIA A | ADDRESS ON FILE | | | | | | | |
| 393944 | PAGAN SANTIAGO, CHRISLINES | ADDRESS ON FILE | | | | | | | |
| 393945 | PAGAN SANTIAGO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 393947 | PAGAN SANTIAGO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 393948 | PAGAN SANTIAGO, HERENIA | ADDRESS ON FILE | | | | | | | |
| 393949 | PAGAN SANTIAGO, IDAMAR | ADDRESS ON FILE | | | | | | | |
| 393950 | PAGAN SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 393951 | PAGAN SANTIAGO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 393952 | PAGAN SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 393953 | Pagan Santiago, Jorge L | ADDRESS ON FILE | | | | | | | |
| 393954 | PAGAN SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 393955 | PAGAN SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 393956 | PAGAN SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 393957 | PAGAN SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 393958 | PAGAN SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 393959 | PAGAN SANTIAGO, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 393960 | PAGAN SANTIAGO, LUCIANETTE | ADDRESS ON FILE | | | | | | | |
| 393961 | PAGAN SANTIAGO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 393962 | Pagan Santiago, Luis I | ADDRESS ON FILE | | | | | | | |
| 393963 | PAGAN SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 393964 | PAGAN SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 393965 | PAGAN SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 393966 | PAGAN SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 393967 | PAGAN SANTIAGO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 393968 | PAGAN SANTIAGO, NILSA N. | ADDRESS ON FILE | | | | | | | |
| 393970 | PAGAN SANTIAGO, NORMA L. | ADDRESS ON FILE | | | | | | | |
| 393971 | PAGAN SANTIAGO, RAMON D | ADDRESS ON FILE | | | | | | | |
| 393972 | PAGAN SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 393973 | PAGAN SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 393974 | PAGAN SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 393975 | PAGAN SANTIAGO, ROBIN R | ADDRESS ON FILE | | | | | | | |
| 393976 | PAGAN SANTIAGO, RONNIE | ADDRESS ON FILE | | | | | | | |
| 393977 | PAGAN SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 393978 | PAGAN SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 393979 | Pagan Santiago, Yohamed C | ADDRESS ON FILE | | | | | | | |
| 393980 | PAGAN SANTIAGO, YOMARA I | ADDRESS ON FILE | | | | | | | |
| 393981 | PAGAN SANTINI, NEREIDA I | ADDRESS ON FILE | | | | | | | |
| 393982 | Pagan Santos, Angel L | ADDRESS ON FILE | | | | | | | |
| 393983 | PAGAN SANTOS, ANGIE | ADDRESS ON FILE | | | | | | | |
| 393984 | PAGAN SANTOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 393985 | PAGAN SANTOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 393986 | PAGAN SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 393987 | PAGAN SANTOS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 393988 | PAGAN SANTOS, EDDY | ADDRESS ON FILE | | | | | | | |
| 393989 | PAGAN SANTOS, ESTHER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 393990 | Pagan Santos, Hector M | ADDRESS ON FILE | | | | | | | |
| 393991 | Pagan Santos, Jose L | ADDRESS ON FILE | | | | | | | |
| 393992 | PAGAN SANTOS, JOSEFA M | ADDRESS ON FILE | | | | | | | |
| 393993 | PAGAN SANTOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 393994 | PAGAN SANTOS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 393995 | PAGAN SANTOS, ROSA J | ADDRESS ON FILE | | | | | | | |
| 393996 | PAGAN SANTOS, SANTA I. | ADDRESS ON FILE | | | | | | | |
| 393997 | PAGAN SANTOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 393998 | PAGAN SCHELMETTY, DOLORES M | ADDRESS ON FILE | | | | | | | |
| 393999 | PAGAN SCHELMETTY, DOLORES M. | ADDRESS ON FILE | | | | | | | |
| 394000 | PAGAN SCHELMETTY, HIRAM | ADDRESS ON FILE | | | | | | | |
| 394001 | PAGAN SCHMIDT, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 394002 | PAGAN SCOTT, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 394003 | PAGAN SCOTT, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 394004 | PAGAN SEDA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 394005 | PAGAN SEGARRA, DENISE | ADDRESS ON FILE | | | | | | | |
| 394006 | PAGAN SEGARRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 394007 | PAGAN SEGARRA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 394008 | PAGAN SEPULVEDA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 394009 | PAGAN SEPULVEDA, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 394010 | PAGAN SEPULVEDA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 394011 | PAGAN SEPULVEDA, SALLY | ADDRESS ON FILE | | | | | | | |
| 394012 | PAGAN SEPULVEDA, SANTY A | ADDRESS ON FILE | | | | | | | |
| 394013 | PAGAN SEPULVEDA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 394014 | Pagan Serrano, Edwin | ADDRESS ON FILE | | | | | | | |
| 394015 | PAGAN SERRANO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 394016 | PAGAN SERRANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 394017 | PAGAN SERRANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 394018 | PAGAN SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 394019 | Pagan Serrano, Jose A | ADDRESS ON FILE | | | | | | | |
| 394020 | PAGAN SERRANO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 394021 | PAGAN SERRANO, JUANA | ADDRESS ON FILE | | | | | | | |
| 394022 | Pagan Serrano, Michelle D | ADDRESS ON FILE | | | | | | | |
| 394023 | PAGAN SERRANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 393969 | Pagan Serrano, Rafael | ADDRESS ON FILE | | | | | | | |
| 394024 | PAGAN SERRANO, ROSSELYN | ADDRESS ON FILE | | | | | | | |
| 734963 | PAGAN SERVICE STA SHELL | JORGE L PAGAN | BOX 1010 | | | CIALES | PR | 00638 | |
| 734964 | PAGAN SHELL SERVICE STATION | EXPRESO TRUJILLO ALTO | ESQ DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 394025 | PAGAN SIBERON, JANET | ADDRESS ON FILE | | | | | | | |
| 394026 | Pagan Sierra, Angel L | ADDRESS ON FILE | | | | | | | |
| 394027 | PAGAN SIERRA, ARLIN | ADDRESS ON FILE | | | | | | | |
| 394028 | PAGAN SIERRA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 394029 | PAGAN SIERRA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 394030 | PAGAN SIERRA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 394031 | PAGAN SIERRA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 394032 | PAGAN SIERRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 394033 | PAGAN SILVA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 394034 | PAGAN SILVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 394035 | PAGAN SILVA, CANDY E | ADDRESS ON FILE | | | | | | | |
| 394036 | PAGAN SILVA, CARMEN E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 394037 | PAGAN SILVA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 394038 | PAGAN SILVA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 394039 | PAGAN SILVA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 394040 | PAGAN SOLIS, KIANA | ADDRESS ON FILE | | | | | | | |
| 394041 | PAGAN SOLIVAN, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 394042 | PAGAN SOSA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 394043 | PAGAN SOSA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 394044 | PAGAN SOSTRE, ENID | ADDRESS ON FILE | | | | | | | |
| 394045 | PAGAN SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 394046 | PAGAN SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 394047 | PAGAN SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 394048 | PAGAN SOTO, ERIC R. | ADDRESS ON FILE | | | | | | | |
| 394049 | PAGAN SOTO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 394050 | PAGAN SOTO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 394052 | Pagan Soto, Marimar | ADDRESS ON FILE | | | | | | | |
| 394053 | Pagan Soto, Miguel A | ADDRESS ON FILE | | | | | | | |
| 394054 | PAGAN SOTO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 394055 | PAGAN SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 394056 | PAGAN SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 394057 | Pagan Soto, Ruben | ADDRESS ON FILE | | | | | | | |
| 394058 | PAGAN SOTO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 394059 | PAGAN SOTO, ZOELIA | ADDRESS ON FILE | | | | | | | |
| 394060 | PAGAN SOTOMAYOR, BETZABETH W | ADDRESS ON FILE | | | | | | | |
| 394061 | PAGAN SPICER, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 394062 | PAGAN SUAREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 394063 | PAGAN SUAREZ, GINA | ADDRESS ON FILE | | | | | | | |
| 394064 | PAGAN SUAREZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 394065 | Pagan Suarez, Johanna | ADDRESS ON FILE | | | | | | | |
| 394066 | Pagan Suarez, Maria M | ADDRESS ON FILE | | | | | | | |
| 394067 | PAGAN SUAREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 394068 | PAGAN SURILLO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 394069 | PAGAN TACORONTE, ANA M | ADDRESS ON FILE | | | | | | | |
| 394070 | Pagan Tantao, Pedro V | ADDRESS ON FILE | | | | | | | |
| 394071 | PAGAN TEXIDOR, ROSA M | ADDRESS ON FILE | | | | | | | |
| 394072 | PAGAN THERAPEUTIC CLINIC PSC | P O BOX 1075 | | | | LARES | PR | 00669 | |
| 394073 | Pagán Tirado, Judith | ADDRESS ON FILE | | | | | | | |
| 394074 | PAGAN TIRADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 394075 | PAGAN TOLEDO, GISELA | ADDRESS ON FILE | | | | | | | |
| 394076 | PAGAN TOLEDO, JENNY | ADDRESS ON FILE | | | | | | | |
| 394077 | PAGAN TOLEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 394078 | PAGAN TOLEDO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 734965 | PAGAN TOOLS | PO BOX 7565 | | | | PONCE | PR | 00732 | |
| 394079 | PAGAN TORO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 394080 | PAGAN TORO, JOYCE | ADDRESS ON FILE | | | | | | | |
| 394081 | PAGAN TORRENS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 394082 | PAGAN TORRES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 394083 | PAGAN TORRES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 394084 | PAGAN TORRES, ANA R | ADDRESS ON FILE | | | | | | | |
| 394085 | Pagan Torres, Angel M | ADDRESS ON FILE | | | | | | | |
| 394086 | PAGAN TORRES, ANGILINETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 394087 | PAGAN TORRES, ARBET | ADDRESS ON FILE | | | | | | | |
| 394088 | PAGAN TORRES, BENIAMINO | ADDRESS ON FILE | | | | | | | |
| 394089 | PAGAN TORRES, BENITO | ADDRESS ON FILE | | | | | | | |
| 394090 | PAGAN TORRES, BERTHA I | ADDRESS ON FILE | | | | | | | |
| 394091 | PAGAN TORRES, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 394092 | PAGAN TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 394093 | PAGAN TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 394094 | PAGAN TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 394095 | PAGAN TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 394096 | PAGAN TORRES, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 394097 | PAGAN TORRES, CELIA M | ADDRESS ON FILE | | | | | | | |
| 394098 | Pagan Torres, Diego | ADDRESS ON FILE | | | | | | | |
| 394099 | PAGAN TORRES, DIGNA | ADDRESS ON FILE | | | | | | | |
| 394100 | PAGAN TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 394101 | PAGAN TORRES, EDITH J | ADDRESS ON FILE | | | | | | | |
| 394102 | PAGAN TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 394103 | PAGAN TORRES, ESTHER C | ADDRESS ON FILE | | | | | | | |
| 394104 | PAGAN TORRES, GLENDA E. | ADDRESS ON FILE | | | | | | | |
| 394105 | PAGAN TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 394106 | PAGAN TORRES, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 394107 | PAGAN TORRES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 394108 | PAGAN TORRES, HENDRICK | ADDRESS ON FILE | | | | | | | |
| 394109 | PAGAN TORRES, IDEL M. | ADDRESS ON FILE | | | | | | | |
| 394110 | PAGAN TORRES, IRIS IVETTE | ADDRESS ON FILE | | | | | | | |
| 394111 | PAGAN TORRES, JANERILIS | ADDRESS ON FILE | | | | | | | |
| 394112 | PAGAN TORRES, JANICE Y. | ADDRESS ON FILE | | | | | | | |
| 394113 | PAGAN TORRES, JARYAM | ADDRESS ON FILE | | | | | | | |
| 394114 | PAGAN TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 394115 | PAGAN TORRES, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 394116 | PAGAN TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 394117 | PAGAN TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 394118 | PAGAN TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 394119 | PAGAN TORRES, JULIAN | ADDRESS ON FILE | | | | | | | |
| 394120 | PAGAN TORRES, LEO O | ADDRESS ON FILE | | | | | | | |
| 394121 | PAGAN TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 394122 | PAGAN TORRES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 394123 | PAGAN TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 394124 | PAGAN TORRES, MARIA N | ADDRESS ON FILE | | | | | | | |
| 394125 | PAGAN TORRES, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 394126 | PAGAN TORRES, MOISES JR | ADDRESS ON FILE | | | | | | | |
| 394127 | PAGAN TORRES, NEFTALY | ADDRESS ON FILE | | | | | | | |
| 394128 | PAGAN TORRES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 394129 | PAGAN TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 394130 | PAGAN TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 394131 | PAGAN TORRES, ONIX | ADDRESS ON FILE | | | | | | | |
| 394132 | PAGAN TORRES, PAULITA | ADDRESS ON FILE | | | | | | | |
| 394133 | PAGAN TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 394134 | PAGAN TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 394135 | Pagan Torres, Ramon E | ADDRESS ON FILE | | | | | | | |
| 394136 | PAGAN TORRES, RAMON E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 394137 | PAGAN TORRES, RENE | ADDRESS ON FILE | | | | | | | |
| 394138 | PAGAN TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 394139 | PAGAN TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 394140 | PAGAN TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 394141 | PAGAN TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 394142 | PAGAN TORRES, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 394143 | PAGAN TORRES, WANDILEE D | ADDRESS ON FILE | | | | | | | |
| 394144 | PAGAN TORRES, YAITZA E | ADDRESS ON FILE | | | | | | | |
| 394145 | PAGAN TORRES, YELITZA | ADDRESS ON FILE | | | | | | | |
| 394146 | PAGAN TORRES, YELITZA | ADDRESS ON FILE | | | | | | | |
| 394147 | PAGAN TORRESM, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 394148 | PAGAN TREVINO, MARTA | ADDRESS ON FILE | | | | | | | |
| 394149 | PAGAN TRICOCHE, JORGE | ADDRESS ON FILE | | | | | | | |
| 394150 | PAGAN TRINIDAD, LUIS | ADDRESS ON FILE | | | | | | | |
| 394151 | PAGAN TUBENS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 394152 | PAGAN URBAN, ARLENE | ADDRESS ON FILE | | | | | | | |
| 394153 | PAGAN URBAN, ARLENE | ADDRESS ON FILE | | | | | | | |
| 394154 | Pagan Valdes, Carmen L | ADDRESS ON FILE | | | | | | | |
| 394155 | PAGAN VALENTIN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 394156 | PAGAN VALENTIN, CARLA X. | ADDRESS ON FILE | | | | | | | |
| 394157 | PAGAN VALENTIN, CARLA X. | ADDRESS ON FILE | | | | | | | |
| 394158 | PAGAN VALENTIN, CEDRIC | ADDRESS ON FILE | | | | | | | |
| 394159 | PAGAN VALENTIN, DENISE | ADDRESS ON FILE | | | | | | | |
| 394160 | PAGAN VALENTIN, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 394161 | PAGAN VALENTIN, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 394162 | PAGAN VALENZUELA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 394163 | PAGAN VALLES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 394164 | PAGAN VAQUER, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 394165 | PAGAN VARGAS, ANA H. | ADDRESS ON FILE | | | | | | | |
| 394166 | PAGAN VARGAS, ANA L | ADDRESS ON FILE | | | | | | | |
| 394167 | PAGAN VARGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 394168 | PAGAN VARGAS, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 394169 | PAGAN VARGAS, ISABEL M. | ADDRESS ON FILE | | | | | | | |
| 394170 | PAGAN VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 394171 | PAGAN VARGAS, LILIANA | ADDRESS ON FILE | | | | | | | |
| 394172 | PAGAN VARGAS, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 394173 | PAGAN VARGAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 394174 | PAGAN VARGAS, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 394175 | PAGAN VARGAS, NURIA | ADDRESS ON FILE | | | | | | | |
| 394176 | Pagan Vargas, Pedro M | ADDRESS ON FILE | | | | | | | |
| 394177 | PAGAN VARGAS, ROSITA | ADDRESS ON FILE | | | | | | | |
| 394178 | PAGAN VARGAS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 394179 | Pagan Vargas, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 394180 | PAGAN VAZQUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 394181 | PAGAN VAZQUEZ, ELIUS | ADDRESS ON FILE | | | | | | | |
| 394182 | PAGAN VAZQUEZ, EMELY N | ADDRESS ON FILE | | | | | | | |
| 394183 | PAGAN VAZQUEZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 394184 | PAGÁN VÁZQUEZ, FÉLIX A. | ADDRESS ON FILE | | | | | | | |
| 394185 | PAGAN VAZQUEZ, GLAMARYS | ADDRESS ON FILE | | | | | | | |
| 394186 | PAGAN VAZQUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 394187 | PAGAN VAZQUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 394188 | PAGAN VAZQUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 394189 | PAGAN VAZQUEZ, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| 394190 | PAGAN VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 394191 | PAGAN VAZQUEZ, LORGIO | ADDRESS ON FILE | | | | | | | |
| 394192 | PAGAN VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 394193 | PAGAN VAZQUEZ, LUDUVINA | ADDRESS ON FILE | | | | | | | |
| 394194 | PAGAN VAZQUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 394195 | PAGAN VAZQUEZ, MARICELY | ADDRESS ON FILE | | | | | | | |
| 394197 | PAGAN VAZQUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 394198 | PAGAN VAZQUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 394199 | PAGAN VEGA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 394200 | PAGAN VEGA, ALBA I | ADDRESS ON FILE | | | | | | | |
| 394201 | PAGAN VEGA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 394202 | PAGAN VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 394203 | Pagan Vega, Bruce O | ADDRESS ON FILE | | | | | | | |
| 394204 | PAGAN VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 394206 | PAGAN VEGA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 394207 | PAGAN VEGA, DENISE L | ADDRESS ON FILE | | | | | | | |
| 394208 | Pagan Vega, Edward | ADDRESS ON FILE | | | | | | | |
| 394209 | PAGAN VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 394210 | PAGAN VEGA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 394211 | PAGAN VEGA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 394212 | Pagan Vega, Jose O. | ADDRESS ON FILE | | | | | | | |
| 394213 | PAGAN VEGA, KATHERYNE L | ADDRESS ON FILE | | | | | | | |
| 394214 | PAGAN VEGA, LILLIANEE | ADDRESS ON FILE | | | | | | | |
| 394215 | PAGAN VEGA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 394216 | PAGAN VEGA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 394217 | Pagan Vega, Nelson F | ADDRESS ON FILE | | | | | | | |
| 394218 | PAGAN VEGA, VICNA L | ADDRESS ON FILE | | | | | | | |
| 394219 | PAGAN VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 394220 | Pagan Vega, Victor L | ADDRESS ON FILE | | | | | | | |
| 394221 | PAGAN VEGA, YAREMI | ADDRESS ON FILE | | | | | | | |
| 394222 | PAGAN VELAZQUEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 394223 | PAGAN VELAZQUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 394224 | PAGAN VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 394225 | PAGAN VELAZQUEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 394226 | PAGAN VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 394227 | PAGAN VELAZQUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 394228 | PAGAN VELAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 394229 | PAGAN VELAZQUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 394230 | PAGAN VELAZQUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 394231 | PAGAN VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 394232 | Pagan Velazquez, Sonia | ADDRESS ON FILE | | | | | | | |
| 394233 | PAGAN VELAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 394234 | PAGAN VELEZ, ADAN A | ADDRESS ON FILE | | | | | | | |
| 394235 | PAGAN VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 394236 | PAGAN VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 394237 | PAGAN VELEZ, EIDA | ADDRESS ON FILE | | | | | | | |
| 394238 | PAGAN VELEZ, ELVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 394239 | PAGAN VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 394240 | PAGAN VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 394241 | Pagan Velez, Felix | ADDRESS ON FILE | | | | | | | |
| 394242 | PAGAN VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 394243 | PAGAN VELEZ, JORGE L. | JORGE L. PAGÁN VÉLEZ | C.D.O. DE MAYAGUEZ | PO BOX 461 1-B-VERDE | | MAYAGUEZ | PR | 00681 | |
| 394244 | PAGÁN VÉLEZ, JORGE L. | SR. JORGE L. PAGAN VELEZ | CDO PO BOX 461 I-B-VERDE | | | MAYAGUEZ | PR | 00681 | |
| 394245 | PAGAN VELEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 394246 | PAGAN VELEZ, LEOMARYS B | ADDRESS ON FILE | | | | | | | |
| 394247 | PAGAN VELEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 394248 | PAGAN VELEZ, OBRYAN | ADDRESS ON FILE | | | | | | | |
| 394249 | PAGAN VELEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 394250 | PAGAN VELEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 394251 | PAGAN VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 394252 | PAGAN VELEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 394253 | PAGAN VENTURA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 394254 | PAGAN VERA, KEISHLA J | ADDRESS ON FILE | | | | | | | |
| 394255 | PAGAN VIERA, MIREYA | ADDRESS ON FILE | | | | | | | |
| 394256 | PAGAN VIERA, RENE | ADDRESS ON FILE | | | | | | | |
| 394257 | PAGAN VIERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 394258 | PAGAN VILLAFANE, ELSA I | ADDRESS ON FILE | | | | | | | |
| 394259 | PAGAN VILLAFANE, JENNY | ADDRESS ON FILE | | | | | | | |
| 394260 | Pagan Villafane, Jenny | ADDRESS ON FILE | | | | | | | |
| 394261 | PAGAN VILLAFANE, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 394262 | Pagan Villafane, Maria De Lourd | ADDRESS ON FILE | | | | | | | |
| 394263 | PAGAN VILLAFANE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 394264 | PAGAN VILLAFANE, VILMAR DEL R. | ADDRESS ON FILE | | | | | | | |
| 394265 | PAGAN VILLALOBOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 394266 | PAGAN VILLANUEVA, DAVID | ADDRESS ON FILE | | | | | | | |
| 394267 | PAGAN VILLANUEVA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 394268 | PAGAN VILLANUEVA, MARISELA | ADDRESS ON FILE | | | | | | | |
| 394269 | PAGAN VILLEGAS, IRMA | ADDRESS ON FILE | | | | | | | |
| 394270 | PAGAN VILLEGAS, MARGOT | ADDRESS ON FILE | | | | | | | |
| 394271 | PAGAN VILLODAS, DIMARI | ADDRESS ON FILE | | | | | | | |
| 394272 | PAGAN VIRUET, EDGAR J. | ADDRESS ON FILE | | | | | | | |
| 394273 | PAGAN VIVAS, IVELYS | ADDRESS ON FILE | | | | | | | |
| 394274 | PAGAN VIVES, EMMA | ADDRESS ON FILE | | | | | | | |
| 394275 | PAGAN WISCOVITCH, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 394276 | Pagan Zambrana, Enrique | ADDRESS ON FILE | | | | | | | |
| 394277 | PAGAN ZAMBRANA, NANCY | ADDRESS ON FILE | | | | | | | |
| 394278 | PAGAN ZAMOT, SUHEIDY | ADDRESS ON FILE | | | | | | | |
| 394279 | PAGAN ZAPATA, ISABEL DEL C | ADDRESS ON FILE | | | | | | | |
| 394280 | PAGAN ZAPATA, ISABEL DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 394281 | PAGAN ZAYAS, ARLENN | ADDRESS ON FILE | | | | | | | |
| 394282 | Pagan Zayas, Carlos G. | ADDRESS ON FILE | | | | | | | |
| 394283 | PAGAN ZAYAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 394284 | PAGAN ZAYAS, ERICK | ADDRESS ON FILE | | | | | | | |
| 394285 | Pagan Zayas, Humberto | ADDRESS ON FILE | | | | | | | |
| 394286 | PAGAN ZAYAS, KATIA | ADDRESS ON FILE | | | | | | | |
| 394287 | PAGAN ZAYAS, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 394288 | PAGAN ZAYAS, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 394289 | PAGAN ZAYAS, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 394290 | PAGAN ZENO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 394291 | PAGAN, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 394292 | PAGAN, ASTRID | ADDRESS ON FILE | | | | | | | |
| 394293 | PAGAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 394294 | PAGAN, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 394295 | PAGAN, EMERIDA | ADDRESS ON FILE | | | | | | | |
| 394296 | PAGAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 394297 | PAGAN, GENERELDO | ADDRESS ON FILE | | | | | | | |
| 394298 | PAGAN, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 394299 | PAGAN, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 394300 | PAGAN, GRUAS AND ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 394301 | PAGAN, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 394302 | PAGAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 394303 | PAGAN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 394304 | PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 394305 | PAGAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 394306 | PAGAN, RAMON JR | ADDRESS ON FILE | | | | | | | |
| 394307 | PAGAN, SEGISMUNDO | ADDRESS ON FILE | | | | | | | |
| 394308 | PAGAN, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 394309 | PAGAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 394310 | PAGAN, WILMA | ADDRESS ON FILE | | | | | | | |
| 394311 | PAGAN, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 394316 | PAGANCARDONA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 394317 | PAGANCOLON, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 394318 | PAGANGARCIA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 394319 | PAGANHANSE, NILDA I | ADDRESS ON FILE | | | | | | | |
| 394320 | PAGANI CANDELARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 394321 | PAGANI CANDELARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 394322 | PAGANI DIAZ MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 394323 | PAGANI DIAZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 394324 | PAGANI DIAZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 394325 | PAGANI GONZALEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 394326 | PAGANI GONZALEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 394327 | PAGANI RIVERA, ANA INES | ADDRESS ON FILE | | | | | | | |
| 394328 | PAGANI RIVERA, AYBIL | ADDRESS ON FILE | | | | | | | |
| 394329 | PAGANI RIVERA, JAN | ADDRESS ON FILE | | | | | | | |
| 394330 | PAGANLEBRON, EILEEN | ADDRESS ON FILE | | | | | | | |
| 394331 | PAGANMEDINA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 394332 | PAGANMERCADO, CASTO M. | ADDRESS ON FILE | | | | | | | |
| 394333 | PAGANOTERO, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 394334 | PAGANRAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 394335 | PAGANRIVERA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 394336 | Pagan's Hardware & Rental | PO BOX 347 | | | | CANOVANAS | PR | 00729 | |
| 394337 | PAGANS HARWARE & RENTAL EQUIPMENT INC | PO BOX 347 | | | | CANOVANAS | PR | 00729 | |
| 734966 | PAGANS WELDING SERVICE | PO BOX 190 | | | | CIALES | PR | 00638 | |
| 394338 | PAGANSANTOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 394339 | PAGEANT MEDIA LIMITED | THAVIES INN HOUSE | 3-4 HOLBORN CIRCUS | | | LONDON | | ECIN 2HA | UNITED KINGDOM |
| 394340 | PAGES ARROYO, HECTOR L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 394341 | PAGES CAHUE, MARIA | ADDRESS ON FILE | | | | | | | |
| 394342 | PAGES LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 394343 | PAGES LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 394344 | PAGES RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 394345 | PAGES, JAIME D | ADDRESS ON FILE | | | | | | | |
| 394346 | PAGLO SE | 11 MAR MEDITERRANEO | | | | CAROLINA | PR | 00979 | |
| 394347 | PAGOLACANO, MARGILYN | ADDRESS ON FILE | | | | | | | |
| 394348 | PAHOLA M EMELENDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 394349 | PAID MEDIA | PO BOX 366741 | | | | SAN JUAN | PR | 00936-0641 | |
| 394350 | PAID MEDIA OF PUERTO RICO INC | PO BOX 366741 | | | | SAN JUAN | PR | 00936-6741 | |
| 734967 | PAIGE KELLY | PO BOX 548 | | | | LUQUILLO | PR | 00773 | |
| 394351 | PAIN AND REHABILITATION MEDICINE | 7830 OLD GEORGETOWN RD ST C15 | | | | BETHESDA | MD | 20814-2432 | |
| 394352 | PAIN CENTER OF CENTRAL FLORIDA | ATTN MEDICAL RECORDS | 3861 OAKWATER CIR | | | ORLANDO | FL | 32806 | |
| 394353 | PAIN MEDICINE CONSULTANTS | MEDICAL RECORDS | 2250 MORELLO AVE | | | PLEASANT HILL | CA | 94523 | |
| 394354 | PAIN REHABILITATION MANAGEMENT | PO BOX 374 | | | | JUNCOS | PR | 00777-0374 | |
| 394355 | PAIN REHABILITATION MANAGEMENT | ROSA J MARTINEZ PT | PO BOX 374 | | | JUNCOS | PR | 00777 | |
| 394356 | PAIN RELIEF CLINIC | DR PAUL WEBSTER | 825 E OAK ST | | | KISSIMME | FL | 34741 | |
| 394357 | PAINE CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | | |
| 734968 | PAINE WEBBER | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-1855 | |
| 734969 | PAINE WEBBER INCORPORATED | 1200 HARBOR BLVD. | | | | WEEHAWKEN | NJ | 07087 | |
| 734970 | PAINE WEBBER INCORPORATED | NEWPORT CENTER III | 499 WASHINGTON BLVD | 14TH FLOOR INCOME PROCESSING DEPT | | JERSEY CITY | NJ | 07310 | |
| 734971 | PAINE WEBBER INCORPORATED | KIDDER PEABODY PR INC | 1285 AVE OF LAS AMERICAS | | | NEW YORK | NY | 10019 | |
| 734972 | PAINT PRO | MARGINAL FAGOT B 1 7 | | | | PONCE | PR | 00731 | |
| 734973 | PAINTKO | C 4 CALLE CARACAS | | | | CAGUAS | PR | 00725 | |
| 394358 | PAINTLESS REMOVAL | PO BOX 30846 | | | | SAN JUAN | PR | 00929-1846 | |
| 394359 | PAIS DE LAS MARAVILLAS | URB VILLA CARMEN | B 25 CALLE MAYAGUEZ | | | CAGUAS | PR | 00725 | |
| 734974 | PAISAJES | RIO CRISTAL | RB 27 PLAZA 2 | | | TRUJILLO ALTO | PR | 00976-6003 | |
| 734975 | PAISAJES GARDENING & LANDSCAPING | URB CRISTAL RB27 | PLAZA 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 394360 | PAISAN GALBAN, ADA A. | ADDRESS ON FILE | | | | | | | |
| 734976 | PAISY ASPHALT CORP | 98 RUTA 25 | | | | ISABELA | PR | 00662 | |
| 734977 | PAITO CONSTRUCTION CORP | P O BOX 388 | | | | LOIZA | PR | 00772-0388 | |
| 394361 | PAITO CONSTRUCTION, INC. | PO BOX 388 | | | | LOIZA | PR | 00772 | |
| 734978 | PAITO TOYOTA BODY PARTS | HC 1 BOX 17335 BO TOTEJAS | | | | HUMACAO | PR | 00971 | |
| 394362 | PAIZO DIDACHE | PO BOX 21212 | | | | SAN JUAN | PR | 00928 | |
| 734979 | PAIZO DIDACHE | SECTOR CAPETILLO | CALLE ROBLES ESQ CALLE 7 | | | SAN JUAN | PR | 00925 | |
| 394363 | PAIZY MORALES, NATALIE | ADDRESS ON FILE | | | | | | | |
| 394365 | PAJARITOS PRENAOS FILMS | MIRAMAR | 719 CALLE LA PAZ SUITE D | | | SAN JUAN | PR | 00907 | |
| 394366 | PAJONAL DAIRY INC | HC 1 BOX 2594 | | | | FLORIDA | PR | 00650 | |
| 734980 | PALACIN DURAN CABAN | ADDRESS ON FILE | | | | | | | |
| 394367 | PALACIN MIRANDA, JANICE | ADDRESS ON FILE | | | | | | | |
| 394368 | PALACIO GLEN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 394369 | PALACIO LOPEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 394370 | PALACIO OROZCO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 394371 | PALACIO PEREZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 394372 | PALACIO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 734981 | PALACIO VIDIO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 394373 | PALACIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 734982 | PALACIOS | 271 AVE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 394374 | PALACIOS ARRIAGA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 394375 | PALACIOS CARRASQUILLO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 394376 | PALACIOS COLON, LAURA J | ADDRESS ON FILE | | | | | | | |
| 394377 | PALACIOS CRESPO MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| 394378 | PALACIOS DAVILA, JULIA | ADDRESS ON FILE | | | | | | | |
| 394379 | PALACIOS DAVILA, MYTELINA | ADDRESS ON FILE | | | | | | | |
| 394380 | PALACIOS DIAZ, ANA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 394381 | Palacios Diaz, Jose H | ADDRESS ON FILE | | | | | | | |
| 394382 | Palacios Diaz, Orlando L. | ADDRESS ON FILE | | | | | | | |
| 394383 | PALACIOS FLORES, DILSA Z | ADDRESS ON FILE | | | | | | | |
| 394384 | PALACIOS FLORES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 394385 | PALACIOS GERENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 394386 | PALACIOS GERENA, SONIA | ADDRESS ON FILE | | | | | | | |
| 394387 | PALACIOS GONZALEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 394388 | PALACIOS LEON, NELSON | ADDRESS ON FILE | | | | | | | |
| 394389 | PALACIOS LOPEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 394390 | PALACIOS LORA, LILLIANA V | ADDRESS ON FILE | | | | | | | |
| 394391 | PALACIOS MARTINEZ MD, MARCOLINA | ADDRESS ON FILE | | | | | | | |
| 394392 | PALACIOS MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 394393 | PALACIOS MERCADO MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 394394 | PALACIOS MORALES, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 394395 | PALACIOS ONEILL, JUAN | ADDRESS ON FILE | | | | | | | |
| 394396 | Palacios Ortiz, Angel L | ADDRESS ON FILE | | | | | | | |
| 394397 | PALACIOS ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 394398 | PALACIOS ORTIZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 394399 | PALACIOS ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 394400 | PALACIOS ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 394401 | PALACIOS PABON, JUAN | ADDRESS ON FILE | | | | | | | |
| 394402 | PALACIOS REYES, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 394403 | PALACIOS REYES, SILMA I | ADDRESS ON FILE | | | | | | | |
| 394404 | PALACIOS RIVERA, JAHNISHEIRI | ADDRESS ON FILE | | | | | | | |
| 394405 | PALACIOS RIVERA, JAHNISSI | ADDRESS ON FILE | | | | | | | |
| 394406 | PALACIOS RIVERA, JAMILLE | ADDRESS ON FILE | | | | | | | |
| 394407 | PALACIOS ROMAN, YARIEL | ADDRESS ON FILE | | | | | | | |
| 394408 | PALACIOS SANTIAGO, INGRID | ADDRESS ON FILE | | | | | | | |
| 394409 | PALACIOS SANTOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 394410 | PALACIOS TORRECH, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 394411 | PALACIOS TORRECH, MARIA M | ADDRESS ON FILE | | | | | | | |
| 394412 | PALACIOS VALENCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 394413 | PALACIOS VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 394414 | PALACIOS VAZQUEZ, IVAN E | ADDRESS ON FILE | | | | | | | |
| 394415 | PALADINES CHERREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 394416 | PALAGALLO MARTINEZ, TONY | ADDRESS ON FILE | | | | | | | |
| 734983 | PALANGANAS INCORPORADO | PO BOX 190314 | | | | SAN JUAN | PR | 00919 | |
| 394417 | PALANUK GONZALEZ, KATHERINE E. | ADDRESS ON FILE | | | | | | | |
| 394418 | PALAU ABASOLO MD, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 394419 | Palau Arce, Cindy M. | ADDRESS ON FILE | | | | | | | |
| 394420 | PALAU BALSA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 394421 | PALAU BRYAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 394422 | PALAU BRYAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 394423 | Palau Cordero, Romualdo | ADDRESS ON FILE | | | | | | | |
| 394424 | PALAU HARTMANN, JORGE | ADDRESS ON FILE | | | | | | | |
| 394425 | PALAU HERNANDEZ Y ASOCIADOS | TANAGRA 48 APOLO | | | | GUAYNABO | PR | 00969 | |
| 394426 | PALAU RIOZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 394427 | PALAU RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 394428 | PALAU RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 394429 | PALAU RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 394430 | PALAU ROLDAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 394431 | PALAU SOLTERO, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 394432 | PALAZZOLO MD, ARLENE | ADDRESS ON FILE | | | | | | | |
| 394433 | PALENQUE HERNANDEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 394434 | PALEO RODRIGUEZ, ALINA | ADDRESS ON FILE | | | | | | | |
| 394435 | PALER LEBRON, ANDREA | ADDRESS ON FILE | | | | | | | |
| 394436 | PALER LEBRON, MARIA S | ADDRESS ON FILE | | | | | | | |
| 394437 | PALERM CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 394438 | PALERM CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 394439 | PALERM LAZU, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 394440 | PALERM MARTINEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 734984 | PALERM TRAVEL AGENCY | 602 SAGRADO CORAZON | | | | SAN JUAN | PR | 00909 | |
| 734985 | PALERMO AUTO REPAIR | HC-646 BOX 8377 | | | | TRUJILLO ALTO | PR | 00976 | |
| 394441 | PALERMO ACOSTA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 394442 | PALERMO ARROYO, ALEXEI | ADDRESS ON FILE | | | | | | | |
| 394443 | PALERMO CRESPO, ANA B | ADDRESS ON FILE | | | | | | | |
| 394444 | PALERMO CRESPO, IRIS A | ADDRESS ON FILE | | | | | | | |
| 394445 | PALERMO CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 394447 | PALERMO FIORE, JOSE | ADDRESS ON FILE | | | | | | | |
| 394448 | PALERMO IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 394449 | PALERMO IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 394450 | PALERMO MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 394451 | PALERMO MORALES, WILTON | ADDRESS ON FILE | | | | | | | |
| 394452 | PALERMO PAGAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 394453 | PALERMO PAGAN, JOANNE M. | ADDRESS ON FILE | | | | | | | |
| 394454 | PALERMO RAMOS, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 394455 | PALERMO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 394456 | PALERMO RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 394457 | PALERMO RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 394458 | PALERMO SANCHEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 394459 | PALERMO SEDA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 394460 | PALERMO TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 394461 | PALERMO TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 394462 | PALERMO VARGAS, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 394463 | PALERMO, PAUL | ADDRESS ON FILE | | | | | | | |
| 394464 | PALES AGUILO MD, JOAQUIN R | ADDRESS ON FILE | | | | | | | |
| 394465 | PALES DE MENDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 394467 | PALES FONT, MANUEL G. | ADDRESS ON FILE | | | | | | | |
| 394468 | PALES RODRIGUEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 394469 | PALES SOTOMAYOR, GINETTE | ADDRESS ON FILE | | | | | | | |
| 734987 | PALETERAS UNIDAS INC | PMB 461 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 734986 | PALETERAS UNIDAS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 394470 | PALIQUE | P.O. BOX 194662 | | | | SAN JUAN | PR | 00919-4662 | |
| 394471 | PALISADE BEHAVIORAL CARE | ATTN MEDICAL RECORDS | 221 PALISADE AVE | | | JERSEY CITY | NJ | 07306 | |
| 394472 | PALISADE CORPORATION | 798 CASCADILLA ST | | | | ITHACA | NY | 14850 | |
| 394473 | PALISADES GENERAL HOSPITAL | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 734988 | PALL BIOMEDICAL | RD 194 PALL BLVD.98 | | | | FAJARDO | | 00738 | |
| 734989 | PALL PR INC | PO BOX 729 | | | | FAJARDO | PR | 00738 | |
| 394474 | PALLARDEL YRAOLA, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 394475 | PALLARES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 394476 | PALLARES VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 394477 | Pallens Alcasaz, Rafael A | ADDRESS ON FILE | | | | | | | |
| 394478 | PALLENS FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 394479 | PALLENS FELICIANO, MARA | ADDRESS ON FILE | | | | | | | |
| 394480 | PALLENS GUZMAN, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| 394481 | PALLENS ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 394482 | PALLENS ORTIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 394483 | PALLENS ROSA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 394484 | PALM CABALLERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 734990 | PALM COURT DEVELOPMENT S. E. | 1505 F.D. ROOSEVELT AVE. | SUITE 202 | | | SAN JUAN | PR | 00920 | |
| 394485 | PALM IRIZARRY, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 734991 | PALM PC SOLUTIONS CORP | VALLE ARRIBA HEIGHTS SHOPPING | AVE FIDALGO DIAZ SUITE 204 | | | CAROLINA | PR | 00985 | |
| 394486 | PALM SILVA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 394487 | PALM SPRINGS INTERNATIONAL FILM FESTIVAL | 1700 E TAHQUITZ CANYON WAY 3 | | | | PALM SPRINGS | CA | 92262 | |
| 394488 | PALM WEST INETRNIST PA | 13005 SOUTHERN BLVD | SUITE 241 | | | LOXAHATCHEE | FL | 33470 | |
| 394489 | PALMA DE JESUS, JANIS | ADDRESS ON FILE | | | | | | | |
| 394490 | PALMA FALCON, NAILA | ADDRESS ON FILE | | | | | | | |
| 394491 | PALMA MARTINEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 394492 | PALMA MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 394493 | PALMA PAREDES, MARIA | ADDRESS ON FILE | | | | | | | |
| 394494 | PALMA RAMIREZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 394495 | PALMA REPOLLET, ELBA | ADDRESS ON FILE | | | | | | | |
| 394497 | PALMA RIVERA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 394498 | PALMA ROJA INC | 42737 CARR 482 | | | | QUEBRADILLAS | PR | 00678 | |
| 734992 | PALMA ROYALE DEVELOPMENT CORP | PMB 243 | 1353 ROAD 19 | | | GUAYNABO | PR | 00966-2700 | |
| 734993 | PALMA ROYALE SE | PMB 243 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 734994 | PALMAS PRINTING COMPANY INC | PO BOX 1570 | | | | JUNCOS | PR | 00777-1570 | |
| 734995 | PALMAS COUNTRY CLUB INC | PO BOX 2020 | | | | HUMACAO | PR | 00792 | |
| 394499 | PALMAS DE LUCIA | P O BOX 1746 | | | | YABUCOA | PR | 00767 | |
| 734996 | PALMAS DE MONTEBELLO INC | 352 AVE SAN CLAUDIO SUITE 364 | | | | SAN JUAN | PR | 00926-4107 | |
| 394500 | PALMAS DEL MAR HOMEOWNER ASOC INC | PALMAS DEL MAR | 5 ACADEMY DRIVE | | | HUMACAO | PR | 00791-6904 | |
| 734997 | PALMAS DEL MAR HOSPITALITY CORP | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 734998 | PALMAS DEL MAR PROPERTIES INC | P.O. BOX 888 | | | | HUMACAO | PR | 00791 | |
| 734999 | PALMAS DEL SOL S E | PO BOX 9186 | | | | BAYAMON | PR | 00960-8040 | |
| 394501 | PALMAS DEL TURABO INC | PO BOX 6179 | | | | CAGUAS | PR | 00726-6179 | |
| 735000 | PALMAS DORADAS CORP | PO BOX 191937 | | | | SAN JUAN | PR | 00919-1937 | |
| 394502 | PALMAS DORADAS DEVELOPMENT SE | EDIF TORRE BBV | 254 AVE MUNOZ RIVERA PISO 6 | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 394503 | PALMAS FAMILY MART INC | PO BOX 333 | | | | HUMACAO | PR | 00792 | |
| 735001 | PALMAS HILL PARTNESS S E | PO BOX 10222 CUH | | | | HUMACAO | PR | 00792 | |
| 735002 | PALMAS PAINTING | GRAND BOULEVARD PASEOS | SUITE 112 MSC 100 | | | SAN JUAN | PR | 00926 | |
| 735003 | PALMAS PLANTATION CORP | PO BOX 363529 | | | | SAN JUAN | PR | 00936-3529 | |
| 735004 | PALMAS REALES MANAGEMENT INC | PO BOX 193467 | | | | SAN JUAN | PR | 00919-3497 | |
| 735005 | PALMEIRA INC | P O BOX 1618 | | | | CANOVANAS | PR | 00729 | |
| 735006 | PALMER BAKERY | PO BOX 52 | | | | LAS MARIAS | PR | 00670 | |
| 735007 | PALMER BAKERY INC | PO BOX 4208 | | | | PUERTO REAL | PR | 00740 | |
| 394504 | PALMER BERDIEL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 394505 | PALMER BERMUDEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 394506 | PALMER CANCEL, NATALIA | ADDRESS ON FILE | | | | | | | |
| 394507 | PALMER COLON, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 394508 | PALMER DIAZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 394509 | PALMER FERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 394510 | PALMER GUERRA, MARTHA S | ADDRESS ON FILE | | | | | | | |
| 394511 | PALMER IRIZARRY, JAIME | ADDRESS ON FILE | | | | | | | |
| 394512 | PALMER LUND, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| 394513 | PALMER MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 394514 | PALMER MELLOWES, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 394515 | PALMER QUINONES, GRACE | ADDRESS ON FILE | | | | | | | |
| 394516 | PALMER RAMIREZ MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 735008 | PALMER RIO GRANDE | BOX 24 | | | | PALMER | | 00721 | |
| 735009 | PALMER RIO GRANDE | P O BOX 24 | PALMER | | | RIO GRANDE | PR | 00721 | |
| 394517 | PALMER RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 394518 | PALMER ROSA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 394519 | PALMER TORRES, LORENA | ADDRESS ON FILE | | | | | | | |
| 394520 | PALMER VEGA, JULIO | ADDRESS ON FILE | | | | | | | |
| 394521 | PALMER, WILFRED | ADDRESS ON FILE | | | | | | | |
| 394522 | PALMERO ACEVEDO, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 394523 | PALMERO CAMPUSANO, ENEROLIZA | ADDRESS ON FILE | | | | | | | |
| 394524 | PALMERO PAULINO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 394525 | PALMERO PAULINO, PAULA ISABEL | ADDRESS ON FILE | | | | | | | |
| 394526 | PALMETTO GENERAL HOSPITAL | 2001 W 68TH ST | | | | HIALEAH | FL | 33016 | |
| 394527 | PALMETTO LOWCOUNTRY BEHAVIORAL HEALTH | MEDICAL RECORDS | 2777 SPEISSEGGER DRIVE | | | CHARLESTON | SC | 29405 | |
| 735010 | PALMINA GONZALEZ DAVILA | URB LEVITTOWN LAKES | F1 CALLE MAGDA | | | TOA BAJA | PR | 00949 | |
| 735011 | PALMIRA FELICIANO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 735012 | PALMIRA GALLARDO GONZALEZ | HC 01 BOX 2509 | | | | BAYAMON | PR | 00622 | |
| 394528 | PALMIRA GILBE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 394529 | PALMIRA I ROJAS OTERO | ADDRESS ON FILE | | | | | | | |
| 735013 | PALMIRA MORALES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 394530 | PALMIRA N RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 735014 | PALMIRA RAMOS RODRIGUEZ | HC 1 BOX 3175 | | | | LARES | PR | 00669 | |
| 394531 | PALMIRA RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| 394532 | PALMIRA ROMERO & LUGUI RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 735015 | PALMIRA SANTIAGO DIAZ | VILLA DEL CARMEN | D 11 CALLE 1 | | | PONCE | PR | 00731 | |
| 735016 | PALMIRA'S PLACE AND DELIVERY | HC 37 BOX 3566B | | | | GUANICA | PR | 00653 | |
| 735017 | PALMITO GAS STATION | HC-03 BOX 13836 | | | | COROZAL | | 00783 | |
| 394533 | PALMS CLINIC MANEJO DE DOLOR | VALLE ARRIBA HEIGHT | BH 2 CALLE 110 | | | CAROLINA | PR | 00983 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 735018 | PALO BLANCO DEVELOPMENT S E | P O BOX 190249 | | | | SAN JUAN | PR | 00919-0249 | |
| 394534 | PALOMA GONZALEZ MARQUES | ADDRESS ON FILE | | | | | | | |
| 394496 | PALOMA N ROSADO ZARAGOZA | ADDRESS ON FILE | | | | | | | |
| 394535 | PALOMA PERAZA | ADDRESS ON FILE | | | | | | | |
| 394536 | PALOMA RAMIREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 735019 | PALOMA RIVERA ZARATE | ADDRESS ON FILE | | | | | | | |
| 735020 | PALOMA S VARGAS DEL VALLE | HC 04 BOX 47201 | | | | MAYAGUEZ | PR | 00680 | |
| 735021 | PALOMA SERVICE STATION | HC 3 BOX 13798 | | | | COROZAL | PR | 00783 | |
| 735022 | PALOMA SUAU | PMB 100 1750 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 394537 | PALOMA VAZQUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 394538 | PALOMA ZAPATA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 394539 | PALOMARES BLAZQUEZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 735023 | PALOMAS AUTO SERVICES | LAS PALOMAS | 13 CALLE 13 | | | YAUCO | PR | 00698 | |
| 394540 | PALOMERA GARCIA, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 394541 | PALOMINO BRUNO, VICTORIA LUZ | ADDRESS ON FILE | | | | | | | |
| 394542 | PALOMINO GUTIERREZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 394543 | PALOMINO LUNA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 394544 | Palomino Luna, William | ADDRESS ON FILE | | | | | | | |
| 394545 | PALOMO MONROIG, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 394546 | PALOMO RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 394548 | PALOS ALVARADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 394549 | PALOS ALVARADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 394550 | PALOS CONDE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 394551 | PALOS OSORIO, ADA | ADDRESS ON FILE | | | | | | | |
| 735025 | PALOS P. F. | P O BOX 9021309 | | | | SAN JUAN | PR | 00902 | |
| 735024 | PALOS P. F. | #253 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00902-1308 | |
| 394552 | PALOU ABASOLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 394553 | PALOU ABASOLO, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 394554 | PALOU AVILES MD, MARIA I | ADDRESS ON FILE | | | | | | | |
| 394555 | PALOU BONILLA, MARY | ADDRESS ON FILE | | | | | | | |
| 394556 | PALOU MORALES, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 394557 | PALOU PUJOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 394558 | PALOU SANABRIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 394559 | Palou Soto, Jose A | ADDRESS ON FILE | | | | | | | |
| 394560 | PALOU SOTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 394561 | PALOU SOTO, ROBERTO JAVIER | ADDRESS ON FILE | | | | | | | |
| 394562 | PALOU, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 394563 | PALOUROSARIO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 394564 | PALPANDO DANZA INC | 1415 CALLE FERIA APT 3 INTERIOR | | | | SAN JUAN | PR | 00909 | |
| 394565 | PALVAL MD'S PSC | PO BOX 5549 | | | | CAGUAS | PR | 00726 | |
| 735026 | PAM AM LICENSE HOLDING | P.O. BOX 11881 | | | | SAN JUAN | PR | 00922-1881 | |
| 735027 | PAM AM SHOES COMPANY INC. | P O BOX 509 | | | | CAMUY | PR | 00627-0509 | |
| 394566 | PAMBIO INC | 9075 GUIFORD ROAD | | | | COLUMBIA | MD | 21046 | |
| 394567 | PAMBIO INC | 9075 GUILFORD ROAD | | | | COLUMBIA | MD | 21046 | |
| 394568 | PAMBLANCO ALEMAN, WOODROW W | ADDRESS ON FILE | | | | | | | |
| 394569 | PAMBLANCO TARDY, WALESKA M. | ADDRESS ON FILE | | | | | | | |
| 735028 | PAMCOR INC | PO BOX 21370 | | | | SAN JUAN | PR | 00928-1370 | |
| 394570 | PAMELA A TORRES RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 394571 | PAMELA A. TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| 394572 | PAMELA ACOSTA FUENTES | ADDRESS ON FILE | | | | | | | |
| 735029 | PAMELA BERRIOS CINTRON/MIGUEL BERRIOS | SECC LEVITOWN | 2492 PASEO AMPARO SEGUNDA | | | TOA BAJA | PR | 00949 | |
| 394574 | PAMELA CABALLERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 394575 | PAMELA CALDERON VALENZUELA | ADDRESS ON FILE | | | | | | | |
| 394576 | PAMELA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 735030 | PAMELA CRUZ BERNIER | URB LOURDES | 687 CALLE BERNARDA H | | | TRUJILLO ALTO | PR | 00976 | |
| 735031 | PAMELA CRUZ RIVERA | P O BOX 57 | | | | ARECIBO | PR | 00613 | |
| 394577 | PAMELA DENISSE VEGA BARRETO | ADDRESS ON FILE | | | | | | | |
| 735032 | PAMELA GONZALEZ ROMAN | PO BOX 140116 | | | | ARECIBO | PR | 00614 | |
| 394578 | PAMELA I CORTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 394579 | PAMELA J. CASEY | ADDRESS ON FILE | | | | | | | |
| 394580 | PAMELA K SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 394581 | PAMELA LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 735033 | PAMELA M LOPEZ ARROYO | EXT ROSEVILLE | 100 ROSEVILLE DR APTO 8 | | | SAN JUAN | PR | 00926 | |
| 735034 | PAMELA M PEREZ ALVARADO | PO BOX 194425 | | | | SAN JUAN | PR | 00919 | |
| 394582 | PAMELA MAIZ CASELLAS | ADDRESS ON FILE | | | | | | | |
| 394583 | PAMELA MARIE CALDERON QUINONES | ADDRESS ON FILE | | | | | | | |
| 735035 | PAMELA OSORIO RAMIREZ | PMB 156 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 394584 | PAMELA PLACERES RAMOS | ADDRESS ON FILE | | | | | | | |
| 735036 | PAMELA PUTMA CALDERON | COOP SAN IGNACIO | 1810 B RP | | | SAN JUAN | PR | 00927 | |
| 394585 | PAMELA REYES GUERRERO | ADDRESS ON FILE | | | | | | | |
| 394586 | PAMELA REYES GUERRERO | ADDRESS ON FILE | | | | | | | |
| 394587 | PAMELA S GARRISON | ADDRESS ON FILE | | | | | | | |
| 735037 | PAMELA S PEREZ A/C FELICITA MERCADO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 394588 | PAMELA S. MONTANEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 394589 | PAMIAS CALCERRADA, RAIZA | ADDRESS ON FILE | | | | | | | |
| 394590 | PAMIAS CASTRO, NATASHA | ADDRESS ON FILE | | | | | | | |
| 394591 | Pamias Figueroa, Eric | ADDRESS ON FILE | | | | | | | |
| 394592 | Pamias Martinez, Linda I | ADDRESS ON FILE | | | | | | | |
| 394593 | PAMIAS NIEVES, JACKELYNE | ADDRESS ON FILE | | | | | | | |
| 394595 | PAMIAS RIVERA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 394596 | PAMIAS VELAZQUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 394597 | PAMIAS VELAZQUEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 394598 | PAMIES MORALES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 394599 | PAMILIA RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 394600 | PAMILIA RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 394602 | PAMOTRAN FILMS CORP | URB EL CORTIJO | P 30 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 394603 | PAMPA'S RESTAURANT | MEDICAL EMPORIUM | AVE HOSOS SUITE 501 | | | MAYAGUEZ | PR | 00680 | |
| 394604 | PAMSI | LAS LOMAS AVE | SAN PATRICIO ALTOS | | | SAN JUAN | PR | 00921 | |
| 394605 | PAN AM WIRELESS D/B/A/ CELPAGE | PO BOX 11881 | | | | SAN JUAN | PR | 00922-1881 | |
| 394606 | PAN AMERICAN ASSURANCE CO | PO BOX 53372 | | | | NEW ORLEANS | LA | 70153-3372 | |
| 394607 | Pan American Assurance Company (A Life | 601 Poydras Street | | | | New Orleans | LA | 70130 | |
| 394608 | Pan American Assurance Company (A Life Insurance Company) | Attn: David Demmon, Vice President | Metro Office Park 2 | Calle 1 Suite 101 | | Guaynabo | PR | 96817-968 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 394609 | Pan American Assurance Company (A Life Insurance Company) | Attn: Denyse Schomaker, Vice President | Metro Office Park 2 | Calle 1 Suite 101 | | Guaynabo | PR | 96817-968 | |
| 735038 | PAN AMERICAN DIESEL INC | P O BOX 70136 | | | | SAN JUAN | PR | 00936-8136 | |
| 394610 | PAN AMERICAN EXTERMINATING INC | PO BOX 2288 | | | | BAYAMON | PR | 00960 | |
| 394611 | Pan American Fertilizer | Po Box 787 | | | | Guanica | PR | 00653 | |
| 735039 | PAN AMERICAN FINANCE CORPI | P O BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| 394612 | PAN AMERICAN GRAIN CO DIV FERTILIZANTES | P O BOX 787 | | | | GUANICA | PR | 00653 | |
| 394613 | PAN AMERICAN GRAIN COMPANY , INC. | PARQUE IND. AMELIA CALLE CLAUDIS # 9 | | | | GUAYNABO | PR | 00969-0000 | |
| 735040 | PAN AMERICAN GRAIN M F G CO INC | PO BOX 41136 | | | | SAN JUAN | PR | 00940 | |
| 735041 | PAN AMERICAN GRAIN M F G CO INC | PARQUE IND AMELIA | 9 CALLE CLAUDIA ESQ BEATRIZ | | | GUAYNABO | PR | 00968 | |
| 394614 | PAN AMERICAN GRAIN MANUFACTURING | CLAUDIA STREET #9AMELIA INDUSTRIAL PARK | | | | GUAYNABO | PR | 00968 | |
| 735042 | PAN AMERICAN INS CO | PO BOX 70333 | | | | SAN JUAN | PR | 00936 | |
| 394615 | PAN AMERICAN INSUARNCE | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 735043 | PAN AMERICAN LANGUAGE INSTITUTE | PMB 295 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 735044 | PAN AMERICAN LATINO EXPRESS INC | HC 3 BOX 41507 | | | | CAGUAS | PR | 00725 | |
| 735046 | PAN AMERICAN LIFE INSURANCE | PO BOX 364865 | | | | SAN JUAN | PR | 00936 | |
| 735045 | PAN AMERICAN LIFE INSURANCE | SC AMERICAN INC. LIFE | OBRAS PUBLICAS | PO BOX 41269 | | SAN JUAN | PR | 00940-1269 | |
| 394617 | PAN AMERICAN LIFE INSURANCE CO | PO BOX 60219 | | | | NEW ORLEANS | LA | 70160219 | |
| 394618 | Pan American Life Insurance Company | 601 Poydras Street | | | | New Orleans | LA | 70130 | |
| 394619 | Pan American Life Insurance Company | Attn: David Demmon, Vice President | Metro Office Park 2 | Calle 1 Suite 101 | | Guaynabo | PR | 96817-968 | |
| 394620 | Pan American Life Insurance Company | Attn: Denyse Schomaker, Vice President | Metro Office Park 2 | Calle 1 Suite 101 | | Guaynabo | PR | 96817-968 | |
| 394621 | Pan American Life Insurance Company | Attn: Peggy Scot, Vice President | Metro Office Park 2 | Calle 1 Suite 101 | | Guaynabo | PR | 96817-968 | |
| 394622 | Pan American Life Insurance Company of | 601 Poydras Street | | | | New Orleans | LA | 70130 | |
| 394623 | Pan American Life Insurance Company of Puerto Rico | Attn: Barbara Rosa Viera, Consumer Complaint Contact | PO Box 364865 | | | San Juan | PR | 93648-936 | |
| 394624 | Pan American Life Insurance Company of Puerto Rico | Attn: Carla Lopez, Circulation of Risk | PO Box 364865 | | | San Juan | PR | 93648-936 | |
| 394625 | Pan American Life Insurance Company of Puerto Rico | Attn: Furan Alan, Actuary | PO Box 364865 | | | San Juan | PR | 93648-936 | |
| 394626 | Pan American Life Insurance Company of Puerto Rico | Attn: Jose Luis Vargas, President | PO Box 364865 | | | San Juan | PR | 93648-936 | |
| 394627 | Pan American Life Insurance Company of Puerto Rico | Attn: Jose M Moyett Rodriguez, Vice President | PO Box 364865 | | | San Juan | PR | 93648-936 | |
| 394628 | Pan American Life Insurance Company of Puerto Rico | Attn: Lucy Laboy, Regulatory Compliance Government | PO Box 364865 | | | San Juan | PR | 93648-936 | |
| 394629 | Pan American Life Insurance Company of Puerto Rico | Attn: Myriam De Gracia De Leon, Premiun Tax Contact | PO Box 364865 | | | San Juan | PR | 93648-936 | |
| 394594 | PAN AMERICAN PROPERTIES | PO BOX 41136 | | | | SAN JUAN | PR | 00940 | |
| 394630 | PAN AMERICAN PROPERTIES CORP. | CALLE CLAUDIA #9 ESQ. BEATRIZ PARQUE INDUSTRIAL | | | | GUAYNABO | PR | 00968-0000 | |
| 735047 | PAN AN FAIR | ROYAL BANK LOCAL 161 | 255 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 394631 | PAN DE LA MONTANA | PO BOX 6400 192 | | | | CAYEY | PR | 00737 | |
| 735048 | PAN OPTIC CORP | PO BOX 11320 | | | | SAN JUAN | PR | 00929-1320 | |
| 394632 | PAN PEPIN | PO BOX 100 | | | | BAYAMON | PR | 00960-0000 | |
| 394633 | PAN PEPIN | URB HYDE PARK | 361 AVE PI¿ERO | | | SAN JUAN | PR | 00927-0000 | |
| 394634 | PAN PEPIN INC | AVE. LAUREL #203 PARQUE INDUSTRIAL | MINILLAS | | | BAYAMON | PR | 00959 | |
| 735049 | PAN PEPIN INC | PO BOX 100 | | | | BAYAMON | PR | 00960-0100 | |
| 735050 | PAN RICO INC | 53 GARRIDO MORALES | | | | FAJARDO | PR | 00738 | |
| 735051 | PAN Y REP MIXZALIZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902 4275 | |
| 735052 | PAN Y RESP HERMANOS PEREZ | BO ACEITUNA PARC 9 | | | | MOCA | PR | 00676 | |
| 735053 | PANACHE CORP | HACIENDA SAN JOSE | 560 VIA GRANDE | | | CAGUAS | PR | 00727 | |
| 394635 | Panadeball Poggi, Luis A | ADDRESS ON FILE | | | | | | | |
| 735054 | PANADERIA LA PATRIA | 2 CANTERA 155 | | | | MOROVIS | PR | 00687 | |
| 735055 | PANADERIA LAS DELICIAS | P O BOX 1620 | | | | MOROVIS | PR | 00687 | |
| 735056 | PANADERIA REPOSTERIA LA IMPERIAL | 356 PONCE DE LEON AVE. | PUERTA DE TIERRA | | | SAN JUAN | PR | 00902 | |
| 735058 | PANADERIA Y CAFETERIA DEL ATLANTICO | 1072 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 735057 | PANADERIA Y CAFETERIA DEL ATLANTICO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 735059 | PANADERIA & REPOSTERIA C/O CRIM | P O BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| 735060 | PANADERIA ALVANESA | 16 CALLE MUNOZ RIVERA | | | | AGUAS BUENAS | PR | 00703 | |
| 735061 | PANADERIA BARAHONA | HC 2 BOX 5564 | | | | MOROVIS | PR | 00687 | |
| 735062 | PANADERIA CARRASQUILLO | 100 CALLE MATIAS GONZALEZ N | | | | GURABO | PR | 00778 | |
| 735063 | PANADERIA CARRERO | BO MANI | 212 CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00682 | |
| 735064 | PANADERIA CASA DELICIAS | TOA ALTA HEIGHTS | AB 1 AVE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 735065 | PANADERIA CENTRO PAN | SECTOR MELANIA | CARR 3 KM 140 3 | | | GUAYAMA | PR | 00785 | |
| 735066 | PANADERIA CRESPO Y DENIA | P O BOX 653 | | | | PONCE | PR | 00732 | |
| 735067 | PANADERIA EILEEN | PO BOX 7000 SUITE 236 | | | | AGUADA | PR | 00602 | |
| 394636 | PANADERIA EL CANON BAKERY / OSCAR LOPEZ | HC 01 BOX 2354 | | | | BARRANQUITAS | PR | 00794 | |
| 394637 | PANADERIA EL CANON BAKERY / OSCAR LOPEZ | PO BOX 15 | | | | BARRANQUITAS | PR | 00794 | |
| 735068 | PANADERIA EL CEMI / EL CEMI CATERING SER | PO BOX 970 | | | | SABANA GRANDE | PR | 00637 | |
| 735069 | PANADERIA EL FARO | PO BOX 1065 | | | | BOQUERON | PR | 00622 | |
| 735070 | PANADERIA EL MANGO | 8 V 14 EL ROSARIO 2 | | | | VEGA BAJA | PR | 00693 | |
| 394638 | PANADERIA EL MILLON | HC 02 BOX 13025 | | | | AIBONITO | PR | 00705 | |
| 735071 | PANADERIA EL NUEVO AMANECER | BOX 533 | | | | LAS MARIAS | PR | 00670 | |
| 735072 | PANADERIA EL NUEVO PINO | HC 01 BOX 4079 | | | | VILLALBA | PR | 00766 | |
| 394639 | PANADERIA EL PABELLON | BO MIRADERO | CARR 108 KM 3 2 | | | MAYAGUEZ | PR | 00680 | |
| 394640 | PANADERIA EL PARAISO | 93 CALLE PRINCIPAL | | | | MERCEDITA | PR | 00715 | |
| 735073 | PANADERIA EL PATIO | CARR 250 K 1 0 | | | | CULEBRAS | PR | 00775 | |
| 735074 | PANADERIA EL PATIO | PO BOX 123 | | | | CULEBRA | PR | 00775 | |
| 394641 | PANADERIA EL TRIGAL | AVE. AGUSTIN RAMOS CALERO #7125 | | | | ISABELA | PR | 00662 | |
| 735075 | PANADERIA EL TRIGAL | P O BOX 251 | | | | PATILLAS | PR | 00723 | |
| 735076 | PANADERIA EL VIAJERO | PO BOX 3501-257 | | | | JUANA DIAZ | PR | 00795 | |
| 394642 | PANADERIA ESPANA | CENTRO COM VILLAMAR | AVE BALDORIOTY DE CASTRO | | | ISLA VERDE | PR | 00979-6196 | |
| 735077 | PANADERIA ESTANCIAS DEL RIO | PO BOX 7332 | | | | MAYAGUEZ | PR | 00681-7332 | |
| 735078 | PANADERIA EUREKA | PO BOX 1598 | | | | HORMIGUEROS | PR | 00660 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 735079 | PANADERIA FACCIOLA | URB. SAGRADO CORAZON | ESQ. SAN CLAUDIO 350 CARR. 176 | | | SAN JUAN | PR | 00926 | |
| 735080 | PANADERIA FELICIANO | SECTOR LA LOMA BO NARANJITO | CARR 4419 KM 1 5 | | | MOCA | PR | 00676 | |
| 394643 | PANADERIA FRANCAIS DBA TEOFILO MOLINELLI | AVE JOSE VILLARES C-9 | URB PARADISE | | | CAGUAS | PR | 00725 | |
| 735081 | PANADERIA GRANDE | PO BOX 3500 | | | | JUANA DIAZ | PR | 00795 | |
| 735082 | PANADERIA HERMANOS PEREZ | BO ACEITUNAS | CARR 464 KM 2 3 | | | MOCA | PR | 00676 | |
| 735083 | PANADERIA HOLA BAKERY | URB BARALT | I2 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 735084 | PANADERIA IBERIA | PO BOX 9833 | | | | SAN JUAN | PR | 00908-0833 | |
| 394644 | PANADERIA IMBERY | AVE LOS ROSALES | 121 PARC IMBERY | | | BARCELONETA | PR | 00617 | |
| 735085 | PANADERIA JOEL | P O BOX 2003 | | | | UTUADO | PR | 00641 | |
| 735086 | PANADERIA JOEL | URB JESUS MANDA LAGO L 19 | | | | UTUADO | PR | 00641 | |
| 394645 | PANADERIA LA ABEJA / AYDEE PEĐA MERCADO | 69 CALLE PROGRESO | | | | AGUADILLA | PR | 00663 | |
| 394646 | PANADERIA LA ABEJA / AYDEE PENA MERCADO | 69 CALLE PROGRESO | | | | AGUADILLA | PR | 00663 | |
| 735087 | PANADERIA LA ANTILLANA | HC 05 BOX 51327 | | | | AGUADILLA | PR | 00603 | |
| 394647 | PANADERIA LA CASTILLA INC | URB FERNANDEZ | 8 CALLE JOHN F KENNEDY | | | CIDRA | PR | 00739 | |
| 735088 | PANADERIA LA CAYEYANA | JARDINES II | F13 CALLE JAZMIN | | | CAYEY | PR | 00736 | |
| 394648 | PANADERIA LA CEIBA | AVE. F.D. ROOSEVELT NUM 1245 | | | | SAN JUAN | PR | 00920 | |
| 394649 | PANADERIA LA COROZALENA | 73 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 735089 | PANADERIA LA CREACION | PO BOX 3446 | | | | JUNCOS | PR | 00777-3786 | |
| 735090 | PANADERIA LA CRIOLLA | PO BOX 2663 | | | | ARECIBO | PR | 00613-2663 | |
| 394650 | PANADERIA LA DEFENSA INC | PO BOX 93 | | | | PATILLAS | PR | 00723 | |
| 394651 | PANADERIA LA ESPANOLA | CARR 3 KM 131 4 | | | | ARROYO | PR | 00714 | |
| 735091 | PANADERIA LA FAMILIA | 72 URB MONTE MAR | | | | AGUADA | PR | 00602 | |
| 735092 | PANADERIA LA FAMILIA & ANTONINOS PLAZA | HC 02 BOX 7070 | | | | OROCOVIS | PR | 00720 | |
| 735093 | PANADERIA LA FAVORITA INC | PO BOX 900 | | | | AGUADA | PR | 00602-0900 | |
| 735094 | PANADERIA LA FRANCAISE | PO BOX 1731 | | | | CAGUAS | PR | 00726 | |
| 394652 | PANADERIA LA IMPERIAL | AVE CONSTITUCION 356 | | | | SAN JUAN | PR | 00952 | |
| 394653 | PANADERIA LA ISLENA | HC 6 BOX 4759 | | | | COTO LAUREL | PR | 00780 | |
| 735095 | PANADERIA LA JAYUYANA | HC 02 BOX 6495 | | | | JAYUYA | PR | 00664 | |
| 394654 | PANADERIA LA MILAGROSA | ADDRESS ON FILE | | | | | | | |
| 394655 | PANADERIA LA NUEVA ESPERANZA | URB ISLA BELLA | 88 LOS PRADOS BULEVAR | | | CAGUAS | PR | 00727 | |
| 735096 | PANADERIA LA NUEVA ESPERANZA | URB FERNANDEZ | 2 CALLE LAZARO RAMOS | | | CIDRA | PR | 00739 | |
| 394656 | PANADERIA LA OROCOVENA | P O BOX 1240 | | | | OROCOVIS | PR | 00720 | |
| 394657 | PANADERIA LA SEVILLANA | P O BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 394658 | PANADERIA LA SEVILLANA INC | P O BOX 362773 | | | | SAN JUAN | PR | 00936-2773 | |
| 394659 | PANADERIA LA SEVILLANA, INC. | CARR. # 2 KM 140.3 SECTOR MELANIA | | | | GUAYAMA | PR | 00936-0000 | |
| 394660 | PANADERIA LA SEVILLANA, INC. | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 735097 | PANADERIA LA TAHONE | URB HERMANAS DAVILA | 92 AVE BETANCES | | | BAYAMON | PR | 00961 | |
| 735098 | PANADERIA LA UNIVERSAL | 325 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 735099 | PANADERIA LA VEGA | URB LA VEGA | C 4 CALLE PRINCIPAL | | | VILLALBA | PR | 00766 | |
| 394661 | PANADERIA LA VEGA INC | HC 1 BOX BOX 4069 | | | | VILLALBA | PR | 00766 | |
| 735100 | PANADERIA LA VICTORIA | 338 VICTORIA | | | | PONCE | PR | 00731 | |
| 735101 | PANADERIA LA VID | PO BOX 966 | | | | SABANA HOYOS | PR | 00688 | |
| 735102 | PANADERIA LA VIEQUENSE/ RAGNAR MORALES | 352 CALLE ANTONIO G MELLADO | BOX 370 | | | VIEQUES | PR | 00675 | |
| 735103 | PANADERIA LAS LOMAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 735104 | PANADERIA LAS VILLAS | 718 CALLE JULIO ANDINO | | | | SAN JUAN | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 735105 | PANADERIA LAS VILLAS | VILLA PRADES | 710 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 735106 | PANADERIA LAUREANO | ADDRESS ON FILE | | | | | | | |
| 735107 | PANADERIA LOPEZ | HC 2 BOX 8631 | | | | JAYUYA | PR | 00664 | |
| 394662 | PANADERIA LOS GEMELOS | 537 AVE TITO CASTRO SUITE 106 | | | | PONCE | PR | 00716-0207 | |
| 394663 | PANADERIA LOS GEMELOS | URB. SOMBRAS DEL REAL | CALLE EUCALIPTO, #1112 | | | COTO LAUREL, PONCE | PR | 00780-2921 | |
| 394664 | PANADERIA LOS QUINONES | URB CAMPAMENTO | 31 CALLE E | | | GURABO | PR | 00778 | |
| 735108 | PANADERIA M VIEJO Y\O | NUM. 56 LUIS MUNOZ RIVERA | | | | VEGA ALTA | PR | 00692 | |
| 735109 | PANADERIA MARCE | 18 CALLE URBANO RAMIREZ | | | | COROZAL | PR | 00783 | |
| 735110 | PANADERIA MARCHANY | 1 CALLE JULIO V NUNEZ | | SABANA GRANDE | | SABANA GRANDE | PR | 00637 | |
| 735111 | PANADERIA MARDEL II | PO BOX 284 | | | | NARANJITO | PR | 00719 | |
| 735112 | PANADERIA MINI MARKET ALEXIS/JOEL OLMEDO | HC 3 BOX 5966 | | | | HUMACAO | PR | 00791 | |
| 735113 | PANADERIA MODELO | HACIENDA LA MATILDE | 5327 CALLE BAGAZO | | | PONCE | PR | 00728-2437 | |
| 735114 | PANADERIA MODELO | BO PAMPANOS RAMAL 2 | | | | PONCE | PR | 00733 | |
| 735115 | PANADERIA MONSERRAT VAZQUEZ INC | PO BOX 232 | | | | MANATI | PR | 00674 | |
| 735116 | PANADERIA OMAR | PO BOX 1101 | | | | MOCA | PR | 00676 | |
| 394665 | PANADERIA OMAR INC | URB SAN CARLOS CALLE SAN FRANCISCO #132 | | | | AGUADILLA | PR | 00603 | |
| 735117 | PANADERIA OROCOVIS INC | PO BOX 1932 | | | | OROCOVIS | PR | 00720 | |
| 735119 | PANADERIA PADRE RIVERA | 170 AVE CRUZ ORTIZ ESTELA | | | | HUMACAO | PR | 00791 | |
| 735118 | PANADERIA PADRE RIVERA | HC 01 BOX 16792 | | | | HUMACAO | PR | 00792-9732 | |
| 735120 | PANADERIA PAN RICO | PO BOX 660 | | | | LUQUILLO | PR | 00773 | |
| 735121 | PANADERIA PATRIA | 155 CARR 2 | | | | MOROVIS | PR | 00687 | |
| 394666 | PANADERIA PELAYO / FRANCISCO CUETO | 71 CALLE LUISA | | | | SAN JUAN | PR | 00907 | |
| 735122 | PANADERIA QUILES | PO BOX 1097 | | | | OROCOVIS | PR | 00720 | |
| 735123 | PANADERIA REP EL RABANAL/ EDGARDO ALICEA | P O BOX 842 | | | | BARRANQUITAS | PR | 00794 | |
| 735124 | PANADERIA REPOST.FACCIOLA | URB SAGRADO CORAZON | 350 CALLE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 735125 | PANADERIA REPOSTERIA BORINQUEN | 88 CALLE GEORGETTI # B | | | | CAGUAS | PR | 00725 | |
| 735126 | PANADERIA REPOSTERIA EL CEMI | PO BOX 970 | | | | SABANA GRANDE | PR | 00637 | |
| 735127 | PANADERIA REPOSTERIA EL REY | 9 CALLE FIGUERAS | | | | JAYUYA | PR | 00664 | |
| 735128 | PANADERIA REPOSTERIA GUANAJIBO BAKERY | GUANAJIBO HOME | B 3 CALLE MARGINAL | | | MAYAGUEZ | PR | 00681 | |
| 735129 | PANADERIA REPOSTERIA LA VILLA | URB VILLA UNIVERSITARIA | 19 CALLE 2A | | | HUMACAO | PR | 00791 | |
| 735130 | PANADERIA REPOSTERIA PARK GARDEN | URB PARK GARDEN | P 10 CALLE CHAPULTEPEC | | | SAN JUAN | PR | 00926 | |
| 394667 | PANADERIA REPOSTERIA Y COLMADO SAN JOSE | HC 5 BOX 29563 | | | | CAMUY | PR | 00627-9779 | |
| 394668 | PANADERIA RICOMINI | 58 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| 735131 | PANADERIA ROCHE | HC 1 BOX 3108 | | | | LAS MARIAS | PR | 00670 | |
| 735132 | PANADERIA RUIZ / CARLOS A RUIZ AVILES | BOX 1039 | | | | AGUADA | PR | 00602 | |
| 394669 | PANADERIA SALAMANCA INC | RR 2 BOX 6400 | | | | ANASCO | PR | 00610 | |
| 735133 | PANADERIA SAN AGUSTIN | 6 CALLE SALUD | | | | PONCE | PR | 00731 | |
| 735134 | PANADERIA SAN ANTONIO | PO BOX 1019 | | | | LARES | PR | 00669 | |
| 735135 | PANADERIA SAN FELIPE | PO BOX 123 | | | | AGUIRRE | PR | 00704 | |
| 735136 | PANADERIA SAN JOSE | 35 CALLE FLORENCIO SANTIAGO | | | | COAMO | PR | 00769 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 735137 | PANADERIA SAN MIGUEL | LAS DELICIAS | 3402 CALLE SOLEDAD LLORENS | | | PONCE | PR | 00731 | |
| 394670 | PANADERIA SANTA ANA | PO BOX 1281 | | | | ARECIBO | PR | 00613 | |
| 735138 | PANADERIA SANTA ANA | P O BOX 1281 | | | | ARECIBO | PR | 00613 | |
| 394671 | PANADERIA VEGA | PMB 186 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 735139 | PANADERIA VENEZUELA | BO VENEZUELA | 22 CALLE GUADALCANAL | | | SAN JUAN | PR | 00926 | |
| 735140 | PANADERIA VERDEMAR | PUNTA SANTIAGO | 279 CALLE 15 | | | HUMACAO | PR | 00791 | |
| 394672 | PANADERIA Y CAFETERIA LA BORINQUENA | PO BOX 1084 | | | | SAN SEBASTIAN | PR | 00685 | |
| 735141 | PANADERIA Y CAFETERIA LA SEVILLANA | CARR185 K M 0 9 | CENTRO COMERCIAL PLAZA RIAL | | | CANOVANA | PR | 00725 | |
| 735142 | PANADERIA Y REP DEL CARMEN | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 735143 | PANADERIA Y REP KING / DELIA E PADILLA | P O BOX 511 | | | | COAMO | PR | 00769 | |
| 735144 | PANADERIA Y REP LA SUIZERIA DEL SUR | PO BOX 5509 | ATOCHA STATION | | | PONCE | PR | 00733 | |
| 735145 | PANADERIA Y REP LA VEGA INC | URB LA VEGA | BOX 206 | | | VILLALBA | PR | 00766 | |
| 735146 | PANADERIA Y REP NORMANDIE | CALLE POST # 379 SUR | | | | MAYAGUEZ | PR | 00680 | |
| 735147 | PANADERIA Y REP SWEET GOOD BAKERY | PO BOX 3200 | | | | CAROLINA | PR | 00984 | |
| 735148 | PANADERIA Y REP. DEL REY INC. | HC 1 BOX 5102 | | | | VILLALBA | PR | 00766 | |
| 735149 | PANADERIA Y REP. LOS CIDRINES | URB SAN FRANCISCO | 4 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 735150 | PANADERIA Y REPOST PLAZA ALTA | P O BOX 193464 | | | | SAN JUAN | PR | 00919-3464 | |
| 735151 | PANADERIA Y REPOST. EL ROBLE | 266 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 735152 | PANADERIA Y REPOSTERIA ANTON RUIZ | BOX 144 | | | | RIO BLANCO | PR | 00744 | |
| 394673 | PANADERIA Y REPOSTERIA AVILES | 77 CALLE DON CHEMARY | | | | MOCA | PR | 00676 | |
| 394674 | PANADERIA Y REPOSTERIA AVILES | BOX 86 | | | | MOCA | PR | 00676 | |
| 394675 | PANADERIA Y REPOSTERIA AVILES | MOCA INDUSTRIAL PARK | 118 CALLE BARBOSA | | | MOCA | PR | 00676 | |
| 735153 | PANADERIA Y REPOSTERIA CARRASQUILLO | 100 CALLE MATIAS GONZALEZ GARCIA | | | | GURABO | PR | 00658 | |
| 735154 | PANADERIA Y REPOSTERIA EL PARAISO | HC 01 BOX 3953 | BO CALLEJONES | | | LARES | PR | 00669 | |
| 394676 | PANADERIA Y REPOSTERIA EL SOL | 44 CALLE VICTORIA BOX 560 | | | | ANASCO | PR | 00610 | |
| 735155 | PANADERIA Y REPOSTERIA EL SULTAN | 123 CALLE CARRAU | | | | MAYAGUEZ | PR | 00680 | |
| 735156 | PANADERIA Y REPOSTERIA ERICK | 2 AVE PEDRO ALBIZU CAMPOS | | | | MARICAO | PR | 00606 | |
| 735157 | PANADERIA Y REPOSTERIA FACCIOLA | URB SAGRADO CORAZON | 350 ESQ SAN CLAUDIO CARR 176 | | | SAN JUAN | PR | 00926 | |
| 735158 | PANADERIA Y REPOSTERIA IBER-RAMDIA | PO BOX 9022547 | | | | SAN JUAN | PR | 00902-2547 | |
| 735159 | PANADERIA Y REPOSTERIA JARDINES | JARD DE VEGA BAJA | CALLE CS 37 AVE GUARICO | | | VEGA BAJA | PR | 00963 | |
| 735160 | PANADERIA Y REPOSTERIA JOEL | 54 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 735161 | PANADERIA Y REPOSTERIA KEBET | PO BOX 3422 | | | | LAJAS | PR | 00667 | |
| 394677 | PANADERIA Y REPOSTERIA LA CIALENA | 2 CALLE PALMER | | | | CIALES | PR | 00638 | |
| 394678 | PANADERIA Y REPOSTERIA LA ESPANOLA | BOX 328 | | | | ARROYO | PR | 00714 | |
| 735162 | PANADERIA Y REPOSTERIA LA FAMILIA | URB MONTE REY | 3 CALLE C | | | COROZAL | PR | 00783 | |
| 735163 | PANADERIA Y REPOSTERIA LA MONSERRATE | HC-02 BOX 10445 | | | | MOCA | PR | 00676 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 735164 | PANADERIA Y REPOSTERIA LA PANORAMICA | 101 CALLE TRINITARIA | | | | AIBONITO | PR | 00705 | |
| 394679 | PANADERIA Y REPOSTERIA LA RUCA | LIC. MICHAEL CORONA MUÑOZ - ABOGADO DEMANDANTE | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 735165 | PANADERIA Y REPOSTERIA LA VIEQUENSE | URB ALTAMESA | 1327 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| 735166 | PANADERIA Y REPOSTERIA LAS MERCEDES | 500 AVE EMILIANO POL | SUITE 904 URB LAS CUMBRES | | | GUAYNABO | PR | 00926 | |
| 735167 | PANADERIA Y REPOSTERIA LEONOR | HNAS DAVILA | 92 AVE BETANCES EXT HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| 394680 | PANADERIA Y REPOSTERIA MARCE | 18 CALLE URBANO RAMIRES | | | | COROZAL | PR | 00783 | |
| 735168 | PANADERIA Y REPOSTERIA MUNEQUI | URB VISTA VERDE 199 | | | | AGUADILLA | PR | 00603 | |
| 735169 | PANADERIA Y REPOSTERIA NANNY | PO BOX 332 | | | | BAYAMON | PR | 00956 | |
| 735170 | PANADERIA Y REPOSTERIA NORMANDIE | 379 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 735171 | PANADERIA Y REPOSTERIA OMAR | PO BOX 1101 | | | | MOCA | PR | 00676 | |
| 394681 | PANADERIA Y REPOSTERIA PILAR | RR 02 BOX 4669 | | | | TOA ALTA | PR | 00953 | |
| 735172 | PANADERIA Y REPOSTERIA RIKO PAN | URB TOA ALTA HGTS | F 8 AVE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 735173 | PANADERIA Y REPOSTERIA ROBL | PUERTA DE TIERRA | 266 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 735174 | PANADERIA Y REPOSTERIA ROBLES BAKERY | 55 CALLE RODULFO GONZALEZ | | | | ADJUNTA | PR | 00601 | |
| 735175 | PANADERIA Y REPOSTERIA ROSAS BAKERY | URB PARQUE DE LOS PASEOS | 80 CALLE PARQUE DEL ORIENTE | | | SAN JUAN | PR | 00926 | |
| 735176 | PANADERIA Y REPOSTERIA ROSAS BAKERY | MARGINAL MANSIONES DE CAROLINA | AVE 65 DE INFANTERIA | | | CAROLINA | PR | 00986 | |
| 735177 | PANADERIA Y REPOSTERIA RUCA | VILLA DE CANEY | 7 CALLE ARECIBO | | | TRUJILLO ALTO | PR | 00976 | |
| 394682 | PANADERIA Y REPOSTERIA SAN &SAM | URB ROLLING HLS | S359 CALLE TEGUCIGALPA | | | CAROLINA | PR | 00987-7029 | |
| 735178 | PANADERIA Y REPOSTERIA VAN SCOY INC | PARC VAN SCOY | V 1 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 735179 | PANADERIA Y REPOSTERIA XTRA | PO BOX 433 | | | | NAGUABO | PR | 00718 | |
| 394683 | PANADERIA Y RES JARDINES DE CAPARRA | URB SANTA JUANITA | DU 4 CALLE NAPOLE | | | BAYAMON | PR | 00956 | |
| 735180 | PANADERIA Y RESP LA CANDELARIA | 152 ESTE CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 735181 | PANADERIA Y RESP LA COMERCIO | 16 CALLE COMERCIO | | | | PONCE | PR | 00731 | |
| 735182 | PANADERIA Y RESP LA NUEVA CUMBRE | CENTRO COMERCIAL LA CUMBRE | LOCAL 9 Y 10 | | | SAN JUAN | PR | 00926 | |
| 735183 | PANADERIA Y RESP LA TAHONA | URB HERMANAS DAVILA | 92 BETANCES | | | BAYAMON | PR | 00960 | |
| 394684 | PANADERIA Y RESPOSTERIA AVILES | PO BOX 86 | | | | MOCA | PR | 00676 | |
| 735184 | PANADERIA Y RESPOSTERIA BARRANCAS | BO BARRANCAS | CARR 771 KM 4 6 | | | BARRANQUITAS | PR | 00764 | |
| 735185 | PANADERIA Y RESPOSTERIA DENISH | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 735186 | PANADERIA Y RESPOSTERIA LA FAMILIA | CALLE MORSE NUM.53 | | | | ARROYO | PR | 00714 | |
| 735187 | PANADERIA Y REST AMERICA | URB FLORAL PARK | 411 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 735188 | PANADERIA Y SUPERMECADO VALOI | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 735189 | PANADERIA YANISE'S | URB REPARTO SANTIAGO | APT 875 B 13 CALLE 1 | | | NAGUABO | PR | 00718 | |
| 394685 | PANADERIA YESENIA/ PURA ENERGIA INC | PO BOX 635 | | | | AGUADA | PR | 00602 | |
| 735190 | PANALPINA | SECTOR CENTRAL | CARR 150 | | | CAROLINA | PR | 00979 | |
| 735191 | PANAM WIRELESS CELPAGE | PO BOX 11881 | | | | SAN JUAN | PR | 00922-1881 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 735192 | PANAM WIRELESS INC | PO BOX 11881 | | | | SAN JUAN | PR | 00922-1881 | |
| 735193 | PANAM WIRELESS INC | PO BOX 70190 | | | | SAN JUAN | PR | 00936-8190 | |
| 735194 | PANAMA ORTIZ CHANG | ADDRESS ON FILE | | | | | | | |
| 394686 | PANAMA ORTIZ CHANG | URB VALLE ARRIBA HEIGHTS | CO 11 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 735196 | PANAMERICAN ATHLETIC COM/COMISION ATLETI | 300 OFIC 2 CALLE TANCA | VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 735195 | PANAMERICAN ATHLETIC COM/COMISION ATLETI | RECREACION Y DEPORTES | PO BOX 9023207 | | | SAN JUAN | PR | 00903207 | |
| 735197 | PANAMERICAN BUILDERS INC | MSC 538 | 138 AVE WINSTON CHIRCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 735198 | PANAMERICAN CONSULTANTS INC | 36 BRUMSWICK ROAD | BUFFALO BRANCH OFFICE | | | DEPEW | NY | 14043 | |
| 394687 | PANAMERICAN LANGUAGE INSTITUTE INC | PMC 295 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 735199 | PANAMERICAN TELECONSTRUCTION CORP | 318 AVE PONCE DE LEON | SUITE 300 | | | SAN JUAN | PR | 00901 | |
| 394688 | PANAMETRICA INC. | AVE. MUNOZ RIVERA 1127 | | | | RIO PIEDRAS | PR | 00100 | |
| 735200 | PANAMETRIKA INC. | 1127 AVE MUNOZ RIVERA | | RIO PIEDRAS | | SAN JUAN | PR | 00925 | |
| 735201 | PANAMETRIKA INC. | 1127 AVE MUŽOZ RIVERA | | | | RIO PIEDRAS | PR | 00925 | |
| 735202 | PANAMIO INC | 104 CALLE MUNOZ RIVERA | | | | SANTA ISABEL | PR | 00757 | |
| 735203 | PANAMIO INC | 104 MU¨OZ RIVERA | | | | SANTA ISABEL | PR | 00757 | |
| 394689 | PANAS LUCCA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 735204 | PANASONIC SALES COMPANY INC. | PO BOX 2036 | | | | CAROLINA | PR | 00984 | |
| 735205 | PANASONIC SERV PONCE Y/O CMTV SERV INC | URB MARIANI | 1667 CALLE CAPITAN CORREA | | | PONCE | PR | 00731 | |
| 735206 | PANCHITA MEDINA / NEMESIO MEDINA SANCHEZ | URB VILLA CAROLINA | BLQ 38 NUM 9 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 735207 | PANCHOS CATERING | HC 03 BOX 19379 | | | | ARECIBO | PR | 00612 | |
| 735208 | PANCHO'S CATERING | BO HATO ARRIBA | HC 05 BOX 93903 | | | ARECIBO | PR | 00612-9617 | |
| 735209 | PANCHO'S CATERING | HC 05 BOX 93903 | | | | ARECIBO | PR | 00612-9617 | |
| 735210 | PANCHOS TAQUERIA MEJICANA INC | EDIF VILLAMIL | 304 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 394690 | PANCO INCORPORATION DBA RICOMINI BAKERY | P O BOX 626 | | | | MAYAGUEZ | PR | 00681-0626 | |
| 394691 | PANCORBO CALZADA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 394692 | PANCORBO CINTRON, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 394693 | PANCORBO CINTRON, LYSIS | ADDRESS ON FILE | | | | | | | |
| 394694 | PANCORBO COSTAS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 394695 | PANCORBO FLORES, VELIA | ADDRESS ON FILE | | | | | | | |
| 394696 | PANCORBO GUZMAN, CONNIE | ADDRESS ON FILE | | | | | | | |
| 394697 | PANCORBO PACHECO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 394698 | PANCORBO TROCHE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 735211 | PANDA GRAPHICS DESIGNS | 1479 AVE ASHFORD STE 2102 | | | | SAN JUAN | PR | 00907 | |
| 394699 | PANDERANGI MD, KESHEV | ADDRESS ON FILE | | | | | | | |
| 394700 | PANDO LOPEZ, ALONSO | ADDRESS ON FILE | | | | | | | |
| 394701 | PANDO REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 394702 | PANDOLFI DE RINAL MERCADO, JAVIER J | ADDRESS ON FILE | | | | | | | |
| 394703 | PANDOLFI DE RINALDIS, GIUSEPPE | ADDRESS ON FILE | | | | | | | |
| 394704 | PANDURANGI MD , KESHAV K | ADDRESS ON FILE | | | | | | | |
| 735212 | PANEL FISCAL ESPECIAL INDEPENDIENTE | P O BOX 9023351 | | | | SAN JUAN | PR | 00902-3351 | |
| 394705 | PANEL FIGUEROA, ELBA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 394706 | PANELES OLMEDA, ANA M | ADDRESS ON FILE | | | | | | | |
| 394707 | PANELL ADORNO, BERSABIT | ADDRESS ON FILE | | | | | | | |
| 394708 | PANELL ADORNO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 394709 | PANELL CALO, JATZIRY | ADDRESS ON FILE | | | | | | | |
| 394710 | PANELL FIGUEROA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 394712 | PANELL KER FORSTER AUDOTORS & CONSULTANT | ADDRESS ON FILE | | | | | | | |
| 394713 | PANELL LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 394714 | PANELL MADERA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 394715 | PANELL MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 394716 | PANELL MALDONADO, SHERLEY M. | ADDRESS ON FILE | | | | | | | |
| 394717 | PANELL MORALES, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 394718 | PANELL MORALES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 394719 | PANELL ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 394720 | PANELL ORTIZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 394721 | PANELL RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 394722 | PANELL RIVERA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 394723 | PANELL SANTIAGO, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| 394724 | PANELLI NARVAEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 394725 | PANELLI NARVAEZ, LURILDA | ADDRESS ON FILE | | | | | | | |
| 394726 | PANELLI RAMERI MD, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 394727 | PANELLI TORRES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 394728 | PANER CORPORATION | P O BOX 37241 | | | | SAN JUAN | PR | 00937-0241 | |
| 735213 | PANET & MENDOZA INC | BIO RIO BLANCO | PO BOX 437 | | | NAGUABO | PR | 00718 | |
| 394729 | PANET ALVARADO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 394730 | PANET ALVARADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 394731 | PANET BRUCELES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 394732 | PANET CATERING CORP | PO BOX 2166 | | | | JUNCOS | PR | 00777 | |
| 394733 | PANET CATERING CORP | QUINTAS DE VALLE VERDE | SEC. COLLAZO CARR. 31 | | | JUNCOS | PR | 00777 | |
| 394734 | PANET DIAZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 394735 | PANET DIAZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 394736 | PANET MONGE, AHIEZER O | ADDRESS ON FILE | | | | | | | |
| 394737 | PANET PANEL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 394738 | PANETO ACOSTA, JOSE C | ADDRESS ON FILE | | | | | | | |
| 394739 | PANETO ACOSTA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 394740 | PANETO CAMACHO, BETSY | ADDRESS ON FILE | | | | | | | |
| 394741 | PANETO CAMACHO, DAISY | ADDRESS ON FILE | | | | | | | |
| 394742 | PANETO CAMACHO, NANCY | ADDRESS ON FILE | | | | | | | |
| 394743 | PANETO CARABALLO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 394745 | PANETO FELICIANO, YARISHA | ADDRESS ON FILE | | | | | | | |
| 394747 | Paneto Gullon, Noel | ADDRESS ON FILE | | | | | | | |
| 394711 | Paneto Maldonado, Luz N | ADDRESS ON FILE | | | | | | | |
| 394748 | PANETO NAVARRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 394749 | PANETO NAVARRO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 394751 | PANETO RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 394752 | PANETO ROMERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 394753 | PANETO ROSARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 394754 | PANETO SOTO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 394755 | PANETO VELEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 394756 | PANETO VELEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 394757 | PANETO VIROLA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 394758 | Paneto Virola, Amarilys | ADDRESS ON FILE | | | | | | | |
| 735214 | PANETO`S CATERING | PO BOX 163 | | | | JUANA DIAZ | PR | 00795 | |
| 735215 | PANETO'S CATERING DBA RAINIER A TORRES | PO BOX 163 | | | | JUANA DIAZ | PR | 00795 | |
| 394759 | PANET'S CATERING | PO BOX 2166 | | | | JUNCOS | PR | 00777 | |
| 394760 | PANETS CATERING CORPORATION | P O BOX 2166 | | | | JUNCOS | PR | 00777 | |
| 394761 | PANEZAI MD , FAZAL R | ADDRESS ON FILE | | | | | | | |
| 394762 | PANFILIO DIGAETANI, JOHN | ADDRESS ON FILE | | | | | | | |
| 394763 | PANGAEA INC | URB FLORAL PARK 119 | CALLE MATIENZO CINTRON | | | SAN JUAN | PR | 00917-3902 | |
| 394764 | PANIAGUA AYALA, BECKY | ADDRESS ON FILE | | | | | | | |
| 394765 | PANIAGUA AYALA, GINA M | ADDRESS ON FILE | | | | | | | |
| 394766 | PANIAGUA BENITEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 394768 | PANIAGUA BENÍTEZ, YARITZA | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926-6013 | |
| 394769 | PANIAGUA CARDONA, JANICE | ADDRESS ON FILE | | | | | | | |
| 394770 | PANIAGUA CASTRO MD, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 394771 | PANIAGUA CHARBONIER, GLORIA | ADDRESS ON FILE | | | | | | | |
| 394772 | PANIAGUA DELGADO, EUGENE | ADDRESS ON FILE | | | | | | | |
| 394773 | PANIAGUA DIAZ, LEONARDA I | ADDRESS ON FILE | | | | | | | |
| 394774 | PANIAGUA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 394775 | PANIAGUA LATIMER, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 394776 | PANIAGUA LEBRON, ALBA N | ADDRESS ON FILE | | | | | | | |
| 394777 | PANIAGUA LOPEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 394778 | PANIAGUA MILETTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 394779 | PANIAGUA MUNOZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 394780 | PANIAGUA PANIAGUA, EVENCIO | ADDRESS ON FILE | | | | | | | |
| 394781 | PANIAGUA PIMENTEL, FRANCES | ADDRESS ON FILE | | | | | | | |
| 394782 | PANIAGUA PIMENTEL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 394783 | PANIAGUA PLANELL, SONIA I | ADDRESS ON FILE | | | | | | | |
| 394784 | PANIAGUA POMALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 394785 | PANIAGUA RALAT, DIANA | ADDRESS ON FILE | | | | | | | |
| 394786 | PANIAGUA RAMOS, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 394787 | PANIAGUA REYES, HILDA | ADDRESS ON FILE | | | | | | | |
| 394788 | PANIAGUA REYES, MARTHA | ADDRESS ON FILE | | | | | | | |
| 394789 | PANIAGUA RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 394790 | Paniagua Rodriguez, Glenda I. | ADDRESS ON FILE | | | | | | | |
| 394791 | PANIAGUA RODRIGUEZ, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 394792 | PANIAGUA RUIZ, ARGENTINA | ADDRESS ON FILE | | | | | | | |
| 394793 | PANIAGUA SANCHEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 394794 | PANIAGUA SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 394795 | PANIAGUA URENA, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 394796 | PANIAGUA VALVERDE, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 394797 | PANIAGUA ZAYAS, GERALD | ADDRESS ON FILE | | | | | | | |
| 394798 | PANICCIA, STEFANIA | ADDRESS ON FILE | | | | | | | |
| 735216 | PANICO INC | SKY TOWER APT 8 E | | | | SAN JUAN | PR | 00926 | |
| 735217 | PANIFICADORA PEPIN INC | HYDE PARK | 261 AVE. PI¨ERO | | | SAN JUAN | PR | 00927 3994 | |
| 394799 | PANIN ELECTRICAL GROUP INC | VILLA MARINA | 16 A BAHIA SUR | | | GURABO | PR | 00778 | |
| 394800 | PANIZO FIGUEROA, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 394801 | PANIZO SANCHEZ, KEILA YARY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 394802 | PANIZO VALDERRAMA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 394803 | PANIZO VALDERRAMA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 735218 | PANNA DESAI | P O BOX 80 MADISON SQ STA | | | | NEW YORK | NY | 10159800 | |
| 735219 | PANNI CAFE | 244 PENINSULA | | | | CIDRA | PR | 00739 | |
| 394804 | PANOFF PUBLISHING INC DBA THE PPI | 4517 NW 31 ST AVENUE | | | | FORT LAUDERDALE | FL | 33309-3403 | |
| 394805 | PANORAMA | PO BOX 3276 | | | | CATANO | PR | 00963 | |
| 735220 | PANORAMA MOTOR | 520 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 394806 | PANORAMA MOTORS | 520 PONCE DE LEON | | | | HATO REY | PR | 00100 | |
| 735221 | PANORAMA MOTORS INC. | 520 AVE PONCE DE LEON # 520 | | | | SAN JUAN | PR | 00918 | |
| 735222 | PANORAMA RESTAURANT | BO MOROVIS SUR SECTOR PALO DE PAN | CARR 617 KM 3 2 | | | MOROVIS | PR | 00687 | |
| 735223 | PANORAMA SE | PO BOX 8790 | | | | SAN JUAN | PR | 00910-0790 | |
| 394807 | PANORAMICOS, JARDINES | ADDRESS ON FILE | | | | | | | |
| 394808 | PANTALEON RAMIREZ, CLAUDIA R | ADDRESS ON FILE | | | | | | | |
| 394809 | PANTALEON SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 735224 | PANTER BOOKSTORE SERVING UWN | 3132 DOWNER AVENUE | | | | MILWAUKEE | WI | 53211 | |
| 735225 | PANTERAS NEGRAS PONCE / ROBERTO G TORRES | AVE ROCHDALE | 317 MAQUEYES | | | PONCE | PR | 00728 | |
| 394810 | PANTIGA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 394811 | PANTOJA ACEVEDO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 394812 | PANTOJA ACUNA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 394813 | PANTOJA AGOSTO, DELIA | ADDRESS ON FILE | | | | | | | |
| 394814 | PANTOJA AGOSTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 394815 | PANTOJA AGOSTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 394816 | PANTOJA AGOSTO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 394817 | PANTOJA ARROYO, DAISY | ADDRESS ON FILE | | | | | | | |
| 394818 | PANTOJA ARROYO, JUAN | ADDRESS ON FILE | | | | | | | |
| 394819 | PANTOJA BENITEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 394820 | PANTOJA BENITEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 394821 | PANTOJA BENITEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 394822 | PANTOJA BERMUDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 394823 | PANTOJA BOBE, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 394824 | PANTOJA BOBE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 394825 | PANTOJA BOUSQUET, LUIS | ADDRESS ON FILE | | | | | | | |
| 394826 | PANTOJA BRUNO, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 394827 | PANTOJA CABRERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 394828 | PANTOJA CANTRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 394829 | PANTOJA CASTAING, MARIA M | ADDRESS ON FILE | | | | | | | |
| 394830 | PANTOJA CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 394831 | PANTOJA CONCEPCION, MARISSA | ADDRESS ON FILE | | | | | | | |
| 394832 | PANTOJA CONCEPCION, MAYRA | ADDRESS ON FILE | | | | | | | |
| 394833 | PANTOJA CONCEPCION, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 394834 | PANTOJA CORDOVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 394835 | PANTOJA CORDOVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 394836 | PANTOJA CORDOVA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 394837 | PANTOJA CRESPO, ALBA | ADDRESS ON FILE | | | | | | | |
| 394838 | PANTOJA CRESPO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 394839 | PANTOJA DAVILA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 394840 | PANTOJA DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 394841 | PANTOJA ECHEVARIA, ANNA M | ADDRESS ON FILE | | | | | | | |
| 394842 | PANTOJA ECHEVARRIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 394843 | PANTOJA ECHEVARRIA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 394844 | PANTOJA ESPINO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 394845 | PANTOJA ESTRELLA, PETER | ADDRESS ON FILE | | | | | | | |
| 394846 | PANTOJA FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 394847 | PANTOJA FELICIANO, SANTA V | ADDRESS ON FILE | | | | | | | |
| 394848 | PANTOJA FIGUEROA, NEMESIO | ADDRESS ON FILE | | | | | | | |
| 394849 | PANTOJA FORTE, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| 394850 | PANTOJA FORTE, CAROLIN A | ADDRESS ON FILE | | | | | | | |
| 394851 | PANTOJA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 394852 | PANTOJA GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 394853 | PANTOJA GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 394854 | PANTOJA GUEVARA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 394855 | PANTOJA GUEVARA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 394856 | Pantoja Guevara, Ricardo | ADDRESS ON FILE | | | | | | | |
| 394857 | PANTOJA GUZMAN, ALEX J | ADDRESS ON FILE | | | | | | | |
| 394858 | PANTOJA HERNANDEZ, BARTOLOME | ADDRESS ON FILE | | | | | | | |
| 394859 | PANTOJA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 394860 | PANTOJA LAZA, EMILY | ADDRESS ON FILE | | | | | | | |
| 394861 | PANTOJA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 394862 | PANTOJA LOPEZ, MARI | ADDRESS ON FILE | | | | | | | |
| 394863 | PANTOJA LOPEZ, PAULINE | ADDRESS ON FILE | | | | | | | |
| 394864 | PANTOJA LOPEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 394865 | Pantoja Lugo, Jose H | ADDRESS ON FILE | | | | | | | |
| 394866 | PANTOJA MALDONADO, ANA I | ADDRESS ON FILE | | | | | | | |
| 394867 | PANTOJA MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 394868 | PANTOJA MALDONADO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 394869 | PANTOJA MALDONADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 394870 | PANTOJA MALDONADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 394871 | PANTOJA MALPICA, ALBERT | ADDRESS ON FILE | | | | | | | |
| 394872 | Pantoja Marrero, Javier | ADDRESS ON FILE | | | | | | | |
| 394873 | PANTOJA MARTINEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 394874 | PANTOJA MARZAN, ARLENE | ADDRESS ON FILE | | | | | | | |
| 394875 | Pantoja Matta, Carlos R | ADDRESS ON FILE | | | | | | | |
| 394876 | Pantoja Matta, Eliezer | ADDRESS ON FILE | | | | | | | |
| 394877 | PANTOJA MEDINA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 394878 | PANTOJA MEDINA, LUZ V | ADDRESS ON FILE | | | | | | | |
| 394879 | PANTOJA MOJICA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 394880 | PANTOJA MONTIJO, ANDRES II | ADDRESS ON FILE | | | | | | | |
| 394881 | Pantoja Moran, Javier | ADDRESS ON FILE | | | | | | | |
| 394882 | PANTOJA MORAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 394883 | PANTOJA MURIEL, ANA L | ADDRESS ON FILE | | | | | | | |
| 394884 | PANTOJA MUSSENDEN, EVA E | ADDRESS ON FILE | | | | | | | |
| 394885 | PANTOJA MUSSENDEN, MARTA . | ADDRESS ON FILE | | | | | | | |
| 394886 | PANTOJA NAVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 394887 | PANTOJA NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 394888 | Pantoja Negron, Erik | ADDRESS ON FILE | | | | | | | |
| 394889 | PANTOJA NEGRON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 394890 | PANTOJA NEGRON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 394891 | PANTOJA NIEVES, MARIA G | ADDRESS ON FILE | | | | | | | |
| 394767 | PANTOJA ORTEGA, MARIO | ADDRESS ON FILE | | | | | | | |
| 394892 | PANTOJA ORTIZ, LEYDA L. | ADDRESS ON FILE | | | | | | | |
| 394893 | PANTOJA PABON, WANDA | ADDRESS ON FILE | | | | | | | |
| 394894 | PANTOJA PANTOJA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 394895 | PANTOJA PANTOJA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 394896 | PANTOJA PANTOJA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 394897 | Pantoja Pares, David | ADDRESS ON FILE | | | | | | | |
| 394898 | Pantoja Pares, Lesbye M | ADDRESS ON FILE | | | | | | | |
| 394899 | Pantoja Pares, Mauricio | ADDRESS ON FILE | | | | | | | |
| 394900 | PANTOJA PEDRAZA, MELBA | ADDRESS ON FILE | | | | | | | |
| 394901 | PANTOJA PEDRAZA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 394902 | PANTOJA PEREZ, HANSEL | ADDRESS ON FILE | | | | | | | |
| 394903 | PANTOJA RAMOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 394904 | PANTOJA RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 394905 | PANTOJA REYES, DAVID | ADDRESS ON FILE | | | | | | | |
| 394906 | PANTOJA REYES, MARIO | ADDRESS ON FILE | | | | | | | |
| 394907 | PANTOJA RIVERA, DAIRA | ADDRESS ON FILE | | | | | | | |
| 394908 | PANTOJA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 394909 | PANTOJA RIVERA, LAUNET | ADDRESS ON FILE | | | | | | | |
| 394911 | PANTOJA RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 394912 | PANTOJA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 394913 | PANTOJA RODRIGUEZ, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 394914 | PANTOJA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 394915 | Pantoja Rodriguez, Shailesca | ADDRESS ON FILE | | | | | | | |
| 394916 | Pantoja Rodriguez, Silka L. | ADDRESS ON FILE | | | | | | | |
| 394917 | PANTOJA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 394918 | PANTOJA ROSADO, IRIS I | ADDRESS ON FILE | | | | | | | |
| 394920 | PANTOJA ROSARIO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 394921 | PANTOJA ROSARIO, ESTER | ADDRESS ON FILE | | | | | | | |
| 394922 | PANTOJA ROSARIO, IDANIS | ADDRESS ON FILE | | | | | | | |
| 394923 | PANTOJA ROSARIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 394924 | PANTOJA SANCHEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 394925 | PANTOJA SANTANA, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 394926 | PANTOJA SANTIAGO, DAISY A | ADDRESS ON FILE | | | | | | | |
| 394927 | PANTOJA SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 394928 | PANTOJA SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 394929 | PANTOJA SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 394930 | PANTOJA SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 394931 | PANTOJA SANTIAGO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 394932 | PANTOJA SANTIAGO, SONIA E | ADDRESS ON FILE | | | | | | | |
| 394933 | PANTOJA SOTO, AXEL | ADDRESS ON FILE | | | | | | | |
| 394934 | PANTOJA TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 394935 | PANTOJA TORRES, KARLA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 394936 | PANTOJA TOSADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 394937 | PANTOJA TOSADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 394938 | PANTOJA VAZQUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 394939 | PANTOJA VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 394940 | PANTOJA VAZQUEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 394941 | PANTOJA VEGA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 394942 | PANTOJA VEGA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 394943 | PANTOJA VELAZQUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 394944 | PANTOJA VELEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 394945 | PANTOJA VILLANUEVA, WILSON | ADDRESS ON FILE | | | | | | | |
| 394946 | PANTOJA WILLIAMS, ROUTH G | ADDRESS ON FILE | | | | | | | |
| 394947 | PANTOJA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 394949 | PANTOJAS AGOSTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 394950 | PANTOJAS AGOSTO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 394951 | PANTOJAS ALVAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 394952 | PANTOJAS ARROYO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 394953 | PANTOJAS ARROYO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 394954 | Pantojas Atiles, Julio | ADDRESS ON FILE | | | | | | | |
| 394955 | PANTOJAS AYALA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 394956 | PANTOJAS AYALA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 394957 | PANTOJAS BENITEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 394958 | PANTOJAS BENITEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 394959 | PANTOJAS CABRERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 394960 | Pantojas Camacho, Luz M | ADDRESS ON FILE | | | | | | | |
| 394961 | PANTOJAS CAMACHO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 394962 | PANTOJAS CANTRES, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 394963 | PANTOJAS CONCEPCION MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 394964 | PANTOJAS CORTIJO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 394965 | PANTOJAS CORTIJO, ALEXIS M. | ADDRESS ON FILE | | | | | | | |
| 394966 | PANTOJAS CORTIJO, GEISHA | ADDRESS ON FILE | | | | | | | |
| 394967 | PANTOJAS CORTIJO, GEISHA M. | ADDRESS ON FILE | | | | | | | |
| 394968 | PANTOJAS CORTIJO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 394969 | PANTOJAS CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 394970 | PANTOJAS DE ARROYO, ANA D. | ADDRESS ON FILE | | | | | | | |
| 394971 | PANTOJAS DE JESUS, DENNIS E | ADDRESS ON FILE | | | | | | | |
| 394972 | PANTOJAS FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 394973 | PANTOJAS FELIX, MARIA INES | ADDRESS ON FILE | | | | | | | |
| 394974 | PANTOJAS FLORES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 394975 | PANTOJAS FONSECA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 394976 | PANTOJAS FUENTES3, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 394977 | PANTOJAS GARCIA, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 394978 | PANTOJAS LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 394980 | PANTOJAS LOPEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 394981 | PANTOJAS MAISONET, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 394982 | PANTOJAS MALDONADO, JESSIE | ADDRESS ON FILE | | | | | | | |
| 394983 | PANTOJAS MALPICA, LUIS | ADDRESS ON FILE | | | | | | | |
| 394984 | PANTOJAS MARRERO, SARILUZ | ADDRESS ON FILE | | | | | | | |
| 394985 | PANTOJAS MARTINEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 394986 | PANTOJAS MARTINEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 394987 | PANTOJAS MARZAN, WILBERT | ADDRESS ON FILE | | | | | | | |
| 394988 | PANTOJAS NAVEDO, JOEL | ADDRESS ON FILE | | | | | | | |
| 394989 | PANTOJAS NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 394990 | PANTOJAS ORTIZ, VICTORIANA | ADDRESS ON FILE | | | | | | | |
| 394991 | PANTOJAS PABON, MARTIZA | ADDRESS ON FILE | | | | | | | |
| 394992 | PANTOJAS PANTOJAS, LEILA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 394993 | PANTOJAS PANTOJAS, PABLO | ADDRESS ON FILE | | | | | | | |
| 394994 | PANTOJAS PARRILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 394995 | PANTOJAS PEREZ, YADELISSES | ADDRESS ON FILE | | | | | | | |
| 394996 | PANTOJAS QUINTANA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 394997 | PANTOJAS RIOS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 394998 | PANTOJAS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 394999 | PANTOJAS RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| 395000 | PANTOJAS RIVERA, ERWIN | ADDRESS ON FILE | | | | | | | |
| 395001 | PANTOJAS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 395002 | PANTOJAS RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 395003 | PANTOJAS RODRIGUEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 395004 | PANTOJAS SANTANA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 395005 | PANTOJAS SANTANA, PATRICIA E. | ADDRESS ON FILE | | | | | | | |
| 395006 | PANTOJAS VAZQUEZ, NILDA G. | ADDRESS ON FILE | | | | | | | |
| 395007 | PANTOJAS VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 395008 | PANZARDI ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 395009 | PANZARDI FELICIANO, NANETTE | ADDRESS ON FILE | | | | | | | |
| 395010 | PANZARDI LESPIER, LUIS | ADDRESS ON FILE | | | | | | | |
| 395011 | PANZARDI OLIVERAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 395012 | PANZARDI SANTIAGO, YILDA M | ADDRESS ON FILE | | | | | | | |
| 395013 | PAOLA A ACUNA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 395014 | PAOLA A MALDONADO/ CARLO J MALDONADO | ADDRESS ON FILE | | | | | | | |
| 735226 | PAOLA A PUERTAS LOPEZ | URB LAS PRADERAS | 1288 CALLE ESMERALDA | | | BARCELONETA | PR | 00617 | |
| 394910 | PAOLA A RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 395015 | PAOLA A. ESCORIAZA SANTANA | ADDRESS ON FILE | | | | | | | |
| 395016 | PAOLA A. RODRIGUEZ GRACIA | ADDRESS ON FILE | | | | | | | |
| 395017 | PAOLA ALINE ESCORIAZA SANTANA | ADDRESS ON FILE | | | | | | | |
| 395018 | PAOLA APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 395019 | PAOLA ARIAS MENDOZA | ADDRESS ON FILE | | | | | | | |
| 395020 | PAOLA C ALVARADO POMALES | ADDRESS ON FILE | | | | | | | |
| 395021 | PAOLA C RIOS TIRADO | ADDRESS ON FILE | | | | | | | |
| 735227 | PAOLA CARRARERO BELTRAN | URB VERDE MAR PUNTA SANTIAGO | 850 CALLE 32 | | | HUMACAO | PR | 00741 | |
| 395022 | PAOLA COSS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 395023 | PAOLA D ZAYAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 395024 | PAOLA DEL MAR ROSA MARRERO | ADDRESS ON FILE | | | | | | | |
| 395025 | PAOLA DIAZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 395026 | PAOLA F FIGUEROA EMANUELLI | ADDRESS ON FILE | | | | | | | |
| 395027 | PAOLA FELICIANO REYES | ADDRESS ON FILE | | | | | | | |
| 395028 | PAOLA FERNANDEZ JOVET | ADDRESS ON FILE | | | | | | | |
| 395029 | PAOLA FERNANDEZ MOLINARY | ADDRESS ON FILE | | | | | | | |
| 735228 | PAOLA FITNESS CENTER | URB LA QUINTA | A 4 CALLE 1 | | | YAUCO | PR | 00698 | |
| 395030 | PAOLA G MALDONADO/ CARLOS J MALDONADO | ADDRESS ON FILE | | | | | | | |
| 395031 | PAOLA G PIERLUISI/CARMEN E MERCADO | ADDRESS ON FILE | | | | | | | |
| 395032 | PAOLA HERNANDEZ JIMENEZ/LUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 395033 | PAOLA K VEGA QUINTANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 395034 | PAOLA LAFONTAINE / MORAIMA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 395035 | PAOLA LAMBERTY SOTO | ADDRESS ON FILE | | | | | | | |
| 394979 | PAOLA M AYALA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 395036 | PAOLA M DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 395037 | PAOLA M DUMENG RIVERA | ADDRESS ON FILE | | | | | | | |
| 395038 | PAOLA M HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 395039 | PAOLA M LANDRAU CORREA | ADDRESS ON FILE | | | | | | | |
| 395040 | PAOLA M MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 395041 | PAOLA M MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 735229 | PAOLA M ONEILL RODRIGUEZ | URB HUYKE | 185 CALLE HUYKE | | | SAN JUAN | PR | 00918 | |
| 395042 | PAOLA M ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 395043 | PAOLA M ORTIZ MARIN | ADDRESS ON FILE | | | | | | | |
| 395044 | PAOLA M PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 395045 | PAOLA M QUINONES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 395046 | PAOLA M REYES MERCADO | ADDRESS ON FILE | | | | | | | |
| 395047 | PAOLA M SALAS ADORNO / CARMEN L ADORNO | ADDRESS ON FILE | | | | | | | |
| 395048 | PAOLA M. SOLDEVILA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 395049 | PAOLA MARIA MENDOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 395050 | PAOLA MARIE CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| 735230 | PAOLA MARIE CRUZ ROSADO | OFIC SUPTE DE ESCUELA | PO BOX 487 | | | HUMACAO | PR | 00792 | |
| 395051 | PAOLA MICHELLE MARTINEZ HOMS | ADDRESS ON FILE | | | | | | | |
| 395052 | PAOLA N REYES COTTO/ LUIS A REYES BERRIO | ADDRESS ON FILE | | | | | | | |
| 395053 | PAOLA NICOLE COTTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 395054 | PAOLA P MARCANO PENARANDA | ADDRESS ON FILE | | | | | | | |
| 395055 | Paola Parrilla Garcia | ADDRESS ON FILE | | | | | | | |
| 395056 | PAOLA PONCE DE LEON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 395057 | PAOLA PONCE DE LEON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 395058 | PAOLA POULLET | ADDRESS ON FILE | | | | | | | |
| 395059 | PAOLA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 395060 | PAOLA RIVERA VIDAL | ADDRESS ON FILE | | | | | | | |
| 395061 | PAOLA RODRIGUEZ MERCEDES | ADDRESS ON FILE | | | | | | | |
| 395062 | PAOLA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 735231 | PAOLA SANCHEZ CINTRON | PARCELAS SABANA ENEAS | CALLE I BUZON 369 | | | SAN GERMAN | PR | 00683 | |
| 395063 | PAOLA T RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 395064 | PAOLA TAU GONZALEZ / ROCACIANE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 735232 | PAOLA TENORIO CHACON | 500 VARCARCEL | APT 12 | | | SAN JUAN | PR | 00924 | |
| 395065 | PAOLA VAZQUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 735233 | PAOLA VEGA | RES LAGOS DE BLASINA | EDIF 10 APT 132 | | | CAROLINA | PR | 00985 | |
| 395066 | PAOLA Y. FABIAN ARROYO | ADDRESS ON FILE | | | | | | | |
| 735234 | PAOLAS CATERING | URB RIO PIEDRAS HTS | 1685 CALLE SUNGARI | | | SAN JUAN | PR | 00926 | |
| 395067 | PAOLI ALVARADO, RONNY W. | ADDRESS ON FILE | | | | | | | |
| 395068 | PAOLI ALVARADO, WALDO | ADDRESS ON FILE | | | | | | | |
| 395069 | PAOLI BREBAN, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 395070 | PAOLI BRUNO MD, RAMON N | ADDRESS ON FILE | | | | | | | |
| 395071 | PAOLI CASTILLO, IRMA L | ADDRESS ON FILE | | | | | | | |
| 395072 | PAOLI FIGUEROA, ISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 395073 | PAOLI GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 395074 | PAOLI ORTIZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 735235 | PAOLI POLO EDGARDO | ADDRESS ON FILE | | | | | | | |
| 395075 | PAOLI POLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 395076 | PAOLI RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 395078 | PAOLI RODRIGUEZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| 395079 | PAOLI ROSADO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 395080 | PAOLI ROSARIO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 395081 | PAOLI ROSARIO, RICARDO O. | ADDRESS ON FILE | | | | | | | |
| 395082 | PAOLI RUIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 395083 | PAOLI SOTO, ELBA E | ADDRESS ON FILE | | | | | | | |
| 395084 | PAOLI SOTO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 395085 | PAOLI SOTO, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 395087 | PAOLI VELEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 395088 | PAOLI, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 395089 | PAOLINA TUBENS TROCHE | ADDRESS ON FILE | | | | | | | |
| 395090 | PAOLLETTE A RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 395091 | PAOLO ARGUINZONI | ADDRESS ON FILE | | | | | | | |
| 395092 | PAOLO ARGUINZONI | ADDRESS ON FILE | | | | | | | |
| 735236 | PAOLO E FLEURANT | 5 ANZIO LANE | | | | CEIBA | PR | 00735 | |
| 395093 | PAOLO HERETER CARVAJAL | PO BOX 1298 | | | | GUAYNABO | PR | 00970-1298 | |
| 395094 | PAOLOS BARBER & BEAUTY SUPPLY | 52 CALLE PERAL | | | | MAYAGUEZ | PR | 00681 | |
| 735238 | PAONESA ALFOMBRA | 1648 AVE FERNANDEZ JUNCOS | PDA 24 | | | SAN JUAN | PR | 00910 | |
| 735239 | PAONESA ALFOMBRA | 1761 AVE FERNANDEZ JUNCOS PDA 25 | | | | SAN JUAN | PR | 00910 | |
| 735237 | PAONESA ALFOMBRA | PO BOX 19837 | | | | SAN JUAN | PR | 00910-1837 | |
| 395096 | PAONESA ALFOMBRAS | AVE FERNANDEZ JUNCOS 1648 PARADA 23 | | | | SANTURCE | PR | 00910 | |
| 735240 | PAONESSA ALFOMBRAS | 1761 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00910 | |
| 395097 | PAONESSA BRAFFET, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 395098 | PAONESSA HADDOCK, RICHARD | ADDRESS ON FILE | | | | | | | |
| 395099 | PAONESSA MIRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 395100 | PAONESSA ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 735241 | PAONNIES CAFE | 1224 CANARIAS | | | | SAN JUAN | PR | 00920 | |
| 735242 | PAOR FIRE EXTENGUISHER | PO BOX 281 | | | | PONCE | PR | 00780-0281 | |
| 395101 | PAPABUU AUTO ELECTRIC & SERVICE | PO BOX 568 | | | | BAYAMON | PR | 00960 | |
| 395102 | PAPADAKIS GABRILAKIS MINAS | ADDRESS ON FILE | | | | | | | |
| 735243 | PAPAGALLO CAFE Y BISTRO INC | URB BERWIND ESTATES | J 9 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 395103 | PAPAJAVA INC | PLAZA NUEVOMUNDO | 1594 PASEO MERCEDITA STE 101 | | | PONCE | PR | 00717 | |
| 395104 | PAPALEO BETANCES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 395105 | PAPALEO LEON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 395106 | PAPALEO PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 395107 | PAPALEO ROLON, ANA | ADDRESS ON FILE | | | | | | | |
| 395108 | PAPANTONAKIS GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 735244 | PAPAS DELICIAS | 17 CALLE 4 DE JULIO (ALTOS BBV) | | | | OROCOVIS | PR | 00720 | |
| 395109 | PAPELERA DEL PLATA | PO BOX 9717 | | | | SAN JUAN | PR | 00908 | |
| 735245 | PAPELERA DEL PLATA | PO BOX 10196 | | | | SAN JUAN | PR | 00908 | |
| 735246 | PAPELERA PUERTORRIQUENA, INC | PO BOX 119 | | | | UTUADO | PR | 00641-0119 | |
| 735247 | PAPELERIA ROOSEVELT | PO BOX 190330 | | | | SAN JUAN | PR | 00919-0330 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 735248 | PAPER DIRECT | PO BOX 2933 | | | | COLARADO SPRINGS | CO | 80901-2933 | |
| 735249 | PAPER DIRECT INC. | 100 PLAZA DR | PO BOX 1515 | | | SECAUCUS | NJ | 07096 | |
| 395110 | PAPER N MORE INC | P O BOX 1502 | | | | FAJARDO | PR | 00738-1502 | |
| 395111 | PAPERMAN CEREZO, DENISE B | ADDRESS ON FILE | | | | | | | |
| 735250 | PAPIRIN SERVICE STATION | HC 02 6231 BO BARRANCA | | | | BARRANQUITAS | PR | 00794 | |
| 735251 | PAPIRO INC | PO BOX 11434 CAPARRA HEIGHTS STA. | | | | SAN JUAN | PR | 00922-1434 | |
| 735252 | PAPIRO LEGAL | 51 1 AVE HOSTOS | | | | PONCE | PR | 00731 | |
| 735253 | PAPO AUTO SERVICE | BO CORAZON | BOX 5-1 | | | GUAYAMA | PR | 00784 | |
| 735254 | PAPO AUTO BODY SHOP | BO GUAMANI | HC 02 BOX 4 | | | GUAYAMA | PR | 00785 | |
| 735255 | PAPO AUTO REPAIR | URB INTERAMERICANA | CALLE 31 AF 33 | | | TRUJILLO ALTO | PR | 00760 | |
| 735256 | PAPO CASH & CARRY | HC 4 BOX 46701 | | | | AGUADILLA | PR | 00603 | |
| 735257 | PAPO COMMERCIAL INC | HC 71 BOX 7235 | | | | CAYEY | PR | 00736-9503 | |
| 735258 | PAPO MACHINE SHOP | HC 1 BOX 15738 | | | | CABO ROJO | PR | 00623 | |
| 735259 | PAPO MACHINE SHOP | PO BOX 1282 | | | | CIALES | PR | 00638 | |
| 735260 | PAPO S MINI MARKET | PENA POBRE | HC 1 BOX 46332 | | | NAGUABO | PR | 00718 | |
| 735262 | PAPO TRANSMISSION | HC-02 BOX 6564 BARRANCA | | | | BARRANQUITAS | | 00794 | |
| 735261 | PAPO TRANSMISSION | HC 02 BOX 6643 | BO BARRANCA | | | BARRANQUITAS | PR | 00794 | |
| 395112 | Papo's Appliances | CARR 107, KM. 3.2 | | | | AGUADILLA | PR | 00603 | |
| 735263 | PAPOS AUTO AIR | URB VALLE HERMOSO | SW 1 CALLE LOTTO | | | HORMIGUEROS | PR | 00660 | |
| 735264 | PAPOS AUTO PARTS | HC 20 BOX 29035 | | | | SAN LORENZO | PR | 00754 | |
| 395113 | PAPOS READY MIX INC | HC 01 BOX 4414 | | | | LAS MARIAS | PR | 00670 | |
| 735265 | PAPOS TRANSMITION | HC 2 BOX 6643 | | | | BARRANQUITAS | PR | 00794-9704 | |
| 735266 | PAPOTE ELECTRIC | PO BOX 1749 | | | | SAN SEBASTIAN | PR | 00685 | |
| 395114 | PAPPAGALLO, RONALD J | ADDRESS ON FILE | | | | | | | |
| 395115 | PAPPAS CRUZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 395116 | PAPPATERRA DOMINGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 395117 | Papy's Car Wash | Carr.200, Bo Monte Santo | | | | Vieques | PR | 00765 | |
| 395118 | PAPYS CAR WASH TIRE CENTER AND | CONVENANCE STORE | PO BOX 754 | | | LUQUILLO | PR | 00773-0754 | |
| 395119 | PAQUINES COM | PMB 165 | 352 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 395120 | PAQUITA ALVARADO RODRIGUEZ | URB VALLE REAL | 2008 CALLE DUQUESA | | | PONCE | PR | 00716 | |
| 735267 | PAQUITA BURGOS | URB SANTA ELVIRA | M 12 SANTA INES | | | CAGUAS | PR | 00726 | |
| 395121 | PAQUITA GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 395122 | PAQUITA HERNANDEZ ORAMA | URB VEGA BAJA LAKES | CALLE 11 L 32 | | | VEGA BAJA | PR | 00693 | |
| 735268 | PAQUITA LA LUZ RODRIGUEZ | HC 33 BOX 5310 | | | | DORADO | PR | 00646 | |
| 395123 | PAQUITA MOTTA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 395124 | PAQUITA PEREZ MUNOZ | MONTE DEL ESTADO | W 40 COLINAS METROPOLITANAS | | | GUAYNABO | PR | 00969 | |
| 395125 | PAQUITA ROCA MIRAMAR | 550 CALLE CUEVILLAS | APT. 5-A | | | SAN JUAN | PR | 00907 | |
| 735269 | PAQUITA URBINO DIAZ | PO BOX 36-1381 | | | | SAN JUAN | PR | 00936-1381 | |
| 735270 | PAQUITO FRANCO ORTEGA | URB LA MARINA | P3 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |
| 735271 | PAQUITO MEDINA LEBRON | ADDRESS ON FILE | | | | | | | |
| 395126 | PARA LA NATURALEZA FIDEICOMISO DE | CONSERVACION | PO BOX 9023554 | | | SAN JUAN | PR | 00902-3554 | |
| 395127 | PARA NINOS SANTOS HOGAR | PO BOX 337 | | | | COMERIO | PR | 00782 | |
| 395128 | PARA TI BEAUTY SUPPLY | PO BOX 874 | | | | VEGA ALTA | PR | 00692 | |
| 735272 | PARA VIENTOS Y SOL DE PUERTO RICO | 3 AVE LOMAS VERDES H 5 | | | | BAYAMON | PR | 00956 | |
| 735273 | PARABEN CORPORATION | PO BOX 970483 | | | | OREM | UT | 84097-0483 | |
| 395129 | PARACHE HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 395130 | PARADA CAEIRO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 735274 | PARADA LOS FLAMBOYANES | HC 1 BOX 15730 | | | | CABO ROJO | PR | 00632-9719 | |
| 735275 | PARADA PALLETS & MOULDING INC | PO BOX 805 | | | | CAROLINA | PR | 00982 | |
| 395131 | PARADA PELAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 735276 | PARADA TAMPA | P O BOX 2264 | | | | BAYAMON | PR | 00960-2264 | |
| 395132 | PARADA VELEZ, HAMED | ADDRESS ON FILE | | | | | | | |
| 395133 | PARADAS BAUZA, OLIEMI M. | ADDRESS ON FILE | | | | | | | |
| 395134 | PARADIS CID, LEONIDAS | ADDRESS ON FILE | | | | | | | |
| 735277 | PARADISE CANDLES | PO BOX 338 | 3024 LINCON HIGWAY EAST | | | PARADISE | PA | 17562 | |
| 735278 | PARADISE CERAMIC IMP DBA LUIS FELICIANO | 16 REPARTO MINERVA | | | | AGUADA | PR | 00602 | |
| 395135 | PARADISE CERAMICS INC | PO BOX 9022562 | | | | SAN JUAN | PR | 00902 | |
| 735279 | PARADISE CERAMICS INC | 16 REPORTE MINERVA | | | | AGUADA | PR | 00602 | |
| 395136 | PARADISE FLOWERS | 20 CALLE ISABEL | | | | PONCE | PR | 00730-3817 | |
| 395137 | PARADISE FLOWER'S DESIGNER | # 20 CALLE ISABEL | | | | PONCE | PR | 00731 | |
| 395138 | PARADISE GUEST HOUSE | BO LAVADERO | CARR 345 KM 2.2 | | | HORMIGUEROS | PR | 00660 | |
| 395139 | PARADISE HOME INC | 10 ROCIO PRADERA | | | | YAUCO | PR | 00698 | |
| 735280 | PARADISE HOME INC | PO BOX 1116 | | | | YAUCO | PR | 00768 | |
| 735281 | PARADISE ICE | P O BOX 361807 | | | | SAN JUAN | PR | 00936-1807 | |
| 395140 | PARADISE INC GOLDEN | PO BOX 1564 | | | | MOCA | PR | 00676 | |
| 395141 | PARADISE LANDSCAPE DESIGNERS INC | URB SANS SOUCI | L18 CALLE 1 | | | BAYAMON | PR | 00957-4363 | |
| 735282 | PARADISE MORTGAGE BROKERS CORP | C 36 ZA 6 RIVERVIEW | | | | BAYAMON | PR | 00961 | |
| 735283 | PARADISE MUSIC INC | PO BOX 13099 | | | | SAN JUAN | PR | 00908 | |
| 395142 | PARADISE NURSERY AND LANDSCAPING, INC | PO BOX 801439 | | | | COTO LAUREL | PR | 00780 | |
| 735284 | PARADISE OF PUERTO RICO INC | P O BOX 909 | | | | SAN LORENZO | PR | 00754 | |
| 735285 | PARADISE QUALITY CORP | PO BOX 20994 | | | | SAN JUAN | PR | 00928 | |
| 735286 | PARADISE QUALITY CORPORATION | PO BOX 20994 | | | | RIO PIEDRAS | PR | 00928 | |
| 735287 | PARADISE QUICK PRINT | B 8 QUINTAS DE HUMACAO | | | | HUMACAO | PR | 00791 | |
| 735288 | PARADISE RESTAURANT | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 735289 | PARADISE SEAFOOD | PO BOX 17 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 735290 | PARADISE SPORT WEAR | P O BOX 499 | | | | RINCON | PR | 00677 | |
| 735291 | PARADISE SWIMMING POOLS | PO BOX 20994 | | | | SAN JUAN | PR | 00928 | |
| 735292 | PARADISE VILLAGE RESORT/NOEMI MALDONADO | 173 CALLE COMERCIAL | | | | ISABELA | PR | 00662 | |
| 735293 | PARADISO ENTERTAINMENT | COND PARKSIDE APT 406 | | | | GUAYNABO | PR | 00968 | |
| 395143 | PARADISO FILMS INC | PO BOX 11894 | | | | SAN JUAN | PR | 00922 | |
| 395144 | PARADISO FILMS INC | PO BOX 9021074 | | | | SAN JUAN | PR | 00902-1074 | |
| 395145 | PARADISO RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 395146 | PARADIZO ALOMAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 395147 | PARADIZO CRUZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 395148 | PARADIZO FELICIANO, ERICA M | ADDRESS ON FILE | | | | | | | |
| 395149 | PARADIZO LUGO, ERICK M | ADDRESS ON FILE | | | | | | | |
| 395150 | PARADIZO LUGO, GISELLE A. | ADDRESS ON FILE | | | | | | | |
| 395151 | PARADIZO LUGO, GISELLE A. | ADDRESS ON FILE | | | | | | | |
| 395152 | PARADIZO PEREZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 735294 | PARADOR VILLA DEL MAR | P O BOX 3067 | | | | LAJAS | PR | 00667 | |
| 735295 | PARADOR BAHIA SALINAS | HC 01 BOX 2356 | | | | BOQUERON | PR | 00622-9707 | |
| 735296 | PARADOR CAMPOMAR | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 735297 | PARADOR CAMPOMAR | LEVITTOWN | 3167 PASEO CRESTA | | | TOA BAJA | PR | 00949 | |
| 735298 | PARADOR HACIENDA GRIPINAS | PO BOX 387 | | | | JAYUYA | PR | 00664 | |
| 735299 | PARADOR HACIENDA JUANITA DBA | HERNANDEZ Y CANOVANAS INC | HC 01 BOX 8200 RD 105 KM 23.5 | | | MARICAO | PR | 00606 | |
| 735300 | PARADOR JOYUDA BEACH | HC 1 BOX 18410 | | | | CABO ROJO | PR | 00623 | |
| 735301 | PARADOR JOYUDA BEACH | PO BOX 1660 | | | | CABO ROJO | PR | 00681 | |
| 735302 | PARADOR JOYUDA BEACH | PO BOX 1660 | | | | MAYAGUEZ | PR | 00681 | |
| 735303 | PARADOR LAS DELICIAS | P O BOX 51 | | | | CULEBRA | PR | 00775 | |
| 395153 | PARADOR MAUNACARIBE | PO BOX 1746 | | | | YABUCOA | PR | 00767 | |
| 735304 | PARADOR OASIS | PO BOX 144 | | | | SAN GERMAN | PR | 00683 | |
| 395154 | PARADOR PALMAS DE LUCIA | P O BOX 1746 | | | | YABUCOA | PR | 00767 | |
| 395155 | PARADOR RESTAURANTE EL BUEN CAFE INC | BO CARRIZALES | 381 CARR 2 | | | HATILLO | PR | 00659 | |
| 735305 | PARADOR VILLA ANTONIO | P O BOX 68 | | | | RINCON | PR | 00677 | |
| 395156 | PARADOR VILLAS DEL MAR HAU | PO BOX 510 | | | | ISABELA | PR | 00662 | |
| 395157 | PARADOR VISTAMAR | CARR. 113 N. 6205 | | | | QUEBRADILLAS | PR | 00742 | |
| 395158 | PARAGAS GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 395159 | PARAGOS RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 735306 | PARAISO ARLENE MARIE INC | URB COSTA AZUL | K 46 CALLE 20 | | | GUAYAMA | PR | 00784 | |
| 735307 | PARAISO DE LAS FLORES | PLAZA SAN CRISTOBAL | SUITE 218 | | | BARRANQUITAS | PR | 00974 | |
| 395160 | PARAISO DORADO INC. INST. | C/ CENTRAL 21 B BO MAMEYAL | | | | DORADO | PR | 00646 | |
| 395161 | PARAISO INFANTIL | PO BOX 190 | | | | JAYUYA | PR | 00664 | |
| 395162 | PARAISO INFANTIL | PO BOX 445 | | | | JAYUYA | PR | 00664 | |
| 395163 | PARAISO INFANTIL DE JAYUYA INC | HC 02 BOX 6503 | | | | JAYUYA | PR | 00664-9604 | |
| 395164 | PARAISO INFANTIL DE JAYUYA INC | PO BOX 190 | | | | JAYUYA | PR | 00664 | |
| 395165 | PARAISO INFANTIL DE JAYUYA INC | PO BOX 445 | | | | JAYUYA | PR | 00664 | |
| 735308 | PARAISO INFANTIL INC | PO BOX 142 | | | | SAN ANTONIO | PR | 00690 | |
| 395166 | PARAISO LAS CURIAS INC | COLINAS METROPOLITAN | K 10 TORITO | | | GUAYNABO | PR | 00936 | |
| 735309 | PARAISO OLD TIMERS INC. | P O BOX 668 | | | | FAJARDO | PR | 00738 | |
| 395167 | PARALITICCI GRAU, MARTA J | ADDRESS ON FILE | | | | | | | |
| 395168 | PARALITICCI SANTOS, LOUISELLE | ADDRESS ON FILE | | | | | | | |
| 395169 | PARALITICI MARTA, J | ADDRESS ON FILE | | | | | | | |
| 395170 | PARALITICI MUNOZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 395171 | PARALITICI PADIN, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 735310 | PARALYZED VETERANS ASSOCIATION OF PR | C/O DIANA SAMBOLIN GARCIA | URB DOS PINOS | 792 CALLE LINCE | | SAN JUAN | PR | 00923 | |
| 395172 | PARALYZED VETERANS ASSOCIATION OF PR INC | 812 CALLE MOLUCA COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 395173 | PARALYZED VETERANS ASSOCIATION OF PR INC | URB COUNTRY CLUB | 812 MOLUCA | | | SAN JUAN | PR | 00924 | |
| 735311 | PARAMOUNT COIN LAUNDRY & DRY CLEANING | 38 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 735312 | PARANA SERVICE SATATION | P.O. BOX 921 | | | | SAN LORENZO | PR | 00754 | |
| 395174 | PARANA IMAGING CENTER LLC | CALLE DOMINGO DELGADO HW20 | | | | TOA BAJA | PR | 00949 | |
| 735313 | PARAPIEZAS CORPORATION / | PO BOX 70320 | | | | SAN JUAN | PR | 00936-8320 | |
| 395175 | PARAPIEZAS CORPORATION / AZ ENERGY LLC | ANTIGUO EDIF SERGIO ESTRADA | AVE KENNEDY KM 3 H 3 IND BECHARA | | | SAN JUAN | PR | 00921 | |
| 395177 | PARAVISINI BOSCH, FRANCOIS | ADDRESS ON FILE | | | | | | | |
| 395178 | PARAVISINI DOMENECH, LAIZA M. | ADDRESS ON FILE | | | | | | | |
| 395179 | Paravisini Ortiz, Frances I | ADDRESS ON FILE | | | | | | | |
| 395180 | PARAVISINI ORTIZ, LYNETTE M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 395181 | PARAVISINI ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 395182 | PARAVISINI RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 395183 | PARAVISINI ROLON, LUIS ARNALDO | ADDRESS ON FILE | | | | | | | |
| 395184 | PARCA, CPS | PO BOX 869 | | | | GUAYAMA | PR | 00631 | |
| 395185 | PARCES ENRIQUEZ, DENNIS B | ADDRESS ON FILE | | | | | | | |
| 395187 | PARCOM | PO BOX 466 | | | | BAYAMON | PR | 00960 | |
| 395188 | PARCOM INC | PO BOX 466 | | | | BAYAMON | PR | 00961 | |
| 395189 | PARDELLA RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 395190 | PARDILLA DELGADO, IRKA | ADDRESS ON FILE | | | | | | | |
| 395191 | PARDILLA PUJOLS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 395192 | PARDO ALVAREZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 395194 | PARDO AYBAR, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 395195 | PARDO CAMACHO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 395196 | PARDO CRUZ, ADELMARYS | ADDRESS ON FILE | | | | | | | |
| 395198 | PARDO CUESTA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 395199 | PARDO DIONISI, JOEFREY | ADDRESS ON FILE | | | | | | | |
| 395200 | PARDO DIONISI, YISLAINE M | ADDRESS ON FILE | | | | | | | |
| 395202 | PARDO FERRER, EDWIN | ADDRESS ON FILE | | | | | | | |
| 395203 | PARDO FERRER, MARTA C | ADDRESS ON FILE | | | | | | | |
| 395204 | PARDO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 395205 | PARDO HERNANDEZ, JEIMMIE M | ADDRESS ON FILE | | | | | | | |
| 395206 | PARDO HERNANDEZ, KEYLA M | ADDRESS ON FILE | | | | | | | |
| 395207 | PARDO HERNANDEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 395208 | PARDO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 395209 | PARDO LEON, JAMES | ADDRESS ON FILE | | | | | | | |
| 395210 | PARDO LIRA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 395211 | PARDO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 395212 | Pardo Maisonave, David | ADDRESS ON FILE | | | | | | | |
| 395213 | PARDO MAISONAVE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 395214 | PARDO MARQUEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 395215 | PARDO MARQUEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 395216 | Pardo Marrero, Samuel | ADDRESS ON FILE | | | | | | | |
| 395217 | PARDO MARRERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 395218 | PARDO MARTINEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 395219 | PARDO MONTALVO, ANA I | ADDRESS ON FILE | | | | | | | |
| 395220 | PARDO MORALES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 395221 | PARDO MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 395222 | PARDO MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 395223 | PARDO MORALES, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| 395224 | PARDO MORAN, JUAN A | ADDRESS ON FILE | | | | | | | |
| 395225 | PARDO NEGRON, TERESA M | ADDRESS ON FILE | | | | | | | |
| 395226 | PARDO NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 395227 | PARDO ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 395228 | PARDO PABON, SABRINA | ADDRESS ON FILE | | | | | | | |
| 395229 | PARDO PADILLA, ROSA L | ADDRESS ON FILE | | | | | | | |
| 395230 | PARDO RAMOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 395231 | PARDO REOYO MD, CECILIO | ADDRESS ON FILE | | | | | | | |
| 395232 | Pardo Rivera, Adan | ADDRESS ON FILE | | | | | | | |
| 395233 | Pardo Rivera, Flerida | ADDRESS ON FILE | | | | | | | |
| 395234 | PARDO RIVERA, JANET | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 395235 | PARDO RIVERA,ARNALDO A. | ADDRESS ON FILE | | | | | | | |
| 395236 | PARDO RIVERZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 395237 | PARDO RODRIGUEZ, NILDA C | ADDRESS ON FILE | | | | | | | |
| 395238 | PARDO ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 395239 | PARDO ROSADO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 395240 | PARDO SANTIAGO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 395241 | PARDO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 395242 | PARDO SEPULVEDA, MELVIN R. | ADDRESS ON FILE | | | | | | | |
| 395243 | PARDO SOTO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 395244 | PARDO SOTO, HAROL | ADDRESS ON FILE | | | | | | | |
| 395245 | PARDO SOTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 395246 | PARDO SOTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 395247 | PARDO SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 395248 | PARDO SOTO, NORMA E | ADDRESS ON FILE | | | | | | | |
| 395249 | PARDO TORO MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 395250 | PARDO TORO, DERYS G | ADDRESS ON FILE | | | | | | | |
| 395251 | PARDO TORO, LUIS | ADDRESS ON FILE | | | | | | | |
| 395252 | Pardo Valentin, Felix | ADDRESS ON FILE | | | | | | | |
| 395253 | PARDO VALLES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 395254 | PARDO VARGAS, ERICK | ADDRESS ON FILE | | | | | | | |
| 395255 | PARDO VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 395256 | PARDO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 395257 | PARDO VEGA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 395258 | PARDO VELEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 395259 | PARDO VILANOVA, WILDA | ADDRESS ON FILE | | | | | | | |
| 395260 | PARDO ZAPATA, DINORAH | ADDRESS ON FILE | | | | | | | |
| 395261 | PARDO ZAPATA, NANCY E. | ADDRESS ON FILE | | | | | | | |
| 395262 | PARDO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 395263 | PARDOHERNANDEZ, ARLEEN R | ADDRESS ON FILE | | | | | | | |
| 735314 | PARE ESTE INC | PO BOX 928 | | | | FAJARDO | PR | 00738 | |
| 395264 | PAREA RIOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 395265 | PARECIDO A SEBASTIAN | PO BOX 190570 | | | | SAN JUAN | PR | 00919 | |
| 395266 | PAREDES ALCEQUIES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 395267 | PAREDES ALCEQUIEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 395268 | PAREDES ARAUD, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 395269 | PAREDES BADILLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 395270 | Paredes Beltran, Hugo E. | ADDRESS ON FILE | | | | | | | |
| 395271 | PAREDES CEPEDA, ANA C. | ADDRESS ON FILE | | | | | | | |
| 395272 | PAREDES CEPEDA, ANA C. | ADDRESS ON FILE | | | | | | | |
| 395273 | PAREDES CLAUDIO, IRVIN J. | ADDRESS ON FILE | | | | | | | |
| 395274 | PAREDES CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 395275 | PAREDES CRUZ, YARITZA M. | ADDRESS ON FILE | | | | | | | |
| 395276 | PAREDES DESPRADEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 395277 | PAREDES DIAZ, LAZARO | ADDRESS ON FILE | | | | | | | |
| 395278 | PAREDES DOMENECH, JORGE | ADDRESS ON FILE | | | | | | | |
| 395279 | PAREDES FLORES, JESUS | ADDRESS ON FILE | | | | | | | |
| 395280 | PAREDES GOMEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 395281 | PAREDES GUTIERREZ, ALEXIS L | ADDRESS ON FILE | | | | | | | |
| 395282 | PAREDES HERNANDEZ, LUZBELLA | ADDRESS ON FILE | | | | | | | |
| 395283 | PAREDES LICEAGA, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 395284 | PAREDES LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 735315 | PAREDES LUCIANO ARCHITECTS P S C | PO BOX 11425 | | | | SAN JUAN | PR | 00910-2525 | |
| 395285 | PAREDES LUCIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 395286 | PAREDES MAISONET, EFRAN | ADDRESS ON FILE | | | | | | | |
| 395287 | PAREDES MEDINA, KEITHA | ADDRESS ON FILE | | | | | | | |
| 395288 | PAREDES MENDOZA, JUANA H. | ADDRESS ON FILE | | | | | | | |
| 395289 | PAREDES MONTANO, NORAH | ADDRESS ON FILE | | | | | | | |
| 395290 | PAREDES MORALES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 395291 | PAREDES NUNEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 395292 | PAREDES PAGAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 395293 | PAREDES PAREDES, MERCEDES A | ADDRESS ON FILE | | | | | | | |
| 395294 | PAREDES PONCE, ROSA J | ADDRESS ON FILE | | | | | | | |
| 395295 | PAREDES QUINONES, JASHIRA M | ADDRESS ON FILE | | | | | | | |
| 395296 | PAREDES RIVERA, ASACH | ADDRESS ON FILE | | | | | | | |
| 395297 | PAREDES RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 395298 | PAREDES RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 395299 | PAREDES ROBLES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 395300 | PAREDES RODRIGUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 395301 | PAREDES RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 395302 | PAREDES ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 395303 | PAREDES ROMAN, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 395304 | PAREDES ROMERO, CESAR | ADDRESS ON FILE | | | | | | | |
| 395305 | PAREDES SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 395306 | PAREDES SANTURIO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 395307 | PAREDES SOTO, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 395308 | PAREDES SOTO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 395309 | PAREDES TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 395310 | PAREDES VALENTIN, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 395311 | PAREDES VALENTIN, SONIA | ADDRESS ON FILE | | | | | | | |
| 395312 | PAREDES VAZQUEZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 395313 | PAREDES VELEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 395314 | PAREDES VELEZ, SARA A | ADDRESS ON FILE | | | | | | | |
| 395315 | PAREDES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 395316 | PAREDES, GLAYDS | ADDRESS ON FILE | | | | | | | |
| 395317 | PAREDESRODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 395318 | PAREDEZ MIRANDA, ATAHUALPA A | ADDRESS ON FILE | | | | | | | |
| 395319 | PARENTE MARTINEZ, ALVARO | ADDRESS ON FILE | | | | | | | |
| 395320 | PARENTE MARTINEZ, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 735316 | PARENTS | PO BOX 11601 | | | | DES MOINES | IA | 50340-1601 | |
| 395322 | Pares Adorno, Luis | ADDRESS ON FILE | | | | | | | |
| 395323 | PARES ALICEA, ANGELES | ADDRESS ON FILE | | | | | | | |
| 395324 | PARES ALICEA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 395325 | PARES ALICEA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 395326 | PARES ALICEA, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 395327 | PARES ARCE, RAMON | ADDRESS ON FILE | | | | | | | |
| 395328 | PARES ARCE, RAMON | ADDRESS ON FILE | | | | | | | |
| 395329 | PARES ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 395330 | PARES ATILES, EDISON | ADDRESS ON FILE | | | | | | | |
| 395331 | PARES AVILA, ANGELES | ADDRESS ON FILE | | | | | | | |
| 395332 | PARES AVILA, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 395333 | PARES AVILES, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 395334 | PARES BATIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 395335 | PARES COLON, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 395336 | PARES COLON, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 395337 | PARES COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 395338 | PARES COLON, NOEL J | ADDRESS ON FILE | | | | | | | |
| 395339 | PARES COLON, NOEL J | ADDRESS ON FILE | | | | | | | |
| 395340 | PARES DAVILA, MOIRA | ADDRESS ON FILE | | | | | | | |
| 395341 | PARES FIGUEROA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 395342 | PARES GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 395343 | PARES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 395344 | PARES GUZMAN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 395345 | PARES GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 395346 | PARES GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 395347 | PARES HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 395348 | PARES HERNANDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 395349 | PARES INC | P O BOX 625 | | | | SAINT JUST | PR | 00978 | |
| 395350 | PARES ITURRINO MD, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 395351 | PARES JORDAN, DOREEN | ADDRESS ON FILE | | | | | | | |
| 395352 | Pares La Torre, Hector R | ADDRESS ON FILE | | | | | | | |
| 395353 | PARES MALDONADO, RAMON J. | ADDRESS ON FILE | | | | | | | |
| 395354 | PARES MARRERO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 395355 | PARES MARTINEZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 395356 | PARES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 395357 | PARES MELENDEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 395358 | PARES OCASIO, IVAN | ADDRESS ON FILE | | | | | | | |
| 395359 | PARES ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 395361 | PARES OTERO, AIDA | ADDRESS ON FILE | | | | | | | |
| 395362 | PARES OTERO, EDDA E | ADDRESS ON FILE | | | | | | | |
| 395363 | PARES OTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 395364 | PARES OTERO, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 395366 | PARES PARES, JOSE | ADDRESS ON FILE | | | | | | | |
| 395367 | PARES PARES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 395368 | PARES PARES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 395369 | PARES PARES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 395370 | Pares Pares, Natalia G | ADDRESS ON FILE | | | | | | | |
| 395371 | Pares Pinero, Joel | ADDRESS ON FILE | | | | | | | |
| 395372 | PARES QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 395373 | PARES QUINONES, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 395374 | PARES QUINONES, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 395375 | PARES RAMOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 395376 | PARES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 395377 | PARES RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 395378 | PARES RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 395379 | PARES RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 395380 | PARES RIVERA, SAICHELLE | ADDRESS ON FILE | | | | | | | |
| 395381 | PARES ROSA, EDIL | ADDRESS ON FILE | | | | | | | |
| 395382 | PARES ROSADO, ELDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 395383 | PARES SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 395384 | Pares Soto, Felix I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 395385 | PARES TORRELLAS, FELIX J | ADDRESS ON FILE | | | | | | | |
| 395386 | PARES TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 395387 | PARES TORRES, LAURA L | ADDRESS ON FILE | | | | | | | |
| 395388 | PARES TRABAL, MARISOL | ADDRESS ON FILE | | | | | | | |
| 395389 | Pares Vazquez, Enrique | ADDRESS ON FILE | | | | | | | |
| 395390 | Pares Velez, Noemi | ADDRESS ON FILE | | | | | | | |
| 395391 | PARET DROS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 395392 | PARET NATER, FARAH | ADDRESS ON FILE | | | | | | | |
| 395393 | PARGA ARROYO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 395394 | PARGA BURGOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 395395 | PARGA CUEVAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 395396 | PARGA CUEVAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 395397 | PARGA CUEVAS, RAMON A | ADDRESS ON FILE | | | | | | | |
| 395398 | PARGA FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 395399 | PARGA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 395401 | PARGA RUIZ, NATALIA A | ADDRESS ON FILE | | | | | | | |
| 395402 | PARGA, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | | |
| 735317 | PARGUERA DIVERS PUERTO RICO, INC | PO BOX 3097 | | | | LAJAS | PR | 00667 3097 | |
| 735318 | PARIENTE SERVICE STATION | P O BOX 8002 | | | | CAGUAS | PR | 00726 | |
| 395403 | PARIKH MD , SHIRISH N | ADDRESS ON FILE | | | | | | | |
| 395404 | PARILLA CRUZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 395405 | PARILLA RIVERA LUZ D. | LCDO. LUIS E GERVITZ CARBONELL | EDIF NATIONAL PLAZA | OFICINA 1607 | 431 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00917 | |
| 395406 | PARIO OB-GYN PSC | URB SABANERA DEL RIO | 253 CAMINO DE LOS HELECHOS | | | GURABO | PR | 00778 | |
| 395407 | PARIS AIR & CONDITIONER | SAN JOSE CONTRACT, STA. | BOX 4043 | | | RIO PIEDRAS | PR | 00930-4043 | |
| 395408 | PARIS ALICEA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 395409 | PARIS ANDINO, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 395410 | Paris Ayala, Ana M | ADDRESS ON FILE | | | | | | | |
| 395411 | PARIS AYALA, JUAN | ADDRESS ON FILE | | | | | | | |
| 395412 | PARIS BORIA, LEYDA E | ADDRESS ON FILE | | | | | | | |
| 770772 | PARIS CALDERÓN YETZAIDA | DEMANDANTE: LCDO. LUIS E. GERVITZ CARBONELL | DEMANDANTE: COND EL CENTRO I SUITE 220 AVE. | MUÑOZ RIVERA #500 | | HATO REY | PR | 918 | |
| 395414 | PARIS CENTENO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 395415 | PARIS CHAPMAN, JUAN C | ADDRESS ON FILE | | | | | | | |
| 395416 | PARIS COLLAZO, RUTHMARY | ADDRESS ON FILE | | | | | | | |
| 395417 | PARIS COLON, ELISA | ADDRESS ON FILE | | | | | | | |
| 395418 | PARIS COLON, ELISA | ADDRESS ON FILE | | | | | | | |
| 395419 | PARIS DAVILA, DORKA | ADDRESS ON FILE | | | | | | | |
| 395420 | PARIS DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 395421 | PARIS DIPLE, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 395422 | PARIS DOWNS, DIGNA I. | ADDRESS ON FILE | | | | | | | |
| 395423 | PARIS ESCALERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 395424 | Paris Escalera, Benjamin | ADDRESS ON FILE | | | | | | | |
| 395425 | PARIS ESCALERA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 395426 | PARIS ESCALERA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 395427 | PARIS FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 395428 | PARIS FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 395429 | Paris Figueroa, Myrtha L. | ADDRESS ON FILE | | | | | | | |
| 395430 | PARIS FIGUEROA, VIVIANO | ADDRESS ON FILE | | | | | | | |
| 395360 | PARIS FIGUEROA, XAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 395431 | PARIS GERENA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 395432 | PARIS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 395433 | PARIS GUERRA, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 395434 | PARIS HERNANDEZ, EIGNA | ADDRESS ON FILE | | | | | | | |
| 395435 | PARIS LOPEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 395436 | PARIS LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 395437 | PARIS LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 395438 | PARIS MEDINA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 395439 | PARIS MELENDEZ, AIDA J. | ADDRESS ON FILE | | | | | | | |
| 395440 | PARIS MELENDEZ, AIDA J. | ADDRESS ON FILE | | | | | | | |
| 395441 | PARIS MELENDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 395442 | PARIS MILLAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 395443 | PARIS MIRANDA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 395444 | PARIS MIRANDA, RENE | ADDRESS ON FILE | | | | | | | |
| 395445 | PARIS NIEVES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 395446 | PARIS PARIS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 395447 | Paris Quinones, Blanca R | ADDRESS ON FILE | | | | | | | |
| 395449 | PARIS REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 395450 | PARIS REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 395451 | PARIS RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 395452 | PARIS RIVERA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 395453 | PARIS RIVERA, IRIS O. | ADDRESS ON FILE | | | | | | | |
| 395454 | PARIS RIVERA, MARISELY | ADDRESS ON FILE | | | | | | | |
| 395455 | PARIS ROMAN, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 395456 | PARIS ROMERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 395457 | PARIS ROMERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 395458 | PARIS ROMERO, OMAR | ADDRESS ON FILE | | | | | | | |
| 395459 | PARIS ROSA, JESUS | ADDRESS ON FILE | | | | | | | |
| 395460 | PARIS ROSA, RUTH | ADDRESS ON FILE | | | | | | | |
| 395461 | PARIS SALDANA, ANGEL CARLOS | ADDRESS ON FILE | | | | | | | |
| 395462 | PARIS SALDANA, GLORIA DE L | ADDRESS ON FILE | | | | | | | |
| 395463 | PARIS SANTANA, LINGMEY | ADDRESS ON FILE | | | | | | | |
| 395464 | PARIS SANTANA, NICOLE M. | ADDRESS ON FILE | | | | | | | |
| 395465 | PARIS SANTIAGO, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 395466 | PARIS SIERRA, NAHYRA Y | ADDRESS ON FILE | | | | | | | |
| 395467 | PARIS TAPIA, ANA M | ADDRESS ON FILE | | | | | | | |
| 395468 | PARIS TAPIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 395469 | PARIS TAPIA, OLGA ESTHER | ADDRESS ON FILE | | | | | | | |
| 735319 | PARIS TIRE SERVICE | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 395470 | PARIS VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 395471 | PARIS VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 395472 | PARIS VELAZQUEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 395473 | PARIS VELEZ, JULITSA | ADDRESS ON FILE | | | | | | | |
| 395474 | PARIS VELEZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| 395475 | PARIS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 395476 | PARIS, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 395478 | PARISCLEMENTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 395479 | PARISH, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 395480 | PARISI GONZALEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 395481 | PARISI RIVERA, ANTOINETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 395482 | PARISSI PSC | MUNOZ RIVERA AVE | 650 SUITE 502 | | | SAN JUAN | PR | 0091844119 | |
| 395483 | PARISSI PSC | PO BOX 195607 | | | | SAN JUAN | PR | 00919-5607 | |
| 395448 | PARISSI PSC CPA | 650 MUNOZ RIVERA AVENUE | SUITE 502 | | | SAN JUAN | PR | 00918-4148 | |
| 395484 | PARISSI PSC CPA | BANCO COOPERATIVO PLAZA | SUITE 401 A | | | SAN JUAN | PR | 00919 | |
| 395485 | PARISSI PSC CPA | PO BOX 19560 | | | | SAN JUAN | PR | 00919-5607 | |
| 395486 | PARK AVENUE MEDICAL CENTER | PO BOX 722 | | | | SHAWNEE MISSION | KS | 66201 | |
| 735320 | PARK MANAGEMENT CORP | PO BOX 141378 | | | | ARECIBO | PR | 00614 | |
| 395487 | PARK PLACE BEHAVIORAL HEALTH | 206 PARK PLACE BLVD | | | | KISSIMMEE | FL | 34741 | |
| 395488 | PARK PLACE BEHAVIORAL HEALTHCARE INC | 206 PARK PLACE BLVD | | | | KISSIMMEE | FL | 34741 | |
| 395489 | PARKE , DAVIS & COMPANY | PO BOX 364724 | | | | SAN JUAN | PR | 00936 | |
| 735321 | PARKE DAVIS AND CO | PO BOX 364724 | | | | SAN JUAN | PR | 00936 | |
| 395490 | PARKE, DAVIS & COMPANY DBA PFIZER CARIB | PO BOX 364724 | | | | SAN JUAN | PR | 00936-4724 | |
| 735322 | PARKETT | 155 AVE OF THE AMERICAS | | | | NEW YORK | NY | 100013 | |
| 395491 | PARKHURST RODRIGUEZ, NAIDA | ADDRESS ON FILE | | | | | | | |
| 395492 | PARKING MANAGEMENT CO INC | AVE. WISTON CHURCHILL #200 | SUITE 500 | | | SAN JUAN | PR | 00926-6650 | |
| 735323 | PARKING MANAGEMENT CO INC | 200 WINSTON CHURCHILL | SUITE 500 | | | SAN JUAN | PR | 00926-6650 | |
| 735324 | PARKING PAL AEROPUERTO Y CRUCEROS | URB VILLAMAR | 9 MARGINAL | | | CAROLINA | PR | 00979 | |
| 395493 | PARKING SERVICES CO INC | URB EL SENORIAL SUITE 500 | 200 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6650 | |
| 395494 | PARKING SERVICES COMPANY, INC. | #200 AVE WINSTON CHURCHILL SUITE 500 | | | | SAN JUAN | PR | 00926 | |
| 395495 | PARKS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 395496 | PARKS, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 395497 | PARLADE VAZQUEZ, NAYSHA | ADDRESS ON FILE | | | | | | | |
| 395498 | PARLARE THERAPEUTIC | AVE FRAGOSO 3 KS-5 VILLA CAROLINA | | | | CAROLINA | PR | 00987 | |
| 395499 | PARLIAMENT CAPITAL MANAGEMENT LLC | 221 AVE PONCE DE LEON STE 801 | | | | SAN JUAN | PR | 00918 | |
| 735325 | PARLOT AUTO SERVICE | 39 CALLE ELBA | | | | CABO ROJO | PR | 00623 | |
| 395500 | PARNELL VILLAFANA, JEAN | ADDRESS ON FILE | | | | | | | |
| 395501 | PARNERTS SECURITY & DETECTIVE SERVICE | PO BOX 9999 | | | | SAN JUAN | PR | 00926 | |
| 395502 | PARO GROUP INC | PO BOX 1670 | | | | VEGA BAJA | PR | 00694 | |
| 395503 | PARODI HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 395504 | PARODI, GUILLERMO A. | ADDRESS ON FILE | | | | | | | |
| 735326 | PAROLE & PROBATION COMPACT.ADM | PO BOX 13804 | | | | TELLAHASSEE | FL | 32317-3804 | |
| 735327 | PAROLE & PROBATION COMPACT.ADM | RAYMOND PARRA TREASURES | 6908 WESTERN OAKS BLVD | | | AUSTIN | TX | 78749 | |
| 395505 | PARQUE CENTRAL, INC | PO BOX 551 | | | | DORADO | PR | 00646 | |
| 735328 | PARQUE DE CANDELERO S E | 804 AVE PONCE DE LEON SUITE 302 | | | | SAN JUAN | PR | 00907 | |
| 735329 | PARQUE DE DINOSAURIOS Y/O LUIS MERCADO | HC 01 BOX 3604 | | | | QUEBRADILLAS | PR | 00678 | |
| 735330 | PARQUE DE DIVERSIONES EL CASTILLO | PO BOX 2072 | | | | AGUADILLA | PR | 00605 | |
| 395506 | PARQUE ECOLOGIO SAN IGNACIO INC | 1724 CALLE SAN EDMUNDO | | | | SAN JUAN | PR | 00927 | |
| 735331 | PARQUE JUAN VEGA DE PANAINI INC | HC 1 BOX 24119 | | | | VEGA BAJA | PR | 00693 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 735332 | PARQUE REAL | P O BOX 192144 | | | | SAN JUAN | PR | 00926-2144 | |
| 395507 | PARQUE RECREACIONAL KOFRESI | HC-02 BOX 15689 | | | | GURABO | PR | 00778 | |
| 735333 | PARQUE RECREACIONAL KOFRESI | HC 2 BOX 15689 | | | | GURABO | PR | 00778 | |
| 735334 | PARQUE SERVICE STATION | PUERTO NUEVO | 950 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 735335 | PARQUE SERVICE STATION | URB PUERTO NUEVO | 950 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 395508 | PARQUE VERDEROL | P O BOX 363264 | | | | SAN JUAN | PR | 00902 | |
| 395509 | PARQUE VERDEVOL, INC. | PO BOX 363264 | | | | SAN JUAN | PR | 00936-3264 | |
| 395510 | PARR AUTO CORP | PO BOX 6073 | | | | MAYAGUEZ | PR | 00680 | |
| 735336 | PARR NAV QUEBRADA VUELTAS/JORGE DELGADO | BO QUEBRADA VUELTAS | CALLE 23 BOX 698 | | | FAJARDO | PR | 00738 | |
| 395511 | PARRA ACEVEDO, AURA E. | ADDRESS ON FILE | | | | | | | |
| 735337 | PARRA ANESTHESIA GROUP | PO BOX 1711 | | | | PONCE | PR | 00733 | |
| 395512 | PARRA BUCHANAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 395513 | PARRA BUCHANAN, RAMON E | ADDRESS ON FILE | | | | | | | |
| 395514 | PARRA CACHOLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 395515 | PARRA CACHOLA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 395516 | PARRA DE JESUS, ERWING | ADDRESS ON FILE | | | | | | | |
| 395517 | PARRA DE JESUS, ERWING A. | ADDRESS ON FILE | | | | | | | |
| 735338 | PARRA DEL VALLE & LIMERES | P O BOX 331429 | | | | PONCE | PR | 00733-1429 | |
| 735339 | PARRA DEL VALLE FRAU Y LIMARES | P O BOX 1429 | | | | PONCE | PR | 00733-1429 | |
| 395518 | PARRA DELEON, MONICA | ADDRESS ON FILE | | | | | | | |
| 395519 | PARRA ECHEVARRIA, WILBERT | ADDRESS ON FILE | | | | | | | |
| 395520 | PARRA FIGUEROA, AREMAR | ADDRESS ON FILE | | | | | | | |
| 395521 | PARRA HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 395522 | PARRA MALDONADO, CORALY | ADDRESS ON FILE | | | | | | | |
| 395523 | PARRA MARQUEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 395524 | PARRA MERCADO, JANET | ADDRESS ON FILE | | | | | | | |
| 395525 | PARRA OJEDA, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 395526 | PARRA ORTEGA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 395527 | PARRA PINTO MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 395528 | PARRA PUERTA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 395529 | PARRA RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 395530 | Parra Ruberte, Steve | ADDRESS ON FILE | | | | | | | |
| 395531 | PARRADO DIAZ, JANET | ADDRESS ON FILE | | | | | | | |
| 395532 | PARRADO DIAZ, JANNET | ADDRESS ON FILE | | | | | | | |
| 735340 | PARRANDA SERAFIN MELENDEZ INC | P O BOX 188 | | | | NAGUABO | PR | 00718 | |
| 395533 | PARRANDON NAVIDENO | 1050 SANTANA | | | | ARECIBO | PR | 00612-9825 | |
| 395534 | PARRILLA ALEJANDRO, OMAR | ADDRESS ON FILE | | | | | | | |
| 395535 | PARRILLA ALICEA, KICHA | ADDRESS ON FILE | | | | | | | |
| 395536 | PARRILLA APONTE, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 395537 | PARRILLA AQUINO, YECENIA E | ADDRESS ON FILE | | | | | | | |
| 395538 | PARRILLA ARAGONES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 395539 | PARRILLA ARIZMENDIZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 395540 | PARRILLA ARROYO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 395541 | PARRILLA AYALA, LORNA | ADDRESS ON FILE | | | | | | | |
| 395542 | PARRILLA AYALA, ROSA | ADDRESS ON FILE | | | | | | | |
| 395543 | PARRILLA BARRERAS MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 395544 | PARRILLA BATISTA, FELIX | ADDRESS ON FILE | | | | | | | |
| 395545 | PARRILLA BATISTA, ROSA | ADDRESS ON FILE | | | | | | | |
| 395546 | PARRILLA BERMUDEZ, ADIARIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 395547 | Parrilla Bermudez, Karen | ADDRESS ON FILE | | | | | | | |
| 395548 | PARRILLA BERRIOS, NIKSALY | ADDRESS ON FILE | | | | | | | |
| 395549 | PARRILLA BERRIOS, NIKSALY | ADDRESS ON FILE | | | | | | | |
| 395550 | PARRILLA BURGOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 395551 | Parrilla Caldero, Armando | ADDRESS ON FILE | | | | | | | |
| 395552 | PARRILLA CALDERON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 395553 | PARRILLA CALDERON, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 395554 | PARRILLA CANALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 395555 | PARRILLA CARBIA, RAMON ANTONIO | ADDRESS ON FILE | | | | | | | |
| 395556 | PARRILLA CARRASQUILLO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 395557 | PARRILLA CARRASQUILLO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 395558 | PARRILLA CASILLAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 395559 | PARRILLA CEPEDA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 395560 | PARRILLA CEPEDA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 395561 | PARRILLA CEPEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 395562 | PARRILLA CHAVEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 395563 | PARRILLA CHAVEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 395564 | Parrilla Cintron, Edwin | ADDRESS ON FILE | | | | | | | |
| 395565 | PARRILLA CIRINO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 395566 | PARRILLA CRUZ MD, SARA M | ADDRESS ON FILE | | | | | | | |
| 395567 | PARRILLA CRUZ, ANA Z | ADDRESS ON FILE | | | | | | | |
| 395568 | PARRILLA CRUZ, CARMEN ENEIDA | ADDRESS ON FILE | | | | | | | |
| 395569 | PARRILLA DE JESUS, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 395570 | PARRILLA DIAZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 395571 | PARRILLA DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 395572 | PARRILLA DIAZ, SARY | ADDRESS ON FILE | | | | | | | |
| 395573 | PARRILLA DONES, JULIAN | ADDRESS ON FILE | | | | | | | |
| 395574 | PARRILLA ESQUILIN, JESUS M | ADDRESS ON FILE | | | | | | | |
| 395575 | PARRILLA ESQUILIN, MILTON | ADDRESS ON FILE | | | | | | | |
| 395576 | Parrilla Fernandez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 395577 | PARRILLA FIGUEROA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 395578 | PARRILLA FLORES, ADRIANA M. | ADDRESS ON FILE | | | | | | | |
| 395579 | PARRILLA FLORES, LUISA | ADDRESS ON FILE | | | | | | | |
| 395580 | PARRILLA FLORES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 395581 | PARRILLA FRADES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 395582 | PARRILLA FRED, KAYLA | ADDRESS ON FILE | | | | | | | |
| 395583 | Parrilla Freytes, Hector D | ADDRESS ON FILE | | | | | | | |
| 395584 | PARRILLA FREYTES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 395585 | PARRILLA FUENTES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 395586 | PARRILLA FUENTES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 395587 | PARRILLA GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 395588 | PARRILLA GARCIA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 395589 | PARRILLA GARCIA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 395590 | Parrilla Gomez, Lisarelis | ADDRESS ON FILE | | | | | | | |
| 395591 | PARRILLA GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 395592 | PARRILLA GONZALEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| 395593 | PARRILLA GONZALEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 395594 | PARRILLA GONZALEZ, YAMINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 395595 | PARRILLA GORDON, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | | |
| 395596 | PARRILLA GUZMAN, MARIANA | ADDRESS ON FILE | | | | | | | |
| 395597 | PARRILLA HERNANDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 395598 | PARRILLA HIRALDO, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 395599 | PARRILLA INDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 395600 | PARRILLA IRIZARRY, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 395601 | PARRILLA JACOBS, ELISA | ADDRESS ON FILE | | | | | | | |
| 395602 | PARRILLA JACOBS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 395603 | PARRILLA JUDICE, RAMON | ADDRESS ON FILE | | | | | | | |
| 395604 | Parrilla Lanzo, Manuel | ADDRESS ON FILE | | | | | | | |
| 395605 | PARRILLA LAUREANO, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 395606 | PARRILLA LOPEZ DE VICTORIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 395607 | PARRILLA LOPEZ DE VICTORIA, HEIDI | ADDRESS ON FILE | | | | | | | |
| 395608 | PARRILLA LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 395609 | PARRILLA LOPEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 395610 | PARRILLA LOPEZ, EVA A | ADDRESS ON FILE | | | | | | | |
| 395611 | PARRILLA LOPEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 395612 | PARRILLA LOPEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 395613 | Parrilla Lopez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 395614 | PARRILLA LOPEZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 395616 | PARRILLA LOPEZ, NAYDA I. | ADDRESS ON FILE | | | | | | | |
| 395617 | PARRILLA MALDONADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 395618 | PARRILLA MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 395619 | PARRILLA MANSO, VICTOR O | ADDRESS ON FILE | | | | | | | |
| 395620 | PARRILLA MARQUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 395621 | Parrilla Martinez, Edwin | ADDRESS ON FILE | | | | | | | |
| 395622 | PARRILLA MASA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 395623 | Parrilla Matos, Elsa | ADDRESS ON FILE | | | | | | | |
| 395624 | Parrilla Matos, Hector | ADDRESS ON FILE | | | | | | | |
| 395625 | PARRILLA MATOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 395626 | PARRILLA MATOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 395627 | PARRILLA MATOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 395628 | PARRILLA MERCADO, MERARIS | ADDRESS ON FILE | | | | | | | |
| 395629 | Parrilla Miranda, Connie | ADDRESS ON FILE | | | | | | | |
| 395630 | PARRILLA MORALES, ULPIANO | ADDRESS ON FILE | | | | | | | |
| 395631 | Parrilla Munoz, Angel | ADDRESS ON FILE | | | | | | | |
| 395632 | PARRILLA NAVARRO, CARLA | ADDRESS ON FILE | | | | | | | |
| 395633 | PARRILLA NOGUERAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 395615 | PARRILLA NOGUERAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 395634 | PARRILLA OLIVO, JUAN | ADDRESS ON FILE | | | | | | | |
| 395635 | PARRILLA ORTEGA, AYMELLINE | ADDRESS ON FILE | | | | | | | |
| 395636 | PARRILLA ORTIZ, LEONCIO | ADDRESS ON FILE | | | | | | | |
| 395637 | PARRILLA ORTIZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 395638 | PARRILLA ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 395639 | PARRILLA ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 395640 | PARRILLA OSORIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 395641 | PARRILLA OSORIO, YECEIRA | ADDRESS ON FILE | | | | | | | |
| 395642 | PARRILLA OYOLA, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 395643 | Parrilla Pabon, Albert | ADDRESS ON FILE | | | | | | | |
| 395644 | PARRILLA PADILLA MD, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 395645 | PARRILLA PADILLA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 395646 | PARRILLA PENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 395647 | PARRILLA PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 395648 | PARRILLA PEREZ, CARMEN ANA | ADDRESS ON FILE | | | | | | | |
| 395649 | PARRILLA PEREZ, DOLLY V. | ADDRESS ON FILE | | | | | | | |
| 395650 | PARRILLA PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 395651 | PARRILLA PIZARRO, ANA M | ADDRESS ON FILE | | | | | | | |
| 395652 | PARRILLA PIZARRO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 395653 | PARRILLA QUIÑONES MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 395654 | PARRILLA RAMIREZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 395655 | PARRILLA RAMOS, JANICE | ADDRESS ON FILE | | | | | | | |
| 395656 | PARRILLA RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 395657 | PARRILLA RAMOS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 395658 | PARRILLA RAMOS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 395659 | PARRILLA RAMOS, ROSANA | ADDRESS ON FILE | | | | | | | |
| 395660 | Parrilla Ramos, Rosana | ADDRESS ON FILE | | | | | | | |
| 395661 | PARRILLA REBOYRAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 395662 | PARRILLA REYES, KARLAMARIS | ADDRESS ON FILE | | | | | | | |
| 395663 | PARRILLA RIOS MD, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 395664 | PARRILLA RIVERA, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 395665 | PARRILLA RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 395666 | PARRILLA RIVERA, ENID M | ADDRESS ON FILE | | | | | | | |
| 395667 | PARRILLA RIVERA, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 395668 | PARRILLA RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 395669 | PARRILLA RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 395670 | PARRILLA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 395671 | PARRILLA RIVERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 395672 | PARRILLA RIVERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 395673 | PARRILLA RODRIGUEZ, AUREMI | ADDRESS ON FILE | | | | | | | |
| 395674 | PARRILLA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 395675 | PARRILLA RODRIGUEZ, LARISSA | ADDRESS ON FILE | | | | | | | |
| 395676 | PARRILLA RODRIGUEZ, VIRNA | ADDRESS ON FILE | | | | | | | |
| 395677 | PARRILLA RODRIGUEZ, VIRNA | ADDRESS ON FILE | | | | | | | |
| 395678 | PARRILLA RODRIGUEZ, ZHARADEEN | ADDRESS ON FILE | | | | | | | |
| 395679 | PARRILLA ROMERO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 395680 | PARRILLA ROSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 395681 | PARRILLA ROSADO, SHADDIEM | ADDRESS ON FILE | | | | | | | |
| 395682 | PARRILLA ROSARIO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 395683 | PARRILLA SALGADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 395684 | PARRILLA SANCHEZ, ELIU | ADDRESS ON FILE | | | | | | | |
| 395685 | PARRILLA SANCHEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 395686 | Parrilla Sanes, Luis A | ADDRESS ON FILE | | | | | | | |
| 395687 | PARRILLA SANTIAGO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 395688 | PARRILLA SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 395689 | PARRILLA SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 395690 | PARRILLA SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 395691 | PARRILLA SANTIAGO, PAULA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 395692 | Parrilla Seijo, Selva De B | ADDRESS ON FILE | | | | | | | |
| 395693 | PARRILLA SERRANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 395694 | PARRILLA SERRANO, CHRISDALIA | ADDRESS ON FILE | | | | | | | |
| 395695 | PARRILLA SOTO, BELLA G | ADDRESS ON FILE | | | | | | | |
| 395696 | PARRILLA SOTO, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 395697 | PARRILLA SOTO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 395698 | PARRILLA SOTOMAYOR, MARIA | ADDRESS ON FILE | | | | | | | |
| 395699 | PARRILLA SOTOMAYOR, OLGA A | ADDRESS ON FILE | | | | | | | |
| 395700 | PARRILLA TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 395701 | PARRILLA TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 395702 | PARRILLA TORRES, FREDDY | ADDRESS ON FILE | | | | | | | |
| 395703 | PARRILLA TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 395704 | PARRILLA VARGAS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 395705 | PARRILLA VARGAS, JENNY | ADDRESS ON FILE | | | | | | | |
| 395706 | PARRILLA VAZQUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 395707 | PARRILLA VEGA, ENID | ADDRESS ON FILE | | | | | | | |
| 395708 | PARRILLA VELEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 395709 | PARRILLA VELEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 395710 | PARRILLA VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 395711 | PARRILLA VILLEGA, ZARIIN | ADDRESS ON FILE | | | | | | | |
| 395712 | PARRILLA VILLEGAS, CRISTIA M | ADDRESS ON FILE | | | | | | | |
| 395714 | PARRILLA, FELICIA | ADDRESS ON FILE | | | | | | | |
| 395715 | PARRILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 395716 | PARRILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 395717 | PARRILLA, WESLEY | ADDRESS ON FILE | | | | | | | |
| 395718 | PARRILLA, YANUEL | ADDRESS ON FILE | | | | | | | |
| 395719 | PARRILLACIRINO, AUGUSTA | ADDRESS ON FILE | | | | | | | |
| 395720 | PARRISERAS INC | RR 36 BOX 6273 | | | | SAN JUAN | PR | 00926 | |
| 395721 | PARRISH IZQUIERDO, HELEN J | ADDRESS ON FILE | | | | | | | |
| 395722 | PARRISH MEDICAL CENTER | ATTN MEDICAL RECORDS | 951 N WASHINGTON AVE | | | TITUSVILLE | FL | 32796 | |
| 395723 | PARROQUIA INMACULADA CONCEPCION | PO BOX 3562 | | | | CAROLINA | PR | 00984 | |
| 395724 | PARROQUIA LA RESURECCION | P O BOX 2000 PMB 98 | | | | MERCEDITA | PR | 00715 | |
| 395725 | PARROQUIA PADRES DOMINICOS DE PR INC | PO BOX 427 | | | | CATANO | PR | 00963 | |
| 395726 | PARROQUIA PADRES DOMINICOS DE PR INC | PO BOX 46 | | | | YAUCO | PR | 00698 | |
| 735341 | PARROQUIA SAN ANTONIO | CENTRO PAROQUIAL | CARR 2 CALLE MARGINAL | | | ISABELA | PR | 00662 | |
| 735342 | PARROQUIA SAN ANTONIO | FRAILES APUCHINO | 218 CALLE ARZUAGA | | | SAN JUAN | PR | 00928 | |
| 735343 | PARROQUIA SAN ANTONIO DE PADUA | PO BOX 525 | | | | ISABELA | PR | 00662 | |
| 395727 | PARROQUIA SAN JUAN MARIA VIANNEY | URB MILAVILLE GARCIA | CALLE A 2 | | | SAN JUAN | PR | 00926 | |
| 395728 | PARROQUIA SAN RAMON NONATO | PO BOX 1426 | | | | JUANA DIAZ | PR | 00795 | |
| 395729 | PARROQUIA SAN VICENTE DE PAUL | P O BOX 19118 | | | | SAN JUAN | PR | 00910-9118 | |
| 395730 | PARROQUIA SANTA TERESA DE JESUS | PO BOX 9204 | | | | BAYAMON | PR | 00960 | |
| 395731 | PARSI ROS, NILSA M. | ADDRESS ON FILE | | | | | | | |
| 395732 | Parson Fermaint, Juan F | ADDRESS ON FILE | | | | | | | |
| 395733 | Parson Martinez, Juan F | ADDRESS ON FILE | | | | | | | |
| 395734 | PARSONS RAMOS, JOUBETHY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 735344 | PART DISCOUNT | P O BOX 5157 | | | | CAGUAS | PR | 00726 | |
| 735345 | PART DISCOUNT | De Diego #201 | | | | San Lorenzo | | 00754 | |
| 395735 | PARTIDA ROBLES MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 395736 | PARTIDO DEL PUEBLO TRABAJADOR | URB RIVERVIEW | DD16 CALLE 25 | | | BAYAMON | PR | 00961 | |
| 395737 | PARTIDO INDEPENDENTISTA PUERTORIQUENO | URB PUERTO NUEVO | AVE FD ROOSEVELT 963 | | | SAN JUAN | PR | 00920 | |
| 395738 | PARTIDO NUEVO PROGRESISTA | PO BOX 16580 | | | | SAN JUAN | PR | 00908-6580 | |
| 735346 | PARTIDO POPULAR DEMOCRATICO | PO BOX 9065788 | | | | SAN JUAN | PR | 00906-5788 | |
| 395740 | Partner Reinsurance Company Ltd | Wellesley House | 90 Pitts Bay Road | | | Pembroke | HM | 08- | Bermuda |
| 395739 | Partner Reinsurance Company Ltd | Attn: Patrick Thiele, President | Wellesley House 90 Pitts Bay Rd | Pembroke | | Bermuda | UN | HM 08 | |
| 395742 | Partner Reinsurance Europe SE | 5th Floor, Block 1 | The Oval | 160 Shelbourne Road | | Dublin | | D04 E7K5 | Ireland |
| 395741 | Partner Reinsurance Europe SE | 5th Floor Block 1 The Oval | 160 Shelbourne Road | Dublin 4 | | Dublin | UN | 4 | |
| 735347 | PARTNER STUNT 1ER LUGAR/JUAN A MALDONADO | PO BOX 8689 | | | | HUMACAO | PR | 00791 | |
| 735348 | PARTNER STUNT 2DO LUGAR / EMMANUEL | PO BOX 1538 | | | | JUNCOS | PR | 00777 | |
| 395743 | PartnerRe America Insurance Company | 140 Broadway | Suite 3050 | | | New York | NY | 10005 | |
| 395744 | PartnerRe America Insurance Company | Attn: Jorge Linero, Vice President | One Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 395745 | PartnerRe America Insurance Company | Attn: Juan Calvache, Vice President | One Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 395746 | PartnerRe America Insurance Company | Attn: Marvin Pestcoe, President | One Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 395747 | PartnerRe America Insurance Company | Attn: Sandro Chavannes, Vice President | One Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 395748 | PARTNERS FOR BETTER HEALTH | PO BOX 191258 | | | | SAN JUAN | PR | 00919-1258 | |
| 735349 | PARTNERS FOR LIVABLE COMMUNITIES | 1429 21 ST STREET N W | | | | WASHINGTON | DC | 20036 | |
| 735350 | PARTNERS FOR SACRED PLACES | 1616 WALNUT STREET SUITE 2310 | | | | PHILADELPHIA | PA | 19103-5322 | |
| 735351 | PARTNERS IN EDUCATION | 901 NORTH PTT ST SUITE 320 | | | | ALEXANDRIA | VA | 22314-1536 | |
| 395749 | PARTNERS IN LIGHTING GROUP INC | P O BOX 933 | | | | FAJARDO | PR | 00738-0933 | |
| 735352 | PARTNERS LEGAL SERVICES | PO BOX 195419 | | | | SAN JUAN | PR | 00919-5419 | |
| 395750 | PARTNERS OF TH AMERICAS FOUNDATION | 1424 K STREET NW STE 700 | | | | WASHINGTON | DC | 20005 | |
| 735353 | PARTNERS UNLIMITED | P O BOX 366892 | | | | SAN JUAN | PR | 00936 | |
| 735354 | PARTNERSHIP FOR PURE WATER INC | EDIF NACIONAL PLAZA SUITE 903 | 431 AVE PONCE DE LEON PISO 9 | | | SAN JUAN | PR | 00917 | |
| 395751 | PARTNERSHIP LAW OFFICE SERVICES PSC | PO BOX 51 | | | | CEIBA | PR | 00735 | |
| 735355 | PARTS | 17340 BEAR CHEEK ROAD | | | | BOULDER CHEEK | CA | 95006-8604 | |
| 735356 | PARTS AND PARTS | 266 C/CRISTOBAL COLON | | | | ARECIBO | PR | 00612 | |
| 735357 | PARTS BUSINESS DEV CORP | URB ANTONSANTI | 1 CALLE BREMA | | | SAN JUAN | PR | 00927 | |
| 735358 | PARTS CENTER DE P.R. | P.O. BOX 1587 | | | | GUAYAMA | | 00785 | |
| 735359 | PARTS CENTER GUAYAMA | PO BOX 1587 | | | | GUAYAMA | PR | 00785 | |
| 735361 | PARTS CENTER INC | P.O. BOX 365 | | | | PATILLAS | PR | 00723 | |
| 735362 | PARTS CENTER INC | P.O. BOX 3305 | | | | CAYEY | PR | 00736 | |
| 735360 | PARTS CENTER INC | P O BOX 3308 | | | | CAYEY | PR | 00737-3308 | |
| 735363 | PARTS CENTER LA ALDEA | PO BOX 5096 | | | | CAGUAS | PR | 00725 | |
| 395752 | PARTS CENTER MANO | SUITE 1174 BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 735364 | PARTS CENTER PR INC | 44 AVE HOSTOS | | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 735365 | PARTS CENTER PR INC | PO BOX 8365 | | | | PONCE | PR | 00731 | |
| 735366 | PARTS CENTER PR INC | P.O. BOX 3308 | | | | CAYEY | | 00736 | |
| 395753 | PARTS CENTER VEGA BAJA | PO BOX 2020-189 | | | | BARCELONETA | PR | 00617 | |
| 735367 | PARTS DISCOUNT CORP | PO BOX 3157 | | | | BAYAMON | PR | 00960 | |
| 735368 | PARTS DISCOUNT SAN LORENZO | P.O. BOX 5157 | | | | CAGUAS | PR | 00726-5157 | |
| 735369 | PARTS DISCOUNTS CAGUAS INC | PO BOX 5157 | | | | CAGUAS | PR | 00726 | |
| 395754 | PARTS EXPRESS CORP | AVE CAMPO RICO ESTE G1 | | | | SAN JUAN | PR | 00985 | |
| 395755 | PARTS PR BENJAMIN INC | 1277 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920-5501 | |
| 395756 | PARTS PRO PR INC | PMB 224, 295 PALMAS INN SUITE 130 | | | | HUMACAO | PR | 00791 | |
| 395757 | PARTS PRO PUERTO RICO INC | PMB 224 295 | PALMAS INN WAY SUITE 130 | | | HUMACAO | PR | 00791 | |
| 735370 | PARTY CANDY RENTALS INC | HC 03 BOX 12880 | | | | CAMUY | PR | 00627 | |
| 395758 | PARTY CITY | 22 CALLE GONZALEZ GIUSTI | STE 226 | | | GUAYNABO | PR | 00968-3016 | |
| 735371 | PARTY CITY | CAPARRA OFFICE CENTER | CALLE ORTEGON C 22 | | | GUAYNABO | PR | 00968 | |
| 395759 | PARTY CITY OF PR. INC | 22 CALLE GONZALEZ GIUSTI STE 226 | | | | GUAYNABO PR | PR | 00668 | |
| 395760 | PARTY CONSULTANT / SALINA TROPICAL | PO BOX 34013 | | | | SAN JUAN | PR | 00934-0013 | |
| 395761 | PARTY CONSULTANT / SALINA TROPICAL | PO BOX 34013 FUERTE BUCHANAN | | | | GUAYNABO | PR | 00934-0013 | |
| 735372 | PARTY HOUSE | EXT STA ELENA | S 10 CALLE 16 | | | GUAYANILLA | PR | 00656 | |
| 395762 | PARTY LINE | BO RIO CANAS CARR 1 KM 28 6 | HC 05 BOX 57600 | | | CAGUAS | PR | 00726-9233 | |
| 395763 | PARTY LINE | HC 05 BOX 57611 | | | | CAGUAS | PR | 00726-9223 | |
| 395764 | PARTY LINE | HC-05 BOX 57600 | | | | CAGUAS | PR | 00726-9233 | |
| 395765 | PARTY LINE INC. | HC-05 BOX 57611 | | | | CAGUAS | PR | 00726-9233 | |
| 735373 | PARTY PEOPLE | AGUADILLA MALL | | | | AGUADILLA | PR | 00603 | |
| 735374 | PARTY PEOPLE | PO BOX 3435 | | | | AGUADILLA | PR | 00605 | |
| 395766 | PARTY PERSONAJES | PMB 372 | PO BOX 6022 | | | CAROLINA | PR | 00985 | |
| 735375 | PARTY RENTAL INC | 124 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 735376 | PARTY TIME | BOX 4154 | | | | PUERTO REAL | PR | 00740 | |
| 395767 | PARTY TIME & BEST CATERING | LOMAS DE CAROLINA | A 18 CALLE YUNQUENSITO | | | CAROLINA | PR | 00987 | |
| 735377 | PARVEL AMBULANCE SERVICES CORP | PO BOX 194288 | | | | SAN JUAN | PR | 00919-4288 | |
| 395768 | PARVEL MEDICAL SUPPLIES INC | 77 CALLE CORCHADO | | | | ISABELA | PR | 00662 | |
| 395769 | PARVEL MEDICAL SUPPLIES INC | P O BOX 194620 | | | | SAN JUAN | PR | 00919-4620 | |
| 395770 | PARVEL MEDICAL SUPPLIES INC | PMB 632 | 89 AVE. DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 395771 | PARVEL MEDICAL SUPPLIES INC | PMB 632 89 AVE DIEGO STE 105 | | | | SAN JUAN | PR | 00927 | |
| 395772 | PARVEL MEDICAL SUPPLIES INC | PO BOX 194-620 | | | | SAN JUAN | PR | 00919-4620 | |
| 395773 | PARVEL MEDICAL SUPPLIES INC | URB BELIZA | C 51 CALLE JERIZA | | | SAN JUAN | PR | 00927 | |
| 395774 | PARZONS RODRIGUEZ, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 735378 | PAS TECNOLOGIES | PO BOX 997 | | | | RIO GRANDE | PR | 00745 | |
| 735379 | PASADA AUTO CORP | URB. BUZO #453 CARR. 3 | | | | HUMACAO | PR | 00791 | |
| 735380 | PASADENA FILMS | 1408 CALLE FERIA APT 306 | | | | SAN JUAN | PR | 00909 | |
| 395775 | PASADENA FILMS INC | 210 CALLE PRESIDENTE RAMIREZ | | | | SAN JUAN | PR | 00918 | |
| 395776 | PASADIZO INC | 100 CARR 265 SUITE 203 | | | | GUAYNABO | PR | 00968-8048 | |
| 395777 | PASAJE CULTURAL INC | 2000 CARR 8177 SUITE 26-533 | | | | GUAYNABO | PR | 00966 | |
| 395778 | PASALACQUA LOUBRIEL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 395779 | PASARELL BERDECIA, EMMA | ADDRESS ON FILE | | | | | | | |
| 395780 | PASARELL BUS LINE / MARIA E TORRES | PO BOX 668 | | | | COMERIO | PR | 00782 | |
| 395781 | PASARELL BUS LINE INC | PO BOX 668 | | | | COMERIO | PR | 00782 | |
| 395782 | PASARELL CARDON SALON | CENTRO INTERNATIONAL DE MERCADO | CARR 165 TORRE I STE 101 | | | GUAYNABO | PR | 00968 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 395783 | PASARELL JULIAO MD, ENRIQUE A | ADDRESS ON FILE | | | | | | | |
| 395784 | PASARELL VICENS, LISA | ADDRESS ON FILE | | | | | | | |
| 395785 | PASCAL LACASCADE | ADDRESS ON FILE | | | | | | | |
| 395786 | PASCAL LACASCADE | ADDRESS ON FILE | | | | | | | |
| 395787 | PASCALIDES MD , JAS T | ADDRESS ON FILE | | | | | | | |
| 395788 | PASCASIO APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 735381 | PASCASIO GARCIA BARRETO | URB CAPARRA TERRACE | 1271 CALLE 18 SE | | | SAN JUAN | PR | 00921 | |
| 395789 | PASCASIO RODRIGUEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 735382 | PASCASIO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 395790 | PASCUAL A SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 395791 | PASCUAL AGOSTO BAEZ | ADDRESS ON FILE | | | | | | | |
| 735383 | PASCUAL AGOSTO BAEZ | RR 8 BOX 9615 | | | | BAYAMON | PR | 00956 | |
| 395792 | PASCUAL ALVARADO | ADDRESS ON FILE | | | | | | | |
| 395793 | PASCUAL ALVARADO | ADDRESS ON FILE | | | | | | | |
| 395794 | PASCUAL ANDINO, RUTH | ADDRESS ON FILE | | | | | | | |
| 735384 | PASCUAL APONTE DELGADO | URB TERESITA Q 1 CALLE 7 | | | | BAYAMON | PR | 00961 | |
| 395795 | PASCUAL AROCHO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 735385 | PASCUAL AYALA OSORIO | HC 1 BOX 6535 | | | | LOIZA | PR | 00772 | |
| 735386 | PASCUAL AYALA ROBLES | HC 1 BOX 6524 | | | | LOIZA | PR | 00772-9730 | |
| 395796 | PASCUAL BARALT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 395797 | PASCUAL BARALT, JORGE | ADDRESS ON FILE | | | | | | | |
| 395798 | PASCUAL CABAN ORTEGA | ADDRESS ON FILE | | | | | | | |
| 395799 | PASCUAL CABRAL Y LAURA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 395800 | PASCUAL CAYERE, REINALDO | ADDRESS ON FILE | | | | | | | |
| 735387 | PASCUAL CEPEDA GAUTIER | HC 02 BOX 15297 | | | | RIO GRANDE | PR | 00745 | |
| 395801 | PASCUAL CHAGMAN, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| 735388 | PASCUAL CLAUDIO GONZALEZ | RES LOS NARANJALES | C 66 APT 342 | | | CAROLINA | PR | 00985 | |
| 735389 | PASCUAL CONCEPCION CINTRON | HC 40 BOX 42602 | | | | SAN LORENZO | PR | 00754 | |
| 395802 | PASCUAL CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 735390 | PASCUAL CRUZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 395804 | PASCUAL CUESTA, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 735391 | PASCUAL DE JESUS HERNANDEZ | URB VALENCIA | 530 CALLE ASTORGA APT 2 | | | SAN JUAN | PR | 00923 | |
| 735392 | PASCUAL DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 735393 | PASCUAL DIAZ VELAZQUEZ | URB MARIOLGA | C 1 CALLE SAN FRANCISCO | | | CAGUAS | PR | 00725 | |
| 395805 | PASCUAL E VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 735394 | PASCUAL E VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 395806 | PASCUAL ESCRIBANO, MIRIAM T | ADDRESS ON FILE | | | | | | | |
| 735395 | PASCUAL ESPIRITU SANTOS | AVE FERNANDEZ JUNCOS PARADA 14 | MIRAMAR | | | SAN JUAN | PR | 00909816 | |
| 735396 | PASCUAL ESPIRITU SANTOS | 816 AVE FERNANDEZ JUNCOS | PARADA 13 | | | SAN JUAN | PR | 00940 | |
| 395807 | PASCUAL FAMILY TRUST | AMERICAN INTL PLZ | 250 AVE MUNOZ RIVERA PH | | | SAN JUAN | PR | 00918-1825 | |
| 395808 | PASCUAL FELICIANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 395809 | PASCUAL FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 395810 | PASCUAL FERRER MD, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| 395811 | PASCUAL FIGUEROA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 395812 | PASCUAL GUZMAN MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 735397 | PASCUAL JIMENEZ | RES LOS LIRIOS | EDIF 1 APT 3 | | | SAN JUAN | PR | 00907 | |
| 735398 | PASCUAL JIMENEZ MARTE | URB CAPARRA TERRACE | 1213 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 735399 | PASCUAL LOPEZ PEREZ | HC 01 BOX 6737 | | | | MOCA | PR | 00676 | |
| 395813 | PASCUAL LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 395814 | PASCUAL LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 735400 | PASCUAL LUGO QUINTANA | P O BOX 1415 | | | | MOCA | PR | 00676 | |
| 735401 | PASCUAL MARRERO MARRERO | BOX 799 | | | | SABANA SECA | PR | 00952 | |
| 395815 | PASCUAL MARRERO, MARIO | ADDRESS ON FILE | | | | | | | |
| 735402 | PASCUAL MARTINEZ RIVERA | 20 BO PLAYITA SALISTRAL | | | | SALINAS | PR | 00751 | |
| 395816 | PASCUAL MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 735403 | PASCUAL MATOS VALENTIN | RR 2 BOX 4677 | | | | ANASCO | PR | 00610-9813 | |
| 395817 | PASCUAL MENDEZ, JEHIYELIS | ADDRESS ON FILE | | | | | | | |
| 395818 | PASCUAL MERLOS CHICHARRO | ADDRESS ON FILE | | | | | | | |
| 395819 | PASCUAL MERLOS CHICHARRO | ADDRESS ON FILE | | | | | | | |
| 735404 | PASCUAL MORALES DE JESUS | HC 1 BOX 5915 | | | | GUAYNABO | PR | 00971 | |
| 395820 | PASCUAL MORAN & ASOCS PSC | PMB 137 | 1507 PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 395821 | PASCUAL MORAN & ASOCS PSC | PO BOX 9023965 | | | | SAN JUAN | PR | 00902 | |
| 395822 | PASCUAL MORAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 395823 | PASCUAL MUNIZ | ADDRESS ON FILE | | | | | | | |
| 735405 | PASCUAL MUNIZ MENDOZA | P O BOX 1093 | | | | ANASCO | PR | 00610 | |
| 395803 | PASCUAL NAVARRO, MARIO | ADDRESS ON FILE | | | | | | | |
| 735406 | PASCUAL NORMANDIA DE JESUS | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 395824 | PASCUAL NUNEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 395825 | PASCUAL OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 735407 | PASCUAL ORTIZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 735408 | PASCUAL ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 735409 | PASCUAL PADILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 395826 | PASCUAL PARRILLA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 395827 | PASCUAL PEGUERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 735410 | PASCUAL PELLOT MAISONAVE | HC 03 BOX 8519 BO ACEITUNAS | | | | MOCA | PR | 00676 | |
| 395828 | PASCUAL PERALTA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 395829 | PASCUAL PEREZ, FLOR DE ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 395830 | PASCUAL PEREZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 395831 | PASCUAL QUIJANO VARGAS | ADDRESS ON FILE | | | | | | | |
| 395832 | PASCUAL QUINONES | ADDRESS ON FILE | | | | | | | |
| 395833 | PASCUAL QUINONEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 735411 | PASCUAL RIERA DE LEON | URB LOS CAOBOS | 3171 CALLE CAFE | | | PONCE | PR | 00731-6023 | |
| 395834 | PASCUAL RIVERA / ANGEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 735412 | PASCUAL RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 735413 | PASCUAL RIVERA PABON | URB LA CUMBRE | 115 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| 395835 | PASCUAL RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 395836 | PASCUAL RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 395837 | PASCUAL RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 395838 | Pascual Rosa, Rafael E | ADDRESS ON FILE | | | | | | | |
| 395839 | PASCUAL SANTIAGO BORRERO | ADDRESS ON FILE | | | | | | | |
| 735414 | PASCUAL SANTIAGO MILLAN | PO BOX 1922 | | | | YAUCO | PR | 00698 | |
| 395840 | PASCUAL SANTOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 395841 | PASCUAL SOLER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 395842 | PASCUAL SOLER, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 735415 | PASCUAL TORRES ORTIZ | HC 2 BOX 21382 | | | | MAYAGUEZ | PR | 00680 | |
| 395843 | Pascual Torres, Felix | ADDRESS ON FILE | | | | | | | |
| 395844 | Pascual Torres, Juan | ADDRESS ON FILE | | | | | | | |
| 395845 | PASCUAL VAZQUEZ MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 395846 | PASCUAL VAZQUEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 735416 | PASCUAL VELAZQUEZ TORRES | P O BOX 178 | | | | AGUIRRE | PR | 00704 | |
| 735417 | PASCUAL VELEZ APONTE | HC 05 BOX 55863 | | | | AGUADILLA | PR | 00603 | |
| 735418 | PASCUALA CLASE POLANCO | URB VENUS GARDENS | 718 CALLE ASTER | | | SAN JUAN | PR | 00926 | |
| 735419 | PASCUALA GOMEZ ULLOA | RES LOS LAURELES | EDIF 6 APT 9 U | | | BAYAMON | PR | 00956 | |
| 395847 | PASCUALA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 395848 | Pascuali Calde, Miausette V | ADDRESS ON FILE | | | | | | | |
| 395849 | PASCUALI MANGUAL, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 735420 | PASCUAS BORIKEN | L 2192 PASEO ALPES | | | | LEVITOWN | PR | 00949 | |
| 735421 | PASCUAS BORIKEN | PASEO ALPES L 2192 | | | | LEVITOWN | PR | 00949 | |
| 395850 | PASCUCCI CRUZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 395851 | Pascucci Cruz, Michael L. | ADDRESS ON FILE | | | | | | | |
| 395853 | PASCUCCI MACEDONIO, PAUL V | ADDRESS ON FILE | | | | | | | |
| 735422 | PASEO ALTA VISTA S E | GALERIA PASEO MALL 100 | GRAND BLVD SUITE 102 | | | SAN JUAN | PR | 00926 | |
| 735423 | PASEO DE LAS FLORES SESRL | ALHAMBRA SUITE 201 | 51 ESQ CALLE SEVILLA | | | SAN JUAN | PR | 00917 | |
| 735424 | PASEO DEL LIBRO | SUITE 112 MSC 151 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 735425 | PASEO DEL PRADO HOMEOWNERS | PMB 158 497 | AVE EMILIANO POL | | | SAN JUAN | PR | 00926 | |
| 395854 | PASEO LAS VISTAS HOMEOWNERS ASS INC | PASEO LAS VISTAS | 119 CASETA SEGURIDAD | | | SAN JUAN | PR | 00926 | |
| 735426 | PASEO MONACO DEVELOPMENT CORP | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 735427 | PASEO SAN JUAN HOMEOWNERS ASSOCIATION | BOULEVARD PASEOS | 100 GRAND BLVD STE 112 | | | SAN JUAN | PR | 00926 | |
| 735428 | PASEOS HOME OWNERS ASSOCIATION | CASA CLUB GAZEBO | BOULEVAR DE LA FUENTE BOX 1 | | | SAN JUAN | PR | 00926 | |
| 395855 | PASEOS VETENARY CENTER/ MAXIMO SOLAR | PMB 544 | 1353 RD 19 | | | GUAYNABO | PR | 00966 | |
| 395856 | PASHIA JOHNSON, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 735429 | PASITOS CENTRO PARA EL DSR D LA PRIM INF | AVE LOMAS VERDES 2DA SECC | 2U 35 CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| 395857 | PASITOS CON LUZ INC | 39 MARGINAL ONEILL | | | | MANATI | PR | 00674 | |
| 735430 | PASITOS CTRO DES DE LA PRIMERA INFANCIA | 2DA SEC LOMAS VERDES | 2 U 35 CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| 735431 | PASO A PASO | VILLA CAPARRA | CARR 2 M 204 | | | GUAYNABO | PR | 00965 | |
| 395860 | PASO A PASO C S P | BCO POPULAR CTRO BANCA COMERCIAL SJ | PO BOX 362708 | | | SAN JUANN | PR | 00936-2708 | |
| 395861 | PASO A PASO C S P | P M B 507 | P O BOX 7891 | | | GUAYNABO | PR | 09707891 | |
| 395863 | PASO A PASO CENTRO INTERDICIPLINARIO DEL | P M B 507 | P O BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 395865 | PASO A PASO: CTRO INTERDISC. APRENDIZAJE | BCO POPULAR CTRO BANCA COMERCIAL SJ | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 395866 | PASO A PASO: CTRO INTERDISC. APRENDIZAJE | PMB 507, P.O. BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 395867 | PASO A PASO: CTRO INTERDISC. APRENDIZAJE | URB SANTA ROSA | BLOQUE 51 NUMERO 59 | | | BAYAMON | PR | 00959 | |
| 395868 | PASO A PASO: CTRO INTERDISC. APRENDIZAJE | Y BANCO POPULAR DE PR | PO BOX 362708 | CBC REGION RIO PIEDRAS | | SAN JUAN | PR | 00936-2708 | |
| 395869 | PASO A PASO: CTRO INTERDISC. APRENDIZAJE | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 395870 | PASO A PASO: CTRO INTERDISC. APRENDIZAJE | Y BANCO POPULAR DE PUERTO RICO | UNIDAD C.B.C. RIO PIEDRAS | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 395871 | PASO A PASO: CTRO INTERDISC. APRENDIZAJE | Y BANCO POPULAR DE PUERTO RICO | CTRO DE BANCA COMERCIAL REGION DE RIO PIEDRAS | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 395872 | PASO NEGRO INC | URB VALLE ARRIBA HEIGHTS | BR5 CALLE 120 | | | CAROLINA | PR | 00983 | |
| 735432 | PASO REAL AUTO PARTS | PO BOX 575 | | | | MANATI | PR | 00674 | |
| 735433 | PASOS DE LA MODA | 76B CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 395873 | PASOS VOCALES Y DE APRENDIZAJE INC | HC 1 BOX 21127 | | | | CAGUAS | PR | 00725-8906 | |
| 395874 | PASOS VOCALES Y DE APRENDIZAJE, INC | HC 01 BOX 21127 | | | | CAGUAS | PR | 00725 | |
| 395875 | PASQUALE FOGLIA | ADDRESS ON FILE | | | | | | | |
| 395876 | PASQUINUCCI RODRIGUEZ, CECILIA E | ADDRESS ON FILE | | | | | | | |
| 395878 | PASSALACQUA CACERES, JOSE | ADDRESS ON FILE | | | | | | | |
| 395879 | PASSALACQUA LCPC, GLORIA | ADDRESS ON FILE | | | | | | | |
| 395880 | PASSALACQUA MATOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 395881 | PASSALACQUA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 395882 | PASSALACQUA SANTIAGO, EDDA V. | ADDRESS ON FILE | | | | | | | |
| 395883 | PASSAPERA APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 395884 | PASSAPERA APONTE, CORALYS | ADDRESS ON FILE | | | | | | | |
| 395885 | PASSAPERA DE JESUS, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 395886 | PASSAPERA PINOTT, MELBA | ADDRESS ON FILE | | | | | | | |
| 395887 | PASSAPERA SANCHEZ, LIANETTE | ADDRESS ON FILE | | | | | | | |
| 395888 | PASSAPERA SEPULVEDA, YADIRA I. | ADDRESS ON FILE | | | | | | | |
| 735434 | PASSARELA OUTLET | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 395889 | PASSARELLI MD, JOHN | ADDRESS ON FILE | | | | | | | |
| 735435 | PASSCO | PO BOX 364153 | | | | SAN JUAN | PR | 00936 | |
| 395890 | PASSCO , INC. | P. O. BOX 364153 | | | | SQAN JUAN | PR | 00936-4153 | |
| 735436 | PASSCO INC | PO BOX 364153 | | | | SAN JUAN | PR | 00936-4153 | |
| 395891 | PASSFACES CORPORATION | P.O. 710177 | | | | OAK HILL | VA | 20171-0177 | |
| 395892 | PASSFACES CORPORATIONS | PO 710177 | | | | OAK HILL | VA | 20171-0177 | |
| 735437 | PASSION INSTITUTE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 735438 | PASSWORD | PO BOX 5000-462 | | | | SAN GERMAN | PR | 00683 | |
| 395893 | PASSWORD COMPUTERS CORPORATION | 184 LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 735439 | PASSWORD TRAINING CENTER | PO BOX 5000-462 | | | | SAN GERMAN | PR | 00683 | |
| 735440 | PASTA FRESCA INT'L | URB COUNTRY CLUB | OT 26 CALLE 524 | | | CAROLINA | PR | 00982 | |
| 395894 | PASTA URBANA INC | AVE PEDRO ALBIZU | 2053 ST 2 PMBL03 | | | AGUADILLA | PR | 00603 | |
| 735441 | PASTELERIA CIDRINES | PO BOX 140610 | | | | ARECIBO | PR | 00614-0610 | |
| 395895 | PASTOR A ROMERO TACORONTE | ADDRESS ON FILE | | | | | | | |
| 395896 | PASTOR ALLENDE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 395897 | PASTOR ARCE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 735442 | PASTOR ASTACIO BETANCOURT | P O BOX 2965 | | | | JUNCO | PR | 00777 | |
| 395898 | PASTOR BETANCOURT, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 395899 | PASTOR BONILLA COLBERG | ADDRESS ON FILE | | | | | | | |
| 395900 | PASTOR CASTRO, MIREIDI | ADDRESS ON FILE | | | | | | | |
| 395901 | PASTOR CORDERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 395902 | PASTOR CORTES, GILDA L | ADDRESS ON FILE | | | | | | | |
| 395903 | PASTOR CORTES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 395904 | PASTOR DE MONGE, MARIA V | ADDRESS ON FILE | | | | | | | |
| 395905 | PASTOR DEL VALLE, MAGALY | ADDRESS ON FILE | | | | | | | |
| 395906 | PASTOR DEL VALLE, MAGALY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 395907 | PASTOR DIAZ, MILADYS | ADDRESS ON FILE | | | | | | | |
| 395908 | PASTOR GARCIA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 395909 | PASTOR GINORIO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 395910 | PASTOR GOMEZ, AUXILIADORA SUYAPA | ADDRESS ON FILE | | | | | | | |
| 395911 | PASTOR GONZALEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 395912 | PASTOR GONZALEZ, JOAQUIN C. | ADDRESS ON FILE | | | | | | | |
| 395913 | PASTOR L RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 395914 | PASTOR L RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 735443 | PASTOR L SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 395915 | PASTOR LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 395916 | PASTOR MELENDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 735444 | PASTOR NAZARIO GRANTT | PO BOX 493 | | | | SAN GERMAN | PR | 00683 | |
| 395917 | PASTOR ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 395918 | PASTOR ORTIZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 395919 | PASTOR ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 395920 | PASTOR ORTIZ, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 395921 | PASTOR PEREZ ORITIZ | ADDRESS ON FILE | | | | | | | |
| 395922 | PASTOR PEREZ, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 395923 | PASTOR PEREZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 395924 | PASTOR PIETRI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 395925 | PASTOR PIETRI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 395926 | PASTOR RAMOS, HARVEY | ADDRESS ON FILE | | | | | | | |
| 395927 | PASTOR REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 395928 | PASTOR RIVERA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 395929 | PASTOR RIVERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 395930 | PASTOR RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 395931 | PASTOR RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 395932 | PASTOR RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 395933 | PASTOR ROSADO RIVAS | ADDRESS ON FILE | | | | | | | |
| 735445 | PASTOR SANJURJO | 1204 COHN STREET | | | | HOUSTON | TX | 77007 | |
| 735446 | PASTOR SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 395934 | PASTOR SOTO NIEVES | ADDRESS ON FILE | | | | | | | |
| 735447 | PASTOR SOTO NIEVES | ADDRESS ON FILE | | | | | | | |
| 395935 | PASTOR TOLEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 735448 | PASTOR TOLEDO GONZALEZ | C/O BANCO SANTANDER DE PR | HC 01 BOX 3312 | | | QUEBRADILLA | PR | 00678-9514 | |
| 395936 | PASTOR URSULIC, JORGE | ADDRESS ON FILE | | | | | | | |
| 395937 | PASTOR VARGAS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 735449 | PASTOR VEGA BARRETO | PIEDRA GARDEN | CARR 119 KM 10 9 | | | CAMUY | PR | 00627 | |
| 395938 | PASTOR VELEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 395939 | PASTORA ESTEVES LUCIANO | ADDRESS ON FILE | | | | | | | |
| 395940 | PASTORA ESTEVES LUCIANO | ADDRESS ON FILE | | | | | | | |
| 395941 | PASTORA QUINONES FELIX | ADDRESS ON FILE | | | | | | | |
| 735450 | PASTORA RAMIREZ AGRINSONI | URB REXVILLE | 42 BLQ 2 CALLE 17A | | | BAYAMON | PR | 00960 | |
| 735451 | PASTORA RODRIGUEZ HIRALDO | HC 61 BOX 4159 | | | | TRUJILLO ALTO | PR | 00976 | |
| 735452 | PASTORA ROSADO CINTRON | URB VISTAMAR | 135 CALLE VALLADOLID | | | CAROLINA | PR | 00983 | |
| 735453 | PASTORA VEGA VIDRO | BO SUSUA | 162 CALLE NOGAL | | | SABANA GRANDE | PR | 00637 | |
| 395942 | PASTORA Y PALMIRA QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 395943 | PASTORIZA BARRIOS, DELMA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 395944 | PASTORIZA BETANCOURT, ELBA M | ADDRESS ON FILE | | | | | | | |
| 395945 | PASTORIZA CORUJO, SHEILA Y. | ADDRESS ON FILE | | | | | | | |
| 395946 | PASTORIZA CRESPO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 395947 | PASTORIZA CRESPO, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| 395948 | PASTORIZA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 395949 | PASTORIZA GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 395950 | PASTORIZA MATOS, EILEEN F | ADDRESS ON FILE | | | | | | | |
| 395951 | PASTORIZA NUNEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 395952 | PASTORIZA RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 395953 | PASTORIZA RIOS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 395954 | PASTORIZA ROSARIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 395955 | PASTRANA AGUAYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 395956 | Pastrana Aguayo, Zaida | ADDRESS ON FILE | | | | | | | |
| 395957 | PASTRANA ALAMO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 395958 | PASTRANA ALAMO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 395959 | PASTRANA ALAMO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 395960 | Pastrana Aldea, Edwin | ADDRESS ON FILE | | | | | | | |
| 395961 | PASTRANA ALGARIN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 395962 | PASTRANA ALMENAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 395963 | PASTRANA ALMENAS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 395964 | PASTRANA ANDINO, ISSET | ADDRESS ON FILE | | | | | | | |
| 395965 | PASTRANA ANDREU, MITCHEL | ADDRESS ON FILE | | | | | | | |
| 395966 | PASTRANA ANGULO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 395967 | PASTRANA APONTE, JERRY | ADDRESS ON FILE | | | | | | | |
| 395968 | Pastrana Aponte, Jerry | ADDRESS ON FILE | | | | | | | |
| 395969 | PASTRANA APONTE, LUIS J | ADDRESS ON FILE | | | | | | | |
| 395970 | PASTRANA ARZOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 395971 | PASTRANA AYALA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 395972 | PASTRANA AYALA, LYDIA ROSA | ADDRESS ON FILE | | | | | | | |
| 395973 | PASTRANA BENITEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 395974 | PASTRANA BIGIO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 395975 | PASTRANA BRIGNONI, LUIS | ADDRESS ON FILE | | | | | | | |
| 395976 | PASTRANA CARRILLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 395977 | PASTRANA CASANOVA, MARIA | ADDRESS ON FILE | | | | | | | |
| 395978 | PASTRANA CASH AND CARRY INC | HC 1 BOX 4505 | | | | SABANA HOYOS | PR | 00688-9800 | |
| 395979 | PASTRANA CASTRO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 395980 | PASTRANA CEDRES, JUAN R | ADDRESS ON FILE | | | | | | | |
| 395981 | PASTRANA CHICLANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 395982 | PASTRANA CLEMENTE, NIKOLE | ADDRESS ON FILE | | | | | | | |
| 395983 | PASTRANA COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 395984 | PASTRANA COLON, LORAINE | ADDRESS ON FILE | | | | | | | |
| 395985 | PASTRANA COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 395986 | PASTRANA CORDERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 395987 | Pastrana Coreano, Jomarzel | ADDRESS ON FILE | | | | | | | |
| 395988 | PASTRANA CORREA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 395989 | PASTRANA CORREA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 395990 | PASTRANA CORSI, CLARA | ADDRESS ON FILE | | | | | | | |
| 395991 | PASTRANA CRUZ, ELSA I. | ADDRESS ON FILE | | | | | | | |
| 395992 | Pastrana De Leon, Angel L | ADDRESS ON FILE | | | | | | | |
| 395993 | PASTRANA DE LEON, SUSANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 395994 | PASTRANA DE TROCHE, SARA | ADDRESS ON FILE | | | | | | | |
| 395995 | PASTRANA DELGADO, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 395996 | PASTRANA DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 395997 | PASTRANA DIAZ, ELOY | ADDRESS ON FILE | | | | | | | |
| 395998 | Pastrana Diaz, Jesus M | ADDRESS ON FILE | | | | | | | |
| 395999 | PASTRANA DIAZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 396000 | Pastrana Diaz, Rafael | ADDRESS ON FILE | | | | | | | |
| 396001 | PASTRANA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 396002 | PASTRANA FALCON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 396003 | PASTRANA FERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 396004 | PASTRANA FERNANDEZ, ZORAIMA | ADDRESS ON FILE | | | | | | | |
| 396005 | PASTRANA FERRER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 396006 | PASTRANA FIGUEROA, DAFNE J | ADDRESS ON FILE | | | | | | | |
| 396007 | PASTRANA FIGUEROA, DAFNE J. | ADDRESS ON FILE | | | | | | | |
| 396008 | PASTRANA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 396009 | PASTRANA FLORES, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 396010 | PASTRANA GOMEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 396011 | PASTRANA GOMEZ, LIMARY | ADDRESS ON FILE | | | | | | | |
| 396012 | PASTRANA GONZALEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 396013 | PASTRANA GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 396014 | PASTRANA GONZALEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 396015 | PASTRANA GOTAY, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 396016 | PASTRANA GUZMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 396017 | PASTRANA GUZMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 396018 | PASTRANA HERNANDEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 396019 | PASTRANA HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 396020 | PASTRANA HIRALDO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 396021 | PASTRANA HIRALDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 396022 | PASTRANA LABORDE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 396023 | PASTRANA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 396024 | PASTRANA LOPEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 396025 | PASTRANA LOPEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 396026 | PASTRANA MAISONET, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 396027 | PASTRANA MALDONADO MD, RAMON A | ADDRESS ON FILE | | | | | | | |
| 396028 | PASTRANA MALDONADO, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 396030 | PASTRANA MARCANO, SHALIZ | ADDRESS ON FILE | | | | | | | |
| 396031 | PASTRANA MARGOLLA, MAYDA | ADDRESS ON FILE | | | | | | | |
| 396032 | PASTRANA MARTINEZ, ILEANEXY | ADDRESS ON FILE | | | | | | | |
| 396033 | PASTRANA MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 396034 | PASTRANA MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 396035 | PASTRANA MASSA, YEISHMARIE | ADDRESS ON FILE | | | | | | | |
| 396036 | PASTRANA MATOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 396037 | PASTRANA MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 396038 | PASTRANA MENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 396039 | PASTRANA MERCADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 396040 | PASTRANA MOCTEZUMA, NAIOMY | ADDRESS ON FILE | | | | | | | |
| 396041 | PASTRANA MOJICA, SORAYA E | ADDRESS ON FILE | | | | | | | |
| 396042 | Pastrana Monserrate, Javier | ADDRESS ON FILE | | | | | | | |
| 396043 | PASTRANA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 396044 | PASTRANA MORALES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 396045 | PASTRANA MORALES, VALERY | ADDRESS ON FILE | | | | | | | |
| 396046 | PASTRANA MORALES, VALERY | ADDRESS ON FILE | | | | | | | |
| 396047 | PASTRANA MUJICA, MABELIN | ADDRESS ON FILE | | | | | | | |
| 396048 | PASTRANA MURIEL, MARIE | ADDRESS ON FILE | | | | | | | |
| 396049 | PASTRANA MURIEL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 396050 | PASTRANA NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 396051 | PASTRANA NAVARRO, LEILA B. | ADDRESS ON FILE | | | | | | | |
| 396052 | PASTRANA NEGRON, JUAN J | ADDRESS ON FILE | | | | | | | |
| 396053 | PASTRANA NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 396054 | PASTRANA NIEVES, LUZ | ADDRESS ON FILE | | | | | | | |
| 396055 | PASTRANA NIEVES, WANDA | ADDRESS ON FILE | | | | | | | |
| 396056 | PASTRANA NOGUERAS, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 396057 | PASTRANA OCASIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 396058 | PASTRANA OCASIO, IBETH | ADDRESS ON FILE | | | | | | | |
| 396059 | PASTRANA OLIVERO, ARNALDI | ADDRESS ON FILE | | | | | | | |
| 396060 | PASTRANA OQUENDO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 396061 | PASTRANA ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 396062 | PASTRANA ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 396063 | PASTRANA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 396064 | PASTRANA ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 396065 | PASTRANA ORTIZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 396066 | PASTRANA PASTRANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 396067 | PASTRANA PASTRANA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 396068 | PASTRANA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 396069 | PASTRANA PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 396070 | PASTRANA PEREZ, SANTOS A. | ADDRESS ON FILE | | | | | | | |
| 396071 | PASTRANA PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 396072 | PASTRANA RAMIREZ, ANA GLORIA | ADDRESS ON FILE | | | | | | | |
| 396073 | PASTRANA RAMOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 396074 | PASTRANA RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 396075 | PASTRANA RAMOS, LYLLIAN | ADDRESS ON FILE | | | | | | | |
| 396076 | PASTRANA REYES, SILVIA | ADDRESS ON FILE | | | | | | | |
| 396077 | PASTRANA RIOS, DORA LIZ | ADDRESS ON FILE | | | | | | | |
| 396078 | PASTRANA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 396079 | Pastrana Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 396080 | PASTRANA RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 396081 | PASTRANA RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 396082 | PASTRANA ROBLES, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 396083 | PASTRANA ROBLES, DEBORATH | ADDRESS ON FILE | | | | | | | |
| 396084 | Pastrana Robles, Gloryvee | ADDRESS ON FILE | | | | | | | |
| 396085 | PASTRANA RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 396086 | PASTRANA RODRIGUEZ, NEIDA L | ADDRESS ON FILE | | | | | | | |
| 396087 | PASTRANA RODRIGUEZ, SABY K | ADDRESS ON FILE | | | | | | | |
| 396088 | PASTRANA RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 396089 | PASTRANA RODRIGUEZ, WANDY | ADDRESS ON FILE | | | | | | | |
| 396090 | PASTRANA RODRIGUEZ, ZULEMA | ADDRESS ON FILE | | | | | | | |
| 396091 | PASTRANA ROMAN, LIVIA | ADDRESS ON FILE | | | | | | | |
| 396092 | PASTRANA ROMAN, LUIS D | ADDRESS ON FILE | | | | | | | |
| 396093 | PASTRANA ROQUE, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 396094 | PASTRANA ROQUE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 396095 | PASTRANA ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 396096 | PASTRANA SANTANA, JESUS | ADDRESS ON FILE | | | | | | | |
| 396097 | PASTRANA SANTIAGO, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 396098 | PASTRANA SERRANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 396099 | PASTRANA SIERRA MD, JOSE G | ADDRESS ON FILE | | | | | | | |
| 396100 | PASTRANA SIERRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 396101 | PASTRANA SOSA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 396102 | PASTRANA SOSA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 396103 | PASTRANA SOTOMAYOR, MARY | ADDRESS ON FILE | | | | | | | |
| 396104 | PASTRANA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 396105 | PASTRANA VALENTIN, RAMON | ADDRESS ON FILE | | | | | | | |
| 396106 | PASTRANA VALENTIN, RAMON | ADDRESS ON FILE | | | | | | | |
| 396107 | PASTRANA VALLE, ROSA M | ADDRESS ON FILE | | | | | | | |
| 396108 | PASTRANA VARGAS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 396109 | PASTRANA VARGAS, LUISA | ADDRESS ON FILE | | | | | | | |
| 396110 | PASTRANA VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 396111 | PASTRANA VEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 396112 | PASTRANA VEGA, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 396113 | PASTRANA VIERA, CELIA R | ADDRESS ON FILE | | | | | | | |
| 396114 | PASTRANA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 396115 | PASTRANA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 396116 | PASTRANA, RAMON | ADDRESS ON FILE | | | | | | | |
| 396117 | PASTRANA, SALVADORA | ADDRESS ON FILE | | | | | | | |
| 396118 | PASTRANA, SONIA | ADDRESS ON FILE | | | | | | | |
| 396119 | PASTRANAS RAMOS, KETHERINE | ADDRESS ON FILE | | | | | | | |
| 735454 | PASTRO FIGUEROA BURGOS | HC 3 BOX 10116 | | | | YABUCOA | PR | 00767 | |
| 396120 | PATARROYO MONTENEGRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 396121 | PATEL MD , JAYESH V | ADDRESS ON FILE | | | | | | | |
| 396122 | PATEL MD , PIYUSH C | ADDRESS ON FILE | | | | | | | |
| 396123 | PATEL MD, BABU | ADDRESS ON FILE | | | | | | | |
| 396124 | PATEL MD, SHODHAN | ADDRESS ON FILE | | | | | | | |
| 396125 | PATEL, MAYANK | ADDRESS ON FILE | | | | | | | |
| 735455 | PATENT CONSTRUCTION SYSTEMS | BOX 7920 | | | | CAROLINA | PR | 00986-7920 | |
| 396126 | PATH LAB, INC. | COND. SAN VICENTE 8169 CALLE CONCORDIA OFIC. 306 | | | | PONCE | PR | 00717 | |
| 396127 | PATH LAB,INC | 8169 CALLE CONCORDIA STE 305 | | | | PONCE | PR | 00717 | |
| 735456 | PATHOLOGY ASSOC PC | PO BOX 281029 | | | | LAKEWOOD | CO | 80228-8029 | |
| 396128 | PATHSTONE CORPORATION | 606 AVE TITO CASTRO STE 209 | | | | PONCE | PR | 00716-0210 | |
| 396129 | PATIENT FIRST | MEDICAL RECORDS DEPARTMENT | PO BOX 5411 | | | GLEN ALLEN | VA | 23058-5411 | |
| 396130 | PATILLAS BASKETBALL CLUB | URB SAN BENITO | C26 CALLE 1 | | | PATILLAS | PR | 00723 | |
| 396131 | PATILLAS BUS SERVICE | M 4 CENTRAL LAFALLETTE | | | | ARROYO | PR | 00914 | |
| 396132 | PATILLAS BUS SERVICE | PO BOX 807 | | | | PATILLAS | PR | 00723 | |
| 735457 | PATILLAS GAS / SRA CORREA | PO BOX 6001 LA SUITE 002 | | | | SALINAS | PR | 00751 | |
| 735458 | PATILLAS LUMBER YARD | PO BOX 758 | | | | PATILLAS | PR | 00723 | |
| 735459 | PATILLAS MUFLERS | URB VALLE ALTO | E 18 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 396133 | PATILLAS PROFESIONAL WEAR | 9 CALLE MUNOZ RIVERA | | | | PATILLAS | PR | 00723 | |
| 735460 | PATILLAS SERVICENTRO STA TEXACO | URB VALLE ALTO | A-2 CALLE 6 | | | PATILLAS | | 00723 | |
| 735461 | PATILLAS SHELL SERV STATION | PO BOX 307 | | | | PATILLAS | PR | 00723 | |
| 735462 | PATILLAS VISION / ROSANIE TORRES | 19 A CALLE REIFKHOL | | | | PATILLAS | PR | 00723 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 396134 | PATIN MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 396135 | PATINO CHAPARRO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 396136 | PATINO CHAPARRO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 396137 | PATINO CRESPO, DAVID | ADDRESS ON FILE | | | | | | | |
| 396138 | PATINO DE ACEVEDO, KAREN J. | ADDRESS ON FILE | | | | | | | |
| 396139 | PATINO GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 396140 | PATINO JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 396141 | PATINO LORENZO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 396142 | Patino Ortiz, Enid | ADDRESS ON FILE | | | | | | | |
| 396143 | PATINO ORTIZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 396144 | PATINO PERALTA, JUAN | ADDRESS ON FILE | | | | | | | |
| 396145 | PATINO RODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 396146 | PATINO RODRIGUEZ, SIGDIALIZ | ADDRESS ON FILE | | | | | | | |
| 396147 | PATINO ROSA, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 396148 | PATINO VELAZQUEZ, SKARLET W | ADDRESS ON FILE | | | | | | | |
| 396149 | PATIQO MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 396150 | PATNAUDE MD , THOMAS R | ADDRESS ON FILE | | | | | | | |
| 396152 | PATRIA ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 735463 | PATRIA ALVAREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 735464 | PATRIA ALVAREZ MORALES | P O BOX 21 | | | | AIBONITO | PR | 00705 | |
| 735465 | PATRIA BETANCOURT CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 396153 | PATRIA CASTILLO CEDENO | ADDRESS ON FILE | | | | | | | |
| 735466 | PATRIA DIAZ MARQUEZ | VILLA CALMA | 537 CALLE MARIBEL | | | TOA BAJA | PR | 00951 | |
| 735467 | PATRIA DIAZ MARQUEZ | PO BOX 1317 | | | | SABANA SECA | PR | 00952 | |
| 396154 | PATRIA E POLANCO ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 735468 | PATRIA EGIPCIACO ARROYO | ADDRESS ON FILE | | | | | | | |
| 735469 | PATRIA ESPADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 396155 | PATRIA ESPIRITU SANTO CANARIO | ADDRESS ON FILE | | | | | | | |
| 735470 | PATRIA G CUSTODIO PLANELL | URB GARCIA UBARRI | 58 CALLE TIZOL | | | SAN JUAN | PR | 00928 | |
| 396156 | PATRIA GREEN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 735471 | PATRIA GREEN LOPEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 735472 | PATRIA GUZMAN ORTIZ | COND VILLAS DEL SOL | 1RA CALLE PRINCIPAL BOX 106 | | | TRUJILLO ALTO | PR | 00976 | |
| 735473 | PATRIA I RODRIGUEZ | REPTO UNIVERSIDAD | A 1 CALLE 11 | | | SAN GERMAN | PR | 00636 | |
| 735474 | PATRIA I RODRIGUEZ HERNANDEZ | HC 01 BOX 4713 | | | | SABANA HOYOS | PR | 00688 | |
| 396157 | PATRIA I TORRES SIGAL | ADDRESS ON FILE | | | | | | | |
| 396158 | PATRIA J BRAZOBAN SANTANA | ADDRESS ON FILE | | | | | | | |
| 735475 | PATRIA J LOPEZ MORA | COND CHALETS DE BAYAMON | APT 1922 | | | BAYAMON | PR | 00952 | |
| 396159 | PATRIA L HIRALDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 396160 | PATRIA L SAAVEDRA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 735476 | PATRIA LUGO ORTIZ | HC 02 BOX 11455 | | | | YAUCO | PR | 00698 | |
| 396161 | PATRIA M AYALA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 735477 | PATRIA M ROCHE FONSECA | ADDRESS ON FILE | | | | | | | |
| 396162 | PATRIA MALDONADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 735478 | PATRIA N BAEZ MARRERO | PO BOX 201 | | | | TOA ALTA | PR | 00954 | |
| 735479 | PATRIA N OCANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 735480 | PATRIA N ROMAN | 4 CALLE PROGRESO | | | | ADJUNTAS | PR | 00601 | |
| 735481 | PATRIA RAMOS TORRES | HC 03 BOX 15268 | | | | YAUCO | PR | 00898 | |
| 735482 | PATRIA RIVERA CALDERON | ADDRESS ON FILE | | | | | | | |
| 735483 | PATRIA RIVERA MERCADO | HC 1 BOX 6450 | | | | YAUCO | PR | 00698 | |
| 735484 | PATRIA RIVERA MORALES | HC 1 BOX 5376 | | | | SALINAS | PR | 00751 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 396163 | PATRIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 396164 | PATRIA RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 396165 | PATRIA RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 735485 | PATRIA RUIZ VALENTIN | HC 01 BOX 4573 | | | | LAS MARIAS | PR | 00670 | |
| 396166 | PATRIA S ALICEA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 735486 | PATRIA SANTIAGO RUIZ | HC 1 BOX 4709 | | | | RINCON | PR | 00677 | |
| 735487 | PATRIA SOTO TORRES | HC-4 BOX 42327 | | | | MAYAGUEZ | PR | 00680 | |
| 735488 | PATRIA SUAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 396167 | PATRIA VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 735489 | PATRIA VALENTIN Y/O MARIA LUCIANO | 35707 N GREENLEAF AVE | | | | INGLESIDE | IL | 60041 | |
| 396168 | PATRIA VELAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 735490 | PATRIA VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 735491 | PATRIA Y COLON ALGARIN | ADDRESS ON FILE | | | | | | | |
| 396169 | PATRIARCADO JOSE H FIGUEROA CASTRO | ADDRESS ON FILE | | | | | | | |
| 735492 | PATRIC J O KEEFE | 20 RIVERSALE AVE OAKDALE | | | | NEW YORK | NY | 11769 | |
| 396170 | PATRICA M CASTRODAD RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 735493 | PATRICE BERTRAN | U 1 URB GREEN HILL | | | | GUAYNABO | PR | 00966 | |
| 735494 | PATRICE M. DEMPSEY | APT2-C | 659 CALLE MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 735495 | PATRICE M. DEMPSEY | MANS LOS CAOBOS | J 6 AVE SAN PATRICIO APT 8 B | | | GUAYNABO | PR | 00968 | |
| 735496 | PATRICIA A WANGEN ARROYO | COND PASEO DEL BOSQUE | 340 AVE LAS CUMBRES APT 2512 | | | SAN JUAN | PR | 00926 | |
| 735497 | PATRICIA A BURROWES | RIVERA DEL RIO | CALLE 1 APT 202 D | | | SAN JUAN | PR | 00959 | |
| 396171 | PATRICIA A CRUMLEY | ADDRESS ON FILE | | | | | | | |
| 396172 | PATRICIA A FLORES/ MARIOLGA COLON | ADDRESS ON FILE | | | | | | | |
| 735498 | PATRICIA A GARSHAR | PMB 383 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918-1315 | |
| 396173 | PATRICIA A MANSOUR/ ELIAS G TABARANI | ADDRESS ON FILE | | | | | | | |
| 735499 | PATRICIA A MATOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 735500 | PATRICIA A PADILLA MATOS | HC 01 BOX 1738 | | | | BOQUERON | PR | 00622 | |
| 396174 | PATRICIA A PLAZA | ADDRESS ON FILE | | | | | | | |
| 396175 | PATRICIA A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 396176 | PATRICIA A ROSADO ROMERO | ADDRESS ON FILE | | | | | | | |
| 735501 | PATRICIA A SHEINER | 1 GUSTAVE LEVY PL BOX 1263 | | | | NEW YORK | NY | 10029 | |
| 735502 | PATRICIA A VILLAFANE CRUZ | COND GRAND VIEW | EDIF 455 APT 309 | | | GUAYNABO | PR | 00971 | |
| 396177 | PATRICIA ABRUNA CERVONI | ADDRESS ON FILE | | | | | | | |
| 396178 | PATRICIA ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 396179 | PATRICIA ACEVEDO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 396180 | PATRICIA ACEVEDO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 735503 | PATRICIA ALVAREZ ASTACIO | 711 CALLE BALEARES | | | | SAN JUAN | PR | 00920 | |
| 396181 | PATRICIA ANDREU MUNOZ | ADDRESS ON FILE | | | | | | | |
| 735504 | PATRICIA AVILES TORRES | PO BOX 1422 | | | | JAYUYA | PR | 00664 | |
| 735505 | PATRICIA B PATE | 76 POLO RIDGE CIRCLE | | | | COLUMBIA | SC | 29223 | |
| 735506 | PATRICIA B PATE | 1805 STOCKTON WALK LN | | | | SNELLVILLE | GA | 30078 | |
| 735507 | PATRICIA BARTOLOMEI ARROYO | URB RIO CANAS | 2634 CALLE NILO | | | PONCE | PR | 00728 | |
| 396182 | PATRICIA BECKERLEG | ADDRESS ON FILE | | | | | | | |
| 735508 | PATRICIA BECKERLEG | URB TORRIMAR | CALLE MALAGA | | | GUAYNABO | PR | 00966 | |
| 396183 | PATRICIA BIAGGI TRIGO | ADDRESS ON FILE | | | | | | | |
| 396184 | PATRICIA BUTLER / CAROLINE BUTLER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 396185 | PATRICIA C MARTINEZ ANGELES | ADDRESS ON FILE | | | | | | | |
| 396186 | PATRICIA CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 735509 | PATRICIA COLLAZO ACEVEDO | P O BOX 2016 | | | | JUNCOS | PR | 00777-2016 | |
| 396187 | PATRICIA CORDERO ALCARAZ | ADDRESS ON FILE | | | | | | | |
| 396188 | PATRICIA CORDERO ALCARAZ | ADDRESS ON FILE | | | | | | | |
| 396189 | PATRICIA CORDERO ALCARAZ | ADDRESS ON FILE | | | | | | | |
| 735510 | PATRICIA CORDOVA | ADDRESS ON FILE | | | | | | | |
| 735511 | PATRICIA CRUZ OCASIO | COND ATRIUM PLZA I | 225 CALLE JOSE OLIVER APT 12 | | | SAN JUAN | PR | 00918-1461 | |
| 735512 | PATRICIA CULPEPER DBA AAA SOUVENIRS SPEC | VILLA NEVAREZ | 335 3 CALLE 4 | | | SAN JUAN | PR | 00925 | |
| 735513 | PATRICIA DAVILA ROMAN | ADDRESS ON FILE | | | | | | | |
| 735514 | PATRICIA DAVILA VICENTE | URB EL VEDADO | 204 CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| 396190 | PATRICIA DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 735515 | PATRICIA DELGADO CORDERO | URB PRADERAS DE NAVARRO | 95 CALLE CINABRIO | | | GURABO | PR | 00778 | |
| 735516 | PATRICIA DIAZ RIVERA | SIERRA BAYAMON | CALLE 54 BLQ 62-4 | | | BAYAMON | PR | 00961 | |
| 396191 | PATRICIA DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 396192 | PATRICIA DURAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 396193 | PATRICIA E BONILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 396194 | PATRICIA E CURBELO ARCE | ADDRESS ON FILE | | | | | | | |
| 735517 | PATRICIA E HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 396195 | PATRICIA E LOPEZ BLASINI | ADDRESS ON FILE | | | | | | | |
| 396196 | PATRICIA E PANTOJA SANTANA | ADDRESS ON FILE | | | | | | | |
| 735518 | PATRICIA E SILVA FERNANDEZ | RIO HONDO | AC 27 CALLE RIO HERRERA SUR | | | BAYAMON | PR | 00961 | |
| 396197 | PATRICIA E. PANTOJA SANTANA | ADDRESS ON FILE | | | | | | | |
| 396198 | PATRICIA ESCOTO DE VARONA | ADDRESS ON FILE | | | | | | | |
| 396199 | PATRICIA FERNANDEZ MURCIA | ADDRESS ON FILE | | | | | | | |
| 396200 | PATRICIA FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 735519 | PATRICIA FERRER MEDINA | ADDRESS ON FILE | | | | | | | |
| 396201 | PATRICIA FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 396202 | PATRICIA FLORES 2012 IRREVOCABLE TRUST | 9330 NW 110 AVENUE | | | | MIAMI | FL | 33178 | |
| 735520 | PATRICIA FUENTES OLIVERO | HC 1 BOX 3795 | | | | LOIZA | PR | 00772 | |
| 396203 | PATRICIA GILBERT | LIC. EDUARDO DIAZ DIAZ | CALLE COLITOSTE NUM. 5473 | | | SAN JUAN | PR | 00917 | |
| 396204 | PATRICIA GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 396205 | PATRICIA GUERRERO CASTANEDA | ADDRESS ON FILE | | | | | | | |
| 396206 | PATRICIA GUIJARRO ALFONSO | ADDRESS ON FILE | | | | | | | |
| 396207 | PATRICIA GUZMAN RIUS | ADDRESS ON FILE | | | | | | | |
| 735521 | PATRICIA HERNANDEZ COLLAZO | URB LEVITTOWN | 1327 PASEO DURAZNO | | | TOA BAJA | PR | 00949 | |
| 735522 | PATRICIA HERNANDEZ GARCIA | FLAMBOYAN GARDENS | 5 C/19 | | | BAYAMON | PR | 00959 | |
| 735523 | PATRICIA HOYT TOWNSEND | 15 CALLE ALMENDRO | | | | SAN JUAN | PR | 00913 | |
| 396208 | PATRICIA I CABRERA INC | URB OCEA PARK | 2205 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| 396209 | PATRICIA I TOLEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 396210 | PATRICIA ISOLINA CABRERA URRUTIA | ADDRESS ON FILE | | | | | | | |
| 396211 | PATRICIA J. MARRERO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 735524 | PATRICIA JOCIOUS | 594 N BAYVIEW AVE | | | | SUNNYVALE | CA | 94086-3633 | |
| 396212 | PATRICIA L BRUCE | ADDRESS ON FILE | | | | | | | |
| 735525 | PATRICIA L. KIRK | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 735526 | PATRICIA LANDERA SANTIAGO | VILLA DEL CARMEN | 536 CALLE SALAMANCA | | | PONCE | PR | 00716-2115 | |
| 396213 | PATRICIA LAURENCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 735527 | PATRICIA LOPEZ DE VICTORIA | ALT DE CALDAS | APT 322 | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 735528 | PATRICIA LOPEZ DE VICTORIA RIVERA | ALT DE CALDAS | APT 322 | | | SAN JUAN | PR | 00936 | |
| 735529 | PATRICIA LOPEZ DE VICTORIA RIVERA | GARDEN HILLS TOWERS | APT 903 CALLE MIRAMONTES | | | GUAYNABO | PR | 00969 | |
| 396214 | PATRICIA LOPEZ SKIN CARE | 404 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 396215 | PATRICIA LORENZI JULIA | ADDRESS ON FILE | | | | | | | |
| 396216 | PATRICIA LOUISE CORBETT | ADDRESS ON FILE | | | | | | | |
| 735530 | PATRICIA LUGO SANCHEZ | LOS LAURELS I | EDIF 1 APT 108 | | | BAYAMON | PR | 00956 | |
| 396217 | PATRICIA LUIGGI LAUREANO | ADDRESS ON FILE | | | | | | | |
| 396218 | PATRICIA M ARROYO SALAS | ADDRESS ON FILE | | | | | | | |
| 735531 | PATRICIA M CANINO | COND LA SIERRA DEL SOL | 100 AVE LAS SIERRA APTO N220 | | | SAN JUAN | PR | 00926 | |
| 396219 | PATRICIA M GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 396220 | PATRICIA M MILIAN TORRES | ADDRESS ON FILE | | | | | | | |
| 735532 | PATRICIA M MONSERRATE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 396221 | PATRICIA M ODONELL | ADDRESS ON FILE | | | | | | | |
| 396222 | PATRICIA M RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 396223 | PATRICIA M TORRES ROCAFORT | ADDRESS ON FILE | | | | | | | |
| 396224 | PATRICIA M. OSORIO SAMO | ADDRESS ON FILE | | | | | | | |
| 735533 | PATRICIA MACHADO MALDONADO | SECTOR MACHADO GALATEO BAJO | CB7 | | | ISABELA | PR | 00662 | |
| 735534 | PATRICIA MALDONADO ECHEVARRIA | RR 2 BOX 8383 | | | | MANATI | PR | 00674 | |
| 735535 | PATRICIA MALDONADO MORALES | FOREST HILLS | C 19 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 396225 | PATRICIA MALLEY VEGA | ADDRESS ON FILE | | | | | | | |
| 735536 | PATRICIA MALLEY VEGA | URB EL SE¥ORIAL | 2027 GARCIA LORCA | | | SAN JUAN | PR | 00926 | |
| 396226 | PATRICIA MANDES | ADDRESS ON FILE | | | | | | | |
| 735537 | PATRICIA MANDES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 396227 | PATRICIA MARGARITA CASTANEDA LICON | ADDRESS ON FILE | | | | | | | |
| 735538 | PATRICIA MARIA ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 735539 | PATRICIA MARIE RUIZ ONEILL | HC 04 P O BOX 5409 | | | | GUAYNABO | PR | 00971-9517 | |
| 396228 | PATRICIA MARITZA TORRES | ADDRESS ON FILE | | | | | | | |
| 735540 | PATRICIA MARROQUIN PULIS | PO BOX 10237 | | | | SAN JUAN | PR | 00922 | |
| 735541 | PATRICIA MARTINEZ DE RIVERA | ADDRESS ON FILE | | | | | | | |
| 735542 | PATRICIA MARTINEZ OTERO | PO BOX 192425 | | | | SAN JUAN | PR | 00919 | |
| 396229 | PATRICIA MAYSONET CABELLO | ADDRESS ON FILE | | | | | | | |
| 735543 | PATRICIA MC COMAS DE SHEBBEIN | PMB 127 425 CARR 693 | | | | DORADO | PR | 00646 | |
| 735544 | PATRICIA MERCADO RODRIGUEZ | URB SANTA JUANA | X 1 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 396230 | PATRICIA MERCADO WOLTRING | ADDRESS ON FILE | | | | | | | |
| 735545 | PATRICIA MIRANDA DE LEON | URB LA VISTA | K 1 VIA CIMA | | | SAN JUAN | PR | 00924 | |
| 735546 | PATRICIA MOLINA ACEVEDO | URB BONNEVILLE HTS | C24 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 735547 | PATRICIA MORALES MALDONADO | PO BOX 778 | | | | UTUADO | PR | 00641 | |
| 735548 | PATRICIA MORALES SOTO | MONTE BRISAS | A 32 | | | FAJARDO | PR | 00738 | |
| 396231 | PATRICIA MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 735549 | PATRICIA N TORRELLAS CASTRO | ADDRESS ON FILE | | | | | | | |
| 735550 | PATRICIA NIEVES JOHNSON | P O BOX 141 | | | | NARANJITO | PR | 00719 | |
| 735551 | PATRICIA NIEVES SANCHEZ | URB BAIROA | DP 18 CALLE 40 | | | CAGUAS | PR | 00725 | |
| 396232 | PATRICIA OFARRIL PARIS | ADDRESS ON FILE | | | | | | | |
| 735552 | PATRICIA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 396233 | PATRICIA ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 735553 | PATRICIA ORTIZ RAMOS | 29 CALLE CANARIA | | | | AIBONITO | PR | 00705 | |
| 396234 | PATRICIA OSTOLAZA GALARZA | ADDRESS ON FILE | | | | | | | |
| 396235 | PATRICIA OTON OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 735554 | PATRICIA PABON RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 396236 | PATRICIA PAGAN PADILLA | ADDRESS ON FILE | | | | | | | |
| 735555 | PATRICIA PAOLOZZI ECHEVARRIA | COND THE TERRACE10 | 2306 CALLE LAUREL | | | SAN JUAN | PR | 00913 | |
| 735556 | PATRICIA PAOLOZZI ECHEVARRIA | COND VILLAS DE ISLA VERDE | APT C 39 | | | CAROLINA | PR | 00979 | |
| 396237 | PATRICIA PEðA CACERES | ADDRESS ON FILE | | | | | | | |
| 396239 | PATRICIA PENA CACERES | ADDRESS ON FILE | | | | | | | |
| 396240 | PATRICIA POCHET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 735557 | PATRICIA POITEVEN | PO BOX 800 | | | | MADISON SQ STA | NY | 10159-0800 | |
| 396241 | PATRICIA PUMARADA URRUTIA | ADDRESS ON FILE | | | | | | | |
| 396242 | PATRICIA QUINONEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 735558 | PATRICIA QUINTANA DEL OLMO | MANS DEL NORTE | NF 3 CAMINO DE VELARDE | | | LEVITTOWN | PR | 00949 | |
| 735559 | PATRICIA RECIO GOMEZ | URB VISTAMAR | 128 CALLE VALLADOLID | | | CAROLINA | PR | 00983 | |
| 396243 | PATRICIA RICO | ADDRESS ON FILE | | | | | | | |
| 735560 | PATRICIA RIVERA | HC 1 BOX 7465 | | | | ARECIBO | PR | 00616 | |
| 396244 | PATRICIA RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 396245 | PATRICIA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 735561 | PATRICIA RIVERA CRUZ | RES LUIS LLORENS TORRES | EDIF 95 APT 1824 | | | SAN JUAN | PR | 00913 | |
| 735562 | PATRICIA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 396246 | PATRICIA RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 735563 | PATRICIA RODRIGUEZ DUCLERC | 114 AVE FERROCARRIL | | | | HUMACAO | PR | 00791 | |
| 735564 | PATRICIA ROVIRA VECHINI | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 735565 | PATRICIA SALCEDO VELEZ | HC 02 BOX 7536 | | | | UTUADO | PR | 00641 | |
| 735566 | PATRICIA SALIVA CABALLERO | URB VALLE ALTO | 2041 CALLE COLINA | | | PONCE | PR | 00730-4140 | |
| 396247 | PATRICIA SANTANA RUIZ | ADDRESS ON FILE | | | | | | | |
| 396248 | PATRICIA SANTANA RUIZ | ADDRESS ON FILE | | | | | | | |
| 396249 | PATRICIA SANTIAGO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 735567 | PATRICIA SANTIAGO RUIZ | HC 1 BOX 4709 | | | | RINCON | PR | 00677 | |
| 396250 | PATRICIA SANZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 396251 | PATRICIA SCHOU HENDRY | ADDRESS ON FILE | | | | | | | |
| 396252 | PATRICIA SEDA SANTANA | ADDRESS ON FILE | | | | | | | |
| 735568 | PATRICIA SERRANO | PO BOX 34271 | | | | FORT BUCHANAN | PR | 00934 | |
| 735569 | PATRICIA SOTO LARACUENTE | 54 CALLE COMERIO | EDF NEXEL APT 208 | | | PONCE | PR | 00730 | |
| 735570 | PATRICIA STORINO DE MELLO | 385 URB HACIENDA SAN JOSE | | | | CAGUAS | PR | 00727 | |
| 396253 | PATRICIA TORO PINTO | ADDRESS ON FILE | | | | | | | |
| 396254 | PATRICIA TORRES | ADDRESS ON FILE | | | | | | | |
| 735571 | PATRICIA VALLEJO SEPULVEDA | CALLE JOSE GRILLO | 5 APT 5 B | | | CAGUAS | PR | 00725 | |
| 735572 | PATRICIA VARGAS RODRIGUEZ | PO BOX 1673 | | | | YAUCO | PR | 00698 | |
| 735573 | PATRICIA VAZQUEZ | RES MANUEL A PEREZ | EDF C 19 216 | | | SAN JUAN | PR | 00923 | |
| 396255 | PATRICIA VAZQUEZ Y CCD CIUDAD ROSADA | ADDRESS ON FILE | | | | | | | |
| 396256 | PATRICIA VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 396257 | PATRICIA VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 396258 | PATRICIA VELAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 396259 | PATRICIA VELEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 735574 | PATRICIA VELEZ VEGA | PO BOX 446 | | | | QUEBRADILLA | PR | 00678 | |
| 735575 | PATRICIA VILA PEREZ | URB ROUND HILLS | 139 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 396260 | PATRICIA Y GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 735576 | PATRICIO FELIX RODRIGUEZ | PO BOX 362 | D 12 EL MAESTRO | | | CAMUY | PR | 00627-0362 | |
| 735577 | PATRICIO RODRIGUEZ LOPEZ | AVE LAUREL | E 37 LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 735578 | PATRICIO SEGUI MORALES | BO MARIAS | HC 01 BOX 6613 | | | MOCA | PR | 00676 | |
| 735579 | PATRICIO ZAYAS TORRES | P M B 451 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 396261 | PATRICK BOUIS ROEDERER | ADDRESS ON FILE | | | | | | | |
| 396262 | PATRICK DIAZ FARIA | ADDRESS ON FILE | | | | | | | |
| 396263 | PATRICK ELOAN LEE | ADDRESS ON FILE | | | | | | | |
| 735580 | PATRICK FLORES MARIN | ALTURAS DE TORRIMAR | 5 18 CALLE SANTA ANA | | | GUAYNABO | PR | 00969 | |
| 396264 | PATRICK FONG | ADDRESS ON FILE | | | | | | | |
| 735581 | PATRICk FRONTANES YEYE | H C 01 BOX 2200 | | | | JAYUYA | PR | 00664-9701 | |
| 396265 | PATRICK GRACIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 735582 | PATRICK GRANT | 1004 PASEOMONTE | 381 AVE FELISA R DE GAUTIER | | | SAN JUAN | PR | 00926 | |
| 735583 | PATRICK J KASSEL KELLY | 610 PHESANT HOLLOW DRIVE | | | | PLAINBORO | NJ | 008536 | |
| 396266 | PATRICK L BROWNE | ADDRESS ON FILE | | | | | | | |
| 735584 | PATRICK L MCCLOSKEY | ADDRESS ON FILE | | | | | | | |
| 396267 | PATRICK M TROISE | ADDRESS ON FILE | | | | | | | |
| 735585 | PATRICK N DENMAN | PO BOX 34305 | | | | FORT BUCHANAN | PR | 00934 | |
| 735586 | PATRICK SIMS | 1403 COND PLAZA DEL MAR | | | | SAN JUAN | PR | 00922 | |
| 396268 | PATRIGNANI NACCARATO, PABLO | ADDRESS ON FILE | | | | | | | |
| 735587 | PATRIZIA POLOZZI ECHEVARRIA | COND THE TERRACE | 10 A 2306 LAURELL | | | SAN JUAN | PR | 00913 | |
| 396269 | PATROCINIO FERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 396270 | PATROCINO BUENO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 396271 | PATRON APONTE, JUANA | ADDRESS ON FILE | | | | | | | |
| 396272 | PATRON CABALLERO, SAUL M | ADDRESS ON FILE | | | | | | | |
| 396273 | PATRON IRIZARRY, GEOMARY | ADDRESS ON FILE | | | | | | | |
| 396274 | PATRON PEREZ, MAGALY S | ADDRESS ON FILE | | | | | | | |
| 396275 | PATRON VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 735588 | PATRONATO DE PONCE | 17 CALLE EL VIGIA | | | | PONCE | PR | 00730-2926 | |
| 735589 | PATRONATO DEL PALACIO DE SANTA CATALINA | P O BOX 9022664 | | | | SAN JUAN | PR | 00902-2664 | |
| 396276 | PATRONATO DEL TEATRO UNIVERSAL | PO BOX 9022632 | | | | SAN JUAN | PR | 00902 | |
| 396277 | PATRONATO FUERTE CONDE /LIBRERIA CACIMAR | PO BOX 71 | | | | VIEQUES | PR | 00765 | |
| 396278 | PATRONATO MUSEO FARMACIA PUERTORRIQUENA | PO BOX 360206 | | | | SAN JUAN | PR | 00936-0206 | |
| 396279 | PATRONI RAMOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 396280 | PATRULLEROS DEL PEPINO DE SAN SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 735590 | PATRY SCREENS | PO BOX 961 | | | | RIO GRANDE | PR | 00745 | |
| 735591 | PATSY J RAMIREZ ARROYO | CALLE PRADO ALTO 6 ST L 17 | | | | GUAYNABO | PR | 00966 | |
| 396281 | PATSY J RANGHELLI | ADDRESS ON FILE | | | | | | | |
| 735592 | PATSY MARTINEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 735593 | PATSY VELAZQUEZ DEL VALLE | URB VILLA ANDALUCIA | P3 CALLE ALORA | | | SAN JUAN | PR | 00926 | |
| 396282 | PATTERSON DIAZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| 396283 | PATTERSON RAMOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 735594 | PATTON BOGGS LLP | 2550 M STREET N W | | | | WASHINGTON | DC | 20037-1350 | |
| 396284 | PATTON RUISANCHEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 396285 | Patxot Dominguez, Jose | ADDRESS ON FILE | | | | | | | |
| 396286 | PATXOT LOZADA, ELSA I. | ADDRESS ON FILE | | | | | | | |
| 396287 | PATXOT OLIVO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 396288 | PATXOT ROSARIO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 396289 | PATXOT ROSARIO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 396290 | PATXOT RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 396291 | PATXOT RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 396292 | PAU ADVERTISING INC | URB SANTA MARIA | D 26 C/ SANTA TERESA | | | TOA BAJA | PR | 00949 | |
| 396293 | PAU SOTO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 396294 | PAUGH ORTIZ, LESLIE G | ADDRESS ON FILE | | | | | | | |
| 735595 | PAUL A BROWNE RECHANI | URB SIERRA BERDECIA | C 13 CALLE DOMENECHE | | | GUAYNABO | PR | 00969 | |
| 735596 | PAUL RODRIGUEZ | PO BOX U | | | | ISLAND HEIGHT | PR | 08732 0569 | |
| 396295 | PAUL A ALMODOVAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 396296 | PAUL A GROSSEN FRAUCHIGUER | ADDRESS ON FILE | | | | | | | |
| 735597 | PAUL A PINTO CUEVAS | HC 01 BOX 30780 | | | | CABO ROJO | PR | 00623 | |
| 735598 | PAUL A RIVERA ALICEA | URB VALLE VERDE II | BD 15 CALLE ORINOCO | | | BAYAMON | PR | 00961 | |
| 396297 | PAUL A RIVERA GUITIERREZ | ADDRESS ON FILE | | | | | | | |
| 735599 | PAUL A RIVERA ORTIZ | URB VILLA FLORES | L 3 CALLE TRINITARIA | | | PONCE | PR | 00731 | |
| 396298 | PAUL A RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 396299 | PAUL A W MALDONADO CRESPO | ADDRESS ON FILE | | | | | | | |
| 735600 | PAUL ALBERTSON | 3601 GREENWAY APT 306 | | | | BALTIMORE | MD | 21218-2454 | |
| 396300 | PAUL AMADOR | ADDRESS ON FILE | | | | | | | |
| 396301 | PAUL ANTON | ADDRESS ON FILE | | | | | | | |
| 735601 | PAUL B SMITH PEREZ | COND ALTAVISTA 11 | APTO 10A | | | GUAYNABO | PR | 00969 | |
| 396302 | PAUL BINET ROBLES | ADDRESS ON FILE | | | | | | | |
| 735603 | PAUL BIVER MANUFACTURING INC | PO BOX 29093-65 INFANTERIA STA | | | | SAN JUAN | PR | 00929 | |
| 735602 | PAUL BIVER MANUFACTURING INC | PO BOX 29093 | | | | SAN JUAN | PR | 00929-0093 | |
| 735604 | PAUL CAPPELLE | URB MONTE CARLO | 872 CALLE 18 | | | SAN JUAN | PR | 00924 | |
| 735605 | PAUL CHAN | 305 W 28TH ST | APTO 19C | | | NEW YORK | NY | 10001 | |
| 396303 | PAUL CLEARY PIZARRO | ADDRESS ON FILE | | | | | | | |
| 396304 | PAUL CLEARY ROESER | ADDRESS ON FILE | | | | | | | |
| 396305 | PAUL COURCELLE, YVES | ADDRESS ON FILE | | | | | | | |
| 735606 | PAUL CULPEPER | VILLA NEVAREZ | 335 CALLE 4 | | | SAN JUAN | PR | 00927 | |
| 735607 | PAUL D FOURQUET BARNES | PO BOX 8932 | | | | PONCE | PR | 00732 | |
| 396306 | PAUL DANIEL FLAHIVE | ADDRESS ON FILE | | | | | | | |
| 735608 | PAUL DE GRACIA NAZARIO | DIAMARI | 501 GERANIO | | | JUNCOS | PR | 00777 | |
| 396307 | PAUL E GONZALEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 735609 | PAUL E KINDY SCHROCK | 14 CALLE R.MARTINEZ NADAL SUR | | | | MAYAGUEZ | PR | 00680 | |
| 735610 | PAUL E KINDY SCHROCK | 64 CALLE DR VEVE | | | | SAN GERMAN | PR | 00683 | |
| 396308 | PAUL FELICIANO VEGA | ADDRESS ON FILE | | | | | | | |
| 735611 | PAUL FIGUEROA GONZALEZ | 204 PULASKI AVE | | | | SAYREVILLE | NJ | 08872 | |
| 396309 | PAUL G RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 396310 | PAUL GIBBS | ADDRESS ON FILE | | | | | | | |
| 735612 | PAUL GIORGIE ALEGRE | ADDRESS ON FILE | | | | | | | |
| 396311 | PAUL H CULPEPER & ASSOC INC CSP | PARQUE LOYOLA TORRE NORTE | 600 AVE JT PINERO APT 401 | | | SAN JUAN | PR | 00918 | |
| 396312 | PAUL H DIXON SELLES | URB VILLA BLANCA | 23 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| 735613 | PAUL H. BROOKS PUBLISCHING CO. | PO BOX 10624 | | | | BALTIMORE | MD | 21285 | |
| 396313 | PAUL HARVEY ANDERSON | ADDRESS ON FILE | | | | | | | |
| 735615 | PAUL HASTINGS JANOFSKY & WALKER LLP | 1055 WASHINGTON BOULEVARD | | | | STAMFORD | CT | 06901 | |
| 735614 | PAUL HASTINGS JANOFSKY & WALKER LLP | 1299 PENNSYLVANIA AVE NW 10TH FLOOR | | | | WASHINGTON | PR | 20004-2400 | |
| 735616 | PAUL HOSHALL HUNT | 9716 WATEROAK DRIVE | | | | FAIRFAX | VA | 22031 | |
| 396314 | PAUL J AQUILINA PADRON/ SOLARTRON | ADDRESS ON FILE | | | | | | | |
| 735617 | PAUL J FERICELLI GUEDEZ | HC 03 BOX 8778 | | | | GUAYNABO | PR | 00971-9731 | |
| 396315 | PAUL J FORD AND COMPANY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 396316 | PAUL J LAMBOY LAMBOY | ADDRESS ON FILE | | | | | | | |
| 396317 | PAUL J WHITTAM | ADDRESS ON FILE | | | | | | | |
| 735618 | PAUL KAMPA SCHMOGER | 6911 SAINT EDMUINDSLOOP | | | | FORT MYERS | FL | 33912 | |
| 735619 | PAUL KUHLMAN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 735620 | PAUL LIGHT WEATHERS | 1775 MASSACHUSETTS | AVE N W | | | WASHINGTON | DC | 20036-2188 | |
| 396318 | PAUL MEJIAS | ADDRESS ON FILE | | | | | | | |
| 735621 | PAUL MENDEZ | MOCA GARDENS | 505 CALLE ORQUIDEA | | | MOCA | PR | 00676 | |
| 735622 | PAUL MENDEZ ROMERO | REPTO METROPOLITANO | 1020 CALLE 11 SE | | | SAN JUAN | PR | 00921 | |
| 735623 | PAUL MILLER | PO BOX 444 | | | | AIBONITO | PR | 00705 | |
| 735624 | PAUL MURPHY | ADDRESS ON FILE | | | | | | | |
| 735625 | PAUL NIEVES CINTRON | JARD DE TOA | 20 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 735626 | PAUL ORTIZ VILLALOBOS | HC 02 BOX 13172 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 735627 | PAUL PALERMO | ADDRESS ON FILE | | | | | | | |
| 396319 | PAUL PEARCE, GARY | ADDRESS ON FILE | | | | | | | |
| 735628 | PAUL PRESTON | MONTE CARLO | 864 CALLE 10 | | | SAN JUAN | PR | 00924-5839 | |
| 396320 | PAUL RESTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 396321 | PAUL RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 396322 | PAUL RIVERA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 396323 | PAUL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 396324 | PAUL RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 396325 | PAUL RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 396326 | PAUL ROSSY PILLOT | ADDRESS ON FILE | | | | | | | |
| 735629 | PAUL S BANGDIWALA ALICEA | 138 CHURCHILL | MSC 362 | | | SAN JUAN | PR | 00926 | |
| 735630 | PAUL S OSORIO / MARIA E CLEMENTE | URB SANTA ISIDRA | 4 G 4 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 735631 | PAUL SEGARRA MARRERO | COND VARADERO P H 1 | 22 CALLE VIOLETA | | | CAROLINA | PR | 00979 | |
| 735632 | PAUL SEVILLA REYES | VILLA ALEGRE | 10 CALLE H | | | GURABO | PR | 00778 | |
| 735633 | PAUL TORRES RODRIGUEZ | LAVADERO | 235 CALLE PARQUE | | | HORMIGUEROS | PR | 00660 | |
| 396327 | PAUL V PASCUCCI MACEDONIO | ADDRESS ON FILE | | | | | | | |
| 735634 | PAUL VALENTIN | BO AIBONITO SECTOR REYES | | | | HATILLO | PR | 00659 | |
| 396328 | PAUL VALENTIN ROMERO | ADDRESS ON FILE | | | | | | | |
| 396329 | PAUL VALLE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 396330 | PAUL VAZQUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 396331 | PAUL VILARO NELMS | ADDRESS ON FILE | | | | | | | |
| 396332 | PAUL VIVAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 396333 | PAUL WITMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 735635 | PAULA LUGO LAZU | ADDRESS ON FILE | | | | | | | |
| 735636 | PAULA A HERNANDEZ RODRIGUEZ | VILLA SULTANITA | 747 CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| 735637 | PAULA ALICEA ROMAN | HC 1 BOX 5210 | | | | YABUCOA | PR | 00767-9608 | |
| 396334 | PAULA ANDREA MEJIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 735638 | PAULA ANDUJAR SOTO | ADDRESS ON FILE | | | | | | | |
| 735639 | PAULA APONTE MARTINEZ | PO BOX 4560 | | | | SAN SEBASTIAN | PR | 00685 | |
| 735640 | PAULA APONTE RAMOS | ADDRESS ON FILE | | | | | | | |
| 735641 | PAULA APONTE VELAZQUE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 396335 | PAULA ARROYO VELEZ | ADDRESS ON FILE | | | | | | | |
| 735642 | PAULA ARZUAGA ROSA | ADDRESS ON FILE | | | | | | | |
| 735643 | PAULA AYALA DE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 735644 | PAULA BRUNO BRETON | URB SEVILLA 944 | CALLE PAGANINI | | | SAN JUAN | PR | 00924 | |
| 396336 | PAULA C MATEO RIVERA | ADDRESS ON FILE | | | | | | | |
| 396337 | PAULA C RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 396338 | PAULA CABRERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 735645 | PAULA CAMILO | HC 43 BOX 11314 | | | | CAYEY | PR | 00736 | |
| 735646 | PAULA CANCEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 735647 | PAULA CARTAGENA TORRES | ADDRESS ON FILE | | | | | | | |
| 396339 | PAULA CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 735648 | PAULA CEPEDA ALAMO | HC 02 BOX 15172 | | | | RIO GRANDE | PR | 00745 | |
| 735649 | PAULA CINTRON | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 735650 | PAULA COLON DORZ | 216 YORK ST | | | | JERSEY CITY | NJ | 07302 | |
| 735651 | PAULA CONCEPCION FIGUEROA | 20551 N W 7 TH | | | | ST PEMBROKE PINE | FL | 33029 | |
| 735652 | PAULA COTTO DIAZ | URB LEVITTOWN | 1263 PASEO DURIAN | | | TOA BAJA | PR | 00949 | |
| 735653 | PAULA CRESPO MIRANDA | BUZON 911 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 396340 | PAULA D PIMENTEL CRUZ | ADDRESS ON FILE | | | | | | | |
| 396341 | PAULA DE JESUS RIVAS | ADDRESS ON FILE | | | | | | | |
| 735654 | PAULA DELGADO MARQUEZ | RES LOS ROSALES | EDIF 2 APTO 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 735655 | PAULA DELGADO MOJICA | BO CEIBA SUR | HC 01591 | | | JUNCOS | PR | 00777 | |
| 735656 | PAULA DELGADO MOJICA | HC 1 BOX 5091 | | | | JUNCOS | PR | 00777 | |
| 735657 | PAULA DIAZ COLON | HC 5 BOX 4680 | | | | YABUCOA | PR | 00767-9606 | |
| 735658 | PAULA DIAZ RODRIGUEZ | HC 1 BOX 7382 | | | | LAS PIEDRAS | PR | 00771-9725 | |
| 735659 | PAULA DIAZ SANTIAGO | URB VIVES | 129 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 396342 | PAULA E PONS MACDONALD | ADDRESS ON FILE | | | | | | | |
| 735660 | PAULA E RIVERA OLIVO | HC 83 BOX 7850 | | | | VEGA ALTA | PR | 00693 | |
| 735661 | PAULA ESCALERA RIVERA | BOX 398 | | | | CAROLINA | PR | 00986 | |
| 396343 | PAULA F RUBERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 396344 | PAULA FEBUS DAVILA | ADDRESS ON FILE | | | | | | | |
| 735662 | PAULA FELY LEBRON | HC 02 BOX 4263 | | | | LAS PIEDRAS | PR | 00771-9612 | |
| 735663 | PAULA FLORES MARTINEZ | RR 2 BOX 5825 | | | | CIDRA | PR | 00739 | |
| 735664 | PAULA FORTY ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 396345 | PAULA FUENTES CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 735665 | PAULA GARAY SUAREZ | COOP JARD DE TRUJILLO ALTO | EDIF F APT 106 | | | TRUJILLO ALTO | PR | 00976 | |
| 735666 | PAULA GARCIA | BO LAS CAROLINAS | PARC 300 CARR 156 H INT | | | CAGUAS | PR | 00725 | |
| 735667 | PAULA GARCIA FLORES | HC 1 BOX 5610 | | | | YABUCOA | PR | 00767 | |
| 735668 | PAULA GARCIA RAMIREZ | 1561 NE 179 ST | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 735669 | PAULA GOMEZ PEREZ | HC 40 BOX 40198 | | | | SAN LORENZO | PR | 00754-9811 | |
| 396346 | PAULA GONZALEZ / LUZ H DIAZ | ADDRESS ON FILE | | | | | | | |
| 396347 | PAULA GONZALEZ GONZALEZ / LILLIAM RIVERA | ADDRESS ON FILE | | | | | | | |
| 735670 | PAULA GONZALEZ NIEVES | HC 4 BOX 49603 | | | | CAGUAS | PR | 00725-9643 | |
| 396348 | PAULA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 735671 | PAULA GUADALUPE PAGAN | BOX 194 | | | | TRUJILLO ALTO | PR | 00976 | |
| 396349 | PAULA HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 735672 | PAULA HERNANDEZ MARTINEZ | HC 1 BOX 3609 | | | | UTUADO | PR | 00641 | |
| 396350 | PAULA HOMS NAVARRO | ADDRESS ON FILE | | | | | | | |
| 396351 | PAULA HUGGINS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 735673 | PAULA I SANTIAGO MOLINA | URB PASOS REALES | 444 CALLE INFANTILES | | | ARECIBO | PR | 00612 | |
| 396352 | PAULA IRIZARRY CINTRON | ADDRESS ON FILE | | | | | | | |
| 396353 | PAULA ISABEL CALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 735674 | PAULA ISABEL CALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 735675 | PAULA JIMENEZ SANTOS | P O BOX 538 | | | | HORMIGUEROS | PR | 00660 | |
| 735676 | PAULA L BADILLO PEREZ | HC 1 BOX 4881-2 | | | | CAMUY | PR | 00627 | |
| 396354 | PAULA L BONILLA LOZANO | ADDRESS ON FILE | | | | | | | |
| 396355 | PAULA L RIVERA BATISTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 735677 | PAULA LOPEZ CRUZ | URB BONEVILLE HEIGHTS | 18 CALLE COAMO | | | CAGUAS | PR | 00727 | |
| 735678 | PAULA LOPEZ OTERO | HC 2 BOX 26278 | | | | MAYAGUEZ | PR | 00680-9068 | |
| 735679 | PAULA LOPEZ VENDRELL | P O BOX 4079 | AGUADILLA SHOPPING CENTER | | | AGUADILLA | PR | 00605 | |
| 396356 | PAULA LOZADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 735680 | PAULA M ORTIZ GONZALEZ | 271 PARCELAS CABASSA | | | | AGUIRRE | PR | 00704 | |
| 735681 | PAULA M ORTIZ GONZALEZ | URB ARBOLEDA | 346 CALLE 15 | | | SALINAS | PR | 00751 | |
| 735682 | PAULA M RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| 396357 | PAULA M RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 735683 | PAULA M RODRIGUEZ VEGA | URB EL ROSARIO II | S 21 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 396358 | PAULA M ZAYAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 396359 | PAULA MACHUCA PRADO | ADDRESS ON FILE | | | | | | | |
| 735684 | PAULA MARCANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 735685 | PAULA MARCANO VAZQUEZ | HC 03 BOX 37821 | | | | CAGUAS | PR | 00725 | |
| 735686 | PAULA MARQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 735687 | PAULA MARQUEZ GOMEZ | K 7 BO GUZMAN ABAJO | H 5 APT 54 | | | RIO GRANDE | PR | 00745 | |
| 735688 | PAULA MARQUEZ GUERRA | COND PARQUE LOS MONACILLOS APT 214 | | | | SAN JUAN | PR | 00921 | |
| 735689 | PAULA MARTE CONSORO | URB CAPARRA TERRACE | 1321 CALLE 2 SO | | | SAN JUAN | PR | 00921-1515 | |
| 735690 | PAULA MATOS GONZALEZ | PO BOX 6143 | | | | CAGUAS | PR | 00726 | |
| 396360 | PAULA MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 396361 | PAULA MENDEZ, MERARIS Y | ADDRESS ON FILE | | | | | | | |
| 396362 | PAULA MENDOZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 735691 | PAULA MILLAN AMARO | PO BOX 908 | | | | YABUCOA | PR | 00767 | |
| 396363 | PAULA MOTA, ELEONIDAS | ADDRESS ON FILE | | | | | | | |
| 396364 | PAULA MUNOZ TORRES | ADDRESS ON FILE | | | | | | | |
| 396365 | PAULA N BARRAL LABOY | ADDRESS ON FILE | | | | | | | |
| 396366 | PAULA N CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 396367 | PAULA N JOHN | ADDRESS ON FILE | | | | | | | |
| 735692 | PAULA NATER DE AYALA | ADDRESS ON FILE | | | | | | | |
| 396368 | PAULA NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 735693 | PAULA NIEVES VAZQUEZ | URB DIPLO | H 14 CALLE 7 | | | NAGUABO | PR | 00718 | |
| 735694 | PAULA O. MACHUCA PRADO | ADDRESS ON FILE | | | | | | | |
| 396369 | PAULA OPPENHEIMER ROMAN | ADDRESS ON FILE | | | | | | | |
| 735695 | PAULA ORTIZ SAEZ | HC 72 BOX 1783 | | | | NARANJITO | PR | 00719 | |
| 396370 | PAULA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 735696 | PAULA ORTIZ TORRES | JARDINES DE CAYEY I | I-6 CALLE 14 | | | CAYEY | PR | 00736 | |
| 735697 | PAULA PAGAN FIGUEROA | HC 1 BOX 5162 | | | | CIALES | PR | 00638 | |
| 396371 | PAULA PAGAN FONTAN | ADDRESS ON FILE | | | | | | | |
| 396372 | PAULA PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 735698 | PAULA PALMERO PAULINO | SAN FRANCISCO | 1691 CALLE GERANIO | | | SAN JUAN | PR | 00927 | |
| 396373 | PAULA PENA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 396374 | PAULA PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 735699 | PAULA PEREZ MULERO | URB EL COMANDANTE | 842 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 735700 | PAULA PICA CEPEDA | C/O: JORGE OJEDA FIGUEROA | PO BOX 19879 | | | SAN JUAN | PR | 00919-1879 | |
| 396375 | PAULA PINERO ROBLES | ADDRESS ON FILE | | | | | | | |
| 735701 | PAULA PIZARRO ERAZO | BUENA VISTA | RR 4 2235 | | | BAYAMON | PR | 00960 | |
| 735702 | PAULA PLAZA PLAZA / ANGELICA LOPEZ | HC 3 BOX 6676 | | | | ADJUNTAS | PR | 00601 | |
| 735703 | PAULA PONCE PEREZ | ADDRESS ON FILE | | | | | | | |
| 396376 | PAULA QUINTANA VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 735704 | PAULA R CORDERO ADORNO | ADDRESS ON FILE | | | | | | | |
| 735705 | PAULA R ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 396377 | PAULA RAMIREZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 396378 | PAULA RAMIREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 396379 | PAULA RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 735706 | PAULA RAMOS RIVERA | 263 C/ GUMERSINDO MANGUAL | | | | FAJARDO | PR | 00738 | |
| 735707 | PAULA RIOS TEXEIRA | 185 PLAYITA FERRY PLATINO | | | | PONCE | PR | 00730 | |
| 396380 | PAULA RIVERA ESPADA | ADDRESS ON FILE | | | | | | | |
| 396381 | PAULA RIVERA ESPADA | ADDRESS ON FILE | | | | | | | |
| 396382 | PAULA RIVERA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 396383 | PAULA RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 396384 | PAULA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 735708 | PAULA RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 396385 | PAULA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 735709 | PAULA RIVERA TORRES | PO BOX 140173 | | | | ARECIBO | PR | 00614 | |
| 396386 | PAULA RODRIGUEZ HOMS | ADDRESS ON FILE | | | | | | | |
| 735711 | PAULA RODRIGUEZ ZAYAS | URB LLANOS DEL SUR | Q 15-697 CALLE GLADIOLA | | | PONCE | PR | 00780 | |
| 735710 | PAULA RODRIGUEZ ZAYAS | 697 GLADIOLA | | | | COTO LAUREL | PR | 00780-2825 | |
| 735712 | PAULA RODZ RIVERA | BO OBRERO | 614 CALLEGAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 396387 | PAULA ROJAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 735713 | PAULA ROMAN DIAZ | COMUNA SOLAR 49 B | | | | YABUCOA | PR | 00601 | |
| 735714 | PAULA ROMERO LOPEZ | URB METROPOLIS | 2 A 23 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 396388 | PAULA ROSADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 735715 | PAULA ROSARIO FIGUEROA Y CALIXTO DIAZ | P O BOX 193445 | | | | SAN JUAN | PR | 00919-3445 | |
| 735716 | PAULA SANCHEZ | 63 TEN EYCK ST APT 3L | | | | BROOKLEN | NY | 11206 | |
| 396389 | PAULA SANCHEZ ALMEDIA / JAVIER SANTOS | ADDRESS ON FILE | | | | | | | |
| 396390 | PAULA SANCHEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 735717 | PAULA SANTOS PEREZ | PO BOX 462 | | | | CIALES | PR | 00638 | |
| 396391 | PAULA SANTOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 735718 | PAULA SANTOS TORRES | VALLE ARRIBA HEIGHTS | U 5 CALLE GRANADILLA | | | CAROLINA | PR | 00983 | |
| 396392 | PAULA SEDA FONTANES | ADDRESS ON FILE | | | | | | | |
| 396393 | PAULA SORIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 735719 | PAULA TIRADO REYES | 1003 PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00924 | |
| 735720 | PAULA TORRES | 15 SANTIAGO IGLESIAS APTO 128 | | | | PONCE | PR | 00730-6515 | |
| 735721 | PAULA TORRES MAISONET | HC 3 BOX 2999 | | | | VEGA BAJA | PR | 00693 | |
| 735722 | PAULA TORRES ORTIZ | 1471 CALLE TOSSA DEL MAR | | | | SAN JUAN | PR | 00907 | |
| 735723 | PAULA TORRES PAGAN Y CARMEN I FLORES | HC 3 BOX 36373 | | | | CAGUAS | PR | 00725-9704 | |
| 735724 | Paula Torres Velez | P.O. Box 209 | | | | Florida | | 00650 | |
| 396394 | PAULA TRINIDAD ROSADO | ADDRESS ON FILE | | | | | | | |
| 735725 | PAULA TRINIDAD TRINIDAD | RR 6 BOX 11645 | | | | SAN JUAN | PR | 00926 | |
| 396395 | PAULA VALDEZ, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 735726 | PAULA VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 735727 | PAULA VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 735728 | PAULA VAZQUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 735729 | PAULA VEGA CRESPO | ADDRESS ON FILE | | | | | | | |
| 396396 | PAULALEE FIGUEROA RUPERTO | ADDRESS ON FILE | | | | | | | |
| 735730 | PAULETTE DIAZ BARBOSA | URB PASEO LAS OLAS | 384 MANTARRAYA | | | DORADO | PR | 00646 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 735731 | PAULETTE HASELHORST RIVERA | COND SAN ANTONIO GARDENS1749 | CALLE DIPLOMA APT 103 | | | PONCE | PR | 00728 | |
| 735732 | PAULETTE M ALEJANDRO SOUFFRONT | 1876 CALLE SAN ANTONIO | | | | SAN JUAN | PR | 00909 | |
| 396397 | PAULETTE M BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 396398 | PAULETTE M DELGADO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 396399 | PAULETTE M GONZALEZ LEFRANE | ADDRESS ON FILE | | | | | | | |
| 735733 | PAULETTE M SOTO PAGAN | URB FAIR VIEW | H 12 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 396400 | PAULETTE R AGOSTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 396401 | PAULINA A VALLE JAUME | ADDRESS ON FILE | | | | | | | |
| 396402 | PAULINA ALEJANDRA VALLE JAUME | ADDRESS ON FILE | | | | | | | |
| 396403 | PAULINA CARBALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 735734 | PAULINA COLON BERMUDEZ | HC 4 BOX 6572 | | | | COMERIO | PR | 00782 | |
| 396404 | PAULINA COLON FLORES | ADDRESS ON FILE | | | | | | | |
| 735735 | PAULINA DE JESUS DAVILA | ADDRESS ON FILE | | | | | | | |
| 735736 | PAULINA DE JESUS DAVILA | BDA CLAUSELL | 91 CALLE COLON | | | PONCE | PR | 00730 | |
| 735737 | PAULINA DE JESUS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 396405 | PAULINA DE LA NUEZ DE LA NUEZ | ADDRESS ON FILE | | | | | | | |
| 735738 | PAULINA DIAZ ESCOBAR | LAS LOMAS | 1674 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 735739 | PAULINA HERNANDEZ FERNANDEZ | RES FELIPE S OSORIO | EDIF 31 APT 195 | | | CAROLINA | PR | 00985 | |
| 396407 | PAULINA M NAVAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 396408 | PAULINA MARTINEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 735740 | PAULINA MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 735741 | PAULINA MEJIAS MORALES | HC 8 BOX 919 | | | | PONCE | PR | 00731-9706 | |
| 735742 | PAULINA MERCADO ACETY | SAN ANTINIO DE LA TUNA | 1422 AVE MABODAMACA | | | ISABELA | PR | 00662 | |
| 396409 | PAULINA OLMEDO MACAYA | ADDRESS ON FILE | | | | | | | |
| 735743 | PAULINA ORTIZ MATIAS | HC 01 BOX 9214 | CANDELARIA | | | TOA BAJA | PR | 00949 | |
| 396410 | PAULINA PEGUERO FERTIDO | ADDRESS ON FILE | | | | | | | |
| 735744 | PAULINA PIZARRO DAVILA | URB SANTIAGO | H 27 CALLE A | | | LOIZA | PR | 00772 | |
| 735745 | PAULINA RIVERA DIAZ | 4TA EXT COUNTRY CLUB | OH 12 CALLE 518 | | | CAROLINA | PR | 00982 | |
| 735746 | PAULINA ROSA BAEZ | CAPARRA TERRACE | 793 CALLE 29 SE | | | SAN JUAN | PR | 00921 | |
| 396411 | PAULINA ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 735747 | PAULINA ROSARIO HERNANDEZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 735748 | PAULINA ROSARIO HERNANDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 735749 | PAULINA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 396412 | PAULINA SUAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 735750 | PAULINA TORRES COLLAZO | URB VALLES DE GUAYAMA | AA 2 CALLE 15 | | | GUAYAMA | PR | 00784 | |
| 735751 | PAULINA TORRES SOTO | PMB 1014 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 396413 | PAULINA VELEZ/NORYS GONZALEZ/PEDRO GONZ | ADDRESS ON FILE | | | | | | | |
| 396414 | PAULINE GASTON | ADDRESS ON FILE | | | | | | | |
| 735752 | PAULINE GONZALEZ CAMARERO | VILLAS DE CUPEY | A 23 CALLE ETERNIDADES | | | CUPEY | PR | 00926 | |
| 396415 | PAULINE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 396416 | PAULINO AQUINO, MIGNOLIA | ADDRESS ON FILE | | | | | | | |
| 396417 | PAULINO AQUINO, MIGNOLIA | ADDRESS ON FILE | | | | | | | |
| 396418 | PAULINO ARCE CARRION | ADDRESS ON FILE | | | | | | | |
| 735753 | PAULINO BAEZ RAMOS | URB VILLA CAROLINA | 201 10 CALLE 534 | | | CAROLINA | PR | 00985 | |
| 735755 | PAULINO BONILLA CRESPO | 92 DEBRA DR APT 4 C | | | | CHICOPEE | MA | 01020 | |
| 735754 | PAULINO BONILLA CRESPO | 92 DEBRA DR APT 4-C | | | | CHICOPEE | MA | 010220 | |
| 396419 | PAULINO CANALES TORRES | ADDRESS ON FILE | | | | | | | |
| 735756 | PAULINO COLLAZO MARQUEZ | HC 01 BOX 2275 | | | | MAUNABO | PR | 00707 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 396420 | PAULINO CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 396421 | PAULINO DE LABOY, AMPARO | ADDRESS ON FILE | | | | | | | |
| 396422 | PAULINO DISLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 396423 | PAULINO ESPINOSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 396424 | PAULINO FERNANDEZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 735757 | PAULINO FLORES QUINONEZ | 360 CALLE AUSTRIA | | | | PUERTO NUEVO | PR | 00920 | |
| 396425 | PAULINO GERALDINO, JUAN | ADDRESS ON FILE | | | | | | | |
| 735758 | PAULINO GONZALEZ FERNANDEZ | P O BOX 364486 | | | | SAN JUAN | PR | 00936-4486 | |
| 396426 | PAULINO GUERRERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 396427 | PAULINO JAVIER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 396428 | PAULINO JIMENEZ, YOVANNY | ADDRESS ON FILE | | | | | | | |
| 396429 | PAULINO JOHNSON, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 396430 | PAULINO JUAQUIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 396431 | PAULINO LAGUNA GARCIA | ADDRESS ON FILE | | | | | | | |
| 396432 | PAULINO LORA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 396433 | PAULINO MOJICA, TANAIRIS | ADDRESS ON FILE | | | | | | | |
| 735759 | PAULINO MORALES ARISTUD | ADDRESS ON FILE | | | | | | | |
| 396434 | PAULINO NEGRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 396435 | PAULINO ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 396436 | PAULINO PAYANO, MARIO | ADDRESS ON FILE | | | | | | | |
| 396437 | PAULINO PAYANO, MARIO | ADDRESS ON FILE | | | | | | | |
| 396438 | PAULINO PERALTA, CAROL | ADDRESS ON FILE | | | | | | | |
| 396439 | PAULINO PERALTA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 396440 | PAULINO R LOPEZ FONTELA | ADDRESS ON FILE | | | | | | | |
| 735760 | PAULINO REYES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 396441 | PAULINO REYES, FARAH | ADDRESS ON FILE | | | | | | | |
| 396442 | PAULINO RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 396443 | PAULINO RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 396445 | PAULINO SANTOS ANDINO | ADDRESS ON FILE | | | | | | | |
| 396446 | PAULINO SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 396447 | PAULINO SUSTACHE, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 396448 | PAULINO TANON, KAREN J | ADDRESS ON FILE | | | | | | | |
| 735761 | PAULINO VAZQUEZ ALFONSO | PO BOX 3501-247 | | | | JUANA DIAZ | PR | 00795 | |
| 396449 | PAULINO VILLALBA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 396450 | PAULINO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 735762 | PAULINOS DOOR REPAIR | HC 1 BOX 48159 | | | | AGUADILLA | PR | 00603 | |
| 735763 | PAULITA GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 735764 | PAULITA I PAGAN NAZARIO | P O BOX 1572 | | | | JUANA DIAZ | PR | 00795 | |
| 735765 | PAULITA MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |
| 735766 | PAULITA OCASIO RAMOS | URB CAGUAS NORTE AK 9 | CALLE ISRAEL | | | CAGUAS | PR | 00725 | |
| 735767 | PAULITA PAGAN CRESPO | ADDRESS ON FILE | | | | | | | |
| 735768 | PAULITA RODRIGUEZ DE CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 735769 | PAULITA RODRIGUEZ ORTIZ | HC 2 BOX 7266 | | | | BARRANQUITAS | PR | 00794 | |
| 735770 | PAULITA TORRES VDA. RUIZ | ADDRESS ON FILE | | | | | | | |
| 396451 | PAULITA V MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 396452 | PAULITA VERA CORTES | ADDRESS ON FILE | | | | | | | |
| 735771 | PAULITA ZAYAS ALICEA | HC 30 BOX 31138 | | | | SAN LORENZO | PR | 00754-9712 | |
| 735772 | PAULO CLAUDIO DONES | PO BOX 581 | | | | SAN LORENZO | PR | 00754 | |
| 396453 | PAULO MALAVE, RAQUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 396454 | PAULUS, SOKOLOWSKI AND SARTOR INC | PO BOX 6857 | | | | CAGUAS | PR | 00726-6857 | |
| 396455 | PAUNETO ORTIZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 396456 | PAUNETO TIRADO, HELGA H | ADDRESS ON FILE | | | | | | | |
| 396457 | PAUNETO TIRADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 396458 | PAUNETTO DAVILA, OMAR | ADDRESS ON FILE | | | | | | | |
| 396459 | PAUNETTO RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 396460 | PAUNETTO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 735773 | PAVA PRINTS INC | 60 CALLE CRUZ | | | | SAN JUAN | PR | 00901 | |
| 735774 | PAVEL DE JESUS COLE | P O BOX 1195672 | | | | SAN JUAN | PR | 00919-5672 | |
| 396461 | PAVEL MELENDEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 396462 | PAVEMENT GROUP CORPORATION | RR 11 BOX 6107 | | | | BAYAMON | PR | 00956-9878 | |
| 735775 | PAVIA & DIAZ GARCIA | PO BOX 10153 | | | | SAN JUAN | PR | 00902 1153 | |
| 735776 | PAVIA & DIAZ GARCIA | PO BOX 9066612 | | | | SAN JUAN | PR | 00906 6612 | |
| 396463 | PAVIA & LAZARO PSC | 954 AVE PONCE DE LEON | MIRAMAR PLAZA SUITE 404 | | | SAN JUAN | PR | 00907 | |
| 735777 | PAVIA ANESTHESIA | PO BOX 11211 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-2311 | |
| 396464 | PAVIA BERMUDEZ & SANCHEZ LLP | EDIFICIO OCHOA | # 500 CALLE TANCA STE 200 | | | SAN JUAN | PR | 00901 | |
| 396465 | PAVIA CABANILLAS MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 396466 | PAVIA LEONE, CAMILA | ADDRESS ON FILE | | | | | | | |
| 396467 | PAVIA SANCHEZ MD, ORESTE A | ADDRESS ON FILE | | | | | | | |
| 396468 | PAVIA SUAREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 396469 | PAVIA VIDAL, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 396470 | PAVIA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 735778 | PAVLOVA MEZQUIDA GREBER | 151 CALLE RECINTO OESTE APT 1A | | | | SAN JUAN | PR | 00901 | |
| 735779 | PAVLOVA MEZQUIDA GREBER | PO BOX 5714 | | | | SAN JUAN | PR | 00902 | |
| 735780 | PAVO CHON Y/O HECTOR RIVERA GARCIA | 54 CALLE JUAN B LOJO | | | | MAYAGUEZ | PR | 00680 | |
| 735781 | PAVO CHON Y/O HECTOR RIVERA GARCIA | BO ALGARROBOS | CARR 2 KM 151 3 | | | MAYAGUEZ | PR | 00680 | |
| 396471 | PAVON COLON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 396472 | PAYAN CID, JOSE | ADDRESS ON FILE | | | | | | | |
| 396473 | PAYAN FERNANDEZ, LIDIA | ADDRESS ON FILE | | | | | | | |
| 396474 | PAYAN SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 396475 | PAYANO ABAD, BEATO | ADDRESS ON FILE | | | | | | | |
| 396476 | PAYANO CABRAL, INDHIRA | ADDRESS ON FILE | | | | | | | |
| 396477 | PAYANO DE LOS SANTOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 396478 | PAYANO ENCARNACION, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 396479 | PAYANO GOMEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 396480 | PAYANO OCASIO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 396481 | PAYANO PLUMBING CORP | URB VISTAMAR | 474 CALLE PORTUGAL | | | CAROLINA | PR | 00983-1419 | |
| 396482 | PAYANO QUEZADA, ASHMY | ADDRESS ON FILE | | | | | | | |
| 396483 | PAYANO SANCHEZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| 396484 | PAYANO SANTOS, INES | ADDRESS ON FILE | | | | | | | |
| 735782 | PAYASO CHAMAKO | URB SIERRA BAYAMON | 38-10 CALLE 33 | | | BAYAMON | PR | 00961 | |
| 735783 | PAYASO RUFINO | ADDRESS ON FILE | | | | | | | |
| 735784 | PAYASO TIO LUISIN | URB TURABO GARDENS | R4-33 CALLE 31 | | | CAGUAS | PR | 00625 | |
| 735785 | PAYASOS CONTINENTALES INC | PO BOX 367161 | | | | SAN JUAN | PR | 00936-7161 | |
| 735786 | PAYASOS PUERTORRIQUEÃOS UNIDOS | 72 CALLE MANATI | | | | SAN JUAN | PR | 00917 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 396485 | PAYASOS PUERTORRIQUENOS UNIDOS | 22 CALLE MANATI | | | | SAN JUAN | PR | 00917 | |
| 735787 | PAYCO FOODS CORP. | P.O.BOX 11219 CAPARRA HEIGHTS STA. | | | | SAN JUAN | PR | 00922 | |
| 735788 | PAYCO FOODS CORPORATION | P O BOX 11219 | CPARRA HEIGHTS STA | | | SAN JUAN | PR | 00922-1219 | |
| 735789 | PAYCO GENERAL AMERICAN CREDIT | A/C: LIBRADO DIAZ VEGA | DIV. DE NOMINAS | PO BOX 9024140 | | SAN JUAN | PR | 00902-4140 | |
| 735790 | PAYETEROS DE MAYAGUEZ | H C 5 BOX 59235 | | | | MAYAGUEZ | PR | 00680 | |
| 735791 | PAYLESS CAR RENTAL | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 735792 | PAYLESS SHOE SOURCE OF PR 4205 INC | PO BOX 3540 | | | | TOPEKA | KS | 66601-3540 | |
| 735793 | PAYLESS SHOE SOURCES OF PR INC | PO BOX 3540 | | | | TOPEKA | KS | 66601-3540 | |
| 396486 | PAYLESS SHOESOURCE INC | P O BOX 1249 | | | | TOPEKA | KS | 66601-2207 | |
| 735794 | PAYLESS TIRE INC | 1823 AVE DOS PALMAS | | | | TOA BAJA | PR | 00949 | |
| 735795 | PAYMASTER CHECK WRITER INC. | PO BOX 363253 | | | | SAN JUAN | PR | 00936 | |
| 396487 | PAYNE CABAN, MARK HOUSTON | ADDRESS ON FILE | | | | | | | |
| 396488 | PAYNE CONSULTING GROUP, INC. | 500 UNION STREET | SUITE 801 | | | SEATTLE | WA | 98101 | |
| 735796 | PAYSI ASPHALT | URB COSTA BRAVA | G 116 CALLE 9 | | | ISABELA | PR | 00662 | |
| 396489 | PAYTON ROMAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 396490 | PAYTON VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 396491 | PAZ ADAMES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 396492 | PAZ AMBULANCE INC | COTTO STATION | PO BOX 9216 | | | ARECIBO | PR | 00613-9216 | |
| 396493 | PAZ AMIEVA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 735797 | PAZ C SALAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 396494 | PAZ CACHO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 396495 | PAZ CALDERON MD, IVAN M | ADDRESS ON FILE | | | | | | | |
| 396496 | Paz Candelaria, Luis F | ADDRESS ON FILE | | | | | | | |
| 396497 | PAZ CARRION, JUAN | ADDRESS ON FILE | | | | | | | |
| 396498 | PAZ CASTILLO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 396499 | PAZ CATALINA SALAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 396500 | PAZ CHAVEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 396501 | PAZ CORDERO, MAGDALIX | ADDRESS ON FILE | | | | | | | |
| 396502 | PAZ CRUZ, MARLETTE | ADDRESS ON FILE | | | | | | | |
| 396503 | PAZ DAVILA, SONYARIZ M. | ADDRESS ON FILE | | | | | | | |
| 396504 | PAZ DE ANDA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 396505 | PAZ EMERITA RODRIGUEZ BERMUDEZ | URB PUNTO ORO | 3329 CALLE LA CAPITANA | | | PONCE | PR | 00728 | |
| 396506 | PAZ ESPANA, PAULA R. | ADDRESS ON FILE | | | | | | | |
| 396507 | PAZ FIGUEROA, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 396508 | PAZ GIL, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 396509 | PAZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 396510 | PAZ GONZALEZ, GUILLERMO E. | ADDRESS ON FILE | | | | | | | |
| 396511 | PAZ GONZALEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 396512 | PAZ GUERRA, MARIZA | ADDRESS ON FILE | | | | | | | |
| 396513 | PAZ HERNANDEZ, RICARDO T | ADDRESS ON FILE | | | | | | | |
| 396514 | PAZ LABOY, JOSE N | ADDRESS ON FILE | | | | | | | |
| 396515 | PAZ LABOY, ZULMA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 396516 | PAZ LOPEZ, LIGIA | ADDRESS ON FILE | | | | | | | |
| 396517 | PAZ LOPEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 396518 | PAZ LUGO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 396519 | PAZ M ROSADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 396520 | Paz Marcano, Jose E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 735798 | PAZ MARIA COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 396521 | PAZ MATOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 396522 | PAZ MENDOZA, JONOEL | ADDRESS ON FILE | | | | | | | |
| 396523 | PAZ MONROIG, DENICE | ADDRESS ON FILE | | | | | | | |
| 735799 | PAZ N VARELA BERRIOS | HC-1 BOX 6538 | | | | COROZAL | PR | 00783 | |
| 396524 | PAZ PEREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 396525 | PAZ PIZARRO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 396526 | PAZ QUINONES, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| 396527 | PAZ REYES, MIOSOTYS | ADDRESS ON FILE | | | | | | | |
| 396528 | PAZ RIVERA, INGRID M | ADDRESS ON FILE | | | | | | | |
| 396529 | PAZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 396530 | PAZ RODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 396531 | PAZ RODRIGUEZ, MIREYSA S. | ADDRESS ON FILE | | | | | | | |
| 396532 | PAZ SAGARDIA, ARLINE | ADDRESS ON FILE | | | | | | | |
| 396533 | PAZ SAGARDIA, ARLINE A | ADDRESS ON FILE | | | | | | | |
| 396534 | PAZ TORRES, ELSA M | ADDRESS ON FILE | | | | | | | |
| 396535 | PAZ TRANI, ARTURO | ADDRESS ON FILE | | | | | | | |
| 396536 | PAZ VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 396537 | PAZ VEGUILLA, SILVANA E | ADDRESS ON FILE | | | | | | | |
| 396538 | PAZ VIERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 396539 | PAZ VILARINO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 396540 | PAZ Y PROGRESO HUMANO CORP | 867 MUNOZ RIVERA AVE | D 303 VICK CENTER | | | SAN JUAN | PR | 00925 | |
| 735800 | PAZ Y PROGRESO HUMANO CORP | COND VICK CENTER SUITE D 303 | | | | SAN JUAN | PR | 00926 | |
| 735801 | PAZ Y PROGRESO HUMANOS CORP | PO BOX 9023431 | | | | SAN JUAN | PR | 00902-3431 | |
| 396541 | PAZMINO LOZANO, CRUZ D. | ADDRESS ON FILE | | | | | | | |
| 396542 | PAZO ARROYO, LUZ | ADDRESS ON FILE | | | | | | | |
| 396543 | PAZO ARROYO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 396544 | PAZO DIAZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 396545 | PAZO DIAZ, LOIDA E. | ADDRESS ON FILE | | | | | | | |
| 396546 | PAZO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 396547 | PAZO RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 396548 | PAZO SANTIAGO, DORA A | ADDRESS ON FILE | | | | | | | |
| 396549 | PAZO SANTIAGO, IRIS E | ADDRESS ON FILE | | | | | | | |
| 396550 | PAZO TORRES, RALPH | ADDRESS ON FILE | | | | | | | |
| 396551 | PAZOL ORTIZ, JAHIRO | ADDRESS ON FILE | | | | | | | |
| 396552 | PAZOS CEBALLOS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 396553 | PAZOS CEVALLOS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 735802 | PAZOS FLYING SCHOOL | URB EL PRADO | 330 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 735803 | PAZOS FUEL SERVICES | PO BOX 9066566 | | | | SAN JUAN | PR | 00906-6566 | |
| 396554 | PAZOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 396555 | PAZOS RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 396556 | PAZZI PIZZA AND COFFE | 404 AVE DE LA CONSTITUCION | APT 805 | | | SAN JUAN | PR | 00901 | |
| 735804 | PBC CONS CORP | 472 AVE TITO CASTRO | EDIF MARRESA SUITE 108 | | | PONCE | PR | 00716 | |
| 396557 | PBM | PO BOX 195 | | | | SAN JUAN | PR | 00919 | |
| 396558 | PBM BUSINESS SUPPLIES | P O BOX 367038 | | | | SAN JUAN | PR | 00936-7038 | |
| 735805 | PBP WASTE CORP | P O BOX 3636 | | | | MAYAGUEZ | PR | 00681 | |
| 735806 | PBS & J CARIBE ENGINEERING C S P | P O BOX 9023747 | | | | SAN JUAN | PR | 00902-3747 | |
| 396560 | PC & M AUTO INC DBA CARIBBEAN AUTO | DISTRIBUTORS | PO BOX 1233 | | | FAJARDO | PR | 00738 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 396561 | PC & M AUTO INC DBA CARIBBEAN AUTO | PO BOX 1233 | | | | FAJARDO | PR | 00738 | |
| 396562 | PC & M AUTO INC DBA CARIBBEAN AUTO | PO BOX 19839 | | | | SAN JUAN | PR | 00919 | |
| 735807 | PC CARIBBEAN SE | PMB 445 89 AVE DE DIEGO SUITE 105 | | | | SAN JUAN | PR | 00927 | |
| 735808 | PC CNNECTION INC | 730 MILFORD ROAD | | | | MIRRIMACK | NC | 03054-4631 | |
| 735809 | PC COMPUTER INC | P O BOX 190408 | | | | SAN JUAN | PR | 00919-0408 | |
| 735810 | PC CONSULTING | P O BOX 3203 | | | | MAYAGUEZ | PR | 00681-3203 | |
| 396563 | PC ELEMENTS CORP | 207 CALLE MANUEL CAMUNAS STE 109 | | | | SAN JUAN | PR | 00918 | |
| 396564 | PC G INT'L | COND PLAZA ATHENEE | 101 AVE ORTEGON APT 301 | | | GUAYNABO | PR | 00966 | |
| 735811 | PC MAC CONECTION | PO BOX 600 | | | | MARLOW | NH | 03456 | |
| 735812 | PC MAGAZINE | PO BOX 54064 | | | | BOULDER | CO | 80322 | |
| 396565 | PC SHIELD | 474 SAN CLAUDIO AVE | | | | SAN JUAN | PR | 00926 | |
| 735813 | PC UP GRADE | VALLE HERMOSO ARRIBA KM 4 | | | | HORMIGUEROS | PR | 00660 | |
| 735814 | PC WORLD | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 735815 | PC WORLD | 35 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00918 | |
| 735816 | PC WORLD | PO BOX 55006 | | | | BOULDER | CO | 80322 | |
| 396566 | PCA HOME PR INC | URB RIO PIEDRAS HEIGTS | 1617 CALLE OZAMA | | | SAN JUAN | PR | 00926 | |
| 396567 | PCE CONTRACTOR, CORP | HC 40 BOX 45800 | | | | SAN LORENZO | PR | 00754 | |
| 735817 | PCI EDUCATIONAL PUBLISHING | 2800 NE LOOP 410 SUITE 165 | | | | SAN ANTONIO | TX | 78218-1525 | |
| 396568 | PCPS | BANCO DESARROLLO ECONOMICO P.R. | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 396569 | PCPS | PMB 352 | 405 ESMERALDA AVE. SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 396570 | PCPS | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 735818 | PCR ENTERPRISES INC | URB SANTA PAULA | 56 CALLE COLINAS | | | GUAYNABO | PR | 00969 | |
| 735819 | PCS TECHNICAL RESOURCES INC | P O BOX 658 | | | | GURABO | PR | 00778-0658 | |
| 396571 | PDB HEALTH MANAGEMENT | GLENVIEW GARDENS SHOP. CTR LOCAL 4 | | | | PONCE | PR | 00731 | |
| 735820 | PDC TELECOM INC | PBM 290 35 CALLE JUAN C BORBON | STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 396573 | PDCM ASSOCIATES | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 396574 | PDCM ASSOCIATES | PO BOX 839 | | | | SAN JUAN | PR | 00919-0839 | |
| 396575 | PDCM ASSOCIATES S E C/O BANK AND TRUST | 268 AVE MUðOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 396576 | PDCM ASSOCIATES S E C/O BANK AND TRUST | MEZZANIME AMERICAN INTERNATIONAL | 268 MUðOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 735821 | PDCM ASSOCIATES S E C/O BANK AND TRUST | PO BOX 839 | | | | SAN JUAN | PR | 00919-0839 | |
| 735822 | PDCM ASSOCIATES S E C/O BANK AND TRUST | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 396577 | PDCM ASSOCIATES SE | LCDO. FERNANDO FONT LEE | PO BOX 13230 | | | SAN JUAN | PR | 00910-0328 | |
| 396578 | PDL CORP. | PO BOX 19776 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 396579 | PDM UTILITY CORP | P O BOX 2020 | | | | HUMACAO | PR | 00792 | |
| 396580 | PEA SCHOOL | HILL BROTHERS | 372 A CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 396581 | PEACE OF MIND PSYCHOLOGY AND WELLNEESS INNOVATIONS | URB. PEREYO CALLE ORION #4 | | | | HUMACAO | PR | 00791 | |
| 396582 | PEACE RIVER CENTER | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 396583 | PEACE RIVER CENTER GATEWAY | MEDICAL RECORDS | 715 N LAKE AVE | | | LAKELAND | FL | 33801 | |
| 396584 | PEACE RIVER REGIONAL MEDICAL | PO BOX 0397 | | | | NEW PORT RICHEY | FL | 34656-0397 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 396585 | PEACH STATE AMBULANCE OF P R | 6429 CARR 2 PMB 22 | | | | QUEBRADILLAS | PR | 00678 | |
| 396586 | PEACHTREE ORTHOPAEDIC CLINIC | 16 BRONZE POINTE | | | | SWANSEA | IL | 62226 | |
| 396587 | PEACHTREE ORTHOPAEDIC SPORTS MEDICINE CENTER | 16 BRONZE POINTE | | | | SWANSEA | IL | 62226 | |
| 396588 | PEAK MENTAL HEALTH | RELEASE OF INFO | 4107 PLANK ROAD | SUITE A | | FREDERICKSBURG | VA | 22407 | |
| 396589 | PEAK PERFORMANCE | 1357 AVE ASHFORD STE 328 | | | | SAN JUAN | PR | 00907 | |
| 396590 | PEAK PERFORMERS OF P.R. INC. | 138 AVE. WINSTON CHURCHILL | STE. 913 | | | SAN JUAN | PR | 00926 | |
| 735823 | PEAK PERFORMERS OF PR | 138 AVE WINSTON CHURCHILL | SUITE 913 | | | SAN JUAN | PR | 00926 | |
| 396591 | PEARCE REYES, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 396592 | PEARL H RYAN BUSSE | VILLA PALMERA | 1867 CALLE BARBOSA | | | SAN JUAN | PR | 00912 | |
| 396593 | PEARLE VISION | PALMA REAL SHOPPING CENTER | LOCAL C 134 | | | HUMACAO | PR | 00791 | |
| 396594 | PEARLE VISION CENTER | 5829 PLAZA ESCORIAL STE 105 | | | | CAROLINA | PR | 00987 | |
| 396595 | PEARLE VISION CENTER | 59 CALLE MCKINLEY | | | | MANATI | PR | 00674 | |
| 396596 | PEARLE VISION CENTER | ATTN DR MIGUEL CARDONA | PLAZA CIDRA | CARR 172 ESQ 787 LOCAL 22 | | CIDRA | PR | 00739 | |
| 396597 | PEARLE VISION CENTER | P O BOX 2000 | | | | CAYEY | PR | 00737 | |
| 396598 | PEARLE VISION CENTER | PO BOX 372000 | | | | CAYEY | PR | 00737 | |
| 735825 | PEARLE VISION CENTER | PLAZA DE ATLANTICO | LOCAL 9 | | | ARECIBO | PR | 00612 | |
| 735826 | PEARLE VISION CENTER | 1 CALLE TOMAS DAVILA | | | | BARCELONETA | PR | 00617 | |
| 735827 | PEARLE VISION CENTER | 3535 AVE MILITAR SUITE 107 | | | | ISABELA | PR | 00662 | |
| 735828 | PEARLE VISION CENTER | 27 CALLE BETANCES | | | | SAN SEBASTIAN | PR | 00685 | |
| 735829 | PEARLE VISION CENTER | PLAZA CARIBE 2050 | PONCE BY PASS SUITE 269 | | | PONCE | PR | 00717 | |
| 735830 | PEARLE VISION CENTER | 1ER NIVEL PLAZA LAS AMERICAS | LOCAL 140 | | | SAN JUAN | PR | 00918 | |
| 735831 | PEARLE VISION CENTER | 1122 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 735824 | PEARLE VISION CENTER | PLAZA ACUARIUM MALL | CARR 165 INT 159 | | | TOA ALTA | PR | 00953-6602 | |
| 396599 | PEARLE VISION EXPRESS | 10 MAYAGUEZ MALL | | | | MAYAGUEZ | PR | 00680 | |
| 396600 | PEARO LUIS MIRANDA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 396601 | PEARSON ASSESSMENTS | 4484 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 396602 | PEARSON ASSESSMENTS | 5601 GREEN VALLEY RD | | | | BLOOMINGTON | MN | 55437 | |
| 396603 | PEARSON ASSESSMENTS | PO BOX 1416 | | | | MINNEAPOLIS | MN | 55440 | |
| 396604 | PEARSON AVILES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 396606 | PEARSON CEPEDA, SANTA M | ADDRESS ON FILE | | | | | | | |
| 396607 | PEARSON CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 735832 | PEARSON DIGITAL LEARNING | JARDINES DE CANOVANAS | E 4 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 396608 | PEARSON EDUCATION, INC. | 200 OLD TAPPAN RD | | | | OLD TAPPAN | NJ | 07675 | |
| 396609 | PEARSON EDUCATION, INC. | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 396610 | PEARSON EDUCATION, INC. | P O BOX 11071 | | | | DES MOINES | IA | 50380-1071 | |
| 396611 | PEARSON EDUCATION, INC. | P O BOX 366408 | | | | SAN JUAN | PR | 00936-6408 | |
| 396612 | PEARSON EDUCATION, INC. | PO BOX 102406 | | | | ATLANTA | GA | 30368 | |
| 396613 | PEARSON EDUCATION, INC. | PO BOX 11074 | | | | DES MOINES | LA | 50309 | |
| 396614 | PEARSON EDUCATION, INC. | PO BOX 70845 | | | | CHICAGO | IL | 60673 | |
| 396615 | PEARSON EDUCATION, INC. | PRENTICE HALL | 24 ROPE FERRY RD | | | WATERFORD | CT | 06385 | |
| 396616 | PEARSON HERNAIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 396617 | PEARSON HERNAIZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 396618 | PEARSON PEM P R INC | 13036 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 396619 | PEARSON PEM P R INC | 13043 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 396620 | PEARSON RODRIGUEZ, MARLYSAEL | ADDRESS ON FILE | | | | | | | |
| 396621 | PEARSON RODRIGUEZ, SARAH M | ADDRESS ON FILE | | | | | | | |
| 396622 | PEARSON, BROCK | ADDRESS ON FILE | | | | | | | |
| 396623 | PEC INCORPORATED | URB MONTE CLARO | MP3 PASEO DEL VALLE | | | BAYAMON | PR | 00961-3569 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 735833 | PECADORES ANONIMOS INC | 31 ADOLFO SANCHEZ | | | | LAS PIEDRAS | PR | 00771 | |
| 735834 | PECHE DE PR INC | PO BOX 29682 | | | | SAN JUAN | PR | 00929 | |
| 396624 | PECHEREK ROGERS MD, TERESA | ADDRESS ON FILE | | | | | | | |
| 396605 | PECHO CRESPO, KARLA | ADDRESS ON FILE | | | | | | | |
| 396625 | PECHO MURAZZI, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 396626 | PECUNIA GROUP | VILLAS DE PARKVILLE I B39 | 57 AVE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| 396627 | PECUNIA MUNOZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 396628 | PECUNIA RIVERA, VALERIA | ADDRESS ON FILE | | | | | | | |
| 396629 | PECUNIA RIVERA, YULIANA | ADDRESS ON FILE | | | | | | | |
| 396630 | PECU'S GARDENS INC | PO BOX 250183 | | | | AGUADILLA | PR | 00604 | |
| 735835 | PEDAL BOATS INC. | 800 CALLE MARTI | | | | SAN JUAN | PR | 00907 | |
| 735836 | PEDALEANDO | 69 CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 396631 | PEDERSEN LASSO, JEAN | ADDRESS ON FILE | | | | | | | |
| 396632 | PEDERSON KRAG CENTER | 55 HORIZON DRIVE | | | | HUNTINGTON | NY | 11743 | |
| 735837 | PEDIATRIA NORTE CSP | P O BOX 12 | | | | MANATI | PR | 00674 | |
| 735838 | PEDIATRIC I C U | 1 GUSTAVE LEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 396633 | PEDIATRIC AND FAMILY WELLNESS CORP | URB EL VALLE | 206 CALLE POMAROSAS | | | CAGUAS | PR | 00727-3217 | |
| 396634 | PEDIATRIC CARDIOLOGIC ASSOCIATES | 601 5TH ST S 711 | | | | ST PETERSBURG | FL | 33701 | |
| 735839 | PEDIATRIC CARDIOLOGY | 1 GUSTAWVELEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 735840 | PEDIATRIC CARDIOLOGY ASSOC | 840 DR ML KING JR ST N STE 400 | | | | ST PETERSBURG | FL | 33705 | |
| 396635 | PEDIATRIC CENTER | HOSPITAL AUXLIO MUTUO | PO BOX 191227 | | | SAN JUAN | PR | 00919-1227 | |
| 735841 | PEDIATRIC CRITICAL CARE MED | 3959 BROADWAY | | | | NEW YORK | PR | 10032 | |
| 396636 | PEDIATRIC DENTAL CLINIC | PO BOX 141557 | | | | ARECIBO | PR | 00614 | |
| 735842 | PEDIATRIC GASTROENTEROLOGY | 1 GUSTAVELEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 735843 | PEDIATRIC HEMOTOLOGY/ ONCOLOGY | 1 GUSTAVELEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 396637 | PEDIATRIC HOME CARE SERVICE | URB PARKVILLE | E1 CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| 735844 | PEDIATRIC LIVER DISEASES | ONE GUSTAVE LEVY PL | BOX 1200 | | | NEW YORK | NY | 10029 | |
| 396638 | PEDIATRIC MANAGEMENT EMERGENCY SERVICES, CSP | PO BOX 644 | | | | DORADO | PR | 00646 | |
| 735845 | PEDIATRIC MEDICAL GROUP OF PR SP | P O BOX 191763 | | | | SAN JUAN | PR | 00919-1763 | |
| 735846 | PEDIATRIC NEURO SURGERY | PO BOX 201334 | | | | HOUSTON | TX | 77216 | |
| 396639 | PEDIATRIC ORTHOPEDICS OF SWFL | ATTN MEDICAL RECORDS | 15880 SUMMERLIN RD STE 300 PMB322 | | | FORT MYERS | FL | 33908 | |
| 735847 | PEDIATRIC PHYSICIANS SERVICES | PO BOX 863297 | | | | ORLANDO | PR | 32886-3297 | |
| 396640 | PEDIATRIC SPEECH & LANGUAGE SERV INC | PO BOX 51045 | | | | TOA BAJA | PR | 00950-1045 | |
| 735848 | PEDIATRIC SURGICAL GROUP | 880 6TH STREET SOUTH | | | | ST PETERSBURG | FL | 33701-1547 | |
| 396641 | PEDIATRICS & SPORTS MEDICINE P S C | PO BOX 12336 | | | | SAN JUAN | PR | 00914 | |
| 396642 | PEDIATRICS PROFESSIONALS CSP | URB CAMPINAS DE NAVARRO | 1 AVE CAMPINAS DE NAVARRO | | | GURABO | PR | 00778 | |
| 396643 | PEDIATRIX MEDICAL GROUP | PO BOX 11913 | | | | SAN JUAN | PR | 00922-1913 | |
| 396644 | PEDIATRIX MEDICAL GROUP | PO BOX 277279 | | | | ATLANTA | PR | 30384-7279 | |
| 735849 | PEDI-FORM INC | PO BOX 8567 | | | | SAN JUAN | PR | 00910 | |
| 735850 | PEDI-FORM INC | REPTO METROPOLITANO | 950 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 735851 | PEDI-FORM INC | PO BOX 2602 | | | | BAYAMON | PR | 00960 | |
| 735852 | PEDRA RODRIGUEZ COLON | 29 ARIZONA 4 | | | | ARROYO | PR | 00714 | |
| 396645 | Pedragon Soto, Jose E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 396646 | PEDRAZA ALEJANDRO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 396647 | PEDRAZA ALEJANDRO, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 396649 | PEDRAZA AMBERT, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 396650 | PEDRAZA ANDINO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 396651 | Pedraza Ayala, Angel M | ADDRESS ON FILE | | | | | | | |
| 396652 | PEDRAZA AYALA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 396653 | PEDRAZA BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 396654 | PEDRAZA BAEZ, JOSE N | ADDRESS ON FILE | | | | | | | |
| 396655 | PEDRAZA BAEZ, JOSE N | ADDRESS ON FILE | | | | | | | |
| 396656 | PEDRAZA BAEZ, VALERIA CRISTAL | ADDRESS ON FILE | | | | | | | |
| 396657 | PEDRAZA BARRIONUEVO, CAROLA | ADDRESS ON FILE | | | | | | | |
| 396658 | PEDRAZA BURGOS, HILDA S | ADDRESS ON FILE | | | | | | | |
| 396659 | PEDRAZA CAMACHO, ILIA M. | ADDRESS ON FILE | | | | | | | |
| 396660 | PEDRAZA CAMACHO, NYRAIDA | ADDRESS ON FILE | | | | | | | |
| 396661 | PEDRAZA CARATTINI, JUAN | ADDRESS ON FILE | | | | | | | |
| 396662 | PEDRAZA CARTAGENA, EUNICE | ADDRESS ON FILE | | | | | | | |
| 396663 | PEDRAZA CARTAGENA, MILDRED E. | ADDRESS ON FILE | | | | | | | |
| 396664 | PEDRAZA CASTRO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 396665 | PEDRAZA CLAUDIO, ELDA | ADDRESS ON FILE | | | | | | | |
| 396666 | PEDRAZA CLAUDIO, ELDA A | ADDRESS ON FILE | | | | | | | |
| 396667 | PEDRAZA CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 396668 | PEDRAZA CLAUDIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 396669 | PEDRAZA CLAUDIO, ROMEL | ADDRESS ON FILE | | | | | | | |
| 396670 | PEDRAZA COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 396671 | Pedraza Colon, Juan F | ADDRESS ON FILE | | | | | | | |
| 396672 | PEDRAZA COLON, MARCOS | ADDRESS ON FILE | | | | | | | |
| 396673 | Pedraza Colon, Marcos A | ADDRESS ON FILE | | | | | | | |
| 396674 | Pedraza Colon, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 396675 | PEDRAZA COLON, OMAR | ADDRESS ON FILE | | | | | | | |
| 396676 | PEDRAZA COLON, YASMIN | ADDRESS ON FILE | | | | | | | |
| 396677 | PEDRAZA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 396678 | PEDRAZA CRUZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 396679 | PEDRAZA CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 396680 | Pedraza Cumba, Miguel A | ADDRESS ON FILE | | | | | | | |
| 396681 | PEDRAZA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 396682 | PEDRAZA DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| 396683 | PEDRAZA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 396685 | Pedraza De Jesus, Rosalinda | ADDRESS ON FILE | | | | | | | |
| 396686 | PEDRAZA DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 396687 | PEDRAZA DE LUNA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 396688 | PEDRAZA DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 396689 | PEDRAZA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 396690 | PEDRAZA FONSECA, JOSE | ADDRESS ON FILE | | | | | | | |
| 396691 | PEDRAZA GARCIA, NYDIA R | ADDRESS ON FILE | | | | | | | |
| 396692 | PEDRAZA GOMEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 396693 | PEDRAZA GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 396694 | Pedraza Gonzalez, Jose E | ADDRESS ON FILE | | | | | | | |
| 396695 | PEDRAZA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 396696 | PEDRAZA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 396697 | PEDRAZA GUTIERREZ, NIURKA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 396698 | PEDRAZA GUTIERREZ, NIURKA I | ADDRESS ON FILE | | | | | | | |
| 396700 | PEDRAZA GUTIERREZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 396701 | PEDRAZA HERNANDEZ, WAGNER | ADDRESS ON FILE | | | | | | | |
| 396702 | PEDRAZA IZQUIERDO, GRISALY | ADDRESS ON FILE | | | | | | | |
| 396703 | PEDRAZA IZQUIERDO, MARINETTE | ADDRESS ON FILE | | | | | | | |
| 396704 | PEDRAZA LAI, VIDIA I | ADDRESS ON FILE | | | | | | | |
| 396705 | PEDRAZA LAUREANO, ANA T | ADDRESS ON FILE | | | | | | | |
| 396706 | PEDRAZA LEDUC, MATILDE | ADDRESS ON FILE | | | | | | | |
| 396707 | PEDRAZA LOPEZ, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 396708 | PEDRAZA MAGOON, DOLORES | ADDRESS ON FILE | | | | | | | |
| 396709 | PEDRAZA MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 396711 | PEDRAZA MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 396712 | PEDRAZA MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 396713 | PEDRAZA MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 396714 | PEDRAZA MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 396715 | PEDRAZA MATEO, ADLYN | ADDRESS ON FILE | | | | | | | |
| 396716 | PEDRAZA MATEO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 396717 | PEDRAZA MELENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 396718 | PEDRAZA MELENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 396719 | PEDRAZA MERCED, NORMA | ADDRESS ON FILE | | | | | | | |
| 396720 | PEDRAZA MORALES, LUZ I | ADDRESS ON FILE | | | | | | | |
| 396721 | PEDRAZA MUNOZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 396722 | PEDRAZA NEGRON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 396723 | Pedraza Negron, Jose G. | ADDRESS ON FILE | | | | | | | |
| 396724 | PEDRAZA NEGRON, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 396725 | PEDRAZA NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 396726 | Pedraza Nieves, Pedro J | ADDRESS ON FILE | | | | | | | |
| 396727 | PEDRAZA NIEVES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 396728 | PEDRAZA NIEVES, TERESA | ADDRESS ON FILE | | | | | | | |
| 396729 | PEDRAZA OLIQUE, CECILIO | ADDRESS ON FILE | | | | | | | |
| 396730 | PEDRAZA OLIQUE, ESTELVINA | ADDRESS ON FILE | | | | | | | |
| 396731 | PEDRAZA OLIQUE, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 396732 | PEDRAZA OLIQUE, IRIS D | ADDRESS ON FILE | | | | | | | |
| 396733 | PEDRAZA OLIQUE, KEILA | ADDRESS ON FILE | | | | | | | |
| 396734 | PEDRAZA OLIQUE, NORMA I | ADDRESS ON FILE | | | | | | | |
| 396735 | PEDRAZA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 396699 | PEDRAZA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 396736 | Pedraza Ortiz, Jose L. | ADDRESS ON FILE | | | | | | | |
| 396737 | PEDRAZA OTERO, LINDA I | ADDRESS ON FILE | | | | | | | |
| 396738 | PEDRAZA OTERO, LUZ | ADDRESS ON FILE | | | | | | | |
| 396739 | PEDRAZA PENA, JAIME | ADDRESS ON FILE | | | | | | | |
| 396740 | PEDRAZA PENA, NOEL | ADDRESS ON FILE | | | | | | | |
| 396741 | PEDRAZA QUIJANO, MARIA H | ADDRESS ON FILE | | | | | | | |
| 396742 | PEDRAZA RICARD, CONNIE | ADDRESS ON FILE | | | | | | | |
| 396743 | PEDRAZA RIOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 396744 | PEDRAZA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 396745 | PEDRAZA RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 396746 | PEDRAZA ROBLES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 396747 | PEDRAZA RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 396748 | PEDRAZA RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 396749 | PEDRAZA RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 396750 | PEDRAZA ROLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 396751 | PEDRAZA ROLON, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 396752 | PEDRAZA ROLON, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 396753 | PEDRAZA ROLON, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 396754 | PEDRAZA ROLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 396755 | PEDRAZA ROSA, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 396756 | PEDRAZA ROSARIO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 396757 | PEDRAZA ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 396758 | PEDRAZA ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 396759 | PEDRAZA RUIZ, ILIA P | ADDRESS ON FILE | | | | | | | |
| 396760 | PEDRAZA RUIZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 396761 | PEDRAZA SANCHEZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 396762 | PEDRAZA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 396763 | PEDRAZA SANCHEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 396764 | Pedraza Sanchez, Valentin | ADDRESS ON FILE | | | | | | | |
| 396765 | PEDRAZA SANCHEZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 396766 | PEDRAZA SANTIAGO, ELMER | ADDRESS ON FILE | | | | | | | |
| 396767 | PEDRAZA SANTIAGO, PRAXEDES | ADDRESS ON FILE | | | | | | | |
| 396768 | PEDRAZA SANTIAGO, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 396769 | PEDRAZA SANTOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 396770 | PEDRAZA SANTOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 396771 | PEDRAZA SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 396772 | PEDRAZA TORRES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 396773 | PEDRAZA TORRES, LUCIA | ADDRESS ON FILE | | | | | | | |
| 396774 | PEDRAZA TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 396775 | PEDRAZA TORRES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 396776 | PEDRAZA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 396777 | PEDRAZA VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 396778 | PEDRAZA VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 396779 | PEDRAZA VAZQUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 396780 | Pedraza Vega, Edgard | ADDRESS ON FILE | | | | | | | |
| 396781 | PEDRAZA VELAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 396782 | Pedraza Velazquez, Eduardo E. | ADDRESS ON FILE | | | | | | | |
| 396783 | PEDRAZA ZAMBRANA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 396784 | PEDRAZA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 396785 | PEDRAZA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 396786 | PEDREGAL MD , ARTHUR J | ADDRESS ON FILE | | | | | | | |
| 396787 | PEDREIRA ACEVEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 396788 | PEDREIRA MANGUAL, LUIS | ADDRESS ON FILE | | | | | | | |
| 396789 | PEDREIRA, MARK | ADDRESS ON FILE | | | | | | | |
| 396790 | PEDRERO AYALA, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 396791 | PEDRERO AYALA, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 396792 | PEDRERO CORRES, DESIREE | ADDRESS ON FILE | | | | | | | |
| 396793 | PEDRERO DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 396794 | PEDRIDO DE LA ROSA, NORKY | ADDRESS ON FILE | | | | | | | |
| 735853 | PEDRITO RODRIGUEZ MARTINEZ | HC 30 BOX 31517 | | | | SAN LORENZO | PR | 00754 | |
| 735854 | PEDRITOS LIFTING SERVICE | VILLA PALMERAS 318 | CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 735855 | PEDRO A VIZCARRONDO DIAZ | PO BOX 192911 | | | | SAN JUAN | PR | 00919 | |
| 735856 | PEDRO A. IRIZARRY VAZQUEZ | BARRIO PALOMAS | BOX 2123 | | | YAUCO | PR | 00698 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 735857 | PEDRO ALVARRAD COLONO | HC 01 BOX 5927 | | | | GUAYNABO | PR | 00971 | |
| 735858 | PEDRO CLAUDIO GOMEZ | URB VILLA CAROLINA | 64 32 CALLE 53 | | | CAROLINA | PR | 00985 | |
| 735859 | PEDRO ELESPE CRUZ | PO BOX 721 | | | | BAYAMON | PR | 00960-0721 | |
| 735860 | PEDRO J COLON | P.O. BOX 497 | | | | AGUIRRE | PR | 00704 | |
| 735861 | PEDRO J MENDEZ VAZQUEZ | URB LAS LOMAS | 785 CALLE 23 50 | | | SAN JUAN | PR | 00921 | |
| 735862 | PEDRO J MORALES VAZQUEZ | URB JDNES DE SANTO DOMINGO | 5 CALLE 1 | | | JUANA DIAZ | PR | 00941 | |
| 735863 | PEDRO J RUIZ LUGO | 38 CALLE AMISTAD | | | | LAJAS | PR | 00667 | |
| 735864 | PEDRO L GONZALEZ TORRES | PO BOX 1197 | | | | VILLALBA | PR | 00766-1197 | |
| 735865 | PEDRO MALIANI MOLINI | P O BOX 3304 | | | | MAYAGUEZ | PR | 00680 | |
| 735866 | PEDRO MERCADO ALERS | URB LUQUILLO MAR | BB 1 CALLE A | | | LUQUILLO | PR | 00773-2619 | |
| 735867 | PEDRO OLIVERA LUGO | PO BOX 9022846 | | | | SAN JUAN | PR | 00902-2846 | |
| 735868 | PEDRO P TORIBIO ROSA | URB PUERTO NUEVO | 706 CALLE ARTICO | | | SAN JUAN | PR | 00920 | |
| 735869 | PEDRO PADILLA RIVERA | URB DORAVILLE | 3-22 SEC 1 | | | DORADO | PR | 00646 | |
| 735870 | PEDRO R GARCIA COLON | REPTO MARGUEZ | J 10 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 735871 | PEDRO SANCHEZ DIAZ | ALTURAS DE RIO BAYAMON | D 2 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 735872 | PEDRO A ACEVEDO ESPADA | A 14 CALLE P | PABLO COLON | | | COAMO | PR | 00769 | |
| 735873 | PEDRO A ACEVEDO LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 735874 | PEDRO A ALBARRAN ANTONSANTI | PO BOX 441 | | | | BAYAMON | PR | 00760 | |
| 735875 | PEDRO A ALICEA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 735876 | PEDRO A ALVARADO CARBONEL | 43 SALIDA SANTA CATALINA | | | | COAMO | PR | 00769 | |
| 735877 | PEDRO A APONTE MENENDEZ | URB TOA ALTA HEIGTS | AC CALLE 30 | | | TOA ALTA | PR | 00953 | |
| 735878 | PEDRO A ARCE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 735879 | PEDRO A ARROYO MALARET | URB ALTURAS DE VEGA BAJA | E E 18 CALLE D D | | | VEGA BAJA | PR | 00693 | |
| 396795 | PEDRO A BAEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 735880 | PEDRO A BELTRAN RODRIGUEZ | BOX 772 | | | | MANATI | PR | 00674 | |
| 735881 | PEDRO A BENITEZ CALDERON | COND.REXVILLE PARK 100 | V 344 CALLE 17 A | | | BAYAMON | PR | 00957 | |
| 396796 | PEDRO A BERRIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 396797 | PEDRO A BORIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 396798 | PEDRO A CABEZUDO BRUNO | ADDRESS ON FILE | | | | | | | |
| 396799 | PEDRO A CABRERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 735882 | PEDRO A CALDERON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 735883 | PEDRO A CAPPAS NEGRON | VILLA DEL CARMEN 15 GG 7 | | | | PONCE | PR | 00731 | |
| 396800 | PEDRO A CARABALLO CASTRO | ADDRESS ON FILE | | | | | | | |
| 396801 | PEDRO A CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 735884 | PEDRO A CARDONA MU¥IZ | URB MAGNOLIA GARDENS | Q 1 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 396803 | PEDRO A CARLO MUðIZ | ADDRESS ON FILE | | | | | | | |
| 396805 | PEDRO A CARLO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 735885 | PEDRO A CARTAGENA VEGA | BARRIO COCO NUEVO | 385 CALLE LUIS LLORENS TORRES | | | SALINAS | PR | 00751 | |
| 735886 | PEDRO A CASIANO AYALA | BO LLANOS SECTOR CAMINO EL TORONJO | CARR 725 KM 2 8 | | | AIBONITO | PR | 00705 | |
| 735887 | PEDRO A CASIANO AYALA | PO BOX 2062 | | | | AIBONITO | PR | 00705 | |
| 396806 | PEDRO A CASTRO AGUILAR | ADDRESS ON FILE | | | | | | | |
| 396807 | PEDRO A CASTRO CURBELO | ADDRESS ON FILE | | | | | | | |
| 735888 | PEDRO A CASTRO GONZALEZ | HC 4 BOX 41300 | | | | HATILLO | PR | 00659 | |
| 396808 | PEDRO A CEDENO GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 735889 | PEDRO A CHARLES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 735890 | PEDRO A CHEVEREZ | CIUDAD JARDIN | 137 CALLE MALAGUETA | | | TOA ALTA | PR | 00953 | |
| 396809 | PEDRO A CHEVEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 396810 | PEDRO A CID FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 735891 | PEDRO A COLON REYES | URB LOS ANGELES | V 26 CALLE N | | | CAROLINA | PR | 00979 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 735892 | PEDRO A COLON ALMENAS | BOX 30724 | | | | SAN JUAN | PR | 00929-1724 | |
| 396811 | PEDRO A COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 735893 | PEDRO A COLON PEREZ | VILLA FONTANA PARK | 5K 18 CALLE PARQUE CENTRAL | | | CAROLINA | PR | 00985 | |
| 735894 | PEDRO A CORA RIVERA | URB SAN ANTONIO | 1 CALLE A | | | ARROYO | PR | 00714 | |
| 735895 | PEDRO A CORDERO VELEZ | VILLA FONTANA | 2DL 262 VIA CATERINA | | | CAROLINA | PR | 00983 | |
| 735896 | PEDRO A CORTES ACEVEDO | VICTORIA STATION | PO BOX 148 | | | AGUADILLA | PR | 00605 | |
| 396812 | PEDRO A CORTES SOTO | ADDRESS ON FILE | | | | | | | |
| 396813 | PEDRO A CRESPO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 396814 | PEDRO A CRESPO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 396816 | PEDRO A CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 735897 | PEDRO A DELGADO MATEO | HC 03 BOX 15410 | | | | JUANA DIAZ | PR | 00795 | |
| 735898 | PEDRO A DELGADO MATEO | JARD DE JACOGUAX | C 11 CALLE D | | | JUANA DIAZ | PR | 00795 | |
| 735899 | PEDRO A DIAZ ASTACIO | ADDRESS ON FILE | | | | | | | |
| 396817 | PEDRO A DIAZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 396818 | PEDRO A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 735900 | PEDRO A DOHNERT | LAS LOMAS | 1783 CALLE 2 SO | | | SAN JUAN | PR | 00921-1165 | |
| 396819 | PEDRO A DUQUE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 396820 | PEDRO A FERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 735901 | PEDRO A FERRER MATOS | HC-1 BOX-1959 | | | | BOQUERON | PR | 00622-9706 | |
| 396821 | PEDRO A FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 735902 | PEDRO A FIGUEROA PABON | URB STA JUANITA | DB 21 CALLE DAMASCO | | | BAYAMON | PR | 00956 | |
| 396822 | PEDRO A FLORES DIAZ | ADDRESS ON FILE | | | | | | | |
| 735903 | PEDRO A FUENTES AGOSTO | HC 71 BOX 1400 | | | | NARANJITO | PR | 00719-9726 | |
| 396823 | PEDRO A FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 735904 | PEDRO A GALARZA DELGADO | URB CARIBE | 1570 CALLE CAVALIERI | | | SAN JUAN | PR | 00926 | |
| 396824 | PEDRO A GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 396825 | PEDRO A GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 396826 | PEDRO A GARCIA MORENO | ADDRESS ON FILE | | | | | | | |
| 396827 | PEDRO A GARCIA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 396828 | PEDRO A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 735906 | PEDRO A GONZALEZ | 20 CALLE FELIX TIO | | | | SABANA GRANDE | PR | 00637 | |
| 735907 | PEDRO A GONZALEZ | CONCORDIA GARDENS 1 | APT 14 H | | | SAN JUAN | PR | 00924 | |
| 735905 | PEDRO A GONZALEZ | PO BOX 363501 | | | | SAN JUAN | PR | 00936-3501 | |
| 735908 | PEDRO A GONZALEZ LATORRE | HC 5 BOX 39095 | | | | SAN SEBASTIAN | PR | 00695 | |
| 735909 | PEDRO A GONZALEZ OTERO | PO BOX 332 | | | | MOROVIS | PR | 00687 | |
| 735910 | PEDRO A GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 396829 | PEDRO A GUILLOTY SILVA | ADDRESS ON FILE | | | | | | | |
| 735911 | PEDRO A HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 735912 | PEDRO A HERNANDEZ PEREZ | URB MONTE BELLO | BLOQUE P 18 CALLE 5 A | | | GUAYNABO | PR | 00969 | |
| 396830 | PEDRO A IRIZARRY BONILLA | ADDRESS ON FILE | | | | | | | |
| 735913 | PEDRO A IZQUIERDO LOPEZ | URB LAGOS DE PLATA | P 32 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 735914 | PEDRO A JACA | BO GUAJATACA | HC 03 BOX 211 16120 | | | QUEBRADILLA | PR | 00678-9813 | |
| 396831 | PEDRO A JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 396832 | PEDRO A JIMENEZ ROBINSON | ADDRESS ON FILE | | | | | | | |
| 735915 | PEDRO A LASALLE BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 396833 | PEDRO A LASSALLE CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 396834 | PEDRO A LEON BAEZ | ADDRESS ON FILE | | | | | | | |
| 396835 | PEDRO A LOPEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 735916 | PEDRO A LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 735917 | PEDRO A LOPEZ MALDONADO | PO BOX 73 | | | | DORADO | PR | 00646-0073 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 396836 | PEDRO A LOPEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 396837 | PEDRO A LOPEZ ONNA | ADDRESS ON FILE | | | | | | | |
| 396839 | PEDRO A LUCENA | ADDRESS ON FILE | | | | | | | |
| 735918 | PEDRO A LUGO ALMODOVAR | BO MINILLAS | HC 01 BOX 7687 | | | SAN GERMAN | PR | 00686 | |
| 396840 | PEDRO A MALDONADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 735919 | PEDRO A MANZANO SIERRA | VILLA CAPIN | 653 CALLE SOLFERINO | | | SAN JUAN | PR | 00924 | |
| 396841 | PEDRO A MARIANI MOLINI | ADDRESS ON FILE | | | | | | | |
| 735920 | PEDRO A MARRERO PADILLA | HC 02 BOX 6054 | | | | MOROVIS | PR | 00687 | |
| 735921 | PEDRO A MARTINEZ | 12 CALLE BETANCES | | | | SAN SEBANTIAN | PR | 00685 | |
| 735922 | PEDRO A MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 396842 | PEDRO A MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 735923 | PEDRO A MATEO REYES | ADDRESS ON FILE | | | | | | | |
| 735924 | PEDRO A MATIAS LEBRON | CALLE 217 BLQ 4R #13 | COLINAS FAIRVIU | | | TRUJILLO ALTO | PR | 00976 | |
| 735925 | PEDRO A MATOS SEDA | PO BOX 3519 | | | | GUAYNABO | PR | 00970 | |
| 735926 | PEDRO A MAYOR REYES | 11 CALLE ECKMAN | | | | JUANA DIAZ | PR | 00795 | |
| 396843 | PEDRO A MEDINA | ADDRESS ON FILE | | | | | | | |
| 396844 | PEDRO A MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 735927 | PEDRO A MELENDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 396845 | PEDRO A MELENDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 735928 | PEDRO A MENDEZ GUZMAN | HC 6 BOX 12218 | | | | SAN SEBASTIAN | PR | 00685 | |
| 735929 | PEDRO A MIRANDA SERRANO | P O BOX 628 | | | | CIALES | PR | 00638 | |
| 396846 | PEDRO A MONTALVO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 735930 | PEDRO A MORALES HERNANDEZ | BOX 3329 | | | | MAUNABO | PR | 00707 | |
| 735931 | PEDRO A MORALES MARQUEZ | RR 01 BOX 3546 | | | | MARICAO | PR | 00606 | |
| 396847 | PEDRO A MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 735932 | PEDRO A NIEVES MATEO | PO BOX 8753 | | | | BAYAMON | PR | 00960 | |
| 735933 | PEDRO A NIVAR | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 735934 | PEDRO A OLIVERAS TRILLO | ADDRESS ON FILE | | | | | | | |
| 735935 | PEDRO A ORTIZ | URB LAS LOMAS | 1681 CALE 28 S O | | | SAN JUAN | PR | 00921 | |
| 735936 | PEDRO A ORTIZ | 8VA SEC SANTA JUANITA | WI 2 CALLE CAMPECHE | | | BAYAMON | PR | 00956 | |
| 735937 | PEDRO A ORTIZ | PO BOX 3962 | | | | GUAYNABO | PR | 00970 | |
| 396848 | PEDRO A ORTIZ AYMAT | ADDRESS ON FILE | | | | | | | |
| 735938 | PEDRO A ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 396849 | PEDRO A ORTIZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 735939 | PEDRO A OTERO HERNANDEZ | PO BOX 51490 | | | | TOA BAJA | PR | 00950-1490 | |
| 396850 | PEDRO A PABON SOLER | ADDRESS ON FILE | | | | | | | |
| 396851 | PEDRO A PADILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 735940 | PEDRO A PADIN ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 396852 | PEDRO A PAGAN CARDONA | ADDRESS ON FILE | | | | | | | |
| 396853 | PEDRO A PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 396854 | PEDRO A PENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 396855 | PEDRO A PERALTA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 735941 | PEDRO A PERALTA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 396856 | PEDRO A PEREIRA LOZADA | ADDRESS ON FILE | | | | | | | |
| 735942 | PEDRO A PEREIRA LOZADA | ADDRESS ON FILE | | | | | | | |
| 396857 | PEDRO A PEREZ BUTLER | ADDRESS ON FILE | | | | | | | |
| 396858 | PEDRO A PEREZ CABAN | ADDRESS ON FILE | | | | | | | |
| 735943 | PEDRO A PEREZ ROBLES | VILLA GRACIA | A 15 EL PLANTIO | | | TOA BAJA | PR | 00949 | |
| 396859 | PEDRO A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 735944 | PEDRO A PEREZ ROMAN | A 37 SAN SALVADOR | | | | MANATI | PR | 00674 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 396860 | PEDRO A QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 396861 | PEDRO A QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 735945 | PEDRO A QUIROS LONGO | PO BOX 3253 | | | | GUAYNABO | PR | 00920-3253 | |
| 735946 | PEDRO A RAMIREZ MATOS | 41 CALLE WEST SAN JOSE | | | | GUAYAMA | PR | 00784 | |
| 735947 | PEDRO A RAMOS FIGUEROA | URB MANUEL CORCHADO | 51 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| 396862 | PEDRO A RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 735948 | PEDRO A RAMOS ROSADO | VALLE VERDE III | CG 8 CALLE CERROS | | | BAYAMON | PR | 00961 | |
| 735949 | PEDRO A RIOS REYES | ADDRESS ON FILE | | | | | | | |
| 735950 | PEDRO A RIOS RODRIGUEZ | VILLA CAFETAL | 20-30 CALLE PUERTO RICO | | | YAUCO | PR | 00698 | |
| 396864 | PEDRO A RIVERA AROCHO | ADDRESS ON FILE | | | | | | | |
| 396865 | PEDRO A RIVERA BONES | ADDRESS ON FILE | | | | | | | |
| 735951 | PEDRO A RIVERA BONES | HC 01 BOX 4539 | | | | ARROYO | PR | 00714 | |
| 735952 | PEDRO A RIVERA PERDOMO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 735953 | PEDRO A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 735954 | PEDRO A RIVERA TORRES | 22 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 735955 | PEDRO A RODRIGUEZ | PO BOX 1393 | | | | GUAYNABO | PR | 00970 | |
| 396866 | PEDRO A RODRIGUEZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 770773 | PEDRO A RODRIGUEZ BAEZ | PRO SE | INSTITUCION ADULTOS 1000 CCP | SECCION 2-H CELDA #107 | SECTOR LAS CUCHARAS 3699 | PONCE | PR | 00728-1504 | |
| 396867 | PEDRO A RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 396868 | PEDRO A RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 396869 | PEDRO A RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 396870 | PEDRO A RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 735956 | PEDRO A RODRIGUEZ DE JESUS | RR 2 BOX 7588 | BO MONTELLANO | | | CIDRA | PR | 00739 | |
| 735957 | PEDRO A RODRIGUEZ FERNANDEZ | LA MATILDE | 5004 CALLE CARRETA | | | PONCE | PR | 00731 | |
| 735958 | PEDRO A RODRIGUEZ MARTIN | ADDRESS ON FILE | | | | | | | |
| 396871 | PEDRO A ROJAS CALAFAT | ADDRESS ON FILE | | | | | | | |
| 735959 | PEDRO A ROMAN RIVERA | URB DEL REY | 4 V 8 CALLE 9 A | | | CAGUAS | PR | 00725 | |
| 396872 | PEDRO A ROMERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 396873 | PEDRO A ROSA | ADDRESS ON FILE | | | | | | | |
| 396874 | PEDRO A ROSA CORTES | ADDRESS ON FILE | | | | | | | |
| 396875 | PEDRO A ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 396876 | PEDRO A ROSARIO CHARLES | ADDRESS ON FILE | | | | | | | |
| 735960 | PEDRO A ROSARIO FRANCO | ADDRESS ON FILE | | | | | | | |
| 396877 | PEDRO A ROSARIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 396878 | PEDRO A RUBAYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 735961 | PEDRO A SANCHEZ MATOS | BAIROA PARK | 2 K 4 CALLE JOSE M SOLIS | | | CAGUAS | PR | 00725 | |
| 735962 | PEDRO A SANCHEZ MOYETTE | PEDRO A SANCHEZ MOYETT | | | | SAN LORENZO | PR | 00754-9702 | |
| 735963 | PEDRO A SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 735964 | PEDRO A SANCHEZ QUILES | ALTAGRACIA 214 | CALLE LEONARDO MEJIAS | | | MANATI | PR | 00674 | |
| 396879 | PEDRO A SANTIAGO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 396880 | PEDRO A SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | | |
| 396881 | PEDRO A SANTOS CARRILLO | ADDRESS ON FILE | | | | | | | |
| 735965 | PEDRO A SEGARRA LOZADA | PO BOX 3261 | | | | VEGA ALTA | PR | 00692 | |
| 396882 | PEDRO A SERRANO CASTRO | ADDRESS ON FILE | | | | | | | |
| 735966 | PEDRO A SERRANO MATIAS | BO CAMPANILLA | PARCELA F 2 CALLE PRINCIPAL | | | TOA BAJA | PR | 00951 | |
| 735967 | PEDRO A SEVILLA RIVERA | URB PRADERAS | AP 1 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 735968 | PEDRO A SILVA LOZADA | ADDRESS ON FILE | | | | | | | |
| 735969 | PEDRO A SOLIVAN SOBRINO | P O BOX 8631 | | | | SAN JUAN | PR | 00910-0631 | |
| 396883 | PEDRO A SONERA PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 735970 | PEDRO A SOSTRE SANTOS | ADDRESS ON FILE | | | | | | | |
| 396884 | PEDRO A SOTO PAZ/ RENEWABLE ENERGY DESI | ADDRESS ON FILE | | | | | | | |
| 735971 | PEDRO A SUAREZ OTERO | PO BOX 212 | | | | MOROVIS | PR | 00687 | |
| 735972 | PEDRO A TOLEDO DAVILA | ADDRESS ON FILE | | | | | | | |
| 396885 | PEDRO A TORRELLAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 396886 | PEDRO A TORRES ALAMO | ADDRESS ON FILE | | | | | | | |
| 735973 | PEDRO A TORRES MARRERO | URB VILLA DEL CARMEN | 2790 CALLE TOLEDO | | | PONCE | PR | 00716-2235 | |
| 735974 | PEDRO A TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 396887 | PEDRO A TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 396888 | PEDRO A TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 735975 | PEDRO A TUBENS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 396889 | PEDRO A VARGAS | ADDRESS ON FILE | | | | | | | |
| 396890 | PEDRO A VARGAS FLEURYS | ADDRESS ON FILE | | | | | | | |
| 735976 | PEDRO A VARGAS FONTANEZ | REPTO CAGUAX | G14 CALLE BOHIO | | | CAGUAS | PR | 00725 | |
| 396891 | PEDRO A VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 396892 | PEDRO A VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 396893 | PEDRO A VAZQUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 396894 | PEDRO A VAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 396895 | PEDRO A VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 396896 | PEDRO A VAZQUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 396897 | PEDRO A VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 735977 | PEDRO A VEGA ALICEA | ADDRESS ON FILE | | | | | | | |
| 396898 | PEDRO A VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 396899 | PEDRO A VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 396900 | PEDRO A VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 735978 | PEDRO A VELAZQUEZ SANCHEZ | PO BOX 306815 | | | | ST THOMAS | VI | 00803 | |
| 396901 | PEDRO A VELEZ BAERGA | ADDRESS ON FILE | | | | | | | |
| 396902 | PEDRO A VELEZ BAUZO | ADDRESS ON FILE | | | | | | | |
| 396903 | PEDRO A VILLAFANE RIVERA | ADDRESS ON FILE | | | | | | | |
| 396904 | PEDRO A YOBOBY | ADDRESS ON FILE | | | | | | | |
| 396905 | PEDRO A. ADROVER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 735979 | PEDRO A. CABRERA YERO Y GLADYS RIVERA | ADDRESS ON FILE | | | | | | | |
| 735980 | PEDRO A. COLLAZO TORRES | PO BOX 1422 | | | | SAN SEBASTIAN | PR | 00685 | |
| 396906 | PEDRO A. LESPIER LABOY | ADDRESS ON FILE | | | | | | | |
| 735981 | PEDRO A. MARRERO | BO SAN LORENZO | HC 2 | | | MOROVIS | PR | 00687 | |
| 735982 | PEDRO A. MUNIZ RIVERA | EL SENORIAL | 2065 CALLE F DE RJS URB EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| 735983 | Pedro A. Pratts Martir | Urb.Notre Dame E-4 Calle San Pablo | | | | Caguas | | 00725 | |
| 396907 | PEDRO A. RODRIGUEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 735984 | PEDRO A. ROMAN QUILES | ADDRESS ON FILE | | | | | | | |
| 735985 | PEDRO A. RUIZ TORRES | HC 01 BOX 9180 | | | | GUAYANILLA | PR | 00656 | |
| 735986 | PEDRO ABRANTES MONTE | ADDRESS ON FILE | | | | | | | |
| 735987 | PEDRO ACEVEDO BADILLO | ADDRESS ON FILE | | | | | | | |
| 735988 | PEDRO ACEVEDO RODRIGUEZ | HC 1 BOX 5120 | | | | HORMIGUEROS | PR | 00660 | |
| 396908 | PEDRO ACOSTA CINTRON | ADDRESS ON FILE | | | | | | | |
| 735989 | PEDRO ACOSTA MARTINEZ | HC 01 BOX 39714 BO LAS DELICIAS | | | | CABO ROJO | PR | 00623-9730 | |
| 396909 | PEDRO ADORNO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 735990 | PEDRO ADORNO NARVAEZ | 5278 MARICAO STATION | | | | VEGA ALTA | PR | 00692 | |
| 396910 | PEDRO AGOSTO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 735991 | PEDRO AGOSTO RIVERA Y MARILU FERRER | ADDRESS ON FILE | | | | | | | |
| 396911 | PEDRO AGUILAR ROMAN | ADDRESS ON FILE | | | | | | | |
| 396912 | PEDRO AGUSTIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 735992 | PEDRO ALAMO GARCIA | HC 1 BOX 6702 | | | | GUAYNABO | PR | 00971 | |
| 396913 | PEDRO ALAMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 396914 | PEDRO ALBIZU APONTE | ADDRESS ON FILE | | | | | | | |
| 396915 | PEDRO ALEJANDRO CANUELAS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 396916 | PEDRO ALFALLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 735993 | PEDRO ALVARADO BERRIOS | URB REP VALENCIA | AD 39 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 735994 | PEDRO ALVARADO ORTIZ | HC 43 BOX 11029 | | | | CAYEY | PR | 00736 | |
| 396917 | PEDRO ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 735995 | PEDRO ALVARADO VAZQUEZ | PO BOX 158 | | | | CAYEY | PR | 00737-0158 | |
| 735996 | PEDRO ALVAREZ CAMPESINO | PO BOX 14383 | | | | SANTURCE | PR | 00916 | |
| 396918 | PEDRO ALVAREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 396919 | PEDRO ALVAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 735997 | PEDRO ALVAREZ ROSARIO / LUNG CHAN PAI IN | 318 CALLE MONTE DE ORO | | | | CAMUY | PR | 00627-3309 | |
| 396920 | PEDRO AMARO COMPRES | ADDRESS ON FILE | | | | | | | |
| 735998 | PEDRO ANDRADES | ADDRESS ON FILE | | | | | | | |
| 735999 | PEDRO ANDRES CEDRAMO | COND LOS NARANJALES | APT 109 | | | CAROLINA | PR | 00985 | |
| 736000 | PEDRO ANGEL CORTES | PO BOX 148 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 396921 | PEDRO ANGEL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 396922 | PEDRO ANTONIO MATOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 396923 | PEDRO ANTONIO MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 736001 | PEDRO APONTE ARRIAGA | RES RAMOS ANTONINI | EDIF 4 APT 34 | | | SAN JUAN | PR | 00924 | |
| 396924 | PEDRO APONTE BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 736002 | PEDRO APONTE GONZALEZ | HC 1 BOX 6821 | | | | AIBONITO | PR | 00705 | |
| 736003 | PEDRO APONTE LUNA | PO BOX 10174 | CUH STATION | | | HUMACAO | PR | D0792 | |
| 736004 | PEDRO APONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 736005 | PEDRO APONTE ROJAS | URB SAN FELIPE | 1 7 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 396925 | PEDRO AQUINO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 736006 | PEDRO ARCHEVAL CAICOYA | BO BELGICA | 5621 CALLE COSTA RICA | | | PONCE | PR | 00731 | |
| 396926 | PEDRO AREVALO MARTINEZ | P.O. BOX 9103 | | | | SAN JUAN | PR | 00908 | |
| 396927 | PEDRO ARIAS ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 396928 | PEDRO ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| 736007 | PEDRO ARVELO MEDINA | HC 6 BOX 12526 | | | | SAN SEBASTIAN | PR | 00685 | |
| 396929 | PEDRO ARVESU GASSET | ADDRESS ON FILE | | | | | | | |
| 736008 | PEDRO ASTACIO AYALA | 11 CALLE RAMOS ANTONINI | | | | CEIBA | PR | 00735 | |
| 396930 | PEDRO AUTO SALES INC | ADDRESS ON FILE | | | | | | | |
| 736009 | PEDRO AUTO SALES INC | 1 NORTE CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 736010 | PEDRO AYALA PIZARRO | URB LA MARINA | F 26 CALLE DALIA | | | CAROLINA | PR | 00979 | |
| 736011 | PEDRO AYALA FUENTES | PARCELAS SUAREZ MED BAJA | BUZON 480 C/3 | | | LOIZA | PR | 00772 | |
| 736012 | PEDRO AYALA LARA | ADDRESS ON FILE | | | | | | | |
| 736013 | PEDRO AYALA RIVERA | BO SUMIDERO SECCION | CORUJAS CARR 173 | | | AGUAS BUENAS | PR | 00703 | |
| 736014 | PEDRO B. SANCHEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 396931 | PEDRO BADILLO ABASOLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 396932 | PEDRO BAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 396933 | PEDRO BARBA DE LACRUZ | ADDRESS ON FILE | | | | | | | |
| 736016 | PEDRO BARBA E HIJO | PO BOX 21242 | | | | RIO PIEDRAS | PR | 00928 | |
| 736015 | PEDRO BARBA E HIJO | PO BOX 363932 | | | | SAN JUAN | PR | 00936-3932 | |
| 396934 | PEDRO BARBA E HIJO SEC SOC INCORRECTO | ADDRESS ON FILE | | | | | | | |
| 396935 | PEDRO BARBA E HIJO SEC SOC INCORRECTO | ADDRESS ON FILE | | | | | | | |
| 396936 | PEDRO BARBA E HIJOS | ADDRESS ON FILE | | | | | | | |
| 396937 | PEDRO BARBOSA MEDINA | ADDRESS ON FILE | | | | | | | |
| 396938 | PEDRO BARED GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 736018 | PEDRO BAREZ ROSARIO | PO BOX 6869 | | | | SAN JUAN | PR | 00914 | |
| 736017 | PEDRO BAREZ ROSARIO | P O BOX 363088 | | | | SAN JUAN | PR | 00936-3088 | |
| 736019 | PEDRO BARREDO MONTES | PO BOX 2525 | | | | GUAYNABO | PR | 00971 | |
| 736020 | PEDRO BARRETO GONZALES/JR & AUTO TRANSM. | BO TERRANOVA | CARR 113 BUZON 6114 N | | | QUEBRADILLA | PR | 00678 | |
| 396939 | PEDRO BATISTA OCASIO | ADDRESS ON FILE | | | | | | | |
| 396940 | PEDRO BATISTA OCASIO | ADDRESS ON FILE | | | | | | | |
| 736021 | PEDRO BEACHAMP LOPETEGUI | URB SANTA MARIA 123 C/ TRINITARIA | | | | SAN JUAN | PR | 00927 | |
| 396941 | PEDRO BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 736022 | PEDRO BELEN VELEZ | P O BOX 281 | | | | ENSENADA | PR | 00647 | |
| 736023 | PEDRO BELTRAN CARRASQUILLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 396942 | PEDRO BELTRAN VALDES | ADDRESS ON FILE | | | | | | | |
| 396943 | PEDRO BENGOCHEA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 736024 | PEDRO BENITEZ RIVERA | JARDINES DE CONTRY CLUB | BP 3 CALLE 120 | | | CAROLINA | PR | 00985 | |
| 736025 | PEDRO BENITO RODRIGUEZ SOLA | CAPARRA GALLERY PLAZA | 107 AVE ORTEGON SUITE 306 | | | GUAYNABO | PR | 00966-2520 | |
| 396944 | PEDRO BERDASCO PAZ | ADDRESS ON FILE | | | | | | | |
| 396945 | PEDRO BERDECIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 396946 | PEDRO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 736026 | PEDRO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 736027 | PEDRO BETANCOURT PRINCIPE | HC 01 BUZON 8247 | | | | CANOVANAS | PR | 00792 | |
| 736028 | PEDRO BIRRIEL NEGRON | HC 03 BOX 12579 | | | | CAROLINA | PR | 000987 | |
| 396947 | PEDRO BLANCO LUGO | ADDRESS ON FILE | | | | | | | |
| 396948 | PEDRO BLASINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 736029 | PEDRO BOLIVAR CINTRON | BORINQUEN GARDENS | GG10 CALLE VIOLETA | | | RIO PIEDRAS | PR | 00926 | |
| 736030 | PEDRO BONET HARRIS | URB SANTA MARIA | H 10 CALLE 10 | | | CEIBA | PR | 00735 | |
| 396949 | PEDRO BONILLA | ADDRESS ON FILE | | | | | | | |
| 396950 | PEDRO BONILLA LABOY | ADDRESS ON FILE | | | | | | | |
| 736031 | PEDRO BONILLA RIVERA | HC 01 BOX 6479 | | | | SANTA ISABEL | PR | 00757 | |
| 736032 | PEDRO BONILLA SANTANA | P O BOX 518 | | | | DORADO | PR | 00646 | |
| 736033 | PEDRO BORIA ORTIZ | HC 1 BOX 6468 | | | | GURABO | PR | 00778 | |
| 736034 | PEDRO BOU FUENTES | PO BOX 78 | | | | COROZAL | PR | 00783 | |
| 396951 | PEDRO BRACERO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 736035 | PEDRO BRACERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 736036 | PEDRO BRACERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 396952 | PEDRO BRAS CASANOVA | ADDRESS ON FILE | | | | | | | |
| 396953 | PEDRO BRISUEÑO DOMINGUEZ | LCDO. LUIS E. PALACIOS | 160 COSTA RICA VENUS PLAZA C-901 | | | SAN JUAN | PR | 00917 | |
| 736037 | PEDRO BRULL JOY | URB SAN RAMON | 143 CALLE NOGAL | | | GUAYNABO | PR | 00969-3935 | |
| 736038 | PEDRO BURDOY GARCIA | BOX 336372 | | | | PONCE | PR | 00733 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 736039 | PEDRO BURGOS CARRASQUILLO | URB PARQUE DE CANDELERO | 73 CALLE MADREPERLA | | | HUMACAO | PR | 00791-7608 | |
| 736040 | PEDRO BURGOS FERNANDEZ | P O BOX 1505 | | | | CANOVANAS | PR | 00729 | |
| 396954 | Pedro Burgos Figueroa | ADDRESS ON FILE | | | | | | | |
| 396955 | PEDRO BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 736041 | PEDRO BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 736042 | PEDRO C DE JESUS ROMAN | URB AMERICA | 514 CALLE GUAYANILLA | | | SAN JUAN | PR | 00923-3331 | |
| 736043 | PEDRO C FALTO DETRES | 168 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 396956 | PEDRO C FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 396957 | PEDRO C HERNANDEZ ZUMAETA | ADDRESS ON FILE | | | | | | | |
| 396958 | PEDRO C OCASIO | ADDRESS ON FILE | | | | | | | |
| 736044 | PEDRO C ORTIZ RODRIGUEZ | HILL MANSIONS | BG 6 CALLE 68 | | | SAN JUAN | PR | 00926 | |
| 736045 | PEDRO C PAGAN TORRES | URB SANTA ELENA | N9 CALLE 13 | | | GUAYANILLA | PR | 00656 | |
| 736046 | PEDRO C REYES VELAZQUEZ | HC BOX 5353 | | | | YABUCOA | PR | 00767 | |
| 736047 | PEDRO C RIVERA DBA RECYCLING SOLUTIONS | RIBERAS DEL RIO | CALLE 5 I 26 | | | BAYAMON | PR | 00959 | |
| 396959 | PEDRO C RIVERA IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 736048 | PEDRO C RODRIGUEZ RIVERA | PO BOX 194 | | | | TOA ALTA | PR | 00954 | |
| 736049 | PEDRO C ROMAN EYXARCH | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 736050 | PEDRO CABAN ACEVEDO | PO BOX 2600 SUITE 132 | | | | MOCA | PR | 00676 | |
| 396960 | PEDRO CABAN TORRES | LCDA VYNKA SEDA RAMOS | VYNKA SEDA-PO BOX 1382 | | | CABO ROJO | PR | 00623-1382 | |
| 396961 | PEDRO CABAN TORRES | LCDA. WANDA CRUZ | URB VALLE HERMOSO SUR SA 20 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 | |
| 396962 | PEDRO CABAN TORRES | LCDO RAFAEL DAVILA SEVILLANO | RAFAEL DAVILA-PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 396963 | PEDRO CABAN TORRES | LCDO. EDWIN AVILES PEREZ | AVILES PEREZ-PO BOX 6255 | | | MAYAGUEZ | PR | 00681 | |
| 770775 | PEDRO CABAN TORRES | LCDA. JESSICA PLANELL PABON | JESSICA PLANELL-DISTRICT VIEW PLAZA SUITE 301 | 644 AVE FDEZ JUNCOS | | SAN JUAN | PR | 00907-3122 | |
| 770774 | PEDRO CABAN TORRES | LCDA IRIS MUNIZ DE MINSAL | IRIS MUNIZ DE MINSAL-REPARTO METROPOLITANO | 1110 AVE AMERICO MIRANDA STE A | | SAN JUAN | PR | 921 | |
| 736051 | PEDRO CABRERA | COND DONVER | 704 CALLE MAGDALN #354 SECT CANTERA | | | SAN JUAN | PR | 00915 | |
| 736052 | PEDRO CABRERA MARTINEZ | BO MAMEYAL | PO BOX 229 | | | DORADO | PR | 00646 | |
| 736053 | PEDRO CALCANO Y AQUILINA FUENTES | ADDRESS ON FILE | | | | | | | |
| 736054 | PEDRO CALDERIN VAZQUEZ | VILLA FONTANA PARK | 5U 10 CALLE PARQUE NAPOLEON | | | CAROLINA | PR | 00983 | |
| 736055 | PEDRO CALDERON AGOSTO | PO BOX 164 | | | | CANOVANAS | PR | 00729 | |
| 396964 | PEDRO CALDERON LANZAR | ADDRESS ON FILE | | | | | | | |
| 396965 | PEDRO CALDERON RAMOS | ADDRESS ON FILE | | | | | | | |
| 396966 | PEDRO CAMACHO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 396967 | PEDRO CAMACHO ALAMEDA | LCDO. ARNALDO J. IRIZARRY | 112 CALLE DR VEVE STE1 | | | SAN GERMÁN | PR | 00683 | |
| 396968 | PEDRO CAMPOS & ASSOCIATES, PSC | VILLAS REALES | 344 VIA LOUVRE | | | GUAYNABO | PR | 00969 | |
| 736056 | PEDRO CANCEL CRUZ | BO SANTO DOMINGO SAINT JUST | 276 CALLE PRINCIPAL | | | TRUJILLO ALTO | PR | 00976 | |
| 396969 | PEDRO CANCEL MORALES | ADDRESS ON FILE | | | | | | | |
| 736057 | PEDRO CANDELARIA AVILES | 468 CAMINO MARTELL | | | | MAYAGUEZ | PR | 00680 | |
| 736058 | PEDRO CANTRES OQUENDO | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 736059 | PEDRO CARABALLO ARROYO | HC 01 BOX 7514 | | | | YAUCO | PR | 00698 | |
| 736060 | PEDRO CARABALLO LUGO | BO DOMINGUITO | B57 A PARC MATTEI | | | ARECIBO | PR | 00612 | |
| 736061 | PEDRO CARABALLO TORRES | URB VILLAS DEL CAFETAL | A 14 CALLE 1 | | | YAUCO | PR | 00968-0000 | |
| 396970 | PEDRO CARBONERA PARDO | ADDRESS ON FILE | | | | | | | |
| 396971 | PEDRO CARDONA BORRERO | ADDRESS ON FILE | | | | | | | |
| 396972 | PEDRO CARDONA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 736062 | PEDRO CARIBE NIEVES | HC 03 BOX 17713 | | | | QUEBRADILLA | PR | 00678 | |
| 736063 | PEDRO CARRASQUILLO BAEZ | ADDRESS ON FILE | | | | | | | |
| 736064 | PEDRO CARRASQUILLO CIRINO | P O BOX 1981 | | | | LOIZA | PR | 00777 | |
| 396973 | PEDRO CARRASQUILLO MATOS | ADDRESS ON FILE | | | | | | | |
| 736065 | PEDRO CARRASQUILLO REYES | ADDRESS ON FILE | | | | | | | |
| 736066 | PEDRO CARRION HUERTAS | BO JUANA MATOS | 1233 CALLE SANTA MARIA | | | CATANO | PR | 00962 | |
| 396974 | PEDRO CARRION ORTIZ | ADDRESS ON FILE | | | | | | | |
| 736067 | PEDRO CARRION RODRIGUEZ | 3210 NORTH HIGHLAND AVE | | | | TAMPA | FL | 33603 | |
| 396975 | PEDRO CARTAGENA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 736068 | PEDRO CASADO CABRERA | URB SANTA MARIA | F 41 CALLE 6 | | | SAN GERMAN | PR | 00683 | |
| 396976 | PEDRO CASAS CORDERO | ADDRESS ON FILE | | | | | | | |
| 736069 | PEDRO CASTELLANO /TALLER PEDRO | URB VILLA TABAIBA | 675 CALLE GUARANI | | | PONCE | PR | 00731 | |
| 396977 | PEDRO CASTILLO IBANEZ | ADDRESS ON FILE | | | | | | | |
| 396978 | PEDRO CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 736070 | PEDRO CASTRO CUADRADO | VISTAS DE RIO GRANDE | J 26 CALLE ROBLE | | | CANOVANAS | PR | 00729 | |
| 736071 | PEDRO CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 736072 | PEDRO CATALA RODRIGUEZ | HC 33 BOX 4494 | | | | DORADO | PR | 00646 | |
| 396979 | PEDRO CATONI PRADO | ADDRESS ON FILE | | | | | | | |
| 736073 | PEDRO CAY DELGADO | HC 1 BOX 5532 | | | | JUNCOS | PR | 00777-9761 | |
| 736074 | PEDRO CEDANO | COND LOS NARANJALES | EDIF D 30 APT 109 | | | CAROLINA | PR | 00985 | |
| 736075 | PEDRO CENTENO CASTRO | ADDRESS ON FILE | | | | | | | |
| 736076 | PEDRO CENTENO MORALES | REPARTO MONTELLANO | F37 CALLE B | | | CAYEY | PR | 00736 | |
| 736077 | PEDRO CEPEDA PARRILLA | URB SANTA ISIDRA 2 | 115 CALLE 2 | | | FAJARDO | PR | 00738-4177 | |
| 736078 | PEDRO CHAPARRO GOMEZ | P O BOX 863 | | | | RINCON | PR | 00677 | |
| 736079 | PEDRO CHEVERE ESTELA | URB ALTAMESA | 1393 CALLE SAN FELIX | | | SAN JUAN | PR | 00921 | |
| 396980 | PEDRO CID MARTINEZ / RAFAELA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 736080 | PEDRO CINTRON DBA TAPICERIA EL ARTE | VILLA PRADES | 588 AVE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 396981 | PEDRO CLAVEROL GIL | ADDRESS ON FILE | | | | | | | |
| 396982 | PEDRO CLEMENTE QUINONES | ADDRESS ON FILE | | | | | | | |
| 736081 | PEDRO COLLAZO GARCIA | PO BOX 565 | | | | MAUNABO | PR | 00707 | |
| 736082 | PEDRO COLLAZO MARRERO | ADDRESS ON FILE | | | | | | | |
| 736083 | PEDRO COLLAZO MORALES | ADDRESS ON FILE | | | | | | | |
| 736084 | PEDRO COLLAZO RIVERA | URB FLAMBOYAN GARDENS | A 33 CALLE 3 | | | BAYAMON | PR | 00621 | |
| 396983 | PEDRO COLOMBANI RIVERA | ADDRESS ON FILE | | | | | | | |
| 736085 | PEDRO COLON | ADDRESS ON FILE | | | | | | | |
| 396984 | PEDRO COLON BURGOS | ADDRESS ON FILE | | | | | | | |
| 736086 | PEDRO COLON BURGOS | 3 CALLE PADRE BERRIOS | | | | BARRANQUITAS | PR | 00794 | |
| 736087 | PEDRO COLON CARRASQUILLO Y ADA MATOS | ADDRESS ON FILE | | | | | | | |
| 736088 | PEDRO COLON COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 396985 | PEDRO COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 396986 | PEDRO COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 736089 | PEDRO COLON GARCIA | HC 3 BOX 10747 | | | | YABUCOA | PR | 00767 | |
| 736090 | PEDRO COLON HERNANDEZ | 98 CALLE BOBBY CAPO | | | | COAMO | PR | 00769 | |
| 736091 | PEDRO COLON MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 736092 | PEDRO COLON MURPHY | RR 1 BOX 14427 | | | | MANATI | PR | 00674 | |
| 396987 | PEDRO COLON NRUIZ HNC CAKE GALERY | 36 C/LUIS MUNOZ RIVERA | LOCAL 3 | | | CABO ROJO | PR | 00623 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 396988 | PEDRO COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 736093 | PEDRO COLON ORTIZ | HC 43 BOX 11602 | | | | CAYEY | PR | 00736 | |
| 736094 | PEDRO COLON ORTIZ | BO COCO NUEVO | 255A CALLE DIOSDADO DONES | | | SALINAS | PR | 00751 | |
| 736095 | PEDRO COLON RIVERA | URB MARIOLGA | 37 CALLE SAN CARLOS | | | CAGUAS | PR | 00725 | |
| 396989 | Pedro Colon Ruiz | ADDRESS ON FILE | | | | | | | |
| 736096 | PEDRO COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 736097 | PEDRO CONCEPCION OQUENDO | PMB 664 | PO BOX 2500 | | | TOA BAJA | PR | 00949 | |
| 736098 | PEDRO CONCEPCION VELEZ | RES. LAS MESETAS | EDIF 2 APT 32 | | | ARECIBO | PR | 00612 | |
| 736099 | PEDRO CONSTANTINO FERNANDEZ | CIUDAD JARDIN | 263 TRINIDAD | | | CAROLINA | PR | 00987 | |
| 736100 | PEDRO CORDERO RIVERA | PO BOX 1762 | | | | LARES | PR | 00669 | |
| 396991 | PEDRO CORDOVA LANDRON | ADDRESS ON FILE | | | | | | | |
| 736101 | PEDRO COREANO RIOS | URB SANTA MARIA | J 18 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| 736102 | PEDRO CORREA PIERANTONI | ADDRESS ON FILE | | | | | | | |
| 736103 | PEDRO CORREA SERRANO | ADDRESS ON FILE | | | | | | | |
| 736104 | PEDRO CORREA VELEZ | URB VILLA NEVAREZ | 300 CALLE 4 | | | SAN JUAN | PR | 00927 | |
| 396992 | PEDRO CORREA/ ANGELA CORREA | ADDRESS ON FILE | | | | | | | |
| 736105 | PEDRO CORTES COLON | URB FLORAL PARK | 332 CALLE SUIZA | | | SAN JUAN | PR | 00917 | |
| 736106 | PEDRO CORTES CORDERO | ADDRESS ON FILE | | | | | | | |
| 736107 | PEDRO CORTES CORDERO | ADDRESS ON FILE | | | | | | | |
| 736108 | PEDRO CORTES CORDERO | ADDRESS ON FILE | | | | | | | |
| 396993 | PEDRO CORTES GALARZA | ADDRESS ON FILE | | | | | | | |
| 396994 | PEDRO CORTES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 396995 | PEDRO CORTES ROSADO | ADDRESS ON FILE | | | | | | | |
| 736109 | PEDRO CORTEZ MEDIAVILLA | URB SIERRA BAYAMON | 63 40 CALLE 52 | | | BAYAMON | PR | 00961 | |
| 396996 | PEDRO COSME ADORNO | ADDRESS ON FILE | | | | | | | |
| 736110 | PEDRO COSME ROSADO | PO BOX 606 | | | | NARANJITO | PR | 00719-0606 | |
| 736111 | PEDRO COSME TORRES | RES KENNEDY | 29 BLOQUE 5 | | | JUANA DIAZ | PR | 00975 | |
| 396997 | PEDRO COSS, JUAN | ADDRESS ON FILE | | | | | | | |
| 396998 | PEDRO COSS, ROSA Y | ADDRESS ON FILE | | | | | | | |
| 736112 | PEDRO COTO COTO | HC 01 BOX 6073 | | | | AIBONITO | PR | 00705 | |
| 736113 | PEDRO COTTO CABRERA | ADDRESS ON FILE | | | | | | | |
| 736114 | PEDRO COTTO RIVERA | PO BOX 4248 | | | | SAN JUAN | PR | 00926 | |
| 736115 | PEDRO COX ALOMAR | PO BOX 366676 | | | | SAN JUAN | PR | 00936-6676 | |
| 736116 | PEDRO CRESPO RIOS | RES LAS MESETAS | EDF 1 APT 11 | | | ARECIBO | PR | 00612 | |
| 736117 | PEDRO CRESPO RIOS | CERRO GORDO | CARR 830 KM 2 0 SEC GOVEO | | | BAYAMON | PR | 00961 | |
| 736118 | PEDRO CRUZ | BLQ CW 7 | CALLE 12 | | | CAGUAS | PR | 00725 | |
| 736119 | PEDRO CRUZ CARRION | LOMAS VERDES | 2 M 5 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 736120 | PEDRO CRUZ CINTRON | PO BOX 364 | | | | LAS MARIAS | PR | 00670 | |
| 396999 | PEDRO CRUZ FEBO | ADDRESS ON FILE | | | | | | | |
| 736121 | PEDRO CRUZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 397000 | PEDRO CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 736122 | PEDRO CRUZ PIZARRO | PO BOX 8850 | | | | BAYAMON | PR | 00960 | |
| 736123 | PEDRO CRUZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 736124 | PEDRO CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 736125 | PEDRO CRUZ RIVERA | REPTO VALENCIA | AF 11 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 736126 | PEDRO CRUZ ROBLES | URB LA MILAGROSA | K 3 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 736127 | PEDRO CRUZ RODRIGUEZ Y MARTA ANDINO OLIV | ADDRESS ON FILE | | | | | | | |
| 736128 | PEDRO CRUZ ROSARIO | hc 01 box 10685 | | | | SAN SEBASTIAN | PR | 00685 | |
| 397001 | PEDRO CRUZ VERGARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 397002 | PEDRO CRUZ VERGARA | ADDRESS ON FILE | | | | | | | |
| 736129 | PEDRO CUBERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 736130 | PEDRO CUESTO | VILLA PALMERAS 3/6 C/ M. CORCHADO | | | | SAN JUAN | PR | 00915 | |
| 397003 | PEDRO D BANKS ROMAN | ADDRESS ON FILE | | | | | | | |
| 397004 | PEDRO D FELICIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 397005 | PEDRO D GARCIA FRANCIS | ADDRESS ON FILE | | | | | | | |
| 397006 | PEDRO D GARCIA NADAL | ADDRESS ON FILE | | | | | | | |
| 397007 | PEDRO D LIBERATA REYES | ADDRESS ON FILE | | | | | | | |
| 736131 | PEDRO D PAGAN RIVERA | HC 01 BOX 11729 | | | | COAMO | PR | 00769 | |
| 397008 | PEDRO D PEREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 397009 | PEDRO D SALIB FRAU | ADDRESS ON FILE | | | | | | | |
| 397010 | PEDRO D SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 736132 | PEDRO D SOTO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 736133 | PEDRO D VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 397011 | PEDRO D. SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 736134 | PEDRO DAVILA CARRASQUILLO | PO BOX 1377 | | | | GURABO | PR | 00778 | |
| 736135 | PEDRO DAVILA MARTINEZ | PO BOX 454 | | | | YABUCOA | PR | 00767 | |
| 397012 | PEDRO DE JESUS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 736136 | PEDRO DE JESUS COLON | URB VILLA FONTANA | 3PN22 VIA 68 | | | CAROLINA | PR | 00983-4652 | |
| 736137 | PEDRO DE JESUS MARQUEZ | VILLA FONTANA PARK | 5 X 3 PARQUE DE BOLONIA | | | CAROLINA | PR | 00983 | |
| 736138 | PEDRO DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 397013 | PEDRO DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 736139 | PEDRO DE LA CRUZ | P O BOX 764300986 | | | | CAROLINA | PR | 00986 | |
| 397014 | PEDRO DE LA CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 397015 | PEDRO DE LA CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| 397016 | PEDRO DE LEON NIEVES | ADDRESS ON FILE | | | | | | | |
| 736140 | PEDRO DE LEON QUINTANA | 20 CALLE PRIMO DELGADO | | | | ADJUNTAS | PR | 00601 | |
| 397017 | PEDRO DE PENA | ADDRESS ON FILE | | | | | | | |
| 397018 | PEDRO DEL SOCORRO SALAMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 397019 | PEDRO DEL VALLE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 736141 | PEDRO DEL VALLE SALICRUP | URB SABANERA DEL RIO | 402 CAMINO TRINITARIAS | | | GURABO | PR | 00778 | |
| 397020 | PEDRO DEL VALLE, MARTIN | ADDRESS ON FILE | | | | | | | |
| 736142 | PEDRO DELGADO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 397021 | PEDRO DELGADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 736143 | PEDRO DESPIAU CABAN | BO DOMINGUITO | 173 CALLE H | | | ARECIBO | PR | 00612 | |
| 736144 | PEDRO DIAZ | PO BOX 1496 | | | | CABO ROJO | PR | 00623 | |
| 736145 | PEDRO DIAZ AREIZAGA | 4642 CALLE ACUEDUCTO | | | | SABANA SECA | PR | 00952-4274 | |
| 736146 | PEDRO DIAZ BARCOS | PO BOX 3615 | | | | AGUADILLA | PR | 00603 | |
| 736147 | PEDRO DIAZ CARABALLO | 1310 S O CALLE 18 | | | | SAN JUAN | PR | 00926 | |
| 397022 | PEDRO DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 397023 | PEDRO DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 397024 | PEDRO DÍAZ FIGUEROA | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL | A-10 CARR. 174 | | Bayamón | PR | 00956 | |
| 736148 | PEDRO DIAZ GARCIA | PO BOX 735 | | | | RIO GRANDE | PR | 00745 | |
| 736149 | PEDRO DIAZ GONZALEZ | ESTANCIA DE TORTUGUERO | 318 CALLE TRIVOLI | | | VEGA BAJA | PR | 00693 | |
| 736150 | PEDRO DIAZ GUZMAN | RES LUIS DEL CARMEN ECHEVARRIA | EDF 10 APT 73 | | | GURABO | PR | 00778 | |
| 736151 | PEDRO DIAZ HERNANDEZ | URB LAS VEGAS D-63 CALLE 2 | | | | CATANO | PR | 00962 | |
| 736152 | PEDRO DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 736153 | PEDRO DIAZ LOPEZ | P O BOX 97 | | | | HUMACAO | PR | 00792 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 736154 | PEDRO DIAZ OETRO | URB SANTA MONICA | J19 CALLE 13 | | | BAYAMON | PR | 00956-5627 | |
| 397025 | PEDRO DIAZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 397026 | PEDRO DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 397027 | PEDRO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 736155 | PEDRO DIAZ RODRIGUEZ | PO BOX 2002 | | | | CAYEY | PR | 00737 | |
| 736156 | PEDRO DIAZ SANTANA | TORRES AUXILIO MUTUO 735 | AVE PONCE DE LEON STE 511 | | | SAN JUAN | PR | 00917 | |
| 397028 | PEDRO DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 736157 | PEDRO DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 397029 | PEDRO DIODONET HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 397030 | PEDRO DOMINGUEZ ARCINIEGAS | ADDRESS ON FILE | | | | | | | |
| 736158 | PEDRO DUARTE ROSARIO | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |
| 736159 | PEDRO DUCOS VAZQUEZ | HC 6 BOX 66487 | | | | AGUADILLA | PR | 00603 | |
| 397031 | PEDRO DUENO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 736160 | PEDRO DUMENG CORTES | ADDRESS ON FILE | | | | | | | |
| 736161 | PEDRO DURIEX OQUENDO | 14 I HORTENSIA | | | | SAN JUAN | PR | 00926 | |
| 397032 | PEDRO E ALAMO MERCADO | ADDRESS ON FILE | | | | | | | |
| 736162 | PEDRO E ARIAS MENDEZ | P O BOX 141715 | | | | ARECIBO | PR | 00614-1715 | |
| 736163 | PEDRO E BERMUDEZ ILDEFONSO | BO LOS POLLOS | 7757 CARR 757 | | | PATILLAS | PR | 00723 | |
| 397033 | PEDRO E BORRELI ELICIANO | ADDRESS ON FILE | | | | | | | |
| 736164 | PEDRO E BRAVO PODRIGUEZ | HC 03 BOX 21978 | | | | ARECIBO | PR | 00612 | |
| 736165 | PEDRO E CAMPOS & ASSOCIATES | P O BOX 195091 | | | | SAN JUAN | PR | 00919 | |
| 397034 | PEDRO E CAMPOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 736166 | PEDRO E CASTRO ALICEA | URB JARD DE PLAN BONITO | 9 CALLE LIRIO | | | CABO ROJO | PR | 00623 | |
| 397035 | PEDRO E CEBOLLERO BADILLO | ADDRESS ON FILE | | | | | | | |
| 397036 | PEDRO E COLLAZO Y BRENDA L TORRES | ADDRESS ON FILE | | | | | | | |
| 736167 | PEDRO E COLON CRUZ | URB VILLA ROSA | II E 6 CALLE B | | | GUAYAMA | PR | 00784 | |
| 736168 | PEDRO E CONTRERAS SERRANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 736169 | PEDRO E CORA SILVA | BOX 671 | | | | GUAYAMA | PR | 00785 | |
| 397037 | PEDRO E CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 736170 | PEDRO E CUEVAS NEGRON | PO BOX 80152 | | | | COROZAL | PR | 00783 | |
| 397038 | PEDRO E DEDOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 397039 | PEDRO E DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 397040 | PEDRO E DRUET VEGA | ADDRESS ON FILE | | | | | | | |
| 736171 | PEDRO E FERRER MORALES | HC 74 BZ 6178 | | | | NARANJITO | PR | 00719 | |
| 736172 | PEDRO E GINER DAPENA | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| 736173 | PEDRO E GONZALEZ HERNANDEZ | URB VILLA DE CANEY | Q 1 A CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 397041 | PEDRO E GONZALEZ SANTINI DBA PEGS | PO BOX 360713 | | | | SAN JUAN | PR | 00936-0713 | |
| 736174 | PEDRO E GUERRERO RODRIGUEZ | VILLA ANDALUCIA | D 18 CALLE JIJONA | | | SAN JUAN | PR | 00926 | |
| 397042 | PEDRO E HERNANDEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 736175 | PEDRO E HERNANDEZ RODRIGUEZ | URB SANTA RITA 113 | CALLE JANER | | | SAN JUAN | PR | 00923 | |
| 397043 | PEDRO E LOPEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 397044 | PEDRO E LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 736176 | PEDRO E LUNA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 736177 | PEDRO E MARTINEZ PEREZ Y LUZ M SOLIS | ADDRESS ON FILE | | | | | | | |
| 736178 | PEDRO E MARTINEZ PETERSON | URB COSTA DE ORO | A 8 CALLE 1 | | | DORADO | PR | 00646 | |
| 397045 | PEDRO E MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 397046 | PEDRO E MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 397047 | PEDRO E MENDEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| 736179 | PEDRO E MORALES SANTIAGO | PO BOX 7527 | | | | PONCE | PR | 00732-7527 | |
| 397048 | PEDRO E NIEVES GERENA | ADDRESS ON FILE | | | | | | | |
| 397049 | PEDRO E NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 397050 | PEDRO E NUNEZ JANER | ADDRESS ON FILE | | | | | | | |
| 397051 | PEDRO E NUNEZ JANER | ADDRESS ON FILE | | | | | | | |
| 736180 | PEDRO E PACHECO CONCEPCION | URB LOIZA VALLEY | C 141 CALLE AZUCENA | | | CANOVANAS | PR | 00729 | |
| 736181 | PEDRO E PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| 397052 | PEDRO E PUIG BRULL | ADDRESS ON FILE | | | | | | | |
| 736182 | PEDRO E PUIG HERNANDEZ | COND THE TERRACE | 2306 CALLE LAUREL AP 10 A | | | SAN JUAN | PR | 00913 | |
| 736183 | PEDRO E PURCELL RUIZ | PO BOX 192548 | | | | SAN JUAN | PR | 00919-2458 | |
| 736184 | PEDRO E PURCELL RUIZ | URB MILAVILLE | 98 CALLE QUENEPA | | | SAN JUAN | PR | 00926-5113 | |
| 397053 | PEDRO E QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 397054 | PEDRO E QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 397055 | PEDRO E RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 736185 | PEDRO E RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 736186 | PEDRO E RIVERA COSME | HC 71 BOX 2461 | | | | NARANJITO | PR | 00719 | |
| 736187 | PEDRO E RIVERA RIVERA | HC 73 BOX 5899 | | | | CAYEY | PR | 00736 | |
| 736188 | PEDRO E RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 736189 | PEDRO E RODRIGUEZ CAMACHO | URB UNIVERITY GARDENS | TH 9 CALLE DUKE 225 | | | SAN JUAN | PR | 00927 | |
| 736190 | PEDRO E RODRIGUEZ SANTIAGO | PO BOX 1393 | | | | GUAYNABO | PR | 00970 | |
| 397056 | PEDRO E ROSARIO ESCALERA | ADDRESS ON FILE | | | | | | | |
| 397057 | PEDRO E RUIZ LAW OFFICES | PO BOX 190879 | | | | SAN JUAN | PR | 00919 | |
| 736191 | PEDRO E RUIZ MELENDEZ | BANK TRUST PLAZA OFICINA 510 PISO 5 | | | | SAN JUAN | PR | 00917 | |
| 736192 | PEDRO E RUIZ MELENDEZ | URB QUINTAS REALES | M 3 CALLE PRINCESA MARGARITA | | | GUAYNABO | PR | 00969 | |
| 736193 | PEDRO E SANTIAGO ALICEA | ENCANTADA | PG 114 PACIFICA VIA ARCO IRIS | | | TRUJILLO ALTO | PR | 00979 | |
| 397058 | PEDRO E SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 736194 | PEDRO E SANTIAGO ORTEGA | P O BOX 10000 SUITE 77 | | | | CAYEY | PR | 00737 | |
| 397059 | PEDRO E SIERRA | ADDRESS ON FILE | | | | | | | |
| 397060 | PEDRO E SILVA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 397061 | PEDRO E TORRES | ADDRESS ON FILE | | | | | | | |
| 736195 | PEDRO E TORRES MARRERO | HC 02 BOX 5986 | | | | MOROVIS | PR | 00687 | |
| 736196 | PEDRO E TORRES PABON | URB UNIVERSITY GARDENS | 253 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 736197 | PEDRO E TORRES VARGAS | 282-0 CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 736198 | PEDRO E VALE TORRES | PO BOX 331 | | | | MOCA | PR | 00676 | |
| 736199 | PEDRO E VARGAS PAGAN | REP METROPOLITANO | 1149 C/ 40 SE | | | SAN JUAN | PR | 00921 | |
| 736200 | PEDRO E. CAMPOS | PO BOX 195091 | | | | SAN JUAN | PR | 00919 | |
| 397062 | PEDRO E. HERNANDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 397063 | PEDRO E. MORELL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 397064 | PEDRO E. RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 736201 | PEDRO ENCARNACION PEREZ | URB COUNTRY CLUB | HA-34 CALLE 215 | | | CAROLINA | PR | 00982 | |
| 397065 | PEDRO ENRIQUE HERNANDEZ FRAU | ADDRESS ON FILE | | | | | | | |
| 736202 | PEDRO ENRIQUE LASTRA SERRANO | 180 CALLE SAN ANTONIO | | | | SAN JUAN | PR | 00917 | |
| 736203 | PEDRO ESPADA VEGA | BO COQUI | 261 CALLE TERCERA | | | AGUIRRE | PR | 00704 | |
| 736204 | PEDRO ESPADA VEGA | PO BOX 386 | | | | AGUIRRE | PR | 00704 | |
| 397066 | PEDRO ESPINA INC | 352 AVE SAN CLAUDIO STE 305 | | | | SAN JUAN | PR | 00926 | |
| 397067 | PEDRO ESPINA, INC. | 352 SAN CLAUDIO | SUITE 305 | | | SAN JUAN | PR | 00926-4107 | |
| 397068 | PEDRO ESPINO VILLAVEITIA | ADDRESS ON FILE | | | | | | | |
| 736205 | PEDRO ESTRADA COLON | TRAS TALLERES 932 CALLE SOLA | | | | SAN JUAN | PR | 00907-5231 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 736206 | PEDRO ESTRADA NIEVES | 101 CALLE DR CLEMENTE FERNANDEZ | | | | CAROLINA | PR | 00985 | |
| 397069 | Pedro Estrella Ramos | ADDRESS ON FILE | | | | | | | |
| 397070 | PEDRO EVENS REYES | ADDRESS ON FILE | | | | | | | |
| 736207 | PEDRO F ACEVEDO ACEVEDO | URB COUNTRY CLUB | 834 CALLE FORMOSA | | | SAN JUAN | PR | 00924 | |
| 736208 | PEDRO F ALICEA ZAYAS | HC 02 BOX 7281 | | | | BARRANQUITAS | PR | 00794 | |
| 397071 | PEDRO F BERDEGUER DE LEON | ADDRESS ON FILE | | | | | | | |
| 736209 | PEDRO F BERDEGUER DE LEON | PO BOX 360291 | | | | SAN JUAN | PR | 00936 | |
| 397072 | PEDRO F COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 736210 | PEDRO F DELGADO ROSA | ADDRESS ON FILE | | | | | | | |
| 397073 | PEDRO F DIEZ MACIAS/ AM ELECTRIC INC | PO BOX 3607 | | | | MAYAGUEZ | PR | 00681 | |
| 736211 | PEDRO F GUEVARA LOPEZ | PO BOX 22748 | | | | SAN JUAN | PR | 00931-2748 | |
| 397074 | PEDRO F JUARBE JORDAN | ADDRESS ON FILE | | | | | | | |
| 397075 | PEDRO F ORTIZ / IVONNE PADILLA | ADDRESS ON FILE | | | | | | | |
| 736212 | PEDRO F PALOS ROMO | PO BOX 9021309 | | | | SAN JUAN | PR | 00902 | |
| 736213 | PEDRO F PANELLI | P O BOX 800727 | | | | COTO LAUREL | PR | 00780 | |
| 397076 | PEDRO F SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 397077 | PEDRO F ZORRILLA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 397078 | PEDRO F. CORTES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 397079 | PEDRO F. OCASIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 397080 | PEDRO F. SOLER MUNIZ | ADDRESS ON FILE | | | | | | | |
| 397081 | PEDRO F. SOLER MUNIZ | ADDRESS ON FILE | | | | | | | |
| 736214 | PEDRO FABERLLE CORREA | URB PARKVILLE | 4 AVE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| 736215 | PEDRO FALERO LOPEZ | RR 1 BOX 12311 | | | | TOA ALTA | PR | 00953 | |
| 736216 | PEDRO FELICIANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 397082 | PEDRO FELICIANO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 397083 | PEDRO FELICIANO NIEVES | ADDRESS ON FILE | | | | | | | |
| 736217 | PEDRO FELICIANO ROSARIO | COND.JARS DE SAN IGNACIO APT#102 A | | | | SAN JUAN | PR | 00927 | |
| 397084 | PEDRO FELICIANO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 736218 | PEDRO FELICIANO VARGAS | P O BOX 987 | | | | RINCON | PR | 00677-0987 | |
| 736219 | PEDRO FELIPE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 736220 | PEDRO FELIPE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 736221 | PEDRO FELIX LEBRON BURGOS | BO CALZADO | 8 | | | MAUNABO | PR | 00707 | |
| 736222 | PEDRO FELIX SANTIAGO | PO BOX 635 | | | | JUANA DIAZ | PR | 00795 | |
| 397085 | PEDRO FERDINAND LOZADA | ADDRESS ON FILE | | | | | | | |
| 397086 | PEDRO FERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 736223 | PEDRO FERNANDO BURGOS DE JESUS | MARIOLGA | X 36 CALLE SAN ALFONSO | | | CAGUAS | PR | 00725 | |
| 397087 | PEDRO FERRI QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 736224 | PEDRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 736225 | PEDRO FIGUEROA ALVAREZ | C 304 VALLES DE YABUCOA | | | | YABUCOA | PR | 00767 | |
| 736226 | PEDRO FIGUEROA ALVAREZ | VALLE DE YABUCOA | 304 CAOBA | | | YABUCOA | PR | 00767 | |
| 397088 | PEDRO FIGUEROA ARCE | ADDRESS ON FILE | | | | | | | |
| 397089 | PEDRO FIGUEROA BRITO | ADDRESS ON FILE | | | | | | | |
| 397090 | PEDRO FIGUEROA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 736227 | PEDRO FIGUEROA CRESPO | P O BOX 343 | | | | VEGA ALTA | PR | 00692 | |
| 736228 | PEDRO FIGUEROA FIGUEROA | VILLA ORIENTE | 35 CALLE C | | | HUMACAO | PR | 00791 | |
| 736229 | PEDRO FIGUEROA PEREZ | PO BOX 2625 | | | | SAN SEBASTIAN | PR | 00685 | |
| 397091 | PEDRO FIGUEROA ROBINSON | ADDRESS ON FILE | | | | | | | |
| 736230 | PEDRO FIGUEROA ROSARIO | SECTOR MOGOTE | 8 CALLE RICARDO MARTI | | | CAYEY | PR | 00736 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 397092 | PEDRO FIGUEROA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 397093 | PEDRO FLORES | ADDRESS ON FILE | | | | | | | |
| 397094 | PEDRO FLORES | ADDRESS ON FILE | | | | | | | |
| 736231 | PEDRO FLORES APONTE | P O BOX 663 | | | | SAN GERMAN | PR | 00683 | |
| 397095 | PEDRO FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 736232 | PEDRO FLORES NEGRON | ADDRESS ON FILE | | | | | | | |
| 736233 | PEDRO FONTANEZ BORGES | HC 3 BOX 12361 | | | | YABUCOA | PR | 00767 | |
| 736234 | PEDRO FONTANEZ VIERA | RR 6 BOX 11262 | | | | SAN JUAN | PR | 00928 | |
| 736235 | PEDRO FRAGOSO SERRANO | PO BOX 586 | | | | CAROLINA | PR | 00986 | |
| 397096 | PEDRO FRAILE POMES | ADDRESS ON FILE | | | | | | | |
| 397097 | PEDRO FROMETA | ADDRESS ON FILE | | | | | | | |
| 736236 | PEDRO FUENTES FEBRES | RES LUIS LLORENS TORRES | EDIF 7 APT 138 | | | SAN JUAN | PR | 00908 | |
| 736237 | PEDRO FUENTES RIVERA | HC 01 BOX 5270 | BO MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| 736238 | PEDRO FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 736239 | PEDRO FUETES FEBRES | RES LUIS LLORENS TORRES | EDIF 7 APTO 138 | | | SAN JUAN | PR | 00908 | |
| 736240 | PEDRO G RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 397098 | PEDRO G ALVAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 397099 | PEDRO G COLLAZO | ADDRESS ON FILE | | | | | | | |
| 736241 | PEDRO G CONCEPCION CALDERON | RR 4 BOX 3525 | | | | BAYAMON | PR | 00956 | |
| 397100 | PEDRO G CORREA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 397101 | PEDRO G CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 736242 | PEDRO G CRUZ SANCHEZ | QUINTA LAS MUESAS | 239 CALLE FRANCISCO COLON JULIA | | | CAYEY | PR | 00736 | |
| 736243 | PEDRO G GOYCO AMADOR | BDA MARIANI | 42 CALLE MARTIN CORCHADO | | | PONCE | PR | 00731 | |
| 397102 | PEDRO G OCHOA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 736244 | PEDRO G OLMEDA ORTIZ | URB VILLA MADRID | L-4 CALLE 7 | | | COAMO | PR | 00769 | |
| 736245 | PEDRO G ORTIZ PICA | ADDRESS ON FILE | | | | | | | |
| 736246 | PEDRO G ORTIZ PICA | ADDRESS ON FILE | | | | | | | |
| 397103 | PEDRO G PENA BRAVO | ADDRESS ON FILE | | | | | | | |
| 397104 | PEDRO G PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 736247 | PEDRO G QUINONES CLEMENTE | COND VENUS PLAZA D | 155 CALLE MEJICO APT 403 | | | SAN JUAN | PR | 00917 | |
| 397105 | PEDRO G REYES MORALES | ADDRESS ON FILE | | | | | | | |
| 736248 | PEDRO G REYES MORALES | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 397106 | PEDRO G RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 397107 | PEDRO G RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 736249 | PEDRO G RUIZ ALFARO | URB CORCHADO | 131 CALLE BEGONIA | | | ISABELA | PR | 00662 | |
| 397108 | PEDRO G SARKIS FARAH LAPORTE | ADDRESS ON FILE | | | | | | | |
| 736250 | PEDRO G URENA OVALLE | URB VALLE ARRIBA HEIGHTS CD 12 | | | | CAROLINA | PR | 00983 | |
| 397109 | PEDRO G. RODRIGUEZ DBA CAMBRIDGE TRAVEL | CAMBRIGE PPARKH-2 OXFORD | | | | SAN JUAN | PR | 00927-0000 | |
| 397110 | PEDRO GAETAN ANDINO | ADDRESS ON FILE | | | | | | | |
| 736252 | PEDRO GALARZA COLON | ADDRESS ON FILE | | | | | | | |
| 736251 | PEDRO GALARZA COLON | ADDRESS ON FILE | | | | | | | |
| 397111 | PEDRO GALARZA QUINONES | ADDRESS ON FILE | | | | | | | |
| 397112 | PEDRO GALINDO ZARAGOZA | MERCURIO 90 EL VERDE | | | | CAGUAS | PR | 00725 | |
| 736253 | PEDRO GARCIA | CARR 176 KM 5 HM 0 | CUPEY ALTO | | | SAN JUAN | PR | 00926 | |
| 397113 | PEDRO GARCIA APONTE | ADDRESS ON FILE | | | | | | | |
| 736254 | PEDRO GARCIA CORTES | PO BOX 1323 | | | | HORMIGUERO | PR | 00660-1323 | |
| 397114 | PEDRO GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 736255 | PEDRO GARCIA FIGUEROA | VILLAS DEL OESTE | 757 CALLE TAURO | | | MAYAGUEZ | PR | 00682 | |
| 736256 | PEDRO GARCIA GONZALEZ | URB CAMPAMENTO GURABO | 27 CALLE E | | | GURABO | PR | 00778 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 736257 | PEDRO GARCIA MEJIAS | P O BOX 989 | | | | AGUADILLA | PR | 00605 | |
| 397115 | PEDRO GARCIA MOJICA | ADDRESS ON FILE | | | | | | | |
| 736258 | PEDRO GARCIA NADAL | E 13 A 78 SABALOS GARDEN | | | | MAYAGUEZ | PR | 00680 | |
| 736259 | PEDRO GARCIA RAMOS | URB VILLA SULTANITA | 525 CALLE F MARTINEZ DE MATOS | | | MAYAGUEZ | PR | 00680 | |
| 736260 | PEDRO GARCIA RIVERA | 601 CALLE BOLIVAR | | | | SAN JUAN | PR | 00909-2304 | |
| 397116 | PEDRO GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 736261 | PEDRO GARCIA RODRIGUEZ | PO BOX 1317 | | | | VIEQUEZ | PR | 00765 | |
| 397117 | PEDRO GARCIA SILVERIO | ADDRESS ON FILE | | | | | | | |
| 736262 | PEDRO GARCIA VEGA | CAGUAS NORTE | D 26 CALLE ESTAMBUL | | | CAGUAS | PR | 00725 | |
| 397118 | PEDRO GASCOT, HECTOR | ADDRESS ON FILE | | | | | | | |
| 736263 | PEDRO GAVILLAN MORALES | EDIF BCO POPULAR PR OFIC 701 | 206 CALLE TETUAN | | | SAN JUAN | PR | 00901 | |
| 736264 | PEDRO GELY MAURAS | URB MIRADA DE BAIROA | 2 N 10 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 397119 | PEDRO GERENA | ADDRESS ON FILE | | | | | | | |
| 397120 | PEDRO GHIGLIOTTY MATTEI | ADDRESS ON FILE | | | | | | | |
| 397121 | PEDRO GIL | ADDRESS ON FILE | | | | | | | |
| 397122 | PEDRO GIL SOLIVAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 397123 | PEDRO GOMEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 736265 | PEDRO GOMEZ GOMEZ | REPARTO LOPEZ | 99 BORINQUEN | | | AGUADILLA | PR | 00603 | |
| 736266 | PEDRO GOMEZ MEDINA | HC-02 BOX 11129 | | | | HUMACAO | PR | 00791 | |
| 397124 | PEDRO GOMEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 397125 | PEDRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 397126 | PEDRO GONZALEZ  ASOCIADOS INC | PO BOX 9361 | | | | ARECIBO | PR | 00613-9361 | |
| 397127 | PEDRO GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 736267 | PEDRO GONZALEZ FONSECA | HC 03 BOX 9913 | | | | YABUCOA | PR | 00767 | |
| 736268 | PEDRO GONZALEZ FONSECA | HC 3 BOX 9913 | | | | YABUCOA | PR | 00767 | |
| 736269 | PEDRO GONZALEZ GARCIA | 1411 CALLE SAN RAFAEL | | | | SANTURCE | PR | 00908 | |
| 736270 | PEDRO GONZALEZ GONZALEZ | HC 2 BOX 7646 | | | | CIALES | PR | 00638 | |
| 397128 | PEDRO GONZALEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 397129 | PEDRO GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 397130 | PEDRO GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 736271 | PEDRO GONZALEZ OCASIO | P O BOX 51957 | | | | TOA BAJA | PR | 00950-1957 | |
| 397131 | PEDRO GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 736272 | PEDRO GONZALEZ PACHECO | PAR SAN ROMUALDO | CALLE K 7 | | | HORMIGUERO | PR | 00661 | |
| 397132 | PEDRO GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 736273 | PEDRO GONZALEZ PEREZ | HC 1 BOX 9065 | | | | GURABO | PR | 00778 | |
| 397133 | PEDRO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 397134 | PEDRO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 397135 | PEDRO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 736274 | PEDRO GONZALEZ RODRIGUEZ | COND BORINQUEN TOWERS | EDIF 1 APT 115 | | | SAN JUAN | PR | 00920 | |
| 397136 | PEDRO GONZALEZ RONDON | ADDRESS ON FILE | | | | | | | |
| 736275 | PEDRO GONZALEZ ROSARIO | 263 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 736276 | PEDRO GONZALEZ RUIZ | BO ORTIZ | RR 3 BOX 10918-9 | | | TOA ALTA | PR | 00953 | |
| 736277 | PEDRO GONZALEZ SANCHEZ | P O BOX 1796 | | | | JUNCOS | PR | 00677 | |
| 736278 | PEDRO GONZALEZ SANTIAGO | BOX 5740 | | | | ARECIBO | PR | 00616 | |
| 397137 | PEDRO GONZALEZ SANTINI DBA PEGS | PO BOX 360713 | | | | SAN JUAN | PR | 00936-0713 | |
| 397138 | PEDRO GONZALEZ SEIJO | ADDRESS ON FILE | | | | | | | |
| 736279 | PEDRO GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 397139 | PEDRO GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 736280 | PEDRO GONZALEZ VEGA | URB APRIL GARDENS | L 7 CALLE 17 | | | LAS PIEDRAS | PR | 00771 | |
| 397140 | PEDRO GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 736281 | PEDRO GRANADOS GONZALEZ | URB SANTA JUANITA | A H 22 CALLE 41 | | | BAYAMON | PR | 00956 | |
| 736282 | PEDRO GUEITS | URB STARLIGHT | 3356 GALAXIA | | | PONCE | PR | 00717-1482 | |
| 736283 | PEDRO GUERRA PONCE | ADDRESS ON FILE | | | | | | | |
| 736284 | PEDRO GUERRA VILLAFANE | 243 CALLE PARIS | SUITE 1131 | | | SAN JUAN | PR | 00917 | |
| 736285 | PEDRO GUERRA VILLAFANE | C/ PARIS # 159 | | | | HATO REY | | 00917 | |
| 397141 | PEDRO GUILLERMO WILLIAMS MORALES | ADDRESS ON FILE | | | | | | | |
| 397142 | PEDRO GUTIERREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 736286 | PEDRO GUTIERREZ PELAEZ | ADDRESS ON FILE | | | | | | | |
| 736287 | PEDRO GUZMAN CALDERON | BO AMELIA | 102 CALLE RUIZ BELVIS | | | GUAYNABO | PR | 00965-5370 | |
| 736288 | PEDRO GUZMAN COLON | RR 4 BPX 1193 | | | | BAYAMON | PR | 00956 | |
| 736289 | PEDRO GUZMAN ROSARIO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 736290 | PEDRO GUZMAN SANTIAGO | ESTANCIAS DEL MAYORAL | 12016 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| 397143 | PEDRO H DIAZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 736291 | PEDRO H ENRIQUEZ GUZMAN | URB SAN JOSE | 46 DUARTE | | | MAYAGUEZ | PR | 00682-1133 | |
| 736292 | PEDRO H IBARRA VELANDIA | HC 1 BOX 10185 | | | | SAN SEBASTIAN | PR | 00685 | |
| 397145 | PEDRO H OCASIO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 736293 | PEDRO H PADILLA TORRES | P O BOX 648 | | | | BOQUERON | PR | 00622-0648 | |
| 736294 | PEDRO H PADILLA TORRES | HC 01 BOX 5986 | | | | JUNCOS | PR | 00777-9707 | |
| 736295 | PEDRO H PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 736296 | PEDRO H RIVERA FERNANDINI | HC 01 BOX 3925 | | | | ADJUNTAS | PR | 00601 | |
| 397146 | PEDRO H SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 736297 | PEDRO H. RIOS PEREZ | RIO HONDO II | AN10 CALLE R MRVL URB VALLE VERDE 1 | | | BAYAMON | PR | 00961 | |
| 736298 | PEDRO HECTOR GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 397147 | PEDRO HENRIQUEZ GUAJARDO | ADDRESS ON FILE | | | | | | | |
| 736299 | PEDRO HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 397148 | PEDRO HERNANDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 397149 | PEDRO HERNANDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 736300 | PEDRO HERNANDEZ ALVARADO | BOX 7499 | | | | CAGUAS | PR | 00726-7499 | |
| 397150 | PEDRO HERNANDEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 736301 | PEDRO HERNANDEZ COLON | URB VILLAS DE CARRAIZO | RR 7 BOX 302 | | | SAN JUAN | PR | 00926-9802 | |
| 736302 | PEDRO HERNANDEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 397151 | PEDRO HERNANDEZ CONDE | ADDRESS ON FILE | | | | | | | |
| 397152 | PEDRO HERNANDEZ GENAO | ADDRESS ON FILE | | | | | | | |
| 397153 | PEDRO HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 397154 | PEDRO HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 736303 | PEDRO HERNANDEZ HERNANDEZ | C/8 PARC 295 JUAN SANCHEZ | BUZON 1626 | | | BAYAMON | PR | 00959 | |
| 736304 | PEDRO HERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 736305 | PEDRO HERNANDEZ PEREZ | HC 4 14285 | | | | MOCA | PR | 00676 | |
| 397155 | PEDRO HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 397156 | PEDRO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 397157 | PEDRO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 397158 | PEDRO HERNANDEZ ROLLET | ADDRESS ON FILE | | | | | | | |
| 736306 | PEDRO HERNANDEZ TORRES | PO BOX 1623 | | | | COROZAL | PR | 00783 | |
| 397159 | PEDRO HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 736307 | PEDRO HERNANDEZ VAZQUEZ | URB JARDINES DE TOA ALTA | CALLE 260 | | | TOA ALTA | PR | 00953 | |
| 736308 | PEDRO HERNANDEZ VEGA | PO BOX 360190 | | | | SAN JUAN | PR | 00936 1090 | |
| 736309 | PEDRO HIEYA GONZALEZ | URB VILLAS DE BUENA VISTA | H 9 CALLE HERMES | | | BAYAMON | PR | 00956 | |
| 736310 | PEDRO HORMEDO BRACERO | RR 3 BOX 10576 | | | | TOA ALTA | PR | 00953 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 397160 | PEDRO HORNEDO | ADDRESS ON FILE | | | | | | | |
| 736311 | PEDRO HUERTAS RIOS | PMB 373 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 736312 | PEDRO I RAMIREZ GHIGLIOTTY | PO BOX 436 | | | | CABO ROJO | PR | 00623-0436 | |
| 736313 | PEDRO I CARTAGENA RODRIGUEZ | P O BOX 40444 | | | | SAN JUAN | PR | 00940 | |
| 736314 | PEDRO I CINTRON RODRIGUEZ | RR 2 BOX 6461 | | | | CIDRA | PR | 00739 | |
| 397162 | PEDRO I CUMBAS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 397163 | PEDRO I DICUPE CRUZ | ADDRESS ON FILE | | | | | | | |
| 397164 | PEDRO I DICUPE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 397165 | PEDRO I ESPINA PONTON | ADDRESS ON FILE | | | | | | | |
| 736315 | PEDRO I GARCIA RAMIREZ | PLAYA HUCARES | BOX 148 | | | NAGUABO | PR | 00718 | |
| 397166 | PEDRO I GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 736316 | PEDRO I GARRIDO JIMENEZ | P O BOX 382 | | | | SABANA GRANDE | PR | 00637 | |
| 397167 | PEDRO I IGLESIAS CRESPO | ADDRESS ON FILE | | | | | | | |
| 736317 | PEDRO I LEBRON OTERO | P O BOX 2648 | | | | MAYAGUEZ | PR | 00681 | |
| 397168 | PEDRO I MENENDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 736318 | PEDRO I MONROIG | PO BOX 2448 | | | | MOCA | PR | 00676 | |
| 397169 | PEDRO I RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 397170 | PEDRO I RIVERA MATEO | ADDRESS ON FILE | | | | | | | |
| 736319 | PEDRO I RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 397171 | PEDRO I RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 736321 | PEDRO I ROJAS SANTOS | ADDRESS ON FILE | | | | | | | |
| 736320 | PEDRO I ROJAS SANTOS | ADDRESS ON FILE | | | | | | | |
| 736322 | PEDRO I RUIZ LEON | VILLAS DEL REY | BB 19 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 736323 | PEDRO I SANTIAGO MOLINA | B 2 BO NUEVA | | | | UTUADO | PR | 00641 | |
| 736324 | PEDRO I SERRANO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 736325 | PEDRO I SUBIRATS CAMARAZA | URB PRADO ALTO | L 63 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| 736326 | PEDRO I TORRES AMADOR | PO BOX 194979 | | | | SAN JUAN | PR | 00919-4979 | |
| 397172 | PEDRO I. ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 736327 | PEDRO I. SALGADO CORREA | PO BOX 848 | | | | RIO GRANDE | PR | 00745 | |
| 397173 | PEDRO ILDEFONSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 736328 | PEDRO IRIZARRY GALARZA | 38 HAWTHORNE GARDENS APT L2 | | | | NEWBURTH | NY | 12550 | |
| 397174 | PEDRO IRIZARRY MATOS | ADDRESS ON FILE | | | | | | | |
| 397175 | PEDRO ISMAEL MARTINEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 397176 | PEDRO ISRAEL LEON ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 736329 | PEDRO ITURREGUI | PARQ MEDITERRANEO | D3 CALLE CORCEGA | | | GUAYNABO | PR | 00966 | |
| 736330 | PEDRO IVAN GARCIA | 221 PASEO REAL MONTEJO | | | | MANATI | PR | 00674-5710 | |
| 736331 | PEDRO IVAN MARTINEZ SANTANA | PO BOX 761 | | | | LAS PIEDRAS | PR | 00771 | |
| 736332 | PEDRO J GRATACOS | URB SANTA CLARA | 192 CALLE C | | | PONCE | PR | 00716-2535 | |
| 736333 | PEDRO J RIVERA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 736334 | PEDRO J RODRIGUEZ CRUZ | P O BOX 2488 | | | | SAN GERMAN | PR | 00683 | |
| 736335 | PEDRO J TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 736336 | PEDRO J ACEVEDO ARMAIZ | P O BOX 689 | | | | MANATI | PR | 00674 | |
| 736337 | PEDRO J ACOSTA ORTIZ | BO MONTE GRANDE | 568 VEGA ALEGRE | | | CABO ROJO | PR | 00623 | |
| 397177 | PEDRO J ACOSTA BATISTA | ADDRESS ON FILE | | | | | | | |
| 736338 | PEDRO J ACOSTA CINTRON | 3011 AVE ALEJANDRINO | APT 201 | | | GUAYNABO | PR | 00969-7004 | |
| 397178 | PEDRO J ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 736339 | PEDRO J AGOSTO OLIVO | VILLA CAROLINA | BLOQ 187 8 CALLE 519 | | | CAROLINA | PR | 00985 | |
| 397179 | PEDRO J AGUAYO SANTOS | ADDRESS ON FILE | | | | | | | |
| 736340 | PEDRO J AGUIRRE / PUENTE JOBOS D GUAYAMA | BO PUENTE DE JOBOS | 99 CALLE 6B | | | GUAYAMA | PR | 00784 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 736341 | PEDRO J ALBIZU ESTIEN | ADDRESS ON FILE | | | | | | | |
| 397180 | PEDRO J ALEMAN SERRANO | ADDRESS ON FILE | | | | | | | |
| 736342 | PEDRO J ALVAREZ RUIZ | COMU STELLA | BOX 3031 CALLE 10 | | | RINCON | PR | 00677 | |
| 736343 | PEDRO J ALVAREZ VAZQUEZ | NEW CENTER PLAZA | 210 CALLE JOSE OLIVER APT 610 | | | SAN JUAN | PR | 00918 | |
| 770776 | PEDRO J AMADOR AMADOR | ADDRESS ON FILE | | | | | | | |
| 736344 | PEDRO J APONTE | 306 A CLEMSON | | | | SAN JUAN | PR | 00927 | |
| 397181 | PEDRO J ARAMBURU GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 397182 | PEDRO J ARVELO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 736345 | PEDRO J ARZUAGA DEL VALLE | URB VILLA PREDES | CALLE JULIO C ARTEAGA | | | SAN JUAN | PR | 00924 | |
| 397183 | PEDRO J BAEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 397184 | PEDRO J BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 397185 | PEDRO J BELLO ROMAN | ADDRESS ON FILE | | | | | | | |
| 736346 | PEDRO J BENITEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 397186 | PEDRO J BENITEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 736347 | PEDRO J BERNABE PACHECO | P.O. BOX 28 | | | | GUAYNABO | PR | 00970 | |
| 736348 | PEDRO J BONILLA GONZALEZ | BDA SANDIN | 50 CALLE URANO | | | VEGA BAJA | PR | 00693 | |
| 397187 | PEDRO J BONILLA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 397188 | PEDRO J BONILLA MARRERO | ADDRESS ON FILE | | | | | | | |
| 397189 | PEDRO J BORRAS BLANCO | ADDRESS ON FILE | | | | | | | |
| 397190 | PEDRO J BORRERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 397191 | PEDRO J BOTET MUNIZ | ADDRESS ON FILE | | | | | | | |
| 736349 | PEDRO J BRACERO VELEZ Y LEIDA VELEZ ROSA | PO BOX 8943 | | | | PONCE | PR | 00732 | |
| 736350 | PEDRO J BRUGUERAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 397192 | PEDRO J BRUNO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 736351 | PEDRO J BURGOS SANTANA | JAIME C RODRIGUEZ | J 7 CALLE 6 | | | YABUCOA | PR | 00767-3028 | |
| 397193 | PEDRO J CABAN VALES | ADDRESS ON FILE | | | | | | | |
| 736352 | PEDRO J CABRERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 736353 | PEDRO J CAMACHO ORENGO | PO BOX 1232 | | | | GUANICA | PR | 00663-1232 | |
| 736354 | PEDRO J CAPLLONCH VIERA | RES SABANA ABAJO | EDIF 52 APARTAMENTO 407 | | | CAROLINA | PR | 00985 | |
| 397194 | PEDRO J CAQUIAS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 736355 | PEDRO J CARDONA | BOX 372841 | | | | CAYEY | PR | 00737 | |
| 736356 | PEDRO J CARDONA | PO BOX 360519 | | | | SAN JUAN | PR | 00936 | |
| 397195 | PEDRO J CARDONA RAMOS | ADDRESS ON FILE | | | | | | | |
| 736357 | PEDRO J CARDONA RAMOS | BOX 37 2841 | | | | CAYEY | PR | 00737 | |
| 736358 | PEDRO J CARIDE CRUZ | P O BOX 192835 | | | | SAN JUAN | PR | 00919-2835 | |
| 397196 | PEDRO J CARLO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 736359 | PEDRO J CARMONA ALVAREZ | PO BOX 76 | | | | JUANA DIAZ | PR | 00795 | |
| 736360 | PEDRO J CARRION ORTIZ | URB PARQUE DEL MONTE | MB 83 CALLE PASEO DEL SOL | | | TRUJILLO ALTO | PR | 00976 | |
| 397197 | PEDRO J CARTAGENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 397198 | PEDRO J CASABLANCA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 397199 | PEDRO J CASANOVA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 397200 | PEDRO J CINTRON AYALA | ADDRESS ON FILE | | | | | | | |
| 397201 | PEDRO J CLAUDIO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 736361 | PEDRO J COLON COSME | PO BOX 366 | | | | SANTA ISABEL | PR | 00757 | |
| 397202 | PEDRO J COLON ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 736362 | PEDRO J COLON HERNANDEZ | 497 AVE EMILIANO | POL STE 60 | | | SAN JUAN | PR | 00926 | |
| 736363 | PEDRO J COLON VELAZQUEZ | HC 2 BOX 9976 | | | | JUNCOS | PR | 00777 | |
| 397203 | PEDRO J CORDOVA PELEGRINA | ADDRESS ON FILE | | | | | | | |
| 736364 | PEDRO J CORTES RIOS | P O BOX 148 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 736365 | PEDRO J CORTES SEGARRA | P O BOX 1031 | | | | GUANICA | PR | 00653 | |
| 397204 | PEDRO J COSTA SIERRA | ADDRESS ON FILE | | | | | | | |
| 397205 | PEDRO J COTTO SANTANA | ADDRESS ON FILE | | | | | | | |
| 397206 | PEDRO J CRESPO JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 397207 | PEDRO J CRESPO JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 736366 | PEDRO J CRESPO JUSTINIANO | URB LAS CUMBRE | 497 EMILIANO POL | | | SAN JUAN | PR | 00926 | |
| 397208 | PEDRO J CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 736367 | PEDRO J CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 397209 | PEDRO J CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 397210 | PEDRO J CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 736368 | PEDRO J CRUZ MARTINEZ | 690 CALLE CESAR GONZALEZ APTO 1806 | | | | SAN JUAN | PR | 00918 | |
| 397211 | PEDRO J CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 397212 | PEDRO J CRUZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 736369 | PEDRO J DAVILA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 397213 | PEDRO J DAVILA COLON | ADDRESS ON FILE | | | | | | | |
| 397214 | PEDRO J DAVILA COLON PROFESIONAL LAND | SURVEYORS CSP | PO BOX 194523 | | | SAN JUAN | PR | 00919-4523 | |
| 397215 | PEDRO J DAVILA POUPART | ADDRESS ON FILE | | | | | | | |
| 736370 | PEDRO J DE JESUS | PO BOX 1005 | | | | CABO ROJO | PR | 00623 | |
| 397216 | PEDRO J DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| 397217 | PEDRO J DE LEON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 397218 | PEDRO J DE LEON SOLIS | ADDRESS ON FILE | | | | | | | |
| 736371 | PEDRO J DEL VALLE GONZALEZ | 52 CALLE ARIZONA 8 | | | | ARROYO | PR | 00714 | |
| 736372 | PEDRO J DELGADO DIAZ | URB VILLAS DE BUENA VENTURA | 16 CALLE AGUEYBANA | | | YABUCOA | PR | 00767-9528 | |
| 397219 | PEDRO J DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 397220 | PEDRO J DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 397221 | PEDRO J DIAZ GARCIA LAW OFFICE | PO BOX 3303 | | | | GUAYNABO | PR | 00970 | |
| 397222 | PEDRO J DIAZ PABON | ADDRESS ON FILE | | | | | | | |
| 397223 | PEDRO J DIAZ PARA PEDRO J DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 397224 | PEDRO J DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 736373 | PEDRO J DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 736374 | PEDRO J DURAN QUINTANA | PO BOX 533 | | | | LAS MARIAS | PR | 00670 | |
| 736375 | PEDRO J DURAND | 76 CALLE KINGS CT APT 401 | | | | SAN JUAN | PR | 00911 | |
| 736376 | PEDRO J FERNANDEZ BARRETO | PO BOX 1397 | | | | SAINT JUST | PR | 00978 | |
| 397225 | PEDRO J FIGUEROA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 397226 | PEDRO J FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 736377 | PEDRO J FIGUEROA GARCIA | VILLA DE BUENA VISTA | N 10 CALLE ATENEA | | | BAYAMON | PR | 00956 | |
| 397227 | PEDRO J FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 397228 | PEDRO J FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 736378 | PEDRO J FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 736379 | PEDRO J FIGUEROA TORRES | PUERTO NUEVO | 410 CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| 736380 | PEDRO J FONTAN NIEVES | BO BARAHONA | BOX 172 CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| 397229 | PEDRO J FONTANEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 397230 | PEDRO J FORNARIS PARAVISINI | ADDRESS ON FILE | | | | | | | |
| 397231 | PEDRO J FRANCESHI RUIZ | ADDRESS ON FILE | | | | | | | |
| 736381 | PEDRO J FRANCESHI RUIZ | ADDRESS ON FILE | | | | | | | |
| 736382 | PEDRO J FRET DELGADO | BO OLIMPO | 673 CALLE I | | | GUAYAMA | PR | 00784 | |
| 736383 | PEDRO J GARCIA ENCARNACION | BO SAN ANTON | KM 3.0 CARR 887 | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 736384 | PEDRO J GARCIA GONZALEZ | PO BOX 363571 | | | | SAN JUAN | PR | 00936 | |
| 397232 | PEDRO J GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 736385 | PEDRO J GARCIA HERNANDEZ | URB TURABO GDNS | K8 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 736386 | PEDRO J GARCIA MARQUEZ | ALTURA DE RIO GRANDE | K 204 CALLE J 14 | | | RIO GRANDE | PR | 00745 | |
| 736387 | PEDRO J GARCIA RAMOS | MONTE CARLO | 1311 CALLE 29 | | | SAN JUAN | PR | 00924 | |
| 736388 | PEDRO J GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 736389 | PEDRO J GARCIA ROIG | COND BERIA | 1APT 1101 ALTAMIRA | | | SAN JUAN | PR | 00926 | |
| 397233 | PEDRO J GARCIA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 736390 | PEDRO J GOMEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 736391 | PEDRO J GONZALEZ | PO BOX 142275 | | | | ARECIBO | PR | 00614 | |
| 736392 | PEDRO J GONZALEZ | RIO CANAS | 1716 CALLE CRISTAL | | | PONCE | PR | 00728 | |
| 736393 | PEDRO J GONZALEZ CASIANO | AF 19 EXT JARDINES DE ARROYO | | | | ARROYO | PR | 00714 | |
| 736394 | PEDRO J GONZALEZ COLON | BARRIADA CORREA | B 19 CALLE SANTO DOMINGO | | | VEGA ALTA | PR | 00692 | |
| 736395 | PEDRO J GONZALEZ GONZALEZ | PO BOX 1290 | | | | CANOVANAS | PR | 00729-1290 | |
| 736396 | PEDRO J GONZALEZ NIEVES | P O BOX 605 703 PMB 410 | | | | AGUADILLA | PR | 00604 | |
| 736397 | PEDRO J GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 736398 | PEDRO J GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 736399 | PEDRO J GONZALEZ SANTIAGO | HC 3 BOX 9643 | | | | LARES | PR | 00669 | |
| 397235 | PEDRO J GUTIERREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 397236 | PEDRO J GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 736400 | PEDRO J HERNADEZ RAMOS | CALLE CORDOVA 47 | URB BELMONTE | | | MAYAGUEZ | PR | 00680 | |
| 736401 | PEDRO J HERNANDEZ DIAZ | PO BOX 1259 | | | | AIBONITO | PR | 00705 | |
| 736402 | PEDRO J HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 397237 | PEDRO J HERNANDEZ INDART | ADDRESS ON FILE | | | | | | | |
| 736403 | PEDRO J HERNANDEZ RODRIGUEZ | URB JOSE MERCAD | V 59 CALLE KENNEDY | | | CAGUAS | PR | 00725 | |
| 736404 | PEDRO J HORNEDO AGOSTO | G P O BOX 51402 | | | | LEVITTOWN | PR | 00950 | |
| 397238 | PEDRO J IRRIZARY RIVERA | ADDRESS ON FILE | | | | | | | |
| 736405 | PEDRO J JAVIER ZORRILLA | URB RIO GRANDE ESTATES | S 17 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 736406 | PEDRO J JIMENEZ MOLINA | COND COBIANS PLAZA APT 808 | 1607 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 397239 | PEDRO J LAVERGUE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 736407 | PEDRO J LEBRON | ADDRESS ON FILE | | | | | | | |
| 736408 | PEDRO J LINARES DAVILA | P O BOX 336155 | | | | PONCE | PR | 00733 | |
| 736409 | PEDRO J LINARES MEDINA | ADDRESS ON FILE | | | | | | | |
| 397240 | PEDRO J LOPEZ | ADDRESS ON FILE | | | | | | | |
| 736410 | PEDRO J LOPEZ BONILLA | ALT DE YAUCO | R 29 CALLE 5 | | | YAUCO | PR | 00698 | |
| 736411 | PEDRO J LOPEZ BONILLA | P O BOX 796 | | | | YAUCO | PR | 00698 | |
| 397241 | PEDRO J LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 736412 | PEDRO J LOPEZ FABIAN | URB SANTO DOMINGO | 165 CALLE G | | | CAGUAS | PR | 00725 | |
| 736413 | PEDRO J LOPEZ HERNANDEZ Y NELIDA MATOS | ADDRESS ON FILE | | | | | | | |
| 397242 | PEDRO J LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 397243 | PEDRO J LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 397244 | PEDRO J LOYOLA ARROYO | ADDRESS ON FILE | | | | | | | |
| 397245 | PEDRO J LUGO GIORGI | ADDRESS ON FILE | | | | | | | |
| 397246 | PEDRO J MADURO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 397247 | PEDRO J MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 736414 | PEDRO J MALDONADO RIVERA | HC 1 BOX 3903 | | | | ADJUNTAS | PR | 00601-9708 | |
| 736415 | PEDRO J MANGUAL VILANOVA | BO DULCES LABIOS 218 | CALLE MANUEL MONJE | | | MAYAGUEZ | PR | 00682 | |
| 736416 | PEDRO J MARCANO SOSA | HC 3 BOX 38008 | | | | CAGUAS | PR | 00725 | |
| 397248 | PEDRO J MARCE FAJARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 736417 | PEDRO J MARQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 736418 | PEDRO J MARRERO GONZALEZ | URB LAS ALONDRAS | G 8 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 397249 | PEDRO J MARRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 736419 | PEDRO J MARTINEZ BELLAVISTA | COND PARQUE DE LOYOLA | APTO 1403 | | | SAN JUAN | PR | 00918 | |
| 736420 | PEDRO J MARTINEZ COLLAZO | MANSIONES DE SANTA BARBARA | B 31 CALLE AZABACHE | | | GURABO | PR | 00778 | |
| 736421 | PEDRO J MARTINEZ COLLAZO | URB SABANERA DEL RIO | 198 CAMINO DEL GUAMA | | | GURABO | PR | 00778 | |
| 736422 | PEDRO J MARTINEZ SOTO | URB JARDINES DE PONCE | 28 CALLE I | | | PONCE | PR | 00731 | |
| 397250 | PEDRO J MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 397251 | PEDRO J MATEO LUGO | ADDRESS ON FILE | | | | | | | |
| 736423 | PEDRO J MATIAS CARRERAS | URB VALLE ARRIBA HEIGTS | AF 13 CALLE NISPERO | | | CAROLINA | PR | 00983 | |
| 736424 | PEDRO J MATOS MARIN | URB VILLA FONTANA | 12 VIA 34 BLOQUE 4MN | | | CAROLINA | PR | 00983 | |
| 397252 | PEDRO J MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| 397253 | PEDRO J MEDINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 397254 | PEDRO J MEDINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 397255 | PEDRO J MEDINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 397256 | PEDRO J MEDINA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 736425 | PEDRO J MEJIAS SOTO | PO BOX 5149 | | | | SAN SEBASTIAN | PR | 00685 | |
| 397257 | PEDRO J MELENDEZ BELEN | ADDRESS ON FILE | | | | | | | |
| 397258 | PEDRO J MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 736426 | PEDRO J MELENDEZ RODRIGUEZ | PO BOX 816 | | | | COAMO | PR | 00769 | |
| 397259 | PEDRO J MENDOZA MORA | ADDRESS ON FILE | | | | | | | |
| 736427 | PEDRO J MERCADO | ADDRESS ON FILE | | | | | | | |
| 736428 | PEDRO J MERCADO FIGUEROA | BOX 1092 | | | | GUAYAMA | PR | 00785 | |
| 736429 | PEDRO J MERCADO VEGA | P O BOX 622 | | | | FAJARDO | PR | 00738 | |
| 736430 | PEDRO J MERCED VAZQUEZ | URB SANTA JUANITA | AP 28 CALLE 47 | | | BAYAMON | PR | 00956 | |
| 736431 | PEDRO J MIRANDA SANTOS | HC 01 BOX 8814 | | | | GURABO | PR | 00778 | |
| 397260 | PEDRO J MONTALVO FLORES | ADDRESS ON FILE | | | | | | | |
| 397261 | PEDRO J MONTANEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 397262 | PEDRO J MONTANEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 397263 | PEDRO J MONTES GARCIA/ JAG ENGINEERS PSC | URB MARINA BAHIA | MF20 PLAZA 34 | | | CATANO | PR | 00962 | |
| 736432 | PEDRO J MONTES VAZQUEZ | EL CORTIJO | GG 7A CALLE 9 | | | BAYAMON | PR | 00956 | |
| 736433 | PEDRO J MONZON MELENDEZ | PO BOX 1017 | | | | MAYAGUEZ | PR | 00681-1017 | |
| 736434 | PEDRO J MORALES | ADDRESS ON FILE | | | | | | | |
| 736435 | PEDRO J MORALES | P O BOX 1631 | | | | OROCOVIS | PR | 00720 | |
| 397264 | PEDRO J MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 397265 | PEDRO J MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 397266 | PEDRO J MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 397267 | PEDRO J MORALES MONTILLA | ADDRESS ON FILE | | | | | | | |
| 397268 | PEDRO J MORALES SANTANA | ADDRESS ON FILE | | | | | | | |
| 397269 | PEDRO J MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 736436 | PEDRO J MORALES SOTO | P O BOX 1262 | | | | TOA ALTA | PR | 00954-0000 | |
| 397270 | PEDRO J MORONTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 397271 | PEDRO J MOUNIER ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 736437 | PEDRO J MU¥OZ TORRES | ADDRESS ON FILE | | | | | | | |
| 397272 | PEDRO J MUNIZ OTERO | ADDRESS ON FILE | | | | | | | |
| 736438 | PEDRO J NIEVES | INTERAMERICANA | BLQ A K 3 CALLE 26 | | | TRUJILLO ALTO | PR | 00976 | |
| 397273 | PEDRO J NIEVES MERCADO | ADDRESS ON FILE | | | | | | | |
| 397274 | PEDRO J NIEVES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 397275 | PEDRO J NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 736439 | PEDRO J OCASIO CRUZ | P O BOX 370228 | | | | CAYEY | PR | 00737 | |
| 736440 | PEDRO J OQUENDO ANDUJAR | PO BOX 1373 | | | | UTUADO | PR | 001373 | |
| 397276 | PEDRO J ORRACA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 397277 | PEDRO J ORTIZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 736441 | PEDRO J ORTIZ BURGOS | PO BOX 9023576 | | | | SAN JUAN | PR | 00902 3576 | |
| 397278 | PEDRO J ORTIZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 736442 | PEDRO J ORTIZ COLON | URB VALLE REAL | 1639 CALLE MARQUESA | | | PONCE | PR | 00716-0502 | |
| 736443 | PEDRO J ORTIZ COLON | P O BOX 1334 | | | | COAMO | PR | 00769-1334 | |
| 736444 | PEDRO J ORTIZ CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 736445 | PEDRO J ORTIZ MARTINEZ | URB VILLA UNIVERSITARIA | F 8 CALLE 12 | | | HUMACAO | PR | 00791 | |
| 397279 | PEDRO J ORTIZ MORRIS | ADDRESS ON FILE | | | | | | | |
| 736446 | PEDRO J ORTIZ SEPULVEDA | PO BOX 30238 | 65 INF STA | | | SAN JUAN | PR | 00929-0238 | |
| 736447 | PEDRO J ORTIZ TORO | HC 03 BOX 15728 | | | | LAJAS | PR | 00667 | |
| 397280 | PEDRO J ORTIZ Y MARIA E TORAL | ADDRESS ON FILE | | | | | | | |
| 397281 | PEDRO J OSORIO RUIZ | ADDRESS ON FILE | | | | | | | |
| 397282 | PEDRO J OSORIO RUIZ | ADDRESS ON FILE | | | | | | | |
| 397283 | PEDRO J PACHECO PEREZ | ADDRESS ON FILE | | | | | | | |
| 397284 | PEDRO J PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 736448 | PEDRO J PARES FIGUEROA | 18 CAMINO LOS FIGUEROA | | | | SAN JUAN | PR | 00926 | |
| 736449 | PEDRO J PEREZ | BDA ISRAEL | 183 CALLE PARAGUAY | | | SAN JUAN | PR | 00917 | |
| 397285 | PEDRO J PEREZ ARROYO/PASTORY WELLS | ADDRESS ON FILE | | | | | | | |
| 397286 | PEDRO J PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 736450 | PEDRO J PEREZ IRIZARRY | HC 1 BOX 7254 | | | | GUAYANILLA | PR | 00656 | |
| 397287 | PEDRO J PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 736451 | PEDRO J PEREZ MATEO | P O BOX 673 | | | | COAMO | PR | 00679 | |
| 397288 | PEDRO J PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 397289 | PEDRO J PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 397290 | PEDRO J PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 397291 | PEDRO J PEREZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 397292 | PEDRO J PEREZ TOSADO | ADDRESS ON FILE | | | | | | | |
| 397293 | PEDRO J PINEIRO ROMAN | ADDRESS ON FILE | | | | | | | |
| 736452 | PEDRO J PIZA | PO BOX 7373 | | | | PONCE | PR | 00732 | |
| 736453 | PEDRO J PIZARRO CARRASQUILLO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 736454 | PEDRO J PIZARRO DAVILA | HC 1 BOX 5361 | | | | LOIZA | PR | 00772 | |
| 736455 | PEDRO J PIZARRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 736456 | PEDRO J PLATA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 397294 | PEDRO J POLANCO BEZARES | ADDRESS ON FILE | | | | | | | |
| 397295 | PEDRO J POLANCO PAGAN | ADDRESS ON FILE | | | | | | | |
| 736457 | PEDRO J POMALES ALVERIO | PO BOX 1511 | | | | JUNCOS | PR | 00777 | |
| 397296 | PEDRO J PONCE DE LEON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 736458 | PEDRO J PRADO RAMOS | URB LAS VILLAS DE BAYAMON | 500 WESTMAIN SUITE 241 | | | BAYAMON | PR | 00961 | |
| 736459 | PEDRO J PUMARADA SURILLO | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 397297 | Pedro J Quiles Rosado | ADDRESS ON FILE | | | | | | | |
| 736460 | PEDRO J QUILES VALENTIN | 1593 CAMINO ZOOLOGICO | | | | MAYAGUEZ | PR | 00680 | |
| 397298 | PEDRO J QUINONES COLON | ADDRESS ON FILE | | | | | | | |
| 397299 | PEDRO J QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 397300 | PEDRO J QUINONES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 397301 | PEDRO J RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 397302 | PEDRO J RAMIREZ AVILA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 397303 | PEDRO J RAMIREZ AVILAN | ADDRESS ON FILE | | | | | | | |
| 736461 | PEDRO J RAMIREZ MERCADO | HC 01 8259 | | | | SAN GERMAN | PR | 00683 | |
| 397304 | PEDRO J RAMOS | ADDRESS ON FILE | | | | | | | |
| 736462 | PEDRO J RAMOS ARROYO | HC 06 BOX 70414 | | | | CAGUAS | PR | 00725-9503 | |
| 736463 | PEDRO J RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 736464 | PEDRO J RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 736465 | PEDRO J RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 736466 | PEDRO J RAMOS PAGAN | BO ARENALES BAJOS | 1588 RUTA 22 | | | ISABELA | PR | 00662 | |
| 736467 | PEDRO J REYES | BO AMELIA | 26 CALLE JOSE CELSO BARBOSA | | | GUAYNABO | PR | 00965 | |
| 397305 | PEDRO J REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 397306 | PEDRO J REYES LUNA | ADDRESS ON FILE | | | | | | | |
| 397307 | PEDRO J RIERA BIGAY | ADDRESS ON FILE | | | | | | | |
| 736468 | PEDRO J RIOS | URB MAGNOLIA GARDENS | 35 CALLE 2B | | | BAYAMON | PR | 00956 | |
| 736469 | PEDRO J RIOS VALENTIN | PO BOX 460 | | | | SAN SEBASTIAN | PR | 00685 | |
| 736470 | PEDRO J RIVERA ARROYO | URB MATIENZO CINTRON | 524 CALLE LOGROMO | | | SAN JUAN | PR | 00923 | |
| 397308 | PEDRO J RIVERA CHINCHILLA | ADDRESS ON FILE | | | | | | | |
| 736471 | PEDRO J RIVERA COLON | HC 01 BOX 6014 | | | | SANTA ISABEL | PR | 00757 | |
| 736472 | PEDRO J RIVERA FIGUEROA | PO BOX 92 | | | | CIALES | PR | 00638 | |
| 397309 | PEDRO J RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 736473 | PEDRO J RIVERA GARCIA | URB JARDINES DE CAYEY | EDIF 16 APT 187 | | | SAN JUAN | PR | 00926 | |
| 736474 | PEDRO J RIVERA GONZALEZ | PO BOX 370 | | | | UTUADO | PR | 00641-0370 | |
| 736475 | PEDRO J RIVERA GUZMAN | CAMPO ALEGRE | E 5 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 736476 | PEDRO J RIVERA MARTINEZ | HC 83 BOX 7382 | | | | VEGA ALTA | PR | 00962 | |
| 736477 | PEDRO J RIVERA NEGRON | EL CORTIJO | B 14 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 397310 | PEDRO J RIVERA NEGRON / SANDRA I NEGRON | ADDRESS ON FILE | | | | | | | |
| 397311 | PEDRO J RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 397312 | PEDRO J RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 397313 | PEDRO J RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 397314 | PEDRO J RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 736478 | PEDRO J RIVERA RIVERA | HC 5 BOX 62130 | | | | MAYAGUEZ | PR | 00680 | |
| 736479 | PEDRO J RIVERA RODRIGUEZ | PO BOX 175 | | | | NARANJITO | PR | 00719 | |
| 736480 | PEDRO J RIVERA SAAVEDRA | VILLA PARAISO | A 20 CALLE 1 | | | PONCE | PR | 00731 | |
| 736481 | PEDRO J RIVERA SAEZ | ADDRESS ON FILE | | | | | | | |
| 397315 | PEDRO J RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 736482 | PEDRO J ROBLES ARVELO Y ANAVI NIEVES A | ADDRESS ON FILE | | | | | | | |
| 736483 | PEDRO J ROBLES MALDONADO | 18 RUFINA | | | | GUANICA | PR | 00656 | |
| 736484 | PEDRO J ROBLES VELEZ | ADDRESS ON FILE | | | | | | | |
| 397316 | PEDRO J RODRIGUEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 397317 | PEDRO J RODRIGUEZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 736485 | PEDRO J RODRIGUEZ BAEZ | P O BOX 3898 | | | | GUAYNABO | PR | 00970 | |
| 397318 | PEDRO J RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 736486 | PEDRO J RODRIGUEZ BURGOS | 29 TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 736487 | PEDRO J RODRIGUEZ BURGOS | P O BOX 1434 | | | | JUANA DIAZ | PR | 00795 | |
| 397319 | PEDRO J RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 736488 | PEDRO J RODRIGUEZ CRUZ | URB VERUN II | 607 CALLE TULIPAN | | | HORMIGUEROS | PR | 00660 | |
| 397320 | PEDRO J RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 397321 | PEDRO J RODRIGUEZ GIRALDEZ | ADDRESS ON FILE | | | | | | | |
| 736489 | PEDRO J RODRIGUEZ QUILES | URB COLINAS DE HATILLO | 21 CALLE CORDILLERA | | | HATILLO | PR | 00659 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 397322 | PEDRO J RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 397323 | PEDRO J RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 397324 | PEDRO J RODRIGUEZ SAMALOT | ADDRESS ON FILE | | | | | | | |
| 736490 | PEDRO J RODRIGUEZ SERRANO | P O BOX 2060 | | | | TOA BAJA | PR | 00951 | |
| 736491 | PEDRO J RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 736492 | PEDRO J ROJAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 736493 | PEDRO J ROLON ROSADO | 4 CALLE EMANAUS SAN LUIS | | | | AIBONITO | PR | 00705 | |
| 736494 | PEDRO J ROMAN DE LEON | HC 4 BOX 5061 | | | | HUMACAO | PR | 00791 | |
| 736495 | PEDRO J ROMAN GARCIA | P O BOX 34156 | | | | PONCE | PR | 00734-4156 | |
| 736496 | PEDRO J ROSA FIGUEROA | PO BOX 9006 | | | | PONCE | PR | 00732 | |
| 397325 | PEDRO J ROSADO BONILLA | ADDRESS ON FILE | | | | | | | |
| 397326 | PEDRO J ROSARIO URDAZ | ADDRESS ON FILE | | | | | | | |
| 736497 | PEDRO J RUBERO RIVERA | PO BOX 561 | | | | GUAYNABO | PR | 00970 | |
| 397327 | PEDRO J RUIZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 397328 | PEDRO J RUIZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 397329 | PEDRO J RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 397330 | PEDRO J RULLAN MARIN | ADDRESS ON FILE | | | | | | | |
| 397331 | PEDRO J RUPERTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 397332 | PEDRO J SAEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 397333 | PEDRO J SALICRUP | ADDRESS ON FILE | | | | | | | |
| 736498 | PEDRO J SALICRUP | MSC 393 SUITE 112 | 100 GRAND BOULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 736499 | PEDRO J SANABRIA | 69 CALLE DR VADI | | | | MAYAGUEZ | PR | 00680 | |
| 736500 | PEDRO J SANCHEZ | EE 57 CALLE 32 CANA | | | | BAYAMON | PR | 00957 | |
| 736501 | PEDRO J SANCHEZ MATEO | URB COUNTRY CLUB | 917 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| 736502 | PEDRO J SANCHEZ Y IVELISSE PEREZ | ADDRESS ON FILE | | | | | | | |
| 397334 | PEDRO J SANTA ROBLES | ADDRESS ON FILE | | | | | | | |
| 736503 | PEDRO J SANTIAGO | COM G L GARCIA | SOLAR 87 B | | | CAYEY | PR | 00736 | |
| 397335 | PEDRO J SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| 736504 | PEDRO J SANTIAGO CASTRO | ADDRESS ON FILE | | | | | | | |
| 736505 | PEDRO J SANTIAGO NIEVES | RR01 BOX 16564 | | | | TOA ALTA | PR | 00953 | |
| 397336 | PEDRO J SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 397337 | PEDRO J SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 397338 | PEDRO J SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 397339 | PEDRO J SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 736506 | PEDRO J SANTOS | URB JARDINES DE CEIBA | D 9 CALLE 6 | | | CEIBA | PR | 00735 | |
| 736507 | PEDRO J SANTOS MOLINA | URB VILLA UNIVERSITARIA | G 143 CALLE MERCEDITA | | | GUAYAMA | PR | 00784 | |
| 736508 | PEDRO J SERRALLES TRISTANI | WASHIGTON PLAZA 57 C WASHIN. A.7 | | | | SAN JUAN | PR | 00907-1513 | |
| 397340 | PEDRO J SIFONTE NEGRON | ADDRESS ON FILE | | | | | | | |
| 397341 | PEDRO J SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 736509 | PEDRO J SUAREZ CAMACHO | URB COSTA AZUL R 1 | CALLE 29 | | | GUAYAMA | PR | 00784 | |
| 397342 | PEDRO J SUAREZ SEMPRITZ | ADDRESS ON FILE | | | | | | | |
| 736510 | PEDRO J TEISSONNIERE ORTIZ | URB PERLA DEL SUR | 2923 CALLE COST CORAL | | | PONCE | PR | 00717 | |
| 397343 | PEDRO J TENAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 736511 | PEDRO J TOLEDO COIRA | URB HUCARES W4 19 | CALLE CALDERON DE LA BARCA | | | SAN JUAN | PR | 00926 | |
| 397345 | PEDRO J TORO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 736512 | PEDRO J TORRES | EXT SANTA ELENA | I 2 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 736513 | PEDRO J TORRES CARABALLO | RR BOX 3375 | BO TORTUGO | | | SAN JUAN | PR | 00926 | |
| 397346 | PEDRO J TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| 736514 | PEDRO J TORRES CONCEPCION | URB CAMINO REAL | 8 CALLE YAGRUMO | | | CAGUAS | PR | 00726 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 397347 | PEDRO J TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 397348 | PEDRO J TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 397349 | PEDRO J TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 397350 | PEDRO J TORRES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 397351 | PEDRO J TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 736515 | PEDRO J TORRES LOPEZ | URB MONTE CARLO | 856 CALLE 17 | | | SAN JUAN | PR | 00924 | |
| 397352 | PEDRO J TORRES MARCANO/ RIVERA BARRETO | ADDRESS ON FILE | | | | | | | |
| 397353 | PEDRO J TORRES MARCANO/ RIVERA BARRETO | ADDRESS ON FILE | | | | | | | |
| 397354 | PEDRO J TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 736516 | PEDRO J TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 736517 | PEDRO J TORRUELLAS GARCIA | JARD DE BORINQUEN | O 17 CALLE GLADIOLA | | | CAROLINA | PR | 00985 | |
| 397355 | PEDRO J VANGA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 397356 | PEDRO J VAZQUEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 736518 | PEDRO J VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 397357 | PEDRO J VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 736519 | PEDRO J VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 397358 | PEDRO J VAZQUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 736520 | PEDRO J VEGA MALAVE | REXMANOR | B 16 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 736521 | PEDRO J VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 736522 | PEDRO J VELAZQUEZ RIVERA | PO BOX 44299 | | | | CAGUAS | PR | 020725 | |
| 397359 | PEDRO J VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 736523 | PEDRO J VENDRELL BENITO | EDIF PORRATA PILA SUITE 104 | 2431 AVE LAS AMERICAS | | | PONCE | PR | 00717-2114 | |
| 736524 | PEDRO J VERGARA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 736525 | PEDRO J VERGE VILLALBA | ADDRESS ON FILE | | | | | | | |
| 736526 | PEDRO J VICENS SALAS | TERR DEMAJAGUA | 22 CALLE AREYTO | | | FAJARDO | PR | 00738 | |
| 397360 | PEDRO J VIDAL TORRES | ADDRESS ON FILE | | | | | | | |
| 397361 | PEDRO J VILLANUEVA SANTANA | ADDRESS ON FILE | | | | | | | |
| 397362 | PEDRO J VIVONI | ADDRESS ON FILE | | | | | | | |
| 736527 | PEDRO J ZAYAS SANTOS | PO BOX 14275 | | | | SAN JUAN | PR | 00916-4275 | |
| 397363 | PEDRO J. ACOSTA TORRES | ADDRESS ON FILE | | | | | | | |
| 397364 | PEDRO J. ALBELO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 397365 | PEDRO J. ALMONTE FLETE | ADDRESS ON FILE | | | | | | | |
| 736528 | PEDRO J. BAEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 736529 | PEDRO J. BARNES LUGO | ADDRESS ON FILE | | | | | | | |
| 397366 | PEDRO J. BORRAS | ADDRESS ON FILE | | | | | | | |
| 736530 | PEDRO J. BRACERO TORRES | ADDRESS ON FILE | | | | | | | |
| 736531 | PEDRO J. BRACERO TORRES | ADDRESS ON FILE | | | | | | | |
| 397367 | PEDRO J. CABAN TORRES | ADDRESS ON FILE | | | | | | | |
| 736532 | PEDRO J. CALDERON SANCHEZ | VILLA CAROLINA | 143-18 CALLE 415 | | | CAROLINA | PR | 00985 | |
| 736533 | PEDRO J. COLLADO LEON | VILLA CONTESSA | S23 CALLE LORENA | | | BAYAMON | PR | 00956 | |
| 736534 | PEDRO J. DELGADO DELGADO | PO BOX-926 | | | | JUNCOS | PR | 00777-0926 | |
| 736535 | PEDRO J. DIAZ CARTAGENA | MUEBLERIA LAS PALMAS | 33 AVE BARBOSA | | | CATANO | PR | 00962 | |
| 397368 | PEDRO J. ESTEVES INC. | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 725 | | | CAGUAS | PR | 00725 | |
| 397369 | PEDRO J. GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 736536 | PEDRO J. GIRAUD RDRZ. | ADDRESS ON FILE | | | | | | | |
| 397370 | PEDRO J. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 397371 | PEDRO J. GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 736537 | PEDRO J. LEON MORALES | ADDRESS ON FILE | | | | | | | |
| 397372 | PEDRO J. MARQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 736538 | PEDRO J. MARQUEZ APONTE | RES LAS MARGARITAS | PROYECTO 215 EDIF 3 APT 615 | | | SAN JUAN | PR | 00915 | |
| 736539 | PEDRO J. MARQUEZ APONTE | RES LAS MARGARITAS | PROYECTO 215 EDIF 7 APT 535 | | | SAN JUAN | PR | 00915 | |
| 397373 | PEDRO J. MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 397374 | PEDRO J. MINAYA QUINONES | ADDRESS ON FILE | | | | | | | |
| 736540 | PEDRO J. MIRANDA SANTANA | ADDRESS ON FILE | | | | | | | |
| 736541 | PEDRO J. MORALES FIGUEROA | URB LAS AMERICAS | 1007 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| 397375 | PEDRO J. NIEVES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 397376 | PEDRO J. ORTIZ PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 736542 | PEDRO J. PEREZ MALDONADO | BDA TEXAS | B4 | | | COAMO | PR | 00769 | |
| 397377 | PEDRO J. PONCE DE LEÓN | DANIEL A. CACHO | 610 DE DIEGO URB. PTO. NUEVO | | | SAN JUAN | PR | 00920 | |
| 397378 | PEDRO J. PONCE DE LEÓN | OLGA D. ALVAREZ | PO BOX 70244 | | | SAN JUAN | PR | 00936 | |
| 397379 | PEDRO J. PONCE DE LEÓN | RAMON PEREZ GONZALEZ | 55 HATILLO | | | HATO REY | PR | 00918 | |
| 397380 | PEDRO J. REYES MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 736543 | PEDRO J. RIERA BIGAY | ADDRESS ON FILE | | | | | | | |
| 736544 | PEDRO J. RIVERA | PO BOX 3524 | | | | MAYAGUEZ | PR | 00681 | |
| 736545 | PEDRO J. RIVERA LUGO | PO BOX 22768 | | | | SAN JUAN | PR | 00931 | |
| 397381 | PEDRO J. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 397382 | PEDRO J. RIVERA VIERA | ADDRESS ON FILE | | | | | | | |
| 397383 | PEDRO J. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 736546 | PEDRO J. RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 397384 | PEDRO J. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 736547 | PEDRO J. ROSADO RUIZ | HC-3 BOX-12603 | | | | JUANA DIAZ | PR | 00795-9500 | |
| 736548 | PEDRO J. SANTA ROBLES | ADDRESS ON FILE | | | | | | | |
| 397385 | PEDRO J. SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 397386 | PEDRO J. SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 736549 | PEDRO J. SEMIDEY MORALES | ARZUAGA 5 RPM 111 | | | | SAN JUAN | PR | 00925 | |
| 736550 | PEDRO J. SOTO PACHECO | 39 CALLE ARECIBO | | | | SAN JUAN | PR | 00917 | |
| 397387 | PEDRO J. TERRON REVERON | ADDRESS ON FILE | | | | | | | |
| 397388 | PEDRO J. ZAYAS MORALES | ADDRESS ON FILE | | | | | | | |
| 736551 | PEDRO J.DURAN | ADDRESS ON FILE | | | | | | | |
| 736552 | Pedro J.Escribano Sanjurjo c/o Maria P.H | URB. VILLA CAPRI-563 CALLE-CATAVIA | | | | SAN JUAN | PR | 00926 | |
| 397389 | PEDRO J.MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 397390 | PEDRO JAIME RIVERA | ADDRESS ON FILE | | | | | | | |
| 397391 | PEDRO JAIME RIVERA | ADDRESS ON FILE | | | | | | | |
| 736553 | PEDRO JAIME RUIZ | URB FLORAL PARK | 420 C/ SUIZA | | | SAN JUAN | PR | 00917 | |
| 397392 | PEDRO JAIME SALDANA | ADDRESS ON FILE | | | | | | | |
| 736554 | PEDRO JAIME TORRES RIVERA | URB REPTO ESPERANZA | D 1 CALLE 8 | | | YAUCO | PR | 00698 | |
| 736555 | PEDRO JIMENEZ DONES | RR 3 BOX 6870 | | | | CIDRA | PR | 00739-9309 | |
| 397393 | PEDRO JIMENEZ ROSAS | ADDRESS ON FILE | | | | | | | |
| 397394 | PEDRO JOSE AGOSTO CEBOLLERO | ADDRESS ON FILE | | | | | | | |
| 397395 | PEDRO JOSE BOTET MUNIZ | ADDRESS ON FILE | | | | | | | |
| 736556 | PEDRO JOSE CARRASQUILLO MARCANO | URB BUNKER | 460 CALLE COSTA RICA | | | CAGUAS | PR | 00725 | |
| 397396 | PEDRO JOSE DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 397397 | PEDRO JOSE RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 397398 | PEDRO JOSE TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 397399 | PEDRO JOSUE GARCIA ROLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 736557 | PEDRO JUAN CARTAGENA COLON | PO BOX 315 | | | | COAMO | PR | 00769 | |
| 736558 | PEDRO JUAN COLON RIVERA | RR 01 BOX 10180 | | | | TOA ALTA | PR | 00953 | |
| 397400 | PEDRO JUAN DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 736559 | PEDRO JUAN FIGUEROA ORTEGA | MANSION DEL MAR | MM 79 PASEO NAUTICO | | | TOA BAJA | PR | 00949 | |
| 736560 | PEDRO JUAN GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 736561 | PEDRO JUAN GUMBE SANTANA | PO BOX 360424 | | | | SAN JUAN | PR | 00936 | |
| 736562 | PEDRO JUAN JIMENEZ CHACON | URB EL VEDADO | 425 CALLE BONAFOUX | | | SAN JUAN | PR | 00918 | |
| 736563 | PEDRO JUAN LEON RODRIGUEZ | PO BOX 751 | | | | SANTA ISABEL | PR | 00759 | |
| 397401 | PEDRO JUAN LOPEZ ONNA | ADDRESS ON FILE | | | | | | | |
| 736564 | PEDRO JUAN LOPEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 736565 | PEDRO JUAN MALDONADO | 267 CALLE SAN JORGE APT 2 A | | | | SAN JUAN | PR | 00912-3337 | |
| 397402 | PEDRO JUAN MELÉNDEZ RODRÍGUEZ | CARLOS J. GARCÍA MORALES | MARGINAL URB. CONSTANCIA 1711 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |
| 736566 | PEDRO JUAN MERCADO | P O BOX 1770 | | | | SAN SEBASTIAN | PR | 00685 | |
| 736567 | PEDRO JUAN MORALES SIERRA | URB MONTEREY | 112 ANDES APT 2B | | | SAN JUAN | PR | 00926 | |
| 736568 | PEDRO JUAN PUYARENA VALENTIN | URB LA RAMBLA | 1604 CALLE NAVARRA | | | PONCE | PR | 00730 | |
| 736569 | PEDRO JUAN RIVERA ALMISTICA | BO CAIMITO | RR 6 BOX 9788 | | | SAN JUAN | PR | 00926 | |
| 736570 | PEDRO JUAN RIVERA GONZALEZ | HC 2 BOX 15426 | | | | CAROLINA | PR | 00987 | |
| 397403 | PEDRO JUAN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 397404 | PEDRO JUAN RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 397405 | PEDRO JUAN RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 736571 | PEDRO JUAN SANCHEZ RODRIGUEZ | PO BOX 264 | | | | ENSENADA | PR | 00647 | |
| 736572 | PEDRO JUAN SANTIAGO RODRIGUEZ | COM BRISAS DEL CARIBE | SOLAR 444 | | | PONCE | PR | 00731 | |
| 397406 | PEDRO JUAN VEGA ROLON | ADDRESS ON FILE | | | | | | | |
| 736573 | PEDRO JUAN Y JOSE ANGEL BUSIGO SANTOS | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 736574 | PEDRO JUSINO MARRERO | PO BOX 16 | | | | MOROVIS | PR | 00687 | |
| 736575 | PEDRO JUST RODRIGUEZ | URB LOS MAESTROS | 10 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 736576 | PEDRO JUST RODRIGUEZ | URB MASSO | 10 CALLE A | | | SAN LORENZO | PR | 00754 | |
| 736577 | PEDRO JUSTINIANO DROZ | 135 SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| 397407 | PEDRO JUSTINIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 397408 | PEDRO KUILAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 397409 | PEDRO KURY CALQUES | ADDRESS ON FILE | | | | | | | |
| 736578 | PEDRO KURY ZAITER | URB TORRIMAR | B 34 CALLE RIDGEWOOD | | | GUAYNABO | PR | 00966 | |
| 736579 | PEDRO L GONZALEZ DELGADO | 1090 CALLE 1 | | | | CAROLINA | PR | 00985 | |
| 736580 | PEDRO L ALFARO | ADDRESS ON FILE | | | | | | | |
| 397410 | PEDRO L ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 397411 | PEDRO L ANDUJAR BAEZ | ADDRESS ON FILE | | | | | | | |
| 736581 | PEDRO L ARROYO RAMIREZ | SAN AGUSTIN | 411 CALLE ALCIDEZ REYES | | | SAN JUAN | PR | 00926 | |
| 397412 | PEDRO L AVILES SOLER | ADDRESS ON FILE | | | | | | | |
| 736582 | PEDRO L AVILES TORRES | 26 C 12 URB LAS MERCEDES | | | | SALINAS | PR | 00751 | |
| 736583 | PEDRO L BELAVAL RAMOS | ADDRESS ON FILE | | | | | | | |
| 397413 | PEDRO L BENITEZ | ADDRESS ON FILE | | | | | | | |
| 736584 | PEDRO L BENITEZ | P O BOX 1296 | | | | YAUCO | PR | 00698 | |
| 736585 | PEDRO L BENITEZ TORRES | COND PARQUE DE LAS FUENTES | APT PH 303 | | | SAN JUAN | PR | 00918 | |
| 397414 | PEDRO L BERRIOS ASTACIO | ADDRESS ON FILE | | | | | | | |
| 397415 | PEDRO L BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 736586 | PEDRO L BIDOT DE JESUS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 397416 | PEDRO L BONILLA | ADDRESS ON FILE | | | | | | | |
| 736587 | PEDRO L BORGES APONTE | URB LEVITTOWN | FB 32 CALLE JOSE MARIA MONGE | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 736588 | PEDRO L BORGES APONTE | URB LEVITTOWN | FB 32 JOSE MARIA MONGE | | | TOA BAJA | PR | 00949 | |
| 736589 | PEDRO L CAMACHO BORRERO | BOX 1288 | | | | MAYAGUEZ | PR | 00681 | |
| 397417 | PEDRO L CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 397418 | PEDRO L CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 397419 | PEDRO L CARLO OLAN | ADDRESS ON FILE | | | | | | | |
| 736590 | PEDRO L CARMONA CAMACHO | URB VILLA DE LA PLAYA | 339 CALLE ISLA VERDE | | | VEGA BAJA | PR | 00693 | |
| 736591 | PEDRO L COLON GOMEZ | ADDRESS ON FILE | | | | | | | |
| 397420 | PEDRO L COLON LUPIANEZ | ADDRESS ON FILE | | | | | | | |
| 736592 | PEDRO L COLON MELENDEZ | PO BOX 6841 | | | | CIDRA | PR | 00739-6841 | |
| 397421 | PEDRO L COLON TORO | ADDRESS ON FILE | | | | | | | |
| 397422 | PEDRO L CORDERO | ADDRESS ON FILE | | | | | | | |
| 397423 | PEDRO L CORREA AMIL | ADDRESS ON FILE | | | | | | | |
| 736593 | PEDRO L CORTES DELGADO | ADDRESS ON FILE | | | | | | | |
| 397424 | PEDRO L COTTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 397425 | PEDRO L CRESPO BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 397426 | PEDRO L CRESPO VARGAS | ADDRESS ON FILE | | | | | | | |
| 736594 | PEDRO L CRUZ CAMACHO | BO RIO ABAJO | CALLE PROGRESO BZN 5624 | | | VEGA BAJA | PR | 00693 | |
| 397427 | PEDRO L CRUZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 397428 | PEDRO L CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 736595 | PEDRO L CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 736597 | PEDRO L CRUZ PEREZ | URB CAMINO REAL | 67 ESQ 3 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 736596 | PEDRO L CRUZ PEREZ | HC 02 BOX 9438 | | | | JUANA DIAZ | PR | 00795-9614 | |
| 736598 | PEDRO L CRUZ SANCHEZ | BO SAN ISIDRO | P 605 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 736599 | PEDRO L DALECCIO TORRES | E-6 EXT DEL CARMEN | | | | JUANA DIAZ | PR | 00795 | |
| 397429 | PEDRO L DAVILA ROSA | ADDRESS ON FILE | | | | | | | |
| 736600 | PEDRO L DAVILA ROSA | A 5 CAMPO ALEGRE | | | | PONCE | PR | 00716 | |
| 736601 | PEDRO L DAVILA ROSA | CAMPO ALEGRE | A 5 C/ ACASIA | | | PONCE | PR | 00716 | |
| 736602 | PEDRO L DE JESUS TORRUELLAS | URB AMERICA | 1111 CALLE ASHFORD | | | SAN JUAN | PR | 00923 | |
| 736603 | PEDRO L DIAZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 736604 | PEDRO L DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 736605 | PEDRO L DIAZ SOTO | RR 1 BOX 6447 | | | | GUAYAMA | PR | 00784 | |
| 397430 | PEDRO L ESPARRA ROSADO | ADDRESS ON FILE | | | | | | | |
| 736606 | PEDRO L FIGUEROA VAZQUEZ | RES CALIMANO | EDIF C 9 APART 4 | | | GUAYAMA | PR | 00784 | |
| 397432 | PEDRO L FLORES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 736607 | PEDRO L FUENTES DIAZ | URB SANTA ELVIRA | B 12 CALLE SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| 397433 | PEDRO L GARCES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 397434 | PEDRO L GARCIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 397435 | PEDRO L GARCIA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 397436 | PEDRO L GARCIA MORELL | ADDRESS ON FILE | | | | | | | |
| 736608 | PEDRO L GERENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 397437 | PEDRO L GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 397438 | PEDRO L GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 397439 | PEDRO L GOTAY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 736609 | PEDRO L GREEN COLON | BOX 88 | | | | JUANA DIAZ | PR | 00795 | |
| 397440 | PEDRO L HERNANDEZ / PEDRO J HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 736610 | PEDRO L HERNANDEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 736611 | PEDRO L HERNANDEZ HERNANDEZ | CAMUY ARRIBA SECT SABANA | | | | CAMUY | PR | 00627 | |
| 397441 | PEDRO L ITHIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 736612 | PEDRO L JIMENEZ ADROVER | HC 4 BOX 47701 | | | | HATILLO | PR | 00659 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 397442 | PEDRO L JUSINO CORDOVA | ADDRESS ON FILE | | | | | | | |
| 397443 | PEDRO L JUSINO CORDOVA | ADDRESS ON FILE | | | | | | | |
| 397444 | PEDRO L LAUREANO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 397445 | PEDRO L LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 397446 | PEDRO L LOYOLA TORRES | ADDRESS ON FILE | | | | | | | |
| 736613 | PEDRO L LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 736614 | PEDRO L MADERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 397447 | PEDRO L MADERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 397448 | PEDRO L MALDONADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 736615 | PEDRO L MALDONADO RUBERT | ADDRESS ON FILE | | | | | | | |
| 736617 | PEDRO L MANGUAL RODRIGUEZ | URB COUNTRY CLUB 794 | CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| 736616 | PEDRO L MANGUAL RODRIGUEZ | PO BOX 31298 | | | | SAN JUAN | PR | 00929-2298 | |
| 397449 | PEDRO L MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 397450 | PEDRO L MATOS TORRES | ADDRESS ON FILE | | | | | | | |
| 397451 | PEDRO L MAURAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 397452 | PEDRO L MEDINA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 397453 | PEDRO L MEDINA ELIZA | ADDRESS ON FILE | | | | | | | |
| 397454 | PEDRO L MEDINA Y AIXA Y RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 397455 | PEDRO L MERCADO ROBLES | ADDRESS ON FILE | | | | | | | |
| 397456 | PEDRO L MONTALVO ALBINO | ADDRESS ON FILE | | | | | | | |
| 397457 | PEDRO L MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 736618 | PEDRO L MORALES COLON / EQ KUILAN | HC 83 BOX 6074 | | | | VEGA ALTA | PR | 00692 | |
| 736619 | PEDRO L MORALES CUADRADO | ADDRESS ON FILE | | | | | | | |
| 736620 | PEDRO L MORALES MORALES | HC 2 BOX 7348 | | | | YABUCOA | PR | 00767-9525 | |
| 397458 | PEDRO L MORELL GARCIA | ADDRESS ON FILE | | | | | | | |
| 736621 | PEDRO L MORELL GARCIA | ADDRESS ON FILE | | | | | | | |
| 736622 | PEDRO L MOURAS SILVA | HC 1 BOX 3109 | | | | ARROYO | PR | 00714 | |
| 397459 | PEDRO L NEGRON BURGOS | ADDRESS ON FILE | | | | | | | |
| 736623 | PEDRO L NEGRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 736624 | PEDRO L NEGRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 397460 | PEDRO L NUNEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 397461 | PEDRO L ORTIZ BIGAY | ADDRESS ON FILE | | | | | | | |
| 397462 | PEDRO L ORTIZ BIGAY | ADDRESS ON FILE | | | | | | | |
| 397463 | PEDRO L ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 397464 | PEDRO L ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 397465 | PEDRO L ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 736625 | PEDRO L OSTALAZA LEON | ADDRESS ON FILE | | | | | | | |
| 736626 | PEDRO L OTERO OTERO | ADDRESS ON FILE | | | | | | | |
| 736627 | PEDRO L PACHECO ROMERO & ASSOCIATES | P O BOX 40538 | MINILLAS STA | | | SAN JUAN | PR | 00940 | |
| 736628 | PEDRO L PAGAN FRANQUI | HC 3 BOX 12463 | | | | CAMUY | PR | 00627-9721 | |
| 736629 | PEDRO L PAMIAS RAMOS | 616 CALLE OREGON | | | | PUERTO NUEVO | PR | 00920 | |
| 397466 | PEDRO L PEDROGO ROBLES | ADDRESS ON FILE | | | | | | | |
| 397467 | PEDRO L PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 397468 | PEDRO L PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 397469 | PEDRO L PREIRA RUIZ | ADDRESS ON FILE | | | | | | | |
| 397470 | PEDRO L PREIRA RUIZ | ADDRESS ON FILE | | | | | | | |
| 397471 | PEDRO L QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 736630 | PEDRO L RAMOS CORCHADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 397472 | PEDRO L RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 736631 | PEDRO L RAMOS RODRIGUEZ | P O BOX 1169 | | | | CIDRA | PR | 00739 | |
| 397473 | PEDRO L RESTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 397474 | PEDRO L REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 397475 | PEDRO L REYES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 736632 | PEDRO L REYES MENDEZ | VILLAS DE LOIZA | A29 CALLE 11 | | | CANOVANAS | PR | 00729 | |
| 736633 | PEDRO L RIVERA ALVAREZ | HC 03 BOX 8956 | | | | GUAYNABO | PR | 00971 | |
| 397476 | PEDRO L RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 397477 | PEDRO L RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 397478 | PEDRO L RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 736634 | PEDRO L RIVERA CORCANO | HC 1 BOX 6467 | | | | AGUAS BUENAS | PR | 00703 | |
| 736635 | PEDRO L RIVERA GARCIA | PO BOX 366534 | | | | SAN JUAN | PR | 00936-6534 | |
| 397479 | PEDRO L RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 736636 | PEDRO L RIVERA MIRANDA | SUITE 351 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 736637 | PEDRO L RIVERA MORALES | J 37 BO PLAYA | | | | SALINAS | PR | 00751 | |
| 736638 | PEDRO L RIVERA ORTIZ | 2DA EXT PUNTO ORO | 6219 CALLE LA NINA | | | PONCE | PR | 00728 | |
| 736639 | PEDRO L RIVERA RIVERA | P O BOX 3502 | SUITE 35 | | | JUANA DIAZ | PR | 00795 | |
| 736640 | PEDRO L RIVERA ROSARIO | PO BOX 1290 | | | | SANTA ISABEL | PR | 00757 | |
| 736641 | PEDRO L RIVERA SANCHEZ | LOS ROSALES II | 2 AVE 7 | | | MANATI | PR | 00674 | |
| 736642 | PEDRO L RIVERA TORRES | P O BOX 333 | | | | CAYEY | PR | 00736 | |
| 397480 | PEDRO L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 736643 | PEDRO L RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 736644 | PEDRO L RODRIGUEZ RIVERA | HC 03 BOX 12856 | | | | CAMUY | PR | 00627 | |
| 397481 | PEDRO L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 736645 | PEDRO L RODRIGUEZ TOBAL | ADDRESS ON FILE | | | | | | | |
| 736646 | PEDRO L RODRIGUEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 397482 | PEDRO L ROSADO COLON | ADDRESS ON FILE | | | | | | | |
| 736647 | PEDRO L ROSADO COLON | ADDRESS ON FILE | | | | | | | |
| 397483 | PEDRO L ROSADO QUILES | ADDRESS ON FILE | | | | | | | |
| 736648 | PEDRO L ROSARIO COSME | FACTOR I | CALLE 1673 BOX 6 | | | ARECIBO | PR | 00612 | |
| 736649 | PEDRO L ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 736650 | PEDRO L ROSSY GONZALEZ | P O BOX 402 | | | | BOQUERON | PR | 00622 | |
| 397484 | PEDRO L RUIZ TELLADO | ADDRESS ON FILE | | | | | | | |
| 736651 | PEDRO L SALAMO PEREZ | PO BOX 9772 | | | | SAN JUAN | PR | 00908-0772 | |
| 397485 | PEDRO L SANCHEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 736652 | PEDRO L SANCHEZ ORTIZ | BO SABANA ENEAS | BUZON 369 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| 736653 | PEDRO L SANCHEZ TORMES | EXT FOREST HILLS | Y 425 CALLE SEVILLA | | | BAYAMON | PR | 00959 | |
| 397486 | PEDRO L SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 397487 | PEDRO L SANTOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 397488 | PEDRO L SERRANO MERCADO | ADDRESS ON FILE | | | | | | | |
| 736654 | PEDRO L TAPIA MIRANDA A/C | HC 02 BOX 6091 | | | | COAMO | PR | 00769 | |
| 736655 | PEDRO L TORRES AUGUSTO | BO LLANADAS | BZN 4-157 | | | ISABELA | PR | 00662 | |
| 736656 | PEDRO L TORRES MORENO | BDA ZALAZAR 1676 | CALLE SABIO | | | PONCE | PR | 00717 | |
| 736657 | PEDRO L TORRES ROSARIO | SANTA ISIDRA III | C-36 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 397489 | PEDRO L TORRES VALLE | ADDRESS ON FILE | | | | | | | |
| 397490 | PEDRO L VEGA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 397491 | PEDRO L VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 736658 | PEDRO L VELEZ LOPEZ | HC 1 BOX 4919 | | | | CAMUY | PR | 00627 | |
| 397492 | PEDRO L VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 397493 | PEDRO L VIZCARRONDO NAZARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 397494 | PEDRO L. CORDERO BERNIER | ADDRESS ON FILE | | | | | | | |
| 397495 | PEDRO L. FLORES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 736659 | PEDRO L. GARCIA | COND LA RADA | 1020 AVE ASHFORD APT 400A | | | SAN JUAN | PR | 00907 | |
| 397496 | PEDRO L. LEON LEBRON | ADDRESS ON FILE | | | | | | | |
| 397497 | PEDRO L. LEON LEBRON | ADDRESS ON FILE | | | | | | | |
| 397498 | PEDRO L. LEON LEBRON | ADDRESS ON FILE | | | | | | | |
| 736660 | PEDRO L. LEON LEBRON | ADDRESS ON FILE | | | | | | | |
| 736661 | PEDRO L. LEON LEBRON | ADDRESS ON FILE | | | | | | | |
| 397499 | PEDRO L. MALDONADO MATOS | CONFINADO (POR DERECHO PROPIO) | Int. Maxima Seguridad PO Box 100786 A-5 | 6022 | | Ponce | PR | 00732 | |
| 736662 | PEDRO L. MEDINA FIGUEROA | URB VILLA PARAISO | J4 CALLE 7 URB EL PARAISO | | | PONCE | PR | 00731 | |
| 397500 | PEDRO L. SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 736663 | PEDRO L. TORRADO DORTA | PO BOX 666 | | | | HATILLO | PR | 00659 | |
| 397501 | PEDRO L. VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 397502 | PEDRO LABORDE MUNIZ | ADDRESS ON FILE | | | | | | | |
| 736664 | PEDRO LABOY APONTE | ADDRESS ON FILE | | | | | | | |
| 397503 | PEDRO LABOY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 736665 | PEDRO LAGUER COTTO | 1516 CALLE NUEVA | PARADA 22 | | | SAN JUAN | PR | 00909 | |
| 736666 | PEDRO LAGUNA RIVERA | HC-2 BOX-9309 | | | | GUAYNABO | PR | 00971 | |
| 736667 | PEDRO LAMA RIVERA | URB BAIROA PARK | P5 PARQ DE LS RCRDS URB BAIROA PARK | | | CAGUAS | PR | 00725 | |
| 736668 | PEDRO LANDRAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 397504 | PEDRO LARRAGOITY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 736669 | PEDRO LATIMER / EQUIP METS | VILLA FONTANA | 13 VIA 60 3CS | | | CAROLINA | PR | 00983 | |
| 397505 | PEDRO LAUREANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 397506 | PEDRO LAUREANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 736670 | PEDRO LAUREANO SERRANO | RES. EL MIRADOR | EDF 14 APT C-2 | | | SANTURCE | PR | 00915 | |
| 397507 | PEDRO LAURIANO NEGRÓN | LCDA. DALIA S. GONZÁLEZ DÍAZ | PO BOX 1050 | | | GUAYAMA | PR | 00785 | |
| 736671 | PEDRO LAZA VAZQUEZ | REAPRTO TERESITA | AQ 10 CALLE 46 | | | BAYAMON | PR | 00961 | |
| 736672 | PEDRO LAZARO GARCIA | EDIF DARLINGTON APTO 405 | | | | SAN JUAN | PR | 00925 | |
| 736673 | PEDRO LAZU VAZQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 397508 | PEDRO LEBRON BUITRAGO | ADDRESS ON FILE | | | | | | | |
| 397509 | PEDRO LEBRON MOJICA | ADDRESS ON FILE | | | | | | | |
| 736674 | PEDRO LEDEE RAMIREZ | 130 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 736675 | PEDRO LEDEE RAMIREZ | COND VILLA REAL | EDIF 1 APT 2 | | | PATILLAS | PR | 00733 | |
| 397510 | PEDRO LEMUEL QUINTANA RUIZ | ADDRESS ON FILE | | | | | | | |
| 736676 | PEDRO LICIAGA SALAS | ADDRESS ON FILE | | | | | | | |
| 397511 | PEDRO LIMA RUIZ | ADDRESS ON FILE | | | | | | | |
| 736677 | PEDRO LIMA RUIZ | URB PEPINO | 28 CALLE B | | | SAN SEBASTIAN | PR | 00685 | |
| 736678 | PEDRO LIMERY RODRIGUEZ | RT HC 8 BOX 1047 | | | | PONCE | PR | 00731 | |
| 397512 | PEDRO LOPEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 397513 | PEDRO LOPEZ BONELLI | ADDRESS ON FILE | | | | | | | |
| 736679 | PEDRO LOPEZ BONELLI | ADDRESS ON FILE | | | | | | | |
| 736680 | PEDRO LOPEZ CABRERA | PO BOX 1108 | | | | GUANICA | PR | 00653 | |
| 736682 | PEDRO LOPEZ DURAN | 95 CALLE RAMON TORRES | | | | FLORIDA | PR | 00560 | |
| 736681 | PEDRO LOPEZ DURAN | JUAN DOMINGO | 26 A CALLE SAN MIGUEL | | | GUAYNABO | PR | 009966 | |
| 736683 | PEDRO LOPEZ LOPEZ | LAS LEANDRAS | F 16 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 397514 | PEDRO LOPEZ LUGO | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 | |
| 736684 | PEDRO LOPEZ MARGARITA | PARQUE ECUESTRE | F 18 CALLE 10 | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 736685 | PEDRO LOPEZ MARTINEZ | PO BOX 5129 | | | | CAGUAS | PR | 00726 | |
| 736686 | PEDRO LOPEZ MERCADO | ALTA CUBA | C 52 CALLE SANCHEZ LOPEZ | | | VEGA BAJA | PR | 00693 | |
| 397515 | PEDRO LOPEZ MOLINARY | ADDRESS ON FILE | | | | | | | |
| 397516 | PEDRO LOPEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 736687 | PEDRO LOPEZ OLIVER | VILLAS DE PARANA | S7 18 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 397517 | PEDRO LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 736688 | PEDRO LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 736689 | PEDRO LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 736690 | PEDRO LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 736691 | PEDRO LOPEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 397518 | PEDRO LOPEZ VERA | ADDRESS ON FILE | | | | | | | |
| 736692 | PEDRO LORENZI GONZALEZ | PARCELAS JAUCA | 289 CALLE C | | | SANTA ISABEL | PR | 00757 | |
| 736693 | PEDRO LOZADA GUADALUPE | VILLAS DE LOIZA | QQ 7 CALLE 28 A | | | CANOVANAS | PR | 00729 | |
| 397519 | PEDRO LOZADA MORALES | ADDRESS ON FILE | | | | | | | |
| 736694 | PEDRO LOZADA PEREZ | RR 02 BOX 7546 | | | | TOA ALTA | PR | 00953 | |
| 397520 | PEDRO LOZANO | ADDRESS ON FILE | | | | | | | |
| 397521 | PEDRO LUCENA LOPEZC/O LILY I RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 397523 | PEDRO LUCENA LOPEZC/O LILY I RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 736695 | PEDRO LUGO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 397524 | PEDRO LUGO GARCIA Y HAYDELISSE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 397525 | PEDRO LUGO LUGO | ADDRESS ON FILE | | | | | | | |
| 736696 | PEDRO LUGO ROBLES | HC 73 BOX 5441 | | | | NARANJITO | PR | 00719-9615 | |
| 736697 | PEDRO LUGO UBIERA | D 19 URB JARDINES DE MARIBEL | | | | AGUADILLA | PR | 00603 | |
| 736698 | PEDRO LUIS JIMENEZ ALVAREZ | COUNTRY CLUB | PD 3 CALLE 275 | | | CAROLINA | PR | 00982 | |
| 736699 | PEDRO LUIS ACEVEDO GONZALEZ | 650 AVE EMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| 397526 | PEDRO LUIS BAEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 736700 | PEDRO LUIS COLON VEGA | RR 4 BOX 1310 | | | | BAYAMON | PR | 00956 | |
| 736701 | PEDRO LUIS CRUZ CABAN | 433 A AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 397527 | PEDRO LUIS ESCALERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 736702 | PEDRO LUIS ESTRADA HERNANDEZ | HC 01 BOX 8406 | | | | PONCE | PR | 00732 | |
| 397528 | PEDRO LUIS MALPICA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 736703 | PEDRO LUIS MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 736704 | PEDRO LUIS MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 397529 | PEDRO LUIS MONGE CIRINO | ADDRESS ON FILE | | | | | | | |
| 736705 | PEDRO LUIS NAZARIO AYALA | RIO BLANCO | APT 244 | | | NAGUABO | PR | 00744 | |
| 397530 | PEDRO LUIS PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 736706 | PEDRO LUIS RIVERA GONZALES | BZN LL46 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 397531 | PEDRO LUIS RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 736707 | PEDRO LUIS RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 736708 | PEDRO LUIS RUBERTE PACHECO | ADDRESS ON FILE | | | | | | | |
| 736709 | PEDRO LUIS TAPIA TAPIA | URB BELLA VISTA | E 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 397532 | PEDRO M ALICEA TORRES | ADDRESS ON FILE | | | | | | | |
| 736710 | PEDRO M ANGLADA | F 219 URB MARSELLA | | | | AGUADILLA | PR | 00603 | |
| 736711 | PEDRO M APONTE RAMOS | P O BOX 1474 | | | | CAYEY | PR | 00727-1474 | |
| 736712 | PEDRO M BARRETO RIVERA | SUITE 235 | P O BOX 10000 | | | CAYEY | PR | 00737 | |
| 736713 | PEDRO M BAUZA CASIANO | URB SAN JOSE | 623 CALLE CARMELO SEGLAR | | | PONCE | PR | 00728-1909 | |
| 397533 | PEDRO M CABALLER Y EVELYN B DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 397534 | PEDRO M CARDONA ROIG | ADDRESS ON FILE | | | | | | | |
| 397535 | PEDRO M CATONI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 736714 | PEDRO M COSTAS FEBLES | RES ROSALY | EDIF 18 APT 223 | | | PONCE | PR | 00717 | |
| 397536 | PEDRO M DIODONET TIRADO | ADDRESS ON FILE | | | | | | | |
| 397537 | PEDRO M GARCIA CAMPOS/ AZ ENERGY LLC | PO BOX 32253 | | | | GURABO | PR | 00732-2253 | |
| 397538 | PEDRO M GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 736716 | PEDRO M GARCIA ROMAN | PO BOX 7 | | | | SAN SEBASTIAN | PR | 00685 | |
| 736715 | PEDRO M GARCIA ROMAN | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 397539 | PEDRO M GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 397540 | PEDRO M GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 736717 | PEDRO M ILARRAZA LOPEZ | PO BOX 247 | | | | DORADO | PR | 00646-0247 | |
| 397541 | PEDRO M IRIZARRY HUERTAS | ADDRESS ON FILE | | | | | | | |
| 736718 | PEDRO M IRIZARRY HUERTAS | 53 CALLE 65 DE INFANTERIA | | | | LAJAS | PR | 00667 | |
| 397542 | PEDRO M KAREH CORDERO | ADDRESS ON FILE | | | | | | | |
| 397543 | PEDRO M KELLY | ADDRESS ON FILE | | | | | | | |
| 397544 | PEDRO M LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 736719 | PEDRO M LUGO CARATINI | PO BOX 1442 | | | | QUEBRADILLAS | PR | 00678 | |
| 736720 | PEDRO M MALDONADO | MONTE ATENAS RR 36 | BUZON 50 | | | SAN JUAN | PR | 00926 | |
| 397522 | PEDRO M MARTINEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 397545 | PEDRO M MARTINEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 397546 | PEDRO M MAYOL SERRANO | ADDRESS ON FILE | | | | | | | |
| 736721 | PEDRO M MORALES ORENGO | HC 1 BOX 6331 | | | | YAUCO | PR | 00698 | |
| 397547 | PEDRO M MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 397548 | PEDRO M NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 397549 | PEDRO M NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 397550 | PEDRO M ORTIZ BEY | ADDRESS ON FILE | | | | | | | |
| 736722 | PEDRO M PABON SUAREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 397552 | PEDRO M PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 397553 | PEDRO M QUINONES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 397555 | PEDRO M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 736723 | PEDRO M RIVERA Y ADRIANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 397556 | PEDRO M RODRIGUEZ EMA LAGO | ADDRESS ON FILE | | | | | | | |
| 397557 | PEDRO M RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 397558 | PEDRO M RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 736724 | PEDRO M ROMAN VARGAS | ADDRESS ON FILE | | | | | | | |
| 736725 | PEDRO M ROMERO SANTIAGO | HC 1 BOX 7529 | | | | LOIZA | PR | 00772 | |
| 736726 | PEDRO M ROSARIO COTTO | JARDINES DE CUPEY I | J 23 CALLE 15 | | | CAYEY | PR | 00736 | |
| 397559 | PEDRO M SANTANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 397560 | PEDRO M SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 397561 | PEDRO M SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |
| 397562 | PEDRO M SUAREZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 736727 | PEDRO M TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 736728 | PEDRO M TORRES ALVARADO | 1 CALLE BOBBY CAPO | | | | COAMO | PR | 00769-2422 | |
| 397563 | PEDRO M TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 736729 | PEDRO M VARGAS GONZALEZ | MANS DE MONTECASINO II | 591 CALLE REINITA | | | TOA ALTA | PR | 00953 | |
| 397564 | PEDRO M VARGAS SEGARRA | ADDRESS ON FILE | | | | | | | |
| 736730 | PEDRO M VILA GARCIA | PARQUE SAN MIGUEL | H 12 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 736731 | PEDRO M. JUMBO GONZALEZ | COND. MADRESELVA #501 | | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 397565 | PEDRO M. KELLY | ADDRESS ON FILE | | | | | | | |
| 736732 | PEDRO M. MARTINEZ PARSI | 2217 CALLE GEN PATTON | | | | SAN JUAN | PR | 00913 | |
| 736733 | PEDRO M. MARTINEZ PARSI | PARK BOULEVARD | 2217 CALLE GEN PATTON | | | SAN JUAN | PR | 00913 | |
| 397566 | PEDRO M. NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 736734 | PEDRO M. PORRATA | LA RAMBLA 5 #715 | | | | PONCE | PR | 00731 | |
| 736735 | PEDRO M. SANTANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 397567 | PEDRO M. SUAREZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 397568 | PEDRO MADERA | ADDRESS ON FILE | | | | | | | |
| 397569 | PEDRO MADERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 397570 | PEDRO MAIZONET Y ANGELITA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 736736 | PEDRO MALAVE | BDA BUENA VISTA | 212 CALLE B | | | SAN JUAN | PR | 00917 | |
| 397571 | PEDRO MALAVÉ GONZÁLEZ | LCDO. JOSÉ ROQUÉ VELÁZQUEZ | CALLE LOÍZA NÚM. 1752 INTERIOR PO BOX 6525 | | | SAN JUAN | PR | 00914-6525 | |
| 736737 | PEDRO MALAVE INFANTE | ADDRESS ON FILE | | | | | | | |
| 736738 | PEDRO MALDONADO | P O BOX 1714 | | | | MAROVIS | PR | 00687 | |
| 397572 | PEDRO MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| 736739 | PEDRO MALDONADO MORALES | URB BRISAS DE LOIZA | 6 CALLE C2 | | | CANOVANAS | PR | 00729 | |
| 736740 | PEDRO MALDONADO ROMAN | BARRIO SAN LORENZO | PO BOX 1714 | | | MOROVIS | PR | 00687 | |
| 736741 | PEDRO MANGUAL VAZQUEZ | P O BOX 946 | | | | JUANA DIAZ | PR | 00795 | |
| 736742 | PEDRO MANGUAL VAZQUEZ | URB LOS HUCARES | 3 CALLE A | | | JUANA DIAZ | PR | 00795 | |
| 736743 | PEDRO MANUEL RIVERA LA TORRE | COM EL MANI | SOLAR 194 A | | | MAYAGUEZ | PR | 00708 | |
| 397573 | PEDRO MANUEL TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 736744 | PEDRO MARCANO GARCIA | URB JARDINES DE CANOVANAS | C 12 CALLE 2 | | | CANOVANAS | PR | 00729-3334 | |
| 397574 | PEDRO MARCANO MARCANO | ADDRESS ON FILE | | | | | | | |
| 736745 | PEDRO MARCUCCI RIVERA | PO BOX 827 | | | | PONCE | PR | 00733 | |
| 736746 | PEDRO MARIN GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| 397575 | PEDRO MARIN HUERTAS | ADDRESS ON FILE | | | | | | | |
| 736747 | PEDRO MARIN HUERTAS | ADDRESS ON FILE | | | | | | | |
| 736748 | PEDRO MARIN RECHES | URB VILLAS DE PARKVILLE I | BOX 14 | | | GUAYNABO | PR | 00969 | |
| 736749 | PEDRO MARIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 397576 | PEDRO MARQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 397577 | PEDRO MARRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 397578 | PEDRO MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 397579 | PEDRO MARRERO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 397580 | PEDRO MARRERO PENA | ADDRESS ON FILE | | | | | | | |
| 736750 | PEDRO MARRERO RODRIGUEZ | RES LOS LIRIOS EDIF 4 APTO 83 | | | | SAN JUAN | PR | 00907 | |
| 736751 | PEDRO MARRERO SOTO | BO GALATEO | PO BOX 468 | | | TOA ALTA | PR | 00954 | |
| 736752 | PEDRO MARTIN MORENO | QUINTAS DE CUPEY | C-17 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 397581 | PEDRO MARTINEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 736753 | PEDRO MARTINEZ LOPEZ | HC 01 BOX 7428 | | | | LAS PIEDRAS | PR | 00771 | |
| 736754 | PEDRO MARTINEZ MORALES | HC 02 BOX 12038 | | | | YAUCO | PR | 00698 | |
| 736755 | PEDRO MARTINEZ OLMEDO | HC 02 BOX 46629 | | | | VEGA BAJA | PR | 00697 | |
| 397584 | PEDRO MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 736756 | PEDRO MARTINEZ ORTIZ | M S C RR 7 BUZON 6312 | | | | SAN JUAN | PR | 00926 | |
| 736757 | PEDRO MARTINEZ PEREZ | URB KENNEDY | 90 CALLE JOSE PEREZ SOLER | | | QUEBRADILLAS | PR | 00678 | |
| 397585 | PEDRO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 397586 | PEDRO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 736758 | PEDRO MARTINEZ TORRES | COND LOS FRAILES APT 8 H | | | | GUAYNABO | PR | 00969 | |
| 736759 | PEDRO MARTINEZ VAZQUEZ | URB ESTANCIAS REALES | 72 CALLE RAINIERO | | | GUAYNABO | PR | 00969 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 736760 | PEDRO MARTINEZ VAZQUEZ | URB METROPOLIS | L25 CALLE 18 | | | CAROLINA | PR | 00987 | |
| 736761 | PEDRO MATEO MATEO | P O BOX 1908 | | | | COAMO | PR | 00769 | |
| 397587 | PEDRO MATOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 397588 | PEDRO MAYA PADILLA | ADDRESS ON FILE | | | | | | | |
| 736762 | PEDRO MAYSONET VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 736763 | PEDRO MEDINA | HC 5 BOX 51303 | | | | HATILLO | PR | 00659 | |
| 736764 | PEDRO MEDINA | BDA MARIANI | 27 CALLE LUCAS AMADEO | | | PONCE | PR | 00731 | |
| 736765 | PEDRO MEDINA & ASSOCIATES | COND MARIMIR | 843 ESTEBAN GONZALEZ SUITE 304 | | | SAN JUAN | PR | 00925 | |
| 397589 | PEDRO MEDINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 736766 | PEDRO MEDINA GUEVARA | ADDRESS ON FILE | | | | | | | |
| 397590 | PEDRO MEDINA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 736767 | PEDRO MEDINA LOPEZ | HC 2 BOX 6475 | | | | ADJUNTAS | PR | 00601 | |
| 736768 | PEDRO MEDINA RIVERA | HC 03 BOX 2356 | | | | SAN LORENZO | PR | 00754-2356 | |
| 736769 | PEDRO MEDINA RIVERA | PO BOX 988 | | | | TRUJILLO ALTO | PR | 00977 | |
| 736770 | PEDRO MEDINA RODRIGUEZ | BDA ISRAEL | 161 CALLE NUEVA | | | SAN JUAN | PR | 00907 | |
| 397591 | PEDRO MEDINA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 736771 | PEDRO MEDINA ROSADO | P O BOX 1757 | | | | AGUADILLA | PR | 00605 | |
| 736772 | PEDRO MEDINA SERRANO | ADDRESS ON FILE | | | | | | | |
| 397593 | PEDRO MEDINA SOTO | ADDRESS ON FILE | | | | | | | |
| 736773 | PEDRO MELENDEZ | PO BOX 222 | | | | TOA ALTA | PR | 00954 | |
| 736774 | PEDRO MELENDEZ ASCENCIO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 397594 | PEDRO MELENDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 736775 | PEDRO MELENDEZ GARCIA | URB EL CONQUISTADOR | K 11 CALLE 10 | | | TRUJILLO ALTO | PR | 00976 | |
| 397595 | PEDRO MELENDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 397596 | PEDRO MELENDEZ NATAL | ADDRESS ON FILE | | | | | | | |
| 397597 | PEDRO MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 736776 | PEDRO MENDEZ & ASOCIADOS PSC | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| 397598 | PEDRO MENDEZ CANDELARIAS | ADDRESS ON FILE | | | | | | | |
| 736777 | PEDRO MENDEZ CRUZ | HC 2 BOX 12016 | | | | GURABO | PR | 00778 | |
| 397599 | PEDRO MENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 397600 | PEDRO MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 736778 | PEDRO MENDEZ MORALES | COND PASEO MONTE APT 807 | 381 AVE FELISA RINCON DE GAUTIER | | | SAN JUAN | PR | 00926 | |
| 397601 | PEDRO MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 397602 | PEDRO MENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 736779 | PEDRO MENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 736780 | PEDRO MENDOZA | VILLA CAROLINA | 140-23 CALLE 411 | | | CAROLINA | PR | 00985 | |
| 736782 | PEDRO MENDOZA MENDOZA | 65 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 736781 | PEDRO MENDOZA MENDOZA | C/O DIANA L RIVERA | PO BOX 13325 | | | SAN JUAN | PR | 00908-3325 | |
| 397603 | PEDRO MENDOZA TORRES | ADDRESS ON FILE | | | | | | | |
| 736783 | PEDRO MERCADO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 736784 | PEDRO MERCADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 397604 | PEDRO MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 736785 | PEDRO MERCADO SANCHEZ | VILLA CAROLINA | 204 3 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 736786 | PEDRO MICHELENA | 8815 CONROY WINDERMERE RD | SUITE110 | | | ORLANDO | FL | 32835 | |
| 736787 | PEDRO MIGUEL PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 397605 | PEDRO MIRANDA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 397606 | PEDRO MIRANDA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 736788 | PEDRO MOCZO BANIET | PO BOX 3114 | | | | CAROLINA | PR | 00984 | |
| 736789 | PEDRO MOJICA DIEZ | 190 CALLE J ARROYO MESTRE | | | | MAYAGUEZ | PR | 00680 | |
| 736790 | PEDRO MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 397607 | PEDRO MONROIG MARQUEZ | LCDA. AYRA ORTIZ RESTO | CALLE NAVARRA B-18 VILLA CONTESSA | | | BAYAMON | PR | 00956 | |
| 770777 | PEDRO MONROIG MARQUEZ | LCDA. MYRTA MORALES CRUZ | CLINICA DE ASISTENCIA LEGAL FACULTAD DE DERECHO | UNIV. INTERMERICANA 670 AVE. | Ponce DE LEÓN APT. 813 | SAN JUAN | PR | 907 | |
| 736791 | PEDRO MONSEGUR MONTALVO | HC 1 BOX 8708 | | | | GUAYANILLA | PR | 00656 | |
| 736792 | PEDRO MONSEGUR SALCEDO | ADDRESS ON FILE | | | | | | | |
| 736793 | PEDRO MONTALBAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 736794 | PEDRO MONTALVO BURGOS | ADDRESS ON FILE | | | | | | | |
| 397608 | PEDRO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 397609 | PEDRO MONTANEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 397610 | Pedro MontaNez Velazquez | ADDRESS ON FILE | | | | | | | |
| 397611 | PEDRO MONTERO COLON | ADDRESS ON FILE | | | | | | | |
| 397612 | PEDRO MONTES | ADDRESS ON FILE | | | | | | | |
| 736795 | PEDRO MONTES PAGAN | PO BOX 40939 | | | | SAN JUAN | PR | 00940-0939 | |
| 736796 | PEDRO MORALES CINTRON | URB RIO HONDO | L 3 CALLE RIO CAGUITAS | | | BAYAMON | PR | 00961 | |
| 736797 | PEDRO MORALES CORTIJO | P O BOX 13517 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 736798 | PEDRO MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 397613 | PEDRO MORALES LOZADA | ADDRESS ON FILE | | | | | | | |
| 397614 | PEDRO MORALES LOZADA | ADDRESS ON FILE | | | | | | | |
| 736799 | PEDRO MORALES MARQUEZ | RR 01 BOX 3546 | | | | MARICAO | PR | 00606 | |
| 736800 | PEDRO MORALES MARQUEZ | RR1 BOX 3446 | | | | MARICAO | PR | 00606 | |
| 397615 | PEDRO MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| 736801 | PEDRO MORALES RIVERA | RES LAGOS DE BLASINA | EDIF 16 APT 222 | | | CAROLINA | PR | 00985 | |
| 736802 | PEDRO MORALES VALLE | PARCELAS STELLAS | BUZON 3062 CALLE 9 | | | RICON | PR | 00677 | |
| 736803 | PEDRO MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 397616 | PEDRO MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 736804 | PEDRO MORALES VELAZQUEZ | SAN JUAN PARK 11 | APT BB 207 | | | SAN JUAN | PR | 00909 | |
| 397617 | PEDRO MUNIZ , DBA PRODUCCIONES M Y C | LOS JARDINEZ TOWN HOUSES TH-2 CALLE YALE 198 | | | | SAN JUAN | PR | 00927-0000 | |
| 397618 | PEDRO MUNIZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 397619 | PEDRO MUNIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 397620 | PEDRO MUNIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 397621 | PEDRO MUNIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 736805 | PEDRO MUNOZ ACOSTA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 736806 | PEDRO MUNOZ CARRERAS | P O BOX 362888 | | | | SAN JUAN | PR | 00936-2888 | |
| 397622 | PEDRO MUNOZ MARIN | ADDRESS ON FILE | | | | | | | |
| 397623 | PEDRO MURIEL / SONIA CUMBA | ADDRESS ON FILE | | | | | | | |
| 397624 | PEDRO N AREVALO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 736807 | PEDRO N CENTENO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 736808 | PEDRO N MACHADO PRATTS | PO BOX 1047 | | | | ISABELA | PR | 00662 | |
| 736809 | PEDRO N MATOS GARCIA | P O BOX 438 | | | | FAJARDO | PR | 000738 | |
| 736810 | PEDRO N PEREZ PERERA | URB ALTURAS DE TORIMAR | 11 13 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 397625 | PEDRO N PETERSON MATTA | ADDRESS ON FILE | | | | | | | |
| 397626 | PEDRO N RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 736811 | PEDRO N RODRIGUEZ COLON | COND TORRES DE CAROLINA | APT 404 | | | CAROLINA | PR | 00987 | |
| 736812 | PEDRO N ROSADO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 736813 | PEDRO N ROSADO ACOSTA | HC 1 BOX 7933 | | | | SAN GERMAN | PR | 00683 | |
| 736814 | PEDRO N SEPULVEDA BORRAS | QUINTAS DE DORADO | K7 CALLE 10 | | | DORADO | PR | 00646 | |
| 736815 | PEDRO NATAL MALDONADO | RR 1 BOX 12010 | | | | MANATI | PR | 00674 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 736816 | PEDRO NAVARRO LEBRON / MIGUEL A NAVARRO | METROPOLIS | AVE C 2D 5 | | | CAROLINA | PR | 00987 | |
| 736817 | PEDRO NAVARRO VAZQUEZ | VILLA NEVAREZ | 1116 CALLE 7 | | | SAN JUAN | PR | 00927 | |
| 397627 | PEDRO NAVEDO PENA | ADDRESS ON FILE | | | | | | | |
| 736818 | PEDRO NAZARIO ZEGARRA | 194 NORTH 15TH ST BLOOMFIELD | | | | NJ | NJ | 07003 | |
| 397628 | PEDRO NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 397629 | PEDRO NEGRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 736819 | PEDRO NEGRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 736820 | PEDRO NEGRON ECHEVARRIA Y LUIS A NEGRON | 163 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| 736821 | PEDRO NEGRON GIORGI | ADDRESS ON FILE | | | | | | | |
| 397630 | PEDRO NEGRON QUIðONES | ADDRESS ON FILE | | | | | | | |
| 397631 | PEDRO NEGRON QUINONES | ADDRESS ON FILE | | | | | | | |
| 397632 | PEDRO NEGRON QUINONES | ADDRESS ON FILE | | | | | | | |
| 736822 | PEDRO NEGRON ROSADO | ADDRESS ON FILE | | | | | | | |
| 736823 | PEDRO NEGRON ROSADO | BO JOVITO | BOX 880 | | | VILLALBA | PR | 00766 | |
| 397633 | PEDRO NEL AREVALO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 397634 | PEDRO NEVAREZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 736824 | PEDRO NEVAREZ MOJICA | HC 80 BOX 7625 | | | | DORADO | PR | 00646 | |
| 736825 | PEDRO NICOT SANTANA | P O BOX 360486 | | | | SAN JUAN | PR | 00936-0486 | |
| 736826 | PEDRO NICOT SERRALLES | ADDRESS ON FILE | | | | | | | |
| 397635 | PEDRO NIETO | ADDRESS ON FILE | | | | | | | |
| 397636 | PEDRO NIEVES | ADDRESS ON FILE | | | | | | | |
| 397637 | PEDRO NIEVES ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 736827 | PEDRO NIEVES CABAN | URB CORCHADO | 210 CALLE GIRASOL | | | ISABELA | PR | 00662 | |
| 397638 | PEDRO NIEVES GARNICA | ADDRESS ON FILE | | | | | | | |
| 736828 | PEDRO NIEVES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 736829 | PEDRO NIEVES LOPEZ | BO CACAO | 1757 CARR 477 | | | QUEBRADILLAS | PR | 00678 | |
| 397639 | PEDRO NIEVES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 736830 | PEDRO NIEVES VAZQUEZ | PO BOX 1162 | | | | TOA ALTA | PR | 00954 | |
| 397640 | PEDRO NOGUE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 736831 | PEDRO NOGUI FALCON | HC 01 BOX 6679 | | | | COMERIO | PR | 00782 | |
| 397641 | PEDRO NOTARIO TOLL | ADDRESS ON FILE | | | | | | | |
| 736832 | PEDRO NOTARIO TOLL | FAIRVIEW | 713 CALLE FRANCISC ZNG URB FAIRVIEW | | | SAN JUAN | PR | 00926 | |
| 397642 | PEDRO NUNEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 736833 | PEDRO NUNEZ SERRANO | HC 01 BOX 6389 | | | | OROCOVIS | PR | 00720 | |
| 397643 | PEDRO O AGOSTO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 397644 | PEDRO O CALDERON DIAZ | ADDRESS ON FILE | | | | | | | |
| 397645 | PEDRO O DAVILA GUARDERRAMA | ADDRESS ON FILE | | | | | | | |
| 736834 | PEDRO O HERNANDEZ DBA DE TODO PARA | TU ACTIVIDAD | P O BOX 2655 | | | MOCA | PR | 00676 | |
| 397646 | PEDRO O JIMENEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 736835 | PEDRO O MEJIAS TORRES | ADDRESS ON FILE | | | | | | | |
| 736836 | PEDRO O SEDA VAZQUEZ | RR 11 BOX 4101 B | | | | BAYAMON | PR | 00956 | |
| 397647 | PEDRO O. HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 736837 | PEDRO OLIVENCIA SOUFFRONT | ADDRESS ON FILE | | | | | | | |
| 736838 | PEDRO OLIVER COVAS | PO BOX 10411 | | | | PONCE | PR | 00732 | |
| 397648 | PEDRO OLIVERAS SANTOS | ADDRESS ON FILE | | | | | | | |
| 397649 | PEDRO OLIVERAS TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 397650 | PEDRO OLIVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 736839 | PEDRO OMAR RODRIGUEZ MARTINEZ | PO BOX 330 525 | | | | PONCE | PR | 00733 525 | |
| 736840 | PEDRO ORONA MARRERO | ADDRESS ON FILE | | | | | | | |
| 736841 | PEDRO ORTEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 736842 | PEDRO ORTEGA Y GRACIA MARRERO | RR 02 BOX 7745 | | | | TOA ALTA | PR | 00953-9626 | |
| 397651 | PEDRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 736843 | PEDRO ORTIZ ALVAREZ | P O BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| 397652 | PEDRO ORTIZ ALVAREZ, LLC | PO BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| 736844 | PEDRO ORTIZ CASTRO | PO BOX 1552 | | | | YABUCOA | PR | 00767 | |
| 736845 | PEDRO ORTIZ COLON | URB VALLE REAL | A 28 MARQUESA | | | PONCE | PR | 00731 | |
| 397653 | PEDRO ORTIZ CORTEZ | ADDRESS ON FILE | | | | | | | |
| 397654 | PEDRO ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 736846 | PEDRO ORTIZ FRANCO | PO BOX 1195 | | | | CIDRA | PR | 00739 | |
| 736847 | PEDRO ORTIZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| 736848 | PEDRO ORTIZ GARCIA | URB VILLA BLANCA 29 CALLE PERIDOT | | | | CAGUAS | PR | 00725 | |
| 397655 | PEDRO ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 397656 | PEDRO ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 736849 | PEDRO ORTIZ LOPEZ | HC 4 BOX 6565 | | | | COROZAL | PR | 00783 | |
| 397657 | PEDRO ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 397658 | PEDRO ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 397660 | PEDRO ORTIZ MOJIC DBA MOJICA BUS SERVICE | BO MONTE GRANDE | 198 A CALLE CLEMENTE | | | CABO ROJO | PR | 00623 | |
| 736850 | PEDRO ORTIZ MONTAMAT | PO BOX 3366 | | | | MAYAGUEZ | PR | 00681 | |
| 736851 | PEDRO ORTIZ NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 736852 | PEDRO ORTIZ ORTIZ | PO BOX 201 | | | | TOA BAJA | PR | 00951 | |
| 736853 | PEDRO ORTIZ TORRES | PO BOX 638 | | | | CEIBA | PR | 00735 | |
| 736855 | PEDRO OSCAR ROBLES CENTENO | ADDRESS ON FILE | | | | | | | |
| 736854 | PEDRO OSCAR ROBLES CENTENO | ADDRESS ON FILE | | | | | | | |
| 397661 | PEDRO OSORIO CIRINO | ADDRESS ON FILE | | | | | | | |
| 397662 | PEDRO OSORIO GARAY | ADDRESS ON FILE | | | | | | | |
| 397663 | PEDRO OTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 736856 | PEDRO OYOLA NIEVES | PANORAMA STATES | B 13 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 736857 | PEDRO OYOLA VELEZ | 28 SECTOR SAN JOSE | | | | CIDRA | PR | 00739 | |
| 736858 | PEDRO P ESQUILIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 397664 | PEDRO P MERCADO SORRENTINI | ADDRESS ON FILE | | | | | | | |
| 736859 | PEDRO P ORTIZ | TURABO GARDENS | 18 CALLE 19 Z 1 | | | CAGUAS | PR | 00725 | |
| 736860 | PEDRO P RINALDI JOVET | VILLADUS RIOS | 28 LA PLATA | | | PONCE | PR | 00731 | |
| 736861 | PEDRO P RINALDI NUN | 396 AVE CUATRO CALLES | SUITE 3 | | | PONCE | PR | 00717-1907 | |
| 397665 | PEDRO P SANTANA PENA | ADDRESS ON FILE | | | | | | | |
| 397666 | PEDRO P VAZQUEZ GRILLASCA | ADDRESS ON FILE | | | | | | | |
| 397667 | PEDRO PABON ROSADO | ADDRESS ON FILE | | | | | | | |
| 397668 | PEDRO PACHECO CRUZ | ADDRESS ON FILE | | | | | | | |
| 736862 | PEDRO PACHECO CRUZ | ADDRESS ON FILE | | | | | | | |
| 397669 | PEDRO PADILLA AQUIRRE | ADDRESS ON FILE | | | | | | | |
| 397670 | PEDRO PADILLA FLORES | ADDRESS ON FILE | | | | | | | |
| 397671 | PEDRO PADILLA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 397672 | PEDRO PADIN DOMENECH | ADDRESS ON FILE | | | | | | | |
| 736863 | PEDRO PAGAN CRUZ | PO BOX 143303 | | | | ARECIBO | PR | 00614-3303 | |
| 736864 | PEDRO PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 736865 | PEDRO PAGAN RIVERA | HC 77 BUZ 7759 | | | | VEGA BAJA | PR | 00692 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 736866 | PEDRO PAGAN RIVERA | BDA. BORINQUEN 26 | | | | SAN JUAN | PR | 00921 | |
| 397673 | PEDRO PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 736867 | PEDRO PAGAN TANTAO | URB SAN ANTONIO | 2322 CALL DANIELA | | | PONCE | PR | 00728 | |
| 736868 | PEDRO PAGAN TANTAO | URB SAN ANTONIO | H 17 CALLE 13 | | | PONCE | PR | 00731 | |
| 397674 | PEDRO PALOU AVILES | ADDRESS ON FILE | | | | | | | |
| 397675 | PEDRO PARILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 736869 | PEDRO PARILLA RODRIGUEZ | PO BOX 319 | | | | LAS MARIAS | PR | 00670 | |
| 736870 | PEDRO PARINACCI MORALES | PMB 128 | PO BOX 2000 | | | MERCEDITA | PR | 00715 | |
| 397676 | PEDRO PARRILLA Y MARGARITA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 736871 | PEDRO PASTRANA ORTIZ | P O BOX 1767 | | | | RIO GRANDE | PR | 00745 | |
| 397677 | PEDRO PECUNIA CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 736872 | PEDRO PEDRAZA FUENTES | PO BOX 844 | | | | CANOVANAS | PR | 00729 | |
| 736873 | PEDRO PEDROZA MORALES | PO BOX 1226 | | | | JAYUYA | PR | 00664 | |
| 736874 | PEDRO PELLON INC. | 223 CALLE LA PAZ | | AGUADA | | AGUADA | PR | 00602 | |
| 397678 | PEDRO PENA NICOLAU | ADDRESS ON FILE | | | | | | | |
| 736875 | PEDRO PERALTA PAEZ | ADDRESS ON FILE | | | | | | | |
| 397679 | PEDRO PEREIRA RUIZ | ADDRESS ON FILE | | | | | | | |
| 736876 | PEDRO PEREZ | 381 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 736877 | PEDRO PEREZ | COND LISSETTE APT 505 | | | | CAROLINA | PR | 00987 | |
| 736878 | PEDRO PEREZ ARROYO | RIO CRISTAL ENCANTADA | R-J-18 VIA DEL PLATA | | | TRUJILLO ALTO | PR | 00976 | |
| 736879 | PEDRO PEREZ ARRINDELL | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 736880 | PEDRO PEREZ BOSQUE | BO VOLADORAS | BOX 2175 | | | MOCA | PR | 00676 | |
| 736881 | PEDRO PEREZ CARRION | URB ROYAL GARDEN | F 50 CALLE ALICIA | | | BAYAMON | PR | 00957 | |
| 397680 | PEDRO PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 397681 | PEDRO PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 736882 | PEDRO PEREZ LOPEZ | CONCEPCION VERA | CALLE 892 | | | MOCA | PR | 00676 | |
| 736883 | PEDRO PEREZ LOPEZ | URB LAS LOMAS | 1674 CALLE 22 SO | | | SAN JUAN | PR | 00921 | |
| 397682 | PEDRO PEREZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 736884 | PEDRO PEREZ LORENZO | HC 3 BOX 8983 | | | | MOCA | PR | 00676 | |
| 736885 | PEDRO PEREZ LUCENA | HC 1 BOX 3729 | | | | LARES | PR | 00669 | |
| 397683 | PEDRO PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 397684 | PEDRO PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 736886 | PEDRO PEREZ PEREZ | HC 01 BOX 2521 | | | | QUEBRADILLAS | PR | 00678 | |
| 397686 | PEDRO PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 736887 | PEDRO PEREZ RIVERA | COND THE TOWER 10 CALLE LAS ROSAS | APT1904 | | | BAYAMON | PR | 00961 | |
| 397687 | PEDRO PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 736888 | PEDRO PEREZ RODRIGUEZ | HC 1 BOX 6860 | | | | BAJADERO | PR | 00616 | |
| 736889 | PEDRO PEREZ SANTIAGO | PO BOX 19175 | | | | SAN JUAN | PR | 00910-9175 | |
| 397688 | PEDRO PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 736890 | PEDRO PEREZ TORRES | P.O. BOX 8911 | | | | SAN JUAN | PR | 00909 | |
| 736891 | PEDRO PEREZ VELEZ | H 02 BOX 7841-A | | | | CAMUY | PR | 00627 | |
| 736892 | PEDRO PEREZ VIRUET | PO BOX 6901 | | | | CAGUAS | PR | 00726-6901 | |
| 736894 | PEDRO PIETRI | 400 WEST 43RD STREET APT 38 E | | | | NW YORK | NY | 10036 | |
| 736893 | PEDRO PIETRI | 400 WEST 43 ST APTO 38-E | | | | NEW YORK | NY | 10036 | |
| 397689 | PEDRO PINERO TORRES | ADDRESS ON FILE | | | | | | | |
| 736895 | PEDRO PINOTT CRUZ | HC 2 BOX 16142 | | | | RIO GRANDE | PR | 00745 | |
| 397690 | PEDRO PIRES INC | 1011 BOULEVARD SAINT JOSEPH | EST BUREAU 3 | | | MONTREAL | NY | H2J IL2 | |
| 397691 | PEDRO PIZARRO PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 397692 | PEDRO POLANCO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 736896 | PEDRO POMALES POMALES | PASEO DE LOS ARTESANOS | 200 CALLE EMETERIO HERNANDEZ | | | LAS PIEDRAS | PR | 00771-9669 | |
| 736897 | PEDRO PONCE GARCIA | HC 4 BOX 14124 | | | | MOCA | PR | 00676 | |
| 397694 | PEDRO PONS COLON | ADDRESS ON FILE | | | | | | | |
| 736898 | PEDRO PRIETO | AVE. WISTON #273 | | | | RIO PIEDRAS | PR | 00926 | |
| 736899 | PEDRO PUJAL GONZALEZ | CONDOMINIO LAGOMAR | APT GJ | | | CAROLINA | PR | 00979 | |
| 397695 | PEDRO QUILES LOPEZ | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 736900 | PEDRO QUILES RODRIGUEZ | 2135 CARR 2 PMB 228 SUITE 15 | Q 8 LAS MERCEDES | | | BAYAMON | PR | 00959 | |
| 736901 | PEDRO QUINONES ALVAREZ | COND COSTA AZUL | APTO 2 A CALLE TAFT2 | | | SAN JUAN | PR | 00911 | |
| 397696 | PEDRO QUINONES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 397697 | PEDRO QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 397698 | PEDRO QUINONES, GLANIED | ADDRESS ON FILE | | | | | | | |
| 736902 | PEDRO QUINTERO BERNIER | ADDRESS ON FILE | | | | | | | |
| 736903 | PEDRO QUINTERO LACOURT | COLINAS DE FAIR VIEW | 4G 66 CALLE 218 | | | TRUJILLO ALTO | PR | 00976 | |
| 736904 | PEDRO R APONTE COLON | URB VILLA CAPRI | H 7 CALLE PERUGIA | | | SAN JUAN | PR | 00924 | |
| 736905 | PEDRO R APONTE ORTIZ | RR 03 BOX 4808 | | | | SAN JUAN | PR | 00926 | |
| 397700 | PEDRO R BERRIOS CASTRODAD | ADDRESS ON FILE | | | | | | | |
| 397701 | PEDRO R BERRIOS Y ARMANDO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 397702 | PEDRO R BONILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 736906 | PEDRO R CASABLANCA SAGADIA | EL REMANZO | E 11 CALLE CAUSE | | | SAN JUAN | PR | 00926 | |
| 397703 | PEDRO R CASTRO MATOS | ADDRESS ON FILE | | | | | | | |
| 397704 | PEDRO R CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 736907 | PEDRO R CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 736908 | PEDRO R CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 736909 | PEDRO R DE JESUS LUIS | ADDRESS ON FILE | | | | | | | |
| 397705 | PEDRO R FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 736910 | PEDRO R HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 736911 | PEDRO R LAVEZZARI SANABRIA | URB VILLA SERENA | B 5 CALLE BEGONIA | | | ARECIBO | PR | 00612 | |
| 736912 | PEDRO R LEON LAUGGINGER | PO BOX 2086 | | | | JUNCOS | PR | 00777 | |
| 397706 | PEDRO R LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 397707 | PEDRO R LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| 736913 | PEDRO R MARTINEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 736914 | PEDRO R MARTINEZ DECLET | URB MANSIONES DE RIO PIEDRAS | 1800 CALLE BEGONIA | | | SAN JUAN | PR | 00926 | |
| 736915 | PEDRO R MARTINEZ MARTINEZ | VILLA CONTESA | L 6 CALLE EDIMBURGO | | | BAYAMON | PR | 00956 | |
| 397709 | PEDRO R MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 736916 | PEDRO R MATEO VEGA | URB STA JUANA III | T 9 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 397710 | PEDRO R MOLINA TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 397711 | PEDRO R MOLINA TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 736917 | PEDRO R NEGRONI | ADDRESS ON FILE | | | | | | | |
| 397712 | PEDRO R ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 736918 | PEDRO R PACHECO FIGUEROA | RR 1 BOX 3306 | | | | CIDRA | PR | 00739 | |
| 736919 | PEDRO R PIERLUISI | APARTADO 9020192 | | | | SAN JUAN | PR | 00902 | |
| 736920 | PEDRO R QUILES CASIANO | PO BOX 232 | | | | LAS MARIAS | PR | 00670 | |
| 397713 | PEDRO R QUIROS PIERCE | ADDRESS ON FILE | | | | | | | |
| 736921 | PEDRO R RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 736922 | PEDRO R RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 397714 | PEDRO R RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 736923 | PEDRO R RUIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 397716 | PEDRO R RUSSE SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 397717 | PEDRO R SANTANA TORRES | ADDRESS ON FILE | | | | | | | |
| 736924 | PEDRO R SOTO RODRIGUEZ | URB VILLA HILDA | D 27 CALLE 3 | | | YABUCOA | PR | 00767 | |
| 736925 | PEDRO R TRICOCHE DE JESUS | URB SAN MARTIN II | E 5 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 736926 | PEDRO R VAZQUEZ NIEVES | PO BOX 11773 | | | | SAN JUAN | PR | 00922 | |
| 397718 | PEDRO R VAZQUEZ PESQUERA | ADDRESS ON FILE | | | | | | | |
| 736927 | PEDRO R VILLALTA BERNABE | ADDRESS ON FILE | | | | | | | |
| 736928 | PEDRO R. MARTY ALICEA | VILLA DE SAN AGUSTIN | D17 AVE SAN AGUSTIN | | | BAYAMON | PR | 00959 | |
| 397719 | PEDRO R. MOLINA DBA TRANSPORTACION MOLIN | HC - 12 BOX 7020 COLLORES | | | | HUMACAO | PR | 00791 | |
| 397720 | PEDRO R. RUSSE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 397721 | PEDRO R. RUSSE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 397722 | PEDRO RAFAEL CRESPO SOTO | ADDRESS ON FILE | | | | | | | |
| 736929 | PEDRO RAMIREZ ARROYO | HC 06 BOX 17562 | | | | SAN SEBASTIAN | PR | 00685 | |
| 736930 | PEDRO RAMIREZ CASTRO | CALLE 125 | 5 VALLE ARRIBA HGTS SHOPP CTR | | | CAROLINA | PR | 00983 | |
| 397723 | Pedro Ramirez Fernandez | ADDRESS ON FILE | | | | | | | |
| 397724 | PEDRO RAMIREZ PERSIA | ADDRESS ON FILE | | | | | | | |
| 736931 | PEDRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 736932 | PEDRO RAMOS | PO BOX 560895 | | | | GUAYANILLA | PR | 00656 | |
| 736933 | PEDRO RAMOS GARCIA | URB JARDINES DE ESPERANZA | A 19 | | | NAGUABO | PR | 00718 | |
| 397725 | PEDRO RAMOS / DBA/ TRANSPORTE ESCOLAR | HC 4 BOX 149605 | | | | ARECIBO | PR | 00612 | |
| 397726 | PEDRO RAMOS ADORNO | ADDRESS ON FILE | | | | | | | |
| 397727 | PEDRO RAMOS ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 736934 | PEDRO RAMOS FLORES | RR 07 BUZON 7414 | | | | SAN JUAN | PR | 00926 | |
| 397728 | PEDRO RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 736935 | PEDRO RAMOS HIRALDO | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 736936 | PEDRO RAMOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 397729 | PEDRO RAMOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 736937 | PEDRO RAMOS ORTIZ | PO BOX 1592 | | | | BAYAMON | PR | 00957 | |
| 397730 | PEDRO RAMOS OSORIO | ADDRESS ON FILE | | | | | | | |
| 397731 | PEDRO RAMOS OSORIO | ADDRESS ON FILE | | | | | | | |
| 736938 | PEDRO RAMOS PEREZ | HC 1 BOX 7121 | | | | MOCA | PR | 00676 | |
| 736939 | PEDRO RAMOS RAMOS | URB LA MORA | 15 CALLE SAN JOSE | | | SAN JUAN | PR | 00921 | |
| 736940 | PEDRO RAMOS ROLON | HC 2 BOX 4858 | | | | GUAYAMA | PR | 00784 | |
| 397732 | PEDRO RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 736941 | PEDRO RAMOS SANTIAGO | PO BOX 1310 | | | | YABUCOA | PR | 00767 | |
| 397733 | PEDRO RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 736942 | PEDRO RAMOS ZAYAS | LA INMACULADA | 292 CAL MNSNR BRS URB LA INMACULADA | | | VEGA ALTA | PR | 00692 | |
| 736943 | PEDRO RAY REALTY INC | PO BOX 363443 | | | | SAN JUAN | PR | 00936-3443 | |
| 397734 | PEDRO REMIGIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 736944 | PEDRO REMIGIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 736945 | PEDRO REMIGIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 736946 | PEDRO RENTAL EQUIPMENT | POST 218 SUR | | | | MAYAGUEZ | PR | 00680 | |
| 397735 | PEDRO RENTAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 736947 | PEDRO REYES APONTE | HC 08 BOX 49501 | | | | CAGUAS | PR | 00725 | |
| 736948 | PEDRO REYES BRUSELAS | ADDRESS ON FILE | | | | | | | |
| 736949 | PEDRO REYES CONTES | PARC PUNTA PALMAS | BZN 24 | | | BARCELONETA | PR | 00617 | |
| 736950 | PEDRO REYES GONZALEZ | BO VENEZUELA | 1206 CALLE IZCOA DIAZ | | | SAN JUAN | PR | 00926 | |
| 397737 | PEDRO REYES GUZMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 397738 | PEDRO REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 736951 | PEDRO REYES RODRIGUEZ | 1206 CALLE ISEVA DIAZ | | | | SAN JUAN | PR | 00926 | |
| 736952 | PEDRO REYES TORRES | 2285 CALLE BARBOSA BELLEVUE | VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 736953 | PEDRO RIOS FLORES | URB BAYAMON GARDENS | N 35 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 397739 | Pedro Rios Ortiz | ADDRESS ON FILE | | | | | | | |
| 397740 | PEDRO RIVAS | ADDRESS ON FILE | | | | | | | |
| 736954 | PEDRO RIVAS GONZALEZ | HC 2 BOX 14146 | | | | ARECIBO | PR | 00612 | |
| 736955 | PEDRO RIVERA ALEMAN | HC 1 BOX 8267 | | | | GURABO | PR | 00778 | |
| 397741 | PEDRO RIVERA ALERS | ADDRESS ON FILE | | | | | | | |
| 397742 | PEDRO RIVERA ALERS | ADDRESS ON FILE | | | | | | | |
| 736956 | PEDRO RIVERA ALERS | ADDRESS ON FILE | | | | | | | |
| 736957 | PEDRO RIVERA ALERS | ADDRESS ON FILE | | | | | | | |
| 736958 | PEDRO RIVERA ALVAREZ | HC-01 BOX 4526 | | | | QUEBRADILLAS | PR | 00678 | |
| 736959 | PEDRO RIVERA ALVAREZ | 7367 CALLE REJAS BOX 13 | | | | SABANA SECA | PR | 00952 | |
| 736960 | PEDRO RIVERA BARRETO | BO CANOVANILLAS | 7 SECTOR VALCARCEL C/ MADRIGAL | | | CAROLINA | PR | 00729 | |
| 736961 | PEDRO RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 736962 | PEDRO RIVERA BURGOS | COM YABUCOA | SOLAR 65 C | | | YABUCOA | PR | 00767 | |
| 397743 | PEDRO RIVERA CANTRES | ADDRESS ON FILE | | | | | | | |
| 736963 | PEDRO RIVERA CASTILLO | RR 7 BOX 8363 | | | | SAN JUAN | PR | 00926 | |
| 736964 | PEDRO RIVERA CHEVERES | HC 73 BOX 4518 | | | | NARANJITO | PR | 00719 | |
| 736965 | PEDRO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 397744 | PEDRO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 736966 | PEDRO RIVERA DE JESUS | EDIF ATRIUM PLAZA | BUZON 35 | | | SAN JUAN | PR | 00918-1469 | |
| 397745 | PEDRO RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 397746 | PEDRO RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 397747 | PEDRO RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 397748 | PEDRO RIVERA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 736967 | PEDRO RIVERA FEBUS | REPARTO VALENCIA | W 7 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 736968 | PEDRO RIVERA FELICIANO | BO MONTELLANO BUZON 2582 | | | | MORIVIS | PR | 00687 | |
| 397749 | PEDRO RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 736969 | PEDRO RIVERA GARCIA | BOX 1258 | | | | JUNCOS | PR | 00777 | |
| 736970 | PEDRO RIVERA HERNANDEZ | HC 1 BOX 6117 | | | | LAS PIEDRAS | PR | 00771 | |
| 736971 | PEDRO RIVERA IGLESIAS | SAN IGNACIO | 1707 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927 | |
| 397750 | PEDRO RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 736972 | PEDRO RIVERA MALDONADO | PO BOX 877 | | | | SABANA HOYOS | PR | 00688 | |
| 736973 | PEDRO RIVERA MARIN | ADDRESS ON FILE | | | | | | | |
| 397751 | PEDRO RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 397752 | PEDRO RIVERA MONTES | ADDRESS ON FILE | | | | | | | |
| 397753 | PEDRO RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 736974 | PEDRO RIVERA OCASIO | HC 44 BOX 14424 | | | | CAYEY | PR | 00736 | |
| 736975 | PEDRO RIVERA PACHECO | HC 71 BOX 2461 | | | | NARANJITO | PR | 00719-9706 | |
| 736976 | PEDRO RIVERA PEREZ | URB HIGHLAND PARK | 699 CALLE CACTUS | | | SAN JUAN | PR | 00924 | |
| 736977 | PEDRO RIVERA PIRIS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 736978 | PEDRO RIVERA REILLO | HC 2 BOX 882 | | | | QUEBRADILLAS | PR | 00678 | |
| 397754 | PEDRO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 397755 | PEDRO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 736979 | PEDRO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 736980 | PEDRO RIVERA RODRIGUEZ | URB UNIVERSITY GARDEN | 222 CALLE SALAMANCA | | | SAN JUAN | PR | 00927 | |
| 736981 | PEDRO RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 397756 | PEDRO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 397757 | PEDRO RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 397758 | PEDRO RIVERA SOLA | ADDRESS ON FILE | | | | | | | |
| 397759 | PEDRO RIVERA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 736982 | PEDRO RIVERA TORRES | PO BOX 538 | | | | SAINT JUST | PR | 00978 | |
| 736983 | PEDRO RIVERA VEGA | HC 2 BOX 7796-1 | | | | BARCELONETA | PR | 00617-9812 | |
| 736984 | PEDRO RIVERA VILLEGAS | VILLA CRIOLLOS | C 4 CAIMITO | | | CAGUAS | PR | 00725 | |
| 397760 | PEDRO RIVERA, WILDA S | ADDRESS ON FILE | | | | | | | |
| 397761 | PEDRO ROBLES GONZALEZ | 360 CALLE CALMA URB VICTORIA | | | | SAN JUAN | PR | 00924 | |
| 736985 | PEDRO ROBLES GONZALEZ | URB VICTORIA | 360 CALLE CALMA | | | SAN JUAN | PR | 00923 | |
| 397762 | PEDRO ROBLES LEON | ADDRESS ON FILE | | | | | | | |
| 397763 | PEDRO ROBLES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 397764 | PEDRO ROBLES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 736986 | PEDRO RODRIGUEZ | HC 42 BOX 10641 | | | | CAYEY | PR | 00736 | |
| 736987 | PEDRO RODRIGUEZ / PEDRO RODRIGUEZ | 5TA SECCION LEVITTOWN | CI 3 CALLE DR GUZMAN | | | TOA BAJA | PR | 00949 | |
| 736988 | PEDRO RODRIGUEZ ALVAREZ | HC 01 BOX 6192 | | | | VIEQUES | PR | 00765-9010 | |
| 397765 | PEDRO RODRIGUEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 397766 | PEDRO RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 736989 | PEDRO RODRIGUEZ BERRIOS | EXT SANTA ELENITA | D 210 CALLE B | | | BAYAMON | PR | 00957 | |
| 397767 | PEDRO RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 736990 | PEDRO RODRIGUEZ BORRERO | CANAS HOUSING | 305 CALLE LOS OLIVOS | | | PONCE | PR | 00728 | |
| 736991 | PEDRO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 736992 | PEDRO RODRIGUEZ GARNIER | ADDRESS ON FILE | | | | | | | |
| 397768 | PEDRO RODRIGUEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 736993 | PEDRO RODRIGUEZ GONZALEZ | P O BOX 428 | | | | TRUJILLO ALTO | PR | 00977-0428 | |
| 736994 | PEDRO RODRIGUEZ HERMINA | URB DEL CARMEN | 72 CALLE 8 | | | CAMUY | PR | 00627 | |
| 736995 | PEDRO RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 736996 | PEDRO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 736997 | PEDRO RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 397770 | PEDRO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 397771 | PEDRO RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 736998 | PEDRO RODRIGUEZ MEDERO | ADDRESS ON FILE | | | | | | | |
| 397772 | PEDRO RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 397773 | PEDRO RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 397774 | PEDRO RODRIGUEZ MORA | ADDRESS ON FILE | | | | | | | |
| 397775 | PEDRO RODRIGUEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 736999 | PEDRO RODRIGUEZ ORTIZ | URB LOS CAOBOS | T5 CALLE 35 | | | PONCE | PR | 00731 | |
| 737000 | PEDRO RODRIGUEZ ORTIZ | PO BOX 10381 | | | | PONCE | PR | 00732 | |
| 397776 | PEDRO RODRIGUEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 397777 | PEDRO RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 737001 | PEDRO RODRIGUEZ PEREZ | BO PLAYAS | C 23 CALLE 3 | | | SALINAS | PR | 00751 | |
| 737002 | PEDRO RODRIGUEZ RAMIREZ | 182 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| 397778 | PEDRO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 737003 | PEDRO RODRIGUEZ RIVERA | PO BOX 852 | | | | COROZAL | PR | 00783 | |
| 737004 | PEDRO RODRIGUEZ RIVERA | URB SUMMIT HILLS | 576 CALLE BERWIND | | | SAN JUAN | PR | 00920 | |
| 397779 | PEDRO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 737005 | PEDRO RODRIGUEZ RODRIGUEZ | PO BOX 9239 | | | | CAGUAS | PR | 00726 | |
| 737006 | PEDRO RODRIGUEZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 397780 | PEDRO RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 737007 | PEDRO RODRIGUEZ RUIZ | SECTOR EL GRILLO | CARR 412 INT 4412 KM 72 | | | RINCON | PR | 00677 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 397781 | PEDRO RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 397782 | PEDRO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 737008 | PEDRO RODRIGUEZ VAZQUEZ | PO BOX 1876 | | | | UTUADO | PR | 00641-1876 | |
| 737009 | PEDRO RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 737010 | PEDRO ROJAS GONZALEZ | PO BOX 51783 | | | | LEVITTWON | PR | 00950-1783 | |
| 397783 | PEDRO ROJAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 737011 | PEDRO ROJAS MARTINEZ | ALT DE FAIRVIEW | F3 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 737012 | PEDRO ROLDAN BLANCO | 4 REPARTO VILLA MARTA | | | | AGUADILLA | PR | 00603 | |
| 737013 | PEDRO ROLON MARRERO | BO PALMAREJO | PO BOX 122B | | | COROZAL | PR | 00783 | |
| 737014 | PEDRO ROMAN CAPIFALI/LA CEIBA AUTO | URB CANAS | 270 CALLE PEDRO MENDEZ | | | PONCE | PR | 00731 | |
| 737015 | PEDRO ROMAN MOLINA | BO DULCES LABIOS | 145 CALLE SIMON CARLO | | | MAYAGUEZ | PR | 00680-4248 | |
| 737016 | PEDRO ROMAN RAMOS | HC 3 BOX 11647 | | | | CAMUY | PR | 00627-9714 | |
| 737017 | PEDRO ROMAN RESTO | HC 1 BOX 7059 | | | | GURABO | PR | 00778 | |
| 397784 | PEDRO ROMERO CENTENO | ADDRESS ON FILE | | | | | | | |
| 737018 | PEDRO ROMERO FELICIANO | CALLE RAMON PEREZ BOX 68 | | | | FLORIDA | PR | 00650 | |
| 397785 | PEDRO ROMERO NICASIO | ADDRESS ON FILE | | | | | | | |
| 737019 | PEDRO ROMERO ROIG | URB VILLA DE LOIZA | AJ 4 CALLE 29-8 | | | CANOVANAS | PR | 00729 | |
| 397786 | PEDRO ROMERO TORRES | ADDRESS ON FILE | | | | | | | |
| 737020 | PEDRO ROMERO VELAZQUEZ | URB LOMAS ALTA | 35 CALLE 16 | | | CAROLINA | PR | 00985 | |
| 737021 | PEDRO ROMERO/DBA COL DE ARBITROS GUAYAMA | PO BOX 1153 | | | | GUAYAMA | PR | 00785 | |
| 397787 | PEDRO RONDON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 737022 | PEDRO ROSA / IVONNE GONZALEZ MORALES | PO BOX 41269 MINILLAS STA | | | | SAN JUAN | PR | 00940-1269 | |
| 397788 | PEDRO ROSA, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 397789 | PEDRO ROSA, YESMARI | ADDRESS ON FILE | | | | | | | |
| 737023 | PEDRO ROSADO ACEVEDO | URB HORIZONTES | 019 CALLE CELESTE | | | GURABO | PR | 00779 | |
| 737024 | PEDRO ROSADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 737025 | PEDRO ROSADO PACHECO | P O BOX 335243 | | | | PONCE | PR | 00733-5243 | |
| 737026 | PEDRO ROSADO ROBLES | URB.SANTA ELENA J-22 CALLE 6 | | | | BAYAMON | PR | 00957 | |
| 397790 | PEDRO ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| 737027 | PEDRO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 737028 | PEDRO ROSARIO | COND PARQUE DE MONACILLOS APT 910 | | | | SAN JUAN | PR | 00925 | |
| 737029 | PEDRO ROSARIO ANDINO | PO BOX 426 | | | | MANATI | PR | 00674 | |
| 397791 | PEDRO ROSARIO AROCHO | ADDRESS ON FILE | | | | | | | |
| 397792 | PEDRO ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 737030 | PEDRO ROSARIO GARCIA | URB CANA | BB 24 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 737031 | PEDRO ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 737032 | PEDRO ROSARIO RIVERA | 21 RES SAN MARTIN APT 243 | | | | SAN JUAN | PR | 00924-4348 | |
| 737033 | PEDRO ROSARIO ROSADO | P O BOX 2483 | | | | GUAYNABO | PR | 00970 | |
| 771206 | PEDRO ROSARIO URDAZ | ADDRESS ON FILE | | | | | | | |
| 771207 | PEDRO ROSARIO URDAZ | ADDRESS ON FILE | | | | | | | |
| 771208 | PEDRO ROSARIO URDAZ | ADDRESS ON FILE | | | | | | | |
| 737034 | PEDRO ROSARIO URDAZ | ADDRESS ON FILE | | | | | | | |
| 737035 | PEDRO ROSARIO URDAZ | ADDRESS ON FILE | | | | | | | |
| 397793 | PEDRO ROSELL BORGES | ADDRESS ON FILE | | | | | | | |
| 737036 | PEDRO ROSELLO | ADDRESS ON FILE | | | | | | | |
| 737037 | PEDRO RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 737038 | PEDRO RUIZ FIGUEROA | 68 CALLE DIAMANTE FINAL | | | | PONCE | PR | 00731 | |
| 397794 | PEDRO RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 397795 | PEDRO RUIZ LAW OFFICES | ADDRESS ON FILE | | | | | | | |
| 737039 | PEDRO RUIZ LOPEZ DBA FOTOGRAFIA RUIZ | P O BOX 5088 | | | | CAROLINA | PR | 00984-5088 | |
| 397796 | PEDRO RUIZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 737040 | PEDRO RUIZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 737041 | PEDRO RUIZ ROSARIO | HC 30 BOX 33604 | | | | SAN LORENZO | PR | 00754 | |
| 397797 | PEDRO RULLAN ROMERO | ADDRESS ON FILE | | | | | | | |
| 397798 | PEDRO S MENDEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 397799 | PEDRO S RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 397800 | PEDRO S VELAZQUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 397801 | PEDRO S VELAZQUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 737042 | PEDRO SAADE LLORENS | URB MONTERREY 219 | CALLE HIMALAYA | | | SAN JUAN | PR | 00926 | |
| 397802 | PEDRO SALAMO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 397803 | PEDRO SALAMO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 737043 | PEDRO SANABRIA RIVERA | PO BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| 737044 | PEDRO SANABRIA SANABRIA | PO BOX 1323 | | | | GURABO | PR | 00778 | |
| 737045 | PEDRO SANCHEZ CHAPMAN | PO BOX 755 | | | | ROSARIO | PR | 00636 | |
| 397804 | PEDRO SANCHEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 397805 | PEDRO SANCHEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 737046 | PEDRO SANCHEZ QUIÑONEZ | ADDRESS ON FILE | | | | | | | |
| 397806 | PEDRO SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| 737047 | PEDRO SANCHEZ RODRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 737048 | PEDRO SANCHEZ SAEZ | HC 2 BOX 5857 | | | | COMERIO | PR | 00782 | |
| 737049 | PEDRO SANTALIZ AVILA | URB BALDRICH | 207 CALLE STAHL | | | SAN JUAN | PR | 00907 | |
| 737050 | PEDRO SANTANA GONZALEZ | COLINAS DE MONTECARLO | D 28 CALLE C | | | SAN JUAN | PR | 00924 | |
| 737051 | PEDRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 737052 | PEDRO SANTIAGO GONZALEZ | 313 AVE FONT MARTELO INT | | | | HUMACAO | PR | 00791 | |
| 397807 | PEDRO SANTIAGO CASIANO | ADDRESS ON FILE | | | | | | | |
| 737053 | PEDRO SANTIAGO FIGUEROA | PO BOX 800 | | | | SABANA SECA | PR | 00952 | |
| 737054 | PEDRO SANTIAGO FRANCO | P O BOX 404 | | | | CAYEY | PR | 00737-0404 | |
| 737055 | PEDRO SANTIAGO GALARZA | PO BOX 1193 | | | | YAUCO | PR | 00698-1193 | |
| 737056 | PEDRO SANTIAGO GARCIA | 75 7174 PARCS SANTIAGO GARCIA | | | | CEIBA | PR | 00735 | |
| 737057 | PEDRO SANTIAGO IRIZARRY | URB EL VALLE 109 | CALLE ALAMO | | | LAJAS | PR | 00669 | |
| 737058 | PEDRO SANTIAGO MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 737059 | PEDRO SANTIAGO MEDINA | PO BOX BOX 1811 | | | | HATILLO | PR | 00659-8811 | |
| 737060 | PEDRO SANTIAGO MELENDEZ | 14 CALLE VIRGILIO SANCHEZ | | | | ARROYO | PR | 00714 | |
| 397808 | PEDRO SANTIAGO MENDOSA | ADDRESS ON FILE | | | | | | | |
| 397809 | PEDRO SANTIAGO MERCED | ADDRESS ON FILE | | | | | | | |
| 737061 | PEDRO SANTIAGO MIRANDA | PO BOX 14073 | | | | SAN JUAN | PR | 00916 | |
| 737062 | PEDRO SANTIAGO MORI | URB STA TERESITA | A B 20 CALLE 6 | | | PONCE | PR | 00731 | |
| 737063 | PEDRO SANTIAGO NIEVES | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 737064 | PEDRO SANTIAGO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 737065 | PEDRO SANTIAGO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 397810 | PEDRO SANTIAGO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 397811 | PEDRO SANTIAGO RIOS | ADDRESS ON FILE | | | | | | | |
| 397812 | PEDRO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 397813 | PEDRO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 397814 | PEDRO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 397815 | PEDRO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 397816 | PEDRO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 737066 | PEDRO SANTIAGO SANTOS | URB HIPODROMO | 804 ALTO CALLE LAFALLETE | | | SAN JUAN | PR | 00907 | |
| 397817 | PEDRO SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 737067 | PEDRO SANTIAGO VEGA | HC 8 BOX 100 | | | | PONCE | PR | 00731-9702 | |
| 737068 | PEDRO SANTIAGO ZAYAS | HC 1 BOX 5454 | | | | BARRANQUITAS | PR | 00794 | |
| 737069 | PEDRO SANTISTEBAN | 59 ELM STREET APT 3 | | | | MARLBOROUGH | MA | 01752 | |
| 737070 | PEDRO SANTOS | BOX 3859 | BAYAMON GARDENS | | | BAYAMON | PR | 00958 | |
| 737071 | PEDRO SANTOS / CLUB DEPORTIVO CAMUY INC | P O BOX 664 | | | | CAMUY | PR | 00627 | |
| 397818 | PEDRO SANTOS CORREA | ADDRESS ON FILE | | | | | | | |
| 737072 | PEDRO SANTOS HERNANDEZ | Y LCDA M DE CARMEN GONZALEZ | PO BOX 441 | | | BAYAMON | PR | 00960-0881 | |
| 397819 | PEDRO SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 737073 | PEDRO SANTOS SANTOS | BARRIO OBRERO | 704 CALLE 7 | | | SANTURCE | PR | 00915 | |
| 737074 | PEDRO SEDA DELGADO | ADDRESS ON FILE | | | | | | | |
| 737075 | PEDRO SEDA SEDA | HC 01 BOX 7610 LA22 | | | | CABO ROJO | PR | 00623 | |
| 397820 | PEDRO SEGUI CORDERO Y JOHN F. SEGUI PATIÑO | LCDO.MARCELINO RUIZ CORUJO | 101 Esteban Padilla ofic. 7 | | | Bayamón | PR | 00959 | |
| 737076 | PEDRO SEPULVEDA MEDINA | HC 01 BOX 17257 | | | | HUMACAO | PR | 00791 | |
| 737077 | PEDRO SERRANO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 737078 | PEDRO SERRANO HERNANDEZ | PO BOX 34271 | | | | FORD BUCHANAN | PR | 00934 | |
| 737079 | PEDRO SERRANO MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 737080 | PEDRO SERRANO NEGRON | PO BOX 357 | | | | JUNCOS | PR | 00777 | |
| 737081 | PEDRO SERRANO PEREZ | URB LLANOS DE SANTA ISABEL | D 11 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 397821 | PEDRO SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 397822 | PEDRO SERRANO SANTANA | ADDRESS ON FILE | | | | | | | |
| 737082 | PEDRO SIERRA | ADDRESS ON FILE | | | | | | | |
| 737083 | PEDRO SIFRE FRANCO | BOX 12356 | | | | SAN JUAN | PR | 00914 | |
| 737084 | PEDRO SILVA RUIZ | P O BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 737085 | PEDRO SIMON MC DOUGAL | URB CANA PP 13 | | | | BAYAMON | PR | 00957 | |
| 737086 | PEDRO SORENTINI ORTIZ | PO BOX 431 | | | | LAJAS | PR | 00667 | |
| 737087 | PEDRO SORRENTINI VELEZ | URB EL VALLE EXT II | 431 CALLE AZUCENA | | | LAJAS | PR | 00667 | |
| 397823 | PEDRO SOSA DIAZ | ADDRESS ON FILE | | | | | | | |
| 737088 | PEDRO SOSTRE NARVAEZ | BO ALDEA BZN 1 | | | | COROZAL | PR | 00783 | |
| 737089 | PEDRO SOSTRE SANTOS | URB VILLA PESCADORES | 262 | CALLE CETI | | VEGA BAJA | PR | 00693 | |
| 737090 | PEDRO SOTELO DIAZ | EXT FOREST HILLS | B 76 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| 737091 | PEDRO SOTELO SANTANA | LAS LOMAS | 794 CALLE 29 SOUTH | | | SAN JUAN | PR | 00921 | |
| 397824 | Pedro Soto Cordero | ADDRESS ON FILE | | | | | | | |
| 737092 | PEDRO SOTO CORDERO | URB LSA LOMAS | 1685 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 397825 | PEDRO SOTO PINO | ADDRESS ON FILE | | | | | | | |
| 397826 | Pedro Soto Rosario | ADDRESS ON FILE | | | | | | | |
| 737093 | PEDRO SOUFFRONT PUJOLS | HOSP SIQUIATRICO | 1106 CALLE TENIENTE CESAR GONZALEZ | | | SAN JUAN | PR | 00928 | |
| 737094 | PEDRO STRUBBE ONGAY | APRT 8752 SABANA BRANCH | | | | VEGA BAJA | PR | 00692 | |
| 397827 | PEDRO SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 397828 | PEDRO SUBIRATS CAMARAZA | CALLE 7 NO L-63 PRADO ALTO | | | | GUAYNABO | PR | 00966 | |
| 397829 | PEDRO T ANCA VELEZ | ADDRESS ON FILE | | | | | | | |
| 397830 | PEDRO T ARMSTRONG RIVERA | ADDRESS ON FILE | | | | | | | |
| 397831 | PEDRO T BALZAC CARBALLO | ADDRESS ON FILE | | | | | | | |
| 397832 | PEDRO T BERRIOS LARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 737095 | PEDRO T LEBRON TORRES | D 13 URB VILLA RITA | | | | SAN SEBASTIAN | PR | 00685 | |
| 737096 | PEDRO T POUEYMIROU RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 737097 | PEDRO T RIVERA MARTINEZ | UPR STA 22185 | | | | SAN JUAN | PR | 00931 | |
| 737098 | PEDRO T. ANCA MARIN | ADDRESS ON FILE | | | | | | | |
| 770778 | PEDRO T. BERRIOS LARA 686-966 | LCDO. PETRO T. BERRIOS | APDO. 69613 | CHALETS DE LA PLAYA | | VEGA BAJA | PR | 693 | |
| 397833 | PEDRO T. LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 737099 | PEDRO T. LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 397834 | PEDRO TAINO TRANSPORT CORP | FIRM DELIVERY | 651 ROAD 337 | | | PENUELAS | PR | 00624 | |
| 397835 | PEDRO TAPIA ORTZ | ADDRESS ON FILE | | | | | | | |
| 397836 | PEDRO TEXIDOR GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 397837 | PEDRO TEXIDOR MARIN | ADDRESS ON FILE | | | | | | | |
| 737100 | PEDRO TIRADO LOPEZ | URB VALENCIA | 571 CALLE PONTEVEDRA APT 3 | | | SAN JUAN | PR | 00923 | |
| 737101 | PEDRO TOLEDO DAVILA | ADDRESS ON FILE | | | | | | | |
| 737102 | PEDRO TOLEDO GONZALEZ | BOGORICIN BUILDING 06 LOBBY | 1606 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 397838 | PEDRO TORRES | ADDRESS ON FILE | | | | | | | |
| 397839 | PEDRO TORRES | ADDRESS ON FILE | | | | | | | |
| 737104 | PEDRO TORRES | HC 05 BOX 25449 | | | | CAMUY | PR | 00627 | |
| 737103 | PEDRO TORRES | HC2 BOX 7244 | | | | YABUCOA | PR | 00767-9504 | |
| 397840 | PEDRO TORRES & CARMEN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 397841 | PEDRO TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 397842 | PEDRO TORRES AVILA | ADDRESS ON FILE | | | | | | | |
| 397843 | PEDRO TORRES AVILES | ADDRESS ON FILE | | | | | | | |
| 737105 | PEDRO TORRES AVILES | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 737106 | PEDRO TORRES FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 737107 | PEDRO TORRES JIMENEZ | P O BOX 441 | | | | SAN ANTONIO | PR | 00690 | |
| 737108 | PEDRO TORRES LEBRON | 13959 TIMBERLAND DR | APT 103 | | | ORLANDO | FL | 32824 | |
| 397844 | PEDRO TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 737109 | PEDRO TORRES LOPEZ | CARR 324 | 56 BO MONTALVA | | | ENSENADA | PR | 00647 | |
| 397845 | PEDRO TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 397846 | PEDRO TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 737110 | PEDRO TORRES MERCADO | VILLA KENNEDY | 6203 CALLE CRISANTEMO | | | TOA BAJA | PR | 00952 | |
| 397848 | PEDRO TORRES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 397849 | PEDRO TORRES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 397850 | PEDRO TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 737111 | PEDRO TORRES PEREZ | PO BOX 5242 | | | | VEGA ALTA | PR | 00692 | |
| 397851 | PEDRO TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 397852 | PEDRO TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 737112 | PEDRO TORRES ROSSY | ADDRESS ON FILE | | | | | | | |
| 397853 | PEDRO TORRES, KATTYBEL | ADDRESS ON FILE | | | | | | | |
| 397854 | PEDRO TOSADO CHICO | ADDRESS ON FILE | | | | | | | |
| 397855 | PEDRO TRINIDAD PAGAN | ADDRESS ON FILE | | | | | | | |
| 737113 | PEDRO U LOPEZ MARTINEZ | RES LLORENS TORRES | EDIF 60 APTO 1153 | | | SAN JUAN | PR | 00913 | |
| 397857 | PEDRO UMPIERRE TORREGROSA | ADDRESS ON FILE | | | | | | | |
| 397858 | PEDRO UMPIERRE TORREGROSA | ADDRESS ON FILE | | | | | | | |
| 397859 | PEDRO URBAN LLANTIN | ADDRESS ON FILE | | | | | | | |
| 397860 | Pedro Urrutia Andino | ADDRESS ON FILE | | | | | | | |
| 397861 | PEDRO V AQUINO BAEZ | ADDRESS ON FILE | | | | | | | |
| 737114 | PEDRO V AQUINO BAEZ | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 737115 | PEDRO V AROCHO GARCIA | PO BOX 63 | | | | QUEBRADILLAS | PR | 00678-0063 | |
| 397862 | PEDRO V ESTEVES MERCED | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 737116 | PEDRO VALCARCEL MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 397863 | PEDRO VALDERRAMA COLON | SR. PEDRO VALDERRAMA COLÓN | INSTITUCIÓN GUAYAMA 1000 | PO BOX 100-9 | MOD 1-E-211 | GUAYAMA | PR | 00785 | |
| 397864 | PEDRO VALENTIN BLACH BRANA | ADDRESS ON FILE | | | | | | | |
| 397865 | PEDRO VALENTIN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 737117 | PEDRO VALENTIN HERNANDEZ | PO BOX 143023 | | | | ARECIBO | PR | 00614 | |
| 737118 | PEDRO VALENTIN RAMOS | RR 2 BOX 4708 | | | | A¥ASCO | PR | 00610 | |
| 397866 | PEDRO VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 737119 | PEDRO VALENTIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 737120 | PEDRO VALERIO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 397867 | PEDRO VALES & ASSOCIATES PSC | COND PASEO MONTES | AVE FELISA RINCON APT 103 C/ 381 | | | SAN JUAN | PR | 00926 | |
| 737121 | PEDRO VALES SAAVEDRA | COND CAPRIVILLAS | 570 CALLE VERONA APT 301 | | | SAN JUAN | PR | 00924 | |
| 737122 | PEDRO VALLEJO GONZALEZ | PO BOX 1184 | | | | SAN LORENZO | PR | 00754-1184 | |
| 737123 | PEDRO VARGAS DAVILA | HC-80 BOX 8238 | | | | DORADO | PR | 00646 | |
| 397868 | PEDRO VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 737124 | PEDRO VARGAS RODRIGUEZ | 166 CALLE SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 737125 | PEDRO VARGAS SEDA Y AIDA L SEDA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 737126 | PEDRO VARGAS VEGA | PO BOX 482 | | | | LAS MARIAS | PR | 00670-0482 | |
| 397869 | PEDRO VARGAS/ SHEILA MERCADO | ADDRESS ON FILE | | | | | | | |
| 737127 | PEDRO VAZQUEZ BAEZ | I7 CALLE 1 | URB VILLAS DEL RECREO | | | YABUCOA | PR | 00767 | |
| 397870 | PEDRO VAZQUEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 737128 | PEDRO VAZQUEZ DE JESUS | BDA SANTA ANA | 291 02 CALLE A | | | GUAYAMA | PR | 00748 | |
| 397871 | PEDRO VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 737129 | PEDRO VAZQUEZ MACHADO | HC 2 BOX 8070 | | | | JAYUYA | PR | 00664-9611 | |
| 737130 | PEDRO VAZQUEZ MENDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 397872 | PEDRO VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 737131 | PEDRO VAZQUEZ TORRES | BOX 1099 | | | | LARES | PR | 00669 | |
| 737132 | PEDRO VAZQUEZ VAQUER | URB LAS AMERICAS | 1011 C/ PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| 397873 | PEDRO VEGA ARBELO | ADDRESS ON FILE | | | | | | | |
| 397874 | PEDRO VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 397875 | PEDRO VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 737133 | PEDRO VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 737134 | PEDRO VEGA MOLINA | COND JARDINES METROPOLITANO TORRE 1 | CALLE GALILEO APT 3 H | | | SAN JUAN | PR | 00927 | |
| 737135 | PEDRO VEGA NEGRON | EST SANTA VISTA | XX 26 CALLE 26 | | | PONCE | PR | 00716 | |
| 397876 | PEDRO VEGA PENA | ADDRESS ON FILE | | | | | | | |
| 737136 | PEDRO VEGA ROMAN | 628 CALLE MONSERRATE | | | | SANTURCE | PR | 00907 | |
| 397877 | PEDRO VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 737137 | PEDRO VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 397878 | PEDRO VELAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 737138 | PEDRO VELEZ | ADDRESS ON FILE | | | | | | | |
| 737139 | PEDRO VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 737140 | PEDRO VELEZ ROJAS | PMB 151 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 397879 | PEDRO VELLON REYES | ADDRESS ON FILE | | | | | | | |
| 737141 | PEDRO VELLON REYES | P O BOX 20439 | | | | SAN JUAN | PR | 00928-3880 | |
| 737142 | PEDRO VENDRELL MARTIN | 9174 CALLE MARINA SUITE 1 | | | | PONCE | PR | 00717-1582 | |
| 397880 | PEDRO VIDAL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 397881 | PEDRO VIDAL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 397882 | PEDRO VIDAL PAGAN | ADDRESS ON FILE | | | | | | | |
| 397883 | PEDRO VIDAL RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 737143 | PEDRO VIGIO RIVERA | AVE LUIS MU OZ SSOUFFRONT | 204 COND AGUEYBANA | | | SAN JUAN | PR | 00923 | |
| 737144 | PEDRO VILLODAS | ADDRESS ON FILE | | | | | | | |
| 397884 | PEDRO VILLODAS COLON | ADDRESS ON FILE | | | | | | | |
| 397885 | PEDRO VINCENTY VILA | ADDRESS ON FILE | | | | | | | |
| 397886 | PEDRO VINCENTY VILA | ADDRESS ON FILE | | | | | | | |
| 737145 | PEDRO VIVES | BO COTO LAUREL | 3 CALLE PEPITO FIGUEROA | | | COTO LAUREL | PR | 00780 | |
| 737146 | PEDRO VIVES | PO BOX 19175 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 737147 | PEDRO W ORTIZ GARCIA | JARDINES DE MONTE OLIVO | L 15 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 397887 | PEDRO W RAMIREZ ALBA | ADDRESS ON FILE | | | | | | | |
| 397888 | PEDRO W RIVERA PAGÁN | ADDRESS ON FILE | | | | | | | |
| 397889 | PEDRO X SANTANA LEBRON | ADDRESS ON FILE | | | | | | | |
| 737149 | PEDRO XAVIER PEREZ MARTINEZ | PO BOX 7696 | | | | PONCE | PR | 00731 | |
| 737148 | PEDRO XAVIER PEREZ MARTINEZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 397890 | PEDRO ZAMORA SANTOS | ADDRESS ON FILE | | | | | | | |
| 737150 | PEDRO ZAPATA | PO BOX 2780 | | | | CAROLINA | PR | 00984-2780 | |
| 397891 | PEDRO ZAYAS APONTE | ADDRESS ON FILE | | | | | | | |
| 397892 | PEDRO ZORRILLA MARTINEZ C S P | CONDOMINIO SAN PATRICIO 2 E11 PARKSIDE 6 | APT. 920 | | | GUAYNABO | PR | 00968-3318 | |
| 397893 | PEDRO ZORRILLA MARTINEZ CSP | PO BOX 362521 | | | | SAN JUAN | PR | 00936-2521 | |
| 397894 | PEDRO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 737151 | PEDRODAVID MONTALVO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 397895 | PEDRODELGADO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 397896 | PEDROGO APONTE, ADA L. | ADDRESS ON FILE | | | | | | | |
| 397897 | PEDROGO APONTE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 397899 | PEDROGO BASCO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 397900 | PEDROGO CASILLAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 397902 | PEDROGO CORREA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 397903 | PEDROGO CORREA, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 397904 | Pedrogo Cotto, Clotilde | ADDRESS ON FILE | | | | | | | |
| 397905 | Pedrogo Flores, Pedrito | ADDRESS ON FILE | | | | | | | |
| 397906 | Pedrogo Flores, William | ADDRESS ON FILE | | | | | | | |
| 397907 | PEDROGO GONZALEZ, IRIS MIREYA | ADDRESS ON FILE | | | | | | | |
| 397908 | PEDROGO GRAULAU, LEDDA M | ADDRESS ON FILE | | | | | | | |
| 397909 | PEDROGO HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 397910 | PEDROGO HERNANDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 397911 | PEDROGO LEANDRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 397912 | PEDROGO LEANDRY, JORGE | ADDRESS ON FILE | | | | | | | |
| 397913 | PEDROGO MATOS, CARLA M | ADDRESS ON FILE | | | | | | | |
| 397914 | PEDROGO MUNERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 397915 | PEDROGO MUNERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 397917 | PEDROGO NUNEZ, AIDA MIRIAM | ADDRESS ON FILE | | | | | | | |
| 397918 | PEDROGO NUNEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 397919 | PEDROGO RODRIGUEZ, YAMILIE | ADDRESS ON FILE | | | | | | | |
| 397920 | PEDROGO ROSELLO, HILDA R | ADDRESS ON FILE | | | | | | | |
| 397921 | PEDROGO ROSELLO, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 397922 | PEDROGO ROSELLO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 397923 | Pedrogo Santiago, Angel L. | ADDRESS ON FILE | | | | | | | |
| 397924 | PEDROGO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 397925 | PEDROSA ARCE, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 397926 | PEDROSA ARCE, JORGE L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 397927 | PEDROSA COLON, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 397928 | PEDROSA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 397929 | PEDROSA FELICIANO, SONIA L. | ADDRESS ON FILE | | | | | | | |
| 397930 | PEDROSA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 397931 | PEDROSA LOPEZ, DEBRA M | ADDRESS ON FILE | | | | | | | |
| 397932 | PEDROSA LUNA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 397933 | PEDROSA MARTINEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 397934 | PEDROSA MENABRITO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 397935 | PEDROSA NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 397936 | PEDROSA NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 397937 | PEDROSA NIEVES, ROSA | ADDRESS ON FILE | | | | | | | |
| 397938 | PEDROSA QIONONES, JARED D | ADDRESS ON FILE | | | | | | | |
| 397939 | PEDROSA QUINONEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 397940 | PEDROSA QUINTANA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 397941 | PEDROSA RIVERA, CARMEN YOLANDA | ADDRESS ON FILE | | | | | | | |
| 397942 | PEDROSA RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 397943 | PEDROSA RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 397944 | PEDROSA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 397945 | PEDROSA RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 397946 | PEDROSA ROCHE, NELSON | ADDRESS ON FILE | | | | | | | |
| 397947 | PEDROSA ROSA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 397948 | PEDROSA ROSA, REINA | ADDRESS ON FILE | | | | | | | |
| 397949 | PEDROSA TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 397950 | PEDROSA VARGAS, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 397951 | PEDROSA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 397952 | PEDROSO FERNANDEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 397953 | PEDROZA ALICEA MD, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 397954 | PEDROZA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 397955 | Pedroza Alicea, Jose A | ADDRESS ON FILE | | | | | | | |
| 397956 | PEDROZA COLON, WALYS YAMILKA | ADDRESS ON FILE | | | | | | | |
| 397957 | PEDROZA DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 397958 | Pedroza Dominguez, Angel L | ADDRESS ON FILE | | | | | | | |
| 397959 | PEDROZA FLORES, MARIA J | ADDRESS ON FILE | | | | | | | |
| 397960 | PEDROZA GABRIEL, ELSIE | ADDRESS ON FILE | | | | | | | |
| 397961 | PEDROZA GOMEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 397962 | Pedroza Gutierrez, Josue D | ADDRESS ON FILE | | | | | | | |
| 397963 | PEDROZA LOPEZ MD, IDALIA | ADDRESS ON FILE | | | | | | | |
| 397964 | PEDROZA LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 397965 | PEDROZA LOPEZ, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 397966 | PEDROZA LORENZANA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 397967 | PEDROZA MARTINEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 397968 | PEDROZA MARTINEZ, ZULEICA | ADDRESS ON FILE | | | | | | | |
| 397969 | PEDROZA MD , HECTOR R | ADDRESS ON FILE | | | | | | | |
| 397970 | PEDROZA MERCED, MARGARET | ADDRESS ON FILE | | | | | | | |
| 397971 | PEDROZA MONTANEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 397972 | Pedroza Montanez, Angel D | ADDRESS ON FILE | | | | | | | |
| 397973 | PEDROZA MORALES, GERMAN | ADDRESS ON FILE | | | | | | | |
| 397974 | PEDROZA MUJICA, MARELISS | ADDRESS ON FILE | | | | | | | |
| 397975 | PEDROZA MUNOZ, SOLMERINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 397976 | Pedroza Natal, Gamalier | ADDRESS ON FILE | | | | | | | |
| 397977 | Pedroza Negron, Gamalier | ADDRESS ON FILE | | | | | | | |
| 397978 | PEDROZA NEGRON, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 397979 | PEDROZA NIEVES, HEIDY A | ADDRESS ON FILE | | | | | | | |
| 397980 | PEDROZA NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 397981 | Pedroza Nieves, Luis A. | ADDRESS ON FILE | | | | | | | |
| 397982 | PEDROZA NIEVES, PABLO | ADDRESS ON FILE | | | | | | | |
| 397983 | PEDROZA ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 397984 | PEDROZA ORTIZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 397985 | PEDROZA PEREIRA, JUANA B | ADDRESS ON FILE | | | | | | | |
| 397986 | PEDROZA QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| 397987 | PEDROZA RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 397988 | PEDROZA RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 397989 | PEDROZA RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 397990 | PEDROZA RIVERA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 397991 | PEDROZA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 397992 | Pedroza Rivera, Yolanda | ADDRESS ON FILE | | | | | | | |
| 397993 | PEDROZA RODRIGUEZ, ANA S | ADDRESS ON FILE | | | | | | | |
| 397994 | PEDROZA RODRIGUEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 397995 | PEDROZA ROSA, ANA | ADDRESS ON FILE | | | | | | | |
| 397996 | PEDROZA ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 397998 | PEDROZA ROSADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 397999 | PEDROZA ROSARIO, AIDA | ADDRESS ON FILE | | | | | | | |
| 398000 | PEDROZA SANTANA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 398001 | PEDROZA SANTOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 398002 | PEDROZA SANTOS, SHARON | ADDRESS ON FILE | | | | | | | |
| 398003 | PEDROZA SOLER, CARMEN | ADDRESS ON FILE | | | | | | | |
| 398004 | PEDROZA TORRES, LAURA | ADDRESS ON FILE | | | | | | | |
| 398005 | PEDROZA VAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 398006 | PEDROZA, JESUS | ADDRESS ON FILE | | | | | | | |
| 398007 | PEE WEE FOOTBALL LEAGE OF PR INC | URB EL VELADO | 121 ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| 737152 | PEEK A BOO | VILLA CAPARRA | 54 CALLE A | | | GUAYNABO | PR | 00967 | |
| 398008 | PEEK A BOO DAY CARE INC | PARKVILLE | V1 CALLE HARDING | | | GUAYNABO | PR | 00969 | |
| 398009 | PEELESS OIL & CHEMICALS INC | 671 ROAD 337 FIRM DELIVERY | | | | PENUELAS | PR | 00624 | |
| 398010 | PEERLESS OIL & CHEMICALS , INC. | 671 ROAD 337 FIRM DELIVERY | | | | PENUELAS | PR | 00624-0000 | |
| 398011 | PEFFER ORTIZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 398012 | PEGAITO COCINA CRIOLLA INC | P O BOX 530 | | | | DORADO | PR | 00646 | |
| 737153 | PEGASUS BROADCASTING | P O BOX  21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 737154 | PEGASUS BROADCASTING | PO BOX 362050 | | | | SAN JUAN | PR | 00936-2050 | |
| 737155 | PEGASUS COMMUNICATIONS OF P R INC | P O BOX 7998 | | | | MAYAGUEZ | PR | 00681 | |
| 398013 | PEGASUS GROUP INC | PMB 629 89 | AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 398014 | PEGGY ANN BLISS ALLEN | ADDRESS ON FILE | | | | | | | |
| 737156 | PEGGY ANN DE JESUS MONTALVO | BO CAMPANILLAS | 650 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 398015 | PEGGY ANN PACHECO PEREZ | ADDRESS ON FILE | | | | | | | |
| 737157 | PEGGY ANN PACHECO PEREZ | URB COLINAS METR0POLITANA | F12 CALLE LA SANTA | | | GUAYNABO | PR | 00969 | |
| 398016 | PEGGY ANN SULLIVAN | ADDRESS ON FILE | | | | | | | |
| 737158 | PEGGY BETACOURT MONGE | URB EL CONQUISTADOR | M 12 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 737159 | PEGGY C CHAVEZ DIAZ | PO BOX 667 | | | | CIDRA | PR | 00739 | |
| 737160 | PEGGY CRUZ RIVERA | URB MENDEZ 64 | | | | YABUCOA | PR | 00767 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 398017 | PEGGY GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 398018 | PEGGY INESTI | ADDRESS ON FILE | | | | | | | |
| 737161 | PEGGY LOPEZ CEPERO RIVERA | VILLAS DEL MANATI | 185 NUEVAS | | | MANATI | PR | 00674 | |
| 398019 | PEGGY N MUNIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 737162 | PEGGY PAGAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 737163 | PEGGY REYES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 737164 | PEGGY SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 398020 | PEGGY SKERETT ORTEGA | ADDRESS ON FILE | | | | | | | |
| 398021 | PEGGY V BONE BENITEZ | ADDRESS ON FILE | | | | | | | |
| 737165 | PEGGY VARELA | VILLA CAROLINA | 108-46 CALLE 75 | | | CAROLINA | PR | 00985 | |
| 737166 | PEGUAL CONSTRUCTION INC | P O BOX 2055 | | | | CIALES | PR | 00638 | |
| 398022 | PEGUERO APONTE, NILDA O | ADDRESS ON FILE | | | | | | | |
| 398023 | PEGUERO ARIAS, LINDA | ADDRESS ON FILE | | | | | | | |
| 398024 | PEGUERO ASTACIO, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 398025 | PEGUERO BAUTISTA, DANILO | ADDRESS ON FILE | | | | | | | |
| 398026 | PEGUERO BODDEN MD, DIGNO J | ADDRESS ON FILE | | | | | | | |
| 398027 | PEGUERO CASTRO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 398028 | PEGUERO CONTRERAS, RADAILSA | ADDRESS ON FILE | | | | | | | |
| 398029 | PEGUERO CUELLO, KIVIO A | ADDRESS ON FILE | | | | | | | |
| 398030 | PEGUERO GIL, JOSE | ADDRESS ON FILE | | | | | | | |
| 398031 | PEGUERO GUZMAN, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 398032 | PEGUERO JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 398033 | PEGUERO MATEO, FIOR | ADDRESS ON FILE | | | | | | | |
| 398034 | PEGUERO MATEO, FIOR DALIZA | ADDRESS ON FILE | | | | | | | |
| 398035 | PEGUERO MATEO, FLOR D | ADDRESS ON FILE | | | | | | | |
| 398036 | PEGUERO MATEO, FLOR D. | ADDRESS ON FILE | | | | | | | |
| 398037 | Peguero Mejia, Ludyvania | ADDRESS ON FILE | | | | | | | |
| 398038 | PEGUERO MEJIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 398039 | PEGUERO MEJIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 398040 | PEGUERO MEJIAS, LUDYVANIA | ADDRESS ON FILE | | | | | | | |
| 398041 | PEGUERO MEJIAS, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 398042 | PEGUERO MORONTA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 398043 | PEGUERO MORONTA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 398044 | PEGUERO PENA, JUSSY | ADDRESS ON FILE | | | | | | | |
| 398045 | PEGUERO PENSON, FATIMA | ADDRESS ON FILE | | | | | | | |
| 398046 | PEGUERO PEREZ, BARBARA L | ADDRESS ON FILE | | | | | | | |
| 398047 | PEGUERO PIMENTEL, MIRLA N | ADDRESS ON FILE | | | | | | | |
| 398048 | PEGUERO PIMENTEL, VICKY | ADDRESS ON FILE | | | | | | | |
| 398049 | PEGUERO PIMENTEL, VICKY | ADDRESS ON FILE | | | | | | | |
| 398050 | PEGUERO RIVERA, DIGNA J | ADDRESS ON FILE | | | | | | | |
| 398051 | PEGUERO ROSA, NELSON | ADDRESS ON FILE | | | | | | | |
| 398052 | Peguero Rosario, Victor M | ADDRESS ON FILE | | | | | | | |
| 398053 | PEGUERO ROSSIS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 398054 | PEGUERO SANTANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 398055 | PEGUERO VIZCAINO, IVELISSE A | ADDRESS ON FILE | | | | | | | |
| 398056 | PEGUERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 398058 | PEHARPRE LAO, RONALD | ADDRESS ON FILE | | | | | | | |
| 737167 | PEI EDUCATIONAL PUBLISHING | 12029 WARFIELD | | | | SAN ANTONIO | TX | 78216-3231 | |
| 398059 | PEIKAR, NADER | ADDRESS ON FILE | | | | | | | |
| 398060 | PEINADO ROMERO, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 398061 | PEIRATS CENDOYA, JORGE | ADDRESS ON FILE | | | | | | | |
| 398062 | PEKE VILLE EARLY LEARNIONG CENTER | PASEO DEL ROCIO 400 | CARR 176 APTO 202 | | | SAN JUAN | PR | 00926 | |
| 398063 | PEL SUPPLY COMPANY | 4666 MANUFACTURING ROAD | | | | CLEVELAND | OH | 44135 | |
| 398064 | PELAEZ CARPIO, HUGO | ADDRESS ON FILE | | | | | | | |
| 398065 | PELAEZ PALON, JUAN | ADDRESS ON FILE | | | | | | | |
| 398066 | PELAEZ SERRANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 398067 | PELAEZ SERRANO, MILCA | ADDRESS ON FILE | | | | | | | |
| 398068 | PELAEZ SERRANO, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 398069 | PELATI NUNEZ, ERASTO | ADDRESS ON FILE | | | | | | | |
| 737168 | PELAYO LLANOS | ADDRESS ON FILE | | | | | | | |
| 398071 | PELAYO ROQUE, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 398072 | PELAYO TAQ CORP | PO BOX 50446 | | | | TOA BAJA | PR | 00950-0539 | |
| 737169 | PELE PROMOTIONS INC | PMB 1818 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 398073 | PELECH COLON, CHARLES | ADDRESS ON FILE | | | | | | | |
| 737170 | PELEGRIN BALAGUER RAMOS | 3 AVE LUCHETTI | | | | MARICAO | PR | 00606 | |
| 737171 | PELEGRIN LASSALLE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 737172 | PELEGRIN ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 398074 | PELEGRIN VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 737173 | PELEGRINA & LLORENS | 52 PASEO DE COVADONGA OFIC 7 | | | | SAN JUAN | PR | 00901 | |
| 398075 | PELEGRINA CORCINO, STEPHANIE C | ADDRESS ON FILE | | | | | | | |
| 737174 | PELEGRINA EQUIPMENT | PO BOX 910 | | | | SAINT JUST | PR | 00978 | |
| 398076 | PELEGRINA GALARZA RUIZ | ADDRESS ON FILE | | | | | | | |
| 398077 | PELEGRINA MARRERO | LCDO. FRANIK INSERNI MILAN | PO BOX 193748 | | | SAN JUAN | PR | 00919-3748 | |
| 398078 | PELEGRINA MEDICAL | PO BOX 910 | | | | SAINT JUST | PR | 00978-0910 | |
| 737175 | PELEGRINA MEDICAL | PO BOX 910 | | | | TRUJILLO ALTO | PR | 00978 | |
| 398080 | PELEGRINA MEDICAL INC | PO BOX 910 | | | | SAINT JUST | PR | 00978-0910 | |
| 398081 | PELEGRINA SANTINI, IVAN | ADDRESS ON FILE | | | | | | | |
| 398082 | PELEGRINA SOEGAARD, DIANA | ADDRESS ON FILE | | | | | | | |
| 398083 | PELET GIRAUD MD, YAIMARIS | ADDRESS ON FILE | | | | | | | |
| 398084 | PELET JIMENEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 398085 | PELET RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 398086 | PELET ROMAN, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 398087 | PELET ROMAN, FRANCIS M | ADDRESS ON FILE | | | | | | | |
| 398088 | PELET VILLANUEVA, LARISSA | ADDRESS ON FILE | | | | | | | |
| 737176 | PELETERIA TORO | PO BOX 1243 | | | | MAYAGUEZ | PR | 00681 | |
| 737177 | PELICANOS SQUAD | E 14 EU 9 LOMAS DE LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 398089 | PELICIER RODRIGUEZ, MIRZA | ADDRESS ON FILE | | | | | | | |
| 398090 | PELIKAN OFFICE SUPPLIES | ALTURAS DE RIO GRANDE CALLE 12 N 648 | | | | RIO GRANDE | PR | 00745 | |
| 398091 | PELIMAR INC | PO BOX 318 | | | | SAN SEBASTIAN | PR | 00685 | |
| 398092 | PELLECIER MASSO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 398093 | PELLEGRINO LAFEMINA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 398094 | PELLERANO & HERRERA ,C POR A | P O BOX 25522 EPS A- 303 | | | | MIAMI | FL | 33102-5522 | |
| 398095 | PELLERANO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 398096 | PELLETIER ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 398097 | PELLETIER TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 398098 | PELLETIER TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 398099 | PELLETIER TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 737178 | PELLICAN DUMAS INC | PO BOX 9066593 | | | | SAN JUAN | PR | 00906-6593 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 398100 | PELLICCIA ECHEVARRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 398101 | PELLICCIA MERCADO, RITA | ADDRESS ON FILE | | | | | | | |
| 398102 | Pellicia Antongiorgi, Jorge | ADDRESS ON FILE | | | | | | | |
| 398103 | PELLICIA CAPETILLO, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 398104 | PELLICIA ECHEVARRIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 398105 | PELLICIA ECHEVARRIA, JOHNY | ADDRESS ON FILE | | | | | | | |
| 398106 | PELLICIA MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 398107 | PELLICIA MERCADO MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 398108 | PELLICIA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 398109 | Pellicia Ramos, Jose A. | ADDRESS ON FILE | | | | | | | |
| 398110 | PELLICIA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 398111 | PELLICIA VEGA, ERIC | ADDRESS ON FILE | | | | | | | |
| 398112 | PELLICIER ACOSTA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 398113 | Pellicier Bahamundi, Gaspar | ADDRESS ON FILE | | | | | | | |
| 398114 | PELLICIER BAHAMUNDI, HILDAELISA | ADDRESS ON FILE | | | | | | | |
| 398115 | PELLICIER CAMACHO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 398116 | PELLICIER CINTRON, ANA L | ADDRESS ON FILE | | | | | | | |
| 398117 | PELLICIER CINTRON, CIRILO | ADDRESS ON FILE | | | | | | | |
| 398118 | PELLICIER CINTRON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 398119 | PELLICIER DE JESUS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 398120 | PELLICIER FEBRE, JUAN R | ADDRESS ON FILE | | | | | | | |
| 398121 | PELLICIER FEBRES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 398122 | PELLICIER FIGUEROA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 398123 | PELLICIER FIGUEROA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 398124 | PELLICIER FIGUEROA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 398125 | PELLICIER FIGUEROA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 398126 | PELLICIER FIGUEROA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 398127 | PELLICIER LOPEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 398128 | PELLICIER MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 398129 | Pellicier Martinez, Glendalis | ADDRESS ON FILE | | | | | | | |
| 398130 | PELLICIER MARTINEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 398131 | PELLICIER MERCUCCI, JULIO | ADDRESS ON FILE | | | | | | | |
| 398132 | PELLICIER ORTIZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 398133 | PELLICIER QUINONES, VIVIAN M. | ADDRESS ON FILE | | | | | | | |
| 398134 | PELLICIER RIVERA, JULIO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 398135 | PELLICIER RIVERA, JULIO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 398136 | Pellicier Rivera, Julio A | ADDRESS ON FILE | | | | | | | |
| 398137 | PELLICIER RIVERA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 398138 | PELLICIER RODRIGUEZ, ADNERIS | ADDRESS ON FILE | | | | | | | |
| 398139 | PELLICIER RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 398140 | Pellicier Torres, Gaspar | ADDRESS ON FILE | | | | | | | |
| 398141 | PELLICIER TORRES, JULIO A | ADDRESS ON FILE | | | | | | | |
| 398142 | PELLICIER TOSSAS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 398143 | PELLICIER VALDES, ANA L. | ADDRESS ON FILE | | | | | | | |
| 398144 | Pellicier Valdes, Eric D. | ADDRESS ON FILE | | | | | | | |
| 398145 | PELLICIER VALDES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 398146 | PELLICIER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 398148 | PELLISSIER TRINIDAD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 398149 | PELLOT ABREU, MARYANN | ADDRESS ON FILE | | | | | | | |
| 398150 | PELLOT ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 398151 | PELLOT ACEVEDO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 398152 | PELLOT ALERS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 398153 | PELLOT ALERS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 398154 | Pellot Arce, Angelica M | ADDRESS ON FILE | | | | | | | |
| 398155 | PELLOT BENIQUE, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 398156 | PELLOT BLAS, ADVIN | ADDRESS ON FILE | | | | | | | |
| 398157 | PELLOT BOURDON, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 398158 | PELLOT CABAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 398159 | PELLOT CANCELA, TEODOSIA | ADDRESS ON FILE | | | | | | | |
| 398160 | Pellot Cardona, Juan A | ADDRESS ON FILE | | | | | | | |
| 398161 | PELLOT CARDONA, NILSA | ADDRESS ON FILE | | | | | | | |
| 398162 | PELLOT CECILIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 398163 | PELLOT CECILIA, MAYDA | ADDRESS ON FILE | | | | | | | |
| 398164 | PELLOT CESTERO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 398165 | PELLOT CESTERO, JOEL E | ADDRESS ON FILE | | | | | | | |
| 398166 | PELLOT CESTERO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 398167 | PELLOT COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 398168 | PELLOT COLON, ROGER T | ADDRESS ON FILE | | | | | | | |
| 398169 | PELLOT COLON, WEINY A. | ADDRESS ON FILE | | | | | | | |
| 398170 | PELLOT CONTRERAS, ARTURO | ADDRESS ON FILE | | | | | | | |
| 398171 | PELLOT CONTRERAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 398172 | PELLOT CORDERO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 398173 | Pellot Cordero, Pedro L | ADDRESS ON FILE | | | | | | | |
| 398174 | PELLOT CORDERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 398175 | PELLOT CORDOVA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 398176 | PELLOT CORTES, JOANA | ADDRESS ON FILE | | | | | | | |
| 398177 | PELLOT CORTES, MARIO | ADDRESS ON FILE | | | | | | | |
| 398178 | PELLOT CRUZ, CELSO | ADDRESS ON FILE | | | | | | | |
| 398179 | PELLOT CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 398180 | PELLOT DOMENECH, HECTOR | ADDRESS ON FILE | | | | | | | |
| 398181 | PELLOT DUPREY, KEILA Z. | ADDRESS ON FILE | | | | | | | |
| 398182 | PELLOT DUPREY, LORY L | ADDRESS ON FILE | | | | | | | |
| 398183 | PELLOT ECHEVARRIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 398184 | PELLOT ESCABI, MIGUEL H | ADDRESS ON FILE | | | | | | | |
| 398185 | PELLOT ESTADES, JUAN | ADDRESS ON FILE | | | | | | | |
| 398186 | PELLOT FELICIANO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 398187 | PELLOT FELICIANO, MARY L | ADDRESS ON FILE | | | | | | | |
| 398188 | PELLOT FELICIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 398189 | PELLOT FERRER, LUZ H | ADDRESS ON FILE | | | | | | | |
| 398190 | PELLOT FUENTES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 398191 | PELLOT FUENTES, MAHELIZ | ADDRESS ON FILE | | | | | | | |
| 398192 | PELLOT FUENTES, MAHELIZ | ADDRESS ON FILE | | | | | | | |
| 398193 | PELLOT GALARZA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 398194 | PELLOT GALARZA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 398195 | PELLOT GALVAN, ARIEL | ADDRESS ON FILE | | | | | | | |
| 398196 | PELLOT GARCIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 398197 | PELLOT GERMER, ROY | ADDRESS ON FILE | | | | | | | |
| 398198 | PELLOT GONZALEZ, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| 398199 | PELLOT GONZALEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 398200 | PELLOT GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 398201 | PELLOT GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 398202 | PELLOT GONZALEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 398203 | PELLOT GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 398204 | PELLOT GONZALEZ, YAYMED | ADDRESS ON FILE | | | | | | | |
| 398205 | PELLOT GUERRA, LOUIS A. | ADDRESS ON FILE | | | | | | | |
| 398206 | PELLOT HERNANDEZ, ADA A. | ADDRESS ON FILE | | | | | | | |
| 398207 | PELLOT HERNANDEZ, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 398208 | PELLOT HERNANDEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 398209 | PELLOT HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 398210 | PELLOT HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 398211 | PELLOT HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 398212 | PELLOT HERNANDEZ, SYLVIA B | ADDRESS ON FILE | | | | | | | |
| 398213 | PELLOT HERNANDEZ, ZAIRA E | ADDRESS ON FILE | | | | | | | |
| 398214 | PELLOT JIMENEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 398215 | PELLOT JIMENEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 398216 | PELLOT JULIA, ILIA | ADDRESS ON FILE | | | | | | | |
| 398217 | PELLOT JULIA, ILIA | ADDRESS ON FILE | | | | | | | |
| 398218 | PELLOT JULIA, LUIS MIGUEL | ADDRESS ON FILE | | | | | | | |
| 398219 | PELLOT JUSINO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 398220 | PELLOT LAGUERRE, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 398221 | PELLOT LOPEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 398222 | PELLOT LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 398223 | PELLOT LOPEZ, ELIUT | ADDRESS ON FILE | | | | | | | |
| 398224 | PELLOT LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 398225 | PELLOT MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 398226 | PELLOT MARTINEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 398227 | PELLOT MORAN MD, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 398228 | Pellot Moya, Christian A | ADDRESS ON FILE | | | | | | | |
| 398229 | PELLOT MOYA, FRANCESLYN | ADDRESS ON FILE | | | | | | | |
| 398230 | PELLOT MOYA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 398231 | PELLOT NAVARRO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 398232 | PELLOT NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 398233 | PELLOT NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 398234 | PELLOT NIVES, WANDA | ADDRESS ON FILE | | | | | | | |
| 398235 | PELLOT OCASIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 398237 | PELLOT ORTIZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 398238 | PELLOT PELLOT, ALEX | ADDRESS ON FILE | | | | | | | |
| 398239 | PELLOT PELLOT, AMALIA | ADDRESS ON FILE | | | | | | | |
| 398240 | PELLOT PELLOT, CARMEN | ADDRESS ON FILE | | | | | | | |
| 398241 | Pellot Pellot, Isaura | ADDRESS ON FILE | | | | | | | |
| 398242 | PELLOT PELLOT, MARTA I | ADDRESS ON FILE | | | | | | | |
| 398243 | PELLOT PELLOT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 398244 | PELLOT PELLOT, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 398245 | PELLOT PELLOT, PAULINA | ADDRESS ON FILE | | | | | | | |
| 398246 | Pellot Perez, Josue | ADDRESS ON FILE | | | | | | | |
| 398247 | PELLOT PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 398248 | PELLOT PEREZ, RUSELL | ADDRESS ON FILE | | | | | | | |
| 398249 | PELLOT PUJOLS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 398250 | PELLOT PUJOLS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 398251 | PELLOT QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 398252 | PELLOT RAMOS, PEDRO ULISES | ADDRESS ON FILE | | | | | | | |
| 398253 | PELLOT RAMOS, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 398254 | PELLOT REYES, ANA | ADDRESS ON FILE | | | | | | | |
| 398236 | PELLOT RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 398255 | PELLOT RODRIGUEZ MD, DAISY | ADDRESS ON FILE | | | | | | | |
| 398256 | PELLOT RODRIGUEZ MD, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 398257 | PELLOT RODRIGUEZ, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 398258 | PELLOT RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 398259 | Pellot Rodriguez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 398260 | PELLOT RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 398261 | PELLOT RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 398262 | PELLOT RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 398263 | Pellot Rodriguez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 398264 | PELLOT RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 398265 | PELLOT RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 398266 | PELLOT ROLDAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 398267 | PELLOT ROMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 398268 | PELLOT ROMERO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 398269 | PELLOT ROSA, SAUL | ADDRESS ON FILE | | | | | | | |
| 398270 | PELLOT ROSA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 398271 | PELLOT ROSADO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 398272 | Pellot Rosado, Felix L | ADDRESS ON FILE | | | | | | | |
| 398273 | Pellot Ruiz, Alfonso | ADDRESS ON FILE | | | | | | | |
| 398274 | PELLOT RUIZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 398275 | Pellot Ruiz, Gustavo | ADDRESS ON FILE | | | | | | | |
| 398276 | Pellot Ruiz, Patricia | ADDRESS ON FILE | | | | | | | |
| 398277 | Pellot Salas, Maria T | ADDRESS ON FILE | | | | | | | |
| 398278 | PELLOT SANTIAGO, DERIC | ADDRESS ON FILE | | | | | | | |
| 398279 | PELLOT SANTIAGO, DORIS E | ADDRESS ON FILE | | | | | | | |
| 398280 | PELLOT SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 398281 | PELLOT SIBERIO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 398282 | PELLOT SILBERIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 398283 | PELLOT SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 398284 | PELLOT SOTO, GIL | ADDRESS ON FILE | | | | | | | |
| 398285 | PELLOT SOTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 398286 | PELLOT SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 398287 | PELLOT SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 398288 | PELLOT SUSTACHE, JOAN | ADDRESS ON FILE | | | | | | | |
| 398289 | PELLOT TAVAREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 398290 | PELLOT TIRADO, FREIDA | ADDRESS ON FILE | | | | | | | |
| 398291 | PELLOT TIRADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 398292 | PELLOT TIRADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 398293 | PELLOT TIRADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 398294 | PELLOT VALENTIN, ALEX J | ADDRESS ON FILE | | | | | | | |
| 398295 | PELLOT VAZQUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 398296 | Pellot Vega, Antonio | ADDRESS ON FILE | | | | | | | |
| 398297 | PELLOT VELAZQUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 398298 | PELLOT VELAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 398299 | PELLOT VELAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 398300 | PELLOT VELAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 398301 | PELLOT VELAZQUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 398302 | PELLOT VELAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 398303 | PELLOT VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 398304 | PELLOT VELILLA, SONIA | ADDRESS ON FILE | | | | | | | |
| 398305 | PELLOT VILLAFANE, KRIMILDA | ADDRESS ON FILE | | | | | | | |
| 398306 | PELLOT ZENO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 398307 | PELLOT, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 398308 | PELLOT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 398309 | Pellot-Domenech, Sandra | ADDRESS ON FILE | | | | | | | |
| 398310 | PELLOTSALAS, GLADYS C | ADDRESS ON FILE | | | | | | | |
| 398311 | PELLUZZO FAMILY CHIROPRACTIC P S C | 174 CALLE ONEILL STE B | | | | SAN JUAN | PR | 00918-2405 | |
| 398312 | PELMAR INC | PO BOX 916 | | | | CAROLINA | PR | 00986-0916 | |
| 737179 | PELMAR INC | P O BOX 916 | | | | SAINT JUST | PR | 00978 | |
| 398313 | PELUYERA BERRIOS, JESUS E. | ADDRESS ON FILE | | | | | | | |
| 398314 | PELUYERA HERNANDEZ, CARMEN MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 398315 | Peluyera Maldonado, Angel L | ADDRESS ON FILE | | | | | | | |
| 398316 | PELUYERA OROZCO, NAHOMY S | ADDRESS ON FILE | | | | | | | |
| 398317 | PELUYERA POLLOCK, LUZ | ADDRESS ON FILE | | | | | | | |
| 398318 | PELUYERA POLLOCK, LUZ | ADDRESS ON FILE | | | | | | | |
| 398319 | PELUYERA REYES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 398320 | PELUYERA RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 398321 | PELUYERA SANCHEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 398322 | PELUYERA SOTO, MARTA | ADDRESS ON FILE | | | | | | | |
| 398323 | PELUYERA TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 398324 | PELUYERA TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 398325 | PELUYERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 737180 | PELUZZO IRON WORKS | PO BOX 363827 | | | | SAN JUAN | PR | 00936 | |
| 737181 | PEMARY PEREZ ROMAN | CON JARD DE VALNECIA APT 1114 | | | | SAN JUAN | PR | 00923 | |
| 398326 | PEN SCRIBES INC DBA SCREEN TIME MEDIA | PO BOX 461537 | | | | ESCONDIDO | CA | 92046-1537 | |
| 398327 | PENA ABAD, FELIX R | ADDRESS ON FILE | | | | | | | |
| 398328 | PENA ACOSTA, ELCIRA | ADDRESS ON FILE | | | | | | | |
| 398329 | PENA ACOSTA, ELCIRA | ADDRESS ON FILE | | | | | | | |
| 398330 | PENA AGOSTO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 398331 | PENA AGOSTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 398332 | PENA AGOSTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 398333 | PENA AGOSTO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 398334 | PENA AGOSTO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 398335 | PENA AGOSTO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 398336 | PENA AIR CONDITIONING CORP | P O BOX 782 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 771209 | PENA AIR CONDITIONING, CORP. | ADDRESS ON FILE | | | | | | | |
| 398337 | PENA ALBALADEJO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 398338 | PENA ALCANTARA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 398339 | PENA ALCANTARA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 398340 | PENA ALCANTARA, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 398341 | PENA ALEJANDRO, CYNTHIA E. | ADDRESS ON FILE | | | | | | | |
| 398342 | PENA ALEJANDRO, EDNA | ADDRESS ON FILE | | | | | | | |
| 398343 | PENA ALEMAN, ANGEL M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 398344 | PENA ALEMAN, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 398345 | PENA ALEMAN, EDDIE N. | ADDRESS ON FILE | | | | | | | |
| 398346 | PENA ALEMAN, LUZ D | ADDRESS ON FILE | | | | | | | |
| 398347 | PENA ALGARIN, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 398348 | PENA ALGARIN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 398349 | PENA ALGARIN, JOANNA | ADDRESS ON FILE | | | | | | | |
| 398350 | PENA ALGARIN, PETRA | ADDRESS ON FILE | | | | | | | |
| 398351 | PENA ALICEA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 398352 | PENA ALMODOVAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 398353 | PENA ALVARADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 398354 | PENA ALVARADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 398355 | PENA ALVARADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 398356 | PENA ALVARADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 398357 | PENA AMADO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 398358 | PENA AMPARO, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 398359 | PENA ANTONMARCHI, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 398360 | PENA ANTONMARCHI, MARIA | ADDRESS ON FILE | | | | | | | |
| 398361 | PENA ANTONMARCHI, PABLO | ADDRESS ON FILE | | | | | | | |
| 398362 | PENA ANTONMARCHI, PABLO L. | ADDRESS ON FILE | | | | | | | |
| 398363 | PENA APONTE, DOLKAS | ADDRESS ON FILE | | | | | | | |
| 398364 | PENA APONTE, MARITSA | ADDRESS ON FILE | | | | | | | |
| 398365 | PENA APONTE, WANDA I | ADDRESS ON FILE | | | | | | | |
| 398366 | PENA AVILES, NANCY | ADDRESS ON FILE | | | | | | | |
| 398367 | PENA AYALA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 398368 | PENA BARBOSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 398369 | PENA BARBOSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 398370 | PENA BARRETO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 398371 | PENA BASTARD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 398372 | PENA BASTARD, TILSA | ADDRESS ON FILE | | | | | | | |
| 398373 | PENA BASTARD, TILSA | ADDRESS ON FILE | | | | | | | |
| 398374 | PENA BATISTA, YAITZA ENID | ADDRESS ON FILE | | | | | | | |
| 398375 | PENA BENITEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 398376 | PENA BENITEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 398377 | PENA BENITEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 398378 | PENA BENITEZ, VICTOR W | ADDRESS ON FILE | | | | | | | |
| 398379 | PENA BERMUDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 398380 | PENA BERMUDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 398381 | PENA BERRIOS, ADIANIS | ADDRESS ON FILE | | | | | | | |
| 398382 | PENA BERRIOS, GLENDALIX | ADDRESS ON FILE | | | | | | | |
| 398383 | PEÑA BETANCES, CHRISTIAN | LCDO. LUIS PAVÍA | PO BOX 363325 | | | SAN JUAN | PR | 00936-3325 | |
| 398384 | PEÑA BETANCES, CHRISTIAN | LCDO. MIGUEL OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926-6013 | |
| 398385 | PEÑA BETANCES, CHRISTIAN | LCDO. RICARDO CACHO | EDIFICIO COOPERATIVA DE AHORRO Y CREDITO MOROVEÑA | 54 RESOLUCION OFICINA 303 | | SAN JUAN | PR | 00920 | |
| 398386 | PENA BORRERO, IDALI | ADDRESS ON FILE | | | | | | | |
| 398387 | PENA BORRERO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 398388 | PENA BOYRE, LUZ | ADDRESS ON FILE | | | | | | | |
| 398389 | PENA BRACERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 398390 | PENA BRISUENO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 398391 | PENA BRITO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 398392 | PENA BRITO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 398393 | PENA BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 398394 | PENA BURGOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 398395 | PENA CABRERA, OTILIO | ADDRESS ON FILE | | | | | | | |
| 398396 | PENA CABRERA, PATRICIO | ADDRESS ON FILE | | | | | | | |
| 398397 | PENA CACERES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 398398 | PENA CAMINERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 398399 | PENA CARABALLO, ADENESE | ADDRESS ON FILE | | | | | | | |
| 398400 | PENA CARABALLO, DEBORA | ADDRESS ON FILE | | | | | | | |
| 398401 | PENA CARABALLO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 398402 | PENA CARDONA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 398403 | PENA CARMONA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 398404 | PENA CARRERAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 398405 | PENA CARRILLO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 398406 | PENA CARRION, EULALIA | ADDRESS ON FILE | | | | | | | |
| 398407 | PENA CARRION, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 398408 | Pena Carrion, Leandro Luis | ADDRESS ON FILE | | | | | | | |
| 398409 | PENA CARRION, MARLON | ADDRESS ON FILE | | | | | | | |
| 398410 | PENA CARRION, MARLON | ADDRESS ON FILE | | | | | | | |
| 398411 | Pena Carrion, Marlon M | ADDRESS ON FILE | | | | | | | |
| 398412 | PENA CARRION, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 398413 | PENA CARRION, ROBERTO L. | ADDRESS ON FILE | | | | | | | |
| 398414 | PENA CARRION, ZULMA | ADDRESS ON FILE | | | | | | | |
| 398415 | PENA CARRO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 398416 | PENA CASIANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 398417 | PENA CASTANO, ALBANIA R | ADDRESS ON FILE | | | | | | | |
| 398418 | PENA CASTANO, IRIS O. | ADDRESS ON FILE | | | | | | | |
| 398419 | PENA CASTANO, LORENZO | ADDRESS ON FILE | | | | | | | |
| 398420 | PENA CASTILLO, ALLEN PABLO | ADDRESS ON FILE | | | | | | | |
| 398421 | PENA CASTILLO, FELIX | ADDRESS ON FILE | | | | | | | |
| 398422 | Pena Castillo, Felix Manuel | ADDRESS ON FILE | | | | | | | |
| 398423 | PENA CASTILLO, LEIDIS | ADDRESS ON FILE | | | | | | | |
| 398424 | PENA CASTILLO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 398425 | PENA CASTILLO, YORBEIDYS | ADDRESS ON FILE | | | | | | | |
| 398426 | PEÑA CASTRO MD, ROSAMARI | ADDRESS ON FILE | | | | | | | |
| 398427 | PENA CASTRO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 398428 | PENA CASTRO, VIDALIA | ADDRESS ON FILE | | | | | | | |
| 398429 | PENA CEPEDA, ANA HILDA | ADDRESS ON FILE | | | | | | | |
| 398430 | PENA CEPEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 398431 | PENA CERPA, RAIZA | ADDRESS ON FILE | | | | | | | |
| 398432 | PENA CERPA, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| 398433 | PENA CHAPARRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 398434 | PENA CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 398435 | PENA CINTRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 398436 | PENA CINTRON, MAGALY | ADDRESS ON FILE | | | | | | | |
| 398437 | PENA CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 398438 | PENA CLOS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 398439 | PENA COLLADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 398440 | PENA COLLAZO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 398441 | PENA COLON, AROLF | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 398442 | PENA COLON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 398443 | PENA COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 398444 | PENA COLON, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 398445 | PENA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 398446 | PENA COLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 398447 | PENA CONCEPCION, HECTOR | ADDRESS ON FILE | | | | | | | |
| 398448 | PENA CONCEPCION, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 398449 | PENA CONTRERAS, DAVID J. | ADDRESS ON FILE | | | | | | | |
| 398450 | PENA CONTRERAS, DAVID J. | ADDRESS ON FILE | | | | | | | |
| 398451 | PENA CONTRERAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 398452 | PENA CONTRUCTION | P.O. BOX 547 | | | | JUNCOS | PR | 00777 | |
| 398453 | PENA CORREA, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 398454 | PENA CORREA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 398455 | PENA CORREA, VENTURA | ADDRESS ON FILE | | | | | | | |
| 398456 | PENA CORTES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 398457 | PENA COSME, AXEL | ADDRESS ON FILE | | | | | | | |
| 398458 | PENA COSME, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 398459 | PENA COSME, MARIA | ADDRESS ON FILE | | | | | | | |
| 398460 | PENA COSS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 398461 | PENA CRESPO, ANA C. | ADDRESS ON FILE | | | | | | | |
| 398462 | PENA CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 398463 | PENA CRESPO, ROSSI | ADDRESS ON FILE | | | | | | | |
| 398464 | PENA CRESPO, ROSSI C | ADDRESS ON FILE | | | | | | | |
| 398465 | PENA CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 398466 | Pena Cruz, Angel Enrique | ADDRESS ON FILE | | | | | | | |
| 398467 | PENA CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 398468 | PENA CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 398469 | PENA CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 398470 | PENA CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 398471 | PENA CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 398472 | PENA CUADRADO, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 398473 | PENA CUADRADO, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 398474 | Pena Curbelo, Edgar O. | ADDRESS ON FILE | | | | | | | |
| 398475 | PENA DAGUENDO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 398476 | Pena Davila, Alexander | ADDRESS ON FILE | | | | | | | |
| 398477 | PENA DAVILA, DENISE J. | ADDRESS ON FILE | | | | | | | |
| 398478 | PENA DAVILA, IRIS L. | ADDRESS ON FILE | | | | | | | |
| 398479 | PENA DAVILA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 398480 | Pena Davila, Santos | ADDRESS ON FILE | | | | | | | |
| 398481 | PENA DE JESUS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 398482 | PENA DE JESUS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 398483 | PENA DE JESUS, JULIA | ADDRESS ON FILE | | | | | | | |
| 398484 | PENA DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| 398485 | PENA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 398486 | PENA DE JESUS, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 398487 | PENA DE JESUS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 398488 | Pena De Jesus, Osvaldo L | ADDRESS ON FILE | | | | | | | |
| 398489 | PENA DE LA CRUZ | VISTAMAR AVE PONTEZUELA 13-338 | | | | CAROLINA | PR | 00983 | |
| 398490 | PENA DE LA VEGA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 398491 | PENA DE LEON, ALEXANDER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 398492 | PENA DE MERCADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 398493 | PENA DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 398494 | PENA DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 398495 | PENA DELGADO, ARICELIS | ADDRESS ON FILE | | | | | | | |
| 398496 | PENA DELGADO, ELMO E. | ADDRESS ON FILE | | | | | | | |
| 398498 | PENA DELGADO, HULDA | ADDRESS ON FILE | | | | | | | |
| 398499 | PENA DELGADO, SALOMON | ADDRESS ON FILE | | | | | | | |
| 398500 | PENA DELGADO, YARINET | ADDRESS ON FILE | | | | | | | |
| 398501 | PENA DEODATTI, GINNETTE | ADDRESS ON FILE | | | | | | | |
| 398502 | PENA DETRES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 398503 | PEÑA DIAZ MD, SELENE | ADDRESS ON FILE | | | | | | | |
| 398504 | PENA DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 398505 | PENA DIAZ, EVELYN DE L | ADDRESS ON FILE | | | | | | | |
| 398506 | PENA DIAZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 398507 | PENA DIAZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 398508 | PENA DIAZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 398509 | PENA DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 398510 | PENA DIAZ, MARITZA E. | ADDRESS ON FILE | | | | | | | |
| 398511 | PENA DIAZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 398512 | PENA DIJOLS, ANA | ADDRESS ON FILE | | | | | | | |
| 398513 | PENA DONES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 398514 | PENA DONES, SHAKEY | ADDRESS ON FILE | | | | | | | |
| 398515 | Pena Duarte, Jennifer | ADDRESS ON FILE | | | | | | | |
| 398516 | Pena Dumas, Rey A | ADDRESS ON FILE | | | | | | | |
| 398517 | PENA ENCARNACION, MARIA C | ADDRESS ON FILE | | | | | | | |
| 398518 | PENA ESPINOSA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 398519 | PENA ESTRADA, MERARIS | ADDRESS ON FILE | | | | | | | |
| 398520 | PENA FALCON, JULIANA E. | ADDRESS ON FILE | | | | | | | |
| 398521 | PENA FELICIANO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 398522 | PENA FELICIANO, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| 398523 | PENA FELICIANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 398524 | PENA FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 398525 | PENA FELICIANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 398526 | PENA FELICIANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 398527 | PENA FELICIANO, NIBSAM L. | ADDRESS ON FILE | | | | | | | |
| 398528 | PENA FELICIANO, NORAMID | ADDRESS ON FILE | | | | | | | |
| 398529 | PENA FELICIANO, NORAMID | ADDRESS ON FILE | | | | | | | |
| 398530 | PENA FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 398531 | PENA FELICIANO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 398532 | PENA FELICIANO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 398533 | PENA FELIX, BANI | ADDRESS ON FILE | | | | | | | |
| 398534 | PENA FERMIN, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 398535 | PENA FERNANDEZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 398536 | PENA FERNANDEZ, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 398537 | PENA FERNANDEZ, KEYLEANY A | ADDRESS ON FILE | | | | | | | |
| 398539 | PEÑA FIGUEROA MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 398540 | PEÑA FIGUEROA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 398541 | PENA FIGUEROA, GISELLY | ADDRESS ON FILE | | | | | | | |
| 398542 | PENA FIGUEROA, GLESVIA MARIE | ADDRESS ON FILE | | | | | | | |
| 398543 | PENA FIGUEROA, MILTON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 398544 | PENA FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 398545 | PENA FIGUEROA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 398546 | PENA FLORES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 398547 | PENA FLORES, DAVID | ADDRESS ON FILE | | | | | | | |
| 398548 | PENA FONSECA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 398549 | PENA FONSECA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 398550 | PENA FONSECA, GENARO | ADDRESS ON FILE | | | | | | | |
| 398551 | PENA FONSECA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 398552 | PENA FONSECA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 398553 | PENA FONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 398554 | PENA FORNES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 398555 | PEÑA FORT, REINALDO AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 398556 | PENA FORTY, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 398557 | PENA FORTY, LUZ E | ADDRESS ON FILE | | | | | | | |
| 398558 | PENA FORTY, OMAR | ADDRESS ON FILE | | | | | | | |
| 398560 | PENA FRANCO, ENRIQUE A | ADDRESS ON FILE | | | | | | | |
| 398561 | PENA FRANCO, NORMAN | ADDRESS ON FILE | | | | | | | |
| 398562 | PENA GALARZA, JANICE | ADDRESS ON FILE | | | | | | | |
| 398563 | PENA GALARZA, NANET | ADDRESS ON FILE | | | | | | | |
| 398564 | Pena Galindo, Florencio | ADDRESS ON FILE | | | | | | | |
| 398565 | PENA GARCIA, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 398566 | PENA GARCIA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 398567 | PENA GARCIA, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 398568 | PENA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 398569 | PENA GARCIA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 398570 | PEÑA GARCIA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 398571 | PENA GARCIA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 398572 | PENA GARCIA, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 398573 | PENA GARCIA, JASMIN | ADDRESS ON FILE | | | | | | | |
| 398574 | PENA GARCIA, JEAN C. | ADDRESS ON FILE | | | | | | | |
| 398575 | PENA GARCIA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 398576 | PENA GARCIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 398577 | PENA GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 398578 | Pena Garcia, Miguel A | ADDRESS ON FILE | | | | | | | |
| 398579 | PENA GARCIA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 398580 | PENA GARCIA, TEODORO | ADDRESS ON FILE | | | | | | | |
| 398581 | PENA GERENA, AIDA | ADDRESS ON FILE | | | | | | | |
| 398582 | PENA GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 398583 | PENA GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 398584 | PENA GOMEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 398585 | PENA GOMEZ, MILAGRITOS | ADDRESS ON FILE | | | | | | | |
| 398586 | PENA GOMEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 398587 | PENA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 398588 | PENA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 398589 | PENA GONZALEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 398590 | PENA GONZALEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 398591 | PENA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 398592 | PENA GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 398593 | PENA GONZALEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 398594 | Pena Gonzalez, Moises | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 398595 | PENA GONZALEZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 398596 | PENA GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 398597 | PENA GONZALEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 398599 | PENA GONZALEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 398600 | PENA GONZALEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 398601 | Pena Gonzalez, Ruth H. | ADDRESS ON FILE | | | | | | | |
| 398602 | PENA GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 398603 | PENA GUAL, HILIA | ADDRESS ON FILE | | | | | | | |
| 398604 | PENA GUERRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 398605 | Peña Guzman, Ariana | ADDRESS ON FILE | | | | | | | |
| 398606 | PENA GUZMAN, ELTON | ADDRESS ON FILE | | | | | | | |
| 398607 | PENA GUZMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 398608 | PENA HADDOCK, GERMAN | ADDRESS ON FILE | | | | | | | |
| 398609 | PENA HADDOCK, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 398610 | PENA HADDOCK, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 398611 | PENA HERNANDEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 398612 | PENA HERNANDEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 398613 | PENA HERNANDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 398614 | PENA HERNANDEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 398615 | PENA HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 398616 | PENA HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 398617 | PENA HERNANDEZ, JULISSA M | ADDRESS ON FILE | | | | | | | |
| 398618 | PENA HERNANDEZ, LOLIBETH | ADDRESS ON FILE | | | | | | | |
| 398619 | Pena Hernandez, Luz A | ADDRESS ON FILE | | | | | | | |
| 398620 | PENA HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 398621 | Pena Hernandez, Myriam | ADDRESS ON FILE | | | | | | | |
| 398622 | PENA HERNANDEZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 398623 | PENA HERNANDEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 398624 | PENA HERNANDEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 398625 | PENA HERNANDEZ, TAMARA I | ADDRESS ON FILE | | | | | | | |
| 398626 | PENA HERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 398627 | PENA HERNANDEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 398628 | PENA HEVIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 398629 | PENA HOYOS, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 398630 | PEÑA IMBERT PSYD, NICELIA R | ADDRESS ON FILE | | | | | | | |
| 398631 | PENA JIMENEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 398632 | PENA JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 398633 | PENA JIMENEZ, EDIL | ADDRESS ON FILE | | | | | | | |
| 398634 | PENA JIMENEZ, ELSA R. | ADDRESS ON FILE | | | | | | | |
| 398635 | PENA JIMENEZ, SARA D. | ADDRESS ON FILE | | | | | | | |
| 398598 | PEÑA JIMENO MD, IVELISE | ADDRESS ON FILE | | | | | | | |
| 398636 | PENA JUSINO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 398637 | PENA LEBRON, SORAYA | ADDRESS ON FILE | | | | | | | |
| 398638 | PENA LEON, EDIGNSON T. | ADDRESS ON FILE | | | | | | | |
| 737182 | PENA LINARES LOURDES | VALLE ARRIBA HEIGHTS | CJ8 CALLE 138 URB VALLE ARRIBA HTS | | | CAROLINA | PR | 00983 | |
| 398639 | PENA LINARES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 398640 | PENA LIQUET, EDITH | ADDRESS ON FILE | | | | | | | |
| 398641 | PENA LLANOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 398642 | PENA LLANOS, RUTH I. | ADDRESS ON FILE | | | | | | | |
| 398643 | PENA LOPEZ, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 398644 | PENA LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 398645 | PENA LOPEZ, DARIANI | ADDRESS ON FILE | | | | | | | |
| 398646 | PENA LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 398647 | PENA LOPEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 398648 | PENA LOPEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 398649 | PENA LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 398650 | PENA LOPEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 398651 | PENA LOPEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 398652 | PENA LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 398653 | PENA LOPEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 398654 | PENA LOPEZ, KARELIZ | ADDRESS ON FILE | | | | | | | |
| 398655 | PENA LOPEZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 398656 | PENA LOPEZ, MILCA | ADDRESS ON FILE | | | | | | | |
| 398657 | PENA LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 398658 | PENA LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 398659 | PENA LOPEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 398660 | PENA LOPEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 398661 | PENA LOPEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 398662 | PENA LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 398663 | PENA LORA, MAXIMA | ADDRESS ON FILE | | | | | | | |
| 398664 | Pena Lorenzi, Mayra | ADDRESS ON FILE | | | | | | | |
| 398665 | PEÑA LUGUERA, JUAN C. | POR DERECHO PROPIO | ANEXO 292 EDIF 8 C9 PO BOX 60700 | | | BAYAMON | PR | 00960 | |
| 398666 | PENA MALDONADO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 398668 | PENA MALDONADO, HARRY | ADDRESS ON FILE | | | | | | | |
| 398669 | PENA MALDONADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 398670 | PENA MALDONADO, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| 398671 | PENA MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 398672 | PENA MALDONADO, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 398673 | PENA MALDONADO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 398674 | PENA MANZANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 398675 | PENA MARCANO, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 398676 | Pena Marquez, Sheila M. | ADDRESS ON FILE | | | | | | | |
| 398677 | PENA MARQUEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 398678 | PENA MARTI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 398679 | PENA MARTI, GLORIA | ADDRESS ON FILE | | | | | | | |
| 398680 | PENA MARTINEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 398681 | Pena Martinez, Dalila R | ADDRESS ON FILE | | | | | | | |
| 398682 | PENA MARTINEZ, ELGA | ADDRESS ON FILE | | | | | | | |
| 398683 | PENA MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 398684 | PENA MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 398685 | PENA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 398687 | PENA MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 398688 | Pena Martinez, Manuel J | ADDRESS ON FILE | | | | | | | |
| 398689 | PENA MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 398690 | PENA MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 398691 | PENA MARTINEZ, WALDO A | ADDRESS ON FILE | | | | | | | |
| 398692 | PENA MASAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 398693 | PENA MATA, BARTOLA | ADDRESS ON FILE | | | | | | | |
| 398694 | PENA MATEO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 398695 | PENA MATO, ANA LINA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 398696 | PENA MATOS, ANYRA I | ADDRESS ON FILE | | | | | | | |
| 398697 | PENA MATOS, JORGE O. | ADDRESS ON FILE | | | | | | | |
| 398698 | PENA MAYSONET, EDNA | ADDRESS ON FILE | | | | | | | |
| 398699 | PENA MAYSONET, HERIALBERTO | ADDRESS ON FILE | | | | | | | |
| 398700 | PENA MCCANDLESS, LUCY J | ADDRESS ON FILE | | | | | | | |
| 398701 | PENA MEDINA, ANGIE GRISEL | ADDRESS ON FILE | | | | | | | |
| 398702 | PENA MEDINA, EDNAN | ADDRESS ON FILE | | | | | | | |
| 398703 | PENA MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 398704 | PENA MEDRA, NIURCA | ADDRESS ON FILE | | | | | | | |
| 398705 | PENA MEJIAS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 398706 | PENA MELENDEZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 398707 | PENA MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 398708 | PENA MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 398709 | PENA MENDEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 398710 | PENA MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 398711 | PENA MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 398712 | PENA MERCADO, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 398713 | PENA MERCADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 398714 | PENA MERCED, EVELYN | ADDRESS ON FILE | | | | | | | |
| 398715 | PENA MICHES, CERVANTES | ADDRESS ON FILE | | | | | | | |
| 398716 | PENA MIRABAL, ANA | ADDRESS ON FILE | | | | | | | |
| 398717 | PENA MIRANDA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 398718 | PENA MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 398719 | PENA MIRANDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 398720 | Pena Miranda, Yesenia | ADDRESS ON FILE | | | | | | | |
| 398721 | PENA MOLINA, LILA | ADDRESS ON FILE | | | | | | | |
| 398722 | PENA MOLINA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 398723 | PENA MONROIG, EVELYN | ADDRESS ON FILE | | | | | | | |
| 398724 | PENA MONROIG, RICARDO | ADDRESS ON FILE | | | | | | | |
| 398725 | PENA MONTANEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 398726 | PENA MONTANEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 398727 | PENA MONTES, AIDA | ADDRESS ON FILE | | | | | | | |
| 398729 | PENA MORALES, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 398730 | PENA MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 398731 | PENA MORALES, DIANA D | ADDRESS ON FILE | | | | | | | |
| 398732 | PENA MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 398733 | PENA MORALES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 398734 | PENA MORALES, SASHIRA L | ADDRESS ON FILE | | | | | | | |
| 398735 | PENA MORALES, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 398736 | PENA MORENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 398737 | PENA MOYA, SORIA I | ADDRESS ON FILE | | | | | | | |
| 398738 | PENA MOYANO, SARITZA | ADDRESS ON FILE | | | | | | | |
| 398739 | PENA MUNOZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 398740 | PENA MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 398741 | Pena Napoleon, Elknie | ADDRESS ON FILE | | | | | | | |
| 398742 | PENA NATAL, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 398743 | PENA NAVARRO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 398744 | PENA NAVARRO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 398745 | PENA NEGRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 398746 | PENA NEGRON, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 398728 | PENA NEGRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 398747 | PENA NEGRON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 398748 | PENA NEGRON, YUELI | ADDRESS ON FILE | | | | | | | |
| 398749 | PENA NICOLAU, JUANITA | ADDRESS ON FILE | | | | | | | |
| 398750 | PENA NIEVES, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 398751 | PENA NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 398752 | PENA NIEVES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 398753 | PENA NOBOA, YENNIFEL | ADDRESS ON FILE | | | | | | | |
| 398754 | PENA NOBOA, YENNIFEL | ADDRESS ON FILE | | | | | | | |
| 398755 | PEÑA NUÑEZ, BELGICA M | ADDRESS ON FILE | | | | | | | |
| 398756 | PENA NUNEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 398757 | PENA NUNEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 398758 | PENA OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 398759 | PENA OLAVARRIA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 398760 | PENA OLIVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 398761 | PENA OLMEDA, IRIZAIDA | ADDRESS ON FILE | | | | | | | |
| 398762 | PENA ORELLANA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 398763 | PENA ORTIZ MD, IRMA I | ADDRESS ON FILE | | | | | | | |
| 398764 | PENA ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 398765 | Pena Ortiz, Bismark | ADDRESS ON FILE | | | | | | | |
| 398766 | Pena Ortiz, Carlos J | ADDRESS ON FILE | | | | | | | |
| 398767 | PENA ORTIZ, CONFESORA | ADDRESS ON FILE | | | | | | | |
| 398768 | PENA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 398769 | Pena Ortiz, Israel | ADDRESS ON FILE | | | | | | | |
| 398770 | PENA ORTIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 398771 | PENA ORTIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 398772 | PENA ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 398773 | PENA ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 398774 | PENA ORTIZ, JOELY | ADDRESS ON FILE | | | | | | | |
| 398775 | PENA ORTIZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 398776 | PENA ORTIZ, MILANI | ADDRESS ON FILE | | | | | | | |
| 398777 | PENA ORTIZ, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 398778 | PENA ORTIZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 398779 | PENA OSORIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 398780 | PENA OTERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 398781 | PENA OTERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 398782 | PENA OTERO, SHELLY | ADDRESS ON FILE | | | | | | | |
| 398783 | PENA OTERO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 398784 | Pena Pabon, Yanilka M. | ADDRESS ON FILE | | | | | | | |
| 398785 | PENA PAGAN, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 398786 | PENA PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 398787 | PENA PAGAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 398788 | PENA PAGAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 398789 | PENA PALAU, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 398790 | PENA PARRA, GRACE | ADDRESS ON FILE | | | | | | | |
| 398791 | Pena Pascual, Ismael | ADDRESS ON FILE | | | | | | | |
| 398792 | PENA PAULINO, JESSICA J. | ADDRESS ON FILE | | | | | | | |
| 398793 | PENA PAYERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 398794 | PENA PENA, BETTY | ADDRESS ON FILE | | | | | | | |
| 398795 | PENA PENA, BISMARK R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 398796 | PENA PENA, DANIA E | ADDRESS ON FILE | | | | | | | |
| 398797 | PENA PENA, EVELIA | ADDRESS ON FILE | | | | | | | |
| 398798 | PENA PENA, JORGE | ADDRESS ON FILE | | | | | | | |
| 398799 | PENA PENA, KEOVADY | ADDRESS ON FILE | | | | | | | |
| 398800 | PENA PENA, NIXON | ADDRESS ON FILE | | | | | | | |
| 398801 | PENA PENA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 398802 | PENA PENA, SILO E | ADDRESS ON FILE | | | | | | | |
| 398803 | PENA PENA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 398804 | PENA PENA, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 398805 | PENA PERALTA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 398807 | PENA PEREIRA, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| 398808 | PENA PEREYRA, NANCY | ADDRESS ON FILE | | | | | | | |
| 398809 | PENA PEREZ, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| 398810 | PENA PEREZ, BISMARY | ADDRESS ON FILE | | | | | | | |
| 398811 | PENA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 398812 | PENA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 398813 | PENA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 398814 | PENA PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 398815 | PENA PEREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 398816 | PENA PEREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 398817 | PENA PEREZ, MARLON RADAMES | ADDRESS ON FILE | | | | | | | |
| 398818 | Pena Perez, Oscar | ADDRESS ON FILE | | | | | | | |
| 398819 | PENA PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 398820 | PENA PEREZ, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 398822 | PENA PEREZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 398823 | PENA PIMIENTA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 398824 | PENA PINA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 398826 | PENA PINEIRO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 398827 | PENA PIZARRO, LUISA | ADDRESS ON FILE | | | | | | | |
| 398828 | Pena Plaza, Aristides | ADDRESS ON FILE | | | | | | | |
| 398829 | Pena Pomales, Jesus | ADDRESS ON FILE | | | | | | | |
| 398830 | PENA POU, LUIS | ADDRESS ON FILE | | | | | | | |
| 398831 | PENA PRATTS, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 398832 | PENA PRATTS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 398833 | PENA QUILES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 398834 | PENA QUINONES, HERMET | ADDRESS ON FILE | | | | | | | |
| 398835 | Pena Quinones, Hipolito | ADDRESS ON FILE | | | | | | | |
| 398836 | PENA QUINONES, JEYLISSE | ADDRESS ON FILE | | | | | | | |
| 398837 | Pena Quinones, Migneida | ADDRESS ON FILE | | | | | | | |
| 398838 | PENA QUINONES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 398839 | PENA QUINTERO, NORA M. | ADDRESS ON FILE | | | | | | | |
| 398840 | PENA RAMIREZ, ANGEL RAFAEL | ADDRESS ON FILE | | | | | | | |
| 398841 | PENA RAMIREZ, GABRIEL E | ADDRESS ON FILE | | | | | | | |
| 398842 | PENA RAMIREZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 398843 | PENA RAMIREZ, ITZAMAR | ADDRESS ON FILE | | | | | | | |
| 398844 | PENA RAMIREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 398845 | PENA RAMIREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 398846 | Pena Ramirez, Laura E. | ADDRESS ON FILE | | | | | | | |
| 398847 | PENA RAMIREZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 398848 | PENA RAMIREZ, ROSYMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 398849 | PENA RAMIREZ, SARA J | ADDRESS ON FILE | | | | | | | |
| 398850 | PENA RAMIREZ, YARISMAR | ADDRESS ON FILE | | | | | | | |
| 398851 | PENA RAMOS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 398852 | PENA RAMOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 398853 | PENA RAMOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 398854 | PENA RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 398855 | PENA RAMOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 398856 | PENA RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 398857 | PENA RAMOS, IRIS A | ADDRESS ON FILE | | | | | | | |
| 398858 | PENA RAMOS, IVELIS | ADDRESS ON FILE | | | | | | | |
| 398859 | PENA RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 398860 | Pena Ramos, Juanita | ADDRESS ON FILE | | | | | | | |
| 398861 | PENA RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 398862 | PENA RAMOS, LISETTE | ADDRESS ON FILE | | | | | | | |
| 398863 | PENA RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 398864 | PENA RAMOS, MARIED | ADDRESS ON FILE | | | | | | | |
| 398865 | PENA RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 398866 | PENA RAMOS, WALLIES | ADDRESS ON FILE | | | | | | | |
| 398867 | PENA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 398868 | PENA RAMOS, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 398869 | PENA RAMOS, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 398870 | PENA REYES, KEVEN | ADDRESS ON FILE | | | | | | | |
| 398871 | PENA REYES, MOISES | ADDRESS ON FILE | | | | | | | |
| 398872 | PENA REYES, NELSON | ADDRESS ON FILE | | | | | | | |
| 398873 | PENA REYES, OTILIO | ADDRESS ON FILE | | | | | | | |
| 398874 | PENA RIOS, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 398875 | PENA RIOS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 398876 | Pena Rios, Wilberto | ADDRESS ON FILE | | | | | | | |
| 398877 | PENA RIVAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 398878 | PENA RIVERA, ALBA J | ADDRESS ON FILE | | | | | | | |
| 398879 | PENA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 398880 | PENA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 398881 | Pena Rivera, Angel E | ADDRESS ON FILE | | | | | | | |
| 398882 | PENA RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 398883 | PENA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 398884 | PENA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 398885 | PENA RIVERA, DINORAH | ADDRESS ON FILE | | | | | | | |
| 398886 | PENA RIVERA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 398887 | PENA RIVERA, ELLIUD | ADDRESS ON FILE | | | | | | | |
| 398888 | PENA RIVERA, HELEN | ADDRESS ON FILE | | | | | | | |
| 398889 | PENA RIVERA, HILDA I | ADDRESS ON FILE | | | | | | | |
| 398890 | PENA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 398891 | PENA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 398892 | PENA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 398893 | PENA RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 398894 | PENA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 398895 | PENA RIVERA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 398896 | PENA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 398897 | PENA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 398898 | PENA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 398899 | PENA RIVERA, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 398900 | PENA RIVERA, NICOLE M. | ADDRESS ON FILE | | | | | | | |
| 398901 | PENA RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 398902 | PENA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 398903 | Pena Rivera, Rafael F | ADDRESS ON FILE | | | | | | | |
| 398904 | PENA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 398905 | PENA RIVERA, ROSA H | ADDRESS ON FILE | | | | | | | |
| 398906 | PENA RIVERA, ROSSANA M | ADDRESS ON FILE | | | | | | | |
| 398907 | PENA RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 398908 | PENA RIVERA, WALLACE | ADDRESS ON FILE | | | | | | | |
| 398909 | PENA ROBLES, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 398910 | PENA ROBLES, PABLO | ADDRESS ON FILE | | | | | | | |
| 398911 | PENA RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 398912 | PENA RODRIGUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 398913 | PENA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 398914 | PENA RODRIGUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 398915 | PENA RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 398916 | Pena Rodriguez, Joel | ADDRESS ON FILE | | | | | | | |
| 398917 | PENA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 398918 | PENA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 398919 | PENA RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 398920 | Pena Rodriguez, Luis E | ADDRESS ON FILE | | | | | | | |
| 398922 | PENA RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 398923 | PENA RODRIGUEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 398924 | PENA RODRIGUEZ, NIMIA | ADDRESS ON FILE | | | | | | | |
| 398925 | Pena Rodriguez, Octavio | ADDRESS ON FILE | | | | | | | |
| 398926 | PENA RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 398927 | PENA RODRIGUEZ, ROSS M | ADDRESS ON FILE | | | | | | | |
| 398928 | PENA RODRIGUEZ, SANDRA A | ADDRESS ON FILE | | | | | | | |
| 398929 | PENA RODRIGUEZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 398930 | PENA RODRIQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 398931 | PENA ROLDAN, HIRAM | ADDRESS ON FILE | | | | | | | |
| 398932 | PENA ROLDAN, HIRAM | ADDRESS ON FILE | | | | | | | |
| 398933 | PENA ROLDAN, JESUS M | ADDRESS ON FILE | | | | | | | |
| 398934 | PENA ROLDAN, LUZ | ADDRESS ON FILE | | | | | | | |
| 398935 | PENA ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 398936 | PENA ROMAN, NYDIA | ADDRESS ON FILE | | | | | | | |
| 398937 | PENA ROMAN, VILMA | ADDRESS ON FILE | | | | | | | |
| 398938 | PENA ROMERO, CORAL | ADDRESS ON FILE | | | | | | | |
| 398939 | PENA ROMERO, KARLA | ADDRESS ON FILE | | | | | | | |
| 398940 | PENA ROMERO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 398941 | PENA ROSA, ADLENE | ADDRESS ON FILE | | | | | | | |
| 398942 | PENA ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 398943 | Pena Rosa, Rolando | ADDRESS ON FILE | | | | | | | |
| 398944 | PENA ROSADO, GLORIANA M | ADDRESS ON FILE | | | | | | | |
| 398945 | PENA ROSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 398946 | PENA ROSADO, LUZAINA | ADDRESS ON FILE | | | | | | | |
| 398947 | PENA ROSADO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 398948 | PENA ROSADO, YAHDI' EL | ADDRESS ON FILE | | | | | | | |
| 398949 | PENA ROSADO, YAHDIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 398950 | PENA ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 398951 | PENA ROSARIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 398952 | PENA ROSARIO, MILAGROS I | ADDRESS ON FILE | | | | | | | |
| 398953 | PENA RUIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 398954 | PENA RUIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 398955 | PENA RUIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 398956 | PENA RUIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 398957 | PENA RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 398958 | PENA SANCHEZ, AICHA | ADDRESS ON FILE | | | | | | | |
| 398959 | PENA SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 398960 | PENA SANCHEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 398961 | PENA SANCHEZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 398962 | PENA SANCHEZ, EMERIDA | ADDRESS ON FILE | | | | | | | |
| 398963 | PENA SANCHEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 398964 | PENA SANCHEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 398965 | PENA SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 398966 | PENA SANTA, BERNICE | ADDRESS ON FILE | | | | | | | |
| 398967 | PENA SANTANA, EFRAIN L | ADDRESS ON FILE | | | | | | | |
| 398968 | PENA SANTANA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 398969 | Pena Santana, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 398970 | PENA SANTANA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 398971 | Pena Santana, Lilliana | ADDRESS ON FILE | | | | | | | |
| 398972 | PENA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 398973 | PENA SANTIAGO, EDIMAR | ADDRESS ON FILE | | | | | | | |
| 398974 | PENA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 398975 | PENA SANTIAGO, GINA | ADDRESS ON FILE | | | | | | | |
| 398976 | PENA SANTIAGO, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 398977 | PENA SANTIAGO, MINELL | ADDRESS ON FILE | | | | | | | |
| 398978 | PENA SANTIAGO, MINELL S | ADDRESS ON FILE | | | | | | | |
| 398979 | PENA SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 398980 | PENA SANTIAGO, VILMARI | ADDRESS ON FILE | | | | | | | |
| 398981 | PENA SANTIAGO, WIDELMA | ADDRESS ON FILE | | | | | | | |
| 398982 | PENA SANTOS, ARLENE B | ADDRESS ON FILE | | | | | | | |
| 398983 | PENA SANTOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 398984 | PENA SANTOS, DELMIRA | ADDRESS ON FILE | | | | | | | |
| 398985 | PENA SANTOS, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 398986 | PENA SANTOS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 398987 | PENA SANTOS, ROSA I | ADDRESS ON FILE | | | | | | | |
| 398988 | PENA SANTOS, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 398989 | PENA SANTOS, WENDY E | ADDRESS ON FILE | | | | | | | |
| 398990 | PENA SELVA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 398991 | PENA SELVA, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| 398992 | PENA SEPULVEDA, JAIME | ADDRESS ON FILE | | | | | | | |
| 398993 | PENA SERRANO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 398994 | Pena Serrano, Carlos I | ADDRESS ON FILE | | | | | | | |
| 398995 | PENA SERRANO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 398996 | PENA SERRANO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 398997 | PENA SERRANO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 398998 | Pena Siaca, Nestor M | ADDRESS ON FILE | | | | | | | |
| 398999 | PENA SIERRA, ALLAN MICHAELL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 399000 | PENA SILVA, ALPHONSE | ADDRESS ON FILE | | | | | | | |
| 399001 | PENA SILVA, JOVINO | ADDRESS ON FILE | | | | | | | |
| 399002 | PENA SILVA, MARIA | ADDRESS ON FILE | | | | | | | |
| 399003 | PENA SOTO, EDNA | ADDRESS ON FILE | | | | | | | |
| 399004 | PENA SOTO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 399005 | PENA SOTO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 399006 | PENA SOTO, LUZ NOELIA | ADDRESS ON FILE | | | | | | | |
| 399007 | PENA SOTO, NILSA | ADDRESS ON FILE | | | | | | | |
| 399008 | PENA SOTO, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 399009 | PENA SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 399010 | PENA SUAREZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 399011 | PENA SUAREZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 399012 | PENA SUAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 399013 | PENA SUAREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 399014 | PENA SUAREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 399015 | PENA SUAREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 399016 | PENA TABOAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 399017 | PENA TIRADO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 399018 | PENA TORRALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 399019 | PENA TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 399020 | PENA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 399021 | PENA TORRES, EDDA | ADDRESS ON FILE | | | | | | | |
| 399022 | PENA TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 399023 | PENA TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 399024 | PENA TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 399025 | PENA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 399026 | PENA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 399027 | PENA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 399028 | PENA TORRES, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 399029 | PENA TORRES, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 399030 | PENA TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 399031 | PENA TORRES, MAGDELINE | ADDRESS ON FILE | | | | | | | |
| 399032 | PENA TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 399033 | PENA TORRES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 399034 | PENA TORRES, MARIELY | MARIELY PEÑA TORRES | PO BOX 5259 | | | YAUCO | PR | 00698 | |
| 399036 | PENA UBILES, JUAN | ADDRESS ON FILE | | | | | | | |
| 399037 | PENA VALENTIN, ENIDZA | ADDRESS ON FILE | | | | | | | |
| 399038 | PENA VALENTIN, RAMON | ADDRESS ON FILE | | | | | | | |
| 399039 | PENA VALENZUELA, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 399040 | PENA VALLEJO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 399041 | PENA VALLEJO, NILO A | ADDRESS ON FILE | | | | | | | |
| 399042 | PENA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 399043 | PENA VAZQUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 399044 | PENA VAZQUEZ, EVELYN J. | ADDRESS ON FILE | | | | | | | |
| 399045 | PENA VAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 399046 | PENA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 399047 | PENA VEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 399048 | PENA VEGA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 399049 | Pena Vega, Hamilton | ADDRESS ON FILE | | | | | | | |
| 399050 | PENA VEGA, HERIBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 399051 | PENA VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 399052 | PENA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 399053 | PENA VEGA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 399054 | Pena Velazquez, Daniel E. | ADDRESS ON FILE | | | | | | | |
| 399055 | Pena Velazquez, Francisco Jose | ADDRESS ON FILE | | | | | | | |
| 399056 | PENA VELAZQUEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 399057 | PENA VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 399058 | PENA VELEZ, FRANCISCO I. | ADDRESS ON FILE | | | | | | | |
| 399059 | PENA VELEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 399060 | PENA VELEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 399061 | PENA VELEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 399062 | PENA VELEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 399063 | PENA VELEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 399064 | PENA VELEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 399065 | Pena Velez, Pelegrin | ADDRESS ON FILE | | | | | | | |
| 399066 | PENA VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 399067 | PENA VENTURA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 399068 | PENA VERA, DELMA | ADDRESS ON FILE | | | | | | | |
| 399069 | PENA VIERA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 399070 | PENA VIERA, GRACE M | ADDRESS ON FILE | | | | | | | |
| 399071 | PENA VIERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 399072 | PENA VILLANUEVA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 399073 | PENA VILLANUEVA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 399074 | PENA ZAPATA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 399075 | PENA ZAPATA, YNDALY V | ADDRESS ON FILE | | | | | | | |
| 399076 | PENA, FABIANA A. | ADDRESS ON FILE | | | | | | | |
| 399077 | PENA, FELIX IVAN | ADDRESS ON FILE | | | | | | | |
| 399078 | Pena, Jose M. | ADDRESS ON FILE | | | | | | | |
| 399079 | PENA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 399080 | PENA, JULIAN | ADDRESS ON FILE | | | | | | | |
| 399081 | PENA, RAUL | ADDRESS ON FILE | | | | | | | |
| 399082 | PENA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 399083 | PENA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 399084 | PENABERTH DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 399085 | PENAGARCIA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 399086 | PENAGARICANO BROWN, SUSANA I. | ADDRESS ON FILE | | | | | | | |
| 399087 | PENAGARICANO KINDRATIW, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 399088 | PENALBERT ARROYO, LUZ T | ADDRESS ON FILE | | | | | | | |
| 399089 | PENALBERT ARROYO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 399090 | PENALBERT GONZALEZ, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 399091 | Penalbert Martinez, Blanca | ADDRESS ON FILE | | | | | | | |
| 399092 | PENALBERT RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 399093 | PENALBERT ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 399094 | PENALBERTROSA, SOL M. | ADDRESS ON FILE | | | | | | | |
| 399095 | PENALBERTY ROSARIO, DONERIE | ADDRESS ON FILE | | | | | | | |
| 399096 | PENALO RAMOS, EDDY | ADDRESS ON FILE | | | | | | | |
| 399097 | PENALOZA CASTRO, MARINA | ADDRESS ON FILE | | | | | | | |
| 399098 | PENALOZA CEPEDA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 399099 | PENALOZA CLEMENTE, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 399100 | PENALOZA CRUZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 399101 | PENALOZA DE JESUS, ALESKA | ADDRESS ON FILE | | | | | | | |
| 399102 | PENALOZA DE JESUS, ALESKA M. | ADDRESS ON FILE | | | | | | | |
| 399103 | PENALOZA FALU, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 399104 | PENALOZA GRAJALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 399105 | PENALOZA LATIMER, AXEL L. | ADDRESS ON FILE | | | | | | | |
| 399106 | PENALOZA LOPEZ, BETZAIDA M | ADDRESS ON FILE | | | | | | | |
| 399107 | PENALOZA MEDINA, ARELISSE | ADDRESS ON FILE | | | | | | | |
| 399108 | PENALOZA MEDINA, ARELISSE | ADDRESS ON FILE | | | | | | | |
| 399109 | PENALOZA MEDINA, JOSUE J | ADDRESS ON FILE | | | | | | | |
| 399110 | PENALOZA MEDINA, SULLEY | ADDRESS ON FILE | | | | | | | |
| 399111 | PENALOZA MORALES, DORCI W | ADDRESS ON FILE | | | | | | | |
| 399112 | PENALOZA PEREZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 399113 | PENALOZA PICA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 399114 | PENALOZA PICA, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 399115 | PENALOZA PICA, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 399116 | PENALOZA PICA, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 399117 | PENALOZA PIZARRO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 399118 | PENALOZA QUINONES, ANDY | ADDRESS ON FILE | | | | | | | |
| 399119 | PENALOZA RODRIGUEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 399120 | PENALOZA ROMERO, PETRA | ADDRESS ON FILE | | | | | | | |
| 399121 | PENALOZA ROMERO, RAUL | ADDRESS ON FILE | | | | | | | |
| 399122 | PENALOZA ROSARIO, AUGUSTA | ADDRESS ON FILE | | | | | | | |
| 399123 | PENALOZA ROSARIO, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 399124 | PENALOZA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 399125 | PENALOZA SANTIAGO, JOANN M. | ADDRESS ON FILE | | | | | | | |
| 399126 | PENALOZA TABIA, JUAN DE DIOS | ADDRESS ON FILE | | | | | | | |
| 399127 | PENALOZA TORRES, DORIS M | ADDRESS ON FILE | | | | | | | |
| 399128 | PENALOZA TORRES, PATSY | ADDRESS ON FILE | | | | | | | |
| 399129 | PENALVER MALDONADO, NELLY ANN | ADDRESS ON FILE | | | | | | | |
| 399130 | PENALVERT BERRIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 399131 | PENALVERT BONILLA, SUANETTE | ADDRESS ON FILE | | | | | | | |
| 399132 | PENALVERT CINTRON, LUZ E | ADDRESS ON FILE | | | | | | | |
| 399133 | PENALVERT CINTRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 399134 | PENALVERT COSME, JUAN A | ADDRESS ON FILE | | | | | | | |
| 399135 | PENALVERT GONZALEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 399136 | PENALVERT ROSA, EVA | ADDRESS ON FILE | | | | | | | |
| 399137 | PENALVERT VAZQUEZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 399138 | PENALVERTY ACEVEDO, CHETZIL | ADDRESS ON FILE | | | | | | | |
| 399139 | PENALVERTY LEBRON, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 399140 | PENALVERTY RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 399141 | Peñalverty Rivera, Luz E. | ADDRESS ON FILE | | | | | | | |
| 399142 | PENATO LANTIGUA, FRANK | ADDRESS ON FILE | | | | | | | |
| 399143 | PENCHI SANTANA, JEANIFFER | ADDRESS ON FILE | | | | | | | |
| 399145 | PENCHI SANTIAGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 399146 | PENCHI VELEZ, JOAN MICHELLE | ADDRESS ON FILE | | | | | | | |
| 399147 | PENDAS CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 399148 | PENDAS FELICIANO, NORMARI | ADDRESS ON FILE | | | | | | | |
| 399149 | PENDAS FELICIANO, NORMARI | ADDRESS ON FILE | | | | | | | |
| 399151 | PENDAS MD, NORMARI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 399152 | PENEDO ROSARIO, HECTOR C | ADDRESS ON FILE | | | | | | | |
| 399154 | PENELOPE CASTELLANOS DILONE | ADDRESS ON FILE | | | | | | | |
| 770779 | PENELOPE CASTELLANOS DILONÉ | POR DERECHO PROPIO | VER ANEJO | | | | | | |
| 399155 | PENELOPE CASTELLANOS DIOLONE 685-947 | LCDA. PENELOPE CASTELLANOS | COND. LOMA ALTA VILLAGE EDIF. 808 APTO. 204 | | | CAROLINA | PR | 00987 | |
| 737183 | PENIEL AUTO SALES | HC 01 BOX 2880 | | | | SABANA HOYOS | PR | 00688-0000 | |
| 399156 | PENIEL RUBEN PLAUD LOPEZ | ADDRESS ON FILE | | | | | | | |
| 399157 | PENILLA SOSA, JOSE GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 399158 | PENINSULA MANAGEMENT HOLDING | 352 CALLE SAN CLAUDIO | STE 1 PMB 393 | | | SAN JUAN | PR | 00926-4144 | |
| 399159 | PENN CARMONA, NELLY | ADDRESS ON FILE | | | | | | | |
| 399160 | PENN FOUNDATION BEHAV HLTH SVC | 807 LAWN AVE | PO BOX 32 | | | SELLERSVILLE | PA | 18960 0000 | |
| 399161 | PENN NATAL, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| 399144 | PENN SCHOEN AND BERLAND ASSOCIATES | PO BOX 758827 | | | | BALTIMORE | MD | 21275-8827 | |
| 399162 | PENNERMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 399163 | PENNET JORDAN, MARIELASOFIA | ADDRESS ON FILE | | | | | | | |
| 399164 | PENNICOOKE AVILES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 737184 | PENNOCK GROWERS INC | PO BOX 195537 | | | | SAN JUAN | PR | 00919-5537 | |
| 737185 | PENNOCK LAWN & GARDEN SERVICE | PLAZA RIO HONDO SUITE 100 ZMS INC | | | | BAYAMON | PR | 00619-3100 | |
| 399165 | PENNOCK, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 399166 | PENNSTATE ERIE THE BEHREND COLLEGE | 4851 COLLEGE DR | | | | ERIES | PA | 16563 | |
| 399167 | PENNSYLVANIA HIGHER EDUCATION ASSITANCE AGENCY | POST OFFICE BOX 1463 | | | | HARRISBURG | PA | 17105 | |
| 399168 | Pennsylvania Life Insurance Company | 290 King of Prussia Road | | | | Radnor | PA | 19087 | |
| 399169 | Pennsylvania Life Insurance Company | Attn: Jack Mackin, Consumer Complaint Contact | 2211 Sanders Road | NBT 10 | | Northbrook | IL | 60062 | |
| 399170 | Pennsylvania Life Insurance Company | Attn: Steve Carlton, Vice President | 2211 Sanders Road | NBT 10 | | Northbrook | IL | 60062 | |
| 399171 | Pennsylvania Life Insurance Company | Attn: William E. Wehner, Jr., President | 2211 Sanders Road | NBT 10 | | Northbrook | IL | 60062 | |
| 737186 | PENNSYLVANIA LIFE INSURANCE COMPANY | 525 NORTH TWELFTH STREET | | | | LEMOYNE | PA | 17043 | |
| 399172 | PENNSYLVANIA MANUFACTURERS ASSO INS COMP | 380 SENTRY PARKWAY | | | | BLUE BELL | PA | 19422 | |
| 399173 | Pennsylvania Manufacturer's Association | 225 State Street | | | | Harrisburg | PA | 17101 | |
| 399174 | Pennsylvania Manufacturer's Association Insurance Company | Attn: John Cochrane, Vice President | The PMA Building | 380, Sentry Parkway | | Blue Bell | PA | 19422 | |
| 399175 | Pennsylvania Manufacturer's Association Insurance Company | Attn: Stephen Gartner, Circulation of Risk | The PMA Building | 380, Sentry Parkway | | Blue Bell | PA | 19422 | |
| 399176 | Pennsylvania Manufacturer's Association Insurance Company | Attn: Stephen Gartner, Consumer Complaint Contact | The PMA Building | 380, Sentry Parkway | | Blue Bell | PA | 19422 | |
| 399177 | Pennsylvania Manufacturer's Association Insurance Company | Attn: Stephen Gartner, Premiun Tax Contact | The PMA Building | 380, Sentry Parkway | | Blue Bell | PA | 19422 | |
| 399178 | Pennsylvania Manufacturer's Association Insurance Company | Attn: Stephen Gartner, Regulatory Compliance Government | The PMA Building | 380, Sentry Parkway | | Blue Bell | PA | 19422 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 399179 | Pennsylvania Manufacturer's Association Insurance Company | Attn: Vincent Donnelly, President | The PMA Building | 380, Sentry Parkway | | Blue Bell | PA | 19422 | |
| 737187 | PENNY LOPEZ CORDERO | PO BOX 330287 | | | | PONCE | PR | 00733 0287 | |
| 737188 | PENNZOIL QUAKER STATE PR CORP | P O BOX 11850 | PMB 157 | | | SAN JUAN | PR | 00922-1850 | |
| 399180 | PENSON PENA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 399181 | PENSON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 399182 | PENTA CONSULTING | 35 ST. JUAN C. BORBON | SUITE 67 - PMB 164 | | | GUAYNABO | PR | 00969 | |
| 399183 | PENTACOM INC | PO BOX 3396 | | | | BAYAMON | PR | 00958-0396 | |
| 399185 | PENTAGON SECURITY SERVICES | PMB 145 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 399186 | PENTAQ MANUFACTURING CORP | PO BOX 1137 | | | | SABANA GRANDE | PR | 00637 | |
| 399187 | PENTOL ORTIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 399188 | PENTON ROCHA, MAYTEE | ADDRESS ON FILE | | | | | | | |
| 399189 | PENTUCKET MEDICAL ASSOCIATES INC | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 399190 | PENTZKE CHAMORRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 399191 | PENTZKE LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 399192 | PENUELAS GAS | 612 CALLE MUNOZ RIVERA | | | | PENUELAS | PR | 00624 | |
| 399194 | PENUELAS VALLEY LANDFILL / INTEGRATED | WASTED MANGEMENT INC | P O BOX 11064 | | | SAN JUAN | PR | 00922-1064 | |
| 399195 | PENUELAS VALLEY LANDFILL INC | P O BOX 594 | | | | CAGUAS | PR | 00726 | |
| 399196 | PENZORT HERNAHDEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 399197 | PENZORT HERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 399198 | PENZORT MERCADO, MIRIAM L. | ADDRESS ON FILE | | | | | | | |
| 399199 | PEONA GONZALEZ, JON | ADDRESS ON FILE | | | | | | | |
| 399200 | PEONA SANDOVAL, JOHN VINCENT | ADDRESS ON FILE | | | | | | | |
| 399201 | PEOPLE ADVANTAGE | PMB NO. 418 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 399202 | PEOPLE EMPOWERMENT CORP | COND MARTINAL PLAZA | 1414 CALLE WILSON STE 202 | | | SAN JUAN | PR | 00907 | |
| 737189 | PEOPLE IN COMPUTER INC | 1 CORPORATE CTR 4TH FLOOR | | | | OWINGS MILLS | MD | 21117 | |
| 737190 | PEOPLE' S RECYCLING INC | BOX 14384 | | | | SAN JUAN | PR | 00916-4384 | |
| 737191 | PEOPLE SOFT INC | DEPT CH 10699 | | | | PALATINE | IL | 60055-0699 | |
| 399203 | PEOPLE SOFT PUERTO RICO INC. | 530 AVE DE LA CONSTITUCIÓN | | | | SAN JUAN | PR | 00901-2304 | |
| 399204 | PEOPLE SOFT USA INC | 530 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901-2304 | |
| 737192 | PEOPLE SOFT USA INC | DEPT CH 10699 | | | | PALATINE | IL | 60055-0699 | |
| 399205 | PEOPLE TELEVISION INC | EDIFICIO MARCOM TOWER 1311 | AVE PONCE DE LEON, SUITE 202 | | | SAN JUAN | PR | 00902 | |
| 399206 | PEOPLE TELEVISION INC | PO BOX 366511 | | | | SAN JUAN | PR | 00936-6511 | |
| 399207 | PEOPLE TELEVISION INC | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 399208 | PEOPLE TELEVISION INC | Y BANCO POPULAR DE PUERTO RICO | SUCURSAL MIRAMAR | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 399209 | PEOPLE USHERS INC | PO BOX 1444 | | | | BAYAMON | PR | 00960-1444 | |
| 737193 | PEOPLECLICK INC | 9425 N MAC ARTHUR BLVD | | | | IRVING | TX | 75063-4705 | |
| 399210 | PEOPLES ADVANTAGE INC | PO BOX 194000 PMB 418 | | | | SAN JUAN | PR | 00919 | |
| 399211 | PEOPLE'S ADVANTAGE INC | PMB 418 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 737194 | PEOPLES BENEFIT LIFE INS | PO. BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 737195 | PEOPLES BENEFIT LIFE INS | FORMERLY PROVIDIAN LIFE AND HEALTH | 4333 EDGEWOOD ROAD N E | | | CEDAR RAPIDS | IA | 52499 | |
| 399212 | PEOPLES COMPUTER | AVE PONCE DE LEON 351 | | | | HATO REY | PR | 00918 | |
| 737196 | PEOPLES PERSONNEL ORIENTED PRO | 601B BCO. COOPERATIVO PLAZA | 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 737197 | PEOPLES RECLYCLING PENINSULA DE CANTERA | PO BOX 14384 | | | | SAN JUAN | PR | 00916 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 737198 | PEOPLESOFT 2000 CONFERENCE: AMERICAS | 433 AIRPORT BLVD. SUITE 500 | | | | BURLINGAME | CA | 94010 | |
| 737199 | PEOPLEWARE INC | 1621 114 TH AVE SE SUITE 120 | | | | BELLEVUE | WA | 98004 | |
| 399213 | PEP BOYS | BO SABANETAS CARR 2 KM 149.5 | | | | MAYAGUEZ | PR | 00680 | |
| 399214 | PEP BOYS | P O BOX 1496 | | | | BAYAMON | PR | 00960-1496 | |
| 399215 | PEP BOYS MANNY MOE AND JACK OF PR INC | 3111 WEST ALLEGHANY AVENUE | TAX DEPT | | | PHILADEPHIA | PA | 19132 | |
| 737201 | PEP BOYS MANNY MOE AND JACK OF PR INC | BO CEIBA NORTE | ROAD 31 KM 24 | | | JUNCOS | PR | 00777 | |
| 737202 | PEP BOYS MANNY MOE AND JACK OF PR INC | AVE 65 INF BO SABANA LLANA | | | | SAN JUAN | PR | 00924 | |
| 737203 | PEP BOYS MANNY MOE AND JACK OF PR INC | P O BOX 1496 | | | | BAYAMON | PR | 00960 | |
| 737204 | PEP BOYS MANNY MOE AND JACK OF PR INC | 3111 WEST ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19132 | |
| 737205 | PEP BOYS MANNY MOE AND JACK OF PR INC | C/O DENNIS P COHEN | 3111 WEST ALLEGHENY AVENUE | | | PHILADELPHIA | PA | 19132 | |
| 737200 | PEP BOYS MANNY MOE AND JACK OF PR INC | PO BOX 8500-50446 | | | | PHILADEPHIA | PA | 19178-0446 | |
| 399216 | PEPBOYS AUTO | STATE RD PR111 KM 17.09 | BOX GUATEMALA ROAD 111 KM 19 | | | SAN SEBASTIAN | PR | 00685 | |
| 737206 | PEPE ABAD AUTO INC | 58 AVE INDUSTRIAL | | | | CAYEY | PR | 00736 | |
| 737207 | PEPE AUTO COMPUTER | P O BOX 75 | | | | SALINAS | PR | 00751 | |
| 737208 | PEPE BOAT | APARTADO 864 | | | | LAJAS | PR | 00667 | |
| 399217 | PEPE GANGA CORP | CALLE CAROLINA 513 | | | | HATO REY | PR | 00918 | |
| 399218 | PEPE SOUND SYSTEMS LLC | URB FAIR VIEW | 663 DIEGO CUELLAS | | | SAN JUAN | PR | 00926 | |
| 399219 | PEPIN CORTES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 399220 | PEPIN DELGADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 399221 | PEPIN FIGUEROA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 399222 | PEPIN LOPEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 399223 | PEPIN LUGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 399224 | PEPIN MARTIN, ARLENE | ADDRESS ON FILE | | | | | | | |
| 399225 | PEPIN RENDON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 399226 | PEPIN SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 399227 | PEPIN SANTIAGO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 737209 | PEPIN SERVICE STA/TEXACO | APARTADO 689 | | | | AGUADA | PR | 00602 | |
| 399228 | PEPIN TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 399229 | PEPINO CANOPYS & KENNELS | HC 7 BOX 75308 | | | | SAN SEBASTIAN | PR | 00685 | |
| 737210 | PEPINO CONCRETE, POLES | 221 N | CALLE CONCEPCION VERA AYALA | | | MOCA | PR | 00676 | |
| 737211 | PEPINO FIRE EQUIPMENT | HC 05 BUZON 39745 | | | | SAN SEBASTIAN | PR | 00685 | |
| 737212 | PEPINO FUNERAL HOME | P O BOX 270 | 4 AVE DR PEDRO CEBOLLERO | | | SAN SEBASTIAN | PR | 00685 | |
| 399230 | PEPINO HEALTH GROUP | 120 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 399231 | PEPINO HEALTH GROUP INC | PO BOX 1537 | | | | SAN SEBASTIAN | PR | 00685 | |
| 737213 | PEPINO HEALTH GROUP INC | BOX 1537 | | | | SAN SEBASTIAN | PR | 00685-1537 | |
| 399232 | PEPINO HEAVY PARST INC | PO BOX 2570 | | | | MOCA | PR | 00676 | |
| 737214 | PEPINO HEAVY PARTS | P.O. BOX 2301 | | | | MOCA | PR | 00676 | |
| 737215 | PEPINO HEAVY PARTS | PO BOX 2570 | | | | MOCA | PR | 00676 | |
| 399233 | PEPINO HEAVY PARTS INC | PO BOX 2570 | | | | MOCA | PR | 00676 | |
| 737216 | PEPINO MEMORIAL PARK | BOX 1615 CARR.119 KM. 36.5 | | | | SAN SEBASTIAN | PR | 00685 | |
| 399234 | PEPINO TOOLS | HC 07 BOX 75274 | | | | SAN SEBASTIAN | PR | 00685 | |
| 737217 | PEPINO TOOLS CANOPYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 737218 | PEPIN'S CAFE & TASCA | PUNTA LAS MARIA | 2479 CALLE LOIZA | | | SANTURCE | PR | 00913 | |
| 737219 | PEPITA COLON VEAZ | P O BOX 9717 | | | | CAROLINA | PR | 00988-9717 | |
| 737220 | PEPITO MARTINEZ | P.O. BOX 1136 | | | | BARCELONETA | PR | 00617 | |
| 737221 | PEPITO RODRIGUEZ RIVERA | HC 2 BOX 22260 | | | | MAYAGUEZ | PR | 00680 | |
| 399235 | PEPSI AMERICAS US | PO BOX 2600 | | | | TOA BAJA | PR | 00951-2600 | |
| 399236 | PEPSI COLA DE PR | PO BOX 191709 | | | | SAN JUAN | PR | 00919-0000 | |
| 399237 | PEPSI COLA DE PR | PO BOX 2600 | | | | TOA BAJA | PR | 00951-0000 | |
| 399238 | PEPSI COLA DE PR | PO BOX 29106 | | | | SAN JUAN | PR | 00929-0000 | |
| 737222 | PEPSI COLA DE PUERTO RICO | PO BOX 2600 | | | | TOA BAJA | PR | 00951 | |
| 737223 | PEPSI COLA MANUFACTURING INTL LIMITED | PO BOX 1558 | | | | CIDRA | PR | 00771 | |
| 399239 | PEPSI COLA PR DISTRIBUTING LLC | P O BOX 2600 | | | | TOA BAJA | PR | 00951-2600 | |
| 399240 | PEPSICO CARIBBEAN INC | 668 CALLE CUBITA | | | | GUAYNABO | PR | 00969 | |
| 399241 | PEPSICO DE PUERTO RICO INC | FRITO LAY SNACK CARIBBEAN | PO BOX 70276 | | | SAN JUAN | PR | 00936 | |
| 399242 | PEPSICO DE PUERTO RICO INC | PO BOX 361865 | | | | SAN JUAN | PR | 00936-0000 | |
| 737224 | PEQ LIGAS DE P R DIVISION CHALLENGER | URB LAS LOMAS | 1677 CALLE 24 S O | | | SAN JUAN | PR | 00921 | |
| 399243 | PEQ PARAISO INF Y PARADISUS A | 1 CALLE ELEUTERIO RAMOS BDA.NUEVA | | | | CAYEY | PR | 00736-3410 | |
| 399244 | PEQA CAPELES, PETRA | ADDRESS ON FILE | | | | | | | |
| 399245 | PEQA CINTRON, RAUL | ADDRESS ON FILE | | | | | | | |
| 399246 | PEQA CLAUDIO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 399247 | PEQA COTTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 399248 | PEQA FELICIANO, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 399249 | PEQA HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 399250 | PEQA IRRIZARY, NORMA I | ADDRESS ON FILE | | | | | | | |
| 399251 | PEQA JIMENEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 399252 | PEQA LEBRON, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| 399253 | PEQA MEDINA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 399254 | PEQA MEDINA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 399255 | PEQA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 399256 | PEQA PADILLA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 399257 | PEQA PASCUAL, LENA A | ADDRESS ON FILE | | | | | | | |
| 399258 | PEQA PINTO, MARLYN I | ADDRESS ON FILE | | | | | | | |
| 399259 | PEQA RESTO, JOANN | ADDRESS ON FILE | | | | | | | |
| 399260 | PEQA RODRIGUEZ, EDNA D | ADDRESS ON FILE | | | | | | | |
| 399261 | PEQA SAEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 399262 | PEQA SOTO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 399263 | PEQA TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 399264 | PEQALOZA CEPEDA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 399265 | PEQALOZA PICA, SOL P | ADDRESS ON FILE | | | | | | | |
| 399266 | PEQUENAS LIGA DE PR | P O BOX 10237 | | | | SAN JUAN | PR | 00922 | |
| 399267 | PEQUENAS LIGA DE PR | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 399268 | PEQUENAS LIGAS DE CABO ROJO INC | P O BOX 816 | | | | CABO ROJO | PR | 00623 | |
| 399269 | PEQUENAS LIGAS DE PR | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 399270 | PEQUENAS LIGAS DE RIO GRANDE ARDOPOCA | CALLE 9 L 66 RIO GRANDE STATE | | | | RIO GRANDE | PR | 00745 | |
| 399271 | PEQUENAS LIGAS DE SAN SEBASTIAN INC | 138 AVE ANTONIO RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 399273 | PEQUENAS LIGAS DE SAN SEBASTIAN INC | HC 5 BOX 57432 | | | | SAN SEBASTIAN | PR | 00685 | |
| 399274 | PEQUENAS LIGAS DE SAN SEBASTIAN INC | JAVIER RIVERA LEBRON | 138 AVE EMERITO ESTRADA | | | SAN SEBASTIAN | PR | 00685 | |
| 399275 | PEQUENAS LIGAS DE YABUCOA | BO PLAYITA | | | | YABUCOA | PR | 00767 | |
| 399276 | PEQUENAS LIGAS FERNANDO GRIFFO | BO OBRERO | 2206 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 399277 | PEQUENAS LIGAS FERNANDO GRIFFO | SAN JOSE | 472 CALLE BERNAVENTE | | | SAN JUAN | PR | 00923 | |
| 399278 | PEQUENAS LIGAS JUAN A BIBILONI | PO BOX 708 | | | | YABUCOA | PR | 00767 | |
| 399279 | PEQUENAS LIGAS JUAN RIVERA PATILLAS INC | HC 63 BOX 5757 | | | | PATILLAS | PR | 00723 | |
| 399280 | PEQUENAS LIGAS RAMON NICA BAIRON | BOX 2359 | | | | MAYAGUEZ | PR | 00681 | |
| 399281 | PEQUENAS LIGAS REXVILLE INC | BAYAMON GARDENS STATION | PO BOX 3390 | | | BAYAMON | PR | 00957 | |
| 399282 | PEQUENAS LIGAS REXVILLE INC | PO BOX 3390 | BAYAMON GDNS STATION | | | BAYAMON | PR | 00957 | |
| 399283 | PEQUENAS LIGAS SABANA GRANDE INC | MANSIONES | E 11 CALLE 7 | | | SABANA GRANDE | PR | 00637 | |
| 399284 | PEQUENAS LIGAS SABANA GRANDE INC | URB LA QUINTA | D 2 160 | | | SABANA GRANDE | PR | 00637 | |
| 399285 | PEQUENAS LIGAS VALLE ARRIBA HEIGHTS | VALLE ARRIBA HEIGHTS | E-4 CALLE CAOBA | | | CAROLINA | PR | 00630 | |
| 399286 | PEQUENAS LIGAS VALLE ARRIBA HEIGHTS INC | P O BOX 9458 | PLAZA CAROLINA | | | CAROLINA | PR | 00988 | |
| 399287 | PEQUENAS LIGAS VALLE ARRIBA HEIGHTS INC | VALLE ARRIBA HEIGHTS | E 4 CALLE CAOBA | | | CAROLINA | PR | 00983 | |
| 399288 | PEQUENAS LIGAS YABUCOA | E 1 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 399289 | PEQUENAS MANITAS DAYCARE & PRESCHOOL INC | 485 CALLE LUIS MUNIZ SOUFFRONT | | | | SAN JUAN | PR | 00923-2418 | |
| 399290 | PEQUENIN | HC 2 BOX 6734 | | | | RINCON | PR | 00677 | |
| 399291 | PEQUENINES C.E.A.M. | URB EL COMANDANTE 981 CALLE CARMEN HERNANDEZ | | | | SAN JUAN | PR | 00924 | |
| 399292 | PEQUENINES DE JUANA DIAZ INC | HC 3 BOX 13499 | | | | JUANA DIAZ | PR | 00795 | |
| 399293 | PEQUENINES EN ACCION DE CIDRA DAY CARE | P O BOX 7606 | | | | CAGUAS | PR | 00726 | |
| 399294 | PEQUENINES EN ACCION DE CIDRA DAY CARE | URB FERRER SECTOR LOS ALMENDROS | | | | CIDRA | PR | 00739 | |
| 399295 | PEQUENO CAMPEON DE JESUS, INC | PO BOX 718 | | | | BARCELONETA | PR | 00617 | |
| 399296 | PEQUENO PARAISO INFANTIL | HERMANAS DAVILA | O40 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 399297 | PEQUENOS INC | BOX 1177 | | | | GUAYNABO | PR | 00970-1177 | |
| 399298 | PEQUENOS PATRULLEROS INCORPORADO | HC 5 BOX 56776 | | | | SAN SEBASTIAN | PR | 00685 | |
| 399299 | PEQUENOS ZAGALES CORP | PMB 493 P O BOX 7105 | | | | PONCE | PR | 00717-0115 | |
| 737225 | PER PERSONAL COMPUTER RENTALS | 553 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 399300 | PERALES CRUZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| 399301 | PERALES DE LA ROSA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 399302 | PERALES DE LEON, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 399303 | Perales De Torres, Margarita | ADDRESS ON FILE | | | | | | | |
| 399304 | PERALES DIAZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 399305 | PERALES DIAZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 399306 | PERALES DONATO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 399307 | PERALES DONATO, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 399308 | Perales Dones, Benito | ADDRESS ON FILE | | | | | | | |
| 399309 | PERALES DONES, DARIO | ADDRESS ON FILE | | | | | | | |
| 399310 | Perales Dones, Luis G | ADDRESS ON FILE | | | | | | | |
| 399311 | PERALES GARCIA, CHIARA | ADDRESS ON FILE | | | | | | | |
| 399312 | PERALES GARCIA, KENDRA L | ADDRESS ON FILE | | | | | | | |
| 399313 | PERALES GOMEZ, KIRIA | ADDRESS ON FILE | | | | | | | |
| 399314 | PERALES GOMEZ, KIRIA | ADDRESS ON FILE | | | | | | | |
| 399315 | PERALES GOMEZ, KIRIA | ADDRESS ON FILE | | | | | | | |
| 399316 | Perales Gonzalez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 399317 | PERALES GONZALEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 399318 | PERALES LIND, SOLARIS DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 399319 | PERALES LORENZO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 399320 | PERALES LOZADA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 399321 | PERALES MADERA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 399322 | PERALES MARRERO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 399323 | PERALES MARRERO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 399324 | PERALES MARTINEZ, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 399325 | PERALES MENENDEZ, RHONA | ADDRESS ON FILE | | | | | | | |
| 399326 | Perales Menendez, Rhona L. | ADDRESS ON FILE | | | | | | | |
| 399327 | PERALES MORALES, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 399328 | PERALES MUNOZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 399329 | Perales Munoz, Rafael | ADDRESS ON FILE | | | | | | | |
| 399330 | PERALES PAGAN, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 399331 | Perales Perales, Mario | ADDRESS ON FILE | | | | | | | |
| 399332 | PERALES REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 399333 | PERALES REYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 399334 | PERALES REYES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 399335 | PERALES RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 399336 | PERALES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 399337 | Perales Santana, Saadia | ADDRESS ON FILE | | | | | | | |
| 399338 | PERALES SANTIAGO, MARIO L | ADDRESS ON FILE | | | | | | | |
| 399339 | PERALES SELLES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 399340 | PERALES SERRANO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 399341 | PERALES SILVA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 399342 | PERALES TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 399343 | PERALES TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 399344 | PERALES VALENTIN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 399345 | PERALES VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 399346 | Perales Valentin, Juan M. | ADDRESS ON FILE | | | | | | | |
| 399347 | PERALES VALENTIN, SONIA | ADDRESS ON FILE | | | | | | | |
| 399348 | PERALES VEGA, CAROL | ADDRESS ON FILE | | | | | | | |
| 399349 | PERALES VEGA, CAROL | ADDRESS ON FILE | | | | | | | |
| 399350 | PERALLON HERRAND, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 399351 | PERALTA ALICEA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 399352 | PERALTA AQUINO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 399353 | PERALTA ARIAS, ZOILA M | ADDRESS ON FILE | | | | | | | |
| 399354 | PERALTA BENABE, SHIRLENNE M | ADDRESS ON FILE | | | | | | | |
| 399355 | PERALTA CINTRON, IRMA N. | ADDRESS ON FILE | | | | | | | |
| 399356 | PERALTA CIVIDANES, VALERIE | ADDRESS ON FILE | | | | | | | |
| 399357 | PERALTA CORREA, NORMAN N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 399358 | PERALTA CRUZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 399359 | PERALTA DE JESUS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 399360 | PERALTA DE JESUS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 399361 | PERALTA DE JESUS, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 399362 | PERALTA DE JESUS, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 399363 | PERALTA DE LEON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 399364 | PERALTA DEL ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 399365 | PERALTA FERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 399366 | PERALTA FERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 399367 | PERALTA GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 399368 | PERALTA GIL, DEISY | ADDRESS ON FILE | | | | | | | |
| 399369 | PERALTA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 399370 | PERALTA GRULLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 399371 | PERALTA GURIDI, BENITA | ADDRESS ON FILE | | | | | | | |
| 399372 | PERALTA HERNAIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 399373 | PERALTA JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 399374 | PERALTA JIMENEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 399375 | PERALTA LEGARRETA, MALINES | ADDRESS ON FILE | | | | | | | |
| 399376 | PERALTA LIZ, FERNANDO A | ADDRESS ON FILE | | | | | | | |
| 399377 | PERALTA MARTINEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 399378 | PERALTA MARTINEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 399379 | PERALTA MARTINEZ, TASHIA A | ADDRESS ON FILE | | | | | | | |
| 399380 | PERALTA MENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 399381 | PERALTA MONEGRO, ANTONIO J. | ADDRESS ON FILE | | | | | | | |
| 399382 | PERALTA MORALES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 399383 | PERALTA MORONTA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 399385 | PERALTA NUNEZ, MILLY | ADDRESS ON FILE | | | | | | | |
| 399386 | PERALTA NUNEZ, MILLY A | ADDRESS ON FILE | | | | | | | |
| 399387 | PERALTA PAEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 399388 | PERALTA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 399389 | PERALTA RAMIREZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 399390 | PERALTA RAMOS, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 399391 | PERALTA RAMOS, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 399392 | PERALTA RAMOS, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 399393 | PERALTA REYES, ELDRY | ADDRESS ON FILE | | | | | | | |
| 399394 | PERALTA REYES, GREIDY | ADDRESS ON FILE | | | | | | | |
| 399396 | PERALTA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 399397 | PERALTA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 399398 | PERALTA RIVERA, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| 399399 | PERALTA RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 399400 | PERALTA RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 399401 | PERALTA RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 399402 | PERALTA ROMERO, JUANA | ADDRESS ON FILE | | | | | | | |
| 399403 | PERALTA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 399404 | PERALTA RUIZ, GERALINE | ADDRESS ON FILE | | | | | | | |
| 399405 | PERALTA SANTOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 399406 | PERALTA SORIANO, ONORIA | ADDRESS ON FILE | | | | | | | |
| 399407 | PERALTA STEFANI, LARITSSA | ADDRESS ON FILE | | | | | | | |
| 399408 | PERALTA TRINIDAD, GLINERYS | ADDRESS ON FILE | | | | | | | |
| 399409 | PERALTA TRINIDAD, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 399410 | PERALTA TUMA, SOTERO E. | ADDRESS ON FILE | | | | | | | |
| 399411 | PERALTA VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 399412 | PERALTA VELEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 399413 | PERALTA, CRESENCIA | ADDRESS ON FILE | | | | | | | |
| 399414 | PERALTA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 399415 | PERAZA AYALA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 399416 | PERAZA AYALA, JORGE | ADDRESS ON FILE | | | | | | | |
| 399417 | PERAZA BATISTA, JUAN | ADDRESS ON FILE | | | | | | | |
| 399418 | PERAZA CARABALLO, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 399419 | PERAZA CARRERAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 399420 | PERAZA CARRION, JESUS | ADDRESS ON FILE | | | | | | | |
| 399421 | PERAZA DIAZ, CELERINA | ADDRESS ON FILE | | | | | | | |
| 399422 | PERAZA FELIX, MARIELIX | ADDRESS ON FILE | | | | | | | |
| 399423 | PERAZA FUENTES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 399425 | PERAZA GUZMAN, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 399426 | PERAZA JIMENEZ, NARCISO A. | ADDRESS ON FILE | | | | | | | |
| 399427 | PERAZA MORA, ILIANA | ADDRESS ON FILE | | | | | | | |
| 399428 | PERAZA PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 399429 | PERAZA PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 399430 | PERAZA PIZARRO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 399431 | PERAZA PIZARRO, BERNICE | ADDRESS ON FILE | | | | | | | |
| 399432 | PERAZA PIZARRO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 399433 | PERAZA RAMOS, VALERIE Y | ADDRESS ON FILE | | | | | | | |
| 399434 | PERAZA RIVERA, CINTHYA M | ADDRESS ON FILE | | | | | | | |
| 399435 | PERAZA RODRIGUEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 399436 | PERAZA RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 399437 | Peraza Rodriguez, Griselle | ADDRESS ON FILE | | | | | | | |
| 399438 | PERAZA RODRIGUEZ, GRISELLE V | ADDRESS ON FILE | | | | | | | |
| 399439 | PERAZA ROSADO MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 399440 | PERAZA ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 399441 | Peraza Sanchez, Maria | ADDRESS ON FILE | | | | | | | |
| 399442 | PERAZA SOTO, ELISAURA | ADDRESS ON FILE | | | | | | | |
| 399443 | PERAZA SOTOMAYOR, TOMAS R | ADDRESS ON FILE | | | | | | | |
| 399444 | PERAZA TOLEDO, ELDA O | ADDRESS ON FILE | | | | | | | |
| 399445 | PERAZA TOLEDO, NILDA | ADDRESS ON FILE | | | | | | | |
| 399446 | PERAZA TORRES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 399447 | PERAZA VALENTIN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 399448 | Peraza Velez, Jose M | ADDRESS ON FILE | | | | | | | |
| 399449 | PERAZZA MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 399450 | PERAZZA SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 399451 | PERAZZA SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 399452 | PERAZZA SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 399453 | PERAZZA SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 399454 | PERCAR CONTRATISTA INC | 20 PASEO ADRIAN ACEVEDO | | | | LAS MARIAS | PR | 00670 | |
| 399455 | PERCIBA M MORENO MATEO | ADDRESS ON FILE | | | | | | | |
| 737226 | PERCIDA A RODRIGUEZ GEORGI | URB MARIANI | 2150 CALLE ESPERANZA | | | PONCE | PR | 00717 | |
| 399456 | PERCIDA MERCADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 737227 | PERCO CHALKBOARDS | PO BOX 2713 | | | | VEGA BAJA | PR | 00694 | |
| 399457 | PERCON, CORP | URB LEVITTOWN LAKES | BJ9 CALLE DR JOSE MARTORELL | | | TOA BAJA | PR | 00949-3447 | |
| 399458 | PERCY BERRIOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 399460 | PERCY FIGUEROA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 737228 | PERCY RIER ROMERO | URB PARQUE DE ISLA VERDE | III CALLE CORAL | | | CAROLINA | PR | 00979 | |
| 399461 | PERCY SANTIAGO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 399462 | PERDIGON FLORES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 399463 | PERDOMO BAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 399464 | PERDOMO BAEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 399465 | PERDOMO CASTILLO, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 399466 | PERDOMO CLAUDIO, ANA | ADDRESS ON FILE | | | | | | | |
| 399467 | PERDOMO COLON, RAMON W | ADDRESS ON FILE | | | | | | | |
| 399468 | PERDOMO CRUZ, ANNA | ADDRESS ON FILE | | | | | | | |
| 399469 | PERDOMO DE JESUS, YNOCENCIA | ADDRESS ON FILE | | | | | | | |
| 399470 | PERDOMO ESTRADA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 399471 | PERDOMO FIGUEROA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 399473 | PERDOMO LUGO, YAINA N. | ADDRESS ON FILE | | | | | | | |
| 399474 | PERDOMO MEDRANO MD, JORGE W | ADDRESS ON FILE | | | | | | | |
| 399475 | PERDOMO MELENDEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 399476 | PERDOMO MORALES, ISTBAN | ADDRESS ON FILE | | | | | | | |
| 399477 | PERDOMO MORALES, ITSBAN | ADDRESS ON FILE | | | | | | | |
| 399478 | PERDOMO OCASIO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 399479 | PERDOMO OLMO, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 399480 | PERDOMO ORTIZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 399481 | PERDOMO ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 399482 | PERDOMO ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 399483 | PERDOMO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 399484 | PERDOMO ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 399485 | PERDOMO ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 399486 | PERDOMO PADILLA, JASMIN | ADDRESS ON FILE | | | | | | | |
| 399487 | PERDOMO PIAMO, CAMILO | ADDRESS ON FILE | | | | | | | |
| 399488 | PERDOMO PIZARRO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 399489 | PERDOMO RIVERA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 399490 | PERDOMO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 399491 | PERDOMO RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 399472 | PERDOMO RIVERA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 399492 | PERDOMO ROSA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 399493 | Perdomo Santana, Vanlee D | ADDRESS ON FILE | | | | | | | |
| 399494 | PERDOMO SEGARRA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 399495 | PERDOMO TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 399496 | PERDOMO WESTERBAND, ISTBAN O | ADDRESS ON FILE | | | | | | | |
| 399497 | PERDOMO Y HERMANO, CORP. Y/O MAGNO PIZZA | AVE. DOMENECH 226 | | | | SAN JUAN | PR | 00918 | |
| 399498 | PERDOMO ZAPATA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 399499 | PERE Z RIVERA, EUNICE | ADDRESS ON FILE | | | | | | | |
| 399500 | PEREA CANDELARIA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 399501 | PEREA CANDELARIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 399502 | PEREA CANDELARIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 399503 | PEREA COLON, ULPIANO | ADDRESS ON FILE | | | | | | | |
| 399504 | PEREA ESCOBAR, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 399505 | PEREA GINORIO, LILIA | ADDRESS ON FILE | | | | | | | |
| 399506 | PEREA GINORIO, LILIA M | ADDRESS ON FILE | | | | | | | |
| 399507 | PEREA HOSPITAL MAYAGUEZ | PO BOX 170 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 399508 | PEREA LOPEZ MD, RAMON M | ADDRESS ON FILE | | | | | | | |
| 399509 | PEREA LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 399511 | PEREA LOPEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 399512 | PEREA LOPEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 399513 | PEREA LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 399514 | PEREA MELENDEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 399515 | PEREA MELENDEZ, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 399516 | PEREA MERCADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 399517 | PEREA MERCADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 399518 | PEREA PEREA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 399519 | PEREA REYES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 399520 | PEREA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 399521 | PEREA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 399522 | PEREA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 399523 | PEREA RODRIGUEZ, DARWIN | ADDRESS ON FILE | | | | | | | |
| 399524 | Perea Rodriguez, Lorraine | ADDRESS ON FILE | | | | | | | |
| 399525 | PEREA RUIZ, ROSAMARIE F. | ADDRESS ON FILE | | | | | | | |
| 399526 | PEREA VELAZQUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 399527 | PEREDA MADURO, JOSE | ADDRESS ON FILE | | | | | | | |
| 399528 | PEREDA POCHE, JOSE | ADDRESS ON FILE | | | | | | | |
| 399529 | PEREDA VALDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 399530 | PEREDA VARGAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 399531 | PEREDO LARA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 399532 | PEREDO WENDE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 737229 | PEREGRIN TERRASA | PO BOX 457 | | | | ARECIBO | PR | 00613 | |
| 737230 | PEREGRIN TERRAZA PALERM | PO BOX 457 | | | | ARECIBO | PR | 00613-0457 | |
| 737231 | PEREGRINE MANAGEMENT COMPANY | P O BOX 5282 | | | | SAN JUAN | PR | 00919-5282 | |
| 737232 | PEREGRINOS DE HORMIGUEROS | 57 CALLE RUIS BELVIS | | | | CABO ROJO | PR | 00623 | |
| 737233 | PEREGRINOS SPORT & TROPHIES | Y/O LUIS O RAMOS ROSA | HC 1 BOX 8033 | | | LUQUILLO | PR | 00773 | |
| 399533 | PEREIRA ALICEA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 399534 | PEREIRA ALMESTICA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 399535 | PEREIRA ALMESTICA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 399536 | PEREIRA ALMODOVAR, ALICE J | ADDRESS ON FILE | | | | | | | |
| 399537 | PEREIRA ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 399538 | PEREIRA ARRIETA, LUIS | ADDRESS ON FILE | | | | | | | |
| 399539 | PEREIRA BAEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 399540 | PEREIRA BAHAMONDE, CESAR | ADDRESS ON FILE | | | | | | | |
| 399542 | PEREIRA BORRES, DENISE | ADDRESS ON FILE | | | | | | | |
| 399543 | PEREIRA CALDERON, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 399544 | PEREIRA CALDERON, MARIA | ADDRESS ON FILE | | | | | | | |
| 399545 | PEREIRA CALDERON, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 399546 | PEREIRA CANA, MARIELBA | ADDRESS ON FILE | | | | | | | |
| 399547 | PEREIRA CARRASQUILLO, BLASINA | ADDRESS ON FILE | | | | | | | |
| 399510 | PEREIRA CASILLAS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 399548 | PEREIRA CASTILLO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 399549 | PEREIRA CLEMENTE, LIXANDER | ADDRESS ON FILE | | | | | | | |
| 399550 | PEREIRA COLLAZO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 399551 | PEREIRA COLLAZO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 399552 | PEREIRA COLON, IDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 399553 | PEREIRA COLON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 399554 | PEREIRA COLON, IRIS V | ADDRESS ON FILE | | | | | | | |
| 399555 | PEREIRA CORDOVA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 399556 | PEREIRA COTTO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 399557 | PEREIRA COTTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 399558 | PEREIRA CRUZ, FRANCISCO | POR DERECHO PROPIO | PO BOX 643 | | | JUNCOS | PR | 00777 | |
| 399559 | PEREIRA CRUZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 399560 | Pereira Cruz, Yanitza | ADDRESS ON FILE | | | | | | | |
| 399561 | PEREIRA CUMBAS, KEYSHA M | ADDRESS ON FILE | | | | | | | |
| 399562 | PEREIRA DEL VALLE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 399563 | PEREIRA DEL VALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 399564 | PEREIRA DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 399565 | PEREIRA DIAZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 399566 | PEREIRA ESTRADA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 399567 | PEREIRA FALCON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 399569 | PEREIRA FEBRES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 399570 | Pereira Figueroa, Juan | ADDRESS ON FILE | | | | | | | |
| 399571 | Pereira Garced, Edith | ADDRESS ON FILE | | | | | | | |
| 399572 | Pereira Garcia, Juan J | ADDRESS ON FILE | | | | | | | |
| 399573 | PEREIRA GOMEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 399574 | PEREIRA GONZALEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 399575 | PEREIRA GONZALEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 399576 | PEREIRA GUERRA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 399577 | PEREIRA HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 399578 | PEREIRA HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 399579 | PEREIRA HERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 399580 | Pereira Jimenez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 399581 | PEREIRA JR. NAVARRO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 399584 | PEREIRA LANAUSE, YAMIL | ADDRESS ON FILE | | | | | | | |
| 399585 | PEREIRA LANAUSSE, VALERIA | ADDRESS ON FILE | | | | | | | |
| 399586 | PEREIRA LIMA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 399587 | PEREIRA LOPEZ, CALVIN | ADDRESS ON FILE | | | | | | | |
| 399588 | PEREIRA LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 399589 | PEREIRA LOZADA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 399590 | PEREIRA LOZADA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 399591 | PEREIRA LOZADA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 399592 | PEREIRA LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 399593 | PEREIRA MALDONADO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 399594 | PEREIRA MARTINEZ, ABIMAEL A | ADDRESS ON FILE | | | | | | | |
| 399595 | PEREIRA MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 399596 | PEREIRA MARTINEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 399597 | PEREIRA MARTINEZ, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| 399598 | PEREIRA MARTINEZ, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| 399599 | PEREIRA MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 399600 | PEREIRA MARTINEZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 399583 | PEREIRA MARTINEZ, XAIMARA | ADDRESS ON FILE | | | | | | | |
| 399601 | PEREIRA MEDICAL SERVICES INC | URB SANTA JUANA | K 25 C/ 2 | | | CAGUAS | PR | 00725 | |
| 399602 | PEREIRA MEDICAL SYSTEM | URB EL ENCANTO | 918 CALLE CINDY 9 | | | JUNCOS | PR | 00777 | |
| 399603 | PEREIRA MEDINA, IRIS | ADDRESS ON FILE | | | | | | | |
| 399604 | PEREIRA MELENDEZ, ANA L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 399605 | PEREIRA MERCADO, EDDIE N. | ADDRESS ON FILE | | | | | | | |
| 399606 | PEREIRA MERCADO, ITZA E | ADDRESS ON FILE | | | | | | | |
| 399607 | PEREIRA MERCADO, MELBA G | ADDRESS ON FILE | | | | | | | |
| 399608 | PEREIRA MIRANDA, BLANCA J | ADDRESS ON FILE | | | | | | | |
| 399609 | PEREIRA MOLINARI, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 399610 | PEREIRA MONTANO, JANCEL M | ADDRESS ON FILE | | | | | | | |
| 399611 | PEREIRA MONZON, LETICIA | ADDRESS ON FILE | | | | | | | |
| 399612 | PEREIRA MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 399613 | PEREIRA NAVARRO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 399614 | PEREIRA NIEVES, DIAMANTE | ADDRESS ON FILE | | | | | | | |
| 399615 | PEREIRA NIEVES, JOHN | ADDRESS ON FILE | | | | | | | |
| 399616 | PEREIRA NIEVES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 399617 | PEREIRA NIEVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 399618 | PEREIRA NIEVES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 399619 | PEREIRA NIEVES, YADIRA IVETTE | ADDRESS ON FILE | | | | | | | |
| 399620 | PEREIRA OCACIO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 399621 | PEREIRA ORTIZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 399622 | PEREIRA ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 399623 | PEREIRA OSORIO, DAMILY | ADDRESS ON FILE | | | | | | | |
| 399624 | PEREIRA PAPALEO, MARLON | ADDRESS ON FILE | | | | | | | |
| 399625 | PEREIRA PEREZ, JAIDIE M | ADDRESS ON FILE | | | | | | | |
| 399626 | Pereira Perez, Nelly M | ADDRESS ON FILE | | | | | | | |
| 399627 | PEREIRA QUILES, KARLA | ADDRESS ON FILE | | | | | | | |
| 399628 | PEREIRA RAMOS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 399629 | PEREIRA RAMOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 399630 | PEREIRA RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 399631 | PEREIRA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 399632 | PEREIRA RAMOS, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 399633 | PEREIRA REYES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 399634 | PEREIRA RIJOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 399635 | PEREIRA RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 399636 | PEREIRA RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 399637 | Pereira Rivera, Aida De L | ADDRESS ON FILE | | | | | | | |
| 399638 | PEREIRA RIVERA, EDITH M | ADDRESS ON FILE | | | | | | | |
| 399639 | PEREIRA RIVERA, EVA S | ADDRESS ON FILE | | | | | | | |
| 399640 | PEREIRA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 399641 | PEREIRA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 399642 | PEREIRA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 399643 | PEREIRA RIVERA, KAROL | ADDRESS ON FILE | | | | | | | |
| 399644 | PEREIRA RIVERA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 399645 | PEREIRA RIVERA, MELVIN G | ADDRESS ON FILE | | | | | | | |
| 399646 | PEREIRA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 399647 | Pereira Rivera, Nelson J | ADDRESS ON FILE | | | | | | | |
| 399648 | PEREIRA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 399649 | PEREIRA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 399650 | PEREIRA RIVERA, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 399651 | PEREIRA ROBLES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 399652 | PEREIRA RODRIGUEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 399653 | PEREIRA RODRIGUEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 399654 | Pereira Rodriguez, Damaris | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 399655 | Pereira Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| 399656 | PEREIRA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 399657 | PEREIRA RODRIGUEZ, KARYMEL | ADDRESS ON FILE | | | | | | | |
| 399659 | PEREIRA RODRIGUEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 399660 | PEREIRA ROLDAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 399661 | PEREIRA ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 399662 | PEREIRA ROMERO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 399663 | PEREIRA ROMERO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 399664 | PEREIRA ROMERO, JENNY | ADDRESS ON FILE | | | | | | | |
| 399665 | PEREIRA ROMERO, JOANNA | ADDRESS ON FILE | | | | | | | |
| 399666 | PEREIRA ROMERO, MIREYA | ADDRESS ON FILE | | | | | | | |
| 399667 | PEREIRA RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 399668 | PEREIRA RUIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 399669 | PEREIRA RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 399670 | PEREIRA SALAZAR, ANA L. | ADDRESS ON FILE | | | | | | | |
| 399671 | PEREIRA SANCHEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 399673 | Pereira Santana, Iris G | ADDRESS ON FILE | | | | | | | |
| 399674 | PEREIRA SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| 399675 | PEREIRA SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 399676 | PEREIRA SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 399677 | PEREIRA SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 399678 | PEREIRA SANTIAGO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 399679 | PEREIRA SOLA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 399680 | PEREIRA SOTO, ADELA | ADDRESS ON FILE | | | | | | | |
| 399681 | PEREIRA SUAREZ MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 399682 | PEREIRA TINEO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 399683 | PEREIRA TORRELLAS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 399684 | PEREIRA TORRES, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 399685 | PEREIRA TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 399686 | PEREIRA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 399687 | Pereira Torres, Juan M | ADDRESS ON FILE | | | | | | | |
| 399688 | PEREIRA TORRES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 399689 | PEREIRA VAZQUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 399690 | PEREIRA VEGA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 399691 | PEREIRA VELEZ, ADELINE | ADDRESS ON FILE | | | | | | | |
| 399692 | PEREIRA VELEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 399693 | PEREIRA VIRUET, LUIS | ADDRESS ON FILE | | | | | | | |
| 399694 | PEREIRA, DOLORES DEL C | ADDRESS ON FILE | | | | | | | |
| 399696 | PEREIRALOFORTE, ANNIE | ADDRESS ON FILE | | | | | | | |
| 399697 | PERELES CENTENO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 399698 | PERELES FALU, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 399699 | PERELES FALU, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 399700 | PERELES FALU, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| 399701 | PERELES LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 399702 | PERELES MARTINEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 399703 | PERELES RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| 399704 | PERELES RIVERA, LIZA | ADDRESS ON FILE | | | | | | | |
| 399705 | PERELES SALDANA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 399706 | PERELES SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 399707 | Pereles Velez, Edgardo | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 399708 | PERELEZ SERRANO, ADRIELLE | ADDRESS ON FILE | | | | | | | |
| 399709 | Perello Barreto, Jose R. | ADDRESS ON FILE | | | | | | | |
| 399710 | PERELLO BORRAS, JAIME R | ADDRESS ON FILE | | | | | | | |
| 399711 | PERELLO BORRAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 399712 | PERELLO COLON, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 399713 | PERELLO DURAN, AIXA | ADDRESS ON FILE | | | | | | | |
| 399714 | PERELLO PALMA, CLARA R. | ADDRESS ON FILE | | | | | | | |
| 399715 | PERELLO PALMA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 399716 | PERELLO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 399717 | PERERA ARMAS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 399718 | PERERA ARMAS, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 399719 | PERERA ARMAS, MAXIMINA M | ADDRESS ON FILE | | | | | | | |
| 399720 | PERES MARRERO, GEOVANNIE G | ADDRESS ON FILE | | | | | | | |
| 399721 | PERES MORALES, WILMARILIS | ADDRESS ON FILE | | | | | | | |
| 399722 | PERES MOYA, SOR I | ADDRESS ON FILE | | | | | | | |
| 399723 | PERES QUINONES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 399724 | PERES ROBLES, JOAHNY | ADDRESS ON FILE | | | | | | | |
| 399725 | PERES TORRES, DORIANA | ADDRESS ON FILE | | | | | | | |
| 399726 | PERETTO, JAMES | ADDRESS ON FILE | | | | | | | |
| 399727 | PEREYO CORDOVA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 399728 | PEREYO CORDOVA, ELENA | ADDRESS ON FILE | | | | | | | |
| 399729 | PEREYO DIAZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 399730 | PEREYO FAMILY TRUST | PO BOX 363642 | | | | SAN JUAN | PR | 00936-3642 | |
| 399731 | PEREYO TORRELLAS MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 399732 | PEREYRA AVILA, CARLA M. | ADDRESS ON FILE | | | | | | | |
| 399733 | PEREYRA DEL ROSARIO, ANTONIA E | ADDRESS ON FILE | | | | | | | |
| 399734 | PEREYRA OFARRIL, ISABEL | ADDRESS ON FILE | | | | | | | |
| 399735 | PEREYRA POLANCO, BELKIS ROSSANA | ADDRESS ON FILE | | | | | | | |
| 399736 | PEREYRA POLANCO, BELKIS ROSSANA | ADDRESS ON FILE | | | | | | | |
| 399737 | PEREYRA SALGADO, KARLA | ADDRESS ON FILE | | | | | | | |
| 399738 | PEREYRA SORIANO, ROSS M | ADDRESS ON FILE | | | | | | | |
| 399739 | Perez Ferrer, Jesus | ADDRESS ON FILE | | | | | | | |
| 737234 | PEREZ & LLAVONA CONSULTING | PMB 323 | PO BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| 399740 | PEREZ , BRENDA L | ADDRESS ON FILE | | | | | | | |
| 399741 | PEREZ , SANDRA I | ADDRESS ON FILE | | | | | | | |
| 399742 | PEREZ ABREU, TASHIRA | ADDRESS ON FILE | | | | | | | |
| 399743 | PEREZ ABREU, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 399744 | PEREZ ABREU, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 399745 | PEREZ ABRUNA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 399746 | PEREZ ACEVEDO, ADAMARYS | ADDRESS ON FILE | | | | | | | |
| 399747 | PEREZ ACEVEDO, ADARLYN | ADDRESS ON FILE | | | | | | | |
| 399748 | PEREZ ACEVEDO, ANA I | ADDRESS ON FILE | | | | | | | |
| 399749 | PEREZ ACEVEDO, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 399750 | PEREZ ACEVEDO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 399751 | Perez Acevedo, Anibal I | ADDRESS ON FILE | | | | | | | |
| 399752 | PEREZ ACEVEDO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 399753 | PEREZ ACEVEDO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 399754 | PEREZ ACEVEDO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 399755 | PEREZ ACEVEDO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 399756 | PEREZ ACEVEDO, GLORIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 399757 | PEREZ ACEVEDO, HARRY | ADDRESS ON FILE | | | | | | | |
| 399758 | PEREZ ACEVEDO, HARRY E | ADDRESS ON FILE | | | | | | | |
| 399759 | PEREZ ACEVEDO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 399760 | PEREZ ACEVEDO, HERMAN | ADDRESS ON FILE | | | | | | | |
| 399761 | PEREZ ACEVEDO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 399762 | PEREZ ACEVEDO, IVELISSE M. | ADDRESS ON FILE | | | | | | | |
| 399763 | PEREZ ACEVEDO, IVELISSE M. | ADDRESS ON FILE | | | | | | | |
| 399764 | PEREZ ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 399765 | PEREZ ACEVEDO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 399766 | PEREZ ACEVEDO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 399767 | PEREZ ACEVEDO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 399768 | PEREZ ACEVEDO, KEMUEL | ADDRESS ON FILE | | | | | | | |
| 399769 | PEREZ ACEVEDO, LISSETTE DE | ADDRESS ON FILE | | | | | | | |
| 399770 | PEREZ ACEVEDO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 399771 | PEREZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 399772 | PEREZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 399773 | PEREZ ACEVEDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 399774 | PEREZ ACEVEDO, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 399775 | PEREZ ACEVEDO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 399776 | PEREZ ACEVEDO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 399777 | PEREZ ACEVEDO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 399778 | PEREZ ACEVEDO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 399780 | PEREZ ACEVEDO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 399781 | PEREZ ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 399782 | PEREZ ACEVEDO, MARTA V. | ADDRESS ON FILE | | | | | | | |
| 399783 | PEREZ ACEVEDO, NIVIA | ADDRESS ON FILE | | | | | | | |
| 399784 | PEREZ ACEVEDO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 399785 | PEREZ ACEVEDO, OBED | ADDRESS ON FILE | | | | | | | |
| 399786 | PEREZ ACEVEDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 399787 | PEREZ ACEVEDO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 399788 | PEREZ ACEVEDO, ROSA | ADDRESS ON FILE | | | | | | | |
| 399789 | PEREZ ACEVEDO, SARA | ADDRESS ON FILE | | | | | | | |
| 399790 | PEREZ ACEVEDO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 399791 | Perez Acevedo, Victor L | ADDRESS ON FILE | | | | | | | |
| 399792 | PEREZ ACEVEDO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 399793 | PEREZ ACEVEDO, YANITZA | ADDRESS ON FILE | | | | | | | |
| 399794 | PEREZ ACEVEDO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 399795 | PEREZ ACOSTA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 399796 | Perez Acosta, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 399797 | PEREZ ACOSTA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 399798 | PEREZ ACOSTA, DORIELIS | ADDRESS ON FILE | | | | | | | |
| 399799 | PEREZ ACOSTA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 399800 | PEREZ ACOSTA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 399801 | PEREZ ACOSTA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 399802 | PEREZ ACOSTA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 399803 | PEREZ ACOSTA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 399804 | Perez Acosta, Hector | ADDRESS ON FILE | | | | | | | |
| 399805 | PEREZ ACOSTA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 399806 | PEREZ ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 399807 | PEREZ ACOSTA, JOSE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 399808 | Perez Acosta, Luis M | ADDRESS ON FILE | | | | | | | |
| 399809 | PEREZ ACOSTA, MARIO E. | ADDRESS ON FILE | | | | | | | |
| 399810 | PEREZ ACOSTA, NANCY | ADDRESS ON FILE | | | | | | | |
| 399811 | PEREZ ACOSTA, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 399812 | PEREZ ACOSTA, OVER | ADDRESS ON FILE | | | | | | | |
| 399813 | PEREZ ACOSTA, VANESA | ADDRESS ON FILE | | | | | | | |
| 399815 | PEREZ ADAMES, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 399816 | PEREZ ADAMES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 399817 | Perez Adames, Jose U | ADDRESS ON FILE | | | | | | | |
| 399818 | PEREZ ADAMES, JUAN B | ADDRESS ON FILE | | | | | | | |
| 399819 | PEREZ ADAMES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 399820 | PEREZ ADAMES, ROSA | ADDRESS ON FILE | | | | | | | |
| 399821 | PEREZ ADAMES, SYLVIA N | ADDRESS ON FILE | | | | | | | |
| 399822 | PEREZ ADNORY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 399823 | PEREZ ADORNO MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 399824 | PEREZ ADORNO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 399825 | PEREZ ADORNO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 399826 | PEREZ ADORNO, DIANA | ADDRESS ON FILE | | | | | | | |
| 399827 | PEREZ ADORNO, ELSA I. | ADDRESS ON FILE | | | | | | | |
| 399828 | PEREZ ADORNO, ELSA I. | ADDRESS ON FILE | | | | | | | |
| 399829 | PEREZ ADORNO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 399830 | PEREZ ADORNO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 399831 | PEREZ ADORNO, LUIS | ADDRESS ON FILE | | | | | | | |
| 399832 | PEREZ ADORNO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 399833 | PEREZ ADORNO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 399834 | PEREZ ADORNO, YETSENIA | ADDRESS ON FILE | | | | | | | |
| 399835 | PEREZ AGOSTINI, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 399836 | PEREZ AGOSTINI, EFRAIN I | ADDRESS ON FILE | | | | | | | |
| 399837 | PEREZ AGOSTINI, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 399838 | PEREZ AGOSTINI, OLGA | ADDRESS ON FILE | | | | | | | |
| 399839 | Perez Agosto, Alfredo | ADDRESS ON FILE | | | | | | | |
| 399840 | PEREZ AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 399841 | PEREZ AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 399842 | PEREZ AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 399843 | PEREZ AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 399844 | PEREZ AGOSTO, BETTY | ADDRESS ON FILE | | | | | | | |
| 399845 | PEREZ AGOSTO, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 399846 | PEREZ AGOSTO, DAVID R | ADDRESS ON FILE | | | | | | | |
| 399847 | PEREZ AGOSTO, DELIZ Y | ADDRESS ON FILE | | | | | | | |
| 399848 | PEREZ AGOSTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 399849 | PEREZ AGOSTO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 399850 | PEREZ AGOSTO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 399851 | PEREZ AGOSTO, MARANGELLY | ADDRESS ON FILE | | | | | | | |
| 399852 | PEREZ AGOSTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 399853 | PEREZ AGOSTO, MARY | ADDRESS ON FILE | | | | | | | |
| 399854 | PEREZ AGOSTO, MARY C. | ADDRESS ON FILE | | | | | | | |
| 399855 | PEREZ AGOSTO, NILSA M | ADDRESS ON FILE | | | | | | | |
| 399856 | PEREZ AGOSTO, NIVIA | ADDRESS ON FILE | | | | | | | |
| 399857 | Perez Agosto, Rafael | ADDRESS ON FILE | | | | | | | |
| 399858 | PEREZ AGOSTO, ROSA E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 399859 | PEREZ AGOSTO, YAMIL J | ADDRESS ON FILE | | | | | | | |
| 399860 | PEREZ AGRAMONTE, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 399861 | PEREZ AGRAMONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 399862 | PEREZ AGRON, BERENICE | ADDRESS ON FILE | | | | | | | |
| 399863 | Perez Agron, Javier | ADDRESS ON FILE | | | | | | | |
| 399864 | PEREZ AGUAYO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 399865 | Perez Aguayo, Angela E | ADDRESS ON FILE | | | | | | | |
| 399866 | PEREZ AGUAYO, DIMARYS | ADDRESS ON FILE | | | | | | | |
| 399867 | PEREZ AGUAYO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 399868 | PEREZ AGUAYO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 399869 | PEREZ AGUILAR, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 399870 | PEREZ AGUILAR, IRIS G. | ADDRESS ON FILE | | | | | | | |
| 399871 | PEREZ AGUILAR, JESUS | ADDRESS ON FILE | | | | | | | |
| 399872 | PEREZ AGUILAR, LARA M | ADDRESS ON FILE | | | | | | | |
| 399873 | PEREZ AGUILAR, MARITZA | ADDRESS ON FILE | | | | | | | |
| 399874 | PEREZ AGUILAR, MARITZA | ADDRESS ON FILE | | | | | | | |
| 399875 | PEREZ AGUILERA, PERSIO | ADDRESS ON FILE | | | | | | | |
| 399876 | PEREZ ALAMEDA, LINDA | ADDRESS ON FILE | | | | | | | |
| 399877 | PEREZ ALAMEDA, RUBEN E. | ADDRESS ON FILE | | | | | | | |
| 399878 | PEREZ ALAMEDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 399879 | PEREZ ALAMO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 399880 | PEREZ ALAMO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 399881 | PEREZ ALAMO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 399882 | PEREZ ALBANDOZ, NORMA L. | ADDRESS ON FILE | | | | | | | |
| 399883 | PEREZ ALBARRAN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 399884 | PEREZ ALBELO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 399885 | PEREZ ALBERTORIO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 399886 | PEREZ ALBERTORIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 399887 | PEREZ ALBINO, ANA | ADDRESS ON FILE | | | | | | | |
| 399888 | PEREZ ALBINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 399889 | Perez Albino, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 399890 | PEREZ ALBINO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 399891 | PEREZ ALBINO, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| 399892 | PEREZ ALBINO, JANNE M | ADDRESS ON FILE | | | | | | | |
| 399893 | PEREZ ALBINO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 399894 | PEREZ ALBINO, MILADYS | ADDRESS ON FILE | | | | | | | |
| 399895 | PEREZ ALBINO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 399896 | PEREZ ALBINO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 399897 | PEREZ ALBIZU, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 399898 | PEREZ ALCAZAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 399899 | PEREZ ALCAZAR, LUCY E | ADDRESS ON FILE | | | | | | | |
| 399900 | PEREZ ALCAZAR, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 399901 | PEREZ ALCOVER, HARRY | ADDRESS ON FILE | | | | | | | |
| 399902 | PEREZ ALCOVER, IDENETH | ADDRESS ON FILE | | | | | | | |
| 399903 | PEREZ ALCOVER, LINDA J | ADDRESS ON FILE | | | | | | | |
| 399904 | PEREZ ALDARONDO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 399905 | PEREZ ALDARONDO, EDNA L | ADDRESS ON FILE | | | | | | | |
| 399906 | PEREZ ALDARONDO, PILAR | ADDRESS ON FILE | | | | | | | |
| 399907 | PEREZ ALDEA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 399908 | PEREZ ALDORONDO, MILVA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 399909 | PEREZ ALEJANDRO, DALISSA E | ADDRESS ON FILE | | | | | | | |
| 399910 | PEREZ ALEJANDRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 399911 | Perez Alejandro, Migdalia | ADDRESS ON FILE | | | | | | | |
| 399912 | PEREZ ALEJO, MARIANA E. | ADDRESS ON FILE | | | | | | | |
| 399913 | PEREZ ALEMAN, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 399914 | PEREZ ALEMAN, DANNY | ADDRESS ON FILE | | | | | | | |
| 399915 | PEREZ ALEMAN, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 399916 | PEREZ ALEMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 399917 | PEREZ ALEMANY, JULIANA | ADDRESS ON FILE | | | | | | | |
| 399918 | PEREZ ALEMANY, JULIANA | ADDRESS ON FILE | | | | | | | |
| 399919 | Perez Alequin, Madeline | ADDRESS ON FILE | | | | | | | |
| 399920 | PEREZ ALERS, ALEX | ADDRESS ON FILE | | | | | | | |
| 399921 | PEREZ ALERS, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 399922 | PEREZ ALFARO, ADILSON | ADDRESS ON FILE | | | | | | | |
| 399923 | PEREZ ALFARO, JOSE | ADDRESS ON FILE | | | | | | | |
| 399924 | PEREZ ALFONSO, ADA | ADDRESS ON FILE | | | | | | | |
| 399925 | PEREZ ALFONSO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 399926 | PEREZ ALFONSO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 399927 | PEREZ ALFONSO, GILMARY | ADDRESS ON FILE | | | | | | | |
| 399928 | PEREZ ALFONSO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 399929 | PEREZ ALFONSO, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 399930 | PEREZ ALGARIN, LOLITA | ADDRESS ON FILE | | | | | | | |
| 399931 | PEREZ ALGARIN, MARY | ADDRESS ON FILE | | | | | | | |
| 399932 | PEREZ ALGARIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 399933 | PEREZ ALICEA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 399934 | PEREZ ALICEA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 399935 | PEREZ ALICEA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 399936 | PEREZ ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 399937 | PEREZ ALICEA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 399779 | PEREZ ALICEA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 399938 | PEREZ ALICEA, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| 399939 | PEREZ ALICEA, ERNEST W. | ADDRESS ON FILE | | | | | | | |
| 399940 | PEREZ ALICEA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 399941 | Perez Alicea, Julio | ADDRESS ON FILE | | | | | | | |
| 399942 | PEREZ ALICEA, LEIDA E | ADDRESS ON FILE | | | | | | | |
| 399943 | PEREZ ALICEA, LIVIA G | ADDRESS ON FILE | | | | | | | |
| 399944 | PEREZ ALICEA, LUZ | ADDRESS ON FILE | | | | | | | |
| 399945 | PEREZ ALICEA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 399946 | PEREZ ALICEA, MARCIA | ADDRESS ON FILE | | | | | | | |
| 399947 | PEREZ ALICEA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 399948 | PEREZ ALICEA, MIRNA | ADDRESS ON FILE | | | | | | | |
| 399949 | PEREZ ALICEA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 399950 | PEREZ ALICEA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 399951 | PEREZ ALICEA, RAMON | ADDRESS ON FILE | | | | | | | |
| 399952 | PEREZ ALICEA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 399953 | PEREZ ALICEA, ROBERTO LUIS | ADDRESS ON FILE | | | | | | | |
| 399954 | Perez Alicea, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 399956 | PEREZ ALICK, REY | ADDRESS ON FILE | | | | | | | |
| 399957 | PEREZ ALINDATO, CESAR | ADDRESS ON FILE | | | | | | | |
| 399958 | PEREZ ALINDATO, CESAR DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 399959 | PEREZ ALINDATO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 399960 | PEREZ ALMA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 399961 | PEREZ ALMANZAR, PEDRO | ADDRESS ON FILE | | | | | | | |
| 399962 | PEREZ ALMEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 399963 | PEREZ ALMENA, YASMIRA | ADDRESS ON FILE | | | | | | | |
| 737235 | PEREZ ALMEYDA OTMAN | ALT DE PENUELAS | N5 CALLE 14 | | | PENUELAS | PR | 00624 | |
| 399964 | PEREZ ALMEYDA, OTMAN | ADDRESS ON FILE | | | | | | | |
| 399965 | PEREZ ALMODOBAR, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 399966 | PEREZ ALMODOVAR, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 399967 | PEREZ ALMODOVAR, ELBA | ADDRESS ON FILE | | | | | | | |
| 399968 | PEREZ ALMODOVAR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 399969 | PEREZ ALMODOVAR, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 399970 | Perez Almodovar, Jose R. | ADDRESS ON FILE | | | | | | | |
| 399971 | PEREZ ALMODOVAR, KATIA M | ADDRESS ON FILE | | | | | | | |
| 399972 | PEREZ ALMODOVAR, NORMA | ADDRESS ON FILE | | | | | | | |
| 399973 | PEREZ ALMODOVAR, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 399974 | PEREZ ALONSO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 399975 | PEREZ ALONSO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 399976 | PEREZ ALVARADO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 399977 | PEREZ ALVARADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 399978 | PEREZ ALVARADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 399979 | PEREZ ALVARADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 399980 | PEREZ ALVARADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 399981 | PEREZ ALVARADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 399982 | PEREZ ALVARADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 399983 | PEREZ ALVARADO, EVA N | ADDRESS ON FILE | | | | | | | |
| 399984 | PEREZ ALVARADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 399985 | Perez Alvarado, Hector N | ADDRESS ON FILE | | | | | | | |
| 399986 | PEREZ ALVARADO, IDALIS J | ADDRESS ON FILE | | | | | | | |
| 399987 | PEREZ ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 399988 | PEREZ ALVARADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 399989 | Perez Alvarado, Luis M | ADDRESS ON FILE | | | | | | | |
| 399990 | PEREZ ALVARADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 399992 | PEREZ ALVARADO, MARICELY | ADDRESS ON FILE | | | | | | | |
| 399993 | PEREZ ALVARADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 399994 | PEREZ ALVARADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 399995 | PEREZ ALVARADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 399996 | PEREZ ALVARADO, NORA | ADDRESS ON FILE | | | | | | | |
| 399997 | PEREZ ALVARADO, NORA M. | ADDRESS ON FILE | | | | | | | |
| 399998 | PEREZ ALVARADO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 399999 | PEREZ ALVARADO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 400000 | PEREZ ALVARADO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 400001 | PEREZ ALVARADO, VILMA | ADDRESS ON FILE | | | | | | | |
| 400002 | PEREZ ALVARADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 400003 | PEREZ ALVAREZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 400004 | PEREZ ALVAREZ, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| 400005 | PEREZ ALVAREZ, DAVID A. | ADDRESS ON FILE | | | | | | | |
| 400006 | PEREZ ALVAREZ, DIANA EVELYN | ADDRESS ON FILE | | | | | | | |
| 400007 | PEREZ ALVAREZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 400008 | Perez Alvarez, Edwin | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 400009 | PEREZ ALVAREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 400010 | PEREZ ALVAREZ, ENIT I | ADDRESS ON FILE | | | | | | | |
| 400011 | PEREZ ALVAREZ, EVELYN Y | ADDRESS ON FILE | | | | | | | |
| 400012 | PEREZ ALVAREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 400013 | PEREZ ALVAREZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 400014 | PEREZ ALVAREZ, JAILENE | ADDRESS ON FILE | | | | | | | |
| 400015 | PEREZ ALVAREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 400016 | PEREZ ALVAREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 400017 | PEREZ ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 400018 | PEREZ ALVAREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 400019 | PEREZ ALVAREZ, JUDITH H | ADDRESS ON FILE | | | | | | | |
| 400020 | PEREZ ALVAREZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 400021 | PEREZ ALVAREZ, LISA | ADDRESS ON FILE | | | | | | | |
| 400022 | PEREZ ALVAREZ, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 400023 | PEREZ ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 400024 | PEREZ ALVAREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 400025 | PEREZ ALVAREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 400026 | PEREZ ALVAREZ, MARIEL E. | ADDRESS ON FILE | | | | | | | |
| 400027 | PEREZ ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 400028 | PEREZ ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 400029 | PEREZ ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 400030 | PEREZ ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 400031 | Perez Alvarez, Omayra | ADDRESS ON FILE | | | | | | | |
| 400032 | PEREZ ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 400034 | PEREZ ALVAREZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 400035 | PEREZ ALVAREZ, WANDA DEL C. | ADDRESS ON FILE | | | | | | | |
| 400036 | PEREZ ALVAREZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 400037 | PEREZ ALVAREZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 400038 | PEREZ ALVAREZ, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 400039 | PEREZ ALVELO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 400040 | PEREZ ALVES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 400041 | PEREZ ALVIRA, AIXA L. | ADDRESS ON FILE | | | | | | | |
| 400042 | PEREZ ALVIRA, CESAR A | ADDRESS ON FILE | | | | | | | |
| 400043 | PEREZ ALVIRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 400044 | PEREZ ALVIRA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 400045 | PEREZ AMADEO, JOSE | ADDRESS ON FILE | | | | | | | |
| 400046 | PEREZ AMADOR, ISAAC | ADDRESS ON FILE | | | | | | | |
| 400047 | PEREZ AMADOR, JOSE | ADDRESS ON FILE | | | | | | | |
| 400048 | Perez Amador, Lisset | ADDRESS ON FILE | | | | | | | |
| 400049 | PEREZ AMADOR, MARISOL | ADDRESS ON FILE | | | | | | | |
| 400050 | PEREZ AMARO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 400051 | PEREZ AMARO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 400052 | PEREZ AMARO, FELIX | ADDRESS ON FILE | | | | | | | |
| 400053 | PEREZ AMARO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 400054 | PEREZ AMARO, IVAN | ADDRESS ON FILE | | | | | | | |
| 400055 | PEREZ AMARO, IVAN | ADDRESS ON FILE | | | | | | | |
| 400056 | PEREZ AMARO, MARYLI | ADDRESS ON FILE | | | | | | | |
| 400057 | PEREZ AMILL, JULIA | ADDRESS ON FILE | | | | | | | |
| 400058 | PEREZ AMOROS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 400059 | PEREZ AMOROS, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 400060 | PEREZ ANAYA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 400061 | PEREZ ANAYA, NORMA | ADDRESS ON FILE | | | | | | | |
| 400062 | PEREZ ANDINO, AIDA | ADDRESS ON FILE | | | | | | | |
| 400063 | PEREZ ANDINO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 400064 | PEREZ ANDINO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 399991 | PEREZ ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 400065 | PEREZ ANDINO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 400066 | PEREZ ANDINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 400067 | PEREZ ANDINO, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| 400068 | PEREZ ANDINO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 400069 | PEREZ ANDINO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 400070 | PEREZ ANDINO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 400071 | PEREZ ANDREU, ADALJISA | ADDRESS ON FILE | | | | | | | |
| 400072 | Perez Andujar, Alicia | ADDRESS ON FILE | | | | | | | |
| 400073 | PEREZ ANDUJAR, ALICIA | ADDRESS ON FILE | | | | | | | |
| 400074 | Perez Andujar, David | ADDRESS ON FILE | | | | | | | |
| 400075 | PEREZ ANDUJAR, DIANA DE L. | ADDRESS ON FILE | | | | | | | |
| 400076 | PEREZ ANDUJAR, DOLORES | ADDRESS ON FILE | | | | | | | |
| 400077 | PEREZ ANDUJAR, FELIX | ADDRESS ON FILE | | | | | | | |
| 400078 | PEREZ ANDUJAR, JAVIER | ADDRESS ON FILE | | | | | | | |
| 400079 | PEREZ ANDUJAR, LUZ E | ADDRESS ON FILE | | | | | | | |
| 400080 | PEREZ ANDUJAR, MARIA M | ADDRESS ON FILE | | | | | | | |
| 400081 | PEREZ ANTONETTI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 400082 | PEREZ ANTONETTY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 400083 | PEREZ ANTONGEIORGI, SONIA | ADDRESS ON FILE | | | | | | | |
| 400084 | PEREZ ANTONSANTI, JANET | ADDRESS ON FILE | | | | | | | |
| 400085 | PEREZ ANTONSANTI, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 400086 | PEREZ ANTONSANTI, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 400087 | PEREZ APARICIO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 400088 | PEREZ APARICIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 400089 | PEREZ APONTE, ADA IRIS | ADDRESS ON FILE | | | | | | | |
| 400090 | PEREZ APONTE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 400091 | PEREZ APONTE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 400092 | PEREZ APONTE, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 400093 | PEREZ APONTE, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 400094 | PEREZ APONTE, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 400095 | PEREZ APONTE, CARIN Y | ADDRESS ON FILE | | | | | | | |
| 400096 | PEREZ APONTE, DENISE | ADDRESS ON FILE | | | | | | | |
| 400097 | PEREZ APONTE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 400098 | PEREZ APONTE, EDWARD | ADDRESS ON FILE | | | | | | | |
| 400099 | PEREZ APONTE, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 400100 | PEREZ APONTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 400101 | PEREZ APONTE, GEISA N | ADDRESS ON FILE | | | | | | | |
| 400102 | Perez Aponte, Geisa N | ADDRESS ON FILE | | | | | | | |
| 400104 | PEREZ APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 400105 | PEREZ APONTE, IDELIS | ADDRESS ON FILE | | | | | | | |
| 400106 | PEREZ APONTE, IGDALIA E | ADDRESS ON FILE | | | | | | | |
| 400107 | PEREZ APONTE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 400108 | PEREZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 400109 | Perez Aponte, Luis A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 400110 | PEREZ APONTE, LUIS A. | OLGA RUBIO RODRÍGUEZ | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 400111 | PEREZ APONTE, LUIS A. | RITA MALDONADO ARRIGOITÍA | PO BOX 143075 | | | ARECIBO | PR | 00614-3075 | |
| 400112 | PEREZ APONTE, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| 400113 | PEREZ APONTE, LUZ TERESA | ADDRESS ON FILE | | | | | | | |
| 400114 | PÉREZ APONTE, MELISSA | LCDO. HERIBERTO QUINONES ECHEVARRIA | URB SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| 400115 | PEREZ APONTE, MICHELLE N. | ADDRESS ON FILE | | | | | | | |
| 400116 | PEREZ APONTE, NELSON L. | ADDRESS ON FILE | | | | | | | |
| 400117 | PEREZ APONTE, NILDA R | ADDRESS ON FILE | | | | | | | |
| 400118 | PEREZ APONTE, NORKA Z | ADDRESS ON FILE | | | | | | | |
| 400119 | Perez Aponte, Rodrigo | ADDRESS ON FILE | | | | | | | |
| 400120 | PEREZ APONTE, SARIMAR | ADDRESS ON FILE | | | | | | | |
| 400121 | PEREZ APONTE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 400122 | PEREZ APONTE, YADIRA | ADDRESS ON FILE | | | | | | | |
| 400123 | PEREZ APONTE, YADIRA | ADDRESS ON FILE | | | | | | | |
| 400124 | PEREZ AQUINO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 400125 | PEREZ AQUINO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 400126 | PEREZ AQUINO, JAVISH | ADDRESS ON FILE | | | | | | | |
| 400127 | PEREZ ARBELO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 400128 | PEREZ ARBELO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 400129 | PEREZ ARCE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 400130 | PEREZ ARCE, DAISY | ADDRESS ON FILE | | | | | | | |
| 400131 | PEREZ ARCE, HARRY | ADDRESS ON FILE | | | | | | | |
| 400132 | PEREZ ARCE, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| 400133 | PEREZ ARCE, JOANN | ADDRESS ON FILE | | | | | | | |
| 400134 | PEREZ ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| 400135 | PEREZ ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| 400136 | PEREZ ARCE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 400137 | PEREZ ARCE, MARIA E | ADDRESS ON FILE | | | | | | | |
| 400138 | PEREZ ARCE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 400139 | PEREZ ARCE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 400140 | PEREZ ARCE, SAMIA I | ADDRESS ON FILE | | | | | | | |
| 400141 | PEREZ AREIZAGA, AIDA | ADDRESS ON FILE | | | | | | | |
| 400142 | PEREZ AREIZAGA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 400143 | PEREZ ARENAS, CELMARI | ADDRESS ON FILE | | | | | | | |
| 400144 | Perez Arguelles, Linda M | ADDRESS ON FILE | | | | | | | |
| 400145 | Perez Arguelles, Rafael A | ADDRESS ON FILE | | | | | | | |
| 400146 | PEREZ ARGUINZONI, MARILYN | ADDRESS ON FILE | | | | | | | |
| 400147 | Perez Arias, Victor M | ADDRESS ON FILE | | | | | | | |
| 400148 | PEREZ ARISTUD, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 400149 | PEREZ ARISTUD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 400150 | PEREZ ARNAU, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 400151 | PEREZ ARNAU, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 400152 | PEREZ ARNAU, VICTOR | ADDRESS ON FILE | | | | | | | |
| 400153 | PEREZ AROCHO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 400154 | PEREZ AROCHO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 400155 | PEREZ AROCHO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 400156 | PEREZ AROCHO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 400157 | PEREZ AROCHO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 400158 | PEREZ AROCHO, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 400159 | PEREZ AROCHO, NILDA I | ADDRESS ON FILE | | | | | | | |
| 400160 | PEREZ AROCHO, RAMON I | ADDRESS ON FILE | | | | | | | |
| 400161 | PEREZ AROCHO, RAUL | ADDRESS ON FILE | | | | | | | |
| 400162 | PEREZ AROCHO, REBECA | ADDRESS ON FILE | | | | | | | |
| 400163 | PEREZ AROCHO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 400164 | PEREZ AROCHO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 400165 | PEREZ AROCHO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 400166 | PEREZ AROCHO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 400167 | PEREZ AROCHO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 400168 | PEREZ ARRIAGA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 400169 | PEREZ ARROYO MD, VILMA | ADDRESS ON FILE | | | | | | | |
| 400170 | PEREZ ARROYO, AIDA | ADDRESS ON FILE | | | | | | | |
| 400171 | PEREZ ARROYO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 400172 | PEREZ ARROYO, AYLEEN | ADDRESS ON FILE | | | | | | | |
| 400173 | PEREZ ARROYO, BASILIO | ADDRESS ON FILE | | | | | | | |
| 400174 | PEREZ ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 400175 | PEREZ ARROYO, DAISY | ADDRESS ON FILE | | | | | | | |
| 400176 | PEREZ ARROYO, DAISYRE | ADDRESS ON FILE | | | | | | | |
| 400177 | PEREZ ARROYO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 400178 | PEREZ ARROYO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 400179 | PEREZ ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 400180 | PEREZ ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 400181 | PEREZ ARROYO, FREDISBINDA | ADDRESS ON FILE | | | | | | | |
| 400182 | PEREZ ARROYO, ILEANA V. | ADDRESS ON FILE | | | | | | | |
| 400183 | PEREZ ARROYO, IRIS | ADDRESS ON FILE | | | | | | | |
| 400184 | PEREZ ARROYO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 400185 | PEREZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 400186 | PEREZ ARROYO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 400187 | PEREZ ARROYO, KENIA | ADDRESS ON FILE | | | | | | | |
| 400188 | PEREZ ARROYO, MIREILY C | ADDRESS ON FILE | | | | | | | |
| 400189 | PEREZ ARROYO, MOISES | ADDRESS ON FILE | | | | | | | |
| 400190 | PEREZ ARROYO, NANCY | ADDRESS ON FILE | | | | | | | |
| 400191 | PEREZ ARROYO, NANCY I | ADDRESS ON FILE | | | | | | | |
| 400192 | PEREZ ARROYO, NAOBELIZ | ADDRESS ON FILE | | | | | | | |
| 400193 | PEREZ ARROYO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 400194 | PEREZ ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 400195 | PEREZ ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 400196 | PEREZ ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 400197 | PEREZ ARROYO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 400198 | PEREZ ARROYO, ROSIENID | ADDRESS ON FILE | | | | | | | |
| 737236 | PEREZ ARVELO AUTO SALES | PO BOX 1536 | | | | SAN SEBASTIAN | PR | 00685 | |
| 400200 | PEREZ ARVELO, JOSE | ADDRESS ON FILE | | | | | | | |
| 400201 | PEREZ ARVELO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 400202 | PEREZ ARZOLA, MARILIN | ADDRESS ON FILE | | | | | | | |
| 400203 | PEREZ ARZUAGA, DALIMARIE | ADDRESS ON FILE | | | | | | | |
| 400204 | PEREZ ASENCIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 400205 | PEREZ ASENCIO, ERIC N | ADDRESS ON FILE | | | | | | | |
| 400206 | PEREZ ASENCIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 400207 | PEREZ ASENCIO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 400209 | PEREZ AUGUST, DIANA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 400210 | PEREZ AUGUSTO, LUZ | ADDRESS ON FILE | | | | | | | |
| 400211 | PEREZ AULET, IVETTE | ADDRESS ON FILE | | | | | | | |
| 737237 | PEREZ AUTO | P O BOX 4316 | | | | BAYAMON | PR | 00958-1316 | |
| 737238 | PEREZ AUTO PARTS/SALVADOR PEREZ | HC 3 BOX 8867 | | | | MOCA | PR | 00676 | |
| 737239 | PEREZ AUTO SERVICE STATION/GARAGE ESSO | CALLE VICTORIA ESQ MOLINA | | | | PONCE | PR | 00731 | |
| 400212 | PEREZ AVCEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 400213 | PEREZ AVILA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 400214 | PEREZ AVILA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 400215 | PEREZ AVILA, VICKY | ADDRESS ON FILE | | | | | | | |
| 400216 | PEREZ AVILES, ANA G | ADDRESS ON FILE | | | | | | | |
| 400217 | PEREZ AVILES, ANA M | ADDRESS ON FILE | | | | | | | |
| 400218 | PEREZ AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 400219 | PEREZ AVILES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 400220 | PEREZ AVILES, DIANA | ADDRESS ON FILE | | | | | | | |
| 400221 | PEREZ AVILES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 400222 | PEREZ AVILES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 400223 | PEREZ AVILES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 400224 | PEREZ AVILES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 400225 | Perez Aviles, Jose A. | ADDRESS ON FILE | | | | | | | |
| 400226 | PEREZ AVILES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 400227 | PEREZ AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 400228 | PEREZ AVILES, MALVIN | ADDRESS ON FILE | | | | | | | |
| 400229 | PEREZ AVILES, MALVIN J. | ADDRESS ON FILE | | | | | | | |
| 400230 | PEREZ AVILES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 400231 | PEREZ AVILES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 400232 | PEREZ AVILES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 400233 | PEREZ AVILES, MELBERT | ADDRESS ON FILE | | | | | | | |
| 400235 | PEREZ AVILES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 400236 | PEREZ AVILES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 400237 | PEREZ AVILES, RONNIE | ADDRESS ON FILE | | | | | | | |
| 400238 | PEREZ AVILES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 400239 | Perez Avilez, Rafael | ADDRESS ON FILE | | | | | | | |
| 400240 | PEREZ AYALA, AILENNE | ADDRESS ON FILE | | | | | | | |
| 400241 | PEREZ AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 400242 | PEREZ AYALA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 400243 | PEREZ AYALA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 400244 | PEREZ AYALA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 400245 | PEREZ AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 400246 | PEREZ AYALA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 400247 | PEREZ AYALA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 400248 | PEREZ AYALA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 400249 | PEREZ AYALA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 400250 | PEREZ AYALA, EDITH | ADDRESS ON FILE | | | | | | | |
| 400251 | PEREZ AYALA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 400252 | PEREZ AYALA, ELSA I | ADDRESS ON FILE | | | | | | | |
| 400253 | PEREZ AYALA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 400254 | PEREZ AYALA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 400255 | PEREZ AYALA, HUMBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 400256 | PEREZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 400257 | PEREZ AYALA, JOSE E. | JOSÉ PÉREZ AYALA (POR DERECHO PROPIO) | PO BOX 283 | | | GUAYNABO | PR | 00970 | |
| 400258 | PEREZ AYALA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 400259 | PEREZ AYALA, JULIA | ADDRESS ON FILE | | | | | | | |
| 400260 | PEREZ AYALA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 400261 | PEREZ AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 400262 | PEREZ AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 400264 | PEREZ AYALA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 400265 | PEREZ AYALA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 400266 | PEREZ AYALA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 400267 | PEREZ AYALA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 400268 | PEREZ AYALA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 400269 | PEREZ AYALA, MONICA | ADDRESS ON FILE | | | | | | | |
| 400270 | Perez Ayala, Moraima | ADDRESS ON FILE | | | | | | | |
| 400271 | PEREZ AYALA, NILSA | ADDRESS ON FILE | | | | | | | |
| 400272 | PEREZ AYALA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 400273 | PEREZ AYALA, NORMA | ADDRESS ON FILE | | | | | | | |
| 400274 | PEREZ AYALA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 400275 | PEREZ AYALA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 400276 | PEREZ AYALA, ROSALUZ | ADDRESS ON FILE | | | | | | | |
| 400277 | PEREZ AYALA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 400278 | PEREZ AYALA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 400279 | PEREZ AYALA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 400280 | PEREZ AYALA, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 400281 | Perez Ayala, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 400282 | PEREZ AYENDE, JARED | ADDRESS ON FILE | | | | | | | |
| 400263 | PEREZ AZIZE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 400283 | PEREZ BABILONIA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 400284 | PEREZ BABILONIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 400285 | PEREZ BABIN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 400286 | PEREZ BABIN, RAMON | ADDRESS ON FILE | | | | | | | |
| 400287 | PEREZ BABIN, YARETTE | ADDRESS ON FILE | | | | | | | |
| 400288 | Perez Badillo, Benjamin | ADDRESS ON FILE | | | | | | | |
| 400289 | PEREZ BADILLO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 400290 | PEREZ BADILLO, FELIX | ADDRESS ON FILE | | | | | | | |
| 400291 | PEREZ BADILLO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 400292 | Perez Badillo, Luis J | ADDRESS ON FILE | | | | | | | |
| 400293 | Perez Badillo, Luis V | ADDRESS ON FILE | | | | | | | |
| 400294 | PEREZ BADILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 400295 | PEREZ BADILLO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 400296 | PEREZ BAERGA, GLENDA M. | ADDRESS ON FILE | | | | | | | |
| 400297 | Perez Baez, Abimael | ADDRESS ON FILE | | | | | | | |
| 400298 | PEREZ BAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 400299 | PEREZ BAEZ, AVELINO | ADDRESS ON FILE | | | | | | | |
| 400300 | PEREZ BAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 400301 | PEREZ BAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 400302 | PEREZ BAEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 400303 | PEREZ BAEZ, DINELIA | ADDRESS ON FILE | | | | | | | |
| 400304 | PEREZ BAEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 400305 | PEREZ BAEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 400306 | PEREZ BAEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 400307 | PEREZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 400308 | PEREZ BAEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 400309 | PEREZ BAEZ, JOSE T | ADDRESS ON FILE | | | | | | | |
| 400310 | PEREZ BAEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 400311 | PEREZ BAEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 400312 | PEREZ BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 400313 | PEREZ BAEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 400314 | PEREZ BAEZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 400315 | PEREZ BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 400316 | PEREZ BAEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 400317 | PEREZ BAEZ, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| 400318 | PEREZ BAEZ, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| 400319 | PEREZ BAEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 400320 | PEREZ BAEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 400321 | PEREZ BAEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 400322 | Perez Baez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 400323 | PEREZ BAEZ, QUINTIN | ADDRESS ON FILE | | | | | | | |
| 400324 | PEREZ BAEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 400325 | PEREZ BAEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 400326 | Perez Bahamonde, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 400327 | Perez Bahamonde, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 400328 | PEREZ BAHAMONTE, ALEJANDRO L | ADDRESS ON FILE | | | | | | | |
| 400329 | PEREZ BAILON MD, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 400330 | PEREZ BALAGUER, MARIA E | ADDRESS ON FILE | | | | | | | |
| 400331 | PEREZ BALAGUER, NESTOR J | ADDRESS ON FILE | | | | | | | |
| 400332 | PEREZ BALLESTER, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 400333 | PEREZ BALLESTER, YENITZA | ADDRESS ON FILE | | | | | | | |
| 400334 | PEREZ BALLETTI, DIEGO | ADDRESS ON FILE | | | | | | | |
| 400335 | PEREZ BARALT, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 400336 | PEREZ BARBOSA, VIRGEN S | ADDRESS ON FILE | | | | | | | |
| 400337 | PEREZ BARNECET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 400338 | PEREZ BARNECETT, NILSA I | ADDRESS ON FILE | | | | | | | |
| 400339 | PEREZ BARQUERO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 400340 | Perez Barreiro, Dorian Alexis | ADDRESS ON FILE | | | | | | | |
| 400341 | PEREZ BARRERA, CARMEN JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 400342 | PEREZ BARRERAS, VERUSHKA | ADDRESS ON FILE | | | | | | | |
| 400343 | PEREZ BARRET, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 400344 | PEREZ BARRETO, ADAN | ADDRESS ON FILE | | | | | | | |
| 400345 | PEREZ BARRETO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 400346 | PEREZ BARRETO, DAISY | ADDRESS ON FILE | | | | | | | |
| 400347 | Perez Barreto, David | ADDRESS ON FILE | | | | | | | |
| 400348 | PEREZ BARRETO, DAVID | ADDRESS ON FILE | | | | | | | |
| 400349 | PEREZ BARRETO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 400350 | PEREZ BARRETO, JESUS | ADDRESS ON FILE | | | | | | | |
| 400351 | Perez Barreto, Joel | ADDRESS ON FILE | | | | | | | |
| 400352 | PEREZ BARRETO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 400353 | PEREZ BARRETO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 400354 | PEREZ BARRETO, MELISSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 400355 | PEREZ BARRETO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 400356 | PEREZ BARRETO, NELSON | ADDRESS ON FILE | | | | | | | |
| 400357 | PEREZ BARRETO, NIDZA | ADDRESS ON FILE | | | | | | | |
| 400358 | PEREZ BARRETO, NITZA L. | ADDRESS ON FILE | | | | | | | |
| 400359 | PEREZ BARRETO, RAUL | ADDRESS ON FILE | | | | | | | |
| 400360 | Perez Barreto, Waldemar | ADDRESS ON FILE | | | | | | | |
| 400361 | PEREZ BARRIOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 400362 | PEREZ BARROS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 400363 | PEREZ BARTOLOME MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 400364 | PEREZ BASSAT, JULIO | ADDRESS ON FILE | | | | | | | |
| 400365 | PEREZ BASTIDES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 400366 | PEREZ BATISTA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 400367 | PEREZ BATISTA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 400368 | PEREZ BATISTA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 400369 | PEREZ BATISTA, MIGNA | ADDRESS ON FILE | | | | | | | |
| 400370 | PEREZ BATISTA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 400371 | PEREZ BAUTISTA, DORYS | ADDRESS ON FILE | | | | | | | |
| 400372 | PEREZ BAUTISTA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 400373 | PEREZ BAUZA, DOMINGO M | ADDRESS ON FILE | | | | | | | |
| 400374 | PEREZ BAYON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 400375 | PEREZ BEAUCHAMP, JANICE A | ADDRESS ON FILE | | | | | | | |
| 400376 | PEREZ BECERRA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 400377 | PEREZ BELTRAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 400378 | PEREZ BELTRAN, ELISEO | ADDRESS ON FILE | | | | | | | |
| 400379 | PEREZ BELTRAN, LUZ N | ADDRESS ON FILE | | | | | | | |
| 400380 | PEREZ BELTRAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 400381 | PEREZ BENABE, JOSE | ADDRESS ON FILE | | | | | | | |
| 400382 | PEREZ BENCOSME, MARIA | ADDRESS ON FILE | | | | | | | |
| 400383 | Perez Benejam, Eulogio | ADDRESS ON FILE | | | | | | | |
| 400384 | PEREZ BENIQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 400385 | PEREZ BENIQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 400386 | Perez Beniquez, Jose L | ADDRESS ON FILE | | | | | | | |
| 400387 | PEREZ BENIQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 400388 | PEREZ BENIQUEZ, SHERLEEN | ADDRESS ON FILE | | | | | | | |
| 400389 | PEREZ BENIQUEZ, VIDELIA | ADDRESS ON FILE | | | | | | | |
| 400390 | PEREZ BENITEZ, EVA E | ADDRESS ON FILE | | | | | | | |
| 400391 | PEREZ BENITEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 400392 | PEREZ BENITEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 400393 | Perez Berdecia, Jaime E | ADDRESS ON FILE | | | | | | | |
| 400394 | PEREZ BERDECIA, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 400395 | PEREZ BERDECIA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 400396 | PEREZ BERDEGUER MD, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 400397 | PEREZ BERDEGUER MD, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 737240 | PEREZ BERENGUER Y ASOCIADOS | PO BOX 6512 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| 400398 | PEREZ BERENGUER, JOSE | ADDRESS ON FILE | | | | | | | |
| 400399 | PEREZ BERG, EDITH M | ADDRESS ON FILE | | | | | | | |
| 400400 | PEREZ BERMUDEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 400401 | PEREZ BERMUDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 400402 | PEREZ BERMUDEZ, ERIC M. | ADDRESS ON FILE | | | | | | | |
| 400403 | PEREZ BERMUDEZ, GLORITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 400404 | PEREZ BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 400405 | PEREZ BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 400406 | PEREZ BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 400407 | Perez Bermudez, Jose M | ADDRESS ON FILE | | | | | | | |
| 400408 | Perez Bermudez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 400410 | PEREZ BERMUDEZ, MYRELIS I | ADDRESS ON FILE | | | | | | | |
| 400411 | PEREZ BERMUDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 400412 | PEREZ BERNAL, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 400413 | PEREZ BERNARD, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 400414 | PEREZ BERNARD, IRYLYN | ADDRESS ON FILE | | | | | | | |
| 400415 | PEREZ BERNARD, LUIS | ADDRESS ON FILE | | | | | | | |
| 400416 | PEREZ BERNARD, SHERLY | ADDRESS ON FILE | | | | | | | |
| 400417 | PEREZ BERRIOS MD, YANESA M | ADDRESS ON FILE | | | | | | | |
| 400418 | PEREZ BERRIOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 400419 | PEREZ BERRIOS, DANEL | ADDRESS ON FILE | | | | | | | |
| 400420 | PEREZ BERRIOS, ELVIS | ADDRESS ON FILE | | | | | | | |
| 400421 | PEREZ BERRIOS, ITZARITZA | ADDRESS ON FILE | | | | | | | |
| 400422 | PEREZ BERRIOS, ITZARITZA | ADDRESS ON FILE | | | | | | | |
| 400423 | PEREZ BERRIOS, LESSUAN | ADDRESS ON FILE | | | | | | | |
| 400424 | PEREZ BERRIOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 400425 | PEREZ BERRIOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 400426 | PEREZ BERRIOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 400427 | Perez Berrios, Miguel A | ADDRESS ON FILE | | | | | | | |
| 400409 | PEREZ BERRIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 400428 | PEREZ BERROA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 400429 | PEREZ BETANCOURT MEDICAL PSC | PLAZA WESTERN AUTO | 220 PLAZA WESTERN AUTO STE 101 PMB 381 | | | TRUJILLO ALTO | PR | 00976 | |
| 400430 | PEREZ BETANCOURT, ARLENE | ADDRESS ON FILE | | | | | | | |
| 400431 | PEREZ BETANCOURT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 400432 | PEREZ BETANCOURT, LESTER | ADDRESS ON FILE | | | | | | | |
| 400433 | PEREZ BETANCOURT, LUZ | ADDRESS ON FILE | | | | | | | |
| 400434 | PEREZ BEZARES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 400435 | PEREZ BIDO, JOSE H | ADDRESS ON FILE | | | | | | | |
| 400436 | PEREZ BIDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 400437 | PEREZ BILBRAUT,, ZORALYS E | ADDRESS ON FILE | | | | | | | |
| 400438 | PEREZ BIRRIEL, DAVID | ADDRESS ON FILE | | | | | | | |
| 400439 | PEREZ BIRRIEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 400440 | PEREZ BIRRIEL, LUZ N | ADDRESS ON FILE | | | | | | | |
| 400441 | PEREZ BIRRIEL, ZONIA | ADDRESS ON FILE | | | | | | | |
| 400442 | PEREZ BLAIR CONSULTING ENGINEERS, P S C | URB UNIVERSITY GDNS | 776 CALLE GEORGETOWN | | | SAN JUAN | PR | 00927-4030 | |
| 400443 | PEREZ BLANCO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 400444 | PEREZ BLANCO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 400445 | PEREZ BLANCO, OMAR | ADDRESS ON FILE | | | | | | | |
| 400446 | PEREZ BOBADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 400447 | PEREZ BOBONIS, JUSTO E. | ADDRESS ON FILE | | | | | | | |
| 400448 | PEREZ BOBONIS, JUSTO E. | ADDRESS ON FILE | | | | | | | |
| 400450 | PEREZ BOCANEGRA, RACHEL | ADDRESS ON FILE | | | | | | | |
| 400451 | PEREZ BOCANEGRA, RACHEL | ADDRESS ON FILE | | | | | | | |
| 400452 | PEREZ BOCANEGRA, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 400453 | PEREZ BOLIVAR, WULFRAN F | ADDRESS ON FILE | | | | | | | |
| 400454 | PEREZ BONET, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 400455 | PEREZ BONET, JOSE | ADDRESS ON FILE | | | | | | | |
| 400456 | PEREZ BONILLA, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 400457 | PEREZ BONILLA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 400458 | PEREZ BONILLA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 400459 | PEREZ BONILLA, CELESTE | ADDRESS ON FILE | | | | | | | |
| 400460 | PEREZ BONILLA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 400461 | PEREZ BONILLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 400462 | PEREZ BONILLA, JASON | ADDRESS ON FILE | | | | | | | |
| 400463 | PEREZ BONILLA, JESUS | ADDRESS ON FILE | | | | | | | |
| 400464 | PEREZ BONILLA, JORGE M | ADDRESS ON FILE | | | | | | | |
| 400465 | PEREZ BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 400466 | PEREZ BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 400467 | Perez Bonilla, Jose E | ADDRESS ON FILE | | | | | | | |
| 400468 | PEREZ BONILLA, JOSE O | ADDRESS ON FILE | | | | | | | |
| 400469 | Perez Bonilla, Jose R | ADDRESS ON FILE | | | | | | | |
| 400470 | PEREZ BONILLA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 400471 | PEREZ BONILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 400472 | PEREZ BONILLA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 400473 | PEREZ BONILLA, LEONARD | ADDRESS ON FILE | | | | | | | |
| 400474 | PEREZ BONILLA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 400475 | PEREZ BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 400476 | PEREZ BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 400477 | Perez Bonilla, Luis R | ADDRESS ON FILE | | | | | | | |
| 400478 | PEREZ BONILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 400479 | PEREZ BONILLA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 400480 | Perez Bonilla, Nancy | ADDRESS ON FILE | | | | | | | |
| 400481 | PEREZ BONILLA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 400482 | PEREZ BONILLA, PETRA | ADDRESS ON FILE | | | | | | | |
| 400483 | PEREZ BONILLA, RAUL | ADDRESS ON FILE | | | | | | | |
| 400484 | PEREZ BONILLA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 400485 | PEREZ BONILLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 400486 | PEREZ BORDOY, JOSEPH O. | ADDRESS ON FILE | | | | | | | |
| 400487 | PEREZ BORDOY, KIM | ADDRESS ON FILE | | | | | | | |
| 400488 | PEREZ BORGES, ALEX | ADDRESS ON FILE | | | | | | | |
| 400489 | PEREZ BORGES, ALEX | ADDRESS ON FILE | | | | | | | |
| 400490 | PEREZ BORGES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 400491 | PEREZ BORGES, MABEL | ADDRESS ON FILE | | | | | | | |
| 400492 | PEREZ BORGES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 400493 | PEREZ BORGES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 400494 | PEREZ BORRERO & ASSOC LAW OFFICES PSC | PO BOX 1866 | | | | LUQUILLO | PR | 00773 | |
| 400495 | Perez Borrero, George | ADDRESS ON FILE | | | | | | | |
| 400496 | PEREZ BORRERO, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 400497 | Perez Borrero, Jose O | ADDRESS ON FILE | | | | | | | |
| 400498 | PEREZ BORRERO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 400499 | PEREZ BORRERO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 400500 | PEREZ BORRERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 400501 | PEREZ BORRES, REY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 400502 | PEREZ BORROT, ANABEL | ADDRESS ON FILE | | | | | | | |
| 400503 | PEREZ BORROTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 400504 | Perez Bosh, Ricardo | ADDRESS ON FILE | | | | | | | |
| 400505 | PEREZ BOSQUE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 400506 | PEREZ BOSQUE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 400507 | PEREZ BOSQUE, MARIA T | ADDRESS ON FILE | | | | | | | |
| 400508 | PEREZ BOSQUE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 400509 | PEREZ BOSQUE, ROSA | ADDRESS ON FILE | | | | | | | |
| 400510 | PEREZ BOSQUES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 400511 | PEREZ BOSQUES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 400512 | PEREZ BOSQUES, VANESSA DE L | ADDRESS ON FILE | | | | | | | |
| 400513 | PEREZ BOSQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 400514 | PEREZ BOSQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 400515 | PEREZ BOSQUEZ, ROSAEL A | ADDRESS ON FILE | | | | | | | |
| 400516 | PEREZ BOURET, MAX J. | ADDRESS ON FILE | | | | | | | |
| 400517 | PEREZ BRACETTY, EDWIN | ADDRESS ON FILE | | | | | | | |
| 400518 | PEREZ BRACETTY, EDWIN | ADDRESS ON FILE | | | | | | | |
| 400519 | PEREZ BRAVO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 400520 | PEREZ BRAVO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 400521 | PEREZ BRAVO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 400522 | PEREZ BRAVO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 400523 | PEREZ BRAZOBAN, EVERY | ADDRESS ON FILE | | | | | | | |
| 400524 | PEREZ BRENNAN, SOFIA | ADDRESS ON FILE | | | | | | | |
| 400525 | PEREZ BRIONES, XOTCHIL | ADDRESS ON FILE | | | | | | | |
| 400526 | PEREZ BRIONI MD, JULIO | ADDRESS ON FILE | | | | | | | |
| 400527 | PEREZ BRISEBOIS MD, DANIEL | ADDRESS ON FILE | | | | | | | |
| 400528 | PEREZ BROWN, VILMARY | ADDRESS ON FILE | | | | | | | |
| 400529 | PEREZ BRUGMAN, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 400530 | PEREZ BRUNO, LISARELIZ | ADDRESS ON FILE | | | | | | | |
| 400531 | PEREZ BRUNO, MARIA | ADDRESS ON FILE | | | | | | | |
| 400532 | PEREZ BRUNO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 400533 | PEREZ BUENO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 400534 | PEREZ BULERIN, MAYRA DEL R. | ADDRESS ON FILE | | | | | | | |
| 400535 | PEREZ BURGOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 400536 | Perez Burgos, Andres | ADDRESS ON FILE | | | | | | | |
| 400537 | PEREZ BURGOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 400538 | PEREZ BURGOS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 400539 | PEREZ BURGOS, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 400540 | PEREZ BURGOS, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 400541 | PEREZ BURGOS, DALITZA | ADDRESS ON FILE | | | | | | | |
| 400542 | PEREZ BURGOS, DEXIE | ADDRESS ON FILE | | | | | | | |
| 400543 | PEREZ BURGOS, EMMA R | ADDRESS ON FILE | | | | | | | |
| 400544 | PEREZ BURGOS, EMMA R | ADDRESS ON FILE | | | | | | | |
| 400545 | PEREZ BURGOS, ENHILD | ADDRESS ON FILE | | | | | | | |
| 400546 | PEREZ BURGOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 400547 | PEREZ BURGOS, FRANK R | ADDRESS ON FILE | | | | | | | |
| 400549 | PEREZ BURGOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 400550 | PEREZ BURGOS, JOANNA | ADDRESS ON FILE | | | | | | | |
| 400551 | PEREZ BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 400552 | PEREZ BURGOS, JOSE ENRIQUE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 400553 | PEREZ BURGOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 400556 | PEREZ BURGOS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 400557 | PEREZ BURGOS, LORRELAINE | ADDRESS ON FILE | | | | | | | |
| 400558 | PEREZ BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 400559 | PEREZ BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 400560 | PEREZ BURGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 400561 | PEREZ BURGOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 400562 | PEREZ BURGOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 400563 | PEREZ BURGOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 400564 | PEREZ BURGOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 400565 | PEREZ BURGOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 400566 | PEREZ BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 400567 | PEREZ BURGOS, ROSALICE | ADDRESS ON FILE | | | | | | | |
| 400568 | PEREZ BURGOS, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 400569 | PEREZ BURGOS, TERESITA | ADDRESS ON FILE | | | | | | | |
| 400570 | PEREZ BURGOS, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 400571 | PEREZ BURGOS, XIOMARI | ADDRESS ON FILE | | | | | | | |
| 400572 | PEREZ BURNES, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 400573 | PEREZ BUTLER, YANIRA | ADDRESS ON FILE | | | | | | | |
| 400574 | PEREZ BUTLER, YANIRA | ADDRESS ON FILE | | | | | | | |
| 400575 | PEREZ CABALLERO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 400576 | PEREZ CABALLERO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 400577 | PEREZ CABALLERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 400578 | PEREZ CABALLERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 400579 | PEREZ CABALLERO, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 400580 | PEREZ CABALLERO, NOEL | ADDRESS ON FILE | | | | | | | |
| 400581 | Perez Caban, Gabriel | ADDRESS ON FILE | | | | | | | |
| 400582 | PEREZ CABAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 400583 | PEREZ CABAN, ISAMAEL | ADDRESS ON FILE | | | | | | | |
| 400584 | PEREZ CABAN, JEFFRY | ADDRESS ON FILE | | | | | | | |
| 400585 | PEREZ CABAN, JEFFRY JAVIER | ADDRESS ON FILE | | | | | | | |
| 400586 | PEREZ CABAN, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 400587 | PEREZ CABAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 400588 | PEREZ CABAN, LUIS F | ADDRESS ON FILE | | | | | | | |
| 400589 | Perez Caban, Mairin | ADDRESS ON FILE | | | | | | | |
| 400590 | PEREZ CABAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| 400591 | PEREZ CABAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 400592 | PEREZ CABAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 400593 | PEREZ CABAN, MARILIS | ADDRESS ON FILE | | | | | | | |
| 400594 | PEREZ CABAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 400595 | PEREZ CABAN, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 400596 | PEREZ CABAN, MICHAEL N | ADDRESS ON FILE | | | | | | | |
| 400597 | Perez Caban, Raul | ADDRESS ON FILE | | | | | | | |
| 400598 | Perez Caban, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 400599 | PEREZ CABAN, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 400600 | PEREZ CABARCOS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 400601 | PEREZ CABASSA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 400602 | PEREZ CABOT, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 400603 | PEREZ CABOT, MARIA | ADDRESS ON FILE | | | | | | | |
| 400604 | PEREZ CABRERA, ALICIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 400605 | PEREZ CABRERA, BETLEHEM | ADDRESS ON FILE | | | | | | | |
| 400606 | PEREZ CABRERA, BONNYSUE | ADDRESS ON FILE | | | | | | | |
| 400607 | PEREZ CABRERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 400608 | PEREZ CABRERA, EDA | ADDRESS ON FILE | | | | | | | |
| 400609 | PEREZ CABRERA, ESTELIA | ADDRESS ON FILE | | | | | | | |
| 400610 | PEREZ CABRERA, EVA D | ADDRESS ON FILE | | | | | | | |
| 400611 | PEREZ CABRERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 400612 | PEREZ CABRERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 400613 | PEREZ CABRERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 400614 | PEREZ CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 400615 | PEREZ CABRERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 400617 | PEREZ CABRERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 400618 | PEREZ CABRERA, JUDYNESS | ADDRESS ON FILE | | | | | | | |
| 400619 | PEREZ CABRERA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 400620 | PEREZ CABRERA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 400621 | PEREZ CABRERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 400622 | PEREZ CABRERA, MARYBELL | ADDRESS ON FILE | | | | | | | |
| 400623 | Perez Cabrera, Roberto | ADDRESS ON FILE | | | | | | | |
| 400624 | PEREZ CABRERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 400625 | PEREZ CABRERA, WILSON | ADDRESS ON FILE | | | | | | | |
| 400626 | PEREZ CABRERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 400627 | PEREZ CACERES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 400628 | PEREZ CACERES, ARELISS | ADDRESS ON FILE | | | | | | | |
| 400629 | PEREZ CACHO, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| 400630 | PEREZ CAJIGAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 400631 | PEREZ CAJIGAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 400632 | PEREZ CALCANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 400633 | PEREZ CALCANO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 400634 | Perez Caldero, Jose A | ADDRESS ON FILE | | | | | | | |
| 400635 | PEREZ CALDERO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 400636 | PEREZ CALDERON, CATHERINE M | ADDRESS ON FILE | | | | | | | |
| 400637 | PEREZ CALDERON, CRUZ | ADDRESS ON FILE | | | | | | | |
| 400638 | PEREZ CALDERON, EYRA I. | ADDRESS ON FILE | | | | | | | |
| 400639 | PEREZ CALDERON, EYRA ISABEL | ADDRESS ON FILE | | | | | | | |
| 400640 | Perez Calderon, Felix E | ADDRESS ON FILE | | | | | | | |
| 400641 | PEREZ CALDERON, ILDELIZA | ADDRESS ON FILE | | | | | | | |
| 400642 | PEREZ CALDERON, JEAN | ADDRESS ON FILE | | | | | | | |
| 400643 | PEREZ CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| 400644 | PEREZ CALDERON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 400554 | PEREZ CALDERON, JOUSE | ADDRESS ON FILE | | | | | | | |
| 400645 | PEREZ CALDERON, JUANA | ADDRESS ON FILE | | | | | | | |
| 400646 | PEREZ CALDERON, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 400647 | PEREZ CALDERON, LUIS | ADDRESS ON FILE | | | | | | | |
| 400648 | PEREZ CALDERON, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 400649 | PEREZ CALDERON, LYLLIAN | ADDRESS ON FILE | | | | | | | |
| 400650 | PEREZ CALDERON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 400651 | PEREZ CALDERON, MAYRA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 400652 | PEREZ CALDERON, NELSON | ADDRESS ON FILE | | | | | | | |
| 400653 | PEREZ CALDERON, SUSANO | ADDRESS ON FILE | | | | | | | |
| 400654 | PEREZ CALDERON, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 400655 | PEREZ CALDERON, YOCASTA | ADDRESS ON FILE | | | | | | | |
| 400656 | PEREZ CALERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 400657 | Perez Cales, Glendaliz | ADDRESS ON FILE | | | | | | | |
| 400658 | PEREZ CALES, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 400659 | PEREZ CALO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 400660 | PEREZ CALO, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 400661 | PEREZ CALVENTE, JAYSON | ADDRESS ON FILE | | | | | | | |
| 400662 | PEREZ CAMACHO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 400663 | PEREZ CAMACHO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 400664 | PEREZ CAMACHO, ANA | ADDRESS ON FILE | | | | | | | |
| 400665 | PEREZ CAMACHO, ANA I | ADDRESS ON FILE | | | | | | | |
| 400666 | PEREZ CAMACHO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 400667 | PEREZ CAMACHO, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 400668 | PEREZ CAMACHO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 400669 | PEREZ CAMACHO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 400670 | PEREZ CAMACHO, HENNA | ADDRESS ON FILE | | | | | | | |
| 400671 | PEREZ CAMACHO, JOEL | ADDRESS ON FILE | | | | | | | |
| 400672 | PEREZ CAMACHO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 400673 | PEREZ CAMACHO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 400674 | PEREZ CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 400675 | PEREZ CAMACHO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 400676 | PEREZ CAMACHO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 400677 | PEREZ CAMACHO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 400678 | PEREZ CAMACHO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 400679 | PEREZ CAMACHO, PEDRO F | ADDRESS ON FILE | | | | | | | |
| 400680 | PEREZ CAMACHO, ROMAN | ADDRESS ON FILE | | | | | | | |
| 400681 | PEREZ CAMACHO, WANDA | ADDRESS ON FILE | | | | | | | |
| 400682 | PEREZ CAMARA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 400683 | PEREZ CAMARA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 400684 | PEREZ CAMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 400685 | PEREZ CAMILO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 400686 | PEREZ CAMILO, MERALYS | ADDRESS ON FILE | | | | | | | |
| 400687 | PEREZ CAMPO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 400688 | PEREZ CAMPOS, LAURIE | ADDRESS ON FILE | | | | | | | |
| 400689 | PEREZ CAMPOS, LAURIE J | ADDRESS ON FILE | | | | | | | |
| 400690 | PEREZ CANABAL MD, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 400691 | PEREZ CANALS, MARIA | ADDRESS ON FILE | | | | | | | |
| 400692 | PEREZ CANCEL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 400693 | Perez Cancel, Cesar | ADDRESS ON FILE | | | | | | | |
| 400694 | PEREZ CANCEL, IDNA L | ADDRESS ON FILE | | | | | | | |
| 400695 | PEREZ CANCEL, JASHIRA | ADDRESS ON FILE | | | | | | | |
| 400696 | PEREZ CANCEL, LUIS | ADDRESS ON FILE | | | | | | | |
| 400697 | PEREZ CANCEL, LUIS | ADDRESS ON FILE | | | | | | | |
| 400698 | PEREZ CANCEL, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 400699 | PEREZ CANCEL, MARIA T | ADDRESS ON FILE | | | | | | | |
| 400700 | PEREZ CANCEL, MIRNA G. | ADDRESS ON FILE | | | | | | | |
| 400702 | PEREZ CANCHANY, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 400703 | PEREZ CANCHANY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 400704 | PEREZ CANDAL, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 737241 | PEREZ CANDELARIA & OCASIO PEREZ | PO BOX 3295 | | | | MAYAGUEZ | PR | 00682-3295 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 400705 | PEREZ CANDELARIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 400706 | PEREZ CANDELARIA, GLENN | ADDRESS ON FILE | | | | | | | |
| 400707 | PEREZ CANDELARIA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 400708 | PEREZ CANDELARIA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 400709 | PEREZ CANDELARIA, NITZA L | ADDRESS ON FILE | | | | | | | |
| 400710 | PEREZ CANDELARIO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 400711 | PEREZ CANDELARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 400712 | PEREZ CANDELARIO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 400713 | PEREZ CANGIANO, DIURCA | ADDRESS ON FILE | | | | | | | |
| 400714 | PEREZ CAPELES, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 400716 | PEREZ CAPIELLO, ROSA | ADDRESS ON FILE | | | | | | | |
| 400717 | Perez Capielo, Teresa | ADDRESS ON FILE | | | | | | | |
| 400718 | PEREZ CARABALLO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 400719 | PEREZ CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 400720 | PEREZ CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 400721 | PEREZ CARABALLO, CESAR | ADDRESS ON FILE | | | | | | | |
| 400722 | PEREZ CARABALLO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 400723 | PEREZ CARABALLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 400724 | PEREZ CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 400725 | PEREZ CARABALLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 400726 | PEREZ CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 400727 | PEREZ CARABALLO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 400728 | Perez Caraballo, Lizmaris | ADDRESS ON FILE | | | | | | | |
| 400729 | PEREZ CARABALLO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 400730 | PEREZ CARABALLO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 400731 | PEREZ CARABALLO, MILTON | ADDRESS ON FILE | | | | | | | |
| 400732 | PEREZ CARABALLO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 400715 | PEREZ CARABALLO, NANCY | ADDRESS ON FILE | | | | | | | |
| 400733 | PEREZ CARABALLO, NANCY | ADDRESS ON FILE | | | | | | | |
| 400734 | PEREZ CARABALLO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 400735 | PEREZ CARABALLO, OMAR | ADDRESS ON FILE | | | | | | | |
| 400736 | PEREZ CARABALLO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 400737 | PEREZ CARABALLO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 400738 | PEREZ CARABALLO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 400739 | PEREZ CARABALLO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 400741 | PEREZ CARCADOR, BRENDA | ADDRESS ON FILE | | | | | | | |
| 400742 | PEREZ CARCADOR, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 400743 | PEREZ CARCADOR, WANDA I | ADDRESS ON FILE | | | | | | | |
| 400744 | PEREZ CARCANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 400745 | PEREZ CARCANA, REY | ADDRESS ON FILE | | | | | | | |
| 400747 | PEREZ CARDENALES, DIANA | ADDRESS ON FILE | | | | | | | |
| 400748 | Perez Cardenales, William | ADDRESS ON FILE | | | | | | | |
| 400749 | PEREZ CARDONA MD, CARLOS V | ADDRESS ON FILE | | | | | | | |
| 400750 | PEREZ CARDONA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 400751 | PEREZ CARDONA MD, NESTOR | ADDRESS ON FILE | | | | | | | |
| 400752 | PEREZ CARDONA, ADDIS | ADDRESS ON FILE | | | | | | | |
| 400753 | PEREZ CARDONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 400754 | PEREZ CARDONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 400755 | PEREZ CARDONA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 400756 | PEREZ CARDONA, EDIBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 400757 | PEREZ CARDONA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 400758 | PEREZ CARDONA, GEORMAY | ADDRESS ON FILE | | | | | | | |
| 400759 | PEREZ CARDONA, HERMES E. | ADDRESS ON FILE | | | | | | | |
| 400760 | PEREZ CARDONA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 400761 | PEREZ CARDONA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 400762 | PEREZ CARDONA, JESUS | ADDRESS ON FILE | | | | | | | |
| 400763 | PEREZ CARDONA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 400764 | PEREZ CARDONA, LISSETTE E. | ADDRESS ON FILE | | | | | | | |
| 400765 | PEREZ CARDONA, LIZA F. | ADDRESS ON FILE | | | | | | | |
| 400766 | PEREZ CARDONA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 400767 | PEREZ CARDONA, OLGA H | ADDRESS ON FILE | | | | | | | |
| 400768 | PEREZ CARDONA, OMAR | ADDRESS ON FILE | | | | | | | |
| 400769 | Perez Cardona, Saul | ADDRESS ON FILE | | | | | | | |
| 400770 | PEREZ CARDONA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 400771 | PEREZ CARDONA, VITALIA | ADDRESS ON FILE | | | | | | | |
| 400772 | PEREZ CARINO, YOJAIRA | ADDRESS ON FILE | | | | | | | |
| 400773 | PEREZ CARMONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 400774 | PEREZ CARMONA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 400775 | PEREZ CARMONA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 400776 | PEREZ CARPENA, KRISTIAN D | ADDRESS ON FILE | | | | | | | |
| 400777 | PEREZ CARPIO, RAITZA | ADDRESS ON FILE | | | | | | | |
| 400778 | Perez Carrasco, Carlos | ADDRESS ON FILE | | | | | | | |
| 400779 | PEREZ CARRASCO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 400780 | PEREZ CARRASCO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 400781 | PEREZ CARRASCO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 400782 | PEREZ CARRASCO, NANCY J | ADDRESS ON FILE | | | | | | | |
| 400783 | PEREZ CARRASQUILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 400784 | Perez Carrasquillo, Carmen L | ADDRESS ON FILE | | | | | | | |
| 400786 | PEREZ CARRASQUILLO, DICK | ADDRESS ON FILE | | | | | | | |
| 400787 | PEREZ CARRASQUILLO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 400788 | PEREZ CARRASQUILLO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 400789 | PEREZ CARRASQUILLO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 400790 | PEREZ CARRASQUILLO, LEXIS | ADDRESS ON FILE | | | | | | | |
| 400791 | PEREZ CARRASQUILLO, NANGELY | ADDRESS ON FILE | | | | | | | |
| 400792 | PEREZ CARRASQUILLO, RAUL | ADDRESS ON FILE | | | | | | | |
| 400793 | PEREZ CARRASQUILLO, RICARDA | ADDRESS ON FILE | | | | | | | |
| 400794 | PEREZ CARRASQUILLO, ROSANA | ADDRESS ON FILE | | | | | | | |
| 400795 | PEREZ CARRASQUILLO, SAMARYS | ADDRESS ON FILE | | | | | | | |
| 400796 | PEREZ CARRASQUILLO, SAMARYS | ADDRESS ON FILE | | | | | | | |
| 400797 | PEREZ CARRASQUILLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 400798 | Perez Carrera, Sara E | ADDRESS ON FILE | | | | | | | |
| 400799 | PEREZ CARRERO, IDALI | ADDRESS ON FILE | | | | | | | |
| 400800 | PEREZ CARRERO, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 400801 | PEREZ CARRIL, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 400802 | PEREZ CARRILLO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 400803 | PEREZ CARRILLO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 400804 | PEREZ CARRILLO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 400805 | PEREZ CARRILLO, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 400806 | PEREZ CARRION, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 400807 | PEREZ CARRION, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 400808 | PEREZ CARRION, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 400809 | PEREZ CARRION, GILMARIE | ADDRESS ON FILE | | | | | | | |
| 400810 | PEREZ CARRION, LUIS | ADDRESS ON FILE | | | | | | | |
| 400811 | PEREZ CARRION, SANDRA | ADDRESS ON FILE | | | | | | | |
| 400812 | PEREZ CARTAGENA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 400813 | PEREZ CARTAGENA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 400814 | PEREZ CARTAGENA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 400815 | PEREZ CARTAGENA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 400816 | PEREZ CARTAGENA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 400817 | PEREZ CARTAGENA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 400818 | PEREZ CARTAGENA, JUAN | ADDRESS ON FILE | | | | | | | |
| 400819 | PEREZ CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 400820 | PEREZ CARTAGENA, MARTA M | ADDRESS ON FILE | | | | | | | |
| 400821 | PEREZ CASABLANCA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 400822 | PEREZ CASANOVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 400823 | PEREZ CASANOVA, DIANA | ADDRESS ON FILE | | | | | | | |
| 400824 | Perez Casanova, Jose A | ADDRESS ON FILE | | | | | | | |
| 400825 | PEREZ CASANOVA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 400826 | PEREZ CASANOVA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 400827 | PEREZ CASAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 400828 | PEREZ CASELLAS, ANA M | ADDRESS ON FILE | | | | | | | |
| 400829 | Perez Casiano, Anibal | ADDRESS ON FILE | | | | | | | |
| 400830 | PEREZ CASIANO, ELIZANDRA | ADDRESS ON FILE | | | | | | | |
| 400831 | PEREZ CASIANO, IXSIA I | ADDRESS ON FILE | | | | | | | |
| 400832 | PEREZ CASIANO, LUZ LEIDA | ADDRESS ON FILE | | | | | | | |
| 400833 | PEREZ CASIANO, MARIO | ADDRESS ON FILE | | | | | | | |
| 400834 | Perez Casiano, Mario L | ADDRESS ON FILE | | | | | | | |
| 400835 | PEREZ CASIANO, ZAIRA I | ADDRESS ON FILE | | | | | | | |
| 400836 | PEREZ CASILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 400837 | PEREZ CASILLAS, AMELIA | ADDRESS ON FILE | | | | | | | |
| 400839 | PEREZ CASILLAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 400840 | PEREZ CASILLAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 400841 | PEREZ CASILLAS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 400842 | PEREZ CASILLAS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 400844 | PEREZ CASTA, IRIS | ADDRESS ON FILE | | | | | | | |
| 400845 | Perez Castellano, Aida | ADDRESS ON FILE | | | | | | | |
| 400846 | PEREZ CASTELLANO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 400847 | PEREZ CASTELLANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 400848 | PEREZ CASTELLANO, NILDA M | ADDRESS ON FILE | | | | | | | |
| 400849 | PEREZ CASTELLAR, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 400850 | PEREZ CASTELLAR, EDWIN | ADDRESS ON FILE | | | | | | | |
| 400852 | PEREZ CASTELLO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 400853 | PEREZ CASTELLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 400854 | PEREZ CASTILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 400855 | PEREZ CASTILLO, CELIA | ADDRESS ON FILE | | | | | | | |
| 400856 | PEREZ CASTILLO, CELIA R | ADDRESS ON FILE | | | | | | | |
| 400857 | PEREZ CASTILLO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 400858 | Perez Castillo, Francisco | ADDRESS ON FILE | | | | | | | |
| 400859 | PEREZ CASTILLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 400860 | PEREZ CASTILLO, NYRMA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 400861 | PEREZ CASTILLO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 400862 | PEREZ CASTILLO, WILVIN | ADDRESS ON FILE | | | | | | | |
| 400863 | PEREZ CASTRO, AIDA N | ADDRESS ON FILE | | | | | | | |
| 400864 | PEREZ CASTRO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 400865 | PEREZ CASTRO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 400866 | PEREZ CASTRO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 400867 | PEREZ CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 400868 | PEREZ CASTRO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 400869 | PEREZ CASTRO, DALLYMAR | ADDRESS ON FILE | | | | | | | |
| 400870 | Perez Castro, Edgard I. | ADDRESS ON FILE | | | | | | | |
| 400871 | PEREZ CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 400872 | PEREZ CASTRO, FRANK | ADDRESS ON FILE | | | | | | | |
| 400873 | PEREZ CASTRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 400874 | PEREZ CASTRO, GRICELIA | ADDRESS ON FILE | | | | | | | |
| 400875 | PEREZ CASTRO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 400876 | PEREZ CASTRO, ISAIRA | ADDRESS ON FILE | | | | | | | |
| 400877 | PEREZ CASTRO, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 400878 | Perez Castro, Joaquin | ADDRESS ON FILE | | | | | | | |
| 400879 | PEREZ CASTRO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 400843 | PEREZ CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 400880 | PEREZ CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 400881 | PEREZ CASTRO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 400882 | PEREZ CASTRO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 400883 | PEREZ CASTRO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 400884 | PEREZ CASTRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 400885 | PEREZ CASTRO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 400886 | Perez Castro, Nelson | ADDRESS ON FILE | | | | | | | |
| 400887 | PEREZ CASTRO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 400888 | PEREZ CASTRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 400889 | PEREZ CASTRO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 400890 | PEREZ CASTRO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 400891 | Perez Castro, Sigfredo | ADDRESS ON FILE | | | | | | | |
| 400892 | PEREZ CASTRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 400893 | PEREZ CASTRO, SONIA A. | ADDRESS ON FILE | | | | | | | |
| 400894 | PEREZ CASTRO, SONIA L. | ADDRESS ON FILE | | | | | | | |
| 400895 | PEREZ CASTRO, SUGEIL M | ADDRESS ON FILE | | | | | | | |
| 400896 | PEREZ CASTRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 400897 | PEREZ CASTRODAD, NILMELY M | ADDRESS ON FILE | | | | | | | |
| 400898 | Perez Castrodad, Rafael J | ADDRESS ON FILE | | | | | | | |
| 400899 | PEREZ CATINCHI, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 400900 | PEREZ CATINCHI, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 400901 | Perez Ceballos, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 400902 | PEREZ CEBALLOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 400903 | Perez Cedeno, Ivonne | ADDRESS ON FILE | | | | | | | |
| 400904 | Perez Cedeno, Luis | ADDRESS ON FILE | | | | | | | |
| 400905 | PEREZ CEDENO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 400906 | PEREZ CEDENO, MAYRA C | ADDRESS ON FILE | | | | | | | |
| 400907 | PEREZ CENTENO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 400908 | PEREZ CENTENO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 400909 | PEREZ CENTENO, MARCOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 400910 | PEREZ CENTENO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 400911 | PEREZ CENTENO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 400912 | PEREZ CENTENO, MARYAN | ADDRESS ON FILE | | | | | | | |
| 400913 | PEREZ CENTENO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 400914 | PEREZ CENTENO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 400915 | PEREZ CENTENO, ROSANA | ADDRESS ON FILE | | | | | | | |
| 400916 | PEREZ CENTENO, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 400917 | PEREZ CEPEDA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 400918 | PEREZ CEPEDA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 400919 | PEREZ CEPEDA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 400920 | PEREZ CEPEDA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 400921 | PEREZ CEPEDA, JEAN | ADDRESS ON FILE | | | | | | | |
| 400922 | PEREZ CEPEDA, JULIO | ADDRESS ON FILE | | | | | | | |
| 400923 | PEREZ CEPEDA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 400924 | PEREZ CEPEDA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 400925 | PEREZ CEPEDA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 400926 | PEREZ CEPEDA, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| 400927 | PEREZ CEREZO, DAVID | ADDRESS ON FILE | | | | | | | |
| 400928 | PEREZ CESTERO, JOSINES | ADDRESS ON FILE | | | | | | | |
| 400929 | PEREZ CHABRIER, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 400930 | PEREZ CHACON, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 400931 | PEREZ CHACON, ENOC | ADDRESS ON FILE | | | | | | | |
| 400932 | PEREZ CHACON, JOSE | ADDRESS ON FILE | | | | | | | |
| 400933 | PEREZ CHAMORRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 400934 | PEREZ CHAMORRO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 400935 | PEREZ CHAPARRO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 400936 | PEREZ CHAPARRO, ALEX | ADDRESS ON FILE | | | | | | | |
| 400937 | PEREZ CHAPARRO, HARRY | ADDRESS ON FILE | | | | | | | |
| 400938 | PEREZ CHAPARRO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 400939 | PEREZ CHARDON, AMELY | ADDRESS ON FILE | | | | | | | |
| 400940 | PEREZ CHAVES, FERMIN | ADDRESS ON FILE | | | | | | | |
| 400941 | PEREZ CHERENA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 400942 | PEREZ CHEVALIER, NAMYR | ADDRESS ON FILE | | | | | | | |
| 400943 | PEREZ CHEVERE MD, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 400944 | PEREZ CHEVERE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 400945 | PEREZ CHEVERE, JOSE | ADDRESS ON FILE | | | | | | | |
| 400946 | PEREZ CHEVERE, LILLIVETTE | ADDRESS ON FILE | | | | | | | |
| 400947 | PEREZ CHEVERE, LILLIVETTE | ADDRESS ON FILE | | | | | | | |
| 400948 | PEREZ CHEVRES, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 400949 | PEREZ CHICLANA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 400950 | PEREZ CHICO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 400951 | PEREZ CHICO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 400952 | PEREZ CHIESA DE GOYTIA, MARTA | ADDRESS ON FILE | | | | | | | |
| 400955 | PEREZ CHIQUES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 400956 | Perez Chiques, Luis R | ADDRESS ON FILE | | | | | | | |
| 400957 | PEREZ CINTRON, ALVILDA | ADDRESS ON FILE | | | | | | | |
| 400958 | PEREZ CINTRON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 400959 | PEREZ CINTRON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 400960 | PEREZ CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 400961 | Perez Cintron, Blanca I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 400962 | PEREZ CINTRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 400963 | PEREZ CINTRON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 400964 | PEREZ CINTRON, ELENA R | ADDRESS ON FILE | | | | | | | |
| 400965 | Perez Cintron, Gaby | ADDRESS ON FILE | | | | | | | |
| 400966 | PEREZ CINTRON, GABY | ADDRESS ON FILE | | | | | | | |
| 400967 | PEREZ CINTRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 400968 | PEREZ CINTRON, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 400969 | PEREZ CINTRON, JOSE E | ADDRESS ON FILE | | | | | | | |
| 400970 | PEREZ CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 400971 | PEREZ CINTRON, JULIO A | ADDRESS ON FILE | | | | | | | |
| 400972 | PEREZ CINTRON, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| 400973 | PEREZ CINTRON, NEISA | ADDRESS ON FILE | | | | | | | |
| 400974 | PEREZ CINTRON, NEISA | ADDRESS ON FILE | | | | | | | |
| 400975 | PEREZ CINTRON, NILSA | ADDRESS ON FILE | | | | | | | |
| 400976 | PEREZ CINTRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 400977 | PEREZ CIPRIAN, EULOGIA | ADDRESS ON FILE | | | | | | | |
| 400979 | PEREZ CIRILO, LUIS | ADDRESS ON FILE | | | | | | | |
| 400980 | PEREZ CIRINO, SCOTT D. | ADDRESS ON FILE | | | | | | | |
| 400981 | PEREZ CISNEROS, JORGE | ADDRESS ON FILE | | | | | | | |
| 400982 | PEREZ CLASS, ELVIN R | ADDRESS ON FILE | | | | | | | |
| 400983 | PEREZ CLAUDIO MD, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 400984 | PEREZ CLAUDIO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 400985 | PEREZ CLAUDIO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 400986 | PEREZ CLAUDIO, MARIO | ADDRESS ON FILE | | | | | | | |
| 400987 | PEREZ CLEMENTE, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 400989 | PEREZ CLEMENTE, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 400990 | PEREZ CLEMENTE, PABLO | ADDRESS ON FILE | | | | | | | |
| 400991 | PEREZ COCHRAN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 400992 | PEREZ COEDERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 400993 | PEREZ COLL, RITA | ADDRESS ON FILE | | | | | | | |
| 400994 | Perez Collado, Edgar A | ADDRESS ON FILE | | | | | | | |
| 400995 | PEREZ COLLADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 400996 | PEREZ COLLADO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 400997 | PEREZ COLLAZO INC | URB LA RIVIERA | 122 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 400998 | PEREZ COLLAZO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 400999 | PEREZ COLLAZO, ALMIDA | ADDRESS ON FILE | | | | | | | |
| 401000 | PEREZ COLLAZO, ANA M | ADDRESS ON FILE | | | | | | | |
| 401001 | PEREZ COLLAZO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 401002 | PEREZ COLLAZO, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| 401003 | PEREZ COLLAZO, GARY | ADDRESS ON FILE | | | | | | | |
| 401004 | PEREZ COLLAZO, HARRISON | ADDRESS ON FILE | | | | | | | |
| 401005 | PEREZ COLLAZO, IVANIA | ADDRESS ON FILE | | | | | | | |
| 401006 | PEREZ COLLAZO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 401007 | PEREZ COLLAZO, JOEL | ADDRESS ON FILE | | | | | | | |
| 401008 | PEREZ COLLAZO, JOSE GERMAN | ADDRESS ON FILE | | | | | | | |
| 401009 | PEREZ COLLAZO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 401010 | PEREZ COLLAZO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 401011 | PEREZ COLLAZO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 401012 | PEREZ COLLAZO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 401013 | PEREZ COLLAZO, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 401014 | PEREZ COLLAZO, MYRIAM S | ADDRESS ON FILE | | | | | | | |
| 401015 | PEREZ COLLAZO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 401016 | PEREZ COLLAZO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 401017 | PEREZ COLOM, MARTA J. | ADDRESS ON FILE | | | | | | | |
| 401018 | PEREZ COLON MD, LIANETTE | ADDRESS ON FILE | | | | | | | |
| 401019 | PEREZ COLON MD, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 401020 | PEREZ COLON, ABIMELEC | ADDRESS ON FILE | | | | | | | |
| 401022 | PEREZ COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 401023 | PEREZ COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 401026 | PEREZ COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| 401027 | PEREZ COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| 401028 | PEREZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 401029 | PEREZ COLON, AUREA | ADDRESS ON FILE | | | | | | | |
| 401030 | PEREZ COLON, AUREA E | ADDRESS ON FILE | | | | | | | |
| 401031 | PEREZ COLON, BLANCA | ADDRESS ON FILE | | | | | | | |
| 401032 | Perez Colon, Blanca R | ADDRESS ON FILE | | | | | | | |
| 401033 | PEREZ COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 401034 | Perez Colon, Brenda L | ADDRESS ON FILE | | | | | | | |
| 401035 | PEREZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 401036 | PEREZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 401037 | PEREZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 401038 | PEREZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 401039 | PEREZ COLON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 401040 | PEREZ COLON, CESAR | ADDRESS ON FILE | | | | | | | |
| 401041 | PEREZ COLON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 401042 | PEREZ COLON, DONNELLY | ADDRESS ON FILE | | | | | | | |
| 401043 | PEREZ COLON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 401044 | PEREZ COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 401045 | PEREZ COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 401046 | PEREZ COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 401047 | PEREZ COLON, ELIEL | ADDRESS ON FILE | | | | | | | |
| 401048 | PEREZ COLON, ELIZA | ADDRESS ON FILE | | | | | | | |
| 401049 | PEREZ COLON, ESTEBAN F | ADDRESS ON FILE | | | | | | | |
| 401050 | PEREZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 401051 | PEREZ COLON, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 401052 | PEREZ COLON, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 401053 | PEREZ COLON, GLADYBEL | ADDRESS ON FILE | | | | | | | |
| 401054 | PEREZ COLON, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 401055 | PEREZ COLON, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 401056 | PEREZ COLON, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 401057 | PEREZ COLON, GREDMARIE | ADDRESS ON FILE | | | | | | | |
| 401058 | Perez Colon, Guillermo | ADDRESS ON FILE | | | | | | | |
| 401059 | PEREZ COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 401060 | Perez Colon, Hector A | ADDRESS ON FILE | | | | | | | |
| 401061 | PEREZ COLON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 401062 | Perez Colon, Hector L. | ADDRESS ON FILE | | | | | | | |
| 401063 | PEREZ COLON, HECTOR W. | ADDRESS ON FILE | | | | | | | |
| 401064 | PEREZ COLON, HELEN | ADDRESS ON FILE | | | | | | | |
| 401065 | PEREZ COLON, IDELYS | ADDRESS ON FILE | | | | | | | |
| 401066 | PEREZ COLON, IRIS AIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 401068 | PEREZ COLON, IVONNE Y | ADDRESS ON FILE | | | | | | | |
| 401069 | PEREZ COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| 401070 | PEREZ COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| 401071 | PEREZ COLON, JANIRA | ADDRESS ON FILE | | | | | | | |
| 401072 | Perez Colon, Javier | ADDRESS ON FILE | | | | | | | |
| 401073 | PEREZ COLON, JECKSIEMARY | ADDRESS ON FILE | | | | | | | |
| 401074 | PEREZ COLON, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 401075 | PEREZ COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 401076 | PEREZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 401077 | PEREZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 401078 | PEREZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 401079 | Perez Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 401080 | PEREZ COLON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 401082 | PEREZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 401081 | PÉREZ COLÓN, JUAN | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 401083 | PEREZ COLON, JUSTA | ADDRESS ON FILE | | | | | | | |
| 401084 | PEREZ COLON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 401085 | PEREZ COLON, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 401086 | PEREZ COLON, LIANETTE | ADDRESS ON FILE | | | | | | | |
| 401087 | PEREZ COLON, LIANETTE | ADDRESS ON FILE | | | | | | | |
| 401088 | PEREZ COLON, LINO | ADDRESS ON FILE | | | | | | | |
| 401089 | PEREZ COLON, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 401090 | PEREZ COLON, LUCIANNE | ADDRESS ON FILE | | | | | | | |
| 401091 | PEREZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 401092 | PEREZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 401093 | PEREZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 401094 | PEREZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 401095 | PEREZ COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 401096 | PEREZ COLON, LUZ E | ADDRESS ON FILE | | | | | | | |
| 401097 | PEREZ COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 401098 | PEREZ COLON, LYNELL | ADDRESS ON FILE | | | | | | | |
| 401099 | PEREZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 401100 | PEREZ COLON, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 401101 | PEREZ COLON, MARIA DEL LOS A | ADDRESS ON FILE | | | | | | | |
| 401102 | PEREZ COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 401103 | PEREZ COLON, MARIA N | ADDRESS ON FILE | | | | | | | |
| 401104 | PEREZ COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| 401105 | PEREZ COLON, MAYELA | ADDRESS ON FILE | | | | | | | |
| 401106 | PEREZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 401107 | PEREZ COLON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 401108 | PEREZ COLON, MOISES | ADDRESS ON FILE | | | | | | | |
| 401109 | PEREZ COLON, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 401110 | PEREZ COLON, NELLY | ADDRESS ON FILE | | | | | | | |
| 401111 | PEREZ COLON, NITZA T. | ADDRESS ON FILE | | | | | | | |
| 401112 | PEREZ COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 401113 | PEREZ COLON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 401114 | PEREZ COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 401115 | PEREZ COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 401116 | PEREZ COLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 401117 | PEREZ COLON, OCTAVIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 401118 | PEREZ COLON, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 401119 | Perez Colon, Omar | ADDRESS ON FILE | | | | | | | |
| 401121 | PEREZ COLON, PAULA | ADDRESS ON FILE | | | | | | | |
| 401122 | PEREZ COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 401123 | PEREZ COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 401124 | PEREZ COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 401125 | PEREZ COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 401126 | PEREZ COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 401127 | PEREZ COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 401128 | PEREZ COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 401129 | PEREZ COLON, RUTH M | ADDRESS ON FILE | | | | | | | |
| 401130 | PEREZ COLON, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 401131 | Perez Colon, Sarah A. | ADDRESS ON FILE | | | | | | | |
| 401132 | PEREZ COLON, SHARON E. | ADDRESS ON FILE | | | | | | | |
| 401133 | PEREZ COLON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 401134 | PEREZ COLON, SULEY M | ADDRESS ON FILE | | | | | | | |
| 401135 | PEREZ COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 401136 | PEREZ COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 401137 | PEREZ COLON, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 401138 | PEREZ COLON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 401139 | PEREZ COLON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 401140 | PEREZ COLON, WANDA LEE | ADDRESS ON FILE | | | | | | | |
| 401141 | PEREZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 401142 | PEREZ COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 401143 | PEREZ COLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 401144 | PEREZ COLORADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 401145 | PEREZ CONCEPCION, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 401146 | PEREZ CONCEPCION, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 401147 | PEREZ CONCEPCION, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 401148 | PEREZ CONCEPCION, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 401149 | PEREZ CONCEPCION, FRANK | ADDRESS ON FILE | | | | | | | |
| 401150 | PEREZ CONCEPCION, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 401151 | PEREZ CONCEPCION, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 401152 | PEREZ CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| 401153 | PEREZ CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| 401154 | PEREZ CONCEPCION, KAROLINA | ADDRESS ON FILE | | | | | | | |
| 401155 | PEREZ CONCEPCION, LUZ M | ADDRESS ON FILE | | | | | | | |
| 401156 | PEREZ CONCEPCION, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 401157 | PEREZ CONCEPCION, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 401158 | PEREZ CONDE JOSE | DERECHO PROPIO | INSTITUCIÓN GUAYAMA | 1000 | PO BOX 10009 | GUAYAMA | PR | 00785 | |
| 401159 | PEREZ CONTES, JAILYN | ADDRESS ON FILE | | | | | | | |
| 401160 | PEREZ CONTES, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 401161 | PEREZ CONTRERAS, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 401162 | PEREZ CONTY, GLICELLE | ADDRESS ON FILE | | | | | | | |
| 401163 | PEREZ CONTY, GLICELLE | ADDRESS ON FILE | | | | | | | |
| 401164 | PEREZ CORA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 401165 | PEREZ CORCHADO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 401166 | PEREZ CORCHADO, ACENET | ADDRESS ON FILE | | | | | | | |
| 401167 | PEREZ CORCHADO, DAISY | ADDRESS ON FILE | | | | | | | |
| 401168 | PEREZ CORCHADO, EDUARDO J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 401169 | PEREZ CORCHADO, ELISA | ADDRESS ON FILE | | | | | | | |
| 401170 | Perez Corchado, Jessica | ADDRESS ON FILE | | | | | | | |
| 401171 | PEREZ CORCHADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 401172 | PEREZ CORCHADO, LIZ | ADDRESS ON FILE | | | | | | | |
| 401173 | PEREZ CORCHADO, MIXABED | ADDRESS ON FILE | | | | | | | |
| 400988 | PEREZ CORCHADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 401174 | PEREZ CORCHADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 401175 | PEREZ CORCHADO, ROSA J | ADDRESS ON FILE | | | | | | | |
| 401176 | PEREZ CORCHADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 401177 | Perez Corchado, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 401178 | Perez Corchado, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 401179 | PEREZ CORDERO, AIXA | ADDRESS ON FILE | | | | | | | |
| 401180 | PEREZ CORDERO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 401181 | PEREZ CORDERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 401182 | PEREZ CORDERO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 401183 | PEREZ CORDERO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 401184 | Perez Cordero, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 401185 | PEREZ CORDERO, EVI | ADDRESS ON FILE | | | | | | | |
| 401186 | PEREZ CORDERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 401187 | PEREZ CORDERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 401188 | PEREZ CORDERO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 401189 | PEREZ CORDERO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 401190 | PEREZ CORDERO, HINDA L | ADDRESS ON FILE | | | | | | | |
| 401192 | PEREZ CORDERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 401193 | Perez Cordero, Jesus J | ADDRESS ON FILE | | | | | | | |
| 401195 | PEREZ CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 401196 | PEREZ CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 401197 | PEREZ CORDERO, JOSE JESUS | ADDRESS ON FILE | | | | | | | |
| 401198 | PEREZ CORDERO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 401199 | Perez Cordero, Josue E | ADDRESS ON FILE | | | | | | | |
| 401200 | PEREZ CORDERO, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 401201 | PEREZ CORDERO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 401202 | PEREZ CORDERO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 401203 | PEREZ CORDERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 401204 | PEREZ CORDERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 401205 | PEREZ CORDERO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 401206 | PEREZ CORDERO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 401207 | PEREZ CORDERO, OMAR | ADDRESS ON FILE | | | | | | | |
| 401208 | PEREZ CORDERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 401209 | PEREZ CORDERO, RUTH | ADDRESS ON FILE | | | | | | | |
| 401210 | PEREZ CORDERO, SUSSANA | ADDRESS ON FILE | | | | | | | |
| 401211 | PEREZ CORDERO, TAMARA N | ADDRESS ON FILE | | | | | | | |
| 401212 | PEREZ CORDERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 401213 | PEREZ CORDERO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 401214 | PEREZ CORDOVA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 401215 | PEREZ CORNIER, CARMEN | ADDRESS ON FILE | | | | | | | |
| 401216 | PEREZ CORNIER, MARTA | ADDRESS ON FILE | | | | | | | |
| 401217 | PEREZ CORRALIZA, LUIS D | ADDRESS ON FILE | | | | | | | |
| 401218 | PEREZ CORREA MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| 401219 | PEREZ CORREA, ANDRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 401220 | PEREZ CORREA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 401221 | PEREZ CORREA, DALMA | ADDRESS ON FILE | | | | | | | |
| 401222 | PEREZ CORREA, EUGENIA | ERNESTO MIRANDA MATOS | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 401223 | PEREZ CORREA, EUGENIA | INES A. APONTE DUCHESNE | 638 ALDEBARÁN SUITE 102 | | | SAN JUAN | PR | 00920 | |
| 401224 | PEREZ CORREA, KARLA | ADDRESS ON FILE | | | | | | | |
| 401225 | PEREZ CORREA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 401226 | PEREZ CORREA, MARIO | ADDRESS ON FILE | | | | | | | |
| 401227 | PEREZ CORREA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 401228 | PEREZ CORREA, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 401191 | PEREZ CORREA, NELSON | ADDRESS ON FILE | | | | | | | |
| 401229 | PEREZ CORREA, NILDA | ADDRESS ON FILE | | | | | | | |
| 401230 | PEREZ CORTES MD, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 401231 | PEREZ CORTES, ABIUD | ADDRESS ON FILE | | | | | | | |
| 401232 | PEREZ CORTES, ALEXAIDA | ADDRESS ON FILE | | | | | | | |
| 401233 | PEREZ CORTES, ANGELIZABETH | ADDRESS ON FILE | | | | | | | |
| 401234 | PEREZ CORTES, BELIZA | ADDRESS ON FILE | | | | | | | |
| 401235 | Perez Cortes, Carlos E | ADDRESS ON FILE | | | | | | | |
| 401236 | PEREZ CORTES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 401237 | PEREZ CORTES, CESAR | ADDRESS ON FILE | | | | | | | |
| 401238 | PEREZ CORTES, CESAR J | ADDRESS ON FILE | | | | | | | |
| 401239 | PEREZ CORTES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 401240 | PEREZ CORTES, ELVIS | ADDRESS ON FILE | | | | | | | |
| 401241 | PEREZ CORTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 401242 | PEREZ CORTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 401243 | PEREZ CORTES, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 401244 | PEREZ CORTES, GIOVANI E | ADDRESS ON FILE | | | | | | | |
| 401245 | PEREZ CORTES, HILDA I | ADDRESS ON FILE | | | | | | | |
| 401246 | PEREZ CORTES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 401247 | PEREZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 401248 | PEREZ CORTES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 401249 | Perez Cortes, Juan B | ADDRESS ON FILE | | | | | | | |
| 401250 | PEREZ CORTES, JULIO C | ADDRESS ON FILE | | | | | | | |
| 401251 | Perez Cortes, Julio C | ADDRESS ON FILE | | | | | | | |
| 401252 | PEREZ CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 401253 | PEREZ CORTES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 401254 | PEREZ CORTES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 401255 | PEREZ CORTES, MARIA J | ADDRESS ON FILE | | | | | | | |
| 401256 | PEREZ CORTES, MARY LUZ | ADDRESS ON FILE | | | | | | | |
| 401257 | Perez Cortes, Nathanael | ADDRESS ON FILE | | | | | | | |
| 401258 | PEREZ CORTES, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 401259 | PEREZ CORTES, NILMARY | ADDRESS ON FILE | | | | | | | |
| 401260 | PEREZ CORTES, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 401261 | Perez Cortes, Roberto | ADDRESS ON FILE | | | | | | | |
| 401262 | PEREZ CORTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 401263 | PEREZ CORTES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 401264 | PEREZ CORTES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 401265 | PEREZ CORTES, WANDA | ADDRESS ON FILE | | | | | | | |
| 401266 | PEREZ CORTES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 401267 | PEREZ CORTES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 401268 | PEREZ CORTES, ZORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 401270 | PEREZ CORTEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 401271 | PEREZ CORTEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 401272 | PEREZ CORTEZ, PATZY | ADDRESS ON FILE | | | | | | | |
| 401273 | PEREZ CORUJO APPRAISAL& CONSULTING GROUP | LA CUMBRE | 582 CALLE GARFIELD | | | SAN JUAN | PR | 00926 | |
| 401274 | PEREZ CORUJO, DORILIZ | ADDRESS ON FILE | | | | | | | |
| 401275 | PEREZ CORUJO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 401276 | PEREZ CORUJO, JAIME | ADDRESS ON FILE | | | | | | | |
| 401277 | PEREZ CORUJO, JUAN | ADDRESS ON FILE | | | | | | | |
| 401278 | PEREZ COSME, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 401279 | PEREZ COSME, EVA | ADDRESS ON FILE | | | | | | | |
| 401280 | PEREZ COSME, IDA L | ADDRESS ON FILE | | | | | | | |
| 401281 | PEREZ COSME, IRIS N | ADDRESS ON FILE | | | | | | | |
| 401282 | PEREZ COSME, PABLO | ADDRESS ON FILE | | | | | | | |
| 401283 | PEREZ COSS, WILMA | ADDRESS ON FILE | | | | | | | |
| 401284 | PEREZ COSTA, JOSE O | ADDRESS ON FILE | | | | | | | |
| 401025 | PEREZ COSTANZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 401285 | PEREZ COTTE, YANICE Z | ADDRESS ON FILE | | | | | | | |
| 401286 | PEREZ COTTO, DANITSHA M | ADDRESS ON FILE | | | | | | | |
| 401287 | PEREZ COTTO, IXA | ADDRESS ON FILE | | | | | | | |
| 401288 | PEREZ COTTO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 401289 | Perez Cotto, Luis F. | ADDRESS ON FILE | | | | | | | |
| 401290 | PEREZ COTTO, NIXON | ADDRESS ON FILE | | | | | | | |
| 401291 | PEREZ COTTO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 401292 | PEREZ COTTO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 401293 | Perez Cotto, Zaida | ADDRESS ON FILE | | | | | | | |
| 401294 | PEREZ COUVERTIER, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 401295 | PEREZ CRESPO, ANGELA S. | ADDRESS ON FILE | | | | | | | |
| 401296 | PEREZ CRESPO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 401297 | PEREZ CRESPO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 401298 | PEREZ CRESPO, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 401299 | PEREZ CRESPO, DORIS E. | ADDRESS ON FILE | | | | | | | |
| 401300 | Perez Crespo, Gustavo E. | ADDRESS ON FILE | | | | | | | |
| 401301 | PEREZ CRESPO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 401303 | PEREZ CRESPO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 401304 | PEREZ CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 401305 | PEREZ CRESPO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 401306 | PEREZ CRESPO, LORAINE | ADDRESS ON FILE | | | | | | | |
| 401307 | PEREZ CRESPO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 401308 | PEREZ CRESPO, MATILDITA | ADDRESS ON FILE | | | | | | | |
| 401309 | PEREZ CRESPO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 401310 | Perez Crespo, Noel | ADDRESS ON FILE | | | | | | | |
| 401311 | PEREZ CRESPO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 401312 | Perez Crespo, Ramon | ADDRESS ON FILE | | | | | | | |
| 401313 | PEREZ CRESPO, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 401314 | PEREZ CRESPO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 401315 | PEREZ CRESPO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 401316 | PEREZ CRESPO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 401317 | PEREZ CRISOSTOMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 401318 | PEREZ CRISTY, LUZ M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 401319 | PEREZ CRIZ, MELVIN F | ADDRESS ON FILE | | | | | | | |
| 401321 | PEREZ CRUET, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 401322 | PEREZ CRUZ CONSTRUCTION CORPORATION | PO BOX 1086 | | | | GURABO | PR | 00778-1086 | |
| 737242 | PEREZ CRUZ CONSTRUCTION DBA CRUZ AUTO CO | PO BOX 1086 | | | | GURABO | PR | 00778-1086 | |
| 401323 | PEREZ CRUZ MD, ELADIO | ADDRESS ON FILE | | | | | | | |
| 401324 | PEREZ CRUZ MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| 401325 | PEREZ CRUZ, ABNER D | ADDRESS ON FILE | | | | | | | |
| 401326 | PEREZ CRUZ, AGAMALIER | ADDRESS ON FILE | | | | | | | |
| 401327 | PEREZ CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 401328 | PEREZ CRUZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 401329 | PEREZ CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 401330 | PEREZ CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 401331 | PEREZ CRUZ, ALVIN F. | ADDRESS ON FILE | | | | | | | |
| 401332 | PEREZ CRUZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 401333 | PEREZ CRUZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| 401334 | PEREZ CRUZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 401335 | PEREZ CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 401336 | PEREZ CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 401337 | PEREZ CRUZ, ANGEL B | ADDRESS ON FILE | | | | | | | |
| 401338 | PEREZ CRUZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| 401339 | PEREZ CRUZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 401340 | PEREZ CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 401341 | PEREZ CRUZ, ARKIN | ADDRESS ON FILE | | | | | | | |
| 401342 | PEREZ CRUZ, ARLEENE | ADDRESS ON FILE | | | | | | | |
| 401343 | PEREZ CRUZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 401344 | PEREZ CRUZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 401345 | Perez Cruz, Audry B | ADDRESS ON FILE | | | | | | | |
| 401346 | PEREZ CRUZ, BAYOAN | ADDRESS ON FILE | | | | | | | |
| 401347 | PEREZ CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 401349 | PEREZ CRUZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 401350 | PEREZ CRUZ, CARLLETTE | ADDRESS ON FILE | | | | | | | |
| 401351 | PEREZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 401352 | PEREZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 401353 | Perez Cruz, Carmelo | ADDRESS ON FILE | | | | | | | |
| 401354 | PEREZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 401355 | PEREZ CRUZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 401356 | PEREZ CRUZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 401357 | PEREZ CRUZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 401358 | PEREZ CRUZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 401359 | PEREZ CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 401360 | PEREZ CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 401361 | PEREZ CRUZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 401362 | PEREZ CRUZ, CRISTINA DEL C | ADDRESS ON FILE | | | | | | | |
| 401363 | PEREZ CRUZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 401364 | PEREZ CRUZ, DAISY S. | ADDRESS ON FILE | | | | | | | |
| 401365 | PEREZ CRUZ, DALYS O | ADDRESS ON FILE | | | | | | | |
| 401366 | PEREZ CRUZ, DANIA L | ADDRESS ON FILE | | | | | | | |
| 401367 | PEREZ CRUZ, DAYANAMAI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 401368 | PEREZ CRUZ, DELIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 401369 | PEREZ CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 401370 | PEREZ CRUZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 401371 | PEREZ CRUZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 401372 | PEREZ CRUZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 401373 | PEREZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 401374 | PEREZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 401375 | PEREZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 401376 | PEREZ CRUZ, EILEENE | ADDRESS ON FILE | | | | | | | |
| 401377 | PEREZ CRUZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 401378 | PEREZ CRUZ, ELMO | ADDRESS ON FILE | | | | | | | |
| 401379 | PEREZ CRUZ, EMMA M | ADDRESS ON FILE | | | | | | | |
| 401380 | PEREZ CRUZ, EMMA M. | ADDRESS ON FILE | | | | | | | |
| 401381 | PEREZ CRUZ, EULOGIO LUIS | ADDRESS ON FILE | | | | | | | |
| 401382 | PEREZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 401383 | PEREZ CRUZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 401384 | PEREZ CRUZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 401385 | PEREZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 401386 | PEREZ CRUZ, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 401387 | PEREZ CRUZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 401388 | PEREZ CRUZ, IRMA R. | ADDRESS ON FILE | | | | | | | |
| 401389 | PEREZ CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 401390 | PEREZ CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 401391 | PEREZ CRUZ, JANNIEL | ADDRESS ON FILE | | | | | | | |
| 401393 | PEREZ CRUZ, JASON K. | ADDRESS ON FILE | | | | | | | |
| 401394 | PEREZ CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 401395 | PEREZ CRUZ, JEOVANNA | ADDRESS ON FILE | | | | | | | |
| 401396 | PEREZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 401397 | PEREZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 401398 | PEREZ CRUZ, JOSUE R. | ADDRESS ON FILE | | | | | | | |
| 401399 | PEREZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 401400 | PEREZ CRUZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 401401 | PEREZ CRUZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 401403 | PEREZ CRUZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 401404 | PEREZ CRUZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 401405 | PEREZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 401406 | PEREZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 401407 | PEREZ CRUZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 401408 | PEREZ CRUZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 401409 | Perez Cruz, Luis E. | ADDRESS ON FILE | | | | | | | |
| 401411 | PEREZ CRUZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 401412 | PEREZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 401413 | PEREZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 401414 | PEREZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 401415 | Perez Cruz, Maria De Los Angele | ADDRESS ON FILE | | | | | | | |
| 401416 | PEREZ CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 401417 | PEREZ CRUZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 401418 | PEREZ CRUZ, MARICELLI | ADDRESS ON FILE | | | | | | | |
| 401419 | PEREZ CRUZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 401420 | PEREZ CRUZ, MARISELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 401421 | PEREZ CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 401422 | PEREZ CRUZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 401423 | PEREZ CRUZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 401424 | PEREZ CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 401425 | PEREZ CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 401426 | PEREZ CRUZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 401427 | PEREZ CRUZ, NAYKAMARIE | ADDRESS ON FILE | | | | | | | |
| 401428 | PEREZ CRUZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 401429 | PEREZ CRUZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 401430 | PEREZ CRUZ, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 401302 | PEREZ CRUZ, NISIA | ADDRESS ON FILE | | | | | | | |
| 401320 | PEREZ CRUZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 401431 | PEREZ CRUZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 401432 | PEREZ CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 401433 | PEREZ CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 401434 | Perez Cruz, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 401435 | PEREZ CRUZ, REINA M | ADDRESS ON FILE | | | | | | | |
| 401436 | PEREZ CRUZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 401437 | PEREZ CRUZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 401438 | PEREZ CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 401439 | PEREZ CRUZ, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 401440 | PEREZ CRUZ, SERGIO R | ADDRESS ON FILE | | | | | | | |
| 401441 | PEREZ CRUZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 401442 | PEREZ CRUZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 401443 | PEREZ CRUZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 401444 | PEREZ CRUZ, VANESA | ADDRESS ON FILE | | | | | | | |
| 401446 | PEREZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 401447 | PEREZ CRUZ, VIVIAN E. | ADDRESS ON FILE | | | | | | | |
| 401449 | PEREZ CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 401450 | PEREZ CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 401451 | PEREZ CRUZ, WANDA T | ADDRESS ON FILE | | | | | | | |
| 401452 | PEREZ CRUZ, WILBERTO L | ADDRESS ON FILE | | | | | | | |
| 401453 | PEREZ CRUZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 401454 | PEREZ CRUZ, WILNELIA M. | ADDRESS ON FILE | | | | | | | |
| 401455 | PEREZ CRUZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 401456 | PEREZ CRUZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 401457 | PEREZ CRUZ, YAMARIS Z | ADDRESS ON FILE | | | | | | | |
| 401458 | PEREZ CRUZ, YOMARI | ADDRESS ON FILE | | | | | | | |
| 401459 | PEREZ CRUZ, ZILKA | ADDRESS ON FILE | | | | | | | |
| 401461 | PEREZ CRUZADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 401462 | Perez Cuadrado, Alejandro | ADDRESS ON FILE | | | | | | | |
| 401463 | PEREZ CUADRADO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 401464 | PEREZ CUADRADO, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 401465 | PEREZ CUADRADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 401466 | Perez Cuadrado, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 401467 | PEREZ CUADRADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 401468 | Perez Cuadrado, Yolanda | ADDRESS ON FILE | | | | | | | |
| 401469 | PEREZ CUASCUT, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 401470 | PEREZ CUBA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 401471 | PEREZ CUBERO, AUREA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 401472 | PEREZ CUELLO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 401473 | PEREZ CUELLO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 401474 | PEREZ CUEVAS, ALBA | ADDRESS ON FILE | | | | | | | |
| 401475 | PEREZ CUEVAS, BENITO | ADDRESS ON FILE | | | | | | | |
| 401476 | PEREZ CUEVAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 401477 | PEREZ CUEVAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 401478 | PEREZ CUEVAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 401479 | Perez Cuevas, Hector Gerardo | ADDRESS ON FILE | | | | | | | |
| 401480 | PEREZ CUEVAS, LINDA L | ADDRESS ON FILE | | | | | | | |
| 401481 | PEREZ CUEVAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 401482 | Perez Cuevas, Samuel | ADDRESS ON FILE | | | | | | | |
| 401483 | PEREZ CUEVAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 401484 | PEREZ CUEVAS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 401448 | PEREZ CUMBA, KEILA | ADDRESS ON FILE | | | | | | | |
| 401485 | PEREZ CURBELO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 401486 | PEREZ CURBELO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 401487 | PEREZ CURBELO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 401488 | PEREZ CURBELO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 401489 | PEREZ CURET, CARMEN | ADDRESS ON FILE | | | | | | | |
| 401490 | PEREZ CURET, HILDA L | ADDRESS ON FILE | | | | | | | |
| 401491 | PEREZ CURET, IDALBA | ADDRESS ON FILE | | | | | | | |
| 401492 | PEREZ CURET, MARCOS | ADDRESS ON FILE | | | | | | | |
| 401493 | PEREZ CURET, ZULMA S. | ADDRESS ON FILE | | | | | | | |
| 401494 | PEREZ CUSTODIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 401495 | PEREZ CUZ, ALEX J. | ADDRESS ON FILE | | | | | | | |
| 401496 | PEREZ DANET, FELIX A | ADDRESS ON FILE | | | | | | | |
| 401497 | PEREZ DANOIS, NAYDA | ADDRESS ON FILE | | | | | | | |
| 401498 | Perez David, Ana V | ADDRESS ON FILE | | | | | | | |
| 401499 | PEREZ DAVID, BRYAN | ADDRESS ON FILE | | | | | | | |
| 401500 | PEREZ DAVID, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 401501 | PEREZ DAVILA MD, MARCO A | ADDRESS ON FILE | | | | | | | |
| 401502 | PEREZ DAVILA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 401120 | PEREZ DAVILA, AMALIA | ADDRESS ON FILE | | | | | | | |
| 401503 | PEREZ DAVILA, AMALIA M | ADDRESS ON FILE | | | | | | | |
| 401504 | PEREZ DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 401505 | PEREZ DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 401506 | Perez Davila, Damarys | ADDRESS ON FILE | | | | | | | |
| 401507 | PEREZ DAVILA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 401508 | PEREZ DAVILA, EDGAR I | ADDRESS ON FILE | | | | | | | |
| 401509 | PEREZ DAVILA, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| 401510 | PEREZ DAVILA, FELIX | ADDRESS ON FILE | | | | | | | |
| 401511 | Perez Davila, Francisco | ADDRESS ON FILE | | | | | | | |
| 401512 | PEREZ DAVILA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 401513 | PEREZ DAVILA, JORGE | ADDRESS ON FILE | | | | | | | |
| 401514 | PEREZ DAVILA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 401515 | PEREZ DAVILA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 401516 | PEREZ DAVILA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 401517 | PEREZ DAVILA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 401518 | PEREZ DAVILA, ROSA | ADDRESS ON FILE | | | | | | | |
| 401519 | PEREZ DAVILA, TAMARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 401520 | PEREZ DAVILA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 401521 | PEREZ DAVILA, WILMA | ADDRESS ON FILE | | | | | | | |
| 401523 | Perez Daza, Hommy | ADDRESS ON FILE | | | | | | | |
| 401524 | Perez Daza, Jose J. | ADDRESS ON FILE | | | | | | | |
| 401525 | PEREZ DAZA, ROSA | ADDRESS ON FILE | | | | | | | |
| 401526 | PEREZ DE ALBINO, SARAH | ADDRESS ON FILE | | | | | | | |
| 401527 | PEREZ DE ARMAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 401528 | PEREZ DE BELEN, LIZ J. | ADDRESS ON FILE | | | | | | | |
| 401529 | PEREZ DE CARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 401530 | PEREZ DE CRUZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 401531 | PEREZ DE FANTAUZZI, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 401532 | PEREZ DE GONZALEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 401533 | PEREZ DE GRACIA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 401534 | PEREZ DE HOYOS, NILDA L | ADDRESS ON FILE | | | | | | | |
| 401535 | Perez De Jesus, Adolfo | ADDRESS ON FILE | | | | | | | |
| 401536 | PEREZ DE JESUS, AMARILIS J | ADDRESS ON FILE | | | | | | | |
| 401537 | PEREZ DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 401538 | PEREZ DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 401539 | PEREZ DE JESUS, CECILIA | ADDRESS ON FILE | | | | | | | |
| 401540 | PEREZ DE JESUS, CESAR | ADDRESS ON FILE | | | | | | | |
| 401541 | PEREZ DE JESUS, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 401542 | PEREZ DE JESUS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 401543 | PEREZ DE JESUS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 401544 | Perez De Jesus, Elmer | ADDRESS ON FILE | | | | | | | |
| 401545 | PEREZ DE JESUS, ERIKA I | ADDRESS ON FILE | | | | | | | |
| 401546 | PEREZ DE JESUS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 401547 | PEREZ DE JESUS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 401548 | PEREZ DE JESUS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 401549 | PEREZ DE JESUS, ILIANA | ADDRESS ON FILE | | | | | | | |
| 401550 | PEREZ DE JESUS, IRIS | ADDRESS ON FILE | | | | | | | |
| 401551 | PEREZ DE JESUS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 401552 | PEREZ DE JESUS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 401553 | PEREZ DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 401554 | PEREZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 401555 | PEREZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 401556 | PEREZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 401557 | PEREZ DE JESUS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 401558 | Perez De Jesus, Luis M. | ADDRESS ON FILE | | | | | | | |
| 401560 | PEREZ DE JESUS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 401561 | PEREZ DE JESUS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 401562 | PEREZ DE JESUS, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 401563 | PEREZ DE JESUS, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 401564 | PEREZ DE JESUS, ROSA E | ADDRESS ON FILE | | | | | | | |
| 401565 | PEREZ DE JESUS, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 401566 | PEREZ DE JESUS, SANDRA R. | ADDRESS ON FILE | | | | | | | |
| 401567 | PEREZ DE JESUS, TEODORO | ADDRESS ON FILE | | | | | | | |
| 401568 | PEREZ DE JESUS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 401569 | PEREZ DE JESUS, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 401570 | Perez De Jesus, Victor E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 401571 | PEREZ DE JESUS, VICTORIA E | ADDRESS ON FILE | | | | | | | |
| 401572 | PEREZ DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 401573 | Perez De Jesus, Yanira | ADDRESS ON FILE | | | | | | | |
| 401574 | PEREZ DE JESUS, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 401575 | PEREZ DE JESUS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 401576 | PEREZ DE JESUS, YOLINETTE | ADDRESS ON FILE | | | | | | | |
| 401577 | PEREZ DE JESUS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 401578 | PEREZ DE JESUS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 401579 | PEREZ DE JESUS, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 401580 | PEREZ DE JIMENEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 401581 | PEREZ DE JOHNSON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 401582 | PEREZ DE LA CRUZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 401583 | PEREZ DE LA PAZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 401584 | PEREZ DE LA PAZ, HILDANIS | ADDRESS ON FILE | | | | | | | |
| 401585 | PEREZ DE LA ROSA, BIRMANIA | ADDRESS ON FILE | | | | | | | |
| 401586 | PEREZ DE LA ROSA, LYDIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 401587 | Perez De La Torr, Enrique A | ADDRESS ON FILE | | | | | | | |
| 401588 | PEREZ DE LA TORRE, NOELI M | ADDRESS ON FILE | | | | | | | |
| 401589 | Perez De La Torre, Wilberto E. | ADDRESS ON FILE | | | | | | | |
| 401590 | PEREZ DE LA TORRE, WILTON | ADDRESS ON FILE | | | | | | | |
| 401592 | PEREZ DE LANG, AIXA S | ADDRESS ON FILE | | | | | | | |
| 401593 | PEREZ DE LEON MD, EMILIO | ADDRESS ON FILE | | | | | | | |
| 401594 | PEREZ DE LEON, ADIEL A | ADDRESS ON FILE | | | | | | | |
| 401595 | PEREZ DE LEON, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 401596 | PEREZ DE LEON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 401598 | PEREZ DE LEON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 401599 | PEREZ DE LEON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 401600 | PEREZ DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 401601 | PEREZ DE LEON, JOSEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 401602 | PEREZ DE LEON, MARCO | ADDRESS ON FILE | | | | | | | |
| 401603 | PEREZ DE LEON, MARTA I | ADDRESS ON FILE | | | | | | | |
| 401604 | PEREZ DE LEON, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 401605 | PEREZ DE LEON, MILINES | ADDRESS ON FILE | | | | | | | |
| 401606 | PEREZ DE LEON, MILINES | ADDRESS ON FILE | | | | | | | |
| 401607 | PEREZ DE LEON, RAUL | ADDRESS ON FILE | | | | | | | |
| 401608 | PEREZ DE LEON, WILMA | ADDRESS ON FILE | | | | | | | |
| 401609 | PEREZ DE LIZARDI, TOMASA | ADDRESS ON FILE | | | | | | | |
| 401392 | Perez De Malave, Carmen | ADDRESS ON FILE | | | | | | | |
| 401610 | PEREZ DE MATOS, NORMA E | ADDRESS ON FILE | | | | | | | |
| 401613 | PEREZ DE ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 401614 | PEREZ DE PADILLA, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 401615 | PEREZ DE PAPALEO, LAURA M | ADDRESS ON FILE | | | | | | | |
| 401616 | PEREZ DE PILAR, OMAR | ADDRESS ON FILE | | | | | | | |
| 401617 | PEREZ DE RAMOS, NELIDA | ADDRESS ON FILE | | | | | | | |
| 401618 | PEREZ DE RESTO, IRAIDA A | ADDRESS ON FILE | | | | | | | |
| 401619 | PEREZ DE SESENTON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 401620 | PEREZ DE SOTO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 401621 | PEREZ DE TOLENTINO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 401622 | PEREZ DE TORRES, TERESITA | ADDRESS ON FILE | | | | | | | |
| 401623 | Perez Deida, Efrain | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 401624 | PEREZ DEIDA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 401625 | PEREZ DEJESUS, RAMON L | ADDRESS ON FILE | | | | | | | |
| 401626 | PEREZ DEL PILAR, EDWIN | ADDRESS ON FILE | | | | | | | |
| 401627 | PEREZ DEL PILAR, NAYDEEN | ADDRESS ON FILE | | | | | | | |
| 401628 | PEREZ DEL PILAR, NAYDEEN | ADDRESS ON FILE | | | | | | | |
| 401629 | PEREZ DEL PILAR, OMAR | ADDRESS ON FILE | | | | | | | |
| 401630 | PEREZ DEL RIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 401631 | PEREZ DEL RIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 401632 | PEREZ DEL RIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 401633 | PEREZ DEL ROSARIO, CARLOS C | ADDRESS ON FILE | | | | | | | |
| 401634 | PEREZ DEL ROSARIO, CARLOS C | ADDRESS ON FILE | | | | | | | |
| 401635 | PEREZ DEL VALLE, ANA | ADDRESS ON FILE | | | | | | | |
| 401636 | PEREZ DEL VALLE, ANA W | ADDRESS ON FILE | | | | | | | |
| 401637 | PEREZ DEL VALLE, FABIANA | ADDRESS ON FILE | | | | | | | |
| 401638 | PEREZ DEL VALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 401639 | PEREZ DEL VALLE, IDELISSE | ADDRESS ON FILE | | | | | | | |
| 401640 | PEREZ DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 401641 | PEREZ DEL VALLE, LESLIE J. | ADDRESS ON FILE | | | | | | | |
| 401642 | Perez Del Valle, Rafael | ADDRESS ON FILE | | | | | | | |
| 401643 | PEREZ DEL VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 401644 | PEREZ DEL VALLE, RAMON A | ADDRESS ON FILE | | | | | | | |
| 401645 | PEREZ DEL VALLE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 401646 | PEREZ DEL VALLE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 401647 | PEREZ DELARME, SANDRA | ADDRESS ON FILE | | | | | | | |
| 401648 | PEREZ DELERME, SANDRA | ADDRESS ON FILE | | | | | | | |
| 401649 | PEREZ DELGADO, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 401650 | PEREZ DELGADO, BARBARA A. | ADDRESS ON FILE | | | | | | | |
| 401651 | PEREZ DELGADO, CARLA | ADDRESS ON FILE | | | | | | | |
| 401652 | PEREZ DELGADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 401653 | PEREZ DELGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 401654 | PEREZ DELGADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 401655 | PEREZ DELGADO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 401656 | PEREZ DELGADO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 401657 | PEREZ DELGADO, EDDA E | ADDRESS ON FILE | | | | | | | |
| 401658 | PEREZ DELGADO, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 401659 | PEREZ DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 401660 | PEREZ DELGADO, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 401661 | PEREZ DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 401662 | PEREZ DELGADO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 401663 | PEREZ DELGADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 401664 | PEREZ DELGADO, IVANIS | ADDRESS ON FILE | | | | | | | |
| 401665 | PEREZ DELGADO, IVANIS | ADDRESS ON FILE | | | | | | | |
| 401666 | PEREZ DELGADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 401667 | PEREZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 401668 | PEREZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 401669 | PEREZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 401670 | PEREZ DELGADO, KIMBERLY N | ADDRESS ON FILE | | | | | | | |
| 401671 | PEREZ DELGADO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 401672 | PEREZ DELGADO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 401673 | PEREZ DELGADO, LYDIA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 401674 | PEREZ DELGADO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 401675 | PEREZ DELGADO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 401676 | Perez Delgado, Maribelise | ADDRESS ON FILE | | | | | | | |
| 401677 | PEREZ DELGADO, MARIBELISE | ADDRESS ON FILE | | | | | | | |
| 401678 | PEREZ DELGADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 401679 | PEREZ DELGADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 401680 | PEREZ DELGADO, NERYNA | ADDRESS ON FILE | | | | | | | |
| 401681 | PEREZ DELGADO, NERYNA | ADDRESS ON FILE | | | | | | | |
| 401682 | PEREZ DELGADO, NIDZA I | ADDRESS ON FILE | | | | | | | |
| 401683 | PEREZ DELGADO, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 401684 | PEREZ DELGADO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 401685 | PEREZ DELGADO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 401686 | PEREZ DELGADO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 401687 | Perez Delgado, Sandra I | ADDRESS ON FILE | | | | | | | |
| 401688 | Perez Delgado, Ulpiano | ADDRESS ON FILE | | | | | | | |
| 401689 | PEREZ DELGADO, YARIE | ADDRESS ON FILE | | | | | | | |
| 401690 | PEREZ DELGADO, YARIE | ADDRESS ON FILE | | | | | | | |
| 401691 | PEREZ DELIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 401692 | PEREZ DESIDERIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 401693 | Perez Deynes, Seferino | ADDRESS ON FILE | | | | | | | |
| 401694 | PEREZ DI CRISTINA, DIANA | ADDRESS ON FILE | | | | | | | |
| 401695 | PEREZ DIAZ MD, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 401696 | PEREZ DIAZ MD, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 401697 | PEREZ DIAZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 401698 | PEREZ DIAZ, AIDE | ADDRESS ON FILE | | | | | | | |
| 401699 | PEREZ DIAZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 401700 | PEREZ DIAZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 401701 | PEREZ DIAZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 401702 | PEREZ DIAZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 401703 | PEREZ DIAZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 401704 | PEREZ DIAZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 401705 | PEREZ DIAZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 401706 | PEREZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 401707 | Perez Diaz, Angel L | ADDRESS ON FILE | | | | | | | |
| 401708 | Perez Diaz, Angel L | ADDRESS ON FILE | | | | | | | |
| 401709 | PEREZ DIAZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 401710 | PEREZ DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 401711 | PEREZ DIAZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 401712 | PEREZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 401713 | PEREZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 401714 | PEREZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 401715 | PEREZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 401716 | PEREZ DIAZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 401717 | PEREZ DIAZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 401718 | PEREZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 401719 | PEREZ DIAZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 401720 | PEREZ DIAZ, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 401721 | PEREZ DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 401722 | PEREZ DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 401723 | PEREZ DIAZ, DIANA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 401724 | PEREZ DIAZ, DORITZA | ADDRESS ON FILE | | | | | | | |
| 401725 | PEREZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 401726 | PEREZ DIAZ, EMMA B | ADDRESS ON FILE | | | | | | | |
| 401727 | PEREZ DIAZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 401728 | Perez Diaz, Ernesto J. | ADDRESS ON FILE | | | | | | | |
| 401729 | PEREZ DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 401730 | PEREZ DIAZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 401731 | PEREZ DIAZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 401732 | PEREZ DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 401733 | PEREZ DIAZ, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 401734 | PEREZ DIAZ, HENRRY | ADDRESS ON FILE | | | | | | | |
| 401735 | PEREZ DIAZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 401736 | PEREZ DIAZ, HOMAR | ADDRESS ON FILE | | | | | | | |
| 401737 | PEREZ DIAZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 401738 | PEREZ DIAZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 401739 | PEREZ DIAZ, ISAMELIZ | ADDRESS ON FILE | | | | | | | |
| 401740 | PEREZ DIAZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 401741 | PEREZ DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 401742 | PEREZ DIAZ, JOHNETTE | ADDRESS ON FILE | | | | | | | |
| 401743 | PEREZ DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 401744 | PEREZ DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 401745 | PEREZ DIAZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 401746 | PEREZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 401747 | PEREZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 401748 | PEREZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 401749 | PEREZ DIAZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 401750 | PEREZ DIAZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 401751 | PEREZ DIAZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 401752 | PEREZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 401753 | PEREZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 401754 | PEREZ DIAZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 401755 | PEREZ DIAZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 401756 | PEREZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 401757 | PEREZ DIAZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 401758 | PEREZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 401759 | PEREZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 401760 | PEREZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 401761 | PEREZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 401762 | PEREZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 401763 | Perez Diaz, Luis A | ADDRESS ON FILE | | | | | | | |
| 401764 | PEREZ DIAZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 401766 | PEREZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 401767 | PEREZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 401768 | PEREZ DIAZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 401769 | PEREZ DIAZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 401770 | PEREZ DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 401771 | PEREZ DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 401773 | PEREZ DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 401774 | PEREZ DIAZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 401775 | PEREZ DIAZ, MELVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 401776 | PEREZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 401777 | Perez Diaz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 401778 | PEREZ DIAZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 401779 | PEREZ DIAZ, MONICA E | ADDRESS ON FILE | | | | | | | |
| 401780 | PEREZ DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 401781 | PEREZ DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 401782 | Perez Diaz, Nellie I | ADDRESS ON FILE | | | | | | | |
| 401783 | PEREZ DIAZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 401784 | PEREZ DIAZ, NILMA A | ADDRESS ON FILE | | | | | | | |
| 401785 | PEREZ DIAZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 401786 | PEREZ DIAZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 401787 | Perez Diaz, Orosia | ADDRESS ON FILE | | | | | | | |
| 401788 | PEREZ DIAZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 401789 | PEREZ DIAZ, PEDRO O. | ADDRESS ON FILE | | | | | | | |
| 401790 | Perez Diaz, Ramon | ADDRESS ON FILE | | | | | | | |
| 401791 | PEREZ DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 401792 | PEREZ DIAZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 401794 | PEREZ DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 401795 | PEREZ DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 401796 | PEREZ DIAZ, RAY | ADDRESS ON FILE | | | | | | | |
| 401797 | PEREZ DIAZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 401798 | PEREZ DIAZ, RINA D. | ADDRESS ON FILE | | | | | | | |
| 401799 | PEREZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 401800 | PEREZ DIAZ, ROBINDRANATH | ADDRESS ON FILE | | | | | | | |
| 401801 | PEREZ DIAZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 401802 | PEREZ DIAZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 401803 | Perez Diaz, Samuel | ADDRESS ON FILE | | | | | | | |
| 401804 | PEREZ DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 401805 | Perez Diaz, Sonia I | ADDRESS ON FILE | | | | | | | |
| 401806 | PEREZ DIAZ, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 401807 | PEREZ DIAZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 401808 | PEREZ DIAZ, ULISES O | ADDRESS ON FILE | | | | | | | |
| 401809 | PEREZ DIAZ, VILMA L. | ADDRESS ON FILE | | | | | | | |
| 401810 | Perez Diaz, Virginia | ADDRESS ON FILE | | | | | | | |
| 401811 | PEREZ DIAZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 401812 | PEREZ DIAZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 401813 | PEREZ DIAZ, WILMA L | ADDRESS ON FILE | | | | | | | |
| 401814 | PEREZ DIAZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 401816 | PEREZ DICRISTINA, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 401817 | PEREZ DIEPPA MD, IVAN J | ADDRESS ON FILE | | | | | | | |
| 401818 | Perez Difre, Lester D | ADDRESS ON FILE | | | | | | | |
| 401819 | PEREZ DIODONET, JOSE | ADDRESS ON FILE | | | | | | | |
| 401820 | PEREZ DOMENECH, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 401821 | PEREZ DOMENECH, ELSA | ADDRESS ON FILE | | | | | | | |
| 401823 | PEREZ DOMENECH, JIMMY | ADDRESS ON FILE | | | | | | | |
| 401824 | PEREZ DOMENECH, JUAN G | ADDRESS ON FILE | | | | | | | |
| 401825 | PEREZ DOMENECH, MARIA | ADDRESS ON FILE | | | | | | | |
| 401826 | PEREZ DOMENECH, TANIA | ADDRESS ON FILE | | | | | | | |
| 401827 | PEREZ DOMINGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 401828 | PEREZ DOMINGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 401829 | PEREZ DOMINGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 401830 | PEREZ DOMINICCI, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 401831 | PEREZ DONATE, DANISHA E | ADDRESS ON FILE | | | | | | | |
| 401832 | PEREZ DONES, DIEGO | ADDRESS ON FILE | | | | | | | |
| 401833 | PEREZ DONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 401834 | PEREZ DONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 401835 | PEREZ DONES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 401836 | PEREZ DORTA, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 401837 | PEREZ DUMENG, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 401838 | PEREZ DUMENG, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 401839 | PEREZ DUMENG, YADIRA | ADDRESS ON FILE | | | | | | | |
| 401840 | PEREZ DURAN, ARLENE | ADDRESS ON FILE | | | | | | | |
| 401841 | PEREZ DURAN, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 401842 | PEREZ DURAN, MYRTA | ADDRESS ON FILE | | | | | | | |
| 401843 | PEREZ DURAN, MYRTA | ADDRESS ON FILE | | | | | | | |
| 401844 | PEREZ DURAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 401845 | PEREZ DURAND, JULIO | ADDRESS ON FILE | | | | | | | |
| 401846 | PEREZ ECHEVARIA, JESUS MANUEL | ADDRESS ON FILE | | | | | | | |
| 401847 | PEREZ ECHEVARRIA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 401848 | PEREZ ECHEVARRIA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 401849 | PEREZ ECHEVARRIA, JEANNETTE E | ADDRESS ON FILE | | | | | | | |
| 401793 | PEREZ ECHEVARRIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 401850 | PEREZ ECHEVARRIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 401851 | PEREZ ECHEVARRIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 401852 | PEREZ ECHEVARRIA, MARYCELIS | ADDRESS ON FILE | | | | | | | |
| 401853 | PEREZ ECHEVARRIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 401854 | PEREZ ECHEVARRIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 401855 | Perez Echevarria, Ulises | ADDRESS ON FILE | | | | | | | |
| 401856 | PEREZ ECHEVARRIA, URBANO | ADDRESS ON FILE | | | | | | | |
| 401857 | PEREZ EGUIA, MONICA | ADDRESS ON FILE | | | | | | | |
| 401858 | PEREZ ELEUTIZA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 401859 | PEREZ ELIAS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 401860 | PEREZ ELIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 401861 | PEREZ ELIAS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 401862 | PEREZ ELIAS, MAYDA Y | ADDRESS ON FILE | | | | | | | |
| 401863 | PEREZ EMMANUELLI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 401864 | PEREZ ENCARNACION, ERICK | ADDRESS ON FILE | | | | | | | |
| 401865 | PEREZ ENCARNACION, IRIS L | ADDRESS ON FILE | | | | | | | |
| 401866 | PEREZ ENCARNACION, JANET | ADDRESS ON FILE | | | | | | | |
| 401867 | PEREZ ENCARNACION, JESSICA | ADDRESS ON FILE | | | | | | | |
| 401868 | PEREZ ENCARNACION, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 401869 | PEREZ ENCARNACION, WINDY | ADDRESS ON FILE | | | | | | | |
| 401870 | PEREZ ENRIQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 401871 | PEREZ ERBA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 401872 | PEREZ ERBA, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 401873 | PEREZ ESBRI, RICHARD | ADDRESS ON FILE | | | | | | | |
| 401874 | PEREZ ESCALERA, AWILDA I | ADDRESS ON FILE | | | | | | | |
| 401875 | PEREZ ESCALERA, CLARA I. | ADDRESS ON FILE | | | | | | | |
| 401876 | PEREZ ESCALERA, LLOMAR | ADDRESS ON FILE | | | | | | | |
| 401877 | PEREZ ESCALERA, MARIA B | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 401878 | PEREZ ESCALERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 401879 | PEREZ ESCALERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 401880 | PEREZ ESCALERA, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 401881 | PEREZ ESCANDRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 401882 | PEREZ ESCOBAR, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 401883 | PEREZ ESCOBAR, AGUSTIN O | ADDRESS ON FILE | | | | | | | |
| 401884 | PEREZ ESCOBAR, ANGELES M | ADDRESS ON FILE | | | | | | | |
| 401885 | PEREZ ESCOBAR, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 401887 | Perez Escobar, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 401888 | Perez Escobar, Johathan | ADDRESS ON FILE | | | | | | | |
| 401889 | PEREZ ESCUDERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 401890 | PEREZ ESPADA, DAVID | ADDRESS ON FILE | | | | | | | |
| 401891 | PEREZ ESPARRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 401892 | PEREZ ESPARRA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 401893 | PEREZ ESPARRA, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| 401894 | PEREZ ESPARRA, WILLIAM I | ADDRESS ON FILE | | | | | | | |
| 401895 | PEREZ ESPINEL, JUAN E | ADDRESS ON FILE | | | | | | | |
| 401896 | PEREZ ESPINELL, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 401897 | PEREZ ESPINELL, KEVIN | ADDRESS ON FILE | | | | | | | |
| 401898 | PEREZ ESPINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 401899 | PEREZ ESPINOSA, AXAMARA | ADDRESS ON FILE | | | | | | | |
| 401900 | PEREZ ESPINOSA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 401901 | PEREZ ESPINOSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 401902 | PEREZ ESPINOSA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 401903 | PEREZ ESPINOSA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 401904 | PEREZ ESPINOSA, MARIA H | ADDRESS ON FILE | | | | | | | |
| 401905 | Perez Espinosa, Samuel | ADDRESS ON FILE | | | | | | | |
| 401886 | Perez Espinosa, Steven | ADDRESS ON FILE | | | | | | | |
| 401906 | PEREZ ESPINOZA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 401907 | PEREZ ESQUILIN, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 401908 | PEREZ ESQUILIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 737243 | PEREZ ESSO SERVICENTER | 176 CALLE VICTORIA ESQ MOLINA | | | | PONCE | PR | 00731 | |
| 401909 | PEREZ ESTELA, BRENDA Y | ADDRESS ON FILE | | | | | | | |
| 401910 | PEREZ ESTRADA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 401911 | PEREZ ESTRADA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 401912 | PEREZ ESTRADA, ARIANNETTE | ADDRESS ON FILE | | | | | | | |
| 401913 | PEREZ ESTRADA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 401914 | PEREZ ESTRADA, DIANILDA | ADDRESS ON FILE | | | | | | | |
| 401915 | PEREZ ESTRADA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 401916 | PEREZ ESTRADA, FLOR | ADDRESS ON FILE | | | | | | | |
| 401917 | Perez Estrada, Hector | ADDRESS ON FILE | | | | | | | |
| 401918 | PEREZ ESTRADA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 401919 | PEREZ ESTRADA, MAGDA E | ADDRESS ON FILE | | | | | | | |
| 401920 | PEREZ ESTRADA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 401921 | Perez Estrada, Milton | ADDRESS ON FILE | | | | | | | |
| 401922 | PEREZ ESTRADA, SHARON | ADDRESS ON FILE | | | | | | | |
| 401923 | Perez Estrella, Abimelec | ADDRESS ON FILE | | | | | | | |
| 401924 | PEREZ ESTRELLA, ABIMELEC | ADDRESS ON FILE | | | | | | | |
| 401925 | PEREZ ESTRELLA, EDITH | ADDRESS ON FILE | | | | | | | |
| 401926 | PEREZ ESTRELLA, HUGO LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 401927 | PEREZ ESTRUCHE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 401928 | PEREZ FABRE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 401929 | PEREZ FABRE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 401930 | Perez Falcon, Alfonso | ADDRESS ON FILE | | | | | | | |
| 401931 | PEREZ FALCON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 401932 | Perez Falcon, Jose I | ADDRESS ON FILE | | | | | | | |
| 401933 | Perez Falcon, Louis A | ADDRESS ON FILE | | | | | | | |
| 401934 | PEREZ FALERO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 401935 | PEREZ FALERO, PALOMA | ADDRESS ON FILE | | | | | | | |
| 401936 | PEREZ FALERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 401937 | PEREZ FARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 401938 | PEREZ FARIA, WILLMARIE | ADDRESS ON FILE | | | | | | | |
| 401939 | PEREZ FARIAS, NILDA S | ADDRESS ON FILE | | | | | | | |
| 401940 | PEREZ FEBLES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 401941 | PEREZ FEBLES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 401942 | PEREZ FEBO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 401944 | PEREZ FEBRES, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 401945 | PEREZ FEBRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 401946 | PEREZ FEBUS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 401947 | Perez Febus, Carmen O | ADDRESS ON FILE | | | | | | | |
| 401948 | PEREZ FEBUS, CELESTE | ADDRESS ON FILE | | | | | | | |
| 401949 | PEREZ FEBUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 401950 | PEREZ FELIBERTY, MARIA I | ADDRESS ON FILE | | | | | | | |
| 401951 | PEREZ FELICIANO, AIDA | ADDRESS ON FILE | | | | | | | |
| 401952 | PEREZ FELICIANO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 401953 | PEREZ FELICIANO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 401955 | PEREZ FELICIANO, AUREA | ADDRESS ON FILE | | | | | | | |
| 401957 | PEREZ FELICIANO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 401958 | Perez Feliciano, Charlie | ADDRESS ON FILE | | | | | | | |
| 401959 | PEREZ FELICIANO, CHRISTIAN D | ADDRESS ON FILE | | | | | | | |
| 401960 | PEREZ FELICIANO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 401961 | PEREZ FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 401962 | PEREZ FELICIANO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 401963 | PEREZ FELICIANO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 401964 | PEREZ FELICIANO, ERDIN | ADDRESS ON FILE | | | | | | | |
| 401965 | PEREZ FELICIANO, EVELYN I | ADDRESS ON FILE | | | | | | | |
| 401966 | PEREZ FELICIANO, EVELYN I | ADDRESS ON FILE | | | | | | | |
| 401967 | PEREZ FELICIANO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 401969 | PEREZ FELICIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 401970 | PEREZ FELICIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 401971 | PEREZ FELICIANO, GINA | ADDRESS ON FILE | | | | | | | |
| 401972 | PEREZ FELICIANO, GLORINITZA | ADDRESS ON FILE | | | | | | | |
| 401973 | PEREZ FELICIANO, HARRY | ADDRESS ON FILE | | | | | | | |
| 401974 | PEREZ FELICIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 401975 | PEREZ FELICIANO, HILDA | ADDRESS ON FILE | | | | | | | |
| 401976 | PEREZ FELICIANO, HUMBERTO D | ADDRESS ON FILE | | | | | | | |
| 401977 | PEREZ FELICIANO, IRIS A | ADDRESS ON FILE | | | | | | | |
| 401978 | PEREZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 401979 | PEREZ FELICIANO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 401980 | PEREZ FELICIANO, JOSUE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 401981 | PEREZ FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 401982 | PEREZ FELICIANO, LIZARDO | ADDRESS ON FILE | | | | | | | |
| 401983 | Perez Feliciano, Luis A | ADDRESS ON FILE | | | | | | | |
| 401984 | PEREZ FELICIANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 401985 | PEREZ FELICIANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 401986 | PEREZ FELICIANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 401987 | PEREZ FELICIANO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 401988 | PEREZ FELICIANO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 401989 | PEREZ FELICIANO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 401990 | PEREZ FELICIANO, MENDY I | ADDRESS ON FILE | | | | | | | |
| 401991 | PEREZ FELICIANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 401992 | PEREZ FELICIANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 401993 | PEREZ FELICIANO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 401994 | PEREZ FELICIANO, MILITZALY | ADDRESS ON FILE | | | | | | | |
| 401995 | Perez Feliciano, Noemi | ADDRESS ON FILE | | | | | | | |
| 401996 | Perez Feliciano, Noemi | ADDRESS ON FILE | | | | | | | |
| 401997 | PEREZ FELICIANO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 401998 | Perez Feliciano, Rene | ADDRESS ON FILE | | | | | | | |
| 401999 | PEREZ FELICIANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 402000 | PEREZ FELICIANO, RICARDO I. | ADDRESS ON FILE | | | | | | | |
| 402001 | Perez Feliciano, Ricardo I. | ADDRESS ON FILE | | | | | | | |
| 402002 | PEREZ FELICIANO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 402003 | Perez Feliciano, Santa M | ADDRESS ON FILE | | | | | | | |
| 402004 | PEREZ FELICIANO, WIL | ADDRESS ON FILE | | | | | | | |
| 402005 | PEREZ FELICIANO, YARET E | ADDRESS ON FILE | | | | | | | |
| 402006 | PEREZ FELICIANO, YARIRA | ADDRESS ON FILE | | | | | | | |
| 402007 | PEREZ FELICIANO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 402008 | PEREZ FELICIANO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 402009 | PEREZ FELICIANO, YOMARA | ADDRESS ON FILE | | | | | | | |
| 402010 | PEREZ FELIX, JOELL | ADDRESS ON FILE | | | | | | | |
| 402011 | PEREZ FELIX, SHEILLY | ADDRESS ON FILE | | | | | | | |
| 402012 | PEREZ FELIX, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 402014 | PEREZ FERNANDEZ, ABDEL | ADDRESS ON FILE | | | | | | | |
| 402015 | PEREZ FERNANDEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 402016 | PEREZ FERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 402017 | PEREZ FERNANDEZ, ARLEEN J | ADDRESS ON FILE | | | | | | | |
| 402018 | PEREZ FERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 402019 | PEREZ FERNANDEZ, BRENDA N. | ADDRESS ON FILE | | | | | | | |
| 402020 | PEREZ FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 402021 | PEREZ FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 402022 | PEREZ FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 402023 | PEREZ FERNANDEZ, CENIA S. | ADDRESS ON FILE | | | | | | | |
| 402024 | PEREZ FERNANDEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 402025 | PEREZ FERNANDEZ, GODYNIDZA | ADDRESS ON FILE | | | | | | | |
| 402026 | PEREZ FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 402027 | PEREZ FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 402028 | PEREZ FERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 402030 | PEREZ FERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 402031 | PEREZ FERNANDEZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| 402032 | PEREZ FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 402033 | PEREZ FERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 402034 | PEREZ FERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 402035 | PEREZ FERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 402036 | PEREZ FERNANDEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 402037 | PEREZ FERNANDEZ, LIZA N. | ADDRESS ON FILE | | | | | | | |
| 402038 | PEREZ FERNANDEZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 402039 | PEREZ FERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 402040 | PEREZ FERNANDEZ, MALENY | ADDRESS ON FILE | | | | | | | |
| 402041 | PEREZ FERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 402042 | PEREZ FERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 402043 | PEREZ FERNANDEZ, MARILIN | ADDRESS ON FILE | | | | | | | |
| 402044 | Perez Fernandez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 402045 | PEREZ FERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 402046 | PEREZ FERNANDEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 402047 | PEREZ FERNANDEZ, SALLIE A | ADDRESS ON FILE | | | | | | | |
| 402048 | PEREZ FERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 402049 | PEREZ FERRER, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 402050 | PEREZ FERRER, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 402051 | PEREZ FERRER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 402052 | PEREZ FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| 402053 | PEREZ FERRER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 402054 | PEREZ FERRER, LUIS E | ADDRESS ON FILE | | | | | | | |
| 402055 | PEREZ FERRER, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 402056 | PEREZ FERRER, PATRIA | ADDRESS ON FILE | | | | | | | |
| 402057 | PEREZ FIDALGO, JANETTE E | ADDRESS ON FILE | | | | | | | |
| 402058 | PEREZ FIDALGO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 402059 | PEREZ FIDALGO, RUTH C | ADDRESS ON FILE | | | | | | | |
| 402060 | PEREZ FIGUEROA, ALEX O. | ADDRESS ON FILE | | | | | | | |
| 402061 | PEREZ FIGUEROA, ANA E | ADDRESS ON FILE | | | | | | | |
| 402063 | PEREZ FIGUEROA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 402064 | PEREZ FIGUEROA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 402065 | Perez Figueroa, Carlos | ADDRESS ON FILE | | | | | | | |
| 402066 | PEREZ FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 402067 | PEREZ FIGUEROA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 402068 | PEREZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 402069 | PEREZ FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| 402070 | PEREZ FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| 402071 | PEREZ FIGUEROA, DELIA | ADDRESS ON FILE | | | | | | | |
| 402072 | PEREZ FIGUEROA, DELIA I. | ADDRESS ON FILE | | | | | | | |
| 402073 | PEREZ FIGUEROA, DELMY R. | ADDRESS ON FILE | | | | | | | |
| 402074 | PEREZ FIGUEROA, DIOSDY F | ADDRESS ON FILE | | | | | | | |
| 402075 | PEREZ FIGUEROA, ERNIE | ADDRESS ON FILE | | | | | | | |
| 402076 | PEREZ FIGUEROA, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 402077 | PEREZ FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| 402078 | PEREZ FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 402079 | PEREZ FIGUEROA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 402080 | Perez Figueroa, German | ADDRESS ON FILE | | | | | | | |
| 402081 | PEREZ FIGUEROA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 402082 | PEREZ FIGUEROA, HEBE D | ADDRESS ON FILE | | | | | | | |
| 402083 | PEREZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 402084 | PEREZ FIGUEROA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 402085 | PEREZ FIGUEROA, HENRY | ADDRESS ON FILE | | | | | | | |
| 402086 | Perez Figueroa, Heriberto | ADDRESS ON FILE | | | | | | | |
| 402087 | PEREZ FIGUEROA, INES | ADDRESS ON FILE | | | | | | | |
| 402088 | PEREZ FIGUEROA, INGRID N | ADDRESS ON FILE | | | | | | | |
| 402089 | PEREZ FIGUEROA, IRIS E | ADDRESS ON FILE | | | | | | | |
| 402090 | Perez Figueroa, Israel J | ADDRESS ON FILE | | | | | | | |
| 402091 | PEREZ FIGUEROA, JAISON | ADDRESS ON FILE | | | | | | | |
| 402092 | PEREZ FIGUEROA, JANNICE | ADDRESS ON FILE | | | | | | | |
| 402093 | PEREZ FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 402094 | PEREZ FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 402095 | PEREZ FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 402096 | PEREZ FIGUEROA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 402097 | PEREZ FIGUEROA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 402098 | PEREZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 402099 | PEREZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 402100 | PEREZ FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 402101 | PEREZ FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 402102 | PEREZ FIGUEROA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 402103 | PEREZ FIGUEROA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 402104 | PEREZ FIGUEROA, KAREN N | ADDRESS ON FILE | | | | | | | |
| 402105 | PEREZ FIGUEROA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 402106 | PEREZ FIGUEROA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 402107 | PEREZ FIGUEROA, LORNA | ADDRESS ON FILE | | | | | | | |
| 402108 | PEREZ FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 402109 | PEREZ FIGUEROA, LUCIANNE E | ADDRESS ON FILE | | | | | | | |
| 402110 | PEREZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 402111 | PEREZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 402112 | PEREZ FIGUEROA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 402113 | PEREZ FIGUEROA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 402114 | PEREZ FIGUEROA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 402115 | PEREZ FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 402116 | PEREZ FIGUEROA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 402117 | PEREZ FIGUEROA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 402118 | PEREZ FIGUEROA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 402119 | PEREZ FIGUEROA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 402120 | PEREZ FIGUEROA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 402121 | PEREZ FIGUEROA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 402122 | PEREZ FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 402123 | PEREZ FIGUEROA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 402124 | PEREZ FIGUEROA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 402125 | PEREZ FIGUEROA, MARTA M | ADDRESS ON FILE | | | | | | | |
| 402126 | PEREZ FIGUEROA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 402127 | PEREZ FIGUEROA, NILDA | ADDRESS ON FILE | | | | | | | |
| 402128 | PEREZ FIGUEROA, NYVIA | ADDRESS ON FILE | | | | | | | |
| 402129 | PEREZ FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| 402130 | PEREZ FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 402131 | PEREZ FIGUEROA, OTTONIEL | ADDRESS ON FILE | | | | | | | |
| 402132 | Perez Figueroa, Rafael | ADDRESS ON FILE | | | | | | | |
| 402133 | PEREZ FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 402134 | PEREZ FIGUEROA, RAMON E | ADDRESS ON FILE | | | | | | | |
| 402135 | PEREZ FIGUEROA, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 402136 | PEREZ FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 402137 | PEREZ FIGUEROA, RAQUEL NOEMI | ADDRESS ON FILE | | | | | | | |
| 402138 | PEREZ FIGUEROA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 402139 | PEREZ FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 402140 | PEREZ FIGUEROA, ROSIE Y. | ADDRESS ON FILE | | | | | | | |
| 402141 | PEREZ FIGUEROA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 402142 | PEREZ FIGUEROA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 402144 | PEREZ FIGUEROA, SUHEYM | ADDRESS ON FILE | | | | | | | |
| 402145 | PEREZ FIGUEROA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 402146 | PEREZ FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 402147 | PEREZ FIGUEROA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 402148 | Perez Figueroa, Victor M | ADDRESS ON FILE | | | | | | | |
| 402149 | PEREZ FIGUEROA, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 402150 | PEREZ FIGUEROA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 402151 | PEREZ FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 402152 | PEREZ FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 402154 | PEREZ FILOMENO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 402155 | PEREZ FILOMENO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 402156 | PEREZ FLETE, CLARA | ADDRESS ON FILE | | | | | | | |
| 402157 | PEREZ FLORES MD, NILDA | ADDRESS ON FILE | | | | | | | |
| 402158 | PEREZ FLORES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 402159 | PEREZ FLORES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 402160 | PEREZ FLORES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 402161 | PEREZ FLORES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 402162 | PEREZ FLORES, DALIMARIE | ADDRESS ON FILE | | | | | | | |
| 402163 | PEREZ FLORES, GLOMIR | ADDRESS ON FILE | | | | | | | |
| 402164 | PEREZ FLORES, GLORYBELL | ADDRESS ON FILE | | | | | | | |
| 402165 | PEREZ FLORES, JAIME | ADDRESS ON FILE | | | | | | | |
| 402166 | PEREZ FLORES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 402167 | PEREZ FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 402168 | PEREZ FLORES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 402169 | PEREZ FLORES, LESTER | ADDRESS ON FILE | | | | | | | |
| 402170 | PEREZ FLORES, LIVIA | ADDRESS ON FILE | | | | | | | |
| 402171 | PEREZ FLORES, LUIS R | ADDRESS ON FILE | | | | | | | |
| 402172 | PEREZ FLORES, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 402173 | PEREZ FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 402174 | PEREZ FLORES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 402175 | PEREZ FLORES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 402176 | Perez Flores, Nancy J. | ADDRESS ON FILE | | | | | | | |
| 402177 | PEREZ FLORES, NILSA | ADDRESS ON FILE | | | | | | | |
| 402178 | PEREZ FLORES, NORMA | ADDRESS ON FILE | | | | | | | |
| 402181 | PEREZ FLORES, SARA I. | ADDRESS ON FILE | | | | | | | |
| 402182 | PEREZ FLORES, SATURNINA | ADDRESS ON FILE | | | | | | | |
| 402183 | PEREZ FLORES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 402184 | PEREZ FLORES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 402185 | PEREZ FLORIT, ADELA DEL S | ADDRESS ON FILE | | | | | | | |
| 402186 | PEREZ FLORY, LEAH | ADDRESS ON FILE | | | | | | | |
| 402187 | Perez Fonrodona, Jose | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 402188 | PEREZ FONRODONA, MAGARY | ADDRESS ON FILE | | | | | | | |
| 402189 | PEREZ FONSECA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 402190 | PEREZ FONSECA, JESSINA | ADDRESS ON FILE | | | | | | | |
| 402191 | PEREZ FONSECA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 402192 | PEREZ FONSECA, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 402193 | PEREZ FONSECA, SHAKIRA B | ADDRESS ON FILE | | | | | | | |
| 402194 | PEREZ FONT, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 402195 | PEREZ FONT, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 402196 | PEREZ FONT, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 402197 | PEREZ FONT, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 402198 | PEREZ FONTANEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 402199 | PEREZ FONTANEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 402200 | PEREZ FONTANEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 402201 | PEREZ FONTANEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 402202 | PEREZ FONTANEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 402204 | PEREZ FORTEZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 402205 | PEREZ FORTEZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 402206 | Perez Forty, Jesus M | ADDRESS ON FILE | | | | | | | |
| 402207 | PEREZ FORTY, SHAYNA | ADDRESS ON FILE | | | | | | | |
| 402208 | PEREZ FOURNIER, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 402209 | PEREZ FOURNIER, LYNKIA | ADDRESS ON FILE | | | | | | | |
| 402210 | PEREZ FRANCESCHI, JOSE M | ADDRESS ON FILE | | | | | | | |
| 402211 | PEREZ FRANCESCHI, JUAN E | ADDRESS ON FILE | | | | | | | |
| 402212 | PEREZ FRANCESCHI, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| 402213 | PEREZ FRANQUI, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 402214 | PEREZ FRANQUIE, ROQUE | ADDRESS ON FILE | | | | | | | |
| 402215 | PEREZ FRATICELLI, MADELINE | ADDRESS ON FILE | | | | | | | |
| 402216 | PEREZ FRONTERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 402217 | PEREZ FRONTERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 402219 | PEREZ FUENTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 402220 | PEREZ FUENTES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 402221 | PEREZ FUENTES, DELIA | ADDRESS ON FILE | | | | | | | |
| 402222 | PEREZ FUENTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 402223 | PEREZ FUENTES, ETANISLAO | ADDRESS ON FILE | | | | | | | |
| 402224 | PEREZ FUENTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 402225 | PEREZ FUENTES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 402226 | PEREZ FUENTES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 402227 | PEREZ FUENTES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 402228 | PEREZ FUENTES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 402229 | PEREZ FUENTES, OBED | ADDRESS ON FILE | | | | | | | |
| 402230 | PEREZ FUENTES, ROSA | ADDRESS ON FILE | | | | | | | |
| 402231 | PEREZ FUSSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 402232 | PEREZ GALAN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 402233 | PEREZ GALAN, ELSA I | ADDRESS ON FILE | | | | | | | |
| 402234 | PEREZ GALAN, LENNIS H | ADDRESS ON FILE | | | | | | | |
| 402235 | PEREZ GALAN, NELSON | ADDRESS ON FILE | | | | | | | |
| 402236 | PEREZ GALARZA, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| 402237 | PEREZ GALARZA, FRAN J. | ADDRESS ON FILE | | | | | | | |
| 402238 | PEREZ GALARZA, FRAN J. | ADDRESS ON FILE | | | | | | | |
| 402239 | PEREZ GALARZA, JAIMELY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 402240 | PEREZ GALARZA, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 402241 | PEREZ GALARZA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 402242 | PEREZ GALARZA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 402243 | PEREZ GALARZA, YARILIS | ADDRESS ON FILE | | | | | | | |
| 402244 | Perez Galindo, Walkirie | ADDRESS ON FILE | | | | | | | |
| 402245 | PEREZ GALLARDO, ALEX | ADDRESS ON FILE | | | | | | | |
| 402246 | PEREZ GALLARDO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 402247 | PEREZ GALLARDO, LEROY | ADDRESS ON FILE | | | | | | | |
| 402248 | PEREZ GALLARDO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 402249 | PEREZ GALLEGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 402250 | PEREZ GALLEGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 402251 | PEREZ GALLEGO, TERESITA | ADDRESS ON FILE | | | | | | | |
| 402252 | PEREZ GALLEGO, TERESITA | ADDRESS ON FILE | | | | | | | |
| 402253 | PEREZ GALLOZA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 402254 | PEREZ GANDIA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 402255 | PEREZ GANDIA, CARMELIN | ADDRESS ON FILE | | | | | | | |
| 402256 | PEREZ GARAY, FLORA | ADDRESS ON FILE | | | | | | | |
| 402257 | PEREZ GARAY, KARLA | ADDRESS ON FILE | | | | | | | |
| 402258 | PEREZ GARAY, YARITZA E | ADDRESS ON FILE | | | | | | | |
| 402259 | PEREZ GARAYALDE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 402260 | PEREZ GARCIA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 402261 | PEREZ GARCIA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 402262 | PEREZ GARCIA, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 402263 | PEREZ GARCIA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 402264 | PEREZ GARCIA, ALVA I | ADDRESS ON FILE | | | | | | | |
| 402265 | PEREZ GARCIA, ANA M | ADDRESS ON FILE | | | | | | | |
| 402266 | PEREZ GARCIA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 402267 | PEREZ GARCIA, ARCELIANA | ADDRESS ON FILE | | | | | | | |
| 402268 | PEREZ GARCIA, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 402269 | PEREZ GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 402270 | PEREZ GARCIA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 402271 | PEREZ GARCIA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 402272 | PEREZ GARCIA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 402273 | PEREZ GARCIA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 402274 | PEREZ GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 402275 | PEREZ GARCIA, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 402276 | PEREZ GARCIA, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 402277 | PEREZ GARCIA, DALIA E | ADDRESS ON FILE | | | | | | | |
| 402278 | PEREZ GARCIA, EDITH C | ADDRESS ON FILE | | | | | | | |
| 402279 | PEREZ GARCIA, EDNA | ADDRESS ON FILE | | | | | | | |
| 402280 | Perez Garcia, Edwin J. | ADDRESS ON FILE | | | | | | | |
| 402281 | PEREZ GARCIA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 402282 | PEREZ GARCIA, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 402283 | PEREZ GARCIA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 402284 | PEREZ GARCIA, FRANKY | ADDRESS ON FILE | | | | | | | |
| 402285 | PEREZ GARCIA, GERALDO | ADDRESS ON FILE | | | | | | | |
| 402286 | PEREZ GARCIA, GERARDO A | ADDRESS ON FILE | | | | | | | |
| 402287 | PEREZ GARCIA, GERARDO C. | ADDRESS ON FILE | | | | | | | |
| 402288 | PEREZ GARCIA, GERIEL | ADDRESS ON FILE | | | | | | | |
| 402289 | PEREZ GARCIA, GLADYS S | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 402290 | PEREZ GARCIA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 402291 | PEREZ GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 402292 | Perez Garcia, Hector A. | ADDRESS ON FILE | | | | | | | |
| 402293 | PEREZ GARCIA, IDELYS | ADDRESS ON FILE | | | | | | | |
| 402294 | PEREZ GARCIA, JACKNEE | ADDRESS ON FILE | | | | | | | |
| 402295 | PEREZ GARCIA, JAIME E. | ADDRESS ON FILE | | | | | | | |
| 402296 | PEREZ GARCIA, JANICE A | ADDRESS ON FILE | | | | | | | |
| 402297 | PEREZ GARCIA, JAVIER D | ADDRESS ON FILE | | | | | | | |
| 402298 | PEREZ GARCIA, JAZMIN L | ADDRESS ON FILE | | | | | | | |
| 402299 | PEREZ GARCIA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 402300 | PEREZ GARCIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 402301 | PEREZ GARCIA, JOHN | ADDRESS ON FILE | | | | | | | |
| 402302 | PEREZ GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 402303 | PEREZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 402304 | PEREZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 402305 | PEREZ GARCIA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 402306 | PEREZ GARCIA, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 402307 | PEREZ GARCIA, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 402308 | PEREZ GARCIA, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 402309 | PEREZ GARCIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 402310 | PEREZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 402311 | PEREZ GARCIA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 402312 | PEREZ GARCIA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 402313 | PEREZ GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 402314 | PEREZ GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 402315 | PEREZ GARCIA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 402316 | PEREZ GARCIA, LIMARY | ADDRESS ON FILE | | | | | | | |
| 402317 | PEREZ GARCIA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 402318 | PEREZ GARCIA, LOURDES D | ADDRESS ON FILE | | | | | | | |
| 402319 | PEREZ GARCIA, LUCY E | ADDRESS ON FILE | | | | | | | |
| 402320 | PEREZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 402321 | Perez Garcia, Luis A | ADDRESS ON FILE | | | | | | | |
| 402322 | PEREZ GARCIA, LUZ B | ADDRESS ON FILE | | | | | | | |
| 402323 | PEREZ GARCIA, LYDIA V | ADDRESS ON FILE | | | | | | | |
| 402324 | PEREZ GARCIA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 402325 | PEREZ GARCIA, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 402326 | PEREZ GARCIA, MARILYN F | ADDRESS ON FILE | | | | | | | |
| 402327 | PEREZ GARCIA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 402328 | PEREZ GARCIA, MELVIN H. | ADDRESS ON FILE | | | | | | | |
| 402329 | PEREZ GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 402330 | PEREZ GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 402331 | PEREZ GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 402332 | Perez Garcia, Moises | ADDRESS ON FILE | | | | | | | |
| 402333 | PEREZ GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 402334 | PEREZ GARCIA, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 402335 | PEREZ GARCIA, NILDA N | ADDRESS ON FILE | | | | | | | |
| 402336 | PEREZ GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 402337 | PEREZ GARCIA, ONIX | ADDRESS ON FILE | | | | | | | |
| 402338 | PEREZ GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 402339 | PEREZ GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 402340 | PEREZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 402341 | PEREZ GARCIA, RAUL E. | ADDRESS ON FILE | | | | | | | |
| 402342 | Perez Garcia, Raul Oscar | ADDRESS ON FILE | | | | | | | |
| 402343 | PEREZ GARCIA, RAVID A | ADDRESS ON FILE | | | | | | | |
| 402344 | PEREZ GARCIA, RHONDA L | ADDRESS ON FILE | | | | | | | |
| 402345 | Perez Garcia, Ricardo | ADDRESS ON FILE | | | | | | | |
| 402346 | PEREZ GARCIA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 402347 | Perez Garcia, Ruben | ADDRESS ON FILE | | | | | | | |
| 402348 | PEREZ GARCIA, RUDY | ADDRESS ON FILE | | | | | | | |
| 402349 | PEREZ GARCIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 402350 | PEREZ GARCIA, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 402351 | Perez Garcia, Sonia E | ADDRESS ON FILE | | | | | | | |
| 402352 | PEREZ GARCIA, SYLMA A. | ADDRESS ON FILE | | | | | | | |
| 402353 | PEREZ GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 402354 | PEREZ GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 402355 | PEREZ GARCIA, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 402356 | PEREZ GARCIA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 402357 | PEREZ GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 402358 | PEREZ GARCIA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 402359 | PEREZ GARCIA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 737244 | PEREZ GAS | 13 CALLE BETANCES | | | | JUNCOS | PR | 00777 | |
| 402360 | PEREZ GATELL, MARIA | ADDRESS ON FILE | | | | | | | |
| 402361 | PEREZ GAUD, ANGELIZ | ADDRESS ON FILE | | | | | | | |
| 402362 | PEREZ GAUD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 402363 | PEREZ GAUD, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 402364 | PEREZ GAUD, TERESITA | ADDRESS ON FILE | | | | | | | |
| 402365 | PEREZ GAUD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 402366 | PEREZ GAUTIER, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 402367 | PEREZ GERENA, ANA | ADDRESS ON FILE | | | | | | | |
| 402368 | PEREZ GERENA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 402369 | PEREZ GERENA, CHARLINE | ADDRESS ON FILE | | | | | | | |
| 402370 | PEREZ GERENA, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 402371 | PEREZ GERENA, MILADY | ADDRESS ON FILE | | | | | | | |
| 402372 | PEREZ GERENA, NOEL | ADDRESS ON FILE | | | | | | | |
| 402373 | Perez Gerena, Noel | ADDRESS ON FILE | | | | | | | |
| 402374 | PEREZ GERENA, PABLO | ADDRESS ON FILE | | | | | | | |
| 402375 | PEREZ GERENA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 402376 | PEREZ GERENA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 402377 | PEREZ GERENA, ZAHIRA M | ADDRESS ON FILE | | | | | | | |
| 402378 | PEREZ GIL MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 402379 | PEREZ GIMENEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 402380 | PÉREZ GINORIO, LILIA M. | LCDA. GENOVEVA VALENTIN SOTO, SPU/AFSCME | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 402381 | PEREZ GIRAU, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 402382 | PEREZ GIRAU, EMILIO | ADDRESS ON FILE | | | | | | | |
| 402383 | PEREZ GIRAU, FELIX | ADDRESS ON FILE | | | | | | | |
| 402384 | PEREZ GIRAU, NAOMI | ADDRESS ON FILE | | | | | | | |
| 402385 | PEREZ GODEN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 402386 | PEREZ GODEN, LUIS S. | ADDRESS ON FILE | | | | | | | |
| 402387 | PEREZ GODEN, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 402388 | PEREZ GOICOCHEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 402389 | PEREZ GOMEZ MD, RUBEN D | ADDRESS ON FILE | | | | | | | |
| 402390 | PEREZ GOMEZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| 402391 | Perez Gomez, Aldo L | ADDRESS ON FILE | | | | | | | |
| 402392 | PEREZ GOMEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 402393 | PEREZ GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 402394 | PEREZ GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 402395 | PEREZ GOMEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 402396 | PEREZ GOMEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 402397 | Perez Gomez, Eder U | ADDRESS ON FILE | | | | | | | |
| 402398 | PEREZ GOMEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 402399 | PEREZ GOMEZ, GABY | ADDRESS ON FILE | | | | | | | |
| 402400 | PEREZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 402401 | PEREZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 402402 | PEREZ GOMEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 402403 | PEREZ GOMEZ, JOSE F. | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 402404 | PEREZ GOMEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 402405 | PEREZ GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 402406 | PEREZ GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 402407 | Perez Gomez, Juan E | ADDRESS ON FILE | | | | | | | |
| 402408 | PEREZ GOMEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 402409 | PEREZ GOMEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 402410 | PEREZ GOMEZ, MANUEL DE LOS S | ADDRESS ON FILE | | | | | | | |
| 402411 | PEREZ GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 402412 | PEREZ GOMEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 402413 | PEREZ GOMEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 402414 | PEREZ GOMEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| 402415 | PEREZ GOMEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 402416 | PEREZ GONZALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 402417 | PEREZ GONZALEZ MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 402418 | PEREZ GONZALEZ MD, OBED | ADDRESS ON FILE | | | | | | | |
| 402419 | PEREZ GONZALEZ, ABIRAM M | ADDRESS ON FILE | | | | | | | |
| 402420 | PEREZ GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 402421 | PEREZ GONZALEZ, ALBA E | ADDRESS ON FILE | | | | | | | |
| 402422 | PEREZ GONZALEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 402423 | PEREZ GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 402424 | PEREZ GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 402425 | PEREZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 402426 | PEREZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 402427 | PEREZ GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 402428 | PEREZ GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 402429 | PEREZ GONZALEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 402430 | PEREZ GONZALEZ, AMBAR | ADDRESS ON FILE | | | | | | | |
| 402431 | PEREZ GONZALEZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 402432 | PEREZ GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 402434 | PEREZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 402435 | PEREZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 402436 | Perez Gonzalez, Angel A | ADDRESS ON FILE | | | | | | | |
| 402437 | PEREZ GONZALEZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 402438 | Perez Gonzalez, Angel S | ADDRESS ON FILE | | | | | | | |
| 402439 | PEREZ GONZALEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 402440 | PEREZ GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 402441 | PEREZ GONZALEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 402442 | Perez Gonzalez, Ariel | ADDRESS ON FILE | | | | | | | |
| 402443 | Perez Gonzalez, Armando | ADDRESS ON FILE | | | | | | | |
| 402444 | PEREZ GONZALEZ, ASTRID J | ADDRESS ON FILE | | | | | | | |
| 402445 | PEREZ GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 402446 | PEREZ GONZALEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 402447 | PEREZ GONZALEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 402449 | PEREZ GONZALEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 402450 | PEREZ GONZALEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 402451 | PEREZ GONZALEZ, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 402452 | PEREZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 402453 | PEREZ GONZALEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 402454 | PEREZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 402455 | PEREZ GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 402456 | PEREZ GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 402457 | PEREZ GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 402458 | PEREZ GONZALEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 402460 | PEREZ GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 402461 | PEREZ GONZALEZ, CLARA E | ADDRESS ON FILE | | | | | | | |
| 402462 | PEREZ GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 402463 | PEREZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 402464 | PEREZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 402465 | Perez Gonzalez, David | ADDRESS ON FILE | | | | | | | |
| 402466 | PEREZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 402467 | PEREZ GONZALEZ, DILAILAH | ADDRESS ON FILE | | | | | | | |
| 402468 | PEREZ GONZALEZ, DILAILAH | ADDRESS ON FILE | | | | | | | |
| 402469 | PEREZ GONZALEZ, DORALIS | ADDRESS ON FILE | | | | | | | |
| 402470 | Perez Gonzalez, Eddie R. | ADDRESS ON FILE | | | | | | | |
| 402471 | PEREZ GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 402472 | Perez Gonzalez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 402473 | PEREZ GONZALEZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 402474 | PEREZ GONZALEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 402475 | PEREZ GONZALEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 402476 | PEREZ GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 402477 | PEREZ GONZALEZ, ELBA E | ADDRESS ON FILE | | | | | | | |
| 402478 | PEREZ GONZALEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 402479 | PEREZ GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 402480 | PEREZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 402481 | PEREZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 402482 | PEREZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 402483 | PEREZ GONZALEZ, ELMO | ADDRESS ON FILE | | | | | | | |
| 402484 | Perez Gonzalez, Elmo Xavier | ADDRESS ON FILE | | | | | | | |
| 402485 | PEREZ GONZALEZ, ELSA D. | ADDRESS ON FILE | | | | | | | |
| 402486 | PEREZ GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 402487 | Perez Gonzalez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 402488 | PEREZ GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 402489 | PEREZ GONZALEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 402490 | PEREZ GONZALEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 402491 | PEREZ GONZALEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 402492 | PEREZ GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 402493 | PEREZ GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 402494 | PEREZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 402495 | PEREZ GONZALEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 402496 | PEREZ GONZALEZ, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 402497 | Perez Gonzalez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 402498 | PEREZ GONZALEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 402499 | PEREZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 402500 | PEREZ GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 402501 | PEREZ GONZALEZ, GLENDALIS | ADDRESS ON FILE | | | | | | | |
| 402502 | PEREZ GONZALEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 402503 | PEREZ GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 402504 | PEREZ GONZALEZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 402505 | PEREZ GONZALEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 402508 | PEREZ GONZALEZ, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 402509 | PEREZ GONZALEZ, ISAMARI | ADDRESS ON FILE | | | | | | | |
| 402510 | PEREZ GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 402511 | Perez Gonzalez, Jessica | ADDRESS ON FILE | | | | | | | |
| 402512 | PEREZ GONZALEZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 402513 | PEREZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 402514 | PEREZ GONZALEZ, JOAHNIE | ADDRESS ON FILE | | | | | | | |
| 402515 | PEREZ GONZALEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 402516 | Perez Gonzalez, Joel L. | ADDRESS ON FILE | | | | | | | |
| 402517 | PEREZ GONZALEZ, JOHAN | ADDRESS ON FILE | | | | | | | |
| 402518 | PEREZ GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 402519 | PEREZ GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 402520 | PEREZ GONZALEZ, JOHANNE | ADDRESS ON FILE | | | | | | | |
| 402521 | PEREZ GONZALEZ, JOHN A | ADDRESS ON FILE | | | | | | | |
| 402522 | PEREZ GONZALEZ, JOMARY | ADDRESS ON FILE | | | | | | | |
| 402523 | PEREZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 402433 | PEREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 402507 | PEREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 402524 | PEREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 402525 | PEREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 402526 | PEREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 402527 | PEREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 402528 | PEREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 402529 | PEREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 402530 | PEREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 402531 | PEREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 402532 | PEREZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 402533 | PEREZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 402534 | Perez Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 402535 | Perez Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 402536 | PEREZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 402537 | Perez Gonzalez, Jose E | ADDRESS ON FILE | | | | | | | |
| 402538 | Perez Gonzalez, Jose L | ADDRESS ON FILE | | | | | | | |
| 402539 | Perez Gonzalez, Jose Luis | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 402540 | Perez Gonzalez, Jose M | ADDRESS ON FILE | | | | | | | |
| 402541 | PEREZ GONZALEZ, JOSE N | ADDRESS ON FILE | | | | | | | |
| 402542 | PEREZ GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 402543 | PEREZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 402544 | PEREZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 402545 | PEREZ GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 402546 | PEREZ GONZALEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 402547 | PEREZ GONZALEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 402548 | PEREZ GONZALEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 402549 | PEREZ GONZALEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 402550 | PEREZ GONZALEZ, LESTER L | ADDRESS ON FILE | | | | | | | |
| 402551 | PEREZ GONZALEZ, LILIETTE | ADDRESS ON FILE | | | | | | | |
| 402552 | PEREZ GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 402554 | PEREZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 402555 | PEREZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 402556 | PEREZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 402557 | PEREZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 402558 | PEREZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 402559 | Perez Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| 402560 | PEREZ GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 402561 | Perez Gonzalez, Luis F | ADDRESS ON FILE | | | | | | | |
| 402562 | PEREZ GONZALEZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 402563 | Perez Gonzalez, Luis O | ADDRESS ON FILE | | | | | | | |
| 402564 | PEREZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 402565 | PEREZ GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 402566 | PEREZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 402568 | PEREZ GONZALEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 402569 | PEREZ GONZALEZ, LYZMARIE J | ADDRESS ON FILE | | | | | | | |
| 402570 | PEREZ GONZALEZ, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 402571 | PEREZ GONZALEZ, MAGDIEL I. | ADDRESS ON FILE | | | | | | | |
| 402572 | PEREZ GONZALEZ, MAIRIM | ADDRESS ON FILE | | | | | | | |
| 402573 | PEREZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 402574 | PEREZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 402575 | PEREZ GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 402576 | PEREZ GONZALEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 402577 | PEREZ GONZALEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 402578 | PEREZ GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 402579 | PEREZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 402580 | PEREZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 402581 | PEREZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 402582 | PEREZ GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 402583 | Perez Gonzalez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 402584 | PEREZ GONZALEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 402585 | PEREZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 402586 | PEREZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 402587 | PEREZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 402588 | PEREZ GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 402590 | PEREZ GONZALEZ, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 402591 | PEREZ GONZALEZ, MAYRA R. | ADDRESS ON FILE | | | | | | | |
| 402592 | PEREZ GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 402593 | PEREZ GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 402594 | PEREZ GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 402595 | PEREZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 402596 | PEREZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 402597 | PEREZ GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 402598 | PEREZ GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 402600 | PEREZ GONZALEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 402601 | PEREZ GONZALEZ, MIRTA F | ADDRESS ON FILE | | | | | | | |
| 402602 | PEREZ GONZALEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 402603 | PEREZ GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 402604 | Perez Gonzalez, Myrna R | ADDRESS ON FILE | | | | | | | |
| 402605 | PEREZ GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 402606 | PEREZ GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 402607 | PEREZ GONZALEZ, NANIX | ADDRESS ON FILE | | | | | | | |
| 402608 | PEREZ GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 402609 | Perez Gonzalez, Nelson | ADDRESS ON FILE | | | | | | | |
| 402610 | PEREZ GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 402611 | PEREZ GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 402612 | PEREZ GONZALEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 402613 | PEREZ GONZALEZ, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 402614 | PEREZ GONZALEZ, NOA M | ADDRESS ON FILE | | | | | | | |
| 402615 | PEREZ GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 402616 | Perez Gonzalez, Noel I | ADDRESS ON FILE | | | | | | | |
| 402617 | PEREZ GONZALEZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 402618 | PEREZ GONZALEZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 402619 | PEREZ GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 402620 | PEREZ GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 402621 | PEREZ GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 402622 | PEREZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 402623 | PEREZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 402624 | PEREZ GONZALEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 402625 | PEREZ GONZALEZ, RAMON F. | ADDRESS ON FILE | | | | | | | |
| 402626 | PEREZ GONZALEZ, RAMONA E | ADDRESS ON FILE | | | | | | | |
| 402627 | PEREZ GONZALEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 402628 | PEREZ GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 402629 | Perez Gonzalez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 402630 | Perez Gonzalez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 402631 | Perez Gonzalez, Robert B | ADDRESS ON FILE | | | | | | | |
| 402632 | PEREZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 402633 | PEREZ GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 402634 | PEREZ GONZALEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 402636 | PEREZ GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 402637 | PEREZ GONZALEZ, RUBY | ADDRESS ON FILE | | | | | | | |
| 402638 | PEREZ GONZALEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 402639 | PEREZ GONZALEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 402640 | PEREZ GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 402641 | PEREZ GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 402642 | PEREZ GONZALEZ, SENEN | ADDRESS ON FILE | | | | | | | |
| 402643 | PEREZ GONZALEZ, SILDA | ADDRESS ON FILE | | | | | | | |
| 402644 | PEREZ GONZALEZ, SOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 402645 | PEREZ GONZALEZ, SOLMARY | ADDRESS ON FILE | | | | | | | |
| 402646 | PEREZ GONZALEZ, SYLMA | ADDRESS ON FILE | | | | | | | |
| 402647 | PEREZ GONZALEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 402648 | PEREZ GONZALEZ, SYLVIA V. | ADDRESS ON FILE | | | | | | | |
| 402649 | PEREZ GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 402650 | PEREZ GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 402651 | Perez Gonzalez, Vanessa I. | ADDRESS ON FILE | | | | | | | |
| 402652 | PEREZ GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 402653 | PEREZ GONZALEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 402635 | PEREZ GONZALEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 402654 | PEREZ GONZALEZ, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 402655 | PEREZ GONZALEZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 402656 | PEREZ GONZALEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 402657 | PEREZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 402658 | PEREZ GONZALEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 402659 | PEREZ GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 402660 | PEREZ GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 402661 | PEREZ GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 402662 | PEREZ GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 402663 | PEREZ GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 402664 | PEREZ GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 402665 | PEREZ GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 402666 | PEREZ GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 402667 | PEREZ GONZALEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 402668 | PEREZ GORDILLO, ZOE | ADDRESS ON FILE | | | | | | | |
| 402669 | PEREZ GOROSTIZA LIVIN AND GRANTOR TRUST | VILLA VERDE | C5 CALLE C | | | GUAYNABO | PR | 00966-2312 | |
| 402670 | PEREZ GORRITZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 402671 | PEREZ GOYCO, NOEL | ADDRESS ON FILE | | | | | | | |
| 402672 | Perez Goytia, Jeffrey Omar | ADDRESS ON FILE | | | | | | | |
| 402673 | PEREZ GOYTIA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 402674 | PEREZ GOYTIA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 402675 | PEREZ GRACIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 402676 | PEREZ GRACIA, JAIME G | ADDRESS ON FILE | | | | | | | |
| 402677 | PEREZ GRACIA, JOAN E | ADDRESS ON FILE | | | | | | | |
| 402678 | PEREZ GRACIA, MARIE J | ADDRESS ON FILE | | | | | | | |
| 402679 | PEREZ GRACIA, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 402680 | PEREZ GRANELL, SHERYDALIAN | ADDRESS ON FILE | | | | | | | |
| 402681 | PEREZ GRANT, JULIANA | ADDRESS ON FILE | | | | | | | |
| 402682 | PEREZ GRAU MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 402683 | PEREZ GRAU, MARIA | ADDRESS ON FILE | | | | | | | |
| 402684 | PEREZ GRAULAU, LAURIE | ADDRESS ON FILE | | | | | | | |
| 402685 | PEREZ GREEN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 402686 | Perez Green, Leonel | ADDRESS ON FILE | | | | | | | |
| 402687 | PEREZ GRIMALDI, JUDITH | ADDRESS ON FILE | | | | | | | |
| 402688 | PEREZ GRIMMETT, RALPH | ADDRESS ON FILE | | | | | | | |
| 402689 | PEREZ GUADALUPE, AIDA J | ADDRESS ON FILE | | | | | | | |
| 402690 | PEREZ GUADALUPE, JESUS M | ADDRESS ON FILE | | | | | | | |
| 402691 | PEREZ GUADALUPE, KYRIA | ADDRESS ON FILE | | | | | | | |
| 402692 | PEREZ GUADALUPE, MAGDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 402693 | PEREZ GUADALUPE, MARTA | ADDRESS ON FILE | | | | | | | |
| 402694 | PEREZ GUADALUPE, RAUL | ADDRESS ON FILE | | | | | | | |
| 402695 | PEREZ GUADALUPE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 402696 | PEREZ GUADALUPE, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 402698 | PEREZ GUERRA, CARMEN DE L | ADDRESS ON FILE | | | | | | | |
| 402699 | PEREZ GUERRA, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 402700 | PEREZ GUERRA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 402701 | PEREZ GUERRA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 402702 | PEREZ GUERRA, OLGA N | ADDRESS ON FILE | | | | | | | |
| 402703 | PEREZ GUERRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 402704 | PEREZ GUERRA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 402705 | PEREZ GUERRERO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 402706 | PEREZ GUERRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 402707 | PEREZ GUERRERO, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 402708 | PEREZ GUEVAREZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 402709 | PEREZ GUEVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 402710 | PEREZ GUILBE, EVA J | ADDRESS ON FILE | | | | | | | |
| 402711 | PEREZ GUILLOTY, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 402712 | PEREZ GULLON, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 402713 | PEREZ GULLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 402714 | PEREZ GULLON, DAMARIS E | ADDRESS ON FILE | | | | | | | |
| 402715 | PEREZ GULLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 402716 | PEREZ GULLON, XIOMARA E | ADDRESS ON FILE | | | | | | | |
| 402718 | PEREZ GUTIERREZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 402719 | PEREZ GUTIERREZ, ARACELIO | ADDRESS ON FILE | | | | | | | |
| 402720 | PEREZ GUTIERREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 402721 | PEREZ GUTIERREZ, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 402722 | PEREZ GUTIERREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 402723 | PEREZ GUTIERREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 402724 | PEREZ GUTIERREZ, KELVINDRANATH | ADDRESS ON FILE | | | | | | | |
| 402725 | PEREZ GUTIERREZ, MILEIDYS | ADDRESS ON FILE | | | | | | | |
| 402726 | PEREZ GUTIERREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 402727 | PEREZ GUTIERREZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 402728 | PEREZ GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 402729 | PEREZ GUZMAN, CARMEN JUDITH | ADDRESS ON FILE | | | | | | | |
| 402730 | PEREZ GUZMAN, CRUZ E | ADDRESS ON FILE | | | | | | | |
| 402731 | PEREZ GUZMAN, EDNA | ADDRESS ON FILE | | | | | | | |
| 402732 | PEREZ GUZMAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 402733 | PEREZ GUZMAN, ELENA | ADDRESS ON FILE | | | | | | | |
| 402734 | PEREZ GUZMAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 402735 | PEREZ GUZMAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 402736 | PEREZ GUZMAN, EVA N | ADDRESS ON FILE | | | | | | | |
| 402737 | PEREZ GUZMAN, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 402738 | PEREZ GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 402740 | PEREZ GUZMAN, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 402741 | Perez Guzman, Jeannette | ADDRESS ON FILE | | | | | | | |
| 402742 | PEREZ GUZMAN, JOHN E | ADDRESS ON FILE | | | | | | | |
| 402743 | PEREZ GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 402744 | PEREZ GUZMAN, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 402745 | PEREZ GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 402746 | PEREZ GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 402747 | PEREZ GUZMAN, LUZ A | ADDRESS ON FILE | | | | | | | |
| 402748 | PEREZ GUZMAN, LUZ D | ADDRESS ON FILE | | | | | | | |
| 402749 | PEREZ GUZMAN, LUZ V | ADDRESS ON FILE | | | | | | | |
| 402750 | PEREZ GUZMAN, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 402751 | Perez Guzman, Manuel | ADDRESS ON FILE | | | | | | | |
| 402752 | PEREZ GUZMAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| 402753 | PEREZ GUZMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 402755 | PEREZ GUZMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 402756 | PEREZ GUZMAN, ROSA E | ADDRESS ON FILE | | | | | | | |
| 402757 | PEREZ GUZMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 402758 | PEREZ GUZMAN, SASHA I. | ADDRESS ON FILE | | | | | | | |
| 402759 | PEREZ GUZMAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 402760 | PEREZ GUZMAN, YAZMIN E. | ADDRESS ON FILE | | | | | | | |
| 402761 | PEREZ GUZMAN, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 402762 | PEREZ GUZMAN, ZAIDA H | ADDRESS ON FILE | | | | | | | |
| 402763 | PEREZ GUZMAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 402764 | PEREZ HADDOCK, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 402765 | Perez Hawkins, Felix | ADDRESS ON FILE | | | | | | | |
| 402766 | PEREZ HENCHYS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 402767 | PEREZ HEREDIA, EMILY Y | ADDRESS ON FILE | | | | | | | |
| 402768 | PEREZ HEREDIA, EUNICE Z | ADDRESS ON FILE | | | | | | | |
| 402769 | PEREZ HEREDIA, EVIDALYXIE | ADDRESS ON FILE | | | | | | | |
| 402770 | PEREZ HEREDIA, IRIS | ADDRESS ON FILE | | | | | | | |
| 402771 | Perez Heredia, Iris M. | ADDRESS ON FILE | | | | | | | |
| 402772 | Perez Heredia, Javier | ADDRESS ON FILE | | | | | | | |
| 402773 | PEREZ HEREDIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 402774 | PEREZ HEREDIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 402775 | PEREZ HEREDIA, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 402776 | PEREZ HERNADEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 402777 | PEREZ HERNANDEZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 402778 | PEREZ HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 402779 | PEREZ HERNANDEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 402781 | PEREZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 402782 | PEREZ HERNANDEZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 402783 | PEREZ HERNANDEZ, ANIBELL | ADDRESS ON FILE | | | | | | | |
| 402784 | PEREZ HERNANDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 402785 | PEREZ HERNANDEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 402786 | PEREZ HERNANDEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 402787 | Perez Hernandez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 402788 | PEREZ HERNANDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 402789 | PEREZ HERNANDEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 402790 | PEREZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 402791 | PEREZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 402792 | Perez Hernandez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 402793 | Perez Hernandez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 402794 | PEREZ HERNANDEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 402795 | PEREZ HERNANDEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 402796 | PEREZ HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 402797 | PEREZ HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 402798 | PEREZ HERNANDEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 402799 | PEREZ HERNANDEZ, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 402800 | PEREZ HERNANDEZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| 402801 | Perez Hernandez, Danelis | ADDRESS ON FILE | | | | | | | |
| 402802 | PEREZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 402803 | PEREZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 402804 | PEREZ HERNANDEZ, DELMA | ADDRESS ON FILE | | | | | | | |
| 402805 | PEREZ HERNANDEZ, DORIAN | ADDRESS ON FILE | | | | | | | |
| 402806 | PEREZ HERNANDEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 402807 | PEREZ HERNANDEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 402808 | PEREZ HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 402809 | PEREZ HERNANDEZ, EDITH M. | ADDRESS ON FILE | | | | | | | |
| 402810 | PEREZ HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 402811 | PEREZ HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 402812 | PEREZ HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 402813 | PEREZ HERNANDEZ, ELVIA | ADDRESS ON FILE | | | | | | | |
| 402814 | PEREZ HERNANDEZ, EMILIA M | ADDRESS ON FILE | | | | | | | |
| 402815 | PEREZ HERNANDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 402816 | PEREZ HERNANDEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 402817 | PEREZ HERNANDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 402818 | PEREZ HERNANDEZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 402819 | PEREZ HERNANDEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 402820 | PEREZ HERNANDEZ, EVA J | ADDRESS ON FILE | | | | | | | |
| 402821 | PEREZ HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 402822 | PEREZ HERNANDEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 402823 | PEREZ HERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 402824 | PEREZ HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 402825 | PEREZ HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 402826 | PEREZ HERNANDEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 402827 | PEREZ HERNANDEZ, HECSYL | ADDRESS ON FILE | | | | | | | |
| 402828 | PEREZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 402829 | PEREZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 402830 | PEREZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 402831 | PEREZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 402832 | Perez Hernandez, Hector A | ADDRESS ON FILE | | | | | | | |
| 402833 | PEREZ HERNANDEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 402834 | PEREZ HERNANDEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 402835 | PEREZ HERNANDEZ, HULDA | ADDRESS ON FILE | | | | | | | |
| 402836 | PEREZ HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 402837 | PEREZ HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 402838 | PEREZ HERNANDEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 402839 | PEREZ HERNANDEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 402840 | PEREZ HERNANDEZ, IRMARY | ADDRESS ON FILE | | | | | | | |
| 402841 | PEREZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 402842 | Perez Hernandez, Javier A | ADDRESS ON FILE | | | | | | | |
| 402843 | PEREZ HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 402845 | PEREZ HERNANDEZ, JOHNNEL | ADDRESS ON FILE | | | | | | | |
| 402846 | PEREZ HERNANDEZ, JOHNNEL | ADDRESS ON FILE | | | | | | | |
| 402847 | PEREZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 402848 | Perez Hernandez, Jorge L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 402849 | Perez Hernandez, Jose | ADDRESS ON FILE | | | | | | | |
| 402850 | PEREZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 402851 | PEREZ HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 402852 | PEREZ HERNANDEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 402853 | PEREZ HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 402854 | Perez Hernandez, Jose R | ADDRESS ON FILE | | | | | | | |
| 402855 | PEREZ HERNANDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 402856 | PEREZ HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 402857 | PEREZ HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 402858 | PEREZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 402859 | PEREZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 402860 | Perez Hernandez, Juan C. | ADDRESS ON FILE | | | | | | | |
| 402861 | PEREZ HERNANDEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 402862 | PEREZ HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 402863 | Perez Hernandez, Julio A | ADDRESS ON FILE | | | | | | | |
| 402864 | PEREZ HERNANDEZ, KAREN A | ADDRESS ON FILE | | | | | | | |
| 402865 | PEREZ HERNANDEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 402866 | PEREZ HERNANDEZ, LISA M | ADDRESS ON FILE | | | | | | | |
| 402867 | PEREZ HERNANDEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 402868 | PEREZ HERNANDEZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 402869 | PEREZ HERNANDEZ, LORNA D | ADDRESS ON FILE | | | | | | | |
| 402870 | PEREZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 402871 | Perez Hernandez, Luis A | ADDRESS ON FILE | | | | | | | |
| 402872 | PEREZ HERNANDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 402873 | PEREZ HERNANDEZ, LUZ J | ADDRESS ON FILE | | | | | | | |
| 402874 | PEREZ HERNANDEZ, LUZ O | ADDRESS ON FILE | | | | | | | |
| 402875 | PEREZ HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 402876 | PEREZ HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 402877 | PEREZ HERNANDEZ, MANUEL DE J. | ADDRESS ON FILE | | | | | | | |
| 402878 | PEREZ HERNANDEZ, MARA A | ADDRESS ON FILE | | | | | | | |
| 402879 | PEREZ HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 402880 | PEREZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 402881 | PEREZ HERNANDEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 402882 | PEREZ HERNANDEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 402883 | PEREZ HERNANDEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 402884 | PEREZ HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 402885 | PEREZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 402886 | PEREZ HERNANDEZ, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 402887 | PEREZ HERNANDEZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 402888 | PEREZ HERNANDEZ, MELBA I. | ADDRESS ON FILE | | | | | | | |
| 402889 | PEREZ HERNANDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 402890 | PEREZ HERNANDEZ, MERCI | ADDRESS ON FILE | | | | | | | |
| 402891 | PEREZ HERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 402892 | PEREZ HERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 402893 | PEREZ HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 402894 | PEREZ HERNANDEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 402895 | PEREZ HERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 402896 | PEREZ HERNANDEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 402897 | PEREZ HERNANDEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 402898 | Perez Hernandez, Natanael | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 402899 | PEREZ HERNANDEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 402900 | PEREZ HERNANDEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 402901 | PEREZ HERNANDEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 402902 | PEREZ HERNANDEZ, NESTOR E. | ADDRESS ON FILE | | | | | | | |
| 402903 | PEREZ HERNANDEZ, NEYDA | ADDRESS ON FILE | | | | | | | |
| 402904 | PEREZ HERNANDEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 402905 | PEREZ HERNANDEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 402906 | PEREZ HERNANDEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 402907 | PEREZ HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 402908 | PEREZ HERNANDEZ, NORMA L | ADDRESS ON FILE | | | | | | | |
| 402909 | PEREZ HERNANDEZ, OLIVER | ADDRESS ON FILE | | | | | | | |
| 402910 | PEREZ HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 402911 | PEREZ HERNANDEZ, PEDRO H | ADDRESS ON FILE | | | | | | | |
| 402912 | PEREZ HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 402913 | PEREZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 402914 | PEREZ HERNANDEZ, ROSE E. | ADDRESS ON FILE | | | | | | | |
| 402915 | PEREZ HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 402916 | PEREZ HERNANDEZ, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 402917 | PEREZ HERNANDEZ, SADAWA | ADDRESS ON FILE | | | | | | | |
| 402918 | PEREZ HERNANDEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 402919 | PEREZ HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 402920 | PEREZ HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 402921 | PEREZ HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 402922 | PEREZ HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 402923 | PEREZ HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 402924 | PEREZ HERNANDEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 402926 | PEREZ HERNANDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 402927 | PEREZ HERNANDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 402928 | Perez Hernandez, Vivian | ADDRESS ON FILE | | | | | | | |
| 402929 | PEREZ HERNANDEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 402930 | PEREZ HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 402931 | PEREZ HERNANDEZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 402932 | PEREZ HERNANDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 402933 | Perez Hernandez, Zahilys | ADDRESS ON FILE | | | | | | | |
| 402934 | PEREZ HERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 402935 | PEREZ HERRANZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 402936 | Perez Herrera, Luis E | ADDRESS ON FILE | | | | | | | |
| 402937 | PEREZ HERRERA, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 402938 | PEREZ HERRERA, WILMARY | ADDRESS ON FILE | | | | | | | |
| 402940 | PEREZ HIDALGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 402941 | PEREZ HIDALGO, IRMA | ADDRESS ON FILE | | | | | | | |
| 402942 | PEREZ HIDALGO, JAYSALIN | ADDRESS ON FILE | | | | | | | |
| 402943 | Perez Hidalgo, Victor | ADDRESS ON FILE | | | | | | | |
| 402944 | PEREZ HORTA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 402945 | PEREZ HORTA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 402946 | PEREZ HORTA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 402947 | PEREZ HORTA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 402948 | PEREZ HOYOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 402949 | PEREZ HUERTAS, ALVIS | ADDRESS ON FILE | | | | | | | |
| 402950 | PEREZ HUERTAS, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 402951 | PEREZ HUERTAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 402952 | PEREZ HUERTAS, JACINTO | ADDRESS ON FILE | | | | | | | |
| 402953 | PEREZ HUERTAS, MARITERE | ADDRESS ON FILE | | | | | | | |
| 402954 | PEREZ IBARRONDO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 402955 | PEREZ IBARRONDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 402956 | PEREZ IGARTUA, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 402957 | PEREZ IGARTUA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 402958 | PEREZ IGLESIA MD, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 402959 | PEREZ IGLESIAS MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 402960 | PEREZ INFANTE, MARIA G | ADDRESS ON FILE | | | | | | | |
| 402961 | PEREZ INFANTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 402925 | PEREZ INFANTE, YELSIN | ADDRESS ON FILE | | | | | | | |
| 402962 | PEREZ INGLES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 402963 | PEREZ INGLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 402964 | PEREZ IRENE, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 402965 | PEREZ IRIZARRY, ANA C | ADDRESS ON FILE | | | | | | | |
| 402966 | PEREZ IRIZARRY, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 402967 | Perez Irizarry, Angel L. | ADDRESS ON FILE | | | | | | | |
| 402968 | PEREZ IRIZARRY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 402969 | PEREZ IRIZARRY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 402970 | Perez Irizarry, Antonio G. | ADDRESS ON FILE | | | | | | | |
| 402971 | PEREZ IRIZARRY, BIANEY | ADDRESS ON FILE | | | | | | | |
| 402972 | PEREZ IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 402973 | Perez Irizarry, Dave W | ADDRESS ON FILE | | | | | | | |
| 402974 | PEREZ IRIZARRY, DORA M | ADDRESS ON FILE | | | | | | | |
| 402975 | PEREZ IRIZARRY, EDISON | ADDRESS ON FILE | | | | | | | |
| 402976 | PEREZ IRIZARRY, EDITH YOLANDA | ADDRESS ON FILE | | | | | | | |
| 402977 | PEREZ IRIZARRY, ELENA | ADDRESS ON FILE | | | | | | | |
| 402978 | PEREZ IRIZARRY, FRANK | ADDRESS ON FILE | | | | | | | |
| 402979 | PEREZ IRIZARRY, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 402980 | PEREZ IRIZARRY, GLORIDELL | ADDRESS ON FILE | | | | | | | |
| 402981 | PEREZ IRIZARRY, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 402982 | PEREZ IRIZARRY, IVAN | ADDRESS ON FILE | | | | | | | |
| 402983 | PEREZ IRIZARRY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 402984 | PEREZ IRIZARRY, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 402985 | PEREZ IRIZARRY, JULIO | ADDRESS ON FILE | | | | | | | |
| 402986 | PEREZ IRIZARRY, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 402987 | PEREZ IRIZARRY, LISETTE | ADDRESS ON FILE | | | | | | | |
| 402988 | PEREZ IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 402989 | PEREZ IRIZARRY, MARIO E. | ADDRESS ON FILE | | | | | | | |
| 402990 | PEREZ IRIZARRY, MARISOL | ADDRESS ON FILE | | | | | | | |
| 402991 | PEREZ IRIZARRY, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 402992 | PEREZ IRIZARRY, NILSA W | ADDRESS ON FILE | | | | | | | |
| 402993 | PEREZ IRIZARRY, NOEMI | ADDRESS ON FILE | | | | | | | |
| 402994 | Perez Irizarry, Olga M | ADDRESS ON FILE | | | | | | | |
| 402995 | PEREZ IRIZARRY, PEDRO | ADDRESS ON FILE | | | | | | | |
| 402996 | PEREZ IRIZARRY, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 402998 | PEREZ IRIZARRY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 402999 | PEREZ IRIZARRY, ROSAMARY | ADDRESS ON FILE | | | | | | | |
| 403000 | PEREZ IRIZARRY, ROSAMARY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 403001 | PEREZ IRIZARRY, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 403002 | Perez Irizarry, Samuel I | ADDRESS ON FILE | | | | | | | |
| 403003 | PEREZ IRIZARRY, WALESKA I | ADDRESS ON FILE | | | | | | | |
| 403004 | PEREZ IRIZARRY, YESENIA | ADDRESS ON FILE | | | | | | | |
| 403006 | PEREZ IRRIZARRY, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 403007 | PEREZ JAIDAR, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 403008 | PEREZ JAIDAR, MARIA | ADDRESS ON FILE | | | | | | | |
| 403009 | PEREZ JAIMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 403010 | PEREZ JAIME, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 403011 | PEREZ JAIME, JULIO I | ADDRESS ON FILE | | | | | | | |
| 403012 | PEREZ JAMES, JAMES M | ADDRESS ON FILE | | | | | | | |
| 737245 | PEREZ JIMENEZ ARQUITECTOS | MSC 533 PO BOX 11850 | | | | SAN JUAN | PR | 00922-1850 | |
| 403013 | PEREZ JIMENEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 403014 | PEREZ JIMENEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 403015 | PEREZ JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 403016 | PEREZ JIMENEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 403017 | PEREZ JIMENEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 403018 | Perez Jimenez, Anthony | ADDRESS ON FILE | | | | | | | |
| 403019 | PEREZ JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 403020 | PEREZ JIMENEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 403021 | PEREZ JIMENEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 403022 | PEREZ JIMENEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 403023 | PEREZ JIMENEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 403024 | PEREZ JIMENEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 403025 | PEREZ JIMENEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 403026 | PEREZ JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 403027 | PEREZ JIMENEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 403028 | PEREZ JIMENEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 403029 | PEREZ JIMENEZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| 403030 | PEREZ JIMENEZ, ELDA L | ADDRESS ON FILE | | | | | | | |
| 403031 | PEREZ JIMENEZ, ELSA MAGALY | ADDRESS ON FILE | | | | | | | |
| 403032 | PEREZ JIMENEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 403033 | PEREZ JIMENEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 403034 | PEREZ JIMENEZ, EVA Z | ADDRESS ON FILE | | | | | | | |
| 403035 | PEREZ JIMENEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 403036 | PEREZ JIMENEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 403037 | PEREZ JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 403038 | PEREZ JIMENEZ, JAMES G | ADDRESS ON FILE | | | | | | | |
| 403039 | PEREZ JIMENEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 403040 | PEREZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 403041 | PEREZ JIMENEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 403042 | PEREZ JIMENEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 403043 | PEREZ JIMENEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 403044 | Perez Jimenez, Juan | ADDRESS ON FILE | | | | | | | |
| 403045 | PEREZ JIMENEZ, JULIO E | ADDRESS ON FILE | | | | | | | |
| 403046 | PEREZ JIMENEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 403047 | PEREZ JIMENEZ, KRISTY | ADDRESS ON FILE | | | | | | | |
| 403048 | PEREZ JIMENEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 403049 | PEREZ JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 403050 | PEREZ JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 403051 | PEREZ JIMENEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 403052 | PEREZ JIMENEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 402997 | PEREZ JIMENEZ, LUZ NEREIDA | ADDRESS ON FILE | | | | | | | |
| 403053 | PEREZ JIMENEZ, MARCOS S | ADDRESS ON FILE | | | | | | | |
| 403054 | PEREZ JIMENEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 403055 | PEREZ JIMENEZ, MARISA | ADDRESS ON FILE | | | | | | | |
| 403056 | PEREZ JIMENEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 403057 | PEREZ JIMENEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 403058 | PEREZ JIMENEZ, MELISSA M. | ADDRESS ON FILE | | | | | | | |
| 403059 | PEREZ JIMENEZ, NELLY M | ADDRESS ON FILE | | | | | | | |
| 403060 | PEREZ JIMENEZ, ORVILLE E. | ADDRESS ON FILE | | | | | | | |
| 403061 | Perez Jimenez, Pedro R | ADDRESS ON FILE | | | | | | | |
| 403062 | PEREZ JIMENEZ, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 403063 | PEREZ JIMENEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 403064 | PEREZ JIMENEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 403065 | PEREZ JIMENEZ, VASTHI | ADDRESS ON FILE | | | | | | | |
| 403066 | PEREZ JIMENEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 403067 | PEREZ JIMENEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 403070 | PEREZ JIRAU, ARLIN | ADDRESS ON FILE | | | | | | | |
| 403071 | PEREZ JIRAU, RICARDO | ADDRESS ON FILE | | | | | | | |
| 403072 | PEREZ JOGLAR, RENE | ADDRESS ON FILE | | | | | | | |
| 403073 | PEREZ JORDAN, EDITH | ADDRESS ON FILE | | | | | | | |
| 403074 | PEREZ JORGE, INGRID | ADDRESS ON FILE | | | | | | | |
| 403075 | PEREZ JORGE, JOEL | ADDRESS ON FILE | | | | | | | |
| 403076 | PEREZ JORGE, KELLY | ADDRESS ON FILE | | | | | | | |
| 403077 | PEREZ JORGE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 403078 | PEREZ JORGE, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 403079 | PEREZ JORGE, YISELLE | ADDRESS ON FILE | | | | | | | |
| 403080 | PEREZ JOSE, INES | ADDRESS ON FILE | | | | | | | |
| 403081 | PEREZ JR., JAVIER | ADDRESS ON FILE | | | | | | | |
| 403082 | PEREZ JUARBE, NELLIE | ADDRESS ON FILE | | | | | | | |
| 403083 | PEREZ JUARBE, NILSA | ADDRESS ON FILE | | | | | | | |
| 403084 | PEREZ JURADO, RAUL V. | ADDRESS ON FILE | | | | | | | |
| 403085 | PEREZ JUSINO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 403086 | PEREZ JUSINO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 403087 | PEREZ JUSINO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 403088 | PEREZ JUSINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 403089 | Perez Jusino, Hector J | ADDRESS ON FILE | | | | | | | |
| 403090 | PEREZ JUSINO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 403091 | PEREZ JUSINO, NILDA I | ADDRESS ON FILE | | | | | | | |
| 403092 | PEREZ JUSTINIANO, CLARA E | ADDRESS ON FILE | | | | | | | |
| 403093 | PEREZ JUSTINIANO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 403094 | PEREZ JUSTINIANO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 403095 | PEREZ JUSTINIANO, NAOMI Y | ADDRESS ON FILE | | | | | | | |
| 403096 | PEREZ JUSTINIANO, NAYADETH | ADDRESS ON FILE | | | | | | | |
| 403097 | PEREZ JUSTINIANO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 403098 | PEREZ KERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 403099 | PEREZ KUILAN, JOEL J | ADDRESS ON FILE | | | | | | | |
| 403100 | PEREZ KUILAN, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 403101 | PEREZ LABIOSA, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 403102 | PEREZ LABORDE, VIRGEN I | ADDRESS ON FILE | | | | | | | |
| 403103 | PEREZ LABOY, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 403104 | PEREZ LABOY, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 403105 | PEREZ LABOY, GLADYS | ADDRESS ON FILE | | | | | | | |
| 403107 | PEREZ LABOY, GLORIMARY | ADDRESS ON FILE | | | | | | | |
| 403108 | PEREZ LABOY, ILCA | ADDRESS ON FILE | | | | | | | |
| 403109 | PEREZ LABOY, LESDIA | ADDRESS ON FILE | | | | | | | |
| 403110 | PEREZ LABOY, LUZ M | ADDRESS ON FILE | | | | | | | |
| 403111 | Perez Laboy, Melanie D | ADDRESS ON FILE | | | | | | | |
| 403112 | PEREZ LABOY, TINA M | ADDRESS ON FILE | | | | | | | |
| 403113 | PEREZ LABOY, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 403114 | PEREZ LACEN, ROSA G. | ADDRESS ON FILE | | | | | | | |
| 403115 | PEREZ LAFONT, JAVIER | ADDRESS ON FILE | | | | | | | |
| 403116 | PEREZ LAFONTAINE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 403117 | PEREZ LAFONTAINE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 403118 | PEREZ LAGARES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 403119 | PEREZ LAGARES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 403120 | PEREZ LAGAREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 403121 | PEREZ LAGUER, AUREA | ADDRESS ON FILE | | | | | | | |
| 403122 | PEREZ LAGUER, JESUS M | ADDRESS ON FILE | | | | | | | |
| 403123 | PEREZ LAGUER, JESUS M | ADDRESS ON FILE | | | | | | | |
| 403124 | PEREZ LAGUER, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 403125 | PEREZ LAGUERRE, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 403126 | PEREZ LAGUILLO MD, NICANOR | ADDRESS ON FILE | | | | | | | |
| 403127 | PEREZ LAGUNA, CARLA C | ADDRESS ON FILE | | | | | | | |
| 403128 | PEREZ LAHAM, JORGE | ADDRESS ON FILE | | | | | | | |
| 403129 | PEREZ LAHOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 403130 | PEREZ LAMBERTY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 403131 | PEREZ LAMBERY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 403132 | PEREZ LAMBOY, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 403133 | PEREZ LAMBOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 403135 | Perez Lamela, Carl C | ADDRESS ON FILE | | | | | | | |
| 403136 | PEREZ LAMELA, DORIS | ADDRESS ON FILE | | | | | | | |
| 403137 | PEREZ LAMELA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 403138 | PEREZ LAMIGUEIRO, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 403139 | Perez Lamolli, Indra L. | ADDRESS ON FILE | | | | | | | |
| 403140 | PEREZ LAMOURT, GERMAN | ADDRESS ON FILE | | | | | | | |
| 403141 | PEREZ LAMOURT, IVETTE | ADDRESS ON FILE | | | | | | | |
| 403142 | Perez Lamourt, Juan Martin | ADDRESS ON FILE | | | | | | | |
| 403143 | PEREZ LAMOURT, MIRTA | ADDRESS ON FILE | | | | | | | |
| 403106 | PEREZ LANDRON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 403144 | PEREZ LANZO, ABIATAR | ADDRESS ON FILE | | | | | | | |
| 403145 | PEREZ LARACUENTE, WANDA J | ADDRESS ON FILE | | | | | | | |
| 403146 | PEREZ LARAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 403147 | Perez Larriuz, Gustavo A. | ADDRESS ON FILE | | | | | | | |
| 403148 | PEREZ LASANTA, ARCIDES | ADDRESS ON FILE | | | | | | | |
| 403149 | PEREZ LASPIUR, MARCELO | ADDRESS ON FILE | | | | | | | |
| 403150 | PEREZ LASSALLE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 403151 | PEREZ LASSALLE, GLADYS M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 403152 | PEREZ LASSALLE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 403153 | Perez Lassalle, Nelson | ADDRESS ON FILE | | | | | | | |
| 403154 | PEREZ LASSALLE, NELSON | ADDRESS ON FILE | | | | | | | |
| 403155 | Perez Latorre, Porfirio | ADDRESS ON FILE | | | | | | | |
| 403156 | Perez Latorre, William | ADDRESS ON FILE | | | | | | | |
| 403157 | PEREZ LAUREANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 403158 | PEREZ LAUREANO, WANDA | ADDRESS ON FILE | | | | | | | |
| 403159 | PEREZ LAUSELL, JAELIZ M. | ADDRESS ON FILE | | | | | | | |
| 403160 | PEREZ LAZU, JUAN A | ADDRESS ON FILE | | | | | | | |
| 403161 | PEREZ LEBRON, APRIL A | ADDRESS ON FILE | | | | | | | |
| 403163 | PEREZ LEBRON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 403164 | PEREZ LEBRON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 403165 | Perez Lebron, George | ADDRESS ON FILE | | | | | | | |
| 403166 | PEREZ LEBRON, GEORGE | ADDRESS ON FILE | | | | | | | |
| 403167 | PEREZ LEBRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 403168 | Perez Lebron, Jose | ADDRESS ON FILE | | | | | | | |
| 403169 | PEREZ LEBRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 403170 | PEREZ LEBRON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 403171 | Perez Lebron, Ramon | ADDRESS ON FILE | | | | | | | |
| 403172 | PEREZ LEBRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 403173 | Perez Lebron, Tito | ADDRESS ON FILE | | | | | | | |
| 403174 | PEREZ LEBRON, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 403175 | PEREZ LEBRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 403176 | PEREZ LEFEBRE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 403177 | PEREZ LEGARRETA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 403178 | PEREZ LEON, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 403179 | PEREZ LEON, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 403180 | PEREZ LEON, EDIXA | ADDRESS ON FILE | | | | | | | |
| 403181 | PEREZ LEON, HASSAN | ADDRESS ON FILE | | | | | | | |
| 403182 | PEREZ LEON, HIRAM D. | ADDRESS ON FILE | | | | | | | |
| 403183 | PEREZ LEON, LIZA JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 403184 | PEREZ LEON, MARIEL | ADDRESS ON FILE | | | | | | | |
| 403185 | PEREZ LEON, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 403186 | Perez Leon, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 403187 | PEREZ LEON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 403188 | PEREZ LEON, RODNEY | ADDRESS ON FILE | | | | | | | |
| 403189 | PEREZ LEON, ZULEIKA C. | ADDRESS ON FILE | | | | | | | |
| 403190 | PEREZ LEON, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 403191 | PEREZ LIBOY, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 403192 | PEREZ LINARES, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 403193 | PEREZ LINARES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 403194 | PEREZ LISBOA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 403195 | PEREZ LISBOA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 403196 | PEREZ LISBOA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 403197 | PEREZ LIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 403198 | PEREZ LIZANO ROMAN, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 403162 | PEREZ LIZARDI, MARCOS | ADDRESS ON FILE | | | | | | | |
| 403199 | PEREZ LIZASUAIN, CESAR J | ADDRESS ON FILE | | | | | | | |
| 403200 | PEREZ LLADO, ZULEMA Y | ADDRESS ON FILE | | | | | | | |
| 403201 | PEREZ LLANA, LIXY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 403202 | PEREZ LLANOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 403203 | PEREZ LLANOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 403204 | PEREZ LLANOS, GLADYS L | ADDRESS ON FILE | | | | | | | |
| 403205 | PEREZ LLANOS, JESUS O | ADDRESS ON FILE | | | | | | | |
| 403206 | PEREZ LLANOS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 403207 | PEREZ LLANOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 403208 | PEREZ LLAVONA, MARCIA I | ADDRESS ON FILE | | | | | | | |
| 403209 | PEREZ LLERAS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 403210 | PEREZ LLOVERAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 403211 | PEREZ LMALDONADO, ELSA I. | ADDRESS ON FILE | | | | | | | |
| 403212 | PEREZ LOPERENA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 403213 | PEREZ LOPERENA, VILMA | ADDRESS ON FILE | | | | | | | |
| 403214 | PEREZ LOPERENA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 403215 | PEREZ LOPEZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 403216 | PEREZ LOPEZ MD, JESUS A | ADDRESS ON FILE | | | | | | | |
| 403217 | PEREZ LOPEZ MD, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 403218 | PEREZ LOPEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 403219 | PEREZ LOPEZ, ADELITA | ADDRESS ON FILE | | | | | | | |
| 403220 | PEREZ LOPEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 403221 | PEREZ LOPEZ, ALEX O. | ADDRESS ON FILE | | | | | | | |
| 403222 | PEREZ LOPEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 403223 | PEREZ LOPEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 403224 | PEREZ LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 403225 | PEREZ LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 403226 | PEREZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 403227 | PEREZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 403228 | PEREZ LOPEZ, ANGELA I | ADDRESS ON FILE | | | | | | | |
| 403229 | PEREZ LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 403230 | PEREZ LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 403231 | PEREZ LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 403232 | PEREZ LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 403233 | PEREZ LOPEZ, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 403234 | PEREZ LOPEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 403235 | PEREZ LOPEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 403236 | PEREZ LOPEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 403237 | PEREZ LOPEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 403238 | PEREZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 403239 | PEREZ LOPEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 403240 | PEREZ LOPEZ, CARLOS HIRAM | ADDRESS ON FILE | | | | | | | |
| 403241 | Perez Lopez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 403242 | PEREZ LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 403243 | PEREZ LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 403244 | PEREZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 403245 | PEREZ LOPEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 403246 | Perez Lopez, Charles L | ADDRESS ON FILE | | | | | | | |
| 403247 | PEREZ LOPEZ, CILMARIE | ADDRESS ON FILE | | | | | | | |
| 403248 | PEREZ LOPEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 403249 | PEREZ LOPEZ, CRISALYS A | ADDRESS ON FILE | | | | | | | |
| 403250 | PEREZ LOPEZ, DAFNNE Y | ADDRESS ON FILE | | | | | | | |
| 403251 | PEREZ LOPEZ, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 403252 | PEREZ LOPEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 403253 | PEREZ LOPEZ, DIEGO A | ADDRESS ON FILE | | | | | | | |
| 403254 | PEREZ LOPEZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 403255 | PEREZ LOPEZ, EDDIE O. | ADDRESS ON FILE | | | | | | | |
| 403256 | PEREZ LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 403257 | PEREZ LOPEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 403258 | PEREZ LOPEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 403259 | PEREZ LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 403260 | PEREZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 403262 | PEREZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 403263 | PEREZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 403264 | PEREZ LOPEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 403265 | PEREZ LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 403266 | PEREZ LOPEZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 403267 | PEREZ LOPEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 403268 | PEREZ LOPEZ, ENID I | ADDRESS ON FILE | | | | | | | |
| 403269 | PEREZ LOPEZ, ERICK O. | ADDRESS ON FILE | | | | | | | |
| 403270 | PEREZ LOPEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 403271 | PEREZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 403272 | PEREZ LOPEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 403273 | PEREZ LOPEZ, FERMARIE | ADDRESS ON FILE | | | | | | | |
| 403274 | PEREZ LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 403275 | PEREZ LOPEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 403276 | PEREZ LOPEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 403277 | PEREZ LOPEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 403278 | PEREZ LOPEZ, FRANCISCA Y | ADDRESS ON FILE | | | | | | | |
| 403279 | PEREZ LOPEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 403280 | PEREZ LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 403281 | PEREZ LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 403282 | PEREZ LOPEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 403283 | PEREZ LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 403284 | PEREZ LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 403285 | PEREZ LOPEZ, GINNA M | ADDRESS ON FILE | | | | | | | |
| 403286 | Perez Lopez, Guillermo J. | ADDRESS ON FILE | | | | | | | |
| 403287 | PEREZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 403288 | PEREZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 403289 | PEREZ LOPEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 403290 | PEREZ LOPEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 403291 | PEREZ LOPEZ, ISABELO | ADDRESS ON FILE | | | | | | | |
| 403292 | Perez Lopez, Israel | ADDRESS ON FILE | | | | | | | |
| 403293 | PEREZ LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 403294 | PEREZ LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 403295 | PEREZ LOPEZ, IVAN G | ADDRESS ON FILE | | | | | | | |
| 403296 | Perez Lopez, Ivette M. | ADDRESS ON FILE | | | | | | | |
| 403297 | PEREZ LOPEZ, JACKELINE R | ADDRESS ON FILE | | | | | | | |
| 403298 | PEREZ LOPEZ, JAILENE | ADDRESS ON FILE | | | | | | | |
| 403299 | PEREZ LOPEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 403300 | Perez Lopez, Jennie I | ADDRESS ON FILE | | | | | | | |
| 403301 | PEREZ LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 403302 | PEREZ LOPEZ, JORDAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 403303 | PEREZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 403304 | PEREZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 403305 | PEREZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 403306 | PEREZ LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 403307 | Perez Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| 403308 | PEREZ LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 403309 | PEREZ LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 403310 | Perez Lopez, Jose G | ADDRESS ON FILE | | | | | | | |
| 403311 | PEREZ LOPEZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 403312 | Perez Lopez, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 403313 | PEREZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 403314 | PEREZ LOPEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| 403315 | PEREZ LOPEZ, LEGNA I. | ADDRESS ON FILE | | | | | | | |
| 403316 | PEREZ LOPEZ, LESLIAM | ADDRESS ON FILE | | | | | | | |
| 403317 | PEREZ LOPEZ, LILLIAN N | ADDRESS ON FILE | | | | | | | |
| 403318 | PEREZ LOPEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 403319 | PEREZ LOPEZ, LIZMARI | ADDRESS ON FILE | | | | | | | |
| 403320 | PEREZ LOPEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 403321 | PEREZ LOPEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 403322 | PEREZ LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 403323 | PEREZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 403324 | PEREZ LOPEZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 403325 | PEREZ LOPEZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 403326 | PEREZ LOPEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 403327 | PEREZ LOPEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 403328 | PEREZ LOPEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 403329 | PEREZ LOPEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 403330 | PEREZ LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 403331 | PEREZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 403332 | PEREZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 403333 | PEREZ LOPEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 403334 | PEREZ LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 403335 | PEREZ LOPEZ, MARIVANIE | ADDRESS ON FILE | | | | | | | |
| 403336 | PEREZ LOPEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 403337 | PEREZ LOPEZ, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 403338 | PEREZ LOPEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 403339 | PEREZ LOPEZ, MAYRA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 403340 | PEREZ LOPEZ, MAYRA S | ADDRESS ON FILE | | | | | | | |
| 403341 | PEREZ LOPEZ, MAYRA S | ADDRESS ON FILE | | | | | | | |
| 403342 | PEREZ LOPEZ, MAYRA W. | ADDRESS ON FILE | | | | | | | |
| 403343 | PEREZ LOPEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 403344 | PEREZ LOPEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 403345 | PEREZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 403346 | PEREZ LOPEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 403347 | PEREZ LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 403348 | PEREZ LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 403349 | PEREZ LOPEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 403350 | PEREZ LOPEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 403351 | PEREZ LOPEZ, NAYDAMAR | ADDRESS ON FILE | | | | | | | |
| 403352 | PEREZ LOPEZ, NELSON A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 403353 | PEREZ LOPEZ, NEMESIS | ADDRESS ON FILE | | | | | | | |
| 403354 | PEREZ LOPEZ, NEMESIS | ADDRESS ON FILE | | | | | | | |
| 403355 | PEREZ LOPEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 403356 | Perez Lopez, Noel | ADDRESS ON FILE | | | | | | | |
| 403357 | PEREZ LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 403358 | PEREZ LOPEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 403359 | PEREZ LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 403360 | PEREZ LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 403361 | PEREZ LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 403362 | PEREZ LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 403363 | PEREZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 403364 | PEREZ LOPEZ, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 403365 | Perez Lopez, Rafael | ADDRESS ON FILE | | | | | | | |
| 403366 | Perez Lopez, Ramon A | ADDRESS ON FILE | | | | | | | |
| 403367 | Perez Lopez, Ramon E. | ADDRESS ON FILE | | | | | | | |
| 403368 | PEREZ LOPEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 403369 | PEREZ LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 403370 | PEREZ LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 403371 | PEREZ LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 403372 | PEREZ LOPEZ, REY X | ADDRESS ON FILE | | | | | | | |
| 403373 | PEREZ LOPEZ, RHAYDA | ADDRESS ON FILE | | | | | | | |
| 403374 | PEREZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 403375 | PEREZ LOPEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 403376 | PEREZ LOPEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 403377 | PEREZ LOPEZ, RUTHIE | ADDRESS ON FILE | | | | | | | |
| 403378 | PEREZ LOPEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 403379 | Perez Lopez, Samuel | ADDRESS ON FILE | | | | | | | |
| 403380 | PEREZ LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 403381 | PEREZ LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 403382 | PEREZ LOPEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 403383 | PEREZ LOPEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 403384 | PEREZ LOPEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 403385 | PEREZ LOPEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 403386 | PEREZ LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 403387 | PEREZ LOPEZ, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 403388 | PEREZ LOPEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 403389 | PEREZ LOPEZ, TRINA M | ADDRESS ON FILE | | | | | | | |
| 403390 | PEREZ LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 403391 | PEREZ LOPEZ, VIMAR | ADDRESS ON FILE | | | | | | | |
| 403392 | PEREZ LOPEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 403393 | PEREZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 403394 | PEREZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 403395 | PEREZ LOPEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 403396 | PEREZ LOPEZ, WITMA I | ADDRESS ON FILE | | | | | | | |
| 403397 | Perez Lopez, Xavier I | ADDRESS ON FILE | | | | | | | |
| 403398 | PEREZ LOPEZ, YAHAYRA | ADDRESS ON FILE | | | | | | | |
| 403399 | PEREZ LOPEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 403400 | PEREZ LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 403403 | PEREZ LORAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 403404 | PEREZ LORAN, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 403405 | PEREZ LORAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 403406 | PEREZ LORENZO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 403407 | PEREZ LORENZO, FRANCISCO X | ADDRESS ON FILE | | | | | | | |
| 403408 | PEREZ LORENZO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 403409 | PEREZ LORENZO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 403410 | PEREZ LORENZO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 403411 | PEREZ LOURIDO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 403412 | PEREZ LOZADA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 403413 | PEREZ LOZADA, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 403414 | PEREZ LOZADA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 403415 | PEREZ LOZADA, LUZ ANGELICA | ADDRESS ON FILE | | | | | | | |
| 403416 | PEREZ LOZADA, NORKA | ADDRESS ON FILE | | | | | | | |
| 403417 | PEREZ LOZADA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 403418 | PEREZ LOZADA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 403419 | PEREZ LUCA, LERIE | ADDRESS ON FILE | | | | | | | |
| 403420 | PEREZ LUCENA, MARIA ROSA | ADDRESS ON FILE | | | | | | | |
| 403421 | PEREZ LUCENA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 403422 | PEREZ LUCENA, SATURNINA | ADDRESS ON FILE | | | | | | | |
| 403423 | PEREZ LUCIANO, AIDA | ADDRESS ON FILE | | | | | | | |
| 403424 | PEREZ LUCIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 403425 | PEREZ LUCIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 403426 | PEREZ LUCIANO, IRENIO | ADDRESS ON FILE | | | | | | | |
| 403427 | PEREZ LUCIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 403428 | Perez Luciano, Juan M. | ADDRESS ON FILE | | | | | | | |
| 403429 | PEREZ LUCIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 403430 | PEREZ LUCIANO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 403431 | PEREZ LUCIANO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 403432 | PEREZ LUCIANO, MYRTA I | ADDRESS ON FILE | | | | | | | |
| 403434 | PEREZ LUCIANO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 403435 | PEREZ LUCIANO, YAZMARIE | ADDRESS ON FILE | | | | | | | |
| 403436 | PEREZ LUGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 403437 | PEREZ LUGO, AXEL | ADDRESS ON FILE | | | | | | | |
| 403438 | PEREZ LUGO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 403439 | PEREZ LUGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 403440 | PEREZ LUGO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 403441 | PEREZ LUGO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 403442 | PEREZ LUGO, DALLY E. | ADDRESS ON FILE | | | | | | | |
| 403443 | PEREZ LUGO, EDWIN O | ADDRESS ON FILE | | | | | | | |
| 403444 | PEREZ LUGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 403445 | PEREZ LUGO, ILIAN | ADDRESS ON FILE | | | | | | | |
| 403446 | PEREZ LUGO, IVONNE D | ADDRESS ON FILE | | | | | | | |
| 403447 | PEREZ LUGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 403448 | PEREZ LUGO, JOHAMM A | ADDRESS ON FILE | | | | | | | |
| 403450 | PEREZ LUGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 403451 | PEREZ LUGO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 403452 | PEREZ LUGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 403453 | PEREZ LUGO, MILAGROS C | ADDRESS ON FILE | | | | | | | |
| 403454 | PEREZ LUGO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 403455 | PEREZ LUGO, NILDA A | ADDRESS ON FILE | | | | | | | |
| 403456 | PEREZ LUGO, ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 403457 | PEREZ LUGO, RUBEN ALFONSO | ADDRESS ON FILE | | | | | | | |
| 403458 | PEREZ LUGO, SANTA | ADDRESS ON FILE | | | | | | | |
| 403459 | PEREZ LUGO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 403460 | PEREZ LUGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 403461 | Perez Lugo, Vanessa | ADDRESS ON FILE | | | | | | | |
| 403462 | PEREZ LUGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 403463 | PEREZ LUGO, WENDELL | ADDRESS ON FILE | | | | | | | |
| 403464 | Perez Lugo, Yelitza L. | ADDRESS ON FILE | | | | | | | |
| 403465 | PEREZ LUNA, JOEL | ADDRESS ON FILE | | | | | | | |
| 403466 | PEREZ LUNA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 403467 | PEREZ LUNA, NANITZA | ADDRESS ON FILE | | | | | | | |
| 403468 | PEREZ LUNA, NANITZA | ADDRESS ON FILE | | | | | | | |
| 403469 | PEREZ LUYANDO, JOEL | ADDRESS ON FILE | | | | | | | |
| 403470 | PEREZ LUYANDO, NILSA | ADDRESS ON FILE | | | | | | | |
| 403433 | PEREZ LUZUNARIS, LENDY | ADDRESS ON FILE | | | | | | | |
| 403471 | PEREZ MACEIRA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 403472 | PEREZ MACHADO MD, CESAR | ADDRESS ON FILE | | | | | | | |
| 403473 | PEREZ MACHADO, ALEX | ADDRESS ON FILE | | | | | | | |
| 403474 | PEREZ MACHADO, JAHRIEL | ADDRESS ON FILE | | | | | | | |
| 403475 | Perez Machado, Zulma I. | ADDRESS ON FILE | | | | | | | |
| 403476 | PEREZ MACHICOTE, CLARA L | ADDRESS ON FILE | | | | | | | |
| 403477 | PEREZ MACHUCA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 403478 | PEREZ MACHUCA, ZAHIRA M. | ADDRESS ON FILE | | | | | | | |
| 403479 | PEREZ MADERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 403480 | PEREZ MADERA, GINET | ADDRESS ON FILE | | | | | | | |
| 403481 | PEREZ MADERA, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 403482 | Perez Madera, William | ADDRESS ON FILE | | | | | | | |
| 403483 | PEREZ MAESTRE, DYNNEL | ADDRESS ON FILE | | | | | | | |
| 403484 | PEREZ MAISONAVE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 403485 | PEREZ MAISONET, AIDA G | ADDRESS ON FILE | | | | | | | |
| 403486 | PEREZ MAISONET, ANA M | ADDRESS ON FILE | | | | | | | |
| 403487 | Perez Maisonet, Antonio N | ADDRESS ON FILE | | | | | | | |
| 403488 | PEREZ MAISONET, ELENA | ADDRESS ON FILE | | | | | | | |
| 403489 | PEREZ MAISONET, JANETT | ADDRESS ON FILE | | | | | | | |
| 403490 | PEREZ MAISONET, JOSE | ADDRESS ON FILE | | | | | | | |
| 403491 | PEREZ MAISONET, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 403492 | PEREZ MAISONET, LUZ E | ADDRESS ON FILE | | | | | | | |
| 403493 | PEREZ MAIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 403494 | PEREZ MALAVE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 403495 | PEREZ MALAVE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 403496 | PEREZ MALAVE, JUDITH | ADDRESS ON FILE | | | | | | | |
| 403497 | PEREZ MALAVE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 403498 | PEREZ MALAVE, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| 403499 | PEREZ MALAVE, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 403500 | PEREZ MALAVE, WANDA | ADDRESS ON FILE | | | | | | | |
| 403501 | PEREZ MALDONADO MD, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 403502 | PEREZ MALDONADO MD, NICOLAS M | ADDRESS ON FILE | | | | | | | |
| 403503 | PEREZ MALDONADO MD, THARYN | ADDRESS ON FILE | | | | | | | |
| 403504 | PEREZ MALDONADO, ABIEZER | ADDRESS ON FILE | | | | | | | |
| 403505 | PEREZ MALDONADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 403506 | PEREZ MALDONADO, AIDA N | ADDRESS ON FILE | | | | | | | |
| 403507 | PEREZ MALDONADO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 403508 | Perez Maldonado, Antonio | ADDRESS ON FILE | | | | | | | |
| 403509 | PEREZ MALDONADO, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 403510 | PEREZ MALDONADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 403511 | PEREZ MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 403513 | PEREZ MALDONADO, DORIS | ADDRESS ON FILE | | | | | | | |
| 403514 | PEREZ MALDONADO, EDITH | ADDRESS ON FILE | | | | | | | |
| 403515 | PEREZ MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 403516 | Perez Maldonado, Efrain | ADDRESS ON FILE | | | | | | | |
| 403517 | PEREZ MALDONADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 403518 | PEREZ MALDONADO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 403519 | PEREZ MALDONADO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 403520 | PEREZ MALDONADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 403521 | PEREZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 403522 | PEREZ MALDONADO, HOMAR | ADDRESS ON FILE | | | | | | | |
| 403523 | PEREZ MALDONADO, IRIANY | ADDRESS ON FILE | | | | | | | |
| 403524 | PEREZ MALDONADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 403525 | PEREZ MALDONADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 403526 | PEREZ MALDONADO, IRMA L. | ADDRESS ON FILE | | | | | | | |
| 403527 | PEREZ MALDONADO, ISMARIE | ADDRESS ON FILE | | | | | | | |
| 403528 | PEREZ MALDONADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 403529 | PEREZ MALDONADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 403530 | PEREZ MALDONADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 403531 | PEREZ MALDONADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 403532 | PEREZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 403533 | PEREZ MALDONADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 403534 | PEREZ MALDONADO, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 403535 | PEREZ MALDONADO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 403536 | PEREZ MALDONADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 403537 | Perez Maldonado, Luis E | ADDRESS ON FILE | | | | | | | |
| 403538 | PEREZ MALDONADO, LUZ R. | ADDRESS ON FILE | | | | | | | |
| 403539 | PEREZ MALDONADO, LYDMARIE | ADDRESS ON FILE | | | | | | | |
| 403540 | PEREZ MALDONADO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 403541 | PEREZ MALDONADO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 403542 | PEREZ MALDONADO, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| 403543 | PEREZ MALDONADO, MARCO | ADDRESS ON FILE | | | | | | | |
| 403544 | PEREZ MALDONADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 403545 | PEREZ MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 403546 | PEREZ MALDONADO, MELLIANGEE | ADDRESS ON FILE | | | | | | | |
| 403547 | PEREZ MALDONADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 403548 | PEREZ MALDONADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 403549 | PEREZ MALDONADO, NYVIA ENID | ADDRESS ON FILE | | | | | | | |
| 403550 | PEREZ MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 403551 | PEREZ MALDONADO, REYMARIE | ADDRESS ON FILE | | | | | | | |
| 403552 | PEREZ MALDONADO, REYMARIE | ADDRESS ON FILE | | | | | | | |
| 403553 | PEREZ MALDONADO, ROBERTO L. | ADDRESS ON FILE | | | | | | | |
| 403554 | PEREZ MALDONADO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 403555 | PEREZ MALDONADO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 403556 | PEREZ MALDONADO, TAHYRIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 403557 | PEREZ MALDONADO, THAYRIN | ADDRESS ON FILE | | | | | | | |
| 403558 | PEREZ MALDONADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 403559 | PEREZ MALTES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 403560 | PEREZ MANGUAL, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 403561 | PEREZ MANGUAL, EMMA | ADDRESS ON FILE | | | | | | | |
| 403562 | PEREZ MANGUAL, JOAN Z. | ADDRESS ON FILE | | | | | | | |
| 403563 | PEREZ MANGUAL, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 403564 | PEREZ MANSO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 737246 | PEREZ MANTENIMIENTO Y SERVICIO | HC 3 BOX 18045 | | | | ARECIBO | PR | 00612 | |
| 403565 | PEREZ MANZANO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 403566 | PEREZ MANZANO, ERICK | ADDRESS ON FILE | | | | | | | |
| 403567 | PEREZ MANZANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 403568 | PEREZ MARCANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 403569 | PEREZ MARCANO, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 403570 | PEREZ MARCANO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 403571 | PEREZ MARCANO, IDELIZA | ADDRESS ON FILE | | | | | | | |
| 403572 | PEREZ MARCANO, JAMES | ADDRESS ON FILE | | | | | | | |
| 403573 | PEREZ MARCANO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 403574 | PEREZ MARCANO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 403575 | PEREZ MARCANO, LOURDES N | ADDRESS ON FILE | | | | | | | |
| 403576 | PEREZ MARCANO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 403577 | PEREZ MARCANO, LYNDA | ADDRESS ON FILE | | | | | | | |
| 403578 | PEREZ MARCANO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 403579 | PEREZ MARCIAL, IRVIN E. | ADDRESS ON FILE | | | | | | | |
| 403580 | PEREZ MARCIAL, NAARA | ADDRESS ON FILE | | | | | | | |
| 403581 | PEREZ MARCIAL, NAARA | ADDRESS ON FILE | | | | | | | |
| 403582 | Perez Marco, Jonatan | ADDRESS ON FILE | | | | | | | |
| 403583 | PEREZ MARCO, JONATAN | ADDRESS ON FILE | | | | | | | |
| 403584 | PEREZ MARCO, JONATAN | ADDRESS ON FILE | | | | | | | |
| 403585 | PEREZ MARIN, NATALINE | ADDRESS ON FILE | | | | | | | |
| 403586 | PEREZ MARIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 403587 | PEREZ MARIN, RAMONA | ADDRESS ON FILE | | | | | | | |
| 403588 | PEREZ MARIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 403589 | PEREZ MARIN, ZORAYDA | ADDRESS ON FILE | | | | | | | |
| 403590 | PEREZ MARQUEZ, AARON M. | ADDRESS ON FILE | | | | | | | |
| 403591 | PEREZ MARQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 403592 | PEREZ MARQUEZ, COSME | ADDRESS ON FILE | | | | | | | |
| 403593 | PEREZ MARQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 403594 | Perez Marquez, Edwin | ADDRESS ON FILE | | | | | | | |
| 403595 | Perez Marquez, Eusebio | ADDRESS ON FILE | | | | | | | |
| 403596 | PEREZ MARQUEZ, GEISHA | ADDRESS ON FILE | | | | | | | |
| 403597 | PEREZ MARQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 403598 | PEREZ MARQUEZ, JERITZA | ADDRESS ON FILE | | | | | | | |
| 403599 | PEREZ MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 403600 | PEREZ MARQUEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 403601 | PEREZ MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 403602 | PEREZ MARQUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 403603 | PEREZ MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 403604 | PEREZ MARRERO, ANGEL T | ADDRESS ON FILE | | | | | | | |
| 403605 | PEREZ MARRERO, BEATRIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 403606 | PEREZ MARRERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 403607 | PEREZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 403608 | PEREZ MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 403609 | PEREZ MARRERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 403610 | PEREZ MARRERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 403611 | PEREZ MARRERO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 403612 | Perez Marrero, Catherine Y. | ADDRESS ON FILE | | | | | | | |
| 403613 | PEREZ MARRERO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 403614 | PEREZ MARRERO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 403616 | PEREZ MARRERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 403617 | PEREZ MARRERO, ENID M | ADDRESS ON FILE | | | | | | | |
| 403618 | PEREZ MARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 403619 | Perez Marrero, Gerardo | ADDRESS ON FILE | | | | | | | |
| 403620 | PEREZ MARRERO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 403621 | PEREZ MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 403622 | PEREZ MARRERO, HILTON | ADDRESS ON FILE | | | | | | | |
| 403623 | PEREZ MARRERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 403624 | PEREZ MARRERO, IVELLISSE | ADDRESS ON FILE | | | | | | | |
| 403625 | PEREZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 403626 | Perez Marrero, Jose L | ADDRESS ON FILE | | | | | | | |
| 403627 | Perez Marrero, Juan F. | ADDRESS ON FILE | | | | | | | |
| 403628 | Perez Marrero, Luis A | ADDRESS ON FILE | | | | | | | |
| 403629 | PEREZ MARRERO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 403630 | PEREZ MARRERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 403631 | PEREZ MARRERO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 403632 | PEREZ MARRERO, MAYDA | ADDRESS ON FILE | | | | | | | |
| 403634 | PEREZ MARRERO, NEIDA L. | ADDRESS ON FILE | | | | | | | |
| 403615 | PEREZ MARRERO, NILSA | ADDRESS ON FILE | | | | | | | |
| 403635 | PEREZ MARRERO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 403636 | PEREZ MARRERO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 403637 | PEREZ MARRERO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 403638 | PEREZ MARRERO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 403639 | PEREZ MARRERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 403640 | PEREZ MARRERO, ROGSANA | ADDRESS ON FILE | | | | | | | |
| 403641 | PEREZ MARRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 403642 | PEREZ MARRERO, WISAM O | ADDRESS ON FILE | | | | | | | |
| 403643 | PEREZ MARRERO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 403644 | PEREZ MARTELL, EDDIE | ADDRESS ON FILE | | | | | | | |
| 403645 | PEREZ MARTELL, RAMONA | ADDRESS ON FILE | | | | | | | |
| 403646 | PEREZ MARTI, JOSE | ADDRESS ON FILE | | | | | | | |
| 403647 | Perez Marti, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 403648 | PEREZ MARTIN, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 403649 | PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 403650 | PEREZ MARTINEZ FREDDIE | ADDRESS ON FILE | | | | | | | |
| 403651 | PEREZ MARTINEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 403652 | PEREZ MARTINEZ, ACIRIA | ADDRESS ON FILE | | | | | | | |
| 403653 | PEREZ MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 403654 | PEREZ MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 403655 | PEREZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 403656 | PEREZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 403657 | PEREZ MARTINEZ, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 403658 | PEREZ MARTINEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 403659 | PEREZ MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 403660 | PEREZ MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 403661 | PEREZ MARTINEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 403662 | PEREZ MARTINEZ, CANDIDA E | ADDRESS ON FILE | | | | | | | |
| 403663 | PEREZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 403664 | PEREZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 403665 | PEREZ MARTINEZ, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 403666 | PEREZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 403667 | PEREZ MARTINEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 403668 | PEREZ MARTINEZ, CELIO | ADDRESS ON FILE | | | | | | | |
| 403669 | PEREZ MARTINEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 403670 | PEREZ MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 403671 | PEREZ MARTINEZ, DAMARIS EVI | ADDRESS ON FILE | | | | | | | |
| 403672 | PEREZ MARTINEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 403673 | PEREZ MARTINEZ, DARYSABEL | ADDRESS ON FILE | | | | | | | |
| 403674 | PEREZ MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 403675 | PEREZ MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 403676 | PEREZ MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 403677 | PEREZ MARTINEZ, EDUARDO ANIBAL | ADDRESS ON FILE | | | | | | | |
| 403678 | PEREZ MARTINEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 403679 | PEREZ MARTINEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 403680 | PEREZ MARTINEZ, ELOY | ADDRESS ON FILE | | | | | | | |
| 403681 | Perez Martinez, Eloy A | ADDRESS ON FILE | | | | | | | |
| 403682 | PEREZ MARTINEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 403683 | PEREZ MARTINEZ, ENELLY | ADDRESS ON FILE | | | | | | | |
| 403684 | Perez Martinez, Enrique | ADDRESS ON FILE | | | | | | | |
| 403685 | PEREZ MARTINEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 403686 | PEREZ MARTINEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 403687 | PEREZ MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 403688 | PEREZ MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 403689 | PEREZ MARTINEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 403690 | PEREZ MARTINEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 403691 | PEREZ MARTINEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 403692 | Perez Martinez, Harim David | ADDRESS ON FILE | | | | | | | |
| 403693 | PEREZ MARTINEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 403694 | PEREZ MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 403695 | PEREZ MARTINEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 403696 | PEREZ MARTINEZ, HILTON | ADDRESS ON FILE | | | | | | | |
| 403697 | PEREZ MARTINEZ, IBZAN | ADDRESS ON FILE | | | | | | | |
| 403698 | PEREZ MARTINEZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 403699 | PEREZ MARTINEZ, IMER | ADDRESS ON FILE | | | | | | | |
| 403700 | PEREZ MARTINEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 403701 | PEREZ MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 403702 | PEREZ MARTINEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 403703 | PEREZ MARTINEZ, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 403704 | PEREZ MARTINEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| 403705 | PEREZ MARTINEZ, IVELISA | ADDRESS ON FILE | | | | | | | |
| 403706 | PEREZ MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 403707 | PEREZ MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 403709 | PEREZ MARTINEZ, JAIME A | ADDRESS ON FILE | | | | | | | |
| 403710 | PEREZ MARTINEZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| 403711 | PEREZ MARTINEZ, JANSEL | ADDRESS ON FILE | | | | | | | |
| 403712 | PEREZ MARTINEZ, JASLYN | ADDRESS ON FILE | | | | | | | |
| 403713 | PEREZ MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 403714 | PEREZ MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 403716 | PEREZ MARTINEZ, JEREMIA | ADDRESS ON FILE | | | | | | | |
| 403717 | PEREZ MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 403718 | PEREZ MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 403719 | PEREZ MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 403720 | PEREZ MARTINEZ, JOEL G. | ADDRESS ON FILE | | | | | | | |
| 403721 | PEREZ MARTINEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 403722 | PEREZ MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 403723 | PEREZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 403724 | PEREZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 403725 | PEREZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 403726 | PEREZ MARTINEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 403727 | Perez Martinez, Jose R | ADDRESS ON FILE | | | | | | | |
| 403728 | PEREZ MARTINEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 403729 | PEREZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 403730 | PEREZ MARTINEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 403731 | PEREZ MARTINEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 403733 | PEREZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 403734 | PEREZ MARTINEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 403735 | PEREZ MARTINEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 403736 | PEREZ MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 403737 | Perez Martinez, Magali | ADDRESS ON FILE | | | | | | | |
| 403738 | PEREZ MARTINEZ, MARANGELLYS | ADDRESS ON FILE | | | | | | | |
| 403740 | PEREZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 403741 | PEREZ MARTINEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 403742 | PEREZ MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 403743 | PEREZ MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 403744 | PEREZ MARTINEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 403745 | Perez Martinez, Maria E | ADDRESS ON FILE | | | | | | | |
| 403746 | PEREZ MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 403747 | PEREZ MARTINEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 403748 | PEREZ MARTINEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 403749 | Perez Martinez, Maribel | ADDRESS ON FILE | | | | | | | |
| 403750 | PEREZ MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 403751 | Perez Martinez, Marla | ADDRESS ON FILE | | | | | | | |
| 403752 | PEREZ MARTINEZ, MAYLIA | ADDRESS ON FILE | | | | | | | |
| 403753 | PEREZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 403754 | PEREZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 403755 | PEREZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 403756 | PEREZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 403757 | PEREZ MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 403758 | PEREZ MARTINEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 403759 | PEREZ MARTINEZ, MIKALE | ADDRESS ON FILE | | | | | | | |
| 403760 | PEREZ MARTINEZ, MILTON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 403761 | PEREZ MARTINEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 403762 | PEREZ MARTINEZ, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| 403763 | PEREZ MARTINEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 403764 | PEREZ MARTINEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 403765 | PEREZ MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 403766 | PEREZ MARTINEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 403767 | Perez Martinez, Pablo A | ADDRESS ON FILE | | | | | | | |
| 403768 | PEREZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 403769 | PEREZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 403770 | PEREZ MARTINEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 403771 | PEREZ MARTINEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 403772 | PEREZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 403773 | PEREZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 403774 | PEREZ MARTINEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 403775 | PEREZ MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 403776 | PEREZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 403777 | PEREZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 403778 | PEREZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 403779 | PEREZ MARTINEZ, RODRIGO A | ADDRESS ON FILE | | | | | | | |
| 403780 | PEREZ MARTINEZ, RODRIGO A. | ADDRESS ON FILE | | | | | | | |
| 403781 | PEREZ MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 403782 | PEREZ MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 403783 | PEREZ MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 403784 | Perez Martinez, Rosani | ADDRESS ON FILE | | | | | | | |
| 403785 | PEREZ MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 403786 | PEREZ MARTINEZ, RUSDEL A. | ADDRESS ON FILE | | | | | | | |
| 403787 | PEREZ MARTINEZ, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| 403788 | Perez Martinez, Sigfredo | ADDRESS ON FILE | | | | | | | |
| 403789 | PEREZ MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 403790 | PEREZ MARTINEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 403791 | PEREZ MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 403792 | PEREZ MARTINEZ, VILMARYS | ADDRESS ON FILE | | | | | | | |
| 403793 | PEREZ MARTINEZ, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 403794 | PEREZ MARTINEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 403795 | PEREZ MARTINEZ, WALTER J | ADDRESS ON FILE | | | | | | | |
| 403796 | PEREZ MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 403797 | PEREZ MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 403798 | Perez Martinez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 403799 | PEREZ MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 403800 | PEREZ MARTINEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 403801 | PEREZ MARTINEZ, YALINELLE | ADDRESS ON FILE | | | | | | | |
| 403802 | PEREZ MARTINEZ, YAREMIZ | ADDRESS ON FILE | | | | | | | |
| 403803 | PEREZ MARTINEZ, YESSICA | ADDRESS ON FILE | | | | | | | |
| 403804 | PEREZ MARTINEZ, YULIANA | ADDRESS ON FILE | | | | | | | |
| 403805 | PEREZ MARTINEZ, ZOELIS A | ADDRESS ON FILE | | | | | | | |
| 403806 | PEREZ MARTINEZ, ZOELIS A. | ADDRESS ON FILE | | | | | | | |
| 403807 | PEREZ MARTINEZ, ZULMARI | ADDRESS ON FILE | | | | | | | |
| 403808 | PEREZ MARTINO, DORIS N | ADDRESS ON FILE | | | | | | | |
| 403809 | Perez Martir, Benjamin | ADDRESS ON FILE | | | | | | | |
| 403810 | PEREZ MARTIR, CARMEN A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 403811 | PEREZ MARTY, MONICA | ADDRESS ON FILE | | | | | | | |
| 403812 | PEREZ MARZAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 403813 | PEREZ MARZAN, JULIA | ADDRESS ON FILE | | | | | | | |
| 403814 | PEREZ MATA, LEONCIO | ADDRESS ON FILE | | | | | | | |
| 403815 | PEREZ MATEI, JORGE | ADDRESS ON FILE | | | | | | | |
| 403816 | PEREZ MATEO, JOAB | ADDRESS ON FILE | | | | | | | |
| 403817 | PEREZ MATEO, JOAB | ADDRESS ON FILE | | | | | | | |
| 403818 | PEREZ MATEO, JUAN | ADDRESS ON FILE | | | | | | | |
| 403819 | Perez Mateo, Nydia E | ADDRESS ON FILE | | | | | | | |
| 403820 | PEREZ MATEO, YANITZA | ADDRESS ON FILE | | | | | | | |
| 403821 | PEREZ MATEO, YANITZA | ADDRESS ON FILE | | | | | | | |
| 403823 | PEREZ MATIAS, CYNTHIA N | ADDRESS ON FILE | | | | | | | |
| 403824 | PEREZ MATIAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 403825 | PEREZ MATIAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 403826 | PEREZ MATIAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 403827 | PEREZ MATIAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 403828 | Perez Matias, Melvin J | ADDRESS ON FILE | | | | | | | |
| 403829 | PEREZ MATIAS, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 403830 | PEREZ MATOS MD, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 403831 | PEREZ MATOS, AILEEN A | ADDRESS ON FILE | | | | | | | |
| 403832 | PEREZ MATOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 403834 | PEREZ MATOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 403835 | PEREZ MATOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 403836 | PEREZ MATOS, ARITZA | ADDRESS ON FILE | | | | | | | |
| 403837 | PEREZ MATOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 403838 | Perez Matos, David | ADDRESS ON FILE | | | | | | | |
| 403839 | PEREZ MATOS, DORIS M | ADDRESS ON FILE | | | | | | | |
| 403840 | PEREZ MATOS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 403841 | PEREZ MATOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 403842 | PEREZ MATOS, ELVIN | ADDRESS ON FILE | | | | | | | |
| 403843 | PEREZ MATOS, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| 403844 | PEREZ MATOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 403845 | PEREZ MATOS, GLAMARIS | ADDRESS ON FILE | | | | | | | |
| 403846 | PEREZ MATOS, GLAMARIS | ADDRESS ON FILE | | | | | | | |
| 403847 | PEREZ MATOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 403848 | PEREZ MATOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 403849 | PEREZ MATOS, JAFET | ADDRESS ON FILE | | | | | | | |
| 403850 | PEREZ MATOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 403851 | PEREZ MATOS, LIDIA | ADDRESS ON FILE | | | | | | | |
| 403852 | PEREZ MATOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 403853 | PEREZ MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 403854 | PEREZ MATOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 403855 | PEREZ MATOS, MARIANE | ADDRESS ON FILE | | | | | | | |
| 403856 | PEREZ MATOS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 403857 | PEREZ MATOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 403858 | PEREZ MATOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 403859 | PEREZ MATOS, NILSA | ADDRESS ON FILE | | | | | | | |
| 403860 | PEREZ MATOS, NORA L. | ADDRESS ON FILE | | | | | | | |
| 403861 | PEREZ MATOS, NORMA M | ADDRESS ON FILE | | | | | | | |
| 403862 | PEREZ MATOS, NYDIA L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 403863 | PEREZ MATOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 403864 | PEREZ MATOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 403865 | PEREZ MATOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 403866 | PEREZ MATOS, ROXANA | ADDRESS ON FILE | | | | | | | |
| 403867 | Perez Matos, Roxana M | ADDRESS ON FILE | | | | | | | |
| 403868 | PEREZ MATOS, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 403869 | PEREZ MATOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 403833 | Perez Matos, William | ADDRESS ON FILE | | | | | | | |
| 403870 | PEREZ MATOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 403871 | Perez Matos, Yolanda | ADDRESS ON FILE | | | | | | | |
| 403872 | PEREZ MATRILLE, AWILDYS | ADDRESS ON FILE | | | | | | | |
| 403873 | PEREZ MATRILLE, YAMILEDI | ADDRESS ON FILE | | | | | | | |
| 403874 | PEREZ MATTA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 403875 | PEREZ MATTEI, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 403876 | PEREZ MATTEI, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 403877 | PEREZ MATTEI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 403878 | PEREZ MAURAS, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 403879 | PEREZ MAURAS, BLANCA L. | ADDRESS ON FILE | | | | | | | |
| 403880 | Perez Mauras, Jazmin | ADDRESS ON FILE | | | | | | | |
| 403881 | PEREZ MAURAS, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 403883 | PEREZ MAYO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 403884 | PEREZ MAYSONET, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 403885 | PEREZ MAYSONET, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 403886 | PEREZ MAYSONET, JULIO | ADDRESS ON FILE | | | | | | | |
| 403887 | PEREZ MAYSONET, JULIO R | ADDRESS ON FILE | | | | | | | |
| 403888 | PEREZ MAYSONET, MARIA | ADDRESS ON FILE | | | | | | | |
| 403889 | PEREZ MAYSONET, MARIA E | ADDRESS ON FILE | | | | | | | |
| 403890 | PEREZ MAYSONET, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 403891 | PEREZ MAYSONET, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 403892 | PEREZ MD , ALEX D | ADDRESS ON FILE | | | | | | | |
| 403893 | PEREZ MD, RAUL | ADDRESS ON FILE | | | | | | | |
| 403894 | PEREZ MD, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 403895 | PEREZ MD, YADIRA | ADDRESS ON FILE | | | | | | | |
| 403896 | PEREZ MEDERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 403897 | PEREZ MEDERO, ILLIA J. | ADDRESS ON FILE | | | | | | | |
| 403898 | PEREZ MEDERO, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 737247 | PEREZ MEDINA MARIA J. | PO BOX 450 | | | | ANASCO | PR | 00610 | |
| 403899 | PEREZ MEDINA MD, WALESKA | ADDRESS ON FILE | | | | | | | |
| 403900 | PEREZ MEDINA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 403901 | PEREZ MEDINA, AIDA M | ADDRESS ON FILE | | | | | | | |
| 403902 | PEREZ MEDINA, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 403903 | PEREZ MEDINA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 403904 | PEREZ MEDINA, ANA Z | ADDRESS ON FILE | | | | | | | |
| 403905 | Perez Medina, Ana Z. | ADDRESS ON FILE | | | | | | | |
| 403906 | PEREZ MEDINA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 403907 | PEREZ MEDINA, BRIAN L | ADDRESS ON FILE | | | | | | | |
| 403908 | PEREZ MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 403909 | PEREZ MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 403910 | PEREZ MEDINA, CARMELIN | ADDRESS ON FILE | | | | | | | |
| 403911 | PEREZ MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 403912 | PEREZ MEDINA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 403913 | PEREZ MEDINA, DAMARIS I | ADDRESS ON FILE | | | | | | | |
| 403914 | PEREZ MEDINA, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 403915 | PEREZ MEDINA, ELBA | ADDRESS ON FILE | | | | | | | |
| 403916 | PEREZ MEDINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 403917 | PEREZ MEDINA, EVELIO | ADDRESS ON FILE | | | | | | | |
| 403918 | PEREZ MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 403919 | PEREZ MEDINA, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 403920 | PEREZ MEDINA, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 403921 | PEREZ MEDINA, FRANCES E | ADDRESS ON FILE | | | | | | | |
| 403922 | PEREZ MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 403923 | Perez Medina, Gladynel | ADDRESS ON FILE | | | | | | | |
| 403924 | PEREZ MEDINA, GLADYNEL | ADDRESS ON FILE | | | | | | | |
| 403925 | PEREZ MEDINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 403926 | PEREZ MEDINA, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 403927 | PEREZ MEDINA, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 403928 | PEREZ MEDINA, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 403929 | PEREZ MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 403930 | PEREZ MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 403931 | Perez Medina, Hector A | ADDRESS ON FILE | | | | | | | |
| 403932 | PEREZ MEDINA, ILIA | ADDRESS ON FILE | | | | | | | |
| 403933 | PEREZ MEDINA, IVAN | ADDRESS ON FILE | | | | | | | |
| 403934 | PEREZ MEDINA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 403935 | PEREZ MEDINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 403936 | Perez Medina, Jorge | ADDRESS ON FILE | | | | | | | |
| 403937 | PEREZ MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 403938 | PEREZ MEDINA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 403939 | PEREZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 403940 | PEREZ MEDINA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 403941 | PEREZ MEDINA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 403942 | Perez Medina, Jose O | ADDRESS ON FILE | | | | | | | |
| 403943 | PEREZ MEDINA, JOSVIC | ADDRESS ON FILE | | | | | | | |
| 403944 | PEREZ MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 403945 | PEREZ MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 403946 | PEREZ MEDINA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 403947 | PEREZ MEDINA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 403948 | PEREZ MEDINA, KAREN M | ADDRESS ON FILE | | | | | | | |
| 403949 | PEREZ MEDINA, KEDDIE | ADDRESS ON FILE | | | | | | | |
| 403950 | PEREZ MEDINA, KENTIA | ADDRESS ON FILE | | | | | | | |
| 403951 | PEREZ MEDINA, KIARA LIZ | ADDRESS ON FILE | | | | | | | |
| 403952 | PEREZ MEDINA, LENIS | ADDRESS ON FILE | | | | | | | |
| 403953 | PEREZ MEDINA, LIXZALIS | ADDRESS ON FILE | | | | | | | |
| 403954 | PEREZ MEDINA, LIZ M | ADDRESS ON FILE | | | | | | | |
| 403955 | PEREZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 403956 | PEREZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 403957 | PEREZ MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 403958 | PEREZ MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 403959 | PEREZ MEDINA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 403960 | PEREZ MEDINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 403961 | PEREZ MEDINA, MOISES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 403962 | PEREZ MEDINA, MURIEL | ADDRESS ON FILE | | | | | | | |
| 403963 | PEREZ MEDINA, NANCY A. | ADDRESS ON FILE | | | | | | | |
| 403964 | Perez Medina, Nestor | ADDRESS ON FILE | | | | | | | |
| 403965 | PEREZ MEDINA, NITZA | ADDRESS ON FILE | | | | | | | |
| 403966 | PEREZ MEDINA, ODALYS | ADDRESS ON FILE | | | | | | | |
| 403967 | PEREZ MEDINA, OLGA | ADDRESS ON FILE | | | | | | | |
| 403968 | PEREZ MEDINA, OMAR A. | ADDRESS ON FILE | | | | | | | |
| 403969 | PEREZ MEDINA, OMAR A. | ADDRESS ON FILE | | | | | | | |
| 403970 | Perez Medina, Pedro L | ADDRESS ON FILE | | | | | | | |
| 403971 | PEREZ MEDINA, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 403972 | PEREZ MEDINA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 403973 | PEREZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 403974 | PEREZ MEDINA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 403975 | PEREZ MEDINA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 403976 | PEREZ MEDINA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 403977 | PEREZ MEDINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 403978 | PEREZ MEDINA, TAONEX | ADDRESS ON FILE | | | | | | | |
| 403979 | PEREZ MEDINA, TAONEX | ADDRESS ON FILE | | | | | | | |
| 403980 | PEREZ MEDINA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 403981 | PEREZ MEDINA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 403982 | PEREZ MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 403983 | PEREZ MEDINA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 403984 | PEREZ MEDINA, WILMA | ADDRESS ON FILE | | | | | | | |
| 403985 | Perez Medina, Yelitza G | ADDRESS ON FILE | | | | | | | |
| 403986 | PEREZ MEJIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 403987 | PEREZ MEJIAS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 403988 | PEREZ MEJIAS, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| 403989 | PEREZ MEJIAS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 403990 | PEREZ MEJIAS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 403991 | PEREZ MEJIAS, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 403992 | PEREZ MEJIAS, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 737248 | PEREZ MELENDEZ DORIS M. | URB. COLINAS VERDES | F39 CALLE 3 COLINAS VERDE | | | RIO PIEDRAS | PR | 00924 | |
| 403994 | Perez Melendez, Alejandro | ADDRESS ON FILE | | | | | | | |
| 403995 | PEREZ MELENDEZ, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 403996 | PEREZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 403997 | PEREZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 403998 | PEREZ MELENDEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 403999 | PEREZ MELENDEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 404000 | PEREZ MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 404001 | PEREZ MELENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 404002 | PEREZ MELENDEZ, GRICELL | ADDRESS ON FILE | | | | | | | |
| 404003 | PEREZ MELENDEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 404004 | Perez Melendez, Ivonne | ADDRESS ON FILE | | | | | | | |
| 404005 | PEREZ MELENDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 404006 | PEREZ MELENDEZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| 404007 | PEREZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 404008 | PEREZ MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 404009 | Perez Melendez, Jose A | ADDRESS ON FILE | | | | | | | |
| 404010 | PEREZ MELENDEZ, JOSE DOMINGO | ADDRESS ON FILE | | | | | | | |
| 404011 | PEREZ MELENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 404012 | PEREZ MELENDEZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 404013 | PEREZ MELENDEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 404014 | PEREZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 404015 | PEREZ MELENDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 404016 | PEREZ MELENDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 404017 | PEREZ MELENDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 404018 | PEREZ MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 404019 | PEREZ MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 404020 | Perez Melendez, Milsa I | ADDRESS ON FILE | | | | | | | |
| 404021 | PEREZ MELENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 404022 | PEREZ MELENDEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 404023 | PEREZ MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 404024 | PEREZ MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 404025 | PEREZ MELENDEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 404026 | PEREZ MELENDEZ, SHARINELL | ADDRESS ON FILE | | | | | | | |
| 404027 | Perez Melendez, Teddy | ADDRESS ON FILE | | | | | | | |
| 404028 | PEREZ MELENDEZ, TEDDY | ADDRESS ON FILE | | | | | | | |
| 404029 | PEREZ MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 404030 | Perez Melendez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 404031 | PEREZ MELENDEZ, YOVHANCA | ADDRESS ON FILE | | | | | | | |
| 404032 | PEREZ MENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 404033 | PEREZ MENA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 404034 | PEREZ MENA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 404035 | PEREZ MENDEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 404036 | PEREZ MENDEZ, AIXA V | ADDRESS ON FILE | | | | | | | |
| 404037 | PEREZ MENDEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 404038 | PEREZ MENDEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 404039 | PEREZ MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 404040 | PEREZ MENDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 404041 | PEREZ MENDEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 404042 | PEREZ MENDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 404043 | Perez Mendez, Diana | ADDRESS ON FILE | | | | | | | |
| 404044 | PÉREZ MÉNDEZ, DIANA | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 404045 | PÉREZ MÉNDEZ, DIANA | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 404046 | PEREZ MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 404047 | PEREZ MENDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 404048 | PEREZ MENDEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 404049 | PEREZ MENDEZ, ELENA N | ADDRESS ON FILE | | | | | | | |
| 404050 | PEREZ MENDEZ, ELI AYMEE | ADDRESS ON FILE | | | | | | | |
| 404051 | PEREZ MENDEZ, ELTIE | ADDRESS ON FILE | | | | | | | |
| 404052 | PEREZ MENDEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 404053 | Perez Mendez, Eric J | ADDRESS ON FILE | | | | | | | |
| 404054 | PEREZ MENDEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 404055 | PEREZ MENDEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 404056 | PEREZ MENDEZ, FULGENCIO | ADDRESS ON FILE | | | | | | | |
| 404057 | PEREZ MENDEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 404058 | PEREZ MENDEZ, GESENIA | ADDRESS ON FILE | | | | | | | |
| 404059 | PEREZ MENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 404060 | PEREZ MENDEZ, HERMER | ADDRESS ON FILE | | | | | | | |
| 404061 | Perez Mendez, Israel | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 404062 | PEREZ MENDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 404063 | PEREZ MENDEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 404064 | PEREZ MENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 404065 | PEREZ MENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 404066 | PEREZ MENDEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 404067 | PEREZ MENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 404068 | PEREZ MENDEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 404069 | PEREZ MENDEZ, LITZA M | ADDRESS ON FILE | | | | | | | |
| 404070 | PEREZ MENDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 404071 | PEREZ MENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 404072 | PEREZ MENDEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 404073 | PEREZ MENDEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 404075 | PEREZ MENDEZ, MARIA NOMAIR | ADDRESS ON FILE | | | | | | | |
| 404076 | PEREZ MENDEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 404077 | PEREZ MENDEZ, MARINELIZ | ADDRESS ON FILE | | | | | | | |
| 404078 | PEREZ MENDEZ, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 404079 | PEREZ MENDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 404080 | PEREZ MENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 404081 | PEREZ MENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 404082 | PEREZ MENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 404083 | PEREZ MENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 404084 | PEREZ MENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 404085 | PEREZ MENDEZ, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 404086 | PEREZ MENDEZ, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 404087 | PEREZ MENDEZ, PABLO E | ADDRESS ON FILE | | | | | | | |
| 404088 | PEREZ MENDEZ, PAMELA L | ADDRESS ON FILE | | | | | | | |
| 404089 | PEREZ MENDEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 404090 | PEREZ MENDEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 404091 | PEREZ MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 404092 | PEREZ MENDEZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 404093 | PEREZ MENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 404094 | Perez Mendez, Samuel | ADDRESS ON FILE | | | | | | | |
| 404095 | PEREZ MENDEZ, SAMUEL D | ADDRESS ON FILE | | | | | | | |
| 404096 | PEREZ MENDEZ, SOLIMARY | ADDRESS ON FILE | | | | | | | |
| 404097 | Perez Mendez, Victor J | ADDRESS ON FILE | | | | | | | |
| 404098 | PEREZ MENDEZ, VIMARY | ADDRESS ON FILE | | | | | | | |
| 404099 | PEREZ MENDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 404100 | PEREZ MENDEZ, YELITZA O | ADDRESS ON FILE | | | | | | | |
| 404101 | PEREZ MENDEZ, ZUGEIL DEL C. | ADDRESS ON FILE | | | | | | | |
| 404103 | PEREZ MENDIGUREN, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 404104 | PEREZ MENDOZA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 404105 | PEREZ MENDOZA, JAYSON | ADDRESS ON FILE | | | | | | | |
| 404106 | PEREZ MENDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 404107 | PEREZ MENDOZA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 404108 | PEREZ MENDOZA, KAREN J | ADDRESS ON FILE | | | | | | | |
| 404109 | PEREZ MENDOZA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 404110 | PEREZ MENDOZA, LETTIZ M | ADDRESS ON FILE | | | | | | | |
| 404111 | Perez Mendoza, Luis F | ADDRESS ON FILE | | | | | | | |
| 404112 | PEREZ MENDOZA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 404113 | PEREZ MENDRED, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 404114 | PEREZ MENENDEZ HERMANOS INC | URB SANTA JUANITA | AS 52 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 404115 | PEREZ MENENDEZ, HERMES | ADDRESS ON FILE | | | | | | | |
| 404116 | Perez Menendez, Luis S | ADDRESS ON FILE | | | | | | | |
| 404117 | PEREZ MENENDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 404118 | PEREZ MENENDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 404119 | PEREZ MERCADO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 404121 | PEREZ MERCADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 404122 | PEREZ MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 404123 | PEREZ MERCADO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 404124 | Perez Mercado, Antonio | ADDRESS ON FILE | | | | | | | |
| 404125 | PEREZ MERCADO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 404126 | PEREZ MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 404127 | PEREZ MERCADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 404128 | Perez Mercado, Damian | ADDRESS ON FILE | | | | | | | |
| 404129 | PEREZ MERCADO, DARLINE M. | ADDRESS ON FILE | | | | | | | |
| 404130 | PEREZ MERCADO, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 404131 | PEREZ MERCADO, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 404132 | PEREZ MERCADO, DENISE | ADDRESS ON FILE | | | | | | | |
| 404133 | PEREZ MERCADO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 404134 | PEREZ MERCADO, ERLY | ADDRESS ON FILE | | | | | | | |
| 404135 | Perez Mercado, Eulogio | ADDRESS ON FILE | | | | | | | |
| 404136 | PEREZ MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 404137 | PEREZ MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 404138 | PEREZ MERCADO, FLOR DE LUZ | ADDRESS ON FILE | | | | | | | |
| 404139 | PEREZ MERCADO, JAMIENETTE | ADDRESS ON FILE | | | | | | | |
| 404140 | PEREZ MERCADO, JAMIENETTE | ADDRESS ON FILE | | | | | | | |
| 404141 | PEREZ MERCADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 404142 | PEREZ MERCADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 404143 | Perez Mercado, Jose L. | ADDRESS ON FILE | | | | | | | |
| 404144 | PEREZ MERCADO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 404145 | Perez Mercado, Jose M. | ADDRESS ON FILE | | | | | | | |
| 404146 | PEREZ MERCADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 404147 | PEREZ MERCADO, JUAN G | ADDRESS ON FILE | | | | | | | |
| 404148 | PEREZ MERCADO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 404149 | PEREZ MERCADO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 404150 | PEREZ MERCADO, LESTER | ADDRESS ON FILE | | | | | | | |
| 404151 | PEREZ MERCADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 404152 | PEREZ MERCADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 404153 | PEREZ MERCADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 404154 | PEREZ MERCADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 404155 | PEREZ MERCADO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 404156 | PEREZ MERCADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 404157 | PEREZ MERCADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 404158 | PEREZ MERCADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 404159 | PEREZ MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 404160 | Perez Mercado, Miguel A | ADDRESS ON FILE | | | | | | | |
| 404161 | PEREZ MERCADO, MLAGROS | ADDRESS ON FILE | | | | | | | |
| 404163 | PEREZ MERCADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 404164 | PEREZ MERCADO, NAZARIO | ADDRESS ON FILE | | | | | | | |
| 404165 | Perez Mercado, Nelson R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 404166 | PEREZ MERCADO, NIXA | ADDRESS ON FILE | | | | | | | |
| 404167 | PEREZ MERCADO, ODETTE M | ADDRESS ON FILE | | | | | | | |
| 404168 | PEREZ MERCADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 404169 | PEREZ MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 404170 | PEREZ MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 404171 | PEREZ MERCADO, RAFAEL F | ADDRESS ON FILE | | | | | | | |
| 404172 | PEREZ MERCADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 404173 | PEREZ MERCADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 404174 | PEREZ MERCADO, RAMON E | ADDRESS ON FILE | | | | | | | |
| 404175 | PEREZ MERCADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 404176 | PEREZ MERCADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 404177 | PEREZ MERCADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 404178 | PEREZ MERCADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 404179 | PEREZ MERCADO, TOMAS M | ADDRESS ON FILE | | | | | | | |
| 404180 | PEREZ MERCADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 404181 | PEREZ MERCADO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 404182 | PEREZ MERCADO, WILMA | ADDRESS ON FILE | | | | | | | |
| 404183 | PEREZ MERCADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 404184 | PEREZ MERCED, CARLOS | ADDRESS ON FILE | | | | | | | |
| 404185 | Perez Merced, Hector L | ADDRESS ON FILE | | | | | | | |
| 404186 | PEREZ MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| 404187 | PEREZ MERCED, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 404188 | PEREZ MERCED, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 404189 | PEREZ MERCED, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 404190 | PEREZ MERCED, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 404191 | PEREZ MERCEDES, EDDY | ADDRESS ON FILE | | | | | | | |
| 404192 | PEREZ MERINO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 404193 | PEREZ MESA, AMPARO T. | ADDRESS ON FILE | | | | | | | |
| 404194 | PEREZ MESA, AMPARO T. | ADDRESS ON FILE | | | | | | | |
| 404195 | PEREZ MIELES, ANA D | ADDRESS ON FILE | | | | | | | |
| 404196 | PEREZ MILAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 404197 | PEREZ MILETE, TERESITA | ADDRESS ON FILE | | | | | | | |
| 404198 | PEREZ MILETTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 404199 | Perez Milian, Isaias | ADDRESS ON FILE | | | | | | | |
| 404200 | PEREZ MILIAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 404201 | PEREZ MILLAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 404202 | PEREZ MILLAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 404203 | PEREZ MILLAN, EILEEN | ADDRESS ON FILE | | | | | | | |
| 404204 | PEREZ MILLAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 404205 | PEREZ MILLAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 404206 | PEREZ MILLAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 404207 | PEREZ MILLAN, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 404208 | PEREZ MILLAN, JULIA | ADDRESS ON FILE | | | | | | | |
| 404209 | PEREZ MILLAN, YANIRA | ADDRESS ON FILE | | | | | | | |
| 404210 | PEREZ MILLAN, YANIRA | ADDRESS ON FILE | | | | | | | |
| 404211 | PEREZ MILLER, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 404212 | PEREZ MIRANDA, BETSY A | ADDRESS ON FILE | | | | | | | |
| 404213 | PEREZ MIRANDA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 404214 | PEREZ MIRANDA, CARMEN N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 404215 | PEREZ MIRANDA, CRUZ A | ADDRESS ON FILE | | | | | | | |
| 404162 | PEREZ MIRANDA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 404216 | PEREZ MIRANDA, GIAFRED | ADDRESS ON FILE | | | | | | | |
| 404217 | PEREZ MIRANDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 404218 | Perez Miranda, Jose C | ADDRESS ON FILE | | | | | | | |
| 404219 | PEREZ MIRANDA, LIZA | ADDRESS ON FILE | | | | | | | |
| 404220 | PEREZ MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 404221 | PEREZ MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 404222 | PEREZ MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 404223 | PEREZ MIRANDA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 404224 | PEREZ MIRANDA, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 404225 | PEREZ MIRANDA, MARIO | ADDRESS ON FILE | | | | | | | |
| 404226 | Perez Miranda, Miguel | ADDRESS ON FILE | | | | | | | |
| 404227 | PEREZ MIRANDA, RUBISOL | ADDRESS ON FILE | | | | | | | |
| 404228 | PEREZ MIRANDA, RUTH J | ADDRESS ON FILE | | | | | | | |
| 404229 | PEREZ MIRANDA, RUTH J. | ADDRESS ON FILE | | | | | | | |
| 404230 | PEREZ MIRANDA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 404231 | PEREZ MIRANDA, WANDA | ADDRESS ON FILE | | | | | | | |
| 404232 | PEREZ MIRO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 404233 | PEREZ MIRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 404234 | PEREZ MITCHELL, LUIS | ADDRESS ON FILE | | | | | | | |
| 404235 | PEREZ MITID, LYDIA | ADDRESS ON FILE | | | | | | | |
| 404236 | PEREZ MOCTEZUMA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 404237 | PEREZ MOJICA MD, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 404238 | PEREZ MOJICA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 404239 | PEREZ MOJICA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 404240 | PEREZ MOJICA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 404241 | PEREZ MOJICA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 404242 | PEREZ MOJICA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 404243 | PEREZ MOJICA, LUIS | ADDRESS ON FILE | | | | | | | |
| 404244 | PEREZ MOJICA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 404245 | PEREZ MOJICA, SONIA | ADDRESS ON FILE | | | | | | | |
| 404246 | PEREZ MOJICA, SONIA H | ADDRESS ON FILE | | | | | | | |
| 404247 | PEREZ MOJICA, WANDA | ADDRESS ON FILE | | | | | | | |
| 404248 | PEREZ MOLIERE, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 404249 | PEREZ MOLIERE, MARNIE | ADDRESS ON FILE | | | | | | | |
| 404250 | PEREZ MOLINA, AIXA M | ADDRESS ON FILE | | | | | | | |
| 404251 | PEREZ MOLINA, ANA I | ADDRESS ON FILE | | | | | | | |
| 404252 | PEREZ MOLINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 404253 | Perez Molina, Anthony | ADDRESS ON FILE | | | | | | | |
| 404254 | PEREZ MOLINA, BERNARDINA | ADDRESS ON FILE | | | | | | | |
| 404255 | PEREZ MOLINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 404256 | PEREZ MOLINA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 404257 | PEREZ MOLINA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 404258 | PEREZ MOLINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 404259 | PEREZ MOLINA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 404260 | PEREZ MOLINA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 404261 | PEREZ MOLINA, DARIBEL | ADDRESS ON FILE | | | | | | | |
| 404262 | PEREZ MOLINA, DENNIS J | ADDRESS ON FILE | | | | | | | |
| 404263 | PEREZ MOLINA, DIANA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 404264 | PEREZ MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 404265 | PEREZ MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 404266 | PEREZ MOLINA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 404267 | PEREZ MOLINA, FABIO | ADDRESS ON FILE | | | | | | | |
| 404268 | PEREZ MOLINA, GIA L | ADDRESS ON FILE | | | | | | | |
| 404269 | PEREZ MOLINA, GLORIEMY | ADDRESS ON FILE | | | | | | | |
| 404270 | PEREZ MOLINA, ILEANEXCIS | ADDRESS ON FILE | | | | | | | |
| 404271 | Perez Molina, Javier E | ADDRESS ON FILE | | | | | | | |
| 404272 | PEREZ MOLINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 404273 | PEREZ MOLINA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 404274 | PEREZ MOLINA, JOSSIEMER | ADDRESS ON FILE | | | | | | | |
| 404275 | PEREZ MOLINA, JOSSIEMER | ADDRESS ON FILE | | | | | | | |
| 404276 | PEREZ MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 404277 | PEREZ MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 404278 | PEREZ MOLINA, KARLA | ADDRESS ON FILE | | | | | | | |
| 404279 | PEREZ MOLINA, KARLA W | ADDRESS ON FILE | | | | | | | |
| 404280 | PEREZ MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 404281 | PEREZ MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 404282 | PEREZ MOLINA, NANCY | ADDRESS ON FILE | | | | | | | |
| 404283 | PEREZ MOLINA, NANCY E | ADDRESS ON FILE | | | | | | | |
| 404284 | PEREZ MOLINA, NANCY E. | ADDRESS ON FILE | | | | | | | |
| 404285 | PEREZ MOLINA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 404286 | PEREZ MOLINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 404287 | PEREZ MOLINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 404288 | Perez Molina, Raul | ADDRESS ON FILE | | | | | | | |
| 404289 | PEREZ MOLINA, REGGIE D | ADDRESS ON FILE | | | | | | | |
| 404290 | PEREZ MOLINA, REYES | ADDRESS ON FILE | | | | | | | |
| 404291 | PEREZ MOLINARY, JOEL | ADDRESS ON FILE | | | | | | | |
| 404292 | PEREZ MOLINARY, KERMIT A | ADDRESS ON FILE | | | | | | | |
| 404293 | PEREZ MOLINARY, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 404294 | PEREZ MOLL, MARIA T | ADDRESS ON FILE | | | | | | | |
| 404295 | PEREZ MONCHE, ABBY | ADDRESS ON FILE | | | | | | | |
| 404296 | PEREZ MONGE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 404297 | PEREZ MONREZAU, JUAN J | ADDRESS ON FILE | | | | | | | |
| 404298 | PEREZ MONROIG, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 404299 | PEREZ MONROIG, BLANCA | ADDRESS ON FILE | | | | | | | |
| 404300 | PEREZ MONROIG, EVELYN | ADDRESS ON FILE | | | | | | | |
| 404301 | Perez Monrouzeau, Carlos F. | ADDRESS ON FILE | | | | | | | |
| 404302 | PEREZ MONSERRATE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 404303 | PEREZ MONSERRATE, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 404304 | PEREZ MONTALVO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 404305 | PEREZ MONTALVO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 404306 | PEREZ MONTALVO, EDER UZZIEL | ADDRESS ON FILE | | | | | | | |
| 404307 | PEREZ MONTALVO, FELIX | ADDRESS ON FILE | | | | | | | |
| 404308 | PEREZ MONTALVO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 404309 | PEREZ MONTALVO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 404310 | Perez Montalvo, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 404311 | PEREZ MONTALVO, LAINIE | ADDRESS ON FILE | | | | | | | |
| 404312 | Perez Montalvo, Marysol | ADDRESS ON FILE | | | | | | | |
| 404313 | PEREZ MONTALVO, NASIM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 404314 | PEREZ MONTALVO, NILDA R. | ADDRESS ON FILE | | | | | | | |
| 404315 | PEREZ MONTALVO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 404316 | PEREZ MONTALVO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 404317 | PEREZ MONTALVO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 404318 | PEREZ MONTALVO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 404319 | PEREZ MONTALVO, VANESSA I | ADDRESS ON FILE | | | | | | | |
| 404320 | PEREZ MONTANEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 404321 | PEREZ MONTANEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 404322 | PEREZ MONTANEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 404323 | PEREZ MONTANEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 404324 | PEREZ MONTANEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 404325 | PEREZ MONTANEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 404326 | PEREZ MONTANEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 404328 | PEREZ MONTANO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 404329 | PEREZ MONTANO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 404330 | PEREZ MONTAS, DOLLY E | ADDRESS ON FILE | | | | | | | |
| 404331 | PEREZ MONTERO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 404332 | Pérez Montero, Andy | ADDRESS ON FILE | | | | | | | |
| 404333 | PEREZ MONTERO, NAHIR | ADDRESS ON FILE | | | | | | | |
| 404334 | PEREZ MONTERO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 404335 | PEREZ MONTERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 404336 | PEREZ MONTES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 404337 | PEREZ MONTES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 404338 | PEREZ MONTES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 404339 | PEREZ MONTES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 404340 | PEREZ MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 404341 | Perez Montes, Jose M | ADDRESS ON FILE | | | | | | | |
| 404342 | PEREZ MONTES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 404343 | PEREZ MONTES, NIVIA M | ADDRESS ON FILE | | | | | | | |
| 404344 | PEREZ MONTES, NORMA | ADDRESS ON FILE | | | | | | | |
| 404345 | PEREZ MONTES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 404346 | PEREZ MONTESINOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 404347 | PEREZ MONTIJO, ERIC | ADDRESS ON FILE | | | | | | | |
| 404348 | PEREZ MONTILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 404349 | PEREZ MORA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 404350 | PEREZ MORA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 404351 | PEREZ MORA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 404352 | PEREZ MORAL, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 404353 | Perez Morales, Adrian | ADDRESS ON FILE | | | | | | | |
| 404354 | PEREZ MORALES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 404355 | PEREZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 404356 | PEREZ MORALES, ANA L | ADDRESS ON FILE | | | | | | | |
| 404357 | PEREZ MORALES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 404358 | PEREZ MORALES, ARIS M | ADDRESS ON FILE | | | | | | | |
| 404359 | PEREZ MORALES, AUREA E | ADDRESS ON FILE | | | | | | | |
| 404360 | PEREZ MORALES, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 404361 | PEREZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 404362 | PEREZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 404363 | PEREZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 404364 | PEREZ MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 404365 | PEREZ MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 404366 | PEREZ MORALES, DAMASO | ADDRESS ON FILE | | | | | | | |
| 404367 | PEREZ MORALES, DAMERLYS | ADDRESS ON FILE | | | | | | | |
| 404368 | PEREZ MORALES, DANELY | ADDRESS ON FILE | | | | | | | |
| 404369 | PEREZ MORALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 404370 | PEREZ MORALES, EDNA G | ADDRESS ON FILE | | | | | | | |
| 404371 | PEREZ MORALES, EDNA N | ADDRESS ON FILE | | | | | | | |
| 404372 | PEREZ MORALES, EDVIN | ADDRESS ON FILE | | | | | | | |
| 404373 | Perez Morales, Edvin A. | ADDRESS ON FILE | | | | | | | |
| 404374 | PEREZ MORALES, ELBA | ADDRESS ON FILE | | | | | | | |
| 404375 | PEREZ MORALES, ERIKA E | ADDRESS ON FILE | | | | | | | |
| 404376 | PEREZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 404377 | PEREZ MORALES, FLORENCIA | ADDRESS ON FILE | | | | | | | |
| 404378 | PEREZ MORALES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 404379 | PEREZ MORALES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 404380 | PEREZ MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 404382 | PEREZ MORALES, HEROILDA | ADDRESS ON FILE | | | | | | | |
| 404383 | PEREZ MORALES, HILDA | ADDRESS ON FILE | | | | | | | |
| 404384 | PEREZ MORALES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 404385 | PEREZ MORALES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 404386 | PEREZ MORALES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 404387 | PEREZ MORALES, JAILEENE | ADDRESS ON FILE | | | | | | | |
| 404388 | PEREZ MORALES, JAMIELY | ADDRESS ON FILE | | | | | | | |
| 404389 | PEREZ MORALES, JAMIELY | ADDRESS ON FILE | | | | | | | |
| 404390 | Perez Morales, Jessica | ADDRESS ON FILE | | | | | | | |
| 404391 | PEREZ MORALES, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 404392 | PEREZ MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 404393 | PEREZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 404394 | PEREZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 404395 | PEREZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 404396 | PEREZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 404397 | PEREZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 404398 | PEREZ MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 404399 | PEREZ MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 404400 | PEREZ MORALES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 404401 | PEREZ MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 404402 | Perez Morales, Justino | ADDRESS ON FILE | | | | | | | |
| 404403 | Perez Morales, Kimbelly | ADDRESS ON FILE | | | | | | | |
| 404404 | PEREZ MORALES, KIMBELLY | ADDRESS ON FILE | | | | | | | |
| 404405 | Perez Morales, Leonardo | ADDRESS ON FILE | | | | | | | |
| 404406 | PEREZ MORALES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 404407 | PEREZ MORALES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 404408 | PEREZ MORALES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 404409 | PEREZ MORALES, LIZ | ADDRESS ON FILE | | | | | | | |
| 404410 | PEREZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 404411 | PEREZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 404412 | PEREZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 404413 | PEREZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 404414 | PEREZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 404415 | PEREZ MORALES, LUZ A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 404416 | PEREZ MORALES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 404417 | PEREZ MORALES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 404418 | PEREZ MORALES, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 404419 | PEREZ MORALES, MARIA G | ADDRESS ON FILE | | | | | | | |
| 404420 | PEREZ MORALES, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 404421 | PEREZ MORALES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 404422 | PEREZ MORALES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 404423 | PEREZ MORALES, MARIAN | ADDRESS ON FILE | | | | | | | |
| 404424 | PEREZ MORALES, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 404425 | PEREZ MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 404426 | PEREZ MORALES, MAUDEE B | ADDRESS ON FILE | | | | | | | |
| 404427 | PEREZ MORALES, MELKYS | ADDRESS ON FILE | | | | | | | |
| 404428 | PEREZ MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 404429 | PEREZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 404430 | PEREZ MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 404431 | PEREZ MORALES, NEMESIO | ADDRESS ON FILE | | | | | | | |
| 404432 | PEREZ MORALES, NILDA D | ADDRESS ON FILE | | | | | | | |
| 404433 | PEREZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 404434 | PEREZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 404436 | PEREZ MORALES, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 404437 | PEREZ MORALES, RAMON L | ADDRESS ON FILE | | | | | | | |
| 404438 | PEREZ MORALES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 404439 | PEREZ MORALES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 404440 | PEREZ MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 404441 | PEREZ MORALES, ROSA | ADDRESS ON FILE | | | | | | | |
| 404442 | PEREZ MORALES, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 404443 | PEREZ MORALES, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 404444 | PEREZ MORALES, RUBENS | ADDRESS ON FILE | | | | | | | |
| 404445 | PEREZ MORALES, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 404446 | Perez Morales, Santiago | ADDRESS ON FILE | | | | | | | |
| 404447 | PEREZ MORALES, SARA | ADDRESS ON FILE | | | | | | | |
| 404448 | PEREZ MORALES, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 404449 | PEREZ MORALES, SONIA M | ADDRESS ON FILE | | | | | | | |
| 404450 | PEREZ MORALES, STEPHANY M | ADDRESS ON FILE | | | | | | | |
| 404451 | PEREZ MORALES, SUSANO | ADDRESS ON FILE | | | | | | | |
| 404452 | PEREZ MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| 404453 | PEREZ MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| 404454 | PEREZ MORALES, WIGNELIA | ADDRESS ON FILE | | | | | | | |
| 404455 | PEREZ MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 404456 | PEREZ MORALES, WILSON K | ADDRESS ON FILE | | | | | | | |
| 404457 | PEREZ MORALES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 404458 | PEREZ MORALES, YANITZA | ADDRESS ON FILE | | | | | | | |
| 404459 | PEREZ MORALES, ZELMA | ADDRESS ON FILE | | | | | | | |
| 404460 | PEREZ MORAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 404461 | PEREZ MORAN, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 404463 | PEREZ MORAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 404464 | PEREZ MORAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 404465 | PEREZ MORELL, ARELIS I | ADDRESS ON FILE | | | | | | | |
| 404466 | PEREZ MORELL, ARLENE | ADDRESS ON FILE | | | | | | | |
| 404467 | PEREZ MORELL, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 404468 | PEREZ MORENO MD, JOSHARA | ADDRESS ON FILE | | | | | | | |
| 404469 | PEREZ MORENO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 404470 | PEREZ MORENO, DAISY | ADDRESS ON FILE | | | | | | | |
| 404471 | PEREZ MORENO, DAISY | ADDRESS ON FILE | | | | | | | |
| 404435 | PEREZ MORENO, GILDA | ADDRESS ON FILE | | | | | | | |
| 404472 | PEREZ MORENO, JULIO | ADDRESS ON FILE | | | | | | | |
| 404473 | PEREZ MORENO, KARLA M | ADDRESS ON FILE | | | | | | | |
| 404474 | PEREZ MORENO, LILA E. | ADDRESS ON FILE | | | | | | | |
| 404475 | PEREZ MORENO, NORMA | ADDRESS ON FILE | | | | | | | |
| 404476 | PEREZ MORENO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 404477 | PEREZ MORENO, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 404478 | PEREZ MORINGLANE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 404479 | PEREZ MORO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 404480 | PEREZ MOTTA, JOSAIDA | ADDRESS ON FILE | | | | | | | |
| 404481 | PEREZ MOYA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 404482 | PEREZ MOYENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 404483 | PEREZ MOYET, CLARIVETTE | ADDRESS ON FILE | | | | | | | |
| 404484 | PEREZ MOYET, YIRA | ADDRESS ON FILE | | | | | | | |
| 404485 | PEREZ MUFFLER DBA RAMON PEREZ QUINONEZ | P O BOX 915 | | | | GUANICA | PR | 00653 | |
| 404486 | PEREZ MULER, LYMARIE I | ADDRESS ON FILE | | | | | | | |
| 404487 | PEREZ MULER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 404488 | PEREZ MUNIZ, ALDO | ADDRESS ON FILE | | | | | | | |
| 404489 | PEREZ MUNIZ, ALDO | ADDRESS ON FILE | | | | | | | |
| 404490 | PEREZ MUNIZ, ANGEL C | ADDRESS ON FILE | | | | | | | |
| 404491 | PEREZ MUNIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 404492 | PEREZ MUNIZ, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 404493 | PEREZ MUNIZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 404494 | PEREZ MUNIZ, DANIXZA M. | ADDRESS ON FILE | | | | | | | |
| 404495 | PEREZ MUNIZ, EDMEE S | ADDRESS ON FILE | | | | | | | |
| 404496 | PEREZ MUNIZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 404497 | PEREZ MUNIZ, HAZYADEE | ADDRESS ON FILE | | | | | | | |
| 404498 | PEREZ MUNIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 404499 | PEREZ MUNIZ, HEIDY | ADDRESS ON FILE | | | | | | | |
| 404500 | PEREZ MUNIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 404501 | PEREZ MUNIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 404502 | PEREZ MUNIZ, JESUS MANUEL | ADDRESS ON FILE | | | | | | | |
| 404503 | PEREZ MUNIZ, JIM | ADDRESS ON FILE | | | | | | | |
| 404504 | PEREZ MUNIZ, JIM | ADDRESS ON FILE | | | | | | | |
| 404505 | PEREZ MUNIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 404506 | PEREZ MUNIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 404507 | PEREZ MUNIZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 404509 | PEREZ MUNIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 404510 | PEREZ MUNIZ, MERIDA A | ADDRESS ON FILE | | | | | | | |
| 404511 | PEREZ MUNIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 404512 | PEREZ MUNIZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| 404513 | PEREZ MUNIZ, PATRIA D | ADDRESS ON FILE | | | | | | | |
| 404514 | PEREZ MUNIZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 404515 | PEREZ MUNIZ, SARA | ADDRESS ON FILE | | | | | | | |
| 404516 | PEREZ MUNIZ, VICTOR D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 404517 | PEREZ MUNIZ, WALESKA V. | ADDRESS ON FILE | | | | | | | |
| 404518 | PEREZ MUNIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 404519 | PEREZ MUNIZ, YAIDINELLE | ADDRESS ON FILE | | | | | | | |
| 404520 | PEREZ MUNIZ, ZENYBET | ADDRESS ON FILE | | | | | | | |
| 404521 | PEREZ MUNOZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 404522 | PEREZ MUNOZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 404523 | PEREZ MUNOZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 404524 | PEREZ MUNOZ, KEYLA M. | ADDRESS ON FILE | | | | | | | |
| 404525 | PEREZ MUNOZ, KHEYLA M. | ADDRESS ON FILE | | | | | | | |
| 404527 | PEREZ MUNOZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 404528 | PEREZ MUNOZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 404529 | PEREZ MUNOZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 404530 | PEREZ MUNOZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 404531 | PEREZ MUÑOZ, SANDRA | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 404532 | PEREZ MUNOZ, TATIANA M | ADDRESS ON FILE | | | | | | | |
| 404533 | PEREZ MUQOZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 404534 | PEREZ MURGUIA, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 404535 | PEREZ MURIEL, LUIS M | ADDRESS ON FILE | | | | | | | |
| 404536 | PEREZ MUSA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 404537 | PEREZ MUSSE, DESIREE | ADDRESS ON FILE | | | | | | | |
| 404538 | PEREZ MZTOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 404539 | PEREZ NARVAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 404540 | PEREZ NARVAEZ, MILLY A | ADDRESS ON FILE | | | | | | | |
| 404541 | PEREZ NARVAEZ, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 404543 | PEREZ NATAL, LUIS | ADDRESS ON FILE | | | | | | | |
| 404544 | PEREZ NATAL, MICKEY | ADDRESS ON FILE | | | | | | | |
| 404545 | PEREZ NATAL, NICOMEDES | ADDRESS ON FILE | | | | | | | |
| 404546 | PEREZ NATAL, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 404547 | PEREZ NATAL, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 404548 | PEREZ NATAL, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 404549 | PEREZ NAVARRO MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 404550 | PEREZ NAVARRO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 404551 | PEREZ NAVARRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 404552 | PEREZ NAVARRO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 404553 | PEREZ NAVARRO, NITZAIRIM | ADDRESS ON FILE | | | | | | | |
| 404554 | PEREZ NAVARRO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 404555 | PEREZ NAVARRO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 404556 | PEREZ NAVARRO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 404557 | PEREZ NAVEDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 404558 | PEREZ NAVIA, IRIS V | ADDRESS ON FILE | | | | | | | |
| 404559 | PEREZ NAVIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 404560 | PEREZ NAZARIO, DORIS | ADDRESS ON FILE | | | | | | | |
| 404561 | PEREZ NAZARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 404562 | PEREZ NAZARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 404563 | PEREZ NAZARIO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 404564 | PEREZ NAZARIO, JAIME | ADDRESS ON FILE | | | | | | | |
| 404565 | PEREZ NAZARIO, JASMINE | ADDRESS ON FILE | | | | | | | |
| 404566 | PEREZ NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 404567 | Perez Nazario, Jose G | ADDRESS ON FILE | | | | | | | |
| 404568 | PEREZ NAZARIO, MARIELI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 404569 | PEREZ NAZARIO, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 404570 | PEREZ NAZARIO, NILSA | ADDRESS ON FILE | | | | | | | |
| 404571 | PEREZ NAZARIO, NORMA | ADDRESS ON FILE | | | | | | | |
| 404572 | PEREZ NAZARIO, PABLO | ADDRESS ON FILE | | | | | | | |
| 404573 | PEREZ NAZARIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 404574 | PEREZ NAZARIO, VILMA LIZ | ADDRESS ON FILE | | | | | | | |
| 404575 | Perez Negron, Agustin | ADDRESS ON FILE | | | | | | | |
| 404576 | PEREZ NEGRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 404577 | PEREZ NEGRON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 404578 | PEREZ NEGRON, DAISY | ADDRESS ON FILE | | | | | | | |
| 404579 | PEREZ NEGRON, DIANA | ADDRESS ON FILE | | | | | | | |
| 404580 | PEREZ NEGRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 404581 | PEREZ NEGRON, EDGARDO M | ADDRESS ON FILE | | | | | | | |
| 404582 | PEREZ NEGRON, EMMA I | ADDRESS ON FILE | | | | | | | |
| 404583 | PEREZ NEGRON, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 404584 | PEREZ NEGRON, JESIEL | ADDRESS ON FILE | | | | | | | |
| 404585 | Perez Negron, Jose L | ADDRESS ON FILE | | | | | | | |
| 404586 | PEREZ NEGRON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 404587 | PEREZ NEGRON, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 404588 | Perez Negron, Juan C. | ADDRESS ON FILE | | | | | | | |
| 404589 | Perez Negron, Lissette | ADDRESS ON FILE | | | | | | | |
| 404590 | PEREZ NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 404591 | PEREZ NEGRON, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 404592 | PEREZ NEGRON, MILITZA | ADDRESS ON FILE | | | | | | | |
| 404593 | PEREZ NEGRON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 404594 | PEREZ NEGRON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 404595 | PEREZ NEGRON, MYRNA | ADDRESS ON FILE | | | | | | | |
| 404596 | PEREZ NEGRON, MYRNA | ADDRESS ON FILE | | | | | | | |
| 404597 | Perez Negron, Raymond | ADDRESS ON FILE | | | | | | | |
| 404598 | PEREZ NEGRON, SASHA | ADDRESS ON FILE | | | | | | | |
| 404599 | PEREZ NEGRON, SINNAIRA B | ADDRESS ON FILE | | | | | | | |
| 404600 | PEREZ NEGRON, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 404601 | PEREZ NEPOMUCENO, BELKIS | ADDRESS ON FILE | | | | | | | |
| 404602 | PEREZ NERIS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 404603 | PEREZ NERIS, NAYDA Y | ADDRESS ON FILE | | | | | | | |
| 404604 | PEREZ NERIS, PABLO | ADDRESS ON FILE | | | | | | | |
| 404605 | PEREZ NERY, MARICELLI | ADDRESS ON FILE | | | | | | | |
| 404607 | PEREZ NEUMAN, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 404608 | PEREZ NEVARES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 404609 | PEREZ NEVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 404610 | PEREZ NEVAREZ, LINERYS | ADDRESS ON FILE | | | | | | | |
| 404611 | PEREZ NEVAREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 404612 | PEREZ NIELES, JUAN E | ADDRESS ON FILE | | | | | | | |
| 404613 | PEREZ NIELES, NAIDA | ADDRESS ON FILE | | | | | | | |
| 404614 | PEREZ NIETO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 404615 | PEREZ NIETO, ASTRIS | ADDRESS ON FILE | | | | | | | |
| 404616 | PEREZ NIEVES, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 404617 | Perez Nieves, Alexandro | ADDRESS ON FILE | | | | | | | |
| 404618 | PEREZ NIEVES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 404619 | PEREZ NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 404620 | PEREZ NIEVES, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 404621 | PEREZ NIEVES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 404622 | PEREZ NIEVES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 404623 | PEREZ NIEVES, CAMILA | ADDRESS ON FILE | | | | | | | |
| 404624 | PEREZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 404625 | PEREZ NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 404626 | PEREZ NIEVES, CARMEN LUZ | ADDRESS ON FILE | | | | | | | |
| 404627 | PEREZ NIEVES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 404628 | PEREZ NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| 404629 | PEREZ NIEVES, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 404630 | PEREZ NIEVES, DIANA | ADDRESS ON FILE | | | | | | | |
| 404631 | Perez Nieves, Edgardo L | ADDRESS ON FILE | | | | | | | |
| 404632 | PEREZ NIEVES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 404633 | PEREZ NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 404634 | PEREZ NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 404635 | PEREZ NIEVES, ELVIS O | ADDRESS ON FILE | | | | | | | |
| 404636 | PEREZ NIEVES, ELVIS O. | ADDRESS ON FILE | | | | | | | |
| 404637 | PEREZ NIEVES, ENID | ADDRESS ON FILE | | | | | | | |
| 404638 | PEREZ NIEVES, ERFIDA | ADDRESS ON FILE | | | | | | | |
| 404639 | PEREZ NIEVES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 404640 | PEREZ NIEVES, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| 404641 | PEREZ NIEVES, EVANNIE | ADDRESS ON FILE | | | | | | | |
| 404642 | PEREZ NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 404643 | PEREZ NIEVES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 404644 | PEREZ NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 404645 | PEREZ NIEVES, GLIDDEN | ADDRESS ON FILE | | | | | | | |
| 404646 | PEREZ NIEVES, GLIDDEN RAFAEL | ADDRESS ON FILE | | | | | | | |
| 404647 | PEREZ NIEVES, HIRAM | ADDRESS ON FILE | | | | | | | |
| 404648 | Perez Nieves, Hiram | ADDRESS ON FILE | | | | | | | |
| 404649 | PEREZ NIEVES, IRELIS | ADDRESS ON FILE | | | | | | | |
| 404650 | PEREZ NIEVES, IVAN | ADDRESS ON FILE | | | | | | | |
| 404651 | Perez Nieves, Ivan | ADDRESS ON FILE | | | | | | | |
| 404652 | PEREZ NIEVES, JANICE | ADDRESS ON FILE | | | | | | | |
| 404526 | PEREZ NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 404653 | PEREZ NIEVES, JEAN CARLO | ADDRESS ON FILE | | | | | | | |
| 404654 | PEREZ NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 404655 | PEREZ NIEVES, JESUS E. | ADDRESS ON FILE | | | | | | | |
| 404656 | PEREZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 404657 | Perez Nieves, Jose I | ADDRESS ON FILE | | | | | | | |
| 404658 | PEREZ NIEVES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 404659 | PEREZ NIEVES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 404660 | PEREZ NIEVES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 404661 | PEREZ NIEVES, JUAN E | ADDRESS ON FILE | | | | | | | |
| 404662 | PEREZ NIEVES, JULIO E | ADDRESS ON FILE | | | | | | | |
| 404663 | PEREZ NIEVES, KAREN | ADDRESS ON FILE | | | | | | | |
| 404664 | PEREZ NIEVES, KAREN | ADDRESS ON FILE | | | | | | | |
| 404665 | PEREZ NIEVES, LEEZAMARYS | ADDRESS ON FILE | | | | | | | |
| 404666 | PEREZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 404667 | PEREZ NIEVES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 404668 | PEREZ NIEVES, LUIS R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 404669 | PEREZ NIEVES, LUZ A | ADDRESS ON FILE | | | | | | | |
| 404670 | PEREZ NIEVES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 404671 | PEREZ NIEVES, MABELINE | ADDRESS ON FILE | | | | | | | |
| 404672 | PEREZ NIEVES, MARCO A. | ADDRESS ON FILE | | | | | | | |
| 404673 | PEREZ NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 404674 | PEREZ NIEVES, MARGIE | ADDRESS ON FILE | | | | | | | |
| 404675 | PEREZ NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 404676 | PEREZ NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 404677 | PEREZ NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 404678 | PEREZ NIEVES, MARISELL | ADDRESS ON FILE | | | | | | | |
| 404679 | PEREZ NIEVES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 404680 | Perez Nieves, Mary L. | ADDRESS ON FILE | | | | | | | |
| 404681 | PEREZ NIEVES, MAYRA Q. | ADDRESS ON FILE | | | | | | | |
| 404682 | PEREZ NIEVES, MICHELLE I. | ADDRESS ON FILE | | | | | | | |
| 404683 | PEREZ NIEVES, MIRALYS | ADDRESS ON FILE | | | | | | | |
| 404684 | Perez Nieves, Misael | ADDRESS ON FILE | | | | | | | |
| 404685 | PEREZ NIEVES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 404686 | PEREZ NIEVES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 404687 | PEREZ NIEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| 404688 | PEREZ NIEVES, NOELIA | ADDRESS ON FILE | | | | | | | |
| 404689 | PEREZ NIEVES, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 404690 | PEREZ NIEVES, NORMAN | ADDRESS ON FILE | | | | | | | |
| 404691 | PEREZ NIEVES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 404692 | PEREZ NIEVES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 404693 | PEREZ NIEVES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 404694 | PEREZ NIEVES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 404695 | PEREZ NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 404696 | PEREZ NIEVES, RITA | ADDRESS ON FILE | | | | | | | |
| 404697 | Perez Nieves, Rolando A | ADDRESS ON FILE | | | | | | | |
| 404698 | PEREZ NIEVES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 404699 | Perez Nieves, Samuel | ADDRESS ON FILE | | | | | | | |
| 404700 | PEREZ NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 404701 | PEREZ NIEVES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 404702 | PEREZ NIEVES, SONIA | ADDRESS ON FILE | | | | | | | |
| 404703 | PEREZ NIEVES, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 404704 | PEREZ NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 404705 | PEREZ NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 404706 | PEREZ NIEVES, YOIDY MARIE | ADDRESS ON FILE | | | | | | | |
| 404707 | PEREZ NIEVES, YVETTE | ADDRESS ON FILE | | | | | | | |
| 404709 | PEREZ NIN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 404710 | PEREZ NIVAR, SANTA A | ADDRESS ON FILE | | | | | | | |
| 404711 | PEREZ NORIEGA, NIEVES | ADDRESS ON FILE | | | | | | | |
| 404712 | PEREZ NOVO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 404713 | PEREZ NOVOA, DORIS M | ADDRESS ON FILE | | | | | | | |
| 404714 | PEREZ NUNEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 404715 | PEREZ NUNEZ, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| 404716 | PEREZ NUNEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 404717 | PEREZ NUNEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 404718 | Perez Nunez, Joseph R. | ADDRESS ON FILE | | | | | | | |
| 404719 | PEREZ NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 404720 | PEREZ NUNEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 404721 | PEREZ NUNEZ, OMIR | ADDRESS ON FILE | | | | | | | |
| 404722 | PEREZ NUNEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 404723 | PEREZ NUNEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 404724 | PEREZ NUSSA, NITZA I | ADDRESS ON FILE | | | | | | | |
| 404725 | PEREZ NUSSA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 404726 | PEREZ O NEILL, YARELY | ADDRESS ON FILE | | | | | | | |
| 404727 | PEREZ OBJIO, ALTAGRACIA P | ADDRESS ON FILE | | | | | | | |
| 404728 | PEREZ OBREGON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 404729 | PEREZ OCACIO, ERIC | ADDRESS ON FILE | | | | | | | |
| 404730 | PEREZ OCANA, CORALIS | ADDRESS ON FILE | | | | | | | |
| 404731 | PEREZ OCASIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 404732 | PEREZ OCASIO, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 404733 | PEREZ OCASIO, DORIS | ADDRESS ON FILE | | | | | | | |
| 404734 | Perez Ocasio, Eric | ADDRESS ON FILE | | | | | | | |
| 404735 | PEREZ OCASIO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 404736 | PEREZ OCASIO, GILBERT | ADDRESS ON FILE | | | | | | | |
| 404737 | PEREZ OCASIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 404738 | PEREZ OCASIO, HERME A | ADDRESS ON FILE | | | | | | | |
| 404739 | PEREZ OCASIO, IVAN | ADDRESS ON FILE | | | | | | | |
| 404740 | PEREZ OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 404741 | PEREZ OCASIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 404742 | PEREZ OCASIO, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 404743 | PEREZ OCASIO, NITZA | ADDRESS ON FILE | | | | | | | |
| 404744 | PEREZ OCASIO, NORMA R | ADDRESS ON FILE | | | | | | | |
| 404745 | PEREZ OCASIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 404746 | PEREZ OCASIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 404747 | PEREZ OCASIO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 404748 | PEREZ OCASIO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 404749 | PEREZ OCASIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 404750 | PEREZ OCASIO, SAURY I. | ADDRESS ON FILE | | | | | | | |
| 404751 | PEREZ OCASIO, SOCORRITO | ADDRESS ON FILE | | | | | | | |
| 404752 | PEREZ OFFICE EQUIPMENT | HC 5 BOX 15119 | | | | MOCA | PR | 00676 | |
| 404753 | PEREZ OFFICE EQUIPMENT | PO BOX 630 | | | | MOCA | PR | 00676-0630 | |
| 404754 | PEREZ OFFICE EQUIPMENT | WINNERS MALL | CARR 111 AVE LA MOCA | | | MOCA | PR | 00676 | |
| 404755 | PEREZ OJEDA, ADA L | ADDRESS ON FILE | | | | | | | |
| 404756 | Perez Ojeda, Eduardo | ADDRESS ON FILE | | | | | | | |
| 404757 | PEREZ OJEDA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 404758 | PEREZ OJEDA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 404759 | PEREZ OJEDA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 404760 | PEREZ OJEDA, JOELEXIS | ADDRESS ON FILE | | | | | | | |
| 404761 | PEREZ OLAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 404762 | PEREZ OLAVARRIA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 404763 | PEREZ OLAVARRIA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 404764 | PEREZ OLIVARES, JOSE | ADDRESS ON FILE | | | | | | | |
| 404765 | PEREZ OLIVENCIA, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 404766 | PEREZ OLIVENCIA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 404767 | PEREZ OLIVER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 404768 | Perez Olivera, Abel | ADDRESS ON FILE | | | | | | | |
| 404769 | PEREZ OLIVERA, ALEXANDRA F | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 404770 | PEREZ OLIVERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 404771 | PEREZ OLIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 404772 | PEREZ OLIVERAS, ALEX | ADDRESS ON FILE | | | | | | | |
| 404773 | PEREZ OLIVERAS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 404774 | PEREZ OLIVERAS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 404775 | PEREZ OLIVERAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 404776 | Perez Oliveras, Jabes L. | ADDRESS ON FILE | | | | | | | |
| 404777 | PEREZ OLIVERAS, KEILA | ADDRESS ON FILE | | | | | | | |
| 404778 | Perez Oliveras, Lisbeth | ADDRESS ON FILE | | | | | | | |
| 404779 | PEREZ OLIVERAS, LISBETH | ADDRESS ON FILE | | | | | | | |
| 404780 | PEREZ OLIVERAS, LISBETH | ADDRESS ON FILE | | | | | | | |
| 404781 | PEREZ OLIVERAS, NOELIA | ADDRESS ON FILE | | | | | | | |
| 404782 | PEREZ OLIVERAS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 404783 | PEREZ OLIVERO, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 404784 | PEREZ OLIVERO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 404785 | Perez Olivieri, Luis A | ADDRESS ON FILE | | | | | | | |
| 404786 | PEREZ OLIVIERI, STEVE | ADDRESS ON FILE | | | | | | | |
| 404787 | Perez Olmo, Ivette | ADDRESS ON FILE | | | | | | | |
| 404788 | PEREZ OLMO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 404789 | PEREZ OLMO, RENISSA | ADDRESS ON FILE | | | | | | | |
| 404790 | PEREZ OMS, AGNES | ADDRESS ON FILE | | | | | | | |
| 404791 | PEREZ O'NEILL, ANA VIVIAN | ADDRESS ON FILE | | | | | | | |
| 404792 | PEREZ O'NEILL, LUCIA | ADDRESS ON FILE | | | | | | | |
| 404794 | PEREZ ONEILL, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 404793 | PEREZ O'NEILL, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 404795 | PEREZ O'NEILL, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 404796 | PEREZ OQUENDO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 404797 | PEREZ OQUENDO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 404798 | PEREZ OQUENDO, CECILIO | ADDRESS ON FILE | | | | | | | |
| 404799 | PEREZ OQUENDO, EDDY N. | ADDRESS ON FILE | | | | | | | |
| 404800 | Perez Oquendo, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 404801 | PEREZ OQUENDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 404802 | PEREZ OQUENDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 404803 | PEREZ OQUENDO, IVAN | ADDRESS ON FILE | | | | | | | |
| 404804 | PEREZ OQUENDO, KENNY | ADDRESS ON FILE | | | | | | | |
| 404805 | PEREZ OQUENDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 404806 | Perez Oquendo, Luis G. | ADDRESS ON FILE | | | | | | | |
| 404807 | PEREZ OQUENDO, MARIO | ADDRESS ON FILE | | | | | | | |
| 404808 | PEREZ OQUENDO, MARTA JULIA | ADDRESS ON FILE | | | | | | | |
| 404809 | PEREZ OQUENDO, MAYRA DEL C. | ADDRESS ON FILE | | | | | | | |
| 404810 | PEREZ OQUENDO, MILTON | ADDRESS ON FILE | | | | | | | |
| 404811 | Perez Oquendo, Oscar | ADDRESS ON FILE | | | | | | | |
| 404812 | PÉREZ OQUENDO, OSCAR | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 404813 | PÉREZ OQUENDO, OSCAR | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 404815 | PEREZ OQUENDO, PAULA M | ADDRESS ON FILE | | | | | | | |
| 404816 | PEREZ ORAMA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 404817 | PEREZ ORENCH, LIVIAN M. | ADDRESS ON FILE | | | | | | | |
| 404818 | PEREZ ORENGO MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 404819 | PEREZ ORENGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 404820 | Perez Orengo, Nelson E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 404821 | PEREZ ORENGO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 404822 | PEREZ ORENGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 404823 | PEREZ ORITZ MD, DORIS | ADDRESS ON FILE | | | | | | | |
| 404824 | PEREZ ORONA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 404825 | PEREZ ORONA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 404826 | PEREZ ORONA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 404827 | PEREZ ORONA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 404828 | PEREZ OROZCO, BRENDA LINNETTE | ADDRESS ON FILE | | | | | | | |
| 404829 | PEREZ OROZCO, KELLY M | ADDRESS ON FILE | | | | | | | |
| 404830 | PEREZ OROZCO, YANIRE | ADDRESS ON FILE | | | | | | | |
| 404831 | PEREZ ORSINI, ELISEO | ADDRESS ON FILE | | | | | | | |
| 404832 | PEREZ ORSINI, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 404833 | PEREZ ORTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 404834 | PEREZ ORTA, SAMARA | ADDRESS ON FILE | | | | | | | |
| 404835 | PEREZ ORTA, SAMARA | ADDRESS ON FILE | | | | | | | |
| 404836 | PEREZ ORTEGA, ADENELIZMET | ADDRESS ON FILE | | | | | | | |
| 404837 | PEREZ ORTEGA, ANNETTE C | ADDRESS ON FILE | | | | | | | |
| 404838 | PEREZ ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 404839 | PEREZ ORTEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 404840 | PEREZ ORTEGA, EDNA S | ADDRESS ON FILE | | | | | | | |
| 404841 | PEREZ ORTEGA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 404842 | PEREZ ORTEGA, LYANNE | ADDRESS ON FILE | | | | | | | |
| 404843 | PEREZ ORTEGA, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 404844 | PEREZ ORTEGA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 404845 | PEREZ ORTEGA, SONIA E | ADDRESS ON FILE | | | | | | | |
| 404846 | Pérez Ortega, Yomayra E | ADDRESS ON FILE | | | | | | | |
| 404847 | PEREZ ORTIZ MD, DORIS R | ADDRESS ON FILE | | | | | | | |
| 404848 | PEREZ ORTIZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 404849 | PEREZ ORTIZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 404850 | PEREZ ORTIZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 404851 | PEREZ ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 404852 | PEREZ ORTIZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 404853 | PEREZ ORTIZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 404854 | PEREZ ORTIZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 404855 | PEREZ ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 404856 | PEREZ ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 404857 | PEREZ ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 404858 | PEREZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 404860 | PEREZ ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 404862 | PEREZ ORTIZ, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 404863 | PEREZ ORTIZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 404864 | PEREZ ORTIZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 404865 | PEREZ ORTIZ, AYLEEN | ADDRESS ON FILE | | | | | | | |
| 404866 | PEREZ ORTIZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 404867 | PEREZ ORTIZ, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 404868 | PEREZ ORTIZ, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| 404869 | PEREZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 404870 | PEREZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 404871 | PEREZ ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 404872 | PEREZ ORTIZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 404873 | PEREZ ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 404874 | PEREZ ORTIZ, CINDRA E. | ADDRESS ON FILE | | | | | | | |
| 404875 | PEREZ ORTIZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 404876 | PEREZ ORTIZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 404877 | PEREZ ORTIZ, DARIO | ADDRESS ON FILE | | | | | | | |
| 404878 | Perez Ortiz, David | ADDRESS ON FILE | | | | | | | |
| 404879 | PEREZ ORTIZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 404880 | Perez Ortiz, Diana L | ADDRESS ON FILE | | | | | | | |
| 404881 | PEREZ ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 404882 | PEREZ ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 404883 | PEREZ ORTIZ, EDUARD | ADDRESS ON FILE | | | | | | | |
| 404884 | PEREZ ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 404885 | PEREZ ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 404886 | PEREZ ORTIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 404887 | PEREZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 404888 | PEREZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 404889 | PEREZ ORTIZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 404890 | PEREZ ORTIZ, ELSIE D | ADDRESS ON FILE | | | | | | | |
| 404891 | PEREZ ORTIZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 404892 | PEREZ ORTIZ, EMERITA H | ADDRESS ON FILE | | | | | | | |
| 404893 | PEREZ ORTIZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 404894 | PEREZ ORTIZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 404895 | PEREZ ORTIZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 404896 | PEREZ ORTIZ, ENID I | ADDRESS ON FILE | | | | | | | |
| 404897 | PEREZ ORTIZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 404898 | PEREZ ORTIZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 404899 | PEREZ ORTIZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 404900 | PEREZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 404901 | PEREZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 404902 | PEREZ ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 404904 | PEREZ ORTIZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 404905 | PEREZ ORTIZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 404906 | PEREZ ORTIZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 404907 | PEREZ ORTIZ, GERARDO L | ADDRESS ON FILE | | | | | | | |
| 404908 | PEREZ ORTIZ, GIL | ADDRESS ON FILE | | | | | | | |
| 404909 | PEREZ ORTIZ, GINNA L | ADDRESS ON FILE | | | | | | | |
| 404910 | PEREZ ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 404911 | PEREZ ORTIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 404912 | PEREZ ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 404913 | PEREZ ORTIZ, GUEICHA | ADDRESS ON FILE | | | | | | | |
| 404914 | PEREZ ORTIZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 404915 | PEREZ ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 404916 | PEREZ ORTIZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| 404917 | PEREZ ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 404918 | PEREZ ORTIZ, HERMAN | ADDRESS ON FILE | | | | | | | |
| 404919 | PEREZ ORTIZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 404920 | PEREZ ORTIZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 404921 | PEREZ ORTIZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 404922 | PEREZ ORTIZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 404923 | PEREZ ORTIZ, ISIDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 404924 | PEREZ ORTIZ, IVIS M | ADDRESS ON FILE | | | | | | | |
| 404925 | PEREZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 404926 | Perez Ortiz, Jessica M | ADDRESS ON FILE | | | | | | | |
| 404927 | PEREZ ORTIZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 404928 | PEREZ ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 404929 | PEREZ ORTIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 404930 | PEREZ ORTIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 404931 | PEREZ ORTIZ, JOHN G. | ADDRESS ON FILE | | | | | | | |
| 404932 | PEREZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 404933 | PEREZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 404934 | PEREZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 404935 | PEREZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 404936 | PEREZ ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 404937 | PEREZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 404938 | PEREZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 404939 | PEREZ ORTIZ, JULIA E | ADDRESS ON FILE | | | | | | | |
| 404940 | PEREZ ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 404941 | PEREZ ORTIZ, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 404942 | PEREZ ORTIZ, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 404943 | PEREZ ORTIZ, LAURA L | ADDRESS ON FILE | | | | | | | |
| 404944 | PEREZ ORTIZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| 404945 | PEREZ ORTIZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| 404946 | PEREZ ORTIZ, LEYRA A | ADDRESS ON FILE | | | | | | | |
| 404947 | PEREZ ORTIZ, LORRAINE N | ADDRESS ON FILE | | | | | | | |
| 404948 | PEREZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 404949 | PEREZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 404950 | PEREZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 404951 | PEREZ ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 404952 | Perez Ortiz, Luis E | ADDRESS ON FILE | | | | | | | |
| 404953 | Perez Ortiz, Luis E | ADDRESS ON FILE | | | | | | | |
| 404954 | Perez Ortiz, Luis G | ADDRESS ON FILE | | | | | | | |
| 404955 | PEREZ ORTIZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| 404956 | PEREZ ORTIZ, LUZ V. | ADDRESS ON FILE | | | | | | | |
| 404957 | PEREZ ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 404958 | PEREZ ORTIZ, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 404959 | PEREZ ORTIZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 404960 | PEREZ ORTIZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 404961 | PEREZ ORTIZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 404962 | PEREZ ORTIZ, MARGARETH | ADDRESS ON FILE | | | | | | | |
| 404963 | PEREZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 404964 | PEREZ ORTIZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 404965 | PEREZ ORTIZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 404966 | PEREZ ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 404967 | PEREZ ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 404968 | PEREZ ORTIZ, MARIA DEL MA | ADDRESS ON FILE | | | | | | | |
| 404969 | PEREZ ORTIZ, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 404970 | PEREZ ORTIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 404971 | PEREZ ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 404972 | PEREZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 404973 | PEREZ ORTIZ, MARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 404974 | PEREZ ORTIZ, MARLEEN | ADDRESS ON FILE | | | | | | | |
| 404975 | PEREZ ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 404976 | PEREZ ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 404977 | PEREZ ORTIZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 404978 | PEREZ ORTIZ, MELVIN A. | ADDRESS ON FILE | | | | | | | |
| 404979 | PEREZ ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 404980 | PEREZ ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 404981 | PEREZ ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 404982 | PEREZ ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 404983 | PEREZ ORTIZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 404984 | PEREZ ORTIZ, MYRNA T. | ADDRESS ON FILE | | | | | | | |
| 404985 | Perez Ortiz, Neftali A. | ADDRESS ON FILE | | | | | | | |
| 404986 | Perez Ortiz, Nieves | ADDRESS ON FILE | | | | | | | |
| 404987 | PEREZ ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 404988 | PEREZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 404989 | PEREZ ORTIZ, PABLO E | ADDRESS ON FILE | | | | | | | |
| 404990 | PEREZ ORTIZ, PASTOR | ADDRESS ON FILE | | | | | | | |
| 404991 | PEREZ ORTIZ, PATRICIA L | ADDRESS ON FILE | | | | | | | |
| 404992 | PEREZ ORTIZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 404993 | PEREZ ORTIZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 404994 | PEREZ ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 404995 | PEREZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 404996 | PEREZ ORTIZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 404997 | PEREZ ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 404998 | PEREZ ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 404999 | Perez Ortiz, Ricardo | ADDRESS ON FILE | | | | | | | |
| 405000 | PEREZ ORTIZ, RICARDO C | ADDRESS ON FILE | | | | | | | |
| 405001 | PEREZ ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 405002 | PEREZ ORTIZ, ROSIENID | ADDRESS ON FILE | | | | | | | |
| 405003 | PEREZ ORTIZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 405004 | PEREZ ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 405005 | PEREZ ORTIZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 405006 | PEREZ ORTIZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 405007 | PEREZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 405008 | PEREZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 405009 | PEREZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 405010 | PEREZ ORTIZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 404814 | Perez Ortiz, William | ADDRESS ON FILE | | | | | | | |
| 405011 | Perez Ortiz, William | ADDRESS ON FILE | | | | | | | |
| 405012 | PEREZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 405013 | PEREZ ORTIZ, WILLIAM C | ADDRESS ON FILE | | | | | | | |
| 405014 | PEREZ ORTIZ, WILMANUEL | ADDRESS ON FILE | | | | | | | |
| 405015 | PEREZ ORTIZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 405017 | PEREZ ORTIZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 405018 | PEREZ ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 405019 | PEREZ ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 405020 | PEREZ ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 405021 | PEREZ ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 405022 | PEREZ ORTIZ, ZULMAYRA | ADDRESS ON FILE | | | | | | | |
| 405025 | PEREZ ORTOLAZA, KELVIN A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 405026 | PEREZ OSORIO, CELESTE | ADDRESS ON FILE | | | | | | | |
| 405027 | PEREZ OSORIO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 405028 | PEREZ OSORIO, ESTER M | ADDRESS ON FILE | | | | | | | |
| 405029 | PEREZ OSORIO, INGRID | ADDRESS ON FILE | | | | | | | |
| 405030 | PEREZ OSORIO, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 405031 | PEREZ OSORIO, NIULKA | ADDRESS ON FILE | | | | | | | |
| 405032 | PEREZ OSORIO, ROSALEE | ADDRESS ON FILE | | | | | | | |
| 405033 | PEREZ OSORIO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 405034 | PEREZ OSORIO, YAHAIRA J. | ADDRESS ON FILE | | | | | | | |
| 405035 | PEREZ OTERO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 405036 | PEREZ OTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 405037 | PEREZ OTERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 405038 | PEREZ OTERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 405039 | PEREZ OTERO, CINDY | ADDRESS ON FILE | | | | | | | |
| 405040 | PEREZ OTERO, CINDY | ADDRESS ON FILE | | | | | | | |
| 405041 | PEREZ OTERO, CLARISIA | ADDRESS ON FILE | | | | | | | |
| 405042 | PEREZ OTERO, DANNA | ADDRESS ON FILE | | | | | | | |
| 405043 | PEREZ OTERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 405044 | PEREZ OTERO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 405045 | PEREZ OTERO, ELBA H. | ADDRESS ON FILE | | | | | | | |
| 404903 | PEREZ OTERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 405046 | PEREZ OTERO, IDALIA E. | ADDRESS ON FILE | | | | | | | |
| 405047 | PEREZ OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 405048 | PEREZ OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 405049 | PEREZ OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 405050 | PEREZ OTERO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 405051 | PEREZ OTERO, JUANA E | ADDRESS ON FILE | | | | | | | |
| 405052 | PEREZ OTERO, KARLA J | ADDRESS ON FILE | | | | | | | |
| 405053 | PEREZ OTERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 405054 | PEREZ OTERO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 405055 | PEREZ OTERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 405056 | Perez Otero, Olga | ADDRESS ON FILE | | | | | | | |
| 405057 | PEREZ OTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 405058 | PEREZ OTERO, WANDA V | ADDRESS ON FILE | | | | | | | |
| 405059 | PEREZ OTERO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 405060 | PEREZ OYOLA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 405061 | PEREZ OYOLA, NEYDIMAR | ADDRESS ON FILE | | | | | | | |
| 405062 | PEREZ PABON MD, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 405063 | PEREZ PABON, ARIAKNE | ADDRESS ON FILE | | | | | | | |
| 405065 | PEREZ PABON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 405066 | PEREZ PABON, DIANA | ADDRESS ON FILE | | | | | | | |
| 405067 | PEREZ PABON, ELISA | ADDRESS ON FILE | | | | | | | |
| 405068 | PEREZ PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| 405069 | PEREZ PABON, JUAN A | ADDRESS ON FILE | | | | | | | |
| 405070 | PEREZ PABON, MARIA | ADDRESS ON FILE | | | | | | | |
| 405071 | PEREZ PABON, MARIA C | ADDRESS ON FILE | | | | | | | |
| 405072 | PEREZ PABON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 405073 | PEREZ PABON, MIRIAM T | ADDRESS ON FILE | | | | | | | |
| 405074 | Perez Pabon, Saul | ADDRESS ON FILE | | | | | | | |
| 405077 | PEREZ PACHECO, AIDA M | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 405078 | PEREZ PACHECO, AIMEE | ADDRESS ON FILE | | | | | | | |
| 405079 | PEREZ PACHECO, FLOR I | ADDRESS ON FILE | | | | | | | |
| 405081 | PEREZ PACHECO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 405082 | PEREZ PACHECO, INES I | ADDRESS ON FILE | | | | | | | |
| 405083 | PEREZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 405084 | PEREZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 405085 | PEREZ PACHECO, JULIA | ADDRESS ON FILE | | | | | | | |
| 405086 | PEREZ PACHECO, JULIO | ADDRESS ON FILE | | | | | | | |
| 405087 | PEREZ PACHECO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 405088 | PEREZ PACHECO, LYMARI M | ADDRESS ON FILE | | | | | | | |
| 405089 | PEREZ PACHECO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 405090 | PEREZ PACHECO, NELDIE | ADDRESS ON FILE | | | | | | | |
| 405091 | Perez Pacheco, Onel | ADDRESS ON FILE | | | | | | | |
| 405092 | PEREZ PACHECO, XAVIER V | ADDRESS ON FILE | | | | | | | |
| 405093 | PEREZ PADILLA, ANGIEMAR | ADDRESS ON FILE | | | | | | | |
| 405095 | PEREZ PADILLA, DAGMARI | ADDRESS ON FILE | | | | | | | |
| 405096 | PEREZ PADILLA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 405097 | PEREZ PADILLA, DARILUZ | ADDRESS ON FILE | | | | | | | |
| 405098 | PEREZ PADILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 405099 | PEREZ PADILLA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 405100 | PEREZ PADILLA, GERARDO A. | ADDRESS ON FILE | | | | | | | |
| 405101 | PEREZ PADILLA, JOHN E | ADDRESS ON FILE | | | | | | | |
| 405102 | PEREZ PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 405103 | PEREZ PADILLA, LIMARI | ADDRESS ON FILE | | | | | | | |
| 405104 | PEREZ PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 405105 | PEREZ PADILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 405106 | PEREZ PADILLA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 405107 | PEREZ PADILLA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 405108 | PEREZ PADILLA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 405109 | PEREZ PADILLA, RAQUEL A | ADDRESS ON FILE | | | | | | | |
| 405110 | PEREZ PADILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 405111 | PEREZ PADILLA, ROSHELLY M | ADDRESS ON FILE | | | | | | | |
| 405112 | PEREZ PADILLA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 405113 | PEREZ PADILLA, SONIA | ADDRESS ON FILE | | | | | | | |
| 405114 | Perez Padilla, Victor M | ADDRESS ON FILE | | | | | | | |
| 405115 | PEREZ PADILLA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 405116 | PEREZ PADILLA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 405117 | PEREZ PADILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 405118 | PEREZ PADRO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 405119 | PEREZ PADRO, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 405120 | PEREZ PADUA, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 405121 | PEREZ PADUA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 405122 | PEREZ PADUA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 405123 | PEREZ PAGAN MD, IVETTE | ADDRESS ON FILE | | | | | | | |
| 405124 | PEREZ PAGAN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 405125 | PEREZ PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 405126 | PEREZ PAGAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 405127 | PEREZ PAGAN, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 405128 | PEREZ PAGAN, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 405129 | Perez Pagan, Damaris | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 405130 | PEREZ PAGAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 405131 | PEREZ PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 405132 | PEREZ PAGAN, GABRIEL OMAR | ADDRESS ON FILE | | | | | | | |
| 405133 | PEREZ PAGAN, GILBERTO J. | ADDRESS ON FILE | | | | | | | |
| 405134 | PEREZ PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 405135 | PEREZ PAGAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 405136 | PEREZ PAGAN, IVETTE A | ADDRESS ON FILE | | | | | | | |
| 405137 | PEREZ PAGAN, JANET | ADDRESS ON FILE | | | | | | | |
| 405138 | PEREZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 405139 | PEREZ PAGAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 405140 | PEREZ PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 405141 | PEREZ PAGAN, MARIAN | ADDRESS ON FILE | | | | | | | |
| 405142 | PEREZ PAGAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 405143 | PEREZ PAGAN, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 405144 | PEREZ PAGAN, MAYRA R | ADDRESS ON FILE | | | | | | | |
| 405145 | PEREZ PAGAN, MONICA | ADDRESS ON FILE | | | | | | | |
| 405146 | PEREZ PAGAN, MONICA | ADDRESS ON FILE | | | | | | | |
| 405147 | PEREZ PAGAN, NOEL | ADDRESS ON FILE | | | | | | | |
| 405148 | Perez Pagan, Pedro L | ADDRESS ON FILE | | | | | | | |
| 405149 | PEREZ PAGAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 405150 | PEREZ PAGAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 405151 | PEREZ PAMIAS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 405152 | PEREZ PAMIAS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 405153 | PEREZ PANTOJA MD, DAVID R | ADDRESS ON FILE | | | | | | | |
| 405154 | PEREZ PARDO, ERICK | ADDRESS ON FILE | | | | | | | |
| 405156 | PEREZ PARIS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 405157 | PEREZ PARIS, MARTA | ADDRESS ON FILE | | | | | | | |
| 405158 | PEREZ PARRA, SAHYLI | ADDRESS ON FILE | | | | | | | |
| 405159 | PEREZ PARRILLA, ANA I | ADDRESS ON FILE | | | | | | | |
| 405160 | Perez Parrilla, Benjamin | ADDRESS ON FILE | | | | | | | |
| 405161 | PEREZ PARRILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 405162 | PEREZ PARRILLA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 405163 | PEREZ PASTOR, FELIX | ADDRESS ON FILE | | | | | | | |
| 405164 | PEREZ PASTRANA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 405165 | PEREZ PASTRANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 405166 | PEREZ PAUL, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 405167 | PEREZ PAULINO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 405168 | PEREZ PAULINO, VIRGINIA D | ADDRESS ON FILE | | | | | | | |
| 405169 | PEREZ PAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 405170 | PEREZ PEDRAZA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 405171 | PEREZ PEDRAZA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 405173 | PEREZ PEDRAZA, JUANA | ADDRESS ON FILE | | | | | | | |
| 405174 | PEREZ PEDRAZA, MELVIN L | ADDRESS ON FILE | | | | | | | |
| 405176 | PEREZ PEDRERO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 405177 | PEREZ PEDROGO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 405178 | PEREZ PEDROGO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 405179 | PEREZ PEDROSA, NERILEN | ADDRESS ON FILE | | | | | | | |
| 405180 | PEREZ PEGO, MERCEDES M | ADDRESS ON FILE | | | | | | | |
| 405181 | Perez Pellot, Raul | ADDRESS ON FILE | | | | | | | |
| 737249 | PEREZ PENA INC | HC 2 BOX 11004 | | | | HUMACAO | PR | 00791 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 405182 | PEREZ PENA, ANA R | ADDRESS ON FILE | | | | | | | |
| 405183 | Perez Pena, Angel G. | ADDRESS ON FILE | | | | | | | |
| 405184 | PEREZ PENA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 405185 | PEREZ PENA, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 405186 | PEREZ PENA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 405188 | PEREZ PENA, CIARY | ADDRESS ON FILE | | | | | | | |
| 405189 | PEREZ PENA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 405190 | PEREZ PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 405191 | PEREZ PENA, JOWSMILK | ADDRESS ON FILE | | | | | | | |
| 405192 | Perez Pena, Juan R | ADDRESS ON FILE | | | | | | | |
| 405193 | PEREZ PENA, LEYDA M | ADDRESS ON FILE | | | | | | | |
| 405194 | PEREZ PENA, LINDA I | ADDRESS ON FILE | | | | | | | |
| 405195 | PEREZ PENA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 405196 | PEREZ PENA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 405197 | PEREZ PENA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 405198 | PEREZ PENA, NELSIDA ESTHER | ADDRESS ON FILE | | | | | | | |
| 405199 | PEREZ PENA, NILSA I | ADDRESS ON FILE | | | | | | | |
| 405200 | PEREZ PENA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 405201 | PEREZ PENA, ROSA | ADDRESS ON FILE | | | | | | | |
| 405202 | PEREZ PENA, RUTH | ADDRESS ON FILE | | | | | | | |
| 405203 | PEREZ PENALOZA, ZHADYA | ADDRESS ON FILE | | | | | | | |
| 405204 | Perez Pepin, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 405205 | PEREZ PEQA, JUANA | ADDRESS ON FILE | | | | | | | |
| 405064 | PEREZ PERALTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 405206 | PEREZ PERDOMO, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 405208 | PEREZ PERDOMO, SORIBEL C | ADDRESS ON FILE | | | | | | | |
| 405209 | PEREZ PEREIRA, INEABEL M. | ADDRESS ON FILE | | | | | | | |
| 405210 | PEREZ PEREZ MD, HILTON G | ADDRESS ON FILE | | | | | | | |
| 405211 | PEREZ PEREZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 405212 | PEREZ PEREZ MD, NILVER | ADDRESS ON FILE | | | | | | | |
| 405213 | PEREZ PEREZ MD, PASCUAL A | ADDRESS ON FILE | | | | | | | |
| 405214 | PEREZ PEREZ MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 405215 | PEREZ PEREZ, ABIEZER | ADDRESS ON FILE | | | | | | | |
| 405216 | Perez Perez, Adalberto | ADDRESS ON FILE | | | | | | | |
| 405217 | PEREZ PEREZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 405218 | PEREZ PEREZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 405219 | Perez Perez, Aileen | ADDRESS ON FILE | | | | | | | |
| 405220 | PEREZ PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 405221 | PEREZ PEREZ, ALEX E | ADDRESS ON FILE | | | | | | | |
| 405222 | Perez Perez, Alex S | ADDRESS ON FILE | | | | | | | |
| 405223 | PEREZ PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 405224 | PEREZ PEREZ, ALFREDO L. | ADDRESS ON FILE | | | | | | | |
| 405225 | PEREZ PEREZ, AMADOR | ADDRESS ON FILE | | | | | | | |
| 405226 | PEREZ PEREZ, AMADOR | ADDRESS ON FILE | | | | | | | |
| 405227 | PEREZ PEREZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 405228 | PEREZ PEREZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 405229 | PEREZ PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 405230 | PEREZ PEREZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 405231 | PEREZ PEREZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 405232 | PEREZ PEREZ, ANAIDA Y | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 405233 | PEREZ PEREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 405234 | PEREZ PEREZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 405235 | PEREZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 405236 | PEREZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 405237 | PEREZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 405238 | PEREZ PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 405239 | PEREZ PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 405240 | PEREZ PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 405241 | PEREZ PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 405242 | PEREZ PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 405243 | PEREZ PEREZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 405244 | PEREZ PEREZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 405245 | PEREZ PEREZ, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| 405246 | PEREZ PEREZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 405247 | PEREZ PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 405248 | PEREZ PEREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 405249 | PEREZ PEREZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| 405250 | Perez Perez, Bernandino | ADDRESS ON FILE | | | | | | | |
| 405251 | PEREZ PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 405252 | PEREZ PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 405253 | PEREZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 405254 | PEREZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 405255 | PEREZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 405256 | PEREZ PEREZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 405258 | PEREZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 405259 | PEREZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 405187 | PEREZ PEREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 405260 | PEREZ PEREZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 405261 | PEREZ PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 405262 | PEREZ PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 405263 | PEREZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 405264 | PEREZ PEREZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 405265 | PEREZ PEREZ, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 405266 | PEREZ PEREZ, CATHY | ADDRESS ON FILE | | | | | | | |
| 405267 | PEREZ PEREZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 405268 | PEREZ PEREZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 405269 | Perez Perez, Cesar R | ADDRESS ON FILE | | | | | | | |
| 405270 | PEREZ PEREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 405271 | PEREZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 405272 | PEREZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 405273 | PEREZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 405274 | PEREZ PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 405275 | PEREZ PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 405276 | PEREZ PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 405277 | PEREZ PEREZ, DAYBELIS | ADDRESS ON FILE | | | | | | | |
| 405278 | PEREZ PEREZ, DELAIN | ADDRESS ON FILE | | | | | | | |
| 405279 | PEREZ PEREZ, DENISS | ADDRESS ON FILE | | | | | | | |
| 405280 | PEREZ PEREZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 405281 | PEREZ PEREZ, DIANA L | ADDRESS ON FILE | | | | | | | |
| 405282 | PEREZ PEREZ, EDDIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 405283 | PEREZ PEREZ, EDITH M | ADDRESS ON FILE | | | | | | | |
| 405284 | PEREZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 405285 | PEREZ PEREZ, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 405286 | PEREZ PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 405287 | PEREZ PEREZ, ELA | ADDRESS ON FILE | | | | | | | |
| 405288 | PEREZ PEREZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 405289 | PEREZ PEREZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 405290 | PEREZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 405291 | PEREZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 405292 | PEREZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 405293 | Perez Perez, Elpidio | ADDRESS ON FILE | | | | | | | |
| 405294 | PEREZ PEREZ, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| 405295 | PEREZ PEREZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 405296 | PEREZ PEREZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 405297 | PEREZ PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 405298 | PEREZ PEREZ, EUDOCIA | ADDRESS ON FILE | | | | | | | |
| 405299 | PEREZ PEREZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 405300 | PEREZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 405301 | PEREZ PEREZ, FERMINA | ADDRESS ON FILE | | | | | | | |
| 405302 | PEREZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 405303 | PEREZ PEREZ, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 405304 | PEREZ PEREZ, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| 405305 | PEREZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 405306 | PEREZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 405307 | PEREZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 405308 | PEREZ PEREZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 405309 | PEREZ PEREZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 405310 | PEREZ PEREZ, GLENDA Y | ADDRESS ON FILE | | | | | | | |
| 405311 | PEREZ PEREZ, GLENDAL | ADDRESS ON FILE | | | | | | | |
| 405312 | PEREZ PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 405313 | PEREZ PEREZ, GLORIA S. | ADDRESS ON FILE | | | | | | | |
| 405314 | PEREZ PEREZ, GLORINEL | ADDRESS ON FILE | | | | | | | |
| 405315 | PEREZ PEREZ, GRACEMARIE | ADDRESS ON FILE | | | | | | | |
| 405316 | PEREZ PEREZ, GRACEMARIE | ADDRESS ON FILE | | | | | | | |
| 405317 | PEREZ PEREZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 405318 | Perez Perez, Harold L | ADDRESS ON FILE | | | | | | | |
| 405319 | Perez Perez, Hector | ADDRESS ON FILE | | | | | | | |
| 405320 | PEREZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 405321 | PEREZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 405322 | PEREZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 405323 | Perez Perez, Hector E. | ADDRESS ON FILE | | | | | | | |
| 405324 | PEREZ PEREZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 405325 | Perez Perez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 405326 | Perez Perez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 405327 | PEREZ PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 405328 | PEREZ PEREZ, HOLVIN | ADDRESS ON FILE | | | | | | | |
| 405329 | Perez Perez, Holvin M | ADDRESS ON FILE | | | | | | | |
| 405330 | PEREZ PEREZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 405331 | PEREZ PEREZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 405332 | PEREZ PEREZ, IGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 405333 | PEREZ PEREZ, ILIXOL | ADDRESS ON FILE | | | | | | | |
| 405334 | PEREZ PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 405335 | Perez Perez, Iraida | ADDRESS ON FILE | | | | | | | |
| 405336 | PEREZ PEREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 405337 | PEREZ PEREZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 405338 | PEREZ PEREZ, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 405339 | PEREZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 405340 | PEREZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 405341 | PEREZ PEREZ, IRMARILYS | ADDRESS ON FILE | | | | | | | |
| 405342 | PEREZ PEREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 405343 | PEREZ PEREZ, ISIDORA | ADDRESS ON FILE | | | | | | | |
| 405344 | Perez Perez, Ismael J | ADDRESS ON FILE | | | | | | | |
| 405345 | PEREZ PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 405346 | PEREZ PEREZ, ITZEL D | ADDRESS ON FILE | | | | | | | |
| 405347 | PEREZ PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 405348 | PEREZ PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 405349 | PEREZ PEREZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 405351 | PEREZ PEREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 405352 | PEREZ PEREZ, JANET J | ADDRESS ON FILE | | | | | | | |
| 405353 | PEREZ PEREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 405354 | PEREZ PEREZ, JASON X | ADDRESS ON FILE | | | | | | | |
| 405355 | PEREZ PEREZ, JAVIER O. | ADDRESS ON FILE | | | | | | | |
| 405356 | PEREZ PEREZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 405357 | PEREZ PEREZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 405358 | PEREZ PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 405359 | Perez Perez, Jesus A | ADDRESS ON FILE | | | | | | | |
| 405360 | PEREZ PEREZ, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 405361 | PEREZ PEREZ, JISER LETICIA | ADDRESS ON FILE | | | | | | | |
| 405362 | PEREZ PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 405363 | PEREZ PEREZ, JOHANNA M. | ADDRESS ON FILE | | | | | | | |
| 405364 | PEREZ PEREZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| 405365 | PEREZ PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 405366 | PEREZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 405367 | PEREZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 405368 | PEREZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 405370 | PEREZ PEREZ, JORGE J | ADDRESS ON FILE | | | | | | | |
| 405371 | Perez Perez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 405372 | PEREZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 405373 | PEREZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 405374 | PEREZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 405375 | Perez Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| 405376 | PEREZ PEREZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 405377 | PEREZ PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 405378 | PEREZ PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 405379 | Perez Perez, Jose R | ADDRESS ON FILE | | | | | | | |
| 405380 | PEREZ PEREZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 405381 | PEREZ PEREZ, JOSEFITA | ADDRESS ON FILE | | | | | | | |
| 405382 | PEREZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 405383 | PEREZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 405384 | PEREZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 405385 | PEREZ PEREZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 405386 | PEREZ PEREZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 405387 | PEREZ PEREZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 405388 | PEREZ PEREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 405389 | Perez Perez, Julio C | ADDRESS ON FILE | | | | | | | |
| 405390 | PEREZ PEREZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 405391 | PEREZ PEREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 405392 | PEREZ PEREZ, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 405393 | PEREZ PEREZ, KEYLA M | ADDRESS ON FILE | | | | | | | |
| 405394 | PEREZ PEREZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 405395 | PEREZ PEREZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 405396 | PEREZ PEREZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 405397 | PEREZ PEREZ, LAUREANA | ADDRESS ON FILE | | | | | | | |
| 405398 | PEREZ PEREZ, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 405399 | PEREZ PEREZ, LEGNA | ADDRESS ON FILE | | | | | | | |
| 405400 | PEREZ PEREZ, LEGNA I | ADDRESS ON FILE | | | | | | | |
| 405401 | PEREZ PEREZ, LEIDY | ADDRESS ON FILE | | | | | | | |
| 405402 | PEREZ PEREZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 405403 | PEREZ PEREZ, LICELYS | ADDRESS ON FILE | | | | | | | |
| 405404 | PEREZ PEREZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 405405 | PEREZ PEREZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 405406 | Perez Perez, Lizandro | ADDRESS ON FILE | | | | | | | |
| 405407 | PEREZ PEREZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 405408 | PEREZ PEREZ, LOIDA E. | ADDRESS ON FILE | | | | | | | |
| 405409 | PEREZ PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 405410 | PEREZ PEREZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 405411 | Perez Perez, Luis | ADDRESS ON FILE | | | | | | | |
| 405412 | PEREZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 405413 | PEREZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 405414 | PEREZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 405415 | PEREZ PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 405416 | PEREZ PEREZ, LUIS C. | ADDRESS ON FILE | | | | | | | |
| 405417 | PEREZ PEREZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 405418 | PEREZ PEREZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 405419 | PEREZ PEREZ, LUIS XAVIER | ADDRESS ON FILE | | | | | | | |
| 405420 | PEREZ PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 405421 | PEREZ PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 405422 | PEREZ PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 405423 | Perez Perez, Luz S | ADDRESS ON FILE | | | | | | | |
| 405424 | PEREZ PEREZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 405369 | PEREZ PEREZ, MAILIN | ADDRESS ON FILE | | | | | | | |
| 405425 | Perez Perez, Manuel | ADDRESS ON FILE | | | | | | | |
| 405426 | PEREZ PEREZ, MARCIANO | ADDRESS ON FILE | | | | | | | |
| 405427 | PEREZ PEREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 405428 | PEREZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 405429 | PEREZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 405430 | PEREZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 405431 | PEREZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 405432 | PEREZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 405433 | PEREZ PEREZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 405434 | Perez Perez, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 405435 | PEREZ PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 405437 | PEREZ PEREZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 405438 | Perez Perez, Maria G | ADDRESS ON FILE | | | | | | | |
| 405439 | PEREZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 405440 | PEREZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 405441 | Perez Perez, Marie Vel | ADDRESS ON FILE | | | | | | | |
| 405442 | PEREZ PEREZ, MARILUISA | ADDRESS ON FILE | | | | | | | |
| 405443 | PEREZ PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 405444 | PEREZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 405445 | PEREZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 405446 | PEREZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 405447 | PEREZ PEREZ, MARISOL M | ADDRESS ON FILE | | | | | | | |
| 405448 | PEREZ PEREZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 405449 | PEREZ PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 405450 | PEREZ PEREZ, MARY A | ADDRESS ON FILE | | | | | | | |
| 405451 | PEREZ PEREZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 405452 | PEREZ PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 405453 | PEREZ PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 405454 | PEREZ PEREZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 405455 | PEREZ PEREZ, MELISA | ADDRESS ON FILE | | | | | | | |
| 405456 | Perez Perez, Melvin E. | ADDRESS ON FILE | | | | | | | |
| 405457 | PEREZ PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 405458 | PEREZ PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 405459 | PEREZ PEREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 405460 | Perez Perez, Mirla N | ADDRESS ON FILE | | | | | | | |
| 405461 | PEREZ PEREZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 405462 | PEREZ PEREZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 405463 | PEREZ PEREZ, MIZRAIN | ADDRESS ON FILE | | | | | | | |
| 405464 | PEREZ PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 405465 | PEREZ PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 405466 | PEREZ PEREZ, MYRNA J. | ADDRESS ON FILE | | | | | | | |
| 405467 | PEREZ PEREZ, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 405468 | PEREZ PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 405469 | PEREZ PEREZ, NANNETTE M | ADDRESS ON FILE | | | | | | | |
| 405470 | PEREZ PEREZ, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 405471 | PEREZ PEREZ, NAYDA P | ADDRESS ON FILE | | | | | | | |
| 405472 | PEREZ PEREZ, NEYNOEL | ADDRESS ON FILE | | | | | | | |
| 405473 | PEREZ PEREZ, NOEL I | ADDRESS ON FILE | | | | | | | |
| 405475 | PEREZ PEREZ, OMAR E. | ADDRESS ON FILE | | | | | | | |
| 405476 | PEREZ PEREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 405477 | PEREZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 405478 | PEREZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 405479 | PEREZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 405480 | PEREZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 405481 | PEREZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 405482 | PEREZ PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 405483 | PEREZ PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 405484 | PEREZ PEREZ, PAQUITA | ADDRESS ON FILE | | | | | | | |
| 405485 | PEREZ PEREZ, PASCUAL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 405486 | PEREZ PEREZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 405487 | PEREZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 405488 | PEREZ PEREZ, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| 405489 | PEREZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 405490 | PEREZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 405491 | PEREZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 405492 | Perez Perez, Ramon | ADDRESS ON FILE | | | | | | | |
| 405493 | PEREZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 405494 | PEREZ PEREZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 405495 | Perez Perez, Ramon A | ADDRESS ON FILE | | | | | | | |
| 405496 | PEREZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 405497 | Perez Perez, Raquel | ADDRESS ON FILE | | | | | | | |
| 405498 | PEREZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 405499 | PEREZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 405500 | PEREZ PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 405501 | PEREZ PEREZ, REINERIO | ADDRESS ON FILE | | | | | | | |
| 405502 | PEREZ PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 405503 | PEREZ PEREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 405504 | PEREZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 405505 | Perez Perez, Roberto Daniel | ADDRESS ON FILE | | | | | | | |
| 405506 | PEREZ PEREZ, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| 405507 | PEREZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 405508 | PEREZ PEREZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 405509 | PEREZ PEREZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 405510 | PEREZ PEREZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 405511 | PEREZ PEREZ, ROTSEN | ADDRESS ON FILE | | | | | | | |
| 405512 | PEREZ PEREZ, RUTH MYRIAM | ADDRESS ON FILE | | | | | | | |
| 405513 | PEREZ PEREZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 405514 | Perez Perez, Samuel | ADDRESS ON FILE | | | | | | | |
| 405515 | PEREZ PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 405516 | PEREZ PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 405517 | PEREZ PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 405518 | PEREZ PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 405519 | PEREZ PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 405520 | PEREZ PEREZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 405521 | Perez Perez, Saul | ADDRESS ON FILE | | | | | | | |
| 405522 | Perez Perez, Saul | ADDRESS ON FILE | | | | | | | |
| 405523 | PEREZ PEREZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 405524 | PEREZ PEREZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 405525 | PEREZ PEREZ, VANESA | ADDRESS ON FILE | | | | | | | |
| 405526 | PEREZ PEREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 405527 | PEREZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 405528 | PEREZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 405529 | PEREZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 405530 | PEREZ PEREZ, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| 405531 | PEREZ PEREZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 405533 | PEREZ PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 405534 | PEREZ PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 405535 | PEREZ PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 405536 | PEREZ PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 405537 | PEREZ PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 405538 | PEREZ PEREZ, WILDER | ADDRESS ON FILE | | | | | | | |
| 405539 | PEREZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 405540 | Perez Perez, William | ADDRESS ON FILE | | | | | | | |
| 405541 | PEREZ PEREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 405542 | PEREZ PEREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 405543 | PEREZ PEREZ, YADIRA D | ADDRESS ON FILE | | | | | | | |
| 405544 | PEREZ PEREZ, YAIDEE | ADDRESS ON FILE | | | | | | | |
| 405545 | PEREZ PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 405546 | PEREZ PEREZ, YIZET | ADDRESS ON FILE | | | | | | | |
| 405547 | PEREZ PEREZ, ZELMA | ADDRESS ON FILE | | | | | | | |
| 405548 | PEREZ PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 405549 | PEREZ PEREZ, ZORYMAR | ADDRESS ON FILE | | | | | | | |
| 405550 | PEREZ PEREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 405551 | PEREZ PEREZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 405553 | PEREZ PEREZ,MAYRA F | ADDRESS ON FILE | | | | | | | |
| 405554 | PEREZ PERICHI, JULIO | ADDRESS ON FILE | | | | | | | |
| 405555 | PEREZ PEROCIER, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 405556 | PEREZ PERZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 405557 | PEREZ PHILLIPS, PETER | ADDRESS ON FILE | | | | | | | |
| 405558 | PEREZ PICHARDO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 405559 | PEREZ PICO, ANGELO | ADDRESS ON FILE | | | | | | | |
| 405560 | PEREZ PIECHOWICZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 405561 | PEREZ PIERALDI PSYD, DEREK | ADDRESS ON FILE | | | | | | | |
| 405562 | PEREZ PIERANTONI, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 405563 | PEREZ PIETRI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 405564 | PEREZ PIETRI, NORMA | ADDRESS ON FILE | | | | | | | |
| 405565 | PEREZ PIETRI, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 405566 | PEREZ PIETRORRICA, JUAN | ADDRESS ON FILE | | | | | | | |
| 405567 | PEREZ PILLOT, IRMA E | ADDRESS ON FILE | | | | | | | |
| 405568 | PEREZ PILLOT, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 405569 | PEREZ PILLOT, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 405570 | PEREZ PIMENTEL, DALMA D | ADDRESS ON FILE | | | | | | | |
| 405571 | PEREZ PIMENTEL, MADELINE | ADDRESS ON FILE | | | | | | | |
| 405572 | PEREZ PIMENTEL, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 405573 | PEREZ PIMENTEL, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 405574 | PEREZ PINEDO, YAKAIRA | ADDRESS ON FILE | | | | | | | |
| 405575 | PEREZ PINEIRO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 405576 | PEREZ PINEIRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 405577 | PEREZ PINEIRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 405578 | PEREZ PINEIRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 405579 | PEREZ PINEIRO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 405580 | PEREZ PINEIRO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 405581 | PEREZ PINEIRO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 405582 | PEREZ PINERO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 405583 | PEREZ PINET, MANUELA | ADDRESS ON FILE | | | | | | | |
| 405584 | PEREZ PINET, OSCAR | ADDRESS ON FILE | | | | | | | |
| 405585 | PEREZ PINET, OSCAR | ADDRESS ON FILE | | | | | | | |
| 405586 | PEREZ PINILLA, JOAN | ADDRESS ON FILE | | | | | | | |
| 405587 | PEREZ PINO, OMAR D. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 405588 | PEREZ PINO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 405589 | PEREZ PINTOR, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 405590 | PEREZ PINTOR, SONIA E | ADDRESS ON FILE | | | | | | | |
| 405591 | PEREZ PIRIS, MAGALI DEL | ADDRESS ON FILE | | | | | | | |
| 405592 | PEREZ PITRE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 405593 | PEREZ PITRE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 405594 | PEREZ PITRE, SIDALTA | ADDRESS ON FILE | | | | | | | |
| 405595 | PEREZ PIZARRO, AIDA | ADDRESS ON FILE | | | | | | | |
| 405596 | PEREZ PIZARRO, AIDA | ADDRESS ON FILE | | | | | | | |
| 405597 | PEREZ PIZARRO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 405598 | PEREZ PIZARRO, EDGARD | ADDRESS ON FILE | | | | | | | |
| 405599 | PEREZ PIZARRO, ELIPIO | ADDRESS ON FILE | | | | | | | |
| 405600 | PEREZ PIZARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 405601 | PEREZ PIZARRO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 405602 | PEREZ PIZARRO, LYBIA | ADDRESS ON FILE | | | | | | | |
| 405603 | PEREZ PIZARRO, NORA E | ADDRESS ON FILE | | | | | | | |
| 405604 | Perez Pizarro, Rossaly | ADDRESS ON FILE | | | | | | | |
| 405606 | PEREZ PIZARRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 405607 | PEREZ PIZARRO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 405608 | Perez Pizarro, Yamir | ADDRESS ON FILE | | | | | | | |
| 405609 | PEREZ PIZARRO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 405610 | PEREZ PLANELLAS, ADA DEL C | ADDRESS ON FILE | | | | | | | |
| 405611 | PEREZ PLAUD, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 405612 | PEREZ PLAZA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 405613 | PEREZ PLAZA, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 405614 | PEREZ PLAZA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 405615 | PEREZ PLAZA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 405616 | PEREZ PLAZA, RAMON | ADDRESS ON FILE | | | | | | | |
| 405617 | PEREZ PLAZA, ROSA N | ADDRESS ON FILE | | | | | | | |
| 405618 | PEREZ PLUMEY, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 405619 | PEREZ POL, JULIA M | ADDRESS ON FILE | | | | | | | |
| 405620 | PEREZ POL, RICHARD | ADDRESS ON FILE | | | | | | | |
| 405621 | PEREZ POLA, TANIA | ADDRESS ON FILE | | | | | | | |
| 405622 | PEREZ POLANCO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 405624 | PEREZ POLANCO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 405625 | Perez Polanco, Juan E | ADDRESS ON FILE | | | | | | | |
| 737250 | PEREZ POMALES INC | PO BOX 9136 | | | | HUMACAO | PR | 00792 | |
| 405626 | PEREZ POMALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 405627 | PEREZ POMALES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 405628 | PEREZ PONCE DE LEON, ZULEYMA | ADDRESS ON FILE | | | | | | | |
| 405629 | PEREZ PONCE, HERMEGILDO | ADDRESS ON FILE | | | | | | | |
| 405630 | PEREZ PONCE, IRIS | ADDRESS ON FILE | | | | | | | |
| 405631 | PEREZ PONCE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 405632 | PEREZ PONCE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 405633 | Perez Ponce, Marisel | ADDRESS ON FILE | | | | | | | |
| 405634 | PEREZ PONCE, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 405635 | PEREZ PORRATA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 405636 | PEREZ PORTALATIN, ELMER IVAN | ADDRESS ON FILE | | | | | | | |
| 405637 | PEREZ PORTALATIN, EVELYS | ADDRESS ON FILE | | | | | | | |
| 405638 | PEREZ PORTALATIN, EVELYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 405639 | PEREZ PORTALATIN, YARLEEN | ADDRESS ON FILE | | | | | | | |
| 405640 | PEREZ POSSO, EDITH | ADDRESS ON FILE | | | | | | | |
| 405641 | PEREZ PRADO, ENRIQUE G. | ADDRESS ON FILE | | | | | | | |
| 405642 | Perez Prado, Omar | ADDRESS ON FILE | | | | | | | |
| 405643 | PEREZ PRADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 405644 | PEREZ PRATTS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 405645 | PEREZ PRATTS, ARANZA | ADDRESS ON FILE | | | | | | | |
| 405646 | PEREZ PRATTS, JANETTE I | ADDRESS ON FILE | | | | | | | |
| 405647 | PEREZ PRATTS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 405648 | PEREZ PRATTS, PABLO J | ADDRESS ON FILE | | | | | | | |
| 405649 | PEREZ PRATTS, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 405650 | Perez Prieto, German F | ADDRESS ON FILE | | | | | | | |
| 405651 | PEREZ PRIETO, JOSE | ADDRESS ON FILE | | | | | | | |
| 405652 | PEREZ PRINCIPE, NORMA I | ADDRESS ON FILE | | | | | | | |
| 405653 | PEREZ PRINCIPE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 405654 | Perez Pujals, Manuel C. | ADDRESS ON FILE | | | | | | | |
| 737251 | PEREZ PUMPING SERVICE INC | RR 3 BOX 3630 | | | | SAN JUAN | PR | 00926-9611 | |
| 405655 | PEREZ QUIJANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 405656 | PEREZ QUIJANO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 405657 | PEREZ QUILES, DIANA | ADDRESS ON FILE | | | | | | | |
| 405658 | PEREZ QUILES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 405659 | Perez Quiles, Emilio E | ADDRESS ON FILE | | | | | | | |
| 405660 | PEREZ QUILES, EMILIO E | ADDRESS ON FILE | | | | | | | |
| 405661 | PEREZ QUILES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 405662 | PEREZ QUILES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 405663 | PEREZ QUILES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 405664 | PEREZ QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 405665 | PEREZ QUILES, MARIA | ADDRESS ON FILE | | | | | | | |
| 405666 | PEREZ QUILES, MARIANO | ADDRESS ON FILE | | | | | | | |
| 405667 | PEREZ QUILES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 405668 | PEREZ QUILES, NORMA | ADDRESS ON FILE | | | | | | | |
| 405669 | PEREZ QUILES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 405670 | PEREZ QUILES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 405671 | PEREZ QUILES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 405672 | PEREZ QUILES, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 405673 | Perez Quinones, Alex | ADDRESS ON FILE | | | | | | | |
| 405674 | PEREZ QUINONES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 405675 | PEREZ QUINONES, ALIZETTE | ADDRESS ON FILE | | | | | | | |
| 405676 | PEREZ QUINONES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 405677 | PEREZ QUINONES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 405678 | PEREZ QUINONES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 405679 | PEREZ QUINONES, CELINET | ADDRESS ON FILE | | | | | | | |
| 405680 | PEREZ QUINONES, DENISE | ADDRESS ON FILE | | | | | | | |
| 405681 | PEREZ QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 405682 | PEREZ QUINONES, IRMA M | ADDRESS ON FILE | | | | | | | |
| 405683 | PEREZ QUINONES, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 405684 | PEREZ QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 405685 | PEREZ QUINONES, JOSE RAUL | ADDRESS ON FILE | | | | | | | |
| 405686 | PEREZ QUINONES, LEYDA O | ADDRESS ON FILE | | | | | | | |
| 405687 | PEREZ QUINONES, LIBERTARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 405688 | PEREZ QUINONES, LIBERTARIO | ADDRESS ON FILE | | | | | | | |
| 405689 | PEREZ QUINONES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 405690 | PEREZ QUINONES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 405691 | PEREZ QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 405692 | Perez Quinones, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 405693 | PEREZ QUINONES, MYRIAM J. | ADDRESS ON FILE | | | | | | | |
| 405694 | PEREZ QUINONES, NANCY | ADDRESS ON FILE | | | | | | | |
| 405695 | PEREZ QUINONES, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 405696 | PEREZ QUINONES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 405697 | PEREZ QUINONES, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 405698 | Perez Quinones, Pablo | ADDRESS ON FILE | | | | | | | |
| 405699 | PEREZ QUINONES, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 405700 | PEREZ QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |
| 405701 | PEREZ QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |
| 405702 | PEREZ QUINONES, RAUL A | ADDRESS ON FILE | | | | | | | |
| 405703 | PEREZ QUINONES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 405704 | PEREZ QUINONES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 405705 | PEREZ QUINONES, RUVIANA | ADDRESS ON FILE | | | | | | | |
| 405706 | PEREZ QUINONES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 405707 | PEREZ QUINONES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 405708 | PEREZ QUINONES, SAMUEL H. | ADDRESS ON FILE | | | | | | | |
| 405709 | PEREZ QUINONES, SEBASTIAN R | ADDRESS ON FILE | | | | | | | |
| 405710 | PEREZ QUINONES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 405711 | PEREZ QUINONEZ, EUGENIA V | ADDRESS ON FILE | | | | | | | |
| 405605 | PEREZ QUINONEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 405712 | PEREZ QUINONEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 405713 | PEREZ QUINONEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 405714 | PEREZ QUINONEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 405715 | PEREZ QUINONEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 405716 | PEREZ QUINONEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 405717 | PEREZ QUINONONES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 405718 | PEREZ QUINTANA, ANA L | ADDRESS ON FILE | | | | | | | |
| 405719 | PEREZ QUINTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 405720 | PEREZ QUINTANA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 405721 | PEREZ QUINTANA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 405722 | PEREZ QUINTANA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 405723 | PEREZ QUINTANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 405724 | PEREZ QUINTANA, JUSTINELL | ADDRESS ON FILE | | | | | | | |
| 405725 | PEREZ QUINTANA, SANDRA Y | ADDRESS ON FILE | | | | | | | |
| 405726 | PEREZ QUINTANA, SHAYDAMARA | ADDRESS ON FILE | | | | | | | |
| 405727 | PEREZ QUINTANA, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 405728 | PEREZ QUINTANAS, SIOMARA | ADDRESS ON FILE | | | | | | | |
| 405729 | PEREZ QUINTERO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 405623 | PEREZ QUINTERO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 405730 | PEREZ QUINTERO, ROSA J | ADDRESS ON FILE | | | | | | | |
| 405731 | PEREZ QUINTERO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 405732 | PEREZ QUINTERO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 405733 | PEREZ QUIRINDONGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 405734 | PEREZ QUIRINDONGO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 405735 | PEREZ QUIRINDONGO, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 405736 | PEREZ QUIRINDONGO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 405737 | Pérez Quiros, Dolis M | ADDRESS ON FILE | | | | | | | |
| 405738 | PEREZ QUIRZOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 405739 | PEREZ QUNONES, JULIO | ADDRESS ON FILE | | | | | | | |
| 405740 | PEREZ RABELO, ROQUE | ADDRESS ON FILE | | | | | | | |
| 405741 | PEREZ RAICES, AMPARO | ADDRESS ON FILE | | | | | | | |
| 405742 | PEREZ RAICES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 405743 | PEREZ RALDIRIS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 405744 | PEREZ RAMIREZ E HIJOS | CARR 2 KM 122.3 | | | | AGUADILLA | PR | 00603 | |
| 737252 | PEREZ RAMIREZ INVESTMENTS INC | P O BOX 3964 | | | | AGUADILLA | PR | 00605 | |
| 405745 | PEREZ RAMIREZ, ALEJANDRO E. | ADDRESS ON FILE | | | | | | | |
| 405746 | PEREZ RAMIREZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 405747 | PEREZ RAMIREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 405748 | PEREZ RAMIREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 405749 | PEREZ RAMIREZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 405750 | PEREZ RAMIREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 405751 | PEREZ RAMIREZ, DASHIRA | ADDRESS ON FILE | | | | | | | |
| 405752 | PEREZ RAMIREZ, ELIOSCAR | ADDRESS ON FILE | | | | | | | |
| 405753 | PEREZ RAMIREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 405754 | PEREZ RAMIREZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 405755 | PEREZ RAMIREZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 405756 | PEREZ RAMIREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 405757 | PEREZ RAMIREZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 405758 | PEREZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 405759 | PEREZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 405760 | PEREZ RAMIREZ, JOSE ELIU | ADDRESS ON FILE | | | | | | | |
| 405761 | PEREZ RAMIREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 405762 | PEREZ RAMIREZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 405763 | PEREZ RAMIREZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 405764 | PEREZ RAMIREZ, LIZZETTE DEL | ADDRESS ON FILE | | | | | | | |
| 405765 | PEREZ RAMIREZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 405767 | PEREZ RAMIREZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 405768 | PEREZ RAMIREZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 405769 | PEREZ RAMIREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 405770 | PEREZ RAMIREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 405771 | PEREZ RAMIREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 405772 | Perez Ramirez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 405773 | PEREZ RAMIREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 405774 | PEREZ RAMIREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 405775 | PEREZ RAMIREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 405776 | PEREZ RAMIREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 405777 | PEREZ RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 405778 | PEREZ RAMIREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 405779 | PEREZ RAMIREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 405780 | PEREZ RAMIREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 405781 | PEREZ RAMIREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 405782 | PEREZ RAMIREZ, SANTIAGO L. | ADDRESS ON FILE | | | | | | | |
| 405784 | PEREZ RAMIREZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 405785 | PEREZ RAMIREZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 405786 | PEREZ RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 405787 | PEREZ RAMIREZ, YASBEL | ADDRESS ON FILE | | | | | | | |
| 405788 | PEREZ RAMOS, ADA I | ADDRESS ON FILE | | | | | | | |
| 405789 | PEREZ RAMOS, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 405790 | Perez Ramos, Aileen | ADDRESS ON FILE | | | | | | | |
| 405791 | PEREZ RAMOS, ALBA | ADDRESS ON FILE | | | | | | | |
| 405792 | PEREZ RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 405793 | PEREZ RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 405794 | PEREZ RAMOS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 405795 | PEREZ RAMOS, AMAURY | ADDRESS ON FILE | | | | | | | |
| 405796 | PEREZ RAMOS, ANA C | ADDRESS ON FILE | | | | | | | |
| 405797 | PEREZ RAMOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 405798 | PEREZ RAMOS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 405799 | PEREZ RAMOS, BERNICE | ADDRESS ON FILE | | | | | | | |
| 405800 | PEREZ RAMOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 405801 | PEREZ RAMOS, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 405802 | PEREZ RAMOS, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 405803 | PEREZ RAMOS, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 405804 | PEREZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 405805 | PEREZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 405806 | Perez Ramos, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 405807 | PEREZ RAMOS, CHERYLE | ADDRESS ON FILE | | | | | | | |
| 405808 | PEREZ RAMOS, DANNY | ADDRESS ON FILE | | | | | | | |
| 405809 | PEREZ RAMOS, EDNA | ADDRESS ON FILE | | | | | | | |
| 405810 | PEREZ RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 405811 | PEREZ RAMOS, ELOY | ADDRESS ON FILE | | | | | | | |
| 405812 | PEREZ RAMOS, ELVIN | ADDRESS ON FILE | | | | | | | |
| 405813 | PEREZ RAMOS, EMILDA | ADDRESS ON FILE | | | | | | | |
| 405814 | PEREZ RAMOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 405815 | PEREZ RAMOS, ERICK G | ADDRESS ON FILE | | | | | | | |
| 405816 | PEREZ RAMOS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 405817 | PEREZ RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 405818 | PEREZ RAMOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 405819 | PEREZ RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 405820 | Perez Ramos, Gustavo | ADDRESS ON FILE | | | | | | | |
| 405821 | PEREZ RAMOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 405822 | PEREZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 405823 | PEREZ RAMOS, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 405824 | PEREZ RAMOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 405825 | PEREZ RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 405826 | PEREZ RAMOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 405827 | PEREZ RAMOS, JAMIE | ADDRESS ON FILE | | | | | | | |
| 405828 | PEREZ RAMOS, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 405829 | PEREZ RAMOS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 405830 | PEREZ RAMOS, JEYSHLA | ADDRESS ON FILE | | | | | | | |
| 405831 | PEREZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 405832 | PEREZ RAMOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 405833 | PEREZ RAMOS, JOSE F | ADDRESS ON FILE | | | | | | | |
| 405834 | PEREZ RAMOS, JOSE GABRIEL | ADDRESS ON FILE | | | | | | | |
| 405835 | PEREZ RAMOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 405836 | Perez Ramos, Josue | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 405837 | PEREZ RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 405838 | Perez Ramos, Juan G | ADDRESS ON FILE | | | | | | | |
| 405839 | PÉREZ RAMOS, JUAN G. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 405840 | PÉREZ RAMOS, JUAN G. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 405841 | PEREZ RAMOS, JULIETTE | ADDRESS ON FILE | | | | | | | |
| 405842 | PEREZ RAMOS, LINCY | ADDRESS ON FILE | | | | | | | |
| 405843 | PEREZ RAMOS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 405844 | PEREZ RAMOS, LOUIS M | ADDRESS ON FILE | | | | | | | |
| 405845 | PEREZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 405846 | PEREZ RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 405847 | Perez Ramos, Luis F | ADDRESS ON FILE | | | | | | | |
| 405848 | PEREZ RAMOS, LUIS F | ADDRESS ON FILE | | | | | | | |
| 405849 | PEREZ RAMOS, MANUEL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 405850 | PEREZ RAMOS, MARIA JUDITH | ADDRESS ON FILE | | | | | | | |
| 405851 | PEREZ RAMOS, MARIAN L | ADDRESS ON FILE | | | | | | | |
| 405852 | PEREZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 405853 | PEREZ RAMOS, MARIE ANN | ADDRESS ON FILE | | | | | | | |
| 405854 | PEREZ RAMOS, MARISELL | ADDRESS ON FILE | | | | | | | |
| 405855 | PEREZ RAMOS, MARISELL | ADDRESS ON FILE | | | | | | | |
| 405856 | PEREZ RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 405857 | PEREZ RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 405766 | Perez Ramos, Miguel | ADDRESS ON FILE | | | | | | | |
| 405858 | PEREZ RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 405859 | PEREZ RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 405860 | PEREZ RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 405861 | PEREZ RAMOS, MODESTO | ADDRESS ON FILE | | | | | | | |
| 405862 | PEREZ RAMOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 405863 | PEREZ RAMOS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 405864 | PEREZ RAMOS, MYRTHEA I | ADDRESS ON FILE | | | | | | | |
| 405865 | PEREZ RAMOS, NADJESDA | ADDRESS ON FILE | | | | | | | |
| 405866 | PEREZ RAMOS, NAYDA | ADDRESS ON FILE | | | | | | | |
| 405867 | PEREZ RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 405868 | PEREZ RAMOS, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| 405869 | PEREZ RAMOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 405870 | PEREZ RAMOS, NITZA | ADDRESS ON FILE | | | | | | | |
| 405871 | PEREZ RAMOS, NIXSIDA | ADDRESS ON FILE | | | | | | | |
| 405872 | PEREZ RAMOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 405873 | PEREZ RAMOS, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 405874 | Perez Ramos, Orlando | ADDRESS ON FILE | | | | | | | |
| 405875 | PEREZ RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 405876 | PEREZ RAMOS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 405877 | PEREZ RAMOS, RADAMES | ADDRESS ON FILE | | | | | | | |
| 405878 | PEREZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 405879 | PEREZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 405880 | PEREZ RAMOS, REGINA V | ADDRESS ON FILE | | | | | | | |
| 405881 | PEREZ RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 405882 | PEREZ RAMOS, ROLANDO L. | ADDRESS ON FILE | | | | | | | |
| 405883 | PEREZ RAMOS, SARAI | ADDRESS ON FILE | | | | | | | |
| 405884 | PEREZ RAMOS, SCHEILLA A | ADDRESS ON FILE | | | | | | | |
| 405885 | Perez Ramos, Sixto | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 405886 | PEREZ RAMOS, TATIANA | ADDRESS ON FILE | | | | | | | |
| 405887 | PEREZ RAMOS, TATIANA | ADDRESS ON FILE | | | | | | | |
| 405888 | PEREZ RAMOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 405889 | PEREZ RAMOS, VANELIZ | ADDRESS ON FILE | | | | | | | |
| 405890 | PEREZ RAMOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 405891 | PEREZ RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 405892 | Perez Ramos, Wilfredo J | ADDRESS ON FILE | | | | | | | |
| 405893 | PEREZ RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 405894 | PEREZ RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 405895 | PEREZ RAMOS, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 405896 | PEREZ RAMOS, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 405897 | PEREZ RAMOS, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 405898 | PEREZ RAMOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 405899 | PEREZ RAMOS, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 405900 | PEREZ RAMOS, YODALLYS | ADDRESS ON FILE | | | | | | | |
| 405901 | PEREZ RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 405902 | PEREZ RAYON, SERGIO | ADDRESS ON FILE | | | | | | | |
| 405903 | PEREZ REBOLLO, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| 405904 | PEREZ REBOLLO, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 405905 | PEREZ REBOLLO, URBANO | ADDRESS ON FILE | | | | | | | |
| 405906 | PEREZ RECIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 405907 | PEREZ REDONDO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 405908 | PEREZ REDONDO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 405909 | PEREZ REDONDO, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 405910 | PEREZ REICES, JUAN | ADDRESS ON FILE | | | | | | | |
| 405911 | PEREZ REICES, MYRIAM O. | ADDRESS ON FILE | | | | | | | |
| 405912 | Perez Reillo, Waldemar | ADDRESS ON FILE | | | | | | | |
| 405913 | Perez Reilly, Melissa M | ADDRESS ON FILE | | | | | | | |
| 405914 | PEREZ REISLER, MARISELA | ADDRESS ON FILE | | | | | | | |
| 405915 | PEREZ REISLER, MELISA | ADDRESS ON FILE | | | | | | | |
| 405916 | PEREZ REJAS, RENE | ADDRESS ON FILE | | | | | | | |
| 405918 | PEREZ REMEDIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 405919 | PEREZ RENAUD, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 405920 | PEREZ RENDON, MARIE C | ADDRESS ON FILE | | | | | | | |
| 405921 | PEREZ RENTAS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 405922 | PEREZ RENTAS, FREDESWIN | ADDRESS ON FILE | | | | | | | |
| 405923 | PEREZ RENTAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 405924 | PEREZ RENTAS, JULISSA E. | ADDRESS ON FILE | | | | | | | |
| 405925 | PEREZ RENTAS, KENNY | ADDRESS ON FILE | | | | | | | |
| 405926 | PEREZ RENTAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 405927 | Perez Rentas, Miguel A | ADDRESS ON FILE | | | | | | | |
| 405928 | PEREZ RESSY, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 405930 | PEREZ RESSY, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 405931 | PEREZ RESTO, BARBARA M | ADDRESS ON FILE | | | | | | | |
| 405932 | PEREZ RESTO, JASON | ADDRESS ON FILE | | | | | | | |
| 405933 | PEREZ RESTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 405934 | PEREZ RESTO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 405935 | PEREZ RESTO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 405937 | PEREZ RESTO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 405938 | PEREZ RESTO, VALERIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 405939 | PEREZ RETANA, NELLY | ADDRESS ON FILE | | | | | | | |
| 405940 | PEREZ REVERA, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 405941 | PEREZ REVERON, ANA | ADDRESS ON FILE | | | | | | | |
| 405942 | PEREZ REVERON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 405943 | PEREZ REVERON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 405944 | PEREZ REYES RAFAEL | ADDRESS ON FILE | | | | | | | |
| 405945 | PEREZ REYES, AMADO | ADDRESS ON FILE | | | | | | | |
| 405946 | PEREZ REYES, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 405947 | PEREZ REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 405948 | PEREZ REYES, DARELL | ADDRESS ON FILE | | | | | | | |
| 405949 | PEREZ REYES, DAYLYLY | ADDRESS ON FILE | | | | | | | |
| 405950 | PEREZ REYES, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 405951 | PEREZ REYES, ELBA | ADDRESS ON FILE | | | | | | | |
| 405952 | PEREZ REYES, ELIDIA | ADDRESS ON FILE | | | | | | | |
| 405953 | PEREZ REYES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 405954 | PEREZ REYES, ENIXZA | ADDRESS ON FILE | | | | | | | |
| 405955 | PEREZ REYES, FIDELA | ADDRESS ON FILE | | | | | | | |
| 405956 | PEREZ REYES, GLORIA C. | ADDRESS ON FILE | | | | | | | |
| 405957 | PEREZ REYES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 405958 | PEREZ REYES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 405959 | PEREZ REYES, JEYLIZA | ADDRESS ON FILE | | | | | | | |
| 405960 | PEREZ REYES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 405961 | PEREZ REYES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 405962 | PEREZ REYES, JUDIMAR | ADDRESS ON FILE | | | | | | | |
| 405963 | PEREZ REYES, JUDIMAR | ADDRESS ON FILE | | | | | | | |
| 405964 | PEREZ REYES, JUSTA | ADDRESS ON FILE | | | | | | | |
| 405965 | PEREZ REYES, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 405966 | PEREZ REYES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 405967 | PEREZ REYES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 405968 | PEREZ REYES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 405969 | PEREZ REYES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 405970 | PEREZ REYES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 405971 | PEREZ REYES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 405972 | PEREZ REYES, MIGDAMARYS | ADDRESS ON FILE | | | | | | | |
| 405973 | PEREZ REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 405974 | PEREZ REYES, MIZEL | ADDRESS ON FILE | | | | | | | |
| 405975 | PEREZ REYES, MYRTA | ADDRESS ON FILE | | | | | | | |
| 405976 | PEREZ REYES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 405977 | PEREZ REYES, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 405978 | PEREZ REYES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 405979 | PEREZ REYES, SCHEILA J | ADDRESS ON FILE | | | | | | | |
| 405980 | PEREZ REYES, SONIA | ADDRESS ON FILE | | | | | | | |
| 405981 | PEREZ REYES, SUJEIN | ADDRESS ON FILE | | | | | | | |
| 405982 | PEREZ REYES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 405983 | PEREZ REYES, VEVA | ADDRESS ON FILE | | | | | | | |
| 405984 | PEREZ REYES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 405985 | PEREZ REYES, VILMA A | ADDRESS ON FILE | | | | | | | |
| 405986 | PEREZ REYES, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 405987 | PEREZ REYES, WANDA | ADDRESS ON FILE | | | | | | | |
| 405988 | PEREZ REYES, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 405989 | PEREZ REYES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 405990 | PEREZ REYES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 405991 | PEREZ REYEZ, OSMAR | ADDRESS ON FILE | | | | | | | |
| 405992 | PEREZ RICART, JOSE A | ADDRESS ON FILE | | | | | | | |
| 405993 | PEREZ RICART, MILAGROS C | ADDRESS ON FILE | | | | | | | |
| 405994 | PEREZ RIESGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 405995 | PEREZ RIESTRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 405996 | PEREZ RIJO, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 405997 | PEREZ RIOS MD, RENE | ADDRESS ON FILE | | | | | | | |
| 405998 | PEREZ RIOS, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 405999 | PEREZ RIOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 406000 | PEREZ RIOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 406001 | PEREZ RIOS, ALIS | ADDRESS ON FILE | | | | | | | |
| 406003 | PÉREZ RÍOS, ALIS | LCDA. ALEXANDRA SANCHEZ MITCHELL | MONSERRATE SIMONET & GIERBOLINI | 101 AVE. SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 406004 | PEREZ RIOS, ALIS N. | ADDRESS ON FILE | | | | | | | |
| 406005 | PEREZ RIOS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 406006 | PEREZ RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 406007 | PEREZ RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 406008 | PEREZ RIOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 406009 | PEREZ RIOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 406010 | PEREZ RIOS, ELISHUA | ADDRESS ON FILE | | | | | | | |
| 406011 | PEREZ RIOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 406012 | PEREZ RIOS, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 406013 | Perez Rios, Hector L. | ADDRESS ON FILE | | | | | | | |
| 406014 | PEREZ RIOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 406015 | PEREZ RIOS, IRMA I | ADDRESS ON FILE | | | | | | | |
| 406016 | Perez Rios, Jaime | ADDRESS ON FILE | | | | | | | |
| 406017 | PEREZ RIOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 406018 | Perez Rios, Jorge | ADDRESS ON FILE | | | | | | | |
| 406020 | PEREZ RIOS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 406021 | PEREZ RIOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 406022 | PEREZ RIOS, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 406023 | PEREZ RIOS, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 406024 | PEREZ RIOS, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 406025 | PEREZ RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 406026 | PEREZ RIOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 406027 | PEREZ RIOS, LYMARI | ADDRESS ON FILE | | | | | | | |
| 406028 | PEREZ RIOS, LYMARI | ADDRESS ON FILE | | | | | | | |
| 406029 | PEREZ RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 406030 | PEREZ RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 406031 | PEREZ RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 406032 | PEREZ RIOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 406033 | PEREZ RIOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 406034 | Perez Rios, Miguel J | ADDRESS ON FILE | | | | | | | |
| 406035 | PEREZ RIOS, MILTON | ADDRESS ON FILE | | | | | | | |
| 406036 | PEREZ RIOS, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| 406037 | PEREZ RIOS, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 406038 | PEREZ RIOS, NATALIO | ADDRESS ON FILE | | | | | | | |
| 405929 | PEREZ RIOS, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 406039 | PEREZ RIOS, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 406040 | Perez Rios, Rosa M | ADDRESS ON FILE | | | | | | | |
| 406041 | PEREZ RIOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 406042 | PEREZ RIOS, SYLVIA J | ADDRESS ON FILE | | | | | | | |
| 406043 | PEREZ RIOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 406044 | PEREZ RIOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 406045 | PEREZ RIOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 406046 | Perez Rios, Zuanette | ADDRESS ON FILE | | | | | | | |
| 406048 | PEREZ RIVAS, ANA I | ADDRESS ON FILE | | | | | | | |
| 406049 | Perez Rivas, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 406050 | PEREZ RIVAS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 406051 | PEREZ RIVAS, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 406052 | PEREZ RIVAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 406053 | PEREZ RIVAS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 406054 | PEREZ RIVERA MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 406055 | PEREZ RIVERA, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 406056 | Perez Rivera, Abner | ADDRESS ON FILE | | | | | | | |
| 406057 | PEREZ RIVERA, ADA I | ADDRESS ON FILE | | | | | | | |
| 406058 | PEREZ RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 406059 | PEREZ RIVERA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 406060 | PEREZ RIVERA, ADLYN | ADDRESS ON FILE | | | | | | | |
| 406061 | PEREZ RIVERA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 406062 | PEREZ RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 406063 | PEREZ RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 406064 | PEREZ RIVERA, AIXA | ADDRESS ON FILE | | | | | | | |
| 406065 | PEREZ RIVERA, ALBA A. | ADDRESS ON FILE | | | | | | | |
| 406066 | PEREZ RIVERA, ALEXA G. | ADDRESS ON FILE | | | | | | | |
| 406067 | PEREZ RIVERA, ALEXA GISEL | ADDRESS ON FILE | | | | | | | |
| 406068 | PEREZ RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 406069 | PEREZ RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 406070 | PEREZ RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 406071 | PEREZ RIVERA, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 406073 | PEREZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 406074 | PEREZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 406075 | PEREZ RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 406076 | PEREZ RIVERA, AMADIS | ADDRESS ON FILE | | | | | | | |
| 406077 | PEREZ RIVERA, AMBAR | ADDRESS ON FILE | | | | | | | |
| 406078 | PEREZ RIVERA, ANA ESTHER | ADDRESS ON FILE | | | | | | | |
| 406079 | PEREZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 406080 | PEREZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 406081 | PEREZ RIVERA, ANA R | ADDRESS ON FILE | | | | | | | |
| 406082 | PEREZ RIVERA, ANA R. | ADDRESS ON FILE | | | | | | | |
| 406083 | PEREZ RIVERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 406084 | PEREZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 406085 | PEREZ RIVERA, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 406086 | PEREZ RIVERA, ANGEL I. | ADDRESS ON FILE | | | | | | | |
| 406087 | PEREZ RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 406088 | PEREZ RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 406089 | PEREZ RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 406090 | PEREZ RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 406091 | PEREZ RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 406092 | PEREZ RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 406093 | PEREZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 406094 | PEREZ RIVERA, ARELIZ | ADDRESS ON FILE | | | | | | | |
| 406095 | PEREZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 406096 | PEREZ RIVERA, BAUDILIO | ADDRESS ON FILE | | | | | | | |
| 406097 | PEREZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 406098 | PEREZ RIVERA, BENNYSMAR | ADDRESS ON FILE | | | | | | | |
| 406099 | PEREZ RIVERA, BIANCA M. | ADDRESS ON FILE | | | | | | | |
| 406100 | PEREZ RIVERA, BILLY J | ADDRESS ON FILE | | | | | | | |
| 406101 | PEREZ RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 406102 | PEREZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 406103 | PEREZ RIVERA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 406104 | PEREZ RIVERA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 406105 | PEREZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 406106 | PEREZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 406107 | PEREZ RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 406108 | PEREZ RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 406109 | PEREZ RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 406110 | PEREZ RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 406111 | PEREZ RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 406112 | PEREZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 406113 | PEREZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 406114 | PEREZ RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 406115 | PEREZ RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 406116 | PEREZ RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 406117 | PEREZ RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 406118 | Perez Rivera, Carmen L | ADDRESS ON FILE | | | | | | | |
| 406119 | PEREZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 406120 | PEREZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 406121 | PEREZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 406122 | PEREZ RIVERA, CAROL | ADDRESS ON FILE | | | | | | | |
| 406123 | PEREZ RIVERA, CELIDES N | ADDRESS ON FILE | | | | | | | |
| 406124 | PEREZ RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 406125 | PEREZ RIVERA, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 406126 | PEREZ RIVERA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 406128 | PEREZ RIVERA, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 406129 | PEREZ RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 406130 | PEREZ RIVERA, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 406131 | PEREZ RIVERA, CYD M | ADDRESS ON FILE | | | | | | | |
| 406132 | PEREZ RIVERA, CYNTIA | ADDRESS ON FILE | | | | | | | |
| 406133 | PEREZ RIVERA, DABERAT | ADDRESS ON FILE | | | | | | | |
| 406134 | PEREZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 406135 | PEREZ RIVERA, DAISY M | ADDRESS ON FILE | | | | | | | |
| 406136 | PEREZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 406137 | PEREZ RIVERA, DELSIE | ADDRESS ON FILE | | | | | | | |
| 406138 | PEREZ RIVERA, DENISSE SUIZEL | ADDRESS ON FILE | | | | | | | |
| 406139 | PEREZ RIVERA, DIANE | ADDRESS ON FILE | | | | | | | |
| 406140 | PEREZ RIVERA, DIGNA | ADDRESS ON FILE | | | | | | | |
| 406141 | PEREZ RIVERA, DINELIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 406142 | PEREZ RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 406143 | PEREZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 406144 | Perez Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| 406145 | PEREZ RIVERA, EDISON | ADDRESS ON FILE | | | | | | | |
| 406146 | PEREZ RIVERA, EDITH LUZ | ADDRESS ON FILE | | | | | | | |
| 406147 | PEREZ RIVERA, EDITH M. | ADDRESS ON FILE | | | | | | | |
| 406148 | PEREZ RIVERA, EDNA M | ADDRESS ON FILE | | | | | | | |
| 406149 | PEREZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 406150 | PEREZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 406151 | PEREZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 406152 | PEREZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 406153 | Perez Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 406154 | PEREZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 406155 | PEREZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 406156 | PEREZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 406157 | PEREZ RIVERA, ELIA E. | ADDRESS ON FILE | | | | | | | |
| 406158 | PEREZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 406159 | PEREZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 406160 | PEREZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 406161 | PEREZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 406162 | PEREZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 406164 | PEREZ RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 406165 | PEREZ RIVERA, ELY | ADDRESS ON FILE | | | | | | | |
| 406166 | PEREZ RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 406167 | PEREZ RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 406168 | PEREZ RIVERA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 406169 | PEREZ RIVERA, EVELYNETTE | ADDRESS ON FILE | | | | | | | |
| 406170 | PEREZ RIVERA, EYDIE M | ADDRESS ON FILE | | | | | | | |
| 406171 | PEREZ RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 406172 | PEREZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 406173 | PEREZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 406174 | PEREZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 406175 | PEREZ RIVERA, FELIX A | ADDRESS ON FILE | | | | | | | |
| 406176 | Perez Rivera, Felo | ADDRESS ON FILE | | | | | | | |
| 406177 | Perez Rivera, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 406178 | PEREZ RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 406179 | Perez Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| 406180 | PEREZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 406181 | PEREZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 406182 | Perez Rivera, Francisco | ADDRESS ON FILE | | | | | | | |
| 406183 | PEREZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 406184 | PEREZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 406185 | PEREZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 406186 | PEREZ RIVERA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 406187 | PEREZ RIVERA, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 406188 | PEREZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 406189 | PEREZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 406190 | PEREZ RIVERA, GABRIEL H | ADDRESS ON FILE | | | | | | | |
| 406191 | PEREZ RIVERA, GABRIEL I | ADDRESS ON FILE | | | | | | | |
| 406192 | PEREZ RIVERA, GENIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 406193 | PEREZ RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 406194 | PEREZ RIVERA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 406195 | PEREZ RIVERA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 406196 | PEREZ RIVERA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 406197 | PEREZ RIVERA, HARRY L | ADDRESS ON FILE | | | | | | | |
| 406198 | PEREZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 406199 | PEREZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 406200 | PEREZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 406201 | PEREZ RIVERA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 406202 | PEREZ RIVERA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 406203 | PEREZ RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 406204 | PEREZ RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| 406205 | PEREZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 406206 | PEREZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 406207 | PEREZ RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 406208 | PEREZ RIVERA, IDALIS | ADDRESS ON FILE | | | | | | | |
| 406209 | Perez Rivera, Ileana | ADDRESS ON FILE | | | | | | | |
| 406210 | PEREZ RIVERA, ILEANEX | ADDRESS ON FILE | | | | | | | |
| 406211 | PEREZ RIVERA, IMAYDA | ADDRESS ON FILE | | | | | | | |
| 406212 | PEREZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 406213 | PEREZ RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 406214 | PEREZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 406215 | PEREZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 406216 | PEREZ RIVERA, IRMA DE | ADDRESS ON FILE | | | | | | | |
| 406217 | PEREZ RIVERA, IRMA R | ADDRESS ON FILE | | | | | | | |
| 406163 | PEREZ RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 406218 | PEREZ RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 406219 | PEREZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 406220 | PEREZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 406221 | PEREZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 406222 | PEREZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 406223 | PEREZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 406224 | PEREZ RIVERA, IVAN F | ADDRESS ON FILE | | | | | | | |
| 406225 | PEREZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 406226 | PEREZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 406227 | PEREZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 406228 | PEREZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 406229 | PEREZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 406230 | PEREZ RIVERA, JEANNE | ADDRESS ON FILE | | | | | | | |
| 406231 | PEREZ RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 406232 | PEREZ RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 406233 | PEREZ RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 406234 | PEREZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 406235 | PEREZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 406236 | PEREZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 406002 | Perez Rivera, Jesus M | ADDRESS ON FILE | | | | | | | |
| 406237 | PEREZ RIVERA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 406238 | PEREZ RIVERA, JILMARY | ADDRESS ON FILE | | | | | | | |
| 406239 | PEREZ RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 406240 | PEREZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 406241 | PEREZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 406242 | PEREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 406243 | PEREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 406244 | PEREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 406245 | PEREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 406246 | PEREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 406247 | PEREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 406248 | PEREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 406249 | PEREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 406250 | PEREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 406251 | PEREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 406252 | PEREZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 406253 | PEREZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 406254 | Perez Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 406255 | PEREZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 406256 | Perez Rivera, Jose E | ADDRESS ON FILE | | | | | | | |
| 406257 | Perez Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| 406258 | PEREZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 406259 | PEREZ RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 406260 | PEREZ RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 406261 | Perez Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| 406262 | PEREZ RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 406263 | PEREZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 406264 | PEREZ RIVERA, JPHN O | ADDRESS ON FILE | | | | | | | |
| 406265 | PEREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 406266 | PEREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 406267 | PEREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 406268 | PEREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 406269 | PEREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 406270 | PEREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 406271 | PEREZ RIVERA, JUAN B | ADDRESS ON FILE | | | | | | | |
| 406272 | Perez Rivera, Juan E. | ADDRESS ON FILE | | | | | | | |
| 406273 | PEREZ RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 406274 | PEREZ RIVERA, JUANA C | ADDRESS ON FILE | | | | | | | |
| 406275 | PEREZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 406276 | PEREZ RIVERA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 406277 | PEREZ RIVERA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 406278 | PEREZ RIVERA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 406279 | PEREZ RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 406280 | PEREZ RIVERA, KATHERINE X | ADDRESS ON FILE | | | | | | | |
| 406281 | PEREZ RIVERA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 406282 | PEREZ RIVERA, KELMADIS | ADDRESS ON FILE | | | | | | | |
| 406283 | PEREZ RIVERA, KENIA | ADDRESS ON FILE | | | | | | | |
| 406284 | PEREZ RIVERA, KERMIT | ADDRESS ON FILE | | | | | | | |
| 406285 | PEREZ RIVERA, KEYLIN | ADDRESS ON FILE | | | | | | | |
| 406286 | PEREZ RIVERA, KIRENIA | ADDRESS ON FILE | | | | | | | |
| 406287 | PEREZ RIVERA, KITTY | ADDRESS ON FILE | | | | | | | |
| 406288 | PEREZ RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 406289 | PEREZ RIVERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 406290 | PEREZ RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 406291 | PEREZ RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 406292 | PEREZ RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 406293 | PEREZ RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 406294 | PEREZ RIVERA, LIZZET | ADDRESS ON FILE | | | | | | | |
| 406295 | PEREZ RIVERA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 406296 | PEREZ RIVERA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 406297 | PEREZ RIVERA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 406298 | PEREZ RIVERA, LOURDES V | ADDRESS ON FILE | | | | | | | |
| 406299 | PEREZ RIVERA, LUCIA I | ADDRESS ON FILE | | | | | | | |
| 406300 | PEREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 406301 | PEREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 406302 | PEREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 406303 | PEREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 406304 | PEREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 406305 | PEREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 406306 | PEREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 406307 | PEREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 406308 | PEREZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 406309 | PEREZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 406310 | Perez Rivera, Luis A. | ADDRESS ON FILE | | | | | | | |
| 406311 | PEREZ RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 406312 | PEREZ RIVERA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 406313 | PEREZ RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 406315 | PEREZ RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 406316 | PEREZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 406317 | PEREZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 406318 | PEREZ RIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 406319 | PEREZ RIVERA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 406320 | PEREZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 406321 | PEREZ RIVERA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 406322 | PEREZ RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 406323 | PEREZ RIVERA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 406324 | PEREZ RIVERA, MARALINDA | ADDRESS ON FILE | | | | | | | |
| 406325 | PEREZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 406326 | PEREZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 406327 | PEREZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 406328 | PEREZ RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 406329 | PEREZ RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 406330 | PEREZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 406331 | PEREZ RIVERA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 406332 | PEREZ RIVERA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 406333 | PEREZ RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 406334 | PEREZ RIVERA, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 406335 | PEREZ RIVERA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 406336 | PEREZ RIVERA, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| 406337 | PEREZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 406338 | PEREZ RIVERA, MARIE GRISELLE | ADDRESS ON FILE | | | | | | | |
| 406339 | PEREZ RIVERA, MARIED | ADDRESS ON FILE | | | | | | | |
| 406340 | PEREZ RIVERA, MARILISETTE | ADDRESS ON FILE | | | | | | | |
| 406341 | PEREZ RIVERA, MARILIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 406342 | PEREZ RIVERA, MARILLIAN | ADDRESS ON FILE | | | | | | | |
| 406343 | PEREZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 406344 | PEREZ RIVERA, MARTA D | ADDRESS ON FILE | | | | | | | |
| 406346 | PEREZ RIVERA, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 406347 | PEREZ RIVERA, MAYDA | ADDRESS ON FILE | | | | | | | |
| 406349 | PEREZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 406350 | PEREZ RIVERA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 406351 | PEREZ RIVERA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 406352 | PEREZ RIVERA, MELIZZA | ADDRESS ON FILE | | | | | | | |
| 406353 | PEREZ RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 406354 | Perez Rivera, Merari | ADDRESS ON FILE | | | | | | | |
| 406355 | PEREZ RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 406356 | PEREZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 406357 | PEREZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 406358 | PEREZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 406359 | PEREZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 406360 | PEREZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 406361 | PEREZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 406362 | Perez Rivera, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 406363 | PEREZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 406364 | PEREZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 406365 | PEREZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 406366 | PEREZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 406367 | PEREZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 406368 | PEREZ RIVERA, MILAGROS J | ADDRESS ON FILE | | | | | | | |
| 406369 | PEREZ RIVERA, MILLIE | ADDRESS ON FILE | | | | | | | |
| 406370 | PEREZ RIVERA, MILLIE | ADDRESS ON FILE | | | | | | | |
| 406371 | PEREZ RIVERA, MILTON RAUL | ADDRESS ON FILE | | | | | | | |
| 406372 | PEREZ RIVERA, MIRIAN ALICE | ADDRESS ON FILE | | | | | | | |
| 406373 | PEREZ RIVERA, MIRIEL O. | ADDRESS ON FILE | | | | | | | |
| 406374 | PEREZ RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 406375 | PEREZ RIVERA, MYRA | ADDRESS ON FILE | | | | | | | |
| 406376 | PEREZ RIVERA, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 406377 | PEREZ RIVERA, MYRNELIS | ADDRESS ON FILE | | | | | | | |
| 406378 | Perez Rivera, Nancy A | ADDRESS ON FILE | | | | | | | |
| 406379 | PEREZ RIVERA, NANCY E | ADDRESS ON FILE | | | | | | | |
| 406380 | PEREZ RIVERA, NELIA B | ADDRESS ON FILE | | | | | | | |
| 406381 | PEREZ RIVERA, NELITZA | ADDRESS ON FILE | | | | | | | |
| 406382 | PEREZ RIVERA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 406383 | PEREZ RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 406384 | PEREZ RIVERA, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 406385 | PEREZ RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 406386 | PEREZ RIVERA, OLANDA | ADDRESS ON FILE | | | | | | | |
| 406387 | PEREZ RIVERA, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 406388 | PEREZ RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 406389 | PEREZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 406390 | PEREZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 406391 | PEREZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 406392 | PEREZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 406393 | PEREZ RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 406394 | Perez Rivera, Pedro J | ADDRESS ON FILE | | | | | | | |
| 406395 | PEREZ RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 406396 | PEREZ RIVERA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 406397 | PEREZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 406398 | PEREZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 406400 | PEREZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 406401 | PEREZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 406402 | PEREZ RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 406403 | PEREZ RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 406404 | PEREZ RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 406405 | PEREZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 406406 | PEREZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 406407 | PEREZ RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 406408 | PEREZ RIVERA, REYES | ADDRESS ON FILE | | | | | | | |
| 406409 | Perez Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 406410 | PEREZ RIVERA, RITA M | ADDRESS ON FILE | | | | | | | |
| 406411 | PEREZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 406412 | PEREZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 406413 | PEREZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 406414 | PEREZ RIVERA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 406415 | PEREZ RIVERA, ROSA N | ADDRESS ON FILE | | | | | | | |
| 406416 | PEREZ RIVERA, ROSA V | ADDRESS ON FILE | | | | | | | |
| 406417 | PEREZ RIVERA, RUBEN J | ADDRESS ON FILE | | | | | | | |
| 406418 | PEREZ RIVERA, RUBILYH | ADDRESS ON FILE | | | | | | | |
| 406419 | PEREZ RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 406420 | PEREZ RIVERA, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 406421 | PEREZ RIVERA, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 406348 | PEREZ RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 406422 | PEREZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 406423 | PEREZ RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 406424 | PEREZ RIVERA, SARAI | ADDRESS ON FILE | | | | | | | |
| 406425 | PEREZ RIVERA, SENIADILEN | ADDRESS ON FILE | | | | | | | |
| 406426 | PEREZ RIVERA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 406427 | PEREZ RIVERA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 406428 | PEREZ RIVERA, STEVE | ADDRESS ON FILE | | | | | | | |
| 406429 | Perez Rivera, Steven C. | ADDRESS ON FILE | | | | | | | |
| 406430 | PEREZ RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 406431 | Perez Rivera, Tamar | ADDRESS ON FILE | | | | | | | |
| 406432 | PEREZ RIVERA, TANIAISEL | ADDRESS ON FILE | | | | | | | |
| 406433 | PEREZ RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 406434 | PEREZ RIVERA, TYRONE | ADDRESS ON FILE | | | | | | | |
| 406435 | PEREZ RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 406436 | PEREZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 406437 | Perez Rivera, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| 406438 | PEREZ RIVERA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 406440 | PEREZ RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 406441 | PEREZ RIVERA, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 406442 | PEREZ RIVERA, WALTER A. | ADDRESS ON FILE | | | | | | | |
| 406443 | Perez Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 406444 | Perez Rivera, Wilmer | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 406445 | PEREZ RIVERA, WILMER | ADDRESS ON FILE | | | | | | | |
| 406446 | PEREZ RIVERA, YARITZA D. | ADDRESS ON FILE | | | | | | | |
| 406447 | PEREZ RIVERA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 406448 | PEREZ RIVERA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 406449 | PEREZ RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 406450 | PEREZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 406451 | PEREZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 406455 | PEREZ RIVERO, SORELIS | ADDRESS ON FILE | | | | | | | |
| 406456 | Perez Rizzo, Eleuterio | ADDRESS ON FILE | | | | | | | |
| 406457 | PEREZ ROA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 406458 | PEREZ ROBLEDO, YARETXIE L | ADDRESS ON FILE | | | | | | | |
| 406460 | PEREZ ROBLES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 406461 | PEREZ ROBLES, ANA R | ADDRESS ON FILE | | | | | | | |
| 406462 | PEREZ ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 406463 | PEREZ ROBLES, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 406464 | PEREZ ROBLES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 406465 | PEREZ ROBLES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 406466 | PEREZ ROBLES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 406467 | Perez Robles, Gladys | ADDRESS ON FILE | | | | | | | |
| 406468 | PEREZ ROBLES, GLORIAS E | ADDRESS ON FILE | | | | | | | |
| 406469 | PEREZ ROBLES, GLORYVETTE A. | ADDRESS ON FILE | | | | | | | |
| 406470 | PEREZ ROBLES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 406471 | PEREZ ROBLES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 406472 | PEREZ ROBLES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 406473 | PEREZ ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 406474 | PEREZ ROBLES, JOVANNA | ADDRESS ON FILE | | | | | | | |
| 406475 | PEREZ ROBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| 406476 | PEREZ ROBLES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 406477 | PEREZ ROBLES, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 406478 | PEREZ ROBLES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 406479 | PEREZ ROBLES, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| 406480 | PEREZ ROBLES, MONICA | ADDRESS ON FILE | | | | | | | |
| 406481 | PEREZ ROBLES, OLGA M | ADDRESS ON FILE | | | | | | | |
| 406482 | PEREZ ROBLES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 406483 | PEREZ ROBLES, ORLANDO L | ADDRESS ON FILE | | | | | | | |
| 406484 | PEREZ ROBLES, OTILIA | ADDRESS ON FILE | | | | | | | |
| 406485 | PEREZ ROBLES, PABLO | ADDRESS ON FILE | | | | | | | |
| 406486 | PEREZ ROBLES, PABLO | ADDRESS ON FILE | | | | | | | |
| 406487 | PEREZ ROBLES, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 406488 | Perez Robles, Raul | ADDRESS ON FILE | | | | | | | |
| 406489 | PEREZ ROCHE, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 406490 | PEREZ ROCHE, DAMIAN J | ADDRESS ON FILE | | | | | | | |
| 406491 | PEREZ ROCHE, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 406492 | PEREZ ROCHE, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 406493 | PEREZ ROCHE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 406494 | PEREZ ROCHE, TRACI M | ADDRESS ON FILE | | | | | | | |
| 406495 | PEREZ RODRIGUEZ MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 406496 | PEREZ RODRIGUEZ MD, JESUS | ADDRESS ON FILE | | | | | | | |
| 406498 | PEREZ RODRIGUEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 406499 | PEREZ RODRIGUEZ, ADELMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 406501 | PEREZ RODRIGUEZ, AIDA M. | ADDRESS ON FILE | | | | | | | |
| 406502 | PEREZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 406503 | PEREZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 406504 | Perez Rodriguez, Alberto A | ADDRESS ON FILE | | | | | | | |
| 406505 | PEREZ RODRIGUEZ, ALBINO | ADDRESS ON FILE | | | | | | | |
| 406506 | PEREZ RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 406507 | PEREZ RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 406508 | Perez Rodriguez, Alexis | ADDRESS ON FILE | | | | | | | |
| 406509 | PEREZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 406510 | PEREZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 406511 | PEREZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 406512 | PEREZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 406439 | PEREZ RODRIGUEZ, ALEXOMAR | ADDRESS ON FILE | | | | | | | |
| 406513 | Perez Rodriguez, Alfredo D | ADDRESS ON FILE | | | | | | | |
| 406514 | PEREZ RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 406516 | PEREZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 406517 | PEREZ RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 406518 | PEREZ RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 406519 | PEREZ RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 406520 | Perez Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |
| 406521 | PEREZ RODRIGUEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 406522 | Perez Rodriguez, Angel M | ADDRESS ON FILE | | | | | | | |
| 406523 | PEREZ RODRIGUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 406524 | PEREZ RODRIGUEZ, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 406525 | PEREZ RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 406526 | PEREZ RODRIGUEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 406527 | PEREZ RODRIGUEZ, ASHLEY A. | ADDRESS ON FILE | | | | | | | |
| 406528 | PEREZ RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 406529 | PEREZ RODRIGUEZ, AXEL MANUEL | ADDRESS ON FILE | | | | | | | |
| 406530 | PEREZ RODRIGUEZ, BARBARA E. | ADDRESS ON FILE | | | | | | | |
| 406532 | PEREZ RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 406533 | PEREZ RODRIGUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 406534 | PEREZ RODRIGUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 406535 | PÉREZ RODRÍGUEZ, BRENDALYZ | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 406536 | PEREZ RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 406537 | PEREZ RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 406538 | PEREZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 406539 | PEREZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 406540 | Perez Rodriguez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 406541 | PEREZ RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 406542 | PEREZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 406543 | PEREZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 406544 | PEREZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 406545 | PEREZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 406546 | PEREZ RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 406547 | PEREZ RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 406549 | PEREZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 406550 | PEREZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 406551 | PEREZ RODRIGUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 406552 | PEREZ RODRIGUEZ, CESAR A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 406553 | PEREZ RODRIGUEZ, CHARLES A. | ADDRESS ON FILE | | | | | | | |
| 406554 | PEREZ RODRIGUEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 406555 | PEREZ RODRIGUEZ, CHARLOTTE M | ADDRESS ON FILE | | | | | | | |
| 406556 | PEREZ RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 406557 | PEREZ RODRIGUEZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 406558 | PEREZ RODRIGUEZ, CRISTIE | ADDRESS ON FILE | | | | | | | |
| 406559 | PEREZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 406560 | PEREZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 406561 | PEREZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 406562 | Perez Rodriguez, Daniel | ADDRESS ON FILE | | | | | | | |
| 406563 | Perez Rodriguez, Daniel | ADDRESS ON FILE | | | | | | | |
| 406564 | PEREZ RODRIGUEZ, DANIEL J. | ADDRESS ON FILE | | | | | | | |
| 406565 | PEREZ RODRIGUEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 406566 | PEREZ RODRIGUEZ, DENESSE | ADDRESS ON FILE | | | | | | | |
| 406567 | PEREZ RODRIGUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 406568 | PEREZ RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 406569 | PEREZ RODRIGUEZ, DENNISE | ADDRESS ON FILE | | | | | | | |
| 406570 | PEREZ RODRIGUEZ, DERYNNET | ADDRESS ON FILE | | | | | | | |
| 406571 | PEREZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 406572 | PEREZ RODRIGUEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 406573 | Perez Rodriguez, Diego Jose | ADDRESS ON FILE | | | | | | | |
| 406574 | PEREZ RODRIGUEZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 406575 | PEREZ RODRIGUEZ, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 406576 | PEREZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 406577 | PEREZ RODRIGUEZ, EBLITALITZA | ADDRESS ON FILE | | | | | | | |
| 406578 | PEREZ RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 406579 | PEREZ RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 406580 | PEREZ RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 406581 | Perez Rodriguez, Edgardo L | ADDRESS ON FILE | | | | | | | |
| 406582 | PEREZ RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 406583 | PEREZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 406584 | Perez Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| 406585 | PEREZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 406586 | PEREZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 406587 | PEREZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 406588 | Perez Rodriguez, Efrain | ADDRESS ON FILE | | | | | | | |
| 406589 | PEREZ RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 406590 | PEREZ RODRIGUEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| 406591 | PEREZ RODRIGUEZ, ELIDA J | ADDRESS ON FILE | | | | | | | |
| 406592 | PEREZ RODRIGUEZ, ELIDA J | ADDRESS ON FILE | | | | | | | |
| 406593 | PEREZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 406594 | PEREZ RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 406595 | PEREZ RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 406596 | PEREZ RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 406597 | PEREZ RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 406598 | PEREZ RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 406599 | PEREZ RODRIGUEZ, ESTEFANY | ADDRESS ON FILE | | | | | | | |
| 406600 | PEREZ RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 406531 | PEREZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 406601 | PEREZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 406602 | PEREZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 406603 | PEREZ RODRIGUEZ, EVERLYND | ADDRESS ON FILE | | | | | | | |
| 406604 | PEREZ RODRIGUEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 406605 | PEREZ RODRIGUEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 406606 | PEREZ RODRIGUEZ, FELICIDAD | ADDRESS ON FILE | | | | | | | |
| 406607 | Perez Rodriguez, Felix A | ADDRESS ON FILE | | | | | | | |
| 406608 | PEREZ RODRIGUEZ, FELIZ | ADDRESS ON FILE | | | | | | | |
| 406609 | PEREZ RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 406610 | PEREZ RODRIGUEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 406611 | PEREZ RODRIGUEZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 406612 | Perez Rodriguez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 406613 | PEREZ RODRIGUEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 406614 | PEREZ RODRIGUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 406615 | PEREZ RODRIGUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 406616 | PEREZ RODRIGUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 406617 | PEREZ RODRIGUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 406618 | PEREZ RODRIGUEZ, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 406619 | PEREZ RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 406620 | PEREZ RODRIGUEZ, GUISSELL | ADDRESS ON FILE | | | | | | | |
| 406621 | PEREZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 406622 | PEREZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 406623 | PEREZ RODRIGUEZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 406624 | PEREZ RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 406625 | PEREZ RODRIGUEZ, HERMES | ADDRESS ON FILE | | | | | | | |
| 406626 | PEREZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 406627 | PEREZ RODRIGUEZ, IBETH Y | ADDRESS ON FILE | | | | | | | |
| 406628 | PEREZ RODRIGUEZ, IBZAN | ADDRESS ON FILE | | | | | | | |
| 406629 | Perez Rodriguez, Idaliz M | ADDRESS ON FILE | | | | | | | |
| 406630 | PEREZ RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 406631 | PEREZ RODRIGUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 406632 | PEREZ RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 406633 | PEREZ RODRIGUEZ, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 406634 | PEREZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 406635 | PEREZ RODRIGUEZ, IVAN N | ADDRESS ON FILE | | | | | | | |
| 406636 | PEREZ RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 406637 | PEREZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 406638 | Perez Rodriguez, Jaime A | ADDRESS ON FILE | | | | | | | |
| 406548 | PEREZ RODRIGUEZ, JAN | ADDRESS ON FILE | | | | | | | |
| 406639 | PEREZ RODRIGUEZ, JAN C | ADDRESS ON FILE | | | | | | | |
| 406640 | Perez Rodriguez, Janet | ADDRESS ON FILE | | | | | | | |
| 406641 | PEREZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 406642 | PEREZ RODRIGUEZ, JARETTE | ADDRESS ON FILE | | | | | | | |
| 406644 | PEREZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 406645 | PEREZ RODRIGUEZ, JENNY I | ADDRESS ON FILE | | | | | | | |
| 406646 | PEREZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 406647 | PEREZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 406648 | PEREZ RODRIGUEZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 406649 | PEREZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 406650 | PEREZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 406651 | PEREZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 406652 | PEREZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 406653 | PEREZ RODRIGUEZ, JEZABEL | ADDRESS ON FILE | | | | | | | |
| 406654 | PEREZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 406655 | PEREZ RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 406656 | PEREZ RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 406657 | PEREZ RODRIGUEZ, JOHANYS | ADDRESS ON FILE | | | | | | | |
| 406658 | PEREZ RODRIGUEZ, JOICY | ADDRESS ON FILE | | | | | | | |
| 406659 | PEREZ RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 406660 | PEREZ RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 406661 | PEREZ RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 406662 | PEREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 406663 | PEREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 406664 | PEREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 406665 | PEREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 406666 | PEREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 406667 | PEREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 406668 | PEREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 406669 | PEREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 406670 | PEREZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 406672 | Perez Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 406673 | PEREZ RODRIGUEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 406674 | PEREZ RODRIGUEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 406675 | PEREZ RODRIGUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 406676 | Perez Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 406677 | PEREZ RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 406678 | PEREZ RODRIGUEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 406679 | PEREZ RODRIGUEZ, JOSELINDA | ADDRESS ON FILE | | | | | | | |
| 406680 | PEREZ RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 406681 | PEREZ RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 406682 | PEREZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 406683 | PEREZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 406684 | PEREZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 406685 | PEREZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 406686 | PEREZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 406687 | PEREZ RODRIGUEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 406688 | PEREZ RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 406689 | Perez Rodriguez, Julian | ADDRESS ON FILE | | | | | | | |
| 406690 | PEREZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 406691 | PEREZ RODRIGUEZ, KARILIS | ADDRESS ON FILE | | | | | | | |
| 406692 | PEREZ RODRIGUEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 406693 | Perez Rodriguez, Kermit | ADDRESS ON FILE | | | | | | | |
| 406694 | PEREZ RODRIGUEZ, KERMIT | ADDRESS ON FILE | | | | | | | |
| 406695 | PEREZ RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 406696 | PEREZ RODRIGUEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 406697 | Perez Rodriguez, Leonides | ADDRESS ON FILE | | | | | | | |
| 406698 | PEREZ RODRIGUEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 406699 | PEREZ RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 406700 | PEREZ RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 406701 | PEREZ RODRIGUEZ, LILIA | ADDRESS ON FILE | | | | | | | |
| 406702 | PEREZ RODRIGUEZ, LIMARY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 406703 | PEREZ RODRIGUEZ, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 406704 | PEREZ RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 406705 | PEREZ RODRIGUEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 406706 | PEREZ RODRIGUEZ, LIZ Y | ADDRESS ON FILE | | | | | | | |
| 406707 | PEREZ RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 406708 | PEREZ RODRIGUEZ, LIZBETH M | ADDRESS ON FILE | | | | | | | |
| 406709 | PEREZ RODRIGUEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 406710 | PEREZ RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 406711 | PEREZ RODRIGUEZ, LOURDES F | ADDRESS ON FILE | | | | | | | |
| 406712 | PEREZ RODRIGUEZ, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| 406713 | PEREZ RODRIGUEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 406714 | Perez Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| 406715 | PEREZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 406716 | PEREZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 406717 | PEREZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 406718 | PEREZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 406719 | PEREZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 406720 | PEREZ RODRIGUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 406721 | PEREZ RODRIGUEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 406722 | PEREZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 406723 | PEREZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 406724 | PEREZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 406725 | PEREZ RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 406726 | PEREZ RODRIGUEZ, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 406727 | PEREZ RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 406728 | PEREZ RODRIGUEZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 406729 | PEREZ RODRIGUEZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 406730 | PEREZ RODRIGUEZ, MAELY Z | ADDRESS ON FILE | | | | | | | |
| 406731 | PEREZ RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 406732 | PEREZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 406733 | PEREZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 406734 | PEREZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 406735 | PEREZ RODRIGUEZ, MANUEL DE J. | ADDRESS ON FILE | | | | | | | |
| 406736 | PEREZ RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 406737 | PEREZ RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 406738 | PEREZ RODRIGUEZ, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 406739 | PEREZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 406740 | PEREZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 406741 | PEREZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 406742 | PEREZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 406743 | PEREZ RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 406744 | PEREZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 406746 | Perez Rodriguez, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 406747 | PÉREZ RODRÍGUEZ, MARÍA DEL CARMEN, JOSÉ ANTONIO AYALA Y SU HIJO MENOR J.A.A.P. | LYMARIS PÉREZ RODRÍGUEZ | PO BOX 195287 | | | SAN JUAN | PR | 00919-5287 | |
| 406748 | PEREZ RODRIGUEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 406749 | PEREZ RODRIGUEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 406750 | PEREZ RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 406751 | PEREZ RODRIGUEZ, MARIA R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 406752 | PEREZ RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 406753 | PEREZ RODRIGUEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 406754 | Perez Rodriguez, Maribel | ADDRESS ON FILE | | | | | | | |
| 406755 | Perez Rodriguez, Maribel | ADDRESS ON FILE | | | | | | | |
| 406756 | PEREZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 406757 | Perez Rodriguez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 406758 | PEREZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 406759 | PEREZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 406760 | PEREZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 406761 | PEREZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 406762 | PEREZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 406764 | PEREZ RODRIGUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 406765 | PEREZ RODRIGUEZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 406766 | PEREZ RODRIGUEZ, MARY I | ADDRESS ON FILE | | | | | | | |
| 406767 | PEREZ RODRIGUEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 406768 | PEREZ RODRIGUEZ, MICHELE | ADDRESS ON FILE | | | | | | | |
| 406769 | PEREZ RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 406770 | PEREZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 406771 | PEREZ RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 406772 | PEREZ RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 406773 | PEREZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 406774 | PEREZ RODRIGUEZ, MILAGROS I. | ADDRESS ON FILE | | | | | | | |
| 406775 | PEREZ RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 406776 | PEREZ RODRIGUEZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 406777 | PEREZ RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 406778 | PEREZ RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 406779 | PEREZ RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 406780 | PÉREZ RODRÍGUEZ, MINOSHKA | ALFREDO CRUZ RESTO | BUFETE ALFREDO CRUZ RESTO | PMB 262 | 352 SAN CLAUDIO STE. 1 | SAN JUAN | PR | 00926-4136 | |
| 406781 | PÉREZ RODRÍGUEZ, MINOSHKA | GAUDELYN SANCHEZ MEJIAS | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 406782 | PEREZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 406783 | PEREZ RODRIGUEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 406784 | PEREZ RODRIGUEZ, MYRAIDA I | ADDRESS ON FILE | | | | | | | |
| 406785 | PEREZ RODRIGUEZ, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| 406786 | PEREZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 406787 | PEREZ RODRIGUEZ, NELSON R. | ADDRESS ON FILE | | | | | | | |
| 406788 | Perez Rodriguez, Nelson R. | ADDRESS ON FILE | | | | | | | |
| 406789 | PEREZ RODRIGUEZ, NESTOR A. | ADDRESS ON FILE | | | | | | | |
| 406790 | PEREZ RODRIGUEZ, NESTOR I | ADDRESS ON FILE | | | | | | | |
| 406791 | PEREZ RODRIGUEZ, NILVIA I. | ADDRESS ON FILE | | | | | | | |
| 406792 | PEREZ RODRIGUEZ, NILVIA ITY | ADDRESS ON FILE | | | | | | | |
| 406793 | Perez Rodriguez, Norma | ADDRESS ON FILE | | | | | | | |
| 406794 | PEREZ RODRIGUEZ, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 406795 | PEREZ RODRIGUEZ, NORMAHIRAM | ADDRESS ON FILE | | | | | | | |
| 406796 | PEREZ RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 406797 | Perez Rodriguez, Obdulio | ADDRESS ON FILE | | | | | | | |
| 406798 | PEREZ RODRIGUEZ, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 406799 | PEREZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 406800 | PEREZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 406801 | PEREZ RODRIGUEZ, OLGA J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 406802 | Perez Rodriguez, Olga N. | ADDRESS ON FILE | | | | | | | |
| 406803 | PEREZ RODRIGUEZ, OMAR L | ADDRESS ON FILE | | | | | | | |
| 406804 | PEREZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 406805 | PEREZ RODRIGUEZ, OTHONIEL | ADDRESS ON FILE | | | | | | | |
| 406806 | PEREZ RODRIGUEZ, PASCUALA | ADDRESS ON FILE | | | | | | | |
| 406807 | PEREZ RODRIGUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 406808 | PEREZ RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 406809 | PEREZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 406810 | PEREZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 406811 | Perez Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 406812 | PEREZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 406813 | PEREZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 406814 | PEREZ RODRIGUEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 406815 | PEREZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 406816 | PEREZ RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 406817 | PEREZ RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 406818 | PEREZ RODRIGUEZ, REBECA M | ADDRESS ON FILE | | | | | | | |
| 406819 | PEREZ RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 406820 | PEREZ RODRIGUEZ, REBECCA M | ADDRESS ON FILE | | | | | | | |
| 406821 | PEREZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 406822 | PEREZ RODRIGUEZ, RIVIAM | ADDRESS ON FILE | | | | | | | |
| 406823 | PEREZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 406824 | PEREZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 406825 | PEREZ RODRIGUEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 406826 | PEREZ RODRIGUEZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| 406827 | PEREZ RODRIGUEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 406828 | Perez Rodriguez, Salvador | ADDRESS ON FILE | | | | | | | |
| 406829 | PEREZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 406830 | PEREZ RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 406831 | PEREZ RODRIGUEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 406832 | PEREZ RODRIGUEZ, SHEFORA | ADDRESS ON FILE | | | | | | | |
| 406833 | PEREZ RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 406834 | PEREZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 406835 | PEREZ RODRIGUEZ, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 406836 | PEREZ RODRIGUEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 406837 | PEREZ RODRIGUEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 406838 | PEREZ RODRIGUEZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| 406839 | PEREZ RODRIGUEZ, TIRSA | ADDRESS ON FILE | | | | | | | |
| 406840 | PEREZ RODRIGUEZ, VANESSA ALICIA | ADDRESS ON FILE | | | | | | | |
| 406841 | PEREZ RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 406842 | PEREZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 406843 | PEREZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 406844 | PEREZ RODRIGUEZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| 406845 | PEREZ RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 406846 | PEREZ RODRIGUEZ, WADALBERTO | ADDRESS ON FILE | | | | | | | |
| 406847 | PEREZ RODRIGUEZ, WANDA A. | ADDRESS ON FILE | | | | | | | |
| 406848 | PEREZ RODRIGUEZ, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 406849 | PEREZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 406850 | Perez Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 406851 | PEREZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 406852 | PEREZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 406853 | PEREZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 406855 | PEREZ RODRIGUEZ, XAYMARA E | ADDRESS ON FILE | | | | | | | |
| 406856 | PEREZ RODRIGUEZ, YADIEL | ADDRESS ON FILE | | | | | | | |
| 406857 | PEREZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 406858 | PEREZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 406859 | PEREZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 406860 | PEREZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 406861 | Perez Rodriguez, Yamil | ADDRESS ON FILE | | | | | | | |
| 406862 | PEREZ RODRIGUEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 406863 | PEREZ RODRIGUEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 406864 | PEREZ RODRIGUEZ, YARIEL | ADDRESS ON FILE | | | | | | | |
| 406865 | PEREZ RODRIGUEZ, YERIANG | ADDRESS ON FILE | | | | | | | |
| 406866 | PEREZ RODRIGUEZ, YERIANIG | ADDRESS ON FILE | | | | | | | |
| 406867 | PEREZ RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 406868 | PEREZ RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 406869 | PEREZ RODRIGUEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 406870 | PEREZ RODRIGUEZ, YOSMAR D | ADDRESS ON FILE | | | | | | | |
| 406871 | PEREZ RODRIGUEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 406872 | PEREZ RODRIGUEZ, ZAYDA V | ADDRESS ON FILE | | | | | | | |
| 406874 | PEREZ RODRIGUEZ, ZILMA | ADDRESS ON FILE | | | | | | | |
| 406875 | PEREZ RODRIGUEZ, ZORIAN | ADDRESS ON FILE | | | | | | | |
| 406880 | PEREZ ROHENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 406881 | PEREZ ROHENA, XAVIANA | ADDRESS ON FILE | | | | | | | |
| 406882 | PEREZ ROIS, NILDA Z. | ADDRESS ON FILE | | | | | | | |
| 406883 | PEREZ ROJAS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 406884 | PEREZ ROJAS, ANNIE L | ADDRESS ON FILE | | | | | | | |
| 406885 | PEREZ ROJAS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 406886 | PEREZ ROJAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 406887 | PEREZ ROJAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 406888 | PEREZ ROJAS, ELMER | ADDRESS ON FILE | | | | | | | |
| 406889 | PEREZ ROJAS, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 406890 | Perez Rojas, Hector I | ADDRESS ON FILE | | | | | | | |
| 406891 | PEREZ ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 406892 | Perez Rojas, Luis A | ADDRESS ON FILE | | | | | | | |
| 406893 | PEREZ ROJAS, ROCIO | ADDRESS ON FILE | | | | | | | |
| 406894 | Perez Roldan, Alexis | ADDRESS ON FILE | | | | | | | |
| 406895 | PEREZ ROLDAN, EDGAR L | ADDRESS ON FILE | | | | | | | |
| 406896 | PEREZ ROLDAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 406897 | Perez Roldan, Tommy | ADDRESS ON FILE | | | | | | | |
| 406898 | PEREZ ROLDAN, TOMMY | ADDRESS ON FILE | | | | | | | |
| 406899 | PEREZ ROLON, ANA A | ADDRESS ON FILE | | | | | | | |
| 406900 | PEREZ ROLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 406901 | PEREZ ROLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 406902 | PEREZ ROLON, CLAUDIA B. | ADDRESS ON FILE | | | | | | | |
| 406903 | Perez Rolon, Edimar | ADDRESS ON FILE | | | | | | | |
| 406904 | PEREZ ROLON, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 406905 | Perez Rolon, Enrique | ADDRESS ON FILE | | | | | | | |
| 406906 | PEREZ ROLON, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 406907 | PEREZ ROLON, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 406908 | PEREZ ROLON, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 406909 | PEREZ ROLON, JOSE E | ADDRESS ON FILE | | | | | | | |
| 406910 | PEREZ ROLON, JOVANIEL | ADDRESS ON FILE | | | | | | | |
| 406911 | PEREZ ROLON, JUDY | ADDRESS ON FILE | | | | | | | |
| 406912 | PEREZ ROLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 406913 | PEREZ ROLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 406914 | PEREZ ROLON, YOELY | ADDRESS ON FILE | | | | | | | |
| 406915 | Perez Roman, Abraham | ADDRESS ON FILE | | | | | | | |
| 406916 | PEREZ ROMAN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 406917 | Perez Roman, Adalberto | ADDRESS ON FILE | | | | | | | |
| 406918 | PEREZ ROMAN, ALEX | ADDRESS ON FILE | | | | | | | |
| 406919 | PEREZ ROMAN, ALEX A. | ADDRESS ON FILE | | | | | | | |
| 406920 | PEREZ ROMAN, ALFONSO L. | ADDRESS ON FILE | | | | | | | |
| 406921 | PEREZ ROMAN, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 406922 | PEREZ ROMAN, ANA D | ADDRESS ON FILE | | | | | | | |
| 406923 | Perez Roman, Angel D | ADDRESS ON FILE | | | | | | | |
| 406924 | PEREZ ROMAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 406925 | PEREZ ROMAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 406926 | PEREZ ROMAN, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 406927 | PEREZ ROMAN, ARLEEN J | ADDRESS ON FILE | | | | | | | |
| 406928 | Perez Roman, Carlos J | ADDRESS ON FILE | | | | | | | |
| 406929 | PEREZ ROMAN, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 406930 | PEREZ ROMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 406931 | PEREZ ROMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 406932 | PEREZ ROMAN, DIANE | ADDRESS ON FILE | | | | | | | |
| 406933 | PEREZ ROMAN, EDITH | ADDRESS ON FILE | | | | | | | |
| 406934 | PEREZ ROMAN, EIMMY | ADDRESS ON FILE | | | | | | | |
| 406935 | Perez Roman, Enedislao | ADDRESS ON FILE | | | | | | | |
| 406936 | PEREZ ROMAN, EXADIER | ADDRESS ON FILE | | | | | | | |
| 406937 | PEREZ ROMAN, FERDIDAND | ADDRESS ON FILE | | | | | | | |
| 406938 | Perez Roman, German | ADDRESS ON FILE | | | | | | | |
| 406939 | PEREZ ROMAN, GLARIBEL | ADDRESS ON FILE | | | | | | | |
| 406940 | PEREZ ROMAN, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 406941 | PEREZ ROMAN, IVAN A | ADDRESS ON FILE | | | | | | | |
| 406942 | PEREZ ROMAN, JACINTO | ADDRESS ON FILE | | | | | | | |
| 406943 | PEREZ ROMAN, JANIECE | ADDRESS ON FILE | | | | | | | |
| 406944 | PEREZ ROMAN, JANIECE I | ADDRESS ON FILE | | | | | | | |
| 406945 | PEREZ ROMAN, JASSIENNETTE | ADDRESS ON FILE | | | | | | | |
| 406946 | Perez Roman, Javier D. | ADDRESS ON FILE | | | | | | | |
| 406947 | PEREZ ROMAN, JEAN L | ADDRESS ON FILE | | | | | | | |
| 406948 | PEREZ ROMAN, JOANA | ADDRESS ON FILE | | | | | | | |
| 406949 | PEREZ ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 406950 | PEREZ ROMAN, JOEL O. | ADDRESS ON FILE | | | | | | | |
| 406951 | PEREZ ROMAN, JOEMAR | ADDRESS ON FILE | | | | | | | |
| 406952 | PEREZ ROMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 406953 | PEREZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 406954 | PEREZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 406955 | PEREZ ROMAN, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 406956 | PEREZ ROMAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 406957 | PEREZ ROMAN, JOSEFINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 406958 | PEREZ ROMAN, JUAN M | ADDRESS ON FILE | | | | | | | |
| 406959 | Perez Roman, Kathy | ADDRESS ON FILE | | | | | | | |
| 406960 | PEREZ ROMAN, KATHY | ADDRESS ON FILE | | | | | | | |
| 406961 | PEREZ ROMAN, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 406962 | PEREZ ROMAN, LESLIE F | ADDRESS ON FILE | | | | | | | |
| 406963 | PEREZ ROMAN, LORAMI | ADDRESS ON FILE | | | | | | | |
| 406964 | PEREZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 406965 | PEREZ ROMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 406966 | Perez Roman, Luis A | ADDRESS ON FILE | | | | | | | |
| 406967 | PEREZ ROMAN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 406968 | PEREZ ROMAN, LYDIA N. | ADDRESS ON FILE | | | | | | | |
| 406969 | PEREZ ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 406970 | PEREZ ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 406971 | PEREZ ROMAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| 406972 | PEREZ ROMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 406973 | PEREZ ROMAN, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 406974 | PEREZ ROMAN, MARIANO | ADDRESS ON FILE | | | | | | | |
| 406975 | PEREZ ROMAN, MARIANO | ADDRESS ON FILE | | | | | | | |
| 406976 | PEREZ ROMAN, MARLENIS | ADDRESS ON FILE | | | | | | | |
| 406977 | PEREZ ROMAN, MARTA M | ADDRESS ON FILE | | | | | | | |
| 406978 | PEREZ ROMAN, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 406979 | PEREZ ROMAN, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 406980 | PEREZ ROMAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 406981 | PEREZ ROMAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 406983 | PEREZ ROMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 406984 | PEREZ ROMAN, MILEANNET | ADDRESS ON FILE | | | | | | | |
| 406985 | PEREZ ROMAN, MYRIAM V. | ADDRESS ON FILE | | | | | | | |
| 406986 | PEREZ ROMAN, NAYDA | ADDRESS ON FILE | | | | | | | |
| 406987 | PEREZ ROMAN, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 406989 | PEREZ ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 406990 | PEREZ ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 406991 | PEREZ ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 406992 | PEREZ ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 406993 | PEREZ ROMAN, RAMON A | ADDRESS ON FILE | | | | | | | |
| 406994 | PEREZ ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 406996 | PEREZ ROMAN, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 406997 | PEREZ ROMAN, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 406998 | PEREZ ROMAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 406999 | PEREZ ROMAN, WICARDI | ADDRESS ON FILE | | | | | | | |
| 407000 | PEREZ ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 407001 | PEREZ ROMAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 407002 | Perez Roman, Yahaira | ADDRESS ON FILE | | | | | | | |
| 407003 | PEREZ ROMAN, YAMIRE | ADDRESS ON FILE | | | | | | | |
| 407004 | PEREZ ROMAN, YARITZA | ADDRESS ON FILE | | | | | | | |
| 407005 | PEREZ ROMERO MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 407006 | PEREZ ROMERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 407007 | Perez Romero, Angel L | ADDRESS ON FILE | | | | | | | |
| 407008 | PEREZ ROMERO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 407009 | PEREZ ROMERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 407010 | Perez Romero, Carmen J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 407011 | PEREZ ROMERO, ENID | ADDRESS ON FILE | | | | | | | |
| 407012 | PEREZ ROMERO, ENID E | ADDRESS ON FILE | | | | | | | |
| 407013 | PEREZ ROMERO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 407014 | PEREZ ROMERO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 407015 | PEREZ ROMERO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 407016 | PEREZ ROMERO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 407017 | PEREZ ROMERO, NIDIA | ADDRESS ON FILE | | | | | | | |
| 407018 | PEREZ ROMERO, PEDRO N | ADDRESS ON FILE | | | | | | | |
| 407019 | PEREZ ROMERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 407020 | PEREZ ROMERO, SAGRARIO | ADDRESS ON FILE | | | | | | | |
| 407021 | PEREZ ROMERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 407022 | PEREZ RONDON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 407023 | PEREZ ROS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 407025 | PEREZ ROSA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 407026 | PEREZ ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 407027 | PEREZ ROSA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 407028 | PEREZ ROSA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 407029 | PEREZ ROSA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 407030 | PEREZ ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 407031 | PEREZ ROSA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 407032 | PEREZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 407033 | PEREZ ROSA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 407034 | PEREZ ROSA, EMMA M. | ADDRESS ON FILE | | | | | | | |
| 407035 | PEREZ ROSA, ENID | ADDRESS ON FILE | | | | | | | |
| 407036 | PEREZ ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 407037 | PEREZ ROSA, GISELI | ADDRESS ON FILE | | | | | | | |
| 407038 | PEREZ ROSA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 407039 | PEREZ ROSA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 407040 | PEREZ ROSA, JANDALIZE | ADDRESS ON FILE | | | | | | | |
| 407041 | PEREZ ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 407042 | PEREZ ROSA, JESUS | ADDRESS ON FILE | | | | | | | |
| 407043 | PEREZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 407044 | PEREZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 407045 | PEREZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 407046 | PEREZ ROSA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 407047 | PEREZ ROSA, JUAN F | ADDRESS ON FILE | | | | | | | |
| 407048 | PEREZ ROSA, JULIO O | ADDRESS ON FILE | | | | | | | |
| 407049 | PEREZ ROSA, LAURA L. | ADDRESS ON FILE | | | | | | | |
| 407050 | PEREZ ROSA, LEONEL G | ADDRESS ON FILE | | | | | | | |
| 407051 | PEREZ ROSA, LIZ | ADDRESS ON FILE | | | | | | | |
| 407052 | PEREZ ROSA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 407053 | PEREZ ROSA, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 407054 | PEREZ ROSA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 406873 | PEREZ ROSA, NIEVES | ADDRESS ON FILE | | | | | | | |
| 407055 | PEREZ ROSA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 407056 | PEREZ ROSA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 407057 | PEREZ ROSA, RICHIE | ADDRESS ON FILE | | | | | | | |
| 407058 | PEREZ ROSA, RUBEN I | ADDRESS ON FILE | | | | | | | |
| 407059 | PEREZ ROSA, SAMUEL S | ADDRESS ON FILE | | | | | | | |
| 407060 | PEREZ ROSA, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 407061 | PEREZ ROSA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 407062 | PEREZ ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 407063 | PEREZ ROSA, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 407064 | PEREZ ROSA, ZELMALYS | ADDRESS ON FILE | | | | | | | |
| 407066 | PEREZ ROSADO, AIXA | ADDRESS ON FILE | | | | | | | |
| 407067 | PEREZ ROSADO, ALEX | ADDRESS ON FILE | | | | | | | |
| 407068 | Perez Rosado, Alex J | ADDRESS ON FILE | | | | | | | |
| 407069 | PEREZ ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 407070 | PEREZ ROSADO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 407071 | PEREZ ROSADO, ANGEL N | ADDRESS ON FILE | | | | | | | |
| 407072 | Perez Rosado, Antonio | ADDRESS ON FILE | | | | | | | |
| 407073 | PEREZ ROSADO, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 407074 | Perez Rosado, Carlos A | ADDRESS ON FILE | | | | | | | |
| 407075 | PEREZ ROSADO, CARLOS Y | ADDRESS ON FILE | | | | | | | |
| 407076 | PEREZ ROSADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 407077 | Perez Rosado, Cesar | ADDRESS ON FILE | | | | | | | |
| 407078 | PEREZ ROSADO, CESAR | ADDRESS ON FILE | | | | | | | |
| 407079 | PEREZ ROSADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 407080 | PEREZ ROSADO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 407081 | PEREZ ROSADO, EVA | ADDRESS ON FILE | | | | | | | |
| 407082 | PEREZ ROSADO, FELIX | ANDY DANIEL PEREZ RAMIREZ | 4535 US HIGHWAY 92 | LOT 19 | | LAKELAND | FL | 33801 | |
| 407083 | PEREZ ROSADO, FELIX | ANGELIQUE DOBLE BRAVO | 420 AVE. | Ponce DE LEÓN | SUITE 304 | SAN JUAN | PR | 00918 | |
| 407084 | PEREZ ROSADO, FELIX | LIC. GALLART PEREZ, JOSE A | 420 AVE. | Ponce DE LEÓN | SUITE 304 | SAN JUAN | PR | 00918 | |
| 407085 | PEREZ ROSADO, FELIX | RAFAEL G. DAVILA SEVILLANO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 407086 | Perez Rosado, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 407087 | PEREZ ROSADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 407088 | PEREZ ROSADO, GRACE J | ADDRESS ON FILE | | | | | | | |
| 407089 | PEREZ ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 407090 | PEREZ ROSADO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 407091 | PEREZ ROSADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 407092 | PEREZ ROSADO, ISWIN E. | ADDRESS ON FILE | | | | | | | |
| 407093 | Perez Rosado, Jaime E | ADDRESS ON FILE | | | | | | | |
| 407094 | PEREZ ROSADO, JANET | ADDRESS ON FILE | | | | | | | |
| 407095 | PEREZ ROSADO, JENNITZA | ADDRESS ON FILE | | | | | | | |
| 407096 | PEREZ ROSADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 407097 | PEREZ ROSADO, JOELLE | ADDRESS ON FILE | | | | | | | |
| 407098 | PEREZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 407099 | PEREZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 407100 | PEREZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 407101 | PEREZ ROSADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 407102 | PEREZ ROSADO, JOSE H | ADDRESS ON FILE | | | | | | | |
| 407103 | PEREZ ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 407104 | PEREZ ROSADO, KATHERIN | ADDRESS ON FILE | | | | | | | |
| 407105 | PEREZ ROSADO, KATIUSCA L. | ADDRESS ON FILE | | | | | | | |
| 407106 | PEREZ ROSADO, LISBETH | ADDRESS ON FILE | | | | | | | |
| 407107 | PEREZ ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 407108 | PEREZ ROSADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 407109 | PEREZ ROSADO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 407110 | PEREZ ROSADO, LUZ R | ADDRESS ON FILE | | | | | | | |
| 407111 | PEREZ ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 407112 | PEREZ ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 407113 | PEREZ ROSADO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 407114 | PEREZ ROSADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 407115 | PEREZ ROSADO, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 407116 | PEREZ ROSADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 407117 | Perez Rosado, Neysa | ADDRESS ON FILE | | | | | | | |
| 407118 | PEREZ ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 407119 | PEREZ ROSADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 407120 | PEREZ ROSADO, WARREN | ADDRESS ON FILE | | | | | | | |
| 407121 | Perez Rosado, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 407122 | PEREZ ROSADO, YARELLYS | ADDRESS ON FILE | | | | | | | |
| 407123 | PEREZ ROSADO, YARELLYS | ADDRESS ON FILE | | | | | | | |
| 407124 | PEREZ ROSADO, YARELYS | ADDRESS ON FILE | | | | | | | |
| 407125 | PEREZ ROSARIO, ADA | ADDRESS ON FILE | | | | | | | |
| 407126 | PEREZ ROSARIO, AIXA | ADDRESS ON FILE | | | | | | | |
| 407127 | PEREZ ROSARIO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 407128 | PEREZ ROSARIO, ANA C | ADDRESS ON FILE | | | | | | | |
| 407129 | PEREZ ROSARIO, ANA E | ADDRESS ON FILE | | | | | | | |
| 407130 | PEREZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 407131 | Perez Rosario, Angel A | ADDRESS ON FILE | | | | | | | |
| 407132 | PEREZ ROSARIO, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 407133 | PEREZ ROSARIO, AURELIO | ADDRESS ON FILE | | | | | | | |
| 407134 | PEREZ ROSARIO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 407136 | PEREZ ROSARIO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 407137 | PEREZ ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 407138 | PEREZ ROSARIO, EDITH | ADDRESS ON FILE | | | | | | | |
| 407139 | PEREZ ROSARIO, EDITH | ADDRESS ON FILE | | | | | | | |
| 407140 | PEREZ ROSARIO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 407141 | PEREZ ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 407142 | PEREZ ROSARIO, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 407143 | PEREZ ROSARIO, ELUIS | ADDRESS ON FILE | | | | | | | |
| 407144 | PEREZ ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 407145 | PEREZ ROSARIO, FLORDELISA | ADDRESS ON FILE | | | | | | | |
| 406982 | PEREZ ROSARIO, GILBERT | ADDRESS ON FILE | | | | | | | |
| 407146 | Perez Rosario, Harry E | ADDRESS ON FILE | | | | | | | |
| 407147 | PEREZ ROSARIO, IRIS J | ADDRESS ON FILE | | | | | | | |
| 407148 | PEREZ ROSARIO, ISUI | ADDRESS ON FILE | | | | | | | |
| 407149 | PEREZ ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 407150 | PEREZ ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 407151 | PEREZ ROSARIO, JANELLYS | ADDRESS ON FILE | | | | | | | |
| 407152 | PEREZ ROSARIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 407153 | PEREZ ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 407154 | PEREZ ROSARIO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 407155 | PEREZ ROSARIO, LIZMAYRA | ADDRESS ON FILE | | | | | | | |
| 407156 | PEREZ ROSARIO, LIZMAYRA | ADDRESS ON FILE | | | | | | | |
| 407157 | PEREZ ROSARIO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 407158 | PEREZ ROSARIO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 407160 | PEREZ ROSARIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 407161 | PEREZ ROSARIO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 407162 | PEREZ ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 407163 | PEREZ ROSARIO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 407164 | PEREZ ROSARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 407165 | PEREZ ROSARIO, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 407166 | PEREZ ROSARIO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 407167 | PEREZ ROSARIO, MILAGROS M. | ADDRESS ON FILE | | | | | | | |
| 407168 | PEREZ ROSARIO, NELSIE E. | ADDRESS ON FILE | | | | | | | |
| 407169 | PEREZ ROSARIO, OBED | ADDRESS ON FILE | | | | | | | |
| 407170 | PEREZ ROSARIO, OLGA | ADDRESS ON FILE | | | | | | | |
| 407171 | PEREZ ROSARIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 407172 | PEREZ ROSARIO, OTHONIEL | ADDRESS ON FILE | | | | | | | |
| 407173 | PEREZ ROSARIO, RANDOLL | ADDRESS ON FILE | | | | | | | |
| 407174 | PEREZ ROSARIO, RAUL | ADDRESS ON FILE | | | | | | | |
| 407175 | PEREZ ROSARIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 407176 | PEREZ ROSARIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 407177 | Perez Rosario, Wanda I | ADDRESS ON FILE | | | | | | | |
| 407178 | PEREZ ROSARIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 407179 | PEREZ ROSARIO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 407180 | Perez Rosas, Cesar A | ADDRESS ON FILE | | | | | | | |
| 407181 | PEREZ ROSAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 407182 | PEREZ ROSELLO, MILCA | ADDRESS ON FILE | | | | | | | |
| 407183 | PEREZ ROSICH, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 407184 | PEREZ ROUSSET, NILDA | ADDRESS ON FILE | | | | | | | |
| 407185 | PEREZ ROVIRA, INGRID G | ADDRESS ON FILE | | | | | | | |
| 407186 | PEREZ ROY, NERIEN | ADDRESS ON FILE | | | | | | | |
| 407187 | PEREZ ROY, NERIEN M | ADDRESS ON FILE | | | | | | | |
| 407188 | PEREZ RQSA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 407189 | PEREZ RUBERO, GRACE | ADDRESS ON FILE | | | | | | | |
| 407190 | PEREZ RUCABADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 407191 | PEREZ RUCABADO, RICARDO M | ADDRESS ON FILE | | | | | | | |
| 407192 | PEREZ RUIZ MD, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 407193 | PEREZ RUIZ MD, MILTON | ADDRESS ON FILE | | | | | | | |
| 407194 | PEREZ RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 407195 | Perez Ruiz, Angel A | ADDRESS ON FILE | | | | | | | |
| 407196 | Perez Ruiz, Angel L. | ADDRESS ON FILE | | | | | | | |
| 407197 | PEREZ RUIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 407198 | Perez Ruiz, Atkir G | ADDRESS ON FILE | | | | | | | |
| 407199 | PEREZ RUIZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 407200 | PEREZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 407201 | PEREZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 407202 | PEREZ RUIZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 407203 | PEREZ RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 407204 | PEREZ RUIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 407205 | PEREZ RUIZ, CHARITIN | ADDRESS ON FILE | | | | | | | |
| 407206 | PEREZ RUIZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 407207 | PEREZ RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 407208 | PEREZ RUIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 407209 | PEREZ RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 407210 | PEREZ RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 407211 | PEREZ RUIZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 407212 | PEREZ RUIZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 407213 | PEREZ RUIZ, GUETZY | ADDRESS ON FILE | | | | | | | |
| 407214 | PEREZ RUIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 407215 | PEREZ RUIZ, JEYRA A. | ADDRESS ON FILE | | | | | | | |
| 407216 | PEREZ RUIZ, JEYRA A. | ADDRESS ON FILE | | | | | | | |
| 407217 | PEREZ RUIZ, JOHNNATHAN | ADDRESS ON FILE | | | | | | | |
| 407218 | PEREZ RUIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 407219 | PEREZ RUIZ, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 407220 | PEREZ RUIZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 407221 | PEREZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 407222 | PEREZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 407223 | PEREZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 407224 | PEREZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 407225 | PEREZ RUIZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 407226 | PEREZ RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 407227 | PEREZ RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 407228 | PEREZ RUIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 407229 | Perez Ruiz, Juan C. | ADDRESS ON FILE | | | | | | | |
| 407230 | PEREZ RUIZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 407231 | PEREZ RUIZ, KARIS | ADDRESS ON FILE | | | | | | | |
| 407232 | PEREZ RUIZ, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 407233 | PEREZ RUIZ, LIDIA I | ADDRESS ON FILE | | | | | | | |
| 407234 | Pérez Ruiz, Lidia I. | ADDRESS ON FILE | | | | | | | |
| 407235 | PEREZ RUIZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 407236 | PEREZ RUIZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 407237 | PEREZ RUIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 407238 | PEREZ RUIZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 407239 | PEREZ RUIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 407240 | PEREZ RUIZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 407241 | PEREZ RUIZ, MARIANNE L | ADDRESS ON FILE | | | | | | | |
| 407242 | PEREZ RUIZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 407243 | PEREZ RUIZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 407244 | PEREZ RUIZ, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| 407245 | PEREZ RUIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 407246 | PEREZ RUIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 407247 | PEREZ RUIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 407248 | PEREZ RUIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 407249 | PEREZ RUIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 407250 | PEREZ RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 407251 | PEREZ RUIZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 407252 | PEREZ RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 407253 | PEREZ RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 407254 | PEREZ RUIZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 407255 | PEREZ RUIZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 407256 | PEREZ RUIZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 407257 | PEREZ RUIZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 407258 | PEREZ RUIZ, VANESA | ADDRESS ON FILE | | | | | | | |
| 407259 | PEREZ RUIZ, VILMARYS | ADDRESS ON FILE | | | | | | | |
| 407260 | PEREZ RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 407261 | PEREZ RUIZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 407262 | PEREZ RUIZ, YOJAHINALIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 407263 | PEREZ RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 407264 | PEREZ RULLAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 407265 | PEREZ SAAVEDRA, NISHMA M | ADDRESS ON FILE | | | | | | | |
| 407266 | Perez Saavedra, Ricardo J. | ADDRESS ON FILE | | | | | | | |
| 407267 | PEREZ SABALA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 407268 | PEREZ SAEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 407269 | PEREZ SAHAD, ESTANLY | ADDRESS ON FILE | | | | | | | |
| 407270 | PEREZ SALAMANCA, ANGELIMARIS | ADDRESS ON FILE | | | | | | | |
| 407271 | PEREZ SALAMANCA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 407272 | PEREZ SALAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 407273 | PEREZ SALAS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 407274 | PEREZ SALAS, VITALIA | ADDRESS ON FILE | | | | | | | |
| 407275 | PEREZ SALAS, WILDA | ADDRESS ON FILE | | | | | | | |
| 407276 | PEREZ SALAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 407277 | Perez Salazar, Zoriamil | ADDRESS ON FILE | | | | | | | |
| 407278 | PEREZ SALCEDO, MARCO AURELIO | ADDRESS ON FILE | | | | | | | |
| 407279 | PEREZ SALCEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 407280 | PEREZ SALDANA, ANA M | ADDRESS ON FILE | | | | | | | |
| 407281 | PEREZ SALDANA, EDITH | ADDRESS ON FILE | | | | | | | |
| 407282 | PEREZ SALDANA, NORMA | ADDRESS ON FILE | | | | | | | |
| 407283 | PEREZ SALDANA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 407284 | PEREZ SALES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 407285 | PEREZ SALGADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 407286 | PEREZ SALGADO, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 407287 | PEREZ SALGADO, SIGBETH | ADDRESS ON FILE | | | | | | | |
| 407288 | PEREZ SAMBOLIN, MAGDA G | ADDRESS ON FILE | | | | | | | |
| 407289 | PEREZ SAMBOLIN, VICTOR D. | ADDRESS ON FILE | | | | | | | |
| 407290 | PEREZ SAMO, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 407291 | PEREZ SAMO, WILBERT | ADDRESS ON FILE | | | | | | | |
| 407292 | PEREZ SAMOT, WANDA | ADDRESS ON FILE | | | | | | | |
| 407293 | PEREZ SAN ANTONIO, ERIC E | ADDRESS ON FILE | | | | | | | |
| 407294 | PEREZ SAN ANTONIO, IBIS M | ADDRESS ON FILE | | | | | | | |
| 407295 | PEREZ SAN ANTONIO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 407296 | PEREZ SANABRIA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 407297 | PEREZ SANCHEZ MD, JOHNNY H | ADDRESS ON FILE | | | | | | | |
| 407298 | PEREZ SANCHEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 407299 | PEREZ SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 407300 | PEREZ SANCHEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 407301 | PEREZ SANCHEZ, AMARILIS Y | ADDRESS ON FILE | | | | | | | |
| 407302 | PEREZ SANCHEZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 407303 | PEREZ SANCHEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 407304 | PEREZ SANCHEZ, ANA G | ADDRESS ON FILE | | | | | | | |
| 407305 | PEREZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 407306 | PEREZ SANCHEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 407307 | PEREZ SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 407309 | PEREZ SANCHEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 407310 | Perez Sanchez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 407311 | PEREZ SANCHEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 407312 | PEREZ SANCHEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 407313 | PEREZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 407314 | PEREZ SANCHEZ, CARLOS JUAN | ADDRESS ON FILE | | | | | | | |
| 407315 | Perez Sanchez, Carmen E | ADDRESS ON FILE | | | | | | | |
| 407316 | PEREZ SANCHEZ, DANA NOEMI | ADDRESS ON FILE | | | | | | | |
| 407317 | PEREZ SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 407318 | PEREZ SANCHEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 407319 | PEREZ SANCHEZ, DIANA N. | ADDRESS ON FILE | | | | | | | |
| 407320 | PEREZ SANCHEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 407321 | PEREZ SANCHEZ, EDGAR D | ADDRESS ON FILE | | | | | | | |
| 407322 | PEREZ SANCHEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 407323 | PEREZ SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 407324 | PEREZ SANCHEZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| 407325 | PEREZ SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 407326 | PEREZ SANCHEZ, ESTHER I | ADDRESS ON FILE | | | | | | | |
| 407327 | PEREZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 407328 | PEREZ SANCHEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 407329 | Perez Sanchez, Gabriel A. | ADDRESS ON FILE | | | | | | | |
| 407330 | PEREZ SANCHEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 407331 | Perez Sanchez, Graciela | ADDRESS ON FILE | | | | | | | |
| 407332 | PEREZ SANCHEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 407333 | PEREZ SANCHEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 407334 | PEREZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 407335 | PEREZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 407336 | PEREZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 407337 | PEREZ SANCHEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 407338 | PEREZ SANCHEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 407339 | PEREZ SANCHEZ, JAINALIZ | ADDRESS ON FILE | | | | | | | |
| 407340 | PEREZ SANCHEZ, JANIBEL | ADDRESS ON FILE | | | | | | | |
| 407341 | PEREZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 407342 | PEREZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 407343 | PEREZ SANCHEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 407308 | PEREZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 407344 | PEREZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 407345 | PEREZ SANCHEZ, JORGE R | ADDRESS ON FILE | | | | | | | |
| 407346 | PEREZ SANCHEZ, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 407347 | PEREZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 407348 | PEREZ SANCHEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 407349 | PEREZ SANCHEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 407350 | PEREZ SANCHEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 407351 | PEREZ SANCHEZ, KARLA V. | ADDRESS ON FILE | | | | | | | |
| 407352 | PEREZ SANCHEZ, LEYZA | ADDRESS ON FILE | | | | | | | |
| 407353 | PEREZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 407354 | PEREZ SANCHEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 407355 | PEREZ SANCHEZ, LUIS ERNESTO | ADDRESS ON FILE | | | | | | | |
| 407356 | PEREZ SANCHEZ, LUIS FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 407357 | PEREZ SANCHEZ, MAGADALENA | ADDRESS ON FILE | | | | | | | |
| 407358 | PEREZ SANCHEZ, MARCIALA | ADDRESS ON FILE | | | | | | | |
| 407359 | PEREZ SANCHEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 407360 | PEREZ SANCHEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 407361 | PEREZ SANCHEZ, MARILY | ADDRESS ON FILE | | | | | | | |
| 407362 | PEREZ SANCHEZ, MARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 407364 | PEREZ SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 407365 | PEREZ SANCHEZ, MARITZA M | ADDRESS ON FILE | | | | | | | |
| 407366 | PEREZ SANCHEZ, MILLIAN G | ADDRESS ON FILE | | | | | | | |
| 407367 | PEREZ SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 407368 | PEREZ SANCHEZ, NAOMY | ADDRESS ON FILE | | | | | | | |
| 407369 | PEREZ SANCHEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 407370 | PEREZ SANCHEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 407371 | PEREZ SANCHEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 407372 | PEREZ SANCHEZ, NORMARY | ADDRESS ON FILE | | | | | | | |
| 407373 | PEREZ SANCHEZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| 407374 | PEREZ SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 407375 | PEREZ SANCHEZ, PEDRO JOSE | ADDRESS ON FILE | | | | | | | |
| 407376 | PEREZ SANCHEZ, PETRA C | ADDRESS ON FILE | | | | | | | |
| 407377 | PEREZ SANCHEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 407378 | PEREZ SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 407379 | PEREZ SANCHEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 407380 | PEREZ SANCHEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 407381 | PEREZ SANCHEZ, SONIA A | ADDRESS ON FILE | | | | | | | |
| 407382 | PEREZ SANCHEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 407385 | PEREZ SANCHEZ, YAMILKA N | ADDRESS ON FILE | | | | | | | |
| 407386 | PEREZ SANCHEZ, YAMILKA N | ADDRESS ON FILE | | | | | | | |
| 407387 | PEREZ SANCHEZ, YAMUEL | ADDRESS ON FILE | | | | | | | |
| 407388 | PEREZ SANCHEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 407389 | PEREZ SANCHEZ, ZULINET | ADDRESS ON FILE | | | | | | | |
| 407390 | PEREZ SANCHO, CONSTANTINO | ADDRESS ON FILE | | | | | | | |
| 407391 | PEREZ SANCHO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 407392 | Perez Sanes, Jose | ADDRESS ON FILE | | | | | | | |
| 407393 | PEREZ SANFELIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 407394 | PEREZ SANFELIZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 407395 | PEREZ SANJURJO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 407396 | PEREZ SANJURJO, CESAREO J | ADDRESS ON FILE | | | | | | | |
| 407397 | PEREZ SANJURJO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 407398 | PEREZ SANJURJO, NARCISO | ADDRESS ON FILE | | | | | | | |
| 407399 | PEREZ SANJURJO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 407400 | PEREZ SANJURJO, WILLIAM D | ADDRESS ON FILE | | | | | | | |
| 407401 | PEREZ SANJURJO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 407402 | PEREZ SANQUICHE, PETE | ADDRESS ON FILE | | | | | | | |
| 407403 | Perez Santa, Jaime | ADDRESS ON FILE | | | | | | | |
| 407404 | PEREZ SANTA, MIRSA | ADDRESS ON FILE | | | | | | | |
| 407405 | PEREZ SANTALIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 407406 | PEREZ SANTANA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 407407 | PEREZ SANTANA, ANA M | ADDRESS ON FILE | | | | | | | |
| 407408 | PEREZ SANTANA, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 407409 | PEREZ SANTANA, BELKIS C | ADDRESS ON FILE | | | | | | | |
| 407410 | PEREZ SANTANA, BENISE | ADDRESS ON FILE | | | | | | | |
| 407411 | PEREZ SANTANA, BETZAIDA L | ADDRESS ON FILE | | | | | | | |
| 407412 | PEREZ SANTANA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 407413 | PEREZ SANTANA, CLARA M | ADDRESS ON FILE | | | | | | | |
| 407414 | PEREZ SANTANA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 407415 | PEREZ SANTANA, ENEIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 407416 | PEREZ SANTANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 407417 | PEREZ SANTANA, IRASEMA | ADDRESS ON FILE | | | | | | | |
| 407418 | PEREZ SANTANA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 407419 | PEREZ SANTANA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 407420 | PEREZ SANTANA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 407421 | Perez Santana, Michelle D | ADDRESS ON FILE | | | | | | | |
| 407422 | PEREZ SANTANA, NILSA I | ADDRESS ON FILE | | | | | | | |
| 407423 | PEREZ SANTANA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 407424 | Perez Santana, Ramon L | ADDRESS ON FILE | | | | | | | |
| 407425 | PEREZ SANTANA, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 407426 | PEREZ SANTANA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 407427 | PEREZ SANTANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 407428 | PEREZ SANTANA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 407429 | PEREZ SANTANA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 407430 | PEREZ SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 407431 | PEREZ SANTIAGO MD, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 407432 | PEREZ SANTIAGO MD, GRISEL | ADDRESS ON FILE | | | | | | | |
| 407433 | PEREZ SANTIAGO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 407434 | PEREZ SANTIAGO, ADA N | ADDRESS ON FILE | | | | | | | |
| 407435 | PEREZ SANTIAGO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 407436 | PEREZ SANTIAGO, ALFRED | ADDRESS ON FILE | | | | | | | |
| 407437 | PEREZ SANTIAGO, ALMA I | ADDRESS ON FILE | | | | | | | |
| 407438 | PEREZ SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| 407439 | PEREZ SANTIAGO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 407440 | PEREZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 407441 | PEREZ SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 407442 | PEREZ SANTIAGO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 407443 | PEREZ SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 407444 | PEREZ SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 407445 | PEREZ SANTIAGO, BETSY ANN | ADDRESS ON FILE | | | | | | | |
| 407446 | PEREZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 407447 | PEREZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 407448 | Perez Santiago, Carlos A | ADDRESS ON FILE | | | | | | | |
| 407449 | PEREZ SANTIAGO, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 407450 | PEREZ SANTIAGO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 407451 | PEREZ SANTIAGO, CARMELO L. | ADDRESS ON FILE | | | | | | | |
| 407453 | PEREZ SANTIAGO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 407454 | PEREZ SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 407455 | PEREZ SANTIAGO, CAROL | ADDRESS ON FILE | | | | | | | |
| 407456 | PEREZ SANTIAGO, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| 407457 | PEREZ SANTIAGO, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| 407458 | PEREZ SANTIAGO, DALILA | ADDRESS ON FILE | | | | | | | |
| 407459 | PEREZ SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 407460 | PEREZ SANTIAGO, DEBORAH L. | ADDRESS ON FILE | | | | | | | |
| 407461 | PEREZ SANTIAGO, DENIER | ADDRESS ON FILE | | | | | | | |
| 407462 | PEREZ SANTIAGO, DIDIER | ADDRESS ON FILE | | | | | | | |
| 407463 | Perez Santiago, Diosdado | ADDRESS ON FILE | | | | | | | |
| 407464 | Perez Santiago, Domingo | ADDRESS ON FILE | | | | | | | |
| 407465 | PEREZ SANTIAGO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 407466 | PEREZ SANTIAGO, EDGAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 407467 | PEREZ SANTIAGO, EDITH | ADDRESS ON FILE | | | | | | | |
| 407468 | PEREZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 407469 | PEREZ SANTIAGO, ELAINE T | ADDRESS ON FILE | | | | | | | |
| 407470 | PEREZ SANTIAGO, ELEPSIS M. | ADDRESS ON FILE | | | | | | | |
| 407363 | PEREZ SANTIAGO, ELIN | ADDRESS ON FILE | | | | | | | |
| 407471 | PEREZ SANTIAGO, ENID | ADDRESS ON FILE | | | | | | | |
| 407472 | PEREZ SANTIAGO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 407473 | PEREZ SANTIAGO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 407474 | PEREZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 407475 | Perez Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| 407476 | PEREZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 407477 | PEREZ SANTIAGO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 407478 | PEREZ SANTIAGO, GESMARIE | ADDRESS ON FILE | | | | | | | |
| 407479 | PEREZ SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 407480 | PEREZ SANTIAGO, GLADYS L | ADDRESS ON FILE | | | | | | | |
| 407481 | PEREZ SANTIAGO, GRISELENIT | ADDRESS ON FILE | | | | | | | |
| 407482 | PEREZ SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 407483 | PEREZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 407484 | PEREZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 407486 | PEREZ SANTIAGO, IDA L | ADDRESS ON FILE | | | | | | | |
| 407487 | PEREZ SANTIAGO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 407488 | PEREZ SANTIAGO, INGRID | ADDRESS ON FILE | | | | | | | |
| 407452 | PEREZ SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 407489 | PEREZ SANTIAGO, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 407490 | PEREZ SANTIAGO, ISABEL C | ADDRESS ON FILE | | | | | | | |
| 407491 | PEREZ SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 407492 | Perez Santiago, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 407493 | PEREZ SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 407494 | PEREZ SANTIAGO, JAIME R | ADDRESS ON FILE | | | | | | | |
| 407495 | PEREZ SANTIAGO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 407496 | PEREZ SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 407497 | Perez Santiago, Jay G | ADDRESS ON FILE | | | | | | | |
| 407498 | PEREZ SANTIAGO, JESSY | ADDRESS ON FILE | | | | | | | |
| 407499 | PEREZ SANTIAGO, JESSY L | ADDRESS ON FILE | | | | | | | |
| 407500 | PEREZ SANTIAGO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 407501 | PEREZ SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 407502 | PEREZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 407503 | PEREZ SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 407504 | PEREZ SANTIAGO, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 407505 | Perez Santiago, Jose L. | ADDRESS ON FILE | | | | | | | |
| 407506 | PEREZ SANTIAGO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 407507 | PEREZ SANTIAGO, JOVINO | ADDRESS ON FILE | | | | | | | |
| 407508 | PEREZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 407509 | PEREZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 407510 | PEREZ SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 407511 | Perez Santiago, Juan A | ADDRESS ON FILE | | | | | | | |
| 407512 | PEREZ SANTIAGO, JUAN D | ADDRESS ON FILE | | | | | | | |
| 407513 | PEREZ SANTIAGO, JUAN F | ADDRESS ON FILE | | | | | | | |
| 407514 | PEREZ SANTIAGO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 407515 | PEREZ SANTIAGO, KATIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 407516 | Perez Santiago, Kenysbeth | ADDRESS ON FILE | | | | | | | |
| 407517 | PEREZ SANTIAGO, LAURA D | ADDRESS ON FILE | | | | | | | |
| 407518 | Perez Santiago, Leonel | ADDRESS ON FILE | | | | | | | |
| 407519 | PEREZ SANTIAGO, LEOPOLDO R | ADDRESS ON FILE | | | | | | | |
| 407520 | PEREZ SANTIAGO, LICARMEN | ADDRESS ON FILE | | | | | | | |
| 407521 | PEREZ SANTIAGO, LIDIA E | ADDRESS ON FILE | | | | | | | |
| 407522 | PEREZ SANTIAGO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 407523 | PEREZ SANTIAGO, LIZ V. | ADDRESS ON FILE | | | | | | | |
| 407525 | PEREZ SANTIAGO, LU A | ADDRESS ON FILE | | | | | | | |
| 407526 | PEREZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 407527 | PEREZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 407528 | PEREZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 407529 | Perez Santiago, Luis C | ADDRESS ON FILE | | | | | | | |
| 407530 | PEREZ SANTIAGO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 407531 | PEREZ SANTIAGO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 407532 | Perez Santiago, Luis R | ADDRESS ON FILE | | | | | | | |
| 407533 | PEREZ SANTIAGO, LUISONEL | ADDRESS ON FILE | | | | | | | |
| 407534 | PEREZ SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 407535 | PEREZ SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 407536 | PEREZ SANTIAGO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 407537 | PEREZ SANTIAGO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 407538 | PEREZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 407539 | PEREZ SANTIAGO, MANUEL M. | ADDRESS ON FILE | | | | | | | |
| 407540 | PEREZ SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 407541 | PEREZ SANTIAGO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 407542 | PEREZ SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 407543 | PEREZ SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 407544 | PEREZ SANTIAGO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 407545 | PEREZ SANTIAGO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 407546 | PEREZ SANTIAGO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 407547 | PEREZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 407548 | PEREZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 407549 | PEREZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 407550 | PEREZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 407551 | PEREZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 407552 | PEREZ SANTIAGO, MARTA AMARILYS | ADDRESS ON FILE | | | | | | | |
| 407553 | PEREZ SANTIAGO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 407554 | PEREZ SANTIAGO, MARTINA | ADDRESS ON FILE | | | | | | | |
| 407555 | PEREZ SANTIAGO, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 407556 | Perez Santiago, Melissa I | ADDRESS ON FILE | | | | | | | |
| 407557 | PEREZ SANTIAGO, MERARIL | ADDRESS ON FILE | | | | | | | |
| 407558 | PEREZ SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 407559 | PEREZ SANTIAGO, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 407560 | PEREZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 407561 | PEREZ SANTIAGO, MIRTA I. | ADDRESS ON FILE | | | | | | | |
| 407562 | PEREZ SANTIAGO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 407563 | PEREZ SANTIAGO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 407564 | PEREZ SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 407565 | PEREZ SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 407566 | PEREZ SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 407567 | PEREZ SANTIAGO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 407568 | Perez Santiago, Neida | ADDRESS ON FILE | | | | | | | |
| 407569 | PEREZ SANTIAGO, NEL D | ADDRESS ON FILE | | | | | | | |
| 407570 | PEREZ SANTIAGO, NEL J. | ADDRESS ON FILE | | | | | | | |
| 407571 | PEREZ SANTIAGO, NELSA | ADDRESS ON FILE | | | | | | | |
| 407572 | PEREZ SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 407573 | PEREZ SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 407574 | PEREZ SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 407575 | PEREZ SANTIAGO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 407576 | PEREZ SANTIAGO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 407577 | PEREZ SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 407578 | PEREZ SANTIAGO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 407579 | PEREZ SANTIAGO, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 407580 | PEREZ SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 407581 | PEREZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 407582 | PEREZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 407583 | PEREZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 407584 | PEREZ SANTIAGO, RICARDO E. | ADDRESS ON FILE | | | | | | | |
| 407585 | PEREZ SANTIAGO, RICARDO H | ADDRESS ON FILE | | | | | | | |
| 407586 | PEREZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 407587 | PEREZ SANTIAGO, ROSA H | ADDRESS ON FILE | | | | | | | |
| 407588 | PEREZ SANTIAGO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 407589 | PEREZ SANTIAGO, RUTH DAMARIS | ADDRESS ON FILE | | | | | | | |
| 407590 | PEREZ SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 407591 | PEREZ SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 407592 | PEREZ SANTIAGO, SANTA | ADDRESS ON FILE | | | | | | | |
| 407593 | PEREZ SANTIAGO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 407595 | PEREZ SANTIAGO, SHARET | ADDRESS ON FILE | | | | | | | |
| 407596 | PEREZ SANTIAGO, SHEILA F. | ADDRESS ON FILE | | | | | | | |
| 407597 | PEREZ SANTIAGO, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 407598 | PEREZ SANTIAGO, TAINA | ADDRESS ON FILE | | | | | | | |
| 407599 | Perez Santiago, Uzziel O | ADDRESS ON FILE | | | | | | | |
| 407600 | PEREZ SANTIAGO, VERA E | ADDRESS ON FILE | | | | | | | |
| 407601 | PEREZ SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 407602 | PEREZ SANTIAGO, VILMA | ADDRESS ON FILE | | | | | | | |
| 407603 | PEREZ SANTIAGO, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 407604 | PEREZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 407605 | PEREZ SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 407606 | PEREZ SANTIAGO, XIOMARY | ADDRESS ON FILE | | | | | | | |
| 407607 | PEREZ SANTIAGO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 407608 | PEREZ SANTIAGO, YASSIER | ADDRESS ON FILE | | | | | | | |
| 407609 | PEREZ SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 407610 | PEREZ SANTISTEBAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 407611 | PEREZ SANTONI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 407612 | PEREZ SANTOS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 407524 | PEREZ SANTOS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 407613 | PEREZ SANTOS, BARBARA C. | ADDRESS ON FILE | | | | | | | |
| 407614 | PEREZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 407615 | Perez Santos, Carmen A | ADDRESS ON FILE | | | | | | | |
| 407616 | PEREZ SANTOS, DENISSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 407617 | PEREZ SANTOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 407618 | PEREZ SANTOS, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 407619 | PEREZ SANTOS, FRANCHESCA M | ADDRESS ON FILE | | | | | | | |
| 407620 | PEREZ SANTOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 407621 | PEREZ SANTOS, JOAN M | ADDRESS ON FILE | | | | | | | |
| 407622 | PEREZ SANTOS, JONATHAN M | ADDRESS ON FILE | | | | | | | |
| 407623 | PEREZ SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 407624 | PEREZ SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 407625 | PEREZ SANTOS, JUAN J | ADDRESS ON FILE | | | | | | | |
| 407626 | PEREZ SANTOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 407627 | PEREZ SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 407628 | PEREZ SANTOS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 407629 | PEREZ SANTOS, LUZ S | ADDRESS ON FILE | | | | | | | |
| 407630 | PEREZ SANTOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 407631 | PEREZ SANTOS, MARIO | ADDRESS ON FILE | | | | | | | |
| 407632 | PEREZ SANTOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 407633 | PEREZ SANTOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 407634 | PEREZ SANTOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 407635 | PEREZ SANTOS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 407636 | PEREZ SANTOS, WILFRED | ADDRESS ON FILE | | | | | | | |
| 407637 | PEREZ SANTOS, WINA L | ADDRESS ON FILE | | | | | | | |
| 407638 | PEREZ SANTOS, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 407639 | PEREZ SARRIA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 407640 | PEREZ SARRIA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 407641 | PEREZ SAURI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 407642 | PEREZ SEARY, ZOHAR V | ADDRESS ON FILE | | | | | | | |
| 407643 | PEREZ SEDA, DIANA | ADDRESS ON FILE | | | | | | | |
| 407644 | PEREZ SEDA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 407645 | PEREZ SEDA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 407646 | PEREZ SEGARRA, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 407647 | PEREZ SEGARRA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 407648 | PEREZ SEGARRA, INGRID | ADDRESS ON FILE | | | | | | | |
| 407649 | PEREZ SEGARRA, JANICE | ADDRESS ON FILE | | | | | | | |
| 407650 | PEREZ SEGARRA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 407651 | PEREZ SEGARRA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 407652 | PEREZ SEGUI, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 407653 | PEREZ SEGUI, LUCY | ADDRESS ON FILE | | | | | | | |
| 407654 | PEREZ SEGUI, LUIS | ADDRESS ON FILE | | | | | | | |
| 407655 | PEREZ SEGUI, YADIRA | ADDRESS ON FILE | | | | | | | |
| 407656 | Perez Segui, Yadira | ADDRESS ON FILE | | | | | | | |
| 407657 | PEREZ SEGUINOT, LUIS | ADDRESS ON FILE | | | | | | | |
| 407658 | PEREZ SELLAS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 407659 | PEREZ SEMIDEI MD, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 407660 | PEREZ SEMIDEI, HILDA A | ADDRESS ON FILE | | | | | | | |
| 407661 | PEREZ SENQUIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 407662 | PEREZ SENTISTEBAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 407663 | PEREZ SEPULVEDA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 407664 | PEREZ SEPULVEDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 407665 | PEREZ SEPULVEDA, CELIA | ADDRESS ON FILE | | | | | | | |
| 407666 | PEREZ SEPULVEDA, DOMINGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 407667 | PEREZ SEPULVEDA, DULCINEA | ADDRESS ON FILE | | | | | | | |
| 407668 | PEREZ SEPULVEDA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 407669 | PEREZ SEPULVEDA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 407670 | PEREZ SEPULVEDA, IRMA | ADDRESS ON FILE | | | | | | | |
| 407671 | PEREZ SEPULVEDA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 407672 | PEREZ SEPULVEDA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 407673 | PEREZ SEPULVEDA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 407674 | PEREZ SEPULVEDA, PAMELA | ADDRESS ON FILE | | | | | | | |
| 407675 | PEREZ SEPULVEDA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 407676 | PEREZ SEQUI, GLADYS | ADDRESS ON FILE | | | | | | | |
| 407677 | PEREZ SERPA, ANA | ADDRESS ON FILE | | | | | | | |
| 407678 | PEREZ SERRANO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 407679 | PEREZ SERRANO, BETZY YAZMIN | ADDRESS ON FILE | | | | | | | |
| 407680 | PEREZ SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 407681 | PEREZ SERRANO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 407682 | PEREZ SERRANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 407683 | PEREZ SERRANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 407684 | PEREZ SERRANO, DENNISE | ADDRESS ON FILE | | | | | | | |
| 407685 | PEREZ SERRANO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 407686 | PEREZ SERRANO, FRANK | ADDRESS ON FILE | | | | | | | |
| 407687 | PEREZ SERRANO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 407688 | PEREZ SERRANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 407689 | PEREZ SERRANO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 407690 | PEREZ SERRANO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 407691 | PEREZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 407692 | PEREZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 407693 | PEREZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 407694 | PEREZ SERRANO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 407695 | PEREZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 407696 | PEREZ SERRANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 407697 | PEREZ SERRANO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 407698 | Perez Serrano, Madeline | ADDRESS ON FILE | | | | | | | |
| 407699 | PEREZ SERRANO, MAGALI | ADDRESS ON FILE | | | | | | | |
| 407594 | PEREZ SERRANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 407700 | PEREZ SERRANO, MARIELLA | ADDRESS ON FILE | | | | | | | |
| 407701 | PEREZ SERRANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 407702 | PEREZ SERRANO, MAYLIN | ADDRESS ON FILE | | | | | | | |
| 407703 | PEREZ SERRANO, ODETTE | ADDRESS ON FILE | | | | | | | |
| 407704 | PEREZ SERRANO, PABLO E | ADDRESS ON FILE | | | | | | | |
| 407705 | PEREZ SERRANO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 407706 | PEREZ SERRANO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 407707 | PEREZ SERRANO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 407708 | PEREZ SERRANO, SINTHIA E | ADDRESS ON FILE | | | | | | | |
| 407709 | PEREZ SERRANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 737253 | PEREZ SERV STA | BOX 9825 | | | | CAMUY | PR | 00627 | |
| 407710 | PEREZ SIBERIO, MABEL | ADDRESS ON FILE | | | | | | | |
| 407711 | PEREZ SIBERIO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 407712 | PEREZ SIBERIO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 407713 | PEREZ SIERRA, ABIEZER | ADDRESS ON FILE | | | | | | | |
| 407714 | PEREZ SIERRA, BETANIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 407715 | PEREZ SIERRA, DIANA | ADDRESS ON FILE | | | | | | | |
| 407716 | PEREZ SIERRA, DORALIZ | ADDRESS ON FILE | | | | | | | |
| 407717 | PEREZ SIERRA, EDITH | ADDRESS ON FILE | | | | | | | |
| 407718 | PEREZ SIERRA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 407719 | PEREZ SIERRA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 407720 | PEREZ SIERRA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 407721 | PEREZ SIERRA, HIBRAIM | ADDRESS ON FILE | | | | | | | |
| 407722 | PEREZ SIERRA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 407723 | PEREZ SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 407724 | PEREZ SIERRA, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 407725 | PEREZ SIERRA, OMAR | ADDRESS ON FILE | | | | | | | |
| 407726 | PEREZ SIERRA, RENE | ADDRESS ON FILE | | | | | | | |
| 407727 | PEREZ SIERRA, WILDA | ADDRESS ON FILE | | | | | | | |
| 407728 | PEREZ SIERRA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 407729 | Perez Sierra, Yolanda | ADDRESS ON FILE | | | | | | | |
| 407730 | PEREZ SILVA, ANA | ADDRESS ON FILE | | | | | | | |
| 407731 | PEREZ SILVA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 407732 | PEREZ SILVA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 407733 | PEREZ SILVA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 407734 | PEREZ SILVESTRY, SMIRNA | ADDRESS ON FILE | | | | | | | |
| 407735 | PEREZ SILVESTRY, VICTOR | ADDRESS ON FILE | | | | | | | |
| 407736 | PEREZ SILVESTRY, VICTOR | ADDRESS ON FILE | | | | | | | |
| 407737 | PEREZ SOLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 407738 | PEREZ SOLER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 407739 | PEREZ SOLER, CELINES | ADDRESS ON FILE | | | | | | | |
| 407740 | PEREZ SOLER, DANIELA | ADDRESS ON FILE | | | | | | | |
| 407741 | PEREZ SOLER, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 407742 | PEREZ SOLER, HARRY | ADDRESS ON FILE | | | | | | | |
| 407743 | Perez Soler, Israel | ADDRESS ON FILE | | | | | | | |
| 407744 | PEREZ SOLER, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 407745 | PEREZ SOLER, MANUEL | ADDRESS ON FILE | | | | | | | |
| 407746 | PEREZ SOLER, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 407747 | PEREZ SOLER, OMEGA | ADDRESS ON FILE | | | | | | | |
| 407748 | PEREZ SOLER, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 407749 | PEREZ SOLER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 407750 | PEREZ SOLER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 407751 | PEREZ SOLIS, ILIANNETTE | ADDRESS ON FILE | | | | | | | |
| 407752 | PEREZ SOLIS, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 407753 | Perez Solivan, Antonio | ADDRESS ON FILE | | | | | | | |
| 407754 | PEREZ SOLIVAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 407755 | PEREZ SONERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 737254 | PEREZ SONS CANDY | PO BOX 566 | COTTO LAUREL | | | PONCE | PR | 00780 | |
| 737255 | PEREZ SONS CANDY | EXT LUIS LLORENS TORRES | CALLE #4 L-13 | | | JUANA DIAZ | PR | 00795 | |
| 407756 | PEREZ SORI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 407757 | PEREZ SORRENTINI, EVERALDO | ADDRESS ON FILE | | | | | | | |
| 407758 | PEREZ SORRENTINI, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 407759 | PEREZ SOSA, HILDA E | ADDRESS ON FILE | | | | | | | |
| 407760 | PEREZ SOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 407761 | PEREZ SOSA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 407762 | PEREZ SOSA, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 407763 | PEREZ SOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 407764 | PEREZ SOSTRE, RAMON | ADDRESS ON FILE | | | | | | | |
| 407765 | PEREZ SOTO MD, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 407766 | PEREZ SOTO MD, NOEL | ADDRESS ON FILE | | | | | | | |
| 407767 | PEREZ SOTO MD, OMAR | ADDRESS ON FILE | | | | | | | |
| 407768 | PEREZ SOTO, ADAMINA | ADDRESS ON FILE | | | | | | | |
| 407769 | PEREZ SOTO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 407770 | PEREZ SOTO, AIME | ADDRESS ON FILE | | | | | | | |
| 407772 | PEREZ SOTO, ANA K | ADDRESS ON FILE | | | | | | | |
| 407773 | PEREZ SOTO, ANA M | ADDRESS ON FILE | | | | | | | |
| 407774 | PEREZ SOTO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 407775 | PEREZ SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 407776 | PEREZ SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 407777 | PEREZ SOTO, ARELYS | ADDRESS ON FILE | | | | | | | |
| 407778 | PEREZ SOTO, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 407779 | Perez Soto, Axel R | ADDRESS ON FILE | | | | | | | |
| 407780 | PEREZ SOTO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 407781 | PEREZ SOTO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 407782 | PEREZ SOTO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 407783 | PEREZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 407784 | PEREZ SOTO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 407785 | PEREZ SOTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 407786 | PEREZ SOTO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 407787 | PEREZ SOTO, DESERIE | ADDRESS ON FILE | | | | | | | |
| 407788 | PEREZ SOTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 407789 | PEREZ SOTO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 407790 | PEREZ SOTO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 407791 | PEREZ SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 407792 | PEREZ SOTO, EGNIS | ADDRESS ON FILE | | | | | | | |
| 407793 | PEREZ SOTO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 407794 | PEREZ SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 407795 | PEREZ SOTO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 407796 | PEREZ SOTO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 407797 | PEREZ SOTO, FARI S | ADDRESS ON FILE | | | | | | | |
| 407798 | PEREZ SOTO, FRANCES ENID | ADDRESS ON FILE | | | | | | | |
| 407799 | PEREZ SOTO, FRANCIS N | ADDRESS ON FILE | | | | | | | |
| 407800 | PEREZ SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 407801 | PEREZ SOTO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 407802 | PEREZ SOTO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 407803 | PEREZ SOTO, HARRY | ADDRESS ON FILE | | | | | | | |
| 407804 | PEREZ SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 407805 | PEREZ SOTO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 407806 | PEREZ SOTO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 407807 | PEREZ SOTO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 407808 | Perez Soto, Iris J. | ADDRESS ON FILE | | | | | | | |
| 407809 | PEREZ SOTO, IRIS T | ADDRESS ON FILE | | | | | | | |
| 407810 | PEREZ SOTO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 407811 | PEREZ SOTO, ISAEL | ADDRESS ON FILE | | | | | | | |
| 407812 | PEREZ SOTO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 407813 | PEREZ SOTO, JACOBO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 407814 | PEREZ SOTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 407815 | PEREZ SOTO, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 407816 | PEREZ SOTO, JOEL | ADDRESS ON FILE | | | | | | | |
| 407817 | PEREZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 407818 | PEREZ SOTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 407819 | PEREZ SOTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 407820 | PEREZ SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 407821 | PEREZ SOTO, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 407822 | PEREZ SOTO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 407823 | PEREZ SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 407824 | PEREZ SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 407825 | PEREZ SOTO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 407826 | PEREZ SOTO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 407827 | PEREZ SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 407828 | PEREZ SOTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 407829 | PEREZ SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 407830 | PEREZ SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 407831 | Perez Soto, Martin | ADDRESS ON FILE | | | | | | | |
| 407832 | PEREZ SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 407833 | PEREZ SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 407834 | PEREZ SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 407835 | PEREZ SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 407836 | PEREZ SOTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 407837 | PEREZ SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 407838 | PEREZ SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 407839 | PEREZ SOTO, MIRIAM | MIRIAM PÉREZ SOTO (POR DERECHO PROPIO) | 315 CALLE MONTE DE ORO | | | CAMUY | PR | 00627-3309 | |
| 407840 | PEREZ SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| 407841 | PEREZ SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| 407842 | PEREZ SOTO, OMAR | ADDRESS ON FILE | | | | | | | |
| 407843 | PEREZ SOTO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 407844 | PEREZ SOTO, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 407845 | PEREZ SOTO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 407846 | Perez Soto, Wanda | ADDRESS ON FILE | | | | | | | |
| 407847 | Perez Soto, Wanda J | ADDRESS ON FILE | | | | | | | |
| 407848 | Perez Soto, Wilbert | ADDRESS ON FILE | | | | | | | |
| 407849 | PEREZ SOTO, WILEZKA M | ADDRESS ON FILE | | | | | | | |
| 407850 | PEREZ SOTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 407851 | PEREZ SOTO, WILSON | ADDRESS ON FILE | | | | | | | |
| 407852 | PEREZ SOTO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 407853 | PEREZ SOTO, YANELLY | ADDRESS ON FILE | | | | | | | |
| 407854 | Perez Soto, Ydzia M. | ADDRESS ON FILE | | | | | | | |
| 407855 | PEREZ SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 407856 | PEREZ SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 407858 | PEREZ SOTOMAYOR, AIXA I | ADDRESS ON FILE | | | | | | | |
| 407859 | PEREZ SOTOMAYOR, DENNIS | ADDRESS ON FILE | | | | | | | |
| 407860 | PEREZ SOTOMAYOR, EDDIE | ADDRESS ON FILE | | | | | | | |
| 407861 | PEREZ SOTOMAYOR, ELBA I | ADDRESS ON FILE | | | | | | | |
| 407862 | PEREZ SOTOMAYOR, JENNILDA | ADDRESS ON FILE | | | | | | | |
| 407863 | PEREZ SOTOMAYOR, MARIA A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 407771 | PEREZ SOUSA, TAINA | ADDRESS ON FILE | | | | | | | |
| 737256 | PEREZ SPORT WEAR | PARCELAS AMADEO C\B 1 | | | | VEGA BAJA | PR | 00693 | |
| 407864 | PEREZ STEELE MD, SHEILA | ADDRESS ON FILE | | | | | | | |
| 407865 | PEREZ STELLEWAGON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 407866 | PEREZ STILLWAGON, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 407867 | PEREZ STUART, TERESA M. | ADDRESS ON FILE | | | | | | | |
| 407868 | PEREZ SUAREZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 407869 | PEREZ SUAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 407870 | PEREZ SUAREZ, EMMA E. | ADDRESS ON FILE | | | | | | | |
| 407871 | PEREZ SUAREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 407872 | PEREZ SUAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 407873 | PEREZ SUAREZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 407874 | PEREZ SUAREZ, JENITZY N | ADDRESS ON FILE | | | | | | | |
| 407875 | PEREZ SUAREZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 407876 | PEREZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 407877 | PEREZ SUAREZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 407878 | PEREZ SUAREZ, SANDRA H | ADDRESS ON FILE | | | | | | | |
| 407879 | PEREZ SUAREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 407880 | PEREZ SULE, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 407881 | PEREZ SULIVERAS, ALIZ M. | ADDRESS ON FILE | | | | | | | |
| 737258 | PEREZ SUPERMERCADO Y CARNICERIA | PO BOX 143 | | | | AGUAS BUENAS | PR | 00703 | |
| 737257 | PEREZ SUPERMERCADO Y CARNICERIA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 737259 | PEREZ SUPPLY INC | PO BOX 657 | | | | CABO ROJO | PR | 00623 | |
| 407882 | PEREZ TABOA, ALBA | ADDRESS ON FILE | | | | | | | |
| 407883 | PEREZ TABOAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 407884 | Perez Talavera, Edgar | ADDRESS ON FILE | | | | | | | |
| 407885 | PEREZ TALAVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 407886 | PEREZ TALAVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 407887 | PEREZ TALAVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 407888 | PEREZ TALAVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 407889 | PEREZ TALAVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 407890 | PEREZ TALAVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 407891 | PEREZ TALAVERA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 407892 | Perez Talavera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 407893 | PEREZ TALAVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 737260 | PEREZ TALK CELULAR INC | P O BOX 372831 | | | | CAYEY | PR | 00737 | |
| 407894 | PEREZ TAPIA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 407895 | PEREZ TAPIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 407896 | Perez Tapia, Richard | ADDRESS ON FILE | | | | | | | |
| 407897 | PEREZ TAPIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 407898 | PEREZ TAVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 407899 | PEREZ TAVAREZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 407900 | PEREZ TEJADA, JUAN | ADDRESS ON FILE | | | | | | | |
| 407901 | PEREZ TEJERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 407902 | PEREZ TEJERA, RAFAEL G. | ADDRESS ON FILE | | | | | | | |
| 407904 | PEREZ TERRADA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 407905 | Perez Terron, Irmaria | ADDRESS ON FILE | | | | | | | |
| 407906 | PEREZ TEXIDOR, LIGIA J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 407907 | PEREZ THILLET, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 407908 | PEREZ TIRADO, ANGIE M | ADDRESS ON FILE | | | | | | | |
| 407909 | PEREZ TIRADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 407910 | PEREZ TIRADO, HARRISON | ADDRESS ON FILE | | | | | | | |
| 407911 | PEREZ TIRADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 407912 | Perez Tirado, Julio | ADDRESS ON FILE | | | | | | | |
| 407913 | PEREZ TIRADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 407914 | PEREZ TOLEDO, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 407915 | PEREZ TOLEDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 407916 | PEREZ TOLEDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 407919 | PEREZ TOLEDO, EDNA | ADDRESS ON FILE | | | | | | | |
| 407920 | PEREZ TOLEDO, EDNA | ADDRESS ON FILE | | | | | | | |
| 407921 | Perez Toledo, Enrique M | ADDRESS ON FILE | | | | | | | |
| 407922 | PEREZ TOLEDO, FELIX | ADDRESS ON FILE | | | | | | | |
| 407923 | PEREZ TOLEDO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 407924 | PEREZ TOLEDO, MELIXA | ADDRESS ON FILE | | | | | | | |
| 407925 | PEREZ TOLEDO, MIGNA | ADDRESS ON FILE | | | | | | | |
| 407926 | Perez Toledo, Nelson G | ADDRESS ON FILE | | | | | | | |
| 407927 | PEREZ TOLEDO, NORIS | ADDRESS ON FILE | | | | | | | |
| 407928 | PEREZ TOLEDO, NORIS A. | ADDRESS ON FILE | | | | | | | |
| 407929 | PEREZ TOLEDO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 407930 | PEREZ TOLENTINO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 407931 | PEREZ TORO MD, MARCO R | ADDRESS ON FILE | | | | | | | |
| 407932 | PEREZ TORO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 407933 | PEREZ TORO, ALICE | ADDRESS ON FILE | | | | | | | |
| 407934 | PEREZ TORO, ANTONIA I | ADDRESS ON FILE | | | | | | | |
| 407935 | PEREZ TORO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 407936 | PEREZ TORO, FELIX N. | ADDRESS ON FILE | | | | | | | |
| 407937 | PEREZ TORO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 407938 | PEREZ TORO, JULIZZ A | ADDRESS ON FILE | | | | | | | |
| 407939 | PEREZ TORO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 407940 | PEREZ TORO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 407941 | PEREZ TORRADO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 407942 | PEREZ TORRADO, NILSA E | ADDRESS ON FILE | | | | | | | |
| 407943 | PEREZ TORRENS, AILEEN | ADDRESS ON FILE | | | | | | | |
| 407944 | PEREZ TORRES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 407945 | PEREZ TORRES, ADAIR | ADDRESS ON FILE | | | | | | | |
| 407946 | PEREZ TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 407947 | Perez Torres, Aida I. | ADDRESS ON FILE | | | | | | | |
| 407948 | Perez Torres, Alberto | ADDRESS ON FILE | | | | | | | |
| 407949 | PEREZ TORRES, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 407950 | PEREZ TORRES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 407951 | PEREZ TORRES, ANA I | ADDRESS ON FILE | | | | | | | |
| 407952 | PEREZ TORRES, ANA L | ADDRESS ON FILE | | | | | | | |
| 407953 | PEREZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 407954 | PEREZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 407955 | PEREZ TORRES, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 407956 | Perez Torres, Antonio | ADDRESS ON FILE | | | | | | | |
| 407957 | PEREZ TORRES, ARICELIS | ADDRESS ON FILE | | | | | | | |
| 407958 | PEREZ TORRES, ASTRID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 407959 | PEREZ TORRES, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 407960 | PEREZ TORRES, AUREA A | ADDRESS ON FILE | | | | | | | |
| 407961 | PEREZ TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 407962 | PEREZ TORRES, BELKIS | ADDRESS ON FILE | | | | | | | |
| 407963 | PEREZ TORRES, BENITO | ADDRESS ON FILE | | | | | | | |
| 407964 | PEREZ TORRES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 407965 | PEREZ TORRES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 407966 | PEREZ TORRES, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 407967 | PEREZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 407968 | PEREZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 407969 | Perez Torres, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 407970 | PEREZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 407971 | PEREZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 407972 | PEREZ TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 407918 | PEREZ TORRES, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 407973 | PEREZ TORRES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 407974 | PEREZ TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| 407975 | PEREZ TORRES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 407976 | PEREZ TORRES, CRUZ A | ADDRESS ON FILE | | | | | | | |
| 407977 | PEREZ TORRES, CRUZ YOLANDA | ADDRESS ON FILE | | | | | | | |
| 407978 | Perez Torres, Daniel | ADDRESS ON FILE | | | | | | | |
| 407979 | PEREZ TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| 407980 | PEREZ TORRES, DILAYLA | ADDRESS ON FILE | | | | | | | |
| 407981 | PEREZ TORRES, DOEL | ADDRESS ON FILE | | | | | | | |
| 407982 | PEREZ TORRES, DOLORES | ADDRESS ON FILE | | | | | | | |
| 407983 | PEREZ TORRES, EDISON | ADDRESS ON FILE | | | | | | | |
| 407984 | PEREZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 407985 | PEREZ TORRES, ELDER | ADDRESS ON FILE | | | | | | | |
| 407986 | PEREZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 407987 | PEREZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 407988 | PEREZ TORRES, ELIZAEBTH | ADDRESS ON FILE | | | | | | | |
| 407989 | PEREZ TORRES, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 407990 | PEREZ TORRES, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| 407991 | PEREZ TORRES, ELSIE N. | ADDRESS ON FILE | | | | | | | |
| 407992 | PEREZ TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 407993 | PEREZ TORRES, EMMAIDALYS | ADDRESS ON FILE | | | | | | | |
| 407994 | PEREZ TORRES, ENID DEL | ADDRESS ON FILE | | | | | | | |
| 407995 | PEREZ TORRES, ERIC | ADDRESS ON FILE | | | | | | | |
| 407996 | PEREZ TORRES, ERIC H | ADDRESS ON FILE | | | | | | | |
| 407997 | PEREZ TORRES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 407998 | PEREZ TORRES, ESDRAS | ADDRESS ON FILE | | | | | | | |
| 407999 | PEREZ TORRES, EUNICE | ADDRESS ON FILE | | | | | | | |
| 408000 | PEREZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 408001 | PEREZ TORRES, FABIANA | ADDRESS ON FILE | | | | | | | |
| 408002 | PEREZ TORRES, FABIANA | ADDRESS ON FILE | | | | | | | |
| 408003 | PEREZ TORRES, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 408004 | PEREZ TORRES, FERNANDO E | ADDRESS ON FILE | | | | | | | |
| 408005 | PEREZ TORRES, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 408006 | PEREZ TORRES, FRANK | ADDRESS ON FILE | | | | | | | |
| 408007 | PEREZ TORRES, FRANKIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 408008 | PEREZ TORRES, GEIGEL | ADDRESS ON FILE | | | | | | | |
| 408009 | PEREZ TORRES, GEORGE | ADDRESS ON FILE | | | | | | | |
| 408010 | PEREZ TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 408011 | PEREZ TORRES, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 408012 | PEREZ TORRES, GODOHALDO | ADDRESS ON FILE | | | | | | | |
| 408013 | PEREZ TORRES, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 408014 | Perez Torres, Gustavo | ADDRESS ON FILE | | | | | | | |
| 408015 | PEREZ TORRES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 408016 | PEREZ TORRES, HARRY | ADDRESS ON FILE | | | | | | | |
| 408017 | PEREZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 408018 | PEREZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 408019 | PEREZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 408020 | PEREZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 408021 | PEREZ TORRES, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 408022 | PEREZ TORRES, HECTOR X | ADDRESS ON FILE | | | | | | | |
| 408023 | PEREZ TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 408024 | PEREZ TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 408025 | PEREZ TORRES, HERMES | ADDRESS ON FILE | | | | | | | |
| 408026 | PEREZ TORRES, HERMES | ADDRESS ON FILE | | | | | | | |
| 408027 | PEREZ TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| 408028 | PEREZ TORRES, HILDA E | ADDRESS ON FILE | | | | | | | |
| 408029 | PEREZ TORRES, HILDA J. | ADDRESS ON FILE | | | | | | | |
| 408030 | PEREZ TORRES, HILDA N. | ADDRESS ON FILE | | | | | | | |
| 408031 | PEREZ TORRES, IAN L | ADDRESS ON FILE | | | | | | | |
| 408032 | PEREZ TORRES, IAN L. | ADDRESS ON FILE | | | | | | | |
| 408033 | PEREZ TORRES, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 408034 | PEREZ TORRES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 408035 | PEREZ TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 408036 | PEREZ TORRES, ISAURA | ADDRESS ON FILE | | | | | | | |
| 408038 | PEREZ TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 408039 | PEREZ TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 408040 | PEREZ TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 408041 | PEREZ TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 408042 | PEREZ TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 408043 | PEREZ TORRES, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 408044 | PEREZ TORRES, JALITZA | ADDRESS ON FILE | | | | | | | |
| 408045 | PEREZ TORRES, JASMARIE | ADDRESS ON FILE | | | | | | | |
| 408046 | PEREZ TORRES, JASON | ADDRESS ON FILE | | | | | | | |
| 408047 | PEREZ TORRES, JENNIFER E. | ADDRESS ON FILE | | | | | | | |
| 408048 | PEREZ TORRES, JENNY M. | ADDRESS ON FILE | | | | | | | |
| 408049 | PEREZ TORRES, JESUS A | ADDRESS ON FILE | | | | | | | |
| 408050 | PEREZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 408051 | PEREZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 408052 | PEREZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 408053 | PEREZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 408054 | PEREZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 408055 | Perez Torres, Jose I. | ADDRESS ON FILE | | | | | | | |
| 408056 | Perez Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 408057 | PEREZ TORRES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 408058 | PEREZ TORRES, JOSE J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 408059 | PEREZ TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 408060 | Perez Torres, Jose L | ADDRESS ON FILE | | | | | | | |
| 408061 | Perez Torres, Jose M | ADDRESS ON FILE | | | | | | | |
| 408062 | Perez Torres, Jose M | ADDRESS ON FILE | | | | | | | |
| 408063 | PEREZ TORRES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 408064 | PEREZ TORRES, JOSTIN M | ADDRESS ON FILE | | | | | | | |
| 408065 | PEREZ TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 408066 | PEREZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 408067 | PEREZ TORRES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 408068 | PEREZ TORRES, JUAN S | ADDRESS ON FILE | | | | | | | |
| 408069 | PEREZ TORRES, JUANA | ADDRESS ON FILE | | | | | | | |
| 408070 | PEREZ TORRES, JULIO A | ADDRESS ON FILE | | | | | | | |
| 408071 | PEREZ TORRES, KAMYR | ADDRESS ON FILE | | | | | | | |
| 408072 | PEREZ TORRES, KARENI | ADDRESS ON FILE | | | | | | | |
| 408073 | PEREZ TORRES, KARIN J | ADDRESS ON FILE | | | | | | | |
| 408074 | PEREZ TORRES, KARINA | ADDRESS ON FILE | | | | | | | |
| 408075 | PEREZ TORRES, KATIANA | ADDRESS ON FILE | | | | | | | |
| 408076 | PEREZ TORRES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 408077 | PEREZ TORRES, KERMIT | ADDRESS ON FILE | | | | | | | |
| 408078 | PEREZ TORRES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 408079 | PEREZ TORRES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 408080 | PEREZ TORRES, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 408081 | PEREZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 408083 | PEREZ TORRES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 408084 | PEREZ TORRES, LORNA | ADDRESS ON FILE | | | | | | | |
| 408085 | PEREZ TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 408086 | PEREZ TORRES, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| 408087 | PEREZ TORRES, LOVENIA | ADDRESS ON FILE | | | | | | | |
| 408088 | PEREZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 408089 | PEREZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 408090 | PEREZ TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 408091 | PEREZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 408092 | PEREZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 408093 | Perez Torres, Luis O | ADDRESS ON FILE | | | | | | | |
| 408094 | PEREZ TORRES, LUIS OMAR | ADDRESS ON FILE | | | | | | | |
| 408095 | PEREZ TORRES, LUZ I | ADDRESS ON FILE | | | | | | | |
| 408096 | Perez Torres, Luz L | ADDRESS ON FILE | | | | | | | |
| 408097 | PEREZ TORRES, LUZ L. | ADDRESS ON FILE | | | | | | | |
| 408098 | PEREZ TORRES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 408099 | PEREZ TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 408100 | PEREZ TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 408101 | PEREZ TORRES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 408102 | PEREZ TORRES, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 408103 | PEREZ TORRES, MABEL I | ADDRESS ON FILE | | | | | | | |
| 408104 | PEREZ TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 408105 | PEREZ TORRES, MARGIE M | ADDRESS ON FILE | | | | | | | |
| 408106 | PEREZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 408107 | PEREZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 408108 | PEREZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 408109 | PEREZ TORRES, MARIA D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 408110 | PEREZ TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 408111 | PEREZ TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 408112 | PEREZ TORRES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 408113 | PEREZ TORRES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 408114 | PEREZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 408115 | PEREZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 408116 | PEREZ TORRES, MARIO | ADDRESS ON FILE | | | | | | | |
| 408117 | PEREZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 408118 | PEREZ TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 408119 | PEREZ TORRES, MAYTE R | ADDRESS ON FILE | | | | | | | |
| 408120 | PEREZ TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 408121 | PEREZ TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 408122 | PEREZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 408123 | PEREZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 408124 | PEREZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 408125 | PEREZ TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 408126 | PEREZ TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 408127 | PEREZ TORRES, MILEIDY | ADDRESS ON FILE | | | | | | | |
| 408128 | PEREZ TORRES, MILLIE J | ADDRESS ON FILE | | | | | | | |
| 408129 | PEREZ TORRES, MILTON | ADDRESS ON FILE | | | | | | | |
| 408130 | PEREZ TORRES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 408131 | PEREZ TORRES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 408132 | PEREZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 408133 | PEREZ TORRES, NERY N | ADDRESS ON FILE | | | | | | | |
| 408134 | Perez Torres, Nilda L. | ADDRESS ON FILE | | | | | | | |
| 408135 | PEREZ TORRES, NORA | ADDRESS ON FILE | | | | | | | |
| 408136 | PEREZ TORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| 408137 | PEREZ TORRES, OMARIE | ADDRESS ON FILE | | | | | | | |
| 408138 | PEREZ TORRES, OWEN | ADDRESS ON FILE | | | | | | | |
| 408139 | PEREZ TORRES, OWEN | ADDRESS ON FILE | | | | | | | |
| 408140 | PEREZ TORRES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 408141 | PEREZ TORRES, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| 408142 | Perez Torres, Pedro R | ADDRESS ON FILE | | | | | | | |
| 408143 | PEREZ TORRES, PETER | ADDRESS ON FILE | | | | | | | |
| 408144 | PEREZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 408145 | PEREZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 408146 | PEREZ TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 408147 | PEREZ TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 408148 | PEREZ TORRES, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 408149 | PEREZ TORRES, REBECA | ADDRESS ON FILE | | | | | | | |
| 408150 | PEREZ TORRES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 408151 | PEREZ TORRES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 408152 | PEREZ TORRES, REINA Y. | ADDRESS ON FILE | | | | | | | |
| 408153 | PEREZ TORRES, RENNIE | ADDRESS ON FILE | | | | | | | |
| 408154 | PEREZ TORRES, REYITA | ADDRESS ON FILE | | | | | | | |
| 408155 | PEREZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 408156 | PEREZ TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 408157 | PEREZ TORRES, ROSA I | ADDRESS ON FILE | | | | | | | |
| 408158 | PEREZ TORRES, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 408159 | PEREZ TORRES, ROSAURA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 408160 | PEREZ TORRES, RUTH | ADDRESS ON FILE | | | | | | | |
| 408161 | PEREZ TORRES, RUTH | ADDRESS ON FILE | | | | | | | |
| 408162 | PEREZ TORRES, SABDI | ADDRESS ON FILE | | | | | | | |
| 408163 | Perez Torres, Sandra I | ADDRESS ON FILE | | | | | | | |
| 408164 | PEREZ TORRES, SAVIER | ADDRESS ON FILE | | | | | | | |
| 408165 | PEREZ TORRES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 408166 | PEREZ TORRES, SINDIA E | ADDRESS ON FILE | | | | | | | |
| 408167 | PEREZ TORRES, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 408168 | PEREZ TORRES, SONY | ADDRESS ON FILE | | | | | | | |
| 408169 | PEREZ TORRES, TEUDO | ADDRESS ON FILE | | | | | | | |
| 408170 | PEREZ TORRES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 408171 | PEREZ TORRES, VILMA C | ADDRESS ON FILE | | | | | | | |
| 408172 | PEREZ TORRES, VILMARYS | ADDRESS ON FILE | | | | | | | |
| 408173 | PEREZ TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 408174 | PEREZ TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 408175 | PEREZ TORRES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 408176 | PEREZ TORRES, WALITZA | ADDRESS ON FILE | | | | | | | |
| 408177 | PEREZ TORRES, WILBER | ADDRESS ON FILE | | | | | | | |
| 408178 | PEREZ TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 408179 | PEREZ TORRES, WILMER | ADDRESS ON FILE | | | | | | | |
| 408180 | PEREZ TORRES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 408181 | PEREZ TORRES, YALID | ADDRESS ON FILE | | | | | | | |
| 408182 | Perez Torres, Yamaries | ADDRESS ON FILE | | | | | | | |
| 408183 | Perez Torres, Yanira | ADDRESS ON FILE | | | | | | | |
| 408184 | PEREZ TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 408185 | PEREZ TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 408186 | PEREZ TORRES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 408187 | PEREZ TORRES, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 737261 | PEREZ TORRES,HILDA | ADDRESS ON FILE | | | | | | | |
| 408191 | PEREZ TORREZ, EVA M | ADDRESS ON FILE | | | | | | | |
| 408192 | PEREZ TORRUELLA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 408193 | PEREZ TORRUELLA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 408194 | PEREZ TORRUELLA, DANNA | ADDRESS ON FILE | | | | | | | |
| 408195 | PEREZ TORRUELLA, JOED | ADDRESS ON FILE | | | | | | | |
| 408196 | PEREZ TORRUELLAS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 408197 | PEREZ TORT, NELIDA | ADDRESS ON FILE | | | | | | | |
| 408198 | PEREZ TORT, NORA | ADDRESS ON FILE | | | | | | | |
| 408199 | PEREZ TOSADO, DELANIE L | ADDRESS ON FILE | | | | | | | |
| 408200 | PEREZ TOSADO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 408201 | Perez Tosado, Pedro J | ADDRESS ON FILE | | | | | | | |
| 408202 | Perez Tosado, Sandra | ADDRESS ON FILE | | | | | | | |
| 408203 | PEREZ TRAVERSO, JACLYN | ADDRESS ON FILE | | | | | | | |
| 408204 | PEREZ TRAVERZO, JACLYN | ADDRESS ON FILE | | | | | | | |
| 408205 | PEREZ TRELLES, LUIS R | ADDRESS ON FILE | | | | | | | |
| 408206 | PEREZ TRINIDAD, ELSIE | ADDRESS ON FILE | | | | | | | |
| 408207 | PEREZ TRINIDAD, EVELYN | ADDRESS ON FILE | | | | | | | |
| 408208 | PEREZ TRINIDAD, JESSICA | ADDRESS ON FILE | | | | | | | |
| 408209 | PEREZ TRINIDAD, LYDIA | ADDRESS ON FILE | | | | | | | |
| 408210 | PEREZ TRINIDAD, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 408211 | PEREZ TRISTANI, AGNES D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 408212 | PEREZ TRISTANI, MARICELLIE | ADDRESS ON FILE | | | | | | | |
| 408213 | PEREZ TROCHE, JAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 408214 | PEREZ TROCHE, JANIA | ADDRESS ON FILE | | | | | | | |
| 408215 | Perez Troche, Jorge L | ADDRESS ON FILE | | | | | | | |
| 408216 | Perez Troche, Maria T | ADDRESS ON FILE | | | | | | | |
| 408217 | PEREZ TROCHE, MELIXA | ADDRESS ON FILE | | | | | | | |
| 408218 | PEREZ TROCHE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 408219 | PEREZ TRUJILLO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 408220 | PEREZ TRUJILLO, HILDA | ADDRESS ON FILE | | | | | | | |
| 408221 | PEREZ TRUJILLO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 408222 | PEREZ TRUJILLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 408223 | PEREZ TRUJILLO, SANTIAGO LUIS | ADDRESS ON FILE | | | | | | | |
| 408224 | PEREZ TUBENS, ROSA | ADDRESS ON FILE | | | | | | | |
| 408225 | PEREZ UBIETA, ESTEBAN T. | ADDRESS ON FILE | | | | | | | |
| 408226 | PEREZ UGARTEMENDIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 408227 | PEREZ URENA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 408228 | PEREZ VACQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 408229 | PEREZ VALCARCEL, JEHIEL | ADDRESS ON FILE | | | | | | | |
| 408230 | PEREZ VALDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 408231 | PEREZ VALDEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 408232 | PEREZ VALDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 408233 | PEREZ VALDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 408234 | PEREZ VALDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 408235 | PEREZ VALDIVIESO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 408236 | PEREZ VALENTIN MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 408237 | PEREZ VALENTIN, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 408238 | PEREZ VALENTIN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 408239 | PEREZ VALENTIN, ADDO | ADDRESS ON FILE | | | | | | | |
| 408240 | PEREZ VALENTIN, ADDO | ADDRESS ON FILE | | | | | | | |
| 408241 | PEREZ VALENTIN, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 408242 | PEREZ VALENTIN, AURELIO | ADDRESS ON FILE | | | | | | | |
| 408243 | PEREZ VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 408244 | PEREZ VALENTIN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 408245 | PEREZ VALENTIN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 408246 | PEREZ VALENTIN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 408247 | PEREZ VALENTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 408248 | PEREZ VALENTIN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 408249 | PEREZ VALENTIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 408250 | PEREZ VALENTIN, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 408251 | PEREZ VALENTIN, GERARDO H | ADDRESS ON FILE | | | | | | | |
| 408252 | PEREZ VALENTIN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 408253 | PEREZ VALENTIN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 408254 | PEREZ VALENTIN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 408255 | PEREZ VALENTIN, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| 408256 | PEREZ VALENTIN, HARVEY | ADDRESS ON FILE | | | | | | | |
| 408258 | PEREZ VALENTIN, HILDA R | ADDRESS ON FILE | | | | | | | |
| 408259 | PEREZ VALENTIN, INES M. | ADDRESS ON FILE | | | | | | | |
| 408260 | PEREZ VALENTIN, IRMA | ADDRESS ON FILE | | | | | | | |
| 408261 | PEREZ VALENTIN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 408262 | PEREZ VALENTIN, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 408263 | PEREZ VALENTIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 408264 | PEREZ VALENTIN, JOANN | ADDRESS ON FILE | | | | | | | |
| 408265 | PEREZ VALENTIN, JORGE | ADDRESS ON FILE | | | | | | | |
| 408266 | PEREZ VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 408267 | PEREZ VALENTIN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 408268 | PEREZ VALENTIN, JULIO | ADDRESS ON FILE | | | | | | | |
| 408269 | PEREZ VALENTIN, KALIE | ADDRESS ON FILE | | | | | | | |
| 408270 | PEREZ VALENTIN, KELVIN | ADDRESS ON FILE | | | | | | | |
| 408271 | PEREZ VALENTIN, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 408272 | PEREZ VALENTIN, LINKELY | ADDRESS ON FILE | | | | | | | |
| 408273 | PEREZ VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 408274 | PEREZ VALENTIN, LUIS M | ADDRESS ON FILE | | | | | | | |
| 408275 | PEREZ VALENTIN, LUZ CELENIA | ADDRESS ON FILE | | | | | | | |
| 408276 | PEREZ VALENTIN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 408277 | PEREZ VALENTIN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 408278 | PEREZ VALENTIN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 408279 | PEREZ VALENTIN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 408280 | PEREZ VALENTIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 408281 | PEREZ VALENTIN, RAMON | ADDRESS ON FILE | | | | | | | |
| 408282 | PEREZ VALENTIN, RAQUEL A | ADDRESS ON FILE | | | | | | | |
| 408082 | Perez Valentin, Ricardo | ADDRESS ON FILE | | | | | | | |
| 408283 | PEREZ VALENTIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 408284 | PEREZ VALENTIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 408285 | PEREZ VALENTIN, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 408286 | Perez Valentin, Saranitza | ADDRESS ON FILE | | | | | | | |
| 408287 | PEREZ VALENTIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 408288 | PEREZ VALENTIN, YARITZA | ADDRESS ON FILE | | | | | | | |
| 408289 | PEREZ VALERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 408290 | PEREZ VALLE, ALVIN | ADDRESS ON FILE | | | | | | | |
| 408291 | PEREZ VALLE, AMADOR | ADDRESS ON FILE | | | | | | | |
| 408292 | PEREZ VALLE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 408293 | PEREZ VALLE, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 408294 | PEREZ VALLE, EVELIO | ADDRESS ON FILE | | | | | | | |
| 408295 | PEREZ VALLE, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 408296 | PEREZ VALLE, LUCIA | ADDRESS ON FILE | | | | | | | |
| 408297 | PEREZ VALLELLANES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 408298 | PEREZ VALLES, ENRIQUE SAMUEL | ADDRESS ON FILE | | | | | | | |
| 408299 | PEREZ VALLES, MAGNA | ADDRESS ON FILE | | | | | | | |
| 408300 | PEREZ VALLES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 408301 | Perez Valverde, Angelo Daniel | ADDRESS ON FILE | | | | | | | |
| 408302 | Perez Vaquer, Iris | ADDRESS ON FILE | | | | | | | |
| 408303 | PEREZ VARELA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 408304 | PEREZ VARELA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 408305 | PEREZ VARELA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 408306 | PEREZ VARELA, LUISA | ADDRESS ON FILE | | | | | | | |
| 408307 | PEREZ VARELA, LUISA | ADDRESS ON FILE | | | | | | | |
| 408308 | PEREZ VARELA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 408309 | PEREZ VARGAS PHD, YANIRA | ADDRESS ON FILE | | | | | | | |
| 408310 | PEREZ VARGAS, ANA C. | ADDRESS ON FILE | | | | | | | |
| 408311 | PEREZ VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 408312 | PEREZ VARGAS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 408313 | Perez Vargas, Antonio | ADDRESS ON FILE | | | | | | | |
| 408314 | PEREZ VARGAS, ARELYS | ADDRESS ON FILE | | | | | | | |
| 408315 | PEREZ VARGAS, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 408316 | PEREZ VARGAS, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 408317 | PEREZ VARGAS, BOBBY | ADDRESS ON FILE | | | | | | | |
| 408318 | PEREZ VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 408319 | PEREZ VARGAS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 408320 | PEREZ VARGAS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 408322 | PEREZ VARGAS, DORA N | ADDRESS ON FILE | | | | | | | |
| 408323 | Perez Vargas, Edwin | ADDRESS ON FILE | | | | | | | |
| 408324 | PEREZ VARGAS, EMILSIE | ADDRESS ON FILE | | | | | | | |
| 408325 | PEREZ VARGAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 408326 | PEREZ VARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 408327 | PEREZ VARGAS, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 408328 | PEREZ VARGAS, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 408329 | PEREZ VARGAS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 408330 | PEREZ VARGAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 408331 | PEREZ VARGAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 408332 | PEREZ VARGAS, ISMAEL | NELSON D. SOTO CARDONA | PO BOX 813 | | | SAN SEBASTIAN | PR | 00685 | |
| 408333 | PEREZ VARGAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 408334 | PEREZ VARGAS, JOHN | ADDRESS ON FILE | | | | | | | |
| 408335 | PEREZ VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 408336 | PEREZ VARGAS, KARL | ADDRESS ON FILE | | | | | | | |
| 408337 | PEREZ VARGAS, LEYDA M | ADDRESS ON FILE | | | | | | | |
| 408338 | PEREZ VARGAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 408339 | PEREZ VARGAS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 408340 | PEREZ VARGAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 408341 | PEREZ VARGAS, MARGIE | ADDRESS ON FILE | | | | | | | |
| 408342 | PEREZ VARGAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 408343 | PEREZ VARGAS, MARIA N | ADDRESS ON FILE | | | | | | | |
| 408344 | PEREZ VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 408345 | PEREZ VARGAS, OLGA | ADDRESS ON FILE | | | | | | | |
| 408346 | PEREZ VARGAS, SANDRA S | ADDRESS ON FILE | | | | | | | |
| 408347 | Perez Vargas, Sergio | ADDRESS ON FILE | | | | | | | |
| 408348 | PEREZ VARGAS, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| 408349 | PEREZ VARGAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 408350 | PEREZ VARGAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 408351 | PEREZ VARGAS, VICTOR F. | ADDRESS ON FILE | | | | | | | |
| 408352 | PEREZ VARGAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 408353 | PEREZ VARGAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 408354 | Perez Vargas, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 408355 | PEREZ VARGAS, WILLIE | ADDRESS ON FILE | | | | | | | |
| 408356 | PEREZ VARGAS, YADIA | ADDRESS ON FILE | | | | | | | |
| 408357 | PEREZ VARGAS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 408358 | PEREZ VARGAZ, ANA ISABEL | ADDRESS ON FILE | | | | | | | |
| 408359 | PEREZ VAZQUETELLES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 408360 | Perez Vazquetelles, Hector R | ADDRESS ON FILE | | | | | | | |
| 408361 | Perez Vazquetelles, Yarelis | ADDRESS ON FILE | | | | | | | |
| 408362 | PEREZ VAZQUEZ MD, JUAN A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 408363 | PEREZ VAZQUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 408364 | PEREZ VAZQUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 408365 | Perez Vazquez, Ana D | ADDRESS ON FILE | | | | | | | |
| 408366 | PEREZ VAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 408367 | PEREZ VAZQUEZ, ANGIE ENID | ADDRESS ON FILE | | | | | | | |
| 408368 | PEREZ VAZQUEZ, AUDA I | ADDRESS ON FILE | | | | | | | |
| 408369 | PEREZ VAZQUEZ, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| 408370 | PEREZ VAZQUEZ, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 408371 | PEREZ VAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 408372 | PEREZ VAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 408373 | PEREZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 408374 | PEREZ VAZQUEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 408375 | PEREZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 408376 | PEREZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 408377 | PEREZ VAZQUEZ, CESAREA | ADDRESS ON FILE | | | | | | | |
| 408378 | PEREZ VAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 408379 | PEREZ VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 408380 | Perez Vazquez, David | ADDRESS ON FILE | | | | | | | |
| 408381 | PEREZ VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 408382 | PEREZ VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 408383 | PEREZ VAZQUEZ, DORA | ADDRESS ON FILE | | | | | | | |
| 408384 | PEREZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 408385 | PEREZ VAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 408386 | PEREZ VAZQUEZ, ESTEFANIA I | ADDRESS ON FILE | | | | | | | |
| 408387 | PEREZ VAZQUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 408388 | Perez Vazquez, Fernando | ADDRESS ON FILE | | | | | | | |
| 408389 | PEREZ VAZQUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 408390 | PEREZ VAZQUEZ, GISEL | ADDRESS ON FILE | | | | | | | |
| 408391 | PEREZ VAZQUEZ, GISEL | ADDRESS ON FILE | | | | | | | |
| 408392 | PEREZ VAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 408393 | PEREZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 408394 | PEREZ VAZQUEZ, IDELISA | ADDRESS ON FILE | | | | | | | |
| 408395 | PEREZ VAZQUEZ, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 408396 | PEREZ VAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 408397 | PEREZ VAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 408398 | PEREZ VAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 408399 | PEREZ VAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 408400 | PEREZ VAZQUEZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 408401 | PEREZ VAZQUEZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 408402 | PEREZ VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 408403 | PEREZ VAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 408404 | PEREZ VAZQUEZ, JENNIE | ADDRESS ON FILE | | | | | | | |
| 408405 | PEREZ VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 408406 | PEREZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 408407 | PEREZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 408408 | PEREZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 408409 | PEREZ VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 408410 | PEREZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 408411 | PEREZ VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 408412 | PEREZ VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 408413 | PEREZ VAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 408414 | PEREZ VAZQUEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 408415 | PEREZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 408416 | Perez Vazquez, Luis J | ADDRESS ON FILE | | | | | | | |
| 408417 | PEREZ VAZQUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 408418 | Perez Vazquez, Manuel | ADDRESS ON FILE | | | | | | | |
| 408419 | PEREZ VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 408420 | PEREZ VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 408421 | PEREZ VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 408422 | PEREZ VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 408423 | PEREZ VAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 408424 | PEREZ VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 408425 | PEREZ VAZQUEZ, MAYRIM | ADDRESS ON FILE | | | | | | | |
| 408426 | Perez Vazquez, Miguel | ADDRESS ON FILE | | | | | | | |
| 408427 | PEREZ VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 408428 | PEREZ VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 408429 | PEREZ VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 408430 | PEREZ VAZQUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 408431 | PEREZ VAZQUEZ, NIMIA | ADDRESS ON FILE | | | | | | | |
| 408432 | PEREZ VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 408433 | PEREZ VAZQUEZ, OSVALDO D | ADDRESS ON FILE | | | | | | | |
| 408434 | PEREZ VAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 408435 | PEREZ VAZQUEZ, RAY | ADDRESS ON FILE | | | | | | | |
| 408436 | PEREZ VAZQUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 408437 | PEREZ VAZQUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 408438 | PEREZ VAZQUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 408439 | PEREZ VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 408440 | PEREZ VAZQUEZ, SANTOS E | ADDRESS ON FILE | | | | | | | |
| 408441 | PEREZ VAZQUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 408442 | PEREZ VAZQUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 408443 | PEREZ VAZQUEZ, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 408444 | PEREZ VAZQUEZ, TIFFANNY | ADDRESS ON FILE | | | | | | | |
| 408445 | Perez Vazquez, Tomas J | ADDRESS ON FILE | | | | | | | |
| 408446 | PEREZ VAZQUEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 408447 | PEREZ VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 408448 | PEREZ VAZQUEZ, YLIA DE LA C | ADDRESS ON FILE | | | | | | | |
| 408449 | PEREZ VEGA MD, GLADYS | ADDRESS ON FILE | | | | | | | |
| 408321 | PEREZ VEGA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 408450 | PEREZ VEGA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 408451 | PEREZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 408452 | PEREZ VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 408453 | PEREZ VEGA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 408454 | Perez Vega, Ariel | ADDRESS ON FILE | | | | | | | |
| 408455 | PEREZ VEGA, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 408456 | PEREZ VEGA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 408457 | PEREZ VEGA, CHIARA | ADDRESS ON FILE | | | | | | | |
| 408458 | PEREZ VEGA, DAISY | ADDRESS ON FILE | | | | | | | |
| 408459 | PEREZ VEGA, DELMA ELISA | ADDRESS ON FILE | | | | | | | |
| 408460 | PEREZ VEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| 408461 | PEREZ VEGA, ELBA E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 408462 | PEREZ VEGA, ELENITA | ADDRESS ON FILE | | | | | | | |
| 408463 | PEREZ VEGA, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 408464 | PEREZ VEGA, ERICK | ADDRESS ON FILE | | | | | | | |
| 408465 | PEREZ VEGA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 408466 | PEREZ VEGA, FELIZ | ADDRESS ON FILE | | | | | | | |
| 408467 | PEREZ VEGA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 408468 | PEREZ VEGA, JAYSON | ADDRESS ON FILE | | | | | | | |
| 408469 | PEREZ VEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 408470 | PEREZ VEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| 408471 | PEREZ VEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 408472 | PEREZ VEGA, JOYCE Y. | ADDRESS ON FILE | | | | | | | |
| 408473 | PEREZ VEGA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 408474 | PEREZ VEGA, JULIO L | ADDRESS ON FILE | | | | | | | |
| 408475 | PEREZ VEGA, LAYKA | ADDRESS ON FILE | | | | | | | |
| 408476 | PEREZ VEGA, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 408477 | PEREZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 408478 | PEREZ VEGA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 408479 | PEREZ VEGA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 408480 | PEREZ VEGA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 408481 | PEREZ VEGA, MARIA ANTONIA | ADDRESS ON FILE | | | | | | | |
| 408482 | PEREZ VEGA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 408483 | PEREZ VEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 408484 | PEREZ VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 408485 | PEREZ VEGA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 408486 | PEREZ VEGA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 408487 | PEREZ VEGA, REBECA E | ADDRESS ON FILE | | | | | | | |
| 408488 | PEREZ VEGA, ROSA | ADDRESS ON FILE | | | | | | | |
| 408489 | PEREZ VEGA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 408490 | PEREZ VEGA, SACHA L | ADDRESS ON FILE | | | | | | | |
| 408491 | PEREZ VEGA, SAUL S | ADDRESS ON FILE | | | | | | | |
| 408492 | PEREZ VEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| 408493 | Perez Vega, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 408494 | PEREZ VEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 408495 | PEREZ VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 408496 | PEREZ VEGA, ZUHEILY | ADDRESS ON FILE | | | | | | | |
| 408497 | PEREZ VEGAS MD, LISSETTE E | ADDRESS ON FILE | | | | | | | |
| 408498 | PEREZ VELAQUEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| 408499 | PEREZ VELASCO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 408500 | PEREZ VELAZCO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 408501 | PEREZ VELAZCO, ILIAM | ADDRESS ON FILE | | | | | | | |
| 408502 | PEREZ VELAZCO, JOSE | ADDRESS ON FILE | | | | | | | |
| 408503 | PEREZ VELAZCO, PAULA H | ADDRESS ON FILE | | | | | | | |
| 408504 | PEREZ VELAZQUEZ MD, LOURDES R | ADDRESS ON FILE | | | | | | | |
| 408505 | PEREZ VELAZQUEZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| 408506 | PEREZ VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 408507 | PEREZ VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 408508 | PÉREZ VELÁZQUEZ, CARMEN | JORGE L MARCHAND HEREDIA | MARAMAR PLAZA | 101 AVE SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 408509 | PEREZ VELAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 408510 | PEREZ VELAZQUEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 408511 | PEREZ VELAZQUEZ, CELSO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 408512 | PEREZ VELAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 408513 | Perez Velazquez, Felix M | ADDRESS ON FILE | | | | | | | |
| 408514 | PEREZ VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 408515 | PEREZ VELAZQUEZ, GLENIZ W. | ADDRESS ON FILE | | | | | | | |
| 408516 | PEREZ VELAZQUEZ, HERMENEGILDO | ADDRESS ON FILE | | | | | | | |
| 408517 | Perez Velazquez, Jackeline | ADDRESS ON FILE | | | | | | | |
| 408518 | PEREZ VELAZQUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 408519 | PEREZ VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 408520 | PEREZ VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 408521 | PEREZ VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 408522 | PEREZ VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 408523 | Perez Velazquez, Jose M | ADDRESS ON FILE | | | | | | | |
| 408524 | PEREZ VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 408525 | PEREZ VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 408526 | PEREZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 408527 | PEREZ VELAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 408528 | PEREZ VELAZQUEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 408529 | Perez Velazquez, Luis O | ADDRESS ON FILE | | | | | | | |
| 408530 | PEREZ VELAZQUEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 408531 | PEREZ VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 408532 | PEREZ VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 408534 | PEREZ VELAZQUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 408535 | PEREZ VELAZQUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 408536 | PEREZ VELAZQUEZ, MARLENE Y. | ADDRESS ON FILE | | | | | | | |
| 408537 | PEREZ VELAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 408538 | PEREZ VELAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 408539 | PEREZ VELAZQUEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 408540 | PEREZ VELAZQUEZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 408541 | PEREZ VELAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 408542 | Perez Velazquez, Ramon L | ADDRESS ON FILE | | | | | | | |
| 408543 | PEREZ VELAZQUEZ, SINDA | ADDRESS ON FILE | | | | | | | |
| 408545 | PEREZ VELAZQUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 408546 | PEREZ VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 408547 | PEREZ VELAZQUEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 408548 | Perez Velazquez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 408549 | PEREZ VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 408550 | PEREZ VELAZQUEZ, WILFRIDO | ADDRESS ON FILE | | | | | | | |
| 408551 | PEREZ VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 408552 | PEREZ VELAZQUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 408553 | Perez Velazquez, Yamira L | ADDRESS ON FILE | | | | | | | |
| 408554 | PEREZ VELAZQUEZ, YENNIXIA E | ADDRESS ON FILE | | | | | | | |
| 408555 | PEREZ VELEZ, ALMA E | ADDRESS ON FILE | | | | | | | |
| 408556 | PEREZ VELEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 408557 | Perez Velez, Angel M | ADDRESS ON FILE | | | | | | | |
| 408558 | PEREZ VELEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 408559 | PEREZ VELEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 408560 | PEREZ VELEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 408561 | PEREZ VELEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 408562 | Perez Velez, Daisy | ADDRESS ON FILE | | | | | | | |
| 408563 | Perez Velez, Damaris | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 408564 | PEREZ VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 408565 | PEREZ VELEZ, DIANA MEILYN | ADDRESS ON FILE | | | | | | | |
| 408566 | PEREZ VELEZ, DINORA A. | ADDRESS ON FILE | | | | | | | |
| 408567 | PEREZ VELEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 408568 | PEREZ VELEZ, ELOY | ADDRESS ON FILE | | | | | | | |
| 408569 | PEREZ VELEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 408570 | PEREZ VELEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 408571 | PEREZ VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 408572 | PEREZ VELEZ, GIANCARLOS | ADDRESS ON FILE | | | | | | | |
| 408573 | PEREZ VELEZ, GILFREDO | ADDRESS ON FILE | | | | | | | |
| 408574 | PEREZ VELEZ, GLORINELL | ADDRESS ON FILE | | | | | | | |
| 408575 | PEREZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 408576 | PEREZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 408577 | PEREZ VELEZ, HENRY L | ADDRESS ON FILE | | | | | | | |
| 408578 | PEREZ VELEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 408579 | PEREZ VELEZ, ISIS L. | ADDRESS ON FILE | | | | | | | |
| 408580 | PEREZ VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 408581 | Perez Velez, Jessica | ADDRESS ON FILE | | | | | | | |
| 408582 | PEREZ VELEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 408583 | PEREZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 408584 | PEREZ VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 408585 | PEREZ VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 408586 | PEREZ VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 408587 | PEREZ VELEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 408588 | PEREZ VELEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 408589 | PEREZ VELEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 408590 | PEREZ VELEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 408591 | PEREZ VELEZ, JULISBELL | ADDRESS ON FILE | | | | | | | |
| 408592 | PEREZ VELEZ, LIA | ADDRESS ON FILE | | | | | | | |
| 408593 | PEREZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 408594 | PEREZ VELEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 408595 | Perez Velez, Luis D. | ADDRESS ON FILE | | | | | | | |
| 408596 | PEREZ VELEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 408597 | PEREZ VELEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 408598 | PEREZ VELEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 408599 | PEREZ VELEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 408600 | PEREZ VELEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 408601 | PEREZ VELEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 408602 | PEREZ VELEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 408603 | PEREZ VELEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 408604 | PEREZ VELEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 408605 | PEREZ VELEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 408606 | PEREZ VELEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 408607 | PEREZ VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 408608 | PEREZ VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 408609 | PEREZ VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 408610 | PEREZ VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 408611 | PEREZ VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 408612 | PEREZ VELEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 408613 | PEREZ VELEZ, MONICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 408614 | PEREZ VELEZ, NADYA | ADDRESS ON FILE | | | | | | | |
| 408615 | Perez Velez, Neymarie M | ADDRESS ON FILE | | | | | | | |
| 408616 | PEREZ VELEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 408617 | Perez Velez, Olga | ADDRESS ON FILE | | | | | | | |
| 408618 | PEREZ VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 408619 | PEREZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 408620 | PEREZ VELEZ, RAMONA E | ADDRESS ON FILE | | | | | | | |
| 408621 | PEREZ VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 408622 | PEREZ VELEZ, ROCIO DEL MAR | ADDRESS ON FILE | | | | | | | |
| 408624 | PEREZ VELEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 408625 | PEREZ VELEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 408626 | PEREZ VELEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 408627 | PEREZ VELEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 408628 | Perez Velez, Sergio | ADDRESS ON FILE | | | | | | | |
| 408629 | PEREZ VELEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 408630 | PEREZ VELEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 408631 | PEREZ VELEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 408632 | PEREZ VELEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 408633 | PEREZ VELEZ, WILJERRIT | ADDRESS ON FILE | | | | | | | |
| 408634 | PEREZ VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 408635 | PEREZ VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 408636 | PEREZ VELEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 408637 | Perez Velez, Yajaira | ADDRESS ON FILE | | | | | | | |
| 408638 | PEREZ VELEZQUEZ, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 408639 | PEREZ VENERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 408640 | PEREZ VENTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 408641 | PEREZ VENTURA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 408642 | PEREZ VERA, ALICE J | ADDRESS ON FILE | | | | | | | |
| 408643 | PEREZ VERA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 408644 | Perez Vera, Jorge I. | ADDRESS ON FILE | | | | | | | |
| 408645 | PEREZ VERA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 408646 | PEREZ VERA, LORENA | ADDRESS ON FILE | | | | | | | |
| 408647 | PEREZ VERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 408648 | PEREZ VERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 408649 | PEREZ VERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 408650 | PEREZ VERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 408651 | PEREZ VERA, SUBMARY | ADDRESS ON FILE | | | | | | | |
| 408652 | PEREZ VERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 408653 | PEREZ VERA, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 408654 | PEREZ VERDEJO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 408655 | PEREZ VERDEJO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 408657 | PEREZ VEVE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 408658 | PÉREZ VÍCTOR, RIVERA | ADDRESS ON FILE | | | | | | | |
| 408659 | PEREZ VIDAL, JULIANA | ADDRESS ON FILE | | | | | | | |
| 408660 | PEREZ VIDAL, SIXTO A. | ADDRESS ON FILE | | | | | | | |
| 408661 | PEREZ VIENTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 408662 | PEREZ VIERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 408663 | PEREZ VIERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 408664 | PEREZ VIERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 408665 | PEREZ VIERA, GLORIA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 408666 | PEREZ VIERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 408667 | PEREZ VIERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 408668 | PEREZ VIERA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 408669 | PEREZ VIGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 408670 | PEREZ VIGO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 408671 | PEREZ VILLA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 408672 | PEREZ VILLA, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 408673 | PEREZ VILLA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 408674 | PEREZ VILLA, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 408675 | PEREZ VILLAFANE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 408677 | PEREZ VILLAFANE, WALESKA | ADDRESS ON FILE | | | | | | | |
| 408678 | PEREZ VILLALOBOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 408679 | PEREZ VILLANUEVA C S P | BANCO COOPERATIVO PLAZA | AVE PONCE DE LEON SUITE 301 A | | | SAN JUAN | PR | 00917 | |
| 737262 | PEREZ VILLANUEVA LAW OFFICE | BANCO COOP PLAZA SUITE 305 A | 623 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 408680 | PEREZ VILLANUEVA, ABMAR | ADDRESS ON FILE | | | | | | | |
| 408681 | PEREZ VILLANUEVA, ABMAR | ADDRESS ON FILE | | | | | | | |
| 408682 | PEREZ VILLANUEVA, ALBERT | ADDRESS ON FILE | | | | | | | |
| 408684 | PEREZ VILLANUEVA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 408685 | PEREZ VILLANUEVA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 408686 | PEREZ VILLANUEVA, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 408687 | PEREZ VILLANUEVA, ED ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 408688 | PEREZ VILLANUEVA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 408689 | PEREZ VILLANUEVA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 408690 | PEREZ VILLANUEVA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 408691 | PEREZ VILLANUEVA, LUIS ALBERTO | HECTOR PEREZ VILLANUEVA | HC03 BOX 39541 | | | AGUADA | PR | 00602 | |
| 408692 | PEREZ VILLANUEVA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 408693 | PEREZ VILLANUEVA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 408694 | PEREZ VILLANUEVA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 408695 | PEREZ VILLANUEVA, WILLY | ADDRESS ON FILE | | | | | | | |
| 408696 | PEREZ VILLANUEVA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 408697 | PEREZ VILLANUEVA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 408698 | PEREZ VILLARONGA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 408699 | PEREZ VILLARRUBIA, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 408700 | PEREZ VILLEGAS, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 408701 | PEREZ VILLEGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 408702 | PEREZ VILLEGAS, MELISA | ADDRESS ON FILE | | | | | | | |
| 408703 | PEREZ VINALES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 408704 | PEREZ VINALES, PABLO E | ADDRESS ON FILE | | | | | | | |
| 408705 | PEREZ VINAS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 408706 | PEREZ VIRELLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 408707 | PEREZ VIRUET, LUZ | ADDRESS ON FILE | | | | | | | |
| 408708 | PEREZ VIVAS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 408709 | PEREZ VIVAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 408710 | PEREZ VIVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 408711 | PEREZ VIZCARRONDO, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 408712 | PEREZ VIZCARRONDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 408713 | PEREZ WALKER, ADA | ADDRESS ON FILE | | | | | | | |
| 408714 | PEREZ WILLIAMS, JANELLY | ADDRESS ON FILE | | | | | | | |
| 408715 | PEREZ WILLIAMS, JANELLY | ADDRESS ON FILE | | | | | | | |
| 408716 | PEREZ WILLIAMS, JOHANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 737263 | PEREZ Y CIA DE PUERTO RICO INC | PO BOX 2209 | | | | SAN JUAN | PR | 00902 | |
| 408717 | PEREZ YANTIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 408718 | PEREZ YEYE, GARY | ADDRESS ON FILE | | | | | | | |
| 408719 | PEREZ YORDAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 408720 | PEREZ YORDAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 408721 | PEREZ ZABALA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 408722 | PEREZ ZABALA, SARA H | ADDRESS ON FILE | | | | | | | |
| 408723 | PEREZ ZAMBRANA, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| 408724 | PEREZ ZAMBRANA, DINELIA | ADDRESS ON FILE | | | | | | | |
| 408725 | PEREZ ZAMBRANA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 408726 | PEREZ ZAMBRANA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 408727 | PEREZ ZAMBRANA, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 408728 | PEREZ ZAMORA, REYLIANN | ADDRESS ON FILE | | | | | | | |
| 408729 | PEREZ ZAMOT, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 408730 | PEREZ ZAPATA, DAYNA | ADDRESS ON FILE | | | | | | | |
| 408731 | PEREZ ZAPATA, MARGIE | ADDRESS ON FILE | | | | | | | |
| 408732 | PEREZ ZAPATA, NANCY | ADDRESS ON FILE | | | | | | | |
| 408733 | PEREZ ZAPATA, SUENDA J | ADDRESS ON FILE | | | | | | | |
| 408734 | PEREZ ZAYAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 408735 | PEREZ ZAYAS, JOSE S | ADDRESS ON FILE | | | | | | | |
| 408736 | PEREZ ZAYAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 408737 | PEREZ ZAYAS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 408738 | PEREZ ZAYAS, NORMA M | ADDRESS ON FILE | | | | | | | |
| 408739 | PEREZ ZAYAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 408740 | Perez Zayas, Reuben | ADDRESS ON FILE | | | | | | | |
| 408741 | PEREZ ZAYAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 408742 | PEREZ ZAYAS, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 408743 | Perez Zeda, Glorimar | ADDRESS ON FILE | | | | | | | |
| 408744 | PEREZ ZELAYA, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 408745 | PEREZ ZENO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 408746 | PEREZ ZURITA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 408747 | PEREZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 408748 | PEREZ, AEISHALY | ADDRESS ON FILE | | | | | | | |
| 408749 | PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 408750 | PEREZ, ALIDEY | ADDRESS ON FILE | | | | | | | |
| 408751 | PEREZ, ALIDEY | ADDRESS ON FILE | | | | | | | |
| 408752 | PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 408754 | PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 408756 | PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 408757 | PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 408755 | PÉREZ, ARMANDO | LCDO. HECTOR OLIVENCIA MALDONADO | PO BOX 194231 | | | SAN JUAN | PR | 00919-4231 | |
| 408758 | PEREZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 408759 | PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 408760 | PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 408761 | PEREZ, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | | |
| 408762 | PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 408763 | Perez, David | ADDRESS ON FILE | | | | | | | |
| 408764 | PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 408765 | PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 408766 | PEREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 408767 | PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 408768 | PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 408769 | PEREZ, ERASMO | ADDRESS ON FILE | | | | | | | |
| 408770 | PEREZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 408771 | PEREZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 408772 | PEREZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 408773 | PEREZ, EVENGELINA | ADDRESS ON FILE | | | | | | | |
| 408774 | PEREZ, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| 408775 | PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 408776 | PEREZ, GRACE MARIE | ADDRESS ON FILE | | | | | | | |
| 408777 | PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 408778 | PEREZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 408779 | PEREZ, HELGA | ADDRESS ON FILE | | | | | | | |
| 408780 | PEREZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 408781 | PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 408782 | PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 408783 | PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 408784 | PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 408785 | PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 408786 | PEREZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 408787 | PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 408788 | PEREZ, JOVANI | ADDRESS ON FILE | | | | | | | |
| 408789 | PEREZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 408790 | PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 408791 | PEREZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 408792 | PEREZ, KAMIR YESENIA | ADDRESS ON FILE | | | | | | | |
| 408793 | PEREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 408794 | PEREZ, KATHIRIA | ADDRESS ON FILE | | | | | | | |
| 408795 | PEREZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 408796 | PEREZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 408797 | PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 408798 | PEREZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 408799 | PEREZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 408800 | PEREZ, LUIS S. | ADDRESS ON FILE | | | | | | | |
| 408801 | PEREZ, MARCUS DAVID | ADDRESS ON FILE | | | | | | | |
| 408802 | PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 408803 | PEREZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 408804 | PEREZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 408805 | PEREZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 408806 | PEREZ, MARIOS | ADDRESS ON FILE | | | | | | | |
| 408807 | PEREZ, MARY J. | ADDRESS ON FILE | | | | | | | |
| 408808 | PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 408809 | PEREZ, MOISES O. | ADDRESS ON FILE | | | | | | | |
| 408810 | PEREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 408811 | PEREZ, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 408812 | PEREZ, RENE | ADDRESS ON FILE | | | | | | | |
| 408813 | PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 408814 | PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 408815 | PEREZ, SHARLENE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 408816 | PEREZ, WALDELMAR | ADDRESS ON FILE | | | | | | | |
| 408817 | PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 408818 | PEREZ, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 408819 | PEREZ, YERIANIG | ADDRESS ON FILE | | | | | | | |
| 408824 | PEREZAGUAYO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 408825 | PEREZ-ALMIROTY ACEVEDO, FEDERICO J | ADDRESS ON FILE | | | | | | | |
| 408826 | PEREZBARRETO, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 408827 | PEREZCABAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 408828 | PEREZ-CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 408829 | PEREZCASTRO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 408830 | PEREZCOLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 408831 | PEREZDIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 408832 | PEREZGONZALEZ, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| 408833 | PEREZGONZALEZ, ROSA LUZ | ADDRESS ON FILE | | | | | | | |
| 408834 | PEREZMENDEZ, ZOLIMAR | ADDRESS ON FILE | | | | | | | |
| 408835 | PEREZMERCADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 408836 | Perez-Morales, Jimmy | ADDRESS ON FILE | | | | | | | |
| 408837 | Pérez-Morales, María | ADDRESS ON FILE | | | | | | | |
| 408838 | PEREZNEGRON, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 408839 | PEREZ-ORTIZ, JOSE DE | ADDRESS ON FILE | | | | | | | |
| 408840 | PEREZPADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 408841 | PEREZPEREZ, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 408842 | PEREZRAMOS, JANELLIE | ADDRESS ON FILE | | | | | | | |
| 408843 | PEREZRODRIGUEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 408844 | PEREZROMAN, URDALIZ | ADDRESS ON FILE | | | | | | | |
| 408845 | PEREZROSARIO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 408846 | PEREZROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 408847 | PEREZSANCHEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 408848 | PEREZSANTIAGO, JOHANNA L | ADDRESS ON FILE | | | | | | | |
| 408849 | PEREZSEDA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 408850 | PEREZSOTO, ALEZ R | ADDRESS ON FILE | | | | | | | |
| 408851 | PEREZSOTO, WIFREDO | ADDRESS ON FILE | | | | | | | |
| 408852 | PEREZTROCHE, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 408853 | PEREZV, JOVANIEL | ADDRESS ON FILE | | | | | | | |
| 737264 | PERFECT TRANSMISSION | P O BOX 10376 | | | | SAN JUAN | PR | 00922 | |
| 408854 | PERFECT CALIBRATIONS INC | 1 CALLE ESTACION STE 1 PMB 26 | | | | VEGA ALTA | PR | 00692-6541 | |
| 408855 | PERFECT CATERING EVENTS | P O BOX 6052 | | | | SAN JUAN | PR | 00914 | |
| 408856 | PERFECT CLEANING SERVICES | 100 GRAND BOULEVARD LOS PASEOS 112 M/CS 115 | | | | SAN JUAN | PR | 00926 | |
| 408857 | PERFECT CLEANING SERVICES INC | 100 GRAND BLVD | PASEOS 112 MCS 115 | | | SAN JUAN | PR | 00926 | |
| 408858 | PERFECT CLEANING SERVICES INC | 100 Grand Boulevard Los Paseos112 MCS 115 | | | | SAN JUAN | PR | 00926-5955 | |
| 408859 | PERFECT CLEANING SERVICES INC | PMB 115 100 GRAND PASEO BLVD. STE 112 | | | | SAN JUAN | PR | 00926-5955 | |
| 737265 | PERFECT CLEANING SERVICES INC | URB LOS PASEOS 100 GRAND PASEO BLVD 112 MCS 115 | | | | SAN JUAN | PR | 00926-5955 | |
| 408860 | PERFECT CLEANING SERVICES, INC. | LCDO. JOSE E. MARTINÓ COVAS | FERNÁNDEZ JUNCOS #644 STE. 301 | | | SAN JUAN | PR | 00907 | |
| 408861 | PERFECT ELECTRIC SERV CONTRACTOR | PO BOX 829 | RIO BLANCO | | | NAGUABO | PR | 00744 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 737266 | PERFECT ELECTRIC SERV CONTRACTOR | RIO BLANCO | PO BOX 829 | | | NAGUABO | PR | 00744 | |
| 408862 | PERFECT ELECTRIC SERVICES & CONTRAC. INC | P.O.BOX 829 | | | | RIO BLANCO | PR | 00744-0000 | |
| 408863 | PERFECT EQUIPMENT & PRODUCT SUPPLY INC | LOS PASEOS | 100 GRAND BOULEVARD | 112 MCS 115 | | SAN JUAN | PR | 00926 | |
| 408864 | PERFECT EQUIPMENT & PRODUCT SUPPLY INC | LOS PASEOS | | | | SAN JUAN | PR | 00926 | |
| 737267 | PERFECT HAIR STYLING / JOSE ALVARADO | 4 N CALLE PALMER | | | | GUAYAMA | PR | 00784 | |
| 737268 | PERFECT IMAGE | P O BOX 143294 | | | | ARECIBO | PR | 00614 | |
| 408865 | PERFECT INTEGRATED SOLUTIONS INC | PMB 1115 100 GRAND PAESO BLVD | STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 408866 | PERFECT INTEGRATED SOLUTIONS, INC | PMB 115 | 100 GRAND PASEO BLVD. STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 408867 | PERFECT PARTNERS | 1252 AVE ROOSEVELT SUITE 200 | | | | SAN JUAN | PR | 00920 | |
| 737269 | PERFECT PARTNERS PROMOTERS GROUP INC | PO BOX 1239 | | | | TOA ALTA | PR | 00953 | |
| 737270 | PERFECT PLUMBING INC | PO BOX 950 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 737271 | PERFECT SERVICES INC | 112 LOS PASEOS MCS 115 | 100 GRAND BOULEVARD | | | SAN JUAN | PR | 00926 | |
| 408868 | PERFECT VISION | AVE DE DIEGO 109 PLAZA DEL MERCADO | | | | RIO PIEDRAS | PR | 00925 | |
| 408869 | Perfect Vision Clinic | Plaza Del Mercado Rio Piedras, Ave. De Diego | | | | San Juan | PR | 00925 | |
| 737272 | PERFECTA COTTO HERNANDEZ | HC 7 BOX 33372 | | | | CAGUAS | PR | 00727-9415 | |
| 737273 | PERFECTA CUEVAS RIVERA | HATO ARRIBA | CALLE C 99 | | | ARECIBO | PR | 00612 | |
| 737274 | PERFECTA HIRALDO CRUZ | HC 02 BOX 14624 | | | | CAROLINA | PR | 00985-9721 | |
| 737275 | PERFECTA MORALES VEGA | HC 04 BOX 45436 | | | | CAGUAS | PR | 00725-9613 | |
| 737276 | PERFECTA RAMOS COLON | RES NEMESIO CANALES | EDIF 19 APTO 369 | | | SAN JUAN | PR | 00920 | |
| 408870 | PERFECTA ROSA FELIZ | ADDRESS ON FILE | | | | | | | |
| 737277 | PERFECTION SHADE WINDOW TINT | URB COUNTRY CLUB | GJ12 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 408871 | PERFECTO ALVAREZ FONTANO | ADDRESS ON FILE | | | | | | | |
| 737278 | PERFECTO ALVAREZ MALDONADO | HC 01 BOX 10601 | | | | ARECIBO | PR | 00612 | |
| 737279 | PERFECTO ANDUJAR MERCADO | PO BOX 16 | | | | LAS MARIAS | PR | 00670 | |
| 737280 | PERFECTO BERRIOS | VILLA NORMA | F 12 CALLE 6 | | | QUEBRADILLAS | PR | 00678 | |
| 408872 | PERFECTO COLON | ADDRESS ON FILE | | | | | | | |
| 737281 | PERFECTO CRUZ GONZALEZ | PO BOX 274 | | | | CANOVANAS | PR | 00729 | |
| 408873 | PERFECTO CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 737282 | PERFECTO DIAZ RIVERA | SAN JOSE | 418 CALLE ALCANIZ REPTO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 408874 | Perfecto Diaz, Brenda L | ADDRESS ON FILE | | | | | | | |
| 408875 | PERFECTO DIAZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 408876 | PERFECTO GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 737283 | PERFECTO GONZALEZ TORRES | RES AMAPOLA | B-6 APT 71 | | | SAN JUAN | PR | 00925 | |
| 737284 | PERFECTO GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 408877 | PERFECTO GUZMAN FRED | ADDRESS ON FILE | | | | | | | |
| 408878 | PERFECTO HERNANDEZ RODRIGUEZ Y NELSON D | ADDRESS ON FILE | | | | | | | |
| 408879 | PERFECTO HERNANDEZ RODRIGUEZ Y NELSON D | ADDRESS ON FILE | | | | | | | |
| 408880 | PERFECTO MATOS, ANNETTY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 737285 | PERFECTO OTERO DECLET | PO BOX 325 | | | | MOROVIS | PR | 00687 | |
| 737286 | PERFECTO RIVERA IZQUIERDO | P O BOX 2059 | | | | VEGA ALTA | PR | 00693 | |
| 408881 | PERFECTO RIVERA, GERALDO | ADDRESS ON FILE | | | | | | | |
| 408882 | PERFECTO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 408883 | PERFECTO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 408884 | PERFECTO ROBLES, LIA | ADDRESS ON FILE | | | | | | | |
| 737287 | PERFECTO RODRIGUEZ MALAVE | HC 04 BOX 15273 | | | | SAN SEBASTIAN | PR | 00685 | |
| 408885 | PERFECTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 737288 | PERFECTO SANTANA TIRADO | 1 COND JARD SAN FRANCISCO APT 914 | | | | SAN JUAN | PR | 00927 | |
| 408886 | PERFECTO TORRES, LEONOR | ADDRESS ON FILE | | | | | | | |
| 737289 | PERFECTO TRABAL | BAYAMON GARDENS STATION | PO BOX 3735 | | | BAYAMON | PR | 00956-3735 | |
| 737290 | PERFECTO VAZQUEZ RIVERA | URB VILLA FONTANA AF 16 | VIA 51 | | | CAROLINA | PR | 00983 | |
| 408887 | PERFECTO VIERA, ARIATNA | ADDRESS ON FILE | | | | | | | |
| 737291 | PERFER PRINTING & SIGNS | ALT DE VILLA FONTANA D 8 | | | | CAROLINA | PR | 00979 | |
| 408888 | PERFETTO MENDEZ, MARIOLA | ADDRESS ON FILE | | | | | | | |
| 408889 | PERFETTO PERALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 408890 | PERFILES DE ALUMINIO INC | PO BOX 1622 | | | | CANOVANAS | PR | 00729-1622 | |
| 737292 | PERFORACIONES E CAMPOS INC | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 737293 | PERFORACIONES ERNESTO CAMPOS | LA MUDA CONTRACTOR BRANCH | | | | CAGUAS | PR | 00725 | |
| 737294 | PERFORMANCE AUTO AIR | PO BOX 9795 | | | | CAGUAS | PR | 00726 | |
| 737295 | PERFORMANCE CHEMICALS | PO BOX 361039 | | | | SAN JUAN | PR | 00936-1039 | |
| 408891 | PERFORMANCE CONTRACTOR MAINTENENCE | URB PRECIOSA | BUZON 17 | | | GURABO | PR | 00778 | |
| 737296 | PERFORMANCE DEVELOPERS & CONSULTANTS INC | PMB 179 SUITE9 | 35 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3003 | |
| 408892 | PERFORMANCE RECOVERY INC | PO BOX 205789 | | | | DALLAS | TX | 75320-5789 | |
| 737297 | PERFORMANCE SHOP INC | PO BOX 2183 | | | | GUAYNABO | PR | 00970 | |
| 408893 | PERFORMANT RECOVERY INC | P.O. BOX 9063 | | | | PLEASANTON | CA | 94566-9063 | |
| 408894 | PERFORMANT RECOVERY INC | PO BOX 205789 | | | | DALLAS | TX | 75320 | |
| 737298 | PERFUMERIA GENESIS J RUIZ COLON | C/O MIGUEL A HERNANDEZ ROSARIO | MALAGA PARK BOX 18 14 JUAN DOMINGO | | | GUAYNABO | PR | 00971 | |
| 408895 | PERHIBITUM INC | URB ROOSEVELT | 463 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 408896 | PERI & WATTERSON/THE HOMELESS DOG CAFE | PO BOX 317 | | | | CULEBRA | PR | 00775 | |
| 408897 | PERICAS RIVERA, LETICIA I | ADDRESS ON FILE | | | | | | | |
| 408898 | PERICHERLA MD, SAROJINI | ADDRESS ON FILE | | | | | | | |
| 408899 | PERIDI GROUP INC | PMB 324 | PO BOX 4985 | | | CAGUAS | PR | 00726 | |
| 408900 | PERILLO RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 408901 | PERINO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 408902 | PERIODICO DIALOGO UPR | PO BOX 364984 | | | | SAN JUAN | PR | 00936-4984 | |
| 408903 | PERIODICO ECO CENTRO | P O BOX 373386 | | | | CAYEY | PR | 00737-3386 | |
| 737299 | PERIODICO ECO CENTRO | P O BOX 373386 | | | | CAYEY | PR | 00737 3386 | |
| 408904 | PERIODICO EL DIARIO | P O BOX 9142 | | | | SANTURCE | PR | 00908 | |
| 737300 | PERIODICO EL DIARIO | PO BOX 9142 | | | | SAN JUAN | | 00908 | |
| 408905 | PERIODICO EL EXPRESSO | PO BOX 465 | | | | DORADO | PR | 00910 | |
| 408906 | PERIODICO EL HORIZONTE | CALLE DIANA LOTE-15 | SUITE 203 | AMELIA INDUSTRIAL PA | | GUAYNABO | PR | 00968 | |
| 408907 | PERIODICO EL NORTE | PO BOX 140995 | | | | ARECIBO | PR | 00614 | |
| 408908 | PERIODICO EL NORTE | PO BOX 2003 | | | | CATANO | PR | 00963-2003 | |
| 737301 | PERIODICO EL NORTE | PO BOX 140995 | | | | ARECIBO | | 00614 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 408909 | PERIODICO EL NUEVO IMPACTO | P.O. BOX 3028 | | | | GUAYAMA | PR | 00785-3028 | |
| 737302 | PERIODICO EL NUEVO IMPACTO | PO BOX 3028 | | | | GUAYAMA | PR | 00785-3028 | |
| 408910 | PERIODICO EL ORIENTAL | 36 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 408911 | PERIODICO EL ORIENTAL | CALLE CRUZ ORTIZ ESTELA #36 | | | | HUMACAO | PR | 00791-0000 | |
| 408912 | PERIODICO EL ORIENTAL DBA REG DE GUAYAMA | AVE. CRUZ ORTIZ STELLA 36 | | | | HUMACAO | PR | 00791 | |
| 737303 | PERIODICO EL TODO | PO BOX 1846 | | | | BAYAMON | PR | 00960 | |
| 408913 | PERIODICO EL VISITANTE | PO BOX 41305 MINILLAS STATION | | | | SAN JUAN | PR | 00940-1305 | |
| 408914 | PERIODICO EXPRESSO DE PUERTO RICO | PO BOX 465 | | | | DORADO | PR | 00646 | |
| 737304 | PERIODICO HORIZONTE | URB BARALT | H3 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 408915 | PERIODICO IMPACTO | P.O. BOX 43002 SUITE 412 | | | | RIO GRANDE | PR | 00745 | |
| 737305 | PERIODICO IMPACTO | PO BOX 2501 | | GUAYAMA | | GUAYAMA | PR | 00785 | |
| 408916 | PERIODICO LA CORDILLERA | P O BOX 1834 | | | | | PR | 00739 | |
| 408917 | PERIODICO LA CORDILLERA | P.O. BOX 210 | | | | CIDRA | PR | 00739 | |
| 408918 | PERIODICO LA CORDILLERA, INC | P O BOX 210 | | | | CIDRA | PR | 00739 | |
| 408919 | PERIODICO LA ESQUINA | AVE PONCE DE LEON 611 ESQ. CALLE ARECIBO | | | | HATO REY | PR | 00917 | |
| 737306 | PERIODICO LA ESQUINA | P O BOX 544 | | | | MAUNABO | PR | 00707 0544 | |
| 408920 | PERIODICO LA OPINION | 36 AVE CRUZ ORTIZ ESTELA | | | | HUMACAO | PR | 00791 | |
| 737307 | PERIODICO LA OPINION DEL SUR | 36 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 408921 | PERIODICO LA PERLA DEL SUR | PO BOX 7253 | | | | PONCE | PR | 00732-7253 | |
| 408922 | PERIODICO LA SEMANA | P.O. BOX 6537 | | | | CAGUAS | PR | 00726-0000 | |
| 408923 | PERIODICO LA SEMANA DE CAGUAS | APTO. 6537 | | | | CAGUAS | PR | 00726 | |
| 408924 | PERIODICO PERLA DEL SUR | PO BOX 7253 | | | | PONCE | PR | 00732 | |
| 408925 | PERIODICO PRESENCIA | PO BOX 1928 | | | | CAROLINA | PR | 00984-1928 | |
| 408926 | PERIODICO VISION | APARTADO 719 | | | | MAYAGUEZ | PR | 00681 | |
| 408927 | PERIODICO VISION INC | PO BOX 719 | | | | MAYAGUEZ | PR | 00681 | |
| 408928 | PERIODONTAL ORAL HEALTH PSC | PO BOX 1553 | | | | MANATI | PR | 00674-1553 | |
| 408929 | PERITASK WORLDWIDE INC | PO BOX 767 | | | | TOA BAJA | PR | 00951-0767 | |
| 737308 | PERKIN ELMER CORPORATION | PO BOX 23333 UPR STATION | | | | SAN JUAN | PR | 00931-3333 | |
| 408930 | PERKIN ELMER INC | 13633 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-3685 | |
| 408931 | PERKIN ELMER INC | PO BOX 23333 UPR STATION | | | | SAN JUAN | PR | 00931-3333 | |
| 737309 | PERKIN ELMER INTERNATIONAL | P O BOX 101668 | | | | ATLANTA | GA | 30392 1668 | |
| 737310 | PERKINS ELMER CORP | PO BOX 23333 | | | | SAN JUAN | PR | 00931 | |
| 737311 | PERKINS ELMER CORP | 544 ALDEBARAN STREET | EVEREADY BUILDING | | | GUAYNABO | PR | 00968 | |
| 737312 | PERKINS ELMER CORP | CITYBANK N A WCGSM SORT 8658 | | | | NEW YORK | NY | 10043 | |
| 408932 | PERKINS MOORE, DENNIS | ADDRESS ON FILE | | | | | | | |
| 408933 | PERKINS, RACHAEL A | ADDRESS ON FILE | | | | | | | |
| 408934 | PERL MATANZO, HANS | ADDRESS ON FILE | | | | | | | |
| 408935 | PERL PIRON, HANS W | ADDRESS ON FILE | | | | | | | |
| 408936 | PERLA D FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 408937 | PERLA D RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 737313 | PERLA DEL CARIBE RESTAURANT | P O BOX 1109 | | | | LAS PIEDRAS | PR | 00771 | |
| 737314 | PERLA DEL MAR RAMIREZ | CONECTOR C VENUS GARDENS | 339 LES JAUDINS | | | SAN JUAN | PR | 00926 | |
| 737315 | PERLA DEL SUR SERVICE STATION | PO BOX 8613 | | | | PONCE | PR | 00732 8613 | |
| 408938 | PERLA F LI OBJIO | ADDRESS ON FILE | | | | | | | |
| 408939 | PERLA F. LI OBJIO | ADDRESS ON FILE | | | | | | | |
| 408940 | PERLA I RIVERA Y WILLIAM RIVERA | ADDRESS ON FILE | | | | | | | |
| 737316 | PERLA IRIS RIVERA GUARDIOLA | PO BOX 3493 | | | | SAN JUAN | PR | 00902 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 408941 | PERLA M HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 408942 | PERLA M. CENTENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 737317 | PERLA S CRUZ MERCADO | VALLE COSTERO PLAYA G 25 | | | | SANTA ISABEL | PR | 00757 | |
| 408943 | PERLA S FEBLES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 737318 | PERLA STEIN BABABOOM | 26 CARR 833 APT 923 | | | | GUAYNABO | PR | 00971 | |
| 737319 | PERLA STEIN RADLOW | LA VILLA GARDEN | 26 CARR 833 APT 923 | | | GUAYNABO | PR | 00971 | |
| 408944 | PERLA, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 408945 | PERLLONI ALAYON, ERIC | ADDRESS ON FILE | | | | | | | |
| 408946 | PERLLONI ALAYON, ERIC | ADDRESS ON FILE | | | | | | | |
| 408947 | PERLLONI FIGUEROA GIOVANNI | LORENZO VILANOVA | PO BOX 856 | | | CAROLINA | PR | 00986 | |
| 408948 | PERLLONI FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 408949 | PERLLONI ROSSO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 408950 | PERLMAN MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 737320 | PERLUZO IRON WORKS INC. | PO BOX 363827 | | | | SAN JUAN | PR | 00936-3827 | |
| 737321 | PERMA BOUND/DIV. OF HERTZBERG | 617 EAST VANDALIA ROAD | | | | JACKSOVILLE | IL | 62650-3599 | |
| 408951 | PERMA CERAM DE PR INC | PARQ DEL RIO | 176 PLAZA TINTILLO | | | TRUJILLO ALTO | PR | 00976 | |
| 737322 | PERMANENT MAKE UP AND NAIL SUPPLIES | URB BALDRICH | 363 CALLE SARGENTO LUIS MEDINA | | | SAN JUAN | PR | 00918 | |
| 737323 | PERMANENT PRESS INC. | 1614 CALLE SAN MATEO | | | | SAN JUAN | PR | 00912 | |
| 737324 | PERMATECH & COATING INC | P O BOX 13757 | | | | SAN JUAN | PR | 00908-0000 | |
| 737326 | PERMATECH & COATING INC | 625 AVE DE DIEGO | | | | SAN JUAN | PR | 00929 | |
| 737325 | PERMATECH & COATING INC | P O BOX 210 | | | | CAROLINA | PR | 00986-0210 | |
| 408952 | PERMISOS Y SERVICIOS INC | PO BOX 40710 | | | | SAN JUAN | PR | 00940 | |
| 408953 | PERMIT MASTERS CORPORATION | PMB 591 P O BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 737327 | PERMO MANUFACTURING INC. | P.O. BOX 1260-2 | | | | UTUADO | PR | 00641 | |
| 408954 | PERMUY LEGAL SERVICES | PASEO COVADONGA | 54 PASEO COVADONGA STE 200 | | | SAN JUAN | PR | 00901-2637 | |
| 408955 | PERNAS DOMINGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 408956 | PERNAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 408957 | PERNES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 408959 | PEROCIER AGUIRRE MD, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 408960 | PEROCIER AGUIRRE, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 408961 | PEROCIER AGUIRRE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 408962 | PEROCIER AGUIRRE, MARIEANNE | ADDRESS ON FILE | | | | | | | |
| 408963 | PEROCIER BALADEJO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 408964 | PEROCIER LOPEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 408965 | PEROCIER RIOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 408966 | PEROCIER RIOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 408967 | PEROCIER SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 737328 | PEROD CONSTRUCTION | PO BOX 4953 SUITE 2183 | | | | CAGUAS | PR | 00726 | |
| 408968 | PERON CONSTRUCCION, INC. | PO BOX 2038 | | | | HATILLO | PR | 00659 | |
| 408969 | PERON CONSTRUCTION INC | P O BOX 2038 | | | | HATILLO | PR | 00659 | |
| 408970 | PERON CONSULTING INC | URB EL SENORIAL | 2011 CALLE CONCHA ESPINA | | | SAN JUAN | PR | 00926 | |
| 408971 | PEROÑA FASSI MD, ARACELY | ADDRESS ON FILE | | | | | | | |
| 408972 | PERONA FASSI, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 408973 | PER-OSSENKOP ZAYAS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 408974 | PEROZA CARDONA, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 408975 | PEROZA CARDONA, JOHN | ADDRESS ON FILE | | | | | | | |
| 408976 | PEROZA DEL VALLE, NYDIA | ADDRESS ON FILE | | | | | | | |
| 408977 | PEROZA DIAZ, GRISEL M. | ADDRESS ON FILE | | | | | | | |
| 408978 | PEROZA PINET, GRISELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 737329 | PERPETUA A DOMITROVICH | 807 NEW JERSEY AVE | | | | MC DONALD | OH | 44437 | |
| 737330 | PERQUIN D DE LEON BELTRAN | METROPOLIS | S 10 CALLE 25 | | | CAROLINA | PR | 00987 | |
| 408979 | PERRAZA PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 408980 | PERRINJAQUET CRUZ, OLIVIER | ADDRESS ON FILE | | | | | | | |
| 408981 | PERRITO MIO LLC | PO BOX 3825 | | | | MAYAGUEZ | PR | 00681-3825 | |
| 737331 | PERRO J SANCHEZ REYES | JARDINES DE COAMO | E 21 CALLE 5 | | | COAMO | PR | 00769 | |
| 737332 | PERRONE IMPORTERS | URB. RIO PIEDRAS HEIGHT | 1617 CALLE OZAMA | | | SAN JUAN | PR | 00926 | |
| 408982 | PERRONY LUGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 408983 | PERRY BERRIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 408984 | PERRY LA SANTA, JUAN | ADDRESS ON FILE | | | | | | | |
| 737333 | PERRY PRODUCTS CO OF P R | PO BOX 50509 | | | | TOA BAJA | PR | 00949 | |
| 737334 | PERRYS MOTORCYCLE | PO BOX 1153 | | | | CAGUAS | PR | 00726 | |
| 737335 | PERSEVERANDA ORTIZ RODRIGUEZ | PO BOX 341 | | | | MOROVIS | PR | 00687 | |
| 737336 | PERSI Y COLON RIVERA | P O BOX 997 | OFIC SUPTE DE ESCUELAS | | | CAYEY | PR | 00736 | |
| 408985 | PERSIA VAZQUEZ, FATIMA | ADDRESS ON FILE | | | | | | | |
| 408986 | PERSIDA CALVO | ADDRESS ON FILE | | | | | | | |
| 408987 | PERSIDA CANDELARIA PADILLA | ADDRESS ON FILE | | | | | | | |
| 408988 | PERSIDA CANDELARIA PADILLA | ADDRESS ON FILE | | | | | | | |
| 408989 | PERSIDA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 408990 | PERSIDA FELICIANO TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 737337 | PERSIDA FELICIANO TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 737338 | PERSIDA FELICIANO TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 408991 | PERSIDA VIERA SOTO | ADDRESS ON FILE | | | | | | | |
| 408992 | PERSIE LEE RIVERA VIERA | ADDRESS ON FILE | | | | | | | |
| 408993 | PERSIE LEE RIVERA VIERA | ADDRESS ON FILE | | | | | | | |
| 737339 | PERSIE LEE RIVERA VIERA | ADDRESS ON FILE | | | | | | | |
| 737340 | PERSIO A PEREZ AGUILERA | ADDRESS ON FILE | | | | | | | |
| 737341 | PERSIO A PEREZ AGUILERA | ADDRESS ON FILE | | | | | | | |
| 737342 | PERSON WOLINSKY CPA | EL CENTRO 2 407 | AVE MUNOZ RIVERA 500 | | | SAN JUAN | PR | 00918 | |
| 737343 | PERSON WOLINSKY CPA REVIEW | SUITE 407 EL CENTRO 2 | | | | SAN JUAN | PR | 00918 | |
| 408994 | PERSON, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 408995 | PERSON/WOLINSKY | COND EL CENTRO II 500 MUNOZ RIVERA | STE 407 | | | SAN JUAN | PR | 00918 | |
| 737344 | PERSONA INTERNATIONAL | PO BOX 1689 | | | | RIO GRANDE | PR | 00745 | |
| 408996 | PERSONAL BUSINESS FINANCIAL SOLUTIONS | URB VENUS GDNS | 1731 CALLE ISTAR | | | SAN JUAN | PR | 00926 | |
| 737345 | PERSONAL COMPUTER RENTALS | 211 COLLEGE ROAD EAST | | | | PRINCETON | NJ | 08540 6623 | |
| 737347 | PERSONAL COMPUTER TRAINING SERV INC | BAIROA GOLDEN GATE | H 10 CALLE D | | | CAGUAS | PR | 00725 | |
| 737348 | PERSONAL COMPUTER TRAINING SERV INC | P O BOX 4856 | SUITE 1100 | | | CAGUAS | PR | 00726 | |
| 737346 | PERSONAL COMPUTER TRAINING SERV INC | P MB 1100 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 408997 | PERSONAL HOME PHYSICIAN CSP | PO BOX 1221 | | | | JUNCOS | PR | 00777-1221 | |
| 408998 | PERSONAL MINI STORAGE | 1404 EAST VINE STREET | | | | KISSIMMEE | FL | 34744 | |
| 408999 | PERSONAL PRINT & SIGN | SANTA JUANITA | L 30 AVENIDA LAUREL | | | BAYAMON | PR | 00956 | |
| 737349 | PERSONAL PROTECTION SPECIALISTS | SUITE 110 257 CALLE ADUANA | | | | MAYAGUEZ | PR | 00680 | |
| 737350 | PERSONAL RECRUTTING S | PO BOX 7863 | | | | PONCE | PR | 00732 | |
| 737351 | PERSONAL REPORT FOR THE PROF SECRETARY | PO BOX 9225 | | | | MCLEAN | VA | 22102-0225 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 737352 | PERSONNA INTERNACIONAL DE P.R. | PO BOX 1689 | | | | RIO GRANDE | PR | 00745 | |
| 409000 | PERSONNEL CONCEPTS | P O BOX 3353 | | | | SAN DIMAS | CA | 91773-7353 | |
| 737353 | PERSONNEL MANAGEMENT GROUP INC | URB COLLEGE PARK | 1767 ALCALA | | | SAN JUAN | PR | 00921-4335 | |
| 737354 | PERSPECTIVE ENTERPRISES INC | 7829 SPRINKLE ROAD | | | | PORTAGE | MI | 49002 | |
| 409001 | PERTIERRA E HIJOS S E | PO BOX 192083 | | | | SAN JUAN | PR | 00919-2083 | |
| 409002 | Pertot Ayala, Yolanda | ADDRESS ON FILE | | | | | | | |
| 409003 | PERUCHET COSME, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 409004 | PERZ ACOSTA, OVER | ADDRESS ON FILE | | | | | | | |
| 409005 | PERZ AMARO, IRMA E. | ADDRESS ON FILE | | | | | | | |
| 409006 | PERZ GERENA, JENNIFERS | ADDRESS ON FILE | | | | | | | |
| 409007 | PERZ GOMEZ, RUBEN D | ADDRESS ON FILE | | | | | | | |
| 409008 | PERZ SANTIAGO, FLOR DE LIZ | ADDRESS ON FILE | | | | | | | |
| 409010 | PERZ VALLE, KIARA | ADDRESS ON FILE | | | | | | | |
| 409011 | PESANTE ALICEA, HIROMI | ADDRESS ON FILE | | | | | | | |
| 409012 | PESANTE ARMSTRONG, DANIEL | ADDRESS ON FILE | | | | | | | |
| 409013 | PESANTE BAEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 409014 | PESANTE BENITEZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| 409015 | PESANTE COSME, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 409016 | PESANTE COSME, MARIA | ADDRESS ON FILE | | | | | | | |
| 409017 | PESANTE CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 409018 | Pesante Crespo, Angel L | ADDRESS ON FILE | | | | | | | |
| 409019 | PESANTE CRESPO, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 409020 | PESANTE CRUZ, DORIS I | ADDRESS ON FILE | | | | | | | |
| 409021 | PESANTE FIGUEROA, ESTEBAN L. | ADDRESS ON FILE | | | | | | | |
| 409022 | PESANTE FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 409023 | PESANTE FIGUEROA, JAVIER W. | ADDRESS ON FILE | | | | | | | |
| 409024 | PESANTE FRATICELLI, MARISOL | ADDRESS ON FILE | | | | | | | |
| 409025 | PESANTE GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 409026 | PESANTE GONZALEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 409027 | PESANTE GUZMAN, KIANY Z | ADDRESS ON FILE | | | | | | | |
| 409028 | PESANTE MARTINEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 409029 | PESANTE MELENDEZ, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 409030 | PESANTE MENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 409031 | PESANTE MONTALVO, JAEMY | ADDRESS ON FILE | | | | | | | |
| 409032 | Pesante Nieves, Edgardo | ADDRESS ON FILE | | | | | | | |
| 409033 | PESANTE ORTIZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 409034 | PESANTE ORTIZ, LIAMAR | ADDRESS ON FILE | | | | | | | |
| 409035 | PESANTE ORTIZ, LUZ H | ADDRESS ON FILE | | | | | | | |
| 409036 | PESANTE OTERO, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 409037 | PESANTE RAMOS, ADELMARIE | ADDRESS ON FILE | | | | | | | |
| 409038 | PESANTE RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 409039 | PESANTE RIVERA, MARITERE | ADDRESS ON FILE | | | | | | | |
| 409040 | PESANTE RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 409041 | PESANTE SANCHEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 409042 | PESANTE SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 409043 | PESANTE TORO, ADA I | ADDRESS ON FILE | | | | | | | |
| 409044 | PESANTE TORRES, YISSEL A. | ADDRESS ON FILE | | | | | | | |
| 409045 | PESANTE VELEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 409046 | PESANTES FLORES, JOSE H | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 409047 | PESARESI BRACCO, JOEL | ADDRESS ON FILE | | | | | | | |
| 409048 | PESCA INC | URB DEL CARMEN | CALLE OSVALDO DAVILA A-1 | | | HATILLO | PR | 00659 | |
| 409049 | PESCA PLAYA Y AMBIENTE INC | P O BOX 1175 | | | | GURABO | PR | 00778-1175 | |
| 409050 | PESCADERIA ATLANTICA INC | PO BOX 1033 | | | | SABANA SECA | PR | 00952-1033 | |
| 737355 | PESCADERIA JOHAN | PO BOX 1108 | | | | VIEQUES | PR | 00765 | |
| 737356 | PESCADERIA LORYMAR | P O BOX 1430 | 8 CALLE HUGAR | | | VIEQUES | PR | 00765 | |
| 737357 | PESCADERIA ROSAS, INC | HC 1 BOX 19505 | | | | CABO ROJO | PR | 00623 | |
| 409051 | PESCADOR CHARLEMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 409052 | PESCADORES DEL PLATA INC | PO BOX 1014 | | | | COMERIO | PR | 00782 | |
| 737358 | PESCADORES PRO RESCATE DE PUERTO REAL | CABO ROJO INC | 349 CALLE AZUCENA | | | CABO ROJO | PR | 00623 | |
| 409053 | PESCARMONA PAGAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 409054 | PESCORP | 400 CALAF ST | SUITE PMB 79 | | | SAN JUAN | PR | 00918 | |
| 737359 | PESEBRE DE BELEN INC. | PMB 1104 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 409055 | PESQUERA ACOSTA, TANIA V | ADDRESS ON FILE | | | | | | | |
| 409056 | PESQUERA CUEVAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 409057 | PESQUERA CUEVAS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 409058 | PESQUERA DE AYALA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 409059 | PESQUERA DIAZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 409060 | PESQUERA FUENTES, YAILIN | ADDRESS ON FILE | | | | | | | |
| 409061 | PESQUERA GARCIA MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 409062 | PESQUERA JORDAN, MARIA D | ADDRESS ON FILE | | | | | | | |
| 409063 | PESQUERA LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 409064 | PESQUERA MARTIN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 409065 | PESQUERA MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 409066 | PESQUERA MOLINARIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 409067 | PESQUERA MORALES, JULIA E | ADDRESS ON FILE | | | | | | | |
| 409068 | PESQUERA NAZARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 409069 | PESQUERA NAZARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 409070 | PESQUERA NAZARIO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 409071 | PESQUERA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 409072 | PESQUERA QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 409073 | PESQUERA REGUERO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 409074 | PESQUERA RIVERA, FRANCES R | ADDRESS ON FILE | | | | | | | |
| 409075 | PESQUERA ROLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 409076 | PESQUERA SANCHEZ, ANAHI | ADDRESS ON FILE | | | | | | | |
| 409077 | PESQUERA SEVILLANO MD, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 409078 | PESQUERA SURFACE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 409079 | PESQUERA SURFACE, SERGIO | ADDRESS ON FILE | | | | | | | |
| 409080 | PESQUERA TESSONNIERE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 409081 | PESQUERA VAZQUEZ, MARCOS E | ADDRESS ON FILE | | | | | | | |
| 409009 | PESQUERA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 409082 | PESQUERA, JAIME E | ADDRESS ON FILE | | | | | | | |
| 737360 | PEST CONTROL SUPPLIES INC | P O BOX 1826 | | | | BAYAMON | PR | 00960 | |
| 409083 | PEST MASTER EXTERMINATING OF PR INC | PO BOX 767 | | | | QUEBRADILLAS | PR | 00678-0767 | |
| 409084 | PESTANA COLL, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 409085 | PESTANA COLL, MARIELA | ADDRESS ON FILE | | | | | | | |
| 409086 | PET CETERA INC | EL SENORIAL | 159 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 409087 | PET ID INC | PO BOX 12263 | | | | SAN JUAN | PR | 00914-0263 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 409088 | PET IMAGING RADIOLOGY | EDIF DR ARTURO CADILLA VINAS | | | | BAYAMON | PR | 00956 | |
| 409089 | PET NECLEAR RADIOLOGY INC | VISTAS DEL MAR | 151 AVE OSVALDO MOLINA STE 101 | | | FAJARDO | PR | 00738-4013 | |
| 409090 | PET NUCLEAR RADIOLOGY INC | 1501 AVE FERNANDEZ JUNCOS | EDIF BETANCOURT OFIC 302 | | | SAN JUAN | PR | 00909 | |
| 737361 | PET PRODUCTS ASSOCIATES | PO BOX 9927 | | | | SAN JUAN | PR | 00908 | |
| 737362 | PET SHOP BOY'S INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 737363 | PETCHO | PO BOX 192156 | | | | SAN JUAN | PR | 00919-2156 | |
| 409091 | PETE ., PETE A | ADDRESS ON FILE | | | | | | | |
| 737364 | PETE J VILLODAS DAVILAS | URB VILLA CAROLINA | 206 14 CALLE 514 | | | CAROLINA | PR | 00985-3023 | |
| 409092 | PETENKO VEGA, RONNIE | ADDRESS ON FILE | | | | | | | |
| 409093 | PETENKO VEGA, RONNIE | ADDRESS ON FILE | | | | | | | |
| 409094 | PETER A CAMACHO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 737365 | PETER A COLON MATIAS | URB VILLA GEORGETTI | F 14 CALLE LOS CANOS 174 | | | BARCELONETA | PR | 00617 | |
| 409096 | PETER A NIEVES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 409097 | PETER A RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 737366 | PETER A. CAMACHO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 737367 | PETER A. CAMACHO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 409098 | PETER A. MENDEZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| 737368 | PETER ACEVEDO HIDALGO | ADDRESS ON FILE | | | | | | | |
| 409099 | PETER ANGLERO QUESTELL | ADDRESS ON FILE | | | | | | | |
| 737369 | PETER AUTO DETALLES | 2169 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 409100 | PETER AVILES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 737370 | PETER BERGNER | PALM BEACH GARDENS | 12 LAGUNA COURT | | | FLORIDA | FL | 33418 | |
| 737371 | PETER BROWN OQUENDO | ADDRESS ON FILE | | | | | | | |
| 409101 | PETER C FRIDMAN SANTISTEBAN | ADDRESS ON FILE | | | | | | | |
| 737372 | PETER C VARGAS DE JESUS | P O BOX 141714 | | | | ARECIBO | PR | 00614 | |
| 737373 | PETER CABRERA RODRIGUEZ | P O BOX 2155 | | | | SAN GERMAN | PR | 00683 | |
| 409102 | PETER COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 737374 | PETER CRUZ GARCIA | P O BOX 9462 | | | | CAROLINA | PR | 00988 | |
| 737375 | PETER CRUZ RUIZ | URB MONTE VERDE | B 7 CYPRES | | | YAUCO | PR | 00698 | |
| 409103 | PETER D FRANK DUVIVIER | ADDRESS ON FILE | | | | | | | |
| 409104 | PETER D. WARD, INC. | TRIB. GEN. DE JUSTICIA | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 737376 | PETER DAVILA RIVERA | P O BOX 135 | | | | PUERTO REAL | PR | 00740 | |
| 409105 | PETER DERIK HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 737377 | PETER DIAZ MORALES | URB MONTE BRISAS II | AA 25 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 737378 | PETER DIAZ RAMOS | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 409106 | PETER DÍAZ VALENTÍN, CARLOS A. MATOS BATISTA RELIABLE FINANCIAL SERVICES, UNIVERSAL INS. CO. | IAN R. IBARRA APONTE | AVE. ANDALUCIA #365 | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 409107 | PETER DÍAZ VALENTÍN, CARLOS A. MATOS BATISTA RELIABLE FINANCIAL SERVICES, UNIVERSAL INS. CO. | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 409108 | PETER DUMENG JUARBE | ADDRESS ON FILE | | | | | | | |
| 737379 | PETER DURIEUX GAUTHIER | 3 CALLE 5 LA EXPERIMENTAL | | | | SAN JUAN | PR | 00926 | |
| 737380 | PETER FERNANDEZ ESCRIBANO ANA M MORALES | P O BOX 294 | | | | YABUCOA | PR | 00767 | |
| 737381 | PETER FIGUEROA RODRIGUEZ | BO SAN ANTONIO | BOX 53552 | | | CAGUAS | PR | 00725 | |
| 737382 | PETER G CANO CANO | P O BOX 17387 | | | | WEST PALM BECH | FL | 33416-7387 | |
| 409109 | PETER GARCIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 737383 | PETER GONZALEZ MATTAS | VILLA COOPERATIVA | F 10 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 737384 | PETER GONZALEZ RIVERA | PO BOX 158 | | | | RINCON | PR | 00677 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 737385 | PETER GUTIERREZ MORALES | HH 57 CALLE C | | | | LUQUILLO | PR | 00773 | |
| 409110 | PETER H MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 409111 | PETER H SANCHEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 409112 | PETER H. SANCHEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 737386 | PETER HARKNESS SUITER | 1100 CONNECTICUT AVE NW | SUITE 1300 | | | WASHINGTON | DC | 20036 | |
| 409113 | PETER HARRIS | ADDRESS ON FILE | | | | | | | |
| 737387 | PETER HERNANDEZ HERNANDEZ | BOX 318 | | | | SAN SEBASTIAN | PR | 00685 | |
| 409114 | PETER I BLANCO BURGOS | ADDRESS ON FILE | | | | | | | |
| 737388 | PETER J PETERS | EAST END P O | | | | TORTOLA | VI | 00830 | |
| 737389 | PETER J GONZALEZ GONZALEZ | P O BOX 8723 | | | | CAGUAS | PR | 00726-8723 | |
| 409115 | PETER J GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 737390 | PETER J GUZMAN CRUZ | BOX 624 | | | | BARRANQUITAS | PR | 00794 | |
| 409116 | PETER J LUGO Y LUZ M DIAZ | ADDRESS ON FILE | | | | | | | |
| 409117 | PETER J PSARRAS CASTRO | ADDRESS ON FILE | | | | | | | |
| 737391 | PETER J PSARRAS CASTRO | URB VALLE VERDE | A R 7 RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 737392 | PETER J ROWEN | 54 WOODLANDS DR | | | | HARRAH | OK | 73045 9679 | |
| 409118 | PETER J SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 409119 | PETER J SATZ HANLEY | ADDRESS ON FILE | | | | | | | |
| 737393 | PETER J. TOLSON | 2939 DALEFORD DR | | | | TOLEDO | OH | 43614 | |
| 737394 | PETER JOHN ANDINO GONZALEZ | URB SAN GERARDO | 1709 CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| 409120 | PETER JR CORDERO SOTO | ADDRESS ON FILE | | | | | | | |
| 737395 | PETER K LEARY | URB MONTE BRISAS | N 62 CALLE ROUND | | | FAJARDO | PR | 00738 | |
| 409121 | PETER K QUINONES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 409122 | PETER KEYSER/MARK KEYSER/PAUL KEYSER | ADDRESS ON FILE | | | | | | | |
| 409123 | PETER KIM NELSON | ADDRESS ON FILE | | | | | | | |
| 737396 | PETER KIM NELSON | 7211 AUSTIN ST PMB 151 | | | | FOREST HILLS | NY | 11375-5354 | |
| 409124 | PETER KRIM | ADDRESS ON FILE | | | | | | | |
| 409125 | PETER L HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 409126 | PETER L MARTINEZ LEAL Y EMMA R QUINONES | ADDRESS ON FILE | | | | | | | |
| 737397 | PETER LAMPON JORDI | URB VENUS GARDENS | AW5 CALLE NEGRAS | | | SAN JUAN | PR | 00926 | |
| 409127 | PETER LINARES DELGADO | ADDRESS ON FILE | | | | | | | |
| 737398 | PETER LO LEUNG | SECRETARIO DEL TRIBUNAL SUPERIOR | PO BOX 1018 | | | SAN JUAN | PR | 00919-1018 | |
| 409128 | PETER LOGORIA SEPULVEDA | MIGUEL A. RODRÍGUEZ-ROBLES | 100 CALLE RÍO ESPÍRITU SANTO | APT. 101 | | BAYAMON | PR | 00961 | |
| 737399 | PETER LUND | 1 GOTHAM STREET | | | | VALLEY STREAM | NY | 11581-3224 | |
| 409129 | PETER M PRINCIPE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 409130 | PETER M VALLEJO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 737400 | PETER M VALLEJO ROLDAN | PO BOX 6712 | | | | CAGUAS | PR | 00726 | |
| 737401 | PETER MARAI | 1223 WILSHIRE 965 | | | | SANTA MONICA | CA | 90403 | |
| 737402 | PETER MARTIN ASSOCIATION | 2650 W MONTROSE AVE SUITE 150 | | | | CHICAGO | IL | 60618 | |
| 737403 | PETER MATTHEWS | 31001 NORTH VALYERMO ROAD | PO BOX 40 | | | VALYERMO | CA | 93563-0040 | |
| 737404 | PETER MATTINA CANALES | ADDRESS ON FILE | | | | | | | |
| 737405 | PETER MULLER MALDONADO | P O BOX 9021927 | | | | SAN JUAN | PR | 00902-1927 | |
| 737406 | PETER O MARQUEZ DIAZ | LAS CUMBRES | 467 CALLE BAYAMON | | | SAN JUAN | PR | 00926 | |
| 409131 | PETER OLIVERAS QUILES | ADDRESS ON FILE | | | | | | | |
| 737407 | PETER ORTIZ GUSTAFSON | PO BOX 191953 | | | | SAN JUAN | PR | 00919-1953 | |
| 737408 | PETER PABON RODRIGUEZ | MSC 174 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| 409132 | PETER PAUL ELECTRI INC | P O BOX 427 | PUERTO REAL IND PARK | | | FAJARDO PUERTO REAL | PR | 00740 | |
| 737409 | PETER PEREZ CUADRADO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 737410 | PETER PROMOTIONS | PO BOX 8850 | | | | BAYAMON | PR | 00960-8850 | |
| 737411 | PETER PROMOTIONS INC | PO BOX 8850 | | | | BAYAMON | PR | 00960-8850 | |
| 737412 | PETER QUILES ALICEA | ADDRESS ON FILE | | | | | | | |
| 737413 | PETER R SANTIAGO ORTIZ | HC 01 BOX 17473 | | | | COAMO | PR | 00769 | |
| 737414 | PETER RIVERA GIL | COM SABANA NORTE | 10 A SOLAR F | | | GUAYNABO | PR | 00969 | |
| 409133 | PETER RIVERA MARIN | ADDRESS ON FILE | | | | | | | |
| 409134 | PETER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 409135 | PETER RODRIGUEZ ALINDATO | ADDRESS ON FILE | | | | | | | |
| 737415 | PETER ROMERO RIOLLANO | ADDRESS ON FILE | | | | | | | |
| 409136 | PETER ROSARIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 737416 | PETER ROSARIO RIVERA | RES LIRIOS DEL SUR | EDIF 8 APT 79 | | | PONCE | PR | 00731 | |
| 737417 | PETER S JANITORS CORP. | PO BOX 9462 | | CAROLINA | | CAROLINA | PR | 00988 | |
| 737418 | PETER SANTIAGO FUENTES | ADDRESS ON FILE | | | | | | | |
| 737419 | PETER SECHER FIQUEROA | 1390 CALLE SAN ALFONSO ALTA MESA | | | | SAN JUAN | PR | 00927 | |
| 737420 | PETER SERRANO ORTIZ | PO BOX 2611 | | | | BAYAMON | PR | 00960 | |
| 737421 | PETER SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 409137 | PETER SMITH | ADDRESS ON FILE | | | | | | | |
| 737422 | PETER SMITH NOY | 1401 WILSON BLVD SUITE 1100 | | | | ARLINGTON | VA | 22209-2318 | |
| 737423 | PETER SORRENTINI INC | PO BOX 431 | | | | LAJAS | PR | 00667 | |
| 737424 | PETER SULTZBACH | URB SOLIMAR | 1 PLAZA PALOMINO | | | LUQUILLO | PR | 00773 | |
| 409138 | PETER TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 737425 | PETER VALLE COLON | ADDRESS ON FILE | | | | | | | |
| 737426 | PETER VAZQUEZ ALICEA | HC 9 BOX 5700 | | | | SABANA GRANDE | PR | 00637-9627 | |
| 409139 | PETER VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 409140 | PETER VEGA | ADDRESS ON FILE | | | | | | | |
| 737427 | PETER W ORTIZ ESCOBAR GRUPO BATUTERAS | URB SAN TOMAS | B 22 CALLE PRINCIPAL | | | PONCE | PR | 00716 | |
| 737428 | PETER W PEREZ GAUD | ADDRESS ON FILE | | | | | | | |
| 737429 | PETER WEAVER CAMPILLO | ADDRESS ON FILE | | | | | | | |
| 409141 | PETERS FOCK, HINRICH | ADDRESS ON FILE | | | | | | | |
| 409142 | PETERS MAINTENANCE SERVICE INC | RR 5 BOX 7819 | | | | TOA ALTA | PR | 00953-7719 | |
| 737430 | PETERS SOUND SERVICES | JARDINES DE ARROYO | K 4 CALLE I | | | ARROYO | PR | 00714 | |
| 409143 | PETERSON CAMACHO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 409144 | PETERSON CARMONA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 409146 | Peterson Castro, Francisco | ADDRESS ON FILE | | | | | | | |
| 409147 | Peterson Castro, Isabelo | ADDRESS ON FILE | | | | | | | |
| 409148 | PETERSON CASTRO, NELLY V | ADDRESS ON FILE | | | | | | | |
| 409149 | PETERSON DEL VALLE, JUAN D | ADDRESS ON FILE | | | | | | | |
| 409151 | PETERSON FLORES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 409152 | PETERSON GUTIERREZ, RODYS E. | ADDRESS ON FILE | | | | | | | |
| 409153 | PETERSON LAUREANO, ALONSO | ADDRESS ON FILE | | | | | | | |
| 409154 | PETERSON LAUREANO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 409155 | PETERSON MATIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 409156 | PETERSON MATTA, EMMA | ADDRESS ON FILE | | | | | | | |
| 409157 | PETERSON MD , STEPHEN J | ADDRESS ON FILE | | | | | | | |
| 409158 | PETERSON MD, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 409159 | PETERSON MONELL, GLENDA M | ADDRESS ON FILE | | | | | | | |
| 409160 | PETERSON MONTIJO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 409161 | PETERSON MONTIJO, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 409162 | PETERSON MONTIJO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 409163 | PETERSON MONTIJO, FRANCISCO J. | POR DERECHO PROPIO | PO BOX 886 | | | VIEQUES | PR | 00765 | |
| 409164 | PETERSON OSORIO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 409165 | PETERSON PADOVANI MD, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 409166 | PETERSON PEGUERO, ANIBELLE | ADDRESS ON FILE | | | | | | | |
| 409167 | PETERSON PEGUERO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 409168 | Peterson Reyes, Antonio | ADDRESS ON FILE | | | | | | | |
| 409169 | PETERSON RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 409170 | PETERSON RIVERA, ROXANNETTE | ADDRESS ON FILE | | | | | | | |
| 737431 | PETERSON RODRIGUEZ MELENDEZ | URB CANAS | 746 CALLE HUCARES | | | PONCE | PR | 00728-1918 | |
| 409171 | PETERSON RODRIGUEZ MENENDEZ & ASOCIADOS | PO BOX 5194 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00984 | |
| 409172 | PETERSON RODRIGUEZ MENENDEZ & ASSOC INC | PO BOX 5194 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00984 | |
| 737432 | PETERSON RODZ &CARIBBEAN SOFTWARE GROUP | VALLE ARRIBA HIGTS | BD 2 CALLE NARANJO | | | CAROLINA | PR | 00983 | |
| 409173 | PETERSON SANTOS, MARCO | ADDRESS ON FILE | | | | | | | |
| 409174 | PETERSON VELEZ, NELIMAR M. | ADDRESS ON FILE | | | | | | | |
| 737433 | PETERSON'S | P O BOX 2123 | | | | PRICETON | NJ | 08543-2123 | |
| 737434 | PETES SOUND SERVICES | JARD DE ARROYO | K 4 CALLE I | | | ARROYO | PR | 00714 | |
| 737435 | PETION E RIVERA ROSARIO | PO BOX 194377 | | | | SAN JUAN | PR | 00919-4377 | |
| 409175 | PETIT LARA, ARMELIO | ADDRESS ON FILE | | | | | | | |
| 409176 | PETITO MENDEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 737436 | PETRA RIOS | ADDRESS ON FILE | | | | | | | |
| 737437 | PETRA ACEVEDO SANABRIA | HC 01 BOX 5529 | | | | LAS MARIAS | PR | 00670 | |
| 409177 | PETRA ALGARIN DE LEON | ADDRESS ON FILE | | | | | | | |
| 737438 | PETRA ALGARIN DE LEON | ADDRESS ON FILE | | | | | | | |
| 409178 | PETRA ALVAREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 737439 | PETRA ALVAREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 737440 | PETRA ALVAREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 409179 | PETRA ALVAREZ Y ANGEL L AQUINO | ADDRESS ON FILE | | | | | | | |
| 409180 | PETRA AYALA BERNARD | ADDRESS ON FILE | | | | | | | |
| 409181 | PETRA AYALA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 737441 | PETRA AYALA TORRES | VILLA PALMERAS | 233 CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00909 | |
| 737442 | PETRA BARRERAS DEL RIO | 516B COND EL PONCE | | | | SAN JUAN | PR | 00907 | |
| 737443 | PETRA BARRERAS DEL RIO | 512 CALLE BOURET | | | | SAN JUAN | PR | 00912 | |
| 737444 | PETRA BRUNO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 409182 | PETRA BRUNO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 737445 | PETRA CADAVEDO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 737447 | PETRA CALO MORALES | ADDRESS ON FILE | | | | | | | |
| 737446 | PETRA CALO MORALES | ADDRESS ON FILE | | | | | | | |
| 737448 | PETRA CAMACHO LOZADA | BO ESPINOSA CARR 679 | P O BOX 897 | | | DORADO | PR | 00646 | |
| 737449 | PETRA CARABALLO RIVERA | HC 1 BOX 6603 | BO HATO NUEVO | | | GURABO | PR | 00778 | |
| 737450 | PETRA CASTRO MOJICA | URB DELGADO | H 19 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 737451 | PETRA COLLAZO VEGA | VILLA CAPARRA | C 12 CALLE PEDRO PEDROZA | | | GUAYNABO | PR | 00966 | |
| 737452 | PETRA COLON | HC 1 BOX 5401 | | | | ARECIBO | PR | 00688 | |
| 737453 | PETRA COTTO HERNANDEZ | RR 1 BOX 2495 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 409183 | PETRA COTTO MARIN | ADDRESS ON FILE | | | | | | | |
| 409184 | PETRA COTTO ORTA | ADDRESS ON FILE | | | | | | | |
| 737454 | PETRA CRUZ CARMONA | URB LAS COLINAS | MO CALLE 6 | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 737455 | PETRA DE JESUS MULERO | COND T DEL PARQUE | 1500 FCO M APT 810 N | | | BAYAMON | PR | 00956-3061 | |
| 409185 | PETRA DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 737456 | PETRA DIAZ CASTRO | VILLA ANDALUCIA | O 35 CALLE UTRERA | | | SAN JUAN | PR | 00926 | |
| 737457 | PETRA DIAZ DIAZ | CONDADO VIEJO | G 63 CALLE MAGNOLIA | | | CAGUAS | PR | 00725 | |
| 737458 | PETRA DIAZ ORTIZ Y LUIS H BERRIOS(TUTOR) | ADDRESS ON FILE | | | | | | | |
| 409186 | PETRA E COTTO PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 737459 | PETRA ENCARNACION PIZARRO | HC 43 BOX 11310 | | | | CAYEY | PR | 00736 9622 | |
| 737460 | PETRA ESPADA HERNANDEZ | URB VALLE REAL | HB 60 | | | PONCE | PR | 00731 | |
| 737461 | PETRA FIGUEROA DEIDA | ADDRESS ON FILE | | | | | | | |
| 409187 | PETRA FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 737462 | PETRA FIGUEROA OLIVO | PTA DE TIERRA | B-623 RES SAN ANTONIO | | | SAN JUAN | PR | 00912 | |
| 737463 | PETRA GARCIA FLORES | ADDRESS ON FILE | | | | | | | |
| 737464 | PETRA GONZALEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 737465 | PETRA GONZALEZ GARCIA | T 14 HOT SPRINGS PARK GARDENS | | | | SAN JUAN | PR | 00926 | |
| 737466 | PETRA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 737467 | PETRA GONZALEZ GONZALEZ | URB LEVITTOWN ER 46 | CALLE MANUEL CORCHADO | | | TOA BAJA | PR | 00949 | |
| 737468 | PETRA GONZALEZ MARES | PO BOX 1043 | | | | BARCELONETA | PR | 00617-1043 | |
| 737469 | PETRA H ROSARIO BAYRON | PO BOX 10766 | | | | PONCE | PR | 00732 | |
| 737470 | PETRA H THILLET RIVERA | ADDRESS ON FILE | | | | | | | |
| 409188 | PETRA H. MARCANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 409189 | PETRA HERNANDEZ PADRON | ADDRESS ON FILE | | | | | | | |
| 409190 | PETRA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 737471 | PETRA I ARCE MARRERO | P.O. BOX 37687 | | | | SAN JUAN | PR | 00937-0687 | |
| 737472 | PETRA I OTERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 737473 | PETRA IDALIA HERNANDEZ | VILLA COOPERATIVA | I 12 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 409191 | PETRA JANET QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 737474 | PETRA L MIRANDA ORTIZ | HC 2 BOX 13894 | | | | AGUAS BUENAS | PR | 00703 | |
| 737475 | PETRA LOZADA ADORNO | ADDRESS ON FILE | | | | | | | |
| 737476 | PETRA LOZADA TORRES | ADDRESS ON FILE | | | | | | | |
| 737477 | PETRA M GONZALEZ RUBERTO | ADDRESS ON FILE | | | | | | | |
| 737478 | PETRA M RODRIGUEZ TORRES | COND GRANADA | 109 CALLE COSTA RICA APT 11 B | | | SAN JUAN | PR | 00917 | |
| 737479 | PETRA MALAVE / VALERIE GONZALEZ MALAVE | URB LEVITTOWN | HS 32 C/ G LEDESMA | | | TOA BAJA | PR | 00949 | |
| 409192 | PETRA MARGARITA CORDERO MALAVE | ADDRESS ON FILE | | | | | | | |
| 737480 | PETRA MARTINEZ ROLON | P O BOX 208 | | | | TOA ALTA | PR | 00954 | |
| 409193 | PETRA MEDINA BEZARES | ADDRESS ON FILE | | | | | | | |
| 409194 | PETRA MEDINA PADIN | ADDRESS ON FILE | | | | | | | |
| 737481 | PETRA MELENDEZ HEDA | BDA NUEVA | 45 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 737482 | PETRA MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 737483 | PETRA MERCADO AVILES | RES LAS CASAS | EDIF 22 APT 259 | | | SAN JUAN | PR | 00915 | |
| 737484 | PETRA MILAGROS MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 737485 | PETRA MOLINA GARCIA | RR 02 BOX 7197 | | | | TOA ALTA | PR | 00953 | |
| 409195 | PETRA MOLINA Y NORMA I BRUNO | ADDRESS ON FILE | | | | | | | |
| 409196 | PETRA MORALES DELGADO | ADDRESS ON FILE | | | | | | | |
| 737486 | PETRA MORALES ORTIZ | REPTO METROPOLITANO | 1023 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 409197 | PETRA MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 737487 | PETRA MURIEL DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 409198 | PETRA NIEVES ROBLES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 737488 | PETRA OCASIO RIVERA | PO BOX 676 | | | | BAYAMON | PR | 00960 | |
| 737489 | PETRA OLIVERA LLANTIN | A 206 CIUDAD RETIRO | | | | MAYAGUEZ | PR | 00680 | |
| 737490 | PETRA ORTIZ CRUZ | PO BOX 9065116 | | | | SAN JUAN | PR | 00906-5116 | |
| 737491 | PETRA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 737492 | PETRA PAGAN VAZQUEZ | MSC 340 PO BOX 890 | | | | HUMACAO | PR | 00791 | |
| 409199 | PETRA PENA CAPELES | ADDRESS ON FILE | | | | | | | |
| 737493 | PETRA PEREZ JIMENEZ | HC 1 BOX 7278 | | | | LUQUILLO | PR | 00773-9605 | |
| 737494 | PETRA PLAZA QUINONEZ | EXT LAS CASAS VILLA KENNEDY | EDIF 30 APTO 455 | | | SAN JUAN | PR | 00912 | |
| 409200 | PETRA QUINONES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 737495 | PETRA R BULTRON MERCADO | ADDRESS ON FILE | | | | | | | |
| 737496 | PETRA RAMOS CRESPO | PO BOX 1160 | | | | SAINT JUST | PR | 00978 | |
| 737497 | PETRA RIOS CHEVERE | RR 2 BOX 6631 | | | | TOA ALTA | PR | 00953 | |
| 737498 | PETRA RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| 737499 | PETRA RIVERA FEBO | ADDRESS ON FILE | | | | | | | |
| 737500 | PETRA RIVERA LOPEZ | BO LOS PENA 674 | CALLE DORADO | | | SAN JUAN | PR | 00924 | |
| 737501 | PETRA RIVERA MARTINEZ | PO BOX 848 | | | | SANTA ISABEL | PR | 00757-0848 | |
| 409201 | PETRA RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 409202 | PETRA RODRIGUEZ / NELIDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 737502 | PETRA RODRIGUEZ DE CARTAGENA | 116 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| 737503 | PETRA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 409203 | PETRA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 409204 | PETRA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 737504 | PETRA RODRIGUEZ SANTIAGO | PO BOX 436 | | | | CIALES | PR | 00638 | |
| 737505 | PETRA RODRIGUEZ SANTIAGO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 737506 | PETRA ROLON | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 409205 | PETRA ROLON CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 737507 | PETRA ROSARIO CRUZ | ALTURAS DE RIO GRANDE | N 683 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |
| 737508 | PETRA SANTA APONTE | FAIR VIEW | 723 MARTIN GUILUZ | | | SAN JUAN | PR | 00926 | |
| 737509 | PETRA SANTANA DE SERRANO | ADDRESS ON FILE | | | | | | | |
| 409206 | PETRA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 409207 | PETRA SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 737510 | PETRA SERRANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 737511 | PETRA SERRANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 409208 | PETRA SOCORRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 737512 | PETRA TORRE VALAQUEZ | PO BOX 8926 | | | | CAGUAS | PR | 00726 | |
| 409209 | PETRA TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 737513 | PETRA TORRES SANCHEZ | PARQUE ECUESTRE | H 18 CALLE GAICO JR | | | CAROLINA | PR | 00987 | |
| 737514 | PETRA TULIER MARTINEZ | REPARTO METROPOLITANO | SE 909 CALLE 21 | | | SAN JUAN | PR | 00921 | |
| 737515 | PETRA VALDERRAMA ROBLES | BOX 1382 | | | | VEGA BAJA | PR | 00693 | |
| 409210 | PETRA VALENTIN NIEVES | ADDRESS ON FILE | | | | | | | |
| 737516 | PETRA VAZQUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 409211 | PETRA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 409212 | PETRA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 409213 | PETRA VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 737517 | PETRA VIERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 737518 | PETRA ZENON DE FABERY | PO BOX 1337 | | | | TRUJILLO ALTO | PR | 00978 | |
| 409214 | PETREL BOATS INC | PO BOX 1911 | | | | CEIBA | PR | 00735 | |
| 409215 | PETRI SANTIAGO, SOL MARY | ADDRESS ON FILE | | | | | | | |
| 409216 | PETRILLI BLAY, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 409217 | PETRILLI CINTRON, CHARLES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 409218 | PETRILLI CINTRON, CHARLES | ADDRESS ON FILE | | | | | | | |
| 737519 | PETRITA CARDONA VAZQUEZ | URB COUNTRY CLUB | GS 58 CALLE 210 | | | CAROLINA | PR | 00982 | |
| 409219 | PETRITA FIOL SILVA | ADDRESS ON FILE | | | | | | | |
| 409220 | PETRITA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 409221 | PETRITA SANCHEZ LLANOS | ADDRESS ON FILE | | | | | | | |
| 409222 | PETRITA SANCHEZ LLANOS | ADDRESS ON FILE | | | | | | | |
| 409223 | PETRITA TORRES Y JUAN L CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 737520 | PETRO 5 INC | PO BOX 2399 | | | | TOA BAJA | PR | 00959-2399 | |
| 409224 | PETRO AIR CORP | ARIEL SANTIAGO LUGO | PO BOX 726 | | | CABO ROJO | PR | 00623-0726 | |
| 409225 | PETRO AIR CORP | JOSE CLEMENTE GONZALEZ ORTIZ | PO BOX 1887 | | | MAYAGUEZ | PR | 00681 | |
| 409226 | PETRO AIR CORP | PO BOX 116 | | | | AGUADILLA | PR | 00605 | |
| 409227 | PETRO AIR CORP | SUHAIL D CABAN LOPEZ | PO BOX 1711 | | | AGUADA | PR | 00602 | |
| 737521 | PETRO GAS ESSO | P O BOX 590 | | | | COTTO LAURELL | PR | 00780 | |
| 737522 | PETRO L L M INC | P O BOX 1116 | | | | CAGUAS | PR | 00725 | |
| 737523 | PETRO SERVICE AN EQU CORP | PO BOX 1130 | | | | SABANA SECA | PR | 00952 | |
| 409228 | PETRO WEST | PO BOX 1256 | | | | MAYAGUEZ | PR | 00681 | |
| 737524 | PETROLEO DEL NORTE CORP | PO BOX 4216 | | | | CAROLINA | PR | 00984 | |
| 737525 | PETROLEOS & DIESEL DEL SUR | BOX 1608 | | | | YAUCO | PR | 00698 | |
| 409229 | PETROLEROS DE PEðUELAS INC | 302 SANTIAGO IGLESIAS | | | | PEðUELAS | PR | 00624 | |
| 409230 | PETROLEROS DE PENUELAS INC | 302 SANTIAGO IGLESIAS | | | | PENUELAS | PR | 00624 | |
| 737526 | PETROLEUM CHEMICAL CORP | PO BOX 1128 | | | | CATANO | PR | 00963 | |
| 737527 | PETROLEUM EMULSION MFG CORP | PO BOX 21420 | | | | SAN JUAN | PR | 00928 | |
| 737528 | PETROLEUM HELICOPTER INC | P O BOX 90808 | | | | LAFEYETTE | LA | 70509 | |
| 737529 | PETROLINA SANCHEZ | P O BOX 2094 | | | | YABUCOA | PR | 00767-2094 | |
| 737530 | PETRONA BENITEZ | PO BOX 25206 | | | | SAN JUAN | PR | 00928 | |
| 409231 | PETRONA BENITEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| 409232 | PETRONA BURGOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 737531 | PETRONA CARDONA / RAFAEL PEREZ | HC 1 BOX 9205 | | | | AGUAS BUENAS | PR | 00703-9747 | |
| 737532 | PETRONA MALDONADO/ ASOC RECREATIVA 4TA | AD 22 AVE BOULEVARD MONROIG | | | | LEVITTOWN | PR | 00949 | |
| 737533 | PETRONILA PEREZ MOLINA | URB COVADONGA | 2517 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 737534 | PETRONILA PILLOT | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 737535 | PETRONILA A MENDEZ HERNANDEZ | P O BOX 6790 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| 737536 | PETRONILA DAVILA PEREZ | BO PUERTOS | BOX 216 | | | DORADO | PR | 00646 | |
| 737537 | PETRONILA DIAZ (CONCEPCION DIAZ-TUTORA) | ADDRESS ON FILE | | | | | | | |
| 737538 | PETRONILA FANTAUZZI | RES AGUSTIN STHAL | EDIF 60 APT 283 | | | AGUADILLA | PR | 00603 | |
| 737539 | PETRONILA FANTAUZZI | P O BOX 5080 | SUITE 152 | | | AGUADILLA | PR | 00605 | |
| 737540 | PETRONILA R RODRIGUEZ MORALES | HC 01 BOX 5851 | | | | GUAYNABO | PR | 00971 | |
| 737541 | PETRONILA REYES HERNANDEZ | URB SANTA TERESITA | G 9 CALLE 12 | | | BAYAMON | PR | 00961 | |
| 737542 | PETRONILA RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 737543 | PETRONILA RODRIGUEZ VELAZQUEZ | URB JARD DE GUAMANI | BB 11 CALLE 18 | | | GUAYAMA | PR | 00784 | |
| 409233 | PETRONILA SANTIESTEBAN MORALES | ADDRESS ON FILE | | | | | | | |
| 737544 | PETRONILA SEVERINO CASTILLO | VILLA CAROLINA | FR 7 VIA 15 | | | CAROLINA | PR | 00983 | |
| 737545 | PETROTA ORTIZ DE JESUS | MEDIANIA BAJA ENTRADA FORT APONTE | CARR 187 | | | LOIZA | PR | 00772 | |
| 409234 | PETROV, ALEKSEI | ADDRESS ON FILE | | | | | | | |
| 409235 | PETROVICH CLAVELL, LUIS | ADDRESS ON FILE | | | | | | | |
| 409236 | PETROVICH MARTINEZ, RICHARD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 409237 | PETROVITCH MARTY, MARIA E | ADDRESS ON FILE | | | | | | | |
| 409238 | PETROVITCH RONDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 409239 | PETROWEST, INC. | P.O.BOX 1256 | | | | MAYAGUEZ | PR | 00681-1256 | |
| 409240 | PETRU GERENA, CONSTANTINO | ADDRESS ON FILE | | | | | | | |
| 737546 | PETRY LOPEZ RIVERA | VILLA DEL REY | S 27 CALLE 9-4- | | | CAGUAS | PR | 00725 | |
| 737547 | PETS AND FRIENDS INC | BO SAN DOMINGO | 133 CARR 2 | | | GUAYNABO | PR | 00966 | |
| 409241 | PETTER E SANTOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 409242 | PETTIFORD SANTIAGO, JULIE A | ADDRESS ON FILE | | | | | | | |
| 409243 | PETTY, BRYAN | ADDRESS ON FILE | | | | | | | |
| 737548 | PEVICA INTERNATIONAL | HC-05 BOX 52206 | | | | CAGUAS | PR | 00725 | |
| 409244 | PEVO PODIATRIC CORP | PO BOX 631 | | | | VEGA ALTA | PR | 00692 | |
| 409245 | PEZRE CRESPO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 409246 | PEZZINI AND CR | URB SAGRADO CORAZON | 1630 CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926-4115 | |
| 409247 | PEZZOTTI ALVAREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 409248 | PEZZOTTI CUELLO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 409249 | PEZZOTTI FRONTAL, MARITZA A. | ADDRESS ON FILE | | | | | | | |
| 737549 | PF STORES INC | LOCK BOX ACCOUNT3003645478 | P O BOX 195579 | | | SAN JUAN | PR | 00919-0579 | |
| 409250 | PFE CONSULTING CORP | URB MONTE ALVERNIA | F4 VIA SAN PAOLO | | | GUAYNABO | PR | 00969 | |
| 409251 | PFI DEVELOPMENT INC | HC 2 BOX 23014 | | | | SAN LORENZO | PR | 00754-9610 | |
| 409252 | PFIZER CORP | PO BOX 364724 | | | | SAN JUAN | PR | 00936-0000 | |
| 737550 | PFIZER CORP | PO BOX 71581 | | | | SAN JUAN | PR | 00936 | |
| 409253 | PFIZER GLOBAL MANUFACTURING | PO BOX 786 | | | | VEGA BAJA | PR | 00694 | |
| 737551 | PFIZER INC | 6730 LENOX CENTER COURT | SUITE 300 | | | MEMPHIS | TN | 38115 | |
| 409254 | PFIZER PHAMACEUTICALS | LIC. CARLA GARCIA BENITEZ Y LIC. DIMITRI GONZALEZ IZQUIERDO - ABOGADOS DEMANDANTE | BUFETE ONEILL & BORGES | AMERICAN INTERNATIONAL PLAZA | 250 AVENIDA MUÑOZ RIVERA SUITE 800 | HATO REY | PR | 00919-1813 | |
| 409255 | PFIZER PHARMACEUTICALS | P. O. BOX 71581 | | | | SAN JUAN | PR | 00936-8681 | |
| 409256 | PFIZER PHARMACEUTICALS INC | PO BOX 628 | | | | BARCELONETA | PR | 00617 | |
| 737552 | PFIZER PHARMACEUTICALS INC | PO BOX 786 | | | | VEGA BAJA | PR | 00694-0786 | |
| 409257 | PFIZER PHARMACEUTICALS LLC | APARTADO POSTAL 628 | | | | BARCELONETA | PR | 00617 | |
| 409258 | PFIZER PHARMACEUTICALS LLC | PO BOX 628 | | | | BARCELONETA | PR | 00617 | |
| 409259 | PFIZER PHARMACEUTICALS LLC | PO BOX 71581 | | | | SAN JUAN | PR | 00936-8581 | |
| 737554 | PFIZER PHARMACEUTICALS LLC | PO BOX 268 | | | | BARCELONETA | PR | 00617 | |
| 737555 | PFIZER PHARMACEUTICALS LLC | PO BOX 4119 | | | | VEGA BAJA | PR | 00694 | |
| 737553 | PFIZER PHARMACEUTICALS LLC | NORTH AMERICAN SHARED SERVICES | P O BOX 341824 | | | BARTLETT | TN | 38184-1824 | |
| 737556 | PFIZER PHARMACEUTICALS LTD | PO BOX 4119 | | | | VEGA BAJA | PR | 00694 | |
| 409260 | PG ENGINEERING SOLUTIONS PSC | 1122 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00925 | |
| 409261 | PGI INSURANCE & RISK SERVICES INC | PO BOX 233 | | | | SAN LORENZO | PR | 00754-0233 | |
| 409262 | PGM CONSTRUCTION INC | CARLOSE. ARROYO GRAULAU | CALLE PERSEO 501 APT. 5B | | | SAN JUAN | PR | 00920 | |
| 409263 | PGS WIRELESS INC | 198 AVE MONTEMAR | | | | AGUADILLA | PR | 00603-5563 | |
| 409264 | PGY INC | P.O. BOX 1200 | | | | GUAYAMA | PR | 00785-0000 | |
| 409265 | PH D CONSULTING SERVICES | VALLE SAN JUAN | SJ 36 VIA SAN JUAN | | | TRUJILLO ALTO | PR | 00976 | |
| 409266 | PH INDUSTRIAL WORKS | URB LAS VEREDAS | 1 CALLE ALELI | | | CAMUY | PR | 00627-9544 | |
| 409267 | PHA PTEROCARPUS FOREST INC | 5 ACADEMY DRIVE | | | | HUMACAO | PR | 00791-6904 | |
| 737557 | PHAIDON PRESS INC | 7195 GRAYSON ROAD | | | | HARRISBURG | PA | 17171 | |
| 409268 | PHANORD FELIPE, JOHANNE | ADDRESS ON FILE | | | | | | | |
| 409269 | PHANTOM VOX CORP | P O BOX 16758 | | | | SAN JUAN | PR | 00908 | |
| 737558 | PHARMA LAB | P O BOX 3443 | | | | MAYAGUEZ | PR | 00681-3443 | |
| 409270 | PHARMA BIO SERV | CARR 6 LOTE 6 | | | | DORADO | PR | 00646 | |
| 409271 | PHARMA BIO SERV PR INC | 6 CARR 696 | | | | DORADO | PR | 00646-3306 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 409272 | PHARMA CONSULTING CORP | PMB SUITE 426 | 90 AVE. RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 737560 | PHARMA DRUGS | PO BOX 3456 | | | | SAN JUAN | PR | 00919 | |
| 737559 | PHARMA DRUGS | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 737561 | PHARMA SALE INC | 62 E CALLE | RAMOS ANTONINI | | | MAYAGUEZ | PR | 00680-4930 | |
| 737562 | PHARMA SERVICE | PO BOX 4985 | SUITE 181 | | | CAGUAS | PR | 00726-4985 | |
| 409273 | PHARMA STRATEGIES & SOLUTIONS, LLC | URB LANTIGUA | 95 VIA PARIS | | | TRUJILLO ALTO | PR | 00976-6107 | |
| 409274 | PHARMA XPRESS LLC | PMB 393 | 352 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 409275 | PHARMACARE INC . | RR6 BOX 9630 | | | | SAN JUAN | PR | 00926 | |
| 737563 | PHARMACEUTICAL CONST & MAINT | PO BOX 2089 | | | | SAN JUAN | PR | 00902 | |
| 737564 | PHARMACEUTICAL CONST & MAINT | LAS VEGAS | A1 AVE FLOR DEL VALLE URB LAS VEGAS | | | CATANO | PR | 00962 | |
| 409276 | PHARMACEUTICAL MARKETING CONSULTANS INC | CENTRO INTERNACIONAL MERCADO | 100 TORRE 1 SUITE 711 CARR 165 | | | GUAYNABO | PR | 00968 | |
| 409277 | PHARMACEUTICAL SERVICES INC | BAIROA AB5 REINA ISABEL | | | | CAGUAS | PR | 00726 | |
| 409278 | PHARMACIA & UPJOHN CARIBE INC | PO BOX 1360 | | | | DORADO | PR | 00646-1360 | |
| 737565 | PHARMACIA & UPJOHN CARIBE INC | PO BOX 11307 | | | | BARCELONETA | PR | 00617 | |
| 409279 | Pharmacists Mutual Insurance Company | 808 US Hwy 18 West | | | | Algona | IA | 50511 | |
| 409280 | PHARMACY HOSP & LAB | B-8 CALLE BEDA | EXT SAGRADO CORAZON | | | RIO PIEDRAS | PR | 00926-0000 | |
| 737566 | PHARMACY HOSPITAL & LABORATORIES | EL VIJIA | B 8 CALLE SANTA BEDA | | | SAN JUAN | PR | 00926-4207 | |
| 737567 | PHARMAK GROUP CORPORATION | PMB 467 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 409282 | PHARMAMED PHARMACY | PO BOX 627 | | | | BARCELONETA | PR | 00617 | |
| 409283 | PHARMAMEDIC DISTRIBUTORS CORP | PO BOX 2067 | | | | COAMO | PR | 00769 | |
| 737568 | PHARMASOFT PUBLISHING | 4606 OREGON TRL | | | | AMARILLO | TX | 79109 | |
| 737569 | PHASOR ENGINEERING INC | PO BOX 9012 | | | | PONCE | PR | 00732 | |
| 409284 | PHDS CORP | PO BOX 5075 PMB 214 | | | | SAN GERMAN | PR | 00683-9809 | |
| 409285 | PHEAA | PO BOX 8147 | | | | HARRISBURG | PA | 17105 | |
| 409286 | PHELPS CARRION, YARITZA | ADDRESS ON FILE | | | | | | | |
| 409287 | PHELPS MEMORIAL HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 409288 | PHELPS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 409289 | PHELPS, DEMOND | ADDRESS ON FILE | | | | | | | |
| 737570 | PHENILDA M VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 409290 | PHENOVA, INC | 6390 JOYCE DRIVE SUITE 100 | | | | GOLDEN | CO | 80403 | |
| 409291 | PHI CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 737571 | PHI DELTA KAPPA | NORTH UNION STREET 408 | PO BOX 789 | | | BLOOMINGTON | IN | 47402 | |
| 409292 | PHI GARCIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 409293 | PHI RIVERA, NELDYS YANIRA | ADDRESS ON FILE | | | | | | | |
| 737572 | PHI VELAZQUEZ BENJAMIN | P O BOX 877 | | | | LAJAS | PR | 00667 | |
| 409294 | PHI VELAZQUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 409295 | PHI VELAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 737573 | PHICO INSURANCE COMPANY | ONE PHICO DRIVE | P O BOX 85 | | | MECHANICSBURG | PA | 17055-0085 | |
| 737574 | PHIDELIX TECHNOLOGIES CORPORATION | PO BOX 3387 | | | | MAYAGUEZ | PR | 00681 | |
| 409297 | PHIFER COTLER, GARY | ADDRESS ON FILE | | | | | | | |
| 409298 | PHIL SCHWINDT INC | 6845 MYRTLE BEACH DRIVE | PLANO | | | TEXAS | TX | 75093-6326 | |
| 409299 | PHIL SCHWINDT INC | 6845 MYRTLE BEACH DRIVE | | | | PLANO | TX | 75093-6326 | |
| 409300 | PHILADELPHIA AMERICAN LIFE INC CO | 11720 KATY FRGG WAY | SUITE 1700 | | | HOUSTON | TX | 77079 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 409301 | PHILADELPHIA AMERICAN LIFE INSURANCE CO. | PO BOX 4884 | | | | HOUSTON | TX | 77210-4884 | |
| 409302 | PHILADELPHIA AMERICAN LIFE INSURANCE COMPANY | PO BOX 4884 | | | | HOUSTON | TX | 77210-4884 | |
| 737575 | PHILADELPHIA LIFE INS CO | 11815 N PENNSYLVANIA ST | | | | CARMEL | IN | 46032 | |
| 409303 | PHILBIN, GEORGE | ADDRESS ON FILE | | | | | | | |
| 737576 | PHILIP A BARRERAS DIAZ | PMB 179 | VILLA NEVAREZ CALLE 32 | | | SAN JUAN | PR | 00927-5110 | |
| 737577 | PHILIP CARDONA BONILLA | MOUNTAIN VIEW | J 42 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 409304 | PHILIP CLELAND | ADDRESS ON FILE | | | | | | | |
| 737578 | PHILIP D HAPGOOD SANTAELLA | PO BOX 367163 | | | | SAN JUAN | PR | 00936 | |
| 409305 | PHILIP MASCIALE MD, JOHN | ADDRESS ON FILE | | | | | | | |
| 737579 | PHILIP MORRIS DE PR | PO BOX 1609 | | | | GUAYNABO | PR | 00970 | |
| 409306 | PHILIP MORRIS USA INC PUERTO RICO BR | PO BOX 26603 | ATT: ANDREW FOSTER | HQ SALES FINANCE | | RICHMOND | VA | 23261 | |
| 737580 | PHILIP MORRIS USA INC PUERTO RICO BR | 270 MU¥OZ RIVERA AVENUE | | | | SAN JUAN | PR | 00918 | |
| 737581 | PHILIP MORRIS USA INC PUERTO RICO BR | PO BOX 364225 | | | | SAN JUAN | PR | 00936 | |
| 409307 | PHILIP SCOTT MD, HARRY | ADDRESS ON FILE | | | | | | | |
| 409308 | PHILIP SUMPTER JENKINGS | ADDRESS ON FILE | | | | | | | |
| 409309 | PHILIP WONG | ADDRESS ON FILE | | | | | | | |
| 409310 | PHILIPPI DE LA PENA, MARTA ISABEL | ADDRESS ON FILE | | | | | | | |
| 409311 | PHILIPPI DE LA, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| 737582 | PHILIPS MEDICAL | PO BOX 406538 | | | | ATLANTA | GA | 30364 6538 | |
| 409312 | PHILIPS MEDICAL SYSTEMS | 200 WINSTON CHURCHILL AVENUE, SUITE 302 | | | | SAN JUAN | PR | 00926-6650 | |
| 409313 | PHILIX CORREA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 409314 | PHILLIP A ESCORIAZA SANTANA | ADDRESS ON FILE | | | | | | | |
| 409315 | PHILLIP A MICALIZZI JR | 3180 MAIN STREET | SUITE 202 | | | BRIDGEPORT | CT | 06606 | |
| 737583 | PHILLIP A MOORE | ADDRESS ON FILE | | | | | | | |
| 409316 | PHILLIP A RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 737584 | PHILLIP EISENSTAT | 6743 NEWINGTON ROAD | | | | LORTON | VA | 22079 | |
| 409317 | PHILLIP GONSALVES | ADDRESS ON FILE | | | | | | | |
| 409318 | PHILLIP H ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 409319 | PHILLIP J RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 737585 | PHILLIP PADILLA | P O BOX 1076 | | | | LUQUILLO | PR | 00773 | |
| 409320 | PHILLIP R. BAREA HARRIS | ADDRESS ON FILE | | | | | | | |
| 737586 | PHILLIP ROY INC | P O BOX 130 | | | | INDIAN ROCKS BEAD | FL | 33785 | |
| 737587 | PHILLIP RUBEN BAREA HARRIS | 7 F COSTA MAR | CALLE INGA 1 | | | SAN JUAN | PR | 00913 | |
| 737588 | PHILLIP RUIZ CINTRON | COND CONCORDIA GARDENS I | APTO 4G | | | SAN JUAN | PR | 00924 | |
| 409321 | PHILLIP SANTIAGO ROUBERT | ADDRESS ON FILE | | | | | | | |
| 409322 | PHILLIP STEWART MD, KEVIN | ADDRESS ON FILE | | | | | | | |
| 737589 | PHILLIPH L BONNEAUX | PO BOX 21426 | | | | SAN JUAN | PR | 00928-1426 | |
| 409323 | PHILLIPPI RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 737590 | PHILLIPS BELL GONZALEZ | P O BOX 399 | | | | JAYUYA | PR | 00664 | |
| 409324 | PHILLIPS GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 737591 | PHILLIPS LIGHTING CORP | PO BOX 11575 | | | | SAN JUAN | PR | 00922 | |
| 409325 | PHILLIPS MED SYSTEMS PUERTO RICO | #200 AVE WINSTON CHURCHILL SUITE 302 | | | | SAN JUAN | PR | 00926-6650 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 409326 | PHILLIPS MEDICAL SYSTEMS PTO RICO INC | 200 WINSTON CHURCHILL AVE | SUITE 302 | | | SAN JUAN | PR | 00926-6650 | |
| 737592 | PHILLIPS MORRIS OF PR | PO BOX 1609 | | | | GUAYNABO | PR | 00970 | |
| 737593 | PHILLIPS PUERTO RICO CORE INC. | CALL BOX 10003 | | | | GUAYAMA | PR | 00785 | |
| 409328 | PHILLIPS SANCHEZ, WANDA J. | ADDRESS ON FILE | | | | | | | |
| 409329 | PHILLIPS SLATER, ROSALIND T | ADDRESS ON FILE | | | | | | | |
| 409330 | PHILLIPS, CALVIN | ADDRESS ON FILE | | | | | | | |
| 737594 | PHILLYP M REILLY | ADDRESS ON FILE | | | | | | | |
| 409331 | PHILOMENA AXENROD | ADDRESS ON FILE | | | | | | | |
| 409332 | PHILPOTT PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 409333 | PHILPOTT PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 409334 | PHIPPS ESCALERA, WAYNE | ADDRESS ON FILE | | | | | | | |
| 409335 | PHL Variable Insurance Company | Attn: James Wehr, President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409336 | PHL Variable Insurance Company | Attn: Michael Hanrahan, Vice President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409337 | PHL Variable Insurance Company | Attn: Nancy Torretta, Premiun Tax Contact | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409338 | PHL Variable Insurance Company | Attn: Raymond Schlude, Actuary | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409339 | PHL Variable Insurance Company | Attn: Robert Mallick, Circulation of Risk | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409340 | PHL Variable Insurance Company | Attn: Robert Mallick, Consumer Complaint Contact | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409341 | PHL Variable Insurance Company | Attn: Robert Mallick, Regulatory Compliance Government | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409342 | PHL Variable Insurance Company | c/o CT Corporation System , Agent for Service of Process | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409343 | PHL Variable Insurance Company | One American Row | | | | Hartford | CT | 06115 | |
| 737595 | PHOBE BLETH ORTIZ | COND LOS ROBLES APT 1010B | | | | SAN JUAN | PR | 00927 | |
| 737596 | PHOEBE FORSYTHE ISALES | ADDRESS ON FILE | | | | | | | |
| 737597 | PHOEBE FORSYTHE ISALES | ADDRESS ON FILE | | | | | | | |
| 409344 | PHOEBE ISALES FORSYTHE | ADDRESS ON FILE | | | | | | | |
| 737598 | PHOENIX CONSTRUCTION S E | HC 2 BOX 13464 | | | | SAN GERMAN | PR | 00683-9644 | |
| 409345 | PHOENIX CONSULTING CORP | PO BOX 12105 | | | | SAN JUAN | PR | 00914 | |
| 737599 | PHOENIX FUEL CORP | 304 COFFEEN AVE | | | | SHERIDAN | WY | 82801 | |
| 737600 | PHOENIX HOME LIFE MUTUAL INS CO | 100 BRIGHT MEADOW BLVD | ENFIELD | | | HARTFORD | CT | 06083 | |
| 737601 | PHOENIX HOTEL MANAGEMENT CORP | 1045 AVE ASHFORD | | | | SAN JUAN | PR | 00908 | |
| 737602 | PHOENIX INDUSTRIAL SALES INC | P O BOX 363336 | | | | SAN JUAN | PR | 00936-3336 | |
| 409346 | Phoenix Life Insurance Company | Attn: Dona D. Young, President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409347 | Phoenix Life Insurance Company | Attn: Jody Beresin, Vice President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409348 | Phoenix Life Insurance Company | Attn: John Mulrain, Vice President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409349 | Phoenix Life Insurance Company | Attn: Mark W. Griffin, Vice President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409350 | Phoenix Life Insurance Company | Attn: Nancy Torretta, Premiun Tax Contact | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409351 | Phoenix Life Insurance Company | Attn: Peter Hofmann, Vice President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409352 | Phoenix Life Insurance Company | Attn: Robert Mallick , Consumer Complaint Contact | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409353 | Phoenix Life Insurance Company | Attn: Robert Mallick , Regulatory Compliance Government | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409354 | Phoenix Life Insurance Company | Attn: Robert Mallick, Vice President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 409355 | Phoenix Life Insurance Company | c/o Ct Corporation System , Agent for Service of Process | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409356 | Phoenix Life Insurance Company | One American Row | | | | Hartford | CT | 06102 | |
| 409357 | PHOENIX SECURITY SYSTEMS | P O BOX 71325 SUITE 116 | | | | SAN JUAN | PR | 00936 | |
| 409358 | PHOTO HEAVY INC. | AVE PONCE DE LEON #1068 | | | | SAN JUAN | PR | 00925 | |
| 737603 | PHOTO TECHNICS | P O BOX 585 | | | | MT MORRIS | IL | 61054 7886 | |
| 409359 | PHOTOSHOP | PO BOX 92870 | | | | ROCHESTER | NY | 14692-9976 | |
| 409360 | PHOTOVOLTAIC SYSTEMS INTEGRATORS & ENGINEERS OF PUERTO RICO, PSC | HC 8 BOX 44734 | | | | AGUADILLA | PR | 00603-9761 | |
| 409361 | PHYCHOEDUCATIONAL E ACADEMIC CENTER INC | URB MAGNOLIA GARDENS | W 20 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 737604 | PHYLILLIS C KLEIN MARTINEZ | COND LAS TERESAS APT 901 | CALLE AZABACHE | | | SAN JUAN | PR | 00924 | |
| 737605 | PHYLLIS KRIEG | 55 CAPE VICTORIA | | | | ALISO VIEJO | CA | 92656 | |
| 409362 | PHYLLIS MOGANAM | ADDRESS ON FILE | | | | | | | |
| 409363 | PHYSICAL THERAPY CENTER OF OCEAN SPRINGS | 900 HALCOMB BLVD STE A C | | | | OCEAN SPRINGS | MS | 39564 | |
| 409364 | PHYSICAL THERAPY EXPERT | CARR. 857 KM 0.4 | BO. CANOVANILLAS | | | CAROLINA | PR | 00987 | |
| 409365 | PHYSICAL THERAPY EXPERT | JAVIER ROSA-CRUZ PT | PO BOX 900 | | | CANOVANAS | PR | 00729 | |
| 409366 | PHYSICAL THERAPY EXPERT | PO BOX 900 | | | | CANOVANAS | PR | 00729 | |
| 409367 | PHYSICAL THERAPY EXPERTS,P S C | PO BOX 900 | | | | CANOVANAS | PR | 00729 | |
| 409368 | PHYSICAL THERAPY INC, JOHN GOETZE | ADDRESS ON FILE | | | | | | | |
| 409369 | PHYSICAL THERAPY SERVICES | (PHYSICAL THERAPY SERVICES) | PMB 488 200 | AVE RAFAEL CORDERO STE 140 | | CAGUAS | PR | 00725 | |
| 409370 | PHYSICAL THERAPY WALK IN CLINIC | 1710 W MARTIN LUTHER KING BLVD | | | | TAMPA | FL | 33607 | |
| 409371 | PHYSICIAN AT WORK ER CP | URB SABANERA DEL RIO | CAMINO MIRAMONTES | | | GURABO | PR | 00778 | |
| 737606 | PHYSICIAN CORP OF AMERICA | 383 FD ROOSEVELT | | | | SAN JUAN | PR | 00918-2131 | |
| 409372 | PHYSICIAN EXECUTIVE BUSINESS | P.O. BOX 7252 | | | | PONCE | PR | 00732 | |
| 409373 | PHYSICIAN H M O INC | PO BOX 193044 | | | | SAN JUAN | PR | 00919 | |
| 409374 | PHYSICIAN HMO INC. | DEPT. HACIENDA AREA DE COBROS | PO BOX 2501 | | | SAN JUAN | PR | 00903 | |
| 737607 | PHYSICIAN REFERRAL SERV | PO BOX 297194 | | | | HOUSTON | TX | 77297 | |
| 737608 | PHYSICIANS ANESTH S V C | 1229 MADISON SUITE 1440 | | | | SEATTLE | WA | 98104-3538 | |
| 737609 | PHYSICIANS DESK REFERENCE | P O BOX 10690 | | | | DES MOINES | IA | 50336-0690 | |
| 409375 | PHYSICIANS FOR ADULTS | ATTN MEDICAL RECORDS | 1900 N CENTRAL AVE | | | KISSIMMEE | FL | 34741 | |
| 737610 | PHYSICIAN'S GUIDE TO RARE DISEASES | 110 SUMINUT AVE | | | | MONTDALE | NJ | 07645 | |
| 409376 | PHYSICIANS REGIONAL MEDICAL CENTER | 6101 PINE RIDGE ROAD | | | | NAPLES | FL | 34119 | |
| 409377 | PI ARBONA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 409378 | PI COLLAZO, LIZ A | ADDRESS ON FILE | | | | | | | |
| 409379 | PI COLON, CELSO | ADDRESS ON FILE | | | | | | | |
| 409380 | PI CRUZ, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| 409381 | PI CRUZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 409382 | PI RIVERA, AIDA M | ADDRESS ON FILE | | | | | | | |
| 409383 | PI RIVERA, WANDA M | ADDRESS ON FILE | | | | | | | |
| 409384 | PIACENTINI ZAMBRANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 409385 | PIANATANO SANCHEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 409386 | PIANO TUNING & SERVICES Y/O JOSE L BAEZ | PO BOX 1039 | | | | JUNCOS | PR | 00777 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 737611 | PIANOS MARGARITA | 1679 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 409387 | PIAR BERRIOS, HEYDA L. | ADDRESS ON FILE | | | | | | | |
| 409388 | PIAR FIGUEROA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 409389 | PIAR REYES, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| 409390 | PIAR REYES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 409391 | PIAR REYES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 409392 | PIAZA IRIZARRY, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 409393 | Piazza Aguirre, Carlos | ADDRESS ON FILE | | | | | | | |
| 409394 | PIAZZA AGUIRRE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 409395 | PIAZZA ANDUJAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 409396 | PIAZZA ANDUJAR, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 409397 | PIAZZA CABRERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 409398 | Piazza Camacho, Luis A | ADDRESS ON FILE | | | | | | | |
| 409399 | PIAZZA MONROIG, ADA | ADDRESS ON FILE | | | | | | | |
| 409400 | PIAZZA PEREZ, MAIRA | ADDRESS ON FILE | | | | | | | |
| 409401 | PIAZZA PLAZA, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 409402 | PIAZZA RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 409403 | PIAZZA RAMOS, JEAN | ADDRESS ON FILE | | | | | | | |
| 409404 | PIAZZA TORO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 409406 | PIAZZA VELEZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| 409407 | PIBERNUS DE JESUS, LIZ L | ADDRESS ON FILE | | | | | | | |
| 409408 | PIBERNUS JIMENEZ, MADDIE | ADDRESS ON FILE | | | | | | | |
| 409409 | PIBERNUS MORALES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 409410 | PIBERNUS MORALES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 409411 | PIBERNUS PABON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 409412 | PIBERNUS ROBLES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 409413 | PIBERNUS RODRIGUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 409414 | PIBERNUS TORRES, ASTRID | ADDRESS ON FILE | | | | | | | |
| 409415 | PIBLES HERNANDEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 737612 | PIC EMPLOYMENT SERVICES INC | P O BOX 3355577 | | | | PONCE | PR | 00733-5577 | |
| 409416 | PICA AMARO, NICOMEDES | ADDRESS ON FILE | | | | | | | |
| 409418 | PICA BRENES, NORMA J | ADDRESS ON FILE | | | | | | | |
| 409419 | PICA COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 409420 | PICA CRESPO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 409421 | PICA DIAZ, NICO E | ADDRESS ON FILE | | | | | | | |
| 409422 | PICA DIAZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 409423 | PICA FALCON, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 409424 | PICA GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 409425 | PICA Health, LLC | Attn: Jason Bovschow, President | PO Box 70232 | | | San Juan | PR | 93682-936 | |
| 409427 | PICA LANZO, CARLIMAR | ADDRESS ON FILE | | | | | | | |
| 409428 | PICA LYNN, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 409429 | PICA LYNN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 409430 | PICA MALAVE, ADEL | ADDRESS ON FILE | | | | | | | |
| 409431 | PICA MARTINEZ, DAISINES | ADDRESS ON FILE | | | | | | | |
| 409432 | PICA MARTINEZ, THOMAS H | ADDRESS ON FILE | | | | | | | |
| 409433 | PICA MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 409434 | PICA MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 409435 | PICA MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 409436 | PICA PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 409437 | PICA PEREZ, LOURDES P | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 409438 | PICA PICA, VICTORIA J | ADDRESS ON FILE | | | | | | | |
| 409439 | PICA ROSA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 409440 | PICA ROSADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 409441 | PICAPORTE AINAGA, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 409442 | PICARD RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 409443 | Picart Arzuaga, Anibal R | ADDRESS ON FILE | | | | | | | |
| 409444 | Picart Calderon, Jose G | ADDRESS ON FILE | | | | | | | |
| 409445 | PICART CALDERON, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 409446 | PICART CLAVELL, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 409447 | PICART CLAVELL, HIRAM | ADDRESS ON FILE | | | | | | | |
| 409448 | PICART CONTRERAS, LUISA | ADDRESS ON FILE | | | | | | | |
| 409449 | PICART DE LEON, ARELIS | ADDRESS ON FILE | | | | | | | |
| 409450 | PICART FERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 409451 | PICART FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 409452 | PICART GARCIA, GREISHA | ADDRESS ON FILE | | | | | | | |
| 409453 | PICART GUZMAN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 409454 | Picart Hernandez, Erasmo | ADDRESS ON FILE | | | | | | | |
| 409455 | PICART HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 409456 | PICART LAGUER, CLOTILDE M. | ADDRESS ON FILE | | | | | | | |
| 409457 | PICART LUZUNARIS, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 409458 | PICART MALDONADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 409459 | PICART PEDREGON, MONICA | ADDRESS ON FILE | | | | | | | |
| 409460 | PICART PEREZ, ANA DEL S | ADDRESS ON FILE | | | | | | | |
| 409461 | PICART PEREZ, NINOSHKA G | ADDRESS ON FILE | | | | | | | |
| 409462 | PICART REYES, GINA | ADDRESS ON FILE | | | | | | | |
| 409463 | PICART REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 409464 | PICART RIVERA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 409465 | PICART RODRIGUEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 409466 | PICART SANTIAGO MD, ZINNIA | ADDRESS ON FILE | | | | | | | |
| 409467 | PICART SANTIAGO, CORALYS L | ADDRESS ON FILE | | | | | | | |
| 409468 | PICART SANTIAGO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 409469 | PICART VARGAS, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 409470 | PICART VAZQUEZ, REBECCA N. | ADDRESS ON FILE | | | | | | | |
| 409471 | PICARTRODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 409472 | PICAYO FLORES, CLARA | ADDRESS ON FILE | | | | | | | |
| 409473 | PICAZO FIOL, ANA | ADDRESS ON FILE | | | | | | | |
| 409474 | PICAZO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 409475 | PICCARD RAMOS, ROCIO | ADDRESS ON FILE | | | | | | | |
| 409476 | PICCOLINES DAY CARE | PO BOX 8728 | | | | HUMACAO | PR | 00792 | |
| 409477 | PICCONE RABANAL, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 409478 | PICHARDO ACOSTA MD, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 409479 | PICHARDO ACOSTA MD, DOMINGA M | ADDRESS ON FILE | | | | | | | |
| 409480 | PICHARDO ACOSTA MD, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 409481 | PICHARDO ANA, M | ADDRESS ON FILE | | | | | | | |
| 409482 | PICHARDO BALBUENA, NANCY | ADDRESS ON FILE | | | | | | | |
| 409483 | PICHARDO BATISTA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 409484 | PICHARDO BAUTISTA, RAMON | ADDRESS ON FILE | | | | | | | |
| 409485 | PICHARDO CLINIC | 111 WEBB DR | SUITE A | | | DAVENPORT | FL | 33837 | |
| 409486 | PICHARDO CORDERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 409487 | PICHARDO CRUZ, VIVIANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 409488 | PICHARDO FRIAS, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 409489 | PICHARDO GUILAMO, WILKINS | ADDRESS ON FILE | | | | | | | |
| 409490 | PICHARDO JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 409491 | PICHARDO LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 409492 | PICHARDO MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 409493 | PICHARDO MARTINEZ, MARIA Q | ADDRESS ON FILE | | | | | | | |
| 409494 | PICHARDO PACHECO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 409496 | PICHARDO RAMIREZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 409497 | PICHARDO REYNOSO, OLIVERTO | ADDRESS ON FILE | | | | | | | |
| 409498 | PICHARDO RIESTRA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 409499 | PICHARDO SANTANA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 409500 | PICHARDO VAZQUEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 409501 | PICHARDO VAZQUEZ, YASHMIN | ADDRESS ON FILE | | | | | | | |
| 409502 | PICHARDO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 737613 | PICHARDOS RADIATOR INC | 1002 CALLE ALBANIA | | | | SAN JUAN | PR | 00920 | |
| 737614 | PICHIS HOTEL CONVENTION CENTER | ADDRESS ON FILE | | | | | | | |
| 737615 | PICHIS HOTEL CONVENTION CENTER | ADDRESS ON FILE | | | | | | | |
| 409503 | PICHIS HOTEL CONVENTION CENTER | RUTA #2 SALIDA 205 CARRETERA 132, KM 204.6 | | | | GUAYANILLA | PR | 00656 | |
| 771210 | PICHIS HOTEL CONVENTION CENTER | PO BOX 560115 | | | | GUAYANILLA | PR | 00656-0115 | |
| 771211 | PICHIS HOTEL CONVENTION CENTER | PO BOX 560571 | | | | GUAYANILLA | PR | 00656-0571 | |
| 409504 | PICHI'S HOTEL, CONVENTION CENTER & CASIN | PO BOX 3871 | | | | GUAYNABO | PR | 00970 | |
| 409505 | PICHI'S INC | PO BOX 560115 | | | | GUAYANILLA | PR | 00656-1115 | |
| 409506 | PICHI'S INC. | PO BOX 560571 | | | | GUAYANILLA | PR | 00656 | |
| 409507 | PICK MY STUFF LLC | URB MANSION REAL | #110 REY FERNANDO COTO LAUREL | | | PONCE | PR | 00780 | |
| 409508 | PICKARD ECHEVARRIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 737616 | PICKER INTERNATIONAL DEL CARIBE | PO BOX 363954 | | | | SAN JUAN | PR | 00936 | |
| 737617 | PICKER INTERNATIONAL DEL CARIBE | P O BOX 15068 | | | | SAN JUAN | PR | 00902 8568 | |
| 737618 | PICKERING LABORATORIES INC | 1951 COLONY STREET SUITE S | | | | MOUNTAIN VIEW | CA | 94043-1752 | |
| 409509 | PICKETT ARROYO, MICHELE N | ADDRESS ON FILE | | | | | | | |
| 737619 | PICO & ASOCIADO | VILLAS DE SAN FRANCISCO PLAZA 1 | 89 DE DIEGO AVE | | | SAN JUAN | PR | 00926 | |
| 409510 | PICO BEAUCHAMP, LUIS E | ADDRESS ON FILE | | | | | | | |
| 409511 | PICO DEL ROSARIO, GERARDO R | ADDRESS ON FILE | | | | | | | |
| 409512 | PICO ECHEVARRIA, IRMA Y | ADDRESS ON FILE | | | | | | | |
| 409513 | PICO GARCIA, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 409514 | PICO MALDONADO, YOMARA | ADDRESS ON FILE | | | | | | | |
| 409515 | PICO PALOU, SERVANDO M. | ADDRESS ON FILE | | | | | | | |
| 409516 | PICO PICO, TEODOLINDA | ADDRESS ON FILE | | | | | | | |
| 409517 | PICO PIERESCHI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 409518 | PICO QUINONES, ENID | ADDRESS ON FILE | | | | | | | |
| 409519 | PICO QUINONES, INGRID | ADDRESS ON FILE | | | | | | | |
| 409520 | PICO QUINONES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 409521 | PICO QUINONES, MILDRED ZOE | ADDRESS ON FILE | | | | | | | |
| 409522 | PICO RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 409523 | PICO SEARCH | 236 HUNTING AVE. SUITE 210 | | | | BO MASS | MS | 02115 | |
| 409524 | PICO VALLS, MIGNON | ADDRESS ON FILE | | | | | | | |
| 409525 | PICO VALLS, MIGNON M. | ADDRESS ON FILE | | | | | | | |
| 409526 | PICO, JOSE | ADDRESS ON FILE | | | | | | | |
| 409527 | PICON BONET, KENNETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 409417 | PICON CARRASCO, LILYANA | ADDRESS ON FILE | | | | | | | |
| 409528 | PICON COFINO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 409529 | PICON COLON, LETICIA | ADDRESS ON FILE | | | | | | | |
| 409530 | PICON CORDOVA MANAGEMENT CORP | URB MIRADERO HLS | 210 CALLE SIERRA NEVADA | | | MAYAGUEZ | PR | 00682-7806 | |
| 409531 | PICON CRESPO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 409532 | PICON DIAZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 409533 | PICON GARCIA, NORA | ADDRESS ON FILE | | | | | | | |
| 409534 | PICON GUTIERREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 409535 | PICON MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 409536 | PICON OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 409537 | PICON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 409538 | PICON RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 409539 | PICON RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 409541 | PICON SANTOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 409542 | PICON TERRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 409543 | PICON TORRES, ANA I. | ADDRESS ON FILE | | | | | | | |
| 409544 | PICON TORRES, AUREA E | ADDRESS ON FILE | | | | | | | |
| 409545 | PICON TORRES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 409546 | PICON TRENCHE, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 409547 | PICON VALENTIN, ABNERY | ADDRESS ON FILE | | | | | | | |
| 409548 | PICON VELEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 409549 | PICOPALAU, MARIA | ADDRESS ON FILE | | | | | | | |
| 409550 | PICORELLI PICORELLI CRL | AVE. ROBERTO CLEMENTE D-1 (ALTOS) | | | | CAROLINA | PR | 00985 | |
| 409551 | PICORELLI CIRINO, JUAN | ADDRESS ON FILE | | | | | | | |
| 409552 | PICORELLI JIMENEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 409553 | PICORELLI MIRANDA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 409554 | PICORELLI OSORIO, DESHA S. | ADDRESS ON FILE | | | | | | | |
| 409555 | Picorelly Jimenez, Jesus A | ADDRESS ON FILE | | | | | | | |
| 409556 | PICORNELL MARTÍ, MORAIMA | LIC. PANTOJA OQUENDO, JOSEFINA | LIC. PANTOJA OQUENDO | JOSEFINA | PO BOX 21370 | SAN JUAN | PR | 00928 | |
| 409557 | PICORNELL MARTÍ, MORAIMA | PICORNELL MARTI, MORAIMA | PICORNELL MARTI MORAIMA | URB LEVITTOWN SEGUNDA SECCION | 2478 PASEO AMPARO | TOA BAJA | PR | 00949 | |
| 409558 | PICORNELL MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 409559 | PICORNELL TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 409560 | PICOT MARQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 409561 | PICOU FONTANEZ, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 737620 | PIDAL STEEL AND METAL INC | PO BOX 366311 | | | | SAN JUAN | PR | 00936 | |
| 737621 | PIDMONT INC. | PO BOX 366311 | | | | SAN JUAN | PR | 00936 | |
| 409562 | PIDSS, LLC | 10 CALLE JOSE MORALES MIRANDA | | | | BARCELONETA | PR | 00617-3096 | |
| 409563 | PIE PIERRE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 409564 | PIEDMONT MEDICAL PUERTO RICO INC. | C/ 15 SE #761 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 409565 | PIEDRA DATA SERVICES | 18001 OLD CUTLER ROAD | SUITE 409 | | | PALMETTO BAY | FL | 33157 | |
| 409566 | PIEDRA DATA SERVICES | 18001 OLD CUTLER ROAD STE 409 | | | | PALMETO BAY | FL | 33157 | |
| 409567 | PIEDRA PAPEL Y TIJERA INC | PO BOX 9985 | | | | CAROLINA | PR | 00988-9985 | |
| 409568 | PIEL CANELA CAFE INC | PO BOX 445 | | | | COAMO | PR | 00769 | |
| 737622 | PIEL J BANCHS PLAZA | ADDRESS ON FILE | | | | | | | |
| 409569 | PIENEIRO MONTES, DAISY M | ADDRESS ON FILE | | | | | | | |
| 409570 | PIENSA PSICOLOGIA INNOVADORA | 1100 AVE PONCE DE LEON STE 204 | | | | SAN JUAN | PR | 00925 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 737623 | PIER 10 ENTERTAINMENT COMPLEX INC | URB ROOSEVELT | 400 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 409571 | PIER JOLIE LE COMPTE ZAMBRANA | 190 COND MONTE SUR | AVE HOSTOS APT 330 | | | SAN JUAN | PR | 00918 | |
| 409572 | PIER LECOMPTE | ADDRESS ON FILE | | | | | | | |
| 737624 | PIER ONE IMPORTS | P O BOX 961020 | | | | FORT WORTH | TX | 76161-0020 | |
| 409573 | PIERALDI CRUZ, MARIA H | ADDRESS ON FILE | | | | | | | |
| 409574 | PIERALDI DIAZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 409575 | Pieraldi Diaz, Myrna A | ADDRESS ON FILE | | | | | | | |
| 409576 | PIERALDI MATOS PHD, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 409577 | PIERANTONI FELICIANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 409578 | PIERANTONI GONZALEZ, MAGDA TERESA | ADDRESS ON FILE | | | | | | | |
| 409579 | PIERANTONI MERCADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 409580 | PIERANTONI MERCADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 409581 | PIERANTONI PACHECO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 409582 | Pierantoni Quiros, Karen | ADDRESS ON FILE | | | | | | | |
| 409583 | PIERANTONI QUIROS, KAREN | ADDRESS ON FILE | | | | | | | |
| 409584 | PIERANTONI RESTO, CESAR | ADDRESS ON FILE | | | | | | | |
| 409585 | PIERANTONI RIVERA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 409586 | PIERANTONI RODRIGUE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 409587 | PIERANTONI SANTIAGO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 409588 | PIERAS RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 409589 | PIERATONI COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 409590 | PIERCE CALDERON, HELEN A | ADDRESS ON FILE | | | | | | | |
| 770917 | PIERCE CHEMICAL COMPANY | P O BOX 642105 | | | | PITTSBURG | PA | 15264 | |
| 409591 | PIERCE F ROBINSON | ADDRESS ON FILE | | | | | | | |
| 409592 | PIERCE KING, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 409593 | PIERESCHI AYALA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 409594 | PIERESCHI FERNANDEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 409595 | PIERESCHI FERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 409596 | PIERETTI FIGUEROA, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 409597 | Pieretti Irizarry, Luis E | ADDRESS ON FILE | | | | | | | |
| 409598 | PIERETTI ORENGO, JOHN | ADDRESS ON FILE | | | | | | | |
| 409599 | PIERETTI ORENGO, JOHN | ADDRESS ON FILE | | | | | | | |
| 409600 | Pieretti Orengo, Juan B | ADDRESS ON FILE | | | | | | | |
| 409601 | PIERETTI REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 409602 | PIERI + ASSOCIATES ARCHITECTS PSC | MSC 390 | 100 GRAN PASEO BLVD STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 409603 | PIERI AND ASSOCIATES ARCHITECTS, PSC | PO BOX 363982 | | | | SAN JUAN | PR | 00936 | |
| 409604 | PIERINA CORDERO SENIOR | URB EL SENORIAL | 351 PIO BARROJA | | | SAN JUAN | PR | 00926 | |
| 409605 | PIERINA F AVILES VARGAS | ADDRESS ON FILE | | | | | | | |
| 409606 | PIERINA F AVILES VARGAS | ADDRESS ON FILE | | | | | | | |
| 409607 | PIERLUISI CORDERO, CAROLA | ADDRESS ON FILE | | | | | | | |
| 409608 | PIERLUISI DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 409609 | PIERLUISI GONZALEZ, MARCIA | ADDRESS ON FILE | | | | | | | |
| 409610 | PIERLUISI ISERN LAW OFFICE PSC | DORAL BANK PLAZA SUITE 802 | 33 RESOLUTION ST | | | SAN JUAN | PR | 00920 | |
| 409611 | PIERLUISI ISERN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 409612 | PIERLUISI ISERN, INGRID DE L. | ADDRESS ON FILE | | | | | | | |
| 737625 | PIERLUISI LAW OFFICE PSC | 1428 POPUL CENTER | | | | SAN JUAN | PR | 00918 | |
| 409613 | PIERLUISI ROJO, MICHAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 409614 | PIERLUISI URRUTIA, MARIA CARIDAD | ADDRESS ON FILE | | | | | | | |
| 409615 | PIERLUISSE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 409616 | PIERLUISSI MELENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 409617 | PIERLUISSI MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 409618 | PIERLUISSI MORALES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 409619 | PIERLUISSI MORALES, YERAMIL | ADDRESS ON FILE | | | | | | | |
| 409620 | PIERLUISSI QUINTANA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 409621 | PIERLUISSI RIVERA, RAMZES | ADDRESS ON FILE | | | | | | | |
| 409622 | PIERLUSSI ALTEIRI, DASHA M. | ADDRESS ON FILE | | | | | | | |
| 409623 | PIERLUSSI, AURLITZ T | ADDRESS ON FILE | | | | | | | |
| 409624 | PIERNTONI STGO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 409625 | PIERO G SOLIGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 409626 | PIERO TROIA VIRZI | ADDRESS ON FILE | | | | | | | |
| 737626 | PIERRE DRIVERSE DIAZ | ALTS DE BORINGUEN GDNS | BB 11 CALLE DAISY | | | SAN JUAN | PR | 00926 | |
| 409627 | PIERRE A QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 409628 | PIERRE CANALES, MARIE J. | ADDRESS ON FILE | | | | | | | |
| 409629 | PIERRE CRAAN GORDON | ADDRESS ON FILE | | | | | | | |
| 737627 | PIERRE E VIVONI DEL VALLE | P O BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 409630 | PIERRE EDVRARD PHAREL | ADDRESS ON FILE | | | | | | | |
| 737628 | PIERRE FASHION INC | PO BOX 8098 | | | | CAGUAS | PR | 00726 | |
| 770780 | PIERRE GAERGA SUAREZ, JEAN | PIERRE BAERGA | PO BOX 10009 | | | GUAYAMA | PR | 785 | |
| 409631 | PIERRE L GRAVEL | ADDRESS ON FILE | | | | | | | |
| 737629 | PIERRE LEPOREAU | PMB 214 | PO BOX 1353 | | | GUAYANBO | PR | 00966 | |
| 737630 | PIERRE N RODRIGUEZ E IVETTE VEGA | ADDRESS ON FILE | | | | | | | |
| 409632 | PIERRE QUEIRO, ROSABETH | ADDRESS ON FILE | | | | | | | |
| 409633 | PIERRE R ORIOL / CARMEN B JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 409634 | PIERRE W LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 409635 | PIERRE WILLIAMS, SHAWN | ADDRESS ON FILE | | | | | | | |
| 409636 | PIERRE XAVIER CAMY | ADDRESS ON FILE | | | | | | | |
| 409637 | PIERRE ZEGARRA SILVA MD, JEAN | ADDRESS ON FILE | | | | | | | |
| 737631 | PIERRETE M NEVAREZ CALZADA | MUNOZ SILVA 10 | | | | UTUADO | PR | 00641 | |
| 737632 | PIERRETTE M GARCIA COLON | URB LAS AGUILAS | I 16 CALLE 8 | | | COAMO | PR | 00769 | |
| 409638 | Pierson Fontanez, Bernice | ADDRESS ON FILE | | | | | | | |
| 409639 | PIERSON FONTANEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 737633 | PIESITOS INC | ADDRESS ON FILE | | | | | | | |
| 409640 | PIETERS KWIERS BENITEZ, PATRICK | ADDRESS ON FILE | | | | | | | |
| 409641 | PIETRANTONI MENDEZ & ALVAREZ LLP | BANCO POPULAR CENTER PISO 19 | 208 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 409642 | PIETRANTONI MENDEZ & ALVAREZ LLP | POPULAR CENTER - STE 1901 | 208 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 409643 | PIETRI AGRONT, KAREN | ADDRESS ON FILE | | | | | | | |
| 409644 | Pietri Agront, Manuel | ADDRESS ON FILE | | | | | | | |
| 409645 | PIETRI AGRONT, MYRON | ADDRESS ON FILE | | | | | | | |
| 409646 | PIETRI AGRONT, NELIDA | ADDRESS ON FILE | | | | | | | |
| 409647 | PIETRI ALBERTY, ZULMA E. | ADDRESS ON FILE | | | | | | | |
| 409648 | PIETRI ANDUJAR, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 409649 | Pietri Belen, Dionides | ADDRESS ON FILE | | | | | | | |
| 409650 | Pietri Belen, Wilson | ADDRESS ON FILE | | | | | | | |
| 409651 | PIETRI BIAGGI, JOSE | ADDRESS ON FILE | | | | | | | |
| 409652 | PIETRI BIGKS, ISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 409654 | PIETRI BONILLA, WANDA | ADDRESS ON FILE | | | | | | | |
| 409655 | PIETRI BREVAN, AUREA E | ADDRESS ON FILE | | | | | | | |
| 409656 | PIETRI CAMACHO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 409657 | PIETRI CANDELARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 409658 | Pietri Caquias, Antonio | ADDRESS ON FILE | | | | | | | |
| 409659 | PIETRI CASTELLON, NILSA | ADDRESS ON FILE | | | | | | | |
| 409660 | PIETRI COLON, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 409661 | PIETRI COLON, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 409662 | PIETRI CRUZ, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 409663 | PIETRI CRUZ, IVAR | ADDRESS ON FILE | | | | | | | |
| 409664 | PIETRI CRUZ, WOLFRAM | ADDRESS ON FILE | | | | | | | |
| 409665 | PIETRI DE HASTINGS, IRIS BETSY | ADDRESS ON FILE | | | | | | | |
| 409666 | PIETRI FIGUEROA, AGNES MAGALY | ADDRESS ON FILE | | | | | | | |
| 409667 | PIETRI FIGUEROA, NITZA I | ADDRESS ON FILE | | | | | | | |
| 409668 | PIETRI FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 409669 | PIETRI FLORES, ALBERT H | ADDRESS ON FILE | | | | | | | |
| 409670 | PIETRI GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 409671 | PIETRI GONZALEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 409672 | Pietri Gonzalez, Pedro | ADDRESS ON FILE | | | | | | | |
| 409673 | PIETRI GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 737634 | PIETRI HARDWARE | P O BOX 10088 | | | | PONCE | PR | 00732 0088 | |
| 409674 | PIETRI LOYOLA, EMILY | ADDRESS ON FILE | | | | | | | |
| 409675 | PIETRI LUGO, THANDRA | ADDRESS ON FILE | | | | | | | |
| 409676 | PIETRI MALDONADO, ANIEL | ADDRESS ON FILE | | | | | | | |
| 409677 | PIETRI MARIANI, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 409678 | PIETRI MARRERO, AMINDRA | ADDRESS ON FILE | | | | | | | |
| 409679 | PIETRI MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 409680 | PIETRI MARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 409681 | PIETRI MARTINEZ, ANTULIO | ADDRESS ON FILE | | | | | | | |
| 409682 | PIETRI MARTINEZ, EBRITH | ADDRESS ON FILE | | | | | | | |
| 409683 | PIETRI MARTINEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 409684 | PIETRI MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 409685 | PIETRI MELENDEZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| 409686 | PIETRI MONTERO, GALY | ADDRESS ON FILE | | | | | | | |
| 409687 | PIETRI NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 409688 | PIETRI NUNEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 409689 | PIETRI NUNEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 409690 | PIETRI ORENGO, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 409691 | PIETRI ORTIZ, DALIELY M | ADDRESS ON FILE | | | | | | | |
| 409692 | PIETRI ORTIZ, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 409693 | PIETRI PADRO, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 409694 | PIETRI PAGAN, GERMARIE | ADDRESS ON FILE | | | | | | | |
| 409695 | PIETRI PIETRI, LUIS | ADDRESS ON FILE | | | | | | | |
| 409696 | PIETRI POLA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 409697 | PIETRI POZZI, FRANCES | ADDRESS ON FILE | | | | | | | |
| 409698 | PIETRI QUINONES, GLORIA N | ADDRESS ON FILE | | | | | | | |
| 409699 | PIETRI RAMIREZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 409700 | PIETRI REYES, AMELIA | ADDRESS ON FILE | | | | | | | |
| 409701 | PIETRI RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 409702 | PIETRI RIVERA, FRANCISCO T. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 409703 | PIETRI RIVERA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 409704 | PIETRI RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 409705 | PIETRI RIVERA, VIONETE M | ADDRESS ON FILE | | | | | | | |
| 409706 | Pietri Rodriguez, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 409707 | PIETRI RODRIGUEZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 409708 | PIETRI RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 409709 | PIETRI RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 409710 | Pietri Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 409711 | PIETRI RODRIGUEZ, MARIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 409712 | PIETRI RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 409713 | PIETRI RODRIGUEZ, RENE A | ADDRESS ON FILE | | | | | | | |
| 409714 | PIETRI RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 409715 | PIETRI RODRIGUEZ, WILSON J | ADDRESS ON FILE | | | | | | | |
| 409716 | PIETRI RUIZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 409717 | PIETRI SEPULVEDA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 409718 | PIETRI SOTO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 409719 | PIETRI SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 409720 | PIETRI TORRES, EDNA | ADDRESS ON FILE | | | | | | | |
| 409721 | PIETRI TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 409722 | PIETRI VELEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 409723 | PIETRI VELEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 409724 | PIETRI VIVO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 409725 | PIETRI, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 409726 | PIETRI, JAYSON | ADDRESS ON FILE | | | | | | | |
| 737635 | PIETRIS COFFEE BREAK | PO BOX 7807 | | | | PONCE | PR | 00732 | |
| 737636 | PIETRI'S COFFEE BREAK INC | ZONA IND. CANAS | LOTE 10 CALLE VILLA FINAL | | | PONCE | PR | 00732 | |
| 409727 | PIETRISANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 737637 | PIEVE DATA ENTRY SERVICES INC | 312 ALTOS AVE JESUS T PI¨ERO | | | | SAN JUAN | PR | 00927-3907 | |
| 409728 | PIEVE GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 409729 | PIEVE SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 409730 | PIEVE SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 737638 | PIEZAS DEL CENTRO AUTO PARTS | HC 06 BOX 13641 | | | | COROZAL | PR | 00783 | |
| 737639 | PIEZAS EXTRA INC | PO BOX 5222 | | | | CAGUAS | PR | 00726 | |
| 737640 | PIEZAS EXTRA RENTAL INC | PO BOX 5222 | | | | CAGUAS | PR | 00726-5222 | |
| 737641 | PIEZAS EXTRAS INC | PO BOX 5222 | | | | CAGUAS | PR | 00726 | |
| 737642 | PIEZAS IMPORTADAS | P O BOX 1787 VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00984 | |
| 409731 | PIFORS S.E. | 207 CALLE MANUEL CAMUNAS | SUITE 105 | | | SAN JUAN | PR | 00918 | |
| 409732 | PIJEM GARCIA MD, JESUS E | ADDRESS ON FILE | | | | | | | |
| 409733 | PIJEM GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 409734 | PIJUAN GUADALUPE, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 409735 | PIJUAN PRODUCTIONS INC | 400 CALLE CALAF PMB 157 | | | | SAN JUAN | PR | 00918-1314 | |
| 737643 | PIKE AND FISHER INC | 1010 WAYNE AVE | SUITE 1400 | | | SILVER SPRING | MD | 20910-5600 | |
| 409736 | PIKE RODRIGUEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 737644 | PIKE S FLOWERS | B 3 URB FOREST HILLS | | | | BAYAMON | PR | 00959 | |
| 737645 | PILAR B PEREZ ROJAS | 1056 CALLE FERROCARRIL | | | | RIO PIEDRAS | PR | 00925 | |
| 409737 | PILAR 80 | URB VILLA REALES | 400 VIA VERSALLES | | | GUAYNABO | PR | 00969 | |
| 737646 | PILAR A GONZALEZ RIVERA | URB SAN SOUCI | AA 30 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 737647 | PILAR ALAMO CORREA | ADDRESS ON FILE | | | | | | | |
| 737648 | PILAR ALOMAR CARMONA | URB LAS VIRTUDES | 734 CALLE EMANCIPACION | | | SAN JUAN | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 737649 | PILAR APARICIO PRECIOSO | COND MONTECIELO 1 A | 831 JOSE MARTI | | | SAN JUAN | PR | 00907 | |
| 409738 | PILAR B PEREZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 737650 | PILAR BARBOSA DE ROSARIO | 274 CALLE CANALS APT 404 | | | | SAN JUAN | PR | 00907 | |
| 409739 | PILAR BELLARDO QUINONES | ADDRESS ON FILE | | | | | | | |
| 409740 | PILAR BULTED SAEZ | ADDRESS ON FILE | | | | | | | |
| 737651 | PILAR BULTED SAEZ | ESTANCIAS DEL CARMEN | A 12 CALLE F | | | PONCE | PR | 00734-0000 | |
| 409741 | PILAR C LABOY ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| 409742 | PILAR C LABOY ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| 409743 | PILAR C LABOY ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| 737652 | PILAR CABRERA RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 737653 | PILAR CEPERO COLON | ADDRESS ON FILE | | | | | | | |
| 737654 | PILAR CORDERO DE VIDAL | PO BOX 784 | | | | SAN SEBASTIAN | PR | 00685 | |
| 737655 | PILAR CORTES GIRAU | C/O: MYRNA SOTO NAVEDO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 737656 | PILAR CRISTINA LOPEZ Y ALVERO | COND MONTE NORTE | APT A 620 | | | SAN JUAN | PR | 00918 | |
| 737657 | PILAR CRISTINA LOPEZ Y ALVERO | SAN DEMETRIO | 236 CALLE TIBURON | | | VEGA BAJA | PR | 00963 | |
| 409744 | PILAR DAVILA BURGOS | ADDRESS ON FILE | | | | | | | |
| 737658 | PILAR DE LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| 737659 | PILAR DIAZ NEGRON | 275 CUMBRE LAS MESAS | | | | MAYAGUEZ | PR | 00680-8301 | |
| 737660 | PILAR E COLLAZO SANTIAGO | FOREST HILL | I 17 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 409745 | PILAR E SILVA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 409746 | PILAR E. SILVA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 409747 | PILAR ENCARNACION DIAZ | ADDRESS ON FILE | | | | | | | |
| 737661 | PILAR GONZALEZ DE LOPEZ | BOX 4217 | | | | AGUADILLA | PR | 00605 | |
| 737662 | PILAR I VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 409748 | PILAR L SHEPLAN OLSEN | ADDRESS ON FILE | | | | | | | |
| 409749 | PILAR L. SHEPLAN OLSEN | ADDRESS ON FILE | | | | | | | |
| 737663 | PILAR LOPEZ ALCALA | URB.VILLA DEL CARIBE EDIF.14 APT163 | | | | PONCE | PR | 00728 | |
| 737664 | PILAR M PORRAZA POU | URB ANAISA | N 52 CALLE 3 APT 3 | | | PONCE | PR | 00731 | |
| 737665 | PILAR M RIVERA TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 737666 | PILAR MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 737667 | PILAR MARARRANZ RODRIGUEZ | RR 5 BOX 7507 | | | | BAYAMON | PR | 00956 | |
| 737668 | PILAR MAYSONET GARCIA | ADDRESS ON FILE | | | | | | | |
| 409750 | PILAR MERCADO MATIAS | ADDRESS ON FILE | | | | | | | |
| 737669 | PILAR MERCADO MATIAS | HC 02 BOX 17954 | | | | SAN SEBASTIAN | PR | 00685 | |
| 409751 | PILAR MONTERO LA PENA | ADDRESS ON FILE | | | | | | | |
| 409752 | PILAR NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 409753 | PILAR O NIEVES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 409754 | PILAR PENALVER | ADDRESS ON FILE | | | | | | | |
| 737670 | PILAR PEREZ ESTEVEZ | PO BOX 492 | | | | SAN ANTONIO | PR | 00690 | |
| 737671 | PILAR PEREZ RODRIGUEZ | L 10 RIVERSIDE | | | | SAN GERMAN | PR | 00683 | |
| 737672 | PILAR PEREZ ROSADO | PETROAMERICA PAGAN | 392 SARGENTO L MEDINA APT 1105 | | | SAN JUAN | PR | 00918 | |
| 737673 | PILAR RAMOS ORTIZ | VILLAS DE MANATI APT 20 | | | | MANATI | PR | 00674 | |
| 737674 | PILAR RAMOS Y LAURA PAGAN | P O BOX 324 | | | | PATILLAS | PR | 00723 | |
| 737675 | PILAR REGUERO | PO BOX 361461 | | | | SAN JUAN | PR | 00936 | |
| 409755 | PILAR REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 737676 | PILAR RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 737677 | PILAR ROBLES MORALES | CASTELLANA GARDENS | B6 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 737678 | PILAR ROBLES ROSA | LUQUILLO MAR | OCC 106 | | | LUQUILLO | PR | 00773 | |
| 409756 | PILAR RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 409757 | PILAR RODRIGUEZ GAROFALO MD, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 409758 | PILAR RODRIGUEZ, BELKIES M. | ADDRESS ON FILE | | | | | | | |
| 737679 | PILAR ROMERO SILVA | URB STA ROSA | 52 CALLE 9-9 | | | BAYAMON | PR | 00959 | |
| 737680 | PILAR S DE CAMARA RAMOS | VILLA FONTANA | VR 1 DONATELLA STREET | | | CAROLINA | PR | 00983 | |
| 737681 | PILAR SANTIAGO MEDINA | F 28 CALLE NATIVIDAD LANDRAU | | | | CAROLINA | PR | 00987 | |
| 737682 | PILAR SOTOMAYOR CINTRON | 1115 CALLE RIBOT APT B | | | | SAN JUAN | PR | 00907-2726 | |
| 409759 | PILAR TIRADO ARGUELLES | ADDRESS ON FILE | | | | | | | |
| 737683 | PILAR TORRES FERNANDEZ | BOX 3069 | | | | CIDRA | PR | 00739 | |
| 737684 | PILAR TORRES FERNANDEZ | RR 1 BOX 3059 | | | | CIDRA | PR | 00739 | |
| 737685 | PILAR TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 737686 | PILAR TORRES RODRIGUEZ | COND PORTALES I | 2065 AVE GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |
| 737687 | PILAR VARGAS TORRES | 359 CALLE CALMA | | | | SAN JUAN | PR | 00912 | |
| 737688 | PILAR VARGAS TORRES | URB VILLA PALMERAS | 2062 AVE EDUARDO CONDE | | | SANTURCE | PR | 00915 | |
| 737689 | PILAR VEGAS RODRIGUEZ | 1961 AVE LAS AMERICAS | | | | PONCE | PR | 00728 | |
| 409760 | PILAR VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 737690 | PILAR VELEZ HERNANDEZ | 8 VARSOVIA | | | | YABUCOA | PR | 00767 | |
| 409761 | PILAREDYS ROSARIO CASTRO | ADDRESS ON FILE | | | | | | | |
| 737691 | PILAREDYS ROSARIO CASTRO | 285 DELBREY PDA 25 | | | | SAN JUAN | PR | 00912 | |
| 737693 | PILARICA BULTRON | ADDRESS ON FILE | | | | | | | |
| 737692 | PILARICA BULTRON | ADDRESS ON FILE | | | | | | | |
| 737694 | PILGRIM PRESS | 230 SHELDON ROAD | | | | BEREA | OH | 44017 | |
| 737695 | PILICHIS TOWING | LOS COLOBOS PARK | 1204 ALMENDROS | | | CAROLINA | PR | 00987 | |
| 409762 | PILIER CEPEDA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 409763 | PILIN ASPHALT INC | EDIF CENTRO NOVIOS PLAZA | 475 AVE HOSTOS STE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| 409764 | PILIS BIKE | SABANA GRANDE | BLOQUE 9 5 CALLE 12 | | | CAROLINA | PR | 00983 | |
| 409765 | PILLAI, RAMESH | ADDRESS ON FILE | | | | | | | |
| 409766 | PILLICH FELIX, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 409767 | Pillich Felix, Marylin | ADDRESS ON FILE | | | | | | | |
| 409768 | PILLICH OTERO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 409769 | PILLIER GONZALEZ, GEOFFREY | ADDRESS ON FILE | | | | | | | |
| 409770 | PILLOT ALVARADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 409771 | PILLOT CADIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 409772 | PILLOT CADIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 409773 | PILLOT CASANOVA, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 409774 | PILLOT CASANOVA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 409775 | PILLOT CORREA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 409776 | PILLOT COSTAS MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| 409777 | PILLOT CRESPO, GRACE | ADDRESS ON FILE | | | | | | | |
| 409778 | PILLOT FRATICELLI, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 409779 | PILLOT GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 409780 | PILLOT GONZALEZ, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 409781 | PILLOT LEBRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 409782 | PILLOT LEBRON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 409783 | PILLOT LOPEZ, DOMINICK P | ADDRESS ON FILE | | | | | | | |
| 409784 | Pillot Lopez, Dominick P. | ADDRESS ON FILE | | | | | | | |
| 409785 | PILLOT LOZADA, ALERIS | ADDRESS ON FILE | | | | | | | |
| 409786 | PILLOT ORTA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 409787 | PILLOT ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 409788 | PILLOT OSORIO, BERNARD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 409789 | PILLOT RESTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 409790 | PILLOT REYES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 409791 | PILLOT REYES, PRINCESS M | ADDRESS ON FILE | | | | | | | |
| 409792 | PILLOT RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 409793 | PILLOT RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 409794 | PILLOT RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 409795 | PILLOT RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 409796 | PILLOT RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 409797 | PILLOT RODRIGUEZ, FELIX R. | ADDRESS ON FILE | | | | | | | |
| 409798 | PILLOT SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 409799 | PILLOT SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 409800 | PILLOT SANTANA, ESTEPHANIE | ADDRESS ON FILE | | | | | | | |
| 409801 | PILLOTLEBRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 409802 | PILONA RAMOS, DAYSI | ADDRESS ON FILE | | | | | | | |
| 409803 | PILOTO 151 LLC | 151 CALLE SAN FRANCISCO | SUITE 200 | | | SAN JUAN | PR | 00901 | |
| 737696 | PIM GEOTECHNICAL CONSULTANTS INC | PO BOX 800515 | | | | COTO LAUREL | PR | 00780-0515 | |
| 409804 | PIMENTAL RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 409805 | PIMENTEL AGUILAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 409806 | PIMENTEL AVILA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 409807 | PIMENTEL BATISTA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 409808 | PIMENTEL BERMUDEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 409809 | PIMENTEL BOCACHICA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 409810 | PIMENTEL BURGOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 409811 | PIMENTEL CALDERON, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 409812 | PIMENTEL CARABALLO, EDNA | ADDRESS ON FILE | | | | | | | |
| 409813 | PIMENTEL COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 409814 | PIMENTEL CRESPO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 409815 | PIMENTEL CRUZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 409816 | PIMENTEL DE JESUS, JUAN NEFTALI | ADDRESS ON FILE | | | | | | | |
| 409817 | PIMENTEL DE SILVERIO, DOMINICA | ADDRESS ON FILE | | | | | | | |
| 409818 | PIMENTEL DE SILVERIO, DOMINICA | ADDRESS ON FILE | | | | | | | |
| 409819 | PIMENTEL DE TAPIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 409820 | PIMENTEL DIAZ, KHEILA | ADDRESS ON FILE | | | | | | | |
| 409821 | PIMENTEL DIAZ, MARIELIZ | ADDRESS ON FILE | | | | | | | |
| 409822 | PIMENTEL DIAZ, YOED | ADDRESS ON FILE | | | | | | | |
| 409823 | PIMENTEL DIAZ, ZULMARI | ADDRESS ON FILE | | | | | | | |
| 409824 | PIMENTEL DUBOCG, ARLENE C. | ADDRESS ON FILE | | | | | | | |
| 409825 | PIMENTEL DUBOCQ, ARLENE C | ADDRESS ON FILE | | | | | | | |
| 409826 | PIMENTEL DUBOCQ, ITZA | ADDRESS ON FILE | | | | | | | |
| 409827 | PIMENTEL DUBOCQ, ITZA | ADDRESS ON FILE | | | | | | | |
| 409828 | PIMENTEL DUMONT, RAMON | ADDRESS ON FILE | | | | | | | |
| 409829 | PIMENTEL DUVERGE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 409830 | PIMENTEL ENCARNACION, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 409831 | PIMENTEL ENCARNACION, JULIA | ADDRESS ON FILE | | | | | | | |
| 409832 | PIMENTEL FABIAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 409833 | PIMENTEL FALERO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 409834 | PIMENTEL FERNANDEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 409835 | PIMENTEL FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 409836 | PIMENTEL FERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 409837 | PIMENTEL FERNANDEZ-RUBIO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 409838 | PIMENTEL FERNANDEZ-RUBIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 409839 | PIMENTEL GARCIA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 409840 | PIMENTEL GONZALEZ, BELEN P | ADDRESS ON FILE | | | | | | | |
| 409841 | PIMENTEL GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 409842 | PIMENTEL GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 409843 | PIMENTEL GONZALEZ, RAMSES | ADDRESS ON FILE | | | | | | | |
| 409844 | PIMENTEL JEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 409845 | PIMENTEL JEREZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 409847 | PIMENTEL LEBRON MD, MANUEL O | ADDRESS ON FILE | | | | | | | |
| 409848 | PIMENTEL LEBRON, MYRNA E. | ADDRESS ON FILE | | | | | | | |
| 737697 | PIMENTEL LOCK | G 6 12 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 737698 | PIMENTEL LOCK | URB COUNTRY CLUB | GJ 12 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 409849 | PIMENTEL LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 409850 | PIMENTEL LOPEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 409851 | PIMENTEL LUIGGI, MANUEL | ADDRESS ON FILE | | | | | | | |
| 409852 | PIMENTEL LUIGGI, MANUEL | ADDRESS ON FILE | | | | | | | |
| 409853 | PIMENTEL LUIGGI, RALPH | ADDRESS ON FILE | | | | | | | |
| 409854 | PIMENTEL MALDONADO, AHMED | ADDRESS ON FILE | | | | | | | |
| 409855 | PIMENTEL MALDONADO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 409856 | Pimentel Martell, Omayra | ADDRESS ON FILE | | | | | | | |
| 409857 | PIMENTEL MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 409858 | PIMENTEL MATOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 409859 | PIMENTEL MATOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 409860 | PIMENTEL MATOS, ROSA I | ADDRESS ON FILE | | | | | | | |
| 409861 | Pimentel Medina, Eric | ADDRESS ON FILE | | | | | | | |
| 409862 | PIMENTEL MELO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 409863 | PIMENTEL MELO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 409864 | PIMENTEL MILLAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 409865 | PIMENTEL MONGE, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 409866 | PIMENTEL MORENO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 409867 | PIMENTEL OBJIO, BELKYS | ADDRESS ON FILE | | | | | | | |
| 409868 | PIMENTEL ORTIZ, CESAR I | ADDRESS ON FILE | | | | | | | |
| 409869 | PIMENTEL ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 409870 | PIMENTEL ORTIZ, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 409871 | PIMENTEL PARRILLA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 409872 | PIMENTEL PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 409873 | PIMENTEL PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 409874 | PIMENTEL PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 409875 | Pimentel Perez, Mariela | ADDRESS ON FILE | | | | | | | |
| 409876 | PIMENTEL PIMENTEL, VICTOR | ADDRESS ON FILE | | | | | | | |
| 409877 | PIMENTEL PORFIE, GILDA L | ADDRESS ON FILE | | | | | | | |
| 409878 | PIMENTEL QUINONES, EVA E | ADDRESS ON FILE | | | | | | | |
| 409879 | PIMENTEL REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 409880 | PIMENTEL RIOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 409881 | PIMENTEL RIOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 409882 | PIMENTEL RIOS, MARTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 409883 | PIMENTEL RIVERA, DIGNA | ADDRESS ON FILE | | | | | | | |
| 409884 | PIMENTEL RIVERA, HAGSHA | ADDRESS ON FILE | | | | | | | |
| 409885 | PIMENTEL RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 409886 | PIMENTEL RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 409887 | PIMENTEL RIVERA, MARY | ADDRESS ON FILE | | | | | | | |
| 409888 | PIMENTEL RIVERA, SIOMARA | ADDRESS ON FILE | | | | | | | |
| 409889 | PIMENTEL RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 409890 | PIMENTEL ROBLES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 409891 | PIMENTEL RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 409892 | PIMENTEL RODRIGUEZ, ESTHER M. | ADDRESS ON FILE | | | | | | | |
| 409893 | PIMENTEL RODRIGUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 409894 | PIMENTEL RODRIGUEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 409895 | PIMENTEL RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 409896 | PIMENTEL RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 409897 | PIMENTEL RODRIGUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 409898 | PIMENTEL RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 409899 | PIMENTEL ROMAN, BERNALIZ | ADDRESS ON FILE | | | | | | | |
| 409900 | PIMENTEL ROMAN, LUCY | ADDRESS ON FILE | | | | | | | |
| 409901 | PIMENTEL ROQUE, MARIEL L | ADDRESS ON FILE | | | | | | | |
| 409903 | Pimentel Rosa, Maria M | ADDRESS ON FILE | | | | | | | |
| 409904 | PIMENTEL ROSADO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 409905 | PIMENTEL ROSARIO, LUCAS | ADDRESS ON FILE | | | | | | | |
| 409906 | PIMENTEL RUIZ, ALBA IRIS | ADDRESS ON FILE | | | | | | | |
| 409907 | PIMENTEL RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 409908 | PIMENTEL RUIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 409909 | PIMENTEL SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 409910 | PIMENTEL SANES, IRISNELA | ADDRESS ON FILE | | | | | | | |
| 409911 | PIMENTEL SANES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 409912 | PIMENTEL SANTANA, CESAR A | ADDRESS ON FILE | | | | | | | |
| 409913 | PIMENTEL SIERRA, ARABELLY | ADDRESS ON FILE | | | | | | | |
| 409914 | PIMENTEL SOTO, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 409915 | PIMENTEL SOTO, KAYRA D | ADDRESS ON FILE | | | | | | | |
| 409916 | PIMENTEL SOTO, KENDYS | ADDRESS ON FILE | | | | | | | |
| 409917 | PIMENTEL STEVENSON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 409918 | PIMENTEL TEJADA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 409919 | Pimentel Torres, Abimael | ADDRESS ON FILE | | | | | | | |
| 409920 | PIMENTEL TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 409921 | PIMENTEL VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 409922 | PIMENTEL VAZQUEZ, JOSE N | ADDRESS ON FILE | | | | | | | |
| 409923 | PIMENTEL VAZQUEZ, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 409924 | PIMENTEL VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 409925 | PIMENTEL VEGA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 409926 | PIMENTEL VILLEGAS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 409927 | PIMENTEL, RUSKING J. | ADDRESS ON FILE | | | | | | | |
| 409928 | PIMENTER ORTIZ, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| 409929 | PIMIENTA CORP | C/MALLORCA #43 FLORAL PARK | | | | SAN JUAN | PR | 00917 | |
| 409930 | PIMIENTA CORP | FLORAL PARK | 43 CALLE MALLORCA | | | SAN JUAN | PR | 00917 | |
| 409931 | PIN POINT RADIOLOGY MGT, LP | PO BOX 2153 DEPT 5197 | | | | BIRMINGHAM | AL | 35287-5197 | |
| 737699 | PINA ARTIST MANAGEMENT | AIRPORT STATION | PO BOX 37939 | | | SAN JUAN | PR | 00937-0939 | |
| 409932 | PINA CABAN, SHEDYMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 409934 | PINA CABRERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 409935 | PINA CALDERON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 409936 | Pina Centeno, Victor M. | ADDRESS ON FILE | | | | | | | |
| 409937 | PINA COLON, FELICITA | ADDRESS ON FILE | | | | | | | |
| 409938 | PINA COLON, GENARO | ADDRESS ON FILE | | | | | | | |
| 409939 | PINA COLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 409940 | PINA CRUZ, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 409941 | PINA DONATO, YENAI | ADDRESS ON FILE | | | | | | | |
| 409942 | PINA ENTERTAIMENT GROUP | PO BOX 37939 AIRPORT STATION | | | | SAN JUAN | PR | 00937-0939 | |
| 409943 | PINA ESCALANTE, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 409944 | PINA EVANS, PAUL | ADDRESS ON FILE | | | | | | | |
| 409945 | PINA FERRERA, GENESIS | ADDRESS ON FILE | | | | | | | |
| 409946 | PINA FIGUEROA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 409947 | Pina Figueroa, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 409948 | PINA FIGUEROA, TANIA | ADDRESS ON FILE | | | | | | | |
| 409949 | PINA FRAGOSA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 409950 | PINA FUENTES, JAIME | ADDRESS ON FILE | | | | | | | |
| 737700 | PINA GARCIA AGUSTIN | URB APRIL GARDENS | HC 2 BOX 4939 | | | LAS PIEDRAS | PR | 00771 | |
| 409951 | PINA GARCIA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 409952 | PINA GARCIA, ANA D | ADDRESS ON FILE | | | | | | | |
| 409953 | PINA GARCIA, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 409954 | PINA GIRONA, GLORIVA | ADDRESS ON FILE | | | | | | | |
| 409955 | PINA HERNANDEZ, SHILO | ADDRESS ON FILE | | | | | | | |
| 409956 | PINA MADERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 409957 | Pina Madera, Gil | ADDRESS ON FILE | | | | | | | |
| 409958 | PINA MADERA, GIL | ADDRESS ON FILE | | | | | | | |
| 409959 | Pina Madera, Jose A | ADDRESS ON FILE | | | | | | | |
| 409960 | PINA MADERA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 409961 | PINA MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 409962 | PINA MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 409963 | Pina Mendez, Fabricio A. | ADDRESS ON FILE | | | | | | | |
| 409964 | Pina Mendez, Maximo C. | ADDRESS ON FILE | | | | | | | |
| 409965 | Pina Mendez, Ricardo F. | ADDRESS ON FILE | | | | | | | |
| 409966 | PINA MERCADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 409967 | Pina Nieves, Victor M. | ADDRESS ON FILE | | | | | | | |
| 409968 | PINA ORTIZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 409969 | PINA ORTIZ, DHALMA I | ADDRESS ON FILE | | | | | | | |
| 409970 | PINA ORTIZ, SONIA B | ADDRESS ON FILE | | | | | | | |
| 409971 | PINA ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 409972 | PINA OTERO, DIANA | ADDRESS ON FILE | | | | | | | |
| 409973 | Pina Perez, Domingo | ADDRESS ON FILE | | | | | | | |
| 409974 | Pina Pina, Denisse | ADDRESS ON FILE | | | | | | | |
| 409975 | PINA QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 409976 | PINA QUINONEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 409977 | PINA RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 409978 | PINA RIVERA, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 409979 | PINA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 409980 | PINA RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 409981 | PINA RIVERA, STEFANNY | ADDRESS ON FILE | | | | | | | |
| 409982 | PINA RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 409983 | PINA RODRIGUEZ, EVELYN Y | ADDRESS ON FILE | | | | | | | |
| 409984 | PINA SANTOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 409985 | PINA TALAVERAS, YULETZY | ADDRESS ON FILE | | | | | | | |
| 409986 | PINA TORRES, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 409987 | PINA TRAVEL | P O BOX 34 | | | | MANATI | PR | 00674 | |
| 409988 | PINA VALENTIN, DARWIN | ADDRESS ON FILE | | | | | | | |
| 409989 | PINA VARGAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 409990 | PINA VAZQUEZ, WILMARIYS | ADDRESS ON FILE | | | | | | | |
| 409991 | PIÑADO DEL VALLE, YAMID | LIC. ARIEL HERNÁNDEZ SANTANA | 1519 AVE. | Ponce DE LEÓN | EDIF. FIRST BANK SUITE 806 | SAN JUAN | PR | 00909 | |
| 409992 | PINAL AQUINO, ROMMEL | ADDRESS ON FILE | | | | | | | |
| 409993 | PINALES FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 409994 | PINALES JIMENEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 409995 | PINALES RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 409996 | PINALES RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 409997 | PINALES, AUGRELIO | ADDRESS ON FILE | | | | | | | |
| 409998 | PINAN ALTIERI, DAMARIS G | ADDRESS ON FILE | | | | | | | |
| 409999 | PINANGO DEL VALLE, YAMID Y | ADDRESS ON FILE | | | | | | | |
| 410000 | PINAR DEL RIO LLC H/N/C SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908665 | |
| 410001 | PINAS, JHONI | ADDRESS ON FILE | | | | | | | |
| 737701 | PINCEL AUTO REPAIR | PO BOX 339 | | | | JUNCOS | PR | 00777 | |
| 410002 | PINCELADAS PRE ESCOLAR | ADM FAMILIAS Y NINOS | PO BOX 15091 | | | SAN JUAN | PR | 00902-5091 | |
| 410003 | PINCUS MD , RALPH A | ADDRESS ON FILE | | | | | | | |
| 410004 | PINDER AGUIAR, ROGER L | ADDRESS ON FILE | | | | | | | |
| 410005 | PINDER COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 410006 | PINDER VELAZQUEZ, JORDAN A. | ADDRESS ON FILE | | | | | | | |
| 409933 | PINE GROVE CONDOMINIUN | COND PINE GROVE | 187 AVE LOS GOBERNADORES | | | CAROLINA | PR | 00979 | |
| 410007 | PINE HILLS FAMILY HEALTH CENTER | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 410008 | PINE REST CHRISTIAN MENTAL HEALTH SERVICES | 300 68TH ST SE | | | | GRAND RAPIDS | MI | 49501 | |
| 410009 | PINEDA BLANDINO, RAFAELA A | ADDRESS ON FILE | | | | | | | |
| 410010 | PINEDA CARDENAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 410011 | PINEDA CARDENAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 410012 | PINEDA DATTARI, LEONCIO | ADDRESS ON FILE | | | | | | | |
| 410013 | PINEDA FELIZ, YSIDORO | ADDRESS ON FILE | | | | | | | |
| 410014 | PINEDA GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 410015 | PINEDA HERRA, RAUL | ADDRESS ON FILE | | | | | | | |
| 410016 | PINEDA LAGARES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 410017 | PINEDA MALDONADO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 410018 | PINEDA MALDONADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 410019 | PINEDA MARTINEZ, MELINDA | ADDRESS ON FILE | | | | | | | |
| 410020 | PINEDA PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 410021 | PINEDA PEREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 410022 | PINEDA PEREZ, NADIA | ADDRESS ON FILE | | | | | | | |
| 410023 | PINEDA QUINONES, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 410024 | PINEDA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 410025 | PINEDA RIVERA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 410026 | PINEDA RODRIGUEZ, ANTOLIN | ADDRESS ON FILE | | | | | | | |
| 410027 | PINEDA RODRIGUEZ, ANTOLIN | ADDRESS ON FILE | | | | | | | |
| 410028 | PINEDA RODRIGUEZ, ANTOLIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 410029 | PIÑEDA RODRIGUEZ, ANTOLÍN H. | ADDRESS ON FILE | | | | | | | |
| 410030 | PINEDA RODRIGUEZ, BASILIA | ADDRESS ON FILE | | | | | | | |
| 410031 | PINEDA SALINAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 410032 | PINEDA SANCHEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 410033 | PINEDA SUTTER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 410034 | PINEDA VALENTIN, EILEEN | ADDRESS ON FILE | | | | | | | |
| 410035 | PINEDA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 410036 | PINEDA, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 410037 | PINEDO BATISTA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 410038 | PINEDO CARRILLO, WEISTER | ADDRESS ON FILE | | | | | | | |
| 410039 | PINEDO MARCHENA, WALTER | ADDRESS ON FILE | | | | | | | |
| 410040 | PINEDO RODRIGUEZ, DAISEL | ADDRESS ON FILE | | | | | | | |
| 410041 | PINEHURST SURGICAL | 5 FIRST VALLAGE DR | | | | PINEHURST | NC | 28374-8724 | |
| 410042 | PINEIRO ABRAHAM, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 410043 | PINEIRO ABRAHAM, YADIRA | ADDRESS ON FILE | | | | | | | |
| 410045 | PINEIRO AMEZQUITA, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 410046 | PINEIRO ANGUEIRA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 410047 | PINEIRO APONTE, ADIARI | ADDRESS ON FILE | | | | | | | |
| 410048 | PINEIRO APONTE, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 410049 | PINEIRO ARGUINZONI, JUANA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 410050 | PINEIRO BAEZ, MARIANET | ADDRESS ON FILE | | | | | | | |
| 410051 | PINEIRO BUTTER, BRENDA | ADDRESS ON FILE | | | | | | | |
| 410052 | PINEIRO CABALLERO, CESAR R. | ADDRESS ON FILE | | | | | | | |
| 410053 | PINEIRO CABALLERO, HELEN | ADDRESS ON FILE | | | | | | | |
| 410054 | PINEIRO CABALLERO, MANUELR. | ADDRESS ON FILE | | | | | | | |
| 410055 | PINEIRO CABALLERO, ODETTE | ADDRESS ON FILE | | | | | | | |
| 410056 | PINEIRO CABALLERO, ODETTE | ADDRESS ON FILE | | | | | | | |
| 410057 | PINEIRO CABAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 410058 | PINEIRO CABAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 410059 | PINEIRO CARRASQUILLO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 410060 | PINEIRO CARRASQUILLO, MICHELL | ADDRESS ON FILE | | | | | | | |
| 410061 | PINEIRO CASTRO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 410062 | PINEIRO CASTRO, YARIEL | ADDRESS ON FILE | | | | | | | |
| 410063 | PINEIRO CASTRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 410064 | PINEIRO CASTRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 410065 | PINEIRO COLLAZO, FRANCIANNETT | ADDRESS ON FILE | | | | | | | |
| 410067 | PINEIRO COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 410068 | PINEIRO COLON, LUZ E | ADDRESS ON FILE | | | | | | | |
| 410069 | PINEIRO COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 410070 | PINEIRO COLON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 410071 | PINEIRO CORA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 410072 | Pineiro Cora, Richard E. | ADDRESS ON FILE | | | | | | | |
| 410073 | PINEIRO CORTES, ROSE | ADDRESS ON FILE | | | | | | | |
| 410074 | PINEIRO CRESPO, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 410075 | PINEIRO CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 410076 | PINEIRO DE JESUS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 410077 | PINEIRO DE MOURA, MARTA E | ADDRESS ON FILE | | | | | | | |
| 410078 | Pineiro Declet, Javier | ADDRESS ON FILE | | | | | | | |
| 410079 | PINEIRO DELGADO, JANIDZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 410080 | PINEIRO DELIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 410081 | PINEIRO DIAZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 410082 | PINEIRO ESTEVES, LUZ | ADDRESS ON FILE | | | | | | | |
| 410083 | PINEIRO FELIX, ZEDITHMARA | ADDRESS ON FILE | | | | | | | |
| 410084 | PINEIRO FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 410085 | PINEIRO FIGUERAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 410086 | PINEIRO FIGUEROA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 410087 | PINEIRO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 410088 | PINEIRO FIGUEROA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 410089 | PINEIRO FLORES, BENITO | ADDRESS ON FILE | | | | | | | |
| 410090 | PINEIRO FUENTES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 410091 | PINEIRO FUENTES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 410092 | PINEIRO GARCIA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 410093 | PINEIRO GOMEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 410094 | PINEIRO GOMEZ, YANILDA | ADDRESS ON FILE | | | | | | | |
| 410095 | Pineiro Gonzalez, Antonio | ADDRESS ON FILE | | | | | | | |
| 410096 | Pineiro Gonzalez, Carmen A | ADDRESS ON FILE | | | | | | | |
| 410097 | PINEIRO GONZALEZ, HILDA B | ADDRESS ON FILE | | | | | | | |
| 410098 | PINEIRO GONZALEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 410099 | Pineiro Gonzalez, Javier A | ADDRESS ON FILE | | | | | | | |
| 410100 | PINEIRO GONZALEZ, LIZNET | ADDRESS ON FILE | | | | | | | |
| 410101 | Pineiro Guzman, Luis A | ADDRESS ON FILE | | | | | | | |
| 410102 | PINEIRO HERNANDEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 410103 | PINEIRO HERNANDEZ, GRETZA | ADDRESS ON FILE | | | | | | | |
| 410104 | PINEIRO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 410105 | PINEIRO HERNANDEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 410106 | PINEIRO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 410107 | PINEIRO HERNANDEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 410108 | Pineiro Hernandez, Victor M | ADDRESS ON FILE | | | | | | | |
| 410109 | PINEIRO HERRERA, JOSEAN J | ADDRESS ON FILE | | | | | | | |
| 410110 | PINEIRO HERRERA, ZULIS G | ADDRESS ON FILE | | | | | | | |
| 410111 | PINEIRO IRIZARRY, JOHN | ADDRESS ON FILE | | | | | | | |
| 410112 | PINEIRO JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 410113 | PINEIRO JIMENEZ, YARIEL | ADDRESS ON FILE | | | | | | | |
| 410114 | Pineiro Kwon, Victor H. | ADDRESS ON FILE | | | | | | | |
| 410115 | PINEIRO LABRADOR, VICTOR | ADDRESS ON FILE | | | | | | | |
| 410116 | PINEIRO LAGUER, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 410117 | PINEIRO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 410118 | PINEIRO LOPEZ, RICHARD E. | ADDRESS ON FILE | | | | | | | |
| 410119 | PINEIRO LUCERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 410120 | PINEIRO MAISONET, DELMA D | ADDRESS ON FILE | | | | | | | |
| 410121 | PINEIRO MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 410122 | PINEIRO MARQUEZ, FRANCES I | ADDRESS ON FILE | | | | | | | |
| 410123 | PINEIRO MARTINEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 410124 | PINEIRO MARTINEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 410125 | PINEIRO MATIAS, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 410126 | PINEIRO MATIAS, JOSE GABRIEL | ADDRESS ON FILE | | | | | | | |
| 410127 | PINEIRO MEDINA, DELIZ | ADDRESS ON FILE | | | | | | | |
| 410128 | PINEIRO MEDINA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 410129 | PINEIRO MEDINA, YAMIR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 410130 | PINEIRO MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 410131 | PINEIRO MELENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 410132 | PINEIRO MELENDEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 410133 | PINEIRO MERCADO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 410134 | PINEIRO MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 410135 | PINEIRO MILLAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 410136 | PINEIRO MIRANDA, MARIO | ADDRESS ON FILE | | | | | | | |
| 410137 | PINEIRO MIRANDA, MARIO | ADDRESS ON FILE | | | | | | | |
| 410138 | PINEIRO MIRANDA, MARIO C | ADDRESS ON FILE | | | | | | | |
| 410139 | PIÑEIRO MONTALVO MD, LUIS I | ADDRESS ON FILE | | | | | | | |
| 410140 | PINEIRO MONTERO, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 410141 | PINEIRO MONTES, VANNESA | ADDRESS ON FILE | | | | | | | |
| 410142 | PINEIRO MONTES, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 410143 | PINEIRO MORALES, AICZA | ADDRESS ON FILE | | | | | | | |
| 410144 | PINEIRO NORIEGA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 410145 | PINEIRO NUNEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 410146 | PINEIRO NUNEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 410147 | PIÑEIRO NUÑEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 410148 | PINEIRO OCASIO, DOMINGO A | ADDRESS ON FILE | | | | | | | |
| 410149 | PINEIRO OCASIO, IRIS | ADDRESS ON FILE | | | | | | | |
| 410150 | PINEIRO OCASIO, JULIE G. | ADDRESS ON FILE | | | | | | | |
| 410151 | PINEIRO OCASIO, MAGDA B. | ADDRESS ON FILE | | | | | | | |
| 410152 | PINEIRO OCASIO, RODNEY | ADDRESS ON FILE | | | | | | | |
| 410153 | PINEIRO OLIVERAS, ALFREDO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 410154 | PINEIRO OQUENDO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 410155 | PINEIRO OQUENDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 410156 | Pineiro Ortiz, Alex | ADDRESS ON FILE | | | | | | | |
| 410157 | PINEIRO ORTIZ, ATABEI | ADDRESS ON FILE | | | | | | | |
| 410158 | PINEIRO ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 410159 | PINEIRO ORTIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 410160 | PINEIRO ORTOLAZA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 410161 | PINEIRO PAGAN, MAGALI | ADDRESS ON FILE | | | | | | | |
| 410162 | PINEIRO PARES, JAIME | ADDRESS ON FILE | | | | | | | |
| 410163 | PIÑEIRO PEREZ MD, CESAR S | ADDRESS ON FILE | | | | | | | |
| 410164 | PINEIRO PEREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 410165 | PINEIRO PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 410166 | PINEIRO PEREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 410167 | PINEIRO PINEIRO, DARLINE | ADDRESS ON FILE | | | | | | | |
| 410168 | PINEIRO PINEIRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 410169 | PINEIRO PINEIRO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 410170 | PINEIRO PINEIRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 410171 | PINEIRO PINEIRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 410172 | PINEIRO PINERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 410173 | PINEIRO PINERO, ZIDNIA | ADDRESS ON FILE | | | | | | | |
| 410174 | PINEIRO PLANAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 410175 | PIÑEIRO POLANCO MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 410176 | PINEIRO QUILES, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 410177 | Pineiro Quiles, Manuel A | ADDRESS ON FILE | | | | | | | |
| 410178 | PINEIRO QUINONES, BRAULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 410179 | PINEIRO QUINONES, NITZA | ADDRESS ON FILE | | | | | | | |
| 410180 | Pineiro Quinonez, Liderka I | ADDRESS ON FILE | | | | | | | |
| 410181 | PINEIRO RAMOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 410182 | PINEIRO RAMOS, BENNY LIN | ADDRESS ON FILE | | | | | | | |
| 410183 | PINEIRO RAMOS, WALLMARY | ADDRESS ON FILE | | | | | | | |
| 410184 | PINEIRO RIVERA, DORIAN | ADDRESS ON FILE | | | | | | | |
| 410185 | PINEIRO RIVERA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 410186 | PINEIRO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 410187 | PINEIRO RIVERA, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 410188 | PINEIRO RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 410189 | PINEIRO RODRIGUEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 410190 | PINEIRO RODRIGUEZ, EDDA E. | ADDRESS ON FILE | | | | | | | |
| 410191 | PINEIRO RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 410192 | PINEIRO RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 410193 | PINEIRO RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 410194 | Pineiro Rodriguez, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 410195 | PINEIRO RODRIGUEZ, ERIC A | ADDRESS ON FILE | | | | | | | |
| 410196 | PINEIRO RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 410197 | PINEIRO RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 410198 | PINEIRO RODRIGUEZ, SANDRA N | ADDRESS ON FILE | | | | | | | |
| 410199 | PINEIRO ROMAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 410200 | PINEIRO ROSA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 410201 | PINEIRO ROSA, LISA | ADDRESS ON FILE | | | | | | | |
| 410202 | PINEIRO ROSADO, DENISE | ADDRESS ON FILE | | | | | | | |
| 410203 | PINEIRO ROSARIO, DEISHLA | ADDRESS ON FILE | | | | | | | |
| 410204 | PINEIRO ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 410205 | PINEIRO RULLAN, JANET | ADDRESS ON FILE | | | | | | | |
| 410206 | PINEIRO SANCHEZ, JOHANNA L | ADDRESS ON FILE | | | | | | | |
| 410207 | PINEIRO SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 410208 | PINEIRO SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 410209 | PINEIRO SANTIAGO, ANGEL O | ADDRESS ON FILE | | | | | | | |
| 410210 | PINEIRO SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 410211 | PINEIRO SANTIAGO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 410212 | PINEIRO SANTOS, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 410213 | PINEIRO SANTOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 410214 | PINEIRO SANTOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 410215 | PINEIRO SANTOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 410216 | PINEIRO TORRES, HIRAM | ADDRESS ON FILE | | | | | | | |
| 410217 | PINEIRO TORRES, HIRAM E | ADDRESS ON FILE | | | | | | | |
| 410218 | PINEIRO TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 410219 | PINEIRO TORRES, JOSUE IVAN | ADDRESS ON FILE | | | | | | | |
| 410220 | PINEIRO TORRES, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 410221 | PINEIRO TORRES, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 410222 | PINEIRO TULIER, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 410223 | PINEIRO URBISTONDO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 410224 | PINEIRO VALENTIN, YARED | ADDRESS ON FILE | | | | | | | |
| 410225 | PINEIRO VARGAS, GIL H. | ADDRESS ON FILE | | | | | | | |
| 410227 | PINEIRO VAZQUEZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 410228 | PINEIRO VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 410229 | PINEIRO VAZQUEZ, RENE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 410230 | PINEIRO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 410231 | PINEIRO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 410232 | Pineiro Velazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| 410233 | Pineiro Velazquez, Norberto | ADDRESS ON FILE | | | | | | | |
| 410234 | PINEIRO VIERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 410235 | PINEIRO VIVES, HOMAR | ADDRESS ON FILE | | | | | | | |
| 410236 | PINEIRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 410238 | PINEIROPINEIRO, FER | ADDRESS ON FILE | | | | | | | |
| 410239 | PINELA LAUREANO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 410240 | PINELA REYES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 410241 | PINELA RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 410242 | Pinela Vazquez, Joseph | ADDRESS ON FILE | | | | | | | |
| 410243 | PINELA VAZQUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 410244 | PINERA ROMERO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 410245 | PINERO ABRAHAM, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 410246 | PINERO ACOSTA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 410247 | PINERO ADORNO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 410248 | PINERO AGOSTO, TERESA | ADDRESS ON FILE | | | | | | | |
| 410249 | PINERO ALGARIN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 410250 | PINERO ALTRECHE, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 410251 | PINERO AMADEO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 410252 | PINERO AMARO, LUIS | ADDRESS ON FILE | | | | | | | |
| 410253 | PINERO AMEZQUITA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 410254 | PINERO ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 410255 | PINERO ARZUAGA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 410256 | PINERO ARZUAGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 410257 | PINERO AVILES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 410258 | PINERO BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 410259 | Pinero Bonilla, Carlos F | ADDRESS ON FILE | | | | | | | |
| 410260 | PINERO BORIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 410261 | PINERO BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 410262 | PINERO BURGOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 410263 | PINERO BURGOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 410264 | PINERO CABRERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 410265 | PIÑERO CADIZ MD, FERNANDO E | ADDRESS ON FILE | | | | | | | |
| 410266 | PINERO CADIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 410267 | PINERO CADIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 410268 | Pinero Camacho, Cathy | ADDRESS ON FILE | | | | | | | |
| 410269 | PINERO CAPPAS, BELSIE A | ADDRESS ON FILE | | | | | | | |
| 410270 | PINERO CAPPAS, INGRID E | ADDRESS ON FILE | | | | | | | |
| 410271 | PINERO CARRILLO, LEONELA I | ADDRESS ON FILE | | | | | | | |
| 410272 | PINERO CASILLAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 410273 | PINERO CASTRO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 410274 | PINERO CASTRO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 410275 | PINERO CASTRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 410276 | PINERO CEPEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 410277 | PINERO CHEVALIER, LETICIA | ADDRESS ON FILE | | | | | | | |
| 410278 | PINERO CHEVALIER, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 410279 | PINERO CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 410280 | PINERO CINTRON, NORMA IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 410281 | PINERO COLLAZO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 410282 | PINERO CORCINO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 410283 | PINERO CORREA, YESICA | ADDRESS ON FILE | | | | | | | |
| 410284 | PINERO CORREA, YESSICA | ADDRESS ON FILE | | | | | | | |
| 410285 | PINERO CRUZ, EMMANULE | ADDRESS ON FILE | | | | | | | |
| 410286 | PINERO CRUZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 410287 | PINERO CRUZ, KETTY | ADDRESS ON FILE | | | | | | | |
| 410288 | PINERO DAVILA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 410289 | PINERO DAVILA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 410290 | PINERO DE VILLEGAS, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 410291 | PINERO DECLET, JAVIER | ADDRESS ON FILE | | | | | | | |
| 410292 | Pinero Diaz, America | ADDRESS ON FILE | | | | | | | |
| 410293 | PINERO DIAZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 410294 | Pinero Diaz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 410295 | PINERO DIAZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 410296 | PINERO FLORES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 410297 | PINERO FONTAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 410298 | PINERO FONTAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 410299 | PINERO FONTANEZ, ALLEN | ADDRESS ON FILE | | | | | | | |
| 410300 | PINERO FONTANEZ, ALLEN | ADDRESS ON FILE | | | | | | | |
| 410301 | PINERO GAGO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 410302 | PINERO GAGO, EULANDO | ADDRESS ON FILE | | | | | | | |
| 410303 | PINERO GARCIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 410304 | PINERO GONZALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 410305 | PINERO GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 410306 | PINERO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 410307 | PINERO GONZALEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 410308 | PINERO GONZALEZ, RUBEN E. | ADDRESS ON FILE | | | | | | | |
| 410309 | PINERO HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 410310 | PINERO HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 410311 | PINERO HERNANDEZ, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 410312 | PINERO HERNANDEZ, REENE | ADDRESS ON FILE | | | | | | | |
| 410313 | PINERO JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 410314 | PINERO JORGE, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 410315 | PINERO LEBRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 410316 | PINERO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 410317 | PINERO LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 410318 | PINERO MARQUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 410319 | PINERO MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 410320 | PINERO MARTINEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 410321 | PINERO MATOS, RAPHET | ADDRESS ON FILE | | | | | | | |
| 410322 | PINERO MATOS, ROSALYNN | ADDRESS ON FILE | | | | | | | |
| 410323 | PINERO MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 410324 | Pinero Medina, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 410325 | PINERO MELENDEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 410326 | PINERO MELENDEZ, IDELVAIS M. | ADDRESS ON FILE | | | | | | | |
| 410327 | PINERO MENENDEZ, AIXA N | ADDRESS ON FILE | | | | | | | |
| 410328 | PINERO MIRANDA, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 410329 | PINERO MOLINA, DANIELA | ADDRESS ON FILE | | | | | | | |
| 410330 | PIÑERO MONTALVO MD, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 410331 | PINERO MONTALVO, PIERRE | ADDRESS ON FILE | | | | | | | |
| 410332 | PINERO MORALES, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 410333 | PINERO MORALES, YARITZI | ADDRESS ON FILE | | | | | | | |
| 410334 | PINERO MORALES, YARITZI | ADDRESS ON FILE | | | | | | | |
| 410335 | PINERO MORETA, VICTORIANA | ADDRESS ON FILE | | | | | | | |
| 410336 | PINERO NEGRON, JULISSA | ADDRESS ON FILE | | | | | | | |
| 410337 | PINERO NEGRON, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 410338 | Pinero Ofarril, Mariela | ADDRESS ON FILE | | | | | | | |
| 410339 | Pinero O'Farril, Miguel A | ADDRESS ON FILE | | | | | | | |
| 410340 | PINERO OLMO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 410341 | PINERO PACHECO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 410342 | PIÑERO PERAZA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 410343 | PINERO PEREZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 410344 | PINERO PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 410345 | PINERO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 410346 | PINERO PEREZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 410348 | PINERO PULIDO, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 410349 | PINERO QUINONES, ROSA | ADDRESS ON FILE | | | | | | | |
| 410350 | PINERO RAMIREZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 410351 | PINERO RAMIREZ, RICHTANNY | ADDRESS ON FILE | | | | | | | |
| 410352 | PINERO RAMOS, SHYLEENE | ADDRESS ON FILE | | | | | | | |
| 410353 | PINERO REYES, HILDA | ADDRESS ON FILE | | | | | | | |
| 410354 | PINERO REYES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 410355 | PINERO REYES, VILMARY | ADDRESS ON FILE | | | | | | | |
| 410356 | PINERO RIOS, MARIE A | ADDRESS ON FILE | | | | | | | |
| 410357 | PINERO RIOS, WILSON | ADDRESS ON FILE | | | | | | | |
| 410358 | PINERO RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 410359 | PINERO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 410360 | PINERO RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 410361 | PINERO RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 410362 | PINERO RIVERA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 410363 | PINERO RIVERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 410364 | PINERO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 410365 | PINERO RIVERA, MARY E | ADDRESS ON FILE | | | | | | | |
| 410366 | PINERO RIVERA, OLGA Y | ADDRESS ON FILE | | | | | | | |
| 410367 | PINERO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 410368 | PINERO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 410370 | PINERO ROBLEDO, ERVIN | ADDRESS ON FILE | | | | | | | |
| 410371 | PINERO RODRIGUEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 410372 | PINERO RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 410373 | PINERO RODRIGUEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 410374 | PINERO RODRIGUEZ, JOVITA | ADDRESS ON FILE | | | | | | | |
| 410375 | PINERO ROSA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 410376 | PINERO ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 410377 | Pinero Ruiz, Edwin | ADDRESS ON FILE | | | | | | | |
| 410378 | PINERO RUIZ, IDA I. | ADDRESS ON FILE | | | | | | | |
| 410379 | PINERO SAEZ, SUAIMELIZ | ADDRESS ON FILE | | | | | | | |
| 410380 | PINERO SAEZ, SUEILIZ | ADDRESS ON FILE | | | | | | | |
| 410381 | PINERO SALGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 410382 | PINERO SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 410383 | PINERO SANCHEZ, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 410385 | PINERO SANTANA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 410386 | PINERO SANTANA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 410387 | PINERO SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 410388 | PINERO SANTIAGO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 410389 | PINERO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 410390 | PINERO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 410391 | PINERO SANTIAGO, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 410392 | PINERO SANTIAGO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 410393 | PINERO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 410394 | PINERO SERRA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 410395 | PINERO SERRANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 410396 | PINERO SERVICE STATION | ENTRERIOS ENCANTADA | ER 1 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 410397 | PINERO SIERRA, ERICA | ADDRESS ON FILE | | | | | | | |
| 410398 | PINERO SOTO, JANET | ADDRESS ON FILE | | | | | | | |
| 410399 | PINERO TORRES, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 410400 | PINERO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 410401 | PINERO TORRES, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 410403 | PINERO TORRES, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| 410404 | PINERO TORRES, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 410405 | PINERO VAZQUEZ, HARRY N | ADDRESS ON FILE | | | | | | | |
| 410406 | PINERO VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 410407 | Pinero Vazquez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 410408 | PINERO VEGA, ABIGAL | ADDRESS ON FILE | | | | | | | |
| 410409 | PINERO VEGA, NANCY | ADDRESS ON FILE | | | | | | | |
| 410410 | PINERO VIERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 410411 | PINERO VINALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 410412 | PINERO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 410413 | PINERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 410414 | PINET AYALA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 410415 | PINET CALDERON, JOSE C | ADDRESS ON FILE | | | | | | | |
| 410416 | PINET CARRASQUILLO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 410417 | PINET CARRASQUILLO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 410418 | PINET LANZO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 410419 | PINET LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 410420 | PINET LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 410421 | PINET LOPEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 410422 | PINET MAYSONET, RANDY O. | ADDRESS ON FILE | | | | | | | |
| 410423 | PINET PINET, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 410424 | PINET PIZARRO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 410425 | PINET RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 410426 | PINET RAMOS, JOSE C | ADDRESS ON FILE | | | | | | | |
| 410427 | PINET RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 410428 | Pinet Rivera, Loren M | ADDRESS ON FILE | | | | | | | |
| 410429 | PINET SALICRUP, MELISSA | ADDRESS ON FILE | | | | | | | |
| 410430 | PINET TORRES, YACHIRA M | ADDRESS ON FILE | | | | | | | |
| 410431 | PINEYRO MORETA, BERTHA E | ADDRESS ON FILE | | | | | | | |
| 410432 | PINEYRO TINEO, YOHANNY E | ADDRESS ON FILE | | | | | | | |
| 410433 | Piniero Lopez, Modesto | ADDRESS ON FILE | | | | | | | |
| 410434 | PINILLA DE LEON, EMILY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 410435 | PINILLA DIAZ PHD, ANA R | ADDRESS ON FILE | | | | | | | |
| 410436 | PINKIN VOLEIBOL SUPERIOR INC | PO BOX 814 | | | | COROZAL | PR | 00783 | |
| 737702 | PINKLON THOMAS BEARD | 8651 ALEXANDRIA HARBOUR PLACE | | | | ORLANDO | FL | 32829 | |
| 410437 | PINKY PLUMBING CONTRACTOR CORP | URB CAMINO DEL MAR | 1015 VIA PLAYERA | | | TOA BAJA | PR | 00949-4355 | |
| 410347 | PINNACLE HEALTH HOSPITAL | PO BOX 2353 | | | | HARRISBURG | PA | 17105 | |
| 410384 | PINNACLE PARTNERS, CORP | 70 AVE PONCE DE LEON STE 101 | | | | SAN JUAN | PR | 00918 | |
| 410438 | PINO ALERS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 410439 | PINO COLON RAUL O | ADDRESS ON FILE | | | | | | | |
| 410440 | PINO COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 410441 | PINO CORCHADO, ANA | ADDRESS ON FILE | | | | | | | |
| 410442 | PINO CORCHADO, ANA B | ADDRESS ON FILE | | | | | | | |
| 410443 | PINO CORCHADO, ELIO | ADDRESS ON FILE | | | | | | | |
| 410444 | PINO CORCHADO, ELIO | ADDRESS ON FILE | | | | | | | |
| 410445 | PINO CORTES, JOSUAN | ADDRESS ON FILE | | | | | | | |
| 410446 | PINO CRISTY, ANDRES | ADDRESS ON FILE | | | | | | | |
| 410447 | PINO DOMINGUEZ, HIRALDO | ADDRESS ON FILE | | | | | | | |
| 410448 | PINO GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 410449 | PINO GONZALEZ, INES | ADDRESS ON FILE | | | | | | | |
| 410450 | PINO LOPEZ, FIDEL | ADDRESS ON FILE | | | | | | | |
| 410451 | PINO LOPEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 410452 | PINO MELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 410453 | PINO MERCADO, ANA B | ADDRESS ON FILE | | | | | | | |
| 410454 | PINO OLIVERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 410455 | PINO QUINONES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 410456 | PINO RIVERA, LOUIS M. | ADDRESS ON FILE | | | | | | | |
| 410457 | PINO ROBLES, JANET | ADDRESS ON FILE | | | | | | | |
| 410458 | PINO RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 410459 | PINO ROMAN, ESTHER EULALIA | ADDRESS ON FILE | | | | | | | |
| 410460 | PINO ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 410461 | PINO SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 410462 | PINO SOTO, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 410463 | PINO VILLANUEVA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 737703 | PINOCHO IRON WORKS | HC 2 BOX 12880 | | | | SAN GERMAN | PR | 00683 | |
| 410465 | PINOL SANTANA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 410466 | PINONES ECOTOURS INC | PO BOX 619 | | | | GUAYNABO | PR | 00970-0619 | |
| 737704 | PINOS SERVICE STATION | P.O. BOX 7502 | | | | PONCE | | 00732 | |
| 410467 | PINOT ARECCO, LUIS | ADDRESS ON FILE | | | | | | | |
| 410468 | PINOT ARECO, DAVID | ADDRESS ON FILE | | | | | | | |
| 410469 | PINOT GONZALEZ MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 410470 | PINOT GONZALEZ, KATERINA | ADDRESS ON FILE | | | | | | | |
| 410471 | PINOT JUAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 410472 | PINOTT MOJICA, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 410473 | PINTADO CRUZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 410474 | PINTADO BURGOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 410475 | PINTADO CINTRON, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 410476 | PINTADO COLON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 410477 | PINTADO COURET, MARIA | ADDRESS ON FILE | | | | | | | |
| 410478 | PINTADO COURET, MILDRED | ADDRESS ON FILE | | | | | | | |
| 410479 | PINTADO CRUZ, ARNALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 410480 | PINTADO CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 410481 | PINTADO CRUZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 410482 | PINTADO CRUZ, RURICO | ADDRESS ON FILE | | | | | | | |
| 410483 | PINTADO DEL MORAL, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 410485 | PINTADO DIAZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 410486 | PINTADO DIAZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 410487 | PINTADO ESPIET, CARMEN | ADDRESS ON FILE | | | | | | | |
| 410488 | PINTADO ESPIET, MARIA | ADDRESS ON FILE | | | | | | | |
| 410489 | PINTADO ESTRADA, NELSON | ADDRESS ON FILE | | | | | | | |
| 410490 | PINTADO GARCIA MD, ISIDORO | ADDRESS ON FILE | | | | | | | |
| 410491 | PINTADO GARCIA, ISIDORO | ADDRESS ON FILE | | | | | | | |
| 410492 | PINTADO GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 410493 | PINTADO GONZALEZ, JOYMAR | ADDRESS ON FILE | | | | | | | |
| 410494 | PINTADO HENRIQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 410495 | PINTADO HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 410496 | PINTADO HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 410497 | PINTADO MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 410498 | PINTADO MELENDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 410499 | PINTADO MELENDEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 410500 | PINTADO MELENDEZ, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 410501 | PINTADO MENENDEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 410502 | PINTADO NIEVES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 410503 | PINTADO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 410504 | PINTADO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 410505 | PINTADO NIEVES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 410506 | PINTADO ORTIZ, MELISSA I | ADDRESS ON FILE | | | | | | | |
| 410507 | PINTADO PADILLA, SARA | ADDRESS ON FILE | | | | | | | |
| 410508 | PINTADO PINERO, ISAIRA | ADDRESS ON FILE | | | | | | | |
| 410509 | PINTADO PINTADO, MIREYDA | ADDRESS ON FILE | | | | | | | |
| 410402 | PINTADO REYES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 410510 | PINTADO RIVERA, GERSON A | ADDRESS ON FILE | | | | | | | |
| 410511 | PINTADO RODRIGUEZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 410512 | PINTADO RODRIGUEZ, LUZ EUGENIA | ADDRESS ON FILE | | | | | | | |
| 410513 | PINTADO RODRIGUEZ, RURICO | ADDRESS ON FILE | | | | | | | |
| 410515 | PINTADO RODRIGUEZ, VANESSA J. | ADDRESS ON FILE | | | | | | | |
| 410516 | PINTADO VEGA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 410517 | PINTADO WANDA, LÓPEZ | ADDRESS ON FILE | | | | | | | |
| 410518 | PINTO ALAMO, FRANCES D. | ADDRESS ON FILE | | | | | | | |
| 410519 | PINTO ALICEA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 410520 | PINTO BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 410521 | PINTO BURGOS, INES | ADDRESS ON FILE | | | | | | | |
| 410522 | PINTO BURGOS, PABLO L | ADDRESS ON FILE | | | | | | | |
| 410523 | PINTO BURGOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 410524 | PINTO CANCEL, REINIER | ADDRESS ON FILE | | | | | | | |
| 410525 | PINTO CAPO, JESSICA MARIE | ADDRESS ON FILE | | | | | | | |
| 410526 | PINTO CARDONA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 410527 | PINTO CASTRO, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 410528 | PINTO CASTRO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 410529 | PINTO CRESPO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 410530 | PINTO CRUZ, LUIS D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 410531 | PINTO CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 410532 | PINTO CRUZ, SANTA T | ADDRESS ON FILE | | | | | | | |
| 410533 | PINTO CUEVAS, PAUL A. | ADDRESS ON FILE | | | | | | | |
| 410534 | PINTO DAVILA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 410535 | PINTO DAVILA, GISELA M | ADDRESS ON FILE | | | | | | | |
| 410536 | PINTO DECLET, IRIS M | ADDRESS ON FILE | | | | | | | |
| 410537 | PINTO DIAZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 410538 | PINTO DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 410539 | Pinto Espinosa, Darwin O. | ADDRESS ON FILE | | | | | | | |
| 410540 | PINTO FERNANDEZ, NICOL | ADDRESS ON FILE | | | | | | | |
| 410541 | PINTO FLORES, DANIELA | ADDRESS ON FILE | | | | | | | |
| 410542 | PINTO GARCIA, AIDA YELITZA | ADDRESS ON FILE | | | | | | | |
| 410543 | Pinto García, Jessika | ADDRESS ON FILE | | | | | | | |
| 410544 | PINTO GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 410545 | PINTO GARCIA, MARINELA | ADDRESS ON FILE | | | | | | | |
| 410546 | PINTO GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 410547 | PINTO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 410548 | PINTO HERRERA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 410550 | PINTO HERRERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 410551 | PINTO LEBRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 410552 | PINTO LEBRON, LUZ I | ADDRESS ON FILE | | | | | | | |
| 410553 | PINTO LEBRON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 410554 | PINTO LOPEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 410555 | PINTO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 410556 | PINTO LOPEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 410557 | PINTO LUGO OLIVERAS & ORTIZ PSC | PO BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 | |
| 410558 | Pinto Lugo, Carmen M | ADDRESS ON FILE | | | | | | | |
| 410559 | PINTO LUGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 410560 | PINTO MALDONADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 410561 | PINTO MASA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 410562 | PINTO MELENDEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 410563 | PINTO MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 410564 | PINTO MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 410565 | PINTO MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 410566 | PINTO MERCADO, KATHIA A | ADDRESS ON FILE | | | | | | | |
| 410567 | PINTO MIRANDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 410568 | PINTO MOYET, REINA | ADDRESS ON FILE | | | | | | | |
| 410569 | PINTO MOYET, REINA M | ADDRESS ON FILE | | | | | | | |
| 410570 | PINTO NAZARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 410571 | PINTO NAZARIO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 410572 | PINTO ORTIZ, ANGEL W | ADDRESS ON FILE | | | | | | | |
| 410573 | PINTO ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 410574 | PINTO ORTIZ, JOHNN | ADDRESS ON FILE | | | | | | | |
| 410575 | PINTO ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 410576 | PINTO ORTIZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 410577 | PINTO ORTIZ, KAREN I | ADDRESS ON FILE | | | | | | | |
| 410578 | PINTO PABON, NIMIA | ADDRESS ON FILE | | | | | | | |
| 410579 | PINTO PACHECO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 410580 | PINTO PANELL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 410581 | PINTO PEREZ, VILMA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 410582 | PINTO PEREZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| 410583 | PINTO PINTOR, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 410584 | PINTO QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 410585 | PINTO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 410586 | PINTO RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 410587 | PINTO RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 410588 | PINTO RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 410589 | PINTO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 410590 | PINTO RODRIGUEZ, ROSANGELY | ADDRESS ON FILE | | | | | | | |
| 410591 | PINTO ROMERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 410592 | PINTO ROSADO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 410593 | PINTO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 410594 | PINTO RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 410595 | PINTO SANTIAGO, ELIFAZ | ADDRESS ON FILE | | | | | | | |
| 410596 | PINTO SANTIAGO, ELIFAZ | ADDRESS ON FILE | | | | | | | |
| 410597 | Pinto Santiago, Victor | ADDRESS ON FILE | | | | | | | |
| 410598 | PINTO TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 410599 | PINTO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 410600 | Pinto Torres, Maria J | ADDRESS ON FILE | | | | | | | |
| 410601 | PINTO VALDES, MARIA | ADDRESS ON FILE | | | | | | | |
| 410602 | PINTO VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 410603 | PINTO VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 410604 | PINTO VAZQUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 410605 | PINTO VEGA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 410606 | PINTO VEGA, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 410607 | PINTO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 410608 | PINTOR BAEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 410609 | PINTOR CABALLERO, MONICA | ADDRESS ON FILE | | | | | | | |
| 410610 | PINTOR CORREA, YOLANDA E | ADDRESS ON FILE | | | | | | | |
| 410611 | PINTOR FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 410612 | PINTOR GONZALEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 410613 | PINTOR MARTINEZ, AUGUSTO F. | ADDRESS ON FILE | | | | | | | |
| 410614 | PINTOR MARTINEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 410615 | PINTOR MARTINEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 410616 | PINTOR OTERO, SARAH | ADDRESS ON FILE | | | | | | | |
| 410617 | PINTOR PANTOJAS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 410618 | PINTOR RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 410619 | PINTOR RODRIGUEZ, NECTOR | ADDRESS ON FILE | | | | | | | |
| 410620 | PINTOR SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 410621 | PINTOR SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 410622 | PINTOS LUGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 737705 | PINTURA BRUNI | HC 08 BOX 192 | | | | PONCE | PR | 00731 | |
| 737706 | PINTURAS DEL OESTE | SECTOR CRISTY MARGINAL | 69 CALLE VIRGINIA | | | MAYAGUEZ | PR | 00680 | |
| 410623 | PINZON BILBRAU, NANTHAN | ADDRESS ON FILE | | | | | | | |
| 410624 | PINZON LLORENS, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 410625 | PINZON REYES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 410626 | PINZON ROBLES, AIDA | ADDRESS ON FILE | | | | | | | |
| 410627 | PINZON ROBLES, NORMA | ADDRESS ON FILE | | | | | | | |
| 410628 | PINZON ROBLES, VALERIE O | ADDRESS ON FILE | | | | | | | |
| 410629 | PINZON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 410630 | PINZON RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 410631 | PINZON SANTIAGO, RAFAEL R. | ADDRESS ON FILE | | | | | | | |
| 410632 | PINZON VARGAS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 410633 | PIO MEDRANO HERRERO | COND PARQUE DE LOYOLA | 500 AVE JESUS T PINEIRO APT 905 | | | SAN JUAN | PR | 00918 | |
| 410635 | PIO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 410636 | PIO SILVA HUERTAS | ADDRESS ON FILE | | | | | | | |
| 737707 | PIO SILVA HUERTAS | ADDRESS ON FILE | | | | | | | |
| 410637 | PIOCH DAVILA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 410638 | PIOCOS INC | PMB 458 P O BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 410639 | PION BENGOA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 410640 | PION BERROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 410641 | Pioneer American Insurance Company | 425 Austin Avenue | | | | Waco | TX | 76702 | |
| 410642 | Pioneer American Insurance Company | Attn: Charles K. Chacosky, Actuary | PO Box 240 | | | Waco | TX | 76703-0240 | |
| 410643 | Pioneer American Insurance Company | Attn: Darla Schaffer, Vice President | PO Box 240 | | | Waco | TX | 76703-0240 | |
| 410644 | Pioneer American Insurance Company | Attn: Dei Casiano , Circulation of Risk | PO Box 240 | | | Waco | TX | 76703-0240 | |
| 410645 | Pioneer American Insurance Company | Attn: Dei Casiano , Consumer Complaint Contact | PO Box 240 | | | Waco | TX | 76703-0240 | |
| 410646 | Pioneer American Insurance Company | Attn: Hollie Jones, Annual Statement | PO Box 240 | | | Waco | TX | 76703-0240 | |
| 410647 | Pioneer American Insurance Company | Attn: Joshua Pedelty , Regulatory Compliance Government | PO Box 240 | | | Waco | TX | 76703-0240 | |
| 410648 | Pioneer American Insurance Company | Attn: Pioneer American I Company/ Josh Pedelty , Agent for Service of Process | PO Box 240 | | | Waco | TX | 76703-0240 | |
| 410649 | Pioneer American Insurance Company | Attn: Shelby Land, President | PO Box 240 | | | Waco | TX | 76703-0240 | |
| 410650 | Pioneer American Insurance Company | Attn: Yvonne Rodriguez, Premiun Tax Contact | PO Box 240 | | | Waco | TX | 76703-0240 | |
| 410651 | PIONEER AMERICAN INSURANCE COMPANY | P O BOX 2549 | | | | WACO | TX | 76702-2549 | |
| 737708 | PIONEER CREDIT RECOVERY | P O BOX 530290 | | | | ATLANTA | GA | 30353-0290 | |
| 737709 | PIONEER HI BRED PR INC | PO BOX 22 | | | | AGUIRRE | PR | 00704 | |
| 737710 | PIONEER PRODUCTIONS INC | PMB 151 - 405 ESMERALDA AVE | SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 737711 | PIONEER PRODUCTIONS INC | P O BOX 4846 | | | | CAROLINA | PR | 00984-4846 | |
| 737712 | PIOS ART SUPPLIES | GUARIONEX | 5 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 410634 | PIOTR DEMBOWSKI, STEFAN | ADDRESS ON FILE | | | | | | | |
| 410652 | PIOVANETTI DOHNERT, RICARDO | ADDRESS ON FILE | | | | | | | |
| 410653 | PIOVANETTI FIOL, CESAR | ADDRESS ON FILE | | | | | | | |
| 410654 | PIOVANETTI ORTIZ, GIANNA N. | ADDRESS ON FILE | | | | | | | |
| 410655 | PIOVANETTI PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 410656 | PIOVANNETTI GARCIA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 410657 | Pipas Optical | PO Box 70344 | | | | San Juan | PR | 00936 | |
| 737713 | PIPE & TECHNOLOGY BUILDERS | URBANIZACION LOS CERROS D-1 | | | | ADJUNTAS | PR | 00601 | |
| 737714 | PIPE EURO SERVICE | P O BOX 2500 SUITE 407 | BO CANDELARIA | | | TOA BAJA | PR | 00951 | |
| 737715 | PIPE FABRICATOR | D 1 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 410658 | PIPELINE & HAZARDOUS MATERIALS SAFETY AD | 3700 SOUTH MACARTHUR BLVD | STE B | | | OKLAHOMA CITY | OK | 73179-7612 | |
| 410659 | PIPELINE REHABILITATION ENGINEERING, LLC | PMB 102 LA CUMBRE | 273 SIERRA MORENA | | | SAN JUAN | PR | 00927 | |
| 410660 | PIPELINERS OF PUERTO RICO INC | 400 CALLE CALAF SUITE 235 | | | | SAN JUAN | PR | 00918 | |
| 410661 | PIPER CAUDILL, MARY | ADDRESS ON FILE | | | | | | | |
| 737716 | PIPES GENERALCONTRACTOR DBA LUIS F ORTIZ | URB MONTE SOL | 377 CALLE ALEJITA MORALES PEREZ | | | JUANA DIAZ | PR | 00795-2848 | |
| 737717 | PIPOS AUTO SHOP | P O BOX 4395 | | | | PONCE | PR | 00733 | |
| 737718 | PIPOS MUFFLERS | PO BOX 704 | | | | JUNCOS | PR | 00777 | |
| 410662 | PIPPEN FOSTER, BLAKE | ADDRESS ON FILE | | | | | | | |
| 410663 | PIQEIRO GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 410664 | PIQEIRO LAGUER, GLORIA DEL P | ADDRESS ON FILE | | | | | | | |
| 410665 | PIQEIRO MENDOZA, ARITZA | ADDRESS ON FILE | | | | | | | |
| 410666 | PIQERO CARRION, RENE A | ADDRESS ON FILE | | | | | | | |
| 410667 | PIQERO CORCINO, MIGUEL R | ADDRESS ON FILE | | | | | | | |
| 410668 | PIQERO LEON, ELENA | ADDRESS ON FILE | | | | | | | |
| 410669 | PIQERO MATTEI, LUIS G | ADDRESS ON FILE | | | | | | | |
| 410670 | PIQERO SANCHEZ, BERNIE | ADDRESS ON FILE | | | | | | | |
| 410671 | PIQUER HENN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 410672 | PIQUET UBINAS, YAMIL | ADDRESS ON FILE | | | | | | | |
| 737719 | PIQUIN AUTO KOOL | 268 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 737720 | PIRA GAUD DE RAMIREZ | URB VISTA MAR | 333 CALLE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 410673 | PIRALLO DI CRISTINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 410674 | PIRAMIDE REAL STATE | PO BOX 2500 | PMB 5 | | | TRUJILLO ALTO | PR | 00977 | |
| 410675 | PIRATA DE VENEZUELA INC | BDA VENEZUELA | 27 CALLE ACUEDUCTO | | | SAN JUAN | PR | 00926 | |
| 410676 | PIRATA SURT CLUB INC | PO BOX 712 | | | | QUEBRADILLAS | PR | 00678 | |
| 410677 | PIRATAS AA INC | 34 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 410678 | PIRATAS BASKETBALL INC | P O BOX 812 | | | | QUEBRADILLAS | PR | 00678 | |
| 410679 | PIRATAS BSNF INC | 1078 URB BRISAS TROPICAL | | | | QUEBRADILLAS | PR | 00678 | |
| 737721 | PIRATAS DE QUEBRADILLAS BASKETBALL CLUB | 205 CALLE LINARES | | | | QUEBRADILLAS | PR | 00678 | |
| 410680 | PIRATAS DEL TORO AL DIENTE INC | HACIENDA SAN JOSE | AS 588 | | | CAGUAS | PR | 00727 | |
| 410681 | PIRELA CINTRON, NOEL | ADDRESS ON FILE | | | | | | | |
| 410682 | PIRELA FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 410683 | PIRELA GOMEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 410684 | PIRELA RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 410685 | PIRELA RODRIGUEZ, SHERILYN | ADDRESS ON FILE | | | | | | | |
| 410686 | PIRELA RODRIGUEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 410687 | PIRES DOS SAN TOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 410688 | PIRES DOS SANTOS, ELISABET | ADDRESS ON FILE | | | | | | | |
| 410689 | PIRETTE INC | 211 CALLE O'NEILL | | | | SAN JUAN | PR | 00918-2306 | |
| 410690 | PIRETTE UNIFORMS , INC. | CALLE ONEILL 211 | | | | SAN JUAN | PR | 00000-0000 | |
| 410691 | PIRETTE UNIFORMS INC | 211 CALLE O'NEILL | | | | SAN JUAN | PR | 00918-2306 | |
| 410692 | PIRETTE UNIFORMS INC | 211 O'NEILL STREET 1ST FLOOR | | | | SAN JUAN | PR | 00918-2306 | |
| 410694 | PIRETTE UNIFORMS, INC | O'NEILL 211 | | | | SAN JUAN | PR | 00918-2306 | |
| 410695 | PIREZ GUZMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 410696 | PIRILLO FAVOT MD, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 410697 | PIRILLO FAVOT, EUGENIO M | ADDRESS ON FILE | | | | | | | |
| 410698 | PIRILLO FAVOT, LEONARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 410699 | PIRILLO HILL GONZALEZ & SANCHEZ PSC | P O BOX 11917 | | | | SAN JUAN | PR | 00922-1917 | |
| 410700 | PIRILLO VALENTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 410701 | PIRIS ARROYO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 410702 | PIRIS ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 410703 | PIRIS DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 410704 | PIRIS ESTREMERA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 410705 | Piris Estremera, Harry | ADDRESS ON FILE | | | | | | | |
| 410706 | PIRIS GRAU, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 410707 | PIRIS GRAU, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 410708 | PIRIS GRAU, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 410709 | Piris Jusino, Jorge L | ADDRESS ON FILE | | | | | | | |
| 410710 | PIRIS JUSINO, LORENZO | ADDRESS ON FILE | | | | | | | |
| 410711 | PIRIS OCASIO, NILDA L | ADDRESS ON FILE | | | | | | | |
| 410712 | PIRISH CORP | PO BOX 40163 | | | | SAN JUAN | PR | 00940 | |
| 410713 | PIRO GONZALEZ, WILLER | ADDRESS ON FILE | | | | | | | |
| 410714 | PIROCH DESIGNERS INC | PO BOX 559 | | | | CATANO | PR | 00963-0559 | |
| 737722 | PIROS AUTO PARTS INC | HC-71 BOX 2602 | | | | NARANJITO | | 00719 | |
| 737723 | PIRUCOS AUTO SALES | BOX 804 | | | | UTUADO | PR | 00641 | |
| 737724 | PIRYVEGA.COM | URB ROOSEVELT CESAR GONZALEZ | 464 B CESAR ROMAN | | | SAN JUAN | PR | 00918 | |
| 737725 | PISCI POOL | VILLA TURABO | J 25 CALLE CIPRE | | | CAGUAS | PR | 00725 | |
| 410715 | PISKORSKI MEDINA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 410716 | PISMAK, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 410717 | PISOS ZAPATA E INTERIORES | PO BOX 1328 | | | | SABANA SECA | PR | 00952 | |
| 737726 | PISTOLA ALIGNAMENT | PO BOX 146 | GARROCHALES | | | ARECIBO | PR | 00652 | |
| 410718 | PITA AUTO SALES CORP | PO BOX 29173 | | | | SAN JUAN | PR | 00929 | |
| 410719 | PITA FELICIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 410720 | PITA GARCIA MD, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 410721 | PITA HERNANDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 410722 | PITA LAMBOY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 410723 | Pita Lamboy, Joseph D. | ADDRESS ON FILE | | | | | | | |
| 410724 | PITA MATIENZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 737727 | PITAHAYA BUS LINE SERVICE | HC 03 BOX 5545 | | | | HUMACAO | PR | 00791 | |
| 410725 | PITAHAYA BUS SERVICE INC. | HC 03 BOX 5545 | | | | HUMACAO | PR | 00791 | |
| 410726 | PITAHAYA BUS SERVICE INC. | HC 12 BOX 5545 | | | | HUMACAO | PR | 00791 | |
| 410727 | PITAHAYA BUS SERVICES INC | HC 12 BOX 5545 | | | | HUMACAO | PR | 00791 | |
| 410728 | PITINO ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 410729 | PITINO ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 410730 | PITINO ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 410731 | PITIRRE MANUFACTURING | PO BOX 3165 | | | | BAYAMON | PR | 00959 | |
| 410732 | PITIRRE MANUFACTURING INC | PO BOX 3165 | | | | BAYAMON | PR | 00960-3165 | |
| 737728 | PITIRRE MANUFANCTURING | PO BOX 3165 | | | | BAYAMON | PR | 00960 | |
| 737729 | PITNEY BOWES | PO BOX 524 OLD SAN JUAN STA | | | | SAN JUAN | PR | 00902-0524 | |
| 410733 | PITNEY BOWES GLOBAL FINANCIAL SERV LLC | P O BOX 371887 | | | | PTTSBURGH | PA | 15250-7887 | |
| 410735 | PITNEY BOWES PUERTO RICO INC | PO BOX 11662 | | | | SAN JUAN | PR | 00922-1662 | |
| 410736 | PITNEY BOWES RESERVE ACCOUNT | PO BOX 223648 | | | | PITTSBURGH | PA | 15250-2648 | |
| 410737 | PITNEY BOWES Y\O TISHER & CO INC | DEPT DE OBRAS PUBLICAS | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 410738 | PITNEY BOWES Y\O TISHER & CO INC | OLD SAN JUAN STATION | PO BOX 524 | | | SAN JUAN | PR | 00902-0524 | |
| 410739 | PITNEY BOWES Y\O TISHER & CO INC | PO BOX 11662 | | | | SAN JUAN | PR | 00922-1662 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 410740 | PITNEY BOWES Y\O TISHER & CO INC | PO BOX 9020524 | | | | SAN JUAN | PR | 00902-0524 | |
| 410741 | PITNEY BOWES Y\O TISHER & CO INC | PURCHASE POWER | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| 410742 | PITNEY BOWES-RESERVE ACCOUNT | PO BOX 223648 | | | | PITTSBURG | PA | 15250-2648 | |
| 410743 | PITNEY BOWES-RESERVE ACCOUNT | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| 410744 | PITO AUTO PARTS | URB FLORAL PARK | 468 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 737730 | Pito Auto Parts | C/ Francia 468 | | | | Hato Rey | | 00917 | |
| 410745 | PITO BUS LINE | HC 75 BOX 1227 BO CEDRO ALOAJO | | | | NARAJITO | PR | 00719 | |
| 410746 | PITO'S BUS LINE INC. | HC 75 BOX 1227 | | | | NARANJITO | PR | 00719 | |
| 737731 | PITOS ELECTRICAL | RR 3 BOX 10840 | | | | TOA ALTA | PR | 00953 | |
| 410747 | Pitre Acevedo, Eric | ADDRESS ON FILE | | | | | | | |
| 410748 | PITRE ACEVEDO, ERIC | ADDRESS ON FILE | | | | | | | |
| 410749 | PITRE ACEVEDO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 410750 | PITRE ACEVEDO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 410751 | PITRE ACEVEDO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 410752 | Pitre Agosto, Karen V | ADDRESS ON FILE | | | | | | | |
| 737732 | PITRE CASH AND CARRY | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 410753 | PITRE CHABRIER, ALBERT | ADDRESS ON FILE | | | | | | | |
| 410754 | PITRE CHABRIER, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 410755 | PITRE CONCEPCION, NOEL | ADDRESS ON FILE | | | | | | | |
| 410756 | PITRE CONCEPCION, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 410757 | PITRE CORDERO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 410758 | PITRE FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 410759 | PITRE FELICIANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 410761 | PITRE LOPEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 410762 | PITRE LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 410763 | PITRE LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 410764 | PITRE MANZANILLO, MARIANI | ADDRESS ON FILE | | | | | | | |
| 410765 | PITRE MARTINEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 410766 | PITRE MONTALVO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 410767 | PITRE MONTALVO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 410768 | PITRE ORTIZ, EDBERTO | ADDRESS ON FILE | | | | | | | |
| 410769 | PITRE PRATTS, JULIO | ADDRESS ON FILE | | | | | | | |
| 410770 | PITRE RAMOS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 410771 | PITRE RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 410772 | Pitre Rivera, Edgar | ADDRESS ON FILE | | | | | | | |
| 410773 | PITRE RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 410774 | PITRE RIVERA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 410775 | PITRE ROMAN, IRIS D | ADDRESS ON FILE | | | | | | | |
| 410776 | PITRE ROSADO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 410777 | PITRE VERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 410778 | PITRE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 737733 | PITT-DES-MOINES, INC. | P O BOX 561265 | | | | GUAYANILLA | PR | 00656 | |
| 410779 | PITTRE BARLUCEA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 410780 | PITUSA INC | PO BOX 839 | | | | SAN JUAN | PR | 00919-0839 | |
| 737734 | PIVOT POINT DEL CARIBE | SULTANA PARK | 102 CALLE ALHAMBRA | | | MAYAGUEZ | PR | 00680 | |
| 410781 | PIWINSKI GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 410782 | PIX WIRELESS LLC | 1595 PEACHTREE PARKWAY | SUITE 204-337 | | | CUMMING | GA | 30041 | |
| 410783 | PIX WIRELESS LLC | 21346 SAINT ANDREWS BLVD. | SUITE 225 | | | CUMMING | GA | 30041 | |
| 410784 | PIXEDIUM | PO BOX 56112 | | | | BAYAMON | PR | 00960 | |
| 410785 | PIZA CORDOVA, GILLIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 410786 | PIZA GRACIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 410787 | PIZA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 410788 | PIZA HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 410789 | PIZA OCASIO, RAUL | ADDRESS ON FILE | | | | | | | |
| 410790 | PIZA PONS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 410791 | PIZA QUINTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 410792 | PIZANO OSORIO, SORAYA | ADDRESS ON FILE | | | | | | | |
| 410793 | PIZARO OSORIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 410795 | PIZARRA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 410796 | PIZARRO ABREU, WANDA I | ADDRESS ON FILE | | | | | | | |
| 410797 | PIZARRO ACEVEDO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 410798 | PIZARRO ACEVEDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 410799 | PIZARRO ACEVEDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 410800 | PIZARRO ACOSTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 410801 | PIZARRO ACOSTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 410802 | PIZARRO ADORNO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 410803 | PIZARRO ADORNO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 410804 | PIZARRO ADORNO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 410805 | PIZARRO ADORNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 410806 | PIZARRO ADORNO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 410807 | PIZARRO AGOSTO, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 410808 | PIZARRO ALEJANDRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 410809 | PIZARRO ALICEA, DANNIE | ADDRESS ON FILE | | | | | | | |
| 410810 | PIZARRO ALLENDE, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 410811 | PIZARRO ALLENDE, LUZ E | ADDRESS ON FILE | | | | | | | |
| 410812 | PIZARRO ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |
| 410813 | PIZARRO ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |
| 410814 | PIZARRO ALVARADO, LIZMARIEL | ADDRESS ON FILE | | | | | | | |
| 410815 | PIZARRO ALVARADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 410816 | PIZARRO ALVAREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 410817 | PIZARRO ALVAREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 410818 | PIZARRO AN, ANA D | ADDRESS ON FILE | | | | | | | |
| 410819 | PIZARRO AN, ANA D. | ADDRESS ON FILE | | | | | | | |
| 410820 | PIZARRO ANDINO, RAUL | ADDRESS ON FILE | | | | | | | |
| 410821 | PIZARRO ANGULO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 410822 | PIZARRO ANGULO, SOANA N | ADDRESS ON FILE | | | | | | | |
| 410823 | Pizarro Artache, Amillie | ADDRESS ON FILE | | | | | | | |
| 410824 | PIZARRO AYALA, ALMA N | ADDRESS ON FILE | | | | | | | |
| 410825 | PIZARRO AYALA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 410826 | PIZARRO AYALA, ERIC | ADDRESS ON FILE | | | | | | | |
| 410827 | PIZARRO AYALA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 410828 | PIZARRO AYALA, JULIO | ADDRESS ON FILE | | | | | | | |
| 410829 | PIZARRO AYALA, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 410830 | PIZARRO AYALA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 410831 | PIZARRO AYUSO, LUCY | ADDRESS ON FILE | | | | | | | |
| 410832 | PIZARRO BARBOSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 410833 | PIZARRO BARBOSA, MARTA J | ADDRESS ON FILE | | | | | | | |
| 410834 | PIZARRO BARRETO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 410835 | PIZARRO BARRETO, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 410836 | PIZARRO BARRETO, ZELIDETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 410837 | PIZARRO BARRIERA, JAZMIN M | ADDRESS ON FILE | | | | | | | |
| 410838 | PIZARRO BATISTA, NILDA | ADDRESS ON FILE | | | | | | | |
| 410839 | PIZARRO BATISTA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 410840 | PIZARRO BELTRAN, XAVIER | ADDRESS ON FILE | | | | | | | |
| 410841 | PIZARRO BERMUDEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 410842 | PIZARRO BISBAL, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| 410843 | PIZARRO BONILLA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 410844 | PIZARRO BONILLA, ROCELYS | ADDRESS ON FILE | | | | | | | |
| 410845 | PIZARRO BONILLA, SARA | ADDRESS ON FILE | | | | | | | |
| 410846 | PIZARRO BORIA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 410847 | PIZARRO BORIA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 410848 | PIZARRO BORIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 410849 | PIZARRO BORIA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 410850 | PIZARRO BORIA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 410851 | PIZARRO BROWN, CARLOS W. | ADDRESS ON FILE | | | | | | | |
| 410852 | PIZARRO BROWN, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 410853 | PIZARRO BULTRON, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 410854 | PIZARRO CABALLERO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 410855 | PIZARRO CACERES, ZAHYRA | ADDRESS ON FILE | | | | | | | |
| 410856 | PIZARRO CALDERON, ADA | ADDRESS ON FILE | | | | | | | |
| 410858 | PIZARRO CALDERON, AURORA | ADDRESS ON FILE | | | | | | | |
| 410859 | PIZARRO CALDERON, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 410860 | PIZARRO CALDERON, DAYONA | ADDRESS ON FILE | | | | | | | |
| 410861 | PIZARRO CALDERON, ELOISA | ADDRESS ON FILE | | | | | | | |
| 410862 | PIZARRO CALDERON, IRENE | ADDRESS ON FILE | | | | | | | |
| 410863 | PIZARRO CALDERON, LUISA | ADDRESS ON FILE | | | | | | | |
| 410864 | PIZARRO CALO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 410865 | PIZARRO CAMARA, EMELDA | ADDRESS ON FILE | | | | | | | |
| 410866 | PIZARRO CAMARA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 410867 | PIZARRO CANALES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 410868 | PIZARRO CANALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 410869 | PIZARRO CANALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 410870 | PIZARRO CANCEL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 410871 | PIZARRO CANUELAS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 410872 | PIZARRO CARABALLO, IVAN | ADDRESS ON FILE | | | | | | | |
| 410875 | PIZARRO CARABALLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 410876 | PIZARRO CARABALLO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 410877 | PIZARRO CARRASQUILLO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 410878 | PIZARRO CARRASQUILLO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 410879 | PIZARRO CARRASQUILLO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 410880 | PIZARRO CARRASQUILLO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 410881 | PIZARRO CARRASQUILLO, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 410882 | PIZARRO CARRASQUILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 410883 | PIZARRO CARRASQUILLO, PABLO | ADDRESS ON FILE | | | | | | | |
| 410884 | PIZARRO CARRASQUILLO, PABLO | ADDRESS ON FILE | | | | | | | |
| 410885 | PIZARRO CARRION, ROSA C | ADDRESS ON FILE | | | | | | | |
| 410886 | PIZARRO CASADO, DIANA W | ADDRESS ON FILE | | | | | | | |
| 410887 | PIZARRO CASANOVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 410888 | PIZARRO CASANOVA, URSULA | ADDRESS ON FILE | | | | | | | |
| 410889 | PIZARRO CASILLAS, EDICTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 410890 | PIZARRO CASTRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 410891 | PIZARRO CASTRO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 410892 | PIZARRO CASTRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 410893 | PIZARRO CATALA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 410894 | PIZARRO CEBALLOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 410895 | PIZARRO CEBALLOS, DORA N | ADDRESS ON FILE | | | | | | | |
| 410896 | PIZARRO CEBALLOS, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 410897 | PIZARRO CEPEDA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 410898 | PIZARRO CEPEDA, JOSE S | ADDRESS ON FILE | | | | | | | |
| 410899 | PIZARRO CEPEDA, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 410900 | PIZARRO CEPEDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 410901 | PIZARRO CEPEDA, MIXNA J | ADDRESS ON FILE | | | | | | | |
| 410902 | PIZARRO CEPEDA, NOLASCO | ADDRESS ON FILE | | | | | | | |
| 410903 | PIZARRO CEPEDA, NOLASCO | ADDRESS ON FILE | | | | | | | |
| 410904 | PIZARRO CHACON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 410905 | PIZARRO CHACON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 410906 | PIZARRO CIARES, DOMINGO A. | ADDRESS ON FILE | | | | | | | |
| 410907 | Pizarro Ciarez, Domingo A. | ADDRESS ON FILE | | | | | | | |
| 410908 | PIZARRO CINTRON, JOEL | ADDRESS ON FILE | | | | | | | |
| 410909 | PIZARRO CIRINO, AURELIO | ADDRESS ON FILE | | | | | | | |
| 410910 | Pizarro Cirino, Carlos A | ADDRESS ON FILE | | | | | | | |
| 410911 | PIZARRO CIRINO, WANDA | ADDRESS ON FILE | | | | | | | |
| 410912 | PIZARRO CIRINO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 410913 | PIZARRO CIRINO, WILCELINO | ADDRESS ON FILE | | | | | | | |
| 410914 | PIZARRO CLAUDIO, DORIS S | ADDRESS ON FILE | | | | | | | |
| 410915 | PIZARRO CLAUDIO, EVA V | ADDRESS ON FILE | | | | | | | |
| 410916 | PIZARRO CLEMENTE, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 410917 | PIZARRO CLEMENTE, JAILEEN | ADDRESS ON FILE | | | | | | | |
| 410918 | PIZARRO CLEMENTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 410919 | PIZARRO COLLAZO, SARA | ADDRESS ON FILE | | | | | | | |
| 410920 | PIZARRO COLON, ANTONIA SOCORRO | ADDRESS ON FILE | | | | | | | |
| 410921 | PIZARRO COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 410922 | PIZARRO COLON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 410923 | PIZARRO COLON, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 410924 | PIZARRO COLON, KARLA | ADDRESS ON FILE | | | | | | | |
| 410925 | PIZARRO COLON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 410926 | PIZARRO COLON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 410927 | PIZARRO COLON, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 410928 | PIZARRO COLON, WANDELINE | ADDRESS ON FILE | | | | | | | |
| 410929 | PIZARRO CORREA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 410930 | PIZARRO CORREA, DAISY | ADDRESS ON FILE | | | | | | | |
| 410931 | PIZARRO CORREA, DAISY | ADDRESS ON FILE | | | | | | | |
| 410932 | PIZARRO CORREA, DAISY | ADDRESS ON FILE | | | | | | | |
| 410933 | PIZARRO CORREA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 410934 | PIZARRO CORREA, JUAN | ADDRESS ON FILE | | | | | | | |
| 410935 | PIZARRO CORREA, LUIS | ADDRESS ON FILE | | | | | | | |
| 410936 | PIZARRO CORREA, LUZ | ADDRESS ON FILE | | | | | | | |
| 410937 | PIZARRO CORREA, LUZ K. | ADDRESS ON FILE | | | | | | | |
| 410938 | PIZARRO CORREA, MANUELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 410939 | PIZARRO CORREA, NELSON | ADDRESS ON FILE | | | | | | | |
| 410940 | PIZARRO CORTIJO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 410941 | PIZARRO COTTO, ISABELO | ADDRESS ON FILE | | | | | | | |
| 410942 | PIZARRO COTTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 410943 | PIZARRO COUVERTIER, MARTA | ADDRESS ON FILE | | | | | | | |
| 410944 | PIZARRO CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 410945 | PIZARRO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 410946 | Pizarro Cruz, Carlos A | ADDRESS ON FILE | | | | | | | |
| 410947 | PIZARRO CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 410948 | PIZARRO CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 410949 | PIZARRO CRUZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 410950 | PIZARRO CRUZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 410951 | PIZARRO CRUZ, EDWIN D. | ADDRESS ON FILE | | | | | | | |
| 410952 | PIZARRO CRUZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 410953 | PIZARRO CRUZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 410954 | PIZARRO CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 410955 | Pizarro Cruz, Jessica I | ADDRESS ON FILE | | | | | | | |
| 410956 | PIZARRO CRUZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 410957 | PIZARRO CRUZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 410958 | PIZARRO CRUZ, MARTITA Z | ADDRESS ON FILE | | | | | | | |
| 410959 | PIZARRO CRUZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 410960 | PIZARRO CRUZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 410962 | PIZARRO CRUZ, WILMA E | ADDRESS ON FILE | | | | | | | |
| 410963 | PIZARRO DAVILA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 410964 | PIZARRO DAVILA, ILISSA I | ADDRESS ON FILE | | | | | | | |
| 410965 | PIZARRO DAVILA, MARIA Z | ADDRESS ON FILE | | | | | | | |
| 410966 | PIZARRO DAVILA, OMAR | ADDRESS ON FILE | | | | | | | |
| 410967 | PIZARRO DAVILA, PAULINA | ADDRESS ON FILE | | | | | | | |
| 410968 | PIZARRO DE ANDRADE, ESTHER | ADDRESS ON FILE | | | | | | | |
| 410969 | PIZARRO DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 410970 | PIZARRO DE JESUS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 410971 | PIZARRO DE JESUS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 410972 | PIZARRO DE JESUS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 410973 | PIZARRO DE JESUS, MARILU | ADDRESS ON FILE | | | | | | | |
| 410974 | PIZARRO DE JESUS, NELSON | ADDRESS ON FILE | | | | | | | |
| 410975 | PIZARRO DE JESUS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 410976 | PIZARRO DE JESUS, VILMA | ADDRESS ON FILE | | | | | | | |
| 410977 | PIZARRO DE JESUS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 410978 | PIZARRO DE LEON, YARILIZ | ADDRESS ON FILE | | | | | | | |
| 410979 | Pizarro Del Valle, Arielys | ADDRESS ON FILE | | | | | | | |
| 410980 | PIZARRO DEL VALLE, JEANNETTE L | ADDRESS ON FILE | | | | | | | |
| 410981 | PIZARRO DEL VALLE, LETICIA | ADDRESS ON FILE | | | | | | | |
| 410982 | PIZARRO DEL VALLE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 410983 | PIZARRO DELESTRE, JAEL | ADDRESS ON FILE | | | | | | | |
| 410984 | PIZARRO DELGADO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 410985 | PIZARRO DELGADO, MILTON | ADDRESS ON FILE | | | | | | | |
| 410986 | PIZARRO DIAZ, ANNIE S | ADDRESS ON FILE | | | | | | | |
| 410987 | PIZARRO DIAZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 410988 | PIZARRO DIAZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 410989 | PIZARRO DIAZ, MELISSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 410990 | PIZARRO DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 410991 | Pizarro Diaz, Wilmarie | ADDRESS ON FILE | | | | | | | |
| 410992 | PIZARRO DIAZ, YADIRA E. | ADDRESS ON FILE | | | | | | | |
| 410993 | PIZARRO ENCARNACION, ALLEN | ADDRESS ON FILE | | | | | | | |
| 410994 | PIZARRO ERAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 410995 | PIZARRO ERAZO, PAULA | ADDRESS ON FILE | | | | | | | |
| 410996 | PIZARRO ESCALERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 410997 | PIZARRO ESCALERA, CLARA L | ADDRESS ON FILE | | | | | | | |
| 410998 | PIZARRO ESCALERA, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 410999 | PIZARRO ESCALERA, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 411000 | PIZARRO ESCALERA, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 411001 | PIZARRO ESCALERA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 411002 | PIZARRO ESCOBAR, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 411003 | PIZARRO ESCOBAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 411004 | PIZARRO ESCOBAR, LUZ | ADDRESS ON FILE | | | | | | | |
| 411005 | Pizarro Espada, Alexis R | ADDRESS ON FILE | | | | | | | |
| 411006 | PIZARRO ESPADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 411007 | Pizarro Espada, Angel R | ADDRESS ON FILE | | | | | | | |
| 411008 | Pizarro Espada, Marcelino | ADDRESS ON FILE | | | | | | | |
| 411009 | PIZARRO ESPADA, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 411010 | PIZARRO ESPINOSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 411011 | PIZARRO ESTEVA, LIANA | ADDRESS ON FILE | | | | | | | |
| 411012 | PIZARRO ESTEVA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 411013 | PIZARRO FANTAUZZI, WANDA I | ADDRESS ON FILE | | | | | | | |
| 411014 | PIZARRO FEBO, JOMAR A. | ADDRESS ON FILE | | | | | | | |
| 411015 | PIZARRO FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 411016 | PIZARRO FERRER, DORCA | ADDRESS ON FILE | | | | | | | |
| 411017 | PIZARRO FERRER, MARINA | ADDRESS ON FILE | | | | | | | |
| 411018 | PIZARRO FIFUEROA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 411019 | PIZARRO FIGUEROA, ELENA | ADDRESS ON FILE | | | | | | | |
| 411020 | PIZARRO FIGUEROA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 411021 | PIZARRO FIGUEROA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 411022 | PIZARRO FIGUEROA, JAIME | ADDRESS ON FILE | | | | | | | |
| 411023 | PIZARRO FIGUEROA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 411024 | Pizarro Figueroa, Luis O. | ADDRESS ON FILE | | | | | | | |
| 411025 | PIZARRO FLORES, JACOB | ADDRESS ON FILE | | | | | | | |
| 411026 | PIZARRO FLORES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 411027 | PIZARRO FUENTES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 411028 | PIZARRO FUENTES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 411029 | PIZARRO FUENTES, IVAN | ADDRESS ON FILE | | | | | | | |
| 411030 | PIZARRO FUENTES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 411031 | PIZARRO FUENTES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 411032 | Pizarro Fuentes, Nestor A | ADDRESS ON FILE | | | | | | | |
| 411033 | PIZARRO FUENTES, NILDA | ADDRESS ON FILE | | | | | | | |
| 411034 | PIZARRO GALLARDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 411035 | PIZARRO GALLARDO, HILDA | ADDRESS ON FILE | | | | | | | |
| 411036 | PIZARRO GALLARDO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 411037 | PIZARRO GALLARDO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 411038 | PIZARRO GARCIA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 411039 | PIZARRO GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 411040 | PIZARRO GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 411041 | PIZARRO GARCIA, HILDA | ADDRESS ON FILE | | | | | | | |
| 411042 | PIZARRO GARCIA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 411043 | PIZARRO GARCIA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 411044 | PIZARRO GARCIA, NORMAN | ADDRESS ON FILE | | | | | | | |
| 411045 | PIZARRO GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 411046 | PIZARRO GONZALEZ, ARCIALY | ADDRESS ON FILE | | | | | | | |
| 411047 | PIZARRO GONZALEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 411048 | PIZARRO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 411049 | PIZARRO GONZALEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 411050 | PIZARRO GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 411051 | PIZARRO GONZALEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 411052 | PIZARRO GONZALEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 411053 | PIZARRO GONZALEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 411054 | PIZARRO GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 411055 | PIZARRO GONZALEZ, KENN | ADDRESS ON FILE | | | | | | | |
| 411056 | PIZARRO GONZALEZ, LORELL | ADDRESS ON FILE | | | | | | | |
| 411057 | PIZARRO GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 411058 | PIZARRO GONZALEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 411059 | PIZARRO GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 411060 | PIZARRO GONZALEZ, RUPERTA | ADDRESS ON FILE | | | | | | | |
| 411061 | PIZARRO GONZALEZ, VIRGENCITA | ADDRESS ON FILE | | | | | | | |
| 411062 | PIZARRO GUADALUPE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 411063 | PIZARRO GUANILL, SONIDANICK | ADDRESS ON FILE | | | | | | | |
| 411064 | PIZARRO GUERRA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 411065 | PIZARRO GUERRA, OLGA | ADDRESS ON FILE | | | | | | | |
| 411066 | Pizarro Guerra, Olga I | ADDRESS ON FILE | | | | | | | |
| 411067 | PIZARRO GUTIERREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 411068 | PIZARRO GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 411069 | PIZARRO GUZMAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 411070 | PIZARRO GUZMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 411071 | PIZARRO HANCE, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 411072 | PIZARRO HANCE, DAVID | ADDRESS ON FILE | | | | | | | |
| 411073 | PIZARRO HANCE, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 411074 | PIZARRO HANCE, KARINA | ADDRESS ON FILE | | | | | | | |
| 411075 | PIZARRO HANCE, MARIANA | ADDRESS ON FILE | | | | | | | |
| 411076 | PIZARRO HERNANDEZ, ANIXA | ADDRESS ON FILE | | | | | | | |
| 411077 | PIZARRO HERNANDEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 411078 | PIZARRO HERNANDEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 411079 | PIZARRO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 411080 | PIZARRO HERNANDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 411081 | PIZARRO HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 411082 | PIZARRO HERNANDEZ, TELESFORO | ADDRESS ON FILE | | | | | | | |
| 411083 | PIZARRO HERNANDEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 411085 | PIZARRO IRIZARRY, VICNIA J | ADDRESS ON FILE | | | | | | | |
| 411086 | PIZARRO IRIZARRY, VICXIOMARA | ADDRESS ON FILE | | | | | | | |
| 411087 | PIZARRO JIMENEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 411088 | Pizarro Jimenez, Jose L | ADDRESS ON FILE | | | | | | | |
| 411089 | PIZARRO JIMENEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 411090 | PIZARRO JIMENEZ, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 411091 | PIZARRO JIMENEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 411092 | PIZARRO JUDICE, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 411093 | PIZARRO LAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 411094 | PIZARRO LAMBERTY, RAFAEL L. | ADDRESS ON FILE | | | | | | | |
| 411095 | PIZARRO LARREGUI, ILIA | ADDRESS ON FILE | | | | | | | |
| 411096 | PIZARRO LASANTA, EDDA A | ADDRESS ON FILE | | | | | | | |
| 411097 | PIZARRO LEBRON, PABLO | ADDRESS ON FILE | | | | | | | |
| 411098 | PIZARRO LLANOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 411099 | PIZARRO LLANOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 411100 | PIZARRO LLOPIZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 411101 | PIZARRO LLOPIZ, IVETT | ADDRESS ON FILE | | | | | | | |
| 410857 | PIZARRO LOPEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 411102 | PIZARRO LOPEZ, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| 411103 | PIZARRO LOPEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 411104 | PIZARRO LOPEZ, JADY J | ADDRESS ON FILE | | | | | | | |
| 411105 | PIZARRO LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 411106 | PIZARRO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 411107 | PIZARRO LOPEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 411108 | PIZARRO LOPEZ, MYRELIS | ADDRESS ON FILE | | | | | | | |
| 411109 | PIZARRO LOPEZ, ORLANYS | ADDRESS ON FILE | | | | | | | |
| 411110 | PIZARRO LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 411111 | PIZARRO LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 411112 | PIZARRO LOZADA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 411113 | PIZARRO LOZADA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 411114 | PIZARRO LUGO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 411115 | PIZARRO MADERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 411116 | PIZARRO MAISONET, LUIS | ADDRESS ON FILE | | | | | | | |
| 411117 | PIZARRO MALDONADO, JUANA | ADDRESS ON FILE | | | | | | | |
| 411118 | PIZARRO MALDONADO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 411119 | PIZARRO MANSO, DALIA M | ADDRESS ON FILE | | | | | | | |
| 411120 | PIZARRO MANSO, DIANA | ADDRESS ON FILE | | | | | | | |
| 411121 | PIZARRO MANSO, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 411122 | PIZARRO MANZO, PETRA I | ADDRESS ON FILE | | | | | | | |
| 411123 | PIZARRO MARCANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 411124 | PIZARRO MARCON, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 411125 | PIZARRO MARQUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 411126 | PIZARRO MARQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 411127 | PIZARRO MARRERO, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 411128 | PIZARRO MARTINEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 411129 | PIZARRO MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 411130 | PIZARRO MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 411131 | PIZARRO MARTINEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 411132 | PIZARRO MATEO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 411133 | Pizarro Matias, Justino | ADDRESS ON FILE | | | | | | | |
| 411134 | PIZARRO MATIAS, NILDA S | ADDRESS ON FILE | | | | | | | |
| 411135 | PIZARRO MATOS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 410874 | PIZARRO MAYSONET, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 410961 | PIZARRO MCCAULEY, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 411136 | PIZARRO MEDINA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 411137 | PIZARRO MEDINA, SARAHI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 411138 | PIZARRO MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 411139 | PIZARRO MELENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 411140 | PIZARRO MELENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 411141 | PIZARRO MENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 411142 | PIZARRO MENDOZA, LEYDA ROSA | ADDRESS ON FILE | | | | | | | |
| 411143 | PIZARRO MERCADO, BELKYS Y | ADDRESS ON FILE | | | | | | | |
| 411144 | PIZARRO MERCADO, SANTA M | ADDRESS ON FILE | | | | | | | |
| 411145 | PIZARRO MEZQUITA, JOHANYS | ADDRESS ON FILE | | | | | | | |
| 411146 | PIZARRO MILLAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 411147 | PIZARRO MILLAN, DELIA | ADDRESS ON FILE | | | | | | | |
| 411148 | PIZARRO MILLER, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 411149 | PIZARRO MIRANDA, CARLA M | ADDRESS ON FILE | | | | | | | |
| 411150 | PIZARRO MIRANDA, HEIDY A | ADDRESS ON FILE | | | | | | | |
| 411151 | PIZARRO MOJICA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 411152 | PIZARRO MORALES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 411153 | PIZARRO MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 411154 | PIZARRO MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 411155 | Pizarro Muniz, Victor M | ADDRESS ON FILE | | | | | | | |
| 411156 | PIZARRO NAVARRO, JESIE | ADDRESS ON FILE | | | | | | | |
| 411157 | Pizarro Navarro, Jesie D | ADDRESS ON FILE | | | | | | | |
| 411158 | PIZARRO NAVARRO, KIARA | ADDRESS ON FILE | | | | | | | |
| 411159 | PIZARRO NEGRON, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 411160 | PIZARRO NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 411161 | PIZARRO NIEVES, DIANA | ADDRESS ON FILE | | | | | | | |
| 411162 | PIZARRO NIEVES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 411163 | PIZARRO NIEVES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 411164 | PIZARRO NUNEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 411165 | PIZARRO NUNEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 411166 | PIZARRO OCASIO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 411167 | PIZARRO OQUENDO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 411168 | PIZARRO OQUENDO, YAYNIS | ADDRESS ON FILE | | | | | | | |
| 411169 | PIZARRO OROZCO, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 411170 | PIZARRO ORTEGA, AQUILINO | ADDRESS ON FILE | | | | | | | |
| 411171 | PIZARRO ORTIZ MD, JANET | ADDRESS ON FILE | | | | | | | |
| 411172 | PIZARRO ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 411173 | PIZARRO ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 411174 | PIZARRO ORTIZ, GELSON | ADDRESS ON FILE | | | | | | | |
| 411175 | PIZARRO ORTIZ, IOIKA | ADDRESS ON FILE | | | | | | | |
| 411176 | PIZARRO ORTIZ, IOIKA MAYTEE | ADDRESS ON FILE | | | | | | | |
| 411177 | PIZARRO ORTIZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 411178 | PIZARRO ORTIZ, JANET | ADDRESS ON FILE | | | | | | | |
| 411179 | PIZARRO ORTIZ, LIXMALIX | ADDRESS ON FILE | | | | | | | |
| 411180 | PIZARRO ORTIZ, MARGARITA E | ADDRESS ON FILE | | | | | | | |
| 411181 | PIZARRO ORTIZ, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 411182 | PIZARRO ORTIZ, MARY | ADDRESS ON FILE | | | | | | | |
| 411183 | PIZARRO ORTIZ, MARY L | ADDRESS ON FILE | | | | | | | |
| 411184 | PIZARRO ORTIZ, WILLIE J | ADDRESS ON FILE | | | | | | | |
| 411185 | PIZARRO OSORIO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 411186 | PIZARRO OSORIO, AQUILINO | ADDRESS ON FILE | | | | | | | |
| 411187 | PIZARRO OSORIO, AQUILINO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 411188 | PIZARRO OSORIO, AUREA N. | ADDRESS ON FILE | | | | | | | |
| 411189 | PIZARRO OSORIO, AUREA N. | ADDRESS ON FILE | | | | | | | |
| 411190 | PIZARRO OSORIO, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 411191 | PIZARRO OSORIO, HARRY | ADDRESS ON FILE | | | | | | | |
| 411192 | PIZARRO OSORIO, JOHANNA G | ADDRESS ON FILE | | | | | | | |
| 411193 | PIZARRO OSORIO, JORGE A | ADDRESS ON FILE | | | | | | | |
| 411194 | PIZARRO OSORIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 411195 | PIZARRO OSORIO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 411196 | PIZARRO OSORIO, LAURA | ADDRESS ON FILE | | | | | | | |
| 411197 | PIZARRO OSORIO, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 411198 | PIZARRO OSORIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 411199 | PIZARRO OSORIO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 411200 | PIZARRO OSORIO, SANDRO | ADDRESS ON FILE | | | | | | | |
| 411201 | PIZARRO OTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 411202 | PIZARRO OTERO, JOSE P. | ADDRESS ON FILE | | | | | | | |
| 411203 | PIZARRO PACHECO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 411204 | PIZARRO PADILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 411205 | PIZARRO PAGAN, DANIELYS | ADDRESS ON FILE | | | | | | | |
| 411206 | Pizarro Paniagua, Carmen | ADDRESS ON FILE | | | | | | | |
| 411207 | PIZARRO PANIAGUA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 411208 | PIZARRO PARRILLA, RAMON J | ADDRESS ON FILE | | | | | | | |
| 411209 | PIZARRO PEGUERO, AURA E. | ADDRESS ON FILE | | | | | | | |
| 411210 | PIZARRO PENALOZA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 411211 | PIZARRO PEÑALOZA, ISAAC | LCDA. LUZ V. RUIZ TORRES | APOLO 2081 HÉRCULES | | | GUAYNABO | PR | 00969 | |
| 411212 | PIZARRO PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 411213 | PIZARRO PEREZ, AMARELIS | ADDRESS ON FILE | | | | | | | |
| 411214 | PIZARRO PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 411215 | PIZARRO PEREZ, BIZMARIE | ADDRESS ON FILE | | | | | | | |
| 411216 | PIZARRO PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 411217 | Pizarro Perez, Jaime | ADDRESS ON FILE | | | | | | | |
| 411218 | PIZARRO PEREZ, JHORDANNE | ADDRESS ON FILE | | | | | | | |
| 411219 | PIZARRO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 411220 | PIZARRO PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 411221 | PIZARRO PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 411222 | PIZARRO PEREZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| 411223 | PIZARRO PILLOT, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 411224 | PIZARRO PIZARRO, ANA A. | ADDRESS ON FILE | | | | | | | |
| 411225 | PIZARRO PIZARRO, DAISY | ADDRESS ON FILE | | | | | | | |
| 411226 | PIZARRO PIZARRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 411227 | Pizarro Pizarro, Francisco | ADDRESS ON FILE | | | | | | | |
| 411228 | PIZARRO PIZARRO, GERALDO | ADDRESS ON FILE | | | | | | | |
| 411229 | PIZARRO PIZARRO, GINETTE | ADDRESS ON FILE | | | | | | | |
| 411230 | PIZARRO PIZARRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 411231 | Pizarro Pizarro, Isaac J | ADDRESS ON FILE | | | | | | | |
| 411232 | PIZARRO PIZARRO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 411233 | PIZARRO PIZARRO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 411234 | PIZARRO PIZARRO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 411235 | PIZARRO PIZARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 411236 | PIZARRO PIZARRO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 411237 | PIZARRO PIZARRO, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 411238 | PIZARRO PIZARRO, NELSON | ADDRESS ON FILE | | | | | | | |
| 411239 | Pizarro Pizarro, Nolasco | ADDRESS ON FILE | | | | | | | |
| 411240 | PIZARRO PIZARRO, NOLASCO | ADDRESS ON FILE | | | | | | | |
| 411241 | PIZARRO PIZARRO, PETRA | ADDRESS ON FILE | | | | | | | |
| 411242 | PIZARRO PIZARRO, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| 411243 | PIZARRO PIZARRO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 411244 | PIZARRO PROSPET, IRMA | ADDRESS ON FILE | | | | | | | |
| 411245 | PIZARRO QUILES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 411246 | PIZARRO QUILES, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 411247 | PIZARRO QUINONES, DORYS A. | ADDRESS ON FILE | | | | | | | |
| 411248 | PIZARRO QUINONES, ORLANDO E. | ADDRESS ON FILE | | | | | | | |
| 411249 | PIZARRO QUINONES, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 411250 | PIZARRO QUINONES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 411251 | PIZARRO QUINONES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 411252 | PIZARRO RAMIREZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 411253 | PIZARRO RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 411254 | PIZARRO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 411255 | PIZARRO RAMOS, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 411256 | PIZARRO RAMOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 411257 | PIZARRO RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 737735 | PIZARRO REFRIGARATION | PO BOX 1660 | | | | COROZAL | PR | 00783 | |
| 411259 | PIZARRO REYES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 411260 | PIZARRO REYES, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 411261 | PIZARRO REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 411262 | PIZARRO REYES, LIZ J | ADDRESS ON FILE | | | | | | | |
| 411263 | PIZARRO REYES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 411264 | PIZARRO RIOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 411265 | Pizarro Rivera, Alex D. | ADDRESS ON FILE | | | | | | | |
| 411266 | PIZARRO RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 411267 | PIZARRO RIVERA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 411268 | Pizarro Rivera, Aracelis | ADDRESS ON FILE | | | | | | | |
| 411269 | PIZARRO RIVERA, AXEL Y. | ADDRESS ON FILE | | | | | | | |
| 411270 | PIZARRO RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 411271 | Pizarro Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| 411272 | PIZARRO RIVERA, ELDA E | ADDRESS ON FILE | | | | | | | |
| 411273 | PIZARRO RIVERA, ERIC I | ADDRESS ON FILE | | | | | | | |
| 411274 | PIZARRO RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 411275 | PIZARRO RIVERA, FRANCES J | ADDRESS ON FILE | | | | | | | |
| 411276 | PIZARRO RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 411277 | PIZARRO RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 411278 | PIZARRO RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 411279 | PIZARRO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 411280 | PIZARRO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 411281 | PIZARRO RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 411282 | Pizarro Rivera, Manuel R | ADDRESS ON FILE | | | | | | | |
| 411283 | PIZARRO RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 411284 | PIZARRO RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 411285 | PIZARRO RIVERA, NEIDA | ADDRESS ON FILE | | | | | | | |
| 411286 | PIZARRO RIVERA, NEIDA I | ADDRESS ON FILE | | | | | | | |
| 411287 | PIZARRO RIVERA, NEIDA IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 411288 | Pizarro Rivera, Nemesio | ADDRESS ON FILE | | | | | | | |
| 411289 | PIZARRO RIVERA, NESTOR J. | ADDRESS ON FILE | | | | | | | |
| 411290 | Pizarro Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| 411291 | PIZARRO RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 411292 | PIZARRO RIVERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 411294 | PIZARRO RIVERA, ROSE | ADDRESS ON FILE | | | | | | | |
| 411295 | PIZARRO RIVERA, ROSE | ADDRESS ON FILE | | | | | | | |
| 411296 | PIZARRO RIVERA, ROSE M | ADDRESS ON FILE | | | | | | | |
| 411297 | PIZARRO RIVERA, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 411298 | PIZARRO RIVERA, SARA G | ADDRESS ON FILE | | | | | | | |
| 411300 | PIZARRO ROBLES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 411301 | PIZARRO ROBLES, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 411302 | PIZARRO ROBLES, LUZ | ADDRESS ON FILE | | | | | | | |
| 411303 | PIZARRO ROBLES, LUZ H | ADDRESS ON FILE | | | | | | | |
| 411304 | PIZARRO ROBLES, TEDDY | ADDRESS ON FILE | | | | | | | |
| 411305 | PIZARRO ROBLES, WILMA | ADDRESS ON FILE | | | | | | | |
| 411306 | PIZARRO RODRIGUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 411307 | PIZARRO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 411308 | PIZARRO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 411309 | PIZARRO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 411310 | PIZARRO RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 411311 | PIZARRO RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 411312 | PIZARRO RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 411313 | PIZARRO RODRIGUEZ, MARY Y | ADDRESS ON FILE | | | | | | | |
| 411314 | PIZARRO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 411315 | PIZARRO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 411316 | PIZARRO RODRIGUEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 411317 | PIZARRO RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 411318 | PIZARRO RODRIGUEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 411319 | PIZARRO RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 411320 | Pizarro Rohena, Norberto | ADDRESS ON FILE | | | | | | | |
| 411321 | PIZARRO ROLDAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 411322 | PIZARRO ROLDAN, ISABELL | ADDRESS ON FILE | | | | | | | |
| 411323 | PIZARRO ROLDAN, RENE | ADDRESS ON FILE | | | | | | | |
| 411324 | PIZARRO ROMERO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 411325 | PIZARRO ROMERO, JACINTO | ADDRESS ON FILE | | | | | | | |
| 411326 | PIZARRO ROMERO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 411327 | PIZARRO ROSA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 411328 | PIZARRO ROSA, JUANA M | ADDRESS ON FILE | | | | | | | |
| 411329 | PIZARRO ROSA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 411330 | PIZARRO ROSA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 411331 | PIZARRO ROSA, RUTH B | ADDRESS ON FILE | | | | | | | |
| 411332 | PIZARRO ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 411333 | PIZARRO ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 411334 | PIZARRO ROSADO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 411335 | PIZARRO ROSADO, MARIA DEL L. | ADDRESS ON FILE | | | | | | | |
| 411336 | PIZARRO ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 411337 | PIZARRO ROSARIO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 411338 | PIZARRO ROSARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 411339 | PIZARRO ROSARIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 411340 | PIZARRO ROSARIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 411341 | PIZARRO ROSARIO, PETRA | ADDRESS ON FILE | | | | | | | |
| 411342 | Pizarro Ruiz, Edwin | ADDRESS ON FILE | | | | | | | |
| 411343 | PIZARRO SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 411344 | PIZARRO SANCHEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 411345 | PIZARRO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 411346 | PIZARRO SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 411347 | PIZARRO SANCHEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 411348 | PIZARRO SANCHEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 411349 | PIZARRO SANCHEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 411350 | PIZARRO SANCHEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 411351 | PIZARRO SANCHEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 411352 | PIZARRO SANDOZ, X'CEL M. | ADDRESS ON FILE | | | | | | | |
| 411353 | PIZARRO SANTANA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 411354 | PIZARRO SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 411355 | PIZARRO SANTIAGO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 411356 | PIZARRO SANTIAGO, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 411358 | PIZARRO SANTIAGO, VILMA G | ADDRESS ON FILE | | | | | | | |
| 411359 | PIZARRO SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 411360 | PIZARRO SANTOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 411361 | PIZARRO SANTOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 411362 | PIZARRO SANTOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 411363 | PIZARRO SAURI, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 411364 | PIZARRO SERRANO, DORIS | ADDRESS ON FILE | | | | | | | |
| 411365 | PIZARRO SERRANO, IRIS E | ADDRESS ON FILE | | | | | | | |
| 411366 | PIZARRO SIERRA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 411367 | PIZARRO SIERRA, JUAN B | ADDRESS ON FILE | | | | | | | |
| 411368 | PIZARRO SKERRET, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 411369 | PIZARRO SKERRETT, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 411370 | PIZARRO SOLER, YARIN R | ADDRESS ON FILE | | | | | | | |
| 411371 | Pizarro Solis, Axel | ADDRESS ON FILE | | | | | | | |
| 411372 | PIZARRO SOLIS, NILKA | ADDRESS ON FILE | | | | | | | |
| 411373 | PIZARRO SORIANO, TEODOSIO | ADDRESS ON FILE | | | | | | | |
| 411374 | Pizarro Sosa, Norylean | ADDRESS ON FILE | | | | | | | |
| 411375 | PIZARRO SOSTRE, MARTA | ADDRESS ON FILE | | | | | | | |
| 411376 | Pizarro Tamari, Buster L | ADDRESS ON FILE | | | | | | | |
| 411377 | PIZARRO TAPIA, ABNEL | ADDRESS ON FILE | | | | | | | |
| 411378 | PIZARRO TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 411379 | PIZARRO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 411380 | PIZARRO TORRES, JOSE V | ADDRESS ON FILE | | | | | | | |
| 411381 | PIZARRO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 411382 | PIZARRO TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 411383 | PIZARRO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 411384 | PIZARRO TRAVIESO, BELEN DEL P | ADDRESS ON FILE | | | | | | | |
| 411385 | PIZARRO TRINIDAD, ELIUD | ADDRESS ON FILE | | | | | | | |
| 411386 | PIZARRO TRINIDAD, IVETTE | ADDRESS ON FILE | | | | | | | |
| 411387 | PIZARRO TRINIDAD, NYDIA | ADDRESS ON FILE | | | | | | | |
| 411388 | PIZARRO TRINIDAD, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 411389 | PIZARRO VALCARCEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 411390 | PIZARRO VALDES, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 411391 | PIZARRO VALENCIA, JANGISEELL | ADDRESS ON FILE | | | | | | | |
| 411392 | PIZARRO VALENCIA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 411393 | PIZARRO VARGAS, JAZMIN N. | ADDRESS ON FILE | | | | | | | |
| 411394 | PIZARRO VARGAS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 411395 | PIZARRO VAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 411396 | PIZARRO VAZQUEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 411397 | PIZARRO VAZQUEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 411398 | PIZARRO VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 411399 | PIZARRO VAZQUEZ, MARCOLITA | ADDRESS ON FILE | | | | | | | |
| 411400 | PIZARRO VAZQUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 411401 | PIZARRO VEGA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 411402 | PIZARRO VELAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 411403 | PIZARRO VELAZQUEZ, NELSON L. | ADDRESS ON FILE | | | | | | | |
| 411404 | PIZARRO VELAZQUEZ, SAYMARA I | ADDRESS ON FILE | | | | | | | |
| 411405 | Pizarro Velez, Bethzaira M. | ADDRESS ON FILE | | | | | | | |
| 411406 | PIZARRO VELEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 411407 | Pizarro Velez, Rosa M | ADDRESS ON FILE | | | | | | | |
| 411408 | PIZARRO VELEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 411409 | PIZARRO VIERA, REMIGIO | ADDRESS ON FILE | | | | | | | |
| 411410 | PIZARRO VIGO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 411411 | PIZARRO VILA, AURORA | ADDRESS ON FILE | | | | | | | |
| 411412 | PIZARRO VILA, HERMAS P | ADDRESS ON FILE | | | | | | | |
| 411413 | PIZARRO YEAMPIERRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 411414 | PIZARRO ZAYAS, MARIEWILL | ADDRESS ON FILE | | | | | | | |
| 411415 | PIZARRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 411416 | PIZARRO, CHERRY | ADDRESS ON FILE | | | | | | | |
| 411417 | PIZARRO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 411419 | PIZARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 411420 | PIZARRO, SANTA I | ADDRESS ON FILE | | | | | | | |
| 411422 | PIZARROCARRASQUILLO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 411423 | PIZARRODAVILA, JOSE S | ADDRESS ON FILE | | | | | | | |
| 411424 | PIZARROESCALERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 411425 | PIZARRO-GIMENEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 411426 | PIZARRON AN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 411427 | PIZARROTRINIDAD, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 411428 | PIZARROVELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 411429 | PIZARRRO LEBRON, NOBERTO | ADDRESS ON FILE | | | | | | | |
| 411430 | PIZERRIA ALO & JOHN INC | 4 URB LAS DELICIAS | | | | HORMIGUEROS | PR | 00660 | |
| 737736 | PIZZA CARIBE INC | P O BOX 363904 | | | | SAN JUAN | PR | 00936-3904 | |
| 737737 | PIZZA HEAVENS | CONCORDIA 823 SANTA MARIA 8023 | | | | PONCE | PR | 00717-1512 | |
| 737738 | PIZZA HUT OF PR INC | PO BOX 11858 | | | | SAN JUAN | PR | 00922-1858 | |
| 411431 | PIZZA MANAGEMENT INC | COND VILLAS DEL SENORIAL STE 1105 | | | | SAN JUAN | PR | 00926 | |
| 737739 | PIZZA MELO | PO BOX 58 | | | | ADJUNTAS | PR | 00601 | |
| 411432 | PIZZA PIOLA LLC | 1503 CALLE LOIZA LOCAL C | | | | SAN JUAN | PR | 00911 | |
| 737740 | PIZZERIA + B B Q EXPRESS | URB EL CAFETAL | I 7 CALLE 7 | | | YAUCO | PR | 00698 | |
| 737741 | PIZZERIA EL BRAVO | PO BOX 1577 | | | | CIDRA | PR | 00739 | |
| 737742 | PIZZERIA EL BRAVO 2 | PO BOX 1012 | | | | CIDRA | PR | 00739 | |
| 411433 | PIZZI CAMPOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 411434 | PIZZINI ARNOTT, GERARDO | ADDRESS ON FILE | | | | | | | |
| 411435 | PIZZINI MEDINA, JOHN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 411436 | PIZZINI MEDINA, JOHN A | ADDRESS ON FILE | | | | | | | |
| 411438 | PIZZINI VALENTIN, CHRISTOPHER O | ADDRESS ON FILE | | | | | | | |
| 411439 | PIZZITOLA MONTALVO, STANLEY | ADDRESS ON FILE | | | | | | | |
| 411440 | PJ AIR SOLUTIONS | PO BOX 1422 | | | | GUAYNABO | PR | 00970 | |
| 411441 | PJ AUTO REPAIR | 10 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917-4817 | |
| 737743 | PJ MARCANO ENGINEERING & GEN CONTRACTORS | PO BOX 143706 | | | | ARECIBO | PR | 00614-3706 | |
| 737744 | PJAY INVESTMENT CORP | P.O. BOX 486 | | | | FAJARDO | PR | 00738-0000 | |
| 411442 | PJAY INVESTMENT CORP/BCO POPULAR DE PR | HEAD OF SPECIAL LOANS DIVISION | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 411443 | PK INDUSTRIES CORP. | URB JARD DE CAPARRA | B 3 AVE COLECTORA CENTRAL | | | BAYAMON | PR | 00959 | |
| 411444 | PKF LLP SOCIEDAD DE CPA | 1056 MUNOZ RIVERA AVENUE | SUITE 304 | | | SAN JUAN | PR | 00927-5013 | |
| 411445 | PKF LLP SOCIEDAD DE CPA | PO BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| 411446 | PKF TORRES LLOMPART, SANCHEZ RUIZ LLC | PO BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| 411447 | PKF TORRES LLOMPART, SANCHEZ RUIZ, LLC(PKF TLSR) | PO BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| 737745 | PL ADVERTISING UNLIMITED INC | PO BOX 3409 | | | | BAYAMON | PR | 00958-0409 | |
| 411448 | PL MORALES SERVICES INC | HC 72 BOX 4155 | | | | NARANJITO | PR | 00719 | |
| 411449 | PLA ALVAREZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 411450 | PLA AMALBERT, LUISA M | ADDRESS ON FILE | | | | | | | |
| 411451 | PLA ARENAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 411452 | PLA BIANCHI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 411453 | PLA CASABLANCA, MARYSOL | ADDRESS ON FILE | | | | | | | |
| 411454 | PLA CASABLANCA, MARYSOL | ADDRESS ON FILE | | | | | | | |
| 411455 | PLA CORTES, ROSA | ADDRESS ON FILE | | | | | | | |
| 411456 | PLA DIAZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 411457 | PLA DOMINGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 411258 | PLA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 411293 | PLA LLADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 411458 | PLA MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 411459 | PLA MARTINEZ, NECTOR | ADDRESS ON FILE | | | | | | | |
| 411460 | PLA MARTINEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 411461 | PLA MARTINEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 411462 | PLA MENDEZ, LIZZETTE M | ADDRESS ON FILE | | | | | | | |
| 411463 | PLA MONROUZEAU, NESTOR | ADDRESS ON FILE | | | | | | | |
| 411464 | PLA MORALES MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 411465 | PLA PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 411466 | PLA RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 411467 | PLA RODRIGUEZ, MIRTA T | ADDRESS ON FILE | | | | | | | |
| 411468 | PLA VIERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 411469 | PLACA GOMEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 411470 | PLACA GOMEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 411471 | PLACA ZAMBRANA, GINNETTE | ADDRESS ON FILE | | | | | | | |
| 411472 | PLACAS Y TROFEOS S Y L | 61 CALLE MCKINLEY ESQ. RIO | PLAZA COLON | | | MAYAGUEZ | PR | 00680 | |
| 411473 | PLACE HEALTH PROG MD, CARING | ADDRESS ON FILE | | | | | | | |
| 411474 | PLACENCIA INSURANCE INC | URB COUNTRY CLUB | HV31 CALLE 240 | | | CAROLINA | PR | 00982 | |
| 411475 | PLACENCIO MORFA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 411476 | PLACENCIO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 411418 | PLACER REYES, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 411477 | PLACER ROMAN, CARLOS | LCDA. IVONNE L. ARIAS MARTÍNEZ | PO BOX 192998 | | | SAN JUAN | PR | 00919-2998 | |
| 411478 | PLACER VILLANUEVA, MIREYA | ADDRESS ON FILE | | | | | | | |
| 411479 | PLACER VILLENUEVE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 411480 | PLACERES DELGADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 411481 | PLACERES DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 411482 | PLACERES DIAZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 411483 | PLACERES DIAZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 411484 | PLACERES GONZALEZ, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 411485 | Placeres Milian, Angel L | ADDRESS ON FILE | | | | | | | |
| 411486 | PLACERES NIEVES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 411487 | PLACERES PEREZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 411488 | PLACERES RIOS, DENNIE | ADDRESS ON FILE | | | | | | | |
| 411489 | PLACERES RIOS, RENE | ADDRESS ON FILE | | | | | | | |
| 411490 | PLACERES RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 411491 | PLACERES RIVERA, SABAS M | ADDRESS ON FILE | | | | | | | |
| 411492 | PLACERES SOLIS, YELITZA | ADDRESS ON FILE | | | | | | | |
| 737746 | PLACETAS & AUTO AIR | AVE 65 INFANTERIA KM # 3.1 | | | | SAN JUAN | PR | 00928 | |
| 737747 | PLACIDA ACEVEDO LOPEZ | HC 5 BOX 10981 | | | | MOCA | PR | 00676 | |
| 737748 | PLACIDA ERAZO CRUZ | ADDRESS ON FILE | | | | | | | |
| 737749 | PLACIDA FLORES | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 737750 | PLACIDA FLORES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 411493 | PLACIDA LEGUILLOU PARRILLA | ADDRESS ON FILE | | | | | | | |
| 737751 | PLACIDA ORTIZ TORRES | PARCELAS GANDARAS I | BOX 4 | | | CIDRA | PR | 00739 | |
| 737752 | PLACIDO ACEVEDO KUINLAM | PO BOX 360904 | | | | SAN JUAN | PR | 00936-0904 | |
| 737753 | PLACIDO ACEVEDO RIVERA | P O BOX 274 | | | | LAS PIEDRAS | PR | 00771 | |
| 737754 | PLACIDO ANDINO MATOS | RR 02 BOX 1586 | | | | SAN JUAN | PR | 00926-9803 | |
| 737755 | PLACIDO AVILES MELENDEZ | PO BOX 1097 | | | | CANOVANAS | PR | 00729 | |
| 737756 | PLACIDO DAVID JORGE RODRIGUEZ | LA TROCHA | CARR 155 ESQ B 7 | | | VEGA BAJA | PR | 00692 | |
| 737757 | PLACIDO DAVID JORGE RODRIGUEZ | PARC AMADEO 1A AVE ARMAIZ | | | | VEGA BAJA | PR | 00693 | |
| 737758 | PLACIDO DIAZ INC. | 1018 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00925 3128 | |
| 737759 | PLACIDO E COLON SANTIAGO | HC 33 BOX 5157 | | | | DORADO | PR | 00646 | |
| 737760 | PLACIDO LORENZO GONZALEZ | P O BOX 939 | | | | MOCA | PR | 00676 | |
| 737761 | PLACIDO MARCANO ORTIZ | BO LA BARRA | HC 05 BOX 61908 | | | CAGUAS | PR | 00727 | |
| 737762 | PLACIDO OSORIO MALDONADO | URB TERRAZA DE MAJAGUA | 199 CALLE DIAMANTE | | | FAJARDO | PR | 00738 | |
| 411437 | PLACIDO ROSADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 771212 | PLACIDO SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 737763 | PLACIDO SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 411495 | PLACIDO VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 411496 | PLACIDO VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 737764 | PLACIDO VAZQUEZ TORO | HC 1 BOX 8470 | | | | HORMIGUEROS | PR | 00660 | |
| 737765 | PLACITA LAURENCIO | 52 CALLE MUNOZ RIVERA | | | | JUNCOS | PR | 00777 | |
| 411497 | PLACITA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 411498 | PLAIA, TODD | ADDRESS ON FILE | | | | | | | |
| 411499 | PLAISANCE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 411500 | PLAN ASOCIACION DE MAESTROS DE PR | P.O. BOX 191088 | | | | SAN JUAN | PR | 00919-1088 | |
| 411501 | PLAN B INCORPORADO | GARDEN HILLS PLAZA | PBM 359 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 411502 | PLAN BUILD GROUP INC | PASEO REAL | D14 CALLE A | | | SAN JUAN | PR | 00926 | |
| 737766 | PLAN COMPRENSIVO DE SALUD | ADDRESS ON FILE | | | | | | | |
| 737767 | PLAN COMPRESIVO DE SALUD INC. | PO BOX 29690 | | | | SAN JUAN | PR | 00929 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 737768 | PLAN DE SALUD AEELA | PO BOX 71398 | | | | SAN JUAN | PR | 00936 | |
| 411504 | PLAN DE SALUD MENONITA, INC | BOX 44 | | | | AIBONITO | PR | 00905 | |
| 411505 | Plan de Salud Menonita, Inc. | Attn: Felix Ortiz Figueroa, Principal Representative | PO Box 44 | | | Aibonito | PR | 00705 | |
| 411506 | Plan de Salud Menonita, Inc. | Attn: Victor Ortiz QuiÃ±onez, President | PO Box 44 | | | Aibonito | PR | 00705 | |
| 411507 | Plan de Salud Menonita, Inc. | Plaza Cayey, Carr. PR1 | | | | Cayey | PR | 00736 | |
| 737769 | PLAN DE SALUD UIA | 49 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 411508 | PLAN DE UIA | DEPARTAMENTO DE HACIENDA | EDIF. INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 737770 | PLAN EDUCACION FAMILIAR | P O BOX 436 | | | | VEGA BAJA | PR | 00694 | |
| 411509 | PLAN HOSPITAL MENONITA | P O BOX 373130 | | | | CAYEY | PR | 00737 | |
| 411510 | PLAN MEDICO ASES | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 737771 | PLAN MEDICO FED DE MAESTROS | PO BOX 70166 | | | | SAN JUAN | PR | 00936 | |
| 737772 | PLAN MEDICO FED DE MAESTROS | PO BOX 71336 | | | | SAN JUAN | PR | 00936 | |
| 411511 | Plan Medico Servicios de Salud Bella Vista, | 770 Avenida Hostos Suite 208 | | | | Mayagüez | PR | 00682 | |
| 411512 | Plan Medico Servicios de Salud Bella Vista, Inc. | Attn: Enrique Rivera, Vice President | 770 Ave. Hostos | Suite 208 | | Mayaguez | PR | 68215-682 | |
| 411513 | Plan Medico Servicios de Salud Bella Vista, Inc. | Attn: Ramon Santiago, President | 770 Ave. Hostos | Suite 208 | | Mayaguez | PR | 68215-682 | |
| 411516 | PLAN MEDICO UTI | P O BOX 23316 | | | | SAN JUAN | PR | 00931-3316 | |
| 411517 | PLAN MEDICO UTI | UPR STATION | BOX 23316 | | | SAN JUAN | PR | 00931-3316 | |
| 411518 | PLAN MEDICO UTI | URB SAN AGUSTIN | 1167 CALLE MAXIMO ALOMAR | | | SAN JUAN | PR | 00924 | |
| 411519 | PLAN RAMON A SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 737773 | PLAN SALUD FEDERACION MAESTROS | P.O. BOX 71336 | | | | SAN JUAN | PR | 00936-8436 | |
| 411520 | PLANA ROLDAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 411521 | PLANADEBAL ACOSTA, GRACE | ADDRESS ON FILE | | | | | | | |
| 411522 | Planadeball Cheverez, Daniel | ADDRESS ON FILE | | | | | | | |
| 411523 | PLANADEBALL ACOSTA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 411524 | Planadeball Acosta, Ivonne M. | ADDRESS ON FILE | | | | | | | |
| 411525 | Planadeball Chevere, Hector | ADDRESS ON FILE | | | | | | | |
| 411526 | PLANADEBALL CHEVEREZ, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 411527 | Planadeball Claudio, Hector | ADDRESS ON FILE | | | | | | | |
| 411528 | PLANADEBALL COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 411529 | PLANADEBALL DE JESUS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 411530 | PLANADEBALL NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 411531 | PLANADEBALL NAVARRO, SHERLY | ADDRESS ON FILE | | | | | | | |
| 411532 | PLANADEBALL VEGA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 411533 | PLANAS CRUZ, DENISE M. | ADDRESS ON FILE | | | | | | | |
| 411534 | PLANAS APONTE, LUIS O | ADDRESS ON FILE | | | | | | | |
| 411535 | PLANAS CABR RA, ARLLENE | ADDRESS ON FILE | | | | | | | |
| 411536 | PLANAS CABRERA, ARLLENE | ADDRESS ON FILE | | | | | | | |
| 411537 | PLANAS CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 411538 | PLANAS COTTO, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| 411539 | PLANAS CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 411540 | PLANAS FLORES, LEE A | ADDRESS ON FILE | | | | | | | |
| 411541 | PLANAS GARCIA, MARIA H. | ADDRESS ON FILE | | | | | | | |
| 411542 | PLANAS HUERTAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 737774 | PLANAS IRON WORK / SECURITY DOOR | BO BAYAMON | KM 4 INT | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 411543 | PLANAS MONTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 411544 | PLANAS OCASIO, DANNA | ADDRESS ON FILE | | | | | | | |
| 411545 | PLANAS ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 411546 | PLANAS OSORIO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 411547 | PLANAS OSORIO, GENESIS | ADDRESS ON FILE | | | | | | | |
| 411548 | PLANAS PENA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 411549 | PLANAS PLATA, JOSE | ADDRESS ON FILE | | | | | | | |
| 411550 | PLANAS ROLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 411551 | PLANAS ROMERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 411552 | PLANAS ROMERO, JUANA | ADDRESS ON FILE | | | | | | | |
| 411553 | PLANAS RUIZ, ILA | ADDRESS ON FILE | | | | | | | |
| 411554 | PLANAS SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 411555 | PLANAS SANTOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 411556 | PLANAS SANTOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 411557 | PLANAS SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 411558 | PLANAS SOLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 411559 | PLANAS TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 411560 | PLANAS TORRES, DIMAS | ADDRESS ON FILE | | | | | | | |
| 411561 | PLANAS VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 411562 | PLANAS VEGA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 411563 | PLANAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 411564 | PLANCHART MARQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 411565 | PLANELL AMBULANCE SERVICE INC | 45 CALLE PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669-2106 | |
| 411566 | PLANELL CAMACHO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 411567 | PLANELL CRUZ, DEBORAH E. | ADDRESS ON FILE | | | | | | | |
| 411568 | PLANELL CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 411569 | PLANELL GABRIEL, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 411570 | PLANELL GOMEZ, IVONNE D | ADDRESS ON FILE | | | | | | | |
| 411571 | PLANELL LARRINAGA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 411572 | PLANELL MARTIR, JULIO | ADDRESS ON FILE | | | | | | | |
| 411573 | PLANELL MOLINA, GABINO | ADDRESS ON FILE | | | | | | | |
| 411574 | PLANELL MOLINA, GABINO | ADDRESS ON FILE | | | | | | | |
| 411575 | PLANELL PABON MD, YARALIN | ADDRESS ON FILE | | | | | | | |
| 411576 | PLANELL PONCE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 411577 | PLANELL PONCE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 411578 | PLANELL RAMOS, MANRIQUE | ADDRESS ON FILE | | | | | | | |
| 411579 | PLANELL RAMOS, RAMSEY | ADDRESS ON FILE | | | | | | | |
| 411580 | PLANELL RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 411581 | Planell Ruiz, Salvador | ADDRESS ON FILE | | | | | | | |
| 411582 | PLANELL TORRES, KEYSHLA M | ADDRESS ON FILE | | | | | | | |
| 411583 | PLANET BILLBOARDS | PO BOX 2534 | | | | BAYAMON | PR | 00960 | |
| 411584 | PLANITAX INC | RAMBLA PLAZA STE 204 | AVE TITO CASTRO | | | PONCE | PR | 00731 | |
| 737775 | PLANNEL DYNAMICS INC. | 684 E MAIN ST | | | | MIDDLETOWN | NY | 10940 | |
| 411585 | PLANNET CONSULTING INC | HC 1 BOX 14825 | | | | RIO GRANDE | PR | 00745 | |
| 411586 | PLANTA DE HIELO LA COAMENA, INC. | PO BOX 1137 | | | | COAMO | PR | 00769 | |
| 737776 | PLANTA HIELO CASELLAS INC | PO BOX 594 | | | | ARECIBO | PR | 00613 | |
| 737777 | PLANTA PROC.DE VILLALBA INC. | PO BOX 552 | | | | VILLALBA | PR | 00766 | |
| 737778 | PLANTA PROC.DE VILLALBA INC. | PO BOX 362589 | | | | SAN JUAN | PR | 00936 | |
| 411587 | PLANTAS DE CAPARRA | VILLA CAPARRA | M 227 CARR 2 KM 6 1 | | | GUAYNABO | PR | 00966-1915 | |
| 737779 | PLANTAS DE PUERTO RICO | PO BOX 6400 PMB 30 | | | | CAYEY | PR | 00737 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 737780 | PLANTAS LA MESA | PO BOX 5976 | | | | CAGUAS | PR | 00726 | |
| 737781 | PLANTAS MOREIRA | PO BOX 6573 | | | | CAGUAS | PR | 00726 | |
| 411588 | PLANTAS ORNAMENTALES MARGIE | HC 03 BOX 5622 | | | | HUMACAO | PR | 00792 | |
| 411589 | PLANTAS PA MI | P.O BOX 1657 | | | | DORADO | PR | 00646 | |
| 737782 | PLANTAS PRECIOSAS | PO BOX 664 | | GUAYNABO | | GUAYNABO | PR | 00970 | |
| 411590 | PLANTAS TROPICALES DE P R INC | PO BOX 191294 | | | | SAN JUAN | PR | 00919-1294 | |
| 737784 | PLANTAS TROPICALES DE P.R. | C/O PEDRO A RAMOS ROSADO | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | SAN JUAN | PR | 00902 | |
| 737783 | PLANTAS TROPICALES DE P.R. | PO BOX 191294 | | | | SAN JUAN | PR | 00919-1294 | |
| 737785 | PLANTAS TROPICALES DE P.R. | PO BOX 154 | | | | SABANA SECA | PR | 00952 | |
| 737786 | PLANTAS Y FLORES PARA TI | P O BOX 948810 | SABANA BRANCH | | | VEGA BAJA | PR | 00694 | |
| 411591 | PLANTATION GENERAL HOSPITAL | MEDICAL RECORDS | 401 NW 42ND AVE | | | PLANTATION | FL | 33317 | |
| 411592 | PLANTEN MORA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 411593 | PLANTILLAS DEL PEPINO INC | P O BOX 2083 | | | | SAN SEBASTIAN | PR | 00685 | |
| 411594 | PLANTILLAS RICURAS, INC. | CARR. 311 KM. 3.4 | | | | CABO ROJO | PR | 00623 | |
| 737787 | PLANTRONICS INC | PO BOX 98024 | | | | CHICAGO | IL | 60693 | |
| 737788 | PLAQUICENTRO | 212 CALLE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 411595 | PLARD FAGUNDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 411598 | PLASA MONTALVO, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 411599 | PLASTIC GROUP | RR 4 BOX 663 | | | | BAYAMON | PR | 00956 | |
| 411600 | PLASTIC SURGERY LAZER CENTER PSC | DEGETAU A-18 | GENERAL DELIVERY | | | CAGUAS | PR | 00726-9999 | |
| 737789 | PLASTIC WOOD DESIGN CONST. | PO BOX 9981 | | | | CAROLINA | PR | 00988 | |
| 737790 | PLASTICS PARTS CORPORATION | PO BOX 3068 | | | | YAUCO | PR | 00698 | |
| 737791 | PLASTICS SIGNS | 1 BO ALGARROBO | 2661 AVE HOSTOS | | | MAYAGUEZ | PR | 00680 | |
| 737792 | PLASTOFILM P.R. INC. | P.O. BOX 808 | | | | SALINAS | | 00751 | |
| 411601 | PLATA DE BOBE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 411602 | PLATA DESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 411603 | PLATA DONES, EVA C | ADDRESS ON FILE | | | | | | | |
| 411604 | PLATA FERRAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 411605 | PLATA MEJIAS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 411606 | PLATA ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 411607 | PLATA PEREZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| 411608 | PLATA RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 411609 | PLATA ROMAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 411610 | Plata Torres, Juan | ADDRESS ON FILE | | | | | | | |
| 411611 | PLATA TORRES, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 411612 | Plata Torres, Vicente | ADDRESS ON FILE | | | | | | | |
| 411613 | PLATA TORRES, VICENTE | ADDRESS ON FILE | | | | | | | |
| 411614 | PLATA VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 411615 | PLATA, SONIA | ADDRESS ON FILE | | | | | | | |
| 737793 | PLATANE IMPORT EXPORT INC | PLAZA ALTA SUITE 173 | 274 AVE SANTA ANA | | | GUAYNABO | PR | 00969 | |
| 737794 | PLATERIA NATALIA | 42 CALLE ROMAN | | | | ISABELA | PR | 00662 | |
| 411616 | PLATET TORRESOLA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 737795 | PLATEX DISTRIBUIDORA | AMELIA INDUSTRIAL PARK | 29 CALLE DIANA | | | GUAYNABO | PR | 00968 | |
| 737796 | PLATINUM TECHNOLOGY | 1801 SOUTH MEYER ROAD FIRST FLOOR | | | | OAKBROOK TERRACE | IL | 60181 | |
| 411617 | PLATINUM ADVISORS CORP | PMB 310 STE 101 | 220 WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| 411618 | PLATINUM EMERGENCY PHYSICIANS | 130 WINSTON CHURCHILL | AVE. PMB 359, SUITE 1 | | | SAN JUAN | PR | 00926-0734 | |
| 737797 | PLATINUM MOTORCARS | 746 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682-1538 | |
| 411619 | PLATINUM OFFICE, INC. | PO BOX 801081 | | | | COTO LAUREL, PONCE | PR | 00795 | |
| 411620 | PLATINUM OFFICE, INC. | PO BOX 801081 | | | | COTTO LAUREL | PR | 00780 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 411621 | PLATINUM OFFICE, INC. | PO BOX 801081 | | | | COTO LAUREL | PR | 00780 | |
| 411622 | PLATINUM OFFICE, INC. | PR 149 KM 67.1 | JUANA DIAZ | | | JUANA DIAZ | PR | 00795 | |
| 411623 | PLATINUM PROMOTION PRINTING INC | P O BOX 809 | | | | NARANJITO | PR | 00719 | |
| 411625 | PLATT LUGO, SARAH | ADDRESS ON FILE | | | | | | | |
| 737798 | PLATT METAL MANUFACTURING | PO BOX 66 | | | | CATANO | PR | 00963-0066 | |
| 411626 | PLAUD CABEZAS, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 411627 | PLAUD CASTELLAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 411628 | PLAUD GONZALEZ, MARTA B | ADDRESS ON FILE | | | | | | | |
| 411629 | Plaud Gutierrez, Wilman | ADDRESS ON FILE | | | | | | | |
| 411630 | PLAUD MEDINA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 411631 | PLAUD MEDINA MD, RICHARDO | ADDRESS ON FILE | | | | | | | |
| 411632 | PLAUD MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 411633 | PLAUD RAMOS, KENIE | ADDRESS ON FILE | | | | | | | |
| 411634 | PLAUD RIVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 411635 | PLAUD SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 411636 | PLAUD SANCHEZ, MARTA S | ADDRESS ON FILE | | | | | | | |
| 411637 | PLAUD SANCHEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 411639 | PLAUD SOTO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 411640 | PLAUD TIRADO, PENIEL A | ADDRESS ON FILE | | | | | | | |
| 411641 | PLAUD VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 411642 | PLAUD VALENTIN, MARINES | ADDRESS ON FILE | | | | | | | |
| 411643 | PLAVICA AUTO CENTER | AVE FERNANDEZ JUNCOS NUM. 1258 | | | | SANTURCE | PR | 00907 | |
| 411644 | PLAVICA AUTO CENTER | PO BOX 51529 | | | | TOA BAJA | PR | 00950-1529 | |
| 737799 | PLAVICA AUTO CENTER DBA AUTO BODY PARTS | 219 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 411645 | PLAVICA AUTO GLASS CENTER | AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 737800 | PLAVICA AUTO GLASS CENTER | AVE FERNANDEZ JUNCOS | 1258 / 60 | | | SAN JUAN | PR | 00907 | |
| 411646 | PLAVICA GLASS CENTER | AVE FERNANDEZ JUNCOS NUM 1258 | | | | SANTURCE | PR | 00907 | |
| 411647 | PLAY N LEARN | 434 HOSTOS AVE | | | | SAN JUAN | PR | 00918 | |
| 737801 | PLAY N LEARN EDUCATION | 434 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 411648 | PLAYA ALMIRANTE INC | PO BOX 1875 | | | | ANASCO | PR | 00610 | |
| 411649 | PLAYA AZUL SERV STATION INC | PO BOX 684 | | | | FAJARDO | PR | 00738-0684 | |
| 411650 | PLAYA BAHIA | PO BOX 2255 | | | | GUAYNABO | PR | 00970 | |
| 737802 | PLAYA BAKERY | URB EL MADRIGAL | M 7 CALLE 12 | | | PONCE | PR | 00731 | |
| 737803 | PLAYA DEL SOL ASSOCIATES | PO BOX 194666 | | | | SAN JUAN | PR | 00919-4666 | |
| 411651 | PLAYA HUCARES SERVICE STATION | & SUPERMARKET | JARDINES DEL ESTE | 61 CALLE LAUREL | | NAGUABO | PR | 00718 | |
| 737804 | PLAYA MACHINE SHOP | PO BOX 7203 | | | | PONCE | PR | 00732 | |
| 737805 | PLAYA MARINE | A 113 BO PLAYA | | | | SALINAS | PR | 00751 | |
| 737806 | PLAYERO EN ACCION INC | PO BOX 4266 | | | | CAROLINA | PR | 00984-4266 | |
| 737807 | PLAYERS CAFE | PO BOX 356 | | | | MOROVIS | PR | 00687 | |
| 411652 | PLAYMEDIA GROUP CORP | D 18 ENRAMADA | | | | BAYAMON | PR | 00961 | |
| 411653 | PLAY'N LEARN EDUCATIONAL MATERIALS | 434 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 411654 | PLAYNATION OF PR INC | TORRIMAR | 19 TOLEDO | | | GUAYNABO | PR | 00966 | |
| 411655 | PLAYNATION OF PUERTO RICO INC | URB TORRIMAR | 13-19 CALLE TOLEDO | | | GUAYNABO | PR | 00966-3106 | |
| 411656 | PLAYNATION OF PUERTO RICO, INC. | 13-19 TOLEDO | | | | GUAYNABO | PR | 00966-3106 | |
| 411657 | PLAYOFFS ENTERTAINMENT LLC | PORTICOS DE GUAYNABO | 1 CALLE VILLEGAS APT 9101 | | | GUAYNABO | PR | 00971 | |
| 737808 | PLAYTEX APPAREL INC | PO BOX 4477 | | | | VEGA BAJA | PR | 00694 | |
| 737809 | PLAYTEX DORADO CORP | PO BOX 548 | | | | DORADO | PR | 00646 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 737810 | PLAYTEX DORADO CORP | P O BOX 4477 | | | | VEGA BAJA | PR | 00694 | |
| 411658 | PLAZ BELLERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 737811 | PLAZA CAPETILLO | 1017 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00925 | |
| 411659 | Plaza Acevedo, Aidali | ADDRESS ON FILE | | | | | | | |
| 411660 | PLAZA ACEVEDO, AIDALI | ADDRESS ON FILE | | | | | | | |
| 411661 | PLAZA ACEVEDO, AIDALI | ADDRESS ON FILE | | | | | | | |
| 411662 | PLAZA ACEVEDO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 411663 | Plaza Alvarez, Ehtien E | ADDRESS ON FILE | | | | | | | |
| 411664 | PLAZA ALVAREZ, ETHIEN | ADDRESS ON FILE | | | | | | | |
| 411665 | Plaza Andrades, Jesus | ADDRESS ON FILE | | | | | | | |
| 737812 | PLAZA ATHENEE | P O BOX 364325 | | | | SAN JUAN | PR | 00936-4325 | |
| 737814 | PLAZA AUTO SERVICE | Apartado 190 | | | | Utuado | | 00641 | |
| 737813 | PLAZA AUTO SERVICE | P.O. BOX 2400 | | | | TOA BAJA | | 00951-2400 | |
| 737815 | PLAZA AUTO SERVICE | CALLE EUCALIPTO 2C-31 | URB.LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 737816 | PLAZA AUTO SERVICE PRECISION ALLINGMENT | URB VILLA FONTANA | VIA 56 AVE FRAGOSO | | | CAROLINA | PR | 00983 | |
| 411666 | Plaza Ayala, Glorivee | ADDRESS ON FILE | | | | | | | |
| 411667 | PLAZA AYALA, JEANNIFFER | ADDRESS ON FILE | | | | | | | |
| 411668 | Plaza Badea, Gerardo M. | ADDRESS ON FILE | | | | | | | |
| 411669 | PLAZA BARCELONA ELDERLY | 21 CALLE MORREL CAMPOS | | | | MAYAGUEZ | PR | 00680 | |
| 411670 | PLAZA BATISTA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 737818 | PLAZA BELLAS ARTES INC | 603 AVE HIPODROMO STE 305 | | | | SAN JUAN | PR | 00909 | |
| 737817 | PLAZA BELLAS ARTES INC | 603 AVE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 411671 | PLAZA BENITEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 411672 | PLAZA BENITEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 411673 | PLAZA BENITEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 411674 | PLAZA BORIA, ELIZA | ADDRESS ON FILE | | | | | | | |
| 411675 | PLAZA BOSCANA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 411676 | PLAZA BOSCANA, MARIE C | ADDRESS ON FILE | | | | | | | |
| 411677 | PLAZA BOSCANA, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 411678 | PLAZA CABA, EUNICE J | ADDRESS ON FILE | | | | | | | |
| 411679 | PLAZA CABA, EUNICE J. | ADDRESS ON FILE | | | | | | | |
| 411680 | PLAZA CABA, JOSE | ADDRESS ON FILE | | | | | | | |
| 411681 | PLAZA CABA, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 411682 | PLAZA CALLEJO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 411683 | PLAZA CARABALLO, WENDY | ADDRESS ON FILE | | | | | | | |
| 411684 | PIAZA CAROLINA MALL | PO BOX 9000 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 411685 | PLAZA CAROLINA MALL, L.P. | PO BOX 9000 | | | | CAROLINA | PR | 00988-9000 | |
| 411686 | PLAZA CARRASQUILLO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 411687 | PLAZA COLLAZO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 411688 | PLAZA CORTIJO, JORGE | ADDRESS ON FILE | | | | | | | |
| 411689 | PLAZA CORTIJO, LUZ W | ADDRESS ON FILE | | | | | | | |
| 411690 | Plaza Cortijo, Luz W. | ADDRESS ON FILE | | | | | | | |
| 411691 | PLAZA CRUZ, EDGARDO DANIEL | ADDRESS ON FILE | | | | | | | |
| 411692 | PLAZA CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 411693 | PLAZA CUSTODIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 411694 | Plaza Davila, Ceferino | ADDRESS ON FILE | | | | | | | |
| 411695 | PLAZA DAVILA, NORA V. | ADDRESS ON FILE | | | | | | | |
| 737819 | PLAZA DE DIEGO S E | P O BOX 5099 | | | | CAGUAS | PR | 00726-5099 | |
| 411696 | PLAZA DEGETAU INVESTMENT CORP | P O BOX 4817 | | | | CAROLINA | PR | 00984 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 411697 | PLAZA DEGETAU MANAGMENT INC | PO BOX 4817 | | | | CAROLINA | PR | 00984 | |
| 411698 | PLAZA DEL CARIBE DE PONCE, S.E. | PO BOX 7125 | | | | PONCE | PR | 00732-7125 | |
| 737820 | PLAZA DEL CARIBE, S.E. | PO BOX 363268 | | | | SAN JUAN | PR | 00936-3268 | |
| 411699 | PLAZA DEL CARMEN MEDICAL, INC. | CARR 891 KM13 SUITE 209 BO PUEBLO | | | | COROZAL | PR | 00783 | |
| 737821 | PLAZA DEL NORTE | P.O. BOX 364792 | | | | SAN JUAN | PR | 00936-4792 | |
| 411700 | PLAZA DEL NORTE SHOPPING CENTER | 506 TRUNCADO ST | | | | HATILLO | PR | 00659-2709 | |
| 411701 | PLAZA DEL PALMAR DEVELOPMENT INC | PO BOX 193527 | | | | SAN JUAN | PR | 00919-3527 | |
| 737822 | PLAZA DEL PRADO L F DEVELOPMENT CORP | PO BOX 193497 | | | | SAN JUAN | PR | 00919-3497 | |
| 411702 | PLAZA DEL VALLE, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 411703 | PLAZA DELESTRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 411704 | PLAZA DELESTRE, WILDA R | ADDRESS ON FILE | | | | | | | |
| 737823 | PLAZA DELITE | 5 AVE. SAN CARLOS | | | | AGUADILLA | PR | 00603 | |
| 411705 | PLAZA DIAZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 411706 | PLAZA DIAZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 411707 | PLAZA EL MOROVENO | PO BOX 602 | | | | TOA BAJA | PR | 00949 | |
| 411708 | PLAZA ESCOBALES, DENNYS | ADDRESS ON FILE | | | | | | | |
| 411709 | PLAZA ESCOBALES, LUZ A | ADDRESS ON FILE | | | | | | | |
| 737824 | PLAZA ESCOLAR | PLAZA ESCOLAR | PO BOX 3216 | | | CAROLINA | PR | 00984 | |
| 737825 | PLAZA ESCORIAL CINEMAMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 411710 | PLAZA FELICIANO, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 411711 | PLAZA FERRA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 411712 | PLAZA FERRA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 411713 | PLAZA FINANCE CORPORATION | APARTADO 984 | | | | AGUADILLA | PR | 00605 | |
| 411715 | PLAZA GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 411716 | PLAZA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 411717 | PLAZA GONZALEZ, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 411718 | PLAZA GONZALEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 411719 | PLAZA GONZALEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 411720 | PLAZA GONZALEZ, ROSE M | ADDRESS ON FILE | | | | | | | |
| 411721 | PLAZA GREEN, ERNIE | ADDRESS ON FILE | | | | | | | |
| 411722 | PLAZA GREEN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 411723 | PLAZA GUAYAMA S E | ADMINISTRATION OFFICE | PR 3 KM 134.7 | | | GUAYAMA | PR | 00784 | |
| 411724 | PLAZA GUAYAMA S E | P O BOX 1200 | | | | GUAYAMA | PR | 00785 | |
| 411725 | PLAZA GUAYAMA SE/FONROCHE ENERGY AMERICA | PO BOX 398 | | | | GUAYAMA | PR | 00785 | |
| 411726 | PLAZA GUZMAN, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 411727 | PLAZA HATO ARRIBA INC | HC 5 BOX 93635 | | | | ARECIBO | PR | 00612-9607 | |
| 411728 | PLAZA HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 411729 | PLAZA HERNANDEZ, NORYVETTE | ADDRESS ON FILE | | | | | | | |
| 411730 | PLAZA HERNANDEZ, SAMUEL A. | ADDRESS ON FILE | | | | | | | |
| 411731 | PLAZA IRIZARRY, GRACE M | ADDRESS ON FILE | | | | | | | |
| 737826 | PLAZA LAS AMERICAS I S.E. | PO BOX 363268 | | | | SAN JUAN | PR | 00936 | |
| 737827 | PLAZA LAS AMERICAS INC | PO BOX 363268 | | | | SAN JUAN | PR | 00936-3268 | |
| 411732 | PLAZA LAS AMERICAS, INC | PO BOX 363268 | | | | SAN JUAN | PR | 00936-3268 | |
| 411733 | PLAZA LEBRON, MELISA | ADDRESS ON FILE | | | | | | | |
| 411734 | PLAZA LOIZA CASH AND CARRY | PO BOX 12096 | | | | SAN JUAN | PR | 00914 | |
| 411735 | PLAZA LOIZA INC | PO BOX 12096 | | | | SAN JUAN | PR | 00913 | |
| 411736 | PLAZA LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 411737 | PLAZA LOPEZ, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 411738 | PLAZA LOPEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 411739 | PLAZA LOPEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 411740 | PLAZA LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 411741 | PLAZA LOUBRIEL, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 411742 | PLAZA LUCIANO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 411743 | PLAZA LUCIANO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 411744 | PLAZA LUCIANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 411745 | PLAZA LUCIANO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 411746 | PLAZA LUCIANO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 411747 | Plaza Maldonado, Alex | ADDRESS ON FILE | | | | | | | |
| 411748 | PLAZA MALDONADO, ELIZABEH | ADDRESS ON FILE | | | | | | | |
| 411749 | PLAZA MALDONADO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 411750 | PLAZA MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 411751 | PLAZA MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 411752 | PLAZA MALDONADO, OTILIO | ADDRESS ON FILE | | | | | | | |
| 411754 | PLAZA MANSO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 411755 | PLAZA MANSO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 411756 | PLAZA MANSO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 411757 | PLAZA MANSO, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 411758 | PLAZA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 411759 | PLAZA MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 411760 | PLAZA MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 411761 | PLAZA MATEO, JULIO | ADDRESS ON FILE | | | | | | | |
| 411762 | PLAZA MATEO, JULIO | ADDRESS ON FILE | | | | | | | |
| 411763 | PLAZA MATEO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 411764 | PLAZA MATEO, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 411765 | PLAZA MAYSONET, JUAN | ADDRESS ON FILE | | | | | | | |
| 411766 | PLAZA MEDINA, RENE | ADDRESS ON FILE | | | | | | | |
| 411767 | PLAZA MEDINA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 411768 | PLAZA MELECIO, DANEYSHA LIZ | ADDRESS ON FILE | | | | | | | |
| 411769 | Plaza Melendez, Harvey | ADDRESS ON FILE | | | | | | | |
| 411770 | PLAZA MERCADO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 411771 | PLAZA MERCADO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 411772 | PLAZA MERCADO, MABEL | ADDRESS ON FILE | | | | | | | |
| 411773 | PLAZA MERLE, MARIO | ADDRESS ON FILE | | | | | | | |
| 411774 | PLAZA MOLL, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 411775 | PLAZA MONTALVO, GUMERCINDA | ADDRESS ON FILE | | | | | | | |
| 411776 | PLAZA MONTALVO, IRIS | ADDRESS ON FILE | | | | | | | |
| 411777 | PLAZA MONTERO, ANA | ADDRESS ON FILE | | | | | | | |
| 411778 | PLAZA MONTERO, ANA V | ADDRESS ON FILE | | | | | | | |
| 411779 | PLAZA MORALES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 411780 | PLAZA MORALES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 411781 | PLAZA MORALES, MARCY | ADDRESS ON FILE | | | | | | | |
| 737828 | PLAZA MOTOR CORP | PO BOX 362722 | | | | SAN JUAN | PR | 00936 | |
| 737829 | PLAZA MOTORS CORP | P.O.BOX 362722 | | | | SAN JUAN | PR | 00936-2722 | |
| 411782 | PLAZA MULERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 411783 | PLAZA MUNIZ, WILMARIE E | ADDRESS ON FILE | | | | | | | |
| 411784 | PLAZA NORESTE INC | PO BOX 485 | | | | SAN JUAN | PR | 00902 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 411785 | PLAZA NUCLEAR IMAGING | CORREO ESMERALDA PMB 114 AVE. ESMERALDA 53 | | | | GUAYNABO | PR | 00969 | |
| 411786 | PLAZA OLIVO, MARIA ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 411787 | PLAZA OQUENDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 411788 | PLAZA ORTIZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 411789 | Plaza Osorio, Angel L | ADDRESS ON FILE | | | | | | | |
| 411790 | PLAZA OSORIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 411791 | PLAZA OSORIO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 411792 | PLAZA PAGAN, YAIRLEIN | ADDRESS ON FILE | | | | | | | |
| 411793 | PLAZA PEREZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 411794 | PLAZA PEREZ, ELVIS L | ADDRESS ON FILE | | | | | | | |
| 411795 | PLAZA PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 411796 | Plaza Perez, Joseito | ADDRESS ON FILE | | | | | | | |
| 411797 | PLAZA PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 411798 | PLAZA PEREZ, MARILAINE | ADDRESS ON FILE | | | | | | | |
| 411799 | PLAZA PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 411800 | Plaza Perez, Misael | ADDRESS ON FILE | | | | | | | |
| 737830 | PLAZA PIZZA | CALLE NUNEZ ROMEO 11 | | | | CAYEY | PR | 00736 | |
| 411801 | PLAZA PLAZA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 411802 | PLAZA PLAZA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 411803 | PLAZA PLAZA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 411804 | PLAZA PLAZA, IRIS | ADDRESS ON FILE | | | | | | | |
| 411805 | PLAZA PLAZA, JONATAN | ADDRESS ON FILE | | | | | | | |
| 411806 | PLAZA PLAZA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 411807 | PLAZA PLAZA, LUISA | ADDRESS ON FILE | | | | | | | |
| 411808 | PLAZA PLAZA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 411809 | Plaza Plaza, Orlando | ADDRESS ON FILE | | | | | | | |
| 411810 | Plaza Plaza, Pascual | ADDRESS ON FILE | | | | | | | |
| 411811 | PLAZA PLAZA, WANDA | ADDRESS ON FILE | | | | | | | |
| 411812 | PLAZA PLAZA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 411813 | PLAZA PLAZA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 411814 | PLAZA POLA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 737831 | PLAZA PR MANAGEMENT INC | MSC 621 SUITE 105 | 89 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 411815 | PLAZA PRADERA INC | PO BOX 2123 | | | | VEGA ALTA | PR | 00692 | |
| 411816 | PLAZA PROVISION COMPANY | PO BOX 360136 | | | | SAN JUAN | PR | 00936 | |
| 411817 | PLAZA QUINONES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 411818 | PLAZA QUINONES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 411819 | PLAZA QUINONES, LOIDA L | ADDRESS ON FILE | | | | | | | |
| 411820 | PLAZA QUINONES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 411821 | PLAZA QUINONEZ, EDITH M. | ADDRESS ON FILE | | | | | | | |
| 411822 | PLAZA RAMOS, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 411823 | PLAZA RAMOS, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 411824 | PLAZA RAMOS, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 411825 | PLAZA REYES, LUVAL | ADDRESS ON FILE | | | | | | | |
| 411826 | PLAZA RIOS, TATIANA K | ADDRESS ON FILE | | | | | | | |
| 411827 | PLAZA RIVER, CORA | ADDRESS ON FILE | | | | | | | |
| 411828 | PLAZA RIVERA ASHLEY | P O BOX 1597 | | | | AGUADA | PR | 00602 | |
| 411829 | PLAZA RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 411830 | PLAZA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 411831 | PLAZA RIVERA, ANGELITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 411832 | PLAZA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 411833 | PLAZA RIVERA, ELIEL | ADDRESS ON FILE | | | | | | | |
| 411834 | PLAZA RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 411835 | PLAZA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 411836 | PLAZA RIVERA, JOSUEL | ADDRESS ON FILE | | | | | | | |
| 411837 | PLAZA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 411838 | PLAZA RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 411839 | PLAZA RIVERA, MAYDA H | ADDRESS ON FILE | | | | | | | |
| 411840 | PLAZA RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 411841 | PLAZA RIVERA, NALDY M | ADDRESS ON FILE | | | | | | | |
| 411842 | PLAZA RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 411843 | PLAZA RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 411844 | PLAZA RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 411845 | PLAZA RIVERA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 411846 | Plaza Rivera, Valentin | ADDRESS ON FILE | | | | | | | |
| 411847 | PLAZA ROBLES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 411855 | PLAZA RODRIGUEZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 411856 | PLAZA RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 411857 | PLAZA RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 411858 | PLAZA RODRIGUEZ, ILIAMARIE | ADDRESS ON FILE | | | | | | | |
| 411859 | PLAZA RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 411860 | PLAZA RODRIGUEZ, LIMARI | ADDRESS ON FILE | | | | | | | |
| 411861 | PLAZA RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 411862 | PLAZA RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 411863 | PLAZA RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 411864 | PLAZA RODRIGUEZ, ZARIELYS | ADDRESS ON FILE | | | | | | | |
| 411865 | PLAZA ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 411866 | Plaza Roman, Hector A | ADDRESS ON FILE | | | | | | | |
| 411867 | PLAZA ROMAN, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 411868 | PLAZA ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 411869 | Plaza Roman, Juan A | ADDRESS ON FILE | | | | | | | |
| 411870 | PLAZA ROSA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 411871 | PLAZA ROSADO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 411872 | PLAZA ROSARIO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 411873 | PLAZA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 737832 | PLAZA SAGRADO CORAZON INC | PMB SUITE 222 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00696 | |
| 411874 | PLAZA SALVA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 737833 | PLAZA SAN FRANCISCO S E | P O BOX 190476 | | | | SAN JUAN | PR | 00919-0476 | |
| 411875 | PLAZA SAN MIGUEL , INC. | PO BOX 850 | | | | SAINT JUST | PR | 00978 | |
| 411876 | PLAZA SANCHEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 411877 | Plaza Santiago, Carlos A | ADDRESS ON FILE | | | | | | | |
| 411878 | PLAZA SANTIAGO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 411879 | PLAZA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 411880 | PLAZA SANTIAGO, YONAICA M | ADDRESS ON FILE | | | | | | | |
| 411881 | PLAZA SANTIAGO, YONAURA | ADDRESS ON FILE | | | | | | | |
| 411882 | PLAZA SEPULVEDA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 411883 | PLAZA SERRANO, ALEX | ADDRESS ON FILE | | | | | | | |
| 411884 | Plaza Serrano, Alex Xavier | ADDRESS ON FILE | | | | | | | |
| 411885 | PLAZA SERRANO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 737834 | PLAZA SERVICE STATION | 210 CALLE PIMENTEL | | | | SAN JUAN | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 411886 | PLAZA SOTO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 411887 | PLAZA SOTO, OLGA E | ADDRESS ON FILE | | | | | | | |
| 411888 | PLAZA SOTO, OMAR | ADDRESS ON FILE | | | | | | | |
| 411889 | Plaza Soto, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 411890 | PLAZA SOTO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 411891 | PLAZA TOA ALTA INC | PRADERAS DEL RIO | 3056 CALLE RIO BUCANA | | | TOA ALTA | PR | 00953 | |
| 411892 | PLAZA TOLEDO, OMARIS | ADDRESS ON FILE | | | | | | | |
| 411893 | PLAZA TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 411894 | PLAZA TORRES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 411895 | PLAZA TORRES, HENAR I | ADDRESS ON FILE | | | | | | | |
| 411896 | PLAZA TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| 737835 | PLAZA TROPICAL INC | PO BOX 10153 | | | | SAN JUAN | PR | 00822 | |
| 411897 | PLAZA TRUJILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 737836 | PLAZA UNIVERSIDAD 2000 INC | PO BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 411898 | PLAZA VAZQUEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| 411899 | PLAZA VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 411900 | PLAZA VEGA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 411901 | PLAZA VEGA, TEDDY | ADDRESS ON FILE | | | | | | | |
| 411902 | Plaza Velez, Hector | ADDRESS ON FILE | | | | | | | |
| 411903 | PLAZA VELEZ, JOHANNA I | ADDRESS ON FILE | | | | | | | |
| 411905 | PLAZA VELEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 411906 | PLAZA WAREHOUSING AND REALTY CORP | PO BOX 363328 | | | | SAN JUAN | PR | 00936 | |
| 411907 | PLAZA, JARDIN | ADDRESS ON FILE | | | | | | | |
| 411908 | PLAZA, JULIO | ADDRESS ON FILE | | | | | | | |
| 411909 | PLAZAS GUZMAN, CESAR M. | ADDRESS ON FILE | | | | | | | |
| 411910 | PLAZAS RODRIGUEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 737837 | PLAZOLETA CASH AND CARRY | PO BOX 7165 | | | | PONCE | PR | 00732 | |
| 411911 | PLAZZA HERNANDEZ, MIREYA | ADDRESS ON FILE | | | | | | | |
| 411912 | PLC SOLUTIONS, INC | HC 3 BOX 10391 | | | | COMERIO | PR | 00782 | |
| 737838 | PLE DISTRIBUTORS | P O BOX 473 | | | | PUERTO REAL | PR | 00740 | |
| 737839 | PLENA LIBRE ARTE Y CULTURA | U P R STATION | PO BOX 22116 | | | SAN JUAN | PR | 00931-2116 | |
| 411913 | PLENEALO | PO BOX 1363 | | | | AIBONITO | PR | 00705 | |
| 737840 | PLENITUDORADA | P O BOX 190421 | | | | SAN JUAN | PR | 00919-0421 | |
| 411914 | PLENITUDORADA, INC | PO BOX 190421 | | | | SAN JUAN | PR | 00919-0421 | |
| 737841 | PLEXI-KRAFT MFG.INC. | PO BOX 362166 | | | | SAN JUAN | PR | 00936 | |
| 737842 | PLEXO INC | VALLE VERDE | AQ 59 CALLE RIO PORTUQUES | | | BAYAMON | PR | 00961 | |
| 411915 | PLIMUS INC | 1735 TECHNOLOGY DRIVE | SUITE 720 | | | SAN JOSE | CA | 95110 | |
| 737843 | PLINIO D CASTRO CORDERO | ADDRESS ON FILE | | | | | | | |
| 411916 | PLINIO GONZALEZ VALLES | ADDRESS ON FILE | | | | | | | |
| 737844 | PLINIO PABELLON PICA | URB JARDINES DE SAN LORENZO | K 1 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| 737845 | PLINIO PEREZ MARRERO | BCO COOPERATIVO PLAZA | TORRE A PISO 9 | 623 AVE PONCE DE LEON | | SAN JUAN | PR | 00917 | |
| 737846 | PLINIO PEREZ MARRERO | PONCE DE LEON AVE 623 | BANCO COOPERATIVO | TORRE A PISO 9 | | HATO REY | PR | 00917 | |
| 737848 | PLOM ELECTRIC CORP | HC 6 BOX 72500 | | | | CAGUAS | PR | 00725 | |
| 737847 | PLOM ELECTRIC CORP | PO BOX 1771 | | | | JUNCOS | PR | 00777-1771 | |
| 737849 | PLOM ELECTRIC CORP | 801 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00907 | |
| 411918 | PLOM ELECTRIC DE CAGUAS INC | PO BOX 1771 | | | | JUNCOS | PR | 00771-1771 | |
| 737850 | PLOMERIA LAS AMERICAS | PO BOX 70005 | | | | FAJARDO | PR | 00778-7005 | |
| 737851 | PLOMERIA ORTIZ | VILLA DEL CARMEN | B 15 2 AVE GAUTIER BENITEZ | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 411919 | PLOMERIA REYES- EL FLACO | ADDRESS ON FILE | | | | | | | |
| 411920 | PLOMERIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 411921 | PLOMERIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 737852 | PLOMERO REYNOSO RODRIGUEZF | URB VALENCIA | 587 CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00926 | |
| 411922 | PLUGEZ GONZALEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 411923 | Pluguez Alvarrado, Pablo R | ADDRESS ON FILE | | | | | | | |
| 411924 | PLUGUEZ DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 411925 | PLUGUEZ DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 411926 | PLUGUEZ FELICIANO MD, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 411927 | Pluguez Ramos, Jose E | ADDRESS ON FILE | | | | | | | |
| 411928 | PLUGUEZ RIVERA, AHMED O. | ADDRESS ON FILE | | | | | | | |
| 411929 | PLUGUEZ RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| 411930 | PLUGUEZ RIVERA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 411931 | PLUGUEZ RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 411932 | PLUM LITE INC | PO BOX 30807 | | | | SAN JUAN | PR | 00929-1807 | |
| 737853 | PLUMB ELECTRIC SPECIALTIES | ADDRESS ON FILE | | | | | | | |
| 411933 | PLUMBEX INC | P O BOX 490 | | | | PONCE | PR | 00715 | |
| 737854 | PLUMBEX INC | PO BOX 490 | | | | MERCEDITA | PR | 00715-0490 | |
| 411934 | PLUMBING & SEWER CLEANING R DBA ROD RODE | APT. 191713 | | | | SAN JUAN | PR | 00919 | |
| 411935 | PLUMBING AND SEWER CLEANING R US CORP | APT 191713 | | | | SAN JUAN | PR | 00919-1713 | |
| 737855 | PLUMBY TECH | PO BOX 3569 | | | | CAROLINA | PR | 00984 | |
| 737856 | PLUMD MASTER | EXT VILLA RICA | U 26 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 411936 | PLUMEY BANUCHI, BITITA | ADDRESS ON FILE | | | | | | | |
| 411937 | PLUMEY CARDONA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 411938 | PLUMEY DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 411939 | Plumey Gonzalez, Ana Damaris | ADDRESS ON FILE | | | | | | | |
| 411940 | PLUMEY GONZALEZ, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 411941 | PLUMEY GONZALEZ, SOL | ADDRESS ON FILE | | | | | | | |
| 411942 | PLUMEY LLANOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 411943 | Plumey Lopez, Ernesto A | ADDRESS ON FILE | | | | | | | |
| 411944 | PLUMEY LOPEZ, ERNESTO A. | ADDRESS ON FILE | | | | | | | |
| 411945 | PLUMEY LOPEZ, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| 411946 | Plumey Maldonado, Ivan N. | ADDRESS ON FILE | | | | | | | |
| 411947 | PLUMEY MORALES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 411948 | PLUMEY PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 411949 | PLUMEY PEREZ, ALEXIA M | ADDRESS ON FILE | | | | | | | |
| 411950 | PLUMEY PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 411951 | PLUMEY PEREZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 411952 | PLUMEY RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 411953 | Plumey Santiago, Carlos A | ADDRESS ON FILE | | | | | | | |
| 411954 | PLUMEY SOTO, ENID C | ADDRESS ON FILE | | | | | | | |
| 411955 | PLUMEY SOTO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 411956 | PLUMEY SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 411957 | PLUMEY SOTO, SYLVIA N. | ADDRESS ON FILE | | | | | | | |
| 411958 | PLUMEY, ALEX | ADDRESS ON FILE | | | | | | | |
| 411959 | PLUMEY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 411960 | PLUMEY, MARIA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 411961 | PLUMING AND SEWER CLENIMG R US CORP | APT 191713 | | | | SAN JUAN | PR | 00919-1713 | |
| 411962 | PLUMING AND SEWER CLENIMG R US CORP | PO BOX 191713 | | | | SAN JUAN | PR | 00919-1713 | |
| 411963 | PLUM-LITE, INC. | PO BOX 30807 | | | | SAN JUAN | PR | 00929-1807 | |
| 411964 | PLURALSIGHT, LLC | 182 N UNION AVE | | | | FARMINGTON | UT | 84025 | |
| 411965 | PLUS AMBULANCE | 24 CALLE GARDEL , LOCAL C | | | | SAN JUAN | PR | 00917-0000 | |
| 737857 | PLUS INVESTMENT CORP Y CORP HARADA | PO BOX 361243 | | | | SAN JUAN | PR | 00936-1243 | |
| 411966 | PLUS TRADING CORP | PO BOX 12239 | | | | SAN JUAN | PR | 00914-0239 | |
| 411967 | PLUS ULTRA INC | AVE PONCE DE LEON 1552 | | | | SAN JUAN | PR | 00909 | |
| 411968 | PLUS ULTRA INC | AVENIDA PONCE DE LEON 1669 PDA 24 | | | | SANTURCE | PR | 00909 | |
| 411969 | PLUS ULTRA INC | PO BOX 19381 | | | | SAN JUAN | PR | 00910 | |
| 411970 | PLUS ULTRA INC | PO BOX 19381 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 | |
| 771213 | PLUS ULTRA INC | FERNANDEZ JUNCOS STATION | PO BOX 19381 | | | SAN JUAN | PR | 00910 | |
| 411971 | PLUS ULTRA,INC | FERNANDEZ JUNCOS STATION | PO BOX 19381 | | | SAN JUAN | PR | 00910 | |
| 737858 | PLUTARCO E RAMOS ALEQUIN | P O BOX 51418 | | | | TOA BAJA | PR | 00950 | |
| 737859 | PLUTARCO MERLO MURILLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 411972 | PLUTARCO SANCION, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 737860 | PLUVIO DELGADO RODRIGUEZ | JARDINES DE CERRO GORDO | A 5 CALLE 2 BOX 947 | | | SAN LORENZO | PR | 00754 | |
| 411973 | PLYWOOD AND LUMBER EXPORT | PO BOX 71477 | | | | SAN JUAN | PR | 00936-6505 | |
| 737861 | PM BLEACHERS | CAMINO DEL MAR | CK 38 CALLE VIA DEL PALMAR | | | TOA BAJA | PR | 00649 | |
| 737862 | PM ELECTRICAL CONTRACTOR CORP | HC 02 BOX 7053 | | | | LARES | PR | 00669 | |
| 411974 | PM EVENTS | AVE SAN IGNACIO | 1399 | | | SAN JUAN | PR | 00921 | |
| 411975 | PM EVENTS INC | 1399 AVE SAN IGNACIO | | | | SAN JUAN | PR | 00921 | |
| 737863 | PM GROUP | 1250 AVE PONCE DE LEON 501 | | | | SAN JUAN | PR | 00907 | |
| 411976 | PMA CONTINUING EDUCATION SERV. | PO BOX 4214 | | | | CAROLINA | PR | 00984-4214 | |
| 737864 | PMA CONTINUING EDUCATION SERVICES | PO BOX 4214 | | | | CAROLINA | PR | 00984 | |
| 737865 | PMC MARKETING CORP DBA FARMACIAS EL AMAL | PO BOX 29166 | | | | SAN JUAN | PR | 00929-9166 | |
| 411977 | PMC MEDICARE CHOICE | PO BOX 71114 | | | | SAN JUAN | PR | 00936 | |
| 411978 | PMC MEDICARE CHOICE LLC | PO BOX 71114 | | | | SAN JUAN | PR | 00936 | |
| 411979 | PMC Medicare Choice, Inc. | 350 Chardón Avenue | Suite 500 | Torre Chardón | | San Juan | PR | 00926-2709 | |
| 411980 | PMC Medicare Choice, Inc. | Attn: Carlos Vivaldi, Vice President | Torre Chardon - Suite 500 | 350 Chardon Ave. | | San Juan | PR | 00918 | |
| 411981 | PMC Medicare Choice, Inc. | Attn: Orlando Gonzalez, President | Torre Chardon - Suite 500 | 350 Chardon Ave. | | San Juan | PR | 00918 | |
| 737867 | PMC TRANSFER | CAPARRA TERRACE | 791 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 737866 | PMC TRANSFER | P O BOX 360216 | | | | SAN JUAN | PR | 00936-0216 | |
| 737868 | PMG CONSTRUCTION | P O BOX 203 | | | | CAROLINA | PR | 00986 | |
| 411983 | PMI Mortgage Insurance Company | 3003 Oak Road | | | | Walnut Creek | CA | 94597 | |
| 411984 | PMI Mortgage Insurance Company | Attn: Larry Smith, President | 3003 Oak Road | | | Walnut Creek | CA | 94597 | |
| 737869 | PMI MORTGAGE INSURANCE COMPANY | 3003 OAK ROAD | | | | WALNUT CREEK | CA | 94597-2098 | |
| 411985 | PMI PUBLICATIONS FULFILLMENT CENTER | P.O. BOX 932683 | | | | ATLANTA | GA | 31193-2683 | |
| 737870 | PML ADVERTISING AND PRINTING | URB VILLA FONTANA | DL 8 VIA EMILIA | | | CAROLINA | PR | 00985 | |
| 737871 | PMM CONTRATISTAS INC | PO BOX 11880 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-3880 | |
| 411986 | PMR MEDICAL DIAGNOSTICS | PO BOX 70344 PMB 350 | | | | SAN JUAN | PR | 00936 | |
| 737872 | PMS | VILLA BORINQUEN | K 9 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 411987 | PN PROMOTIONS | 1044 THIRD ST. VILLA NEVAREZ | | | | RIO PIEDRAS | PR | 00927 | |
| 411988 | PNEUMATICS & HIDRAULICS ASSOC INC | PO BOX 5703 | | | | CAGUAS | PR | 00725 | |
| 411989 | PNEUMATICS & HYDRAULICS, ASSOC. INC. | P.O. BOX 5703 | | | | CAGUAS | PR | 00725-0000 | |
| 411990 | POA LAW LLC | Calle Salud 1423 | | | | Ponce | PR | 00730 | |
| 411991 | POCHE FERRERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 411992 | POCHE PROMOTIONS | PMB 497 | 89 AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927 | |
| 411993 | POCKELS BALAGUER, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 411994 | POCOCK, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 411995 | POCONO MEDICAL CENTER | 206 E BROWN ST | | | | EAST STROUDSBURG | PA | 18301-3006 | |
| 411996 | POCONO NEUROLOGY ASSOCIATES | 144 E BROWN ST | | | | EAST STROUDSBURG | PA | 18301 | |
| 737873 | PODER MOTRIZ DBA AUTO NEVAREZ | URB LAS LOMAS | 1653 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 411997 | PODESTA GROUP | 1001 G STREET NW | SUITE 1000 WEST | | | WASHINGTON | DC | 20001 | |
| 411998 | PODIATRIC CENTER | PO BOX 19657 | | | | SAN JUAN | PR | 00910-1657 | |
| 411999 | PODIATRY ASSOC OF PALM BEACH GARDENS INC | ANDREW I LEVY DPM | 4601 MILITARY TRL STE 202 | | | JUPITER | FL | 33458 | |
| 737874 | PODKOWKA WARENTODD | HC 5 BOX 56119 | | | | CAGUAS | PR | 00725 | |
| 412000 | POE AMBERG, SCOTT | ADDRESS ON FILE | | | | | | | |
| 737875 | POENIX WORLDWIDE INDUSTRIES INC | N W 82 ND AVENUEM M S 211 | DORAL EXECUTIVE OFFICE BULDING 3785 | | | MIAMI | FL | 33166 | |
| 737876 | POETA LUMBER INC | 26 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00796 | |
| 737877 | POETA ALUMINUM | 63 CALLE TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 412001 | POETA LUMBER INC | PO BOX 927 | | | | JUANA DIAZ | PR | 00795-0927 | |
| 737878 | POETA LUMBER YARD INC | 26 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 737879 | POETA LUMBER YARD INC | PO BOX 927 | | | | JUANA DIAZ | PR | 00795 | |
| 412002 | POETAS AA JUANA DIAZ INC | PO BOX 804 | | | | JUANA DIAZ | PR | 00795 | |
| 412003 | POETTER MD, RODNEY | ADDRESS ON FILE | | | | | | | |
| 412004 | POG PONCE OPHTALMOLOGICAL GROUP | EDIF FULLANA | SANTA MARIA STE 2 A | | | PONCE | PR | 00731 | |
| 412005 | POGGI CASTINEIRAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 412006 | POGGI HERNANDEZ, NELSON E | ADDRESS ON FILE | | | | | | | |
| 412007 | POGGI LOPEZ, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 412008 | POGGI RUIZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 412009 | POGGI RUIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 412010 | POGGI RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 412011 | POGGIO, EVELISSE | ADDRESS ON FILE | | | | | | | |
| 412012 | POGGISUSTACHE, EDNA A | ADDRESS ON FILE | | | | | | | |
| 412013 | POGGY ALMODOVAR, JOLLIE | ADDRESS ON FILE | | | | | | | |
| 412014 | POGGYS ALMODOVAR, JOLIE | ADDRESS ON FILE | | | | | | | |
| 412015 | POILLOT MACIEL, FRANCISCO C | ADDRESS ON FILE | | | | | | | |
| 412016 | POINCARE DIAZ PENA | ADDRESS ON FILE | | | | | | | |
| 737880 | POINCIANA FLOWER SHOP | PO BOX 10250 | | | | PONCE | PR | 00732 | |
| 412017 | POINSON CLOITRE, RONAN | ADDRESS ON FILE | | | | | | | |
| 412018 | Point Guard Insurance Company, Inc. | Attn: Josely Vega, Circulation of Risk | PO Box 9023976 | | | San Juan | PR | 90239-902 | |
| 412019 | Point Guard Insurance Company, Inc. | Attn: Josely Vega, Consumer Complaint Contact | PO Box 9023976 | | | San Juan | PR | 90239-902 | |
| 412021 | Point Guard Insurance Company, Inc. | Attn: Josely Vega, Premiun Tax Contact | PO Box 9023976 | | | San Juan | PR | 90239-902 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 412022 | Point Guard Insurance Company, Inc. | Attn: Josely Vega, Regulatory Compliance Government | PO Box 9023976 | | | San Juan | PR | 90239-902 | |
| 412023 | Point Guard Insurance Company, Inc. | Attn: Luis G Miranda, President | PO Box 9023976 | | | San Juan | PR | 90239-902 | |
| 412024 | Point Guard Insurance Company, Inc. | Buchanan Office Center | Suite 510 Road 165 No. 40 | | | Guaynabo | PR | 00968 | |
| 412025 | POINT QUALITY SERCICES C S P | CHALETS DE LA FUENTE 4 #406 | | | | CAROLINA | PR | 00987 | |
| 412026 | POINT QUALITY SERVICES | CALLE CONDADO 609 | | | | SAN JUAN | PR | 00907 | |
| 412027 | POL ABELLAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 412028 | POL ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 412029 | POL ALVARADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 412030 | POL BACO, KRISHNA S. | ADDRESS ON FILE | | | | | | | |
| 412031 | POL BACO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 412032 | POL CARABALLO, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 412033 | POL CARABALLO, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 412034 | POL DEL VALLE, ERIEL | ADDRESS ON FILE | | | | | | | |
| 412035 | POL DEL VALLE, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 412036 | POL LUGO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 412037 | POL MENENDEZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 412039 | POL MENENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 412040 | POL PAOLI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 412041 | POL PAOLI, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 412042 | POL POL, ILEANA | ADDRESS ON FILE | | | | | | | |
| 412043 | POL RIOS, JEIMIJOAN | ADDRESS ON FILE | | | | | | | |
| 412044 | POL RIOS, JOVAN | ADDRESS ON FILE | | | | | | | |
| 412045 | POL RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 412046 | POL RIVERA, WILNIA | ADDRESS ON FILE | | | | | | | |
| 412047 | POL RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 412048 | POL RODRIGUEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 412049 | POL VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 412050 | POL VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 412051 | POL VELEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 412052 | POL VELEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 412053 | POL VELEZ, YETSENIA | ADDRESS ON FILE | | | | | | | |
| 412054 | POL, ARIEL A. | ADDRESS ON FILE | | | | | | | |
| 412055 | POLA BOTA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 412056 | POLA BOTA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 412057 | POLA BOTA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 412058 | POLA CARILLO, NANCY | ADDRESS ON FILE | | | | | | | |
| 412059 | POLA CASTILLO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 412060 | POLA M CARLO PADILLA | ADDRESS ON FILE | | | | | | | |
| 412061 | POLA PEREZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 412062 | POLA PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 412063 | POLA QUINONES, EVA | ADDRESS ON FILE | | | | | | | |
| 412064 | POLA RODRIGUEZ MD, HAROLD | ADDRESS ON FILE | | | | | | | |
| 412065 | POLACO DIAZ, ALMA N | ADDRESS ON FILE | | | | | | | |
| 412066 | POLACO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 412067 | POLACO HANCE, JEAN | ADDRESS ON FILE | | | | | | | |
| 412068 | POLACO MOLINA, ANA | ADDRESS ON FILE | | | | | | | |
| 412069 | POLACO PIZARRO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 412070 | POLACO PIZARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 412071 | POLACO RAMOS, IVONNE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 412072 | POLACO RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 412073 | POLACO RIVERA, MARTA E. | ADDRESS ON FILE | | | | | | | |
| 412074 | POLACO ROMAN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 412076 | POLACO SANTANA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 412077 | POLACO SANTANA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 412078 | POLAK DETEICHBERG, ENA | ADDRESS ON FILE | | | | | | | |
| 412079 | POLANCO ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 412080 | POLANCO AGOSTINI, SONIA | ADDRESS ON FILE | | | | | | | |
| 737881 | POLANCO AIR CONDITIONING | P O BOX 207 | | | | VEGA ALTA | PR | 00692 | |
| 737882 | POLANCO AIR CONDITIONING | PO BOX 3162 | | | | BAYAMON | PR | 00960 | |
| 412081 | POLANCO ALBINO, JUAN | ADDRESS ON FILE | | | | | | | |
| 412082 | POLANCO APONTE, CONCHY L | ADDRESS ON FILE | | | | | | | |
| 412083 | POLANCO AQUINO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 412084 | POLANCO ARCE, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 412085 | POLANCO ARIAS, GRICEYDA | ADDRESS ON FILE | | | | | | | |
| 412086 | POLANCO ARZAN, RITA E | ADDRESS ON FILE | | | | | | | |
| 412087 | POLANCO BELEN, JOSE | ADDRESS ON FILE | | | | | | | |
| 412088 | POLANCO BELLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 412089 | POLANCO BERMUDEZ, NINOTCHKA | ADDRESS ON FILE | | | | | | | |
| 412090 | POLANCO BEZARES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 412091 | POLANCO BONILLA, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 412092 | POLANCO CAMACHO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 412093 | POLANCO CASTILLO, DANNY | ADDRESS ON FILE | | | | | | | |
| 412094 | POLANCO CASTRO, ERICA | ADDRESS ON FILE | | | | | | | |
| 412095 | POLANCO CASTRO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 412096 | POLANCO CASTRO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 412097 | POLANCO COLON, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 412098 | POLANCO COLON, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 412099 | POLANCO CRESPO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 412100 | POLANCO DE JESUS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 412101 | POLANCO DE LEON, ANNIE | ADDRESS ON FILE | | | | | | | |
| 412102 | POLANCO DELGADO MD, MIRLIA L | ADDRESS ON FILE | | | | | | | |
| 412103 | POLANCO DIAZ, VIRGEN S. | ADDRESS ON FILE | | | | | | | |
| 412104 | POLANCO DORANTES, JESUS | ADDRESS ON FILE | | | | | | | |
| 412105 | POLANCO ESTRELLA, PATRIA | ADDRESS ON FILE | | | | | | | |
| 412106 | POLANCO ESTRELLA, RAFAEL E. | DARÍO RIVERA | CENTRO INT. DE MERCADEO I | SUITE 404 | | GUAYNABO | PR | 00968 | |
| 412107 | POLANCO ESTRELLA, RAFAEL E. | JORGE RUÍZ PABÓN | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 412108 | POLANCO ESTRELLA, RAFAEL E. | RENE ARRILLAGA | URB. VEDADO | 430 HOSTOS AVE | | SAN JUAN | PR | 00918 | |
| 412109 | POLANCO FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 412110 | Polanco Fernandez, Christian A | ADDRESS ON FILE | | | | | | | |
| 412111 | POLANCO FERREIRA, RYAN | ADDRESS ON FILE | | | | | | | |
| 412113 | POLANCO FLORES, MELBA ANTONIA | ADDRESS ON FILE | | | | | | | |
| 412114 | POLANCO FRONTERA, NORLIZ | ADDRESS ON FILE | | | | | | | |
| 412115 | POLANCO GALINDEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| 412116 | POLANCO GALINDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 412117 | POLANCO GONZALEZ, NILSA L | ADDRESS ON FILE | | | | | | | |
| 412118 | POLANCO GUZMAN, ADRIA | ADDRESS ON FILE | | | | | | | |
| 412119 | POLANCO HERNANDEZ, ELOY | ADDRESS ON FILE | | | | | | | |
| 412120 | POLANCO HERNANDEZ, LUCIA DEL C | ADDRESS ON FILE | | | | | | | |
| 412121 | POLANCO IRIZARRY, DEBORAH M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 412122 | POLANCO JAVIER, TERESA | ADDRESS ON FILE | | | | | | | |
| 412123 | POLANCO LAFONTAINE, EDNA | ADDRESS ON FILE | | | | | | | |
| 412124 | POLANCO LAFONTAINE, ENID | ADDRESS ON FILE | | | | | | | |
| 412125 | POLANCO LECUSAY, CESAR | ADDRESS ON FILE | | | | | | | |
| 412126 | POLANCO LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 412127 | POLANCO LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 412128 | Polanco Malave, Vivian R. | ADDRESS ON FILE | | | | | | | |
| 412129 | POLANCO MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 412131 | POLANCO MARTINEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 412132 | POLANCO MATEO, BETINA | ADDRESS ON FILE | | | | | | | |
| 412133 | POLANCO MATIAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 412134 | POLANCO MATIAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 412135 | POLANCO MD , JOSE F | ADDRESS ON FILE | | | | | | | |
| 412136 | POLANCO MEJIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 412137 | POLANCO MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 412138 | POLANCO MERCADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 412139 | POLANCO MERCADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 412140 | POLANCO MERCADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 412141 | POLANCO MILLIN, IRIS DE L | ADDRESS ON FILE | | | | | | | |
| 412142 | POLANCO MOLINA, LOREINA | ADDRESS ON FILE | | | | | | | |
| 412143 | POLANCO MONTAN, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 412144 | POLANCO MOTA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 412145 | POLANCO MUNOZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 412146 | POLANCO MUNOZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 412147 | Polanco Murphy, Carlos A | ADDRESS ON FILE | | | | | | | |
| 412149 | POLANCO MURPHY, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 412150 | POLANCO MURPHY, JORGE | ADDRESS ON FILE | | | | | | | |
| 412151 | Polanco Murphy, Josue | ADDRESS ON FILE | | | | | | | |
| 412152 | POLANCO ORTA ROSIMARY | DEMANDANTE: LCDA. NILDA RAMÓN APONTE; | PMB 642 PO BOX 6400 | | | Cayey | PR | 00737 | |
| 412153 | POLANCO ORTIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 412154 | POLANCO ORTIZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 412155 | POLANCO ORTIZ, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| 412156 | POLANCO ORTIZ, VIELKA | ADDRESS ON FILE | | | | | | | |
| 412157 | POLANCO PIZARRO, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| 412158 | POLANCO POLANCO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 412159 | POLANCO PORTES, AMBIORIX | ADDRESS ON FILE | | | | | | | |
| 412160 | POLANCO QUINONES, KEYLA | ADDRESS ON FILE | | | | | | | |
| 412161 | POLANCO QUINONES, KEYLA J | ADDRESS ON FILE | | | | | | | |
| 412162 | Polanco Ramos, Luis R | ADDRESS ON FILE | | | | | | | |
| 412163 | POLANCO RAMOS, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 412164 | POLANCO REYES, ADALGISA | ADDRESS ON FILE | | | | | | | |
| 412165 | POLANCO RIOS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 412167 | POLANCO RIVERA, AUREA | ADDRESS ON FILE | | | | | | | |
| 412168 | POLANCO RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 412169 | POLANCO RODRIGUEZ, ANA ANGELICA | ADDRESS ON FILE | | | | | | | |
| 412170 | POLANCO RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 412171 | POLANCO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 412172 | POLANCO RODRIGUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 412173 | POLANCO ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 412174 | POLANCO ROMAN, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 412175 | POLANCO ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 412177 | POLANCO ROSADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 412178 | POLANCO ROSADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 412179 | POLANCO ROSARIO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 412180 | POLANCO RUIZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 412181 | POLANCO SANCHEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 412182 | POLANCO SANCHEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 412183 | POLANCO SANTANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 412184 | POLANCO SANTIAGO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 412185 | POLANCO SANTIAGO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 412186 | POLANCO SANTIAGO, KAREN L | ADDRESS ON FILE | | | | | | | |
| 412187 | POLANCO SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 412188 | POLANCO SORIANO, EVELICE | ADDRESS ON FILE | | | | | | | |
| 412189 | POLANCO SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 412190 | POLANCO SOTO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 412191 | POLANCO SOTO, YESELIA | ADDRESS ON FILE | | | | | | | |
| 412192 | POLANCO TAUB, RUSSAN | ADDRESS ON FILE | | | | | | | |
| 412193 | POLANCO TAVAREZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 412194 | POLANCO TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 412195 | POLANCO TORRES, CLARA | ADDRESS ON FILE | | | | | | | |
| 412196 | POLANCO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 412197 | POLANCO TORRES, VILMA | ADDRESS ON FILE | | | | | | | |
| 412198 | Polanco Vazquez, Pedro | ADDRESS ON FILE | | | | | | | |
| 412199 | POLANCO VAZQUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 412200 | POLANCO VELEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 412201 | POLANCO VELEZ, JOANDRA | ADDRESS ON FILE | | | | | | | |
| 412202 | Polanco Vidal, Wigberto | ADDRESS ON FILE | | | | | | | |
| 412203 | POLANCO VIERA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 412204 | POLANCO VIERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 412205 | POLANCO, ANA | ADDRESS ON FILE | | | | | | | |
| 412206 | POLANCO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 412207 | POLANCO, MARTINA | ADDRESS ON FILE | | | | | | | |
| 737883 | POLARIS AUTO AIR PARTS | URB PERLA DEL SUR | EDIF JAPS LOCAL 2 | | | PONCE | PR | 00751 | |
| 737884 | POLARIS CORPORATION | EL SE ORIAL | 170B AVE WNSTN CHRCHL URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| 737885 | POLARIS GONZALEZ BARRIOS | CHALET EL NARANJAL LEVITTOWN | H 7 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 737886 | POLARITO ICE & WATER PLANT | PO BOX 3553 | | | | CAROLINA | PR | 00984-3553 | |
| 737888 | POLAROID CARIBBEAN CORP | PONCE DE LEON #701 | | | | SANTURCE | PR | 00907 | |
| 737887 | POLAROID CARIBBEAN CORP | PO BOX 9173 | | | | SAN JUAN | PR | 00908-0173 | |
| 737889 | POLAROID CARIBBEAN CORP | 383 ROOSEVELT AVE | SUITE 101 EL MUNDO BUILDING | | | SAN JUAN | PR | 00918 | |
| 412208 | POLAROID CARIBBEAN CORP. | EDIFICIO CENTRO DE SEGURO | P.O. BOX 9173 | | | SAN JUAN | PR | 00908-0173 | |
| 412209 | POLHAMUS LOPEZ, BURTON | ADDRESS ON FILE | | | | | | | |
| 737890 | POLI MARICHAL | 411 N FULLER AVE | | | | LOS ANGELES | CA | 90036 | |
| 412210 | POLICARPIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 412211 | POLICARPIO MATOS/ CARMEN DIAZ | ADDRESS ON FILE | | | | | | | |
| 737891 | POLICARPIO RODRIGUEZ GONZALEZ | HC 1 BOX 6514 | | | | SALINAS | PR | 00751 | |
| 737892 | POLICARPIO VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 737893 | POLICE & MILITARY WAREHOUSE | 437 AVE ANDALUCIA | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 412212 | POLICE (Policías Liderados con Certeza) | Vega Concepción, José A. | PO Box 1234 | | | Salinas | PR | 00751 | |
| 412213 | POLICE (Policías Liderados con Certeza) | Vega Concepción, José A. | Calle Palmer #25 | Esq. Sánchez López | | Salinas | PR | 00751 | |
| 737894 | POLICE AND DETECTIVE ACADEMY OF PR | PO BOX 937 | | | | YAUCO | PR | 00698 0937 | |
| 412214 | POLICE HOUSE | URB. VILLA MARINA CALLE 3 E-50 | | | | GURABO | PR | 00778 | |
| 737895 | POLICIA DE P R / TALLER DE REPARACIONES | BOX 463 | | | | AGUADILLA | | 00603-4728 | |
| 737896 | POLICIA DE P R / TALLER DE REPARACIONES | Carr.189 Int. Ave. Rafael Cordero | | | | Caguas | | 00725 | |
| 737897 | POLICIA DE P R / TALLER DE REPARACIONES | Ave Hostos #42 | | | | Ponce | | 00731 | |
| 737898 | POLICIA DE P R / TALLER DE REPARACIONES | PO BOX 240 | | | | GUAYAMA | PR | 00785 | |
| 737899 | POLICIA DE P R / TALLER DE REPARACIONES | PO BOX 70166 | | | | SAN JUAN | PR | 00936 | |
| 737900 | POLICIA DE P R / TALLER DE REPARACIONES | P.O. Box 1017 | | | | Bayamon | | 00959 | |
| 737901 | POLICIA DE P R / TALLER DE REPARACIONES | Calle Ignacio Arzuaga | | | | Carolina | | 00985 | |
| 737902 | POLICIA DE PR | PO BOX 1680 | | | | MOCA | PR | 00605 | |
| 412215 | POLICIA DE PR / EDGARDO SANTIAGO APONTE | PO BOX 70166 | | | | SAN JUAN | PR | 00936-0166 | |
| 412216 | POLICIA DE PR Y SONIA I HUERTAS GREO | PO BOX 70166 | | | | SAN JUAN | PR | 00936-0166 | |
| 412217 | POLICIA DE PR Y TOMAS CRUZ CANDELARIA | PO BOX 70166 | | | | SAN JUAN | PR | 00936-0166 | |
| 412218 | POLICIA DE PR Y/O CARLOS ACOSTA MELENDEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-0166 | |
| 412219 | POLICIA DE PR Y/O MARIBEL RIVERA VAZQUEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-0166 | |
| 770781 | POLICIA DE PR. V EMPLEADOS CIVILES ORGANIZADOS - ARACELIA REYES VARGAS | JORGE MENDEZ COTTO - EMPLEADOS CIVILES ORGANIZADOS DE LA POLICIA DE PR | COND. FIRST FEDERAL #1056 AVE. MUÑOZ RIVERA | SUITE 611-612 | | SAN JUAN | PR | 927 | |
| 412020 | POLICIA DE PUERTO RICO | 214 CALLE IGNACIO ARZUAGA OESTE | | | | CAROLINA | PR | 00985 | |
| 412038 | POLICIA DE PUERTO RICO | AVE ROOSEVELT 101 | | | | HATO REY | PR | 00966 | |
| 412075 | POLICIA DE PUERTO RICO | BO EL TUQUE | CARR 2 | | | PONCE | PR | 00731 | |
| 412112 | POLICIA DE PUERTO RICO | BOX 463 | | | | AGUADILLA | PR | 00603-4728 | |
| 412130 | POLICIA DE PUERTO RICO | COND POLICIA ARECIBO | 300 HOSTO | | | ARECIBO | PR | 00616 | |
| 412148 | POLICIA DE PUERTO RICO | ESQ DONCELLAS | CALLE BUCARE | | | SAN JUAN | PR | 00911 | |
| 412166 | POLICIA DE PUERTO RICO | P O BOX 2105 | | | | AĐASCO | PR | 00610-0000 | |
| 412220 | POLICIA DE PUERTO RICO | 101 AVE FD ROSEEVELT | | | | SAN JUAN | PR | 00936 | |
| 412221 | POLICIA DE PUERTO RICO | P O BOX 2105 | | | | ANASCO | PR | 00610 | |
| 412222 | POLICIA DE PUERTO RICO | P O BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 412223 | POLICIA DE PUERTO RICO | PO BOX 7066 | | | | SAN JUAN | PR | 00936-8166 | |
| 412224 | POLICIA DE PUERTO RICO | RR 02 BOX 6161 | | | | MANATI | PR | 00674 | |
| 412225 | POLICIA DE PUERTO RICO | SECRETARIO DE HACIENDA | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 771214 | POLICIA DE PUERTO RICO | P O BOX 2105 | | | | ANASCO | PR | 00610 | |
| 737903 | POLICLINICA BELLA VISTA | PO BOX 850 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 412226 | POLICLINICA BELLA VISTA SAN SEBASTIAN | URB LOS ALAMOS | 2 PROVIDENCIA BORRERO | | | SAN SEBASTIAN | PR | 00695 | |
| 412227 | POLICLINICA CARIBE | PO BOX 29686 | | | | SAN JUAN | PR | 00929-0686 | |
| 412228 | POLICLINICA DE PONCE | PMB 261 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| 412229 | POLICLINICA DE PONCE MORELL CAMPOS | PMB 261 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| 412230 | POLICLINICA DE SALUD DEL NORTE | PO BOX 1142 | | | | MANATI | PR | 00674 | |
| 412231 | POLICLINICA DEL ATLANTICO | PMB 226 | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| 412232 | POLICLINICA DEL ATLANTICO CORP | 3623 AVE MILITAR PMB 226 | | | | ISABELA | PR | 00662 | |
| 737904 | POLICLINICA DEL ATLANTICO CORP | PMB 226 | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| 412233 | POLICLINICA DEL CARIBE | PO BOX 3677 | | | | CAROLINA | PR | 00984-3677 | |
| 412234 | POLICLINICA DEL CARMEN INC | PO BOX 999 | | | | PENUELAS | PR | 00624 | |
| 412235 | POLICLINICA DR RIJO C S P | 600 SUR | CALLE RAMON E. BETANCES | | | MAYAGUEZ | PR | 00680 | |
| 412236 | POLICLINICA DR ABREU | VILLA FONTANA | 2TR 511 AVE SANCHEZ OSORIO | | | CAROLINA | PR | 00983 | |
| 412237 | POLICLINICA DR DOMINGO PEREZ ORTIZ | BAYAMON GARDENS STATION | PO BOX 3980 | | | BAYAMON | PR | 00958 | |
| 412238 | POLICLINICA DR LUIS RODRIGUEZ / MFS | URB CASTELLANA GARDEN | A6 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 412239 | POLICLINICA DR MANUEL E DIAZ SOTO CS | PO BOX 5000 | PMB 808 | | | AGUADA | PR | 00602 | |
| 412240 | POLICLINICA DR MARIN INC | PO BOX 1665 | | | | YAUCO | PR | 00698 | |
| 737905 | POLICLINICA DR MARIN INC | 65 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 412241 | POLICLINICA DR RADAMES C MARIN | PO BOX 1665 | | | | YAUCO | PR | 00698 | |
| 412242 | POLICLINICA DR RIVERA | PO BOX 163 | | | | AÑASCO | PR | 00610 | |
| 412243 | POLICLINICA DRA JANICE SANCHEZ C S P | PO BOX 250067 | | | | AGUADILLA | PR | 00604 | |
| 412244 | POLICLINICA DRA CARLINA I TORRES ORTIZ | BAYAMON GARDENS STA | PO BOX 4165 | | | BAYAMON | PR | 00958-1165 | |
| 412245 | POLICLINICA FAMILIAR CAMPO ALEGRE | PO BOX 970 | | | | ARECIBO | PR | 00613 | |
| 412246 | POLICLINICA FAMILIAR FACTOR | PO BOX 970 | | | | ARECIBO | PR | 00613 | |
| 412247 | POLICLINICA FAMILIAR SHALOM IPA 29 | PO BOX 903 | | | | QUEBRADILLAS | PR | 00678 | |
| 412248 | POLICLINICA GENERAL COAMO | 18 CALLE MARIO BRASCHI | | | | COAMO | PR | 00769 | |
| 412249 | POLICLINICA GENERAL DE COAMO C S P | CALLE MARIO BRASCHI # 18 | | | | COAMO | PR | 00769 | |
| 412250 | POLICLINICA HERMANOS MUNIZ | PO BOX 8345 | | | | BAYAMON | PR | 00960 | |
| 412251 | POLICLINICA ILEANMARIE PSC | PO BOX 1688 | | | | MOCA | PR | 00676 | |
| 412252 | POLICLINICA LA FAMILIA | URB VILLA MATILDE | G21 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 412253 | POLICLINICA LA FAMILIA TOA ALTA INC | PO BOX 867 | | | | TOA ALTA | PR | 00954-0867 | |
| 737906 | POLICLINICA LAS AMERICAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 412254 | POLICLINICA LAS AMERICAS DE PONCE | PMB 281 1575 | AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 412255 | POLICLINICA LAS PIEDRAS | 69 AVE JESUS T PIÑERO | | | | LAS PIEDRAS | PR | 00771 | |
| 412256 | POLICLINICA MUNICIPAL BERNICE GUERRA | PO BOX 356 | | | | SABANA GRANDE | PR | 00637 | |
| 412257 | POLICLINICA NAVARRO | URB VEREDA DE NAVARRO | 698 CALLE 66 | | | GURABO | PR | 00778 | |
| 412258 | POLICLINICA SALVADOR RIBOT RUIZ MD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 412259 | POLICLINICA SAN PEDRO MEDICARE ADVANTAGE | PO BOX 819 | | | | ARROYO | PR | 00714 | |
| 412260 | POLICLINICA VISTA MAR | VISTA MAR | X1152 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 412261 | POLICLINICAS MEDICAS ASOCIADAS INC | PMB 281 AVE. MUNOZ RIVERA 1575 | | | | PONCE | PR | 00717 | |
| 412262 | POLIDURA ALERS, DIGNA M | ADDRESS ON FILE | | | | | | | |
| 412263 | POLIDURA RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 412264 | POLIGONO DE TIRO DE GUAYAMA | P O BOX 3247 | | | | GUAYAMA | PR | 00785 | |
| 737908 | POLILICEO INFANTIL CREATIVO | PO BOX 8639 | | | | PONCE | PR | 00732 | |
| 737907 | POLILICEO INFANTIL CREATIVO | Centro Banca Comercial | PO Box 1708 | | | Ponce | PR | 00733-1708 | |
| 412265 | POLIS GROUP LLC | URB BELISA | 1530 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 737909 | POLISERVICIO AUTOMATRIZ GRUAS & RENTAL C | PO BOX 405 | | | | ARROYO | PR | 00714 | |
| 412266 | POLITA TORRES PENA | ADDRESS ON FILE | | | | | | | |
| 412267 | POLITECNICO AMIGO INC | PO BOX 13204 | | | | SAN JUAN | PR | 00907 | |
| 412268 | POLITECNICO TERESIANO | BOX 868 | | | | CANOVANAS | PR | 00729 | |
| 412269 | POLITECNICO TERESIANO | CALLE 5-A R-14 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 737910 | POLITICALLY CORRECT ADVERTISING | LA CUMBRE STE 267 | 497 AVE E POL | | | SAN JUAN | PR | 00920 | |
| 737911 | POLITICALLY CORRECT ADVERTISING | MARIO JULIA INDUSTRIAL PARK | C STREET LOT 30 | | | SAN JUAN | PR | 00920 | |
| 412270 | POLITZER & HANEY INC | 320 NEVADA ST | | | | NEWTONVILLE | MA | 02460 | |
| 412271 | POLL GONZALEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 412272 | POLL SALCEDO, ANGELICA R | ADDRESS ON FILE | | | | | | | |
| 737912 | POLLILANDIA / LUIS A FELICIANO | JARD STO DOMINGO | F 11 CALLE 1 | | | | PR | 00795 | |
| 412273 | POLLO TROPICAL | PO BOX 360597 | | | | SAN JUAN | PR | 00936-0597 | |
| 412274 | POLLOCK ARTEAGA, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 412275 | POLLOCK AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 412276 | POLLOCK COSME, JORGE L | ADDRESS ON FILE | | | | | | | |
| 412277 | POLLOCK FONTANEZ, FIBIAN | ADDRESS ON FILE | | | | | | | |
| 412278 | POLLOCK MARRERO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 412279 | POLLOCK MARRERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 412280 | POLLOCK MARRERO, LORNA | ADDRESS ON FILE | | | | | | | |
| 412281 | POLLOCK MATOS, ELFRIDA | ADDRESS ON FILE | | | | | | | |
| 412282 | POLLOCK O'NEILL, MARIA | ADDRESS ON FILE | | | | | | | |
| 412283 | POLLOCK PEREZ, YOVANNI | ADDRESS ON FILE | | | | | | | |
| 412285 | POLLOCK SIERRA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 412286 | POLLOCK, JORGE | ADDRESS ON FILE | | | | | | | |
| 412287 | POLLUELO AUTO CORPORATION | P O BOX 1695 | | | | AIBONITO | PR | 00705 | |
| 412288 | POLO ALVARADO, LORNA I | ADDRESS ON FILE | | | | | | | |
| 412289 | POLO ASENCIO MULERO | ADDRESS ON FILE | | | | | | | |
| 412290 | POLO ASENCIO MULERO | ADDRESS ON FILE | | | | | | | |
| 412291 | POLO ASENJO, JEAN PAUL | ADDRESS ON FILE | | | | | | | |
| 412292 | POLO CLAUDIO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 737913 | POLO CORP | PO BOX 4964 | | | | SAN JUAN | PR | 00936 | |
| 737914 | POLO CORP. | 104 PASEO COVADONGA STE 209 | | | | SAN JUAN | PR | 00901 | |
| 737915 | POLO DE JESUS ROSARIO | URB MONTE CARLO | 1240 CALLE 3 | | | SAN JUAN | PR | 00724 | |
| 412293 | Polo Diaz, Denis E | ADDRESS ON FILE | | | | | | | |
| 412294 | POLO FIGUEROA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 412295 | POLO FIGUEROA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 412296 | POLO GONZALEZ, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 412297 | POLO GONZALEZ, SANDRA LEE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 412298 | Polo Handyman Services, Inc. | HC-02 Box 6146 | | | | Jayuya | PR | 00664-9602 | |
| 412299 | POLO JIMENEZ, PAOLA M | ADDRESS ON FILE | | | | | | | |
| 412300 | POLO MEDINA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 412301 | POLO MELENDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 412302 | POLO MELENDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 412303 | POLO MIRANDA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 412304 | POLO MORALES, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 412305 | POLO MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 412307 | POLO PADILLA, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 412308 | POLO PINEIRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 412309 | POLO RAMOS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 412310 | POLO RAMOS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 412311 | POLO SOLER, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 412312 | POLO SOLER, KARLA | ADDRESS ON FILE | | | | | | | |
| 412313 | POLO TORRES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 412314 | POLO TORRES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 412315 | POLO VEGA, ADA I | ADDRESS ON FILE | | | | | | | |
| 412316 | POLO ZEGARRA MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| 737916 | POLONIA DOMINGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 737917 | POLONIA SANTANA | BO OBRERO | 435 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 412317 | POLONIO DE JIMENEZ, ADA MARIA | ADDRESS ON FILE | | | | | | | |
| 412318 | POLONIO DE LUNA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 412319 | POLONIO DE LUNA, VIRGILIO A | ADDRESS ON FILE | | | | | | | |
| 737918 | POLONIO J. GARCIA | 8169 CONCORDIO OFC 102 | | | | PONCE | PR | 00717 | |
| 412320 | POLONIO J. GARCIA PONS | COND. SAN VICENTE | 8169 CALLE CONCORDIA OFIC.102 | | | PONCE | PR | 00717-1556 | |
| 412321 | POLOWYS CONCEPCION, ANGIE | ADDRESS ON FILE | | | | | | | |
| 412322 | POLSENSE INC | PASEO REAL | 1 CALLE ZAFIRO | | | DORADO | PR | 00646 | |
| 737919 | POLUUX INDUSTRIAL SERVICES | PO BOX 367295 | | | | SAN JUAN | PR | 00936 | |
| 412323 | POLUX INDUSTRIAL SERVICES | P. O. BOX 367295 | | | | SAN JUAN | PR | 00966-0000 | |
| 737920 | POLUX INDUSTRIAL SERVICES INC | P O BOX 367295 | | | | SAN JUAN | PR | 00936-7285 | |
| 737921 | POLUX INDUSTRIAL SERVICES IND | P O BOX 367295 | | | | SAN JUAN | PR | 00936-7295 | |
| 737922 | POLY AGRO PLASTICS | PO BOX 4050 | | | | AGUADILLA | PR | 00605 | |
| 412324 | POLY EVENTS INC | PO BOX 16700 | | | | SAN JUAN | PR | 00908 | |
| 737923 | POLYMER INDUSTRIES | PO BOX 839 | | | | BAYAMON | PR | 00960-0839 | |
| 412325 | POLYTECHINIC UNIVERSTY OF PUERTO RICO | P O BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| 737924 | POLYURETHANE ROOF CONTRACTOR | HC 6 BOX 4575 | | | | PONCE | PR | 00780 | |
| 412326 | POMACONDOR ALEMAN, RONALD | ADDRESS ON FILE | | | | | | | |
| 412327 | POMALAZA MERCADO, MARLYN | ADDRESS ON FILE | | | | | | | |
| 412328 | POMALES ACOSTA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 412329 | POMALES ALGARIN, EILEEN | ADDRESS ON FILE | | | | | | | |
| 412330 | Pomales Alicea, Arturo R | ADDRESS ON FILE | | | | | | | |
| 412331 | POMALES ALICEA, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 412332 | POMALES ALVARADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 412333 | POMALES ALVERIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 412334 | POMALES ANDINO, OLGA | ADDRESS ON FILE | | | | | | | |
| 412335 | POMALES ARROYO, JOEL | ADDRESS ON FILE | | | | | | | |
| 412336 | POMALES ARVELO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 412337 | POMALES ARZUAGA, GREGORY | ADDRESS ON FILE | | | | | | | |
| 412338 | POMALES AYALA, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 412339 | POMALES BETANCOURT, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 412340 | POMALES BETANCOURT, NORMA | ADDRESS ON FILE | | | | | | | |
| 412341 | Pomales Bonilla, Joaquin | ADDRESS ON FILE | | | | | | | |
| 412342 | POMALES BONILLA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 412343 | Pomales Bonilla, Miguel A | ADDRESS ON FILE | | | | | | | |
| 412344 | POMALES BROWN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 412345 | POMALES BURGOS, NEYSA | ADDRESS ON FILE | | | | | | | |
| 412346 | Pomales Canales, Orlando D. | ADDRESS ON FILE | | | | | | | |
| 412347 | POMALES CARBALLO, SASHA M | ADDRESS ON FILE | | | | | | | |
| 412348 | POMALES CARBALLO, YAMILA M | ADDRESS ON FILE | | | | | | | |
| 412349 | POMALES CARDENAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 412350 | POMALES CASIMIRO M | ADDRESS ON FILE | | | | | | | |
| 412351 | POMALES COLMENARES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 412352 | POMALES CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 412353 | POMALES CRUZ, VIRGIE | ADDRESS ON FILE | | | | | | | |
| 412354 | POMALES CRUZADO, VANESSA I. | ADDRESS ON FILE | | | | | | | |
| 412355 | POMALES DAVILA, MARTIN G. | ADDRESS ON FILE | | | | | | | |
| 412356 | POMALES DE JESUS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 412357 | POMALES DE RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 412358 | POMALES DIAZ, GINETTE A | ADDRESS ON FILE | | | | | | | |
| 412359 | POMALES DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 412360 | Pomales Diaz, Mirna E | ADDRESS ON FILE | | | | | | | |
| 412361 | POMALES DIAZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 412362 | POMALES ESQUILIN, NAYDA | ADDRESS ON FILE | | | | | | | |
| 412363 | POMALES FEBRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 412364 | POMALES FEBRES, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 412365 | POMALES FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 412366 | POMALES FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 412367 | POMALES FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 412368 | POMALES FELICIANO, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 412369 | POMALES FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | |
| 412370 | POMALES FUENTES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 412371 | POMALES FUENTES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 412372 | POMALES FUENTES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 412373 | POMALES GARAY, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 412374 | POMALES GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 412375 | POMALES GARCIA, NEISSA M. | ADDRESS ON FILE | | | | | | | |
| 412376 | POMALES GARCIA, SHARITZA | ADDRESS ON FILE | | | | | | | |
| 412377 | POMALES GONZALEZ, ALTAMIRA | ADDRESS ON FILE | | | | | | | |
| 412378 | POMALES GONZALEZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 412379 | POMALES GONZALEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 412380 | POMALES HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 412381 | Pomales Hernandez, Rene R. | ADDRESS ON FILE | | | | | | | |
| 412382 | POMALES LOPEZ, NEIDA M | ADDRESS ON FILE | | | | | | | |
| 412383 | POMALES LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 412384 | POMALES LORENZO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 412385 | POMALES MARRERO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 412386 | POMALES MARRERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 412387 | Pomales Martes, Henry D | ADDRESS ON FILE | | | | | | | |
| 412388 | POMALES MARTES, HORTEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 412389 | POMALES MARTINEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 412390 | POMALES MARTINEZ, NILSA E. | ADDRESS ON FILE | | | | | | | |
| 412392 | POMALES MARTINEZ, NILSA ENID | ADDRESS ON FILE | | | | | | | |
| 412393 | POMALES MAYSONET, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 412394 | POMALES MENDEZ, LUZ P | ADDRESS ON FILE | | | | | | | |
| 412395 | POMALES MENDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 412396 | POMALES MENDOZA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 412397 | POMALES MENDOZA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 412398 | POMALES MENDOZA, SONIA E | ADDRESS ON FILE | | | | | | | |
| 412399 | POMALES MOJICA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 412400 | POMALES MOJICA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 412401 | Pomales Mojica, Miguel A | ADDRESS ON FILE | | | | | | | |
| 412402 | POMALES MONET, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 412403 | POMALES MONTES, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 412404 | POMALES MORALES, ELIAS G | ADDRESS ON FILE | | | | | | | |
| 412405 | POMALES MORALES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 412406 | POMALES MORALES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 412407 | POMALES MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 412408 | POMALES MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 412409 | POMALES MORALES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 412410 | POMALES MORALES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 412411 | POMALES MORALES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 412412 | POMALES MUNIZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 412413 | POMALES MUNIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 412414 | POMALES MUNIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 412415 | POMALES NAVARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 412416 | POMALES NAVARRO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 412417 | POMALES NAVARRO, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 412418 | POMALES NAZARIO, RAUL | ADDRESS ON FILE | | | | | | | |
| 412419 | POMALES NIEVES, GLORY E. | ADDRESS ON FILE | | | | | | | |
| 412420 | POMALES NIEVES, NELSON | ADDRESS ON FILE | | | | | | | |
| 412421 | POMALES OCASIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 412422 | POMALES OFRAY, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 412423 | POMALES OJEDA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 412424 | Pomales Ojeda, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 412425 | POMALES ORSINI MD, SARI Y | ADDRESS ON FILE | | | | | | | |
| 412391 | Pomales Ortiz, Angel O | ADDRESS ON FILE | | | | | | | |
| 412426 | POMALES ORTIZ, CHASITY M. | ADDRESS ON FILE | | | | | | | |
| 412427 | POMALES ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 412428 | POMALES ORTIZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 412429 | POMALES ORTIZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 412430 | POMALES OTERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 412431 | POMALES OTERO, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 412432 | POMALES PAGAN, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 412433 | POMALES PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 412434 | POMALES PIZARRO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 412435 | POMALES POGGI, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 412436 | POMALES POGGI, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 412437 | POMALES POMALES, ANA L | ADDRESS ON FILE | | | | | | | |
| 412438 | Pomales Pomales, Antonio | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 412439 | POMALES POMALES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 412440 | POMALES POMALES, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 412441 | POMALES POMALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 412442 | POMALES POMALES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 412444 | POMALES POMALES, VICMARIE | ADDRESS ON FILE | | | | | | | |
| 412445 | POMALES POMALES, VICMARIE | ADDRESS ON FILE | | | | | | | |
| 412446 | POMALES POMALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 412447 | POMALES POMALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 412448 | POMALES RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 412449 | POMALES RAMOS, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| 412450 | POMALES RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 412451 | POMALES RESTO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 412452 | POMALES RESTO, WEEDALY | ADDRESS ON FILE | | | | | | | |
| 412453 | POMALES REYES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 412454 | POMALES RIOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 412455 | POMALES RIOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 412456 | Pomales Rivera, Angel | ADDRESS ON FILE | | | | | | | |
| 412457 | POMALES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 412458 | POMALES RIVERA, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 412459 | POMALES RIVERA, ENOC | ADDRESS ON FILE | | | | | | | |
| 412460 | POMALES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 412461 | POMALES RIVERA, MARILIAM | ADDRESS ON FILE | | | | | | | |
| 412462 | POMALES RIVERA, MOLLIE | ADDRESS ON FILE | | | | | | | |
| 412463 | POMALES RIVERA, RAMON ARKEL | ADDRESS ON FILE | | | | | | | |
| 412464 | POMALES RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 412465 | POMALES RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 412466 | POMALES RODRIGUEZ, ARIANA M | ADDRESS ON FILE | | | | | | | |
| 412467 | POMALES RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 412469 | POMALES RODRIGUEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 412470 | POMALES RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 412471 | POMALES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 412472 | POMALES RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 412473 | POMALES RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 412474 | Pomales Rodriguez, Juan E. | ADDRESS ON FILE | | | | | | | |
| 412475 | POMALES RODRIGUEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 412476 | POMALES RODRIGUEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 412477 | POMALES RODRIGUEZ, MICHELLE J | ADDRESS ON FILE | | | | | | | |
| 412478 | POMALES RODRIGUEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 412479 | POMALES RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 412480 | POMALES RODRIGUEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 412481 | POMALES ROLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 412482 | POMALES ROLON, KEYLA | ADDRESS ON FILE | | | | | | | |
| 412483 | POMALES ROLON, LUIS J | ADDRESS ON FILE | | | | | | | |
| 412484 | POMALES ROLON, MAGDA | ADDRESS ON FILE | | | | | | | |
| 412485 | POMALES ROLON, MERVIN | ADDRESS ON FILE | | | | | | | |
| 412486 | POMALES ROLON, NORMA C | ADDRESS ON FILE | | | | | | | |
| 412487 | POMALES ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 412488 | POMALES ROSA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 412490 | POMALES ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 412491 | POMALES SANABRIA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 412492 | POMALES SANCHEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 412493 | POMALES SANTIAGO, ADA | ADDRESS ON FILE | | | | | | | |
| 412494 | POMALES SANTIAGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 412495 | POMALES SANTIAGO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 412496 | POMALES SERRANO, DORELLY | ADDRESS ON FILE | | | | | | | |
| 412497 | POMALES SOTO, REY ANTHONY | ADDRESS ON FILE | | | | | | | |
| 412498 | POMALES SUREN, JUAN | ADDRESS ON FILE | | | | | | | |
| 412499 | POMALES SUREN, MARIA MILAGR | ADDRESS ON FILE | | | | | | | |
| 412500 | POMALES TOLEDO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 412501 | POMALES TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 412503 | Pomales Torres, Edgar | ADDRESS ON FILE | | | | | | | |
| 412504 | POMALES TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 412505 | POMALES TORRES, ENERIS | ADDRESS ON FILE | | | | | | | |
| 412506 | POMALES TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 412507 | POMALES TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 412508 | POMALES TORRES, KAREN M | ADDRESS ON FILE | | | | | | | |
| 412509 | POMALES TORRES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 412510 | POMALES TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 412511 | Pomales Torres, Rafael E | ADDRESS ON FILE | | | | | | | |
| 412512 | POMALES TORRES, VIMARIS | ADDRESS ON FILE | | | | | | | |
| 412515 | POMALES VAZQUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 412516 | Pomales Velez, Javier | ADDRESS ON FILE | | | | | | | |
| 412517 | POMALES WALTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 412518 | POMALES, ARTURO R | ADDRESS ON FILE | | | | | | | |
| 412519 | POMALES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 412520 | POMALES, GAMAR | ADDRESS ON FILE | | | | | | | |
| 412521 | POMALESABADIAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 412522 | POMALESCASTRO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 412523 | POMALESROSARIO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 412524 | POMALIS PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 412525 | POMAR VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 412526 | POMBROL DIAZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 737925 | POMEGRANATE | P O BOX 1340 | | | | SUISUN CITY | CA | 94585-4340 | |
| 412527 | POMERANIE MD , LAZARO N | ADDRESS ON FILE | | | | | | | |
| 412528 | POMICA | PO BOX 29223 | | | | SAN JUAN | PR | 00929-0223 | |
| 737926 | POMICA ART. STUDIO | PO BOX 29223 | | | | SAN JUAN | PR | 00929 | |
| 737927 | PONBRA CATERING SERVICES | EDIF4 APTO 35 RES DR PALOU | | | | HUMACAO | PR | 00791 | |
| 412529 | PONCE ABREU, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 412530 | PONCE ABREU, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 412531 | PONCE ABSTRACT SERVICES INC | URB LOS CAOBOS | 3069 CALLE CAIMITO | | | PONCE | PR | 00716-2740 | |
| 412532 | PONCE ACOSTA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 412533 | PONCE ACOSTA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 412514 | PONCE ADVANCE MEDICAL GROUP NETWORK | PMB 282 1575 AVE MUNOZ RIVERA | | | | PONCE | PR | 00717 | |
| 737928 | PONCE AIRLINES SERVICES | PO BOX 37688 | | | | SAN JUAN | PR | 00937 | |
| 412534 | PONCE ALONZO, MICHELE | ADDRESS ON FILE | | | | | | | |
| 412535 | PONCE ALVAREZ, SOR I | ADDRESS ON FILE | | | | | | | |
| 412536 | PONCE ANTONETTY, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 737929 | PONCE AUTO REPAIR | CALLE 517 BO OBRERO | | | | SANTURCE | PR | 00915 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 737931 | PONCE AUTO SERVICE | P OBOX 544 | | | | PONCE | PR | 00733 | |
| 737930 | PONCE AUTO SERVICE | PO BOX 330544 | | | | PONCE | PR | 00733-0544 | |
| 412537 | PONCE AVILA, JESUS | ADDRESS ON FILE | | | | | | | |
| 737932 | PONCE BAKERY | 1 CALLE CELIS AGUILERA | | | | SANTA ISABEL | PR | 00757 | |
| 412539 | PONCE BARNES, DORELANE | ADDRESS ON FILE | | | | | | | |
| 412540 | PONCE BAY LAND ENTERPRISES INC | PO BOX 195196 | | | | SAN JUAN | PR | 00919-5196 | |
| 412541 | PONCE BEAUTY SUPPLIES | 1742 CALLE BENAVENTE | | | | SAN JUAN | PR | 00926 | |
| 412542 | PONCE BELTRAN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 412543 | PONCE BELTRAN, MARITZA O. | ADDRESS ON FILE | | | | | | | |
| 412544 | PONCE BERRIOS, GRACE C | ADDRESS ON FILE | | | | | | | |
| 737933 | PONCE BICYCLE SUPPLY CO | 165 C CALLE VILLA | | | | PONCE | PR | 00731 | |
| 412545 | PONCE BIGIO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 412546 | PONCE BOBADILLA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 412547 | Ponce Bracero, Radames | ADDRESS ON FILE | | | | | | | |
| 737934 | PONCE BROADCASTING CORP. | PO BOX 7213 | | | | PONCE | PR | 00732 | |
| 412548 | PONCE BURGOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 737935 | PONCE BUS LINE SERVICE | H C 3 BOX 14022 | | | | JUANA DIAZ | PR | 00795 | |
| 412549 | PONCE CABALLERO, MONICA | ADDRESS ON FILE | | | | | | | |
| 412550 | PONCE CABAN, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 412551 | PONCE CADIZ, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| 412552 | PONCE CADIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 412554 | PONCE CALERO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 737936 | PONCE CANDY INC. | PO BOX 1749 | | | | PONCE | PR | 00733 | |
| 412555 | PONCE CARABALLO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 412556 | PONCE CARBONELL, SONIA I | ADDRESS ON FILE | | | | | | | |
| 412557 | PONCE CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 412558 | PONCE CIRILO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 412559 | PONCE CLINICAL LAB INC | 301 B MARGINAL LA RAMBLA | | | | PONCE | PR | 00716 | |
| 737937 | PONCE CLINICAL LABORATORY INC | 609 AVE TITO CASTRO | SUITE 1011 | | | PONCE | PR | 00716 0206 | |
| 412561 | PONCE COLON, JINETTE | ADDRESS ON FILE | | | | | | | |
| 412562 | PONCE CONCEPCION, KISAI | ADDRESS ON FILE | | | | | | | |
| 737938 | PONCE CONCRETE PRODUCTS | PO BOX 1509 | | | | PONCE | PR | 00733 | |
| 412563 | PONCE CORCHADO, HELBERT K | ADDRESS ON FILE | | | | | | | |
| 412564 | PONCE CORCHADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 412565 | PONCE CORCHADO, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 412566 | PONCE CRUZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 412567 | PONCE CRUZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 412568 | PONCE CUEVAS, AIXA M. | ADDRESS ON FILE | | | | | | | |
| 412569 | PONCE DE LEON 1403 INC | 1550 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909-1725 | |
| 737940 | PONCE DE LEON 1704 S.E. | URB FLORAL PARK | 463 AVE PONCE DE LEON # 1704 | | | SAN JUAN | PR | 00917 | |
| 737939 | PONCE DE LEON 1704 S.E. | URB FLORAL PARK | 463 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 737941 | PONCE DE LEON 70 SE | 70 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 412570 | PONCE DE LEON BARRETO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 412571 | Ponce De Leon Barreto, Luz E | ADDRESS ON FILE | | | | | | | |
| 412572 | PONCE DE LEON BERIO, OLGA Y | ADDRESS ON FILE | | | | | | | |
| 412573 | PONCE DE LEON BETANCOURT, DESIREE | ADDRESS ON FILE | | | | | | | |
| 737942 | PONCE DE LEON CAR CARE CENTER | URB METROPOLIS | V 24 CALLE 27 | | | CAROLINA | PR | 00987 | |
| 412574 | Ponce De Leon Cosme, Jose A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 412575 | PONCE DE LEON DE LA PAZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 412576 | PONCE DE LEON GARCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| 412577 | PONCE DE LEON GONZALEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 412578 | PONCE DE LEON GUN CLUB INC | 715 AVE 65 INFANTRIA | | | | SAN JUAN | PR | 00924 | |
| 737943 | PONCE DE LEON GUN CLUB INC | SABANA LLANA | 715 K 2 9 AVE 65TH INFANTERIA | | | SAN JUAN | PR | 00924 | |
| 737944 | PONCE DE LEON GUN CLUB INC | 1163 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 412579 | PONCE DE LEON GUN SHOP | AVE 65 INF #715 | | | | SAN JUAN | PR | 00924 | |
| 412580 | PONCE DE LEON GUN SHOP INC. | P O BOX 293 | | | | CAROLINA | PR | 00986 | |
| 737945 | PONCE DE LEON GUN SHOP INC. | 715 AVE 65 INFANTERIA | | | | SAN JUAN | PR | 00924-0000 | |
| 737946 | PONCE DE LEON GUN SHOP INC. | PARC. HILL BROTHER | 715 AVE 65 INF. | | | SAN JUAN | PR | 00924-4610 | |
| 412581 | PONCE DE LEON GUN SHOP, INC | AVE. 65 INF #715 | | | | SAN JUAN | PR | 00924 | |
| 412582 | PONCE DE LEON HOSP CO/HOTEL HOLIDAY INC | PO BOX 3315 | | | | PONCE | PR | 00728-1502 | |
| 737947 | PONCE DE LEON INN CORP | 3315 PONCE BY PASS | | | | PONCE | PR | 00731 | |
| 412583 | PONCE DE LEON PADILLA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 412584 | PONCE DE LEON RIOS, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 412585 | Ponce De Leon Rivera, Alberto I | ADDRESS ON FILE | | | | | | | |
| 412586 | PONCE DE LEON RIVERA, ALBERTO III | ADDRESS ON FILE | | | | | | | |
| 412587 | PONCE DE LEON RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 412588 | PONCE DE LEON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 412589 | PONCE DE LEON RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 412590 | PONCE DE LEON ROVIRA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 737948 | PONCE DE LEON SHUTLERS M F G | P O BOX 29757 | | | | SAN JUAN | PR | 00929-0757 | |
| 412591 | PONCE DE LEON SOTOMAYOR, IRIS N | ADDRESS ON FILE | | | | | | | |
| 412592 | PONCE DE LEON VALLE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 412593 | PONCE DE LEON VERGARA, NELLIE J | ADDRESS ON FILE | | | | | | | |
| 412594 | PONCE DE LEON, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| 412595 | PONCE DE LEON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 412596 | PONCE DE LEON, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 412597 | PONCE DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 412598 | PONCE DE LEON, REBECA | ADDRESS ON FILE | | | | | | | |
| 737949 | PONCE DIAGNOSTIC RADIOLOGY CENER | P O  BOX 1143 | | | | COTTO LAUREL | PR | 00780-1143 | |
| 412599 | PONCE DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 412600 | Ponce Diaz, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 412601 | PONCE DIAZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 412602 | PONCE DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 737951 | PONCE DIESEL POWER INC | PC 109 CAR 132 KM 22 1 | | | | PONCE | PR | 00732 | |
| 737950 | PONCE DIESEL POWER INC | P O BOX 10722 | | | | PONCE | PR | 00732 | |
| 412603 | PONCE DURAN, ELSIE | ADDRESS ON FILE | | | | | | | |
| 412604 | PONCE DURAN, ESMILDA | ADDRESS ON FILE | | | | | | | |
| 412605 | PONCE DURAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 412606 | PONCE ECHEVARRIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 737952 | PONCE ELDERLY II L P | P O BOX 195288 | | | | SAN JUAN | PR | 00919 | |
| 737953 | PONCE ELDRLY HOUSING | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 737955 | PONCE EXTERMINATING 2000/DBA A CRESPO S | 3RA EXT JARD DEL CARIBE | VV 5 CALLE 50 | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 737954 | PONCE EXTERMINATING 2000/DBA A CRESPO S | C/O JUAN E MARRERO | DEPTO DE AGRICULTURA | PO BOX 10163 | | SAN JUAN | PR | 00908-1163 | |
| 737956 | PONCE FLOWER SHOP | #29 CALLE MAYOR | | | | PONCE | PR | 00731 | |
| 412607 | PONCE FOOD WAREHOUSE | EST DEL GOLF CLUB | 613 CALLE LUIS A MORALES | | | PONCE | PR | 00730 | |
| 412608 | PONCE FOOD WAREHOUSE, INC | EST DEL GOLF # 613 | C/ LUIS MORALES | | | PONCE | PR | 00730 | |
| 412609 | PONCE FOOD WAREHOUSE, INC | ESTANCIAS DEL GOLF CLUB | 613 LUIS A. MORALES | | | PONCE | PR | 00730 | |
| 412610 | PONCE FOOD WAREHOUSE, INC | P. O. BOX 752 | | | | MERCEDITA | PR | 00715 | |
| 412611 | PONCE FOOD WAREHOUSE, INC | PMB 525 PO BOX 7105 | | | | PONCE | PR | 00732 | |
| 412612 | PONCE GASTROENTEROLOGY SOC | SANTA MARIA MEDICAL BLDG | 450 CALLE FERROCARRIL STE 210 | | | PONCE | PR | 00717 | |
| 737957 | PONCE GASTROENTEROLOGY SOCIETY | STA MANA MEDICAL BLDG | 450 CALLE FERROCARRIL SUITE 210 | | | PONCE | PR | 00714-1105 | |
| 412613 | PONCE GIRS BASKETBALL INC | PERLA DEL SUR | 4003 CARLOS CARTAGENE | | | PONCE | PR | 00717 | |
| 412614 | PONCE GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 412615 | PONCE GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 412616 | PONCE GRAPHICS | EL TUQUE INDUSTRIAL PARK | CARR 591-3051 STE 101 | | | PONCE | PR | 00728-2807 | |
| 412617 | PONCE HEALTH SCIENCES UNIVERSITY | PO BOX 7004 | | | | PONCE | PR | 00732-7004 | |
| 412618 | PONCE HERNANDE, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 737959 | PONCE HILTON AND CASINO | PO BOX 7419 | | | | PONCE | PR | 00732 | |
| 737960 | PONCE HOSPITAL SUPPLY | 645 PONCE BYP | | | | PONCE | PR | 00731 | |
| 412619 | PONCE HOTEL MANAGEMENT GROUP INC | PO BOX 331183 | | | | PONCE | PR | 00733 | |
| 412620 | PONCE HYPERBARIC AND WOUND CARE CP | 58 CALLE MUNOZ RIVERA STE 1 | | | | JUANA DIAZ | PR | 00795 | |
| 737961 | PONCE I & M ENGINEERING LAB. | PO BOX 515 | | | | PONCE | PR | 00780 | |
| 737962 | PONCE I & M ENGINEERING LAB. | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 412621 | PONCE INN HOTEL | 103 TURPO IND PARK | | | | MERCEDITA | PR | 00715 | |
| 412622 | PONCE INN HOTEL | P O BOX 38079 | | | | SAN JUAN | PR | 00937-8079 | |
| 737963 | PONCE INN HOTEL | 103 TURPO IND PARK MERCEDITA | | | | MERCEDITA | PR | 00715 | |
| 737964 | PONCE INN HOTEL | PO BOX 7085 | | | | PONCE | PR | 00732 | |
| 412623 | PONCE IRIZARRY, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 412624 | PONCE LABORDE, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 412625 | PONCE LAUREANO, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 737965 | PONCE LAWN SERVICE | LA RAMBLA | 307 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 737966 | PONCE LEONAS VOLEIBOL FEMENINO INC | 4TA EXT EL MONTE | F 117 CALLE MADRID | | | PONCE | PR | 00780 | |
| 737967 | PONCE LEONES JUNIOR OLIMPICS INC | ADDRESS ON FILE | | | | | | | |
| 412626 | PONCE LEONES VOLEIBOL INC | PO BOX 10578 | | | | PONCE | PR | 00732-0578 | |
| 412627 | PONCE LOPEZ, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 412628 | PONCE LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 412629 | PONCE LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 412630 | PONCE LOZADA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 412631 | PONCE LUGARDO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 412632 | PONCE M R I INC | 2053 PONCE BY PASS | STE 103 | | | PONCE | PR | 00717 | |
| 412633 | PONCE MAINTENANCE CORP | 9154 CALLE MARINA STE 2 | | | | PONCE | PR | 00717-1585 | |
| 412634 | PONCE MALAVE, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 737968 | PONCE MARBLE | PO BOX 1186 | | | | CAROLINA | PR | 00986 | |
| 412635 | PONCE MARERRO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 412636 | PONCE MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 412637 | PONCE MARRERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 412638 | PONCE MARRERO, ZERIMAR | ADDRESS ON FILE | | | | | | | |
| 412639 | PONCE MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 412640 | PONCE MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 412641 | PONCE MARTINEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 412642 | PONCE MARTY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 412643 | Ponce Matias, Carlos M | ADDRESS ON FILE | | | | | | | |
| 412644 | Ponce Matias, Efrain | ADDRESS ON FILE | | | | | | | |
| 412645 | PONCE MATIAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 412646 | PONCE MED SCHOOL FOUNDATION INC | PO BOX 7004 | | | | PONCE | PR | 00732 | |
| 412647 | PONCE MEDICAL AMBULANCE INC | PO BOX 7938 | | | | PONCE | PR | 00732 | |
| 412648 | PONCE MEDICAL AMBULANCE INC. | 3207 CALLE CRUZ | FINAL BELGICA | | | | PR | 00731 | |
| 412649 | PONCE MEDICAL SCHOOL FOUNDATION | PO BOX 7004 | | | | PONCE | PR | 00732-7004 | |
| 412650 | PONCE MEDICAL SCHOOL FOUNDATION INC | PO BOX 7004 | | | | PONCE | PR | 00732 | |
| 412651 | Ponce Melendez, Magdalena | ADDRESS ON FILE | | | | | | | |
| 412652 | PONCE MENDEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 412653 | PONCE MENDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 412654 | PONCE MENDOZA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 412655 | PONCE MENDOZA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 412656 | PONCE MONTANEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 412657 | PONCE MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 737969 | PONCE MUFFLER SHOP | PO BOX 8418 | | | | PONCE | PR | 00732 | |
| 737970 | PONCE NAUTIC CENTER | AVE DE LOS CABALLEROS | EDIF DEPARTAMENTO DE COMERCIO | | | PONCE | PR | 00731 | |
| 737971 | PONCE NAUTIC CENTER | PO BOX 8011 | | | | PONCE | PR | 00732 | |
| 412659 | PONCE NAVARRO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 737972 | PONCE NEIGHBORHOOD HOUSING SERVICES | P O BOX 330223 | | | | PONCE | PR | 00733-0223 | |
| 737973 | PONCE NEW MEDICAL EQUIPMENT INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 412660 | PONCE NIEVES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 412661 | PONCE OFFICE SUPPLIES | 1431 AVE MUNOZ RIVERA | | | | PONCE | PR | 00717-0724 | |
| 412662 | PONCE OLIVER, BARBARA A. | ADDRESS ON FILE | | | | | | | |
| 412663 | PONCE OMANA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 412664 | Ponce Orengo, Rowina | ADDRESS ON FILE | | | | | | | |
| 412665 | PONCE ORENGO, ROWINA | ADDRESS ON FILE | | | | | | | |
| 412666 | PONCE ORTHOPEDIC GROUP | EDIF PARRA STE 807-808 | PONCE BY PASS | | | PONCE | PR | 00731 | |
| 412667 | PONCE ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 412668 | PONCE ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 412669 | PONCE OTERO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 412670 | PONCE OTERO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 412671 | Ponce Paramedical College | P O Box 800106 | | | | Coto Laurel | PR | 00780-0106 | |
| 412672 | PONCE PARAMEDICAL COLLEGE INC | 56 ROAD #20 | | | | GUAYNABO | PR | 00966 | |
| 412673 | PONCE PARAMEDICAL COLLEGE INC. | PO BOX 800106 | | | | COTO LAUREL | PR | 00780-0106 | |
| 412674 | PONCE PARDO, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| 737974 | PONCE PARK DEVELOPMENT | PO BOX 226 | | | | PONCE | PR | 00732 | |
| 737975 | PONCE PARTY HOUSE | CENTRO DEL SUR MALL | 1485 BLVD MIGUEL PAU SUITE 137 | | | PONCE | PR | 00731-5224 | |
| 737976 | PONCE PEDIATRICS ASSOCIATES | MARGINAL 301 C LA RAMBLA DW 104 | | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 412675 | PONCE PENA, VERUSHKA | ADDRESS ON FILE | | | | | | | |
| 412676 | PONCE PEREZ, AIXAMARY | ADDRESS ON FILE | | | | | | | |
| 412677 | PONCE PEREZ, EDNA IRIS | ADDRESS ON FILE | | | | | | | |
| 412678 | PONCE PEREZ, ELIMELEC | ADDRESS ON FILE | | | | | | | |
| 412679 | Ponce Perez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 412680 | PONCE PONCE, GLADYS J | ADDRESS ON FILE | | | | | | | |
| 412681 | PONCE PONCE, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 412682 | PONCE PONCE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 412683 | PONCE PULMONARY GROUP | 2225 PONCE BYP STE 703 | | | | PONCE | PR | 00717 | |
| 737977 | PONCE PULMONARY GROUP | EDIFICIO PARRA OFIC 702 | PONCE BY PASS | | | PONCE | PR | 00717 | |
| 412684 | PONCE QUINONES, MILTON | ADDRESS ON FILE | | | | | | | |
| 412685 | PONCE RAMOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 412686 | PONCE RAMOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 737978 | PONCE REAL ESTATE CORP | P O BOX 7071 | | | | PONCE | PR | 00732-7071 | |
| 412687 | PONCE REAL STATE CORP | P O BOX 7071 | | | | PONCE | PR | 00732-7071 | |
| 412688 | PONCE RESORT INC DBA HOWARDJOHNSON HOTEL | TVRP0 INDUSTRIAL PARK | | | | MERCEDITA | PR | 00715 | |
| 412689 | PONCE RESORT, INC. | TURPO INDUSTRIAL PARK 103 MERCEDITA | | | | PONCE | PR | 00715-0000 | |
| 737979 | PONCE RESOURCES INC | PO BOX 1153 | | | | SALINAS | PR | 00751-1153 | |
| 412690 | PONCE RIJOS KEVIN, J. | ADDRESS ON FILE | | | | | | | |
| 412691 | PONCE RIJOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 412692 | Ponce Rivera, Agustin | ADDRESS ON FILE | | | | | | | |
| 412693 | PONCE RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 412694 | PONCE RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 412695 | Ponce Rivera, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 412696 | PONCE RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 412697 | PONCE RIVERA, MARLYN | ADDRESS ON FILE | | | | | | | |
| 412698 | PONCE RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 412699 | PONCE RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 412700 | PONCE RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 412701 | PONCE RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 412703 | PONCE ROLDAN, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 412704 | PONCE ROLDAN, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 412705 | PONCE ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 412706 | PONCE ROMERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 737980 | PONCE ROOFING INC. | EXT SANTA MARIA | D9 CALLE TORRES URB SANTA MARIA | | | PONCE | PR | 00731 | |
| 412707 | PONCE ROSA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 412708 | PONCE ROSA, GUMERCINDO | ADDRESS ON FILE | | | | | | | |
| 412709 | PONCE ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 412710 | PONCE ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 412711 | PONCE RUIZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 737981 | PONCE SAFETY | P O BOX 10180 | | | | PONCE | PR | 00732 | |
| 412712 | PONCE SALVARREY, JOSE H | ADDRESS ON FILE | | | | | | | |
| 412713 | PONCE SALVARREY, RAMON J | ADDRESS ON FILE | | | | | | | |
| 412714 | PONCE SALVARREY, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 412715 | Ponce Sanchez, Johanna | ADDRESS ON FILE | | | | | | | |
| 412716 | PONCE SANCHEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 412717 | PONCE SANES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 412718 | PONCE SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 412719 | PONCE SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 412721 | PONCE SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 412722 | PONCE SERRANO, LISADELL | ADDRESS ON FILE | | | | | | | |
| 412723 | PONCE SERVICE STATION | 152 CALLE VILLA | ESQ TORRES | | | PONCE | PR | 00730 | |
| 737982 | PONCE SERVICE STATION | 152 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 737983 | PONCE SERVICE STATION | SANTA TERESITA | BH 13 CALLE 22 | | | PONCE | PR | 00731 | |
| 412724 | PONCE SEVILLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 412725 | PONCE SILVA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 412726 | PONCE SILVA, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 737984 | PONCE SOL ENERGY | PO BOX 237 | | | | PONCE | PR | 00734 | |
| 412727 | PONCE SOSA, MARLENE G. | ADDRESS ON FILE | | | | | | | |
| 412728 | Ponce Suarez, Jaime | ADDRESS ON FILE | | | | | | | |
| 737985 | PONCE TACO MAKER CORP | URB BAIROA | A E 7 RODRIGO TRIANA | | | CAGUAS | PR | 00725 | |
| 412729 | PONCE TEAM JIDOKWAN MARTIAL ARTS | P O BOX 5000 | APARTADO 457 | | | SAN GERMAN | PR | 00683 | |
| 737986 | PONCE TECHNICAL SHOOL | 16 CALLE SALUD | | | | PONCE | PR | 00731 | |
| 412730 | PONCE TITLE SEARCH INC | URB LOS CAOBOS 3069 | CALLE CAIMITO | | | PONCE | PR | 00716 | |
| 412731 | PONCE TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 412732 | PONCE TORRES, MAYRA CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 412733 | PONCE TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 412734 | PONCE TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 737987 | PONCE TRANSMISSION | P O BOX 1135 | | | | COTTO LAUREL | PR | 00780 | |
| 412735 | PONCE TUA MD, GLORIA | ADDRESS ON FILE | | | | | | | |
| 412736 | PONCE TUAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 412738 | PONCE VALLE, OLGA L | ADDRESS ON FILE | | | | | | | |
| 412702 | PONCE VALUE & EDUCATION ACADEMY INC | URB GLENVIEW GARDENS W-25 D-15 | | | | PONCE | PR | 00716 | |
| 412720 | PONCE VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 412739 | PONCE VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 412740 | PONCE VEGA, JANCY L | ADDRESS ON FILE | | | | | | | |
| 737988 | PONCE VERTICAL WAREHOUSE INC | SABANETAS INDUSTRIAL PARK | | | | MERCEDITAS | PR | 00715 | |
| 737989 | PONCE VISION CENTER | 16 AVE AGUADILLA | | | | ISABELA | PR | 00662 | |
| 737990 | PONCE VISION CENTER | PO BOX 1429 | | | | ISABELA | PR | 00662 | |
| 412741 | PONCE VOLLEY GIRLS CLUB INC | URB CAMINO REAL | 70 CALLE QUINTA REAL | | | JUANA DIAZ | PR | 00795 | |
| 737991 | PONCE WHOLESALES FLORISTS | 380 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 737992 | PONCE WHOLESALES FLORISTS | M 18 LAS AMERICAS | | | | PONCE | PR | 00731 | |
| 737993 | PONCE YACHT AND FISHING CLUB | PLAYA STATION | PO BOX 25 | | | PONCE | PR | 00734 | |
| 412742 | PONCE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 737994 | PONCIANA BAKERY | PO BOX 9045 | | PONCE | | PONCE | PR | 00732 | |
| 412743 | PONCIANO GONZALEZ COCK | ADDRESS ON FILE | | | | | | | |
| 737995 | PONCIANO RAMIREZ SALCEDO | BO MANI BUZON 5012 | CARR 64 KM 2.1 | | | MAYAGUEZ | PR | 00980 | |
| 737996 | PONCIO CARDONA CUADRA | PO BOX 336898 | | | | PONCE | PR | 00733-6898 | |
| 412744 | PONI RAVALI, ESTEBAN S. | ADDRESS ON FILE | | | | | | | |
| 737997 | PONKY MANUFACTURING CORP. | 91 CALLE CARRION MADURO | ZONA INDUSTRIAL | | | JUANA DIAZ | PR | 00725 | |
| 737998 | PONKY MANUFACTURING CORP. | 187 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 412745 | PONQUE FACTORY LLC | PMB 393 | 352 AVE SAN CLAUDITO | | | SAN JUAN | PR | 00926 | |
| 412746 | PONS ANAYA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 412747 | PONS CINTRON, GASPAR | ADDRESS ON FILE | | | | | | | |
| 412748 | PONS COLOM, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 412749 | PONS CRUZ, ANTHONY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 412750 | PONS CRUZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 412751 | PONS CRUZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 412752 | PONS CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 412753 | PONS DAMIANI MD, PABLO | ADDRESS ON FILE | | | | | | | |
| 412754 | PONS DAMIANI, PABLO | ADDRESS ON FILE | | | | | | | |
| 412755 | PONS DE JESUS, JOSEF | ADDRESS ON FILE | | | | | | | |
| 412756 | PONS DE JESUS, JOSEF A. | ADDRESS ON FILE | | | | | | | |
| 412757 | PONS FIGUEROA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 412758 | Pons Figueroa, Kelvin | ADDRESS ON FILE | | | | | | | |
| 412759 | PONS FIGUEROA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 412760 | Pons Figueroa, Marvin | ADDRESS ON FILE | | | | | | | |
| 412761 | Pons Figueroa, Menayra | ADDRESS ON FILE | | | | | | | |
| 412762 | PONS GARCIA, NORA R | ADDRESS ON FILE | | | | | | | |
| 412763 | PONS GASTON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 412764 | PONS GASTON, KARYS | ADDRESS ON FILE | | | | | | | |
| 412765 | PONS GASTON, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 412766 | PONS GATEMATIC SYSTEMS | VILLA GRILLASCA | P 8 A AVE MUNOZ RIVERA | | | PONCE | PR | 00731 | |
| 412767 | PONS GUZMAN, MARIA J | ADDRESS ON FILE | | | | | | | |
| 412768 | PONS GUZMAN, MARIA J | ADDRESS ON FILE | | | | | | | |
| 412769 | PONS IRIZARRY, ARCIONETTE | ADDRESS ON FILE | | | | | | | |
| 412770 | PONS IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 412771 | PONS LUGO, FABRICIANO | ADDRESS ON FILE | | | | | | | |
| 412772 | PONS LUGO, HEYDI | ADDRESS ON FILE | | | | | | | |
| 412773 | PONS LUGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 412774 | PONS MACDONALDS, ANA | ADDRESS ON FILE | | | | | | | |
| 412775 | PONS MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 412776 | PONS MARTINEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 412777 | PONS MEDINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 412778 | PONS MELENDEZ, TAMARA M. | ADDRESS ON FILE | | | | | | | |
| 412779 | PONS NEGRON, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 412780 | PONS ORAMA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 412781 | PONS OROZCO, WALTER | ADDRESS ON FILE | | | | | | | |
| 412782 | PONS PAGAN, IDALMI | ADDRESS ON FILE | | | | | | | |
| 412783 | PONS PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 412784 | PONS PEREZ, NELVA | ADDRESS ON FILE | | | | | | | |
| 412785 | PONS PEREZ, NITAI | ADDRESS ON FILE | | | | | | | |
| 412786 | PONS RAMOS, MOISES | ADDRESS ON FILE | | | | | | | |
| 412787 | PONS REXACH, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 412788 | PONS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 412789 | PONS RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 412790 | PONS RUIZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 412791 | Pons Santiago, Michelle | ADDRESS ON FILE | | | | | | | |
| 412792 | PONS SUAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 412793 | Pons Torres, Angel E | ADDRESS ON FILE | | | | | | | |
| 412794 | PONS TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 412795 | PONS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 412796 | PONS, NILDA J. | ADDRESS ON FILE | | | | | | | |
| 412797 | PONT COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 412798 | PONT COLON, URIEL | ADDRESS ON FILE | | | | | | | |
| 412799 | PONT COLON, URIEL A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 412800 | PONT MARCHESE, MARISARA | ADDRESS ON FILE | | | | | | | |
| 412801 | PONT NAVARRO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 412802 | PONT TORO, LENIS E. | ADDRESS ON FILE | | | | | | | |
| 737999 | PONTE INC. | PO BOX 32 | | | | SAN JUAN | PR | 00919 | |
| 412803 | PONTE LUNAR, JAVIER | ADDRESS ON FILE | | | | | | | |
| 412804 | PONTE VEDRA SURGERY CENTERS | 1030 A1A N | | | | PONTE VEDRA BEACH | FL | 32082 | |
| 412805 | PONTIFICIA UNIV. CATOLICA PR | 2250 AVE LAS AMERICAS | SUITE 613 | | | PONCE | PR | 00717-9997 | |
| 412806 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | 2250 AVE LAS AMERICAS OFIC 604 | | | | PONCE | PR | 00717-9997 | |
| 412807 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | 2250 AVE LAS AMERICAS SUITE 655 | | | | PONCE | PR | 00717-9997 | |
| 412808 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | 2250 BOULEVARD LUIS A FERRE AGUAYO | SUITE 530 | | | PONCE | PR | 00717-9997 | |
| 412809 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | AVE ZAYAS VERDE REPT LA MILAGROS | P O BOX 1725 | | | BAYAMON | PR | 00960 | |
| 412810 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | EDUC JURIDICA CONT ESC DERECHO | 2250 AVE LAS AMERICAS SUITE 543 | | | PONCE | PR | 00717-9997 | |
| 412811 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | P O BOX 1326 | | | | MAYAGUEZ | PR | 00681 | |
| 412812 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | P O BOX 144045 | | | | ARECIBO | PR | 00614-4045 | |
| 412813 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | PO BOX 1725 | AVE ZAYAS VERDE REPT LA MILAGROS | | | BAYAMON | PR | 00960 | |
| 412814 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | PO BOX 2983 | | | | GUAYAMA | PR | 00785 | |
| 412815 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | PO BOX 529 | | | | PONCE | PR | 00733 | |
| 412816 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | PO BOX 809 | | | | GUAYAMA | PR | 00785 | |
| 738000 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | 2250 AVE LAS AMERICAS SUITE 566 | | | | PONCE | PR | 00717777 | |
| 412817 | PONTIFICIA UNIVERSIDAD CATOLICA DE PR | 2250 AVENIDAD LAS AMERICA SUITE 564 | | | | PONCE | PR | 00717-9997 | |
| 412818 | Pontificia Universidad Catolica PR | 2250 Blvd Luis A. Ferre Suite 530 | | | | Ponce | PR | 00717-9997 | |
| 412819 | PONTIFICIA UNIVERSIDAD CATOLICA RECINTO MAYAGUEZ | OFICINA DE TESORERIA | PO BOX 1326 | | | MAYAGUEZ | PR | 00681 | |
| 412820 | PONTON ANADON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 412821 | PONTON ANZA, JORGE | ADDRESS ON FILE | | | | | | | |
| 412822 | PONTON CRUZ, ELYONEL | ADDRESS ON FILE | | | | | | | |
| 412823 | Ponton Cruz, Ricardo | ADDRESS ON FILE | | | | | | | |
| 412824 | Ponton Hernandez, Tomas | ADDRESS ON FILE | | | | | | | |
| 412825 | PONTON LAUREANO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 412826 | PONTON LOPEZ, GYPSY | ADDRESS ON FILE | | | | | | | |
| 412827 | PONTON MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 412828 | PONTON NIGAGLIONI, ALMA C. | ADDRESS ON FILE | | | | | | | |
| 412829 | PONTON VAZQUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 412830 | PONTON VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 412831 | PONTON ZAMBRANA, KEILA R | ADDRESS ON FILE | | | | | | | |
| 412832 | PONY LANDIA | BOX 50 | | | | LUQUILLO | PR | 00773 | |
| 738001 | POOL & SPO SWIMMING POOL | PO BOX 366028 | | | | SAN JUAN | PR | 00936 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 412833 | POOL FIGARO, CHILA | ADDRESS ON FILE | | | | | | | |
| 412834 | POOL FIGARO, CHILA M. | ADDRESS ON FILE | | | | | | | |
| 412835 | POORE MEDICAL CLINIC | RELEASE OF INFORMATION | 120 WEST VINE AVENUE | | | FLAGSTAFF | AZ | 86001 | |
| 412836 | POP @ YOUR NEEDS CORP. | PO BOX 10656 | | | | SAN JUAN | PR | 00922-0656 | |
| 412837 | POP, EDISON H | ADDRESS ON FILE | | | | | | | |
| 738002 | POPA MARINA | 2 CARR 102 SUITE 4 | | | | CABO ROJO | PR | 00623 | |
| 412838 | POPACO ENTERPRISES CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968 | |
| 412839 | POPACO ENTERPRISES CORP | PO BOX 10275 | | | | SAN JUAN | PR | 00922 | |
| 412840 | POPCORN TOURS INC | 1007 MUNOZ RIVERA AVE | | | | SAN JUAN | PR | 00925 | |
| 738003 | POPEYE AUTO ALRMS | 741 AVE BARBOSA CANTERA | | | | SAN JUAN | PR | 00907 | |
| 738004 | POPEYE ICE FACTORY | APARTADO 943 | | | | QUEBRADILLAS | PR | 00678 | |
| 412841 | POPOFF PULIDO, PETERSSON | ADDRESS ON FILE | | | | | | | |
| 412842 | POPOTER MONCION, JUAN | ADDRESS ON FILE | | | | | | | |
| 412843 | POPOTEUR MONCION, ANA M | ADDRESS ON FILE | | | | | | | |
| 412844 | POPOTEUR MONCION, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 412845 | POPPEN, WOLFGANG | ADDRESS ON FILE | | | | | | | |
| 412846 | POPULAR AUTO | 1901 AVE JESUS T PINERO | SUITE 466 | | | SAN JUAN | PR | 00920-5608 | |
| 412847 | POPULAR AUTO | LCDO. JAVIER O. BERBERENA RIVERA | 1901 AVE. JESUS T. PIñERO SUITE 435 | | | SAN JUAN | PR | 00920-5608 | |
| 412848 | POPULAR AUTO | NO APARECE EN SILAG | NO APARECE EN SILAG | | | | | | |
| 412849 | POPULAR AUTO QBE OPTIMA INSURANCE COMPANY | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 412850 | POPULAR AUTO , INC. | 400 CALAF SUITE 396 | | | | SAN JUAN | PR | 00918-0000 | |
| 738005 | POPULAR AUTO INC | PO BOX 50045 | | | | SAN JUAN | PR | 00902 | |
| 412851 | POPULAR AUTO INC Y TRIPLE S PROPIEDAD, INC. | LCDO. PEDRO J. REYERO | PO BOX 70313 | | | SAN JUAN | PR | 00936-8313 | |
| 412852 | POPULAR AUTO INC. | LCDO. JAVIER O. BERBERENA RIVERA | 1901 AVE. JESUS T. PINERO SUITE 435 | | | SAN JUAN | PR | 00920-5608 | |
| 412853 | POPULAR AUTO INC. | LCDO. JAVIER O. BERBERENA RIVERA | 1901 AVE. JESUS T. PIñERO SUITE 435 | | | SAN JUAN | PR | 00920-5608 | |
| 412854 | POPULAR AUTO INC. Y UNIVERSAL INS. CO. | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 412855 | POPULAR AUTO LLC | FRANCISCO LEON ALVARADO | PO BOX 336846 | | | PONCE | PR | 00733-6846 | |
| 412856 | POPULAR AUTO LLC | MIGUEL CARRERA DIAZ | PO BOX 1155 | | | SAN JUAN | PR | 00922-1155 | |
| 412857 | POPULAR AUTO LLC | PATRISCIA CORREA RAMIREZ | PO BOX 246 | | | TRUJILLO ALTO | PR | 00977-0246 | |
| 412858 | POPULAR AUTO LUIS D ADORNO RIVERA | LCDO. JOSE A. FIGUEROA SANCHEZ | 10 CALLE GOYCO SUITE 2 | | | CAGUAS | PR | 00725-2800 | |
| 412859 | POPULAR AUTO LUIS D ADORNO RIVERA | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 412860 | POPULAR AUTO Y UNIVERSAL INSURANCE COMPANY | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 412861 | POPULAR AUTO Y OPTIMA INSURANCE COMPANY | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919-0406 | |
| 412862 | POPULAR AUTO Y QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 412863 | POPULAR AUTO Y UNIVERSAL INSURANCE | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 412864 | POPULAR AUTO Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 770782 | POPULAR AUTO, ET. ALS. | LIC. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN ARILINJE | BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| 412865 | POPULAR AUTO, INC | PONCE DE LEON AVE 153 | | | | HATO REY | PR | 00918 | |
| 412867 | POPULAR AUTO, INC. | JAVIER O. BERBERENA RIVERA | 1901 AVE. JESÚS T. PIÑERO STE 43 | | | SAN JUAN | PR | 00920-5608 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 412868 | POPULAR AUTO, INC. Y CARIBBEAN ALLIANCE INSURANCE, CO. | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 412869 | POPULAR AUTO, INC. Y UNIVERSAL INS. CO., LUIS MEDINA LÓPEZ | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 412870 | POPULAR AUTO, INC., ET. ALS. | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C. | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| 412871 | POPULAR AUTO, INC., ET. ALS. | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 412872 | POPULAR AUTO, INC., POPULAR LEASING, INC., ET. ALS. | LIC. LILIANA RODRIGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928 | |
| 412873 | POPULAR FINANCE INC | C/O CARLOS QUINONES | BOX 336090 | | | PONCE | PR | 00733-6090 | |
| 412874 | POPULAR INSURANCE | P.O. BOX 70331 | | | | SAN JUAN | PR | 00936-8331 | |
| 738006 | POPULAR INSURANCE INC | PO BOX 70331 | | | | SAN JUAN | PR | 00936-8331 | |
| 738008 | POPULAR LEASING | P.O. BOX 50045 | | | | SAN JUAN | PR | 00902 | |
| 738007 | POPULAR LEASING | P O BOX 11917 | | | | SAN JUAN | PR | 00922 1517 | |
| 738009 | POPULAR LEASING AND RENTAL | VELCO | P O BOX 50045 | | | SAN JUAN | PR | 00902-6245 | |
| 738010 | POPULAR LEASING AND RENTAL | P O BOX 11917 | | | | SAN JUAN | PR | 00922-1917 | |
| 412875 | POPULAR LEASING AND RENTAL INC | ATT CASANDRA CARTAGENA | 1901 AVE JESUS T PINERO STE 466 | | | SAN JUAN | PR | 00920-5608 | |
| 412876 | POPULAR LEASING AND RENTAL INC | ATT. MARIBEL REYES | 1901 AVE JESUS T PINERO SUITE 466 | | | SAN JUAN | PR | 00920-5608 | |
| 738011 | POPULAR LEASING AND RENTAL INC | PO BOX 50045 | | | | SAN JUAN | PR | 00902-6245 | |
| 738012 | POPULAR LEASING AND RENTAL INC | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 412877 | Popular Life Re | Attn: Ramon Lloveras, President | P. O. Box 70331 | | | San Juan | PR | 93683-936 | |
| 412879 | POPULAR MORTGAGE | JULIA CALIX CLAVE 803 AMARILLA | | | | CAGUAS | PR | 00986-0000 | |
| 412880 | POPULAR MORTGAGE INC | 1901 AVE JESUS TE PINERO STE 860 | | | | SAN JUAN | PR | 00920-5608 | |
| 412882 | POPULAR MORTGAGE INC | PO BOX 193970 | | | | SAN JUAN | PR | 00919 | |
| 412883 | POPULAR MORTGAGE INC | SUC DE AIBONITO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 412884 | POPULAR RISK SERVICES INC | P O BOX 71390 | | | | SAN JUAN | PR | 00936-8390 | |
| 738013 | POPULAR VISION | 77 CORCHADO | | | | ISABELA | PR | 00662 | |
| 412885 | Popular, Inc. | Toro-Lavergne, Angelica | Divisions Legal (745) P.O. Box 362708 | | | San Juan | PR | 00936-2708 | |
| 412886 | POPULICOM INC | 255 RECINTO SUR | | | | SANN JUAN | PR | 00901 | |
| 412887 | POPULICOM INC. | 255 RECINTO SUR | | | | SAN JUAN | PR | 00901 | |
| 412888 | POR AMOR AL ARTE INC | 703 AVE MIRAMAR APT 601 | | | | SAN JUAN | PR | 00907 | |
| 738014 | POR EL LIBRO SCHOOL SUPPLIES | PO BOX 36 | | | | VIEQUES | PR | 00765 | |
| 412889 | PORCELL BAUZA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 412890 | PORCELL NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 412891 | PORFIL CARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 412892 | PORFILIO A TOLEDO AND ASOC INC | PO BOX 195243 | | | | SAN JUAN | PR | 00919 | |
| 412893 | PORFILIO NIEVES RIOS | ADDRESS ON FILE | | | | | | | |
| 738015 | PORFILIO VELEZ TRANSPORT | VILLA DE SAN AGUSTIN | B 11 CALLE | | | BAYAMON | PR | 00956 | |
| 738016 | PORFIRIA COLON MALDONADO | PO BOX 849 | | | | AIBONITO | PR | 00705 | |
| 738017 | PORFIRIA FALCON ALVELO | EXT SAN AGUSTIN | 379 CALLE 12 | | | SAN JUAN | PR | 00926 | |
| 738018 | PORFIRIA GUZMAN VALENTIN | 734-49 CALLE CAMELIAS | | | | GUAYAMA | PR | 00784 | |
| 412894 | PORFIRIA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 738019 | PORFIRIA MATOS CORTES | RES FELIPE S OSORIO | EDIF 10 APT 30 | | | CAROLINA | PR | 00985 | |
| 412895 | PORFIRIA ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 412896 | PORFIRIA ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 412897 | PORFIRIA ROJAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 412898 | PORFIRIA ROJAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 412899 | PORFIRIA ZORRILLA | ADDRESS ON FILE | | | | | | | |
| 738020 | PORFIRIO A GERMOSEN | URB PUERTO NUEVO | 1207 CALLE CARIA | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 738021 | PORFIRIO AVILES RONDON | PO BOX 742 | | | | SABANA SECA | PR | 00952 | |
| 738022 | PORFIRIO CABRERA PACHE | ADDRESS ON FILE | | | | | | | |
| 738023 | PORFIRIO CARTAGENA ARROYO | RR 1 BOX 3143 | | | | CIDRA | PR | 00739 | |
| 412900 | PORFIRIO CASTILLO PAREDES | ADDRESS ON FILE | | | | | | | |
| 738024 | PORFIRIO CASTRO ROSADO | BOX 8813 | | | | DORADO | PR | 00946 | |
| 412901 | PORFIRIO CRESPO | ADDRESS ON FILE | | | | | | | |
| 738025 | PORFIRIO CRUZ ALMODOVAR | HC 01 BOX 15454 | | | | CABO ROJO | PR | 00623 | |
| 412902 | PORFIRIO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 738026 | PORFIRIO DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 738027 | PORFIRIO DIAZ DEL TORO | HC 5 BOX 59469 | | | | MAYAGUEZ | PR | 00680 | |
| 738028 | PORFIRIO E DIAZ | 462 LOS ARBOLES DE MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 738029 | PORFIRIO FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 738030 | PORFIRIO GONZALEZ RODRIGUEZ | BO BAYANEY | HC 7 BOX 32545 | | | HATILLO | PR | 00659 | |
| 412903 | PORFIRIO GREEN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 738031 | PORFIRIO LISBOA FIGUEROA | HC 01 BOX 11282 | | | | SAN SEBASTIAN | PR | 00685 | |
| 738032 | PORFIRIO LOPEZ | 309 ELM ST | | | | READING | PA | 00970 | |
| 412866 | PORFIRIO LUNA FLORES | ADDRESS ON FILE | | | | | | | |
| 412904 | PORFIRIO LUNA FLORES | ADDRESS ON FILE | | | | | | | |
| 412905 | PORFIRIO LUNA FLORES | ADDRESS ON FILE | | | | | | | |
| 412906 | PORFIRIO MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 738033 | PORFIRIO MARCANO FONSECA | RR 01 BOX 11418 | | | | TOA ALTA | PR | 00953 | |
| 412907 | PORFIRIO MARTINEZ CARMENATTY | ADDRESS ON FILE | | | | | | | |
| 738034 | PORFIRIO MARTINEZ CARMENATTY | URB EXT SAN JOSE III | BUZON 382 CALLE 11 | | | SABANA GRANDE | PR | 00637 | |
| 412908 | PORFIRIO MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 412909 | PORFIRIO MAYSONET MALDONADO | ADDRESS ON FILE | | | | | | | |
| 738035 | PORFIRIO MEDERO FORTYZ | COUNTRY CLUB | 999 JAMES BOND | | | SAN JUAN | PR | 00926 | |
| 738036 | PORFIRIO MILANES MONTALVO | 11 CALLE RUFINA | | | | GUAYANILLA | PR | 00656 | |
| 738037 | PORFIRIO NIEVES NIEVES | 1054 AVE GENERAL RAMEY | | | | SAN ANTONIO | PR | 00690-1204 | |
| 412910 | PORFIRIO ORTA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 412911 | PORFIRIO ORTIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 738038 | PORFIRIO ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 738039 | PORFIRIO PACHECO RODRIGUEZ | URB LOS CAOBOS | 899 CALLE LOS CAOBOS | | | PONCE | PR | 00731 | |
| 738040 | PORFIRIO PADILLA PLAZA | VILLA CAROLINA | 11144 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 738041 | PORFIRIO PADILLA VAZQUEZ | PO BOX 1002 | | | | COMERIO | PR | 00782 | |
| 412912 | PORFIRIO PAGAN DONES | ADDRESS ON FILE | | | | | | | |
| 412913 | PORFIRIO RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 738042 | PORFIRIO RAMOS MARTINEZ | PO BOX 1464 | | | | SAN GERMAN | PR | 00683-1464 | |
| 412914 | PORFIRIO REYES Y/O ELSIE REYES | ADDRESS ON FILE | | | | | | | |
| 738043 | PORFIRIO RIOS RIVERA | URB VALENCIA 557 CALLE ASTORGA | | | | SAN JUAN | PR | 00923 | |
| 738044 | PORFIRIO RIOS ROJAS | ADDRESS ON FILE | | | | | | | |
| 412915 | PORFIRIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 412916 | PORFIRIO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 738045 | PORFIRIO RODRIGUEZ | PO BOX 11782 | | | | SAN JUAN | PR | 00910 | |
| 738046 | PORFIRIO RODRIGUEZ CRUZ | RR 3 BOX 10238 | | | | TOA ALTA | PR | 00953 | |
| 738047 | PORFIRIO RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 738048 | PORFIRIO RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 738049 | PORFIRIO RODRIGUEZ RIVERA | LUIS LLORENS TORRES | EDIF 93 APTO 1772 | | | SAN JUAN | PR | 00913 | |
| 412917 | PORFIRIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 412918 | PORFIRIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 738050 | PORFIRIO ROSARIO MATOS | HC 37 BOX 7865 | | | | GUANICA | PR | 00653 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 738051 | PORFIRIO RUIZ ACEVEDO | 12 CALLE E PARALELO 38 | | | | SAN SEBASTIAN | PR | 00685 | |
| 738052 | PORFIRIO SANCHEZ DE LA CRUZ | PARCELA SANTA CATALINA | 256 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 738053 | PORFIRIO SOTO RIOS | ADDRESS ON FILE | | | | | | | |
| 412919 | PORFIRIO SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 738054 | PORFIRIO TOLEDO | P O BOX 195243 | | | | SAN JUAN | PR | 00936 | |
| 412920 | PORFIRIO VALENTIN HUBBARD | ADDRESS ON FILE | | | | | | | |
| 412921 | PORFIRIO VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 738055 | PORFIRIO VAZQUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 412922 | PORFIRIO VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| 412923 | PORFIRIO VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| 412924 | PORFIRIO VOLMAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 738056 | PORFIRIO WALKER RIVERA | PO BOX 191071 | | | | SAN JUAN | PR | 00919-1071 | |
| 412925 | PORRAS OCASIO, DEBORAH J | ADDRESS ON FILE | | | | | | | |
| 412926 | PORRAS OCASIO, JANET | ADDRESS ON FILE | | | | | | | |
| 412927 | PORRAS RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| 412928 | PORRATA ACEVEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 412929 | PORRATA ACOSTA, JULIO | ADDRESS ON FILE | | | | | | | |
| 412930 | PORRATA BRIGANTTI, LESLIE | ADDRESS ON FILE | | | | | | | |
| 412931 | PORRATA BRIGANTY, LISA M | ADDRESS ON FILE | | | | | | | |
| 412932 | PORRATA CARTAGENA, LINDA R. | ADDRESS ON FILE | | | | | | | |
| 412933 | PORRATA CARTAGENA, LINDA R. | ADDRESS ON FILE | | | | | | | |
| 412934 | PORRATA CARTAGENA, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| 412935 | PORRATA CLASS, NORA | ADDRESS ON FILE | | | | | | | |
| 412936 | PORRATA COLLAZO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 412937 | PORRATA COLON, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 412938 | PORRATA COLON, ESTHER | ADDRESS ON FILE | | | | | | | |
| 412939 | PORRATA COLON, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 412940 | PORRATA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 412941 | PORRATA DORIA MD, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 412942 | PORRATA DORIA, ALBA | ADDRESS ON FILE | | | | | | | |
| 412943 | PORRATA DORIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 412944 | PORRATA FANTAUZZY, JULIA M | ADDRESS ON FILE | | | | | | | |
| 412945 | PORRATA GARCIA, JOSHIAN | ADDRESS ON FILE | | | | | | | |
| 412946 | PORRATA GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 412947 | PORRATA GUZMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 412948 | Porrata Laguillo, Rafael A | ADDRESS ON FILE | | | | | | | |
| 412949 | PORRATA LLUVERAS, ADA | ADDRESS ON FILE | | | | | | | |
| 412950 | PORRATA LLUVERAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 412951 | PORRATA LUGO MD, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 412952 | Porrata Mariani, Wilson | ADDRESS ON FILE | | | | | | | |
| 412954 | PORRATA MIRANDA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 412955 | PORRATA MORALES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 412956 | PORRATA MORAN, IVAN C. | ADDRESS ON FILE | | | | | | | |
| 412957 | PORRATA OCASIO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 412958 | PORRATA ORTIZ, ALEX SANDRA | ADDRESS ON FILE | | | | | | | |
| 412959 | PORRATA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 412960 | PORRATA PIETRANTONI, MARIA | ADDRESS ON FILE | | | | | | | |
| 412961 | PORRATA RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 412962 | Porrata Reyes, Nelson | ADDRESS ON FILE | | | | | | | |
| 412963 | PORRATA RIVERA, EDSON ISAAC | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 412964 | Porrata Rodriguez, Eric M. | ADDRESS ON FILE | | | | | | | |
| 412965 | PORRATA ROSARIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 412966 | PORRATA ROVIRA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 412967 | PORRATA SAINT LAURENT, ZOE | ADDRESS ON FILE | | | | | | | |
| 412968 | PORRATA SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 412969 | PORRATA SANTIAGO, NAOMI | ADDRESS ON FILE | | | | | | | |
| 412970 | PORRATA SANTIAGO, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 412971 | PORRATA SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 412972 | PORRATA TORO, ELAINE D | ADDRESS ON FILE | | | | | | | |
| 412973 | PORRATA TORO, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 412974 | PORRATA TORRES, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 412975 | Porrata Torres, Luis J | ADDRESS ON FILE | | | | | | | |
| 412976 | PORRATA VAZQUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 412978 | PORRATA VEGA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 412979 | PORRATA, LEISALLY | ADDRESS ON FILE | | | | | | | |
| 412980 | PORRATADORIA HARDING, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 412981 | PORRATA-DORIA SOLARI, TARYN | ADDRESS ON FILE | | | | | | | |
| 412982 | PORRATA-DORIA VAZQUEZ, MADIAN | ADDRESS ON FILE | | | | | | | |
| 412983 | PORRO MUNOZ, NURYS B | ADDRESS ON FILE | | | | | | | |
| 412984 | PORRONES, INC | CALLE NAPOLI # 5, EXT VILLA CAPARRA | | | | GUAYNABO | PR | 00657 | |
| 738057 | PORTA COELI AUTO | 141 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 738058 | PORTA COELI AUTO | URB. REPARTO #2 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 412985 | PORTA COELI LEGAL SERVICES, P S C | 20 CALLE CRUZ | | | | SAN GERMAN | PR | 00683-4070 | |
| 738059 | PORTABLE IMAGE MANAGEMENT INC | PARQUE DEL RIO | 110 PASEO HERRADURA | | | TRUJILLO ALTO | PR | 00976 | |
| 412986 | PORTABLE IMAGE MANAGEMENT, INC. | PARQUE DEL RIO PASEO HERRADURA 110 | | | | TRUJILLO ALTO | PR | 00976 | |
| 412987 | PORTABLE RADIO SOLUTIONS LLC | 650 CALLE CUBITOS | | | | GUAYNABO | PR | 00969 | |
| 738060 | PORTABLE TOILET SERVICE | PO BOX 598 | | | | CABO ROJO | PR | 00623 | |
| 412988 | PORTAL GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 412989 | PORTALANZA PEREZ, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 412990 | PORTALANZA PEREZ, KRISTHIE | ADDRESS ON FILE | | | | | | | |
| 412991 | PORTALATIN ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 412992 | PORTALATIN ADORNO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 412993 | PORTALATIN AGUILA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 412994 | PORTALATIN AGUILAR, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 412995 | PORTALATIN ALBARRAN, AIDARIS | ADDRESS ON FILE | | | | | | | |
| 412996 | PORTALATIN ALBARRAN, AIDARIS | ADDRESS ON FILE | | | | | | | |
| 412997 | PORTALATIN ALBARRAN, ARITIDES | ADDRESS ON FILE | | | | | | | |
| 412998 | PORTALATIN ALICEA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 412999 | PORTALATIN ALVAREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 413001 | PORTALATIN ALVAREZ, EDSON | ADDRESS ON FILE | | | | | | | |
| 413002 | PORTALATIN ALVAREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 413003 | PORTALATIN AMADOR, ANEXIE | ADDRESS ON FILE | | | | | | | |
| 413004 | PORTALATIN AMADOR, ANEXIE | ADDRESS ON FILE | | | | | | | |
| 413005 | PORTALATIN AMADOR, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 413006 | PORTALATIN AMADOR, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 413008 | PORTALATIN AROCHO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 413009 | PORTALATIN AVILA, IRMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 413010 | PORTALATIN AYALA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 413011 | PORTALATIN AYALA, HARRY | ADDRESS ON FILE | | | | | | | |
| 413012 | PORTALATIN BELTRAN, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 413013 | PORTALATIN BENN, NELSON | ADDRESS ON FILE | | | | | | | |
| 413014 | PORTALATIN BERRIOS, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 413015 | Portalatin Bolsius, Roberto | ADDRESS ON FILE | | | | | | | |
| 413016 | PORTALATIN BRAVO, LUIS | ADDRESS ON FILE | | | | | | | |
| 413017 | PORTALATIN CANOVAS, NOEL | ADDRESS ON FILE | | | | | | | |
| 413018 | PORTALATIN CARTAGENA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 413020 | PORTALATIN CEPEDA, NOLAN S. | ADDRESS ON FILE | | | | | | | |
| 413021 | PORTALATIN COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 413022 | PORTALATIN COLON, WILSON | ADDRESS ON FILE | | | | | | | |
| 413023 | PORTALATIN COLON, YALISSA | ADDRESS ON FILE | | | | | | | |
| 413024 | PORTALATIN CORTES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 413025 | PORTALATIN CORTES, NESTAR | ADDRESS ON FILE | | | | | | | |
| 413026 | PORTALATIN CRESPO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 413027 | PORTALATIN CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 413028 | PORTALATIN CRUZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| 413029 | PORTALATIN CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 413030 | PORTALATIN CUEVAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 413031 | PORTALATIN DAVILA, LYNN MARIE | ADDRESS ON FILE | | | | | | | |
| 413032 | PORTALATIN DAVILA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 413033 | PORTALATIN DE CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 413034 | PORTALATIN DE JESUS, ABISAI | ADDRESS ON FILE | | | | | | | |
| 413035 | PORTALATIN DE JESUS, ABISAI | ADDRESS ON FILE | | | | | | | |
| 413036 | PORTALATIN EMMANUELLI, GERARDO | ADDRESS ON FILE | | | | | | | |
| 413037 | PORTALATIN ESTEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 413038 | PORTALATIN ESTEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 413039 | PORTALATIN ESTEVES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 738061 | PORTALATIN FONTANEZ NIEVES | 27 CALLE LUIS M ALFARO | | | | OROCOVIS | PR | 00720 | |
| 413040 | PORTALATIN GLEZ, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 413041 | PORTALATIN GLEZ, MARIE L. | ADDRESS ON FILE | | | | | | | |
| 413042 | PORTALATIN GONZALEZ, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 413043 | PORTALATIN GONZALEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 413044 | Portalatin Gonzalez, Jose E | ADDRESS ON FILE | | | | | | | |
| 413045 | PORTALATIN GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 413046 | Portalatin Hernandez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 413047 | PORTALATIN HERNANDEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 413048 | PORTALATIN HERNANDEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 413049 | Portalatin Irizar, Miguel A | ADDRESS ON FILE | | | | | | | |
| 413050 | PORTALATIN IRIZARRY, AGRIPINA | ADDRESS ON FILE | | | | | | | |
| 413051 | PORTALATIN IRIZARRY, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 413052 | PORTALATIN IRIZARRY, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 413053 | PORTALATIN LEBRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 413055 | PORTALATIN LEYRO, SYLMARIS | ADDRESS ON FILE | | | | | | | |
| 413056 | PORTALATIN LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 413057 | PORTALATIN LUGO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 413058 | PORTALATIN MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 413059 | PORTALATIN MARTINEZ, JESSICA G | ADDRESS ON FILE | | | | | | | |
| 413060 | PORTALATIN MAYA, YESMARY | ADDRESS ON FILE | | | | | | | |
| 413061 | PORTALATIN MAYSONET, AURELIO | ADDRESS ON FILE | | | | | | | |
| 413062 | PORTALATIN MAYSONET, DIEGO | ADDRESS ON FILE | | | | | | | |
| 413063 | PORTALATIN MAYSONET, ISANNETTE | ADDRESS ON FILE | | | | | | | |
| 413064 | PORTALATIN MAYSONET, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 413065 | PORTALATIN MAYSONET, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 413066 | PORTALATIN MENDEZ, CAROL M. | ADDRESS ON FILE | | | | | | | |
| 413067 | PORTALATIN MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 413068 | PORTALATIN MENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 413069 | PORTALATIN MENDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 413070 | PORTALATIN MERCADO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 413071 | Portalatin Mercado, Manuel | ADDRESS ON FILE | | | | | | | |
| 413072 | PORTALATIN MERCADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 413073 | PORTALATIN MIRANDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 413074 | PORTALATIN MONTES, SONIA I | ADDRESS ON FILE | | | | | | | |
| 413075 | PORTALATIN MORALES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 413077 | PORTALATIN ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 413078 | PORTALATIN ORTIZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 413079 | PORTALATIN ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 413080 | PORTALATIN PADUA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 413081 | PORTALATIN PADUA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 413082 | PORTALATIN PADUA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 413083 | PORTALATIN PEDRAZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 413084 | PORTALATIN PENA, NOLAN | ADDRESS ON FILE | | | | | | | |
| 413085 | PORTALATIN PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 413086 | PORTALATIN PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 413087 | PORTALATÍN PÉREZ, MILTÓN | LCDO. ALEJANDRO J CACHO RODRIGUEZ | CALLE RESOLUCION #54 SUITE 303 | | | SAN JUAN | PR | 00920-2729 | |
| 413088 | Portalatin Ramos, Abraham | ADDRESS ON FILE | | | | | | | |
| 413089 | PORTALATIN RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 413090 | PORTALATIN RIVERA, EMILY | ADDRESS ON FILE | | | | | | | |
| 413091 | PORTALATIN RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 413092 | PORTALATIN RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 413093 | PORTALATIN RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 413094 | PORTALATIN RIVERA, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 413095 | PORTALATIN RODRIGUEZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 413096 | PORTALATIN RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 413097 | PORTALATIN RODRIGUEZ, JEANSON | ADDRESS ON FILE | | | | | | | |
| 413098 | PORTALATIN RODRIGUEZ, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 413099 | PORTALATIN RODRIGUEZ, MARYLYN | ADDRESS ON FILE | | | | | | | |
| 413100 | PORTALATIN RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 413101 | PORTALATIN RODRIGUEZ, REYES | ADDRESS ON FILE | | | | | | | |
| 413102 | PORTALATIN RODRIGUEZ, TITO EDGARDO | ADDRESS ON FILE | | | | | | | |
| 413103 | PORTALATIN RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 413104 | PORTALATIN RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 413105 | PORTALATIN ROSARIO, DEBORA E | ADDRESS ON FILE | | | | | | | |
| 413106 | PORTALATIN ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 413107 | PORTALATIN ROSARIO, ZUREIMY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 413108 | Portalatin Ruiz, Fundador | ADDRESS ON FILE | | | | | | | |
| 413109 | PORTALATIN RUIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 413110 | PORTALATIN RUIZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 413111 | PORTALATIN SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 413112 | PORTALATIN SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 413113 | PORTALATIN SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 413114 | PORTALATIN SANTOS, NOLAN | ADDRESS ON FILE | | | | | | | |
| 413115 | PORTALATIN SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 413116 | PORTALATIN SERRANO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 413117 | PORTALATIN SERRANO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 413118 | PORTALATIN SOTO, IRMA E | ADDRESS ON FILE | | | | | | | |
| 738062 | PORTALATIN TEXACO SERVICE STATION | BOX 47 | | | | MOROVIS | PR | 00687 | |
| 738063 | PORTALATIN TEXACO SERVICE STATION | PO BOX 242 | | | | LAS PIEDRAS | PR | 00771 | |
| 413119 | PORTALATIN TORRES, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 413120 | PORTALATIN TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| 413121 | PORTALATIN TORRES, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 413122 | PORTALATIN TORRES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 413123 | PORTALATIN VARONA, ISAMARA | ADDRESS ON FILE | | | | | | | |
| 413124 | PORTALATIN VARONA, JAVIE | ADDRESS ON FILE | | | | | | | |
| 413125 | PORTALATIN VENDRELL, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 413126 | PORTALATIN VENDRELL, ELSA M | ADDRESS ON FILE | | | | | | | |
| 413127 | PORTALATIN VILLANUEVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 413128 | PORTALATIN VILLANUEVA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 413129 | PORTALATIN VILLANUEVA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 413130 | Portalatin Villanueva, Nelson J | ADDRESS ON FILE | | | | | | | |
| 413131 | PORTALATIN, LISA | ADDRESS ON FILE | | | | | | | |
| 413132 | PORTALATIN, YOLYMARI | ADDRESS ON FILE | | | | | | | |
| 413134 | PORTALATINGONZALEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 413135 | PORTALES DE CAROLINA INC | PO BOX 195052 | | | | SAN JUAN | PR | 00919-5052 | |
| 413136 | PORTALIN RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 413137 | PORTEL, RANDAL | ADDRESS ON FILE | | | | | | | |
| 413138 | PORTELA ARRAIZA MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| 413139 | PORTELA BEAUCHAMP, AIDA | ADDRESS ON FILE | | | | | | | |
| 413140 | PORTELA BONILLA, LOUIS | ADDRESS ON FILE | | | | | | | |
| 413141 | PORTELA CARRASQUILLO, BENITO | ADDRESS ON FILE | | | | | | | |
| 413142 | PORTELA CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 413143 | PORTELA CHINEA, JUANA M. | ADDRESS ON FILE | | | | | | | |
| 413144 | PORTELA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 413145 | PORTELA DIAZ, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| 413146 | PORTELA DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 413147 | Portela Feliciano, Agustin | ADDRESS ON FILE | | | | | | | |
| 413148 | PORTELA FELICIANO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 413149 | PORTELA FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 413150 | PORTELA FERRER, HEDDA V | ADDRESS ON FILE | | | | | | | |
| 413151 | PORTELA FERRER, HILDA E | ADDRESS ON FILE | | | | | | | |
| 413152 | PORTELA FONT, NATALIA | ADDRESS ON FILE | | | | | | | |
| 413153 | PORTELA GARCIA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 413154 | PORTELA GONZALEZ, ASTRID L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 413156 | PORTELA LEBRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 413157 | PORTELA LEBRON, VANESSA E. | ADDRESS ON FILE | | | | | | | |
| 413158 | PORTELA MARCANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 413159 | PORTELA MARCANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 413160 | PORTELA MARTINEZ, BLANCA T | ADDRESS ON FILE | | | | | | | |
| 413161 | PORTELA MD , RAMON M | ADDRESS ON FILE | | | | | | | |
| 413162 | PORTELA ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 413163 | Portela Ortiz, Jose E | ADDRESS ON FILE | | | | | | | |
| 413164 | PORTELA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 413165 | PORTELA QUILES, DESIREE | ADDRESS ON FILE | | | | | | | |
| 413166 | PORTELA RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 413167 | PORTELA RAMOS, VERONICA M. | ADDRESS ON FILE | | | | | | | |
| 413168 | PORTELA REYES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 413169 | PORTELA REYES, YAHAIRA E | ADDRESS ON FILE | | | | | | | |
| 413170 | PORTELA RIVAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 413171 | PORTELA RODRIGUEZ MD, RAMON M | ADDRESS ON FILE | | | | | | | |
| 413172 | Portela Segui, Orlando | ADDRESS ON FILE | | | | | | | |
| 413173 | PORTELA VALE, JOSE | ADDRESS ON FILE | | | | | | | |
| 413174 | PORTELA VAZQUEZ, MARA L | ADDRESS ON FILE | | | | | | | |
| 413175 | PORTELL CASTRO, LISA | ADDRESS ON FILE | | | | | | | |
| 413176 | PORTELL GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 413177 | PORTELL MALDONADO, JUAN G | ADDRESS ON FILE | | | | | | | |
| 413178 | PORTELL MUNIZ, AYTON | ADDRESS ON FILE | | | | | | | |
| 770783 | PORTELL ORTIZ PHD, IVETTE | ADDRESS ON FILE | | | | | | | |
| 413179 | PORTELL PEREZ, ROSEVETTE | ADDRESS ON FILE | | | | | | | |
| 413181 | PORTELL RIVERA, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 413182 | PORTELL SERATE, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 413183 | PORTER, JAMES | ADDRESS ON FILE | | | | | | | |
| 738064 | PORTER'S CAMERA STORE INC | PO BOX 628 | | | | CEDAR FALLS | IA | 50613 | |
| 413184 | PORTES PICHARDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 413185 | PORTES TORRES, ROMER C | ADDRESS ON FILE | | | | | | | |
| 738065 | PORTICOS DE SANTA CLARA S E | P O BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 413186 | PORTIELES MUNOZ, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 413187 | PORTILLA ANASAGASTI, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 413188 | PORTILLA ARZOLA, ANTONIO F | ADDRESS ON FILE | | | | | | | |
| 413189 | PORTILLA CINTRON, ANTONIO M | ADDRESS ON FILE | | | | | | | |
| 738066 | PORTILLA CORP | PO BOX 364128 | | | | SAN JUAN | PR | 00936-4128 | |
| 413190 | PORTILLA OLIVA MD, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 413191 | PORTILLA PIÑON MD, ANTONIO M | ADDRESS ON FILE | | | | | | | |
| 413192 | PORTILLA SANCHEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 413193 | PORTILLA TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 413194 | PORTILLO AGUILAR, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 413195 | PORTILLO FLAMENCO, ELENA E. | ADDRESS ON FILE | | | | | | | |
| 413196 | PORTILLO VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 413198 | PORTILLO VEGA, IRMA I | ADDRESS ON FILE | | | | | | | |
| 413199 | PORTILLO VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 413200 | PORTO ARQUETA, TAYDIZ | ADDRESS ON FILE | | | | | | | |
| 413201 | PORTO ARROYO, ROSA YOLANDA | ADDRESS ON FILE | | | | | | | |
| 413202 | PORTO CASTRO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 738067 | PORTO ITALIA | 3 CALLE SAN JOSE EDIF 1 | | | | ARROYO | PR | 00714 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 413203 | PORTO LOPEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 413204 | PORTO MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 413205 | PORTO ORRACA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 413206 | PORTO PINEIRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 413207 | PORTO PINEIRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 413208 | PORTO PINEIRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 413209 | PORTO SOTO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 413210 | PORTO TORRES, DORIS DE L. | ADDRESS ON FILE | | | | | | | |
| 413211 | PORTO TRADING INC | PO BOX 363306 | | | | SAN JUAN | PR | 00936-3306 | |
| 413212 | PORTOCARRERO BALDRICH, FRANCES | ADDRESS ON FILE | | | | | | | |
| 413213 | PORTOCARRERO BALDRICH, FRANCES | ADDRESS ON FILE | | | | | | | |
| 413214 | PORTOCARRERO BLANCO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 413215 | PORTOCARRERO GONZALEZ, ELBA L. | ADDRESS ON FILE | | | | | | | |
| 413216 | Portola Life Insurance Company, I.I. | Attn: Christopher Hause, Actuary | 802 FernÃ¡ndez Juncos Avenue | Corner of La Paz St., Miramar | | San Juan | PR | 00907 | |
| 413217 | Portola Life Insurance Company, I.I. | Attn: Kevane Grant Thornton, External Auditor | 802 FernÃ¡ndez Juncos Avenue | Corner of La Paz St., Miramar | | San Juan | PR | 00907 | |
| 413218 | Portola Life Insurance Company, I.I. | Attn: Ralph Rexach, Principal Representative | 802 FernÃ¡ndez Juncos Avenue | Corner of La Paz St., Miramar | | San Juan | PR | 00907 | |
| 413219 | Portola Life Insurance Company, I.I. | Corporate Office Park S | | | | Guaynabo | PR | 00966 | |
| 738068 | PORTONES AUTOMATICOS RAMIREZ | P O BOX 4382 | | | | CAROLINA | PR | 00984 | |
| 413220 | Portorreal Diaz, Rosa S | ADDRESS ON FILE | | | | | | | |
| 413221 | PORTORREAL FRANCISCO, GENARO | ADDRESS ON FILE | | | | | | | |
| 413222 | PORTORREAL SANTIAGO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 738069 | PORTOSAN INC | P O BOX 1175 | | | | TRUJILLO ALTO | PR | 00977-1175 | |
| 413223 | PORTUGUES SANTA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 413224 | PORTUONDO DOMINICCI, GLADYS | ADDRESS ON FILE | | | | | | | |
| 413225 | PORTUONDO MOSKALENKO, ELENA V | ADDRESS ON FILE | | | | | | | |
| 413226 | PORZIO DIANI, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 413227 | POS CARIBBEAN INC | VISTAS SHOPPING VILLAGE | 9-A #300 FELISA RINCON | | | SAN JUAN | PR | 00929 | |
| 413228 | POS IT SERVICES CORP | 400 CALLE CALAF PMB 331 | | | | SAN JUAN | PR | 00918-1314 | |
| 413229 | POSADA BURSIAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 738070 | POSADA DE AMOR | PO BOX 1552 | | | | QUEBRADILLAS | PR | 00678 | |
| 413230 | POSADA DE CIALES INC | URB HACIENDA LA ARBOLEDA | 10 CALLE ARBOLEDA | | | VEGA BAJA | PR | 00693-3500 | |
| 738071 | POSADA DE REGENCY | PO BOX 9021270 | | | | SAN JUAN | PR | 00902-1270 | |
| 413231 | POSADA EL NAVIDENO | PO BOX 4 | | | | OROCOVIS | PR | 00720 | |
| 738072 | POSADA EL PALOMAR | POSTNET 333 | PO BOX 3500 | | | CAMUY | PR | 00627 | |
| 413232 | Posada Enriquez, Norman D | ADDRESS ON FILE | | | | | | | |
| 413233 | POSADA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 413000 | POSADA LA HAMACA | PO BOX 388 | | | | CULEBRA | PR | 00775 | |
| 413234 | POSADA LA HAMACA | CALLE CASTELAR 68 | | | | CULEBRA | PR | 00775 | |
| 738073 | POSADA LA HAMACA GUEST H0USE | PO BOX 388 | | | | CULEBRAS | PR | 00775 | |
| 413054 | POSADA MARIN, YURY | ADDRESS ON FILE | | | | | | | |
| 413197 | POSADA MORALES, ZAILYN | ADDRESS ON FILE | | | | | | | |
| 413235 | POSADA PORLAMAR INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 413236 | POSADA ROMERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 413237 | POSADAS DE PUERTO RICO ASSOCIATES, L.L.C. | 999 ASHFORD AVENUE | | | | SAN JUAN | PR | 000907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 413238 | POSADAS DE SAN JUAN ASSOCIATES | 6063 ISLA VERDE AVE. # 187 | | | | CAROLINA | PR | 00979-0000 | |
| 738074 | POSITIVA ACTION INC | 264 4TH AVENUE SOUTH | | | | TWIN FALLS | ID | 83301 | |
| 413239 | POSITIVE FLUX LLC | AVE SUITE 201 | 44 MAYHEW AVE | | | LARCHMONT | NY | 10538-2741 | |
| 738075 | POSITIVE PROMOTIONS | 40-01 168TH ST | | | | FLUSHING | NY | 11358-2630 | |
| 413240 | POSITIVO CONSULTING INC | MONTESILLO COURT 10 | VIA PEDREGAL 4809 | | | TRUJILLO ALTO | PR | 00976 | |
| 413241 | POSITIVO CONSULTING SOLUTION | MONTECILLO COURT | 10 VIA PEDREGAL 4809 | | | TRUJILLO ALTO | PR | 00976 | |
| 738076 | POSITRON PUBLIC SAFETY SYSTEMS CORP | 5101 BUCHAN ST 4 TH FLOOR | | | | MONTREAL | | H4P 2R9 | Canada |
| 413242 | POSITRONIC INDUSTRIES CARIBE INC/ CIRO | ENERGY PARTNERS | 101 EL TUQUE INDUSTRIAL PARK | ROAD 591 | | PONCE | PR | 00728-2803 | |
| 738077 | POST AUDIO GROUP | 100 GRAN BOULEVARD PASEOS | 112 185 | | | SAN JUAN | PR | 00926-5955 | |
| 413243 | POST CENTER CLINICAL LABORATORY INC | 60 CALLE DR RAMON E BETANCES N STE 105 | | | | MAYAGUEZ | PR | 00680-6693 | |
| 413244 | POST CLINIC OF CHIROPRACTIC PC | 4141 MW EXPRESSWAY STE 180 | | | | OKLAHOMA CITY | OK | 73116 | |
| 413245 | POST MASTER | 100 CECILIO URBINA | | | | GUAYNABO | PR | 00970-9998 | |
| 413246 | POST MASTER | 112 CALLE JUAN B HUYKE | | | | SAN JUAN | PR | 00936 | |
| 413247 | POST MASTER | 122 CALLE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 413248 | POST MASTER | 1498 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-9998 | |
| 413249 | POST MASTER | 15 CALLE BARCELO | | | | JAYUYA | PR | 00664 | |
| 413250 | POST MASTER | 153 CALLE FORTALEZA | | | | SAN JUAN | PR | 00902 | |
| 413251 | POST MASTER | 1615 BREAT ROAD NEW CASTLE | | | | DELAWERE | DE | 19720 | |
| 413252 | POST MASTER | 163 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00906 | |
| 413253 | POST MASTER | 2340 AVE EDUARDO RUBERTE | | | | PONCE | PR | 00717 | |
| 413254 | POST MASTER | 270 CALLE MCKINLEY W MARINA STA | | | | MAYAGUEZ | PR | 00682-9996 | |
| 413255 | POST MASTER | 361 CALLE JUAN CALAF HATO REY STA | | | | SAN JUAN | PR | 00918-9999 | |
| 413256 | POST MASTER | 585 AVE F ROOSEVELT | | | | SAN JUAN | PR | 00936-9998 | |
| 413257 | POST MASTER | 703 BELT ROAD RAMEY | SUITE 341 | | | RAMEY | PR | 00603-1333 | |
| 413261 | POST MASTER | AVE ROOSEVELT | PO BOX 360184 | | | SAN JUAN | PR | 00936-3367 | |
| 413262 | POST MASTER | BO SABANA HOYOS | | | | SABAN HOYOS | PR | 00688 | |
| 413263 | POST MASTER | BOX 9024212 | | | | SAN JUAN | PR | 00902-4212 | |
| 413264 | POST MASTER | CALLE PALMER | | | | CANOVANAS | PR | 00726 | |
| 413265 | POST MASTER | CMRS PBP | PO BOX 7247 0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| 413266 | POST MASTER | CMRS PRD PO BOX 7247-0166 | | | | PHILADELPHIA | PA | 19170-0166 | |
| 413267 | POST MASTER | CMRS TMS | PO BOX 7247 0217 | | | PHILADELPHIA | PA | 19170-0217 | |
| 413268 | POST MASTER | CMRS TMS P O BOX 7247-0217 | | | | PHILADELPHIA | PA | 19170-0217 | |
| 413269 | POST MASTER | CMRS-PB | PO BOX 7247-0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| 413270 | POST MASTER | CORREO POSTAL | | | | MOROVIS | PR | 00687 | |
| 413271 | POST MASTER | CORREO GENERAL | | | | SAN JUAN | PR | 00908 | |
| 413272 | POST MASTER | CORREO GENERAL | | | | AGUADILLA | PR | 00603 | |
| 413273 | POST MASTER | CORREO GENERAL | | | | LAS MARIAS | PR | 00670 | |
| 413274 | POST MASTER | CORREO GENERAL | | | | RINCON | PR | 00677 | |
| 413275 | POST MASTER | CORREO JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| 413276 | POST MASTER | CORREO POSTAL | | | | ADJUNTAS | PR | 00601 | |
| 413277 | POST MASTER | CORREO POSTAL | | | | AGUAS BUENAS | PR | 00703 | |
| 413278 | POST MASTER | CORREO POSTAL | | | | AGUADILLA | PR | 00603 | |
| 413279 | POST MASTER | CORREO POSTAL | | | | AIBONITO | PR | 00705 | |
| 413280 | POST MASTER | CORREO POSTAL | | | | ARROYO | PR | 00714 | |
| 413281 | POST MASTER | CORREO POSTAL | | | | BARCELONETA | PR | 00617 | |
| 413282 | POST MASTER | CORREO POSTAL | | | | COMERIO | PR | 00782 | |
| 413283 | POST MASTER | CORREO POSTAL | | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 413284 | POST MASTER | CORREO POSTAL | | | | CIALES | PR | 00638 | |
| 413285 | POST MASTER | CORREO POSTAL | | | | CANOVANAS | PR | 00729 | |
| 413286 | POST MASTER | CORREO POSTAL | | | | CEIBA | PR | 00735 | |
| 413287 | POST MASTER | CORREO POSTAL | | | | CIDRA | PR | 00739 | |
| 413288 | POST MASTER | CORREO POSTAL | | | | COROZAL | PR | 00783 | |
| 413289 | POST MASTER | CORREO POSTAL | | | | COAMO | PR | 00769 | |
| 413290 | POST MASTER | CORREO POSTAL | | | | DORADO | PR | 00646 | |
| 413291 | POST MASTER | CORREO POSTAL | | | | FLORIDA | PR | 00650 | |
| 413292 | POST MASTER | CORREO POSTAL | | | | GUANICA | PR | 00653 | |
| 413293 | POST MASTER | CORREO POSTAL | | | | GURABO | PR | 00778 | |
| 413294 | POST MASTER | CORREO POSTAL | | | | GUAYNABO | PR | 00970 | |
| 413295 | POST MASTER | CORREO POSTAL | | | | SAN GERMAN | PR | 00683 | |
| 413296 | POST MASTER | CORREO POSTAL | | | | SALINAS | PR | 00751 | |
| 413297 | POST MASTER | CORREO POSTAL | | | | ARECIBO | PR | 00612 | |
| 413298 | POST MASTER | CORREO POSTAL | | | | CAGUAS | PR | 00625 | |
| 413299 | POST MASTER | CORREO POSTAL | | | | BAYAMON | PR | 00619 | |
| 413300 | POST MASTER | CORREO POSTAL | | | | FAJARDO | PR | 00738 | |
| 413301 | POST MASTER | CORREO POSTAL | | | | TOA ALTA | PR | 00758 | |
| 413302 | POST MASTER | CORREO POSTAL | | | | SAN SEBASTIAN | PR | 00685 | |
| 413303 | POST MASTER | CORREO POSTAL | | | | SAN LORENZO | PR | 00754 | |
| 413304 | POST MASTER | CORREO POSTAL | | | | TOA BAJA | PR | 00759 | |
| 413305 | POST MASTER | CORREO POSTAL | | | | UTUADO | PR | 00641 | |
| 413306 | POST MASTER | CORREO POSTAL | | | | VILLALBA | PR | 00766 | |
| 413307 | POST MASTER | CORREO POSTAL | | | | VIEQUES | PR | 00765 | |
| 413308 | POST MASTER | CORREO POSTAL | | | | VEGA ALTA | PR | 00765 | |
| 413309 | POST MASTER | CORREO POSTAL | | | | VEGA BAJA | PR | 00693 | |
| 413310 | POST MASTER | CORREO POSTAL | | | | YAUCO | PR | 00698 | |
| 413311 | POST MASTER | CORREO POSTAL | | | | GUAYANILLA | PR | 00656 | |
| 413312 | POST MASTER | CORREO POSTAL | | | | HATILLO | PR | 00659 | |
| 413313 | POST MASTER | CORREO POSTAL | | | | ISABELA | PR | 00662 | |
| 413314 | POST MASTER | CORREO POSTAL | | | | JAYUYA | PR | 00664 | |
| 413315 | POST MASTER | CORREO POSTAL | | | | JUNCOS | PR | 00777 | |
| 413316 | POST MASTER | CORREO POSTAL | | | | LAS PIEDRAS | PR | 00771 | |
| 413317 | POST MASTER | CORREO POSTAL | | | | LARES | PR | 00669 | |
| 413318 | POST MASTER | CORREO POSTAL | | | | TRUJILLO ALTO | PR | 00976 | |
| 413319 | POST MASTER | CORREO POSTAL | | | | SANTA ISABEL | PR | 00757 | |
| 413320 | POST MASTER | CORREO POSTAL | | | | YABUCOA | PR | 00767 | |
| 413321 | POST MASTER | CORREO POSTAL | | | | GUAYAMA | PR | 00654 | |
| 413322 | POST MASTER | CORREO POSTAL | | | | SAN JUAN | PR | 00928 | |
| 413323 | POST MASTER | CORREO POSTAL | | | | AGUIRRE | PR | 00704 | |
| 413324 | POST MASTER | CORREO POSTAL | | | | LOIZA | PR | 00772 | |
| 413325 | POST MASTER | CORREO POSTAL | | | | LUQUILLO | PR | 00773 | |
| 413326 | POST MASTER | CORREO POSTAL | | | | MANATI | PR | 00674 | |
| 413327 | POST MASTER | CORREO POSTAL | | | | MARICAO | PR | 00606 | |
| 413328 | POST MASTER | CORREO POSTAL | | | | MAUNABO | PR | 00707 | |
| 413329 | POST MASTER | CORREO POSTAL | | | | MOCA | PR | 00676 | |
| 413330 | POST MASTER | CORREO POSTAL | | | | NAGUABO | PR | 00718 | |
| 413331 | POST MASTER | CORREO POSTAL | | | | NARANJITO | PR | 00719 | |
| 413332 | POST MASTER | CORREO POSTAL | | | | OROCOVIS | PR | 00720 | |
| 413333 | POST MASTER | CORREO POSTAL | | | | PATILLAS | PR | 00723 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 413334 | POST MASTER | CORREO POSTAL | | | | PENUELAS | PR | 00624 | |
| 413335 | POST MASTER | CORREO POSTAL | | | | QUEBRADILLAS | PR | 00678 | |
| 413336 | POST MASTER | CORREO POSTAL | | | | RIO GRANDE | PR | 00745 | |
| 413337 | POST MASTER | CORREO POSTAL | | | | AGUADA | PR | 00602 | |
| 413338 | POST MASTER | CORREO POSTAL | | | | ANASCO | PR | 00610 | |
| 413339 | POST MASTER | CORREO POSTAL | | | | BARRANQUITAS | PR | 00794 | |
| 413340 | POST MASTER | CORREO POSTAL | | | | CABO ROJO | PR | 00623 | |
| 413341 | POST MASTER | CORREO POSTAL | | | | CATAĐO | PR | 00632 | |
| 413342 | POST MASTER | CORREO POSTAL | | | | CAYEY | PR | 00633 | |
| 413343 | POST MASTER | CORREO POSTAL | | | | CULEBRA | PR | 00775 | |
| 413344 | POST MASTER | CORREO POSTAL | | | | SABANA GRANDE | PR | 00637 | |
| 413345 | POST MASTER | CORREO POSTAL | | | | LAJAS | PR | 00667 | |
| 413346 | POST MASTER | MARINA STATION | 270 CALLE MCKINLEY W | | | MAYAGUEZ | PR | 00682-9996 | |
| 413347 | POST MASTER | MINILLA STATION | PO BOX 41224 | | | SAN JUAN | PR | 00940 | |
| 413348 | POST MASTER | MINILLA STATION | PO BOX 40866 | | | SAN JUAN | PR | 00940 | |
| 413349 | POST MASTER | OFIC EXENCION CONTRIB INDUST | P O BOX 192519 | | | SAN JUAN | PR | 00919-2519 | |
| 413350 | POST MASTER | P O BOX 10 | | | | HORMIGUERO | PR | 00660 | |
| 413351 | POST MASTER | P O BOX 10163 | A\C SANIDAD VEGETAL PONCE | | | SAN JUAN | PR | 00908-1163 | |
| 413352 | POST MASTER | P O BOX 10163 | | | | SAN JUAN | PR | 00908-1163 | |
| 413353 | POST MASTER | P O BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | |
| 413354 | POST MASTER | P O BOX 3367 | | | | SAN JUAN | PR | 00936 | |
| 413355 | POST MASTER | P O BOX 363367 | | | | SAN JUAN | PR | 00936-9998 | |
| 413356 | POST MASTER | P O BOX 3912 | | | | GUAYNABO | PR | 00962 | |
| 413357 | POST MASTER | P O BOX 7247 0166 TMS 196405 | | | | PHILADELPHIA | PA | 19170-0166 | |
| 413358 | POST MASTER | P O BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| 413359 | POST MASTER | P O BOX FEE PAYMENT | | | | SAN JUAN | PA | 00910-9998 | |
| 413360 | POST MASTER | PO BOX 250193 | | | | AGUADILLA | PR | 00604-0193 | |
| 413361 | POST MASTER | PO BOX 29086 | | | | SAN JUAN | PR | 00929-9086 | |
| 413362 | POST MASTER | PO BOX 30190 | | | | PONCE | PR | 00734-0190 | |
| 413363 | POST MASTER | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 413364 | POST MASTER | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 413365 | POST MASTER | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 413366 | POST MASTER | PO BOX 9326 | | | | SAN JUAN | PR | 00918-9326 | |
| 413367 | POST MASTER | PO BOX 9866 | | | | SAN JUAN | PR | 00908 | |
| 413368 | POST MASTER | POST MASTER CAROLINA | | | | CAROLINA | PR | 00964 | |
| 413369 | POST MASTER | POST MASTER PUERTO REAL | 477 CALLE UNION PUERTO REAL | | | PUERTO REAL | PR | 00740 | |
| 413370 | POST MASTER | PUERTO RICO AUTOMAIL 95 | P O BOX 360187 | | | SAN JUAN | PR | 00936-0187 | |
| 413371 | POST MASTER | Y/O J R M | PO BOX 1879 | | | SAN JUAN | PR | 00919-1879 | |
| 413372 | POST MASTER | Y/O OFICINA SUPERINTENDENTE | 15 CALLE BARCELO | | | JAYUYA | PR | 00664 | |
| 770784 | POST MASTER | 800 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00907-9998 | |
| 770785 | POST MASTER | SANTURCE STATION | 802 AVE ROBERTO H TODD | | | SAN JUAN | PR | 00907-9998 | |
| 413373 | POST MASTER-BUSSINES REPLY | MOWS-GPO 585 AVE FD ROOSEVELT | STE 175 | | | SAN JUAN | PR | 00936-9711 | |
| 738078 | POST NET | PO BOX 79001 | | | | HATILLO | PR | 00659 | |
| 413374 | POSTAGE BY PHONE | P O BOX 223648 | | | | PITTSBURGH | PA | 15250-2648 | |
| 738080 | POSTAGE BY PHONE | PO BOX 524 | | | | SAN JUAN | PR | 00902 | |
| 738079 | POSTAGE BY PHONE | PO BOX 856056 | | | | LOUISVILLE | KY | 40285-6056 | |
| 413375 | POSTAL | 387 CALLE SAN PATRICIO | | | | LOIZA | PR | 00772 | |
| 413376 | POSTAL CENTER CARIBBEAN INC | 513 CALLE FRANCIA LOTE A | | | | SAN JUAN | PR | 00917 | |
| 413377 | POSTAL CENTER CARIBBEAN INC. | 513 CALLE FRANCIA LOCAL A | | | | SAN JUAN | PR | 00917 | |
| 738081 | POSTAL PRODUCT | 500 W OKLAHOMA AVENUE | | | | MILWAKEE | WI | 53207-2649 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 738082 | POSTAL SUPPLY WAREHOUSE | ADDRESS ON FILE | | | | | | | |
| 413378 | POSTAL SUPPLY WAREHOUSE | 17939 CHATSWORTH ST 427 | | | | GRANADA | PR | 91344 | |
| 413379 | POSTAL SUPPLY WAREHOUSE | 17939CHATSWORTH STREET #427 | | | | CHATSWORTH | CA | 91344 | |
| 413380 | POSTALIA & COMPANY CORP | PMB 99 1312 | AVE FELIX ALDARONDO | | | ISABELA | PR | 00662 | |
| 738083 | POSTALIA INC. | P.O. BOX 4272 | | | | CAROL STREAM | IL | 60197-4272 | |
| 738085 | POSTER PRODUCTS | 1253 LAS PALMAS STREET | | | | SAN JUAN | PR | 00907 | |
| 738084 | POSTER PRODUCTS | PO BOX 10024 | | | | SAN JUAN | PR | 00908-1024 | |
| 738086 | POSTER PRODUCTS INC | PO BOX 10024 | | | | SAN JUAN | PR | 00908 | |
| 413381 | POSTIENA CAPELLAN, FARLEY | ADDRESS ON FILE | | | | | | | |
| 413382 | POSTIGO QUINONES, ERICK A. | ADDRESS ON FILE | | | | | | | |
| 413383 | POSTIGO RONDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 413384 | POSTIGO, RAUL A. | ADDRESS ON FILE | | | | | | | |
| 413386 | POSTMASTER | 100 AVE. RAMON L. RODRIGUEZ | | | | BAYAMON | PR | 00959-9998 | |
| 413387 | POSTMASTER | BAYAMON GARDENS STATION | | | | BAYAMON | PR | 00957-0000 | |
| 413388 | POSTMASTER | CAPARRA HEIGHTS STATION | | | | GUAYNABO | PR | 00968-0000 | |
| 413389 | POSTMASTER | POST MASTER BAYAMON GARDEN BRANCH | | | | BAYAMON | PR | 00957-9997 | |
| 413390 | POSTMASTER | POSTMASTER GUAYAMA | | | | GUAYAMA | PR | 00784-9998 | |
| 413391 | POSTMASTER | UNITED STATE POSTAL SERVICE | CAPARRA HEIGHTS STATION | | | GUAYNABO | PR | 00968-0000 | |
| 738087 | POSTMASTER | POSTMASTER DE AGUADILLA | | | | AGUADILLA | PR | 00603-9998 | |
| 738088 | POSTMASTER | POSTMASTER DE ARECIBO | | | | ARECIBO | PR | 00612-0000 | |
| 738089 | POSTMASTER | POSTMASTER DE CAGUAS | | | | CAGUAS | PR | 00725-0000 | |
| 738090 | POSTMASTER | POSTMASTER DE PONCE | | | | PONCE | PR | 00732-0000 | |
| 738091 | POSTMASTER | Postmaster de Guayama | | | | Guayama | PR | 00734-9998 | |
| 738092 | POSTMASTER | POSTMASTER DE CAYEY | | | | CAYEY | PR | 00737-2770 | |
| 738093 | POSTMASTER | POSTMASTER DE HUMACAO | | | | HUMACAO | PR | 00792-0000 | |
| 738094 | POSTMASTER | POSTMASTER DE SAN JUAN | | | | SAN JUAN | PR | 00914-0000 | |
| 738095 | POSTMASTER CAMUY | 2 CALLE CORREO | | | | CAMUY | PR | 00627 | |
| 413392 | POSTMASTER VIEQUES | 97 CALLE MUĐOZ RIVERA | | | | VIEQUES | PR | 00765 | |
| 413393 | POSTMASTER VIEQUES | 97 CALLE MUNOZ RIVERA | | | | VIEQUES | PR | 00765 | |
| 738096 | POSTNET | 1306 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662 | |
| 738097 | POSTNET | P O BOX 2000 | | | | MERCEDITA | PR | 00715 | |
| 738098 | POSTNET | PO BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| 738099 | POSTNET DE ARECIBO | PMB 100 PO BOX 144100 | | | | ARECIBO | PR | 00614 | |
| 738100 | POSTRE DE AQUI | UPR STATION | PO BOX 22773 | | | SAN JUAN | PR | 00931-2773 | |
| 738101 | POTENCIAL INVEST AND DEV CORPORATION | PO BOX 7383 | | | | PONCE | PR | 00732-7383 | |
| 413394 | POTENZIALE INC | 90 AVE RIO HONDO PMB 175 | | | | BAYAMON | PR | 00961 | |
| 413395 | POTOMAC HOSPITAL | 2300 OPITZ BLVD | | | | WOODBRIDGE | VA | 22191 3399 | |
| 413396 | POTRERO HERMOSURA MANAGEMENT SERV CORP | PO BOX 458 | | | | HUMACAO | PR | 00792 | |
| 413397 | POTRERO LOS LLANOS INC | PO BOX 1914 | | | | COAMO | PR | 00769 | |
| 413398 | POTTER ROBLES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 413399 | POTTS MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 413400 | POU ARZON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 413401 | POU BELTRE, JUAN | ADDRESS ON FILE | | | | | | | |
| 413402 | POU CAMACHO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 413403 | POU FEBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 413404 | POU GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 413405 | POU GARCIA, RAFAEL L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 413406 | Pou Gonzalez, Gerardo F. | ADDRESS ON FILE | | | | | | | |
| 413407 | POU LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 413408 | POU MARTINEZ MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 413409 | POU MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 413410 | POU MENDOZA, DALAYSHA | ADDRESS ON FILE | | | | | | | |
| 413411 | POU MERCADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 413412 | POU MONAGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 413413 | POU MORALES, JAMIE | ADDRESS ON FILE | | | | | | | |
| 413414 | POU PACHECO MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 413415 | POU PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 413416 | POU RIVERA, AGNES J | ADDRESS ON FILE | | | | | | | |
| 413417 | POU RIVERA, IRVING | ADDRESS ON FILE | | | | | | | |
| 413418 | POU RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 413419 | POU RIVERA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 413420 | POU RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 413421 | POU ROMAN, IDSIAMAR | ADDRESS ON FILE | | | | | | | |
| 413422 | POU ROMAN, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 413423 | POU ROMAN, SANTIAGO L | ADDRESS ON FILE | | | | | | | |
| 413424 | POU ROSARIO, LORNA C | ADDRESS ON FILE | | | | | | | |
| 413425 | POU ROSARIO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 413426 | POU ROSARIO, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 413427 | Pou Santiago, Cesar | ADDRESS ON FILE | | | | | | | |
| 413428 | POU SANTIAGO, ERICKA M | ADDRESS ON FILE | | | | | | | |
| 413429 | POU TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| 413430 | POU TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| 413431 | POU VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 413432 | POU VENDRELL MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 413433 | POU VILLANUEVA, CAMALY | ADDRESS ON FILE | | | | | | | |
| 413434 | POU, PEDRO | ADDRESS ON FILE | | | | | | | |
| 413435 | POU, SONIA | ADDRESS ON FILE | | | | | | | |
| 413436 | POUCUETO, DANIEL G | ADDRESS ON FILE | | | | | | | |
| 413437 | POUDEVIDA MENDEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 413438 | POUERIET CALDERON, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 413439 | POUERIET DE LA CRUZ, ZACARIAS | ADDRESS ON FILE | | | | | | | |
| 413440 | POUERIET DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 413441 | POUERIET ROSARIO, BELKIS A. | ADDRESS ON FILE | | | | | | | |
| 413442 | POUERIET SANTANA, JESUS | ADDRESS ON FILE | | | | | | | |
| 413443 | POUEYMIROU ACEVEDO, GENEVIEVE | ADDRESS ON FILE | | | | | | | |
| 413444 | POUEYMIROU FRAGOSA, PERIOU | ADDRESS ON FILE | | | | | | | |
| 413445 | POUEYMIROU FRAGOSA, XEMERYS | ADDRESS ON FILE | | | | | | | |
| 413446 | POUEYMIROU ORTIZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 413447 | POUEYMIROU RAMIREZ, PEDRO T. | ADDRESS ON FILE | | | | | | | |
| 413448 | POUEYMIROU RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 413449 | POUEYMIROU YUNQUE, EILEEN MARIA | ADDRESS ON FILE | | | | | | | |
| 413450 | POULLET VEGUILLA, EMILIENNE | ADDRESS ON FILE | | | | | | | |
| 413451 | POULLET, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 413452 | POUNDS RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 413453 | POUPAL ANDINO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 413454 | POUPAL ANDINO, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 413455 | Poupal Andino, Jose A | ADDRESS ON FILE | | | | | | | |
| 413456 | POUPAL CRUZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 413457 | POUPART CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 413458 | POUPART CRUZ, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 413459 | POUPART CRUZ, DEMELIS | ADDRESS ON FILE | | | | | | | |
| 413460 | POUPART FELICIANO, JAZDIL | ADDRESS ON FILE | | | | | | | |
| 413461 | POUPART HERNANDEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 413462 | POUPART LOPEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 413463 | POUPART MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 413464 | POUPART MELENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 413465 | POUPART MOJICA, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| 413466 | POUPART RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 413467 | POUPART RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 413468 | POUPART SANTOS, VITALINA | ADDRESS ON FILE | | | | | | | |
| 413469 | POUPART VALENTIN, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 413470 | POUPART VELAZQUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 413471 | POURAHMADI MD, NAVID | ADDRESS ON FILE | | | | | | | |
| 413472 | POUSA ROMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 413473 | POVEDA ALEJANDRO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 738102 | POVENTUD AMBULANCE SERVICE | P O BOX 915 | | | | AGUADA | PR | 00602 | |
| 413474 | POVENTUD AMBULANCE SERVICES | P. O. BOX 915 | | | | AGUADA | PR | 00602-0000 | |
| 413475 | POVENTUD CARRETERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 413476 | POVENTUD DE LEON, ELSA J. | ADDRESS ON FILE | | | | | | | |
| 413477 | POVENTUD ESCORIAZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 413478 | POVENTUD ESTRADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 413479 | POVENTUD ESTRADA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 413480 | POVENTUD GUZMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 413481 | POVENTUD MC DOUGALL, TOMAS | ADDRESS ON FILE | | | | | | | |
| 413482 | POVENTUD MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 413483 | POVENTUD ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 413484 | POVENTUD PADILLA, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 413485 | POVENTUD RODRIGUEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 413486 | POVENTUD RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 413487 | POVENTUD RODRIGUEZ, IRIA O. | ADDRESS ON FILE | | | | | | | |
| 413488 | POVENTUD SUAREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 413489 | POVENTUD TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 413490 | POVENTUD, ISOMARY | ADDRESS ON FILE | | | | | | | |
| 413491 | POVENTUD, MARIA | ADDRESS ON FILE | | | | | | | |
| 413492 | POVEYMIROU RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 413493 | POVEZ JAMES, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 413494 | POW ENGINEERING, PSC | PO BOX 1513 | | | | GUAYNABO | PR | 00970 | |
| 413495 | POWELL MARCANO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 413496 | POWELL MATIAS, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 413497 | POWELL, GLORIA | ADDRESS ON FILE | | | | | | | |
| 413498 | POWELL, JAMES | ADDRESS ON FILE | | | | | | | |
| 413499 | POWELL, MELINDA | ADDRESS ON FILE | | | | | | | |
| 738103 | POWER & AIR CONDITIONING | URB VILLAS DE BUENA VISTA | E 9 ATENEA | | | BAYAMON | PR | 00958 | |
| 413500 | POWER & AIR CONDITIONING CONTRACTORS INC | RIO HONDO MALL | 90 AVE RIO HONDO STE 20 PMB 186 | | | BAYAMON | PR | 00961-3105 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 413501 | POWER & INSTRUMENTATION SERVICE INC | PO BOX 72 | | | | VEGA BAJA | PR | 00694 | |
| 413502 | POWER & INSTRUMENTATION SERVICES, INC. | PO BOX 72 | | | | | PR | 00693-0000 | |
| 413503 | POWER ADS CORP | EXT CALLEGE PARK | 278 SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| 738104 | POWER AIR CONDITIONING INC DBA | URB METROPOLIS | 2 T 20 CALLE 46 | | | CAROLINA | PR | 00987 | |
| 413504 | POWER AND INSTRUMENTATION SERVICES | PO BOX 72 | | | | VEGA BAJA | PR | 00694 | |
| 738105 | POWER AUTO CENTRO | #233 CALLE MACKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 413506 | POWER COMM | PO BOX 140607 | | | | ARECIBO | PR | 00614 | |
| 413507 | POWER COMM | PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 413508 | POWER COMM, INC. | Carr. #2 KM 80 | 517 La Militar | Bo. Cantizalez | | Hatillo | PR | 00612-0000 | |
| 413509 | POWER COMM, INC. | PO Box 140607 | | | | Arecibo | PR | 00614-0000 | |
| 413510 | POWER COMMUNICATION AND MGT GROUP INC | P O BOX 383 | | | | GUAYAMA | PR | 00785 | |
| 413511 | POWER CONSULTANT & CONTRACTOR CORP | HC 1 BOX 6155 | | | | GUAYANILLA | PR | 00656-9445 | |
| 738106 | POWER CONVERSION CARIBE INC | PO BOX 57P | | | | SANTA ISABEL | PR | 00757-0057 | |
| 413512 | POWER COOLING | PO BOX 192817 | | | | SAN JUAN | PR | 00919 | |
| 413513 | POWER COOLING & CONTROLS | PO BOX 192817 | | | | SAN JUAN | PR | 00919-2817 | |
| 738107 | POWER ENGINEERING INC. | PO BOX 1905 | | | | SAN JUAN | PR | 00936 | |
| 738108 | POWER EQUIPMENT COMPANY | 2011 WILLIAMBURG ROAD | | | | RICHMOND | VA | 23231 | |
| 738109 | POWER EQUIPMENT INC PR | PO BOX 11307 | | | | SAN JUAN | PR | 00910 | |
| 413514 | POWER INSTRUMENTATION SERVICES INC | PO BOX 72 | | | | VEGA BAJA | PR | 00963 | |
| 738110 | POWER LINE TRADDING | PO BOX 270118 | | | | SAN JUAN | PR | 00927 | |
| 738111 | POWER MASTER DE PR | HC 02 BOX 26706 | | | | AGUADILLA | PR | 00603 | |
| 738112 | POWER MASTER DE PR | PO BOX 464 | | | | AGUADILLA | PR | 00605 | |
| 738113 | POWER MIX | PO BOX 360893 | | | | SAN JUAN | PR | 00936-0893 | |
| 738115 | POWER PARTS INC | PO BOX 2804 | | | | SANTA ISABEL | PR | 00757 | |
| 738114 | POWER PARTS INC | P O BOX 878 | | | | SANTA ISABEL | PR | 00757 | |
| 413515 | POWER PLUS | AVE DE DIEGO 106 | SUITE 293 | | | SANTURCE | PR | 00907 | |
| 738116 | POWER POLES INC. | PO BOX 1707 | | | | RIO GRANDE | PR | 00745 | |
| 738117 | POWER PROMOTION INC. | 19352 SANDY LAKE DR | | | | GAITHERSBURG | MD | 20886 | |
| 413516 | POWER ROSSELLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 413517 | POWER SECURITY INC | PO BOX 4268 | | | | CAROLINA | PR | 00984-4268 | |
| 738118 | POWER SECURITY INC | P O BOX 4268 | | | | CAROLINA | PR | 00984 | |
| 413518 | POWER SIGNS CORP | SANGRADO CORAZON | 428 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 413519 | POWER SPORT WAREHOUSE INC | BOX 270384 | | | | SAN JUAN | PR | 00927 | |
| 413520 | POWER SPORT WAREHOUSE INC | PO BOX 270384 | | | | SAN JUAN | PR | 00927 | |
| 413522 | POWER STATION LIGHTING | CARR 2 MARGINAL HOLIDAY | | | | MAYAGUEZ | PR | 00680 | |
| 413523 | POWER STROKE MASTER INC | 4309 CARR #2 KM 43.3 | | | | VEGA BAJA | PR | 00693 | |
| 738119 | POWER SYSTEM CORP | PO BOX 6017 | SUITE 226 | | | CAROLINA | PR | 00984-6017 | |
| 738120 | POWER TOOLS | P O BOX 386 | | | | SAN GERMAN | PR | 00683 | |
| 738121 | POWER TOOLS INC. | PO BOX 29012 | | | | SAN JUAN | PR | 00929 | |
| 738122 | POWERCOMM INC DBA QUINTIN RAMOS SEDA | COSTA NORTE SHOPPING | VILLAGE SUITE 202 | | | HATILLO | PR | 00659 | |
| 413524 | POWERFACTOR MECH | HC 04 BOX 15674 | | | | CAROLINA | PR | 00987-9748 | |
| 413525 | POWERFUL IMAGES PRINTING | PO BOX 70228 | | | | SAN JUAN | PR | 00936-8228 | |
| 738123 | POWERFUL IMAGES PRINTING | PO BOX 70228 | | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 738124 | POWERFULL IMAGES PRINTING | PO BOX 70228 | | | | SAN JUAN | PR | 00936-8228 | |
| 413526 | POWERLINE ELECTRICAL PRODUCTS CORP | P O BOX 70118 | | | | SAN JUAN | PR | 00936 | |
| 413527 | POWERLINK CONSULTIN LLC | PO BOX 1099 | | | | BAYAMON | PR | 00960 | |
| 413528 | POWERLINK CONSULTING, LLC | PO BOX 1099 | | | | BAYAMON | PR | 00960 | |
| 738125 | POWERTEK CORPORATION | PO BOX 537 | | | | SAN JUAN | PR | 00936 | |
| 738126 | POWERTRONICS INC. | P O BOX 191621 | | | | SAN JUAN | PR | 00919 | |
| 413529 | POWERWARE | P O BOX 93883 | | | | CHICAGO | IL | 60673-3883 | |
| 413530 | POWLES NEVAREZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 413531 | POYET RIOS, GEORGE A. | ADDRESS ON FILE | | | | | | | |
| 413532 | POYNER & SPRUILL LLP | 301 S COLLEGE STREET | | | | CHARLOTTE | NC | 28202 | |
| 413533 | POZA GONZALEZ, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 413534 | POZA GONZALEZ, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 413535 | POZAS NET, JUAN M | ADDRESS ON FILE | | | | | | | |
| 413536 | POZAS NET, SARAH | ADDRESS ON FILE | | | | | | | |
| 413537 | POZO ASENCIO, MARCIA M | ADDRESS ON FILE | | | | | | | |
| 413538 | POZO COURT, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 413539 | POZO MONTAS, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 413540 | POZO ORTIZ, NILSA M | ADDRESS ON FILE | | | | | | | |
| 413541 | POZO POZO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 413542 | POZO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 413543 | POZOS SEPTICOS , CORP. | P . O. BOX 1288 PUEBLO STATION | | | | CAROLINA | PR | 00646-0000 | |
| 738127 | POZOS SEPTICOS CORP | PO BOX 1288 PUEBLO STA | | | | CAROLINA | PR | 00986 | |
| 413544 | POZUELO HERNANDEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 413545 | POZZI BANCH, RAZIV | ADDRESS ON FILE | | | | | | | |
| 413546 | POZZI LORENZO, KARINA | ADDRESS ON FILE | | | | | | | |
| 413547 | POZZI MALDONADO, DEBORA | ADDRESS ON FILE | | | | | | | |
| 413548 | POZZI MALDONADO, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 413549 | POZZI RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 413550 | POZZI RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 413551 | PP-15 INC | PO BOX 13460 | | | | SAN JUAN | PR | 00908 | |
| 413552 | PPG ARCHITECTURAL COATINGS | AVE. F D ROOSEVELT #233 | | | | SAN JUAN | PR | 00918 | |
| 413553 | PPG ARCHITECTURAL COATINGS | P O BOX 3126 | | | | SAN JUAN | PR | 00936 | |
| 413554 | PPG ARCHITECTURAL COATINGS | P O BOX 36126 | | | | SAN JUAN | PR | 00936 3126 | |
| 413555 | PPG ARCHITECTURAL COATINGS | P O BOX 9179 | | | | CAROLINA | PR | 00988 | |
| 413556 | PPG ARCHITECTURAL COATINGS | P O BOX 9179 | PLAZA STATION | | | CAROLINA | PR | 00988 | |
| 413557 | PPG ARCHITECTURAL COATINGS (PR) INC | P O BOX 9179 | | | | CAROLINA | PR | 00988 | |
| 413558 | PPG ARCHITECTURAL FINISCHES INC | LA CERAMICA INDUSTRIAL PARK | 31 CALLE LORENCITA | | | CAROLINA | PR | 00983-1781 | |
| 413559 | PPS DISTRIBUTOR DBA PEDRO PEREZ | P O BOX 366044 | | | | SAN JUAN | PR | 00936 | |
| 738128 | PPV CONNECTION | PMB 217 | 1353RD 19 | | | GUAYNABO | PR | 00966 | |
| 738129 | PQ ENGINEERING CORPORATION | URB SAN FERNANDO | K 2 CALLE D | | | BAYAMON | PR | 00957 | |
| 413560 | PQ SYSTEM | PO BOX 750010 | | | | DAYTON OHIO | OH | 45475-0010 | |
| 738130 | PQ SYSTEMS | P O BOX 750010 | | | | DAYTON | OH | 45475 | |
| 413561 | PR ACQUISITIONS, LLC | RODRÍGUEZ FERNÁNDEZ OSVALDO L. | PO BOX | 71418 | | SAN JUAN | PR | 00936-8518 | |
| 413562 | PR ADVERTASING GROUP INC | 31111 CALLE MIRAFLORES | | | | DORADO | PR | 00648 | |
| 413563 | PR ADVERTISING GROUP INC | MIRAFLORES # 31111 | | | | DORADO | PR | 00646 | |
| 413564 | PR ADVERTISING GROUP INC, | MIRAFLORES #31111, | | | | | PR | 00646 | |
| 738131 | PR AMERICAN FOOTBALL FEDERATION | CROWN HILL | 157 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 413565 | PR AMERICAN SUPPLIES SERVICES INC | PO BOX 404 | | | | CEIBA | PR | 00735-0404 | |
| 738132 | PR AUDIO & VIDEO | PO BOX 11121 | | | | SAN JUAN | PR | 00922-1121 | |
| 738133 | PR AUDIO & VIDEO INC | PO BOX 11121 | | | | SAN JUAN | PR | 00922 | |
| 413566 | PR AUDIO VIDEO | AVE ESCORIAL 427 CAPARRA HEIGHTS | | | | CAPARRA | PR | 00921 | |
| 413567 | PR BEAUTY SUPPLY INC | PO BOX 192317 | | | | SAN JUAN | PR | 00919-2317 | |
| 738134 | PR BEAUTY SUPPLY INC | PO BOX 2317 | | | | SAN JUAN | PR | 00919 | |
| 413568 | PR BUSINESS DEVELOPERS LLC | PO BOX 8015 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 413569 | PR C V M INC D/B/A PLAVICA | PO BOX 9779 | | | | SAN JUAN | PR | 00908 | |
| 738135 | PR CANCER & HEALTH FOUNDATION INC | PO BOX 366780 | | | | PONCE | PR | 00733-6780 | |
| 413570 | PR CARTRIDGE RECYCLING | 162 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 738136 | PR CHAMBER OF COMMERCE OF SOUTH FLA | 1801 CORAL WAY SUITE 214 | | | | MIAMI | FL | 33145 | |
| 413571 | PR CHILDREN HOSPITAL | P O BOX 1999 | | | | BAYAMON | PR | 00960 | |
| 413572 | PR CHILDRENS FOSTER CARE | HC 645 BOX 8341 | | | | TRUJILLO ALTO | PR | 00976 | |
| 413573 | PR CLINICAL AND FORENSIC PSYCHOLOGICAL SERVICES IN | URB RIO HONDO 3 | CB6 CALLE EUCALIPTOS | | | BAYAMON | PR | 00961-3422 | |
| 413574 | PR COFFEE ROASTER, LLC | P O BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| 738137 | PR COLD STORAGE | PO BOX 13922 | | | | SAN JUAN | PR | 00908-5051 | |
| 738138 | PR COMCORR | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 413575 | PR COMMUNITY FOUNDATION | TORRE DE LA REINA SUITE 203 | 450 PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 738139 | PR COMMUNITY FOUNDATION PROGRAM CORP | P O BOX 70362 | | | | SAN JUAN | PR | 00936-8362 | |
| 413576 | PR COMPUTER SERVICES | PO BOX 192036 | | | | SAN JUAN | PR | 00919-2036 | |
| 738140 | PR CONSULTING GROUP INC | PO BOX 193488 | | | | SAN JUAN | PR | 00919-3488 | |
| 413577 | PR DOWN SYNDROME FOUNDATION INC | PO BOX 195273 | | | | SAN JUAN | PR | 00919-5273 | |
| 738141 | PR ELECTRIC & ENGINEERING CONST | HC 02 BOX 15084 | | | | SAN JUAN | PR | 00703 | |
| 413578 | PR ENGINEERING & DISTRIBUTORS CORP | 885 SANTANA | | | | ARECIBO | PR | 00612-6816 | |
| 413579 | PR ENVELOPES INC | GPO BOX 787 | | | | SAN JUAN | PR | 00936 | |
| 738142 | PR FEDERAL SAFETY & HEALTH COUNCIL | PO BOX 50835 | | | | TOA BAJA | PR | 00950-0835 | |
| 738143 | PR FILM CONSULTING GROUP INC | DORADO DEL MAR | G 6 MADRE PERLA | | | DORADO | PR | 00646 | |
| 738144 | PR FILMS / IDEAS DE COMUNICACION | P O BOX 195525 | | | | SAN JUAN | PR | 00919-5525 | |
| 738145 | PR FINANCE GROUP | PO BOX 191731 | | | | SAN JUAN | PR | 00919-1731 | |
| 413580 | PR FLORAL MARKETING CORP | URB BALDRICH | 327 COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 413581 | PR FUTBOL STORE INC | COND SAN RAFAEL 6-A CALLE ENSENADA 561 | | | | SAN JUAN | PR | 00907 | |
| 413582 | PR GEEKS | COND PLAYA SERENA NORTE | 7061 CARR 187 APT 302 | | | CAROLINA | PR | 00979-7028 | |
| 413583 | PR HEMATOLOGY ONCOLOGY GROUP | EDIF DR ARTURO CADILLA | 100 PASEO SAN PABLO STE 510 | | | BAYAMON | PR | 00959 | |
| 413584 | PR HERMATOLOGY ONCOLOGY GROUP | EDIF CADILLA | 100 PASEO SAN PABLO STE 510 | | | BAYAMON | PR | 00961 | |
| 413585 | PR HIGH FERFORMANCE SOCCER ACADEMY INC | PO BOX 12253 | | | | SAN JUAN | PR | 00959 | |
| 738146 | PR HOSPITAL SUPPLY | PO BOX 158 | | | | CAROLINA | PR | 00986-0158 | |
| 413586 | PR HYDROGEN | 5 CALLE ARZUAGA BOX 397 | | | | SAN JUAN | PR | 00925-3701 | |
| 413587 | PR IMAGINES SOLUTIONS CORP. | MAGNOLIA GARDENS | H48 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 413588 | PR IMAGING SOLUTIONS, CORP. | MAGNOLA GARDENS H-48 AVE. MAGNOLIA | | | | BAYAMON | PR | 00959-0000 | |
| 413589 | PR IMAGING SOLUTIONS, CORP. | RIBERAS DEL RIO B-32 CALLE 1 | | | | BAYAMON | PR | 00959-8817 | |
| 413590 | PR INDUSTRIAL HEATH | CAMINO DEL MAR PLAYERA CC11 | | | | BAYAMON | PR | 00959 | |
| 413591 | PR INDUSTRIES FOR THE BLIND CORP | 2010 JAIME RODRIGUEZ ST | GUANAIBO INDUSTRIAL PARK | | | MAYAGUEZ | PR | 00682 | |
| 413592 | PR INFO SEARCH & IDENTITY SPECIALIST COR | PO BOX 190793 | | | | SAN JUAN | PR | 00919-0793 | |
| 413593 | PR INFORMATION TECHNOLOGY COMPANY | 118 AVE CARLOS CHARDON APT 115 | | | | SAN JUAN | PR | 00918 | |
| 413594 | PR INTEGRATED CARE LLC | PO BOX 51502 | | | | TOA BAJA | PR | 00950 | |
| 738147 | PR INTERNATIONAL NETWORK INC | VISTAMAR MARINA OESTE | A 14 EL FERROL | | | CAROLINA | PR | 00983 | |
| 413595 | PR LAWNS & MORE INC. | COLINAS DE MONTECARLO CALLE 40 D-24 | | | | SAN JUAN | PR | 00924-0000 | |
| 413596 | PR LIFE CONTRACTORS CORP | HATO ARRIBA STATION | PO BOX 3063 | | | SAN JUAN | PR | 00685 | |
| 738148 | PR LIFT TUCK SERVICE | PO BOX 361374 | | | | SAN JUAN | PR | 00936-1374 | |
| 413597 | PR LOSS MITIGATION INC | PO BOX 51938 | | | | TOA BAJA | PR | 00950-1938 | |
| 738149 | PR MECHANICAL PRODUCTS | PO BOX 195121 | | | | SAN JUAN | PR | 00919-5121 | |
| 413598 | PR MEDIA DESIGN, INC | PO BOX 251 | | | | PONCE | PR | 00715-0251 | |
| 738150 | PR MEDICAL CARE INC | PO BOX 98 | | | | AGUAS BUENAS | PR | 00703 | |
| 413599 | PR MEDICAL ORTHOTICS CORP SERV | SIERRA BAYAMON | 7-14B AVE GILBERTO DE GRACIA | | | BAYAMON | PR | 00960 | |
| 413600 | PR MEDICAL ORTHOTICS SERVICE, CORP | COND RACQUET CLUB 5803 | CALLE TARTAN SUITE 101 | | | BAYAMON | PR | 00979 | |
| 413601 | PR MEDICAL ORTHOTICS SERVICES CORP. | AVE GILBERTO CONCEPCION DE GRACIA | 7-14 B SIERRA BAYAMON | | | BAYAMON | PR | 00960 | |
| 413602 | PR MEDICAL ORTHOTICS SERVICES CORP. | T34 CALLE 15 | URB. FLAMBOYAN GARDENS | | | BAYAMON | PR | 00959 | |
| 413603 | PR MEDICAL ORTHOTICS SERVICES, CORP. | COND. RACQUET CLUB 5803 CALLE TARTAN SUITE 101 | | | | BAYAMON | PR | 00979 | |
| 413604 | PR MUFFLER SHOP | PO BOX 810042 AMF STATION | | | | CAROLINA | PR | 00981-0042 | |
| 413605 | PR MUFFLER SHOP | VILLA FLORES | 813 CALLE GRACE | | | CAROLINA | PR | 00982 | |
| 413606 | PR OFFICE SOLUTIONS | PMB 339 100 GRAND PASEO BLUD. | SUITE 112 | | | SAN JUAN | PR | 00926 | |
| 413607 | PR OFFICE SOLUTIONS CORP | GRAND PASEO BLVD | SUITE 112 | PMB 339 100 | | SAN JUAN | PR | 00926 | |
| 413608 | PR OFFICE SOLUTIONS CORP | PMB 339 | 100 GRAND PASEO BLVD | SUITE 112 | | SAN JUAN | PR | 00926-5955 | |
| 413609 | PR OFFICE SOLUTIONS CORP | PMB 339 | 100 GRAND PASEO BLVD STE 112 | | | SAN JUAN | PR | 00926 | |
| 413610 | PR OPPORTUNITY PROGRAM INC | UNIVERSITY STATION | PO BOX 22462 | | | SAN JUAN | PR | 00931 | |
| 413611 | PR OSHA | LUIS RAUL DIAZ MARCANO | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| 738151 | PR PALLET RECYCLING INC | AVE RIO HONDO | PMB 422-90 | | | BAYAMON | PR | 00961 3113 | |
| 738152 | PR PERFOMANCE CENTER | PO BOX 224 | | | | NARANJITO | PR | 00719 | |
| 413613 | PR POOL SPA CONSULTANTS INC | URB MUNOZ RIVERA | 18 CALLE CRISTALINA | | | GUAYNABO | PR | 00969-3718 | |
| 413614 | PR PORTABLE, INC | 2000 CARR 8177 | SUITE 26 PMB 221 | | | GUAYNABO | PR | 00966 | |
| 738153 | PR PROFESIONAL PAINT | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 413615 | PR PROFESSIONAL MEDICAL GROUP PSC | URB SURENA | 136 VIA DESTELLO | | | CAGUAS | PR | 00727 | |
| 413616 | PR PSYC CLINICA INTEGRAL SERV. PSICOTER | HC 03 BOX 29241-10 | | | | AGUADA | PR | 00602 | |
| 738154 | PR R C ELECTRIC POWER CLUB INC | 19 MONTE CASINO CALLE ALMENDRO | | | | TOA ALTA | PR | 00953 | |
| 738155 | PR R C ELECTRIC POWER CLUB INC | URB MONTECASINO | 19 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 | |
| 738156 | PR RADIATORS | PO BOX 1885 | | | | RIO GRANDE | PR | 00745 | |
| 738157 | PR RADIO CONTROL CLUB | JARDINES DE COUNTRY CLUB | M 23 CALLE 23 | | | CAROLINA | PR | 00983 | |
| 413617 | PR REBUILDERS SERVICE INC | PO BOX 3525 | | | | CAROLINA | PR | 00984 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 413618 | PR REGISTRY OF INTERPRETERS FOR THE DEAF | P O BOX 367596 | | | | SAN JUAN | PR | 00936-7596 | |
| 413619 | PR RENAL HEALTH AND RESEARCH | EDIFICIO OFFICE PARK IV BLDG ST RODE | 349 AVE HOSTOS SUITE 201 | | | MAYAGUEZ | PR | 00680 | |
| 413620 | PR RENAL HEALTH RESEARCH INC | 140 AVE LAS CUMBRES | GUAYNABO MEDICAL MALL | OFICINA 106 | | GUAYNABO | PR | 00969 | |
| 413621 | PR RETAIL STORE | BO QUEBRADILLA CARR 152 KM 2.2 | | | | BARRANQUITAS | PR | 00794 | |
| 413622 | PR RETAIL STORES INC | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 738158 | PR SAFETY EQUIPMENT | PO BOX 3885 | | | | AGUADILLA | PR | 00605 | |
| 738159 | PR SAFETY TRANSPORT INC | PO BOX 276 | | | | MERCEDITA | PR | 00715 | |
| 738160 | PR SCHOOL SUPPLY | PO BOX 21352 | | | | SAN JUAN | PR | 00928 | |
| 413623 | PR SECURITY & INVESTIGATION SERVICE CORP | PO BOX 566 | | | | LUQUILLO | PR | 00773-0566 | |
| 738161 | PR SIGN LANGUAGE CONNECTIONS INC | PO BOX 193891 | | | | SAN JUAN | PR | 00919 | |
| 413624 | PR SLEEP CENTER | CLINICA LAS AMERICAS OFIC 205 | 400 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 413625 | PR SOFT | 753 HIPODROMO STREET | | | | SAN JUAN | PR | 00909 | |
| 413626 | PR SOLUTION SUPPLY INC | PO BOX 50460 | | | | TOA BAJA | PR | 00950 | |
| 738162 | PR SPECIALTY CARTRIDGE | BO LA GLORIA | HC 645 BOX 4399 | | | TRUJILLO ALTO | PR | 00976 | |
| 413627 | PR STARS CORP | PO BOX 11544 | | | | SAN JUAN | PR | 00922 | |
| 413628 | PR STOP BULLYING ASSOC | PLAZA CAROLINA | PO BOX 8708 | | | CAROLINA | PR | 00988-8708 | |
| 413629 | PR STOP BULLYING ASSOCIATION INC | PLAZA CAROLINA STATION | PO BOX 8708 | | | CAROLINA | PR | 00988-8708 | |
| 738163 | PR STORAGE AND DISTRIBUTION | PO BOX 250060 | | | | AGUADILLA | PR | 00604 | |
| 413630 | PR STORAGE FORKLIFT | PO BOX  250060 | | | | AGUADILLA | PR | 00604 | |
| 413631 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | | | AGUADILLA | PR | 00604 | |
| 738164 | PR TECH | PO BOX 195327 | | | | SAN JUAN | PR | 00919-5327 | |
| 738165 | PR TECH JUNIOR COLLEGE INC | 1 CALLE SANTIAGO RIERA | | | | MAYAGUEZ | PR | 00680 | |
| 738166 | PR TECH JUNIOR COLLEGE INC | 703 PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 413632 | PR TELEPHONE COMPANY | PO BOX 71220 | | | | SAN JUAN | PR | 00936-8502 | |
| 738167 | PR TELEPHONE COMPANY | PO BOX 71401 | | | | SAN JUAN | PR | 00936 | |
| 738168 | PR TELEPHONE COMPANY | PO BOX 998 | | | | SAN JUAN | PR | 00936 | |
| 413633 | PR TINT SHIELD INC | VILLAS DE RIO GRANDE | AC 7 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| 738169 | PR TRACTION TIRES MFRS INC | PO BOX 11919 | | | | SAN JUAN | | 00922-1919 | |
| 413634 | PR UNIFORMS | HC 02  BOX 7892 | | | | CAMUY | PR | 00627 | |
| 413635 | PR VACUUM CENTER | 1101 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00920 | |
| 413636 | PR VOLLEYBALL SPORT GROUP INC | P O BOX 1405 | | | | BAYAMON | PR | 00960-1405 | |
| 738170 | PR WATER SKI CHALLENGE INC | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 738171 | PR WE / AWWA PR | PO BOX 13702 | | | | SAN JUAN | PR | 00908-3702 | |
| 413637 | PR WIND SURTING & KITESURFING ASSOC | 1056 CALLE NOVAS | | | | SAN JUAN | PR | 00907 | |
| 413638 | PR WIRELESS, INC | PMB 856 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 413639 | PR WIRELESS, INC H/N/C OPEN MOBILE | Metro Office Park 1st Street | | | | GUAYNABO | PR | 00968 | |
| 413640 | PR WIRELESS, INC H/N/C OPEN MOBILE | PMB 856 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 413641 | PR XTREME CORP | PO BOX 142 | | | | GURABO | PR | 00778-0142 | |
| 738172 | PR.OFFICES MACHINE STATIONERY | PO BOX 361397 | | | | SAN JUAN | PR | 00936 | |
| 738173 | PRACRAO | PO BOX 192017 | | | | SAN JUAN | PR | 00919 | |
| 738174 | PRACTICAL INC | P O BOX 7035 | | | | CAGUAS | PR | 00726 | |
| 413642 | PRACTICO CONSULTANT GROUP INC | URB LA CAMPINA | 53B CALLE 1 | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 738175 | PRACTIONERS PUBLISHING COMPANY | P O BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| 738176 | PRACTISING LAW INSTITUTE | 10 7TH AVE | | | | NEW YORK | NY | 10011 | |
| 738177 | PRACTISING LAW INSTITUTE | 810 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| 738178 | PRACTISING LEARNIG INSTITUTE | P O BOX 190323 | | | | SAN JUAN | PR | 00919-0323 | |
| 413643 | PRACTITIONERS PUBLISHING CO. | PO BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| 413645 | PRADA MONTENEGRO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 413646 | PRADA MONTENEGRO, OMAR | ADDRESS ON FILE | | | | | | | |
| 413647 | PRADA MONTENEGRO, OMAR | ADDRESS ON FILE | | | | | | | |
| 413648 | PRADA MONTENEGRO, PABLO | ADDRESS ON FILE | | | | | | | |
| 413649 | PRADASCENTER | 2121 CORPERATIVE WAY STE 200 | | | | HERDON | VA | 20170 | |
| 413650 | PRADEEP MD , MAHAL S | ADDRESS ON FILE | | | | | | | |
| 413651 | PRADERA LOPEZ, MANUEL J | ADDRESS ON FILE | | | | | | | |
| 738179 | PRADERAS DE AMOR | EXTENSION SAN AGUSTIN | B11 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 413652 | PRADERE ALONSO MD, ALINA | ADDRESS ON FILE | | | | | | | |
| 413653 | PRADILLA VAZQUEZ, RODERICK | ADDRESS ON FILE | | | | | | | |
| 413654 | PRADILLA VAZQUEZ, RUDY | ADDRESS ON FILE | | | | | | | |
| 413655 | PRADO ALVAREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 413656 | PRADO ALVAREZ, LUZ ILEANA | ADDRESS ON FILE | | | | | | | |
| 413657 | Prado Alvarez, Yesenia | ADDRESS ON FILE | | | | | | | |
| 413658 | PRADO ALVAREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 413659 | PRADO APONTE, JESUS | ADDRESS ON FILE | | | | | | | |
| 413660 | PRADO APONTE, JULIAN | ADDRESS ON FILE | | | | | | | |
| 413661 | PRADO ARRIBAS, MIGUEL J. | ADDRESS ON FILE | | | | | | | |
| 413662 | PRADO ARRIBAS, MIGUEL J. | ADDRESS ON FILE | | | | | | | |
| 413644 | PRADO AYALA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 413663 | PRADO CANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 413664 | Prado Cana, Carlos J | ADDRESS ON FILE | | | | | | | |
| 413665 | PRADO CANCHOLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 413666 | PRADO CARRILLO, MIGDA R | ADDRESS ON FILE | | | | | | | |
| 413667 | PRADO CHARRIEZ, NOMARALIZ | ADDRESS ON FILE | | | | | | | |
| 413668 | PRADO CLAUDIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 413669 | Prado Concepcion, Victor | ADDRESS ON FILE | | | | | | | |
| 413670 | Prado Cruz, Joaquin | ADDRESS ON FILE | | | | | | | |
| 413671 | PRADO FLORES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 413672 | PRADO FLORES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 413673 | PRADO FLORES, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 413674 | Prado Garcia, Julio | ADDRESS ON FILE | | | | | | | |
| 413675 | Prado Garcia, Julio | ADDRESS ON FILE | | | | | | | |
| 413676 | PRADO GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 413677 | PRADO GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 413678 | PRADO HERNANDEZ, CARY | ADDRESS ON FILE | | | | | | | |
| 413679 | PRADO HERNANDEZ, CARY | ADDRESS ON FILE | | | | | | | |
| 413680 | PRADO HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 413681 | PRADO HERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 413682 | PRADO HIDALGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 413683 | PRADO JIMENEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 738181 | PRADO KEY SHOP | 316 CALLE TETUAN | | | | SAN JUAN | PR | 00901 | |
| 738180 | PRADO KEY SHOP | PO BOX 9022898 | | | | SAN JUAN | PR | 00902-2898 | |
| 413684 | PRADO LIZARDI, VERONICA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 413685 | PRADO LOZADA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 413686 | Prado Lozada, Liliana | ADDRESS ON FILE | | | | | | | |
| 413687 | PRADO LOZADA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 413688 | PRADO LOZADA, YEISA | ADDRESS ON FILE | | | | | | | |
| 413689 | PRADO MARQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 413690 | PRADO MARQUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 413691 | PRADO MARTINEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 413692 | PRADO MOLINA, CLARA | ADDRESS ON FILE | | | | | | | |
| 413693 | Prado Nieves, Johanna | ADDRESS ON FILE | | | | | | | |
| 413694 | PRADO OJEDA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 413695 | PRADO ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 413696 | PRADO PACHECO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 413697 | PRADO PADILLA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 413698 | PRADO PAGAN, DELIS M | ADDRESS ON FILE | | | | | | | |
| 413700 | PRADO PAGAN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 413701 | PRADO PEREZ, LISSETE | ADDRESS ON FILE | | | | | | | |
| 413702 | Prado Quiles, Jose M. | ADDRESS ON FILE | | | | | | | |
| 413703 | PRADO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 413704 | PRADO RAMOS, MARYSOL | ADDRESS ON FILE | | | | | | | |
| 413705 | PRADO REYES, LORENZO | ADDRESS ON FILE | | | | | | | |
| 413706 | PRADO RIVERA, LUCY I | ADDRESS ON FILE | | | | | | | |
| 413707 | PRADO RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 413708 | PRADO RODRIGUEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 413709 | PRADO RODRIGUEZ, LURDEMAR | ADDRESS ON FILE | | | | | | | |
| 413710 | PRADO RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 413711 | PRADO RUIZ, MIREYA | ADDRESS ON FILE | | | | | | | |
| 413712 | PRADO RUIZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 413713 | PRADO SANABRIA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 413714 | PRADO SANTIAGO, ADIANIS M | ADDRESS ON FILE | | | | | | | |
| 413715 | PRADO SANTOS, JANET | ADDRESS ON FILE | | | | | | | |
| 413716 | PRADO SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 413717 | PRADO SANTOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 413718 | PRADO SANTOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 413719 | PRADO SEVILLA, IRIS V | ADDRESS ON FILE | | | | | | | |
| 413720 | PRADO SEVILLA, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 413721 | PRADO SILVAGNOLY, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| 413722 | PRADO TROCHE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 413723 | PRADO VEGA, IRIS L. | ADDRESS ON FILE | | | | | | | |
| 413724 | PRADO, ERICK | ADDRESS ON FILE | | | | | | | |
| 413725 | PRADO, SARA | ADDRESS ON FILE | | | | | | | |
| 413726 | PRADOS RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 413727 | PRADOS RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 738182 | PRAEMI P C INC | P O BOX 10063 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-0063 | |
| 413728 | Praetorian Insurance Company | Attn: John Svoboda, Regulatory Compliance Government | One General Drive | | | Sun Prairie | WI | 53596 | |
| 413729 | Praetorian Insurance Company | Attn: Thomas Greenfield, President | One General Drive | | | Sun Prairie | WI | 53596 | |
| 413730 | Praetorian Insurance Company | One General Drive | | | | Sun Prairie | WI | 53596 | |
| 738183 | PRAGIDA SEGURA DE OLEO | VILLA PRADES | 410 PRUDENCIO RIVERA MARTINEZ | | | SAN JUAN | PR | 00926 | |
| 413731 | PRAICO & BANSANDER LEASING CORP. | LCDO. LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 413732 | PRAICO FIRST BANK | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 413733 | PRAICO LIFE | PO BOX 70297 | | | | SAN JUAN | PR | 00936-8297 | |
| 738184 | PRAICO LIFE INSURANCE COMP | PO BOX 70297 | | | | SAN JUAN | PR | 00936 8297 | |
| 738185 | PRAICO LIFE INSURANCE COMP | PO BOX 70333 | | | | SAN JUAN | PR | 00936-0000 | |
| 413734 | PRAICO PR BBVA | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 413735 | PRAICO RELIABLE FINANCIAL SERVICES | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 413736 | PRAICO Y RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 413738 | PRAICO Y RELIABLE FINANCIAL SERVICES | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 413739 | PRALMARY PHISICIAN EMERGENCY GROUP | MARY OLGA | S 1 AVE MUNOZ MARIN SUITE 103 | | | CAGUAS | PR | 00725 | |
| 413740 | PRAMAC DE PUERTO RICO | P O BOX 987 | | | | BAYAMON | PR | 00960-0987 | |
| 738186 | PRAMES CORPORATION | BOX 318 | | | | HUMACAO | PR | 00792 | |
| 413741 | PRAMY SASHER GARCIA | ADDRESS ON FILE | | | | | | | |
| 738187 | PRANN ENGINEERS | PMB 12 P O BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 413742 | PRANN RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 413743 | PRANN, ROBERTO S. | ADDRESS ON FILE | | | | | | | |
| 738188 | PRAQCO INDUSTRIAL SUPPLY INC | PO BOX 1320 | | | | GURABO | PR | 00778 | |
| 413744 | PRAR ARQUITECTURA CORP PROFESIONAL | 702 CALLE CENTRAL | | | | SAN JUAN | PR | 00907 | |
| 413745 | PRAR ARQUITECTURA CORP PROFESIONAL | 561 2C CALLE ENSENADA | | | | SAN JUAN | PR | 00907 | |
| 413746 | PRAR CORP | PO BOX 505 | | | | PALMER | PR | 00721 | |
| 413747 | PRAR CORPORACION PROFESIONAL | COND SAN RAFAEL 2C CALLE ENSENADA 561 | | | | SAN JUAN | PR | 00907 | |
| 738189 | PRAS AUTO SERVICE / ANGEL M ROSARIO | ADDRESS ON FILE | | | | | | | |
| 413748 | PRASAD MD, ARAKERE | ADDRESS ON FILE | | | | | | | |
| 413749 | PRASAD, GANESHWAR | ADDRESS ON FILE | | | | | | | |
| 413750 | Pratdesaba Cruz, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 413751 | PRATDESABA MD , RODRIGO A | ADDRESS ON FILE | | | | | | | |
| 413752 | PRATS FANTAUZZI, MAYRA | ADDRESS ON FILE | | | | | | | |
| 413753 | PRATS LLOPART, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 413754 | PRATS MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 413755 | PRATS NORDELO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 413756 | PRATS PALERM, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 413757 | PRATS PALERM, MAGDA | ADDRESS ON FILE | | | | | | | |
| 413699 | PRATS SALGADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 413758 | PRATS SALGADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 413759 | PRATS SOTO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 413760 | PRATS VELEZ, AURA | ADDRESS ON FILE | | | | | | | |
| 413761 | PRATS, ROBERTO L. | ADDRESS ON FILE | | | | | | | |
| 738190 | PRATT INSTITUTE | 200 WILLOUGHBY AVE | | | | BROOKLYN | NY | 11205 | |
| 413762 | PRATTS ACEVEDO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 413763 | PRATTS ACEVEDO, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 413764 | PRATTS ACEVEDO, LIZ M | ADDRESS ON FILE | | | | | | | |
| 413765 | PRATTS ACEVEDO, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| 413766 | PRATTS ACEVEDO, SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 413767 | Pratts Acevedo, Samuel Jose | ADDRESS ON FILE | | | | | | | |
| 738191 | PRATTS AND MARTINEZ INC | PUERTO NUEVO | 275 AVE DE DIEGO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 738192 | PRATTS ANESTHESIOLOGY ASSOC | PO BOX 11218 | | | | BOSTON | PR | 02211 | |
| 413768 | PRATTS AYALA, IDA M | ADDRESS ON FILE | | | | | | | |
| 413769 | PRATTS AYALA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 413770 | PRATTS BARBAROSSA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 413771 | PRATTS CALDERON, DYLKA A | ADDRESS ON FILE | | | | | | | |
| 413772 | PRATTS CARLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 413773 | PRATTS COLLAZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 413774 | PRATTS COLLAZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 413775 | PRATTS COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 413777 | PRATTS COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 413778 | PRATTS CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 413779 | PRATTS CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 413780 | PRATTS CRUZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 413781 | PRATTS FERRER, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 413782 | Pratts Ferrer, Jorge A | ADDRESS ON FILE | | | | | | | |
| 413783 | PRATTS GOMEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 413785 | PRATTS LAMBOY, DAVID J | ADDRESS ON FILE | | | | | | | |
| 413786 | PRATTS LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 413787 | Pratts Marcano, Annette | ADDRESS ON FILE | | | | | | | |
| 413788 | PRATTS MARQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 413789 | PRATTS MARTIR, JUAN | ADDRESS ON FILE | | | | | | | |
| 413790 | PRATTS MELENDEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 413791 | PRATTS MENDOZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 413792 | PRATTS MENDOZA, IRASHIMA Y | ADDRESS ON FILE | | | | | | | |
| 413793 | PRATTS MERCADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 413794 | Pratts Mercado, Miguel A | ADDRESS ON FILE | | | | | | | |
| 413796 | PRATTS MONTALVO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 413797 | PRATTS MONTES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 413798 | Pratts Morales, Tatiana | ADDRESS ON FILE | | | | | | | |
| 413799 | PRATTS MUÑOZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 413800 | PRATTS NAVEDO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 413801 | PRATTS NUNEZ, NIDIA | ADDRESS ON FILE | | | | | | | |
| 413802 | PRATTS PEREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 413803 | PRATTS PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 413804 | Pratts Pinero, Jose E | ADDRESS ON FILE | | | | | | | |
| 413805 | PRATTS QUINONES, WENDY | ADDRESS ON FILE | | | | | | | |
| 738193 | PRATTS RADIOLOGY ASSOC | PO BOX 11218 | | | | BOSTON | MA | 02211 | |
| 413806 | PRATTS RAMOS, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 413807 | PRATTS RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 413808 | PRATTS RIVERA, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 413809 | PRATTS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 413810 | PRATTS RIVERA, LOYDA | ADDRESS ON FILE | | | | | | | |
| 413811 | Pratts Robles, Albert | ADDRESS ON FILE | | | | | | | |
| 413812 | PRATTS RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 413814 | PRATTS RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 413815 | PRATTS RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 413816 | PRATTS RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 413817 | PRATTS RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 413818 | PRATTS RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 413819 | PRATTS RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 413820 | Pratts Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 413821 | PRATTS ROJAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 413822 | PRATTS ROSA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 413823 | PRATTS RUIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 413824 | Pratts Ruiz, Eliezer | ADDRESS ON FILE | | | | | | | |
| 413825 | PRATTS RUIZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 413826 | PRATTS SANCHEZ, EMILIANA | ADDRESS ON FILE | | | | | | | |
| 413827 | PRATTS SANTANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 413828 | PRATTS SANTIAGO, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 413829 | PRATTS SEOANE, MARIA | ADDRESS ON FILE | | | | | | | |
| 413830 | PRATTS TAPIA, EVELYN J. | ADDRESS ON FILE | | | | | | | |
| 413831 | Pratts Valentin, Jose E | ADDRESS ON FILE | | | | | | | |
| 413832 | PRATTS VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 413833 | PRATTS VILLALTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 413834 | PRAVIA MALDONADO LEON | ADDRESS ON FILE | | | | | | | |
| 413835 | PRAXAIR INC | 175 EAST PARK DRIVE | | | | TONAWANDA | NY | 14151 | |
| 413836 | PRAXAIR PUERTO RICO B V | P O BOX 808 | | | | TONAWANDA | NY | 14151-0808 | |
| 413837 | PRAXAIR PUERTO RICO BV | PO BOX 70352 | | | | SAN JUAN | PR | 00936-8352 | |
| 738194 | PRAXAIR PUERTO RICO BV | P O BOX 307 | | | | GURABO | PR | 00778 | |
| 738195 | PRAXAIR PUERTO RICO INC | PO BOX 307 | | | | GURABO | PR | 00778-0000 | |
| 738196 | PRAXEDES LARA COTTO | HC 1 BOX 8077 | | | | AGUAS BUENAS | PR | 00703 | |
| 738197 | PRAXEDES LARA COTTO | BO SUMIDERO | CARR 173 KM 6 H 1 | | | AGUAS BUENAS | PR | 00713 | |
| 738198 | PRAXEDES A FELIZ / ANGEL.INA SEGURA | 621 RIO DE JANEIRO ALTOS | | | | SAN JUAN | PR | 00915 | |
| 413838 | PRAXEDES ALMANZAR PENA | ADDRESS ON FILE | | | | | | | |
| 738199 | PRAXEDES CRUZ RODRIGUEZ | HC 01 BOX 6617 | | | | SALINAS | PR | 00751 | |
| 413839 | PRAXEDES NAVEDO ROSADO | ADDRESS ON FILE | | | | | | | |
| 738200 | PRAXEDES PEDRAZA SANTIAGO | URB VISTA MONTES | E 18 CALLE 5 | | | CIDRA | PR | 00739-3710 | |
| 738201 | PRAXEDES RAMOS RAMIREZ | BOX 964 | | | | SAN GERMAN | PR | 00683 | |
| 738202 | PRAXIS ASSOCIATES INC | P O BOX 70122 | | | | SAN JUAN | PR | 00936-8122 | |
| 738203 | PRAXIS CONSTRUCTION INC | PO BOX 490 | | | | NAGUABO | PR | 00718 | |
| 413840 | PRAXIS CPS | PO BOX 11998 | SUITE 139 | | | CIDRA | PR | 00739 | |
| 413841 | PRAXXIS FILMS INC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 147 | | | CAGUAS | PR | 00725-4303 | |
| 738204 | PRC INTERNET CORP | P O BOX 192036 | | | | SAN JUAN | PR | 00919-2036 | |
| 413842 | PRCUM INC | WEST GATE INDUSTRIAL PARK | CALLE 504 BARRIO PALMAS | | | CATANO | PR | 00962 | |
| 413843 | PRCUM INC DBA PLAVICA | PO BOX 51529 | | | | TOA BAJA | PR | 00950-1529 | |
| 413844 | PRCUM INC DBA PLAVICA | PO BOX 9508 | | | | BAYAMON | PR | 00960 | |
| 413845 | PRE ESCOLAR CYBER KID | 145 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795 | |
| 738205 | PRE ESCOLAR TITAPE | FOREST HILL | G 9 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 413846 | PRE HOSP CARE SOLUTIONS INC | PO BOX 240 | | | | MANATI | PR | 00674-0240 | |
| 413847 | PRE HOSPITAL CARE SOLUTIONS INC | HC 04 BOX 4648 | | | | HUMACAO | PR | 00791 | |
| 738206 | PRE PRO INC | BO MONACILLO | 618 CALLE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 738207 | PRE TECNICA ALEJANDRO TAPIA Y RIVERA | MSC 145 | RR 36 BOX 1390 | | | SAN JUAN | PR | 00926 | |
| 738208 | PRE TECNICA JOSE PABLO MORALES | PO BOX 1318 | | | | TOA ALTA | PR | 00954 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 738209 | PREBISTERIANOS EN SERVICIO LA COMUNIDAD | P O BOX 2216 | | | | SAN SEBASTIAN | PR | 00685 | |
| 413848 | PREBISTERIO ROSA ALFINES | NUEVO MAMEYES | D 27 CALLE 3 | | | PONCE | PR | 00731 | |
| 738210 | PRECIOSA INC | P O BOX 10367 | | | | SAN JUAN | PR | 00922 | |
| 413849 | PRECIOUS METALS INC | P.O. BOX 372917 | | | | CAYEY | PR | 00737-2917 | |
| 771215 | PRECIOUS METALS INC | PO BOX 372917 | | | | CAYEY | PR | 00737 | |
| 413850 | PRECISE BALANCING TECHNIQUES, INC | PMB 110 PO BOX 5005 | | | | GURABO | PR | 00778 | |
| 413851 | PRECISE RADIATION ONCOLOGY CENTER | BOX 1589 | | | | BAYAMON | PR | 00960-1589 | |
| 738211 | PRECISION AIR &CONTRACTORS, INC. | PO BOX 767 | | | | NARANJITO | PR | 00719 | |
| 413852 | PRECISION AIR CONTRACTORS INC | BOX 767 | | | | NARANJITO | PR | 00719 | |
| 738212 | PRECISION AUDIO SERVICES | 392 AVE SAN CLAUDIO | | | | SAN JUAN | PR | 00926 4107 | |
| 738213 | PRECISION AUTO | PO BOX 1005 | | | | VEGA BAJA | PR | 00696 | |
| 738214 | PRECISION BUILDES CORP | PMB 125 | CARR 693-425 | | | DORADO | PR | 00646 | |
| 413776 | PRECISION COMPUTER INC | 169 CALLE DEL PARQUE | SUITE 1 B | | | SAN JUAN | PR | 00911-1967 | |
| 413737 | PRECISION CONVERTERS | URB PARQUE FLAMINGO | 36 CALLE EPHESUS | | | BAYAMON | PR | 00959 | |
| 738215 | PRECISION CONVERTERS | CALLE 31 BL-7 URB. REXVILLE | | | | BAYAMON | | 00957 | |
| 738216 | PRECISION DIESEL | PO BOX 1035 | | SABANA SECA | | SABANA SECA | PR | 00952 | |
| 413853 | PRECISION ELEVATORS SYSTEMS | MSC 719 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 413854 | PRECISION ELEVATORS SYSTEMS | PMB 719 #138 WINSTON CHURCHILL AVE | | | | SAN JUAN | PR | 00926-6013 | |
| 413855 | PRECISION ELEVATORS SYSTEMS & SERV CORP | PMB 719 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 738217 | PRECISION GRAPHICS | PO BOX 9060 | | | | CAGUAS | PR | 00726 | |
| 738218 | PRECISION GUN AND L E | 190 CALLE SANSON | | | | UTUADO | PR | 00641 | |
| 738219 | PRECISION GUN AND L E | PO BOX 361154 | | | | SAN JUAN | PR | 00936 | |
| 413856 | PRECISION HEARING CENTER | CARR 845 KM 2.2 D 36 | | | | SAN JUAN | PR | 00919 | |
| 413857 | PRECISION HEARING CENTER | PO BOX 193069 | | | | SAN JUAN | PR | 00919 | |
| 738220 | PRECISION KEY LOCK | STA ROSA | AVE MAIN BLG 31 47 SUITE 123 | | | BAYAMON | PR | 00959 | |
| 413858 | PRECISION KEY LOCK / JUAN A ORTIZ | PO BOX 56159 | | | | BAYAMON | PR | 00960 | |
| 738221 | PRECISION LAPPING WORKS | P.O. BOX 1934 | | | | VEGA BAJA | PR | 00694 | |
| 738222 | PRECISION MAINTENANCE & SERV C | COMP. EXT.SANTA TERESITA | CALLE C BN 2 | | | PONCE | PR | 00731 | |
| 738223 | PRECISION RESULTS INC | PMB 165 | B5 CALLE TABONUCO SUITE A 9 | | | GUAYNABO | PR | 00968-3003 | |
| 738224 | PRECISION SCIENTIFIC | 3737 W CORTLAND ST | | | | CHICAGO | IL | 60647 | |
| 738225 | PRECISION SECURITY LOCK | URB SANTA ROSA | 33-47 SUITE 123 MAIN AVE | | | BAYAMON | PR | 00936 | |
| 738226 | PRECISION TUNE AUTO CARE | URB LA RIVIERA | 122 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 738227 | PRECISION TUNE AUTO CARE | MSC 714 89 Ave. De Diego Suite 105 | | | | San Juan | | 00927 | |
| 413859 | PRECK RIVAS, GREGORY | ADDRESS ON FILE | | | | | | | |
| 413860 | PRECUP OQUENDO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 413861 | PREFERED REALTY CORP. | 1539 CALLE ALDA | | | | SAN JUAN | PR | 00936 | |
| 738228 | PREFERRED EMERGENCY & CRITICAL MGT INC | PMB 346 | BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 413862 | PREFERRED HEALTH | 1167 CALLE MAXIMO ALOMAR URB. SAN AGUSTIN | | | | RIO PIEDRAS | PR | 00924 | |
| 738229 | PREFERRED HEALTH | SAN AGUSTIN | 1167 CALLE MAXINO ALOMAR | | | SAN JUAN | PR | 00924 | |
| 413865 | PREFERRED HEALTH INC | PO BOX 270149 COMISIONADO DE SEGUROS | | | | SAN JUAN | PR | 00927 | |
| 413866 | PREFERRED HEALTH INC | UPR STATION | BOX 23316 | | | SAN JUAN | PR | 00931-3316 | |
| 413867 | PREFERRED HEALTH INC | URB SAN AGUSTIN | 1167 CALLE MAXIMO ALOMAR | | | SAN JUAN | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 413868 | PREFERRED HEALTH, INC | URB. CARIBE 1550 AVE PONCE DE LEON SUITE 2 SECTOR EL | CINCO CUPEY | | | RIO PIEDRAS | PR | 00926 | |
| 413869 | PREFERRED HEALTH, INC | URB. CARIBE 1550 AVE. PONCE DE LEON SUITE 2 | | | | SAN JUAN | PR | 00926 | |
| 413870 | PREFERRED HOME SERVICES INC | BO CERRO GORDO | SECTOR LA ALDEA | CARR 840 KM1.0 | | BAYAMON | PR | 00958 | |
| 413871 | PREFERRED HOME SERVICES INC | PO BOX 4069 | | | | BAYAMON | PR | 00958 | |
| 413872 | PREFERRED MORTGAGE CORP | PO BOX 364628 | | | | SAN JUAN | PR | 00936-4628 | |
| 413873 | PREFERRED RISK INS. CO., RELIABLE FINANCIAL SERVICES, INC. | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 738230 | PREFERRED RISK INSURANCE CO. | PO BOX 70333 | | | | SAN JUAN | PR | 00936 | |
| 413874 | PREFERRED RISK INSURANCE CO. Y POPULAR AUTO | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 413876 | PREFERRED RISK INSURANCE COMPANY Y BANCO BILBOA VIZCAYA/ ORIENTAL BANK | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| 413877 | PREFERRED RISK INSURANCE COMPANY Y POPULAR AUTO | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| 413878 | PREFERRED RISK INSURANCE COMPANY Y RELIABLE FINACIAL SERVICES | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| 413879 | PREHAB HEALTH AND PERFORMANCE | 14 W. FRANKLIN ROAD | | | | MERIDIAN | ID | 83642 | |
| 413880 | PREISACH PEREZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 413881 | PREISACH PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 413882 | PREISACH PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 413883 | PREISACH PEREZ, RICHARD A. | ADDRESS ON FILE | | | | | | | |
| 413884 | PREK CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 413885 | PREK CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 413886 | PREK GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 413887 | PREK VELEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 413888 | PREM AMBULANCES SERVICES | P.O. BOX 1670 | | | | ANASCO | PR | 00610-0000 | |
| 413889 | PREM PATEL | ADDRESS ON FILE | | | | | | | |
| 413813 | PREMAC, MARIUS | ADDRESS ON FILE | | | | | | | |
| 738231 | PREMCO SATELITE ANTENA SYSTEMS | PARC HILL BROTHERS | 10 CALLE 18 | | | SAN JUAN | PR | 00924 | |
| 413890 | PRE-MEZCLADOS DEL OESTE | ADDRESS ON FILE | | | | | | | |
| 413891 | PREMIER ANESTHESIA SERVICES PSC | PO BOX 16304 | | | | SAN JUAN | PR | 00908 | |
| 738232 | PREMIER COMPUTER INC | PO BOX 11967 | | | | SAN JUAN | PR | 00922-1967 | |
| 738233 | PREMIER ELECTRICAL & GENERAL CONTRACTOR | PO BOX 3145 | | | | VEGA ALTA | PR | 00962-3145 | |
| 413892 | PREMIER FINANCIAL SERVICES PSC | 34 CALLE ANTONIO R BARCELO | | | | CIDRA | PR | 00739 | |
| 413893 | PREMIER HEALTH CARE | 460 WEST 34TH STREET | 9TH FLOOR | | | NEW YORK | NY | 10001 | |
| 413894 | PREMIER HEALTH SCREENING CORP | P M B 334 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 413895 | PREMIER HEALTH SERVICES CORP | 405 AVE ESMERALDA STE 2 PMB 334 | | | | GUAYNABO | PR | 00969-4466 | |
| 413896 | PREMIER HOTEL MANAGEMENT | URB SANTIAGO IGLESIAS | 1428 PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 413897 | PREMIER HOTEL MANAGEMENT INC | 1428 AVE PAZ GRANELA | URB SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 413898 | PREMIER HOTEL MANAGEMENT INC | ASHFORD 1045 | | | | SAN JUAN | PR | 00907 | |
| 738234 | PREMIER MAINTENANCE INC. | LOIZA ST. STATION | PO BOX 12338 | | | SAN JUAN | PR | 00914 | |
| 413899 | PREMIER MANAGEMENT GROUP INC | PO BOX 583 | | | | DORADO | PR | 00646-0583 | |
| 413900 | PREMIER ORTHOPAEDICS AND SPORTS | 5651 FIRST BLVD | STE 500 | | | HERMITAGE | TN | 37076 | |
| 738235 | PREMIER SKIRTING PRODUCTOS INC | 241 MILL STREET | | | | LAWRENCE | NY | 11559 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 738236 | PREMIER SPORTS CENTER | 265 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 413901 | PREMIER TRANSPORT | URB SANTA ROSA | 31-47 AVE MAIN STE 304 | | | BAYAMON | PR | 00959 | |
| 413902 | Premier Warranty Services, Inc. | Attn: Antonio Ortiz, President | PO Box 191772 | | | San Juan | PR | 91917-919 | |
| 413903 | Premier Warranty Services, Inc. | Attn: Carlos Bruno, Vice President | PO Box 191772 | | | San Juan | PR | 91917-919 | |
| 413904 | Premier Warranty Services, Inc. | Attn: Carlos Nieves Cruz , Vice President | PO Box 191772 | | | San Juan | PR | 91917-919 | |
| 413905 | Premier Warranty Services, Inc. | Attn: Javier Echeandia Costa , President | PO Box 191772 | | | San Juan | PR | 91917-919 | |
| 413906 | Premier Warranty Services, Inc. | Centro De Seguros # 701 | Ponce De León | Suite 307 | | San Juan | PR | 000907- | |
| 413907 | PREMIERE COMMUNITY HEALTH CARE | ATTN MEDICAL RECORDS | 37920 MEDICAL ARTS CT | | | ZEPHYRHILLS | FL | 33540 | |
| 738237 | PREMIERE FILMS INC | PO BOX 8598 | | | | SAN JUAN | PR | 00910 | |
| 413908 | Premium Auto Care Corporation | Ave Marginal Kennedy | | | | Guaynabo | PR | 00968 | |
| 738238 | PREMIUM FRUIT COMPANY INC | P O BOX 20417 | | | | SAN JUAN | PR | 00928-0417 | |
| 413909 | PREMIUM HEALTH CARE ASSOCIATES LLC | PO BOX 8477 | | | | SAN JUAN | PR | 00910-0477 | |
| 738239 | PREMIUM MEDICAL SUPPLY / IRIS VALENTIN | 119 AVE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 413910 | PREMIUM SERVICE & EQUIPMENT | PO BOX 361421 | | | | SAN JUAN | PR | 00936-1421 | |
| 413911 | PREMIUM SERVICE & EQUIPMENT INC | PO BOX 361421 | | | | SAN JUAN | PR | 00936-1421 | |
| 738240 | PREMIUM TIRE & PARTS CORP. | PO BOX 361521 | | | | SAN JUAN | PR | 00936 | |
| 738241 | PREMIUM WHOLESALES FLOWERS | 118 CALLE DIEZ DE ANDINO | | | | SAN JUAN | PR | 00911 | |
| 413912 | PREMSCO INC. | 704 CALLE JORDAN | | | | SAN JUAN | PR | 00909 | |
| 413913 | PRENSA UNIDA DBA P.R. SAILY SUN | PO BOX 195604 | | | | SAN JUAN | PR | 00919-5604 | |
| 413914 | PRENSA UNIDA DBA PUERTO RICO DAILY SUN | P O BOX 364302 | | | | SAN JUAN | PR | 00936-4302 | |
| 413915 | PRENSA UNIDA DBA PUERTO RICO DAILY SUN | PO BOX 195604 | | | | SAN JUAN | PR | 00919-5604 | |
| 413916 | PRENTICE HALL | REMITTANCE PROCESSING CENTER | PO BOX 11022 | | | DES MOINES | IA | 50336-1022 | |
| 738242 | PRENTICE HALL | PO BOX 11074 | | | | DES MOINES | IA | 50336 | |
| 413917 | PRENTICE HALL INC | 200 OLD TAPPAN RD | | | | OLD TAPPAN | NJ | 07675 | |
| 413918 | PRENTICE HALL INC | P O BOX 11071 | | | | DES MOINES | IA | 50380 1071 | |
| 413919 | PRENTICE HALL INC | PO BOX 102406 | | | | ATLANTA | GA | 30368 | |
| 413920 | PRENTICE HALL INC | PO BOX 11074 | | | | DES MOINES | LA | 50309 | |
| 413921 | PRENTICE HALL INC | PO BOX 70845 | | | | CHICAGO | IL | 60673 | |
| 413922 | PRENTICE HALL INC | PRENTICE HALL | 24 ROPE FERRY RD | | | WATERFORD | CT | 06385 | |
| 738243 | PRENTKE RANIECH COMPANY | 1022 HEY | | | | MOOSTER | OH | 44691 | |
| 738244 | PREPA NETWORK CORP | 48 CITY VIEW PLAZA | SUITE 803 | | | GUAYANABO | PR | 00968 | |
| 413923 | PREPA NETWORK LLC | 48 CITY VIEW PLAZA SUITE 803 | | | | GUAYNABO | PR | 00968 | |
| 413924 | PREPA NETWORKS LLC | FINANCE DEPARTMENT | 48 CITY VIEW PLAZA | SUITE 803 | | GUAYNABO | PR | 00968 | |
| 413925 | PREPA NETWORKS, CORP. | 48 MuNoz Rivera Avenue | Comercial Build. Aqua Blue at the Golden Mile | | | SAN JUAN | PR | 00918 | |
| 413926 | PREPA NETWORKS, CORP. | PO BOX 16636 | | | | SAN JUAN | PR | 00908-6636 | |
| 738245 | PREPRO INC | SECTOR EL CHINO | 1527 C/ PONCE DE LEON SUITE 204 | | | SAN JUAN | PR | 00926 | |
| 413927 | PRERAC | 2484 MARGINAL CELESTIAL | | | | CAROLINA | PR | 00979 | |
| 413928 | PRES PERS RET CEN-E CLASIF | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| 738246 | PRESBITERIO DE SAN JUAN | P O BOX 364583 | | | | SAN JUAN | PR | 00936-4583 | |
| 738247 | PRESBITERIO DE SAN JUAN DE LA IGLESIA | PREBISTERIANA (EUA) EN P R | P O BOX 364583 | | | SAN JUAN | PR | 00936 4583 | |
| 738248 | PRESBITERO RODRIGUEZ ROMAN | P O BOX 2125 | | | | ISABELA | PR | 00662 | |
| 413929 | PRESBOT BLANCO, JASMIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 413930 | PRESBYTERIAN HOSPITAL | 200 HAWTHORNE LANE | | | | CHARLOTTE | NC | 28204-2528 | |
| 738250 | PRESBYTERIAN MED ANESTHESIA | PMB 423 | 1357 ASHFORD STE 2 | | | SAN JUAN | PR | 00907 | |
| 738251 | PRESBYTERIAN MED ANESTHESIA | SUITE E 2ND FLOOR | 1451 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 738249 | PRESBYTERIAN MED ANESTHESIA | 1357 ASHFORD AVENUE SUITE 423 | | | | SAN JUAN | PR | 00907-1403 | |
| 738252 | PRESBYTERIAN MEDICAL ANESTHESIA GROUP | 1357 ASHFORD AVENUE SUITE 423 | | | | SAN JUAN | PR | 00907-1403 | |
| 413931 | PRESBYTERIAN MEDICAL CENTER OF PHILADELPHIA | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 738253 | PRESCHOOLERS TRANSITION CONSULTANS | AIRPORT STATION | PO BOX 37925 | | | SAN JUAN | PR | 00937-0925 | |
| 413932 | PRESCILIANO GONZALEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 413933 | PRESENCE ST MARY AND ELIZABETH | 7423 W. ARCHER AVE. 1A | | | | SUMMIT, | IL | 60501 | |
| 738254 | PRESENTATION ROM | 200 BROWN STREET | | | | PEEKSKILL | NY | 10566 | |
| 738255 | PRESENTATION SERVICES | 2416 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 413934 | PRESENTATIONPRO, INC. | CORPORATE HEADQUARTERS | 4395 WIEUCA RD NE | | | ATLANTA | GA | 30342 | |
| 738256 | PRESICION RESEARCH INC. | PO BOX 3459 | | CAROLINA | | CAROLINA | PR | 00984 | |
| 738257 | PRESIDENT WASHINGTON ACADEMY | LEVITTOWN | 1078 PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| 738258 | PRESIDENTIAL PARTNERS S E | SANTA MARIA | 116 MIMOSA | | | SAN JUAN | PR | 00927 | |
| 738259 | PRESIDENTIAL PROPERTY SERVICES | 268 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 738260 | PRESIDENTIAL SUITES S E | PO BOX 361497 | | | | SAN JUAN | PR | 00936-1497 | |
| 738261 | PRESSIDENTIAL CLASSROOM FELIPE SOTO MALD | BOX 33 SAINT JUST STA | | | | CAROLINA | PR | 00978 | |
| 738262 | PRESSTO PUERTO RICO CORP | URB INDUSTRIAL BECHARA | 20 CALLE BLAY STE 3 | | | SAN JUAN | PR | 00920 | |
| 413935 | PREST PER RET CENT-BOMBEROS | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 413936 | PRESTAMO ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 413937 | PRESTAMO AGUILO, REBECA | ADDRESS ON FILE | | | | | | | |
| 413938 | PRESTAMO ALMODOVAR, MILKA | ADDRESS ON FILE | | | | | | | |
| 413939 | PRESTAMO ALMODOVAR, TOMAS | ADDRESS ON FILE | | | | | | | |
| 413940 | PRESTAMO CURET, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 413941 | PRESTAMO LOZADA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 413942 | PRESTAMO LOZADA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 413943 | PRESTAMO MARTINEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 413944 | PRESTAMO MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 413945 | PRESTAMO TORRES, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 413946 | PRESTAMO TORRES, NYDIA A. | ADDRESS ON FILE | | | | | | | |
| 413947 | PRESTAMO TORRES, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 413948 | PRESTAMOS TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 738263 | PRESTAMOS TRUCKING INC | PO BOX 902 | | | | DORADO | PR | 00646 | |
| 738264 | PRESTEL USA | 175 FIFTH AVE | SUITE 402 | | | NEW YORK | NY | 10010 | |
| 413949 | PRESTIGE C C ENTERPRISE CORP | PMB 224 | 130 WINSTON CHURCHILL AVE STE 1 | | | SAN JUAN | PR | 00926-6018 | |
| 738265 | PRESTIGE CAR RENTAL | PO BOX 214 | | | | CULEBRA | PR | 00775 | |
| 738266 | PRESTIGE GIFT & HANDY CRAFT | PO BOX 4040 | | | | BAYAMON | PR | 00958 | |
| 738267 | PRESTIGE GIFTS HANDICRAFTS | PO BOX 4040 | | | | BAYAMON | PR | 00958 | |
| 413950 | PRESTIGE INSURANCE AGENCY INC | 10 FLAMINGO APARTMENTS | APT 9204 | | | BAYAMON | PR | 00959 | |
| 413951 | PRESTIGE MEDICAL BILLING CORP | PMB 106 AVE ESMERALDA | SUITE 102 | | | GUAYNABO | PR | 00969-4466 | |
| 413952 | PRESTIGE MOTOR CORP | CIUDAD JARDIN | 214 CALLE AMAPOLA | | | CAROLINA | PR | 00985 | |
| 413953 | PRESTIGE SECURITY & CONSUKTAND CORP | PO BOX 744 | | | | GUANICA | PR | 00647-0744 | |
| 413954 | PRESTIGE SECURITY INVESTIGATION CORP | URB PALACIOS DE MARBELLA | 1139 CALLE PABLO IGLESIAS | | | TOA ALTA | PR | 00953-5223 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 738268 | PRESTO COPY SERVICES | MIRAMAR | 562 CALLE CUEVILLAS | | | SAN JUAN | PR | 00907 | |
| 413955 | PRESTOL RODRIGUEZ, EVANS | ADDRESS ON FILE | | | | | | | |
| 413956 | PRESTOL RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 413957 | PRESTON CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 413958 | PRESTON DAVISON, MARIANNA | ADDRESS ON FILE | | | | | | | |
| 413959 | PRESTON NAMAN, DENISE Y | ADDRESS ON FILE | | | | | | | |
| 413960 | PRESTON RUIZ, KATHRYN P. | ADDRESS ON FILE | | | | | | | |
| 413961 | PRESTRESS MANUF/WINDMAR RENEWABLE ENERGY | CARR 165 KM 1.1 | | | | CATANO | PR | 00962 | |
| 738269 | PRETENSADOS DE PUERTO RICO | PO BOX 5058 | | | | CAGUAS | PR | 00725 | |
| 413962 | PRETEXTOS ESTRATEGIAS PARA LA PARTICIPA | 206 CALLE TETUAN | OFICINA 503 | | | SAN JUAN | PR | 00901 | |
| 738270 | PRETRIAL SERVICES RESOURCE CENTER | 1325 G STREET NW SUITE 770 | | | | WASHINGTON | DC | 20005 | |
| 413963 | PRETTY LORE INC | 57 PASEO DE DIEGO | | | | SAN JUAN | PR | 00924 | |
| 413964 | PRETTY RIVER PRODUCTIONS LLC | 364 CALLE SAN JORGE | APT 2 H | | | SAN JUAN | PR | 00911 | |
| 413965 | PREUDHOMME MD , JULES A | ADDRESS ON FILE | | | | | | | |
| 413966 | PREVENT CHILD ABUSE AMERICA | 228 SOUTH WABASH AVENUE | 10 TH FLOOR 60604 | | | CHICAGO Il | IL | 60604 | |
| 738271 | PREVENTION & SECURITY CORP.INC | MSC 679 AVE.W CHURCHILL 138 | | | | SAN JUAN | PR | 00926 | |
| 413967 | Prevention Maintenance Facility Contract | PMB 282 Plaza Western Auto 220 Suite 101 | | | | | PR | 00976-0000 | |
| 413968 | PREVENTION SECURITY SERVICES CORP | PMB 260 # 90 | AVE RIO HONDO | | | BAYAMÓN | PR | 00961 | |
| 413969 | PREVENTIVE MAINTENACE SERVICES FORGENER | PO BOX 6859 | | | | BAYAMON | PR | 00960-5869 | |
| 413970 | PREVENTIVE MAINTENANCE ,CORP. | P. O. BOX 29026 | | | | SAN JUAN | PR | 00929-0026 | |
| 738272 | PREVENTIVE MAINTENANCE SERV OF GENERATOR | P O BOX 6859 | | | | BAYAMON | PR | 00960-5869 | |
| 413972 | PREVENTIVE MAINTENANCE SERVICE | PO BOX 29026 | | | | SAN JUAN | PR | 00929-0026 | |
| 738273 | PREVENTIVE MAINTENANCE SERVICE CORP | PO BOX 29026 | | | | SAN JUAN | PR | 00929-0026 | |
| 738274 | PREVENTIVE MAINTENANCE SERVICE INC | PO BOX 29026 | | | | SAN JUAN | PR | 00929-0026 | |
| 413973 | PREVENTIVE MAINTENANCE SERVICES FOR GENE | P.O.BOX 6859 | | | | BAYAMON | PR | 00960-5869 | |
| 413974 | PREVENTIVE MEDICAL CARE SERVICES, PSC | PO BOX 1001 | | | | LUQUILLO | PR | 00773 | |
| 738275 | PREVENTIVE MEDICAL EQUIPMENT | P O BOX 12024 | | | | SAN JUAN | PR | 00914 0024 | |
| 413975 | PREVISION SOCIAL DEL CLERO SECULAR | PO BOX 40682 | | | | SAN JUAN | PR | 00940-0682 | |
| 413976 | PREVOST SALAZAR, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 413977 | PREZIO SERRANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 413978 | PRF REALTY GROUP, INC | 252 CALLE SAN JORGE STE 406 | | | | SAN JUAN | PR | 00912-3241 | |
| 413979 | PRFAA Y/O YADIRA I MALDONADO COLON | FEDERALES DE PR | 1100 17TH STREET NW | | | WASHINGTON | DC | 20036 | |
| 413980 | PRFILMS INC | URB CAPARRA TERR | 1417 CALLE 20 SW | | | SAN JUAN | PR | 00921-2122 | |
| 413981 | PRG INDUSTRIES INC | P O BOX 362892 | | | | SAN JUAN | PR | 00936-2892 | |
| 413982 | PRGD GREEN ROOF DESIGNER & CONTRACTOR | DORADO DEL MAR | W 8 VILLA DE PLAYA II | | | DORADO | PR | 00646 | |
| 413983 | PRHIMA | PO BOX 190680 | | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 413984 | PRIAMO ORLANDO PASTOR | MARTÍNEZ ECHEVERRÍA EDUARDO H | 701 AVE | Ponce DE LEON STE 413 | | SAN JUAN | PR | 00907 | |
| 738276 | PRICE AND NOVELTIES | PO BOX 191108 | | | | SAN JUAN | PR | 00919-1108 | |
| 738278 | PRICE WATERHOUSE | PO BOX 71220 | | | | SAN JUAN | PR | 00936 | |
| 738277 | PRICE WATERHOUSE | P O BOX 363566 | | | | SAN JUAN | PR | 00936-3566 | |
| 738280 | PRICE WATERHOUSE COOPERS LLP | BANCO POPULAR CENTER SUITE 1101 | | | | HATO REY | PR | 00918 | |
| 738279 | PRICE WATERHOUSE COOPERS LLP | PO BOX 363566 | | | | SAN JUAN | PR | 00936-3566 | |
| 413985 | PRICE WATERHOUSE COOPERS LLP | 3109 W DR ML KING JR BLVD | | | | TAMPA | FL | 33607 | |
| 413986 | PRICE WATERHOUSE COOPERS LLP | 4040 WEST SCOUT BOULEVARD | | | | TAMPA | FL | 33607 | |
| 413987 | PRICE WATERHOUSE PRODUCTS | PO BOX 71220 | | | | HATO REY | PR | 00936 | |
| 413988 | PRICE, GEROLD | ADDRESS ON FILE | | | | | | | |
| 413989 | PRICE, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 413990 | PRICEWATERHOUSE COOPERS LLP | TORRE BBVA 9TH FLOOR254 MUNOZ | | | | ALTO REY | PR | 00918 | |
| 413991 | PRICEWATERHOUSECOOPERS LLP | ORIENTAL CENTER SUITE 900 | 254 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 413992 | PRICHARD COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 738281 | PRICILA AMARO | BOX 19005 | | | | FAJARDO | PR | 00745 | |
| 738282 | PRICILA CONCEPCION CORCHADO | BDA LA MAYOR | 25 CALLE A | | | ISABELA | PR | 00662 | |
| 738283 | PRICILA DIAZ CRUZ | HC 03 BUZON 7110 | | | | JUNCOS | PR | 00777 | |
| 738284 | PRICILA MU¥OZ ZAPATA | PO BOX 6773 HC 01 | | | | LAJAS | PR | 00667 | |
| 738285 | PRICILA SANTANA GONZALEZ | TOA ALTA HEIGHTS | AA 14 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 738286 | PRICILA SILVA MERCEDES | URB APOLO | 2073 CALLE CLOTO | | | GUAYNABO | PR | 00969 | |
| 738287 | PRICILLA CANCEL NIEVES | URB CORCHADO | 5 CALLE CLAVEL | | | ISABELA | PR | 00662 | |
| 413993 | PRICILLA COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 738288 | PRICILLA PEREZ JUAN | PO BOX 186 | | | | QUEBRADILLA | PR | 00678 | |
| 738289 | PRICILLE JOGLAR PAGAN | PMB 266 | 425 CARR 693 | | | DORADO | PR | 00646 | |
| 413994 | PRIDCO COMPANIA FOMENTO INDUSTRIAL PR | PO BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| 413995 | PRIDE | 352 AVE SAN CLAUDIO | BZN 133 | | | SAN JUAN | PR | 00926 | |
| 413996 | PRIDE | 352 AVENIDA SAN CLAUDIO | BUZON 133 | | | SAN JUAN | PR | 00926 | |
| 413997 | PRIDE INC | AMRAS | 1926 SILVER ST | | | GARLAND | TX | 75042 | |
| 738290 | PRIDE LEASING | P O BOX 9024075 | | | | SAN JUAN | PR | 00902-4075 | |
| 738291 | PRIDE LEASING INC. | PO BOX 9024075 | | | | SAN JUAN | PR | 00902 | |
| 413998 | PRIDE, LORA | ADDRESS ON FILE | | | | | | | |
| 413999 | PRIEGUES REYES, MONICA | ADDRESS ON FILE | | | | | | | |
| 414000 | PRIESOL MD , ADRIAN J | ADDRESS ON FILE | | | | | | | |
| 414001 | PRIETIOTERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 414003 | PRIETO ACOSTA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 414004 | PRIETO ADAMES, CINDY | ADDRESS ON FILE | | | | | | | |
| 414006 | PRIETO AMADOR, EUGENIA E | ADDRESS ON FILE | | | | | | | |
| 414007 | PRIETO AMBULANCE & EMERGENCY SERV | BDA BELGICA | 102 CALLE CRUZ | | | PONCE | PR | 00717 | |
| 738292 | PRIETO AMBULANCE SERVICE | BO. BELGICA | 102 CALLE CRUZ | | | PONCE | PR | 00731 | |
| 414008 | PRIETO AVILES, NOELIS | ADDRESS ON FILE | | | | | | | |
| 414009 | PRIETO CANDELARIA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 414010 | PRIETO CASTILLO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 414011 | PRIETO COLON, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 414012 | Prieto Cosme, Eniel | ADDRESS ON FILE | | | | | | | |
| 414013 | PRIETO COSME, NARIEL | ADDRESS ON FILE | | | | | | | |
| 414014 | PRIETO COSTAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 414015 | PRIETO DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 414016 | PRIETO DEL VALLE, RUTH E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 414018 | PRIETO DURAN, ILIANA | ADDRESS ON FILE | | | | | | | |
| 414020 | PRIETO FERRER, ELSIE L. | ADDRESS ON FILE | | | | | | | |
| 414021 | PRIETO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 414022 | PRIETO FIGUEROA, NORIS | ADDRESS ON FILE | | | | | | | |
| 414023 | PRIETO FLORES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 414024 | PRIETO FLORES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 414025 | PRIETO GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 414026 | PRIETO GARCIA, KARLA S. | ADDRESS ON FILE | | | | | | | |
| 414027 | PRIETO GARCIA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 414028 | Prieto Garcia, Miguel A | ADDRESS ON FILE | | | | | | | |
| 414029 | PRIETO GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 414030 | PRIETO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 414031 | PRIETO GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 414032 | PRIETO JIMENEZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| 414033 | PRIETO KUILAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 414034 | PRIETO LEBRON, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 414035 | PRIETO LEBRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 414036 | PRIETO LEBRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 414037 | PRIETO LEBRON, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 414038 | PRIETO LEON, KETTY | ADDRESS ON FILE | | | | | | | |
| 414039 | PRIETO MALDONADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 414040 | PRIETO MARINES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 414041 | PRIETO MARTINEZ, ELIDIA | ADDRESS ON FILE | | | | | | | |
| 414042 | PRIETO MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 414043 | PRIETO MARTINEZ, JEASY | ADDRESS ON FILE | | | | | | | |
| 414044 | PRIETO MARTINEZ, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 414045 | PRIETO MARTINEZ, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 414046 | PRIETO MAYSONET, VICTOR | ADDRESS ON FILE | | | | | | | |
| 414047 | PRIETO MENDOZA, LUZ B | ADDRESS ON FILE | | | | | | | |
| 414048 | PRIETO MERCADO, MELBA N | ADDRESS ON FILE | | | | | | | |
| 414049 | Prieto Millet, Mary J | ADDRESS ON FILE | | | | | | | |
| 414050 | PRIETO MILLET, MARY J. | ADDRESS ON FILE | | | | | | | |
| 414051 | PRIETO MIRANDA, WILMIREYA | ADDRESS ON FILE | | | | | | | |
| 414052 | PRIETO MOJICA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 414053 | PRIETO MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| 414054 | PRIETO MUNIZ, ONX | ADDRESS ON FILE | | | | | | | |
| 414055 | PRIETO NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 414056 | PRIETO ORAMAS, SMYRNA | ADDRESS ON FILE | | | | | | | |
| 414057 | PRIETO ORTIZ, ROMONA | ADDRESS ON FILE | | | | | | | |
| 414058 | Prieto Pacheco, Hector J. | ADDRESS ON FILE | | | | | | | |
| 414059 | PRIETO PEREZ, DALIMAR | ADDRESS ON FILE | | | | | | | |
| 414060 | PRIETO PEREZ, DANASHA | ADDRESS ON FILE | | | | | | | |
| 414061 | PRIETO PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 414062 | PRIETO PIZARRA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 414063 | PRIETO PIZARRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 414064 | PRIETO PIZARRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 414065 | PRIETO PIZARRO, NELSON | ADDRESS ON FILE | | | | | | | |
| 414066 | PRIETO PIZARRO, ZULEIKA M | ADDRESS ON FILE | | | | | | | |
| 414067 | PRIETO PRIETO, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 414068 | PRIETO PRIETO, MARGARITA DEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 414069 | PRIETO QUINONES, FELIX | ADDRESS ON FILE | | | | | | | |
| 414070 | PRIETO QUINONES, ROSHMARY | ADDRESS ON FILE | | | | | | | |
| 414071 | PRIETO QUINONEZ, ROSH | ADDRESS ON FILE | | | | | | | |
| 414072 | PRIETO RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 414073 | PRIETO RESTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 414074 | PRIETO RIVERA, DATIVO N | ADDRESS ON FILE | | | | | | | |
| 414075 | PRIETO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 414076 | Prieto Rivera, Hector | ADDRESS ON FILE | | | | | | | |
| 414077 | PRIETO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 414078 | PRIETO RIVERA, IRMA LY | ADDRESS ON FILE | | | | | | | |
| 414079 | PRIETO RIVERA, LILYBETH | ADDRESS ON FILE | | | | | | | |
| 414080 | Prieto Rivera, Lisette M | ADDRESS ON FILE | | | | | | | |
| 414081 | PRIETO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 414082 | PRIETO RODRIGUEZ MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 414083 | PRIETO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 414084 | PRIETO RODRIGUEZ, CATHERINE S | ADDRESS ON FILE | | | | | | | |
| 414085 | Prieto Rodriguez, Jorge B | ADDRESS ON FILE | | | | | | | |
| 414086 | PRIETO RODRIGUEZ, LINO | ADDRESS ON FILE | | | | | | | |
| 414087 | PRIETO RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 414088 | PRIETO RODRIGUEZ, MERCEDES A. | ADDRESS ON FILE | | | | | | | |
| 414089 | PRIETO RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 414090 | PRIETO RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 414091 | PRIETO ROHENA, KATHIRIA M | ADDRESS ON FILE | | | | | | | |
| 414092 | PRIETO ROIG, JOSE | ADDRESS ON FILE | | | | | | | |
| 414093 | PRIETO ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 414094 | PRIETO ROMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 414095 | PRIETO ROQUE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 414096 | PRIETO ROSA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 414097 | Prieto Rosario, Wilnelia | ADDRESS ON FILE | | | | | | | |
| 738293 | PRIETO S PC | MARGINAL VICTOR ROJAS I | 17 H CALLE C | | | ARECIBO | PR | 00612 | |
| 414098 | PRIETO SALCEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 414100 | PRIETO SANCHEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 414101 | PRIETO SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 414102 | PRIETO STOPELLO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 414103 | PRIETO SUST, JUAN ALBERTO | ADDRESS ON FILE | | | | | | | |
| 414104 | PRIETO VELEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 414105 | PRIETO VELEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 414106 | PRIETO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 414107 | PRIETOS TRUCKING INC | URB LEVITTOWN | 2544 PASEO ANGEL | | | TOA BAJA | PR | 00949-4325 | |
| 414108 | PRIM INC | PO BOX 3040 PMB # 1 | | | | GURABO | PR | 00778 | |
| 414109 | PRIM INC | PO BOX 9065452 | | | | SAN JUAN | PR | 00906-5452 | |
| 738294 | PRIMA A/C INC | MSC 723 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 414110 | PRIMA FACIE INC | 248 AVE ROOSELVERT | SUITE 203 | | | SAN JUAN | PR | 00918-2435 | |
| 738295 | PRIMAO O PASTOR LEON | VILLA CAROLINA | 64 - 27 CALLE 53 | | | CAROLINA | PR | 00983 | |
| 738296 | PRIMAR TOYOTA | BOX 356 | | | | ENSENADA | PR | 00647 | |
| 414111 | PRIMARY & INTERNAL MEDICAL SERV INC/ | VERA LOPEZ & ASSOC PSC | PO BOX 1600 | | | SANTA ISABEL | PR | 00757 | |
| 414112 | PRIMARY CARE AMBULANCE | PAJAROS ST 92 | BO HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 414113 | PRIMARY CARE SPECIALISTS LLC | MEDICAL RECORDS | 4711 CURRY FORD RD STE B | | | ORLANDO | FL | 32812-2713 | |
| 414114 | PRIMARY CONSULTING GROUP | SANTA ROSA 10-13 | AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 414115 | PRIMARY CONSULTING GROUP INC | SANTA ROSA | 10-13 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 414116 | PRIMARY HEALTH CENTER | BRISAS DEL LAUREL | 420 CALLE DIAMANTE | | | COTO LAUREL | PR | 00780-2217 | |
| 738297 | PRIMARY HEALTH CENTER | BRISAS DEL LAUREL | 420 CALLE DIAMANTE | | | COTO LAUREL | PR | 00780 | |
| 414117 | PRIMARY HEALTH NETWORK FARRELL CENTER | MEDICAL RECORDS | 602 ROAMER BLVD | | | FARRELL | PA | 16121 | |
| 414118 | PRIMARY MEDICAL CENTER | PO BOX 336149 | | | | PONCE | PR | 00733-6149 | |
| 738298 | PRIMARY MEDICAL GROUP | PO BOX 336149 | | | | PONCE | PR | 00733-6149 | |
| 414119 | PRIMARY MEDICAL HEALTH GROUP | NUM. 76 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 738299 | PRIMARY SIMULATION INC | 2963 MOZART DRIVE | | | | SILVER SPRING | MD | 20904 | |
| 738300 | PRIMARY SOURCE MEDIA SUDS GALE RESEARCH | PO BOX 71873 | | | | CHICAGO | IL | 00694-1873 | |
| 738301 | PRIMARY SOURCE MEDIA SUDS GALE RESEARCH | 835 PENOBSCOT BLDG 645 | GRISWOLD STREET | | | DETROIT | MI | 48226 | |
| 738302 | PRIMARY SOURCE MEDIA SUDS GALE RESEARCH | PO BOX 6169 | | | | CAROL STREAM | IL | 60197 | |
| 414120 | PRIMAVERA SYSTEMS INC | THREE BALA WEST | SUITE 700 | | | BALA CYNWYD | PA | 19004 | |
| 414121 | PRIMAVERA ZERO CORP | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 608 | | | CAGUAS | PR | 00725 | |
| 414122 | PRIME AIR CORP | AMF STATION | PO BOX 810240 | | | CAROLINA | PR | 00981-0240 | |
| 414123 | PRIME BUILDERS & CONTACTORS INC | PO BOX 364751 | | | | SAN JUAN | PR | 00936-4751 | |
| 414124 | PRIME CARE DBA CFP LAKE NONA | MEDICAL RECORDS | 10437 MOSS PARK RD | | | ORLANDO | FL | 3283258124 | |
| 414125 | PRIME CARE HEALTH CENTERS | 37 S SEMORAN BLVD | | | | ORLANDO | FL | 32807 | |
| 738303 | PRIME CARIBBEAN INC | PO BOX 8436 | | | | SAN JUAN | PR | 00910-8436 | |
| 738304 | PRIME CONSTRACTORS CORP | MSC 323 | 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 738306 | PRIME CONTROLS INC | PO BOX 1373 | | | | TRUJILLO ALTO | PR | 00977 | |
| 738305 | PRIME CONTROLS INC | SECTOR CARRAIZO | CARR 175 KM 9 9 | | | TRUJILLO ALTO | PR | 00977-1373 | |
| 738307 | PRIME DUPLICATING TECHNOGOGIES | 1558 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00920 | |
| 414126 | PRIME EDUCATION, INC. | P. O. BOX 25069 | | | | SAN JUAN | PR | 00928-5069 | |
| 738308 | PRIME ELECTRIC CORP | PO BOX 11979 | | | | SAN JUAN | PR | 00921979 | |
| 738309 | PRIME EVENTS INC DBA JOSE A RAMERY | P O BOX 11960 | | | | SAN JUAN | PR | 00923 | |
| 414127 | PRIME GROUP SERVICES LLC | PO BOX 1171 | | | | ARROYO | PR | 00714-1171 | |
| 414128 | Prime Insurance Company | 8722 S. Harrison Street | | | | Sandy | UT | 84070 | |
| 414129 | Prime Insurance Company | Attn: Rick Lindsey, President | 8722 S. Harrison Street | | | Sandy | UT | 84070 | |
| 414130 | PRIME JANITORIAL METRO AND HEALTH INC | P O BOX 2000 | ST IRA MERCEDITA | | | PONCE | PR | 00715 | |
| 414131 | PRIME JANITORIAL SERVICE CORP | PO BOX 2000 | SUITE 126 | | | MERCEDITA | PR | 00715 | |
| 414132 | PRIME JANITORIAL SERVICE CORP | PO BOX 759 | | | | MERCEDITA | PR | 00715 | |
| 414133 | PRIME JANITORIAL SERVICES CORPORATION | P. O. BOX 2000 SUITE 126 | | | | PONCE | PR | 00730-0000 | |
| 414134 | PRIME JANITORIAL SERVICES CORPORATION | URB. LAS MONJAS | CALLE MONASTERIO #208 | | | PONCE | PR | 00730-0000 | |
| 414135 | PRIME LIFE INSURANCE GROUP INC | HC 3 BOX 15624 | | | | JUANA DIAZ | PR | 00795 | |
| 414136 | PRIME LIFE INSURANCE INC. Y INTEGRAND ASSURANCE CO. | LCDO. LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 414137 | PRIME MANAGEMENT & CONSULTING GROUP INC | 327 CALLE TIVOLI | | | | VEGA BAJA | PR | 00693 | |
| 414138 | PRIME MANAGEMENT AND ENG CORP | 1802 CARR 8838 STE 204 | | | | SAN JUAN | PR | 00926-2745 | |
| 414139 | PRIME MEAT & SEA FOOD | PO BOX 16683 | | | | SAN JUAN | PR | 00908-6683 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 414140 | PRIME MEDIC RANSPORT CORP | 52 E CALLE ESMERALDA | | | | HUMACAO | PR | 00791 | |
| 414141 | PRIME MEDIC RANSPORT CORP | PMB 429 220 | WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 414142 | PRIME MEDICA PSC | HC 03 BOX 39603 | | | | AGUADA | PR | 00602 | |
| 414143 | PRIME MEDICAL CONSULTING | VILLA CAROLINA | 215-25 CALLE 505 | | | CAROLINA | PR | 00985 | |
| 738310 | PRIME MEDICAL SUPPLY INC | P O BOX 1374 | | | | GURABO | PR | 00778 | |
| 414144 | PRIME MEDICAL SUPPLY, INC. | VILLA DEL CARMEN Q-29 | AVE. MUNOZ MARIN | | | CAGUAS | PR | 00725-0000 | |
| 738311 | PRIME MEDICAL TRANSPORT CORP | PMB 429 220 | WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 414145 | PRIME OTOLARYNGOLOGY SERVICE CSP | PO BOX 1036 | | | | GUAYNABO | PR | 00970-1036 | |
| 414146 | PRIME PLANNERS INC | 511 ALTURAS DE CALDAS | | | | SAN JUAN | PR | 00926 | |
| 414147 | PRIME PRINTING | PO BOX 465 | | | | CAROLINA | PR | 00986 | |
| 738312 | PRIME PRINTING | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| 738313 | PRIME QUALITY MARINE P & C INC | PO BOX 364164 | | | | SAN JUAN | PR | 00936-4164 | |
| 414148 | PRIME QUALITY MARINE P C | PO BOX 364164 | | | | SAN JUAN | PR | 00936-4164 | |
| 414149 | PRIME R CONSTRUCTION CORP | PO BOX 1208 | | | | GURABO | PR | 00778-1208 | |
| 738314 | PRIME RENTAL CORP | PO BOX 7000 SUITE 233 | | | | AGUADA | PR | 00602 | |
| 414150 | PRIME SECURITY & TECHNOLOGIES INC | PMP 97 P O BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 738315 | PRIME SERVICE CORP | PO BOX 1288 | | | | TRUJILLO ALTO | PR | 00977-1288 | |
| 414151 | PRIME STAR CHEERLEADING ALL STAR INC | PO BOX 79 | | | | AIBONITO | PR | 00705 | |
| 738316 | PRIME STAR DBA JUAN ACEVEDO | 1101 GOLDEN VIEW PLAZA | | | | SAN JUAN | PR | 00924 | |
| 414152 | PRIME TPS, INC | 90 AVE RIO HONDO | PMB 459 | | | BAYAMON | PR | 00961 | |
| 414153 | PRIME UNLIMITED, INC | PO BOX 296 | | | | CAGUAS | PR | 00726 | |
| 414154 | PRIME VENTURE CORP. | ORIENTAL BANK- ATT.ADM CREDIT COMERCIAL | P.O BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 738317 | PRIME WHOLESALERS INC | 261 AVE ROOSEVELT | | | | SAN JUAN | PR | 00919 | |
| 414155 | PRIMECARE WEST TOWN | 1431 N WESTERN AVE | SUITE 406 | | | CHICAGO | IL | 60622-1797 | |
| 414156 | PRIMECO BUILDERS INC | 1802 CHIRINO OFFICE PLAZA | CARR 8832 SUITE 204 | | | SAN JUAN | PR | 00926-2745 | |
| 738318 | PRIMEDIA BROACAST GROUP INC | PO BOX 949 | | | | GUAYNABO | PR | 00970-0949 | |
| 738319 | PRIMEDIA INTERTEC CORP/NATIONAL MARKET | PO BOX 96985 | | | | CHICAGO | IL | 60693-6985 | |
| 738320 | PRIMEDIA INTERTEC CORP/NATIONAL MARKET | PO BOX 12901 | | | | OVERLAND PARK | KS | 66282-2901 | |
| 738321 | PRIMERA IGLESIA ASAMBLEA DE DIOS | PO BOX 1653 | | | | SAN GERMAN | PR | 00683 | |
| 414157 | PRIMERA CONFERENCIA INTERNACIONAL DE PSI | JARDIN BOTANICO SUR,1187 FLAMBOYAN | | | | SAN JUAN | PR | 00926-1117 | |
| 414160 | PRIMERA COOP DE PUERTO RICO | P O BOX 1835 | | | | SAN JUAN | PR | 00926-7125 | |
| 414161 | PRIMERA EDICION | 656 CALLE ESTADO APT 6A | | | | SAN JUAN | PR | 00907-3514 | |
| 738322 | PRIMERA IGLESIA ALIANZA CRISTIANA | PO BOX 1330 | | | | UTUADO | PR | 00641 | |
| 414162 | PRIMERA IGLESIA BAUTISTA | P O BOX 215 | | | | CEIBA | PR | 00735 | |
| 414163 | PRIMERA IGLESIA BAUTISTA | PO BOX 13 | | | | SAN LORENZO | PR | 00754 | |
| 738323 | PRIMERA IGLESIA BAUTISTA DE COAMO | PO BOX 424 | | | | COAMO | PR | 00769 | |
| 738324 | PRIMERA IGLESIA BAUTISTA DE JUNCOS | PO BOX 458 | | | | JUNCOS | PR | 00777-0458 | |
| 414165 | PRIMERA IGLESIA BAUTISTA DE RIO GRANDE V ROY MILLER Y OTROS | LCDA YURI J VALENZUELA | PO BOX 363924 | | | SAN JUAN | PR | 00936-3924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 738325 | PRIMERA IGLESIA BAUTISTA DE SAN LORENZO | 55 ESTE CALLE VALERIANO | | | | SAN LORENZO | PR | 00754 | |
| 738326 | PRIMERA IGLESIA BAUTISTA DE SANTURCE | P O BOX 9991 | | | | SAN JUAN | PR | 00908 | |
| 738328 | PRIMERA IGLESIA BAUTISTA DE YAUCO | PO BOX 131 | | | | YAUCO | PR | 00698 | |
| 738327 | PRIMERA IGLESIA BAUTISTA DE YAUCO | PMB 344 BOX 851 | | | | HUMACAO | PR | 00792-0851 | |
| 414166 | PRIMERA IGLESIA DEL SEPTIMO DIA INC | PO BOX 477 | | | | NAGUABO | PR | 00718-0477 | |
| 414167 | PRIMERICA FINANCIAL SERV HOME MORTGAGES | BARRY AVERY | 3120 BRECKINRIDGE BOULEVARD 400 | | | DULUTH | GA | 30099-0001 | |
| 738329 | PRIMERICA LIFE INS CO | 3120 BRECK INRIDGE BOULEVARD | | | | DULUTH | GA | 30199 | |
| 414168 | PRIMERICA LIFE INSURANCE CO | 3120 BRECKINRIDGE BLVD | | | | DULUTH | GA | 30099-4900 | |
| 414169 | Primerica Life Insurance Company | 1 Primerica Parkway | | | | Duluth | GA | 30099 | |
| 414170 | Primerica Life Insurance Company | Attn: Eric Mathis, Circulation of Risk | 1 Primerica Parkway | | | Duluth | GA | 30099 | |
| 414171 | Primerica Life Insurance Company | Attn: Kathy Newlin, Consumer Complaint Contact | 1 Primerica Parkway | | | Duluth | GA | 30099 | |
| 414172 | Primerica Life Insurance Company | Attn: Maureen Middleton, Consumer Complaint Contact | 1 Primerica Parkway | | | Duluth | GA | 30099 | |
| 414173 | Primerica Life Insurance Company | Attn: Mike Lynch, Vice President | 1 Primerica Parkway | | | Duluth | GA | 30099 | |
| 414174 | Primerica Life Insurance Company | Attn: Stephen Reidich, Vice President | 1 Primerica Parkway | | | Duluth | GA | 30099 | |
| 414175 | Primerica Life Insurance Company | Attn: Vickie Bulger, Vice President | 1 Primerica Parkway | | | Duluth | GA | 30099 | |
| 414176 | Primerica Life Insurance Company | c/o CT Corporation System, Agent for Service of Process | 1 Primerica Parkway | | | Duluth | GA | 30099 | |
| 414177 | PRIMERO MD , AUREA D | ADDRESS ON FILE | | | | | | | |
| 414178 | PRIMERO MIRANDA, JULIA | ADDRESS ON FILE | | | | | | | |
| 414179 | PRIMEROS AUXILIOS INC | PMB 220-237 | WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 414180 | PRIMEROS AUXILIOS INC | PMB 237-220 | SUITE 101 WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| 738330 | PRIMESCO INC | PO BOX 714 | | | | GUAYNABO | PR | 00970 | |
| 738331 | PRIMETEC INC | P O BOX 1712 | | | | BAYAMON | PR | 00960 | |
| 414181 | PRIMETEC, INC. | P.O. Box 1712 | | | | Bayamón | PR | 00960 | |
| 414182 | PRIMETEC, INC. | TRIAGAL COURT SUITE 1 | CARR 176 KM 0.5 CUPEY BJO | | | SAN JUAN | PR | 00926 | |
| 414164 | PRIMETIME SERVICES CORPORATION | P.O. BOX 52287 | | | | TOA BAJA | PR | 00950-2287 | |
| 414183 | PRIMEX- PR Manufacturing Extension, Inc. | MERCANTIL PLAZA STE 819 | | | | San Juan | PR | 00918-6120 | |
| 738332 | PRIMITIVA ALVAREZ | CALLE UNION #23 | VILLA PALMERA | | | SAN JUAN | PR | 00915 | |
| 738333 | PRIMITIVA DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 738334 | PRIMITIVA DIAZ LOPEZ | HC 4 BOX 12583 | | | | HUMACAO | PR | 00791 | |
| 414184 | PRIMITIVA FELICIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 414185 | PRIMITIVA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 738335 | PRIMITIVA LEBRON MARQUEZ | PO BOX 174 | | | | MAUNABO | PR | 00707 | |
| 414186 | PRIMITIVA LUGO VDA DE MARTIR | ADDRESS ON FILE | | | | | | | |
| 738336 | PRIMITIVA MARTINEZ NOGUERAS | PARC NUEVAS TOITA | HC 43 BOX 10896 | | | CAYEY | PR | 00736 | |
| 738337 | PRIMITIVA MENDEZ BATISTA | VILLA JUSTICIA | E 3 CALLE PROGRESO | | | CAROLINA | PR | 00985 | |
| 738338 | PRIMITIVA MERCED BAEZ | URB LOS PINOS 34 CALLE G | | | | HUMACAO | PR | 00791 | |
| 738339 | PRIMITIVA N DE MORBAN | B O SANTURCE | 673 LIPPITT | | | SAN JUAN | PR | 00915 | |
| 414187 | PRIMITIVA RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 738340 | PRIMITIVA RIVERA OLMO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 414188 | PRIMITIVA RODRIGUEZ ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 738341 | PRIMITIVA RODRIGUEZ SOLER | HC 04 BOX 44656 | | | | MAYAGUEZ | PR | 00680 | |
| 414189 | PRIMITIVA SANTAELLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 738342 | PRIMITIVA VARGAS LANDOR | LA PERLA | 8 BAJADA SAN MIGUEL | | | SAN JUAN | PR | 00901 | |
| 738343 | PRIMITIVO ACEVEDO JIMENEZ | BO MAMEY | HC 59 BOX 5334 | | | AGUADA | PR | 00602 | |
| 738344 | PRIMITIVO ALONSO ROSADO | PO BOX 712 | | | | HATILLO | PR | 00659-0712 | |
| 738345 | PRIMITIVO CINTRON COLON | PO BOX 578 | | | | HATILLO | PR | 00659 | |
| 738346 | PRIMITIVO COLON COLON | LAS LOMAS MANSIONES | E 8 CALLE CERRO PIO | | | CAROLINA | PR | 00987 | |
| 414190 | PRIMITIVO FLORES ROSADO | ADDRESS ON FILE | | | | | | | |
| 738347 | PRIMITIVO FLORES ROSADO | ADDRESS ON FILE | | | | | | | |
| 738348 | PRIMITIVO GONZALEZ FRANQUI | HC 3 BOX 34868 | | | | MAYAGUEZ | PR | 00680 | |
| 414191 | PRIMITIVO HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 738349 | PRIMITIVO IRIZARRY FLORES | ADDRESS ON FILE | | | | | | | |
| 738350 | PRIMITIVO LESPIER VEGA | PO BOX 10033 | | | | PONCE | PR | 00732-0033 | |
| 414192 | PRIMITIVO LOPEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 414193 | PRIMITIVO MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 414194 | PRIMITIVO MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 414195 | PRIMITIVO MATOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 414196 | PRIMITIVO MATOS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 738351 | PRIMITIVO MEDINA COSS | PO BOX 5074 | | | | CAGUAS | PR | 00725 | |
| 738352 | PRIMITIVO OSORIO CARRASQUILLO | HC 01 BOX 5593 | | | | LOIZA | PR | 00772 | |
| 414197 | PRIMITIVO PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 738353 | PRIMITIVO PIZARRO ESCALERA | ALTURAS DE RIO GRANDE | L 255 CALLE 145 | | | RIO GRANDE | PR | 00745 | |
| 738354 | PRIMITIVO PIZARRO ESCALERA | URB ALTOS DE RIO GRANDE | L 255 CALLE 14J | | | RIO GRANDE | PR | 00745 | |
| 738355 | PRIMITIVO PIZARRO ESCALERA | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00922 | |
| 738356 | PRIMITIVO RIVERA COLON | URB REGIONA | A2 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 738357 | PRIMITIVO RIVERA GUZMAN | EXT SANTA TERESITA | 51 RES TORMOS DIEGO | | | PONCE | PR | 00731 | |
| 738358 | PRIMITIVO RIVERA RODRIGUEZ | P O BOX 1955 | | | | AIBONITO | PR | 00705 | |
| 414198 | PRIMITIVO RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 414199 | PRIMITIVO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 738359 | PRIMITIVO SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 414200 | PRIMITIVO VALENTIN Y HAYDEE MORALES | ADDRESS ON FILE | | | | | | | |
| 738360 | PRIMITIVO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 738361 | PRIMITIVO VAZQUEZ | PO BOX 1901 | | | | AGUADILLA | PR | 00605 | |
| 738362 | PRIMITIVO VELAZQUEZ CASTRO | BO CAMPANILLA | 284 CALLE NUEVA TOA | | | TOA BAJA | PR | 00949 | |
| 738363 | PRIMITIVO VERA VALLE | PO BOX 803 | | | | QUEBRADILLAS | PR | 00678 | |
| 414201 | PRIMO | P.O. BOX 2910 | | | | GUAYAMA | PR | 00785-2910 | |
| 414202 | PRIMO A MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 414203 | PRIMO DELGADO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 738364 | PRIMO FELICIANO FERNANDEZ | P O BOX 2530 | | | | SAN GERMAN | PR | 00683-2530 | |
| 738365 | PRIMO LEATHER SHOP | VILLA TURABO | L1 CALLE ROBLES | | | CAGUAS | PR | 00725 | |
| 414204 | PRIMO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 414205 | PRIMOTEK INC | URB. CUIDAD JARDIN II #156 C/BURGANVILLE | | | | TOA ALTA | PR | 00953-4858 | |
| 738366 | PRIMUS MFG INC | P O BOX 1278 | | | | SAN LORENZO | PR | 00754-1278 | |
| 414206 | PRIMUS TELECOMMUNICATIONS INC | PMB 195 220 | PLAZA WESTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 414207 | PRIMUS TELECOMUNICATIONS | PMB 195 220 | PLAZA WESTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 738367 | PRINCE COPY / LUIS RIVERA MORA | HC 05 BOX 50607 | | | | HATILLO | PR | 00659 | |
| 414208 | PRINCE GEORGES HOSPITAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 414209 | PRINCE THOMAS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 414210 | PRINCE WILLIAM CHIROPRACTIC CLINIC | RELEASE OF INFORMATION | SUITE B | 2026 OPTIZ BOULEVARD | | WOODBRIDGE | VA | 22191 | |
| 414211 | PRINCE WILLIAM COUNTY CSB | ATTN DIVISION OF MENTAL HEALTH | 7969 ASHTON AVENUE | | | MANASSAS | VA | 20109 | |
| 738368 | PRINCESS FRAGANCE | P M B 265 BOX 70158 | | | | SAN JUAN | PR | 00936 8158 | |
| 414212 | PRINCESS M CRUZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 414213 | PRINCESS M CRUZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 414214 | PRINCESS MAID | URB VALPARAISO | H30 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| 738369 | PRINCESS RASHID | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 738370 | PRINCETON GROUNDWATER INC | PO BOX 273778 | | | | TAMPA | FL | 33688 | |
| 414215 | PRINCETON HEALTH PRESS | 711 WESTCHESTER AVE | | | | WHITE PLAINS | NY | 10004 | |
| 738371 | PRINCETON HEALTH PRESS | SARAH INGENDRANDT | FOREING ACCOUNTS REPRESNTATIVE | | | PRINCETON | NJ | 08540-0000 | |
| 738372 | PRINCETON SOFTECH INC. | P O BOX 67000 | | | | DETROIT | MI | 48267-2718 | |
| 414216 | PRINCILOVE MAYSONET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 738373 | PRINCIPADO CLEANERS INC | BO OBRERO STA | 604 AVE BARBOSA ESQ AVE BORINQUEN | | | SAN JUAN | PR | 00910 | |
| 738374 | PRINCIPADO CLEANERS INC | PO BOX 7524 | | | | SAN JUAN | PR | 00916 | |
| 738375 | PRINCIPADO CLEANERS INC | BO OBRERO STA | 604 AVE BARBOSA | | | SAN JUAN | PR | 00917 | |
| 738376 | PRINCIPADO DE LUXE | PO BOX 19-3883 | | | | SAN JUAN | PR | 00919-3883 | |
| 414217 | Principal Life Insurance Company | 711 High Street | | | | Des Moines | IA | 50392-0300 | |
| 414218 | Principal Life Insurance Company | Attn: J. Barry, President | 711 High Street | | | Des Moines | IA | 50392-0350 | |
| 414219 | Principal Life Insurance Company | Attn: James Harrison, Circulation of Risk | 711 High Street | | | Des Moines | IA | 50392-0350 | |
| 414220 | Principal Life Insurance Company | Attn: James Harrison, Consumer Complaint Contact | 711 High Street | | | Des Moines | IA | 50392-0350 | |
| 414221 | Principal Life Insurance Company | Attn: James Harrison, Regulatory Compliance Government | 711 High Street | | | Des Moines | IA | 50392-0350 | |
| 414222 | Principal Life Insurance Company | Attn: Kip Headley, Actuary | 711 High Street | | | Des Moines | IA | 50392-0350 | |
| 414223 | Principal Life Insurance Company | Attn: Lilliam Chen, Vice President | 711 High Street | | | Des Moines | IA | 50392-0350 | |
| 414224 | Principal Life Insurance Company | Attn: Rich Pullen, Premiun Tax Contact | 711 High Street | | | Des Moines | IA | 50392-0350 | |
| 414225 | Principal Life Insurance Company | c/o The Prentice-Hall Corporation System, Puerto Rico Inc, Agent for Service of Process | 711 High Street | | | Des Moines | IA | 50392-0350 | |
| 738377 | PRINCIPAL LIFE INSURANCE COMPANY | 711 HIGH STREET | S-6-E 41 | | | DES MOINES | IA | 50392-0306 | |
| 414226 | PRINCIPE ADORNO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 414227 | PRINCIPE ALVAREZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 414228 | PRINCIPE BERRIOS, CALEB | ADDRESS ON FILE | | | | | | | |
| 414230 | PRINCIPE BURGOS, MARIZULMA | ADDRESS ON FILE | | | | | | | |
| 414231 | PRINCIPE BURGOS, VELIA M | ADDRESS ON FILE | | | | | | | |
| 414232 | PRINCIPE CABALLERO, ERICKA | ADDRESS ON FILE | | | | | | | |
| 414233 | PRINCIPE CARRASQUILLO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 414234 | PRINCIPE CASUL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 414235 | PRINCIPE CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 414236 | PRINCIPE DIAZ, ISANIS | ADDRESS ON FILE | | | | | | | |
| 414237 | PRINCIPE FLORES, AURORA | ADDRESS ON FILE | | | | | | | |
| 414238 | PRINCIPE FLORES, JULIA | ADDRESS ON FILE | | | | | | | |
| 414239 | PRINCIPE GALARZA, JORGE O | ADDRESS ON FILE | | | | | | | |
| 414241 | PRINCIPE LOPEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 414242 | PRINCIPE LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 414243 | PRINCIPE MIRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 414244 | PRINCIPE MIRO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 414245 | PRINCIPE MORALES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 414246 | PRINCIPE NEGRON, SOCORRO H | ADDRESS ON FILE | | | | | | | |
| 414247 | PRINCIPE NIEVES, ANGELY | ADDRESS ON FILE | | | | | | | |
| 414248 | PRINCIPE PAGAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 414249 | PRINCIPE PEREIRA, JUAN V | ADDRESS ON FILE | | | | | | | |
| 414250 | PRINCIPE PEREIRA, SOCORRO I | ADDRESS ON FILE | | | | | | | |
| 414251 | PRINCIPE PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 414252 | PRINCIPE PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 414253 | PRINCIPE S CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 414254 | PRINCIPE SANTIAGO, ANA L | ADDRESS ON FILE | | | | | | | |
| 414255 | Principe Santiago, Laura E | ADDRESS ON FILE | | | | | | | |
| 414256 | PRINCIPE SNYDER MD, LISA A | ADDRESS ON FILE | | | | | | | |
| 414257 | PRINCIPE TORRES, AIDA I | ADDRESS ON FILE | | | | | | | |
| 414258 | PRINCIPE TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 414259 | PRINCIPE VELEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 414260 | PRINCIPE VILCHES, DIANA | ADDRESS ON FILE | | | | | | | |
| 414261 | PRINCIPE VILCHES, DIANA M | ADDRESS ON FILE | | | | | | | |
| 414262 | PRINCIPE VILCHES, LUIS | ADDRESS ON FILE | | | | | | | |
| 414263 | PRINCIPEBIANCHI, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 414264 | PRINCIPIA INC | 29 CALLE MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 738378 | PRINCIPIA PRODUCTS | 1506 MCDANIEL DRIVE | | | | WEST CHESTER | PA | 19380 | |
| 414265 | PRINCIPIE RAMIREZ, LITZ | ADDRESS ON FILE | | | | | | | |
| 414266 | PRINDT CORP | PO BOX 2400 PMB 278 | | | | TOA BAJA | PR | 00951-2400 | |
| 414267 | PRINGLE RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 414268 | PRINT HOUSE CORP | PMB 130 | 130 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 738379 | PRINT MAGAZINE | 3200 TOWER OAKS BOULEVARD | | | | ROCKVILLE | MD | 20852-9789 | |
| 414269 | PRINT PLUS | URB INDUSTRIAL EL TUQUE | CARR 591 # 3051 STE 101 | | | PONCE | PR | 00728 | |
| 414270 | PRINT SOLUTIONS CORP | P O BOX 10401 | | | | PONCE | PR | 00732 | |
| 738380 | PRINTECH INC. | PO BOX 371178 | | | | CAYEY | PR | 00737-1178 | |
| 414272 | PRINTER SOURCE CORP | P O BOX 2475 | | | | TOA BAJA | PR | 00951 | |
| 738381 | PRINTERCODE NETWORK | PO BOX 364846 | | | | SAN JUAN | PR | 00936-4846 | |
| 414273 | PRINTERCODE NETWORK INC | PO BOX 364846 | | | | SAN JUAN | PR | 00936-4846 | |
| 414274 | PRINTERSOURCE | PO BOX 2475 | | | | TOA BAJA | PR | 00951 | |
| 738382 | PRINTEX | P O BOX 3192 | | | | HATO REY | PR | 00919-3192 | |
| 414275 | PRINTING BOUTIQUE | 1233 AVE FD ROOSVELT | | | | SAN JUAN | PR | 00920 | |
| 738383 | PRINTING CONNECTION | P O BOX 4519 | | | | CAROLINA | PR | 00984-4519 | |
| 738384 | PRINTING EXPRESS/ CARLOS L COLON PADILLA | 67 AVE FAGOT | | | | PONCE | PR | 00731 | |
| 738385 | PRINTING SUPPLIES INC. | PO BOX 85 | | | | CATANO | PR | 00963 | |
| 738386 | PRINTRAK INTERNATIONAL | 1250 NORTH TUSTIN AVENUE | | | | ANAHEIM | CA | 92807 | |
| 414276 | PRINTZEL V LARREGOITY PADRO | URB VALLE REAL | 1619 CALLE MARQUESA | | | PONCE | PR | 00716-0502 | |
| 738387 | PRIORITY HEALTHCARE CORP | 2297 SOUTHWEST BLVD STE GROVE CITY | | | | OHIO | OH | 43123 | |
| 414277 | PRIORITY LIFE INC | 243 CALLE PARIS STE 1737 | | | | SAN JUAN | PR | 00917 | |
| 738388 | PRIORITY MORTGAGE BROKERS INC | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 738389 | PRIORITY NETWORKS OF PUERTO RICO | 100 CONVENTION BLVD | | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 414278 | PRIORITY TRANSPORT INC. | PO BOX 3894 | | | | MAYAGUEZ | PR | 00681 | |
| 738390 | PRISA S E | 701 AVE PONCE DE LEON | SUITE 309 | | | SAN JUAN | | 00907 | |
| 738391 | PRISCILA A FIGUEROA MELETICHE | HC 01 BOX 4885 | | | | VILLALBA | PR | 00766 | |
| 414279 | PRISCILA ALAMO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 738392 | PRISCILA ALFONSO LOPEZ | URB DAVILA JENSEN 399 | CALLE FRANCIA | | | SAN JUAN | PR | 00918 | |
| 738393 | PRISCILA ALVAREZ PACHECO | BO MEDIANIA ALTA | | | | LOIZA | PR | 00772 | |
| 414240 | PRISCILA BERRIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 414280 | PRISCILA CANALES DAVILA | ADDRESS ON FILE | | | | | | | |
| 738394 | PRISCILA CARDEC RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 414281 | PRISCILA CASILLAS MEDINA | ADDRESS ON FILE | | | | | | | |
| 414282 | PRISCILA CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 414283 | PRISCILA CORCHADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 414284 | PRISCILA CORCHADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 414285 | PRISCILA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 738395 | PRISCILA DAVILA RIVERA | PMB 55 | PO BOX 1980 | | | LOIZA | PR | 00772-1980 | |
| 414286 | PRISCILA E. NIEVES GOY | ADDRESS ON FILE | | | | | | | |
| 738396 | PRISCILA ENID PELAEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 414287 | PRISCILA FELIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 414288 | PRISCILA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 414289 | PRISCILA HERNANDEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 414290 | PRISCILA ISABEL LIND DAVILA | ADDRESS ON FILE | | | | | | | |
| 738397 | PRISCILA LOPEZ MONTALVO | HC 01 BOX 4033 | | | | BAJADERO | PR | 00669 | |
| 414291 | PRISCILA M LLAMAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 738398 | PRISCILA MARCANO RIVERA | LOS FLAMBOYANES | EDIF D APT D BOX 304 | | | CAGUAS | PR | 00725 | |
| 414292 | PRISCILA MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 414293 | PRISCILA MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 414294 | PRISCILA MERCADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 738399 | PRISCILA MORET | BOX 251 | | | | GUAYAMA | PR | 00785 | |
| 414295 | PRISCILA MOULIER NIEVES | ADDRESS ON FILE | | | | | | | |
| 414296 | PRISCILA NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 738400 | PRISCILA ORTIZ - BAIROA BAKERY | BAIROA SHOPPING CENTER | PO BOX 4985 | | | CAGUAS | PR | 00726 | |
| 738401 | PRISCILA ORTIZ RIVERA | URB TERRAZAS DE FAIRVIEW | 5 B 1 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| 738402 | PRISCILA ORTIZ COLON | URB MAGNOLIA GDNS | R 34 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 414297 | PRISCILA PADILLA PADILLA | ADDRESS ON FILE | | | | | | | |
| 414298 | PRISCILA RAMOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 738403 | PRISCILA RIOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 738404 | PRISCILA RIVERA ROSADO | BOX 5801 BO BEATRIZ | | | | CIDRA | PR | 00739 | |
| 738405 | PRISCILA RODRIGUEZ RODRIGUEZ | URB CONSTANCIA | 1913 CALLE FORTUNA | | | PONCE | PR | 00717-2302 | |
| 414299 | PRISCILA SANABRIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 414300 | PRISCILA SIERRA COTTO | ADDRESS ON FILE | | | | | | | |
| 738406 | PRISCILA SUAREZ GONZALEZ | HC -56M BOX 35638 | | | | AGUADA | PR | 00602-9787 | |
| 414301 | PRISCILA U SANTIAGO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 738407 | PRISCILA VEGA MALDONADO | P O BOX 939 | | | | JAYUYA | PR | 00664 | |
| 414302 | PRISCILA ZAYAS QUESTELL | ADDRESS ON FILE | | | | | | | |
| 738408 | PRISCILIANO DAVILA RIVERA | URB MARIOLGA | H 17 CALLE SAN FLORENCIO | | | CAGUAS | PR | 00725 | |
| 738409 | PRISCILLA GONZALEZ ORTIZ | JARDINES DE ARECIBO | I 33 CALLE J | | | ARECIBO | PR | 00612 | |
| 738410 | PRISCILLA LLENZA RODRIGUEZ | URB PARKVILLE SUR | B 32 CALLE ADAMS | | | GUAYNABO | PR | 00969 | |
| 738411 | PRISCILLA RAMOS GARCIA | CAPARRA TERRACE | 1587 CALLE 30 SO | | | SAN JUAN | PR | 00916 | |
| 738412 | PRISCILLA A DIAZ CLEMENTE | URB INTERAMERICANA | R29 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 | |
| 414303 | PRISCILLA ALVAREZ AGOSTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 738413 | PRISCILLA ALVAREZ TORRES | PO BOX 2423 | | | | BAYAMON | PR | 00960 | |
| 738414 | PRISCILLA BAEZ VEGA | HC 1 BOX 3094 | | | | ADJUNTAS | PR | 00601 | |
| 414304 | PRISCILLA BONET SERRANO | ADDRESS ON FILE | | | | | | | |
| 414305 | PRISCILLA BRUGUERAS MALAVE | ADDRESS ON FILE | | | | | | | |
| 738415 | PRISCILLA CALDERIN VILA | URB MONTECARLO | 857 C/20 | | | SAN JUAN | PR | 00924 | |
| 414306 | PRISCILLA CANCEL OLMO | ADDRESS ON FILE | | | | | | | |
| 414307 | PRISCILLA CARTAGENA GARCIA | ADDRESS ON FILE | | | | | | | |
| 738416 | PRISCILLA CENTENO FONTANEZ | BELLO MONTE | V 17 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 414308 | PRISCILLA COLON ROSA | ADDRESS ON FILE | | | | | | | |
| 738417 | PRISCILLA FIGUEROA PLUMEY | PORTAL DE LA REINA | AVE MONTE CARLO APT 327 | | | SAN JUAN | PR | 00924 | |
| 738418 | PRISCILLA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 414309 | PRISCILLA GONZALEZ PEREZ D/B/A PRISMAR | PO BOX 6401 | | | | BAYAMON | PR | 00960 | |
| 414310 | PRISCILLA GONZALEZ PEREZ D/B/A PRISMAR | VILLAS DE SAN AGUSTIN | P14 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 414311 | PRISCILLA GONZALEZ PEREZ DBA PRISMAR INS | PO BOX 6401 | | | | BAYAMON | PR | 00960 | |
| 414312 | PRISCILLA GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 738419 | PRISCILLA GRAFALS | ADDRESS ON FILE | | | | | | | |
| 738420 | PRISCILLA GUZMAN | PO BOX 1064 | | | | ISABELA | PR | 00662 | |
| 738421 | PRISCILLA HAAG ACEVEDO | PO BOX 139 | | | | GARROCHALES | PR | 00652 | |
| 414313 | PRISCILLA ISABEL LIND DAVILA | ADDRESS ON FILE | | | | | | | |
| 414314 | PRISCILLA L RESTO | ADDRESS ON FILE | | | | | | | |
| 414315 | PRISCILLA LA SALLE VILLOCH | ADDRESS ON FILE | | | | | | | |
| 738422 | PRISCILLA LACOMBA ( TUTORA ) | ADDRESS ON FILE | | | | | | | |
| 414316 | PRISCILLA LYNCH PIZARRO | ADDRESS ON FILE | | | | | | | |
| 414317 | PRISCILLA M GONZALEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 738423 | PRISCILLA M MEDINA MOLINA | 214 LES JARDINS | | | | TRUJILLO ALTO | PR | 00976 | |
| 414318 | PRISCILLA M VALLEJO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 738424 | PRISCILLA MARQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 414319 | PRISCILLA MENDEZ CAVALLIERY | ADDRESS ON FILE | | | | | | | |
| 414320 | PRISCILLA MERCADO | ADDRESS ON FILE | | | | | | | |
| 738425 | PRISCILLA MERCADO | BO SUSUA SECTOR RIO LOCO | | | | YAUCO | PR | 00698 | |
| 738426 | PRISCILLA MERCADO | BOX 1223 | | | | YAUCO | PR | 00698 | |
| 414321 | PRISCILLA MILLAN VALETTE | ADDRESS ON FILE | | | | | | | |
| 738427 | PRISCILLA MONGE PIZARRO | 146 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 414322 | PRISCILLA N ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 738428 | PRISCILLA NAJUL ZAMBRANA | PARQUE MONTE VERDE II | 11 CALLE MARGARITA | | | SAN JUAN | PR | 00926 | |
| 738429 | PRISCILLA NEGRON MORALES | 10ST H-12 | ALTOS DE LA FUENTE | | | CAGUAS | PR | 00725 | |
| 738430 | PRISCILLA NEGRON OTERO | ADDRESS ON FILE | | | | | | | |
| 738431 | PRISCILLA PADILLA VARGAS | 474 CALLE VILLA FINAL | | | | PONCE | PR | 00731 | |
| 738432 | PRISCILLA PARRILLA JACOBS | ADDRESS ON FILE | | | | | | | |
| 414323 | PRISCILLA PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 738433 | PRISCILLA PEREZ SANCHEZ | URB REXVILLE | CF 21 CALLE 23A | | | BAYAMON | PR | 00957 | |
| 738434 | PRISCILLA PLAZA MALDONADO | AMALIA MARIN | 5556 CALLE LOBINA | | | PONCE | PR | 00716 | |
| 738435 | PRISCILLA RESTO FALU | JARDINES DE LOIZA | B 44 CALLE 3 | | | LOIZA | PR | 00722 | |
| 414324 | PRISCILLA RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 738436 | PRISCILLA ROLON | PUERTO NUEVO | 1019 CALLE ALBANIA | | | SAN JUAN | PR | 00920 | |
| 738437 | PRISCILLA ROSARIO RIVERA | URB VILLA CAROLINA 154 5 | CALLE 419 | | | CAROLINA | PR | 00985 | |
| 738438 | PRISCILLA RUIZ CABALLERO | URB SANTA CLARA | J 19 CALLE HIEDRA | | | GUAYNABO | PR | 00965 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 414325 | PRISCILLA RUIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 738439 | PRISCILLA SANTIAGO MARTINEZ | PO BOX 124 | | | | VILLALBA | PR | 00766 | |
| 414326 | PRISCILLA TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 738440 | PRISCILLA VALENTIN NIEVES | URB ENCANTADA | 56 ALTAVILLA | | | TRUJILLO ALTO | PR | 00976 | |
| 738441 | PRISCILLA VARGAS RODRIGUEZ | 474 VILLA FINAL | BO CANAS CANGREJO | | | PONCE | PR | 00731 | |
| 414327 | PRISCILLA VIGOREAUX | ADDRESS ON FILE | | | | | | | |
| 414328 | PRISCILLA YORDAN SIFRE | ADDRESS ON FILE | | | | | | | |
| 738442 | PRISCILLA ZAPATA TORO | PO BOX 1551 | | | | CABO ROJO | PR | 00623 | |
| 738443 | PRISCILLA ZAPATA TORO | URB BORINQUEN | D 14 CALLE MANUEL G TAVAREZ | | | CABO ROJO | PR | 00623 | |
| 414329 | PRISCILLE DONATE | ADDRESS ON FILE | | | | | | | |
| 414330 | PRISILIANO GARAY GARAY | ADDRESS ON FILE | | | | | | | |
| 738444 | PRISILLA BATISTA OCASIO | PO BOX 19831 | | | | SAN JUAN | PR | 00919-3831 | |
| 738445 | PRISION LEGAL NEWS | 2400 NEW 80 TH 148 | | | | SEATLLE | WA | 98117 | |
| 414331 | PRISMA INVESTMENT INC | PO BOX 238 | | | | TRUJILLO ALTO | PR | 00977-0238 | |
| 738446 | PRISON ENTERPRISES | PO BOX 44007 | | | | BATON ROUGE | LA | 70804 | |
| 738447 | PRISON GENERAL MAINTENANCE | PO BOX 561072 | | | | GUAYANILLA | PR | 00656 | |
| 738448 | PRISSCO CORPORATION/JORGE ROQUE PEREZ | BOX 9882 | | | | CIDRA | PR | 00739-9882 | |
| 414332 | PRISXEMY RODRIGUEZ POUEYMIROU | BO SUSUA BAJA | 14 CALLE SAUCE | | | SABANA GRANDE | PR | 00637 | |
| 414333 | PRITCHETT & ASSOCIATES | ONE GALLERY TOWER | 13355 NOEL ROAD | SUITE # 1650 | | DALLAS | TX | 75240 | |
| 414334 | PRITESH KIRIT PATEL | ADDRESS ON FILE | | | | | | | |
| 414335 | PRIVATE COPS SECURITY CORP | PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977 | |
| 738449 | PRIVATE DIAGNOSTIC CLINICS | PO BOX 900002 | | | | RELEIGH | NC | 27675 | |
| 738450 | PRIVATE INVESTIGATION & | PO BOX 2521 | | | | SAN JUAN | PR | 00919 | |
| 414336 | PRIVATE PHYSICIANS SERVICES, P S C | PO BOX 1189 | | | | FAJARDO | PR | 00738-1189 | |
| 738451 | PRIVATE SECURITY OF PR | 1210 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 414337 | PRIVATELINE MEDICAL CORP | 5900 ISLA VERDE AVENIDA SUITE 2 UNIT #445 | | | | CAROLINA | PR | 00979 | |
| 738452 | PRO AIR SERVICES | P O BOX 194320 | | | | SAN JUAN | PR | 00919-4320 | |
| 738453 | PRO ALIGNMENT | PO BOX 10000 SUITE 192 | | | | CAYEY | PR | 00737 | |
| 738454 | PRO ANGLER | EDIF POMARROSA | 174 SEGUNDO PISO | | | SAN JUAN | PR | 00911 | |
| 738455 | PRO ART SIGNS & MORE | PMB 309 B5 CALLE TABANUCO SUITE A9 | | | | GUAYNABO | PR | 00968-3003 | |
| 738456 | PRO ARTE LIRICO DE P R INC | P O BOX 193742 | | | | SAN JUAN | PR | 00919-3742 | |
| 414338 | PRO ARTE LIRICO DE PUERTO RICO INC | P O BOX 193742 | | | | SAN JUAN | PR | 00919-3742 | |
| 738457 | PRO ARTE MUSICAL INC | PO BOX 361812 | | | | SAN JUAN | PR | 00936-1812 | |
| 414339 | PRO AUDIO & DJ SERV Y/O ANGEL L GONZALEZ | REPARTO MEDINA | 11 CALLE A | | | SAN LORENZO | PR | 00754 | |
| 738458 | PRO BALANCE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 414340 | PRO BODY COLLISION | P O BOX 299028 | | | | SAN JUAN | PR | 00929 | |
| 414341 | PRO BODY COLLISION CORP | BOX 6030 PMB 333 | | | | CAROLINA | PR | 00984-6030 | |
| 414342 | PRO BONO INC | APARTADO 13820 | | | | SAN JUAN | PR | 00908-3820 | |
| 414343 | PRO BONO INC SERVVOL COLEGIO DE ABOGADOS | P O BOX 13820 | | | | SAN JUAN | PR | 00908-3820 | |
| 738459 | PRO BOWLING RECREATION CENTER | PO BOX 250508 | | | | AGUADILLA | PR | | |
| 738461 | PRO CLEAN WAREHOUSE INC | 1427 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00910 | |
| 738460 | PRO CLEAN WAREHOUSE INC | PO BOX 8727 | | | | SAN JUAN | PR | 00910-8727 | |
| 738462 | PRO COATING TREAMENTS | 1498 CAMINO LOS GONZALEZ | APT 3 | | | SAN JUAN | PR | 00926 | |
| 414344 | PRO COATING TREATMENTS INC | 1498 CAMINO LOS GONZALEZ | APT 3 | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 414345 | PRO CONSULTING GROUP CORP | URB MUNOZ RIVERA | 18 CALLE ARPEGIO | | | GUAYNABO | PR | 00969-3539 | |
| 414346 | PRO CYCLE PONCE & WATER CRAFT SUPPLY | P O BOX 360613 | | | | SAN JUAN | PR | 00936 | |
| 738463 | PRO CYCLE PONCE & WATER CRAFT SUPPLY | AVE. DE DIEGO 402 PUERTO NUEVO | | | | SAN JUAN | | 00920 | |
| 738464 | PRO DATA SERVICES | PO BOX 1884 | | | | CAROLINA | PR | 00984 | |
| 738465 | PRO ED | P O BOX 550 | | | | AUGUSTIN | TX | 78789 0603 | |
| 738466 | PRO ELECTRIC SERVICES INC | PO BOX 2916 | | | | CAROLINA | PR | 00984-2916 | |
| 414347 | PRO EX INC | 284 AVE DOMENECH | | | | HATO REY | PR | 00918 | |
| 414348 | PRO EX INC | URB BALDRICH | 284 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 738467 | PRO FONDOS DARIEL RIVERA CALDERO | HC 71 BOX 2899 | | | | NARANJITO | PR | 00719-9711 | |
| 414349 | PRO GLASSES | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 738468 | PRO GRAPHICS | URB EL VEDADO | 106 CALLE PADRE LAS CASAS | | | SAN JUAN | PR | 00918 | |
| 414351 | PRO HEALTH AMBULANCE | PO BOX 7017 | | | | CAGUAS | PR | 00726-7017 | |
| 414352 | PRO HEALTH AMBULANCE SERVICES INC | PO BOX 7017 | | | | CAGUAS | PR | 00726 | |
| 738469 | PRO IMAGE CORP | URB ALTAMIRA | 554 CALLE PERCEO SUITE 1604 | | | SAN JUAN | PR | 00920 | |
| 738470 | PRO IV INC. | DEPT 8704 | | | | LOS ANGELES | CA | 90084-8704 | |
| 738472 | PRO IV INC. | 18881 VON KAMAN AVE SUITE 1800 | | | | IRVINE | CA | 92612 | |
| 738471 | PRO IV INC. | 18881 VAN KARMAN AVE SUITE 1800 | | | | IRVINE | CA | 92612-1544 | |
| 414353 | PRO LIGA STA JUANITA INC | SANTA JUANITA | EC 14 SECC 11 CALLE PARANA | | | BAYAMON | PR | 00956 | |
| 414354 | PRO LUBE INC / SARAH PAGAN GONZALEZ | CIUDAD JARDIN | 329 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 414355 | PRO MEDICAL EQUIPMENT CORP | P O BOX 2071 | | | | SAN SEBASTIAN | PR | 00685 | |
| 414356 | PRO MEDICAL UNIFORM INC. | URB BONEVILLE TERRACE A12 AVE DEGETAU | | | | CAGUAS | PR | 00725 | |
| 414357 | PRO MEDICAL UNIFORMS INC | EDIF GALERIA DEL SUR | 1046 AVE HOSTOS STE 115 | | | PONCE | PR | 00716 | |
| 414358 | PRO MUSIC OULET CORP | AVE FERNANDEZ JUNCOS | 1815 PDA 25 1/2 | | | SAN JUAN | PR | 00909 | |
| 414359 | PRO OFFICE | CAPARRA HEIGHTS STA. | PO BOX 10158 | | | SAN JUAN | PR | 00922-0158 | |
| 738474 | PRO OFFICE INC | CAPARRA HEIGHTS STATION | PO BOX 10158 | | | SAN JUAN | PR | 00922 | |
| 738475 | PRO OFFICE INC | PO BOX 10158 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 738473 | PRO OFFICE INC | PO BOX 10158 | | | | SAN JUAN | PR | 00922-0158 | |
| 738476 | PRO OXY RESPIRATORY SERVICES INC | ALTO APOLO | 2122 LERNA | | | GUAYNABO | PR | 00969 | |
| 414360 | PRO PAINTING | URB VEREDAS | 583 CAMINO LOS JAZMINES | | | GURABO | PR | 00778 | |
| 738477 | PRO PASO INC. | URB SANTA ROSA | 278 CALLE B | | | HATILLO | PR | 00659 | |
| 414361 | PRO PAVE CORP | PO BOX 21110 | | | | SAN JUAN | PR | 00928 1110 | |
| 414362 | PRO REHAB WELLNESS CENTER PHYSICAL THERAPHY INC | 521 AVE BALTAZAR JIMENEZ | | | | CAMUY | PR | 00627 | |
| 414363 | PRO SALUD CARE, P S C | P.O. BOX 886 | | | | ISABELA | PR | 00662 | |
| 738478 | PRO SECURITY INC | P O BOX 8307 | | | | CAGUAS | PR | 00726 | |
| 738479 | PRO SERVICE | SIERRA BAYAMON | 7 10 AVE CONCEPCION DE GRACIA | | | BAYAMON | PR | 00961 | |
| 738480 | PRO SIGN OF P R INC | PMB 151 | PO BOX 607077 | | | BAYAMON | PR | 00960 | |
| 738481 | PRO STAR EXPRESS | RIO PIEDRAS HEIGHTS | 1653 CALLE TAMESIS | | | SAN JUAN | PR | 00926 | |
| 738482 | PRO TECH | 20827 LORAIN RD | | | | CLEVELAND | OH | 44126 | |
| 414364 | PRO TECH SERVICES INC | PO BOX 810335 | | | | CAROLINA | PR | 00981-0335 | |
| 414365 | PRO VIVIENDA II | PO BOX10563 | | | | SAN JUAN | PR | 00922 | |
| 738483 | PRO WASH | PO BOX 1336 | | | | CABO ROJO | PR | 00623 | |
| 738484 | PRO WEAR | 481 BO SINGAPUR | | | | JUANA DIAZ | PR | 00795 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 414366 | PRO WELDING AND MECHANICAL CONTRACTORS INC | PO BOX 2752 | | | | GUAYNABO | PR | 00970-2752 | |
| 414367 | PRO/ DATA SERVICES INC. DE P.R | PO BOX 1884 | | | | CAROLINA | PR | 00984 | |
| 414368 | PRO@RT CORP | URB CERROMONTE | B 31 CALLE 2 | | | COROZAL | PR | 00783 | |
| 738485 | PRO-ACTION HUMAN | P.O. BOX 22256 U.P.R. STATION | A/C BETHSY MELENDEZ | | | SAN JUAN | PR | 00931 | |
| 414369 | PROACTIVE CONSTRUCTION MANAGEMENT CORP | MANSIONES DE LOS CEDROS | CALLE FICUS # 26 | | | CAYEY | PR | 00736 | |
| 414370 | PROACTIVE DISTRIBUTORS INC | 1742 CALLE BENAVENTE | | | | SAN JUAN | PR | 00926-4242 | |
| 414371 | PROACTIVE ROOF SOLUTION INC | PASEO DE LOS ARTESANOS | 194 CALLE EMETERIO HERNANDEZ | | | LAS PIEDRAS | PR | 00771-9669 | |
| 414372 | PROACTIVE TECHNOLOGY CONSULTANTS INC | HARVEY SANTOS RIVERA | ANDREAS COURT 370 CALLE 10 BOX 18 | | | TRUJILLO ALTO | PR | 00976 | |
| 414373 | PROACTIVE TECHNOLOGY CONSULTANTS INC | URB PIĐERO | 120 MARGINAL ROOSEVELT | | | SAN JUAN | PR | 00917-0000 | |
| 414374 | PROACTIVE TECHNOLOGY CONSULTANTS INC | URB PINERO 120 MARGINAL ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| 414375 | PROAÑO GALINDO MD, CESAR | ADDRESS ON FILE | | | | | | | |
| 738486 | PROC Y EMPACADORA DEL CARIBE | PO BOX 204 | | | | PONCE | PR | 00734-0204 | |
| 738487 | PROC Y EMPACADORA DEL CARIBE | PO BOX 192217 | | | | SAN JUAN | PR | 00919-2217 | |
| 738488 | PROC Y EMPACADORA DEL CARIBE | PO BOX 362653 | | | | SAN JUAN | PR | 00936-2653 | |
| 414376 | PROCARE MEDICAL GROUP HEALTH FIRST MEDICAL CENTER | 1532 W BECHER ST | | | | MILWAUKEE | WI | 53215 | |
| 738489 | PROCARE PHARMACY | P O BOX 99794 | | | | CHICAGO | IL | 60696 | |
| 738490 | PROCEF PROG CRECIENDO EN FAMILIA | PO BOX 1173 | | | | YAUCO | PR | 00698 | |
| 414377 | PROCERES RUNNERS TEAM INC | P O BOX 485 | | | | BARRANQUITAS | PR | 00794 | |
| 414378 | PROCESADORA CAMPOFRESCO INC | PO BOX 755 | | | | SANTA ISABEL | PR | 00757 | |
| 414379 | PROCESADORA CAMPOFRESCO Y BCO BILBAO VIZ | A DOLORES QUEZADA PISO 2 BANCA COOP | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 414380 | PROCESADORA CAMPOFRESCO Y BCO BILBAO VIZ | PO BOX 755 | | | | SANTA ISABEL | PR | 00757 | |
| 738491 | PROCESADORA Y EMPACADORA DEL | PO BOX 362653 | | | | SAN JUAN | PR | 00936 | |
| 414381 | PROCESOS DE INFORMATICA, INC. | P.O. BOX 370233 | | | | CAYEY | PR | 00737-0233 | |
| 414382 | PROCESOS DE INFORMATICA, INC. | Y BCO DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 738492 | PROCESS CONTROL SYSTEMS SPECIALIST | PO BOX 7770 | | | | PONCE | PR | 00732-7770 | |
| 414383 | PROCESS ENERGY SERVICES LLC | 21 LAFAYETTE ROAD | | | | LONDONDERRY | NH | 00353 | |
| 738493 | PROCESS TECHNICAL SERVICE CORP | PO BOX 10569 | | | | COTTO LAUREL | PR | 00780-1056 | |
| 414384 | PROCINE | GOP BOX 1353 | | | | SAN JUAN | PR | 00936-1353 | |
| 738494 | PROCINE | PO BOX 1353 | | | | SAN JUAN | PR | 00936-1353 | |
| 414385 | PROCOM | MIDTOWN BLDG. 901 | 420 PONCE DE LEON AVE. | | | SAN JUAN | PR | 00918 | |
| 414386 | PROCOM SYSTEMS | 159 CARRET. 107 | | | | AGUADILLA | PR | 0003 | |
| 414387 | PROCOM SYSTEMS | 259 MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 414388 | PROCOM SYSTEMS | 264 CALLE MENDEZ VIGO W | | | | MAYAGUEZ | PR | 00682 | |
| 414389 | PROCOM SYSTEMS | 264 MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 414390 | PROCOM SYSTEMS | 264 MENDEZ VIGO W | | | | MAYAGUEZ | PR | 00682 | |
| 414391 | PROCOM SYSTEMS | AVE MONSERRATE AB 15 | | | | CAROLINA | PR | 00984-0000 | |
| 414392 | PROCOM SYSTEMS CORP | 264 WEST MENDEZ VIGO | | | | MAYAGUEZ | PR | 00682 | |
| 738495 | PROCOM SYSTEMS CORP | 264 WEST MENDEZ VOGO | | | | MAYAGUEZ | PR | 00682 | |
| 414393 | PROCOM SYSTEMS.COM | 264 MENDEZ VIGO | | | | MAYAGUEZ | PR | 00682 | |
| 738496 | PROCOMP (PR 2000 INC) | MIDTOWN SUITE 901 | 420 PONCE DE LEON AVE | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 738497 | PROCOMP (PR 2000 INC) | PO BOX 195477 | | | | SAN JUAN | PR | 00919 | |
| 414394 | PROCORE TECHNOLOGIES | P O BOX 655 | | | | SAINT JUST | PR | 00978 | |
| 738498 | PROCTER & GAMBLE | PO BOX 7000 | | | | CAYEY | PR | 00737 | |
| 738499 | PROCTER & GAMBLE PHARMACEUTICAL PR INC | P O BOX 1055 | | | | MANATI | PR | 00674 | |
| 414395 | PROCTER AND GAMBLE COMMERCIAL CO | PO BOX 363187 | | | | SAN JUAN | PR | 00936-3187 | |
| 414396 | PROCTOR FINANCIAL INC | 5225 CROOKS ROAD | | | | TROY | MI | 48098-2823 | |
| 738500 | PROCURADORA DE LA MUJER | P O BOX 11382 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 1382 | |
| 414397 | PROD LIMPIEZA Y ALGO MAS /DBA RICARDO | PO BOX 19776 | | | | SAN JUAN | PR | 00910-0776 | |
| 414398 | PROD PEDRO MUNIZ / EL MUNDO DINOSAURIO | PO BOX 20000 SUITE 125 | | | | CANOVANAS | PR | 00729 | |
| 414399 | PROD QUIQUE MALDONADO INC | COND TORRE DE LA REINA | 450 AVE DE LA CONSTITUCION APT 9E | | | SAN JUAN | PR | 00901-2307 | |
| 738501 | PROD RICHARD SANTIAGO INC | PO BOX 8893 | | | | BAYAMON | PR | 00960-8893 | |
| 414400 | PRODECEN Y BANCO DE DES ECONOMICO DE P R | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 738502 | PRODECO | PO BOX 82778 | | | | KENMORE WASHINGOTN | DC | 98028 | |
| 414401 | PRODESPANA INC | PO BOX 270305 | | | | SAN JUAN | PR | 00928 | |
| 414402 | PRODETEC INC | PMB 228 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3105 | |
| 414403 | PRODIGY CONSULTING SERVICES, INC | VILLA VOSBURG | 12 SIRACUSA | | | SAN JUAN | PR | 00924 | |
| 738503 | PRODISC PUERTO RICO | P O BOX 30000 | SUITE 584 | | | CANOVANAS | PR | 00729 | |
| 738504 | PRODUCCIONES 222 EVENTOS Y COMUNICACION | P O BOX 51894 | | | | TOA ALTA | PR | 00950 | |
| 414404 | PRODUCCIONES ACTORES UNIDOS INC | COND OCEAN PARK TOWER | 110 CALLE DIEZ DE ANDINO APT 607 | | | SAN JUAN | PR | 00911-2124 | |
| 738505 | PRODUCCIONES ADA JITZA INC | 525 CHALETTS SEVILLANOS | CARR 8860 BOX 2734 | | | TRUJILLO ALTO | PR | 00976 | |
| 738506 | PRODUCCIONES ALEM INC | OFICINA 305 | 603 AVE HIPODROMO | | | SAN JUAN | PR | 00909 | |
| 414405 | PRODUCCIONES ALEPH INC | PO BOX 9022877 | | | | SAN JUAN | PR | 00902 | |
| 738507 | PRODUCCIONES ALFA 2 | MANS DE RIO PIEDRAS | 1800 CALLE DIAMELA | | | SAN JUAN | PR | 00926 | |
| 738508 | PRODUCCIONES ALFA II | PO BOX 8607 | | | | SAN JUAN | PR | 00910 | |
| 414406 | PRODUCCIONES ALFONSO SANABRIA INC | HC-01 BOX 6021 | | | | SALINAS | PR | 00751-9735 | |
| 414407 | PRODUCCIONES ALFONSO SANABRIA INC | P/C LIC. PEDRO E ORTIZ ALVAREZ | APARTADO 9009 | | | PONCE | PR | 00732-9009 | |
| 738509 | PRODUCCIONES ALUT INC | 52 CALLE LUISA SUITE 2B | CONDADO | | | SAN JUAN | PR | 00907 | |
| 414408 | PRODUCCIONES ANDROMEDA | URB RIO CANAS | O16 CALLE 14 | | | PONCE | PR | 00731 | |
| 414409 | PRODUCCIONES ANGEL BELLO | URB PARKVILLE | N 37 CALLE MC KINLEY | | | GUAYNABO | PR | 00969 | |
| 414410 | PRODUCCIONES ANISA INC. | HC 05 BOX 6098 | | | | AGUAS BUENAS | PR | 00703 | |
| 414411 | PRODUCCIONES ANISA INC. | HC05 BOX 6098 | | | | AGUA BUENAS | PR | 00703 | |
| 738510 | PRODUCCIONES AQUI Y ALLA | MSC 245 SUITE 112 PASEOS | | | | SAN JUAN | PR | 00926 | |
| 414412 | PRODUCCIONES AQUINO INC | URB LAS PALMAS | B 2 CALLE MARFIL | | | HATILLO | PR | 00659 | |
| 414413 | PRODUCCIONES ARTAMISA INC | PO BOX 246 | | | | MERCEDITA | PR | 00715 | |
| 414414 | PRODUCCIONES ARTEMISA INC | PO BOX 246 | | | | MERCEDITA | PR | 00715 | |
| 414415 | PRODUCCIONES ARTEMUS INC | PO BOX 785 | | | | ANASCO | PR | 00610 | |
| 738511 | PRODUCCIONES AUGUSTO HERNANDEZ | 176 CALLE BLANCA CHICOLT | | | | MOCA | PR | 00676 | |
| 738512 | PRODUCCIONES AUGUSTO HERNANDEZ | PO BOX 175 | | | | MOCA | PR | 00676 | |
| 738513 | PRODUCCIONES AVICOLAS DE PR | BOX 72 | | | | SALINAS | PR | 00751 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 414416 | PRODUCCIONES BALLET TEATRO INC | DE DIEGO CHALETS 474 | CALLE DE DIEGO 66 | | | SAN JUAN | PR | 00923-3136 | |
| 414417 | PRODUCCIONES BOBBY DIAZ INC | COND VISTA VERDE | 1329 AVE SAN IGNACIO APT 201 | | | SAN JUAN | PR | 00921-3844 | |
| 414418 | PRODUCCIONES BRAVISSIMO | URB VALLE VERDE | BE 3 C/ RIO AMATOMAS | | | BAYAMON | PR | 00961 | |
| 414419 | PRODUCCIONES BRAVISSIMO | VALLE VERDE 2 | BE3 CALLE RIO AMAZONAS | | | BAYAMON | PR | 00961-3273 | |
| 738514 | PRODUCCIONES CANDILEJAS | PO BOX 8166 | | | | SAN JUAN | PR | 00910 | |
| 738515 | PRODUCCIONES CARRAIZO | FLORIMAR GARDENS APTO 402 A | | | | SAN JUAN | PR | 00926 | |
| 414420 | PRODUCCIONES CHELIMON INC | P O BOX 216 | | | | VIEQUES | PR | 00765 | |
| 738516 | PRODUCCIONES CISNES | 12176 LOIZA STA | | | | SAN JUAN | PR | 00914 | |
| 414421 | PRODUCCIONES CONTRAPARTE | ROLLING HILLS | G 241 FILADELFIA | | | CAROLINA | PR | 00987 | |
| 414422 | PRODUCCIONES COPELAR INC | URB ROOSEVELT | 313 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-2719 | |
| 738517 | PRODUCCIONES COPELAR INC | 301 CALLE CIPRES | | | | TOA ALTA | PR | 00953 | |
| 414423 | PRODUCCIONES CORDOVA | URB VILLA EVANGELINA | G 11 CALLE 5 | | | MANATI | PR | 00674 | |
| 738518 | PRODUCCIONES COVADONGA | PO BOX 5095 | | | | SAN JUAN | PR | 00906 | |
| 738519 | PRODUCCIONES CREACION INC | COND QUINTANA B | CALLE FRANCIA APT 1414 | | | SAN JUAN | PR | 00914 | |
| 738520 | PRODUCCIONES CUARTO MENGUANTE | PLAZA INMACULADA 2 | 1717 AVE PONCE DE LEON PH6 | | | SAN JUAN | PR | 00909 | |
| 738521 | PRODUCCIONES CULT.CARIBENAS I | PO BOX 7832 | | | | SAN JUAN | PR | 00916 | |
| 414424 | PRODUCCIONES CULTURALES CARIBENAS | PO BOX 1151 | | | | PATILLAS | PR | 00723 | |
| 414425 | PRODUCCIONES C-VET INC | VILLA CAROLINA | VIA 16 KR20 | | | CAROLINA | PR | 00983 | |
| 414426 | PRODUCCIONES DAMIANA INC | PO BOX 366407 | | | | SAN JUAN | PR | 00936-6407 | |
| 738522 | PRODUCCIONES DEL PATIO INC | ADDRESS ON FILE | | | | | | | |
| 414427 | PRODUCCIONES DEPORTIVAS RAUL CINTRON | PO BOX 562 | | | | SANTA ISABEL | PR | 00757-0562 | |
| 414428 | PRODUCCIONES DEPORTIVAS RAUL CINTRON | URB LOS LLANOS | F 10 BOX 562 | | | SANTA ISABEL | PR | 00757 | |
| 414429 | PRODUCCIONES EL DORADO | PMB 888 | 425 CARR 693 1 | | | DORADO | PR | 00646 | |
| 738523 | PRODUCCIONES EL JOSCO INC | CARR 189 KM 5 3 | | | | GURABO | PR | 00778 | |
| 738524 | PRODUCCIONES EL ROBLE ESCENICO | 313 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 738525 | PRODUCCIONES EL ROBLE ESCENICO | PO BOX 21819 | | | | SAN JUAN | PR | 00931 | |
| 414430 | PRODUCCIONES ENTRE NOS INC | 421 CALLE SOL APT 301 | | | | SAN JUAN | PR | 00901 | |
| 414431 | PRODUCCIONES ENTRE NOS INC | PO BOX 9022300 | | | | SAN JUAN | PR | 00902 | |
| 414432 | PRODUCCIONES ERIC HERNANDEZ | 4-18 AVE RAMIREZ DE ARELLANO | TORRIMAR | | | GUAYNABO | PR | 00966 | |
| 414433 | PRODUCCIONES ERIC HERNANDEZ | AVE RAMIREZ DE ARELLANO | | | | GUAYNABO | PR | 00966 | |
| 414434 | PRODUCCIONES FUERA DE SERVICIO | COND REYNA ISABEL | 404 LA VILLA DE TORRIMAR | | | GUAYNABO | PR | 00969 | |
| 414435 | PRODUCCIONES FUERA DE SERVICIO, INC. | CALLE REINA ISABEL 404 | LA VILLA DE TORRIMAR | | | GUAYNABO | PR | 00969 | |
| 738526 | PRODUCCIONES GARITO | SAN GABRIEL | 2 MTE ALVERNIA | | | GUAYNABO | PR | 00969 | |
| 738527 | PRODUCCIONES GAVIOTA EN VUELO INC | 77 KINGS COURT APT 202 | | | | SAN JUAN | PR | 00911 | |
| 414436 | PRODUCCIONES GAVIOTAS | 77 CALLE KINGS CT OFC ADM | | | | SAN JUAN | PR | 00911 | |
| 738528 | PRODUCCIONES GAVIOTAS INC | ADDRESS ON FILE | | | | | | | |
| 414437 | PRODUCCIONES GIRASOL INC | PMB 182 | 1357 AVENIDA ASHFORD | | | SAN JUAN | PR | 00907 | |
| 414438 | PRODUCCIONES GRAN ESCENARIO | 1357 AVE ASHFORD SUITE 205 | | | | SAN JUAN | PR | 00907 | |
| 414439 | PRODUCCIONES GUARIONEX | PO BOX 2026 | | | | PONCE | PR | 00733 | |
| 738529 | PRODUCCIONES GUARIONEX | PO BOX 2026 | | | | PONCE | PR | 00733 | |
| 414440 | Producciones Había Una Vez, Inc. | Urb. Dos Pinos 397 Calle Ariel | | | | San Juan | PR | 00923 | |
| 738530 | PRODUCCIONES HISPANAS INC | PO BOX 6223 | | | | SAN JUAN | PR | 00914-6223 | |
| 414441 | PRODUCCIONES HISPANO PUERTORRIQUEĐA INC. | P O BOX 6223 | | | | LOIZA STATION | PR | 00914-6223 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 414442 | PRODUCCIONES HISPANO PUERTORRIQUENA INC. | P O BOX 6223 | | | | LOIZA STATION | PR | 00914-6223 | |
| 738531 | PRODUCCIONES HURACAN | PO BOX 9066213 | | | | SAN JUAN | PR | 00906-6213 | |
| 738532 | PRODUCCIONES IMAGO INC | 607 A BOY ST SUITE 3 B | | | | SAN JUAN | PR | 00908 | |
| 738533 | PRODUCCIONES IMAOMA INC | URB ROOSEVELT | 304 C/ HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| 414443 | PRODUCCIONES INTERACTIVAS INC | 867 AVE MUNOZ RIVERA | EDIF VICK CENTER SUITE STE 2O1B | | | SAN JUAN | PR | 00925 | |
| 414444 | PRODUCCIONES INTERACTIVAS INC | COND GREEN VILLAGE | 504B CALLE DE DIEGO 472 | | | SAN JUAN | PR | 00923 | |
| 414445 | PRODUCCIONES INTERACTIVAS INC | URB SAN AGUSTIN | 360 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 738534 | PRODUCCIONES INTERMEZZO INC | 1357 ASHFORD AVE | SUITE 205 | | | SAN JUAN | PR | 00907 | |
| 414446 | PRODUCCIONES ISLA DE AZUCAR | 420 A MONTE NORTE | 175 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 414447 | PRODUCCIONES ISLA VERDE CORP | 1479 AVE ASHFORD APT 817 | | | | SAN JUAN | PR | 00907 | |
| 738535 | PRODUCCIONES J.R. | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 738536 | PRODUCCIONES JAN KARLO | ALTA VISTA | R13 CALLE 18 URB ALTA VISTA | | | PONCE | PR | 00731 | |
| 738537 | PRODUCCIONES JORGE FLORES | PO BOX 163 | | | | BAYAMON | PR | 00960 | |
| 738538 | PRODUCCIONES JUGLAR INC | BELLOMONTE | E 15 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 738539 | PRODUCCIONES LA PIAF | PO BOX 2008 | | | | SAN JUAN | PR | 00902 | |
| 414448 | PRODUCCIONES LA VID INCORPORADO | P O BOX 884 | | | | AGUADA | PR | 00602 | |
| 414449 | PRODUCCIONES LAPOBI INC | 505 SAGRADO CORAZON STE 1003 | | | | SAN JUAN | PR | 00915 | |
| 414450 | PRODUCCIONES LENTE ROJO | 270 CALLE IGUALDAD APTO 103 | | | | SAN JUAN | PR | 00912 | |
| 414451 | PRODUCCIONES LOS SOLDADITOS | PO BOX 1913 | | | | CAROLINA | PR | 00984-1913 | |
| 738540 | PRODUCCIONES MARITZA CASIANO INC | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| 414452 | PRODUCCIONES METEORO INC | COND BELLO HORIZONTE | 500 CALLE MODESTA APT 612 | | | GUAYNABO | PR | 00924 | |
| 414453 | PRODUCCIONES MG INC | 243 CALLE PARIS PMB 1396 | | | | SAN JUAN | PR | 00917 | |
| 738541 | PRODUCCIONES MUSICALES | 60 CALLE TAPIA | | | | SAN JUAN | PR | 00911 | |
| 738542 | PRODUCCIONES NAIRDA HERNANDEZ | URB LOS MAESTROS | 519 CALLE NEGRON FLORES | | | SAN JUAN | PR | 00918-3322 | |
| 414454 | Producciones Nairda Hernández, Inc. | URB LOS MAESTROS | CALLE LOIZA CORDEN 519 | | | HATO REY | PR | 00918 | |
| 414455 | PRODUCCIONES NARCISO RABELL MENDEZ INC | C 14 SAN PATRICIO MENDOWS | | | | GUAYNABO | PR | 00968 | |
| 738543 | PRODUCCIONES NFL | JARD FAGOT | G25 CALLE 9 | | | PONCE | PR | 00731 | |
| 738544 | PRODUCCIONES NOEL CRUZ | CAPARRA HEIGHTS STA | PO BOX 10571 | | | SAN JUAN | PR | 00922 | |
| 738545 | PRODUCCIONES NUEVA ESCENA /MODESTO LACEN | 2000 COND PLAZA UNIVERSIDAD | APT 2009 | | | SAN JUAN | PR | 00925 | |
| 738546 | PRODUCCIONES NUEVA ESCENA /MODESTO LACEN | URB HYDE PARK | 175 CALLE FLAMBOYANES APT 304 | | | SAN JUAN | PR | 00927 | |
| 414456 | PRODUCCIONES NUEVO ENFOQUE | 444 COND DE DIEGO | APT 810 | | | SAN JUAN | PR | 00923 | |
| 414457 | PRODUCCIONES OASIS INC. | PO BOX 9546 | | | | CAROLINA | PR | 00988-9546 | |
| 414458 | PRODUCCIONES OASIS INC. | VILLA CAROLINA | 131-16 CALLE 91 | | | CAROLINA | PR | 00985 | |
| 414459 | PRODUCCIONES ONCE NUEVE CORP | URB PEREZ MORRIS | 98 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 414460 | PRODUCCIONES ORTIZ CORP | 1 COND GOLDEN TOWERS | APT 1012 | | | CAROLINA | PR | 00983 | |
| 414461 | PRODUCCIONES ORTIZ CORP | COND GOLDEN TOWER | 1 COND GOLDEN TOWER APT 1012 | | | CAROLINA | PR | 00983-1882 | |
| 738547 | PRODUCCIONES PARA ACTUAR | LOS JARD TOWNHOUSESE | 198 YALE TH 2 | | | SAN JUAN | PR | 00927 | |
| 738548 | PRODUCCIONES PIBA INC | PARKVILLE COURT R H 2 5 | | | | GUAYNABO | PR | 00969 | |
| 414462 | PRODUCCIONES PMC INC | URB OCEAN PARK | 2001 AVENUE MCLEARY | | | SAN JUAN | PR | 00911-1438 | |
| 414463 | PRODUCCIONES PSICOLOGICAS EDUC CORP | COND LAGOMAR, 7 AVE LAGUNA APTO 5 C | | | | CAROLINA | PR | 00979-6438 | |
| 414464 | PRODUCCIONES QUIQUE MALDONADO INC | COND LA TORRE DE LA REINA STE 6 B | 450 AVE DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 414465 | PRODUCCIONES QUIQUE MALDONADO INC | COND TORRE DE LA REINA SUITE 6 B | 450 AVE DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 414466 | PRODUCCIONES QUIQUE MALDONADO INC. | COND. TORRE DE LA REINA, SUITE 6B 450 AVE. DE LA CONSTI | | | | SAN JUAN | PR | 00901-0000 | |
| 414467 | PRODUCCIONES RAUL MENDEZ INC | PMB 305 | AVE RAFAEL CORDERO 200 | | | CAGUAS | PR | 00725 | |
| 414468 | PRODUCCIONES RAUL MENDEZ INC | PMB 305 AVE RAFAEL CORDERO 200 SUITE 140 | | | | CAGUAS | PR | 00725 | |
| 738549 | PRODUCCIONES RAYIN | ALTURA VILLA DEL REY | F 35 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 738550 | PRODUCCIONES REMI INC / JOSE VEGA | PO BOX 90666006 | | | | SAN JUAN | PR | 00906-6006 | |
| 414469 | PRODUCCIONES REY PASCUAL INC | PO BOX 1287 | | | | MAUNABO | PR | 00707 | |
| 414470 | PRODUCCIONES RITA ALCALA INC | 8170 MARTIN CORCHADO | | | | PONCE | PR | 00717-1125 | |
| 738551 | PRODUCCIONES RTJ V | PUERTO NUEVO | 266 CALLE 3 | | | SAN JUAN | PR | 00920 | |
| 738552 | PRODUCCIONES SAN PEDRO INC | PO BOX 1857 | | | | LARES | PR | 00669-1857 | |
| 414471 | PRODUCCIONES SANCO | OCEAN PARK | 2020 CALLE ITALIA | | | SAN JUAN | PR | 00911 | |
| 738553 | PRODUCCIONES SIN LIMITE | COLINAS DE CUPEY | D 3 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 414472 | PRODUCCIONES T S H P | URB SIERRA DEL RIO | 300 AVE LA SIERRA BOX 198 | | | SAN JUAN | PR | 00926 | |
| 414473 | PRODUCCIONES TAMIMA INC | 418 DORADO BEACH EAST | | | | DORADO | PR | 00646 | |
| 738554 | PRODUCCIONES TIERRA INC | COND DE DIEGO | 444 SUITE 305 | | | SAN JUAN | PR | 00923 | |
| 738555 | PRODUCCIONES TRIUNFO | 190 APT B 931 | AV. HOSTOS | | | SAN JUAN | PR | 00918 | |
| 738556 | PRODUCCIONES TROPICAL INC | PO BOX 11673 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 738557 | PRODUCCIONES TULADAZEI | PMB 218 | 667 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 738558 | PRODUCCIONES UTOPIA | P O BOX 902330 | | | | SAN JUAN | PR | 00902 | |
| 738559 | PRODUCCIONES VICKY HERNANDEZ | PO BOX 77 | MALAGA PARK | | | GUAYNABO | PR | 00971 | |
| 414474 | PRODUCCIONES WALLESKA SERRA | RR 3 BOX 3850 | | | | SAN JUAN | PR | 00926-9613 | |
| 414475 | PRODUCCIONES WALLESKA SERRA, INC. | RR 3 BOX 3850 | | | | SAN JUAN | PR | 00926 | |
| 738560 | PRODUCCIONES WASUKI [DANZACTIVA] | PMB 131 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 738561 | PRODUCCIONES Y SI NOS GUSTA INC | PO BOX 13284 | | | | SAN JUAN | PR | 00908 | |
| 738562 | PRODUCCIONES YO SOY INC. | PO BOX 84 | | | | TRUJILLO ALTO | PR | 00977 | |
| 414476 | PRODUCCIONES ZARANDA | 722 CALLE HERNANDEZ | | | | SAN JUAN | PR | 00907 | |
| 414477 | PRODUCCIONES ZEBRA INC | PO BOX 9020278 | | | | SAN JUAN | PR | 00902-0278 | |
| 414478 | PRODUCCIONES ZEBRA INC / LILY GARCIA | P O BOX 9020278 | | | | SAN JUAN | PR | 00902-0278 | |
| 414479 | PRODUCERS GUILD OF AMERICAN | 8530 WILSHIRE BLVD 450 | | | | BEVERLY HILLIS | CA | 90211 | |
| 414480 | PRODUCIONES ACROPOLIS INC | COND ESTANCIAS DEL BOULEVARD | BOX 16 | | | SAN JUAN | PR | 00926 | |
| 738563 | PRODUCIONES GARBO | COND CAMINO REAL G 404 | | | | GUAYNABO | PR | 00969 | |
| 414481 | PRODUCIONES MG | PMP 1396 CALLE PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 738564 | PRODUCIONES OASIS INC. | PO BOX 9546 | | | | CAROLINA | PR | 00988 | |
| 414482 | PRODUCIR INC | PO BOX 35000 | | | | CANOVANAS | PR | 00729 | |
| 738565 | PRODUCT IDENTIFICATION INC | RESEARCH TRIANGLE PARK | P O BOX 13157 | | | DURHAM | NC | 27709 | |
| 414483 | PRODUCTION ADVISORY SERVICES OF PR | CERRO PENUELAS | Q 1 LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 414484 | PRODUCTION CONTROL LLC | 9446 ROYAL VISTA AVE | | | | CLEMONT | FL | 34711 | |
| 414485 | PRODUCTION RESOURCE GROUP | 13450 SMITH RD STE 100 | | | | AURORA | CO | 80011 | |
| 738566 | PRODUCTION UPDATE | 7021 HAYVENHURST AVE SUITE 205 | | | | VAN NUYS | CA | 91406 | |
| 414486 | PRODUCTIONS SERVICES PR CORP | 205 PADRE LAS CASAS | | | | SAN JUAN | PR | 00918 | |
| 738567 | PRODUCTIVE INTEGRATORS INC | PMB 49 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 414487 | PRODUCTIVITY POINT | 1225 PONCE DE LEON AVE | SUITE 201 | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 738568 | PRODUCTIVITY POINT INTERNATIONAL | 1225 PONCE DE LEON AVE | SUITE 201 EDF CASO | | | SAN JUAN | PR | 00907 | |
| 738569 | PRODUCTIVITY PRESS | PO BOX 13390 | | | | PORTLAND | OR | 97213 | |
| 738570 | PRODUCTO CIRCUITO | P O BOX 1415 | | | | JUANA DIAZ | PR | 00795 | |
| 414488 | PRODUCTO DE CARRETERA, INC | PO BOX 361436 | | | | SAN JUAN | PR | 00936 | |
| 738571 | PRODUCTO DE CEMENTO | P.O. BOX 360385 | | | | SAN JUAN | PR | 00936-0335 | |
| 738572 | PRODUCTO DE PETROLEO COROZAL INC | HC 02 BOX 11374 | | | | COROZAL | PR | 00783 | |
| 738573 | PRODUCTOR GENERAL TELEVISION INC | P O BOX 9280 | | | | CAROLINA | PR | 00988-9280 | |
| 414489 | PRODUCTORA AGREGADOS, INC. | PO BOX 1052 | | | | SABANA SECA STATION | PR | 00952-1052 | |
| 414490 | PRODUCTORA ANGELES DEL FIN INC | HC 20 BOX 26393 | | | | SAN LORENZO | PR | 00754 | |
| 414491 | PRODUCTORA ANGELES-DEL-FIN INC. | HC 20 BOX 26393 | | | | SAN LORENZO | PR | 00754 | |
| 414492 | PRODUCTORA DE AGREGADOS INC | SABANA SECA STATION | PO BOX 1052 | | | SABANA SECA | PR | 00952-1052 | |
| 738574 | PRODUCTORA DE AGRUGADOS | P O BOX 1202 | | | | GURABO | PR | 00778 | |
| 738575 | PRODUCTORA DE COMEDIA INC. | PO BOX 398 | | | | PONCE | PR | 00734 | |
| 414493 | PRODUCTORA NACIONAL INC | 69 CALLE KRUG | | | | SAN JUAN | PR | 00911-1619 | |
| 738576 | PRODUCTORA RAIZES CORP | 16 CALLE MODESTO SOLA | ESQ VIZCARRONDO | | | CAGUAS | PR | 00725 | |
| 414494 | PRODUCTORA SERROSS INC | 213 SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 414495 | PRODUCTORES CITRICOS DE LA MONTANA INC/ | JOMA DESIGN GROUP CORP | PO BOX 398 | | | LARES | PR | 00669 | |
| 414496 | PRODUCTORES DE CITRICOS DELA MONTANA INC | P O BOX 398 | | | | LARES | PR | 00669 | |
| 738577 | PRODUCTORES HURTALIZAS DEL SUR INC | PO BOX 786 | | | | SANTA ISABEL | PR | 00757 | |
| 738578 | PRODUCTOS AVANCE | BOX 456 | | | | SAN GERMAN | PR | 00683 | |
| 414497 | PRODUCTOS AVICOLAS DEL SUR INC | P O BOX 139 | | | | SALINAS | PR | 00704 | |
| 738580 | PRODUCTOS BORDEN INC. | PO BOX 818 | | | | SAN JUAN | PR | 00919 | |
| 738579 | PRODUCTOS BORDEN INC. | P O BOX 364265 | | | | SAN JUAN | | 00936-4265 | |
| 738581 | PRODUCTOS DE AGREGADOS DE GURABO | P O BOX 1202 | | | | GURABO | PR | 00778 | |
| 738582 | PRODUCTOS DE CANTERA INC | PO BOX 844 | | | | JUANA DIAZ | PR | 00795 | |
| 738583 | PRODUCTOS DE CARRETERA INC | PO BOX 361436 | | | | SAN JUAN | PR | 00936 | |
| 738584 | PRODUCTOS DE CEMENTO | PO BOX 360385 | | | | SAN JUAN | PR | 00936 | |
| 414498 | PRODUCTOS DE LIMPIEZA Y ALGO MAS | ANDALUCIA #421, PUERTO NUEVO | | | | SAN JUAN, | PR | 00920 | |
| 414499 | PRODUCTOS DE LIMPIEZA Y ALGO MAS | P.O. BOX 19776 FDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | |
| 738585 | PRODUCTOS DE PETROLEO INC | PO BOX 7763 | | | | SAN JUAN | PR | 00916 | |
| 738586 | PRODUCTOS DON JULIO INC | 62 CALLE GUADALUPE | | | | PONCE | PR | 00731 | |
| 738587 | PRODUCTOS ELI INC | PO BOX 69001 OFIC 169 | | | | HATILLO | PR | 00659 | |
| 414500 | PRODUCTOS LA AGUADILLANA INC | PO BOX 966 | | | | AGUADILLA | PR | 00605 | |
| 738588 | PRODUCTOS LA AGUADILLANA INC | PO BOX 983 | | | | AGUADILLA | PR | 00605-0000 | |
| 738589 | PRODUCTOS LA AGUADILLANA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 738590 | PRODUCTOS LA CIMA | PO BOX 1009 | | | | AGUADA | PR | 00602 | |
| 414501 | PRODUCTOS LOS BUENOS INC | PO BOX 62 | | | | AGUADA | PR | 00602 | |
| 414502 | PRODUCTOS MAMIGUELA | 3 CALLE LINCOLN | | | | JUANA DIAZ | PR | 00795 | |
| 414503 | PRODUCTOS MAMIGUELA | CALLE LINCOLN #3 | | | | JUANA DIAZ | PR | 00795 | |
| 738591 | PRODUCTOS MARSAN | PO BOX 5751 | | | | CAGUAS | PR | 00726 | |
| 738592 | PRODUCTOS MEDICOS INC | BOX 536 | EL SENORIAL MAIL STATION | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 414504 | PRODUCTOS MONTE ADENTRO INC | 521 CALLE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 414505 | PRODUCTOS MONTES ALBO INC | 55 CALLE GERTRUDIS | | | | SAN JUAN | PR | 00911 | |
| 738593 | PRODUCTOS RICURA INC | 185 OESTE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 738594 | PRODUCTOS RIVERA | URB SAN ANTONIO | CALLE 7 B 35 | | | PONCE | PR | 00731 | |
| 738595 | PRODUCTOS TERE | BOX 1029 | | | | ISABELA | PR | 00662 | |
| 738596 | PRODUTOS ALBERT | MSC 137 | AVE SANTA JUANITA UU 1 CALLE 39 | | | BAYAMON | PR | 00956-1767 | |
| 414506 | PROENVIROKITCHEN INC | URB MUNOZ RIVERA | 30 CALLE PARENTESIS | | | GUAYNABO | PR | 00969 | |
| 414507 | PROENZA ALFONSO, JESSELYN | ADDRESS ON FILE | | | | | | | |
| 414508 | PROENZA ALFONZO, CAROL | ADDRESS ON FILE | | | | | | | |
| 414509 | PROENZA ALMODOVAR, ALLENIK | ADDRESS ON FILE | | | | | | | |
| 414510 | PROENZA GUERRERO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 738597 | PROENZA PAINT SERV INC | REPTO METROPOLITANO | 1202 CALLE 42 SE | | | SAN JUAN | PR | 00921 | |
| 414511 | PROENZA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 414512 | Proenza Rosado, Luis F | ADDRESS ON FILE | | | | | | | |
| 414513 | PROENZA ROSADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 414514 | PROF ANESTHESIA PROVIDERS PSC | PO BOX 939 | | | | MAYAGUEZ | PR | 00681 | |
| 738598 | PROF CARPET CLEANING DBA MIGUEL A DIAZ | 7MA SECCION | JE 29 GERONIMO DE AVANDO | | | LEVITTOWN | PR | 00949 | |
| 414515 | PROF CONSULTANTS OF AFFECTIVE LAVOR & | URB LAS BRISAS | M 16 CALLE 7 | | | COROZAL | PR | 00783 | |
| 414516 | PROF CONSULTING PSYCHOEDUCATIONAL SERV | PMB 352 405 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 738599 | PROF DOUG HERREN | 735 NORTH SECOND STREET | | | | PHILADELPHIA | PA | 19123 | |
| 738600 | PROF HUMAN RESOURCES SERVICES | COND LE MANS | 602 COND LE MANS OFIC 206 | | | SAN JUAN | PR | 00918 | |
| 738601 | PROF PETER GRIMMOND ROWE | HARVARD UNIVERSITY GRADUATE | 48 QUINCY STREET | | | CAMBRIDGE | PR | 02138 | |
| 414517 | PROF RECORD & INFORMATION MGT, INC. | PO BOX 13323 | | | | SAN JUAN | PR | 00908 | |
| 414518 | PROF RECORDS & INFORMATION MANAGEMENT | P O BOX 13323 | | | | SAN JUAN | PR | 00908 | |
| 414519 | PROF STEAM CLEANING | PO BOX 1324 | | | | TOA ALTA | PR | 00954 | |
| 738602 | PROF TELECOMMUNICATION SERV INC | PO BOX 3909 | | | | SAN JUAN | PR | 00908-3909 | |
| 738603 | PROF. HOLISTIC DEVELOPMENT | 400 CALLE CESAR GONZALEZ # 110 | | | | SAN JUAN | PR | 00918 | |
| 738604 | PROF. RESEARCH & COMMUNITY SERVICES, INC | COND. LE MANS SUITE 206 | NO. 602 AVE. MU¨OZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 738605 | PROF.EN SERV. CLINICOS Y EDUC. | PO BOX 4745 | | | | SAN JUAN | PR | 00936 | |
| 738606 | PROFESIONAL AIR CONDITIONING | RAUL RODRIGUEZ LEBRON | RR 10 BOX 10330 | | | SAN JUAN | PR | 00926 | |
| 414520 | PROFESIONAL ALARM SYSTEMS / DBA | CAROLINA ALARMS | PO BOX 29742 | | | SAN JUAN | PR | 00929-0742 | |
| 738607 | PROFESIONAL AUTO AIR | CAMPO ALEGRE | H 29 CALLE ARIES | | | PONCE | PR | 00731 | |
| 414521 | PROFESIONAL AUTO LUBE | PO BOX 1626 | | | | CIDRA | PR | 00739 | |
| 738608 | PROFESIONAL AUTO PAINT | 235 OESTE CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 738609 | PROFESIONAL BOAT | BO SARDINERA BZN HC 20046 | | | | FAJARDO | PR | 00738 | |
| 738610 | PROFESIONAL CLOSING LEGAL SERVICE PSC | PO BOX 13928 | | | | SAN JUAN | PR | 00908-3928 | |
| 738611 | PROFESIONAL CLOSING SERVICES | PO BOX 13928 | | | | SAN JUAN | PR | 00908-3928 | |
| 738612 | PROFESIONAL CLOSING SERVICES | VILLACAPARRA | 243 CARRETERA 2 | | | GUAYNABO | PR | 00966 | |
| 738613 | PROFESIONAL ELECTRICAL SCHOOL | P O BOX 1797 | | | | MANATI | PR | 00674 | |
| 738614 | PROFESIONAL ELECTRONIC SERVICE | URB SANTA JUANITA | CALLE DINUBA D 53 LAUREL | | | BAYAMON | PR | 00956 | |
| 414522 | PROFESIONAL ENGINEERING CONCEPTS INC | P O BOX 432 | | | | BAYAMON | PR | 00960-0432 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 414523 | PROFESIONAL EQUIPMENT | 2151 AVE GILBERTO MONROIG VILLA PALMERA | | | | SAN JUAN | PR | 00915 | |
| 414524 | PROFESIONAL EURO SERVICE/W RIVERA ROMAN | URB LAS VEGAS | B 25 AVE FLOR DEL VALLE | | | CATANO | PR | 00962 | |
| 738615 | PROFESIONAL FOOD | PO BOX 70182 | | | | SAN JUAN | PR | 00936 | |
| 738616 | PROFESIONAL FRAME | 151 CALLE TETUAN | | | | SAN JUAN | PR | 00901 | |
| 414525 | PROFESIONAL HEPA CERTIFICATE CORP | PMB 207 PO BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 738617 | PROFESIONAL INTERIORS | URB CARIBE | 1539 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 738618 | PROFESIONAL IRON WORK | P O BOX 6387 | | | | BAYAMON | PR | 00960 | |
| 738619 | PROFESIONAL LOCKS | MONTE FLORES | 451 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 738620 | PROFESIONAL LOCKS | URB MONTE FLORES | 451 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 738621 | PROFESIONAL MATTRESS | 55 CALLE CALIFONIA | | | | PONCE | PR | 00731 | |
| 414526 | PROFESIONAL MAXAL DRUGS INC | URB PUERTO NUEVO | 733 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 738622 | PROFESIONAL MICROFILM INC | PO BOX 366238 | | | | SAN JUAN | PR | 00936 6238 | |
| 738623 | PROFESIONAL MIX & PUMPING | PO BOX 785 | | | | CIDRA | PR | 00739-0785 | |
| 738624 | PROFESIONAL OUTBOARD SERVICES | JARD DE COUNTRY CLUB | A 4 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 738625 | PROFESIONAL PET CENTER INC | HC 4 BOX 48115 | | | | CAGUAS | PR | 00725-9630 | |
| 738626 | PROFESIONAL PRINTING | PO BOX 1007 | | | | SAN JUAN | PR | 00919 | |
| 738627 | PROFESIONAL PSYCHIATRIC SERV CORP | CAMINO LAS LOMAS CARR 887 | RR 2 BZN 9 KM 1 6 | | | SAN JUAN | PR | 00926 | |
| 414527 | PROFESIONAL QUALITY ASSYRANCE INC | URB SAN GERARDO | 1744 CALLE ARKANSAS | | | SAN JUAN | PR | 00926 | |
| 414528 | PROFESIONAL RECORD / INFORMATION MANAGT. | CHARLYN INDUSTRIAL PARK 15,16 Y 17 BO SABANA ABAJO | | | | CAROLINA | PR | 00984 | |
| 414529 | PROFESIONAL SALES ENGINEERING CORP | PO BOX 360458 | | | | SAN JUAN | PR | 00936 | |
| 738628 | PROFESIONAL SECURITY CONTROL | P O BOX 367231 | | | | SAN JUAN | PR | 00936-7231 | |
| 414530 | PROFESIONAL TECHNICAL INSTITUTE | PO BOX 4307 | | | | BAYAMON | PR | 00958 | |
| 738629 | PROFESIONAL TELECOM CONTRACTORS | HC 01 BOX 6615 | | | | AGUAS BUENAS | PR | 00703 | |
| 738630 | Profesional Trucking Services | P.O. BOX 360871 | | | | San Juan | PR | 00936-0871 | |
| 738631 | PROFESIONAL WHEEL ALIGNMENT | JARDINES DE ARECIBO | N 8 CALLE D | | | ARECIBO | PR | 00612 | |
| 414531 | PROFESIONALES ASOCIADOS DE LA SALUD INC | 6 CALLE JOSE DE DIEGO | SUITE 1 | | | CIALES | PR | 00638-3214 | |
| 738632 | PROFESS ELECTRIC SERV DBA JOSE M GARCIA | 66 CALLE SANTOS DOMINGO | | | | YAUCO | PR | 00698 | |
| 414532 | PROFESS. MANAGEMENT ADVISORS | P.O. BOX 4214 | | | | CAROLINA | PR | 00984 | |
| 738633 | PROFESSINAL AUTO AIR | URB VALLE ARRIBA HEIGHTS AC-11 | AVE.MONSERRATE | | | CAROLINA | PR | 00983 | |
| 738634 | PROFESSINAL EXAMINATION SERVICES | 475 RIVERSIDE DRIVE | | | | NEW YORK | NY | 10115 | |
| 738635 | PROFESSINAL SERVICES GROU | P.O.BOX 2087 | | | | BARCELONETA | PR | 00617 | |
| 738636 | PROFESSIONAL BIDDERS | TINTILLO HILLS | 511 TINTILLO ROAD | | | GUAYNABO | PR | 00966 | |
| 738637 | PROFESSIONAL DEVELOPMENT NETWORK | PO BOX 664 | | | | EAU CLAIRE | WI | 54702-0664 | |
| 738638 | PROFESSIONAL ACCOUNTING SERVICE | HC 71 BOX 2438 | | | | NARANJITO | PR | 00719 | |
| 738639 | PROFESSIONAL AIR CONDITION | PO BOX 1097 | | | | RIO GRANDE | PR | 00745 | |
| 414533 | PROFESSIONAL ALARM SYSTEM , INC. | P. O. BOX 29742 | | | | SAN JUAN | PR | 00927-0000 | |
| 414534 | PROFESSIONAL AMBULANCE | P.O BOX 7231 | | | | PONCE | PR | 00731-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 414535 | PROFESSIONAL AMBULANCE INC | PO BOX 7231 | | | | PONCE | PR | 00732-7231 | |
| 738640 | PROFESSIONAL ANESTHESIA PROVIDENSE | P O BOX 939 | | | | MAYAGUEZ | PR | 00681 | |
| 738641 | PROFESSIONAL ASPHALT CORP | SC 32 PASEO LAS FLORES PRIMAVERA | ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 414536 | PROFESSIONAL ASSOCIATION FOR SQL SERVER (PASS) | 203 NORTH LA SALLE | SUITE 2100 | | | CHICAGO | IL | 60601 | |
| 738642 | PROFESSIONAL AUDIO | 1305 DELTA ST 2ND FLOOR | | | | SAN JUAN | PR | 00920 | |
| 738643 | PROFESSIONAL AUTO AIR | URB VALLE ARRIBA HEIGHTS | K 10 CALLE AUSUBO | | | CAROLINA | PR | 00983 | |
| 738644 | PROFESSIONAL AUTO COLLISION | HC 4 BOX 41981 | | | | AGUADILLA | PR | 00603 | |
| 738645 | PROFESSIONAL AUTO LUBE | BOX 1626 | | | | CIDRA | PR | 00739 | |
| 414537 | PROFESSIONAL AUTO SPA, CORP. | P.O. BOX 29091 | | | | SAN JUAN | PR | 00929 | |
| 414538 | PROFESSIONAL BEAUTY SUPPLY | CARR 402 KM 6 0 | | | | ANASCO | PR | 00610 | |
| 414539 | PROFESSIONAL BIDDERS CORP | URB TINTILLO HLS | 511 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 738646 | PROFESSIONAL BODY SHOP | PUERTA DE TIERRA | 261 CALLE SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| 738647 | PROFESSIONAL BODYGUARD | P O BOX 364544 | | | | SAN JUAN | PR | 00936 | |
| 414540 | PROFESSIONAL BUILDING SERVICES | GARDEN HILLS PLAZA PMB 345 | AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 414541 | PROFESSIONAL BUSINESS MACHINES | PO BOX 195195 | | | | SAN JUAN | PR | 00919 | |
| 414542 | PROFESSIONAL BUSINESS MACHINES | PO BOX 699 | | | | YABUCOA | PR | 00767 | |
| 414543 | PROFESSIONAL BUSINESS MACHINES | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 414544 | PROFESSIONAL BUSINESS SOLUTIONS | PO BOX 1078 | | | | LAS PIEDRAS | PR | 00771-1078 | |
| 414545 | PROFESSIONAL CAREER TRAINING | P O BOX 6768 | | | | CAGUAS | PR | 00725 | |
| 414546 | PROFESSIONAL CAREER TRAINING CORP | CENTRO COMERCIAL VILLA DEL CARMEN | 2DO NIVEL | | | CIDRA | PR | 00739 | |
| 414547 | PROFESSIONAL CAREER TRAINING CORP | P O BOX 6768 | | | | CAGUAS | PR | 00725 | |
| 414548 | PROFESSIONAL CAREER TRAINING II | CENTRO COMERCIAL VILLA DEL CARMEN | SUITE 210 2ND VER | | | CIDRA | PR | 00739 | |
| 414549 | PROFESSIONAL CAREER TRAINING II | PO BOX 6768 | | | | CAGUAS | PR | 00726 | |
| 414550 | PROFESSIONAL CAREER TRAINING INC | PO BOX 6768 | | | | CAGUAS | PR | 00725-6768 | |
| 738648 | PROFESSIONAL CATERING SERVICES | P O BOX 150 | | | | CANOVANAS | PR | 00729 | |
| 738649 | PROFESSIONAL CHILD CARE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 738650 | PROFESSIONAL CHILD CARE | STA JUANITA | YY 20 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 738651 | PROFESSIONAL CLAIMS MANAGEMENT | HC 71 BOX 3766-235 | | | | NARANJITO | PR | 00719 | |
| 738652 | PROFESSIONAL CLEANERS | C 53 URB EL MONTE | | | | PONCE | PR | 00731 | |
| 414551 | PROFESSIONAL COMMUNICATION INC | RR-37 # 1759 | CARR. 8838 BO.MONACILLOS | | | SAN JUAN | PR | 00926-9653 | |
| 738653 | PROFESSIONAL COMMUNICATION INC | RR 3 BOX 3010 | | | | SAN JUAN | PR | 00926 | |
| 738654 | PROFESSIONAL COMPUTER SERVICES | PO BOX 438 | | | | BARCELONETA | PR | 00617 | |
| 414552 | PROFESSIONAL CONSULTANT AFFECTIVE LABOR | AND EDUCATIONAL TRAINING | URB LAS BRISAS | CALLE 8 M-16 | | COROZAL | PR | 00783 | |
| 414553 | PROFESSIONAL CONSULTANT AFFECTIVE LABOR | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 414554 | PROFESSIONAL CONSULTANTS CORP | COND BOSQUE REAL | APT 515 | | | SAN JUAN | PR | 00926 | |
| 414555 | PROFESSIONAL CONSULTANTS CORP | URB LA ESTANCIA | 25 AMISTAD | | | SAN SEBASTIAN | PR | 00685 | |
| 414556 | PROFESSIONAL CONSULTING INTERNATIONAL GROUP, INC. | COSTAS ELENA, LUIS PABLO | URB SANTA MARIA | 34 CALLE ORQUIDEA | | SAN JUAN | PR | 00927 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 414557 | PROFESSIONAL CONSULTING INTL GROUP | PMB 352 | 405 AVE ESMERALDA SUITE 102 | | | GUAYNABO | PR | 00969 | |
| 414558 | PROFESSIONAL CONSULTING INTL GROUP, INC. | PMB 352 | 405 ESMERALDA AVE. SUITE 102 | | | GUAYNABO | PR | 00969 | |
| 414559 | PROFESSIONAL CONSULTING INTL GROUP, INC. | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 414560 | PROFESSIONAL CONSULTING INTL GROUP, INC. | Y ORIENTAL BANK & TRUST | PO BOX 195115 | | | SAN JUAN | PR | 00919-5115 | |
| 738655 | PROFESSIONAL CONTRACTOR TEAM SE | URB. PUNTO ORO | 4447 CALLE EL ANGEL | | | PONCE | PR | 00728-2048 | |
| 738656 | PROFESSIONAL CONTRACTORS INC. | PO BOX 21247 | | | | SAN JUAN | PR | 00928 | |
| 414561 | PROFESSIONAL CONTRACTORS TEAM , S . E. | URB. PUNTO ORO 4447 , CALLE EL ANGEL | | | | PONCE | PR | 00728-0000 | |
| 414562 | PROFESSIONAL COUNSELING SERVICES | MEDICAL RECORDS | 1711 E CENTRAL TEXAS EXPY | STE 103 | | KILLEEN | TX | 76541 | |
| 414563 | PROFESSIONAL CREDENTIAL SERVICE INC | 150 4TH AVE N SUITE 800 | | | | NASHVILLE | TN | 37219 | |
| 414564 | PROFESSIONAL DEVELOPMENT CONSULTING GROUP, L L C | P.O. BOX 70250 PMB 282 | | | | SAN JUAN | PR | 00936 | |
| 414565 | PROFESSIONAL DIESEL SERVICE | BO SABANA HOYOS | HC 1 BOX 5382 | | | ARECIBO | PR | 00688 | |
| 738657 | PROFESSIONAL DIESEL SERVICE | CARR. 639 KM 6.0 | SABANA HOYOS SECTOR CAROLINA | | | ARECIBO | PR | 00688 | |
| 738658 | PROFESSIONAL DIESEL SERVICE | HC-01 BOX 5382 | | | | SABANA HOYOS | PR | 00688 | |
| 738659 | PROFESSIONAL DIESEL SERVICE | HC-01 BOX 5385 | | | | SABANA HOYOS | PR | 00688 | |
| 414566 | PROFESSIONAL DOCUMENTATION INC | CALLE PALMA | 1112 ESQ R H TOOD | | | SAN JUAN | PR | 00907 | |
| 414567 | PROFESSIONAL EDUCATION SERVICES, INC | 638 URB ALTAMIRA | SUITE 203 CALLE ALDEBARAN | | | SAN JUAN | PR | 00922 | |
| 738660 | PROFESSIONAL ELEVATOR SERV.INC | PO BOX 1909 | | | | GUAYNABO | PR | 00970-1909 | |
| 738661 | PROFESSIONAL EMBROIDERY & OFFICE SUPPLY | RR 2 BOX 8297 | | | | TOA ALTA | PR | 00953 | |
| 414568 | PROFESSIONAL EMERGENCY CARE INC | PMB 323 | 2053 AVE ALBIZU CAMPOS STE 2 | | | AGUADILLA | PR | 00603 | |
| 738662 | PROFESSIONAL ENG & TELECOM GROUP | ADDRESS ON FILE | | | | | | | |
| 414569 | PROFESSIONAL ENGINEERING SOLUTIONS LLC | PMB 332 PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 738664 | PROFESSIONAL EQUIPMENT CORP | 2151 AVE GILBERTO MONROIG | | | | SAN JUAN | PR | 00915 | |
| 738663 | PROFESSIONAL EQUIPMENT CORP | 2151 AVE PUERTO RICO | | | | SAN JUAN | PR | 00915 | |
| 738665 | PROFESSIONAL EQUIPMENT RENTAL | BUENAVENTURA VIL | 2151 AVE PUERTO RICO | | | SAN JUAN | PR | 00915 | |
| 738666 | PROFESSIONAL EQUIPMENT RENTAL | VILLA PALMERA | 2151 AVE PUERTO RICO | | | SAN JUAN | PR | 00915 | |
| 738667 | PROFESSIONAL EXTERIOR MAINTENANCE | P O BOX 8260 | | | | HUMACAO | PR | 00792 | |
| 738668 | PROFESSIONAL FACILITIES SMC INC | PO BOX 3685 | | | | MAYAGUEZ | PR | 00681 | |
| 738669 | PROFESSIONAL FEMALE HEALTH SERVICES | MSC 242 CORREO VILLA UNIVERSITARIA | BA3 CALLE 26 | | | HUMACAO | PR | 00791 | |
| 738670 | PROFESSIONAL FIRE SERVICE | PO BOX 51727 | | | | TOA BAJA | PR | 00950 | |
| 738671 | PROFESSIONAL FOOD-SERVICE | PO BOX 5370 | | | | CAYEY | PR | 00737 | |
| 738672 | PROFESSIONAL FOOD-SERVICE | PO BOX 70182 | | | | SAN JUAN | PR | 00936 | |
| 414570 | PROFESSIONAL FORKLIFT SERVICE INC | PO BOX 7261 | | | | PONCE | PR | 00732 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 414571 | PROFESSIONAL FUEL SERVICES , INC. | PMB 103 - 2135 CARR. # 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 738673 | PROFESSIONAL FUELS SERVICES | PMB 103 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5159 | |
| 414572 | PROFESSIONAL FUELS SERVICES INC | PMB 103 | 2135 CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 738674 | PROFESSIONAL GRAPHICS | P O BOX 193369 | | | | SAN JUAN | PR | 00919 3369 | |
| 414573 | PROFESSIONAL GRAPHICS, INC. | PO BOX 193369 | | | | SAN JUAN | PR | 00919-3369 | |
| 738675 | PROFESSIONAL GROUP LAB | URB PARQUE LAS HACIENDA | I 9 CALLE TURABO | | | CAGUAS | PR | 00725 | |
| 414574 | PROFESSIONAL HEALTH CARE INC | 131 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 414575 | PROFESSIONAL HEALTH GROUP | PO BOX 607061 | PMB 604 | | | BAYAMON | PR | 00960-7061 | |
| 414576 | PROFESSIONAL HEALTHCARE SCOUTING INC | CONDOMINIO LA CEIBA 1483 AVE. ASHFORD | APT. 302 | | | SAN JUAN | PR | 00907 | |
| 414577 | PROFESSIONAL HEARING & BALANCE CENTER | 200 WINSTON CHURCHILL | SUITE 301 | | | SAN JUAN | PR | 00926 | |
| 414578 | PROFESSIONAL HEARNING & BALANCE CENTER P S C | COND DOS MARIAS II | APT 902 | | | FAJARDO | PR | 00738 | |
| 738676 | PROFESSIONAL HEATH CARE | 135 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 414579 | PROFESSIONAL HEPA CERTIFICATE CORP | PMB 207 P O BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 414580 | PROFESSIONAL HOSPITAL INC | PO BOX 2698 | | | | BAYAMON | PR | 00960 | |
| 414581 | PROFESSIONAL HOSPITAL SUPPLY | PO BOX 2698 | | | | BAYAMON | PR | 00960 | |
| 738677 | PROFESSIONAL HOSPITAL SUPPLY | 35 CALLE VICTORIA MATEO | | | | SALINAS | PR | 00751 | |
| 738678 | PROFESSIONAL IMAGING CT CENTER | PO BOX 8410 | | | | SAN JUAN | PR | 00910 8410 | |
| 738679 | PROFESSIONAL INSULATION SERVICE | URB VILLA BORINQUEN | J 10 CALLE GUATIBIRI | | | CAGUAS | PR | 00725 | |
| 414582 | PROFESSIONAL INSULATION SERVICES | PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 738680 | PROFESSIONAL INSULATION SERVICES | URB VILLA BORINQUEN | J 10 CALLE GUATIBIRI | | | CAGUAS | PR | 00725 | |
| 414583 | PROFESSIONAL INSURANCE AGENTS | PO BOX 192389 | | | | SAN JUAN | PR | 00919 | |
| 738681 | PROFESSIONAL INSURANCE AGENTS | PO BOX 192389 | | | | SAN JUAN | PR | 00919 | |
| 414584 | PROFESSIONAL INTERIORS INC | PO BOX 10518 | | | | SAN JUAN | PR | 00922-0518 | |
| 414585 | PROFESSIONAL JANITOR SERVICES | URB SAN RAFAEL | H2 CALLE 3 | | | CAGUAS | PR | 00725-4686 | |
| 414586 | PROFESSIONAL JEWERLY & ARTS SCHOOL& CORP | 302 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 738682 | PROFESSIONAL LAWN & LANSCAPE | C/O MANUEL MORALES | PO BOX 54275 | | | SAN JUAN | PR | 00902 | |
| 738683 | PROFESSIONAL LEARNING CENTER | 4521 CAMPUS DR STE 283 | | | | IRVINE | CA | 92612 | |
| 414587 | PROFESSIONAL LOCKS | CALLE SAGRADO CORAZON 451 MONTEFLORES | | | | SANTURCE | PR | 00915 | |
| 414588 | PROFESSIONAL LOGISTICS | PO BOX 9022191 | | | | SAN JUAN | PR | 00902 | |
| 738684 | PROFESSIONAL MAINTENANCE GROUP | EXT VILLAMAR | 3RA STREET CO 74 | | | CAROLINA | PR | 00979 | |
| 738685 | PROFESSIONAL MAINTENANCE GROUP | EXT VILLAMAR | CO 74 CALLE 3 | | | CAROLINA | PR | 00979 | |
| 414589 | PROFESSIONAL MANAGEMENT GROUP | PO BOX 361243 | | | | SAN JUAN | PR | 00936 | |
| 738686 | PROFESSIONAL MARINE MAINTENANCE INC | MONTEHIEDRA TOWN CENTER | SUITE 202 CINEMA BUILDING | | | SAN JUAN | PR | 00926-7007 | |
| 738687 | PROFESSIONAL MARKET RESEARCH INC | PO BOX 421 | | | | TRUJILLO ALTO | PR | 00977 | |
| 738688 | PROFESSIONAL MATRESS | 55 CALLE CALIFORNIA | | | | PONCE | PR | 00731 | |
| 738689 | PROFESSIONAL MATRESS REPAIR INC | PO BOX 2163 | | | | PONCE | PR | 00733 | |
| 738690 | PROFESSIONAL MATRESS REPAIR INC | SECT PIEDRAS BLANCAS | P O BOX 2163 | | | PONCE | PR | 00733 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 414590 | PROFESSIONAL MEDICAL GROUP | PMB 071 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 414591 | PROFESSIONAL MEDICAL TRAINING CENTER INC | URB HACIENDA BORINQUEN | 1023 UCAR | | | CAGUAS | PR | 00725 | |
| 738691 | PROFESSIONAL MICROFILM INC | PO BOX 366238 | | | | SAN JUAN | PR | 00936-6238 | |
| 414592 | PROFESSIONAL MORTUARY SERVICES AMC, INC | URB LOS CAOBOS | 1291 CALLE BAMBU | | | PONCE | PR | 00716-2625 | |
| 414593 | PROFESSIONAL MOTOR SERVICE (PMS) | URB VILLA NUEVA | L 2 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 414594 | PROFESSIONAL MOTORCYCLE AND TOWING SERVICE INC | PO BOX 77 | | | | COROZAL | PR | 00783-0077 | |
| 738692 | PROFESSIONAL MULTISALES & SERVICES | LAKE VIEW ESTATES SUITE 27 | | | | CAGUAS | PR | 00725 | |
| 738693 | PROFESSIONAL NETWORK CONSULTING & SERV | P O BOX 798 | | | | GUAYNABO | PR | 00970-0798 | |
| 738694 | PROFESSIONAL NURSE UNIFORMS | PO BOX 1825 | | | | AGUADILLA | PR | 00605 | |
| 738695 | PROFESSIONAL OFFICE SUPPORT SERVICES | URB VISTAMAR | 251 CALLE MURCIA | | | CAROLINA | PR | 00983 | |
| 738696 | PROFESSIONAL OPTICAL CENTER | MONTE BRISAS SHOPPING MALL LOCAL 6 | AVE CONQUISTADOR CARR 194 KM 2 | | | FAJARDO | PR | 00738 | |
| 738697 | PROFESSIONAL PACKAGING CORP | P O BOX 11421 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 414595 | PROFESSIONAL PAINT & ROOFING CORP | PO BOX 513 | | | | CAYEY | PR | 00737 | |
| 414596 | PROFESSIONAL PARALEGAL SERVICES INC | PO BOX 360518 | | | | SAN JUAN | PR | 00936-0518 | |
| 414597 | PROFESSIONAL PERMISSION & LISE | URB EL COMANDANTE | 202 CALLE LOS ALPES | | | CAROLINA | PR | 00982 | |
| 738698 | PROFESSIONAL PLUMBING SERVICE | PO BOX 4 | | | | GURABO | PR | 00778 | |
| 414598 | PROFESSIONAL POOL DESIGNS AND CONTRACTORS, INC | BAYAMON OESTE SHOPP CTR | 2250 CARR 2 STE 314 | | | BAYAMON | PR | 00961-4735 | |
| 738699 | PROFESSIONAL PREVENTIVE MAINTENANCE SERV | VILLA ASTURIAS | 31-5 CALLE PRAVIA | | | CAROLINA | PR | 00983 | |
| 414599 | PROFESSIONAL PRINTER | PO BOX 8985 | | | | BAYAMON | PR | 00960-8038 | |
| 738700 | PROFESSIONAL PRINTERS | P O BOX 8985 | | | | BAYAMON | PR | 00960-8038 | |
| 414600 | PROFESSIONAL QUIALITY HEALTH SERV CO | PO BOX 1968 | | | | GUAYNABO | PR | 00970 | |
| 414601 | PROFESSIONAL READY MIX INC | URB LA CUMBRE | 501 CALLE ROOSEVELT | | | SAN JUAN | PR | 00926 | |
| 414602 | PROFESSIONAL RECORD AND INFORMATION MANA | PO BOX 13323 | | | | SAN JUAN | PR | 00908 | |
| 414603 | PROFESSIONAL RECORDS AND INFORMATION MANAGEMENT, I | PO BOX 13323 | | | | SAN JUAN | PR | 00908 | |
| 738702 | PROFESSIONAL RECRUITMENT | PO BOX 19750 | | | | SAN JUAN | PR | 00910 | |
| 738701 | PROFESSIONAL RECRUITMENT | 528 AVE PONCE DE LEON | COND ARROYO OFIC 528 | | | SAN JUAN | PR | 00940-0397 | |
| 738703 | PROFESSIONAL REFRIGERATION | P O BOX 6852 | | | | BAYAMON | PR | 00960 | |
| 414604 | PROFESSIONAL REFRIGERATION CONTRACTOR IN | PO BOX 6852 | | | | BAYAMON | PR | 00959 | |
| 414605 | PROFESSIONAL REHAB AND OCCUPATIONAL PT | 199 WHITNEY AVENUE | | | | NEW HAVEN | CT | 06511 | |
| 738704 | PROFESSIONAL ROOFING CONTRACTOR | PO BOX 8145 | CALLE PARCELAS NUEVAS | | | TOA BAJA | PR | 00952 | |
| 414606 | PROFESSIONAL ROOFING SYSTEM | BOX 1175 | | | | CATANO | PR | 00963 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 738705 | PROFESSIONAL SECRETARIA SERV INES ANDUJA | PO BOX 10401 | | | | PONCE | PR | 00732 | |
| 414607 | PROFESSIONAL SECURITY & ELEC SYSTEM | PO BOX 50342 | | | | TOA BAJA | PR | 00950-0342 | |
| 414608 | PROFESSIONAL SECURITY SUPPORT | PO BOX 37586 | | | | SAN JUAN | PR | 00937 | |
| 414609 | PROFESSIONAL SERVICES ASSOCIATES | APARTADO 2545 | | | | ISABELA | PR | 00662 | |
| 738706 | PROFESSIONAL SERVICES CORP. | P O BOX 964 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 414610 | PROFESSIONAL SERVICES NETWORK INC | 13975 CONNETICUT AVE STE 210 | | | | SILVER SPRING | MD | 20906 | |
| 738707 | PROFESSIONAL SIGN MAKERS | HERMANAS DAVILA | 177 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 414611 | PROFESSIONAL SKILLS DEVELOPERS, INC | PO BOX 1321 | | | | HORMIGUEROS | PR | 00660 | |
| 738708 | PROFESSIONAL STEAM CLEARING INC | P O BOX 1324 | | | | TOA ALTA | PR | 00953 | |
| 414612 | PROFESSIONAL STEEL STRUCTURES CORP | HC 4 BOX 46888 | | | | CAGUAS | PR | 00727-9676 | |
| 414613 | PROFESSIONAL TECHNICAL COLLEGE INC | PO BOX 1981 | | | | ISABELA | PR | 00662 | |
| 414614 | PROFESSIONAL TECHNOLOGIES | CARLOS LUGO FIOL | BPPR | CENTER #1420 | | SAN JUAN | PR | 00918 | |
| 414615 | PROFESSIONAL TECHNOLOGIES | HUMBERTO GUZMAN | PMB 733 VIGOREAUX 1353 | | | GUAYNABO | PR | 00966 | |
| 414616 | PROFESSIONAL TECHNOLOGIES | MALU MUÑIZ | PO BOX 194942 | | | SAN JUAN | PR | 00919 | |
| 414617 | PROFESSIONAL TECHNOLOGIES | PEDRO CRUZ | PO 192264 | | | SAN JUAN | PR | 00919 | |
| 738709 | PROFESSIONAL TESTING CORPORATION | 1350 BROADWAY 17TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 414618 | PROFESSIONAL THERAPY | URB MAGNOLIA GDNS | P12 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 414619 | PROFESSIONAL THERAPY AND HEALTH SERVICES | P12 AVE MAGNOLIA | | | | BAYAMON | PR | 00956 | |
| 414620 | PROFESSIONAL THERAPY GROUP | PO BOX 3240 | | | | CAROLINA | PR | 00984-3240 | |
| 414621 | PROFESSIONAL THERAPY GROUP INC | PO BOX 3240 | | | | CAROLINA | PR | 00984-3240 | |
| 738710 | PROFESSIONAL TIRE DIST INC | PMB 614 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 738711 | PROFESSIONAL TOURS | P O BOX 1459 | | | | SAN JUAN | PR | 00919 | |
| 414622 | PROFESSIONAL TRAINING ASSOCIATES | 2055 W ARMY TRAIL ROAD | SUITE 100 | | | ADDISON | IL | 60101-9961 | |
| 738712 | PROFESSIONAL TRANSMISSION INC | PO BOX 2000 | | | | TOA BAJA | PR | 00951 | |
| 738713 | PROFESSIONAL TRANSMISSION INC | PO BOX 2448 | | | | TOA BAJA | PR | 00951 | |
| 738714 | PROFESSIONAL TRAVEL | 400 AVE DOMENECH | BZN 102 A | | | SAN JUAN | PR | 00918 | |
| 738715 | PROFESSIONAL TRAVEL INC. | 398 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 414623 | PROFESSIONAL UNIVERSAL COATINGS, CORPORATION | PO BOX 32 | | | | CANOVANAS | PR | 00729-0032 | |
| 738716 | PROFESSIONAL VERTICAL BLINDS | 44 CALLE CAMPOS | | | | PONCE | PR | 00731 | |
| 738717 | PROFESSIONAL WAITER SERVICE | CAPARRA TERRACE | CALLE 18 SE | | | SAN JUAN | PR | 00921 | |
| 414624 | PROFESSIONAL WHEEL ALIGMENT | CALLE D N 8 | JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 | |
| 414625 | PROFESSIONAL WHEEL ALIGMENT | JARDINES DE ARECIBO | N-8 CALLE D | | | ARECIBO | PR | 00612 | |
| 738718 | PROFESSIONAL WINDOW TINTING | 506 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 738719 | PROFESSIONAL YACHT REPAIR INC | UR VALLE PUERTO REAL | F4 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 414626 | PROFFESIONAL FORKLIFT SERVICE | AVE HOSTOS 979 INT | | | | PONCE | PR | 00716-1103 | |
| 414627 | PROFFESIONAL FORKLIFT SERVICE | PO BOX 7261 | | | | PONCE | PR | 00732-7261 | |
| 414628 | PROFFESIONAL WEAR CORP | 187 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 414630 | PROFFESIONAL WEAR CORP | CALLE DURANTE #187 | | | | SAN JUAN | PR | 00917 | |
| 414631 | PROFICIENT PRODUCTS SYSTEMS L L C | 227 CALLE 2 | APART 229 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 738720 | PROFILE OF P.R. | PO BOX 8425 | | | | SAN JUAN | PR | 00910-0425 | |
| 738721 | PROFILES DE PUERTO RICO | PO BOX 8425 | | | | SAN JUAN | PR | 00936 | |
| 414632 | PROFIT LIFE SOLUTIONS INC | PO BOX 8951 | | | | PONCE | PR | 00732 | |
| 738722 | PROFORM PROF. BUSINESS FORMS | PO BOX 952 | | | | SAN JUAN | PR | 00902 | |
| 738723 | PROFORMAS PUERTO RICO | PO BOX 192650 | | | | SAN JUAN | PR | 00919 | |
| 738724 | PROG BIOSICOSOCIAL REC CIENCIA MEDICAS | PO BOX 365067 | | | | SAN JUAN | PR | 00936-5067 | |
| 738726 | PROG DE CIENCIA REG EDUC DE ARECIBO | PO BOX 560 | | | | ISABELA | PR | 00662 | |
| 738725 | PROG DE CIENCIA REG EDUC DE ARECIBO | 7 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00901-2010 | |
| 738727 | PROG DE CIENCIA REG EDUC DE ARECIBO | APARTADO 6850 | | | | BAYAMON | PR | 00960 | |
| 414633 | PROG EDU COM ENTREGA SERV C/O BCO PPR | BCO PPR DIVISION PRESTAMOS ESPECIAL | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 414634 | PROG EDUCATIVO SALUD INTEGRAL | EL TUQUE INDUSTRIAL PARK | LOTE 143 | | | PONCE | PR | 00728-2804 | |
| 414635 | PROG HEAD START IGL BAUTISTA QUINTANA | PMB 473 | 89 AVE. DE DIEGO | SUITE 105 | | SAN JUAN | PR | 00927 | |
| 414636 | PROG HEAD START IGL. BAUTISTA QUINTANA | 2000 CARR 8177 SUITE 26 PMB 473 | | | | GUAYNABO | PR | 00966 | |
| 414637 | PROG HEAD START IGL.BAUTISTA QUINTANA | 56 ESQ. PENUELAS | CALLE NAVARRO | | | SAN JUAN | PR | 00918 | |
| 738728 | PROG SER EDUCATIVO INTERGRALES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 414638 | PROG SERVS CON ANTELACIÓN AL JUICIO | BO SABANA SECA | CASA # 68 | | | MANATÍ | PR | 00674 | |
| 414639 | PROG. HEAD STRAT IGL. BAUTISTA QUINTANA | 2000 CARR 187 SUITE 26 PMB 473 | | | | GUAYNABO | PR | 00966 | |
| 414640 | PROG. HEAD STRAT IGL. BAUTISTA QUINTANA | PMB 473 | AVE. DE DIEGO 89 SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 414641 | PROG. HEAD STRAT IGL. BAUTISTA QUINTANA | URB UNIVERSITY GARDENS | 282 AVE JESUS T PINERO 200 B | | | SAN JUAN | PR | 00927-3907 | |
| 414642 | PROGASES INC | P O BOX 70205 | | | | SAN JUAN | PR | 00936-8205 | |
| 414643 | PROGASES INC | PO BOX 9021632 | | | | SAN JUAN | PR | 00902-1632 | |
| 414644 | PROGINET CORP | 200 GARDEN CITY PLAZA | | | | GARDEN CITY | NY | 11530 | |
| 738729 | PROGR PRO AYUDA ADICTOS Y FAMILIARES INC | P O BOX 525 | | | | ISABELA | PR | 00662 | |
| 414645 | PROGRAMA AVANCE EN P R | HC 1 BOX 29030 | PMB DEPT | | | CAGUAS | PR | 00725-8900 | |
| 414646 | PROGRAMA AVANCE EN PUERTO RICO | LA MUDA CONTRACT BRANCH | APARTADO 29030 DPT. 484 HC 01 | | | CAGUAS | PR | 00725-8900 | |
| 414647 | PROGRAMA AVANCE EN PUERTO RICO | PMB DEPTO 484 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 414648 | PROGRAMA AVANCE EN PUERTO RICO | PROGRAMA AVANCE EN PUERTO RICO | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 738730 | PROGRAMA AYUDA A LA | PO BOX 360577 | | | | SAN JUAN | PR | 00936 | |
| 414650 | PROGRAMA CLOSE UP ESCUELA SUPERIOR | NUM 1 CALLE PEDRO RODRIGUEZ ACOSTA | | | | SABANA GRANDE | PR | 00637 | |
| 414651 | PROGRAMA CONVIVIR EN PAZ (SPT) | AVE. DE DIEGO | SUITE 105 | PMB 437 89 | | SAN JUAN | PR | 00927 | |
| 414652 | PROGRAMA DE ALTERNATIVAS EDUCATIVAS, INC | CALLE PRINCIPAL #35 | ESQUINA RUIZ BELVIS | | | MOROVIS | PR | 00687 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 414653 | PROGRAMA DE APOYO Y ENLACE COMUNITARIO | P.O. BOX 9000 SUITE 629 | | | | AGUADA | PR | 00602-9000 | |
| 414654 | PROGRAMA DE APOYO Y ENLACE COMUNITARIO | PO BOX 1017 | | | | AGUADA | PR | 00602 | |
| 414655 | PROGRAMA DE ENLACE SERVICIO COMUNITARIO | DE AGUADILLA INC | P O BOX 4820 | | | AGUADILLA | PR | 00605 | |
| 738731 | PROGRAMA DE SALUD CORRECIONAL | PMB 314 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 414656 | PROGRAMA DE SALUD DIARIA HOARE | PO BOX 21405 | | | | SAN JUAN | PR | 00928 | |
| 414657 | PROGRAMA DEL ADOLECENTE DE NARANJITO INC | P O BOX 891 | | | | NARANJITO | PR | 00719 | |
| 414658 | PROGRAMA DEL ADOLESCENTE DE NARANJITO | APARTADO 891 | | | | NARANJITO | PR | 00719 | |
| 414659 | PROGRAMA EDUC COMUNAL ENTREGA Y SERV INC | CARR. #3 KM 72.2 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 414660 | PROGRAMA EDUC COMUNAL ENTREGA Y SERV INC | PO BOX 647 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 414661 | PROGRAMA EDUC COMUNAL ENTREGA Y SERV INC | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 414662 | PROGRAMA EDUC COMUNAL ENTREGA Y SERV INC | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION DEL ESTE | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 414663 | PROGRAMA EDUC COMUNAL ENTREGA Y SERV INC | Y BANCO POPULAR DE PUERTO RICO | DIVISION DE PRESTAMOS ESPECIALES | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 414664 | PROGRAMA EDUC COMUNAL ENTREGA Y SERV INC | Y BANCO POPULAR DE PUERTO RICO | DIVISION PRESTAMOS ESPECIALES | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 414665 | PROGRAMA EDUCACION JURIDICA | PONTIFICIA UNIV CATOLICA PR ESC DERECHO 2250 AVE. | | | | PONCE | PR | 00717-9997 | |
| 414666 | PROGRAMA EDUCATIVO ALCANCE | CITY VIEW II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 414667 | PROGRAMA EDUCATIVO ALCANCE | URB ROLLING HILLS | C 89 CALLE BRAZIL | | | CAROLINA | PR | 00987 | |
| 738732 | PROGRAMA EL BUEN SAMARITANO INC | P O BOX 9021870 | | | | SAN JUAN | PR | 00902-1870 | |
| 738733 | PROGRAMA ESCAPE | PO BOX 2598 | | | | GUAYNABO | PR | 00970 | |
| 738734 | PROGRAMA FENIX | RR 08 BOX 1490 | | | | BAYAMON | PR | 00956 | |
| 414668 | PROGRAMA FORMACION Y DESARROLLO DE | TRIATLON ESC DE PR INC | 7 PROVIDENCIA | | | VEGA BAJA | PR | 00693 | |
| 738736 | PROGRAMA HEAD STAR/ ARZOBISPADO SAN JUAN | URB COUNTRY CLUB | 900 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 738735 | PROGRAMA HEAD STAR/ ARZOBISPADO SAN JUAN | PO BOX 29822 | | | | SAN JUAN | PR | 00929-0822 | |
| 738737 | PROGRAMA HEAD START -ARZOBISPADO DE | CALLE EIDER #900 COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 738738 | PROGRAMA MEDICO DEL NORTE INC | P O BOX 143114 | | | | ARECIBO | PR | 00614-3114 | |
| 414669 | PROGRAMA MUJERES TRANSFORMANDO ESPERANZA | PO BOX 600 | | | | AGUADILLA | PR | 00605 | |
| 414670 | PROGRAMA PEQUENAS LIGAS LUQUILLO INC | PO BOX 612 | | | | LUQUILLO | PR | 00773 | |
| 414671 | PROGRAMA PESAC | PO BOX 2216 | | | | SAN SEBASTIAN | PR | 00685 | |
| 414672 | PROGRAMA SABANA VILLAGE APARTMENTS | PO BOX 8479 | | | | SAN JUAN | PR | 00910-0470 | |
| 414673 | PROGRAMA SALUD CORRECCIONAL | PMB 314 P.O. BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 414674 | PROGRAMA SALUD MIGRANTES AGRICOLAS | 23 CALLE MONTALVO | | | | ENSENADA | PR | 00647 | |
| 738739 | PROGRAMA SEASONAL HEAD START DIOC MAYAGU | 44 CALLE DR VEVE | | | | SAN GERMAN | PR | 00683 | |
| 738740 | PROGRAMA SECCION 8 VIVIENDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 414675 | PROGRAMA SIVIF | GURABO COMMUNITY HEALTH CENTER | PO BOX 1277 | | | GURABO | PR | 00778 | |
| 738741 | PROGRAMACION LOGICA AVANZADA | CALLE AMERICO MIRANDA 113 | SUITE NUM. 1 | | | MOCA | PR | 00676 | |
| 738742 | PROGRAMING SOLUTIONS INC | 9000 TELFORD CROSSING | | | | BROOKLYN PARK | MN | 55443 | |
| 414676 | PROGRAMMER'S PARADISE , INC | 1157 SHREWSBURY AVE | | | | SHREWSBURY | NJ | 07702-4321 | |
| 738743 | PROGRAMMERS PARADISE INC | PO BOX 17043 | | | | NEWARK | NJ | 07194 | |
| 738744 | PROGRESIVE DJ SOUND INC | URB CAMINO DEL SOL | 531 CAMINO ESTRELLA | | | VEGA BAJA | PR | 00963 | |
| 738745 | PROGRESO 65 INF | P O BOX 3966 | | | | AGUADILLA | PR | 00605 | |
| 738746 | PROGRESO CASH & CARRY | 366 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 738747 | PROGRESO CASH & CARRY INC | 366 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 414677 | PROGRESO DELIGHT | PO BOX 2008 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 738748 | PROGRESO GAS | BOX 1366 | | | | GUAYNABO | PR | 00970 | |
| 738749 | PROGRESSIVE CASUALTY INS CO | 6300 WILSON MILLS ROAD W 33 | | | | MAYFIELD VILLAGE | OH | 44143-2182 | |
| 738750 | PROGRESSIVE FINANCE | EXT ROOSEVELT | 521 ANTOLIN NIN | | | SAN JUAN | PR | 00918 | |
| 738751 | PROGRESSIVE PUB | PO BOX 3019 | | | | MALVERN | PA | 19355 | |
| 414678 | PROGRESSIVE SALES & SERVICES | P.O. BOX 10876 | | | | SAN JUAN | PR | 00922-0876 | |
| 414679 | PROGRESSIVE SALES AND SERV INC | PO BOX 10876 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-0876 | |
| 414680 | PROGRESSIVE SALES AND SERV INC | PO BOX 10876 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922-0876 | |
| 414681 | PROHEALTH THERAPY & SPORTS REHAB | HC 60 BOX 29780 | | | | AGUADA | PR | 00602 | |
| 414682 | PROJECT ACTION GROUP INC | URB ROMANY | 1830 CALLE SANTA ISABEL | | | SAN JUAN | PR | 00926 | |
| 414683 | PROJECT H 20 HELP TO OTHERS INC | COND PINE GROVE ISLA VERDE | SUITE 31 B | | | CAROLINA | PR | 00979 | |
| 738752 | PROJECT INNOVATION | 1362 SANTA CRUZ COURT | CHULA VISTA | | | CALIFORNIA | PR | 91910 | |
| 414684 | PROJECT MAG PLANNING & EVALAUTION GROUP | 408 MH 1 4TA EXT COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 738753 | PROJECT MAG PLANNING & EVALAUTION GROUP | VILLA NEVAREZ RIO PIEDRAS | 354 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| 414685 | PROJECT MANAGEMENT CONSTUCTION CORP | 1336 CALLE SALUD | | | | PONCE | PR | 00717 | |
| 414686 | PROJECT MANAGEMENT INSTITUTE | 14 CAMPUS BOULEVARD | | | | NEWTON SQUARE | PA | 19073-3299 | |
| 414687 | PROJECT MANAGEMENT INSTITUTE | PMI CAPITULO DE PR | PO BOX 361697 | | | SAN JUAN PR | PR | 00936-1697 | |
| 414688 | PROJECT MANAGEMENT PARTERS OF PR | P O BOX 305 | | | | GUAYNABO | PR | 00970 | |
| 414689 | PROJECT MANAGEMENT PARTNERS | PO BOX 361479 | | | | SAN JUAN | PR | 00936 | |
| 414690 | PROJECT MANAGEMENT PARTNERS OF PR INC | PO BOX 305 | | | | GUAYNABO | PR | 00970-0305 | |
| 414691 | PROJECT MANAGEMENT SERVICES PSC | 1336 CALLE SALUD | | | | PONCE | PR | 00717 | |
| 414692 | PROJECT MEDICAL SUPPLY | URB MARIANI | 1575 AVE MUNOZ RIVERA PMB 140 | | | PONCE | PR | 00717 | |
| 738754 | PROJECT MGT ASSOC /DBA CESAR H NAZARIO | EDIF VICK CENTER | OFIC D 207 | | | SAN JUAN | PR | 00925 | |
| 414693 | PROJECT SALUD | 731 WEST CYPRESS ST | | | | KENETT SQUARE | MA | 19348 | |
| 414694 | PROJECT SPECIALISTS OF P R INC | PO BOX 7222 | | | | PONCE | PR | 00732 | |
| 414695 | PROJECT SUPPORT INC | URB MOCA GARDENS | 562 CALLE PASCUAS | | | MOCA | PR | 00676 | |
| 414696 | PROJECT WILD NATIONAL OFFICE | 5555 MORNINGSIDE DR STE 212 | | | | HOUSTON | TX | 77005 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 738755 | PROJECT WILD NATIONAL OFFICE | SUITE 305 GAITHERSBURG | 707 CONVERSATION LANE | | | MARYLAND | MD | 20878 | |
| 738756 | PROJECTION ADS | P O BOX 16661 | | | | SAN JUAN | PR | 00908 | |
| 414697 | PROJECTION CARLOS BARRIO RUBERTE | PO BOX 7427 | | | | PONCE | PR | 00732 | |
| 414698 | PROKNOWLEDGE CORP. | SKY TOWER II 11-C | | | | SAN JUAN | PR | 00926-0000 | |
| 414699 | PROLAT ENTERTAIMENT | P O BOX 193549 | | | | SAN JUAN | PR | 00919 | |
| 738757 | PROLIMPIC SPORTS WEAR | REXVILLE | AB5 AVE LAS CUMBRES URB REXVILLE | | | BAYAMON | PR | 00957 | |
| 738758 | PROLYMPIC SPORT WEAR | AVE LAS CUMBRES AB-5 | REXVILLE | | | BAYAMON | PR | 00957 | |
| 738759 | PROM ENTERTAIMENT | COND PINE GROVE SUITE 31B | | | | CAROLINA | PR | 00979 | |
| 414700 | PROMANI INC. | P.O. BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 414701 | PROMAS INC | PMB 326 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 414702 | PROMECH MECHANICAL CONTRACTOR CORP | PO BOX 851 | | | | YAUCO | PR | 00698 | |
| 414703 | PROMED CLINICS | 1 ESTATE VANE | SUNSHINE MALL | STE 207 209 | | FREDERIKSTED | VI | 00840 | |
| 414704 | PRO-MEDICAL UNIFORMS, INC. | 20 Av. Degetau | | | | CAGUAS | PR | 00725 | |
| 414705 | PROMETHEUS GLOBAL MEDIA LLC | 25388 NETWORK PLACE | | | | CHICAGO | IL | 60673-1253 | |
| 414706 | PROMETHEUS GLOBAL MEDIA LLC | 730 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 414707 | PROMETHEUS, INC | CALLE CACERES #312 | | | | RIO PIEDRAS | PR | 00923 | |
| 738760 | PROMETRIC THOMSON LEARNING | 7600 FRANCE AVE SOUTH SUITE 100 | | | | MINNEAPOLIS | MN | 55435 | |
| 414709 | PROMHE INC | BO PAJAROS CANDELARIA | CARR 863 KM 1 4 | | | TOA BAJA | PR | 00960 | |
| 414710 | PROMHE INC | P O BOX 2901 | | | | BAYAMON | PR | 00960 | |
| 414711 | PROMISE MEDICAL P.S.C | PO BOX 8929 | | | | BAYAMON | PR | 00960-8929 | |
| 414712 | PROMISED PROPERTY REALTY GROUP INC | HC 1 BOX 6313 | | | | AIBONITO | PR | 00705 | |
| 738761 | PROMISING PRACTICES CONFERENCES C/O | 3404 NEW HALLS | FERRY RD | | | FLORISSANT | MO | 63033 | |
| 738762 | PROMO WORLD | 18 AVE ARBOLOTE | 337 PALMAR DEL RIO | | | GUAYNABO | PR | 00969 | |
| 738763 | PROMO CENTER | PLAZA TRIPLE S | 1510 FD ROOSEVELT SUITE 11 A | | | GUAYNABO | PR | 00968 | |
| 738764 | PROMO CONCEPTS | P O BOX 10419 | | | | PONCE | PR | 00739 | |
| 414713 | PROMO DISH ENTERPRISE | PO BOX 55072 | | | | BAYAMON | PR | 00960 | |
| 414714 | PROMO DISH INC | URB ROYAL PALM | IK22 AVE CARLOS JAVIER ANDALUZ | | | BAYAMON | PR | 00956 | |
| 738765 | PROMO EMPLEO INC | URB LAS DELICIAS | 1009 CALLE GENERAL DEL VALLE | | | SAN JUAN | PR | 00926 | |
| 414715 | PROMO EVENTS EXPOSITIONS INC | P O BOX 13794 | | | | SAN JUAN | PR | 00908 | |
| 738766 | PROMO IDEAS | 277 CALLE PEREZ FREYTES | | | | ARECIBO | PR | 00612 | |
| 738767 | PROMO IDEAS INC | 275 CALLE PEREZ FREYTES | | | | ARECIBO | PR | 00612 | |
| 414716 | PROMO IMAGES DIGITAL CENTER INC | SANTA RITA | 54 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00926 | |
| 738768 | PROMO IZUSU/ E.E.R. Jr. | Box 11847 Caparra Height Station | | | | San Juan | | 00929 | |
| 738769 | PROMO IZUSU/ E.E.R. Jr. | PO BOX 30499 | | | | SAN JUAN | PR | 00929 | |
| 738770 | PROMO PLUS | BDA VIETNAM | 6 CALLE C | | | GUAYNABO | PR | 00965 | |
| 738771 | PROMO PLUS | URB VILLA VERDE | A 19 CALLE A | | | GUAYNABO | PR | 00966 | |
| 738772 | PROMO PRINTING & SIGN | URB LA RIVIERA | 1315 CALLE 48 SO | | | SAN JUAN | PR | 00921 | |
| 738773 | PROMOARTE | P.O BOX 791 | | | | ISABELA | PR | 00662-0791 | |
| 414717 | PROMOCION DEL NORTE | PO BOX 1836 | | | | VEGA BAJA | PR | 00694-1836 | |
| 738774 | PROMOCIONES ANTILLANAS | PO BOX 1789 | | | | PONCE | PR | 00733-1789 | |
| 738775 | PROMOCIONES DEL CARIBE | EDIF AMERICAN AIRLINES OFICINA | 1107 CALLE LOPEZ LANDRON 1509 | | | SAN JUAN | PR | 00911 | |
| 738776 | PROMOCIONES DEL CARIBE | EDIF.AMERICAN AIRLINES OFICINA | 1107 CALLE LOPEZ LANDRON 1509 | | | SANTURCE | PR | 00911 | |
| 738777 | PROMOCIONES DEL MAR | COND PLAYA DORADA | APT 903 A | | | CAROLINA | PR | 00979 | |
| 738778 | PROMOCIONES IDALIMAR | 3 CALLE CASTILLO | | | | PONCE | PR | 00731 | |
| 738779 | PROMOCIONES JOPRY | SUITE 112 MSC 332 | GRAN BULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 738780 | PROMOCIONES ROSAN | P.O. BOX 1726 | | | | CANOVANAS | PR | 00729 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 738781 | PROMOCIONES TURISTICAS DEL CARIBE INC | PO BOX 194829 | | | | SAN JUAN | PR | 00919-4829 | |
| 414718 | PROMOEXPORT | PO BOX 195009 | | | | SAN JUAN | PR | 00919 | |
| 414719 | PROMOEXPORT | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-2475 | |
| 414720 | PROMOFLAG, CORP | PO BOX 142384 | | | | ARECIBO | PR | 00614-2384 | |
| 414721 | PROMOLOGIX, INC | HC 5 BOX 53551 | | | | AGUADILLA | PR | 00603-9511 | |
| 414722 | PROMOTION & SOLUTION GROUP CORP | P O BOX 194521 | | | | SAN JUAN | PR | 00919 | |
| 738782 | PROMOTION STUDIOS | HC 01 BOX 5290 | | | | MOCA | PR | 00676 | |
| 738783 | PROMOTIONAL ENHANCING SERVICES | PO BOX 1460 | | | | SAN JUAN | PR | 00919 | |
| 414723 | PROMOTIONAL LINK OF PUERTO RICO | COND BA SIDE COVE | 105 ARTERIAL HOSTOS BZN 81 | | | SAN JUAN | PR | 00918 | |
| 738784 | PROMOTIONAL PRINTING MANUFACTURING | IND MINILLAS | M 800 CALLE C 23 | | | BAYAMON | PR | 00970 | |
| 738785 | PROMOTIONAL PRINTING MANUFACTURING | PO BOX 2570 | | | | GUAYNABO | PR | 00970 | |
| 414724 | PROMOTIONS & EVENTS CORP | URB RIBERAS DEL SENORIAL | W8-19 CALLE TIRSO DE MOLINA | | | SAN JUAN | PR | 00926-6808 | |
| 414725 | PROMOTIONS DIRECT INC. | PO BOX 2125 | | | | SAN JUAN | PR | 00922 | |
| 414726 | PROMOTORES AGRICOLAS NATIVOS INC | PO BOX 1338 | | | | CIALES | PR | 00638 | |
| 414727 | PROMOTORES LATINOS INC | URB FLORAL PARK | 10 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00918 | |
| 738786 | PROMOTORES Y ORGANIZADORES ARTESANALES | LOMAS VERDES | 2T-4 CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| 414728 | PROMOVIENDO ALTERNATIVAS SALUDABLES (PAS | PARA JOVENES Y NINOS CORP | ASSISI 1010 CARR 19 | P O BOX 59 | | GUAYNABO | PR | 00966 | |
| 414729 | PROMOVIENDO ALTERNATIVAS SALUDABLES ,INC | ROBALO # 1528 BAHIA VISTAMAR | | | | CAROLINA | PR | 00983 | |
| 738787 | PROMOVIL 2000 | 400 Calle Juan Calaf #184 | | | | San Juan | PR | 00918 | |
| 738788 | PROMSTAR ENTERTAIMENT | URB VALENCIA | 589 CALLE PEREIRA | | | SAN JUAN | PR | 00923 | |
| 414730 | Pronatura | Luchetti Industrial Park | C Street, Lot 30 | | | ?Bayamón | PR | 00961 | |
| 414731 | Pronatura | PO Box 3504 | Amelia Contract Station | | | CataNo | PR | 00963 | |
| 414732 | PRONATURA | PO BOX 3504 AMELIA CONTRACT STA | | | | CATANO | PR | 00963 | |
| 414733 | PRONATURA INC | PO BOX 3504 | AMELIA CONTRACT STATION | | | CATANO | PR | 00963-3504 | |
| 414734 | PRONET GROUP TECHNOLOGIES | CROWN HILL SENORIAL | 165 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 738789 | PRONET TECHNOLOGIES | AVE CROWN HILLS | 165 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 738790 | PRONTITO AUTO | PO BOX 55002 | STATION 1 | | | BAYAMON | PR | 00960 4002 | |
| 738791 | PRONTO COPY | 2239 AVE LAS AMERICAS | EDIF TORRUELLAS | | | PONCE | PR | 00717-0763 | |
| 414735 | PRONTO COPY INC | EDIF TORRUELLA 2239 | 2239 AVE LAS AMERICAS | | | PONCE | PR | 00717 | |
| 414736 | PRONTO PRINTING | 373 CALLE SAN JORGE | | | | SANTURCE | PR | 00912 | |
| 414737 | PRONTO PRINTING | PO BOX 11277 | | | | SAN JUAN | PR | 00910-2377 | |
| 414738 | PRONTO REALTY EE | URB VILLA LOS SANTOS | DD 35 CALLE 14 | | | ARECIBO | PR | 00612 | |
| 738792 | PROOF OF HONESTY | ROOUND HILL | 761 CALLE AMAPOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 738793 | PROPAGANDA FILMS | GARDENS HILLS | F 12 PASEO DEL PARQUE | | | GUAYNABO | PR | 00966 | |
| 414739 | PRO-PAVE CORPORATION | PO BOX 21110 | | | | SAN JUAN | PR | 00928 | |
| 738794 | PROPER CONSTRUCTION INC | HC 01 BOX 7085 | | | | GURABO | PR | 00778 | |
| 414740 | PROPERTIES P & R INC | URB MONTE VERDE REAL | 9 CALLE VEREDA | | | SAN JUAN | PR | 00926 | |
| 738795 | PROPERTY ACQUISITION & RELOCATION MGT CO | 623 AVE P DE LEON SUITE 506 B | | | | SAN JUAN | PR | 00917 | |
| 414741 | PROPERTY APEX TITLE INSURANCE | HC 02 BOX 11906 | | | | HUMACAO | PR | 00791 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 414742 | PROPERTY APEX TITLE INSURANCE | PO BOX 3562 | | | | AGUADILLA | PR | 00605 | |
| 414743 | PROPERTY CONCEPTS INC | COND CANDINA SEA TOWER | 7 CALLE CANDINA APT 1101 | | | SAN JUAN | PR | 00907 | |
| 414744 | PROPERTY CONCIERGE CORPORATION | P.O. BOX 13131 | | | | SAN JUAN | PR | 00908 | |
| 414745 | PROPERTY CONCIERGS CORP | PO BOX 13131 | | | | SAN JUAN | PR | 00908 | |
| 738796 | PROPERTY INSURANCE CORP. | P O BOX 70324 | | | | SAN JUAN | PR | 00936-8246 | |
| 414746 | PROPERTY RENTAL & INV CORP | CAPARRA HEIGHTS STATION | PO BOX 11918 | | | SAN JUAN | PR | 00922-1918 | |
| 738797 | PROPERTY RENTAL & INVESTMENT CORP | PO BOX 11918 CAP HGTS STA | | | | SAN JUAN | PR | 00922-1918 | |
| 414747 | PROPERTY RENTAL AND SALES | CAPARRA HEIGHTS STA | PO BOX 11918 | | | SAN JUAN | PR | 00922-1918 | |
| 414748 | PROPHESY FILMS CORP | HATO TEJAS | 243 ARENAS VOLCAN | | | BAYAMON | PR | 00961 | |
| 414749 | PROPIZIO, LLC | 120 AVE LA SIERRA | BOX 22 | | | SAN JUAN | PR | 00926 | |
| 414750 | PROPPER INTERNATIONAL INC | 1040 W F BRENNAN AVE | PARQUE INDUSTRIAL GUANAJIBO | | | MAYAGUEZ | PR | 00680 | |
| 738798 | PROPUB INC | PO BOX 102 | | | | WYCKOFF | NJ | 07481 | |
| 414751 | PROPUESTA INC. | NORTE 3/F | CONDOMINIO LAS TORRES | | | BAYAMON | PR | 00919 | |
| 738799 | PROPULSORES DE DEPORTES INC. | PO BOX 363562 | | | | SAN JUAN | PR | 00736-3562 | |
| 414752 | PROPULSORES DEL DEPORTE | P O BOX 363562 | | | | SAN JUAN | PR | 00936 | |
| 414753 | PROPULSORES DEL DEPORTE INC | P O BOX 368007 | | | | SAN JUAN | PR | 00936-8007 | |
| 414754 | PROPYMES INC | PO BOX 13794 | | | | SAN JUAN | PR | 00908-3794 | |
| 414755 | PROQUIP CORP | P O BOX 3359 | | | | SAN JUAN | PR | 00919 3359 | |
| 738800 | PROQUIP CORP | PMB 545 P O BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 738801 | PROQUIRE LLC | P O BOX 22187 | | | | CHICAGO | IL | 60673-2187 | |
| 738802 | PRORAMA INC | PO BOX 363 | | | | JAYUYA | PR | 00664 | |
| 414757 | PROREL MANUFACTURING TECHNICAL SERVICES | PASEO MAYOR | A 5 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 414758 | PROSHACADEMY CONSULTING | P.O. BOX 191014 | | | | SAN JUAN | PR | 00919-1014 | |
| 738803 | PROSHACADEMY/CARLOS COSTAS | P O BOX 191014 | | | | SAN JUAN | PR | 00919 1014 | |
| 738804 | PROSHOW ENTERPRISES INC | LEVITTOWN | 3531 PASEO CONDE | | | TOA BAJA | PR | 00949 | |
| 414759 | PROSKAUER ROSE LLP | ELEVEN TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| 414760 | PROSOL-UTIER | P O BOX 9063 | | | | SAN JUAN | PR | 00908 | |
| 414761 | PROSOL-UTIER (Programa de Solidaridad de la UTIER) | Pedraza Leduc, Luis | PO Box 9063 | | | San Juan | PR | 00908 | |
| 414762 | PROSOL-UTIER (Programa de Solidaridad de la UTIER)-Cap. Autoridad de Carreteras y Transporte | Greenaway, Juan Jacob | PO Box 9063 | | | San Juan | PR | 00908 | |
| 414764 | PROSPER CABASSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 414765 | PROSPER CRUZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 414766 | PROSPER DE LA CRUZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 414767 | PROSPER DE LA CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 414768 | PROSPER GUILLET, WENDALY | ADDRESS ON FILE | | | | | | | |
| 414769 | PROSPER GUZMAN, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 414770 | PROSPER GUZMAN, CARMEN GISELLE | ADDRESS ON FILE | | | | | | | |
| 414771 | PROSPER GUZMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 414772 | PROSPER LINARES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 414773 | Prosper Ruiz, Edwin | ADDRESS ON FILE | | | | | | | |
| 414774 | PROSPER SEBASTIAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 414775 | PROSPERE RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 414776 | PROSPERE SERRANO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 414777 | PROSPERE SERRANO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 414778 | PROSPERE SERRANO, NORA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 414779 | PROSPERE SOSA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 414780 | PROSPERI GINES, SUSANA | ADDRESS ON FILE | | | | | | | |
| 414781 | PROSPERO CANALES, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 414782 | PROSPERO CANALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 414783 | PROSPERO FUENTE GARCIA | URB GOLDEN HILLS 1442 | CALLE PLUTON | | | DORADO | PR | 00646 | |
| 414784 | PROSPERO TIRE EXPORT INC | 130 E 65TH ST | | | | NEW YORK | NY | 10065 | |
| 414785 | PROSPERO TIRE EXPORT INC | COND CECILIAS PLACE | 7 CALLE ROSA APT 601 | | | CAROLINA | PR | 00979 | |
| 414786 | PROSPERO TIRE EXPORT INC | PO BOX 29001 | | | | SAN JUAN | PR | 00929-0001 | |
| 414787 | PROSPERO TIRE RECYCLING INC | COND CECILIAS PLACE | 7 CALLE ROSA APT 601 | | | CAROLINA | PR | 00979 | |
| 414788 | PROSPERO TIRE RECYCLING INC | RR 4 BOX 1021 | | | | BAYAMON | PR | 00956 | |
| 738805 | PROSPERO TIRE RECYCLING INC | PO BOX 29001 | | | | SAN JUAN | PR | 00929 0001 | |
| 414789 | PROSSAM CENTRO DE DIAGNOSTICO Y TRATAMIENTO | 555 CALLE SERGIO CUEVA GUSTAMANTE | | | | SAN JUAN | PR | 00918 | |
| 414790 | PROSTHETIC LABORATORIES OF ROCHESTER | 121 23RD AVE SW SUITE 101 | | | | ROCHESTER | MN | 55902 | |
| 738806 | PROTA CONSTRUCTION | P O BOX 3130 | | | | MAYAGUEZ | PR | 00681-3130 | |
| 738807 | PROTA CONSTRUCTION INC | PO BOX 3130 | | | | MAYAGUEZ | PR | 00681 | |
| 414791 | PROTA CONSTRUCTION S E | PO BOX  455 | | | | MAYAGUEZ | PR | 00681 | |
| 738808 | PROTA CONSTRUCTION S E | 123 BO CUBA | CARR 2 KM 149.4 | | | MAYAGUEZ | PR | 00680 | |
| 738809 | PROTA CONSTRUCTION S E | PO BOX 3130 | | | | MAYAGUEZ | PR | 00681 | |
| 738810 | PROTA CONSTRUCTION SE | PO BOX 445 | | | | MAYAGUEZ | PR | 00681 | |
| 738811 | PROTEC | BOX 2020 SUITE 120 | | | | BARCELONETA | PR | 00617 | |
| 414792 | PROTEC & GAMBLE | PO BOX 363187 | | | | SAN JUAN | PR | 00936 | |
| 738812 | PROTEC & GAMBLE | P O BOX 71492 | | | | SAN JUAN | PR | 00936-8592 | |
| 738813 | PROTECH | PMB 120 CALL BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 738814 | PROTECH SECURITY & MONITORING SERVICES | P O BOX 1181 | | | | GUAYAMA | PR | 00785 | |
| 738815 | PROTECO PROTECCION TECNICA | P.O.Box 850 | | | | Pe˜uelas | | 00624 | |
| 738816 | PROTECO PROTECCION TECNICA | PO BOX 71331 | | | | SAN JUAN | PR | 00936 | |
| 738817 | PROTECTION & PREVENTION SERVICES INC | URB VILLA ROSA II | H 2 CALLE H | | | GUAYAMA | PR | 00784 | |
| 738818 | PROTECTION BUREAU INC | VILLANDALUCIA | CALLE FRONTERA SUITE 53 H | | | SAN JUAN | PR | 00926 | |
| 738819 | PROTECTION DESIGNS CO. | COLLEGE PARK | 1753 CALLE COMPSTL URB COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| 738820 | PROTECTION DEVELOPMENT INC | 170 CALLE FLORIDA | | | | LUQUILLO | PR | 00773 | |
| 738821 | PROTECTION GALLERY | BOX 4695 | | | | QUEBRADILLA | PR | 00678 | |
| 738822 | PROTECTION GATE IRON WORK // | EUSEBIO ESCALERA RIVERA | HC 1 BOX 7337 | | | LOIZA | PR | 00772 | |
| 414793 | PROTECTION INTERACTIVE, CORP | URB LEVITTOWN LAKES | AJ33 PASEO MAGDALENA | | | TOA BAJA | PR | 00949 | |
| 414794 | Protective Administrative Services, Inc. | Attn: Richard Hackett, Vice President | 14755 North Outer Forty Road | Suite 400 | | St. Louis | MO | 63017-6050 | |
| 414795 | Protective Administrative Services, Inc. | PO Box 770 | | | | Deerfield | IL | 60015-0770 | |
| 414796 | PROTECTIVE INSURANCE COMPANY | 111 CONGRESSIONAL BLVD | SUITE 500 | | | CARMEL | IN | 46302 | |
| 414797 | Protective Insurance Company | 111 Congressional Blvd., Suite 500 | | | | Carmel | IN | 46032 | |
| 414798 | Protective Insurance Company | Attn: Patrick Corydon, Vice President | 111 Congressional Blvd | Suite 500 | | Carmel | IN | 46032 | |
| 414800 | Protective Insurance Company | Attn: Sally Wignall, Circulation of Risk | 111 Congressional Blvd | Suite 500 | | Carmel | IN | 46032 | |
| 414801 | Protective Insurance Company | Attn: Sally Wignall, Consumer Complaint Contact | 111 Congressional Blvd | Suite 500 | | Carmel | IN | 46032 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 414802 | Protective Insurance Company | Attn: Sally Wignall, Regulatory Compliance Government | 111 Congressional Blvd | Suite 500 | | Carmel | IN | 46032 | |
| 738823 | PROTECTIVE LIFE INS CO | P O BOX 2606 | | | | BIRMINGHAM | AL | 35202 | |
| 414803 | Protective Life Insurance Company | 2801 Hwy 280 South | | | | Birmingham | AL | 35223 | |
| 414804 | Protective Life Insurance Company | Attn: A. Craig Phillips, Vice President | PO Box 2723 | | | Birmingham | AL | 35202-2723 | |
| 414805 | Protective Life Insurance Company | Attn: Barrie Stokes, Regulatory Compliance Government | PO Box 2723 | | | Birmingham | AL | 35202-2723 | |
| 414806 | Protective Life Insurance Company | Attn: Carla Tavel, Premiun Tax Contact | PO Box 2723 | | | Birmingham | AL | 35202-2723 | |
| 414807 | Protective Life Insurance Company | Attn: Davon Winn, Consumer Complaint Contact | PO Box 2723 | | | Birmingham | AL | 35202-2723 | |
| 414808 | Protective Life Insurance Company | Attn: John Dixon, President | PO Box 2723 | | | Birmingham | AL | 35202-2723 | |
| 414809 | Protective Life Insurance Company | Attn: Keith Kirkley, Circulation of Risk | PO Box 2723 | | | Birmingham | AL | 35202-2723 | |
| 414810 | Protective Life Insurance Company | c/o CT Corporation System , Agent for Service of Process | PO Box 2723 | | | Birmingham | AL | 35202-2723 | |
| 414811 | Protective Property & Casualty Insurance | 14755 North Outer 40 Road | Suite 400 | | | Saint Louis | MO | 63017 | |
| 414812 | Protective Property & Casualty Insurance Company | Attn: Davon Winn, Consumer Complaint Contact | 14755 North Outer Forty Drive | Suite 400 | | St. Louis | MO | 63017-6050 | |
| 414813 | Protective Property & Casualty Insurance Company | Attn: Kathryn Anderson, Premiun Tax Contact | 14755 North Outer Forty Drive | Suite 400 | | St. Louis | MO | 63017-6050 | |
| 414815 | Protective Property & Casualty Insurance Company | Attn: Richard Hackett, Circulation of Risk | 14755 North Outer Forty Drive | Suite 400 | | St. Louis | MO | 63017-6050 | |
| 414816 | Protective Property & Casualty Insurance Company | Attn: Richard Hackett, Regulatory Compliance Government | 14755 North Outer Forty Drive | Suite 400 | | St. Louis | MO | 63017-6050 | |
| 414817 | Protective Property & Casualty Insurance Company | Attn: Scott Karchunas, President | 14755 North Outer Forty Drive | Suite 400 | | St. Louis | MO | 63017-6050 | |
| 414818 | Protective Property & Casualty Insurance Company | c/o CT Corporation System, Agent for Service of Process | 14755 North Outer Forty Drive | Suite 400 | | St. Louis | MO | 63017-6050 | |
| 738824 | PROTECTIVE SECURITY SYSTEMS INC | CAPARRA TERRACE | 763 CALLE 15 SO | | | SAN JUAN | PR | 00921 | |
| 738825 | PROTECTO FENSE MFS CO INC | PO BOX 10372 | | | | SAN JUAN | PR | 00922 | |
| 738826 | PROTECTO FENSE MFS CO INC | PO BOX 11978 | | | | SAN JUAN | PR | 00922 | |
| 414819 | PROTECTORES DE CUENCAS INC | PO BOX 1563 | | | | YAUCO | PR | 00698 | |
| 414820 | PROTEGEIX PUERTO RICO RECYCLING INC | PO BOX 1059 | | | | SAN SEBASTIAN | PR | 00685-1059 | |
| 414821 | PROTEGO FOOTWARE INC | PO BOX 930 | | | | HATILLO | PR | 00659-0930 | |
| 738827 | PROTEL INTERNATIONAL | 4150 KIDRON RD | | | | LAKELAND | FL | 33811-1282 | |
| 738828 | PROTOCOL ANALYTICAL SUPPLIES | 472 LINCON BLVD | | | | MIDDLESEX | NY | 08846 | |
| 738829 | PROTOCOL ANAYTICAL SUPLPLIES | 472 LINCOLN BLVD | | | | MIDDLESEX | NJ | 08846 | |
| 414822 | PROTRANSPORT | PO BOX 363742 | | | | SAN JUAN | PR | 00936-3742 | |
| 414823 | PROTRANSPORT INC | P O BOX 363742 | | | | SAN JUAN | PR | 00936-3742 | |
| 738830 | PROTSO UTIER | RIO PLANTETION | 11 OESTE CALLE 3 | | | BAYAMON | PR | 00956 | |
| 738831 | PROUD HOMES INC | P O 11805 | | | | SAN JUAN | PR | 00922 | |
| 414824 | PROUD MARY ENTERTAIMENT | 433 N CAMDEN DRIVE SUITE 600 | | | | BEVERLY HILLS | CA | 90210 | |
| 414825 | PROVEN PHARMACEUTICALS , LLC | 18001 OLD CUTLER ROAD SUITE 452 | | | | PALMETTO BAY | FL | 33157 | |
| 414826 | PROVEN PHARMACEUTICALS, LLC | PO BOX 628302 | | | | ORLANDO | FL | 32862-8305 | |
| 414827 | PROVI A ROSA AYALA | ADDRESS ON FILE | | | | | | | |
| 738832 | PROVI GANCHOS INC. | 1160 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 738833 | PROVI KERCADO COLON | BO SAN ANTONIO | 8 CALLE EDUARDO KERCADO | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 738834 | PROVI PADOVANI | URB SAN GERARDO | 1747 CALLE COLORADO | | | SAN JUAN | PR | 00926 | |
| 414828 | PROVIADELA MENDEZ COCA | ADDRESS ON FILE | | | | | | | |
| 414829 | PROVICIONES LEGRAND INC | PO BOX 192217 | | | | SAN JUAN | PR | 00919-2217 | |
| 414830 | PROVIDE SUPPORT INC | 65 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10006 | |
| 414831 | PROVIDENCE CENTER | 528 NORTH MAIN STREET | | | | PROVIDENCE | RI | 02904 | |
| 414832 | PROVIDENCE COMMUNITY HEALTH | 375 ALLENS AVE | | | | PROVIDENCE | RI | 02905 | |
| 738835 | PROVIDENCIA CRUZ MANGUAL | ROYAL PALM | CRISANTEMO 1G 16 | | | BAYAMON | PR | 00956 | |
| 738836 | PROVIDENCIA ALFARO SANTIAGO | URB SANTA JUANA | 33 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 738837 | PROVIDENCIA ALICEA ALICEA | APARTADO 717 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 414833 | PROVIDENCIA ALVERIO DBA PIZARRA RITZ | BOX 426 | | | | SAN LORENZO | PR | 00754 | |
| 414834 | PROVIDENCIA ALVERIO DEL TORO | ADDRESS ON FILE | | | | | | | |
| 414835 | PROVIDENCIA ALVERIO DEL TORO | ADDRESS ON FILE | | | | | | | |
| 414837 | PROVIDENCIA ALVERIO DEL TORO | ADDRESS ON FILE | | | | | | | |
| 414838 | Providencia Bailly | ADDRESS ON FILE | | | | | | | |
| 414839 | PROVIDENCIA CARMENO | ADDRESS ON FILE | | | | | | | |
| 738838 | PROVIDENCIA CARMONA ROCHE | ADDRESS ON FILE | | | | | | | |
| 738839 | PROVIDENCIA CASTILLO DEFILLO | LLANOS DEL SUR | P 29 CALLE ESMERALDA BOX 551 | | | COTTO LAUREL | PR | 00780-0898 | |
| 414840 | PROVIDENCIA CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 738840 | PROVIDENCIA CASTRO MARTINEZ | JARDINES DE YUDELLY | EDIF 4 APTO 31 | | | LAS PIEDRAS | PR | 00771 | |
| 414841 | PROVIDENCIA CEPEDA OSORIO | ADDRESS ON FILE | | | | | | | |
| 738841 | PROVIDENCIA COREA MOLINA | HC 01 BOX 4880 | | | | SABANA HOYOS | PR | 00688 | |
| 414842 | PROVIDENCIA COTTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 414843 | PROVIDENCIA COTTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 414844 | PROVIDENCIA CRESPO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 738842 | PROVIDENCIA CRESPO PEREZ | 2435 CALLE LOS PADRES | CANTERA | | | SAN JUAN | PR | 00916 | |
| 738843 | PROVIDENCIA CRUZ | 81 CALLE CALDERON MUJICA | | | | CANOVANAS | PR | 00729 | |
| 414846 | PROVIDENCIA CRUZ VERDEJO | ADDRESS ON FILE | | | | | | | |
| 738844 | PROVIDENCIA DE JESUS VAZQUEZ | BDA BUENA VISTA | 184 CALLE B | | | SAN JUAN | PR | 00918 | |
| 738845 | PROVIDENCIA FARGAS CANALES | PO BOX 2120 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00984-2120 | |
| 414847 | PROVIDENCIA FELICIANO CORTES | ADDRESS ON FILE | | | | | | | |
| 414848 | PROVIDENCIA FERNANDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 738846 | PROVIDENCIA FIGUEROA SANTIAGO | PO BOX 479 | | | | BAJADERO | PR | 00616-0479 | |
| 738847 | PROVIDENCIA FORTIER RIVERA | URB ROLLING HILLS | S 363 CALLE TEGUCIGAIPA | | | CAROLINA | PR | 00987 | |
| 738848 | PROVIDENCIA GARAY VELEZ | SABANA LLANA | 410 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 738849 | PROVIDENCIA GARCIA RODRIGUEZ | PO BOX 125 | | | | SAN LORENZO | PR | 00754 | |
| 738850 | PROVIDENCIA GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 738851 | PROVIDENCIA GARRIDO SANCHEZ | URB VILLA PRADES 634 | CALLE FRANCISCO BLASINI | | | SAN JUAN | PR | 00924 | |
| 738852 | PROVIDENCIA GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 738853 | PROVIDENCIA GUTIERREZ JIMENEZ | SAN MARTIN | 40 CALLE CORONEL IRIZARRY | | | CAYEY | PR | 00736 | |
| 414849 | PROVIDENCIA HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 738854 | PROVIDENCIA IGLESIAS | P O BOX 9020204 | | | | SAN JUAN | PR | 00902 0204 | |
| 738855 | PROVIDENCIA IGLESIAS FLORES | PO BOX 1402 | | | | LUQUILLO | PR | 00773 | |
| 414850 | PROVIDENCIA LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 738856 | PROVIDENCIA LOPEZ MALDONADO | URB VILLA BLANCA 21 | CALLE GRANATE | | | CAGUAS | PR | 00725 | |
| 414851 | PROVIDENCIA LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 414852 | PROVIDENCIA LUCIANO HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 414853 | PROVIDENCIA MARINO VINAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 738857 | PROVIDENCIA MARRERO SIERRA | PARC SAN ISIDRO | PARC 205 C 1 | | | CANOVANAS | PR | 00729 | |
| 738858 | PROVIDENCIA MARTINEZ | URB EL CAFETAL | I 4 CALLE FRANCISCO NEGRONI | | | YAUCO | PR | 00698 | |
| 738859 | PROVIDENCIA MARTINEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 738860 | PROVIDENCIA MARTINEZ ROLDAN | HC 03 BOX 14000 | | | | JUANA DIAZ | PR | 00795 | |
| 414854 | PROVIDENCIA MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 414799 | PROVIDENCIA MONGE FERRER | ADDRESS ON FILE | | | | | | | |
| 414814 | PROVIDENCIA MONGE FERRER | ADDRESS ON FILE | | | | | | | |
| 738861 | PROVIDENCIA MORALES NIEVES | BO MAMEYAL | 157 A | | | DORADO | PR | 00646 | |
| 414855 | PROVIDENCIA ORELLANA FRANCOIS | ADDRESS ON FILE | | | | | | | |
| 738862 | PROVIDENCIA OSORIO ARCE | ADDRESS ON FILE | | | | | | | |
| 738863 | PROVIDENCIA OTERO TORRES | ADDRESS ON FILE | | | | | | | |
| 414856 | PROVIDENCIA P RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 738864 | PROVIDENCIA PABON PABON | RES LA CEIBA | EDIF 21 APT 128 | | | PONCE | PR | 00716 | |
| 738865 | PROVIDENCIA PAGAN SEPULVEDA | URB SAGRADO CORAZON | A 9 CALLE 3 | | | PONCE | PR | 00731 | |
| 738866 | PROVIDENCIA PEREZ/ MARIEPROVI BEAUCHAMP | BO PUEBLO | 75 C/ SAN FRANCISCO | | | DORADO | PR | 00646 | |
| 414857 | PROVIDENCIA POMALES POMALES | ADDRESS ON FILE | | | | | | | |
| 414858 | PROVIDENCIA QUIJANO ROSS | ADDRESS ON FILE | | | | | | | |
| 738867 | PROVIDENCIA QUIJANO ROSS | VILLA FONTANA | 2BL-144 VIA 6 | | | CAROLINA | PR | 00983 | |
| 414859 | PROVIDENCIA QUILES COLON | ADDRESS ON FILE | | | | | | | |
| 414860 | PROVIDENCIA QUINONES RIVERA C/O CRIM | ADDRESS ON FILE | | | | | | | |
| 738868 | PROVIDENCIA RAMOS | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 738869 | PROVIDENCIA RENTAL EQUIPMENT | PO BOX 1032 | | | | PATILLAS | PR | 00723 | |
| 738870 | PROVIDENCIA RIOS DIAZ | HC 2 BOX 15638 | | | | ARECIBO | PR | 00612 | |
| 414861 | PROVIDENCIA RIOS MATOS | ADDRESS ON FILE | | | | | | | |
| 738871 | PROVIDENCIA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 738872 | PROVIDENCIA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 738873 | PROVIDENCIA RODRIGUEZ | URB VISTAS DEL MAR | 2314 CALLE AZABACHE | | | PONCE | PR | 00716-0801 | |
| 738874 | PROVIDENCIA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 414862 | PROVIDENCIA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 414863 | PROVIDENCIA ROSARIO VEGA | ADDRESS ON FILE | | | | | | | |
| 738875 | PROVIDENCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 738876 | PROVIDENCIA SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 738877 | PROVIDENCIA SANTIAGO Y/O CARLOS E LOPEZ | HC 71 BOX 3456 | | | | NARANJITO | PR | 00719 | |
| 414864 | PROVIDENCIA SEGARRA RUIZ | ADDRESS ON FILE | | | | | | | |
| 414865 | PROVIDENCIA TOMASINI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 414866 | PROVIDENCIA VALENTIN SEGUINOT | ADDRESS ON FILE | | | | | | | |
| 414867 | PROVIDENCIA VALENTIN SEGUINOT | ADDRESS ON FILE | | | | | | | |
| 738878 | PROVIDENCIA VALES MENDEZ | P O BOX 1881 | | | | TRUJILLO ALTO | PR | 00977 | |
| 738879 | PROVIDENCIA VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 738880 | PROVIDENCIO MARTES REPOLLET | 95 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| 738881 | PROVIDENCIO MARTINEZ VEGA | HC 09 BOX 2575 | | | | SABANA GRANDE | PR | 00637 | |
| 738882 | PROVIDENCIO RIVERA SINIGAGLIA | ADDRESS ON FILE | | | | | | | |
| 738883 | PROVIDENCIO RODRIGUEZ TORRES | RR 2 BOX 6105 | | | | MANATI | PR | 00674 | |
| 414868 | Provident Life & Accident Insurance | 1 Fountain Square | | | | Chattanooga | FL | 37402-1307 | |
| 414869 | Provident Life & Accident Insurance Company | Attn: M. Catheryn Sonsavage, Vice President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 414870 | Provident Life & Accident Insurance Company | Attn: Roger Vancleave, Vice President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 414871 | Provident Life & Accident Insurance Company | Attn: Thomas R. Watjen, President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 414872 | Provident Life & Accident Insurance Company | Attn: Vicki Corbett, Vice President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 414873 | Provident Life & Accident Insurance Company | Attn: Wendy Nesmith, Regulatory Compliance Government | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 414874 | Provident Life & Accident Insurance Company | c/o Jose Quinones & Associates, Inc. , Agent for Service of Process | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 738884 | PROVIMAR CRUZ FONSECA | I 31 URB STA ELENA | | | | YABUCOA | PR | 00767 | |
| 738885 | PROVIMENTOS INC. | PO BOX 248 | | | | VEGA BAJA | PR | 00694 | |
| 738886 | PROVIMI P R | P O BOX 248 | | | | VEGA BAJA | PR | 00964 | |
| 414875 | PROVINCIAL II | 57 MUNOZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 738887 | PROVIROSE M BERNIER RODRIGUEZ | 1486 AVE ROOSEVELT 112 | | | | SAN JUAN | PR | 00920 | |
| 738888 | PROVISIONES AYALA COLON | P O BOX 272 | | | | MOCA | PR | 00676 | |
| 414876 | PROVISIONES LEGRAND | PO BOX 192217 | | | | SAN JUAN | PR | 00919-2217 | |
| 414877 | PROVISIONES LEGRAND INC | PO BOX 192217 | | | | SAN JUAN | PR | 00919-2217 | |
| 738889 | PROVISIONES LEGRAND INC | PO BOX 204 | | | | PONCE | PR | 00734-0204 | |
| 738890 | PROVISIONES LEGRAND INC | P O BOX 363969 | | | | SAN JUAN | PR | 00936-3969 | |
| 414878 | PROVISIONES VILLAFANE INC | PO BOX 203 | | | | UTUADO | PR | 00641 | |
| 414879 | PROVIVIENDAS I. INC. | PO BOX 363908 | | | | SAN JUAN | PR | 00936-3908 | |
| 738891 | PROWIRE INC | PO BOX 193383 | | | | SAN JUAN | PR | 00919-3383 | |
| 738892 | PROY CORP DE INDIZACION DE PERIODICOS | BOX 113 | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 738893 | PROY ESPERANZA DE VIDA SIDA PEDIATRICO | 400 CALLE CALAF SUITE 325 | | | | SAN JUAN | PR | 00918 | |
| 738894 | PROY ESPERANZA DE VIDA SIDA PEDIATRICO | URB VILLA NEVAREZ | 1048 CALLE 10 | | | SAN JUAN | PR | 00927 | |
| 414880 | PROYECT ACTION GROUP | URB EL PILAR | 1830 CALLE SANTA ISABEL | | | SAN JUAN | PR | 00926 | |
| 738895 | PROYECT MANAGEMENT ASSOCIATES ( PMA INC | P O BOX 21367 | | | | SAN JUAN | PR | 00928 | |
| 738896 | PROYECT MANAGEMENT INSTUTE [PR CHAPTER] | PO BOX 361697 | | | | SAN JUAN | PR | 00936-1697 | |
| 414881 | PROYECTO ACCION SOCIAL COMUNITARIA REDES | PO BOX 1864 | | | | TRUJILLO ALTO | PR | 00976 | |
| 738897 | PROYECTO ACTIVATE INC | PO BOX 801 | | | | DORADO | PR | 00646 | |
| 414882 | PROYECTO ACTIVIDADES SOCIALES | PARA DEAMBULANTES Y LA NINEZ INC | PO BOX 2037 | | | GUAYAMA | PR | 00785 | |
| 414883 | PROYECTO AEP 2490 / DELFI INC | PO BOX 3614 | | | | AGUADILLA | PR | 00605 | |
| 738898 | PROYECTO AGAR INC | P O  BOX 2745 | | | | CAROLINA | PR | 00984-2745 | |
| 414884 | PROYECTO AGUAS INC | PO BOX 2135 | | | | AGUADA | PR | 00602 | |
| 738899 | PROYECTO AMOR QUE SANA INC | 9146 MARINA SUITE 201 | | | | PONCE | PR | 00717-1586 | |
| 414885 | PROYECTO ARTISTICO CULTURAL Y ACADEMICO | DE RIO PIEDRAS INC | PO BOX 22509 | | | SAN JUAN | PR | 00931 | |
| 414886 | PROYECTO AURORA | APARTADO 689 | | | | CAMUY | PR | 00627 | |
| 414887 | PROYECTO AURORA | P O BOX 8133 | | | | ARECIBO | PR | 00613 | |
| 414888 | PROYECTO CAMINO | P O BOX 463 | | | | SANINT JUST | PR | 00978 | |
| 738900 | PROYECTO CARIBENO DE JUSTICIA | PO BOX 21226 | | | | SAN JUAN | PR | 00928 | |
| 414889 | PROYECTO CEMECAV | PO BOX 745 | | | | MAYAGUEZ | PR | 00681-0745 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 414890 | PROYECTO CEMI CENTRO ESTUDIO MATERNO INFANTILES | PO BOX 3650767 | | | | SAN JUAN | PR | 00936-5067 | |
| 414891 | PROYECTO CHIRINGA INC | 104 CALLE JEFFERSON APT 3 A | | | | SAN JUAN | PR | 00911 | |
| 738901 | PROYECTO CHIRINGA INC | COND MONTE SUR | 190 CALLE HOSTOS APT 340 | | | SAN JUAN | PR | 00918 | |
| 738902 | PROYECTO COM PARC FLORES | BOX 1425 | | | | COAMO | PR | 00769 | |
| 414892 | PROYECTO COMUNITARIO AGRO ECO TURISTICO | 505 CAMINO EL GUAYO | | | | MAYAGUEZ | PR | 00680 | |
| 738903 | PROYECTO COQUI INC | UPR | PO BOX 23360 | | | SAN JUAN | PR | 00931-3360 | |
| 738904 | PROYECTO CRECE | PO BOX 9016 | | | | BAYAMON | PR | 00960 | |
| 738905 | PROYECTO DE EDUC. AMBIENTAL DE P.R. | BOX 1945 | | | | VEGA ALTA | PR | 00692 | |
| 414894 | PROYECTO ENLACE DEL CANO MARTIN PENA | PO BOX 41308 | | | | SAN JUAN | PR | 00940-1308 | |
| 414895 | PROYECTO FINCA GALATEO | OFICINA ADMINISTRACION CALLE 5 J-16 | | | | RIO GRANDE | PR | 00745-0000 | |
| 414896 | PROYECTO FUENTE DE ESPERANZA INC | BARRIADA MORALES C/P-971 | CAGUAS DE PR | | | CAGUAS | PR | 00725 | |
| 414897 | PROYECTO FUENTE DE ESPERANZA INC | BARRIADA MORALES CALLE P-971 | | | | CAGUAS | PR | 00725 | |
| 738906 | PROYECTO GUAYACAN / SYLVETTE ALMODOVAR | P O BOX 1335 | | | | LAJAS | PR | 00667 | |
| 738907 | PROYECTO HEAD START | PO BOX 2396 | | | | TOA BAJA | PR | 00949 | |
| 414898 | PROYECTO HEAD START MANATI | 10 CALLE QUINONES | | | | MANATI | PR | 00674 5013 | |
| 738908 | PROYECTO HEAD START UNION CHURCH OF SJ | PUNTA LAS MARIAS | 2396 CALLE LAUREL | | | SAN JUAN | PR | 00913 | |
| 414899 | PROYECTO HOMBRE MUJER | SIERRA BAYAMON | 92-26 CALLE 78 | | | BAYAMON | PR | 00960 | |
| 414900 | PROYECTO INSPIRATE | PO BOX 9117 PMB 18 | | | | BAYAMON | PR | 00960-9117 | |
| 414901 | PROYECTO LA NUEVA ESPERANZA INC | PO BOX 603 | | | | SAN ANTONIO | PR | 00690 | |
| 738909 | PROYECTO MACIN YOVA INC | BO SABANA HOYOS | CARR 690 KM 2.0 | | | VEGA ALTA | PR | 00692 | |
| 414903 | PROYECTO MATRIA INC DBA INSTITUTO DEL | GENERO Y LA EDUCACION AVANZADA | 31 CALLE JIMENEZ SICARDO | | | CAGUAS | PR | 00725 | |
| 414904 | PROYECTO NACER INC | P O BOX 6600 | | | | BAYAMON | PR | 00960 | |
| 738910 | PROYECTO OASIS DE AMOR INC | URB.RIVERVIEW | ZF 15 CALLE 33 | | | BAYAMON | PR | 00961 | |
| 414905 | PROYECTO OASIS DE AMOR,INC | CALLE 33 ZF-15 URB.RIVERVIEW | | | | BAYAMON | PR | 00961-0000 | |
| 738911 | PROYECTO PILOTO DE RECUPERACION | DE MATERIALES RECICLABLES | 124 CALLE CRUZ | | | SAN JUAN | PR | 00917 | |
| 414906 | PROYECTO SIN PAREDES INC | 1510 AVE PONCE DE LEON SUITE 5E | | | | SAN JUAN | PR | 00909 | |
| 414907 | PROYECTO SIN PAREDES INC | PO BOX 364491 | | | | SAN JUAN | PR | 00936-4491 | |
| 738912 | PROYECTO SONRISAS INC | 1137 CALLE BOHEMIA | | | | SAN JUAN | PR | 00920 | |
| 414908 | PROYECTO SUENO DEL AMOR | PO BOX 4954 SUITE 287 | | | | CAGUAS | PR | 00726 | |
| 738913 | PROYECTO TALLERES INC S F | 404 NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| 414909 | PROYECTO VIDAS INC | SAINT JUST STATION | PO BOX 775 | | | TRUJILLO ALTO | PR | 00978-0775 | |
| 414910 | PROYECTO VILLA FAJARDO I | SECTOR VEVE CALZADA CARR.986 CALLE #17 BUZON 137 | | | | FAJARDO | PR | 00738-0000 | |
| 414911 | ProyectoDeRehabilitacionYCalidadDeVida | P.O. BOX 193 | | | | COROZAL | PR | 00783 | |
| 414912 | PROYECTOR TINGLAR DORADO | PRADERA DEL RIO | 3160 COCAL ST | | | TOA ALTA | PR | 00953 | |
| 738914 | PRP PUERTO RICO PACKERS | PO BOX 9129 | | | | CAROLINA | PR | 00988 | |
| 414913 | PRSECURE INC | URB LOS SAUCES | 129 CALLE LAUREL | | | HUMACAO | PR | 00791 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 414914 | PRSOFT, INC | 753 CALLE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 414915 | PRSOFT, INC. | 753 AVE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 414916 | PRT PUERTO RICO TELEPHONE | PO BOX 71402 | | | | SAN JUAN | PR | 00936-8502 | |
| 414917 | PRTC DIRECTORIES INC | 1515 ROOSEVELT AVE | | | | GUAYNABO | PR | 00968 | |
| 738915 | PRTMA ASOC DE TESORERIA DE PR | P O BOX 363221 | | | | SAN JUAN | PR | 00936-3221 | |
| 738916 | PRTMA ASOC DE TESORERIA DE PR | PO BOX 40782 | | | | SAN JUAN | PR | 00940-0782 | |
| 738917 | PRUDECIO CRUZ BETANCOURT | PO BOX 3183 | | | | ARECIBO | PR | 00613-3183 | |
| 738918 | PRUDENCIA COLON PADIN | PMB 125 PO BOX 6022 | | | | CAROLINA | PR | 00984 | |
| 738919 | PRUDENCIA CRUZ PEREZ | URB SUNVILLE R 3 | CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 414918 | PRUDENCIA IZQUIERDO ALONSO | ADDRESS ON FILE | | | | | | | |
| 414919 | PRUDENCIA POLANCO SANTOS | ADDRESS ON FILE | | | | | | | |
| 738920 | PRUDENCIA RIVERA CALDERON | URB ROSA MARIA | 29 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 414920 | PRUDENCIO A LAUREANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 414921 | PRUDENCIO A. LAUREANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 414922 | PRUDENCIO ACEVEDO AROCHO | ADDRESS ON FILE | | | | | | | |
| 738921 | PRUDENCIO ACEVEDO AROCHO | ADDRESS ON FILE | | | | | | | |
| 738922 | PRUDENCIO ACEVEDO AROCHO | ADDRESS ON FILE | | | | | | | |
| 414923 | PRUDENCIO CARRION | ADDRESS ON FILE | | | | | | | |
| 738923 | PRUDENCIO CASTRO SANTOS | 30 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 738924 | PRUDENCIO GONZALEZ COTTO | PO BOX 534 | | | | GUAYAMA | PR | 00784 | |
| 738925 | PRUDENCIO GONZALEZ UGARTE | ADDRESS ON FILE | | | | | | | |
| 738926 | PRUDENCIO MENDEZ APONTE | 903 COND MADRESELVA | | | | GUAYNABO | PR | 00968 | |
| 738927 | PRUDENCIO MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 414924 | PRUDENCIO ORTIZ BERDECIA | ADDRESS ON FILE | | | | | | | |
| 414925 | PRUDENCIO RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 738928 | PRUDENCIO RODRIGUEZ MOJICA | 62 CALLE ROMAN FREIRE | | | | MAYAGUEZ | PR | 00680 | |
| 738929 | PRUDENCIO TORRES MEDINA | PLAZA DEL MERCADO | ALMACEN | | | HUMACAO | PR | 00792 | |
| 414926 | Prudential Annuities Life Assurance | One Corporate Drive | | | | Shelton | CT | 06484 | |
| 414927 | Prudential Annuities Life Assurance Corporation | Attn: Carol Belletiere, Consumer Complaint Contact | One Corporate Drive | | | Shelton | CT | 06484 | |
| 414928 | Prudential Annuities Life Assurance Corporation | Attn: David Odenath, President | One Corporate Drive | | | Shelton | CT | 06484 | |
| 414929 | Prudential Annuities Life Assurance Corporation | Attn: Hwei-CHung Shao, Vice President | One Corporate Drive | | | Shelton | CT | 06484 | |
| 414930 | Prudential Annuities Life Assurance Corporation | Attn: John Bauer, Vice President | One Corporate Drive | | | Shelton | CT | 06484 | |
| 414931 | Prudential Annuities Life Assurance Corporation | Attn: Lydia Morgado, Premiun Tax Contact | One Corporate Drive | | | Shelton | CT | 06484 | |
| 414932 | Prudential Annuities Life Assurance Corporation | Attn: Michael Calabro, Vice President | One Corporate Drive | | | Shelton | CT | 06484 | |
| 414933 | Prudential Annuities Life Assurance Corporation | Attn: Stephen Willis, Regulatory Compliance Government | One Corporate Drive | | | Shelton | CT | 06484 | |
| 738930 | PRUDENTIAL BUILDERS S.E. | PO BOX 10172 | | | | SAN JUAN | PR | 00908 | |
| 414934 | PRUDENTIAL INSURANCE COMPANY OF | AMERICA | 213 WASHINGTON ST 8TH FLOOR | | | NEWARK | NJ | 07102 | |
| 414935 | Prudential Retirement Insurance and | 280 Trumbull Street | | | | Hartford | CT | 06103 | |
| 414936 | Prudential Retirement Insurance and Annuity Company | Attn: Carol Bellettiere, Consumer Complaint Contact | 280 Trumbull Street | | | Hartford | CT | 61033 | |
| 414937 | Prudential Retirement Insurance and Annuity Company | Attn: Christine Marcks, President | 280 Trumbull Street | | | Hartford | CT | 61033 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 414938 | Prudential Retirement Insurance and Annuity Company | Attn: Joseph Hess, Vice President | 280 Trumbull Street | | | Hartford | CT | 61033 | |
| 414939 | Prudential Retirement Insurance and Annuity Company | Attn: Lydia Morgado, Premiun Tax Contact | 280 Trumbull Street | | | Hartford | CT | 61033 | |
| 414940 | Prudential Retirement Insurance and Annuity Company | Attn: Stephen Willis, Regulatory Compliance Government | 280 Trumbull Street | | | Hartford | CT | 61033 | |
| 738931 | PRUDENTIAL SECURITIES INC | 255 AVE PONCE DE LEON STE 1707 | | | | SAN JUAN | PR | 00917-1917 | |
| 738932 | PRUDY AUTO PARTS | P O BOX 141 | | | | TRUJILLO ALTO | PR | 00977 | |
| 414941 | PRUDY SANCHEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 414942 | PRUNA DURAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 414943 | PRUNA DURAN, DAVID J | ADDRESS ON FILE | | | | | | | |
| 414944 | Pruna Hernandez, Sheila | ADDRESS ON FILE | | | | | | | |
| 414945 | PRUNA NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 414946 | PRUNA NEGRON, ROSA | ADDRESS ON FILE | | | | | | | |
| 414947 | PRUNA RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 414948 | PRUNEDA MARTINEZ, GUILLERMINA S | ADDRESS ON FILE | | | | | | | |
| 414949 | PRUNES TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 738933 | PRUSA DISTRIBUTING CORP | P O BOX 29001 | | | | SAN JUAN | PR | 00929 | |
| 738934 | PRWORKERS PROV INS FUND | 475 PARK AVE SOUTH 7TH FLOOR | | | | NEW YORK | NY | 10016-6901 | |
| 414950 | PRXTREME CORP | P O BOX 79172 | | | | CAROLINA | PR | 00984-9172 | |
| 414951 | PRYCE PICHIRILO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 738935 | PRYOR RESOURCES INC | P O BOX 2951 | | | | SHAWNEE MISSION | KS | 66201 | |
| 414952 | PS GROUP CORP | P O BOX 211 | | | | MANATI | PR | 00674-0211 | |
| 414953 | PSALIDAS RODRIGUEZ, PERICLES | ADDRESS ON FILE | | | | | | | |
| 414954 | PSAV PRESENTATION SERVICES | 23918 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 414955 | PSB PRODUCTIONS | PO BOX 6030 | | | | CAROLINA | PR | 00984-6030 | |
| 414956 | PSD CORP | 212 MANUEL CAMINAS STE 102 | | | | SAN JUAN | PR | 00918 | |
| 414957 | PSD CORP | PO BOX 195502 | | | | SAN JUAN | PR | 00919-5502 | |
| 414958 | PSI CONSTRUCTION CO INC | PO BOX 4956 PMB 1183 | | | | CAGUAS | PR | 00726 | |
| 414959 | PSI SOLUTIONS, INC | PO BOX 194000 PMB 237 | | | | SAN JUAN | PR | 00919-4000 | |
| 738936 | PSICO SOCIAL EDUCATIVO INTEGRAL INC | PO BOX 983 | | | | GUAYAMA | PR | 00785 | |
| 414960 | PSICOTRANSFORMACION CSP | HC 20 BOX 26307 | | | | SAN LORENZO | PR | 00754 | |
| 414961 | PSL | PO BOX 357 | | | | HOUSTON | TX | 77235-5705 | |
| 738937 | PSM CORPORATION | PO BOX 940 | | | | PUNTA SANTIAGO | PR | 00741-0940 | |
| 414962 | PSY CLINIC | PO BOX 560 | | | | MERCEDITA | PR | 00715 | |
| 414963 | PSYCHE SERVICIOS PSICOLOGICOS | 8133 CALLE MARTIN CORCHADO | | | | PONCE | PR | 00717-1123 | |
| 738938 | PSYCHEMEDI CORP | 5832 UPLANDER WAY | | | | CULVER CITY | CA | 9023 | |
| 414964 | PSYCHIATRIC AND BEHAVIORAL HEALTH | MEDICAL RECORDS | 15525 POMERADO RD | STE E3 | | POWAY | CA | 92064 | |
| 738939 | PSYCHIATRIC ASSOCIATES PROFESIONAL CORP | HC 59 BOX 6859 | | | | AGUADA | PR | 00602 | |
| 414965 | PSYCHIATRIC SERVICES OF PUERTO RICO (PSPR) CORP | 105 AVE ARTERIAL HOSTOS APT 82 | | | | SAN JUAN | PR | 00918 | |
| 414966 | PSYCHIATRIC SERVICES OR PUERTO RICO | HOSPITAL DE PSIQUIATRIA | P.O. BOX 2100 | | | SAN JUAN | PR | 00922-2100 | |
| 414967 | PSYCHOEDUCATIONAL & ORG DEVELOPERS INC | LA CUMBRE | 271 SIERRA MORENA SUITE 218 | | | SAN JUAN | PR | 00926 | |
| 414968 | PSYCHOLOGICAL ASSESSMENT RESOURCES INC | 16204 N FLORIDA AVE | | | | LUTZ | FL | 33556 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 414969 | PSYCHOLOGICAL ASSESSMENT RESOURCES, INC. | 16204 NORTH FLORIDA AVENUE | LUTZ, FL | | | FLORIDA | FL | 33549-0000 | |
| 414970 | PSYCHOLOGICAL CENTER INC RAFAEL QUILES MA | 11 UNION STREET | | | | LAWRENCE | MA | 01843 | |
| 414971 | PSYCHOLOGICAL CONSULTING SERVICE | PASEO LOS CORALES II | 715 CALLE MAR MEDITERRANEO | | | DORADO | PR | 00646-4535 | |
| 738940 | PSYCHOLOGICAL CORP | PO BOX 839957 | | | | SAN ANTONIO | PR | 78283-3954 | |
| 738941 | PSYCHOLOGICAL EDUCATIONAL PARTNERS INC | PMB 203 | 1387 ASHFORD AVE | | | SAN JUAN | PR | 00907-1420 | |
| 414972 | PSYCHOLOGICAL TRANSITION CONSULTANTS,INC | PO BOX 180203 | | | | CAROLINA | PR | 00981-0203 | |
| 414973 | PSYCHOLOGIST EASTERN PSYCHOTERAPY SERVICES | 126 CALALE CRUZ ORTIZ STELLA | | | | HUMACA0 | PR | 00791 | |
| 738942 | PSYCHOLOGY & MEDIATION CONSULTING SERV | PO BOX 21493 | | | | SAN JUAN | PR | 00928-1493 | |
| 414974 | PSYCHOLOGY FOR ORGANIZATIONAL | & INDIVIDUAL DEVELEOPMENT INC. | ALORA O 5 VILLA ANDALUCIA | | | SAN JUAN | PR | 00926 | |
| 738943 | PSYCHO-MED RESEARCH CONS.GROUP | REPTO METROPOLITANO | 1187 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 414975 | PSYCHOTHERAPEUTIC & IND ORGANIZATIONAL | INTERVENTION CTER OF PSYPCO CORP | P O BOX 336223 | | | PONCE | PR | 00733-6223 | |
| 414976 | PSYCOTHERAPEUTIC HEALTH PSC | PO BOX 370905 | | | | CAYEY | PR | 00737 | |
| 414977 | PSYD AND PSYCHOLOGIC LINDA BERLIN | ATTN MEDICAL RECORDS | 1725 N UNIVERSITY DR STE 350 | | | CORAL SPRINGS | FL | 33071 | |
| 414978 | PSYPCO, CORP. | PMB 574 | 89 AVE. DE DIEGO, SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 414979 | PSYPCO, CORP. | PO BOX 336223 | | | | PONCE | PR | 00733-6223 | |
| 414980 | PSY-Q GROUP, INC | PO BOX 536 | | | | CAGUAS | PR | 00726-0536 | |
| 414981 | PSYQUES INC | PO BOX 1320 | | | | SABANA SECA | PR | 00952-1320 | |
| 738944 | PT COLLAGES INC | PO BOX 1186 | | | | FAJARDO | PR | 00738 | |
| 414982 | PT CONSULTING GROUP INC | COLLEGE PARK APARTMENTS | 200 ALCALA APT 504B | | | SAN JUAN | PR | 00921 | |
| 414983 | PT CONSULTING GROUP INC | COND COLLEGE | 200 CALLE ALCALA APT 504 | | | SAN JUAN | PR | 00921-3937 | |
| 738945 | PTCE CLEARWATER CAMPUS BOOKSTORE | 6100 154TH | AVE NORTH | | | CLEARWATER | FL | 33760 | |
| 414984 | PTD CONSULTING GROUP LLC | PO BOX 367009 | | | | SAN JUAN | PR | 00936-7009 | |
| 414985 | PTELA MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 738946 | PTF INC | HC 05 BOX 501 | | | | ARECIBO | PR | 00612 | |
| 738947 | PTF INC | PO BOX 1338 | | | | HATILLO | PR | 00659 | |
| 414986 | PTO RICO AIR MANAGEMENT SERVICES INC | P O BOX 16845 | | | | SAN JUAN | PR | 00908-6845 | |
| 738948 | PTO RICO ASSOC OF DISABILITY EXAMINERS | P O BOX 195315 | | | | SAN JUAN | PR | 00919-5315 | |
| 414987 | PTO RICO JOINT APPRENTICESHIP & TRAINING | HC 03 BOX 6784 | | | | DORADO | PR | 00648 | |
| 414988 | PTORICO COFFEE ROASTERS DBA CAFE YAUCONO | P O BOX 51985 | | | | TOA BAJA | PR | 00950-1985 | |
| 414989 | PUBILL DIAZ, EDGMARIES | ADDRESS ON FILE | | | | | | | |
| 414990 | PUBILL NEGRON, ZORIESHKA | ADDRESS ON FILE | | | | | | | |
| 414991 | PUBILL PINERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 738949 | PUBLI COOP | PO BOX 40060 | | | | SAN JUAN | PR | 00940 | |
| 414992 | PUBLI INVERSIONES PUERTO RICO INC | PO BOX 15074 | | | | SAN JUAN | PR | 00902 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 414993 | Publia Bartolome Rivera | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 738950 | PUBLIC AFFAIRS CONSULTANTS | P M B 121 | 1750 CALLE LOIZA | | | SAN JUAN | PR | 00914 | |
| 414994 | PUBLIC AFFAIRS CONSULTANTS ,INC. | COND MADRID OFIC 1206 | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 414995 | PUBLIC AFFAIRS CONSULTANTS ,INC. | P O BOX 190759 | DIVISION DE RECAUDACIONES | | | SAN JUAN | PR | 00919-0759 | |
| 738951 | PUBLIC BROADCASTING SERVICE | P O BOX 751550 | | | | CHARLOTTE | NC | 28275 | |
| 738952 | PUBLIC RELATIONS & PRESS CONSU | P O BOX 40561 | | | | SAN JUAN | PR | 00920 | |
| 738953 | PUBLIC RELATIONS & PRESS CONSU | URB PUERTO NUEVO | 611 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 738954 | PUBLIC SPACE PLUS | 2436 EAST RANDOL MILL ROAD | | | | ARLINGTON | TX | 76011 | |
| 738955 | PUBLICACIONES CD INC | PO BOX 3185 | | | | BAYAMON | PR | 00960-3185 | |
| 414996 | PUBLICACIONES EDUCATIVAS INC. | PO BOX 192337 | | | | SAN JUAN | PR | 00919-2337 | |
| 414997 | PUBLICACIONES INTEGRADAS INC. | PO BOX 1339 | | | | MAUNABO | PR | 00707 | |
| 738956 | PUBLICACIONES JTS | PO BOX 9024120 | | | | SAN JUAN | PR | 00902-4120 | |
| 414998 | PUBLICACIONES JTS, INC. | PO BOX 9024120 | | | | SAN JUAN | PR | 00902-4120 | |
| 771216 | PUBLICACIONES PUERTORRIQUEĐAS INC | 104 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00918 | |
| 771217 | PUBLICACIONES PUERTORRIQUEĐAS INC | PO BOX 195064 | | | | SAN JUAN | PR | 00919-5064 | |
| 738958 | PUBLICACIONES PUERTORRIQUEĐAS INC | 104 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00918 | |
| 738957 | PUBLICACIONES PUERTORRIQUEĐAS INC | PO BOX 195064 | | | | SAN JUAN | PR | 00919-5064 | |
| 414999 | PUBLICACIONES PUERTORRIQUENAS INC | 104 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00918 | |
| 415000 | PUBLICACIONES PUERTORRIQUENAS INC | PO BOX 195064 | | | | SAN JUAN | PR | 00919-5064 | |
| 415001 | PUBLICACIONES YUQUIYU | 1131 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 738959 | PUBLICIDAD EN RELOJES | EL VIGIA | 49 CALLE STA ANASTACIA | | | SAN JUAN | PR | 00926 | |
| 415002 | PUBLICIDAD TERE SUAREZ INC | PO BOX 360953 | | | | SAN JUAN | PR | 00936-0953 | |
| 415003 | PUBLICIDAD TERE SUAREZ LLC | PO BOX 362319 | | | | SAN JUAN | PR | 00936 | |
| 415004 | PUBLICIS 360 COPORATION | BUZON 29 | CALLE AMARILLO 1738 | | | SAN JUAN | PR | 00926 | |
| 415005 | PUBLICMEDIA | PO BOX 361597 | | | | SAN JUAN | PR | 00936-1597 | |
| 415006 | PUBLI-INVERSIONES DE PR | EL VOCERO DE PR | PO BOX 15074 | | | SAN JUAN | PR | 00902 | |
| 415007 | PUBLI-INVERSIONES PUERTO RICO INC | P O BOX 15074 | | | | SAN JUAN | PR | 00902 | |
| 415008 | PUBLI-INVERSIONES PUERTO RICO, INC | AVE PONCE DE LEON 1064 | | | | SAN JUAN | PR | 00907 | |
| 415009 | PUBLIMED, LLC | COND PONCE DE LEON GAARDENS APT 1403 | | | | GUAYNABO | PR | 00966 | |
| 738960 | PUBLIMEDIA | PO BOX 361597 | | | | SAN JUAN | PR | 00936-1597 | |
| 415010 | PUBLIMEDIA INC | PO BOX 361597 | | | | SAN JUAN | PR | 00936-1597 | |
| 415012 | PUBLIMER ADVERTISING INC | PO BOX 8140 | | | | SAN JUAN | PR | 00910 | |
| 415013 | PUBLIMER ADVERTISING INC | PO BOX 8140 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8140 | |
| 415014 | PUBLIO HERNANDEZ CABAN | BO CRUZ | BOX 5864 | | | MOCA | PR | 00676 | |
| 738961 | PUBLISH | PO BOX 2002 | | | | SKOKIE | IL | 60076-7902 | |
| 738962 | PUBLISH RECORDS SERVICE INC. | PO BOX 1597 | | | | SAN JUAN | PR | 00936 | |
| 738963 | PUBLISH RECORDS SERVICE INC. | PO BOX 361597 | | | | SAN JUAN | PR | 00936 | |
| 738964 | PUBLISHER S TOOLBOX | PO BOX 620036 | | | | MIDDLETON | WI | 53562 | |
| 738965 | PUBLISHING PERFECTION | PO BOX 307 | | | | MENOMONEE FALLS | WI | 53052 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 738966 | PUBLISHING PLUS A/C ERICK RODRIGUEZ | COND ADA LIGIA ASHFORD | 1452 SUITE 404 CONDADO | | | SAN JUAN | PR | 00907 | |
| 738967 | PUBLISHING RESOURCES INC | MINILLAS STA | P O BOX 41307 | | | SAN JUAN | PR | 00940 | |
| 415016 | PUBLISHING RESOURCES, INC. | PO BOX 41307 | | | | SAN JUAN | PR | 00940 | |
| 415017 | PUBLIVENT INC | PO BOX 8319 | | | | SAN JUAN | PR | 00910-0319 | |
| 415018 | PUCARA, LLC | PO BOX 1612 | | | | GUAYAMA | PR | 00785-1612 | |
| 415019 | PUCCIO HERNANDEZ MD, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 415020 | PUCCIO MARIN, CIELOMAR | ADDRESS ON FILE | | | | | | | |
| 415021 | PUCHALES DANIEL CORDERO | ADDRESS ON FILE | | | | | | | |
| 415022 | PUCHALES GARCIA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 415023 | PUCHALES PRUNEDA, RICHARD M | ADDRESS ON FILE | | | | | | | |
| 415024 | PUCHALES PRUNEDA, SYLVIA D | ADDRESS ON FILE | | | | | | | |
| 415025 | PUCHALES ROLDAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 415026 | PUCHALES ROLDAN, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 415027 | PUCHALES SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 415028 | PUCHALES TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 738968 | PUCHO LUMBER YARD INC | BO MALPASO CARR 417 KM.3.0 | | | | AGUADA | PR | 00602 | |
| 738969 | PUCHO LUMBER YARD INC | BOX 991 | | | | AGUADA | PR | 00602 | |
| 415029 | PUCHO POOL CENTER | PO BOX 991 | | | | AGUADA | PR | 00602 | |
| 415030 | PUCHO POOL CENTER INC | PO BOX 991 | | | | AGUADA | PR | 00602 | |
| 415031 | PUCHOLS AVILES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 415032 | PUCHOLS CUEVAS, ELSA | ADDRESS ON FILE | | | | | | | |
| 415033 | PUCHOLS CUEVAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 415034 | PUCHOLS MALDONADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 738970 | PUCHOS AUTO AIR | URB RIVERVIEW | JJ 1 CALLE 27 | | | BAYAMON | PR | 00961 | |
| 738971 | PUCHO'S AUTO AIR | R R 36 BOX 1185 | | | | SAN JUAN | PR | 00926 | |
| 738972 | PUCO SUPERMARKET INC. | 300 CALLE TAPIA | | | | SAN JUAN | PR | 00912 | |
| 738973 | PUDIN OASIS DE AGUADA INC | HC 3 BOX 39395 | | | | AGUADA | PR | 00602-1250 | |
| 415035 | PUEBLA HERRERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 415036 | PUEBLA NUNEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 738974 | PUEBLITO DEL RIO SHELL STATION | PO BOX 1146 | | | | LAS PIEDRAS | PR | 00771 | |
| 415037 | PUEBLO COOP | P O BOX 3388 | | | | CAROLINA | PR | 00984-3388 | |
| 415038 | PUEBLO DE DIOS JESUS SENOR Y REY INC | P O BOX 4952 SUITE 357 | | | | CAGUAS | PR | 00726 | |
| 415039 | PUEBLO INC | P O BOX 1967 | | | | CAROLINA | PR | 00984-1967 | |
| 415040 | PUEBLO INTERNATIONAL INC | A/C VIRGEN M JIMENEZ OPE | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 415041 | PUEBLO INTERNATIONAL INC | AVENIDA DE DIEGO | | | | SAN JUAN | PR | 00936 | |
| 738975 | PUEBLO INTERNATIONAL INC | P O BOX 363288 | | | | SAN JUAN | PR | 00936 | |
| 738977 | PUEBLO INTERNATIONAL LLC | PO BOX 363288 | | | | SAN JUAN | PR | 00936 | |
| 738976 | PUEBLO INTERNATIONAL LLC | 1300 NW 22ND ST | | | | POMPANO BEACH | PR | 33069-1426 | |
| 738978 | PUEBLO NUEVO SELF SERVICE | C/ CARBONELL #105 | | | | CABO ROJO | PR | 00623 | |
| 415042 | PUELLO ALVAREZ, CARINA E. | ADDRESS ON FILE | | | | | | | |
| 415043 | PUELLO ALVAREZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 415044 | PUELLO CARABALLO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 415045 | PUELLO GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 415046 | PUELLO GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 415047 | PUELLO GONZALEZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| 415048 | Puello Lizardo, Virtudes M | ADDRESS ON FILE | | | | | | | |
| 415049 | PUELLO MELENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 415050 | PUELLO PEREZ, LENNY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 415051 | Puello Perez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 415052 | PUELLO PINA, LILIA | ADDRESS ON FILE | | | | | | | |
| 738979 | PUENTE AUTO REPAIR | PO BOX 89 | | | | FAJARDO | PR | 00738 | |
| 415053 | PUENTE AVILA, YUNITZA | ADDRESS ON FILE | | | | | | | |
| 415054 | PUENTE FIGUEROA, ANDRES R | ADDRESS ON FILE | | | | | | | |
| 415055 | PUENTE FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 738980 | PUENTE JOBOS SERVICE STATION | APTDO. 1206 | | | | GUAYAMA | PR | 00784 | |
| 415056 | PUENTE LEONARDO, CRYSTI | ADDRESS ON FILE | | | | | | | |
| 415057 | Puente Martinez, Janice | ADDRESS ON FILE | | | | | | | |
| 415058 | PUENTE MORCIGLIO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 415059 | PUENTE PUENTE, LUZ | ADDRESS ON FILE | | | | | | | |
| 415060 | PUENTE ROBLES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 415061 | PUENTE ROLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 415062 | PUENTE ROLON, MELISA | ADDRESS ON FILE | | | | | | | |
| 415063 | PUENTE TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 770786 | PUERTA DE TIERRA AUTO PARTS | AVE. FERNANDEZ JUNCOS | #1014 | | | SANTURCE | PR | 00907-0000 | |
| 738981 | PUERTA DE TIERRA INVESTMENT GROUP S E | 1606 AVE PONCE DE LEON | OFICINA 601 | | | SAN JUAN | PR | 00909-1825 | |
| 415064 | PUERTA DE TIERRA REALTY INC | PO BOXM 190525 | | | | SAN JUAN | PR | 00919-0525 | |
| 738982 | PUERTA DE TIERRA REALTY INC | P O BOX 190525 | | | | SAN JUAN | PR | 00919-0525 | |
| 738983 | PUERTA DEL MAR INC | 5 YARDLEY PLACE | | | | SAN JUAN | PR | 00911 | |
| 738984 | PUERTA LA BAHIA | URB MERCEDITA | 1493 CALLE ALBA | | | PONCE | PR | 00717 | |
| 415065 | PUERTA LOPEZ, NUBIA | ADDRESS ON FILE | | | | | | | |
| 415066 | PUERTA LUCHINI, LUIS | ADDRESS ON FILE | | | | | | | |
| 415067 | PUERTA NORTE MAIL & PARKING SYSTEM INC | CARR # 2 EDIF 51 | | | | MANATI | PR | 00674 | |
| 415068 | PUERTAS DE ESPERANZA DE MANATI | CALLE RAMOS VELEZ # 14 | | | | MANATI | PR | 00674-0000 | |
| 738985 | PUERTAS DE ESPERANZA DE MANATI INC | 14 CALLE RAMOS VELEZ | | | | MANATI | PR | 00674 | |
| 738986 | PUERTAS MARTINEZ | BOX 1064 | | | | VIEQUES | PR | 00765 | |
| 738988 | PUERTAS ROLLADIZAS INC | PO BOX 192856 | | | | SAN JUAN | PR | 00919 | |
| 738987 | PUERTAS ROLLADIZAS INC | PO BOX 191453 | | | | SAN JUAN | PR | 00919-1453 | |
| 738989 | PUERTAS Y VENTANAS DEL NORTE | HC 03 BOX 15240 | | | | QUEBRADILLA | PR | 00678 | |
| 415069 | PUERTAS Y VENTANAS J M INC | HC 3 BOX 15240 | | | | QUEBRADILLAS | PR | 00678 | |
| 738990 | PUERTO RICO LIFE INSURANCE | 185 AVE. FD ROOSEVELT STE 140 | | | | SAN JUAN | PR | 00917 | |
| 771218 | PUERTO RICO WIRE PRODUCTS INC | PO BOX 363167 | | | | SAN JUAN | PR | 00936-3167 | |
| 738991 | PUERTO CARIBE INC | PO BOX 267 | | | | VEGA ALTA | PR | 00692 | |
| 738992 | PUERTO DEL REY INC | PO BOX 1186 | | | | FAJARDO | PR | 00738 | |
| 738993 | PUERTO DEL REY MARINA & | PO BOX 1186 | | | | FAJARDO | PR | 00738 | |
| 738994 | PUERTO NUEVO DISTRIBUTION | PO BOX 2000 | | | | SAN JUAN | PR | 00919 | |
| 738995 | PUERTO NUEVO DISTRIBUTION | PO BOX 2000 | | | | CATANO | PR | 00963 | |
| 415070 | PUERTO NUEVO ESSO SERVICE STA | VILLA BORINQUEN | 1314 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920-2809 | |
| 415071 | PUERTO NUEVO ESSO SERVICENTER | AVE F.D. ROOSEVELT NUM 1314 | | | | PUERTO NUEVO | PR | 00915 | |
| 738996 | PUERTO NUEVO FASHIONS | URB PUERTO NUEVO | 601 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 415072 | PUERTO NUEVO SECURITY GUARD | PO BOX 367131 | | | | SAN JUAN | PR | 00936-7131 | |
| 415073 | PUERTO NUEVO SECURITY GUARD INC | PO BOX 367131 | | | | SAN JUAN | PR | 00936-7131 | |
| 415074 | PUERTO NUEVO SECURITY GUARDS | P O BOX 367131 | | | | SAN JUAN | PR | 00936 7131 | |
| 415075 | PUERTO REAL APARTMENTS LP | 267 CALLE SAN JORGE | APT 6C | | | SAN JUAN | PR | 00912 | |
| 415076 | PUERTO RICAN AMERICAN INSUR | G.P.O. BOX 70333 | | | | HATO REY | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 415077 | PUERTO RICAN AMERICAN INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 415078 | PUERTO RICAN AMERICAN INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 415079 | PUERTO RICAN AMERICAN INSURANCE COMPNAY Y BANCO BILBAO VIZCAYA | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 415080 | PUERTO RICAN AMERICAN LIFE | P.O. BOX 70297 | | | | SAN JUAN | PR | 00936-8297 | |
| 415082 | PUERTO RICAN CARS INC | PO BOX 481 | | | | MERCEDITA | PR | 00715 | |
| 738997 | PUERTO RICAN CARS INC | PO BOX 38084 | | | | SAN JUAN | PR | 00937 | |
| 738998 | PUERTO RICAN CARS INC | P.O. BOX 24210 | | | | OKLAHOMA CITY | OK | 73124 | |
| 738999 | PUERTO RICAN CREATIVE DESIGNS | HC 005 BOX 39001 | | | | SAN SEBASTIAN | PR | 00685 | |
| 415083 | PUERTO RICAN FAMILY INSTITUTE INC | MEDICAL RECORDS JERSEY CITY MENTAL HEALT | 35 JOURNAL SQUARE SUITE 528 | | | JERSEY CITY | NJ | 07306 | |
| 415084 | PUERTO RICAN FAMILY INSTITUTE INC | PO BOX 29608 | | | | SAN JUAN | PR | 00929-0608 | |
| 739000 | PUERTO RICAN HERITAGE AND CULTURAL COMMI | 734 N LASALLE SUITE 1010 | | | | CHICAGO | IL | 60610 | |
| 415085 | PUERTO RICAN INST FOR HIGHERLEARNING INC | FAIR VIEW | 1889 FCO QUINDOS | | | SAN JUAN | PR | 00926 | |
| 415086 | PUERTO RICAN INSTITUTE FOR HIGHER LEARNING | PO BOX 9024140 | | | | SAN JUAN | PR | 00902 | |
| 739001 | PUERTO RICAN INSURANCE AGENCY INC | PO BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| 739002 | PUERTO RICAN PIZZA INC | PO BOX 1030 | | | | MAYAGUEZ | PR | 00681 | |
| 739003 | PUERTO RICAN REG GROUP OF BLINDED VETERA | PO BOX 8010 | | | | HUMACAO | PR | 00792 | |
| 739004 | PUERTO RICAN SPECIAL COMM SERVICES | PO BOX 2739 | | | | SAN GERMAN | PR | 00683 | |
| 739005 | PUERTO RICO 40 T | URB VILLAMAR | 126 ISLA VERDE DELTA | | | CAROLINA | PR | 00979 | |
| 415087 | PUERTO RICO 500 ANOS | P O BOX 193609 | | | | SAN JUAN | PR | 00919-3609 | |
| 739006 | PUERTO RICO 7 INC | PO BOX 364468 | | | | SAN JUAN | PR | 00936 4468 | |
| 770787 | PUERTO RICO ADDICTION RESEARCH FUNDATION | 1357 ASFHORD SUITE 2 | | | | SAN JUAN | PR | 00907-1420 | |
| 415088 | PUERTO RICO ADVANCE TECHNOLOGY | PMB 596 P O BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 415089 | PUERTO RICO AFFILIATE OF SUSANI G KOMEN | BREAST CANCER FOUNDATION | 650 AVE MUNOZ RIVERA OFIC 200 | | | SAN JUAN | PR | 00918 | |
| 739007 | PUERTO RICO AGREGATES | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 739008 | PUERTO RICO AGREGATES CO | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 739009 | PUERTO RICO AGREGATES CO | BO BARRAZAS | CARR 853 KM 2 6 | | | CAROLINA | PR | 00985 | |
| 739010 | PUERTO RICO AGRO | BOX 33481 HC-03 | | | | HATILLO | PR | 00659-9616 | |
| 415090 | PUERTO RICO AIRCRAFT SUPPLIESRS INC. | CALLE MARGINAL BLOQUE A-10 LOS ANGELES, | | | | CAROLINA | PR | 00997 | |
| 739011 | PUERTO RICO ALARM SYSTEM INC | DORAVILLE | SEC 2 BKL 2 LT 27 | | | DORADO | PR | 00646 | |
| 415091 | PUERTO RICO ALARM SYSTEMS , INC. | P. O. BOX 488 | | | | DORADO | PR | 00646-0000 | |
| 739012 | PUERTO RICO ALARMS, CO. | 1604 ENCARNACION | CAPARRA HEIGHTS | | | PUERTO NUEVO | PR | 00920 | |
| 415092 | PUERTO RICO ALL SERVICES CORP | P O BOX 2502 | | | | TOA BAJA | PR | 00951-2502 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 415093 | PUERTO RICO ALLIANCE FOR HEALTH PHYSICAL | 45 URB PASEO REAL | | | | DORADO | PR | 00646 | |
| 739013 | PUERTO RICO ALMANACS INC. | PO BOX 9582 | | | | SAN JUAN | PR | 00908 | |
| 739014 | PUERTO RICO AMATEUR RADIO LAAQUE INC | PO BOX 191917 | | | | SAN JUAN | PR | 00919-1917 | |
| 415094 | PUERTO RICO AMBULANCE SERVICE | PO BOX 30347 | | | | SAN JUAN | PR | 00929 | |
| 415095 | PUERTO RICO AMBULANCE SERVICES | PO BOX 30347 | | | | SAN JUAN | PR | 00929-1397 | |
| 415096 | PUERTO RICO AMBULANCE SERVICES IN | PO BOX 30347 | | | | SAN JUAN | PR | 00929 | |
| 770788 | PUERTO RICO AMERICAN COMPANY, ET. ALS. | LIC. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 926 | |
| 415097 | PUERTO RICO AMERICAN INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 415098 | PUERTO RICO APPAREL MANUFACTURING CORP | P O BOX 3134 | | | | MAYAGUEZ | PR | 00681 | |
| 415099 | PUERTO RICO APPAREL MFG CORP | PO BOX 3134 | | | | MAYAGUEZ | PR | 00681 | |
| 415100 | PUERTO RICO APPRAISALS LLC | 1725 CARR 1993 | EXT PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 739015 | PUERTO RICO APPRAISERS & REAL ESTATES SE | 1959 LOIZA STREET SUITE 304 | | | | SAN JUAN | PR | 00911 | |
| 415101 | PUERTO RICO APPRAISERS & REAL STATE SERV. | SUITE 304 1259 LOIZA ST. | | | | SANTURCE | PR | 00911 | |
| 415102 | Puerto Rico Aqueducts and Sewer Authority | 604 Avenida Barbosa | Edif. Sergio Cuevas Bustamante | | | San Juan | PR | 00916 | |
| 415103 | Puerto Rico Aqueducts and Sewer Authority | PO Box 7066 | | | | San Juan | PR | 00916-7066 | |
| 739016 | PUERTO RICO ART & CRAFT | OLD SAN JUAN | 204 FORTALEZA ST | | | SAN JUAN | PR | 00902 | |
| 415104 | PUERTO RICO ART & EDUCATION ALLIANCE INC | 726 CALLE HOARE | ESQ LAS PALMAS | | | SAN JUAN | PR | 00907 | |
| 415105 | PUERTO RICO ART GROUP | EDIF CASO PISO 12 OFIC 1205 | 1225 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 415106 | PUERTO RICO ASCD | 130 WWINSTON CHURCHILL AVE. | PMB 110 SUITE 1 | | | SAN JUAN | PR | 00926 | |
| 415107 | PUERTO RICO ASCD | 2250 AVE LAS AMERICAS SUITE 586 | | | | PONCE | PR | 00731 | |
| 415108 | PUERTO RICO ASCD | PO BOX 32154 | | | | PONCE | PR | 00732-2154 | |
| 415109 | PUERTO RICO ASPHALT LLC | P O BOX 25252 | | | | SANJUAN | PR | 00928 | |
| 415110 | PUERTO RICO ASSOC OF GAMERS INC | PO BOX 16700 | | | | SAN JUAN | PR | 00908-6700 | |
| 415111 | PUERTO RICO ASSOCIATION OF CRIMINAL DEFENSE LAWYER | PROGRAMA DE EDUCACION JURIDICA CONTINUA | PO BOX 191 | | | SAN JUAN | PR | 00919-1559 | |
| 415112 | PUERTO RICO ATTORNEYS & COUNSELLORS AT LAW, P S C | PO BOX 362122 | | | | SAN JUAN | PR | 00936-2122 | |
| 415113 | PUERTO RICO AUDIO TOURS LLC | P O BOX 19061 | | | | SAN JUAN | PR | 00956-3101 | |
| 415114 | PUERTO RICO AUDIOLOGY CLINIC | RR 4 BOX 1263M | | | | BAYAMON | PR | 00956 | |
| 739017 | PUERTO RICO AUTO CORP | PO BOX 1445 | | | | SAN JUAN | PR | 00919 | |
| 415115 | PUERTO RICO AUTO GLASS | PO BOX 6417 | | | | BAYAMON | PR | 00960 | |
| 415116 | PUERTO RICO AUTO GLASS DIST | PUERTO NUEVO | 274 AVE DE DIEGO Y CALLE 14 | | | SAN JUAN | PR | 00920 | |
| 415117 | PUERTO RICO BASEBALL MARKETING LLC | P O BOX 141900 | | | | ARECIBO | PR | 00614 | |
| 415118 | PUERTO RICO BASEBALL UMPIRE ACADEMY | RIO PIEDRAS HEIGHTS | 211 CALLE SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| 415119 | PUERTO RICO BEAUTY SUPPLY , INC. | P. O. BOX 192317 | | | | SAN JUAN | PR | 00919-2317 | |
| 415120 | PUERTO RICO BEDDING & FORM CORP | PLAZA CAROLINA | PO BOX 8710 | | | CAROLINA | PR | 00988 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 739018 | PUERTO RICO BOOKSTORE | URB QUINTAS LAS MUESAS | 91 E 4 CALLE LEONIDES TOLEDO | | | CAYEY | PR | 00736 | |
| 415121 | PUERTO RICO CABLE ACQUISITION COMPANY, INC H/N/C CHOICECABLE TV | BO Vallas Torres X1 | Mercedita | | | PONCE | PR | 00715 | |
| 415122 | PUERTO RICO CABLE ACQUISITION COMPANY, INC H/N/C CHOICECABLE TV | BOX 204, MERCEDITA | | | | PONCE | PR | 00715-0204 | |
| 739019 | PUERTO RICO CAMERA REPAIR | PO BOX 5094 | | | | CAROLINA | PR | 00984 | |
| 739020 | PUERTO RICO CAR CARE INC | 975 AVE WEST MAIN | | | | BAYAMON | PR | 00961 | |
| 415123 | PUERTO RICO CARIBBEAN STARS F C INC | 520 VIA GUAJANA | | | | CAGUAS | PR | 00727-3057 | |
| 415124 | PUERTO RICO CATERING INC | CALL BOX 5000 STE 217 | | | | SAN GERMAN | PR | 00683 | |
| 415125 | PUERTO RICO CHAPTER OF S.H.R.M | PO BOX 361761 | | | | SAN JUAN | PR | 00936-1761 | |
| 415126 | PUERTO RICO CHILDRENS HOSPITAL | DEPTO MANEJO DE INFORMACION | PO BOX 306 | | | BAYAMON | PR | 00960 | |
| 415127 | PUERTO RICO CHILDRENS HOSPITAL | PO BOX 1999 | | | | BAYAMON | PR | 00960 | |
| 739021 | PUERTO RICO CLEARING HOUSE ASSOCIATION I | PMB 615 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 739022 | PUERTO RICO COATING SYSTEMS | 2058 CALLE ESPANA | | | | SAN JUAN | PR | 00911 | |
| 739023 | PUERTO RICO COATING SYSTEMS | 2058 ESPAŽA STREET | | | | SANTURCE | PR | 00911 | |
| 739024 | PUERTO RICO COLD STORAGE | PO BOX 13922 | | | | SAN JUAN | PR | 00908 | |
| 415128 | PUERTO RICO COLLECTION & LEGAL SERVICE | PO BOX 1913 | | | | CANOVANAS | PR | 00729-1913 | |
| 415129 | PUERTO RICO COMMUNITY FOUNDATION | P O BOX 70362 | | | | SAN JUAN | PR | 00936-8362 | |
| 415130 | PUERTO RICO COMMUNITY FOUNDATION, INC | P O BOX 70362 | | | | SAN JUAN | PR | 00936-8362 | |
| 415131 | PUERTO RICO COMMUNITY FOUNDATION, INC | Y/O ANDREA BARRIENTOS | PO BOX 70362 | | | SAN JUAN | PR | 00936-8362 | |
| 415132 | PUERTO RICO COMPUTER SERVICES | P. O. BOX 192036 | | | | SAN JUAN | PR | 00919-0000 | |
| 739025 | PUERTO RICO CONCRETE SPECIALTY | JARD DE CAGUAS | 15 CALLE A | | | CAGUAS | PR | 00725 | |
| 739026 | PUERTO RICO CONVENTION BUREAU | 255 CALLE RECINTO SUR | | | | SAN JUAN | PR | 00901 | |
| 739027 | PUERTO RICO CONVENTION BUREAU | EDIF OCHOA | 500 TANCA SUITE 402 | | | SAN JUAN | PR | 00936 | |
| 415133 | PUERTO RICO CONVENTION CENTER | 100 CONVENTION BOULEVARD | | | | SAN JUAN | PR | 00907 | |
| 415134 | PUERTO RICO COUNCIL OF BOY SCOUTS OF AME | 405 AVE ESMERALDA | SUITE 102 PMB 661 | | | GUAYNABO | PR | 00969 | |
| 415135 | PUERTO RICO COUNCIL OF BOY SCOUTS OF AME | PO BOX 70181 | | | | SAN JUAN | PR | 00936-0181 | |
| 415136 | PUERTO RICO COUNCIL OF BOY SCOUTS OF AME | TROPA 37 SCOUTS OF AMERICA | CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| 739028 | PUERTO RICO CRANE SERVICE | HC 02 BOX 16998 | | | | ARECIBO | PR | 00612 | |
| 739029 | PUERTO RICO CRUSHING | PO BOX 11370 | | | | SAN JUAN | PR | 00922 | |
| 415137 | PUERTO RICO DAILY SUN | PO BOX 195604 | | | | SAN JUAN | PR | 00919-5604 | |
| 415138 | PUERTO RICO DAILY SUN | PO BOX 364302 | | | | SAN JUAN | PR | 00936 | |
| 415139 | PUERTO RICO DANKA INC | PO BOX 70119 | | | | SAN JUAN | PR | 00936-0000 | |
| 415140 | PUERTO RICO DANKA INC | PO BOX 70243 | | | | SAN JUAN | PR | 00936-8243 | |
| 415141 | PUERTO RICO DANKA INC. | PO BOX 70176 | | | | SAN JUAN | PR | 00936-8176 | |
| 415142 | PUERTO RICO DATA TECHNOLOGY CORP | PO BOX 456 | | | | VILLALBA | PR | 00766-0456 | |
| 739030 | PUERTO RICO DENTAL | P O BOX 366316 | | | | SAN JUAN | PR | 00936 6316 | |
| 739031 | PUERTO RICO DENTAL EQUIPMENT | SUIT 17 EL MONTE MALL | | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 739032 | PUERTO RICO DENTAL PRODUCTS | PO BOX 366316 | | | | SAN JUAN | PR | 00936 | |
| 739033 | PUERTO RICO DIAMOND PRODUCT | P O BOX 1487 | | | | LAS PIEDRAS | PR | 00971 | |
| 415143 | PUERTO RICO DRAGON BOAT FEDERATION INC | URB SUMMIT HILLS | 551 CALLE GREENWOOD | | | SAN JUAN | PR | 00920 | |
| 415144 | PUERTO RICO DRUG INC | PO BOX 9023833 | | | | SAN JUAN | PR | 00902-3833 | |
| 739036 | PUERTO RICO DRUG INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 739034 | PUERTO RICO DRUG INC | C/O OFICINA FINANZAS | LA FORTALEZA | PO BOX 9028082 | | SAN JUAN | PR | 00902-0082 | |
| 739035 | PUERTO RICO DRUG INC | P O BOX 9020267 | | | | SAN JUAN | PR | 00902-0267 | |
| 415145 | PUERTO RICO DUST CONTROL | P.O. BOX 362048 | | | | SAN JUAN | PR | 00936-2048 | |
| 739037 | PUERTO RICO DUST CONTROL | P O BOX 360546 | | | | SAN JUAN | PR | 00936-0546 | |
| 415146 | PUERTO RICO DUST CONTROL SERV | P O BOX 362048 | | | | SAN JUAN | PR | 00936-2048 | |
| 415147 | PUERTO RICO DUST CONTROL SERV Y/O REIMAR | PO BOX 362048 | | | | SAN JUAN | PR | 00936-2048 | |
| 415148 | PUERTO RICO EAR CLINIC | CENTRO II | STE 606 MUNOZ RIVERA 500 | | | SAN JUAN | PR | 00918 | |
| 415149 | PUERTO RICO EAR CLINIC | CENTRO II | 500 AVE MUNOZ RIVERA STE 607 | | | SAN JUAN | PR | 00918 | |
| 415150 | Puerto Rico Electric Power Authority | PO Box 364267 | | | | San Juan | PR | 00936-4267 | |
| 770789 | Puerto Rico Electric Power Authority | 1110 Ave Ponce De Leon | | | | San Juan | PR | 00907-3802 | |
| 415151 | PUERTO RICO ELECTRICAL DISTRIBUTORS | PMB 529 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 415152 | PUERTO RICO EMERGENCY RESPONSE TEAM,INC | CALLE 24 O - 49 | BELLA VISTA | | | BAYAMON | PR | 00957 | |
| 415153 | PUERTO RICO EMERGENCY SERVICES PRES INC | PO BOX 1875 | | | | MOCA | PR | 00676 | |
| 415154 | PUERTO RICO ENERGY SUMMIT | 4601 DTC BLVD SUITE 800 | | | | DENDER | CO | 80237 | |
| 739038 | PUERTO RICO ESCOLAR INC. | PO BOX 29482 | | | | SAN JUAN | PR | 00929 | |
| 739039 | PUERTO RICO FARM CREDIT ACA | PO BOX 363649 | | | | SAN JUAN | PR | 00936-3649 | |
| 770790 | PUERTO RICO FC LLC | PUERTA DEL CONDADO | 1095 WILSON STREET | SUITE 4 | | SAN JUAN | PR | 00907-1796 | |
| 415155 | PUERTO RICO FEDERAL CREDIT UNION | P O BOX 12011 | | | | SAN JUAN | PR | 000920 | |
| 415156 | PUERTO RICO FILM ACADEMY | PO BOX 10937 | | | | SAN JUAN | PR | 00922-0937 | |
| 415157 | PUERTO RICO FILM INDUSTRY CLUSTER INC | PO BOX 195383 | | | | SAN JUAN | PR | 00918-5383 | |
| 739040 | PUERTO RICO FILMS ENTERTAIMENT | HC 02 BOX 22435 | | | | RIO GRANDE | PR | 00745 | |
| 415158 | PUERTO RICO FIRE PRO , INC. | CALLE DORADO # 1328 CAPARRA TERRACE | | | | SAN JUAN | PR | 00920-0000 | |
| 415159 | PUERTO RICO FIRE PRO INC | 1580 AVE JESUS T PINERO STE 202 | | | | SAN JUAN | PR | 00921 | |
| 739041 | PUERTO RICO FIRE PRO INC | CAPARRA TERRACE | 1332 CALLE DORADO | | | SAN JUAN | PR | 00921 | |
| 415160 | PUERTO RICO FIRE PRO INC. | CALLE DORADO 1332 CAPARRA TERRACE | | | | SAN JUAN | PR | 00920 | |
| 415161 | PUERTO RICO FIRE PRO, INC. | AVE JESUS T PINERO #1580 | SUITE 202 CAPARRA TERRAC | | | SAN JUAN | PR | 00921 | |
| 739042 | PUERTO RICO FIREWORKS DISPLAY INC | PO BOX 8859 | | | | BAYAMON | PR | 00960 | |
| 415162 | PUERTO RICO FLOOR | URB RADIOVILLE | 4 AVE RAFAEL COLON CASTRO | | | ARECIBO | PR | 00612 | |
| 739043 | PUERTO RICO FLOOR SERVICE | 4 RADIOVILLE | AVE. RAFAEL COLON CASTRO | | | ARECIBO | PR | 00612 | |
| 739044 | PUERTO RICO FLOOR SERVICE | URB RADIOVILLE | AVE RAFAEL COLON CASTRO 4 | | | ARECIBO | PR | 00612 | |
| 739045 | PUERTO RICO FLOOR SERVICES &SUPPLIES INC | URB RADIOVILLE | 4 AVE RAFAEL COLON CASTRO | | | ARECIBO | PR | 00612 | |
| 739046 | PUERTO RICO FLORAL MARKETING | COLL Y TOSTE 327 | | | | SAN JUAN | PR | 00927 | |
| 415163 | PUERTO RICO FLORAL MARKETING CORP. | URB. BALDRICH | CALLE COLL Y TOSTE #327 | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 415164 | PUERTO RICO FLORING CORP | HC 1 BOX 4897 | | | | BARCELONETA | PR | 00617 | |
| 739047 | PUERTO RICO FOAM SYSTEMS INC | PO BOX 52303 | | | | TOA BAJA | PR | 00950-2303 | |
| 739048 | PUERTO RICO FOOD & PAPER INC | PO BOX 535 | | | | BAYAMON | PR | 00960 | |
| 739049 | PUERTO RICO FRIED CHICKEN | P O BOX 3026 | | | | CAYEY | PR | 00737 | |
| 415165 | PUERTO RICO GAS FG 1658 LIC 10 | BO DULCE CARR 1 | K 18 7 CAIMITO BAJO | | | SAN JUAN | PR | 00926 | |
| 415166 | PUERTO RICO GIFTED SCHOOL ALLIANCE | PO BOX 1773 | | | | GUAYAMA | PR | 00785 | |
| 415167 | PUERTO RICO GOLF ASSOCIATION | PARADISE COMMERCIAL CENTER | 264 SUITE 11 AVE MATADERO | | | SAN JUAN | PR | 00920 | |
| 739050 | PUERTO RICO GOLF RESORT S E | 597 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 415168 | PUERTO RICO GOURMET PRODUCTS | URB ALTAMIRA | 638 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| 415169 | PUERTO RICO GOURMET PRODUCTS INC | BDE BUILDING | 638 ALDEBARAN ST STE 201 | | | SAN JUAN | PR | 00920 | |
| 739051 | PUERTO RICO GROWERS SUPPLIES | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| 415170 | PUERTO RICO HANGERS INC | URB VISTA ALEGRE | 1655 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |
| 415171 | PUERTO RICO HARBOR PILOT LINK HANDLING CORP | PO BOX 9021033 | | | | SAN JUAN | PR | 00902-1033 | |
| 739052 | PUERTO RICO HEALTH CARE GROUP | 8169 COND SAN VICENTE | 312 CALLE CONCORDANCIA | | | PONCE | PR | 00717-1563 | |
| 415172 | PUERTO RICO HEALTH CARE MANAGEMENT GROUP | RECORDS MEDICOS | CARR NO 31 KM 4 0 | | | NAGUABO | PR | 00718 | |
| 415173 | PUERTO RICO HEALTH CREDENTIALING | PO BOX 362105 | | | | SAN JUAN | PR | 00936 | |
| 770791 | PUERTO RICO HIGH FASHION WEEK INC | 1258 CALLE ALDEA STE 300 | | | | SAN JUAN | PR | 00907-2830 | |
| 415174 | PUERTO RICO HOOPS / RAFAEL TORRES MOLINA | PMB 166 35 JUAN C DE BORBOA | SUITE 67 | | | GUAYNABO | PR | 00969 | |
| 415175 | PUERTO RICO HOSPITAL | BOX 158 | | | | CAROLINA | PR | 00986 | |
| 415176 | PUERTO RICO HOSPITAL | JARD INDUSTRIALES DE CAROLINA | LOTE 4 AVE ROSENDO VELA | | | CAROLINA | PR | 00987 | |
| 415177 | PUERTO RICO HOSPITAL SUPPLY | PO BOX 158 | | | | CAROLINA | PR | 00986-0158 | |
| 415178 | PUERTO RICO HOSPITAL SUPPLY INC | CALL BOX 158 | | | | CAROILINA | PR | 00986-0158 | |
| 415179 | PUERTO RICO HOSPITAL SUPPLY INC | JARD DE CAROLINA | LOT 4 AVE ROSENDO VELA ACOSTA | | | CAROLINA | PR | 00987 | |
| 771219 | PUERTO RICO HOSPITAL SUPPLY INC | PO BOX 158 | | | | CAROLINA | PR | 00983-0158 | |
| 415180 | PUERTO RICO HOSPITAL SUPPLY, INC | PO BOX 158 | | | | CAROLINA | PR | 00986-0158 | |
| 739053 | PUERTO RICO HOSTING COM | 12 BO RINCON URB EL PRADO | | | | CAYEY | PR | 00736 | |
| 739054 | PUERTO RICO HOTEL O P C O SAND | 187 AVE ISLA VERDE | | | | CAROLINA | PR | 00914-6676 | |
| 739055 | PUERTO RICO HOTEL O P C O SAND | PO BOX 6676 | | | | SAN JUAN | PR | 00914-6676 | |
| 739056 | PUERTO RICO HOTEL O P C O SAND | 1000 SCOTIABANK PLAZA | 273 PONCE DE LEON AVENUE | | | SAN JUAN | PR | 00917 | |
| 739057 | PUERTO RICO HYDRAULIC SERVICES | BO GUADIANA | HC 73 BOX 5576 | | | NARANJITO | PR | 00719 | |
| 415181 | PUERTO RICO HYDRAULIC SUPPLY INC | PO BOX 1265 | | | | GURABO | PR | 00778 | |
| 415182 | PUERTO RICO ICE TECHNOLOGIES INC | PO BOX 16515 | | | | SAN JUAN | PR | 00908-6515 | |
| 739058 | PUERTO RICO IND MFG PERATIONS CORP | P O BOX 2910 | RD 744 KM 1 1 | | | GUAYAMA | PR | 00785 2910 | |
| 415183 | PUERTO RICO INDUSTRIAL HEALTH SERVICES | 3011 PLAZA PLAYERA CAMINO DEL MAR | | | | TOA BAJA | PR | 00949 | |
| 415184 | PUERTO RICO INDUSTRIAL SERVICES ER INC | PO BOX 1235 | | | | PENUELAS | PR | 00624-1235 | |
| 415185 | PUERTO RICO INF TECHNOLOGY CLUSTER | PICO CENTER | 120 AVE CONDADO STE 102 | | | SAN JUAN | PR | 00907 | |
| 415186 | PUERTO RICO INFORMATION TECHNOLOGY CLUSTER | 120 AVE CONDADO | SUITE 102 PICO CENTER | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 415187 | PUERTO RICO INSTITUTE OF ROBOTICS | PO BOX 71325 STE 95 | | | | SAN JUAN | PR | 00936 | |
| 415188 | PUERTO RICO INTERNATIONAL SALT | PO BOX 1117 | | | | MAYAGUEZ | PR | 00681-1117 | |
| 415189 | PUERTO RICO INTERNATIONAL SALT CORP | PO BOX 1117 | | | | MAYAGUEZ | PR | 00681-1117 | |
| 415190 | PUERTO RICO INTERPRETERS FOR THE DEAF | 400 JUAN CALAF PMB 55 | | | | SAN JUAN | PR | 00918 | |
| 739059 | PUERTO RICO INTL FILM FESTIVAL | 70 MAYAGUEZ STREET B-1 | | | | HATO REY | PR | 00918 | |
| 415191 | PUERTO RICO IS THE ANSWER | PO BOX 13669 | | | | SAN JUAN | PR | 00908-6669 | |
| 739060 | PUERTO RICO ISLANDERS F C CORP | 1565 CARR 2 EDIF RIGTH FIELD | ESTADIO JUAN R LOUBRIEL | | | BAYAMON | PR | 00959-8027 | |
| 415192 | PUERTO RICO LAND AND FRUIT, S.E. | FERNANDO AGRAIT BETANCOURT | EDIFICIO CENTRO DE SEGUROS 701 AVE. | Ponce DE LEÓN STE 414 | | SAN JUAN | PR | 00907 | |
| 415193 | PUERTO RICO LAND AND FRUIT, S.E. | HENRY O. FREESE SOUFFRONT | McConnell Valdés LLC | 270 Muñoz Rivera Avenue | | Hato Rey | PR | 00918 | |
| 415194 | PUERTO RICO LAND AND FRUIT, S.E. | ORLANDO H. MARTINEZ ECHEVARRIA | EDIFICIO CENTRO DE SEGUROS 701 AVE. | Ponce DE LEON STE 413 | | SAN JUAN | PR | 00907 | |
| 415195 | PUERTO RICO LAND AND FRUIT, S.E. | RAUL M. ARIAS MARXUACH | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 415196 | PUERTO RICO LAND AND FRUIT, S.E. | ROSA M. CORRADA COLÓN | PO Box 192 | | | San Juan | PR | 00902-0192 | |
| 415197 | PUERTO RICO LAND AND FRUIT/ PV PROPERTIE | 206 SAN FRANCISCO ST | | | | SAN JUAN | PR | 00926 | |
| 739061 | PUERTO RICO LAW ENFORCEMENT | PO BOX 36695 | | | | SAN JUAN | PR | 00936 6995 | |
| 415198 | PUERTO RICO LAWN SERVICE | VILLAS DE CARRAIZO | 166 CALLE 46 | | | SAN JUAN | PR | 00926-9172 | |
| 415199 | PUERTO RICO LEGAL ADUSERS LLC | PO BOX 19586 | | | | SAN JUAN | PR | 00910 | |
| 415200 | PUERTO RICO LEGAL ADVOCATES INC | MUSEUM TOWER | 312 AVE DE DIEGO STE 606 | | | SAN JUAN | PR | 00918 | |
| 415201 | PUERTO RICO LEGAL ED LLC | PMB 683 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 415202 | PUERTO RICO LIFT TRUCK SERV | PO BOX 361374 | | | | SAN JUAN | PR | 00936 | |
| 415203 | PUERTO RICO LITTLE LADS BASKEBALL INC | P O BOX 8787 | | | | PONCE | PR | 00732-8787 | |
| 415204 | PUERTO RICO LUMBER YARD | BO MONTANA SAN ANTONIO | CARR 110 KM 29.8 | | | AGUADILLA | PR | 00603 | |
| 415205 | PUERTO RICO MAGIC TARPOU CORP | PO BOX 6153 LOIZA STA | | | | SAN JUAN | PR | 00914 | |
| 415206 | PUERTO RICO MANUFACTURING EXTENCION INC | MERCANTIL PLAZA BUILDING | SUITE 819 | | | HATO REY | PR | 00918 | |
| 415207 | PUERTO RICO MANUFACTURING EXTENSION INC | WORLD PLAZA BUILDING 268 | AVE MUNOZ RIVERA SUITE 10 | | | HATO REY | PR | 00918 | |
| 739062 | PUERTO RICO MARITIME SCHOOL | PO BOX 3131 | | | | BAYAMON | PR | 00960 | |
| 739063 | PUERTO RICO MASSAGE & BODYWORK INSTITUTE | 2103 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 415208 | PUERTO RICO MASTER SWIMMING LAGUE INC | PO BOX 11994 | | | | SAN JUAN | PR | 00922-1994 | |
| 415209 | PUERTO RICO MECHANICAL | P O BOX 195121 | | | | SAN JUAN | PR | 00919-5121 | |
| 415210 | PUERTO RICO MECHANICAL PRODUCTS, INC | PO BOX 195121 | | | | SAN JUAN | PR | 00919-5121 | |
| 415211 | Puerto Rico Medical Defense Insurance | VIG Tower, Suite 1401 | #1225 Ave. | | | Ponce de León | PR | | |
| 415212 | Puerto Rico Medical Defense Insurance Company | Attn: David Shepperd, Actuary | VIG Tower Suite 1401-02 | 1225 Ponce de Leon | | San Juan | PR | 90739-907 | |
| 415213 | Puerto Rico Medical Defense Insurance Company | Attn: Dennis Hanftwurzel, President | VIG Tower Suite 1401-02 | 1225 Ponce de Leon | | San Juan | PR | 90739-907 | |
| 415214 | Puerto Rico Medical Defense Insurance Company | Attn: Juan A. Terrassa, Vice President | VIG Tower Suite 1401-02 | 1225 Ponce de Leon | | San Juan | PR | 90739-907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 739064 | PUERTO RICO MEDICAL EQUIPMENT | URB ALTURAS DE FLAMBOYAN | FF 4 A AVE TNTEN NELSON MARTINEZ | | | BAYAMON | PR | 00961 | |
| 415215 | PUERTO RICO MEDICAL TURISM CORPORATION | PO BOX 9023960 | | | | SAN JUAN | PR | 00902-3960 | |
| 415216 | PUERTO RICO MEMORIAL, INC | 4225 AVE. ISLA VERDE | | | | CAROLINA | PR | 00979-5219 | |
| 415217 | PUERTO RICO MERCHANDISING INC | P O BOX 10322 | | | | SAN JUAN | PR | 00922-0322 | |
| 739065 | PUERTO RICO METAL SERVICE | P O BOX 2559 | | | | TOA BAJA | PR | 00951-2559 | |
| 739066 | PUERTO RICO MODES UNITED NATIONAL | 1307 AVE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| 739067 | PUERTO RICO MODES UNITED NATIONAL | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 415218 | PUERTO RICO MOTOR COACH | BOX 190811 | | | | HATO REY | PR | 00919-0811 | |
| 739068 | PUERTO RICO MOTORCYCLE CENTER | PO BOX 1271 | | | | CAGUAS | PR | 00725 | |
| 415219 | PUERTO RICO MVP WARRIORS CORP | HERMANOS DAVILA | P 2 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 739069 | PUERTO RICO NAUTIC INC | PO BOX 195605 | | | | SAN JUAN | PR | 00919-5605 | |
| 415220 | PUERTO RICO NEUROSURGERY & SPINE LLC | 369 DORADO BCH E | | | | DORADO | PR | 00646-2216 | |
| 739070 | PUERTO RICO NEWS PAPER GUIL | P O BOX 364302 | | | | SAN JUAN | PR | 00936-4302 | |
| 739071 | PUERTO RICO NUCLEAR | 123 CALLE DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| 415221 | PUERTO RICO OB GYN GROUP | PO BOX 372489 | | | | CAYEY | PR | 00737 | |
| 415222 | PUERTO RICO OFFICE MACHINE | PO BOX 361397 | | | | SAN JUAN | PR | 00936-1397 | |
| 739072 | PUERTO RICO OFFICE MACHINES | PO BOX 361397 | | | | SAN JUAN | PR | 00936 | |
| 739073 | PUERTO RICO OFFICE MACHINES INC | PO BOX 361397 | | | | SAN JUAN | PR | 00936-1397 | |
| 415223 | PUERTO RICO OFFICE SOLUTIONS | PMB 339 | 100 GRAND PASEO BLVD SUITE 112 | | | SAN JUAN | PR | 00926 | |
| 415224 | PUERTO RICO OFFICE SOLUTIONS CORP | PMB 339 | 100 GRAND PASEO BLVD STE 112 | | | SAN JUAN | PR | 00926 | |
| 415225 | PUERTO RICO OFFICIALS & SPORTS MGT INC | PO BOX 3602 | | | | CAROLINA | PR | 00984-3602 | |
| 739074 | PUERTO RICO OPORTUNITY PROGRAM | URB STATION | PO BOX 22462 | | | SAN JUAN | PR | 00931 | |
| 739075 | PUERTO RICO PERFUSION INC | 376 CALLE RAFAEL LAMAR | | | | SAN JUAN | PR | 00919 | |
| 739076 | PUERTO RICO PERFUSSION INC | PO BOX 193745 | | | | SAN JUAN | PR | 00919-3745 | |
| 739077 | PUERTO RICO PHOTO A V DISTRIBUTOR | PO BOX 463 | | | | SAINT JUST | PR | 00978 | |
| 739078 | PUERTO RICO PLASTIC COMP | P O BOX 1709 | | | | SAN JUAN | PR | 00902 | |
| 739079 | PUERTO RICO POISON CENTER INC | PMB 453 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 739080 | PUERTO RICO POOL TABLES INC | CANTERA | 762 AVE BARBOSA | | | SAN JUAN | PR | 00915 | |
| 415226 | PUERTO RICO PORTABLE AIR CONDITIONING | PMB 221 | 2000 CARR 8177 STE 26 | | | GUAYNABO | PR | 00966 | |
| 739081 | PUERTO RICO PRECAST CONCRETE | PO BOX 51059 | | | | TOA BAJA | PR | 00950-1059 | |
| 415227 | PUERTO RICO PRES EMERGENCY SERVICES | P. O. BOX 1875 | | | | MOCA | PR | 00676-0000 | |
| 739082 | PUERTO RICO PRIVATE POLICE | P O BOX 51623 | | | | BAYAMON | PR | 00950 | |
| 415228 | PUERTO RICO QUEER FILM FEST | P O BOX 9021099 | | | | SAN JUAN | PR | 00902-1099 | |
| 739083 | PUERTO RICO RADIATORS | PO BOX 1885 | | | | RIO GRANDE | PR | 00745 | |
| 739084 | PUERTO RICO REBUILDERS | PO BOX 3525 | | | | CAROLINA | PR | 00628 | |
| 415229 | PUERTO RICO REFROCTORY SERVICES INC | PO BOX 7903 | | | | PONCE | PR | 00732 | |
| 415230 | PUERTO RICO RENTAL INC | PO BOX 9020267 | | | | SAN JUAN | PR | 00902-0267 | |
| 415231 | PUERTO RICO RETAIL STORES, INC. | | | | | HATO REY | PR | 00919 | |
| 415232 | PUERTO RICO ROLLING DOOR INC | PO BOX 192252 | | | | SAN JUAN | PR | 00919-2252 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 415233 | PUERTO RICO ROLLING DOORS INC | P O BOX 192252 | | | | SAN JUAN | PR | 00919-2252 | |
| 739085 | PUERTO RICO SAFE KIDS | PO BOX 1959 | | | | CAGUAS | PR | 00726-1959 | |
| 739086 | PUERTO RICO SAFETY CORPORATION | PO BOX 3885 | | | | AGUADILLA | PR | 00605 | |
| 415234 | PUERTO RICO SALES & MEDICAL SERVICES | CAMPO RICO OFFICE PLAZA | 10000 AVE CAMPO RICO SUITE 112 | | | CAROLINA | PR | 00983 | |
| 415235 | PUERTO RICO SALES & MEDICAL SERVICES | SABANA ABAJO INDUSTRIAL PARK | 1406 CALLE RIO DANUBIO | | | CAROLINA | PR | 00982 | |
| 739087 | PUERTO RICO SALES & SERVICES | B15 GALACIA | VISTA MAR MARINA | | | CAROLINA | PR | 00983 | |
| 415236 | PUERTO RICO SALES & SERVICES- SEG. INCOR | B15 GALACIA | VISTA MAR MARINA | | | CAROLINA | PR | 00983 | |
| 415237 | PUERTO RICO SALES AND MEDICAL SERVICE | CAMPO RICO OFFICE PLAZA SUITE 112 , AVE. CAMPORI | | | | CAROLINA | PR | 00983-0000 | |
| 415238 | PUERTO RICO SALTED HIDES CORP | PO BOX 1141 | | | | CAGUAS | PR | 00726 | |
| 415239 | PUERTO RICO SCIENCE TECHNOLOGY, AND RESE | PO BOX 363475 | | | | SAN JUAN | PR | 00936-3475 | |
| 739088 | PUERTO RICO SCREEN | 270 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680 | |
| 739089 | PUERTO RICO SCREEN | PO BOX 2059 | | | | MAYAGUEZ | PR | 00681 | |
| 739090 | PUERTO RICO SENTRY DOG | PO BOX 1928 | | | | VEGA ALTA | PR | 00692 | |
| 739091 | PUERTO RICO SEWING SUPPLIES | PO BOX 1143 | | | | LAJAS | PR | 00667-1143 | |
| 415240 | PUERTO RICO SIGN LANGUAGE, INC. | P. O. BOX 193891 | | | | SAN JUAN | PR | 00919-3891 | |
| 415241 | PUERTO RICO SLEEP CENTERS | 400 AVE ROOSEVELT STE 409 | | | | SAN JUAN | PR | 00918 | |
| 415242 | PUERTO RICO SOCCER LEAGUE NFD CORP | P O BOX 9021208 | | | | SAN JUAN | PR | 00902 | |
| 415243 | PUERTO RICO SOFT INC | ADDRESS ON FILE | | | | | | | |
| 415244 | PUERTO RICO SOFT INC | 753 HIPODROMO STREET | | | | SAN JUAN PR | PR | 00909 | |
| 739092 | PUERTO RICO SOLAR PRODUCTS | PO BOX 702 | | | | MOCA | PR | 00676 | |
| 415245 | PUERTO RICO SOLUTIONS SUPPLY INC | PO BOX 50460 | | | | TOA BAJA | PR | 00950-0460 | |
| 739093 | PUERTO RICO SPINE & SPORTS PSC | PO BOX 1127 | | | | CABO ROJO | PR | 00623 | |
| 739094 | PUERTO RICO STOCK | 1264 CALLE DEL CARMEN | | | | SAN JUAN | PR | 00907 | |
| 415246 | PUERTO RICO STORAGE FORKLIFT DIV INC | P O BOX 250060 | | | | AGUADILLA | PR | 00604 | |
| 415247 | PUERTO RICO STORAGE FORKLIFT DIVISION IN | PO BOX 250060 | | | | AGUADILLA | PR | 00604 | |
| 415248 | PUERTO RICO SUN OIL | PO BOX 186 | | | | YABUCOA | PR | 00767 | |
| 739095 | PUERTO RICO SUN OIL CO | PO BOX 186 | | | | YABUCOA | PR | 00787 | |
| 739096 | PUERTO RICO SUPPLIES | P O BOX 11908 | | | | SAN JUAN | PR | 00922 | |
| 739097 | PUERTO RICO SUPPLIES CO INC | PO BOX 11908 | | | | SAN JUAN | PR | 00922 | |
| 415249 | PUERTO RICO SUPPLIES CORP | P O BOX 79674 | | | | CAROLINA | PR | 00979 | |
| 415250 | PUERTO RICO SUPPLIES GROUP INC | PO BOX 11908 | | | | SAN JUAN | PR | 00922-1908 | |
| 739098 | PUERTO RICO SURFING FEDERACION INC | G 4 TORREMOLINOS CALLE D | | | | GUAYNABO | PR | 00969 | |
| 415251 | PUERTO RICO SURGICAL TECHNOLOGIES INC | HC-72 BOX 3766-324 | | | | NARANJITO | PR | 00719 | |
| 415252 | PUERTO RICO TEL CO | PO BOX 360998 | | | | SAN JUAN | PR | 00936-0998 | |
| 415253 | PUERTO RICO TELEPHONE CO | A/C: RAFAEL REYES JAVIER | PO BOX 195429 | | | SAN JUAN | PR | 00919-5429 | |
| 415254 | PUERTO RICO TELEPHONE CO | C/O E. FIQUEROA ¦BEEPERS¿ | PO BOX 3670367 | | | SAN JUAN | PR | 00936-8367 | |
| 415255 | PUERTO RICO TELEPHONE CO | C/O E. FIQUEROA ÝBEEPERS¨ | PO BOX 3670367 | | | SAN JUAN | PR | 00936-8367 | |
| 415256 | PUERTO RICO TELEPHONE CO | C/O EPIFANIO JIMENEZ | PO BOX 5127 | | | SAN JUAN | PR | 00906-0000 | |
| 415257 | PUERTO RICO TELEPHONE CO | C/O RAFAEL I CRUZ DIAZ | PO BOX 364466 | | | SAN JUAN | PR | 00936-4466 | |
| 415258 | PUERTO RICO TELEPHONE CO | CUENTAS DE GOBIERNO | PO BOX 360998 | | | SAN JUAN | PR | 00936-0998 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 415259 | PUERTO RICO TELEPHONE CO | CUENTAS MICELANEAS | PO BOX 42002 | | | SAN JUAN | PR | 00940-2002 | |
| 415260 | PUERTO RICO TELEPHONE CO | P O BOX 42002 | | | | SAN JUAN | PR | 00940-2002 | |
| 415261 | PUERTO RICO TELEPHONE CO | P.O. BOX 71402 | | | | SAN JUAN | PR | 00936-8502 | |
| 415262 | PUERTO RICO TELEPHONE CO | PO BOX 360998 | | | | SAN JUAN | PR | 00965-0000 | |
| 415263 | PUERTO RICO TELEPHONE CO | PO BOX 3670366 | | | | SAN JUAN | PR | 00936-7366 | |
| 415264 | PUERTO RICO TELEPHONE CO | PO BOX 40945 | | | | SAN JUAN | PR | 00990-0945 | |
| 415265 | PUERTO RICO TELEPHONE CO | PO BOX 5001 | | | | SAN JUAN | PR | 00902-0000 | |
| 415266 | PUERTO RICO TELEPHONE CO | PO BOX 70325 | | | | SAN JUAN | PR | 00936-0000 | |
| 415267 | PUERTO RICO TELEPHONE CO | PO BOX 70366 | | | | SAN JUAN | PR | 00936-8366 | |
| 415268 | PUERTO RICO TELEPHONE CO | PO BOX 71314 | | | | SAN JUAN | PR | 00936-0000 | |
| 415269 | PUERTO RICO TELEPHONE CO | PO BOX 71401 | | | | SAN JUAN | PR | 00936-8501 | |
| 415270 | PUERTO RICO TELEPHONE CO DBA/ CLARO | PO BOX 71535 | VERIZON | | | SAN JUAN | PR | 00936-8635 | |
| 415271 | PUERTO RICO TELEPHONE CO./TEL | TRATAMIENTO DE COBROS A AGENCIAS DE GOBIERNO PO BO | | | | SAN JUAN | PR | 00936-8501 | |
| 415273 | PUERTO RICO TELEPHONE COMPANY | PO BOX 71220 | | | | SAN JUAN | PR | 00936-8502 | |
| 415274 | PUERTO RICO TELEPHONE COMPANY | PO BOX 71402 | | | | SAN JUAN | PR | 00936-8502 | |
| 415275 | PUERTO RICO TELEPHONE COMPANY DBA CLARO | PO BOX 360998 | | | | SAN JUAN | PR | 00936 | |
| 415276 | PUERTO RICO TELEPHONE COMPANY INC | PO BOX 360998 | | | | SAN JUAN | PR | 00936-0998 | |
| 415277 | PUERTO RICO TELEPHONE COMPANY, INC. H/N/C CLARO | 1515 F.D. Roosevelt Avenue | | | | Guaynabo | PR | 00968 | |
| 415278 | PUERTO RICO TELEPHONE COMPANY, INC. H/N/C CLARO | PO BOX 360998 | | | | SAN JUAN | PR | 00936-0998 | |
| 415279 | PUERTO RICO TESOL | P O BOX 366828 | | | | SAN JUAN | PR | 00936-6828 | |
| 415280 | PUERTO RICO TEST AND SERVICE CORP | URB SANTA JUANITA | UU1 CALLE 39 PMB 416 | | | BAYAMON | PR | 00956-4792 | |
| 739099 | PUERTO RICO THE ONE NETWORK SOLUTION INC | PMB 377 P O BOX 6400 | | | | CAYEY | PR | 00737 | |
| 415281 | PUERTO RICO TINTES INC | URB CAPARRA TERR | 1313 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 739100 | PUERTO RICO TIRE INC. | PO BOX 29203 | | | | SAN JUAN | PR | 00929 | |
| 739101 | PUERTO RICO TOWING & BARGE CO | P.O.BOX 9066617 | | | | SAN JUAN | PR | 00906-6617 | |
| 739102 | PUERTO RICO TRANSMATIC PARTS I | #294 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 739103 | PUERTO RICO TRANSMATIC PARTS I | URB LOMAS VERDES | A 10 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 739104 | PUERTO RICO TRANSMATIC PARTS I | AVE LOMAS VERDES A 10 | | | | BAYAMON | PR | 00959 | |
| 739105 | PUERTO RICO TRANSMISSION | CAPARRA TERRACE S.O.816 ESQ 18 C/7 | | | | PIO PIEDRAS | PR | 00920 | |
| 415282 | PUERTO RICO TRIATHLON INC | 1573 CALLE PARAISO APT 202 | | | | SAN JUAN | PR | 00926 | |
| 415283 | PUERTO RICO TRUCK AND SALES | PALMAS INDUSTRIAL PARK | 869 CARR KM 1.5 | | | CATANO | PR | 00962 | |
| 415284 | PUERTO RICO TRUCKS PARTS & PEFORMANCE INC | BO LAVADERO | 6700 CARR 345 | | | HORMIGUEROS | PR | 00660-8600 | |
| 415285 | PUERTO RICO ULTRA RUMERS INC | PO BOX 8283 | | | | PONCE | PR | 00732 | |
| 739106 | PUERTO RICO VACUUM CENTER | 1101 AVE JESUS T PI¨EIRO | | | | SAN JUAN | PR | 00920 | |
| 739107 | PUERTO RICO VENTURE FORUM | BANCO POPULAR BUILDING | 206 CALLE TETUAN SUITE 506 | | | SAN JUAN | PR | 00902 | |
| 415286 | PUERTO RICO WAREHOUSING MANAGEMENT CORP | P O BOX 3867 | | | | CAROLINA | PR | 00984 | |
| 415287 | PUERTO RICO WATER & ENVIROMENTAL ASSOCI | PO BOX 13702 | | | | SAN JUAN | PR | 00908-3702 | |
| 415288 | PUERTO RICO WATER MANAGEMENT | 216 CALLE DEL VALLE | MARGINAL BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00911-2328 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 415289 | PUERTO RICO WATER MANAGEMENT, INC. | 216 CALLE DEL VALLE MARGINAL BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00911-2328 | |
| 739108 | PUERTO RICO WETLAND FOUNDATION | 530 CONSTITUTION AVE ST 320 | | | | SAN JUAN | PR | 00901 | |
| 739109 | PUERTO RICO WIRE | PO BOX 363167 | | | | SAN JUAN | PR | 00936 | |
| 415290 | PUERTO RICO WIRE PRODUCTS INC | 509 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 739110 | PUERTO RICO WIRE PRODUCTS INC | 124 DE HOSTOS AVE | PONCE PLAYA ROAD | | | PONCE | PR | 00734 | |
| 415292 | Puerto Rico Wire Products, Inc. | PO BOX 363167 | | | | SAN JUAN | PR | 00936-3167 | |
| 739111 | PUERTO RICO WUSHU FEDERATIVOS INC | 7 CALLE ACASIA MIRADOR ECHEVARRIA | | | | CAYEY | PR | 00737 | |
| 415293 | PUERTO RICO Y TU INC | SECTOR EL CINCO | 1527 AVE P DE LEON SUITE 210 | | | SAN JUAN | PR | 00926 | |
| 415294 | PUERTORICAN TOWER TELECOM CORP | PO BOX 37 | | | | PALMER | PR | 00721-0037 | |
| 415295 | PUERTORICO-DJ COM INC | PO BOX 318 | | | | ANASCO | PR | 00610-0318 | |
| 739113 | PUESTO NIEVES CARRILLO 133 LEG AMERICANA | PUERTO NUEVO | 1017 NE CALLE 16 | | | SAN JUAN | PR | 00920 | |
| 739112 | PUESTO NIEVES CARRILLO 133 LEG AMERICANA | PO BOX 367107 | | | | SAN JUAN | PR | 00936-7107 | |
| 415296 | PUEYO FONT, JOSE | ADDRESS ON FILE | | | | | | | |
| 415297 | PUEYO IRIZARRY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 415298 | PUEYO PUEYO, ENID M | ADDRESS ON FILE | | | | | | | |
| 415299 | PUGLISI CRUZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 739114 | PUIG BARBARA FERNANDEZ RUBIO | URB RIO HONDO 3 | CD18 CALLE FLAMBOYANES | | | BAYAMON | PR | 00961 | |
| 415300 | PUIG BARREDA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 415301 | Puig Benitez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 415302 | Puig Caballero, Angel R. | ADDRESS ON FILE | | | | | | | |
| 415303 | Puig Caballero, Sheyla I | ADDRESS ON FILE | | | | | | | |
| 415304 | PUIG CACERES & ASSOCIATES INC | COND SAN ALBERTO OFIC 415 | 605 CALLE CONDADO | | | SAN JUAN | PR | 00907 | |
| 415305 | PUIG CARRION, GISELA | ADDRESS ON FILE | | | | | | | |
| 415306 | PUIG CARRION, RAMON | ADDRESS ON FILE | | | | | | | |
| 415307 | PUIG COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 415308 | PUIG COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 415309 | PUIG DIAZ, ANGEL GERARDO | ADDRESS ON FILE | | | | | | | |
| 415310 | PUIG DIAZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 415311 | Puig Diaz, Kevin | ADDRESS ON FILE | | | | | | | |
| 415312 | PUIG DIAZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 415313 | PUIG DIAZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 415314 | PUIG FERNANDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 415315 | PUIG FERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 415316 | PUIG GOMEZ, GEIDY | ADDRESS ON FILE | | | | | | | |
| 415317 | PUIG GOMEZ, GEIDY | ADDRESS ON FILE | | | | | | | |
| 415318 | PUIG GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 415319 | PUIG GUIDI, GLAUCO A | ADDRESS ON FILE | | | | | | | |
| 415320 | PUIG HERNANDEZ, JAIME F | ADDRESS ON FILE | | | | | | | |
| 415321 | PUIG HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 415322 | PUIG HERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 415323 | PUIG HERNANDEZ, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 415324 | PUIG HIDALGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 415325 | PUIG HIDALGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 415326 | PUIG MAGAZ, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 415327 | PUIG MARCANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 415328 | PUIG MARTINEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 415329 | PUIG MEDINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 415330 | PUIG MEDINA, WILFREDO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 415331 | PUIG MONTANEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 415332 | PUIG MORALES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 415333 | PUIG MORALES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 415334 | PUIG ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 415335 | PUIG POLO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 415336 | PUIG QUINTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 415337 | PUIG RAMIREZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 415338 | PUIG RAMIREZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 739115 | PUIG RENTAL | P.O. BOX 1208 | | | | CAGUAS | | 00726 | |
| 415339 | PUIG RIVERA MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 415340 | PUIG RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 415341 | PUIG RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 415342 | PUIG ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 415343 | PUIG RULLAN, KATALINA | ADDRESS ON FILE | | | | | | | |
| 415344 | PUIG SANTOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 415345 | PUIG SEGARRA, ANA | ADDRESS ON FILE | | | | | | | |
| 415346 | PUIG SEGARRA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 415347 | PUIG SERBIA, JOAN | ADDRESS ON FILE | | | | | | | |
| 415348 | PUIG VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 415350 | PUIG, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 415351 | PUIG-CACERES & ASSOCIATES, INC. | COND. SAN ALBERTO #605 | CALLE CONDADO OFIC 415 | | | SAN JUAN | PR | 00907 | |
| 415352 | PUJADAS MARI MD, JUAN S | ADDRESS ON FILE | | | | | | | |
| 415353 | PUJALS DALECCIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 415354 | PUJALS GONZALEZ, LINA | ADDRESS ON FILE | | | | | | | |
| 415355 | PUJALS JANER, NORMA | ADDRESS ON FILE | | | | | | | |
| 415356 | PUJALS MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 415357 | PUJALS PEREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 415358 | PUJALS RAMIREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 415359 | PUJALS RODRIGUEZ, LILLIAM DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 415360 | PUJALS SANCHEZ, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| 415361 | PUJALS TORREGROSA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 415362 | PUJOL BETANCOURT, ANA DEL C | ADDRESS ON FILE | | | | | | | |
| 415363 | PUJOL BETANCOURT, ANA DEL C. | ADDRESS ON FILE | | | | | | | |
| 415364 | PUJOL ROJAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 415365 | PUJOL TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 415366 | PUJOLS ABREU, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 415367 | PUJOLS BERSO, SANTA EMILSY | ADDRESS ON FILE | | | | | | | |
| 415368 | Pujols Cardona, Isaac | ADDRESS ON FILE | | | | | | | |
| 415369 | PUJOLS CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 415370 | PUJOLS DE CRUZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 415371 | PUJOLS DE JESUS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 415372 | PUJOLS DEL RIO, BLANCA IRIS | ADDRESS ON FILE | | | | | | | |
| 415373 | PUJOLS DEL RIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 415374 | PUJOLS DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 415375 | PUJOLS FUENTES, JOHAN I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 415376 | PUJOLS FUENTES, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 415377 | PUJOLS GOMEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 415378 | PUJOLS GOMEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 415379 | PUJOLS GONZALEZ MD, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 415380 | PUJOLS GONZALEZ MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 415381 | PUJOLS GONZALEZ, ELVIA M | ADDRESS ON FILE | | | | | | | |
| 415382 | PUJOLS IGLESIAS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 415383 | PUJOLS IGLESIAS, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 415384 | PUJOLS JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 415385 | PUJOLS JIMENEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 415386 | PUJOLS LOPEZ, DAYLENE | ADDRESS ON FILE | | | | | | | |
| 415387 | PUJOLS LOPEZ, MARIE L | ADDRESS ON FILE | | | | | | | |
| 415388 | PUJOLS MANCEBO, DULCE | ADDRESS ON FILE | | | | | | | |
| 415389 | PUJOLS MARTINEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 415390 | PUJOLS MEDINA, SHEILA J | ADDRESS ON FILE | | | | | | | |
| 415391 | PUJOLS MOLINA, ERNESTO A | ADDRESS ON FILE | | | | | | | |
| 415392 | PUJOLS MORALES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 415393 | PUJOLS MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 415394 | PUJOLS NOBOA, ADAN E | ADDRESS ON FILE | | | | | | | |
| 415395 | PUJOLS ORTA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 415396 | PUJOLS OTERO, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 415397 | PUJOLS OTERO, GRICELY | ADDRESS ON FILE | | | | | | | |
| 415398 | PUJOLS OTERO, GRICELY | ADDRESS ON FILE | | | | | | | |
| 415399 | PUJOLS PAGAN, MERIELYS | ADDRESS ON FILE | | | | | | | |
| 415400 | PUJOLS PELLOT, MAYRA ESTHER | ADDRESS ON FILE | | | | | | | |
| 415401 | PUJOLS PENA, HERIBERTO L | ADDRESS ON FILE | | | | | | | |
| 415402 | PUJOLS PENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 415403 | PUJOLS PEREZ, MISHEILA | ADDRESS ON FILE | | | | | | | |
| 415404 | PUJOLS PIMENTEL, IRIS J | ADDRESS ON FILE | | | | | | | |
| 415405 | PUJOLS RAMIREZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 415406 | PUJOLS RAMIREZ, OBED | ADDRESS ON FILE | | | | | | | |
| 415407 | PUJOLS RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 415408 | PUJOLS RIVERA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 415409 | PUJOLS RUIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 415410 | PUJOLS SANCHEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 415411 | PUJOLS SELLA, ADA T | ADDRESS ON FILE | | | | | | | |
| 415412 | PUJOLS SELLA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 415413 | PUJOLS SELLA, NOELIA M | ADDRESS ON FILE | | | | | | | |
| 415414 | Pujols Soto, Agustin | ADDRESS ON FILE | | | | | | | |
| 415415 | PUJOLS SOTO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 415416 | PUJOLS SOTO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 415418 | PUJOLS SOTO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 415419 | PUJOLS SOTO, LILLIAN L | ADDRESS ON FILE | | | | | | | |
| 415420 | PUJOLS SOTO, LUIS H | ADDRESS ON FILE | | | | | | | |
| 415421 | Pujols Soto, Miguel A | ADDRESS ON FILE | | | | | | | |
| 415422 | PUJOLS SOTO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 415423 | PUJOLS TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| 415424 | PUJOLS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 415425 | PUJOLS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 739116 | PUKEI LO SANTIAGO | PO BOX 411 | | | | YABUCOA | PR | 00767 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 415426 | PULDON GOMEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 415427 | PULGAR AHUMADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 415428 | PULICHINO LELONG, LIVIA | ADDRESS ON FILE | | | | | | | |
| 415429 | PULIDO CABALLERO, ANA | ADDRESS ON FILE | | | | | | | |
| 415430 | PULIDO FREGOSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 415431 | PULIDO REY, MARIA | ADDRESS ON FILE | | | | | | | |
| 415432 | PULIDO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 739117 | PULIDORES DEL OESTE | 191 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 739118 | PULLEN PLANT MART | PO BOX 724 | | | | MAYAGUEZ | PR | 00681 | |
| 415433 | Pulliza Garcia, Allan X. | ADDRESS ON FILE | | | | | | | |
| 415434 | PULLIZA GONZALEZ, NILSA J | ADDRESS ON FILE | | | | | | | |
| 415435 | PULLIZA IRIZARRY, JOAN RAFAEL | ADDRESS ON FILE | | | | | | | |
| 415436 | PULLIZA MARQUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 415437 | PULLIZA PEREZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 415438 | PULLIZA PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 415439 | PULLIZA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 415440 | PULLIZA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 415441 | PULLIZA TORRES, VALERIE | ADDRESS ON FILE | | | | | | | |
| 415442 | PULLIZA TORRES, VALERIE | ADDRESS ON FILE | | | | | | | |
| 415443 | PULLIZA VELAZQUEZ, GLADYNEL | ADDRESS ON FILE | | | | | | | |
| 415444 | PULLIZA VELAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 415445 | PULLIZA VELAZQUEZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| 415446 | PULM CRIT CARE MED ASSOCS | 1631 NORTH FRONT STREET | | | | HARRISBURG | PA | 17102 | |
| 415447 | PULMISERV CORP | JARDINES DE CONTRY CLUB CALLE 165 D A #4 | | | | CAROLINA | PR | 00983 | |
| 739119 | PULMISERV CORP | JARD DE COUNTRY CLUB | 4 CALLE 165 D A | | | CAROLINA | PR | 00983 | |
| 739120 | PULMO LAB | 2225 PONCE BY PASS STE 702 | | | | PONCE | PR | 00717-1379 | |
| 739121 | PULMO METRICS | PO BOX 306 | | | | CIDRA | PR | 00739 | |
| 415448 | PULMONARY ASSOCIATION | ATTENTION MEDICAL RECORDS | 4305 N MESA ST STE A | | | EL PASO | TX | 79902-1105 | |
| 415449 | PULMONARY EQUIPMENT CORP | PO BOX 19870 | | | | SAN JUAN | PR | 00910 | |
| 739123 | PULMONARY SERV. INTERNATIONAL | 1824 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 739122 | PULMONARY SERV. INTERNATIONAL | 1824 AVE FERNANDEZ JUNCOS | | SANTURCE | | SAN JUAN | PR | 00909 | |
| 739124 | PULMONARY SERV. INTERNATIONAL | URB SANTA JUANITA WA 1 A | AVE SANTA JUANITA | | | BAYAMON | | 00956 | |
| 415450 | PULMONARY SERVICES PR INC | 1824 FERNANDEZ JUNCOS AVE. | | | | SANTURCE | PR | 00910 | |
| 415451 | PULMONARY SERVICES PUERTO RICO INC | 1824 AVE FENANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 415452 | PULMONARYDIAGNOSTIC &REHABILITATION CORP | VALLE ARRIBA HEIGHTS | AC 3 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| 415453 | PULMONOLOGOS DE PUERTO RICO | COND PROFESSIONAL CTR STE 310 | CALLE MUÑOZ RIVERA ESQ GOYCO | | | CAGUAS | PR | 00725 | |
| 415454 | PULSAR DE PUERTO RICO | LCDO. HÉCTOR LAJARA ÁLVAREZ | EXECUTIVE BUILDING | SUITE 403-A | AVE. Ponce DE LEÓN 623 | SAN JUAN | PR | 00917 | |
| 415455 | PULSAR INC | 105 CALLE DEL CRISTO APT 2 | | | | SAN JUAN | PR | 00901 | |
| 415456 | PULSAR OF PR INC | P O BOX 13637 | | | | SAN JUAN | PR | 00908-3637 | |
| 415457 | PULSO ACTIVO INC | PO BOX 1974 | | | | COAMO | PR | 00769 | |
| 415458 | PULTEGROUP INC | 100 BLOOMFIELD HILLS | PARKWAY STE 300 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 415459 | PULTER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 739125 | PULULA FARM INC | PO BOX 404 | | | | HATILLO | PR | 00659-0404 | |
| 415460 | PUMA ENERGY CARIBE LLC | CARR 28 KM2.0 | LUCHETTI INDUSTRIAL PARK | | | BAYAMON | PR | 00961 | |
| 415461 | PUMA ENERGY CARIBE LLC | PO BOX 11961 | | | | SAN JUAN | PR | 00922 1961 | |
| 415462 | PUMA ENERGY PR | PO BOX 11929 | | | | SAN JUAN | PR | 00922 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 415463 | PUMA ENERGY PUERTO RICO INC | PO BOX 11929 | | | | SAN JUAN | PR | 00922 | |
| 415464 | PUMA ENERGY REFINING AND SUPPLY LLC | PO BOX 11961 | | | | SAN JUAN | PR | 00922-1961 | |
| 415465 | PUMA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 415466 | PUMAREJO BLANCO, NIEVES | ADDRESS ON FILE | | | | | | | |
| 415467 | PUMAREJO CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 415468 | PUMAREJO CRESPO, JOHANNA C. | ADDRESS ON FILE | | | | | | | |
| 415469 | PUMAREJO GARCIA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 415470 | PUMAREJO GARCIA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 415471 | PUMAREJO GERENA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 415472 | PUMAREJO MENDEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 415473 | PUMAREJO RIOS, IDALIA | ADDRESS ON FILE | | | | | | | |
| 415474 | PUMAREJO RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 415475 | Pumarejo Rivera, Daniel | ADDRESS ON FILE | | | | | | | |
| 415476 | PUMAREJO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 415477 | PUMAREJO SOTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 415478 | PUMAREJO TORRENS, PABLO | ADDRESS ON FILE | | | | | | | |
| 415479 | Pumarejo Villanueva, Nayda | ADDRESS ON FILE | | | | | | | |
| 739126 | PUMP CONTROL & ELECTRIC MAINT. INC. | HC 02 BOX 15681 | | | | CAROLINA | PR | 00985 | |
| 739127 | PUMP CONTROL & ELECTRIC MAINT. INC. | PO BOX 774 | | | | CAROLINA | PR | 00986 | |
| 415480 | PUMPS & POWER EQUIPMENT, INC | PO BOX 366895 | | | | SAN JUAN | PR | 00936-6895 | |
| 415481 | PUNCHIN MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 415482 | PUNNY ILIA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 739128 | PUNTA TAMARINDO INC | PO BOX 313 | | | | CULEBRA | PR | 00775 | |
| 415483 | PUNTA ALEGRE LLC H/N/C SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| 739129 | PUNTA ARENAS CONCRETE | HC 1 BOX 19505 | | | | CABO ROJO | PR | 00623-9721 | |
| 739130 | PUNTA BORINQUEN ESSO | AVE MONTEMAR | HC 05 BOX 54104 | | | AGUADILLA | PR | 00603-9541 | |
| 739131 | PUNTA BORINQUEN GOLF & COUNTRY CLUB | PO BOX 250369 | | | | AGUADILLA | PR | 00604-0369 | |
| 739132 | PUNTA BORINQUEN SHOPPING CENTER INC | PO BOX 250444 | | | | AGUADILLA | PR | 00604-0444 | |
| 739133 | PUNTA GUILARTE CATERING | URB JARDINES DE GUAMANI | G 5 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 415484 | PUNTA LIMA WIND FARM LLC | PO BOX 1248 | | | | SAN LORENZO | PR | 00754 | |
| 415485 | PUNTA SANTIAGO DEVELOPMENT CORP | URB EL SENORIAL | 200 AVE WINSTON CHURCHILL OFIC 303 | | | SAN JUAN | PR | 00926 | |
| 739134 | PUNTA SANTIAGO SHELL/VICTOR A SEPULVEDA | PO BOX 189 | | | | YABUCOA | PR | 00767 | |
| 739135 | PUNTA SANTIAGO'S SHELL | PO BOX 189 | | | | YABUCOA | PR | 00767 | |
| 415486 | PUNTO CONTROL P. R. , INC. | CALLE BETANCES # 38 STE. 235 | | | | BAYAMON | PR | 00961-0000 | |
| 415487 | PUNTO GRAFICO | 1591 AVE JESUS T. PINEIRO | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 739136 | PUNTO ORO TEXACO GASOLINAS DEL SUR | 2903 PONCE BAY PASS | | | | PONCE | PR | 00731-7504 | |
| 739137 | PUNTO ROJO | P O BOX 79773 | | | | CAROLINA | PR | 00984 | |
| 739138 | PUNTO T INC | 618 FIGUEROA ST | | | | SANTURCE | PR | 00907 | |
| 415488 | PUNTO VERDE | LIC. GATELL GARCIA, ANGEL L | LCDO. ÁNGEL GATELL GARCÍA | PO. BOX 13713 | | SAN JUAN | PR | 00908 | |
| 415489 | PUNTO VERDE | LIC. RAMOS LUIÑA, GUILLERMO J. | LCDO. GUILLERMO RAMOS LUIÑA | PO. BOX 22763 | | SAN JUAN | PR | 00931 | |
| 415490 | PUNTO VERDE GC INC | MIRAMAR | 709 CALLE ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 415491 | PUNTO VERDE GC INC | PO BOX 363264 | | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770792 | PUNTO VERDE PT | CALLE ROOSEVELT | 709 MIRAMAR | | | SAN JUAN | PR | 00907-0000 | |
| 739139 | PUNTO VERDE PT | PO BOX 363264 | | | | SAN JUAN | PR | 00936-3264 | |
| 415492 | PUNTONET VALLE, ANAY | ADDRESS ON FILE | | | | | | | |
| 415493 | PUPO ORTEGA, LIUBA | ADDRESS ON FILE | | | | | | | |
| 739140 | PUPY JR PINO SERVICE | HC 763 BOX 3800 | | | | PATILLAS | PR | 00723 | |
| 415494 | PURA A RIVERA RUBERO | VENUS GARDEN NORTE AT 22 PIEDRAS NEGRAS | | | | SAN JUAN | PR | 00926 | |
| 739141 | PURA A RIVERA RUBERO | URB VENUS GARDENS NORTE | AT 22 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 739142 | PURA BONILLA ACOSTA | 164 CALLE SAN CIPRIAN | | | | CAROLINA | PR | 00985 | |
| 415495 | PURA BURGOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 415496 | PURA C RUIZ DE CLAVEROL | ADDRESS ON FILE | | | | | | | |
| 739143 | PURA C VEGA ORTIZ | URB EL CEREZAL | 1657 CALLE LENA | | | SAN JUAN | PR | 00926 | |
| 739144 | PURA C. LUYANDO | URB BALDRICH | 587 CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 739145 | PURA COLON OLIVO | MAGNOLIA GARDENS | Q 17 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 739146 | PURA CONCEPCION CASTRO | P O BOX 2099 | | | | BAYAMON | PR | 00960 2099 | |
| 739147 | PURA COTTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 415497 | PURA DEL C DEDOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 739148 | PURA DEL C MORA RUIZ | ADDRESS ON FILE | | | | | | | |
| 739149 | PURA E MENDEZ /DEL PISO NO PASA | 13 T 24 EXT VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 739150 | PURA E MENDEZ MARQUEZ | P O BOX 51409 | | | | TOA BAJA | PR | 00950 | |
| 415498 | PURA ENERGIA INC | PO BOX 3215 | | | | AGUADILLA | PR | 00605 | |
| 415499 | PURA HERNANDEZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| 739151 | PURA HERNANDEZ ESCORIAZA | ADDRESS ON FILE | | | | | | | |
| 739152 | PURA I FUSTE | COND PARK BOULEVARD APT 505 | | | | SAN JUAN | PR | 00913 | |
| 739153 | PURA I RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 739154 | PURA J CRUZ RIVERA | MANSIONES MONTE VERDE | 169 CALLE PRECIOSA | | | CAYEY | PR | 00736-4161 | |
| 415500 | PURA J MASSO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 739155 | PURA L RIVERA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 739156 | PURA L VEGA RODRIGUEZ | HACIENDA LA MATILDE | 5417 CALL SURCO | | | PONCE | PR | 00728 | |
| 415501 | PURA LOPEZ TORO | ADDRESS ON FILE | | | | | | | |
| 415502 | PURA M BELGODERE ROMANY | ADDRESS ON FILE | | | | | | | |
| 415503 | PURA M DE LEON EXPOSITO | ADDRESS ON FILE | | | | | | | |
| 415504 | PURA M LEBRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 415505 | PURA M. RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 739157 | PURA MALDONADO SUAREZ | P O BOX 3421 | | | | VEGA ALTA | PR | 00692 | |
| 739158 | PURA MONSERRATE AYALA HERNANDEZ | PO BOX 381 | | | | NARANJITO | PR | 00719-0381 | |
| 415506 | PURA MONTES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 739159 | PURA ORTIZ PAGAN | PO BOX 251 | | | | HORMIGUEROS | PR | 00660 | |
| 739160 | PURA QUINTERO | P O BOX 21365 | | | | SAN JUAN | PR | 00936 | |
| 739162 | PURA RAMIREZ APONTE | URB ROOSEVELT | 404 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 739161 | PURA RAMIREZ APONTE | URB. EL VELADO 404 AVE. HOSTOS | | | | SAN JUAN | PR | 00918-3017 | |
| 415507 | PURA RAMOS PREZ | ADDRESS ON FILE | | | | | | | |
| 739163 | PURA RIVERA PEREZ | BO MUCARABONES | PARC 23 | | | TOA ALTA | PR | 00953 | |
| 415508 | PURA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 739164 | PURA SANTIAGO | 5 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 739165 | PURA SANTIAGO MARTY | ADDRESS ON FILE | | | | | | | |
| 415509 | PURA SEDA / FRANK NIEVES | ADDRESS ON FILE | | | | | | | |
| 739166 | PURA SERGENTON SERRANO | VILLA LOS OLMOS | 23 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| 415510 | PURAS BAEZ MD, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 415511 | PURCELL AREVALO MD, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 415512 | PURCELL AREVALO, JOSE | ADDRESS ON FILE | | | | | | | |
| 415513 | PURCELL CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 415514 | PURCELL DONATE, DORIS | ADDRESS ON FILE | | | | | | | |
| 415515 | PURCELL MARRERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 415516 | PURCELL MARTI, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 415517 | PURCELL MATTEI, MANUEL | ADDRESS ON FILE | | | | | | | |
| 415519 | PURCELL MUNIZ, JENNIFER A. | ADDRESS ON FILE | | | | | | | |
| 415520 | PURCELL MURPHY, YANIRA A | ADDRESS ON FILE | | | | | | | |
| 415521 | PURCELL ROWLAND, DIEGO | ADDRESS ON FILE | | | | | | | |
| 415522 | PURCELL SALGADO, MYRNA J | ADDRESS ON FILE | | | | | | | |
| 415523 | PURCELL SANTONI, JOSE | ADDRESS ON FILE | | | | | | | |
| 415524 | PURCELL SANTONI, MARIANO | ADDRESS ON FILE | | | | | | | |
| 415525 | PURCELL SOLER, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 415526 | PURCELL SOLER, MIGUEL L | ADDRESS ON FILE | | | | | | | |
| 415527 | PURCELL TERRON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 415528 | PURCELL VILLAFANE, MARIE | ADDRESS ON FILE | | | | | | | |
| 415529 | PURCELL, VICTOR | ADDRESS ON FILE | | | | | | | |
| 415530 | PURCELLSOLER, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 415531 | PURCHASE POWER | P.O.BOX 21414 | | | | HATO REY | PR | 00928-0000 | |
| 739167 | PURCHASE POWER | P O BOX 856042 | | | | LOUIVILLE | KY | 40285-6042 | |
| 415532 | PURDUE UNIVERSITY | RM 133 HOV HALL | 610 PURDUE MALL | | | WEST LAFAYETTE | IN | 47907-2044 | |
| 415533 | PURE COMFORT LLC | PO BOX 587 | SASINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 | |
| 415534 | PURE HEALTH INC. | 243 CALLE PARIS PMB 1798 | | | | SAN JUAN | PR | 00917 | |
| 415535 | PURE POWER PROTECTION | URB. LA ROSALEDA | CALLE TRINITARIA RA17 | | | LEVITTOWN | PR | 00949 | |
| 415536 | PURE POWER PROTECTION INC | URB LA ROSALEDA | RA 17 CALLE TRINITARIA | | | LEVITTOWN | PR | 00949 | |
| 415537 | PURE SOUND INSTRUMENT REPAIR | 87A AVE BETANCES | HERMANAS DAVILA | | | BAYAMON | PR | 00959 | |
| 415538 | PURE SOUND INSTRUMENT REPAIR | HERMANAS DAVILA | 87-A AVE BETANCES EXT HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| 415539 | PURICO S E | PO BOX 13922 | | | | SANTURCE | PR | 00908-5051 | |
| 739168 | PURIFICACION LOPEZ JURGO | PO BOX 6741 | | | | SAN JUAN | PR | 00914 | |
| 739169 | PURIFICACION PEREZ FLORES | ADDRESS ON FILE | | | | | | | |
| 415540 | PURIFICACION RIVERA CARATINI | URB VILLA CAROLINA | 31 2 CALLE 8 | | | CAROLINA | PR | 00985 | |
| 415541 | PURIFICADORES AGUA ELENA INC | PO BOX 11181 | | | | SAN JUAN | PR | 00922-1181 | |
| 739170 | PURITAN CLOTHING COMPANY | DRAWER 730 | 408 MAIN STREET | | | HYANNIS | MA | 02601-3904 | |
| 415542 | PURO C TORRES | ADDRESS ON FILE | | | | | | | |
| 739171 | PURO MARTINEZ ROBLES | PO BOX 142095 | | | | ARECIBO | PR | 00614-2095 | |
| 415543 | PURO TEATRO INC | PO BOX 16027 | | | | SAN JUAN | PR | 00908-6027 | |
| 415544 | PURPORA ENGINEERING INC | 658 N PROGRESS DR | | | | SAUKVILLE | WI | 53080 | |
| 415545 | PURPORA ENGINEERING INC | PO BOX 80265 | | | | SAUKVILLE | WI | 53080 | |
| 415546 | PUTNAM LAC HOLDING LLC | 1511 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 415547 | PUTTAGUNTA MD, SAILAJA | ADDRESS ON FILE | | | | | | | |
| 415548 | PUVA TEK CENTRO DERMATOLOGICO | REPARTO METROPOLITANO | SE 978 CALLE 42 | | | SAN JUAN | PR | 00921 | |
| 739172 | PUVILL LIBROS SA | ESTANY 13 NAVE D1 08038 | | | | BARCELONA | | | |
| 415549 | PUYARENA PABON, FELIX | ADDRESS ON FILE | | | | | | | |
| 415550 | PUYARENA TAVAREZ, LITZI M. | ADDRESS ON FILE | | | | | | | |
| 415551 | PUYARENA VALENTIN, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| 739173 | PV CONSTRUCION INC | PO BOX 3270 | | | | MAYAGUEZ | PR | 00681-3270 | |
| 739174 | PV DISTRIBUTOR CORPORATION | P O BOX 362834 | | | | SAN JUAN | PR | 00936 2834 | |
| 415552 | PV PROPERTIES INC | P O BOX 13942 | | | | SAN JUAN | PR | 00908 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 415553 | PVH MOTOR CORP | PO BOX 29468 | | | | SAN JUAN | PR | 00929-0468 | |
| 415554 | PVSR CORPORATION DBA PROVENT SMART | PO BOX 1578 | | | | VEGA BAJA | PR | 00694 | |
| 415555 | PVSR PHARMACEUTICAL VALIDATION SOLUTIONS AND R | PO BOX 1548 | | | | VEGA BAJA | PR | 00694-1548 | |
| 415556 | PWC PRODUCT SALES LLC | PO BOX 71220 | | | | SAN JUAN | PR | 00936 | |
| 739175 | PWC PRODUCT SALES LLC | P O BOX 7247 6822 | | | | PHILADELPHIA | PA | 19170 6822 | |
| 739176 | PWI INTERNATIONAL INC | P.O. BOX 11881 | | | | SAN JUAN | PR | 00922-1881 | |
| 415557 | PYATT PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 415558 | PYATT VILLANUEVA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 415518 | PYCHEM CORPORATION PSC | PO BOX 1132 | | | | BOQUERON | PR | 00622-1132 | |
| 415559 | PYEM SE SERVICIOS EDUCATIVOS, INC. | DORAVILLE PLAZA | CARR 695 KM 2.0 BOTTIGUILLAR | | | DORADO | PR | 00646 | |
| 415560 | PYEM SE SERVICIOS EDUCATIVOS, INC. | P.O. BOX 256 | | | | VEGA ALTA | PR | 00692 | |
| 739177 | PYLAM PRODUCTS CO INC | 2175 E CEDAR ST | | | | TEMPE | AZ | 85281 | |
| 415561 | PYNAMIDS ARCHITECTS CORP | PMB 294 | PO BOX 30500 | | | MANATI | PR | 00674 | |
| 739178 | PYNG MEDICAL CORP | 7-13511 CRESTWOOD PLACE | | | | RICHMOND | BC | BC V6V 2E9 | Canada |
| 739179 | PYRAMID DESING GROUP CORP | 206 ELEANOR ROOSEVELT SUITE E | | | | SAN JUAN | PR | 00918-3033 | |
| 415562 | PYRAMID LEARNING ADVISOR CORP | 12 JARDINES DE NARANJITO | | | | NARANJITO | PR | 00719 | |
| 739180 | PYRAMID LEARNING ADVISOR CORP | PMB 479 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 415563 | PYRAMID LEARNING, CORP | P.O. BOX 6400-281 | | | | CAYEY | PR | 00737 | |
| 739181 | PYRAMID MEDIA /D/B/A PYRAMID FILMS CORP | PO BOX 1048 | | | | SANTA MONICA | CA | 90406 | |
| 415564 | PYRAMID MODEL CONSORTIUM | 5207 FALLING WATER DR. | | | | FORT COLLINS | CO | 80528 | |
| 739182 | PYRAMID NATIONAL PRESSPORT | 480 NATIONAL PRESS BUILDING | | | | WASHINGTON DC | WA | 20045 | |
| 739184 | PYRAMID SECURITY SERVICE Y/O | PO BOX 69001 SUITE 236 | | | | HATILLO | PR | 00659 | |
| 739183 | PYRAMID SECURITY SERVICE Y/O | P O BOX 407174 | | | | FORT LAUDERDALE | FL | 33340 7174 | |
| 739185 | PYROMETER ASSOC. INC. | PO BOX 11435 | | | | SAN JUAN | PR | 00910 | |
| 415565 | PYTNEY BOWES POSTAGE BY PHONE | RESERVE ACCOUNT | PO BOX 856042 | | | LOUISVILLE | KY | 40285-4042 | |
| 739186 | Q & S POWER SYSTEM | MSC 1924 5000 | | | | AGUADA | PR | 00602 | |
| 415566 | Q & S POWER SYSTEM INC | PO BOX 5000 PMB 924 | | | | AGUADA | PR | 00602 | |
| 415567 | Q CONSTRUCTION & MAINTENANCE INC | HC 3 BOX 12796 | | | | CAMUY | PR | 00627 | |
| 739187 | Q DEVELOPMENT INC | BOX 429 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| 739188 | Q ELECTRONICS INC | P O BOX 28 F | | | | SAN JUAN | PR | 00920 | |
| 415568 | Q J P LABORATORIES SERVICES INC | PO BOX 1064 | | | | ARECIBO | PR | 00613 | |
| 415569 | Q J VOLIBOLTEAM ONE | CIUDAD JARDIN 3 | 237 CALLE GUAMA | | | TOA ALTA | PR | 00953 | |
| 415570 | Q LINK WIRELESS, LCC | 1502 CALLE MARTÍN TRAVIESO | | | | DANIA BEACH | FL | 33004 | |
| 415571 | Q LINK WIRELESS, LCC | 499 EAST SHERIDAN ST. | SUITE 300 | | | DANIA BEACH | FL | 33004 | |
| 739189 | Q MATIC PR INC | P O BOX 192795 | | | | SAN JUAN | PR | 00919 | |
| 415572 | Q MATIC PUERTO RICO INC | P O BOX 192795 | | | | SAN JUAN | PR | 00919-2795 | |
| 415573 | Q- MATIC PUERTO RICO, INC. | PO BOX 192795 | | | | SAN JUAN | PR | 00919-2795 | |
| 415574 | Q R & ASOCIADOS LLC | 250 PONCE DE LEON STE 201 | | | | SAN JUAN | PR | 00918 | |
| 739190 | Q.B. CONSTRUCTION S.E. | PO BOX 362066 | | | | SAN JUAN | PR | 00936 | |
| 415575 | QADIR MD, ABDUL | ADDRESS ON FILE | | | | | | | |
| 415576 | QASIM STANAZAI | ADDRESS ON FILE | | | | | | | |
| 415577 | QASIM STANAZAI | ADDRESS ON FILE | | | | | | | |
| 415578 | QBE OPTIMA INSURANCE CO. Y FIRST BANK | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 415579 | QBE OPTIMA INSURANCE CO. Y POPULAR AUTO | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 415580 | QBE OPTIMA INSURANCE CO., FIRST BANK Y CARMEN SÁNCHEZ FERREIRA | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 415581 | QBE OPTIMA INSURANCE COMPANY Y FIRST BANK | QBE SEGUROS | PO BOX 195500 | | | SAN JUAN | PR | 00919-5500 | |
| 415582 | QBE OPTIMA INSURANCE COMPANY Y POPULAR AUTO | LCDO. FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919-0406 | |
| 415583 | QBE OPTIMA INSURANCE COMPANY; JESTSTREAM FEDERAL CREDIT UNION P.R. BRANCH | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 415584 | QBE Reinsurance Corporation | 88 Pine Street | Wall Street Plaza | | | New York | NY | 10005 | |
| 415585 | QBE Reinsurance Corporation | Attn: Kenny Timothy Michael, President | 88 Pine Street, 9th Fl. | Wall Street Plaza | | New York | NY | 10005-1801 | |
| 415586 | QBE Reinsurance Corporation | Attn: Scott Pryor, Vice President | 88 Pine Street, 9th Fl. | Wall Street Plaza | | New York | NY | 10005-1801 | |
| 415593 | QBE Seguros | Level 5, 2 Park Street | | | | Sydney | NSW | 2000 | Autralia |
| 415587 | QBE Seguros | Attn: Luis Fernando Mathieu Valderrama, President | PO Box 195500 | | | San Juan | PR | 91955-919 | |
| 415588 | QBE Seguros | Attn: Luis Fernando Mathiew Valderrama, President | PO Box 195500 | | | San Juan | PR | 91955-919 | |
| 415589 | QBE Seguros | Attn: Maria Ramirez, Circulation of Risk | PO Box 195500 | | | San Juan | PR | 91955-919 | |
| 415590 | QBE Seguros | Attn: Maria Ramirez, Consumer Complaint Contact | PO Box 195500 | | | San Juan | PR | 91955-919 | |
| 415591 | QBE Seguros | Attn: Maria Ramirez, Regulatory Compliance Government | PO Box 195500 | | | San Juan | PR | 91955-919 | |
| 415592 | QBE Seguros | Attn: Pedro Medina, Premiun Tax Contact | PO Box 195500 | | | San Juan | PR | 91955-919 | |
| 415594 | QBE SEGUROS Y FIRST BANK PUERTO RICO | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 415595 | QBE SEGUROS Y RELIABLE FINANCIAL SERVICES INC. EDWIN MIGUEL ORTIZ BENITEZ | EDWIN CASTRO FONTANEZ | PMB 101 | 390 CARR. 853 SUITE 1 | | CAROLINA | PR | 00987-8799 | |
| 415596 | QBE SEGUROS Y RELIABLE FINANCIAL SERVICES INC. EDWIN MIGUEL ORTIZ BENITEZ | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 415597 | QBS QUALITY FOR BUSINESS SUCCESS, INC | Suite 1210 MCS Plaza | 255 Ponce de León Ave. | | | HATO REY | PR | 00917 | |
| 739191 | QIAGEN INC | 27220 TURNBERRY LANE | SUITE 200 | | | VALENCIA | CA | 91355-1005 | |
| 415598 | QINETIX GROUP MANAGEMENT LLC | CAPARRA OFFICE CTR | 22 CALLE GONZALEZ GIUSTI STE 200 | | | GUAYNABO | PR | 00968 | |
| 415599 | QING HUANG | ADDRESS ON FILE | | | | | | | |
| 415600 | QING HUANG | ADDRESS ON FILE | | | | | | | |
| 415601 | QINONES RODRIGUEZ, SULYNELL | ADDRESS ON FILE | | | | | | | |
| 415602 | QIUNONES DE JESUS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 415603 | QIUNONESANGULO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 739192 | QLT MERCHANDISING CORP | 160 SOUTHWEST 12TH AVE BLDG 106 | | | | DEERFIELD BEACH | FL | 33442-3102 | |
| 739193 | QM RESOURCES INC | PO BOX 2068 | | | | AIBONITO | PR | 00705 | |
| 739195 | QMC MEDIA INC | PO BOX 9021 | | | | SAN JUAN | PR | 00908 | |
| 739194 | QMC MEDIA INC | 1607 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909-1820 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 739196 | QMG BUSINESS CONSULTING | EDIF CIMAS | 1803 AVE P DE LEON SUITE 106 PDA 26 | | | SAN JUAN | PR | 00909 | |
| 415604 | QOLEDO AGUIAR, SHEOHARA | ADDRESS ON FILE | | | | | | | |
| 739197 | QORE TECHNOLOGIES | PO BOX 10778 | | | | SAN JUAN | PR | 00922-0778 | |
| 739198 | QPR MFG GROUP INC | 234 SABANETA INDUSTRIAL PARK | | | | MERCEDITA | PR | 00715 | |
| 415605 | QRS INTERNATIONAL | 55 CAMBRIDGE ST | | | | BURLINTON | MA | 01803 | |
| 415606 | QUACKENBOS GEHMAN, MARSHALL | ADDRESS ON FILE | | | | | | | |
| 415607 | QUADRAMED AFFINITY CORPORATION` | PO BOX 70294 | | | | SAN JUAN | PR | 00936 | |
| 739199 | QUADREL LEASING DE PR | PO BOX 51397 | | | | TOA BAJA | PR | 00950-1397 | |
| 415608 | QUALCON GENERAL CONTRACTOR | P O BOX 1264 | | | | GURABO | PR | 00778-1264 | |
| 415609 | QUALEX CARIBE CORP | CORPORATE TAX DEPARTMENT | 343 STATE ST | | | ROCHESTER | NY | 14650-0904 | |
| 739200 | QUALI FORMS | PLAZA RIO HONDO | ZIP MAIL Z M S SUITE 284 | | | BAYAMON | PR | 00961-3100 | |
| 415610 | QUALIFICATION & MAINTENANCE SERVICE INC | 8 PASEO DEL PARQUE | | | | AGUADILLA | PR | 00603-9381 | |
| 415611 | QUALIFICATION & REGULATORY CONSULTANTS GROUP INC | 247 URB LA SERRANIA | | | | CAGUAS | PR | 00725-1808 | |
| 415612 | QUALITECH CONST REMO SERV INC | AVE MUNOZ RIVERA SUITE 203 | EDIF DARLINGTON 1007 | | | SAN JUAN | PR | 00925 | |
| 739201 | QUALITEX INC | FERNANDEZ JUNCOS STATION | P O BOX 8916 | | | SANTURCE | PR | 00910 | |
| 739202 | QUALITI SYSTEMS | 2810 VALLE DE ANDALUCIA | | | | PONCE | PR | 00731 | |
| 739203 | QUALITY & SERVICE bUSINESS PRODUCTS | P O BOX 1436 | | | | BAYAMON | PR | 00960-1436 | |
| 415613 | QUALITY ACCOUNTING & FINANCIAL SERVICES | PO BOX 2112 | | | | BARCELONETA | PR | 00617 | |
| 415614 | QUALITY ADJUSTER GROUP INC | URB LA CUMBRE | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 415615 | QUALITY AIR REFRIGERATION SERVICE | P O BOX 3225 | | | | CAROLINA | PR | 00984 | |
| 415616 | QUALITY AIR REFRIGERATION SERVICE INC | P O BOX 3225 | | | | CAROLINA | PR | 00984-3225 | |
| 415617 | QUALITY ALTERNATIVES | PMB 1163 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 739204 | QUALITY AMERICA INC. | PO BOX 18896 | | | | TUCSON | AZ | 85731-8896 | |
| 415618 | QUALITY AND RELIABLE SERVICE | PO BOX 8188 | | | | CAGUAS | PR | 00726 | |
| 739205 | QUALITY ART COLLISION | PO BOX 5312 | | | | SABANA SECA | PR | 00952 | |
| 415619 | QUALITY ASPHALT CONCRETE GROUP | AVE TITO CASTRO 609 | SUITE 102 PMB 384 | | | PONCE | PR | 00829-0175 | |
| 415620 | QUALITY AUDIO VISUAL INC | PO BOX 8846 | | | | SAN JUAN | PR | 00910-8846 | |
| 415621 | QUALITY AUDITS AND CONSULTING PROFESSIONALS INC | PO BOX 1962 | | | | ANASCO | PR | 00610-1962 | |
| 415622 | QUALITY AUTO BODY REPAIR | BOX 134 | | | | HORMIGUEROS | PR | 00660-0134 | |
| 739206 | QUALITY AUTO BODY REPAIR SHOP | P O BOX 1037 | | | | SABANA SECA | PR | 00952-1037 | |
| 739207 | QUALITY AUTO SERVICES | P O BOX 199 | | | | MOCA | PR | 00676 | |
| 739208 | QUALITY BAG MFG CORP | SAN ISIDRO INDUSTRIAL PARK | PO BOX 585 | | | CANOVANAS | PR | 00729-0585 | |
| 739209 | QUALITY BUSINESS INC | 1142 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 739210 | QUALITY CATERING SERVICE | 53 CALLE MIGUEL SANTIN | | | | MAYAGUEZ | PR | 00680 | |
| 415623 | QUALITY CLAIMS MANAGEMENT CORPORATION | PO BOX 87611 | | | | SAN DIEGO | CA | 92138-7611 | |
| 739211 | QUALITY CLEANER | 15 DR VEVE | | | | JUANA DIAZ | PR | 00795 | |
| 415624 | QUALITY CLEANING PRODUCTS | PMB 546 A | P O BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 415625 | QUALITY COMMUNICATION CORP | HC 645 BOX 6305 | | | | TRUJILLO ALTO | PR | 00976 | |
| 415626 | QUALITY CONCRE-MIX INC | PO BOX 1234 | | | | SABANA SECA | PR | 00952 | |
| 415627 | QUALITY CONCRETE MIX INC | P O BOX 1234 | | | | SABANA SECA | PR | 00952 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 415628 | QUALITY CONCRETE MIX INC | P O BOX 1302 | | | | BAYAMON | PR | 00960-0000 | |
| 415629 | QUALITY CONSTRUCTION SERVICES , S.E. | A&M TOWER PISO 2 CALLE DEL PARQUE | | | | SANTURCE | PR | 00912-0000 | |
| 415630 | QUALITY CONSTRUCTION SERVICES II LLC | A M TOWER PISO 2 | 207 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| 415631 | QUALITY CONSTRUCTION SERVICES, S.E. | LCDA. TERESITA ROSARIO BADILLO | 1106 CALLE PICCIONI APT. 5 | | | SAN JUAN | PR | 00907 | |
| 415632 | QUALITY CONSTRUCTION SERVICES, S.E. | LCDO. CARLOS QUILICHINI TEISSONNIERE | PO BOX 193120 | | | SAN JUAN | PR | 00919-3120 | |
| 415633 | QUALITY CONSTRUCTION SERVICES, S.E. | LCDO. LUIS G. MARTÍNEZ LLORÉNS | PO BOX 9023904 | | | SAN JUAN | PR | 00902-3904 | |
| 739212 | QUALITY CONSTRUCTIONS Y/O | URB LA PROVIDENCIA | J14 CALLE 1 | | | PONCE | PR | 00731 | |
| 415634 | QUALITY CONTROL COMPLIANCE SOLUTIONS INC | RR 1 BOX 2507 | | | | CIDRA | PR | 00739-9860 | |
| 739213 | QUALITY COUNCIL OF PUERTO RICO | P O BOX 10000 SUITE 264 | | | | CAYEY | PR | 00737 | |
| 739214 | QUALITY DATA INC | P O BOX 364831 | | | | SAN JUAN | PR | 00936 4831 | |
| 739215 | QUALITY DEVELOPMENT CORP | 206 CALLE E ROOSEVELT SUITE 203 | | | | SAN JUAN | PR | 00918-3033 | |
| 739216 | QUALITY DEVELOPMENT RJCA CORP | PO BOX 5286 | | | | SAN SEBASTIAN | PR | 00685 | |
| 415635 | QUALITY EDUCATIONAL SERVICES INC. | PO BOX 363351 | | | | SAN JUAN | PR | 00936-3351 | |
| 415636 | QUALITY ELECTRIC & PLUMBING, INC | PO BOX 1999 | | | | MANATI | PR | 00674 | |
| 739217 | QUALITY ELECTRIC S E | PO BOX 3900 | | | | MAYAGUEZ | PR | 00681-3900 | |
| 415637 | QUALITY ELECTROPLATING CORP | PO BOX 6570 | | | | CAGUAS | PR | 00726 | |
| 415638 | QUALITY ENERGY SOLUTIONS CORP | 774 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| 415639 | QUALITY ENERGY SOLUTIONS CORP | URB LAS LOMAS | 774 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921-1303 | |
| 415640 | QUALITY EQUIPMENT INC. | P O BOX 10455 | | | | SAN JUAN | PR | 00922 | |
| 739218 | QUALITY FISH DISTRIBUTORS | 9 O 5 URB EL CAFETAL | | | | YAUCO | PR | 00698 | |
| 739219 | QUALITY FOR BUSINES SUCCESS INC | BANK TRUST PLAZA | 1210-255 AVE P DE LEON | | | SAN JUAN | PR | 00917 | |
| 415641 | QUALITY FOR BUSINESS SUCCES INC | PO BOX 10732 | | | | SAN JUAN | PR | 00922 | |
| 739220 | QUALITY FRUITS PROD CORP Y BCO POPULAR | PO BOX 9 | | | | YAUCO | PR | 00698 | |
| 415642 | QUALITY GLASS INDUSTRIES INC | 121 AVE PONCE DE LEON | | | | RIO PIEDRE | PR | 00926 | |
| 739221 | QUALITY GLASS SHOP | 1221 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00929 | |
| 415643 | QUALITY GLAZING CONTRACTORES | BO VENEZUELA 1221 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 739222 | QUALITY GROUP CORP | VILLA DEL CARMEN | 712 SICILIA | | | PONCE | PR | 00716 | |
| 415644 | QUALITY GROUP, CORP | URB VILLA DEL CARMEN 712 | CALLE SICILIA | | | PONCE | PR | 00716 | |
| 739223 | QUALITY GYM [NICOLAS GONZALEZ | PO BOX 253 | | | | SAN GERMAN | PR | 00683 | |
| 415645 | QUALITY HOME SATELLITE CORP | VILLA ROSA 1 | A4 AVE LOS VETERANOS | | | GUAYAMA | PR | 00784 | |
| 739224 | QUALITY HOMES INC | URB VENUS GARDENS | 675 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 739225 | QUALITY IMPROVEMENT PROF RESEARCH | RESEARCH ORGANIZATION INC | 605 EDIF MERCANTIL PLZ | | | SAN JUAN | PR | 00918 | |
| 415646 | QUALITY IMPROVEMENT TRAINERS INC | P O BOX 1027 | | | | SABANA SECA | PR | 00952 | |
| 739226 | QUALITY INDUSTRIAL SAFETY | PO BOX 2286 | | | | TOA BAJA | PR | 00951 | |
| 739227 | QUALITY INDUSTRIAL SERVICES CORP | URB SANTA JUANITA | PMB 175 C/ 39 | | | BAYAMON | PR | 00956 | |
| 415647 | QUALITY INDUSTRIAL SERVICES, CORP | BOX 175 CALLE 39 UU - 1 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 415648 | QUALITY INSTRUCTIONAL SUPPORT INC | AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00966 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 415649 | QUALITY INSTRUCTIONAL SUPPORT INC | P O BOX 7602 | | | | CAGUAS | PR | 00726 | |
| 415650 | QUALITY INSTRUMENTS SOLUTIONS | P O BOX 29600 | | | | SAN JUAN | PR | 00929-0600 | |
| 415651 | QUALITY INSURANCE AGENCY GROUP INC | URB FLORAL PARK | 107 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00918 | |
| 415652 | QUALITY INSURANCE INC | PO BOX 16742 | | | | SAN JUAN | PR | 00908-6742 | |
| 415653 | QUALITY LOCK & KEY CENTER | AVE. ESMERALDA 201-B URB. PONCE DE LEON | | | | GUAYNABO | PR | 00967 | |
| 739228 | QUALITY LOCK & KEY CENTER | P O BOX 3943 | | | | GUAYNABO | PR | 00970-3943 | |
| 415654 | QUALITY MAINTENANCE AND MANAGEMENT CORP. | PMB 306 35 JC DE BORBON STE. 67 | | | | GUAYNABO | PR | 00969-5375 | |
| 415655 | QUALITY MAINTENANCE MANAGEMENT, CORP | PMB 165 200 RAFAEL CORDERO | STE 140 | | | CAGUAS | PR | 00725 | |
| 739229 | QUALITY MARINE | HC 1 BOX 18135 | | CABO ROJO | | CABO ROJO | PR | 00623 | |
| 739230 | QUALITY MARINE INC | HC 02 BOX 18135 | | | | CABO ROJO | PR | 00623 | |
| 415656 | QUALITY MECH ENGINEERING INC | PO BOX 10114 | | | | SAN JUAN | PR | 00922 | |
| 739231 | QUALITY MED TRANSPORT AMBULANCE/JAVIER R | PO BOX 280 | | | | TRUJILLO ALTO | PR | 00977 | |
| 739232 | QUALITY MOTORS | BOX 31 | | | | MANATI | PR | 00674 | |
| 739233 | QUALITY MUFFLERS | BO SANTANA 1053 | | | | ARECIBO | PR | 00612 | |
| 739234 | QUALITY MUSIC WAREHOUSE | PO BOX 926 | | | | TOA BAJA | PR | 00951 | |
| 415657 | QUALITY NISSAN | HC 2 BOX 4795 | | | | LAS PIEDRAS | PR | 00771 | |
| 415658 | QUALITY NISSAN | PO BOX 31 | | | | MANATI | PR | 00674 | |
| 415659 | QUALITY NISSAN | ROAD #2 KM 49.00 | | | | MANATI | PR | 00674 | |
| 739235 | QUALITY NISSAN | BOX 31 | | | | MANATI | PR | 00674 | |
| 415660 | QUALITY NISSAN SERVICE | HC 2 BOX 4795 | | | | LAS PIEDRAS | PR | 00771 | |
| 415661 | QUALITY NISSAN SERVICE | PO BOX 31 | | | | MANATI | PR | 00674 | |
| 739236 | QUALITY NOVA FOOD INTERNATIONAL | PO BOX 771 | | | | CABO ROJO | PR | 00623 | |
| 739237 | QUALITY OFFICE | PMB 264 B-5 | CALLE TABONUCO SUITE A-9 | | | GUAYNABO | PR | 00968-3003 | |
| 739238 | QUALITY OUTCOME CONTRACTORS IN | 24 T 12 JARD DEL CARIBE | | | | PONCE | PR | 00731 | |
| 739239 | QUALITY PAINTING CONTRACTORS INC | PO BOX 117 | | | | YAUCO | PR | 00698 | |
| 739240 | QUALITY PAPER DISTRIBUTORS | 159 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 739241 | QUALITY PRODUCTS | COND ATRIM BOX 9 | CALLE JOSE OLIVER | | | SAN JUAN | PR | 00918-6141 | |
| 739242 | QUALITY PROGRESS | PO BOX 3005 | | | | MILWAUKEE | WI | 53201 | |
| 739243 | QUALITY RENTAL | BO MALPASO | CARR 417 KM 2 2 INT | | | AGUADA | PR | 00602 | |
| 739244 | QUALITY RENTAL | PO BOX VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 415662 | QUALITY ROOFING AND SERVICES INC | URB. ESTANCIAS DEL BOSQUE # 44 | | | | BAYAMON | PR | 00956 | |
| 739245 | QUALITY SECURITY GUARDS INC. | PO BOX 360106 | | | | SAN JUAN | PR | 00936-0106 | |
| 415663 | QUALITY SERVICE PHARMACY INC | P O BOX 686 | | | | CAMUY | PR | 00627 | |
| 739246 | QUALITY SOLAR SYSTEM | CAR.R. 111 BO. VOLADORAS | | | | MOCA | PR | 00676 | |
| 739248 | QUALITY SOLUTIONS GROUP | 9240 SUNSET DR STE 115 | | | | MIAMI | FL | 33173 | |
| 739247 | QUALITY SOLUTIONS GROUP | PO BOX 830576 | | | | MIAMI | FL | 33283-0576 | |
| 739249 | QUALITY SOUND AND TIRE CENTER | VILLA CAROLINA | 27 6 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00982 | |
| 415664 | QUALITY SPORTS MANAGEMENT GROUP INC | URB REXMANOR | A10 CALLE 3 | | | GUAYAMA | PR | 00784-6003 | |
| 415665 | QUALITY STAR SERVICES INC | PO BOX 9636 | | | | SAN JUAN | PR | 00908-0636 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 415666 | QUALITY TAX PRO | PO BOX 3473 | | | | RIO GRANDE | PR | 00745 | |
| 415667 | QUALITY TECHNICAL & BEAUTY COLLEGE | 12 CALLE BETANCES | | | | BAYAMON | PR | 00961 | |
| 739250 | QUALITY TECHNICAL GROUP | HC 01 BOX 6332 | | | | CANOVANAS | PR | 00729 | |
| 415668 | QUALITY TROPHY CENTER | PASEO LAS COLINAS 1809 | | | | PONCE | PR | 00717-2235 | |
| 739251 | QUALITY TROPHY CORP | URB CONSTANCIA PONCE BY PASS | 1809 PASEO LAS COLINAS | | | PONCE | PR | 00717 | |
| 739252 | QUALITY VERTICAL BLINDS | Z A 8 AVE COMERIO | RIVERVIEW | | | BAYAMON | PR | 00959 | |
| 739253 | QUALITY VERTICAL BLINDS | ZONA INDUSTRIAL MINILLAS | CALLE D 304 SUIT 2 | | | BAYAMON | PR | 00959 | |
| 739254 | QUALITY VERTICAL BLINDS | PO BOX 60820 | | | | BAYAMON | PR | 00960 | |
| 415669 | QUALITY VISION CENTER | ARECIBO SHOPPING CENTER SUITE 6 | | | | ARECIBO | PR | 00612 | |
| 415670 | QUALITY WATER RESOURCES INC | PO BOX 535 | | | | GURABO | PR | 00778 | |
| 415671 | QUALITY WATER SERVICE& DISTRIBUTION CORP | PO BOX 9020096 | | | | SAN JUAN | PR | 00902-0096 | |
| 415672 | QUALITY WATER SERVICES AND DIST. CORP | PO BOX 9020096 | | | | SAN JUAN | PR | 00902-0096 | |
| 415673 | QUALITY WATER SERVICES AND DISTRIBUTION | PO BOX 9020096 | | | | SAN JUAN | PR | 00902-0096 | |
| 739256 | QUALITY WELDING PRODUCTS | CARR 1 KM 30 2 | | | | CAGUAS | PR | 00725 | |
| 739255 | QUALITY WELDING PRODUCTS | MSC 451 | 200 AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 415674 | QUALITY WORK INC | COLISEUM TOWER 2105 | AVE. ARTERIAL B | | | SAN JUAN | PR | 00918 | |
| 415675 | QUALITY WORKS INC | THE COLISEUM TOWER | 2105 AVE ARTERIAL B 576 | | | SAN JUAN | PR | 00918 | |
| 415676 | QUALITY, IMPROVEMENT | ADDRESS ON FILE | | | | | | | |
| 739257 | QUANTITATIVE MICRO SOFTWARE | 4521 CAMPUS DRIVE 336 | | | | IRVINE | CA | 92612-2621 | |
| 739258 | QUANTIUM EDUCATIONAL TECHNOGOGIES | PMB 415 1353 CARR 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 415677 | QUANTUM BUSINESS ENGINEERING INC | 90 CARR 165 SUITE 504 | CENTRO INTERNATIONAL DE MERCADEO | | | GUAYNABO | PR | 00968-8059 | |
| 415678 | QUANTUM BUSINESS ENGINEERING INC | CTRO INTL DE MERCADEO | 90 CARR 165 SUITE 504 TORRE II | | | GUAYNABO | PR | 00968 | |
| 415679 | QUANTUM BUSINESS ENGINEERING, INC. | 90 CARR, 165 TORRE II SUITE 504 | CENTRO INTERNACIONAL DE MERCADEO | | | GUAYNABO | PR | 00968 | |
| 415680 | QUANTUM COMPUTER INC | URB BORINQUEN GDNS | DD16 CALLE GARDENIA | | | SAN JUAN | PR | 00926-6312 | |
| 415681 | QUANTUM CONSULTING | URB LA ALAMEDA | 831 CALLE ASABACHE | | | SAN JUAN | PR | 00926 | |
| 415682 | QUANTUM CONSULTING ENGINEERS INC | URB CARIBE | 1661 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926-2714 | |
| 739259 | QUANTUM CONTROLS CORP | RR 3 BOX 3239 | | | | SAN JUAN | PR | 00926 | |
| 415683 | QUANTUM CORP | PO BOX 9020821 | | | | SAN JUAN | PR | 00902-0821 | |
| 415684 | QUANTUM CPA'S, PSC | PO BOX 10662 | | | | SAN JUAN | PR | 00922 | |
| 415685 | QUANTUM ECONOMICS INC | 1353 AVE LUIS VIGOREAUX PMB 477 | | | | GUAYNABO | PR | 00966-2715 | |
| 415686 | QUANTUM INC | SILICON VALLEY BANK DEPT 0596 | PO BOX 120596 | | | DALLAS | TX | 75312 | |
| 415687 | QUANTUM INTERVENTIONAL RADIOLOGY, PSC | PO BOX 364584 | | | | SAN JUAN | PR | 00936-4584 | |
| 739260 | QUANTUM LEAD ASSOCIATES INC | 5651 CORPORATE WAY SUITE 4 | | | | WEST PALM BEACH | FL | 33407 | |
| 415688 | QUANTUM MECHANICS LLC | PMB 191 | 130 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 739261 | QUANTUM METRO CENTER CORP | PO BOX 191310 | | | | SAN JUAN | PR | 00919-1310 | |
| 739262 | QUANTUM PRODUCTS | PO BOX 1003 | | | | TEANECK | NJ | 07666 | |
| 415689 | QUANTUM SYSTEMS INTEGRATORS | CIM #90 CARRETERA 165 TORRE # 2 | SUITE 503 | | | GUAYNABO | PR | 00968 | |
| 415690 | QUANTUM SYSTEMS INTEGRATORS INC | 90 CARR 165 TORRE II SUITE 503 | CENTRO INTERNACIONAL DE MERCADEO | | | GUAYNABO | PR | 00968-8059 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 415691 | QUANTUM SYSTEMS INTEGRATORS INC | PMB 202 | B5 TABONUCO STE 216 | | | GUAYNABO | PR | 00968 | |
| 415692 | QUAOAR SOLUTIONS GROUP INC | PO BOX 30500 PMB 145 | | | | MANATI | PR | 00674 | |
| 415693 | QUARTERMASTER GF INC | PO BOX 33 | | | | MAYAGUEZ | PR | 00681 | |
| 415694 | QUASAR SOLUTIONS GROUP CORP | PMB 294 P O BOX 30500 | | | | MANATI | PR | 00674 | |
| 415695 | QUE HAY COMMUNICATIONS, INC | HC 1 BOX 1124 | | | | CABO ROJO | PR | 00622 | |
| 739263 | QUE POLLO INC | CENTRO COMERCIAL VALLE ARRIBA HEIGH | 101 AVE FIDALGO DIAZ | | | CAROLINA | PR | 00984 | |
| 415696 | QUEBEC MORRO VEGA | COND MANSIONES DE GARDEN HILLS | | | | GUAYNABO | PR | 00966 | |
| 739264 | QUEBEC MORRO VEGA | EL PLANTIO | G 19 E CALLE JACANA | | | TOA BAJA | PR | 00949 | |
| 739265 | QUEBEC MORRO VEGA | COND MANSIONES DE GARDEN HILLS | TORRE NORTE APT 9 B | | | GUAYNABO | PR | 00966 | |
| 739266 | QUEBRADA ARRIBA COMMUNITY INC | PO BOX 488 | | | | PATILLAS | PR | 00723 | |
| 739267 | QUEBRADA AUTO PARTS | HC-02 BOX 7901 BO. QUEBRADA | | | | CAMUY | | 00627 | |
| 739268 | QUEBRADA ESSO SERVICE STATION11 | P O BOX 561400 | | | | GUAYANILLA | PR | 00656 | |
| 739269 | QUEBRADA GRANDE | PO BOX 508 | | | | NAGUABO | PR | 00718 | |
| 739270 | QUEBRADAS ESSO SERVICENTER | PO BOX 193 | | | | GUAYANILLA | PR | 00656 | |
| 739271 | QUEBRADILLAS AUTO GLASS | PO BOX 25000 | | | | QUEBRADILLAS | PR | 00678 | |
| 415697 | QUEBRADILLAS AUTO RENTAL, INC | HC02 BOX 9507 | | | | QUEBRADILLAS | PR | 00678 | |
| 739272 | QUEBRADILLAS FOOD WAREHOUSE | CENTRO COMERCIAL LOCAL 1 | | | | QUEBRADILLAS | PR | 00678 | |
| 415698 | QUEBRADILLAS FUTBOL CLUB INC | PO BOX 1549 | | | | QUEBRADILLAS | PR | 00678 | |
| 739274 | QUEBRADILLAS SERVICE STATION TEXACO | HC-02 Box 9800 Barrio Cocos | | | | Quebradillas | | 00678 | |
| 739273 | QUEBRADILLAS SERVICE STATION TEXACO | PO BOX 1196 | | | | QUEBRADILLAS | PR | 00678-1196 | |
| 415699 | QUECSIE RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 415700 | QUECY A AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 415701 | QUEDASTE RETRATAO | SUITE 322 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 415702 | QUEEMAN CONCEPCION, CHARLES | ADDRESS ON FILE | | | | | | | |
| 415703 | QUEEMAN CONCEPCION, CHARLES | ADDRESS ON FILE | | | | | | | |
| 415704 | QUEEMAN CONCEPCION, MARIA DE LOS M | ADDRESS ON FILE | | | | | | | |
| 415705 | QUEEMAN GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 739275 | QUEEN PRODUCTIONS | P O BOX 11711 | CAPARRA STATION | | | SAN JUAN | PR | 00902 | |
| 739276 | QUEEN DEVELOPERS INC | VILLA CLEMENTINA | A-1 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 739277 | QUEENLAND MORALES RUIZ | C/O INST RADIOLOGICO DEL NORTE | P O BOX 1485 | | | VEGA BAJA | PR | 00694-1485 | |
| 415706 | QUEENS HOSPITAL CENTER | 12800 MIDDKEBROK ROAD STE 400 | GERMANTOWN | | | GERMNTOWN | MD | 20874 | |
| 415707 | QUEENS MEDICAL ASSOCIATES | 176 60 UNION TURNPIKE | STE 360 | | | FRESH MEADOWS | NY | 11366 | |
| 415708 | QUEENSY MORONTA ARAUJO | ADDRESS ON FILE | | | | | | | |
| 415709 | QUEIPO ALICEA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 415710 | QUEIPO GUEVARA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 415711 | QUEIPO JORGE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 739278 | QUEIZA RIVERA MARTINEZ | HC 01 BOX 5456 | | | | SALINAS | PR | 00751 | |
| 415712 | QUELIS SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 415713 | QUELIZ JIMENEZ, YUBERKYS | ADDRESS ON FILE | | | | | | | |
| 415714 | QUELMI REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 739279 | QUENILIA GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 739280 | QUENTIN RICHARDSON | 1950 STEMMONS FREWAY SUITE 6001 | | | | DALLAS | TX | 75207 | |
| 415715 | QUERIDO HOGAR, INC. | SOLAR #10 URB. VILLA FRANCES | | | | JUANA DIAZ | PR | 00795 | |
| 415716 | QUERO TORRES, EMMA | ADDRESS ON FILE | | | | | | | |
| 415717 | QUEROL ROMERO, MARIA T | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 739281 | QUERUBE PEREZ COLON | PO BOX 637 | | | | MARICAO | PR | 00606 | |
| 739282 | QUERUBE RECORDS INC | ADDRESS ON FILE | | | | | | | |
| 415718 | QUERUBIN ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 415720 | QUERVALU ESPINOSA, ANA | ADDRESS ON FILE | | | | | | | |
| 415721 | Quesada Alicea, Jose R | ADDRESS ON FILE | | | | | | | |
| 415722 | QUESADA ALICEA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 415723 | QUESADA ALVAREZ, MARISABEL L | ADDRESS ON FILE | | | | | | | |
| 415724 | QUESADA BANGO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 415725 | QUESADA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 415726 | QUESADA CORTES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 415727 | QUESADA CRUZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 415728 | QUESADA DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 415729 | QUESADA ESPREO, ERNEST D | ADDRESS ON FILE | | | | | | | |
| 415730 | QUESADA FIGUEROA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 415731 | QUESADA GONZALEZ, ORESTES | ADDRESS ON FILE | | | | | | | |
| 415732 | QUESADA GUTIERREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 415733 | QUESADA IRIZARRY, JAIME | ADDRESS ON FILE | | | | | | | |
| 415734 | QUESADA LAO, JOSE | ADDRESS ON FILE | | | | | | | |
| 415735 | Quesada Lao, Jose L | ADDRESS ON FILE | | | | | | | |
| 415736 | QUESADA LUGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 415737 | QUESADA MALARET, VON MARIE | ADDRESS ON FILE | | | | | | | |
| 415738 | QUESADA MARRERO, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 415739 | QUESADA MEDINA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 415740 | QUESADA MILLER, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 415741 | QUESADA NATAL, ALBA G | ADDRESS ON FILE | | | | | | | |
| 415742 | QUESADA OJEDA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 415743 | QUESADA OLAVARRIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 415744 | Quesada Ortiz, Jorge L | ADDRESS ON FILE | | | | | | | |
| 415745 | QUESADA QUINTERO, ANTOINE X | ADDRESS ON FILE | | | | | | | |
| 415746 | QUESADA RIVERA, RUFINO | ADDRESS ON FILE | | | | | | | |
| 415747 | Quesada Rodriguez, Jerry | ADDRESS ON FILE | | | | | | | |
| 415748 | QUESADA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 415749 | QUESADA RODRIGUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 415750 | QUESADA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 415751 | QUESADA ROIG, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 415752 | QUESADA SILVESTRINI, EMMA J | ADDRESS ON FILE | | | | | | | |
| 415753 | QUESADA SUAREZ MD, LUIS J | ADDRESS ON FILE | | | | | | | |
| 415754 | QUESADA TORRES, MARLEEN I | ADDRESS ON FILE | | | | | | | |
| 415719 | QUESADA TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 415755 | QUESADA VELAZQUEZ, ANEPXY | ADDRESS ON FILE | | | | | | | |
| 415756 | QUESADA VIROLA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 415757 | QUESOS VACA NEGRA | ADDRESS ON FILE | | | | | | | |
| 415758 | QUEST DIAGNOSTIC OF PUERTO RICO, INC. | MUNOZ RIVERA 881 | | | | SAN JUAN | PR | 00000 | |
| 415759 | QUEST DIAGNOSTICS | 210 CARRETERA 865 | | | | TOA BAJA | PR | 00949-5710 | |
| 415760 | QUEST DIAGNOSTICS INCORPORATED | 22 BLOOMINGDALE DRIVE | | | | SCARSDALE | NY | 10583 | |
| 415761 | QUEST DIAGNOSTICS OF PUERTO RICO INC | 210 CARRETERA 865 | | | | TOA BAJA | PR | 00949-5710 | |
| 739283 | QUEST FOR SUCCESS | GPO BOX 361737 | | | | SAN JUAN | PR | 00936-1737 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 415762 | QUEST INTEGRATED COMMUNICATIONS | EL PARAISO INDUSTRIAL PARK | 115 GANGES STREET | | | SAN JUAN | PR | 00926 | |
| 739284 | QUEST MANAGEMENT CORP | PO BOX 9021 | | | | SAN JUAN | PR | 00908 | |
| 415763 | QUEST PRODUCTION DESIGN GROUP INC | EL PARAISO IND PARK | 115 GANGES STREET | | | SAN JUAN | PR | 00926 | |
| 739285 | QUEST SOFWARE | P O BOX 51739 | | | | LOS ANGELES | CA | 90051-6039 | |
| 415764 | QUEST WORLDWIDE INC | 625 PONCE DE LEON AVENUE | | | | SAN JUAN | PR | 00917-4819 | |
| 415766 | QUESTELL AGUIRRE, ARLENE | ADDRESS ON FILE | | | | | | | |
| 415767 | QUESTELL ALVARADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 415768 | QUESTELL CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 415769 | QUESTELL CABRERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 415770 | QUESTELL CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 415771 | QUESTELL CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 415772 | QUESTELL CRUZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 415773 | QUESTELL FIGUEROA ROBERTO | C/ VALVERDE ED.10 APT 78 SAN JOSE | | | | SA JUAN | PR | 00923-0000 | |
| 415774 | QUESTELL FIGUEROA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 415775 | QUESTELL FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 415776 | QUESTELL LOPEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 415777 | QUESTELL LOPEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 415778 | QUESTELL LUGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 415779 | QUESTELL MARTINEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 415780 | QUESTELL MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 415781 | QUESTELL MELENDEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 415782 | QUESTELL MERCADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 415783 | QUESTELL MONTES, FELICITA B | ADDRESS ON FILE | | | | | | | |
| 415784 | QUESTELL MONTES, MARITZA S. | ADDRESS ON FILE | | | | | | | |
| 415785 | QUESTELL NIEVES, EDUARDO M. | ADDRESS ON FILE | | | | | | | |
| 415786 | QUESTELL SERRANO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 415788 | QUESTELL TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 415789 | QUESTELL, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 415790 | QUESTEX MEDIA GROUP INC | 275 GROVE STREET | SUITE 2-130 | | | NEWTON | MA | 02466 | |
| 415791 | QUESTS DIAGNOSTICS OF PUERTO RICO, INC. | 210 CARR 865 | | | | TOA BAJA | PR | 00949-5710 | |
| 739286 | QUETCI NAVARRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 415792 | QUETCY G. RUIZ FREITES | ADDRESS ON FILE | | | | | | | |
| 739287 | QUETCY I GARCIA COTTO | ADDRESS ON FILE | | | | | | | |
| 415793 | QUETCY MARIEL SOTO MAISONET | ADDRESS ON FILE | | | | | | | |
| 415794 | QUETELL RIVERA, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 415795 | QUETELL ROBLES, JANETTE | ADDRESS ON FILE | | | | | | | |
| 415796 | QUETELL ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 415797 | QUETELL ROMAN, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 415798 | QUETELL TORRES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 415799 | QUETELL VELAZQUEZ, NESTOR S | ADDRESS ON FILE | | | | | | | |
| 415800 | QUETELL VILARINO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 415801 | QUETSY A TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 415802 | QUETSY JORDAN SANTOS | ADDRESS ON FILE | | | | | | | |
| 415803 | QUETTELL CARRION, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 739288 | QUETZY A ALEQUIN VELEZ | RES VILLAS DE MABO | EDIF 16 APT 100 | | | GUAYNABO | PR | 00969 | |
| 415804 | QUETZY A ALEQUIN VELEZ | ADDRESS ON FILE | | | | | | | |
| 415806 | QUETZY A SOTO LUGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 739289 | QUETZY J MORALES FERRER | PO BOX 776 | | | | NARANJITO | PR | 00719 | |
| 415807 | QUEVEDO ALFARO, KIM | ADDRESS ON FILE | | | | | | | |
| 415808 | QUEVEDO APONTE, JAYSON | ADDRESS ON FILE | | | | | | | |
| 415809 | QUEVEDO ARROYO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 415810 | QUEVEDO BONILLA MD, GERARDO | ADDRESS ON FILE | | | | | | | |
| 415811 | QUEVEDO BONILLA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 415812 | QUEVEDO BONILLA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 415813 | QUEVEDO CANON, FABIO | ADDRESS ON FILE | | | | | | | |
| 415814 | QUEVEDO LOPEZ, RODOLFO E. | ADDRESS ON FILE | | | | | | | |
| 415815 | QUEVEDO MORALES, MAGALI | ADDRESS ON FILE | | | | | | | |
| 415816 | QUEVEDO MOTTA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 415817 | QUEVEDO MOTTA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 415818 | QUEVEDO PADUA, JOSE | ADDRESS ON FILE | | | | | | | |
| 415819 | QUEVEDO PADUA, YDASHIA | ADDRESS ON FILE | | | | | | | |
| 415820 | QUEVEDO QUEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 415821 | QUEVEDO SANTOS, JANICE | ADDRESS ON FILE | | | | | | | |
| 415822 | QUEVEDO SANTOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 415823 | QUEVEDO SANTOS, NATALIA | ADDRESS ON FILE | | | | | | | |
| 415824 | QUEVEDO TORRES, ROSA A | ADDRESS ON FILE | | | | | | | |
| 415825 | QUEVEDO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 415826 | QUEVEDO, DAYAMI | ADDRESS ON FILE | | | | | | | |
| 415827 | QUEZADA CANELA, JOSEFA X. | ADDRESS ON FILE | | | | | | | |
| 415829 | QUEZADA CANELA, JOSEFA X. | ADDRESS ON FILE | | | | | | | |
| 415830 | QUEZADA DE LA CRUZ, CEFERINA | ADDRESS ON FILE | | | | | | | |
| 415831 | QUEZADA GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 415832 | QUEZADA HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 415833 | QUEZADA TOLENTINO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 415834 | QUEZADA VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 415835 | QUEZADA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 415836 | QUEZADA, GABRIEL DE JESUS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 739290 | QUI NESS | PO BOX 1631 | | | | CAROLINA | PR | 00984 | |
| 415837 | Qui&ones Felician, Romualdo | ADDRESS ON FILE | | | | | | | |
| 415838 | Qui&ones Figuero, Jecksan J | ADDRESS ON FILE | | | | | | | |
| 415839 | Qui&ones Gonzalez, Rafael | ADDRESS ON FILE | | | | | | | |
| 415840 | Qui&ones Hernandez, Luis | ADDRESS ON FILE | | | | | | | |
| 739291 | QUI¥ONEZ & RODRIGUEZ | AVE PONCE DELEON 1663 | | | | SANTURCE | PR | 00909 | |
| 415841 | QUIALA ARIAS, KENYA | ADDRESS ON FILE | | | | | | | |
| 739292 | QUIANA D AMARO BERLINGERI | BO PALO SECO | TUMBAO T 47 | | | MAUNABO | PR | 00707 | |
| 739293 | QUIANA D AMARO BERLINGERI | BOX T 47 | BO TUMBAO | | | MAUNABO | PR | 00707 | |
| 415842 | QUIANES GALINDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 415843 | QUIANES NIEVES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 415844 | QUIANES RIVERA, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 415845 | QUIANES RIVERA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 415846 | QUIANES ROSA, CLEMENTINA | ADDRESS ON FILE | | | | | | | |
| 739294 | QUIANNA BARRADA ESTRELLA | BAYAMON GARDEN | EDI 1 APT 103 | | | BAYAMON | PR | 00956 | |
| 739295 | QUIÃONES DIEZ SILVA & ASOC. | PO BOX 1743 | | | | SAN JUAN | PR | 00919 | |
| 415828 | QUIAPO ENTERPRISES INC | URB EL ROCIO | 10 CALLE MADRESELVA | | | CAYEY | PR | 00736-4879 | |
| 415847 | QUIARA CASTRO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 415848 | QUIARA MELENDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 415849 | QUICENO ALVAREZ, GEYSON | ADDRESS ON FILE | | | | | | | |
| 415850 | QUICK COMMUNCATION | A 35 AVE LAS CUMBRES | | | | BAYAMON | PR | 00957 | |
| 415851 | QUICK DELIVERY | COND ALTAVISTA TORRE 1 | APT 7-B | | | GUAYNABO | PR | 00969 | |
| 415853 | QUICK DELIVERY | COND ALTAVISTA TORRE 1 APT. 7B CARR 833 | | | | GUAYNABO | PR | 00969 | |
| 415854 | QUICK DELIVERY INC | COND ALTAVISTA TORRE 1 | APT 7 B | | | GUAYNABO | PR | 00969 | |
| 415855 | QUICK DELIVERY INC | COND ALTAVISTA TORRE I APT 7B | | | | GUAYNABO | PR | 00969 | |
| 415856 | QUICK DELIVERY INC | COND. ALTAVISTA TORRE 1 APT 7-B | | | | GUAYNABO | PR | 00969-0000 | |
| 415857 | QUICK DELIVERY INC | CONDOMINIO ALTAVISTA TORRE 1 | APT 7-B | | | GUAYNABO | PR | 00969 | |
| 415858 | Quick Delivery Inc. | Cond Altavista Torre 1 | Apt. 7-B | | | Guaynabo | PR | 00969 | |
| 739296 | QUICK FIRE INC | SIERRA BAYAMON | 63-4 CALLE 53 | | | BAYAMON | PR | 00961 | |
| 415859 | QUICK LUPE INC | URB OCEAN FRONT | 3438 CALLE ATLANTICO | | | VEGA BAJA | PR | 00693 | |
| 739297 | QUICK MAINTENANCE | PO BOX 245 | | | | SAN GERMAN | PR | 00683 | |
| 415860 | QUICK PRINTING | 105 COLON ST | | | | AGUADA | PR | 00602 | |
| 739298 | QUICK PRINTING | 105 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 415861 | QUICK SERVICE AUTO CARE INC | 364 CALLE SAN JORGE | APT 9C | | | SAN JUAN | PR | 00912 3319 | |
| 415862 | QUICK SERVICE AUTO CARE INC | PO BOX 1345 | PMB 113 | | | TOA ALTA | PR | 00954 | |
| 415863 | QUICK SERVICE JR INC | 708 AVE RAMON RIOS ROMAN | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 739299 | QUICKBOOKS TRAINING CENTER | P O BOX 3916 | | | | GUAYNABO | PR | 00970 3916 | |
| 739300 | QUICKIE INSTALLERS | PO BOX 245 | | | | CAROLINA | PR | 00986 | |
| 415864 | QUICKLINE PAVIMENT CORP | HC 9 BOX 62701 | | | | CAGUAS | PR | 00725-9254 | |
| 415865 | QUIDGLEY CIARES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 415866 | QUIDGLEY CIARES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 415867 | QUIDGLEY VIERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 415868 | QUIDLEY RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 415869 | QUIEN MD, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 415870 | QUIGLEY ARAVENA, BRENNA | ADDRESS ON FILE | | | | | | | |
| 415871 | QUIGLEY ARAVENA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 415872 | QUIGLEY ELECTRICAL CONSTRACTOR | CAPARRA TERRACE | 1481 CALLE 4 S O | | | SAN JUAN | PR | 00921 | |
| 415873 | QUIGLEY LUGO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 415874 | QUIGLEY NEGRON, SYLVIA L | ADDRESS ON FILE | | | | | | | |
| 415875 | QUIINOS DIAZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 415876 | QUIJADA AGUDO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 415877 | QUIJADA ALMONTE, BELKIS | ADDRESS ON FILE | | | | | | | |
| 415878 | QUIJANO AMADOR, MANUEL | ADDRESS ON FILE | | | | | | | |
| 415879 | QUIJANO ARROYO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 415880 | QUIJANO AYALA, JOHANNI | ADDRESS ON FILE | | | | | | | |
| 415881 | QUIJANO AYALA, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 415882 | QUIJANO AYUSO, GLORY S | ADDRESS ON FILE | | | | | | | |
| 415883 | QUIJANO AYUSO, NILSA E. | ADDRESS ON FILE | | | | | | | |
| 415884 | QUIJANO CABAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 415885 | QUIJANO CAJIGAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 415886 | QUIJANO COUVERTIER, SARA | ADDRESS ON FILE | | | | | | | |
| 415887 | QUIJANO CRUZ, DAMARIS E. | ADDRESS ON FILE | | | | | | | |
| 415888 | QUIJANO CRUZ, DAMARIS E. | ADDRESS ON FILE | | | | | | | |
| 415889 | QUIJANO CRUZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 415890 | QUIJANO CRUZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 415891 | QUIJANO CRUZ, JOHANSEN | ADDRESS ON FILE | | | | | | | |
| 415892 | QUIJANO CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 415893 | QUIJANO CRUZ, NINOTCHKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 415894 | QUIJANO DELESTRE, SARAH M | ADDRESS ON FILE | | | | | | | |
| 415895 | QUIJANO DIAZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 415896 | QUIJANO ENCARNACION, JOEL | ADDRESS ON FILE | | | | | | | |
| 415897 | QUIJANO FELICIANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 415899 | QUIJANO FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 415900 | QUIJANO FERNANDEZ, MARTHA J. | ADDRESS ON FILE | | | | | | | |
| 415901 | QUIJANO FIGUEROA, LIZAIRA | ADDRESS ON FILE | | | | | | | |
| 415902 | QUIJANO GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 415903 | QUIJANO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 415904 | QUIJANO GOMEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 415905 | QUIJANO GOMEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 415906 | QUIJANO GUADALUPE, DAVID W. | ADDRESS ON FILE | | | | | | | |
| 415907 | QUIJANO HERNANDEZ, DOEL G | ADDRESS ON FILE | | | | | | | |
| 415908 | QUIJANO HUERTAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 415909 | QUIJANO LOPEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 415910 | QUIJANO LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 415911 | QUIJANO MENDOZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 415912 | Quijano Montanez, Rosa | ADDRESS ON FILE | | | | | | | |
| 415913 | QUIJANO NATER, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 415914 | QUIJANO OLMO, ARIEL A | ADDRESS ON FILE | | | | | | | |
| 415915 | QUIJANO PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 415916 | QUIJANO PAGAN, IVONNE | ADDRESS ON FILE | | | | | | | |
| 415917 | QUIJANO PALES, AIXA | ADDRESS ON FILE | | | | | | | |
| 415918 | QUIJANO RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 415919 | QUIJANO RAMOS, INES | ADDRESS ON FILE | | | | | | | |
| 415920 | QUIJANO RIVERA, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 415921 | QUIJANO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 415922 | QUIJANO RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 415923 | QUIJANO RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 415924 | QUIJANO RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 415925 | Quijano Rodrig, Francisco J | ADDRESS ON FILE | | | | | | | |
| 415926 | QUIJANO RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 415927 | QUIJANO RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 415928 | QUIJANO RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 415929 | QUIJANO ROMERO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 415930 | QUIJANO ROMERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 415931 | QUIJANO ROSA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 415932 | QUIJANO ROSS, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 415933 | QUIJANO ROSSY, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 415935 | QUIJANO ROSSY, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 415936 | QUIJANO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 415937 | QUIJANO SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 415938 | QUIJANO SANJURJO, CELINES | ADDRESS ON FILE | | | | | | | |
| 415939 | QUIJANO SEDA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 415940 | QUIJANO TRINIDAD, JENIFFER P. | ADDRESS ON FILE | | | | | | | |
| 415941 | QUIJANO VARGAS, ARIEL E | ADDRESS ON FILE | | | | | | | |
| 415942 | QUIJANO VARGAS, ARIEL E. | ADDRESS ON FILE | | | | | | | |
| 415943 | QUIJANO VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 415944 | QUIJANO VARGAS, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 415945 | QUIJANO VEGA, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 415946 | QUIJANO VIVES, IRMA | ADDRESS ON FILE | | | | | | | |
| 415947 | QUIJANO Y AYALA FAMILY TRUST | PO BOX 364086 | | | | SAN JUAN | PR | 00936 | |
| 415948 | QUIJANO, SOMARY I. | ADDRESS ON FILE | | | | | | | |
| 739301 | QUIJOTE CASH & CARRY INC | P O BOX 220 | | | | MERCEDITA | PR | 00715-0220 | |
| 739302 | QUIJOTE CASH & CARRY INC | BO BUCANA SITIO FATIMA | PO BOX 10059 | | | PONCE | PR | 00732 | |
| 739303 | QUIJOTE QUICK LONCH | BO BUCANA SITIO FATIMA APT 10059 | | | | PONCE | PR | 00732 | |
| 739304 | QUIJOTE QUICK LUNCH | PO BOX 10059 | | | | PONCE | PR | 00732 | |
| 415949 | QUILES , JOHANNA | ADDRESS ON FILE | | | | | | | |
| 415950 | QUILES ACEVEDO, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 415951 | Quiles Acevedo, Hector | ADDRESS ON FILE | | | | | | | |
| 415952 | QUILES ACEVEDO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 415953 | Quiles Acevedo, Jesus M | ADDRESS ON FILE | | | | | | | |
| 415954 | QUILES ACEVEDO, LUDY | ADDRESS ON FILE | | | | | | | |
| 415955 | QUILES ACEVEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 415956 | QUILES ADAMES, BRAULY | ADDRESS ON FILE | | | | | | | |
| 415957 | QUILES ADORNO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 415958 | QUILES ADORNO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 415959 | QUILES ALDANONDO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 415960 | QUILES ALDANONDO, KEVIN J | ADDRESS ON FILE | | | | | | | |
| 415961 | QUILES ALDARONDO, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 415962 | QUILES ALGARIN, MARTA I | ADDRESS ON FILE | | | | | | | |
| 415963 | QUILES ALICEA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 415964 | Quiles Alicea, Edgardo | ADDRESS ON FILE | | | | | | | |
| 415965 | QUILES ALICEA, PETER | ADDRESS ON FILE | | | | | | | |
| 415966 | QUILES ALICEA, PETER | ADDRESS ON FILE | | | | | | | |
| 415967 | QUILES ALVARADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 415968 | QUILES ALVARADO, JANISSE | ADDRESS ON FILE | | | | | | | |
| 415969 | QUILES ALVAREZ, GENEROSA | ADDRESS ON FILE | | | | | | | |
| 415970 | QUILES ALVAREZ, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| 415971 | QUILES ALVAREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 415972 | QUILES ALVAREZ, RUBEN R | ADDRESS ON FILE | | | | | | | |
| 415973 | QUILES ALVES, NELSON A | ADDRESS ON FILE | | | | | | | |
| 415974 | QUILES ALVES, NICOLE M. | ADDRESS ON FILE | | | | | | | |
| 415975 | QUILES ANDUJAR, YAHNCARLOS | ADDRESS ON FILE | | | | | | | |
| 415976 | QUILES APONTE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 415977 | QUILES APONTE, ISMAEL A | ADDRESS ON FILE | | | | | | | |
| 415978 | QUILES APONTE, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 415980 | QUILES AQUINO, NILMA | ADDRESS ON FILE | | | | | | | |
| 415981 | QUILES AQUINO, YAIRA | ADDRESS ON FILE | | | | | | | |
| 415983 | QUILES ARROYO, ADIANYD | ADDRESS ON FILE | | | | | | | |
| 415984 | QUILES ARROYO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 415985 | QUILES ARROYO, EVA L | ADDRESS ON FILE | | | | | | | |
| 415986 | QUILES ARROYO, HEBER | ADDRESS ON FILE | | | | | | | |
| 415987 | QUILES ARROYO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 415988 | QUILES ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |
| 415989 | QUILES ARROYO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 415990 | QUILES ARVELO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 415991 | QUILES ARVELO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 415992 | QUILES ARVELO, MARIA | ADDRESS ON FILE | | | | | | | |
| 415993 | QUILES AVILA, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 415994 | QUILES AVILES, HILDA | ADDRESS ON FILE | | | | | | | |
| 415995 | QUILES AVILES, IRIS L | ADDRESS ON FILE | | | | | | | |
| 415996 | QUILES AVILES, YARELIS | ADDRESS ON FILE | | | | | | | |
| 415997 | QUILES AVILES, YISARIS | ADDRESS ON FILE | | | | | | | |
| 415998 | QUILES AVILEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 415999 | QUILES AYALA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 416000 | QUILES AYALA, RAUL | ADDRESS ON FILE | | | | | | | |
| 416001 | QUILES BAEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 416002 | QUILES BAEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 416003 | QUILES BAEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 416004 | QUILES BARAHONA, YANETTE | ADDRESS ON FILE | | | | | | | |
| 416005 | QUILES BARNECET, MARGIE S | ADDRESS ON FILE | | | | | | | |
| 416006 | QUILES BARRIOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 416007 | QUILES BAYON, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 416008 | Quiles Bayon, Ismael | ADDRESS ON FILE | | | | | | | |
| 416009 | QUILES BEAUCHAMP, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 416010 | QUILES BEAUCHAMP, LUZ | ADDRESS ON FILE | | | | | | | |
| 416011 | QUILES BEAUCHAMP, LUZ | ADDRESS ON FILE | | | | | | | |
| 416012 | Quiles Belen, Nelson | ADDRESS ON FILE | | | | | | | |
| 416013 | QUILES BELTRAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 416014 | QUILES BELTRAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 416015 | QUILES BERMONTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 416016 | Quiles Berrios, Alexander | ADDRESS ON FILE | | | | | | | |
| 416017 | QUILES BERRIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 416018 | QUILES BETANCOURT, LUZ A | ADDRESS ON FILE | | | | | | | |
| 416019 | QUILES BORRERO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 416020 | QUILES BORRERO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 416021 | QUILES BORRERO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 416022 | QUILES BORRERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 416023 | QUILES CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 416024 | QUILES CABRERA, NYDIA V | ADDRESS ON FILE | | | | | | | |
| 416025 | QUILES CAEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 416026 | QUILES CANALES, MONICA | ADDRESS ON FILE | | | | | | | |
| 416027 | QUILES CANCEL, YORLY M. | ADDRESS ON FILE | | | | | | | |
| 416028 | QUILES CARABALLO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 416029 | QUILES CARDE, AWILDA | ADDRESS ON FILE | | | | | | | |
| 416030 | QUILES CARDE, JOSE | ADDRESS ON FILE | | | | | | | |
| 416032 | QUILES CARDONA, JUANA | ADDRESS ON FILE | | | | | | | |
| 416033 | QUILES CARDONA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 416034 | QUILES CARDONA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 416035 | QUILES CARMONA, YEZENIA | ADDRESS ON FILE | | | | | | | |
| 416036 | QUILES CARRASQUILLO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 416037 | QUILES CARRASQUILLO, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 416038 | QUILES CARRASQUILLO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 416039 | QUILES CARTAGENA, AIDA F | ADDRESS ON FILE | | | | | | | |
| 416040 | QUILES CARTAGENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 416041 | QUILES CASIANO, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 416042 | QUILES CASIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 416043 | QUILES CASTELLAR, DAISY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 416044 | QUILES CASTRO, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 416045 | QUILES CASTRO, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 416046 | QUILES CEBALLOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 416047 | QUILES CHARON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 416048 | QUILES CHARON, ELISA | ADDRESS ON FILE | | | | | | | |
| 416049 | Quiles Cintron, Miguel A | ADDRESS ON FILE | | | | | | | |
| 416050 | QUILES CLASS, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 416051 | QUILES CLAUDIO, DOMITILA | ADDRESS ON FILE | | | | | | | |
| 416052 | Quiles Claudio, Juan R | ADDRESS ON FILE | | | | | | | |
| 416053 | QUILES COLON, ANARILIS | ADDRESS ON FILE | | | | | | | |
| 416054 | QUILES COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 416055 | QUILES COLON, JANNISELY | ADDRESS ON FILE | | | | | | | |
| 416056 | QUILES COLON, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 416057 | QUILES COLON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 416058 | QUILES COLON, LIZ | ADDRESS ON FILE | | | | | | | |
| 416059 | QUILES COLON, MIGDARIS | ADDRESS ON FILE | | | | | | | |
| 416060 | QUILES COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 416061 | QUILES COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| 416062 | QUILES CONTRERAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 416063 | Quiles Cordero, Neysha | ADDRESS ON FILE | | | | | | | |
| 416064 | QUILES CORDERO, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 416065 | Quiles Correa, Angel L | ADDRESS ON FILE | | | | | | | |
| 416067 | QUILES COSME, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 416068 | QUILES COTTO, CELINEHT | ADDRESS ON FILE | | | | | | | |
| 416069 | QUILES COTTO, ELLIS | ADDRESS ON FILE | | | | | | | |
| 416070 | QUILES COTTO, GLADYNELL | ADDRESS ON FILE | | | | | | | |
| 416071 | QUILES COTTO, JULIA | ADDRESS ON FILE | | | | | | | |
| 416072 | QUILES COTTO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 416073 | Quiles Cruz, Angel M | ADDRESS ON FILE | | | | | | | |
| 416074 | QUILES CRUZ, BASILIA | ADDRESS ON FILE | | | | | | | |
| 416075 | QUILES CRUZ, ERNIZ | ADDRESS ON FILE | | | | | | | |
| 416076 | QUILES CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 416078 | QUILES CUEVAS, ELSA | ADDRESS ON FILE | | | | | | | |
| 416079 | QUILES CUEVAS, EMILIA | ADDRESS ON FILE | | | | | | | |
| 416080 | QUILES CUEVAS, EMILIA | ADDRESS ON FILE | | | | | | | |
| 416081 | QUILES CUEVAS, ERMIS D | ADDRESS ON FILE | | | | | | | |
| 416082 | QUILES CUEVAS, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 416083 | QUILES CUEVAS, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 416084 | QUILES CUEVAS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 416085 | QUILES CUEVAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 416031 | Quiles Cuevas, Sonia M | ADDRESS ON FILE | | | | | | | |
| 416086 | QUILES DE GUTIERREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 416087 | QUILES DE JESUS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 416088 | QUILES DE LEON, ONIX | ADDRESS ON FILE | | | | | | | |
| 416089 | QUILES DE LEON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 416090 | QUILES DE LEON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 416091 | QUILES DE ORTIZ, EVA | ADDRESS ON FILE | | | | | | | |
| 416092 | QUILES DEL TORO, ELENA | ADDRESS ON FILE | | | | | | | |
| 416093 | QUILES DEL TORO, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 416094 | QUILES DELGADO, JOSE E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 416095 | QUILES DELGADO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 416096 | QUILES DELGADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 416097 | QUILES DELGADO, SHEILA G | ADDRESS ON FILE | | | | | | | |
| 416098 | QUILES DELGADO, SHERWIN | ADDRESS ON FILE | | | | | | | |
| 416099 | QUILES DELGADO, SHERWIN | ADDRESS ON FILE | | | | | | | |
| 416100 | QUILES DENIZARD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 416101 | QUILES DEYA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 416102 | QUILES DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 416103 | QUILES DIAZ, DELMA T | ADDRESS ON FILE | | | | | | | |
| 416104 | QUILES DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 416105 | QUILES DIAZ, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 416106 | QUILES DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 416107 | QUILES DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 416108 | QUILES DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 416109 | QUILES DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 416110 | QUILES DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 416111 | QUILES DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 416112 | QUILES DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 416113 | QUILES DIAZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 416114 | QUILES DIEPPA, SARA | ADDRESS ON FILE | | | | | | | |
| 416115 | QUILES ESTRADA, EDITH M | ADDRESS ON FILE | | | | | | | |
| 416116 | QUILES ESTRADA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 416117 | QUILES ESTREMERA, JUDCEL | ADDRESS ON FILE | | | | | | | |
| 416118 | QUILES EXCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 416119 | QUILES FABIAN, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 416120 | QUILES FALU, LUIS A | ADDRESS ON FILE | | | | | | | |
| 416121 | QUILES FERRER TORRES, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 416122 | Quiles Figueroa, Glenda E. | ADDRESS ON FILE | | | | | | | |
| 416123 | QUILES FIGUEROA, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 416124 | QUILES FIGUEROA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 416125 | QUILES FONTANEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 416126 | QUILES FRANCO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 416127 | QUILES GARCIA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 416128 | Quiles Garcia, Alejandro A. | ADDRESS ON FILE | | | | | | | |
| 416129 | QUILES GARCIA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 416130 | QUILES GARCIA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 416131 | Quiles Garcia, Eliezer | ADDRESS ON FILE | | | | | | | |
| 416132 | QUILES GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 416133 | QUILES GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 416134 | Quiles Garcia, Gabriel E | ADDRESS ON FILE | | | | | | | |
| 416135 | QUILES GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 416136 | QUILES GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 416137 | QUILES GARCIA, LEYDA | ADDRESS ON FILE | | | | | | | |
| 416138 | QUILES GARCIA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 416139 | QUILES GARCIA, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| 416140 | QUILES GIORGI, CELSO | ADDRESS ON FILE | | | | | | | |
| 416141 | QUILES GIOVANNETTI, FLORECITA | ADDRESS ON FILE | | | | | | | |
| 416142 | QUILES GIOVANNTTI, FLORECITA | ADDRESS ON FILE | | | | | | | |
| 416143 | QUILES GOMEZ, SZARITZA | ADDRESS ON FILE | | | | | | | |
| 416144 | QUILES GONZALEZ, BRIGIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 416145 | QUILES GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 416146 | QUILES GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 416147 | QUILES GONZALEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 416148 | QUILES GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 416149 | QUILES GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 416150 | QUILES GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 416151 | QUILES GONZALEZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 416152 | QUILES GONZALEZ, NILSA W. | ADDRESS ON FILE | | | | | | | |
| 416153 | QUILES GUERRERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 416154 | QUILES GUTIERREZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 416155 | QUILES GUTIERREZ, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 416156 | QUILES GUTIERREZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 416157 | QUILES GUZMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 416158 | QUILES GUZMAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 416159 | QUILES HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 416160 | QUILES HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 416161 | QUILES HERNANDEZ, IRILIS | ADDRESS ON FILE | | | | | | | |
| 416162 | QUILES HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 416163 | QUILES HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 416164 | QUILES HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 416165 | QUILES HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 416166 | QUILES INFANTE, TANIA | ADDRESS ON FILE | | | | | | | |
| 416167 | QUILES INGLES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 416168 | QUILES IRIZARRY, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 416169 | QUILES JIMENEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 416170 | Quiles Jimenez, Pablo M | ADDRESS ON FILE | | | | | | | |
| 416171 | QUILES JUARBE, JUAN | ADDRESS ON FILE | | | | | | | |
| 416172 | QUILES JUSTINIANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 416173 | QUILES KERCADO, JAIME G | ADDRESS ON FILE | | | | | | | |
| 416174 | QUILES KERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 416175 | QUILES LARACUENTE, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 416176 | QUILES LASANTA, NELSON | ADDRESS ON FILE | | | | | | | |
| 416177 | QUILES LEBRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 416178 | Quiles Lisojo, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 416179 | QUILES LLANES, MARYLIE | ADDRESS ON FILE | | | | | | | |
| 416180 | QUILES LLANES, NATALIE | ADDRESS ON FILE | | | | | | | |
| 416181 | QUILES LLANES, NATALIE | ADDRESS ON FILE | | | | | | | |
| 416182 | QUILES LLANES, WALMARIE | ADDRESS ON FILE | | | | | | | |
| 416183 | QUILES LLANOS, MARITZA E | ADDRESS ON FILE | | | | | | | |
| 416184 | QUILES LLOPIZ, WILLIAM J. | ADDRESS ON FILE | | | | | | | |
| 416185 | Quiles Llopiz, Yomaira | ADDRESS ON FILE | | | | | | | |
| 416186 | QUILES LÓPEZ PEDRO A. | LCDA. NORA CRUZ | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 416187 | QUILES LOPEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 416188 | QUILES LOPEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 416189 | QUILES LOPEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 416190 | Quiles Lopez, Eddie A | ADDRESS ON FILE | | | | | | | |
| 416191 | QUILES LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 416192 | QUILES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 416193 | QUILES LOPEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 416194 | QUILES LOPEZ, MARTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 416195 | QUILES LOPEZ, MILDRED M. | ADDRESS ON FILE | | | | | | | |
| 416196 | QUILES LOPEZ, MYDNA | ADDRESS ON FILE | | | | | | | |
| 416197 | Quiles Lopez, Nelson | ADDRESS ON FILE | | | | | | | |
| 416198 | QUILES LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 416199 | QUILES LOPEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 416200 | QUILES LORENZANA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 416201 | QUILES LORENZANA, JOANNY E | ADDRESS ON FILE | | | | | | | |
| 416202 | QUILES LORENZANA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 416203 | QUILES LOUCIL, ANA T | ADDRESS ON FILE | | | | | | | |
| 416204 | QUILES LOUCIL, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 416205 | QUILES LUGO MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 416206 | QUILES LUNA, ANA | ADDRESS ON FILE | | | | | | | |
| 416207 | QUILES MALDONADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 416208 | QUILES MALDONADO, JORGE G. | ADDRESS ON FILE | | | | | | | |
| 416209 | QUILES MALDONADO, JORGE J | ADDRESS ON FILE | | | | | | | |
| 416210 | QUILES MALDONADO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 416211 | QUILES MALDONADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 416212 | QUILES MALDONADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 416213 | QUILES MANGUAL, CATHERYN | ADDRESS ON FILE | | | | | | | |
| 416214 | QUILES MANTILLA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 416215 | QUILES MARCANO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 416216 | QUILES MARCANO, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 416217 | QUILES MARCHANY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 416218 | QUILES MARCHANY, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 416219 | QUILES MARCHY, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 416220 | QUILES MARGARITO, ALICE | ADDRESS ON FILE | | | | | | | |
| 416221 | QUILES MARGARITO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 416222 | QUILES MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 416223 | QUILES MARTIN, GILMARIS | ADDRESS ON FILE | | | | | | | |
| 416224 | QUILES MARTINEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 416225 | QUILES MARTINEZ, ERIC R. | ADDRESS ON FILE | | | | | | | |
| 416226 | QUILES MARTINEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 416227 | QUILES MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 416228 | QUILES MARTINEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 416229 | QUILES MARTINEZ, MIRAINA | ADDRESS ON FILE | | | | | | | |
| 416230 | QUILES MARTINEZ, NILMA | ADDRESS ON FILE | | | | | | | |
| 416231 | QUILES MARTINEZ, NILMA | ADDRESS ON FILE | | | | | | | |
| 416233 | QUILES MARTINEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 416234 | QUILES MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 416235 | QUILES MARTINEZ, YARILIZ | ADDRESS ON FILE | | | | | | | |
| 416236 | QUILES MASON, FARRAH | ADDRESS ON FILE | | | | | | | |
| 416237 | QUILES MATEO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 416238 | QUILES MATOS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 416239 | QUILES MATOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 416240 | QUILES MATOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 416241 | QUILES MATOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 416242 | QUILES MAYSONET, JAVIER | ADDRESS ON FILE | | | | | | | |
| 416243 | QUILES MEDICAL INC, | PO BOX 645 | | | | SANTA ISABEL | PR | 00757 | |
| 416244 | QUILES MEDINA, DAYSI J | ADDRESS ON FILE | | | | | | | |
| 416245 | QUILES MEDINA, ERIKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 416246 | QUILES MEDINA, EVERINO | ADDRESS ON FILE | | | | | | | |
| 416247 | QUILES MEDINA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 416248 | QUILES MEDINA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 416249 | QUILES MEDINA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 416250 | QUILES MEDINA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 416251 | QUILES MEJIAS, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 416252 | QUILES MELENDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 416253 | QUILES MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 416254 | QUILES MELENDEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 416255 | QUILES MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 416256 | QUILES MENDEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 416257 | QUILES MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 416258 | QUILES MENDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 416259 | QUILES MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 416260 | QUILES MENDEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 416261 | QUILES MENDEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 416262 | QUILES MERCADO, KEISCHA N | ADDRESS ON FILE | | | | | | | |
| 416263 | QUILES MERCADO, KIMMARA | ADDRESS ON FILE | | | | | | | |
| 416264 | QUILES MIRANDA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 416265 | QUILES MIRANDA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 416266 | Quiles Mitchell, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 416267 | Quiles Mojica, Aracelis | ADDRESS ON FILE | | | | | | | |
| 416268 | QUILES MOJICA, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| 416269 | QUILES MOLINA, ERNESTO R | ADDRESS ON FILE | | | | | | | |
| 416270 | QUILES MOLINA, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 416271 | QUILES MOLINA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 416272 | QUILES MOLINA, MYRNA T | ADDRESS ON FILE | | | | | | | |
| 416273 | QUILES MONTALVO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 416274 | QUILES MONZON, NYDIA B. | ADDRESS ON FILE | | | | | | | |
| 416276 | QUILES MORALES, CORAL | ADDRESS ON FILE | | | | | | | |
| 416277 | QUILES MORALES, GIANNINA | ADDRESS ON FILE | | | | | | | |
| 416278 | QUILES MORALES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 416279 | QUILES MORALES, JUAN V. | ADDRESS ON FILE | | | | | | | |
| 416280 | QUILES MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 416281 | QUILES MORALES, ODELIX M | ADDRESS ON FILE | | | | | | | |
| 416282 | QUILES MORENO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 416283 | QUILES MORENO, GLICED | ADDRESS ON FILE | | | | | | | |
| 416284 | Quiles Moreno, Reimundo | ADDRESS ON FILE | | | | | | | |
| 416285 | QUILES MUNOZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 416286 | QUILES NAVARRO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 416287 | QUILES NAVARRO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 416288 | QUILES NAZARIO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 416289 | QUILES NEGRON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 416290 | QUILES NEGRON, JELIMAR | ADDRESS ON FILE | | | | | | | |
| 416291 | QUILES NIEVES, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 416292 | QUILES NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 416293 | QUILES NIEVES, ELENA | ADDRESS ON FILE | | | | | | | |
| 416294 | QUILES NIEVES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 416295 | QUILES NIEVES, HILDA | ADDRESS ON FILE | | | | | | | |
| 416296 | QUILES NIEVES, IVEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 416297 | QUILES NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 416298 | Quiles Nieves, Juan C. | ADDRESS ON FILE | | | | | | | |
| 416299 | QUILES NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 416300 | QUILES NORAT, MELBA | ADDRESS ON FILE | | | | | | | |
| 416301 | QUILES NUNEZ, IRIANA | ADDRESS ON FILE | | | | | | | |
| 416302 | QUILES NUNEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 416303 | QUILES OCASIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 416304 | QUILES OCASIO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 416305 | QUILES OCASIO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 416306 | QUILES OCASIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 416307 | QUILES OCASIO, MARISTELLA | ADDRESS ON FILE | | | | | | | |
| 416308 | QUILES OCASIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 739305 | QUILES OCEAN LAND CORP & VICTOR JOSE | RODRIGUEZ RIVERA | P O BOX 194053 | | | SAN JUAN | PR | 00919-4053 | |
| 416309 | QUILES OLIVERAS, SILIANA | ADDRESS ON FILE | | | | | | | |
| 416310 | QUILES OLMO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 416311 | QUILES OLMO, RUTH | ADDRESS ON FILE | | | | | | | |
| 416312 | QUILES OQUENDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 416313 | QUILES OQUENDO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 416314 | Quiles Oquendo, Ricardo | ADDRESS ON FILE | | | | | | | |
| 416315 | QUILES ORAMA, EIRLEEN J | ADDRESS ON FILE | | | | | | | |
| 416316 | QUILES ORAMA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 416317 | QUILES ORTEGA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 416318 | QUILES ORTIZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 416319 | QUILES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 416320 | QUILES ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 416321 | QUILES ORTIZ, DESSIREMARY | ADDRESS ON FILE | | | | | | | |
| 416322 | Quiles Ortiz, Hector | ADDRESS ON FILE | | | | | | | |
| 416323 | QUILES ORTIZ, HERI | ADDRESS ON FILE | | | | | | | |
| 416324 | QUILES ORTIZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 416325 | QUILES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 416326 | QUILES ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 416327 | QUILES ORTIZ, KAMILLE | ADDRESS ON FILE | | | | | | | |
| 416328 | Quiles Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 416329 | QUILES ORTIZ, MARIELY M | ADDRESS ON FILE | | | | | | | |
| 416330 | QUILES ORTIZ, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 416331 | QUILES ORTIZ, SARA | ADDRESS ON FILE | | | | | | | |
| 416332 | QUILES ORTIZ, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 416333 | QUILES PABON, HILDA | ADDRESS ON FILE | | | | | | | |
| 416334 | QUILES PABON, MARIA | ADDRESS ON FILE | | | | | | | |
| 416335 | QUILES PACHECO, CELSO | ADDRESS ON FILE | | | | | | | |
| 416336 | QUILES PACHECO, CLARA I | ADDRESS ON FILE | | | | | | | |
| 416337 | QUILES PADIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 416338 | QUILES PADRO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 416339 | QUILES PAGAN, IRIS A | ADDRESS ON FILE | | | | | | | |
| 416340 | QUILES PENA, MONICA | ADDRESS ON FILE | | | | | | | |
| 416341 | QUILES PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 416342 | QUILES PEREZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 416343 | QUILES PEREZ, CRISTINA DEL | ADDRESS ON FILE | | | | | | | |
| 416344 | QUILES PEREZ, EDDIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 416345 | QUILES PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 416347 | QUILES PEREZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 416348 | QUILES PEREZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 416349 | QUILES PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 416350 | QUILES PEREZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 416351 | QUILES PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 416352 | QUILES PEREZ, JOANNE M | ADDRESS ON FILE | | | | | | | |
| 416353 | QUILES PEREZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 416354 | QUILES PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 416355 | QUILES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 416356 | QUILES PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 416357 | QUILES PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 416358 | QUILES PEREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 416359 | QUILES PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 416360 | QUILES PEREZ, SANDRA DEL C | ADDRESS ON FILE | | | | | | | |
| 416361 | QUILES PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 416362 | QUILES PIZARRO, AUREA | ADDRESS ON FILE | | | | | | | |
| 416363 | QUILES PIZARRO, AUREA L | ADDRESS ON FILE | | | | | | | |
| 416364 | QUILES PRATTS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 416365 | QUILES PRATTS, ROSA J | ADDRESS ON FILE | | | | | | | |
| 416366 | QUILES PUMAREJO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 416367 | QUILES PUMAREJO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 416368 | QUILES QUILES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 416369 | QUILES QUILES, ENID L | ADDRESS ON FILE | | | | | | | |
| 416370 | Quiles Quiles, Joel | ADDRESS ON FILE | | | | | | | |
| 416371 | QUILES QUILES, JULISSA | ADDRESS ON FILE | | | | | | | |
| 416372 | QUILES QUILES, JULISSA | ADDRESS ON FILE | | | | | | | |
| 416373 | Quiles Quiles, Lisandro | ADDRESS ON FILE | | | | | | | |
| 416374 | QUILES QUILES, MAGDA | ADDRESS ON FILE | | | | | | | |
| 416375 | QUILES QUILES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 416376 | Quiles Quiles, Miguel | ADDRESS ON FILE | | | | | | | |
| 416377 | QUILES QUILES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 416378 | QUILES QUILES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 416379 | QUILES QUILES, WYLMER | ADDRESS ON FILE | | | | | | | |
| 416380 | Quiles Quinones, Javier | ADDRESS ON FILE | | | | | | | |
| 416381 | QUILES QUINONES, SIXTO | ADDRESS ON FILE | | | | | | | |
| 416382 | QUILES QUINTANA, YISEL N. | ADDRESS ON FILE | | | | | | | |
| 416383 | QUILES RAMIREZ, CRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 416384 | QUILES RAMIREZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 416385 | QUILES RAMIREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 416386 | Quiles Ramos, Antonio | ADDRESS ON FILE | | | | | | | |
| 416387 | QUILES RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 416388 | QUILES RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 416389 | QUILES RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 416390 | QUILES RAMOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 416391 | QUILES RAMOS, LEONELY | ADDRESS ON FILE | | | | | | | |
| 416392 | QUILES RAMOS, LOUIS JOHN | ADDRESS ON FILE | | | | | | | |
| 416393 | QUILES RAMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 416394 | QUILES RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 416395 | QUILES RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 416396 | QUILES RAMOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 416397 | QUILES RAMOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 416398 | QUILES REYES, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 416399 | QUILES REYNOSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 416400 | QUILES REYNOSO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 416401 | QUILES RIVERA MD, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 416402 | QUILES RIVERA MD, WANDA | ADDRESS ON FILE | | | | | | | |
| 416403 | QUILES RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 416404 | QUILES RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 416405 | Quiles Rivera, Aida | ADDRESS ON FILE | | | | | | | |
| 416406 | QUILES RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 416407 | QUILES RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 416408 | QUILES RIVERA, ANNETTE MARIE | ADDRESS ON FILE | | | | | | | |
| 416409 | QUILES RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 416410 | QUILES RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 416411 | QUILES RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 416412 | QUILES RIVERA, DIXIE J | ADDRESS ON FILE | | | | | | | |
| 416413 | QUILES RIVERA, EDA | ADDRESS ON FILE | | | | | | | |
| 416414 | QUILES RIVERA, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 416415 | QUILES RIVERA, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 416416 | QUILES RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 416418 | QUILES RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 416419 | QUILES RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 416420 | QUILES RIVERA, JOE | ADDRESS ON FILE | | | | | | | |
| 416421 | QUILES RIVERA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 416422 | QUILES RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 416423 | QUILES RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 416424 | QUILES RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 416425 | Quiles Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| 416426 | QUILES RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 416427 | QUILES RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 416428 | QUILES RIVERA, LIZ | ADDRESS ON FILE | | | | | | | |
| 416429 | QUILES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 416430 | QUILES RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 416431 | QUILES RIVERA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 416432 | QUILES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 416433 | QUILES RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 416434 | Quiles Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 416435 | QUILES RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 416436 | QUILES RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 416437 | QUILES RIVERA, MODESTO A | ADDRESS ON FILE | | | | | | | |
| 416438 | QUILES RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 416439 | QUILES RIVERA, NISBET | ADDRESS ON FILE | | | | | | | |
| 416440 | Quiles Rivera, Noel | ADDRESS ON FILE | | | | | | | |
| 416441 | QUILES RIVERA, NOEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 416442 | QUILES RIVERA, NOEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 416443 | QUILES RIVERA, NYVIA M | ADDRESS ON FILE | | | | | | | |
| 416444 | QUILES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 416445 | Quiles Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| 416446 | QUILES RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 416447 | Quiles Rivera, Rene | ADDRESS ON FILE | | | | | | | |
| 416448 | QUILES RIVERA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 416449 | Quiles Rivera, Rosita | ADDRESS ON FILE | | | | | | | |
| 416450 | Quiles Rivera, Sandra I | ADDRESS ON FILE | | | | | | | |
| 416451 | QUILES RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 416452 | QUILES RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 416453 | QUILES RIVERA, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 416454 | QUILES RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 416455 | QUILES RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 416456 | QUILES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 416457 | QUILES RODRIGUEZ, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| 416458 | QUILES RODRIGUEZ, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 416459 | QUILES RODRIGUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 416460 | QUILES RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 416461 | QUILES RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 416462 | QUILES RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 416463 | QUILES RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 416464 | QUILES RODRIGUEZ, CHRISTIAN O | ADDRESS ON FILE | | | | | | | |
| 416465 | QUILES RODRIGUEZ, DELVIN | ADDRESS ON FILE | | | | | | | |
| 416466 | QUILES RODRIGUEZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 416467 | QUILES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 416468 | QUILES RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 416469 | QUILES RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 416470 | QUILES RODRIGUEZ, ELBIN | ADDRESS ON FILE | | | | | | | |
| 416471 | QUILES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 416472 | QUILES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 416473 | QUILES RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 416474 | QUILES RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 416475 | QUILES RODRIGUEZ, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 416476 | Quiles Rodriguez, Ivan | ADDRESS ON FILE | | | | | | | |
| 416477 | QUILES RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 416478 | QUILES RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 416479 | QUILES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 416480 | QUILES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 416481 | QUILES RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 416482 | QUILES RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 416483 | QUILES RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 416484 | QUILES RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 416485 | QUILES RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 416486 | QUILES RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 416487 | QUILES RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 416488 | QUILES RODRIGUEZ, OZIEL | ADDRESS ON FILE | | | | | | | |
| 416489 | Quiles Rodriguez, Pedro | ADDRESS ON FILE | | | | | | | |
| 416490 | QUILES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 416491 | QUILES RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 416492 | QUILES RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 416493 | QUILES RODRIGUEZ, SOL | ADDRESS ON FILE | | | | | | | |
| 416494 | QUILES RODRIGUEZ, SOL T | ADDRESS ON FILE | | | | | | | |
| 416495 | QUILES RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 416496 | QUILES RODRIGUEZ, ZENIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 416497 | QUILES ROJAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 416498 | QUILES ROLDAN, ADALINIS | ADDRESS ON FILE | | | | | | | |
| 416499 | QUILES ROLDAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 416501 | QUILES ROMAN, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 416502 | QUILES ROMAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| 416503 | QUILES ROMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 416504 | QUILES ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 416505 | QUILES ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 416506 | QUILES ROMERO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 416507 | QUILES ROSA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 416508 | QUILES ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 416509 | QUILES ROSA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 416510 | QUILES ROSA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 416511 | QUILES ROSA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 770793 | QUILES ROSADO | ADDRESS ON FILE | | | | | | | |
| 416512 | QUILES ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 416513 | QUILES ROSADO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 416514 | QUILES ROSADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 416515 | QUILES ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 416516 | QUILES ROSADO, NELLY | ADDRESS ON FILE | | | | | | | |
| 416517 | QUILES ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 416500 | Quiles Rosario, Hector | ADDRESS ON FILE | | | | | | | |
| 416518 | QUILES ROSARIO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 416519 | QUILES ROSARIO, YANOLIES | ADDRESS ON FILE | | | | | | | |
| 416520 | QUILES ROSAS MD, JOSE D | ADDRESS ON FILE | | | | | | | |
| 416521 | QUILES ROSAS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 416522 | QUILES ROSAS, DANIEL E | ADDRESS ON FILE | | | | | | | |
| 416523 | QUILES RUIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 416524 | QUILES RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 416525 | QUILES SANCHEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 416526 | QUILES SANCHEZ, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| 416527 | Quiles Santana, Jorge I | ADDRESS ON FILE | | | | | | | |
| 416528 | QUILES SANTANA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 416529 | QUILES SANTANA, OCTAVIO J | ADDRESS ON FILE | | | | | | | |
| 416530 | QUILES SANTANA, RAUL | ADDRESS ON FILE | | | | | | | |
| 416531 | QUILES SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 416532 | QUILES SANTIAGO, ADALBERTO Y OTROS | EDUARDO A. VERA RAMIREZ | 1606 Ave. Ponce De Leon | ED. BOGORICIN | | SAN JUAN | PR | 00909 | |
| 416533 | QUILES SANTIAGO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 416534 | QUILES SANTIAGO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 416535 | QUILES SANTIAGO, ELIA M. | ADDRESS ON FILE | | | | | | | |
| 416536 | Quiles Santiago, Javier A | ADDRESS ON FILE | | | | | | | |
| 416537 | QUILES SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 416538 | Quiles Santiago, Jorge L | ADDRESS ON FILE | | | | | | | |
| 416539 | QUILES SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 416540 | QUILES SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 416541 | QUILES SANTIAGO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 416542 | QUILES SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 416543 | QUILES SANTIAGO, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 416544 | QUILES SANTIAGO, SOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 416545 | QUILES SANTIAGO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 416546 | QUILES SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 416547 | QUILES SANTOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 416548 | QUILES SARIEGO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 416549 | QUILES SEDA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 416550 | QUILES SEDA, MERCEDITA A | ADDRESS ON FILE | | | | | | | |
| 416551 | QUILES SEDA, RAQUEL E | ADDRESS ON FILE | | | | | | | |
| 416552 | QUILES SEGARRA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 416553 | QUILES SEGARRA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 416554 | QUILES SEPULVEDA, NANCY | ADDRESS ON FILE | | | | | | | |
| 416555 | QUILES SERRA, DINORAH | ADDRESS ON FILE | | | | | | | |
| 416556 | QUILES SERRA, MOISES | ADDRESS ON FILE | | | | | | | |
| 416557 | QUILES SERRA, ZAMAIRA | ADDRESS ON FILE | | | | | | | |
| 416558 | QUILES SERRANO, ILEA N | ADDRESS ON FILE | | | | | | | |
| 416559 | Quiles Serrano, Lillian | ADDRESS ON FILE | | | | | | | |
| 416560 | QUILES SERRANO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 416561 | QUILES SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 416562 | QUILES SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 416563 | QUILES SIERRA, DAVID G | ADDRESS ON FILE | | | | | | | |
| 416564 | QUILES SIERRA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 416565 | QUILES SIERRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 416566 | QUILES SOTO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 416567 | QUILES SOTO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 416568 | Quiles Soto, Israel | ADDRESS ON FILE | | | | | | | |
| 416569 | QUILES SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 416570 | QUILES SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 416571 | QUILES SOTO, JUAN H | ADDRESS ON FILE | | | | | | | |
| 416572 | QUILES SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 416573 | QUILES SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 416574 | QUILES SOTO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 416575 | QUILES SUAREZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 416576 | QUILES SUAREZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 416577 | QUILES SUAREZ, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 416578 | QUILES TERRON, WALESKA | ADDRESS ON FILE | | | | | | | |
| 416579 | QUILES TOLEDO, ANA | ADDRESS ON FILE | | | | | | | |
| 416580 | QUILES TORRES MD, MAIRIM | ADDRESS ON FILE | | | | | | | |
| 416581 | QUILES TORRES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 416582 | QUILES TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 416583 | Quiles Torres, Domingo | ADDRESS ON FILE | | | | | | | |
| 416584 | Quiles Torres, Felix J. | ADDRESS ON FILE | | | | | | | |
| 416585 | QUILES TORRES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 416586 | QUILES TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 416587 | QUILES TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 416588 | QUILES TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 416589 | Quiles Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 416590 | QUILES TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 416591 | QUILES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 416592 | QUILES TORRES, KARINA | ADDRESS ON FILE | | | | | | | |
| 416593 | QUILES TORRES, LUZ C | ADDRESS ON FILE | | | | | | | |
| 416594 | QUILES TORRES, MARIA C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 416595 | QUILES TORRES, MARIA F | ADDRESS ON FILE | | | | | | | |
| 416596 | QUILES TORRES, MILTON | ADDRESS ON FILE | | | | | | | |
| 416597 | Quiles Torres, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| 416598 | QUILES TORRES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 416599 | QUILES TORRES, ROSA H | ADDRESS ON FILE | | | | | | | |
| 416600 | QUILES VALLE, ISMARIT | ADDRESS ON FILE | | | | | | | |
| 416601 | QUILES VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 416602 | QUILES VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 416603 | Quiles Vazquez, Fernando | ADDRESS ON FILE | | | | | | | |
| 416604 | QUILES VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 416605 | QUILES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 416606 | QUILES VAZQUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 416607 | QUILES VAZQUEZ, NADJA V | ADDRESS ON FILE | | | | | | | |
| 416608 | QUILES VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 416609 | QUILES VELAZQUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 416610 | QUILES VELAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 416611 | QUILES VELEZ, ADAMARYS | ADDRESS ON FILE | | | | | | | |
| 416612 | QUILES VELEZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| 416613 | QUILES VELEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 416614 | Quiles Velez, Maria | ADDRESS ON FILE | | | | | | | |
| 416615 | QUILES VELEZ, YANICE | ADDRESS ON FILE | | | | | | | |
| 416616 | QUILES VICENTY, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 416617 | QUILES VIDRO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 416618 | QUILES VIENTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 416619 | Quiles Vientos, Luis R | ADDRESS ON FILE | | | | | | | |
| 416620 | QUILES VIVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 416621 | QUILES VIVES, SARAH | ADDRESS ON FILE | | | | | | | |
| 416622 | QUILES ZEDA, MAYNA | ADDRESS ON FILE | | | | | | | |
| 416623 | QUILES, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 416624 | QUILES, EDGAR H. | ADDRESS ON FILE | | | | | | | |
| 416625 | QUILES, LUZ | ADDRESS ON FILE | | | | | | | |
| 416626 | QUILES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 416627 | QUILES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 416628 | QUILES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 416629 | QUILES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 416633 | QUILESGONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 416634 | QUILESVELEZ, ANA Z | ADDRESS ON FILE | | | | | | | |
| 416635 | QUILEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 416636 | QUILICHINI ARBONA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 416637 | QUILICHINI BARROW, ALICE | ADDRESS ON FILE | | | | | | | |
| 416638 | QUILICHINI CAMPO, JUAN | ADDRESS ON FILE | | | | | | | |
| 416639 | QUILICHINI DOYLE, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 416640 | QUILICHINI GARCIA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 416641 | QUILICHINI LOMBARDI, MARIA E | ADDRESS ON FILE | | | | | | | |
| 739306 | QUILICHINI OLIVER & MEDINA | PO BOX 191808 | | | | SAN JUAN | PR | 00919-1808 | |
| 416642 | QUILICHINI OLIVER, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 416643 | QUILICHINI ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 416644 | QUILICHINI ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 416645 | QUILICHINI PAZ, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 416646 | QUILICHINI PAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 416647 | QUILICHINI SANTAELLA, NORMAN | ADDRESS ON FILE | | | | | | | |
| 416648 | QUILINCHINI ALBORS, LUIS | ADDRESS ON FILE | | | | | | | |
| 416649 | QUILINCHINI SANTAELLA, NORMAN A. | ADDRESS ON FILE | | | | | | | |
| 739307 | QUILL COPORATION | PO BOX 94081 | | | | PALATINE | IL | 60094 | |
| 416650 | QUILL CORPORATION | 100 SCHELTER ROAD | | | | LINCOLNSHIRE | IL | 60069 | |
| 739308 | QUILONIDES RIVERO MENDEZ | 868 AVE ASHFORD APT 701 | | | | SAN JUAN | PR | 00907 | |
| 416651 | QUIMICA FILM CORP | REPARTO VALENCIA | AK17-A CALLE11 | | | BAYAMON | PR | 00959 | |
| 416652 | QUIMIO AMBDRV SERV MED, CSP | PO BOX 729 | | | | GUAYAMA | PR | 00785 | |
| 416653 | QUINCIANO SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 739309 | QUINCIANO SANTIAGO BURGOS | PO BOX 372579 | | | | CAYEY | PR | 00737 | |
| 416654 | QUINCOCES HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 739310 | QUINCY MEDICAL CENTER | 114 WHITWELL ST | | | | QUINCY | MA | 02169 | |
| 416655 | QUINDE CASTELLANO, CHIRSTOPHER | ADDRESS ON FILE | | | | | | | |
| 739311 | QUINLAN PUBLISHING CO INC | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 416656 | QUINN PADRE, LUIS | ADDRESS ON FILE | | | | | | | |
| 416657 | QUINO MARCENARO, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 416658 | QUINOINES FIGUEROA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 416659 | QUINONES & ARBONA LAW OFFICES PSC | DORAL BANK PLAZA SUITE 701 A | 33 CALLE RESOLUCION | | | SAN JUAN | PR | 00920 | |
| 416660 | QUINONES & ARBONA LAW OFFICES PSC | P O BOX 71405 | | | | SAN JUAN | PR | 00936-8505 | |
| 416661 | QUINONES & SANCHEZ PSC | P O BOX 71405 | | | | SAN JUAN | PR | 00936-8505 | |
| 416662 | QUINONES ABADIA, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 416663 | QUINONES ABREU, WALESKA | ADDRESS ON FILE | | | | | | | |
| 416664 | Quinones Acevedo, Alvin F | ADDRESS ON FILE | | | | | | | |
| 416665 | QUINONES ACEVEDO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 416666 | QUINONES ACEVEDO, HARVEY | ADDRESS ON FILE | | | | | | | |
| 416667 | QUINONES ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 416668 | QUINONES ACEVEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 416669 | QUINONES ACEVEDO, NANCY DANETTE | ADDRESS ON FILE | | | | | | | |
| 416670 | QUINONES ACEVEDO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 416671 | QUINONES ACEVEDO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 416672 | QUINONES ACEVEDO, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 416673 | QUINONES ACEVEDO, YOMALIA | ADDRESS ON FILE | | | | | | | |
| 416674 | QUINONES ACOSTA, ADA E | ADDRESS ON FILE | | | | | | | |
| 416675 | QUINONES ACOSTA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 416676 | QUINONES ACOSTA, WANDA | ADDRESS ON FILE | | | | | | | |
| 416678 | QUINONES ADORNO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 416679 | QUINONES ADORNO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 416680 | QUINONES AGUILAR, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 416681 | QUINONES AGUIRRE MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 416682 | QUINONES AGUIRRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 416683 | QUINONES ALAMO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 416684 | QUINONES ALBARRAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 416685 | QUINONES ALBARRAN, NORMA I | ADDRESS ON FILE | | | | | | | |
| 416686 | QUINONES ALBERT, GERARDO | ADDRESS ON FILE | | | | | | | |
| 416687 | QUINONES ALBINO, ADELA | ADDRESS ON FILE | | | | | | | |
| 416688 | Quinones Albino, Arcadio | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 416689 | QUINONES ALBINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 416690 | QUINONES ALBINO, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 416691 | QUINONES ALBINO, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 416692 | QUINONES ALBINO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 416693 | QUINONES ALBINO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 416694 | QUINONES ALBINO, SARA | ADDRESS ON FILE | | | | | | | |
| 416695 | QUINONES ALBINO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 416696 | QUINONES ALDARONDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 416697 | QUINONES ALEJANDRO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 416698 | QUINONES ALEJANDRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 416699 | QUINONES ALENOT, NESTOR L. | ADDRESS ON FILE | | | | | | | |
| 416700 | QUINONES ALENOT, RAMON L | ADDRESS ON FILE | | | | | | | |
| 416701 | QUINONES ALEQUIN, YAMIL | ADDRESS ON FILE | | | | | | | |
| 416702 | QUINONES ALFONSO, MINARTA I | ADDRESS ON FILE | | | | | | | |
| 416703 | Quinones Algarin, Francisco | ADDRESS ON FILE | | | | | | | |
| 416704 | QUINONES ALGARIN, LOUIS | ADDRESS ON FILE | | | | | | | |
| 416705 | QUINONES ALICEA, ELISA D | ADDRESS ON FILE | | | | | | | |
| 416706 | QUINONES ALICEA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 416707 | QUINONES ALICEA, NANCY | ADDRESS ON FILE | | | | | | | |
| 416708 | QUINONES ALLENDE, VEREMUNDO | ADDRESS ON FILE | | | | | | | |
| 416709 | QUINONES ALMEYDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 416710 | QUIÑONES ALMODOVAR MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 416711 | QUINONES ALMODOVAR, ALICE | ADDRESS ON FILE | | | | | | | |
| 416712 | QUINONES ALMODOVAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 416713 | QUINONES ALMODOVAR, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 416714 | QUINONES ALMODOVAR, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 416715 | QUINONES ALONSO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 416716 | QUINONES ALOS, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 416717 | QUINONES ALUMINIUM | HC 3 BOX 14434 | | | | YAUCO | PR | 00698 | |
| 416718 | QUINONES ALVARADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 416719 | QUINONES ALVARADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 416720 | QUINONES ALVAREZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 416721 | Quinones Alvarez, Edna L | ADDRESS ON FILE | | | | | | | |
| 416723 | QUINONES ALVAREZ, PABLO M | ADDRESS ON FILE | | | | | | | |
| 416724 | QUINONES ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 416725 | QUINONES AMADEO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 416726 | QUINONES AMANTE, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 416727 | QUINONES AMARO, CESAR E. | ADDRESS ON FILE | | | | | | | |
| 416728 | QUINONES ANDINO, JORGE J | ADDRESS ON FILE | | | | | | | |
| 416729 | QUINONES ANDINO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 416730 | QUINONES ANDREU, SHARON I | ADDRESS ON FILE | | | | | | | |
| 416731 | QUINONES ANDUJAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 416732 | QUINONES ANDUJAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 416733 | QUINONES APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 416734 | QUINONES APONTE, JUANA | ADDRESS ON FILE | | | | | | | |
| 416735 | QUINONES APONTE, VICENTE | ADDRESS ON FILE | | | | | | | |
| 416736 | QUINONES AQUINO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 416737 | QUINONES ARACIL, GLENDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 416738 | QUINONES ARACIL, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 416739 | QUINONES ARENAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 416740 | Quinones Arguinzoni, Javier | ADDRESS ON FILE | | | | | | | |
| 416741 | QUINONES AROCHO, ENRIQUE A. | ADDRESS ON FILE | | | | | | | |
| 416742 | QUINONES AROCHO, MARIA | ADDRESS ON FILE | | | | | | | |
| 416743 | Quinones Arquinzoni, George | ADDRESS ON FILE | | | | | | | |
| 416744 | Quinones Arroyo, Ana J | ADDRESS ON FILE | | | | | | | |
| 416745 | QUINONES ARROYO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 416746 | QUINONES ARROYO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 416747 | QUINONES ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 416748 | Quinones Arroyo, Edwin N | ADDRESS ON FILE | | | | | | | |
| 416749 | QUINONES ARROYO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 416750 | QUINONES ARROYO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 416751 | QUINONES ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |
| 416752 | Quinones Arroyo, Jorge I | ADDRESS ON FILE | | | | | | | |
| 416753 | QUINONES ARROYO, JUDITH E. | ADDRESS ON FILE | | | | | | | |
| 416754 | Quiñones Arroyo, Linda | ADDRESS ON FILE | | | | | | | |
| 416755 | QUINONES ARTAU, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 416756 | QUINONES ARTAU, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 416757 | QUINONES ARZUAGA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 416758 | QUINONES ARZUAGA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 416759 | QUINONES ASENCIO, JANYRA | ADDRESS ON FILE | | | | | | | |
| 416760 | QUINONES AVELLANET, ISABEL A | ADDRESS ON FILE | | | | | | | |
| 416761 | QUINONES AVILA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 416762 | QUINONES AVILES, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 416763 | QUINONES AVILES, JUAN | ADDRESS ON FILE | | | | | | | |
| 416764 | QUINONES AVILES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 416765 | QUINONES AVILES, RAUL | ADDRESS ON FILE | | | | | | | |
| 416766 | QUINONES AVILES, SULMARIE | ADDRESS ON FILE | | | | | | | |
| 416767 | Quinones Ayala, Alexis | ADDRESS ON FILE | | | | | | | |
| 416768 | QUINONES AYALA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 416769 | QUINONES AYALA, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 416770 | QUINONES AYALA, ANTONETTE | ADDRESS ON FILE | | | | | | | |
| 416771 | QUINONES AYALA, DENISE | ADDRESS ON FILE | | | | | | | |
| 416772 | QUINONES AYALA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 416773 | QUINONES AYALA, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 416774 | QUINONES AYALA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 416775 | QUINONES AYALA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 416722 | QUINONES AYALA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 416776 | QUINONES AYALA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 416777 | QUINONES AYALA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 416778 | QUINONES AYALA, JUAN | ADDRESS ON FILE | | | | | | | |
| 416779 | QUINONES AYALA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 416780 | QUINONES AYALA, NELSON | ADDRESS ON FILE | | | | | | | |
| 416781 | QUINONES AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 416782 | QUINONES AYALA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 416783 | QUINONES AYALA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 416784 | QUINONES AYALA, WILDA | ADDRESS ON FILE | | | | | | | |
| 416785 | Quinones Baez, Adalberto | ADDRESS ON FILE | | | | | | | |
| 416786 | QUINONES BAEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 416787 | Quinones Baez, Axel W | ADDRESS ON FILE | | | | | | | |
| 416788 | QUINONES BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 416789 | QUINONES BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 416790 | Quinones Baez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 416791 | Quinones Baez, Carlos L | ADDRESS ON FILE | | | | | | | |
| 416792 | QUINONES BAEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 416793 | QUINONES BAEZ, IVIS M | ADDRESS ON FILE | | | | | | | |
| 416794 | QUINONES BAEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 416795 | Quinones Baez, Valerie E | ADDRESS ON FILE | | | | | | | |
| 416796 | QUINONES BANUCHI, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 416797 | QUINONES BANUCHI, YAMILET | ADDRESS ON FILE | | | | | | | |
| 416798 | QUINONES BARBOSA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 416799 | QUINONES BARBOSA, NEPHTALY | ADDRESS ON FILE | | | | | | | |
| 416800 | QUINONES BARRETO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 416801 | QUINONES BARRETO, JUAN | ADDRESS ON FILE | | | | | | | |
| 416802 | QUINONES BARRETO, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 416803 | QUINONES BARRIERA, LILIA | ADDRESS ON FILE | | | | | | | |
| 416804 | QUINONES BARRIERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 416805 | QUINONES BARRIS, EDNA | ADDRESS ON FILE | | | | | | | |
| 416806 | QUINONES BATISTA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 416807 | QUINONES BAUZA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 416808 | QUINONES BAUZA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 416809 | QUINONES BAUZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 416810 | QUINONES BAYON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 416811 | QUIÑONES BAYRON MD, JACOBO | ADDRESS ON FILE | | | | | | | |
| 416812 | QUINONES BAYRON, JACOBO | ADDRESS ON FILE | | | | | | | |
| 416813 | QUINONES BEAUCHAMP, IRMA D | ADDRESS ON FILE | | | | | | | |
| 416814 | QUINONES BEAUCHAMP, OFELIA | ADDRESS ON FILE | | | | | | | |
| 416815 | QUINONES BECERRIL, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 416816 | QUINONES BELTRAN, MARIA B | ADDRESS ON FILE | | | | | | | |
| 416817 | QUINONES BELTRAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 416818 | QUINONES BENITEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 416819 | QUINONES BENITEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 416820 | QUINONES BENITEZ, RAUL O | ADDRESS ON FILE | | | | | | | |
| 416821 | QUINONES BENITEZ, SALOME | ADDRESS ON FILE | | | | | | | |
| 416822 | QUINONES BENJAMIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 416823 | QUINONES BENJAMIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 416824 | QUINONES BERBERENA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 416825 | QUINONES BERBERENA, PABLO | ADDRESS ON FILE | | | | | | | |
| 416826 | QUINONES BERRIOS, KERMIT A. | ADDRESS ON FILE | | | | | | | |
| 416827 | Quinones Betancou, Quisaira | ADDRESS ON FILE | | | | | | | |
| 416828 | QUINONES BEZARES, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 416829 | QUINONES BIRRIEL, RUTHENID | ADDRESS ON FILE | | | | | | | |
| 416830 | QUIÑONES BODEGA MD, REBECCA D | ADDRESS ON FILE | | | | | | | |
| 416831 | QUINONES BON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 416832 | Quinones Bon, Zachary | ADDRESS ON FILE | | | | | | | |
| 416833 | QUINONES BON, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 416834 | QUINONES BONANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 416835 | Quinones Bonano, Raul | ADDRESS ON FILE | | | | | | | |
| 416836 | Quinones Bonano, Wilfredo | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 416837 | QUINONES BONET, VERONICA | ADDRESS ON FILE | | | | | | | |
| 416838 | QUINONES BONILLA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 416839 | Quinones Bonilla, Enid | ADDRESS ON FILE | | | | | | | |
| 416840 | QUINONES BONILLA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 416841 | QUINONES BONILLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 416842 | Quinones Borges, Luis M | ADDRESS ON FILE | | | | | | | |
| 416843 | Quinones Borgos, William | ADDRESS ON FILE | | | | | | | |
| 416844 | Quinones Boria, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 416845 | QUINONES BORRERO, ALBERTO E. | ADDRESS ON FILE | | | | | | | |
| 416846 | QUINONES BORRERO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 416847 | QUINONES BRAVO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 416848 | QUINONES BRENS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 416849 | Quinones Burgos, Carmelo | ADDRESS ON FILE | | | | | | | |
| 416850 | QUINONES BURGOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 416851 | QUINONES BURGOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 416852 | QUINONES BURGOS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 416853 | QUINONES BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 416854 | QUINONES BURGOS, JUAN G | ADDRESS ON FILE | | | | | | | |
| 416855 | QUINONES BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 416856 | QUINONES CABALLER, YADIRA | ADDRESS ON FILE | | | | | | | |
| 416857 | QUINONES CABAN, BLANCA | ADDRESS ON FILE | | | | | | | |
| 416858 | QUINONES CABAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 416859 | Quinones Caban, Marideliz | ADDRESS ON FILE | | | | | | | |
| 416860 | QUINONES CABAN, MARIDELIZ | ADDRESS ON FILE | | | | | | | |
| 416861 | QUINONES CABRERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 416862 | QUINONES CACERES, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| 416863 | QUINONES CALDAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 416864 | QUINONES CALDERON, ANA D | ADDRESS ON FILE | | | | | | | |
| 416865 | QUINONES CALDERON, DAPHNE A. | ADDRESS ON FILE | | | | | | | |
| 416866 | QUINONES CALDERON, ERIKA | ADDRESS ON FILE | | | | | | | |
| 416867 | QUINONES CALES, DAMIRELIX | ADDRESS ON FILE | | | | | | | |
| 416868 | QUINONES CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 416869 | QUINONES CAMACHO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 416870 | Quinones Camacho, Eduardo O | ADDRESS ON FILE | | | | | | | |
| 416871 | QUINONES CAMACHO, EVA | ADDRESS ON FILE | | | | | | | |
| 416872 | QUINONES CAMACHO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 416873 | QUINONES CAMACHO, GOSVANNY | ADDRESS ON FILE | | | | | | | |
| 416874 | QUINONES CAMACHO, GRACE | ADDRESS ON FILE | | | | | | | |
| 416875 | QUINONES CAMACHO, HINDELBRANDO | ADDRESS ON FILE | | | | | | | |
| 416876 | Quinones Camacho, Jose R | ADDRESS ON FILE | | | | | | | |
| 416877 | QUINONES CAMPUSANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 416878 | QUINONES CANCEL, FRANCHESCA S | ADDRESS ON FILE | | | | | | | |
| 416879 | QUINONES CANCEL, YADIRA | ADDRESS ON FILE | | | | | | | |
| 416880 | QUINONES CANDELARIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 416881 | QUINONES CANDELARIO, MARCIANA JOBITA | ADDRESS ON FILE | | | | | | | |
| 416882 | QUINONES CAPACETT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 416883 | QUINONES CAPACETTI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 416884 | QUINONES CAPACETTI, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 416885 | QUINONES CAPO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 416886 | QUINONES CAPO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 416887 | QUINONES CAPO, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 416888 | QUIÑONES CARABALLO MD, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 416889 | QUINONES CARABALLO, ALBERTO A. | ADDRESS ON FILE | | | | | | | |
| 416890 | QUINONES CARABALLO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 416891 | QUINONES CARABALLO, BENNY | ADDRESS ON FILE | | | | | | | |
| 416892 | QUINONES CARABALLO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 416893 | QUINONES CARABALLO, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 416894 | QUINONES CARABALLO, EDGARD | ADDRESS ON FILE | | | | | | | |
| 416895 | QUINONES CARABALLO, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 416896 | QUINONES CARABALLO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 416897 | QUINONES CARABALLO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 416899 | QUINONES CARABALLO, JOSELIN | ADDRESS ON FILE | | | | | | | |
| 416900 | QUINONES CARABALLO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 416902 | QUINONES CARABALLO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 416903 | QUINONES CARABALLO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 416904 | QUINONES CARABALLO, NORIBETH | ADDRESS ON FILE | | | | | | | |
| 416905 | QUINONES CARABALLO, NORIBETH | ADDRESS ON FILE | | | | | | | |
| 416906 | QUINONES CARABALLO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 416907 | QUINONES CARABALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 416908 | QUINONES CARABALLO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 416909 | QUINONES CARABALLO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 416910 | QUINONES CARDONA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 416911 | Quinones Cardona, Gabriel A. | ADDRESS ON FILE | | | | | | | |
| 416912 | QUINONES CARDONA, GRACIA M | ADDRESS ON FILE | | | | | | | |
| 416913 | QUINONES CARDONA, ILIANA | ADDRESS ON FILE | | | | | | | |
| 416914 | QUINONES CARDONA, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 416915 | QUINONES CARDONA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 416916 | QUINONES CARDONA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 416917 | QUINONES CARDONA, RUFINO | ADDRESS ON FILE | | | | | | | |
| 416919 | QUINONES CARMONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 416920 | QUINONES CARMONA, GAIL | ADDRESS ON FILE | | | | | | | |
| 416921 | QUINONES CARMONA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 416922 | QUINONES CARRADERO, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| 416923 | QUINONES CARRAS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 416924 | QUINONES CARRASQUILLO, DEYMI | ADDRESS ON FILE | | | | | | | |
| 416925 | QUINONES CARRASQUILLO, DEYMI | ADDRESS ON FILE | | | | | | | |
| 416926 | QUINONES CARRASQUILLO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 416927 | QUINONES CARRASQUILLO, EVYLYN | ADDRESS ON FILE | | | | | | | |
| 416928 | QUINONES CARRASQUILLO, JAIME | ADDRESS ON FILE | | | | | | | |
| 416929 | QUINONES CARRASQUILLO, KEYLA V. | ADDRESS ON FILE | | | | | | | |
| 416930 | Quinones Carrasquillo, Miguel A | ADDRESS ON FILE | | | | | | | |
| 416931 | QUINONES CARRASQUILLO, ODALYS | ADDRESS ON FILE | | | | | | | |
| 416932 | QUINONES CARRASQUILLO, ODALYS | ADDRESS ON FILE | | | | | | | |
| 416933 | QUINONES CARRASQUILLO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 416934 | QUINONES CARRASQUILLO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 416935 | QUINONES CARRERO, JUAN D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 416936 | QUINONES CARRION, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 416937 | QUINONES CARRION, AUREA | ADDRESS ON FILE | | | | | | | |
| 416938 | QUINONES CARRION, DALITZA | ADDRESS ON FILE | | | | | | | |
| 416939 | Quinones Carrion, Jose A | ADDRESS ON FILE | | | | | | | |
| 416940 | QUINONES CARRION, JUAN | ADDRESS ON FILE | | | | | | | |
| 416941 | QUINONES CARTAGENA, FELIX | ADDRESS ON FILE | | | | | | | |
| 416942 | QUINONES CARTAGENA, FELIX | ADDRESS ON FILE | | | | | | | |
| 416943 | QUINONES CASANOVA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 416944 | QUINONES CASTAING, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 416945 | QUINONES CASTELLANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 416946 | QUINONES CASTELLANO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 416947 | QUINONES CASTILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 416948 | QUINONES CASTRO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 416949 | Quinones Castro, Efrain | ADDRESS ON FILE | | | | | | | |
| 416950 | QUINONES CASTRO, ISAURA | ADDRESS ON FILE | | | | | | | |
| 416951 | QUINONES CASTRO, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 416952 | Quinones Castro, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 416953 | Quinones Castro, Reimundo | ADDRESS ON FILE | | | | | | | |
| 416954 | Quinones Castro, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 416955 | QUINONES CEBALLO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 416956 | QUINONES CEBOLLERO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 416957 | QUINONES CEPEDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 416958 | QUINONES CEPEDA, WANDA | ADDRESS ON FILE | | | | | | | |
| 416959 | QUINONES CEPEDA, WANDA LEE | ADDRESS ON FILE | | | | | | | |
| 416960 | QUINONES CEREZO, RAMON | ADDRESS ON FILE | | | | | | | |
| 416961 | QUINONES CEREZO, RAUL | ADDRESS ON FILE | | | | | | | |
| 416962 | QUINONES CERVERA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 416963 | QUINONES CHAPMAN, BALERYN I | ADDRESS ON FILE | | | | | | | |
| 416964 | Quinones Chavez, Luis H. | ADDRESS ON FILE | | | | | | | |
| 416965 | QUINONES CHEVERE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 416966 | QUINONES CINTRON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 416967 | QUINONES CINTRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 416968 | QUINONES CINTRON, LINDA | ADDRESS ON FILE | | | | | | | |
| 416970 | QUINONES CINTRON, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 416971 | QUINONES CINTRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 416972 | QUINONES CINTRON, MIRIAM A | ADDRESS ON FILE | | | | | | | |
| 416973 | QUINONES CINTRON, VILMARYS | ADDRESS ON FILE | | | | | | | |
| 416974 | QUINONES CINTRON, VILMARYS M | ADDRESS ON FILE | | | | | | | |
| 416975 | QUINONES CINTRON, ZULIVETTE | ADDRESS ON FILE | | | | | | | |
| 416976 | QUINONES CIRILO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 416977 | QUINONES CLAUDIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 416978 | QUINONES CLAUDIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 416979 | QUINONES CLAUDIO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 416980 | QUINONES CLAVEL, IVONNE | ADDRESS ON FILE | | | | | | | |
| 416981 | QUINONES CLEMENTE, ELBA | ADDRESS ON FILE | | | | | | | |
| 416982 | QUINONES CLEMENTE,ALFREDO | ADDRESS ON FILE | | | | | | | |
| 416983 | QUINONES COBEO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 416984 | QUINONES COLLAZO, EDITH | ADDRESS ON FILE | | | | | | | |
| 416985 | QUINONES COLLAZO, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 416986 | QUIÑONES COLON MD, CESAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 416987 | QUIÑONES COLON MD, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 416988 | QUINONES COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 416989 | Quinones Colon, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 416990 | QUINONES COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| 416991 | QUINONES COLON, HARRY | ADDRESS ON FILE | | | | | | | |
| 416992 | QUINONES COLON, JOANN | ADDRESS ON FILE | | | | | | | |
| 416993 | QUINONES COLON, JULIA | ADDRESS ON FILE | | | | | | | |
| 416994 | QUINONES COLON, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 416995 | QUINONES COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 416996 | QUINONES COLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 416997 | QUINONES COLON, OSMARIE | ADDRESS ON FILE | | | | | | | |
| 416998 | QUINONES COLON, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 416999 | QUINONES CORCINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 417000 | Quiñones Corcino, Carlos J | ADDRESS ON FILE | | | | | | | |
| 417001 | QUINONES CORCINO, LINDA G | ADDRESS ON FILE | | | | | | | |
| 417002 | QUINONES CORCINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 417003 | QUIÑONES CORDERO MD, ERIC A | ADDRESS ON FILE | | | | | | | |
| 417004 | QUINONES CORDERO, ANA R | ADDRESS ON FILE | | | | | | | |
| 417005 | QUINONES CORDERO, HELEN B | ADDRESS ON FILE | | | | | | | |
| 417006 | Quinones Cordero, Maricarmen | ADDRESS ON FILE | | | | | | | |
| 417007 | QUINONES CORDERO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 417008 | QUINONES CORDERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 417009 | QUINONES CORDOVA, DIHATZA M | ADDRESS ON FILE | | | | | | | |
| 417010 | QUINONES CORDOVA, GERTY A | ADDRESS ON FILE | | | | | | | |
| 417011 | QUINONES CORNIER, NILSA | ADDRESS ON FILE | | | | | | | |
| 417012 | QUINONES CORPORAN, MILAGRITO | ADDRESS ON FILE | | | | | | | |
| 417013 | QUINONES CORREA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 417014 | Quinones Correa, Mariano | ADDRESS ON FILE | | | | | | | |
| 417015 | QUINONES CORREA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 417016 | QUINONES CORREA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 417017 | QUINONES CORREDOR, WANDA I | ADDRESS ON FILE | | | | | | | |
| 417018 | QUINONES CORTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 417019 | QUINONES CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 417020 | QUINONES CORTES, MARTA | ADDRESS ON FILE | | | | | | | |
| 417021 | QUINONES CORTIJO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 417022 | QUINONES COURNIER, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 417023 | QUINONES CRESPO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 417024 | QUINONES CRESPO, HERIBERTO E. | ADDRESS ON FILE | | | | | | | |
| 417025 | QUINONES CRESPO, JOEL | ADDRESS ON FILE | | | | | | | |
| 417026 | QUINONES CRESPO, JORGE | ADDRESS ON FILE | | | | | | | |
| 417027 | QUINONES CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 417028 | QUINONES CRESPO, REY | ADDRESS ON FILE | | | | | | | |
| 417029 | QUINONES CRESPO, SONIA G | ADDRESS ON FILE | | | | | | | |
| 417030 | QUINONES CRESPO, YOHARA | ADDRESS ON FILE | | | | | | | |
| 417031 | QUINONES CRUZ, ALEX J | ADDRESS ON FILE | | | | | | | |
| 417032 | QUINONES CRUZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 417033 | QUINONES CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 417034 | QUINONES CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 417035 | QUINONES CRUZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 417036 | QUINONES CRUZ, CARLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 417037 | QUINONES CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 417038 | QUINONES CRUZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 417039 | QUINONES CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 417040 | QUINONES CRUZ, CYNTHIA D | ADDRESS ON FILE | | | | | | | |
| 417041 | QUINONES CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 417042 | QUINONES CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 417043 | QUINONES CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 417044 | QUINONES CRUZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 417045 | QUINONES CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 417046 | QUINONES CRUZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 417047 | QUINONES CRUZ, HANSY | ADDRESS ON FILE | | | | | | | |
| 417048 | QUINONES CRUZ, JEANNET | ADDRESS ON FILE | | | | | | | |
| 417049 | QUINONES CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 417050 | QUINONES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 417051 | QUINONES CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 417052 | QUINONES CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 417053 | QUINONES CRUZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 417054 | QUINONES CRUZ, KETSIA | ADDRESS ON FILE | | | | | | | |
| 417055 | QUINONES CRUZ, LICIA | ADDRESS ON FILE | | | | | | | |
| 417056 | QUINONES CRUZ, LISANDRO A | ADDRESS ON FILE | | | | | | | |
| 417057 | QUINONES CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 417058 | QUINONES CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 417059 | QUIÑONES CRUZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 417060 | QUINONES CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 417061 | QUINONES CRUZ, MARY | ADDRESS ON FILE | | | | | | | |
| 417062 | QUINONES CRUZ, MARY LIZ | ADDRESS ON FILE | | | | | | | |
| 417063 | QUINONES CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 417064 | QUINONES CRUZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 417065 | QUINONES CRUZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 417066 | QUINONES CRUZ, SANDRA N | ADDRESS ON FILE | | | | | | | |
| 417067 | QUINONES CRUZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 417068 | QUINONES CRUZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 417069 | QUINONES CRUZ, TISHABALID | ADDRESS ON FILE | | | | | | | |
| 417070 | QUINONES CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 417071 | Quinones Cruz, Vivian | ADDRESS ON FILE | | | | | | | |
| 417072 | QUINONES CUEBAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 417073 | QUINONES CUEVAS, ANES | ADDRESS ON FILE | | | | | | | |
| 417074 | QUINONES CUEVAS, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 417075 | QUINONES CUEVAS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 417076 | QUINONES CURET, JOSE | ADDRESS ON FILE | | | | | | | |
| 417077 | QUINONES DAVILA, JOHN | ADDRESS ON FILE | | | | | | | |
| 417078 | QUINONES DAVILA, RITA I | ADDRESS ON FILE | | | | | | | |
| 417079 | QUINONES DE CARDONA, NEYSA | ADDRESS ON FILE | | | | | | | |
| 417080 | QUINONES DE CORDOVA, NEYSA | ADDRESS ON FILE | | | | | | | |
| 417081 | QUINONES DE COS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 417082 | QUINONES DE JESUS , OLGA J | ADDRESS ON FILE | | | | | | | |
| 417083 | Quinones De Jesus, Alexander | ADDRESS ON FILE | | | | | | | |
| 417084 | QUINONES DE JESUS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 417085 | QUINONES DE JESUS, BIOMARIE | ADDRESS ON FILE | | | | | | | |
| 417086 | QUINONES DE JESUS, CARMEN A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 417087 | Quinones De Jesus, Gilberto | ADDRESS ON FILE | | | | | | | |
| 417088 | QUINONES DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 417089 | QUINONES DE JESUS, JOSE N | ADDRESS ON FILE | | | | | | | |
| 417090 | QUINONES DE JESUS, LINDA | ADDRESS ON FILE | | | | | | | |
| 417091 | QUINONES DE JESUS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 417092 | QUINONES DE JESUS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 417093 | QUINONES DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 417094 | QUINONES DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 417095 | QUINONES DE LEON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 417096 | QUINONES DE ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 417097 | QUINONES DE RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 417098 | QUINONES DE RIVERA, NILMA L | ADDRESS ON FILE | | | | | | | |
| 417099 | QUINONES DE RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 417100 | QUINONES DEL CASTILLO, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 417101 | QUINONES DEL VALLE, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 417102 | QUINONES DELGADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 417103 | QUINONES DELGADO, NITZA | ADDRESS ON FILE | | | | | | | |
| 417104 | QUINONES DELGADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 417105 | QUINONES DELGADO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 417106 | QUINONES DELGADO, YOLEINEE M | ADDRESS ON FILE | | | | | | | |
| 417107 | QUIÑONES DIAZ MD, CESAR A | ADDRESS ON FILE | | | | | | | |
| 417109 | QUINONES DIAZ SILVA Y ASOCIADO | PO BOX 191743 | | | | SAN JUAN | PR | 00919-1743 | |
| 417110 | QUINONES DIAZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 417111 | QUINONES DIAZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 417112 | QUINONES DIAZ, CLARA M. | ADDRESS ON FILE | | | | | | | |
| 416898 | Quinones Diaz, Daniel | ADDRESS ON FILE | | | | | | | |
| 417113 | QUINONES DIAZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 417114 | QUINONES DIAZ, DITZA | ADDRESS ON FILE | | | | | | | |
| 417115 | QUINONES DIAZ, EDNA D | ADDRESS ON FILE | | | | | | | |
| 417116 | QUINONES DIAZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 417117 | QUINONES DIAZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| 417118 | QUINONES DIAZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 417119 | QUINONES DIAZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 417120 | QUINONES DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 417121 | QUINONES DIAZ, KARLA N. | ADDRESS ON FILE | | | | | | | |
| 417122 | QUINONES DIAZ, KEISHA M | ADDRESS ON FILE | | | | | | | |
| 417123 | QUINONES DIAZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 417124 | QUIÑONES DIAZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 417125 | QUINONES DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 417126 | QUINONES DIAZ, TEDDY | ADDRESS ON FILE | | | | | | | |
| 417127 | Quinones Diaz, Waldemar | ADDRESS ON FILE | | | | | | | |
| 417128 | QUINONES DIAZ, YAIRA | ADDRESS ON FILE | | | | | | | |
| 417129 | QUINONES DIAZ, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 417131 | QUINONES DICKMAN, CANDICE | ADDRESS ON FILE | | | | | | | |
| 417132 | QUINONES DICUPE, TOMAS O | ADDRESS ON FILE | | | | | | | |
| 417133 | QUIÑONES DIEZ SILVA ASOCIADOS | LCDA. ELSIE L. PRIETO FERRER | PO BOX 368045 | | | SAN JUAN | PR | 00936 | |
| 417134 | QUINONES DOMENECH, AILEEN | ADDRESS ON FILE | | | | | | | |
| 417135 | QUINONES DOMENECH, AILEEN | ADDRESS ON FILE | | | | | | | |
| 417136 | QUINONES DOMINGUEZ, IRMA A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 417137 | QUINONES DROSS, OBED | ADDRESS ON FILE | | | | | | | |
| 417138 | QUINONES DROSS, OTNIEL | ADDRESS ON FILE | | | | | | | |
| 417139 | QUINONES DUENO, SHAMIR | ADDRESS ON FILE | | | | | | | |
| 417140 | QUINONES EBRANSON, FE | ADDRESS ON FILE | | | | | | | |
| 417141 | QUINONES EBRANZON ANDREA Y ALEJANDRO ROS | ADDRESS ON FILE | | | | | | | |
| 417142 | QUINONES ECHEANDIA, SORAYA | ADDRESS ON FILE | | | | | | | |
| 417143 | QUINONES ECHEVARRIA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 417144 | QUINONES ECHEVARRIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 417145 | QUINONES ELIZA, JOAN K | ADDRESS ON FILE | | | | | | | |
| 417146 | QUINONES ELIZA, NIULKA | ADDRESS ON FILE | | | | | | | |
| 417147 | QUINONES ENRIQUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 417148 | QUINONES ESCALERA, AXEL | ADDRESS ON FILE | | | | | | | |
| 417149 | QUIÑONES ESCALERA, AXEL R. | POR DERECHO PROPIO | URB. CIUDAD INTERAMERICANA 684 CALLE JUREL | | | Bayamón | PR | 00956 | |
| 417150 | QUINONES ESCALERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 417151 | Quinones Escalera, Israel | ADDRESS ON FILE | | | | | | | |
| 417152 | QUINONES ESCALERA, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| 417153 | QUINONES ESCALERA, MYRTHA L | ADDRESS ON FILE | | | | | | | |
| 417154 | QUINONES ESCALERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 417155 | QUINONES ESCOBAR, JOSE GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 417156 | QUINONES ESCOBAR, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 417157 | QUINONES ESPADA, ANA V. | ADDRESS ON FILE | | | | | | | |
| 417158 | QUINONES ESPADA, YAIRE | ADDRESS ON FILE | | | | | | | |
| 417159 | QUINONES ESQUILIN, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 417160 | Quinones Esquilin, Luis A | ADDRESS ON FILE | | | | | | | |
| 417161 | QUINONES ESQUILIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 417162 | QUINONES ESTELA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 417163 | QUINONES ESTRADA, SOL J. | ADDRESS ON FILE | | | | | | | |
| 417164 | QUINONES EURASQUIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 417165 | QUINONES FALCON, JORGE | ADDRESS ON FILE | | | | | | | |
| 417167 | QUINONES FALCON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 417168 | QUINONES FEBRES, LIANA | ADDRESS ON FILE | | | | | | | |
| 417169 | QUINONES FELIBERTY, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 417170 | QUINONES FELIBERTY, LILLINETTE | ADDRESS ON FILE | | | | | | | |
| 417172 | QUINONES FELICIANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 417173 | QUINONES FELICIANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 417174 | Quinones Feliciano, Edgar | ADDRESS ON FILE | | | | | | | |
| 417175 | QUINONES FELICIANO, ELBA | ADDRESS ON FILE | | | | | | | |
| 417176 | QUINONES FELICIANO, ELBA M | ADDRESS ON FILE | | | | | | | |
| 417177 | QUINONES FELICIANO, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 417178 | QUINONES FELICIANO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 417179 | QUINONES FELICIANO, IVAN | ADDRESS ON FILE | | | | | | | |
| 417180 | QUINONES FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 417181 | QUINONES FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 417182 | QUINONES FELICIANO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 417183 | QUINONES FELICIANO, NELLY M | ADDRESS ON FILE | | | | | | | |
| 417184 | QUINONES FELICIANO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 417185 | QUINONES FELICIANO, OLGA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 417186 | QUINONES FELICIANO, PETER | ADDRESS ON FILE | | | | | | | |
| 417187 | QUINONES FELIX, JUANITA | ADDRESS ON FILE | | | | | | | |
| 417188 | QUINONES FELIX, MOISES | ADDRESS ON FILE | | | | | | | |
| 417189 | Quinones Fermaint, Francisco J | ADDRESS ON FILE | | | | | | | |
| 417190 | QUIÑONES FERNANDEZ MD, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 417191 | QUINONES FERNANDEZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 417192 | QUINONES FERNANDEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 417193 | QUIÑONES FERRER MD, HIRAM | ADDRESS ON FILE | | | | | | | |
| 417194 | QUINONES FERRER MD, HITAM | ADDRESS ON FILE | | | | | | | |
| 417195 | QUINONES FERRER, ASTRID | ADDRESS ON FILE | | | | | | | |
| 417196 | QUINONES FERRER, EDGARD | ADDRESS ON FILE | | | | | | | |
| 417197 | QUINONES FERRER, ELLY | ADDRESS ON FILE | | | | | | | |
| 417198 | QUINONES FERRER, ILEANA | ADDRESS ON FILE | | | | | | | |
| 417199 | QUINONES FERRER, RAMON D | ADDRESS ON FILE | | | | | | | |
| 417200 | QUINONES FIGUEROA, AGNES | ADDRESS ON FILE | | | | | | | |
| 417201 | QUIÑONES FIGUEROA, AGNES Y. | ADDRESS ON FILE | | | | | | | |
| 417203 | QUINONES FIGUEROA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 417204 | QUINONES FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 417205 | QUINONES FIGUEROA, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| 417206 | QUINONES FIGUEROA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 417207 | QUINONES FIGUEROA, CASANDRA M | ADDRESS ON FILE | | | | | | | |
| 417208 | QUINONES FIGUEROA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 417209 | QUINONES FIGUEROA, CRISTIAN L. | EBENECER LOPEZ RUYOL | PO BOX 3257 | | | CAROLINA | PR | 00984 | |
| 417210 | QUINONES FIGUEROA, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 417211 | QUINONES FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 417212 | QUINONES FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 417213 | QUINONES FIGUEROA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 417214 | QUINONES FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 417215 | QUINONES FIGUEROA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 417216 | QUINONES FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 417217 | QUINONES FIGUEROA, MARICELLY | ADDRESS ON FILE | | | | | | | |
| 417218 | QUINONES FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| 417220 | QUINONES FIGUEROA, SASHA | ADDRESS ON FILE | | | | | | | |
| 417221 | Quinones Figueroa, Shirley A | ADDRESS ON FILE | | | | | | | |
| 417222 | QUINONES FIGUEROA, SOEL | ADDRESS ON FILE | | | | | | | |
| 417223 | QUINONES FLORES, ANA | ADDRESS ON FILE | | | | | | | |
| 417224 | Quinones Flores, Angel M | ADDRESS ON FILE | | | | | | | |
| 417225 | QUINONES FLORES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 417226 | Quinones Flores, Antonio | ADDRESS ON FILE | | | | | | | |
| 417227 | QUINONES FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 417228 | QUINONES FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 417229 | QUINONES FLORES, HAYDMARIE | ADDRESS ON FILE | | | | | | | |
| 417230 | QUINONES FLORES, HILDA L. | ADDRESS ON FILE | | | | | | | |
| 417231 | QUINONES FLORES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 417232 | QUINONES FLORES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 417233 | QUINONES FLORES, LISETTE | ADDRESS ON FILE | | | | | | | |
| 417234 | QUINONES FLORES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 417235 | QUINONES FLORES, WIGMARIS | ADDRESS ON FILE | | | | | | | |
| 417236 | QUINONES FONTALVO, LEONEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 417237 | QUINONES FONTANEZ, SOL Y | ADDRESS ON FILE | | | | | | | |
| 417238 | QUINONES FORTEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 417239 | Quinones Fortez, Felix M. | ADDRESS ON FILE | | | | | | | |
| 417240 | QUINONES FRANCO, LIZA | ADDRESS ON FILE | | | | | | | |
| 417241 | QUINONES FREYTES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 417242 | Quinones Fuentes, Adalberto | ADDRESS ON FILE | | | | | | | |
| 417243 | QUINONES FUENTES, ANA I | ADDRESS ON FILE | | | | | | | |
| 417244 | QUINONES FUENTES, BETTY | ADDRESS ON FILE | | | | | | | |
| 417245 | QUINONES FUENTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 417246 | QUINONES FUENTES, JUAN M | ADDRESS ON FILE | | | | | | | |
| 417247 | QUINONES FUENTES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 417248 | QUINONES FUENTES, MARIANA DEL P. | ADDRESS ON FILE | | | | | | | |
| 417249 | QUINONES FUENTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 417250 | QUINONES GALARZA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 417251 | Quinones Galarza, Guillermo | ADDRESS ON FILE | | | | | | | |
| 417252 | QUINONES GALARZA, TAYSIR | ADDRESS ON FILE | | | | | | | |
| 417253 | QUINONES GALINDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 417254 | QUINONES GARAY, STELLA | ADDRESS ON FILE | | | | | | | |
| 417255 | QUINONES GARAY, STELLA | ADDRESS ON FILE | | | | | | | |
| 417257 | QUINONES GARCIA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 417258 | QUINONES GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 417259 | QUINONES GARCIA, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 417260 | QUINONES GARCIA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 417261 | QUINONES GARCIA, AURIA | ADDRESS ON FILE | | | | | | | |
| 417262 | QUINONES GARCIA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 417263 | QUINONES GARCIA, FERMARYLISE | ADDRESS ON FILE | | | | | | | |
| 417264 | QUINONES GARCIA, FRANK | ADDRESS ON FILE | | | | | | | |
| 417265 | QUINONES GARCIA, IRMA I | ADDRESS ON FILE | | | | | | | |
| 417266 | QUINONES GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 417267 | QUINONES GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 417268 | QUINONES GARCIA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 417269 | QUINONES GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 417270 | QUINONES GARCIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 417271 | QUINONES GARCIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 417272 | QUINONES GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 417273 | QUINONES GAS | ADDRESS ON FILE | | | | | | | |
| 417274 | QUINONES GIOVANNETTI, JANETTE | ADDRESS ON FILE | | | | | | | |
| 417275 | QUINONES GIRONA, ROSGUELY | ADDRESS ON FILE | | | | | | | |
| 417276 | QUINONES GIRONA, ROSGUELY | ADDRESS ON FILE | | | | | | | |
| 417277 | QUINONES GOMEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 417278 | QUINONES GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 417279 | QUINONES GOMEZ, NAOMY R. | ADDRESS ON FILE | | | | | | | |
| 417280 | QUINONES GOMEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 417281 | QUINONES GOMEZ, RUBEN R | ADDRESS ON FILE | | | | | | | |
| 417282 | QUIÑONES GONZALEZ MD, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 417283 | QUIÑONES GONZALEZ MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 417284 | QUINONES GONZALEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 417285 | QUINONES GONZALEZ, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 417286 | QUINONES GONZALEZ, CARLOS JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 417287 | QUINONES GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 417289 | QUINONES GONZALEZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 417290 | QUINONES GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 417291 | QUINONES GONZALEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 417292 | QUINONES GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 417293 | QUINONES GONZALEZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 417294 | QUINONES GONZALEZ, ELIZABE | ADDRESS ON FILE | | | | | | | |
| 417295 | QUINONES GONZALEZ, EMMA L | ADDRESS ON FILE | | | | | | | |
| 417296 | QUINONES GONZALEZ, ERASMO | ADDRESS ON FILE | | | | | | | |
| 417297 | QUINONES GONZALEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 417298 | QUINONES GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 417299 | QUINONES GONZALEZ, FRANSUAS | ADDRESS ON FILE | | | | | | | |
| 417300 | QUINONES GONZALEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 417301 | QUINONES GONZALEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 417302 | QUINONES GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 417303 | QUINONES GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 417304 | QUINONES GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 417305 | QUINONES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 417306 | QUINONES GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 417307 | QUINONES GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 417308 | QUINONES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 417309 | QUINONES GONZALEZ, JUANITO | ADDRESS ON FILE | | | | | | | |
| 417130 | QUINONES GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 417310 | QUINONES GONZALEZ, LOUIS P | ADDRESS ON FILE | | | | | | | |
| 417311 | Quinones Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| 417312 | QUINONES GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 417313 | QUINONES GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 417314 | QUINONES GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 417315 | QUINONES GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 417316 | QUINONES GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 417317 | QUINONES GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 417318 | QUINONES GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 417319 | QUINONES GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 417320 | QUINONES GONZALEZ, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 417321 | QUINONES GONZALEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 417322 | QUINONES GONZALEZ, WALESCA | ADDRESS ON FILE | | | | | | | |
| 417323 | QUINONES GONZALEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 417324 | QUIÑONES GONZLEZ, ARACELIS | LCDO. RAFAEL CESTERO LOPATEGUI | PO BOX 193468 | | | SAN JUAN | PR | 00919-3468 | |
| 417325 | QUINONES GOTAY, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 417326 | QUINONES GOTAY, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 417327 | QUINONES GRACIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 416969 | QUINONES GUERRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 417166 | QUINONES GUEVAREZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 417256 | QUINONES GUILLERMARD, TOMAS | ADDRESS ON FILE | | | | | | | |
| 417328 | QUINONES GUTIERREZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 417329 | QUINONES GUZMAN, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 417330 | QUINONES GUZMAN, JAIME L | ADDRESS ON FILE | | | | | | | |
| 417331 | QUINONES GUZMAN, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 417332 | QUINONES GUZMAN, NORMA I | ADDRESS ON FILE | | | | | | | |
| 417333 | QUINONES GUZMAN, STEPHANIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 417334 | QUINONES GUZMAN, TEUDY | ADDRESS ON FILE | | | | | | | |
| 417335 | QUINONES HELENA, JULIANA | ADDRESS ON FILE | | | | | | | |
| 417336 | QUINONES HERNANDEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 417337 | QUINONES HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 417338 | QUINONES HERNANDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 417339 | QUINONES HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 417340 | QUINONES HERNANDEZ, ECXER | ADDRESS ON FILE | | | | | | | |
| 417341 | Quinones Hernandez, Elvin R | ADDRESS ON FILE | | | | | | | |
| 417342 | QUINONES HERNANDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 417343 | QUINONES HERNANDEZ, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 417344 | QUINONES HERNANDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 417345 | QUINONES HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 417346 | QUINONES HERNANDEZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 417347 | QUINONES HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 417348 | QUINONES HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 417349 | Quinones Hernandez, Ramon F | ADDRESS ON FILE | | | | | | | |
| 417350 | QUINONES HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 417351 | QUINONES HERNANDEZ, TANISHA | ADDRESS ON FILE | | | | | | | |
| 417352 | QUINONES HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 417353 | QUINONES HERNANDEZ, YADIRIS | ADDRESS ON FILE | | | | | | | |
| 417354 | QUIÑONES HIDALGO MD, EMETERIO A | ADDRESS ON FILE | | | | | | | |
| 417355 | Quinones Iglesia, Ramon | ADDRESS ON FILE | | | | | | | |
| 417356 | QUINONES IGLESIAS, IDALIA | ADDRESS ON FILE | | | | | | | |
| 417357 | QUINONES IGLESIAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 417358 | QUINONES IGLESIAS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 417359 | QUINONES IGLESIAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 417360 | QUINONES IRIZARRY, ANA M | ADDRESS ON FILE | | | | | | | |
| 417361 | QUINONES IRIZARRY, BARBARA C | ADDRESS ON FILE | | | | | | | |
| 417362 | QUINONES IRIZARRY, EXEL | ADDRESS ON FILE | | | | | | | |
| 417363 | QUINONES IRIZARRY, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 417364 | QUINONES IRIZARRY, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 417365 | QUINONES IRIZARRY, JOSE M | ADDRESS ON FILE | | | | | | | |
| 417366 | QUINONES IRIZARRY, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 417367 | QUINONES IRIZARRY, MYRTA | ADDRESS ON FILE | | | | | | | |
| 417368 | QUINONES IRIZARRY, NEIDY | ADDRESS ON FILE | | | | | | | |
| 417369 | QUINONES IRIZARRY, PABLO A | ADDRESS ON FILE | | | | | | | |
| 417370 | QUINONES IRIZARRY, ROSA J | ADDRESS ON FILE | | | | | | | |
| 417371 | QUINONES IRIZARRY, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 417372 | QUINONES IRIZARRY, SAHILY | ADDRESS ON FILE | | | | | | | |
| 417373 | QUINONES IRIZARRY, VIRMARYS | ADDRESS ON FILE | | | | | | | |
| 417374 | QUINONES IRIZARRY, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 417375 | QUINONES JAIME, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 417376 | QUINONES JAIME, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 417377 | QUINONES JIMENEZ, ALIANY | ADDRESS ON FILE | | | | | | | |
| 417378 | QUINONES JIMENEZ, ANA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 417379 | QUINONES JIMENEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 417380 | QUINONES JIMENEZ, IGNACIO V | ADDRESS ON FILE | | | | | | | |
| 417381 | QUINONES JIMENEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 417382 | QUINONES JIMENEZ, MARIA S | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 417383 | QUINONES JIMENEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 417384 | QUINONES JORDAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 417385 | QUINONES JUARBE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 417386 | QUINONES JUARBE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 417387 | QUINONES JUARBE, HIRAM | ADDRESS ON FILE | | | | | | | |
| 417388 | QUINONES JUARBE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 417389 | Quinones Juarbe, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 417390 | QUINONES JUSINO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 417391 | QUINONES JUSTINIANO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 417392 | QUINONES LABOY, ISMENIA | ADDRESS ON FILE | | | | | | | |
| 417393 | Quinones Laboy, Pablo | ADDRESS ON FILE | | | | | | | |
| 417394 | QUINONES LACEN, KEISHA Y. | ADDRESS ON FILE | | | | | | | |
| 417395 | QUINONES LAFUENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 417396 | QUINONES LAMBOY, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 417397 | QUINONES LAMBOY, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 417398 | QUINONES LAMBOY, YALILA | ADDRESS ON FILE | | | | | | | |
| 417399 | QUINONES LANZO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 417400 | QUINONES LANZO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 417401 | QUINONES LANZO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 417402 | QUINONES LARA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 417403 | QUINONES LATORRE, LORENA | ADDRESS ON FILE | | | | | | | |
| 417404 | QUINONES LAUREANO, NOEL | ADDRESS ON FILE | | | | | | | |
| 417405 | QUINONES LAW OFFFICE | PO BOX 270431 | | | | SAN JUAN | PR | 00928-2431 | |
| 417406 | QUINONES LEBRON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 417407 | QUINONES LEBRON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 417408 | QUINONES LEBRON, HEIDIMEL | ADDRESS ON FILE | | | | | | | |
| 417409 | QUINONES LEBRON, IVELISE | ADDRESS ON FILE | | | | | | | |
| 417410 | QUINONES LEBRON, JORGE F | ADDRESS ON FILE | | | | | | | |
| 417411 | QUINONES LEBRON, JORGE F | ADDRESS ON FILE | | | | | | | |
| 417412 | QUINONES LEBRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 417413 | QUINONES LEBRON, KARINA | ADDRESS ON FILE | | | | | | | |
| 417414 | QUINONES LEBRON, LIZMEL | ADDRESS ON FILE | | | | | | | |
| 417415 | QUINONES LEBRON, LUIS M | ADDRESS ON FILE | | | | | | | |
| 417416 | QUINONES LEBRON, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 417417 | QUINONES LEBRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 417418 | QUINONES LEBRON, SONIA I | ADDRESS ON FILE | | | | | | | |
| 417419 | QUINONES LIND, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 417420 | QUINONES LIND, NESTOR D. | ADDRESS ON FILE | | | | | | | |
| 417421 | QUINONES LLAVET, LUIS | ADDRESS ON FILE | | | | | | | |
| 417422 | QUINONES LLOPIZ, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 417423 | QUINONES LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 417424 | Quinones Lopez, Anthony | ADDRESS ON FILE | | | | | | | |
| 417425 | QUINONES LOPEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 417426 | QUINONES LOPEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 417427 | QUINONES LOPEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 417428 | QUINONES LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 417429 | QUINONES LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 417430 | QUINONES LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 417431 | QUINONES LOPEZ, DARIO | ADDRESS ON FILE | | | | | | | |
| 417433 | QUINONES LOPEZ, EDNA G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 417434 | Quinones Lopez, Edward | ADDRESS ON FILE | | | | | | | |
| 417435 | QUINONES LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 417436 | QUINONES LOPEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 417437 | QUINONES LOPEZ, FREDDYSON | ADDRESS ON FILE | | | | | | | |
| 417438 | QUINONES LOPEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 417439 | QUINONES LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 417440 | Quinones Lopez, Jorge M | ADDRESS ON FILE | | | | | | | |
| 417441 | QUINONES LOPEZ, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 417442 | QUINONES LOPEZ, LOREANA | ADDRESS ON FILE | | | | | | | |
| 417443 | QUINONES LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 417444 | QUINONES LOPEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 417445 | QUINONES LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 417446 | QUINONES LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 417447 | QUINONES LOPEZ, SORANGEL | ADDRESS ON FILE | | | | | | | |
| 417448 | QUINONES LOPEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 417449 | QUINONES LOPEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 417450 | QUINONES LOPEZ, ZAVIEL | ADDRESS ON FILE | | | | | | | |
| 417451 | QUINONES LORENZO, AIXA | ADDRESS ON FILE | | | | | | | |
| 417452 | QUINONES LOUIS, JOHANNES | ADDRESS ON FILE | | | | | | | |
| 417453 | QUIÑONES LOZADA, JOSÉ A. | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926-6013 | |
| 417454 | QUINONES LOZADA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 417455 | QUINONES LOZADA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 417456 | QUINONES LUGO, BIRMAIK | ADDRESS ON FILE | | | | | | | |
| 417457 | QUINONES LUGO, BIRMAIR | ADDRESS ON FILE | | | | | | | |
| 417458 | QUINONES LUGO, DORIS | ADDRESS ON FILE | | | | | | | |
| 417459 | QUINONES LUGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 417460 | QUINONES LUGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 417461 | QUINONES LUGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 417462 | QUINONES LUGO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 417463 | QUINONES LUGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 417464 | QUINONES LUGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 417465 | QUINONES LUGO, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 417466 | QUINONES LUIGGI, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 417467 | QUINONES LUIGGI, TOMAS | ADDRESS ON FILE | | | | | | | |
| 417468 | QUINONES LUNA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 417469 | QUINONES LUNA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 417470 | QUINONES MACHADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 417471 | QUINONES MACHADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 417472 | QUINONES MACHADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 417473 | QUINONES MADERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 417474 | QUINONES MADERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 417475 | QUINONES MADERA, GISELA | ADDRESS ON FILE | | | | | | | |
| 417476 | QUINONES MADERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 417477 | QUINONES MADERA, LISBET | ADDRESS ON FILE | | | | | | | |
| 417478 | QUINONES MADERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 417479 | QUINONES MADERA, MILADYS | ADDRESS ON FILE | | | | | | | |
| 417480 | QUINONES MALAVE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 417481 | QUINONES MALAVE, WANDA | ADDRESS ON FILE | | | | | | | |
| 417482 | QUINONES MALDONADO, ADA SOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 417483 | QUINONES MALDONADO, ANA J | ADDRESS ON FILE | | | | | | | |
| 417484 | QUINONES MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 417485 | QUINONES MALDONADO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 417486 | QUINONES MALDONADO, GABRIEL O | ADDRESS ON FILE | | | | | | | |
| 417432 | QUINONES MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 417487 | QUINONES MALDONADO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 417488 | QUINONES MALDONADO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 417489 | QUINONES MALDONADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 417490 | QUINONES MALDONADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 417491 | QUINONES MALDONADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 417492 | QUINONES MALDONADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 417493 | QUINONES MANGUAL, IRIS | ADDRESS ON FILE | | | | | | | |
| 417494 | QUINONES MANSO, NELSON | ADDRESS ON FILE | | | | | | | |
| 417495 | QUINONES MANZAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 417496 | QUINONES MARCANO, ADLEEN | ADDRESS ON FILE | | | | | | | |
| 417497 | QUINONES MARCANO, JAVIER P | ADDRESS ON FILE | | | | | | | |
| 417498 | QUINONES MARCANO, LOUHAZEL | ADDRESS ON FILE | | | | | | | |
| 417499 | QUINONES MARCANO, LOUHAZEL | ADDRESS ON FILE | | | | | | | |
| 417500 | QUINONES MARCANO, SILQUIA | ADDRESS ON FILE | | | | | | | |
| 417501 | QUINONES MARI, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 417502 | QUINONES MARI, SYLVETTE A. | ADDRESS ON FILE | | | | | | | |
| 417503 | QUINONES MARIN, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 417504 | QUINONES MARIO, GRACE | ADDRESS ON FILE | | | | | | | |
| 417505 | QUINONES MARIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 417506 | QUINONES MARQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 417507 | QUINONES MARQUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 417509 | QUINONES MARQUEZ, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 417510 | QUINONES MARQUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 417511 | Quinones Marrero, Maribell | ADDRESS ON FILE | | | | | | | |
| 417512 | QUINONES MARTES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 417513 | QUINONES MARTES, YAIR N | ADDRESS ON FILE | | | | | | | |
| 417514 | QUINONES MARTINE, MARIA I | ADDRESS ON FILE | | | | | | | |
| 417515 | QUINONES MARTINEZ, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 417516 | QUINONES MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 417517 | QUINONES MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 417518 | QUINONES MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 417519 | QUINONES MARTINEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 417520 | QUINONES MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 417521 | QUINONES MARTINEZ, EVA G | ADDRESS ON FILE | | | | | | | |
| 417522 | QUINONES MARTINEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 417523 | QUINONES MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 417524 | QUINONES MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 417525 | QUINONES MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 417526 | QUINONES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 417527 | QUINONES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 417528 | QUINONES MARTINEZ, JOSSELYN | ADDRESS ON FILE | | | | | | | |
| 417529 | QUINONES MARTINEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 417530 | QUINONES MARTINEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 417531 | QUINONES MARTINEZ, MELVA N. | ADDRESS ON FILE | | | | | | | |
| 417532 | QUINONES MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 417533 | QUINONES MARTINEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 417534 | QUINONES MARTINEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 417535 | Quinones Martinez, Robert | ADDRESS ON FILE | | | | | | | |
| 417536 | Quinones Martinez, Ruth | ADDRESS ON FILE | | | | | | | |
| 417537 | QUINONES MARTINEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 417538 | QUINONES MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 417539 | QUINONES MARZAN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 417540 | QUINONES MATIAS, ANA I | ADDRESS ON FILE | | | | | | | |
| 417541 | QUINONES MATIAS, JUAN F | ADDRESS ON FILE | | | | | | | |
| 417542 | Quinones Matos, Adelita | ADDRESS ON FILE | | | | | | | |
| 417543 | QUINONES MATOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 417544 | Quinones Matos, Angel M | ADDRESS ON FILE | | | | | | | |
| 417545 | QUINONES MATOS, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 417546 | Quinones Matos, Edwin | ADDRESS ON FILE | | | | | | | |
| 417547 | QUINONES MATOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 417548 | QUINONES MATOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 417549 | QUINONES MATOS, JOANELIS | ADDRESS ON FILE | | | | | | | |
| 417550 | Quinones Matos, Juan D. | ADDRESS ON FILE | | | | | | | |
| 417551 | QUINONES MATOS, MARLAIN | ADDRESS ON FILE | | | | | | | |
| 417552 | QUINONES MATOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 417553 | QUINONES MATOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 417554 | QUINONES MATOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 417555 | QUINONES MATOS, RENE | ADDRESS ON FILE | | | | | | | |
| 417556 | QUINONES MATOS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 417557 | Quinones Maysone, Francisco | ADDRESS ON FILE | | | | | | | |
| 417558 | QUINONES MAYSONET, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 417559 | QUINONES MAYSONET, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 417560 | QUINONES MEDINA CORP | PO BOX 6 | | | | MOCA | PR | 00676-0006 | |
| 417561 | QUINONES MEDINA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 417562 | QUINONES MEDINA, ANA | ADDRESS ON FILE | | | | | | | |
| 417563 | QUINONES MEDINA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 417564 | QUINONES MEDINA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 417565 | QUINONES MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 417566 | QUINONES MEDINA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 417567 | QUINONES MEDINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 417568 | QUINONES MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 417569 | Quinones Medina, Carmen D | ADDRESS ON FILE | | | | | | | |
| 417570 | QUINONES MEDINA, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 417571 | QUINONES MEDINA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 417572 | QUINONES MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 417573 | QUINONES MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 417574 | Quinones Medina, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 417575 | QUINONES MEDINA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 417576 | QUINONES MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 417577 | QUINONES MEDINA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 417578 | QUINONES MEDINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 417579 | QUINONES MEDINA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 417580 | QUINONES MEDINA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 417581 | QUINONES MEDINA, TIACHIANA | ADDRESS ON FILE | | | | | | | |
| 417582 | QUINONES MEDINA, YANISSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 417583 | QUINONES MEJIAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 417584 | QUINONES MEJIAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 417585 | QUINONES MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 417586 | QUINONES MELENDEZ, DENICIA | ADDRESS ON FILE | | | | | | | |
| 417587 | QUINONES MELENDEZ, DENICIA | ADDRESS ON FILE | | | | | | | |
| 417588 | QUINONES MELENDEZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 417589 | QUINONES MELENDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 417590 | QUINONES MELENDEZ, FLORITA | ADDRESS ON FILE | | | | | | | |
| 417591 | QUINONES MELENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 417592 | QUINONES MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 417594 | QUINONES MELENDEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 417595 | QUINONES MELENDEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 417596 | QUINONES MELENDEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 417597 | QUINONES MELENDEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 417598 | QUINONES MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 417599 | Quinones Melendez, Orlando | ADDRESS ON FILE | | | | | | | |
| 417600 | QUINONES MENDEZ, AILEEN J | ADDRESS ON FILE | | | | | | | |
| 417601 | QUINONES MENDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 417602 | QUINONES MENDEZ, HAYMEE | ADDRESS ON FILE | | | | | | | |
| 417603 | QUINONES MENDEZ, IDANGELY | ADDRESS ON FILE | | | | | | | |
| 417604 | QUINONES MENDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 417605 | Quinones Mendez, Jose F. | ADDRESS ON FILE | | | | | | | |
| 417606 | QUINONES MENDEZ, MAYRELIS | ADDRESS ON FILE | | | | | | | |
| 417607 | QUINONES MENDEZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| 417608 | QUINONES MENDOZA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 417609 | QUINONES MENENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 417610 | QUINONES MERCADO, DUNECHKA | ADDRESS ON FILE | | | | | | | |
| 417611 | QUINONES MERCADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 417612 | QUINONES MERCADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 417613 | QUINONES MERCADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 417614 | QUINONES MERCADO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 417615 | QUINONES MERLE, ESTHER G | ADDRESS ON FILE | | | | | | | |
| 417616 | QUINONES MERLE, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 417617 | QUINONES MILIAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 417618 | QUINONES MIRANDA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 417619 | QUINONES MIRANDA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 417620 | QUINONES MIRANDA, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 417621 | QUINONES MISLAN, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 417622 | QUINONES MOJICA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 417623 | QUINONES MOJICA, CHAYRA | ADDRESS ON FILE | | | | | | | |
| 417624 | QUINONES MOJICA, ELAMAR | ADDRESS ON FILE | | | | | | | |
| 417625 | QUINONES MOJICA, ELAMAR | ADDRESS ON FILE | | | | | | | |
| 417626 | QUINONES MOJICA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 417627 | QUINONES MOLINA, DIANNE | ADDRESS ON FILE | | | | | | | |
| 417628 | QUINONES MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 417629 | QUINONES MOLINA, EUNICE M | ADDRESS ON FILE | | | | | | | |
| 417630 | QUINONES MOLINA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 417631 | QUINONES MOLINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 417632 | QUINONES MONGE, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 417633 | QUINONES MONTALVO, DAMALY | ADDRESS ON FILE | | | | | | | |
| 417634 | QUINONES MONTALVO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 417635 | QUINONES MONTALVO, GINA A. | ADDRESS ON FILE | | | | | | | |
| 417636 | QUINONES MONTANEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 417637 | QUINONES MONTANEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 417638 | QUINONES MONTANEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 417639 | QUINONES MONTANEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 417640 | QUINONES MONTERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 417641 | QUINONES MONTERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 417642 | QUINONES MONTES, ESTHER A | ADDRESS ON FILE | | | | | | | |
| 417643 | QUINONES MONTES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 417644 | QUINONES MORA, HEYDIMAR | ADDRESS ON FILE | | | | | | | |
| 417645 | QUINONES MORALES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 417646 | QUINONES MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 417647 | QUINONES MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 417593 | QUINONES MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 417648 | QUINONES MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 417649 | QUINONES MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 417650 | QUINONES MORALES, DIANA M | ADDRESS ON FILE | | | | | | | |
| 417651 | QUINONES MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 417652 | QUINONES MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 417653 | QUINONES MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 417654 | QUINONES MORALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 417655 | QUINONES MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 417656 | QUINONES MORALES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 417657 | QUINONES MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 417658 | QUINONES MORALES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 417659 | QUINONES MORALES, LUZ | ADDRESS ON FILE | | | | | | | |
| 417660 | QUINONES MORALES, MARIRIS | ADDRESS ON FILE | | | | | | | |
| 417661 | QUINONES MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 417662 | QUINONES MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 417663 | QUINONES MORALES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 417664 | QUINONES MORALES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 417666 | QUINONES MORALES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 417667 | QUINONES MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 417668 | QUINONES MORALES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 417669 | QUINONES MORALES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 417670 | QUINONES MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 417671 | QUINONES MORALES, YASMIN | ADDRESS ON FILE | | | | | | | |
| 417673 | QUINONES MORELL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 417674 | QUINONES MORENO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 417675 | QUINONES MOYA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 417676 | Quinones Moya, Javier | ADDRESS ON FILE | | | | | | | |
| 417677 | QUINONES MOYA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 417678 | QUINONES MOYA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 417679 | QUINONES MUJICA, NYRMA I | ADDRESS ON FILE | | | | | | | |
| 417680 | QUINONES MUNIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 417681 | QUINONES MUNIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 417682 | QUINONES MUNIZ, IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 417683 | QUINONES MUNIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 417684 | QUINONES MUNIZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 417685 | QUINONES MUNIZ, MILKA S. | ADDRESS ON FILE | | | | | | | |
| 417686 | QUINONES MUNIZ, MYRTA I | ADDRESS ON FILE | | | | | | | |
| 417687 | QUINONES MUNIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 417688 | QUINONES MUNIZ, TEODORO I | ADDRESS ON FILE | | | | | | | |
| 417689 | QUINONES MUNIZ, ZOE N. | ADDRESS ON FILE | | | | | | | |
| 417690 | QUINONES MUNOZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 417691 | QUINONES MUNOZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 417692 | QUINONES MUNOZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 417693 | QUINONES MUNOZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 417694 | QUINONES MUNOZ, RUTH L | ADDRESS ON FILE | | | | | | | |
| 417695 | QUINONES MUNOZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 417696 | QUINONES NATAL, ARIANA | ADDRESS ON FILE | | | | | | | |
| 417697 | QUINONES NATAL, MARISOL | ADDRESS ON FILE | | | | | | | |
| 417698 | QUINONES NAVARRETO, IDALIS | ADDRESS ON FILE | | | | | | | |
| 417699 | QUINONES NAVARRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 417700 | QUINONES NAVARRO, LAURA | ADDRESS ON FILE | | | | | | | |
| 417701 | QUINONES NAVARRO, TAILUMA | ADDRESS ON FILE | | | | | | | |
| 417665 | QUINONES NAVEDO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 417702 | Quinones Nazario, Antony | ADDRESS ON FILE | | | | | | | |
| 417703 | QUINONES NAZARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 417704 | Quinones Negron, Arelis | ADDRESS ON FILE | | | | | | | |
| 417705 | QUINONES NEGRON, ARELIS | ADDRESS ON FILE | | | | | | | |
| 417706 | QUINONES NEGRON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 417707 | QUINONES NEGRON, CLARIXA | ADDRESS ON FILE | | | | | | | |
| 417708 | QUINONES NEGRON, DADGIE M | ADDRESS ON FILE | | | | | | | |
| 417710 | QUINONES NEGRON, FELIPE | ADDRESS ON FILE | | | | | | | |
| 417711 | Quinones Negron, Gizette | ADDRESS ON FILE | | | | | | | |
| 417712 | QUINONES NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 417713 | QUINONES NEGRON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 417714 | QUINONES NEGRON, LIZ | ADDRESS ON FILE | | | | | | | |
| 417715 | Quinones Negron, Liz A. | ADDRESS ON FILE | | | | | | | |
| 417716 | QUINONES NEGRON, MARIANA | ADDRESS ON FILE | | | | | | | |
| 417717 | QUINONES NEGRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 417718 | QUINONES NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 417719 | QUINONES NEGRON, RUTH E | ADDRESS ON FILE | | | | | | | |
| 417720 | QUINONES NEGRON, SILVIA | ADDRESS ON FILE | | | | | | | |
| 417721 | QUINONES NEGRON, ZOE | ADDRESS ON FILE | | | | | | | |
| 417722 | QUINONES NEGRONI, WANDA | ADDRESS ON FILE | | | | | | | |
| 417723 | QUIÑONES NIEVES MD, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 417724 | QUINONES NIEVES, ABNEL A | ADDRESS ON FILE | | | | | | | |
| 417725 | QUINONES NIEVES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 417726 | QUINONES NIEVES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 417727 | QUINONES NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 417728 | QUINONES NIEVES, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 417729 | QUINONES NIEVES, GRACE | ADDRESS ON FILE | | | | | | | |
| 417730 | QUINONES NIEVES, GRACE | ADDRESS ON FILE | | | | | | | |
| 417731 | QUINONES NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 417732 | QUINONES NIEVES, RITA DEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 417733 | QUINONES NIEVES, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 417734 | QUINONES NIEVES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 417735 | QUINONES NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 417736 | QUINONES NISTAL, MARLENA | ADDRESS ON FILE | | | | | | | |
| 417737 | QUINONES NORIEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 417738 | QUINONES NUNEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 417739 | QUINONES NUNEZ, IRIOLMARY | ADDRESS ON FILE | | | | | | | |
| 417740 | QUINONES NUNEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 417741 | QUINONES OCASIO, BETIRIA | ADDRESS ON FILE | | | | | | | |
| 417742 | QUINONES OCASIO, DAISY | ADDRESS ON FILE | | | | | | | |
| 417743 | QUINONES OCASIO, EMMA | ADDRESS ON FILE | | | | | | | |
| 417744 | QUINONES OCASIO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 417745 | QUINONES OCASIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 417746 | QUINONES OCASIO, JESSINIA | ADDRESS ON FILE | | | | | | | |
| 417747 | QUINONES OCASIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 417748 | QUINONES OJEDA, NELSON R | ADDRESS ON FILE | | | | | | | |
| 417749 | QUINONES OJEDA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 417750 | QUINONES OJEDA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 417751 | QUINONES OLIVERAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 417752 | QUINONES OLMO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 417753 | QUINONES OQUENDO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 417754 | QUINONES OQUENDO, ANA | ADDRESS ON FILE | | | | | | | |
| 417755 | QUINONES OQUENDO, LUZ | ADDRESS ON FILE | | | | | | | |
| 417756 | QUINONES OQUENDO, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 417757 | QUINONES OQUENDO, NELLY | ADDRESS ON FILE | | | | | | | |
| 417758 | QUINONES ORENGO, DENNIXA | ADDRESS ON FILE | | | | | | | |
| 417759 | QUINONES ORFILA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 417760 | QUINONES OROZCO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 417761 | QUINONES OROZCO, NEIDYS L | ADDRESS ON FILE | | | | | | | |
| 417762 | QUINONES ORTEGA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 417763 | QUINONES ORTEGA, RAUL | ADDRESS ON FILE | | | | | | | |
| 417764 | QUINONES ORTEGA, SARA | ADDRESS ON FILE | | | | | | | |
| 417765 | QUINONES ORTEGON, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 417766 | QUINONES ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 417767 | Quinones Ortiz, Alexis | ADDRESS ON FILE | | | | | | | |
| 417768 | QUINONES ORTIZ, ALKCUS | ADDRESS ON FILE | | | | | | | |
| 417769 | QUINONES ORTIZ, AMALIN | ADDRESS ON FILE | | | | | | | |
| 417770 | QUINONES ORTIZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 417771 | QUINONES ORTIZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 417772 | QUINONES ORTIZ, AZIRIS | ADDRESS ON FILE | | | | | | | |
| 417773 | QUINONES ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 417774 | QUINONES ORTIZ, EDILI | ADDRESS ON FILE | | | | | | | |
| 417775 | QUINONES ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 417776 | QUINONES ORTIZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 417777 | QUINONES ORTIZ, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 417778 | QUINONES ORTIZ, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 417779 | QUINONES ORTIZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 417780 | QUINONES ORTIZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 417781 | QUINONES ORTIZ, ERICK J. | ADDRESS ON FILE | | | | | | | |
| 417782 | QUINONES ORTIZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 417783 | QUINONES ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 417784 | QUINONES ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 417785 | QUINONES ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 417786 | QUINONES ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 417787 | QUINONES ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 417788 | QUINONES ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 417789 | QUINONES ORTIZ, IVETTE D | ADDRESS ON FILE | | | | | | | |
| 417790 | QUINONES ORTIZ, IVONNE D | ADDRESS ON FILE | | | | | | | |
| 417791 | QUINONES ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 417792 | QUINONES ORTIZ, JUDITH R. | ADDRESS ON FILE | | | | | | | |
| 417793 | QUINONES ORTIZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 417794 | QUINONES ORTIZ, LETISHA | ADDRESS ON FILE | | | | | | | |
| 417795 | QUINONES ORTIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 417796 | QUINONES ORTIZ, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 417797 | QUINONES ORTIZ, MARISARA | ADDRESS ON FILE | | | | | | | |
| 417798 | QUINONES ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 417799 | QUINONES ORTIZ, NEYDA | ADDRESS ON FILE | | | | | | | |
| 417800 | QUINONES ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 417801 | QUINONES ORTIZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 417802 | QUINONES ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 417803 | Quinones Ortiz, Ramon | ADDRESS ON FILE | | | | | | | |
| 417804 | QUINONES ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 417805 | QUINONES ORTIZ, TAINA | ADDRESS ON FILE | | | | | | | |
| 417806 | Quinones Ortiz, Victor M | ADDRESS ON FILE | | | | | | | |
| 417807 | QUINONES ORTIZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 417808 | QUINONES ORTIZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 417809 | Quinones Ortiz, Wanda | ADDRESS ON FILE | | | | | | | |
| 417810 | QUINONES ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 417811 | QUINONES ORTIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 417812 | Quinones Osorio, Edwin | ADDRESS ON FILE | | | | | | | |
| 417813 | QUINONES OSORIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 417814 | QUINONES OSORIO, GLORIE | ADDRESS ON FILE | | | | | | | |
| 417815 | QUINONES OSORIO, ICELA | ADDRESS ON FILE | | | | | | | |
| 417816 | QUINONES OSORIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 417817 | QUINONES OSORIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 417818 | QUINONES OSORIO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 417819 | QUINONES OTAL, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 417820 | QUINONES OTAL, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 417821 | Quinones Otero, Jesus M | ADDRESS ON FILE | | | | | | | |
| 417822 | QUINONES OTERO, MILTON | ADDRESS ON FILE | | | | | | | |
| 417823 | QUINONES OTERO, WILTON | ADDRESS ON FILE | | | | | | | |
| 417824 | Quinones Pabon, Joel F | ADDRESS ON FILE | | | | | | | |
| 417825 | QUINONES PABON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 417826 | QUINONES PACHECO, ADA | ADDRESS ON FILE | | | | | | | |
| 417827 | QUINONES PACHECO, CATHY I | ADDRESS ON FILE | | | | | | | |
| 417828 | QUINONES PACHECO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 417829 | QUINONES PACHECO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 417830 | QUINONES PACHECO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 417831 | QUINONES PACHECO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 417832 | QUINONES PACHECO, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 417833 | QUINONES PACHECO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 417834 | QUINONES PACHECO, NAHIRLEE | ADDRESS ON FILE | | | | | | | |
| 417835 | QUINONES PACHECO, PABLO | ADDRESS ON FILE | | | | | | | |
| 417836 | QUINONES PACHECO, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 417837 | QUINONES PADILLA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 417838 | QUINONES PADILLA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 417839 | QUINONES PADILLA, OMAR | ADDRESS ON FILE | | | | | | | |
| 417840 | QUINONES PADOVANI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 417841 | QUINONES PADOVANI, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 417843 | QUINONES PAGAN, ANGELA M. | ADDRESS ON FILE | | | | | | | |
| 417844 | Quinones Pagan, Elba N | ADDRESS ON FILE | | | | | | | |
| 417845 | QUINONES PAGAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 417846 | QUINONES PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 417847 | QUINONES PAGAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 417848 | QUINONES PAGAN, SOL M. | ADDRESS ON FILE | | | | | | | |
| 417849 | QUINONES PAINTER, FRANCHESCA M | ADDRESS ON FILE | | | | | | | |
| 417850 | QUINONES PALOMARES, JUAN | ADDRESS ON FILE | | | | | | | |
| 417851 | QUINONES PARDO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 417852 | Quinones Pardo, Zaida | ADDRESS ON FILE | | | | | | | |
| 417853 | QUINONES PARRILLA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 417854 | QUINONES PARRILLA, SARAH | ADDRESS ON FILE | | | | | | | |
| 417855 | QUINONES PARRILLA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 417856 | QUINONES PASTOR, WALESKA | ADDRESS ON FILE | | | | | | | |
| 417857 | QUINONES PASTRANA, RAUL | ADDRESS ON FILE | | | | | | | |
| 417858 | QUINONES PASTRANA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 417859 | QUINONES PELLICIER, ELADIO | ADDRESS ON FILE | | | | | | | |
| 417842 | QUINONES PELLOT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 417860 | QUINONES PENA, ALMA I | ADDRESS ON FILE | | | | | | | |
| 417861 | QUINONES PENA, SARYLLISE | ADDRESS ON FILE | | | | | | | |
| 417862 | QUINONES PENA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 417863 | Quinones Pena, Zoraida | ADDRESS ON FILE | | | | | | | |
| 417864 | Quinones Penaloza, Zalis | ADDRESS ON FILE | | | | | | | |
| 417865 | QUINONES PERALES, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 417866 | QUINONES PERDOMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 417867 | QUINONES PEREIRA, ANGELES | ADDRESS ON FILE | | | | | | | |
| 417868 | QUINONES PEREIRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 417869 | QUINONES PEREZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 417870 | QUINONES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 417871 | QUINONES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 417872 | QUINONES PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 417873 | QUINONES PEREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 417874 | QUINONES PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 417875 | QUINONES PEREZ, ELI MANUEL | ADDRESS ON FILE | | | | | | | |
| 417876 | QUINONES PEREZ, ELINALDO | ADDRESS ON FILE | | | | | | | |
| 417877 | QUINONES PEREZ, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 417878 | QUINONES PEREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 417879 | QUINONES PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 417880 | QUINONES PEREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 417881 | QUINONES PEREZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 417882 | Quinones Perez, Jose | ADDRESS ON FILE | | | | | | | |
| 417883 | QUINONES PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 417884 | QUINONES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 417885 | QUINONES PEREZ, MARIEDYS | ADDRESS ON FILE | | | | | | | |
| 417886 | QUINONES PEREZ, MARIEDYS | ADDRESS ON FILE | | | | | | | |
| 417887 | QUINONES PEREZ, MILLY | ADDRESS ON FILE | | | | | | | |
| 417888 | QUINONES PEREZ, NORISSA | ADDRESS ON FILE | | | | | | | |
| 417889 | QUINONES PEREZ, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 417890 | QUINONES PEREZ, REINA | ADDRESS ON FILE | | | | | | | |
| 417891 | QUINONES PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 417892 | QUINONES PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 417893 | QUINONES PEREZ, SILMARIE | ADDRESS ON FILE | | | | | | | |
| 417894 | Quinones Perez, Wilmarie | ADDRESS ON FILE | | | | | | | |
| 417895 | QUINONES PEREZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 417896 | QUINONES PIETRI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 417897 | QUINONES PINET, CELIA | ADDRESS ON FILE | | | | | | | |
| 417898 | QUINONES PINET, JENELYS | ADDRESS ON FILE | | | | | | | |
| 417899 | QUINONES PINET, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 417900 | Quinones Pinto, Angel G | ADDRESS ON FILE | | | | | | | |
| 417901 | Quinones Pinto, Sandra I | ADDRESS ON FILE | | | | | | | |
| 417902 | QUINONES PIZARRO, ANA R | ADDRESS ON FILE | | | | | | | |
| 417903 | QUINONES PIZARRO, AUREA | ADDRESS ON FILE | | | | | | | |
| 417904 | QUINONES PIZARRO, EDIT M | ADDRESS ON FILE | | | | | | | |
| 417905 | QUINONES PIZARRO, ELBA | ADDRESS ON FILE | | | | | | | |
| 417906 | QUINONES PIZARRO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 417907 | QUINONES PIZARRO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 417908 | QUINONES PIZARRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 417909 | QUINONES PIZARRO, JOSEPHINE L. | ADDRESS ON FILE | | | | | | | |
| 417910 | QUINONES PIZARRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 417911 | QUINONES PIZARRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 417912 | QUINONES PIZARRO, NANCY | ADDRESS ON FILE | | | | | | | |
| 417913 | QUINONES PIZARRO, RUTH N | ADDRESS ON FILE | | | | | | | |
| 417914 | QUINONES PORRATA, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 417915 | QUINONES PORTALATIN, ABID | ADDRESS ON FILE | | | | | | | |
| 417916 | QUINONES PORTALATIN, ABID E | ADDRESS ON FILE | | | | | | | |
| 417917 | QUINONES QUILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 417918 | QUINONES QUILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 417919 | QUINONES QUILES, MARINA | ADDRESS ON FILE | | | | | | | |
| 417920 | QUINONES QUILES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 417921 | QUINONES QUINONES FABRICIANO | ADDRESS ON FILE | | | | | | | |
| 417922 | QUINONES QUINONES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 417923 | Quinones Quinones, Ana M | ADDRESS ON FILE | | | | | | | |
| 417924 | QUINONES QUINONES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 417925 | QUINONES QUINONES, ANITZA | ADDRESS ON FILE | | | | | | | |
| 417926 | QUINONES QUINONES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 417927 | Quinones Quinones, Carmen L | ADDRESS ON FILE | | | | | | | |
| 417928 | QUINONES QUINONES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 417929 | QUINONES QUINONES, EMMA E | ADDRESS ON FILE | | | | | | | |
| 417930 | QUINONES QUINONES, ENILDA | ADDRESS ON FILE | | | | | | | |
| 417931 | Quinones Quinones, Eusebio | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 417932 | QUINONES QUINONES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 417933 | QUINONES QUINONES, GONZALO | ADDRESS ON FILE | | | | | | | |
| 417934 | QUINONES QUINONES, IRMA I | ADDRESS ON FILE | | | | | | | |
| 417935 | QUINONES QUINONES, JESUS | ADDRESS ON FILE | | | | | | | |
| 417936 | QUINONES QUINONES, JIMMY | ADDRESS ON FILE | | | | | | | |
| 417937 | QUINONES QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 417938 | QUINONES QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 417939 | QUINONES QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 417940 | QUINONES QUINONES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 417941 | QUINONES QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 417942 | QUINONES QUINONES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 417943 | QUINONES QUINONES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 417944 | QUINONES QUINONES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 417945 | QUINONES QUINONES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 417946 | QUINONES QUINONES, OMAR R. | ADDRESS ON FILE | | | | | | | |
| 417947 | QUINONES QUINONES, RITA | ADDRESS ON FILE | | | | | | | |
| 417948 | Quinones Quinones, Roberto | ADDRESS ON FILE | | | | | | | |
| 417949 | Quinones Quinones, Santos L | ADDRESS ON FILE | | | | | | | |
| 417950 | QUINONES QUINONES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 417951 | QUINONES QUINONES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 417952 | Quinones Quinones, Yamil | ADDRESS ON FILE | | | | | | | |
| 417953 | QUINONES QUINONES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 417954 | QUINONES QUINTANA, EMMA R | ADDRESS ON FILE | | | | | | | |
| 417955 | QUINONES QUINTANA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 417956 | QUINONES QUINTERO, ELLIS | ADDRESS ON FILE | | | | | | | |
| 417957 | QUINONES QUINTERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 417958 | QUINONES QUIROS, JUAN P | ADDRESS ON FILE | | | | | | | |
| 417959 | QUINONES QUNONES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 417960 | QUINONES RAFOLS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 417961 | QUINONES RAMIREZ DE ARELLANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 417962 | QUINONES RAMIREZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 417963 | QUINONES RAMIREZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 417964 | QUINONES RAMIREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 417965 | QUINONES RAMIREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 417966 | QUINONES RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 417967 | QUINONES RAMIREZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 417968 | QUINONES RAMIREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 417969 | QUINONES RAMIREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 417970 | QUINONES RAMIREZ, SEGISMUNDO | ADDRESS ON FILE | | | | | | | |
| 417971 | QUINONES RAMIREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 417972 | QUINONES RAMOS, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 417973 | QUINONES RAMOS, ANA G | ADDRESS ON FILE | | | | | | | |
| 417974 | QUINONES RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 417975 | QUINONES RAMOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 417976 | QUINONES RAMOS, ASSENETH | ADDRESS ON FILE | | | | | | | |
| 417977 | QUINONES RAMOS, ASSENETH | ADDRESS ON FILE | | | | | | | |
| 417978 | QUINONES RAMOS, ASSENETH | ADDRESS ON FILE | | | | | | | |
| 417979 | Quinones Ramos, Camila | ADDRESS ON FILE | | | | | | | |
| 417980 | QUINONES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 417981 | QUINONES RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 417982 | QUINONES RAMOS, EDUARDO LEONEL | ADDRESS ON FILE | | | | | | | |
| 417983 | QUINONES RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 417984 | QUINONES RAMOS, JAMES | ADDRESS ON FILE | | | | | | | |
| 417985 | QUINONES RAMOS, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 417986 | QUINONES RAMOS, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 417987 | QUINONES RAMOS, LUIS O | ADDRESS ON FILE | | | | | | | |
| 417988 | QUINONES RAMOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 417989 | QUINONES RAMOS, MARTA E | ADDRESS ON FILE | | | | | | | |
| 417990 | QUINONES RAMOS, MAYRIM | ADDRESS ON FILE | | | | | | | |
| 417991 | QUINONES RAMPOLLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 417992 | QUINONES RAMPOLLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 417993 | QUINONES RECIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 417994 | QUINONES RECIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 417995 | QUINONES RECIO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 417996 | QUINONES REGALADO, YELINE | ADDRESS ON FILE | | | | | | | |
| 417997 | QUINONES REGALADO, YELINE | ADDRESS ON FILE | | | | | | | |
| 417998 | QUINONES REICES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 417999 | QUINONES RENTAS, AIDA M. | ADDRESS ON FILE | | | | | | | |
| 418000 | QUINONES REXACH, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 418001 | QUINONES REYES, ELIUD | ADDRESS ON FILE | | | | | | | |
| 418002 | QUINONES REYES, GIANNA | ADDRESS ON FILE | | | | | | | |
| 418003 | QUINONES REYES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 418004 | QUINONES REYES, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 418005 | QUINONES REYES, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 418006 | QUINONES REYES, IHOMARA A. | ADDRESS ON FILE | | | | | | | |
| 418007 | Quinones Reyes, Israel | ADDRESS ON FILE | | | | | | | |
| 418008 | QUINONES REYES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 418009 | QUINONES REYES, NAVIA | ADDRESS ON FILE | | | | | | | |
| 418010 | QUINONES REYES, NISHKA L | ADDRESS ON FILE | | | | | | | |
| 418011 | QUINONES REYES, OFELIA | ADDRESS ON FILE | | | | | | | |
| 418012 | Quinones Reyes, Salvador | ADDRESS ON FILE | | | | | | | |
| 418013 | QUINONES RINALDI, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 418014 | QUINONES RIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 418015 | QUINONES RIOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 418016 | QUINONES RIOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 418017 | Quinones Rios, Juan C. | ADDRESS ON FILE | | | | | | | |
| 418018 | QUINONES RIOS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 418019 | QUINONES RIOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 418020 | QUINONES RIOS, REGNER | ADDRESS ON FILE | | | | | | | |
| 418021 | Quinones Rivas, Michael J. | ADDRESS ON FILE | | | | | | | |
| 418022 | QUINONES RIVERA MD, RADAMES | ADDRESS ON FILE | | | | | | | |
| 418023 | QUIÑONES RIVERA ROBERTO P- | LCDA. IVONNE M. GARCÍA MORALES (DE OFICIO) | PO BOX 8241 | | | Bayamón | PR | 00960 | |
| 418024 | QUINONES RIVERA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 418025 | QUINONES RIVERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 418026 | QUINONES RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 418027 | QUINONES RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 418028 | QUINONES RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 418029 | QUINONES RIVERA, CARLA | ADDRESS ON FILE | | | | | | | |
| 418030 | QUINONES RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 418031 | QUINONES RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 418032 | QUINONES RIVERA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 418033 | QUINONES RIVERA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 418034 | QUINONES RIVERA, CHISSENIA | ADDRESS ON FILE | | | | | | | |
| 418035 | QUINONES RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 418036 | QUINONES RIVERA, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 418037 | Quinones Rivera, Daniel | ADDRESS ON FILE | | | | | | | |
| 418038 | QUINONES RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 418039 | QUINONES RIVERA, DIANA Y | ADDRESS ON FILE | | | | | | | |
| 418040 | QUINONES RIVERA, DORITZA | ADDRESS ON FILE | | | | | | | |
| 418041 | QUINONES RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 418042 | Quinones Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 418043 | QUINONES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 418044 | QUIÑONES RIVERA, ELWIN | CAROLINA RIVERA QUINTANA | URB. COLLEGE PARK CALLE TOLUSA NUM. 293 | | | SAN JUAN | PR | 00921 | |
| 418045 | QUINONES RIVERA, ERDY | ADDRESS ON FILE | | | | | | | |
| 418046 | QUINONES RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 418047 | QUINONES RIVERA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 418048 | QUINONES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 418049 | QUINONES RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 418050 | QUINONES RIVERA, GLIDDEN | ADDRESS ON FILE | | | | | | | |
| 418051 | QUINONES RIVERA, GLORILY | ADDRESS ON FILE | | | | | | | |
| 418052 | QUINONES RIVERA, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 418053 | QUINONES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 418054 | QUINONES RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 418055 | QUINONES RIVERA, ISMAYRI | ADDRESS ON FILE | | | | | | | |
| 418056 | QUINONES RIVERA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 418057 | QUINONES RIVERA, JOMARIZ | ADDRESS ON FILE | | | | | | | |
| 418058 | Quinones Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| 418059 | QUINONES RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 418060 | QUINONES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 418061 | QUINONES RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 418062 | QUINONES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 418063 | QUINONES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 418064 | QUINONES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 418065 | QUINONES RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 418066 | QUINONES RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 418067 | QUINONES RIVERA, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 418068 | Quinones Rivera, Kelleri | ADDRESS ON FILE | | | | | | | |
| 418069 | QUINONES RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 418070 | QUINONES RIVERA, LEIRYS | ADDRESS ON FILE | | | | | | | |
| 418071 | QUINONES RIVERA, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 418072 | QUINONES RIVERA, LINDA | ADDRESS ON FILE | | | | | | | |
| 418073 | QUINONES RIVERA, LINER | ADDRESS ON FILE | | | | | | | |
| 418074 | QUINONES RIVERA, LINER | ADDRESS ON FILE | | | | | | | |
| 418075 | QUINONES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 418076 | QUINONES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 418077 | QUINONES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 418078 | Quinones Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 418079 | QUINONES RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| 418080 | QUINONES RIVERA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 418081 | QUINONES RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 418082 | QUINONES RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 418083 | QUINONES RIVERA, MARAY | ADDRESS ON FILE | | | | | | | |
| 418085 | QUINONES RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 418086 | QUINONES RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 418087 | QUINONES RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 418088 | QUINONES RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 418089 | QUINONES RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 418090 | QUINONES RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 418091 | QUINONES RIVERA, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| 418092 | QUINONES RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 418093 | QUINONES RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 418094 | QUINONES RIVERA, ORNIZ | ADDRESS ON FILE | | | | | | | |
| 418095 | QUINONES RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 418096 | QUINONES RIVERA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 418097 | QUINONES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 418098 | QUINONES RIVERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 418099 | QUINONES RIVERA, RANDY A | ADDRESS ON FILE | | | | | | | |
| 418100 | QUINONES RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 418101 | QUINONES RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 418102 | Quinones Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| 418103 | QUIÑONES RIVERA, ROBERTO P. | IGNACIO JAVIER VÁZQUEZ TIRADO | 1 AVE ALBOLOTE (CARR 169) | PLAZA REAL SHOPPING CENTER STE 303 | | GUAYNABO | PR | 00969 | |
| 418104 | QUINONES RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 418105 | QUINONES RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 418106 | QUINONES RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 418107 | QUINONES RIVERA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 418108 | QUINONES RIVERA, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 418109 | QUINONES RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 418110 | QUINONES RIVERA, YADISETH | ADDRESS ON FILE | | | | | | | |
| 418111 | QUINONES RIVERA, ZOILO | ADDRESS ON FILE | | | | | | | |
| 418112 | QUINONES ROBLES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 418113 | QUINONES ROBLES, MAI LING | ADDRESS ON FILE | | | | | | | |
| 418114 | QUINONES RODRIGUEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 418115 | QUINONES RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 418116 | QUINONES RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 418117 | QUINONES RODRIGUEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 418118 | QUINONES RODRIGUEZ, ARIS | ADDRESS ON FILE | | | | | | | |
| 418119 | QUINONES RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 418120 | QUINONES RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 418121 | QUINONES RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 418122 | Quinones Rodriguez, Carmen L | ADDRESS ON FILE | | | | | | | |
| 418123 | QUINONES RODRIGUEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 418124 | QUINONES RODRIGUEZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| 418125 | QUINONES RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 418126 | QUINONES RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 418127 | QUINONES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 418128 | QUINONES RODRIGUEZ, FEMY | ADDRESS ON FILE | | | | | | | |
| 418129 | QUINONES RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 418130 | QUINONES RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 418131 | QUINONES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 418132 | QUINONES RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 418133 | QUINONES RODRIGUEZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| 418134 | QUINONES RODRIGUEZ, IRIS ANETTE | ADDRESS ON FILE | | | | | | | |
| 418135 | QUINONES RODRIGUEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 418136 | QUINONES RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 418137 | QUINONES RODRIGUEZ, JAN | ADDRESS ON FILE | | | | | | | |
| 418138 | QUINONES RODRIGUEZ, JAN M | ADDRESS ON FILE | | | | | | | |
| 418139 | QUINONES RODRIGUEZ, JANICE M | ADDRESS ON FILE | | | | | | | |
| 418140 | QUINONES RODRIGUEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| 418141 | QUINONES RODRIGUEZ, JESUS J | ADDRESS ON FILE | | | | | | | |
| 418142 | Quinones Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 418143 | QUINONES RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 418144 | QUINONES RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 418145 | QUINONES RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 418146 | QUINONES RODRIGUEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 418147 | Quinones Rodriguez, Julio C | ADDRESS ON FILE | | | | | | | |
| 418148 | QUINONES RODRIGUEZ, LENERIS | ADDRESS ON FILE | | | | | | | |
| 418149 | Quinones Rodriguez, Lersie | ADDRESS ON FILE | | | | | | | |
| 418150 | QUINONES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 418151 | QUINONES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 418152 | QUINONES RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 418153 | QUINONES RODRIGUEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 418154 | QUINONES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 418155 | QUINONES RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 418156 | QUINONES RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 418157 | QUINONES RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 418158 | QUINONES RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 418159 | QUINONES RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 418160 | QUINONES RODRIGUEZ, NADYA | ADDRESS ON FILE | | | | | | | |
| 418161 | QUINONES RODRIGUEZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 418162 | QUINONES RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 418163 | QUINONES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 418164 | QUINONES RODRIGUEZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 418165 | QUINONES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 418166 | QUINONES RODRIGUEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 418167 | QUINONES RODRIGUEZ, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 418168 | QUINONES RODRIGUEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 418169 | QUINONES RODRIGUEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 418170 | QUINONES RODRIGUEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 418171 | QUINONES RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 418172 | QUINONES RODRIGUEZ, SUHAILI | ADDRESS ON FILE | | | | | | | |
| 418173 | QUINONES RODRIGUEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 418174 | QUINONES RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 418175 | QUINONES RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 418176 | QUINONES RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 418177 | QUINONES RODRIGUEZ, YVONNE D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 418178 | Quinones Rodriquez, Juan A | ADDRESS ON FILE | | | | | | | |
| 418179 | QUINONES ROGER, DAISY | ADDRESS ON FILE | | | | | | | |
| 418180 | QUINONES ROJAS, ENID | ADDRESS ON FILE | | | | | | | |
| 418181 | QUINONES ROJAS, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 418182 | QUINONES ROJAS, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 418183 | QUINONES ROJAS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 418184 | QUINONES ROLDAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 418185 | QUINONES ROLDAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 418186 | QUINONES ROLDAN, EVA N | ADDRESS ON FILE | | | | | | | |
| 418187 | QUINONES ROLDAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 418188 | QUINONES ROLDAN, OLGA L | ADDRESS ON FILE | | | | | | | |
| 418189 | QUINONES ROLDAN, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 418190 | Quinones Rolon, Joan | ADDRESS ON FILE | | | | | | | |
| 418191 | Quinones Rolon, Xandra M. | ADDRESS ON FILE | | | | | | | |
| 418192 | QUINONES ROMAN, ADA | ADDRESS ON FILE | | | | | | | |
| 418193 | QUINONES ROMAN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 418194 | QUINONES ROMAN, JAFET | ADDRESS ON FILE | | | | | | | |
| 418195 | QUINONES ROMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 418196 | QUINONES ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 418197 | QUINONES ROMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 418198 | QUINONES ROMAN, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 418199 | QUINONES ROMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 418200 | QUINONES ROMAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 418201 | QUINONES ROMAN, VICENTE | ADDRESS ON FILE | | | | | | | |
| 418202 | QUINONES ROMAN, WESLEY | ADDRESS ON FILE | | | | | | | |
| 418203 | QUINONES ROMERO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 418204 | QUINONES ROMERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 418205 | QUINONES ROMERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 418206 | QUINONES ROMERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 418207 | QUINONES ROMERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 418208 | QUINONES ROMERO, PABLO | ADDRESS ON FILE | | | | | | | |
| 418209 | QUINONES ROMERO, REGNER | ADDRESS ON FILE | | | | | | | |
| 418210 | QUINONES ROQUE, JONATHAM | ADDRESS ON FILE | | | | | | | |
| 418212 | QUINONES ROSA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 418213 | QUINONES ROSADO, ADA | ADDRESS ON FILE | | | | | | | |
| 418214 | QUINONES ROSADO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 418216 | QUINONES ROSADO, ELSA M | ADDRESS ON FILE | | | | | | | |
| 418217 | Quinones Rosado, Erasmo | ADDRESS ON FILE | | | | | | | |
| 418218 | QUINONES ROSADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 418219 | QUINONES ROSADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 418220 | QUINONES ROSADO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 418221 | QUINONES ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 418222 | QUINONES ROSADO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 418223 | QUINONES ROSADO, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 418224 | QUINONES ROSARIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 418225 | QUINONES ROSARIO, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 418226 | QUINONES ROSARIO, ELIA | ADDRESS ON FILE | | | | | | | |
| 418227 | QUINONES ROSARIO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 418228 | QUINONES ROSARIO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 418229 | Quinones Rosario, Juan A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 418230 | QUINONES ROSARIO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 418231 | QUINONES ROSARIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 418232 | QUINONES ROSAS, ELIO | ADDRESS ON FILE | | | | | | | |
| 418233 | QUINONES ROSICH, MARIA E | ADDRESS ON FILE | | | | | | | |
| 418234 | QUINONES ROSSY, RUTH I | ADDRESS ON FILE | | | | | | | |
| 418235 | QUIÑONES RUIZ MD, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 418236 | QUINONES RUIZ, ALEXADER | ADDRESS ON FILE | | | | | | | |
| 418237 | QUINONES RUIZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 418238 | QUINONES RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 418239 | QUINONES RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 418240 | Quinones Ruiz, Jose L | ADDRESS ON FILE | | | | | | | |
| 418241 | QUINONES RUIZ, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 418242 | QUINONES RUIZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 418243 | QUINONES RUIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 418244 | QUINONES RUIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 418245 | QUINONES RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 418246 | QUINONES RUIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 418247 | QUIÑONES RUIZ, VÍCTOR | AICZA E PIÑEIRO MORALES | METRO OFFICE PARK-SPRINT 18 LOTE CALLE 1 STE 400 | | | GUAYNABO | PR | 00968 | |
| 418248 | QUIÑONES RUIZ, VÍCTOR | MARIA E. HERNANDEZ RIVERA | PO BOX 373337 | | | Cayey | PR | 00737-3337 | |
| 418249 | QUINONES RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 418250 | QUINONES SAEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| 418251 | QUINONES SALAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 418252 | QUINONES SALDANA, RAYMOND Y. | ADDRESS ON FILE | | | | | | | |
| 418253 | QUINONES SALIB, JAMIA | ADDRESS ON FILE | | | | | | | |
| 418254 | QUINONES SANCHEZ & GUZMAN PSC | P O BOX 71405 | | | | SAN JUAN | PR | 00936-8505 | |
| 418255 | QUINONES SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 418256 | QUINONES SANCHEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 418257 | Quinones Sanchez, Fermin | ADDRESS ON FILE | | | | | | | |
| 418258 | QUINONES SANCHEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 418259 | QUINONES SANCHEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 418260 | QUINONES SANCHEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 418261 | QUINONES SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 418262 | QUINONES SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 418263 | QUINONES SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 418264 | QUINONES SANCHEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 418265 | Quinones Sanchez, Manuel | ADDRESS ON FILE | | | | | | | |
| 418266 | QUINONES SANCHEZ, MARCUS | ADDRESS ON FILE | | | | | | | |
| 418267 | QUINONES SANCHEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 418268 | QUINONES SANTA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 418269 | QUINONES SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 418270 | QUINONES SANTANA, IRVING L | ADDRESS ON FILE | | | | | | | |
| 418271 | QUINONES SANTANA, MARCOS M | ADDRESS ON FILE | | | | | | | |
| 418272 | QUINONES SANTANA, MELISANDRA | ADDRESS ON FILE | | | | | | | |
| 418273 | QUINONES SANTANA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 418274 | QUINONES SANTANA, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 418275 | QUINONES SANTANA, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 418276 | Quinones Santana, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 418277 | QUINONES SANTANA, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 418278 | QUINONES SANTIAGO, ALICE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 418279 | QUINONES SANTIAGO, ALINA | ADDRESS ON FILE | | | | | | | |
| 418280 | QUINONES SANTIAGO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 418281 | Quinones Santiago, Christian A. | ADDRESS ON FILE | | | | | | | |
| 418282 | QUINONES SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 418283 | QUINONES SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 418284 | QUINONES SANTIAGO, ELENA | ADDRESS ON FILE | | | | | | | |
| 418285 | QUINONES SANTIAGO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 418286 | QUINONES SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 418287 | QUINONES SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 418215 | Quinones Santiago, Iris M | ADDRESS ON FILE | | | | | | | |
| 418288 | QUINONES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 418289 | QUINONES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 418290 | QUINONES SANTIAGO, JUAN S. | ADDRESS ON FILE | | | | | | | |
| 418291 | QUINONES SANTIAGO, JUAN S. | ADDRESS ON FILE | | | | | | | |
| 418292 | QUINONES SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| 418293 | QUINONES SANTIAGO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 418294 | QUINONES SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 418295 | QUINONES SANTIAGO, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 418296 | QUINONES SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 418297 | QUINONES SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 418298 | QUINONES SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 418299 | QUINONES SANTIAGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 418300 | QUINONES SANTIAGO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 418301 | QUINONES SANTIAGO, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 418302 | QUINONES SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| 418303 | QUINONES SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | | |
| 418304 | QUINONES SANTIAGO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 418305 | QUINONES SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 418306 | QUINONES SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 418307 | QUINONES SANTIAGO, NADIA | ADDRESS ON FILE | | | | | | | |
| 418308 | QUINONES SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 418309 | QUINONES SANTIAGO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 418310 | QUINONES SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | | |
| 418311 | QUINONES SANTIAGO, NITZA E | ADDRESS ON FILE | | | | | | | |
| 418312 | QUINONES SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 418313 | QUINONES SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 418314 | QUINONES SANTIAGO, RUTHGALLY | ADDRESS ON FILE | | | | | | | |
| 418315 | QUINONES SANTIAGO, SARITA | ADDRESS ON FILE | | | | | | | |
| 418316 | QUIÑONES SANTIAGO, SARITA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 418317 | Quinones Santiago, Victor | ADDRESS ON FILE | | | | | | | |
| 418318 | QUINONES SANTIAGO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 418319 | QUINONES SANTIAGO, WALDO L. | ADDRESS ON FILE | | | | | | | |
| 418320 | QUINONES SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 418321 | QUINONES SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 418322 | QUINONES SANTOS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 418323 | Quinones Santos, Efrain | ADDRESS ON FILE | | | | | | | |
| 418324 | QUINONES SANTOS, ERNESMARI | ADDRESS ON FILE | | | | | | | |
| 418325 | QUINONES SANTOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 418326 | QUINONES SANTOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 418327 | QUINONES SANTOS, MARIA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 418328 | QUINONES SANTOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 418329 | QUINONES SANTOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 418330 | QUINONES SANTOS, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 418331 | QUINONES SANTOS, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 418332 | Quinones Scott, Jose A. | ADDRESS ON FILE | | | | | | | |
| 418333 | QUIÑONES SEGARRA MD, JOSE G | ADDRESS ON FILE | | | | | | | |
| 418334 | QUINONES SEGARRA, ADA | ADDRESS ON FILE | | | | | | | |
| 418335 | QUINONES SEGARRA, MABEL | ADDRESS ON FILE | | | | | | | |
| 418336 | QUINONES SEGUI, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 418337 | QUINONES SEIJO, ALBA | ADDRESS ON FILE | | | | | | | |
| 418338 | QUINONES SELF SERVICE INC/SELECTOS | QUINONES LEVITTOWN | | | | TOA BAJA | PR | 00949-2901 | |
| 418339 | QUINONES SEPULVEDA, EDWINA | ADDRESS ON FILE | | | | | | | |
| 418340 | QUINONES SEPULVEDA, MARA I | ADDRESS ON FILE | | | | | | | |
| 418341 | QUINONES SERPA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 418342 | QUINONES SERPA, EVA | ADDRESS ON FILE | | | | | | | |
| 418343 | QUINONES SERRANO, GLADELYS | ADDRESS ON FILE | | | | | | | |
| 418344 | QUINONES SERRANO, GRETCHEN I | ADDRESS ON FILE | | | | | | | |
| 418345 | QUINONES SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 418346 | QUINONES SERRANO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 418347 | QUINONES SERRANO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 418348 | QUINONES SERRANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 418349 | QUINONES SERRANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 418350 | QUINONES SIERRA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 418351 | QUINONES SIERRA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 418352 | QUINONES SIERRA, RUTH | ADDRESS ON FILE | | | | | | | |
| 418353 | QUINONES SIERRA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 418354 | QUINONES SIERRA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 418355 | QUINONES SIERRA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 418356 | QUINONES SILVA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 418357 | QUINONES SILVESTRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 418358 | QUINONES SOBRADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 418359 | QUINONES SOLER, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 418360 | QUINONES SOLERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 418361 | QUINONES SOLIS, BERLIS | ADDRESS ON FILE | | | | | | | |
| 418362 | QUINONES SOLIS, TANNYSHA | ADDRESS ON FILE | | | | | | | |
| 418363 | QUINONES SOSA, ODALIE | ADDRESS ON FILE | | | | | | | |
| 418364 | QUINONES SOSTRE, VALERIE | ADDRESS ON FILE | | | | | | | |
| 418365 | QUIÑONES SOTO MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 418366 | QUINONES SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 418367 | QUINONES SOTO, EDIA E | ADDRESS ON FILE | | | | | | | |
| 418368 | QUINONES SOTO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 418369 | QUINONES SOTO, KARINA | ADDRESS ON FILE | | | | | | | |
| 418370 | QUINONES SOTO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 418371 | QUINONES SOTO, MAGDA A. | ADDRESS ON FILE | | | | | | | |
| 418372 | QUINONES SOTO, MAGDA A. | ADDRESS ON FILE | | | | | | | |
| 418373 | QUINONES SOTO, MIRNA | ADDRESS ON FILE | | | | | | | |
| 418374 | QUINONES SOTO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 418375 | QUINONES SOTO, NORMA | ADDRESS ON FILE | | | | | | | |
| 418376 | QUINONES SOTO, RAQUELM. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 418377 | QUINONES SOTO, RUTH | ADDRESS ON FILE | | | | | | | |
| 418378 | QUINONES SOTO, WANDA ENID | ADDRESS ON FILE | | | | | | | |
| 418379 | QUINONES SOTOMAYOR, WILFRED | ADDRESS ON FILE | | | | | | | |
| 418380 | QUINONES STELLA, HELEN | ADDRESS ON FILE | | | | | | | |
| 418381 | QUINONES SUAREZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 418382 | Quinones Suarez, Omar | ADDRESS ON FILE | | | | | | | |
| 418383 | QUINONES SUAREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 418384 | QUINONES SUAREZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 418385 | QUINONES SUAREZ, SURIMA | ADDRESS ON FILE | | | | | | | |
| 418386 | Quinones Sud, Ezequiel L | ADDRESS ON FILE | | | | | | | |
| 418387 | QUINONES SULE, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 418388 | QUINONES SUREDA, SYLMARIE | ADDRESS ON FILE | | | | | | | |
| 418389 | QUINONES TAPIA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 418390 | QUINONES TAVAREZ, YANDRA I | ADDRESS ON FILE | | | | | | | |
| 418391 | QUINONES TECHNICAL SERVICES | VILLA GUADALUPE | FF22 CALLE 18 | | | CAGUAS | PR | 00725-4055 | |
| 418392 | QUINONES TIRADO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 418393 | QUINONES TIRADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 418394 | QUINONES TIRADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 418395 | QUINONES TIRADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 418396 | QUINONES TIRADO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 418397 | QUINONES TIRADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 418398 | QUINONES TIRADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 418399 | Quinones Tirado, Rafael | ADDRESS ON FILE | | | | | | | |
| 418400 | QUINONES TIRADO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 418401 | QUINONES TIRE AUTO SERV | 3 V 8 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 418402 | QUINONES TIRU, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 418403 | Quinones Toro, Carlos M | ADDRESS ON FILE | | | | | | | |
| 418404 | QUINONES TORO, EGBERT | ADDRESS ON FILE | | | | | | | |
| 418405 | QUINONES TORO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 418406 | QUINONES TORO, ISAURA | ADDRESS ON FILE | | | | | | | |
| 418407 | QUINONES TORO, RAUL | ADDRESS ON FILE | | | | | | | |
| 418408 | QUIÑONES TORRES MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 418409 | QUINONES TORRES, AWILDA L | ADDRESS ON FILE | | | | | | | |
| 418410 | QUINONES TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 418411 | QUINONES TORRES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 418412 | QUINONES TORRES, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 418413 | Quinones Torres, Carmen I | ADDRESS ON FILE | | | | | | | |
| 418414 | QUINONES TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 418415 | QUINONES TORRES, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 418416 | QUINONES TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 418417 | QUINONES TORRES, DICKIE | ADDRESS ON FILE | | | | | | | |
| 418418 | QUINONES TORRES, DIEGO | ADDRESS ON FILE | | | | | | | |
| 418419 | QUINONES TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 418420 | QUINONES TORRES, ELIGIA | ADDRESS ON FILE | | | | | | | |
| 418421 | Quinones Torres, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 418422 | QUINONES TORRES, EVA D | ADDRESS ON FILE | | | | | | | |
| 418423 | QUINONES TORRES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 418424 | QUINONES TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 418425 | QUINONES TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 418426 | QUINONES TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 418427 | Quinones Torres, Hector N | ADDRESS ON FILE | | | | | | | |
| 418428 | QUINONES TORRES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 418429 | QUINONES TORRES, JANICE | ADDRESS ON FILE | | | | | | | |
| 418430 | QUINONES TORRES, JANICE | ADDRESS ON FILE | | | | | | | |
| 418431 | QUINONES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 418432 | QUINONES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 418433 | QUINONES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 418434 | QUINONES TORRES, LEIRA | ADDRESS ON FILE | | | | | | | |
| 418435 | QUINONES TORRES, LOUIS R | ADDRESS ON FILE | | | | | | | |
| 418436 | QUINONES TORRES, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 418437 | QUINONES TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 418438 | Quinones Torres, Manuel De J. | ADDRESS ON FILE | | | | | | | |
| 418439 | QUINONES TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 418440 | QUINONES TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 418441 | QUINONES TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 418442 | QUINONES TORRES, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 418443 | QUINONES TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 418444 | QUINONES TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 418445 | QUINONES TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 418446 | QUINONES TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 418447 | Quinones Torres, Nelson | ADDRESS ON FILE | | | | | | | |
| 418448 | Quinones Torres, Neri A | ADDRESS ON FILE | | | | | | | |
| 418449 | QUINONES TORRES, NERY E | ADDRESS ON FILE | | | | | | | |
| 418450 | QUINONES TORRES, OLGALY | ADDRESS ON FILE | | | | | | | |
| 418451 | Quinones Torres, Olgaly | ADDRESS ON FILE | | | | | | | |
| 418452 | QUINONES TORRES, OLGALY | ADDRESS ON FILE | | | | | | | |
| 418453 | QUINONES TORRES, OLGALY | ADDRESS ON FILE | | | | | | | |
| 418454 | QUINONES TORRES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 418455 | QUINONES TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 418456 | QUINONES TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 418457 | QUINONES TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 418458 | QUINONES TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 418459 | QUINONES TORRES, RUFINO | ADDRESS ON FILE | | | | | | | |
| 418460 | QUINONES TORRES, RUTH | ADDRESS ON FILE | | | | | | | |
| 418461 | QUINONES TORRES, RUTH D | ADDRESS ON FILE | | | | | | | |
| 418462 | QUINONES TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 418463 | QUINONES TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 418464 | QUINONES TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 418465 | QUINONES TOYOS, NEXY A | ADDRESS ON FILE | | | | | | | |
| 418466 | QUIÑONES TRABAL MD, ZULEMA | ADDRESS ON FILE | | | | | | | |
| 418467 | QUINONES TRIDAS LAW OFFICE | AVE. FDEZ JUNCOS #1413, SUITE 3 | | | | | PR | 00909-2616 | |
| 418468 | QUINONES TRIDAS LAW OFIC PSC | 1413 AVE FERNANDEZ JUNCOS | BUZON 3 | | | SAN JUAN | PR | 00909 | |
| 418470 | QUINONES TRIDAS LAW OFIC PSC | PADRE LAS CASAS | 113 EL VEDADO STE 601 | | | SAN JUAN | PR | 00918+3116 | |
| 418471 | Quinones Troche, Alma C | ADDRESS ON FILE | | | | | | | |
| 418472 | QUINONES TROCHE, CLARA IVETTE | ADDRESS ON FILE | | | | | | | |
| 418473 | QUINONES TURELL, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 418474 | QUINONES UBILES, ORLANDO J | ADDRESS ON FILE | | | | | | | |
| 418475 | QUINONES UFRET, KAREN M. | ADDRESS ON FILE | | | | | | | |
| 418476 | Quinones Vadell, Egnis H. | ADDRESS ON FILE | | | | | | | |
| 418477 | QUINONES VADELL, RAMILUIS E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 418478 | Quinones Valentin, Julio C. | ADDRESS ON FILE | | | | | | | |
| 418479 | QUINONES VALENTIN, YASHARA | ADDRESS ON FILE | | | | | | | |
| 418480 | QUINONES VALENTIN, YASHARA | ADDRESS ON FILE | | | | | | | |
| 418481 | QUINONES VALLEJO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 418482 | QUINONES VALLEJO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 418483 | QUINONES VARELA, JOSE | ADDRESS ON FILE | | | | | | | |
| 418484 | QUINONES VARELA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 418485 | QUINONES VARELA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 418486 | QUINONES VARGAS, AWILDA R | ADDRESS ON FILE | | | | | | | |
| 418488 | QUINONES VARGAS, EDUARDO I. | ADDRESS ON FILE | | | | | | | |
| 418489 | QUINONES VARGAS, EDWINA | ADDRESS ON FILE | | | | | | | |
| 418490 | QUINONES VARGAS, ELSA | ADDRESS ON FILE | | | | | | | |
| 418491 | QUINONES VARGAS, FERNANDO U | ADDRESS ON FILE | | | | | | | |
| 418492 | QUINONES VARGAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 418493 | QUINONES VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 418494 | QUINONES VARGAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 418495 | QUINONES VARGAS, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 418496 | QUINONES VARGAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 418498 | QUINONES VARGAS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 418499 | QUINONES VARGAS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 418500 | QUINONES VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 418501 | QUINONES VAZQUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 418502 | QUINONES VAZQUEZ, ANICETO | ADDRESS ON FILE | | | | | | | |
| 418503 | QUINONES VAZQUEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 418504 | QUINONES VAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 418505 | QUINONES VAZQUEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 418506 | QUINONES VAZQUEZ, EMMA J. | ADDRESS ON FILE | | | | | | | |
| 418507 | QUINONES VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 418508 | QUINONES VAZQUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 418509 | QUINONES VAZQUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 418510 | QUINONES VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 418511 | QUINONES VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 418512 | QUINONES VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 418513 | QUINONES VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 418514 | QUINONES VAZQUEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 418515 | QUINONES VAZQUEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 418516 | QUINONES VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 418517 | QUINONES VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 418518 | QUINONES VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 418519 | QUINONES VAZQUEZ, YADIRA A. | ADDRESS ON FILE | | | | | | | |
| 418520 | Quinones Vega, Jose A | ADDRESS ON FILE | | | | | | | |
| 418521 | QUINONES VEGA, KIELIBETH | ADDRESS ON FILE | | | | | | | |
| 418522 | QUINONES VEGA, PAMELA | ADDRESS ON FILE | | | | | | | |
| 418523 | QUINONES VEGA, VADELIZ | ADDRESS ON FILE | | | | | | | |
| 418524 | QUINONES VEGILLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 418525 | QUINONES VEGUILLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 418526 | QUINONES VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 418527 | QUINONES VELAZQUEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 418528 | QUINONES VELAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 418529 | QUINONES VELAZQUEZ, GLENDA L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 418530 | QUINONES VELAZQUEZ, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 418531 | QUINONES VELAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 418532 | QUINONES VELAZQUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 418533 | QUINONES VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 418534 | QUINONES VELAZQUEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 418535 | QUINONES VELAZQUEZ, MARIA O | ADDRESS ON FILE | | | | | | | |
| 418536 | QUINONES VELAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 418537 | QUINONES VELAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 418538 | QUINONES VELAZQUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 418539 | QUINONES VELAZQUEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 418540 | QUINONES VELAZQUEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 418541 | QUINONES VELAZQUEZ, SANTOS L | ADDRESS ON FILE | | | | | | | |
| 418487 | QUINONES VELEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 418542 | QUINONES VELEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 418543 | QUINONES VELEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 418544 | QUINONES VELEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 418545 | QUINONES VELEZ, ARLIN | ADDRESS ON FILE | | | | | | | |
| 418546 | QUINONES VELEZ, ASIA | ADDRESS ON FILE | | | | | | | |
| 418547 | Quinones Velez, Brendalis | ADDRESS ON FILE | | | | | | | |
| 418548 | QUINONES VELEZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| 418549 | QUINONES VELEZ, ERVING | ADDRESS ON FILE | | | | | | | |
| 418550 | Quinones Velez, Eva L | ADDRESS ON FILE | | | | | | | |
| 418551 | QUINONES VELEZ, GABRIEL E | ADDRESS ON FILE | | | | | | | |
| 418552 | QUINONES VELEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 418553 | QUINONES VELEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 418554 | QUINONES VELEZ, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 418555 | QUINONES VELEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 418556 | QUINONES VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 418557 | QUINONES VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 418558 | QUINONES VELEZ, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 418559 | QUINONES VELEZ, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 418560 | QUINONES VELEZ, MAGDAMELL | ADDRESS ON FILE | | | | | | | |
| 418561 | QUINONES VELEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 418562 | QUINONES VELEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 418563 | QUINONES VELEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 418564 | QUINONES VELEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 418565 | QUINONES VELEZ, NELSON L | ADDRESS ON FILE | | | | | | | |
| 418566 | QUINONES VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 418567 | QUINONES VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 418568 | QUINONES VELEZ, WILMA R | ADDRESS ON FILE | | | | | | | |
| 418570 | QUINONES VERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 418571 | QUINONES VERDEJO, FLAVIA M. | ADDRESS ON FILE | | | | | | | |
| 418572 | QUINONES VERDEJO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 418573 | QUINONES VICENTE, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 418574 | QUINONES VIERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 418575 | QUINONES VIGO, FRANK | ADDRESS ON FILE | | | | | | | |
| 418576 | QUINONES VILA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 418577 | QUINONES VILA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 418578 | QUINONES VILCHES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 418579 | QUINONES VILCHES, NORBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 418580 | QUINONES VILLAHERMOSA, ERIO D. | ADDRESS ON FILE | | | | | | | |
| 418581 | Quinones Villalob, Miguel A | ADDRESS ON FILE | | | | | | | |
| 418582 | QUINONES VILLANUEVA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 418583 | QUIÑONES VILLANUEVA, JOSÉ L | SR. JOSÉ QUIÑONES VILLANUEVA (POR DERECHO PROPIO) | INSTITUCIÓN GUAYAMA 1000 MAXIMA EDIF 3M-108 | PO BOX 10009 | | GUAYAMA | PR | 00785 | |
| 418584 | QUIÑONES VILLANUEVA, JOSÉ L. | JOSE QUINONEZ VILLANUEVA | INST GUAYAMA 1000 MAX POBOX 10009 EDIF 3M -108 | | | GUAYAMA | PR | 00785 | |
| 418585 | QUINONES VILLARAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 418586 | QUINONES VILLEGAS, NORMA | ADDRESS ON FILE | | | | | | | |
| 418587 | QUINONES VILLEGAS, PILAR | ADDRESS ON FILE | | | | | | | |
| 418588 | Quinones Villegas, West | ADDRESS ON FILE | | | | | | | |
| 418589 | QUINONES VILLODAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 418590 | QUINONES VILLODAS, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 418591 | QUINONES VIRUET, MARIA | ADDRESS ON FILE | | | | | | | |
| 418592 | QUINONES VIUST, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 418593 | QUINONES ZAMBRANA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 418594 | QUINONES ZAYAS, FABIO | ADDRESS ON FILE | | | | | | | |
| 418595 | QUINONES ZAYAS, FABIO | ADDRESS ON FILE | | | | | | | |
| 418596 | QUINONES ZAYAS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 418597 | QUINONES, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| 418598 | QUINONES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 418599 | QUINONES, DANETTE | ADDRESS ON FILE | | | | | | | |
| 418600 | QUINONES, DANETTE | ADDRESS ON FILE | | | | | | | |
| 418601 | QUINONES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 418602 | QUINONES, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 418603 | QUINONES, HORTENCIA | ADDRESS ON FILE | | | | | | | |
| 418604 | QUINONES, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 418605 | QUINONES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 418606 | QUINONES, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| 418607 | QUINONES, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 418608 | QUINONES, LUZ | ADDRESS ON FILE | | | | | | | |
| 418609 | QUINONES, MARY | ADDRESS ON FILE | | | | | | | |
| 418610 | QUINONES, MIRTA IRIS | ADDRESS ON FILE | | | | | | | |
| 418611 | Quinones, Myra | ADDRESS ON FILE | | | | | | | |
| 418612 | QUINONES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 418613 | QUINONES, NILSA | ADDRESS ON FILE | | | | | | | |
| 418614 | QUINONES, NYDIA LUZ | ADDRESS ON FILE | | | | | | | |
| 418615 | QUINONES, PETER | ADDRESS ON FILE | | | | | | | |
| 418616 | QUINONES,SANCHEZ & GUZMAN | PO BOX 71405 | | | | SAN JUAN | PR | 00936-8505 | |
| 418617 | QUINONESALICEA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 418618 | QUINONESAYALA, SANDALIO | ADDRESS ON FILE | | | | | | | |
| 418619 | QUINONESLABOY, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 418620 | QUINONESLATORRE, ITZALIA | ADDRESS ON FILE | | | | | | | |
| 418621 | QUINONESMATOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 418622 | QUINONESORTIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 418623 | Quiñones-Pabellón, Edgardo | ADDRESS ON FILE | | | | | | | |
| 418624 | QUINONESPACHECO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 418625 | QUINONESQUINONES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 418626 | Quiñones-Ruiz, Ramiro | ADDRESS ON FILE | | | | | | | |
| 418627 | QUINONESSEGARRA, ROSA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 418628 | QUINONEZ , DIAZ , SILVA & ASOCIADOS, CSP | PO BOX 191743 | | | | SAN JUAN | PR | 00919-1743 | |
| 418629 | QUINONEZ ACEVEDO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 418630 | QUINONEZ ACEVEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 418631 | QUINONEZ ACOSTA, IVAN | ADDRESS ON FILE | | | | | | | |
| 418632 | QUINONEZ ADORNO, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 418633 | QUINONEZ AGUIRRE, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 418634 | QUINONEZ ALEQUIN, YAMIL | ADDRESS ON FILE | | | | | | | |
| 418635 | QUINONEZ ALVERIO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 418636 | QUINONEZ APONTE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 418637 | QUINONEZ APONTE, MARISELA | ADDRESS ON FILE | | | | | | | |
| 418638 | QUINONEZ AYALA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 418639 | QUINONEZ BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 418640 | QUINONEZ BAEZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| 418641 | QUINONEZ BARRIERA, MARGGIE ANN | ADDRESS ON FILE | | | | | | | |
| 418642 | QUINONEZ BENITEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 418643 | QUINONEZ BENITEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 418644 | QUINONEZ BERMUDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 418645 | QUINONEZ BERRIOS, DENISSE | ADDRESS ON FILE | | | | | | | |
| 418646 | QUINONEZ BERRIOS, ELIAS | ADDRESS ON FILE | | | | | | | |
| 418647 | QUINONEZ BETANCOURT, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 418648 | QUINONEZ BETANCOURT, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 418649 | QUINONEZ BONANO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 418650 | QUINONEZ BONILLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 418651 | QUINONEZ CABALLERO, CHRISDALIZ | ADDRESS ON FILE | | | | | | | |
| 418652 | QUINONEZ CABRERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 418653 | QUINONEZ CARDONA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 418654 | QUINONEZ CARRILLO, ENID | ADDRESS ON FILE | | | | | | | |
| 418655 | QUINONEZ CASTILLO, ANNA | ADDRESS ON FILE | | | | | | | |
| 418656 | QUINONEZ CINTRON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 418657 | QUINONEZ CLEMENTE, PEDRO G. | ADDRESS ON FILE | | | | | | | |
| 418658 | Quinonez Collazo, Annette | ADDRESS ON FILE | | | | | | | |
| 418659 | QUINONEZ COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 418660 | QUINONEZ COLON, JENETTE | ADDRESS ON FILE | | | | | | | |
| 418661 | QUINONEZ COMAS, EDAYSA | ADDRESS ON FILE | | | | | | | |
| 418662 | Quinonez Concepcion, Javier A | ADDRESS ON FILE | | | | | | | |
| 418663 | QUINONEZ CORDERO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 418664 | QUINONEZ CORDOVA, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 418665 | Quinonez Correa, Jennifer B. | ADDRESS ON FILE | | | | | | | |
| 418666 | QUINONEZ COTTO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 418667 | QUINONEZ CRUZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 418668 | QUINONEZ CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 418669 | QUINONEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 418670 | QUINONEZ CRUZ, CAYETANO | ADDRESS ON FILE | | | | | | | |
| 418671 | QUINONEZ CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 418672 | QUINONEZ CRUZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 418673 | QUINONEZ CRUZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 418674 | QUINONEZ CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 418675 | QUINONEZ CRUZ, OMAR ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 418676 | QUINONEZ CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 418677 | QUINONEZ DAVILA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 418678 | QUINONEZ DAVILA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 418679 | QUINONEZ DELGADO, LUISA | ADDRESS ON FILE | | | | | | | |
| 418680 | QUINONEZ DELGADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 418681 | QUINONEZ DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 418682 | QUINONEZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 418683 | QUINONEZ ESCALERA, ADA | ADDRESS ON FILE | | | | | | | |
| 418684 | QUINONEZ ESPADA, POLY M. | ADDRESS ON FILE | | | | | | | |
| 418685 | QUINONEZ ESTEVEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 418686 | QUINONEZ FERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 418687 | QUINONEZ FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 418688 | QUINONEZ FERNANDINI, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| 418689 | QUINONEZ GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 418690 | QUINONEZ GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 418691 | QUINONEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 418692 | QUINONEZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 418693 | QUINONEZ GONZALEZ, ENID T | ADDRESS ON FILE | | | | | | | |
| 418694 | QUINONEZ GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 418695 | QUINONEZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 418696 | QUINONEZ GONZALEZ, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 418697 | QUINONEZ GUADALUPE, MINERVA S | ADDRESS ON FILE | | | | | | | |
| 418698 | QUINONEZ GUZMAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 418699 | QUINONEZ HERNANDEZ, CARMEN IVETTE | ADDRESS ON FILE | | | | | | | |
| 418700 | QUINONEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 418701 | QUINONEZ HERNANDEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 418702 | QUINONEZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 418703 | Quinonez Hernandez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 418704 | Quinonez Iglesia, Moraima | ADDRESS ON FILE | | | | | | | |
| 418705 | QUINONEZ IGLESIAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 418706 | QUINONEZ IRIZARRY, AUREA | ADDRESS ON FILE | | | | | | | |
| 418707 | QUINONEZ IRIZARRY, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 418708 | Quinonez Irizarry, Fernando | ADDRESS ON FILE | | | | | | | |
| 418709 | QUINONEZ IRIZARRY, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 418710 | QUINONEZ IRIZARRY, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 418711 | Quinonez Jimenez, Noelia | ADDRESS ON FILE | | | | | | | |
| 418712 | QUINONEZ JORDAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 418713 | Quinonez Juarbe, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 418714 | QUINONEZ LABOY, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 418715 | QUINONEZ LANZO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 418716 | QUINONEZ LEBRON, ELSIE | ADDRESS ON FILE | | | | | | | |
| 418717 | QUINONEZ LLORENS, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 418718 | QUINONEZ LOPEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 418719 | QUINONEZ LOPEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 418720 | QUINONEZ LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 418721 | QUINONEZ LOPEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 418722 | QUINONEZ LUGO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 418723 | QUINONEZ LUNA, JOSE | ADDRESS ON FILE | | | | | | | |
| 418724 | QUINONEZ MALDONADO, JEANETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 418725 | QUINONEZ MALDONADO, LILIA D. | ADDRESS ON FILE | | | | | | | |
| 418726 | QUINONEZ MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 418730 | QUINONEZ MARTINEZ, AMARIS | ADDRESS ON FILE | | | | | | | |
| 418731 | QUINONEZ MARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 418732 | QUINONEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 418733 | QUINONEZ MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 418734 | QUIÑONEZ MELENDEZ MD, JOSE F | ADDRESS ON FILE | | | | | | | |
| 418735 | QUINONEZ MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 418736 | QUINONEZ MENDEZ, JUAN DE D | ADDRESS ON FILE | | | | | | | |
| 418737 | QUINONEZ MENDEZ, MIOSITIS | ADDRESS ON FILE | | | | | | | |
| 418738 | QUINONEZ MERCADO, ADA E. | ADDRESS ON FILE | | | | | | | |
| 418739 | QUINONEZ MIRANDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 418740 | QUINONEZ MONTANEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 418741 | QUINONEZ MONTANEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 418742 | QUINONEZ MONTANEZ, MAGDIEL E | ADDRESS ON FILE | | | | | | | |
| 418743 | QUINONEZ MONTES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 418744 | QUINONEZ MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 418745 | QUINONEZ MORALES, ELBA | ADDRESS ON FILE | | | | | | | |
| 418746 | Quinonez Morales, Noel | ADDRESS ON FILE | | | | | | | |
| 418747 | QUINONEZ MORALES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 418748 | QUINONEZ MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 418749 | QUINONEZ MOYA, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 418750 | QUINONEZ MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 418751 | QUINONEZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 418752 | Quinonez Nieves, Nuria M | ADDRESS ON FILE | | | | | | | |
| 418753 | QUINONEZ NUNEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 418754 | QUINONEZ OJEDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 418755 | QUINONEZ ORAMAS, LIDA | ADDRESS ON FILE | | | | | | | |
| 418756 | QUINONEZ ORTIZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 418757 | QUINONEZ ORTIZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 418758 | QUINONEZ ORTIZ, DELIA E | ADDRESS ON FILE | | | | | | | |
| 418759 | QUINONEZ ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 418760 | QUINONEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 418761 | QUINONEZ ORTIZ, ROSA V | ADDRESS ON FILE | | | | | | | |
| 418762 | QUINONEZ ORTIZ, SOL M | ADDRESS ON FILE | | | | | | | |
| 418763 | QUINONEZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 418764 | QUINONEZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 418765 | Quinonez Pacheco, Norma I | ADDRESS ON FILE | | | | | | | |
| 418766 | QUINONEZ PADILLA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 418767 | QUINONEZ PADILLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 418768 | QUINONEZ PAGAN, NELLY | ADDRESS ON FILE | | | | | | | |
| 418769 | QUINONEZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 418770 | QUINONEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 418771 | QUINONEZ PEREZ, ENID | ADDRESS ON FILE | | | | | | | |
| 418772 | QUINONEZ PEREZ, HERMAN V | ADDRESS ON FILE | | | | | | | |
| 418773 | QUINONEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 418774 | QUINONEZ PEREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 418775 | QUINONEZ PEREZ, LOALIS | ADDRESS ON FILE | | | | | | | |
| 418776 | QUINONEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 418777 | QUINONEZ PEREZ, MARIEDYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 418778 | Quinonez Perez, Mariluz | ADDRESS ON FILE | | | | | | | |
| 418779 | QUINONEZ PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 418780 | QUINONEZ PEREZ, REY O | ADDRESS ON FILE | | | | | | | |
| 418781 | QUINONEZ PINET, JENELYS | ADDRESS ON FILE | | | | | | | |
| 418782 | Quinonez Pizarro, Hector Manuel | ADDRESS ON FILE | | | | | | | |
| 418783 | QUINONEZ PIZARRO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 418784 | QUINONEZ PORTOCARRERO, LEYLA | ADDRESS ON FILE | | | | | | | |
| 418786 | QUINONEZ QUINONEZ, ROY | ADDRESS ON FILE | | | | | | | |
| 418787 | QUINONEZ QUINTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 418788 | Quinonez Ramirez, Juan E | ADDRESS ON FILE | | | | | | | |
| 418789 | QUINONEZ RAMOS, GINARA | ADDRESS ON FILE | | | | | | | |
| 418790 | QUINONEZ RAMPOLLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 418791 | QUINONEZ REYES, DAISY | ADDRESS ON FILE | | | | | | | |
| 418792 | Quinonez Reyes, Frances | ADDRESS ON FILE | | | | | | | |
| 418793 | QUINONEZ REYES, JOEL | ADDRESS ON FILE | | | | | | | |
| 418794 | QUINONEZ REYES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 418795 | QUINONEZ RIJOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 418796 | QUINONEZ RIVERA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 418797 | QUINONEZ RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 418798 | QUINONEZ RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 418799 | QUINONEZ RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 418800 | QUINONEZ RIVERA, ELWIN | ADDRESS ON FILE | | | | | | | |
| 418801 | QUINONEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 418802 | QUINONEZ RIVERA, JOANN | ADDRESS ON FILE | | | | | | | |
| 418803 | QUINONEZ RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 418804 | QUINONEZ ROBLES, DAISY E | ADDRESS ON FILE | | | | | | | |
| 418806 | QUINONEZ ROBLES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 418807 | QUINONEZ ROBLES, SUE ANN | ADDRESS ON FILE | | | | | | | |
| 418808 | QUINONEZ RODRI., JULIEMAR | ADDRESS ON FILE | | | | | | | |
| 418809 | QUINONEZ RODRIGUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 418810 | QUINONEZ RODRIGUEZ, CIRILA | ADDRESS ON FILE | | | | | | | |
| 418811 | QUINONEZ RODRIGUEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 418812 | QUINONEZ RODRIGUEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 418813 | QUINONEZ RODRIGUEZ, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 418814 | QUINONEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 418815 | QUINONEZ RODRIGUEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 418816 | QUINONEZ RODRIGUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 418817 | Quinonez Rodriguez, Mayra Y. | ADDRESS ON FILE | | | | | | | |
| 418818 | QUINONEZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 418819 | QUINONEZ RODRIGUEZ, NINOSCHKA | ADDRESS ON FILE | | | | | | | |
| 418820 | QUINONEZ RODRIGUEZ, NORA M | ADDRESS ON FILE | | | | | | | |
| 418821 | QUINONEZ RODRIGUEZ, TREISY A. | ADDRESS ON FILE | | | | | | | |
| 418822 | QUINONEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 418823 | QUINONEZ ROLDAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 739312 | QUINONEZ ROMAN RAMONITA | P O BOX 1706 | | | | CANOVANAS | PR | 00729 | |
| 418824 | QUINONEZ ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 418825 | QUINONEZ ROMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 418826 | QUINONEZ ROSARIO, ANA M | ADDRESS ON FILE | | | | | | | |
| 418827 | QUINONEZ ROSARIO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 418828 | QUINONEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 418829 | QUINONEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 418830 | QUINONEZ RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 418831 | QUINONEZ SANCHEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 418832 | QUINONEZ SANCHEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 418833 | QUINONEZ SANTANA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 418834 | QUINONEZ SANTANA, ILKA | ADDRESS ON FILE | | | | | | | |
| 418835 | QUINONEZ SANTIAGO, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 418836 | QUINONEZ SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 418837 | QUINONEZ SANTIAGO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 418838 | QUINONEZ SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 418839 | QUINONEZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 418840 | QUINONEZ SENATI, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 418841 | QUINONEZ SERPA, CRUZ NOEMI | ADDRESS ON FILE | | | | | | | |
| 418842 | QUINONEZ SERPA, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 418843 | Quinonez Serrano, Jennifer | ADDRESS ON FILE | | | | | | | |
| 418844 | QUINONEZ SIERRA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 418845 | QUINONEZ SIERRA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 418846 | QUINONEZ SILVA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 418847 | QUINONEZ SOTO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 418848 | Quinonez Sotomayor, Wilfred | ADDRESS ON FILE | | | | | | | |
| 418849 | QUINONEZ SUAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 418850 | QUINONEZ SUAREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 418851 | QUINONEZ TEXIDOR, ANA A | ADDRESS ON FILE | | | | | | | |
| 418852 | QUINONEZ TIRADO, JOESERICK E | ADDRESS ON FILE | | | | | | | |
| 418853 | QUINONEZ TORRES, BRADLY L. | ADDRESS ON FILE | | | | | | | |
| 418854 | QUINONEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 418855 | QUINONEZ TORRES, IRMINA | ADDRESS ON FILE | | | | | | | |
| 418856 | QUINONEZ TORRES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 418857 | QUINONEZ TORRES, NEISHA | ADDRESS ON FILE | | | | | | | |
| 418858 | Quinonez Torres, Ramon | ADDRESS ON FILE | | | | | | | |
| 418859 | QUINONEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 418860 | QUINONEZ VARGAS, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 418861 | QUINONEZ VAZQUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 418862 | QUINONEZ VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 418863 | QUINONEZ VAZQUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 418864 | QUINONEZ VAZQUEZ, MARYBETH | ADDRESS ON FILE | | | | | | | |
| 418865 | QUINONEZ VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 418866 | QUINONEZ VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 418867 | QUINONEZ VEGA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 418868 | QUINONEZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 418869 | QUINONEZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 418870 | QUINONEZ VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 418871 | QUINONEZ VELAZQUEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 418872 | QUINONEZ VELAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 418873 | QUINONEZ WALKER, MARIELENA | ADDRESS ON FILE | | | | | | | |
| 418874 | QUINONEZ, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 418875 | QUINONEZ, HELGA G | ADDRESS ON FILE | | | | | | | |
| 418876 | QUINONEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 418877 | QUINONEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 418878 | QUINONEZ, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 418879 | QUINONEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 418880 | QUINONEZBORIA, URBANO | ADDRESS ON FILE | | | | | | | |
| 418881 | QUINONIES GARCIA, SARITH | ADDRESS ON FILE | | | | | | | |
| 418882 | QUINQUILLA MAZUTTI, ROSA BELEN JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 739313 | QUINTA LAS CUMBRES INC | PO BOX 193899 | | | | SAN JUAN | PR | 00919-3899 | |
| 418883 | QUINTAIROS PRIETO WOOD & BOYER PA | 9300 S DADELAND BLVD FL 4 | | | | MIAMI | FL | 33156-2748 | |
| 418884 | QUINTANA & LEWIS | PO BOX 6488 | | | | SAN JUAN | PR | 00914-6488 | |
| 418885 | QUINTANA ACEVEDO, ERICK M. | ADDRESS ON FILE | | | | | | | |
| 418886 | QUINTANA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 418887 | QUINTANA ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 418888 | QUINTANA ADAMES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 418889 | Quintana Agosto, Claribel | ADDRESS ON FILE | | | | | | | |
| 418890 | QUINTANA AGOSTO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 418891 | QUINTANA AGOSTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 739314 | QUINTANA AIR CONDITIONING | PO BOX 1025 | COTO LAUREL | | | PONCE | PR | 00780 | |
| 739315 | QUINTANA AIR CONDITIONING | PO BOX 1025 | | | | PONCE | PR | 00780 | |
| 739316 | QUINTANA AIR CONDITIONING & DESIGN | ADDRESS ON FILE | | | | | | | |
| 739317 | QUINTANA AIR CONDITIONING & DESIGN | ADDRESS ON FILE | | | | | | | |
| 739318 | QUINTANA AIR CONDITIONING INC | PO BOX 1025 | | | | COTTO LAUREL | PR | 00780 | |
| 418892 | QUINTANA ALAMO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 418893 | QUINTANA ALBERTOR, NELSON | ADDRESS ON FILE | | | | | | | |
| 418894 | QUINTANA ALBERTORIO, AIDA T | ADDRESS ON FILE | | | | | | | |
| 418895 | QUINTANA ALBERTORIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 418896 | QUINTANA ALFARO, JANET | ADDRESS ON FILE | | | | | | | |
| 418897 | Quintana Alfaro, Janet V. | ADDRESS ON FILE | | | | | | | |
| 418898 | Quintana Allen, Kristie L | ADDRESS ON FILE | | | | | | | |
| 418899 | QUINTANA ALONSO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 418900 | QUINTANA ALONSO, ONIELL | ADDRESS ON FILE | | | | | | | |
| 418901 | QUINTANA ALVELO, ELBA | ADDRESS ON FILE | | | | | | | |
| 418902 | QUINTANA ALVELO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 418903 | QUINTANA APONTE, ERMELINA | ADDRESS ON FILE | | | | | | | |
| 418904 | QUINTANA AQUINO, ISAURA | ADDRESS ON FILE | | | | | | | |
| 418905 | QUINTANA AQUINO, IVAN | ADDRESS ON FILE | | | | | | | |
| 418906 | QUINTANA AQUINO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 418907 | QUINTANA ARCE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 418908 | QUINTANA AREIZAGA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 739319 | QUINTANA AUTO SALES | HC 2 BOX 12352 | | | | MOCA | PR | 00676-9716 | |
| 418909 | QUINTANA AVILES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 418910 | QUINTANA BAEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 418911 | QUINTANA BAEZA, CINDIA L | ADDRESS ON FILE | | | | | | | |
| 418912 | QUINTANA BARRIOS, AMIR | ADDRESS ON FILE | | | | | | | |
| 418913 | QUINTANA BARRIOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 418914 | QUINTANA BELTRAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 418915 | QUINTANA BELTRAN, DAISY I | ADDRESS ON FILE | | | | | | | |
| 418916 | QUINTANA BELTRAN, ERIC J | ADDRESS ON FILE | | | | | | | |
| 418917 | QUINTANA BELTRAN, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 418918 | QUINTANA BELTRAN, IRIS I | ADDRESS ON FILE | | | | | | | |
| 418919 | QUINTANA BELTRAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 418920 | Quintana Beltran, Wenceslao | ADDRESS ON FILE | | | | | | | |
| 418921 | QUINTANA BELTRAN, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 418922 | QUINTANA BONILLA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 418923 | Quintana Bonilla, Norma I | ADDRESS ON FILE | | | | | | | |
| 418924 | Quintana Bosques, Pedro | ADDRESS ON FILE | | | | | | | |
| 418925 | QUINTANA BRAVO, EDNA | ADDRESS ON FILE | | | | | | | |
| 418926 | QUINTANA BRAVO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 418927 | QUINTANA BRITO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 418928 | QUINTANA BURGOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 418929 | QUINTANA BURGOS, ANSON | ADDRESS ON FILE | | | | | | | |
| 418930 | QUINTANA BURGOS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 418931 | QUINTANA BURGOS, ITZEL M | ADDRESS ON FILE | | | | | | | |
| 418932 | QUINTANA BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 418934 | QUINTANA CAMACHO, ALEXA | ADDRESS ON FILE | | | | | | | |
| 418935 | QUINTANA CAMACHO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 418936 | Quintana Camacho, Ruben | ADDRESS ON FILE | | | | | | | |
| 418937 | Quintana Cardona, Alfred | ADDRESS ON FILE | | | | | | | |
| 418938 | QUINTANA CARDONA, ESTELA | ADDRESS ON FILE | | | | | | | |
| 418939 | QUINTANA CARRASQUILLO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 418940 | QUINTANA CARRERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 418941 | QUINTANA CASIANO, KARELYS | ADDRESS ON FILE | | | | | | | |
| 418942 | QUINTANA CASIANO, VIRELYS | ADDRESS ON FILE | | | | | | | |
| 418943 | QUINTANA CASILLAS, ANA L. | ADDRESS ON FILE | | | | | | | |
| 418944 | QUINTANA CASILLAS, ANA L. | ADDRESS ON FILE | | | | | | | |
| 418945 | QUINTANA CASTILLO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 418946 | QUINTANA CEDENO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 418947 | QUINTANA CHEESEBOROUGH, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 418948 | QUINTANA CLEMENTE, YADIRA I | ADDRESS ON FILE | | | | | | | |
| 418949 | QUINTANA CONCEPCION, LORNA LORETTE | ADDRESS ON FILE | | | | | | | |
| 418950 | QUINTANA CONSULTING INC | PO BOX 260612 PEMBROKE PINES | | | | FLORIDA | FL | 33026 | |
| 418951 | QUINTANA CORDERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 418952 | QUINTANA CORTES, DELIA | ADDRESS ON FILE | | | | | | | |
| 418953 | QUINTANA CORTES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 418954 | QUINTANA CRESPO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 418955 | Quintana Crespo, Francisco | ADDRESS ON FILE | | | | | | | |
| 418956 | QUINTANA CRUZ, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| 418957 | QUINTANA CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 418958 | QUINTANA CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 418959 | QUINTANA CRUZ, IVELIS | ADDRESS ON FILE | | | | | | | |
| 418960 | QUINTANA CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 418962 | Quintana Cuadrado, David | ADDRESS ON FILE | | | | | | | |
| 418963 | QUINTANA CUADRADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 418964 | QUINTANA CUADRADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 418965 | QUINTANA CUEVAS, ALFREDO J | ADDRESS ON FILE | | | | | | | |
| 418966 | QUINTANA CUEVAS, MARLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 418967 | QUINTANA DE ALVAREZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 418969 | QUINTANA DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 418970 | QUINTANA DE TORRES, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 418971 | QUINTANA DEL VALLE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 418972 | QUINTANA DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 418973 | QUINTANA DELGADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 418974 | QUINTANA DIAZ, CAMIL | ADDRESS ON FILE | | | | | | | |
| 418975 | QUINTANA DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 418976 | Quintana Diaz, Eduardo J | ADDRESS ON FILE | | | | | | | |
| 418977 | QUINTANA DIAZ, EXZAIDA | ADDRESS ON FILE | | | | | | | |
| 418978 | QUINTANA DIAZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 418979 | Quintana Esteves, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 418980 | QUINTANA ESTEVEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 418981 | QUINTANA FELICIANO, DINORATH | ADDRESS ON FILE | | | | | | | |
| 418982 | QUINTANA FELICIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 418983 | QUINTANA FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 418984 | QUINTANA FELIX, WUAINY | ADDRESS ON FILE | | | | | | | |
| 418985 | QUINTANA FERRER, NILSA C | ADDRESS ON FILE | | | | | | | |
| 418986 | QUINTANA FIGUEROA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 418987 | QUINTANA FIGUEROA, MARIGHELLA | ADDRESS ON FILE | | | | | | | |
| 418988 | QUINTANA FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 418989 | QUINTANA FIGUEROA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 418990 | QUINTANA FIGUEROA, TANIAMARA | ADDRESS ON FILE | | | | | | | |
| 418991 | QUINTANA FIGUEROA, TANIAMARA | ADDRESS ON FILE | | | | | | | |
| 418992 | QUINTANA FRATICELLI, BETSY | ADDRESS ON FILE | | | | | | | |
| 418993 | QUINTANA FRATICELLI, BETSY | ADDRESS ON FILE | | | | | | | |
| 418994 | QUINTANA GALARZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 418995 | QUINTANA GARCIA, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 418996 | QUINTANA GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 418997 | Quintana Garcia, Jose M | ADDRESS ON FILE | | | | | | | |
| 418998 | QUINTANA GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 418999 | QUINTANA GERENA, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 419000 | QUINTANA GONZALEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 419001 | QUINTANA GONZALEZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 419002 | QUINTANA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 419003 | QUINTANA GONZALEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 419004 | QUINTANA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 418933 | QUINTANA GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 419005 | QUINTANA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 419006 | Quintana Gonzalez, Jacob L. | ADDRESS ON FILE | | | | | | | |
| 419007 | QUINTANA GONZALEZ, JUDIEL B | ADDRESS ON FILE | | | | | | | |
| 419008 | QUINTANA GONZALEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 419009 | QUINTANA GONZALEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 419010 | QUINTANA GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 419011 | QUINTANA GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 419012 | QUINTANA GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 419013 | QUINTANA GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 419014 | QUINTANA GONZALEZ, XIOMARY | ADDRESS ON FILE | | | | | | | |
| 419015 | QUINTANA GUARDIOLA, CELSA I | ADDRESS ON FILE | | | | | | | |
| 419016 | QUINTANA GUERRERO, EILEEN J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 419017 | QUINTANA HERNANDEZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 419018 | QUINTANA HERNANDEZ, ENAIDA | ADDRESS ON FILE | | | | | | | |
| 419019 | Quintana Hernandez, Lauriel A. | ADDRESS ON FILE | | | | | | | |
| 419020 | QUINTANA HERNANDEZ, LOURIEL | ADDRESS ON FILE | | | | | | | |
| 419021 | QUINTANA HERRERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 419022 | QUINTANA HERRERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 419023 | QUINTANA HNOS INC | PO BOX 364706 | | | | SAN JUAN | PR | 00936 | |
| 419024 | Quintana Ingles, Rene | ADDRESS ON FILE | | | | | | | |
| 419025 | QUINTANA IRAZOLA MD, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 419026 | QUINTANA IRIZARRY, GRECIA | ADDRESS ON FILE | | | | | | | |
| 419027 | QUINTANA JIMENEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 419028 | QUINTANA JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 419029 | QUINTANA JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 419030 | QUINTANA JIMENEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 419031 | Quintana Jimenez, Omar Kali | ADDRESS ON FILE | | | | | | | |
| 419032 | Quintana Jimenez, Wesley | ADDRESS ON FILE | | | | | | | |
| 419033 | QUINTANA LAGUER, LUIS G | ADDRESS ON FILE | | | | | | | |
| 419034 | QUINTANA LATORRE, MYRTA Y | ADDRESS ON FILE | | | | | | | |
| 419035 | QUINTANA LEBRON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 419036 | QUINTANA LEON, OMAR | ADDRESS ON FILE | | | | | | | |
| 419037 | QUINTANA LLORENS LAW | 19-22 AVE RAMIREZ DE ARELLANO | STE 7 PMB 132 | | | GUAYNABO | PR | 00966-3175 | |
| 419038 | QUINTANA LLORENS LAW | PO BOX 9010 | | | | SAN JUAN | PR | 00908 | |
| 419039 | QUINTANA LLORENS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 419040 | QUINTANA LLORENS, LOURDES I. | ADDRESS ON FILE | | | | | | | |
| 419041 | QUINTANA LOPERENA, NELSON | ADDRESS ON FILE | | | | | | | |
| 419042 | QUINTANA LOPEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 419043 | QUINTANA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 419044 | QUINTANA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 419045 | QUINTANA LOPEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 419046 | QUINTANA LOPEZ, SOL I | ADDRESS ON FILE | | | | | | | |
| 419047 | QUINTANA LORENZO, DIANA | ADDRESS ON FILE | | | | | | | |
| 419048 | QUINTANA LORENZO, IVAN | ADDRESS ON FILE | | | | | | | |
| 419049 | QUINTANA LOZADA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 419050 | QUINTANA LUGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 419051 | QUINTANA LUGO, MAGDA M. | ADDRESS ON FILE | | | | | | | |
| 419052 | QUINTANA LUGO, YALESKA | ADDRESS ON FILE | | | | | | | |
| 419053 | QUINTANA MALDONADO, LIZDANIS | ADDRESS ON FILE | | | | | | | |
| 419054 | QUINTANA MARTINEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 419055 | QUINTANA MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 419056 | QUINTANA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 419057 | QUINTANA MARTINEZ, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 419058 | QUINTANA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 419059 | QUINTANA MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 419060 | QUINTANA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 419061 | QUINTANA MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 419062 | QUINTANA MATIAS, ELIAS | ADDRESS ON FILE | | | | | | | |
| 419063 | QUINTANA MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 419064 | QUINTANA MEDINA, DIGNA M | ADDRESS ON FILE | | | | | | | |
| 419065 | QUINTANA MEDINA, ELIM | ADDRESS ON FILE | | | | | | | |
| 419066 | QUINTANA MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 419067 | QUINTANA MEDINA, JIM | ADDRESS ON FILE | | | | | | | |
| 419068 | QUINTANA MEDINA, JOEL | ADDRESS ON FILE | | | | | | | |
| 419069 | QUINTANA MEDINA, MABEL | ADDRESS ON FILE | | | | | | | |
| 419070 | QUINTANA MEDINA, NILDA | ADDRESS ON FILE | | | | | | | |
| 419071 | QUINTANA MEDINA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 419072 | QUINTANA MELENDEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 419073 | QUINTANA MELENDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 419074 | QUINTANA MELENDEZ, DORA M | ADDRESS ON FILE | | | | | | | |
| 419075 | QUINTANA MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 419076 | QUINTANA MELENDEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 419077 | QUINTANA MENDEZ, ALEX OMAR | ADDRESS ON FILE | | | | | | | |
| 419078 | QUINTANA MENDEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 419079 | Quintana Mendez, Gloria I | ADDRESS ON FILE | | | | | | | |
| 419080 | QUINTANA MENDEZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 419081 | QUINTANA MENDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 419082 | QUINTANA MENDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 419083 | QUINTANA MERCADO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 419084 | QUINTANA MILAN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 419086 | QUINTANA MOJICA, ALEJA | ADDRESS ON FILE | | | | | | | |
| 419087 | QUINTANA MOLINA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 419088 | QUINTANA MONTALVO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 419089 | QUINTANA MONTALVO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 419090 | QUINTANA MONTALVO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 419091 | QUINTANA MONTANEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 419092 | Quintana Morales, Lizette | ADDRESS ON FILE | | | | | | | |
| 419093 | QUINTANA MORALES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 419094 | Quintana Morell, Carlos | ADDRESS ON FILE | | | | | | | |
| 419095 | QUINTANA MORENO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 419096 | QUINTANA MUÑIZ MD, VICTORIANO | ADDRESS ON FILE | | | | | | | |
| 419097 | QUINTANA MUNIZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 419098 | QUINTANA MUNIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 419099 | Quintana Muniz, Luis | ADDRESS ON FILE | | | | | | | |
| 419100 | QUINTANA MUNIZ, SANTOS D. | ADDRESS ON FILE | | | | | | | |
| 419101 | QUINTANA MUNOZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 419102 | QUINTANA NATAL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 419103 | QUINTANA NAZARIO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 419104 | QUINTANA NEGRON, CARLA | ADDRESS ON FILE | | | | | | | |
| 419105 | QUINTANA NEGRON, JOHN | ADDRESS ON FILE | | | | | | | |
| 419106 | QUINTANA NIEVES, OLGA A | ADDRESS ON FILE | | | | | | | |
| 419107 | QUINTANA NORIEGA, YAMILLA | ADDRESS ON FILE | | | | | | | |
| 419108 | QUINTANA OLIVERA, JULIO R | ADDRESS ON FILE | | | | | | | |
| 419109 | QUINTANA ORENGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 419110 | QUINTANA ORSINI, IVIS | ADDRESS ON FILE | | | | | | | |
| 419111 | QUINTANA ORTIZ, GELANEE | ADDRESS ON FILE | | | | | | | |
| 419112 | QUINTANA ORTIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 419113 | Quintana Ortiz, Juan J | ADDRESS ON FILE | | | | | | | |
| 419114 | Quintana Ortiz, Nelson | ADDRESS ON FILE | | | | | | | |
| 419115 | QUINTANA OSTOLAZA, WANDA | ADDRESS ON FILE | | | | | | | |
| 419116 | QUINTANA PABON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 419117 | QUINTANA PABON, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 419118 | QUINTANA PABON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 419119 | QUINTANA PADILLA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 419120 | QUINTANA PAGAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 419121 | QUINTANA PENA, EMERIO | ADDRESS ON FILE | | | | | | | |
| 419122 | QUINTANA PEREZ, ALMARIS | ADDRESS ON FILE | | | | | | | |
| 419123 | QUINTANA PEREZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 419124 | QUINTANA PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 419125 | QUINTANA PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 419126 | Quintana Perez, Juan A | ADDRESS ON FILE | | | | | | | |
| 419127 | QUINTANA PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 419128 | QUINTANA PEREZ, NORMA N. | ADDRESS ON FILE | | | | | | | |
| 419129 | QUINTANA PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 419131 | QUINTANA PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 419132 | QUINTANA PEREZ, TERESA M | ADDRESS ON FILE | | | | | | | |
| 419133 | QUINTANA PINERO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 419134 | QUINTANA PIPPINS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 419135 | QUINTANA PIZARRO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 419136 | QUINTANA PIZARRO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 419137 | Quintana Pizarro, Eugenio R. | ADDRESS ON FILE | | | | | | | |
| 419138 | QUINTANA PLUMEY, MAYRA N | ADDRESS ON FILE | | | | | | | |
| 419139 | QUINTANA QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 419140 | Quintana Quinones, Angel L. | ADDRESS ON FILE | | | | | | | |
| 419141 | Quintana Quinones, Danny | ADDRESS ON FILE | | | | | | | |
| 419142 | QUINTANA QUINONES, DAVID | ADDRESS ON FILE | | | | | | | |
| 419143 | Quintana Quinones, Irma I | ADDRESS ON FILE | | | | | | | |
| 419144 | QUINTANA QUINONES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 739320 | QUINTANA QUINTANA CORP. | PO BOX 195344 | | | | SAN JUAN | PR | 00919 | |
| 419145 | QUINTANA QUINTANA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 419146 | QUINTANA QUINTANA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 419147 | QUINTANA QUINTANA, NOEL | ADDRESS ON FILE | | | | | | | |
| 418968 | QUINTANA QUINTANA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 419148 | Quintana Quintana, Vicente J. | ADDRESS ON FILE | | | | | | | |
| 419149 | QUINTANA RAMIREZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 419150 | QUINTANA RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 419151 | QUINTANA RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 419152 | QUINTANA RAMOS, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 419153 | QUINTANA RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 419154 | QUINTANA RAMOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 419155 | QUINTANA RAMOS, VALERIA | ADDRESS ON FILE | | | | | | | |
| 419156 | QUINTANA REBOYRAS, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| 419157 | Quintana Resto, Jose | ADDRESS ON FILE | | | | | | | |
| 419158 | QUINTANA REYES, ANGEROUS | ADDRESS ON FILE | | | | | | | |
| 419159 | QUINTANA REYES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 419160 | QUINTANA REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 419161 | QUINTANA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 419162 | QUINTANA REYES, LEONOR | ADDRESS ON FILE | | | | | | | |
| 419163 | QUINTANA REYES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 419164 | QUINTANA REYES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 419165 | QUINTANA RIVERA, ANA D. | ADDRESS ON FILE | | | | | | | |
| 419166 | QUINTANA RIVERA, BLANCA 5 | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 419167 | QUINTANA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 419168 | QUINTANA RIVERA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 419169 | QUINTANA RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 419170 | QUINTANA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 419171 | QUINTANA RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 419172 | QUINTANA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 419173 | QUINTANA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 419174 | QUINTANA RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 419175 | QUINTANA RIVERA, MICHELLE J. | ADDRESS ON FILE | | | | | | | |
| 419176 | QUINTANA RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 419177 | QUINTANA RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 419178 | QUINTANA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 419179 | QUINTANA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 419180 | QUINTANA RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 419181 | QUINTANA RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 419182 | QUINTANA RIVERA, TYRONE T | ADDRESS ON FILE | | | | | | | |
| 419184 | QUINTANA ROBLES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 419185 | QUINTANA RODRIGUEZ MD, CID S | ADDRESS ON FILE | | | | | | | |
| 419186 | Quintana Rodriguez, Arturo | ADDRESS ON FILE | | | | | | | |
| 419187 | QUINTANA RODRIGUEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 419188 | QUINTANA RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 419189 | QUINTANA RODRIGUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 419190 | QUINTANA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 419191 | QUINTANA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 419192 | QUINTANA RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 419193 | QUINTANA RODRIGUEZ, JUDIMAR | ADDRESS ON FILE | | | | | | | |
| 419194 | QUINTANA RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 419195 | QUINTANA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 419196 | QUINTANA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 419197 | QUINTANA RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 419198 | QUINTANA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 419199 | QUINTANA RODRIGUEZ, YARELIZ | ADDRESS ON FILE | | | | | | | |
| 419200 | QUINTANA ROJAS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 419201 | QUINTANA ROMAN, AXEL | ADDRESS ON FILE | | | | | | | |
| 419202 | QUINTANA ROMAN, AXEL | ADDRESS ON FILE | | | | | | | |
| 419203 | QUINTANA ROMAN, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 419204 | QUINTANA ROMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 419205 | QUINTANA ROMAN, MARIA T | ADDRESS ON FILE | | | | | | | |
| 419206 | QUINTANA RONDON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 419207 | QUINTANA RONDON, REBECA | ADDRESS ON FILE | | | | | | | |
| 419208 | QUINTANA ROSA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 419209 | QUINTANA ROSARIO, HUGO O | ADDRESS ON FILE | | | | | | | |
| 419210 | QUINTANA RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 419211 | QUINTANA RUIZ, ANGEL DAVID | ADDRESS ON FILE | | | | | | | |
| 419212 | QUINTANA RUIZ, JACKELINE R. | ADDRESS ON FILE | | | | | | | |
| 419213 | QUINTANA RUIZ, NADINE | ADDRESS ON FILE | | | | | | | |
| 419214 | QUINTANA RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 419215 | QUINTANA RUIZ, YEZENIA | ADDRESS ON FILE | | | | | | | |
| 419216 | QUINTANA SALAS, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 419217 | QUINTANA SALAS, IRENE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 419218 | QUINTANA SALAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 419219 | QUINTANA SALAS, MAYDENID | ADDRESS ON FILE | | | | | | | |
| 419220 | QUINTANA SALAS, NEMESIO | ADDRESS ON FILE | | | | | | | |
| 419221 | QUINTANA SALAS, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 419222 | QUINTANA SALCEDO, ALVARO | ADDRESS ON FILE | | | | | | | |
| 419223 | QUINTANA SANABRIA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 419224 | QUINTANA SANCHEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 419225 | Quintana Sandoval, Myrna E | ADDRESS ON FILE | | | | | | | |
| 419226 | QUINTANA SANTIAGO, JELIAN J | ADDRESS ON FILE | | | | | | | |
| 419227 | Quintana Santiago, Jelian J. | ADDRESS ON FILE | | | | | | | |
| 419228 | QUINTANA SANTIAGO, NAYARITH | ADDRESS ON FILE | | | | | | | |
| 419229 | Quintana Santos, Domingo | ADDRESS ON FILE | | | | | | | |
| 419230 | QUINTANA SANTOS, JOVITA | ADDRESS ON FILE | | | | | | | |
| 419231 | QUINTANA SANTOS, KEILA | ADDRESS ON FILE | | | | | | | |
| 419232 | Quintana Sepulveda, Maria I | ADDRESS ON FILE | | | | | | | |
| 419233 | QUINTANA SEPULVEDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 419234 | QUINTANA SERRANO, DALILA | ADDRESS ON FILE | | | | | | | |
| 419235 | QUINTANA SERRANO, GALO | ADDRESS ON FILE | | | | | | | |
| 419236 | QUINTANA SERRANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 419237 | QUINTANA SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 419238 | QUINTANA SERRANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 419239 | Quintana Serrano, Julio A | ADDRESS ON FILE | | | | | | | |
| 419240 | QUINTANA SERRANO, REINALY | ADDRESS ON FILE | | | | | | | |
| 419241 | QUINTANA SERRANO, SARIMAR | ADDRESS ON FILE | | | | | | | |
| 739321 | QUINTANA SERVICE STATION GULF | AVE LAS AMERICAS ESQ DR BIAGGI | | | | PONCE | PR | 00731 | |
| 419242 | QUINTANA SOTO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 419243 | QUINTANA SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 419244 | QUINTANA SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 419245 | QUINTANA SOTO, VIVIAM V | ADDRESS ON FILE | | | | | | | |
| 419246 | QUINTANA TIRADO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 419247 | QUINTANA TOLEDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 419248 | QUINTANA TOLEDO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 419249 | QUINTANA TOLEDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 419250 | QUINTANA TOLEDO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 419251 | QUINTANA TOLLINCHI, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 419252 | QUINTANA TORRES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 419253 | QUINTANA TORRES, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 419254 | Quintana Torres, Debbie Ann | ADDRESS ON FILE | | | | | | | |
| 419255 | Quintana Torres, Joel Ahmed | ADDRESS ON FILE | | | | | | | |
| 419256 | QUINTANA TORRES, LAURA | ADDRESS ON FILE | | | | | | | |
| 419257 | QUINTANA TORRES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 419258 | QUINTANA TORRES, MICELYS | ADDRESS ON FILE | | | | | | | |
| 419259 | Quintana Trujillo, David | ADDRESS ON FILE | | | | | | | |
| 419260 | QUINTANA VALENTIN MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| 419261 | QUINTANA VALENTIN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 419262 | QUINTANA VALENTIN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 419263 | QUINTANA VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 419264 | QUINTANA VALENTIN, KATTY | ADDRESS ON FILE | | | | | | | |
| 419265 | QUINTANA VALENTIN, LEONAIDY | ADDRESS ON FILE | | | | | | | |
| 419266 | QUINTANA VALENTIN, LEONILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 419267 | QUINTANA VALENTIN, LUZ | ADDRESS ON FILE | | | | | | | |
| 419268 | QUINTANA VALENTIN, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 419269 | QUINTANA VALENTIN, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 419270 | QUINTANA VALENTIN, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 419271 | QUINTANA VALENTIN, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 419272 | QUINTANA VARGAS, ANA M. | ADDRESS ON FILE | | | | | | | |
| 419273 | QUINTANA VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 419274 | QUINTANA VARGAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 419275 | QUINTANA VAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 419276 | QUINTANA VAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 419277 | QUINTANA VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 419278 | QUINTANA VELAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 419279 | QUINTANA VELAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 419280 | QUINTANA VELAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 419281 | QUINTANA VELAZQUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 419282 | QUINTANA VELAZQUEZ, MELIMAR | ADDRESS ON FILE | | | | | | | |
| 419283 | QUINTANA VELAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 419284 | QUINTANA VELEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 419285 | QUINTANA VELEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 419286 | QUINTANA VELEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 419287 | QUINTANA VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 419288 | QUINTANA VIERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 419289 | QUINTANA ZAMBRANA, SHARYMAR | ADDRESS ON FILE | | | | | | | |
| 419290 | QUINTANA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 419291 | QUINTANA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 419292 | QUINTANA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 419293 | QUINTANA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 419294 | QUINTANA, DAVID | ADDRESS ON FILE | | | | | | | |
| 419295 | QUINTANA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 419296 | QUINTANA, RAUL | ADDRESS ON FILE | | | | | | | |
| 419297 | QUINTANA, ROSA J | ADDRESS ON FILE | | | | | | | |
| 419298 | QUINTANAVEGA, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 419299 | QUINTAS DE LAS COLINAS INC | PO BOX 193487 | | | | SAN JUAN | PR | 00919-3487 | |
| 419300 | QUINTERO AGUILAR, JASMIN | ADDRESS ON FILE | | | | | | | |
| 419301 | QUINTERO ALFARO MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| 419302 | QUINTERO ANGUEIRA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 419303 | QUINTERO APONTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 419304 | QUINTERO ARROYO, KARINE | ADDRESS ON FILE | | | | | | | |
| 419305 | QUINTERO BARROSO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 739322 | QUINTERO BOILER INDUSTRIAL SER | URB ALTAGRACIA | L17 CALLE 11 # C | | | TOA BAJA | PR | 00949 | |
| 419306 | QUINTERO BULTRON, HILDA | ADDRESS ON FILE | | | | | | | |
| 419307 | QUINTERO BURGOS, YANMARIS | ADDRESS ON FILE | | | | | | | |
| 419308 | QUINTERO CABRERA, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 419309 | QUINTERO CAMACHO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 419310 | QUINTERO CAMACHO, NOEL | ADDRESS ON FILE | | | | | | | |
| 419311 | QUINTERO CASANOVAS, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 419312 | QUINTERO CASTILLO, ANA I | ADDRESS ON FILE | | | | | | | |
| 419313 | QUINTERO CASTILLO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 419314 | QUINTERO CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 739323 | QUINTERO CONSTRUCTION S E | MUNICIPIO DE LARES | P O BOX 395 | | | LARES | PR | 00669 | |
| 739324 | QUINTERO CONSTRUCTION S E | P O BOX 8276 | | | | CAGUAS | PR | 00726 | |
| 419315 | QUINTERO CONSTRUCTION, SE 685-952 | LCDO. FRANCISCO GONZÁLEZ | 1519 Ponce DE LEÓN STE 805 | | | SAN JUAN | PR | 00909 | |
| 419316 | QUINTERO CORAZON, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 419317 | QUINTERO CORDERO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 419318 | QUINTERO CORDERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 419319 | QUINTERO CORTES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 419320 | QUINTERO CRESPO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 419321 | QUINTERO CRUZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 419322 | QUINTERO DE JESUS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 419323 | QUINTERO DE JESUS, INA | ADDRESS ON FILE | | | | | | | |
| 419324 | QUINTERO DE JESUS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 419325 | QUINTERO DE TOBAR, EMERITA | ADDRESS ON FILE | | | | | | | |
| 419326 | QUINTERO DEJESUS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 419327 | QUINTERO DEL RIO, ANA | ADDRESS ON FILE | | | | | | | |
| 419328 | QUINTERO DUARTE, EMERITA | ADDRESS ON FILE | | | | | | | |
| 419329 | QUINTERO FELICIANO, ANA | ADDRESS ON FILE | | | | | | | |
| 419330 | Quintero Figueroa, Jose D | ADDRESS ON FILE | | | | | | | |
| 419331 | QUINTERO FONSECA, OLGA | ADDRESS ON FILE | | | | | | | |
| 419332 | QUINTERO GARCIA, MARGIE | ADDRESS ON FILE | | | | | | | |
| 419333 | QUINTERO GOITIA, RAFAEL W | ADDRESS ON FILE | | | | | | | |
| 419334 | QUINTERO GONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 419335 | QUINTERO GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 419336 | QUINTERO GONZALEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 419337 | QUINTERO GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 419338 | QUINTERO GONZALEZ, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 419339 | Quintero Gonzalez, Pascual | ADDRESS ON FILE | | | | | | | |
| 419340 | QUINTERO GONZALEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 419341 | QUINTERO GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 419342 | QUINTERO GOYTIA, NORMIS | ADDRESS ON FILE | | | | | | | |
| 419343 | QUINTERO HERENCIA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 419344 | QUINTERO HERNANDEZ, DAISY M. | ADDRESS ON FILE | | | | | | | |
| 419345 | QUINTERO HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 419346 | QUINTERO HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 419347 | QUINTERO HERNANDEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 419348 | QUINTERO HERNANDEZ, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 419349 | QUINTERO HERNANDEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 419350 | QUINTERO ILARRAZA, INRA G | ADDRESS ON FILE | | | | | | | |
| 419351 | QUINTERO INCERA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 419352 | QUINTERO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 419353 | QUINTERO LOURIDO, HUGO | ADDRESS ON FILE | | | | | | | |
| 419354 | QUINTERO LOZADA, CUAUHTEMOC | ADDRESS ON FILE | | | | | | | |
| 419355 | QUINTERO LOZADA, WANDA R | ADDRESS ON FILE | | | | | | | |
| 419356 | QUINTERO MALDONADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 419357 | QUINTERO MALDONADO, JARELYS | ADDRESS ON FILE | | | | | | | |
| 419358 | QUINTERO MALDONADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 419359 | QUINTERO MARTINEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 419360 | QUINTERO MARTINEZ, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 419361 | QUINTERO MARTINEZ, PABLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 419362 | QUINTERO MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 419364 | QUINTERO MAYSONET, ADA I | ADDRESS ON FILE | | | | | | | |
| 419365 | QUINTERO MAYSONET, MARITZA | ADDRESS ON FILE | | | | | | | |
| 419366 | QUINTERO MENA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 419367 | QUINTERO MENDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 419368 | QUINTERO MORALES MD, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 419369 | QUINTERO MORALES, CASIMIRO | ADDRESS ON FILE | | | | | | | |
| 419370 | QUINTERO MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 419371 | QUINTERO MUNIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 419372 | QUINTERO NAVEDO, ADA E | ADDRESS ON FILE | | | | | | | |
| 419373 | QUINTERO NAVEDO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 419374 | QUINTERO NAZARIO, BRAULIOA | ADDRESS ON FILE | | | | | | | |
| 419375 | Quintero Negron, Milagros I. | ADDRESS ON FILE | | | | | | | |
| 419376 | QUINTERO NEVAREZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 419377 | QUINTERO NEVAREZ, VILMARILY | ADDRESS ON FILE | | | | | | | |
| 419378 | QUINTERO NIEVES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 419379 | QUINTERO NOGUERA, HORMAN | ADDRESS ON FILE | | | | | | | |
| 419380 | QUINTERO NORIEGA MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| 419381 | QUINTERO NORIEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 419382 | QUINTERO OCASIO, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| 419383 | QUINTERO OLIVO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 419384 | QUINTERO ONEILL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 419385 | QUINTERO ONEILL, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 419386 | QUINTERO ORTA, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 419387 | QUINTERO ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 419388 | QUINTERO ORTIZ, DORCA I | ADDRESS ON FILE | | | | | | | |
| 419389 | QUINTERO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 419390 | QUINTERO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 419391 | QUINTERO ORTIZ, OBED E | ADDRESS ON FILE | | | | | | | |
| 419392 | QUINTERO ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 419393 | QUINTERO ORTIZ, XAVIER O | ADDRESS ON FILE | | | | | | | |
| 419394 | QUINTERO PABON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 419395 | QUINTERO PAMIAS, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 419396 | QUINTERO PAZ MD, GREIDA M | ADDRESS ON FILE | | | | | | | |
| 419397 | QUINTERO PENA MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 419398 | QUINTERO PEREIRA, ELISABEL | ADDRESS ON FILE | | | | | | | |
| 419399 | QUINTERO PEREIRA, KANIA | ADDRESS ON FILE | | | | | | | |
| 419400 | QUINTERO PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 419401 | QUINTERO PINTOR, MARIANYELLY | ADDRESS ON FILE | | | | | | | |
| 419402 | QUINTERO PINTOR, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 419403 | QUINTERO PINTOR, SEBASTIANA | ADDRESS ON FILE | | | | | | | |
| 419404 | QUINTERO QUINONES, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 419405 | QUINTERO QUINONES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 419406 | Quintero Quintero, Juan De Dios | ADDRESS ON FILE | | | | | | | |
| 419407 | QUINTERO RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 419408 | QUINTERO RAMOS, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 419409 | QUINTERO RIVERA, ANA H | ADDRESS ON FILE | | | | | | | |
| 419410 | QUINTERO RIVERA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 419411 | QUINTERO RIVERA, BEMARA | ADDRESS ON FILE | | | | | | | |
| 419412 | QUINTERO RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 419413 | QUINTERO RIVERA, MAREIA | ADDRESS ON FILE | | | | | | | |
| 419414 | QUINTERO RIVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| 419415 | QUINTERO RIVERA, MARIO E. | ADDRESS ON FILE | | | | | | | |
| 419416 | QUINTERO RIVERA, MARIO E. | ADDRESS ON FILE | | | | | | | |
| 419417 | QUINTERO RODRIGUEZ, HEIDI Y. | ADDRESS ON FILE | | | | | | | |
| 419418 | QUINTERO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 419419 | QUINTERO RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 419420 | QUINTERO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 419421 | QUINTERO RODRIGUEZ, WALTERAMID | ADDRESS ON FILE | | | | | | | |
| 419422 | QUINTERO RODRIGUEZ, WALTERMID | ADDRESS ON FILE | | | | | | | |
| 419423 | QUINTERO ROLDAN, MARTA DEL C | ADDRESS ON FILE | | | | | | | |
| 419424 | QUINTERO ROMERO, JOAN | ADDRESS ON FILE | | | | | | | |
| 419425 | Quintero Rosado, Mario L | ADDRESS ON FILE | | | | | | | |
| 419426 | QUINTERO ROSADO, ONIX | ADDRESS ON FILE | | | | | | | |
| 419427 | QUINTERO SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 419428 | QUINTERO SANTIAGO, AIXA J | ADDRESS ON FILE | | | | | | | |
| 419429 | QUINTERO SANTIAGO, ANA A | ADDRESS ON FILE | | | | | | | |
| 419430 | QUINTERO SANTOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 419431 | QUINTERO SANTOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 419432 | QUINTERO SANTOS, YAHIL | ADDRESS ON FILE | | | | | | | |
| 419433 | QUINTERO SERRANO MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| 419434 | QUINTERO SERRANO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 419435 | QUINTERO SILVA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 419436 | QUINTERO SILVA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 419437 | QUINTERO SOLIVAN, LUIS JAVIER | ADDRESS ON FILE | | | | | | | |
| 419438 | QUINTERO SOLLIVAN, MELVA | ADDRESS ON FILE | | | | | | | |
| 419439 | QUINTERO TORREGROSA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 419440 | QUINTERO TORRES, JEAN | ADDRESS ON FILE | | | | | | | |
| 419441 | QUINTERO TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 419442 | QUINTERO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 419443 | QUINTERO TORRES, MARIBLANCA | ADDRESS ON FILE | | | | | | | |
| 419444 | QUINTERO VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 419445 | QUINTERO VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 419446 | QUINTERO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 419447 | QUINTERO VAZQUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 419448 | QUINTERO VEGA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 419449 | QUINTERO VEGA, MARLINE | ADDRESS ON FILE | | | | | | | |
| 419450 | QUINTERO VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 419451 | QUINTERO VILELLA MD, MARIO L | ADDRESS ON FILE | | | | | | | |
| 419452 | QUINTERO VIVES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 419363 | QUINTERO, INDERSON | ADDRESS ON FILE | | | | | | | |
| 419453 | QUINTERO, LEIDY | ADDRESS ON FILE | | | | | | | |
| 419454 | QUINTERO, RENE BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 419455 | QUINTERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 419456 | QUINTERODUARTE, EMERITA | ADDRESS ON FILE | | | | | | | |
| 419457 | QUINTEROS ASSEMBLERS SERV CORP | COLINAS DE PLATA | 58 CAMINO LAS RIBERAS | | | TOA ALTA | PR | 00953 | |
| 419458 | QUINTEROS MELENDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 739325 | QUINTIN BONILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 739326 | QUINTIN ORELLANA PEREZ | HC 02 BOX13949 | | | | GURABO | PR | 00778 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 419459 | QUINTIN RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 739327 | QUINTIN RIVERA RODRIGUEZ | BO LLANADAS | BUZON 4 264 SECTOR PONCITO | | | ISABELA | PR | 00662 | |
| 419460 | QUINTIN RIVERA TORO | ADDRESS ON FILE | | | | | | | |
| 739328 | QUINTIN SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 739329 | QUINTINA GONZALEZ FELICIANO | BOX 805 | | | | ISABELA | PR | 00662 | |
| 419461 | QUINTINA MENDOZA QUINONES | ADDRESS ON FILE | | | | | | | |
| 419462 | QUINTO BORJAN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 739330 | QUINTO CENTENARIO SE | PO BOX 190249 | | | | SAN JUAN | PR | 00919-0249 | |
| 419463 | QUINTRELL LAMBERTY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 739331 | QUIOMARIE OQUENDO RIVERA | RR2 BOX 4109 | | | | TOA ALTA | PR | 00953 | |
| 419464 | QUIQONES ALAMO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 419465 | QUIQONES ALICEA, LEONCIO R | ADDRESS ON FILE | | | | | | | |
| 419466 | QUIQONES ARRIGOIT, MERIDA R | ADDRESS ON FILE | | | | | | | |
| 419467 | QUIQONES ARROYO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 419468 | QUIQONES AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 419469 | QUIQONES BAEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 419470 | QUIQONES BURGOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 419471 | QUIQONES CLASS, LUZ D | ADDRESS ON FILE | | | | | | | |
| 419472 | QUIQONES CORDERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 419473 | QUIQONES CRUZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 419474 | QUIQONES CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 419475 | QUIQONES DE JESUS, ANA M | ADDRESS ON FILE | | | | | | | |
| 419476 | QUIQONES GALARZA, NICOLASA | ADDRESS ON FILE | | | | | | | |
| 419477 | QUIQONES GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 419478 | QUIQONES GONZALEZ, ZULMA H | ADDRESS ON FILE | | | | | | | |
| 419479 | QUIQONES HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 419480 | QUIQONES HERNANDEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 419481 | QUIQONES JUARBE, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 419482 | QUIQONES LARACUENTE, MARCELO | ADDRESS ON FILE | | | | | | | |
| 419483 | QUIQONES LOPEZ, MICHELETTE | ADDRESS ON FILE | | | | | | | |
| 419484 | QUIQONES LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 419485 | QUIQONES MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 419486 | QUIQONES MARRERO, ZAYDA I | ADDRESS ON FILE | | | | | | | |
| 419488 | QUIQONES MARTINEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 419489 | QUIQONES MEDINA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 419490 | QUIQONES MENENDEZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| 419491 | QUIQONES MORET, YAYRA I | ADDRESS ON FILE | | | | | | | |
| 419492 | QUIQONES OQUENDO, ANA D | ADDRESS ON FILE | | | | | | | |
| 419493 | QUIQONES ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 419494 | QUIQONES OSORIO, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 419495 | QUIQONES PEQA, MAGDELENES | ADDRESS ON FILE | | | | | | | |
| 419496 | QUIQONES PIETRI, MARIA M | ADDRESS ON FILE | | | | | | | |
| 419497 | QUIQONES RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 419498 | QUIQONES RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| 419499 | QUIQONES RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 419500 | QUIQONES ROMAN, JUDITH I | ADDRESS ON FILE | | | | | | | |
| 419501 | QUIQONES RUIZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 419502 | QUIQONES SANTIAGO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 419503 | QUIQONES SUAREZ, JOSE N | ADDRESS ON FILE | | | | | | | |
| 419504 | QUIQONES TORO, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 419505 | QUIQONES VALENTIN, LINETTE | ADDRESS ON FILE | | | | | | | |
| 419506 | QUIQONES VARGAS, ROSA C | ADDRESS ON FILE | | | | | | | |
| 419507 | QUIQONES VAZQUEZ, BANNY | ADDRESS ON FILE | | | | | | | |
| 419508 | QUIQONES VILLEGAS, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 419509 | QUIQONES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 419510 | QUIQONEZ CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 419511 | QUIQONEZ GONZALEZ, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| 419512 | QUIQONEZ PIZARRO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 419513 | QUIQONEZ RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 739332 | QUIQUE ELECTRIC | BO DULCES LABIOS | 157 CALLE MANUEL MONGE | | | MAYAGUEZ | PR | 00680 | |
| 739333 | QUIQUE SERVICE STATION INC | HC 02 BOX 16163 | | | | ARECIBO | PR | 003612 | |
| 739334 | QUIQUE SERVICE STATION INC | P O BOX 9715 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 419514 | QUIQUES CATERING | PO BOX 1357 | | | | AGUADA | PR | 00602 | |
| 419515 | QUIRBIO CLEANING SERVICES INC | REPTO METROPOLITANO | 1227 CALLE 34 SE | | | SAN JUAN | PR | 00921-2638 | |
| 419516 | QUIRIAT GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 739335 | QUIRICHO FOODSERVICE | BOX 400 CARR 19 - 1353 | GARDENS HILLS | | | GUAYNABO | PR | 00966-2700 | |
| 419517 | QUIRINDONDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 419518 | QUIRINDONGO ALBINO, ALDO | ADDRESS ON FILE | | | | | | | |
| 419519 | QUIRINDONGO ALBINO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 419520 | QUIRINDONGO ALBINO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 419521 | Quirindongo Alv, Maria De L | ADDRESS ON FILE | | | | | | | |
| 419522 | Quirindongo Cabrera, Jaime | ADDRESS ON FILE | | | | | | | |
| 419523 | QUIRINDONGO CARDONA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 419524 | QUIRINDONGO CEDENO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 419525 | QUIRINDONGO CONNER, IVETTE | ADDRESS ON FILE | | | | | | | |
| 419526 | QUIRINDONGO CORREA, LUIS | ADDRESS ON FILE | | | | | | | |
| 419527 | QUIRINDONGO DE ALMODOVAR, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 419528 | QUIRINDONGO DEL VALLE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 419529 | QUIRINDONGO DIAZ, JUDELISE | ADDRESS ON FILE | | | | | | | |
| 419530 | Quirindongo Echevarr, Ramon | ADDRESS ON FILE | | | | | | | |
| 419531 | QUIRINDONGO ECHEVARRIA, ENNIO | ADDRESS ON FILE | | | | | | | |
| 419532 | QUIRINDONGO ECHEVARRIA, NAHIR | ADDRESS ON FILE | | | | | | | |
| 419533 | QUIRINDONGO ECHEVARRIA, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 419534 | QUIRINDONGO FELICIANO, DAISY | ADDRESS ON FILE | | | | | | | |
| 419535 | QUIRINDONGO FRATICELLI, EMILIO I | ADDRESS ON FILE | | | | | | | |
| 419536 | Quirindongo Garcia, Omar A. | ADDRESS ON FILE | | | | | | | |
| 419537 | QUIRINDONGO GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 419538 | QUIRINDONGO GONZALEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 419487 | Quirindongo Gutierr, Juan | ADDRESS ON FILE | | | | | | | |
| 419539 | QUIRINDONGO LAZARINI, JUAN DE DIOS | ADDRESS ON FILE | | | | | | | |
| 419540 | QUIRINDONGO LUGO, ENNIO | ADDRESS ON FILE | | | | | | | |
| 419541 | QUIRINDONGO LUGO, LUIS H | ADDRESS ON FILE | | | | | | | |
| 419542 | QUIRINDONGO MALDONADO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 419543 | QUIRINDONGO MARTIN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 419544 | QUIRINDONGO MARTINEZ, ANA V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 419545 | QUIRINDONGO MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 419546 | QUIRINDONGO MARTINEZ, INES | ADDRESS ON FILE | | | | | | | |
| 419547 | QUIRINDONGO MATOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 419548 | QUIRINDONGO MELERO, AIDA M | ADDRESS ON FILE | | | | | | | |
| 419549 | Quirindongo Milanes, Isaac | ADDRESS ON FILE | | | | | | | |
| 419550 | QUIRINDONGO MILANES, NANCY | ADDRESS ON FILE | | | | | | | |
| 419551 | QUIRINDONGO MILANES, WADDY | ADDRESS ON FILE | | | | | | | |
| 419552 | QUIRINDONGO MOJICA, DEBRA | ADDRESS ON FILE | | | | | | | |
| 419553 | QUIRINDONGO ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 419554 | QUIRINDONGO ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 419555 | QUIRINDONGO QUINONES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 419556 | QUIRINDONGO QUIRINDONGO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 419557 | QUIRINDONGO QUIRINDONGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 419558 | QUIRINDONGO QUIRINDONGO, SARAI | ADDRESS ON FILE | | | | | | | |
| 419559 | QUIRINDONGO RAMOS, ZILKYA V | ADDRESS ON FILE | | | | | | | |
| 419560 | QUIRINDONGO RODRIGUEZ, ANA F | ADDRESS ON FILE | | | | | | | |
| 419561 | QUIRINDONGO RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 419562 | QUIRINDONGO RODRIGUEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 419563 | QUIRINDONGO RODRIGUEZ, JOHANNA L | ADDRESS ON FILE | | | | | | | |
| 419564 | QUIRINDONGO RODRIGUEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 419565 | QUIRINDONGO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 419566 | QUIRINDONGO RODRIGUEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 419567 | QUIRINDONGO ROMERO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 419568 | QUIRINDONGO ROSADO, ANN I | ADDRESS ON FILE | | | | | | | |
| 419569 | QUIRINDONGO RUIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 419570 | QUIRINDONGO SABATER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 419571 | QUIRINDONGO SANTIAGO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 419572 | QUIRINDONGO SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| 419573 | QUIRINDONGO SUAREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 419574 | QUIRINDONGO TORRES, DAMASO | ADDRESS ON FILE | | | | | | | |
| 419575 | QUIRINDONGO TORRUELLAS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 419576 | QUIRINDONGO VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 419577 | QUIRINDONGO VEGA, OTILIA | ADDRESS ON FILE | | | | | | | |
| 739336 | QUIRINDONGO VEGA,OTILIA | ADDRESS ON FILE | | | | | | | |
| 419578 | QUIRINDONGO VELAZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 419579 | QUIRINDONGO VELAZQUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 419580 | QUIRINDONGO VELAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 419581 | QUIRINDONGO VELAZQUEZ, EVERAIDY | ADDRESS ON FILE | | | | | | | |
| 419582 | QUIRINDONGO VELAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 419583 | QUIRINDONGO VELAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 419584 | QUIRINO MERINO PEDROSO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 419585 | QUIRO LIFE CENTER | PO BOX 1398 | | | | CAGUAS | PR | 00726 | |
| 419586 | QUIROGA CRESPO GONZALO | ADDRESS ON FILE | | | | | | | |
| 419587 | QUIROGA GUTIERREZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 419588 | QUIROGA RODRIGUEZ, YALI | ADDRESS ON FILE | | | | | | | |
| 419589 | QUIROGA RODRIGUEZ, YALI | ADDRESS ON FILE | | | | | | | |
| 419590 | QUIROS ALCALA, RITA INES | ADDRESS ON FILE | | | | | | | |
| 419591 | QUIROS ALONSO, DELBA E | ADDRESS ON FILE | | | | | | | |
| 419592 | QUIROS ALONSO, DIANA E | ADDRESS ON FILE | | | | | | | |
| 419593 | QUIROS ALONSO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 419594 | QUIROS ALONSO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 419595 | QUIROS APONTE, YAMARA | ADDRESS ON FILE | | | | | | | |
| 419596 | QUIROS AYALA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 419597 | QUIROS BURGOS, DAVIANA | ADDRESS ON FILE | | | | | | | |
| 419598 | QUIROS CARABALLO, EILENE | ADDRESS ON FILE | | | | | | | |
| 419599 | QUIROS CARDONA, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 419600 | QUIROS CARDONA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 419601 | QUIROS CASTRO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 419602 | QUIROS CASTROS, LUISA E | ADDRESS ON FILE | | | | | | | |
| 419603 | QUIROS CENTENO, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| 419604 | QUIROS CORDERO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 419605 | QUIROS CORDERO, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 419606 | QUIROS CORDERO, HARRISON | ADDRESS ON FILE | | | | | | | |
| 419607 | QUIROS CRUZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 419608 | Quiros Dilan, Aracelis | ADDRESS ON FILE | | | | | | | |
| 419609 | QUIROS FELICIANO, OLGA | ADDRESS ON FILE | | | | | | | |
| 419610 | QUIROS FERRER, MARIA D | ADDRESS ON FILE | | | | | | | |
| 419611 | QUIROS FERRER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 419613 | QUIROS FRANCESCHI MD, DAISY | ADDRESS ON FILE | | | | | | | |
| 419614 | QUIROS FRANCESCHI, WILDA N | ADDRESS ON FILE | | | | | | | |
| 419615 | QUIROS FRANCESCHI, YAILINE | ADDRESS ON FILE | | | | | | | |
| 419616 | QUIROS GALARZA, ANA L | ADDRESS ON FILE | | | | | | | |
| 419617 | QUIROS GALARZA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 419618 | QUIROS GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 419619 | QUIROS IRIZARRY, EDNA | ADDRESS ON FILE | | | | | | | |
| 419620 | QUIROS IRIZARRY, NORMA I | ADDRESS ON FILE | | | | | | | |
| 419621 | QUIROS LUGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 419622 | QUIROS MARTINEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 419623 | QUIROS MARTINEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 419624 | QUIROS MILANES, EMMA I. | GASPAR A MARTINEZ MANGUAL | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | |
| 419625 | QUIROS MILANES, EMMA I. | IRIS M MUÑIZ RODRIGUEZ | REPARTO METROPOLITANO 1110 | AVE AMERICO MIRANDA 1ER PISO | | SAN JUAN | PR | 00921 | |
| 419626 | QUIROS MILANES, EMMA I. | RAFAEL G DAVILA SEVILLANO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 419627 | QUIROS MORALES, AIDA | ADDRESS ON FILE | | | | | | | |
| 419628 | QUIROS MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 419629 | QUIROS ORENGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 419630 | QUIROS ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 419631 | QUIROS ORTIZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 419632 | QUIROS PAGAN, MAGDA | ADDRESS ON FILE | | | | | | | |
| 419633 | QUIROS PIERCE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 419634 | QUIROS RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 419635 | QUIROS RIVEIRO, JULIA M | ADDRESS ON FILE | | | | | | | |
| 419636 | QUIROS RIVERA, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 419637 | QUIROS RODRIGUEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 419638 | Quiros Rosado, Julio D | ADDRESS ON FILE | | | | | | | |
| 419639 | QUIROS SANTANA, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 419640 | QUIROS SANTANA, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 419641 | QUIROS SANTIAGO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 419642 | QUIROS SANTIAGO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 419643 | QUIROS TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 419644 | Quiros Torres, Israel | ADDRESS ON FILE | | | | | | | |
| 419645 | QUIROS TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 419646 | QUIROS TORRES, OTILIA | ADDRESS ON FILE | | | | | | | |
| 419647 | QUIROS VALENTIN, ANNIE | ADDRESS ON FILE | | | | | | | |
| 419648 | Quiros Vazquez, Daraly | ADDRESS ON FILE | | | | | | | |
| 419649 | QUIROS VAZQUEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 419650 | QUIROS VAZQUEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 419651 | QUIROS Y BONHOMME CSP | PO BOX 7445 | | | | SAN JUAN | PR | 00916 | |
| 419652 | QUIROS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 419653 | QUIROS, VICTOR RAMON | ADDRESS ON FILE | | | | | | | |
| 419654 | QUIROZ LUCCA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 419655 | QUIROZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 419656 | QUIROZ PASTRANA, NATACHA | ADDRESS ON FILE | | | | | | | |
| 419657 | QUIRRINDONGO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 419658 | Quirsola Alequin, Noe | ADDRESS ON FILE | | | | | | | |
| 419659 | QUIRUELAS DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 419660 | QUISAIRA QUINONES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 739337 | QUISQUEYA ARAGONES URBAN | P O BOX 190444 | | | | SAN JUAN | PR | 00919 | |
| 739338 | QUISQUEYA HENRIQUEZ | 12 A JUAN SANCHEZ RAMIREZ | APARTAMENTO 4B GUAZCUE | | | SANTO DOMINGO | | | |
| 739339 | QUITANA LOPERANA NELSON | ADDRESS ON FILE | | | | | | | |
| 419661 | QUITCON GARCIA, ERICKA | ADDRESS ON FILE | | | | | | | |
| 419662 | QUITERIO SEPULVEDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 739340 | QUITERO DE LEON MERCADO | J DE JARDINES DE ARECIBO | 75 CALLE P Q | | | ARECIBO | PR | 00612 | |
| 419663 | Quitl Morales, Veronica | ADDRESS ON FILE | | | | | | | |
| 419664 | QUIUDINASHKA RAMOS LAGUNA | ADDRESS ON FILE | | | | | | | |
| 419665 | QUIUDINASHKA RAMOS LAGUNA | ADDRESS ON FILE | | | | | | | |
| 739341 | QUIXTAR DE PUERTO RICO INC | 5101 SAULDING PLAZA | | | | ADA | MI | 49355 | |
| 739342 | QUIZNOS MIRAMAR | CARIBBEAN OFFICE PLAZA | 670 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 419666 | QULICHINI BARROW, BLANCA | ADDRESS ON FILE | | | | | | | |
| 419667 | QUNONES ESCALERA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 419668 | QUNONES OLMEDA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 419669 | QUNONES QUINONES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 419670 | QUNONEZ ALGARIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 419671 | QUNONEZ GONZALEZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 419672 | QUNONEZ MARTINEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 419673 | QUNONEZ PEREZ, VERONICA G. | ADDRESS ON FILE | | | | | | | |
| 419674 | QUNONEZ RIVERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 419675 | QUORUM MANAGEMENT INC | ZIP MAIL SHOP | 90 AVE RIO HONDO STE 20 PMB 364 | | | BAYAMON | PR | 00961-3105 | |
| 419676 | QVALITAS CONSULTING INC | 662 CALLE LA PAZ | | | | SAN JUAN | PR | 00907-3507 | |
| 419677 | R E BUSINESS CONSULTANTS INC | PO BOX 190876 | | | | SAN JUAN | PR | 00919 | |
| 419678 | R TRUST INSURANCE INC | URB LEVITTOWN LAKES | BV4 CALLE DR MANUEL A ALONSO | | | TOA BAJA | PR | 00949-3403 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 739343 | R & A CHECK CASHING | ADDRESS ON FILE | | | | | | | |
| 739344 | R & A CONSULTING SERVICES | 277 LOPATEGUI AVE | EMERALD CRTS SUITE A 3 | | | GUAYNABO | PR | 00969 | |
| 739345 | R & A RENTAL EQUIPMENT INC | RR 2 BOX 4519 | | | | TOA ALTA | PR | 00953 | |
| 739346 | R & A RENTAL EQUIPMENT INC | COND PORTIGOS DE GUAYNABO | EDF 6 APT 302 R | | | GUAYNABO | PR | 00969 | |
| 419679 | R & A TRANSPORTE | HC 01 BOX 8376 | | | | GURABO | PR | 00778 | |
| 739347 | R & A TRANSPORTE INC | HC 01 BOX 8376 | | | | GURABO | PR | 00778 | |
| 419680 | R & B POWER INC | P O BOX 366009 | | | | SAN JUAN | PR | 00936-6009 | |
| 739348 | R & B ROOFING CONTACTORS IN | PO BOX 194903 | | | | SAN JUAN | PR | 00919 | |
| 739350 | R & B SERVICES INC | 23 CALLE 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 739349 | R & B SERVICES INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 739351 | R & C CLEANING & SERVICE CORP | PMB 617 PO BOX 29029 | | | | SAN JUAN | PR | 00924 | |
| 419682 | R & D SYSTEM GROUP INC | PO BOX 79159 | | | | CAROLINA | PR | 00984-9159 | |
| 419683 | R & D SYSTEM GROUP, INC. | 5757 AVE. ISLA VERDE | SUITE 505 | | | CAROLINA | PR | 00979 | |
| 419684 | R & D SYSTEM GROUP, INC. | VILLA AVILA | A-42 HUMACAO ST | | | GUAYNABO | PR | 00969 | |
| 419685 | R & E REFRIELECTRIC LLC | PO BOX 4960 PMB 171 | | | | CAGUAS | PR | 00726 | |
| 419686 | R & F ASPHALT UNLIMITED INC | PO BOX 801028 COTTO LAUREL | | | | PONCE | PR | 00780-1028 | |
| 739352 | R & F ASPHALT UNLIMITED, INC | P O BOX 1028 | | | | COTO LAUREL | PR | 00780 | |
| 739353 | R & F BROADCASTING INC | 1833 ANEXO CERAMICA | | | | CAROLINA | PR | 00984-1833 | |
| 419687 | R & G TRANSMISSION | HC 3 BOX 19762 | | | | ARECIBO | PR | 00612-9454 | |
| 419688 | R & I ELECTRIC GENERAL CONTRACTORS INC | PO BOX 1087 | | | | OROCOVIS | PR | 00720 | |
| 739354 | R & J SALES INC. | URB PUERTO NUEVO | 632 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 739355 | R & K AUTO TIRE | PO BOX 2878 | | | | BAYAMON | PR | 00960 | |
| 419689 | R & L COMMERCIAL | 167 CALLE RAMON E BETANCES | | | | MAYAGUEZ | PR | 00680 | |
| 419690 | R & L Furniture World | Jose Mercado Carr.183 Km. 1.9 | | | | Caguas | PR | 00725 | |
| 739356 | R & M CATERING SERVICE | A 20 RUB PARQUE SAN MIGUEL | | | | BAYAMON | PR | 00959 | |
| 739357 | R & M CONTAINER CORP | P O BOX 674 | | | | VEGA BAJA | PR | 00694674 | |
| 419691 | R & M EDUSERVICES/DBA PPG TECHNICAL | COLLEGE | PO BOX 3164 | | | CAGUAS | PR | 00726-3164 | |
| 419692 | R & M EDUSERVICES/DBA PPG TECHNICAL | P O BOX 3164 | | | | SAN JUAN | PR | 00726 | |
| 419693 | R & M MULTI SERVICES INC | URB ANTONSANTI | 1510 CALLE FAURE | | | SAN JUAN | PR | 00927 | |
| 739359 | R & M SECURITY SYSTEMS | 266 JOSE DE DIEGO AVE | | | | SAN JUAN | PR | 00920 | |
| 739358 | R & M SECURITY SYSTEMS | PO BOX 51468 | | | | TOA BAJA | PR | 00950-1468 | |
| 739360 | R & M SELLING STORE INC | 2 N CALLE CALIMANO | | | | GUAYAMA | PR | 00784 | |
| 419694 | R & N NOVEDADES INC | 17 CALLE BOBBY CAPO | | | | COAMO | PR | 00769 | |
| 739361 | R & P GENERAL CONTRACTOR | MSC 123 AVE DE DIEGO | | | | SAN JUAN | PR | 00921 | |
| 419695 | R & R ACCOUNTING AND PAYROLL SERVICES INC | RR 6 BOX 6315 | | | | TOA ALTA | PR | 00953 | |
| 419696 | R & R BUSINESS & COMPLIANCE CONSULTING I | PMB 345 | B5 CALLE TABANUCO STE 216 | | | GUAYNABO | PR | 00968-3029 | |
| 739362 | R & R COMPUTER REPAIR | PO BOX 107 | | | | COMERIO | PR | 00782 | |
| 419697 | R & R CONSTRUCTION INC | P O BOX 4574 | | | | VEGA BAJA | PR | 00694-4574 | |
| 419698 | R & R CONSULTING GROUP | 13445 BEACH AVE | | | | MARINA DEL REY | CA | 90245 | |
| 739363 | R & R ELECTRICAL CONTRACTOR | HC 73 BOX 5901 | | | | NARANJITO | PR | 00719 | |
| 419699 | R & R ELECTRONIC MOTOR CORPORATION | P.O. BOX 1602 | | | | CANOVANAS | PR | 00729 | |
| 739364 | R & R ENGINERING PRODUCTS | PO BOX 7886 | | | | GUAYNABO | PR | 00970 | |
| 419700 | R & R ENTERPRISES S E | 404 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 739365 | R & R ENTERPRISES S E | A/C FIRST BANK | APARTADO 9146 | | | SANTURCE | PR | 00908-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 739366 | R & R ENTERPRISES S E | PO BOX 629 | | | | SAINT JUST | PR | 00978-0629 | |
| 419701 | R & R FAMILY TRUST | PO BOX 562513 | | | | CHARLOTTE | NC | 28256 | |
| 419702 | R & R FOOD DESIGN CATERING SERVICE | P O BOX 190467 | | | | SAN JUAN | PR | 00919-0467 | |
| 419703 | R & R FOOD DESIGN, INC. | PO BOX 190467 | | | | SAN JUAN | PR | 00919 | |
| 419704 | R & R LEE RENTAL SERV Y/O JOSE E RIVERA | P O BOX 918 | | | | SABANA SECA | PR | 00952 | |
| 419705 | R & R LEE RENTAL SERVICE | PO BOX 918 | | | | SABANA SECA | PR | 00952 | |
| 419706 | R & R LEE RENTAL SERVICES | PO BOX 918 | | | | TOA BAJA | PR | 00952 | |
| 419707 | R & R REFRIGERATION & | AIR CONDITIONING SERVICES | PO BOX 310 | | | PUNTA SANTIAGO | PR | 00741 | |
| 419708 | R & R REFRIGERATION & AIR | CONDITIONING SERVICES C S P | PO BOX 310 PUNTA SANTIAGO | | | HUMACAO | PR | 00741-0310 | |
| 739367 | R & R SERVICES INC | P O BOX 9824 | | | | SAN JUAN | PR | 00908 | |
| 419709 | R & R SURFACE CONTRACTORS , INC. | SUITE 112100 GRAN BULEVAR PASEOS | | | | SAN JUAN | PR | 00926-0000 | |
| 739368 | R & R SURFACE CONTRACTORS INC | 100 GRAN BULEVAR PASEOS | SUITE 112 | | | SAN JUAN | PR | 00926 | |
| 739369 | R & S AUTO AIR | PO BOX 780 | | | | CANOVANAS | PR | 00729 | |
| 739370 | R & S AUTO AIR | HC 1 BOX 13953 | | | | RIO GRANDE | PR | 00745 | |
| 419710 | R & T ENTERPRISES INC | PO BOX 686 | | | | ANASCO | PR | 00610 | |
| 739371 | R & T PROFESSIONAL SECURITY GUARD | PO BOX 1286 | | | | TOA ALTA | PR | 00954 | |
| 419711 | R & T ROOFING CONTRACTOR CORP | PO BOX 55015 | | | | BAYAMON | PR | 00960 | |
| 739372 | R & T ROOFING CONTRACTOR CORP | P O BOX 361 | | | | TOA BAJA | PR | 00951 | |
| 419712 | R & T ROOFING CONTRACTOR INC | PO BOX 55015 STATION ONE | | | | TOA ALTA | PR | 00953 | |
| 419713 | R & V ALUMINUM MFG INC | URB PEDREGALES | C 20 CALLE GRANITO BUZON 128 | | | RIO GRANDE | PR | 00745-4329 | |
| 739374 | R & V AUTO SERVICE | PO BOX 7054 | | | | BAYAMON | PR | 00956 | |
| 739373 | R & V AUTO SERVICE | RR-8 1995 MSC 225 | | | | BAYAMON | PR | 00956-9613 | |
| 739375 | R & V AUTO SERVICE | AVE LOMAS VERDES N-18 | URB LOMAS VERDES | | | BAYAMON | PR | 00966 | |
| 419714 | R & V GENERAL CONTRACTOR CORP | HC 5 BOX 57385 | | | | SAN SEBASTIAN | PR | 00685 | |
| 739376 | R & V INC | AVE CAMPO RICO ESQ GALiCIA | | | | CAROLINA | PR | 00983 | |
| 739377 | R 3 DEVELOPMENT | P O BOX 2128 | | | | SAN JUAN | PR | 00922-2128 | |
| 419715 | R 4 ENTERPRISES CORP | PO BOX 7316 | | | | PONCE | PR | 00732-7316 | |
| 419716 | R A C INC | PO BOX 1599 | | | | GUAYNABO | PR | 00970-1599 | |
| 739378 | R A COMPUTER AGE | 3 CALLE FIQUERAS | | | | JAYUYA | PR | 00664 | |
| 739379 | R A HERNADEZ & CO | 180 CALLE VILLA ESQ CAPITAN CORREA | | | | PONCE | PR | 00731 | |
| 739380 | R A HERNANDEZ & CO | 180 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 739381 | R A INVESMENT INC | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | |
| 739382 | R A P DISTRIBUTORS | PO BOX 181 | | | | COTTO LAUREL | PR | 00780 | |
| 419717 | R A R CORP | PO BOX 672 | | | | MOROVIS | PR | 00687-0672 | |
| 419718 | R A W SECURITY SERVICES INC | PO BOX 607071 PMB 214 | | | | BAYAMON | PR | 00960-7071 | |
| 419719 | R AND E UNLIMITED DISTRIBUTORS | URB SAGRADO CORAZON | 1626 CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| 419720 | R AND G UNIVERSAL ALUMINUM INC | HC 50 BOX 22948 | | | | SAN LORENZO | PR | 00754 | |
| 739383 | R AND SPORTWEAR INC | PO BOX 1636 | | | | CAROLINA | PR | 00785 | |
| 419721 | R AND T ADMINISTRATIVE CORP | 50 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917 | |
| 739384 | R AUTO AIR | F 11 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 739385 | R AUTO AIR REPAIR | F 11 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 419722 | R B LAW OFFICES CSP | URB. SANFELIZ | CALLE 1 A-1 | | | COROZAL | PR | 00783 | |
| 739386 | R B PROPERTIES | PO BOX 195577 | | | | SAN JUAN | PR | 00919 5577 | |
| 739387 | R B AUTO REPAIR | VILLA COTESSA | B 23 CALLE NAVARRA | | | BAYAMON | PR | 00956-0000 | |
| 739388 | R B CONSTRUCION S E | PO BOX 366029 | | | | SAN JUAN | PR | 00936-6029 | |
| 739389 | R B CONSTRUCTION CORP | PO BOX 366029 | | | | SAN JUAN | PR | 00936-6029 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 739390 | R B PROPERTIES CORP | P O BOX 195577 | | | | SAN JUAN | PR | 00919-5577 | |
| 739391 | R B R COSNTRUCTION S E | PO BOX 9024162 | | | | SAN JUAN | PR | 00902 | |
| 739392 | R BIRD DEVELOPMENT CORP | EDIF TRES RIOS | SUITE 300 | | | GUAYNABO | PR | 00968 | |
| 739393 | R C H N VIDEO | 78 CALLE LINARES | | | | QUEBRADILLA | PR | 00678 | |
| 739394 | R C I MICRO ELECTRICS CO INC | PARC AMALIA MARIN PLAYA PONCE | 33 A CALLE E | | | PONCE | PR | 00731 | |
| 419723 | R C IMPORTS | AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 739395 | R C MECHANICAL | GARDENS HILLS PLAZA MCS 150 | | | | GUAYNABO | PR | 00966-2700 | |
| 419724 | R C PROFESSIONAL SERVICES | 204 URB SABANERA DEL RIO | | | | GURABO | PR | 00778 | |
| 739396 | R C S COMPUTERS INC | MERCANTIL PLAZA BUILDING STE420 | | | | SAN JUAN | PR | 00918 | |
| 739397 | R C S COMPUTERS INC | P O BOX 1513 | | | | GUAYNABO | PR | 00970 | |
| 419725 | R CONTRACTORS, INC | LOMAS VERDES | 2E3 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 419726 | R CORDOVA TRABAJADORES SOCIALES C S P | EDIF SAN ALBERTO | 605 CALLE CONDADO OFIC 611 | | | SAN JUAN | PR | 00907 | |
| 419727 | R D PULMONARY SERVICES, CSP | PO BOX 141057 | | | | ARECIBO | PR | 00614-1057 | |
| 739398 | R DEVELOPMENT CORPORATION | GARDEN HILLS PLAZA | PMB 261 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 419728 | R DRAPERY INC | URB VALENCIA | 589 CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00923 | |
| 739399 | R E ACTION TRANSPORT & LOGISTIC SAFETY | PO BOX 774 | | | | MERCEDITA | PR | 00715 | |
| 419729 | R E CARTAGENA LAW OFFICE P S C | URBESTANCIAS DE TORTUGUERO | CALLE TRIVOLI # 327 | | | VEGA BAJA | PR | 00693 | |
| 739400 | R E DELGADO INC | PO BOX 9024136 | | | | SAN JUAN | PR | 00902 | |
| 419730 | R E M C CONTRACTORS INC | BOX 209 | 2070 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 739401 | R E N ENTERPRISES INC | PO BOX 467 | | | | MAYAGUEZ | PR | 00681 | |
| 739402 | R E S AUTO AIR CORP | PO BOX 780 | | | | CANOVANAS | PR | 00729 | |
| 739403 | R E ZEQUEIRA & ASOCIADOS INC | PO BOX 9023392 | | | | SAN JUAN | PR | 00902-3392 | |
| 419731 | R ELECTRICAL Y MUCHO MAS | URB LOMA ALTA | C38 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 419732 | R F AUTO SALES | HC 3 BOX 8550 | | | | DORADO | PR | 00646 | |
| 739404 | R F ELECTRONIC ENGINEERING | PO BOX 270238 | | | | SAN JUAN | PR | 00927-0238 | |
| 419733 | R F INSURANCE CORP | PO BOX 363748 | | | | SAN JUAN | PR | 00936-3748 | |
| 419734 | R F M CONSTRUCTION CORP | P O BOX 1922 | | | | CIDRA | PR | 00739 | |
| 739405 | R F MIDIA DESIGN | URB SAN FERNANDO | M 2 AVE HNAS DAVILA | | | BAYAMON | PR | 00957 | |
| 739406 | R F R BUILDERS INC | PO BOX 10812 | | | | SAN JUAN | PR | 00922 | |
| 739407 | R F R CONSTRUCTION CORP | PO BOX 10812 | | | | SAN JUAN | PR | 00922 | |
| 419735 | R FIGUEROA CARRASQUILLO LAW OFFICE PSC | PO BOX 186 | | | | CAGUAS | PR | 00726 | |
| 419736 | R G APPRAISAL GROUP INC | PASEO LOS CORALES | 551 CALLE MAR CARIBE | | | DORADO | PR | 00646 | |
| 739408 | R G B SPECIALTIES | URB MONTECASINO | 445 CALLE CEDRO | | | TOA ALTA | PR | 00953 | |
| 739409 | R G PROSTHETICS MANUFACTURING CORP | CENTRO COMERCIAL ALTURAS | DE RIO GRANDE KK 59 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 419737 | R G R MEDICAL SERVICES CORP PROFESIONAL | CAROLINA SHOPP CT | 10025 AVE 65 INFANTERIA STE 311 | | | CAROLINA | PR | 00985-5679 | |
| 739410 | R G SERVICENTRO & AUTO PARTS | P O BOX 1603 | | | | OROCOVIS | PR | 00720 | |
| 739411 | R H ENTERPRISES INC | P O BOX 194498 | | | | SAN JUAN | PR | 00919-4498 | |
| 739412 | R H IMPRESOS | HC 645 BOX 4901 | | | | TRUJILLO ALTO | PR | 00976 | |
| 419738 | R H INVETMENT CO | CARR EST 2 2701 SUITE 1 | | | | PENUELA | PR | 00624 | |
| 739413 | R H MEDICAL TRANSPORT | P O BOX 946 | | | | ISABELA | PR | 00622 0946 | |
| 739414 | R H TOOD ESSO SERVICE CENTER | 1251 R H TOOD ESQ PALMA PDA 18 | | | | SAN JUAN | PR | 00901 | |
| 739415 | R I DELESTRE INC / THE TACO MAKER | CALLE CARBONELL | ESQ MAREO | | | CABO ROJO | PR | 00623 | |
| 739416 | R I DELESTRE INC / THE TACO MAKER | P O BOX 672 | | | | CABO ROJO | PR | 00623 | |
| 419739 | R I INTERNATIONAL ROOFERS INC | 1053 CARR 308 PUERTO REAL | | | | CABO ROJO | PR | 00623 | |
| 739417 | R J C INC | PO BOX 958 | | | | UTUADO | PR | 00641-0958 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 739418 | R J C INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 739419 | R J COMPUTER | CALLE LA CRUZ ESQ ESPERANZA | | | | JUANA DIAZ | PR | 00795 | |
| 419740 | R J DEVELOPMENT | PO BOX 21073 | | | | SAN JUAN | PR | 00928-1073 | |
| 739420 | R J ENTERPRISES | PMB 83 P O BOX 5103 | | | | CABO ROJO | PR | 00623-5103 | |
| 419741 | R J INDUSTRIAL CONSTRACTOR CORP | PO BOX 547 | | | | BAYAMON | PR | 00960 | |
| 739421 | R J MOTORS CORP D/B/A AUTOS DEL CARIBE | MSC 549 AVE WINSTON CRURCHILL 138 | | | | SAN JUAN | PR | 00926 6023 | |
| 419742 | R J PAINTING | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 732 | | | SAN JUAN | PR | 00926-5575 | |
| 739422 | R J REYNOLD TABACCO COMP | P O BOX 363509 | | | | SAN JUAN | PR | 00936-3509 | |
| 419743 | R J REYNOLDS TOBACCO | PO BOX 864707 | | | | ORLANDO | FL | 32886-4707 | |
| 419744 | R J REYNOLDS TOBACCO COMPANY | P O BOX 864707 | | | | ORLANDO | FL | 32886-4707 | |
| 419745 | R J REYNOLDS TOBACCO COMPANY | PO BOX 363509 | | | | SAN JUAN | PR | 00936-3509 | |
| 739423 | R J TORAZ MEDICAL IMAGING | 44 STELTON ROAD SUITE 115 | | | | PISCATAWAY | NJ | 08854 | |
| 419746 | R L ARMERIA Y DISTRIBUIDOR | 9 INTENDENTE RAMIREZ | | | | CAGUAS | PR | 00725 | |
| 419747 | R L I Insurance Company | 9025 N. Lindbergh Drive | | | | Peoria | IL | 61615 | |
| 419748 | R L I Insurance Company | Attn: Daniel Kennedy, Circulation of Risk | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419749 | R L I Insurance Company | Attn: Daniel Kennedy, Premiun Tax Contact | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419750 | R L I Insurance Company | Attn: Daniel Kennedy, Vice President | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419751 | R L I Insurance Company | Attn: Jean Stephenson, Vice President | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419752 | R L I Insurance Company | Attn: Jeffrey D Foering, Vice President | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419753 | R L I Insurance Company | Attn: Jeffrey Fick, Consumer Complaint Contact | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419754 | R L I Insurance Company | Attn: Jeffrey Fick, Regulatory Compliance Government | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419755 | R L I Insurance Company | Attn: Jeffrey Fick, Vice President | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419756 | R L I Insurance Company | Attn: Joseph Dondanville, Vice President | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419757 | R L I Insurance Company | Attn: Kathleen Kappes, Vice President | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419758 | R L I Insurance Company | Attn: Michael J. Stone, President | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419759 | R L I Insurance Company | Attn: RLIInsurance Compa Daniel O. Kennedy, Agent for Service of Process | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419760 | R L MECHANICAL INC | RR 1 BOX 12504 | | | | TOA ALTA | PR | 00953 | |
| 739424 | R L N AUTO PARTS INC | PO BOX 80 | | | | PALMER | PR | 00721 | |
| 739425 | R L REFRISERVICE | P O BOX 3339 | | | | JUNCOS | PR | 00777 8301 | |
| 739426 | R L VERTICAL BLINDS INC | M-8A AVE HERMANAS DAVILA | URB SAN FERNANDO | | | BAYAMON | PR | 00957 | |
| 739427 | R L VERTICAL BLINDS INC | URB SAN FERNANDO | F 8 AVE BETANCES | | | BAYAMON | PR | 00957 | |
| 419761 | R M & ASOCIADOS CORP | URB BERWIND STATE | A 10 CALLE 2 | | | SAN JUAN | PR | 00924-5752 | |
| 419762 | R M C ORTHOPEDIC & SURGICAL | Corp Office Park, CPM Plaza,Suite 104 Rd.20, Km. 2.6 | | | | Guaynabo | PR | 00966 | |
| 419763 | R M C ORTHOPEDIC & SURGICAL INC | CORPORATE OFFICE PARK | CPM PLAZA SUITE 104 RD 20 KM 2.6 | | | GUAYNABO | PR | 00966 | |
| 739428 | R M ENBROIDERY SALES | P O BOX 30010 | | | | SAN JUAN | PR | 00924 | |
| 739429 | R M L ARQUITECTOS | PO BOX 6065 | | | | SAN JUAN | PR | 00914 | |
| 419764 | R M PETROLEUM INC | URB LA RIVIERA | 950 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 739430 | R M PRODUCTIONS | 1801 CALLE MCLEARY APTO 703 | | | | SAN JUAN | PR | 00911-1308 | |
| 739431 | R M RADIATOR | MARGINAL EXPRESO MARTINEZ NADAL | | | | GUAYNABO | PR | 00965 | |
| 739432 | R M SECURE TECH CORP | BOX 51468 | | | | TOA BAJA | PR | 00950-1468 | |
| 419765 | R M WILSON CONSULTING INC | PO BOX 2103 | | | | SISTERG | OR | 977959 | |
| 419766 | R MALDONADO & CO. INC | PO BOX 363231 | | | | SAN JUAN | PR | 00913 | |
| 419767 | R N DEVELOPMENT GROUP INC | PMB 156 SUITE 216 | CALLE TABONUCO | | | GUAYNABO | PR | 00968 | |
| 739433 | R N DEVELOPMENT GROUP INC | B 5 C/ TABONUCO | PMB 156 SUITE 216 | | | GUAYNABO | PR | 00968 | |
| 739434 | R N P INVESTMENT | # 7 CALLE BARBOSA | | | | ADJUNTAS | PR | 00601 | |
| 739435 | R N P INVESTMENT INC | 7 CALLE DR BARBOSA | | | | ADJUNTAS | PR | 00601 | |
| 739436 | R N R CONSTRUCTION INC | P O BOX 70005 | SUITE 107 | | | FAJARDO | PR | 00738-7005 | |
| 419768 | R NOGUERAS CONTRACTOR INC | EXT VILLA MARINA | A114 CALLE 1 | | | GURABO | PR | 00778 | |
| 739437 | R O C S CONSULTING INC | 1011 MC GILL AVENUE | | | | ATLANTA | GA | 30312129 | |
| 419769 | R O F DRAPERIES | PO BOX 3346 | | | | CAROLINA | PR | 00984-3346 | |
| 739438 | R O RENTAL EQUIPMENT INC | HC 71 BOX 3179 | | | | NARANJITO | PR | 00719 | |
| 419770 | R OTERO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 739439 | R P A SECURITY EQUIPMENT INC | PO BOX 7386 | | | | SAN JUAN | PR | 00916 | |
| 739440 | R P INC | PLAZA DE TORRIMAR II | AVE LOS FILTROS SUITE 8-106 | | | BAYAMON | PR | 00956 | |
| 739441 | R P M DESING | LOMAS VERDES | N 71 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 419771 | R P M GENERAL CONSTRUCTION | URB COUNTRY CLUB | 786 CALLE BELEN ZEQUEIRA | | | SAN JUAN | PR | 00924-2515 | |
| 419772 | R P SOCIAL WORKERS CONSULTANT GROUP PSE | GPO BOX 363732 | | | | SAN JUAN | PR | 00936 | |
| 739442 | R PR & ASSOC | P O BOX 271 | | | | MANATI | PR | 00674 | |
| 419773 | R PROPERTY DEVELOPMENT CORPORATION | 36 CARR # 20 SUITE 701 | | | | GUAYNABO | PR | 00966 | |
| 419774 | R Q CONSTRUCTION INC | P O BOX 767 | | | | CAMUY | PR | 00627 | |
| 419775 | R R BOWKER LLC | P O BOX 630337 | | | | BALTIMORE | MD | 21263 0337 | |
| 419776 | R R BOWKER LLC | PO BOX 630014 | | | | BATIMORE | MD | 21263-0014 | |
| 739443 | R R CATERING ROBERTO RIVERA | PO BOX 814 | | | | COROZAL | PR | 00783 | |
| 419777 | R R COMMUNICATIONS | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 250 | | | SAN JUAN | PR | 00926-5955 | |
| 419778 | R R CONSTRUCTION 8 DEVELOPERS INC. | RR-01 BUZON 2121 | | | | CIDRA | PR | 00739-0000 | |
| 419779 | R R CONSTRUCTION INC | HC 07 BOX 32092 | | | | JUANA DIAZ | PR | 00795 | |
| 419780 | R R CONSTRUTION & DEVELOPERS INC | URB HACIENDA PRIMAVERA | 119 CALLE SOLSTICIO | | | CIDRA | PR | 00739 | |
| 739444 | R R D CASH AND CARRY | PO BOX 140189 | | | | ARECIBO | PR | 00614-0189 | |
| 739445 | R R DENTAL INC | COUNTRY CULUB | 986 CALLE EIDER URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 419781 | R R DONNE LLEY | ROYAL IND PARK | | | | CATANO | PR | 00962 | |
| 419782 | R R DONNELLEY DE PR CORP | 500 CARR 869 STE 703 | | | | CATANO | PR | 00962-2007 | |
| 419783 | R R DONNELLEY DE PUERTO RICO CORP | ROYAL IND. PARK | Bo. PALMA CARR 869 KM 1.5 | | | CATANO | PR | 00962-6349 | |
| 739446 | R R ELECTRIC MOTOR CORP | PO BOX 1602 | | | | CANOVANAS | PR | 00729 | |
| 419784 | R R HEAVY CONTRUCTION AND SERVICE CORP | HC 6 BOX 17417 | | | | SAN SEBASTIAN | PR | 00685-9876 | |
| 739447 | R R J DEVOLOPMENT CORP | PO BOX 21073 | | | | SAN JUAN | PR | 00928-1073 | |
| 419785 | R R T IMPORTS CORP | 1353 AVE LUIS VIGOREAUX STE 36 | | | | GUAYNABO | PR | 00966 | |
| 739448 | R RODRIGUEZ & HNOS AUTO SALES INC | P O BOX 4313 | | | | BAYAMON | PR | 00958 | |
| 739449 | R RODRIGUEZ HNOS & AUTO SALES | PO BOX 4313 | | | | BAYAMON | PR | 00958 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 739450 | R S CONSTRUCTION CORP | PMB 182 | PO BOX 7004 | | | SAN SEBASTIAN | PR | 00685 | |
| 419786 | R S CONSULTORES EDUCATIVOS INC | COND PARQUE REAL 440 | 30 AVE JUAN CARLOS DE BORBON | | | GUAYNABO | PR | 00969-5318 | |
| 419787 | R S EVENTS FOR LIFE INC | 807 AVE FERNANDEZ JUNCOS 3ER PISO | | | | SAN JUAN | PR | 00902 | |
| 739451 | R S MECHANICAL | PO BOX 193432 | | | | SAN JUAN | PR | 00919-3432 | |
| 419788 | R S MEDICAL SERVICE CORP | BO CANAS | 80A CARR 132 | | | PONCE | PR | 00728-2685 | |
| 739452 | R S PERGORMANCE | VILLA BLANCA CALLE AMATISTA #61 | | | | CAGUAS | PR | 00725 | |
| 739453 | R SOTO EXTRA ARECIBO | 501 AVE EUGENIO MARIA DE HOSTOS | | | | ARECIBO | PR | 00612 | |
| 739454 | R T & ASOCIADOS | P O BOX 12004 | | | | SAN JUAN | PR | 00922 2004 | |
| 739455 | R T COMPANY | URB VILLA ANDALUCIA | 1-57 BAILEN | | | SAN JUAN | PR | 00926 | |
| 739456 | R T CONTRACTOR | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 419789 | R T SOUND INC | BO ORTIZ | RR 4 BOX 26748 | | | TOA ALTA | PR | 00953 | |
| 419790 | R T SOUND INC | RR 4 BOX 26748 | | | | TOA ALTA | PR | 00953 | |
| 419791 | R T SOUND INC | RR-4 BOX 26748 | | | | TOA ALTA | PR | 00953-0000 | |
| 739457 | R TRANSMITIONES AUTOMATICAS | HC 04 BOX 49162 | | | | CAGUAS | PR | 00725-9639 | |
| 419792 | R TUA INC | PO BOX 2989 | | | | JUNCOS | PR | 00777-5989 | |
| 739458 | R V CARIBBEAN BUILDERS CORP | PLAZA WESTERN AUTO | PMB 307 SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 739459 | R V ELECTRONIC SUPPORT | BRISAS DEL MAR | A 23 CALLE 2 | | | LUQUILLO | PR | 00773 | |
| 739460 | R V LOCKS | COUNTRY CLUB | 887 CALLE HALCON | | | SAN JUAN | PR | 00924 | |
| 419793 | R V TRANSPORT INC CORP | PO BOX 1668 | | | | LAJAS | PR | 00667 | |
| 739461 | R VELAZQUEZ & ASSOCIATES | PO BOX 605 | | | | SAN JUAN | PR | 00926 | |
| 739462 | R Y AMIN INC | P O BOX 1768 | | | | CAROLINA | PR | 00984-1768 | |
| 739463 | R Y C MEDICAL SUPPLY | PMB 362 P O BOX 7004 | | | | VEGA BAJA | PR | 00694-7004 | |
| 419794 | R Y D CLEANING SERVICES CORP | URB LEVITTOWN LAKES | DA57 CALLE LAGO MATRULLAS | | | TOA BAJA | PR | 00949-3539 | |
| 739464 | R Y M CATERING SERVICE | JARDINES DE CONTRY CLUB | BZ-2 CALLE 131 | | | CAROLINA | PR | 00985 | |
| 739465 | R Y M SECURITY SUSTEMS | BOX 51468 | | | | TOA BAJA | PR | 00950-1468 | |
| 419795 | R ZAYAS MUSIC | 63 COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 419796 | R ZAYAS MUSIC INC | 63 COMERCIO STE 1 | | | | JUANA DIAZ | PR | 00795 | |
| 419797 | R& O INC | 1125 AVE ASHFORD CONDADO | | | | SAN JUAN | PR | 00907 | |
| 739466 | R&D CATERING SERVICES | RAMON SANTOS VELAZQUEZ | HC 02 BOX 3891 | | | LUQUILLO | PR | 00773 | |
| 419798 | R&I CONST CORP | PO BOX 500 | | | | LUQUILLO | PR | 00773 | |
| 419799 | R&M CONTRACTORS CORP | P O BOX 195414 | | | | SAN JUAN | PR | 00919-5414 | |
| 419800 | R&M DISTRIBUTORS | D100 AVE LOS MILLONES SUITE 3 URB. ALHAMBRA | | | | BAYAMON | PR | 00957 | |
| 739467 | R&M RODRIGUEZ & ASOCIADOS | PO BOX 4794 | | | | CAROLINA | PR | 00984 | |
| 419801 | R&M SECURETECH CORP | 2761 AVER DOS PALMAS | LEVITTOWN LAKES | | | TOA BAJ | PR | 00949 | |
| 419802 | R&M SECURETECH CORP | PO BOX 51468 | | | | TOA BAJA | PR | 00950-2545 | |
| 419803 | R&M SPORTWARE | AVE. ROBERTO CLEMENTE ESQ. CENTRAL BOULEVARD | BLQ. 132 #46 | | | CAROLINA | PR | 00986 | |
| 419804 | R&R FOOD DESIGN CATERINE SERVICES | PO BOX 190467 | | | | SAN JUAN | PR | 00919-0467 | |
| 419805 | R&R MOBILITY SOLUTIONS CORP | PO BOX 194960 | | | | SAN JUAN | PR | 00919 | |
| 739468 | R&R MUSIC INC Y/O RAMON RIVERA | P O BOX 13331 | | | | SAN JUAN | PR | 00908 | |
| 739469 | R. RIVERA CONSTRUCTION | HC-02 BOX 4902 | | | | COAMO | PR | 00769 | |
| 739471 | R. CORDOVA & ASOCIADOS | PO BOX 4203 | | | | SAN JUAN | PR | 00902 | |
| 739470 | R. CORDOVA & ASOCIADOS | SUITE 36 PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 419806 | R. KURY JEWELERS | FORTALEZA 253 | | | | SAN JUAN | PR | 00901 | |
| 739472 | R. LUGO ALCALA | ADDRESS ON FILE | | | | | | | |
| 419807 | R. M. COMMUNICATIONS , INC. | 497 EMILIANO POL 585 URB. LAS CUMBRES | | | | SAN JUAN | PR | 00926-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 419808 | R. MARIELLE PEREZ DBA PHL | CARR. 833 | COND. LINCOLN PARK | APT. 510 | | GUAYNABO | PR | 00969 | |
| 739473 | R. MATOS - SUCESION MATOS-NESTO | C/O ADMIN. DE FAMILIAS Y NINOS | P.O. BOX 15091 | | | SAN JUAN | PR | 00902 | |
| 739474 | R. MENDEZ CONSTRUCTION | PO BOX 879 | | | | SAN SEBASTIAN | PR | 00685 | |
| 739475 | R. SOTO CASH & CARRY | PO BOX 718 | | | | BARCELONETA | PR | 00617 | |
| 739476 | R. VALDIVIA, INC. | CALLE DOMINGO CABRERA 872 | | | | RIO PIEDRAS | PR | 00925 | |
| 739477 | R.A.A.ROSUA AIRE ACONDICIONADO | PO BOX 51866 | | | | TOA BAJA | PR | 00950 | |
| 739478 | R.B. HOSPITAL SUPPLIES | PO BOX 8746 | | | | PONCE | PR | 00732 | |
| 739479 | R.C. DIESEL CORP. | P O BOX 160 | | | | BARCELONETA | PR | 00617 | |
| 739480 | R.C. DISTRIBUTORS | 252 AVE FELIX RIOS | | | | AIBONITO | PR | 00705 | |
| 739481 | R.C. ENGINEERING INC. | PO BOX 7175 | | MAYAGUEZ | | MAYAGUEZ | PR | 00681 | |
| 419809 | R.E.Y. INDUSTRIAL SUPPLIES SERVICES | PO BOX 8922 | FDEZ JUNCOS STA SANTURCE | | | SAN JUAN | PR | 00910 | |
| 739482 | R.F. CUNY JOHN JAY COLLEGE | HC 2 BOX 12000 | | | | GUAYNABO | PR | 00971 | |
| 739483 | R.F. WHOLESALES INC. | 64 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| 739484 | R.F.CUNNY RESEARCH FUNDATIONS- | PO BOX 12000 | HC 2 | | | GUAYNABO | PR | 00971 | |
| 739485 | R.G. DEPOSADA & ASSOCIATES INC | 611 PENNSYLVANIA AVE SE STE 196 | | | | WASHINGTON | DC | 20003 | |
| 739486 | R.J.A. ENGINEERS P.S.C. | PO BOX 19777 | | | | SAN JUAN | PR | 00910 | |
| 739487 | R.L. DISTRIBUTORS | 107 CALLE BETANCES | | | | CAGUAS | PR | 00725-0000 | |
| 739488 | R.M. DISTRIBUTORS | 430 AVE BARBOSA | | | | SAN JUAN | PR | 00917-4306 | |
| 419810 | R.N. DEVELOPMENT GROUP , INC. | B-5 CALLE TABONUCO SUITE 216 PMB 156 | | | | GUAYNABO | PR | 00968-3029 | |
| 419811 | R.O.C.S. CONSULTING/ REGULATORY OPERATIONS COMPLIN | 1011 MC GILL PARK AVENUE | | | | ATLANTA | GA | 30312 | |
| 419812 | R.P. SALES & MARKETING GROUP INC | PO BOX 50599 | | | | TOA BAJA | PR | 00950-0599 | |
| 739489 | R.P.M. PRESS INC | PO BOX 31483 | | | | TUCSON | AZ | 85751 | |
| 419813 | R.R. DONNELLEY DE PUERTO RICO CORP | 500 CARR 869 | SUITE 703 | | | CATANO | PR | 00962-2007 | |
| 739490 | R.R. TRANSPORT | P.O. BOX 1680 | | | | BAYAMON | PR | 00960 | |
| 419814 | R.R.DONNELLEY DE PUERTO RICO, CORP. | ROYAL IND PARK | BO PALMAS CARR 869 KM1 5 | | | CATAÐO | PR | 00962-0000 | |
| 419815 | R.S. RIVERA SECURITY, INC | VILLA PALMERAS | 269 CALLE COLTON | | | SAN JUAN | PR | 00915-2214 | |
| 419816 | R.T. INTERNATIONAL ROOFER'S, INC. | PARCELAS ELIZABETH 13 CALLE 15 | | | | CABO ROJO | PR | 00623-0000 | |
| 419817 | R.V RESEARCH & MANAGEMENT GROUP INC | BOX 6025 STATION 1 | | | | BAYAMON | PR | 00960 | |
| 739491 | R.V.TECHNICAL SERVICES | PO BOX 4014 | | | | AGUADILLA | PR | 00605 | |
| 419818 | R/A AND S COMMUNICATIONS INC | URB INTERAMERICANA GDN | AE33 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 739492 | R/O RENTAL EQUIPMENT | HC 71 BOX 3179 | | | | NARANJITO | PR | 00719 | |
| 419819 | R+L STRUCTURAL ENGINEERS LLC | MANS DE CIUDAD JARDIN BAIROA | 372 CALLE MONTEAGUADO | | | CAGUAS | PR | 00727-1411 | |
| 419821 | R+V Versicherung AG | Raiffeisenplatz 1 | | | | Wiesbaden | | 65189 | Germany |
| 419820 | R+V Versicherung AG | Attn: Dr. Christoph Lamby, Vice President | Leipziger Strasse 35 | Wiesbaden | | Germany | UN | 65191 | |
| 739493 | R0XANNE FERNANDEZ RENTAS | URB CONSTANCIA | 2542 CALLE COLOSO | | | PONCE | PR | 00717 | |
| 419822 | R2 COMMUNICATION GROUP CORP | PO BOX 1099 | | | | SABANA SECA | PR | 00952-1099 | |
| 739494 | R-2 COMUNICATION GROUP COR | PO BOX 1099 | | | | SABANA SECA | PR | 00952 | |
| 419823 | R4 ENTERPRICES CORPORATION | PO BOX 7316 | | | | PONCE | PR | 00732-7316 | |
| 419824 | R4 ENTERPRISES CORP | GARDEN HILLS PLAZA | MSC 309 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 739495 | R4 ENTERPRISES CORP | A/C BANCO DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 419825 | RA COMMUNICATIONS ENGINEERING INC | PO BOX 1759 | | | | CAROLINA | PR | 00984 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 419826 | RAAD BROADCASTING CORP | HC 67 BOX 15390 | | | | BAYAMON | PR | 00956-9535 | |
| 419827 | RAAD BROADCASTING CORP | HC 71 BOX 15380 | BO GUARAGUAO | | | BAYAMON | PR | 00955 | |
| 419828 | RAAD BROADCASTING CORP | HC 71 BOX 15390 | | | | BAYAMON | PR | 00956 | |
| 771220 | RAAD BROADCASTING CORP | HC 71 BOX 15390 | CARR #174 KM 5.0 | | | BAYAMON | PR | 00956 | |
| 739496 | RAAD BROADCASTING CORP | HC 71 BOX 15390 | CARR #174 KM 5.0 | | | BAYAMON | PR | 00956 | |
| 419829 | RAAMIREZ MOYENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 419830 | RAAMSES ORTIZ | LCDA. ANTONIA ADROVER MUNTANER | PO BOX 181 | | | TRUJILLO ALTO | PR | 00977-0181 | |
| 419831 | RAAMSES ORTIZ | LCDO. PETER MILLER | 154 CALLE RAFAEL CORDERO PH-1 | | | SAN JUAN | PR | 00901-1640 | |
| 419832 | RABANAL PINTO, DECIO | ADDRESS ON FILE | | | | | | | |
| 419833 | RABASSA COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 419834 | RABASSA CORREA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 419835 | Rabassa Cruz, Nereida | ADDRESS ON FILE | | | | | | | |
| 419836 | RABASSA QUILES, JESUS M | ADDRESS ON FILE | | | | | | | |
| 419837 | RABASSA ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 419838 | RABAZA VAZQUEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 419839 | RABBITT, KYLE | ADDRESS ON FILE | | | | | | | |
| 419840 | RABEL TORRES, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 419841 | RABELL BERNAL, MARIANA P. | ADDRESS ON FILE | | | | | | | |
| 419842 | RABELL BERRIOS, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 419843 | RABELL CANCIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 419844 | RABELL CORTES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 419846 | RABELL FUENTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 419847 | RABELL FUENTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 419848 | RABELL FUENTES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 419849 | Rabell Maysonet, Minerva | ADDRESS ON FILE | | | | | | | |
| 419850 | RABELL MEDINA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 419851 | RABELL MEDINA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 419852 | RABELL MENDEZ C.S.P. | PO BOX 195580 | | | | SAN JUAN | PR | 00919-5580 | |
| 419853 | RABELL MURPHY, LUZ D | ADDRESS ON FILE | | | | | | | |
| 419854 | RABELL RAMOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 739497 | RABELL RIVERA ALICEA | P O BOX 1861 | | | | SAN JUAN | PR | 00902-1861 | |
| 419855 | RABELL RIVERA, FELIX D | ADDRESS ON FILE | | | | | | | |
| 419856 | RABELL RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 419857 | RABELL RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 419858 | RABELL RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 419859 | RABELL RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 419860 | RABELL RODRIGUEZ, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 419861 | RABELL RODRIGUEZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| 419862 | RABELL RONDON, ANA | ADDRESS ON FILE | | | | | | | |
| 419863 | RABELL ROSADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 419864 | RABELL TORRES, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 419865 | RABELL VILCHES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 419866 | RABELLYS SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 419867 | RABELO ALICEA, MIREILY | ADDRESS ON FILE | | | | | | | |
| 419868 | RABELO BREGON, INGRID D | ADDRESS ON FILE | | | | | | | |
| 419869 | RABELO CARTAGENA MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 419870 | RABELO CRUZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 419871 | RABELO DAVILA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 419872 | RABELO DONES, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 419873 | RABELO ESTRELLA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 419874 | Rabelo Feliciano, Shirley Ann | ADDRESS ON FILE | | | | | | | |
| 419875 | RABELO FIGUEROA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 419876 | RABELO FIGUEROA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 419878 | RABELO LOZADA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 419880 | RABELO REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 419881 | RABELO REYES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 419882 | Rabelo Sanchez, Luis A | ADDRESS ON FILE | | | | | | | |
| 419883 | RABELO TAPIA, MERY A | ADDRESS ON FILE | | | | | | | |
| 419884 | RABELO TAPIA, MICHELLY | ADDRESS ON FILE | | | | | | | |
| 419885 | RABELO TORRES, JUAN J | ADDRESS ON FILE | | | | | | | |
| 419886 | RABIN SIEGAL, ROBERT | ADDRESS ON FILE | | | | | | | |
| 419887 | RABINES BURGA, MARCO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 419888 | RABINOWITHZ TRENK LUBETKIN TULLY | 347 MT PLEASANT AVENUE | | | | WEST ORANGE | NJ | 07052 | |
| 419889 | RABIONET VAZQUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 419890 | RABIONET VAZQUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 739498 | RABITT TOWER CORP | PO BOX 190059 | | | | SAN JUAN | PR | 00919-0059 | |
| 419891 | RABRI COLON, LILLIAM D. | ADDRESS ON FILE | | | | | | | |
| 419892 | RABRI ORTIZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 419893 | RABRY ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 419894 | RABSATT ROSARIO, ARNET | ADDRESS ON FILE | | | | | | | |
| 419895 | RAC ENTERPRISES INC | PO BOX 6377 | | | | CAGUAS | PR | 00726 | |
| 419896 | RAC ENTERPRISES LLC | P O BOX 6377 | | | | CAGUAS | PR | 00726-6377 | |
| 739499 | RACAL S E | P O BOX 8282 | | | | TOA BAJA | PR | 00951-8282 | |
| 739500 | RACE J INC | 7 A BDA RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| 739501 | RACEWOOD LTD | THE MOUNT PARK ROAD | TARPORLEY | | | CHESHIRE | OK | 556131 | |
| 419897 | RACHAEL RUIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 739502 | RACHALYS TORRES ALGARIN | JARD DE PALMAREJO | H 2 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 419899 | RACHEL DURAN ROSA | ADDRESS ON FILE | | | | | | | |
| 739503 | RACHEL ELISE ESCOBAR CLEMENTE | REXVILLE | 100 VILLAS DE MONTERREY APTO 238 | | | BAYAMON | PR | 00957 | |
| 739504 | RACHEL ESCOBAR CARRERAS | ADDRESS ON FILE | | | | | | | |
| 419900 | RACHEL HISKES | BUFETE: BERKAN & MENDEZJUDITH BERKANMARY JO MENDEZVILELLA | BERKAN & MENDEZ | G11 | O'NEIL | SAN JUAN | PR | 00918-2301 | |
| 419901 | RACHEL I ROMAN LONGLOIS | ADDRESS ON FILE | | | | | | | |
| 419902 | RACHEL I. ROMAN LANGLOIS | ADDRESS ON FILE | | | | | | | |
| 739505 | RACHEL JAIME DIPINI | ADDRESS ON FILE | | | | | | | |
| 739506 | RACHEL L LOPEZ GONZALEZ/PEDRO LOPEZ | RES LLORENS TORRES | EDIF 60 APT 1153 | | | SAN JUAN | PR | 00913 | |
| 739507 | RACHEL LOPEZ | PO BOX 8585 | | | | CAGUAS | PR | 00726 | |
| 739508 | RACHEL M CASTRO CARABALLO | URB VALLE COSTERO | 3704 CALLE ARRECIPE | | | SANTA ISABEL | PR | 00757-3213 | |
| 419903 | RACHEL M HENRIQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 739509 | RACHEL M VALENTIN /DBA/ RAVA | ROUND HILLS | 1332 CAMELIA | | | TRUJILLO ALTO | PR | 00976 | |
| 419905 | RACHEL M. VALENTIN | ADDRESS ON FILE | | | | | | | |
| 419906 | RACHEL MISTRY MD, MEGAN | ADDRESS ON FILE | | | | | | | |
| 739510 | RACHEL MURPHY PEREZ | VILLA FONTANA | 3JF32 VIA 55 | | | CAROLINA | PR | 00985 | |
| 739511 | RACHEL MURPHY PEREZ | COND PASEOS DE MONTE FLORES | APT 202 | | | CAROLINA | PR | 00987 | |
| 739512 | RACHEL N HERNANDEZ PUMAREJO | URB VILLAS DEL RIO | C/12 B 6 | | | BAYAMON | PR | 00959 | |
| 739513 | RACHEL N HERNANDEZ PUMAREJO | COND BOULEVARD DEL RIO | APTDO 53 AVE LOS FILTROS | | | GUAYNABO | PR | 00971 | |
| 419907 | RACHEL R CORREA APONTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 739514 | RACHEL ROSARIO RODRIGUEZ | 38 CALLE RUIZ BELVIS | | | | CABO ROJO | PR | 00623 | |
| 419908 | RACHEL TORRES CUADRADO | ADDRESS ON FILE | | | | | | | |
| 739515 | RACHELINE A GONZALEZ RESTO | COND MARBELLA DEL CARIBE OESTE | 1112 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 419909 | RACHELIZ MEDINA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 739516 | RACHELLE CASTRO OYOLA | VILLA DEL CARMEN | M 50 CALLE HUMACAO | | | CAGUAS | PR | 00725 | |
| 419910 | RACHELLE SEIJO MONTES MD, DERMOSOLUTIONS AKA | ADDRESS ON FILE | | | | | | | |
| 419911 | RACHELY ROSARIO BAEZ | ADDRESS ON FILE | | | | | | | |
| 419912 | RACHELYS RAMIREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 419913 | RACHUMI CORTES, GERARDO A. | ADDRESS ON FILE | | | | | | | |
| 419914 | RACHUMI RAMOS, LUIS G | ADDRESS ON FILE | | | | | | | |
| 739517 | RACINE BERKOW ASSOCIATES | 375 WEST BROADWAY | | | | NEW YORK | NY | 10012 | |
| 419915 | RACKZKOWSKI CALZADA, EMILY | ADDRESS ON FILE | | | | | | | |
| 739518 | RACO EXTERMINATING SERVICE | PO BOX 5477 | | PONCE | | PONCE | PR | 00733 | |
| 419916 | RACO MUFFLERS DE AUTOS | PO BOX 500 | | | | JUANA DIAZ | PR | 00795 | |
| 419917 | RAD ONE, PSC | PMB 409 - 1357 AVE. ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 419918 | RADA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 739519 | RADAI CINTRON RAMOS | ADDRESS ON FILE | | | | | | | |
| 739520 | RADAI DELACRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 739521 | RADAILSA PEGUERO CONTRERAS | 418 CALLE LA ROSA | | | | CABO ROJO | PR | 00623 | |
| 419920 | RADAL CINTRON RAMOS | ADDRESS ON FILE | | | | | | | |
| 419921 | RADAME RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 419922 | RADAME SANABRIA ALONSO | ADDRESS ON FILE | | | | | | | |
| 739522 | RADAMES RIVERA RODRIGUEZ | BO PUEBLO NUEVO | 2 CALLE AMANACER | | | VEGA BAJA | PR | 00693 | |
| 739523 | RADAMES A TORRUELLA | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 739524 | RADAMES ALCANTARA FONTANEZ | VILLA VERDE | G32 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 739525 | RADAMES ALVARADO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 739526 | RADAMES ALVARADO RODRIGUEZ | BO. JOVITO APT 1179 | | | | VILLALBA | PR | 00766 | |
| 739527 | RADAMES ALVES MERCADO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 739528 | RADAMES APONTE MENDEZ | HC 1 BOX 4020 | | | | LAS MARIAS | PR | 00670 | |
| 419923 | RADAMES APONTE SERRANO | ADDRESS ON FILE | | | | | | | |
| 419924 | RADAMES BECERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 419925 | RADAMES BECERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 419926 | RADAMES BECERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 739529 | RADAMES BECERRA GONZALEZ | 19 CALLE PONCE | | | | SAN JUAN | PR | 00917-5004 | |
| 739530 | RADAMES BERBERENA ROMAN | VILLAS DE LOIZA | AK 12 CALLE 35 | | | CANOVANAS | PR | 00729 | |
| 419927 | RADAMES BOBE PADILLA | ADDRESS ON FILE | | | | | | | |
| 739531 | RADAMES BURGOS MONTES | ADDRESS ON FILE | | | | | | | |
| 419928 | RADAMES C. MARTIN ROMAN | ADDRESS ON FILE | | | | | | | |
| 419929 | RADAMES CALDERON ESCALERA | ADDRESS ON FILE | | | | | | | |
| 419930 | RADAMES CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 419931 | RADAMES CANALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 419932 | RADAMES CEDENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 739532 | RADAMES CINTRON MORALES | URB VALLE ALTO | J-25 CALLE 16 | | | PONCE | PR | 00731 | |
| 739533 | RADAMES COLLADO SANTIAGO | BOX 564 | | | | SAN GERMAN | PR | 00683 | |
| 739534 | RADAMES COLON RIVERA | PO BOX 258 | | | | COAMO | PR | 00769 | |
| 739535 | RADAMES CORTES OZOA | ADDRESS ON FILE | | | | | | | |
| 739536 | RADAMES COSME MORALES | P O BOX 1782 | | | | GUAYNABO | PR | 00970 | |
| 739537 | RADAMES CRUZ QUILES | 18 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 739538 | RADAMES CRUZ/COMITE ORGAN FEST ARTESANIA | A 8 BURB SAN RAMON | BOX 2161 | | | SAN GERMAN | PR | 00683 | |
| 739539 | RADAMES DEL RIO | BO LAS MONJAS | 13 CALLE VIEQUES | | | SAN JUAN | PR | 00917 | |
| 419933 | RADAMES DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 739540 | RADAMES DIAZ MALDONADO | PO BOX 2447 | | | | VEGA BAJA | PR | 00694-2448 | |
| 739541 | RADAMES DIAZ VALENTIN | COND LAGO VISTA II | 200 BLVD MONROIG APT 213 | | | TOA BAJA | PR | 00949 | |
| 739542 | RADAMES DIAZ VAZQUEZ | BO OBRERO | 711 CALLE 12 | | | SAN JUAN | PR | 00915 | |
| 739543 | RADAMES EUROPARTS | HC-02 BOX 17045 I JARD. DEL JUNCO | | | | ARECIBO | PR | 00612 | |
| 739544 | RADAMES FAJARDO DIAZ Y MILAGROS FAJARDO | PO BOX 43001 | | | | RIO GRANDE | PR | 00745-6600 | |
| 739545 | RADAMES FELIBERTY TORRES | BO PARIS 53 CALLE MIGUEL | A SANTIN | | | MAYAGUEZ | PR | 00680 | |
| 739546 | RADAMES FELICIANO LOPEZ | 6 CALLE JOSE DE DIEGO | | | | MARICAO | PR | 00606 | |
| 419934 | RADAMES FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| 419935 | RADAMES FIGUEROA SERRANO | ADDRESS ON FILE | | | | | | | |
| 419936 | RADAMES G NAZARIO PAGAN | ADDRESS ON FILE | | | | | | | |
| 419937 | RADAMES GALARZA BURGOS | ADDRESS ON FILE | | | | | | | |
| 419938 | RADAMES GALARZA BURGOS | ADDRESS ON FILE | | | | | | | |
| 419939 | RADAMES GALARZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 739547 | RADAMES GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 739548 | RADAMES GONZALEZ ERO | PMB 121 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 739549 | RADAMES GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 739550 | RADAMES GONZALEZ VALES | 401 COND SEGOVIA | | | | SAN JUAN | PR | 00918 | |
| 739551 | RADAMES GUTIERREZ ORENGO | RR 01 BOX 5762 | | | | MARICAO | PR | 00606 | |
| 419940 | RADAMES I MIRANDA IRRIZARRY | ADDRESS ON FILE | | | | | | | |
| 739552 | RADAMES JIMENEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 739553 | RADAMES JORDAN ORTIZ | 97 RAMON RODRIGUEZ | | | | GUAYANILLA | PR | 00656 | |
| 739554 | RADAMES L TIRADO LEGUILLOU | PO BOX 11295 | | | | SAN JUAN | PR | 00910 | |
| 419942 | RADAMES LACOURT LINARES | ADDRESS ON FILE | | | | | | | |
| 739555 | RADAMES LAMENZA BAEZ | ADDRESS ON FILE | | | | | | | |
| 739556 | RADAMES LAZO GONZALEZ | 2DA SECCION LEVITTOWN | 2704 PASEO AMBAR | | | TOA BAJA | PR | 00949 | |
| 739557 | RADAMES LEBRON QUINONES | HC 9 BOX 56591 | | | | CAGUAS | PR | 00725 | |
| 739558 | RADAMES LOPEZ | 1150 CAMPO SANTO | AVE STE 301 | | | CORAL GABLES | FL | 33146 | |
| 419943 | RADAMES LOPEZ BOSQUES | ADDRESS ON FILE | | | | | | | |
| 739559 | RADAMES LOPEZ MARTINEZ | HC 01 BOX 7590 | | | | GUAYANILLA | PR | 00656 | |
| 739560 | RADAMES LOPEZ TORRES | PO BOX 877 | | | | LAS PIEDRAS | PR | 00771 | |
| 739561 | RADAMES LUGO QUINTANA | PO BOX 2542 | | | | MOCA | PR | 00676 | |
| 419944 | RADAMES MALDONADO MATIAS | ADDRESS ON FILE | | | | | | | |
| 419946 | RADAMES MARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 419947 | RADAMES MARTINEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 739562 | RADAMES MARTINEZ CUEVAS | PO BOX 45 | | | | LAS MARIAS | PR | 00670 | |
| 419948 | RADAMES MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 419949 | RADAMES MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 739563 | RADAMES MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 739564 | RADAMES MEDINA TORRES | HC 02 BOX 14981 | | | | CAROLINA | PR | 00985 | |
| 419950 | RADAMES MELENDEZ PABON | ADDRESS ON FILE | | | | | | | |
| 419951 | RADAMES MIRANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 739565 | RADAMES MOLINA | PARCELAS PALMAS ALTAS | BZN 67 | | | BARCELONETA | PR | 00617 | |
| 419952 | RADAMES MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 739566 | RADAMES MORAN OLMO | ADDRESS ON FILE | | | | | | | |
| 419953 | RADAMES NAZARIO SANTANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 739567 | RADAMES NEGRON /CAROLINA 21 DOBLE AA JUV | BASEBALL CLUB INC | VILLA CAROLINA 165-30-420 A | | | CAROLINA | PR | 00985 | |
| 739568 | RADAMES NEGRON CLAVELL | ADDRESS ON FILE | | | | | | | |
| 739569 | RADAMES NEGRON RIVERA | URB VALLE ALTAMIRA | 434 CALLE MARGARITA | | | PONCE | PR | 00728-3611 | |
| 419954 | RADAMES NUÑEZ VEGA | DEMANDANTE POR DERECHO PROPIO | INDUSTRIAL LUCHETTI | 50 CARR 5 UNIT 501-1-C | | Bayamón | PR | 00961 | |
| 739570 | RADAMES O COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 419955 | RADAMES ORTIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 419956 | RADAMES ORTIZ PENA | ADDRESS ON FILE | | | | | | | |
| 419957 | RADAMES PACHECO BORRERO | ADDRESS ON FILE | | | | | | | |
| 419958 | RADAMES PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 419959 | RADAMES PEĐA INC | ADDRESS ON FILE | | | | | | | |
| 419960 | RADAMES PENA | ADDRESS ON FILE | | | | | | | |
| 419961 | RADAMES PENA INC | PO BOX 1240 | | | | MAYAGUEZ | PR | 00681 | |
| 419962 | RADAMES PEÑA INC | APARTADO 1240 | | | | MAYAGUEZ | PR | 00681 | |
| 419963 | RADAMES PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 419964 | RADAMES PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 419965 | RADAMES PIZARRO CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 419966 | RADAMES QUINONES CINTRON | ADDRESS ON FILE | | | | | | | |
| 419967 | RADAMES QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 419968 | RADAMES QUINONEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 739571 | RADAMES RAMOS DIAZ | PO BOX 331 | | | | QUEBRADILLA | PR | 00678 | |
| 419969 | RADAMES RETEQUIS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 419970 | RADAMES REVILLA MACHIN | ADDRESS ON FILE | | | | | | | |
| 419971 | RADAMES RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 419972 | RADAMES RIVERA LAGUERRA | ADDRESS ON FILE | | | | | | | |
| 739572 | RADAMES RIVERA OTERO | PO BOX 6489 | | | | MAYAGUEZ | PR | 00681-6489 | |
| 739573 | RADAMES RIVERA RIVERA | ALT SANS SAUCI | A 4 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 739574 | RADAMES RIVERA ROLDAN | HC 20 BOX 29065 | | | | SAN LORENZO | PR | 00754 | |
| 739575 | RADAMES RODRIGUEZ | USCG HOUSING APT J C | 500 CARR 177 BOX 53 | | | BAYAMON | PR | 00959 | |
| 739576 | RADAMES RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 739577 | RADAMES RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 739578 | RADAMES RODRIGUEZ RIOS | HC 01 BOX 5700 CARR 120 | KM 32 2 BO MARAVILLAS SUR | | | LAS MARIAS | PR | 00670 | |
| 739579 | RADAMES RODRIGUEZ STELLA | SUITE 102 PMB 126 | 69 AVE TITO CASTRO | | | PONCE | PR | 00716 | |
| 739580 | RADAMES RODRIGUEZ VAZQUEZ | P O BOX 195615 | | | | SAN JUAN | PR | 00919 | |
| 419973 | RADAMES ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 419974 | RADAMES ROSSO REYES | ADDRESS ON FILE | | | | | | | |
| 739581 | RADAMES RUIZ RODRIGUEZ | 13 PEPITO FIGUEROA | PARC 216 | | | COTO LAUREL | PR | 00780 | |
| 419975 | RADAMES RUIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 739582 | RADAMES SAINTHILAIRE SANTANA | PO BOX 40838 | | | | SAN JUAN | PR | 00940-0839 | |
| 739583 | RADAMES SANCHEZ | COND EL DORADO | 9B CALLE TRIGO MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 419976 | RADAMES SANCHEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 419977 | RADAMES SANTIAGO ARCE | ADDRESS ON FILE | | | | | | | |
| 419978 | RADAMES SANTIAGO DBA AREPAS SANTIAGO | HC 67 BOX 23627 | | | | FAJARDO | PR | 00738 | |
| 419979 | RADAMES SANTOS CEDENO | ADDRESS ON FILE | | | | | | | |
| 739584 | RADAMES SEPULVEDA CORTES | CUPEY GARDENS | K 7 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 739585 | RADAMES SIERRA VIERA | PO BOX 462 | | | | SABANA HOYOS | PR | 00688 | |
| 739586 | RADAMES SIFUENTES REYES | PMB 1754 C/ PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 739587 | RADAMES SOLTILLO RIVERA | PO BOX 1043 | | | | CABO ROJO | PR | 00623 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 739588 | RADAMES TAPIA DIAZ | 426S RES SABANA ABAJO | | | | CAROLINA | PR | 00982 | |
| 739589 | RADAMES TILO CHACON | URB ANA MARIA | E12 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 739590 | RADAMES TIRADO | BO SERGIO REYES | CASA 129 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 739591 | RADAMES TIRADO AYALA | 293 CALLE FELIX CASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| 739592 | RADAMES TIRADO GUEVARRA | BO SANTA MARIA | P O BOX 584 | | | VIEQUEZ | PR | 00765 | |
| 419980 | RADAMES TORO LUGO | ADDRESS ON FILE | | | | | | | |
| 419981 | RADAMES TORRES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 739593 | RADAMES TORRES CAMACHO | HC 2 BOX 15515 | | | | AGUAS BUENAS | PR | 00703 | |
| 419982 | RADAMES TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 739594 | RADAMES TORRES VARGAS | HC 01 BOX 7189 | | | | GUAYANILLA | PR | 00656 | |
| 419983 | RADAMES TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 739595 | RADAMES TORRUELLA PAGAN | ADDRESS ON FILE | | | | | | | |
| 419984 | RADAMES TRAVIESO GARCIA | ADDRESS ON FILE | | | | | | | |
| 739596 | RADAMES VALENTIN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 419985 | RADAMES VALENTIN PONCE | ADDRESS ON FILE | | | | | | | |
| 419986 | RADAMES VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 419988 | RADAMES VELAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 419989 | RADAMES VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 739597 | RADAMES VELAZQUEZ VELAZQUEZ | PO BOX 23 | | | | DORADO | PR | 00646 | |
| 739598 | RADAMES VELEZ MARTINEZ | HC 01 BOX 6010 | | | | YAUCO | PR | 00698 | |
| 739599 | RADAMES VILLANUEVA PEREZ | HC 59 BOX 5728 | | | | AGUADA | PR | 00602-9637 | |
| 739600 | RADAMIL MORALES CRUZ | RESIDENCIAL APONTE | EDIF 10 APT #106 | | | AGUADILLA | PR | 00603 | |
| 419990 | RADATMUEL J LEBRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 419991 | RADCOMM INC | 20 RANCHO VERDE | | | | TIJERAS | NM | 87059-7953 | |
| 419992 | RADCOMM INC | 20 RANCHO VERDE | | | | TIJERAS NM | NM | 87059-7953 | |
| 739601 | RADDIF ORTIZ GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 419993 | RADDY PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 419994 | RADECK JANA ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 739602 | RADEL INC. D/B/A | PO BOX 360547 | | | | SAN JUAN | PR | 00936 | |
| 419995 | RADELYS CATERING SERVICES/ RUBEN AROCHO | HC 4 BOX 11140 | | | | MOCA | PR | 00676 | |
| 419996 | RADFORD FERNANDEZ OBRET | ADDRESS ON FILE | | | | | | | |
| 739603 | RADHAMES DE LA CRUZ GARCIA | URB METOPOLIS | G 22 AVE C | | | CAROLINA | PR | 00985 | |
| 739604 | RADHAMES FERNANDEZ RAMIREZ | HC 03 BOX 12926 | | | | CAROLINA | PR | 00987 | |
| 739605 | RADHAMES NAZARIO | P O BOX 9066093 | | | | SAN JUAN | PR | 00906-6093 | |
| 419997 | RADHAMES ORTIZ VAELLO | ADDRESS ON FILE | | | | | | | |
| 739606 | RADHY AUTO REPAIR | 29 BO LAJAS | | | | PONCE | PR | 00731 | |
| 739607 | RADI SERVICES PARALEGALES | PO BOX 360138 | | | | SAN JUAN | PR | 00936-0138 | |
| 419998 | RADIADORES 2000 | 44 CALLE 65 INFANTERIA | | | | ANASCO | PR | 00610 | |
| 739608 | RADIADORES AGUADILLA | H C 04 BOX 48292 | | | | AGUADILLA | PR | 00603 | |
| 739609 | RADIADORES ALVARADO | PO BOX 279 | | | | COAMO | PR | 00769 | |
| 419999 | RADIADORES ARIEL | ADDRESS ON FILE | | | | | | | |
| 739610 | RADIADORES BAEZ | CASTELLANA GARDENS | EE 1 CALLE 32 | | | CAROLINA | PR | 00983-1910 | |
| 420000 | RADIADORES BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 739611 | RADIADORES BONILLA | CAR 3 KM 1402 | BOX 1118 | | | GUAYAMA | PR | 00785 | |
| 739612 | RADIADORES COLLAZO | H C 03 BOX 764 | | | | MOCA | PR | 00676 | |
| 739613 | RADIADORES GORGVI | HC 06 BOX 14275 | | | | HATILLO | PR | 00659 | |
| 739614 | RADIADORES LIZARDI | URB SIERRA BAYAMON | 45 23 CALLE 43 BLQE | | | BAYAMON | PR | 00619 | |
| 739615 | RADIADORES MEDINA | HC 02 BOX 13646 | | | | AGUAS BUENAS | PR | 00703 | |
| 739616 | RADIADORES MORALES | HC 5 BOX 55030 | | | | AGUADILLA | PR | 00605 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 739617 | RADIADORES PLACETAS & AUTO AIR | AVE 65 INF KM 3.1 | | | | SAN JUAN | PR | 000924 | |
| 739618 | RADIADORES RAMOS | 19 SAN ANTONIO | | | | UTUADO | PR | 00641 | |
| 739619 | RADIADORES ROCHDALE | 956 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 420001 | RADIADORES SAINT JUST | ADDRESS ON FILE | | | | | | | |
| 739620 | RADIADORES TATO VALLE | HC 1 BOX 4801 | | | | MAYAGUEZ | PR | 00680-9714 | |
| 420002 | RADIADORES TROPICALES | ADDRESS ON FILE | | | | | | | |
| 739621 | RADIADORES Y MUFFLERS LAS BRISAS | CALLE 25 BUZON 381 | FACTOR 1 | | | ARECIBO | PR | 00612 | |
| 739622 | RADIAN INTL / U R S RADIAN INTERNATIONAL | PO BOX 84413 | | | | DALLAS | TX | 75284-4130 | |
| 420003 | RADIATION ONCOLOGY CENTER | PO BOX 70321 | | | | SAN JUAN | PR | 00936 | |
| 420004 | RADIATION ONCOLOGY GROUP | 2525 PONCE BY PASS | EDIFICIO PARRA | SUITE 105 | | PONCE | PR | 00717-1320 | |
| 739623 | RADIATION ONCOLOGY MT SINAI | BOX 1236 ONE GUSTAVEDEVY PL | | | | NEW YORK | NY | 10029-6574 | |
| 739624 | RADIATION SAFETY AND CONTROL | 91 PORTSMOUTH AVE | | | | STRATHAN | NH | 03885-2468 | |
| 739625 | RADIATION SAFETY LLC | 44 STELTON ROAD SUITE 115 | | | | PISCATAWAY | NJ | 08854 | |
| 420005 | RADIATION THERAPY & CANCER INSTITUTE MANATI | PO BOX 191625 | | | | SAN JUAN | PR | 00919-1625 | |
| 420006 | RADIATION THERAPY AND CANCER INSTITUTE(AGUADILLA) | PO BOX 191625 | | | | SAN JUAN | PR | 00919-1625 | |
| 739626 | RADICAL SHIRT COM | PO BOX 55136 | | | | BAYAMON | PR | 00960 | |
| 420007 | RADIMILL GONZALEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 420008 | RADINSON PEREZ, EVA Y. | ADDRESS ON FILE | | | | | | | |
| 420009 | RADINSON PEREZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 420010 | RADIO 156 INC | PO BOX 868 | | | | UTUADO | PR | 00641-0868 | |
| 739627 | RADIO CARIBE WIBS 1540 | PO BOX 1540 | | | | GUAYAMA | PR | 00785 | |
| 739628 | RADIO COMMUNICATION TOWER SERVICES OF PR | P O BOX 2103 | | | | CAROLINA | PR | 00984-2103 | |
| 739629 | RADIO GIGANTES WPJC | PO BOX 982 | | ADJUNTAS | | ADJUNTAS | PR | 00601 | |
| 420011 | RADIO ISLA | 100 GRAN BULEVAR PASEOS SUITE 403 | | | | SAN JUAN | PR | 00926-0000 | |
| 739630 | RADIO LAS VEGAS / VEGA BAJA | PO BOX 1488 | | | | VEGA BAJA | PR | 00694 | |
| 739631 | RADIO LAS VEGAS WEGA 1350 | P O BOX 1488 | | | | VEGA BAJA | PR | 00694 | |
| 739632 | RADIO PROCERS | PO BOX 669 A | | | | BARRANQUITAS | PR | 00794 | |
| 420012 | RADIO PROGRESSO INC | PO BOX 1410 | | | | SAN SEBASTIAN | PR | 00685 | |
| 420013 | RADIO REDENTOR | P O BOX 29404 | | | | SAN JUAN | PR | 00929 | |
| 420014 | RADIO SHACK | PLAZA DE DIEGO 01-9547 | | | | RIO PIEDRAS | PR | 00925 | |
| 739635 | RADIO SHACK | PLAZA FERRAN | | | | AGUADILLA | PR | 00603 | |
| 739633 | RADIO SHACK | PLAZA SAN SEBASTIAN SUITE 54 | 2431 AVE ARCADIO ESTRADA | | | SAN SEBASTIAN | PR | 00685 0000 | |
| 739636 | RADIO SHACK | NORTE SHOPPING CENTER | BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00913 | |
| 739637 | RADIO SHACK | PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00918 | |
| 739638 | RADIO SHACK | SANTA ROSA MALL | | | | BAYAMON | PR | 00956 | |
| 739634 | RADIO SHACK | PO BOX 96062 | | | | CHICAGO | IL | 60693-6062 | |
| 420015 | RADIO SOL BROADCASTING CORP | PO BOX 1210 | | | | OROCOVIS | PR | 00720 | |
| 420016 | RADIO STATION WKJB AM FM INC | P O BOX 1194 | | | | MAYAGUEZ | PR | 00681-1194 | |
| 420017 | RADIO STATION WKJB AM-FM, INC. | PO BOX # 1194 | | | | MAYAGUEZ | PR | 00681 | |
| 739639 | RADIO TRONICS | PO BOX 8182 | | | | CAGUAS | PR | 00726 | |
| 420018 | RADIO WENA | P O BOX 1338 | | | | YAUCO | PR | 00698 | |
| 739640 | RADIO YUNQUE 93 | PO BOX 9300 | | | | NAGUABO | PR | 00718-9300 | |
| 739641 | RADIOCENTRO INC | P O BOX 100089 | | | | SAN JUAN | PR | 00908 | |
| 739642 | RADIOLOGIA VARGAS | 401 CALLE FERNANDO MONTILLA | | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 420019 | RADIOLOGIA Y SONOGRAFIA DE GUAYNABO INC | PMB 171 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 739643 | RADIOLOGIC CONSULTANTS LTD | P O BOX 9205 | | | | PITTSBURGH | PA | 15224 | |
| 739644 | RADIOLOGICAL CONSULT ASSOC | PO BOX 740968 | | | | DALLAS | TX | 75374-0968 | |
| 420020 | RADIOLOGOS ASOCIADOS DEL SUR LLC | PO BOX 330383 | | | | PONCE | PR | 00733-0383 | |
| 739645 | RADIOLOGY ASSOC OF TAMPA | PO BOX 31249 | | | | TAMPA | FL | 33631 | |
| 739646 | RADIOLOGY ASSOC OF TAMPA | PO BOX 31265 | | | | TAMPA | FL | 33631 | |
| 739647 | RADIOLOGY BILLING SERV INC | P O BOX 31400 | | | | TAMPA | FL | 33631 | |
| 739648 | RADIOLOGY IMAGING ASSOC | P O BOX 272011 | | | | DENVER | CO | 80227 | |
| 739649 | RADIOSHACK | P O BOX 105371 | | | | ATLANTA | GA | 30348 5371 | |
| 739650 | RADIOSURGERY CENTERS INC | 1611 NW 12TH | AVE NORTH WIND 1 SUITE 121 G | | | MIAMI | FL | 33136-1094 | |
| 739651 | RADIOTRONICS | ADDRESS ON FILE | | | | | | | |
| 420021 | RADISSON AMBASSADOR PLAZA HOTEL & CASINO | 1369 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| 739652 | RADISSON NORMANDIE HOTEL | PO BOX 50059 | | | | SAN JUAN | PR | 00902 | |
| 420022 | RADIX CORPORATION | EL SENORIAL | 2047 F DE ROJAS | | | SAN JUAN | PR | 00926 | |
| 420023 | Radoika Mercado Rosario | ADDRESS ON FILE | | | | | | | |
| 420024 | Radoika Mercado Rosario | ADDRESS ON FILE | | | | | | | |
| 739653 | RADOIKA MERCADO ROSARIO | BO FACTOR I | 71 CALLE K | | | ARECIBO | PR | 00612 | |
| 739654 | RADOISHKA PEREZ | PO BOX 6 | | | | JAYUYA | PR | 00664 | |
| 739655 | RAELIZ CATERING / ELIEZER RODRIGUEZ | HC 03 BOX 7641 | | | | BARRANQUITAS | PR | 00794 | |
| 739656 | RAELY FLORES LLUVERAS | MONTE BRISAS | CALLE C V 18 | | | FAJARDO | PR | 00738 | |
| 420025 | RAEVIS REYES, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 420026 | RAFA CYCLE CORP. | URB. SANTA RITA | 1108 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 739657 | RAFAEL HERNANDEZ ORTEGA | HC 02 BOX 19792 | | | | SAN SEBASTIAN | PR | 00685 | |
| 739658 | RAFAEL A ALAMO LEVEST | URB ROLLING HILLS | G 39 FILADELFIA | | | CAROLINA | PR | 00987 | |
| 739659 | RAFAEL A DELGADO | 2109 JACKSON AVE | | | | ALVA | FL | 33920 | |
| 739660 | RAFAEL A RODRIGUEZ | 24 VALLE SUR | | | | MAYAGUEZ | PR | 00680-7059 | |
| 739661 | RAFAEL A COLON FIGUEROA | RAMON T COLON | HC 646 BOX 7021 | | | TRUJILLO ALTO | PR | 00976 | |
| 739662 | RAFAEL ACOSTA LEON | ADDRESS ON FILE | | | | | | | |
| 739663 | RAFAEL ALVARADO GUILLOTY | HC 01 BOX 5273 | | | | MOCA | PR | 00676 | |
| 739664 | RAFAEL AYALA VIERA | BOX 686 | | | | TRUJILLO ALTO | PR | 00976 | |
| 739665 | RAFAEL DAVILA RODRIGUEZ | URB PORTA COELI B12 | | | | SAN GERMAN | PR | 00683 | |
| 739666 | RAFAEL DAVILA SEVILLANO | ADDRESS ON FILE | | | | | | | |
| 739667 | RAFAEL E CRUZ LOPEZ | VALLE ARRIBA HEIGHTS | CN 8 CALLE 123 | | | CAROLINA | PR | 00983 | |
| 739668 | RAFAEL E FAJARDO ACEVEDO | BO SALUD 221 | CALLE SAN IGNACIO | | | MAYAGUEZ | PR | 00680-4629 | |
| 739669 | RAFAEL E GUERRERO RODRIGUEZ | URB LA RIVIERA | 1406 CALLE 40 SW | | | SAN JUAN | PR | 00921 | |
| 739670 | RAFAEL E TORRES GUZMAN | URB VILLA VERDE | A 5 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 739671 | RAFAEL ESPADA FEBO | URB SANTA CLARA | Q 12 CALLE PALMA REAL | | | GUAYNABO | PR | 00969-6821 | |
| 739672 | RAFAEL ESTADES COTTO | PO BOX 7774 | | | | CAGUAS | PR | 00726-7774 | |
| 739673 | RAFAEL FRASQUERI MONGE | URB COUNTRY CLUB | 832 CALLE DOMINICA | | | SAN JUAN | PR | 00924 | |
| 739674 | RAFAEL GANDARILLAS REYES | URB ROUND HILL COURT | 676 CALLE VIOLETA | | | TRUJILLO ALTO | PR | 00976 | |
| 739675 | RAFAEL J JIMENEZ CSP | PO BOX 1793 | | | | LAS PIEDRAS | PR | 00771 | |
| 739676 | RAFAEL J PIERAS VELEZ | 20 ATLANTIC PLACE | | | | SAN JUAN | PR | 00911 | |
| 739677 | RAFAEL J CANDELARIA JORDAN | 1 C 16 BOX 454 | | | | ARECIBO | PR | 00617 | |
| 739678 | RAFAEL MARTINEZ RAMOS | PO BOX 106 | | | | JUNCOS | PR | 00777 | |
| 739679 | RAFAEL MORALES PORRATA | URB RIO PLANTATION | 30 CALLE 3 E | | | BAYAMON | PR | 00961 | |
| 739680 | RAFAEL RIVERA CRUZ | BO FACTOR I | 5 CALLE A | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 739681 | RAFAEL RIVERA REYES | URB MANSIONES DE VILLANOVA | C1 13 CALLE D | | | SAN JUAN | PR | 00926 | |
| 739682 | RAFAEL RIVERA YANKOVICH | EDIF UNION PLAZA SUITE 311 | 416 AVE P DE LEON | | | SAN JUAN | PR | 00918-3430 | |
| 739683 | RAFAEL RODRIGUEZ MUNDO | COND ST TROPEZ 6267 | AVE ISLA VERDE APT 11P | | | CAROLINA | PR | 00979 | |
| 739684 | RAFAEL RODRIGUEZ RODRIGUEZ | URB ELIZABETH | 2015 CALLE OTO¥O | | | CABO ROJO | PR | 00623 | |
| 739685 | RAFAEL ROSA IRIZARRY | PO BOX 2765 | | | | RIO GRANDE | PR | 00745 | |
| 739686 | RAFAEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 739687 | RAFAEL SOTO MENDEZ | URB. LA MARINA Q-33 CALLE # 1 | | | | CAROLINA | PR | 00979 | |
| 739688 | RAFAEL VARGAS BERNARD | LA PERLA | P O BOX 105 | | | SAN JUAN | PR | 00901-1160 | |
| 739689 | RAFAEL VEGA VELEZ | PO BOX 302 | | | | CABO ROJO | PR | 00623 | |
| 739690 | RAFAEL VIERA ARROYO | HC 1 BOX 24112 | | | | VEGA BAJA | PR | 00693 | |
| 739691 | RAFAEL A LOPEZ MERLO | P O BOX 560-018 | | | | GUAYANILLA | PR | 00656 | |
| 739692 | RAFAEL A ACEVEDO GOMEZ | K 24 URB VILLA DEL CARMEN II | | | | GURABO | PR | 00778 | |
| 739693 | RAFAEL A ACOSTA RAMIREZ | BOX 1317 | | | | GUAYAMA | PR | 00784 | |
| 739694 | RAFAEL A AGOSTO ALVAREZ | HC 1 BOX 6105 | | | | VIEQUES | PR | 00765 | |
| 739695 | RAFAEL A ALEMAN Y LUZ REYES | P O BOX 11972 | | | | SAN JUAN | PR | 00922 | |
| 739696 | RAFAEL A ALOMAR RIVERA | PO BOX 2201 | | | | SALINAS | PR | 00751 | |
| 739697 | RAFAEL A ALTIERY VALENTIN | PO BOX 8112 | | | | MAYAGUEZ | PR | 00681-8112 | |
| 739698 | RAFAEL A ALVAREZ | 56 CALLE MU¨OZ RIVERA | | | | QUEBRADILLAS | PR | 00678 | |
| 739699 | RAFAEL A APONTE CORREA | 2989 STILLWATER DRIVE | | | | KISSIMMEE | FL | 34743 | |
| 420027 | RAFAEL A APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| 420028 | RAFAEL A ARIAS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 420029 | RAFAEL A ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 420030 | RAFAEL A ARVELO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 420031 | RAFAEL A ARVELO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 739700 | RAFAEL A AYALA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 739701 | RAFAEL A AYALA RIVERA | BO LAS CUEVAS | APT 215 | | | LOIZA | PR | 00772 | |
| 739702 | RAFAEL A BAEZ ALVARADO | URB TOA ALTA HIEGHTS | AR 13 CALLE 35 | | | TOA ALTA | PR | 00983 | |
| 420032 | RAFAEL A BAEZ MULERO | ADDRESS ON FILE | | | | | | | |
| 739703 | RAFAEL A BENITEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 739704 | RAFAEL A BERMUDEZ ENCARNACION | BO DESTINO | P O BOX 614 | | | VIEQUES | PR | 00765 | |
| 420033 | RAFAEL A BERRIOS | ADDRESS ON FILE | | | | | | | |
| 739705 | RAFAEL A BURGOS CARTAGENA | URB SANTA TERESITA | 2155 CALLE CACIQUE | | | SAN JUAN | PR | 00921 | |
| 739706 | RAFAEL A CABRERO | ADDRESS ON FILE | | | | | | | |
| 739707 | RAFAEL A CAJIGAS GONZALEZ | P O BOX 8207 | | | | PONCE | PR | 00732-8207 | |
| 420034 | RAFAEL A CALCANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 739708 | RAFAEL A CALDERON Y ARACELIS GERENA | ADDRESS ON FILE | | | | | | | |
| 739709 | RAFAEL A CALO CARRASQUILLO | URB PASEO | PALMA REAL 171 | | | JUNCOS | PR | 00777 | |
| 739710 | RAFAEL A CARABALLO | ADDRESS ON FILE | | | | | | | |
| 739711 | RAFAEL A CARAZO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 420035 | RAFAEL A CARDONA PEREZ | ADDRESS ON FILE | | | | | | | |
| 420036 | RAFAEL A CARO CARO | ADDRESS ON FILE | | | | | | | |
| 420037 | RAFAEL A CARRANZA ARROYO | ADDRESS ON FILE | | | | | | | |
| 420038 | RAFAEL A CARRASQUILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| 420039 | RAFAEL A CASABLANCA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 420040 | RAFAEL A CASANOVA CARRASCO | ADDRESS ON FILE | | | | | | | |
| 420041 | RAFAEL A CASTRO Y/O ELISA CASTRO | ADDRESS ON FILE | | | | | | | |
| 739712 | RAFAEL A CHIQUES RIVERA | URB VENUS GARDENS | AK 38 CALLE HERMOSILLO | | | SAN JUAN | PR | 00926 | |
| 739713 | RAFAEL A CINTRON PERALES | ADDRESS ON FILE | | | | | | | |
| 420042 | RAFAEL A CIORDIA SEDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 739714 | RAFAEL A COLON CORDERO | ADDRESS ON FILE | | | | | | | |
| 420043 | RAFAEL A COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 739715 | RAFAEL A COLON HERNANDEZ | URB ALAMAR G 16 | CALLE J | | | LUQUILLO | PR | 00773 | |
| 420044 | RAFAEL A COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 420045 | RAFAEL A COLON MENDEZ | ADDRESS ON FILE | | | | | | | |
| 739716 | RAFAEL A COLON PEREZ | VILLA FONTANA | VIA 23 K L 36 | | | CAROLINA | PR | 00983 | |
| 739717 | RAFAEL A COLON SANYET | PARC FALU | 147 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 739718 | RAFAEL A CONCEPCION ALERS | 233 CALLE SHADDAI | | | | ISABELA | PR | 00662 | |
| 420046 | RAFAEL A CONCEPCION ALVARADO | ADDRESS ON FILE | | | | | | | |
| 739719 | RAFAEL A CORDERO | PMB 142 | PO BOX 7005 | | | FAJARDO | PR | 00738 | |
| 739720 | RAFAEL A CORDERO MACHADO | 59 CALLE LOS MILLONES | | | | ISABELA | PR | 00662 | |
| 420047 | RAFAEL A CORDERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 739721 | RAFAEL A CORDERO RAMOS | 449 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 739722 | RAFAEL A CORTES BARTOLOMEI | COUNTRY CLUB | 1159 CALLE HUMBOLDT | | | SAN JUAN | PR | 00924 | |
| 420048 | RAFAEL A CORTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 739723 | RAFAEL A COSME VARELA | 200 COND SIERRA ALTA | BOX 113 | | | SAN JUAN | PR | 00926 | |
| 739724 | RAFAEL A COSME VAZQUEZ | HC-73 BOX 4770 | | | | NARANJITO | PR | 00719 | |
| 420049 | RAFAEL A COVAS ROSALY | ADDRESS ON FILE | | | | | | | |
| 420050 | RAFAEL A COX LEBRON | ADDRESS ON FILE | | | | | | | |
| 739725 | RAFAEL A COX ROSARIO | PO BOX 366676 | | | | SAN JUAN | PR | 00936 | |
| 420051 | RAFAEL A CRESPO | ADDRESS ON FILE | | | | | | | |
| 420052 | RAFAEL A CRESPO | ADDRESS ON FILE | | | | | | | |
| 420053 | RAFAEL A CRESPO | ADDRESS ON FILE | | | | | | | |
| 739726 | RAFAEL A CRESPO PADILLA | ADDRESS ON FILE | | | | | | | |
| 739727 | RAFAEL A CRUZ COLON | P O BOX 1738 | | | | CIDRA | PR | 00739 | |
| 739728 | RAFAEL A CRUZ LE HARDY | P O BOX 1494 | | | | CAROLINA | PR | 00985 | |
| 420054 | RAFAEL A CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 739729 | RAFAEL A CRUZ ORTIZ | VILLA DEL REY 1 | H27 CALLE LEON | | | CAGUAS | PR | 00725 | |
| 420055 | RAFAEL A CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 739730 | RAFAEL A CRUZ RIVERA | PO BOX 5000 CAJA 16 | | | | SAN GERMAN | PR | 00683 | |
| 420056 | RAFAEL A CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 739731 | RAFAEL A CURBELO AROCHO | ADDRESS ON FILE | | | | | | | |
| 420057 | RAFAEL A DE ANGEL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 739732 | RAFAEL A DE COS | 733 CALLE TAPIA | | | | SAN JUAN | PR | 00912 | |
| 739733 | RAFAEL A DE LEON MITCHELL | PO BOX 1140 | | | | LUQUILLO | PR | 00773-1140 | |
| 739734 | RAFAEL A DEL RIO | ROYAL HOUSE MIRAMAR | 708 CALLE CENTRAL SUITE 201 | | | SAN JUAN | PR | 00907 | |
| 739735 | RAFAEL A DEL ROSARIO VALENTIN | CUPEY STATION | RR 2 BOX 154 | | | SAN JUAN | PR | 00926 | |
| 739736 | RAFAEL A DEL VALLE RUIZ | URB VICTORIA | 365 CALLE CALMA | | | SAN JUAN | PR | 00923 | |
| 739737 | RAFAEL A DIAZ CURBELO | ADDRESS ON FILE | | | | | | | |
| 739738 | RAFAEL A DIAZ DIAZ | URB DELGADO 0-13 | | | | CAGUAS | PR | 00725-3745 | |
| 739739 | RAFAEL A DIAZ MARCANO | PMB 5 RR 5 BOX 4999 | | | | BAYAMON | PR | 00956 | |
| 420058 | RAFAEL A DIAZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 420059 | RAFAEL A DIAZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 739740 | RAFAEL A DIAZ RISSI | URB VISTA HERMOSA | D5 CALLE 4 | | | HUMACAO | PR | 00791 | |
| 739741 | RAFAEL A DIAZ ROMAN | URB SAN GERARDO | 304 CALLE OHIO | | | SAN JUAN | PR | 00926 | |
| 739742 | RAFAEL A DOMENECH CRUZ | VILLA PALMERAS | 327 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |
| 739743 | RAFAEL A ENCARNACION FERNANDEZ | COLLEGE PARK | 1775 BUDAPEST ST | | | SAN JUAN | PR | 00921 | |
| 420060 | RAFAEL A ESPANOL ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 420061 | RAFAEL A ESPANOL ENCARNACION | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 739744 | RAFAEL A ESPINAL ABEU | URB PUERTO NUEVO | 1315 CALLE 20 | | | SAN JUAN | PR | 00920 | |
| 739745 | RAFAEL A FAURE ALONSO | VILLA RICA COLINAS DE FRESNO | A-16 CALLE HERMES | | | BAYAMON | PR | 00958 | |
| 420062 | RAFAEL A FELICIANO ARROYO | ADDRESS ON FILE | | | | | | | |
| 420063 | RAFAEL A FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 420064 | RAFAEL A FERMAINTT NAVEDO | ADDRESS ON FILE | | | | | | | |
| 739746 | RAFAEL A FERNANDEZ CAMPOS | HC 1 BOX 24011 | | | | SAN GERMAN | PR | 00683-9734 | |
| 739747 | RAFAEL A FIGUEROA CABEZUDO | HC 2 BOX 12235 | | | | GURABO | PR | 00778-9613 | |
| 420065 | RAFAEL A FLORES DIAZ | ADDRESS ON FILE | | | | | | | |
| 739748 | RAFAEL A FLORES DIAZ | URB TORRIMAR | 10 24 CALLE ALHAMBRA | | | GUAYNABO | PR | 00969 | |
| 739749 | RAFAEL A FONSECA GARCIA | PMB 105 | 2934 AVE EMILIO FAGOT STE 2 | | | PONCE | PR | 00716-3611 | |
| 739750 | RAFAEL A FONTANEZ GONZALEZ | PO BOX 260 | | | | SAN LORENZO | PR | 00754 | |
| 739751 | RAFAEL A FORTUNO BROWN | COCO BEACH | 525 CALLE MARINA | | | RIO GRANDE | PR | 00745 | |
| 739752 | RAFAEL A FUENTES DAVILA | URB ALTOMONTE | 1640 CALLE STA INES | | | SAN JUAN | PR | 00921 | |
| 420066 | RAFAEL A GALVA LEBRON | ADDRESS ON FILE | | | | | | | |
| 739753 | RAFAEL A GARCIA DE JUAN | BOX 1631 | | | | BAYAMON | PR | 00960 | |
| 739754 | RAFAEL A GARCIA NOYA | URB CONTRY CLUB | HD 109 CALLE 259 | | | CAROLINA | PR | 00982 | |
| 420067 | RAFAEL A GILESTRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 739755 | RAFAEL A GIUSTI RIVERA | PO BOX 104 | | | | SABANA SECA | PR | 00952 | |
| 420068 | RAFAEL A GOMEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 739756 | RAFAEL A GOMEZ TIRADO | HC 1 BOX 8088 | | | | LAS PIEDRAS | PR | 00771 | |
| 739757 | RAFAEL A GONZALEZ | URB VILLA CADIZ | 499 CALLE OLOT | | | SAN JUAN | PR | 00923-1807 | |
| 420069 | RAFAEL A GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 420070 | RAFAEL A GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 739758 | RAFAEL A GONZALEZ DIAZ | RR 7 BOX 6929 | | | | SAN JUAN | PR | 00926 | |
| 420071 | RAFAEL A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 739759 | RAFAEL A GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 739760 | RAFAEL A GONZALEZ NAVEDO | MSC 12 MONTEHIEDRA TOWN CENTER | 9410 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926 | |
| 420072 | RAFAEL A GONZALEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 739761 | RAFAEL A GRANER TORRES | PO BOX 2162 | | | | GUAYAMA | PR | 00785 | |
| 420073 | RAFAEL A GRAU Y HAIYEN SUNG | ADDRESS ON FILE | | | | | | | |
| 739762 | RAFAEL A GUZMAN ZAYAS | GOLDEN GATE | G 13T TURQUIA ST | | | GUAYNABO | PR | 00968 | |
| 739763 | RAFAEL A HADDOCK JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 420074 | RAFAEL A HERNAIZ FALGAS | ADDRESS ON FILE | | | | | | | |
| 420075 | RAFAEL A HERNANDEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 739764 | RAFAEL A HERNANDEZ GENAO | ADDRESS ON FILE | | | | | | | |
| 739765 | RAFAEL A HERNANDEZ HERNANDEZ | 753 JOYA LAS MARINES | | | | AGUADILLA | PR | 00603 | |
| 420076 | RAFAEL A HERNANDEZ LASALLE | ADDRESS ON FILE | | | | | | | |
| 739766 | RAFAEL A HERNANDEZ RODRIGUEZ | E 2 CALLE ISABELA | | | | GUAYANILLA | PR | 00656 | |
| 420077 | RAFAEL A HERRERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 739767 | RAFAEL A HORTA LOPEZ | VILLA CAROLINA | 68 43 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 420078 | RAFAEL A IGLESIAS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 420079 | RAFAEL A IRIZARRY CRUZ | ADDRESS ON FILE | | | | | | | |
| 739768 | RAFAEL A IRIZARRY VAZQUEZ | VILLAS DE RIO GRANDE | AD 26 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| 420080 | RAFAEL A JAUME DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 739769 | RAFAEL A JORDAN MOLERO | URB LOS MAESTROS 833 | CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 420081 | RAFAEL A JORGE PENA | ADDRESS ON FILE | | | | | | | |
| 420082 | RAFAEL A JOVE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 420083 | RAFAEL A JUARBE PAGAN | ADDRESS ON FILE | | | | | | | |
| 739770 | RAFAEL A LABOY APONTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 420084 | RAFAEL A LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 739771 | RAFAEL A LEBRON ORTIZ | BO CANTA GALLO | BOX A 8 | | | JUNCOS | PR | 00777 | |
| 420085 | RAFAEL A LIMARDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 420086 | RAFAEL A LLANOS BONANO | ADDRESS ON FILE | | | | | | | |
| 739772 | RAFAEL A LLERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 420087 | RAFAEL A LOGRONO PICHARDO | ADDRESS ON FILE | | | | | | | |
| 420088 | RAFAEL A LOPEZ | ADDRESS ON FILE | | | | | | | |
| 739773 | RAFAEL A LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 739774 | RAFAEL A LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 739775 | RAFAEL A LOPEZ ALVAREZ | COND BELEN APT 1102 | | | | GUAYNABO | PR | 00968 | |
| 420089 | RAFAEL A LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 420090 | RAFAEL A LUCIANO RUIZ | ADDRESS ON FILE | | | | | | | |
| 739776 | RAFAEL A LUGO | BOX 1405 | | | | SAN GERMAN | PR | 00683 | |
| 739777 | RAFAEL A LUGO RODRIGUEZ | A 67 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |
| 739778 | RAFAEL A LUGO RODRIGUEZ | URB SAN MARIA A67 | | | | SABANA GRANDE | PR | 00637 | |
| 739779 | RAFAEL A LUGO TORRES | BOX 1405 | | | | SAN GERMAN | PR | 00683 | |
| 739780 | RAFAEL A MACHIN | MASIONES DEL CARIBE | 158 CALLE SELENITA | | | HUMACAO | PR | 00791 | |
| 739781 | RAFAEL A MALAVE RODRIGUEZ | PO BOX 286 | | | | YABUCOA | PR | 00767 | |
| 739782 | RAFAEL A MALDOMNADO SUAREZ | HC 2 BOX 4505 | | | | VILLALBA | PR | 00766 | |
| 420091 | RAFAEL A MANGUAL DIAZ/ GREEN ENERGY | SYSTEMS CORP | PO BOX 8567 | | | HUMACAO | PR | 00795-8567 | |
| 739783 | RAFAEL A MARCANO MARCANO | LAS AMERICAS PROFESIONAL CENTER | 400 AVE DOMENECH SUITE 205 | | | SAN JUAN | PR | 00918 | |
| 739784 | RAFAEL A MARQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 420092 | RAFAEL A MARTINEZ ALEMANY | ADDRESS ON FILE | | | | | | | |
| 420093 | RAFAEL A MARTINEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 739785 | RAFAEL A MARTINEZ COLON | 1505 LOIZA STREET | | | | SAN JUAN | PR | 00911 | |
| 739786 | RAFAEL A MARTINEZ COLON | CONDADO MAIL STATION | PO BOX 157-1 | | | SAN JUAN | PR | 00911 | |
| 739787 | RAFAEL A MARTINEZ COLON | OCEAN PARK | 2059 CALLE ITALIA APT 4 C | | | SAN JUAN | PR | 00911 | |
| 739788 | RAFAEL A MARTINEZ GARCIA | ASOC DEP Y CULTURAL PUERTO NUEVO | 13 A CALLE STGO IGLESIA | | | VEGA BAJA | PR | 00693 | |
| 420094 | RAFAEL A MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 420095 | RAFAEL A MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 739789 | RAFAEL A MATOS DIAZ | RIO PIEDRAS HEIGTS | 1705 SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| 739790 | RAFAEL A MATOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 739791 | RAFAEL A MATOS ORTIZ | PO BOX 20617 | | | | SAN JUAN | PR | 00928 | |
| 739792 | RAFAEL A MATTEI | ADDRESS ON FILE | | | | | | | |
| 739793 | RAFAEL A MEDRANO / WANDA A MORALES | URB VILLA GRANADA | 978 CALLE ALCAZAR | | | SAN JUAN | PR | 00923 | |
| 739794 | RAFAEL A MELENDEZ BARRIONUEVO | PASEO DEGETAU APT 2404 | | | | CAGUAS | PR | 00725 | |
| 420096 | RAFAEL A MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 420097 | RAFAEL A MELENDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 420098 | RAFAEL A MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 420099 | RAFAEL A MENENDEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| 420100 | RAFAEL A MENENDEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| 739795 | RAFAEL A MERCADO TIRU | ADDRESS ON FILE | | | | | | | |
| 420101 | RAFAEL A MERCADO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 739796 | RAFAEL A MERCED HUERTAS | BO SUD SECTOR VISTA HERMOSA | RR 2 BOX 3762 | | | CIDRA | PR | 00739 | |
| 739797 | RAFAEL A MEZA DONADO | C6 URB SIERRA BERDECIA | CALLE DOMENECH | | | GUAYNABO | PR | 00969 | |
| 739798 | RAFAEL A MIRABAL CONDE | PO BOX 644 | | | | CAGUAS | PR | 00726-0644 | |
| 739799 | RAFAEL A MIRANDA MENENDEZ | URB VILLA REAL | E 29 CALLE 4 | | | VEGA BAJA | PR | 00693 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 420102 | RAFAEL A MOLINA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 420103 | RAFAEL A MOLINI Y DELIRIS RESTO | ADDRESS ON FILE | | | | | | | |
| 420104 | RAFAEL A MORALES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 420105 | RAFAEL A MORALES CHEVRES | ADDRESS ON FILE | | | | | | | |
| 739800 | RAFAEL A MORALES RAMIREZ | P O BOX 890 | | | | HUMACAO | PR | 00792 | |
| 420106 | RAFAEL A MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 739801 | RAFAEL A MOREL ZAYAS | PO BOX 9113 | | | | CAROLINA | PR | 00988 | |
| 420107 | RAFAEL A MORETA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 739802 | RAFAEL A MULERO DAVILA | P O BOX 2675 | | | | JUNCOS | PR | 00777-2675 | |
| 420108 | RAFAEL A MUNOZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 420109 | RAFAEL A MUNOZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 420110 | RAFAEL A MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 420111 | RAFAEL A NADAL Y SANDRA MERCADO | ADDRESS ON FILE | | | | | | | |
| 420112 | RAFAEL A NATER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 420113 | RAFAEL A NAVARRO PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 739803 | RAFAEL A NEGRONI PEREZ | ALTS DE YAUCO | N10 CALLE 11 | | | YAUCO | PR | 00698 | |
| 420114 | RAFAEL A NEVAREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 420115 | RAFAEL A NIEVES MIELES | ADDRESS ON FILE | | | | | | | |
| 739804 | RAFAEL A NIEVES NEGRON | URB ENRAMADA | D 13 CAMINO AMAPOLAS | | | BAYAMON | PR | 00961 | |
| 420116 | RAFAEL A NIEVES PACHECO | ADDRESS ON FILE | | | | | | | |
| 739805 | RAFAEL A NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 420117 | RAFAEL A NUNEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 420118 | RAFAEL A ORTIZ | ADDRESS ON FILE | | | | | | | |
| 420119 | RAFAEL A ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 739806 | RAFAEL A ORTIZ CRUZ | COUNTRY CLUB | MZ 18 CALLE 438 | | | CAROLINA | PR | 00984 | |
| 420120 | RAFAEL A ORTIZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 420121 | RAFAEL A ORTIZ PIETRI | ADDRESS ON FILE | | | | | | | |
| 739807 | RAFAEL A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 739808 | RAFAEL A ORTIZ RODRIGUEZ | BO LLANADAS | BZN 4 177 | | | ISABELA | PR | 00662 | |
| 420122 | RAFAEL A ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 420123 | RAFAEL A PADIAL CORTES | ADDRESS ON FILE | | | | | | | |
| 420124 | RAFAEL A PAGAN ALGARIN | ADDRESS ON FILE | | | | | | | |
| 739809 | RAFAEL A PAGAN GARCIA | 25 VILLANUEVA APARTMENTS | | | | CAGUAS | PR | 00725 | |
| 420125 | RAFAEL A PAGAN MARXUACH | ADDRESS ON FILE | | | | | | | |
| 420126 | RAFAEL A PAGAN Y LOURDES M ALVARADO | ADDRESS ON FILE | | | | | | | |
| 420127 | RAFAEL A PENA ROMERO | ADDRESS ON FILE | | | | | | | |
| 739810 | RAFAEL A PEREZ CORDERO | PO BOX 194 | | | | ARECIBO | PR | 00613 | |
| 739811 | RAFAEL A PEREZ CORDERO | PO BOX 140755 | | | | ARECIBO | PR | 00614 | |
| 739812 | RAFAEL A PEREZ CORDERO | PO BOX 11395 | | | | SAN JUAN | PR | 00922 | |
| 420128 | RAFAEL A PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 739813 | RAFAEL A PEREZ PEREZ | URB VILLA CAROLINA | 145 4 CALLE 414 | | | CAROLINA | PR | 00985 | |
| 739814 | RAFAEL A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 739815 | RAFAEL A PEREZ ROSA | HC 5 BOX 53600 | | | | HATILLO | PR | 00659 | |
| 420129 | RAFAEL A PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 739816 | RAFAEL A PEREZ VEGA | CUPEY GARDENS | L15 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 739817 | RAFAEL A PIMENTEL ORTIZ | BOX 213 | | | | PATILLAS | PR | 00723 | |
| 739818 | RAFAEL A PION CORDERO | 1075 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 739819 | RAFAEL A QUI ONES VILA | HC 2 BOX 6437 | | | | CAMUY | PR | 00627 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 739820 | RAFAEL A QUI ONES VILA | HC 2 BOX 6937 | | | | CAMUY | PR | 00627 | |
| 420130 | RAFAEL A QUILES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 420131 | RAFAEL A QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 739821 | RAFAEL A QUINONES SOTO | PO BOX 7626 | | | | PONCE | PR | 00732-7626 | |
| 739822 | RAFAEL A QUINONES VILA | HC 5 BOX 25693 | | | | CAMUY | PR | 00627-9845 | |
| 420132 | RAFAEL A RAMIREZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 420133 | RAFAEL A RAMIREZ PEPEN | ADDRESS ON FILE | | | | | | | |
| 420134 | RAFAEL A RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 420135 | RAFAEL A RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 739823 | RAFAEL A RAMOS SAENZ | BASE RAMEY | 111 CALLE HARRINSON | | | AGUADILLA | PR | 00603 | |
| 739824 | RAFAEL A RENTAS RIOS | ADDRESS ON FILE | | | | | | | |
| 420136 | RAFAEL A REYES RONDON | ADDRESS ON FILE | | | | | | | |
| 739825 | RAFAEL A RIERA/GLADYS DAUBON | 606 CALLE BELAVAL | | | | SAN JUAN | PR | 00909 | |
| 739826 | RAFAEL A RIJOS ORTIZ | HC 1 BOX 10212 | | | | TOA BAJA | PR | 00949 | |
| 739827 | RAFAEL A RIVERA | P O BOX 478 | SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| 739828 | RAFAEL A RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 420137 | RAFAEL A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 739829 | RAFAEL A RIVERA MORALES | BARRIO BUENOS AIRES | CASA 17 | | | ARROYO | PR | 00714 | |
| 420138 | RAFAEL A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 420139 | RAFAEL A RIVERA PASTORIZA | ADDRESS ON FILE | | | | | | | |
| 420140 | RAFAEL A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 420141 | RAFAEL A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 739830 | RAFAEL A RIVERA RIVERA | BO SUMIDERO HC 01 8511 | | | | AGUAS BUENAS | PR | 00703 | |
| 739831 | RAFAEL A RIVERA RODRIGUEZ | HC 05 BOX 30231 | | | | CAMUY | PR | 00627 | |
| 420143 | RAFAEL A RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 739832 | RAFAEL A RIVERA ROSA | FAIRVIEW | 1902 CALLE 46 | | | SAN JUAN | PR | 00926 | |
| 739833 | RAFAEL A RIVERA ROSAS | MIRAMAR SUITES APT 2C | 611 CALLE HOARE | | | SAN JUAN | PR | 00907 | |
| 739834 | RAFAEL A RIVERA SANTIAGO | URB ROOSELVELT | 484 CALLE JOSE A CANALES | | | SAN JUAN | PR | 00918 | |
| 739835 | RAFAEL A RIVERA TORRES | URB BONEVILLE VALLEY | 24 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| 420144 | RAFAEL A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 420145 | RAFAEL A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 420146 | RAFAEL A RODRIGUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 739836 | RAFAEL A RODRIGUEZ GUTIERREZ | PO BOX 1198 | | | | RIO GRANDE | PR | 00745 | |
| 420147 | RAFAEL A RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 739837 | RAFAEL A RODRIGUEZ MARTINEZ | MACHINA | 11 CALLE SALUSTIANO COLON | | | CAGUAS | PR | 00726 | |
| 739838 | RAFAEL A RODRIGUEZ MEDINA | P O BOX 478 | | | | QUEBRADILLAS | PR | 00678 | |
| 420148 | RAFAEL A RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 420149 | RAFAEL A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 739839 | RAFAEL A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 739840 | RAFAEL A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 739841 | RAFAEL A RODRIGUEZ SERRANO | PO BOX 1200 | | | | QUEBRADILLAS | PR | 00678 | |
| 420150 | RAFAEL A RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 739842 | RAFAEL A ROMAN KANE | URB VALLE ARRIBA HEIGHTS | CO 19 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 739843 | RAFAEL A RONDON AYALA | 243 CALLE PARIS SUITE 1126 | | | | SAN JUAN | PR | 00917 | |
| 739844 | RAFAEL A ROSA PEREZ | PO BOX 1480 | | | | CAROLINA | PR | 00984 1480 | |
| 420151 | RAFAEL A ROSARIO CASTELLON | ADDRESS ON FILE | | | | | | | |
| 420153 | RAFAEL A ROSARIO TIRADO | ADDRESS ON FILE | | | | | | | |
| 739845 | RAFAEL A RUIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 739846 | RAFAEL A SACARELLO | CAPARRA HILL | 18 CALLE YAGRUMO | | | GUAYNABO | PR | 00968 | |
| 420154 | RAFAEL A SANCHEZ NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770794 | RAFAEL A SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 739847 | RAFAEL A SANTANA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 420155 | RAFAEL A SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 739848 | RAFAEL A SANTIAGO | URB JARD DEL CARIBE | 2D2 CALLE 56 | | | PONCE | PR | 00731 | |
| 739849 | RAFAEL A SANTIAGO APONTE | URB BRASILIA | F 22 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 420156 | RAFAEL A SANTIAGO LOZADA | ADDRESS ON FILE | | | | | | | |
| 420157 | RAFAEL A SEDA FEBLES | ADDRESS ON FILE | | | | | | | |
| 739850 | RAFAEL A SERRANO FERRA | PUERTO NUEVO | 1028 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| 420158 | RAFAEL A SOCORRO SANTONI | ADDRESS ON FILE | | | | | | | |
| 739851 | RAFAEL A SOLIS RIVERA | URB VALLE VERDE | AT 7 CALLE RIO OROCOVIS | | | BAYAMON | PR | 00961 | |
| 420159 | RAFAEL A SOLIS SERBIA | ADDRESS ON FILE | | | | | | | |
| 420160 | RAFAEL A SOTO CHABRIER | ADDRESS ON FILE | | | | | | | |
| 739852 | RAFAEL A SOTO SILVA | P O BOX 366795 | | | | SAN JUAN | PR | 00936-6795 | |
| 739853 | RAFAEL A SOTO VAZQUEZ | PO BOX 730 | | | | LAS PIEDRAS | PR | 00771 | |
| 739854 | RAFAEL A SOTO VAZQUEZ | PO BOX 69 | | | | HUMACAO | PR | 00792 | |
| 420161 | RAFAEL A SOTO VEGA | ADDRESS ON FILE | | | | | | | |
| 420162 | RAFAEL A SUAREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 420163 | RAFAEL A SUAREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 420164 | RAFAEL A TABOAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 420165 | RAFAEL A TAMAYO CURA/ISRAEL O SEDA TORRE | ADDRESS ON FILE | | | | | | | |
| 739855 | RAFAEL A TERRON IRIZARRY | BO PUENTE 64 | | | | CAMUY | PR | 00627 | |
| 420166 | RAFAEL A TORRECH SAN INOCENCIO | PMB 215 200 AVE RAFAEL CORDERO SUITE 140 | | | | CAGUAS | PR | 00725-3757 | |
| 739856 | RAFAEL A TORRENS SALVA | PO BOX 2119 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 420167 | RAFAEL A TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 420168 | RAFAEL A TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 420169 | RAFAEL A TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 420170 | RAFAEL A TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 420171 | RAFAEL A TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 739857 | RAFAEL A TORRES RODRIGUEZ | PO BOX 9023118 | | | | SAN JUAN | PR | 00902-3118 | |
| 739858 | RAFAEL A URBINA BURGOS | URB LOS COLOBOS | 170 CALLE ROBLES | | | CAROLINA | PR | 00987 | |
| 739859 | RAFAEL A VALDEZ RODRIGUEZ | URB TOA ALTA HEIGHTS | AD 21 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 739860 | RAFAEL A VALLE PADILLA | PO BOX 2961 | | | | SAN GERMAN | PR | 00683 | |
| 739861 | RAFAEL A VAZQUEZ NEGRON | URB VILLA CAROLINA | BLQ 118 23 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 739862 | RAFAEL A VAZQUEZ ORTIZ | URB SAN GERARDO | 303 CALLE TEJAS | | | SAN JUAN | PR | 00926 | |
| 739863 | RAFAEL A VAZQUEZ ORTIZ | URB COLINAS DE FAIR VIEW | 4 E9 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 739864 | RAFAEL A VAZQUEZ PERELEZ | PO BOX 3955 | | | | GUAYNABO | PR | 00970 | |
| 420172 | RAFAEL A VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 420173 | RAFAEL A VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 420174 | RAFAEL A VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 739865 | RAFAEL A VEGA Y ANA L MIRANDA | ADDRESS ON FILE | | | | | | | |
| 420175 | RAFAEL A VELEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 420176 | RAFAEL A VERA SILVA | ADDRESS ON FILE | | | | | | | |
| 739866 | RAFAEL A VERA SILVA | ADDRESS ON FILE | | | | | | | |
| 420177 | RAFAEL A VILELLA MORALES | ADDRESS ON FILE | | | | | | | |
| 739867 | RAFAEL A VILLANUEVA | SANTA ELENA | JJ 20 CALLE I | | | BAYAMON | PR | 00957-1734 | |
| 739868 | RAFAEL A VILLANUEVA PEREZ | HC 3 BOX 33320 | | | | AGUADILLA | PR | 00603 | |
| 420178 | RAFAEL A. ALTIERI MARTINO | ADDRESS ON FILE | | | | | | | |
| 420179 | RAFAEL A. BONILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 739869 | RAFAEL A. CARDONA | PO BOX 1209 | | | | JUNCOS | PR | 00777 | |
| 420180 | RAFAEL A. CARDONA OLMO | ADDRESS ON FILE | | | | | | | |
| 420181 | RAFAEL A. CORDERO ARILL | ADDRESS ON FILE | | | | | | | |
| 739870 | RAFAEL A. CRUZ TIRADO | PO BOX 220 | | | | UTUADO | PR | 00641 | |
| 420182 | RAFAEL A. DAVILA MOLINA | ADDRESS ON FILE | | | | | | | |
| 739871 | RAFAEL A. GONZALEZ TORRES | PO BOX 22525 | | | | SAN JUAN | PR | 00931 | |
| 739872 | RAFAEL A. GUINOT | URB. EL MONTE 2847 | CALLE EL MONTE | | | PONCE | PR | 00716-4837 | |
| 739873 | RAFAEL A. GUINOT | PO BOX 1961 | | | | PONCE | PR | 00733 | |
| 420183 | RAFAEL A. IGLESIAS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 739874 | RAFAEL A. LUGO TORRES | PO BOX 1405 | | | | SAN GERMAN | PR | 00683 | |
| 739875 | RAFAEL A. MISLA PAREDES | SECTOR ZAMOT CARR.#112 BUZON 8 | | | | ISABELA | PR | 00662 | |
| 420184 | RAFAEL A. NADAL ARRILLAGA | ADDRESS ON FILE | | | | | | | |
| 420185 | RAFAEL A. ORTIZ PIETRI | ADDRESS ON FILE | | | | | | | |
| 420186 | RAFAEL A. RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 420188 | RAFAEL A. ROCA GARCIA | ADDRESS ON FILE | | | | | | | |
| 420189 | RAFAEL A. ROCA GARCIA | ADDRESS ON FILE | | | | | | | |
| 739876 | RAFAEL A. ROCA GARCIA | ADDRESS ON FILE | | | | | | | |
| 420190 | RAFAEL A. TIRADO MONTIJO | ADDRESS ON FILE | | | | | | | |
| 739877 | RAFAEL A. VEGA CORREA | HC-02 BOX 45502 | | | | VEGA BAJA | PR | 00693 | |
| 420191 | RAFAEL A. VEGA NEGRON | ADDRESS ON FILE | | | | | | | |
| 420192 | RAFAEL A.RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 420193 | RAFAEL ABADIA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 739878 | RAFAEL ABNER VALDES COTTO | ADDRESS ON FILE | | | | | | | |
| 739879 | RAFAEL ABREU | VALLE VERDE III | DM 8 CALLE CORDILLERA | | | BAYAMON | PR | 00961 | |
| 739880 | RAFAEL ABREU MORALES | ADDRESS ON FILE | | | | | | | |
| 739881 | RAFAEL ABREU RIVERA | ADDRESS ON FILE | | | | | | | |
| 739882 | RAFAEL ACEVEDO | 721 CALLE HERNANDEZ APTO 15 G | | | | SAN JUAN | PR | 00907 | |
| 739883 | RAFAEL ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 739884 | RAFAEL ACEVEDO IRIZARRY | PO BOX 6216 | | | | MAYAGUEZ | PR | 00681 | |
| 739885 | RAFAEL ACEVEDO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 739886 | RAFAEL ACEVEDO OLIVERAS | VILLA FONTANA PARK | 5DJ5 PARQUE CENTRAL | | | CAROLINA | PR | 00983 | |
| 420194 | RAFAEL ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| 420195 | RAFAEL ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| 420196 | RAFAEL ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| 420197 | RAFAEL ACEVEDO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 420198 | RAFAEL ACEVEDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 739887 | RAFAEL ACEVEDO VAZQUEZ | BO JAGUITAS SECT | CARRETERA NUEVA | PO BOX 236 | | HORMIGUERO | PR | 00660 | |
| 420199 | RAFAEL ACHA SANTANA | ADDRESS ON FILE | | | | | | | |
| 420200 | RAFAEL ACOSTA | ADDRESS ON FILE | | | | | | | |
| 739888 | RAFAEL ACOSTA CALDERON | PO BOX 9021613 | | | | SAN JUAN | PR | 00902-1613 | |
| 420201 | RAFAEL ACOSTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 739889 | RAFAEL ACOSTA GUZMAN | URB BRISAS DEL CAMPANERO | D 24 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| 420202 | RAFAEL ACOSTA MEDINA | ADDRESS ON FILE | | | | | | | |
| 420203 | RAFAEL ACOSTA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 420204 | RAFAEL ACOSTA ROJAS | ADDRESS ON FILE | | | | | | | |
| 420205 | RAFAEL ACOSTA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 739890 | RAFAEL ADAMES | NEMESIO CANALES | EDIF 65 APT 1145 | | | SAN JUAN | PR | 00925 | |
| 739891 | RAFAEL ADOLFO DE CASTRO CAMPOS | ADDRESS ON FILE | | | | | | | |
| 739892 | RAFAEL ADORNO | HC 01 BOX 22413 | | | | CAGUAS | PR | 00725 | |
| 739893 | RAFAEL ADORNO CANTRES | URB RIVERVIEW | 2C 5 CALLE 35 | | | BAYAMON | PR | 00961 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 739894 | RAFAEL ADORNO GUZMAN | HC 01 BOX 22413 | | | | CAGUAS | PR | 00725 | |
| 739895 | RAFAEL ADORNO TAPIA | URB VILLA CAROLINA | 70 18 CALLE 57 | | | CAROLINA | PR | 00985 | |
| 420207 | RAFAEL AGOSTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 739896 | RAFAEL AGOSTO REYES | ADDRESS ON FILE | | | | | | | |
| 739897 | RAFAEL AGUAYO DIAZ | PO BOX 810452 | | | | CAROLINA | PR | 00981 | |
| 420208 | RAFAEL AGUAYO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 739898 | RAFAEL AGUIAR ARAMBURU | PO BOX 286 | | | | HUMACAO | PR | 00792 | |
| 420209 | RAFAEL ALAMO COLON | ADDRESS ON FILE | | | | | | | |
| 739899 | RAFAEL ALAMO COTTO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 420210 | RAFAEL ALAMO REYES | ADDRESS ON FILE | | | | | | | |
| 739900 | RAFAEL ALAMO RODRIGUEZ | BAYAMON GARDENS | E 19 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 739901 | RAFAEL ALBERTO MARTINEZ COLLAZO | P O BOX 1332 | | | | YABUCOA | PR | 00767 | |
| 739902 | RAFAEL ALBINO GONZALEZ | SECC 12 SANTA JUANITA | FG 11 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 420211 | RAFAEL ALEJANDRO TIRADO MONTIJO | ADDRESS ON FILE | | | | | | | |
| 420212 | RAFAEL ALEN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 420213 | RAFAEL ALEN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 420214 | RAFAEL ALERS PELLOT | ADDRESS ON FILE | | | | | | | |
| 739903 | RAFAEL ALEXIS MOGICA | VISTA ALEGRE | 1712 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| 420215 | RAFAEL ALEXIS TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 739904 | RAFAEL ALEXIS VAZQUEZ SANTIAGO | BOX 536 | | | | TOA ALTA | PR | 00954 | |
| 739905 | RAFAEL ALFANADOR MORALES | URB INTERAMERICANA | AC 33 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 420216 | RAFAEL ALFARO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 739906 | RAFAEL ALFONSO CAMACHO | HC 02 BOX 10516 | | | | YAUCO | PR | 00698 | |
| 420217 | RAFAEL ALGARIN CAMACHO | ADDRESS ON FILE | | | | | | | |
| 420218 | RAFAEL ALICEA BARRETO | ADDRESS ON FILE | | | | | | | |
| 420219 | RAFAEL ALICEA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 420220 | RAFAEL ALICEA MORENO | ADDRESS ON FILE | | | | | | | |
| 420221 | RAFAEL ALICEA RUIZ | ADDRESS ON FILE | | | | | | | |
| 739907 | RAFAEL ALMANZAR SALAZAR | 711 CALLE CARRACOS | | | | SAN JUAN | PR | 00913 | |
| 739908 | RAFAEL ALMEYDA BRUNET | URB JARDINES FAGOT | C6 CALLE 4 | | | PONCE | PR | 00731 | |
| 739909 | RAFAEL ALMONTE | PO BOX 1759 | | | | CAROLINA | PR | 00984 | |
| 739910 | RAFAEL ALONSO ALONSO | URB BORINQUEN GARDENS | 1922 CALLE JOSE SABOGAL | | | SAN JUAN | PR | 00926 | |
| 420222 | RAFAEL ALVARADO MATOS | ADDRESS ON FILE | | | | | | | |
| 420223 | RAFAEL ALVARADO MERCED | ADDRESS ON FILE | | | | | | | |
| 739911 | RAFAEL ALVARADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 420224 | RAFAEL ALVARADO TORO | ADDRESS ON FILE | | | | | | | |
| 739912 | RAFAEL ALVAREZ CANALES | ADDRESS ON FILE | | | | | | | |
| 420225 | RAFAEL ALVAREZ FORTUNO | ADDRESS ON FILE | | | | | | | |
| 420226 | RAFAEL ALVAREZ PINET | ADDRESS ON FILE | | | | | | | |
| 420227 | RAFAEL ALVAREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 739913 | RAFAEL ALVAREZ VELEZ | HC 2 BOX 7724 | | | | CAMUY | PR | 00627-9116 | |
| 739914 | RAFAEL ALVELO MERCADO & ORENGO BAKERY | URB LAGO ALTO | F 101 CALLE GARZA | | | TRUJILLO ALTO | PR | 00976 | |
| 420228 | RAFAEL ANCA NIEVES | ADDRESS ON FILE | | | | | | | |
| 739915 | RAFAEL ANDIARENA RODRIGUEZ | BO CRISTY | 61 CALLE VALENCIA | | | MAYAGUEZ | PR | 00680 | |
| 739916 | RAFAEL ANDINO AYALA | PARC VAN SCOY | CC70 CALLE COLON | | | BAYAMON | PR | 00957 | |
| 739917 | RAFAEL ANDINO MARRERO | HC 1 BOX 10555 | | | | TOA BAJA | PR | 00949-9717 | |
| 420229 | RAFAEL ANDINO NORMANDIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 420230 | RAFAEL ANDINO REYES | ADDRESS ON FILE | | | | | | | |
| 739918 | RAFAEL ANDREU VILLEGAS | 610 AVE MIRAMAR APTO 3B | | | | SAN JUAN | PR | 00907 | |
| 739919 | RAFAEL ANDUJAR | 267 C/ SAN JORGE APT 7 B | | | | SAN JUAN | PR | 00912 | |
| 739920 | RAFAEL ANDUJAR MOLINA | ADDRESS ON FILE | | | | | | | |
| 739921 | RAFAEL ANDUJAR MOLINA | ADDRESS ON FILE | | | | | | | |
| 420231 | RAFAEL ANDUJAR REYES | ADDRESS ON FILE | | | | | | | |
| 420232 | RAFAEL ANDUJAR VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 739922 | RAFAEL ANGEL BETANCOURT | URB SANTA RITA | 25 CALLE SANTANDER | | | SAN JUAN | PR | 00925 | |
| 739923 | RAFAEL ANGEL CASIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 420233 | RAFAEL ANGEL DE JESUS CLAVELL | ADDRESS ON FILE | | | | | | | |
| 739924 | RAFAEL ANGEL DIAZ ALAMO | PO BOX 7321 | | | | CAGUAS | PR | 00726 | |
| 420234 | RAFAEL ANGEL DIAZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 420235 | RAFAEL ÁNGEL LÓPEZ PAGÁN | HC 72 BOX 3694 | | | | NARANJITO | PR | 00719 | |
| 739925 | RAFAEL ANGEL MULERO COLON | ADDRESS ON FILE | | | | | | | |
| 739926 | RAFAEL ANGEL ROCHE | ADDRESS ON FILE | | | | | | | |
| 739927 | RAFAEL ANGLADA LOPEZ | PO BOX 194886 | | | | SAN JUAN | PR | 000919 | |
| 739928 | RAFAEL ANNEXI REXACH | PO BOX 363754 | | | | SAN JUAN | PR | 00936-3754 | |
| 420236 | RAFAEL ANTONIO FIGUEROA SOLIS | ADDRESS ON FILE | | | | | | | |
| 420237 | RAFAEL ANTONIO HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 739929 | RAFAEL ANTONIO MUNET MALDONADO | ADDRESS ON FILE | | | | | | | |
| 739930 | RAFAEL ANTONIO RODRIGUEZ | PO BOX 3563 | | | | CAROLINA | PR | 00983-3563 | |
| 739931 | RAFAEL APONTE | JARDINES DE CAROLINA | A 34 CALLE C | | | CAROLINA | PR | 00987 | |
| 739932 | RAFAEL APONTE AQUINO | HC 2 BOX 17954 | | | | SAN SEBASTIAN | PR | 00685 | |
| 739933 | RAFAEL APONTE ARROYO | ADDRESS ON FILE | | | | | | | |
| 420238 | RAFAEL APONTE DIAZ | ADDRESS ON FILE | | | | | | | |
| 420239 | RAFAEL APONTE DIAZ | ADDRESS ON FILE | | | | | | | |
| 420240 | RAFAEL APONTE FUENTES | ADDRESS ON FILE | | | | | | | |
| 420241 | RAFAEL APONTE FUENTES | ADDRESS ON FILE | | | | | | | |
| 739934 | RAFAEL APONTE GUERRA | QUEBRADA GRANDE 1023 | CALLE MANANTIALES | | | MAYAGUEZ | PR | 00680 | |
| 739935 | RAFAEL APONTE PEREZ | PARC MARQUEZ | 22 CALLE SAUSIE | | | MANATI | PR | 00674 | |
| 739936 | RAFAEL APONTE RODRIGUEZ | URB. ALTURA CALLE 3 B 18 | | | | SANTA ISABEL | PR | 00757 | |
| 420242 | RAFAEL APONTE ROSA | ADDRESS ON FILE | | | | | | | |
| 420243 | RAFAEL AQUINO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 739937 | RAFAEL ARAGUNDE TORRES | ESTACION CUC | APARTADO 5062 | | | CAYEY | PR | 00737 | |
| 739938 | RAFAEL ARAGUNDE TORRES | P O BOX 5062 ESTACION CUC | | | | CAYEY | PR | 00737 | |
| 420244 | RAFAEL ARCE FARINA | ADDRESS ON FILE | | | | | | | |
| 420245 | RAFAEL ARCE NAZARIO | ADDRESS ON FILE | | | | | | | |
| 739939 | RAFAEL ARGUINZONI ORTIZ | URB EL ALAMO G 15 | CALLE SAN JACINTO | | | GUAYNABO | PR | 00969 | |
| 739940 | RAFAEL ARIAS PEREZ | HC 02 BOX 7898 | | | | CAMUY | PR | 00627 | |
| 739941 | RAFAEL ARIAS RODRIGUEZ | PO BOX 1620 | | | | CANOVANAS | PR | 00729 | |
| 420246 | RAFAEL AROCHO DE LEON | ADDRESS ON FILE | | | | | | | |
| 739942 | RAFAEL ARRILLAGA TORRENS | POPULAR CENTER SUITE1822 | 209 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 739943 | RAFAEL ARROYO DIAZ | 175 CALLE MEJICO APT 903 | | | | SAN JUAN | PR | 00917 | |
| 739944 | RAFAEL ARROYO MATOS | URB MIRAFLORES 4 12 | CALLE 9 | | | BAYAMON | PR | 00957 | |
| 420247 | RAFAEL ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |
| 420248 | RAFAEL ARROYO TANON | ADDRESS ON FILE | | | | | | | |
| 420249 | RAFAEL ARTHUR/ MICHELLE COLON | ADDRESS ON FILE | | | | | | | |
| 739945 | RAFAEL ARTURO SANCHEZ | PO BOX 3109 | | | | CAROLINA | PR | 00685 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 739946 | RAFAEL ARZOLA SEGARRA Y/ODORIS RODRIGUEZ | RR 6 BOX 9345 | | | | SAN JUAN | PR | 00926 | |
| 739947 | RAFAEL ASENCIO MARQUEZ | CENTRO CARIBE BUILDING 508 | 2053 PONCE BYPASS | | | PONCE | PR | 00717 | |
| 420250 | RAFAEL ASTACIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 420251 | RAFAEL ASTACIO RODRIGUEZ/MAXIMO SOLAR | ADDRESS ON FILE | | | | | | | |
| 739948 | RAFAEL ATILES OLMO | VILLA FONTANA | ML 295 VIA 2 | | | CAROLINA | PR | 00983 | |
| 420252 | RAFAEL ATILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 420253 | RAFAEL AVILES | ADDRESS ON FILE | | | | | | | |
| 739949 | RAFAEL AVILES | BOX 709 | OFIC SUPTE ESCUELAS | | | COROZAL | PR | 00783 | |
| 420254 | RAFAEL AVILES ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 739950 | RAFAEL AVILES ARROYO | LAGO MAR APTO 3H | | | | CAROLINA | PR | 00979 | |
| 420255 | RAFAEL AVILES CORDERO | ADDRESS ON FILE | | | | | | | |
| 739951 | RAFAEL AVILES ORTIZ | RR 348 BOX 2450 | | | | MAYAGUEZ | PR | 00680 | |
| 420256 | RAFAEL AVILES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 739952 | RAFAEL AYABARRENO RIVERA | URB JARD DE ARROYO | O 19 CALLE P | | | ARROYO | PR | 00714 | |
| 739953 | RAFAEL AYALA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 739954 | RAFAEL AYALA MOYA | HC-01 BOX 12737 | | | | CABO ROJO | PR | 00623 | |
| 420257 | RAFAEL AYALA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 420258 | RAFAEL AYALA QUINTERO | ADDRESS ON FILE | | | | | | | |
| 420259 | RAFAEL AYALA REYES | ADDRESS ON FILE | | | | | | | |
| 420260 | RAFAEL AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 739955 | RAFAEL B ROMERO AVILA | ADDRESS ON FILE | | | | | | | |
| 739956 | RAFAEL BADILLO NIEVES | CAPARRA TERRACE | 1590 CALLE 16 SO | | | SAN JUAN | PR | 00957 | |
| 739957 | RAFAEL BAELLA SILVA | EDIF ESQUIRE | 2 CALLE VELA OFIC 102 | | | SAN JUAN | PR | 00918 | |
| 739958 | RAFAEL BAERGA ALVARADO | PO BOX 499 | | | | LUQUILLO | PR | 00773 | |
| 420261 | RAFAEL BAERGA DIAZ | ADDRESS ON FILE | | | | | | | |
| 739959 | RAFAEL BAEZ BORRERO | PO BOX 1393 | | | | AGUADA | PR | 00602 | |
| 739960 | RAFAEL BAEZ FERNANDEZ | PO BOX 6745 | | | | CAGUAS | PR | 00726 | |
| 739961 | RAFAEL BAEZ SANTANA | PMB 290 RR 8 BOX 1995 | | | | BAYAMON | PR | 00956 | |
| 739962 | RAFAEL BALDAGUEZ MATOS | VILLA BLANCA | 11 CALLE AMBAR | | | CAGUAS | PR | 00725 | |
| 420262 | RAFAEL BANK RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 739963 | RAFAEL BARRETO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 420263 | RAFAEL BARRETO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 739964 | RAFAEL BATISTA KING | PO BOX 593 | | | | FAJARDO | PR | 00738 | |
| 420264 | RAFAEL BATISTA PAGAN | ADDRESS ON FILE | | | | | | | |
| 420265 | RAFAEL BATISTA ZAMOT | ADDRESS ON FILE | | | | | | | |
| 739965 | RAFAEL BEAUCHAMP SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 420266 | RAFAEL BELTRAN PENA DBA BELTRAN SERVICE | SERVICE STATION | PO BOX 2041 | | | JUNCOS | PR | 00777 | |
| 739966 | RAFAEL BENET MELENDEZ | 613 AVE PONCE DE LEON | SUITE 305 | | | HATO REY | PR | 00917 | |
| 739967 | RAFAEL BENITEZ ALMODOVAR | HC 61 BOX 4956 | | | | TRUJILLO ALTO | PR | 00976 | |
| 420267 | RAFAEL BENITEZ CARRILLO INC | 715 CALLE ESTADO | | | | SAN JUAN | PR | 00907 | |
| 420268 | RAFAEL BENITEZ CARRILLO INC | PO BOX 2769 | | | | SAN JUAN | PR | 00936 | |
| 420269 | RAFAEL BENITEZ CARRILLO INC | PO BOX 362769 | | | | SAN JUAN | PR | 00936-2769 | |
| 420270 | RAFAEL BENITEZ CARRILLO INC | PO BOX 7282 | | | | PONCE | PR | 00732 | |
| 739968 | RAFAEL BENITEZ DAVILA | URB CASTELLANA GARDENS | KK 9 CALLE 11B | | | CAROLINA | PR | 00983 | |
| 739969 | RAFAEL BENITEZ SERRANO | PO BOX 916 | | | | SAINT JUST | PR | 00978 | |
| 420271 | RAFAEL BERBEL SERRANO | ADDRESS ON FILE | | | | | | | |
| 739970 | RAFAEL BERENGUER ACOSTA | PUERTO REAL | 6 CALLE 3 | | | CABO ROJO | PR | 00623 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 739971 | RAFAEL BERLY BERMUDEZ | PO BOX 660 | | | | COAMO | PR | 00769 | |
| 739972 | RAFAEL BERMUDEZ AYALA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 420272 | RAFAEL BERMUDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 739973 | RAFAEL BERMUDEZ COLON | INTERAMERICANA GARDENS | EDIF A-7 APTO 3B | | | TRUJILLO ALTO | PR | 00976 | |
| 420273 | RAFAEL BERMUDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 739974 | RAFAEL BERMUDEZ GONZALEZ | 23 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| 739975 | RAFAEL BERMUDEZ MODESTO | PO BOX 250 | | | | MAUNABO | PR | 00707 | |
| 739976 | RAFAEL BERMUDEZ RAMOS | BO. DESTINO, CARR. #997 | | | | VIEQUES | PR | 00765 | |
| 420274 | RAFAEL BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 420275 | RAFAEL BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 739977 | RAFAEL BERMUDEZ RIVERA | 120 AVE LA SIERRA BOX 64 | | | | SAN JUAN | PR | 00926 | |
| 420276 | RAFAEL BERNABE RIEFKOHL | ADDRESS ON FILE | | | | | | | |
| 739978 | RAFAEL BERRIOS | COND PARK PALCE | SAN JORGE EDIF 176 APT3C | | | SAN JUAN | PR | 00911 | |
| 420277 | RAFAEL BERRIOS CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 420278 | RAFAEL BERRIOS OTERO | ADDRESS ON FILE | | | | | | | |
| 420279 | RAFAEL BERRIOS REPOLLET | ADDRESS ON FILE | | | | | | | |
| 420280 | RAFAEL BERRIOS VEGA | ADDRESS ON FILE | | | | | | | |
| 739979 | RAFAEL BETANCOURT PULLIZA | URB MONTECARLO | 1290 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 739980 | RAFAEL BILLOCH TABAL | 120 URB EL RETIRO | | | | MAYAGUEZ | PR | 00680 | |
| 739981 | RAFAEL BLANCO COLLAZO | PP 35 JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612-2814 | |
| 739982 | RAFAEL BLANCO COLON | URB TREASURE VALLEY | 56 CALLE 4 | | | CIDRA | PR | 00739 | |
| 420281 | RAFAEL BLANCO LATORRE | ADDRESS ON FILE | | | | | | | |
| 739983 | RAFAEL BLANCO SANTANA | URB SANTA RITA | 875 CALLE ESTEBAN GONZALEZ | | | SAN JUAN | PR | 00926 | |
| 420282 | RAFAEL BLANES /WINDMAR RENEWABLE ENERGY | PO BOX 2111 | | | | SAN JUAN | PR | 00922-2111 | |
| 739984 | RAFAEL BOGLIO & ASOCIADOS | PO BOX 3474 | | | | AGUADILLA | PR | 00605 | |
| 739985 | RAFAEL BONILLA HERNANDEZ | HC 05 BOX 15116 | | | | MOCA | PR | 00676 | |
| 739986 | RAFAEL BONILLA ROBLES | PO BOX 26 | | | | JUNCOS | PR | 00777 | |
| 420283 | RAFAEL BONILLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 739987 | RAFAEL BONILLA TRAVERSO | URB VILLA LOS OLMOS | 35 CALLE NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 420284 | RAFAEL BONILLAS CUEBAS | ADDRESS ON FILE | | | | | | | |
| 739988 | RAFAEL BONNIN SURIS | PO BOX 10537 | | | | SAN JUAN | PR | 00922 | |
| 420285 | RAFAEL BORRERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 739989 | RAFAEL BORRERO RIOS | URB VILLA FONTANA | QL 12 VIA 21 | | | CAROLINA | PR | 00983 | |
| 420287 | RAFAEL BOU MALDONADO | ADDRESS ON FILE | | | | | | | |
| 739990 | RAFAEL BRACERO RALASSA | URB LOMAS VERDES | Y13 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| 420288 | RAFAEL BRACERO Y NILDA E ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 420289 | RAFAEL BRAVO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 739991 | RAFAEL BULERIN RODRIGUEZ | PO BOX 36 | | | | RIO GRANDE | PR | 00745 | |
| 739992 | RAFAEL BURGOS CALDERON | LOS FRAILES NORTE | J 13 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 420290 | RAFAEL BURGOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 739993 | RAFAEL BURGOS SANABRIA | COND VILLAS DE PARQUE ESCORIAL | APT 1006 | | | CAROLINA | PR | 00987 | |
| 739994 | RAFAEL BURGOS SANTOS | URB BONNEVILLE | A3-8 CALLE43 | | | CAGUAS | PR | 00725 | |
| 420291 | RAFAEL C GUZMAN FONALLEDAS | ADDRESS ON FILE | | | | | | | |
| 739995 | RAFAEL CABALLEIRA | FLAMINGO TERRACE | D2 CALLE ISABEL | | | BAYAMON | PR | 00957 | |
| 420292 | RAFAEL CABAN CABAN | ADDRESS ON FILE | | | | | | | |
| 739996 | RAFAEL CABAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 739997 | RAFAEL CABAN SOTO | COND LOMAS VERDES | 411 CALLE DIAMANTE | | | MOCA | PR | 00676 | |
| 420293 | RAFAEL CABRANAS VIRELLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 420294 | Rafael Cabrera | ADDRESS ON FILE | | | | | | | |
| 739998 | RAFAEL CABRERA AGUILAR | URB EXT ROOSEVELT | 344 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| 739999 | RAFAEL CABRERA AGUILAR | PO BOX 194032 | | | | SAN JUAN | PR | 00919 | |
| 420295 | RAFAEL CABRERA CRESPO | ADDRESS ON FILE | | | | | | | |
| 740000 | RAFAEL CABRERA CRUZ | P O BOX 1010 | | | | ISABELA | PR | 00662 | |
| 420296 | RAFAEL CABRERA MORALES | ADDRESS ON FILE | | | | | | | |
| 420297 | RAFAEL CABRERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 740001 | RAFAEL CABRERO DAVILA | ADDRESS ON FILE | | | | | | | |
| 420298 | RAFAEL CACERES CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 420299 | RAFAEL CADIZ GRACIA | ADDRESS ON FILE | | | | | | | |
| 740002 | RAFAEL CAJIGAS | PO BOX 2510 | | | | ISABELA | PR | 00662 | |
| 740003 | RAFAEL CALDERON CASILLAS | HC 1 BOX 8307 | | | | CANOVANAS | PR | 00729 | |
| 740004 | RAFAEL CALERO CEREZO | PO BOX 4793 | | | | AGUADILLA | PR | 00605 | |
| 740005 | RAFAEL CALIXTO PABON | BO LAMBOGLIA | P O BOX 1266 | | | PATILLAS | PR | 00723 | |
| 420300 | RAFAEL CAMACHO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 420301 | RAFAEL CAMACHO BARRIOS | POR DERECHO PROPIO | PO BOX 70166 | | | SAN JUAN | PR | 00613 | |
| 740006 | RAFAEL CAMACHO BENITEZ | HC 1 BOX 2480 | | | | MAUNABO | PR | 00707 | |
| 740007 | RAFAEL CAMACHO ILARRAZA | BO MAGUAYO | SECT MARTELL CARR 694 KM 3.1 | | | DORADO | PR | 00646 | |
| 420302 | RAFAEL CAMACHO MATOS | ADDRESS ON FILE | | | | | | | |
| 740008 | RAFAEL CAMACHO PERRAZA | REPTO ESPERANZA | L 9 CALLE 5 | | | YAUCO | PR | 00698 | |
| 420303 | RAFAEL CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 740009 | RAFAEL CAMACHO RODRIGUEZ | PO BOX 30440 | | | | SAN JUAN | PR | 00929-1440 | |
| 740010 | RAFAEL CAMACHO SANTANA | HC 01 BOX 6506 | | | | LAS PIEDRAS | PR | 00771 | |
| 420304 | RAFAEL CAMACHO VEGA | ADDRESS ON FILE | | | | | | | |
| 740011 | RAFAEL CAMPOS SANTIAGO | PO BOX 717 | | | | UTUADO | PR | 00641 | |
| 420305 | RAFAEL CAMPOS/ CARLOTA VIDAL | ADDRESS ON FILE | | | | | | | |
| 740012 | RAFAEL CANALES AYALA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 420306 | RAFAEL CANCEL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 740013 | RAFAEL CANDELARIA ROLDAN | FACTOR 1 CALLE 16 | BZN 454 | | | ARECIBO | PR | 00612 | |
| 740014 | RAFAEL CAPO PASCUAL | BOX 1000 | COTO LAUREL | | | PONCE | PR | 00780 | |
| 420307 | RAFAEL CARABALLO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 740015 | RAFAEL CARABALLO TORRES | PO BOX 30102 | | | | PONCE | PR | 00734 | |
| 740016 | RAFAEL CARCAMO CIENFUEGOS | LAS CUMBRES GARDENS | APT 106 | | | SAN JUAN | PR | 00926 | |
| 740017 | RAFAEL CARDONA CAMPOS | PO BOX 1802 | | | | ARECIBO | PR | 00613-1802 | |
| 740018 | RAFAEL CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 740019 | RAFAEL CARLOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 740020 | RAFAEL CARMONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 740021 | RAFAEL CARMONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 740022 | RAFAEL CARMONA TORRES | P O BOX 4214 | | | | PUERTO REAL | PR | 00740 | |
| 420308 | RAFAEL CARO | ADDRESS ON FILE | | | | | | | |
| 420309 | RAFAEL CARO SANTONI | ADDRESS ON FILE | | | | | | | |
| 740023 | RAFAEL CARRASQUILLO | TORRIMAR | 3-18 CALLE MADRID URB TORRIMAR | | | GUAYNABO | PR | 00966 | |
| 420310 | RAFAEL CARRASQUILLO OSORIO | ADDRESS ON FILE | | | | | | | |
| 420311 | RAFAEL CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 420312 | RAFAEL CARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 420313 | RAFAEL CARRION TIRADO | ADDRESS ON FILE | | | | | | | |
| 740024 | RAFAEL CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 740025 | RAFAEL CARTAGENA SULIVERES | URB SAN CRISTOBAL | A 47 | | | BARRANQUITAS | PR | 00794 | |
| 740026 | RAFAEL CASANOVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 420314 | RAFAEL CASASNOVAS CORTES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 740027 | RAFAEL CASERES ARBOLEDA | 9 CARLTON TERRACE | | | | WATERTOWN | MA | 02172 | |
| 740028 | RAFAEL CASIANO COLLAZO | HC 2 BOX 5145 | | | | GUAYAMA | PR | 00784 | |
| 740029 | RAFAEL CASIANO MARTINEZ | HC 2 BOX 10019 | | | | JUANA DIAZ | PR | 00795 | |
| 740030 | RAFAEL CASIANO SANTIAGO | P.O. BOX 2121 | | | | SAN GERMAN | PR | 00683 | |
| 420315 | RAFAEL CASIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 420316 | RAFAEL CASILLAS GERENA | ADDRESS ON FILE | | | | | | | |
| 740031 | RAFAEL CASIO AYALA | HC 1 BOX 10972 | | | | SAN GERMAN | PR | 00683 | |
| 740032 | RAFAEL CASTELLO LEBRON | BOX 1796 | | | | ARECIBO | PR | 00613 | |
| 420317 | RAFAEL CASTILLO GARCIA | ADDRESS ON FILE | | | | | | | |
| 420318 | RAFAEL CASTILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 740033 | RAFAEL CASTRO BELEN | URB LAS CAOBAS | 905 CALLE ALGARRABOS | | | PONCE | PR | 00731-2616 | |
| 420319 | RAFAEL CASTRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 420320 | RAFAEL CASTRO MARCHAND | ADDRESS ON FILE | | | | | | | |
| 740034 | RAFAEL CASTRO MONTESDEOCA | APARTADO 16179 | | | | SAN JUAN | PR | 00908-6179 | |
| 420321 | RAFAEL CEDENO VARGAS | ADDRESS ON FILE | | | | | | | |
| 740035 | RAFAEL CENTENO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 740036 | RAFAEL CENTENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 420322 | RAFAEL CEPEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 420323 | RAFAEL CERAME DACOSTA | ADDRESS ON FILE | | | | | | | |
| 420324 | RAFAEL CESTERO LOPATEGUI | ADDRESS ON FILE | | | | | | | |
| 420325 | RAFAEL CHACON MACEIRA | ADDRESS ON FILE | | | | | | | |
| 420326 | RAFAEL CHAVES RIOS | ADDRESS ON FILE | | | | | | | |
| 420327 | RAFAEL CHAVES RIOS | ADDRESS ON FILE | | | | | | | |
| 420328 | RAFAEL CHAVES RIOS | ADDRESS ON FILE | | | | | | | |
| 420329 | RAFAEL CHAVES RIOS | ADDRESS ON FILE | | | | | | | |
| 740037 | RAFAEL CHAVES RIOS | ADDRESS ON FILE | | | | | | | |
| 740038 | RAFAEL CHEVERE RAMOS | COND REXVILLE PARK | APT N 227 | | | BAYAMON | PR | 00957 | |
| 740039 | RAFAEL CHIONG WONG | JARD DE MAYAGUEZ | EDIF 4B APT 418 | | | MAYAGUEZ | PR | 00680 | |
| 740040 | RAFAEL CINTRON | PO BOX 924 | | | | QUEBRADILLAS | PR | 00678 | |
| 740041 | RAFAEL CINTRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 740042 | RAFAEL CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 420330 | RAFAEL CINTRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 420331 | RAFAEL CINTRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 740043 | RAFAEL CINTRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 740044 | RAFAEL CINTRON MARRERO | URB SILVA | G 1 CALLE 2 | | | COROZAL | PR | 00783 | |
| 420332 | RAFAEL CIRINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 420333 | Rafael Claudio Cruz | ADDRESS ON FILE | | | | | | | |
| 420334 | RAFAEL CLEMENTE PENA | ADDRESS ON FILE | | | | | | | |
| 740045 | RAFAEL CLEMENTE RIVERA | HC 01 BOX 7302 | | | | LOIZA | PR | 00772 | |
| 740046 | RAFAEL COCA RIVERA | ADDRESS ON FILE | | | | | | | |
| 740047 | RAFAEL COLLAZO | URB LEVITTOWN LAKES | AK 43 CALLE LISA OESTE | | | TOA BAJA | PR | 00949 | |
| 740048 | RAFAEL COLLAZO CORDERO | PO BOX 905 | | | | CEIBA | PR | 00735 | |
| 420335 | RAFAEL COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 740049 | RAFAEL COLLAZO PAGAN | ADDRESS ON FILE | | | | | | | |
| 420336 | RAFAEL COLLAZO/VICTOR COLLAZO | ADDRESS ON FILE | | | | | | | |
| 740050 | RAFAEL COLOMBA RIVERA | 25 CALLE MONSERRATE NORTE | | | | GUAYAMA | PR | 00784 | |
| 420337 | RAFAEL COLON | ADDRESS ON FILE | | | | | | | |
| 420338 | RAFAEL COLON AVILES | ADDRESS ON FILE | | | | | | | |
| 740051 | RAFAEL COLON COLON | VILLA GRILLASCA | C/ EDUARDO CUEVAS | | | PONCE | PR | 00717 | |
| 740052 | RAFAEL COLON CORA | COND PARK 306 | MAGDALENA 1301 ESQ CARIBE | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 740053 | RAFAEL COLON DIAZ | PO BOX 647 | | | | CAROLINA | PR | 00986 | |
| 740054 | RAFAEL COLON ESPADA | PO BOX 1570 | | | | AIBONITO | PR | 00705 | |
| 740055 | RAFAEL COLON FIGUEROA | HC 1 BOX 6592 | | | | AIBONITO | PR | 00705 | |
| 420339 | RAFAEL COLON FLORES | ADDRESS ON FILE | | | | | | | |
| 740056 | RAFAEL COLON GARAY | URB LEVITTOWN LAKES | HX 2 CALLE PEDRO ARCILAGOS | | | TOA BAJA | PR | 00949 | |
| 420340 | RAFAEL COLON GONZALEZ Y ANA D MAYSONET | ADDRESS ON FILE | | | | | | | |
| 420341 | RAFAEL COLON HUERTAS | ADDRESS ON FILE | | | | | | | |
| 420342 | RAFAEL COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 420343 | RAFAEL COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 740057 | RAFAEL COLON NARVAEZ | URB LOS DOMINICOS | J 183 C/ SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00956 | |
| 740058 | RAFAEL COLON PRIETO | PO BOX 377 | | | | ARECIBO | PR | 00613 | |
| 420344 | RAFAEL COLON QUINTERO | ADDRESS ON FILE | | | | | | | |
| 740059 | RAFAEL COLON QUINTERO | URB PRADO COTTO | F 11 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 740060 | RAFAEL COLON RIVERA | HC 1 BOX 2634 | | | | FLORIDA | PR | 00650 | |
| 740061 | RAFAEL COLON RIVERA | BO CONTORNO | P O BOX 34 | | | TOA ALTA | PR | 00963 | |
| 740062 | RAFAEL CONCEPCION AGOSTO | BO MAMEYAL | 152 A CALLE 2 | | | DORADO | PR | 00646 | |
| 740063 | RAFAEL CONDE VERA | JARD DE BORINQUEN | L 20 TRINITARIA | | | CAROLINA | PR | 00985 | |
| 740064 | RAFAEL CONTRERAS RODRIGUEZ | HC 02 BOX 4946 | | | | LAS PIEDRAS | PR | 00771 | |
| 740065 | RAFAEL CONTRERAS RODRIGUEZ | PO BOX 618 | | | | LAS PIEDRAS | PR | 00771 | |
| 740066 | RAFAEL CORCHADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 740067 | RAFAEL CORDERO RAMIREZ Y VIRGEN AYALA | ADDRESS ON FILE | | | | | | | |
| 740068 | RAFAEL CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 740069 | RAFAEL CORDERO RODRIGUEZ | URB SEVERO QUINONEZ | 198D CALLE 7 | | | CAROLINA | PR | 00985 | |
| 740070 | RAFAEL CORDERO VEGA | BUENA VISTA | D 139 C/ ZEQUINA | | | SAN JUAN | PR | 00925 | |
| 740071 | RAFAEL CORDERO VIERA | BO BUENOS AIRES | 312 CALLD ISMAEL ARROYO | | | ARECIBO | PR | 00611 | |
| 740072 | RAFAEL CORDOVA MARTINEZ | REPTO ANAMAR | 5 CALLE BAMBU | | | TOA BAJA | PR | 00949 | |
| 420345 | RAFAEL CORDOVES APONTE | ADDRESS ON FILE | | | | | | | |
| 420346 | RAFAEL CORREA | ADDRESS ON FILE | | | | | | | |
| 740073 | RAFAEL CORREA CELIS | PO BOX 756 | | | | NAGUABO | PR | 00718 | |
| 420347 | RAFAEL CORREA REYES | ADDRESS ON FILE | | | | | | | |
| 740074 | RAFAEL CORTES DIAZ | URB VILLAS DEL REY 4TA SECCION | SS 14 CALLE 10 A | | | CAGUAS | PR | 00727-6869 | |
| 740075 | RAFAEL CORTES FERNANDEZ | HC 1 BOX 10851 | | | | ARECIBO | PR | 00612 | |
| 740076 | RAFAEL CORTES GALARZA | HC 3 BOX B 8622 | | | | MOCA | PR | 00676 | |
| 740077 | RAFAEL CORTES PADILLA | ADDRESS ON FILE | | | | | | | |
| 740078 | RAFAEL CORTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 740079 | RAFAEL CORTEZ ERAZO | PO BOX 88 | | | | CIALES | PR | 00638 | |
| 420348 | RAFAEL CORTIJO GARCIA | ADDRESS ON FILE | | | | | | | |
| 740080 | RAFAEL COSME GUZMAN | HC1 BOX 4418 | | | | LAS MARIAS | PR | 00670 | |
| 740081 | RAFAEL COTTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 740082 | RAFAEL COTTO ROSA | CAIMITO BAJO | KM 19 3 SECTOR JULITO | | | SAN JUAN | PR | 00926 | |
| 420349 | RAFAEL COX ALOMAR | ADDRESS ON FILE | | | | | | | |
| 740083 | RAFAEL CRESPO CAMACHO | PO BOX 3164 | | | | VEGA ALTA | PR | 00693 | |
| 420350 | RAFAEL CRESPO CRUZ DBA FAMILY HEARING CE | PO BOX 561835 | | | | GUAYANILLA | PR | 00656-4275 | |
| 420351 | RAFAEL CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 740084 | RAFAEL CRUZ ACEVEDO | PUERTO NUEVO 1024 | CALLE AMBERES | | | SAN JUAN | PR | 00920 | |
| 420352 | RAFAEL CRUZ AFANADOR | ADDRESS ON FILE | | | | | | | |
| 420353 | RAFAEL CRUZ AGOSTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 420354 | RAFAEL CRUZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 740085 | RAFAEL CRUZ CINTRON | URB REPTO METROPOLITANO | APT 2B 1312 CALLE 46 SE | | | SAN JUAN | PR | 00921 | |
| 740086 | RAFAEL CRUZ CRUZ | CAGUAS NORTE | AG 25 CALLE QUEBEC | | | CAGUAS | PR | 00725 | |
| 740087 | RAFAEL CRUZ FERNANDEZ | URB LAS DELICIAS | 8333 CALLE ANTONIA SAEZ | | | PONCE | PR | 00728 | |
| 740088 | RAFAEL CRUZ FIGUEROA | HC 2 BOX 40904 | | | | VEGA BAJA | PR | 00693 | |
| 740089 | RAFAEL CRUZ FONSECA | 31CALLE MIGUEL PLANELLAS | | | | CIDRA | PR | 00739-3341 | |
| 740090 | RAFAEL CRUZ GALAN | PO BOX 362952 | | | | SAN JUAN | PR | 00936 | |
| 420355 | RAFAEL CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 420357 | RAFAEL CRUZ MATOS | ADDRESS ON FILE | | | | | | | |
| 420358 | RAFAEL CRUZ MATOS | LCDA. NILSA LUZ GARCIA CABRERA | HC 01 BOX 7112 | | | AGUAS BUENAS | PR | 00703-9715 | |
| 740091 | RAFAEL CRUZ MONTANO | LEVITTOWN LAKES | HL 35 CALLE VICTORIANO JUAREZ | | | TOA BAJA | PR | 00949-3753 | |
| 740092 | RAFAEL CRUZ PEREZ | SAN FRANCISCO | 153 VIOLETA ST | | | SAN JUAN | PR | 00927 | |
| 740093 | RAFAEL CRUZ PORRATA | HC 02 BOX 13605 | | | | GURABO | PR | 00778 | |
| 740094 | RAFAEL CRUZ RAMIREZ | EST DEL RIO | 9 CALLE YAGUEZ | | | AGUAS BUENAS | PR | 00703 | |
| 420359 | RAFAEL CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 740096 | RAFAEL CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 740095 | RAFAEL CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 740097 | RAFAEL CRUZ RIVERA | EXT JARD DE ARROYO | I 33 CALLE H | | | ARROYO | PR | 00714 | |
| 740098 | RAFAEL CRUZ RIVERA | RR 01 BZN 4242 | | | | CIDRA | PR | 00739 | |
| 420360 | RAFAEL CRUZ ROMAN/ INTEC SOLAR DE PR INC | URB MONTE CARLOS | 1321 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 740099 | RAFAEL CRUZ ROSADO | BO PALOS BLANCOS | P O BOX 51 | | | COROZAL | PR | 00783 | |
| 420361 | RAFAEL CRUZ SANCHEZ | LCDO. CARLOS GARCIA MORALEZ | 1711 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |
| 420362 | RAFAEL CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 420363 | RAFAEL CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 420364 | RAFAEL CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 420365 | RAFAEL CRUZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 420366 | RAFAEL CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 420367 | RAFAEL CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 740100 | RAFAEL CRUZ VELEZ | COM GUANABANO 129 | BO. COTTO ISABELA | CALLE ALPHA | | ISABELA | PR | 00662 | |
| 420368 | RAFAEL CRUZ VELILLA | ADDRESS ON FILE | | | | | | | |
| 740101 | RAFAEL CRUZ VILLANUEVA | RR 3 BOX 10155-14 | | | | TOA ALTA | PR | 00953 | |
| 740102 | RAFAEL CUBERO VEGA | ADDRESS ON FILE | | | | | | | |
| 740103 | RAFAEL CUCHI HERNANDEZ | MC 2 BOX 8212 | | | | CAMUY | PR | 00627 | |
| 740104 | RAFAEL CUEBAS INC | SANTURCE STATION | PO BOX 11008 | | | SAN JUAN | PR | 00910 | |
| 420369 | RAFAEL CUESTA PENA | ADDRESS ON FILE | | | | | | | |
| 420370 | RAFAEL CUESTA PENA | ADDRESS ON FILE | | | | | | | |
| 740105 | RAFAEL CUEVAS NATAL | ADDRESS ON FILE | | | | | | | |
| 420371 | RAFAEL CUEVAS PLAZA | ADDRESS ON FILE | | | | | | | |
| 740106 | RAFAEL CUEVAS RAMIREZ | URB SAGRADO CORAZON | 1612 CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926-4101 | |
| 420372 | RAFAEL CURBELO MEDINA | ADDRESS ON FILE | | | | | | | |
| 420373 | RAFAEL D CORTES RAMOS | ADDRESS ON FILE | | | | | | | |
| 740107 | RAFAEL D DAVILA SANTIAGO | TORRIMAR | 11-25 CALLE SEGOVIA | | | GUAYNABO | PR | 00966 | |
| 740108 | RAFAEL D JESUS I BARRA | 4TA SECCION LEVITOWN | AW4 CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| 740109 | RAFAEL D MOLINARY | P O BOX 428 | | | | AGUADILLA | PR | 00605 | |
| 740110 | RAFAEL D PEREZ AVILES | PO BOX 3 | | | | PUERTO REAL | PR | 00740 | |
| 420374 | RAFAEL D PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 740111 | RAFAEL D RIVERA FIGUEROA | BOX 193 | | | | BOQUERON | PR | 00622 | |
| 420375 | RAFAEL D RODRIGUEZ BOBADILLA | ADDRESS ON FILE | | | | | | | |
| 740112 | RAFAEL DAVID DE LEON | URB JARDINES DE LAFAYETTE | J 1 CALLE E | | | ARROYO | PR | 00714 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 420376 | RAFAEL DAVILA GARCIA | ADDRESS ON FILE | | | | | | | |
| 740113 | RAFAEL DAVILA GOMEZ | VILLA FORTUNA PARK | 5 Z 8 CALLE PARQUE DE LA LUNA | | | CAROLINA | PR | 00983-0000 | |
| 740114 | RAFAEL DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 420377 | RAFAEL DAVILA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 740115 | RAFAEL DAVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 420378 | RAFAEL DAVILA MALPICA | ADDRESS ON FILE | | | | | | | |
| 740116 | RAFAEL DAVILA MARTINEZ | P O BOX 138 | | | | SABANA SECA | PR | 00952 | |
| 420379 | RAFAEL DAVILA SEVILLANO | ADDRESS ON FILE | | | | | | | |
| 420380 | RAFAEL DAVILA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 740117 | RAFAEL DAVILA TORRES | SABANETA MERCEDITA | 38 A CALLE HUCAR | | | PONCE | PR | 00715 | |
| 740118 | RAFAEL DE JESUS ALGARIN | ADDRESS ON FILE | | | | | | | |
| 740119 | RAFAEL DE JESUS AMARO | MW 29 C/ 411 C.CLUB | | | | CAROLINA | PR | 00982 | |
| 420381 | RAFAEL DE JESUS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 420382 | RAFAEL DE JESUS CLAVELL | ADDRESS ON FILE | | | | | | | |
| 420383 | RAFAEL DE JESUS ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 740120 | RAFAEL DE JESUS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 420384 | RAFAEL DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 740121 | RAFAEL DE JESUS ORTIZ | DBADE JESUS MILLWORK | HC 2 BOX 9107 | | | QUEBRADILLAS | PR | 00678 | |
| 740122 | RAFAEL DE JESUS RAMOS | PMB 60 | PO BOX 1980 | | | LOIZA | PR | 00772 | |
| 740123 | RAFAEL DE JESUS VAZQUEZ | HC 40 BOX 43311 | | | | SAN LORENZO | PR | 00754 | |
| 740124 | RAFAEL DE LA TORRE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 740125 | RAFAEL DE LEON | BOX 192003 | | | | SAN JUAN | PR | 00919 | |
| 740126 | RAFAEL DE LEON ARZENO / MARTA BENOIT | URB LOMAS VERDES | T 35 CALLE CASIA | | | BAYAMON | PR | 00956 | |
| 740127 | RAFAEL DE LEON RONDON | HC-02 BOX 9831 | | | | GUAYNABO | PR | 00657-9771 | |
| 420385 | RAFAEL DE LEON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 420386 | RAFAEL DE LOS SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 740128 | RAFAEL DEIDA SOTO | PO BOX 169 | | | | ARECIBO | PR | 00613 | |
| 740129 | RAFAEL DEL RIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 420387 | RAFAEL DEL TORO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 740130 | RAFAEL DEL VALLE | 1266 CALLE 8 SE | | | | SAN JUAN | PR | 00908 | |
| 740131 | RAFAEL DEL VALLE ARROYO | URB APONTE | H 6 CALLE 1 | | | CAYEY | PR | 00736 | |
| 420388 | RAFAEL DEL VALLE QUINONES | ADDRESS ON FILE | | | | | | | |
| 420389 | RAFAEL DEL VALLE/DYNAMIC SOLAR SOLUTIONS | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0155 | |
| 420390 | RAFAEL DELBREY PEREZ | ADDRESS ON FILE | | | | | | | |
| 740132 | RAFAEL DELESTRE SEGARRA | ALTURAS DE MAYAGUEZ | 1824 CALLE PUNTITA | | | MAYAGUEZ | PR | 00682 6216 | |
| 420391 | RAFAEL DELGADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 420392 | Rafael Delgado Estrella | ADDRESS ON FILE | | | | | | | |
| 420393 | RAFAEL DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 420394 | RAFAEL DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 420395 | RAFAEL DELGADO QUINTERO | ADDRESS ON FILE | | | | | | | |
| 420396 | RAFAEL DELOLMO PADIN | ADDRESS ON FILE | | | | | | | |
| 420397 | RAFAEL DELOLMO PADIN | ADDRESS ON FILE | | | | | | | |
| 740133 | RAFAEL DEVARIE RODRIGUEZ | URB SANTIAGO IGLESIAS | 1395 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921-4123 | |
| 420398 | RAFAEL DIAZ | ADDRESS ON FILE | | | | | | | |
| 740134 | RAFAEL DIAZ | P O BOX 190 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 740135 | RAFAEL DIAZ ARROYO | URB TOWN HILLS | 1 B CALLE DUARTE | | | TOA ALTA | PR | 00953 | |
| 420399 | RAFAEL DIAZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 420400 | RAFAEL DIAZ BONANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 420401 | RAFAEL DIAZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 420402 | RAFAEL DIAZ CORREA | ADDRESS ON FILE | | | | | | | |
| 420403 | RAFAEL DIAZ ESTERLICH | ADDRESS ON FILE | | | | | | | |
| 740136 | RAFAEL DIAZ GABRIEL | COND HATO REY | APTO 16 E | | | SAN JUAN | PR | 00918 | |
| 740137 | RAFAEL DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 740138 | RAFAEL DIAZ LOPEZ | 52341 AVE RAMON RIOS ROMAN | | | | SABANA SECA | PR | 00952 | |
| 420404 | RAFAEL DIAZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 420405 | RAFAEL DIAZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 740139 | RAFAEL DIAZ MIRANDA | URB BAYAMON GARDS | D 19 CALLE 28 | | | BAYAMON | PR | 00957 | |
| 740140 | RAFAEL DIAZ MONTANO | PO BOX 4037 | | | | CAROLINA | PR | 00984 | |
| 420406 | RAFAEL DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 740141 | RAFAEL DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 420407 | RAFAEL DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 740142 | RAFAEL DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 740143 | RAFAEL DIAZ PEREZ | RR 3 BOX 9275-11 | | | | TOA ALTA | PR | 00953 | |
| 740144 | RAFAEL DIAZ RAMIREZ | PO BOX 1007 | | | | OROCOVIS | PR | 00720 | |
| 740145 | RAFAEL DIAZ RAMOS | CARR 176 KM 7.9 CUPEY ALTO | | | | SAN JUAN | PR | 00928 | |
| 420408 | RAFAEL DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| 740146 | RAFAEL DIAZ REYES | PO BOX 1087 | | | | JUNCOS | PR | 00777 | |
| 420409 | RAFAEL DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 420410 | RAFAEL DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 740147 | RAFAEL DIAZ RIVERA | URB MONTERY | G 3 CALLE 5 | | | COROZAL | PR | 00783 | |
| 420411 | RAFAEL DIAZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 420412 | RAFAEL DIAZ RONDON | ADDRESS ON FILE | | | | | | | |
| 740148 | RAFAEL DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 740149 | RAFAEL DIAZ SANCHEZ | URB JOSE MERCADO | U-8 CALLE ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 740150 | RAFAEL DIAZ SANTIAGO | URB TOWNHILLS | 1 B CALLE DUARTE | | | TOA ALTA | PR | 00953 | |
| 740151 | RAFAEL DIAZ TORRES | P O BOX 20794 | | | | SAN JUAN | PR | 00927 | |
| 420413 | RAFAEL DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 420414 | RAFAEL DIEZ DE ANDINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 420415 | RAFAEL DIEZ DE ANDINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 740152 | RAFAEL DONATO LUGO | ADDRESS ON FILE | | | | | | | |
| 740153 | RAFAEL DONES CRUZ | HC 1 BOX 6940 | | | | GURABO | PR | 00778 | |
| 420416 | RAFAEL DONES MORALES | ADDRESS ON FILE | | | | | | | |
| 740154 | RAFAEL DUMENG CORCHADO | BASE RAMEY | 111 CALLE D | | | AGUADILLA | PR | 00604 | |
| 740155 | RAFAEL DURAN FERNANDEZ | PO BOX 7476 | | | | SAN JUAN | PR | 00916 | |
| 740156 | RAFAEL DURAN MALDONADO | URB BUENA VISTA | 1343 CALLE BONITA | | | PONCE | PR | 00717-2506 | |
| 740157 | RAFAEL DURAN VEGA | 3 PARC ELIZABETH | 537 CALLE 13 | | | CABO ROJO | PR | 00623 | |
| 420417 | RAFAEL DUVERGE PENA | ADDRESS ON FILE | | | | | | | |
| 740158 | RAFAEL E ACOSTA CASTRODAD | URB PEREZ MORRIS | 10 CALLE PONCE | | | SAN JUAN | PR | 00918 | |
| 420418 | RAFAEL E ACOSTA TROCHE | ADDRESS ON FILE | | | | | | | |
| 740159 | RAFAEL E AGUILO VELEZ | P O BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| 420419 | RAFAEL E ALEGRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 740160 | RAFAEL E BAEZ MELENDEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 420420 | RAFAEL E BAEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 420421 | RAFAEL E CANCIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 740161 | RAFAEL E CASTILLO ECHEVARRIA | LAS LOMAS | 756 AVE SAN PATRICIO URB LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 420422 | RAFAEL E CINTRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 740162 | RAFAEL E COLON TORRES | URB LAS MONJITAS | 429 CALLE CAPELLAN | | | PONCE | PR | 00730-3914 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 420423 | RAFAEL E COMILA ROMERO | ADDRESS ON FILE | | | | | | | |
| 420424 | RAFAEL E CRESPO MARICHAL | ADDRESS ON FILE | | | | | | | |
| 420425 | RAFAEL E CUEVAS CABRERA | ADDRESS ON FILE | | | | | | | |
| 740163 | RAFAEL E DE JESUS CARRERAS | CROWN HILLS | 198 GUAYANES | | | SAN JUAN | PR | 00926 | |
| 420426 | RAFAEL E DEFENDINI GREO | ADDRESS ON FILE | | | | | | | |
| 740164 | RAFAEL E DEL TORO GOMEZ | EST DE LA FUENTE | 11 CONDE | | | TOA ALTA | PR | 00953 | |
| 740165 | RAFAEL E DELGADO ROMAN | PO BOX 10 | | | | GARROCHALES | PR | 00652 | |
| 420427 | RAFAEL E DURAN VARGAS | ADDRESS ON FILE | | | | | | | |
| 740166 | RAFAEL E ESCABI PAGAN | P O BOX 583 | | | | LAJAS | PR | 00667 | |
| 740167 | RAFAEL E ESTRELLA MONROIG | HC 3 BOX 11111 | | | | CAMUY | PR | 00627 | |
| 420428 | RAFAEL E FAJARDO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 740168 | RAFAEL E FIGUEROA COLON | P O BOX 965 | | | | ADJUNTAS | PR | 00601 | |
| 420429 | RAFAEL E FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 740169 | RAFAEL E FOSTER | PO BOX 3370 | | | | GUAYNABO | PR | 00970 | |
| 740170 | RAFAEL E FRADERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 420430 | RAFAEL E GARCIA OCASIO | ADDRESS ON FILE | | | | | | | |
| 420431 | RAFAEL E GARCIA RODON | ADDRESS ON FILE | | | | | | | |
| 740171 | RAFAEL E GUZMAN LOPEZ | VILLA CARMEN | K 8 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 740172 | RAFAEL E IRIZARRY SOTO | VILLA PRADES | 584 CALLE JULIO C ARGEAGA | | | SAN JUAN | PR | 00924 | |
| 740173 | RAFAEL E JIMENEZ RIVERA | PO BOX 29134 | | | | SAN JUAN | PR | 00929-0134 | |
| 740174 | RAFAEL E JIMENEZ RIVERA | PO BOX 1826 | | | | BAYAMON | PR | 00960 | |
| 420432 | RAFAEL E KODESH ALEGRIA | ADDRESS ON FILE | | | | | | | |
| 420433 | RAFAEL E LEON | ADDRESS ON FILE | | | | | | | |
| 740175 | RAFAEL E LINERA RIVERA | URB SANTA JUANITA | EN 17 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 740176 | RAFAEL E LLERAS DIAZ | RES JARDINES DE SELLES | EDIF 4 APT 402 | | | SAN JUAN | PR | 00924 | |
| 740177 | RAFAEL E LOPEZ REVERON | SABAN BRANCH | | | | VEGA BAJA | PR | 00911 | |
| 740178 | RAFAEL E MARTIN JIMENEZ | ASHFORD MEDICAL CENTER SUITE 305 | 29 CALLE WASHINGTON | | | SAN JUAN | PR | 00907-1509 | |
| 420434 | RAFAEL E MATOS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 420435 | RAFAEL E MAYSONET CEDENO | ADDRESS ON FILE | | | | | | | |
| 420436 | RAFAEL E MEJIAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 740179 | RAFAEL E MELENDEZ RIVERA | URB CARMEN HILLS | 5 VALLEY BLVD | | | SAN JUAN | PR | 00936-8628 | |
| 740180 | RAFAEL E MERCADO GHIGLIOTTY | PO BOX 2835 | | | | SAN GERMAN | PR | 00683 | |
| 420437 | RAFAEL E MERCADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 740181 | RAFAEL E OCASIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 740182 | RAFAEL E PEREZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 740183 | RAFAEL E PEREZ LLOVERAS | PO BOX 9300423 | | | | SAN JUAN | PR | 00930-0423 | |
| 740184 | RAFAEL E REYES LIMARDO | ADDRESS ON FILE | | | | | | | |
| 740185 | RAFAEL E REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 420438 | RAFAEL E RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 420439 | RAFAEL E RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 420440 | RAFAEL E RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 420441 | RAFAEL E RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 740186 | RAFAEL E RIVERA SANCHEZ | LAS VEREDAS | A 18 VEREDA REAL | | | BAYAMON | PR | 00961 | |
| 740187 | RAFAEL E RIVERA VARGAS | P O BOX 722 | | | | LAJAS | PR | 00667 | |
| 420442 | RAFAEL E RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 740188 | RAFAEL E RODRIGUEZ RIVERA | EDIF MERCANTIL PLAZA | 2 AVE PONCE DE LEON OFIC 720 | | | SAN JUAN | PR | 00918-1611 | |
| 740189 | RAFAEL E RODRIGUEZ TORRES | 327 PARQUE DEL SOL | | | | BAYAMON | PR | 00959 | |
| 420443 | RAFAEL E RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 740190 | RAFAEL E ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 420444 | RAFAEL E RUSSE MOLINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 420445 | RAFAEL E SAAVEDRA MORELL | ADDRESS ON FILE | | | | | | | |
| 740191 | RAFAEL E SANTAELLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 420446 | RAFAEL E SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 740192 | RAFAEL E SANTIAGO RIVERA | PO BOX 238 | | | | UTUADO | PR | 00641 | |
| 740193 | RAFAEL E SANTIAGO SANTIAGO | URB SANTIAGO IGLESIA | 1810 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921 | |
| 740194 | RAFAEL E SANTINI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 740195 | RAFAEL E SEIN SIACA | P O BOX 11746 | | | | SAN JUAN | PR | 00910-2746 | |
| 740196 | RAFAEL E SEPULVEDA RIVERA | URB REPARTO EL VALLE | 227 CALLE FLAMBOYAN | | | LAJAS | PR | 00667 | |
| 740197 | RAFAEL E SIFRE JAUME | PO BOX 5071 | | | | CAGUAS | PR | 00726 | |
| 740198 | RAFAEL E SILVA ALMEYDA | PO BOX 363873 | | | | SAN JUAN | PR | 00936-3873 | |
| 420447 | RAFAEL E SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| 740199 | RAFAEL E SURIA | PO BOX 2453 | | | | GUAYNABO | PR | 00970 | |
| 420448 | RAFAEL E TAMAYO GANDOL / MAXIMO SOLAR | INDUSTRIES | 540 URB TINTILLO HILLS | | | BAYAMON | PR | 00966 | |
| 740200 | RAFAEL E TIMOTHEE / CONCEPCION VEGA | URB MONTE CARLO | 1312 CALLE 25 | | | SAN JUAN | PR | 00924-5251 | |
| 740201 | RAFAEL E TORO LANDRON | 15 B CALLE 65 INFANTERIA | | | | LAJAS | PR | 00667 | |
| 740202 | RAFAEL E TORRES CHAVES | CARR 796 | HC 6 BOX 73345 | | | CAGUAS | PR | 00725 | |
| 740203 | RAFAEL E TORRES PEREZ | URB ESTANCIAS DE YAUCO | I 6 CALLE TURQUESA | | | YAUCO | PR | 00698-2805 | |
| 740204 | RAFAEL E TORRES SUAREZ | PARK GARDENS | X 9 CALLE YOSEMITT | | | SAN JUAN | PR | 00926 | |
| 420449 | RAFAEL E VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 740205 | RAFAEL E VICENS RODRIGUEZ | PO BOX 9190 | | | | HUMACAO | PR | 00792-9190 | |
| 420450 | RAFAEL E VIRELLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 420451 | RAFAEL E. AGOSTO MOLINA | ADDRESS ON FILE | | | | | | | |
| 420452 | RAFAEL E. BOBE PLATA | ADDRESS ON FILE | | | | | | | |
| 420453 | RAFAEL E. GARCIA OCASIO | ADDRESS ON FILE | | | | | | | |
| 420454 | Rafael E. Garcia PeNa | ADDRESS ON FILE | | | | | | | |
| 740206 | RAFAEL E. IRIARTE | PO BOX 1263 | | | | MAYAGUEZ | PR | 00681 | |
| 420455 | RAFAEL E. OLIVERAS RENTAS | ADDRESS ON FILE | | | | | | | |
| 420456 | RAFAEL E. OLIVERAS RENTAS | ADDRESS ON FILE | | | | | | | |
| 740207 | RAFAEL E. TOLEDO | PO BOX 467 | | | | ANGELES | PR | 00611 | |
| 740208 | RAFAEL E. TOLEDO | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 740209 | RAFAEL E. TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 740210 | RAFAEL ECHEVARRIA FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 420457 | RAFAEL ECHEVARRIA ROSA | ADDRESS ON FILE | | | | | | | |
| 740211 | RAFAEL ECHEVARRIA VARGAS | ADDRESS ON FILE | | | | | | | |
| 420458 | RAFAEL EDIL SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 740212 | RAFAEL EDMUNDO DISDIER PAGAN | URB SAN GERARDO | 1709 CALLE COLORADO | | | SAN JUAN | PR | 00926-3471 | |
| 740213 | RAFAEL EMILIAN DELGADO | P O BOX 8882 | | | | CAGUAS | PR | 00726 | |
| 740214 | RAFAEL EMMANUALLI COLON | BMS SUITE 273 PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 420459 | RAFAEL EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| 740215 | RAFAEL ENCARNACION | 651 CALLE CASIMIRO FIGUEROA | | | | SAN JUAN | PR | 00908 | |
| 740216 | RAFAEL ENCARNACION DAVILA | COND TOWN HOUSE | APT 1802 | | | SAN JUAN | PR | 00926 | |
| 740217 | RAFAEL ENCARNACION ROSA | P O BOX 251 | | | | RIO GRANDE | PR | 00745 | |
| 420460 | RAFAEL ENCARNACION SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 420461 | RAFAEL ENRIQUE BOBE PLATA | ADDRESS ON FILE | | | | | | | |
| 740218 | RAFAEL ENRIQUE PESQUERA | 303 CALLE CANALS | | | | SAN JUAN | PR | 00907 | |
| 420462 | RAFAEL ENRIQUE ROSARIO AYALA | ADDRESS ON FILE | | | | | | | |
| 420463 | RAFAEL ERAZO MORALES | ADDRESS ON FILE | | | | | | | |
| 740219 | RAFAEL ESCARTIN BELTRAN | URB METROPOLIS | T 37 CALLE 26 | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 420464 | RAFAEL ESCRIBANO/ BELKIS DIAZ | ADDRESS ON FILE | | | | | | | |
| 420465 | RAFAEL ESPASAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 740220 | RAFAEL ESPINET PEREZ | MADRIGAL | G 20 MARGINAL NORTE | | | PONCE | PR | 00730 | |
| 740222 | RAFAEL ESPINOSA RAMON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 740221 | RAFAEL ESPINOSA RAMON | APT 9 J HATO REY PLAZA | | | | SAN JUAN | PR | 00918-4109 | |
| 740223 | RAFAEL ESPINOSA SANCHEZ | HC 2 BOX 11927 | | | | HUMACAO | PR | 00791-9622 | |
| 420466 | RAFAEL ESTRELLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 740224 | RAFAEL ESTRELLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 740225 | RAFAEL F ARROYO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 420468 | RAFAEL F CABANAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 420469 | RAFAEL F CASTANER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 740226 | RAFAEL F CORDERO VEGA | HC 01 BOX 3940 | | | | QUEBRADILLAS | PR | 00678 | |
| 740227 | RAFAEL F DIAZ RODRIGUEZ | PO BOX 560048 | | | | GUAYANILLA | PR | 00656 | |
| 740228 | RAFAEL F GUINDIN CUEVAS | PO BOX 516 | | | | JAYUYA | PR | 00664 | |
| 420470 | RAFAEL F JANER | ADDRESS ON FILE | | | | | | | |
| 420471 | RAFAEL F LACOURT CUEVAS | ADDRESS ON FILE | | | | | | | |
| 740229 | RAFAEL F MARTIN GARCIA JR | ASHFORD MEDICAL CENTER SUITE 305 | 29 WASHINGTON | | | SAN JUAN | PR | 00907-1509 | |
| 740230 | RAFAEL F OJEDA COLON | P O BOX 9023392 | | | | SAN JUAN | PR | 00902-3392 | |
| 740231 | RAFAEL F ORTIZ RODRIGUEZ | URB VILLA FONTAN | PL 13 VIA 21 | | | CAROLINA | PR | 00983 | |
| 420472 | RAFAEL F VIRELLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 740232 | RAFAEL FAJARDO MORALES | P O BOX 4040 SUITE 450 | | | | JUNCOS | PR | 00777 | |
| 740233 | RAFAEL FALCON VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 420473 | RAFAEL FAMILIA SOLIS | ADDRESS ON FILE | | | | | | | |
| 420474 | RAFAEL FARGAS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 740234 | RAFAEL FARGAS PIZARRO | URB JARDINES DE COUNTRY CLUB | CG 32 CALLE 143 | | | CAROLINA | PR | 00983 | |
| 420475 | RAFAEL FARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 740235 | RAFAEL FAXAS BOSCH | BO LA FE | HC 1 BOX 4974 | | | NAGUABO | PR | 00718 | |
| 740236 | RAFAEL FEBUS | PO BOX 486 | | | | MERCEDITA | PR | 00715 0486 | |
| 420476 | RAFAEL FELICIANO ASTACIO | ADDRESS ON FILE | | | | | | | |
| 740237 | RAFAEL FELICIANO ASTACIO | ADDRESS ON FILE | | | | | | | |
| 420477 | RAFAEL FELICIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 740238 | RAFAEL FELICIANO FERRER | URB LEVITOWN 1376 | PASEO DORCAS | | | TOA BAJA | PR | 00949-3924 | |
| 740239 | RAFAEL FELICIANO HUERTAS | P O BOX 29 | | | | PATILLAS | PR | 00723 | |
| 740240 | RAFAEL FELICIANO MEDINA | HC 01 BOX 3542 | | | | QUEBRADILLAS | PR | 00678-9509 | |
| 420478 | RAFAEL FELICIANO SOTO | ADDRESS ON FILE | | | | | | | |
| 740241 | RAFAEL FELICIANO SOTO | ADDRESS ON FILE | | | | | | | |
| 740242 | RAFAEL FELICIANO SOTO | ADDRESS ON FILE | | | | | | | |
| 740243 | RAFAEL FELIX CRUZ SOSA | 501 PDA 18 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 740244 | RAFAEL FELIX RAMOS | MONTE MAR APT 543 B | | | | SAN JUAN | PR | 00918 | |
| 740245 | RAFAEL FERNANDEZ | PO BOX 363767 | | | | SAN JUAN | PR | 00936 | |
| 420479 | RAFAEL FERNANDEZ BRITTO | ADDRESS ON FILE | | | | | | | |
| 740246 | RAFAEL FERNANDEZ CAMACHO | PO BOX 363767 | | | | SAN JUAN | PR | 00936 | |
| 770795 | RAFAEL FERNANDEZ CASTANER | ADDRESS ON FILE | | | | | | | |
| 740247 | RAFAEL FERNANDEZ FELIBERTI | GM12 EDIF COBIAN PLAZA | | | | SAN JUAN | PR | 00909-1845 | |
| 420480 | RAFAEL FERNANDEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 740248 | RAFAEL FERNANDEZ PINTOS | ADDRESS ON FILE | | | | | | | |
| 740249 | RAFAEL FERNANDEZ RODRIGUEZ | SUMMIT HILLS | 1685 ASOMANTE | | | SAN JUAN | PR | 00920 | |
| 740250 | RAFAEL FERNANDEZ RODRIGUEZ | OASIS GARDENS | L 22 CALLE BOLIVIA | | | GUAYNABO | PR | 00969 | |
| 420481 | RAFAEL FERNANDEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 420482 | RAFAEL FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 740251 | RAFAEL FERNANDEZ TORRES | QUINTAS DEL SUR | I-9 CALLE 7 | | | PONCE | PR | 00728 | |
| 740252 | RAFAEL FERNANDEZ VAZQUEZ | 152 CALLE DELBREY APT 4 | | | | SAN JUAN | PR | 00911 | |
| 740253 | RAFAEL FERRER | URB LOS ARBOLES | 504 VEREDA DEL LAGO # C | | | CAROLINA | PR | 00987 | |
| 740254 | RAFAEL FERRER | 631 SECOND ST | | | | GREENPORT | NY | 11944 | |
| 740255 | RAFAEL FERRER ARROYO | HC 2 BOX 5331 | | | | COMERIO | PR | 00782 | |
| 420483 | RAFAEL FERRER FREIRE | ADDRESS ON FILE | | | | | | | |
| 740256 | RAFAEL FERRER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 740257 | RAFAEL FERRER NEGRON | HC 71 BOX 2785 | | | | NARANJITO | PR | 00719 | |
| 420484 | RAFAEL FERRER OPPENHAIMER | ADDRESS ON FILE | | | | | | | |
| 740258 | RAFAEL FERRER RIVERA | COND TORRE DE ORO | 2175 AVE LAS AMERICAS APT 507 | | | PONCE | PR | 00717-0743 | |
| 740259 | RAFAEL FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 740260 | RAFAEL FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 420485 | RAFAEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 740261 | RAFAEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 740262 | RAFAEL FIGUEROA VEGA | PO BOX 2343 | | | | GUAYNABO | PR | 00945 | |
| 740263 | RAFAEL FIGUEROA ARZOLA | URB SAN SOUCI | Y-16 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 740264 | RAFAEL FIGUEROA BERRIOS | PO BOX 213665 | | | | SAN JUAN | PR | 00928-1365 | |
| 740265 | RAFAEL FIGUEROA CHAMIER | ADDRESS ON FILE | | | | | | | |
| 740266 | RAFAEL FIGUEROA HERNANDEZ | RR-01 BOX 11521 | | | | TOA ALTA | PR | 00953 | |
| 740267 | RAFAEL FIGUEROA MORALES | COND. SAN PATRICIO | AVE. SAN PATRICIO | APT.1106 | | GUAYNABO | PR | 00920 | |
| 420486 | RAFAEL FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 740268 | RAFAEL FIGUEROA ORTZ | URB SANTA PAULA 57 | CALLE REGINA MEDINA | | | GUAYNABO | PR | 00969 | |
| 740269 | RAFAEL FIGUEROA PAGAN | HC 1 BOX 11752 | | | | CAROLINA | PR | 00945 | |
| 740270 | RAFAEL FIGUEROA RIVERA | PO BOX 2066 | | | | VEGA ALTA | PR | 00692 | |
| 740271 | RAFAEL FIGUEROA RIVERA | HC 71 BOX 1696 | | | | NARANJITO | PR | 00719 | |
| 740272 | RAFAEL FIGUEROA RIVERA | URB RIVIERA DE CUPEY | F 12 MONTE BRITON | | | CUPEY BAJO | PR | 00926 | |
| 420487 | RAFAEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 420488 | RAFAEL FIGUEROA TIRADO | ADDRESS ON FILE | | | | | | | |
| 740273 | RAFAEL FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 740274 | RAFAEL FLAGUER MENDOZA | VILLA UNIVERSITARIA | U 23 CALLE 30 | | | HUMACAO | PR | 00791 | |
| 740275 | RAFAEL FLORES CASTRO | BO LA MESA | HC 5 BOX 60459 | | | CAGUAS | PR | 00725-9747 | |
| 740276 | RAFAEL FLORES MEDINA | PO BOX 322 | | | | SAN GERMAN | PR | 00683 | |
| 740277 | RAFAEL FLORES MORALES H/N/C | PO BOX 702 | | | | TRUJILLO ALTO | PR | 00977-0702 | |
| 740278 | RAFAEL FLORES NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 420489 | RAFAEL FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 740279 | RAFAEL FLORES RODRIGUEZ | EXT SAN ISIDRO 132 | CALLE MODESTO CORDERO | | | SABANA GRANDE | PR | 00637 | |
| 740280 | RAFAEL FLORES RODRIGUEZ | P O BOX 2191 | | | | UTUADO | PR | 00641 | |
| 740281 | RAFAEL FLORES SANTIAGO | HC 01 BOX 5280 | | | | JUANA DIAZ | PR | 00795-9715 | |
| 740282 | RAFAEL FLORES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 740283 | RAFAEL FLORIT LEBRO | SAN JUAN GARDENS | 2 CALLE SAN RICARDO | | | SAN JUAN | PR | 00926-5338 | |
| 740284 | RAFAEL FONSECA | ADDRESS ON FILE | | | | | | | |
| 740285 | RAFAEL FONSECA MORALES | AVE CAPITAN PARC 260 | | | | TOA BAJA | PR | 00949 | |
| 420490 | RAFAEL FONTAINE FALCON | ADDRESS ON FILE | | | | | | | |
| 740286 | RAFAEL FONTANA BRAVO | URB VILLA FONTANA | 3KN 6 VIA 63 | | | CAROLINA | PR | 00983 | |
| 420491 | RAFAEL FONTANES VIERA | ADDRESS ON FILE | | | | | | | |
| 740287 | RAFAEL FONTANEZ PEREIRA | HC 9 BOX 58206 | | | | CAGUAS | PR | 00725-9238 | |
| 420492 | RAFAEL FRANCO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 420493 | RAFAEL FRANCO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 740288 | RAFAEL FRANCO COLLAZO | ALTURAS DE FLAMBOYAN | S 27 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 740289 | RAFAEL FRANCO DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 420494 | RAFAEL FRANCO RENTA | ADDRESS ON FILE | | | | | | | |
| 740290 | RAFAEL FRASQUERI TOSTE | URB LA CUMBRE | 323 CALLE LOIZA | | | SAN JUAN | PR | 00926 | |
| 420495 | RAFAEL FRECHEL FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 420496 | RAFAEL FREIRE DIEZ | ADDRESS ON FILE | | | | | | | |
| 420497 | RAFAEL FRIAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 740291 | RAFAEL FRIAS LOPEZ | 232 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 740292 | RAFAEL FRIAS LOPEZ | COND DALIA HILLS | BOX 15 B | | | BAYAMON | PR | 00959 | |
| 420498 | RAFAEL G CHABRAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 740293 | RAFAEL G ENCARNACION CARRASQUILLO | URB ALTURAS DE CAMPO RICO | HC 1 BOX 7291 | | | CANOVANA | PR | 00729 | |
| 740294 | RAFAEL G MARTINEZ CHAVEZ | HC 02 400 10 RIO ABAJO | | | | VEGA BAJA | PR | 00693 | |
| 420499 | RAFAEL G OTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 740295 | RAFAEL G PEREZ TEJERA | VILLA VERDE | A11 CALLE A | | | GUAYNABO | PR | 00966-2308 | |
| 420500 | RAFAEL G RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 420501 | RAFAEL G ROCHER VALERA | ADDRESS ON FILE | | | | | | | |
| 740296 | RAFAEL G RODRIGUEZ COLON | 5 CALLE SAN JOSE OESTE | | | | GUAYAMA | PR | 00784 | |
| 420502 | RAFAEL G RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 420503 | RAFAEL G RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 740297 | RAFAEL G SACARELLO ORTEGA | URB GARCIA | A16 CALLE B | | | SAN JUAN | PR | 00926 | |
| 740298 | RAFAEL G SANCHEZ TORRELLAS | P O BOX 19975 | | | | SAN JUAN | PR | 00910-1975 | |
| 740299 | RAFAEL G SEPULVEDA SANEAUX | PO BOX 848 | | | | RIO GRANDE | PR | 00745 | |
| 740300 | RAFAEL G SEPULVEDA SANEAUX | URB METROPOLIS | 16 O CALLE 19 | | | CAROLINA | PR | 00987 | |
| 740301 | RAFAEL G VIDAL PORTELA | MANS DE GUAYNABO | E 10 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 420504 | RAFAEL G. MARTINEZ GEIGEL | ADDRESS ON FILE | | | | | | | |
| 420505 | RAFAEL GALVA UBRON | ADDRESS ON FILE | | | | | | | |
| 740302 | RAFAEL GANDIA CARO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 740303 | RAFAEL GARCIA | HC 764 6573 | | | | PATILLAS | PR | 00723 | |
| 420506 | RAFAEL GARCIA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 420507 | RAFAEL GARCIA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 740304 | RAFAEL GARCIA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 420508 | RAFAEL GARCIA BLANCO | ADDRESS ON FILE | | | | | | | |
| 740305 | RAFAEL GARCIA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 420509 | RAFAEL GARCIA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 740306 | RAFAEL GARCIA COLON | URB VILLA OLIMPIA | C 17 CALLE 6 | | | YAUCO | PR | 00698 | |
| 740307 | RAFAEL GARCIA CRUZ | PO BOX 2492 | | | | GUAYAMA | PR | 00785 | |
| 420510 | RAFAEL GARCIA DE PRADO | ADDRESS ON FILE | | | | | | | |
| 740308 | RAFAEL GARCIA DELFI | HC 764 BOX 6573 | | | | PATILLAS | PR | 00723 | |
| 740309 | RAFAEL GARCIA DIAZ | PO BOX 124 | | | | UTUADO | PR | 00641 | |
| 420511 | RAFAEL GARCIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 740310 | RAFAEL GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 420512 | RAFAEL GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 740311 | RAFAEL GARCIA MENDEZ | D 8 PROYECTO HUCARES | | | | NAGUABO | PR | 00718 | |
| 740312 | RAFAEL GARCIA NIEVES | BO SONADORA | HC 02 BOX 14428 | | | AGUAS BUENAS | PR | 00703 | |
| 740313 | RAFAEL GARCIA ORTEGA | PO BOX 1516 | | | | VEGA BAJA | PR | 00693-1516 | |
| 740314 | RAFAEL GARCIA ORTIZ | URB TURABO GARDENS | Y 12 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 740315 | RAFAEL GARCIA PEREZ | URB VILLA DE CASTRO | N10 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 420513 | RAFAEL GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 740316 | RAFAEL GARCIA ROSARIO | URB DELGADO CARR 189 | O 6 | | | CAGUAS | PR | 00725 | |
| 740317 | RAFAEL GARCIA SANCHEZ | URB VISTA DE LUQUILLO 2 | 4 CALLE 3 | | | LUQUILLO | PR | 00773 | |
| 740318 | RAFAEL GARCIA TORRES | PO BOX 6155 | | | | CANOVANAS | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 740319 | RAFAEL GARCIA VAZQUEZ | PENINSULA DE SANTURCE | 741 AVE BARBOSA SECT CANTERA | | | SAN JUAN | PR | 00915 | |
| 420514 | RAFAEL GARCIA VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 740320 | RAFAEL GAZTAMBIDE ROSADO | URB SANTA RITA | EDIF 15 CALLE AGUILERA | | | RIO PIEDRAS | PR | 00901 | |
| 740321 | RAFAEL GEIGEL DUPREY | HC 01 BOX 8813 | | | | CANOVANAS | PR | 00729 | |
| 420515 | RAFAEL GELL MARTE | ADDRESS ON FILE | | | | | | | |
| 740322 | RAFAEL GENAO CONTRERAS | CERRO HERMOSO | 2 A CALLE 2 | | | SANTIAGO | | | |
| 420516 | RAFAEL GERENA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 420517 | RAFAEL GIL COLON | ADDRESS ON FILE | | | | | | | |
| 420518 | RAFAEL GINORIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 740323 | RAFAEL GODEN MARTELL | BO PARIS | 107 CALLE CRUZ ROJA | | | MAYAGUEZ | PR | 00680 | |
| 740324 | RAFAEL GOITIA CENTENO | ADDRESS ON FILE | | | | | | | |
| 420519 | RAFAEL GOMEZ COLON | ADDRESS ON FILE | | | | | | | |
| 420520 | RAFAEL GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 740325 | RAFAEL GOMEZ HERNANDEZ | URB EL CEREZAL | 1669 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 420521 | RAFAEL GOMEZ MATTA | ADDRESS ON FILE | | | | | | | |
| 420522 | RAFAEL GOMEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 420523 | RAFAEL GONGON COLON | ADDRESS ON FILE | | | | | | | |
| 740326 | RAFAEL GONZµLEZ MERCADO | URB JARDINES DEL CARIBE | ZZ-15 CALLE 53 | | | PONCE | PR | 00728 | |
| 740327 | RAFAEL GONZALEZ | COND MIDTOWN | 420 AVE PONCE DE LEON SUITE 411 | | | SAN JUAN | PR | 00918-3404 | |
| 740328 | RAFAEL GONZALEZ ALVAREZ | HC 1 BOX 10557 ISLOTE | | | | ARECIBO | PR | 00612 | |
| 740329 | RAFAEL GONZALEZ ALVAREZ | RES SAN MARTIN | EDIF 6 APT 63 | | | SAN JUAN | PR | 00924 | |
| 420524 | RAFAEL GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 740330 | RAFAEL GONZALEZ BENIQUEZ | URB SAN JOSE | 443 CALLE URDIALES | | | SAN JUAN | PR | 00923 | |
| 420525 | RAFAEL GONZALEZ CADIZ | ADDRESS ON FILE | | | | | | | |
| 420526 | RAFAEL GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 420527 | RAFAEL GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 740331 | RAFAEL GONZALEZ COTTO | BO TORTUGO | R R 3 3372 | | | RIO PIEDRAS | PR | 00926 | |
| 420528 | RAFAEL GONZALEZ ESCRIBIANO | ADDRESS ON FILE | | | | | | | |
| 740332 | RAFAEL GONZALEZ FIGUEROA | PO BOX 417 | | | | GUAYNABO | PR | 00970 | |
| 740333 | RAFAEL GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 740334 | RAFAEL GONZALEZ GARCIA | P O BOX 7476 | | | | SAN JUAN | PR | 00916 7476 | |
| 740335 | RAFAEL GONZALEZ HEREDIA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 420529 | RAFAEL GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 740336 | RAFAEL GONZALEZ LEBRON | 110 PROGRESO | | | | AGUADILLA | PR | 00605 | |
| 740337 | RAFAEL GONZALEZ LORENZANA | ADDRESS ON FILE | | | | | | | |
| 740338 | RAFAEL GONZALEZ MARITNEZ | VISTA HERMOSA | C 12 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 420530 | RAFAEL GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 740339 | RAFAEL GONZALEZ MARTINEZ | BOX 194 | | | | SAN JUAN | PR | 00925 | |
| 740340 | RAFAEL GONZALEZ MONGE | LAGO ALTO | 160 BLQ 2 PATILLAS | | | TRUJILLO ALTO | PR | 00976 | |
| 740341 | RAFAEL GONZALEZ MORALES | IDAMARIS GARDENS | H 1 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| 420531 | RAFAEL GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 420532 | RAFAEL GONZALEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 420533 | RAFAEL GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| 420534 | RAFAEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 740342 | RAFAEL GONZALEZ PEREZ | URB STA JUANITA | EN 4 CALLE ALMEDRO | | | SAN JUAN | PR | 00956 | |
| 740343 | RAFAEL GONZALEZ PONCE | ADDRESS ON FILE | | | | | | | |
| 740344 | RAFAEL GONZALEZ PONCE | 7494 AVE AGUSTIN RAMOS | | | | ISABELA | PR | 00662 | |
| 740345 | RAFAEL GONZALEZ POWER | PUERTO NUEVO 301 | CALLE 25 NE | | | SAN JUAN | PR | 00920 | |
| 740346 | RAFAEL GONZALEZ POWER | URB PUERTO NUEVO | 301 CALLE 25 NE | | | SAN JUAN | PR | 00920 | |
| 740347 | RAFAEL GONZALEZ RAMOS | H C 03 BOX 8282 | | | | CIALES | PR | 00638 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 420535 | RAFAEL GONZALEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 420536 | RAFAEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 420537 | RAFAEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 740348 | RAFAEL GONZALEZ RIVERA | SIERRA LINDA | J 2 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 740349 | RAFAEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 740352 | RAFAEL GONZALEZ RODRIGUEZ | HC 10 166 | | | | SABANA GRANDE | PR | 00637 | |
| 740351 | RAFAEL GONZALEZ RODRIGUEZ | URB SAN DEMETRIO | 903 CALLE SAMA | | | VEGA BAJA | PR | 06933510 | |
| 740350 | RAFAEL GONZALEZ RODRIGUEZ | 285 E 138 TH STREET | APT 6V | | | BRONX | NY | 10454-2926 | |
| 740353 | RAFAEL GONZALEZ ROLON | URB VILLA CAROLINA | 76 32 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 740354 | RAFAEL GONZALEZ ROSADO | 3082-1 BO RAFAEL GONZALEZ | | | | CIDRA | PR | 00739 | |
| 740355 | RAFAEL GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 740356 | RAFAEL GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 740357 | RAFAEL GONZALEZ VALIENTE | URB PARQUE DE LOS FRAILES | TH 5 CALLE VILLA ALTA | | | GUAYNABO | PR | 00969 | |
| 740358 | RAFAEL GONZALEZ VAREZ | RES SAN MARTIN | EDF 6 APT 63 | | | SAN JUAN | PR | 00924 | |
| 420538 | RAFAEL GONZALEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 740359 | RAFAEL GRACIA MACHUCA | EL MONTE SUR | 190 APT 143 | | | SAN JUAN | PR | 00918 | |
| 740360 | RAFAEL GRANT CHACON | 1267 AVE HOSTOS APT | 1002 | | | PONCE | PR | 00717-0938 | |
| 740361 | RAFAEL GRAW RIVERA | URB SANTA ROSA 17 | CALLE 10 | | | BAYAMON | PR | 00959 | |
| 740362 | RAFAEL GRULLON GARCIA | TURABO GARD. SECCION 5 | CALLE 42 | | | CAGUAS | PR | 00725 | |
| 740363 | RAFAEL GRULLON MANSO / SARA IGLESIAS | 14 ARTURO BISONO TORIBIO | LA ESMERALDA | | | SANTIAGO | | | |
| 740364 | RAFAEL GUADRON QUIROZ | ADDRESS ON FILE | | | | | | | |
| 740365 | RAFAEL GUALDARRAMA DUMENA | HC 1 BOX 4906 | | | | ARROYO | PR | 00714 | |
| 420539 | RAFAEL GUERRA INC F | URB PARKVILLE | G 27 CALLE MCKINLEY | | | GUAYNABO | PR | 00969 | |
| 740366 | RAFAEL GUERRA INC F | CALLE ISMAEL RIVERA # 213 | | | | SANTURCE | | 00912 | |
| 740367 | RAFAEL GUERRA INC F | #7114 WEST MAIND | AVE. NORTH MAINE | | | BAYAMON | | 00961 | |
| 740368 | RAFAEL GUERRA INC F | AVE MAIN ESQ WEST MAIN | CO SIERRA BAYAMON GULF | | | BAYAMON | PR | 00961 | |
| 740369 | RAFAEL GUERRERO PRESTON | SAN RAMON | 131 NOGAL | | | GUAYNABO | PR | 00969 | |
| 740370 | RAFAEL GUEVARA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 740371 | RAFAEL GUEVARA ROSARIO | PO BOX 1284 | | | | CAROLINA | PR | 00986 | |
| 420540 | RAFAEL GUTIERREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 740372 | RAFAEL GUTIERREZ QUEZADA | URB VALENCIA | 304 CALLE GERONA | | | SAN JUAN | PR | 00930 | |
| 740373 | RAFAEL GUTIERREZ RIVERA | 61 CALLE GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 740374 | RAFAEL GUTIERREZ SANTIAGO | PO BOX 1355 | | | | HATILLO | PR | 00629-1355 | |
| 740375 | RAFAEL GUTIERREZ SORIANO | BO MINILLAS | SECTOR PEPE TORRES | BUZON 16335 | | BAYAMON | PR | 00956 | |
| 740376 | RAFAEL GUTIERREZ VAZQUEZ / JOSEFA RIVERA | D 18 URB STA CLARA | | | | GUANICA | PR | 00653 | |
| 420541 | RAFAEL GUTIERREZ ZABALA | ADDRESS ON FILE | | | | | | | |
| 740377 | RAFAEL GUZMAN BURGOS | SOLAR 52 BORDALEZA | | | | MAUNABO | PR | 00707 | |
| 740378 | RAFAEL GUZMAN FONALLEDAS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 420542 | RAFAEL GUZMAN OTERO | ADDRESS ON FILE | | | | | | | |
| 740379 | RAFAEL GUZMAN OTERO | VILLA FONTANA | VIA 68 3PN 21 | | | CAROLINA | PR | 00983 | |
| 420543 | RAFAEL GUZMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 740380 | RAFAEL GUZMAN SERRANO | ADDRESS ON FILE | | | | | | | |
| 420544 | RAFAEL H APARICIO CESANI | ADDRESS ON FILE | | | | | | | |
| 420545 | RAFAEL H CORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 420546 | RAFAEL H GINARD DE JESUS | ADDRESS ON FILE | | | | | | | |
| 420547 | RAFAEL H ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 420548 | RAFAEL H QUEZADA POLANCO | ADDRESS ON FILE | | | | | | | |
| 420549 | RAFAEL H RAMIREZ BALL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 420550 | RAFAEL H ROMAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 420551 | RAFAEL H ZAPATA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 740381 | RAFAEL H. MIGUEZ BALSERIO | URB. SAN IGNACIO 1701 | CALLE SAN ESTEBAN | | | SAN JUAN | PR | 00927 | |
| 740382 | RAFAEL HENRIQUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 420552 | RAFAEL HENRIQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 740383 | Rafael Henriquez Ramos | Levitown Lakes JA 5 Calle J Matias | | | | Toa Baja | | 00949 | |
| 740384 | RAFAEL HEREDIA FIGUEROA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 740385 | RAFAEL HERNADEZ SOTO | HC 3 BOX 12632 | | | | CAMUY | PR | 00627 | |
| 740386 | RAFAEL HERNANDEZ | PO BOX 194498 | | | | SAN JUAN | PR | 00919-4498 | |
| 740387 | RAFAEL HERNANDEZ | URB VALENCIA | 308 CALLE CASERES | | | SAN JUAN | PR | 00923 | |
| 740388 | RAFAEL HERNANDEZ | URB COLINA METROPOLITANA | H 27 CALLE COLLORES | | | GUAYNABO | PR | 00969 | |
| 420553 | RAFAEL HERNANDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 740389 | RAFAEL HERNANDEZ AVILEZ | HC 59 BOX 5274 | | | | AGUADA | PR | 00602 | |
| 420555 | RAFAEL HERNANDEZ BARRERAS | ADDRESS ON FILE | | | | | | | |
| 420556 | RAFAEL HERNANDEZ BARRERAS | ADDRESS ON FILE | | | | | | | |
| 420557 | RAFAEL HERNANDEZ BARRERAS | ADDRESS ON FILE | | | | | | | |
| 740390 | RAFAEL HERNANDEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 420558 | RAFAEL HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 740391 | RAFAEL HERNANDEZ COLON | PO BOX 4071 | | | | SAN JUAN | PR | 00909 | |
| 740392 | RAFAEL HERNANDEZ COLON | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 740393 | RAFAEL HERNANDEZ CORDERO | HC 2 BOX 20534 | | | | AGUADILLA | PR | 00603 | |
| 420559 | RAFAEL HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 420560 | RAFAEL HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 740394 | RAFAEL HERNANDEZ GONZALEZ | P O BOX 62 1 | | | | MOCA | PR | 00676 | |
| 740395 | RAFAEL HERNANDEZ MARIN | URB JARDINES | I-100 CALLE R | | | VEGA BAJA | PR | 00693 | |
| 740396 | RAFAEL HERNANDEZ MERCADO | TOA ALTA HEIGHTS | T A CALLE 22 A | | | TOA ALTA | PR | 00953 | |
| 740397 | RAFAEL HERNANDEZ MIRAY | PO BOX 2001 | | | | CAROLINA | PR | 00984 | |
| 420561 | RAFAEL HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 740398 | RAFAEL HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 740399 | RAFAEL HERNANDEZ POLANCO | HC 3 BOX 29051 | | | | AGUADA | PR | 00602 | |
| 740400 | RAFAEL HERNANDEZ RAMIREZ | LOMAS VERDES | V 10 CALLE 3 MIRTO | | | BAYAMON | PR | 00956 | |
| 740401 | RAFAEL HERNANDEZ RAMOS | HC 02 BOX 19792 | | | | SAN SEBASTIAN | PR | 00685 | |
| 740402 | RAFAEL HERNANDEZ RAYMOND | REPARTO METROPOLITANO | 1018 CALLE 18 SE | | | SAN JUAN | PR | 00921-3117 | |
| 740403 | RAFAEL HERNANDEZ RIVERA | URB BELLOMONTE | F 26 CALLE 13 | | | GUAYNABO | PR | 0097100971 | |
| 420562 | RAFAEL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 420563 | RAFAEL HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 420564 | RAFAEL HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 420565 | RAFAEL HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 740404 | RAFAEL HERNANDEZ SANTOS | HC 2 BOX 5314 | | | | COMERIO | PR | 00782 | |
| 740405 | RAFAEL HERNANDEZ TORRES | URB SANTA CRUZ | 53 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00961 | |
| 740406 | RAFAEL HERRERA SANTOS | RES. LAS CASAS | EDIF 29 340 | | | SAN JUAN | PR | 00915 | |
| 420566 | RAFAEL HIDALGO ALVAREZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 740407 | RAFAEL HIDALGO MALDONADO | P O BOX 40525 | | | | SAN JUAN | PR | 00940 | |
| 740408 | RAFAEL HIDALGO SANCHEZ | URB SIERRA BAYAMON | 25-7 CALLE 25 | | | BAYAMON | PR | 00961 | |
| 420567 | RAFAEL HILERIO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 740409 | RAFAEL HILERIO MORALES | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 740410 | RAFAEL HUMBERTO MARCHAND | BCO COOPERATIVO OFIC 502B | 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 740411 | RAFAEL I ACOSTA IRAOLA | EXT VILLAS DE LOIZA | GD 23 CALLE 45O | | | CANOVANAS | PR | 00729 | |
| 740412 | RAFAEL I GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 740413 | RAFAEL I GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 740414 | RAFAEL I GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 420568 | RAFAEL I PADIN OYOLA | ADDRESS ON FILE | | | | | | | |
| 740415 | RAFAEL I POU CUETO | URB LA RIVERA | 958 CALLE 9 SE | | | SAN JUAN | PR | 00920 | |
| 420569 | RAFAEL I REYES PACHECO | ADDRESS ON FILE | | | | | | | |
| 420570 | RAFAEL I TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 420571 | RAFAEL I. ARROYO DIAZ | ADDRESS ON FILE | | | | | | | |
| 420572 | RAFAEL IBANEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 740416 | RAFAEL IDELFONSO SANCHEZ | RES. MONTE HATILLO | EDIF 54 APT 673 | | | SAN JUAN | PR | 00924 | |
| 420575 | RAFAEL INCLAN | ADDRESS ON FILE | | | | | | | |
| 740417 | RAFAEL IRIARTE DELGADO | PO BOX 1263 | | | | MAYAGUEZ | PR | 00681-1263 | |
| 420576 | RAFAEL IRIZARRY FELICIANO | ADDRESS ON FILE | | | | | | | |
| 740418 | RAFAEL IRIZARRY FERRER | PUERTO REAL | 26 A CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 740419 | RAFAEL IRIZARRY PAGAN | P O BOX 1173 | | | | CABO ROJO | PR | 00623 | |
| 740420 | RAFAEL IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 740421 | RAFAEL IRIZARRY VALLE | P O BOX 9066186 | | | | SAN JUAN | PR | 00906 | |
| 420577 | RAFAEL IZQUIERDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 740422 | RAFAEL J ACEVEDO PINERO | URB VILLA ESPANA E 19 | CALLE SALAMANCA | | | BAYAMON | PR | 00957 | |
| 420578 | RAFAEL J BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 420579 | RAFAEL J BARRETO RIVERA | ADDRESS ON FILE | | | | | | | |
| 420580 | RAFAEL J BENITEZ JOUBERT | ADDRESS ON FILE | | | | | | | |
| 420581 | RAFAEL J CAMPOS ROSELL | ADDRESS ON FILE | | | | | | | |
| 740423 | RAFAEL J CARRILLO TORRES | URB PORTAL DE LOS PINOS | B 28 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 420582 | RAFAEL J CASASNOVAS CORTES | ADDRESS ON FILE | | | | | | | |
| 420583 | RAFAEL J CLEMENTE APONTE | ADDRESS ON FILE | | | | | | | |
| 420584 | RAFAEL J COSTACAMPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 420585 | RAFAEL J COTTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 740424 | RAFAEL J DELIZ VELEZ | PO BOX 141057 | | | | ARECIBO | PR | 00614 | |
| 420586 | RAFAEL J DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 420587 | RAFAEL J FELIX MASSA | ADDRESS ON FILE | | | | | | | |
| 420588 | RAFAEL J FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 420589 | RAFAEL J FLORES CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 420590 | RAFAEL J FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 420591 | RAFAEL J GAUTIER RUIZ | ADDRESS ON FILE | | | | | | | |
| 740425 | RAFAEL J GIL GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 740426 | RAFAEL J GIL GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 420592 | RAFAEL J GUTIERREZ PEDRON | ADDRESS ON FILE | | | | | | | |
| 740427 | RAFAEL J HUGHES BATALLA | ADDRESS ON FILE | | | | | | | |
| 420593 | RAFAEL J JIMENEZ DENT CSP | PO BOX 1793 | | | | LAS PIEDRAS | PR | 00771 | |
| 420594 | RAFAEL J LLERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 740428 | RAFAEL J LOPEZ ROSARIO | VILLA EVANGELINA | E 39 CALLE 3 | | | MANATI | PR | 00674 | |
| 420595 | RAFAEL J LUGO PRATS | ADDRESS ON FILE | | | | | | | |
| 740429 | RAFAEL J MARRERO PADRO | 3 CALLE TOWNER | | | | CIALES | PR | 00638 | |
| 740430 | RAFAEL J MELENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 420596 | RAFAEL J MONTALVO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 420597 | RAFAEL J MORALES ABREU | ADDRESS ON FILE | | | | | | | |
| 740431 | RAFAEL J NEGRON ALVARADO | HC 1 BOX 10981 | | | | GURABO | PR | 00778 | |
| 420598 | RAFAEL J NEGRON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 420599 | RAFAEL J NIDO INC | PO BOX 11978 | | | | SAN JUAN | PR | 00922-1978 | |
| 420600 | RAFAEL J NIDO INC/ HIGHWAY | PO BOX 11978 | | | | SAN JUAN | PR | 00922-1978 | |
| 420601 | RAFAEL J ORENGO CARABALLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 420602 | RAFAEL J ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 420603 | RAFAEL J PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 420604 | RAFAEL J PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 420605 | RAFAEL J PIZARRO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 420606 | RAFAEL J RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 420607 | RAFAEL J RIVERA NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 420608 | RAFAEL J RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 740432 | RAFAEL J RODRIGUEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 420609 | RAFAEL J RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 740433 | RAFAEL J RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 740434 | RAFAEL J RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 420610 | RAFAEL J RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 740435 | RAFAEL J RODRIGUEZ MURCELO | PARQUE PUNTA SALINAS | Z 23 CALLE CARIBE | | | LEVITTOWN | PR | 00949 | |
| 420611 | RAFAEL J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 420612 | RAFAEL J ROLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 740436 | RAFAEL J ROMAN FIGUEROA | BO OLIMPO | 489 CARR CAIMITAL | | | GUAYAMA | PR | 00784 | |
| 420613 | RAFAEL J ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 420614 | RAFAEL J SANDOVAL APONTE | ADDRESS ON FILE | | | | | | | |
| 420615 | RAFAEL J SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 420616 | RAFAEL J SANZ SEIN | ADDRESS ON FILE | | | | | | | |
| 420617 | RAFAEL J SEPULVEDA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 740437 | RAFAEL J SEPULVEDA ROVIRA | COND LOS FELICES | 653 CALLE UNION APT 6 | | | SAN JUAN | PR | 00907 | |
| 740438 | RAFAEL J SOTOMAYOR RAMOS | URB SAN RAFAEL STATE | A 106 CALLE ALELI | | | BAYAMON | PR | 00959 | |
| 740439 | RAFAEL J TORRES | ADDRESS ON FILE | | | | | | | |
| 740440 | RAFAEL J TORRES MARTINEZ | BO TORRECILLAS | 155 ELIAS RUSSE | | | MOROVIS | PR | 00687 | |
| 420618 | RAFAEL J TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 740441 | RAFAEL J TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 420619 | RAFAEL J UCETA GRULLON | ADDRESS ON FILE | | | | | | | |
| 740442 | RAFAEL J VAZQUEZ GONZALEZ | PO BOX 364168 | | | | SAN JUAN | PR | 00936-4168 | |
| 740443 | RAFAEL J VAZQUEZ SANTOS | BDA MIRAMAR | 58 18 CALLE DELIA | | | GUAYAMA | PR | 00784 | |
| 420620 | RAFAEL J. CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 740444 | RAFAEL J. MERCADO GRACIA | ADDRESS ON FILE | | | | | | | |
| 420621 | RAFAEL J. NIDO, INC. | LCDO. RAFAEL A. CINTRÓN PERALES | VALLE VERDE III-NORTE CALLE MONTES DC-1 | | | Bayamón | PR | 00961 | |
| 420622 | RAFAEL J. PRIETO | LCDA. IVETTE FANTAUZZI | PO BOX 518 | | | ARECIBO | PR | 00613-518 | |
| 420623 | RAFAEL J. SEPULVEDA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 740445 | RAFAEL JAIME | PO BOX 10015 | | | | SAN JUAN | PR | 00922-0015 | |
| 740446 | RAFAEL JEREMIAS DONES | 101 CALLE HOSTOS | | | | GUAYAMA | PR | 00784 | |
| 420624 | RAFAEL JIMENEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 420625 | RAFAEL JIMENEZ BARRERAS | ADDRESS ON FILE | | | | | | | |
| 740447 | RAFAEL JIMENEZ CARDONA | PO BOX 8381 | | | | BAYAMON | PR | 00960 | |
| 740448 | RAFAEL JIMENEZ MENDEZ | PO BOX 13969 | | | | SAN JUAN | PR | 00627 | |
| 740449 | RAFAEL JIMENEZ ORTIZ | HC 01 BOX 17692 | | | | HUMACAO | PR | 00791-9723 | |
| 420626 | RAFAEL JIMENEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 420627 | RAFAEL JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 740450 | RAFAEL JIMENEZ RODRIGUEZ | HC 4 BOX 50056 | | | | CAGUAS | PR | 00725-9648 | |
| 420628 | RAFAEL JIMENEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 740451 | RAFAEL JIRAU SOTO DBA FERR JUNIOR | HC 2 BOX 5885 | | | | LARES | PR | 00669 | |
| 420629 | RAFAEL JIRAUD SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 740452 | RAFAEL JOGLAR | PO BOX 3134 | | | | MANATI | PR | 00674 | |
| 740453 | RAFAEL JORDAN MATTEI | 1505 RHIN ST | | | | SAN JUAN | PR | 00926 | |
| 740454 | RAFAEL JORDAN PI | URB LEVITTOWN | N 41 CALLE MARIANO BRAU | | | TOA BAJA | PR | 00949 | |
| 420630 | RAFAEL JORGE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 420631 | RAFAEL JOSE CAPPACETTI COTTO | ADDRESS ON FILE | | | | | | | |
| 420632 | RAFAEL JOSE NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 420633 | RAFAEL JOSE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 740455 | RAFAEL JOSE RAMOS MIRANDA | PO BOX 122 | | | | CAYEY | PR | 00737 | |
| 420634 | RAFAEL JOSTIN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 420635 | RAFAEL JOSTIN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 740456 | RAFAEL JUARBE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 740457 | RAFAEL JUARBE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 740458 | RAFAEL JULIA LEON | URB MARIOLGA | W 20 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 420636 | RAFAEL KARRY BAYRON | ADDRESS ON FILE | | | | | | | |
| 740459 | RAFAEL KERCADO FLORES | URB VILLAS DE CANEY | A 17 CALLE 2 | | | TRUJILLO ALTO | PR | 00976-3545 | |
| 420637 | RAFAEL KERCADO RIVERO | ADDRESS ON FILE | | | | | | | |
| 740460 | RAFAEL KIDO SALAZAR | URB FORESTAL PARK | 855 CALLE PAPPY | | | SAN JUAN | PR | 00926-6492 | |
| 420638 | RAFAEL KODESH BARAGANO | ADDRESS ON FILE | | | | | | | |
| 420639 | RAFAEL L COLON MALAVE | ADDRESS ON FILE | | | | | | | |
| 420640 | RAFAEL L CRUZ | ADDRESS ON FILE | | | | | | | |
| 740461 | RAFAEL L CRUZ | PO BOX 1114 | | | | CANOVANAS | PR | 00729-1114 | |
| 420641 | RAFAEL L GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| 420642 | RAFAEL L GRANA RAMOS | ADDRESS ON FILE | | | | | | | |
| 740463 | RAFAEL L GUZMAN FLORES | ADDRESS ON FILE | | | | | | | |
| 740462 | RAFAEL L GUZMAN FLORES | ADDRESS ON FILE | | | | | | | |
| 740464 | RAFAEL L IGNACIO TORRES | ADDRESS ON FILE | | | | | | | |
| 740465 | RAFAEL L IRIZARRY CRUZ | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 420644 | RAFAEL L MARTINEZ MITJANS | ADDRESS ON FILE | | | | | | | |
| 740466 | RAFAEL L MATOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 740467 | RAFAEL L MATOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 740468 | RAFAEL L MATOS HERNANDEZ | URB COSTA AZUL | D 19 CALLE 7 | | | GUAYAMA | PR | 00784 | |
| 740469 | RAFAEL L OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 420645 | RAFAEL L REYES ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 740470 | RAFAEL L RIVERA OCASIO | RESIDENCIAL CANDELARIA | EDIF 27 APT 188 | | | MAYAGUEZ | PR | 00680 | |
| 740471 | RAFAEL L RODRIGUEZ | PO BOX 1718 | | | | YAUCO | PR | 00698-1718 | |
| 420646 | RAFAEL L RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 740472 | RAFAEL L RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 740473 | RAFAEL L TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 740474 | RAFAEL L VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 740475 | RAFAEL L VIDAL LASSIE | P O BOX 487 | | | | GURABO | PR | 00778 | |
| 740476 | RAFAEL L VIERA RODRIGUEZ | 1009 CALLE 2NE | | | | PUERTO NUEVO | PR | 00920 | |
| 740477 | RAFAEL L VIERA RODRIGUEZ | PUERTO NUEVO | 1009 CALLE 2 NE URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 740478 | RAFAEL L ZUNIGA RODRIGUEZ | URB SANTA PAULA | 94 AVE LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| 740479 | RAFAEL L. LLOMPART | 1160 AVE MAGDALENA | 3B COND DIN | | | SAN JUAN | PR | 00907 | |
| 740480 | RAFAEL L. ROMAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 420647 | RAFAEL L. VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 420648 | RAFAEL L. VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 420649 | RAFAEL L. VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 420650 | RAFAEL LABOY GARCIA | ADDRESS ON FILE | | | | | | | |
| 740481 | RAFAEL LACOMBA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 740482 | RAFAEL LAFUENTE RIVERA | VILLA SERENA | F4 CALLE ERASMO | | | ARECIBO | PR | 00612 | |
| 740483 | RAFAEL LAGO ROSA | HC 01 BOX 7771 | | | | LOIZA | PR | 00772 | |
| 740484 | RAFAEL LAGUERRE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 420651 | RAFAEL LAGUNA CORREA | ADDRESS ON FILE | | | | | | | |
| 420652 | RAFAEL LAGUNA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 420653 | RAFAEL LARACUENTE BERNAT | ADDRESS ON FILE | | | | | | | |
| 740485 | RAFAEL LAUREANO ALICEA | PO BOX 798 | | | | GURABO | PR | 00778 | |
| 420654 | RAFAEL LAUREANO ROSADO | ADDRESS ON FILE | | | | | | | |
| 420655 | RAFAEL LAYER ROSARIO | ADDRESS ON FILE | | | | | | | |
| 740486 | RAFAEL LEBRON ORTIZ | URB LA HACIENDA | AM 7 CALLE 52 | | | GUAYAMA | PR | 00784 | |
| 740487 | RAFAEL LEBRON SANTOS | PO BOX 1176 | | | | RIO GRANDE | PR | 00745 | |
| 740488 | RAFAEL LEBRON TORRES | SANTA JUANITA | RR 14 CALLE 33 ESTE | | | BAYAMON | PR | 00957-2418 | |
| 740489 | RAFAEL LEON | RR 3 BOX 4886 | | | | SAN JUAN | PR | 00926-8304 | |
| 740490 | RAFAEL LEON ORTIZ | URB PEREZ MORRIS | 37 CALLE ARECIBO | | | SAN JUAN | PR | 00917 | |
| 740491 | RAFAEL LEON SUAREZ | ADDRESS ON FILE | | | | | | | |
| 740492 | RAFAEL LIMARDO/PC BASEBALL CAROLINA CORP | VILLA CAROLINA | 210 I CALLE 508 | | | CAROLINA | PR | 00985 | |
| 740493 | RAFAEL LINARES PLAZA | RES SANTA ELENA | EDIF B APT 81 | | | SAN JUAN | PR | 00921 | |
| 740494 | RAFAEL LIND RIVERA | ADDRESS ON FILE | | | | | | | |
| 740495 | RAFAEL LINERO RIVERA | CIUDAD UNIVERSITARIA | P 8 CALLE D OESTE | | | TRUJILLA ALTO | PR | 00976 | |
| 420656 | RAFAEL LIZARDI RIVERA | ADDRESS ON FILE | | | | | | | |
| 740496 | RAFAEL LIZARDI RIVERA | EL CARIBE | 66 CALLE PADILLA | | | CAGUAS | PR | 00725 | |
| 420657 | RAFAEL LIZARDO ABREU Y JUANA DE LEON | ADDRESS ON FILE | | | | | | | |
| 420658 | RAFAEL LLANEZA KURY | ADDRESS ON FILE | | | | | | | |
| 420659 | RAFAEL LLAVINA MERCADO | ADDRESS ON FILE | | | | | | | |
| 740497 | RAFAEL LLERA FANTAUZZI | 4TA SECCION LOMAS VERDES | 4 M 3 CALLE ZINIA | | | BAYAMON | PR | 00953 | |
| 740498 | RAFAEL LLERA VEGA | URB ESTANCIAS DE LA FUENTE | 118 CALLE GARDENIA | | | TOA ALTA | PR | 00953 | |
| 740499 | RAFAEL LLULL SAN MIGUEL | REPARTO UNIVERSITARIO | 2355 UNIVERSIDAD | | | PONCE | PR | 00731 | |
| 740500 | RAFAEL LOPEZ | URB EL ROSARIO | 85 CALLE I | | | YAUCO | PR | 00698 | |
| 740501 | RAFAEL LOPEZ | PO BOX 10577 | | | | PONCE | PR | 00732 | |
| 740502 | RAFAEL LOPEZ | VILLA CAROLINA | 111 9 C/ 179 | | | CAROLINA | PR | 00985 | |
| 740503 | RAFAEL LOPEZ ACOSTA | PO BOX 2023 | | | | YAUCO | PR | 00698 | |
| 740504 | RAFAEL LOPEZ ALMODOVAR | 10 CALLE DELICIAS | | | | MAYAGUEZ | PR | 00680 | |
| 420660 | RAFAEL LOPEZ AROCHE | ADDRESS ON FILE | | | | | | | |
| 420661 | RAFAEL LOPEZ AROCHE | ADDRESS ON FILE | | | | | | | |
| 740505 | RAFAEL LOPEZ AROCHE | HC 01 BOX 6581 | | | | AGUAS BUENAS | PR | 00703-9707 | |
| 740506 | RAFAEL LOPEZ ASTOL | PO BOX 709 | | | | HATILLO | PR | 00659 | |
| 740507 | RAFAEL LOPEZ BENITEZ | P O BOX 1514 | | | | TOA BAJA | PR | 00949 | |
| 740508 | RAFAEL LOPEZ BERNARD | HC 2 BOX 9994 | | | | COROZAL | PR | 00783 | |
| 740509 | RAFAEL LOPEZ BERRIOS | CORREO CARIBE 2110 | SUITE 2 CARR 181 | | | TRUJILLO ALT0 | PR | 00976 | |
| 420662 | RAFAEL LOPEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 420663 | RAFAEL LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 420664 | RAFAEL LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| 740510 | RAFAEL LOPEZ DE VICTORIA | PO BOX 433 | | | | HUMACAO | PR | 00792 | |
| 740511 | RAFAEL LOPEZ DELGADO | HC 05 BOX 53692 | | | | MAYAGUEZ | PR | 00680 | |
| 740512 | RAFAEL LOPEZ DIAZ | BOX 780 | | | | BAJADERO | PR | 00616 | |
| 420665 | RAFAEL LOPEZ ESTEVES | ADDRESS ON FILE | | | | | | | |
| 740513 | RAFAEL LOPEZ FELIX | URB LA HACIENDA | A K 1 CALLE 49 | | | GUAYAMA | PR | 00784 | |
| 420666 | RAFAEL LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 420667 | RAFAEL LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 740514 | RAFAEL LOPEZ LEBRON | PO BOX 626 | | | | JUNCOS | PR | 00777 | |
| 420668 | RAFAEL LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 740515 | RAFAEL LOPEZ MALDONADO | URB HERMANAS DAVILA | H 43 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 740516 | RAFAEL LOPEZ MARTI | PO BOX 4902 | | | | AGUADILLA | PR | 00605 | |
| 420669 | RAFAEL LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 420670 | RAFAEL LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 740517 | RAFAEL LOPEZ MOYA | ADDRESS ON FILE | | | | | | | |
| 740518 | RAFAEL LOPEZ NAZARIO | BO LA LOMA | 109 CALLE K | | | ENSENADA | PR | 00647 | |
| 420671 | RAFAEL LOPEZ NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 740519 | RAFAEL LOPEZ ORTIZ | PO BOX 509 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 420672 | RAFAEL LOPEZ PARES | ADDRESS ON FILE | | | | | | | |
| 420673 | RAFAEL LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 740521 | RAFAEL LOPEZ PEREZ | PO BOX 808 | | | | AGUADA | PR | 00602 | |
| 740520 | RAFAEL LOPEZ PEREZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 740522 | RAFAEL LOPEZ PEREZ | URB VILLA CAROLINA 240 - 16 | CALLE 617 | | | CAROLINA | PR | 00985 | |
| 740523 | RAFAEL LOPEZ PEREZ | VILLA CAROLINA | 240 16 CALLE 617 | | | CAROLINA | PR | 00985 | |
| 740524 | RAFAEL LOPEZ RAMOS | SANTA JUANA | B4 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 420674 | RAFAEL LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 740525 | RAFAEL LOPEZ SANTIAGO | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 740526 | RAFAEL LOPEZ SAYAS | URB VILLA FONTANA | FR 8 VIA 15 | | | CAROLINA | PR | 00983 | |
| 420675 | RAFAEL LOPEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 740527 | RAFAEL LOPEZ TRAVIESO | URB VILLA DEL REY | 5 LJ 12 CALLE 34 | | | CAGUAS | PR | 00725 | |
| 740528 | RAFAEL LOPEZ VELEZ | COND JARDINES VALENCIA | APT 1009 | | | SAN JUAN | PR | 00923 | |
| 420676 | RAFAEL LOPEZ VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 420677 | RAFAEL LOPEZ VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 740529 | RAFAEL LORA RUIZ | URB JDNS DE COUNTRY CLUB | BN 24 CALLE 113 | | | CAROLINA | PR | 00983 | |
| 740530 | RAFAEL LOZADA ALVERIO | HC 20 BOX 25525 | | | | SAN LORENZO | PR | 00754-9615 | |
| 740531 | RAFAEL LOZADA SERRANO | 4772 FLEHARTY RD | | | | NORTH OLMSTED | OH | 44070 | |
| 740532 | RAFAEL LOZANO AYALA | JARDINES DE COUNTRY CLUB | CALLE 111 B | | | CAROLINA | PR | 00983 | |
| 740533 | RAFAEL LUGO BRACERO | PO BOX 1405 | | | | HORMIGUEROS | PR | 00660 | |
| 420678 | RAFAEL LUGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 420679 | RAFAEL LUGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 740534 | RAFAEL LUGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 740535 | RAFAEL LUGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 740536 | RAFAEL LUGO IRAOLA | RR 01 BOX 6376 | | | | GUAYAMA | PR | 00784 | |
| 740537 | RAFAEL LUGO QUILES | ADDRESS ON FILE | | | | | | | |
| 740538 | RAFAEL LUGO TIRADO | HC 02 BOX 12705 | | | | SAN GERMAN | PR | 00683 | |
| 420680 | RAFAEL LUNA DIAZ | ADDRESS ON FILE | | | | | | | |
| 740539 | RAFAEL M ACOSTA ALMODOVAR | P O BOX 733 | | | | SAN GERMAN | PR | 00685 | |
| 420681 | RAFAEL M BAEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 740540 | RAFAEL M BAEZ BAEZ | VALLE REAL | 1809 INFANTA | | | PONCE | PR | 00716 | |
| 740541 | RAFAEL M BAEZ BAEZ | PO BOX 7292 | | | | PONCE | PR | 00732 | |
| 740542 | RAFAEL M BUENO MODESTO | LAS AMERICAS | AA 9 CALLE 10 | | | BAYAMON | PR | 00959-2001 | |
| 740543 | RAFAEL M BUSCAGLIA GUILLERMETY | BORINQUEN GARDEN | CALLE DAISY CC-15 | | | SAN JUAN | PR | 00926 | |
| 740544 | RAFAEL M COLON MENDEZ | URB BERWIND STATION | A P 40 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 420682 | RAFAEL M CRUZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 420683 | RAFAEL M DEFEX CALERO | ADDRESS ON FILE | | | | | | | |
| 740545 | RAFAEL M DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| 740546 | RAFAEL M FERNANDEZ SOLTERO | PO BOX 800809 | | | | COTO LAUREL | PR | 00780-0809 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 740547 | RAFAEL M JIMENEZ TORRES | 4375 ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 420684 | RAFAEL M NEGRON | ADDRESS ON FILE | | | | | | | |
| 740548 | RAFAEL M PEREZ MEDINA | 233 CALLE DEL PARQUE | APTO 702 | | | SAN JUAN | PR | 00912 | |
| 420685 | RAFAEL M STEFAN HASBUN | ADDRESS ON FILE | | | | | | | |
| 740549 | RAFAEL M. MELENDEZ MELENDEZ | HC.02 BOX 15662 | | | | CAROLINA | | 00985 | |
| 420686 | RAFAEL M. QUILICHINI PAZ DBA JARDINES Y | URB. GLENVIEW GARDENS AVE. GEN-15 | | | | | PR | 00730 | |
| 740550 | RAFAEL MACHARGO | ADDRESS ON FILE | | | | | | | |
| 420687 | RAFAEL MACHARGO CHARDON | ADDRESS ON FILE | | | | | | | |
| 740551 | RAFAEL MACHARGO CHARDON Y ASOC | PO BOX 270012 | | | | SAN JUAN | PR | 00927-0012 | |
| 420688 | RAFAEL MACHARGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 740552 | RAFAEL MADERA VARGAS | PO BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 740553 | RAFAEL MADERA VARGAS | P O BOX 609 | | | | TOA ALTA | PR | 00954 | |
| 740554 | RAFAEL MALAVE MALDONADO | URB LAS VIRTUDES 733 CALLE BONDAD | | | | SAN JUAN | PR | 00925 | |
| 420689 | RAFAEL MALAVE MUðOZ | ADDRESS ON FILE | | | | | | | |
| 420690 | RAFAEL MALAVE MUðOZ | ADDRESS ON FILE | | | | | | | |
| 420691 | RAFAEL MALAVE MUðOZ | ADDRESS ON FILE | | | | | | | |
| 420692 | RAFAEL MALAVE MUNOZ | ADDRESS ON FILE | | | | | | | |
| 420693 | RAFAEL MALAVE MUNOZ | ADDRESS ON FILE | | | | | | | |
| 420694 | RAFAEL MALAVE MUNOZ | ADDRESS ON FILE | | | | | | | |
| 420695 | RAFAEL MALAVE ZAYAS | ADDRESS ON FILE | | | | | | | |
| 420696 | RAFAEL MALDONADO AGUAYO | ADDRESS ON FILE | | | | | | | |
| 740555 | RAFAEL MALDONADO APONTE | BOX 1190 | | | | COAMO | PR | 00769 | |
| 420697 | RAFAEL MALDONADO DBA NICOLAI LAW OFFICE | POPULAR CTR STE 1406 | AVEPONCE DE LEON 208 | | | SAN JUAN | PR | 00918 | |
| 420698 | RAFAEL MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 420699 | RAFAEL MALDONADO MUÐOZ | ADDRESS ON FILE | | | | | | | |
| 420700 | RAFAEL MALDONADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 420701 | RAFAEL MALDONADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 740556 | RAFAEL MALDONADO NEGRON | PO BOX 129 | | | | LAS PIEDRAS | PR | 00771-0803 | |
| 740557 | RAFAEL MALDONADO NIEVES | HC 1 BOX 2516 | | | | COMERIO | PR | 00782 | |
| 420702 | RAFAEL MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 420703 | RAFAEL MALDONADO PLAZA | ADDRESS ON FILE | | | | | | | |
| 740558 | RAFAEL MALDONADO RIVERA | URB VALLE ALTO | B3 CALLE 1 | | | PATILLAS | PR | 00723 | |
| 420704 | RAFAEL MALDONADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 420705 | RAFAEL MANZANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 740559 | RAFAEL MARCANO DAVILA | ADDRESS ON FILE | | | | | | | |
| 420706 | RAFAEL MARCHAND PAONESSA | ADDRESS ON FILE | | | | | | | |
| 740560 | RAFAEL MARCHAND PAONESSA | ADDRESS ON FILE | | | | | | | |
| 740561 | RAFAEL MARCHAND PAONESSA | ADDRESS ON FILE | | | | | | | |
| 420707 | RAFAEL MARENGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 740562 | RAFAEL MARGARY BURGOS | VILLA LA MARINA E 9 | CALLE 3 SUR | | | CAROLINA | PR | 00979 | |
| 420708 | RAFAEL MARIN SERRANO | ADDRESS ON FILE | | | | | | | |
| 740563 | RAFAEL MARQUEZ | MANSIONES DE SANTA BARBARA | A 4 CALLE CORAL | | | GURABO | PR | 00778 | |
| 740564 | RAFAEL MARQUEZ SANCHEZ | URB GLENVIEW GARDENS | BB 2 CALLE N 15 | | | PONCE | PR | 00730 | |
| 740565 | RAFAEL MARRERO | EXT VILLA RICA | 211 CALLE 10 | | | BAYAMON | PR | 00959-5156 | |
| 420709 | RAFAEL MARRERO BAEZ | ADDRESS ON FILE | | | | | | | |
| 420710 | RAFAEL MARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 420711 | RAFAEL MARRERO LUCRET | ADDRESS ON FILE | | | | | | | |
| 420712 | RAFAEL MARRERO LUCRET | ADDRESS ON FILE | | | | | | | |
| 740566 | RAFAEL MARRERO LUCRET | ADDRESS ON FILE | | | | | | | |
| 740567 | RAFAEL MARRERO MARRERO | HC 02 BOX 20471 | | | | MAYAGUEZ | PR | 00680 | |
| 740568 | RAFAEL MARRERO MELENDEZ | PO BOX 1808 | | | | BARCELONETA | PR | 00617-1808 | |
| 740569 | RAFAEL MARRERO MONTESINO | ADDRESS ON FILE | | | | | | | |
| 420713 | RAFAEL MARRERO MONTESINOS | ADDRESS ON FILE | | | | | | | |
| 420714 | RAFAEL MARRERO MONTESINOS | ADDRESS ON FILE | | | | | | | |
| 740570 | RAFAEL MARRERO SALGADO | SECTOR VILLA ROCA | CALLE 23 H 30 | | | MOROVIS | PR | 00687 | |
| 740571 | RAFAEL MARTINEZ | URB LA ESPERANZA | E 2 CALLE 3 | | | VEGA ELTA | PR | 006925 | |
| 740572 | RAFAEL MARTINEZ GOYCO | URB TULIPAN 1694 | CALLE JUAN KEPLER | | | SAN JUAN | PR | 00926-4420 | |
| 420715 | RAFAEL MARTINEZ / BERTHO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 420716 | RAFAEL MARTINEZ ALEMANY | ADDRESS ON FILE | | | | | | | |
| 420717 | RAFAEL MARTINEZ ANTONETTY | ADDRESS ON FILE | | | | | | | |
| 740573 | RAFAEL MARTINEZ COTTO | URB. CUIDAD UNIVERSITARIA | P 35 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 420718 | RAFAEL MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 740574 | RAFAEL MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 740575 | RAFAEL MARTINEZ CRUZ | HC 10 BOX 6753 | | | | SABANA GRANDE | PR | 00637-9703 | |
| 420719 | RAFAEL MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 740576 | RAFAEL MARTINEZ DEL VALLE | COND ARANJUEZ | APT 1404 | | | SAN JUAN | PR | 00917 | |
| 740577 | RAFAEL MARTINEZ DIAZ | URB LAS BATATAS C1 A CALLE AA | | | | PONCE | PR | 00731 | |
| 420720 | RAFAEL MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 420721 | RAFAEL MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 420722 | RAFAEL MARTINEZ MASSANET | ADDRESS ON FILE | | | | | | | |
| 420723 | RAFAEL MARTINEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 740578 | RAFAEL MARTINEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 740579 | RAFAEL MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 740580 | RAFAEL MARTINEZ MORALES | EXT PUNTO ORO | 4961 CALLE LA MERCED | | | PONCE | PR | 00728-2106 | |
| 420724 | RAFAEL MARTINEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 420725 | RAFAEL MARTINEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 420726 | RAFAEL MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 740581 | RAFAEL MARTINEZ PEREZ | HC 30 BOX 35311 | | | | SAN LORENZO | PR | 00754 | |
| 740582 | RAFAEL MARTINEZ RIVERA | URB SANTA ELVIRA | D 28 CALLE SANTA ANA | | | CAGUAS | PR | 00725 3418 | |
| 740583 | RAFAEL MARTINEZ ROSADO | URB LA ESPERANZA | E2 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 420727 | RAFAEL MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 740584 | RAFAEL MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 420728 | RAFAEL MARTINEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 420729 | RAFAEL MARTINEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 420730 | RAFAEL MARTINEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 420731 | RAFAEL MARTINEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 420732 | RAFAEL MARTINEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 740585 | RAFAEL MARTINEZ Y MARIA ISABEL MERCADO | URB LOMAS VERDES | 4 Y 23 CALLE PETREA | | | BAYAMON | PR | 00956 | |
| 420733 | RAFAEL MARTORELL PEREZ | ADDRESS ON FILE | | | | | | | |
| 420734 | RAFAEL MATEO CINTRON | ADDRESS ON FILE | | | | | | | |
| 420735 | RAFAEL MATEO CINTRON | ADDRESS ON FILE | | | | | | | |
| 420736 | RAFAEL MATEO REYES | ADDRESS ON FILE | | | | | | | |
| 420737 | RAFAEL MATEO REYES | ADDRESS ON FILE | | | | | | | |
| 740586 | RAFAEL MATIAS CABRAL | URB SAN AGUSTIN | 353 CALLE ARCIDES REYES | | | SAN JUAN | PR | 00923 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 740587 | RAFAEL MATIAS SANTANA | ADDRESS ON FILE | | | | | | | |
| 740588 | RAFAEL MATOS | PO BOX 937 | | | | MAYAGUEZ | PR | 00681 | |
| 740589 | RAFAEL MATOS ALVARADO | P O BOX 1704 | | | | AIBONITO | PR | 00705 | |
| 420738 | RAFAEL MATOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 420739 | RAFAEL MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 420740 | RAFAEL MATOS RIOS | ADDRESS ON FILE | | | | | | | |
| 740590 | RAFAEL MATOS RIOS | ADDRESS ON FILE | | | | | | | |
| 740591 | RAFAEL MATOS RIOS | ADDRESS ON FILE | | | | | | | |
| 740592 | RAFAEL MATTEI PIVACCO | PO BOX 649 | | | | YAUCO | PR | 00698-0649 | |
| 740593 | RAFAEL MAYMI MELECIO | URB VILLA CAROLINA | 128 9 CALLE 71 | | | CAROLINA | PR | 00985 | |
| 740594 | RAFAEL MAYMI-BATISTA | ADDRESS ON FILE | | | | | | | |
| 740595 | RAFAEL MAYORAL ABELLA | PO BOX 361406 | | | | SAN JUAN | PR | 00936-1406 | |
| 740596 | RAFAEL MAYORAL MORALES | PO BOX 9022512 | | | | SAN JUAN | PR | 00902-2512 | |
| 740597 | RAFAEL MEDERO GALAN | HC 2 BOX 7833-1 | | | | CAMUY | PR | 00627 | |
| 740598 | RAFAEL MEDIAVILLA RODRIGUEZ | C/O CONCILIACION 99-032 | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 740599 | RAFAEL MEDINA / ELIZABETH RODRIGUEZ | GC 02 BOX 5418 | | | | CIDRA | PR | 00739 | |
| 740600 | RAFAEL MEDINA AQUINO | ADDRESS ON FILE | | | | | | | |
| 740601 | RAFAEL MEDINA GONZALEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 740602 | RAFAEL MEDINA MENDEZ | A 12 LEOLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| 740603 | RAFAEL MEDINA VAZQUEZ | PO BOX 928 | | | | BOQUERON | PR | 00622 | |
| 740604 | RAFAEL MEDRANO/JOYERIA EL DOMINIQUE | 10 CALLE RUIZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 740605 | RAFAEL MEJIA ORTIZ | COND BORINQUEN TOWER I | 1484 AVE ROOSEVELT APT 1307 | | | SAN JUAN | PR | 00920-2719 | |
| 420741 | RAFAEL MEJIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 420742 | RAFAEL MEJIAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 740606 | RAFAEL MELENDEZ | VILLA CAROLINA | C 10 BDA POLVORIN | | | CAYEY | PR | 00736 | |
| 740607 | RAFAEL MELENDEZ | P O BOX 00894 | | | | CAROLINA | PR | 00986 | |
| 740608 | RAFAEL MELENDEZ ALICEA | PO BOX 426 | | | | OROCOVIS | PR | 00720 | |
| 420743 | RAFAEL MELENDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 420744 | RAFAEL MELENDEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 420745 | RAFAEL MELENDEZ GAUD | ADDRESS ON FILE | | | | | | | |
| 740609 | RAFAEL MELENDEZ MORALES | URB COUNTRY CLUB | 797 CALLE LOLA TIO | | | SAN JUAN | PR | 00924 | |
| 420746 | RAFAEL MELENDEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 740610 | RAFAEL MELENDEZ PAGAN | PARCELAS GANDARA 2 | BOX BAYAMON BZN G 19 | | | CIDRA | PR | 00739 | |
| 420747 | RAFAEL MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 740611 | RAFAEL MELENDEZ RAMOS | URB BELISA | 1528 CALLE BORI SUITE E | | | SAN JUAN | PR | 00927-6116 | |
| 420748 | RAFAEL MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 420749 | RAFAEL MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 740612 | RAFAEL MELENDEZ RIVERA | URB CORALES | E 12 CALLE 10 | | | HATILLO | PR | 00659 | |
| 420750 | RAFAEL MELENDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 740613 | RAFAEL MELENDEZ SELLA | URB LEVITTOWN LAKES | D F 15 CALLE LAGO CAONILLAS | | | TOA BAJA | PR | 00949 | |
| 740614 | RAFAEL MELENDEZ SOTO | P O BOX 3000 | SUITE 320 | | | COAMO | PR | 00769 | |
| 740615 | RAFAEL MELIA RIVERA | PO BOX 937 | | | | CATANO | PR | 00963 | |
| 420751 | RAFAEL MENDEZ CRUZ Y TERESITA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 740616 | RAFAEL MENDEZ GONZALEZ | 611 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 420752 | RAFAEL MENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 420753 | RAFAEL MENDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 420754 | RAFAEL MENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 740617 | RAFAEL MENDEZ RODRIGUEZ | HC 1 BOX 4195 | | | | NAGUABO | PR | 00718 | |
| 740618 | RAFAEL MENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 740619 | RAFAEL MENDOZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 740620 | RAFAEL MENO AYALA | VEREDAS DEL PARQUE 401 | BULEVAR MEDIA LUNA APT 704 | | | CAROLINA | PR | 00987 | |
| 420755 | RAFAEL MERCADO ALFONSO | ADDRESS ON FILE | | | | | | | |
| 740621 | RAFAEL MERCADO CRESPO | HC 91 BOX 8986 | | | | VEGA ALTA | PR | 00692 | |
| 420756 | RAFAEL MERCADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 740622 | RAFAEL MERCADO DIAZ | PO BOX 323 | | | | HORMIGUEROS | PR | 00660 | |
| 740623 | RAFAEL MERCADO FIGUEROA | 35 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 420757 | RAFAEL MERCADO JIMENEZ | RAFAEL MERCADO JIMENEZ | URB. RIO HONDO 3 | CC15 CALLE FLAMBOYANES | | BAYAMON | PR | 00961 | |
| 420758 | RAFAEL MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 420759 | RAFAEL MERCADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 740624 | RAFAEL MERCADO RIVERA | URB JARDINES BUENA VISTA | A-18 | | | CAYEY | PR | 00736 | |
| 740625 | RAFAEL MERCADO RIVERA | COLINAS VERDES | C 7 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 740626 | RAFAEL MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 740627 | RAFAEL MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 420760 | RAFAEL MERCADO ROSA | ADDRESS ON FILE | | | | | | | |
| 740628 | RAFAEL MERCADO SANTIAGO | RES LOS MIRTOS | EDIF 8 APTO 128 | | | CAROLINA | PR | 00987 | |
| 420761 | RAFAEL MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 740629 | RAFAEL MERCADO VALENTIN | URB RAMIREZ DE ARELLANO | 29 CALLE VIZCARRONDO | | | MAYAGUEZ | PR | 00682 | |
| 420762 | RAFAEL MERCADO VEGA | ADDRESS ON FILE | | | | | | | |
| 740630 | RAFAEL MERCADO YORDAN | P O BOX 561723 | | | | GUAYANILLA | PR | 00656-4163 | |
| 740631 | RAFAEL MERCED VAZQUEZ | HC 83 BOX 6183 | | | | VEGA ALTA | PR | 00692 | |
| 420763 | RAFAEL MIGUEL VAQUER RIVERA | ADDRESS ON FILE | | | | | | | |
| 740632 | RAFAEL MILLAN | SANTIAGO IGLESIAS | 1761 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 740633 | RAFAEL MINAYA GIL | 416 ALTO CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 420764 | RAFAEL MIRABAL PLAZA | ADDRESS ON FILE | | | | | | | |
| 740634 | RAFAEL MIRANDA | BO PALMAS | HC 01 BOX 3410 | | | ARROYO | PR | 00714 | |
| 740635 | RAFAEL MIRANDA | URB LOMAS VERDES | 4B7 CALLE VERBENA | | | BAYAMON | PR | 00956 | |
| 740636 | RAFAEL MIRANDA BARRETO | HC 91 BOX 8950 | | | | VEGA ALTA | PR | 00692-9605 | |
| 740637 | RAFAEL MIRANDA CORTES | HC 03 BOX 35705 | | | | AGUADILLA | PR | 00603 | |
| 420765 | RAFAEL MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 740638 | RAFAEL MIRANDA RODRIGUEZ | LOS CACIQUES 274 JUMACAO | | | | CAROLINA | PR | 00987 | |
| 420766 | RAFAEL MIRNADA TORRES | ADDRESS ON FILE | | | | | | | |
| 740639 | RAFAEL MOCTEZUMA | HC 03 BOX 11352 | | | | YABUCOA | PR | 00767 | |
| 740640 | RAFAEL MODESTO RIVERA | URB VENUS GDNS NORTE | 675 CALLE PUERTO VALLARTA | | | RIO PIEDRAS | PR | 00926 | |
| 420767 | RAFAEL MOJICA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 420768 | RAFAEL MOJICA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 740641 | RAFAEL MOJICA SANTANA | BO VISTA ALEGRE | 1712 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| 740642 | RAFAEL MOLINA CANCEL | PO BOX 51605 | | | | TOA BAJA | PR | 00950-1605 | |
| 740643 | RAFAEL MOLINARI DAVILA | PO BOX 834 | | | | FAJARDO | PR | 00738 | |
| 740644 | RAFAEL MOLINARIS | PO BOX 834 | | | | FAJARDO | PR | 00738 | |
| 740645 | RAFAEL MONCLOVA DE JESUS | P O BOX 162 | | | | BAYAMON | PR | 00961-4454 | |
| 740646 | RAFAEL MONGE PIZARRO | URB WONDER VILLE | 61 CALLE VENUS | | | TRUJILLO ALTO | PR | 00976 | |
| 420769 | RAFAEL MONSERRATE BRACERO | ADDRESS ON FILE | | | | | | | |
| 740647 | RAFAEL MONSERRATE DIAZ | URB VILLA MARINA | B-48 CALLE ENSENADA | | | GURABO | PR | 00778-2232 | |
| 740648 | RAFAEL MONTALVO ROJAS | 31 PRIMERA DE MAYO | | | | YAUCO | PR | 00698 | |
| 740649 | RAFAEL MONTALVO VARGAS | ADDRESS ON FILE | | | | | | | |
| 740650 | RAFAEL MONTANEZ MEDINA | URB SAN ROMUALDO 44C | CALLE H | | | HORMIGUEROS | PR | 00660 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 420770 | RAFAEL MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 420771 | RAFAEL MONTANEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 420772 | RAFAEL MONTERO TORRES/ NEW ENERGY | PO BOX 361460 | | | | SAN JUAN | PR | 00936 | |
| 420773 | RAFAEL MONTES TORRES | ADDRESS ON FILE | | | | | | | |
| 420774 | RAFAEL MONTIJO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 740651 | RAFAEL MORA PEREZ | PO  BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 740652 | RAFAEL MORALES BULTRON | PO BOX 1021 | | | | MAUNABO | PR | 00707 | |
| 740653 | RAFAEL MORALES CABRANES | URB MILAVILLE 31 | CALLE FRESA | | | SAN JUAN | PR | 00926 | |
| 420775 | RAFAEL MORALES CASADO | ADDRESS ON FILE | | | | | | | |
| 420776 | RAFAEL MORALES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 740654 | RAFAEL MORALES DIAZ | HC 71 BOX 3006 | | | | NARANJITO | PR | 00719 | |
| 420777 | RAFAEL MORALES FLORES | ADDRESS ON FILE | | | | | | | |
| 740655 | RAFAEL MORALES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 420778 | RAFAEL MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| 740656 | RAFAEL MORALES MAISONET | URB PUERTO NUEVO | 273 CALLE 13 | | | SAN JUAN | PR | 00920 | |
| 420779 | RAFAEL MORALES MALAVE | ADDRESS ON FILE | | | | | | | |
| 420780 | RAFAEL MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 740657 | RAFAEL MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 740658 | RAFAEL MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 740659 | RAFAEL MORALES MARTINEZ/ROSA L TORRES | EXT CAMPO ALEGRE | C3 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 420781 | RAFAEL MORALES MEDIAVILLA | ADDRESS ON FILE | | | | | | | |
| 740660 | RAFAEL MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 740661 | RAFAEL MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 420782 | RAFAEL MORALES REYES | ADDRESS ON FILE | | | | | | | |
| 740663 | RAFAEL MORALES RIVERA | RR 1 BOX 10731 | | | | OROCOVIS | PR | 00720 | |
| 740662 | RAFAEL MORALES RIVERA | BARRIADA PASAREL | SECTOR LAS CASITAS | CALLE 8 BUZON 5 | | COMERIO | PR | 007820 | |
| 740664 | RAFAEL MORALES RODRIGUEZ | PUERTO REAL | PO BOX 225 | | | FAJARDO | PR | 00741 | |
| 420784 | RAFAEL MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 420785 | RAFAEL MORALES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 740665 | RAFAEL MORALES VILLODAS | PO BOX 253 | | | | MAUNABO | PR | 00707 | |
| 740666 | RAFAEL MORALESNAVARRO | HC1 BOX  7467 | | | | CANOVANAS | PR | 00729 | |
| 740667 | RAFAEL MORAN LOUBRIEL | MERCANTIL PLAZA | 514 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 420786 | RAFAEL MORELL MUNOZ | ADDRESS ON FILE | | | | | | | |
| 740668 | RAFAEL MORENO BARRETO | ADDRESS ON FILE | | | | | | | |
| 420787 | RAFAEL MORENO FLORES | ADDRESS ON FILE | | | | | | | |
| 420788 | RAFAEL MORENO RIVAS | ADDRESS ON FILE | | | | | | | |
| 420789 | RAFAEL MUNIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 420790 | RAFAEL MUNIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 420791 | RAFAEL MUNIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 420792 | RAFAEL MUNOZ AVILES | ADDRESS ON FILE | | | | | | | |
| 420793 | RAFAEL MUNOZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 420794 | RAFAEL MUNOZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 420795 | RAFAEL MUNOZ FLORES | ADDRESS ON FILE | | | | | | | |
| 420796 | RAFAEL MUNOZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 420797 | RAFAEL MUNOZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 420798 | RAFAEL MUNOZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 420799 | RAFAEL MUNOZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 740669 | RAFAEL MURATTI | P O  BOX 3797 | | | | BAYAMON | PR | 00958-0796 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 420800 | RAFAEL MURATTI PESQUERA | ADDRESS ON FILE | | | | | | | |
| 420801 | RAFAEL MURATTI PESQUERA | ADDRESS ON FILE | | | | | | | |
| 740670 | RAFAEL MURATTI PESQUERA | URB LOS PASEOS | 33 PASEO DEL PARQUE MEDICI | | | SAN JUAN | PR | 00926 | |
| 420802 | RAFAEL N ESTEVEZ | ADDRESS ON FILE | | | | | | | |
| 740672 | RAFAEL N FERNANDEZ ALMONTE | ALTOS DE ARROYO HONDO 2 | 4 319-9 CALLE 4 | | | SANTO DOMINGO | | 00000 | |
| 740671 | RAFAEL N FERNANDEZ ALMONTE | A/C MARIA DE L. CEPEDA | OFIC. COMISIONADO INST.FINANCIERAS | PO BOX 11855 | | SAN JUAN | PR | 00910-3855 | |
| 740673 | RAFAEL N RUIZ VELEZ | HC 2 BOX 24516 | | | | AGUADILLA | PR | 00603 | |
| 420803 | RAFAEL NARVAEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 420804 | RAFAEL NARVÁEZ MARTÍNEZ | ALEX RAMOS DÍAZ | PO BOX 10565 | | | SAN JUAN | PR | 00922 | |
| 740674 | RAFAEL NAVARRO OTERO | ALTURAS DE FLAMBOYAN | L 24 CALLE 4 | | | BAYAMON | PR | 00961 | |
| 740675 | RAFAEL NAZARIO ALICEA | HC 01 BOX 28727 | | | | CABO ROJO | PR | 00623 | |
| 420805 | RAFAEL NAZARIO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 740676 | RAFAEL NAZARIO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 740677 | RAFAEL NEGRON ALMODOVAR | URB EL TUQUE | 53 CALLE BRISAS DEL CARIBE | | | PONCE | PR | 00728 | |
| 740678 | RAFAEL NEGRON ARROYO | URB VILLA LINARES G 22 CALLE 9 | | | | VEGA ALTA | PR | 00692 | |
| 420806 | RAFAEL NEGRON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 740679 | RAFAEL NEGRON CASTRO | VILLA CAROLINA | 135 22 C/ 404 | | | CAROLINA | PR | 00985 | |
| 740680 | RAFAEL NEGRON PAGAN | BOX 127 | | | | JAYUYA | PR | 00664 | |
| 740681 | RAFAEL NEGRON PAGAN | PO BOX 127 | | | | JAYUYA | PR | 00664 | |
| 740682 | RAFAEL NEGRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 420807 | RAFAEL NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 740683 | RAFAEL NEGRON RIVERA | URB QUINTAS DE DORADO | D 11 CALLE 7 | | | DORADO | PR | 00646 | |
| 740684 | RAFAEL NEGRON ROSADO | BO PALMAREJO | HC 1 BOX 3353 | | | VILLALBA | PR | 00766-9702 | |
| 740685 | RAFAEL NIEVES | PO BOX 848 | | | | RIO GRANDE | PR | 00745 | |
| 420808 | RAFAEL NIEVES DELGADO | ADDRESS ON FILE | | | | | | | |
| 420809 | RAFAEL NIEVES GERENA | ADDRESS ON FILE | | | | | | | |
| 740686 | RAFAEL NIEVES GONZALEZ | HC 04 BOX 19588 | | | | CAMUY | PR | 00627 | |
| 420810 | RAFAEL NIEVES GONZALEZ Y CARMEN O OSORIO | ADDRESS ON FILE | | | | | | | |
| 740687 | RAFAEL NIEVES GUZMAN | REPTO METROPOLITANO | 1210 CALLE 68 SE | | | SAN JUAN | PR | 00921 | |
| 420811 | RAFAEL NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 740688 | RAFAEL NIEVES ORENGO | ADDRESS ON FILE | | | | | | | |
| 420812 | RAFAEL NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 740689 | RAFAEL NIEVES RIVERA | HC 02 BOX 6224 | | | | MOROVIS | PR | 00687 | |
| 740690 | RAFAEL NIEVES RODRIGUEZ | BOX 197 | | | | LAS MARIAS | PR | 00670 | |
| 740691 | RAFAEL NIEVES ROMERO | PO BOX 785 | | | | FAJARDO | PR | 00738 | |
| 740692 | RAFAEL NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| 420813 | RAFAEL NIEVES TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 740693 | RAFAEL NIN TORREGROSA | 1 CALLE CERVANTE APT 2 | | | | SAN JUAN | PR | 00907 | |
| 740694 | RAFAEL NOLASCO ORTIZ | URB SAN AGUSTO | F-1 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 420814 | RAFAEL NOVAS HIDALGO | ADDRESS ON FILE | | | | | | | |
| 420815 | RAFAEL NUNEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 420816 | RAFAEL NUNEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 420817 | RAFAEL NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 420818 | RAFAEL O CALDERIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 420819 | RAFAEL O CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 420820 | RAFAEL O GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 740695 | RAFAEL O GONZALEZ CRUZ | PO BOX 706 | | | | GURABO | PR | 00778 | |
| 740696 | RAFAEL O MALAVE RAMOS | 1353 CARR 19 STE 293 | | | | GUAYNABO | PR | 00966-2715 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 420821 | RAFAEL O MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 740697 | RAFAEL O MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 740698 | RAFAEL O MELENDEZ MIRANDA & MARIA CUBERO | JARDINES DE CAROLINA | K 31 CALLE K | | | CAROLINA | PR | 00987 | |
| 420822 | RAFAEL O MILLAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 420823 | RAFAEL O NIEVES | ADDRESS ON FILE | | | | | | | |
| 420824 | RAFAEL O PORRATA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 420825 | RAFAEL O RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 740699 | RAFAEL O RODRIGUEZ LUIS | HC 03 BOX 12761 | | | | CAMUY | PR | 00627 | |
| 420826 | RAFAEL O SANTINI DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 420827 | RAFAEL O TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 420828 | RAFAEL O TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 420829 | RAFAEL O VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 740700 | RAFAEL O. RIVERA MOLINA | PO BOX 361963 | | | | SAN JUAN | PR | 00936 | |
| 420830 | RAFAEL O. SANTINI DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 420831 | RAFAEL OCASIO / OCASIO ELECTRIC POWER | URB SILVIA | I 5 CALLE 4 | | | COROZAL | PR | 00783 | |
| 740701 | RAFAEL OCASIO CRUZ | URB. MELENDEZ D-32 CALLE B | | | | FAJARDO | PR | 00738 | |
| 740702 | RAFAEL OCASIO GONZALEZ | URB LEVITTOWN 3008 | PASEO CIPRES | | | TOA BAJA | PR | 00949 | |
| 420832 | RAFAEL OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 740703 | RAFAEL OCASIO RIVERA | URB VILLA NEVAREZ | PROFESSIONAL CENTER APT 307 | | | SAN JUAN | PR | 00927 | |
| 740704 | RAFAEL OCASIO RIVERA | EXT LA MILAGROSA | 9 CALLE DAVILA H TEJAS | | | BAYAMON | PR | 00957 | |
| 740705 | RAFAEL OCASIO ROSARIO | SIERRA LINDA | P 21 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 740706 | RAFAEL OCASIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 740707 | RAFAEL OFARRILL RIVERA | ADDRESS ON FILE | | | | | | | |
| 420833 | RAFAEL OJEDA | ADDRESS ON FILE | | | | | | | |
| 420834 | RAFAEL OJEDA ROJAS | ADDRESS ON FILE | | | | | | | |
| 740708 | RAFAEL OJEDA ROMAN Y LUZ M RIVERA | ADDRESS ON FILE | | | | | | | |
| 420835 | RAFAEL OLAZAGASTI FIOL | ADDRESS ON FILE | | | | | | | |
| 420836 | RAFAEL OLIVERAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 420837 | RAFAEL OLIVERAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 420838 | RAFAEL OLIVO GUACH | ADDRESS ON FILE | | | | | | | |
| 420839 | RAFAEL OLIVO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 420840 | RAFAEL OLMEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 740709 | RAFAEL OLMEDA TORRES | URB VILLA ESPANA A 17 | CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | |
| 420841 | RAFAEL OQUENDO COTTO | ADDRESS ON FILE | | | | | | | |
| 740710 | RAFAEL OQUENDO PHOTOGRAPHY | PDA 26 | 623 CALLE BRASIL EXT FOREST HLS | | | BAYAMON | PR | 00959 | |
| 740711 | RAFAEL OQUENDO ROBLES | URB SANTA JUANITA | B 15 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 420842 | RAFAEL ORELLANA BOCANEGRA | ADDRESS ON FILE | | | | | | | |
| 740712 | RAFAEL ORELLANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 420843 | RAFAEL OROPEZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 740713 | RAFAEL OROPEZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 420844 | RAFAEL OROPEZA NIEVES | ADDRESS ON FILE | | | | | | | |
| 420845 | RAFAEL ORRACA LUGO | ADDRESS ON FILE | | | | | | | |
| 740714 | RAFAEL ORTEGA CARRERO | URB SAN JOSE | 1209 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00682 | |
| 740715 | RAFAEL ORTEGA MARRERO | ADDRESS ON FILE | | | | | | | |
| 740716 | RAFAEL ORTEGA RODRIGUEZ | P O BOX 191439 | | | | SAN JUAN | PR | 00919 | |
| 740717 | RAFAEL ORTEGA SANTIAGO | PO BOX 4277 | | | | SAN JUAN | PR | 00926 | |
| 740718 | RAFAEL ORTIZ | URB SAN RAMON | 1974 CALLE SAUCO | | | GUAYANBO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 740719 | RAFAEL ORTIZ CARRION | ADDRESS ON FILE | | | | | | | |
| 420846 | RAFAEL ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 420847 | RAFAEL ORTIZ LUNA | LCDO. PABLO COLÓN SANTIAGO / LCDO. ALEXANDRO E. ORTIZ PADILLA | PO Box 801175 | | | COTO LUREL | PR | 00780-1175 | |
| 740720 | RAFAEL ORTIZ MARQUEZ | URB LA PROVIDENCIA | 1 D 3 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 740721 | RAFAEL ORTIZ MONTERO | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 740722 | RAFAEL ORTIZ MONTES | P O BOX 185 | | | | MAUNABO | PR | 00707 | |
| 740723 | RAFAEL ORTIZ NIEVES | VILLAS DE HUMACAO | EDIF 203 SUITE 105 | | | HUMACAO | PR | 00791 | |
| 420848 | RAFAEL ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 420849 | RAFAEL ORTIZ PINERO | ADDRESS ON FILE | | | | | | | |
| 740724 | RAFAEL ORTIZ RESTO | HC 83 BOX 7282 | | | | VEGA ALTA | PR | 00692 | |
| 420850 | RAFAEL ORTIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 420851 | RAFAEL ORTIZ RIVERA | FEDERAL PUBLIC DEFENDER'S OFFICE | PATIO GALLERY BUILDING | 241 FRANKLIN D. ROOSEVELT AVE. | | HATO REY | PR | 00918 | |
| 740726 | RAFAEL ORTIZ RIVERA | PO BOX 2083 | | | | SAN GERMAN | PR | 00683 | |
| 740725 | RAFAEL ORTIZ RIVERA | PO BOX 8562 | | | | BAYAMON | PR | 00960-8562 | |
| 420852 | RAFAEL ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 740727 | RAFAEL ORTIZ RODRIGUEZ | PO BOX 560044 | | | | GUAYNABO | PR | 00656-0044 | |
| 740728 | RAFAEL ORTIZ RODRIGUEZ | HC 01 BOX 15231 | | | | COAMO | PR | 00769 | |
| 420853 | RAFAEL ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 420854 | RAFAEL ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 420855 | RAFAEL ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 420856 | RAFAEL ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 420857 | RAFAEL ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 740729 | RAFAEL ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 420858 | RAFAEL ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 740730 | RAFAEL ORTIZ SANTOS | P O BOX 537 | | | | BARRANQUITAS | PR | 00794 | |
| 420859 | RAFAEL ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 740731 | RAFAEL ORTIZ VAZQUEZ | URB VISTAMAR | C 28 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 420860 | RAFAEL OSORIO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 740732 | RAFAEL OSORIO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 740733 | RAFAEL OTERO COLOME | HC 1 BOX 11016 | | | | LAJAS | PR | 00667-9712 | |
| 740734 | RAFAEL OTERO RIVAS | ADDRESS ON FILE | | | | | | | |
| 740735 | RAFAEL OTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 740736 | RAFAEL OTERO RODRIGUEZ | URB FORESST HILLS | C 20 CALLE 25 ALTOS | | | BAYAMON | PR | 00959 | |
| 420861 | RAFAEL OYOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 420862 | RAFAEL P SOTO ALBINO | ADDRESS ON FILE | | | | | | | |
| 740737 | RAFAEL PABON NARVAEZ | MIRAFLORES | 1012 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 740738 | RAFAEL PABON OLIVENCIA | APARTADO 658 | | | | SAN GERMAN | PR | 00683 | |
| 740739 | RAFAEL PABON OLIVERAS | HC BOX 40049 | | | | VEGA BAJA | PR | 00694 | |
| 420863 | RAFAEL PABON ORTEGA | CARLOS A. DEL VALLE CRUZ | PO BOX 9022473 | | | SAN JUAN | PR | 00902-2473 | |
| 740740 | RAFAEL PABON ORTEGA | LA CUMBRE | 285 CALLE ROBLES | | | SAN JUAN | PR | 00926 | |
| 420864 | RAFAEL PABON PENA | ADDRESS ON FILE | | | | | | | |
| 420865 | RAFAEL PACHECO | ADDRESS ON FILE | | | | | | | |
| 740741 | RAFAEL PACHECO ALBINO | EL TUQUE NUEVA VIDA | 3512 CALLE ELADIO MATTEI | | | PONCE | PR | 00728 | |
| 740742 | RAFAEL PACHECO BENETTI | PO BOX 5909 | | | | CAGUAS | PR | 00726-5909 | |
| 740743 | RAFAEL PACHECO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 740744 | RAFAEL PADILLA CARTAGENA | P O BOX 724 | | | | COAMO | PR | 00769 | |
| 420866 | RAFAEL PADILLA LUGO | ADDRESS ON FILE | | | | | | | |
| 740745 | RAFAEL PADILLA MORALES | HC 73 BOX 5099 | | | | NARANJITO | PR | 00719 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 740746 | RAFAEL PADILLA NEGRON | ADDRESS ON FILE | | | | | | | |
| 740747 | RAFAEL PADILLA NIEVES | BDA RODRIGUEZ OLMO | 8 CALLE G | | | ARECIBO | PR | 00612 | |
| 420867 | RAFAEL PADILLA OLIVO | ADDRESS ON FILE | | | | | | | |
| 420868 | RAFAEL PADILLA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 740748 | RAFAEL PADRO RIOS | 1 PLAZA DE MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 | |
| 420869 | RAFAEL PADRON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 420870 | RAFAEL PAGAN BARRIS | ADDRESS ON FILE | | | | | | | |
| 740749 | RAFAEL PAGAN CARDONA | 46 COND DALIA HILLS | | | | BAYAMON | PR | 00959 | |
| 420871 | RAFAEL PAGAN CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 420872 | RAFAEL PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| 740750 | RAFAEL PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 420873 | RAFAEL PAGAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 740751 | RAFAEL PAGAN GARCIA | EL LAUREL | D 24 CALLE 3 COTO LAUREL | | | COTO LAUREL | PR | 00780 | |
| 740752 | RAFAEL PAGAN MENDEZ | BO ANCONES | P O BOX 481 | | | ARROYO | PR | 00714 | |
| 740753 | RAFAEL PAGAN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 740754 | RAFAEL PAGAN RODRIGUEZ | AMALIA MARIN | 36 CALLE 10 PLAYA | | | PONCE | PR | 00731 | |
| 420874 | RAFAEL PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 420875 | RAFAEL PANTOJA MATTA | ADDRESS ON FILE | | | | | | | |
| 740755 | RAFAEL PANTOJAS BARRIOS | P O BOX 737 | | | | VEGA BAJA | PR | 00693-0737 | |
| 420876 | RAFAEL PAREDES MORLA | ADDRESS ON FILE | | | | | | | |
| 740756 | RAFAEL PARIS VERDEJO | URB PARQUE ECUESTRE | D87 CALLE 29 | | | CAROLINA | PR | 00987 | |
| 420877 | RAFAEL PASCUAL ROSA | ADDRESS ON FILE | | | | | | | |
| 740757 | RAFAEL PASCUAL ROSA | URB JARDINES DE TOA ALTA | 174 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 420878 | RAFAEL PASTOR GINORIO | ADDRESS ON FILE | | | | | | | |
| 420879 | RAFAEL PASTRANA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 740758 | RAFAEL PASTRANA FERRER | ADDRESS ON FILE | | | | | | | |
| 740759 | RAFAEL PASTRANA FERRER | ADDRESS ON FILE | | | | | | | |
| 740760 | RAFAEL PASTRANA RAMOS | ADDRESS ON FILE | | | | | | | |
| 740761 | RAFAEL PAULINO DISLA | URB EL VERDE | 23 CALLE SANTURNO | | | CAGUAS | PR | 00725 | |
| 740762 | RAFAEL PAZ COMEZ | PO BOX 110 | | | | UTUADO | PR | 00641 | |
| 740763 | RAFAEL PEDROSA ARCE | 516 CALLE FERNANDO | | | | CATANO | PR | 00962 | |
| 420880 | RAFAEL PEDROZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 740764 | RAFAEL PEGUERO VERAS | URB VILLA FONTANA 3 B S9 | VIA SANCHEZ AVE SANCHEZ OSORIO | | | CAROLINA | PR | 00983 | |
| 420881 | RAFAEL PENA CRUZ | ADDRESS ON FILE | | | | | | | |
| 420882 | RAFAEL PENA/ EMMA R COLON | ADDRESS ON FILE | | | | | | | |
| 740765 | RAFAEL PERALES MUNOS | HC 20 BOX 25503 | | | | SAN LORENZO | PR | 00754 | |
| 420883 | RAFAEL PERAZA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 420884 | RAFAEL PERAZZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 740766 | RAFAEL PERDOMO IRIZARRY | REPARTO UNIVERSIDAD | C 7 CALLE 12 | | | SAN GERMAN | PR | 00683 | |
| 740767 | RAFAEL PERES RUIZ | HC 3 BOX 37680 | | | | MAYAGUEZ | PR | 00680 | |
| 740768 | RAFAEL PEREZ | PO BOX 4354 | | | | VEGA BAJA | PR | 00694 | |
| 420885 | RAFAEL PEREZ ABREU | ADDRESS ON FILE | | | | | | | |
| 740769 | RAFAEL PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 420886 | RAFAEL PEREZ ANTONETTI | ADDRESS ON FILE | | | | | | | |
| 740770 | RAFAEL PEREZ ANTONETTI | ADDRESS ON FILE | | | | | | | |
| 740771 | RAFAEL PEREZ AREIZAGA | HC 2 BOX 11850 | | | | MOCA | PR | 00676 | |
| 420887 | RAFAEL PEREZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 740772 | RAFAEL PEREZ BACHS | PO BOX 10331 | | | | SAN JUAN | PR | 00922 | |
| 740773 | RAFAEL PEREZ BATISTA | P O BOX 422 | | | | CAGUAS | PR | 00726-0422 | |
| 740774 | RAFAEL PEREZ COMAS | BOX 1284 | | | | SAN GERMAN | PR | 00683 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 740775 | RAFAEL PEREZ FUENTES | HC 1 BOX 6508 | | | | COROZAL | PR | 00783 | |
| 740776 | RAFAEL PEREZ FUSSA | 54 CALLE COLL Y TOSTE | | | | HATO REY | PR | 00918 | |
| 740777 | RAFAEL PEREZ GONZALEZ | PO BOX 189 | | | | CAMUY | PR | 00677 | |
| 740778 | RAFAEL PEREZ LOPEZ | VISTA VERDE | 27 TOPACIO | | | MAYAGUEZ | PR | 00680 | |
| 740779 | RAFAEL PEREZ MANZANO | ADDRESS ON FILE | | | | | | | |
| 740780 | RAFAEL PEREZ MANZANO | URB FLOR DEL VALLE | 806 NARCISO | | | MAYAGUEZ | PR | 00680 | |
| 740781 | RAFAEL PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 740782 | RAFAEL PEREZ MARTINEZ | HC 02 BOX 10810 | | | | JUNCOS | PR | 00777-9608 | |
| 420888 | RAFAEL PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 420889 | RAFAEL PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 740783 | RAFAEL PEREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 420890 | Rafael Perez Morales | ADDRESS ON FILE | | | | | | | |
| 420891 | RAFAEL PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 420892 | RAFAEL PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 420893 | Rafael Perez Morales | ADDRESS ON FILE | | | | | | | |
| 420894 | RAFAEL PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 420895 | Rafael Perez Morales/Hog. Horizon | AVE. BARBOSA | EDIF. LINCOLN #414 | | | SAN JUAN | PR | 00928-1414 | |
| 740784 | RAFAEL PEREZ OCACIO | ADDRESS ON FILE | | | | | | | |
| 740785 | RAFAEL PEREZ ORTIZ | EXT FOREST HILLS | L 375 CALLE ECUADOR | | | BAYAMON | PR | 00959 | |
| 740786 | RAFAEL PEREZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 740787 | RAFAEL PEREZ PEREZ | HC 3 BOX 13276 | | | | CAMUY | PR | 00627-9726 | |
| 740788 | RAFAEL PEREZ RAMIREZ | HC 02 BOX 13539 | | | | AGUAS BUENAS | PR | 00703 | |
| 420896 | RAFAEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 740789 | RAFAEL PEREZ RODRIGUEZ | PO BOX 335 | | | | SALINAS | PR | 00751-0335 | |
| 420897 | RAFAEL PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 420898 | RAFAEL PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 420899 | RAFAEL PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 740790 | RAFAEL PEREZ VALLE | HCL BOX 8268 | BO QUEBRADA | | | CAMUY | PR | 00627-9023 | |
| 420900 | RAFAEL PEREZ Y REBECCA CASELLAS | ADDRESS ON FILE | | | | | | | |
| 740791 | RAFAEL PERFECTO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 740792 | RAFAEL PICHARDO | ADDRESS ON FILE | | | | | | | |
| 740793 | RAFAEL PICORELLY LOPEZ | URB SANTA ELENA | F 39 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 420901 | RAFAEL PINEDA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 420902 | RAFAEL PINEIRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 420903 | RAFAEL PINERO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 420904 | RAFAEL PINERO BONILLA | ADDRESS ON FILE | | | | | | | |
| 420905 | RAFAEL PINERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 420906 | RAFAEL PITRE | ADDRESS ON FILE | | | | | | | |
| 740794 | RAFAEL PIZARRO PARIS | URB LAS VEGAS M 21 | CALLE CLAVELL | | | CATANO | PR | 00962 | |
| 740795 | RAFAEL PLAZA PAGAN | BOX 3605 | | | | MAYAGUEZ | PR | 00681-3605 | |
| 740796 | RAFAEL POL | CIUDAD JARDIN 2 | 165 BEGONIA | | | TOA ALTA | PR | 00953-4855 | |
| 420907 | RAFAEL POLANCO PEREZ | ADDRESS ON FILE | | | | | | | |
| 740797 | RAFAEL POMALES FELICIANO | ROYAL TOWN | J39 CALLE 3A URB ROYAL TOWN | | | BAYAMON | PR | 00956 | |
| 740798 | RAFAEL PORTALATIN CRUZ | BOX 118 | | | | ANGELES | PR | 00611 | |
| 740799 | RAFAEL POU VIVES | 2907 AVENIDA F D | ROOSEVELT | | | PONCE | PR | 00717 | |
| 420908 | RAFAEL POZO MONTAS | ADDRESS ON FILE | | | | | | | |
| 740800 | RAFAEL POZZI RODRIGUEZ | HC 03 BOX 14632 | | | | UTUADO | PR | 00641 | |
| 740801 | RAFAEL PRADO CRUZ | URB SANTA TERESITA | 18 CALLE 9 | | | BAYAMON | PR | 00961 | |
| 420909 | RAFAEL PRIETO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 740802 | RAFAEL PUCHALES TORRES | PO BOX 29611 | | | | SAN JUAN | PR | 00906-0611 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 420910 | RAFAEL QUEIPO GUEVARA | ADDRESS ON FILE | | | | | | | |
| 420912 | RAFAEL QUIÐONES VIGO | ADDRESS ON FILE | | | | | | | |
| 420913 | RAFAEL QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 420914 | RAFAEL QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 740803 | RAFAEL QUILES VILLATANE | URB PUERTO NUEVO | 1322 CALLE DENVER | | | SAN JUAN | PR | 00920 | |
| 740804 | RAFAEL QUILES VILLATANE | CUPEY GARDENS | G 2 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 420915 | RAFAEL QUILES/ CARMEN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 740805 | RAFAEL QUINONES | ADDRESS ON FILE | | | | | | | |
| 420916 | RAFAEL QUINONES BRUCELES | ADDRESS ON FILE | | | | | | | |
| 420917 | RAFAEL QUINONES BURGOS | ADDRESS ON FILE | | | | | | | |
| 420918 | RAFAEL QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 420919 | RAFAEL QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 420920 | RAFAEL QUINONES VIGO | ADDRESS ON FILE | | | | | | | |
| 420921 | RAFAEL QUINONEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 420922 | RAFAEL QUINONEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 420923 | RAFAEL QUINONEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 740806 | RAFAEL QUINTANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 420924 | RAFAEL R ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 740807 | RAFAEL R CORDERO PERALTA | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 420925 | RAFAEL R DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 740808 | RAFAEL R GUANILL LOPEZ | COND MONTEBELLO APT F 612 | 6 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 420926 | RAFAEL R MUNOZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 420927 | RAFAEL R NAVARRO SOLIS | ADDRESS ON FILE | | | | | | | |
| 420928 | RAFAEL R NIETO | ADDRESS ON FILE | | | | | | | |
| 420929 | RAFAEL R QUINTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 420930 | RAFAEL R RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 420931 | RAFAEL R SALDANA VINAS | ADDRESS ON FILE | | | | | | | |
| 740809 | RAFAEL R SANTIAGO TORRES | 210 CALLE JOSE OLIVER APT 6 | | | | SAN JUAN | PR | 00918-2993 | |
| 740810 | RAFAEL R VALENTIN FONTANES | BOX 370975 | | | | CAYEY | PR | 00736 | |
| 420932 | RAFAEL R VELAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 740811 | RAFAEL R. DEL ROSARIO | BARRIO OBRERO 2044 | AVE BORINQUEN BOX 31 | | | SAN JUAN | PR | 00915 | |
| 420933 | RAFAEL R. LACOMBA | ADDRESS ON FILE | | | | | | | |
| 420934 | RAFAEL R. MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 420935 | RAFAEL R. ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 420936 | RAFAEL R. ROQUE NGUYEN | ADDRESS ON FILE | | | | | | | |
| 420937 | RAFAEL RAMIREZ BRUNET | ADDRESS ON FILE | | | | | | | |
| 740812 | RAFAEL RAMIREZ CABAN | PO BOX 8783 | | | | CAGUAS | PR | 00726 | |
| 740813 | RAFAEL RAMIREZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 420938 | RAFAEL RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 420939 | RAFAEL RAMIREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 420940 | RAFAEL RAMIREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 420941 | RAFAEL RAMIREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 740814 | RAFAEL RAMIREZ FIGUEROA | VILLAS DE LOIZA | P 9 CALLE 16 | | | CANOVANAS | PR | 00729-4253 | |
| 420942 | RAFAEL RAMIREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 740815 | RAFAEL RAMIREZ MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 740816 | RAFAEL RAMIREZ MILLAN | JARDINES DE CERRO GORDO | F 9 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| 420943 | RAFAEL RAMIREZ POLANCO | 625 AVE. Ponce DE LEON | | | | SAN JUAN | PR | 00917-4819 | |
| 740817 | RAFAEL RAMIREZ RAMIREZ | URB SANTA ROSA | 21-32 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 740818 | RAFAEL RAMIREZ RIVERA | COND LAS GLADIOLAS | EDIF A APT 201 | | | SAN JUAN | PR | 00917 | |
| 740819 | RAFAEL RAMIREZ ROSARIO | PO BOX 800 | | | | AGUADILLA | PR | 00605 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 740820 | RAFAEL RAMIREZ SAEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 740821 | RAFAEL RAMIREZ TORRES | PO BOX 176 | | | | LAJAS | PR | 00667 | |
| 740822 | RAFAEL RAMIREZ VEGA | 78 CALLE MAGNOLIA | | | | SABANA GRANDE | PR | 00637 | |
| 740823 | RAFAEL RAMOS ALBELO | CALLE ESPERANZA #1 BDA. SAN MIGUEL | | | | GUAYNABO | PR | 00966-7919 | |
| 420944 | RAFAEL RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 420945 | RAFAEL RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 420946 | RAFAEL RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 420947 | RAFAEL RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 740824 | RAFAEL RAMOS GARCIA | PO BOX 929 | | | | BOQUERON | PR | 00622 | |
| 420948 | RAFAEL RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 420949 | RAFAEL RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 740825 | RAFAEL RAMOS HERNANDEZ | CAMINO LOS FIGUEROA | BOX 9 | | | SAN JUAN | PR | 00926 | |
| 420950 | RAFAEL RAMOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 740826 | RAFAEL RAMOS MARRERO | JARDINES DE CEIBA | K 5 CALLE 10 | | | CEIBA | PR | 00735 | |
| 420952 | RAFAEL RAMOS MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 420953 | RAFAEL RAMOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 420954 | RAFAEL RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 420955 | RAFAEL RAMOS PENA | ADDRESS ON FILE | | | | | | | |
| 740827 | RAFAEL RAMOS RESTO | URB SIERRA BAYAMON | 67 11 CALLE 61 | | | BAYAMON | PR | 00961 | |
| 740828 | RAFAEL RAMOS RODRIGUEZ | HC 71 BOX 1590 | | | | NARANJITO | PR | 00719 | |
| 420956 | RAFAEL RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 740829 | RAFAEL RAMOS SERRANO | HC 2 BOX 6778 | | | | YABUCOA | PR | 00767-9502 | |
| 740830 | RAFAEL RAMOS SOTO | COND RIVER PARK | EDIF 1 APT 307 | | | BAYAMON | PR | 00961 | |
| 420957 | RAFAEL RAMOS TANON | ADDRESS ON FILE | | | | | | | |
| 420958 | RAFAEL RAMOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 420959 | RAFAEL RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 420960 | RAFAEL RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 420961 | RAFAEL REICHARD MORAN | ADDRESS ON FILE | | | | | | | |
| 420962 | RAFAEL REILOVA VELEZ | ADDRESS ON FILE | | | | | | | |
| 420963 | RAFAEL RENTAS | LCDA. JOSEY RODRÍGUEZ TORRES | PMB 504 | 609 AVE. TITO CASTRO | SUITE 102 | PONCE | PR | 00716 | |
| 420964 | RAFAEL RENTAS | LCDA. MARINES COLLADO QUIÑONES | PO BOX 330951 | | | PONCE | PR | 00731 | |
| 740831 | RAFAEL REVERON MERCADO | ADDRESS ON FILE | | | | | | | |
| 420965 | RAFAEL REVERÓN MERCADO | LCDA. ANNIBELLE CORREA GUTIÉRREZ | 201 DR. SALAS | SUITE 1 | | ARECIBO | PR | 00612-3929 | |
| 420966 | RAFAEL REVERÓN MERCADO | LCDO. ANTONIO ADROVER ROBLES | COND. MARIMIR 843 CALLE ESTEBAN GONZÁLEZ SUITE 601 | | | SAN JUAN | PR | 00925-2114 | |
| 740832 | RAFAEL REXAAH SANCHEZ | BO AMELIA | 26 CALLE JOSE CELSO BARBOSA | | | GUAYNABO | PR | 00965 | |
| 740833 | RAFAEL REY COLON | BO OJO DE AGUA | 146 CALLE HNOS ORTIZ SAEZ | | | VEGA BAJA | PR | 00693 | |
| 420967 | RAFAEL REY MARRERO | ADDRESS ON FILE | | | | | | | |
| 740834 | RAFAEL REY NATEZ | 30 SECTOR RUSSE | | | | VEGA BAJA | PR | 00693-5230 | |
| 740835 | RAFAEL REYES ESPINOSA | HC 8 BOX 58706 | | | | HATILLO | PR | 00659 | |
| 740836 | RAFAEL REYES JAVIER | ADDRESS ON FILE | | | | | | | |
| 420968 | RAFAEL REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 740837 | RAFAEL REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 740838 | RAFAEL REYES RIVERA | HC 4 BOX 8307 | | | | COMERIO | PR | 00782 | |
| 420969 | RAFAEL REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 740839 | RAFAEL REYES ROURE | HC 01 BOX 11325 | | | | ARECIBO | PR | 00612 | |
| 420970 | RAFAEL REYES SALGADO | ADDRESS ON FILE | | | | | | | |
| 420971 | RAFAEL REYES TORO | ADDRESS ON FILE | | | | | | | |
| 740840 | RAFAEL REYES VALENTIN | 127 CALLE BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 740841 | RAFAEL REYNA GONZALEZ | BOX 56 | | | | ISABELA | PR | 00662 | |
| 740842 | RAFAEL RICART QUINTERO | ADDRESS ON FILE | | | | | | | |
| 740843 | RAFAEL RIEFKOHL RODRIGUEZ | PO BOX 30022 | | | | SAN JUAN | PR | 00929 1022 | |
| 740844 | RAFAEL RIGUAL | 168 CALLE PESANTE | | | | SANTURCE | PR | 00911 | |
| 420972 | RAFAEL RIGUAL INC | 168 CALLE PENSANTE | | | | SAN JUAN | PR | 00911 | |
| 420973 | RAFAEL RIGUAL INC | PO BOX 1509 | | | | SAN JUAN | PR | 00902-1509 | |
| 420974 | RAFAEL RIGUAL INC. | PO BOX 9021-509 | | | | SAN JUAN | PR | 00902-1502 | |
| 420975 | RAFAEL RIJOS BORELLI | ADDRESS ON FILE | | | | | | | |
| 740845 | RAFAEL RIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 740846 | RAFAEL RIOS GONZALEZ | URB ALT DE RIO GRANDE | N 620 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 740847 | RAFAEL RIOS GUTIERREZ | URB MARISOL | CALLE 7 E 3 | | | ARECIBO | PR | 00612 | |
| 740848 | RAFAEL RIOS IRIZARRY | BARRIO ESPINAL | BUZON 4B SECTOR PLAYA | | | AGUADA | PR | 00602 | |
| 420976 | RAFAEL RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 740849 | RAFAEL RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 740850 | RAFAEL RIOS MEJIAS | URB EL PARQUE | 219 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 740851 | RAFAEL RIOS SANTIAGO | COND ALBORADA APT 3011 | | | | BAYAMON | PR | 00959 | |
| 740852 | RAFAEL RIVAS VEGA | PO BOX 41 | | | | COAMO | PR | 00769 | |
| 740853 | RAFAEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 740854 | RAFAEL RIVERA | PO BOX 478 | | | | SAN ANTONIO | PR | 00680 | |
| 740855 | RAFAEL RIVERA | APT 7402 AVENTURA | | | | TRUJILLO ALTO | PR | 00976 | |
| 740856 | RAFAEL RIVERA / CORTINAS DE LONA BAYAMON | BAYAMON GARDENS | 23 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 740857 | RAFAEL RIVERA ACOSTA | HC 80 BOX 8398 | | | | DORADO | PR | 00646-9569 | |
| 740858 | RAFAEL RIVERA ACOSTA | CENTRO GUB ROBERTO S VILELLA | PO BOX 41179 | | | SAN JUAN | PR | 00940 | |
| 740859 | RAFAEL RIVERA CARRION | HC 764 BOX 6207 | APEADERO | | | PATILLAS | PR | 00723 | |
| 740860 | RAFAEL RIVERA CASTILLO | HC 66 BOX 5342 | | | | FAJARDO | PR | 00738 | |
| 420978 | RAFAEL RIVERA CERPA | ADDRESS ON FILE | | | | | | | |
| 740861 | RAFAEL RIVERA CLAUDIO | PO BOX 73 | | | | VEGA BAJA | PR | 00953 | |
| 420979 | RAFAEL RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 420980 | RAFAEL RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 420982 | RAFAEL RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 420983 | RAFAEL RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 420984 | RAFAEL RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 420985 | RAFAEL RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 740862 | RAFAEL RIVERA DE JESUS | SECTOR BUEN VECINO | 233 B CALLE LAUREL | | | TOA BAJA | PR | 00949 | |
| 420986 | RAFAEL RIVERA DIAZ | RAFAEL RIVERA DÍAZ | URB. JAIME C. RODRIGUEZ | B 21 CALLE 1 | | YABUCOA | PR | 00767 | |
| 420987 | RAFAEL RIVERA ESPINEL | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 740863 | RAFAEL RIVERA ESPINEL | PLAZA DEL MERCADO DE BAYAMON | PUESTO NUM 10 | | | BAYAMON | PR | 00956 | |
| 420988 | RAFAEL RIVERA ESPPINEL H/N/C LAS VEGAS CAFÉ, SAMIRA FATTAH ARROYO | LCDO. MICHAEL CORONA MUNOZ | 111 BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 420989 | RAFAEL RIVERA ESPPINELL | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 740864 | RAFAEL RIVERA FLORES | VILLA MARIA | G 9 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 740865 | RAFAEL RIVERA FLORES | HC 01 BOX 6131 | | | | VILLALBA | PR | 00766 | |
| 420990 | RAFAEL RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 740866 | RAFAEL RIVERA GENARO | PO BOX 364466 | | | | SAN JUAN | PR | 00936 | |
| 740867 | RAFAEL RIVERA GENARO | URB IRLANDA HTS | DW1 CALLE ORIENTE | | | BAYAMON | PR | 00956 | |
| 420991 | RAFAEL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 740868 | RAFAEL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 740869 | RAFAEL RIVERA GUZMAN | PO BOX 11833 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00922 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 420992 | RAFAEL RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 740870 | RAFAEL RIVERA HERNANDEZ | BOX 8855 | | | | BAYAMON | PR | 00916 | |
| 740871 | RAFAEL RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 420993 | RAFAEL RIVERA LABARCA | ADDRESS ON FILE | | | | | | | |
| 420994 | RAFAEL RIVERA LEHMAN | ADDRESS ON FILE | | | | | | | |
| 420995 | RAFAEL RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 740872 | RAFAEL RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 740873 | RAFAEL RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 740874 | RAFAEL RIVERA MARRERO | 7766 SILVERTREE TRAIL APT 104 | | | | ORLANDO | FL | 32822-8087 | |
| 420996 | RAFAEL RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 740875 | RAFAEL RIVERA MEDERO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 740876 | RAFAEL RIVERA MEDINA | PO BOX 1597 | | | | AGUADA | PR | 00602 | |
| 420997 | RAFAEL RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 740877 | RAFAEL RIVERA MIRANDA | HC 2 BOX 31460 | | | | CAGUAS | PR | 00725 | |
| 420999 | RAFAEL RIVERA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 740878 | RAFAEL RIVERA OQUENDO | REPARTO MARQUEZ | 19 CALLE F | | | ARECIBO | PR | 00612 | |
| 421000 | RAFAEL RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 421001 | RAFAEL RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 421002 | RAFAEL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 421003 | RAFAEL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 740879 | RAFAEL RIVERA OZORES | ADDRESS ON FILE | | | | | | | |
| 740880 | RAFAEL RIVERA PAGAN Y ROSA M VIERA | ADDRESS ON FILE | | | | | | | |
| 421004 | RAFAEL RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 740881 | RAFAEL RIVERA PEREZ | P O BOX 366315 | | | | SAN JUAN | PR | 00963-6315 | |
| 740882 | RAFAEL RIVERA RAMIREZ | BO PARIS | PO BOX 22 | | | LAJAS | PR | 00667 | |
| 421005 | RAFAEL RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 740883 | RAFAEL RIVERA RAMOS | CARIBBEAN SEA VIEW | PDA 11 APTO 804 | | | SAN JUAN | PR | 00907 | |
| 421006 | RAFAEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 740884 | RAFAEL RIVERA RIVERA | HC 763 BOX 4334 | | | | PATILLAS | PR | 00723 | |
| 740885 | RAFAEL RIVERA RIVERA | URB JAIME L DREW | 61 CALLE E | | | PONCE | PR | 00730 | |
| 740886 | RAFAEL RIVERA RIVERA | 15 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 740887 | RAFAEL RIVERA RIVERA | RR 2 BOX 7623 | | | | TOA ALTA | PR | 00953 | |
| 740888 | RAFAEL RIVERA ROCHE | ADDRESS ON FILE | | | | | | | |
| 740889 | RAFAEL RIVERA RODRIGUEZ | PMB 303 P O BOX 605703 | | | | AGUADILLA | PR | 00603 | |
| 740890 | RAFAEL RIVERA RODRIGUEZ | HC 02 BOX 15652 | | | | AIBONITO | PR | 00705 | |
| 740891 | RAFAEL RIVERA RODRIGUEZ | URB VISTAMAR | A 19 CALLE 1 A | | | GUAYAMA | PR | 00784 | |
| 740892 | RAFAEL RIVERA RODRIGUEZ | URB. EL CONQUISTADOR | AVE DE DIEGO VELAQUER M8 | | | TRUJILLO ALTO | PR | 00976 | |
| 740893 | RAFAEL RIVERA RODRIQUEZ | PO BOX 6846 | | | | SAN JUAN | PR | 00914 | |
| 740895 | RAFAEL RIVERA ROSA | TOWN PARK 723 CALLE SANTIUM | | | | SAN JUAN | PR | 00924 | |
| 740894 | RAFAEL RIVERA ROSA | PO BOX 21752 | | | | SAN JUAN | PR | 00931-1752 | |
| 421007 | RAFAEL RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 740896 | RAFAEL RIVERA ROSARIO | C 7 EXT SILVIA | | | | COROZAL | PR | 00783 | |
| 421008 | RAFAEL RIVERA RUIZ DBA ARCHITECTURAL | PO BOX 900 | | | | GUAYNABO | PR | 00970 | |
| 421009 | RAFAEL RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 421010 | RAFAEL RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 740897 | RAFAEL RIVERA SANTIAGO | ALTURA DE TORRECILLA | Q 0 LAS GLADIOLAS FINAL | | | BARRANQUITAS | PR | 00794 | |
| 421011 | RAFAEL RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 740898 | RAFAEL RIVERA SILEN | PO BOX 360881 | | | | SAN JUAN | PR | 00936-0881 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 421012 | RAFAEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 740899 | RAFAEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 740900 | RAFAEL RIVERA TORRES | URB BONNEVILLE VALLEY | 24 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| 740901 | RAFAEL RIVERA TORRES | HC 04 BOX 8047 | | | | JUANA DIAZ | PR | 00795 | |
| 421013 | RAFAEL RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 740902 | RAFAEL RIVERA VAZQUEZ | URB PUERTO NUEVO | 457 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 740903 | RAFAEL RIVERA VAZQUEZ | URB PUERTO NUEVO | 465 AVE DE DIEGO | | | PUERTO NUEVO | PR | 00920 | |
| 740904 | RAFAEL RIVERA VAZQUEZ | URB SIERRA BAYAMON | B 9-4 CALLE 8 | | | BAYAMON | PR | 00961 | |
| 421014 | RAFAEL RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 740905 | RAFAEL RIVERA Y MARIA DE LOS A MORALES | ADDRESS ON FILE | | | | | | | |
| 421015 | RAFAEL RIVERA,ANGEL CARRION,AMELIA | ADDRESS ON FILE | | | | | | | |
| 740906 | RAFAEL RIVERO VERGNE | COND. EL BOSQUE | APT.1010-AVE. LAS CUMBRES | SECTOR LOS GARCIA | | GUAYNABO | PR | 00965 | |
| 740907 | RAFAEL ROBERT SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 740909 | RAFAEL ROBLES DIAZ | SUITE 290 | 667 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 740908 | RAFAEL ROBLES DIAZ | EL MONTE NORTH GARDENS | 155 AVE HOSTOS APT G 105 | | | SAN JUAN | PR | 00918-4202 | |
| 740910 | RAFAEL ROBLES JR DIAZ | PO BOX 1290 | | | | PATILLAS | PR | 00723 | |
| 421016 | RAFAEL ROBLES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 740911 | RAFAEL ROCHE MALDONADO | PO BOX 5904 | | | | CAGUAS | PR | 00726 | |
| 740912 | RAFAEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 740913 | RAFAEL RODRIGUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 740914 | RAFAEL RODRIGUEZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 740915 | RAFAEL RODRIGUEZ | PUERTO NUEVO | 1162 CALLE BERCAIRE | | | SAN JUAN | PR | 00920 | |
| 740916 | RAFAEL RODRIGUEZ & JEANNETTE DOUBLEDAY | PARC AMADEO | 31 AVE SANDIN | | | VEGA BAJA | PR | 00693 | |
| 740917 | RAFAEL RODRIGUEZ / MYRNA VELEZ | PO BOX 207 | | | | HATILLO | PR | 0659 | |
| 421017 | RAFAEL RODRIGUEZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| 740918 | RAFAEL RODRIGUEZ ALMODOVAR | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 740919 | RAFAEL RODRIGUEZ AMEZQUITA | COND PARQUE DE LAS FUENTES | APT 2308 | | | SAN JUAN | PR | 00918 | |
| 421018 | RAFAEL RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 421019 | RAFAEL RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 740920 | RAFAEL RODRIGUEZ CANTERO | EXT PARKVILLE | ZA8 CALLE NEVADA | | | GUAYNABO | PR | 00969 | |
| 740921 | RAFAEL RODRIGUEZ COIMBRE | ADDRESS ON FILE | | | | | | | |
| 421020 | RAFAEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 740922 | RAFAEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 740923 | RAFAEL RODRIGUEZ COLON | PO BOX 219 | | | | PATILLAS | PR | 00723 | |
| 740924 | RAFAEL RODRIGUEZ COLON | SECTOR TORITO PLATA | A 7 CALLE 2 | | | CAYEY | PR | 00736 | |
| 740925 | RAFAEL RODRIGUEZ COLON | P O BOX 774 | | | | GUAYNABO | PR | 00970 | |
| 740926 | RAFAEL RODRIGUEZ DEL VALLE | ROBERTO H TOOD | AVE PLAZA 18 MAIL OFFICE 29 | | | SAN JUAN | PR | 00907 | |
| 421021 | RAFAEL RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 421022 | RAFAEL RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 421023 | RAFAEL RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 740927 | RAFAEL RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 740928 | RAFAEL RODRIGUEZ DIAZ | URB PUERTO NUEVO | 323 CALLE 11 NE | | | SAN JUAN | PR | 00920 | |
| 740929 | RAFAEL RODRIGUEZ GONZALEZ | PO BOX 20133 | | | | SAN JUAN | PR | 00928-0133 | |
| 421024 | RAFAEL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 740930 | RAFAEL RODRIGUEZ HERNANDEZ | RES JESUS MA LAGO | H 17 | | | UTUADO | PR | 00641 | |
| 740931 | RAFAEL RODRIGUEZ HUIERTAS | VILLA CAROLINA | CALLE 88 BLOQ 84 10 | | | CAROLINA | PR | 00985 | |
| 740932 | RAFAEL RODRIGUEZ JIMENEZ | P O BOX 2114 | | | | VEGA BAJA | PR | 00694 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 421025 | RAFAEL RODRIGUEZ JOURNET | ADDRESS ON FILE | | | | | | | |
| 740933 | RAFAEL RODRIGUEZ LAVIERA | ADDRESS ON FILE | | | | | | | |
| 740934 | RAFAEL RODRIGUEZ LLANOS | PO BOX 7747 BO OBRERO STA | | | | SAN JUAN | PR | 00916-7747 | |
| 740935 | RAFAEL RODRIGUEZ MARQUEZ | COND GUARDIOLA APTO 502 | 621 CALLE E CERRA | | | SAN JUAN | PR | 00907 | |
| 421026 | RAFAEL RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 421027 | RAFAEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 740936 | RAFAEL RODRIGUEZ MARTINEZ | 20 B CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 740937 | RAFAEL RODRIGUEZ MATOS | P O BOX 1010 | | | | AIBONITO | PR | 00705 | |
| 740938 | RAFAEL RODRIGUEZ MELENDEZ | PO BOX 770 | | | | MOROVIS | PR | 00687 | |
| 421028 | RAFAEL RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 740939 | RAFAEL RODRIGUEZ MOJICA | 21 DEL RIO NORTE | | | | MAYAGUEZ | PR | 00680 | |
| 740940 | RAFAEL RODRIGUEZ MORALES | HC 2 BOX 11346 | | | | YAUCO | PR | 00698 | |
| 421029 | RAFAEL RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 421030 | RAFAEL RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 421031 | RAFAEL RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 740941 | RAFAEL RODRIGUEZ OLMO | URB LA ESTANCIA 15 | | | | LAS PIEDRAS | PR | 00771 | |
| 421032 | RAFAEL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 740942 | RAFAEL RODRIGUEZ ORTIZ | PO BOX 711 | | | | BARRANQUITA | PR | 00794 | |
| 740943 | RAFAEL RODRIGUEZ ORTIZ | PO BOX 4313 | | | | BAYAMON | PR | 00957 | |
| 740944 | RAFAEL RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 740945 | RAFAEL RODRIGUEZ PADIN | VEGA BAJA LAKE | G 25 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 421033 | RAFAEL RODRIGUEZ PAGAN | 1 AVE WALL | | | | GUAYNABO | PR | 00966 | |
| 740946 | RAFAEL RODRIGUEZ PAGAN | PO BOX 61 | | | | HORMIGUERO | PR | 00660-0061 | |
| 421034 | RAFAEL RODRIGUEZ PAGAN TRUSTEE | URB TINTILLO | 1 AVE WALL | | | GUAYNABO | PR | 00966 | |
| 740947 | RAFAEL RODRIGUEZ PARRILLA | BOX 12246 | | | | SAN JUAN | PR | 00914-0246 | |
| 740948 | RAFAEL RODRIGUEZ PECHECO | PO BOX 905 | | | | TOA ALTA | PR | 00954 | |
| 421035 | RAFAEL RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 421036 | Rafael Rodríguez Perez | ADDRESS ON FILE | | | | | | | |
| 421037 | RAFAEL RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 421038 | RAFAEL RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 421039 | RAFAEL RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 421040 | RAFAEL RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 740949 | RAFAEL RODRIGUEZ QUINTANA | URB JARDINES FAGOT | K 1 CALLE 6 | | | PONCE | PR | 00731 | |
| 421041 | RAFAEL RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 740950 | RAFAEL RODRIGUEZ RAMOS | PO BOX 1557 | | | | YAUCO | PR | 00698 | |
| 740951 | RAFAEL RODRIGUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 421042 | RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 421043 | RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 421044 | RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 421045 | RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 740952 | RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 740953 | RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 740954 | RAFAEL RODRIGUEZ RIVERA | PO BOX-3925 | | | | BAYAMON | PR | 00620 | |
| 740955 | RAFAEL RODRIGUEZ RIVERA | URB LAS COLINAS | H8 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 740956 | RAFAEL RODRIGUEZ RIVERA | 76 LAKESIDE BLVD | | | | HOPAT CONG | NJ | 07843 | |
| 421046 | RAFAEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 740957 | RAFAEL RODRIGUEZ RODRIGUEZ | P.O. BOX 451 | | | | COTTO LAUREL | PR | 00780 | |
| 740958 | RAFAEL RODRIGUEZ ROHENA | URB VILLA CAROLINA | 98-2 CALLE 94 | | | CAROLINA | PR | 00985 | |
| 740959 | RAFAEL RODRIGUEZ ROLDAN | PO BOX 7814 | | | | CAGUAS | PR | 00725 | |
| 421047 | RAFAEL RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 421048 | RAFAEL RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 740960 | RAFAEL RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 740961 | RAFAEL RODRIGUEZ RUIZ | HC 02 BOX 9828 | | | | GUAYNABO | PR | 00971 | |
| 740962 | RAFAEL RODRIGUEZ SERRANO | HC 2 BOX 7364 | | | | CAMUY | PR | 00627-9111 | |
| 740963 | RAFAEL RODRIGUEZ SOTO | PO BOX 732 | | | | CAMUY | PR | 00627 | |
| 421049 | RAFAEL RODRIGUEZ TOYMIL | ADDRESS ON FILE | | | | | | | |
| 740964 | RAFAEL RODRIGUEZ VARGAS | PO BOX 9021983 | | | | SAN JUAN | PR | 00902 | |
| 421050 | RAFAEL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 740965 | RAFAEL RODRIGUEZ VELEZ | BO MIRADERO | CARR 108 KM 39 BZN 1531 | | | MAYAGUEZ | PR | 00680 | |
| 421051 | RAFAEL RODRIGUEZ WALKER | ADDRESS ON FILE | | | | | | | |
| 740966 | RAFAEL RODRIGUEZ Y ANA L RODRIGUEZ | VILLA MARIA | X14 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 740967 | RAFAEL ROIG BIGAS | 6D COND JARDIN AVE SAN PATRICIO | | | | GUAYNABO | PR | 00969 | |
| 740968 | RAFAEL ROIG CRUZ | HC 02 BOX 5042 | | | | GUAYAMA | PR | 00654 | |
| 740969 | RAFAEL ROIG MEJIA | MSC 538 | 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 740970 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | INGENIEROS GERENTES DE CONST.CSP | AVENIDA WISTON CHURCHILL | MSC 538 | | SAN JUAN | PR | 00926-6023 | |
| 740971 | RAFAEL ROJAS CORTINA | PO BOX 22998 | | | | SAN JUAN | PR | 00931 | |
| 740972 | RAFAEL ROJAS FERNANDEZ/LIGA MAXIMO SUARE | COMUNIDAD IMBERY | BZN 24 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 421052 | RAFAEL ROJAS FLORES | ADDRESS ON FILE | | | | | | | |
| 740973 | RAFAEL ROJAS ROMAN | 80 CALLE JJ ACOSTA | | | | VEGA BAJA | PR | 00693 | |
| 740974 | RAFAEL ROJAS TORRES | HC 06 BOX 10188 | | | | HATILLO | PR | 00659-9518 | |
| 740975 | RAFAEL ROLON MARCANO | HC 3 BOX 37376 | | | | CAGUAS | PR | 00725-9713 | |
| 421053 | RAFAEL ROLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 421054 | RAFAEL ROLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 421055 | RAFAEL ROLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 740976 | RAFAEL ROLON RUIZ | HC 2 BOX 8500 | | | | JAYUYA | PR | 00664 | |
| 740977 | RAFAEL ROMAN FONTAN | P O BOX 9513 | | | | BAYAMON | PR | 00960 9513 | |
| 740978 | RAFAEL ROMAN GARCIA | PO BOX 256 | | | | NAGUABO | PR | 00718 | |
| 740979 | RAFAEL ROMAN HERNANDEZ | HC 4 BOX 14109 | | | | MOCA | PR | 00676 | |
| 740980 | RAFAEL ROMAN NUNCI | ALTURAS DE FAIR VIEW | C 6 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 421056 | RAFAEL ROMAN PADUA | ADDRESS ON FILE | | | | | | | |
| 421057 | RAFAEL ROMAN PADUA | ADDRESS ON FILE | | | | | | | |
| 421058 | RAFAEL ROMAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 740981 | RAFAEL ROMAN RAMOS | HC 03 BOX 19302 | HATO ARRIBA | | | ARECIBO | PR | 00612 | |
| 421059 | RAFAEL ROMAN REYES | ADDRESS ON FILE | | | | | | | |
| 421060 | RAFAEL ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 421061 | RAFAEL ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 421062 | RAFAEL ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 740982 | RAFAEL ROMAN ROSA | ADDRESS ON FILE | | | | | | | |
| 740983 | RAFAEL ROMAN ROSARIO | BOX 3573 | | | | CIDRA | PR | 00739 | |
| 740984 | RAFAEL ROMAN SANCHEZ | CARR 130 BO PAGUIL | | | | HATILLO | PR | 00659 | |
| 421063 | RAFAEL ROMAN SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 740985 | RAFAEL ROMERO | ADDRESS ON FILE | | | | | | | |
| 740986 | RAFAEL ROMERO GARCIA | 53 FAST MENDEZ VIGO STREET | | | | MAYAGUEZ | PR | 00680 | |
| 740987 | RAFAEL ROMERO GARCIA / HCN MARINE WORLD | ADDRESS ON FILE | | | | | | | |
| 740988 | RAFAEL ROMERO MARTINEZ | PO BOX 971 | | | | PUNTA SANTIAGO | PR | 00741-0971 | |
| 421064 | RAFAEL ROMERO ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 740989 | RAFAEL RONDON | HC 83 BOX 6590 | | | | VEGA ALTA | PR | 00692 | |
| 421065 | RAFAEL RONDON NIEVES | ADDRESS ON FILE | | | | | | | |
| 740990 | RAFAEL ROQUES MARTIN | URB VALLE ARRIBA HEIGHTS | CS 22 CALLE 120 | | | CAROLINA | PR | 00983 | |
| 421066 | RAFAEL ROSA / EVELYN MATTOS | ADDRESS ON FILE | | | | | | | |
| 421067 | RAFAEL ROSA BIGIO | ADDRESS ON FILE | | | | | | | |
| 740991 | RAFAEL ROSA DAVILA | ADDRESS ON FILE | | | | | | | |
| 421068 | RAFAEL ROSA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 740992 | RAFAEL ROSA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 740993 | RAFAEL ROSA PEREZ | PO BOX 14507 | | | | CAROLINA | PR | 00985 | |
| 740994 | RAFAEL ROSA VALLES | PO BOX 871 | | | | ARROYO | PR | 00714 | |
| 740995 | RAFAEL ROSA VEGA | J B 11 VERDE SUR | | | | CAGUAS | PR | 00725 | |
| 740996 | RAFAEL ROSADO | VILLA CAROLINA | 172-12 CALLE 438 | | | CAROLINA | PR | 00985 | |
| 421069 | RAFAEL ROSADO CARO | ADDRESS ON FILE | | | | | | | |
| 421070 | RAFAEL ROSADO CORREA | ADDRESS ON FILE | | | | | | | |
| 421071 | RAFAEL ROSADO CUPELES | ADDRESS ON FILE | | | | | | | |
| 740997 | RAFAEL ROSADO FONTANEZ | CUARTA SECCION LEVITTOWN | AU 11 CALLE LILLIAM | | | TOA BAJA | PR | 00948 | |
| 740998 | RAFAEL ROSADO FONTANEZ | 2DA SECC LEVITTOWN | 2534 PASEO ANGEL | | | TOA BAJA | PR | 00949 | |
| 740999 | RAFAEL ROSADO FONTANEZ | LILLIAM ESTE A/U/11 | 4TA.SECCION | | | LEVITTOWN TOA BAJA | PR | 00950 | |
| 741000 | RAFAEL ROSADO HERNANDEZ | PORTICOS DE CUPEY | 13204 CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| 741001 | RAFAEL ROSADO JIMENEZ | EXT VILLA RICA | J26 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 741002 | RAFAEL ROSADO MOYA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 741003 | RAFAEL ROSADO ROSSY | PO BOX 1089 | | | | SABANA SECA | PR | 00952 | |
| 741004 | RAFAEL ROSADO VARGAS | RES MANUEL MARTOREL | EDF 8 APTO 72 | | | COMERIO | PR | 00782 | |
| 741005 | RAFAEL ROSADO VARGAS | URB. SANTA ELENA BB-1 CALLE H | | | | BAYAMON | PR | 00957 | |
| 421072 | RAFAEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 741006 | RAFAEL ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 421073 | RAFAEL ROSARIO & ASSOC | PO BOX 362649 | | | | SAN JUAN | PR | 00936-2649 | |
| 771221 | RAFAEL ROSARIO & ASSOC | PMB 434 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 421074 | RAFAEL ROSARIO & ASSOC. | PMB 434 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 741007 | RAFAEL ROSARIO ALMENAS | VILLA CARMEN | B40 CALLE MAYAGUEZ | | | CAGUAS | PR | 00725 | |
| 741008 | RAFAEL ROSARIO CABRERA | PMB 685 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 741009 | RAFAEL ROSARIO MORALES | ADDRESS ON FILE | | | | | | | |
| 421075 | RAFAEL ROSARIO O'NEILL | ADDRESS ON FILE | | | | | | | |
| 741010 | RAFAEL ROSARIO RAMOS | HC-72 BOX 7624 | | | | CAYEY | | 00736 | |
| 421076 | RAFAEL ROSARIO SANTANA | ADDRESS ON FILE | | | | | | | |
| 741011 | RAFAEL ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 741012 | RAFAEL ROSAS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 741013 | RAFAEL ROSAS COURET | URB JARDINES DE BORINQUEN | CALLE A-11 | | | YAUCO | PR | 00698 | |
| 741014 | RAFAEL ROSAS ROSADO | P O BOX 985 | | | | RINCON | PR | 00677 | |
| 421077 | RAFAEL RUFFAT PASTORIZA | ADDRESS ON FILE | | | | | | | |
| 421078 | RAFAEL RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 741015 | RAFAEL RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 741016 | RAFAEL RUIZ CORUJO | ADDRESS ON FILE | | | | | | | |
| 421079 | RAFAEL RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 741017 | RAFAEL RUIZ CUETO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 421080 | RAFAEL RUIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 741018 | RAFAEL RUIZ DOMENECH | URB VILLA FONTANA | VIA 17 MR 17 | | | CAROLINA | PR | 00983 | |
| 741019 | RAFAEL RUIZ GAROFALO | PO BOX 79070 | | | | CAROLINA | PR | 00984 | |
| 421081 | RAFAEL RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 421082 | RAFAEL RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 421083 | RAFAEL RUIZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| 421084 | RAFAEL RUIZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 421085 | RAFAEL RUIZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 421086 | RAFAEL RUIZ REYES Y ELBA ROSARIO A . | ADDRESS ON FILE | | | | | | | |
| 741020 | RAFAEL RUIZ ROSARIO | BOX 3917 | BO SUD ARRIBA | | | CIDRA | PR | 00739 | |
| 741021 | RAFAEL RUIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 741022 | RAFAEL RUIZ VEGA | URB SANTA MARIA | G 14 CALLE 9 | | | CEIBA | PR | 00735-2254 | |
| 421087 | RAFAEL S APONTE DIAZ | ADDRESS ON FILE | | | | | | | |
| 741023 | RAFAEL S BONILLA RODRIGUEZ | PASEO SAN JUAN D-20 | CALLE LA GARITA | | | SAN JUAN | PR | 00926 | |
| 421088 | RAFAEL S DELGADO PACHECO | ADDRESS ON FILE | | | | | | | |
| 741024 | RAFAEL S DELGADO PACHECO | ADDRESS ON FILE | | | | | | | |
| 741025 | RAFAEL S DELGADO PACHECO | ADDRESS ON FILE | | | | | | | |
| 741026 | RAFAEL SAAVEDRA SALAS | HC 01 BOX 4700 | | | | QUEBRADILLAS | PR | 00678 | |
| 741027 | RAFAEL SAAVEDRA SANTOS | 86 PUEBLO NUEVO | | | | SAN GERMAN | PR | 00683 | |
| 741028 | RAFAEL SACARELLO ORTEGA | EXT. LA ALAMEDA A-16 CALLE B | | | | SAN JUAN | PR | 00926 | |
| 421089 | Rafael Saez Archeval | ADDRESS ON FILE | | | | | | | |
| 741029 | RAFAEL SAINT GERMAIN MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 421090 | RAFAEL SALAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 421091 | RAFAEL SALAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 421092 | RAFAEL SALAS SEGUIN | ADDRESS ON FILE | | | | | | | |
| 421093 | RAFAEL SALGADO COLON/ BORINTEK INC | HC 01 BOX 2489 | | | | JAYUYA | PR | 00664 | |
| 741030 | RAFAEL SALGADO MANGUAL | PARQUE ECUESTRE | B11 CALLE CAMARERO | | | CAROLINA | PR | 00987 | |
| 741031 | RAFAEL SAMBOLIN ACOSTA | HC 1 BOX 10497 | | | | SAN GERMAN | PR | 00683 | |
| 421094 | RAFAEL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 741032 | RAFAEL SANCHEZ | BO PIEDRAS BLANCAS | HC BOX 15758 | | | AGUADA | PR | 00602 | |
| 421095 | RAFAEL SANCHEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 741033 | RAFAEL SANCHEZ BERNETT | ADDRESS ON FILE | | | | | | | |
| 421096 | RAFAEL SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 741034 | RAFAEL SANCHEZ HERNANDEZ | FERNANDEZ JUNCOS STA. | PO BOX 11672 | | | SAN JUAN | PR | 00910 | |
| 741035 | RAFAEL SANCHEZ MERCADO | PO BOX 615 | | | | RINCON | PR | 00677 | |
| 741036 | RAFAEL SANCHEZ PABON | MANSIONES DE GUAYNABO | C2 CALLE 2 | | | GUAYNABO | PR | 00969-5223 | |
| 421097 | RAFAEL SANCHEZ PENA | ADDRESS ON FILE | | | | | | | |
| 421098 | RAFAEL SANCHEZ PONCE | ADDRESS ON FILE | | | | | | | |
| 741037 | RAFAEL SANCHEZ PRADO | PO BOX 1721 | | | | LAS PIEDRAS | PR | 00771 | |
| 421099 | RAFAEL SANCHEZ PUCHALES | ADDRESS ON FILE | | | | | | | |
| 741038 | RAFAEL SANCHEZ ROMERO | RES STA CATALINA | EDIF 13 APT 87 | | | CAROLINA | PR | 00987 | |
| 421100 | RAFAEL SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 421101 | RAFAEL SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 741039 | RAFAEL SANCHEZ VALENTIN | ASHFORD MEDICAL CENTER | 29 CALLE WASHINGTON SUITE 308 | | | SAN JUAN | PR | 00907-1509 | |
| 421102 | RAFAEL SANDOVAL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 741040 | RAFAEL SANOGUEL R / P MAYLIN ORISINI | PO BOX 456 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 741041 | RAFAEL SANTAELLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 741042 | RAFAEL SANTANA BERRIOS | URB BELLA VISTA | O49 F CALLE 24 | | | BAYAMON | PR | 00957 | |
| 741043 | RAFAEL SANTANA ORTIZ | HC 1 BOX 5107 | | | | ADJUNTAS | PR | 00601 | |
| 741044 | RAFAEL SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 741045 | RAFAEL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 741046 | RAFAEL SANTIAGO ALVAREZ | HC 1 BOX 8029 | | | | GUAYANILLA | PR | 00656 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 421103 | RAFAEL SANTIAGO CAMPOS | ADDRESS ON FILE | | | | | | | |
| 421104 | RAFAEL SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 421105 | RAFAEL SANTIAGO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 741047 | RAFAEL SANTIAGO DEL VALLE | HILL BROTHERS | 386 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 741048 | RAFAEL SANTIAGO ERANS | 30 CALLE MAYOL ALTOS | | | | PONCE | PR | 00731 | |
| 741049 | RAFAEL SANTIAGO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 741050 | RAFAEL SANTIAGO GONZALEZ | 7MA SECCION LEVITTOWN | HS 70 JUAN F ACOSTA | | | TOA BAJA | PR | 00949 | |
| 421106 | RAFAEL SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 741051 | RAFAEL SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | | |
| 741052 | RAFAEL SANTIAGO NIEVES | BO VIVI ARRIBA | HC 01 BOX 3262 | | | UTUADO | PR | 00641 | |
| 421107 | RAFAEL SANTIAGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 741053 | RAFAEL SANTIAGO OCASIO | PO BOX 238 | | | | UTUADO | PR | 00641 | |
| 741054 | RAFAEL SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 421108 | RAFAEL SANTIAGO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 741055 | RAFAEL SANTIAGO QUIRINDONGO | COMERIO 230 INT | | | | MAYAGUEZ | PR | 00680 | |
| 421109 | RAFAEL SANTIAGO ROCHE | ADDRESS ON FILE | | | | | | | |
| 741056 | RAFAEL SANTIAGO ROCHE | LA CUESTA MONTE GRANDE | RR BOX 59 D CARR 102 INT | | | CABO ROJO | PR | 00623 | |
| 741057 | RAFAEL SANTIAGO SANCHEZ | HC 01 BOX 3611 | | | | SANTA ISABEL | PR | 00757 | |
| 421110 | Rafael Santiago Santiago | ADDRESS ON FILE | | | | | | | |
| 741058 | RAFAEL SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 741059 | RAFAEL SANTIAGO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 421111 | RAFAEL SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 421112 | RAFAEL SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 741060 | RAFAEL SANTIAGO TORRES | 210 JOSE OLIVER ST | APT 1611 | | | SAN JUAN | PR | 00918 | |
| 421114 | RAFAEL SANTINI SOTO | ADDRESS ON FILE | | | | | | | |
| 421115 | RAFAEL SANTOS | ADDRESS ON FILE | | | | | | | |
| 741061 | RAFAEL SANTOS CLASS | ADDRESS ON FILE | | | | | | | |
| 421116 | RAFAEL SANTOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 741062 | RAFAEL SANTOS DEL VALLE | BUCHANAN OFFICE CENTER | 40 CARR 165 SUITE 304 | | | GUAYNABO | PR | 00968-8001 | |
| 421117 | RAFAEL SANTOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 421118 | RAFAEL SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 421119 | RAFAEL SANTOS SAEZ | ADDRESS ON FILE | | | | | | | |
| 741063 | RAFAEL SANTOS VAZQUEZ | PO BOX 429 | | | | FAJARDO | PR | 00738 | |
| 741064 | RAFAEL SATOS LUNA | URB SANTA CATALINA | H 24 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 421120 | RAFAEL SAUCHET ARROYO | ADDRESS ON FILE | | | | | | | |
| 421121 | RAFAEL SCHULZE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 741065 | RAFAEL SEDA LOZADA | URB LOS CAOBOS | 1541 CALLE GROSELLA | | | PONCE | PR | 00716 | |
| 421122 | RAFAEL SEGARRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 421123 | RAFAEL SENERIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 421124 | RAFAEL SEPULVEDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 741066 | RAFAEL SERRA RAMIREZ | PO BOX 70250 | | | | SAN JUAN | PR | 00936 | |
| 421125 | RAFAEL SERRANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 741067 | RAFAEL SERRANO SERRANO | CARR 639 KM 1.7INT SECT MANANTIALE | BO SABANA HOYOS P O BOX 1014 | | | ARECIBO | PR | 00688-1014 | |
| 421126 | RAFAEL SERRANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 421127 | RAFAEL SEVILLA ROMAN | ADDRESS ON FILE | | | | | | | |
| 741068 | RAFAEL SIBERON ECHEVARRIA | PO BOX 1866 | | | | YAUCO | PR | 00698 | |
| 741069 | RAFAEL SIERRA BULLAT | 173 FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 741070 | RAFAEL SIERRA GUADALUPE | URB VILLA VICTORIA | Q 20 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 741071 | RAFAEL SIERRA MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 741072 | RAFAEL SIFONTE | ADDRESS ON FILE | | | | | | | |
| 421128 | RAFAEL SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 741073 | RAFAEL SILVA RIVERA | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO-AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| 741074 | RAFAEL SILVESTRINI GONZALEZ | 111 MANSIONES PLAYA HUCARES | | | | NAGUABO | PR | 00718 | |
| 421129 | RAFAEL SILVIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 741075 | RAFAEL SOBRINO ENRIQUEZ | BOX 656 | | | | GUAYAMA | PR | 00785 | |
| 741076 | RAFAEL SOLA INC. | PO BOX 7472 | | CAGUAS | | CAGUAS | PR | 00726 | |
| 421130 | RAFAEL SOLIS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 421131 | RAFAEL SONERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 421132 | RAFAEL SORIANO QUI¥ONES | ADDRESS ON FILE | | | | | | | |
| 421133 | RAFAEL SOSA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 421134 | RAFAEL SOSA COLON | ADDRESS ON FILE | | | | | | | |
| 741077 | RAFAEL SOTO | ADDRESS ON FILE | | | | | | | |
| 421135 | RAFAEL SOTO CARDONA | ADDRESS ON FILE | | | | | | | |
| 741078 | RAFAEL SOTO CARDONA | URB JESUS MARIA LAGO | D 12 | | | UTUADO | PR | 00641 | |
| 741079 | RAFAEL SOTO CARO | BO ESPINAL | 160 CALLE D | | | AGUADA | PR | 00602 | |
| 741080 | RAFAEL SOTO CRUET | BDA MARIN | 39 A CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 741081 | RAFAEL SOTO CRUET | COMUNIDAD JOBOS SOLAR 1012 | | | | GUAYAMA | PR | 00784 | |
| 741082 | RAFAEL SOTO CRUET | APARTADO 933 | | | | GUAYAMA | PR | 00785 | |
| 741083 | RAFAEL SOTO LAUREANO | HC 2 BOX 16092 | | | | ARECIBO | PR | 00612 | |
| 741084 | RAFAEL SOTO PACHECO | ADDRESS ON FILE | | | | | | | |
| 741085 | RAFAEL SOTO PACHECO | ADDRESS ON FILE | | | | | | | |
| 421136 | RAFAEL SOTO PAGAN | ADDRESS ON FILE | | | | | | | |
| 741086 | RAFAEL SOTO RODRIGUEZ | 7 CALLE LOS LIMONES | | | | MANATI | PR | 00674 | |
| 741087 | RAFAEL SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 741088 | RAFAEL SOTO TORRE | RESIDENCIAL VISTA HERMOSA | EDIF 21 APT 292 | | | RIO PIEDRAS | PR | 00921 | |
| 741089 | RAFAEL SOTO TORRES | HC 8 BOX 51002 | | | | HATILLO | PR | 00659-9822 | |
| 741090 | RAFAEL SOTO TRINIDAD | PO BOX 31 | | | | CIALES | PR | 00638 | |
| 421137 | RAFAEL SOUCHET ARROYO | ADDRESS ON FILE | | | | | | | |
| 741091 | RAFAEL SUAREZ DURAND | ADDRESS ON FILE | | | | | | | |
| 421138 | RAFAEL SUAREZ DURAND | HECTOR CLAUDIO ROSARIO | 200 RAFAEL CORDERO SUITE 140 PMB 285 | | | CAGUAS | PR | 00725 | |
| 421139 | RAFAEL SUÁREZ DURAND | HECTOR CLAUDIO ROSARIO | 200 RAFAEL CORDERO SUITE 140 PMB 285 | | | CAGUAS | PR | 00725 | |
| 741092 | RAFAEL SUAREZ RIVERA | URB SANTA ANA | E6 CALLE SALAMANCA | | | SAN JUAN | PR | 00927-4917 | |
| 421140 | RAFAEL SUAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 741093 | RAFAEL SUBERO COLLAZO | URB VALPARAISO | D 41 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 421141 | RAFAEL T DIAZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| 741094 | RAFAEL T DIAZ CABALLERO | URB SABANERA | 55 CAM LOS YAGRUMOS | | | CIDRA | PR | 00739 | |
| 421142 | RAFAEL T RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 741095 | RAFAEL T. NIEVES RODRIGUEZ | SE-957 CALLE 23 | URB. REPARTO METROPOLITANO | | | RIO PIEDRAS | PR | 00921 | |
| 741096 | RAFAEL T. TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 741097 | RAFAEL TEJADA PEREZ | PUERTO NUEVO | 1342 CALLE 10 NO | | | SAN JUAN | PR | 00920 | |
| 741098 | RAFAEL TIRADO GOMEZ | VILLA FONTANA LL 6 | VIA 23 | | | CAROLINA | PR | 00983 | |
| 741099 | RAFAEL TIRADO NEGRON | HC 1 BOX 7743 | | | | SAN GERMAN | PR | 00683 | |
| 421143 | RAFAEL TIRADO ROSA | ADDRESS ON FILE | | | | | | | |
| 421144 | RAFAEL TIRADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 741100 | RAFAEL TIRADO SERPA | HC 80 BOX 8204 | | | | DORADO | PR | 00646 | |
| 741101 | RAFAEL TORO | P O BOX 11064 | | | | SAN JUAN | PR | 00922-1064 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 421145 | RAFAEL TORO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 421146 | RAFAEL TORO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 421147 | RAFAEL TORO PINERO | ADDRESS ON FILE | | | | | | | |
| 741102 | RAFAEL TORO RODRIGUEZ | 811 RUSSELL LN 186 | | | | BRANDON | FL | 33510 | |
| 741103 | RAFAEL TORO VELEZ | BO RAYO GUARAS | 119 CALLE LUNA | | | SABANA GRANDE | PR | 00637 | |
| 741104 | RAFAEL TORRECH | PMB 215 AVE RAFAEL CORDERO | SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 741105 | RAFAEL TORRECH RAMOS | PO BOX 193 | | | | BAYAMON | PR | 00960 | |
| 741106 | RAFAEL TORRENS D'BRASIS | PO BOX 2119 | | | | SAN JUAN | PR | 00922-2119 | |
| 741107 | RAFAEL TORRES ALEQUIN | CARR 341 BUZON 40 | VILLA GARCIA BO MANI | | | MAYAGUEZ | PR | 00680 | |
| 741108 | RAFAEL TORRES ALEQUIN | VILLA GARCIA BO MANI | CARR 341 BOX 40 | | | MAYAGUEZ | PR | 00682 | |
| 421148 | RAFAEL TORRES BATISTA | ADDRESS ON FILE | | | | | | | |
| 741109 | RAFAEL TORRES CARRERO | ADDRESS ON FILE | | | | | | | |
| 741110 | RAFAEL TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 421149 | RAFAEL TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 741111 | RAFAEL TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 741112 | RAFAEL TORRES DELGADO | PO BOX 7015 | | | | CAGUAS | PR | 00726 | |
| 741113 | RAFAEL TORRES FUENTES | CAGUAS NORTE | AE-24 CALLE PARIS | | | CAGUAS | PR | 00725 | |
| 741114 | RAFAEL TORRES GARCIA | PO BOX 457 | | | | AGUADILLA | PR | 00605 | |
| 421150 | RAFAEL TORRES GARRIGA | ADDRESS ON FILE | | | | | | | |
| 741115 | RAFAEL TORRES GUZMAN | RES LAGOS DE BLASINA | EDIF 1 APT 4 | | | CAROLINA | PR | 00985 | |
| 421151 | RAFAEL TORRES HUERTAS | ADDRESS ON FILE | | | | | | | |
| 741116 | RAFAEL TORRES IRIZARRY | PO BOX 385 | | | | VILLALBA | PR | 00766 | |
| 741117 | RAFAEL TORRES LEBRON | ADDRESS ON FILE | | | | | | | |
| 741118 | RAFAEL TORRES LEON | URB MIRADOR DE BAIROA | 2P17 CALLE 22 | | | CAGUAS | PR | 00722 | |
| 421152 | RAFAEL TORRES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 741119 | RAFAEL TORRES MARRERO | BOX 794 | | | | COAMO | PR | 00769 | |
| 741120 | RAFAEL TORRES MELENDEZ | HC 03 BOX 15245 | | | | JUANA DIAZ | PR | 00795 | |
| 421153 | RAFAEL TORRES MILIAN | ADDRESS ON FILE | | | | | | | |
| 421155 | RAFAEL TORRES MOLINA | ADDRESS ON FILE | | | | | | | |
| 421156 | RAFAEL TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 421157 | RAFAEL TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 741121 | RAFAEL TORRES ORTIZ | BO GUANIQUILLA | BOX 444 A | | | AGUADA | PR | 00602 | |
| 741122 | RAFAEL TORRES ORTIZ | HC 2 BOX 13472 | | | | SAN FERMAN | PR | 00683 | |
| 741123 | RAFAEL TORRES PACHECO | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |
| 741124 | RAFAEL TORRES PEREZ | PARCELAS MANTILLA | 53 SECTOR LA CONCHA | | | ISABELA | PR | 00667-4405 | |
| 741125 | RAFAEL TORRES PEREZ | PMB 78 | PO BOX 25000 | | | QUEBRADILLAS | PR | 00678 | |
| 421158 | RAFAEL TORRES PINA | ADDRESS ON FILE | | | | | | | |
| 421159 | RAFAEL TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 741126 | RAFAEL TORRES RENTAS | ADDRESS ON FILE | | | | | | | |
| 421160 | RAFAEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 741127 | RAFAEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 421161 | RAFAEL TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 741128 | RAFAEL TORRES ROSADO | P O BOX 1683 | | | | GUAYNABO | PR | 00970-1683 | |
| 421162 | RAFAEL TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 421163 | RAFAEL TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 741129 | RAFAEL TORRES VALENTIN | BUZON 2086 | CALLE 11 | | | NAGUABO | PR | 00718 | |
| 421164 | RAFAEL TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 741130 | RAFAEL TOSADO PEREZ | HC 5 BOX 25240 | | | | CAMUY | PR | 00627 | |
| 421165 | RAFAEL TRELLES SOSA | ADDRESS ON FILE | | | | | | | |
| 741131 | RAFAEL TRINIDAD HERNANDEZ | VILLA LA MARINA | 27 CALLE SOL | | | CAROLINA | PR | 00979 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 421167 | RAFAEL URBINA SANTOS | ADDRESS ON FILE | | | | | | | |
| 741132 | RAFAEL V MENDEZ RIVERA | URB PASEO REAL | 34 CALLE TOPACIO | | | DORADO | PR | 00646 | |
| 421168 | RAFAEL V MUNOZ APONTE | ADDRESS ON FILE | | | | | | | |
| 421169 | RAFAEL V ROMAN CORDERO | ADDRESS ON FILE | | | | | | | |
| 741133 | RAFAEL VALDES ALBIZU | 154 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00911-2203 | |
| 421170 | RAFAEL VALDES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 741134 | RAFAEL VALDEZ HERNANDEZ | BDA VIETNAM | 26-CALLE F | | | GUAYNABO | PR | 00965 | |
| 741135 | RAFAEL VALENTIN BARROS | SANTA JUANITA | ER 20 CALLE PINO SUR | | | BAYAMON | PR | 00956 | |
| 421171 | RAFAEL VALENTIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 421172 | RAFAEL VALENTIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 741136 | RAFAEL VALENTIN ROSA | PO BOX 31000 | | | | SABANA HOYOS | PR | 00688 | |
| 421173 | RAFAEL VALENTIN Y/O PTO RICO FARM CREDIT | P O BOX 363649 | | | | SAN JUAN | PR | 00936 | |
| 741137 | RAFAEL VALLE | CALLE D 168 BASE RAMEY | | | | AGUADILLA | PR | 00604 | |
| 741138 | RAFAEL VALLE | CALLE D-168 | | | | RAMEY | PR | 00604 | |
| 421174 | RAFAEL VALLE AYALA | ADDRESS ON FILE | | | | | | | |
| 421176 | RAFAEL VALLE DIAZ | ADDRESS ON FILE | | | | | | | |
| 421177 | RAFAEL VALLE DIAZ | ADDRESS ON FILE | | | | | | | |
| 421178 | RAFAEL VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 741139 | RAFAEL VARGAS VEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 741140 | RAFAEL VASALLO COTTO | BO HATO TEJAS | 251 CARR 864 | | | BAYAMON | PR | 00959 | |
| 741141 | RAFAEL VAZQUEZ SANTIAGO | 175 WOOLMAN RINK AVE | | | | LAS VEGAS | NV | 89123 | |
| 741142 | RAFAEL VAZQUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 421179 | RAFAEL VAZQUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 741143 | RAFAEL VAZQUEZ CRESPO | PO BOX 1851 | | | | COROZAL | PR | 00783 | |
| 421180 | RAFAEL VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 741144 | RAFAEL VAZQUEZ GONZALEZ | HC 80 BOX 9018 | | | | DORADO | PR | 00646 | |
| 741145 | RAFAEL VAZQUEZ GUTIERREZ | GRAN VISTA 1 | 47 CEIBA | | | GURABO | PR | 00778 | |
| 421181 | RAFAEL VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 741146 | RAFAEL VAZQUEZ LAINEZ | ADDRESS ON FILE | | | | | | | |
| 741147 | RAFAEL VAZQUEZ OCACIO | ADDRESS ON FILE | | | | | | | |
| 421182 | RAFAEL VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 741148 | RAFAEL VAZQUEZ PEREZ | PO BOX 1851 | | | | COROZAL | PR | 00783-7003 | |
| 741149 | RAFAEL VAZQUEZ RIVERA | PO BOX 839 | | | | LUQUILLO | PR | 00773 | |
| 741150 | RAFAEL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 421183 | RAFAEL VAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 741151 | RAFAEL VAZQUEZ SOSA | PO BOX 953 | | | | SAN JUAN | PR | 00902 | |
| 421184 | RAFAEL VAZQUEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 741152 | RAFAEL VAZQUEZ SUAREZ | URB SANTA PAULA | C 14 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 741153 | RAFAEL VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 741154 | RAFAEL VEGA ALICEA | 83 CALLE LA MONTALVA | | | | GUANICA | PR | 00653 | |
| 421185 | RAFAEL VEGA CABOT | ADDRESS ON FILE | | | | | | | |
| 421186 | RAFAEL VEGA CURRY | ADDRESS ON FILE | | | | | | | |
| 421187 | RAFAEL VEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 421188 | RAFAEL VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 741155 | RAFAEL VEGA GUZMAN | SUITE 322 | PO BOX 5000 | | | SAN GERMAN | PR | 00603-9800 | |
| 421189 | RAFAEL VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 421190 | RAFAEL VEGA LOZADA | ADDRESS ON FILE | | | | | | | |
| 421191 | RAFAEL VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| 421192 | RAFAEL VEGA MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 741156 | RAFAEL VEGA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 421194 | RAFAEL VEGA MONTES | ADDRESS ON FILE | | | | | | | |
| 741157 | RAFAEL VEGA PERALES | URB BAIROA PARK | L 30 OARQUE DEL LUCERO | | | CAGUAS | PR | 00725 | |
| 741158 | RAFAEL VEGA REYES | VILLA PALMERAS | 240 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| 741159 | RAFAEL VEGA RODRIGUEZ | CAPARRA TERRACE | 820 CALLE 7 S O | | | SAN JUAN | PR | 00921 | |
| 741160 | RAFAEL VELAZQUEZ FELIX | HC 02 BOX 30374 | | | | CAGUAS | PR | 00725 | |
| 741161 | RAFAEL VELEZ ANDUJAR | P O BOX 613 | | | | ADJUNTAS | PR | 00601 | |
| 421195 | RAFAEL VELEZ CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 741162 | RAFAEL VELEZ FONSECA | HC 2 BOX 31090 | | | | CAGUAS | PR | 00725 | |
| 741163 | RAFAEL VELEZ MEDINA / NILZA ARROYO S | P O BOX 12 | | | | LARES | PR | 00669 | |
| 741164 | RAFAEL VELEZ MIRANDA | 2768 CARR 2 | | | | MAYAGUEZ | PR | 00680 6327 | |
| 741165 | RAFAEL VELEZ MOJICA | PARQUE DEL MONTE | LL1 CALLE URAYOAN | | | CAGUAS | PR | 00725 | |
| 741166 | RAFAEL VELEZ NARVAEZ | BO SAN JOSE PARC 771 | | | | TOA BAJA | PR | 00949 | |
| 741167 | RAFAEL VELEZ NIEVES | P O BOX 4506 | | | | CAROLINA | PR | 00984 | |
| 741168 | RAFAEL VELEZ PARADI | VILLA PESQUERA LA COAL | MUELLE 10 | | | SAN JUAN | PR | 00901 | |
| 741169 | RAFAEL VELEZ PAZ | P O BOX 666 | | | | SAINT JUST | PR | 00978 | |
| 741170 | RAFAEL VELEZ QUINTANA | URB VILLA GRILLASCA | 1517 CALLE CASANOVA | | | PONCE | PR | 00717 | |
| 741171 | RAFAEL VELEZ SANCHEZ | VISTAMAR | 451 CALLE PORTUGAL | | | CAROLINA | PR | 00983 | |
| 421196 | RAFAEL VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 741172 | RAFAEL VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 741173 | RAFAEL VELEZ TORRES | 1517 CALLE C CASONOVA | | | | PONCE | PR | 00717-0579 | |
| 741174 | RAFAEL VENEGAS GONZALEZ | AVE RAMON RIOS ROMAN | BOX 48-5127 SABANA SECA | | | TOA BAJA | PR | 00952-4547 | |
| 741175 | RAFAEL VERA GONZALEZ | ASOC RECR 4TA SEC VILLA CAROLINA | 149-27 CALLE 413 VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 741176 | RAFAEL VERAS JIMENEZ | HC 71 BOX 3602 | | | | NARANJITO | PR | 00719 | |
| 741177 | RAFAEL VERDEJO PIZARRO | VILLA PALMERA | 225 SHAN GAY | | | SAN JUAN | PR | 00915 | |
| 741178 | RAFAEL VERGARA CARTAGENA | JARDINES DE COUNTRY CLUB | BJ-8 CALLE 114 | | | CAROLINA | PR | 00983 | |
| 421197 | RAFAEL VERGES GARCIA | ADDRESS ON FILE | | | | | | | |
| 421198 | RAFAEL VERGES LAMARCHE | ADDRESS ON FILE | | | | | | | |
| 421199 | RAFAEL VIDAL DIAZ | ADDRESS ON FILE | | | | | | | |
| 741179 | RAFAEL VIDAL RIVERA | 65 CALLE CELIS AGUILERA | | | | FAJARDO | PR | 00738 | |
| 741180 | RAFAEL VIERA MEDINA | PO BOX 14700 | | | | NAGUABO | PR | 00718 | |
| 741181 | RAFAEL VILLABOL RIVERA | VALLE ARRIBA HEIGHTS | O 5 C/ EUCALIPTO | | | CAROLINA | PR | 00983 | |
| 741182 | RAFAEL VILLABRILLE PAZ | RR 1 BOX 80 | | | | ANASCO | PR | 00610 | |
| 421200 | RAFAEL VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 421201 | RAFAEL VILLAFANE RIERA | ADDRESS ON FILE | | | | | | | |
| 741183 | RAFAEL VILLANUEVA DIAZ | URB SANTA JUANITA | JJ 20 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 421202 | RAFAEL VILLANUEVA MERCADO | ADDRESS ON FILE | | | | | | | |
| 741184 | RAFAEL VILLANUEVA MERCADO | ADDRESS ON FILE | | | | | | | |
| 421203 | RAFAEL VILLANUEVA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 741185 | RAFAEL VILLANUEVA VALDES | RES MANUEL ZENO GANDIA | EDIF A 2 APT 1 | | | ARECIBO | PR | 00612 | |
| 421204 | RAFAEL VILLAVICENCIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 741186 | RAFAEL VIRELA SANTOS | P O BOX 1547 | | | | RIO GRANDE | PR | 00745 | |
| 741187 | RAFAEL VIRELLA | BO CAIMITO ALTO | RR 10 | | | SAN JUAN | PR | 00926 | |
| 741188 | RAFAEL VISSEPO VAZQUEZ | URB RIBERAS DEL RIO | B 22 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 741189 | RAFAEL VIZCAINO | VILLA PALMERAS | 428 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| 421206 | RAFAEL W ALAMO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 741190 | RAFAEL W ORTIZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 421207 | RAFAEL W RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 741191 | RAFAEL W RODRIGUEZ ROSADO | P O BOX 355 | | | | MOROVIS | PR | 00687 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 741192 | RAFAEL YORDAN DAVILA | URB. PONCE DE LEON 8 CALLE BIMINI | | | | MAYAGUEZ | PR | 00680 | |
| 421208 | RAFAEL ZAPATA ARROYO | ADDRESS ON FILE | | | | | | | |
| 421209 | RAFAEL ZAPATA YORDAN | ADDRESS ON FILE | | | | | | | |
| 741193 | RAFAEL ZAPATA YORDAN | 60 CALLE JOSE MARTI | | | | HATO REY | PR | 00917 | |
| 741194 | RAFAEL ZAPATA YORDAN | CITIBANK TOWERS STE 1102 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 741195 | RAFAEL ZAYAS ROLON | BO FACTOR 1 372 | CALLE 23 | | | ARECIBO | PR | 00612 | |
| 741196 | RAFAEL ZENQUIZ SANCHEZ | HC 01 BOX 4859 | | | | YABUCOA | PR | 00767 | |
| 421210 | RAFAEL, JOSEPH Y WILLIAM MUNOZ ROCA | ADDRESS ON FILE | | | | | | | |
| 421211 | RAFAEL, MARILIZ Y JANELICA PELUYERA | ADDRESS ON FILE | | | | | | | |
| 421212 | RAFAEL, MORALES | ADDRESS ON FILE | | | | | | | |
| 741197 | RAFAELA DIAZ APONTE | P O BOX 1674 | | | | LUQUILLO | PR | 00773 | |
| 741198 | RAFAELA RIVERA RIVERA | PO BOX 12023 | | | | SAN JUAN | PR | 00914 | |
| 741199 | RAFAELA SERRANO RIVERA | PARCELAS FALU | 279 A CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 741200 | RAFAELA A LUGO LUGO | ADDRESS ON FILE | | | | | | | |
| 421213 | RAFAELA A OLMO NOLASCO | ADDRESS ON FILE | | | | | | | |
| 741201 | RAFAELA ACEVEDO DE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 741202 | RAFAELA AGOSTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 421214 | RAFAELA ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 421215 | RAFAELA BERRIOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 741203 | RAFAELA BORRERO APONTE | HC 07 BOX 2343 | | | | PONCE | PR | 00731-9604 | |
| 421216 | RAFAELA CABALLERO / MELVIN PARES | ADDRESS ON FILE | | | | | | | |
| 421217 | RAFAELA CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 741204 | RAFAELA CARDENAS BORIA | URB VILLA FONTANA | HL 10 VIA 25 | | | CAROLINA | PR | 00983 | |
| 421218 | RAFAELA CORDOVA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 741205 | RAFAELA COSME ORTIZ | TOA ALTA HEIGHTS | Q 26 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 741206 | RAFAELA DAVILA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 741207 | RAFAELA DAVILA VAZQUEZ | URB CAPARRA HEIGHTS | 373 CALLE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 421219 | RAFAELA DE ALBA BAEZ | ADDRESS ON FILE | | | | | | | |
| 421220 | RAFAELA DELGADO APONTE | ADDRESS ON FILE | | | | | | | |
| 741208 | RAFAELA ESQUILIN | REPTO SAN JOSE | E 25 CALLE 1 | | | GURABO | PR | 00778 | |
| 421221 | RAFAELA ESQUILIN NUNEZ | ADDRESS ON FILE | | | | | | | |
| 421222 | RAFAELA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 741209 | RAFAELA FALERO ROSARIO | RES. QUINTANA | EDIF 8 APT 49 | | | SAN JUAN | PR | 00917 | |
| 741210 | RAFAELA FONTANEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 421223 | RAFAELA FONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 741211 | RAFAELA FRANCO LEON | PO BOX 8261 | | | | PONCE | PR | 00732 | |
| 741212 | RAFAELA GARCIA ANDINO | TOA ALTA HEIGHTS | U 9 CALLE 22 A | | | TOA ALTA | PR | 00953 | |
| 741213 | RAFAELA GONZALEZ JIMENEZ | BO SABANA SECA | BOX 455 | | | TOA BAJA | PR | 00952 | |
| 741214 | RAFAELA GONZALEZ NEVAREZ | URB BAYAMON GARDENS | AA6 CALLE C | | | BAYAMON | PR | 00957 | |
| 741215 | RAFAELA GONZALEZ ROIG | ADDRESS ON FILE | | | | | | | |
| 421224 | RAFAELA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 741216 | RAFAELA GUTIERREZ LOPEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 741217 | RAFAELA HERNANDEZ | PO BOX 4911 | | | | CAROLINA | PR | 00984 | |
| 741218 | RAFAELA MARIN | LOMAS ALTA | W 1 CALLE 20 | | | CAROLINA | PR | 00987 | |
| 741219 | RAFAELA MARIN COLON | LOMA ALTA | W 1 CALLE 20 | | | CAROLINA | PR | 00987 | |
| 421225 | RAFAELA MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 421226 | RAFAELA MATOS VILLEGAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 741220 | RAFAELA MENA | PARK GARDENS | H 22 MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 741221 | RAFAELA MERLO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 741222 | RAFAELA MONGE MATOS | URB LUQUILLO MAR | CC 54 CALLE C | | | LUQUILLO | PR | 00773 | |
| 421227 | RAFAELA MORALES ANDRADES | ADDRESS ON FILE | | | | | | | |
| 421228 | Rafaela Morales Felipe | ADDRESS ON FILE | | | | | | | |
| 421229 | RAFAELA MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 741223 | RAFAELA MORALES SERRANO | RR 9 BOX 1541 | | | | SAN JUAN | PR | 00926 | |
| 421230 | RAFAELA NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 421231 | RAFAELA O NEILL QUIðONES | ADDRESS ON FILE | | | | | | | |
| 421232 | RAFAELA O'NEILL QUINONES | ADDRESS ON FILE | | | | | | | |
| 741224 | RAFAELA ORTEGA Y/O EPIFANIA ORTEGA | HC 73 BOX 4654 | | | | NARANJITO | PR | 00719 | |
| 741225 | RAFAELA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 421233 | RAFAELA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 421234 | RAFAELA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 421235 | RAFAELA OTERO CLASS | ADDRESS ON FILE | | | | | | | |
| 741226 | RAFAELA OTERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 741227 | RAFAELA OTERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 741228 | RAFAELA PAGAN COSME | ADDRESS ON FILE | | | | | | | |
| 741229 | RAFAELA PAGAN DIAZ | SANTA RITA | HC 1 BOX 6903 | | | GURABO | PR | 00778 | |
| 421236 | RAFAELA PANTOJA ACUNA | ADDRESS ON FILE | | | | | | | |
| 421237 | RAFAELA PERELLO PALMA | ADDRESS ON FILE | | | | | | | |
| 741230 | RAFAELA PEREZ RIOS | JARDINES DE CAPARRA | QQ 12 CALLE 16 | | | BAYAMON | PR | 00959 | |
| 421238 | RAFAELA PINEDA ABREU | ADDRESS ON FILE | | | | | | | |
| 741231 | RAFAELA PIZARRO GALLARDO | ADDRESS ON FILE | | | | | | | |
| 741232 | RAFAELA QUINONES ROSARIO | DELGADO | N 28 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 741233 | RAFAELA RAMOS ORTIZ | HC 645 BOX 5238 | | | | TRUJILLO ALTO | PR | 00976 | |
| 421239 | RAFAELA REYES / CYNTHIA BITHORN | ADDRESS ON FILE | | | | | | | |
| 421240 | RAFAELA REYES / CYNTHIA BITHORN | ADDRESS ON FILE | | | | | | | |
| 741234 | RAFAELA RIVERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 741235 | RAFAELA RIVERA COLON | URB LA ESMERALDA | 801 ESMERALDA | | | SAN JUAN | PR | 00926 | |
| 741236 | RAFAELA RIVERA DE ORTEGA | HC 05 BOX 10183 | | | | COROZAL | PR | 00783 | |
| 421242 | RAFAELA RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 421243 | RAFAELA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 421244 | RAFAELA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 421245 | RAFAELA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 741237 | RAFAELA RIVERA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 741238 | RAFAELA RIVERA OQUENDO | BO SAN ANTON | CALLE KERCADO | | | CAROLINA | PR | 00987 | |
| 741239 | RAFAELA RIVERA OQUENDO | RR 1 BOX 47 DD | | | | CAROLINA | PR | 00987 | |
| 741240 | RAFAELA RIVERA ORTIZ | HC 05 BOX 10183 | | | | COROZAL | PR | 00783 | |
| 421246 | RAFAELA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 421247 | RAFAELA RIVIERE ANDINO | ADDRESS ON FILE | | | | | | | |
| 741241 | RAFAELA ROBLES | ADDRESS ON FILE | | | | | | | |
| 741242 | RAFAELA RODRIGUEZ MARTINEZ | PO BOX 7155 | | | | CAROLINA | PR | 00985 | |
| 741243 | RAFAELA RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 741244 | RAFAELA RODRIGUEZ ALICEA | HC 71 BOX 1425 | | | | NARANJITO | PR | 00719 | |
| 741245 | RAFAELA RODZ ADORNO | R/SAN ANTONIO EDIF A APT597 P/TIERR | | | | SAN JUAN | PR | 00901 | |
| 741246 | RAFAELA ROSA DE JESUS | HC 20 BOX 10955 | | | | JUNCOS | PR | 00777 | |
| 421248 | RAFAELA ROSADO ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 421249 | RAFAELA ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 741247 | RAFAELA ROSARIO BENITEZ | MANSIONES DEL MAR MM | 142 CALLE PELICANO | | | TOA BAJA | PR | 00949 | |
| 741248 | RAFAELA RUIZ | URB MONTE CARLO | 1275 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 741249 | RAFAELA SALDANA CARRASQUILLO | P O BOX 384 | | | | CANOVANAS | PR | 00729 | |
| 741250 | RAFAELA SALGADO MAISONET | VILLA CAROLINA | C 103 BLQ 106 8 | | | CAROLINA | PR | 00985 | |
| 741251 | RAFAELA SANCHEZ FLORES | E 81 URB VILLA ORIENTE | | | | HUMACAO | PR | 00791 | |
| 741252 | RAFAELA SANTA PEREZ | URB LOMAS VERDES | M13 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| 741253 | RAFAELA SANTANA | HC 06 BOX 70069 | | | | CAGUAS | PR | 000725 | |
| 741254 | RAFAELA SANTIAGO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 741255 | RAFAELA SANTIAGO RODRIGUEZ | BAYAMON BRANCH | BOX 1791 | | | BAYAMON | PR | 00960 | |
| 741256 | RAFAELA SANTIAGO ROJAS | PO BOX 1887 | | | | JUNCOS | PR | 00777 | |
| 741257 | RAFAELA SILVERTRE ALOMAR | P O BOX 1335 | | | | LUQUILLO | PR | 00773 | |
| 741258 | RAFAELA TIRADO ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 741259 | RAFAELA TORRES DAVILA | RES LUIS LLORENS TORRES | EDIF 140 APT 2584 | | | SAN JUAN | PR | 00913 | |
| 741260 | RAFAELA TORRES GONZALEZ | COOP LOS ROBLES | 402 A AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| 741261 | RAFAELA TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 741262 | RAFAELA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 741263 | RAFAELA VEGA MARRERO | 37 CALLE GEORGETTI | | | | VEGA ALTA | PR | 00692 | |
| 421250 | RAFAELA VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 741264 | RAFAELA VELEZ CORTES | BO BEJUCO CARR 112 KM 1 HM 9 | AVE SANTIAGO AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 | |
| 421251 | RAFAELA VICENTE DONES | ADDRESS ON FILE | | | | | | | |
| 741265 | RAFAELA VIZCARRONDO RODRIGUEZ | HC 1 BOX 5682 | | | | TOA BAJA | PR | 00949-9707 | |
| 741266 | RAFAELINA ARROYO PLAUD | ADDRESS ON FILE | | | | | | | |
| 741267 | RAFAELINA ORTIZ SANTIAGO | URB CARIOCA | C 14 CALLE BALDORIOTY | | | GUAYAMA | PR | 00785 | |
| 421252 | RAFAELITO MONTALVO VEGA | ADDRESS ON FILE | | | | | | | |
| 741268 | RAFAELITO SANTOS TEJERA | P O BOX 69001 | SUITE 243 | | | HATILLO | PR | 00659 | |
| 421253 | RAFAIMA MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 741269 | RAFBETH CRUZ GUTIERREZ | BUNKER | 38 CALLE COSTA RICA | | | CAGUAS | PR | 00725 | |
| 421254 | RAFCAR INC | 152 CALLE TRES HERMANOS 6 | | | | SAN JUAN | PR | 00907 | |
| 770796 | RAFCAR INC | CONDADO PRINCESS | 2 APTO 1002 CALLE WASHINGTON | | | SAN JUAN | PR | 00907-1580 | |
| 741270 | RAFEEL VARGAS LOPEZ | PO BOX 1680 | | | | BARCELONETA | PR | 00617-1680 | |
| 741271 | RAFEL COLON HOMS INC | PO BOX 41 | | | | SAN LORENZO | PR | 00754 | |
| 741272 | RAFEL LOPEZ RAMOS | HC 02 BOX 19168 | | | | ARECIBO | PR | 00612 | |
| 421255 | RAFEL ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 421256 | RAFEL RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 421257 | RAFELIO CARDONA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 421258 | RAFF, BRIAN | ADDRESS ON FILE | | | | | | | |
| 421259 | RAFFAELE AYALA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 421260 | RAFFO DIAZ, BERTHA | ADDRESS ON FILE | | | | | | | |
| 421261 | RAFFO DIAZ, BERTHA M. | ADDRESS ON FILE | | | | | | | |
| 421262 | RAFFUCCI AVILES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 421263 | RAFFUCCI CARO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 421264 | RAFFUCCI GAS + ENSERES | ADDRESS ON FILE | | | | | | | |
| 421265 | RAFFUCCI LORENZO, ROSA Y | ADDRESS ON FILE | | | | | | | |
| 421266 | RAFFUCCI MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 421267 | RAFFUCCI PINO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 421268 | RAFFUCCI RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 421269 | RAFFUCCI RODRIGUEZ, DARRYL | ADDRESS ON FILE | | | | | | | |
| 421270 | RAFFUCCI RODRIGUEZ, MELANIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 421271 | RAFFUCCI RODRIGUEZ, NOLAN | ADDRESS ON FILE | | | | | | | |
| 421272 | Raffucci Rodriguez, Nolan | ADDRESS ON FILE | | | | | | | |
| 421273 | RAFFUCCI SANTIAGO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 421274 | RAFFUCCI VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 421275 | RAFFUCI PLANEL, LAURA | ADDRESS ON FILE | | | | | | | |
| 421276 | RAFFUCI RODRIGUEZ, DELI A | ADDRESS ON FILE | | | | | | | |
| 421277 | RAFIAT OLABISI, OLAYIOYE | ADDRESS ON FILE | | | | | | | |
| 421278 | RAFIEMANUELLE MATOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 741273 | RAFIN DIAZ ORTIZ | URB COUNTRY CLUB | 970 CALLE HALCON | | | SAN JUAN | PR | 00924 | |
| 421279 | RAFINSKI MARCUS | ADDRESS ON FILE | | | | | | | |
| 741274 | RAFITOS CATERING | HC 20 BOX 25525 | | | | SAN LORENZO | PR | 00754-9615 | |
| 741275 | RAFO FIGUEROA RENTAL | HC 764 BUZON 6450 | | | | PATILLAS | PR | 00723 | |
| 741276 | RAFO FIGUEROA RENTAL | PO BOX 1151 | | | | PATILLAS | PR | 00723 | |
| 741277 | RAFO TIRE AND REPAIR SERVICE | HC-02 BOX 7592 | | | | BARRANQUITAS | PR | 00794 | |
| 421280 | RAFOLS MARTINEZ, FRANCIA | ADDRESS ON FILE | | | | | | | |
| 421281 | RAFOLS MARTINEZ, LADY | ADDRESS ON FILE | | | | | | | |
| 421282 | RAFOLS SEGARRA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 741278 | RAFPS & ASSOCIATES, INC. | PO BOX 1341 | | | | LAS PIEDRAS | PR | 00771-1341 | |
| 421283 | RAFPS AND ASSOCIATES, INC | PO BOX 6528 | | | | CAGUAS | PR | 00726 | |
| 741279 | RAFSHIANNE MARTINEZ SILVA | JARDINES DEL CARIBE | W 9 CALLE 48 | | | PONCE | PR | 00731 | |
| 741280 | RAFY AIR CONDITIONING | HC 73 BOX 4441 | | | | NARANJITO | PR | 00719 | |
| 741281 | RAFY AUTO COOL | 235 COMUNIDAD MANTILLA | | | | ISABELA | PR | 00662 | |
| 741282 | RAFY AUTO PARTS | URB VILLA DE CASTRO | M 10 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 741283 | RAFY AUTO REPAIR | URB TURABO GDNS | 33 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 741284 | RAFY AUTO REPAIR | BUENA VISTA | RR-4 BOX 2830 | | | BAYAMON | PR | 00957 | |
| 741285 | RAFY CATERING | URB ALTAMESA | 1453 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| 741286 | RAFY PROMOTION | A X3 AVE NOGAL | | | | BAYAMON | PR | 00956 | |
| 741287 | RAFY PROMOTION | LOMAS VERDE | 4X 3 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 421284 | RAFY SERVICE STATION INC/GREEN ENERGY | SYSTEMS CORP | PO BOX 225 | | | LAS PIEDRAS | PR | 00771 | |
| 741288 | RAFY TRIUMPH | URB DELGADO | G 18 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 741289 | RAGA OFFISET PRINTING SERVICE | 251 CALLE 8 ESQ ROBLES | | | | SAN JUAN | PR | 00925 | |
| 421285 | RAGHAVAN, RAVEE | ADDRESS ON FILE | | | | | | | |
| 421286 | RAGHNATH MANOHAR, ROBERT | ADDRESS ON FILE | | | | | | | |
| 421287 | RAGUAN SEPULVEDA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 741290 | RAGUEL DAVILA PABON | PARC AMADEO | 214 CALLE B2 | | | VEGA BAJA | PR | 00693 | |
| 421288 | RAGUEL G AMADOR DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 421289 | RAH CONSULTING TECHNICALSERVICES | CALLE AUSTRAL NUM 58 | | | | SAN JUAN | PR | 00920 | |
| 421290 | RAHAM BAPTIST ACADEMY INC. | P O BOX 1111 | | | | SANTA ISABEL | PR | 00757 | |
| 421291 | RAHELIE DE JUESUS HUERTAS | ADDRESS ON FILE | | | | | | | |
| 421292 | RAHIXA J PEREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 421293 | RAHMAN ABDELHAFES YAMAL A | ADDRESS ON FILE | | | | | | | |
| 421294 | RAHMAN MD , MUHAMMED A | ADDRESS ON FILE | | | | | | | |
| 741291 | RAHOLA INC. | PO BOX 9122 | | | | SAN JUAN | PR | 00908 | |
| 741292 | RAHOLA PHOTO SUPPLY INC | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 741293 | RAHOLA PHOTO SUPPLY INC | PO BOX 70119 | | | | SAN JUAN | PR | 00936 | |
| 741294 | RAHOLA PHOTO SUPPLY INC | PO BOX 3618 | | | | CAROLINA | PR | 00984 | |
| 421295 | RAHOLISA TEXACO SERVICE STATION | P O BOX 5075 | | | | AGUADILLA | PR | 00605 | |
| 741295 | RAHOLISA TEXACO SERVICE STATION | URB RAHOLISA | 1 AVE EMERITO ESTRADA | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 741296 | RAHOLISA TEXACO SERVICE STATION | Urb. Raholisa #1 | | | | San Sebastian | | 00685 | |
| 741297 | RAHSAAN J OTERO | BO ESPINOSA | 52 CALLE ZALZAL | | | VEGA ALTA | PR | 00692 | |
| 421296 | RAHYXA Y MIRANDA GRAJALES | ADDRESS ON FILE | | | | | | | |
| 741298 | RAICES | SEPTIMA SECCION | HS39 CAL GRGR LDSM URB LEVITTOWN LA | | | TOA BAJA | PR | 00949 | |
| 421297 | RAICES & MORALES CSP | AVE.JOSE A CEDENO # 525 OFICINA 203 | | | | ARECIBO | PR | 00612-0000 | |
| 421299 | RAICES ALICEA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 741299 | RAICES AUTO SALES INC | 2736 PASEO AMBAR | | | | LEVITTOWN | PR | 00949 | |
| 421300 | RAICES CORPORATION | PMB 446 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 421301 | RAICES DORADAS INC. HOGAR | APARTADO 757 | | | | VEGA ALTA | PR | 00692 | |
| 421302 | RAICES GONZALEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 421303 | RAICES GONZALEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 421304 | RAICES GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 421305 | RAICES GONZALEZ, SOR | ADDRESS ON FILE | | | | | | | |
| 421306 | RAICES LOPEZ MD, VANESSA | ADDRESS ON FILE | | | | | | | |
| 421307 | RAICES LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 421308 | RAICES MATIAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 421309 | RAICES MEDINA, WANDY | ADDRESS ON FILE | | | | | | | |
| 421311 | RAICES MENDEZ, MARYBELL | ADDRESS ON FILE | | | | | | | |
| 421312 | RAICES MENDEZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| 421313 | RAICES MENDEZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| 421314 | RAICES NOVOA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 421315 | RAICES PABON, MARIANGELIZ | ADDRESS ON FILE | | | | | | | |
| 421316 | RAICES PABON, MARIANGELIZ | ADDRESS ON FILE | | | | | | | |
| 421317 | RAICES REYES, NILDA | ADDRESS ON FILE | | | | | | | |
| 421318 | RAICES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 421319 | RAICES RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 421320 | RAICES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 421321 | RAICES RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 421322 | RAICES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 421323 | RAICES RODRIGUEZ, MEIDA | ADDRESS ON FILE | | | | | | | |
| 421324 | RAICES RODRIGUEZ, MEIDA | ADDRESS ON FILE | | | | | | | |
| 421325 | RAICES ROMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 421326 | Raices Roman, Jorge F. | ADDRESS ON FILE | | | | | | | |
| 421327 | RAICES ROMAN, JORGE F. | ADDRESS ON FILE | | | | | | | |
| 421328 | RAICES ROMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 421329 | Raices Roman, Victor | ADDRESS ON FILE | | | | | | | |
| 421330 | RAICES ROMAN, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 421331 | RAICES ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 421332 | RAICES ROMAN, ZULMA | ADDRESS ON FILE | | | | | | | |
| 421333 | RAICES SANCHEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| 421334 | RAICES SANTOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 421335 | RAICES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 421336 | RAICES VEGA, YANIRA I | ADDRESS ON FILE | | | | | | | |
| 421337 | RAICES Y MORALES CSP | 525 AVE JOSE A CEDENO STE 203 | | | | ARECIBO | PR | 00612-4004 | |
| 741300 | RAIDEL OVIEDO ARMAS | PO BOX 7984 | | | | PONCE | PR | 00732 | |
| 421338 | RAIDERS BASEBALL INC | PMB 709 | LUIS VIGOREUX AVE | | | GUAYNABO | PR | 00966 | |
| 421339 | RAIDERS BASEBALL INC DBA BANCO POPULAR | BANCO POPULAR DE PUERTO RICO | CBC NORTE | SR RAFAEL ROMAN PADUA | | SAN JUAN | PR | 00936-2708 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 741301 | RAIDERS YOUTH DEVELOPMENT ASSOC INC | PO BOX 2056 | | | | CAROLINA | PR | 00984 | |
| 741302 | RAIDI SANCHEZ HERNANDEZ | 332 BARBOSA | | | | MOCA | PR | 00676 | |
| 421340 | RAIHSA M. CARMONA ANDINO | ADDRESS ON FILE | | | | | | | |
| 421341 | RAILUIS ECHANDY RIVERA | ADDRESS ON FILE | | | | | | | |
| 741303 | RAILYLUZ SOTO RODRIGUEZ | PO BOX 1081 | | | | SABABA HOYOS | PR | 00688 | |
| 421342 | RAIMAR TAPIA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 741304 | RAIMOND AGUIAR | COND SAN JUDAS TADEO | 1663 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 741305 | RAIMUNDA CASANOVA FEBUS | URB JARDINES DE BORINQUEN L 34 | CALLE LIRIOS | | | CAROLINA | PR | 00985 | |
| 741306 | RAIMUNDA VAZQUEZ Y/O RICARDO MARTINEZ | P O BOX 1752 | | | | SAN LORENZO | PR | 00754-1752 | |
| 421343 | RAIMUNDI BRUNO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 421344 | RAIMUNDI MELENDEZ MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 421345 | RAIMUNDI MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 421346 | RAIMUNDI MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 421347 | RAIMUNDI MELENDEZ, WILMA H | ADDRESS ON FILE | | | | | | | |
| 421348 | RAIMUNDI NATER, CARLOS T | ADDRESS ON FILE | | | | | | | |
| 421349 | RAIMUNDI NUNEZ, EMINET | ADDRESS ON FILE | | | | | | | |
| 421350 | RAIMUNDI OYOLA, NEYDA L | ADDRESS ON FILE | | | | | | | |
| 421351 | RAIMUNDI RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 421352 | RAIMUNDI RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 741307 | RAIMUNDO ORTIZ RODRIGUEZ | HC 4 BOX 22070 | | | | JUANA DIAZ | PR | 00795 9619 | |
| 421354 | RAIMUNDO A ALAPONT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 741308 | RAIMUNDO A LOPEZ PUJOLS | URB BUENA VISTA B 11 CALLE 4 | | | | LARES | PR | 00669 | |
| 741309 | RAIMUNDO BRUNO ASTACIO | ADDRESS ON FILE | | | | | | | |
| 741310 | RAIMUNDO BRUNO ASTACIO | ADDRESS ON FILE | | | | | | | |
| 421355 | RAIMUNDO CONCEPCION MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 421356 | RAIMUNDO ESPINOZA CHRINOS | ADDRESS ON FILE | | | | | | | |
| 741311 | RAIMUNDO LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 421357 | RAIMUNDO MARRERO APPRAISERS PSC | COND EL CENTRO I STE 301 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 421358 | RAIMUNDO MARRERO OTERO | ADDRESS ON FILE | | | | | | | |
| 421359 | RAIMUNDO MARRERO OTERO | ADDRESS ON FILE | | | | | | | |
| 421360 | RAIMUNDO MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 741312 | RAIMUNDO MASSARI RAMOS | BO JUAN DOMINGO | DELICIAS CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 741313 | RAIMUNDO MATOS | 24 EJ AVE AMHERST | | | | SPRING HILL | FL | 34609-3313 | |
| 741314 | RAIMUNDO PAGAN COLON | BO CIALITOS CRUCE | | | | CIALES | PR | 00638 | |
| 741315 | RAIMUNDO PAGAN PAGAN | HC 02 BOX 8816 | | | | CIALES | PR | 00638 | |
| 741316 | RAIMUNDO POZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 741317 | RAIMUNDO RODRIGUEZ MARTIN | PO BOX 7125 | | | | MAYAGUEZ | PR | 00680 | |
| 421361 | RAIMUNDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 741318 | RAIN DROP OF P.R. | P O BOX 60 | | | | SANTA ISABEL | PR | 00757 | |
| 741319 | RAIN DROP OF P.R. | URB CHALETS COURT 1652 | CALLE SANTA AGUEDA BOX 8 | | | SAN JUAN | PR | 00926 | |
| 421362 | RAIN FOREST INDOOR AIR QUALITY, INC | PO BOX 1595 | | | | COAMO | PR | 00769 | |
| 421363 | RAIN FOREST PRODUCTIONS LLC | 15821 VENTURA BLVD 500 | | | | ENCINO | CA | 91436 | |
| 421364 | RAIN FOREST PRODUCTIONS LLC | URB INDUSTRIAL MINILLAS | 195 CALLE A | | | BAYAMON | PR | 00959-1900 | |
| 741321 | RAINBOW | 1089 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 741322 | RAINBOW | PO BOX 50521 | | | | LEVITOWN STA | PR | 00950 | |
| 741320 | RAINBOW | LEVITTOWN | PO BOX 50521 | | | TOA BAJA | PR | 00950-0521 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 741323 | RAINBOW K&R EQUIPMENT | 1750 FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00909 | |
| 741324 | RAINBOW CAR WASH | 100 CALLE RIOS | | | | SAN GERMAN | PR | 00683 | |
| 741325 | RAINBOW DE MAYAGUEZ | 371 CALLE POST S | | | | MAYAGUEZ | PR | 00680 | |
| 741326 | RAINBOW DEL NORTE | URB MONTE CARLO | 120 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 741327 | RAINBOW DEL OESTE INC | PO BOX 4054 | | | | AGUADILLA | PR | 00605 | |
| 421365 | RAINBOW DEL SUR INC | PMB 327 | 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 741328 | RAINBOW EQUIPMENTCORP | 1750 FERNANDEZ JUNCOS PDA 251/2 | | | | SAN JUAN | PR | 00909 | |
| 741329 | RAINBOW H & A INC | URB SANTA ROSA | MARGINAL SANTA CRUZ E-2 | | | BAYAMON | PR | 00959 | |
| 421366 | RAINBOW HOME GERIATRIC CARE | PO BOX 1165 | | | | FAJARDO | PR | 00738-0000 | |
| 421367 | RAINBOW KIDS CORP | P O BOX 1717 | | | | ANASCO | PR | 00610 | |
| 741330 | RAINBOW OPTICAL LAB INC | PO BOX 9659 | | | | CAGUAS | PR | 00726 | |
| 741331 | RAINBOW PAINTING CORP | P O BOX 1873 | | | | TOA BAJA | PR | 00951 | |
| 741332 | RAINBOW SYMPHONY INC. | 6860 CANBY AVE STE 120 | | | | RESEDA | CA | 91335 | |
| 421368 | RAINE DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 421369 | RAINEL LUCIANO FERRER | ADDRESS ON FILE | | | | | | | |
| 421370 | RAINER RIVERA SDROTE | ADDRESS ON FILE | | | | | | | |
| 741333 | RAINIEL OQUENDO DE JESUS | JESUS M LAGO A 16 | | | | UTUADO | PR | 00641 | |
| 421371 | RAINIER A BEACHAMP OLIVERA | ADDRESS ON FILE | | | | | | | |
| 741334 | RAINIER MEDINA COLLAZO | HC 71 BOX 5901 | | | | CAYEY | PR | 00736 | |
| 741335 | RAINIER MEDINA PEREZ | BUZON C B 25 SECTOR MACHADO | | | | ISABELA | PR | 00662 | |
| 421372 | RAINIER RAMOS AVILES | ADDRESS ON FILE | | | | | | | |
| 741336 | RAINIER RIVERA SARATE | ADDRESS ON FILE | | | | | | | |
| 741337 | RAINIER RONDON RAMIREZ | BO QDA CRUZ | 143 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 421373 | RAINIER TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 741338 | RAININ INSTRUMENT LLC | 5400 HOLLIS ST | | | | EMERYVILLE | CA | 94608 | |
| 741339 | RAISA D ALLENDE MELENDEZ | URB ALTS DE RIO GRANDE | I 392 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 741340 | RAISA A FIRPO BENITEZ | P O BOX 350 | | | | SABANA SECA | PR | 00952 | |
| 741341 | RAISA A RODRIGUEZ ROMERO | URB VENUS GARDENS | AD 26 A CALLE TEHUACAN | | | SAN JUAN | PR | 00926 | |
| 421374 | RAISA A TORRES PENA | ADDRESS ON FILE | | | | | | | |
| 421375 | RAISA A. TORRES PENA | ADDRESS ON FILE | | | | | | | |
| 741342 | RAISA DALY GARCIA | URB BAHIA VISTAMAR | 1493 CALLE ATUN | | | CAROLINA | PR | 00983 | |
| 421377 | RAISA FIGUEROA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 421378 | RAISA I BALBUENA MERLE | ADDRESS ON FILE | | | | | | | |
| 741343 | RAISA L CARABALLO CARABALLO | PO BOX 180 | | | | YAUCO | PR | 00698 | |
| 421379 | RAISA L NIEVES RUIZ | ADDRESS ON FILE | | | | | | | |
| 421380 | RAISA LEGARRETA RUIZ | ADDRESS ON FILE | | | | | | | |
| 741344 | RAISA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 741345 | RAISA M ROLDAN ROJAS | PO BOX 944 | | | | JUNCOS | PR | 00777 | |
| 741346 | RAISA TEJEDA | UR LOMAS VERDES | 3D 36 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 741347 | RAISA TEXIDOR RUIZ | PO BOX 61 | | | | DORADO | PR | 00646 | |
| 421381 | RAISSA BUXO DIAZ | ADDRESS ON FILE | | | | | | | |
| 741348 | RAISSA CAMILO DURAN | COND TORRES DE ANDALUCIA APT 1501 | | | | TRUJILLO ALTO | PR | 00926 | |
| 421382 | RAISSICA REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 421383 | RAITZA VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 741349 | RAIZA A DIAZ MARTINEZ | PO BOX 155 | | | | TOA BAJA | PR | 00951 | |
| 421384 | RAIZA BARRERA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 741350 | RAIZA CAJIGAS- C/O LUCY GARCIA | VENUS GARDENS OESTE | BD 23 CALLEC | | | SAN JUAN | PR | 00926 | |
| 421385 | RAIZA CENTENO RIOS | ADDRESS ON FILE | | | | | | | |
| 421386 | RAIZA COTTO MONTANEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 741351 | RAIZA D CRUZ RIVERA | RES PADRE RIVERA | EDIF 7 APT 131 | | | HUMACAO | PR | 00791 | |
| 741352 | RAIZA HERNANDEZ ORTIZ | HILL BROTHERS | 178 CALLE C | | | SAN JUAN | PR | 00924 | |
| 741353 | RAIZA J RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 421387 | RAIZA J. RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 421388 | RAIZA L CAJIGAS CAMPBELL | ADDRESS ON FILE | | | | | | | |
| 421389 | RAIZA M OQUENDO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 421390 | RAIZA M RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 421391 | RAIZA S. BORIA FUENTES | ADDRESS ON FILE | | | | | | | |
| 741354 | RAIZA TRINIDAD REYES | RR 6 BOX 9957 | | | | SAN JUAN | PR | 00926 | |
| 421392 | RAJABALLEY YISUDAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 421393 | RAJAPAKSE MD , JOHN S | ADDRESS ON FILE | | | | | | | |
| 741355 | RAJESH K DUBEY | VILLA NEVAREZ | 1120 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 421394 | RAJKOEMAR BALGOBINO KAMTA | ADDRESS ON FILE | | | | | | | |
| 421395 | RAJOHNYARI DAY CARE | URB. CASTELLANA GARDENS I H-3 AVE GALICIA | | | | CAROLINA | PR | 00985 | |
| 421396 | RALAT AROCHO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 421397 | RALAT AROCHO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 421398 | RALAT AVILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 421399 | RALAT AVILES, DANIA V | ADDRESS ON FILE | | | | | | | |
| 421400 | RALAT AVILES, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 421401 | RALAT AVILES, ILKA L. | ADDRESS ON FILE | | | | | | | |
| 421402 | RALAT BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 421403 | RALAT BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 421404 | RALAT COLON, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| 421405 | RALAT CRUZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 421406 | RALAT CRUZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 421407 | RALAT CRUZ, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 421408 | RALAT CRUZ, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 421409 | RALAT ECHEVARRIA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 421410 | RALAT LEON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 421411 | RALAT LOPEZ VICTORIA, YISREEL | ADDRESS ON FILE | | | | | | | |
| 421412 | RALAT MANZANO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 421413 | RALAT MANZANO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 421414 | Ralat Martinez, Raquel | ADDRESS ON FILE | | | | | | | |
| 421415 | RALAT MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 421416 | RALAT NAZARIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 421417 | RALAT NEGRON, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| 421418 | RALAT ORTIZ, DANIELITH | ADDRESS ON FILE | | | | | | | |
| 421419 | RALAT RAMOS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 421420 | RALAT RIVAS, LUIS F | ADDRESS ON FILE | | | | | | | |
| 421421 | RALAT RIVERA, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 421422 | RALAT RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 421423 | RALAT RIVERA, IRAMIS | ADDRESS ON FILE | | | | | | | |
| 421424 | RALAT RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 421425 | Ralat Rivera, Tania | ADDRESS ON FILE | | | | | | | |
| 421426 | RALAT RIVERA, TANIA | ADDRESS ON FILE | | | | | | | |
| 421427 | RALAT RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 421429 | RALAT RODRIGUEZ, NELLYS | ADDRESS ON FILE | | | | | | | |
| 421430 | RALAT RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 421431 | RALAT RODRIGUEZ, VICTOR I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 421432 | Ralat Rodriguez, Victor Ismael | ADDRESS ON FILE | | | | | | | |
| 421433 | Ralat Roubert, Victor M. | ADDRESS ON FILE | | | | | | | |
| 421434 | RALAT SANTIAGO, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 421435 | RALAT TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 421436 | RALAT TRIPARI, CHERYL | ADDRESS ON FILE | | | | | | | |
| 421437 | RALAT VILLAFANE, ALICE Z | ADDRESS ON FILE | | | | | | | |
| 421438 | RALATAVILES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 421439 | RALDIRIS AGUAYO, GIL | ADDRESS ON FILE | | | | | | | |
| 421440 | RALDIRIS AGUAYO, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 421441 | RALDIRIS AGUAYO, SIGRID | ADDRESS ON FILE | | | | | | | |
| 421442 | RALDIRIS GONZALEZ, DELIMAR | ADDRESS ON FILE | | | | | | | |
| 421443 | RALDIRIS GONZALEZ, ISMARIE | ADDRESS ON FILE | | | | | | | |
| 421444 | RALDIRIS LAMBOY, OSILYS | ADDRESS ON FILE | | | | | | | |
| 421445 | RALDIRIS NADAL, JIMMY | ADDRESS ON FILE | | | | | | | |
| 421446 | RALDIRIS ROMAGUERA, SOFIA | ADDRESS ON FILE | | | | | | | |
| 421447 | Raldiris Roman, Ralphie | ADDRESS ON FILE | | | | | | | |
| 421448 | RALDIRIS TENORIO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 421449 | RALDIRIS, DAISY | ADDRESS ON FILE | | | | | | | |
| 421450 | RALDIRIS, MARIELI PADRO | ADDRESS ON FILE | | | | | | | |
| 741356 | RALEXIS VERTICAL BLINDS | LOMAS VERDES | 4X 12 AVE NOGAL | | | BAYAMON | PR | 00957 | |
| 421452 | RALI CONSULTING CROUP | VILLA NEVAREZ PROFESSIONAL CENTER | OFICINA I A | | | SAN JUAN | PR | 00927 | |
| 741358 | RALICAD | 80 CALLE CARIBE APTO 128 | | | | BAYAMON | PR | 00959 | |
| 741357 | RALICAD | 80 CALLE CARIBE | SUITE 128 | | | BAYAMON | PR | 00959 2527 | |
| 421453 | RALICAD INC | CALLE 12-A 10 VILLAS DEL RIO BAYAMON | | | | BAYAMON | PR | 00959 | |
| 421454 | RALICAD INC | CALLE 12-A10 VILLAS DEL RIO | | | | BAYAMON | PR | 00959-0000 | |
| 741359 | RALICAD INC | VILLAS DEL RIO | A 10 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 741360 | RALPH DIAZ CARRASQUILLO | URB CRISTAL 63 | | | | AGUADILLA | PR | 00603 | |
| 421455 | RALPH C CONAWAY LANUZA | ADDRESS ON FILE | | | | | | | |
| 421456 | RALPH C ORLANDO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 741361 | RALPH CAMACHO RIOS | ALTURAS DE VILLASDEL REY | 52 CALLE ESPANA | | | CAGUAS | PR | 00727 | |
| 421457 | RALPH CRUZ BENITEZ | CARLOS MONDRÍGUEZ TORRES Y DENISE DUBOCQ | PO BOX 295 | | | LAS PIEDRAS | PR | 00771 | |
| 741362 | RALPH CRUZADO SANJURJO | ALT RIO GRANDE | MM 35 CALLE J | | | RIO GRANDE | PR | 00745 | |
| 741363 | RALPH DEL VALLE GARCIA | ADDRESS ON FILE | | | | | | | |
| 421458 | RALPH DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 421459 | RALPH E ACEVEDO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 741364 | RALPH E GALVAN | 35 SARATOGA | | | | CEIBA | PR | 00735 2519 | |
| 421460 | RALPH FOOD WAREHOUSE, INC | APARTADO 730 | | | | LAS PIEDRAS | PR | 00771 | |
| 741365 | RALPH GRAJALES RIVERA | URB ESTEVES | 1501 CALLE VISPERO | | | AGUADILLA | PR | 00603-7324 | |
| 421461 | RALPH HERNANDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 741366 | RALPH LEASK | ADDRESS ON FILE | | | | | | | |
| 421462 | RALPH LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 741367 | RALPH M. FIELD | WESPORT | 12 HALF MILE CMN | | | WESTPORT | CT | 06880 | |
| 421463 | RALPH MARCHESE DONATE | ADDRESS ON FILE | | | | | | | |
| 741368 | RALPH MARTIN RUAIGIP | ONIX 31 BUCARE | | | | GUAYNABO | PR | 00969 | |
| 741369 | RALPH MENDEZ MORGES | PLAYA HUCARES BZN 16 A | | | | NAGUABO | PR | 00718 | |
| 421464 | RALPH MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 741370 | RALPH OTERO | PO BOX 1590 | | | | BAYAMON | PR | 00960 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 421465 | RALPH PAGAN ARCHEVAL | ADDRESS ON FILE | | | | | | | |
| 741371 | RALPH REYES VENTURA | URB CONUTRY CLUB | 910 CALLE LINACERO | | | SAN JUAN | PR | 00924 | |
| 421466 | RALPH RIVERA OSORIO | ADDRESS ON FILE | | | | | | | |
| 741372 | RALPH RODRIGUEZ BUACHAMS | P O BOX 1240 | | | | CAGUAS | PR | 00725 | |
| 741373 | RALPH RODRIGUEZ SANTANA | CAGUAS NORTE | H 4 CALLE GENOVA | | | CAGUAS | PR | 00725 | |
| 421468 | RALPH SANTELL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 421469 | RALPHIE CAAMACHO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 421470 | RALPHIE PEREZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 421471 | RALPHIE RALDIRIS DOMINICCI | ADDRESS ON FILE | | | | | | | |
| 421472 | RALPHIE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 421473 | RALPHIE SOTO MANSO | ADDRESS ON FILE | | | | | | | |
| 421474 | RALPHINE CAAMANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 421475 | RALPH'S FOOD WAREHOUSE # 1 | CARR 183 CENTRO INDUSTRIAL | | | | LAS PIEDRAS | PR | 00771 | |
| 421476 | RALPHS FOOD WAREHOUSE 7 HUMACAO | PO BOX 730 | | | | LAS PIEDRAS | PR | 00771 | |
| 741374 | RALPHY  MEDINA MARRERO | VILLAS DE GARROCHALES | 76 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 421477 | RALPHY RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 421478 | RALPHY VELEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 741375 | RALSTON PURINA DE P.R. | PO BOX 71461 | | | | SAN JUAN | PR | 00936 | |
| 421479 | RALTISAN ELECTRIC CORP | PO BOX 2400 PMB 143 | | | | TOA BAJA | PR | 00951 | |
| 421480 | RALTRIISAN | PO BOX 2401 | | | | BAYAMON | PR | 00960 | |
| 741376 | RALTRISAN ELECTRICAL SUPPLIES | PO BOX 2401 | | | | BAYAMON | PR | 00960 | |
| 741377 | RAM | BOX 1836 | | | | AIBONITO | PR | 00705 | |
| 741378 | RAM ALTERNATIVES OF PR | P O BOX 70344 CMMS 60 | | | | BAYAMON | PR | 00936 | |
| 421481 | RAM COMPUTER DEPOT | 403 AVENIDA PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| 741379 | RAM COMPUTER DEPOT | 403 AVE P DE LEON | | | | SAN JUAN | PR | 00919 | |
| 421482 | RAM EDUCATIONAL SERVICES | HC-71 BOX 2429 | | | | NARANJITO | PR | 00719 | |
| 421483 | RAM LEGAL SERVICES, P S C | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 341 | | | CAGUAS | PR | 00725 | |
| 741380 | RAM SARUP LAMBA | 59 CALLE DELCASSE APT 2A | | | | SAN JUAN | PR | 00907 | |
| 421484 | RAM SECURITY INC | PO BOX 367822 | | | | SAN JUAN | PR | 00936-7822 | |
| 741381 | RAMA CONSTRUCTION S E | PO BOX 8845 | | | | PONCE | PR | 00732-8845 | |
| 741382 | RAMA CONSTRUCTION S E | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 421485 | RAMA LOGISTIC CORP | PMB 222 SUITE 140 | AVE RAFAEL CORDERO 200 | | | CAGUAS | PR | 00725 | |
| 741383 | RAMA TERMINAL DEVELOPMENT CORP | P O BOX 13176 | | | | SAN JUAN | PR | 00908 | |
| 421486 | RAMAGUI RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 421487 | RAMAGUI RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 421488 | RAMAIA INC | P.O. BOX 1733 | | | | RIO GRANDE | PR | 00745 | |
| 421489 | RAMAIA, INC. | CAR. 604 INTERIOR SECTOR SAN JOSE #100 | | | | MANATI | PR | 00674-0000 | |
| 421490 | RAMAIAH MD, MATHAIAH | ADDRESS ON FILE | | | | | | | |
| 421491 | RAMALLO BROS PRINTING INC | P O BOX 70225 | | | | SAN JUAN | PR | 00936-8225 | |
| 421492 | RAMALLO BROS. PRINTING | PO BOX 70225 | | | | SAN JUAN | PR | 00936-8225 | |
| 421493 | RAMALLO INTERNATIONAL CENTER | PO BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| 741384 | RAMAMES MEJIAS SALINAS | HC 2 BOX 14951 | | | | CAROLINA | PR | 00987 | |
| 741385 | RAMAMES RIVERA GONZALEZ | BO PARIS | 114 CALLE DR ESCABI | | | MAYAGUEZ | PR | 00680 | |
| 421494 | RAMAR AUTO | PO BOX 363451 | | | | SAN JUAN | PR | 00936-3451 | |
| 421495 | RAMAR CONSTRACTOR, CORP | PO BOX 839 | | | | GURABO | PR | 00778-0839 | |
| 421496 | RAMAR CONTRACTOR CORP | P O BOX 839 | | | | GURABO | PR | 00778 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 421497 | RAMAR MARQUEZ CARCANO | ADDRESS ON FILE | | | | | | | |
| 421498 | RAMARA INC | PO BOX 1733 | | | | RIO GRANDE | PR | 00745 | |
| 421499 | RAMASSAT CINTRON, DORIS | ADDRESS ON FILE | | | | | | | |
| 421500 | Ramassat Cintron, Jaime | ADDRESS ON FILE | | | | | | | |
| 741386 | RAMAT B OLAYIOYE ALAWE | RES MANUEL A PEREZ | EDIF 3 APTO 27 | | | SAN JUAN | PR | 00923 | |
| 741387 | RAMAZZINI SAFETY SOL INC | PO BOX 217 | | | | RINCON | PR | 00677 | |
| 421501 | RAMBEL J COSTA LEDESMA | ADDRESS ON FILE | | | | | | | |
| 421502 | RAMBERTO SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 421503 | RAMBI COLLAZO ARROYO | RAMBI COLLAZO ARROYO | HC-05 BOX 93623, | | | ARECIBO | PR | 00612 | |
| 741388 | RAMBI COLLAZO ARROYO | HC 5 BOX 93623 | | | | ARECIBO | PR | 00612 | |
| 421504 | RAMBLA PIZZA HOUSE | PO BOX 7828 | | | | PONCE | PR | 00731 | |
| 421505 | RAMDAHANSINGH PAREDES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 421506 | RAMDHANSINGH, CAROLLAN V | ADDRESS ON FILE | | | | | | | |
| 421507 | RAMDIA & CC CATERING | P O BOX 9022547 | | | | SAN JUAN | PR | 00902-2547 | |
| 421508 | RAMDOR SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 421509 | RAME P S C | URB ANTONSANTI | 1530 CALLE CAVALIERI | | | SAN JUAN | PR | 00927-6117 | |
| 741389 | RAMER GENERAL CONTRACTORS CORP | PO BOX 1129 | | | | YABUCOA | PR | 00767 | |
| 421510 | RAMERY PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 421511 | RAMERY SANTOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 421512 | RAMESIS N AVILES SILVA | ADDRESS ON FILE | | | | | | | |
| 741390 | RAMESIS NORMANDIA MARTINEZ | P O BOX 9065212 | | | | SAN JUAN | PR | 00906 | |
| 421514 | RAMEY DAY CARE INC | 143 CALLE PARK | | | | AGUADILLA | PR | 00603 | |
| 741391 | RAMEY DELITE | SAN ANTONIO | BOX 382 | | | AGUADILLA | PR | 00690 | |
| 421515 | RAMEY DENTAL GROUP PCS | PO BOX 250611 | | | | AGUADILLA | PR | 00604-0611 | |
| 421516 | RAMEY DEVELOPMENT INC | PO BOX 1731 | | | | CABO ROJO | PR | 00623-1731 | |
| 741392 | RAMEY GAS STA | P.O.BOX 250456 | | | | RAMEY | PR | 00604 | |
| 421517 | RAMEY MEDICAL CENTER | 95 CALLE PUERTO | | | | ISABELA | PR | 00662 | |
| 741393 | RAMEY POSTAL CENTER | RAMEY SHOPPING CENTER | 703 BELT ROAD | | | RAMEY | PR | 00604 | |
| 421518 | RAMEY RESORT, INC. | PO BOX 250461 | | | | AGUADILLA | PR | 00604 | |
| 421519 | RAMEY SOCCER CLUB INC | PO BOX 707 | | | | AGUADILLA | PR | 00605 | |
| 421520 | RAMFER MANAGEMENT CORP | PO BOX 988 | | | | AGUADILLA | PR | 00605 | |
| 741394 | RAMFIS AUTO REPAIR | SABANA LLANA | 668 AVE DE DIEGO URB GONZALEZ SEIJO | | | SAN JUAN | PR | 00924 | |
| 421521 | RAMFIS FUENTES MELENDEZ | PARQ FLAMINGO | 60 CALLE RODAS | | | BAYAMON | PR | 00959-4885 | |
| 741395 | RAMFIS J TORRES RAMIREZ | VILLA DEL CARMEN | 3159 CALLE TURPIAL | | | PONCE | PR | 00716 | |
| 741396 | RAMFIS L MARQUEZ | URB ALHAMBRA | 15 CALLE GENERALIFE | | | PONCE | PR | 00731 | |
| 741397 | RAMFIS L VELEZ ROSARIO | P O BOX 935 | | | | HATILLO | PR | 00659-1241 | |
| 421522 | RAMIA CRUZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 741398 | RAMIC PRODUCTIONS | PO BOX 9518 | | | | NEWPORT BEACH | CA | 92658 | |
| 421523 | RAMIL J MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 741399 | RAMIRA GOMEZ CORA | URB CASTELLANA GARDENS | FF 2 CALLE 28 | | | CAROLINA | PR | 00983 | |
| 741400 | RAMIRA MALDONADO MEDINA | P O BOX 479 | | | | ANGELES | PR | 00611 | |
| 421524 | RAMIRES ACEVEDO, ILIA | ADDRESS ON FILE | | | | | | | |
| 421525 | RAMIRES ACEVEDO, MILTON | ADDRESS ON FILE | | | | | | | |
| 421526 | RAMIRES IRIZARRY,VIANI | ADDRESS ON FILE | | | | | | | |
| 421527 | RAMIRES ROJAS, KASANDRA | ADDRESS ON FILE | | | | | | | |
| 421528 | RAMIREZ CRUZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 421529 | RAMIREZ & RAMIREZ | PUERTO NUEVO | 1371 CALLE 16 NO | | | SAN JUAN | PR | 00920-2237 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 421530 | RAMIREZ & ZENO ENGINEERING CONTRACTOR | AVE. WINSTON CHURCHILL #130 SUITE 1 PMB 184 | | | | SAN JUAN | PR | 00926-6018 | |
| 741401 | RAMIREZ &ZENO INC ENGINEERING CONTRACTOR | AVE WINSTON CHURCHILL | 130 SUITE 1 PMB 184 | | | SAN JUAN | PR | 00926-6018 | |
| 421531 | RAMIREZ ABARCA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 421532 | RAMIREZ ABREU, ARACELIS A | ADDRESS ON FILE | | | | | | | |
| 421533 | RAMIREZ ABREU, ARACELIS A | ADDRESS ON FILE | | | | | | | |
| 421534 | RAMIREZ ABREU, JOSE | ADDRESS ON FILE | | | | | | | |
| 421535 | RAMIREZ ABREU, SARA | ADDRESS ON FILE | | | | | | | |
| 421536 | RAMIREZ ACEVEDO, ANTHONIE | ADDRESS ON FILE | | | | | | | |
| 421537 | RAMIREZ ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 421538 | RAMIREZ ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 421539 | Ramirez Acevedo, Fabian D.J. | ADDRESS ON FILE | | | | | | | |
| 421540 | RAMIREZ ACEVEDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 421541 | RAMIREZ ACEVEDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 421542 | RAMIREZ ACEVEDO, JUSTO | ADDRESS ON FILE | | | | | | | |
| 421543 | RAMIREZ ACEVEDO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 421544 | RAMIREZ ACEVEDO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 421545 | RAMIREZ ACEVEDO, OMAR | ADDRESS ON FILE | | | | | | | |
| 421546 | RAMIREZ ACEVEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 421547 | RAMIREZ ACOSTA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 421548 | RAMIREZ ACOSTA, DIGNA M | ADDRESS ON FILE | | | | | | | |
| 421549 | RAMIREZ ACOSTA, ESMIRNA M | ADDRESS ON FILE | | | | | | | |
| 421550 | Ramirez Acosta, Jaime E | ADDRESS ON FILE | | | | | | | |
| 421551 | RAMIREZ ACOSTA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 421552 | RAMIREZ ACOSTA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 421553 | RAMIREZ AGUASVIVAS, NORIS DE LA C | ADDRESS ON FILE | | | | | | | |
| 421554 | RAMIREZ AGUAYO, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 421555 | RAMIREZ AGUAYO, IRIS | ADDRESS ON FILE | | | | | | | |
| 421556 | Ramirez Aguilar, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 421557 | RAMIREZ AGUIRRE, MARIO | ADDRESS ON FILE | | | | | | | |
| 421558 | RAMIREZ ALACAN, ZULMA | ADDRESS ON FILE | | | | | | | |
| 421559 | RAMIREZ ALAMEDA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 421560 | RAMIREZ ALAYON, RAMON | ADDRESS ON FILE | | | | | | | |
| 421561 | RAMIREZ ALCANTARA, DANILO | ADDRESS ON FILE | | | | | | | |
| 421562 | RAMIREZ ALDRICH, LETICIA | ADDRESS ON FILE | | | | | | | |
| 421563 | RAMIREZ ALERS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 421564 | RAMIREZ ALFONSO, ANA R. | ADDRESS ON FILE | | | | | | | |
| 421565 | RAMIREZ ALFONZO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 421566 | RAMIREZ ALGARIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 421567 | RAMIREZ ALICEA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 421568 | RAMIREZ ALICEA, DAVID | ADDRESS ON FILE | | | | | | | |
| 421569 | RAMIREZ ALICEA, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 421570 | RAMIREZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 421571 | Ramirez Alicea, Manuel A | ADDRESS ON FILE | | | | | | | |
| 421572 | RAMIREZ ALICEA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 421573 | RAMIREZ ALICEA, OMAR | ADDRESS ON FILE | | | | | | | |
| 421574 | RAMIREZ ALICEA, TANYA I | ADDRESS ON FILE | | | | | | | |
| 421575 | RAMIREZ ALONSO, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 421576 | RAMIREZ ALVARADO, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 421577 | RAMIREZ ALVARADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 421578 | RAMIREZ ALVARADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 421579 | RAMIREZ ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 421580 | RAMIREZ ALVARADO, KELSEY | ADDRESS ON FILE | | | | | | | |
| 421581 | RAMIREZ ALVARADO, KELSEY | ADDRESS ON FILE | | | | | | | |
| 421582 | RAMIREZ ALVARADO, MARYNIA | ADDRESS ON FILE | | | | | | | |
| 421583 | RAMIREZ ALVAREZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 421585 | RAMIREZ ALVAREZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 421586 | RAMIREZ ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 421587 | RAMIREZ ALVAREZ, KEYCHA | ADDRESS ON FILE | | | | | | | |
| 421588 | RAMIREZ ALVAREZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 421589 | RAMIREZ ALVAREZ, LYDIA C. | ADDRESS ON FILE | | | | | | | |
| 421590 | RAMIREZ ALVAREZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 421591 | RAMIREZ ALVAREZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 421592 | RAMIREZ ALVAREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 421593 | RAMIREZ ALVAREZ, YERALIS E | ADDRESS ON FILE | | | | | | | |
| 421594 | RAMIREZ ALVELO, LUIS | ADDRESS ON FILE | | | | | | | |
| 421595 | RAMIREZ ALVERIO, JUANITA F. | ADDRESS ON FILE | | | | | | | |
| 421596 | RAMIREZ AMADOR, IZAMAR | ADDRESS ON FILE | | | | | | | |
| 421597 | RAMIREZ ANDIARENA, NORMAN | ADDRESS ON FILE | | | | | | | |
| 421598 | RAMIREZ ANDUJAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 421599 | RAMIREZ ANDUJAR, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 421600 | RAMIREZ ANDUJAR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 421601 | RAMIREZ APONTE MD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 421602 | RAMIREZ APONTE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 421603 | RAMIREZ APONTE, AWILDA | ADDRESS ON FILE | | | | | | | |
| 421604 | RAMIREZ APONTE, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| 421605 | RAMIREZ APONTE, ERIC J | ADDRESS ON FILE | | | | | | | |
| 421606 | RAMIREZ APONTE, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 421607 | RAMIREZ APONTE, GERARDO | ADDRESS ON FILE | | | | | | | |
| 421608 | RAMIREZ APONTE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 421609 | RAMIREZ APONTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 421610 | RAMIREZ APONTE, JESUS B. | ADDRESS ON FILE | | | | | | | |
| 421611 | RAMIREZ APONTE, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 421612 | RAMIREZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 421613 | RAMIREZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 421614 | RAMIREZ APONTE, JOSE GILBERTO | ADDRESS ON FILE | | | | | | | |
| 421615 | RAMIREZ APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 421616 | RAMIREZ APONTE, MADELYN | ADDRESS ON FILE | | | | | | | |
| 421618 | RAMIREZ ARCE, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 421619 | RAMIREZ ARCE, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 421620 | RAMIREZ ARCE, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 421621 | RAMIREZ ARCE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 421622 | RAMIREZ ARCE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 421623 | RAMIREZ ARCE, LUISA M | ADDRESS ON FILE | | | | | | | |
| 421624 | RAMIREZ ARCE, ZULMA J | ADDRESS ON FILE | | | | | | | |
| 421625 | RAMIREZ ARELLANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 421626 | RAMIREZ ARIAS, HUGO F | ADDRESS ON FILE | | | | | | | |
| 421627 | RAMIREZ ARIZA MD, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 421628 | RAMIREZ AROCHO, ALDWIN | ADDRESS ON FILE | | | | | | | |
| 421629 | RAMIREZ AROCHO, KARINA | ADDRESS ON FILE | | | | | | | |
| 421630 | RAMIREZ ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 421631 | RAMIREZ ARROYO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 421632 | RAMIREZ ARROYO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 421633 | RAMIREZ ARROYO, JESUS | ADDRESS ON FILE | | | | | | | |
| 421634 | RAMIREZ ARROYO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 421635 | RAMIREZ ARROYO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 421636 | RAMIREZ ARROYO, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| 421637 | RAMIREZ ARROYO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 421638 | RAMIREZ ASENCIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 741402 | RAMIREZ ASSET MANAGEMENT INC | 61 BROADWAY SUITE 2924 | | | | NEW YORK | NY | 10006 | |
| 421640 | RAMIREZ ATANACIO, ANA H. | ADDRESS ON FILE | | | | | | | |
| 421641 | RAMIREZ ATANACIO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 741403 | RAMIREZ AUTO ACCESORIES | HC 03 BUZON 8492 | BO ESPINO | | | LARES | PR | 00669 | |
| 421642 | RAMIREZ AUTO PARTS | HC 03 BOX 8492 | | | | LARES | PR | 00669 9505 | |
| 421643 | RAMIREZ AVILES, OLGA | ADDRESS ON FILE | | | | | | | |
| 421644 | RAMIREZ AYALA, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 421645 | Ramirez Ayala, Florencio | ADDRESS ON FILE | | | | | | | |
| 421646 | RAMIREZ AYALA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 421647 | RAMIREZ AYALA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 421648 | RAMIREZ AYALA, JORGE | ADDRESS ON FILE | | | | | | | |
| 421649 | RAMIREZ AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 421650 | RAMIREZ AYALA, MADELINE I | ADDRESS ON FILE | | | | | | | |
| 421651 | Ramirez Ayala, Raul | ADDRESS ON FILE | | | | | | | |
| 421652 | RAMIREZ AYALA, RAUL | ADDRESS ON FILE | | | | | | | |
| 421654 | RAMIREZ AYENDE, NANCY | ADDRESS ON FILE | | | | | | | |
| 421655 | RAMIREZ BACO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 421656 | RAMIREZ BAEZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| 421657 | RAMIREZ BAEZ, CARYNEL | ADDRESS ON FILE | | | | | | | |
| 421658 | RAMIREZ BAEZ, CARYNEL | ADDRESS ON FILE | | | | | | | |
| 421659 | RAMIREZ BAEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 421660 | RAMIREZ BAEZ, IRIS L | ADDRESS ON FILE | | | | | | | |
| 421661 | RAMIREZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 421662 | Ramirez Baez, Jose A | ADDRESS ON FILE | | | | | | | |
| 421663 | RAMIREZ BAEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 421664 | RAMIREZ BAEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 421665 | RAMIREZ BAEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 421666 | RAMIREZ BAEZ, ZUHEILLY | ADDRESS ON FILE | | | | | | | |
| 421667 | RAMIREZ BAJANDAS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 421668 | RAMIREZ BALLAGAS, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 421669 | RAMIREZ BALLAGAS, ROHEMIR DE JESUS | ADDRESS ON FILE | | | | | | | |
| 421670 | RAMIREZ BARBOSA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 421671 | RAMIREZ BAREA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 421672 | RAMIREZ BARLAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 421673 | RAMIREZ BARRETO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 421674 | RAMIREZ BARRETO, MAYRA C | ADDRESS ON FILE | | | | | | | |
| 421675 | RAMIREZ BARRETO, PABLO | ADDRESS ON FILE | | | | | | | |
| 421676 | RAMIREZ BARRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 421677 | RAMIREZ BARTOLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 421678 | RAMIREZ BATISTA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 421679 | RAMIREZ BAUTISTA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 421680 | RAMIREZ BAYRON, DANIA | ADDRESS ON FILE | | | | | | | |
| 421681 | RAMIREZ BAYRON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 421682 | RAMIREZ BECERRA, MARIA SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 421683 | RAMIREZ BEGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 421684 | RAMIREZ BELEN, FLOR M | ADDRESS ON FILE | | | | | | | |
| 421685 | RAMIREZ BELTRAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 421686 | RAMIREZ BENET, MARIANO | ADDRESS ON FILE | | | | | | | |
| 421687 | RAMIREZ BENIQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 421688 | RAMIREZ BENITEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 421689 | RAMIREZ BENITEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 421690 | RAMIREZ BENITEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 421691 | RAMIREZ BENITEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 421692 | RAMIREZ BENITEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 421693 | RAMIREZ BERDECIA, MARCO | ADDRESS ON FILE | | | | | | | |
| 421694 | Ramirez Berdecia, Marco A | ADDRESS ON FILE | | | | | | | |
| 421695 | RAMIREZ BERMUDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 421696 | RAMIREZ BERMUDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 421697 | RAMIREZ BERNABE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 421698 | RAMIREZ BERNARD, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 421699 | RAMIREZ BERNARD, JOSE | ADDRESS ON FILE | | | | | | | |
| 421700 | RAMIREZ BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 421701 | RAMIREZ BERRIOS, FELIX D | ADDRESS ON FILE | | | | | | | |
| 421702 | RAMIREZ BERRIOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 421703 | RAMIREZ BERRIOS, MARIELA | ADDRESS ON FILE | | | | | | | |
| 421704 | RAMIREZ BETANCOURT, YESENIA M | ADDRESS ON FILE | | | | | | | |
| 421705 | RAMIREZ BEZARES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 421706 | RAMIREZ BIRRIEL, IRVING | ADDRESS ON FILE | | | | | | | |
| 421707 | Ramirez Birriel, Loulie A | ADDRESS ON FILE | | | | | | | |
| 421708 | RAMIREZ BLANCO, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 421709 | RAMIREZ BOBE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 421710 | RAMIREZ BOBREN, RUTH M | ADDRESS ON FILE | | | | | | | |
| 421711 | RAMIREZ BONES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 421712 | RAMIREZ BONES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 421713 | RAMIREZ BONET, EYLEEN YADIRA | ADDRESS ON FILE | | | | | | | |
| 421714 | RAMIREZ BONILLA, ALBA E | ADDRESS ON FILE | | | | | | | |
| 421715 | RAMIREZ BONILLA, EYLA | ADDRESS ON FILE | | | | | | | |
| 421716 | RAMIREZ BONILLA, JULIANA | ADDRESS ON FILE | | | | | | | |
| 421717 | RAMIREZ BONILLA, MITZY | ADDRESS ON FILE | | | | | | | |
| 421718 | RAMIREZ BONILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 421719 | RAMIREZ BONILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 421720 | RAMIREZ BONILLA, YULIANA M | ADDRESS ON FILE | | | | | | | |
| 421721 | RAMIREZ BORRERO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 421722 | RAMIREZ BORRERO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 421723 | RAMIREZ BOSQUE, EFRAIN E. | ADDRESS ON FILE | | | | | | | |
| 421724 | RAMIREZ BOUDIER, TOMAS | ADDRESS ON FILE | | | | | | | |
| 421725 | RAMIREZ BRAVO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 421726 | RAMIREZ BREBAN, LUCERMINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 741404 | RAMIREZ BROTHERS & INC. | PO BOX 517 | | | | DORADO | PR | 00646 | |
| 421727 | RAMIREZ BURGOS, ANA | ADDRESS ON FILE | | | | | | | |
| 421728 | RAMIREZ BURGOS, LIZBETTE | ADDRESS ON FILE | | | | | | | |
| 421730 | RAMIREZ BURGOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 421731 | RAMIREZ BURGOS, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 421732 | RAMIREZ BURGOS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 421733 | RAMIREZ BURGOS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 421734 | RAMIREZ BUS LINE INC. | CALLE FEDEL VELEZ #95 | | | | SABANA GRANDE | PR | 00637 | |
| 421735 | RAMIREZ BUX LINE | URB SAN ISIDRO | 95 FIDEL VELEZ | | | SABANA GRANDE | PR | 00637 | |
| 421736 | RAMIREZ BUX LINE DBA MIGUEL A. RAMIREZ | EXT SAN ISIDRO | 95 FIDEL VELEZ | | | SABANA GRANDE | PR | 00637 | |
| 421737 | RAMIREZ BUXEDA ARQUITECTOS PSC | 807 AVE FERNANDEZ JUNCOS | 3 ER PISO | | | SAN JUAN | PR | 00907 | |
| 421738 | RAMIREZ BUXEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 421739 | RAMIREZ CABALLERO, ANTONIA E | ADDRESS ON FILE | | | | | | | |
| 421740 | RAMIREZ CABAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 421741 | RAMIREZ CABAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 421742 | Ramirez Caceres, Jeanette | ADDRESS ON FILE | | | | | | | |
| 421743 | RAMIREZ CADENA, MELBA | ADDRESS ON FILE | | | | | | | |
| 421744 | RAMIREZ CALDERON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 421745 | RAMIREZ CALDERON, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 421746 | RAMIREZ CALO, SHOMARA | ADDRESS ON FILE | | | | | | | |
| 421747 | RAMIREZ CAMACHO MD, JOSE H | ADDRESS ON FILE | | | | | | | |
| 421748 | RAMIREZ CAMACHO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 421749 | RAMIREZ CAMACHO, IVAN | ADDRESS ON FILE | | | | | | | |
| 421750 | RAMIREZ CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 421752 | RAMIREZ CAMPOS, WILSON | ADDRESS ON FILE | | | | | | | |
| 421753 | RAMIREZ CANDELARIA, CARL | ADDRESS ON FILE | | | | | | | |
| 421754 | RAMIREZ CANDELARIA, CARLA | ADDRESS ON FILE | | | | | | | |
| 421755 | RAMIREZ CANDELARIA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 421756 | RAMIREZ CANDELARIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 421757 | RAMIREZ CANDELARIO, FRANCES A | ADDRESS ON FILE | | | | | | | |
| 421758 | RAMIREZ CANDELARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 421759 | RAMIREZ CANDELARIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 421760 | RAMIREZ CANDELARIO, SAGE | ADDRESS ON FILE | | | | | | | |
| 421761 | RAMIREZ CANEJO, JERARDO | ADDRESS ON FILE | | | | | | | |
| 421762 | RAMIREZ CANO, HUBERT | ADDRESS ON FILE | | | | | | | |
| 421763 | RAMIREZ CAPELLA, MARIO E. | ADDRESS ON FILE | | | | | | | |
| 421764 | RAMIREZ CAPO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 421765 | RAMIREZ CAPPA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 741405 | RAMIREZ CAR CARE & SHINE | URB MU¨OZ RIVERA | 28 CALLE TORNASOL | | | SAN JUAN | PR | 00969 | |
| 421766 | RAMIREZ CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 421767 | RAMIREZ CARABALLO, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 421768 | RAMIREZ CARABALLO, MIREILYS | ADDRESS ON FILE | | | | | | | |
| 421769 | RAMIREZ CARABALLO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 421770 | RAMIREZ CARBO, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 421771 | RAMIREZ CARBO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 421772 | Ramirez Carbo, Nestor D | ADDRESS ON FILE | | | | | | | |
| 421773 | RAMIREZ CARCANO, GILDA N | ADDRESS ON FILE | | | | | | | |
| 421774 | RAMIREZ CARCANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 421775 | RAMIREZ CARDE, DORIS VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 421776 | RAMIREZ CARDONA, ADA E | ADDRESS ON FILE | | | | | | | |
| 421777 | RAMIREZ CARDONA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 421778 | RAMIREZ CARDONA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 421779 | RAMIREZ CARDONA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 421780 | Ramirez Cardona, Noel | ADDRESS ON FILE | | | | | | | |
| 421781 | RAMIREZ CARDONA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 421782 | RAMIREZ CARDONA, YDSIA | ADDRESS ON FILE | | | | | | | |
| 421783 | RAMIREZ CARMOEGA, GINESA | ADDRESS ON FILE | | | | | | | |
| 421784 | RAMIREZ CARRASQUILLO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 421785 | RAMIREZ CARRASQUILLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 421786 | RAMIREZ CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 421787 | RAMIREZ CARRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 421788 | RAMIREZ CARRERA, ROSALY | ADDRESS ON FILE | | | | | | | |
| 421789 | RAMIREZ CARRERO, ESTHER Z | ADDRESS ON FILE | | | | | | | |
| 421791 | RAMIREZ CARRERO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 421792 | RAMIREZ CARRERO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 421793 | RAMIREZ CARRION & CO C S P | PO BOX 2923 | | | | GUAYNABO | PR | 00970-2923 | |
| 421794 | RAMIREZ CARRION, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 421795 | RAMIREZ CARTAGENA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 421796 | RAMIREZ CARTAGENA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 421797 | RAMIREZ CASANOVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 421798 | RAMIREZ CASELLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 421799 | RAMIREZ CASELLAS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 421800 | RAMIREZ CASIANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 421801 | RAMIREZ CASIANO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 421802 | RAMIREZ CASILLAS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 421803 | RAMIREZ CASTERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 741406 | RAMIREZ CASTILLO RITA | URB SANTA ANA | D2 CALLE TULANE | | | RIO PIEDRAS | PR | 00927 | |
| 421804 | RAMIREZ CASTILLO, ADLIN | ADDRESS ON FILE | | | | | | | |
| 421805 | RAMIREZ CASTILLO, MARICELY | ADDRESS ON FILE | | | | | | | |
| 421806 | RAMIREZ CASTILLO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 421807 | RAMIREZ CASTILLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 421808 | RAMIREZ CASTRO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 421809 | RAMIREZ CASTRO, GISELLE M. | ADDRESS ON FILE | | | | | | | |
| 421810 | RAMIREZ CASTRO, HARRY | ADDRESS ON FILE | | | | | | | |
| 421811 | RAMIREZ CASTRO, JIDAEMELIS | ADDRESS ON FILE | | | | | | | |
| 421812 | RAMIREZ CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 421813 | RAMIREZ CASTRO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 421814 | RAMIREZ CASTRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 421816 | RAMIREZ CEBOLLERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 421817 | RAMIREZ CENTENO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 421818 | RAMIREZ CENTENO, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 421819 | RAMIREZ CENTENO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 421821 | RAMIREZ CENTENO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 421822 | RAMIREZ CHEVALIER, PETER | ADDRESS ON FILE | | | | | | | |
| 421823 | RAMIREZ CINTRON, LESTER | ADDRESS ON FILE | | | | | | | |
| 421824 | RAMIREZ CINTRON, WILSON | ADDRESS ON FILE | | | | | | | |
| 421825 | RAMIREZ CLASS, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 421790 | RAMIREZ CLAUDIO, ILIA | ADDRESS ON FILE | | | | | | | |
| 421826 | RAMIREZ COLBERG, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 421827 | RAMIREZ COLL, EDITH J | ADDRESS ON FILE | | | | | | | |
| 421828 | RAMIREZ COLLAZO, ANELLYS | ADDRESS ON FILE | | | | | | | |
| 421829 | RAMIREZ COLLAZO, CORAL DEL C | ADDRESS ON FILE | | | | | | | |
| 421830 | RAMIREZ COLLAZO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 421831 | RAMIREZ COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| 421832 | RAMIREZ COLLAZO, ROBERTO B | ADDRESS ON FILE | | | | | | | |
| 741408 | RAMIREZ COLLEGE OF BUS.TECH. | PO BOX 8340 | | | | SAN JUAN | PR | 00910 | |
| 741407 | RAMIREZ COLLEGE OF BUS.TECH. | PO BOX 195460 | | | | SAN JUAN | PR | 00919 5460 | |
| 421833 | RAMIREZ COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 421834 | RAMIREZ COLON, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 421835 | RAMIREZ COLON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 421836 | RAMIREZ COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 421837 | RAMIREZ COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 421838 | Ramirez Colon, Itza G. | ADDRESS ON FILE | | | | | | | |
| 421839 | RAMIREZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 421840 | RAMIREZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 421841 | RAMIREZ COLON, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 421843 | RAMIREZ COLON, KELVIN L. | ADDRESS ON FILE | | | | | | | |
| 421844 | RAMIREZ COLON, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 421845 | RAMIREZ COLON, LUCY | ADDRESS ON FILE | | | | | | | |
| 421846 | RAMIREZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 421847 | RAMIREZ COLON, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 421848 | RAMIREZ COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 421849 | RAMIREZ COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 421850 | RAMIREZ COLON, NESTOR O | ADDRESS ON FILE | | | | | | | |
| 421851 | RAMIREZ COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| 421852 | RAMIREZ COLON, OLGA | ADDRESS ON FILE | | | | | | | |
| 421853 | RAMIREZ COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 421854 | RAMIREZ COLON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 421855 | RAMIREZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 421856 | Ramirez Colon, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 421857 | RAMIREZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 421858 | RAMIREZ COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 421859 | Ramirez Comas, Jason | ADDRESS ON FILE | | | | | | | |
| 741409 | RAMIREZ COMMERCIAL ARTS INC | PO BOX 920 | | | | SAINT JUST | PR | 00978 0920 | |
| 421860 | RAMIREZ CONCEPCION, AIXA | ADDRESS ON FILE | | | | | | | |
| 421861 | RAMIREZ CONCEPCION, JORGE L | ADDRESS ON FILE | | | | | | | |
| 421862 | RAMIREZ CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| 421863 | RAMIREZ CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | | |
| 421864 | RAMIREZ CONCEPCION, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 421865 | RAMIREZ CONTERAS, LUISA | ADDRESS ON FILE | | | | | | | |
| 421866 | RAMIREZ CONTRERAS, DIOGENES | ADDRESS ON FILE | | | | | | | |
| 421867 | RAMIREZ CONTRERAS, DIOGENES N | ADDRESS ON FILE | | | | | | | |
| 421868 | RAMIREZ CONTRERAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 421869 | RAMIREZ CORCHADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 421870 | RAMIREZ CORDERO, AIDA | ADDRESS ON FILE | | | | | | | |
| 421871 | RAMIREZ CORDERO, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 421872 | RAMIREZ CORDERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 421873 | RAMIREZ CORDERO, ERVIN | ADDRESS ON FILE | | | | | | | |
| 421874 | RAMIREZ CORDERO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 421875 | RAMIREZ CORDERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 421876 | RAMIREZ CORREA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 421877 | RAMIREZ CORREA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 421878 | RAMIREZ CORREA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 421879 | RAMIREZ CORTES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 421880 | RAMIREZ CORTES, DAVID | ADDRESS ON FILE | | | | | | | |
| 421881 | RAMIREZ CORTES, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 421882 | RAMIREZ CORTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 421883 | RAMIREZ CORTES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 421884 | RAMIREZ CORTES, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 421885 | RAMIREZ COTTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 421886 | RAMIREZ COTTO, MARTTA | ADDRESS ON FILE | | | | | | | |
| 421887 | RAMIREZ COTTO, ROSA | ADDRESS ON FILE | | | | | | | |
| 421888 | RAMIREZ COTTO, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 421889 | RAMIREZ CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |
| 421890 | Ramirez Crespo, Samuel Ivan | ADDRESS ON FILE | | | | | | | |
| 421891 | RAMIREZ CRESPO, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 421892 | RAMIREZ CRIADO, YEIDY | ADDRESS ON FILE | | | | | | | |
| 421893 | RAMIREZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 421894 | Ramirez Cruz, David A | ADDRESS ON FILE | | | | | | | |
| 421895 | RAMIREZ CRUZ, DENYL | ADDRESS ON FILE | | | | | | | |
| 421896 | RAMIREZ CRUZ, ELDA M | ADDRESS ON FILE | | | | | | | |
| 421897 | RAMIREZ CRUZ, ENID M | ADDRESS ON FILE | | | | | | | |
| 421898 | RAMIREZ CRUZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 421899 | RAMIREZ CRUZ, GABRIEL J. | ADDRESS ON FILE | | | | | | | |
| 421900 | RAMIREZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 421901 | RAMIREZ CRUZ, IRVIN J. | ADDRESS ON FILE | | | | | | | |
| 421902 | RAMIREZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 421903 | RAMIREZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 421904 | RAMIREZ CRUZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 421905 | RAMIREZ CRUZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 421906 | RAMIREZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 421907 | RAMIREZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 421908 | Ramirez Cruz, Luis E | ADDRESS ON FILE | | | | | | | |
| 421909 | RAMIREZ CRUZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 421910 | RAMIREZ CRUZ, MARIO L. | ADDRESS ON FILE | | | | | | | |
| 421911 | RAMIREZ CRUZ, MARITZA B | ADDRESS ON FILE | | | | | | | |
| 421912 | Ramirez Cruz, Pedro | ADDRESS ON FILE | | | | | | | |
| 421913 | RAMIREZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 421914 | RAMIREZ CRUZ, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 421915 | RAMIREZ CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 421916 | RAMIREZ CRUZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 421917 | RAMIREZ CRUZADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 421918 | RAMIREZ CUALIO, ANA | ADDRESS ON FILE | | | | | | | |
| 421919 | RAMIREZ CUEVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 421920 | RAMIREZ CUEVAS, CARMEN ZOE | ADDRESS ON FILE | | | | | | | |
| 421921 | RAMIREZ CUEVAS, HEBE | ADDRESS ON FILE | | | | | | | |
| 421922 | RAMIREZ CUEVAS, JULIO A | ADDRESS ON FILE | | | | | | | |
| 421923 | RAMIREZ CUEVAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 421924 | RAMIREZ D ARELLANO, OLGA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 421925 | RAMIREZ DAVILA, CYNDIA | ADDRESS ON FILE | | | | | | | |
| 421926 | Ramirez Davila, Cyndia E | ADDRESS ON FILE | | | | | | | |
| 421927 | RAMIREZ DAVILA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 421928 | RAMIREZ DAVILA, GENESIS | ADDRESS ON FILE | | | | | | | |
| 421929 | RAMIREZ DAVILA, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 421930 | RAMIREZ DAVILA, LAYSA Y | ADDRESS ON FILE | | | | | | | |
| 421931 | RAMIREZ DAVILA, NORMA | ADDRESS ON FILE | | | | | | | |
| 421932 | RAMIREZ DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 421933 | RAMIREZ DAVILA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 421934 | RAMIREZ DE AR ZAPATA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 421935 | RAMIREZ DE ARELLA PADIN, TERESITA | ADDRESS ON FILE | | | | | | | |
| 421936 | RAMIREZ DE ARELLA RIVERA, TATIANA M | ADDRESS ON FILE | | | | | | | |
| 421937 | RAMIREZ DE ARELLANO COLON, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 421938 | RAMIREZ DE ARELLANO DINARDI, SOFIA | ADDRESS ON FILE | | | | | | | |
| 421939 | RAMIREZ DE ARELLANO FREESE, NATALIA | ADDRESS ON FILE | | | | | | | |
| 421940 | RAMIREZ DE ARELLANO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 421941 | RAMIREZ DE ARELLANO HADDOCK, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 421942 | RAMIREZ DE ARELLANO HADDOCK, KAREN G | ADDRESS ON FILE | | | | | | | |
| 421943 | RAMIREZ DE ARELLANO MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 421944 | RAMIREZ DE ARELLANO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 421945 | RAMIREZ DE ARELLANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 421946 | RAMIREZ DE ARELLANO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 421947 | RAMIREZ DE ARELLANO, OLGA | ADDRESS ON FILE | | | | | | | |
| 421948 | RAMIREZ DE ARELLANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 421949 | RAMIREZ DE ARELLANO, UBALDINO | ADDRESS ON FILE | | | | | | | |
| 421951 | RAMIREZ DE JESUS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 421952 | RAMIREZ DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 421953 | RAMIREZ DE JESUS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 421954 | RAMIREZ DE JESUS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 421955 | RAMIREZ DE JESUS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 421956 | RAMIREZ DE JESUS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 421957 | RAMIREZ DE JESUS, LIVIA | ADDRESS ON FILE | | | | | | | |
| 421958 | RAMIREZ DE JESUS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 421959 | RAMIREZ DE LA ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 421960 | RAMIREZ DE LEON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 421961 | RAMIREZ DE LEON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 421962 | RAMIREZ DE LUGO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 421963 | RAMIREZ DE SAURI, PETRA R | ADDRESS ON FILE | | | | | | | |
| 421964 | RAMIREZ DE VICENTE, NILDA R | ADDRESS ON FILE | | | | | | | |
| 421965 | RAMIREZ DEL PINO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 421966 | RAMIREZ DEL ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 421967 | RAMIREZ DEL TORO, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 421970 | RAMIREZ DEL VALLE, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 421971 | RAMIREZ DEL VALLE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 421972 | RAMIREZ DEL VALLE, LIANIS | ADDRESS ON FILE | | | | | | | |
| 421973 | RAMIREZ DELFAUS, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 421974 | RAMIREZ DELGADILLO, MAYERLIS | ADDRESS ON FILE | | | | | | | |
| 421975 | RAMIREZ DELGADO, AIMEE T. | ADDRESS ON FILE | | | | | | | |
| 421976 | RAMIREZ DELGADO, ALBERTO J. | ADDRESS ON FILE | | | | | | | |
| 421977 | RAMIREZ DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 421978 | RAMIREZ DELGADO, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 421979 | RAMIREZ DELGADO, JESENIA | ADDRESS ON FILE | | | | | | | |
| 421980 | RAMIREZ DELGADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 421981 | RAMIREZ DELGADO, KAROL S | ADDRESS ON FILE | | | | | | | |
| 421982 | RAMIREZ DELGADO, KAROL S. | ADDRESS ON FILE | | | | | | | |
| 421983 | RAMIREZ DELGADO, KRISLY A | ADDRESS ON FILE | | | | | | | |
| 421984 | RAMIREZ DELGADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 421985 | RAMIREZ DELGADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 421986 | RAMIREZ DEVARIE, ABNER | ADDRESS ON FILE | | | | | | | |
| 421987 | RAMIREZ DÍAZ MD, ERIC | ADDRESS ON FILE | | | | | | | |
| 421988 | RAMIREZ DIAZ MD, INGRID | ADDRESS ON FILE | | | | | | | |
| 421989 | RAMIREZ DIAZ, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 421990 | RAMIREZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 421991 | RAMIREZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 421992 | RAMIREZ DIAZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 421993 | RAMIREZ DIAZ, CINDIA | ADDRESS ON FILE | | | | | | | |
| 421994 | RAMIREZ DIAZ, CLAIMY | ADDRESS ON FILE | | | | | | | |
| 421995 | RAMIREZ DIAZ, CLAYMIL | ADDRESS ON FILE | | | | | | | |
| 421996 | RAMIREZ DIAZ, DIMARI | ADDRESS ON FILE | | | | | | | |
| 421997 | RAMIREZ DIAZ, EDUARDO A. | ADDRESS ON FILE | | | | | | | |
| 421998 | Ramirez Diaz, Felix | ADDRESS ON FILE | | | | | | | |
| 421999 | RAMIREZ DIAZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 422000 | RAMIREZ DIAZ, JAQUELINE I | ADDRESS ON FILE | | | | | | | |
| 422001 | RAMIREZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 422002 | RAMIREZ DIAZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 422003 | RAMIREZ DIAZ, JOYCE E | ADDRESS ON FILE | | | | | | | |
| 422004 | RAMIREZ DIAZ, LILIANA M | ADDRESS ON FILE | | | | | | | |
| 421969 | RAMIREZ DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 422005 | RAMIREZ DIAZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 422006 | RAMIREZ DIAZ, OLGA Z | ADDRESS ON FILE | | | | | | | |
| 422007 | RAMIREZ DIAZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 422008 | RAMIREZ DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 422009 | RAMIREZ DIAZ, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| 422010 | RAMIREZ DIAZ, ROBBINS S | ADDRESS ON FILE | | | | | | | |
| 422011 | RAMIREZ DIAZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 422012 | RAMIREZ DIAZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 422013 | RAMIREZ DIAZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 422014 | RAMIREZ DIAZ, YAZMET Y. | ADDRESS ON FILE | | | | | | | |
| 422015 | RAMIREZ DIAZ, YOMARALIZ | ADDRESS ON FILE | | | | | | | |
| 422016 | RAMIREZ DIAZ, YONIESKY | ADDRESS ON FILE | | | | | | | |
| 422017 | RAMIREZ DIODONET, NYDIA | ADDRESS ON FILE | | | | | | | |
| 422018 | RAMIREZ DOMENECH MD, IRELIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 422019 | RAMIREZ DOMINGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 422020 | RAMIREZ DOMINGUEZ, MYRZA A | ADDRESS ON FILE | | | | | | | |
| 422021 | RAMIREZ DONATO, DAISY | ADDRESS ON FILE | | | | | | | |
| 422022 | RAMIREZ DONATO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 422023 | RAMIREZ DOVAL, LUIS A | ADDRESS ON FILE | | | | | | | |
| 422024 | RAMIREZ DROSS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 422025 | RAMIREZ DUPERROIR, IVONNE | ADDRESS ON FILE | | | | | | | |
| 422026 | RAMIREZ DUQUE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 422027 | RAMIREZ ECHEVARRIA, ADA N | ADDRESS ON FILE | | | | | | | |
| 422028 | RAMIREZ ECHEVARRIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 422029 | Ramirez Echevarria, Victor L. | ADDRESS ON FILE | | | | | | | |
| 422030 | RAMIREZ ELIAS, ANA MERCEDE | ADDRESS ON FILE | | | | | | | |
| 422031 | RAMIREZ ELIAS, HEIDY I | ADDRESS ON FILE | | | | | | | |
| 422032 | RAMIREZ ELIAS, IRIS E. | ADDRESS ON FILE | | | | | | | |
| 422033 | RAMIREZ EMANUELLI, DORIS | ADDRESS ON FILE | | | | | | | |
| 422034 | RAMIREZ EMANUELLI, DORIS | ADDRESS ON FILE | | | | | | | |
| 422035 | RAMIREZ EMMANUELLI, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 422036 | RAMIREZ EMMANUELLI, ANN | ADDRESS ON FILE | | | | | | | |
| 422037 | RAMIREZ ENCARNACION, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 422038 | RAMIREZ ESBRI, KARMENCITA | ADDRESS ON FILE | | | | | | | |
| 422039 | RAMIREZ ESCABI, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 422040 | RAMIREZ ESCANELLAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 422041 | RAMIREZ ESCANELLAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 422042 | RAMIREZ ESCAPPA, NORMA | ADDRESS ON FILE | | | | | | | |
| 422043 | RAMIREZ ESCAPPA, NORMA | ADDRESS ON FILE | | | | | | | |
| 422044 | RAMIREZ ESCOBAR, CELINETTE | ADDRESS ON FILE | | | | | | | |
| 422045 | RAMIREZ ESCOBAR, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 422046 | RAMIREZ ESCOBAR, YESENIA | ADDRESS ON FILE | | | | | | | |
| 422047 | RAMIREZ ESPARRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 422048 | RAMIREZ ESPARRA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 422049 | RAMIREZ ESPARRA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 422050 | RAMIREZ ESQUILIN, LIMARY | ADDRESS ON FILE | | | | | | | |
| 422051 | RAMIREZ ESQUILIN, LIMARY | ADDRESS ON FILE | | | | | | | |
| 422052 | RAMIREZ ESTIEN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 422053 | Ramirez Estier, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 422054 | RAMIREZ ESTRADA, CESAR | ADDRESS ON FILE | | | | | | | |
| 422055 | RAMIREZ ESTRADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 422056 | Ramirez Estrada, Jose A. | ADDRESS ON FILE | | | | | | | |
| 422057 | Ramirez Estrada, Marcos D. | ADDRESS ON FILE | | | | | | | |
| 422058 | RAMIREZ ESTRADA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 422059 | RAMIREZ ESTRADA, OMAR J | ADDRESS ON FILE | | | | | | | |
| 422060 | RAMIREZ FABRE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 422061 | RAMIREZ FABRE, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 422062 | RAMIREZ FACUNDO, ZENEN | ADDRESS ON FILE | | | | | | | |
| 422063 | RAMIREZ FALTO, ALBA IRIS | ADDRESS ON FILE | | | | | | | |
| 422064 | RAMIREZ FALTO, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 422065 | RAMIREZ FALTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 422067 | RAMIREZ FARGAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 422069 | RAMIREZ FELICIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 422070 | RAMIREZ FELICIANO, ISAMAR E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 422071 | RAMIREZ FELICIANO, LETILU | ADDRESS ON FILE | | | | | | | |
| 422072 | RAMIREZ FELICIANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 422073 | RAMIREZ FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 422074 | RAMIREZ FELICIANO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 422075 | RAMIREZ FELICIANO, RIGO | ADDRESS ON FILE | | | | | | | |
| 422076 | RAMIREZ FELICIANO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 422077 | RAMIREZ FELICIANO, VELDA I | ADDRESS ON FILE | | | | | | | |
| 422078 | RAMIREZ FELIPE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 422079 | RAMIREZ FELIX, DIALMA L | ADDRESS ON FILE | | | | | | | |
| 422080 | RAMIREZ FERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 422081 | RAMIREZ FERNANDEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 422082 | RAMIREZ FERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 422083 | RAMIREZ FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 422084 | RAMIREZ FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 422085 | RAMIREZ FERNANDEZ, MARIETTE | ADDRESS ON FILE | | | | | | | |
| 422086 | RAMIREZ FERNANDEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 422087 | RAMIREZ FERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 422088 | RAMIREZ FERREIRA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 422089 | RAMIREZ FERRER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 422090 | Ramirez Ferrer, Felix A | ADDRESS ON FILE | | | | | | | |
| 422091 | RAMIREZ FERRER, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 422092 | RAMIREZ FERRER, IVONNE | ADDRESS ON FILE | | | | | | | |
| 422093 | RAMIREZ FERRER, JULIO V. | ADDRESS ON FILE | | | | | | | |
| 422094 | RAMIREZ FERRER, MARIA M | ADDRESS ON FILE | | | | | | | |
| 422095 | RAMIREZ FERRERAS, ESQUIBEL A | ADDRESS ON FILE | | | | | | | |
| 422096 | RAMIREZ FERRERIRA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 422097 | RAMIREZ FIGUEROA, AIDALIZ | ADDRESS ON FILE | | | | | | | |
| 422098 | RAMIREZ FIGUEROA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 422099 | RAMIREZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 422100 | Ramirez Figueroa, Edward | ADDRESS ON FILE | | | | | | | |
| 422101 | RAMIREZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 422102 | RAMIREZ FIGUEROA, ELIUD | ADDRESS ON FILE | | | | | | | |
| 422103 | RAMIREZ FIGUEROA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 422104 | RAMIREZ FIGUEROA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 422105 | RAMIREZ FIGUEROA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 422106 | RAMIREZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 422107 | RAMIREZ FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 422108 | RAMIREZ FIGUEROA, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 422109 | RAMIREZ FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 422110 | RAMIREZ FIGUEROA, MARIA DE LOS D | ADDRESS ON FILE | | | | | | | |
| 422111 | RAMIREZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 422112 | RAMIREZ FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 422113 | RAMIREZ FIGUEROA, SHANNERA | ADDRESS ON FILE | | | | | | | |
| 422114 | RAMIREZ FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 422115 | RAMIREZ FLORES & CO | PO BOX 2923 | | | | GUAYNABO | PR | 00970 | |
| 422116 | RAMIREZ FLORES & CO PSC | P O BOX 2923 | | | | GUAYNABO | PR | 00970 | |
| 422117 | RAMIREZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 422118 | RAMIREZ FLORES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 422119 | RAMIREZ FLORES, LUIS F | ADDRESS ON FILE | | | | | | | |
| 422120 | RAMIREZ FONSECA, CHRISTIAN G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 422121 | RAMIREZ FONTANEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 422122 | RAMIREZ FONTANEZ, RUTH I | ADDRESS ON FILE | | | | | | | |
| 422123 | RAMIREZ FORTIS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 422124 | RAMIREZ FORTIS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 422125 | RAMIREZ FOURQUET, TERESITA | ADDRESS ON FILE | | | | | | | |
| 422126 | RAMIREZ FRAGOSA, SORAIDA | ADDRESS ON FILE | | | | | | | |
| 422127 | RAMIREZ FRANQUI, AIDA L | ADDRESS ON FILE | | | | | | | |
| 422128 | RAMIREZ FRANQUI, ZORALIS | ADDRESS ON FILE | | | | | | | |
| 422129 | RAMIREZ FREYRE, NIDNAL | ADDRESS ON FILE | | | | | | | |
| 422130 | RAMIREZ FREYTES, INNEABELL | ADDRESS ON FILE | | | | | | | |
| 422131 | RAMIREZ FRIAS, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 422132 | RAMIREZ FRIAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 422133 | RAMIREZ FRONTERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 422134 | RAMIREZ FUENTES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 422135 | RAMIREZ FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 422136 | RAMIREZ GALARZA, AIDITA | ADDRESS ON FILE | | | | | | | |
| 422137 | RAMIREZ GALARZA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 422138 | RAMIREZ GALLOZA, DIANA | ADDRESS ON FILE | | | | | | | |
| 422139 | RAMIREZ GALLOZA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 422140 | RAMIREZ GALOFFIN, MARCOS | ADDRESS ON FILE | | | | | | | |
| 422141 | RAMIREZ GARCIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 422142 | RAMIREZ GARCIA, DELIA | ADDRESS ON FILE | | | | | | | |
| 422143 | RAMIREZ GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 422144 | RAMIREZ GARCIA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 422145 | RAMIREZ GARCIA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 422146 | RAMIREZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 422147 | RAMIREZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 422148 | RAMIREZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 422149 | RAMIREZ GARCIA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 422150 | Ramirez Garcia, Julio Angel | ADDRESS ON FILE | | | | | | | |
| 422151 | RAMIREZ GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 422152 | RAMIREZ GARCIA, LOSHUA | ADDRESS ON FILE | | | | | | | |
| 422153 | RAMIREZ GARCIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 422154 | RAMIREZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 422155 | Ramirez Garcia, Luis F | ADDRESS ON FILE | | | | | | | |
| 422156 | RAMIREZ GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 422157 | RAMIREZ GARCIA, MARIO | ADDRESS ON FILE | | | | | | | |
| 422158 | RAMIREZ GARCIA, MAYDA | ADDRESS ON FILE | | | | | | | |
| 422159 | RAMIREZ GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 422160 | RAMIREZ GARCIA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 422161 | RAMIREZ GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 422162 | RAMIREZ GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 422163 | RAMIREZ GARCIA, ROBERTO R | ADDRESS ON FILE | | | | | | | |
| 422164 | RAMIREZ GARCIA, TERESA | ADDRESS ON FILE | | | | | | | |
| 422165 | RAMIREZ GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 422166 | RAMIREZ GARCIA, YARIVETTE | ADDRESS ON FILE | | | | | | | |
| 422167 | RAMIREZ GARRASTEGUI, DORIAN | ADDRESS ON FILE | | | | | | | |
| 422168 | RAMIREZ GASCOT, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 422169 | RAMIREZ GAUD, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 741410 | RAMIREZ GELPI INC | PO BOX 637 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 422171 | RAMIREZ GIRON, ANA | ADDRESS ON FILE | | | | | | | |
| 422172 | RAMIREZ GOMEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 422173 | RAMIREZ GOMEZ, IVIS C | ADDRESS ON FILE | | | | | | | |
| 422174 | RAMIREZ GOMEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 422175 | RAMIREZ GOMEZ, WILLIAM I. | ADDRESS ON FILE | | | | | | | |
| 422176 | RAMIREZ GONZALEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 422177 | RAMIREZ GONZALEZ, ANNETE R | ADDRESS ON FILE | | | | | | | |
| 422178 | RAMIREZ GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 422179 | RAMIREZ GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 422180 | RAMIREZ GONZALEZ, BERTYL | ADDRESS ON FILE | | | | | | | |
| 422181 | RAMIREZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 422182 | RAMIREZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 422183 | RAMIREZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 422184 | RAMIREZ GONZALEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 422186 | RAMIREZ GONZALEZ, DENICE | ADDRESS ON FILE | | | | | | | |
| 422187 | RAMIREZ GONZALEZ, DENNISE | ADDRESS ON FILE | | | | | | | |
| 422188 | Ramirez Gonzalez, Diego A. | ADDRESS ON FILE | | | | | | | |
| 422189 | RAMIREZ GONZALEZ, DIEGO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 422190 | RAMIREZ GONZALEZ, EDNA R | ADDRESS ON FILE | | | | | | | |
| 422191 | RAMIREZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 422192 | RAMIREZ GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 422193 | RAMIREZ GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 422194 | RAMIREZ GONZALEZ, IVONNE A | ADDRESS ON FILE | | | | | | | |
| 422195 | RAMIREZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 422196 | RAMIREZ GONZALEZ, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 422197 | RAMIREZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 422198 | RAMIREZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 422199 | RAMIREZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 422200 | RAMIREZ GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 422201 | RAMIREZ GONZALEZ, JOY J | ADDRESS ON FILE | | | | | | | |
| 422202 | RAMIREZ GONZALEZ, LESLY | ADDRESS ON FILE | | | | | | | |
| 422203 | RAMIREZ GONZALEZ, LIZAINELL | ADDRESS ON FILE | | | | | | | |
| 422204 | RAMIREZ GONZALEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 422205 | RAMIREZ GONZALEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 422206 | RAMIREZ GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 422207 | RAMIREZ GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 422208 | RAMIREZ GONZALEZ, ROHEL | ADDRESS ON FILE | | | | | | | |
| 422209 | Ramirez Gonzalez, Rohel | ADDRESS ON FILE | | | | | | | |
| 422210 | RAMIREZ GONZALEZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| 422211 | RAMIREZ GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 422212 | RAMIREZ GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 422213 | RAMIREZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 422214 | RAMIREZ GONZALEZ, WILBUR | ADDRESS ON FILE | | | | | | | |
| 422215 | RAMIREZ GRACIA, LENNY | ADDRESS ON FILE | | | | | | | |
| 422216 | RAMIREZ GRAJALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 422217 | RAMIREZ GUADALUPE, OMAR A | ADDRESS ON FILE | | | | | | | |
| 422218 | RAMIREZ GUADALUPE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 422219 | RAMIREZ GUERRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 422220 | RAMIREZ GUERRERO, VICTOR M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 422222 | RAMIREZ GUEVARA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 422223 | RAMIREZ GUEVARA, JORGE E | ADDRESS ON FILE | | | | | | | |
| 422224 | RAMIREZ GUILLEN, JULIO | ADDRESS ON FILE | | | | | | | |
| 422225 | RAMIREZ GUILLOTY, VELIA S | ADDRESS ON FILE | | | | | | | |
| 422226 | RAMIREZ GUZMAN, CRISTINA G | ADDRESS ON FILE | | | | | | | |
| 422227 | RAMIREZ GUZMAN, JESUS M | ADDRESS ON FILE | | | | | | | |
| 422228 | RAMIREZ GUZMAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 422229 | RAMIREZ GUZMAN, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| 422230 | RAMIREZ GUZMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 422231 | RAMIREZ HELLY, MAYRA | ADDRESS ON FILE | | | | | | | |
| 422232 | RAMIREZ HENRIQUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 422233 | RAMIREZ HENRIQUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 422234 | RAMIREZ HENRIQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 422235 | RAMIREZ HENRIQUEZ, ROBIN A | ADDRESS ON FILE | | | | | | | |
| 422236 | RAMIREZ HENRIQUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 422237 | RAMIREZ HERNANDEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 422238 | Ramirez Hernandez, Alexis | ADDRESS ON FILE | | | | | | | |
| 422240 | RAMIREZ HERNANDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 422241 | RAMIREZ HERNANDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 422242 | RAMIREZ HERNANDEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 422243 | RAMIREZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 422244 | RAMIREZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 422245 | RAMIREZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 422246 | Ramirez Hernandez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 422247 | RAMIREZ HERNANDEZ, CELINES | ADDRESS ON FILE | | | | | | | |
| 422248 | RAMIREZ HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 422249 | RAMIREZ HERNANDEZ, DAHIANARA | ADDRESS ON FILE | | | | | | | |
| 422250 | RAMIREZ HERNANDEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 422251 | RAMIREZ HERNANDEZ, GIANNIE I. | ADDRESS ON FILE | | | | | | | |
| 422252 | RAMIREZ HERNANDEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 422253 | RAMIREZ HERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 422254 | RAMIREZ HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 422255 | RAMIREZ HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 422256 | RAMIREZ HERNANDEZ, IVAN G. | ADDRESS ON FILE | | | | | | | |
| 422258 | RAMIREZ HERNANDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 422259 | RAMIREZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 422260 | RAMIREZ HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 422261 | RAMIREZ HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 422262 | RAMIREZ HERNANDEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| 422263 | RAMIREZ HERNANDEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| 422264 | RAMIREZ HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 422265 | RAMIREZ HERNANDEZ, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 422266 | RAMIREZ HERNANDEZ, MARIANE | ADDRESS ON FILE | | | | | | | |
| 422267 | RAMIREZ HERNANDEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 422268 | RAMIREZ HERNANDEZ, MEILYN | ADDRESS ON FILE | | | | | | | |
| 422269 | RAMIREZ HERNANDEZ, MELISA I. | ADDRESS ON FILE | | | | | | | |
| 422270 | Ramirez Hernandez, Myrta I. | ADDRESS ON FILE | | | | | | | |
| 422271 | RAMIREZ HERNANDEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 422272 | RAMIREZ HERNANDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 422273 | RAMIREZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 422274 | RAMIREZ HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 422275 | RAMIREZ HERRERA, MARIELLY | ADDRESS ON FILE | | | | | | | |
| 422276 | RAMIREZ HOFFMAN, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 422277 | RAMIREZ HUERTAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 422278 | RAMIREZ HUERTAS, ENID | ADDRESS ON FILE | | | | | | | |
| 422279 | RAMIREZ HUERTAS, GIANNINA | ADDRESS ON FILE | | | | | | | |
| 422280 | RAMIREZ HUERTAS, OLGA | ADDRESS ON FILE | | | | | | | |
| 422281 | RAMIREZ IBANEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 422282 | RAMIREZ IBARRA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 422283 | RAMIREZ IGNACIO, JUAN ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 422284 | RAMIREZ IGUINA, MARIA R | ADDRESS ON FILE | | | | | | | |
| 422285 | RAMIREZ INC. | 31 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 771222 | RAMIREZ INC. | 31 CALLE CARRION MADURO | | JUANA DIAZ | | JUANA DIAZ | PR | 00795 | |
| 422286 | RAMIREZ IRIZARRY MD, ANGELA A | ADDRESS ON FILE | | | | | | | |
| 422287 | RAMIREZ IRIZARRY, ANA G. | ADDRESS ON FILE | | | | | | | |
| 422288 | RAMIREZ IRIZARRY, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 422289 | RAMIREZ IRIZARRY, EGNA I | ADDRESS ON FILE | | | | | | | |
| 422290 | RAMIREZ IRIZARRY, ELBA E | ADDRESS ON FILE | | | | | | | |
| 422291 | RAMIREZ IRIZARRY, EVA M | ADDRESS ON FILE | | | | | | | |
| 422292 | RAMIREZ IRIZARRY, HILDA D | ADDRESS ON FILE | | | | | | | |
| 422185 | RAMIREZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 422293 | RAMIREZ IRIZARRY, JOSUE G | ADDRESS ON FILE | | | | | | | |
| 422294 | RAMIREZ IRIZARRY, LUIS EVELIO | ADDRESS ON FILE | | | | | | | |
| 422295 | RAMIREZ IRIZARRY, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 422296 | Ramirez Irizarry, Raymond A | ADDRESS ON FILE | | | | | | | |
| 422297 | RAMIREZ IRIZARRY, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 422298 | RAMIREZ ISERN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 422299 | RAMIREZ IZQUIERDO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 422300 | RAMIREZ IZQUIERDO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 422301 | RAMIREZ JIMENEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 422302 | RAMIREZ JIMENEZ MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 422303 | RAMIREZ JIMENEZ MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 422304 | RAMIREZ JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 422305 | RAMIREZ JIMENEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 422306 | RAMIREZ JIMENEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 422307 | RAMIREZ JIMENEZ, LESLIE OMAR | ADDRESS ON FILE | | | | | | | |
| 422308 | RAMIREZ JIMENEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 422309 | RAMIREZ JIMENEZ, MELVIN O | ADDRESS ON FILE | | | | | | | |
| 422310 | RAMIREZ JURADO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 422311 | RAMIREZ JURADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 422312 | RAMIREZ JUSINO, HILTON | ADDRESS ON FILE | | | | | | | |
| 422313 | RAMIREZ JUSTINIANO MD, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 422314 | RAMIREZ JUSTINIANO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 422315 | RAMIREZ KUBICEK MD, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 422316 | RAMIREZ KURTZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 422317 | RAMIREZ LABOUR, VINICIO | ADDRESS ON FILE | | | | | | | |
| 422318 | RAMIREZ LAMBERTY, LUZ C | ADDRESS ON FILE | | | | | | | |
| 422319 | RAMIREZ LAMPON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 422320 | RAMIREZ LANDRAU, MARYANGIE | ADDRESS ON FILE | | | | | | | |
| 422321 | RAMIREZ LANDRAU, MARYANGIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 422322 | RAMIREZ LANDRAU, TANIA | ADDRESS ON FILE | | | | | | | |
| 422323 | RAMIREZ LARACUENTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 422324 | RAMIREZ LARACUENTE, JOSEPH E | ADDRESS ON FILE | | | | | | | |
| 422325 | RAMIREZ LARREA, DORA I | ADDRESS ON FILE | | | | | | | |
| 422326 | RAMIREZ LASALLE, YOLANDA A | ADDRESS ON FILE | | | | | | | |
| 422327 | RAMIREZ LATORRE, ANA D | ADDRESS ON FILE | | | | | | | |
| 422328 | RAMIREZ LATORRE, ERIE | ADDRESS ON FILE | | | | | | | |
| 422329 | RAMIREZ LATORRE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 422330 | Ramirez Latorre, Rene G | ADDRESS ON FILE | | | | | | | |
| 422331 | RAMIREZ LAVANDERO & ASSOCIATES | VICK CENTER BLDG | SUITE D-303 - 867 MUNOZ RIVERA AVE. | | | RIO PIEDRAS | PR | 00925 | |
| 422332 | RAMIREZ LAVANDERO Y ASOCIADOS | ADDRESS ON FILE | | | | | | | |
| 741411 | RAMIREZ LAVANDERO Y ASOCIADOS | ADDRESS ON FILE | | | | | | | |
| 422333 | RAMIREZ LEBRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 422334 | RAMIREZ LEBRON, JANICE | ADDRESS ON FILE | | | | | | | |
| 422335 | RAMIREZ LEBRON, MARTA | ADDRESS ON FILE | | | | | | | |
| 422336 | RAMIREZ LEBRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 422337 | RAMIREZ LEGRAND, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 422338 | RAMIREZ LEITON, JOHN | ADDRESS ON FILE | | | | | | | |
| 422339 | RAMIREZ LEON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 422340 | RAMIREZ LEON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 422341 | RAMIREZ LEYRO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 422342 | RAMIREZ LIZARDI MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 422343 | RAMIREZ LIZARDI, JOSE | ADDRESS ON FILE | | | | | | | |
| 422344 | RAMIREZ LIZARDI, MARIA T | ADDRESS ON FILE | | | | | | | |
| 422345 | RAMIREZ LLUCH MD, NORMAN | ADDRESS ON FILE | | | | | | | |
| 422346 | RAMIREZ LLUCH, AIXA E. | ADDRESS ON FILE | | | | | | | |
| 422347 | RAMIREZ LLUCH, JOSE J | ADDRESS ON FILE | | | | | | | |
| 422348 | RAMIREZ LLUVERAS EVELYN & CACERES MALDONADO MIGUEL ANGEL | JUDITH BERKAN | G-11 | CALLE O'NEILL | | SAN JUAN | PR | 00918-2301 | |
| 422349 | RAMIREZ LLUVERAS, EVELYN I. | ADDRESS ON FILE | | | | | | | |
| 422350 | RAMIREZ LOPERENA, ITAMARA | ADDRESS ON FILE | | | | | | | |
| 422351 | RAMIREZ LOPEZ DE VICTORIA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 741412 | RAMIREZ LOPEZ HILDA | URB HOSTOS | 6 CALLE ALTURO DAVILA | | | MAYAGUEZ | PR | 00682 | |
| 422352 | RAMIREZ LOPEZ, AMY | ADDRESS ON FILE | | | | | | | |
| 422353 | RAMIREZ LOPEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 422354 | RAMIREZ LOPEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 422355 | RAMIREZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 422356 | RAMIREZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 422357 | RAMIREZ LOPEZ, CELINA | ADDRESS ON FILE | | | | | | | |
| 422358 | RAMIREZ LOPEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 422359 | RAMIREZ LOPEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 422360 | RAMIREZ LOPEZ, IRIS E. | ADDRESS ON FILE | | | | | | | |
| 422361 | RAMIREZ LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 422362 | RAMIREZ LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 422363 | RAMIREZ LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 422364 | RAMIREZ LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 422365 | RAMIREZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 422366 | RAMIREZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 422367 | RAMIREZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 422368 | Ramirez Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| 422369 | RAMIREZ LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 422370 | RAMIREZ LOPEZ, JOSE RAUL | ADDRESS ON FILE | | | | | | | |
| 422371 | RAMIREZ LOPEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 422372 | RAMIREZ LOPEZ, LESBIA M | ADDRESS ON FILE | | | | | | | |
| 422373 | RAMIREZ LOPEZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| 422374 | RAMIREZ LOPEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 422375 | RAMIREZ LOPEZ, MARC J. | ADDRESS ON FILE | | | | | | | |
| 422376 | RAMIREZ LOPEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 422377 | RAMIREZ LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 422378 | RAMIREZ LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 422379 | RAMIREZ LOPEZ, MARIFLOR | ADDRESS ON FILE | | | | | | | |
| 422380 | RAMIREZ LOPEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 422381 | RAMIREZ LOPEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 422382 | RAMIREZ LOPEZ, PERSIDA | ADDRESS ON FILE | | | | | | | |
| 422383 | RAMIREZ LOPEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 422384 | RAMIREZ LOPEZ, ROSANNAYENTIL | ADDRESS ON FILE | | | | | | | |
| 422385 | RAMIREZ LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 422386 | RAMIREZ LOPEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 422387 | RAMIREZ LOPEZ, VIRGEN I | ADDRESS ON FILE | | | | | | | |
| 422388 | Ramirez Lopez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 422389 | RAMIREZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 422390 | RAMIREZ LOPEZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 422391 | RAMIREZ LORENZO MD, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 422392 | RAMIREZ LOZADA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 422393 | RAMIREZ LOZADA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 422394 | RAMIREZ LOZANO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 422395 | RAMIREZ LOZANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 422396 | RAMIREZ LUGO MD, DELVIS | ADDRESS ON FILE | | | | | | | |
| 422397 | RAMIREZ LUGO MD, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 422398 | RAMIREZ LUGO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 422399 | RAMIREZ LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 422400 | RAMIREZ LUGO, ELENA | ADDRESS ON FILE | | | | | | | |
| 422401 | RAMIREZ LUGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 422402 | RAMIREZ LUGO, FELIX M | ADDRESS ON FILE | | | | | | | |
| 422403 | RAMIREZ LUGO, GLADYS I. | ADDRESS ON FILE | | | | | | | |
| 422404 | RAMIREZ LUGO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 422405 | RAMIREZ LUGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 422406 | RAMIREZ LUGO, MYRTHA M | ADDRESS ON FILE | | | | | | | |
| 422407 | RAMIREZ LUGO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 422408 | RAMIREZ LUGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 422409 | Ramirez Lugo, Victor A | ADDRESS ON FILE | | | | | | | |
| 422410 | RAMIREZ MACAYA, IVAN | ADDRESS ON FILE | | | | | | | |
| 422411 | RAMIREZ MACHIN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 422412 | RAMIREZ MACHIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 422413 | RAMIREZ MACHIN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 422414 | RAMIREZ MACHIN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 422415 | RAMIREZ MACHIN, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 422416 | RAMIREZ MADERA, JOANALY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 422417 | RAMIREZ MADERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 422418 | RAMIREZ MAESTRE, IVAN | ADDRESS ON FILE | | | | | | | |
| 422419 | RAMIREZ MAGUHM, MYRIA | ADDRESS ON FILE | | | | | | | |
| 422221 | RAMIREZ MAISONET, CARELI | ADDRESS ON FILE | | | | | | | |
| 422420 | RAMIREZ MAISONET, MARIA | ADDRESS ON FILE | | | | | | | |
| 422421 | RAMIREZ MALAVE, JORGE I | ADDRESS ON FILE | | | | | | | |
| 422422 | RAMIREZ MALAVE, JUAN | ADDRESS ON FILE | | | | | | | |
| 422423 | Ramirez Malave, Maria Del R | ADDRESS ON FILE | | | | | | | |
| 422424 | RAMIREZ MALAVE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 422425 | RAMIREZ MALAVE, RAMON | ADDRESS ON FILE | | | | | | | |
| 422426 | RAMIREZ MALDONADO, AIDA M | ADDRESS ON FILE | | | | | | | |
| 422427 | RAMIREZ MALDONADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 422428 | RAMIREZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 422429 | RAMIREZ MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 422430 | Ramirez Maldonado, Jose A | ADDRESS ON FILE | | | | | | | |
| 422431 | Ramirez Maldonado, Luis J | ADDRESS ON FILE | | | | | | | |
| 422432 | RAMIREZ MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 422433 | RAMIREZ MALDONADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 422434 | RAMIREZ MANGUAL, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 422435 | RAMIREZ MARCANO, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 422436 | RAMIREZ MARCANO, CRUZ | ADDRESS ON FILE | | | | | | | |
| 422437 | RAMIREZ MARCHANY, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 422438 | RAMIREZ MARMOL, MARIA P | ADDRESS ON FILE | | | | | | | |
| 422439 | RAMIREZ MARQUEZ MD, LUCAS | ADDRESS ON FILE | | | | | | | |
| 422440 | RAMIREZ MARQUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 422441 | RAMIREZ MARQUEZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 422442 | RAMIREZ MARQUEZ, JEROME | ADDRESS ON FILE | | | | | | | |
| 422443 | RAMIREZ MARQUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 422444 | Ramirez Marquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 422445 | RAMIREZ MARQUEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 422446 | RAMIREZ MARRERO MD, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 422447 | RAMIREZ MARRERO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 422448 | RAMIREZ MARRERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 422449 | RAMIREZ MARRERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 422450 | RAMIREZ MARRERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 422451 | RAMIREZ MARRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 422452 | RAMIREZ MARROQUIN, ROSA B | ADDRESS ON FILE | | | | | | | |
| 422453 | RAMIREZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 422454 | RAMIREZ MARTINEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 422455 | Ramirez Martinez, Elliot | ADDRESS ON FILE | | | | | | | |
| 422456 | RAMIREZ MARTINEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 422457 | Ramirez Martinez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 422458 | RAMIREZ MARTINEZ, ILIA | ADDRESS ON FILE | | | | | | | |
| 422459 | RAMIREZ MARTINEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 422460 | RAMIREZ MARTINEZ, ITZA | ADDRESS ON FILE | | | | | | | |
| 422461 | RAMIREZ MARTINEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 422462 | RAMIREZ MARTINEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 422463 | RAMIREZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 422464 | RAMIREZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 422465 | RAMIREZ MARTINEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 422466 | RAMIREZ MARTINEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 422467 | RAMIREZ MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 422468 | RAMIREZ MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 422469 | RAMIREZ MARTINEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 422470 | RAMIREZ MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 422471 | RAMIREZ MARTINEZ, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 422472 | RAMIREZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 422473 | RAMIREZ MARTINEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 422474 | RAMIREZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 422475 | RAMIREZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 422476 | Ramirez Martinez, Rafael | ADDRESS ON FILE | | | | | | | |
| 422477 | RAMIREZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 422478 | RAMIREZ MARTINEZ, SAMUEL J | ADDRESS ON FILE | | | | | | | |
| 422479 | RAMIREZ MARTINEZ, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 422480 | RAMIREZ MARTINEZ, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 422481 | RAMIREZ MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 422482 | RAMIREZ MAS, LUIS R | ADDRESS ON FILE | | | | | | | |
| 422483 | RAMIREZ MASSA, JOEL | ADDRESS ON FILE | | | | | | | |
| 422484 | RAMIREZ MATEO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 422485 | RAMIREZ MATEO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 422486 | RAMIREZ MATEO, REY | ADDRESS ON FILE | | | | | | | |
| 422487 | Ramirez Matias, Juan A | ADDRESS ON FILE | | | | | | | |
| 422488 | RAMIREZ MATOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 422489 | RAMIREZ MATOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 422490 | RAMIREZ MATOS, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 422491 | RAMIREZ MATOS, SHEIRA | ADDRESS ON FILE | | | | | | | |
| 422492 | RAMIREZ MATOS, YAMILLE | ADDRESS ON FILE | | | | | | | |
| 422493 | RAMIREZ MATOS, YASMIN | ADDRESS ON FILE | | | | | | | |
| 422494 | RAMIREZ MD , IGNACIO O | ADDRESS ON FILE | | | | | | | |
| 422495 | RAMIREZ MEDINA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 422496 | RAMIREZ MEDINA, ALBANO | ADDRESS ON FILE | | | | | | | |
| 422497 | RAMIREZ MEDINA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 422498 | RAMIREZ MEDINA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 422499 | RAMIREZ MEDINA, IVAN | ADDRESS ON FILE | | | | | | | |
| 422500 | RAMIREZ MEDINA, JESEMANUEL | ADDRESS ON FILE | | | | | | | |
| 422501 | Ramirez Medina, Jesus | ADDRESS ON FILE | | | | | | | |
| 422502 | RAMIREZ MEDINA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 422503 | RAMIREZ MEDINA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 422504 | RAMIREZ MEDINA, JULIUS | ADDRESS ON FILE | | | | | | | |
| 422505 | RAMIREZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 422506 | RAMIREZ MEDINA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 422508 | RAMIREZ MEDINA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 422509 | RAMIREZ MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 422510 | RAMIREZ MEDINA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 422512 | RAMIREZ MEDRANO, CRUZ | ADDRESS ON FILE | | | | | | | |
| 422514 | RAMIREZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 422515 | RAMIREZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 422516 | RAMIREZ MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 422517 | RAMIREZ MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 422518 | RAMIREZ MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 422519 | RAMIREZ MELENDEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 422520 | RAMIREZ MELLA MD, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 422521 | RAMIREZ MELLA, AURORA M | ADDRESS ON FILE | | | | | | | |
| 422522 | RAMIREZ MENDEZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 422523 | RAMIREZ MENDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 422524 | RAMIREZ MENDEZ, BETTY A | ADDRESS ON FILE | | | | | | | |
| 422525 | RAMIREZ MENDEZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 422526 | RAMIREZ MENDEZ, FERMINA | ADDRESS ON FILE | | | | | | | |
| 422527 | RAMIREZ MENDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 422257 | RAMIREZ MENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 422528 | RAMIREZ MENDEZ, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 422529 | RAMIREZ MENDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 422530 | RAMIREZ MENDEZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| 422531 | RAMIREZ MENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 422532 | RAMIREZ MENDEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 422533 | RAMIREZ MENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 422534 | RAMIREZ MENDEZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 422535 | RAMIREZ MENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 422536 | RAMIREZ MENDIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 422537 | RAMIREZ MENDOZA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 422538 | RAMIREZ MENDOZA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 422539 | RAMIREZ MENDOZA, ONESA | ADDRESS ON FILE | | | | | | | |
| 422540 | RAMIREZ MENDOZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 422541 | RAMIREZ MENDOZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 422543 | RAMIREZ MENENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 422544 | RAMIREZ MERCADO MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 422546 | RAMIREZ MERCADO, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 422547 | RAMIREZ MERCADO, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 422548 | RAMIREZ MERCADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 422549 | RAMIREZ MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 422550 | RAMIREZ MERCADO, HERMINIO L. | ADDRESS ON FILE | | | | | | | |
| 422551 | RAMIREZ MERCADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 422552 | RAMIREZ MERCADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 422553 | RAMIREZ MERCADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 422554 | RAMIREZ MERCADO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 422555 | RAMIREZ MERCADO, WILDA | ADDRESS ON FILE | | | | | | | |
| 422556 | RAMIREZ MERCED, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 422557 | RAMIREZ MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| 422558 | RAMIREZ MERCED, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 422559 | RAMIREZ MERCED, NELSIE Z | ADDRESS ON FILE | | | | | | | |
| 422560 | RAMIREZ MERCEDES, JUANA L | ADDRESS ON FILE | | | | | | | |
| 422561 | RAMIREZ MILLAN, GLENDA M | ADDRESS ON FILE | | | | | | | |
| 422562 | RAMIREZ MIRANDA, AGNER A | ADDRESS ON FILE | | | | | | | |
| 422545 | RAMIREZ MIRANDA, KORA | ADDRESS ON FILE | | | | | | | |
| 422563 | RAMIREZ MIRANDA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 422564 | RAMIREZ MIRANDA, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 422565 | RAMIREZ MOJICA, KARLA | ADDRESS ON FILE | | | | | | | |
| 422566 | RAMIREZ MOJICA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 422567 | RAMIREZ MOJICA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 422568 | RAMIREZ MOLINA, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 422569 | RAMIREZ MOLINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 422570 | RAMIREZ MOLINA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 422571 | RAMIREZ MOLINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 422572 | RAMIREZ MOLINARY, FELICIDAD | ADDRESS ON FILE | | | | | | | |
| 422573 | Ramirez Monge, Victor M | ADDRESS ON FILE | | | | | | | |
| 422574 | RAMIREZ MONGIL, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 422575 | RAMIREZ MONTALVO, AGNES | ADDRESS ON FILE | | | | | | | |
| 422576 | RAMIREZ MONTALVO, DIANA | ADDRESS ON FILE | | | | | | | |
| 422577 | RAMIREZ MONTALVO, ELSA | ADDRESS ON FILE | | | | | | | |
| 422578 | RAMIREZ MONTALVO, JERAMY | ADDRESS ON FILE | | | | | | | |
| 422579 | RAMIREZ MONTALVO, JORGE RAUL | ADDRESS ON FILE | | | | | | | |
| 422581 | RAMIREZ MONTALVO, JOSE DAVID | ADDRESS ON FILE | | | | | | | |
| 422582 | RAMIREZ MONTALVO, LINDA | ADDRESS ON FILE | | | | | | | |
| 422583 | RAMIREZ MONTALVO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 422584 | RAMIREZ MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| 422585 | RAMIREZ MONTALVO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 422586 | RAMIREZ MONTALVO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 422587 | RAMIREZ MONTALVO, MICHELANGELO | ADDRESS ON FILE | | | | | | | |
| 422588 | RAMIREZ MONTALVO, WANDA | ADDRESS ON FILE | | | | | | | |
| 422589 | RAMIREZ MONTANEZ, HILDA I. | ADDRESS ON FILE | | | | | | | |
| 422590 | RAMIREZ MONTANEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 422591 | RAMIREZ MONTANEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 422592 | RAMIREZ MONTANEZ, RADAMEZ | ADDRESS ON FILE | | | | | | | |
| 422593 | RAMIREZ MONTANEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 422594 | RAMIREZ MONTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 422595 | RAMIREZ MONTES, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 422596 | RAMIREZ MONTES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 422597 | Ramirez Montijo, Rafael J. | ADDRESS ON FILE | | | | | | | |
| 422598 | RAMIREZ MORA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 422599 | RAMIREZ MORA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 422600 | RAMIREZ MORA, DARIA | ADDRESS ON FILE | | | | | | | |
| 422601 | RAMIREZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 422602 | RAMIREZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 422603 | RAMIREZ MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| 422604 | RAMIREZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 422605 | RAMIREZ MORALES, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 422606 | RAMIREZ MORALES, GIOMARY | ADDRESS ON FILE | | | | | | | |
| 422607 | RAMIREZ MORALES, GLORIBELL | ADDRESS ON FILE | | | | | | | |
| 422608 | RAMIREZ MORALES, JOCELINE | ADDRESS ON FILE | | | | | | | |
| 422609 | RAMIREZ MORALES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 422610 | RAMIREZ MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 422611 | RAMIREZ MORALES, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 422612 | RAMIREZ MORALES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 422613 | Ramirez Morales, Maritza | ADDRESS ON FILE | | | | | | | |
| 422614 | RAMIREZ MORALES, MARK A. | ADDRESS ON FILE | | | | | | | |
| 422615 | RAMIREZ MORALES, MARTA | ADDRESS ON FILE | | | | | | | |
| 422616 | RAMIREZ MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 422617 | RAMIREZ MORALES, OMAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 422618 | Ramirez Morales, Rafael A | ADDRESS ON FILE | | | | | | | |
| 422619 | RAMIREZ MORALES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 422620 | RAMIREZ MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 422621 | Ramirez Morales, Santos | ADDRESS ON FILE | | | | | | | |
| 422622 | RAMIREZ MORALES, URPINA | ADDRESS ON FILE | | | | | | | |
| 422623 | RAMIREZ MORALES, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 422624 | RAMIREZ MORALES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 422625 | RAMIREZ MORALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 422626 | RAMIREZ MORELL, JUAN | ADDRESS ON FILE | | | | | | | |
| 422627 | RAMIREZ MORELL, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 422628 | Ramirez Moreno, Rogelio B | ADDRESS ON FILE | | | | | | | |
| 422629 | RAMIREZ MOREU, JESSICA | ADDRESS ON FILE | | | | | | | |
| 422630 | RAMIREZ MOYENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 422631 | RAMIREZ MULLER, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 422632 | RAMIREZ MULLER, MARYANNE | ADDRESS ON FILE | | | | | | | |
| 422633 | RAMIREZ MUNIZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 422580 | RAMIREZ MUNIZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 422634 | RAMIREZ MUNOZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 422635 | RAMIREZ MUNOZ, YAMIL M | ADDRESS ON FILE | | | | | | | |
| 422636 | RAMIREZ MUNOZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 422637 | RAMIREZ NATAL, LUIS A | ADDRESS ON FILE | | | | | | | |
| 422638 | RAMIREZ NAVARRO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 422639 | RAMIREZ NAVARRO, IAN | ADDRESS ON FILE | | | | | | | |
| 422640 | RAMIREZ NAVARRO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 422641 | RAMIREZ NAVARRO, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 422642 | RAMIREZ NAVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 422643 | RAMIREZ NAZARIO, ERIK J. | ADDRESS ON FILE | | | | | | | |
| 422644 | RAMIREZ NEGRO, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 422645 | RAMIREZ NEGRON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 422646 | RAMIREZ NEGRON, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 422647 | RAMIREZ NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 422648 | RAMIREZ NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 422649 | RAMIREZ NIEVES, ABNER | ADDRESS ON FILE | | | | | | | |
| 422650 | RAMIREZ NIEVES, EDEL M | ADDRESS ON FILE | | | | | | | |
| 422652 | RAMIREZ NIEVES, JENNY MAR | ADDRESS ON FILE | | | | | | | |
| 422653 | RAMIREZ NIEVES, JENNY MAR | ADDRESS ON FILE | | | | | | | |
| 422654 | RAMIREZ NIEVES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 422655 | RAMIREZ NIEVES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 422656 | RAMIREZ NIEVES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 422657 | RAMIREZ NIEVES, SILVIA | ADDRESS ON FILE | | | | | | | |
| 422658 | RAMIREZ NIN, JULIO J | ADDRESS ON FILE | | | | | | | |
| 422659 | RAMIREZ NORMANDIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 422660 | RAMIREZ NUNEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 422661 | RAMIREZ NUNEZ, GRETCHEN M | ADDRESS ON FILE | | | | | | | |
| 422662 | RAMIREZ NUNEZ, JAQUELINE A. | ADDRESS ON FILE | | | | | | | |
| 422663 | Ramirez Nunez, Jose A | ADDRESS ON FILE | | | | | | | |
| 422664 | RAMIREZ NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 422665 | RAMIREZ NUNEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 422666 | RAMIREZ NUNEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 422667 | RAMIREZ NUNEZ, WILSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 422668 | RAMIREZ NUNEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 422670 | RAMIREZ NUQEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 422671 | RAMIREZ OCASIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 422672 | RAMIREZ OCASIO, BETSY | ADDRESS ON FILE | | | | | | | |
| 422673 | RAMIREZ OCASIO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 422674 | RAMIREZ OCASIO, INES | ADDRESS ON FILE | | | | | | | |
| 422675 | RAMIREZ OCASIO, LUZELI | ADDRESS ON FILE | | | | | | | |
| 422676 | RAMIREZ OGANDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 422677 | RAMIREZ OGANDO, RAMON E | ADDRESS ON FILE | | | | | | | |
| 422678 | RAMIREZ OJEDA, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 422679 | RAMIREZ OJEDA, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 422680 | RAMIREZ OLAVARRIE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 422681 | RAMIREZ OLAZABAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 422682 | RAMIREZ OLAZABAL, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 422683 | RAMIREZ OLIVENCIA, EDICER | ADDRESS ON FILE | | | | | | | |
| 422684 | RAMIREZ OLIVENCIA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 422685 | RAMIREZ OLIVENCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 422686 | RAMIREZ OLIVENCIA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 422687 | RAMIREZ OLIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 422688 | RAMIREZ OLIVERAS, NELLY | ADDRESS ON FILE | | | | | | | |
| 422689 | Ramirez Olivero, Hector I | ADDRESS ON FILE | | | | | | | |
| 422690 | RAMIREZ OLIVERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 422691 | RAMIREZ OLIVIERI, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 422692 | RAMIREZ OLIVO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 422693 | RAMIREZ OLIVO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 422694 | RAMIREZ OLIVO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 422695 | RAMIREZ OLIVO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 422696 | RAMIREZ ORENCH, REY FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 422697 | RAMIREZ ORENGO, EDGARD | ADDRESS ON FILE | | | | | | | |
| 422698 | RAMIREZ ORENSE, AIDA | ADDRESS ON FILE | | | | | | | |
| 422699 | RAMIREZ ORLANDO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 422700 | RAMIREZ ORONA, IVIA | ADDRESS ON FILE | | | | | | | |
| 422701 | RAMIREZ ORONA, ROSARIBEL | ADDRESS ON FILE | | | | | | | |
| 422702 | RAMIREZ ORONA, ROSIE | ADDRESS ON FILE | | | | | | | |
| 422703 | RAMIREZ ORONA, WANDA | ADDRESS ON FILE | | | | | | | |
| 422704 | RAMIREZ OROSCO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 422705 | RAMIREZ ORSINI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 422706 | RAMIREZ ORTA, PABLO | ADDRESS ON FILE | | | | | | | |
| 422707 | Ramirez Orta, Pablo E | ADDRESS ON FILE | | | | | | | |
| 422708 | RAMIREZ ORTEGA, JENNIFFER M. | ADDRESS ON FILE | | | | | | | |
| 422710 | RAMIREZ ORTIZ MD, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 422711 | RAMIREZ ORTIZ MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 422712 | RAMIREZ ORTIZ MD, RENE | ADDRESS ON FILE | | | | | | | |
| 422713 | RAMIREZ ORTIZ, ALBERTL | ADDRESS ON FILE | | | | | | | |
| 422714 | RAMIREZ ORTIZ, ALICEVETTE | ADDRESS ON FILE | | | | | | | |
| 422715 | RAMIREZ ORTIZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 422716 | RAMIREZ ORTIZ, ALVIN I | ADDRESS ON FILE | | | | | | | |
| 422717 | RAMIREZ ORTIZ, AMANDA M. | ADDRESS ON FILE | | | | | | | |
| 422718 | RAMIREZ ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 422719 | RAMIREZ ORTIZ, ANEUDY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 422720 | RAMIREZ ORTIZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 422721 | RAMIREZ ORTIZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 422722 | RAMIREZ ORTIZ, CYNTHIA E. | ADDRESS ON FILE | | | | | | | |
| 422723 | RAMIREZ ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 422724 | RAMIREZ ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 422725 | RAMIREZ ORTIZ, EDITH M. | ADDRESS ON FILE | | | | | | | |
| 422726 | RAMIREZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 422727 | RAMIREZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 422728 | RAMIREZ ORTIZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 422729 | Ramirez Ortiz, Felipe | ADDRESS ON FILE | | | | | | | |
| 422730 | RAMIREZ ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 422731 | RAMIREZ ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 422732 | RAMIREZ ORTIZ, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| 422733 | Ramirez Ortiz, Guillermo | ADDRESS ON FILE | | | | | | | |
| 422734 | RAMIREZ ORTIZ, HARRYS JUNIOR | ADDRESS ON FILE | | | | | | | |
| 422735 | RAMIREZ ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 422736 | RAMIREZ ORTIZ, ILIA L | ADDRESS ON FILE | | | | | | | |
| 422737 | RAMIREZ ORTIZ, IVIS MIREYA | ADDRESS ON FILE | | | | | | | |
| 422738 | RAMIREZ ORTIZ, JACOBO | ADDRESS ON FILE | | | | | | | |
| 422739 | RAMIREZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 422740 | RAMIREZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 422741 | RAMIREZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 422742 | Ramirez Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| 422743 | Ramirez Ortiz, Jose D | ADDRESS ON FILE | | | | | | | |
| 422744 | RAMIREZ ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 422745 | RAMIREZ ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 422746 | RAMIREZ ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 422747 | RAMIREZ ORTIZ, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 422748 | RAMIREZ ORTIZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 422749 | RAMIREZ ORTIZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 422750 | RAMIREZ ORTIZ, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| 422751 | RAMIREZ ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 422752 | RAMIREZ ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 422753 | RAMIREZ ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 422754 | RAMIREZ ORTIZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 422755 | RAMIREZ ORTIZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 422756 | RAMIREZ ORTIZ, NILDA R | ADDRESS ON FILE | | | | | | | |
| 422757 | RAMIREZ ORTIZ, NORMA A | ADDRESS ON FILE | | | | | | | |
| 422758 | RAMIREZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 422759 | RAMIREZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 422760 | RAMIREZ ORTIZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 422761 | RAMIREZ ORTIZ, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 422762 | RAMIREZ OSORIO, ADA L | ADDRESS ON FILE | | | | | | | |
| 422763 | RAMIREZ OSORIO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 422764 | RAMIREZ OSORIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 422765 | RAMIREZ OTANO, BRYAN J | ADDRESS ON FILE | | | | | | | |
| 422766 | RAMIREZ OTERO, DARIEN | ADDRESS ON FILE | | | | | | | |
| 422767 | Ramirez Otero, Gloria | ADDRESS ON FILE | | | | | | | |
| 422768 | RAMIREZ OYOLA, AMALIA E | ADDRESS ON FILE | | | | | | | |
| 422769 | RAMIREZ PABON, ADA A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 422770 | RAMIREZ PABON, DIVINA | ADDRESS ON FILE | | | | | | | |
| 422771 | RAMIREZ PABON, ESTHER | ADDRESS ON FILE | | | | | | | |
| 422772 | RAMIREZ PABON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 422773 | RAMIREZ PABON, LUCY | ADDRESS ON FILE | | | | | | | |
| 422774 | RAMIREZ PABON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 422775 | RAMIREZ PACHECO, IVANIS | ADDRESS ON FILE | | | | | | | |
| 422776 | RAMIREZ PACHECO, IVANIS | ADDRESS ON FILE | | | | | | | |
| 422777 | RAMIREZ PACHECO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 422778 | RAMIREZ PACHECO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 422779 | RAMIREZ PADILLA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 422780 | RAMIREZ PADILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 422781 | RAMIREZ PADILLA, GRACE | ADDRESS ON FILE | | | | | | | |
| 422782 | RAMIREZ PADILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 422783 | Ramirez Padilla, Juan R | ADDRESS ON FILE | | | | | | | |
| 422784 | RAMIREZ PADILLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 422785 | RAMIREZ PADILLA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 422786 | RAMIREZ PADILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 422787 | RAMIREZ PADILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 422788 | RAMIREZ PADOVANI, VILMA | ADDRESS ON FILE | | | | | | | |
| 422789 | RAMIREZ PADRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 422790 | RAMIREZ PADUANI, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 422791 | RAMIREZ PADUANI, NADJA | ADDRESS ON FILE | | | | | | | |
| 422792 | RAMIREZ PAGAN, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 422793 | RAMIREZ PAGAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 422794 | RAMIREZ PAGAN, EDITH | ADDRESS ON FILE | | | | | | | |
| 422795 | RAMIREZ PAGAN, EDNY | ADDRESS ON FILE | | | | | | | |
| 422796 | RAMIREZ PAGAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 422797 | RAMIREZ PAGAN, HAROLD | ADDRESS ON FILE | | | | | | | |
| 422798 | RAMIREZ PAGAN, HILDA I | ADDRESS ON FILE | | | | | | | |
| 422799 | RAMIREZ PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 422800 | RAMIREZ PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 422801 | RAMIREZ PAGAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 422802 | RAMIREZ PAGAN, SOLANGEL | ADDRESS ON FILE | | | | | | | |
| 422803 | RAMIREZ PAINTING INC | HC 61 BOX 5460 | | | | AGUADA | PR | 00602 | |
| 422804 | RAMIREZ PALERMO, ROQUE | ADDRESS ON FILE | | | | | | | |
| 422805 | RAMIREZ PANIAGUA, ANA | ADDRESS ON FILE | | | | | | | |
| 422806 | Ramirez Pantojas, Jidma | ADDRESS ON FILE | | | | | | | |
| 422807 | RAMIREZ PARDO, VERONICA M | ADDRESS ON FILE | | | | | | | |
| 422808 | RAMIREZ PARRILLA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 422809 | RAMIREZ PARRILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 422810 | RAMIREZ PASTRANA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 422811 | Ramirez Pastrana, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 422812 | RAMIREZ PAUANI, MAYRA C. | ADDRESS ON FILE | | | | | | | |
| 422813 | RAMIREZ PELLOT, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 422814 | RAMIREZ PELLOT, STEPHANIE DIANE | ADDRESS ON FILE | | | | | | | |
| 422815 | RAMIREZ PENA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 422816 | RAMIREZ PENA, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 422817 | RAMIREZ PENA, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 422818 | RAMIREZ PEPEN MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 422819 | RAMIREZ PEQA, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 422820 | RAMIREZ PERDOMO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 422821 | RAMIREZ PEREA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 422822 | RAMIREZ PEREZ MD, SADI | ADDRESS ON FILE | | | | | | | |
| 422823 | RAMIREZ PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 422824 | RAMIREZ PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 422825 | RAMIREZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 422826 | RAMIREZ PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 422827 | RAMIREZ PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 422828 | RAMIREZ PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 422829 | RAMIREZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 422831 | RAMIREZ PEREZ, CRISTAL M | ADDRESS ON FILE | | | | | | | |
| 422832 | RAMIREZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 422833 | RAMIREZ PEREZ, ENID | ADDRESS ON FILE | | | | | | | |
| 422834 | RAMIREZ PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 422835 | Ramirez Perez, Gerardo J | ADDRESS ON FILE | | | | | | | |
| 422836 | RAMIREZ PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 422837 | RAMIREZ PEREZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 422838 | RAMIREZ PEREZ, INES | ADDRESS ON FILE | | | | | | | |
| 422839 | Ramirez Perez, Jacobo | ADDRESS ON FILE | | | | | | | |
| 422840 | RAMIREZ PEREZ, JARYMER | ADDRESS ON FILE | | | | | | | |
| 422841 | RAMIREZ PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 422842 | RAMIREZ PEREZ, LEEZY I | ADDRESS ON FILE | | | | | | | |
| 422843 | RAMIREZ PEREZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 422844 | RAMIREZ PEREZ, LIZ JOHANA | ADDRESS ON FILE | | | | | | | |
| 422845 | RAMIREZ PEREZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 422846 | RAMIREZ PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 422847 | RAMIREZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 422848 | RAMIREZ PEREZ, MARGARITA R | ADDRESS ON FILE | | | | | | | |
| 422849 | RAMIREZ PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 422850 | RAMIREZ PEREZ, MARIETTA | ADDRESS ON FILE | | | | | | | |
| 422851 | RAMIREZ PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 422852 | RAMIREZ PEREZ, MIRTALINA | ADDRESS ON FILE | | | | | | | |
| 422853 | RAMIREZ PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 422854 | RAMIREZ PEREZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 422855 | RAMIREZ PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 422856 | RAMIREZ PEREZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 422857 | RAMIREZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 422858 | Ramirez Perez, Ramiro | ADDRESS ON FILE | | | | | | | |
| 422859 | Ramirez Perez, Raul | ADDRESS ON FILE | | | | | | | |
| 422860 | Ramirez Perez, Rene | ADDRESS ON FILE | | | | | | | |
| 422861 | RAMIREZ PEREZ, REY | ADDRESS ON FILE | | | | | | | |
| 422862 | RAMIREZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 422863 | RAMIREZ PEREZ, SIGRID | ADDRESS ON FILE | | | | | | | |
| 422864 | RAMIREZ PEREZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 422865 | RAMIREZ PERSIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 422866 | RAMIREZ PERSIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 422867 | RAMIREZ PESANTE, NELSON | ADDRESS ON FILE | | | | | | | |
| 422868 | RAMIREZ PETROVICH, IVONNE | ADDRESS ON FILE | | | | | | | |
| 422869 | Ramirez Picon, Angel L | ADDRESS ON FILE | | | | | | | |
| 422870 | RAMIREZ PICON, EDDIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 422871 | RAMIREZ PIGUAVE, MARK | ADDRESS ON FILE | | | | | | | |
| 422872 | RAMIREZ PINEIRO, LENIDAS | ADDRESS ON FILE | | | | | | | |
| 422873 | RAMIREZ PINEIRO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 422874 | RAMIREZ PINOTT, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 422875 | RAMIREZ PINOTT, MARITZA | ADDRESS ON FILE | | | | | | | |
| 422876 | RAMIREZ PIRELA, JOSE ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 422877 | RAMIREZ PITRE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 422878 | RAMIREZ PIZARRO, BILARYS | ADDRESS ON FILE | | | | | | | |
| 422879 | RAMIREZ PLAZA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 422880 | RAMIREZ POLANCO, KARINA | ADDRESS ON FILE | | | | | | | |
| 422881 | RAMIREZ POLO, MIRNA I. | ADDRESS ON FILE | | | | | | | |
| 422882 | Ramirez Pomales, Francisco | ADDRESS ON FILE | | | | | | | |
| 422883 | RAMIREZ PONCE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 422884 | RAMIREZ PORTELA, JORGE | ADDRESS ON FILE | | | | | | | |
| 422885 | RAMIREZ PORTELA, JOSE | ADDRESS ON FILE | | | | | | | |
| 422830 | RAMIREZ PRATTS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 422886 | RAMIREZ PRINCIPE, WANDA | ADDRESS ON FILE | | | | | | | |
| 422887 | RAMIREZ PUJOLS, GISELAYDY | ADDRESS ON FILE | | | | | | | |
| 422888 | RAMIREZ PULGALIN, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 422889 | Ramirez Qui&ones, Raymond | ADDRESS ON FILE | | | | | | | |
| 422890 | RAMIREZ QUILES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 422891 | RAMIREZ QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 422892 | RAMIREZ QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 422893 | RAMIREZ QUINONES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 422894 | RAMIREZ QUINONES, LIDA | ADDRESS ON FILE | | | | | | | |
| 422895 | RAMIREZ QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 422896 | RAMIREZ QUINONES, MILKA | ADDRESS ON FILE | | | | | | | |
| 422897 | RAMIREZ QUINONES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 422898 | RAMIREZ QUINTANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 422899 | RAMIREZ QUIRINDONGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 422900 | RAMIREZ RAMIREZ MD, EFREN E | ADDRESS ON FILE | | | | | | | |
| 422901 | RAMIREZ RAMIREZ MD, JORGE J | ADDRESS ON FILE | | | | | | | |
| 422902 | RAMIREZ RAMIREZ MD, RAINER | ADDRESS ON FILE | | | | | | | |
| 422903 | RAMIREZ RAMIREZ, AMILCAR N | ADDRESS ON FILE | | | | | | | |
| 422904 | RAMIREZ RAMIREZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| 422905 | RAMIREZ RAMIREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 422906 | RAMIREZ RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 422907 | RAMIREZ RAMIREZ, CLARET | ADDRESS ON FILE | | | | | | | |
| 422908 | RAMIREZ RAMIREZ, DIONILDA I | ADDRESS ON FILE | | | | | | | |
| 422909 | RAMIREZ RAMIREZ, DIXON | ADDRESS ON FILE | | | | | | | |
| 422910 | RAMIREZ RAMIREZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 422911 | RAMIREZ RAMIREZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 422912 | RAMIREZ RAMIREZ, ERWIN | ADDRESS ON FILE | | | | | | | |
| 422913 | RAMIREZ RAMIREZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 422914 | RAMIREZ RAMIREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 422915 | RAMIREZ RAMIREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 422916 | RAMIREZ RAMIREZ, LISANNETTE | ADDRESS ON FILE | | | | | | | |
| 422917 | RAMIREZ RAMIREZ, LIZ J. | ADDRESS ON FILE | | | | | | | |
| 422918 | RAMIREZ RAMIREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 422919 | RAMIREZ RAMIREZ, NIVA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 422920 | RAMIREZ RAMIREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 422921 | RAMIREZ RAMIREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 422922 | RAMIREZ RAMIREZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| 422923 | Ramirez Ramirez, Sonia I | ADDRESS ON FILE | | | | | | | |
| 422924 | RAMIREZ RAMIREZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 422925 | RAMIREZ RAMIREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 422926 | RAMIREZ RAMON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 422927 | RAMIREZ RAMOS MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 422928 | RAMIREZ RAMOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 422929 | RAMIREZ RAMOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 422930 | RAMIREZ RAMOS, DORIS E | ADDRESS ON FILE | | | | | | | |
| 422931 | RAMIREZ RAMOS, INES LEONOR | ADDRESS ON FILE | | | | | | | |
| 422932 | RAMIREZ RAMOS, JANICE | ADDRESS ON FILE | | | | | | | |
| 422933 | RAMIREZ RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 422934 | RAMIREZ RAMOS, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 422935 | RAMIREZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 422936 | RAMIREZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 422937 | Ramirez Ramos, Jose L | ADDRESS ON FILE | | | | | | | |
| 422938 | RAMIREZ RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 422939 | RAMIREZ RAMOS, LINETTE | ADDRESS ON FILE | | | | | | | |
| 422940 | RAMIREZ RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 422941 | RAMIREZ RAMOS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 422942 | RAMIREZ RAMOS, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 422943 | RAMIREZ RAMOS, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 422944 | RAMIREZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 422945 | RAMIREZ RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 422946 | RAMIREZ RAMOS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 422948 | RAMIREZ RANGEL, HIRAM | ADDRESS ON FILE | | | | | | | |
| 422949 | RAMIREZ RANGEL, LETICIA | ADDRESS ON FILE | | | | | | | |
| 741413 | RAMIREZ REFRIGERATION SERVICE | B 7 VILLA MARIA | | | | TOA ALTA | PR | 00954 | |
| 422950 | RAMIREZ RENTAS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 422951 | RAMIREZ RENTAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 422952 | RAMIREZ RETAMAR, BYRON | ADDRESS ON FILE | | | | | | | |
| 422953 | RAMIREZ REYES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 422954 | RAMIREZ REYES, ELENA | ADDRESS ON FILE | | | | | | | |
| 422955 | RAMIREZ REYES, JOYCE | ADDRESS ON FILE | | | | | | | |
| 422956 | RAMIREZ REYES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 422957 | Ramirez Reyes, William R | ADDRESS ON FILE | | | | | | | |
| 422958 | RAMIREZ REYES, YARA F | ADDRESS ON FILE | | | | | | | |
| 422959 | Ramirez Reyes, Yvonne | ADDRESS ON FILE | | | | | | | |
| 422960 | RAMIREZ RIOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 422961 | RAMIREZ RIOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 422962 | RAMIREZ RIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 422963 | RAMIREZ RIOS, NITZA | ADDRESS ON FILE | | | | | | | |
| 422964 | Ramirez Rios, Richard | ADDRESS ON FILE | | | | | | | |
| 422965 | RAMIREZ RIOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 422966 | RAMIREZ RIOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 422967 | RAMIREZ RIOS, RUBEN J | ADDRESS ON FILE | | | | | | | |
| 422968 | RAMIREZ RIOS, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 422969 | RAMIREZ RIPOLL MD, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 422970 | RAMIREZ RIVERA FARM INC | PO BOX 5286 | | | | SAN SEBASTIAN | PR | 00685 | |
| 422971 | RAMIREZ RIVERA, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 422972 | RAMIREZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 422973 | RAMIREZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 422974 | RAMIREZ RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 422975 | RAMIREZ RIVERA, AURORA | ADDRESS ON FILE | | | | | | | |
| 422976 | RAMIREZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 422977 | RAMIREZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 422978 | RAMIREZ RIVERA, ELBA E | ADDRESS ON FILE | | | | | | | |
| 422979 | RAMIREZ RIVERA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 422980 | RAMIREZ RIVERA, EMILIO A | ADDRESS ON FILE | | | | | | | |
| 422981 | RAMIREZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 422982 | Ramirez Rivera, Felix J | ADDRESS ON FILE | | | | | | | |
| 422983 | RAMIREZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 422984 | RAMIREZ RIVERA, FRANKLIN WALDY | ADDRESS ON FILE | | | | | | | |
| 422985 | RAMIREZ RIVERA, GINGER L | ADDRESS ON FILE | | | | | | | |
| 422986 | RAMIREZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 422987 | RAMIREZ RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 422989 | RAMIREZ RIVERA, GREGORY | ADDRESS ON FILE | | | | | | | |
| 422990 | RAMIREZ RIVERA, GUAICA | ADDRESS ON FILE | | | | | | | |
| 422991 | RAMIREZ RIVERA, HELENA | ADDRESS ON FILE | | | | | | | |
| 422992 | RAMIREZ RIVERA, HELENA L | ADDRESS ON FILE | | | | | | | |
| 422993 | RAMIREZ RIVERA, HELENA LUZ | ADDRESS ON FILE | | | | | | | |
| 422994 | RAMIREZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 422995 | RAMIREZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 422996 | RAMIREZ RIVERA, JOHANNES | ADDRESS ON FILE | | | | | | | |
| 422997 | RAMIREZ RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 422998 | RAMIREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 422999 | RAMIREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 423000 | RAMIREZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 423001 | RAMIREZ RIVERA, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 423002 | RAMIREZ RIVERA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 423003 | RAMIREZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 423004 | RAMIREZ RIVERA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 423005 | RAMIREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 423006 | RAMIREZ RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 423007 | RAMIREZ RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 423008 | RAMIREZ RIVERA, LORNA | ADDRESS ON FILE | | | | | | | |
| 423009 | RAMIREZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 423010 | RAMIREZ RIVERA, LUCY I | ADDRESS ON FILE | | | | | | | |
| 423011 | RAMIREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 423012 | RAMIREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 423013 | RAMIREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 423014 | RAMIREZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 423015 | RAMIREZ RIVERA, LYDELIX | ADDRESS ON FILE | | | | | | | |
| 423016 | RAMIREZ RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 423017 | RAMIREZ RIVERA, LYSBETH | ADDRESS ON FILE | | | | | | | |
| 423018 | RAMIREZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 423019 | RAMIREZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 423020 | RAMIREZ RIVERA, MARTHA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 423021 | RAMIREZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 423022 | RAMIREZ RIVERA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 423023 | RAMIREZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 423024 | RAMIREZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 423025 | RAMIREZ RIVERA, MIRELI | ADDRESS ON FILE | | | | | | | |
| 423026 | RAMIREZ RIVERA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 423027 | RAMIREZ RIVERA, MYRTHA Y | ADDRESS ON FILE | | | | | | | |
| 423028 | Ramirez Rivera, Nelson J | ADDRESS ON FILE | | | | | | | |
| 423029 | RAMIREZ RIVERA, NINDA O | ADDRESS ON FILE | | | | | | | |
| 423030 | RAMIREZ RIVERA, NORMAN | ADDRESS ON FILE | | | | | | | |
| 423031 | RAMIREZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 423032 | RAMIREZ RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 423033 | RAMIREZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 423034 | RAMIREZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 423035 | RAMIREZ RIVERA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 423036 | RAMIREZ RIVERA, RUBI DEL MAR | ADDRESS ON FILE | | | | | | | |
| 423037 | RAMIREZ RIVERA, SANTIA M | ADDRESS ON FILE | | | | | | | |
| 423038 | RAMIREZ RIVERA, SHERYL | ADDRESS ON FILE | | | | | | | |
| 423039 | RAMIREZ RIVERA, TEODOMIRO | ADDRESS ON FILE | | | | | | | |
| 423040 | RAMIREZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 423041 | RAMIREZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 423042 | RAMIREZ RIVERA, VICTOR C | ADDRESS ON FILE | | | | | | | |
| 423043 | Ramirez Rivera, Virgen Z | ADDRESS ON FILE | | | | | | | |
| 423044 | RAMIREZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 423045 | RAMIREZ RIVERA, YACENIA | ADDRESS ON FILE | | | | | | | |
| 423046 | RAMIREZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 423047 | RAMIREZ RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 423048 | RAMIREZ ROBLES, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 423049 | Ramirez Robles, Idalia M | ADDRESS ON FILE | | | | | | | |
| 423050 | RAMIREZ ROBLES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 423051 | RAMIREZ ROBLES, RUTH | ADDRESS ON FILE | | | | | | | |
| 423052 | RAMIREZ RODRIGUEZ MD, ERIC | ADDRESS ON FILE | | | | | | | |
| 423053 | RAMIREZ RODRIGUEZ MD, GLENDA | ADDRESS ON FILE | | | | | | | |
| 423054 | RAMIREZ RODRIGUEZ MD, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 423055 | RAMIREZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 423056 | RAMIREZ RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 423057 | RAMIREZ RODRIGUEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 423058 | RAMIREZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 423059 | RAMIREZ RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 423060 | RAMIREZ RODRIGUEZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 423061 | RAMIREZ RODRIGUEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 423062 | RAMIREZ RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 423063 | RAMIREZ RODRIGUEZ, BENI G. | ADDRESS ON FILE | | | | | | | |
| 423064 | RAMIREZ RODRIGUEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 423065 | RAMIREZ RODRIGUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 423066 | RAMIREZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 423067 | Ramirez Rodriguez, Celestina | ADDRESS ON FILE | | | | | | | |
| 423068 | RAMIREZ RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 423069 | RAMIREZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 423070 | RAMIREZ RODRIGUEZ, DELVIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 423071 | RAMIREZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 423072 | RAMIREZ RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 423073 | Ramirez Rodriguez, Enrique | ADDRESS ON FILE | | | | | | | |
| 423074 | RAMIREZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 423075 | RAMIREZ RODRIGUEZ, HILARIO | ADDRESS ON FILE | | | | | | | |
| 423076 | RAMIREZ RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 423077 | RAMIREZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 423078 | RAMIREZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 423079 | Ramirez Rodriguez, Israel | ADDRESS ON FILE | | | | | | | |
| 423080 | RAMIREZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 423081 | RAMIREZ RODRIGUEZ, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 423082 | RAMIREZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 423083 | RAMIREZ RODRIGUEZ, JORGE G. | ADDRESS ON FILE | | | | | | | |
| 423084 | Ramirez Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 423085 | RAMIREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 423086 | RAMIREZ RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 423088 | RAMIREZ RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 423089 | RAMIREZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 423090 | RAMIREZ RODRIGUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 423091 | Ramirez Rodriguez, Juan R | ADDRESS ON FILE | | | | | | | |
| 423092 | RAMIREZ RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 423093 | RAMIREZ RODRIGUEZ, LESLEY L | ADDRESS ON FILE | | | | | | | |
| 423094 | RAMIREZ RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 423095 | Ramirez Rodriguez, Leslie B | ADDRESS ON FILE | | | | | | | |
| 423096 | RAMIREZ RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 423097 | RAMIREZ RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 423098 | RAMIREZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 423099 | RAMIREZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 423100 | RAMIREZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 423101 | RAMIREZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 423102 | RAMIREZ RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 423103 | RAMIREZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 423104 | RAMIREZ RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 423105 | RAMIREZ RODRIGUEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 423106 | RAMIREZ RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 423107 | RAMIREZ RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 423108 | RAMIREZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 423109 | RAMIREZ RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 423110 | RAMIREZ RODRIGUEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 423111 | RAMIREZ RODRIGUEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 423112 | RAMIREZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 423113 | RAMIREZ RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 423114 | Ramirez Rodriguez, Reynell | ADDRESS ON FILE | | | | | | | |
| 423116 | RAMIREZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 423117 | RAMIREZ RODRIGUEZ, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 423118 | RAMIREZ RODRIGUEZ, THELMA E | ADDRESS ON FILE | | | | | | | |
| 423119 | RAMIREZ RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 423120 | RAMIREZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 423121 | Ramirez Rodriguez, Waldemar | ADDRESS ON FILE | | | | | | | |
| 423122 | RAMIREZ RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 423123 | Ramirez Rodriguez, Winibeth | ADDRESS ON FILE | | | | | | | |
| 423124 | RAMIREZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 423125 | RAMIREZ RODRIGUEZ, YITHZA M | ADDRESS ON FILE | | | | | | | |
| 423126 | RAMIREZ ROHENA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 423127 | RAMIREZ ROIG, EVA | ADDRESS ON FILE | | | | | | | |
| 423128 | Ramirez Roig, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 423129 | Ramirez Rojas, Jacinto J V | ADDRESS ON FILE | | | | | | | |
| 423130 | RAMIREZ ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 423131 | RAMIREZ ROJAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 423132 | RAMIREZ ROJAS, LIZ MARIE | ADDRESS ON FILE | | | | | | | |
| 423133 | RAMIREZ ROJAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 423134 | RAMIREZ ROJAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 423135 | RAMIREZ ROJAS, WANDA M. | ADDRESS ON FILE | | | | | | | |
| 423136 | RAMIREZ ROLDAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 423137 | RAMIREZ ROLLING DOORS | VILLA PALMERA | 368 C/ LAGUNA | | | SAN JUAN | PR | 00915 | |
| 423138 | RAMIREZ ROLON, JAIME S | ADDRESS ON FILE | | | | | | | |
| 423139 | RAMIREZ ROMAN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 423140 | RAMIREZ ROMAN, JAIME E. | ADDRESS ON FILE | | | | | | | |
| 423141 | RAMIREZ ROMAN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 423142 | RAMIREZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 423143 | RAMIREZ ROMAN, MARIEL | ADDRESS ON FILE | | | | | | | |
| 423144 | RAMIREZ ROMAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 423145 | RAMIREZ ROMAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 423146 | RAMIREZ ROMAN, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 423147 | RAMIREZ ROMAN, YARITZA | ADDRESS ON FILE | | | | | | | |
| 423148 | RAMIREZ ROMERO, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 423149 | RAMIREZ ROMERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 423150 | RAMIREZ ROMERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 423151 | RAMIREZ RONDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 423152 | RAMIREZ ROQUE, JANIRA M | ADDRESS ON FILE | | | | | | | |
| 423153 | RAMIREZ ROSA, FELISA | ADDRESS ON FILE | | | | | | | |
| 423154 | RAMIREZ ROSA, GENESIS | ADDRESS ON FILE | | | | | | | |
| 423155 | Ramirez Rosa, Jose M | ADDRESS ON FILE | | | | | | | |
| 423156 | RAMIREZ ROSA, JULIAN | ADDRESS ON FILE | | | | | | | |
| 423157 | RAMIREZ ROSA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 423158 | RAMIREZ ROSA, MANRIQUE | ADDRESS ON FILE | | | | | | | |
| 423159 | RAMIREZ ROSA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 423160 | RAMIREZ ROSA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 423161 | RAMIREZ ROSADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 423162 | RAMIREZ ROSADO, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| 423163 | RAMIREZ ROSADO, CAROL M | ADDRESS ON FILE | | | | | | | |
| 423164 | RAMIREZ ROSADO, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 423165 | RAMIREZ ROSADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 423166 | Ramirez Rosado, Martin G | ADDRESS ON FILE | | | | | | | |
| 423167 | RAMIREZ ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 423168 | RAMIREZ ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 423169 | RAMIREZ ROSARIO, ALBA | ADDRESS ON FILE | | | | | | | |
| 423170 | Ramirez Rosario, Angel N | ADDRESS ON FILE | | | | | | | |
| 423171 | RAMIREZ ROSARIO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 423172 | RAMIREZ ROSARIO, DAISY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 423173 | RAMIREZ ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 423174 | RAMIREZ ROSARIO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 423175 | RAMIREZ ROSARIO, JAIME | ADDRESS ON FILE | | | | | | | |
| 423176 | RAMIREZ ROSARIO, JESSICA S | ADDRESS ON FILE | | | | | | | |
| 423177 | RAMIREZ ROSARIO, JESSICA S. | ADDRESS ON FILE | | | | | | | |
| 423178 | RAMIREZ ROSARIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 423179 | RAMIREZ ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 423180 | RAMIREZ ROSARIO, RAFAEL G. | ADDRESS ON FILE | | | | | | | |
| 423181 | Ramirez Rosario, Reginald | ADDRESS ON FILE | | | | | | | |
| 423182 | Ramirez Rosario, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 423183 | RAMIREZ ROSAS, AXEL | ADDRESS ON FILE | | | | | | | |
| 423184 | RAMIREZ ROSAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 423185 | RAMIREZ RUIZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 423186 | RAMIREZ RUIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 423187 | RAMIREZ RUIZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| 423188 | RAMIREZ RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 423189 | RAMIREZ RUIZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 423190 | RAMIREZ RUIZ, JUSTA | ADDRESS ON FILE | | | | | | | |
| 423191 | RAMIREZ RUIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 423192 | RAMIREZ RUIZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 423193 | RAMIREZ RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 423194 | RAMIREZ RUIZ, SHEILA I | ADDRESS ON FILE | | | | | | | |
| 423195 | RAMIREZ RUIZ, SHEILA Y. | ADDRESS ON FILE | | | | | | | |
| 423196 | RAMIREZ RUIZ, SILDRY Y | ADDRESS ON FILE | | | | | | | |
| 423197 | RAMIREZ SABALIER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 423198 | RAMIREZ SAEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 423199 | RAMIREZ SALCEDO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 423200 | RAMIREZ SALGADO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 423201 | RAMIREZ SALGADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 423202 | RAMIREZ SALGADO, HILDA | ADDRESS ON FILE | | | | | | | |
| 423203 | RAMIREZ SALGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 423204 | RAMIREZ SALGADO, ZERIMAR | ADDRESS ON FILE | | | | | | | |
| 423205 | RAMIREZ SALTARES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 423206 | RAMIREZ SALVA, SILMA | ADDRESS ON FILE | | | | | | | |
| 423207 | RAMIREZ SAMPOLL, DIGNA M | ADDRESS ON FILE | | | | | | | |
| 423208 | RAMIREZ SAN MIGUEL, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 423209 | RAMIREZ SANABRIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 423210 | RAMIREZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 423211 | RAMIREZ SANCHEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 423212 | RAMIREZ SANCHEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 423213 | Ramirez Sanchez, Edwin J | ADDRESS ON FILE | | | | | | | |
| 423214 | RAMIREZ SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 423215 | RAMIREZ SANCHEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 423216 | RAMIREZ SANCHEZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 423217 | RAMIREZ SANCHEZ, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| 423218 | RAMIREZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 423219 | RAMIREZ SANCHEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 423220 | RAMIREZ SANCHEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 423221 | Ramirez Sanchez, Milton R | ADDRESS ON FILE | | | | | | | |
| 423222 | RAMIREZ SANCHEZ, MITZY J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 423223 | Ramirez Sanchez, Mitzy J | ADDRESS ON FILE | | | | | | | |
| 423224 | RAMIREZ SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 423225 | RAMIREZ SANCHEZ, NEYSHA M | ADDRESS ON FILE | | | | | | | |
| 423226 | RAMIREZ SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 423227 | RAMIREZ SANCHEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 423228 | RAMIREZ SANCHEZ, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 423229 | RAMIREZ SANCHEZ, VENUS V. | ADDRESS ON FILE | | | | | | | |
| 423230 | RAMIREZ SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 423231 | RAMIREZ SANCHEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 423232 | RAMIREZ SANDOVAL, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 423233 | RAMIREZ SANFIORENZO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 423234 | RAMIREZ SANFIORENZO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 423235 | RAMIREZ SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 423236 | RAMIREZ SANTANA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 423237 | RAMIREZ SANTANA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 423238 | RAMIREZ SANTANA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 423239 | RAMIREZ SANTANA, JULIO | ADDRESS ON FILE | | | | | | | |
| 423240 | RAMIREZ SANTANA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 423241 | RAMIREZ SANTANA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 423242 | RAMIREZ SANTAPAU, KAREN | ADDRESS ON FILE | | | | | | | |
| 423243 | RAMIREZ SANTIAGO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 423244 | RAMIREZ SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 423245 | RAMIREZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 423246 | RAMIREZ SANTIAGO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 423247 | RAMIREZ SANTIAGO, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 423248 | RAMIREZ SANTIAGO, FRANCES MARIE | ADDRESS ON FILE | | | | | | | |
| 423249 | RAMIREZ SANTIAGO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 423250 | RAMIREZ SANTIAGO, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 423251 | RAMIREZ SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 423252 | RAMIREZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 423254 | RAMIREZ SANTIAGO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 423255 | RAMIREZ SANTIAGO, LINO | ADDRESS ON FILE | | | | | | | |
| 423256 | RAMIREZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 423257 | RAMIREZ SANTIAGO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 423258 | RAMIREZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 423259 | RAMIREZ SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 423260 | RAMIREZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 423261 | RAMIREZ SANTIAGO, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 423262 | RAMIREZ SANTIAGO, RODULFO | ADDRESS ON FILE | | | | | | | |
| 423263 | RAMIREZ SANTIAGO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 423264 | RAMIREZ SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 423265 | RAMIREZ SANTIAGO, TERESA | ADDRESS ON FILE | | | | | | | |
| 423266 | RAMIREZ SANTIAGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 423267 | RAMIREZ SANTIAGO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 423268 | RAMIREZ SANTONI, ZULMA | ADDRESS ON FILE | | | | | | | |
| 423269 | RAMIREZ SANTOS, ALICIA M. | ADDRESS ON FILE | | | | | | | |
| 423270 | RAMIREZ SANTOS, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 423271 | RAMIREZ SANTOS, CARLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 423272 | RAMIREZ SANTOS, FELIX A | ADDRESS ON FILE | | | | | | | |
| 423273 | RAMIREZ SANTOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 423274 | Ramirez Santos, Nicolas | ADDRESS ON FILE | | | | | | | |
| 423275 | Ramirez Santos, Oscar | ADDRESS ON FILE | | | | | | | |
| 423276 | RAMIREZ SANTOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 423277 | RAMIREZ SANTOS, RAMON L | ADDRESS ON FILE | | | | | | | |
| 423278 | RAMIREZ SANTOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 423279 | RAMIREZ SCHON MD, GERHART B | ADDRESS ON FILE | | | | | | | |
| 423280 | RAMIREZ SCHON MD, THERMISTOCLES | ADDRESS ON FILE | | | | | | | |
| 423281 | RAMIREZ SEDA, JORDANA | ADDRESS ON FILE | | | | | | | |
| 423282 | RAMIREZ SEDA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 423283 | RAMIREZ SEDA, MARLYN | ADDRESS ON FILE | | | | | | | |
| 423284 | RAMIREZ SEDA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 423285 | RAMIREZ SEDA, WANDA | ADDRESS ON FILE | | | | | | | |
| 423286 | RAMIREZ SEGARRA, AURELIO | ADDRESS ON FILE | | | | | | | |
| 423287 | RAMIREZ SEGARRA, BENITO | ADDRESS ON FILE | | | | | | | |
| 423288 | RAMIREZ SEGARRA, BENITO | ADDRESS ON FILE | | | | | | | |
| 423289 | RAMIREZ SEGARRA, FELISA | ADDRESS ON FILE | | | | | | | |
| 423290 | RAMIREZ SEGARRA, NILKA | ADDRESS ON FILE | | | | | | | |
| 423291 | RAMIREZ SEIJO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 423292 | RAMIREZ SEIJO, MARIBEL DEL | ADDRESS ON FILE | | | | | | | |
| 423293 | RAMIREZ SEIJO, MARIBEL DEL C | ADDRESS ON FILE | | | | | | | |
| 423294 | RAMIREZ SELLES, AMPARO | ADDRESS ON FILE | | | | | | | |
| 423295 | RAMIREZ SELLES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 423296 | RAMIREZ SEMIDEY, PABLO | ADDRESS ON FILE | | | | | | | |
| 423297 | Ramirez Sepulveda, Denzel O. | ADDRESS ON FILE | | | | | | | |
| 423298 | RAMIREZ SEPULVEDA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 423299 | RAMIREZ SERRANO, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 423300 | RAMIREZ SERRANO, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 423301 | Ramirez Serrano, Edna Y | ADDRESS ON FILE | | | | | | | |
| 423302 | RAMIREZ SERRANO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 423303 | RAMIREZ SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 423304 | RAMIREZ SERRANO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 423305 | RAMIREZ SERRANO, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 423306 | RAMIREZ SERRANO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 423307 | Ramirez Serrano, Roberto | ADDRESS ON FILE | | | | | | | |
| 423308 | RAMIREZ SEVILLA, SHARON | ADDRESS ON FILE | | | | | | | |
| 423309 | RAMIREZ SIERRA, LINDA | ADDRESS ON FILE | | | | | | | |
| 423310 | RAMIREZ SILVA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 423311 | RAMIREZ SILVA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 423312 | RAMIREZ SILVA, NILDA | ADDRESS ON FILE | | | | | | | |
| 423313 | RAMIREZ SILVA, RAUL | ADDRESS ON FILE | | | | | | | |
| 423314 | RAMIREZ SILVA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 423315 | RAMIREZ SILVA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 423316 | RAMIREZ SKERRET, NIVIA | ADDRESS ON FILE | | | | | | | |
| 423317 | RAMIREZ SKERRET, NIVIA | ADDRESS ON FILE | | | | | | | |
| 423318 | RAMIREZ SKERRETT, MILEXZA | ADDRESS ON FILE | | | | | | | |
| 423319 | RAMIREZ SOLA, LINDA | ADDRESS ON FILE | | | | | | | |
| 423320 | RAMIREZ SOLIS, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 423321 | RAMIREZ SOLIS, MARTA S | ADDRESS ON FILE | | | | | | | |
| 423322 | RAMIREZ SOLIS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 423323 | RAMIREZ SORIANO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 423324 | RAMIREZ SOSA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 423325 | RAMIREZ SOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 423326 | RAMIREZ SOTO MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 423327 | RAMIREZ SOTO MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 423328 | RAMIREZ SOTO MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 423329 | RAMIREZ SOTO, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 423330 | RAMIREZ SOTO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 423331 | RAMIREZ SOTO, DORIS | ADDRESS ON FILE | | | | | | | |
| 423332 | RAMIREZ SOTO, EVA | ADDRESS ON FILE | | | | | | | |
| 423333 | RAMIREZ SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 423334 | RAMIREZ SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 423336 | RAMIREZ SOTO, ILADYZ | ADDRESS ON FILE | | | | | | | |
| 423337 | RAMIREZ SOTO, IRMA | ADDRESS ON FILE | | | | | | | |
| 423338 | RAMIREZ SOTO, JANNISE | ADDRESS ON FILE | | | | | | | |
| 423339 | Ramirez Soto, Jorge L | ADDRESS ON FILE | | | | | | | |
| 423340 | RAMIREZ SOTO, LISSY | ADDRESS ON FILE | | | | | | | |
| 423341 | RAMIREZ SOTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 423342 | RAMIREZ SOTO, MARY L | ADDRESS ON FILE | | | | | | | |
| 423343 | RAMIREZ SOTO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 423344 | RAMIREZ SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 423345 | RAMIREZ SOTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 423346 | RAMIREZ SOTO, RUTH S | ADDRESS ON FILE | | | | | | | |
| 423347 | RAMIREZ SOTO, SIXTO | ADDRESS ON FILE | | | | | | | |
| 423348 | RAMIREZ SOTO, WANDA M | ADDRESS ON FILE | | | | | | | |
| 423349 | RAMIREZ SOTO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 423350 | RAMIREZ SOTO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 423351 | RAMIREZ SOUCHET, NEYDA | ADDRESS ON FILE | | | | | | | |
| 423352 | RAMIREZ SOUCHET, NEYDA L | ADDRESS ON FILE | | | | | | | |
| 423353 | RAMIREZ STUART, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 423354 | RAMIREZ STUART, JOSE M | ADDRESS ON FILE | | | | | | | |
| 423355 | RAMIREZ SUAREZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 423356 | RAMIREZ SUAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 423357 | RAMIREZ SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 423358 | RAMIREZ SUNER, LEILA | ADDRESS ON FILE | | | | | | | |
| 423359 | RAMIREZ SURITA, FRANK A. | ADDRESS ON FILE | | | | | | | |
| 423360 | RAMIREZ TEJADA, EVA RAQUEL | ADDRESS ON FILE | | | | | | | |
| 423361 | RAMIREZ TEJADA, JUANA I | ADDRESS ON FILE | | | | | | | |
| 423362 | RAMIREZ TERRON, MARIA T | ADDRESS ON FILE | | | | | | | |
| 423363 | RAMIREZ TERRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 423364 | RAMIREZ TEXIDOR, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 423365 | Ramirez Texidor, Samuel Angel | ADDRESS ON FILE | | | | | | | |
| 423366 | RAMIREZ TIRU, HILDA | ADDRESS ON FILE | | | | | | | |
| 423367 | Ramirez Toledo, Aileen R | ADDRESS ON FILE | | | | | | | |
| 423368 | RAMIREZ TOLEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 423369 | RAMIREZ TOLEDO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 423370 | RAMIREZ TOLEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 423371 | RAMIREZ TOLENTINO, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 423372 | RAMIREZ TORO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 423373 | RAMIREZ TORO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 423374 | RAMIREZ TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| 423375 | RAMIREZ TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| 423376 | RAMIREZ TORO, KENNY | ADDRESS ON FILE | | | | | | | |
| 423377 | RAMIREZ TORO, KENNY | ADDRESS ON FILE | | | | | | | |
| 423378 | RAMIREZ TORO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 423379 | RAMIREZ TORO, NOEFEBDO | ADDRESS ON FILE | | | | | | | |
| 423380 | RAMIREZ TORO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 423381 | RAMIREZ TORO, RITA Z. | ADDRESS ON FILE | | | | | | | |
| 423382 | RAMIREZ TORO, YADHIRA | ADDRESS ON FILE | | | | | | | |
| 423383 | RAMIREZ TORRENS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 423384 | RAMIREZ TORRENS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 423385 | RAMIREZ TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| 423386 | RAMIREZ TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 423387 | RAMIREZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 423388 | RAMIREZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 423389 | RAMIREZ TORRES, ARQUELIO | ADDRESS ON FILE | | | | | | | |
| 423390 | RAMIREZ TORRES, ARVIA | ADDRESS ON FILE | | | | | | | |
| 423391 | RAMÍREZ TORRES, ARVIA Y OTROS | LCDO. JUAN PEREZ; FERNANDEZ | PMB 443 | SUITE 112 | 100 GRAND PASEOS BVLD. | SAN JUAN | PR | 00926 | |
| 423392 | RAMÍREZ TORRES, ARVIA Y OTROS | LCDO. OMAR SAADE JORDAN | EDFICIO ESQUIRE | 2 CALLE VELA | SUITE 402 | SAN JUAN | PR | 00918-3622 | |
| 423393 | RAMÍREZ TORRES, ARVIA Y OTROS | LCDO. VICTOR RAMIREZ DE ARELLANO | PO BOX 1028 | | | MAYAGUEZ | PR | 00681-1028 | |
| 423394 | RAMIREZ TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 423395 | RAMIREZ TORRES, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 423396 | RAMIREZ TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 423397 | RAMIREZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 423398 | RAMIREZ TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 423399 | RAMIREZ TORRES, CHAYRENE | ADDRESS ON FILE | | | | | | | |
| 423400 | RAMIREZ TORRES, CINDY | ADDRESS ON FILE | | | | | | | |
| 423401 | Ramirez Torres, Cindy Ivette | ADDRESS ON FILE | | | | | | | |
| 423402 | RAMIREZ TORRES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 423403 | RAMIREZ TORRES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 423404 | RAMIREZ TORRES, DENNIS A | ADDRESS ON FILE | | | | | | | |
| 423405 | RAMIREZ TORRES, ERICK J | ADDRESS ON FILE | | | | | | | |
| 423406 | RAMIREZ TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 423407 | RAMIREZ TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 423408 | RAMIREZ TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 423409 | RAMIREZ TORRES, HERIBERTA | ADDRESS ON FILE | | | | | | | |
| 423410 | RAMIREZ TORRES, JAIRO | ADDRESS ON FILE | | | | | | | |
| 423411 | RAMIREZ TORRES, JANICE V | ADDRESS ON FILE | | | | | | | |
| 423412 | RAMIREZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 423413 | RAMIREZ TORRES, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 423414 | RAMIREZ TORRES, JEREMY | ADDRESS ON FILE | | | | | | | |
| 423415 | RAMIREZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 423416 | RAMIREZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 423417 | RAMIREZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 423418 | RAMIREZ TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 423419 | RAMIREZ TORRES, LELYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 423420 | RAMIREZ TORRES, LEONEL | ADDRESS ON FILE | | | | | | | |
| 423421 | RAMIREZ TORRES, LEONEL | ADDRESS ON FILE | | | | | | | |
| 423422 | RAMIREZ TORRES, LESBIA | ADDRESS ON FILE | | | | | | | |
| 423423 | RAMIREZ TORRES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 423424 | RAMIREZ TORRES, LORIDALIA | ADDRESS ON FILE | | | | | | | |
| 423425 | RAMIREZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 423426 | Ramirez Torres, Luis A | ADDRESS ON FILE | | | | | | | |
| 423427 | RAMIREZ TORRES, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 423428 | RAMIREZ TORRES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 423429 | RAMIREZ TORRES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 423430 | RAMIREZ TORRES, MARIENID | ADDRESS ON FILE | | | | | | | |
| 423431 | RAMIREZ TORRES, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 423432 | RAMIREZ TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 423433 | RAMIREZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 423434 | Ramirez Torres, Miguel A | ADDRESS ON FILE | | | | | | | |
| 423435 | RAMIREZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 423436 | RAMIREZ TORRES, MILDRED A | ADDRESS ON FILE | | | | | | | |
| 423437 | RAMIREZ TORRES, NELLY | ADDRESS ON FILE | | | | | | | |
| 423438 | RAMIREZ TORRES, NELSON L | ADDRESS ON FILE | | | | | | | |
| 423439 | RAMIREZ TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 423440 | RAMIREZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 423441 | RAMIREZ TORRES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 423442 | RAMIREZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 423443 | RAMIREZ TORRES, RANDY | ADDRESS ON FILE | | | | | | | |
| 423445 | RAMIREZ TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 423446 | RAMIREZ TORRES, ROSANA | ADDRESS ON FILE | | | | | | | |
| 423447 | Ramirez Torres, Steven | ADDRESS ON FILE | | | | | | | |
| 423448 | RAMIREZ TORRES, TAMARA | ADDRESS ON FILE | | | | | | | |
| 423449 | RAMIREZ TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 423450 | RAMIREZ TORRES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 423452 | RAMIREZ TRABAL, EDISON | ADDRESS ON FILE | | | | | | | |
| 423453 | RAMIREZ TRABAL, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| 423454 | RAMIREZ TRABAL, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 423455 | RAMIREZ TRAVERSO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 423456 | RAMIREZ TRINIDAD, MARCOS | ADDRESS ON FILE | | | | | | | |
| 423457 | RAMIREZ TRUJILLO, ENID | ADDRESS ON FILE | | | | | | | |
| 423458 | Ramirez Tua, Jose L | ADDRESS ON FILE | | | | | | | |
| 423459 | RAMIREZ VADIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 423460 | RAMIREZ VALDEJULLI, MILDRED | ADDRESS ON FILE | | | | | | | |
| 423461 | RAMIREZ VALDEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 423462 | RAMIREZ VALENCIA, LYDIA L | ADDRESS ON FILE | | | | | | | |
| 423464 | RAMIREZ VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 423465 | Ramirez Valentin, Blas | ADDRESS ON FILE | | | | | | | |
| 423466 | RAMIREZ VALENTIN, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 423467 | RAMIREZ VALENTIN, JAIME | ADDRESS ON FILE | | | | | | | |
| 423468 | RAMIREZ VALENTIN, JOANN | ADDRESS ON FILE | | | | | | | |
| 423469 | Ramirez Valentin, Jose A | ADDRESS ON FILE | | | | | | | |
| 423470 | RAMIREZ VALENTIN, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 423471 | RAMIREZ VALENTIN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 423472 | RAMIREZ VALENTIN, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 423473 | RAMIREZ VALENTIN, MYRTA | ADDRESS ON FILE | | | | | | | |
| 423474 | RAMIREZ VALLE, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 423475 | RAMIREZ VALLE, IVAN | ADDRESS ON FILE | | | | | | | |
| 423476 | RAMIREZ VALLE, IVAN | ADDRESS ON FILE | | | | | | | |
| 423477 | RAMIREZ VALLE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 423478 | RAMIREZ VARELA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 423479 | RAMIREZ VARGAS, ALBA | ADDRESS ON FILE | | | | | | | |
| 423480 | RAMIREZ VARGAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 423481 | RAMIREZ VARGAS, CYDMARIE | ADDRESS ON FILE | | | | | | | |
| 423482 | RAMIREZ VARGAS, ELI | ADDRESS ON FILE | | | | | | | |
| 423483 | RAMIREZ VARGAS, FELIX A | ADDRESS ON FILE | | | | | | | |
| 423484 | RAMIREZ VARGAS, JANINE DE L. | ADDRESS ON FILE | | | | | | | |
| 423485 | RAMIREZ VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 423486 | RAMIREZ VARGAS, LUIS R | ADDRESS ON FILE | | | | | | | |
| 423487 | RAMIREZ VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 423488 | RAMIREZ VARGAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 423489 | RAMIREZ VARGAS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 423490 | RAMIREZ VARGAS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 423491 | RAMIREZ VASQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 423492 | RAMIREZ VASQUEZ, IVELISSE C. | ADDRESS ON FILE | | | | | | | |
| 423493 | RAMIREZ VAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 423494 | RAMIREZ VAZQUEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 423495 | RAMIREZ VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 423496 | RAMÍREZ VÁZQUEZ, CHARLIE | GUILLERMO RAMOS LUIÑA | PO BOX 22763 UPR | STATION | | SAN JUAN | PR | 00931-2763 | |
| 423497 | RAMIREZ VAZQUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 423498 | RAMIREZ VAZQUEZ, CRUZ E | ADDRESS ON FILE | | | | | | | |
| 423499 | RAMIREZ VAZQUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 423500 | RAMIREZ VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 423501 | RAMIREZ VAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 423502 | RAMIREZ VAZQUEZ, HELGA | ADDRESS ON FILE | | | | | | | |
| 423503 | RAMIREZ VAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 423504 | RAMIREZ VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 423505 | RAMIREZ VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 423506 | Ramirez Vazquez, Kenneth Dougla | ADDRESS ON FILE | | | | | | | |
| 423507 | RAMIREZ VAZQUEZ, LOUMARY | ADDRESS ON FILE | | | | | | | |
| 423508 | RAMIREZ VAZQUEZ, MARYLOU | ADDRESS ON FILE | | | | | | | |
| 423509 | RAMIREZ VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 423510 | RAMIREZ VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 423511 | RAMIREZ VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 423512 | RAMIREZ VAZQUEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 423513 | RAMIREZ VAZQUEZ, YASMIN E. | ADDRESS ON FILE | | | | | | | |
| 423514 | RAMIREZ VAZQUEZ, YASMIN E. | ADDRESS ON FILE | | | | | | | |
| 423515 | Ramirez Vega, Angel | ADDRESS ON FILE | | | | | | | |
| 423516 | RAMIREZ VEGA, ANGELES | ADDRESS ON FILE | | | | | | | |
| 423463 | RAMIREZ VEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 423517 | Ramirez Vega, Christian L. | ADDRESS ON FILE | | | | | | | |
| 423518 | RAMIREZ VEGA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 423519 | RAMIREZ VEGA, IDANIA | ADDRESS ON FILE | | | | | | | |
| 423520 | RAMIREZ VEGA, ILEANEXIS | ADDRESS ON FILE | | | | | | | |
| 423521 | RAMIREZ VEGA, IRVING | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 423522 | RAMIREZ VEGA, LESTER | ADDRESS ON FILE | | | | | | | |
| 423523 | RAMIREZ VEGA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 423524 | RAMIREZ VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 423525 | RAMIREZ VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 423526 | RAMIREZ VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 423527 | RAMIREZ VEGA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 423528 | Ramirez Vega, Rene O | ADDRESS ON FILE | | | | | | | |
| 423529 | RAMIREZ VEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 423530 | RAMIREZ VELAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 423531 | RAMIREZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 423532 | RAMIREZ VELAZQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 423533 | RAMIREZ VELAZQUEZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 423534 | RAMIREZ VELAZQUEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 423535 | RAMIREZ VELAZQUEZ, GLORIANN | ADDRESS ON FILE | | | | | | | |
| 423536 | RAMIREZ VELAZQUEZ, LUMIR | ADDRESS ON FILE | | | | | | | |
| 423537 | RAMIREZ VELAZQUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 423538 | RAMIREZ VELAZQUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 423539 | RAMIREZ VELAZQUEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 423540 | RAMIREZ VELAZQUEZ, PERLA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 423541 | RAMIREZ VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 423542 | RAMIREZ VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 423543 | RAMIREZ VELEZ MD, DAVID A | ADDRESS ON FILE | | | | | | | |
| 423544 | RAMIREZ VELEZ MD, SIGRID | ADDRESS ON FILE | | | | | | | |
| 423545 | Ramirez Velez, Alonso | ADDRESS ON FILE | | | | | | | |
| 423546 | RAMIREZ VELEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 423547 | RAMIREZ VELEZ, DYCMARIE | ADDRESS ON FILE | | | | | | | |
| 423548 | RAMIREZ VELEZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 423549 | RAMIREZ VELEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 423550 | RAMIREZ VELEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 423551 | RAMIREZ VELEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 423552 | RAMIREZ VELEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 423553 | RAMIREZ VELEZ, ILLIAM R. | ADDRESS ON FILE | | | | | | | |
| 423554 | Ramirez Velez, Illian R. | ADDRESS ON FILE | | | | | | | |
| 423555 | RAMIREZ VELEZ, IRIS Z. | ADDRESS ON FILE | | | | | | | |
| 423556 | Ramirez Velez, Irving A | ADDRESS ON FILE | | | | | | | |
| 423557 | RAMIREZ VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 423558 | RAMIREZ VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 423559 | RAMIREZ VELEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 423560 | RAMIREZ VELEZ, JANICE M. | ADDRESS ON FILE | | | | | | | |
| 423561 | Ramirez Velez, Jose A | ADDRESS ON FILE | | | | | | | |
| 423562 | RAMIREZ VELEZ, LILIAN | ADDRESS ON FILE | | | | | | | |
| 423563 | RAMIREZ VELEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 423564 | RAMIREZ VELEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 423565 | RAMIREZ VELEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 423566 | RAMIREZ VELEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 423567 | RAMIREZ VELEZ, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 423568 | RAMIREZ VELEZ, LUZ L | ADDRESS ON FILE | | | | | | | |
| 423569 | RAMIREZ VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 423570 | RAMIREZ VELEZ, MELANIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 423571 | RAMIREZ VELEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 423572 | RAMIREZ VELEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 423573 | RAMIREZ VELEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 423574 | RAMIREZ VELEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 423575 | RAMIREZ VELEZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 423576 | RAMIREZ VELEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 423577 | RAMIREZ VENTURA, NEIDA | ADDRESS ON FILE | | | | | | | |
| 423578 | RAMIREZ VERGARA, LESTER | ADDRESS ON FILE | | | | | | | |
| 423579 | RAMIREZ VERGARA, VICTORIA E | ADDRESS ON FILE | | | | | | | |
| 423580 | RAMIREZ VICK, JULIA | ADDRESS ON FILE | | | | | | | |
| 423581 | RAMIREZ VIERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 423582 | RAMIREZ VIGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 423583 | RAMIREZ VILCHES MD, EILEEN J | ADDRESS ON FILE | | | | | | | |
| 423584 | RAMIREZ VILLAFANE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 423585 | RAMIREZ VILLAFANE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 423586 | RAMIREZ VILLAFANEZ, AURY E. | ADDRESS ON FILE | | | | | | | |
| 423587 | RAMIREZ VILLAHERMOSA, DALMA L | ADDRESS ON FILE | | | | | | | |
| 423588 | RAMIREZ VILLANUEVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 423589 | RAMIREZ VILLANUEVA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 423590 | RAMIREZ VILLARIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 423592 | RAMIREZ VILLOCK, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 423593 | RAMIREZ VINAS, SANDY | ADDRESS ON FILE | | | | | | | |
| 423594 | RAMIREZ VIVES, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 423595 | RAMIREZ VIZCAYA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 423596 | RAMIREZ VIZCAYA, NORMA V | ADDRESS ON FILE | | | | | | | |
| 423597 | RAMIREZ WEBER, INGRID | ADDRESS ON FILE | | | | | | | |
| 423598 | RAMIREZ WEBER, SIGRID | ADDRESS ON FILE | | | | | | | |
| 423599 | RAMIREZ WISCOVITCH, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 423600 | RAMIREZ YBARRA, DAVID | ADDRESS ON FILE | | | | | | | |
| 423601 | RAMIREZ YOUNGER, NATALIE M | ADDRESS ON FILE | | | | | | | |
| 423602 | RAMIREZ YUNQUE, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| 423603 | RAMIREZ YUNQUE, JOSELYN M. | ADDRESS ON FILE | | | | | | | |
| 423604 | RAMIREZ ZABALA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 423605 | RAMIREZ ZAMORA, ISMARIE | ADDRESS ON FILE | | | | | | | |
| 423606 | RAMIREZ ZAMORA, ISMARIE | ADDRESS ON FILE | | | | | | | |
| 423607 | RAMIREZ ZAPATA MD, EVELYN | ADDRESS ON FILE | | | | | | | |
| 423608 | RAMIREZ ZAPATA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 423609 | RAMIREZ ZAPATA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 423610 | RAMIREZ ZAPATA, HILDA M. | ADDRESS ON FILE | | | | | | | |
| 423611 | RAMIREZ ZAPATA, SHARON | ADDRESS ON FILE | | | | | | | |
| 423612 | RAMIREZ ZAPATA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 423613 | RAMIREZ ZAPATA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 423614 | RAMIREZ ZAYAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 423615 | RAMIREZ ZAYAS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 423616 | RAMIREZ ZAYAS, RAQUEL E | ADDRESS ON FILE | | | | | | | |
| 423617 | RAMIREZ ZENO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 423618 | RAMIREZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 423619 | RAMIREZ, ALEINA | ADDRESS ON FILE | | | | | | | |
| 423620 | RAMIREZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 423621 | RAMIREZ, ANN M. | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 423622 | RAMIREZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 423623 | RAMIREZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 423624 | RAMIREZ, CPA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 423626 | RAMIREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 423627 | RAMIREZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 423628 | RAMIREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 423629 | RAMIREZ, HIJO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 423630 | RAMIREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 423631 | RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 423632 | RAMIREZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 423633 | RAMIREZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 423634 | RAMIREZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 423635 | RAMIREZ, MARTA JANET | ADDRESS ON FILE | | | | | | | |
| 423636 | RAMIREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 423637 | RAMIREZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 423638 | RAMIREZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 423639 | RAMIREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 423640 | RAMIREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 423641 | RAMIREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 423642 | RAMIREZ, RHANDELL | ADDRESS ON FILE | | | | | | | |
| 423643 | RAMIREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 423644 | RAMIREZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| 423645 | RAMIREZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 423650 | RAMIREZDEADAMES, ROSA | ADDRESS ON FILE | | | | | | | |
| 423651 | RAMIREZDELGADO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 423652 | Ramírez-Ferrer, Nydia | ADDRESS ON FILE | | | | | | | |
| 423653 | RAMIREZMARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 423654 | RAMIREZMEDINA, INGRID Z | ADDRESS ON FILE | | | | | | | |
| 423655 | RAMIREZROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 741414 | RAMIRO LOPEZ MARTINEZ | 15 SECTOR SAN ANTONIO | | | | NARANJITO | PR | 00719-9717 | |
| 423656 | RAMIRO A LLADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 423657 | RAMIRO A PADILLA ELIAS | ADDRESS ON FILE | | | | | | | |
| 741415 | RAMIRO ARMANDO MARTINEZ | URB SANTIAGO IGLESIAS | 1787 CALLE ESTEBAN PADILLA | | | SAN JUAN | PR | 00921 | |
| 423658 | RAMIRO CAMPOS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 423659 | RAMIRO CAMPOS DEL VALLE V DEPARTAMENTO DE HACIENDA | LIC. FREDDIE A. SÁNCHEZ GUARDIOLA | PO BOX 368007 | | | SAN JUAN | PR | 00936-8007 | |
| 423660 | RAMIRO CAMPOS DEL VALLE V DEPARTAMENTO DE HACIENDA | RAMIRO CAMPOS DEL VALLE | URB. FLORAL PARK CALLE PACHIN MARIN #464 | | | HATO REY | PR | 00917 | |
| 741416 | RAMIRO CARTAGENA LOPEZ | HC 44 BOX 13112 | | | | CAYEY | PR | 00736 | |
| 741417 | RAMIRO CINTRON | ADDRESS ON FILE | | | | | | | |
| 741418 | RAMIRO COLON LABOY | PO BOX 396 | | | | YABUCOA | PR | 00767 | |
| 423661 | RAMIRO COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 423662 | RAMIRO DE JESUS CORREA | ADDRESS ON FILE | | | | | | | |
| 741419 | RAMIRO DE JESUS GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 741420 | RAMIRO ESTRELLA MORALES | HC 1 BOX 5840 | | | | GUAYNABO | PR | 00971 | |
| 423663 | RAMIRO FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 423664 | RAMIRO FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| 423665 | RAMIRO GARCIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 741421 | RAMIRO GERENA ALICEA | PARQ. DEL MONTE | CC 22 CALLE HUMACAO | | | CAGUAS | PR | 00725 | |
| 423666 | RAMIRO GUZMAN VALCARCEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 741422 | RAMIRO LOPEZ RIVERA | PARCELA JAUCA | 232 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 423667 | RAMIRO M YOUNG / BIENVENIDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 423668 | RAMIRO MALAVE OLMEDA | ADDRESS ON FILE | | | | | | | |
| 741423 | RAMIRO MATEO REYES | HC 01 BOX 4112 | | | | SANTA ISABEL | PR | 00757 | |
| 741424 | RAMIRO MATEO RIVERA | P O BOX 8620 | | | | BAYAMON | PR | 00960 | |
| 423669 | RAMIRO MELENDEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 741425 | RAMIRO MELENDEZ PABON | URB TOA LINDA | F 15 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 741426 | RAMIRO MIRANDA ROMERO | 14 VILLA LALA | | | | MAYAGUEZ | PR | 00680 | |
| 741427 | RAMIRO NIEVES DE JESUS | HC 02 BOX 6993 | | | | UTUADO | PR | 00641-9505 | |
| 741428 | RAMIRO NIEVES FELICIANO | BOX 766 | | | | QUEBRADILLAS | PR | 00678 | |
| 741429 | RAMIRO ORTIZ ALVAREZ | URB BELINDA | G1 CALLE 7 | | | ARROYO | PR | 00714 | |
| 423670 | RAMIRO ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 741430 | RAMIRO ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 423671 | RAMIRO PASTOR, OSCAR | ADDRESS ON FILE | | | | | | | |
| 423672 | RAMIRO PASTOR, OSCAR | ADDRESS ON FILE | | | | | | | |
| 423673 | RAMIRO QUINONES RUIZ | ADDRESS ON FILE | | | | | | | |
| 741431 | RAMIRO RAMOS GUZMAN | URB. SANTA JUANITA | Y3 CALLE PENSACOLA | | | BAYAMON | PR | 00956 | |
| 741432 | RAMIRO REPOLLET SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 423674 | RAMIRO REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 741433 | RAMIRO RIJOS RODRIGUEZ | HC 33 BOX 5206 | | | | DORADO | PR | 00646 | |
| 741434 | RAMIRO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 741435 | RAMIRO RIVERA PEREZ | HC 2 BOX 7765 | | | | CIALES | PR | 00638 | |
| 423675 | RAMIRO RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 741436 | RAMIRO RIVERA VELAZQUEZ | PO BOX 543 | | | | MANATI | PR | 00674 | |
| 741437 | RAMIRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 741438 | RAMIRO RODRIGUEZ RAMOS | 1210 AVE WILSON | | | | SAN JUAN | PR | 00907-2819 | |
| 423676 | RAMIRO RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 741439 | RAMIRO RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 423677 | RAMIRO ROMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 741440 | RAMIRO ROSA MURIEL | ADDRESS ON FILE | | | | | | | |
| 423678 | RAMIRO ROSADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 741441 | RAMIRO RUIZ HERNANDEZ | APARTADO 483 BO. ACEITUNA | | | | VILLALBA | PR | 00766 | |
| 741442 | RAMIRO SANCHEZ GONZALEZ | HC 1 BOX 3107 | | | | BARCELONETA | PR | 00650 | |
| 741443 | RAMIRO TORRES OQUENDO | BDA MARIN | HC 1 BOX 4024 | | | ARROYO | PR | 00714 | |
| 423679 | RAMIRO VAZQUEZ TANON | ADDRESS ON FILE | | | | | | | |
| 741444 | RAMIRO VEGA LLOPIZ | PO BOX 3098 | | | | GUAYNABO | PR | 00970 | |
| 741445 | RAMIROS RESTAURANT | 1106 AVE MAGDALENA | | CONDADO | | SAN JUAN | PR | 00907 | |
| 741446 | RAMIROS RESTAURANT | 1106 AVE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| 423680 | RAMIS CASTILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 423681 | RAMIS CASTILLO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 423682 | RAMIS CENTENO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 423683 | RAMIS DE AYREFLOR FRAU, IVETTE | ADDRESS ON FILE | | | | | | | |
| 423684 | RAMIS DE AYREFLOR FRAU, MARIANO | ADDRESS ON FILE | | | | | | | |
| 423685 | RAMIS GONZALEZ, LYDIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 423686 | RAMIS GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 423687 | RAMIS SANCHEZ MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| 423688 | RAMITO RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| 423689 | RAMIU DELGADO, AILYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 423690 | RAMIU LOZADA, FELISA | ADDRESS ON FILE | | | | | | | |
| 423691 | RAMKALWAN, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 423692 | RAMKHALAWAN BAADAI, DOY | ADDRESS ON FILE | | | | | | | |
| 423693 | RAMKHALAWUAN DUMEY, ROGER | ADDRESS ON FILE | | | | | | | |
| 741447 | RAMON E CUEBAS MORALES | URB EL SENORIAL 2053 CALLE G | MARANON | | | SAN JUAN | PR | 00926 | |
| 741448 | RAMON L RODRIGUEZ TORRES | URB MONTE CARLO | 1327 CALLE 23 | | | SAN JUAN | PR | 00924-5249 | |
| 741449 | RAMON TREJO CID | URB SANTA JUANITA | C Q 7 CALLE 38 | | | BAYAMON | PR | 00956 | |
| 741450 | RAMON A NEVAREZ ANDINO | PO BOX 50066 | LEVITTOWN STATION | | | LEVITTOWN | PR | 00950-0066 | |
| 741451 | RAMON A SOSA MEDINA | HC 02 BOX 6248 | | | | LARES | PR | 00669 | |
| 741452 | RAMON A PEREZ ASTACIO | 1700 FCO MONTILLA | APT 307 SUR | | | BAYAMON | PR | 00956 | |
| 741453 | RAMON APONTE FERNANDEZ | HC 645 BOX 8118 | | | | TRUJILLO ALTO | PR | 00976-9751 | |
| 741454 | RAMON CABRET DIAZ | HC 02 BOX 14330 | | | | AGUAS BUENAS | PR | 00703 | |
| 741455 | RAMON COLON RODRIGUEZ | PO BOX 4279 | | | | AGUADILLA | PR | 00605 | |
| 741456 | RAMON CORDERO GONZALEZ | BARRIO TRASTALLERES | 970 CALLE VERDEJO | | | SAN JUAN | PR | 0908 | |
| 741457 | RAMON DIAZ RIVERA | RR 2 BOX 8164 | | | | ANASCO | PR | 00610 | |
| 741458 | RAMON F GONZALEZ | URB LOS ANGELES B 332 | | | | CAROLINA | PR | 00979 | |
| 741459 | RAMON F RAMOS VALLE | 709 CALLE YUNQUE | ALTS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682 | |
| 741460 | RAMON L GALARZA TORRES | 569 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 741461 | RAMON L GOMEZ DAVILA | PO BOX 34537 | | | | FORT BUCHANAN | PR | 00934 | |
| 741462 | RAMON L RIVERA RIVERA | HC 02 BOX 7310 | | | | UTUADO | PR | 00641 | |
| 741463 | RAMON L CORTES CRUZ | ADDRESS ON FILE | | | | | | | |
| 741464 | RAMON L NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 741465 | RAMON L VEGA ORTIZ | P O BOX 1329 | | | | AIBONITO | PR | 00705 | |
| 741466 | RAMON L. RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 741467 | RAMON MARTINEZ FABRE | URB VILLAS DEL CAFETAL | H 14 CALLE 8 | | | YAUCO | PR | 00698 | |
| 741468 | RAMON NEGRON RENTAS | PO BOX 21364 | | | | SAN JUAN | PR | 00931 | |
| 741469 | RAMON RAMOS SERRANO | HC01 BOX 10220 | | | | SAN GERMAN | PR | 00683 | |
| 741470 | RAMON RIVERA ORTIZ | URB JARDINES DE BARCELONA | E 3 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 741471 | RAMON ROSARIO MONTALVO | URB SANTA TERESITA | BUZON 28 CALLE B | | | PONCE | PR | 00731 | |
| 741472 | RAMON SANCHEZ PAGAN | URB BARALT A 21 CALLE 3 | | | | FAJARDO | PR | 00738 | |
| 741473 | RAMON SERRA VIENTOS | ADDRESS ON FILE | | | | | | | |
| 741474 | RAMON VAZQUEZ MORALES | PO BOX 253 | | | | TOA BAJA | PR | 00951 | |
| 741475 | RAMON VEITIA VIDAL | URB LAS LEANDRAS | E 14 CALLE 13 | | | HUMACAO | PR | 00791 | |
| 741476 | RAMON & MARIOS CATERING | APARTADO 836 | | | | QUEBRADILLA | PR | 00678 | |
| 741477 | RAMON A GONZALEZ CARRASCO | ALTS DE FLAMBOYAN | K 9 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 741478 | RAMON A JIMENEZ HERNANDEZ | BO PUENTE | HC 04 BOX 17042 | | | CAMUY | PR | 00627 | |
| 423694 | RAMON A ACOSTA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 423695 | RAMON A ACOSTA AZCONA | ADDRESS ON FILE | | | | | | | |
| 741480 | RAMON A ACOSTA RODRIGUEZ | URB PEPINO | # 55 CALLE C | | | SAN SEBASTIAN | PR | 00685 | |
| 741479 | RAMON A ACOSTA RODRIGUEZ | BOX 569 | | | | SAN SEBASTIAN | PR | 006854 | |
| 741481 | RAMON A ALMODOVAR ORTIZ | HC 01 BOX 6735 | | | | SAN GERMAN | PR | 00683 | |
| 423696 | RAMON A ALVARADO MONTEVERDE | ADDRESS ON FILE | | | | | | | |
| 741482 | RAMON A ARCHILLA RIVERA | URB MONTERRY | 7 CALLE 01 | | | COROZAL | PR | 00783 | |
| 423697 | RAMON A ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| 741483 | RAMON A ARROYO FERNANDEZ | HC 1 BOX 4083 | | | | YABUCOA | PR | 00767 | |
| 741484 | RAMON A ARROYO GELABERT | ADDRESS ON FILE | | | | | | | |
| 423698 | RAMON A ARRUFAT PEDIVIDOU | ADDRESS ON FILE | | | | | | | |
| 741485 | RAMON A AVILA TORRADO | URB EL CEREZAL | 1679 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 741486 | RAMON A AVILES BOSQUE | HC BOX 12435 | | | | MOCA | PR | 00676 | |
| 423699 | RAMON A BAEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 423700 | RAMON A BAEZ VALLE/ ECOLOGICALL | HC 10 BOX 151 | | | | SABANA GRANDE | PR | 00637 | |
| 741487 | RAMON A BARRETO CHAVES | HC 1 BOX 4828 | | | | QUEBRADILLAS | PR | 00678 | |
| 423701 | RAMON A BATISTA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 741488 | RAMON A BERNARD SANCHEZ | LLANOS DEL SUR | N31 CALLE JAZMIN | | | SAN JUAN | PR | 00780 | |
| 741489 | RAMON A BERNARD SANCHEZ | P O BOX 411 | | | | COTTO LAUREL | PR | 00780 | |
| 423702 | RAMON A BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 423703 | RAMON A BIGORNIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 423704 | RAMON A BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 741490 | RAMON A BURGOS RAMOS | COND LOS FLAMBOYANES APT 103 | | | | CAGUAS | PR | 00725 | |
| 423705 | RAMON A CALDERIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 423706 | RAMON A CALDERON DIAZ | ADDRESS ON FILE | | | | | | | |
| 741491 | RAMON A CAMUY GONZALEZ | HC 05 BOX 27148 | | | | CAMUY | PR | 00627 | |
| 423707 | RAMON A CARDONA | ADDRESS ON FILE | | | | | | | |
| 423708 | RAMON A CARDONA | ADDRESS ON FILE | | | | | | | |
| 741492 | RAMON A CARDONA CORREA | C/O BANCO POPULAR PR | PO BOX 480 | | | COAMO | PR | 00769-0000 | |
| 741493 | RAMON A CARDONA CORREA | PO BOX 940 | | | | COAMO | PR | 00769-0000 | |
| 423709 | RAMON A CARDONA MAYMI | ADDRESS ON FILE | | | | | | | |
| 423710 | RAMON A CARRION MIRANDA | ADDRESS ON FILE | | | | | | | |
| 741494 | RAMON A CASTILLO PELEGRIN | COND SAN ANTON | APT 507 | | | CAROLINA | PR | 00987 | |
| 741495 | RAMON A CASTRO LOPEZ | P O BOX 8613 | | | | PONCE | PR | 00732 | |
| 741496 | RAMON A CATALA FRANCESCHINI | BOX 695 | | | | YAUCO | PR | 00698 | |
| 423711 | RAMON A CESTERO MOSCOSO | ADDRESS ON FILE | | | | | | | |
| 423712 | RAMON A CLEMENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 741497 | RAMON A COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 423713 | RAMON A COLON COLON | ADDRESS ON FILE | | | | | | | |
| 741498 | RAMON A CONDE QUINTANA | 47 CALLE ARECIBO ESQ JUANA DIAZ | | | | SAN JUAN | PR | 00917 | |
| 741499 | RAMON A CORREA SANCHEZ | PO BOX 427 | | | | COAMO | PR | 00769 | |
| 741500 | RAMON A CRUZ APONTE | URB BUCARE 23 | CALLE AMATISTA | | | SAN JUAN | PR | 00927 | |
| 423714 | RAMON A CRUZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 741501 | RAMON A CUEVAS CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 741502 | RAMON A CUEVAS GONZALEZ | ENTREGA GENERAL ANGELES PR | | | | ANGELES | PR | 00611 | |
| 741503 | RAMON A CUPELES LAMBOY | BOX 1914 | | | | SAN GERMAN | PR | 00683 | |
| 423715 | RAMON A DELGADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 741504 | RAMON A DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 423716 | RAMON A DIAZ TACORONTE | ADDRESS ON FILE | | | | | | | |
| 423717 | RAMON A DOMINGUEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 423718 | RAMON A DONIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 423719 | RAMON A DURAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 741505 | RAMON A DURAN SANTINI | ADDRESS ON FILE | | | | | | | |
| 741506 | RAMON A EGIPCIACO FRAGA | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 741507 | RAMON A ESCOBAR GOMEZ | 4TA EXT COUNTRY CLUB | MI 1 CALLE 410 | | | BAYAMON | PR | 00956 | |
| 741508 | RAMON A ESPADA PAGAN | URB COSTA SUR | E86 CALLE G | | | YAUCO | PR | 00698 | |
| 741509 | RAMON A ESTRELLA PEREZ | BO JOBOS CALLE NAUTICA BOX 725 | | | | ISABELA | PR | 00662 | |
| 423720 | RAMON A FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 423721 | RAMON A FRANCESCHI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 423722 | RAMON A FRANCISCO PERALTA | ADDRESS ON FILE | | | | | | | |
| 741510 | RAMON A FRANQUI ALAMEDA | BO YEGUADA | CARR 485 KM 2 2 | | | CAMUY | PR | 00627 | |
| 423723 | RAMON A FREYTES PAGAN | ADDRESS ON FILE | | | | | | | |
| 423724 | RAMON A GARCIA | ADDRESS ON FILE | | | | | | | |
| 423725 | RAMON A GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 423726 | RAMON A GERENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 741511 | RAMON A GONZALEZ | PO BOX 1792 | | | | CAROLINA | PR | 00984 | |
| 423727 | RAMON A GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 741512 | RAMON A GONZALEZ OYOLA | RR 06 BOX 9998 | | | | SAN JUAN | PR | 00926 | |
| 423728 | RAMON A GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 423729 | RAMON A GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 741513 | RAMON A GUZMAN | URB MONTE CLARO MP -23 PLAZA 32 | | | | BAYAMON | PR | 00961 | |
| 741514 | RAMON A GUZMAN MURRIA | HC 01 6168 9723 | | | | JUANA DIAZ | PR | 00795 | |
| 741515 | RAMON A HEREDIA LOPEZ | HC 03 BOX 55107 | | | | ARECIBO | PR | 00659 | |
| 741516 | RAMON A HERNANDEZ CRUZ | PASEO DEGETAU APT 504 | | | | CAGUAS | PR | 00725 | |
| 423730 | RAMON A HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 741517 | RAMON A HERNANDEZ ROMAN | PO BOX 657 | | | | CAMUY | PR | 00627 | |
| 741518 | RAMON A JAAR PEREZ | LAS LOMAS | 1776 CALLE 12 SO | | | SAN JUAN | PR | 00921 | |
| 423731 | RAMON A JIMENEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 423732 | RAMON A JIMENEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 423733 | RAMON A LEBRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 741519 | RAMON A LEBRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 423734 | RAMON A LEDEE TIRADO | ADDRESS ON FILE | | | | | | | |
| 423735 | RAMON A LOPEZZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 741520 | RAMON A LOURIDO PEREZ | URB PASEO LAS VISTAS | B53 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 741521 | RAMON A LUCIANO RODRIGUEZ | URB LA CONCEPCION | 32 B CALLE ELENA | | | CABO ROJO | PR | 00623 | |
| 423736 | RAMON A LUGO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 423738 | RAMON A MAIZ | ADDRESS ON FILE | | | | | | | |
| 423739 | RAMON A MALDONADO ALCOVER | ADDRESS ON FILE | | | | | | | |
| 423740 | RAMON A MARTINEZ AYES | ADDRESS ON FILE | | | | | | | |
| 423741 | RAMON A MARTINEZ MORILLO | ADDRESS ON FILE | | | | | | | |
| 741522 | RAMON A MARTIR PEREZ | HC 02 BOX 6069 | | | | FLORIDA | PR | 00650 | |
| 423742 | RAMON A MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 423743 | RAMON A MENDEZ LECUMBERRI | ADDRESS ON FILE | | | | | | | |
| 741523 | RAMON A MENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 423744 | RAMON A MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 741524 | RAMON A MERCADO TORRES | PO BOX 391 | | | | VILLALBA | PR | 00766 | |
| 741525 | RAMON A MERCEDES MERCEDES | URB. COUNTRY CLUB | 904 CALLE HALCON | | | SAN JUAN | PR | 00924 | |
| 423745 | RAMON A MIRANDA APONTE | ADDRESS ON FILE | | | | | | | |
| 741526 | RAMON A MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 741527 | RAMON A MORALES CASTRO | URB PARK GARDENS | TOWN HOUSE 509 | | | RIO PIEDRAS | PR | 00926 | |
| 741528 | RAMON A MORALES CRUZ | HC 2 BOX 7003 | | | | UTUADO | PR | 00641 | |
| 741529 | RAMON A MORALES ROSA | PO BOX 250 | | | | ISABELA | PR | 00662 | |
| 741530 | RAMON A MORILLO BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 423746 | RAMON A MOTA DE PENA | ADDRESS ON FILE | | | | | | | |
| 741531 | RAMON A MUCHADO ESPIET | URB CATALINA | 59 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 741532 | RAMON A NAZARIO | ADDRESS ON FILE | | | | | | | |
| 423747 | RAMON A NEVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 423748 | RAMON A NOYOLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 741533 | RAMON A NOYOLA SANTIAGO | URB MATIENZO CINTRON | 501 CALLE PUEBLA | | | SAN JUAN | PR | 00923 | |
| 423749 | RAMON A NUNEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 423750 | RAMON A NUNEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 423751 | RAMON A NUNEZ LANGE | ADDRESS ON FILE | | | | | | | |
| 741534 | RAMON A ORTEGA RODRIGUEZ | P O BOX 9060 | | | | SAN JUAN | PR | 00908 | |
| 741535 | RAMON A ORTIZ APONTE | PO BOX 898 | | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 423752 | RAMON A ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 423753 | RAMON A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 423754 | RAMON A PABON MEDINA | ADDRESS ON FILE | | | | | | | |
| 423755 | RAMON A PADUA Y VANESSA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 423756 | RAMON A PARGA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 423757 | RAMON A PASTRANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 423758 | RAMON A PEREIRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 741536 | RAMON A PEREZ MORALES | C 14 JARDINES MARIBEL | | | | AGUADILLA | PR | 00603-5605 | |
| 423759 | RAMON A PINTO LEBRON | ADDRESS ON FILE | | | | | | | |
| 741537 | RAMON A POMALES RIVERA | COND DEL VALLE | 409 CALLE DEL VALLE APTO 205 | | | SAN JUAN | PR | 00915 | |
| 741538 | RAMON A QUILES DIAZ | ADDRESS ON FILE | | | | | | | |
| 741539 | RAMON A QUILES ROSADO | PO BOX 5474 | | | | PONCE | PR | 00733 | |
| 741540 | RAMON A RAMOS | RR 1 BOX 10899 | | | | OROCOVIS | PR | 00720-9614 | |
| 741541 | RAMON A RAMOS | URB LOIZA VALLEY | R 631 CALLE CALA | | | CANOVANAS | PR | 00729 | |
| 741542 | RAMON A RAMOS CHEVRES | 128 CALLE GEORGETTI BOX 207 | | | | NARANJITO | PR | 00719 | |
| 741543 | RAMON A RAMOS LOZADA | PO BOX 3589 | | | | GUAYNABO | PR | 00970 | |
| 423760 | RAMON A REYES COTTO | ADDRESS ON FILE | | | | | | | |
| 741544 | RAMON A REYES RIVERA | HC 03 BOX 6612 | | | | HUMACAO | PR | 00791 | |
| 423761 | RAMON A RIVERA / DPTO DE LA FAMILIA | P O BOX 970 | | | | AGUADILLA | PR | 00605 | |
| 423762 | RAMON A RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 741545 | RAMON A RIVERA BERDECIA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 741546 | RAMON A RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 741547 | RAMON A RIVERA FILOMENO | ADDRESS ON FILE | | | | | | | |
| 741548 | RAMON A RIVERA IRIZARRY | URB VILLA RITA | F 23 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 741549 | RAMON A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 423763 | RAMON A RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 423764 | RAMON A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 741550 | RAMON A RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 741551 | RAMON A RIVERA RAMOS | 444 DE DIEGO APT 409 | | | | SAN JUAN | PR | 00923-2054 | |
| 423765 | RAMON A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 423766 | RAMON A ROBLES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 423767 | RAMON A RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 423768 | RAMON A RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 741552 | RAMON A RODRIGUEZ LUGO | PARCELA NUEVA SABANA | CALLE 23 CASA II | | | SAN GERMAN | PR | 00683 | |
| 741553 | RAMON A RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 741554 | RAMON A RODRIGUEZ ORTIZ | CALLLE CARBONELL 19 | | | | CABO ROJO | PR | 00623 | |
| 423769 | RAMON A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 423770 | RAMON A RODRIGUEZ ROODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 741555 | RAMON A RODRIGUEZ SOTOMAYOR | RR 3 BOX 8803 | | | | TOA ALTA | PR | 00953 | |
| 423771 | Ramon A Rodriguez Suarez | ADDRESS ON FILE | | | | | | | |
| 423772 | RAMON A RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 423773 | RAMON A RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 741556 | RAMON A ROLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 423774 | RAMON A ROSA APONTE | ADDRESS ON FILE | | | | | | | |
| 741557 | RAMON A ROSARIO HERNANDEZ | BDA SANDIN | 15 CALLE GEMINIS | | | VEGA BAJA | PR | 00693 | |
| 423775 | RAMON A RUIZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 423776 | RAMON A RUIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 741558 | RAMON A RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 423777 | RAMON A SABRIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 741559 | RAMON A SAEZ VERA | URB VALLE ALTO | L-28 CALLE 20 | | | PONCE | PR | 00731 | |
| 741560 | RAMON A SANCHEZ TORRES | P O BOX 8876 | SABANA BRANCH | | | VEGA BAJA | PR | 00693 | |
| 423778 | RAMON A SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 423779 | RAMON A SANTISTEBAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 741561 | RAMON A SCHMIDT VELAZQUEZ | EXT MARIANI | 2912 CALLE ROSEVELT | | | PONCE | PR | 00717 | |
| 423780 | RAMON A SENERIZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 423781 | RAMON A SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 741562 | RAMON A SOTO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 423782 | RAMON A SUAREZ | ADDRESS ON FILE | | | | | | | |
| 741563 | RAMON A SURIEL NUNEZ | ALT INTERAMERICANA P18 CALLE 11 | | | | TRUJILLO ALTO | PR | 00976 3206 | |
| 741564 | RAMON A TARAFA ORTIZ | HC 02 BOX 13892 | | | | AGUAS BUENAS | PR | 00703 | |
| 423783 | RAMON A TORO CEDENO | ADDRESS ON FILE | | | | | | | |
| 741565 | RAMON A TORO OJIO | ADDRESS ON FILE | | | | | | | |
| 423784 | RAMON A TORRES CABAN | ADDRESS ON FILE | | | | | | | |
| 741566 | RAMON A TORRES CRUZ | HC 02 BOX 12910 | | | | SAN GERMAN | PR | 00683 | |
| 741567 | RAMON A TORRES RAMOS | HC 1 BOX 5905 | | | | JUANA DIAZ | PR | 00705 | |
| 423785 | RAMON A URIBE CUEVAS | ADDRESS ON FILE | | | | | | | |
| 423786 | RAMON A VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 423787 | RAMON A VEGA BONILLA | ADDRESS ON FILE | | | | | | | |
| 741568 | RAMON A VEGA SANTIAGO | URB BAIROA | AP 7 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 741569 | RAMON A VELA CORDOVA | P O BOX 9021604 | | | | SAN JUAN | PR | 00902-1604 | |
| 741570 | RAMON A VERA /EQU BASEBALL JUV A UTUADO | A 47 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 741571 | RAMON A VERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 741572 | RAMON A ZAYAS CORREA | VILLA EL ENCANTO | F9 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 423788 | RAMON A ZEQUEIRA BRINSFIELD | ADDRESS ON FILE | | | | | | | |
| 423789 | RAMON A. COVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 741573 | RAMON A. CRUZ CASTRO | 11 PLAZA LAS AMERICAS STE 2011 | | | | SAN JUAN | PR | 00918 | |
| 423790 | RAMON A. HERNANDEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 423791 | RAMÓN A. LEBRÓN DÍAZ | LCDO. ARTURO RÍOS ESCRIBANO | PO BOX 3007 | | | GUAYNABO | PR | 00970-3007 | |
| 741574 | RAMON A. MATOS OLIVERAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 741575 | RAMON A. ORTIZ APONTE | 704 PLAYA SERENA | | | | CAROLINA | PR | 00979 | |
| 741576 | RAMON A. RODRIGUEZ CRUZ | P O BOX 441 | | | | TOA BAJA | PR | 00951 | |
| 423792 | RAMON A. SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 423793 | RAMON A. SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 423794 | RAMON A. SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 741577 | RAMON A. VIZCARRONDO | PO BOX 1258 | | | | CAROLINA | PR | 00986 | |
| 741578 | RAMON ABREU AVILES | ADDRESS ON FILE | | | | | | | |
| 741579 | RAMON ABREU GARCIA | HC 10 BOX 7220 | | | | SABANA GRANDE | PR | 00637 | |
| 423795 | RAMON ABREU PEREZ | ADDRESS ON FILE | | | | | | | |
| 741580 | RAMON ACEVEDO | URB RIO GRANDE ESTATES | D-38 CALLE 6 | | | RIO GRANDE | PR | 00745-5032 | |
| 741581 | RAMON ACEVEDO CRUZ | BO CORDELLERA ALTURAS | PARC 182 | | | CIALES | PR | 00638 | |
| 741582 | RAMON ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 423796 | RAMON ACEVEDO RUBIO | ADDRESS ON FILE | | | | | | | |
| 741583 | RAMON ACEVEDO SANTIAGO | PO BOX 140711 | | | | ARECIBO | PR | 00714 | |
| 741584 | RAMON ACEVEDO SEVILLA | COND PLAZA ANTILLANA APT 4-5202 | 151 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 741585 | RAMON ACEVEDO YAMBO | BO TANAMA | HC 02 BOX 15327 | | | ARECIBO | PR | 00612 | |
| 741586 | RAMON ACOSTA | HC 1 BOX 8105 | | | | SALINAS | PR | 00751 | |
| 423797 | RAMON ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 741587 | RAMON ACOSTA TORRES | ADDRESS ON FILE | | | | | | | |
| 741588 | RAMON ADAMES MENDEZ | P O BOX 6001 SUITE 174 | | | | SALINAS | PR | 00751 | |
| 741589 | RAMON ADAMES MENDEZ | HC 01 BOX 7427 | | | | SANTA ISABEL | PR | 00757 | |
| 423798 | RAMON ADORNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 423799 | RAMON ADORNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 741590 | RAMON ADRIAN | URB VILLAS MARINA | CA 8 Q 5 | | | CAROLINA | PR | 00977 | |
| 741591 | RAMON AGOSTO | BOX 2939 | | | | ARECIBO | PR | 00613 | |
| 741592 | RAMON AGOSTO ROSARIO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 741593 | RAMON AGUAYO REYES | PO BOX 3502 | | | | BAYAMON | PR | 00958 | |
| 741594 | RAMON AGUAYO REYES | MONTE VERDE | H 30 CALLE 4 | | | BAYAMON | PR | 00961 | |
| 423800 | RAMON ALAMO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 423801 | RAMON ALANCASTRO BURGOS | ADDRESS ON FILE | | | | | | | |
| 741595 | RAMON ALBERTO ESCOBAR ROBLES | ADDRESS ON FILE | | | | | | | |
| 423802 | RAMON ALBINO PAGAN | ADDRESS ON FILE | | | | | | | |
| 741596 | RAMON ALEJANDRO ANDALUZ | HC 9 BOX 59014 | | | | CAGUAS | PR | 00725 | |
| 741597 | RAMON ALEJANDRO FLORES | ADDRESS ON FILE | | | | | | | |
| 423803 | RAMON ALEJANDRO LORA | ADDRESS ON FILE | | | | | | | |
| 423804 | RAMON ALERS CABRERA | ADDRESS ON FILE | | | | | | | |
| 423805 | RAMON ALFONSO RAMIREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 423806 | RAMON ALGARIN MENDOZA | ADDRESS ON FILE | | | | | | | |
| 741598 | RAMON ALGARIN MENDOZA | ADDRESS ON FILE | | | | | | | |
| 741599 | RAMON ALICANO Y MARTHA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 423807 | RAMON ALICEA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 741600 | RAMON ALICEA COSME | URB VALLE TOLIMAR A27 | CALLE CARLOS OSORIO | | | CAGUAS | PR | 00725 | |
| 741601 | RAMON ALICEA SIERRA | URB MIRAFLORES 3 3 | CALLE ALBEDRIO | | | BAYAMON | PR | 00957 | |
| 423808 | RAMON ALLENDE SANTOS | ADDRESS ON FILE | | | | | | | |
| 423809 | RAMON ALMEDA RAMOS | ADDRESS ON FILE | | | | | | | |
| 741602 | RAMON ALMODOVAR ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 423810 | RAMON ALMONTE, OSCAR | ADDRESS ON FILE | | | | | | | |
| 741603 | RAMON ALOMAR BURGOS | P O BOX 312 | | | | SANTA ISABEL | PR | 00757 | |
| 741604 | RAMON ALONSO SANTIAGO | COND EL GENERALIFE | AVE SAN PATRICIO APTO 1101 | | | GUAYNABO | PR | 00968 | |
| 423811 | RAMON ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 423812 | RAMON ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 741605 | RAMON ALVARADO RIVERA | PO BOX 41095 | | | | SAN JUAN | PR | 00940 | |
| 741606 | RAMON ALVAREZ APONTE | RR 03 BOX 11728 | | | | A¥ASCO | PR | 00610 | |
| 741607 | RAMON ALVAREZ COLON | BDA SANTA CLARA | 22 CALLE COLLINOS | | | JAYUYA | PR | 00664 | |
| 423813 | RAMON ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 741608 | RAMON ALVAREZ SANTANA | URB VILLA PALMERAS | 256 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |
| 741609 | RAMON AMILCAR DIAZ DIAZ | URB MONTE BRISAS | 13 CALLEA | | | GURABO | PR | 00778 | |
| 741610 | RAMON ANCHIA LORENZO | P O BOX 3947 | | | | BAYAMON | PR | 00958-0947 | |
| 423814 | RAMON ANCIANI BATISTA | ADDRESS ON FILE | | | | | | | |
| 741611 | RAMON ANDINO BETANCOURT | RR 12 BOX 969 | | | | SAN JUAN | PR | 00928 | |
| 741612 | RAMON ANDUJAR ROMAN | BDA BUENA VISTA | 115 CALLE 4 | | | SAN JUAN | PR | 00917 | |
| 741613 | RAMON ANTONINI NAZARIO | COND VILLAS DEL PARQUE ESCORIAL | APT 302 B | | | CAROLINA | PR | 00987 | |
| 423815 | RAMON ANTONIO CAMILO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 423816 | RAMON ANTONIO GONZALEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 423817 | RAMON ANTONIO ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 423818 | RAMON ANTONIO PINTO BURGOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 741614 | RAMON ANTONIO RODRIGUEZ | PO BOX 1603 | | | | TOA BAJA | PR | 00951 | |
| 741615 | RAMON ANTONIO ROMAN | SOLAR 225 ROCHA | | | | MOCA | PR | 00676 | |
| 423819 | RAMON ANTONIO VAZQUEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 741616 | RAMON APARICIO ARNIELLA | QTAS DE DORADO | B9 CALLE 2 | | | DORADO | PR | 00646 | |
| 423820 | RAMON APONTE COLON | ADDRESS ON FILE | | | | | | | |
| 741617 | RAMON APONTE GARCIA | PO BOX 736 | | | | LAJAS | PR | 00667 | |
| 741618 | RAMON APONTE GONZALEZ | HC 05 BOX 54542 | | | | CAGUAS | PR | 00725-9211 | |
| 423821 | RAMON APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 741619 | RAMON APONTE TRINIDAD | URB BONNEVILLE HEIGHTS | 18 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00727-4943 | |
| 423822 | RAMON APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 741620 | RAMON ARCE CRESPO | URB CAPARRA HEIGHTS | 1469 CALLE EDEN | | | SAN JUAN | PR | 00924 | |
| 423823 | RAMON ARCE ROSADO | ADDRESS ON FILE | | | | | | | |
| 741621 | RAMON ARIAS FERNANDEZ | 3073 WOLFE COURT OVIEDO | | | | FLORIDA | FL | 32765 | |
| 423824 | RAMON ARIZMENDI PRIMERO | ADDRESS ON FILE | | | | | | | |
| 423825 | RAMON ARMAIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 423826 | RAMON AROCHO PADUA | ADDRESS ON FILE | | | | | | | |
| 741622 | RAMON AROCHO RAMIREZ | PO BOX 973 | | | | SAN SEBASTIAN | PR | 00685-0973 | |
| 423827 | RAMON ARROYO ARROYO | ADDRESS ON FILE | | | | | | | |
| 741623 | RAMON ARROYO ARROYO | A BO CAMARONES | APT 1549 | | | GUAYNABO | PR | 00970 | |
| 741624 | RAMON ARROYO GONZALEZ | PO BOX 7028 | | | | MAYAGUEZ | PR | 00681 | |
| 741625 | RAMON ARROYO MARTINEZ | P O BOX 1044 | | | | ARECIBO | PR | 00688 | |
| 423828 | RAMON ARROYO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 423829 | RAMON ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 741626 | RAMON ARROYO OTERO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 741627 | RAMON ARROYO OTERO | C/O LUIS A NOGUERAS RIVERA | 22550 BO GUAVATE | | | CAYEY | PR | 00736 | |
| 423830 | RAMON ARROYO PENA | ADDRESS ON FILE | | | | | | | |
| 423831 | RAMON ARROYO REYES/JAG ENGINEERS PSC | URB DORADO DEL MAR | JJ 25 ROSA DE LOS VIENTOS | | | DORADO | PR | 00646 | |
| 741628 | RAMON ARVELO CRESPO | URB REXVILLE | AA 51 CALLE 49 | | | BAYAMON | PR | 00956 | |
| 741629 | RAMON ARVELO PEREZ | HC 01 BOX 9806 | | | | SAN SEBASTIAN | PR | 00688 | |
| 741630 | RAMON ASTACIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 423832 | RAMON AUTO AIR | JARDINES DE LA FUENTE | 38 CALLE CALIFORNIA | | | TOA ALTA | PR | 00953 | |
| 741631 | RAMON AUTO AIR | P O BOX 210 | | | | LARES | PR | 00699 | |
| 741632 | RAMON AUTO AIR | 3A-18 AVE LAUREL | | | | BAYAMON | PR | 00956 | |
| 423833 | RAMON AUTO SALES INC | PO BOX 6063 | | | | CAGUAS | PR | 00726-6063 | |
| 423834 | RAMON AVILES CEDENO | ADDRESS ON FILE | | | | | | | |
| 741633 | RAMON AVILES SOTO | ADDRESS ON FILE | | | | | | | |
| 741634 | RAMON AVILES TORRES | P O BOX 553 | | | | BARRANQUITAS | PR | 00794 | |
| 741635 | RAMON AVILES VICENTY | ADDRESS ON FILE | | | | | | | |
| 423835 | RAMON AYALA CASIANO | ADDRESS ON FILE | | | | | | | |
| 423836 | RAMON AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| 423837 | RAMON AYALA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 741636 | RAMON AYALA MORALES | 192-3 CALLE 515 | | | | CAROLINA | PR | 00985 | |
| 423838 | RAMON AYALA REYES | ADDRESS ON FILE | | | | | | | |
| 741637 | RAMON AYALA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 741638 | RAMON AYALA TORRES | URB BALDRICH | 261 CALLE MANUEL F ROSSY | | | SAN JUAN | PR | 00918 | |
| 423839 | RAMON AZOR RIBOT | ADDRESS ON FILE | | | | | | | |
| 741639 | RAMON B CORTES DIAZ | ADDRESS ON FILE | | | | | | | |
| 423840 | RAMON B FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 423841 | RAMON B JIMENEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 741640 | RAMON B MORALES COLON | HC 71 BOX 3550 | | | | NARANJITO | PR | 00719 | |
| 423842 | RAMON BADILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 741641 | RAMON BAEZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 423843 | RAMON BAEZ AMELY | ADDRESS ON FILE | | | | | | | |
| 741642 | RAMON BAEZ BAEZ Y MARIA COTTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 741643 | RAMON BAEZ PABON | BO MAMEYAL | 66 B CALLE 16 | | | DORADO | PR | 00646 | |
| 423844 | RAMON BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 423845 | RAMON BAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 423846 | RAMON BALAGUER GUASH | ADDRESS ON FILE | | | | | | | |
| 423847 | RAMON BARBOSA VIVES | ADDRESS ON FILE | | | | | | | |
| 423848 | RAMON BARQUIN TORRES | ADDRESS ON FILE | | | | | | | |
| 423849 | RAMON BATISTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 741644 | RAMON BAUZA ESCOBALES | SANTA AGUEDA 1732 SAN GERARDO | | | | RIO PIEDRAS | PR | 00925 | |
| 741645 | RAMON BECKER APONTE | PO BOX 244 | | | | TOA ALTA | PR | 00954 | |
| 741646 | RAMON BELEN NAZARIO | P O BOX 240 | | | | SABANA GRANDE | PR | 00637 | |
| 741647 | RAMON BELTRAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 423850 | RAMON BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 741648 | RAMON BENITEZ VEGA | URB EL VIVERO C-17 CALLE 5 | | | | GURABO | PR | 00778 | |
| 741649 | RAMON BERMUDEZ SANCHEZ | RR 2 BOX 4094 | | | | TOA ALTA | PR | 00953 | |
| 741650 | RAMON BERRIOS BURGOS | HC 2 BOX 7149 | | | | COMERIO | PR | 00782 | |
| 741651 | RAMON BERRIOS RIVERA | URB SAN CRISTOBAL | 9B CALLE H | | | BARRANQUITAS | PR | 00794 | |
| 423851 | RAMON BERRIOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 423852 | RAMON BERROCAL III | ADDRESS ON FILE | | | | | | | |
| 741652 | RAMON BEYLEY DIAZ | PO BOX 628 | | | | TRUJILLO ALTO | PR | 00977 | |
| 423853 | RAMON BLADUELL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 741653 | RAMON BLAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 741654 | RAMON BONAFONT CRUZ | URB COUNTRY CLUB | OT-6 CALLE 524 | | | CAROLINA | PR | 00982 | |
| 741655 | RAMON BONET MENDEZ | ADDRESS ON FILE | | | | | | | |
| 741656 | RAMON BONILLA | BO PERCHAS BOX 15212 | | | | SAN SEBASTIAN | PR | 00685 | |
| 741657 | RAMON BONILLA MARTINEZ | URB SANTA MARIA | 16 CALLE LIMONCILLO | | | SAN JUAN | PR | 00927 | |
| 741658 | RAMON BONILLA MERCADO | ADDRESS ON FILE | | | | | | | |
| 741659 | RAMON BONILLA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 423854 | RAMON BORDELIES DIAZ | ADDRESS ON FILE | | | | | | | |
| 741660 | RAMON BORGES CRUZ | URB VILLA CAROLINA | 1884-69 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 741661 | RAMON BORRERO SANTOS | HC 4 BOX 13671 | | | | MOCA | PR | 00676 | |
| 741662 | RAMON BOSQUE PEREZ | COND ROYAL | 273 CALLE HONDURAS APT 1104 | | | SAN JUAN | PR | 00917-2834 | |
| 423855 | RAMON BREBAN FERRA DBA BREBAN BUS LINE | HC 01 BOX 4639 | | | | ADJUNTAS | PR | 00601-9718 | |
| 423856 | RAMON BREBAN FERRA DBA BREBAN BUS LINE | HC 03 BOX 4639 | | | | ADJUNTAS | PR | 00601 | |
| 741663 | RAMON BRUNO PABON | 436 EMBALSE SAN JOSE CALLE HUESCA | | | | SAN JUAN | PR | 00923 | |
| 741664 | RAMON BURGOS | ADDRESS ON FILE | | | | | | | |
| 741665 | RAMON BURGOS COLON | PO BOX 1638 | | | | AIBONITO | PR | 00705 | |
| 423857 | RAMON BURGOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 423858 | RAMON BURGOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 423859 | RAMON BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 741666 | RAMON BURGOS SIERRA | BO SAN ANTON BOX 72 | | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 423860 | RAMON BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| 741667 | RAMON BURGOS TORRES | P O BOX 300 | | | | CIDRA | PR | 00739 | |
| 741668 | RAMON BUTGOS LACOURT | URB LEVITTOWN LAKES | FL 11 JOSE P H HERNANDEZ | | | TOA BAJA | PR | 00949 | |
| 423861 | RAMON BUTLER VIERA | ADDRESS ON FILE | | | | | | | |
| 741669 | RAMON C BERRIOS RIVERA | SUMMIT HILLS | 557 CALLE HILLSIDE | | | SAN JUAN | PR | 00920 | |
| 741670 | RAMON C BERRIOS RIVERA | URB SUMMIT HILLS | 557 CALLE HILLSIDE | | | SAN JUAN | PR | 00920 | |
| 423862 | RAMON C SEPULVEDA TARDY | ADDRESS ON FILE | | | | | | | |
| 423863 | RAMON CABALLERO CEDENO | ADDRESS ON FILE | | | | | | | |
| 423864 | RAMON CABALLERO CENTENO | ADDRESS ON FILE | | | | | | | |
| 741671 | RAMON CABIYA RIVERA | AVENTURA ENCANTADA | APTO 5202 | | | TRUJILLO ALTO | PR | 00976 | |
| 741672 | RAMON CABRERA HERNANDEZ | BOX 257 | | | | ARECIBO | PR | 00612 | |
| 741673 | RAMON CACERES VILLANUEVA | JARDINES DE MONACO III | 553 CALLE REINIER | | | MANATI | PR | 00674 | |
| 741674 | RAMON CACHO BETANCOURT | SAN GERONIMO | 306 CALLE NEBRASKA | | | SAN JUAN | PR | 00926 | |
| 741675 | RAMON CALDERIN SOTO | PO BOX 264 | | | | JUNCOS | PR | 00777-0264 | |
| 741676 | RAMON CALDERON GARCIA | ADDRESS ON FILE | | | | | | | |
| 741677 | RAMON CALDERON SANTIAGO | 723 CALLE FRANCISCO FURIA | | | | DORADO | PR | 00646 | |
| 741678 | RAMON CAMACHO | ADDRESS ON FILE | | | | | | | |
| 741679 | RAMON CAMACHO BALLESTER | HC 04 BOX 47785 | | | | MAYAGUEZ | PR | 00680 | |
| 741680 | RAMON CAMACHO BURGOS | P O BOX 21365 | | | | SAN JUAN | PR | 00926 1365 | |
| 423865 | RAMON CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 423866 | RAMON CAMACHO TANON | ADDRESS ON FILE | | | | | | | |
| 423867 | RAMON CAMACHO TANON | ADDRESS ON FILE | | | | | | | |
| 741681 | RAMON CAMACHO TORRES | URB LAS LOMAS | 863 CALLE 37 SO | | | SAN JUAN | PR | 00921 | |
| 423868 | RAMON CAMACHO VEGA | ADDRESS ON FILE | | | | | | | |
| 423869 | RAMON CANCEL GARCIA | ADDRESS ON FILE | | | | | | | |
| 741682 | RAMON CANDELARIA MARTINEZ | HC 03 BOX 21372 | | | | ARECIBO | PR | 00612 | |
| 741683 | RAMON CANDELARIA SANCHEZ | PO BOX 9053 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 741685 | RAMON CANDELARIO | PO BOX 489 | | | | MERCEDITA | PR | 00715 | |
| 741684 | RAMON CANDELARIO | URB VILLA CARMEN | 3167 CALLE TOSCANA | | | PONCE | PR | 00716-2255 | |
| 741686 | RAMON CANTO RUIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 741687 | RAMON CAPPAS RAMIREZ | P O BOX 267 | | | | CAYEY | PR | 00737 | |
| 741688 | RAMON CARABALLO | ADDRESS ON FILE | | | | | | | |
| 423870 | RAMON CARABALLO CARMONA | ADDRESS ON FILE | | | | | | | |
| 741689 | RAMON CARABALLO LUCCA | URB ENSANCHEZ MARTINEZ | 56 CALLE DE DIEGO OESTE | | | MAYAGUEZ | PR | 00680 | |
| 423871 | RAMON CARBONELL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 423872 | RAMON CARBONELL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 423873 | RAMON CARDONA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 741690 | RAMON CARDONA JOHNSON | URB VILLA CAROLINA | 108-43 CALLE 82 | | | CAROLINA | PR | 00985 | |
| 741691 | RAMON CARDONA MERCADO | URB LOS ROSALES II | AVE 6-50 | | | MANATI | PR | 00674 | |
| 741692 | RAMON CARDONA MORENO | HC 1 BOX 4232 | | | | RINCON | PR | 00677 | |
| 741693 | RAMON CARRASCO RIVERA | LOIZA VALLEY | 644 CALLE CALA | | | CANOVANAS | PR | 00729 | |
| 741694 | RAMON CARRASQUILLO ALVAREZ | HC 03 BOX 9576 | | | | GURABO | PR | 00778 | |
| 741695 | RAMON CARRASQUILLO LOPEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 741696 | RAMON CARRASQUILLO RODRIGUEZ | HC 3 BOX 12440 | | | | CAROLINA | PR | 00987-9602 | |
| 741697 | RAMON CARRERO CHAPARRO | HC 58 BOX 12459 | | | | AGUADA | PR | 00602 | |
| 423874 | RAMON CARRERO CRESPO | ADDRESS ON FILE | | | | | | | |
| 741698 | RAMON CARRIL BOSQUE | HC 2 BOX 12054 | | | | MOCA | PR | 00676 | |
| 741699 | RAMON CARRION OLMO | HC 1 BOX 6781 | | | | BAJADERO | PR | 00615 | |
| 741700 | RAMON CARTAGENA ROSA | ADDRESS ON FILE | | | | | | | |
| 741701 | RAMON CARTAGENA ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 423875 | RAMON CASIANO | ADDRESS ON FILE | | | | | | | |
| 423876 | RAMON CASIANO | ADDRESS ON FILE | | | | | | | |
| 423877 | RAMON CASIANO COLON | ADDRESS ON FILE | | | | | | | |
| 741702 | RAMON CASTILLO CHAVEZ | METROPOLIS | A 71 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 741703 | RAMON CASTILLO GONZALEZ | URB LOS ANGELS | 15 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| 423878 | RAMON CASTILLOS POOL SERVICES INC | URB LOS ANGELES | 2378 CALLE CELESTIAL STEL | | | CAROLINA | PR | 00979-1655 | |
| 741704 | RAMON CASTRO LARA | C/O INSTITUCIONES FINANCIERAS | LA CALETA | 12 CALLE MARIA TRINIDAD SANCHEZ | | BOCA CHICA | | | |
| 423879 | RAMON CATALA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 423880 | RAMON CAYUELA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 423881 | RAMON CEDENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 423882 | RAMON CHAVEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 741705 | RAMON CHINEA PADILLA | 7 URB VEREDAS DEL RIO | | | | BAYAMON | PR | 00959-8904 | |
| 741706 | RAMON CINTRON DELGADO | 206 CALLE AGUSTIN CABRERA | | | | CAROLINA | PR | 00985 | |
| 741707 | RAMON CINTRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 423883 | RAMON CLASS MACHUCA | ADDRESS ON FILE | | | | | | | |
| 741708 | RAMON CLASS VELEZ | PO BOX 825 | | | | MANATI | PR | 00674 | |
| 741709 | RAMON CLAUDIO | MAYORCA | S39 CALLE CALIFORNIA URB MALLORCA | | | GUAYNABO | PR | 00969 | |
| 423884 | RAMON CLAUDIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 423885 | RAMON CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 741710 | RAMON CLAUSELL CACERES | VILLA CAROLINA 5TA EXT | 196-5 CALLE 530 | | | CAROLINA | PR | 00985 | |
| 741711 | RAMON COLLADO MORALES | URB COLINAS DE FAIRVIEW | 4F 27 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 741712 | RAMON COLLAZO DIAZ | ADDRESS ON FILE | | | | | | | |
| 741713 | RAMON COLLAZO MEDINA | ADDRESS ON FILE | | | | | | | |
| 741714 | RAMON COLLAZO MEDINA | B 40 VIVI ABAJO | | | | UTUADO | PR | 00641 | |
| 423886 | RAMON COLLAZO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 423887 | RAMON COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 741715 | RAMON COLLAZO SANTINI | P O BOX 478 | | | | BARRANQUITAS | PR | 00794 | |
| 423888 | RAMON COLON ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 741716 | RAMON COLON ARROYO | RES RAMON MARIN SOLA | EDIF 13 APT 457 | | | ARECIBO | PR | 00612 | |
| 423889 | RAMON COLON AVILES | ADDRESS ON FILE | | | | | | | |
| 741717 | RAMON COLON COLON | URB LA ESPERANZA | J 13 CALLE 10 | | | VEGA ALTA | PR | 00692 | |
| 423890 | RAMON COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 423891 | RAMON COLON CRUZ | PO BOX 674 | | | | CEIBA | PR | 00735-0674 | |
| 741718 | RAMON COLON DE JESUS | HC 44 BOX 13952 | | | | CAYEY | PR | 00736 | |
| 423892 | RAMON COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 741719 | RAMON COLON GINES | VILLA MATILDE E 17 CALLE 4 | | | | TOA ALTA | PR | 00953 | |
| 423893 | RAMON COLON LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| 741720 | RAMON COLON LUGO | VILLA CAROLINA | 416 CALLE 1 | | | LAJAS | PR | 00667 | |
| 741721 | RAMON COLON MARFISI | RES EFRAIN SUARES | EDF B 1 APT 41 | | | VILLALBA | PR | 00766 | |
| 423894 | RAMON COLON OCASIO | ADDRESS ON FILE | | | | | | | |
| 423895 | RAMON COLON OLIVO | ADDRESS ON FILE | | | | | | | |
| 423896 | RAMON COLON OLIVO | ADDRESS ON FILE | | | | | | | |
| 741722 | RAMON COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 741723 | RAMON COLON ORTIZ | HC 07 BOX 2523 | | | | PONCE | PR | 00731 | |
| 741724 | RAMON COLON ORTIZ | HC 7 BOX 2523 | | | | PONCE | PR | 00731 | |
| 423897 | RAMON COLON OSORIO | ADDRESS ON FILE | | | | | | | |
| 423898 | RAMON COLON OSORIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 423899 | RAMON COLON POGGI | ADDRESS ON FILE | | | | | | | |
| 741726 | RAMON COLON RODRIGUEZ | PO BOX 180 | | | | BARCELONETA | PR | 00617 | |
| 741725 | RAMON COLON RODRIGUEZ | HC-1 BOX-4056 | | | | SALINAS | PR | 00721-9706 | |
| 741727 | RAMON COLON RODRIGUEZ | P O BOX 335477 | | | | PONCE | PR | 00733 | |
| 741728 | RAMON COLON RODRIGUEZ | PO BOX 347 | | | | CAROLINA | PR | 00987 | |
| 423900 | Ramon Colón Rodriguez | ADDRESS ON FILE | | | | | | | |
| 423901 | RAMON COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 741729 | RAMON COLON SANTIAGO | HC-01 BOX 7246 | | | | YAUCO | PR | 00698 | |
| 741730 | RAMON COLON VALLE | PARCELAS CASTILLO G 1 | CALLE DOMINGO SILVA | | | MAYAGUEZ | PR | 00680 | |
| 423902 | RAMON COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 423903 | RAMON COLON, LUIS I | ADDRESS ON FILE | | | | | | | |
| 741731 | RAMON CONCEPCION / PUERTO RICO AWARDS | URB PARK GARDENS | A 416 CALLE VERSALLES | | | SAN JUAN | PR | 00916 | |
| 741732 | RAMON CONCEPCION DIAZ | URB VILLA ASTURIAS | 26-05 CALLE 34 | | | CAROLINA | PR | 00983 | |
| 741733 | RAMON CORA ROMERO | APARTADO 697 | | | | ARROYO | PR | 00714 | |
| 423904 | RAMON CORDERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 423905 | RAMON CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 741734 | RAMON CORDERO MARTINEZ | URB VILLA PALMERAS | 206 CALLE COLTON | | | SAN JUAN | PR | 00915 | |
| 423906 | RAMON CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 423907 | RAMON CORDERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 741735 | RAMON CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| 741736 | RAMON CORDERO Y ILEANA E DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 741737 | RAMON CORREA BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 423908 | RAMON CORREA BOSQUE | ADDRESS ON FILE | | | | | | | |
| 741738 | RAMON CORREA SARRAGA | ADDRESS ON FILE | | | | | | | |
| 423909 | RAMON CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 741739 | RAMON COSTACMPS | 407 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| 423910 | RAMON COTO OJEDA | ADDRESS ON FILE | | | | | | | |
| 741740 | RAMON COTTO ALEJANDRO | RES VARONA | EDIF 133 APT 16 | | | JUNCOS | PR | 00777 | |
| 741741 | RAMON CRESPO RAMOS | HC 4 BOX 42500 | | | | AGUADILLA | PR | 00603 | |
| 741742 | RAMON CRESPO RODRIGUEZ | PARC BETANCES | BZN 133 B C/ LUIS M RIVERA | | | CABO ROJO | PR | 00623 | |
| 741743 | RAMON CRUZ ACOSTA | URB BRISAS DEL MAR | EF 11 CALLE E 2 | | | LUQUILLO | PR | 00773 | |
| 741744 | RAMON CRUZ AYALA | HC 2 BOX 12654 | | | | SAN GERMAN | PR | 00683 | |
| 741745 | RAMON CRUZ AYALA | 1RA SECCION LEVITTOWN | 1672 CALLE LOS PASEOS DORADO | | | TOA BAJA | PR | 00949 | |
| 423911 | RAMON CRUZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 741746 | RAMON CRUZ CASTRO | HC 04 BOX 47060 | | | | CAGUAS | PR | 00725-9804 | |
| 741747 | RAMON CRUZ CONCEPCION | REPARTO SAN GABRIEL BO LAVADERO | CALLE GLORIA 2 KM 165.4 | | | HORMIGUEROS | PR | 00660 | |
| 423912 | RAMON CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 741748 | RAMON CRUZ DIAZ | P O BOX 5080 | | | | CAROLINA | PR | 00984-5080 | |
| 423913 | RAMON CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 741749 | RAMON CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 741750 | RAMON CRUZ HERNANDEZ | BO MARICAO | CARR 677 K.2.2 | | | VEGA ALTA | PR | 00692 | |
| 741751 | RAMON CRUZ LOPEZ | 30 CALLE NUEVA | | | | SABANA GRANDE | PR | 00637-1744 | |
| 741752 | RAMON CRUZ MALAVE | HC 1 BOX 3990 | | | | AIBONITO | PR | 00705 | |
| 741753 | RAMON CRUZ RAMIREZ | TERRAZAS DEMAJAGUA | C 55 CALLE TAINO | | | FAJARDO | PR | 00738 | |
| 423914 | RAMON CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 741754 | RAMON CRUZ ROBLES | HC 01 BOX 4942 | | | | NAGUABO | PR | 00718 | |
| 741755 | RAMON CRUZ TOSADO | HC 1 BOX 5423 | | | | CAMUY | PR | 00627-9617 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 423916 | RAMON CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 423917 | RAMON CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 423918 | RAMON CRUZ, SARAH V. | ADDRESS ON FILE | | | | | | | |
| 741756 | RAMON CUADRADO BENAZARIO | PARQ SAN MIGUEL | B 20 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 423919 | RAMON CUEBAS RIVERA | LCDO. ENRIQUE ALCARAZ MICHELI | PO Box 1408 | | | MAYAGUEZ | PR | 00681-1408 | |
| 423920 | RAMON CUEBAS RIVERA | LCDO. SEGISMUNDO LÓPEZ MONTALVO | PMB 144 PO Box 427 | | | MAYAGUEZ | PR | 00681 | |
| 423921 | RAMON CURET COLLAZO | ADDRESS ON FILE | | | | | | | |
| 423922 | RAMON D DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 423923 | RAMON D LLOVERAS SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 741757 | RAMON D MARRERO PEREZ | PO BOX 970 | | | | COROZAL | PR | 00783-0970 | |
| 423924 | RAMON D MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 423925 | RAMON D MONTALVO DAVILA | ADDRESS ON FILE | | | | | | | |
| 423926 | RAMON D ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 423927 | RAMON D QUINONES FERRER | ADDRESS ON FILE | | | | | | | |
| 423928 | RAMON D ROLON/ JUANA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 423929 | RAMON D URENA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 741758 | RAMON D VELEZ RAMIREZ | HC 2 BOX 11819 | | | | YAUCO | PR | 00698 | |
| 423930 | RAMON D. ADAMES | ADDRESS ON FILE | | | | | | | |
| 741759 | RAMON D. MATANZO VICENS | PO BOX 745 | | | | MOROVIS | PR | 00687 | |
| 741760 | RAMON DASTA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 741761 | RAMON DAVILA | SANTA JUANITA | WKI AVE HOSTOS SUITE 17 | | | BAYAMON | PR | 00956 | |
| 741762 | RAMON DAVILA AVILES | PO BOX 849 | | | | MOCA | PR | 00676 | |
| 741763 | RAMON DAVILA CARLO | COND PLAYA GRANDE | 1 CALLE TAFT | APT 17 B | | SAN JUAN | PR | 00911 | |
| 741764 | RAMON DAVILA ORTIZ | PO BOX 183 | | | | SAN GERMAN | PR | 00683 | |
| 423931 | RAMON DAVILA ROMAN | LAVY APARICIO LÓPEZ | COND. LOS CEDROS 1687 | AMARILLO ST. | SUITE 6203 | SAN JUAN | PR | 00926 | |
| 741765 | RAMON DE J AGUILAR VELEZ | PO BOX 560353 | | | | GUAYANILLA | PR | 00656 | |
| 423932 | RAMON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 741766 | RAMON DE JESUS ASENCIO | URB MARIANI | 1311 CALLE BALDORIOTY | | | PONCE | PR | 00717-1117 | |
| 741767 | RAMON DE JESUS CRUZ | P.O. BOX 773 | | | | JUANA DIAZ | PR | 00795-0773 | |
| 741768 | RAMON DE JESUS CUEVAS | PO BOX 8156 | | | | ARECIBO | PR | 00612 | |
| 423933 | RAMON DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 423934 | RAMON DE JESUS ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 423935 | RAMON DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 741769 | RAMON DE JESUS ROSADO | BO DAJAOS | RR 8 BOX 9587 | | | BAYAMON | PR | 00956-9639 | |
| 741770 | RAMON DE LA CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 423936 | RAMON DE LEON BUTTER | ADDRESS ON FILE | | | | | | | |
| 741771 | RAMON DE LEON MALDONADO | AMELIA | 124 AVE PONCE DE LEON INT | | | GUAYNABO | PR | 00963 | |
| 423937 | RAMON DEL MORAL LEBRON | ADDRESS ON FILE | | | | | | | |
| 423938 | RAMON DEL PRADO | ADDRESS ON FILE | | | | | | | |
| 741772 | RAMON DELGADO HAMBLY | HC 03 BOX 37754 | | | | CAGUAS | PR | 00725 | |
| 423939 | RAMON DELGADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 741773 | RAMON DELGADO RODRIGUEZ | 138 GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 741774 | RAMON DELGADO VILLEGAS | HC 15 BOX 16198 | | | | HUMACAO | PR | 00791 | |
| 423940 | RAMON DIAZ BAERGA | ADDRESS ON FILE | | | | | | | |
| 423941 | RAMON DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 741775 | RAMON DIAZ DAVILA | HC 20 BOX 23013 | | | | SAN LORENZO | PR | 00754-9610 | |
| 423942 | RAMON DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 741776 | RAMON DIAZ GUZMAN | PO BOX 90 PALMER | | | | LUQUILLO | PR | 00721 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 423943 | RAMON DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 741777 | RAMON DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 741778 | RAMON DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 741779 | RAMON DIAZ RAMOS | RR 1 BOX 3232 | | | | CIDRA | PR | 00739 | |
| 423944 | RAMON DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 423945 | RAMON DOMENECH MALDONADO | ADDRESS ON FILE | | | | | | | |
| 741780 | RAMON DONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 741781 | RAMON DORTA REYES | ADDRESS ON FILE | | | | | | | |
| 423946 | RAMON DURAN ASOCIADOS | PO BOX 8308 | | | | SAN JUAN | PR | 00910-0308 | |
| 741782 | RAMON E ACOSTA ACOSTA | P O BOX 223 | | | | CABO ROJO | PR | 00623 223 | |
| 423948 | RAMON E APONTE MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 741783 | RAMON E ARCE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 741784 | RAMON E AYALA SERRA | 5 CALLE ENSANCHE PALMER | | | | SAN GERMAN | PR | 00683 | |
| 741785 | RAMON E BAREA | ADDRESS ON FILE | | | | | | | |
| 423949 | RAMON E BURGOS MELENDEZ/NITZA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 741786 | RAMON E BURGOS RIVERA | URB APOLO | KK2 CALLE MINERVA | | | GUAYNABO | PR | 00969 | |
| 741787 | RAMON E CABRERA BEACHAMP | URB BELLO MONTE | S 10 CALLE 2 | | | GUAYNABO | PR | 00969-4250 | |
| 741788 | RAMON E CAMPO MORALES | URB EL TUQUE 6 B | CALLE RAMOS ANTONINI | | | PONCE | PR | 00728 | |
| 741789 | RAMON E CANEDO QUINONES | 400 CALLE VICTORIA | | | | PONCE | PR | 00730 | |
| 770797 | RAMON E CASTRO | PRO SE | HC-03 BOX 12913 | | | CAROLINA | PR | 987 | |
| 741790 | RAMON E CASTRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 741791 | RAMON E CASTRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 741792 | RAMON E COLLADO MARTINEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 423950 | RAMON E COLON BURGOS | ADDRESS ON FILE | | | | | | | |
| 741793 | RAMON E COLON PRATTS | PO BOX 1575 | | | | SAN SEBASTIAN | PR | 00615-1575 | |
| 741794 | RAMON E CRUZ RODRIGUEZ | RES LAS MESETAS | EDIF 3 APT 75 | | | ARECIBO | PR | | |
| 741795 | RAMON E DEL FRESNO Y ELAINE MARTINEZ | COND RIVERPARK R-103 | | | | BAYAMON | PR | 00961 | |
| 423951 | RAMON E DELANNOY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 741796 | RAMON E DIAZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 423952 | RAMON E DIAZ FELICITA RIOS & YESENIA D | ADDRESS ON FILE | | | | | | | |
| 741797 | RAMON E FELICIANO LASANTA | URB REXVILLE | BZN 1 CALLE 42 | | | BAYAMON | PR | 00957 | |
| 423953 | RAMON E FIGUEROA MORGADE | ADDRESS ON FILE | | | | | | | |
| 741798 | RAMON E FLORES RIOS | LA VISTA | K-5 VIA ALTURAS | | | SAN JUAN | PR | 00924 | |
| 741799 | RAMON E GADEA RODRIGUEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 741800 | RAMON E GERENA SEGARRA | HC 3 BOX 9932 | | | | LARES | PR | 00669 | |
| 741801 | RAMON E GOMEZ COLON | URB TORRIMAR | 3-22 CALLE CORDOBA | | | GUAYNABO | PR | 00966 | |
| 741802 | RAMON E GONZALEZ | HC 1 BOX 31288 | | | | JUANA DIAZ | PR | 00795 | |
| 423954 | RAMON E GONZALEZ IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 741803 | RAMON E GONZALEZ JUARBE | PARCELAS FALU 184 B | CALLE 14 | | | SAN JUAN | PR | 00924 | |
| 423955 | RAMON E GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 423956 | RAMON E GRACIA CORTIJO | ADDRESS ON FILE | | | | | | | |
| 741804 | RAMON E GUZMAN RUMALDO | URB VALPARAISO | K-26 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 423957 | RAMON E HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 423958 | RAMON E HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 741805 | RAMON E HUERTAS TORRES | PO BOX 378 | | | | AIBONITO | PR | 00705 | |
| 741806 | RAMON E IRIZARRY RODRIGUEZ | HC 2 BOX 6227 | | | | GUAYANILLA | PR | 00656 | |
| 741807 | RAMON E JUAN MORALES | URB. EL RETIRO | 67 | CALLE ROSAS | | SAN GERMAN | PR | 00683 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 423959 | RAMON E MATIAS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 741808 | RAMON E MATOS AYBAR | ADDRESS ON FILE | | | | | | | |
| 741809 | RAMON E MATOS AYBAR | ADDRESS ON FILE | | | | | | | |
| 741810 | RAMON E MELENDEZ CASTRO | SAN FRANCISCO | 40 CALLE GERANIO | | | SAN JUAN | PR | 00927 | |
| 741811 | RAMON E MERCADO | URB VILLA LOS SANTOS | 16 CALLE MORA ACOSTA | | | ARECIBO | PR | 00604 | |
| 423960 | RAMON E MERLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 741812 | RAMON E MOLINA GILL | RR 1 BOX 13888 | | | | TOA ALTA | PR | 00953-9732 | |
| 741813 | RAMON E MONTIJO CASTILLO | URB VILLA DEL CARMEN | B 11 CALLE PEDRO J NAVAS | | | HATILLO | PR | 00659 | |
| 423961 | RAMON E MORALES | ADDRESS ON FILE | | | | | | | |
| 741814 | RAMON E NEGRON MENDEZ | APARTADO 250456 | | | | RAMEY | PR | 00604 | |
| 741815 | RAMON E NEGRON RIVERA | HC 01 BOX 3142 | | | | VILLALBA | PR | 00766 | |
| 741816 | RAMON E ORTA RODRIGUEZ | COND PORTAL DEL SOFIA | CECILIO URBINA CALLE 111 APT 3206 | | | GUAYNABO | PR | 00969 | |
| 423964 | RAMON E ORTIZ CORTES | ADDRESS ON FILE | | | | | | | |
| 423965 | RAMON E ORTIZ CORTES | ADDRESS ON FILE | | | | | | | |
| 741817 | RAMON E PAOLI LABIOSA | RR 9 BOX 103 | | | | SAN JUAN | PR | 00926 4280 | |
| 423966 | Ramón E Pérez Anglada | ADDRESS ON FILE | | | | | | | |
| 423967 | RAMON E PRADEL CARRASCO | ADDRESS ON FILE | | | | | | | |
| 423968 | RAMON E PRADEL CARRASCO | ADDRESS ON FILE | | | | | | | |
| 423969 | RAMON E QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 741818 | RAMON E QUILES RIVERA | 9 CALLE PROLONGACION | | | | HORMIGUEROS | PR | 00660 | |
| 423970 | RAMON E RAMIREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 741819 | RAMON E RAMIREZ VARGAS | URB PARKVILLE SUR | D13 CALLE GRANT | | | GUAYNABO | PR | 00969-4412 | |
| 741820 | RAMON E RAMOS | PO BOX 393 | | | | COROZAL | PR | 00783 | |
| 741821 | RAMON E RAMOS COLL | P O BOX 1016 | | | | LUQUILLO | PR | 00773-1016 | |
| 423971 | RAMON E RIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 423972 | RAMON E RIVERA GRAU | ADDRESS ON FILE | | | | | | | |
| 741822 | RAMON E RIVERA GRAU | COND LA SIERRA | AVE LA SIERRA APT G 98 | | | SAN JUAN | PR | 00926 | |
| 741823 | RAMON E RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 423973 | RAMON E RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 423974 | RAMON E RIZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 741824 | RAMON E ROBLES GARCIA | P O BOX 51090 | | | | TOA BAJA | PR | 00950-1090 | |
| 423975 | RAMON E RODRIGUEZ PUCHALES | ADDRESS ON FILE | | | | | | | |
| 741825 | RAMON E ROSARIO | 2850 OSPREY COVE | PL 201 KISSIMEE | | | KISSIMEE | FL | 34746 | |
| 741826 | RAMON E SALAZAR SALAZAR | URB INTERAMERICANA GDN | AN 12 CALLE 29 | | | TRUJILLO ALTO | PR | 00976-3420 | |
| 423976 | RAMON E SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 423977 | RAMON E SEGARRA | ADDRESS ON FILE | | | | | | | |
| 423978 | RAMON E SEGARRA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 423979 | RAMON E STUBBS GARCIA | ADDRESS ON FILE | | | | | | | |
| 741827 | RAMON E VALES DEL MANZANO | BUENA VISTA | 1208 CALLE CALMA | | | PONCE | PR | 00717-2513 | |
| 741828 | RAMON E VALES DEL MANZANO | EXT BUENA VISTA | 19 CALLE C | | | PONCE | PR | 00731 | |
| 741829 | RAMON E VAZQUEZ ESPINOSA | PO BOX 5082 | | | | MAYAGUEZ | PR | 00681 | |
| 741830 | RAMON E VAZQUEZ LOPEZ | P O BOX 7103 | | | | SAN JUAN | PR | 00916-7103 | |
| 423980 | RAMON E VEGA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 423981 | RAMON E VIDAL FANDINO | ADDRESS ON FILE | | | | | | | |
| 423982 | RAMON E ZEQUEIRA ASSOCIATES ENGINEERS C P | PO BOX 9023392 | | | | SAN JUAN | PR | 00902 | |
| 741831 | RAMON E ZEQUEIRA & ASOCIADOS | P O BOX 9023392 | | | | SAN JUAN | PR | 00902-3392 | |
| 423983 | RAMON E ZEQUEIRA & ASSOCIATES | PO BOX 9023392 | | | | SAN JUAN | PR | 00902-3392 | |
| 741832 | RAMON E ZEQUEIRA TORAL | PO BOX 9023392 | | | | SAN JUAN | PR | 00902-3392 | |
| 741833 | RAMON E. CRUZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 423984 | RAMON E. DELGADO PERAZA | ADDRESS ON FILE | | | | | | | |
| 423985 | RAMON E. JUAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 423986 | RAMON E. LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 741834 | RAMON E. MOLINARI FONT | ADDRESS ON FILE | | | | | | | |
| 423987 | RAMON E. NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 423988 | RAMON E. ORTIZ ZAYAS Y FELICITA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 423989 | RAMON E. RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 741835 | RAMON ECHEANDIA VARGAS | ADDRESS ON FILE | | | | | | | |
| 423990 | RAMON ECHEVARRIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 423991 | RAMON ECHEVARRIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 423992 | RAMON ECHEVARRIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 423993 | RAMON EDMUNDO RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 423994 | RAMON ELIAS BAUZA | ADDRESS ON FILE | | | | | | | |
| 423995 | Ramon Enrique Segarra Berrios | ADDRESS ON FILE | | | | | | | |
| 741836 | RAMON ENRIQUE SIACA POUPORT | P O BOX 9020179 | | | | SAN JUAN | PR | 00902-0179 | |
| 423996 | RAMON ESPADA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 741837 | RAMON ESQUILIN OCASIO | JARDINES DEL MAMEY | J 7 CALLE 5 | | | PATILLAS | PR | 00723 | |
| 741838 | RAMON F CLASS PEREZ | ADDRESS ON FILE | | | | | | | |
| 423998 | RAMON F FLORES RAMOS | ADDRESS ON FILE | | | | | | | |
| 741839 | RAMON F FLORES RAMOS | ADDRESS ON FILE | | | | | | | |
| 741840 | RAMON F GARCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 423999 | RAMON F HORTA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 741841 | RAMON F LOPEZ | PO BOX 9024062 | | | | SAN JUAN | PR | 00902-4062 | |
| 741842 | RAMON F LOPEZ | PO BOX 70370 | | | | SAN JUAN | PR | 00936 | |
| 424000 | RAMON F LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 741843 | RAMON F LORA PAULINO | ADDRESS ON FILE | | | | | | | |
| 424001 | RAMON F MARRERO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 741844 | RAMON F MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 424002 | RAMON F NAVEDO LAMA | ADDRESS ON FILE | | | | | | | |
| 424003 | RAMON F NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 424004 | RAMON F PADIN MONROIG | ADDRESS ON FILE | | | | | | | |
| 741845 | RAMON F PIZARRO | PO BOX 9752 | | | | SAN JUAN | PR | 00908 | |
| 424005 | RAMON F RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 741846 | RAMON F ROMAN DELGADO | HC 5 BOX 92652 | | | | ARECIBO | PR | 00612 | |
| 741847 | RAMON F RULLAN REBOYRAS | PO BOX 932 | | | | UTUADO | PR | 00641 | |
| 741848 | RAMON F SANABRIA RAMOS | URB VILLA TURABO | H 28 AVE PINO | | | CAGUAS | PR | 00725 | |
| 741849 | RAMON F TORRADO FRIAS | PO BOX 1065 | | | | ARECIBO | PR | 00613 | |
| 741850 | RAMON F TORRES RODRIGUEZ | PO BOX 662 | | | | JAYUYA | PR | 00664 | |
| 741851 | RAMON F. LOPEZ LUCIANO | PO BOX 3786 | | | | SAN JUAN | PR | 00902 | |
| 741852 | RAMON F. LOPEZ LUCIANO | 229 CALLE DEL PARQUE APT 802 | | | | SAN JUAN | PR | 00912 | |
| 424006 | RAMON F.GARCIA LANTIGUA | ADDRESS ON FILE | | | | | | | |
| 424007 | RAMON F.GONELL BAEZ | ADDRESS ON FILE | | | | | | | |
| 741853 | RAMON FANTAUZI RAMOS | HC 2 BOX 3948 | | | | MAUNABO | PR | 00707 | |
| 741854 | RAMON FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 741855 | RAMON FEBUS RIVERA | URB LOMA ALTA | D 1 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 424008 | RAMON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 741856 | RAMON FELICIANO | PARC AMALIA MARIN | 3756 CALLE MANATI | | | PONCE | PR | 00716-1072 | |
| 741857 | RAMON FELICIANO CORDERO | URB STELLA | F18 CALLE A | | | GUAYANILLA | PR | 00656 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 424009 | RAMON FELICIANO PADRO | ADDRESS ON FILE | | | | | | | |
| 741858 | RAMON FELICIANO REYES | PARC RODRIGUEZ OLMO | 42 CALLE A | | | ARECIBO | PR | 00612 | |
| 741859 | RAMON FELICIANO SANCHEZ | PO BOX 0849 ENSENADA | | | | GUANICA | PR | 00647-0849 | |
| 741860 | RAMON FELIX BARRETO | URB VILLA DEL MAR | A 8 CALLE SANTA MARTA | | | CEIBA | PR | 00735 | |
| 424010 | RAMON FELIX DE JESUS | ADDRESS ON FILE | | | | | | | |
| 741861 | RAMON FELIX DE JESUS | ADDRESS ON FILE | | | | | | | |
| 741862 | RAMON FERNANDEZ AGOSTO | PO BOX 221 | | | | RIO BLANCO | PR | 00744 | |
| 741863 | RAMON FERNANDEZ ENCARNACION | BDA. BORINQUEN 24 INT. | | | | SAN JUAN | PR | 00921 | |
| 741864 | RAMON FERNANDEZ GOMEZ- | ADDRESS ON FILE | | | | | | | |
| 741865 | RAMON FERNANDEZ LEBRON | PO BOX 693 | | | | ROSARIO | PR | 00636 | |
| 424011 | RAMON FERNANDEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 424012 | RAMON FERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 424013 | RAMON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 424014 | RAMON FIGUEROA BOCANEGRA | ADDRESS ON FILE | | | | | | | |
| 741867 | RAMON FIGUEROA BOCANEGRA | EXT SAN AGUSTIN | 834 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 741866 | RAMON FIGUEROA BOCANEGRA | P O BOX 9300375 | | | | SAN JUAN | PR | 00928-5775 | |
| 741868 | RAMON FIGUEROA CARRERO | HC 58 BOX 13231 | | | | AGUADA | PR | 00602 | |
| 424015 | RAMON FIGUEROA CORDERO | ADDRESS ON FILE | | | | | | | |
| 424016 | RAMON FIGUEROA COSTAS | ADDRESS ON FILE | | | | | | | |
| 424017 | RAMON FIGUEROA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 741869 | RAMON FIGUEROA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 424018 | RAMON FIGUEROA MANZANAREZ | ADDRESS ON FILE | | | | | | | |
| 741870 | RAMON FIGUEROA MARTINEZ | PO BOX 5233 | | | | AGUADILLA | PR | 00605 | |
| 424019 | RAMON FIGUEROA SERRANO | ADDRESS ON FILE | | | | | | | |
| 741871 | RAMON FIGUEROA VEGA | BO FRONTON | CARR 146 K 16 6 | | | CIALES | PR | 00638 | |
| 741872 | RAMON FIGUEROA VEGA | HC 2 BOX 1687 | | | | CIALES | PR | 00638 | |
| 741873 | RAMON FLORES AGOSTO | 57 CALLE GEORGETTI | | | | VEGA ALTA | PR | 00692 | |
| 741874 | RAMON FLORES ALAMO | URB JOSE MERCADO | 074 CALLE ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 741875 | RAMON FLORES GONZALEZ | EXT EL COMANDANTE | 134 CALLE GRIMALDI | | | CAROLINA | PR | 00982 | |
| 424020 | RAMON FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 741876 | RAMON FLORES RIVERA | URB VILLA CARIBE | EDIF 6 APTO 6 | | | PATILLAS | PR | 00723 | |
| 424021 | RAMON FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 741877 | RAMON FONTANEZ NIEVES | RR L BOX 1148 E | | | | SAN JUAN | PR | 00926 | |
| 741878 | RAMON FREYTES SANTIAGO | PO BOX 223 | | | | CIALES | PR | 00638 | |
| 741879 | RAMON G ALICEA ROSADO | PO BOX 7491 | | | | CAGUAS | PR | 00726 | |
| 741880 | RAMON G GRACIA MORALES | P O BOX 1448 | | | | ARROYO | PR | 00714 | |
| 741881 | RAMON G GUERRERO SALADIN | URB ROOSEVELT | CALLE RAMON RAMOS APT 281 | | | SAN JUAN | PR | 00918 | |
| 424022 | RAMON G LUGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 741882 | RAMON G LUGO SANCHEZ | URB SAN JOSE | 36 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00680 | |
| 741883 | RAMON G NARVAEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 424023 | RAMON G PRATS NOBLE | ADDRESS ON FILE | | | | | | | |
| 424024 | RAMON GALARZA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 741884 | RAMON GALARZA DAVILA | HC 1 BOX 2947 | | | | JAYUYA | PR | 00664 | |
| 741885 | RAMON GALIANA SELCIS | URB VERSALLES | T2 CALLE 18 | | | BAYAMON | PR | 00959-2140 | |
| 424025 | RAMON GALINDEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 424026 | RAMON GALLO, HUGO J. | ADDRESS ON FILE | | | | | | | |
| 741886 | RAMON GARAY VELEZ | PMB 204 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 424027 | RAMON GARCIA | ADDRESS ON FILE | | | | | | | |
| 741887 | RAMON GARCIA | ADDRESS ON FILE | | | | | | | |
| 741888 | RAMON GARCIA | VILLA TURABO | F 7 CALLE ROBLES | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 741889 | RAMON GARCIA | BO CAIMITO ALTO | PO BOX 9442 | | | SAN JUAN | PR | 00908 | |
| 741890 | RAMON GARCIA ORTIZ | 1 CALLE HECTOR | H SUAREZ | | | SALINAS | PR | 00751 | |
| 741891 | RAMON GARCIA CAMACHO | C-52 SE 1128 REPTO METROPOLITANO | | | | SAN JUAN | PR | 00920 | |
| 424028 | RAMON GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 424029 | RAMON GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 741892 | RAMON GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 741893 | RAMON GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 424030 | RAMON GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 424031 | RAMON GARCIA OTERO | ADDRESS ON FILE | | | | | | | |
| 424032 | RAMON GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 424033 | RAMON GARCIA QUI¥ONES | ADDRESS ON FILE | | | | | | | |
| 741894 | RAMON GARCIA QUINTANA | 1062 CALLE ELISA CERRA | | | | SAN JUAN | PR | 00907 | |
| 741895 | RAMON GARCIA RIVERA | URB EL CAFETAL | B 14 CALLE 4 | | | YAUCO | PR | 00698 | |
| 741896 | RAMON GARCIA SANTIAGO | COND LAGUNA GARDENS III | PH F AVE LAGUNA | | | CAROLINA | PR | 00979-6410 | |
| 741897 | RAMON GARCIA VEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 741898 | RAMON GARCIA ZAYAS | URB LA LULA | K 2 CALLE 10 | | | PONCE | PR | 00731 | |
| 741899 | RAMON GARRIGA ORTIZ | TALLABOA ALTA 4 431 | | | | PE¥UELAS | PR | 00624 | |
| 424034 | RAMON GAVILLAN ROSA | ADDRESS ON FILE | | | | | | | |
| 741900 | RAMON GERENA CRUZ | HC 01 BOX 4715 | | | | CAMUY | PR | 00627-0000 | |
| 741901 | RAMON GERENA DELGADO | P O BOX 9512 | | | | SAN JUAN | PR | 00908 | |
| 424035 | RAMON GINES CANDELARIA / LUIS R PINERO | ADDRESS ON FILE | | | | | | | |
| 424036 | RAMON GOMEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 741902 | RAMON GOMEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 424037 | RAMON GOMEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 741903 | RAMON GONZALEZ ARVELO | HC 2 BOX 6566 | | | | LARES | PR | 00669 | |
| 741904 | RAMON GONZALEZ BULTED | RES. PADRE NAZARIO | EDIF. 14 APT 110 | | | GUYANILLAS | PR | 00656 | |
| 741905 | RAMON GONZALEZ CARDONA | HC 3 BOX 32114 | | | | AGUADA | PR | 00602 | |
| 741906 | RAMON GONZALEZ CASTILLO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 741907 | RAMON GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 424038 | RAMON GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 424039 | RAMON GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 424040 | RAMON GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 741908 | RAMON GONZALEZ GARCIA | 864 AVE ASHFORD APT 407 | | | | SAN JUAN | PR | 00907 | |
| 424041 | RAMON GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 741909 | RAMON GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 424042 | RAMON GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 741910 | RAMON GONZALEZ MORALES | URB VILLA FONTAN PARK | 5 P PARQUE LAS PALOMAS | | | CAROLINA | PR | 00983 | |
| 741911 | RAMON GONZALEZ PEREZ | PUENTE DE JOBOS | 113-37 CALLE 6B | | | GUAYAMA | PR | 00784 | |
| 741912 | RAMON GONZALEZ PEREZ | URB SIERRA LINDA C17 CALLE 10 | | | | BAYAMON | PR | 00956 | |
| 424043 | RAMON GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 741913 | RAMON GONZALEZ SIMOUNET | PO BOX 363651 | | | | SAN JUAN | PR | 00936 | |
| 741914 | RAMON GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 741915 | RAMON GONZALEZ TRAVERSO | COM EL PALMAR SOLAR 47 A | | | | AGUADA | PR | 00602 | |
| 424044 | RAMON GONZALEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 741916 | RAMON GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 424045 | RAMON GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 424046 | RAMON GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 424047 | RAMON GONZALEZ VERGARA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 741917 | RAMON GONZALEZ Y/O MONSERRATE MAS | P O BOX 686 | | | | RINCON | PR | 00677 | |
| 424048 | RAMON GORDILS BALAGUER | ADDRESS ON FILE | | | | | | | |
| 424049 | RAMON GRACIA VEGA | ADDRESS ON FILE | | | | | | | |
| 424050 | RAMON GRAFALS MEDINA | ADDRESS ON FILE | | | | | | | |
| 424051 | RAMON GRAJALES MORO | ADDRESS ON FILE | | | | | | | |
| 741918 | RAMON GRAU ORTIZ | P O BOX 4035 MSC 164 | | | | ARECIBO | PR | 00613 | |
| 424052 | RAMON GROSS | ADDRESS ON FILE | | | | | | | |
| 741919 | RAMON GROSS | ADDRESS ON FILE | | | | | | | |
| 741920 | RAMON GRULLON | ADDRESS ON FILE | | | | | | | |
| 424053 | RAMON GUADARAMA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 741921 | RAMON GUADARAMA GONZALEZ | HC 02 BOX 16193 | | | | ARECIBO | PR | 00612 | |
| 424054 | RAMON GUERRA CORREA | ADDRESS ON FILE | | | | | | | |
| 741922 | RAMON GUZMAN | P O BOX 1401 | | | | SAN JUAN | PR | 00919 | |
| 741923 | RAMON GUZMAN BERMUDEZ | HC 1 BOX 31216 | | | | JUANA DIAZ | PR | 00795 | |
| 741924 | RAMON GUZMAN CORREA | ADDRESS ON FILE | | | | | | | |
| 741925 | RAMON GUZMAN FLORES | BO ESPINIO SECT LA QUINTA | CARR 181 KM 14 | | | SAN LORENZO | PR | 00754 | |
| 424055 | RAMON GUZMAN MERCED | ADDRESS ON FILE | | | | | | | |
| 741926 | RAMON GUZMAN VELEZ | HC 03 BOX 22155 | | | | ARECIBO | PR | 00612 | |
| 424056 | RAMON H ALMODOVAR RONDA | ADDRESS ON FILE | | | | | | | |
| 741927 | RAMON H CASTRO CONTRERAS | EL NARANJAL LEVITTOWN | A 15 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 741928 | RAMON H HERNANDEZ JIMENEZ | URB FAIR VIEW | 709 CALLE BERNARDO BOIL | | | SAN JUAN | PR | 00926 | |
| 424057 | RAMON H MOLINA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 741929 | RAMON H MORALES MALDONADO | 106 CALLE LINEA ARENA | | | | UTUADO | PR | 00641 | |
| 424058 | RAMON H MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 424059 | RAMON H NIEVES MOLINA | ADDRESS ON FILE | | | | | | | |
| 741930 | RAMON H ORTIZ TORRES | PO BOX 30747 | | | | SAN JUAN | PR | 00926 | |
| 741931 | RAMON H RIOS IRIZARRY | JARDINES DEL CARIBE | E 12 CALLE 2 | | | PONCE | PR | 00731 | |
| 424060 | RAMON H RIVERA FUSTER | ADDRESS ON FILE | | | | | | | |
| 741932 | RAMON H RUBERO SANTIAGO | P O BOX 3157 | | | | BAYAMON | PR | 00960 | |
| 424061 | RAMON H. MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| 424062 | RAMON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 741933 | RAMON HERNANDEZ | PARCELAS PUERTO REAL | 25 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 741934 | RAMON HERNANDEZ / BRENDA BONETA | P O BOX 1953 | | | | BAYAMON | PR | 00960 | |
| 424063 | RAMON HERNANDEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 741935 | RAMON HERNANDEZ ALERS | HC 04 BOX 4926 | | | | HUMACAO | PR | 00791 | |
| 741936 | RAMON HERNANDEZ CARRASQUILLO | URB SAN AGUSTIN | 448 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 741937 | RAMON HERNANDEZ DE LA CRUZ | FLORAL PARK | 182 CALLE SAN ANTONIO APT 4 | | | SAN JUAN | PR | 00917 | |
| 424064 | RAMON HERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 741938 | RAMON HERNANDEZ ESPINOSA | HC 05 BOX 58404 | | | | HATILLO | PR | 00659 | |
| 741939 | RAMON HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 741940 | RAMON HERNANDEZ MELENDEZ | BDA SANDIN | 57 A CALLE JUPITER | | | VEGA BAJA | PR | 00693 | |
| 424065 | RAMON HERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 741941 | RAMON HERNANDEZ PABON | 41 CALLE LIBERTAD | | | | VEGA ALTA | PR | 00692 | |
| 424066 | RAMON HERNANDEZ PERALES | ADDRESS ON FILE | | | | | | | |
| 741942 | RAMON HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 424067 | RAMON HERNANDEZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 741943 | RAMON HERNANDEZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 424068 | RAMON HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 741944 | RAMON HERNANDEZ RIVERA | BARRIO SUMIDERRO | HC-01 BOX 8453 | | | AGUAS BUENAS | PR | 00703 | |
| 741945 | RAMON HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 741946 | RAMON HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 424069 | RAMON HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 424070 | RAMON HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 741947 | RAMON HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 741948 | RAMON HERNANDEZ VELAZQUEZ | RESIDENCIAL LOS PINOS | EDIFICIO 2 APT 14 | | | YABUCOA | PR | 00767 | |
| 424071 | RAMON HERRERA ANDINO | ADDRESS ON FILE | | | | | | | |
| 741949 | RAMON HIDALGO SOLANO | COND SAN ANTON | APT 309 | | | CAROLINA | PR | 00987 | |
| 424072 | RAMON HIRAM PABON | ADDRESS ON FILE | | | | | | | |
| 741950 | RAMON HIRAM PABON | CAMPO ALEGRE | I 39 CALLE ARECA | | | BAYAMON | PR | 00956 | |
| 424073 | RAMON HIRAM PABON APONTE | ADDRESS ON FILE | | | | | | | |
| 424074 | RAMON HUERTAS ANDINO | ADDRESS ON FILE | | | | | | | |
| 741951 | RAMON HUERTAS FLORES | HC 30 BOX 35323 | | | | SAN LORENZO | PR | 00754 | |
| 424075 | RAMON I ALFONSO COLON Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 741952 | RAMON I ALMODOVAR ACEVEDO | 126 A CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 741953 | RAMON I CASTILLO RIVERA | VILLAS DE CUPEY | E 4 CALLE MAJAGUA | | | TRUJILLO ALTO | PR | 00976 | |
| 741954 | RAMON I FUENTES RODRIQUEZ | P O BOX 459 | | | | SAN SEBASTIAN | PR | 00685 | |
| 741955 | RAMON I MARTINEZ VAZQUEZ | URB CAGUAX | P 10 CALLE COLESIBI | | | CAGUAS | PR | 00725 | |
| 424076 | RAMON I ORTIZ ALERS | ADDRESS ON FILE | | | | | | | |
| 424077 | RAMON I ORTIZ ALERS | ADDRESS ON FILE | | | | | | | |
| 741956 | RAMON I PEREZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 741957 | RAMON I PEREZ GONZALEZ | JARD DE CAPARRA | BB 18 CALLE 49 | | | BAYAMON | PR | 00959 | |
| 424078 | RAMON I SEGARRA FLORES | ADDRESS ON FILE | | | | | | | |
| 741958 | RAMON I VEGA GONZALEZ | 15 CALLE DUFRESNE | | | | HUMACAO | PR | 00791 | |
| 741959 | RAMON I VIERA LEBRON | P O BOX 1048 | | | | COAMO | PR | 00769 | |
| 424079 | RAMON I. GONZALEZ GONZALEZ | LCDO. VICTOR M SOUFFRONT CORDERO | CALLE RAMON EMETERIO BETANCES #150 | | | ALTOS MAYAGUEZ | PR | 00680 | |
| 741960 | RAMON I. SUAREZ HERRERO | PO BOX 603 | | | | NAGUABO | PR | 00718 | |
| 741961 | RAMON IGLESIAS | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 741962 | RAMON INFANTE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 424080 | RAMON IRIZARRY DIAZ | ADDRESS ON FILE | | | | | | | |
| 424081 | RAMON IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 424082 | RAMON IRIZARRY ROBINSON | ADDRESS ON FILE | | | | | | | |
| 424083 | RAMON IRIZARRY SANTANA | ADDRESS ON FILE | | | | | | | |
| 741963 | RAMON IRIZARRY URBINA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 424084 | RAMON IVAN NIEVES MONTESINO | ADDRESS ON FILE | | | | | | | |
| 741964 | RAMON J VALENTIN MONTALVO | URB SANTA MARIA | 1651 CALLE PLAYERA | | | SAN JUAN | PR | 00927-6241 | |
| 741965 | RAMON J BARRETO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 741966 | RAMON J BORRERO LOPEZ | 54 MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 741967 | RAMON J BORRERO LOPEZ | URB EL ROSARIO | CALLE 9 CASA 105 | | | YAUCO | PR | 00698 | |
| 424085 | RAMON J CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 424086 | RAMON J DAVILA ROMAN | ADDRESS ON FILE | | | | | | | |
| 424087 | RAMON J DE LEON ITURRIAGA | ADDRESS ON FILE | | | | | | | |
| 741968 | RAMON J FLORES PEREZ | P O BOX 644 | | | | HORMIGUEROS | PR | 00660 | |
| 424088 | RAMON J GITTENS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 424089 | RAMON J GONZALEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 424090 | RAMON J HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 741969 | RAMON J MENDEZ CRUZ | P O BOX 959 | | | | SABANA HOYOS | PR | 00688 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 424091 | RAMON J MOLINA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 424092 | RAMON J MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 424093 | RAMON J ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 741970 | RAMON J OTERO CANO | URB PASEO LAS BRISAS | 32 CALLE NIZA | | | SAN JUAN | PR | 00926 | |
| 741971 | RAMON J PAGAN / GLORIBETH ALICEA | BOX 61 CARR 616 | | | | MANATI | PR | 00674 | |
| 741972 | RAMON J PONCE SALVARREY | LA CUMBRE 325 | CALLE LOIZA | | | SAN JUAN | PR | 00926 | |
| 741973 | RAMON J RIVERA RIVERA | EST FLOR DEL VALLE | 657 CALLE AMAPOLA | | | MAYAGUEZ | PR | 00680-5300 | |
| 741974 | RAMON J ROBLES (TUTOR) MARIA C RIVERA | PO BOX 51090 | | | | TOA BAJA | PR | 00950-1090 | |
| 424094 | RAMON J ROSADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 741975 | RAMON J ROSARIO RIVERA | 7 BO CANTO MARINO | | | | MANATI | PR | 00674 | |
| 741977 | RAMON J ROSARIO RIVERA | PO BOX 997 | | | | MANATI | PR | 00674 | |
| 741976 | RAMON J ROSARIO RIVERA | PO BOX 997 | MANATI | | | MANATI | PR | 00674 | |
| 741978 | RAMON J SIERRA SANTIAGO | BDA BUENA VISTA | 217 CALLE A | | | SAN JUAN | PR | 00917 | |
| 424095 | RAMON J VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 741979 | RAMON J VELEZ GARCIA | 29 BDA COLLAZO | | | | VEGA BAJA | PR | 00693 | |
| 741980 | RAMON J VILAR | P O BOX 7345 | | | | PONCE | PR | 00732 7345 | |
| 424096 | RAMON J VINAS SR ESTATE | MANS DE GDNS HLS | C15 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| 424097 | RAMON J. CORTIJO GOYENA | ADDRESS ON FILE | | | | | | | |
| 424098 | Ramon J. Cruz Diaz | ADDRESS ON FILE | | | | | | | |
| 424099 | RAMON J. MORALES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 741981 | RAMON JAIME CASELLAS | PO BOX 9024231 | | | | SAN JUAN | PR | 00902-4231 | |
| 424100 | RAMON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 741982 | RAMON JIMENEZ | URB CAPARRA TERRACE | SO 1418 CALLE 18 | | | SAN JUAN | PR | 00921 | |
| 424101 | RAMON JIMENEZ / HECTOR L JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 741983 | RAMON JIMENEZ CRUZ | PO BOX 2325 | | | | RIO GRANDE | PR | 00745 | |
| 741984 | RAMON JIMENEZ DIETSCH | ADDRESS ON FILE | | | | | | | |
| 424102 | RAMON JIMENEZ MOLINARY | ADDRESS ON FILE | | | | | | | |
| 424103 | RAMON JIMENEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 424104 | RAMON JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 741985 | RAMON JIMENEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 741986 | RAMON JOEL MIRANDA SANTOS | ADDRESS ON FILE | | | | | | | |
| 424105 | RAMON JOSE CHICON RIVERA | ADDRESS ON FILE | | | | | | | |
| 424106 | RAMON JUSINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 424107 | RAMON KURY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 741987 | RAMON KURY LATORRE | 114 URB EL PALMAR DE TORRIMAR | | | | GUAYNABO | PR | 00969 | |
| 424108 | RAMON KURY SALIM | ADDRESS ON FILE | | | | | | | |
| 741988 | RAMON L GONZALEZ ROLON | HC 2 BOX 6227 | | | | MOROVIS | PR | 00687 | |
| 741989 | RAMON L ACEVEDO OJEDA | P O BOX 1015 | | | | SAN GERMAN | PR | 00683 | |
| 741990 | RAMON L ACEVEDO PAGAN | ADDRESS ON FILE | | | | | | | |
| 741991 | RAMON L ACOSTA GONZALEZ | BO PITAHAYA | HC 1 5506 | | | ARROYO | PR | 00714 | |
| 424109 | RAMON L ALANCASTRO BURGOS | ADDRESS ON FILE | | | | | | | |
| 741992 | RAMON L ALICEA GARCIA | HC 1 BOX 6286 | | | | GURABO | PR | 00778 | |
| 741993 | RAMON L ALOMAR SANTIAGO | URB STAR LIGHT | 3105 CALLE PERSEO | | | PONCE | PR | 00717-1479 | |
| 741994 | RAMON L ALSINA LOPEZ | HC 44 BOX 12742 | | | | CAYEY | PR | 00736 | |
| 741995 | RAMON L ANDINO | P O BOX 1082 | | | | TOA BAJA | PR | 00759 | |
| 741996 | RAMON L ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 741997 | RAMON L AQUINO MURGA | URB PASEO DE SAN LORENZO | 701 C/ CRISTAL | | | SAN LORENZO | PR | 00754 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 741998 | RAMON L ARCE MARRERO | BO MAMEYAL | 145 A CALLE 4 | | | DORADO | PR | 00646 | |
| 741999 | RAMON L ARRIAGA SANTIAGO | URB REPTO VALENCIANO | K 13 CALLE ACASIA | | | JUNCOS | PR | 00777 | |
| 424110 | RAMON L ARROYO /GENESIS ARROYO | ADDRESS ON FILE | | | | | | | |
| 742000 | RAMON L ARROYO EMMANUELLI | PO BOX 22353 | UPR STATION | | | SAN JUAN | PR | 00931 | |
| 742001 | RAMON L ARROYO EMMANUELLI | SANTA ROSA | 50-1 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 424111 | RAMON L ARROYO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 424112 | RAMON L ARZOLA DONES | ADDRESS ON FILE | | | | | | | |
| 742002 | RAMON L AYALA CASIANO | URB SAN JOSE | 435 CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| 424113 | RAMON L AYALA GALARZA | ADDRESS ON FILE | | | | | | | |
| 424114 | RAMON L BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 742003 | RAMON L BAEZ GONZALEZ | EXT VILLA PARAISO | 1935 CALLE TEMOR | | | PONCE | PR | 00728 | |
| 742004 | RAMON L BARREIRO BONILLA | HC 1 BOX 12830 | | | | RIO GRANDE | PR | 00745 | |
| 742005 | RAMON L BARRETO GINORIO | HC 03 BOX 18395 | | | | ARECIBO | PR | 00612 | |
| 742006 | RAMON L BASCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 742007 | RAMON L BURGOS | REPTO VALENCIA | E 7 CALLE MARGARITA | | | BAYAMON | PR | 00959 | |
| 424115 | RAMON L BURGOS ALFONSO | ADDRESS ON FILE | | | | | | | |
| 742008 | RAMON L BURGOS CRUZ | P O BOX 371 | | | | JUANA DIAZ | PR | 00795 | |
| 742009 | RAMON L BURGOS MARRERO | URB MIRAFLORES 23 10 | CALLE 11 | | | BAYAMON | PR | 00957 | |
| 424116 | RAMON L BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| 424117 | RAMON L CALDERON RIVERA | ADDRESS ON FILE | | | | | | | |
| 424118 | RAMON L CALZADA PAGAN | ADDRESS ON FILE | | | | | | | |
| 742010 | RAMON L CARDONA VELEZ | BO CALABAZA | HC 4 BOX 14830 | | | SAN SEBASTIAN | PR | 00685 | |
| 424119 | RAMON L CARRILLO OTERO | ADDRESS ON FILE | | | | | | | |
| 742011 | RAMON L CARRION ROSA | RES VISTA HERMOSA | EDF 30 APT 402 | | | SAN JUAN | PR | 00921 | |
| 424120 | RAMON L CARTAGENA ALMEDINA | ADDRESS ON FILE | | | | | | | |
| 742012 | RAMON L CASTELLANO MIRANDA | BOX 1886 | | | | VEGA BAJA | PR | 00694 | |
| 424121 | RAMON L CASTILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 742013 | RAMON L CINTRON CINTRON | RES JOSIEDA | APT 661 | | | PATILLAS | PR | 00723 | |
| 424122 | RAMON L CINTRON DBA PUENTE PLATA AUTOAIR | HC 73 BOX 5775 | | | | NARANJITO | PR | 00719 | |
| 424123 | RAMON L CINTRON ESPINELL | ADDRESS ON FILE | | | | | | | |
| 742014 | RAMON L CINTRON RIVERA | HC 73 BOX 5781 | | | | NARANJITO | PR | 00719 | |
| 424124 | RAMON L COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 742015 | RAMON L COLON GOMEZ | HC 1 BOX 5526 | | | | CIALES | PR | 00638 | |
| 742016 | RAMON L COLON MORALES | PO BOX 1353 | | | | OROCOVIS | PR | 00720 | |
| 742017 | RAMON L COLON RAMOS | COND PLAZA SUCHVILLE | 130 CARR 2 BO JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| 742018 | RAMON L COLON SANTINI | TERRAZAS DE GUAYNABO | B 258 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 742019 | RAMON L CORA ANAYA | ADDRESS ON FILE | | | | | | | |
| 424125 | RAMON L CORA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742020 | RAMON L CORREA ARROYO | LOMAS DE CAROLINA | E 2 CALLE CERRO PIO | | | CAROLINA | PR | 00987 | |
| 424126 | RAMON L CORTES CRUZ | ADDRESS ON FILE | | | | | | | |
| 742021 | RAMON L CORTES CRUZ | HC 6 BOX 4483 | | | | PONCE | PR | 00780 | |
| 742022 | RAMON L COTTO RIOS | HC 1 BOX 8750 | | | | AGUAS BUENAS | PR | 00703-9726 | |
| 742023 | RAMON L COTTO ROSA | HC 01 BOX 8675 | | | | AGUAS BUENAS | PR | 00703 | |
| 424127 | RAMON L CRESPI OYOLA | ADDRESS ON FILE | | | | | | | |
| 742025 | RAMON L CRUZ COLON | HC 3 BOX 7266 | | | | GUAYNABO | PR | 00971 | |
| 742024 | RAMON L CRUZ COLON | HC 3 | | | | GUAYNABO | PR | 00971 | |
| 424128 | RAMON L CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 424129 | RAMON L CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 424130 | RAMON L CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 742026 | RAMON L CRUZ TORRES | HC 1 BOX 5423 | | | | CAMUY | PR | 00627 | |
| 742027 | RAMON L DAVILA APONTE | URB LA INMACULADA | 543 CALLE PADRE DELGADO | | | VEGA ALTA | PR | 00692 | |
| 742028 | RAMON L DAVILA SANTIAGO | PO BOX 3557 | | | | VEGA ALTA | PR | 00692 | |
| 424131 | RAMON L DE JESUS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 424132 | RAMON L DE JESUS SERRANO | ADDRESS ON FILE | | | | | | | |
| 742029 | RAMON L DE LA CRUZ REYES | LEGUILLOW | E 160 CALLE PROGRESO | | | VIEQUES | PR | 00765 | |
| 742030 | RAMON L DELGADO PEREZ | URB LOS ARBOLES | 506 CALLE LIMONCILLO | | | RIO GRANDE | PR | 00745 | |
| 742031 | RAMON L DIAZ  VAZQUEZ | COMUNIDAD LOS 500 | 201 CALLE ESMERALDA | | | ARROYO | PR | 00714 | |
| 742032 | RAMON L DIAZ CORREA | ADDRESS ON FILE | | | | | | | |
| 742033 | RAMON L DIAZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 742034 | RAMON L DIAZ HERNANDEZ | HC 01 BOX 8202 | BO QUEBRADA CEIBA | | | PE¨UELAS | PR | 00624 | |
| 424133 | RAMON L DIAZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 742035 | RAMON L DIAZ VAZQUEZ | COMUNIDAD LAS 500 | 201 CALLE ESMERALDA | | | ARROYO | PR | 00714 | |
| 742036 | RAMON L ERAZO RODRIGUEZ | PARC VANSCOY | B 25 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 742037 | RAMON L ESPINO GONZALEZ | URB EL ROSARIO | E 20 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 742038 | RAMON L ESTEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 424134 | RAMON L FALCON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 424135 | RAMON L FALU SANTOS | ADDRESS ON FILE | | | | | | | |
| 742039 | RAMON L FIGUEROA GONZALEZ | 6 CALLE RUIZ BELVIS | | | | NAGUABO | PR | 00718 | |
| 424136 | RAMON L FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 742040 | RAMON L FIGUEROA ORTIZ | HC 71 BOX 1809 | | | | NARANJITO | PR | 00719-9731 | |
| 424137 | RAMON L FIGUEROA SALABARRIA | ADDRESS ON FILE | | | | | | | |
| 424138 | RAMON L FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 424139 | RAMON L FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742041 | RAMON L GARCIA CABALLERO | RES MONTE HATILLO | EDIF 51 APR 624 | | | SAN JUAN | PR | 00924 | |
| 742042 | RAMON L GARCIA CARRERO | ADDRESS ON FILE | | | | | | | |
| 742043 | RAMON L GARCIA QUI¥ONES | ESTANCIAS DE YAUCO | C 27 CALLE ZAFIRO | | | YAUCO | PR | 00698-2826 | |
| 424140 | RAMON L GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 742044 | RAMON L GONZALEZ / YASCHIRA M GONZALEZ | VILLAS DE FELIZA | 3029 MARIA L ARCELAY | | | MAYAGUEZ | PR | 00680 | |
| 742045 | RAMON L GONZALEZ PAGAN | PO BOX 693 | | | | VEGA BAJA | PR | 00694 | |
| 742046 | RAMON L GONZALEZ SUAREZ | P.O. BOX 745 | | | | GUYAMA | PR | 00785 | |
| 742047 | RAMON L GUTIERREZ  ALMODOVAR | VALLE DE LAJAS | 785 LOS CAMPOS DE | | | SAN JUAN | PR | 00926 | |
| 742048 | RAMON L GUZMAN MELENDEZ | BO LOS LLANOS | PO BOX 1034 | | | COAMO | PR | 00769 | |
| 424141 | RAMON L GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 742049 | RAMON L HERNANDEZ BARROSO | URB ALTAMESA | 1696 CALLE SANTA GUADALUPE | | | SAN JUAN | PR | 00921 | |
| 424142 | RAMON L HERNANDEZ HERNANNDEZ | ADDRESS ON FILE | | | | | | | |
| 424143 | RAMON L HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 424144 | RAMON L HERNANDEZ MARZAN | ADDRESS ON FILE | | | | | | | |
| 742050 | RAMON L HERNANDEZ SANTIAGO | JARD  DE COUNTRY CLUB | BA 27 CALLE 102 | | | CAROLINA | PR | 00983 | |
| 742051 | RAMON L HERNANDEZ VILLANUEVA | PO BOX 5059 | | | | CAYEY | PR | 00737 | |
| 742052 | RAMON L IGLESIAS PEREZ | PARQUE COLON 5V-43 | VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | |
| 424145 | RAMON L IRIZARRY RENTAS | ADDRESS ON FILE | | | | | | | |
| 424146 | RAMON L JIMENEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 424147 | RAMON L JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 742053 | RAMON L JIMENEZ PAGAN | PO BOX 645 | | | | LARES | PR | 00669 | |
| 742054 | RAMON L JIMENEZ ROSA | HC 44 BOX 13585 | | | | CAYEY | PR | 00736 | |
| 742055 | RAMON L JORGE COBIAN | P O BOX 8454 | | | | CAGUAS | PR | 00725 | |
| 424148 | RAMON L LAZU COLON | ADDRESS ON FILE | | | | | | | |
| 742056 | RAMON L LOPEZ ACOSTA | PO BOX 10509 | | | | SAN JUAN | PR | 00922-0509 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 424149 | RAMON L LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 742057 | RAMON L LOPEZ NIEVES | RR 11 BOX 6000 | | | | BAYAMON | PR | 00956 | |
| 424150 | RAMON L LOPEZ PRATTS | ADDRESS ON FILE | | | | | | | |
| 424151 | RAMON L LORENZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 424152 | RAMON L LOZADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 742058 | RAMON L LUGO LUGO | EST DE LAS FUENTES | 7 CALLE PRADERA | | | TOA ALTA | PR | 00953 | |
| 424153 | RAMON L MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 742059 | RAMON L MARCANO MARCANO | ADDRESS ON FILE | | | | | | | |
| 742060 | RAMON L MARENGO SERRANO | P O BOX 1135 | | | | SABANA HOYOS | PR | 00688 | |
| 742061 | RAMON L MARRERO BONES | JARD DE LAFAYETTE | B1 CALLE A | | | ARROYO | PR | 00714 | |
| 742062 | RAMON L MARRERO ROSADO | P O BOX 50764 | | | | TOA BAJA | PR | 00950-0764 | |
| 742063 | RAMON L MARTINEZ | HC 33 BOX 6125 | | | | DORADO | PR | 00646 | |
| 742064 | RAMON L MARTINEZ HERNANDEZ | HC 7 BOX 2707 | | | | NARANJITO | PR | 00719 | |
| 424154 | RAMON L MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 424155 | RAMON L MARTIR BURGOS | ADDRESS ON FILE | | | | | | | |
| 424156 | RAMON L MATOS | ADDRESS ON FILE | | | | | | | |
| 742065 | RAMON L MAYSONET BARBOSA | URB LOS DOMINICOS | E98 CALLE SANTO TOMAS AQUINO | | | BAYAMON | PR | 00957 | |
| 424157 | RAMON L MEDERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 424158 | RAMON L MEDERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 742066 | RAMON L MELENDEZ SANTIAGO | PO BOX 2016 | | | | GUAYAMA | PR | 00785 | |
| 742067 | RAMON L MERCED REYES | URB VIRGINIA VALLEY | 225 CALLE VALLE DEL TOA | | | JUNCOS | PR | 00777 | |
| 424159 | RAMON L MILLAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 424160 | RAMON L MIRANDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 424161 | RAMON L MOJICA GONLZ DBA MOJICA BUS LINE | HC 01 BOX 11628 | | | | CAROLINA | PR | 00987 | |
| 424162 | RAMON L MOJICA GONLZ DBA MOJICA BUS LINE | HC-03 BOX 7787 | SECTOR LOS FORTY | | | CANOVANAS | PR | 00729 | |
| 424163 | RAMON L MOJICA GONLZ DBA MOJICA BUS LINE | PO BOX 7702 | PUEBLO STATION | | | CAROLINA | PR | 00986-7702 | |
| 424164 | RAMON L MONTALVO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 742068 | RAMON L MONTES GARCIA | ADDRESS ON FILE | | | | | | | |
| 742069 | RAMON L MONTES GARCIA | ADDRESS ON FILE | | | | | | | |
| 742070 | RAMON L MORALES GIRONA | HILL MANSIONS | BA 25 CALLE 60 | | | SAN JUAN | PR | 00926-4678 | |
| 742071 | RAMON L MORALES MARQUEZ | PO BOX 1033 | | | | CAROLINA | PR | 00986 | |
| 742072 | RAMON L MORALES MORALES | P O BOX 192913 | | | | SAN JUAN | PR | 00919 | |
| 424166 | RAMON L MORALES RENTAS | ADDRESS ON FILE | | | | | | | |
| 424167 | RAMON L MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 424168 | RAMON L NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 742073 | RAMON L NEGRON JIMENEZ | PARC TORRECILLAS | 96 CALLE JAUN E RIVERA | | | MOROVIS | PR | 00687 | |
| 424169 | RAMON L NEGRON MORALES | ADDRESS ON FILE | | | | | | | |
| 742075 | RAMON L NIEVES DIAZ | HC-01 BOX 3721 | | | | COROZAL | PR | 00783 | |
| 742074 | RAMON L NIEVES DIAZ | HC 1 BOX 3721 | | | | COROZAL | PR | 00783 | |
| 742076 | RAMON L NIEVES VAZQUEZ | URRB VILLA MATILDE | F24 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 424170 | RAMON L NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 742077 | RAMON L OCASIO MALDONADO | HC 3 BOX 36199 | | | | CAGUAS | PR | 00725 | |
| 424171 | RAMON L OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742078 | RAMON L OQUENDO HERNANDEZ | PO BOX 327 | | | | MOROVIS | PR | 00687 | |
| 742079 | RAMON L ORTIZ BURGOS | JARDINES DEL ALMENDRO | C 18 | | | MAUNABO | PR | 00707 | |
| 424172 | RAMON L ORTIZ EGEA / NOMAR EXTERMINATING | P O BOX 8544 | | | | CAGUAS | PR | 00726-8544 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 742080 | RAMON L ORTIZ FRANCO | HC 02 BOX 13879 | | | | GURABO | PR | 00778 | |
| 742081 | RAMON L ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 742082 | RAMON L ORTIZ LUNA | PO BOX 1387 | | | | COAMO | PR | 00769-1387 | |
| 742083 | RAMON L ORTIZ VAZQUEZ Y LYDIA E VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 742084 | RAMON L OSORIO FIGUEROA | HC 1 BOX 11145 | | | | CAROLINA | PR | 00987 | |
| 424173 | RAMON L OTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 424174 | RAMON L PABON VEGA | ADDRESS ON FILE | | | | | | | |
| 424175 | RAMON L PACHECO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 742085 | RAMON L PACHECO LOPEZ | URB COUNTRY CLUB | 861 CALLE GROENLANDIA | | | SAN JUAN | PR | 00924 | |
| 742086 | RAMON L PAGAN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 742087 | RAMON L PAGAN PAGAN | HC 01 BOX 4326 | | | | SANTA ISABEL | PR | 00757 | |
| 742088 | RAMON L PARRILLA | ADDRESS ON FILE | | | | | | | |
| 424176 | RAMON L PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 742089 | RAMON L PEREZ CRESPO | PO BOX 839 | | | | SABANA HOYOS | PR | 00688 | |
| 742090 | RAMON L PEREZ DIAZ | 3 ABRA VENDING | | | | MANATI | PR | 00701 | |
| 742091 | RAMON L PEREZ DIAZ | URB ALTAMIRA | H 5 CALLE 10 | | | FAJARDO | PR | 00738 | |
| 742092 | RAMON L PEREZ GARCIA | COND PARQUE CENTRO | 170 AVE ARTERIAL HOSTOS APT G 1 | | | SAN JUAN | PR | 00918 | |
| 424177 | RAMON L PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 424178 | RAMON L PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 424179 | RAMON L PICA PICA | ADDRESS ON FILE | | | | | | | |
| 424181 | RAMON L QUINONES GUADAL | ADDRESS ON FILE | | | | | | | |
| 424182 | RAMON L QUINONES VARGAS | ADDRESS ON FILE | | | | | | | |
| 424183 | RAMON L QUINONEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 424184 | RAMON L RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 742093 | RAMON L RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 742094 | RAMON L RAMON | ADDRESS ON FILE | | | | | | | |
| 424185 | RAMON L RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 742095 | RAMON L RAMOS D/B/A LUAR DISTRIBUTOR | 506 CALLE SUR | | | | DORADO | PR | 00646 | |
| 742096 | RAMON L RAMOS ORTIZ | URB STA TERESITA | BB 10 CALLE 17 | | | PONCE | PR | 00731 | |
| 742097 | RAMON L RAMOS PEREZ | URB VILLA DEL CARMEN | 23 W 51 | | | PONCE | PR | 00731 | |
| 742098 | RAMON L RAMOS ROQUE | P O BOX 195476 | | | | SAN JUAN | PR | 00919-5476 | |
| 424186 | RAMON L RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 424187 | RAMON L RAMOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 424188 | RAMON L RENTAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 742099 | RAMON L RENTAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 424189 | RAMON L RESTO / ANGEL RESTO | ADDRESS ON FILE | | | | | | | |
| 424190 | RAMON L REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 424191 | RAMON L RIOS GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 742100 | RAMON L RIOS GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 424192 | RAMON L RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 742101 | RAMON L RIVERA | P O BOX 141828 | | | | ARECIBO | PR | 00614-1828 | |
| 742102 | RAMON L RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 742103 | RAMON L RIVERA LARA | ADDRESS ON FILE | | | | | | | |
| 424193 | RAMON L RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 742104 | RAMON L RIVERA LEBRON | D 26 BOX GONZALEZ | | | | NAGUABO | PR | 00718 | |
| 742105 | RAMON L RIVERA MALDONADO | PO BOX 223 | | | | AIBONITO | PR | 00705 | |
| 742106 | RAMON L RIVERA MATOS | HC 2 BOX 6624 | | | | FLORIDA | PR | 00650 | |
| 742107 | RAMON L RIVERA MELENDEZ | HC 1 BOX 2348 | | | | SABANA HOYOS | PR | 00688-9702 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 424194 | RAMON L RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 424195 | RAMON L RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 742108 | RAMON L RIVERA RIVERA | BO ALTO DE CUBA | C 11 CALLE SUR | | | VEGA ALTA | PR | 00692 | |
| 742109 | RAMON L RIVERA SANCHEZ | PO BOX 151 | | | | COMERIO | PR | 00782 | |
| 742110 | RAMON L RIVERA SERRANO | VILLA PALMERAS | 341 CALLE LAGUNA | | | SAN JUAN | PR | 00901 | |
| 742111 | RAMON L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742112 | RAMON L RODRIGUEZ GARCIA | MONTE BRISAS | K 12 CALLE M | | | FAJARDO | PR | 00738 | |
| 742113 | RAMON L RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 742114 | RAMON L RODRIGUEZ MUNOZ | HC 1 BOX 8310 | | | | GUAYANILLA | PR | 00656 | |
| 424196 | RAMON L RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 742115 | RAMON L RODRIGUEZ RAMOS | RESD SAN ANDRES | EDIF 4 APT 81 | | | SAN SEBASTIAN | PR | 00685 | |
| 742116 | RAMON L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 424197 | RAMON L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742117 | RAMON L RODRIGUEZ TORRES | PO BOX 366876 | | | | SAN JUAN | PR | 00936-6876 | |
| 424198 | RAMON L RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 742118 | RAMON L ROJAS COLON | HC 2 BOX 7682 | | | | COROZAL | PR | 00783 | |
| 424199 | RAMON L ROJAS ROSA | ADDRESS ON FILE | | | | | | | |
| 742119 | RAMON L ROQUE CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 742120 | RAMON L ROSADO | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 742121 | RAMON L ROSADO | P O BOX 76 | | | | TOA ALTA | PR | 00954 | |
| 742122 | RAMON L ROSADO FIGUEROA | PO BOX 76 | | | | TOA ALTA | PR | 00954 | |
| 742123 | RAMON L ROSADO VAZQUEZ | HC 71 BOX 2541 | | | | NARANJITO | PR | 00719-9758 | |
| 742124 | RAMON L ROSARIO BURGOS | PO BOX 604 | | | | OROCOVIS | PR | 00720 | |
| 424200 | RAMON L ROSARIO CORTES | ADDRESS ON FILE | | | | | | | |
| 742125 | RAMON L ROSARIO OLMO | ADDRESS ON FILE | | | | | | | |
| 742126 | RAMON L ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 742127 | RAMON L RUIZ GONZALEZ | HC 3 BOX 22233 | | | | ARECIBO | PR | 00612 | |
| 742128 | RAMON L SAAVEDRA NAVARRO | PO BOX 250535 | | | | AGUADILLA | PR | 00604 | |
| 742129 | RAMON L SALAZAR ERMER | PO BOX 34059 | | | | FORT BUCHANAN | PR | 00934-4059 | |
| 424201 | RAMON L SALCEDO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 742130 | RAMON L SANCHEZ SANTOS | HC 1 BOX 5020 | | | | VILLALBA | PR | 00766 | |
| 742131 | RAMON L SANTANA CARRILLO | URB PUERTO NUEVO | 364 CALLE ATENAS | | | SANJUAN | PR | 00921 | |
| 742132 | RAMON L SANTANA GARCIA | HC 01 BOX 9598 | CANDELARIA | | | TOA BAJA | PR | 00949 | |
| 424202 | RAMON L SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| 424203 | RAMON L SANTANA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 742133 | RAMON L SANTANA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 742134 | RAMON L SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 742135 | RAMON L SANTIAGO CINTRON | RR 02 BOX 8015 | | | | TOA ALTA | PR | 00953 | |
| 742136 | RAMON L SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 742137 | RAMON L SANTIAGO DE JESUS | HC 08 BOX 1079 | | | | PONCE | PR | 00731-9709 | |
| 424204 | RAMON L SANTIAGO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 742138 | RAMON L SANTIAGO RODRIGUEZ | QUINTAS DE GUASIMA | C 9 CALLE T | | | ARROYO | PR | 00714 | |
| 424205 | RAMON L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 742139 | RAMON L SANTOS NIEVES | HC 73 BOX 4371 | | | | NARANJITO | PR | 00719 | |
| 424206 | RAMON L SEGARRA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 424207 | RAMON L SERRA SOSTRE | ADDRESS ON FILE | | | | | | | |
| 742140 | RAMON L SIERRA RIVERA | URB LAS AMERICAS | 795 CALLE MONTEVIDEO | | | SAN JAUN | PR | 00921 | |
| 742141 | RAMON L SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 742142 | RAMON L TORRES | EL TUQUE | 1816 GREGORIO SABATER | | | PONCE | PR | 00728 | |
| 424208 | RAMON L TORRES DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 424209 | RAMON L TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 424210 | RAMON L TORRES MOLINA | ADDRESS ON FILE | | | | | | | |
| 742143 | RAMON L TORRES PACHECO | PO BOX 10351 | | | | PONCE | PR | 00731 | |
| 424211 | RAMON L VALENTIN BELTRAN | ADDRESS ON FILE | | | | | | | |
| 742144 | RAMON L VALENTIN HURTADO | LA ROSA | S 15 AVE CUPEY GARDENS | | | SAN JUAN | PR | 00926 | |
| 742145 | RAMON L VALENTIN MARRERO | P O BOX 142275 | | | | ARECIBO | PR | 00614 | |
| 742146 | RAMON L VARGAS ALICEA | ADDRESS ON FILE | | | | | | | |
| 742147 | RAMON L VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742148 | RAMON L VASALLO ECHEVARRIA | VILLA CAROLINA | 191-44 CALLE 527 | | | CAROLINA | PR | 00985 | |
| 742149 | RAMON L VAZQUEZ GONZALEZ | PO BOX 51703 | | | | TOA BAJA | PR | 00950-1703 | |
| 742150 | RAMON L VAZQUEZ LEBRON | HC 2 BOX 5174 | | | | GUAYAMA | PR | 00784-9726 | |
| 742151 | RAMON L VAZQUEZ VAZQUEZ | URB QUINTAS DE DORADO | I 20 CALLE 1 | | | DORADO | PR | 00646 | |
| 742152 | RAMON L VEGA MARTINEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 424212 | RAMON L VEGA PAGAN | ADDRESS ON FILE | | | | | | | |
| 742153 | RAMON L VEGA PAGAN | Apt.306 | | | | Ensenada | | 00647 | |
| 424213 | RAMON L VELASCO ESCARDILLE | ADDRESS ON FILE | | | | | | | |
| 424214 | RAMON L VELASCO ESCARDILLE | ADDRESS ON FILE | | | | | | | |
| 424215 | RAMON L VELAZQUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 742154 | RAMON L VELAZQUEZ TORRES | BO MARUENO SECT LA JAGUA | BZN 193 | | | PONCE | PR | 00731 | |
| 742155 | RAMON L VELEZ MARTINEZ | URB SAN RAFAEL | A 22 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 742156 | RAMON L WALKER MERINO | PO BOX 9023550 | | | | SAN JUAN | PR | 00902-3550 | |
| 424216 | RAMON L WESTERN ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 424217 | RAMON L ZAYAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 742157 | RAMON L ZAYAS VAZQUEZ | 84 CALLE ESTEBAN | | | | BAYAMON | PR | 00959 | |
| 424218 | RAMON L. BURGOS | LCDA. ROSA NOGUERAS DE GONZALEZ | PO BOX 361503 | | | SAN JUAN | PR | 00936 | |
| 742158 | RAMON L. COLLAZO BIGLES | URB SANTA MARIA | 112 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 742159 | RAMON L. CORDERO MARTINO | FAIR VIEW | B26 CALLE 5 URB FAIRVIEW | | | SAN JUAN | PR | 00926 | |
| 424219 | RAMON L. CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 424220 | RAMON L. ECHEVARRIA BURGOS | ADDRESS ON FILE | | | | | | | |
| 742160 | RAMON L. ERAZO COLON | BO TORRECILLAS 34 | CALLE JOSE DEL RIO | | | MOROVIS | PR | 00687 | |
| 424221 | RAMON L. FALU SANTOS | ADDRESS ON FILE | | | | | | | |
| 424222 | RAMON L. GUTIERREZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 742161 | RAMON L. NIEVES ALICANO | ADDRESS ON FILE | | | | | | | |
| 742163 | RAMON L. NIEVES ROBLES | PO BOX 433 | | | | NARANJITO | PR | 00719 | |
| 742162 | RAMON L. NIEVES ROBLES | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 742164 | RAMON L. PEREZ ALVAREZ | BO PAJAROS | RR 8 BOX 9005 | | | BAYAMON | PR | 00956 | |
| 424223 | RAMON L. QUILES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 742165 | RAMON L. QUINONEZ | C/MARINA #57 BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| 424224 | RAMON L. RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 424225 | RAMON L. RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 424226 | RAMON L. ROMAN SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 742166 | RAMON L. ROMAN SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 424227 | RAMON L. ROMERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 424228 | RAMON L. ROMERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 742167 | RAMON L. ROMERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 742168 | RAMON L. TORRES ORTIZ | HC 67 BOX 15128 | | | | BAYAMON | PR | 00956 | |
| 742169 | RAMON L. VAZQUEZ COLLAZO | PO BOX 1244 | | | | COAMO | PR | 00769 | |
| 742170 | RAMON L. VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 742171 | RAMON LAGUNA SANCHEZ | URB VILLA COOPERATIVA | A 39 CALLE 1 | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 742172 | RAMON LANCARA RODRIGUEZ | URB LOS COLOBOS | AA 31 CALLE 101 | | | CAROLINA | PR | 00985 | |
| 742173 | RAMON LAUREANO | PO BOX 8830 | | | | CAROLINA | PR | 00988 | |
| 742174 | RAMON LAUREANO PEREZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 742175 | RAMON LEBRON BURGOS | ADDRESS ON FILE | | | | | | | |
| 424230 | RAMON LEDUC MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 742176 | RAMON LEON DIAZ | ADDRESS ON FILE | | | | | | | |
| 742177 | RAMON LEON LOPEZ | URB JARD DEL CARIBE | 202 CALLE 9 | | | PONCE | PR | 00731 | |
| 742178 | RAMON LIZARDI PEREZ | 11 CALLE NUEVA ATENAS | | | | PONCE | PR | 00731 | |
| 742179 | RAMON LIZARDI SANTIAGO | P O BOX 7277 | | | | CAGUAS | PR | 00726 | |
| 424231 | RAMON LLORACH GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 742180 | RAMON LOPEZ | URB BUNKER | COM ARGENTINA SOLAR 152 | | | CAGUAS | PR | 00725 | |
| 424232 | RAMON LOPEZ / BRENDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 742181 | RAMON LOPEZ ALERS | ADDRESS ON FILE | | | | | | | |
| 424233 | RAMON LOPEZ CARBALLEIRA | ADDRESS ON FILE | | | | | | | |
| 424234 | RAMON LOPEZ CARTAGENA Y LUZ M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742182 | RAMON LOPEZ CASTRO | HC 1 BOX 4254 | | | | LARES | PR | 00669 | |
| 424235 | RAMON LOPEZ DE AZUA | ADDRESS ON FILE | | | | | | | |
| 742183 | RAMON LOPEZ DIAZ | 266 BO PALMAS | | | | SALINA | PR | 00751 | |
| 742184 | RAMON LOPEZ DIAZ | PO BOX 1122 | | | | LAS PIEDRAS | PR | 00771 | |
| 742185 | RAMON LOPEZ FELICIANO | CAPARRA TERRACE | 1150 CALLE 4 SE | | | SAN JUAN | PR | 00921 | |
| 742186 | RAMON LOPEZ GARCIA | URB FAIR VIEW 660 | FRANCISCO CASSAN | | | SAN JUAN | PR | 00926 | |
| 742187 | RAMON LOPEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 742188 | RAMON LOPEZ JORGE | HC 1 BOX 6261 | | | | GUAYNABO | PR | 00970 | |
| 424236 | RAMON LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 424237 | RAMON LOPEZ MATTA | ADDRESS ON FILE | | | | | | | |
| 742189 | RAMON LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 742190 | RAMON LOPEZ RIVERA | URB GARDEN HILLS | HA 10 CALLE MONTE BELLO | | | GUAYNABO | PR | 00966 | |
| 742191 | RAMON LOPEZ RIVERA | ESTACIA REALES | 110 CALLE CRISTINA | | | GUAYNABO | PR | 00969 | |
| 742192 | RAMON LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 742193 | RAMON LOPEZ VARGAS | URB CARIOCA 3 SUR | CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 742194 | RAMON LORENZANA COLLAZO | 351 FORTALEZA STREET | | | | SAN JUAN | PR | 00902 | |
| 424238 | RAMON LUCENA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 742195 | RAMON LUGO MORALES | PO BOX 694 | | | | SAN SEBASTIAN | PR | 00685-0694 | |
| 742196 | RAMON LUGO SANCHEZ / CABO ROJO AUTO AIR | URB COFRESI | 93 CALLE RAFAEL HERNANDEZ | | | CABO ROJO | PR | 00623 | |
| 742197 | RAMON LUIS | URB COUNTRY ESTATES | E 24 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 742200 | RAMON LUIS JULIA RAMOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 742201 | RAMON LUIS JULIA RAMOS | 68 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| 742198 | RAMON LUIS JULIA RAMOS | PO BOX 20867 | | | | SAN JUAN | PR | 00928-0687 | |
| 742199 | RAMON LUIS JULIA RAMOS | APARTADO 20867 | | | | SAN JUAN | PR | 00928-0867 | |
| 742202 | RAMON LUIS ALVAREZ FELICIANO | ALBERQUE OLIMPICO | P O BOX 2096 | | | SALINAS | PR | 00751 | |
| 424239 | RAMON LUIS AYALA CLASS | ADDRESS ON FILE | | | | | | | |
| 742203 | RAMON LUIS DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 424240 | RAMON LUIS HERNANDEZ BARROSO | ADDRESS ON FILE | | | | | | | |
| 742204 | RAMON LUIS HERNANDEZ CORDOVA | RES MANUEL A PEREZ | EDIF H 6 APT 50 | | | SAN JUAN | PR | 00923 | |
| 742205 | RAMON LUIS MALAVE CRUZ | BO CORAZON | 50 24 CALLE DEL CARMEN | | | GUAYAMA | PR | 00784 | |
| 424241 | RAMON LUIS MARIN SANTANA | ADDRESS ON FILE | | | | | | | |
| 742206 | RAMON LUIS MORALES | MONTE CASINO HEIGHTS | 247 CALLE RIO CIBUCO | | | TOA ALTA | PR | 00953 | |
| 742207 | RAMON LUIS NERY RODRIGUEZ | BUENA VISTA | 90 CALLE LIRIOS | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 424242 | RAMON LUIS OSORIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 742208 | RAMON LUIS PAGAN RIVERA | PO BOX 321 | | | | MOROVIS | PR | 00687 | |
| 424243 | RAMON LUIS PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 742209 | RAMON LUIS PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 424244 | RAMON LUIS QUILES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 742210 | RAMON LUIS RESTO GARCIA | BO VISTA ALEGRE | 75 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 742211 | RAMON LUIS RIVERA | PO BOX 517 | | | | TOA ALTA | PR | 00954 | |
| 424245 | RAMON LUIS RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 742212 | RAMON LUIS RUIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 742213 | RAMON LUIS SANCHES PASTRANA | URB RIO GRANDE STATES | 6 BLOQ AA CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 424246 | RAMON LUIS VALENTIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 742214 | RAMON M ALONSO HARRIS | URB PI¨ERO | 172 A CALLE ALHAMBRA | | | SAN JUAN | PR | 00917 | |
| 742215 | RAMON M CASTILLO TAVARES | URB SANTA JUANITA | N 50 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 424247 | RAMON M COLON COLL | ADDRESS ON FILE | | | | | | | |
| 742216 | RAMON M DAVILA GALARZA | UNIVERSITY GARDENS | 210 CALLE DUKE APT 1 | | | SAN JUAN | PR | 00927 | |
| 742217 | RAMON M FEBLES RODRIGUEZ | RR 2 BOX 6635 | | | | MANATI | PR | 00674 | |
| 424248 | RAMON M GIL ROMERO | ADDRESS ON FILE | | | | | | | |
| 424249 | RAMON M GONZALEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 424250 | RAMON M JIMENEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 742218 | RAMON M JIMENEZ FUENTES | EXT EL COMANDANTE | 114 CALLE DUAL | | | CAROLINA | PR | 00982 | |
| 742219 | RAMON M LAUREANO VELEZ | URB ATLANTIC VIEW | 87 CALLE VENUS APT NUM 6 | | | CAROLINA | PR | 00979 | |
| 424251 | RAMON M MELENDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 424252 | RAMON M MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 424253 | RAMON M MENDOZA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 742220 | RAMON M MONTOYO SANTIAGO | URB MARTELL | 8 CALLE B | | | ARECIBO | PR | 00612 | |
| 742221 | RAMON M PABON RAMOS | ADDRESS ON FILE | | | | | | | |
| 424254 | RAMON M PERELES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 424255 | RAMON M RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 424256 | RAMON M RODRIGUEZ MORA | ADDRESS ON FILE | | | | | | | |
| 742222 | RAMON M RODRIGUEZ PASTRANA | 101 W PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 424257 | RAMON M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 424258 | RAMON M RUIZ | ADDRESS ON FILE | | | | | | | |
| 770798 | RAMON M RULLAN CUMMINGS | ADDRESS ON FILE | | | | | | | |
| 742223 | RAMON M SERRANO CAMPOS | VILLAS DEL ESTE | 1004 CALLE AMBAR | | | CANOVANAS | PR | 00729 | |
| 742224 | RAMON M SOTO IRIZARRY | URB CAMPO ALEGRE | 6 CALLE ORQUIDEA | | | LARES | PR | 00669 | |
| 424259 | RAMON M VAZQUEZ TOUS | ADDRESS ON FILE | | | | | | | |
| 424260 | RAMON M VELAZQUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 742225 | RAMON M VICENTE BENITEZ | PO BOX 29670 | | | | SAN JUAN | PR | 00929 | |
| 424261 | RAMON MADERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 742226 | RAMON MADERO VEGA | RR 4 BOX 1341 | | | | BAYAMON | PR | 00956 | |
| 424262 | RAMON MAISONET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 742227 | RAMON MALAVE ORTIZ | SANTA JUANITA DN 21 CALLE HUNGRIA | | | | BAYAMON | PR | 00956 | |
| 742228 | RAMON MALAVE VALLE | 3RA EXT COUNTRY CLUB | HX 12 CALLE 253 | | | CAROLINA | PR | 00982 | |
| 424263 | RAMON MALAVE VELEZ | ADDRESS ON FILE | | | | | | | |
| 742229 | RAMON MALDONADO / DIANA ESCOBALES | URB HACIENDAS EL ZORZAL | D 16 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 424264 | RAMON MALDONADO / WILFREDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 742230 | RAMON MALDONADO FORNES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 424265 | RAMON MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 424266 | RAMON MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 742231 | RAMON MALDONADO MALDONADO | PARC AMADEO BOX 8 CARR 155 | | | | VEGA BAJA | PR | 00693 | |
| 424267 | RAMON MALDONADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 742232 | RAMON MALDONADO SOTO | 4 CALLE MOLINO | | | | LARES | PR | 00669 | |
| 424268 | RAMON MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 742233 | RAMON MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 742234 | RAMON MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 742235 | RAMON MALPICA VAZQUEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 742236 | RAMON MANUEL CARBONELL RAMIREZ | URB ROLLING HILLS | A 24 CALLE MANUELA WALKER | | | CAROLINA | PR | 00987 | |
| 742237 | RAMON MARCHANY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 424269 | RAMON MARQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 424270 | RAMON MARRERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 424271 | RAMON MARRERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 424272 | RAMON MARRERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 742238 | RAMON MARRERO FIGUEROA | REPTO SAN JOSE | E12 CALLE ANTONIO BLANES | | | MAYAGUEZ | PR | 00680 | |
| 742239 | RAMON MARRERO LEBRON | HC 7 BOX 20 470 | | | | MAYAGUEZ | PR | 00680 | |
| 424273 | RAMON MARRERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 742240 | RAMON MARRERO MERCADO | URB LA MARINA | J 31 CALLE F | | | CAROLINA | PR | 00979 | |
| 742241 | RAMON MARRERO NARVAEZ | HC 2 BOX 44212 | | | | VEGA BAJA | PR | 00693 | |
| 742242 | RAMON MARRERO PAOLI | HC 02 BOX 6050 | | | | LARES | PR | 00669 | |
| 742243 | RAMON MARRERO RAMIREZ | HC 01 BOX 6826 | | | | LOIZA | PR | 00772-9737 | |
| 424274 | RAMON MARTELL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 424275 | RAMON MARTI SOTO | ADDRESS ON FILE | | | | | | | |
| 424277 | RAMON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 742244 | RAMON MARTINEZ | URB CORCHADO | 4 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| 742245 | RAMON MARTINEZ | 20 CALLE VARSOVIA | | | | COAMO | PR | 00769 | |
| 742246 | RAMON MARTINEZ | URB EL COMANDANTE | 1223 CALLE LUIS CABALLER | | | SAN JUAN | PR | 00924 | |
| 742247 | RAMON MARTINEZ | URB SANTA JUANITA | AL 7 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 424278 | RAMON MARTINEZ ANDREOLA | ADDRESS ON FILE | | | | | | | |
| 742248 | RAMON MARTINEZ BONILLA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 742249 | RAMON MARTINEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 424279 | RAMON MARTINEZ CESSANI | ADDRESS ON FILE | | | | | | | |
| 742250 | RAMON MARTINEZ COLON | BARIADA FERRAN | CALLE B FINAL 54 | | | PONCE | PR | 00731 | |
| 424280 | RAMON MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 424281 | RAMON MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 424282 | RAMON MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 424283 | RAMON MARTINEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 742251 | RAMON MARTINEZ PEREZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 424284 | RAMON MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742252 | RAMON MARTINEZ ROJAS | PO BOX 360780 | | | | SAN JUAN | PR | 00936 | |
| 742253 | RAMON MARTINEZ RUPERTO | P O BOX 350 | | | | LAS MARIAS | PR | 00670 | |
| 424285 | RAMON MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 742255 | RAMON MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 742256 | RAMON MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 742254 | RAMON MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 742257 | RAMON MARTINO SALCEDO | ADDRESS ON FILE | | | | | | | |
| 424286 | RAMON MARTIR JUARBE | ADDRESS ON FILE | | | | | | | |
| 424287 | RAMON MAS NEGRON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 424288 | RAMON MATEO PEDROGO | ADDRESS ON FILE | | | | | | | |
| 742258 | RAMON MATOS | BO LOMAS CENTRO | BZN H 71 | | | TOA ALTA | PR | 00719 | |
| 742259 | RAMON MATOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 742260 | RAMON MATOS PADILLA | HC 1 BOX 14614 | | | | COAMO | PR | 00769 | |
| 742261 | RAMON MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 742262 | RAMON MAURAS VALENTIN | P O BOX | | | | COAMO | PR | 00769 | |
| 424289 | RAMON MEDERO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 424290 | RAMON MEDINA GALINDO | ADDRESS ON FILE | | | | | | | |
| 742263 | RAMON MEDINA GALINDO | ADDRESS ON FILE | | | | | | | |
| 742264 | RAMON MEDINA HIRALDO | RES MANUEL A PEREZ | EDIF A 6 APT 63 | | | SAN JUAN | PR | 00923 | |
| 742265 | RAMON MEDINA ORTIZ | HC 01 BOX 1243 | | | | BOQUERON | PR | 00622-9603 | |
| 424291 | RAMON MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 742266 | RAMON MEJIAS | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| 742267 | RAMON MEJIAS ALMEDIA | 2209 CALLE MAHEWAN | | | | SAN JUAN | PR | 00917 | |
| 742268 | RAMON MEJIAS MEDINA | BO JAYUYA ABAJO | CARR 144 K 2 O6 | | | JAYUYA | PR | 00664 | |
| 424292 | RAMON MEJIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 424293 | RAMON MELECIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 742269 | RAMON MELENDEZ LAUREANO | PO BOX 208 | | | | VEGA BAJA | PR | 00694-0208 | |
| 742270 | RAMON MELENDEZ MELENDEZ | HC 01 BOX 5879 | | | | SALINAS | PR | 00751 | |
| 424294 | RAMON MELENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 424295 | RAMON MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 424296 | RAMON MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 742271 | RAMON MELENDEZ SANTIAGO | VILLAS DE LOIZA | AP 16 CALLE 33A | | | CANOVANAS | PR | 00729 | |
| 424297 | RAMON MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 424298 | RAMON MELLADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 424299 | RAMON MENDEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 742272 | RAMON MENDEZ CRUZ | PO BOX 959 | | | | SABANA HOYOS | PR | 00688 | |
| 742273 | RAMON MENDEZ DE JESUS | HC 04 BOX 14655 | | | | ARECIBO | PR | 00612 | |
| 424300 | RAMON MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 424301 | RAMON MENDEZ LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 742274 | RAMON MENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 742275 | RAMON MENDEZ RIVERA | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 424302 | RAMON MENDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 424303 | RAMON MENDEZ SEXTO | ADDRESS ON FILE | | | | | | | |
| 424304 | RAMON MENDEZ SEXTO | ADDRESS ON FILE | | | | | | | |
| 742276 | RAMON MENDEZ SEXTO | EXT VILLA CAPARRA | D 12 CALLE ROMA | | | GUAYNABO | PR | 00966 | |
| 742277 | RAMON MERCADO CASIANO | VILLA PALMERAS | 314 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |
| 742278 | RAMON MERCADO FERREIRA | VILLA PALMERAS | 334 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 742279 | RAMON MERCADO GARCIA | P O BOX 123 | | | | CAMUY | PR | 00627 | |
| 424305 | RAMON MERCADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 424306 | RAMON MERCADO MORELL | ADDRESS ON FILE | | | | | | | |
| 742280 | RAMON MERCADO RODRIGUEZ | URB BRISAS DE CEIBA | 18 CALLE 1 | | | CEIBA | PR | 00735 | |
| 424307 | RAMON MERCED MALDONADO | ADDRESS ON FILE | | | | | | | |
| 424308 | RAMON MERCED MALDONADO | ADDRESS ON FILE | | | | | | | |
| 742281 | RAMON MIGUEL HIRALDO | TORRECILLA ALTA | VILLA BORINQUEN BOX V 1654 | | | CANOVANAS | PR | 00729 | |
| 742282 | RAMON MILIAN ALONSO | ADDRESS ON FILE | | | | | | | |
| 424309 | RAMON MILIAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 424310 | RAMON MILIAN, MABEL | ADDRESS ON FILE | | | | | | | |
| 424311 | RAMON MIQUEL MONTES DE OCA | ADDRESS ON FILE | | | | | | | |
| 742283 | RAMON MIRANDA | PARC MANI | 286 CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 424312 | RAMON MIRANDA BETANCES | ADDRESS ON FILE | | | | | | | |
| 742284 | RAMON MIRANDA MARZAN | ADDRESS ON FILE | | | | | | | |
| 424313 | RAMON MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742285 | RAMON MIRANDA SEDA | VILLA EVANGELINA | I-14 CALLE 3 | | | MANATI | PR | 00674 | |
| 424314 | Ramon Miranda, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 742286 | RAMON MIRO MARTINEZ | URB LEVITTOWN LAKES | T 19 LULA OESTE | | | TOA BAJA | PR | 00949 | |
| 742287 | RAMON MIRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 424315 | RAMON MIRO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 742288 | RAMON MOJICA DIAZ | HACIENDA EL ZORZAL C-3 D-22 | | | | BAYAMON | PR | 00956-6844 | |
| 742289 | RAMON MOJICA MORALES | URB LEVITOWN 2158 | CALLE ATENAS | | | TOA BAJA | PR | 00949 | |
| 742290 | RAMON MOLINA ORTIZ | URB SANTA JUANITA | DV 8 CALLE MARCELLA | | | BAYAMON | PR | 00956 | |
| 424316 | RAMON MONTALVO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 424317 | RAMON MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742291 | RAMON MONTANER GARCIA | VILLAS DEL PALMAR SUR 7 | CALLE 1 | | | CAROLINA | PR | 00979 | |
| 742292 | RAMON MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 424318 | RAMON MONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 424319 | RAMON MONTANEZ VICENS | ADDRESS ON FILE | | | | | | | |
| 424320 | RAMON MONTERO BASADRE/SUN PRO PR | 1563 PASEO MERCEDITA | | | | PONCE | PR | 00731 | |
| 742293 | RAMON MONTIJO VEGA | BARRIO TIBE SECTOR LA ZARZA | K8 H2 CARR 503 | | | PONCE | PR | 00733 | |
| 742294 | RAMON MORA GARCIA | HC 3 BOX 18728 16 | | | | ARECIBO | PR | 00612 | |
| 742295 | RAMON MORA GARCIA | HC 3 BOX 18728-16 | | | | ARECIBO | PR | 00612 | |
| 424321 | RAMON MORALES /JORGE A MORALES | ADDRESS ON FILE | | | | | | | |
| 742296 | RAMON MORALES CARRASQUILLO | HC 04 BOX 12160 | | | | HUMACAO | PR | 00791 | |
| 742297 | RAMON MORALES CINTRON | HC 1 BOX 5750 | | | | BARRANQUITAS | PR | 00794 | |
| 742298 | RAMON MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 742299 | RAMON MORALES GONZALEZ | PO BOX 227 | | | | AGUADA | PR | 00602-0227 | |
| 742300 | RAMON MORALES LABOY | P O BOX 737 | | | | AIBONITO | PR | 00705 | |
| 742302 | RAMON MORALES PAGAN | HC 2 BOX 23774 | | | | MAYAGUEZ | PR | 00680 | |
| 742301 | RAMON MORALES PAGAN | HC 02 BOX 23774 | | | | MAYAGUEZ | PR | 00680-9033 | |
| 742303 | RAMON MORALES PAGAN | BO DULCES LABIOS | 32 CALLE SAN JUAN | | | MAYAGUEZ | PR | 00681 | |
| 742304 | RAMON MORALES REYES | COND CIUDAD UNIVERSITARIA | R 2 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |
| 742305 | RAMON MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 424322 | RAMON MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| 742306 | RAMON MORALES SANTIAGO | RES FD ROOSEVELT | EDIF 18 APT 416 | | | MAYAGUEZ | PR | 00681 | |
| 742307 | RAMON MORALES VELAZQUEZ | URB TOWN HILL | PO BOX 172 | | | TOA ALTA | PR | 00954 | |
| 424323 | RAMON MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 742308 | RAMON MORAN LOUBRIEL | P O BOX 19328 | | | | SAN JUAN | PR | 00910 1328 | |
| 742309 | RAMON MORAN SERRANO | URB VISTA AZUL | Y 8 CALLE 29 | | | ARECIBO | PR | 00612 | |
| 424324 | RAMON MORELL TORRECILLAS | ADDRESS ON FILE | | | | | | | |
| 742310 | RAMON MORENO CABAN | HC 2 BOX 7753 | | | | CAMUY | PR | 00627-9123 | |
| 742311 | RAMON MORENO FUENTES | M RES PUERTA DE TIERRA | APT 365 | | | SAN JUAN | PR | 00901 | |
| 742312 | RAMON MORENO HUERTAS | HC 2 BOX 13097 | | | | HUMACAO | PR | 00791-9651 | |
| 424325 | RAMON MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742313 | RAMON MOTA DE JESUS | BO OBRERO | 2104 AVE REXACH | | | SAN JUAN | PR | 00915 | |
| 742314 | RAMON MUJICA BAELLA | PO BOX 9021112 | | | | SAN JUAN | PR | 0090251112 | |
| 424326 | RAMON MULERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 742315 | RAMON MULERO SANTALIS | PO BOX 1000 STE 515 | | | | CANOVANAS | PR | 00729 | |
| 424327 | RAMON MUNIZ DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 424328 | RAMON MUNIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 424329 | RAMON MUNIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 424330 | RAMON MUNIZ MIRANDA / CAFETERIA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 424331 | RAMON MUNIZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 424332 | RAMON MUNIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 424333 | RAMON MUNOZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 742316 | RAMON MUNTANER MARRERO | PO BOX 146 | | | | JAYUYA | PR | 00664-0146 | |
| 742317 | RAMON N ARROYO VELEZ | P O BOX 7028 | | | | MAYAGUEZ | PR | 00681 7028 | |
| 424334 | RAMON N MARTINEZ ALEMANY | ADDRESS ON FILE | | | | | | | |
| 742318 | RAMON N MORALES | HC 2 BOX 8431 | | | | LAS MARIAS | PR | 00670 | |
| 742319 | RAMON NAVARRO | RES LOS CUEVOS K 1 5 | | | | TRUJILLO ALTO | PR | 00977 | |
| 424335 | RAMON NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 424336 | RAMON NAVARRO Y CARMEN M RIVERA | ADDRESS ON FILE | | | | | | | |
| 742320 | RAMON NAVEDO DBA HYDRAULIC TECHNICAL SER | BO RIO ABAJO | BZN 5765 CALLE LOS ORTIZ | | | VEGA  BAJA | PR | 00693 | |
| 742321 | RAMON NAVEDO DBA HYDRAULIC TECHNICAL SER | URB MONTE CARLOS | 126 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 742322 | RAMON NAVEDO DBA HYDRAULIC TECHNICAL SER | URB VILLA REAL | D 38 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 424337 | RAMON NEGRON AGOSTO | ADDRESS ON FILE | | | | | | | |
| 742323 | RAMON NEGRON APONTE | COSTA AZUL URB | 10 CALLE F 19 | | | GUAYAMA | PR | 00784 | |
| 424339 | RAMON NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 424340 | RAMON NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 742324 | RAMON NEGRON GARCIA | 11 PASEO TORRE ALTA | | | | BARRANQUITAS | PR | 00794 | |
| 742325 | RAMON NEGRON JIMENEZ | URB SOLVIA | D 10 CALLE 1 | | | COROZAL | PR | 00783 | |
| 742326 | RAMON NEGRON LECODET | BO BROADWAY | 59 CALLE PRIM | | | MAYAGUEZ | PR | 00680 | |
| 742327 | RAMON NEGRON NIEVES | P O BOX 7549 | | | | SAN JUAN | PR | 00916 | |
| 424341 | RAMON NEGRON OCASIO | ADDRESS ON FILE | | | | | | | |
| 424342 | RAMON NEGRON RIVERA/ EDISON ENERGY | ENGINEERING | BO PALMAREJO | CARR 149 KM 53 H 4 | | VILLALBA | PR | 00766 | |
| 424343 | RAMON NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 424345 | RAMON NEGRON SOTO | ADDRESS ON FILE | | | | | | | |
| 424346 | RAMON NEGRON SOTO | ADDRESS ON FILE | | | | | | | |
| 424347 | RAMON NEGRON SOTO | ADDRESS ON FILE | | | | | | | |
| 424348 | RAMON NEGRON SUAREZ | ADDRESS ON FILE | | | | | | | |
| 742328 | RAMON NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 742329 | RAMON NEGRON VALENTIN | HC 04 BOX 43266 | | | | MAYAGUEZ | PR | 00680 | |
| 424349 | RAMON NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 742330 | RAMON NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 424350 | RAMON NIEVES OQUENDO | ADDRESS ON FILE | | | | | | | |
| 424351 | RAMON NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 742331 | RAMON NIEVES SUAREZ | P O BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940 1269 | |
| 424352 | RAMON NIEVES Y GENEROSA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 424353 | RAMON NU¥EZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 424354 | RAMON NUNEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 424355 | RAMON NUNEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 424356 | RAMON O BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 424357 | RAMON O DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 742332 | RAMON O DIAZ PEREZ | URB ARBOLADA | B8 CALLE LAUREL SABINO | | | CAGUAS | PR | 00725 | |
| 424358 | RAMON O FORTUNO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 424359 | RAMON O LAGARES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 424360 | RAMON O LOUBRIEL ALICEA | ADDRESS ON FILE | | | | | | | |
| 424361 | RAMON O MOLINA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 424362 | RAMON O ORTIZ | ADDRESS ON FILE | | | | | | | |
| 742333 | RAMON O RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 742334 | RAMON OCASIO ANDUJAR | MARIA OCASIO ARCE | PO BOX 1190 | | | UTUADO | PR | 00641 | |
| 424363 | RAMON OCASIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 424364 | RAMON OCTAVIO SORIANO | ADDRESS ON FILE | | | | | | | |
| 742335 | RAMON OFARRIL DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 742336 | RAMON OFARRIL VIERA | ADDRESS ON FILE | | | | | | | |
| 742337 | RAMON OLIVENCIA GAYA | P O BOX 9022665 | | | | SAN JUAN | PR | 00902-2665 | |
| 424365 | RAMON OLIVERAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 742338 | RAMON OLIVERO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 742339 | RAMON OLIVIERI SANCHEZ | URB LAS ALONDRAS | D 2 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 424366 | RAMON OLMO CORTES | ADDRESS ON FILE | | | | | | | |
| 424367 | RAMON OQUENDO TORRES | ADDRESS ON FILE | | | | | | | |
| 742340 | RAMON ORTA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 742341 | RAMON ORTA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 424368 | RAMON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 742342 | RAMON ORTIZ | URB VILLAS DE LUQUILLO | A-5 CALLE 1 | | | LUQUILLO | PR | 00773-0002 | |
| 742343 | RAMON ORTIZ COTTO | ADDRESS ON FILE | | | | | | | |
| 742344 | RAMON ORTIZ DE LEON | HC 2 BOX 8501 | | | | YABUCOA | PR | 00767-9505 | |
| 424369 | RAMON ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 424370 | RAMON ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 742345 | RAMON ORTIZ GUTIERREZ | BO CASEY ARRIBA | RR 03 BOX 19651 | | | A¥ASCO | PR | 00610 | |
| 742346 | RAMON ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 424371 | RAMON ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 424372 | RAMON ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 742347 | RAMON ORTIZ MARTINEZ | 4714 N HABANA AVE APT 503 | | | | TAMPA | FL | 33614 | |
| 424373 | RAMON ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 742348 | RAMON ORTIZ MORALES | URB VALLE ARRIBA | 137 CALLE ROBLES | | | COAMO | PR | 00769 | |
| 424374 | RAMON ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 424375 | RAMON ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 742349 | RAMON ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 742350 | RAMON ORTIZ NEGRON | URB ROYAL PALM IG | 1 CALLE CRISANTEMO | | | BAYAMON | PR | 00956-3111 | |
| 742351 | RAMON ORTIZ ORTIZ | PO BOX 1855 | | | | COROZAL | PR | 00783 | |
| 742352 | RAMON ORTIZ OSORIO | BO LAS CARRERAS MEDIANIA ALTA | PO BOX 1980 | | | LOIZAS | PR | 00772 | |
| 424376 | Ramon Ortiz Rios | ADDRESS ON FILE | | | | | | | |
| 424377 | RAMON ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 424378 | RAMÓN ORTÍZ RODRÍGUEZ | LCDO. GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 424379 | Ramon Ortiz Roman | ADDRESS ON FILE | | | | | | | |
| 424380 | RAMON ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 424381 | RAMON ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 742353 | RAMON ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 742354 | RAMON ORTIZ SILVA | VILLA PALMERA | 267 CALLE MERHOLT | | | SAN JUAN | PR | 00926 | |
| 742355 | RAMON ORTIZ SOTO | URB CIUDAD JARDIN | 1 CALLE UCAR | | | TOA ALTA | PR | 00953 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 742356 | RAMON ORTIZ TORRES | 32 CALLE NUEVO NORTE | | | | PONCE | PR | 00731 | |
| 742357 | RAMON OSCAR BLANCO | COND MARBELLA DEL CARIBE ESTE | APTO 1012 AVE ISLA VERDE 5349 | | | CAROLINA | PR | 00979 | |
| 424382 | RAMON OSORIO COTTO | ADDRESS ON FILE | | | | | | | |
| 742358 | RAMON OSORIO CRUZ | HC 1 BOX 3217 | | | | LOIZA | PR | 00772 | |
| 742359 | RAMON OSORIO NAZARIO | PDA 17 1/2 722CALLE VICTOR FIGUEROA | | | | SAN JUAN | PR | 00907 | |
| 742360 | RAMON OTERO PAGAN | HC 01 BOX 2304 M SUR | | | | MOROVIS | PR | 00687 | |
| 742361 | RAMON OYOLA RIVERA | BO PALMAS | 46 CALLE 4 | | | CATANO | PR | 00962 | |
| 424383 | RAMON OZOA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 424384 | RAMON P ARNAUD GUZMAN | ADDRESS ON FILE | | | | | | | |
| 424385 | RAMON P PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 742362 | RAMON PABON AVILES | URB CAMPO ALEGRE | I 39 CALLE ARECA | | | BAYAMON | PR | 00956 | |
| 742363 | RAMON PABON AYALA | ADDRESS ON FILE | | | | | | | |
| 742364 | RAMON PABON SANTANA | PO BOX 1938 | | | | SAN GERMAN | PR | 00683 | |
| 742365 | RAMON PACHECO QUINNES | HC 37 BOX 668 | | | | GUANICA | PR | 00653 | |
| 424386 | RAMON PACHECO ROSADO | ADDRESS ON FILE | | | | | | | |
| 424387 | RAMON PADILLA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 742366 | RAMON PADILLA MARRERO | PO BOX 86 | | | | COROZAL | PR | 00783 | |
| 742367 | RAMON PADILLA OJEDA | URB ALTO APOLO | 2097 CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 742368 | RAMON PADIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742369 | RAMON PADIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 424388 | RAMON PADUA PRATTS | ADDRESS ON FILE | | | | | | | |
| 424389 | RAMON PAGAN BORIA | ADDRESS ON FILE | | | | | | | |
| 424390 | RAMON PAGAN INESTA | ADDRESS ON FILE | | | | | | | |
| 424391 | RAMON PAGAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 424392 | RAMON PARODI ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 742370 | RAMON PARRILLA | PO BOX 1398 | | | | CIDRA | PR | 00739-1398 | |
| 742371 | RAMON PARRILLA CEPEDA | SUITE 480 | PO BOX 1630 | | | CANOVANAS | PR | 00729-1630 | |
| 742372 | RAMON PARRILLA CRUZ | 218 CALLE VIGUERAUX | | | | SAN JUAN | PR | 00913 | |
| 424393 | RAMON PASTRANA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 424394 | RAMON PELUYERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 742373 | RAMON PELUYERA FIGUEROA | HC 01 BOX 6019 | | | | GUAYNABO | PR | 00971 | |
| 424395 | RAMON PENA / DBA AGVACENTRO PLUMBING | URB VILLA AURORA | E 9 CALLE 5 | | | CATANO | PR | 00962 | |
| 424396 | RAMON PENA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 424397 | RAMON PENA ROMAN | ADDRESS ON FILE | | | | | | | |
| 742374 | RAMON PERDOMO BAEZ | ADDRESS ON FILE | | | | | | | |
| 424398 | RAMON PEREZ BENEJAM | ADDRESS ON FILE | | | | | | | |
| 424399 | RAMON PEREZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 742375 | RAMON PEREZ BERMUDEZ | HC 01 BOX 6082 | | | | SABANA HOYOS | PR | 00688-0029 | |
| 424401 | RAMON PEREZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 742376 | RAMON PEREZ GONZALEZ | HC 02 BOX 6753 | | | | LARES | PR | 00669 | |
| 742377 | RAMON PEREZ GONZALEZ | HC 2 BOX 796 | | | | LARES | PR | 00669 | |
| 424402 | RAMON PEREZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 742378 | RAMON PEREZ MEDINA | BO SANTANA SECT LOS LLANOS | E 39 CALLE 12 | | | ARECIBO | PR | 00612 | |
| 742379 | RAMON PEREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 742380 | RAMON PEREZ MERCADO | HC 1 BOX 3668 | | | | LARES | PR | 00669 | |
| 742381 | RAMON PEREZ MERCADO | HC 1 BOX 9252 | | | | SAN SEBASTIAN | PR | 00685 | |
| 424403 | RAMON PEREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 424404 | RAMON PEREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 742382 | RAMON PEREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 424405 | RAMON PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 742383 | RAMON PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 742384 | RAMON PEREZ PEREZ | PO BOX 361838 | | | | SAN JUAN | PR | 00936-1838 | |
| 424406 | RAMON PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742385 | RAMON PEREZ VALENTIN | URB JUAN BAUTISTA | A 10 CALLE A | | | MARICAO | PR | 00606 | |
| 424407 | RAMON PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 742386 | RAMON PICO | PO BOX 547 | | | | MARICAO | PR | 00606 | |
| 742387 | RAMON PIMENTEL DUMONT | ADDRESS ON FILE | | | | | | | |
| 742388 | RAMON PINET ALLENDE | CALL BOX R 43 | | | | LOIZA | PR | 00772 | |
| 742389 | RAMON PINTADO MELENDEZ | URB BELLA VISTA | O 49 CALLE 24 | | | BAYAMON | PR | 00957 | |
| 742390 | RAMON PIZARRO MAYSONET | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 424408 | RAMON PIZARRO RAMON | ADDRESS ON FILE | | | | | | | |
| 424409 | RAMON PLAZA GREGORY | ADDRESS ON FILE | | | | | | | |
| 742391 | RAMON PLAZZA VEGA | ADDRESS ON FILE | | | | | | | |
| 742392 | RAMON PONCE FANTAUZZI | SANTA MARIA | 93 ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| 424410 | RAMON PRATTS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 424411 | RAMON PRINCIPE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 424412 | RAMON PUJOLS SERRANO | ADDRESS ON FILE | | | | | | | |
| 742393 | RAMON QUILES PEREZ | 4TA EXT. COUNTRY CLUB | MP8 CALLE 426 | | | CAROLINA | PR | 00928 | |
| 742394 | RAMON QUILES RIVERA | HC 03 BOX 15163 | | | | COROZAL | PR | 00783 | |
| 742395 | RAMON QUILES SOTO | HC 4 BOX 14030 | | | | SAN SEBASTIAN | PR | 00685 | |
| 742396 | RAMON QUILES Y EMMA M ALVARADO | ADDRESS ON FILE | | | | | | | |
| 424413 | RAMON QUINONES DELGADO | ADDRESS ON FILE | | | | | | | |
| 424414 | RAMON QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 424415 | RAMON QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 424416 | RAMON QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 424417 | RAMON QUINONEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| 424418 | RAMON QUINONEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 742397 | RAMON QUINTANA BELTRAN | PO BOX 1523 | | | | SAN SEBASTIAN | PR | 00685 | |
| 742398 | RAMON QUINTANA COLON | HC 5 BOX 62042 | | | | MAYAGUEZ | PR | 00680 | |
| 742399 | RAMON QUIRINDONGO ECHEVARRIA | 83 LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| 424419 | RAMON R ALMODOVAR LEBRON | ADDRESS ON FILE | | | | | | | |
| 424420 | RAMON R BAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 742400 | RAMON R BERRIOS | P O BOX 1036 | | | | GUAYNABO | PR | 00970 | |
| 742401 | RAMON R CALZADA JIMENEZ | BO CAMPO RICO | CARR 186 KM 1 4 | | | CANOVANAS | PR | 00729 | |
| 424421 | RAMON R MALLOL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 742402 | RAMON R PEREZ FERNANDEZ | URB CAPARRA TERRACE | 1583 CALLE 8 SO | | | SAN JUAN | PR | 00921 | |
| 424422 | RAMON R RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 424423 | RAMON R RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 424424 | RAMON R RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 742403 | RAMON R RODRIGUEZ ORTIZ | HC 80 BOX 7308 | | | | DORADO | PR | 00646 | |
| 424425 | RAMON R VICTORIANO | ADDRESS ON FILE | | | | | | | |
| 424426 | RAMON R. MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| 424427 | RAMON R. MORALES DBA RR DISTRIBUTORS | URB. PASEO DEL VALLE | G - 1 BUZON 522 | | | ANASCO | PR | 00610 | |
| 424428 | RAMON R. RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 742404 | RAMON RAMIREZ AVILES | HC 02 BOX 7834 | | | | CAMUY | PR | 00627 | |
| 424429 | RAMON RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 424430 | RAMON RAMIREZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 742405 | RAMON RAMIREZ MARIN | URB VILLA NAVARRA | 925 CALLE RAFAEL MERCADO | | | SAN JUAN | PR | 00924 | |
| 742406 | RAMON RAMIREZ PEREZ | BDA BELGICA | 5860 CALLE COSTA RICA | | | PONCE | PR | 00717-1752 | |
| 424431 | RAMON RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 424432 | RAMON RAMIREZ RONDA | ADDRESS ON FILE | | | | | | | |
| 742407 | RAMON RAMIREZ RONDA | MENDEZ VIGO 63 E | 4B EDIF CENTRO PLAZA E | | | MAYAGUEZ | PR | 00680 | |
| 424433 | RAMON RAMIREZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 742408 | RAMON RAMON RIVERA | P O BOX 1147 | | | | UTUADO | PR | 00641-1147 | |
| 424434 | RAMON RAMON SALGADO | ADDRESS ON FILE | | | | | | | |
| 742409 | RAMON RAMOS | HC 03 BOX 40455 | | | | CAGUAS | PR | 00725 | |
| 424435 | RAMON RAMOS DAMIANI | ADDRESS ON FILE | | | | | | | |
| 742410 | RAMON RAMOS LOPEZ | FAIRVIEW | 714 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 742411 | RAMON RAMOS MARRERO | 128 CALLE GEORGETTI | BOX 207 | | | NARANJITO | PR | 00719 | |
| 742412 | RAMON RAMOS MARRERO | FAIRVIEW | 714 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 742413 | RAMON RAMOS MEDINA | HC 04 BOX 15906 | | | | LARES | PR | 00669 | |
| 742414 | RAMON RAMOS MONGE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 424436 | RAMON RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 424437 | RAMON RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 424438 | RAMON RAMOS TORES | ADDRESS ON FILE | | | | | | | |
| 742415 | RAMON RAMOS TORRES | HC 3 BOX 7193 | | | | HUMACAO | PR | 00791 | |
| 424439 | RAMON RAMOS VERA | ADDRESS ON FILE | | | | | | | |
| 424440 | RAMON RAMOS Y CORALIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 424441 | RAMON READY MIX INC | HC 71 BOX 7240 | | | | CAYEY | PR | 00736-9513 | |
| 742416 | RAMON RESTO ADORNO | ADDRESS ON FILE | | | | | | | |
| 742417 | RAMON REY CRUZ | PO BOX 13303 | | | | SAN JUAN | PR | 00908 | |
| 424442 | RAMON REY SANTOS | ADDRESS ON FILE | | | | | | | |
| 424443 | RAMON REYES | ADDRESS ON FILE | | | | | | | |
| 742418 | RAMON REYES AMADEO | ADDRESS ON FILE | | | | | | | |
| 742419 | RAMON REYES CENTENO | PO BOX 50 | | | | MOROVIS | PR | 00687 | |
| 424444 | RAMON REYES CORDERO | ADDRESS ON FILE | | | | | | | |
| 742420 | RAMON REYES DOMINGUEZ | BO PUNTA PALMA | BOX 74 | | | BARCELONETA | PR | 00617 | |
| 742421 | RAMON REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 742422 | RAMON REYES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 742423 | RAMON REYES MENENDEZ | HC 01 BOX 2742 | | | | FLORIDA | PR | 00650 | |
| 424445 | RAMON REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 742424 | RAMON REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 742425 | RAMON REYES RIVERA | HC 01 BOX 5891 | | | | CIALES | PR | 00638 | |
| 742426 | RAMON REYES RIVERA | BO BAIROA LA 25 | HC 06 BOX 73746 | | | CAGUAS | PR | 00725 | |
| 742427 | RAMON REYES SANTANA | CERRO GANDIA | 26-1 | | | MANATI | PR | 00674 | |
| 742428 | RAMON REYES VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 424446 | RAMON REYES, ANA | ADDRESS ON FILE | | | | | | | |
| 424447 | RAMON RIOS ALMODOVAR/BARBARA ATILES | ADDRESS ON FILE | | | | | | | |
| 424448 | RAMON RIOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 424450 | RAMON RIOS DBA SPECIALTY OFFICE PRODRUCT | PO BOX 1914 | | | | GUAYNABO | PR | 00970-1914 | |
| 742429 | RAMON RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 742430 | RAMON RIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 742431 | RAMON RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 742432 | RAMON RIOS RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 424452 | RAMON RIOS SANTANA/CARMEN D MARRERO | ADDRESS ON FILE | | | | | | | |
| 742433 | RAMON RIVAS CRUZ | SANTA ANA | 239-08 CALLE B | | | GUAYAMA | PR | 00784 | |
| 742434 | RAMON RIVAS SUAREZ | BDA ISRAEL 71 | CALLE CUBA 4 | | | SAN JUAN | PR | 00917 | |
| 742435 | RAMON RIVERA | P O BOX 388 | | | | COMERIO | PR | 00782 | |
| 424453 | RAMON RIVERA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 742436 | RAMON RIVERA ALVARADO | URB VILLA SAN ANTON | Q6 CALLE L JIMENEZ | | | CAROLINA | PR | 00987 | |
| 424454 | RAMON RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 742437 | RAMON RIVERA BAUZA | PO BOX 326 | | | | NARANJITO | PR | 00719-0326 | |
| 742438 | RAMON RIVERA BERMUDEZ | PO BOX 2014 | | | | AIBONITO | PR | 00705 | |
| 424455 | RAMON RIVERA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 742439 | RAMON RIVERA CANDELARIA | PO BOX 99 | | | | SABA HOYOS | PR | 00688 | |
| 742440 | RAMON RIVERA CANO | PO BOX 967 | | | | TRUJILLO ALTO | PR | 00977-0967 | |
| 742441 | RAMON RIVERA COLON | 3005 CALLE REPUBLICA INT PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 742442 | RAMON RIVERA CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 424456 | RAMON RIVERA CTA DE RAFAEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 424457 | RAMON RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 424458 | RAMON RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 742443 | RAMON RIVERA FIGUEROA | HC 01 BOX 5500 | BO. QUEBRADILLAS | | | BARRANQUITAS | PR | 00794 | |
| 742446 | RAMON RIVERA GONZALEZ | URB SAN DEMETRIO | 652 CALLE ROGALO | | | VEGA BAJA | PR | 00693 | |
| 742447 | RAMON RIVERA GONZALEZ | URB SANTA TERESITA S-5 CALLE 18 | | | | BAYAMON | | 00961 | |
| 742444 | RAMON RIVERA GONZALEZ | COND COOP CIUDAD UNIVERSITARIA | AVE PERIFERAL EDIF 1 APT 809 A | | | TRUJILLO ALTO | PR | 00976-2123 | |
| 742445 | RAMON RIVERA GONZALEZ | COOP CIUDAD UNIVERSITARIA | APT 809 A | | | TRUJILLO ALTO | PR | 00976-2123 | |
| 742448 | RAMON RIVERA GUSAO | HC 1 BOX 3899 | | | | MAUNABO | PR | 00707 | |
| 424460 | RAMON RIVERA ITURBE | ADDRESS ON FILE | | | | | | | |
| 424461 | RAMON RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 742449 | RAMON RIVERA LOPEZ | URB REINA DE LOS ANGELES | P 2 CALLE 3 | | | GURABO | PR | 00778 | |
| 424462 | RAMON RIVERA MALAVE | ADDRESS ON FILE | | | | | | | |
| 742450 | RAMON RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 742451 | RAMON RIVERA MELENDEZ | VILLA PALMERA 253 | CALLE DEL VALLE | | | SAN JUAN | PR | 00915 | |
| 742452 | RAMON RIVERA MONTA¥EZ | BO CELADA CARR 181 | KM 1 0 | | | GURABO | PR | 00778 | |
| 742453 | RAMON RIVERA MORALES | BO FACTOR I 339 CALLE 21 | | | | ARECIBO | PR | 00612 | |
| 742454 | RAMON RIVERA MORALS | URB VILLA DEL CARMEN | LL 20 CALLE TOLEDO | | | PONCE | PR | 00731 | |
| 424464 | RAMON RIVERA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 424465 | RAMON RIVERA NUNOZ | ADDRESS ON FILE | | | | | | | |
| 742455 | RAMON RIVERA ORTEGA | PARCELAS MAMEYAL | 168 C CALLE 13 | | | DORADO | PR | 00646 | |
| 424466 | RAMON RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 742456 | RAMON RIVERA PIZARRO | HC 03 BOX 7780 | | | | VEGA ALTA | PR | 00692 | |
| 424467 | RAMON RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 742457 | RAMON RIVERA RIVERA | P O BOX 774 | | | | TOA BAJA | PR | 00951 | |
| 742458 | RAMON RIVERA RIVERA | PO BOX 517 | | | | TOA ALTA | PR | 00954 | |
| 742460 | RAMON RIVERA RODRIGUEZ | PARC TORRECILLAS | 529 CALLE ARMANDO MEJIAS | | | MOROVIS | PR | 00687 | |
| 742459 | RAMON RIVERA RODRIGUEZ | HC 5 BOX 55605 | | | | CAGUAS | PR | 00725-9217 | |
| 742461 | RAMON RIVERA RODRIGUEZ | URB TREASURE VALLEY | B 3 CALLE MEJICO | | | CIDRA | PR | 00739 | |
| 742462 | RAMON RIVERA RODRIGUEZ | PO BOX 1475 | | | | COAMO | PR | 00769 | |
| 424468 | RAMON RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 742463 | RAMON RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 742464 | RAMON RIVERA TORRES | URB BUENAVENTURA | 1107 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1284 | |
| 742465 | RAMON RIVERA VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 742466 | RAMON RIVERA VELAZQUEZ | PO BOX 1164 | | | | BARCELONETA | PR | 00617 | |
| 742467 | RAMON ROBLES BERMUDEZ | BOX 21 | | | | CIDRA | PR | 00739 | |
| 424469 | RAMON ROBLES SELPA | ADDRESS ON FILE | | | | | | | |
| 424470 | RAMON ROBLES/CRISTINA P ROBLES | ADDRESS ON FILE | | | | | | | |
| 424471 | RAMON ROBLES/MARTHA ROBLES/ RAMONA RUSSA | ADDRESS ON FILE | | | | | | | |
| 742468 | RAMON RODRIGUEZ | URB MANSION DEL LAGO | 320 VIA LA MANSION | | | TOA BAJA | PR | 00945 | |
| 742469 | RAMON RODRIGUEZ ALICEA | P O BOX 41 | | | | UTUADO | PR | 00641 | |
| 424472 | RAMON RODRIGUEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 424473 | RAMON RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 424474 | RAMON RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 742470 | RAMON RODRIGUEZ CASTAING | PO BOX 225 | | | | SALINAS | PR | 00751 | |
| 424475 | RAMON RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 742471 | RAMON RODRIGUEZ CURET | ADDRESS ON FILE | | | | | | | |
| 424476 | RAMON RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 742472 | RAMON RODRIGUEZ FONTAINE | PARCELAS IMBERY | BUZON 24 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 742473 | RAMON RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 424477 | Ramon Rodriguez Gonzalez | ADDRESS ON FILE | | | | | | | |
| 742474 | RAMON RODRIGUEZ GONZALEZ | EXT VALLE ALTO | 2229 CALLE SABANA | | | PONCE | PR | 00730-4143 | |
| 742475 | RAMON RODRIGUEZ JIMENEZ | VILLAS DEL REY | 4TA SECC | | | CAGUAS | PR | 00725 | |
| 424478 | RAMON RODRIGUEZ JUSIANO | ADDRESS ON FILE | | | | | | | |
| 424479 | RAMON RODRIGUEZ MAISONET | ADDRESS ON FILE | | | | | | | |
| 742476 | RAMON RODRIGUEZ MALAVE | URB APONTE E 5 CALLE 3 | | | | CAYEY | PR | 00736 | |
| 742477 | RAMON RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 424480 | RAMON RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 742478 | RAMON RODRIGUEZ MARRERO | HC 2 BOX 9151 | | | | COMERIO | PR | 00782 | |
| 424481 | RAMON RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 742480 | RAMON RODRIGUEZ MOJICA | VILLA PALMERAS | 374 CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 742479 | RAMON RODRIGUEZ MOJICA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 742481 | RAMON RODRIGUEZ NAVARRETTO | ADDRESS ON FILE | | | | | | | |
| 742482 | RAMON RODRIGUEZ PEREZ | URB PARQUE ECUESTRE | L 12 CALLE SATURNINA | | | CAROLINA | PR | 00985 | |
| 742483 | RAMON RODRIGUEZ PEREZ | URB METROPOLIS | L 14 CALLE 18 | | | CAROLINA | PR | 00987 | |
| 424482 | RAMON RODRIGUEZ QUIJANO | ADDRESS ON FILE | | | | | | | |
| 742484 | RAMON RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 742485 | RAMON RODRIGUEZ RAMOS | CRR 675 K. 2.2 BO BAJADURAS | | | | VEGA ALTA | PR | 00692 | |
| 742486 | RAMON RODRIGUEZ REINALDO | URB SUMMIT HILLS | 576 CALLE YUNQUE | | | SAN JUAN | PR | 00921 | |
| 742487 | RAMON RODRIGUEZ REYES | JUAN DOMINGO | 55 INT LOS ROBLES | | | GUAYNABO | PR | 00970 | |
| 424483 | RAMON RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 424484 | RAMON RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742488 | RAMON RODRIGUEZ RODRIGUEZ | BOX 244 | | | | JAYUYA | PR | 00664 | |
| 742489 | RAMON RODRIGUEZ RODRIGUEZ | HC 08 BOX 49090 | | | | CAGUAS | PR | 00725 | |
| 742490 | RAMON RODRIGUEZ RODRIGUEZ | HC 8 BOX 1722 | | | | PONCE | PR | 00731 | |
| 424485 | RAMON RODRIGUEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 742491 | RAMON RODRIGUEZ ROMAN | 82 CALLE QUINCIANO ORTIZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 424486 | RAMON RODRIGUEZ ROSSY | ADDRESS ON FILE | | | | | | | |
| 742492 | RAMON RODRIGUEZ TIRADO | URB JARDINES | B 56 CALLE AZUCENA | | | CAYEY | PR | 00736 | |
| 424487 | RAMON RODRIGUEZ, BARBIE I | ADDRESS ON FILE | | | | | | | |
| 424488 | RAMON RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 424489 | RAMON RODRIGUEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 424490 | RAMON RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 742493 | RAMON ROJAS BENITEZ | ADDRESS ON FILE | | | | | | | |
| 424491 | RAMON ROJAS PENA | ADDRESS ON FILE | | | | | | | |
| 424492 | RAMON ROLDAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 742494 | RAMON ROLDAN RUIZ | P O BOX 1215 | | | | AGUAS BUENAS | PR | 00703 | |
| 742495 | RAMON ROMAN | URB LOS ROSALES II | AVE 9-1 | | | MANATI | PR | 00674 | |
| 742496 | RAMON ROMAN SANTIAGO | PO BOX 751 | | | | VEGA BAJA | PR | 00694-0751 | |
| 742497 | RAMON ROMAN BERBERANIA | FLORAL PARK | 305 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 742498 | RAMON ROMAN HERNANDEZ | PO BOX 945 | | | | MANATI | PR | 00674 | |
| 742499 | RAMON ROMAN HERNANDEZ | RR 1 BOX 11197 | | | | MANATI | PR | 00674 | |
| 742500 | RAMON ROMAN SANCHEZ | HC 01 BOX 5649 | | | | CAMUY | PR | 00627 | |
| 742501 | RAMON ROMAN VELEZ | URB EL PARAISOLOS ANGELES NUM 39 | URB EL PARAISO | | | ARECIBO | PR | 00612 | |
| 424493 | RAMON ROMERO ISAAC | ADDRESS ON FILE | | | | | | | |
| 742502 | RAMON ROMERO MOCETY | URB REXVILLE | B 2 19 CALLE 43 | | | BAYAMON | PR | 00957 | |
| 424494 | RAMON ROMERO SERRANO | ADDRESS ON FILE | | | | | | | |
| 424495 | RAMON ROMERO, ANA | ADDRESS ON FILE | | | | | | | |
| 424496 | RAMON ROQUE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 742503 | RAMON ROSA ALBINO | HC 71 BOX 3168 | | | | NARANJITO | PR | 00719 | |
| 742504 | RAMON ROSA LOPEZ / EMPRESAS ROSANA | U 6 CALLE NEBRASKA | | | | CAGUAS | PR | 00725 | |
| 424497 | RAMON ROSA PABON | ADDRESS ON FILE | | | | | | | |
| 742505 | RAMON ROSA RIVERA | RR 1 BOX 12893 | | | | TOA ALTA | PR | 00953-9729 | |
| 424498 | RAMON ROSA/ RICHARD ROSA | ADDRESS ON FILE | | | | | | | |
| 742506 | RAMON ROSADO ALICEA | ADDRESS ON FILE | | | | | | | |
| 742507 | RAMON ROSADO BURGOS | HC 01 BOX 7614 | | | | SALINAS | PR | 00751 | |
| 424499 | RAMON ROSADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 424500 | RAMON ROSADO OSORIO | ADDRESS ON FILE | | | | | | | |
| 424501 | RAMON ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 742508 | RAMON ROSADO VILA | SUCHVILLE 19 | | | | GUAYNABO | PR | 00966 | |
| 424502 | RAMON ROSARIO DE LEON | ADDRESS ON FILE | | | | | | | |
| 742509 | RAMON ROSARIO FRANCO | PO BOX 742 | | | | CIDRA | PR | 00739 | |
| 742510 | RAMON ROSARIO HERNANDEZ | URB VILLA NEVAREZ 1093 | CALLE 7 | | | SAN JUAN | PR | 00927 | |
| 424503 | RAMON ROSARIO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 742511 | RAMON ROSARIO NEGRON | ADDRESS ON FILE | | | | | | | |
| 424504 | RAMON ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 742512 | RAMON ROSAS SANTOS | PO BOX 4264 | | | | MAYAGUEZ | PR | 00681 | |
| 742513 | RAMON RUIZ ACEVEDO | SECTOR COLLAZO | HC 01 BOX 4677 | | | RINCON | PR | 00677 | |
| 742514 | RAMON RUIZ ALVAREZ | URB CONSTACIA 2649 | AVE LAS AMERICAS | | | PONCE | PR | 00717 | |
| 424505 | RAMON RUIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 424506 | RAMON RUIZ DBA RUIZ RAMIREZ TRANSPORTATI | HC 56 BOX 4931 | | | | AGUADA | PR | 00602-8667 | |
| 742515 | RAMON RUIZ FEBRES | COM CANDEL | SOLAR 63 F | | | LUQUILLO | PR | 00773 | |
| 424507 | RAMON RUIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 424508 | RAMON RUIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 742516 | RAMON RUIZ JUSTINIANO | F29 COLINAS DE VILLA ROSA | | | | SABANA GRANDE | PR | 00637 | |
| 424509 | RAMON RUIZ MARTELL | ADDRESS ON FILE | | | | | | | |
| 424510 | RAMON RUIZ MONTES | ADDRESS ON FILE | | | | | | | |
| 742517 | RAMON RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 742518 | RAMON RUIZ ROCHE | PO BOX 11659 | | | | SAN JUAN | PR | 00922 | |
| 742519 | RAMON RUIZ RODRIGUEZ | URB CONSTANCIA | 2339 CALLE EUREKA | | | PONCE | PR | 00917 2329 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 424511 | RAMON RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 424512 | RAMON RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 424513 | RAMON RUIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 742520 | RAMON RUIZ VARGAS | 233 SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 424514 | RAMON RUIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 742521 | RAMON RUSSE NEGRON | PO BOX 447 | | | | MOROVIS | PR | 00687 | |
| 742522 | RAMON S OSORIO AYALA | ADDRESS ON FILE | | | | | | | |
| 742523 | RAMON SALAS OTERO | RIO BLANCO STATION | PO BOX 355 | | | NAGUABO | PR | 00744 | |
| 424515 | RAMON SALDANA ALVIRA | ADDRESS ON FILE | | | | | | | |
| 424516 | RAMON SALDANA MUSICAL SERVICES | EL CEREZAL | 1682 ORINOCO | | | SAN JUAN | PR | 00926 | |
| 424517 | RAMON SALGADO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 424518 | RAMON SAMOT MACHADO | ADDRESS ON FILE | | | | | | | |
| 742524 | RAMON SAN ANTONIO | PO BOX 9021788 | | | | SAN JUAN | PR | 00902 | |
| 424520 | RAMON SANABRIA RIOS | ADDRESS ON FILE | | | | | | | |
| 424521 | RAMON SANBRIA AQUINO | ADDRESS ON FILE | | | | | | | |
| 742525 | RAMON SANCHEZ AYALA | HC 11 BOX 13117 | | | | HUMACAO | PR | 00791 | |
| 424522 | RAMON SANCHEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 742526 | RAMON SANCHEZ GONZALEZ | HC 2 BOX 7733 | | | | BARCELONETA | PR | 00617-9812 | |
| 742527 | RAMON SANCHEZ LAUREANO | 117 CALLE JEFFERSON | | | | SAN JUAN | PR | 00912 | |
| 742528 | RAMON SANCHEZ MALDONADO | P O BOX 363947 | | | | SAN JUAN | PR | 00936-3947 | |
| 424524 | RAMON SANCHEZ MARTY | ADDRESS ON FILE | | | | | | | |
| 424525 | RAMON SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 424526 | RAMON SANCHEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 424527 | RAMON SANCHEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 742529 | RAMON SANTALIZ TORO | URB LA CONCEPCION | 125 CALLE ROSARIO | | | CABO ROJO | PR | 00623 | |
| 742530 | RAMON SANTANA | ADDRESS ON FILE | | | | | | | |
| 742531 | RAMON SANTANA SANTANA | COND PARQUE DE SAN PATRICIO I | APT 602 | | | GUAYNABO | PR | 00968 | |
| 742532 | RAMON SANTIAGO | URB HILLSIDE | A 19 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 742533 | RAMON SANTIAGO AQUINO | 149 SANDALWOOD DR | | | | KISSIMMEE | FL | 34743 | |
| 742534 | RAMON SANTIAGO BRUNO | P O BOX 1665 | | | | BARCELONETA | PR | 00617 | |
| 424528 | RAMON SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 742535 | RAMON SANTIAGO COLON | ARISTIDES CHAVIER | EDIF 34 APT 132 | | | PONCE | PR | 00731 | |
| 742536 | RAMON SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 742537 | RAMON SANTIAGO MENDEZ | URB CORCHADO | 52 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| 742538 | RAMON SANTIAGO MIRANDA | P O BOX 1317 | | | | OROCOVIS | PR | 00720 | |
| 742539 | RAMON SANTIAGO OJEDA | URB LAS LOMAS | 821 CALLE 21 S. O. | | | SAN JUAN | PR | 00921 | |
| 424529 | RAMON SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 424530 | RAMON SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 742540 | RAMON SANTIAGO RIVERA | URB.LOMAS DE CAROLINA MM16 C/LAUREL | | | | CAROLINA | PR | 00987 | |
| 424531 | RAMON SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 742542 | RAMON SANTOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 742541 | RAMON SANTOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 742543 | RAMON SANTOS MENDEZ | RR-02 BOX 5921 | | | | CIDRA | PR | 00739 | |
| 742544 | RAMON SANTOS PLANAS | RR 2 BOX 5919 | | | | CIDRA | PR | 00739 | |
| 742545 | RAMON SANTOS RODRIGUEZ | PO BOX 9023276 | | | | SAN JUAN | PR | 00902 | |
| 424532 | RAMON SANTOS ROLON | ADDRESS ON FILE | | | | | | | |
| 742546 | RAMON SANTOS SEGARRA | RES MANUEL A PEREZ | EDIF A 15 APT 177 | | | SAN JUAN | PR | 00923 | |
| 424533 | RAMON SANTOS, ROSANNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 424534 | RAMON SEDA TORRES | ADDRESS ON FILE | | | | | | | |
| 742547 | RAMON SEGARRA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 742548 | RAMON SEGARRA MADERA | HC 2 BOX 106-73 | | | | YAUCO | PR | 00698 | |
| 424535 | RAMON SEPULVEDA NIEVES | ADDRESS ON FILE | | | | | | | |
| 424536 | RAMON SERRANO GANDIA | ADDRESS ON FILE | | | | | | | |
| 742549 | RAMON SERRANO GANDIA | URB SANTA ANA | C 13 CALLE TULANE | | | SAN JUAN | PR | 00927 | |
| 424537 | RAMON SERRANO Y ADELAIDA APONTE | ADDRESS ON FILE | | | | | | | |
| 424538 | RAMON SERRANO/CARMEN SANTOS | ADDRESS ON FILE | | | | | | | |
| 742550 | RAMON SERVICE CENTER | BO HATO ARRIBA | HC 03 BOX 21208 | | | ARECIBO | PR | 00612 | |
| 424539 | RAMON SIACA | ADDRESS ON FILE | | | | | | | |
| 742551 | RAMON SIERRA CARDONA Y AIDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 424540 | RAMON SIERRA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 424541 | RAMON SIERRA MASTACHE | ADDRESS ON FILE | | | | | | | |
| 742552 | RAMON SIMON ALFONSO | BAYAMON GDENS | G 15 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 424542 | RAMON SOLER PADILLA | ADDRESS ON FILE | | | | | | | |
| 742553 | RAMON SORIANO DE LOS SANTOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 424543 | RAMON SOSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 424544 | RAMON SOSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 742554 | RAMON SOSTRE RODRIGUEZ | P O BOX 599 | | | | VEGA BAJA | PR | 00694 | |
| 424545 | RAMON SOTO BADILLO | ADDRESS ON FILE | | | | | | | |
| 742555 | RAMON SOTO BADILLO | ADDRESS ON FILE | | | | | | | |
| 742556 | RAMON SOTO CARRIL | P O BOX 559 | | | | SAN SEBASTIAN | PR | 00685 | |
| 742557 | RAMON SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 742558 | RAMON SOTO HERNANDEZ | PO BOX 3246 AMELIA CONTRACT EXT | | | | CATANO | PR | 00963 | |
| 424546 | RAMON SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 742559 | RAMON SOTO MORALES | HC 02 BOX 8351 | | | | YABUCOA | PR | 00767-9504 | |
| 424547 | RAMON SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 424548 | RAMON SOTO PACHECO | ADDRESS ON FILE | | | | | | | |
| 742560 | RAMON SOTO RODRIGUEZ | BO VIEQUES | 89 CALLE SOL Y SUR | | | CAYEY | PR | 00736 | |
| 424549 | RAMON SOTO SANTANA | ADDRESS ON FILE | | | | | | | |
| 742561 | RAMON SOTO SANTANA | ADDRESS ON FILE | | | | | | | |
| 742562 | RAMON SOTO VAZQUEZ | P O BOX 1090 | | | | COAMO | PR | 00769 | |
| 742563 | RAMON SUAREZ BENITEZ | HOSPITAL MIMILLAS | 303 AVE DE DIEGO | | | SAN JUAN | PR | 00909 | |
| 424550 | RAMON SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 742564 | RAMON SUAREZ SEPULVEDA | PO BOX 70 | | | | LAJAS | PR | 00667 | |
| 424551 | RAMON T NIN TORRES | ADDRESS ON FILE | | | | | | | |
| 742565 | RAMON T NIN TORRES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 742566 | RAMON TALAVERA MORA | PO BOX 1531 | | | | HATILLO | PR | 00659 | |
| 424552 | RAMON TALAVERA PEREA | ADDRESS ON FILE | | | | | | | |
| 424553 | RAMON TAPIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 742567 | RAMON TAVAREZ VELEZ | BO LLAMADAS 227 RUTA 4 | | | | ISABELA | PR | 00662 | |
| 742568 | RAMON TEXEIRA MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 742569 | RAMON TIBEN RIVERA | HC 4 BOX 41296 | | | | MAYAGUEZ | PR | 00680-9412 | |
| 742570 | RAMON TIRADO LUGO | BO PALOMAS | 8 CALLE A | | | YAUCO | PR | 00698 | |
| 424554 | RAMON TIRADO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 742571 | RAMON TOLEDO MALDONADO | COND JARDINES METROPOLITANOS | EDIF 1 APT 8 D | | | SAN JUAN | PR | 00927 | |
| 742572 | RAMON TOLEDO RUIZ | P O BOX 1568 | | | | PONCE | PR | 00731 | |
| 424555 | RAMON TORRALBES CORREA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 742573 | RAMON TORRES ADORNO | BARAHONA | 39 CALLE SERAFIN DIAZ | | | MOROVIS | PR | 00687 | |
| 424556 | RAMON TORRES CORTES | ADDRESS ON FILE | | | | | | | |
| 424557 | RAMON TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 742574 | RAMON TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 424558 | RAMON TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 424559 | RAMON TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 742575 | RAMON TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 742576 | RAMON TORRES MALDONADO | BOX 560396 | | | | YAUCO | PR | 00698 | |
| 424560 | RAMON TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| 742577 | RAMON TORRES MORALES | CAPARRA TERRACE | 1222 CALLE 4 SE | | | SAN JUAN | PR | 00921 | |
| 742578 | RAMON TORRES PACHECO | HC 03 BOX 21356 | | | | LAJAS | PR | 00667 | |
| 742579 | RAMON TORRES PEREZ | 14 VILLA CAPITAN | | | | MAYAGUEZ | PR | 00680 | |
| 742580 | RAMON TORRES RAMOS | PO BOX 9468 COTO STATION | | | | ARECIBO | PR | 00659 | |
| 424561 | RAMON TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742581 | RAMON TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 742582 | RAMON TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 424562 | RAMON TREVINO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 742583 | RAMON TRINIDAD HERNANDEZ | PO BOX 194491 | | | | SAN JUAN | PR | 00919-4491 | |
| 742584 | RAMON TROCHE PADILLA | HC 01 BOX 1721 | | | | BOQUERON | PR | 00622 | |
| 424563 | RAMON ULISES VELEZ COLON | ADDRESS ON FILE | | | | | | | |
| 424564 | RAMON URENA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 424565 | RAMON URIONDO | ADDRESS ON FILE | | | | | | | |
| 424566 | RAMON V FOURNIER ORAMA | ADDRESS ON FILE | | | | | | | |
| 424567 | RAMON V FOURNIER ORAMA | ADDRESS ON FILE | | | | | | | |
| 742585 | RAMON V LAO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 424568 | RAMON V MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| 742586 | RAMON V NEVARES FONT | P O BOX 363489 | | | | SAN JUAN | PR | 00936-3489 | |
| 424569 | RAMON V PABON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 424570 | RAMON VALDIVIESO SERRANO | ADDRESS ON FILE | | | | | | | |
| 424571 | RAMON VALENTIN | ADDRESS ON FILE | | | | | | | |
| 742587 | RAMON VALENTIN CRUZ | URB ALTURAS DE MAYAGUEZ | D12 CALLE ASOMANTE | | | MAYAGUEZ | PR | 00680 | |
| 742588 | RAMON VALENTIN GONZALEZ | PO BOX 906528 | | | | SAN JUAN | PR | 00906-5628 | |
| 424572 | RAMON VALENTIN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 742589 | RAMON VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 742590 | RAMON VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 424573 | RAMON VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 742591 | RAMON VALLEJO | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 742592 | RAMON VARELA RIVERA | URB VICTORIA | 5 CALLE A | | | AGUADILLA | PR | 00603 | |
| 742593 | RAMON VARELA RODRIGUEZ | REPARTO FLAMINGO | J 3 CAPITAN CORREA | | | BAYAMON | PR | 00959 | |
| 742594 | RAMON VARGAS MORALES | VILLA FONTANA | 5CC2 CALLE PARQUE FLORIDO | | | CAROLINA | PR | 00983 | |
| 742595 | RAMON VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 742596 | RAMON VARGAS RIVERA | BO MTE GRANDE | CARR 102 BZN 1105 | | | CABO ROJO | PR | 00623 | |
| 742597 | RAMON VARGAS SANTIAGO | P O BOX 1320 | | | | ISABELA | PR | 00662 | |
| 742598 | RAMON VARGAS TORRES | URB LEVITTOWN | 1771 PASEO DOSEL | | | TOA BAJA | PR | 00949 | |
| 742599 | RAMON VAZQUEZ ALMENAS | HC 7 BOX 33771 | | | | CAGUAS | PR | 00727-9417 | |
| 742600 | RAMON VAZQUEZ ARROYO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 424574 | RAMON VAZQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 742601 | RAMON VAZQUEZ LAUREANO | P O BOX 632 | | | | COMERIO | PR | 00782 | |
| 742602 | RAMON VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 424575 | RAMON VAZQUEZ MARTIRENA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 742603 | RAMON VAZQUEZ ORIOL | PO BOX 998 | | | | TOA BAJA | PR | 00951 | |
| 742604 | RAMON VAZQUEZ RODRIGUEZ | PO BOX 3259 | | | | LAJAS | PR | 00667 | |
| 742605 | RAMON VAZQUEZ VAZQUEZ | P O BOX 1413 | | | | HATILLO | PR | 00659-1413 | |
| 742606 | RAMON VEGA ALAMO | 46 CALLE JOSE C BARBOSA | | | | CAGUAS | PR | 00725 | |
| 742607 | RAMON VEGA ALEJANDRO | URB ALTURAS DE SANS SOUCI A-31 C/3 | | | | BAYAMON | PR | 00957 | |
| 424576 | RAMON VEGA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 742608 | RAMON VEGA COLON | 90 CALLE SOL | | | | PONCE | PR | 00730-3631 | |
| 742609 | RAMON VEGA CONTRERAS | BO COQUI | 1 CALLE CARPENTER | | | AGUIRRE | PR | 00751 | |
| 742610 | RAMON VEGA DELGADO | ADDRESS ON FILE | | | | | | | |
| 424577 | RAMON VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 742611 | RAMON VEGA GONZALEZ | 15 ESTE ALTOS | CALLE DUFRESNE | | | HUMACAO | PR | 00792-9159 | |
| 742612 | RAMON VEGA ORSINI | HC 2 BOX 6080 | | | | RINCON | PR | 00677 | |
| 424578 | RAMON VEGA ROBLES Y ELIZABETH RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742613 | RAMON VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 424579 | RAMON VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 742614 | RAMON VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 742615 | RAMON VELAZQUEZ DIAZ | P O BOX 6182 | | | | CAGUAS | PR | 00726 | |
| 742616 | RAMON VELAZQUEZ MARCUCCI | URB COUNTRY CLUB | 821 PATRIA TIO | | | SAN JUAN | PR | 00983 | |
| 742617 | RAMON VELAZQUEZ ORTIZ | RES ARISTIDES CHAVIER | 26 APTO 215 | | | PONCE | PR | 00731 | |
| 742618 | RAMON VELAZQUEZ ORTIZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 424580 | RAMON VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 742619 | RAMON VELEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 742620 | RAMON VELEZ COLON | HC 3 BOX 9807 | BO PALO HINCADO | | | BARRANQUITAS | PR | 00794 | |
| 424582 | RAMON VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 424583 | RAMON VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 742621 | RAMON VELEZ HERNANDEZ | URB CLUB MANOR | 1211 CALLE RAFAEL ARCELAY | | | SAN JUAN | PR | 00924 | |
| 424584 | RAMON VELEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 742622 | RAMON VELEZ PACHECO | PO BOX 10145 | | | | PONCE | PR | 00732 | |
| 424585 | RAMON VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 424586 | RAMON VELEZ SINDO | ADDRESS ON FILE | | | | | | | |
| 424587 | RAMON VENDRELL LAGUER | ADDRESS ON FILE | | | | | | | |
| 742623 | RAMON VERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 424588 | RAMON VERDEJO MORALES | ADDRESS ON FILE | | | | | | | |
| 424589 | RAMON VIDAL CRUZ | ADDRESS ON FILE | | | | | | | |
| 742624 | RAMON VIERA TORRES | COND SANTA JUANA APT 208 | | | | CAGUAS | PR | 00725 | |
| 424590 | RAMON VILLAFANE OCASIO | ADDRESS ON FILE | | | | | | | |
| 424591 | RAMON VILLAFANE OCASIO | ADDRESS ON FILE | | | | | | | |
| 742625 | RAMON VILLALOBOS RIVERA | HC 2 BOX 7955 | | | | CIALES | PR | 00638 | |
| 742626 | RAMON VILLALOBOS RIVERA | EXT CAMPO ALEGRE | D6 CALLE GARDENIA | | | BAYAMON | PR | 00957 | |
| 742627 | RAMON VIZCARRONDO | PO BOX 1258 | | | | CAROLINA | PR | 00986 | |
| 742628 | RAMON W AYENDE | ADDRESS ON FILE | | | | | | | |
| 424592 | RAMON W PEREZ BABIN | ADDRESS ON FILE | | | | | | | |
| 424593 | RAMON W RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 742629 | RAMON ZAPATA LUYANDA | URB REXVILLE | AA 8 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 742630 | RAMON ZAPATA BERRIOS | URB MIRAFLORES | H 7 CALLE 14 | | | BAYAMON | PR | 00958 | |
| 742631 | RAMON ZAYAS | TORRES DE CAROLINA | EDIF A APT 204 | | | CAROLINA | PR | 00909 | |
| 424594 | RAMON ZENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 424595 | RAMON, HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 742632 | RAMONA E MELO UBIERA | URB HILLSIDE | N 1 CALLE 4 | | | SAN JUAN | PR | 00926-5236 | |
| 742633 | RAMONA ESPADA BERNARDI | 7 CALLE BETANIA BDA SAN LUIS | | | | AIBONITO | PR | 00705 | |
| 742634 | RAMONA ROLON ROLON | HC 01 BOX 5012 | | | | CIALES | PR | 00638 | |
| 742635 | RAMONA A R REYNOSO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 424597 | RAMONA A SANO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 742636 | RAMONA ABREU ABREU | HC 2 BOX 9364 | | | | QUEBRADILLAS | PR | 00678 | |
| 424598 | RAMONA ACEVEDO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 742637 | RAMONA ADAMES MENDEZ | PO BOX 6001 | | | | SALINAS | PR | 00751 | |
| 424599 | RAMONA ALEMÁN RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 742638 | RAMONA ALICEA LOZADA | ADDRESS ON FILE | | | | | | | |
| 742639 | RAMONA APONTE RIVERA | BO VEGA | BOX 23617 | | | CAYEY | PR | 00736 | |
| 424600 | RAMONA ARAY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 424601 | RAMONA AYALA CARRERO | ADDRESS ON FILE | | | | | | | |
| 742640 | RAMONA AYALA TORO | BO LAVADERO | 120 CALLE VICTORIA | | | HORMIGUERO | PR | 00660 | |
| 742641 | RAMONA BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742642 | RAMONA BETANCOURT MERCADO | BUEN CONSEJO | 296 CALLE LEON | | | SAN JUAN | PR | 00924 | |
| 742643 | RAMONA BURGOS MONROIG | ADDRESS ON FILE | | | | | | | |
| 742644 | RAMONA BURGOS ROBLES | VILLA ESPERANZA I | 8 CALLEJON LAS FLORES | | | CAROLINA | PR | 00985 | |
| 742645 | RAMONA BUSCAMPEL | ADDRESS ON FILE | | | | | | | |
| 424602 | RAMONA CABRERA ALMONTE | ADDRESS ON FILE | | | | | | | |
| 424603 | RAMONA CACERES REYES | ADDRESS ON FILE | | | | | | | |
| 742646 | RAMONA CAMACHO ORTIZ | PO BOX 645 | | | | GUANICA | PR | 00647-0645 | |
| 742647 | RAMONA CANCEL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 742648 | RAMONA CARINO ENCARNACION | COND MADRID PLAZA EDIF | E B APTO 711 | | | SAN JUAN | PR | 00923 | |
| 742649 | RAMONA CARRION MERCADO | PO BOX 3082 | | | | VEGA ALTA | PR | 00692 | |
| 742650 | RAMONA CARTAGENA RIVERA | 135 JOSE C VAZQUEZ | | | | AIBONITO | PR | 00705 | |
| 424604 | RAMONA CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| 771223 | RAMONA CLASS RIVERA | ADDRESS ON FILE | | | | | | | |
| 742651 | RAMONA CLASS RIVERA | ADDRESS ON FILE | | | | | | | |
| 742652 | RAMONA CLAUDIO TORRES | URB VALLE DEL TESORO | 50 CALLE TURQUESA | | | GURABO | PR | 00778 | |
| 424605 | RAMONA CLEMENTE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 424606 | RAMONA COLLAZO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 424608 | RAMONA COLON BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 742653 | RAMONA COLON HERNANDEZ | HC 2 BOX 14562 | | | | CAROLINA | PR | 00985 | |
| 742654 | RAMONA COLON MERCADO | HC 1 BOX 6309 | | | | CABO ROJO | PR | 00623-9703 | |
| 742655 | RAMONA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 742656 | RAMONA COLON RIVERA | P O BOX 281 | | | | JUNCOS | PR | 00777 | |
| 424609 | RAMONA CONTRERAS ORTEGA | ADDRESS ON FILE | | | | | | | |
| 742657 | RAMONA CORDERO Y/O RAMONITAS | PO BOX 1656 | | | | AGUADA | PR | 00602 | |
| 742658 | RAMONA CORDERO Y/O RAMONITAS | PO BOX 838 | | | | LARES | PR | 00669 | |
| 742659 | RAMONA CORTES SANTIAGO | PO BOX 1289 | | | | VEGA BAJA | PR | 00694 | |
| 742660 | RAMONA COTTO MULERO | P O BOX 6465 | | | | CAGUAS | PR | 00726 | |
| 742661 | RAMONA COUVERTIER MARTINEZ | RES MANUEL A PEREZ | EDIF G 1 APTO 5 | | | SAN JUAN | PR | 00923 | |
| 742662 | RAMONA CRESPO DE JESUS | HC 2 BOX 17865 | | | | RIO GRANDE | PR | 00745 | |
| 742663 | RAMONA CRUZ CASTILLO | 5TA SECC VILLA CAROLINA | 1B 203 CALLE 515 | | | CAROLINA | PR | 00985 | |
| 742664 | RAMONA CRUZ RIVERA | BDA SAN CRISTOBAL | 32 CALLE PEDRO RIVERA | | | CAYEY | PR | 00736 | |
| 424610 | RAMONA CUEVAS OLAN | ADDRESS ON FILE | | | | | | | |
| 424611 | RAMONA DE JESUS PACHE | ADDRESS ON FILE | | | | | | | |
| 424612 | RAMONA DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 742665 | RAMONA DE JESUS VAZQUEZ | A7 VILLA ROSA 2 | | | | GUAYAMA | PR | 00784 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 424613 | RAMONA DE LOS A. TOLEDO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 742666 | RAMONA DEL VALLE CARRASQUILLO | HC 01 BOX 11815 | | | | CAROLINA | PR | 00987-9630 | |
| 742667 | RAMONA DIAZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 424614 | RAMONA E TORRES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 742668 | RAMONA ECHEVARRIA LUGO | PARC EL TUQUE | 887 CALLE ELIAS BARBOSA | | | PONCE | PR | 00728-4733 | |
| 742669 | RAMONA ELISA MONGE PASTRANA | URB LAGO ALTO | F 84 CALLE GARZA | | | TRUJILLO ALTO | PR | 00976-4039 | |
| 742670 | RAMONA FAJARDO ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 742671 | RAMONA FEBO BOURMAN | FLAMBOYAN GARDENS | F 6 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 742672 | RAMONA FELIX ANDINO | ADDRESS ON FILE | | | | | | | |
| 424615 | RAMONA FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 742673 | RAMONA FRANCOS MOLINA | BOX 544 | | | | CIDRA | PR | 00739 | |
| 742674 | RAMONA FUENTES MAYNI | ADDRESS ON FILE | | | | | | | |
| 424616 | RAMONA FUENTES PEREZ | ADDRESS ON FILE | | | | | | | |
| 742675 | RAMONA GARBEA | RR 1 BOX 3614 | | | | CIDRA | PR | 00739 | |
| 742676 | RAMONA GARCIA DIAZ | HC 33 BOX 5280 | | | | DORADO | PR | 00646 | |
| 742677 | RAMONA GARCIA RODRIGUEZ | URB VILLA FONTANA | 3HN2 VIA 65 | | | CAROLINA | PR | 00983 | |
| 424617 | RAMONA GOITIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 742678 | RAMONA GOMEZ CHECO | 1400 AVE FERNANDEZ JUNCOS | PARADA # 20 | | | SANTURCE | PR | 00909 | |
| 742679 | RAMONA GONZALEZ ALVAREZ | HATO ARRIBA 71 CALLE A | | | | ARECIBO | PR | 00612 | |
| 424618 | RAMONA GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 742680 | RAMONA GONZALEZ PENA | BO CEIBA SUR | HC 01 BOX 5483 | | | JUNCOS | PR | 00777 | |
| 742681 | RAMONA GONZALEZ SANCHEZ | HC 1 BOX 6397 | | | | BAJADERO | PR | 00616 | |
| 742682 | RAMONA GONZALEZ VARGAS | BO JUNCAL | CARR 111 KM 291 | | | SAN SEBASTIAN | PR | 00685 | |
| 742683 | RAMONA GUARDARRAMA | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 742684 | RAMONA GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 742685 | RAMONA H PEREZ RODRIGUEZ | HC 1 BOX 13018 | | | | RIO GRANDE | PR | 00745 | |
| 742686 | RAMONA HENRIQUEZ | HC 2 BOX 13467 | | | | LAJAS | PR | 00667 | |
| 424619 | RAMONA HENRIQUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 742687 | RAMONA HEREDIA RODRIGUEZ | COMUNIDADES LA GRANJA Y | PINO DE JUDE | | | UTUADO | PR | 00641 | |
| 424620 | RAMONA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 424621 | RAMONA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 424622 | RAMONA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 742688 | RAMONA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 742689 | RAMONA HERNANDEZ VELAZQUEZ | PO BOX 1359 | | | | GURABO | PR | 00778 | |
| 742690 | RAMONA I CANCEL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 424623 | RAMONA IBARRA WEBER | ADDRESS ON FILE | | | | | | | |
| 424624 | RAMONA IRIZARRY Y ANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742691 | RAMONA L DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 742692 | RAMONA LABOY TORRES | URB MARINA BAHIA | RB 29 CALLE PUNTAS LAS MARIAS | | | CATANO | PR | 00962 | |
| 742693 | RAMONA LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742694 | RAMONA LOPEZ RUIZ | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 424625 | RAMONA M HENRIQUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 424626 | RAMONA M HENRIQUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 424627 | RAMONA M. CRUZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 424628 | RAMONA M. SALAS BRUNO | ADDRESS ON FILE | | | | | | | |
| 424629 | RAMONA M. SALAS BRUNO | ADDRESS ON FILE | | | | | | | |
| 424630 | RAMONA M. SALAS BRUNO | ADDRESS ON FILE | | | | | | | |
| 742695 | RAMONA MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 742696 | RAMONA MARGARITA RODRIGUEZ | FACTOR I CALLE 5 BOX 759 | | | | ARECIBO | PR | 00612 | |
| 424631 | RAMONA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 424632 | RAMONA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 742697 | RAMONA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 742698 | RAMONA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 424633 | RAMONA MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 424634 | RAMONA MARZAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 742699 | RAMONA MATIAS SANTANA | BO CANDELARIA PARC 15 | SECTOR MARIN CALLE LA VICTORIA | | | TOA BAJA | PR | 00951 | |
| 742700 | RAMONA MATOS RIOS | ADDRESS ON FILE | | | | | | | |
| 742701 | RAMONA MEDINA ANDUJAR | HC 02 BOX 13850 | BO. HATO VIEJO | | | ARECIBO | PR | 00612-9305 | |
| 742702 | RAMONA MEDINA CRUZ | ALT DE OLIMPO | 614 CALLE GUARAGUAO | | | GUAYAMA | PR | 00784 | |
| 424635 | RAMONA MELENDEZ ORTA | ADDRESS ON FILE | | | | | | | |
| 424636 | RAMONA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 742703 | RAMONA MENA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 742704 | RAMONA MENDOLA LOZADA | ADDRESS ON FILE | | | | | | | |
| 742705 | RAMONA MILAGROS RUIZ | ADDRESS ON FILE | | | | | | | |
| 742706 | RAMONA MIRANDA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 742707 | RAMONA MORALES ALICEA | BOX 1097 | | | | BARRANQUITAS | PR | 00794 | |
| 742708 | RAMONA MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 424637 | RAMONA MULERO BRANA | ADDRESS ON FILE | | | | | | | |
| 424638 | RAMONA MULERO BRANA | ADDRESS ON FILE | | | | | | | |
| 424639 | RAMONA MUNIZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| 424640 | RAMONA NERIS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 424641 | RAMONA NEVAREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 424642 | RAMONA NIEVES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 742709 | RAMONA NIEVES REYES | ADDRESS ON FILE | | | | | | | |
| 742710 | RAMONA OCASIO CRUZ | RES LOS MIRTOS | EDIF 3 APTO 44 | | | CAROLINA | PR | 00987 | |
| 742711 | RAMONA OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 424643 | RAMONA OROZCO MOJICA | ADDRESS ON FILE | | | | | | | |
| 742712 | RAMONA ORTEGA GONZALEZ | EMBALSE SAN JOSE | 447 CALLE CASTUERAD | | | SAN JUAN | PR | 00923 | |
| 742713 | RAMONA ORTIZ GONZALEZ | HC 43 BOX 10447 | | | | CAYEY | PR | 00736 | |
| 742714 | RAMONA OTERO SOTO | PO BOX 595 | | | | SABANA HOYOS | PR | 00688 | |
| 742715 | RAMONA PABON HERNANDEZ | URB JARDINES DE LA FUENTES 346 | CALLE JARDINES DE LAS MONJAS | | | TOA ALTA | PR | 00953-3643 | |
| 424644 | RAMONA PACHECO MACHADO | ADDRESS ON FILE | | | | | | | |
| 424645 | RAMONA PAGAN CAMACHO | ADDRESS ON FILE | | | | | | | |
| 424646 | RAMONA PAGAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 742716 | RAMONA PAGAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 424647 | RAMONA PARIS GUERRA | ADDRESS ON FILE | | | | | | | |
| 742717 | RAMONA PAULINO PERELTA | URB LEVITTOWN | 1031 PASEO DUQUE | | | TOA BAJA | PR | 00949 | |
| 742718 | RAMONA PAYANO MIRANDA | 364 S QUEEN ST APT 8 | | | | LANCASTER | LA | 17603 | |
| 424648 | RAMONA PENA BAEZ | ADDRESS ON FILE | | | | | | | |
| 424649 | RAMONA PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 742719 | RAMONA PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 742720 | RAMONA PEREZ LOPEZ | HC 1 BOX 3635 | | | | LARES | PR | 00669 | |
| 424650 | RAMONA PEREZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 424651 | RAMONA PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 742721 | RAMONA PEREZ OLMEDA | COND LAS ACASIAS EDIF A APT 308 | | | | SAN JUAN | PR | 00901 | |
| 742722 | RAMONA PEREZ ORTIZ | PO BOX 59 | | | | ARECIBO | PR | 00688 | |
| 424652 | RAMONA PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 424653 | RAMONA PEREZ Y/O NORMA LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 742723 | RAMONA PILAR DELGADO JAVIER | ADDRESS ON FILE | | | | | | | |
| 424654 | RAMONA PINTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742724 | RAMONA PIZARRO VAZQUEZ | BO RIO PLANTATION | 17 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| 742725 | RAMONA QUILES PEDRAZA | PARCELAS GANDELAS I | BOX 4 CALLE 3 | | | CIDRA | PR | 00736 | |
| 742726 | RAMONA RABELL HERNANDEZ | RES ENRIQUE ZORRILLA | EDIF 6 APTO 131 | | | MANATI | PR | 00674 | |
| 742727 | RAMONA RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 742728 | RAMONA RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 424655 | RAMONA RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 742729 | RAMONA RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 424656 | RAMONA RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 424657 | RAMONA REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 424658 | RAMONA REYES REYES | ADDRESS ON FILE | | | | | | | |
| 424659 | RAMONA REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 742730 | RAMONA RIOS GARAU | BOX 326 | | | | CIALES | PR | 00638 | |
| 742731 | RAMONA RIOS LAMOURT | HC 01 BOX 5464 | | | | GUAYNABO | PR | 00971 | |
| 424660 | RAMONA RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 742732 | RAMONA RIVERA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 424661 | RAMONA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 424662 | RAMONA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 424663 | RAMONA RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 742733 | RAMONA RIVERA RIVERA | PO BOX 3000 SUITE 116 | | | | COAMO | PR | 00769 | |
| 742734 | RAMONA RIVERA RIVERA | RES EL PRADO | EDF 39 APT 191 | | | SAN JUAN | PR | 00924 | |
| 742735 | RAMONA ROCHE TORO | 3940 J ST | | | | PHILADELPHIA | PA | 19124 | |
| 742736 | RAMONA RODRIGUEZ | HC 6 BOX 2253 | | | | PONCE | PR | 00731-9603 | |
| 742737 | RAMONA RODRIGUEZ APONTE | JULIO LARINAGA | 606 CALLE A | | | TRUJILLO ALTO | PR | 00976 | |
| 742738 | RAMONA RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 742739 | RAMONA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 742740 | RAMONA RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 424664 | RAMONA RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 424665 | RAMONA RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 424666 | RAMONA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 424667 | RAMONA ROLDAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 424668 | RAMONA ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 424669 | RAMONA ROSA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 424670 | RAMONA ROSA APOLINARIS | ADDRESS ON FILE | | | | | | | |
| 742741 | RAMONA ROSA ROSA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 742742 | RAMONA ROSARIO ROMAN | HC 06 BOX 70739 | | | | CAGUAS | PR | 00725 | |
| 742743 | RAMONA RUIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 424671 | RAMONA SALDANA CRUZ | ADDRESS ON FILE | | | | | | | |
| 424672 | RAMONA SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 742744 | RAMONA SANCHEZ VAZQUEZ | RR 1 B2 11602 | | | | MANATI | PR | 00674 | |
| 742745 | RAMONA SANJURJO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 424673 | RAMONA SANTANA COSME | ADDRESS ON FILE | | | | | | | |
| 424674 | RAMONA SANTANA SAMO | ADDRESS ON FILE | | | | | | | |
| 742746 | RAMONA SANTIAGO MOJICA | BUZON 1994 VILLA LIROS | | | | CANOVANAS | PR | 00729 | |
| 424675 | RAMONA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 742747 | RAMONA SANTIAGO SOTO | PO BOX 846 | | | | ARROYO | PR | 00714 | |
| 424676 | RAMONA SANTOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 742748 | RAMONA SANTOS PABON | BOX 3566 VALLE ARRIBA STATION | | | | CAROLINA | PR | 00984-3566 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 424677 | RAMONA SERRANO AROCHO | ADDRESS ON FILE | | | | | | | |
| 742749 | Ramona Serrano Santana | HC-1 Box 5928 | | | | Guaynabo | | 00971 | |
| 424678 | RAMONA SERRONA CRUZ | ADDRESS ON FILE | | | | | | | |
| 424679 | RAMONA SILVA SANTANA | ADDRESS ON FILE | | | | | | | |
| 424680 | RAMONA SOSA ROMAN | ADDRESS ON FILE | | | | | | | |
| 742750 | RAMONA SOSA ROMAN | ADDRESS ON FILE | | | | | | | |
| 424681 | RAMONA SOTO | ADDRESS ON FILE | | | | | | | |
| 424682 | RAMONA SOTO NATERA | ADDRESS ON FILE | | | | | | | |
| 424683 | RAMONA SOTO NATERA | ADDRESS ON FILE | | | | | | | |
| 742751 | RAMONA SOTO TORRES | URB EL CULEBRINAS | B 2 CALLE ACACIA | | | SAN SEBASTIAN | PR | 00685 | |
| 424684 | RAMONA TANON | ADDRESS ON FILE | | | | | | | |
| 742752 | RAMONA TAVAREZ DIAZ | BDA ISMAEL | 23 B CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 424685 | RAMONA TORRES | ADDRESS ON FILE | | | | | | | |
| 742753 | RAMONA TORRES CORNIER | PUNTA DIAMANTE | SOLAR BB 27 | | | PONCE | PR | 00731 | |
| 424686 | RAMONA TORRES CUADRADO | ADDRESS ON FILE | | | | | | | |
| 742754 | RAMONA TORRES DIAZ | URB VISTAMAR | 225 CALLE MURCIA | | | CAROLINA | PR | 00983 | |
| 424687 | RAMONA TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| 742755 | RAMONA TORRES RIOS | BO MANI | CARR 341 B 2 5172 | | | MAYAGUEZ | PR | 00680 | |
| 424688 | RAMONA TORRES ROLON | ADDRESS ON FILE | | | | | | | |
| 742756 | RAMONA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 742757 | RAMONA VARGAS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 742758 | RAMONA VAZQUEZ GONZALEZ | P O BOX 1147 | | | | AGUAS BUENAS | PR | 00703 | |
| 424689 | RAMONA VEGA NIEVES | ADDRESS ON FILE | | | | | | | |
| 742759 | RAMONA VEGA RODRIGUEZ | URB VILLAS DE BUENA VENTURA | 50 CALLE AGUEYBANA | | | YABUCOA | PR | 00767 | |
| 424690 | RAMONA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 424691 | RAMONA VELEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 424692 | RAMONA VELEZ/ STEPHANIE DELIZ | ADDRESS ON FILE | | | | | | | |
| 424693 | RAMONA VILLAFANE FLORES | ADDRESS ON FILE | | | | | | | |
| 742760 | RAMONA VILLALOBOS VARGAS | LEVITTOWN | R C 3 CALLE ILAN ILAN | | | TOA BAJA | PR | 00949 | |
| 424694 | RAMONA WALKER MERCADO | ADDRESS ON FILE | | | | | | | |
| 424695 | RAMONA Y OJEDA STUART | ADDRESS ON FILE | | | | | | | |
| 424696 | RAMOND A GIERBOLINI RODRIGUEZ | HÉCTOR E. PEDROSA LUNA | PO BOX 9023963 | | | SAN JUAN | PR | 00902-3963 | |
| 742761 | RAMOND BERROCALES CINTRON | HC 09 BOX 3901 | | | | SABANA GRANDE | PR | 00637 | |
| 742762 | RAMONITA SOTO PEDROZA | RR 3 BOX 3653 | | | | SAN JUAN | PR | 00926 | |
| 742763 | RAMONITA VAZQUEZ RIVERA | BARRIO TOMAS DE CASTRO | I HC 03 BOX 37679 | | | CAGUAS | PR | 00725 | |
| 742764 | RAMONITA ACEVEDO PEREZ | URB PONDEROSA | 626 CALLE LIRIO | | | RIO GRANDE | PR | 00745 | |
| 424697 | RAMONITA ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 742765 | RAMONITA ACOSTA DE QUIRSOLA | 178 CALLEJON FAS | | | | CABO ROJO | PR | 00623 | |
| 424698 | RAMONITA AGOSTO COLON | ADDRESS ON FILE | | | | | | | |
| 742766 | RAMONITA ALICEA | 266 BRISAS DEL CARIBE | | | | PONCE | PR | 00728 | |
| 742767 | RAMONITA ALICEA MELENDEZ | SABANA GARDENS | 25 BLOQUE 1 | | | CAROLINA | PR | 00983 | |
| 742768 | RAMONITA ALMODOVAR MARTINEZ | 160 CALLE VIVES | | | | PONCE | PR | 00731 | |
| 742769 | RAMONITA ALVARADO DAVID | RES MANUEL J RIVERA | EDIF 12 APT 90 | | | COAMO | PR | 00769 | |
| 424699 | RAMONITA AMARO BONILLA | ADDRESS ON FILE | | | | | | | |
| 742770 | RAMONITA APONTE CORTES | BO TABLONA | PO BOX 1775 | | | AGUADA | PR | 00602 | |
| 424700 | RAMONITA ARROYO | ADDRESS ON FILE | | | | | | | |
| 742771 | RAMONITA AVILES SANCHEZ | PO BOX 428 | | | | UTUADO | PR | 00641 | |
| 424702 | RAMONITA AYALA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 742772 | RAMONITA AYALA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 424703 | RAMONITA AYALA VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 424704 | RAMONITA BARREIRO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 424705 | RAMONITA BENITEZ / GENESIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742773 | RAMONITA BOLDONADA FONTANEZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 424706 | RAMONITA BONILLA LINERO | ADDRESS ON FILE | | | | | | | |
| 742774 | RAMONITA BRUNO OLMEDA | URB VALLE TOLIMA | N 17 CALLE MONA MARTI | | | CAGUAS | PR | 00725 | |
| 742775 | RAMONITA BURGOS FRAGOSO | 110 CALLE VALENCIA APTO 2 | | | | SAN JUAN | PR | 00907 | |
| 742776 | RAMONITA BURGOS LOPEZ | TOA ALTA HEIGHTS | N 34 CALLE 18 | | | TOA ALTA | PR | 00953 | |
| 742777 | RAMONITA BURGOS REYES | HC 1 BOX 5048 | | | | JUNCOS | PR | 00777-9701 | |
| 424707 | RAMONITA CAMACHO POWER | ADDRESS ON FILE | | | | | | | |
| 742778 | RAMONITA CARTAGENA NAVARRO | URB LA CUMBRE | 311 CALLE RIO GRANDE | | | SAN JUAN | PR | 00926 | |
| 424708 | RAMONITA CASANOVA MONROIG | ADDRESS ON FILE | | | | | | | |
| 742779 | RAMONITA CASANOVA MONROIG | ADDRESS ON FILE | | | | | | | |
| 742780 | RAMONITA CASTRO AYALA | VILLA COOPERATIVA | G29 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 742781 | RAMONITA CASTRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 424709 | RAMONITA CENTENO CINTRON | ADDRESS ON FILE | | | | | | | |
| 742782 | RAMONITA CLAUDIO GONZALEZ | URB MARIOLGA | YY 8 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 424710 | RAMONITA COLLAZO SANTOS | ADDRESS ON FILE | | | | | | | |
| 424711 | RAMONITA COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 424712 | RAMONITA COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 424713 | RAMONITA CORDERO REYES | ADDRESS ON FILE | | | | | | | |
| 424714 | RAMONITA CORREA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 742783 | RAMONITA CORREA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 424715 | RAMONITA CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 742784 | RAMONITA COSME GUZMAN | BO FURNIAS | HC 01 BOX 4404 | | | LAS MARIAS | PR | 00670 | |
| 742785 | RAMONITA COSS TIRADO | URB TURABO GARDENS R 35 CALLE 26 | | | | CAGUAS | PR | 00725 | |
| 424716 | RAMONITA COSTAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 742786 | RAMONITA COTTO AYALA | PO BOX 8403 | | | | CAGUAS | PR | 00726 | |
| 424717 | RAMONITA COTTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 742787 | RAMONITA CRUZ ALBINO | VILLA FONTANA | JL 23 CALLE VIA 24 | | | CAROLINA | PR | 00983 | |
| 424718 | RAMONITA CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 424719 | RAMONITA CRUZ PENALVERT | ADDRESS ON FILE | | | | | | | |
| 424720 | RAMONITA CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 424721 | RAMONITA CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 742788 | RAMONITA CRUZ RAMOS | HC 1 BOX 21661 | | | | CAGUAS | PR | 00725 | |
| 424722 | RAMONITA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 742789 | RAMONITA CRUZ SANJURJO | BORINQUEN TOWERS | 1486 AVE ROOSEVELT EDF 2 APT 913 | | | SAN JUAN | PR | 00920 | |
| 424723 | RAMONITA DAVILA RIVAS | ADDRESS ON FILE | | | | | | | |
| 424724 | RAMONITA DE LEON ALONSO | ADDRESS ON FILE | | | | | | | |
| 742790 | RAMONITA DE LEON CACERES | RES NARCISO VARONA | EDIF 21 APTO 166 BOX 770 | | | JUNCOS | PR | 00777 | |
| 424725 | RAMONITA DE LOURDES DIAZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 424726 | RAMONITA DEL VALLE DBA CASA DORADA INC | RR 1 BOX 3584 | | | | CIDRA | PR | 00739 | |
| 742791 | RAMONITA DELGADO BERMUDEZ | BDA SANTA ANA | 281-02 CALLE A | | | GUAYAMA | PR | 00784 | |
| 424727 | RAMONITA DELGADO CASTRO | ADDRESS ON FILE | | | | | | | |
| 424728 | RAMONITA DELGADO GUIDICELLY | ADDRESS ON FILE | | | | | | | |
| 742792 | RAMONITA DIAZ CARRASQUILLO | URB PARQUE ECUESTRE | Q 3 CALLE 43 | | | CAROLINA | PR | 00987 | |
| 742793 | RAMONITA DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 742794 | RAMONITA DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 742795 | RAMONITA DIAZ SANCHEZ | TOA ALTA HEIGHTS | K 16 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 424729 | RAMONITA DIAZ VILLARINI | ADDRESS ON FILE | | | | | | | |
| 742796 | RAMONITA DIAZ VILLARINI | HC 72 BOX 7417 | | | | CAYEY | PR | 00736 | |
| 742797 | RAMONITA DOBLE MARTI | BO DULCES LABIOS | 257 CALLE LAVEZARRI | | | MAYAGUEZ | PR | 00680 | |
| 742798 | RAMONITA DUPREY SACHEZ | REPARTO METROPOLITANO | 983 CALLE 17 SE | | | SAN JUAN | PR | 00921 | |
| 424730 | RAMONITA DUQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 424731 | RAMONITA ELEUTICE MEDINA | ADDRESS ON FILE | | | | | | | |
| 424732 | RAMONITA ELIZA MORALES | ADDRESS ON FILE | | | | | | | |
| 424733 | RAMONITA FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 742799 | RAMONITA FERNANDEZ MORALES | URB JARDIN DEL ESTE | B 10 CALLE ALMENDRILLO | | | NAGUABO | PR | 00718 | |
| 742800 | RAMONITA FIGUEROA ADORNO | RES SIERRA BERDECIA | EDIF H APT 62 | | | CIALES | PR | 00638 | |
| 742801 | RAMONITA FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 742802 | RAMONITA FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 742803 | RAMONITA FONSECA BAEZ | URB NOTRE DAME | A 10 CALLE SAN LUCAS | | | CAGUAS | PR | 00725 | |
| 742804 | RAMONITA FONSECA BAEZ | VILLA GUADALUPE | GG 6 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 424734 | RAMONITA GAETAN PENA | ADDRESS ON FILE | | | | | | | |
| 742805 | RAMONITA GARCIA BERMUDEZ | COND EL ATLANTICO APT 905 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 742806 | RAMONITA GOMEZ ARZUAGA | HC 02 BOX 10048 | SUITE 18 | | | JUNCOS | PR | 00777 | |
| 424735 | RAMONITA GOMEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 424736 | RAMONITA GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 424737 | RAMONITA GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 742807 | RAMONITA GONZALEZ SANTIAGO | PO BOX 1231 | | | | YAUCO | PR | 00698 | |
| 742808 | RAMONITA HDEZ DE JESUS | BO MAMEY | HC 2 BOX 19081 | | | GURABO | PR | 00778 | |
| 424738 | RAMONITA HIDALGO | ADDRESS ON FILE | | | | | | | |
| 742809 | RAMONITA HUERTAS BONILLA | ADDRESS ON FILE | | | | | | | |
| 424740 | RAMONITA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 742810 | RAMONITA IRIZARRY LOPEZ | 35 B CALLE SOL | | | | PONCE | PR | 00730 | |
| 742811 | RAMONITA JIMENEZ CABRERA | CORREO GENERAL | | | | LOIZA | PR | 00772 | |
| 742812 | RAMONITA JIMENEZ ESPADA | RIVIWIEW | Y9 CALLE 20 URB RIVER VIEW | | | BAYAMON | PR | 00961 | |
| 742813 | RAMONITA LAZU FELIX | 14842 CEDAR BRANCH WAY | | | | ORLANDO | PR | 32824 | |
| 742814 | RAMONITA LLANTIN SANTIAGO | BOX 1036 | | | | SAN GERMAN | PR | 00683 | |
| 742815 | RAMONITA LOIZ FLORES | PO BOX 983 | | | | CAGUAS | PR | 00726 | |
| 742816 | RAMONITA LOPEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 742817 | RAMONITA LOPEZ PABON | 5 LAS ARENAS | | | | JAYUYA | PR | 00664 | |
| 742818 | RAMONITA LOZANO CAEZ | ADDRESS ON FILE | | | | | | | |
| 742819 | RAMONITA LUCIANO RIVERA | COND TWIN TOWERS | 3110 CALLE ANIBAL APTO 63 | | | PONCE | PR | 00717-0908 | |
| 424741 | RAMONITA LUGO CANCHANI | ADDRESS ON FILE | | | | | | | |
| 742820 | RAMONITA M CACHO SANTOS | PO BOX 40635 | | | | SAN JUAN | PR | 00940-0635 | |
| 742821 | RAMONITA MALAVE RIVERA | RR 04 BOX 16309 | | | | A¥ASCO | PR | 00610 | |
| 742822 | RAMONITA MARRERO MORALES | RIO HONDO | CARR MAXIMINO BARBOSA CALLE 426 | | | MAYAGUEZ | PR | 00680 | |
| 424742 | RAMONITA MARTELL IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 742823 | RAMONITA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 742824 | RAMONITA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 742825 | RAMONITA MARTINEZ DIAZ | RES LA PLATA R 8 | CALLE JADE | | | CAYEY | PR | 00736-4801 | |
| 742826 | RAMONITA MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 742827 | RAMONITA MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 424743 | RAMONITA MATOS ALEMANY | ADDRESS ON FILE | | | | | | | |
| 742828 | RAMONITA MATOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 424744 | RAMONITA MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 742829 | RAMONITA MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 742830 | RAMONITA MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 742831 | RAMONITA MEDINA SOTO | BO HATO VIEJO CALICHE | HC 04 BOX 76015 | | | ARECIBO | PR | 00612 | |
| 742832 | RAMONITA MEJIAS COLON | HC 8 BOX 928 | | | | PONCE | PR | 00731 | |
| 424745 | RAMONITA MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742833 | RAMONITA MENA SABALETA | MIRAFLORES C/23 11 NUM 19 | | | | BAYAMON | PR | 00957 | |
| 424746 | RAMONITA MENDEZ ESTIEN | ADDRESS ON FILE | | | | | | | |
| 742834 | RAMONITA MENDEZ RIVERA | BO LA BARRA | CALLE 11 | | | CAGUAS | PR | 00725 | |
| 742835 | RAMONITA MERCADO COLON | D 35 URB SAN THAMA | | | | PONCE | PR | 00731 | |
| 742836 | RAMONITA MERCADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 424748 | RAMONITA MILLAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 742837 | RAMONITA MOJICA FALU | BUENA VISTA | 255 CALLE D | | | SAN JUAN | PR | 00917 | |
| 424749 | RAMONITA MONTALVO BAEZ | ADDRESS ON FILE | | | | | | | |
| 742838 | RAMONITA MORALES RODRIGUEZ | RR 02 BOX 5467 | | | | TOA ALTA | PR | 00953 | |
| 742839 | RAMONITA MORENO CRUZ | HC 1 BOX 4398 | | | | RINCON | PR | 00677 | |
| 424750 | RAMONITA NATAL BAEZ | ADDRESS ON FILE | | | | | | | |
| 742840 | RAMONITA NATAL LEON | 156 LUIS LLORENS TORRES | EDIF 8 | | | SAN JUAN | PR | 00913 | |
| 742841 | RAMONITA NEGRON | URB VILLA CAROLINA | 106-1 CALLE 103 | | | CAROLINA | PR | 00985 | |
| 424751 | RAMONITA NEGRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 742842 | RAMONITA NIEVES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 742843 | RAMONITA NIEVES | URB JARDINES DE CAROLINA | K 37 CALLE K | | | CAROLINA | PR | 00983 | |
| 742844 | RAMONITA NIEVES AREVALO | ADDRESS ON FILE | | | | | | | |
| 742845 | RAMONITA OCASIO CRUZ | URB MARISOL E 28 CALLE 8 | | | | ARECIBO | PR | 00612 | |
| 742846 | RAMONITA OCASIO RODRIGUEZ | URB FERRER | 9 CALLE 1 | | | CIDRA | PR | 00739 | |
| 424752 | RAMONITA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 742847 | RAMONITA ORTIZ | URB STA ELENA | 41 CALLE 3 | | | YABUCOA | PR | 00767-3815 | |
| 742848 | RAMONITA ORTIZ BAEZ | URB BAYAMON GDNS | HH27 CALLE SANDY | | | BAYAMON | PR | 00957 | |
| 742849 | RAMONITA ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 742850 | RAMONITA ORTIZ PAGAN | HC 03 BOX 19508 | | | | LAJAS | PR | 00667-9624 | |
| 424753 | RAMONITA PAGAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 742851 | RAMONITA PAGAN FIGUEROA | SIERRA BAYAMON | 3 CALLE 31 BQ 33 | | | BAYAMON | PR | 00961 | |
| 742852 | RAMONITA PEREZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 742853 | RAMONITA PEREZ CORTES | PO BOX 663 | | | | AGUADA | PR | 00602 | |
| 424754 | RAMONITA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 742854 | RAMONITA PEREZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 424755 | RAMONITA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 742855 | RAMONITA PEREZ VERDEJO | URB COUNTRY CLUB | HW 31 CALLE 253 | | | CAROLINA | PR | 00982 | |
| 742856 | RAMONITA QUINONES PIETRI | URB LOS ALMENDROS | E A 65 CALLE TILO | | | BAYAMON | PR | 00956 | |
| 424756 | RAMONITA QUINONES TIRADO | ADDRESS ON FILE | | | | | | | |
| 424757 | RAMONITA QUINONEZ DATIL | ADDRESS ON FILE | | | | | | | |
| 424758 | RAMONITA QUINONEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 424759 | RAMONITA RAMIREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 424760 | RAMONITA RAMIREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 424761 | RAMONITA RAMOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 424762 | RAMONITA RAMOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 742857 | RAMONITA RAMOS GONZALEZ | HC 3 BOX 37215 | | | | CAGUAS | PR | 00725 | |
| 742858 | RAMONITA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 742859 | RAMONITA RESTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 742860 | RAMONITA REYES CENTENO | RR 3 BOX 10422-4 | | | | TOA ALTA | PR | 00953 | |
| 742861 | RAMONITA REYES MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 742862 | RAMONITA REYES NEGRON | ADDRESS ON FILE | | | | | | | |
| 742863 | RAMONITA REYES REYES | ADDRESS ON FILE | | | | | | | |
| 424763 | RAMONITA REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742864 | RAMONITA RIOS | ADDRESS ON FILE | | | | | | | |
| 742865 | RAMONITA RIOS DIAZ | COND VILLA EL DIAMANTINO | BO MARTIN GONZALEZ APT A 5 | | | CAROLINA | PR | 00987 | |
| 742866 | RAMONITA RIVERA BAEZ | 23 CALLE ARECIBO | | | | SAN JUAN | PR | 00918 | |
| 424764 | RAMONITA RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 742867 | RAMONITA RIVERA COLON | VILLA MADRID | K 5 CALLE 5 | | | COAMO | PR | 00769 | |
| 742868 | RAMONITA RIVERA COLON | RES EL FARO | EDIF 5 APTO 42 | | | CAROLINA | PR | 00985 | |
| 742869 | RAMONITA RIVERA DAVILA | URB SAN SOUCI | T9 CALLE 15 | | | BAYAMON | PR | 00956 | |
| 424765 | RAMONITA RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 424766 | RAMONITA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 424767 | RAMONITA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 742870 | RAMONITA RIVERA PEREZ | URB COLINAS VERDES | 10 CALLE T | | | SAN SEBASTIAN | PR | 00685 | |
| 742871 | RAMONITA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 742872 | RAMONITA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 424768 | RAMONITA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 424769 | RAMONITA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 424771 | RAMONITA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742873 | RAMONITA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742874 | RAMONITA RODRIGUEZ | HC-05 BOX 61898 | | | | CAGUAS | PR | 00725-9250 | |
| 742875 | RAMONITA RODRIGUEZ | URB CONSTANCIA | 196 CALLE 1 | | | PONCE | PR | 00731 | |
| 742876 | RAMONITA RODRIGUEZ | URB EL CORTIJO | C 17 Q 37 | | | BAYAMON | PR | 00956 | |
| 771224 | RAMONITA RODRIGUEZ NOGUE | ADDRESS ON FILE | | | | | | | |
| 742877 | RAMONITA RODRIGUEZ NOGUE | ADDRESS ON FILE | | | | | | | |
| 742878 | RAMONITA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 424772 | RAMONITA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 424773 | RAMONITA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742880 | RAMONITA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 742879 | RAMONITA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 424774 | RAMONITA RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 742881 | RAMONITA RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 742882 | RAMONITA ROLON FELICIANO | LOMAS VERDES | U 22 CALLE DRAGON 3 | | | BAYAMON | PR | 00956 | |
| 742883 | RAMONITA ROMAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 424775 | RAMONITA ROSA BADILLO | ADDRESS ON FILE | | | | | | | |
| 424776 | RAMONITA ROSADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 742884 | RAMONITA ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 742885 | RAMONITA RUIZ REYES | URB EL MADRIGAL L 9 | CALLE 11 | | | PONCE | PR | 00731 | |
| 742886 | RAMONITA SALAS RODRIGUEZ | URB LOS ANGELES | WK 22 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |
| 424777 | RAMONITA SALAS TORRES | ADDRESS ON FILE | | | | | | | |
| 424778 | RAMONITA SALIVA TRICOCHE | ADDRESS ON FILE | | | | | | | |
| 742887 | RAMONITA SAN MARTIN GONZALEZ | PO BOX 601 | | | | SABANA SECA | PR | 00952 | |
| 742888 | RAMONITA SANCHEZ BERRIOS | JARDINES DE COUNTRY CLUB | P 16 CALLE 12 | | | CAROLINA | PR | 00925 | |
| 742889 | RAMONITA SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 742890 | RAMONITA SANCHEZ MONTIJO | ADDRESS ON FILE | | | | | | | |
| 742891 | RAMONITA SANTANA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 424779 | RAMONITA SANTIAGO CABANAS | ADDRESS ON FILE | | | | | | | |
| 742892 | RAMONITA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 424780 | RAMONITA SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 742893 | RAMONITA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 742894 | RAMONITA SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 424781 | RAMONITA SANTOS | ADDRESS ON FILE | | | | | | | |
| 424782 | RAMONITA SANTOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 742895 | RAMONITA SERRANO ROJAS | PO BOX 168 | | | | SAN LORENZO | PR | 00754 | |
| 742896 | RAMONITA SILVA FIGUERAS | PUERTO NUEVO | 1140 C/ CANURIA | | | SAN JUAN | PR | 00920 | |
| 424783 | RAMONITA SOLIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 742897 | RAMONITA SOLIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742898 | RAMONITA SOTO PEREZ | COND DE DIEGO | 444 CALLE DE DIEGO APT. 1605 | | | SAN JUAN | PR | 00923-3007 | |
| 424784 | RAMONITA SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 424785 | Ramonita Telles MartInez | ADDRESS ON FILE | | | | | | | |
| 424786 | RAMONITA TIRADO APONTE | ADDRESS ON FILE | | | | | | | |
| 742899 | RAMONITA TORRES | HC 7 BOX 2404 | | | | PONCE | PR | 00731-9605 | |
| 742900 | RAMONITA TORRES CORA | URB ARROYO DEL MAR | CASA 106 | | | ARROYO | PR | 00714 | |
| 742901 | RAMONITA TORRES GUZMAN | BOX 313 | | | | MAUNABO | PR | 00707 | |
| 424787 | RAMONITA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 424788 | RAMONITA TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 742902 | RAMONITA VARGAS FLORES | COND TORRES DE CAROLINA | APTO 1403 | | | CAROLINA | PR | 00987 | |
| 424789 | RAMONITA VARGAS FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 424790 | RAMONITA VARGAS MEDINA | ADDRESS ON FILE | | | | | | | |
| 742903 | RAMONITA VARGAS MERCADO | BO LLANOS | CARR 312 KM 5 H 9MT | | | CABO ROJO | PR | 00623 | |
| 742904 | RAMONITA VAZQUEZ MOMIES | ADDRESS ON FILE | | | | | | | |
| 424791 | RAMONITA VEGA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 742905 | RAMONITA VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 742906 | RAMONITA VELEZ HERNANDEZ | COOP TORRES DE CAROLINA | APTO 307 A | | | CAROLINA | PR | 00979 | |
| 742907 | RAMONITA VELEZ TORRES | 12 JARD DE MAYAGUEZ | APT 1208 | | | MAYAGUEZ | PR | 00680 | |
| 742908 | RAMONITA VELEZ VELEZ | URB LA RIVERA | 977 CALLE 5 S O | | | SAN JUAN | PR | 00928 | |
| 742909 | RAMONITA VERA RIVERA | RES LLORENS TORRES | EDIF 38 APT 116 | | | SAN JUAN | PR | 00907 | |
| 742910 | RAMONITA VILLANUEVA FIGUEROA | URB COSTA BRAVA | E 64 CALLE 12 | | | ISABELA | PR | 00662 | |
| 742911 | RAMONS AUTO SHOP | BO OBRERO | 622 CALLE WEBB | | | SAN JUAN | PR | 00915 | |
| 424793 | RAMONS COMERCIAL | AVE MUNOZ RIVERA | CARR 171 KM 0 3 | | | CIDRA | PR | 00739 | |
| 742912 | RAMON'S COMMERCIAL | RR 03 BOX 3800 | | | | CIDRA | PR | 00739 | |
| 742913 | RAMON'S JAGUAR SHOP | VILLA CAPARRA 228 CARR 2 | | | | GUAYNABO | PR | 00966 | |
| 742914 | RAMONY CARABALLO FERNANDEZ | URB VILLAS DE CANEY | A 41 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | |
| 424794 | RAMOS LOPEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 424795 | Ramos Rodriguez, Maylin | ADDRESS ON FILE | | | | | | | |
| 424796 | RAMOS & MORALES INC | URB MABU | B1 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 424797 | RAMOS & RAMOS REALTY INC | PO BOX 2153 | | | | BAYAMON | PR | 00960 | |
| 742915 | RAMOS & RAMOS SE/RICARDO RAMOS & MANUEL | GARDEN HILLS | MA 6 B CALLE PARKLANE | | | GUAYNABO | PR | 00966 | |
| 424798 | RAMOS ., WILLIAM | ADDRESS ON FILE | | | | | | | |
| 424799 | RAMOS ABUNDI, VICTOR | ADDRESS ON FILE | | | | | | | |
| 424800 | RAMOS ACEVEDO, AIDA | ADDRESS ON FILE | | | | | | | |
| 424801 | RAMOS ACEVEDO, ALLEEN | ADDRESS ON FILE | | | | | | | |
| 424802 | RAMOS ACEVEDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 424803 | RAMOS ACEVEDO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 424804 | RAMOS ACEVEDO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 424805 | RAMOS ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 424806 | Ramos Acevedo, Elso | ADDRESS ON FILE | | | | | | | |
| 424807 | RAMOS ACEVEDO, ELSO | ADDRESS ON FILE | | | | | | | |
| 424808 | RAMOS ACEVEDO, ENID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 424809 | RAMOS ACEVEDO, FLORENTIN | ADDRESS ON FILE | | | | | | | |
| 424810 | RAMOS ACEVEDO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 424811 | RAMOS ACEVEDO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 424812 | RAMOS ACEVEDO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 424813 | RAMOS ACEVEDO, JACOB | ADDRESS ON FILE | | | | | | | |
| 424814 | RAMOS ACEVEDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 424816 | Ramos Acevedo, Jose L | ADDRESS ON FILE | | | | | | | |
| 424817 | RAMOS ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 424818 | RAMOS ACEVEDO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 424819 | RAMOS ACEVEDO, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 424820 | RAMOS ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 424821 | RAMOS ACEVEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 424822 | RAMOS ACEVEDO, NANCY | ADDRESS ON FILE | | | | | | | |
| 424823 | RAMOS ACEVEDO, NATASHA | ADDRESS ON FILE | | | | | | | |
| 424824 | RAMOS ACEVEDO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 424825 | RAMOS ACEVEDO, NELSIE | ADDRESS ON FILE | | | | | | | |
| 424826 | RAMOS ACEVEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 424827 | RAMOS ACEVEDO, OLGA | ADDRESS ON FILE | | | | | | | |
| 424828 | RAMOS ACEVEDO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 424829 | RAMOS ACEVEDO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 424830 | RAMOS ACEVEDO, RAUL | ADDRESS ON FILE | | | | | | | |
| 424831 | Ramos Acevedo, Rodrigo H | ADDRESS ON FILE | | | | | | | |
| 424832 | RAMOS ACEVEDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 424833 | RAMOS ACEVEDO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 424834 | RAMOS ACEVEDO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 424835 | RAMOS ACEVEDO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 424836 | RAMOS ACEVEDO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 424837 | RAMOS ACEVEDO, WANDISLEY | ADDRESS ON FILE | | | | | | | |
| 424838 | RAMOS ACEVEDO, WILSON | ADDRESS ON FILE | | | | | | | |
| 424839 | RAMOS ACEVEDO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 424840 | RAMOS ACEVEDO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 424841 | RAMOS ACOSTA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 424842 | RAMOS ACOSTA, FRANCYS N. | ADDRESS ON FILE | | | | | | | |
| 424843 | RAMOS ACOSTA, JEIMIMAR | ADDRESS ON FILE | | | | | | | |
| 424844 | RAMOS ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 424845 | RAMOS ACOSTA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 424846 | RAMOS ACOSTA, MIRGRELIS | ADDRESS ON FILE | | | | | | | |
| 424847 | RAMOS ACOSTA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 424848 | RAMOS ACOSTA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 424849 | RAMOS ADAMES, EDITH | ADDRESS ON FILE | | | | | | | |
| 424850 | RAMOS ADAMES, IRMA | ADDRESS ON FILE | | | | | | | |
| 424851 | RAMOS ADAMES, ROMILDA | ADDRESS ON FILE | | | | | | | |
| 424852 | RAMOS ADORNO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 424853 | RAMOS ADORNO, ILKA | ADDRESS ON FILE | | | | | | | |
| 424854 | RAMOS ADORNO, JUAN L | ADDRESS ON FILE | | | | | | | |
| 424855 | RAMOS ADORNO, NILDA | ADDRESS ON FILE | | | | | | | |
| 424856 | RAMOS ADORNO, NIVIA | ADDRESS ON FILE | | | | | | | |
| 424857 | Ramos Adorno, Pedro L. | ADDRESS ON FILE | | | | | | | |
| 424858 | RAMOS AGOSTINI, LUIS | ADDRESS ON FILE | | | | | | | |
| 424859 | Ramos Agostini, Luis A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 424860 | Ramos Agosto, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 424861 | RAMOS AGOSTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 424862 | Ramos Agosto, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 424863 | Ramos Agosto, Joel | ADDRESS ON FILE | | | | | | | |
| 424864 | RAMOS AGOSTO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 424865 | RAMOS ALAMO, AMNERYS | ADDRESS ON FILE | | | | | | | |
| 424866 | RAMOS ALAMO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 424867 | RAMOS ALAMO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 424868 | RAMOS ALAMO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 424869 | RAMOS ALAMO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 424870 | RAMOS ALAMO, MARICEL | ADDRESS ON FILE | | | | | | | |
| 424871 | RAMOS ALAMO, MARICEL | ADDRESS ON FILE | | | | | | | |
| 424872 | RAMOS ALAMO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 424873 | RAMOS ALBARRAN, BRYAN | ADDRESS ON FILE | | | | | | | |
| 424874 | RAMOS ALBINO, LUZ | ADDRESS ON FILE | | | | | | | |
| 424875 | RAMOS ALCONINI MD, NESTOR W | ADDRESS ON FILE | | | | | | | |
| 424876 | Ramos Aldarondo, Antonio | ADDRESS ON FILE | | | | | | | |
| 424877 | RAMOS ALDARONDO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 424878 | RAMOS ALEGRIA, TAMARA M | ADDRESS ON FILE | | | | | | | |
| 424879 | RAMOS ALEJANDRO, BIBIANA | ADDRESS ON FILE | | | | | | | |
| 424880 | RAMOS ALEJANDRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 424881 | Ramos Alejandro, Luis A. | ADDRESS ON FILE | | | | | | | |
| 424882 | RAMOS ALEJANDRO, NILDA | ADDRESS ON FILE | | | | | | | |
| 424883 | RAMOS ALEJANDRO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 424884 | RAMOS ALERS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 424885 | RAMOS ALERS, JESMAR | ADDRESS ON FILE | | | | | | | |
| 424886 | RAMOS ALERS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 424887 | RAMOS ALERS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 424888 | RAMOS ALFONSECA, LIZA | ADDRESS ON FILE | | | | | | | |
| 424889 | RAMOS ALFONSO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 424890 | RAMOS ALGARIN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 424891 | RAMOS ALGARIN, LUZ F | ADDRESS ON FILE | | | | | | | |
| 424892 | RAMOS ALGARIN, MAGALI | ADDRESS ON FILE | | | | | | | |
| 424893 | RAMOS ALGARIN, MILTON | ADDRESS ON FILE | | | | | | | |
| 424894 | RAMOS ALICEA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 424895 | Ramos Alicea, Elsa | ADDRESS ON FILE | | | | | | | |
| 424896 | RAMOS ALICEA, ELYMILETLY | ADDRESS ON FILE | | | | | | | |
| 424897 | RAMOS ALICEA, ELYMILETLY | ADDRESS ON FILE | | | | | | | |
| 424898 | RAMOS ALICEA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 424899 | RAMOS ALICEA, HENRY | ADDRESS ON FILE | | | | | | | |
| 424900 | RAMOS ALICEA, HENRY C | ADDRESS ON FILE | | | | | | | |
| 424901 | RAMOS ALICEA, IRIS | ADDRESS ON FILE | | | | | | | |
| 424902 | RAMOS ALICEA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 424903 | RAMOS ALICEA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 424904 | RAMOS ALICEA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 424906 | RAMOS ALICEA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 424907 | RAMOS ALICEA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 424908 | RAMOS ALICEA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 424909 | RAMOS ALICEA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 424910 | RAMOS ALICEA, SUJELEE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 742916 | RAMOS ALICEA,JOSE L. | ADDRESS ON FILE | | | | | | | |
| 424911 | RAMOS ALLENDE, ENID | ADDRESS ON FILE | | | | | | | |
| 424912 | RAMOS ALMODOVAR, CARLOS T | ADDRESS ON FILE | | | | | | | |
| 424913 | RAMOS ALMODOVAR, SANDRA | ADDRESS ON FILE | | | | | | | |
| 424914 | RAMOS ALOMAR, ROSE M | ADDRESS ON FILE | | | | | | | |
| 424915 | RAMOS ALONSO, TANIA A | ADDRESS ON FILE | | | | | | | |
| 742917 | RAMOS ALUMINUIM WORKS | REP PUEBLO NUEVO | 53 CALLE CORAL | | | SAN GERMAN | PR | 00683 | |
| 424917 | RAMOS ALVARADO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 424918 | RAMOS ALVARADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 424919 | RAMOS ALVARADO, IVAN E | ADDRESS ON FILE | | | | | | | |
| 424920 | RAMOS ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 424921 | RAMOS ALVARADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 424922 | RAMOS ALVARADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 424923 | RAMOS ALVARADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 424924 | RAMOS ALVARADO, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 424925 | RAMOS ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 424926 | RAMOS ALVAREZ GLORYSELA | EMILIO CANCIO BELLO ROMEU | 1702 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 | |
| 424927 | RAMOS ALVAREZ MD, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 424928 | RAMOS ALVAREZ, ANATABA | ADDRESS ON FILE | | | | | | | |
| 424929 | RAMOS ALVAREZ, CACIMAR | ADDRESS ON FILE | | | | | | | |
| 424930 | RAMOS ALVAREZ, CLARA G | ADDRESS ON FILE | | | | | | | |
| 424931 | RAMOS ALVAREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 424932 | RAMOS ALVAREZ, DAVID A | ADDRESS ON FILE | | | | | | | |
| 424933 | RAMOS ALVAREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 424934 | Ramos Alvarez, Gerald | ADDRESS ON FILE | | | | | | | |
| 424935 | RAMOS ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 424936 | RAMOS ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 424937 | RAMOS ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 424938 | RAMOS ALVAREZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 424939 | RAMOS ALVAREZ, KATSI R. | ADDRESS ON FILE | | | | | | | |
| 424940 | RAMOS ALVAREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 424941 | RAMOS ALVAREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 424942 | RAMOS ALVAREZ, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 424943 | RAMOS ALVELO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 424944 | RAMOS ALVES, GEOVANY N | ADDRESS ON FILE | | | | | | | |
| 424945 | RAMOS ALVEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 424946 | RAMOS ALVEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 424947 | RAMOS AMADOR, JOSE | ADDRESS ON FILE | | | | | | | |
| 424948 | RAMOS AMALBERT, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 424949 | RAMOS AMARO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 424950 | RAMOS AMARO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 424951 | RAMOS AMARO, ANIBAL A | ADDRESS ON FILE | | | | | | | |
| 424952 | RAMOS AMARO, AUREA D | ADDRESS ON FILE | | | | | | | |
| 424953 | RAMOS AMARO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 424954 | RAMOS AMARO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 424955 | RAMOS AMARO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 424956 | RAMOS AMARO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 424957 | RAMOS AMARO, MARCO A. | ADDRESS ON FILE | | | | | | | |
| 424959 | Ramos Amill, Carmen I | ADDRESS ON FILE | | | | | | | |
| 424960 | RAMOS ANAZAGASTY, ERMELINDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 424961 | RAMOS ANAZAGOSTY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 424962 | RAMOS ANDINO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 424963 | RAMOS ANDINO, DIMARY | ADDRESS ON FILE | | | | | | | |
| 424964 | RAMOS ANDINO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 424965 | Ramos Andujar, Andy | ADDRESS ON FILE | | | | | | | |
| 424966 | RAMOS ANGLERO, GLADYS N | ADDRESS ON FILE | | | | | | | |
| 424967 | Ramos Anguita, Ramon | ADDRESS ON FILE | | | | | | | |
| 424968 | RAMOS ANGULO, IVAN | ADDRESS ON FILE | | | | | | | |
| 424969 | RAMOS ANGULO, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| 424970 | RAMOS ANGULO, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| 424971 | Ramos Anquero, Miguel | ADDRESS ON FILE | | | | | | | |
| 424972 | RAMOS APONTE, ADRIAN A | ADDRESS ON FILE | | | | | | | |
| 424973 | Ramos Aponte, Alfredo L. | ADDRESS ON FILE | | | | | | | |
| 424974 | RAMOS APONTE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 424975 | RAMOS APONTE, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 424976 | RAMOS APONTE, GENESIS | ADDRESS ON FILE | | | | | | | |
| 424977 | RAMOS APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 424978 | RAMOS APONTE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 424979 | RAMOS APONTE, JUAN A | ADDRESS ON FILE | | | | | | | |
| 424980 | RAMOS APONTE, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 424981 | RAMOS APONTE, LOURDES L. | ADDRESS ON FILE | | | | | | | |
| 424982 | RAMOS APONTE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 424983 | Ramos Aponte, Luis A | ADDRESS ON FILE | | | | | | | |
| 424984 | RAMOS APONTE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 424985 | RAMOS APONTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 424986 | RAMOS APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 424987 | RAMOS APONTE, MARIA S | ADDRESS ON FILE | | | | | | | |
| 424988 | RAMOS APONTE, MARTA | ADDRESS ON FILE | | | | | | | |
| 424989 | RAMOS APONTE, NILSA | ADDRESS ON FILE | | | | | | | |
| 424990 | RAMOS APONTE, ORIALIS | ADDRESS ON FILE | | | | | | | |
| 424991 | Ramos Aponte, Orialis M | ADDRESS ON FILE | | | | | | | |
| 424992 | RAMOS APONTE, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 424993 | RAMOS APONTE, RAMON | ADDRESS ON FILE | | | | | | | |
| 424994 | RAMOS APONTE, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 424995 | Ramos Aponte, Rodrigo A. | ADDRESS ON FILE | | | | | | | |
| 424996 | RAMOS APONTE, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 424997 | RAMOS AQUILES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 424998 | RAMOS AQUINO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 424999 | RAMOS AQUINO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 425000 | RAMOS AQUINO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 425001 | RAMOS ARBELO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 425002 | RAMOS ARBELO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 425003 | RAMOS ARCE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 425004 | Ramos Arce, Cristobal | ADDRESS ON FILE | | | | | | | |
| 425005 | RAMOS ARCE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 425006 | RAMOS ARCE, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 425007 | RAMOS ARCE, MARTA | ADDRESS ON FILE | | | | | | | |
| 425008 | RAMOS ARCE, PURA | ADDRESS ON FILE | | | | | | | |
| 425009 | RAMOS ARGUINZONI, BENITO | ADDRESS ON FILE | | | | | | | |
| 425010 | RAMOS AROCHO, ABIGAIL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 425011 | Ramos Arocho, Carmen | ADDRESS ON FILE | | | | | | | |
| 425012 | RAMOS AROCHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 425013 | RAMOS AROCHO, EMELINDA | ADDRESS ON FILE | | | | | | | |
| 425014 | RAMOS ARROYO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 425015 | RAMOS ARROYO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 425016 | RAMOS ARROYO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 425017 | RAMOS ARROYO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 425018 | RAMOS ARROYO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 425019 | RAMOS ARROYO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 425020 | RAMOS ARROYO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 425021 | RAMOS ARROYO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 425022 | Ramos Arroyo, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 425023 | RAMOS ARROYO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 425024 | Ramos Arroyo, Luis | ADDRESS ON FILE | | | | | | | |
| 425025 | Ramos Arroyo, Luis | ADDRESS ON FILE | | | | | | | |
| 425026 | RAMOS ARROYO, MARISA | ADDRESS ON FILE | | | | | | | |
| 425027 | RAMOS ARROYO, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 425028 | RAMOS ARROYO, NITZA MARIA | ADDRESS ON FILE | | | | | | | |
| 425029 | RAMOS ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 425030 | RAMOS ARROYO, RAISA | ADDRESS ON FILE | | | | | | | |
| 425031 | RAMOS ARROYO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 425032 | RAMOS ARROYO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 425033 | Ramos Arroyo, Sasha | ADDRESS ON FILE | | | | | | | |
| 425034 | RAMOS ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 425035 | RAMOS ARROYO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 425037 | RAMOS ARSUAGA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 425038 | RAMOS ARVELO, LUIS | ADDRESS ON FILE | | | | | | | |
| 425039 | RAMOS ARZOLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 425040 | RAMOS ARZOLA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 425041 | RAMOS ARZOLA, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 425042 | RAMOS ARZUAGA, RAUL | ADDRESS ON FILE | | | | | | | |
| 425043 | RAMOS ASCENCIO, ANA | ADDRESS ON FILE | | | | | | | |
| 425044 | RAMOS ASCENCIO, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 425045 | RAMOS ASENCIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 425046 | RAMOS ASTACIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 425047 | RAMOS ASTACIO, YANCY | ADDRESS ON FILE | | | | | | | |
| 425048 | RAMOS ATILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 425049 | RAMOS ATILES, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 425050 | RAMOS ATILES, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 425051 | RAMOS ATILES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 425052 | RAMOS ATILES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 425053 | RAMOS ATILES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 742918 | RAMOS AUTO AIR | URB CANA | PP 1 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 742919 | RAMOS AUTO ELECTRIC | 174 CALLE MARINA | | | | AGUADA | PR | 00602 | |
| 742920 | RAMOS AUTO GLASS | HC 04 BOX 44460 | | | | AGUADILLA | PR | 00603-9757 | |
| 742921 | RAMOS AUTO PAINT | PO BOX 602 | | | | SAN SEBASTIAN | PR | 00755 | |
| 425054 | RAMOS AVILA, ANA M | ADDRESS ON FILE | | | | | | | |
| 425055 | RAMOS AVILA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 425056 | RAMOS AVILA, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| 425057 | RAMOS AVILA, DILOREN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 425058 | RAMOS AVILA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 425059 | RAMOS AVILES, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 425060 | RAMOS AVILES, CRUZ | ADDRESS ON FILE | | | | | | | |
| 425061 | RAMOS AVILES, DAMASO | ADDRESS ON FILE | | | | | | | |
| 425062 | RAMOS AVILES, DAMASO | ADDRESS ON FILE | | | | | | | |
| 425063 | Ramos Aviles, Edwin | ADDRESS ON FILE | | | | | | | |
| 425064 | RAMOS AVILES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 425065 | RAMOS AVILES, JESUS | ADDRESS ON FILE | | | | | | | |
| 425066 | RAMOS AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| 425067 | RAMOS AVILES, JUAN L | ADDRESS ON FILE | | | | | | | |
| 425068 | RAMOS AVILES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 425069 | RAMOS AVILES, OMAR | ADDRESS ON FILE | | | | | | | |
| 425070 | RAMOS AVILES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 425071 | RAMOS AVILES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 425072 | RAMOS AVILES, RAINIER | ADDRESS ON FILE | | | | | | | |
| 425073 | RAMOS AYALA, ANA M | ADDRESS ON FILE | | | | | | | |
| 425074 | RAMOS AYALA, ANA R | ADDRESS ON FILE | | | | | | | |
| 425075 | Ramos Ayala, Andy | ADDRESS ON FILE | | | | | | | |
| 425076 | RAMOS AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 425077 | Ramos Ayala, David | ADDRESS ON FILE | | | | | | | |
| 425078 | RAMOS AYALA, ENID | ADDRESS ON FILE | | | | | | | |
| 425079 | RAMOS AYALA, GEISHA | ADDRESS ON FILE | | | | | | | |
| 425080 | RAMOS AYALA, GEISHA M | ADDRESS ON FILE | | | | | | | |
| 425081 | RAMOS AYALA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 425082 | RAMOS AYALA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 425083 | RAMOS AYALA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 425084 | RAMOS AYALA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 425085 | RAMOS AYALA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 425087 | RAMOS AYALA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 425088 | RAMOS AYALA, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 425089 | RAMOS AYALA, NILDA | ADDRESS ON FILE | | | | | | | |
| 425090 | RAMOS AYALA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 425091 | RAMOS AYALA, RICKY | ADDRESS ON FILE | | | | | | | |
| 425092 | RAMOS AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 425093 | RAMOS AYALA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 425094 | RAMOS AYALA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 425095 | RAMOS AYALA, SATURNINA | ADDRESS ON FILE | | | | | | | |
| 425096 | RAMOS AYALA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 425097 | RAMOS AYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 425098 | RAMOS BABILONIA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 425099 | RAMOS BADILLO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 425100 | RAMOS BAEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 425101 | RAMOS BAEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 425102 | RAMOS BAEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 425103 | RAMOS BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 425104 | RAMOS BAEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 425105 | RAMOS BAEZ, ERIC A. | ADDRESS ON FILE | | | | | | | |
| 425106 | RAMOS BAEZ, GIPSY | ADDRESS ON FILE | | | | | | | |
| 425107 | RAMOS BAEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 425108 | RAMOS BAEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 425109 | RAMOS BAEZ, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 425110 | RAMOS BAEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 425111 | RAMOS BAEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 425112 | RAMOS BAEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 425113 | RAMOS BAEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 425114 | RAMOS BAEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 425115 | RAMOS BAEZ, YATZIRIA | ADDRESS ON FILE | | | | | | | |
| 425116 | RAMOS BAHAMUNDI, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 425117 | Ramos Bajanda, Raymond V | ADDRESS ON FILE | | | | | | | |
| 425118 | RAMOS BAJANDAS, ADVILDA | ADDRESS ON FILE | | | | | | | |
| 425119 | RAMOS BAJANDAS, ADVILDA | ADDRESS ON FILE | | | | | | | |
| 425120 | RAMOS BAJANDAS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 425121 | RAMOS BANKS, DENISSE | ADDRESS ON FILE | | | | | | | |
| 425122 | RAMOS BAQUERO, ANA | ADDRESS ON FILE | | | | | | | |
| 425123 | RAMOS BARADA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 425124 | RAMOS BARBOSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 425125 | RAMOS BARBOSA, NANCY E | ADDRESS ON FILE | | | | | | | |
| 425126 | RAMOS BARBOSA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 425127 | RAMOS BARBOSA, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 425128 | RAMOS BARRETO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 425129 | RAMOS BARRETO, ELSA A. | ADDRESS ON FILE | | | | | | | |
| 425130 | RAMOS BARRETO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 425131 | RAMOS BARRETO, MARTA | ADDRESS ON FILE | | | | | | | |
| 425132 | RAMOS BARRETO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 425133 | RAMOS BARRIOS, CAROL | ADDRESS ON FILE | | | | | | | |
| 425134 | RAMOS BARRIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 425135 | RAMOS BATIZ, KELSEY | ADDRESS ON FILE | | | | | | | |
| 425136 | RAMOS BAUZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 425137 | RAMOS BEABRAUTH, JOEL | ADDRESS ON FILE | | | | | | | |
| 425138 | RAMOS BEAUCHAMP, GRETCHEN M | ADDRESS ON FILE | | | | | | | |
| 425139 | RAMOS BELTRAN, GRIZZETTE | ADDRESS ON FILE | | | | | | | |
| 425140 | RAMOS BELTRAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 425141 | RAMOS BELTRAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 425142 | Ramos Beltran, Luis F. | ADDRESS ON FILE | | | | | | | |
| 425143 | RAMOS BENIQUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 425144 | RAMOS BENIQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 425145 | RAMOS BENIQUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 425146 | RAMOS BENIQUEZ, YAMIRKA | ADDRESS ON FILE | | | | | | | |
| 425147 | RAMOS BENITEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 425148 | Ramos Benitez, Kenia | ADDRESS ON FILE | | | | | | | |
| 425149 | RAMOS BENITEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 425150 | RAMOS BENITEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 425152 | RAMOS BENITEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 425153 | RAMOS BENITEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 425154 | RAMOS BERMUDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 425155 | Ramos Bermudez, Angel | ADDRESS ON FILE | | | | | | | |
| 425156 | RAMOS BERMÚDEZ, ÁNGEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 425157 | RAMOS BERMÚDEZ, ÁNGEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 425158 | RAMOS BERMUDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 425159 | RAMOS BERMUDEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 425160 | Ramos Bermudez, Mary A | ADDRESS ON FILE | | | | | | | |
| 425161 | RAMOS BERMUDEZ, MERILYN | ADDRESS ON FILE | | | | | | | |
| 425162 | RAMOS BERMUDEZ, MYRTA S | ADDRESS ON FILE | | | | | | | |
| 425163 | RAMOS BERMUDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 425164 | RAMOS BERMUDEZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 425165 | RAMOS BERMUDEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 425166 | RAMOS BERNARD, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 425167 | RAMOS BERNARD, NEYDA L | ADDRESS ON FILE | | | | | | | |
| 425168 | RAMOS BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 425169 | RAMOS BERRIOS, DAINA I | ADDRESS ON FILE | | | | | | | |
| 425170 | RAMOS BERRIOS, EDNA I | ADDRESS ON FILE | | | | | | | |
| 425171 | RAMOS BERRIOS, EDNA I | ADDRESS ON FILE | | | | | | | |
| 425172 | RAMOS BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 425173 | RAMOS BERRIOS, JANET | ADDRESS ON FILE | | | | | | | |
| 425174 | RAMOS BERRIOS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 425175 | Ramos Berrios, Jose O. | ADDRESS ON FILE | | | | | | | |
| 425176 | RAMOS BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 425177 | RAMOS BERRIOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 425178 | RAMOS BERRIOS, KARLA M | ADDRESS ON FILE | | | | | | | |
| 425179 | RAMOS BERRIOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 425180 | RAMOS BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 425182 | RAMOS BERRIOS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 425183 | RAMOS BERRIOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 425184 | RAMOS BETANCOURT, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 425185 | RAMOS BETANCOURT, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 425186 | RAMOS BETANCOURT, GERARDO | ADDRESS ON FILE | | | | | | | |
| 425187 | RAMOS BETANCOURT, GERARDO | ADDRESS ON FILE | | | | | | | |
| 425188 | RAMOS BETANCOURT, JUAN C | ADDRESS ON FILE | | | | | | | |
| 425189 | RAMOS BETANCOURT, OSCAR | ADDRESS ON FILE | | | | | | | |
| 425190 | RAMOS BETANCOURT, RAYZA | ADDRESS ON FILE | | | | | | | |
| 425191 | Ramos Betancourt, Saul A | ADDRESS ON FILE | | | | | | | |
| 425192 | RAMOS BETANCOURT, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 425193 | RAMOS BETANCOURT, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 425194 | RAMOS BETRAN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 425195 | RAMOS BIANCO, MELINDA | ADDRESS ON FILE | | | | | | | |
| 425196 | RAMOS BIANCO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 425197 | RAMOS BIGIO, LUDY | ADDRESS ON FILE | | | | | | | |
| 425198 | RAMOS BITHORN, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 425199 | RAMOS BLANCO, EDISON | ADDRESS ON FILE | | | | | | | |
| 425200 | RAMOS BONILLA, AARON | ADDRESS ON FILE | | | | | | | |
| 425201 | RAMOS BONILLA, ANA I | ADDRESS ON FILE | | | | | | | |
| 425202 | RAMOS BONILLA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 425203 | Ramos Bonilla, Antonio J. | ADDRESS ON FILE | | | | | | | |
| 425204 | RAMOS BONILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 425205 | RAMOS BONILLA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 425206 | RAMOS BONILLA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 425207 | RAMOS BONILLA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 425208 | RAMOS BONILLA, JUILISNED | ADDRESS ON FILE | | | | | | | |
| 425209 | RAMOS BONILLA, KIOMARY | ADDRESS ON FILE | | | | | | | |
| 425210 | RAMOS BONILLA, LORAINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 425211 | RAMOS BONILLA, RAMON | ADDRESS ON FILE | | | | | | | |
| 425212 | RAMOS BONILLA, RAMON IRWIN | ADDRESS ON FILE | | | | | | | |
| 425213 | RAMOS BONILLA, TRICIA | ADDRESS ON FILE | | | | | | | |
| 425214 | RAMOS BONILLA, YAMALIS | ADDRESS ON FILE | | | | | | | |
| 425215 | RAMOS BORGES, LUIS | ADDRESS ON FILE | | | | | | | |
| 425216 | RAMOS BORGES, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 425217 | RAMOS BORIA, GISELA | ADDRESS ON FILE | | | | | | | |
| 425218 | RAMOS BORRERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 425219 | RAMOS BORRERO, GRACE | ADDRESS ON FILE | | | | | | | |
| 425220 | RAMOS BORRERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 425221 | RAMOS BOSCH, JUAN E | ADDRESS ON FILE | | | | | | | |
| 425222 | RAMOS BOSQUE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 425223 | RAMOS BOSQUE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 425224 | RAMOS BOSQUES, MARIO | ADDRESS ON FILE | | | | | | | |
| 425225 | RAMOS BOURDON, JOEL | ADDRESS ON FILE | | | | | | | |
| 425226 | Ramos Bracero, Eugenio | ADDRESS ON FILE | | | | | | | |
| 425227 | RAMOS BRACERO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 425228 | RAMOS BRACERO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 425229 | Ramos Bracetti, Emilio | ADDRESS ON FILE | | | | | | | |
| 425230 | Ramos Bracetti, Jannett | ADDRESS ON FILE | | | | | | | |
| 425231 | RAMOS BRAVO ENGINEERING P SC | PO BOX 192633 | | | | SAN JUAN | PR | 00919-2633 | |
| 425232 | RAMOS BRAVO, JUAN | ADDRESS ON FILE | | | | | | | |
| 425233 | RAMOS BRAVO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 425234 | RAMOS BRITO, IRMA | ADDRESS ON FILE | | | | | | | |
| 425235 | RAMOS BRITO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 425236 | RAMOS BROTHER CONTRACTOR INC | HC 1 BOX 5774 | | | | YABUCOA | PR | 00767 | |
| 425237 | RAMOS BRUNO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 425238 | RAMOS BRUNO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 425239 | RAMOS BULTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 425240 | RAMOS BUONONO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 425241 | RAMOS BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 425242 | RAMOS BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 425243 | RAMOS BURGOS, HAEDIE | ADDRESS ON FILE | | | | | | | |
| 425244 | RAMOS BURGOS, JENIXA | ADDRESS ON FILE | | | | | | | |
| 425245 | RAMOS BURGOS, NORMARIS | ADDRESS ON FILE | | | | | | | |
| 425246 | RAMOS BURGOS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 425247 | RAMOS BUSIGO, DORA | ADDRESS ON FILE | | | | | | | |
| 425248 | RAMOS BUSIGO, FLORENS | ADDRESS ON FILE | | | | | | | |
| 425249 | RAMOS BUTLER, NELIDA | ADDRESS ON FILE | | | | | | | |
| 425250 | RAMOS CABAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 425251 | RAMOS CABAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 425252 | RAMOS CABAN, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 425253 | RAMOS CABAN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 425254 | RAMOS CABAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 425255 | RAMOS CABAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 425256 | RAMOS CABAN, MISAEL | ADDRESS ON FILE | | | | | | | |
| 425257 | RAMOS CABRERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 425258 | RAMOS CABRERA, ANGELO | ADDRESS ON FILE | | | | | | | |
| 425259 | RAMOS CABRERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 425260 | RAMOS CABRERA, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 425261 | RAMOS CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 425262 | Ramos Cabrera, Jose R | ADDRESS ON FILE | | | | | | | |
| 425151 | RAMOS CABRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 425263 | RAMOS CABRERA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 425264 | RAMOS CABRERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 425265 | RAMOS CACERES, DANIEL E | ADDRESS ON FILE | | | | | | | |
| 425266 | RAMOS CACERES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 425267 | Ramos Cadiz, Jose L | ADDRESS ON FILE | | | | | | | |
| 425268 | RAMOS CAJIGAS, YEILA | ADDRESS ON FILE | | | | | | | |
| 425269 | RAMOS CALCANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 425270 | RAMOS CALCANO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 425271 | RAMOS CALDER, MARIA DE LO A | ADDRESS ON FILE | | | | | | | |
| 425272 | RAMOS CALDERON, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 425273 | RAMOS CALDERON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 425274 | RAMOS CALDERON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 425275 | Ramos Calderon, Ivan | ADDRESS ON FILE | | | | | | | |
| 425276 | RAMOS CALIXTO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 425277 | RAMOS CALIXTO, EVA L | ADDRESS ON FILE | | | | | | | |
| 425278 | RAMOS CALIXTO, KARLA | ADDRESS ON FILE | | | | | | | |
| 425279 | RAMOS CALIXTO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 425280 | RAMOS CALO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 425281 | RAMOS CALZADA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 425282 | RAMOS CAMACHO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 425283 | RAMOS CAMACHO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 425284 | RAMOS CAMACHO, DINORAH | ADDRESS ON FILE | | | | | | | |
| 425285 | RAMOS CAMACHO, DINORIS | ADDRESS ON FILE | | | | | | | |
| 425286 | RAMOS CAMACHO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 425287 | RAMOS CAMACHO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 425288 | RAMOS CAMACHO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 425289 | RAMOS CAMACHO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 425290 | RAMOS CAMACHO, IRELYS | ADDRESS ON FILE | | | | | | | |
| 425291 | RAMOS CAMACHO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 425292 | RAMOS CAMACHO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 425293 | RAMOS CAMACHO, LAENY | ADDRESS ON FILE | | | | | | | |
| 425294 | RAMOS CAMACHO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 425295 | RAMOS CAMACHO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 425296 | RAMOS CAMACHO, NICOLASA | ADDRESS ON FILE | | | | | | | |
| 425298 | RAMOS CAMACHO, RAMON | ADDRESS ON FILE | | | | | | | |
| 425299 | Ramos Camacho, Roberto | ADDRESS ON FILE | | | | | | | |
| 425300 | RAMOS CAMACHO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 425301 | RAMOS CAMARENO, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 425302 | RAMOS CAMPOS, DANILSA | ADDRESS ON FILE | | | | | | | |
| 425303 | RAMOS CAMPOS, MARCIE | ADDRESS ON FILE | | | | | | | |
| 425304 | RAMOS CANALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 425305 | RAMOS CANALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 425306 | RAMOS CANCEL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 425307 | RAMOS CANCEL, IVETTE | ADDRESS ON FILE | | | | | | | |
| 425308 | RAMOS CANCEL, JUANA C | ADDRESS ON FILE | | | | | | | |
| 425309 | RAMOS CANDELARIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 425310 | RAMOS CANDELARIA, SHIRLEY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 425311 | RAMOS CANDELARIO, ADA I | ADDRESS ON FILE | | | | | | | |
| 425312 | RAMOS CANDELARIO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 425313 | RAMOS CANDELARIO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 425314 | RAMOS CANDELARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 425315 | RAMOS CANDELARIO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 425316 | Ramos Candelario, Luis I | ADDRESS ON FILE | | | | | | | |
| 425318 | RAMOS CANDELARIO, SANDRA ENID | ADDRESS ON FILE | | | | | | | |
| 425319 | RAMOS CANDELAS, HERNAN A. | ADDRESS ON FILE | | | | | | | |
| 425320 | RAMOS CANSECO, JUAN | ADDRESS ON FILE | | | | | | | |
| 425321 | RAMOS CANTALLOPS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 425322 | RAMOS CARABALLO, CALEB | ADDRESS ON FILE | | | | | | | |
| 425323 | RAMOS CARABALLO, CELSO | ADDRESS ON FILE | | | | | | | |
| 425324 | RAMOS CARABALLO, DILAILA | ADDRESS ON FILE | | | | | | | |
| 425325 | RAMOS CARABALLO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 425326 | RAMOS CARABALLO, GISELA L | ADDRESS ON FILE | | | | | | | |
| 425327 | Ramos Caraballo, Herminio | ADDRESS ON FILE | | | | | | | |
| 425328 | RAMOS CARABALLO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 425329 | RAMOS CARABALLO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 425330 | RAMOS CARABALLO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 425331 | RAMOS CARABALLO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 425332 | RAMOS CARABALLO, SENEN | ADDRESS ON FILE | | | | | | | |
| 425333 | RAMOS CARABALLO, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| 425334 | RAMOS CARABALLO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 425317 | RAMOS CARATTINI, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 425336 | RAMOS CARBOT, MARIA I | ADDRESS ON FILE | | | | | | | |
| 425337 | RAMOS CARBOT, MARIA I | ADDRESS ON FILE | | | | | | | |
| 425338 | RAMOS CARDALDA, GREISA | ADDRESS ON FILE | | | | | | | |
| 425339 | RAMOS CARDEC, EVELYN | ADDRESS ON FILE | | | | | | | |
| 425340 | RAMOS CARDONA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 425341 | RAMOS CARDONA, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 425342 | RAMOS CARDONA, DAISY | ADDRESS ON FILE | | | | | | | |
| 425343 | RAMOS CARDONA, DAISY | ADDRESS ON FILE | | | | | | | |
| 425344 | RAMOS CARDONA, DAISY E | ADDRESS ON FILE | | | | | | | |
| 425345 | RAMOS CARDONA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 425346 | RAMOS CARDONA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 425347 | RAMOS CARDONA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 425348 | RAMOS CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 425349 | Ramos Cardona, Jose L | ADDRESS ON FILE | | | | | | | |
| 425350 | RAMOS CARDONA, MARIA | ADDRESS ON FILE | | | | | | | |
| 425351 | RAMOS CARDONA, NATASHA Y | ADDRESS ON FILE | | | | | | | |
| 425352 | RAMOS CARDONA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 425353 | RAMOS CARDONA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 425354 | RAMOS CARDONA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 425355 | RAMOS CARDONA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 425356 | RAMOS CARINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 425357 | Ramos Carmona, Belbeline | ADDRESS ON FILE | | | | | | | |
| 425358 | RAMOS CARMONA, CANDITA | ADDRESS ON FILE | | | | | | | |
| 425359 | RAMOS CARMONA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 425360 | RAMOS CARMONA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 425361 | RAMOS CARMONA, ISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 425362 | RAMOS CARMONA, SAUL | ADDRESS ON FILE | | | | | | | |
| 425363 | RAMOS CARO, ANA L | ADDRESS ON FILE | | | | | | | |
| 425364 | RAMOS CARO, CESAR | ADDRESS ON FILE | | | | | | | |
| 425365 | RAMOS CARO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 425366 | RAMOS CARO, JOHN O | ADDRESS ON FILE | | | | | | | |
| 425367 | RAMOS CARO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 425368 | RAMOS CARRASCO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 425369 | RAMOS CARRASCO, DAISY | ADDRESS ON FILE | | | | | | | |
| 425370 | RAMOS CARRASCO, LUIS H | ADDRESS ON FILE | | | | | | | |
| 425371 | RAMOS CARRASCO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 425372 | RAMOS CARRASQUILLO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 425373 | RAMOS CARRASQUILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 425374 | RAMOS CARRASQUILLO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 425375 | RAMOS CARRASQUILLO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 425376 | RAMOS CARRASQUILLO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 425377 | RAMOS CARRASQUILLO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 425378 | RAMOS CARRASQUILLO, IDEABELLE | ADDRESS ON FILE | | | | | | | |
| 425379 | RAMOS CARRASQUILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 425380 | RAMOS CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 425381 | Ramos Carrasquillo, Jose L | ADDRESS ON FILE | | | | | | | |
| 425382 | RAMOS CARRASQUILLO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 425383 | RAMOS CARRASQUILLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 425384 | RAMOS CARRASQUILLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 425385 | RAMOS CARRASQUILLO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 425386 | RAMOS CARRASQUILLO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 425387 | RAMOS CARRASQUILLO, RITA | ADDRESS ON FILE | | | | | | | |
| 425388 | RAMOS CARRAZCO, JOSE | ADDRESS ON FILE | | | | | | | |
| 425389 | RAMOS CARRERO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 425390 | RAMOS CARRILLO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 425391 | RAMOS CARRILLO, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 425392 | RAMOS CARRILLO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 425393 | RAMOS CARRION, ANGEL | ADDRESS ON FILE | | | | | | | |
| 425394 | RAMOS CARRION, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 425395 | RAMOS CARRION, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 425396 | RAMOS CARRION, JOSE | ADDRESS ON FILE | | | | | | | |
| 425397 | RAMOS CARRION, JOSE | ADDRESS ON FILE | | | | | | | |
| 425398 | RAMOS CARRION, JUANA | ADDRESS ON FILE | | | | | | | |
| 425399 | RAMOS CARRION, LUANA R. | ADDRESS ON FILE | | | | | | | |
| 425400 | RAMOS CARRION, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 425401 | RAMOS CARRION, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 425402 | RAMOS CARRO SOIL TREATMENT INC | PO BOX 1717 | | | | CIALES | PR | 00638 | |
| 425403 | RAMOS CARRO, YESIKA Z. | ADDRESS ON FILE | | | | | | | |
| 425404 | RAMOS CARTAGENA MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 425405 | RAMOS CARTAGENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 425406 | RAMOS CARTAGENA, EDDA | ADDRESS ON FILE | | | | | | | |
| 425407 | RAMOS CARTAGENA, EMY K | ADDRESS ON FILE | | | | | | | |
| 425408 | RAMOS CARTAGENA, JULIO | ADDRESS ON FILE | | | | | | | |
| 425409 | RAMOS CARTAGENA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 425410 | RAMOS CARTAGENA, LUIS R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 425411 | RAMOS CARTAGENA, RAMNEL | ADDRESS ON FILE | | | | | | | |
| 425412 | RAMOS CARTAGENA, ROSA | ADDRESS ON FILE | | | | | | | |
| 425413 | RAMOS CASANOVA MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 425414 | RAMOS CASANOVA, AIXA | ADDRESS ON FILE | | | | | | | |
| 425415 | Ramos Casanova, Hector L | ADDRESS ON FILE | | | | | | | |
| 425416 | RAMOS CASANOVA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 425417 | RAMOS CASANOVA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 425418 | RAMOS CASIANO, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 425419 | RAMOS CASIANO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 425420 | Ramos Casiano, Marilyn | ADDRESS ON FILE | | | | | | | |
| 425421 | RAMOS CASIANO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 425422 | RAMOS CASILLAS, MONICA | ADDRESS ON FILE | | | | | | | |
| 425423 | RAMOS CASILLAS, OMAR | ADDRESS ON FILE | | | | | | | |
| 425424 | RAMOS CASTANEDA, ELBA L | ADDRESS ON FILE | | | | | | | |
| 425425 | RAMOS CASTANER, LUIS | ADDRESS ON FILE | | | | | | | |
| 425426 | RAMOS CASTANER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 425427 | RAMOS CASTAQEDA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 425428 | RAMOS CASTELLAR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 425429 | RAMOS CASTILLO, ADALIS | ADDRESS ON FILE | | | | | | | |
| 425430 | RAMOS CASTILLO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 425431 | RAMOS CASTILLO, EMELY | ADDRESS ON FILE | | | | | | | |
| 425432 | Ramos Castillo, Hector R. | ADDRESS ON FILE | | | | | | | |
| 425433 | RAMOS CASTILLO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 425434 | RAMOS CASTILLO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 425435 | RAMOS CASTILLO, LLASMIL DEL C | ADDRESS ON FILE | | | | | | | |
| 425436 | RAMOS CASTILLO, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| 425437 | Ramos Castillo, Pablo J | ADDRESS ON FILE | | | | | | | |
| 425438 | RAMOS CASTILLO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 425439 | RAMOS CASTILLO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 425440 | RAMOS CASTRO, AITZA | ADDRESS ON FILE | | | | | | | |
| 425441 | RAMOS CASTRO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 425442 | RAMOS CASTRO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 425443 | RAMOS CASTRO, JULIO | ADDRESS ON FILE | | | | | | | |
| 425444 | RAMOS CASTRO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 425445 | RAMOS CASTRO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 425446 | RAMOS CASTRO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 425447 | RAMOS CASTRO, ROSE | ADDRESS ON FILE | | | | | | | |
| 425448 | RAMOS CATALA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 425449 | RAMOS CATALA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 425450 | RAMOS CATALA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 742922 | RAMOS CATERING | COMUNIDAD COTO | 8 CALLE DEL PARQUE | | | ISABELA | PR | 00662 | |
| 425451 | Ramos Ceballos, Ruben | ADDRESS ON FILE | | | | | | | |
| 425452 | RAMOS CEBALLOS, YAMIXA E. | ADDRESS ON FILE | | | | | | | |
| 425453 | RAMOS CEDENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 425454 | RAMOS CEDENO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 425455 | RAMOS CEDENO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 425456 | RAMOS CEDENO, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 425457 | RAMOS CEDENO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 425458 | Ramos Cedeno, Jose M. | ADDRESS ON FILE | | | | | | | |
| 425459 | RAMOS CEDENO, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 425461 | RAMOS CENTENO, ARELYS | ADDRESS ON FILE | | | | | | | |
| 425462 | RAMOS CENTENO, LILIANN E | ADDRESS ON FILE | | | | | | | |
| 425463 | RAMOS CENTENO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 425464 | RAMOS CENTENO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 425465 | RAMOS CEPEDA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 425466 | RAMOS CEPEDA, ELIANA M | ADDRESS ON FILE | | | | | | | |
| 425467 | RAMOS CEPEDA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 425468 | RAMOS CEPEDA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 425469 | RAMOS CERRANO, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 425470 | RAMOS CERVONI, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 425471 | RAMOS CHAEZ, KIDIAN | ADDRESS ON FILE | | | | | | | |
| 425472 | RAMOS CHAMORRO, SHALAMAR | ADDRESS ON FILE | | | | | | | |
| 425473 | RAMOS CHAPARRO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 425474 | RAMOS CHAPARRO, ELSIE B. | ADDRESS ON FILE | | | | | | | |
| 425475 | RAMOS CHAPARRO, ENID | ADDRESS ON FILE | | | | | | | |
| 425476 | RAMOS CHAPARRO, JOHNIEL | ADDRESS ON FILE | | | | | | | |
| 425477 | RAMOS CHAPARRO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 425478 | RAMOS CHAPARRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 425479 | RAMOS CHARRIEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 425480 | RAMOS CHEVERE, GLORIELY | ADDRESS ON FILE | | | | | | | |
| 425481 | RAMOS CHEVRES, RAMDY | ADDRESS ON FILE | | | | | | | |
| 425482 | RAMOS CHEVRES, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 425483 | RAMOS CHINEA, WANDA R | ADDRESS ON FILE | | | | | | | |
| 425484 | RAMOS CHRISTIAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 425485 | RAMOS CINTRON, CHRISTINE M. | ADDRESS ON FILE | | | | | | | |
| 425486 | RAMOS CINTRON, CHRISTINE M. | ADDRESS ON FILE | | | | | | | |
| 425487 | Ramos Cintron, Concepcion | ADDRESS ON FILE | | | | | | | |
| 425488 | RAMOS CINTRON, ERMIS Z | ADDRESS ON FILE | | | | | | | |
| 425489 | RAMOS CINTRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 425490 | RAMOS CINTRON, FLOR A. | ADDRESS ON FILE | | | | | | | |
| 425491 | RAMOS CINTRON, HERMELINDA | ADDRESS ON FILE | | | | | | | |
| 425492 | RAMOS CINTRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 425493 | RAMOS CINTRON, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 425494 | RAMOS CINTRON, OLGA | ADDRESS ON FILE | | | | | | | |
| 425495 | RAMOS CINTRON, REBECA | ADDRESS ON FILE | | | | | | | |
| 425496 | RAMOS CINTRON, RENE | ADDRESS ON FILE | | | | | | | |
| 425497 | RAMOS CINTRON, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 425498 | RAMOS CINTRON, SONIA M | ADDRESS ON FILE | | | | | | | |
| 425499 | RAMOS CINTRON, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 425500 | RAMOS CIRINO, FRANCO | ADDRESS ON FILE | | | | | | | |
| 425501 | RAMOS CIRINO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 425502 | RAMOS CIRINO, MARTA | ADDRESS ON FILE | | | | | | | |
| 425503 | RAMOS CIVIDANES, JOSE | ADDRESS ON FILE | | | | | | | |
| 425504 | RAMOS CLASS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 425505 | RAMOS CLASS, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 425506 | RAMOS CLAUDIO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 425507 | RAMOS CLAUDIO, JUANA | ADDRESS ON FILE | | | | | | | |
| 425508 | RAMOS CLAUDIO, NERYVETTE | ADDRESS ON FILE | | | | | | | |
| 425509 | RAMOS CLEMENTE, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 425510 | RAMOS CLEMENTE, ZORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 742923 | RAMOS COIN WASH LAUNDROMAT | LOS ROMERO | R R BOX 9332 | | | SAN JUAN | PR | 000926 | |
| 425511 | RAMOS COIRA, ANA M | ADDRESS ON FILE | | | | | | | |
| 425512 | RAMOS COLL, RAMON | ADDRESS ON FILE | | | | | | | |
| 425513 | RAMOS COLLADO, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 425514 | RAMOS COLLAZO, AIDA | ADDRESS ON FILE | | | | | | | |
| 425515 | Ramos Collazo, Alicia | ADDRESS ON FILE | | | | | | | |
| 425516 | RAMOS COLLAZO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 425517 | RAMOS COLLAZO, BENNY | ADDRESS ON FILE | | | | | | | |
| 425518 | RAMOS COLLAZO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 425519 | RAMOS COLLAZO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 425520 | RAMOS COLLAZO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 425521 | RAMOS COLLAZO, IDALIA B | ADDRESS ON FILE | | | | | | | |
| 425522 | Ramos Collazo, Ismael | ADDRESS ON FILE | | | | | | | |
| 425523 | RAMOS COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 425524 | RAMOS COLLAZO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 425525 | RAMOS COLLAZO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 425526 | RAMOS COLLAZO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 425527 | RAMOS COLLAZO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 425528 | RAMOS COLON, AIDA | ADDRESS ON FILE | | | | | | | |
| 425529 | RAMOS COLON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 425530 | RAMOS COLON, ANA B | ADDRESS ON FILE | | | | | | | |
| 425531 | RAMOS COLON, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 425532 | RAMOS COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 425533 | RAMOS COLON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 425534 | RAMOS COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 425535 | RAMOS COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 425536 | RAMOS COLON, BRYAN | ADDRESS ON FILE | | | | | | | |
| 425537 | RAMOS COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 425538 | RAMOS COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 425539 | RAMOS COLON, CLARIAM | ADDRESS ON FILE | | | | | | | |
| 425540 | Ramos Colon, Denisse Y. | ADDRESS ON FILE | | | | | | | |
| 425541 | RAMOS COLON, DESIREE | ADDRESS ON FILE | | | | | | | |
| 425542 | RAMOS COLON, DIANINES | ADDRESS ON FILE | | | | | | | |
| 425543 | RAMOS COLON, EDDIE | ADDRESS ON FILE | | | | | | | |
| 425544 | RAMOS COLON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 425545 | RAMOS COLON, ELIO | ADDRESS ON FILE | | | | | | | |
| 425546 | RAMOS COLON, ERICK | ADDRESS ON FILE | | | | | | | |
| 425547 | RAMOS COLON, EULALIA | ADDRESS ON FILE | | | | | | | |
| 425548 | RAMOS COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 425549 | RAMOS COLON, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 425550 | RAMOS COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 425551 | RAMOS COLON, GLENDA | ADDRESS ON FILE | | | | | | | |
| 425552 | Ramos Colon, Hector | ADDRESS ON FILE | | | | | | | |
| 425553 | RAMOS COLON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 425554 | RAMOS COLON, HILDA M | ADDRESS ON FILE | | | | | | | |
| 425555 | RAMOS COLON, IRIS B | ADDRESS ON FILE | | | | | | | |
| 425556 | RAMOS COLON, IRMARIS | ADDRESS ON FILE | | | | | | | |
| 425557 | RAMOS COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 425558 | RAMOS COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 425559 | RAMOS COLON, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 425560 | RAMOS COLON, JESUS J | ADDRESS ON FILE | | | | | | | |
| 425561 | Ramos Colon, Jorge | ADDRESS ON FILE | | | | | | | |
| 425562 | RAMOS COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 425563 | Ramos Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| 425564 | RAMOS COLON, JOSE S. | ADDRESS ON FILE | | | | | | | |
| 425565 | RAMOS COLON, JOSSETTE | ADDRESS ON FILE | | | | | | | |
| 425566 | RAMOS COLON, JUAN C | ADDRESS ON FILE | | | | | | | |
| 425567 | RAMOS COLON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 425568 | RAMOS COLON, LIZ I. | ADDRESS ON FILE | | | | | | | |
| 425569 | RAMOS COLON, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 425570 | RAMOS COLON, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 425571 | RAMOS COLON, LUMARIS | ADDRESS ON FILE | | | | | | | |
| 425572 | RAMOS COLON, MARVIN | ADDRESS ON FILE | | | | | | | |
| 425573 | RAMOS COLON, MILLIAN | ADDRESS ON FILE | | | | | | | |
| 425575 | RAMOS COLON, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 425576 | Ramos Colon, Moises | ADDRESS ON FILE | | | | | | | |
| 425577 | RAMOS COLON, MONICA | ADDRESS ON FILE | | | | | | | |
| 425578 | RAMOS COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| 425579 | Ramos Colon, Nilmaliz Y. | ADDRESS ON FILE | | | | | | | |
| 425580 | RAMOS COLON, NILSA M | ADDRESS ON FILE | | | | | | | |
| 425581 | RAMOS COLON, OLGA | ADDRESS ON FILE | | | | | | | |
| 425582 | RAMOS COLON, OMAR | ADDRESS ON FILE | | | | | | | |
| 425583 | RAMOS COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 425584 | RAMOS COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 425585 | RAMOS COLON, PABLO A | ADDRESS ON FILE | | | | | | | |
| 425586 | RAMOS COLON, PERFECTA | ADDRESS ON FILE | | | | | | | |
| 425587 | RAMOS COLON, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 425588 | RAMOS COLON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 425589 | RAMOS COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 425590 | RAMOS COLON, SOCORRO I | ADDRESS ON FILE | | | | | | | |
| 425591 | RAMOS COLON, SONIA I | ADDRESS ON FILE | | | | | | | |
| 425592 | RAMOS COLON, STELLA M | ADDRESS ON FILE | | | | | | | |
| 425593 | RAMOS COLON, SYLVETTE C. | ADDRESS ON FILE | | | | | | | |
| 425594 | RAMOS COLON, TAINA YADIRA | ADDRESS ON FILE | | | | | | | |
| 425595 | RAMOS COLON, VENUS N. | ADDRESS ON FILE | | | | | | | |
| 425596 | RAMOS COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 425597 | RAMOS COLON, WANDA R | ADDRESS ON FILE | | | | | | | |
| 425598 | RAMOS COLON, YANAIRA | ADDRESS ON FILE | | | | | | | |
| 425599 | RAMOS COLON, YARITZA | ADDRESS ON FILE | | | | | | | |
| 425600 | RAMOS COLON, YAZDEL | ADDRESS ON FILE | | | | | | | |
| 425601 | RAMOS COLON, YAZDEL A | ADDRESS ON FILE | | | | | | | |
| 425602 | RAMOS COMAS, JORGE A | ADDRESS ON FILE | | | | | | | |
| 425603 | Ramos Comas, Luis A. | ADDRESS ON FILE | | | | | | | |
| 425604 | RAMOS COMAS, LUIS ARMANDO | ADDRESS ON FILE | | | | | | | |
| 742924 | RAMOS COMPU SIGNS | BARRIO FRANKE SECTOR PABON | HC 02 BOX 5595 | | | MOROVIS | PR | 00687 | |
| 425605 | RAMOS CONCEPCION, ANGEL | ADDRESS ON FILE | | | | | | | |
| 425606 | RAMOS CONCEPCION, FRANCELLY | ADDRESS ON FILE | | | | | | | |
| 425607 | RAMOS CONCEPCION, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 425608 | RAMOS CONCEPCION, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 425610 | RAMOS CONDE MD, ANDRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 425611 | RAMOS CONDE, IRIS | ADDRESS ON FILE | | | | | | | |
| 425612 | RAMOS CONDE, YACHIRA | ADDRESS ON FILE | | | | | | | |
| 425613 | RAMOS CONTRERAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 425614 | RAMOS CONTRERAS, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 425615 | RAMOS CORA, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 425616 | RAMOS CORA, KARYNA D | ADDRESS ON FILE | | | | | | | |
| 425617 | RAMOS CORA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 425618 | RAMOS CORA, REYSHALISE | ADDRESS ON FILE | | | | | | | |
| 425619 | RAMOS CORCHADO, AURELIA | ADDRESS ON FILE | | | | | | | |
| 425620 | Ramos Corchado, Benjamin | ADDRESS ON FILE | | | | | | | |
| 425621 | RAMOS CORCHADO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 425622 | RAMOS CORCHADO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 425623 | RAMOS CORDERO, ANITA | ADDRESS ON FILE | | | | | | | |
| 425624 | RAMOS CORDERO, BLANCA G | ADDRESS ON FILE | | | | | | | |
| 425625 | RAMOS CORDERO, CANDIDO A | ADDRESS ON FILE | | | | | | | |
| 425626 | RAMOS CORDERO, EDNA | ADDRESS ON FILE | | | | | | | |
| 425627 | RAMOS CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 425628 | RAMOS CORDERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 425629 | RAMOS CORDERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 425630 | Ramos Cordero, Francisco J | ADDRESS ON FILE | | | | | | | |
| 425631 | RAMOS CORDERO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 425632 | RAMOS CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 425633 | RAMOS CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 425634 | RAMOS CORDERO, JOANIE | ADDRESS ON FILE | | | | | | | |
| 425635 | RAMOS CORDERO, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 425636 | Ramos Cordero, Jose G | ADDRESS ON FILE | | | | | | | |
| 425637 | RAMOS CORDERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 425638 | RAMOS CORDERO, LORELEY | ADDRESS ON FILE | | | | | | | |
| 425639 | RAMOS CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 425640 | RAMOS CORDERO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 425641 | RAMOS CORDERO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 425642 | RAMOS CORDERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 425643 | RAMOS CORDERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 425644 | RAMOS CORDERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 425645 | RAMOS CORDERO, NANETTE M | ADDRESS ON FILE | | | | | | | |
| 425646 | RAMOS CORDERO, OMAR | ADDRESS ON FILE | | | | | | | |
| 425647 | RAMOS CORDERO, ROGER | ADDRESS ON FILE | | | | | | | |
| 425648 | Ramos Cordero, Samuel | ADDRESS ON FILE | | | | | | | |
| 425649 | Ramos Cornier, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 425650 | RAMOS CORREA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 425651 | RAMOS CORREA, EDDIBETH | ADDRESS ON FILE | | | | | | | |
| 425652 | RAMOS CORREA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 425653 | RAMOS CORREA, IRAN | ADDRESS ON FILE | | | | | | | |
| 425654 | RAMOS CORREA, IRAN | ADDRESS ON FILE | | | | | | | |
| 425655 | RAMOS CORREA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 425656 | RAMOS CORREA, JAPHET | ADDRESS ON FILE | | | | | | | |
| 425657 | RAMOS CORREA, KARINA | ADDRESS ON FILE | | | | | | | |
| 425658 | RAMOS CORREA, KENEIZEL | ADDRESS ON FILE | | | | | | | |
| 425659 | RAMOS CORREA, LUIS | ADDRESS ON FILE | | | | | | | |
| 425660 | RAMOS CORREA, MARIA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 425661 | RAMOS CORREA, NILDA | ADDRESS ON FILE | | | | | | | |
| 425662 | RAMOS CORREA, NILDA | ADDRESS ON FILE | | | | | | | |
| 425663 | RAMOS CORREA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 425664 | RAMOS CORREA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 425665 | RAMOS CORREA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 425666 | RAMOS CORTES MD, CARLOS B | ADDRESS ON FILE | | | | | | | |
| 425667 | RAMOS CORTES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 425668 | RAMOS CORTES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 425669 | RAMOS CORTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 425670 | RAMOS CORTES, GEORGE | ADDRESS ON FILE | | | | | | | |
| 425671 | RAMOS CORTES, KAREN | ADDRESS ON FILE | | | | | | | |
| 425672 | RAMOS CORTES, KAREN I. | ADDRESS ON FILE | | | | | | | |
| 425673 | RAMOS CORTES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 425674 | RAMOS CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 425675 | RAMOS CORTES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 425676 | RAMOS CORTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 425677 | RAMOS CORTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 425678 | RAMOS CORTES, NOELIA | ADDRESS ON FILE | | | | | | | |
| 425679 | RAMOS CORTES, ROSA | ADDRESS ON FILE | | | | | | | |
| 425680 | RAMOS CORTES, ROSA | ADDRESS ON FILE | | | | | | | |
| 425681 | RAMOS CORTES, SONIA | ADDRESS ON FILE | | | | | | | |
| 425682 | RAMOS CORTES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 425683 | RAMOS CORTES, TATIANA | ADDRESS ON FILE | | | | | | | |
| 425684 | Ramos Cortes, Victor M | ADDRESS ON FILE | | | | | | | |
| 425685 | RAMOS CORTEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 425686 | RAMOS CORTIJO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 425687 | RAMOS COSME, AILED | ADDRESS ON FILE | | | | | | | |
| 425688 | Ramos Cosme, Charon | ADDRESS ON FILE | | | | | | | |
| 425689 | RAMOS COSME, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 425690 | RAMOS COSME, IRMA | ADDRESS ON FILE | | | | | | | |
| 425691 | RAMOS COSME, LUZ E | ADDRESS ON FILE | | | | | | | |
| 425692 | RAMOS COSME, MARITZA | ADDRESS ON FILE | | | | | | | |
| 425693 | RAMOS COSME, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| 425694 | RAMOS COSME, NILDA | ADDRESS ON FILE | | | | | | | |
| 425695 | RAMOS COSME, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 425696 | RAMOS COSS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 425698 | RAMOS COSTAS, DIMAS | ADDRESS ON FILE | | | | | | | |
| 425699 | RAMOS COTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 425700 | RAMOS COTTO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 425701 | RAMOS COTTO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 425702 | RAMOS COTTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 425703 | RAMOS COTTO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 425704 | RAMOS COTTO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 425705 | RAMOS COTTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 425706 | RAMOS COTTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 425707 | RAMOS COTTO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 425708 | RAMOS COTTO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 425709 | RAMOS COTTO, SANDRA Y OTROS | LCDO. FERNANDO MACHADO FIGUEROA | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 425710 | RAMOS COTTO, SANDRA Y OTROS | LCDO. MARCO ROSADO CONDE; | URBANIZACIÓN SAN CLARA | 1-22 CALLE ARECA | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 425711 | RAMOS COUVERTIER MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 425712 | RAMOS COUVERTIER, MARCIA | ADDRESS ON FILE | | | | | | | |
| 425713 | RAMOS CRESPO, ADA | ADDRESS ON FILE | | | | | | | |
| 425714 | RAMOS CRESPO, ANA E | ADDRESS ON FILE | | | | | | | |
| 425715 | Ramos Crespo, David | ADDRESS ON FILE | | | | | | | |
| 425716 | RAMOS CRESPO, DAVID | ADDRESS ON FILE | | | | | | | |
| 425717 | RAMOS CRESPO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 425718 | RAMOS CRESPO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 425719 | RAMOS CRESPO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 425720 | RAMOS CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 425721 | RAMOS CRESPO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 425722 | RAMOS CRESPO, JOSUE A. | ADDRESS ON FILE | | | | | | | |
| 425723 | RAMOS CRESPO, JUAN | ADDRESS ON FILE | | | | | | | |
| 425724 | RAMOS CRESPO, KEILA I | ADDRESS ON FILE | | | | | | | |
| 425725 | RAMOS CRESPO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 425726 | RAMOS CRESPO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 425727 | RAMOS CRESPO, MAYLENE | ADDRESS ON FILE | | | | | | | |
| 425728 | RAMOS CRESPO, MIKE | ADDRESS ON FILE | | | | | | | |
| 425729 | RAMOS CRESPO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 425730 | RAMOS CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 425731 | RAMOS CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 425732 | RAMOS CRESPO, NEILA | ADDRESS ON FILE | | | | | | | |
| 425733 | RAMOS CRESPO, NORBERTA | ADDRESS ON FILE | | | | | | | |
| 425734 | Ramos Crespo, Sara Lee | ADDRESS ON FILE | | | | | | | |
| 425735 | RAMOS CRUZ MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 425736 | RAMOS CRUZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 425737 | RAMOS CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 425738 | RAMOS CRUZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 425740 | RAMOS CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 425741 | RAMOS CRUZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 425742 | RAMOS CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 425743 | RAMOS CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 425744 | RAMOS CRUZ, CARLOS ALFONSO | ADDRESS ON FILE | | | | | | | |
| 425745 | RAMOS CRUZ, CARLOS ALFONSO | ADDRESS ON FILE | | | | | | | |
| 425746 | RAMOS CRUZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 425747 | RAMOS CRUZ, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 425748 | Ramos Cruz, Daniel | ADDRESS ON FILE | | | | | | | |
| 425749 | RAMOS CRUZ, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| 425750 | RAMOS CRUZ, DARIO | ADDRESS ON FILE | | | | | | | |
| 425751 | RAMOS CRUZ, DASHIRA M | ADDRESS ON FILE | | | | | | | |
| 425752 | RAMOS CRUZ, DOANY | ADDRESS ON FILE | | | | | | | |
| 425753 | RAMOS CRUZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 425754 | RAMOS CRUZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 425755 | RAMOS CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 425756 | RAMOS CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 425757 | RAMOS CRUZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 425758 | RAMOS CRUZ, FRANKIE L | ADDRESS ON FILE | | | | | | | |
| 425759 | RAMOS CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 425760 | RAMOS CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 425761 | RAMOS CRUZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 425762 | RAMOS CRUZ, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 425763 | RAMOS CRUZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 425764 | RAMOS CRUZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 425765 | RAMOS CRUZ, IDIAN L | ADDRESS ON FILE | | | | | | | |
| 425766 | RAMOS CRUZ, ISANDEL | ADDRESS ON FILE | | | | | | | |
| 425767 | RAMOS CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 425768 | RAMOS CRUZ, ISOLINA | ADDRESS ON FILE | | | | | | | |
| 425769 | RAMOS CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 425770 | RAMOS CRUZ, JANELYN | ADDRESS ON FILE | | | | | | | |
| 425771 | RAMOS CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 425772 | RAMOS CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 425773 | RAMOS CRUZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| 425774 | RAMOS CRUZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 425775 | RAMOS CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 425776 | RAMOS CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 425777 | Ramos Cruz, Josue | ADDRESS ON FILE | | | | | | | |
| 425778 | RAMOS CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 425779 | RAMOS CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 425780 | RAMOS CRUZ, JUANA A | ADDRESS ON FILE | | | | | | | |
| 425781 | RAMOS CRUZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 425782 | Ramos Cruz, Lillian M | ADDRESS ON FILE | | | | | | | |
| 425783 | RAMOS CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 425784 | RAMOS CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 425785 | RAMOS CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 425786 | RAMOS CRUZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 425787 | RAMOS CRUZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 425788 | RAMOS CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 425789 | RAMOS CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 425790 | RAMOS CRUZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 425791 | RAMOS CRUZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 425792 | RAMOS CRUZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 425793 | RAMOS CRUZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 425794 | RAMOS CRUZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 425795 | RAMOS CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 425796 | RAMOS CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 425797 | RAMOS CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 425798 | RAMOS CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 425799 | RAMOS CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 425800 | RAMOS CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 425801 | RAMOS CRUZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 425802 | RAMOS CRUZ, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 425803 | RAMOS CRUZ, MYRTA I | ADDRESS ON FILE | | | | | | | |
| 425805 | RAMOS CRUZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 425806 | RAMOS CRUZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 425807 | RAMOS CRUZ, NIXAMARI | ADDRESS ON FILE | | | | | | | |
| 425808 | RAMOS CRUZ, NIXAMARI | ADDRESS ON FILE | | | | | | | |
| 425809 | RAMOS CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 425810 | RAMOS CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 425811 | RAMOS CRUZ, PABLO D. | ADDRESS ON FILE | | | | | | | |
| 425812 | RAMOS CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 425813 | RAMOS CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 425814 | RAMOS CRUZ, RAMON F | ADDRESS ON FILE | | | | | | | |
| 425815 | RAMOS CRUZ, RITA L | ADDRESS ON FILE | | | | | | | |
| 425816 | Ramos Cruz, Roberto | ADDRESS ON FILE | | | | | | | |
| 425817 | RAMOS CRUZ, RUBEN E | ADDRESS ON FILE | | | | | | | |
| 425818 | RAMOS CRUZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 425819 | RAMOS CRUZ, SAYMARA | ADDRESS ON FILE | | | | | | | |
| 425820 | RAMOS CRUZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 425821 | RAMOS CRUZ, SUSETTE J | ADDRESS ON FILE | | | | | | | |
| 425697 | RAMOS CRUZ, URIEL | ADDRESS ON FILE | | | | | | | |
| 425822 | RAMOS CRUZ, URIEL | ADDRESS ON FILE | | | | | | | |
| 425823 | RAMOS CRUZ, VILMA E | ADDRESS ON FILE | | | | | | | |
| 425824 | RAMOS CRUZ, WANDA D | ADDRESS ON FILE | | | | | | | |
| 425825 | RAMOS CRUZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 425826 | Ramos Cruz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 425827 | RAMOS CRUZ, WISBERTY | ADDRESS ON FILE | | | | | | | |
| 425828 | Ramos Cruz, Yadira | ADDRESS ON FILE | | | | | | | |
| 425829 | RAMOS CRUZ, YONAKY | ADDRESS ON FILE | | | | | | | |
| 425830 | RAMOS CRUZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 425831 | RAMOS CRUZ, ZULMA V | ADDRESS ON FILE | | | | | | | |
| 425832 | RAMOS CRUZADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 425833 | RAMOS CUADRADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 425834 | RAMOS CUBERO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 425835 | RAMOS CUBI, SANTOS J. | ADDRESS ON FILE | | | | | | | |
| 425836 | RAMOS CUEBAS, NORMA M | ADDRESS ON FILE | | | | | | | |
| 425837 | RAMOS CUERDA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 425838 | Ramos Cuevas, Efrain | ADDRESS ON FILE | | | | | | | |
| 425839 | RAMOS CUEVAS, GERALDO | ADDRESS ON FILE | | | | | | | |
| 425840 | RAMOS CUEVAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 425841 | RAMOS CUEVAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 425842 | RAMOS CUEVAS, KATHIAMARYS | ADDRESS ON FILE | | | | | | | |
| 425843 | RAMOS CUEVAS, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 425844 | RAMOS CUEVAS, LUIGGI | ADDRESS ON FILE | | | | | | | |
| 425845 | RAMOS CUEVAS, ROSA E | ADDRESS ON FILE | | | | | | | |
| 425846 | RAMOS CUEVAS, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 425847 | RAMOS CUEVAS, ZULMARYS | ADDRESS ON FILE | | | | | | | |
| 425848 | RAMOS CUMBA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 425849 | RAMOS CUMBA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 425850 | RAMOS CURBELO, DI MARIE | ADDRESS ON FILE | | | | | | | |
| 425851 | RAMOS CURET, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 425852 | RAMOS CURET, JOSE | ADDRESS ON FILE | | | | | | | |
| 425854 | RAMOS DAMIANI, RAMON | ADDRESS ON FILE | | | | | | | |
| 425855 | RAMOS DAVILA, AMALIN | ADDRESS ON FILE | | | | | | | |
| 425857 | RAMOS DAVILA, AUGUSTINE | ADDRESS ON FILE | | | | | | | |
| 425858 | RAMOS DAVILA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 425859 | RAMOS DAVILA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 425860 | RAMOS DAVILA, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 425861 | RAMOS DAVILA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 425862 | RAMOS DAVILA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 425863 | RAMOS DAVILA, JEANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 425864 | RAMOS DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 425865 | RAMOS DAVILA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 425866 | Ramos Davila, Miguel | ADDRESS ON FILE | | | | | | | |
| 425867 | RAMOS DAVILA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 425868 | RAMOS DAVILA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 425869 | RAMOS DAVILA, NILMARY | ADDRESS ON FILE | | | | | | | |
| 425870 | RAMOS DAVILA, REBECA | ADDRESS ON FILE | | | | | | | |
| 425871 | RAMOS DAVILA, TERESA | ADDRESS ON FILE | | | | | | | |
| 425872 | RAMOS DE ALBA, SONIA | ADDRESS ON FILE | | | | | | | |
| 425873 | RAMOS DE ARMAS, FE EUNICE | ADDRESS ON FILE | | | | | | | |
| 425874 | RAMOS DE AVILES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 425875 | RAMOS DE BERNAL, ISABEL C. | ADDRESS ON FILE | | | | | | | |
| 425876 | RAMOS DE CAMACHO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 425877 | RAMOS DE CASENAVE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 425878 | RAMOS DE CASTRO, ELBA | ADDRESS ON FILE | | | | | | | |
| 425879 | RAMOS DE DIOS, LEISLA | ADDRESS ON FILE | | | | | | | |
| 425880 | Ramos De Gracia, Dennis | ADDRESS ON FILE | | | | | | | |
| 425881 | RAMOS DE JESUS, ANA E | ADDRESS ON FILE | | | | | | | |
| 425882 | RAMOS DE JESUS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 425883 | RAMOS DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 425884 | RAMOS DE JESUS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 425885 | RAMOS DE JESUS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 425886 | RAMOS DE JESUS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 425887 | RAMOS DE JESUS, FRANK | ADDRESS ON FILE | | | | | | | |
| 425888 | Ramos De Jesus, Gerardo | ADDRESS ON FILE | | | | | | | |
| 425889 | RAMOS DE JESUS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 425890 | RAMOS DE JESUS, GRISEL A | ADDRESS ON FILE | | | | | | | |
| 425891 | RAMOS DE JESUS, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 425892 | RAMOS DE JESUS, IVIS | ADDRESS ON FILE | | | | | | | |
| 425893 | RAMOS DE JESUS, JAIME | ADDRESS ON FILE | | | | | | | |
| 425804 | RAMOS DE JESUS, JANET | ADDRESS ON FILE | | | | | | | |
| 425894 | RAMOS DE JESUS, JANICE | ADDRESS ON FILE | | | | | | | |
| 425895 | RAMOS DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 425896 | RAMOS DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 425897 | RAMOS DE JESUS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 425898 | RAMOS DE JESUS, JORGE O | ADDRESS ON FILE | | | | | | | |
| 425899 | RAMOS DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 425900 | RAMOS DE JESUS, LEO | ADDRESS ON FILE | | | | | | | |
| 425901 | RAMOS DE JESUS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 425902 | RAMOS DE JESUS, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 425903 | RAMOS DE JESUS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 425904 | RAMOS DE JESUS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 425905 | RAMOS DE JESUS, NOELIA | ADDRESS ON FILE | | | | | | | |
| 425906 | RAMOS DE JESUS, NOELIA | ADDRESS ON FILE | | | | | | | |
| 425907 | RAMOS DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 425908 | RAMOS DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 425909 | RAMOS DE JESUS, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 425910 | RAMOS DE JESUS, SAMARYS A. | ADDRESS ON FILE | | | | | | | |
| 425911 | RAMOS DE JESUS, STACY L | ADDRESS ON FILE | | | | | | | |
| 425912 | RAMOS DE JESUS, VILMA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 425913 | RAMOS DE JESUS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 425914 | RAMOS DE JESUS, ZAHILEE | ADDRESS ON FILE | | | | | | | |
| 425915 | RAMOS DE LA CRUZ, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 425916 | RAMOS DE LA PAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 425917 | RAMOS DE LEON, FELIX | ADDRESS ON FILE | | | | | | | |
| 425918 | RAMOS DE LEON, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 425919 | RAMOS DE LEON, MIRTA | ADDRESS ON FILE | | | | | | | |
| 425920 | RAMOS DE LEON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 425921 | RAMOS DE LEON, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 425922 | RAMOS DE MELENDEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 425923 | RAMOS DE NEGRON, CELINA | ADDRESS ON FILE | | | | | | | |
| 425924 | RAMOS DEL HOYO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 425925 | RAMOS DEL HOYO, NITZA I | ADDRESS ON FILE | | | | | | | |
| 425926 | RAMOS DEL HOYO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 425927 | RAMOS DEL PILAR, AILEEN | ADDRESS ON FILE | | | | | | | |
| 425928 | RAMOS DEL VALLE, ANGE L | ADDRESS ON FILE | | | | | | | |
| 425929 | RAMOS DEL VALLE, HECNERY | ADDRESS ON FILE | | | | | | | |
| 425930 | RAMOS DEL VALLE, KIKE | ADDRESS ON FILE | | | | | | | |
| 425931 | RAMOS DEL VALLE, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 425932 | RAMOS DEL VALLE, MARIANGELA | ADDRESS ON FILE | | | | | | | |
| 425933 | RAMOS DEL VALLE, MARIE JOAN | ADDRESS ON FILE | | | | | | | |
| 425934 | RAMOS DEL VALLE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 425935 | RAMOS DEL VALLE, NILDA | ADDRESS ON FILE | | | | | | | |
| 425936 | RAMOS DEL VALLE, SOR FELICITA | ADDRESS ON FILE | | | | | | | |
| 425937 | RAMOS DELESTRE, ANN T | ADDRESS ON FILE | | | | | | | |
| 425938 | RAMOS DELGADO, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 425939 | RAMOS DELGADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 425940 | RAMOS DELGADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 425941 | RAMOS DELGADO, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 425942 | RAMOS DELGADO, DARLENE | ADDRESS ON FILE | | | | | | | |
| 425943 | RAMOS DELGADO, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 425944 | RAMOS DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 425945 | RAMOS DELGADO, FABIAN | ADDRESS ON FILE | | | | | | | |
| 425946 | RAMOS DELGADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 425947 | RAMOS DELGADO, KARILYN | ADDRESS ON FILE | | | | | | | |
| 425948 | RAMOS DELGADO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 425949 | Ramos Delgado, Luis A. | ADDRESS ON FILE | | | | | | | |
| 425950 | RAMOS DELGADO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 425951 | RAMOS DELGADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 425952 | RAMOS DELGADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 425953 | RAMOS DELGADO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 425954 | RAMOS DETRES, WILSON | ADDRESS ON FILE | | | | | | | |
| 425955 | Ramos Diana, Janet | ADDRESS ON FILE | | | | | | | |
| 425956 | Ramos Diana, Jose M | ADDRESS ON FILE | | | | | | | |
| 425957 | RAMOS DIAZ MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| 425958 | RAMOS DIAZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 425959 | RAMOS DIAZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 425960 | Ramos Diaz, Alex | ADDRESS ON FILE | | | | | | | |
| 425961 | RAMOS DIAZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 425962 | RAMOS DIAZ, AMNERIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 425963 | RAMOS DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 425964 | RAMOS DIAZ, ARGENIS | ADDRESS ON FILE | | | | | | | |
| 425965 | RAMOS DIAZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 425966 | RAMOS DIAZ, BRIAND S | ADDRESS ON FILE | | | | | | | |
| 425967 | RAMOS DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 425968 | RAMOS DIAZ, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 425969 | RAMOS DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 425970 | RAMOS DIAZ, DIANA L | ADDRESS ON FILE | | | | | | | |
| 425971 | RAMOS DIAZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 425972 | RAMOS DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 425973 | RAMOS DIAZ, ERWIN | ADDRESS ON FILE | | | | | | | |
| 425974 | RAMOS DIAZ, ERWIN S | ADDRESS ON FILE | | | | | | | |
| 425975 | RAMOS DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 425976 | RAMOS DIAZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 425977 | RAMOS DIAZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 425978 | RAMOS DIAZ, ILEANA C | ADDRESS ON FILE | | | | | | | |
| 425979 | RAMOS DIAZ, INGRID G. | ADDRESS ON FILE | | | | | | | |
| 425980 | RAMOS DIAZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 425981 | RAMOS DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 425982 | Ramos Diaz, Ivette | ADDRESS ON FILE | | | | | | | |
| 425983 | RAMOS DIAZ, JANUELY | ADDRESS ON FILE | | | | | | | |
| 425984 | RAMOS DIAZ, JAPHET | ADDRESS ON FILE | | | | | | | |
| 425985 | RAMOS DIAZ, JAPHET | ADDRESS ON FILE | | | | | | | |
| 425986 | RAMOS DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 425987 | RAMOS DIAZ, JOELIANN | ADDRESS ON FILE | | | | | | | |
| 425988 | RAMOS DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 425989 | RAMOS DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 425990 | RAMOS DIAZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 425991 | RAMOS DIAZ, KEILA M | ADDRESS ON FILE | | | | | | | |
| 425992 | RAMOS DIAZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 425993 | RAMOS DIAZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 425994 | RAMOS DIAZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 425995 | RAMOS DIAZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 425996 | RAMOS DIAZ, LORIANNE | ADDRESS ON FILE | | | | | | | |
| 425997 | RAMOS DIAZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 425998 | RAMOS DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 425999 | RAMOS DIAZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 426000 | RAMOS DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 426001 | RAMOS DIAZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 426002 | RAMOS DIAZ, LUZMILA | ADDRESS ON FILE | | | | | | | |
| 426003 | RAMOS DIAZ, MANUEL J | ADDRESS ON FILE | | | | | | | |
| 426004 | RAMOS DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 426005 | RAMOS DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 426006 | RAMOS DIAZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 426007 | RAMOS DIAZ, MARIA DE LOU | ADDRESS ON FILE | | | | | | | |
| 426008 | RAMOS DIAZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 426009 | RAMOS DIAZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 426010 | RAMOS DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 426011 | RAMOS DIAZ, MARIA Z | ADDRESS ON FILE | | | | | | | |
| 426012 | RAMOS DIAZ, MARIA ZORAYA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 426013 | RAMOS DIAZ, MIGDOEL | ADDRESS ON FILE | | | | | | | |
| 426014 | RAMOS DIAZ, MILDRED A | ADDRESS ON FILE | | | | | | | |
| 426015 | RAMOS DIAZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 426016 | RAMOS DIAZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 426017 | RAMOS DIAZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 426018 | RAMOS DIAZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 426019 | RAMOS DIAZ, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 426020 | Ramos Diaz, Rafael | ADDRESS ON FILE | | | | | | | |
| 426021 | RAMOS DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 426022 | RAMOS DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 426023 | RAMOS DIAZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 426024 | RAMOS DIAZ, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 426025 | RAMOS DIAZ, SULEYMA | ADDRESS ON FILE | | | | | | | |
| 426026 | RAMOS DIAZ, TAYRI ANN | ADDRESS ON FILE | | | | | | | |
| 426027 | RAMOS DIAZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 426028 | RAMOS DIAZ, WENDOLYN | ADDRESS ON FILE | | | | | | | |
| 426029 | RAMOS DIAZ, WENDOLYN | ADDRESS ON FILE | | | | | | | |
| 426030 | Ramos Diaz, Willy | ADDRESS ON FILE | | | | | | | |
| 426031 | RAMOS DIAZ, YAIRA | ADDRESS ON FILE | | | | | | | |
| 426032 | RAMOS DIAZ, YARITZIA | ADDRESS ON FILE | | | | | | | |
| 426033 | RAMOS DIAZ, YETZABEL | ADDRESS ON FILE | | | | | | | |
| 426034 | RAMOS DIAZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 426035 | RAMOS DIAZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 426037 | RAMOS DIEPPA, SONIA E | ADDRESS ON FILE | | | | | | | |
| 426038 | RAMOS DILAN, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 426039 | RAMOS DOMENECH, AIDA L | ADDRESS ON FILE | | | | | | | |
| 426040 | RAMOS DOMENECH, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 426041 | RAMOS DOMENECH, CARLOS DAVID | ADDRESS ON FILE | | | | | | | |
| 426042 | RAMOS DOMENECH, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 426043 | RAMOS DOMENECH, WESLEY J. | ADDRESS ON FILE | | | | | | | |
| 426044 | RAMOS DOMINGUEZ, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 426045 | RAMOS DONATE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 426046 | RAMOS DONATO, LISA | ADDRESS ON FILE | | | | | | | |
| 426047 | RAMOS DURAN, JESUS M | ADDRESS ON FILE | | | | | | | |
| 426048 | RAMOS DURAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 426049 | RAMOS DURAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 426050 | RAMOS ECHEANDIA, ALEXIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 426051 | RAMOS ECHEANDIA, AXEL | ADDRESS ON FILE | | | | | | | |
| 426052 | RAMOS ECHEVARRIA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 426053 | RAMOS ECHEVARRIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 426054 | RAMOS ECHEVARRIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 426055 | RAMOS ECHEVARRIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 426056 | RAMOS EGIPCIACO, EDWIN F. | ADDRESS ON FILE | | | | | | | |
| 426057 | RAMOS EGIPCIACO, NELSON | ADDRESS ON FILE | | | | | | | |
| 426058 | RAMOS ENCARNACION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 426059 | RAMOS ENCARNACION, LUZ M | ADDRESS ON FILE | | | | | | | |
| 742925 | RAMOS ENGINEERING SOLUTION CORP | 106 FRAILES INDUSTRIAL PARK | | | | GUAYNABO | PR | 00969 | |
| 426060 | RAMOS ENRIQUE, MARIA C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 426061 | RAMOS ESCALANTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 426062 | RAMOS ESCALANTE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 426063 | RAMOS ESCALERA, SUSETTE | ADDRESS ON FILE | | | | | | | |
| 426064 | RAMOS ESCLAVON MD, MARIO A | ADDRESS ON FILE | | | | | | | |
| 426065 | RAMOS ESCOBAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 426066 | RAMOS ESCOBAR, LUZ DELIA | ADDRESS ON FILE | | | | | | | |
| 426067 | RAMOS ESCONDA MD, EMILIO | ADDRESS ON FILE | | | | | | | |
| 426068 | RAMOS ESCUDERO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 426069 | RAMOS ESPADA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 426070 | RAMOS ESPERANZA, ANA | ADDRESS ON FILE | | | | | | | |
| 426071 | RAMOS ESPERANZA, ANA I | ADDRESS ON FILE | | | | | | | |
| 426072 | RAMOS ESPERANZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 426073 | RAMOS ESPINAL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 426074 | RAMOS ESPINOSO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 426075 | RAMOS ESTEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 426076 | RAMOS ESTEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 426077 | RAMOS ESTRADA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 426078 | RAMOS ESTRADA, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 426079 | RAMOS ESTRELLA, AMERICA | ADDRESS ON FILE | | | | | | | |
| 426080 | RAMOS ESTRELLA, AMERICA | ADDRESS ON FILE | | | | | | | |
| 426081 | RAMOS ESTREMERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 742927 | RAMOS EXTERMINATING | HC 4 BOX 44557 | | | | CAGUAS | PR | 00726 | |
| 742926 | RAMOS EXTERMINATING | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 426082 | Ramos Falcon, Jose Ariel | ADDRESS ON FILE | | | | | | | |
| 426083 | RAMOS FALCON, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 426084 | RAMOS FALU, CARLOS | ADDRESS ON FILE | | | | | | | |
| 426085 | RAMOS FALU, IDALIS | ADDRESS ON FILE | | | | | | | |
| 426086 | RAMOS FALU, MARIA L | ADDRESS ON FILE | | | | | | | |
| 426088 | RAMOS FANJORTE, AIXA J | ADDRESS ON FILE | | | | | | | |
| 426089 | RAMOS FANJORTE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 426090 | RAMOS FARGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 426091 | RAMOS FEBRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 426092 | RAMOS FEBRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 426093 | RAMOS FEBRES, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 426094 | RAMOS FELICIANO, ANA L | ADDRESS ON FILE | | | | | | | |
| 426095 | RAMOS FELICIANO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 426096 | RAMOS FELICIANO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 426097 | RAMOS FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 426098 | Ramos Feliciano, Gilberto | ADDRESS ON FILE | | | | | | | |
| 426099 | RAMOS FELICIANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 426100 | RAMOS FELICIANO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 426101 | RAMOS FELICIANO, INES | ADDRESS ON FILE | | | | | | | |
| 426102 | RAMOS FELICIANO, JAILEEN | ADDRESS ON FILE | | | | | | | |
| 426103 | RAMOS FELICIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 426104 | RAMOS FELICIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 426105 | RAMOS FELICIANO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 426106 | RAMOS FELICIANO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 426107 | RAMOS FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 426108 | RAMOS FELICIANO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 426109 | RAMOS FELICIANO, JUANITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 426110 | RAMOS FELICIANO, LISSBETT | ADDRESS ON FILE | | | | | | | |
| 426111 | RAMOS FELICIANO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 426112 | RAMOS FELICIANO, MARIO | ADDRESS ON FILE | | | | | | | |
| 426113 | RAMOS FELICIANO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 426114 | RAMOS FELICIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 426115 | RAMOS FELICIANO, REBECA | ADDRESS ON FILE | | | | | | | |
| 426116 | RAMOS FELICIANO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 426117 | RAMOS FELICIANO, WILMA | ADDRESS ON FILE | | | | | | | |
| 426118 | RAMOS FELICIANO, WILSON | ADDRESS ON FILE | | | | | | | |
| 426122 | RAMOS FELIX, AILSIE | ADDRESS ON FILE | | | | | | | |
| 426123 | RAMOS FELIX, DALENY | ADDRESS ON FILE | | | | | | | |
| 426124 | RAMOS FELIX, FELIPE A | ADDRESS ON FILE | | | | | | | |
| 426125 | RAMOS FELIX, JUAN | ADDRESS ON FILE | | | | | | | |
| 426126 | RAMOS FELIX, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 426127 | RAMOS FELIX, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 426128 | RAMOS FELIX, NANCY | ADDRESS ON FILE | | | | | | | |
| 426129 | RAMOS FELIX, ROSA | ADDRESS ON FILE | | | | | | | |
| 426130 | RAMOS FELIZ MD, RUTH | ADDRESS ON FILE | | | | | | | |
| 426131 | RAMOS FELIZ, NEWMAN J | ADDRESS ON FILE | | | | | | | |
| 426132 | RAMOS FERNANDEZ, ANA BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 426133 | RAMOS FERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 426134 | RAMOS FERNANDEZ, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 426135 | Ramos Fernandez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 426136 | RAMOS FERNANDEZ, IVETTE E. | ADDRESS ON FILE | | | | | | | |
| 426137 | RAMOS FERNANDEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 426138 | RAMOS FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 426139 | RAMOS FERNANDEZ, MARICELLI | ADDRESS ON FILE | | | | | | | |
| 426140 | RAMOS FERNANDEZ, MARICELLI | ADDRESS ON FILE | | | | | | | |
| 426141 | RAMOS FERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 426142 | RAMOS FERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 426143 | RAMOS FERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 426144 | Ramos Fernandez, Raul | ADDRESS ON FILE | | | | | | | |
| 426145 | Ramos Ferreira, Alba N. | ADDRESS ON FILE | | | | | | | |
| 426146 | RAMOS FERRER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 426147 | RAMOS FIGUEROA MD, LIZA M | ADDRESS ON FILE | | | | | | | |
| 426148 | RAMOS FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 426149 | RAMOS FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 426150 | RAMOS FIGUEROA, ANA D | ADDRESS ON FILE | | | | | | | |
| 426151 | RAMOS FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 426152 | RAMOS FIGUEROA, ARIANA M. | ADDRESS ON FILE | | | | | | | |
| 426153 | RAMOS FIGUEROA, BETSY | ADDRESS ON FILE | | | | | | | |
| 426154 | Ramos Figueroa, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 426155 | RAMOS FIGUEROA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 426156 | RAMOS FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 426157 | RAMOS FIGUEROA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 426158 | RAMOS FIGUEROA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 426159 | RAMOS FIGUEROA, EFRAIN A | ADDRESS ON FILE | | | | | | | |
| 426160 | RAMOS FIGUEROA, EMMA | ADDRESS ON FILE | | | | | | | |
| 426161 | RAMOS FIGUEROA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 426162 | RAMOS FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 426163 | Ramos Figueroa, Hector M | ADDRESS ON FILE | | | | | | | |
| 426164 | RAMOS FIGUEROA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 426165 | RAMOS FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 426166 | RAMOS FIGUEROA, JORGE H | ADDRESS ON FILE | | | | | | | |
| 426167 | RAMOS FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 426168 | RAMOS FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 426170 | RAMOS FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 426171 | RAMOS FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 426172 | RAMOS FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 426173 | RAMOS FIGUEROA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 426174 | RAMOS FIGUEROA, LEISA | ADDRESS ON FILE | | | | | | | |
| 426175 | RAMOS FIGUEROA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 426176 | RAMOS FIGUEROA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 426177 | Ramos Figueroa, Luis | ADDRESS ON FILE | | | | | | | |
| 426178 | RAMOS FIGUEROA, LUIS D | ADDRESS ON FILE | | | | | | | |
| 426179 | Ramos Figueroa, Luis M | ADDRESS ON FILE | | | | | | | |
| 426180 | Ramos Figueroa, Luis O | ADDRESS ON FILE | | | | | | | |
| 426181 | Ramos Figueroa, Luz D | ADDRESS ON FILE | | | | | | | |
| 426182 | RAMOS FIGUEROA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 426183 | RAMOS FIGUEROA, LUZ V | ADDRESS ON FILE | | | | | | | |
| 426184 | RAMOS FIGUEROA, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| 426185 | RAMOS FIGUEROA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 426186 | RAMOS FIGUEROA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 426187 | RAMOS FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 426188 | RAMOS FIGUEROA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 426189 | RAMOS FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | | |
| 426190 | RAMOS FIGUEROA, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 426191 | RAMOS FIGUEROA, MIGDALINA | ADDRESS ON FILE | | | | | | | |
| 426192 | RAMOS FIGUEROA, MIGDALINA | ADDRESS ON FILE | | | | | | | |
| 426193 | RAMOS FIGUEROA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 426194 | RAMOS FIGUEROA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 426195 | RAMOS FIGUEROA, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 426196 | RAMOS FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 426197 | RAMOS FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 426198 | RAMOS FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 426199 | RAMOS FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 426200 | RAMOS FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 426201 | RAMOS FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 426202 | RAMOS FIGUEROA, SAIDA L | ADDRESS ON FILE | | | | | | | |
| 426203 | Ramos Figueroa, Vanessa | ADDRESS ON FILE | | | | | | | |
| 426204 | RAMOS FIGUEROA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 426205 | RAMOS FIGUEROA, WANDA S | ADDRESS ON FILE | | | | | | | |
| 426206 | RAMOS FIGUEROA, WILMA D | ADDRESS ON FILE | | | | | | | |
| 426207 | RAMOS FLORES, ANA | ADDRESS ON FILE | | | | | | | |
| 426208 | Ramos Flores, Anibal | ADDRESS ON FILE | | | | | | | |
| 426209 | RAMOS FLORES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 426210 | RAMOS FLORES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 426211 | RAMOS FLORES, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 426212 | RAMOS FLORES, CLARY E | ADDRESS ON FILE | | | | | | | |
| 426213 | RAMOS FLORES, EDDA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 426214 | RAMOS FLORES, EDNA | ADDRESS ON FILE | | | | | | | |
| 426215 | RAMOS FLORES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 426216 | RAMOS FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 426217 | Ramos Flores, Enrique | ADDRESS ON FILE | | | | | | | |
| 426218 | RAMOS FLORES, FLOR M | ADDRESS ON FILE | | | | | | | |
| 426219 | RAMOS FLORES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 426220 | RAMOS FLORES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 426221 | RAMOS FLORES, JOEL | ADDRESS ON FILE | | | | | | | |
| 426222 | RAMOS FLORES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 426223 | RAMOS FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 426224 | RAMOS FLORES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 426225 | Ramos Flores, Jose A | ADDRESS ON FILE | | | | | | | |
| 426226 | RAMOS FLORES, JOSIAH | ADDRESS ON FILE | | | | | | | |
| 426227 | RAMOS FLORES, JOSSIE A | ADDRESS ON FILE | | | | | | | |
| 426228 | RAMOS FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 426229 | RAMOS FLORES, LUZ I | ADDRESS ON FILE | | | | | | | |
| 426230 | RAMOS FLORES, MARIA P | ADDRESS ON FILE | | | | | | | |
| 426231 | RAMOS FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 426232 | RAMOS FLORES, RELIN | ADDRESS ON FILE | | | | | | | |
| 426233 | RAMOS FLORES, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 426234 | RAMOS FLORES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 426235 | RAMOS FLORES, SARAH | ADDRESS ON FILE | | | | | | | |
| 426236 | RAMOS FLORES, VICTORIA E | ADDRESS ON FILE | | | | | | | |
| 426238 | RAMOS FONSECA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 426239 | RAMOS FONSECA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 426240 | RAMOS FONSECA, SANTA | ADDRESS ON FILE | | | | | | | |
| 426241 | RAMOS FONSECA, SAUL | ADDRESS ON FILE | | | | | | | |
| 426242 | RAMOS FONT, NILDA | ADDRESS ON FILE | | | | | | | |
| 426243 | RAMOS FONTANEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 426244 | RAMOS FONTANEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 426245 | RAMOS FONTANEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 426246 | RAMOS FONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 426247 | RAMOS FONTANEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 426248 | RAMOS FONTANEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 426249 | RAMOS FONTANEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 426250 | RAMOS FONTANEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 426251 | RAMOS FONTANEZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| 426252 | RAMOS FORTIS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 426253 | RAMOS FORTIS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 426254 | RAMOS FRANCESCHI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 426255 | RAMOS FRANCESCHINI, REBECCA | ADDRESS ON FILE | | | | | | | |
| 426256 | RAMOS FRANCESCHINI, REBECCA | ADDRESS ON FILE | | | | | | | |
| 426257 | RAMOS FRANCISQUINI, JUAN G | ADDRESS ON FILE | | | | | | | |
| 426258 | RAMOS FRANCO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 426259 | RAMOS FRANCO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 426260 | RAMOS FRANCO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 426261 | RAMOS FRANCO, GERMARI | ADDRESS ON FILE | | | | | | | |
| 426262 | RAMOS FRANCO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 426263 | RAMOS FRANCO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 426264 | RAMOS FRANQUI, ESMERALDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 426265 | Ramos Franqui, Javier | ADDRESS ON FILE | | | | | | | |
| 426266 | RAMOS FRANQUI, NATALIA | ADDRESS ON FILE | | | | | | | |
| 426267 | RAMOS FRANQUI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 426268 | RAMOS FRANQUI, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 426269 | RAMOS FRANQUIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 426270 | RAMOS FRAQUI, JOSE | ADDRESS ON FILE | | | | | | | |
| 426271 | RAMOS FRATICCELLI, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 426272 | RAMOS FRATICELLI, NORMA N | ADDRESS ON FILE | | | | | | | |
| 426273 | RAMOS FRATICELLI, RAMON | ADDRESS ON FILE | | | | | | | |
| 426274 | RAMOS FRED, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 426275 | RAMOS FRED, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 426276 | RAMOS FREESE MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 426277 | RAMOS FREESE, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 426278 | RAMOS FRESSE, TOMAS | ADDRESS ON FILE | | | | | | | |
| 426279 | RAMOS FUENTES, DANA | ADDRESS ON FILE | | | | | | | |
| 426280 | RAMOS FUENTES, DELIA J | ADDRESS ON FILE | | | | | | | |
| 426281 | Ramos Fuentes, Eddie | ADDRESS ON FILE | | | | | | | |
| 426282 | Ramos Fuentes, Edith M | ADDRESS ON FILE | | | | | | | |
| 426283 | RAMOS FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 426284 | RAMOS FUENTES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 426285 | RAMOS FUENTES, LAUREEN | ADDRESS ON FILE | | | | | | | |
| 426286 | RAMOS FUENTES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 426287 | RAMOS FUENTES, NITZA M | ADDRESS ON FILE | | | | | | | |
| 426288 | RAMOS FUENTES, OMAR A | ADDRESS ON FILE | | | | | | | |
| 426289 | RAMOS FUENTES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 426290 | RAMOS FUENTES, ULISES X | ADDRESS ON FILE | | | | | | | |
| 426291 | RAMOS FUENTES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 426292 | RAMOS FUMERO, BLANCA A | ADDRESS ON FILE | | | | | | | |
| 426293 | RAMOS FUSTE, NAYDA R | ADDRESS ON FILE | | | | | | | |
| 426294 | Ramos Galan, Luis E | ADDRESS ON FILE | | | | | | | |
| 426295 | RAMOS GALARZA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 426296 | RAMOS GALARZA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 426297 | Ramos Galarza, Francisco | ADDRESS ON FILE | | | | | | | |
| 426298 | RAMOS GALARZA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 426299 | RAMOS GALARZA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 426300 | RAMOS GALARZA, RONARD | ADDRESS ON FILE | | | | | | | |
| 426301 | RAMOS GALARZA, RONARD | ADDRESS ON FILE | | | | | | | |
| 426302 | RAMOS GALINDO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 426303 | RAMOS GALLARDO, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 426304 | RAMOS GALLARDO, CAROLYN | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 426305 | RAMOS GALVAN, MARLENE | ADDRESS ON FILE | | | | | | | |
| 426306 | RAMOS GANDIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 426307 | RAMOS GARAY, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 426308 | RAMOS GARAY, NELLIE | ADDRESS ON FILE | | | | | | | |
| 426309 | RAMOS GARAY, SANDRA A | ADDRESS ON FILE | | | | | | | |
| 426310 | RAMOS GARAYUA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 426311 | RAMOS GARAYUA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 426312 | RAMOS GARCIA MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 426313 | RAMOS GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 426314 | RAMOS GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 426315 | RAMOS GARCIA, AUREA | ADDRESS ON FILE | | | | | | | |
| 426316 | RAMOS GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 426317 | RAMOS GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 426318 | RAMOS GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 426319 | RAMOS GARCIA, CECIL O. | ADDRESS ON FILE | | | | | | | |
| 426320 | RAMOS GARCIA, CLARA | ADDRESS ON FILE | | | | | | | |
| 426321 | RAMOS GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 426322 | RAMOS GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 426323 | RAMOS GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 426324 | RAMOS GARCIA, DORIS | ADDRESS ON FILE | | | | | | | |
| 426325 | RAMOS GARCIA, DORIS G. | ADDRESS ON FILE | | | | | | | |
| 426326 | RAMOS GARCIA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 426327 | RAMOS GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 426328 | RAMOS GARCIA, ENID V | ADDRESS ON FILE | | | | | | | |
| 426329 | RAMOS GARCIA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 426330 | RAMOS GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 426331 | Ramos Garcia, Francisco | ADDRESS ON FILE | | | | | | | |
| 426332 | RAMOS GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 426333 | RAMOS GARCIA, GEMA N | ADDRESS ON FILE | | | | | | | |
| 426334 | RAMOS GARCIA, HILDA | ADDRESS ON FILE | | | | | | | |
| 426335 | RAMOS GARCIA, HOMERO | ADDRESS ON FILE | | | | | | | |
| 426336 | RAMOS GARCIA, ILIANELL | ADDRESS ON FILE | | | | | | | |
| 426337 | RAMOS GARCIA, IRIS | ADDRESS ON FILE | | | | | | | |
| 426338 | RAMOS GARCIA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 426339 | RAMOS GARCIA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 426340 | RAMOS GARCIA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 426341 | RAMOS GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 426342 | RAMOS GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 426343 | RAMOS GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 426344 | RAMOS GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 426345 | RAMOS GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 426346 | RAMOS GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 426347 | RAMOS GARCIA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 426348 | RAMOS GARCIA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 426349 | RAMOS GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 426350 | Ramos Garcia, Juan R | ADDRESS ON FILE | | | | | | | |
| 426351 | Ramos Garcia, Justo | ADDRESS ON FILE | | | | | | | |
| 426352 | RAMOS GARCIA, KAREN | ADDRESS ON FILE | | | | | | | |
| 426353 | RAMOS GARCIA, MABEL | ADDRESS ON FILE | | | | | | | |
| 426354 | RAMOS GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 426355 | RAMOS GARCIA, MADELINE Y | ADDRESS ON FILE | | | | | | | |
| 426356 | RAMOS GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 426357 | RAMOS GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 426358 | RAMOS GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 426359 | RAMOS GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 426360 | RAMOS GARCIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 426361 | RAMOS GARCIA, MIRAM | ADDRESS ON FILE | | | | | | | |
| 426362 | RAMOS GARCIA, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 426363 | RAMOS GARCIA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 426364 | RAMOS GARCIA, NELSON DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 426365 | RAMOS GARCIA, NILDA | ADDRESS ON FILE | | | | | | | |
| 426366 | RAMOS GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 426367 | RAMOS GARCIA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 426368 | Ramos Garcia, Rafael | ADDRESS ON FILE | | | | | | | |
| 426369 | RAMOS GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 426370 | RAMOS GARCIA, RAXEL | ADDRESS ON FILE | | | | | | | |
| 426371 | RAMOS GARCIA, REY | ADDRESS ON FILE | | | | | | | |
| 426372 | RAMOS GARCIA, RIMA N | ADDRESS ON FILE | | | | | | | |
| 426373 | Ramos Garcia, Roberto | ADDRESS ON FILE | | | | | | | |
| 426374 | RAMOS GARCIA, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 426375 | RAMOS GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 426377 | RAMOS GARCIA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 426378 | RAMOS GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 426379 | RAMOS GARCIA, SANTOS A | ADDRESS ON FILE | | | | | | | |
| 426380 | RAMOS GARCIA, THELMA | ADDRESS ON FILE | | | | | | | |
| 426381 | RAMOS GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 426382 | RAMOS GARRIGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 426383 | RAMOS GARRIGA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 426384 | RAMOS GARRIGA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 426385 | RAMOS GASCOT, ROSE JANET | ADDRESS ON FILE | | | | | | | |
| 426386 | RAMOS GAUD, MARIA M | ADDRESS ON FILE | | | | | | | |
| 742928 | RAMOS GENERAL CONSTRUCTION | HC 01 BOX 5774 | | | | YABUCOA | PR | 00767 9611 | |
| 426387 | RAMOS GENERAL CONTRACTOR INC | HC 1 BOX 5774 | | | | YABUCOA | PR | 00767 | |
| 426388 | RAMOS GENERAL CONTRACTORS, INC. | HC #5 BOX 5774 | | | | YABUCOA | PR | 00767-0000 | |
| 426389 | RAMOS GERENA, CAROL | ADDRESS ON FILE | | | | | | | |
| 426390 | RAMOS GERENA, CAROL | ADDRESS ON FILE | | | | | | | |
| 426391 | RAMOS GERENA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 426392 | RAMOS GERENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 426393 | Ramos Gerena, Zulma E | ADDRESS ON FILE | | | | | | | |
| 426395 | RAMOS GINORIO, HAROLD J. | ADDRESS ON FILE | | | | | | | |
| 426396 | RAMOS GODREAU, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 426397 | RAMOS GODREAU, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 426398 | RAMOS GOMES, LUIS | ADDRESS ON FILE | | | | | | | |
| 426399 | RAMOS GOMEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 426400 | RAMOS GOMEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 426401 | RAMOS GOMEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 426402 | RAMOS GOMEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 426403 | RAMOS GOMEZ, ENSOR | ADDRESS ON FILE | | | | | | | |
| 426404 | RAMOS GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 426405 | RAMOS GOMEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 426406 | RAMOS GOMEZ, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 426407 | RAMOS GOMEZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 426408 | RAMOS GOMEZ, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 426409 | RAMOS GOMEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 426410 | RAMOS GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 742929 | RAMOS GONZALEZ LAW OFFICES | URB LOS MAESTROS | 124 CALLE I ANDREU AGUILAR | | | SAN JUAN | PR | 00918 3305 | |
| 426411 | RAMOS GONZALEZ MD, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 426412 | RAMOS GONZALEZ Y TOYOS OLASCOAGA | P O BOX 193317 | | | | SAN JUAN | PR | 00919-3317 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 426413 | RAMOS GONZALEZ, ADELYS | ADDRESS ON FILE | | | | | | | |
| 426414 | RAMOS GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 426415 | RAMOS GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 426416 | RAMOS GONZALEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 426417 | RAMOS GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 426418 | RAMOS GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 426419 | RAMOS GONZALEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 426420 | RAMOS GONZALEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 426421 | RAMOS GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 426422 | RAMOS GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 426423 | RAMOS GONZALEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 426424 | Ramos Gonzalez, Antonio | ADDRESS ON FILE | | | | | | | |
| 426425 | RAMOS GONZALEZ, AXEL J. | ADDRESS ON FILE | | | | | | | |
| 426426 | RAMOS GONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 426427 | Ramos Gonzalez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 426428 | RAMOS GONZALEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 426429 | RAMOS GONZALEZ, BRENDA D | ADDRESS ON FILE | | | | | | | |
| 426430 | RAMOS GONZALEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 426431 | RAMOS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 426432 | RAMOS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 426433 | RAMOS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 426435 | RAMOS GONZALEZ, CARLOS ARTURO | ADDRESS ON FILE | | | | | | | |
| 426436 | RAMOS GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 426437 | RAMOS GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 426438 | RAMOS GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 426439 | RAMOS GONZALEZ, CELISE Y | ADDRESS ON FILE | | | | | | | |
| 426440 | RAMOS GONZALEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 426441 | RAMOS GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 426442 | RAMOS GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 426443 | RAMOS GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 426444 | Ramos Gonzalez, Dennis C. | ADDRESS ON FILE | | | | | | | |
| 426445 | RAMOS GONZALEZ, DIGNA L | ADDRESS ON FILE | | | | | | | |
| 426446 | RAMOS GONZALEZ, EDA | ADDRESS ON FILE | | | | | | | |
| 426447 | RAMOS GONZALEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 426448 | RAMOS GONZALEZ, EDRICK G | ADDRESS ON FILE | | | | | | | |
| 426449 | RAMOS GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 426450 | Ramos Gonzalez, Efrain | ADDRESS ON FILE | | | | | | | |
| 426451 | RAMOS GONZALEZ, ELEDY | ADDRESS ON FILE | | | | | | | |
| 426452 | RAMOS GONZALEZ, ELEDY | ADDRESS ON FILE | | | | | | | |
| 426453 | RAMOS GONZALEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 426455 | RAMOS GONZALEZ, FABIOLA M | ADDRESS ON FILE | | | | | | | |
| 426456 | RAMOS GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 426457 | RAMOS GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 426458 | RAMOS GONZALEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 426459 | Ramos Gonzalez, Fidel A | ADDRESS ON FILE | | | | | | | |
| 426460 | Ramos Gonzalez, Francisco | ADDRESS ON FILE | | | | | | | |
| 426461 | RAMOS GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 426462 | RAMOS GONZALEZ, GERSON | ADDRESS ON FILE | | | | | | | |
| 426463 | RAMOS GONZALEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 426464 | RAMOS GONZALEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 426465 | Ramos Gonzalez, Hector M | ADDRESS ON FILE | | | | | | | |
| 426466 | Ramos Gonzalez, Ines | ADDRESS ON FILE | | | | | | | |
| 426467 | RAMOS GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 426468 | RAMOS GONZALEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 426469 | RAMOS GONZALEZ, ISIS | ADDRESS ON FILE | | | | | | | |
| 426470 | RAMOS GONZALEZ, IVELISSA | ADDRESS ON FILE | | | | | | | |
| 426471 | RAMOS GONZALEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 426472 | RAMOS GONZALEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 426473 | RAMOS GONZALEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 426474 | RAMOS GONZALEZ, JESENIA M | ADDRESS ON FILE | | | | | | | |
| 426475 | RAMOS GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 426476 | RAMOS GONZALEZ, JESUSA | ADDRESS ON FILE | | | | | | | |
| 426477 | RAMOS GONZALEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 426478 | RAMOS GONZALEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 426479 | RAMOS GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 426480 | RAMOS GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 426481 | RAMOS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 426482 | RAMOS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 426483 | RAMOS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 426484 | RAMOS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 426485 | Ramos Gonzalez, Jose J | ADDRESS ON FILE | | | | | | | |
| 426486 | RAMOS GONZALEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 426487 | RAMOS GONZALEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 426488 | RAMOS GONZALEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 426489 | RAMOS GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 426490 | RAMOS GONZALEZ, KIARANEL | ADDRESS ON FILE | | | | | | | |
| 426491 | RAMOS GONZALEZ, KIARANEL | ADDRESS ON FILE | | | | | | | |
| 426492 | RAMOS GONZALEZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| 426493 | RAMOS GONZALEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 426494 | RAMOS GONZALEZ, LISSETTE M | ADDRESS ON FILE | | | | | | | |
| 426495 | RAMOS GONZALEZ, LOURDELIZ | ADDRESS ON FILE | | | | | | | |
| 426496 | RAMOS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 426497 | RAMOS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 426498 | RAMOS GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 426499 | RAMOS GONZALEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 426500 | RAMOS GONZALEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 426501 | RAMOS GONZALEZ, LULU | ADDRESS ON FILE | | | | | | | |
| 426502 | RAMOS GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 426503 | RAMOS GONZALEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 426504 | RAMOS GONZALEZ, MARCELO | ADDRESS ON FILE | | | | | | | |
| 426505 | Ramos Gonzalez, Marcos A | ADDRESS ON FILE | | | | | | | |
| 426506 | RAMOS GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 426507 | RAMOS GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 426508 | RAMOS GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 426509 | RAMOS GONZALEZ, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 426510 | RAMOS GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 426511 | RAMOS GONZALEZ, MARTIN A | ADDRESS ON FILE | | | | | | | |
| 426512 | RAMOS GONZALEZ, MARY C | ADDRESS ON FILE | | | | | | | |
| 426513 | RAMOS GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 426514 | RAMOS GONZALEZ, MERARY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 426515 | RAMOS GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 426516 | RAMOS GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 426517 | RAMOS GONZALEZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 426518 | RAMOS GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 426519 | RAMOS GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 426520 | RAMOS GONZALEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 426521 | RAMOS GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 426522 | RAMOS GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 426523 | RAMOS GONZALEZ, ONELL | ADDRESS ON FILE | | | | | | | |
| 426524 | Ramos Gonzalez, Onell J | ADDRESS ON FILE | | | | | | | |
| 426526 | RAMOS GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 426527 | RAMOS GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 426528 | RAMOS GONZALEZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 426529 | Ramos Gonzalez, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 426530 | RAMOS GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 426531 | RAMOS GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 426532 | RAMOS GONZALEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 426533 | RAMOS GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 426534 | RAMOS GONZALEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 426535 | RAMOS GONZALEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 426536 | RAMOS GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 426537 | RAMOS GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 426538 | RAMOS GONZALEZ, SANTA B | ADDRESS ON FILE | | | | | | | |
| 426539 | RAMOS GONZALEZ, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 426540 | Ramos Gonzalez, Sonia | ADDRESS ON FILE | | | | | | | |
| 426541 | RAMOS GONZALEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 426542 | RAMOS GONZALEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 426544 | RAMOS GONZALEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| 426545 | RAMOS GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 426546 | RAMOS GONZALEZ, VIRSAMALY | ADDRESS ON FILE | | | | | | | |
| 426547 | RAMOS GONZALEZ, WANDA LIZ | ADDRESS ON FILE | | | | | | | |
| 426548 | RAMOS GONZALEZ, WENCY | ADDRESS ON FILE | | | | | | | |
| 426549 | RAMOS GONZALEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| 426550 | RAMOS GONZALEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| 426551 | RAMOS GONZALEZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 426552 | RAMOS GQNZALEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 426553 | RAMOS GRACIANI, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 426554 | RAMOS GRACIANI, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 426555 | RAMOS GRAJALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 426556 | RAMOS GRAJALES, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 426557 | Ramos Grajales, Yamira | ADDRESS ON FILE | | | | | | | |
| 426558 | RAMOS GRANELL, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 426559 | RAMOS GRASA, MARIA | ADDRESS ON FILE | | | | | | | |
| 426560 | RAMOS GRASA, MARIA DE LA | ADDRESS ON FILE | | | | | | | |
| 426561 | RAMOS GRAU, SAUL A | ADDRESS ON FILE | | | | | | | |
| 426562 | RAMOS GREGORY, AWILDA | ADDRESS ON FILE | | | | | | | |
| 426563 | RAMOS GUADALUPE, GERMIANE | ADDRESS ON FILE | | | | | | | |
| 426564 | RAMOS GUARDIOLA, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 426565 | RAMOS GUENARD, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 426566 | RAMOS GUEVARA, CARMEN R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 426567 | RAMOS GUEVARA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 426568 | RAMOS GUIVAS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 426569 | RAMOS GUTIERREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 426570 | RAMOS GUTIERREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 426571 | RAMOS GUTIERREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 426572 | RAMOS GUTIERREZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 426573 | RAMOS GUTIERREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 426574 | RAMOS GUTIERREZ, MILDRED T | ADDRESS ON FILE | | | | | | | |
| 426575 | RAMOS GUTIERREZ, ROSALY | ADDRESS ON FILE | | | | | | | |
| 426576 | RAMOS GUTIERREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 426577 | RAMOS GUZMAN, ANGELA T | ADDRESS ON FILE | | | | | | | |
| 426578 | RAMOS GUZMAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 426579 | Ramos Guzman, Domingo | ADDRESS ON FILE | | | | | | | |
| 426580 | RAMOS GUZMAN, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 426581 | RAMOS GUZMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 426582 | Ramos Guzman, Elvin | ADDRESS ON FILE | | | | | | | |
| 426583 | RAMOS GUZMAN, EMILIO | ADDRESS ON FILE | | | | | | | |
| 426584 | RAMOS GUZMAN, ESTEFITA | ADDRESS ON FILE | | | | | | | |
| 426585 | RAMOS GUZMAN, GEISHA M | ADDRESS ON FILE | | | | | | | |
| 426586 | RAMOS GUZMAN, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 426587 | RAMOS GUZMAN, GLORINES | ADDRESS ON FILE | | | | | | | |
| 426588 | RAMOS GUZMAN, GLORINES | ADDRESS ON FILE | | | | | | | |
| 426589 | RAMOS GUZMAN, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 426590 | RAMOS GUZMAN, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 426591 | RAMOS GUZMAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 426592 | RAMOS GUZMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 426593 | RAMOS GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 426594 | RAMOS GUZMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 426595 | RAMOS GUZMAN, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 426596 | RAMOS GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 426598 | RAMOS GUZMAN, LUIS N | ADDRESS ON FILE | | | | | | | |
| 426599 | RAMOS GUZMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 426600 | RAMOS GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 426601 | RAMOS GUZMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 426602 | RAMOS GUZMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 426603 | RAMOS GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 426604 | RAMOS GUZMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 426605 | Ramos Guzman, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 426606 | RAMOS HAU, FRANCIS O | ADDRESS ON FILE | | | | | | | |
| 426607 | RAMOS HEREDIA, APOLINAR | ADDRESS ON FILE | | | | | | | |
| 426608 | RAMOS HERNANDEZ MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 426609 | RAMOS HERNANDEZ, ADA A. | ADDRESS ON FILE | | | | | | | |
| 426610 | RAMOS HERNANDEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 426611 | Ramos Hernandez, Alex M | ADDRESS ON FILE | | | | | | | |
| 426612 | RAMOS HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 426613 | RAMOS HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 426614 | RAMOS HERNANDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 426615 | RAMOS HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 426525 | RAMOS HERNANDEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 426616 | RAMOS HERNANDEZ, ARSENIO A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 426617 | RAMOS HERNANDEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 426618 | RAMOS HERNANDEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 426619 | RAMOS HERNANDEZ, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 426620 | RAMOS HERNANDEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 426621 | RAMOS HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 426622 | RAMOS HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 426623 | RAMOS HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 426624 | RAMOS HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 426625 | RAMOS HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 426626 | RAMOS HERNANDEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 426627 | RAMOS HERNANDEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 426628 | RAMOS HERNANDEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 426629 | RAMOS HERNANDEZ, EVA SARAI | ADDRESS ON FILE | | | | | | | |
| 426630 | RAMOS HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 426631 | RAMOS HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 426632 | RAMOS HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 426633 | RAMOS HERNANDEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 426634 | RAMOS HERNANDEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 426635 | RAMOS HERNÁNDEZ, HAROLD | BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 426636 | RAMOS HERNÁNDEZ, HAROLD | DENNISE JAVIERRE | PO BOX 306 | | | Bayamón | PR | 00960 | |
| 426637 | RAMOS HERNÁNDEZ, HAROLD | NYVIA MILIAN FALERO | PO BOX 194000 NUM 212 | | | SAN JUAN | PR | 00919-4000 | |
| 426638 | RAMOS HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 426639 | RAMOS HERNANDEZ, HILDA LUZ | ADDRESS ON FILE | | | | | | | |
| 426640 | RAMOS HERNANDEZ, INDIRA | ADDRESS ON FILE | | | | | | | |
| 426641 | Ramos Hernandez, Jaime J | ADDRESS ON FILE | | | | | | | |
| 426642 | RAMOS HERNANDEZ, JARANYX | ADDRESS ON FILE | | | | | | | |
| 426643 | RAMOS HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 426644 | RAMOS HERNANDEZ, JONAIRA | ADDRESS ON FILE | | | | | | | |
| 426645 | RAMOS HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 426646 | RAMOS HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 426647 | Ramos Hernandez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 426648 | RAMOS HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 426649 | RAMOS HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 426650 | RAMOS HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 426651 | RAMOS HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 426652 | RAMOS HERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 426653 | RAMOS HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 426654 | RAMOS HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 426655 | RAMOS HERNANDEZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| 426656 | RAMOS HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 426657 | RAMOS HERNANDEZ, LEXA | ADDRESS ON FILE | | | | | | | |
| 426658 | RAMOS HERNANDEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 426659 | RAMOS HERNANDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 426660 | RAMOS HERNANDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 426661 | RAMOS HERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 426662 | Ramos Hernandez, Maryann | ADDRESS ON FILE | | | | | | | |
| 426663 | RAMOS HERNANDEZ, MARYBEL | ADDRESS ON FILE | | | | | | | |
| 426664 | RAMOS HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 426665 | RAMOS HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 426666 | RAMOS HERNANDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 426667 | RAMOS HERNANDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 426669 | RAMOS HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 426670 | RAMOS HERNANDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 426671 | RAMOS HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 426672 | RAMOS HERNANDEZ, PETER | ADDRESS ON FILE | | | | | | | |
| 426673 | RAMOS HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 426674 | RAMOS HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 426675 | RAMOS HERNANDEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 426676 | RAMOS HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 426677 | RAMOS HERNANDEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 426678 | RAMOS HERNANDEZ, SHELLMARIE | ADDRESS ON FILE | | | | | | | |
| 426679 | RAMOS HERNANDEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 426680 | RAMOS HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 426681 | RAMOS HERNANDEZ, SONIA L | ADDRESS ON FILE | | | | | | | |
| 426682 | RAMOS HERNANDEZ, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 426683 | RAMOS HERNANDEZ, YAISA M | ADDRESS ON FILE | | | | | | | |
| 426684 | RAMOS HERNANDEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 426685 | RAMOS HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 426686 | RAMOS HERNANDEZ, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 426687 | RAMOS HERRERA, ELISA | ADDRESS ON FILE | | | | | | | |
| 426688 | RAMOS HERRERA, ZUHEIDY | ADDRESS ON FILE | | | | | | | |
| 426689 | RAMOS HIDALGO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 426690 | RAMOS HIDALGO, SARALIN | ADDRESS ON FILE | | | | | | | |
| 426691 | Ramos Hilerio, Carlos | ADDRESS ON FILE | | | | | | | |
| 426692 | RAMOS HIRALDO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 426693 | RAMOS HIRALDO, MAGDA E | ADDRESS ON FILE | | | | | | | |
| 742930 | RAMOS HOME CARE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 426694 | Ramos Hueca, Clara Luz | ADDRESS ON FILE | | | | | | | |
| 426695 | RAMOS HUECA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 426696 | RAMOS HUERTAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 426697 | RAMOS HUERTAS, JANETTE M | ADDRESS ON FILE | | | | | | | |
| 426698 | Ramos Iglesia, Roberto | ADDRESS ON FILE | | | | | | | |
| 426699 | RAMOS ILDEFONSO, ENITH I | ADDRESS ON FILE | | | | | | | |
| 742931 | RAMOS INDUSTRIAL SUPPLY | PO BOX 1321 | | | | CABO ROJO | PR | 00623-1321 | |
| 426700 | RAMOS INGLES, JOEL A | ADDRESS ON FILE | | | | | | | |
| 426701 | RAMOS INOSTROZA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 426702 | RAMOS INOSTROZA, PABLO | ADDRESS ON FILE | | | | | | | |
| 426703 | RAMOS INOSTROZA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 426704 | RAMOS IRIZARRI, DORIS | ADDRESS ON FILE | | | | | | | |
| 426705 | RAMOS IRIZARRY, AIXETTE | ADDRESS ON FILE | | | | | | | |
| 426706 | Ramos Irizarry, Angel D | ADDRESS ON FILE | | | | | | | |
| 426707 | Ramos Irizarry, Anibal | ADDRESS ON FILE | | | | | | | |
| 426708 | RAMOS IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 426709 | RAMOS IRIZARRY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 426710 | RAMOS IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 426711 | RAMOS IRIZARRY, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| 426712 | RAMOS IRIZARRY, LUZ A | ADDRESS ON FILE | | | | | | | |
| 426713 | RAMOS IRIZARRY, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 426714 | Ramos Irizarry, Mickey W | ADDRESS ON FILE | | | | | | | |
| 426715 | RAMOS IRIZARRY, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 426716 | Ramos Irizarry, Orlando | ADDRESS ON FILE | | | | | | | |
| 426717 | RAMOS IRIZARRY, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 426718 | RAMOS IRIZARRY, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 426719 | RAMOS IRIZARRY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 426720 | RAMOS IRLANDA, JULIA | ADDRESS ON FILE | | | | | | | |
| 426721 | RAMOS IRRIZARRY, IVONNE | ADDRESS ON FILE | | | | | | | |
| 426722 | RAMOS IZAGA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 426723 | RAMOS JAIMAN, ZINNIA | ADDRESS ON FILE | | | | | | | |
| 426724 | RAMOS JAIME, ESTELA | ADDRESS ON FILE | | | | | | | |
| 426725 | RAMOS JEANNOT, JULIANA C | ADDRESS ON FILE | | | | | | | |
| 426726 | RAMOS JIMENEZ, ABIATAR | ADDRESS ON FILE | | | | | | | |
| 426727 | RAMOS JIMENEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 426728 | RAMOS JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 426729 | RAMOS JIMENEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 426730 | RAMOS JIMENEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 426731 | RAMOS JIMENEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 426732 | RAMOS JIMENEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 426733 | Ramos Jimenez, Joel | ADDRESS ON FILE | | | | | | | |
| 426734 | RAMOS JIMENEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 426735 | RAMOS JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 426736 | RAMOS JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 426737 | RAMOS JIMENEZ, LUIS I | ADDRESS ON FILE | | | | | | | |
| 426738 | RAMOS JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 426739 | RAMOS JIMENEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 426740 | RAMOS JIMENEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 426741 | RAMOS JIMENEZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 426742 | RAMOS JIMENEZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 426744 | RAMOS JIMENEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 426745 | Ramos Jimenez, Rafael | ADDRESS ON FILE | | | | | | | |
| 426746 | RAMOS JIMENEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 426747 | RAMOS JIMENEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 426748 | RAMOS JORDAN, SONIA I | ADDRESS ON FILE | | | | | | | |
| 426749 | RAMOS JORDAN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 426750 | RAMOS JORGE, NORMAN | ADDRESS ON FILE | | | | | | | |
| 426751 | RAMOS JOURDAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 426752 | RAMOS JOURDAN, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 426753 | RAMOS JOVE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 426754 | RAMOS JUABE, KALAF | ADDRESS ON FILE | | | | | | | |
| 426755 | RAMOS JUARBE, AWILDA I | ADDRESS ON FILE | | | | | | | |
| 426756 | RAMOS JUARBE, DAINA E | ADDRESS ON FILE | | | | | | | |
| 426757 | RAMOS JUARBE, JOEL | ADDRESS ON FILE | | | | | | | |
| 426758 | RAMOS JUARBE, MILTON E | ADDRESS ON FILE | | | | | | | |
| 426759 | RAMOS JUARBE, RURICO | ADDRESS ON FILE | | | | | | | |
| 426760 | RAMOS JULIAN, LUZ S | ADDRESS ON FILE | | | | | | | |
| 426761 | RAMOS JULIAN, SARA L | ADDRESS ON FILE | | | | | | | |
| 426762 | RAMOS JUNQUERA, MARTIN I | ADDRESS ON FILE | | | | | | | |
| 426763 | RAMOS JURADO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 426764 | RAMOS JURADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 426765 | RAMOS JUSINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 426766 | RAMOS KUILAN, ASLIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 426767 | RAMOS KURNAVA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 426768 | RAMOS LA LLAVE, EILEEN | ADDRESS ON FILE | | | | | | | |
| 426769 | RAMOS LA LLAVE, EILEEN | ADDRESS ON FILE | | | | | | | |
| 426770 | Ramos La Puerta, Yazaira | ADDRESS ON FILE | | | | | | | |
| 426771 | RAMOS LA SANTA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 426772 | RAMOS LA TORRE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 426773 | RAMOS LABOY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 426774 | RAMOS LABOY, BETTY | ADDRESS ON FILE | | | | | | | |
| 426775 | RAMOS LABOY, EDNA | ADDRESS ON FILE | | | | | | | |
| 426776 | RAMOS LABOY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 426777 | RAMOS LABOY, FELIX | ADDRESS ON FILE | | | | | | | |
| 426668 | RAMOS LABOY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 426778 | RAMOS LABOY, JOHN | ADDRESS ON FILE | | | | | | | |
| 426779 | RAMOS LABOY, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 426780 | RAMOS LABOY, LIZANDRA E | ADDRESS ON FILE | | | | | | | |
| 426781 | RAMOS LABOY, RICHARD | ADDRESS ON FILE | | | | | | | |
| 426782 | RAMOS LABOY, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 426783 | RAMOS LABOY, WANDA | ADDRESS ON FILE | | | | | | | |
| 426784 | RAMOS LABOY, YAMELETH | ADDRESS ON FILE | | | | | | | |
| 426785 | RAMOS LABOY, YANIRA | ADDRESS ON FILE | | | | | | | |
| 426786 | RAMOS LABOY, YESHUA | ADDRESS ON FILE | | | | | | | |
| 426787 | RAMOS LACOUT, ROSA | ADDRESS ON FILE | | | | | | | |
| 426788 | RAMOS LAGUER, PABLO | ADDRESS ON FILE | | | | | | | |
| 426789 | RAMOS LAGUNA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 426790 | RAMOS LAGUNA, QUIUDINASHKA | ADDRESS ON FILE | | | | | | | |
| 426791 | RAMOS LAMBERTY, MARIA T | ADDRESS ON FILE | | | | | | | |
| 426792 | RAMOS LAMBOY, VALMARIE | ADDRESS ON FILE | | | | | | | |
| 426793 | RAMOS LANDING, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 426794 | RAMOS LANDRON, ANA L. | ADDRESS ON FILE | | | | | | | |
| 426795 | RAMOS LARO, DAMARY | ADDRESS ON FILE | | | | | | | |
| 426796 | RAMOS LARO, DAMARY | ADDRESS ON FILE | | | | | | | |
| 426797 | RAMOS LASANTA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 426798 | RAMOS LASSALLES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 426799 | Ramos Lassen, Jose A | ADDRESS ON FILE | | | | | | | |
| 426800 | RAMOS LASSUS, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 426801 | RAMOS LASSUS, THELMA D | ADDRESS ON FILE | | | | | | | |
| 426802 | Ramos Latorre, Eddie | ADDRESS ON FILE | | | | | | | |
| 426803 | RAMOS LATORRE, OLGA | ADDRESS ON FILE | | | | | | | |
| 426804 | RAMOS LATORRE, ROSA | ADDRESS ON FILE | | | | | | | |
| 426805 | RAMOS LAUREANO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 426806 | Ramos Laureano, Francisco | ADDRESS ON FILE | | | | | | | |
| 426807 | RAMOS LAUREANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 426808 | RAMOS LAZU, EVELYN | ADDRESS ON FILE | | | | | | | |
| 426809 | Ramos Lazu, Evelyn | ADDRESS ON FILE | | | | | | | |
| 426810 | RAMOS LAZU, EVELYN | ADDRESS ON FILE | | | | | | | |
| 426811 | Ramos Lebron, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 426812 | RAMOS LEBRON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 426813 | RAMOS LEBRON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 426814 | RAMOS LEBRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 426815 | RAMOS LEBRON, GUSTAVO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 426816 | RAMOS LEBRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 426817 | RAMOS LEBRON, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| 426818 | RAMOS LEBRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 426819 | RAMOS LEBRON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 426820 | RAMOS LEBRON, SAUL O. | ADDRESS ON FILE | | | | | | | |
| 426821 | RAMOS LEBRON, VICENTE | ADDRESS ON FILE | | | | | | | |
| 426822 | Ramos Lebron, Yidaira | ADDRESS ON FILE | | | | | | | |
| 426823 | RAMOS LEGRAND, NEIL | ADDRESS ON FILE | | | | | | | |
| 426824 | RAMOS LEIB, EVELYN R | ADDRESS ON FILE | | | | | | | |
| 426825 | Ramos Leon, Luis A. | ADDRESS ON FILE | | | | | | | |
| 426826 | Ramos Leon, Milka Miredi | ADDRESS ON FILE | | | | | | | |
| 426827 | RAMOS LEVI, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 426828 | RAMOS LICIAGA, JANICE | ADDRESS ON FILE | | | | | | | |
| 426829 | RAMOS LIEVANO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 426830 | RAMOS LINARES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 426831 | RAMOS LINARES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 426832 | RAMOS LINARES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 426833 | RAMOS LIND, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 426834 | RAMOS LISOJO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 426835 | RAMOS LITCHFIELD, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 426836 | RAMOS LIZARDI, ENOC G. | ADDRESS ON FILE | | | | | | | |
| 426837 | Ramos Lizardi, Ernesto | ADDRESS ON FILE | | | | | | | |
| 426838 | RAMOS LIZARDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 426839 | RAMOS LLANOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 426840 | RAMOS LLOPIZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 426841 | RAMOS LOARTES, YAMARILEX | ADDRESS ON FILE | | | | | | | |
| 426842 | RAMOS LONG, JOSE | ADDRESS ON FILE | | | | | | | |
| 426843 | RAMOS LOPEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 426844 | RAMOS LOPEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 426845 | RAMOS LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 426846 | RAMOS LOPEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 426847 | RAMOS LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 426848 | RAMOS LOPEZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 426849 | RAMOS LOPEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 426850 | RAMOS LOPEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 426851 | RAMOS LOPEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 426852 | Ramos Lopez, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 426853 | RAMOS LOPEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 426854 | RAMOS LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 426855 | RAMOS LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 426856 | RAMOS LOPEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 426857 | RAMOS LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 426858 | RAMOS LOPEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 426859 | RAMOS LOPEZ, CIELO M | ADDRESS ON FILE | | | | | | | |
| 426860 | RAMOS LOPEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 426861 | Ramos Lopez, Dan | ADDRESS ON FILE | | | | | | | |
| 426862 | RAMOS LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 426863 | RAMOS LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 426864 | RAMOS LOPEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 426865 | Ramos Lopez, Einar | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 426866 | RAMOS LOPEZ, EINAR | ADDRESS ON FILE | | | | | | | |
| 426867 | Ramos Lopez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 426868 | RAMOS LOPEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 426869 | RAMOS LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 426870 | RAMOS LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 426871 | RAMOS LOPEZ, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| 426872 | RAMOS LOPEZ, ELTA Y | ADDRESS ON FILE | | | | | | | |
| 426873 | RAMOS LOPEZ, EMILY M | ADDRESS ON FILE | | | | | | | |
| 426874 | RAMOS LOPEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 426875 | RAMOS LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 426876 | RAMOS LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 426877 | RAMOS LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 426878 | RAMOS LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 426879 | RAMOS LOPEZ, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 426880 | RAMOS LOPEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 426881 | Ramos Lopez, Ibelina | ADDRESS ON FILE | | | | | | | |
| 426882 | RAMOS LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 426883 | RAMOS LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 426884 | RAMOS LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 426885 | RAMOS LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 426886 | RAMOS LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 426887 | RAMOS LOPEZ, JANICE O. | ADDRESS ON FILE | | | | | | | |
| 426888 | RAMOS LOPEZ, JANNICE | ADDRESS ON FILE | | | | | | | |
| 426889 | RAMOS LOPEZ, JASMIN Y. | ADDRESS ON FILE | | | | | | | |
| 426890 | RAMOS LOPEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 426891 | RAMOS LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 426892 | RAMOS LOPEZ, JOHMARY | ADDRESS ON FILE | | | | | | | |
| 426893 | RAMOS LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 426894 | RAMOS LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 426895 | Ramos Lopez, José A | ADDRESS ON FILE | | | | | | | |
| 426896 | RAMOS LOPEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 426897 | Ramos Lopez, Juan | ADDRESS ON FILE | | | | | | | |
| 426898 | RAMOS LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 426899 | RAMOS LOPEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 426900 | RAMOS LOPEZ, JULIO R. | ADDRESS ON FILE | | | | | | | |
| 426901 | RAMOS LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 426902 | RAMOS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 426903 | Ramos Lopez, Luis A | ADDRESS ON FILE | | | | | | | |
| 426904 | RAMOS LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 426905 | RAMOS LOPEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 426906 | RAMOS LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 426907 | RAMOS LOPEZ, MAITE | ADDRESS ON FILE | | | | | | | |
| 426908 | RAMOS LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 426909 | RAMOS LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 426910 | RAMOS LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 426911 | RAMOS LOPEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 426912 | RAMOS LOPEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 426913 | RAMOS LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 426914 | RAMOS LOPEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 426915 | RAMOS LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 426916 | RAMOS LOPEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 426917 | RAMOS LOPEZ, MICHAEL N. | ADDRESS ON FILE | | | | | | | |
| 426918 | RAMOS LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 426919 | RAMOS LOPEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 426920 | Ramos Lopez, Noel | ADDRESS ON FILE | | | | | | | |
| 426921 | Ramos Lopez, Norberta | ADDRESS ON FILE | | | | | | | |
| 426922 | RAMOS LOPEZ, NORMA DEL C | ADDRESS ON FILE | | | | | | | |
| 426923 | RAMOS LOPEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 426924 | RAMOS LOPEZ, RAYZA | ADDRESS ON FILE | | | | | | | |
| 426925 | RAMOS LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 426926 | RAMOS LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 426927 | RAMOS LOPEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 426928 | RAMOS LOPEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 426929 | RAMOS LOPEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 426930 | RAMOS LOPEZ, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 426931 | RAMOS LOPEZ, SARIBETH | ADDRESS ON FILE | | | | | | | |
| 426932 | RAMOS LOPEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 426933 | RAMOS LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 426934 | RAMOS LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 426936 | RAMOS LORENZO, ANA M | ADDRESS ON FILE | | | | | | | |
| 426937 | RAMOS LORENZO, BECKYLEE | ADDRESS ON FILE | | | | | | | |
| 426938 | RAMOS LORENZO, ELAINE M. | ADDRESS ON FILE | | | | | | | |
| 426939 | RAMOS LORENZO, JESUS A | ADDRESS ON FILE | | | | | | | |
| 426940 | RAMOS LORENZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 426941 | RAMOS LORENZO, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 426942 | RAMOS LOZADA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 426943 | RAMOS LOZADA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 426944 | RAMOS LOZADA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 426945 | RAMOS LOZADA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 426946 | RAMOS LOZADA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 426947 | RAMOS LOZADA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 426948 | RAMOS LOZADA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 426949 | RAMOS LOZADA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 426950 | RAMOS LOZADA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 426951 | RAMOS LOZADA, OLGA | ADDRESS ON FILE | | | | | | | |
| 426952 | RAMOS LOZANO, AILEEN M | ADDRESS ON FILE | | | | | | | |
| 426953 | RAMOS LOZANO, ANA V | ADDRESS ON FILE | | | | | | | |
| 426954 | RAMOS LOZANO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 426955 | RAMOS LOZANO, NOE O | ADDRESS ON FILE | | | | | | | |
| 426956 | RAMOS LOZANO, RANDALL | ADDRESS ON FILE | | | | | | | |
| 426957 | RAMOS LOZANO, WILMA D | ADDRESS ON FILE | | | | | | | |
| 426958 | RAMOS LUCIANO, ADA E | ADDRESS ON FILE | | | | | | | |
| 426959 | RAMOS LUCIANO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 426960 | RAMOS LUCIANO, CORPORITA | ADDRESS ON FILE | | | | | | | |
| 426961 | RAMOS LUCIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 426962 | RAMOS LUCIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 426963 | RAMOS LUCIANO, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 426964 | RAMOS LUCIANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 426965 | RAMOS LUGO, ABIUD | ADDRESS ON FILE | | | | | | | |
| 426966 | RAMOS LUGO, ADRIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 426967 | RAMOS LUGO, ALEX | ADDRESS ON FILE | | | | | | | |
| 426968 | RAMOS LUGO, AZAREL | ADDRESS ON FILE | | | | | | | |
| 426969 | RAMOS LUGO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 426970 | RAMOS LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 426971 | Ramos Lugo, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 426972 | RAMOS LUGO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 426973 | RAMOS LUGO, CLARINES | ADDRESS ON FILE | | | | | | | |
| 426974 | RAMOS LUGO, DAZAIRY | ADDRESS ON FILE | | | | | | | |
| 426975 | RAMOS LUGO, ELMER | ADDRESS ON FILE | | | | | | | |
| 426976 | RAMOS LUGO, FREDDIE H | ADDRESS ON FILE | | | | | | | |
| 426977 | RAMOS LUGO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 426978 | RAMOS LUGO, ILANIA | ADDRESS ON FILE | | | | | | | |
| 426979 | RAMOS LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 426980 | RAMOS LUGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 426543 | Ramos Lugo, Luis A | ADDRESS ON FILE | | | | | | | |
| 426981 | RAMOS LUGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 426982 | RAMOS LUGO, MARY C | ADDRESS ON FILE | | | | | | | |
| 426983 | RAMOS LUGO, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 426984 | RAMOS LUGO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 426985 | RAMOS LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 426986 | RAMOS LUIS, ORTEGA | ADDRESS ON FILE | | | | | | | |
| 426987 | RAMOS LUNA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 426988 | RAMOS LUNA, ANGELISE M | ADDRESS ON FILE | | | | | | | |
| 426989 | RAMOS LUNA, CARMEN HAYDEE | ADDRESS ON FILE | | | | | | | |
| 426990 | RAMOS LUNA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 426991 | RAMOS LUNA, ELSA M | ADDRESS ON FILE | | | | | | | |
| 426992 | RAMOS LUNA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 426993 | RAMOS LUNA, LUIS | ADDRESS ON FILE | | | | | | | |
| 426994 | RAMOS LUNA, LUIS | ADDRESS ON FILE | | | | | | | |
| 426995 | RAMOS LUNA, MARTA | ADDRESS ON FILE | | | | | | | |
| 426996 | RAMOS LUNA, MARTA | ADDRESS ON FILE | | | | | | | |
| 426997 | RAMOS LUNA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 426998 | RAMOS MADERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 426999 | RAMOS MADERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 427000 | RAMOS MAISONAVE, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 427001 | RAMOS MAISONET, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 427002 | RAMOS MALAVE, DONNY | ADDRESS ON FILE | | | | | | | |
| 427003 | RAMOS MALAVE, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| 427004 | RAMOS MALAVE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 427005 | Ramos Malave, Elba I | ADDRESS ON FILE | | | | | | | |
| 427006 | RAMOS MALAVE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 427007 | RAMOS MALAVE, LUIS | ADDRESS ON FILE | | | | | | | |
| 427008 | RAMOS MALAVE, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 427009 | RAMOS MALAVE, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 427010 | RAMOS MALAVE, OFELIA | ADDRESS ON FILE | | | | | | | |
| 427011 | RAMOS MALAVE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 427012 | RAMOS MALAVE, ROSA M | ADDRESS ON FILE | | | | | | | |
| 427013 | RAMOS MALDONADO HELENE ILEANA | ADDRESS ON FILE | | | | | | | |
| 427014 | RAMOS MALDONADO, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 427015 | RAMOS MALDONADO, BELINDA | ADDRESS ON FILE | | | | | | | |
| 427016 | RAMOS MALDONADO, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 426597 | RAMOS MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 427017 | RAMOS MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 427018 | RAMOS MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 427019 | RAMOS MALDONADO, CHAYLEEN | ADDRESS ON FILE | | | | | | | |
| 427020 | RAMOS MALDONADO, DIANERIES | ADDRESS ON FILE | | | | | | | |
| 427021 | RAMOS MALDONADO, DORIS I | ADDRESS ON FILE | | | | | | | |
| 427022 | Ramos Maldonado, Eliezer | ADDRESS ON FILE | | | | | | | |
| 427023 | RAMOS MALDONADO, ENID J | ADDRESS ON FILE | | | | | | | |
| 427024 | Ramos Maldonado, Ernesto | ADDRESS ON FILE | | | | | | | |
| 427025 | RAMOS MALDONADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 427026 | Ramos Maldonado, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 427027 | RAMOS MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 427028 | RAMOS MALDONADO, HILDA E. | ADDRESS ON FILE | | | | | | | |
| 427029 | RAMOS MALDONADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 427030 | RAMOS MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 427031 | RAMOS MALDONADO, JONATTAN | ADDRESS ON FILE | | | | | | | |
| 427032 | Ramos Maldonado, Juan C | ADDRESS ON FILE | | | | | | | |
| 427033 | RAMOS MALDONADO, JULIA A | ADDRESS ON FILE | | | | | | | |
| 427034 | RAMOS MALDONADO, LINA | ADDRESS ON FILE | | | | | | | |
| 427035 | RAMOS MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 427036 | RAMOS MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 427037 | RAMOS MALDONADO, MARIELEN | ADDRESS ON FILE | | | | | | | |
| 427038 | RAMOS MALDONADO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 427039 | RAMOS MALDONADO, MARTA R | ADDRESS ON FILE | | | | | | | |
| 427040 | RAMOS MALDONADO, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 427041 | RAMOS MALDONADO, MAYRA D | ADDRESS ON FILE | | | | | | | |
| 427042 | RAMOS MALDONADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 427043 | RAMOS MALDONADO, NILSA | ADDRESS ON FILE | | | | | | | |
| 427044 | RAMOS MALDONADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 427045 | RAMOS MALDONADO, RAUL D | ADDRESS ON FILE | | | | | | | |
| 427046 | RAMOS MALDONADO, RENE | ADDRESS ON FILE | | | | | | | |
| 427047 | RAMOS MALDONADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 427048 | RAMOS MALDONADO, SARY A | ADDRESS ON FILE | | | | | | | |
| 427049 | RAMOS MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 427050 | RAMOS MALDONADO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 427052 | RAMOS MANSO, ALEIDA B | ADDRESS ON FILE | | | | | | | |
| 742932 | RAMOS MANUFACTURING | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 427054 | RAMOS MARCANO, BORIS O | ADDRESS ON FILE | | | | | | | |
| 427055 | RAMOS MARCANO, ELSA I | ADDRESS ON FILE | | | | | | | |
| 427056 | RAMOS MARCANO, JOVANKA | ADDRESS ON FILE | | | | | | | |
| 427057 | RAMOS MARCANO, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 427058 | RAMOS MARCANO, OLGA | ADDRESS ON FILE | | | | | | | |
| 427059 | RAMOS MARCANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 427060 | RAMOS MARCANOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 427061 | RAMOS MARCHAL, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 427062 | RAMOS MARCO, JACOBO | ADDRESS ON FILE | | | | | | | |
| 427063 | RAMOS MARCUCCI, JOSE | ADDRESS ON FILE | | | | | | | |
| 427064 | RAMOS MARCUCCI, NAYDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 742933 | RAMOS MARICHAL INC | PO BOX 3773 | | | | SAN JUAN | PR | 00919 | |
| 427065 | RAMOS MARIN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 427066 | RAMOS MARIN, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 427067 | RAMOS MARIN, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 427068 | RAMOS MARIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 427069 | RAMOS MARIN, NIULKA E | ADDRESS ON FILE | | | | | | | |
| 427070 | RAMOS MARQUES, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 427071 | RAMOS MARQUEZ, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 427072 | RAMOS MARQUEZ, CARMINIA | ADDRESS ON FILE | | | | | | | |
| 427073 | RAMOS MARQUEZ, DERICK | ADDRESS ON FILE | | | | | | | |
| 427074 | Ramos Marquez, Heliodoro | ADDRESS ON FILE | | | | | | | |
| 427075 | Ramos Marquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 427076 | RAMOS MARQUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 427077 | RAMOS MARQUEZ, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| 427078 | RAMOS MARQUEZ, WANDA A. | ADDRESS ON FILE | | | | | | | |
| 427079 | RAMOS MARRERO, ABIGAIL S | ADDRESS ON FILE | | | | | | | |
| 427080 | RAMOS MARRERO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 427081 | RAMOS MARRERO, ANA A | ADDRESS ON FILE | | | | | | | |
| 427082 | RAMOS MARRERO, BRIDZEIDA | ADDRESS ON FILE | | | | | | | |
| 427083 | RAMOS MARRERO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 427084 | RAMOS MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 427085 | RAMOS MARRERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 427086 | RAMOS MARRERO, CARMEN LUZ | ADDRESS ON FILE | | | | | | | |
| 427087 | RAMOS MARRERO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 427088 | RAMOS MARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 427089 | RAMOS MARRERO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 427053 | RAMOS MARRERO, GEMA | ADDRESS ON FILE | | | | | | | |
| 427090 | RAMOS MARRERO, GINIA Y | ADDRESS ON FILE | | | | | | | |
| 427091 | RAMOS MARRERO, GINIA Y. | ADDRESS ON FILE | | | | | | | |
| 427092 | RAMOS MARRERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 427093 | RAMOS MARRERO, GUSTAVO ADOLFO | ADDRESS ON FILE | | | | | | | |
| 427094 | Ramos Marrero, Jesus M | ADDRESS ON FILE | | | | | | | |
| 427095 | RAMOS MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 427096 | RAMOS MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 427097 | RAMOS MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 427098 | RAMOS MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 427099 | RAMOS MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 427100 | RAMOS MARRERO, LUIS B | ADDRESS ON FILE | | | | | | | |
| 427101 | RAMOS MARRERO, LUIS B | ADDRESS ON FILE | | | | | | | |
| 427102 | Ramos Marrero, Marcos A | ADDRESS ON FILE | | | | | | | |
| 427103 | RAMOS MARRERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 427104 | RAMOS MARRERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 427105 | RAMOS MARRERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 427106 | RAMOS MARRERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 427107 | RAMOS MARRERO, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 427109 | RAMOS MARRERO, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 427110 | RAMOS MARRERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 427111 | RAMOS MARRERO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 427112 | RAMOS MARRERO, ZORAYDA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 427113 | RAMOS MARTEL, ELBA | ADDRESS ON FILE | | | | | | | |
| 427114 | RAMOS MARTELL, RENE | ADDRESS ON FILE | | | | | | | |
| 427116 | RAMOS MARTES, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 427117 | RAMOS MARTI, EDNA M | ADDRESS ON FILE | | | | | | | |
| 427118 | RAMOS MARTIN MD, GERALD | ADDRESS ON FILE | | | | | | | |
| 427119 | RAMOS MARTINEZ ADIEL | ADDRESS ON FILE | | | | | | | |
| 427120 | RAMOS MARTINEZ GONZALEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 427121 | RAMOS MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 427122 | RAMOS MARTINEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 427123 | RAMOS MARTINEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 427124 | RAMOS MARTINEZ, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 427125 | RAMOS MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 427126 | RAMOS MARTINEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 427128 | RAMOS MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 427129 | RAMOS MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 427130 | RAMOS MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 427131 | RAMOS MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 427132 | RAMOS MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 427133 | RAMOS MARTINEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 427134 | RAMOS MARTINEZ, CRISTINE | ADDRESS ON FILE | | | | | | | |
| 427135 | RAMOS MARTINEZ, DAMARIS I | ADDRESS ON FILE | | | | | | | |
| 427136 | RAMOS MARTINEZ, DAPHNE M | ADDRESS ON FILE | | | | | | | |
| 427137 | RAMOS MARTINEZ, DEBBIE A | ADDRESS ON FILE | | | | | | | |
| 427138 | RAMOS MARTINEZ, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 427139 | RAMOS MARTINEZ, EDNA A | ADDRESS ON FILE | | | | | | | |
| 427140 | RAMOS MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 427141 | RAMOS MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 427142 | RAMOS MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 427143 | RAMOS MARTINEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 427144 | RAMOS MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 427145 | RAMOS MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 427146 | RAMOS MARTINEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 427147 | RAMOS MARTINEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 427148 | RAMOS MARTINEZ, GILDA | ADDRESS ON FILE | | | | | | | |
| 427149 | RAMOS MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 427150 | RAMOS MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 427151 | RAMOS MARTINEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 427152 | RAMOS MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 427153 | RAMOS MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 427154 | RAMOS MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 427155 | RAMOS MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 427156 | RAMOS MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 427157 | RAMOS MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 427158 | RAMOS MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 427159 | RAMOS MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 427160 | RAMOS MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 427161 | RAMOS MARTINEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 427162 | RAMOS MARTINEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 427163 | RAMOS MARTINEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 427164 | RAMOS MARTINEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 427165 | RAMOS MARTINEZ, JOSEPH C | ADDRESS ON FILE | | | | | | | |
| 427166 | RAMOS MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 427167 | RAMOS MARTINEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 427168 | RAMOS MARTINEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 427169 | RAMOS MARTINEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 427170 | RAMOS MARTINEZ, KATTY I. | ADDRESS ON FILE | | | | | | | |
| 427171 | RAMOS MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 427172 | Ramos Martinez, Maileen | ADDRESS ON FILE | | | | | | | |
| 427173 | RAMOS MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 427174 | RAMOS MARTINEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 427175 | RAMOS MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 427176 | RAMOS MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 427177 | RAMOS MARTINEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 427178 | RAMOS MARTINEZ, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 427179 | RAMOS MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 427180 | RAMOS MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 427181 | RAMOS MARTINEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 427182 | RAMOS MARTINEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 427183 | RAMOS MARTINEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 427184 | RAMOS MARTINEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 427185 | Ramos Martinez, Nydia Z. | ADDRESS ON FILE | | | | | | | |
| 427186 | RAMOS MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 427187 | RAMOS MARTINEZ, OMAR R. | ADDRESS ON FILE | | | | | | | |
| 427188 | RAMOS MARTINEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 427189 | RAMOS MARTINEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 427190 | RAMOS MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 427191 | RAMOS MARTINEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 427192 | RAMOS MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 427193 | RAMOS MARTINEZ, RICARDO M | ADDRESS ON FILE | | | | | | | |
| 427194 | RAMOS MARTINEZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 427195 | Ramos Martinez, Rosa | ADDRESS ON FILE | | | | | | | |
| 427196 | RAMOS MARTINEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 427197 | RAMOS MARTINEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 427198 | RAMOS MARTINEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 427199 | RAMOS MARTINEZ, VIVENCIO | ADDRESS ON FILE | | | | | | | |
| 427200 | RAMOS MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 427201 | RAMOS MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 427202 | RAMOS MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 427203 | RAMOS MARTINEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 427204 | RAMOS MARTINEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 427205 | RAMOS MARTIS, MARELYN | ADDRESS ON FILE | | | | | | | |
| 427206 | RAMOS MARTIS, MARELYN G. | ADDRESS ON FILE | | | | | | | |
| 427207 | RAMOS MATEO, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 427208 | RAMOS MATIAS, ANA | ADDRESS ON FILE | | | | | | | |
| 427209 | RAMOS MATIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 427210 | RAMOS MATOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 427211 | RAMOS MATOS, ALVIN | ADDRESS ON FILE | | | | | | | |
| 427212 | RAMOS MATOS, ELSA | ADDRESS ON FILE | | | | | | | |
| 427213 | RAMOS MATOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 427214 | RAMOS MATOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 427215 | RAMOS MATOS, GISELA | ADDRESS ON FILE | | | | | | | |
| 427216 | RAMOS MATOS, INGRID | ADDRESS ON FILE | | | | | | | |
| 427217 | RAMOS MATOS, JASHUA | ADDRESS ON FILE | | | | | | | |
| 427218 | RAMOS MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 427219 | RAMOS MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 427220 | RAMOS MATOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 427221 | RAMOS MATOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 427222 | RAMOS MATOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 427223 | RAMOS MATOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 427224 | RAMOS MATOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 427225 | RAMOS MATOS, MARIO | ADDRESS ON FILE | | | | | | | |
| 427226 | RAMOS MATOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 427227 | Ramos Matos, Rafael | ADDRESS ON FILE | | | | | | | |
| 427228 | RAMOS MATOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 427229 | RAMOS MATOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 427230 | RAMOS MATOS, YASLYN | ADDRESS ON FILE | | | | | | | |
| 427231 | RAMOS MATTA, LINDA | ADDRESS ON FILE | | | | | | | |
| 427232 | RAMOS MATTA, MARIA | ADDRESS ON FILE | | | | | | | |
| 427233 | RAMOS MATTA, WANDA | ADDRESS ON FILE | | | | | | | |
| 427234 | RAMOS MATTA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 427235 | RAMOS MATTEI, ABNER | ADDRESS ON FILE | | | | | | | |
| 427236 | RAMOS MATTEI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 427237 | Ramos Mattei, Elim | ADDRESS ON FILE | | | | | | | |
| 427238 | RAMOS MATTEI, JARVIS | ADDRESS ON FILE | | | | | | | |
| 427239 | RAMOS MATTEI, PHYLEEX | ADDRESS ON FILE | | | | | | | |
| 427240 | RAMOS MATTEI, REINALDO | ADDRESS ON FILE | | | | | | | |
| 427241 | RAMOS MAURAS, LIVIA | ADDRESS ON FILE | | | | | | | |
| 427242 | Ramos Mauras, Rosael | ADDRESS ON FILE | | | | | | | |
| 427243 | RAMOS MAYSONETT, MARK | ADDRESS ON FILE | | | | | | | |
| 427244 | RAMOS MAYTA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 427245 | RAMOS MAZZANET, LYDIA | ADDRESS ON FILE | | | | | | | |
| 427246 | RAMOS MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 427247 | RAMOS MEDICAL AMBULANCE | PO BOX 142464 | | | | ARECIBO | PR | 00614 | |
| 427248 | RAMOS MEDINA, ADA I | ADDRESS ON FILE | | | | | | | |
| 427249 | RAMOS MEDINA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 427250 | RAMOS MEDINA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 427251 | RAMOS MEDINA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 427252 | RAMOS MEDINA, ELENID | ADDRESS ON FILE | | | | | | | |
| 427253 | RAMOS MEDINA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 427254 | RAMOS MEDINA, IRMA | ADDRESS ON FILE | | | | | | | |
| 427255 | RAMOS MEDINA, ISMARI | ADDRESS ON FILE | | | | | | | |
| 427256 | RAMOS MEDINA, IVAN D | ADDRESS ON FILE | | | | | | | |
| 427257 | RAMOS MEDINA, JEINNER | ADDRESS ON FILE | | | | | | | |
| 427258 | RAMOS MEDINA, JENNY L | ADDRESS ON FILE | | | | | | | |
| 427259 | Ramos Medina, Jorge L | ADDRESS ON FILE | | | | | | | |
| 427260 | RAMOS MEDINA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 427261 | RAMOS MEDINA, JUMARYS | ADDRESS ON FILE | | | | | | | |
| 427262 | RAMOS MEDINA, LORAINE | ADDRESS ON FILE | | | | | | | |
| 427263 | RAMOS MEDINA, LUZ A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 427264 | RAMOS MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 427265 | RAMOS MEDINA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 427266 | RAMOS MEDINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 427267 | RAMOS MEDINA, MARY SOL | ADDRESS ON FILE | | | | | | | |
| 427268 | RAMOS MEDINA, MAYRAM E | ADDRESS ON FILE | | | | | | | |
| 427269 | RAMOS MEDINA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 427270 | RAMOS MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 427271 | RAMOS MEDINA, MILADYS | ADDRESS ON FILE | | | | | | | |
| 427272 | RAMOS MEDINA, MILADYS | ADDRESS ON FILE | | | | | | | |
| 427273 | RAMOS MEDINA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 427274 | RAMOS MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 427275 | RAMOS MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 427276 | RAMOS MEDINA, ROSA L | ADDRESS ON FILE | | | | | | | |
| 427277 | RAMOS MEDINA, ROSA N | ADDRESS ON FILE | | | | | | | |
| 427278 | RAMOS MEDINA, RUTH T. | ADDRESS ON FILE | | | | | | | |
| 427279 | RAMOS MEDINA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 427280 | RAMOS MEDINA, VILMA | ADDRESS ON FILE | | | | | | | |
| 427281 | RAMOS MEDINA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 427282 | RAMOS MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 427283 | RAMOS MEDINA, YOSSUE | ADDRESS ON FILE | | | | | | | |
| 427284 | RAMOS MELECIO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 427285 | RAMOS MELENDEZ GLENDA | LCDO. ALFREDO ORTIZ | LCDO. ALFREDO ORTIZ RIVERA | OFICINA NÚM. 11 | 165 CALLE BALDORIOTY NORTE | AIBONITO | PR | 00705 | |
| 427286 | RAMOS MELENDEZ GLENDA | LCDO. JULIO EDUARDO TORRES ORTIZ | LCDO. JULIO E. TORRES ORTIZ | PO BOX 1387 | | AIBONITO | PR | 00705 | |
| 427287 | RAMOS MELENDEZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 427288 | RAMOS MELENDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 427289 | RAMOS MELENDEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 427108 | RAMOS MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 427290 | RAMOS MELENDEZ, CARLOS LUIS | ADDRESS ON FILE | | | | | | | |
| 427291 | RAMOS MELENDEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 427292 | RAMOS MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 427293 | RAMOS MELENDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 427294 | RAMOS MELENDEZ, EDIEL | ADDRESS ON FILE | | | | | | | |
| 427295 | RAMOS MELENDEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 427296 | Ramos Melendez, Enrique | ADDRESS ON FILE | | | | | | | |
| 427297 | RAMOS MELENDEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 427298 | RAMOS MELENDEZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| 427299 | RAMOS MELENDEZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| 427300 | RAMOS MELENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 427301 | Ramos Melendez, Iris N | ADDRESS ON FILE | | | | | | | |
| 427302 | RAMOS MELENDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 427303 | RAMOS MELENDEZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| 427304 | RAMOS MELENDEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 427305 | RAMOS MELENDEZ, JESSENIA M | ADDRESS ON FILE | | | | | | | |
| 427306 | Ramos Melendez, Jose A | ADDRESS ON FILE | | | | | | | |
| 427307 | RAMOS MELENDEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 427127 | RAMOS MELENDEZ, LOREN | ADDRESS ON FILE | | | | | | | |
| 427308 | RAMOS MELENDEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 427309 | RAMOS MELENDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 427310 | RAMOS MELENDEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 427311 | RAMOS MELENDEZ, MARYAM | ADDRESS ON FILE | | | | | | | |
| 427312 | RAMOS MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 427313 | RAMOS MELENDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 427314 | RAMOS MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 427315 | RAMOS MELENDEZ, PEDRO N. | ADDRESS ON FILE | | | | | | | |
| 427317 | Ramos Melendez, Remigio | ADDRESS ON FILE | | | | | | | |
| 427318 | RAMOS MELENDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 427319 | RAMOS MELENDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 427320 | RAMOS MELENDEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 427322 | RAMOS MENDEZ MD, EDGAR J | ADDRESS ON FILE | | | | | | | |
| 427323 | Ramos Mendez, Antonio | ADDRESS ON FILE | | | | | | | |
| 427324 | RAMOS MENDEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 427325 | RAMOS MENDEZ, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 427326 | RAMOS MENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 427327 | RAMOS MENDEZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| 427328 | RAMOS MENDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 427329 | RAMOS MENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 427330 | RAMOS MENDEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 427331 | RAMOS MENDEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 427332 | RAMOS MENDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 427333 | RAMOS MENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 427334 | RAMOS MENDEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 427335 | RAMOS MENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 427336 | RAMOS MENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 427337 | Ramos Mendez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 427338 | RAMOS MENDEZ, JOSE GABRIEL | ADDRESS ON FILE | | | | | | | |
| 427339 | RAMOS MENDEZ, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 427340 | RAMOS MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 427341 | RAMOS MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 427342 | RAMOS MENDEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 427343 | RAMOS MENDEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 427344 | RAMOS MENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 427345 | RAMOS MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 427346 | RAMOS MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 427347 | RAMOS MENDEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 427348 | RAMOS MENDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 427349 | RAMOS MENDEZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| 427350 | RAMOS MENDEZ, MERIDA L | ADDRESS ON FILE | | | | | | | |
| 427351 | Ramos Mendez, Milca | ADDRESS ON FILE | | | | | | | |
| 427352 | RAMOS MENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 427353 | RAMOS MENDEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 427354 | Ramos Mendez, Randy | ADDRESS ON FILE | | | | | | | |
| 427355 | RAMOS MENDEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 427356 | RAMOS MENDEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 427357 | RAMOS MENDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 427358 | RAMOS MENENDEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 427359 | RAMOS MERCADO MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| 427360 | RAMOS MERCADO MD, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 427361 | RAMOS MERCADO, ADALIS | ADDRESS ON FILE | | | | | | | |
| 427362 | RAMOS MERCADO, ADLIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 427363 | RAMOS MERCADO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 427364 | RAMOS MERCADO, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 427365 | Ramos Mercado, Angel S | ADDRESS ON FILE | | | | | | | |
| 427366 | RAMOS MERCADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 427367 | RAMOS MERCADO, DEBRA | ADDRESS ON FILE | | | | | | | |
| 427368 | RAMOS MERCADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 427369 | RAMOS MERCADO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 427370 | Ramos Mercado, Eliel A | ADDRESS ON FILE | | | | | | | |
| 427371 | RAMOS MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 427372 | RAMOS MERCADO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 427373 | RAMOS MERCADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 427374 | RAMOS MERCADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 427375 | RAMOS MERCADO, JAVIER D | ADDRESS ON FILE | | | | | | | |
| 427376 | RAMOS MERCADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 427377 | RAMOS MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 427378 | RAMOS MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 427379 | RAMOS MERCADO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 427380 | RAMOS MERCADO, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 427381 | RAMOS MERCADO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 427382 | RAMOS MERCADO, JOSMARIANE | ADDRESS ON FILE | | | | | | | |
| 427383 | Ramos Mercado, Lissette De L. | ADDRESS ON FILE | | | | | | | |
| 427384 | RAMOS MERCADO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 427385 | RAMOS MERCADO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 427386 | RAMOS MERCADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 427387 | Ramos Mercado, Maria J | ADDRESS ON FILE | | | | | | | |
| 427388 | RAMOS MERCADO, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| 427389 | RAMOS MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 427390 | RAMOS MERCADO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 427391 | RAMOS MERCADO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 427392 | RAMOS MERCADO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 427393 | RAMOS MERCADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 427394 | RAMOS MERCADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 427395 | RAMOS MERCADO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 427396 | RAMOS MERCADO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 427397 | RAMOS MERCADO, RUMILDO | ADDRESS ON FILE | | | | | | | |
| 427398 | RAMOS MERCADO, RUMILDO | ADDRESS ON FILE | | | | | | | |
| 427399 | RAMOS MERCADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 427400 | RAMOS MERCADO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 427401 | RAMOS MERCADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 427403 | RAMOS MERCED, ERICA Y | ADDRESS ON FILE | | | | | | | |
| 427404 | RAMOS MERCED, JOSE E | ADDRESS ON FILE | | | | | | | |
| 427405 | RAMOS MERCED, LIZ JOAN | ADDRESS ON FILE | | | | | | | |
| 427406 | RAMOS MERCED, NATALIA | ADDRESS ON FILE | | | | | | | |
| 427407 | RAMOS MERCED, RUBEN E | ADDRESS ON FILE | | | | | | | |
| 427408 | RAMOS MERLO, LEISA J | ADDRESS ON FILE | | | | | | | |
| 427409 | RAMOS MESA, TERESA | ADDRESS ON FILE | | | | | | | |
| 427410 | RAMOS MESA, TERESA V | ADDRESS ON FILE | | | | | | | |
| 427411 | RAMOS MILLAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 427412 | RAMOS MILLAN, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 427413 | RAMOS MILLAN, NORMA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 427414 | RAMOS MILLAN, RAMONA E | ADDRESS ON FILE | | | | | | | |
| 427415 | RAMOS MIRANDA PSYD, ANNETTE J | ADDRESS ON FILE | | | | | | | |
| 427416 | RAMOS MIRANDA, ANGELINA A | ADDRESS ON FILE | | | | | | | |
| 427418 | RAMOS MIRANDA, CARLOS C. | ADDRESS ON FILE | | | | | | | |
| 427419 | RAMOS MIRANDA, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 427420 | RAMOS MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 427421 | RAMOS MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 427422 | RAMOS MIRANDA, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 427423 | RAMOS MIRANDA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 427424 | RAMOS MIRANDA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 427425 | RAMOS MIRANDA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 427426 | RAMOS MIRANDA, LAWRENCE J | ADDRESS ON FILE | | | | | | | |
| 427427 | RAMOS MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 427428 | RAMOS MIRANDA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 427429 | RAMOS MIRANDA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 427430 | RAMOS MIRANDA, NELSON | ADDRESS ON FILE | | | | | | | |
| 427431 | RAMOS MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 427432 | RAMOS MOCTEZUMA, ABNERIS J. | ADDRESS ON FILE | | | | | | | |
| 427433 | RAMOS MOCZO, AVELINO | ADDRESS ON FILE | | | | | | | |
| 427434 | RAMOS MOCZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 427435 | RAMOS MOJICA, INES M | ADDRESS ON FILE | | | | | | | |
| 427436 | RAMOS MOJICA, JORGE | ADDRESS ON FILE | | | | | | | |
| 427437 | RAMOS MOJICA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 427438 | RAMOS MOJICA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 427439 | Ramos Mojica, Xiomara | ADDRESS ON FILE | | | | | | | |
| 427440 | RAMOS MOJICA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 427441 | RAMOS MOLINA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 427442 | RAMOS MOLINA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 427443 | RAMOS MOLINA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 427444 | RAMOS MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 427445 | RAMOS MOLINA, JULIO | ADDRESS ON FILE | | | | | | | |
| 427446 | RAMOS MOLINA, JULIO | ADDRESS ON FILE | | | | | | | |
| 427447 | Ramos Molina, Luis R | ADDRESS ON FILE | | | | | | | |
| 427448 | RAMOS MOLINA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 427449 | RAMOS MOLINA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 427450 | RAMOS MOLINA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 427451 | RAMOS MOLINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 427452 | RAMOS MOLINARY, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 427453 | RAMOS MONEL, DALIA | ADDRESS ON FILE | | | | | | | |
| 427454 | RAMOS MONEL, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 427455 | RAMOS MONELL, EVELYN | ADDRESS ON FILE | | | | | | | |
| 427456 | RAMOS MONELL, EVELYN | ADDRESS ON FILE | | | | | | | |
| 427457 | RAMOS MONELL, MARISOL | ADDRESS ON FILE | | | | | | | |
| 427458 | RAMOS MONGE, KYOMARIS | ADDRESS ON FILE | | | | | | | |
| 427459 | RAMOS MONGE, MARINES | ADDRESS ON FILE | | | | | | | |
| 427460 | RAMOS MONGE, NILSA L | ADDRESS ON FILE | | | | | | | |
| 427461 | RAMOS MONTALVO, ALIANY | ADDRESS ON FILE | | | | | | | |
| 427462 | Ramos Montalvo, Angel A | ADDRESS ON FILE | | | | | | | |
| 427463 | RAMOS MONTALVO, ANSONNY | ADDRESS ON FILE | | | | | | | |
| 427464 | RAMOS MONTALVO, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 427465 | RAMOS MONTALVO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 427466 | Ramos Montalvo, Cesar O | ADDRESS ON FILE | | | | | | | |
| 427467 | RAMOS MONTALVO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 427468 | RAMOS MONTALVO, JHOSEAN | ADDRESS ON FILE | | | | | | | |
| 427469 | RAMOS MONTALVO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 427470 | RAMOS MONTALVO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 427471 | RAMOS MONTALVO, JUAN F | ADDRESS ON FILE | | | | | | | |
| 427472 | RAMOS MONTALVO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 427473 | RAMOS MONTALVO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 427474 | RAMOS MONTALVO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 427476 | RAMOS MONTANEZ, ALEXIS O. | ADDRESS ON FILE | | | | | | | |
| 427477 | RAMOS MONTANEZ, ALLEN O. | ADDRESS ON FILE | | | | | | | |
| 427478 | RAMOS MONTANEZ, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 427479 | RAMOS MONTANEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 427480 | RAMOS MONTANEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 427481 | RAMOS MONTANEZ, LILLIAN S | ADDRESS ON FILE | | | | | | | |
| 427482 | RAMOS MONTANEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 427483 | RAMOS MONTERO, ARLEEN M. | ADDRESS ON FILE | | | | | | | |
| 427484 | RAMOS MONTERO, BRUNO A. | ADDRESS ON FILE | | | | | | | |
| 427485 | RAMOS MONTERO, LAURIE MAR | ADDRESS ON FILE | | | | | | | |
| 427486 | Ramos Montero, Miguel | ADDRESS ON FILE | | | | | | | |
| 427487 | RAMOS MONTES, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 427488 | RAMOS MONTES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 427489 | RAMOS MONTES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 427490 | RAMOS MONTESINOS, NAYDIK | ADDRESS ON FILE | | | | | | | |
| 427491 | RAMOS MORALES, ABDON | ADDRESS ON FILE | | | | | | | |
| 427492 | RAMOS MORALES, ABEL A | ADDRESS ON FILE | | | | | | | |
| 427493 | RAMOS MORALES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 427494 | RAMOS MORALES, ALBA I | ADDRESS ON FILE | | | | | | | |
| 427495 | RAMOS MORALES, ALVIN | ADDRESS ON FILE | | | | | | | |
| 427496 | RAMOS MORALES, AMELIO F | ADDRESS ON FILE | | | | | | | |
| 427497 | RAMOS MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 427498 | RAMOS MORALES, ANA E | ADDRESS ON FILE | | | | | | | |
| 427499 | RAMOS MORALES, ANGELIS | ADDRESS ON FILE | | | | | | | |
| 427500 | Ramos Morales, Aramis | ADDRESS ON FILE | | | | | | | |
| 427501 | Ramos Morales, Arelis | ADDRESS ON FILE | | | | | | | |
| 427502 | RAMOS MORALES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 427503 | RAMOS MORALES, BETSY | ADDRESS ON FILE | | | | | | | |
| 427504 | RAMOS MORALES, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 427505 | RAMOS MORALES, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 427506 | RAMOS MORALES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 427507 | RAMOS MORALES, CECI | ADDRESS ON FILE | | | | | | | |
| 427508 | RAMOS MORALES, CESIA | ADDRESS ON FILE | | | | | | | |
| 427509 | RAMOS MORALES, DIHANNETTE A | ADDRESS ON FILE | | | | | | | |
| 427510 | RAMOS MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 427511 | RAMOS MORALES, EDNA Y | ADDRESS ON FILE | | | | | | | |
| 427512 | RAMOS MORALES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 427513 | RAMOS MORALES, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 427514 | Ramos Morales, Francisco | ADDRESS ON FILE | | | | | | | |
| 427515 | Ramos Morales, Giselle M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 427516 | RAMOS MORALES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 427517 | RAMOS MORALES, GLORYANNE | ADDRESS ON FILE | | | | | | | |
| 427518 | RAMOS MORALES, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 427519 | RAMOS MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 427520 | RAMOS MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 427521 | RAMOS MORALES, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 427522 | RAMOS MORALES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 427523 | RAMOS MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 427524 | RAMOS MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 427525 | RAMOS MORALES, JOEL | ADDRESS ON FILE | | | | | | | |
| 427526 | RAMOS MORALES, JOEL | ADDRESS ON FILE | | | | | | | |
| 427527 | RAMOS MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 427528 | RAMOS MORALES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 427529 | RAMOS MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 427530 | RAMOS MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 427531 | RAMOS MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 427532 | RAMOS MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 427533 | RAMOS MORALES, JOSE C | ADDRESS ON FILE | | | | | | | |
| 427534 | RAMOS MORALES, JOSE J | ADDRESS ON FILE | | | | | | | |
| 427535 | Ramos Morales, Jose M | ADDRESS ON FILE | | | | | | | |
| 427536 | RAMOS MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 427537 | RAMOS MORALES, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 427538 | RAMOS MORALES, KEVIN J | ADDRESS ON FILE | | | | | | | |
| 427539 | RAMOS MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 427540 | Ramos Morales, Luis A | ADDRESS ON FILE | | | | | | | |
| 427541 | RAMOS MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 427542 | RAMOS MORALES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 427543 | RAMOS MORALES, NANCY E | ADDRESS ON FILE | | | | | | | |
| 427544 | RAMOS MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 427545 | RAMOS MORALES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 427546 | Ramos Morales, Nora | ADDRESS ON FILE | | | | | | | |
| 427547 | RAMOS MORALES, NORA | ADDRESS ON FILE | | | | | | | |
| 427548 | RAMOS MORALES, NORMA | ADDRESS ON FILE | | | | | | | |
| 427549 | RAMOS MORALES, NORMANDIE | ADDRESS ON FILE | | | | | | | |
| 427550 | RAMOS MORALES, OMAR | ADDRESS ON FILE | | | | | | | |
| 427551 | RAMOS MORALES, PAOLA M | ADDRESS ON FILE | | | | | | | |
| 427552 | RAMOS MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 427553 | RAMOS MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 427554 | RAMOS MORALES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 427555 | RAMOS MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 427556 | RAMOS MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 427557 | RAMOS MORALES, SARA | ADDRESS ON FILE | | | | | | | |
| 427558 | RAMOS MORALES, SITKA | ADDRESS ON FILE | | | | | | | |
| 427559 | RAMOS MORALES, VIRGILIO H | ADDRESS ON FILE | | | | | | | |
| 427560 | RAMOS MORALES, YAHAIRA L. | ADDRESS ON FILE | | | | | | | |
| 427561 | RAMOS MORALES, YAILEE | ADDRESS ON FILE | | | | | | | |
| 427562 | RAMOS MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 427564 | RAMOS MORAN, MARMIL | ADDRESS ON FILE | | | | | | | |
| 427565 | RAMOS MORAN, MILTON | ADDRESS ON FILE | | | | | | | |
| 427566 | RAMOS MORELL, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 427567 | Ramos Moreno, Carmelo | ADDRESS ON FILE | | | | | | | |
| 427568 | RAMOS MORENO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 427569 | RAMOS MORENO, WANDA | ADDRESS ON FILE | | | | | | | |
| 427570 | RAMOS MOTA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 427571 | RAMOS MOTA, CECILIA | LCDA. JUAN E. SERRANO SANTIAGO | ASOCIACION DE EMPLEADOS DEL ELA | DIVISION DE SERVICIOS LEGALES | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| 427572 | RAMOS MOTA, CECILIA | LCDO. JOSE RAUL PEREZ | PO BOX 70199 | | | SAN JUAN | PR | 00936 | |
| 427573 | RAMOS MOTTA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 427574 | RAMOS MOULIER, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 427575 | RAMOS MOYANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 427576 | RAMOS MUJICA, IRMA XIOMARA | ADDRESS ON FILE | | | | | | | |
| 427577 | RAMOS MUJICA, ITXIA | ADDRESS ON FILE | | | | | | | |
| 427578 | RAMOS MULERO, ALEYLANIS | ADDRESS ON FILE | | | | | | | |
| 427579 | RAMOS MULERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 427580 | RAMOS MUNIS, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 427581 | RAMOS MUNIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 427582 | RAMOS MUNIZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 427583 | RAMOS MUNIZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 427584 | RAMOS MUNIZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 427585 | RAMOS MUNIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 427586 | RAMOS MUNIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 427587 | RAMOS MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 427588 | RAMOS MUNIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 427589 | RAMOS MUNIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 427590 | RAMOS MUNIZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 427591 | RAMOS MUNIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 427592 | RAMOS MUNIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 427593 | RAMOS MUNIZ, MARICELI | ADDRESS ON FILE | | | | | | | |
| 427594 | RAMOS MUNIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 427595 | RAMOS MUNIZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 427596 | RAMOS MUNIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 427417 | RAMOS MUNOZ, ABAITA | ADDRESS ON FILE | | | | | | | |
| 427597 | RAMOS MUNOZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 427598 | RAMOS MUNOZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 427599 | RAMOS MUNOZ, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 427600 | RAMOS MUNOZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 427601 | RAMOS MUNOZ, ISABELINO | ADDRESS ON FILE | | | | | | | |
| 427602 | RAMOS MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 427603 | RAMOS MUNOZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 427604 | RAMOS MURIEL, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 427605 | RAMOS MURIEL, IVONNE | ADDRESS ON FILE | | | | | | | |
| 427606 | RAMOS MURIEL, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 427607 | RAMOS MURPHY, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 427608 | RAMOS NARVAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 427609 | RAMOS NARVAEZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 427610 | Ramos Narvaez, Orlando | ADDRESS ON FILE | | | | | | | |
| 427611 | RAMOS NATAL, ESTHER | ADDRESS ON FILE | | | | | | | |
| 427612 | RAMOS NAVARRO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 427613 | RAMOS NAVARRO, INGRID M | ADDRESS ON FILE | | | | | | | |
| 427614 | RAMOS NAVARRO, JAVIER A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 427615 | RAMOS NAVARRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 427616 | RAMOS NAVARRO, SALLY E. | ADDRESS ON FILE | | | | | | | |
| 427617 | RAMOS NAVARRO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 427618 | RAMOS NAVIA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 427619 | RAMOS NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 427620 | RAMOS NAZARIO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 427621 | RAMOS NAZARIO, KENNY | ADDRESS ON FILE | | | | | | | |
| 427622 | RAMOS NAZARIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 427623 | RAMOS NEGRETTI, ANDRES | ADDRESS ON FILE | | | | | | | |
| 427624 | RAMOS NEGRETTI, KATIUSCA Y. | ADDRESS ON FILE | | | | | | | |
| 427625 | RAMOS NEGRON, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 427626 | RAMOS NEGRON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 427627 | RAMOS NEGRON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 427628 | RAMOS NEGRON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 427629 | RAMOS NEGRON, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 427630 | RAMOS NEGRON, JULIA | ADDRESS ON FILE | | | | | | | |
| 427631 | RAMOS NEGRON, JULIA LETICIA | ADDRESS ON FILE | | | | | | | |
| 427632 | RAMOS NEGRON, LIZ M. | ADDRESS ON FILE | | | | | | | |
| 427633 | RAMOS NEGRON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 427634 | RAMOS NEGRON, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 427635 | Ramos Negron, Maria Y. | ADDRESS ON FILE | | | | | | | |
| 427636 | RAMOS NEGRON, MARIANLY | ADDRESS ON FILE | | | | | | | |
| 427637 | RAMOS NEGRON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 427638 | RAMOS NEGRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 427639 | RAMOS NEGRON, WILSON | ADDRESS ON FILE | | | | | | | |
| 427640 | RAMOS NEGRON, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 427641 | RAMOS NEGRONI, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 427642 | RAMOS NERIS, LUIS | ADDRESS ON FILE | | | | | | | |
| 427643 | RAMOS NEVAREZ, LEIDA E. | ADDRESS ON FILE | | | | | | | |
| 427644 | RAMOS NIEVES, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 427645 | RAMOS NIEVES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 427646 | RAMOS NIEVES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 427647 | RAMOS NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 427648 | RAMOS NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 427649 | RAMOS NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 427650 | RAMOS NIEVES, DAISY | ADDRESS ON FILE | | | | | | | |
| 427651 | RAMOS NIEVES, ELIUD | ADDRESS ON FILE | | | | | | | |
| 427652 | RAMOS NIEVES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 427653 | RAMOS NIEVES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 427654 | RAMOS NIEVES, GRACE | ADDRESS ON FILE | | | | | | | |
| 427655 | RAMOS NIEVES, ISIS M | ADDRESS ON FILE | | | | | | | |
| 427656 | RAMOS NIEVES, ITZIA L | ADDRESS ON FILE | | | | | | | |
| 427657 | RAMOS NIEVES, IVAN | ADDRESS ON FILE | | | | | | | |
| 427658 | RAMOS NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 427659 | RAMOS NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 427660 | RAMOS NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 427661 | RAMOS NIEVES, JORGE M. | ADDRESS ON FILE | | | | | | | |
| 427662 | RAMOS NIEVES, JUAN B | ADDRESS ON FILE | | | | | | | |
| 427663 | RAMOS NIEVES, KARLA | ADDRESS ON FILE | | | | | | | |
| 427664 | RAMOS NIEVES, LEISSIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 427665 | RAMOS NIEVES, LINDA R | ADDRESS ON FILE | | | | | | | |
| 427666 | RAMOS NIEVES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 427667 | Ramos Nieves, Luis R | ADDRESS ON FILE | | | | | | | |
| 427668 | RAMOS NIEVES, LUISA M | ADDRESS ON FILE | | | | | | | |
| 427669 | RAMOS NIEVES, LUZ H | ADDRESS ON FILE | | | | | | | |
| 427670 | RAMOS NIEVES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 427671 | RAMOS NIEVES, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 427672 | RAMOS NIEVES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 427673 | RAMOS NIEVES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 427674 | RAMOS NIEVES, MARIAMLY | ADDRESS ON FILE | | | | | | | |
| 427675 | RAMOS NIEVES, MARIO | ADDRESS ON FILE | | | | | | | |
| 427676 | RAMOS NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 427677 | RAMOS NIEVES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 427678 | RAMOS NIEVES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 427679 | RAMOS NIEVES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 427680 | Ramos Nieves, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 427681 | RAMOS NIEVES, MOISES | ADDRESS ON FILE | | | | | | | |
| 427682 | RAMOS NIEVES, NANCY | ADDRESS ON FILE | | | | | | | |
| 427683 | RAMOS NIEVES, NELMARIS | ADDRESS ON FILE | | | | | | | |
| 427684 | RAMOS NIEVES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 427685 | RAMOS NIEVES, RENE | ADDRESS ON FILE | | | | | | | |
| 427686 | RAMOS NIEVES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 427687 | RAMOS NIEVES, SHALIMAR | ADDRESS ON FILE | | | | | | | |
| 427688 | Ramos Nieves, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 427689 | RAMOS NIEVES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 427690 | RAMOS NIEVES, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 427691 | Ramos Nieves, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 427692 | RAMOS NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 427693 | RAMOS NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 427694 | RAMOS NIEVES, WILMALUZ | ADDRESS ON FILE | | | | | | | |
| 427695 | RAMOS NIEVES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 427696 | RAMOS NIEVES, YAMILLE | ADDRESS ON FILE | | | | | | | |
| 427697 | RAMOS NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 427698 | RAMOS NIN, TOMMY | ADDRESS ON FILE | | | | | | | |
| 427699 | RAMOS NOA, ALMA | ADDRESS ON FILE | | | | | | | |
| 427700 | RAMOS NOA, ALMA D | ADDRESS ON FILE | | | | | | | |
| 427701 | RAMOS NOA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 427702 | RAMOS NOA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 427703 | RAMOS NOA, ROSA | ADDRESS ON FILE | | | | | | | |
| 427704 | RAMOS NOA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 427705 | Ramos Nunez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 427706 | RAMOS NUNEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 427707 | RAMOS NUNEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 427708 | RAMOS NUNEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 427709 | RAMOS NUNEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 427710 | RAMOS NUNEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 427711 | RAMOS NUNEZ, ROSA V | ADDRESS ON FILE | | | | | | | |
| 742934 | RAMOS OCASIO CARMEN A. | APT 201 COOP JDNES DE SAN IGNACIO | | | | RIO PIEDRAS | PR | 00927 | |
| 427712 | RAMOS OCASIO, AIDA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 427713 | RAMOS OCASIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 427714 | RAMOS OCASIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 427715 | RAMOS OCASIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 427716 | RAMOS OCASIO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 427717 | RAMOS OCASIO, ELENA | ADDRESS ON FILE | | | | | | | |
| 427718 | RAMOS OCASIO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 427719 | RAMOS OCASIO, FELIX O. | ADDRESS ON FILE | | | | | | | |
| 427720 | RAMOS OCASIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 427721 | RAMOS OCASIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 427722 | RAMOS OCASIO, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 427723 | RAMOS OCASIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 427724 | RAMOS OCASIO, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 427725 | RAMOS OCASIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 427726 | RAMOS OCASIO, OMAR | ADDRESS ON FILE | | | | | | | |
| 427727 | RAMOS OCASIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 427728 | RAMOS OCASIO, YAHAIRA I | ADDRESS ON FILE | | | | | | | |
| 427729 | RAMOS OCASIO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 427730 | RAMOS OCINALDI, ZULMA E. | ADDRESS ON FILE | | | | | | | |
| 427731 | RAMOS OCINARDI, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 427732 | RAMOS OJEDA, ALICE | ADDRESS ON FILE | | | | | | | |
| 427733 | RAMOS OJEDA, DIANA E | ADDRESS ON FILE | | | | | | | |
| 427734 | RAMOS OJEDA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 427735 | Ramos Ojeda, Rafael | ADDRESS ON FILE | | | | | | | |
| 427736 | RAMOS OJEDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 427737 | Ramos Olavarria, Arbin O. | ADDRESS ON FILE | | | | | | | |
| 427738 | RAMOS OLIVARES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 427739 | RAMOS OLIVELLAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 427740 | RAMOS OLIVENCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 427741 | RAMOS OLIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 427742 | RAMOS OLIVERA, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 427743 | RAMOS OLIVERA, MARIANNE O | ADDRESS ON FILE | | | | | | | |
| 427744 | RAMOS OLIVERA, WILBERT | ADDRESS ON FILE | | | | | | | |
| 427745 | RAMOS OLIVERAS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 427746 | RAMOS OLIVERAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 427747 | Ramos Oliveras, Pedro | ADDRESS ON FILE | | | | | | | |
| 427748 | RAMOS OLIVERAS, YVETTE | ADDRESS ON FILE | | | | | | | |
| 427749 | RAMOS OLIVIERI, JESSICA | ADDRESS ON FILE | | | | | | | |
| 427750 | RAMOS OLIVO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 427751 | RAMOS OLIVO, OSVALDO A. | ADDRESS ON FILE | | | | | | | |
| 427752 | RAMOS OLMEDA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 427753 | RAMOS OLMEDA, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 427754 | RAMOS OLMEDA, SAMARI | ADDRESS ON FILE | | | | | | | |
| 427755 | RAMOS OLMO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 427756 | RAMOS OLMO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 427757 | RAMOS OLMO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 427759 | RAMOS OLMO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 427760 | RAMOS OLOMO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 427761 | RAMOS O'NEILL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 427762 | RAMOS ONGAY, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 427763 | RAMOS OQUENDO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 427764 | RAMOS OQUENDO, ALEJANDRA M | ADDRESS ON FILE | | | | | | | |
| 427765 | RAMOS OQUENDO, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 427766 | RAMOS OQUENDO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 427767 | RAMOS OQUENDO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 427768 | RAMOS OQUENDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 427769 | RAMOS OQUENDO, NURIMAR | ADDRESS ON FILE | | | | | | | |
| 427770 | RAMOS OQUENDO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 427771 | RAMOS ORELLANO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 427772 | RAMOS ORENGO, CRISTIAN XAVIER | ADDRESS ON FILE | | | | | | | |
| 427773 | RAMOS ORENGO, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 427774 | RAMOS ORONA, SELENIA | ADDRESS ON FILE | | | | | | | |
| 427775 | RAMOS OROZCO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 427776 | RAMOS ORTA, JANESA | ADDRESS ON FILE | | | | | | | |
| 427777 | RAMOS ORTEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 427778 | RAMOS ORTEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 427779 | RAMOS ORTI Z, MARITZA | ADDRESS ON FILE | | | | | | | |
| 427780 | RAMOS ORTIZ, ADA NELLY | ADDRESS ON FILE | | | | | | | |
| 427781 | RAMOS ORTIZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 427782 | RAMOS ORTIZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 427783 | RAMOS ORTIZ, ALBERTO E | ADDRESS ON FILE | | | | | | | |
| 427784 | RAMOS ORTIZ, ALBERTO E | ADDRESS ON FILE | | | | | | | |
| 427785 | RAMOS ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 427786 | RAMOS ORTIZ, AMBAR | ADDRESS ON FILE | | | | | | | |
| 427787 | RAMOS ORTIZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| 427788 | RAMOS ORTIZ, ANA G | ADDRESS ON FILE | | | | | | | |
| 427789 | RAMOS ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 427790 | RAMOS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 427791 | RAMOS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 427792 | RAMOS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 427793 | RAMOS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 427794 | RAMOS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 427758 | RAMOS ORTIZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 427795 | RAMOS ORTIZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 427796 | RAMOS ORTIZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 427797 | RAMOS ORTIZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 427798 | RAMOS ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 427799 | RAMOS ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 427800 | RAMOS ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 427801 | RAMOS ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 427802 | RAMOS ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 427803 | RAMOS ORTIZ, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 427804 | RAMOS ORTIZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 427805 | RAMOS ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 427806 | Ramos Ortiz, Cesar A | ADDRESS ON FILE | | | | | | | |
| 427807 | RAMOS ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 427808 | Ramos Ortiz, Damaris E. | ADDRESS ON FILE | | | | | | | |
| 427809 | Ramos Ortiz, David G | ADDRESS ON FILE | | | | | | | |
| 427810 | RAMOS ORTIZ, DAYNNA | ADDRESS ON FILE | | | | | | | |
| 427811 | RAMOS ORTIZ, DIGNA Z. | ADDRESS ON FILE | | | | | | | |
| 427812 | RAMOS ORTIZ, EDDILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 427813 | RAMOS ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 427814 | RAMOS ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 427815 | Ramos Ortiz, Eidderf J | ADDRESS ON FILE | | | | | | | |
| 427816 | RAMOS ORTIZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| 427817 | RAMOS ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 427818 | RAMOS ORTIZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 427819 | RAMOS ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 427820 | RAMOS ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 427821 | RAMOS ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 427822 | RAMOS ORTIZ, FREDDIE J. | ADDRESS ON FILE | | | | | | | |
| 427823 | Ramos Ortiz, Freddie J. | ADDRESS ON FILE | | | | | | | |
| 427824 | RAMOS ORTIZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 427825 | RAMOS ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 427826 | RAMOS ORTIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 427827 | RAMOS ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 427828 | RAMOS ORTIZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 427829 | RAMOS ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 427830 | RAMOS ORTIZ, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 427831 | Ramos Ortiz, Hector O | ADDRESS ON FILE | | | | | | | |
| 427832 | RAMOS ORTIZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 427833 | Ramos Ortiz, Isabel | ADDRESS ON FILE | | | | | | | |
| 427834 | RAMOS ORTIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 427835 | RAMOS ORTIZ, ISRAEL Y OTROS | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 427836 | RAMOS ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 427837 | RAMOS ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 427838 | RAMOS ORTIZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 427839 | RAMOS ORTIZ, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 427840 | Ramos Ortiz, Jesse James | ADDRESS ON FILE | | | | | | | |
| 427841 | RAMOS ORTIZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 427842 | RAMOS ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 427843 | RAMOS ORTIZ, JHONAEL | ADDRESS ON FILE | | | | | | | |
| 427844 | Ramos Ortiz, Jocelyn | ADDRESS ON FILE | | | | | | | |
| 427845 | RAMOS ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 427846 | RAMOS ORTIZ, JOELY | ADDRESS ON FILE | | | | | | | |
| 427847 | RAMOS ORTIZ, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 427848 | RAMOS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 427849 | RAMOS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 427850 | RAMOS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 427851 | Ramos Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| 427852 | RAMOS ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 427853 | RAMOS ORTIZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 427854 | RAMOS ORTIZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 427855 | RAMOS ORTIZ, JULIO R | ADDRESS ON FILE | | | | | | | |
| 427856 | RAMOS ORTIZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 427857 | RAMOS ORTIZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 427858 | RAMOS ORTIZ, KATALYN | ADDRESS ON FILE | | | | | | | |
| 427859 | RAMOS ORTIZ, KETZIA | ADDRESS ON FILE | | | | | | | |
| 427860 | RAMOS ORTIZ, LARRY | ADDRESS ON FILE | | | | | | | |
| 427861 | RAMOS ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 427862 | RAMOS ORTIZ, LUIS O | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 427863 | Ramos Ortiz, Luis O | ADDRESS ON FILE | | | | | | | |
| 427864 | RAMOS ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 427865 | RAMOS ORTIZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| 427866 | RAMOS ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 427867 | RAMOS ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 427868 | RAMOS ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 427869 | RAMOS ORTIZ, MARIANGELIZ | ADDRESS ON FILE | | | | | | | |
| 427870 | RAMOS ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 427871 | RAMOS ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 427872 | RAMOS ORTIZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 427873 | Ramos Ortiz, Maximiliano | ADDRESS ON FILE | | | | | | | |
| 427874 | RAMOS ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 427875 | RAMOS ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 427876 | RAMOS ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 427877 | RAMOS ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 427878 | RAMOS ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 427879 | RAMOS ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 427880 | RAMOS ORTIZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 427881 | RAMOS ORTIZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 427882 | RAMOS ORTIZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 427883 | Ramos Ortiz, Noel A | ADDRESS ON FILE | | | | | | | |
| 427884 | RAMOS ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 427885 | RAMOS ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 427886 | RAMOS ORTIZ, NYDIA A | ADDRESS ON FILE | | | | | | | |
| 427887 | Ramos Ortiz, Orlando | ADDRESS ON FILE | | | | | | | |
| 427888 | RAMOS ORTIZ, OSUE | ADDRESS ON FILE | | | | | | | |
| 427889 | Ramos Ortiz, Pedro L | ADDRESS ON FILE | | | | | | | |
| 427890 | RAMOS ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 427891 | RAMOS ORTIZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 427892 | RAMOS ORTIZ, RANDALL L | ADDRESS ON FILE | | | | | | | |
| 427893 | RAMOS ORTIZ, RAYAN | ADDRESS ON FILE | | | | | | | |
| 427894 | RAMOS ORTIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 427895 | RAMOS ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 427896 | RAMOS ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 427897 | RAMOS ORTIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 427898 | RAMOS ORTIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 427899 | RAMOS ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 427900 | Ramos Ortiz, Victor M | ADDRESS ON FILE | | | | | | | |
| 427901 | RAMOS ORTIZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 427902 | RAMOS ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 427903 | Ramos Ortiz, Wilberto | ADDRESS ON FILE | | | | | | | |
| 427904 | RAMOS ORTIZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 427905 | RAMOS ORTIZ, YANIEL A | ADDRESS ON FILE | | | | | | | |
| 427906 | RAMOS ORTIZ, YASMIN R. | ADDRESS ON FILE | | | | | | | |
| 427907 | RAMOS ORTOLAZA, CAROL | ADDRESS ON FILE | | | | | | | |
| 427908 | RAMOS OSORIO, EMILY | ADDRESS ON FILE | | | | | | | |
| 427909 | RAMOS OSORIO, JAIMY | ADDRESS ON FILE | | | | | | | |
| 427910 | RAMOS OSORIO, JENISSE | ADDRESS ON FILE | | | | | | | |
| 427911 | RAMOS OSORIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 427912 | RAMOS OSORIO, MALENIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 427913 | RAMOS OSORIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 427914 | RAMOS OSORIO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 427915 | RAMOS OSORIO, VILMA | ADDRESS ON FILE | | | | | | | |
| 427916 | RAMOS OSTOLAZA, ALBA E | ADDRESS ON FILE | | | | | | | |
| 427917 | RAMOS OSTOLAZA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 427918 | RAMOS OSTOLAZA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 427919 | RAMOS OTERO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 427920 | RAMOS OTERO, CARLOS X. | ADDRESS ON FILE | | | | | | | |
| 427921 | RAMOS OTERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 427922 | Ramos Otero, Jessica M | ADDRESS ON FILE | | | | | | | |
| 427923 | RAMOS OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 427924 | RAMOS OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 427925 | RAMOS OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 427926 | RAMOS OTERO, NICOLE M. | ADDRESS ON FILE | | | | | | | |
| 427927 | RAMOS PABELLON, VELMAR | ADDRESS ON FILE | | | | | | | |
| 427928 | RAMOS PABON, ANA | ADDRESS ON FILE | | | | | | | |
| 427929 | RAMOS PABON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 427930 | Ramos Pabon, Israel D | ADDRESS ON FILE | | | | | | | |
| 427931 | RAMOS PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| 427932 | Ramos Pabon, Lenny | ADDRESS ON FILE | | | | | | | |
| 427933 | RAMOS PABON, MARIE O | ADDRESS ON FILE | | | | | | | |
| 427934 | RAMOS PABON, MARYTEE | ADDRESS ON FILE | | | | | | | |
| 427935 | RAMOS PABON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 427936 | RAMOS PACHECO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 427937 | RAMOS PACHECO, ANATILDE | ADDRESS ON FILE | | | | | | | |
| 427938 | Ramos Pacheco, Carlos A | ADDRESS ON FILE | | | | | | | |
| 427939 | Ramos Pacheco, Hector | ADDRESS ON FILE | | | | | | | |
| 427940 | RAMOS PACHECO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 427941 | RAMOS PACHECO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 427942 | RAMOS PACHECO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 427943 | RAMOS PACHECO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 427944 | RAMOS PACHECO, JUAN | ADDRESS ON FILE | | | | | | | |
| 427945 | RAMOS PACHECO, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 427946 | RAMOS PACHECO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 427947 | RAMOS PACHECO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 427948 | RAMOS PADILLA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 427949 | RAMOS PADILLA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 427950 | RAMOS PADILLA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 427951 | RAMOS PADILLA, AUREA R. | ADDRESS ON FILE | | | | | | | |
| 427952 | RAMOS PADILLA, AUREA R. | ADDRESS ON FILE | | | | | | | |
| 427953 | RAMOS PADILLA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 427954 | RAMOS PADILLA, DILMARIE | ADDRESS ON FILE | | | | | | | |
| 427955 | RAMOS PADILLA, ELSA I | ADDRESS ON FILE | | | | | | | |
| 427956 | RAMOS PADILLA, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 427957 | RAMOS PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 427958 | RAMOS PADILLA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 427959 | RAMOS PADILLA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 427960 | RAMOS PADILLA, WILSON | ADDRESS ON FILE | | | | | | | |
| 427962 | RAMOS PADRO, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 427963 | RAMOS PADRO, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 427964 | RAMOS PADUA, KARLA | ADDRESS ON FILE | | | | | | | |
| 427965 | RAMOS PAGAN, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 427966 | RAMOS PAGAN, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 427967 | RAMOS PAGAN, ESTER ALIC | ADDRESS ON FILE | | | | | | | |
| 427968 | RAMOS PAGAN, JOHN R. | ADDRESS ON FILE | | | | | | | |
| 427969 | RAMOS PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 427970 | RAMOS PAGAN, JOSUE J. | ADDRESS ON FILE | | | | | | | |
| 427971 | RAMOS PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 427972 | RAMOS PAGAN, KEVYN | ADDRESS ON FILE | | | | | | | |
| 427973 | Ramos Pagan, Kevyn O | ADDRESS ON FILE | | | | | | | |
| 427974 | RAMOS PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 427975 | RAMOS PAGAN, MARIA T | ADDRESS ON FILE | | | | | | | |
| 427976 | RAMOS PAGAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 427977 | RAMOS PAGAN, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 427978 | RAMOS PAGAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 427979 | RAMOS PAGAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 427980 | RAMOS PAGAN, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 427981 | RAMOS PAGAN, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 427982 | RAMOS PAGAN, YANARIS | ADDRESS ON FILE | | | | | | | |
| 427983 | RAMOS PANIAGUA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 427984 | RAMOS PAOLI, JANETTE M. | ADDRESS ON FILE | | | | | | | |
| 427985 | RAMOS PAOLI, JOEL | ADDRESS ON FILE | | | | | | | |
| 427986 | RAMOS PAOLI, JOEL | ADDRESS ON FILE | | | | | | | |
| 427987 | Ramos Pardo, Michelle | ADDRESS ON FILE | | | | | | | |
| 427988 | RAMOS PAREDES, LYSETTE | ADDRESS ON FILE | | | | | | | |
| 427989 | RAMOS PARES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 427990 | RAMOS PARES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 427991 | RAMOS PARES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 427992 | RAMOS PARES, GIEMEL M | ADDRESS ON FILE | | | | | | | |
| 427993 | RAMOS PARIS, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 427994 | RAMOS PARRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 427995 | RAMOS PARRILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 427996 | RAMOS PASTRANA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 427998 | RAMOS PAZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 427999 | RAMOS PAZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 428000 | RAMOS PEDRAZA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 428001 | RAMOS PEDRAZA, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 428002 | RAMOS PEDRAZA, OTTMAR | ADDRESS ON FILE | | | | | | | |
| 428003 | RAMOS PEDROZA, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 428004 | RAMOS PEDROZA, NILSA | ADDRESS ON FILE | | | | | | | |
| 428005 | RAMOS PELLOT, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 428006 | RAMOS PELLOT, JOHNNY JOE | ADDRESS ON FILE | | | | | | | |
| 428007 | Ramos Pellot, Jose R | ADDRESS ON FILE | | | | | | | |
| 428008 | RAMOS PELLOT, LUIS | ADDRESS ON FILE | | | | | | | |
| 428009 | RAMOS PELLOT, MANUEL | ADDRESS ON FILE | | | | | | | |
| 428010 | Ramos Pellot, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 428011 | RAMOS PENA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 428012 | RAMOS PENA, JUAN L | ADDRESS ON FILE | | | | | | | |
| 428013 | Ramos Pena, Pablo | ADDRESS ON FILE | | | | | | | |
| 428014 | Ramos Pena, Richard | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 428015 | RAMOS PENALBERT, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 428016 | RAMOS PENZORT, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 428017 | RAMOS PERALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 428018 | RAMOS PERALES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 428019 | Ramos Peraza, Ottmar | ADDRESS ON FILE | | | | | | | |
| 428020 | RAMOS PERDOMO, ALEX | ADDRESS ON FILE | | | | | | | |
| 428021 | RAMOS PERDOMO, NILSA | ADDRESS ON FILE | | | | | | | |
| 428022 | RAMOS PEREA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 428023 | RAMOS PEREIRA MD, RAUL L | ADDRESS ON FILE | | | | | | | |
| 428024 | RAMOS PEREIRA, ANA | ADDRESS ON FILE | | | | | | | |
| 428025 | RAMOS PEREZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 428026 | RAMOS PEREZ MD, RAMON L | ADDRESS ON FILE | | | | | | | |
| 428027 | RAMOS PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 428028 | RAMOS PEREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 428029 | RAMOS PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 428030 | RAMOS PEREZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 428031 | RAMOS PEREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 427997 | RAMOS PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 428032 | RAMOS PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 428033 | RAMOS PEREZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 428034 | RAMOS PEREZ, ANILDA | ADDRESS ON FILE | | | | | | | |
| 428035 | RAMOS PEREZ, ANNELISSE | ADDRESS ON FILE | | | | | | | |
| 428036 | RAMOS PEREZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 428037 | RAMOS PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 428038 | RAMOS PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 428039 | RAMOS PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 428040 | RAMOS PEREZ, BERENICE M | ADDRESS ON FILE | | | | | | | |
| 428041 | RAMOS PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 428042 | RAMOS PEREZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 428043 | RAMOS PEREZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 428044 | RAMOS PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 428045 | RAMOS PEREZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 428046 | RAMOS PEREZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 428047 | RAMOS PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 428048 | RAMOS PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 428049 | RAMOS PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 428050 | RAMOS PEREZ, DYANIRA | ADDRESS ON FILE | | | | | | | |
| 428051 | RAMOS PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 428052 | RAMOS PEREZ, EGLY | ADDRESS ON FILE | | | | | | | |
| 428053 | RAMOS PEREZ, ELIA ENID | ADDRESS ON FILE | | | | | | | |
| 428054 | RAMOS PEREZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 428055 | RAMOS PEREZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 428057 | RAMOS PEREZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 428058 | RAMOS PEREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 428059 | RAMOS PEREZ, FELIPE J | ADDRESS ON FILE | | | | | | | |
| 428060 | RAMOS PEREZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 428061 | RAMOS PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 428062 | RAMOS PEREZ, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 428063 | RAMOS PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 428064 | RAMOS PEREZ, HEIDY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 428065 | Ramos Perez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 428066 | RAMOS PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 428067 | RAMOS PEREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 428068 | RAMOS PEREZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 428069 | RAMOS PEREZ, ISMAEL O. | ADDRESS ON FILE | | | | | | | |
| 428070 | RAMOS PEREZ, ISUANNETTE | ADDRESS ON FILE | | | | | | | |
| 428071 | RAMOS PEREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 428072 | RAMOS PEREZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 428073 | RAMOS PEREZ, JANSON | ADDRESS ON FILE | | | | | | | |
| 428074 | RAMOS PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 428075 | RAMOS PEREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 428076 | RAMOS PEREZ, JENNYRA | ADDRESS ON FILE | | | | | | | |
| 428077 | RAMOS PEREZ, JOHAIRA | ADDRESS ON FILE | | | | | | | |
| 428078 | RAMOS PEREZ, JOHAN M. | ADDRESS ON FILE | | | | | | | |
| 428079 | RAMOS PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 428080 | Ramos Perez, Jose | ADDRESS ON FILE | | | | | | | |
| 428081 | RAMOS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 428082 | RAMOS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 428083 | RAMOS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 428084 | RAMOS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 428085 | RAMOS PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 428086 | Ramos Perez, Jose D. | ADDRESS ON FILE | | | | | | | |
| 428087 | RAMOS PEREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 428088 | RAMOS PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 428089 | RAMOS PEREZ, JOSE T. | ADDRESS ON FILE | | | | | | | |
| 428090 | RAMOS PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 428091 | RAMOS PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 428092 | RAMOS PEREZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 428093 | RAMOS PEREZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 428094 | RAMOS PEREZ, LORYLI | ADDRESS ON FILE | | | | | | | |
| 428095 | RAMOS PEREZ, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 428096 | Ramos Perez, Luis A | ADDRESS ON FILE | | | | | | | |
| 428097 | RAMOS PEREZ, LUIS ALFREDO | ADDRESS ON FILE | | | | | | | |
| 428098 | RAMOS PEREZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 428099 | RAMOS PEREZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 428100 | RAMOS PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 428101 | RAMOS PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 428102 | RAMOS PEREZ, MAIRIM | ADDRESS ON FILE | | | | | | | |
| 428103 | RAMOS PEREZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 428104 | RAMOS PEREZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 428105 | RAMOS PEREZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 428106 | RAMOS PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 428107 | RAMOS PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 428108 | RAMOS PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 428109 | RAMOS PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 428110 | Ramos Perez, Mary N | ADDRESS ON FILE | | | | | | | |
| 428111 | RAMOS PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 428112 | RAMOS PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 428113 | RAMOS PEREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 428114 | RAMOS PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 428115 | RAMOS PEREZ, NERILUS | ADDRESS ON FILE | | | | | | | |
| 428116 | RAMOS PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 428117 | RAMOS PEREZ, OLGA ROSALIE | ADDRESS ON FILE | | | | | | | |
| 428118 | RAMOS PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 428119 | RAMOS PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 428120 | RAMOS PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 428121 | RAMOS PEREZ, RAUL J. | ADDRESS ON FILE | | | | | | | |
| 428123 | RAMOS PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 428124 | Ramos Perez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 428125 | RAMOS PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 428126 | RAMOS PEREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 428127 | RAMOS PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 428128 | RAMOS PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 428130 | RAMOS PEREZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 428131 | RAMOS PEREZ, TOMMY | ADDRESS ON FILE | | | | | | | |
| 428132 | RAMOS PEREZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 428133 | RAMOS PEREZ, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 428134 | Ramos Perez, Vladimir A. | ADDRESS ON FILE | | | | | | | |
| 428135 | RAMOS PEREZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 428136 | RAMOS PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 428137 | RAMOS PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 428138 | RAMOS PEREZ, WILLIAN | ADDRESS ON FILE | | | | | | | |
| 428139 | RAMOS PEREZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 428140 | RAMOS PEREZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 428141 | RAMOS PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 428143 | RAMOS PERZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 428144 | RAMOS PESQUERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 428145 | RAMOS PIBERNUS, ALIXIDA | ADDRESS ON FILE | | | | | | | |
| 428146 | Ramos Picart, Andres | ADDRESS ON FILE | | | | | | | |
| 428147 | Ramos Picart, Marcos A | ADDRESS ON FILE | | | | | | | |
| 428148 | RAMOS PIEIRO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 428149 | RAMOS PIETRI, JOSE | ADDRESS ON FILE | | | | | | | |
| 428150 | RAMOS PIMENTEL, SHEILA | ADDRESS ON FILE | | | | | | | |
| 428151 | Ramos Pinero, Gabriel D | ADDRESS ON FILE | | | | | | | |
| 428152 | RAMOS PINERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 428153 | RAMOS PINERO, LIXA V | ADDRESS ON FILE | | | | | | | |
| 428154 | RAMOS PINERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 428155 | Ramos Pinto, Roberto | ADDRESS ON FILE | | | | | | | |
| 428156 | RAMOS PITRE, AWILDA | ADDRESS ON FILE | | | | | | | |
| 428157 | RAMOS PITRE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 428158 | Ramos Pizarro, Alfredo | ADDRESS ON FILE | | | | | | | |
| 428159 | RAMOS PIZARRO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 428160 | RAMOS PIZARRO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 428161 | RAMOS PIZARRO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 428162 | RAMOS PIZARRO, JANET | ADDRESS ON FILE | | | | | | | |
| 428163 | RAMOS PIZARRO, MAILYNETTE | ADDRESS ON FILE | | | | | | | |
| 428164 | RAMOS PIZARRO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 428165 | RAMOS PIZARRO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 428166 | RAMOS PIZARRO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 428167 | RAMOS PLAZA, LYDIA E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 428168 | RAMOS POGGI, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 428169 | RAMOS POLA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 428170 | RAMOS POLANCO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 428171 | RAMOS POLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 428172 | RAMOS POMALES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 428173 | RAMOS POMALES, IBRAHIM J | ADDRESS ON FILE | | | | | | | |
| 428174 | RAMOS POMALES, ISTVEN E | ADDRESS ON FILE | | | | | | | |
| 428175 | RAMOS POMALES, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 428176 | RAMOS POMALES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 428177 | RAMOS PONCE, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 428178 | RAMOS PORTAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 428179 | RAMOS PORTALATIN, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 428180 | RAMOS PORTALATIN, DIANA | ADDRESS ON FILE | | | | | | | |
| 428181 | RAMOS PORTALATIN, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 428182 | RAMOS PORTALATIN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 428184 | RAMOS PORTALATIN, MARIA D | ADDRESS ON FILE | | | | | | | |
| 428185 | RAMOS PORTALATIN, NARCISO | ADDRESS ON FILE | | | | | | | |
| 428186 | RAMOS PORTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 428187 | RAMOS POZO, ANA R | ADDRESS ON FILE | | | | | | | |
| 428188 | RAMOS POZZI, PEDRO | ADDRESS ON FILE | | | | | | | |
| 428189 | RAMOS POZZI, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 428190 | RAMOS PRADO, CORALLY M. | ADDRESS ON FILE | | | | | | | |
| 428191 | Ramos Prado, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 428192 | RAMOS PRATTS, KEYLA | ADDRESS ON FILE | | | | | | | |
| 428193 | RAMOS PUCA, JESUS R. | ADDRESS ON FILE | | | | | | | |
| 428194 | RAMOS PUIG, SONIA | ADDRESS ON FILE | | | | | | | |
| 428122 | RAMOS PUJOLS, KEYLEEN | ADDRESS ON FILE | | | | | | | |
| 428195 | RAMOS QUESADA, JUANA | ADDRESS ON FILE | | | | | | | |
| 428196 | RAMOS QUESADA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 428197 | RAMOS QUIJANO, NILDA W | ADDRESS ON FILE | | | | | | | |
| 428198 | RAMOS QUIJANO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 428199 | RAMOS QUILES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 428200 | RAMOS QUILES, ASHLY K | ADDRESS ON FILE | | | | | | | |
| 428201 | RAMOS QUILES, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 428202 | RAMOS QUILES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 428203 | RAMOS QUILES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 428204 | RAMOS QUILES, NADYA | ADDRESS ON FILE | | | | | | | |
| 428205 | RAMOS QUILES, OFELIA | ADDRESS ON FILE | | | | | | | |
| 428206 | RAMOS QUILES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 428207 | RAMOS QUINONES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 428208 | RAMOS QUINONES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 428209 | RAMOS QUINONES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 428210 | RAMOS QUINONES, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 428211 | RAMOS QUINONES, IVAN | ADDRESS ON FILE | | | | | | | |
| 428212 | RAMOS QUINONES, IVELISA | ADDRESS ON FILE | | | | | | | |
| 428213 | Ramos Quinones, Jose R | ADDRESS ON FILE | | | | | | | |
| 428214 | RAMOS QUINONES, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 428215 | RAMOS QUINONES, JUANA | ADDRESS ON FILE | | | | | | | |
| 428216 | RAMOS QUINONES, LEONIDA | ADDRESS ON FILE | | | | | | | |
| 428217 | RAMOS QUINONES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 428218 | RAMOS QUIÑONES, RAÚL | LCDO. CARLOS QUIROS MENDEZ | PO BOX 7445 | | | SAN JUAN | PR | 00916-7445 | |
| 428219 | RAMOS QUINONES, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 428220 | RAMOS QUINONES, REGALADA | ADDRESS ON FILE | | | | | | | |
| 428221 | RAMOS QUINONES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 428222 | RAMOS QUINONES, ROSEHERLENE | ADDRESS ON FILE | | | | | | | |
| 428223 | RAMOS QUINONES, SIXTO | ADDRESS ON FILE | | | | | | | |
| 428224 | RAMOS QUINONES, WENDELL | ADDRESS ON FILE | | | | | | | |
| 428225 | RAMOS QUINONES, WESLEY E. | ADDRESS ON FILE | | | | | | | |
| 428226 | RAMOS QUINONES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 428227 | RAMOS QUINONEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 428228 | RAMOS QUINONEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 428229 | RAMOS QUINONEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 428230 | RAMOS QUINONEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 428232 | RAMOS QUINTANA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 428233 | RAMOS QUINTANA, DAISY | ADDRESS ON FILE | | | | | | | |
| 428234 | RAMOS QUINTANA, DALLY I | ADDRESS ON FILE | | | | | | | |
| 428235 | RAMOS QUINTANA, DANIXIA | ADDRESS ON FILE | | | | | | | |
| 428236 | RAMOS QUINTANA, DAVID | ADDRESS ON FILE | | | | | | | |
| 428237 | RAMOS QUINTANA, FELIX | ADDRESS ON FILE | | | | | | | |
| 428238 | RAMOS QUINTANA, FELIX N | ADDRESS ON FILE | | | | | | | |
| 428239 | RAMOS QUINTANA, IDALIS | ADDRESS ON FILE | | | | | | | |
| 428240 | RAMOS QUINTANA, ILIANA | ADDRESS ON FILE | | | | | | | |
| 428241 | RAMOS QUINTANA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 428242 | RAMOS QUINTANA, TANIA ROCIO | ADDRESS ON FILE | | | | | | | |
| 428243 | RAMOS QUINTANA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 428244 | RAMOS QUINTERO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 428245 | RAMOS QUINTERO, VICENTA | ADDRESS ON FILE | | | | | | | |
| 428246 | RAMOS QUINTERO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 428247 | RAMOS QUIROS, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 428248 | Ramos Raices, Hector J | ADDRESS ON FILE | | | | | | | |
| 428249 | RAMOS RAICES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 428231 | RAMOS RAMIREZ MD, IVAN G | ADDRESS ON FILE | | | | | | | |
| 428250 | RAMOS RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 428251 | RAMOS RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 428252 | RAMOS RAMIREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 428253 | RAMOS RAMIREZ, JULMARIE S. | ADDRESS ON FILE | | | | | | | |
| 428254 | Ramos Ramirez, Luis J | ADDRESS ON FILE | | | | | | | |
| 428255 | RAMOS RAMIREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 428256 | RAMOS RAMIREZ, MANUEL DE | ADDRESS ON FILE | | | | | | | |
| 428257 | RAMOS RAMIREZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 428258 | RAMOS RAMIREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 428259 | RAMOS RAMIREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 428260 | RAMOS RAMIREZ, ORLANDO A. | ADDRESS ON FILE | | | | | | | |
| 428261 | RAMOS RAMIREZ, REGNER | ADDRESS ON FILE | | | | | | | |
| 428262 | RAMOS RAMIREZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 428263 | RAMOS RAMIREZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 428264 | RAMOS RAMIREZ, ULISES | ADDRESS ON FILE | | | | | | | |
| 428265 | RAMOS RAMIREZ, YARITZA A | ADDRESS ON FILE | | | | | | | |
| 428266 | RAMOS RAMIREZ, ZAISCA | ADDRESS ON FILE | | | | | | | |
| 428268 | RAMOS RAMON, JEFFREY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 428269 | RAMOS RAMOS MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 428270 | RAMOS RAMOS MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 428271 | RAMOS RAMOS, ABNER | ADDRESS ON FILE | | | | | | | |
| 428272 | RAMOS RAMOS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 428273 | RAMOS RAMOS, ANA H | ADDRESS ON FILE | | | | | | | |
| 428274 | RAMOS RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 428275 | RAMOS RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 428276 | Ramos Ramos, Angel L | ADDRESS ON FILE | | | | | | | |
| 428277 | RAMOS RAMOS, ANOLIA | ADDRESS ON FILE | | | | | | | |
| 428278 | RAMOS RAMOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 428279 | Ramos Ramos, Antonio | ADDRESS ON FILE | | | | | | | |
| 428280 | RAMOS RAMOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 428281 | RAMOS RAMOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 428282 | RAMOS RAMOS, BENITO | ADDRESS ON FILE | | | | | | | |
| 428283 | RAMOS RAMOS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 428284 | RAMOS RAMOS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 428285 | RAMOS RAMOS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 428286 | RAMOS RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 428287 | RAMOS RAMOS, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 428288 | Ramos Ramos, Carlos E | ADDRESS ON FILE | | | | | | | |
| 428289 | RAMOS RAMOS, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 428290 | RAMOS RAMOS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 428291 | RAMOS RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 428292 | RAMOS RAMOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 428293 | Ramos Ramos, Carmen B. | ADDRESS ON FILE | | | | | | | |
| 428294 | RAMOS RAMOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 428295 | RAMOS RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 428296 | RAMOS RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 428297 | RAMOS RAMOS, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 428298 | Ramos Ramos, Daniel | ADDRESS ON FILE | | | | | | | |
| 428299 | RAMOS RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 428300 | RAMOS RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 428301 | RAMOS RAMOS, DIANNE | ADDRESS ON FILE | | | | | | | |
| 428302 | RAMOS RAMOS, DORIS J | ADDRESS ON FILE | | | | | | | |
| 428303 | RAMOS RAMOS, EMMA | ADDRESS ON FILE | | | | | | | |
| 428304 | RAMOS RAMOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 428305 | RAMOS RAMOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 428306 | Ramos Ramos, Ernesto | ADDRESS ON FILE | | | | | | | |
| 428307 | RAMOS RAMOS, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 428308 | Ramos Ramos, Evelio | ADDRESS ON FILE | | | | | | | |
| 428309 | RAMOS RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 428310 | RAMOS RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 428311 | RAMOS RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 428312 | RAMOS RAMOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 428313 | Ramos Ramos, Fernando | ADDRESS ON FILE | | | | | | | |
| 428314 | RAMOS RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 428315 | RAMOS RAMOS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 428316 | RAMOS RAMOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 428317 | RAMOS RAMOS, GILA D | ADDRESS ON FILE | | | | | | | |
| 428318 | RAMOS RAMOS, GINNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 428319 | RAMOS RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 428320 | RAMOS RAMOS, GLORIA C | ADDRESS ON FILE | | | | | | | |
| 428321 | RAMOS RAMOS, HAROLD | ADDRESS ON FILE | | | | | | | |
| 428322 | RAMOS RAMOS, IRIS B | ADDRESS ON FILE | | | | | | | |
| 428323 | RAMOS RAMOS, JASMIN | ADDRESS ON FILE | | | | | | | |
| 428324 | RAMOS RAMOS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 428325 | RAMOS RAMOS, JESUS L | ADDRESS ON FILE | | | | | | | |
| 428326 | RAMOS RAMOS, JESUS L | ADDRESS ON FILE | | | | | | | |
| 428328 | RAMOS RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 428329 | Ramos Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| 428330 | RAMOS RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 428331 | RAMOS RAMOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 428332 | RAMOS RAMOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 428333 | Ramos Ramos, Josue | ADDRESS ON FILE | | | | | | | |
| 428334 | RAMOS RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 428335 | RAMOS RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 428336 | RAMOS RAMOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 428337 | RAMOS RAMOS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 428338 | RAMOS RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 428339 | RAMOS RAMOS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 428340 | RAMOS RAMOS, LAUREANO | ADDRESS ON FILE | | | | | | | |
| 428341 | RAMOS RAMOS, LAUREANO | ADDRESS ON FILE | | | | | | | |
| 428342 | RAMOS RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 428343 | RAMOS RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 428344 | RAMOS RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 428345 | RAMOS RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 428346 | Ramos Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| 428347 | RAMOS RAMOS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 428348 | RAMOS RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 428349 | Ramos Ramos, Luz D | ADDRESS ON FILE | | | | | | | |
| 428350 | RAMOS RAMOS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 428351 | RAMOS RAMOS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 428352 | RAMOS RAMOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 428353 | RAMOS RAMOS, MAGDA E | ADDRESS ON FILE | | | | | | | |
| 428354 | RAMOS RAMOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 428355 | RAMOS RAMOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 428356 | RAMOS RAMOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 428357 | RAMOS RAMOS, MARILIAM | ADDRESS ON FILE | | | | | | | |
| 428358 | RAMOS RAMOS, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 428359 | RAMOS RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 428360 | RAMOS RAMOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 428361 | RAMOS RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 428362 | RAMOS RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 428363 | RAMOS RAMOS, NERI | ADDRESS ON FILE | | | | | | | |
| 428364 | RAMOS RAMOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 428365 | RAMOS RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 428366 | RAMOS RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 428367 | RAMOS RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 428368 | RAMOS RAMOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 428369 | RAMOS RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 428370 | Ramos Ramos, Roberto | ADDRESS ON FILE | | | | | | | |
| 428371 | RAMOS RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 428372 | RAMOS RAMOS, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 428373 | RAMOS RAMOS, ROSIN | ADDRESS ON FILE | | | | | | | |
| 428374 | RAMOS RAMOS, SARA S | ADDRESS ON FILE | | | | | | | |
| 428375 | RAMOS RAMOS, SIXTO | ADDRESS ON FILE | | | | | | | |
| 428376 | Ramos Ramos, Solmary | ADDRESS ON FILE | | | | | | | |
| 428377 | RAMOS RAMOS, SOLMARY | ADDRESS ON FILE | | | | | | | |
| 428378 | RAMOS RAMOS, TAMARA M. | ADDRESS ON FILE | | | | | | | |
| 428379 | RAMOS RAMOS, TOMASA | ADDRESS ON FILE | | | | | | | |
| 428380 | RAMOS RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 428381 | RAMOS RAMOS, VASTY | ADDRESS ON FILE | | | | | | | |
| 428382 | RAMOS RAMOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 428383 | RAMOS RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 428384 | RAMOS RAMOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 428385 | RAMOS RAMOS, WALTER L | ADDRESS ON FILE | | | | | | | |
| 428386 | RAMOS RAMOS, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 428387 | RAMOS RAMOS, WILMARY | ADDRESS ON FILE | | | | | | | |
| 428388 | RAMOS RAMOS, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 428389 | RAMOS RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 428390 | RAMOS RDORIGUEZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| 742935 | RAMOS REALTY INC | PO BOX 133 | | | | BAYAMON | PR | 00960 | |
| 428391 | RAMOS REBOLLO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 428393 | RAMOS RECAREY, MARILYN | ADDRESS ON FILE | | | | | | | |
| 428394 | RAMOS REFRIGERATION | BO CAMPO ALEGRE CARR 2 KM46.6 | | | | MANATI | PR | 00674 | |
| 742936 | RAMOS REFRIGERATION | HC 2 BOX 6523 | | | | RINCON | PR | 00677 | |
| 428395 | RAMOS REFRIGERATION SERVICE LLC | HC 3 BOX 6523 | | | | RINCON | PR | 00677 | |
| 428396 | RAMOS RENTAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 428397 | RAMOS RENTAS, MARY I | ADDRESS ON FILE | | | | | | | |
| 428398 | RAMOS RENTAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 428399 | RAMOS RENTAS, SHEILA Y | ADDRESS ON FILE | | | | | | | |
| 428400 | RAMOS REPOLLET, JAIME | ADDRESS ON FILE | | | | | | | |
| 428401 | RAMOS RESTO MD, FRANK | ADDRESS ON FILE | | | | | | | |
| 428402 | RAMOS RESTO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 428403 | RAMOS RESTO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 428404 | RAMOS REVERON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 428405 | RAMOS REVERON, EDNA I | ADDRESS ON FILE | | | | | | | |
| 428406 | RAMOS REY, ALBA N | ADDRESS ON FILE | | | | | | | |
| 428407 | RAMOS REY, ALBA N | ADDRESS ON FILE | | | | | | | |
| 428408 | RAMOS REY, LUIS | ADDRESS ON FILE | | | | | | | |
| 428409 | RAMOS REYES, AIXA E. | ADDRESS ON FILE | | | | | | | |
| 428410 | RAMOS REYES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 428411 | RAMOS REYES, ANNETTE MARIE | ADDRESS ON FILE | | | | | | | |
| 428412 | RAMOS REYES, CARINA | ADDRESS ON FILE | | | | | | | |
| 428413 | RAMOS REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 428414 | RAMOS REYES, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 428415 | RAMOS REYES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 428416 | RAMOS REYES, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 428417 | RAMOS REYES, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 428418 | Ramos Reyes, Griselle | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 428419 | RAMOS REYES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 428420 | RAMOS REYES, JANNET E | ADDRESS ON FILE | | | | | | | |
| 428421 | Ramos Reyes, Jesus D. | ADDRESS ON FILE | | | | | | | |
| 428422 | RAMOS REYES, JULIO | ADDRESS ON FILE | | | | | | | |
| 428423 | RAMOS REYES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 428424 | RAMOS REYES, LYMARI | ADDRESS ON FILE | | | | | | | |
| 428425 | RAMOS REYES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 428426 | RAMOS REYES, MARIA JUDITH | ADDRESS ON FILE | | | | | | | |
| 428427 | RAMOS REYES, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 428428 | RAMOS REYES, NERMIN | ADDRESS ON FILE | | | | | | | |
| 428429 | RAMOS REYES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 428430 | RAMOS REYES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 428431 | RAMOS REYES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 428433 | RAMOS REYES, SHARON I | ADDRESS ON FILE | | | | | | | |
| 428434 | RAMOS REYES, SOL N | ADDRESS ON FILE | | | | | | | |
| 428435 | RAMOS REYES, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 428436 | RAMOS REYES, VIVIAN N. | ADDRESS ON FILE | | | | | | | |
| 428437 | RAMOS REYES, VIVIAN N. | ADDRESS ON FILE | | | | | | | |
| 428438 | RAMOS REYES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 428439 | RAMOS REYNOSO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 428440 | RAMOS RIGUAL, LUZ H | ADDRESS ON FILE | | | | | | | |
| 428441 | RAMOS RIJOS, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 742937 | RAMOS RIOS LUIS E. | PO BOX 6733 | | | | CAGUAS | PR | 00726 | |
| 428442 | RAMOS RIOS, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 428443 | RAMOS RIOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 428444 | RAMOS RIOS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 428446 | RAMOS RIOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 428447 | RAMOS RIOS, BLANCA A. | ADDRESS ON FILE | | | | | | | |
| 428448 | RAMOS RIOS, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 428449 | RAMOS RIOS, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 428450 | RAMOS RIOS, DELIS M. | ADDRESS ON FILE | | | | | | | |
| 428451 | RAMOS RIOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 428452 | RAMOS RIOS, DIANA I | ADDRESS ON FILE | | | | | | | |
| 428453 | RAMOS RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 428454 | RAMOS RIOS, GEYDI I | ADDRESS ON FILE | | | | | | | |
| 428455 | RAMOS RIOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 428456 | RAMOS RIOS, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 428457 | RAMOS RIOS, HELI D | ADDRESS ON FILE | | | | | | | |
| 428458 | RAMOS RIOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 428459 | RAMOS RIOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 428460 | RAMOS RIOS, JOEL E | ADDRESS ON FILE | | | | | | | |
| 428461 | RAMOS RIOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 428462 | RAMOS RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 428463 | RAMOS RIOS, JUAN G | ADDRESS ON FILE | | | | | | | |
| 428464 | RAMOS RIOS, KAREM | ADDRESS ON FILE | | | | | | | |
| 428465 | RAMOS RIOS, LILIANETTE | ADDRESS ON FILE | | | | | | | |
| 428466 | RAMOS RIOS, LISA | ADDRESS ON FILE | | | | | | | |
| 428467 | RAMOS RIOS, MAIRA | ADDRESS ON FILE | | | | | | | |
| 428469 | RAMOS RIOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 428470 | RAMOS RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 428471 | RAMOS RIOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 428472 | RAMOS RIOS, NOEL | ADDRESS ON FILE | | | | | | | |
| 428473 | RAMOS RIOS, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 428474 | RAMOS RIOS, ROSIELA | ADDRESS ON FILE | | | | | | | |
| 428475 | RAMOS RIOS, SARAH | ADDRESS ON FILE | | | | | | | |
| 428476 | RAMOS RIOS, SOFIA | ADDRESS ON FILE | | | | | | | |
| 428477 | RAMOS RIOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 428478 | RAMOS RIOS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 428479 | RAMOS RIVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 428480 | RAMOS RIVAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 428481 | Ramos Rivas, Lilliam E | ADDRESS ON FILE | | | | | | | |
| 428482 | RAMOS RIVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 428483 | RAMOS RIVAS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 428484 | RAMOS RIVAS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 428485 | RAMOS RIVAS, RUTH | ADDRESS ON FILE | | | | | | | |
| 428486 | RAMOS RIVAS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 428267 | RAMOS RIVERA MD, AITZAMAR | ADDRESS ON FILE | | | | | | | |
| 428487 | RAMOS RIVERA MD, WILSON | ADDRESS ON FILE | | | | | | | |
| 742938 | RAMOS RIVERA TRINIDAD | VENUS GARDEN | AX17 CAL MNTRY URB VENUS GDNS NORTE | | | RIO PIEDRAS | PR | 00926 | |
| 428488 | RAMOS RIVERA, AIDA M | ADDRESS ON FILE | | | | | | | |
| 428489 | Ramos Rivera, Ailyn J. | ADDRESS ON FILE | | | | | | | |
| 428490 | RAMOS RIVERA, AILYN JANET | ADDRESS ON FILE | | | | | | | |
| 428491 | Ramos Rivera, Albert | ADDRESS ON FILE | | | | | | | |
| 428492 | RAMOS RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 428493 | RAMOS RIVERA, ALEXAINA | ADDRESS ON FILE | | | | | | | |
| 428494 | RAMOS RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 428495 | RAMOS RIVERA, AMADY | ADDRESS ON FILE | | | | | | | |
| 428496 | RAMOS RIVERA, ANA I | ADDRESS ON FILE | | | | | | | |
| 428497 | RAMOS RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 428498 | RAMOS RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 428499 | RAMOS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 428500 | RAMOS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 428501 | RAMOS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 428502 | RAMOS RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 428503 | Ramos Rivera, Angel L | ADDRESS ON FILE | | | | | | | |
| 428504 | RAMOS RIVERA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 428505 | RAMOS RIVERA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 428506 | RAMOS RIVERA, ARELIS | ADDRESS ON FILE | | | | | | | |
| 428507 | RAMOS RIVERA, ARELYS | ADDRESS ON FILE | | | | | | | |
| 428508 | RAMOS RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 428509 | RAMOS RIVERA, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 428510 | RAMOS RIVERA, ARQUELIO | ADDRESS ON FILE | | | | | | | |
| 428511 | RAMOS RIVERA, BERTA | ADDRESS ON FILE | | | | | | | |
| 428512 | RAMOS RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 428513 | RAMOS RIVERA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 428514 | RAMOS RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 428515 | RAMOS RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 428516 | RAMOS RIVERA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 428517 | RAMOS RIVERA, CANDIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 428518 | RAMOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 428519 | RAMOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 428520 | RAMOS RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 428521 | Ramos Rivera, Carlos J | ADDRESS ON FILE | | | | | | | |
| 428522 | RAMOS RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 428523 | RAMOS RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 428524 | RAMOS RIVERA, CARLOS X | ADDRESS ON FILE | | | | | | | |
| 428525 | RAMOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 428526 | RAMOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 428527 | RAMOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 428528 | RAMOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 428529 | RAMOS RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 428530 | RAMOS RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 428531 | RAMOS RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 428532 | RAMOS RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 428533 | RAMOS RIVERA, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 428534 | RAMOS RIVERA, CELIA | ADDRESS ON FILE | | | | | | | |
| 428535 | RAMOS RIVERA, CHAILEEN | ADDRESS ON FILE | | | | | | | |
| 428536 | Ramos Rivera, Chariel | ADDRESS ON FILE | | | | | | | |
| 428537 | RAMOS RIVERA, CHEYMARI | ADDRESS ON FILE | | | | | | | |
| 428538 | RAMOS RIVERA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 428539 | RAMOS RIVERA, CORALIS Y. | ADDRESS ON FILE | | | | | | | |
| 428542 | RAMOS RIVERA, CRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 428543 | RAMOS RIVERA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 428544 | RAMOS RIVERA, DALILA | ADDRESS ON FILE | | | | | | | |
| 428545 | RAMOS RIVERA, DALYNES | ADDRESS ON FILE | | | | | | | |
| 428546 | RAMOS RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 428547 | RAMOS RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 428548 | RAMOS RIVERA, DANYA | ADDRESS ON FILE | | | | | | | |
| 428549 | RAMOS RIVERA, DELITZA | ADDRESS ON FILE | | | | | | | |
| 428550 | RAMOS RIVERA, DESTINY | ADDRESS ON FILE | | | | | | | |
| 428551 | RAMOS RIVERA, EDNA M | ADDRESS ON FILE | | | | | | | |
| 428552 | RAMOS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 428553 | RAMOS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 428554 | RAMOS RIVERA, EILLEN V | ADDRESS ON FILE | | | | | | | |
| 428555 | RAMOS RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 428556 | RAMOS RIVERA, ELISA | ADDRESS ON FILE | | | | | | | |
| 428557 | RAMOS RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 428558 | RAMOS RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 428559 | Ramos Rivera, Elvin | ADDRESS ON FILE | | | | | | | |
| 428560 | RAMOS RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 428561 | RAMOS RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 428562 | RAMOS RIVERA, EMELINA | ADDRESS ON FILE | | | | | | | |
| 428563 | RAMOS RIVERA, EVELYN R | ADDRESS ON FILE | | | | | | | |
| 428564 | Ramos Rivera, Felix L | ADDRESS ON FILE | | | | | | | |
| 428565 | RAMOS RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 428566 | RAMOS RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 428567 | RAMOS RIVERA, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 428568 | RAMOS RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 428569 | RAMOS RIVERA, GILDA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 428570 | RAMOS RIVERA, GILNEL | ADDRESS ON FILE | | | | | | | |
| 428571 | RAMOS RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 428572 | RAMOS RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 428573 | RAMOS RIVERA, GLADYS N. | ADDRESS ON FILE | | | | | | | |
| 428574 | RAMOS RIVERA, GLENDA M | ADDRESS ON FILE | | | | | | | |
| 428575 | RAMOS RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 428576 | RAMOS RIVERA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 428577 | RAMOS RIVERA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 428578 | RAMOS RIVERA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 428579 | RAMOS RIVERA, GRISELLEMARIE | ADDRESS ON FILE | | | | | | | |
| 428580 | Ramos Rivera, Harry | ADDRESS ON FILE | | | | | | | |
| 428581 | RAMOS RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 428582 | RAMOS RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 428583 | RAMOS RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 428584 | Ramos Rivera, Herminio | ADDRESS ON FILE | | | | | | | |
| 428585 | RAMOS RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 428586 | RAMOS RIVERA, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 428587 | RAMOS RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 428588 | RAMOS RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 428589 | RAMOS RIVERA, IRIS C. | ADDRESS ON FILE | | | | | | | |
| 428590 | RAMOS RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 428591 | RAMOS RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 428592 | RAMOS RIVERA, IRIS V | ADDRESS ON FILE | | | | | | | |
| 428593 | RAMOS RIVERA, IRIS V | ADDRESS ON FILE | | | | | | | |
| 428594 | RAMOS RIVERA, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 428595 | RAMOS RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 428596 | RAMOS RIVERA, IRMA G | ADDRESS ON FILE | | | | | | | |
| 428597 | RAMOS RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 428598 | RAMOS RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 428599 | RAMOS RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 428600 | RAMOS RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 428601 | Ramos Rivera, Ivan Y | ADDRESS ON FILE | | | | | | | |
| 428602 | RAMOS RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 428603 | RAMOS RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 428604 | RAMOS RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| 428605 | RAMOS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 428606 | RAMOS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 428607 | RAMOS RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 428608 | RAMOS RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 428609 | Ramos Rivera, Jonathan | ADDRESS ON FILE | | | | | | | |
| 428432 | RAMOS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 428540 | RAMOS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 428610 | RAMOS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 428611 | RAMOS RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 428612 | RAMOS RIVERA, JORGE W. | ADDRESS ON FILE | | | | | | | |
| 428613 | RAMOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 428614 | RAMOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 428615 | RAMOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 428616 | RAMOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 428617 | RAMOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 428618 | RAMOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 428619 | RAMOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 428620 | Ramos Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 428621 | RAMOS RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 428622 | RAMOS RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 428623 | RAMOS RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 428624 | Ramos Rivera, Juan M | ADDRESS ON FILE | | | | | | | |
| 428625 | RAMOS RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 428626 | Ramos Rivera, Juan S | ADDRESS ON FILE | | | | | | | |
| 428628 | RAMOS RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 428629 | RAMOS RIVERA, KAELY | ADDRESS ON FILE | | | | | | | |
| 428630 | RAMOS RIVERA, KARINA K | ADDRESS ON FILE | | | | | | | |
| 428631 | RAMOS RIVERA, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 428632 | RAMOS RIVERA, KEILA E | ADDRESS ON FILE | | | | | | | |
| 428633 | RAMOS RIVERA, KEILA M | ADDRESS ON FILE | | | | | | | |
| 428634 | RAMOS RIVERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 428635 | RAMOS RIVERA, LAURA NICOLE | ADDRESS ON FILE | | | | | | | |
| 428636 | RAMOS RIVERA, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 428637 | RAMOS RIVERA, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 428638 | RAMOS RIVERA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 428639 | RAMOS RIVERA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 428640 | RAMOS RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 428641 | RAMOS RIVERA, LILYBETH | ADDRESS ON FILE | | | | | | | |
| 428642 | RAMOS RIVERA, LINDSEY I | ADDRESS ON FILE | | | | | | | |
| 428644 | RAMOS RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 428645 | RAMOS RIVERA, LIZANETTE | ADDRESS ON FILE | | | | | | | |
| 428646 | RAMOS RIVERA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 428647 | RAMOS RIVERA, LORYMAR | ADDRESS ON FILE | | | | | | | |
| 428468 | RAMOS RIVERA, LUCAS | ADDRESS ON FILE | | | | | | | |
| 428648 | RAMOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 428649 | RAMOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 428650 | RAMOS RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 428651 | RAMOS RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 428652 | RAMOS RIVERA, LUIS D | ADDRESS ON FILE | | | | | | | |
| 428653 | RAMOS RIVERA, LUIS O | ADDRESS ON FILE | | | | | | | |
| 428654 | RAMOS RIVERA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 428655 | Ramos Rivera, Luz M | ADDRESS ON FILE | | | | | | | |
| 428656 | RAMOS RIVERA, MADELINA | ADDRESS ON FILE | | | | | | | |
| 428657 | RAMOS RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 428658 | RAMOS RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 428659 | RAMOS RIVERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 428660 | RAMOS RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 428661 | RAMOS RIVERA, MARIA ELVIRA | ADDRESS ON FILE | | | | | | | |
| 428662 | RAMOS RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 428663 | RAMOS RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 428664 | RAMOS RIVERA, MARIA R | ADDRESS ON FILE | | | | | | | |
| 428665 | RAMOS RIVERA, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 428666 | RAMOS RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 428667 | RAMOS RIVERA, MARICEL R | ADDRESS ON FILE | | | | | | | |
| 428668 | Ramos Rivera, Maricelis | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 428669 | RAMOS RIVERA, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 428670 | RAMOS RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 428671 | RAMOS RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 428672 | RAMOS RIVERA, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 428673 | RAMOS RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 428674 | Ramos Rivera, Mary L | ADDRESS ON FILE | | | | | | | |
| 428675 | RAMOS RIVERA, MAYRA J | ADDRESS ON FILE | | | | | | | |
| 428676 | RAMOS RIVERA, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| 428677 | RAMOS RIVERA, MEILYNN | ADDRESS ON FILE | | | | | | | |
| 428678 | RAMOS RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 428679 | RAMOS RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 428680 | RAMOS RIVERA, MIGDALI | ADDRESS ON FILE | | | | | | | |
| 428681 | RAMOS RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 428682 | RAMOS RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 428683 | RAMOS RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 428684 | RAMOS RIVERA, MILTON | ADDRESS ON FILE | | | | | | | |
| 428685 | Ramos Rivera, Milton Y | ADDRESS ON FILE | | | | | | | |
| 428686 | RAMOS RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 428687 | RAMOS RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 428688 | RAMOS RIVERA, MODESTO | ADDRESS ON FILE | | | | | | | |
| 428689 | RAMOS RIVERA, MYNDA D | ADDRESS ON FILE | | | | | | | |
| 428690 | RAMOS RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 428691 | RAMOS RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 428692 | RAMOS RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 428693 | RAMOS RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 428694 | RAMOS RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 428695 | RAMOS RIVERA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 428696 | RAMOS RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 428697 | RAMOS RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 428698 | RAMOS RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 428699 | RAMOS RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 428700 | RAMOS RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 428701 | RAMOS RIVERA, NEYMARI | ADDRESS ON FILE | | | | | | | |
| 428702 | RAMOS RIVERA, NEYSA | ADDRESS ON FILE | | | | | | | |
| 428704 | RAMOS RIVERA, NINOSKA | ADDRESS ON FILE | | | | | | | |
| 428705 | RAMOS RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 428706 | RAMOS RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 428707 | RAMOS RIVERA, OBED O | ADDRESS ON FILE | | | | | | | |
| 428708 | RAMOS RIVERA, OLGA A | ADDRESS ON FILE | | | | | | | |
| 428709 | RAMOS RIVERA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 428710 | RAMOS RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 428711 | RAMOS RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 428712 | RAMOS RIVERA, OSCAR J | ADDRESS ON FILE | | | | | | | |
| 428713 | RAMOS RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 428714 | RAMOS RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 428715 | RAMOS RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 428716 | RAMOS RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 428717 | RAMOS RIVERA, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 428718 | RAMOS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 428719 | RAMOS RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 428720 | RAMOS RIVERA, RANYEL | ADDRESS ON FILE | | | | | | | |
| 428721 | RAMOS RIVERA, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 428722 | RAMOS RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 428723 | RAMOS RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 428724 | RAMOS RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 428725 | RAMOS RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 428726 | Ramos Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| 428727 | RAMOS RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 428728 | RAMOS RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 428729 | RAMOS RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 428730 | RAMOS RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 428731 | RAMOS RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 428732 | RAMOS RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 428733 | RAMOS RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 428734 | RAMOS RIVERA, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 428735 | RAMOS RIVERA, SAHUDI I | ADDRESS ON FILE | | | | | | | |
| 428736 | RAMOS RIVERA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 428737 | RAMOS RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 428738 | RAMOS RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 428739 | RAMOS RIVERA, SANDY | ADDRESS ON FILE | | | | | | | |
| 428740 | RAMOS RIVERA, SANTA | ADDRESS ON FILE | | | | | | | |
| 428741 | RAMOS RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 428742 | RAMOS RIVERA, SARA RAQUEL | ADDRESS ON FILE | | | | | | | |
| 428743 | RAMOS RIVERA, SHEYRA | ADDRESS ON FILE | | | | | | | |
| 428744 | RAMOS RIVERA, SIGRID | ADDRESS ON FILE | | | | | | | |
| 428745 | RAMOS RIVERA, SOLMARY | ADDRESS ON FILE | | | | | | | |
| 428746 | RAMOS RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 428747 | RAMOS RIVERA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 428748 | RAMOS RIVERA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 428749 | RAMOS RIVERA, TANIA | ADDRESS ON FILE | | | | | | | |
| 428750 | RAMOS RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 428751 | RAMOS RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 428752 | RAMOS RIVERA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 428753 | RAMOS RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 428754 | RAMOS RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 428755 | Ramos Rivera, Walter | ADDRESS ON FILE | | | | | | | |
| 428756 | RAMOS RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 428757 | RAMOS RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 428758 | Ramos Rivera, William | ADDRESS ON FILE | | | | | | | |
| 428759 | RAMOS RIVERA, WILMA E | ADDRESS ON FILE | | | | | | | |
| 428760 | RAMOS RIVERA, YAMILLE | ADDRESS ON FILE | | | | | | | |
| 428761 | RAMOS RIVERA, YANITZA L | ADDRESS ON FILE | | | | | | | |
| 428762 | RAMOS RIVERA, YEITZA | ADDRESS ON FILE | | | | | | | |
| 428763 | RAMOS RIVERA, YOELITZA | ADDRESS ON FILE | | | | | | | |
| 428764 | RAMOS RIVERA, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 428765 | RAMOS RIVERA, ZANDRA I | ADDRESS ON FILE | | | | | | | |
| 428766 | RAMOS RIVERA, ZILKYA | ADDRESS ON FILE | | | | | | | |
| 428767 | RAMOS RIVERA, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 428768 | RAMOS RIVERA, ZOBEIDA E | ADDRESS ON FILE | | | | | | | |
| 428769 | RAMOS RIVERA, ZUANETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 428771 | RAMOS ROBERT, RITA | ADDRESS ON FILE | | | | | | | |
| 428772 | RAMOS ROBERTO, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 428773 | Ramos Robledo, Bernie O. | ADDRESS ON FILE | | | | | | | |
| 428774 | RAMOS ROBLEDO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 428775 | RAMOS ROBLES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 428776 | RAMOS ROBLES, ADDY E | ADDRESS ON FILE | | | | | | | |
| 428777 | RAMOS ROBLES, BELVIN | ADDRESS ON FILE | | | | | | | |
| 428778 | RAMOS ROBLES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 428779 | RAMOS ROBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 428780 | RAMOS ROBLES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 428781 | RAMOS ROBLES, GLORIA G | ADDRESS ON FILE | | | | | | | |
| 428782 | RAMOS ROBLES, HENRY | LCDO. EFRAIN MACEIRA ORTIZ - DEMANDANTE | URB. PEREZ MORRIS | #31 CALLE MAYAGUEZ | | SAN JUAN | PR | 00917 | |
| 428783 | RAMOS ROBLES, HENRY | LCDO. JOSE CINTRON RODRIGUEZ (AEE) | AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 363928 | | SAN JUAN | PR | 00936 | |
| 428784 | RAMOS ROBLES, HERNAN R | ADDRESS ON FILE | | | | | | | |
| 428785 | RAMOS ROBLES, HILDA | ADDRESS ON FILE | | | | | | | |
| 428786 | RAMOS ROBLES, INGRID | ADDRESS ON FILE | | | | | | | |
| 428787 | RAMOS ROBLES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 428788 | RAMOS ROBLES, MARIEL | ADDRESS ON FILE | | | | | | | |
| 428789 | RAMOS ROBLES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 428790 | RAMOS ROBLES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 428791 | RAMOS ROBLES, RAMON | ADDRESS ON FILE | | | | | | | |
| 428792 | RAMOS ROBLES, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 428793 | RAMOS ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 428794 | RAMOS ROBLES, YANILETTE | ADDRESS ON FILE | | | | | | | |
| 428795 | RAMOS ROCA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 428796 | RAMOS ROCA, MARTA L | ADDRESS ON FILE | | | | | | | |
| 428797 | RAMOS ROCHE, MARIA | ADDRESS ON FILE | | | | | | | |
| 428798 | RAMOS RODRGRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 428799 | RAMOS RODRIGUEZ JOENIEL | ADDRESS ON FILE | | | | | | | |
| 428800 | RAMOS RODRIGUEZ MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 428801 | RAMOS RODRIGUEZ MD, JOSE O | ADDRESS ON FILE | | | | | | | |
| 428802 | RAMOS RODRIGUEZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 428803 | RAMOS RODRIGUEZ MD, NISISLAY | ADDRESS ON FILE | | | | | | | |
| 428804 | RAMOS RODRIGUEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 428805 | Ramos Rodriguez, Adianes | ADDRESS ON FILE | | | | | | | |
| 428806 | RAMOS RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 428807 | RAMOS RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 428808 | RAMOS RODRIGUEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 428809 | RAMOS RODRIGUEZ, AIDA VERONICA | ADDRESS ON FILE | | | | | | | |
| 428810 | Ramos Rodriguez, Alberto | ADDRESS ON FILE | | | | | | | |
| 428811 | RAMOS RODRIGUEZ, ALEXA A | ADDRESS ON FILE | | | | | | | |
| 428812 | RAMOS RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 428813 | RAMOS RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 428814 | RAMOS RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 428815 | RAMOS RODRIGUEZ, ALIDA R | ADDRESS ON FILE | | | | | | | |
| 428816 | RAMOS RODRIGUEZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 428817 | RAMOS RODRIGUEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 428818 | RAMOS RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 428819 | RAMOS RODRIGUEZ, AMINADAB | ADDRESS ON FILE | | | | | | | |
| 428820 | RAMOS RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 428821 | RAMOS RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 428822 | RAMOS RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 428823 | RAMOS RODRIGUEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 428824 | RAMOS RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 428825 | RAMOS RODRIGUEZ, ANGELICA I | ADDRESS ON FILE | | | | | | | |
| 428827 | RAMOS RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 428828 | RAMOS RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 428829 | RAMOS RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 428830 | RAMOS RODRIGUEZ, ARGELIS | ADDRESS ON FILE | | | | | | | |
| 428831 | RAMOS RODRIGUEZ, CARLA M. | ADDRESS ON FILE | | | | | | | |
| 428832 | RAMOS RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 428833 | RAMOS RODRIGUEZ, CARMELA | ADDRESS ON FILE | | | | | | | |
| 428834 | RAMOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 428835 | RAMOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 428836 | RAMOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 428837 | RAMOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 428838 | RAMOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 428839 | RAMOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 428840 | RAMOS RODRIGUEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 428841 | RAMOS RODRIGUEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 428842 | RAMOS RODRIGUEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 428843 | Ramos Rodriguez, Carmen I | ADDRESS ON FILE | | | | | | | |
| 428844 | RAMOS RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 428845 | RAMOS RODRIGUEZ, CARMEN. Y | ADDRESS ON FILE | | | | | | | |
| 428846 | RAMOS RODRIGUEZ, CASELIN | ADDRESS ON FILE | | | | | | | |
| 428847 | RAMOS RODRIGUEZ, CHRISTINE Y | ADDRESS ON FILE | | | | | | | |
| 428848 | RAMOS RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 428849 | RAMOS RODRIGUEZ, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 428850 | RAMOS RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 428851 | RAMOS RODRIGUEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 428852 | RAMOS RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 428853 | RAMOS RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 428854 | RAMOS RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 428855 | RAMOS RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 428856 | RAMOS RODRIGUEZ, DIANNE | ADDRESS ON FILE | | | | | | | |
| 428857 | Ramos Rodriguez, Eddie | ADDRESS ON FILE | | | | | | | |
| 428858 | Ramos Rodriguez, Edgard | ADDRESS ON FILE | | | | | | | |
| 428859 | RAMOS RODRIGUEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 428860 | Ramos Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 428861 | RAMOS RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 428862 | RAMOS RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 428863 | RAMOS RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 428864 | RAMOS RODRIGUEZ, EDNA J. | ADDRESS ON FILE | | | | | | | |
| 428865 | RAMOS RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 428866 | RAMOS RODRIGUEZ, EDWIN F | ADDRESS ON FILE | | | | | | | |
| 428867 | Ramos Rodriguez, Efrain | ADDRESS ON FILE | | | | | | | |
| 428868 | RAMOS RODRIGUEZ, ELI | ADDRESS ON FILE | | | | | | | |
| 428869 | Ramos Rodriguez, Elia I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 428870 | RAMOS RODRIGUEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 428871 | RAMOS RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 428872 | RAMOS RODRIGUEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 428873 | RAMOS RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 428874 | RAMOS RODRIGUEZ, ENDEL | ADDRESS ON FILE | | | | | | | |
| 428875 | RAMOS RODRIGUEZ, ENID A | ADDRESS ON FILE | | | | | | | |
| 428876 | Ramos Rodriguez, Eric J | ADDRESS ON FILE | | | | | | | |
| 428877 | RAMOS RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 428878 | RAMOS RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 428879 | RAMOS RODRIGUEZ, EVAM | ADDRESS ON FILE | | | | | | | |
| 428880 | RAMOS RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 428826 | Ramos Rodriguez, Fernando | ADDRESS ON FILE | | | | | | | |
| 428881 | RAMOS RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 428882 | RAMOS RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 428883 | Ramos Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| 428884 | RAMOS RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 428885 | RAMOS RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 428886 | RAMOS RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 428887 | RAMOS RODRIGUEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 428888 | RAMOS RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 428889 | RAMOS RODRIGUEZ, GERENALDA | ADDRESS ON FILE | | | | | | | |
| 428890 | RAMOS RODRIGUEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 428891 | RAMOS RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 428892 | RAMOS RODRIGUEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 428893 | RAMOS RODRIGUEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 428894 | RAMOS RODRIGUEZ, GLAUDETTE | ADDRESS ON FILE | | | | | | | |
| 428895 | RAMOS RODRIGUEZ, GLICERIA | ADDRESS ON FILE | | | | | | | |
| 428896 | RAMOS RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 428897 | RAMOS RODRIGUEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 428898 | RAMOS RODRIGUEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 428899 | RAMOS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 428900 | Ramos Rodriguez, Hector M | ADDRESS ON FILE | | | | | | | |
| 428901 | RAMOS RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 428902 | RAMOS RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 428903 | RAMOS RODRIGUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 428904 | RAMOS RODRIGUEZ, IRIS DELIA | ADDRESS ON FILE | | | | | | | |
| 428905 | RAMOS RODRIGUEZ, IRMARI | ADDRESS ON FILE | | | | | | | |
| 428906 | Ramos Rodriguez, Isaias | ADDRESS ON FILE | | | | | | | |
| 428907 | RAMOS RODRIGUEZ, ISANDER | ADDRESS ON FILE | | | | | | | |
| 428908 | RAMOS RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 428909 | Ramos Rodriguez, Jackeline | ADDRESS ON FILE | | | | | | | |
| 428910 | RAMOS RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 428911 | Ramos Rodriguez, Jaime L | ADDRESS ON FILE | | | | | | | |
| 428912 | RAMOS RODRIGUEZ, JEANNIE L | ADDRESS ON FILE | | | | | | | |
| 428913 | RAMOS RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 428914 | Ramos Rodriguez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 428915 | RAMOS RODRIGUEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 428916 | RAMOS RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 428918 | RAMOS RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 428920 | RAMOS RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 428921 | Ramos Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 428922 | RAMOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 428923 | RAMOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 428924 | RAMOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 428925 | RAMOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 428926 | RAMOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 428927 | RAMOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 428928 | RAMOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 428929 | Ramos Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 428930 | Ramos Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 428931 | RAMOS RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 428932 | RAMOS RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 428933 | Ramos Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| 428934 | RAMOS RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 428935 | RAMOS RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 428936 | RAMOS RODRIGUEZ, JOSELIN | ADDRESS ON FILE | | | | | | | |
| 428917 | RAMOS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 428937 | RAMOS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 428938 | Ramos Rodriguez, Julio | ADDRESS ON FILE | | | | | | | |
| 428939 | RAMOS RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 428940 | RAMOS RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 428941 | RAMOS RODRIGUEZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 428942 | RAMOS RODRIGUEZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 428943 | RAMOS RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 428944 | RAMOS RODRIGUEZ, LILINET | ADDRESS ON FILE | | | | | | | |
| 428945 | RAMOS RODRIGUEZ, LILLIAM G | ADDRESS ON FILE | | | | | | | |
| 428946 | RAMOS RODRIGUEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 428947 | RAMOS RODRIGUEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 428948 | RAMOS RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 428949 | RAMOS RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 428950 | RAMOS RODRIGUEZ, LORIANNE | ADDRESS ON FILE | | | | | | | |
| 428951 | RAMOS RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 428952 | Ramos Rodriguez, Lourdes E | ADDRESS ON FILE | | | | | | | |
| 428953 | RAMOS RODRIGUEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 428954 | RAMOS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 428955 | RAMOS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 428956 | RAMOS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 428957 | RAMOS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 428958 | RAMOS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 428959 | RAMOS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 428960 | RAMOS RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 428961 | RAMOS RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 428962 | RAMOS RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 428963 | RAMOS RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 428964 | RAMOS RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 428965 | RAMOS RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 428966 | RAMOS RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 428967 | RAMOS RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 428968 | RAMOS RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 428969 | RAMOS RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 428970 | RAMOS RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 428971 | RAMOS RODRIGUEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| 428972 | RAMOS RODRIGUEZ, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| 428973 | RAMOS RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 428974 | RAMOS RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 428975 | RAMOS RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 428976 | Ramos Rodriguez, Marisol | ADDRESS ON FILE | | | | | | | |
| 428977 | RAMOS RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 428978 | RAMOS RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 428979 | RAMOS RODRIGUEZ, MAURIE | ADDRESS ON FILE | | | | | | | |
| 428980 | RAMOS RODRIGUEZ, MAYDIE | ADDRESS ON FILE | | | | | | | |
| 428981 | RAMOS RODRIGUEZ, MAYKA | ADDRESS ON FILE | | | | | | | |
| 428982 | RAMOS RODRIGUEZ, MAYLIN | ADDRESS ON FILE | | | | | | | |
| 428983 | RAMOS RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 428984 | RAMOS RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 428985 | RAMOS RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 428986 | RAMOS RODRIGUEZ, MICKEY | ADDRESS ON FILE | | | | | | | |
| 428987 | RAMOS RODRIGUEZ, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 428988 | RAMOS RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 428989 | RAMOS RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 428990 | RAMOS RODRIGUEZ, MYRIAM E. | ADDRESS ON FILE | | | | | | | |
| 428991 | RAMOS RODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 428992 | RAMOS RODRIGUEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 428993 | RAMOS RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 428994 | RAMOS RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 428995 | RAMOS RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 428996 | RAMOS RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 428997 | RAMOS RODRIGUEZ, NONOTCHKA | ADDRESS ON FILE | | | | | | | |
| 428998 | RAMOS RODRIGUEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 428999 | RAMOS RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 429000 | RAMOS RODRIGUEZ, OMYRA | ADDRESS ON FILE | | | | | | | |
| 429001 | RAMOS RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 429002 | RAMOS RODRIGUEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 429003 | RAMOS RODRIGUEZ, PEDRO I. | ADDRESS ON FILE | | | | | | | |
| 429004 | RAMOS RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 429005 | RAMOS RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 429006 | RAMOS RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 429007 | RAMOS RODRIGUEZ, RAFAEL I | ADDRESS ON FILE | | | | | | | |
| 429008 | RAMOS RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 429009 | RAMOS RODRIGUEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 429010 | RAMOS RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 429011 | RAMOS RODRIGUEZ, RENE F. | ADDRESS ON FILE | | | | | | | |
| 429012 | RAMOS RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 429013 | RAMOS RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 429014 | RAMOS RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 429015 | RAMOS RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 429016 | RAMOS RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 429017 | RAMOS RODRIGUEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| 429018 | RAMOS RODRIGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 429019 | RAMOS RODRIGUEZ, RUTH W. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 429020 | RAMOS RODRIGUEZ, SAMAYRA | ADDRESS ON FILE | | | | | | | |
| 429021 | RAMOS RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 429022 | RAMOS RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 429023 | RAMOS RODRIGUEZ, SANTOS J | ADDRESS ON FILE | | | | | | | |
| 429024 | RAMOS RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 429025 | RAMOS RODRIGUEZ, SONIA S | ADDRESS ON FILE | | | | | | | |
| 429026 | RAMOS RODRIGUEZ, SORLIZ | ADDRESS ON FILE | | | | | | | |
| 429027 | RAMOS RODRIGUEZ, TONY | ADDRESS ON FILE | | | | | | | |
| 429028 | RAMOS RODRIGUEZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 429029 | RAMOS RODRIGUEZ, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 429030 | RAMOS RODRIGUEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 429031 | RAMOS RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 429032 | RAMOS RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 429033 | RAMOS RODRIGUEZ, WANDALID | ADDRESS ON FILE | | | | | | | |
| 429034 | Ramos Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| 429035 | RAMOS RODRIGUEZ, WILMA E | ADDRESS ON FILE | | | | | | | |
| 429036 | RAMOS RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 429037 | RAMOS RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 429038 | RAMOS RODRIGUEZ, YAITZA | ADDRESS ON FILE | | | | | | | |
| 429039 | RAMOS RODRIGUEZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 429040 | RAMOS RODRIGUEZ, YANILDA | ADDRESS ON FILE | | | | | | | |
| 429041 | RAMOS RODRIGUEZ, YARA | ADDRESS ON FILE | | | | | | | |
| 429042 | RAMOS RODRIGUEZ, YOLIANNA | ADDRESS ON FILE | | | | | | | |
| 429043 | RAMOS ROJAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 429044 | RAMOS ROJAS, JOANNA | ADDRESS ON FILE | | | | | | | |
| 429045 | RAMOS ROJAS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 429046 | RAMOS ROJAS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 429047 | RAMOS ROJAS, NEMESIO | ADDRESS ON FILE | | | | | | | |
| 429048 | RAMOS ROJAS, SOFIA M. | ADDRESS ON FILE | | | | | | | |
| 429049 | RAMOS ROJAS, YALIZ | ADDRESS ON FILE | | | | | | | |
| 429050 | RAMOS ROLDAN, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 429051 | RAMOS ROLDAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 429052 | RAMOS ROLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 429053 | RAMOS ROLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 429054 | RAMOS ROLON, DAISY E. | ADDRESS ON FILE | | | | | | | |
| 429055 | RAMOS ROLON, JANET | ADDRESS ON FILE | | | | | | | |
| 429056 | RAMOS ROLON, MARIA D | ADDRESS ON FILE | | | | | | | |
| 429057 | RAMOS ROLON, OFELIA | ADDRESS ON FILE | | | | | | | |
| 429058 | RAMOS ROLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 429059 | RAMOS ROLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 429060 | RAMOS ROMAN MD, OSCAR E | ADDRESS ON FILE | | | | | | | |
| 429061 | RAMOS ROMAN, ALBA | ADDRESS ON FILE | | | | | | | |
| 429062 | RAMOS ROMAN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 429063 | RAMOS ROMAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 429064 | Ramos Roman, Carlos | ADDRESS ON FILE | | | | | | | |
| 429065 | RAMOS ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 429066 | RAMOS ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 429067 | Ramos Roman, David A | ADDRESS ON FILE | | | | | | | |
| 429068 | RAMOS ROMAN, DELIA M. | ADDRESS ON FILE | | | | | | | |
| 429069 | RAMOS ROMAN, EFREN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 429070 | RAMOS ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 429071 | RAMOS ROMAN, JANNAT K | ADDRESS ON FILE | | | | | | | |
| 429072 | RAMOS ROMAN, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 429073 | RAMOS ROMAN, JOHN C. | ADDRESS ON FILE | | | | | | | |
| 429074 | RAMOS ROMAN, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 429075 | Ramos Roman, Jorge L | ADDRESS ON FILE | | | | | | | |
| 429076 | RAMOS ROMAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| 429077 | RAMOS ROMAN, KEVIN J. | ADDRESS ON FILE | | | | | | | |
| 429078 | RAMOS ROMAN, LISSETTE M | ADDRESS ON FILE | | | | | | | |
| 429079 | Ramos Roman, Luis Felipe | ADDRESS ON FILE | | | | | | | |
| 429080 | RAMOS ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 429081 | Ramos Roman, Maritza | ADDRESS ON FILE | | | | | | | |
| 429082 | RAMOS ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 429083 | Ramos Roman, Melvin L | ADDRESS ON FILE | | | | | | | |
| 429084 | RAMOS ROMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 429085 | RAMOS ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 429086 | RAMOS ROMAN, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 429087 | RAMOS ROMAN, PASTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 429088 | RAMOS ROMAN, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 429089 | RAMOS ROMAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 429090 | Ramos Roman, Sixto | ADDRESS ON FILE | | | | | | | |
| 429091 | RAMOS ROMAN, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 429092 | RAMOS ROMAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 429093 | RAMOS ROMAN, WILDA | ADDRESS ON FILE | | | | | | | |
| 429094 | RAMOS ROMAN, WILDA | ADDRESS ON FILE | | | | | | | |
| 429095 | RAMOS ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 429096 | RAMOS ROMAN, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 429097 | RAMOS ROMAN, ZOE | ADDRESS ON FILE | | | | | | | |
| 429099 | RAMOS ROMAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 429100 | RAMOS ROMERO, ANA | ADDRESS ON FILE | | | | | | | |
| 429101 | RAMOS ROMERO, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 429102 | RAMOS ROMERO, ELIUD | ADDRESS ON FILE | | | | | | | |
| 429103 | Ramos Romero, Israel | ADDRESS ON FILE | | | | | | | |
| 429104 | RAMOS ROMERO, ISRAEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 429105 | RAMOS ROMERO, ISRAEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 429106 | RAMOS ROMERO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 429107 | Ramos Romero, Nelson | ADDRESS ON FILE | | | | | | | |
| 429108 | Ramos Ronda, Johnny | ADDRESS ON FILE | | | | | | | |
| 429109 | RAMOS ROQUE, IDZOMARIE A | ADDRESS ON FILE | | | | | | | |
| 429110 | RAMOS ROQUE, RAMON | ADDRESS ON FILE | | | | | | | |
| 429111 | RAMOS ROSA, ADALYS | ADDRESS ON FILE | | | | | | | |
| 429112 | RAMOS ROSA, ADELA | ADDRESS ON FILE | | | | | | | |
| 429113 | RAMOS ROSA, AMALIA | ADDRESS ON FILE | | | | | | | |
| 429114 | RAMOS ROSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 429115 | RAMOS ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 429116 | RAMOS ROSA, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 429118 | RAMOS ROSA, FERNANDO R. | ADDRESS ON FILE | | | | | | | |
| 429119 | RAMOS ROSA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 429120 | RAMOS ROSA, GEHANNA | ADDRESS ON FILE | | | | | | | |
| 429121 | RAMOS ROSA, IRVIN Y | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 429122 | RAMOS ROSA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 429123 | RAMOS ROSA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 429124 | RAMOS ROSA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 429125 | RAMOS ROSA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 429126 | RAMOS ROSA, WANDA | ADDRESS ON FILE | | | | | | | |
| 429127 | RAMOS ROSA, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 429128 | RAMOS ROSA, YARLYN B. | ADDRESS ON FILE | | | | | | | |
| 429129 | RAMOS ROSA, YISARELY | ADDRESS ON FILE | | | | | | | |
| 429130 | RAMOS ROSADO MD, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 429131 | RAMOS ROSADO, ADA M | ADDRESS ON FILE | | | | | | | |
| 429132 | RAMOS ROSADO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 429133 | RAMOS ROSADO, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| 429134 | RAMOS ROSADO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 429135 | RAMOS ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 429098 | RAMOS ROSADO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 429117 | RAMOS ROSADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 429136 | RAMOS ROSADO, DONNY E | ADDRESS ON FILE | | | | | | | |
| 429137 | RAMOS ROSADO, GISELA | ADDRESS ON FILE | | | | | | | |
| 429138 | RAMOS ROSADO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 429139 | Ramos Rosado, Henry | ADDRESS ON FILE | | | | | | | |
| 429140 | RAMOS ROSADO, JANET | ADDRESS ON FILE | | | | | | | |
| 429141 | RAMOS ROSADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 429142 | RAMOS ROSADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 429143 | RAMOS ROSADO, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 429144 | RAMOS ROSADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 429145 | RAMOS ROSADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 429146 | RAMOS ROSADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 429147 | RAMOS ROSADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 429148 | RAMOS ROSADO, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 429149 | RAMOS ROSADO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 429150 | RAMOS ROSADO, MARIANNE D | ADDRESS ON FILE | | | | | | | |
| 429151 | RAMOS ROSADO, MARINA | ADDRESS ON FILE | | | | | | | |
| 429152 | RAMOS ROSADO, MAYRA R | ADDRESS ON FILE | | | | | | | |
| 429153 | RAMOS ROSADO, MELISA | ADDRESS ON FILE | | | | | | | |
| 429154 | RAMOS ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 429155 | RAMOS ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 429156 | RAMOS ROSADO, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 429157 | RAMOS ROSADO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 429158 | RAMOS ROSADO, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 429159 | RAMOS ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 429160 | RAMOS ROSADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 429161 | RAMOS ROSADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 429162 | RAMOS ROSADO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 429163 | RAMOS ROSADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 429164 | Ramos Rosado, Yashua | ADDRESS ON FILE | | | | | | | |
| 429165 | RAMOS ROSADO, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 429166 | RAMOS ROSARIO, ADA AITZA | ADDRESS ON FILE | | | | | | | |
| 429167 | RAMOS ROSARIO, ADILEN | ADDRESS ON FILE | | | | | | | |
| 429168 | RAMOS ROSARIO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 429169 | Ramos Rosario, Alberto | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 429170 | RAMOS ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 429171 | RAMOS ROSARIO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 429172 | RAMOS ROSARIO, APRIL J | ADDRESS ON FILE | | | | | | | |
| 429173 | RAMOS ROSARIO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 429174 | RAMOS ROSARIO, BELIMAR | ADDRESS ON FILE | | | | | | | |
| 429175 | RAMOS ROSARIO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 429176 | RAMOS ROSARIO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 429177 | RAMOS ROSARIO, CAROL | ADDRESS ON FILE | | | | | | | |
| 429178 | RAMOS ROSARIO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 429179 | RAMOS ROSARIO, DAINAMAR | ADDRESS ON FILE | | | | | | | |
| 429180 | RAMOS ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 429181 | RAMOS ROSARIO, DELIA E | ADDRESS ON FILE | | | | | | | |
| 429182 | RAMOS ROSARIO, DIGNA E | ADDRESS ON FILE | | | | | | | |
| 429183 | RAMOS ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 429184 | RAMOS ROSARIO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 429185 | RAMOS ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 429186 | RAMOS ROSARIO, HILDA I | ADDRESS ON FILE | | | | | | | |
| 429187 | RAMOS ROSARIO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 429188 | RAMOS ROSARIO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 429189 | RAMOS ROSARIO, JANET | ADDRESS ON FILE | | | | | | | |
| 429190 | RAMOS ROSARIO, JANET | ADDRESS ON FILE | | | | | | | |
| 429191 | RAMOS ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 429192 | RAMOS ROSARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 429193 | RAMOS ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 429194 | RAMOS ROSARIO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 429195 | RAMOS ROSARIO, KEILA | ADDRESS ON FILE | | | | | | | |
| 429196 | RAMOS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 429197 | RAMOS ROSARIO, LUZ | ADDRESS ON FILE | | | | | | | |
| 429198 | RAMOS ROSARIO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 429199 | RAMOS ROSARIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 429200 | RAMOS ROSARIO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 429201 | RAMOS ROSARIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 429202 | RAMOS ROSARIO, NITZA | ADDRESS ON FILE | | | | | | | |
| 429203 | RAMOS ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 429204 | Ramos Rosario, Pedro J | ADDRESS ON FILE | | | | | | | |
| 429205 | Ramos Rosario, Robert | ADDRESS ON FILE | | | | | | | |
| 429206 | RAMOS ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 429207 | RAMOS ROSARIO, WALTER N. | ADDRESS ON FILE | | | | | | | |
| 429208 | RAMOS ROSARIO, WALTER NOEL | ADDRESS ON FILE | | | | | | | |
| 429209 | RAMOS ROSARIO, WANDA J | ADDRESS ON FILE | | | | | | | |
| 429210 | Ramos Rosario, Wilton | ADDRESS ON FILE | | | | | | | |
| 429211 | RAMOS ROSARIO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 429212 | RAMOS ROSARIO, YSISMARIE | ADDRESS ON FILE | | | | | | | |
| 429213 | RAMOS ROSARIO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 429214 | RAMOS ROSAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 429215 | RAMOS ROSAS, NELLYMARIE | ADDRESS ON FILE | | | | | | | |
| 429216 | RAMOS ROSAS, YAIDI | ADDRESS ON FILE | | | | | | | |
| 429217 | RAMOS ROSSY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 429218 | RAMOS ROSSY, MARICELY | ADDRESS ON FILE | | | | | | | |
| 429219 | RAMOS ROVIRA, MARCOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 429220 | RAMOS RUBIO, ADELA M | ADDRESS ON FILE | | | | | | | |
| 429221 | RAMOS RUIZ, ALIENA | ADDRESS ON FILE | | | | | | | |
| 429222 | RAMOS RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 429223 | RAMOS RUIZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 429224 | Ramos Ruiz, Annette | ADDRESS ON FILE | | | | | | | |
| 429225 | RAMOS RUIZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 429226 | RAMOS RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 429227 | Ramos Ruiz, Carlos Manuel | ADDRESS ON FILE | | | | | | | |
| 429228 | RAMOS RUIZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 429229 | RAMOS RUIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 429230 | RAMOS RUIZ, HEYDHA | ADDRESS ON FILE | | | | | | | |
| 429231 | RAMOS RUIZ, IMMER | ADDRESS ON FILE | | | | | | | |
| 429232 | RAMOS RUIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 429233 | RAMOS RUIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 429234 | RAMOS RUIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 429235 | RAMOS RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 429236 | RAMOS RUIZ, LUISA JOSEFA | ADDRESS ON FILE | | | | | | | |
| 429237 | RAMOS RUIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 429238 | RAMOS RUIZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 429239 | RAMOS RUIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 429240 | RAMOS RUIZ, NILDALIZ | ADDRESS ON FILE | | | | | | | |
| 429241 | RAMOS RUIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 429242 | RAMOS RUIZ, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 429243 | RAMOS RUIZ, ROBIN | ADDRESS ON FILE | | | | | | | |
| 429244 | RAMOS RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 429245 | RAMOS RULLAN, IRIS N | ADDRESS ON FILE | | | | | | | |
| 429246 | RAMOS RUPERTO, VIRGEN P | ADDRESS ON FILE | | | | | | | |
| 429247 | RAMOS SABATER, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 429248 | Ramos Sabater, Rosa M | ADDRESS ON FILE | | | | | | | |
| 429249 | RAMOS SAENZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 429250 | RAMOS SAENZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 429251 | RAMOS SAEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 429252 | RAMOS SAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 429254 | RAMOS SAEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 429255 | RAMOS SAEZ, MARLENE J | ADDRESS ON FILE | | | | | | | |
| 429256 | RAMOS SAEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 429257 | RAMOS SAEZ, YIMARIE | ADDRESS ON FILE | | | | | | | |
| 429258 | RAMOS SALABARRIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 429259 | RAMOS SALAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 429260 | Ramos Salas, Marisol | ADDRESS ON FILE | | | | | | | |
| 429261 | RAMOS SALCEDO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 429262 | RAMOS SALDANA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 429263 | RAMOS SALGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 429264 | RAMOS SALGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 429265 | RAMOS SALGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 429266 | RAMOS SALINAS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 429267 | RAMOS SALINAS, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| 429268 | RAMOS SANABRIA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 429269 | RAMOS SANABRIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 429270 | RAMOS SANABRIA, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 429271 | RAMOS SANABRIA, IRIS I | ADDRESS ON FILE | | | | | | | |
| 429272 | RAMOS SANABRIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 429273 | RAMOS SANABRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 429274 | RAMOS SANABRIA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 429275 | RAMOS SANABRIA, NITZA | ADDRESS ON FILE | | | | | | | |
| 429276 | RAMOS SANABRIA, PAQUITA | ADDRESS ON FILE | | | | | | | |
| 429277 | RAMOS SANABRIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 429278 | RAMOS SANABRIA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 429279 | RAMOS SANCHEZ MD, KATHYA E | ADDRESS ON FILE | | | | | | | |
| 429280 | RAMOS SANCHEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 429281 | RAMOS SANCHEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 429282 | RAMOS SANCHEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 429283 | Ramos Sanchez, Aida L. | ADDRESS ON FILE | | | | | | | |
| 429284 | RAMOS SANCHEZ, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 429285 | RAMOS SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 429286 | RAMOS SANCHEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 429287 | RAMOS SANCHEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 429288 | RAMOS SANCHEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 429290 | RAMOS SANCHEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 429291 | Ramos Sanchez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 429292 | RAMOS SANCHEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 429293 | RAMOS SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 429294 | RAMOS SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 429295 | RAMOS SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 429296 | RAMOS SANCHEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 429297 | RAMOS SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 429298 | RAMOS SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 429299 | RAMOS SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 429300 | Ramos Sanchez, Emily | ADDRESS ON FILE | | | | | | | |
| 429301 | RAMOS SÁNCHEZ, EMILY | LCDO. FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 429302 | RAMOS SANCHEZ, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 429303 | RAMOS SANCHEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 429304 | RAMOS SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 429305 | RAMOS SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 429306 | RAMOS SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 429307 | RAMOS SANCHEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 429308 | RAMOS SANCHEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 429309 | RAMOS SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 429310 | RAMOS SANCHEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 429311 | RAMOS SANCHEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 429312 | RAMOS SANCHEZ, KAREN E | ADDRESS ON FILE | | | | | | | |
| 429313 | RAMOS SANCHEZ, KARLA W. | ADDRESS ON FILE | | | | | | | |
| 429314 | RAMOS SANCHEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 429315 | RAMOS SANCHEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 429316 | RAMOS SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 429317 | RAMOS SANCHEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 429318 | RAMOS SANCHEZ, LYMARIS J | ADDRESS ON FILE | | | | | | | |
| 429319 | RAMOS SANCHEZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 429320 | RAMOS SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 429321 | RAMOS SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 429322 | RAMOS SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 429323 | RAMOS SANCHEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 429324 | RAMOS SANCHEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 429325 | RAMOS SANCHEZ, MYLEEN | ADDRESS ON FILE | | | | | | | |
| 429326 | RAMOS SANCHEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 429327 | RAMOS SANCHEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 429328 | RAMOS SANCHEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 429329 | RAMOS SANCHEZ, OLWIN | ADDRESS ON FILE | | | | | | | |
| 429330 | RAMOS SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 429331 | Ramos Sanchez, Ramon | ADDRESS ON FILE | | | | | | | |
| 429332 | RAMOS SANCHEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 429333 | RAMOS SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 429334 | RAMOS SANCHEZ, RITA J | ADDRESS ON FILE | | | | | | | |
| 429335 | RAMOS SANCHEZ, SONNY | ADDRESS ON FILE | | | | | | | |
| 429336 | RAMOS SANCHEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 429337 | RAMOS SANCHEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 429338 | RAMOS SANCHO, HARRY | ADDRESS ON FILE | | | | | | | |
| 429339 | RAMOS SANES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 429340 | RAMOS SANJURJO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 429341 | RAMOS SANJURJO, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 429342 | RAMOS SANTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 429344 | RAMOS SANTANA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 429345 | RAMOS SANTANA, ADAM I. | ADDRESS ON FILE | | | | | | | |
| 429346 | RAMOS SANTANA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 429347 | RAMOS SANTANA, BENITO | ADDRESS ON FILE | | | | | | | |
| 429348 | RAMOS SANTANA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 429349 | RAMOS SANTANA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 429350 | RAMOS SANTANA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 429351 | RAMOS SANTANA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 429352 | RAMOS SANTANA, DAVID | ADDRESS ON FILE | | | | | | | |
| 429353 | RAMOS SANTANA, DAVID | ADDRESS ON FILE | | | | | | | |
| 429354 | RAMOS SANTANA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 429355 | RAMOS SANTANA, GRISELL | ADDRESS ON FILE | | | | | | | |
| 429356 | RAMOS SANTANA, IRIS | ADDRESS ON FILE | | | | | | | |
| 429357 | Ramos Santana, Ismael | ADDRESS ON FILE | | | | | | | |
| 429358 | Ramos Santana, Jose L | ADDRESS ON FILE | | | | | | | |
| 429359 | RAMOS SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 429360 | RAMOS SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 429361 | RAMOS SANTANA, MARGIE A | ADDRESS ON FILE | | | | | | | |
| 429362 | RAMOS SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 429363 | RAMOS SANTANA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 429364 | RAMOS SANTANA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 429365 | RAMOS SANTANA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 429366 | RAMOS SANTANA, RUNDALIMARIE | ADDRESS ON FILE | | | | | | | |
| 429367 | RAMOS SANTANA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 429368 | RAMOS SANTELL, CLARA I | ADDRESS ON FILE | | | | | | | |
| 429369 | RAMOS SANTELL, GILBERT | ADDRESS ON FILE | | | | | | | |
| 429370 | Ramos Santell, Guillermo | ADDRESS ON FILE | | | | | | | |
| 429371 | RAMOS SANTIAGO MD, SONIA | ADDRESS ON FILE | | | | | | | |
| 429372 | RAMOS SANTIAGO, ADA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 429373 | RAMOS SANTIAGO, ADALIS | ADDRESS ON FILE | | | | | | | |
| 429374 | RAMOS SANTIAGO, ALMA | ADDRESS ON FILE | | | | | | | |
| 429375 | RAMOS SANTIAGO, ALMA R | ADDRESS ON FILE | | | | | | | |
| 429376 | RAMOS SANTIAGO, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 429377 | Ramos Santiago, Antonia | ADDRESS ON FILE | | | | | | | |
| 429378 | RAMOS SANTIAGO, BERNY | ADDRESS ON FILE | | | | | | | |
| 429379 | RAMOS SANTIAGO, BERTA | ADDRESS ON FILE | | | | | | | |
| 429380 | RAMOS SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 429381 | Ramos Santiago, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 429382 | RAMOS SANTIAGO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 429383 | RAMOS SANTIAGO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 429384 | RAMOS SANTIAGO, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 429385 | RAMOS SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 429386 | RAMOS SANTIAGO, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 429387 | Ramos Santiago, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 429388 | RAMOS SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 429389 | RAMOS SANTIAGO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 429390 | RAMOS SANTIAGO, CECIANNE | ADDRESS ON FILE | | | | | | | |
| 429391 | RAMOS SANTIAGO, CELINES | ADDRESS ON FILE | | | | | | | |
| 429392 | RAMOS SANTIAGO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 429393 | RAMOS SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 429394 | RAMOS SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 429395 | RAMOS SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 429396 | RAMOS SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 429397 | RAMOS SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 429398 | RAMOS SANTIAGO, DAYMAR | ADDRESS ON FILE | | | | | | | |
| 429399 | RAMOS SANTIAGO, DERVIN E | ADDRESS ON FILE | | | | | | | |
| 429400 | RAMOS SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 429401 | RAMOS SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 429402 | RAMOS SANTIAGO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 429403 | RAMOS SANTIAGO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 429404 | RAMOS SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 429405 | RAMOS SANTIAGO, FELICIDAD | ADDRESS ON FILE | | | | | | | |
| 429406 | Ramos Santiago, Felix D | ADDRESS ON FILE | | | | | | | |
| 429407 | RAMOS SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 429408 | RAMOS SANTIAGO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 429409 | RAMOS SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 429410 | RAMOS SANTIAGO, GLORINET | ADDRESS ON FILE | | | | | | | |
| 429411 | RAMOS SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 429412 | RAMOS SANTIAGO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 429413 | RAMOS SANTIAGO, HORVING | ADDRESS ON FILE | | | | | | | |
| 429414 | RAMOS SANTIAGO, IDELISA | ADDRESS ON FILE | | | | | | | |
| 429415 | RAMOS SANTIAGO, IRENES | ADDRESS ON FILE | | | | | | | |
| 429416 | RAMOS SANTIAGO, IRIS YADIRA | ADDRESS ON FILE | | | | | | | |
| 429417 | RAMOS SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| 429418 | RAMOS SANTIAGO, IVAN M | ADDRESS ON FILE | | | | | | | |
| 429419 | RAMOS SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 429420 | RAMOS SANTIAGO, JANITZIA | ADDRESS ON FILE | | | | | | | |
| 429421 | RAMOS SANTIAGO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 429422 | RAMOS SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 429423 | RAMOS SANTIAGO, JERMY | ADDRESS ON FILE | | | | | | | |
| 429424 | Ramos Santiago, Jesus M | ADDRESS ON FILE | | | | | | | |
| 429425 | RAMOS SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 429426 | RAMOS SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 429427 | RAMOS SANTIAGO, JORGE A | ADDRESS ON FILE | | | | | | | |
| 429428 | RAMOS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 429430 | RAMOS SANTIAGO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 429431 | RAMOS SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 429432 | RAMOS SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 429433 | RAMOS SANTIAGO, JUANA | ADDRESS ON FILE | | | | | | | |
| 429434 | RAMOS SANTIAGO, JULIA | ADDRESS ON FILE | | | | | | | |
| 429435 | RAMOS SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 429436 | RAMOS SANTIAGO, JULIO M | ADDRESS ON FILE | | | | | | | |
| 429437 | RAMOS SANTIAGO, KARINA | ADDRESS ON FILE | | | | | | | |
| 429438 | RAMOS SANTIAGO, KATECHARIANNE | ADDRESS ON FILE | | | | | | | |
| 429439 | RAMOS SANTIAGO, KEYLA D. | ADDRESS ON FILE | | | | | | | |
| 429440 | RAMOS SANTIAGO, LIDZAIDA | ADDRESS ON FILE | | | | | | | |
| 429441 | RAMOS SANTIAGO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 429442 | RAMOS SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 429443 | Ramos Santiago, Luis A. | ADDRESS ON FILE | | | | | | | |
| 429444 | RAMOS SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 429445 | RAMOS SANTIAGO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 429446 | RAMOS SANTIAGO, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 429447 | RAMOS SANTIAGO, MARCO | ADDRESS ON FILE | | | | | | | |
| 429448 | Ramos Santiago, Marcos | ADDRESS ON FILE | | | | | | | |
| 429449 | RAMOS SANTIAGO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 429450 | RAMOS SANTIAGO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 429451 | RAMOS SANTIAGO, MARTA R. | ADDRESS ON FILE | | | | | | | |
| 429452 | RAMOS SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 429453 | RAMOS SANTIAGO, NATACHA | ADDRESS ON FILE | | | | | | | |
| 429454 | RAMOS SANTIAGO, NELIDA R | ADDRESS ON FILE | | | | | | | |
| 429455 | RAMOS SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 429456 | RAMOS SANTIAGO, NITZA | ADDRESS ON FILE | | | | | | | |
| 429457 | Ramos Santiago, Noel | ADDRESS ON FILE | | | | | | | |
| 429458 | RAMOS SANTIAGO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 429459 | RAMOS SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 429460 | Ramos Santiago, Rafael | ADDRESS ON FILE | | | | | | | |
| 429461 | RAMOS SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 429462 | Ramos Santiago, Raimundo | ADDRESS ON FILE | | | | | | | |
| 429463 | RAMOS SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 429464 | RAMOS SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 429465 | RAMOS SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 429466 | RAMOS SANTIAGO, RICHARD L | ADDRESS ON FILE | | | | | | | |
| 429467 | RAMOS SANTIAGO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 429468 | RAMOS SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 429469 | RAMOS SANTIAGO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 429470 | RAMOS SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 429471 | RAMOS SANTIAGO, SONIA J. | ADDRESS ON FILE | | | | | | | |
| 429472 | RAMOS SANTIAGO, SUELEY | ADDRESS ON FILE | | | | | | | |
| 429473 | RAMOS SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 429474 | RAMOS SANTIAGO, WANDA M | ADDRESS ON FILE | | | | | | | |
| 429475 | RAMOS SANTIAGO, XAVIER J. | DENNISH. NUÑEZ | APARTADO 1142 | | | AIBONITO | PR | 00705 | |
| 429476 | RAMOS SANTIAGO, XAVIER J. | HECTOR OLIVERAS DELGADO | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 429477 | RAMOS SANTIAGO, XAVIER J. | HECTOR SANTIAGO RIVERA | 60 E CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00959 | |
| 429478 | RAMOS SANTIAGO, XAVIER J. | VERONICA M. ORTIZ GALICHET | CENTRO INT. DE MERCADEO TORRE I | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 | |
| 429479 | RAMOS SANTIAGO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 429480 | RAMOS SANTOS, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 429481 | RAMOS SANTOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 429482 | RAMOS SANTOS, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 429483 | RAMOS SANTOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 429484 | RAMOS SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 429485 | RAMOS SANTOS, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 429486 | RAMOS SANTOS, EMMA | ADDRESS ON FILE | | | | | | | |
| 429487 | RAMOS SANTOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 429489 | RAMOS SANTOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 429488 | RAMOS SANTOS, EVELYN | LCDO. BLAS H. MARRERO BETANCOURT | URB. SAN FELIZ | CALLE 5 #2 | ALTOS LOCAL #2 | COROZAL | PR | 00783 | |
| 429490 | RAMOS SANTOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 429491 | RAMOS SANTOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 429492 | RAMOS SANTOS, JARINET | ADDRESS ON FILE | | | | | | | |
| 429493 | RAMOS SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 429494 | Ramos Santos, Maribel | ADDRESS ON FILE | | | | | | | |
| 429495 | RAMOS SANTOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 429496 | RAMOS SANTOS, MERELYS | ADDRESS ON FILE | | | | | | | |
| 429497 | RAMOS SANTOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 429498 | RAMOS SANTOS, NELIDA | ADDRESS ON FILE | | | | | | | |
| 429499 | RAMOS SANTOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 429500 | RAMOS SANTOS, OTHONIEL | ADDRESS ON FILE | | | | | | | |
| 429501 | RAMOS SANTOS, ZONAIDA | ADDRESS ON FILE | | | | | | | |
| 429502 | RAMOS SCHARRON, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 429503 | RAMOS SCHARRON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 429504 | Ramos Seda, Francisco | ADDRESS ON FILE | | | | | | | |
| 429505 | Ramos Seda, Juan A | ADDRESS ON FILE | | | | | | | |
| 429506 | Ramos Seda, Roberto | ADDRESS ON FILE | | | | | | | |
| 429507 | RAMOS SEGARRA, JANET | ADDRESS ON FILE | | | | | | | |
| 429508 | RAMOS SEGARRA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 429509 | RAMOS SEGUINOT, LUIS | ADDRESS ON FILE | | | | | | | |
| 429510 | RAMOS SEGUINOT, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 429511 | RAMOS SEIN, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 429512 | RAMOS SEIN, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 429513 | RAMOS SEIN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 429514 | RAMOS SEMIDEY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 429515 | RAMOS SEPULVEDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 429516 | RAMOS SEPULVEDA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 429517 | RAMOS SEPULVEDA, ORBAN | ADDRESS ON FILE | | | | | | | |
| 429518 | RAMOS SEPULVEDA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 429519 | RAMOS SEPULVEDA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 429520 | RAMOS SERRANO, ADALIS | ADDRESS ON FILE | | | | | | | |
| 429521 | RAMOS SERRANO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 429522 | RAMOS SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 429523 | RAMOS SERRANO, CARMEN ELSA | ADDRESS ON FILE | | | | | | | |
| 429524 | RAMOS SERRANO, CAROL | ADDRESS ON FILE | | | | | | | |
| 429525 | RAMOS SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 429526 | RAMOS SERRANO, EMIBETH | ADDRESS ON FILE | | | | | | | |
| 429527 | Ramos Serrano, Ernesto | ADDRESS ON FILE | | | | | | | |
| 429528 | RAMOS SERRANO, ETANISLAO | ADDRESS ON FILE | | | | | | | |
| 429529 | RAMOS SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 429530 | RAMOS SERRANO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 429531 | RAMOS SERRANO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 429532 | RAMOS SERRANO, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 429533 | RAMOS SERRANO, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 429534 | RAMOS SERRANO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 429535 | RAMOS SERRANO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 429536 | RAMOS SERRANO, KAREN | ADDRESS ON FILE | | | | | | | |
| 429537 | RAMOS SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 429538 | RAMOS SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 429539 | Ramos Serrano, Marcos A | ADDRESS ON FILE | | | | | | | |
| 429540 | RAMOS SERRANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 429541 | RAMOS SERRANO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 429542 | RAMOS SERRANO, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 429543 | RAMOS SERRANO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 429544 | RAMOS SERRANO, NORMA | ADDRESS ON FILE | | | | | | | |
| 429545 | RAMOS SERRANO, OLBILL | ADDRESS ON FILE | | | | | | | |
| 429546 | RAMOS SERRANO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 429547 | Ramos Serrano, Rafael | ADDRESS ON FILE | | | | | | | |
| 429548 | RAMOS SERRANO, SAYLY | ADDRESS ON FILE | | | | | | | |
| 429549 | RAMOS SERRANO, YADIRIS | ADDRESS ON FILE | | | | | | | |
| 429550 | RAMOS SERRANO, ZORIA I | ADDRESS ON FILE | | | | | | | |
| 429551 | RAMOS SEVERINO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 429553 | RAMOS SIACA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 429554 | RAMOS SIERRA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 429555 | RAMOS SIERRA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 429556 | RAMOS SIERRA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 429557 | RAMOS SIERRA, VENTURA | ADDRESS ON FILE | | | | | | | |
| 429558 | RAMOS SIERRA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 429559 | RAMOS SILVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 429560 | Ramos Silva, Johnny | ADDRESS ON FILE | | | | | | | |
| 429561 | RAMOS SILVA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 429562 | RAMOS SILVA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 429563 | RAMOS SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 429564 | RAMOS SILVA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 429565 | RAMOS SILVA, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 429566 | RAMOS SILVA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 429567 | RAMOS SILVA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 429568 | RAMOS SILVAGNOLI, RAMON L | ADDRESS ON FILE | | | | | | | |
| 429569 | RAMOS SIMONS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 429570 | RAMOS SOLA, DEBORA N | ADDRESS ON FILE | | | | | | | |
| 429571 | Ramos Soler, Lemid G | ADDRESS ON FILE | | | | | | | |
| 429572 | RAMOS SOLER, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 429573 | RAMOS SOLER, SONSIRE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 429574 | RAMOS SOLIS, RICARDO E | ADDRESS ON FILE | | | | | | | |
| 429575 | RAMOS SOLLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 429576 | RAMOS SOLLA, NORMA | ADDRESS ON FILE | | | | | | | |
| 429577 | RAMOS SOLLA, SAULO | ADDRESS ON FILE | | | | | | | |
| 429578 | RAMOS SON, KOREN | ADDRESS ON FILE | | | | | | | |
| 429579 | RAMOS SOSA, AILEEN M | ADDRESS ON FILE | | | | | | | |
| 429580 | RAMOS SOSA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 429581 | Ramos Sosa, Eddie E | ADDRESS ON FILE | | | | | | | |
| 429582 | RAMOS SOSA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 429583 | RAMOS SOSA, YONEL | ADDRESS ON FILE | | | | | | | |
| 429584 | RAMOS SOSTRE, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 429585 | RAMOS SOTILLO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 429586 | RAMOS SOTO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 429587 | Ramos Soto, Alejandro | ADDRESS ON FILE | | | | | | | |
| 429588 | RAMOS SOTO, ALLAN | ADDRESS ON FILE | | | | | | | |
| 429589 | RAMOS SOTO, AMANDA MARIE | ADDRESS ON FILE | | | | | | | |
| 429590 | RAMOS SOTO, ANA SOFIA | ADDRESS ON FILE | | | | | | | |
| 429591 | RAMOS SOTO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 429592 | RAMOS SOTO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 429593 | RAMOS SOTO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 429594 | RAMOS SOTO, BRENDALYS J | ADDRESS ON FILE | | | | | | | |
| 429595 | RAMOS SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 429596 | Ramos Soto, Carmelo | ADDRESS ON FILE | | | | | | | |
| 429597 | RAMOS SOTO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 429598 | RAMOS SOTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 429599 | RAMOS SOTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 429600 | RAMOS SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 429601 | RAMOS SOTO, DINELIA | ADDRESS ON FILE | | | | | | | |
| 429602 | RAMOS SOTO, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| 429604 | RAMOS SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 429605 | RAMOS SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 429606 | RAMOS SOTO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 429607 | RAMOS SOTO, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 429608 | RAMOS SOTO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 429609 | RAMOS SOTO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 429610 | RAMOS SOTO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 429611 | RAMOS SOTO, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 429612 | RAMOS SOTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 429613 | RAMOS SOTO, IVAN | ADDRESS ON FILE | | | | | | | |
| 429614 | RAMOS SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 429615 | RAMOS SOTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 429616 | RAMOS SOTO, JO ANN | ADDRESS ON FILE | | | | | | | |
| 429617 | Ramos Soto, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 429618 | RAMOS SOTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 429619 | RAMOS SOTO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 429620 | RAMOS SOTO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 429621 | RAMOS SOTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 429623 | RAMOS SOTO, LUZ S | ADDRESS ON FILE | | | | | | | |
| 429624 | RAMOS SOTO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 429625 | RAMOS SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 429626 | RAMOS SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 429627 | RAMOS SOTO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 429628 | RAMOS SOTO, NANCY | ADDRESS ON FILE | | | | | | | |
| 429629 | RAMOS SOTO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 429630 | RAMOS SOTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 429631 | RAMOS SOTO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 429632 | RAMOS SOTO, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 429633 | RAMOS SOTO, WALFRIDO | ADDRESS ON FILE | | | | | | | |
| 429634 | RAMOS SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 429635 | RAMOS SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 429636 | RAMOS SOTO, ZURIEL | ADDRESS ON FILE | | | | | | | |
| 429637 | RAMOS SOTOMAYOR, LUIS | ADDRESS ON FILE | | | | | | | |
| 429638 | RAMOS SOUFFRONT, JUAN | ADDRESS ON FILE | | | | | | | |
| 429639 | RAMOS SOUFRONT, JUAN R | ADDRESS ON FILE | | | | | | | |
| 429640 | RAMOS SUAREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 429641 | Ramos Suarez, Carlos | ADDRESS ON FILE | | | | | | | |
| 429603 | RAMOS SUAREZ, FARIDA | ADDRESS ON FILE | | | | | | | |
| 429642 | RAMOS SUAREZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 429643 | RAMOS SUAREZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 429644 | Ramos Suarez, Joel | ADDRESS ON FILE | | | | | | | |
| 429645 | RAMOS SUAREZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| 429646 | RAMOS SUAREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 429647 | RAMOS SUAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 429648 | Ramos Suarez, Santiago | ADDRESS ON FILE | | | | | | | |
| 429649 | RAMOS SUAREZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 429650 | RAMOS SUAREZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 429651 | RAMOS SURITA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 429652 | RAMOS TALAVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 429653 | RAMOS TALAVERA, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 429654 | RAMOS TALAVERA, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 429655 | RAMOS TAVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 429656 | RAMOS TELLADO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 429657 | RAMOS TELLADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 429658 | RAMOS TELLADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 429659 | RAMOS TEXIDOR, JUAN | ADDRESS ON FILE | | | | | | | |
| 429660 | RAMOS TIERRA MD, ROMAN | ADDRESS ON FILE | | | | | | | |
| 429662 | RAMOS TIRADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 429663 | RAMOS TIRADO, LUC C | ADDRESS ON FILE | | | | | | | |
| 429664 | RAMOS TIRADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 429665 | RAMOS TIRADO, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 429666 | RAMOS TIRADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 429667 | RAMOS TOLEDO, ANA M | ADDRESS ON FILE | | | | | | | |
| 429668 | RAMOS TOLEDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 429669 | RAMOS TOLEDO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 429670 | RAMOS TOLEDO, ROSA B | ADDRESS ON FILE | | | | | | | |
| 429671 | RAMOS TOLEDO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 429672 | RAMOS TOLENTINO, ROSA | ADDRESS ON FILE | | | | | | | |
| 429673 | RAMOS TOLLINCHI, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 429674 | RAMOS TORAL, ISABEL | ADDRESS ON FILE | | | | | | | |
| 429675 | RAMOS TORO, ANA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 429676 | RAMOS TORO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 429677 | RAMOS TORRECH, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 429622 | RAMOS TORRECH, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 429678 | RAMOS TORRENS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 429679 | RAMOS TORRENS, TAHIMI | ADDRESS ON FILE | | | | | | | |
| 429680 | RAMOS TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| 429681 | RAMOS TORRES, ABEDNEGO | ADDRESS ON FILE | | | | | | | |
| 429682 | RAMOS TORRES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 429683 | RAMOS TORRES, ADA | ADDRESS ON FILE | | | | | | | |
| 429684 | RAMOS TORRES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 429685 | RAMOS TORRES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 429686 | RAMOS TORRES, ALBA E | ADDRESS ON FILE | | | | | | | |
| 429687 | Ramos Torres, Alexis | ADDRESS ON FILE | | | | | | | |
| 429688 | RAMOS TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 429689 | RAMOS TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 429690 | RAMOS TORRES, ALFONSO L. | ADDRESS ON FILE | | | | | | | |
| 429691 | RAMOS TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 429692 | RAMOS TORRES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 429693 | RAMOS TORRES, ANA I. | ADDRESS ON FILE | | | | | | | |
| 429694 | RAMOS TORRES, ANABEL | ADDRESS ON FILE | | | | | | | |
| 429695 | RAMOS TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 429696 | RAMOS TORRES, ANELSIE | ADDRESS ON FILE | | | | | | | |
| 429697 | RAMOS TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 429698 | RAMOS TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 429699 | RAMOS TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 429700 | RAMOS TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 429701 | RAMOS TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 429702 | RAMOS TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 429703 | Ramos Torres, Angel L | ADDRESS ON FILE | | | | | | | |
| 429704 | Ramos Torres, Angel L | ADDRESS ON FILE | | | | | | | |
| 429705 | RAMOS TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 429706 | RAMOS TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 429707 | RAMOS TORRES, CARLA | ADDRESS ON FILE | | | | | | | |
| 429708 | RAMOS TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 429709 | RAMOS TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 429710 | Ramos Torres, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 429711 | RAMOS TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 429712 | RAMOS TORRES, EDITH | ADDRESS ON FILE | | | | | | | |
| 429713 | Ramos Torres, Edwin | ADDRESS ON FILE | | | | | | | |
| 429714 | RAMOS TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 429715 | RAMOS TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 429716 | RAMOS TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 429717 | RAMOS TORRES, EVELYN N | ADDRESS ON FILE | | | | | | | |
| 429718 | Ramos Torres, Evisain | ADDRESS ON FILE | | | | | | | |
| 429719 | RAMOS TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 429720 | RAMOS TORRES, FRANELIZ | ADDRESS ON FILE | | | | | | | |
| 429721 | Ramos Torres, Gaby | ADDRESS ON FILE | | | | | | | |
| 429722 | RAMOS TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 429723 | RAMOS TORRES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 429724 | RAMOS TORRES, GRETCHEN L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 429725 | RAMOS TORRES, GRISEL E | ADDRESS ON FILE | | | | | | | |
| 429726 | Ramos Torres, Hilda J | ADDRESS ON FILE | | | | | | | |
| 429727 | RAMOS TORRES, HILDA M | ADDRESS ON FILE | | | | | | | |
| 429728 | RAMOS TORRES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 429729 | RAMOS TORRES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 429731 | RAMOS TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 429732 | RAMOS TORRES, IRVING E. | ADDRESS ON FILE | | | | | | | |
| 429733 | RAMOS TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 429734 | RAMOS TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 429735 | RAMOS TORRES, JANNETTE M | ADDRESS ON FILE | | | | | | | |
| 429736 | RAMOS TORRES, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 429737 | RAMOS TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 429738 | RAMOS TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 429739 | Ramos Torres, Jose | ADDRESS ON FILE | | | | | | | |
| 429740 | RAMOS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 429741 | RAMOS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 429742 | RAMOS TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 429744 | RAMOS TORRES, JULIA E | ADDRESS ON FILE | | | | | | | |
| 429745 | Ramos Torres, Lazaro D. | ADDRESS ON FILE | | | | | | | |
| 429746 | Ramos Torres, Leonel | ADDRESS ON FILE | | | | | | | |
| 429747 | RAMOS TORRES, LEONEL | ADDRESS ON FILE | | | | | | | |
| 429748 | RAMOS TORRES, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 429749 | RAMOS TORRES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 429750 | RAMOS TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 429751 | RAMOS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 429752 | RAMOS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 429753 | RAMOS TORRES, LUISA E | ADDRESS ON FILE | | | | | | | |
| 429754 | RAMOS TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 429755 | RAMOS TORRES, LUZ I | ADDRESS ON FILE | | | | | | | |
| 429757 | RAMOS TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 429758 | RAMOS TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 429759 | RAMOS TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 429760 | RAMOS TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 429761 | RAMOS TORRES, MARTA M | ADDRESS ON FILE | | | | | | | |
| 429762 | RAMOS TORRES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 429763 | RAMOS TORRES, MARY G | ADDRESS ON FILE | | | | | | | |
| 429764 | RAMOS TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 429765 | RAMOS TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 429766 | RAMOS TORRES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 429767 | RAMOS TORRES, MISAEL | ADDRESS ON FILE | | | | | | | |
| 429768 | RAMOS TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 429769 | RAMOS TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 429770 | RAMOS TORRES, NELSON L. | ADDRESS ON FILE | | | | | | | |
| 429771 | RAMOS TORRES, NORMA E | ADDRESS ON FILE | | | | | | | |
| 429772 | RAMOS TORRES, NORY ZOE | ADDRESS ON FILE | | | | | | | |
| 429773 | RAMOS TORRES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 429774 | RAMOS TORRES, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 429775 | RAMOS TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| 429776 | RAMOS TORRES, PATRIA | ADDRESS ON FILE | | | | | | | |
| 429777 | RAMOS TORRES, PATRICIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 429778 | RAMOS TORRES, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 429779 | RAMOS TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 429780 | RAMOS TORRES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 429781 | RAMOS TORRES, RAYSA | ADDRESS ON FILE | | | | | | | |
| 429782 | RAMOS TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 429783 | RAMOS TORRES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 429784 | RAMOS TORRES, SANDRA LIZ | ADDRESS ON FILE | | | | | | | |
| 429785 | RAMOS TORRES, SAURY | ADDRESS ON FILE | | | | | | | |
| 429786 | RAMOS TORRES, SHELLY J | ADDRESS ON FILE | | | | | | | |
| 429787 | RAMOS TORRES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 429788 | RAMOS TORRES, VICENTE | ADDRESS ON FILE | | | | | | | |
| 429789 | Ramos Torres, Wenceslao | ADDRESS ON FILE | | | | | | | |
| 429790 | RAMOS TORRES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 429791 | RAMOS TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 429792 | RAMOS TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 429793 | RAMOS TORRES, YAHAIRA D | ADDRESS ON FILE | | | | | | | |
| 429794 | RAMOS TORRES, YOMARI | ADDRESS ON FILE | | | | | | | |
| 429795 | RAMOS TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 429796 | RAMOS TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 429797 | RAMOS TORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 429798 | RAMOS TOSADO, INIABELL | ADDRESS ON FILE | | | | | | | |
| 429799 | RAMOS TOSADO, MARYANDIE | ADDRESS ON FILE | | | | | | | |
| 429800 | RAMOS TOSADO, MARYANDIE | ADDRESS ON FILE | | | | | | | |
| 429801 | RAMOS TRABAL, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 429802 | RAMOS TRABAL, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 429803 | RAMOS TRACY, TINA M | ADDRESS ON FILE | | | | | | | |
| 429804 | RAMOS TRANSPORT INC | BO PUEBLO NUEVO | 11 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 429805 | RAMOS TRAVERSO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 429806 | RAMOS TRAVERSO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 429807 | RAMOS TRILLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 429808 | RAMOS TRINIDAD, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 429809 | RAMOS TRINIDAD, EMMA J | ADDRESS ON FILE | | | | | | | |
| 429810 | RAMOS TRINIDAD, IDALIS | ADDRESS ON FILE | | | | | | | |
| 429811 | RAMOS TRINIDAD, LUIS | ADDRESS ON FILE | | | | | | | |
| 429812 | RAMOS TRINIDAD, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 429813 | RAMOS TRINIDAD, MARIE | ADDRESS ON FILE | | | | | | | |
| 429814 | RAMOS TRINIDAD, MELISA M | ADDRESS ON FILE | | | | | | | |
| 429815 | RAMOS TRINIDAD, NAYDA | ADDRESS ON FILE | | | | | | | |
| 429816 | RAMOS TROCHE, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 429817 | Ramos Troche, Mildred E | ADDRESS ON FILE | | | | | | | |
| 429818 | RAMOS TUBENS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 429819 | RAMOS TURULL, ELSIE | ADDRESS ON FILE | | | | | | | |
| 429820 | RAMOS TURULL, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 429821 | RAMOS UMPIERRE MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 429822 | RAMOS URBINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 429823 | RAMOS URBINA, JOSE W | ADDRESS ON FILE | | | | | | | |
| 429824 | RAMOS USERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 429825 | Ramos Vachier, Manuel E | ADDRESS ON FILE | | | | | | | |
| 429826 | RAMOS VALCARCEL, RUBEN | ADDRESS ON FILE | | | | | | | |
| 429827 | RAMOS VALDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 429828 | RAMOS VALDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 429829 | RAMOS VALE, DALIA | ADDRESS ON FILE | | | | | | | |
| 429830 | RAMOS VALENCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 429831 | RAMOS VALENTIN, ANA G | ADDRESS ON FILE | | | | | | | |
| 429832 | RAMOS VALENTIN, ASTRID | ADDRESS ON FILE | | | | | | | |
| 429833 | RAMOS VALENTIN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 429834 | Ramos Valentin, Carlos | ADDRESS ON FILE | | | | | | | |
| 429835 | RAMOS VALENTIN, CARLOS S. | ADDRESS ON FILE | | | | | | | |
| 429836 | RAMOS VALENTIN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 429837 | RAMOS VALENTIN, DARLEEN M | ADDRESS ON FILE | | | | | | | |
| 429838 | RAMOS VALENTIN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 429839 | RAMOS VALENTIN, GLENDA | ADDRESS ON FILE | | | | | | | |
| 429840 | Ramos Valentin, Henry | ADDRESS ON FILE | | | | | | | |
| 429841 | RAMOS VALENTIN, JESSICA S | ADDRESS ON FILE | | | | | | | |
| 429842 | RAMOS VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 429843 | Ramos Valentin, Jose L | ADDRESS ON FILE | | | | | | | |
| 429844 | RAMOS VALENTIN, JULIO A | ADDRESS ON FILE | | | | | | | |
| 429845 | RAMOS VALENTIN, LAYLA A | ADDRESS ON FILE | | | | | | | |
| 429846 | RAMOS VALENTIN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 429848 | RAMOS VALENTIN, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 429849 | RAMOS VALENTIN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 429850 | RAMOS VALENTIN, NANCY | ADDRESS ON FILE | | | | | | | |
| 429851 | RAMOS VALENTIN, OBED | ADDRESS ON FILE | | | | | | | |
| 429852 | RAMOS VALENTIN, RISALINA | ADDRESS ON FILE | | | | | | | |
| 429853 | RAMOS VALENTIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 429854 | RAMOS VALENTIN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 429855 | RAMOS VALENTIN, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 429856 | RAMOS VALENTIN, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 429857 | RAMOS VALENTIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 429858 | RAMOS VALENTIN, WILMARY | ADDRESS ON FILE | | | | | | | |
| 429859 | RAMOS VALLE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 429860 | RAMOS VALLE, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 429861 | RAMOS VALLE, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 429862 | RAMOS VALLE, JANET | ADDRESS ON FILE | | | | | | | |
| 429863 | RAMOS VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 429864 | RAMOS VALLE, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 429865 | RAMOS VALLELLANES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 429866 | RAMOS VALLES, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 429867 | RAMOS VALLES, HELSONE | ADDRESS ON FILE | | | | | | | |
| 429868 | RAMOS VALLES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 429869 | RAMOS VALLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 429870 | RAMOS VAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 429871 | RAMOS VARCARCEL, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 429872 | RAMOS VARELA, LYMARIE E | ADDRESS ON FILE | | | | | | | |
| 429873 | RAMOS VARELA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 429874 | RAMOS VARELA, SHEILA L | ADDRESS ON FILE | | | | | | | |
| 429875 | RAMOS VARGAS MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| 429876 | RAMOS VARGAS MD, LUZ N | ADDRESS ON FILE | | | | | | | |
| 429877 | RAMOS VARGAS, DENISSE M. | ADDRESS ON FILE | | | | | | | |
| 429878 | RAMOS VARGAS, EDWIN F | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 429879 | RAMOS VARGAS, EMILY | ADDRESS ON FILE | | | | | | | |
| 429881 | RAMOS VARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 429882 | RAMOS VARGAS, IVAN E | ADDRESS ON FILE | | | | | | | |
| 429883 | RAMOS VARGAS, IVSANIA | ADDRESS ON FILE | | | | | | | |
| 429884 | RAMOS VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 429885 | Ramos Vargas, Jorge L | ADDRESS ON FILE | | | | | | | |
| 429886 | Ramos Vargas, Jorge L | ADDRESS ON FILE | | | | | | | |
| 429887 | Ramos Vargas, Jose J | ADDRESS ON FILE | | | | | | | |
| 429888 | RAMOS VARGAS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 429889 | RAMOS VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 429890 | Ramos Vargas, Julio A | ADDRESS ON FILE | | | | | | | |
| 429891 | RAMOS VARGAS, KATHYA | ADDRESS ON FILE | | | | | | | |
| 429892 | RAMOS VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 429893 | Ramos Vargas, Luis A | ADDRESS ON FILE | | | | | | | |
| 429894 | Ramos Vargas, Luis R | ADDRESS ON FILE | | | | | | | |
| 429895 | RAMOS VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 429896 | RAMOS VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 429897 | RAMOS VARGAS, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 429898 | RAMOS VARGAS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 429899 | RAMOS VARGAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 429900 | RAMOS VARGAS, PETER A | ADDRESS ON FILE | | | | | | | |
| 429901 | RAMOS VARGAS, PILAR MARIE | ADDRESS ON FILE | | | | | | | |
| 429902 | Ramos Vargas, Rafael | ADDRESS ON FILE | | | | | | | |
| 429903 | RAMOS VARGAS, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 429904 | RAMOS VARGAS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 429905 | RAMOS VARGAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 429906 | RAMOS VARGAS, YADITZA | ADDRESS ON FILE | | | | | | | |
| 429907 | RAMOS VASALLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 429908 | RAMOS VAZQUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 429909 | RAMOS VAZQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 429910 | RAMOS VAZQUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 429911 | RAMOS VAZQUEZ, ANAMARI | ADDRESS ON FILE | | | | | | | |
| 429912 | RAMOS VAZQUEZ, ANAMARI | ADDRESS ON FILE | | | | | | | |
| 429913 | RAMOS VAZQUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 429914 | RAMOS VAZQUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 429915 | RAMOS VAZQUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 429916 | RAMOS VAZQUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 429917 | RAMOS VAZQUEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 429918 | RAMOS VAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 429880 | RAMOS VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 429919 | RAMOS VAZQUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 429921 | RAMOS VAZQUEZ, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 429922 | RAMOS VAZQUEZ, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 429923 | RAMOS VAZQUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 429924 | RAMOS VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 429925 | RAMOS VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 429926 | RAMOS VAZQUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 429927 | RAMOS VAZQUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 429928 | RAMOS VAZQUEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 429929 | Ramos Vazquez, Enrique | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 429930 | RAMOS VAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 429931 | RAMOS VAZQUEZ, ERIMAR | ADDRESS ON FILE | | | | | | | |
| 429932 | RAMOS VAZQUEZ, ERNESTO V. | ADDRESS ON FILE | | | | | | | |
| 429933 | RAMOS VAZQUEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 429934 | RAMOS VAZQUEZ, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 429935 | RAMOS VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 429936 | RAMOS VAZQUEZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 429937 | Ramos Vazquez, Hector R | ADDRESS ON FILE | | | | | | | |
| 429938 | RAMOS VAZQUEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 429939 | RAMOS VAZQUEZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 429940 | RAMOS VAZQUEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 429941 | RAMOS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 429942 | RAMOS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 429943 | RAMOS VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 429944 | RAMOS VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 429945 | RAMOS VAZQUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 429946 | RAMOS VAZQUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 429947 | RAMOS VAZQUEZ, KRITZIA | ADDRESS ON FILE | | | | | | | |
| 429948 | RAMOS VAZQUEZ, KRITZIA | ADDRESS ON FILE | | | | | | | |
| 429949 | RAMOS VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 429950 | RAMOS VAZQUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 429951 | RAMOS VAZQUEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 429952 | RAMOS VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 429953 | RAMOS VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 429954 | RAMOS VAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 429955 | RAMOS VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 429956 | RAMOS VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 429957 | RAMOS VAZQUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 429958 | RAMOS VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 429959 | RAMOS VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 429960 | RAMOS VAZQUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 429961 | RAMOS VAZQUEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 429962 | RAMOS VAZQUEZ, OMAYRA J | ADDRESS ON FILE | | | | | | | |
| 429963 | RAMOS VAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 429964 | RAMOS VAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 429965 | RAMOS VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 429966 | RAMOS VAZQUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 429967 | RAMOS VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 429968 | RAMOS VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 429969 | Ramos Vazquez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 429970 | RAMOS VAZQUEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 429971 | Ramos Vazquez, Rafael | ADDRESS ON FILE | | | | | | | |
| 429972 | RAMOS VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 429973 | RAMOS VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 429974 | RAMOS VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 429975 | RAMOS VAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 429976 | RAMOS VAZQUEZ, SOMAR | ADDRESS ON FILE | | | | | | | |
| 429977 | RAMOS VAZQUEZ, SOMAR | ADDRESS ON FILE | | | | | | | |
| 429978 | RAMOS VAZQUEZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| 429979 | RAMOS VAZQUEZ, TOMASITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 429980 | RAMOS VAZQUEZ, VANESA | ADDRESS ON FILE | | | | | | | |
| 429981 | RAMOS VAZQUEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 429982 | RAMOS VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 429983 | RAMOS VAZQUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 429984 | Ramos Vazquez, William | ADDRESS ON FILE | | | | | | | |
| 429985 | RAMOS VAZQUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 429986 | RAMOS VAZQUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 429987 | RAMOS VEGA, AIDALIZ | ADDRESS ON FILE | | | | | | | |
| 429988 | RAMOS VEGA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 429989 | RAMOS VEGA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 429990 | RAMOS VEGA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 429991 | RAMOS VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 429992 | RAMOS VEGA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 429993 | RAMOS VEGA, DAISY | ADDRESS ON FILE | | | | | | | |
| 429994 | RAMOS VEGA, DALIA | ADDRESS ON FILE | | | | | | | |
| 429995 | Ramos Vega, Daniel | ADDRESS ON FILE | | | | | | | |
| 429996 | RAMOS VEGA, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 429997 | RAMOS VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 429998 | RAMOS VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 429999 | RAMOS VEGA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 430000 | Ramos Vega, Gladis E. | ADDRESS ON FILE | | | | | | | |
| 430001 | RAMOS VEGA, HILDA | ADDRESS ON FILE | | | | | | | |
| 430002 | RAMOS VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 430003 | RAMOS VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 430004 | RAMOS VEGA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 430005 | RAMOS VEGA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 430006 | RAMOS VEGA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 430007 | RAMOS VEGA, KEENA | ADDRESS ON FILE | | | | | | | |
| 430008 | RAMOS VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 430009 | RAMOS VEGA, LUZ | ADDRESS ON FILE | | | | | | | |
| 430010 | RAMOS VEGA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 430011 | RAMOS VEGA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 430012 | RAMOS VEGA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 430013 | RAMOS VEGA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 430014 | RAMOS VEGA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 430015 | RAMOS VEGA, NOREYMA | ADDRESS ON FILE | | | | | | | |
| 430016 | RAMOS VEGA, NOREYMA | ADDRESS ON FILE | | | | | | | |
| 430017 | RAMOS VEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 430018 | RAMOS VEGA, SANTINA | ADDRESS ON FILE | | | | | | | |
| 430019 | RAMOS VEGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 430020 | RAMOS VEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 430021 | RAMOS VEGUILLA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 430022 | RAMOS VELAZCO, AIDA | ADDRESS ON FILE | | | | | | | |
| 430023 | RAMOS VELAZQUEZ, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 430024 | RAMOS VELAZQUEZ, AGNES M. | ADDRESS ON FILE | | | | | | | |
| 430025 | RAMOS VELAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 430026 | RAMOS VELAZQUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 430027 | RAMOS VELAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 430028 | RAMOS VELAZQUEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 430029 | RAMOS VELAZQUEZ, DAVID J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 430030 | RAMOS VELAZQUEZ, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 430031 | RAMOS VELAZQUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 430032 | RAMOS VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 430033 | RAMOS VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 430034 | RAMOS VELAZQUEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 430035 | RAMOS VELAZQUEZ, GERARDO J. | ADDRESS ON FILE | | | | | | | |
| 430036 | RAMOS VELAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 430037 | RAMOS VELAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 430038 | RAMOS VELAZQUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 430039 | RAMOS VELAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 430040 | RAMOS VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 430041 | RAMOS VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 430042 | RAMOS VELAZQUEZ, LOARINA | ADDRESS ON FILE | | | | | | | |
| 430043 | RAMOS VELAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 430044 | RAMOS VELAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 430045 | RAMOS VELAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 430047 | RAMOS VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 430048 | RAMOS VELAZQUEZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 430049 | RAMOS VELAZQUEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 430050 | RAMOS VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 430051 | RAMOS VELAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 430052 | RAMOS VELAZQUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 430053 | RAMOS VELAZQUEZ, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 430054 | RAMOS VELAZQUEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 430055 | RAMOS VELEZ, ALCIDES N. | ADDRESS ON FILE | | | | | | | |
| 430056 | RAMOS VELEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 430057 | RAMOS VELEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 430058 | RAMOS VELEZ, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 430059 | RAMOS VELEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 430060 | RAMOS VELEZ, CEDIA | ADDRESS ON FILE | | | | | | | |
| 430061 | RAMOS VELEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 430062 | RAMOS VELEZ, CLARISBEL | ADDRESS ON FILE | | | | | | | |
| 430063 | RAMOS VELEZ, CYNTHIA E | ADDRESS ON FILE | | | | | | | |
| 430064 | RAMOS VELEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 430065 | RAMOS VELEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 430066 | RAMOS VELEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 430067 | Ramos Velez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 430068 | RAMOS VELEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 430069 | RAMOS VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 430070 | RAMOS VELEZ, HECTOR RAFAEL | ADDRESS ON FILE | | | | | | | |
| 430071 | RAMOS VELEZ, IARA | ADDRESS ON FILE | | | | | | | |
| 430072 | RAMOS VELEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 430073 | RAMOS VELEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 430074 | RAMOS VELEZ, JENCY | ADDRESS ON FILE | | | | | | | |
| 430075 | RAMOS VELEZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 430076 | Ramos Velez, Jorge Omar | ADDRESS ON FILE | | | | | | | |
| 430077 | RAMOS VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 430078 | RAMOS VELEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 430079 | RAMOS VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 430080 | RAMOS VELEZ, JUAN B | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 430081 | Ramos Velez, Juan B. | ADDRESS ON FILE | | | | | | | |
| 430082 | RAMOS VELEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 430083 | RAMOS VELEZ, JULIO IRSON | ADDRESS ON FILE | | | | | | | |
| 430084 | RAMOS VELEZ, JURISAM E. | ADDRESS ON FILE | | | | | | | |
| 430085 | RAMOS VELEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 430086 | RAMOS VELEZ, LEILANNIE | ADDRESS ON FILE | | | | | | | |
| 430087 | RAMOS VELEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 430088 | RAMOS VELEZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 430089 | RAMOS VELEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 430090 | RAMOS VELEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 430091 | RAMOS VELEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 430092 | RAMOS VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 430093 | RAMOS VELEZ, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 430094 | RAMOS VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 430095 | RAMOS VELEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 430096 | RAMOS VELEZ, MARISELYS | ADDRESS ON FILE | | | | | | | |
| 430097 | RAMOS VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 430098 | RAMOS VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 430099 | RAMOS VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 430046 | Ramos Velez, Maritza | ADDRESS ON FILE | | | | | | | |
| 430100 | RAMOS VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 430101 | RAMOS VELEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 430102 | RAMOS VELEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 430103 | RAMOS VELEZ, NAHIR | ADDRESS ON FILE | | | | | | | |
| 430104 | RAMOS VELEZ, NEFTALY | ADDRESS ON FILE | | | | | | | |
| 430105 | RAMOS VELEZ, OLGA Z. | ADDRESS ON FILE | | | | | | | |
| 430106 | RAMOS VELEZ, OLGA Z. | ADDRESS ON FILE | | | | | | | |
| 430107 | Ramos Velez, Oscar | ADDRESS ON FILE | | | | | | | |
| 430108 | Ramos Velez, Pedro | ADDRESS ON FILE | | | | | | | |
| 430109 | RAMOS VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 430110 | Ramos Velez, Rafael | ADDRESS ON FILE | | | | | | | |
| 430111 | RAMOS VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 430112 | RAMOS VELEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 430113 | RAMOS VELEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 430114 | RAMOS VELEZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| 430115 | RAMOS VELEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 430116 | RAMOS VELILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 430117 | RAMOS VELILLA, MARILU | ADDRESS ON FILE | | | | | | | |
| 430118 | RAMOS VELLON, FANNY | ADDRESS ON FILE | | | | | | | |
| 430119 | RAMOS VENDRELL, JUDITH | ADDRESS ON FILE | | | | | | | |
| 430120 | RAMOS VENEDRELL, MINERVA | ADDRESS ON FILE | | | | | | | |
| 430121 | RAMOS VERA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 430122 | RAMOS VERA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 430123 | RAMOS VERA, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 430124 | RAMOS VERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 430125 | RAMOS VERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 430126 | RAMOS VERA, ROSITA | ADDRESS ON FILE | | | | | | | |
| 430127 | RAMOS VERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 430128 | Ramos Vera, Zulema | ADDRESS ON FILE | | | | | | | |
| 430129 | RAMOS VERDEJO, MARTA I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 430130 | RAMOS VERGARA, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 430131 | RAMOS VERGES, NIHURKA | ADDRESS ON FILE | | | | | | | |
| 430132 | RAMOS VIALIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 430133 | Ramos Vializ, Edgar Roy | ADDRESS ON FILE | | | | | | | |
| 430134 | RAMOS VIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 430135 | RAMOS VIAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 430136 | RAMOS VIAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 430137 | RAMOS VICENTE AGUSTIN | RICARDO GOYTIA DIAZ | PO BOX 360381 | | | SAN JUAN | PR | 00936-0381 | |
| 430138 | RAMOS VICENTE, ANA | ADDRESS ON FILE | | | | | | | |
| 430139 | RAMOS VICENTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 430140 | RAMOS VICENTE, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 430141 | Ramos Vicente, Carlos R | ADDRESS ON FILE | | | | | | | |
| 430142 | RAMOS VICENTE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 430143 | RAMOS VIDAL, JUAN | ADDRESS ON FILE | | | | | | | |
| 430144 | RAMOS VIDOT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 430145 | RAMOS VIERA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 430146 | RAMOS VIERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 430147 | RAMOS VIERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 430148 | Ramos Viera, Oscar C. | ADDRESS ON FILE | | | | | | | |
| 430149 | RAMOS VIERA, WILFREDO R | ADDRESS ON FILE | | | | | | | |
| 430150 | RAMOS VIERA, WILMA I | ADDRESS ON FILE | | | | | | | |
| 430151 | RAMOS VIGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 430152 | RAMOS VILELLA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 430153 | RAMOS VILELLA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 430154 | RAMOS VILLANUEVA, BEVERLYN | ADDRESS ON FILE | | | | | | | |
| 430155 | RAMOS VILLANUEVA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 430156 | RAMOS VILLANUEVA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 430157 | RAMOS VILLANUEVA, NANCY E. | ADDRESS ON FILE | | | | | | | |
| 430158 | RAMOS VILLANUEVA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 430159 | RAMOS VILLARAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 430160 | RAMOS VILLARAN, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 430161 | RAMOS VILLATA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 430162 | RAMOS VILLEGAS, EDWIN M. | ADDRESS ON FILE | | | | | | | |
| 430163 | RAMOS VILLEGAS, JONUEL | ADDRESS ON FILE | | | | | | | |
| 430164 | RAMOS VILLEGAS, RITA M. | ADDRESS ON FILE | | | | | | | |
| 430165 | RAMOS VILLEGAS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 430166 | RAMOS VILLEGAS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 430167 | Ramos Vincenty, Harol | ADDRESS ON FILE | | | | | | | |
| 430168 | RAMOS VINCENTY, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 430169 | RAMOS VIRUET, ADA | ADDRESS ON FILE | | | | | | | |
| 430170 | RAMOS VIVES, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 430171 | RAMOS VIZCARRONDO, NELLY | ADDRESS ON FILE | | | | | | | |
| 430172 | RAMOS VIZCARRONDO, NELLY | ADDRESS ON FILE | | | | | | | |
| 430173 | RAMOS WALKER, AZALIA | ADDRESS ON FILE | | | | | | | |
| 430174 | Ramos Westerband, Yobiris | ADDRESS ON FILE | | | | | | | |
| 430175 | RAMOS WILKINSON, JULIO | ADDRESS ON FILE | | | | | | | |
| 430176 | RAMOS WILKINSON, MARISELA | ADDRESS ON FILE | | | | | | | |
| 430177 | RAMOS WILLIAMS, DAVID | ADDRESS ON FILE | | | | | | | |
| 430178 | RAMOS WILLIAMS, KAMALI | ADDRESS ON FILE | | | | | | | |
| 430179 | RAMOS WILLIAMS, LORNA D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 430180 | RAMOS YERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 430181 | RAMOS YOURNET, JOSE | ADDRESS ON FILE | | | | | | | |
| 430182 | RAMOS YUNQUE, SARAI | ADDRESS ON FILE | | | | | | | |
| 430183 | RAMOS ZAMBRANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 430184 | RAMOS ZAPATA, MARIA | ADDRESS ON FILE | | | | | | | |
| 430185 | RAMOS ZAPATA, WALLYS | ADDRESS ON FILE | | | | | | | |
| 430186 | RAMOS ZAVALA, AXEL | ADDRESS ON FILE | | | | | | | |
| 430187 | RAMOS ZAVALA, DIANA | ADDRESS ON FILE | | | | | | | |
| 430188 | RAMOS ZAVALA, DIANA | ADDRESS ON FILE | | | | | | | |
| 430189 | RAMOS ZAVALA, JORGE I | ADDRESS ON FILE | | | | | | | |
| 430190 | RAMOS ZAVALA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 430191 | RAMOS ZAYAS, DARISYALIM | ADDRESS ON FILE | | | | | | | |
| 430192 | RAMOS ZAYAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 430193 | RAMOS ZAYAS, MIRNALY | ADDRESS ON FILE | | | | | | | |
| 430194 | RAMOS ZAYAS, OLGA L | ADDRESS ON FILE | | | | | | | |
| 430195 | RAMOS ZAYAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 430196 | RAMOS ZAYAS, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 430197 | RAMOS ZAYAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 430198 | RAMOS ZAYAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 430199 | RAMOS ZENO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 430200 | RAMOS ZENO, MARIGLORIA | ADDRESS ON FILE | | | | | | | |
| 430201 | RAMOS ZENO, SONNYA | ADDRESS ON FILE | | | | | | | |
| 430202 | RAMOS ZENO, SONNYA I. | ADDRESS ON FILE | | | | | | | |
| 430203 | RAMOS, ALEX | ADDRESS ON FILE | | | | | | | |
| 430204 | RAMOS, ALEX | ADDRESS ON FILE | | | | | | | |
| 430205 | RAMOS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 430206 | RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 430207 | RAMOS, BRUNO A | ADDRESS ON FILE | | | | | | | |
| 430208 | RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 430209 | RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 430210 | RAMOS, CLARA B | ADDRESS ON FILE | | | | | | | |
| 430211 | RAMOS, DENISSE | ADDRESS ON FILE | | | | | | | |
| 430212 | RAMOS, EDDIE A | ADDRESS ON FILE | | | | | | | |
| 430213 | RAMOS, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| 430214 | RAMOS, ENOC | ADDRESS ON FILE | | | | | | | |
| 430215 | RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 430216 | RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 430217 | RAMOS, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 430218 | RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 430219 | RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 430220 | RAMOS, HELSONE L. | ADDRESS ON FILE | | | | | | | |
| 430221 | RAMOS, JANET | ADDRESS ON FILE | | | | | | | |
| 430222 | RAMOS, JESSABEL | ADDRESS ON FILE | | | | | | | |
| 430223 | RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 430224 | RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 430225 | RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 430226 | RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 430227 | RAMOS, JULIA I | ADDRESS ON FILE | | | | | | | |
| 430228 | RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 430229 | RAMOS, LYDIA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 430230 | RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 430231 | RAMOS, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 430232 | RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 430233 | RAMOS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 430234 | RAMOS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 430235 | RAMOS, MILITZA | ADDRESS ON FILE | | | | | | | |
| 430236 | Ramos, Nelson | ADDRESS ON FILE | | | | | | | |
| 430237 | RAMOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 430238 | RAMOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 430239 | RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 430240 | RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 430241 | RAMOS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 430242 | RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 430243 | RAMOS, TOMAS E | ADDRESS ON FILE | | | | | | | |
| 430244 | RAMOS, WILMA | ADDRESS ON FILE | | | | | | | |
| 430245 | RAMOS, YISSET N. | ADDRESS ON FILE | | | | | | | |
| 430246 | RAMOS, YISSET N. | ADDRESS ON FILE | | | | | | | |
| 430253 | RAMOSBETANCOURT, SAUL A | ADDRESS ON FILE | | | | | | | |
| 430254 | RAMOSCRUZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 430255 | RAMOSDIAZ, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 430256 | Ramos-Ferrer, Sandra | ADDRESS ON FILE | | | | | | | |
| 430257 | RAMOSGARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 430258 | RAMOSHERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 430259 | RAMOS-IZQUIERDO CONSULTING, LLC | 355 DORADO BCH E | | | | DORADO | PR | 00646 | |
| 430260 | RAMOSLOPEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 430261 | RAMOSMENA, DELITZA | ADDRESS ON FILE | | | | | | | |
| 430262 | RAMOSMONTERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 430263 | RAMOSORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 430264 | RAMOSPADILLA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 430265 | RAMOSPEREZ, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 430266 | RAMOSRODRIGUEZ, DILCIA | ADDRESS ON FILE | | | | | | | |
| 430267 | RAMOSRODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 430268 | RAMOSROMAN, RAUL | ADDRESS ON FILE | | | | | | | |
| 430269 | RAMOSROSARIO, GILBERTO R. | ADDRESS ON FILE | | | | | | | |
| 430270 | RAMOSSANTIAGO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 430271 | RAMOSTORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 430272 | RAMOSTORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 430273 | RAMOS-VALLE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 430274 | RAMP ALTERNATIVES OF P R INC | PMB 60 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 430275 | RAMPAS DE PR INC | P O BOX 3291 | | | | GUAYNABO | PR | 00970-3291 | |
| 430276 | RAMPERSAD LABOY, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 742939 | RAMPHIS HORTA MALTEZ | 2DA EXT COUNTRY CLUB | 1160 CALLE HUMBOLDT | | | SAN JUAN | PR | 00924 | |
| 430277 | RAMPHIS MOISES BASABE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742940 | RAMPHIS PEREZ SEMIDEY | 115 CALLE LAS FLORES | | | | SAN JUAN | PR | 00911-4224 | |
| 742941 | RAMPHIS R RODRIGUEZ | COND EL GIRASOL | L I CAROLINA | | | CAROLINA | PR | 00979 | |
| 430278 | RAMPOLLA MARQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 430279 | RAMPOLLA NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 430280 | RAMPOLLA PEREZ, PETER J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 430281 | RAMPOLLA SAAVEDRA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 430282 | RAMQS ROSAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 430283 | RAMS DISTRIBUTOR DBA RAMON R MORALES | HC 01 BOX 5750 | | | | BARRANQUITAS | PR | 00794 | |
| 430284 | RAMS IMPORTS INC | PO BOX 16760 | | | | SAN JUAN | PR | 00908 | |
| 430285 | RAMSANY BAEZ, ZYNGARA Z. | ADDRESS ON FILE | | | | | | | |
| 430286 | RAMSAY MD , MARIS G | ADDRESS ON FILE | | | | | | | |
| 430287 | RAMSAY YOUTH SERVICES P R INC | ONE ALHAMBRA PLAZA SUITE 750 | | | | CORAL GABLES | FL | 33134-0000 | |
| 742942 | RAMSAY YOUTH SERVICES P R INC | P O BOX 193317 | | | | SAN JUAN | PR | 00919-3317 | |
| 742943 | RAMSAY YOUTH SERVICES P R INC | 9200 SOUTH DADELAND BLVD | SUITE 201 | | | MIAMI | FL | 33156 | |
| 742944 | RAMSEES ALVAREZ DURAN | URB. MONTE TRUJILLO | B-5 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 430289 | RAMSEL I CARRILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 742945 | RAMSEL JORGE NEGRON | PARQUE DEL RIO | 173 PLAZA TINTILLO | | | TRUJILLO ALTO | PR | 00976-6074 | |
| 742946 | RAMSELIS ZOE TORRES RAMIREZ | URB VALLE ALTO | 2366 CALLE LOMAS VERDES | | | BAYAMON | PR | 00730-4145 | |
| 742947 | RAMSER CORREA ANDINO | PMB 516 | 200 AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725 | |
| 742948 | RAMSES ABREU IBERN | 60 CALLE AGUEYBANA | | | | JUNCOS | PR | 00777 | |
| 742949 | RAMSES ALVARADO GONZALEZ | PO BOX 1187 | | | | COAMO | PR | 00769 | |
| 430290 | RAMSES E GONZALEZ LISOJO | ADDRESS ON FILE | | | | | | | |
| 742950 | RAMSES FLORES ALVAREZ | OSS 27 | P O BOX 70292 | | | SAN JUAN | PR | 00936 | |
| 430291 | RAMSES J MELENDEZ/MARIEL VEGA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 430292 | RAMSES L VEGA CASASNOVA | ADDRESS ON FILE | | | | | | | |
| 742951 | RAMSES MIRANDA SANTIAGO | P O BOX 9301 | | | | CAGUAS | PR | 00726 | |
| 430293 | RAMSES RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 430294 | RAMSEY DISTRIBUTORS INC | PO BOX 2132 | | | | VEGA ALTA | PR | 00692-2132 | |
| 742952 | RAMSEY PLANELL RAMOS | ADDRESS ON FILE | | | | | | | |
| 430295 | RAMSEYER, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 742953 | RAMSIS SANCHEZ PACHECO | PO BOX 8833 SABANA BRANCH | | | | VEGA BAJA | PR | 00694 | |
| 430296 | RAMSSES PADUA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 430297 | RAMSUE LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 430298 | RAMU CLAVELL, EDUARDO L | ADDRESS ON FILE | | | | | | | |
| 430299 | RAMXEL GRACIA TORO | ADDRESS ON FILE | | | | | | | |
| 430300 | RAMZY ROMAN AGUIAR | ADDRESS ON FILE | | | | | | | |
| 742954 | RAN JER MANUFACTURING CO. INC. | PO BOX 1260-2 | | | | UTUADO | PR | 00641 | |
| 430301 | RANAL GUERRA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 430302 | RANCEL BUS SERVICE INC | PO BOX 682 | | | | GARROCHALES | PR | 00652 | |
| 430303 | RANCEL BUS SERVICE INC | PO BOX 78 | | | | GARROCHALES | PR | 00652 | |
| 430304 | RANCEL IRIZARRY, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 430305 | RANCEL LOPEZ, AIDA A | ADDRESS ON FILE | | | | | | | |
| 430306 | RANCEL LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 430307 | RANCEL MUNOZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 430308 | RANCEL OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 430309 | RANCEL RIVERA, IRVING | ADDRESS ON FILE | | | | | | | |
| 430310 | RANCHO POLLO BAR AND GRILL | SAGRADO CORAZON 414/416 | AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 430311 | RANCOCAS ANESTHESIOLOGY PA | PO BOX 220 | | | | RIVERTON | NJ | 08077 | |
| 430312 | RANCOCAS ANESTHESIOLOGY PA | PO BOX 95000 3170 | | | | PHILADELPHIA | PA | 19195-0001 | |
| 742955 | RANCOCAS VALLEY ANES | PO BOX 220 | | | | RIVERTON | NJ | 08077 | |
| 430313 | RANDA SUBOH PAGAN | ADDRESS ON FILE | | | | | | | |
| 430314 | RANDAL W DUENO JESURUM | ADDRESS ON FILE | | | | | | | |
| 430315 | RANDALIZ MACHADO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 430316 | RANDALL JOSEPH ERNESTI/ APOLLO RENEWABLE | 3252 12 TH ST NE | | | | BUFFALO | MN | 55313 | |
| 430317 | RANDALL M. DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 430318 | RANDALL MORALES ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 742956 | RANDALL O CANDELARIO | PO BOX 69 | | | | BARCELONETA | PR | 00617 | |
| 742957 | RANDALL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742958 | RANDALL ZAMBRANA RIVERA | VILLA CAROLINA | 5 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 742959 | RANDELL Y TORRES RAMIREZ | URB INTERAMERICANA | AD 17 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 430319 | RANDHIR MARRERO, RAMROOP | ADDRESS ON FILE | | | | | | | |
| 742960 | RANDOL CARIDAD Y ABBY SAEZ COLON | ADDRESS ON FILE | | | | | | | |
| 430320 | RANDOLF PALOU ARGUINZONI | ADDRESS ON FILE | | | | | | | |
| 742961 | RANDOLFO CRUZ CASTREJON | HC-4 P.O. BOX 41420 | | | | MAYAGUEZ | PR | 00680-9417 | |
| 742962 | RANDOLFO GONZALEZ TRINIDAD | URB. ALTURAS DE FLAMBOYAN | FF-6 | CALLE 18 | | BAYAMON | PR | 00959 | |
| 742963 | RANDOLFO MENDOZA ALMODOVAR | RES SANTA RITA | EDIF 5 APT 138 | | | CABO ROJO | PR | 00623 | |
| 742964 | RANDOLFO RIVERA MARTINEZ | BO SANTURCE | 252 CALLE JOSE RAMIREZ | | | MAYAGUEZ | PR | 00680 | |
| 430321 | RANDOLP TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 430322 | RANDOLPH FELICIANO CARRILLO | ADDRESS ON FILE | | | | | | | |
| 742965 | RANDOLPH FELICIANO JIMENEZ | EXT VALLE PUERTO REAL | EE 6 CALLE 5 | | | FAJARDO | PR | 00748 | |
| 742966 | RANDOLPH FIGUEROA LAMOURT | PO BOX 1828 | | | | MANATI | PR | 00674 | |
| 430323 | RANDOLPH L CATALA TORRES | ADDRESS ON FILE | | | | | | | |
| 742967 | RANDOLPH M STROUD | PSC 1008 BOX 4013 FPO AA | | | | CEIBA | PR | 34051 | |
| 430324 | RANDOLPH PAIN RELIEF CENTER | ATTN MEDICAL RECORDS | 540 ROUTE 10 WEST | | | RANDOLPH | NJ | 07869-0000 | |
| 430325 | RANDOLPH RALDIRIS DOMINICCI | ADDRESS ON FILE | | | | | | | |
| 742968 | RANDOLPH RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 430326 | RANDOLPH STODDARD RAMOS | ADDRESS ON FILE | | | | | | | |
| 430327 | RANDOLPH WAID PHD, LEWIS | ADDRESS ON FILE | | | | | | | |
| 742969 | RANDY O MARQUEZ CABAN | HC 2 BOX 13360 | | | | MOCA | PR | 00676-9885 | |
| 742970 | RANDY PRESTAMO CRUZ | URB DORADO DEL MAR | A 21 CALLE NINFA | | | DORADO | PR | 00646 | |
| 742971 | RANDY TORO CURET | URB MONTE GRANDE | 152 A CALLE FLAMBOYAN | | | CABO ROJO | PR | 00623 | |
| 430328 | RANDY ACEVEDO BURGOS | ADDRESS ON FILE | | | | | | | |
| 742972 | RANDY AMARO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 430329 | RANDY CASTANOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 430330 | RANDY DELGADO SOTO | ADDRESS ON FILE | | | | | | | |
| 430331 | RANDY E ROSADO CASIANO | ADDRESS ON FILE | | | | | | | |
| 430332 | RANDY ECHEVARRIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 430333 | RANDY GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 430334 | RANDY GONZALEZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 430335 | RANDY HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 742973 | RANDY J HABA | RAMEY BASE 171 A | CIRCLE F | | | AGUADILLA | PR | 00603 | |
| 430336 | RANDY J VELAZQUEZ BRUGUERA | ADDRESS ON FILE | | | | | | | |
| 742974 | RANDY KIRKPATRICK | PO BOX 439 | | | | ARECIBO | PR | 00613 | |
| 742975 | RANDY LOPEZ RODRIGUEZ | IDAMARIS GARDENS | C 54 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00726 | |
| 430337 | RANDY M MORAN QUEZADA | ADDRESS ON FILE | | | | | | | |
| 430338 | RANDY M MORAN QUEZADA | ADDRESS ON FILE | | | | | | | |
| 430339 | RANDY MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 430340 | RANDY MERCADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 430341 | RANDY O MUTT RIVERA, LUZ S RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 742976 | RANDY PEREZ SANTIAGO | HC 8 BOX 78 | | | | MERCEDITAS | PR | 00715 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 430342 | RANDY QUINONES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 430343 | RANDY REYES PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 430344 | RANDY RIVERA MARTE | ADDRESS ON FILE | | | | | | | |
| 430345 | RANDY RIVERA NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 430346 | RANDY RODRIGUEZ ALBARRAN | ADDRESS ON FILE | | | | | | | |
| 742977 | RANDY RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 742978 | RANDY SIERRA RIVERA | URB JOSE MERCADO | V 7 CALLE ROOSELVELT | | | CAGUAS | PR | 00725 | |
| 430347 | RANDY STEWART CASTRO | ADDRESS ON FILE | | | | | | | |
| 430348 | RANDY SUAREZ ABRIL | ADDRESS ON FILE | | | | | | | |
| 430349 | RANDY VALENTIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 430350 | RANDY VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 742979 | RANDY VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 430351 | RANERO CARTAGENA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 430352 | RANEROMALAGON, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 430353 | RANFI LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 430354 | RANFI LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 430355 | RANGASAMY, PRABHU | ADDRESS ON FILE | | | | | | | |
| 430356 | RANGEL BUS SERVICE, INC. | P. O. BOX 682, BO. GARROCHALES | | | | ARECIBO | PR | 00652-0000 | |
| 430357 | Rangel De Jesus, Carlos A | ADDRESS ON FILE | | | | | | | |
| 430358 | RANGEL DE JESUS, JULIO A | ADDRESS ON FILE | | | | | | | |
| 430359 | RANGEL DIAZ, MAYRA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 430360 | RANGEL FALU, JOHN | ADDRESS ON FILE | | | | | | | |
| 430361 | RANGEL FALU, JOSE | ADDRESS ON FILE | | | | | | | |
| 430362 | RANGEL GARCIA, ELSA | ADDRESS ON FILE | | | | | | | |
| 430363 | RANGEL GARCIA, WILFREDY | ADDRESS ON FILE | | | | | | | |
| 430364 | RANGEL GNLZ., MARIA DEL A. | ADDRESS ON FILE | | | | | | | |
| 430365 | RANGEL GONZÁLEZ, LESTER M. | LCDO. EDGARDO PÉREZ GUTIÉRREZ | 9140 CALLE MARINA | CONDOMINIO PONCIANA | | Ponce | PR | 00717-2030 | |
| 430366 | RANGEL LEBRON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 430367 | RANGEL LUGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 430368 | RANGEL MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 430369 | RANGEL MORALES, YAMIRIS | ADDRESS ON FILE | | | | | | | |
| 430370 | RANGEL PADILLA, HARRY | ADDRESS ON FILE | | | | | | | |
| 430371 | RANGEL PADILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 430372 | RANGEL PADILLA, VILMA | ADDRESS ON FILE | | | | | | | |
| 430373 | RANGEL PICORELLI, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 742980 | RANGEL R VAZQUEZ APONTE | URB COLINAS DE FAIRVIEW | 4 E9 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 430374 | RANGEL RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 430375 | RANGEL RIVERA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 430376 | RANGEL RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 430377 | RANGEL RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 430378 | RANGEL RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 430379 | RANGEL ROMERO, LINDA DEE | ADDRESS ON FILE | | | | | | | |
| 430380 | RANGEL ROSADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 430381 | RANGEL ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 430382 | RANGEL SOTO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 430383 | RANGEL SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 430384 | RANGEL VELAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 430385 | RANGEL VELAZQUEZ, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| 430386 | RANGEL VELAZQUEZ, LESTER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 430387 | RANGELY GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 742981 | RANGER AMERICAN ARMORED SERVICES INC | P O BOX 29105 | | | | SAN JUAN | PR | 00929 0105 | |
| 430388 | RANGER AMERICAN CO OF P.R.INC. | PO BOX 29105 | | | | SAN JUAN | PR | 00929-0105 | |
| 430389 | RANGER AMERICAN OF PUERTO RICO INC. | P. O. BOX 29105 | | | | SAN JUAN | PR | 00929-0105 | |
| 742982 | RANGER JOES INTERNATIONAL | 4030 VICTORY DR | | | | COLUMBUS | GA | 31903 | |
| 430390 | RANIEL CANDANEDO | WILFREDO SANTOS COLON | CALLE BARCELO 61 | SUITE 1 | | PR | | 00766 | |
| 430391 | RANIEL M VERDEJO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 430392 | RANIERO VAZQUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 430393 | RANK SHIPPING OF PR INC | CARRIBBEAN AIRP FACILITY 216 | | | | CAROLINA | PR | 00979 | |
| 430394 | RANSLEM ZIMMERMANN, CHARLES | ADDRESS ON FILE | | | | | | | |
| 430395 | RANSSEL J ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 742983 | RANTHY AMARO | BOX 354 | | | | CULEBRA | PR | 00775 | |
| 430396 | RAOLA CABRERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 742984 | RAOUL ARRILLAGA VARGAS | ADDRESS ON FILE | | | | | | | |
| 742985 | RAPA INC | P O BOX 595 | | | | LAJAS | PR | 00667 | |
| 430397 | RAPALE MELENDEZ, SHARON D | ADDRESS ON FILE | | | | | | | |
| 430398 | RAPALE ROMAN, SACHA J. | ADDRESS ON FILE | | | | | | | |
| 430399 | RAPALE SANTIAGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 430400 | RAPALE SERVIA, OMAR F | ADDRESS ON FILE | | | | | | | |
| 430401 | RAPALE VEGA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 430402 | RAPALES TORO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 430403 | RAPALESERPIA, OMAR F | ADDRESS ON FILE | | | | | | | |
| 430404 | RAPHA PRIMARY CARE | DEPT OF MEDICAL RECORDS | 1905 SKIBO RD STE 100 | | | FAYETTEVILLE | NC | 28314 | |
| 742986 | RAPHAEL A TORRES GAGLIANI | 526 CALLE MOREL CAMPOS | | | | SAN JUAN | PR | 00915 | |
| 742987 | RAPHAEL BONES | PORTICOS DE GUAYNABO | 3-102 | | | GUAYNABO | PR | 00971 | |
| 430405 | RAPHAEL BONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742988 | RAPHAEL RAMOS DEL VALLE | PO BOX 2111 | | | | CAROLINA | PR | 00984 | |
| 742989 | RAPHAEL RAMOS RIVERA | COND PONTEZUELA | EDIF A 1 APT 2 C | | | CAROLINA | PR | 00983 | |
| 430407 | RAPHAEL RAPTIS | ADDRESS ON FILE | | | | | | | |
| 430408 | RAPHAEL ROJAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 430409 | RAPHAEL ROJAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 742990 | RAPHAEL SCHNIDER RODRIGUEZ | URB UNIVERSITY GARDENS | 1018 FORDHAM | | | SAN JUAN | PR | 00927 | |
| 430410 | RAPHAEL VELEZ | ADDRESS ON FILE | | | | | | | |
| 430411 | RAPHET HUERTAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 430412 | RAPHY ABNER QUINONES TERRON | ADDRESS ON FILE | | | | | | | |
| 742991 | RAPHY LEAVITT REY | URB VILLA ESPA¥A | CALLE ZARAGOZA K 7 | | | BAYAMON | PR | 00961-7308 | |
| 430413 | RAPID SAFE EXTERMINATION CORP | PO BOX 335695 | | | | PONCE | PR | 00733 | |
| 430414 | RAPID CITY MEDICAL CENTER | 2820 MT RUSHMORE RD | | | | RAPID CITY | SD | 57701 | |
| 430415 | RAPID OFFICE & SUPPLIES , INC. | CALLE ANA AE - 12 URB. VILLA RICA | | | | BAYAMON | PR | 00959-0000 | |
| 430417 | RAPID OFFICE SUPPLIES | URB VILLA RICA | AE CALLE ANA 12 | | | BAYAMON | PR | 00957 | |
| 430418 | RAPID OFFICE SUPPLIES INC | URB VILLA RICA | AE 12 CALLE ANA | | | BAYAMON | PR | 00959 | |
| 430419 | RAPID RESPONSE AMBULANCE | AVE. SAN CLAUDIO 406 URB. SAGRADO CORAZON | | | | SAN JUAN | PR | 00926-0000 | |
| 430420 | RAPID RESPONSE AMBULANCE | URB SAGRADO CORAZON | 406 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 742992 | RAPID SERVICE REFRIGERATION CO | HC 2 BOX 9060 | | | | GUAYNABO | PR | 00971 | |
| 430421 | RAPORT INC | PO BOX 51486 | | | | TOA BAJA | PR | 00950-1486 | |
| 430422 | RAPOSO DE LA CRUZ, TRIANA | ADDRESS ON FILE | | | | | | | |
| 430423 | RAPOSO RODRIGUEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 430424 | Rappa Rojas, Alejandro | ADDRESS ON FILE | | | | | | | |
| 430425 | RAPPA ROJAS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 430426 | RAPPA ROJAS, GISELA | ADDRESS ON FILE | | | | | | | |
| 430427 | RAPPA ROSARIO, ALICE E | ADDRESS ON FILE | | | | | | | |
| 430428 | RAPPA ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 430429 | RAPPA ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 742993 | RAPPORT INC | PO BOX 51486 | | | | TOA BAJA | PR | 00950 | |
| 742994 | RAQAM PRODUCTION & MARKETING | MANSION DEL MAR | MM 79 PASEO NAUTICO | | | TOA BAJA | PR | 00949 | |
| 742995 | RAQUEL SANCHEZ ANGULO | URB METROPOLIS 3 | 25-8 CALLE 42 | | | CAROLINA | PR | 00987 | |
| 742996 | RAQUEL LAGUNA | P O BOX 1182 | | | | CAGUAS | PR | 00726-1182 | |
| 742997 | RAQUEL A COLON CARMONA | ALT DE CUPEY | EDIF 5 APT 49 | | | SAN JUAN | PR | 00926 | |
| 430431 | RAQUEL A ESTEVES DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 742998 | RAQUEL A PAGANI PADILLA | 171 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 430432 | RAQUEL A TAPIA CALDERON | ADDRESS ON FILE | | | | | | | |
| 742999 | RAQUEL ACEVEDO | ALT DE RIO GRANDE | FF 89 CALLE F | | | RIO GRANDE | PR | 00745 | |
| 430433 | RAQUEL AGUILERA OJEDA | ADDRESS ON FILE | | | | | | | |
| 743000 | RAQUEL AGUILERA OJEDA | ADDRESS ON FILE | | | | | | | |
| 430434 | RAQUEL ALEJANDRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 743001 | RAQUEL ALEJANDRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 743002 | RAQUEL ALEJANDRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 743003 | RAQUEL ALEMAN SERRANO | PO BOX 801 | | | | CAROLINA | PR | 00978 | |
| 430435 | RAQUEL ALICEA OTERO | ADDRESS ON FILE | | | | | | | |
| 430436 | RAQUEL AMEZAGA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 430437 | RAQUEL AMEZAGA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 743004 | RAQUEL AMILL CRUZ | ADDRESS ON FILE | | | | | | | |
| 743005 | RAQUEL APONTE PIZARRO | 90 COND RIO VISTA | EDIF 1 APT 203 | | | CAROLINA | PR | 00987-8787 | |
| 743006 | RAQUEL ARAMBARY | BDA EL POLVORIN | 3C 16 | | | CAYEY | PR | 00736 | |
| 743007 | RAQUEL ARCE NEGRON | HC 3 BOX 12008 | | | | UTUADO | PR | 00641 | |
| 430438 | RAQUEL ARCE RAMOS | ADDRESS ON FILE | | | | | | | |
| 430439 | RAQUEL AROCHO VELEZ | ADDRESS ON FILE | | | | | | | |
| 430440 | RAQUEL ARROYO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 743008 | RAQUEL AVELLANET | P O BOX 1614 | | | | DORADO | PR | 00646 | |
| 430441 | RAQUEL BALADO | ADDRESS ON FILE | | | | | | | |
| 743009 | RAQUEL BALLESTER GUERRA | ADDRESS ON FILE | | | | | | | |
| 430442 | RAQUEL BARRETO NAVEDO | ADDRESS ON FILE | | | | | | | |
| 743010 | RAQUEL BERRIOS APONTE | PO BOX 800972 | | | | COTO LAUREL | PR | 00780972 | |
| 430443 | RAQUEL BERRIOS AYALA | ADDRESS ON FILE | | | | | | | |
| 430444 | RAQUEL BETANCOURT HERNÁNDEZ | ADDRESS ON FILE | | | | | | | |
| 430445 | RAQUEL BLANCO | ADDRESS ON FILE | | | | | | | |
| 430446 | RAQUEL BRAILOWSKY | ADDRESS ON FILE | | | | | | | |
| 430447 | RAQUEL BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 430448 | RAQUEL C CASTANEDA AVILA | ADDRESS ON FILE | | | | | | | |
| 430449 | RAQUEL C CASTANEDA AVILA | ADDRESS ON FILE | | | | | | | |
| 743011 | RAQUEL C RUIZ ALVAREZ | RES LOS MURALES | EDIF 1 APT 6 | | | MANATI | PR | 00674 | |
| 430450 | RAQUEL C. HERRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 743012 | RAQUEL CABAN OQUENDO | 152 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 743013 | RAQUEL CAEZ LOPEZ | CARIBE GARDENS | B 2 JURACAN | | | CAGUAS | PR | 00725 | |
| 430451 | RAQUEL CAJIGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 430452 | RAQUEL CALCANO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 743014 | RAQUEL CALDERON QUILES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 743015 | RAQUEL CANCEL CRUZ | LA MINERAL | 63 CALLE RAMON FREYRE | | | MAYAGUEZ | PR | 00680 | |
| 743016 | RAQUEL CARTAGENA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 743017 | RAQUEL CASTRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 430453 | RAQUEL CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 430454 | RAQUEL CASTRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 743018 | RAQUEL CERVERA ROJAS | URB ROUND HLS | 132 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 743019 | RAQUEL COLON | ADDRESS ON FILE | | | | | | | |
| 430455 | RAQUEL COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 743020 | RAQUEL CONCEPCION DE JESUS | ADDRESS ON FILE | | | | | | | |
| 430456 | RAQUEL CORA OCASIO | ADDRESS ON FILE | | | | | | | |
| 430457 | RAQUEL CORTES PABON | ADDRESS ON FILE | | | | | | | |
| 430458 | RAQUEL COSTAS ARROYO | ADDRESS ON FILE | | | | | | | |
| 430459 | RAQUEL COTTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 430460 | RAQUEL CRUZ CORTES | ADDRESS ON FILE | | | | | | | |
| 430461 | RAQUEL CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 743021 | RAQUEL CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 430462 | RAQUEL CRUZ PENA | ADDRESS ON FILE | | | | | | | |
| 743022 | RAQUEL CRUZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 430463 | RAQUEL CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 743023 | RAQUEL CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 743024 | RAQUEL CUEVAS EFRE | PO BOX 842 | | | | BOQUERON | PR | 00622 | |
| 430464 | RAQUEL CUMBA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 743025 | RAQUEL DE JESUS ARROYO | URB LEVITTON 6TA SECCION | ER 43 CALLE MANUEL CORCHADO | | | TOA BAJA | PR | 00949 | |
| 430465 | RAQUEL DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 430466 | RAQUEL DEL VALLE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 743026 | RAQUEL DELGADO BARBOSA | URB VILLA MARINA | C 75 CALLE BAHIA OESTE | | | GURABO | PR | 00778 | |
| 770799 | RAQUEL DELGADO VALENTIN | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ Y LCDO. MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 743027 | RAQUEL DELGADO VALENTIN | JARD DE BORINQUEN | U 4 CALLE PETUNIA | | | CAROLINA | PR | 00985 | |
| 430467 | RAQUEL DIAZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 430468 | RAQUEL DIAZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 430469 | RAQUEL DIAZ CEPERO | ADDRESS ON FILE | | | | | | | |
| 743028 | RAQUEL DIAZ DE JESUS | RR 36 BOX 8092 | | | | SAN JUAN | PR | 00926 | |
| 743029 | RAQUEL DIAZ ROSADO | URB MARIOLGA | U 3 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 430470 | RAQUEL DIAZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 743030 | RAQUEL DOMINGUEZ RAMOS | PO BOX 1186 | | | | HORMIGUEROS | PR | 00660 | |
| 743031 | RAQUEL DONES ZAYAS | URB VILLA ESPERANZA | 108 CALLE ESPERANZA | | | CAGUAS | PR | 00725 | |
| 430471 | RAQUEL E CRUZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 743032 | RAQUEL E GONZALEZ HODGE | GOLDEN GATE | A 9 CALLE DIAMANTE | | | GUAYNABO | PR | 00968 | |
| 743033 | RAQUEL E JIMENEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 743034 | RAQUEL E LOPEZ ORTIZ | MIRAMAR | 621 CARIBBEAN TOWERS | | | SAN JUAN | PR | 00908 | |
| 430472 | RAQUEL E MEDINA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 430473 | RAQUEL E TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 743035 | RAQUEL E. DE JESUS CUBANO | OCEAN PARK | 2 CALLE SANTA CECILIA | | | SAN JUAN | PR | 00911 | |
| 430474 | RAQUEL E. MEDINA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 743036 | RAQUEL ENCARNACION MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 430475 | RAQUEL ENCHAUTEGUI RAMOS | ADDRESS ON FILE | | | | | | | |
| 430476 | RAQUEL ESCOBALES ALICEA | ADDRESS ON FILE | | | | | | | |
| 743037 | RAQUEL ESQUENAZI PEREZ | JARD MONTEHIEDRA | AVE 1500 APT 105 | | | SAN JUAN | PR | 00926 | |
| 743038 | RAQUEL FALCON TARRATS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 743039 | RAQUEL FALCON TARRATS | ADDRESS ON FILE | | | | | | | |
| 430477 | RAQUEL FERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 430478 | RAQUEL FERNANDEZ SANZ | LCDO. AXEL A. VIZCARRA - PELLOT | AVE. ISLA VERDE # 5900 | L2/362 | | CAROLINA | PR | 00979 | |
| 430479 | RAQUEL FIGUEROA ANDRADES | ADDRESS ON FILE | | | | | | | |
| 743040 | RAQUEL FIGUEROA FIGUEROA | HC 02 BOX 6581 | | | | LUQUILLO | PR | 00773 | |
| 430480 | RAQUEL FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 430482 | RAQUEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 430483 | RAQUEL FONT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 430484 | RAQUEL FONTANEZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 743041 | RAQUEL FONTANEZ TAPIA | COND CRYSTAL HOUSE | 368 CALLE DE DIEGO APT 606 | | | SAN JUAN | PR | 00923-2929 | |
| 430485 | RAQUEL G LOUBRIEL , C S P | 1482 AVE TITO CASTRO STE 103 | | | | PONCE | PR | 00716 | |
| 743042 | RAQUEL G NAZARIO SANTALIZ | URB MONTE VERDE | 256 CALLE CALANDRIA | | | DORADO | PR | 00646 9420 | |
| 430486 | RAQUEL G PADIN POLIDURA | ADDRESS ON FILE | | | | | | | |
| 430487 | RAQUEL GARCED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 430488 | RAQUEL GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 743043 | RAQUEL GARRIGA MATHEO | COND AMAPOLA | 14 APTO 101 | | | CAROLINA | PR | 00979 | |
| 430489 | RAQUEL GONZALEZ CHICO | ADDRESS ON FILE | | | | | | | |
| 743044 | RAQUEL GONZALEZ CRUZY/O JOSE M GONZALEZ | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 430490 | RAQUEL GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 430491 | RAQUEL GONZALEZ GRAJALES | ADDRESS ON FILE | | | | | | | |
| 430492 | RAQUEL GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 430493 | RAQUEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 430494 | RAQUEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 743045 | RAQUEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 743046 | RAQUEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 743047 | RAQUEL GONZALEZ RIVERA | BO ARENAS | RR 02 BOX 5391 | | | CIDRA | PR | 00739 | |
| 430495 | RAQUEL GRACIA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 743048 | RAQUEL GUZMAN BANCH | BOX 286 | | | | COTO LAUREL | PR | 00780 | |
| 743049 | RAQUEL GUZMAN CENTENO | P O BOX 169 | | | | GURABO | PR | 00778 | |
| 430496 | RAQUEL GUZMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 743050 | RAQUEL H COLLAZO | 4 D CON EL ALCAZAR | | | | SAN JUAN | PR | 00924 | |
| 430497 | RAQUEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 430498 | RAQUEL HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 743051 | RAQUEL HERNANDEZ NIEVES | HC 03 BOX 32703 | | | | AGUADILLA | PR | 00603 | |
| 430499 | RAQUEL HERNANDEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 430500 | RAQUEL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743052 | RAQUEL I FERNANDEZ RIVERA | URB LOMAS DE TRUJILLO | 1 14 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 743053 | RAQUEL I FUENTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 430501 | RAQUEL I LEON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 743054 | RAQUEL I MIRANDA RIOS | 175 D CALLE NORTE | | | | | PR | 00646 | |
| 430502 | RAQUEL I MUNIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 430503 | RAQUEL I RAMIREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 743055 | RAQUEL I TOSCA SERRANO | PO BOX 845 | | | | GURABO | PR | 00778 | |
| 430504 | RAQUEL IGUINA MELLA | ADDRESS ON FILE | | | | | | | |
| 430505 | RAQUEL IRIZARRY LAMOSO | ADDRESS ON FILE | | | | | | | |
| 743056 | RAQUEL IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 743057 | RAQUEL IRLANDA BLASSINI | SIERRA TAINA | 76 A CALLE 8 | | | BAYAMON | PR | 00956 | |
| 430506 | RAQUEL J PAGAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 430507 | RAQUEL L ALVAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 743058 | RAQUEL L FRANCISCO RAMIREZ | URB VILLA DEL REY | GG 9 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 430508 | RAQUEL L LUGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 430509 | RAQUEL LACEN CANALES | ADDRESS ON FILE | | | | | | | |
| 430510 | RAQUEL LAFITA AYARDE/ HOGAR MARIA AYARDE | ADDRESS ON FILE | | | | | | | |
| 743059 | RAQUEL LEBRON RIVERA | URB JARDINES LAFAYETTE | S 4 CALLE U | | | ARROYO | PR | 00714 | |
| 743060 | RAQUEL LEON FREIRE | SUFSIDE MANSIONS | APT 206 | | | CAROLINA | PR | 00979 | |
| 430511 | RAQUEL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 430512 | RAQUEL LOPEZ CALDERO | ADDRESS ON FILE | | | | | | | |
| 430513 | RAQUEL LOPEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 430514 | RAQUEL LORES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 430515 | RAQUEL LUCIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 430516 | RAQUEL LUGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 430517 | RAQUEL LUGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 743061 | RAQUEL M BARADO RIVAS | URB SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 743062 | RAQUEL M COLON RODRIGUEZ | BILL BROTHERS | 18 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 743063 | RAQUEL M DIAZ RIOS | FLORAL PARK | CALLE PARAGUAY | | | SAN JUAN | PR | 00917 | |
| 743064 | RAQUEL M GONZALEZ VALENTIN | 208 CASA LINDA VILLAGE | | | | BAYAMON | PR | 00959 | |
| 430518 | RAQUEL M GUERRA CARO | ADDRESS ON FILE | | | | | | | |
| 743065 | RAQUEL M JIMENEZ LUGO | PO BOX 1897 | | | | MOCA | PR | 00676 | |
| 743066 | RAQUEL M MENA CANDELARIA | MSC 436 PO BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 430519 | RAQUEL M MILLAN CORTES | ADDRESS ON FILE | | | | | | | |
| 430520 | RAQUEL M NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 430521 | RAQUEL M RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 743067 | RAQUEL M RAMIS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 743068 | RAQUEL M ROMAN BONILLA | ADDRESS ON FILE | | | | | | | |
| 743069 | RAQUEL M ROSARIO BRACHE | URB VILLA CAROLINA | 212-25 CALLE 503 | | | CAROLINA | PR | 00985 | |
| 743070 | RAQUEL M ROSARIO BRACHE | COND TORRES DE CAROLINA | APT 1004 | | | CAROLINA | PR | 00987 | |
| 430522 | RAQUEL M. ABREU | ADDRESS ON FILE | | | | | | | |
| 430523 | RAQUEL M. RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 430524 | RAQUEL MALDONADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 743071 | RAQUEL MARCANO | BARRIADA BUENA VISTA | 2312 CALLE B | | | SAN JUAN | PR | 00915 | |
| 743072 | RAQUEL MARRERO | BO CEDRO CALLE LABOY | BOX 28828 | | | CAYEY | PR | 00737 | |
| 743073 | RAQUEL MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 430525 | RAQUEL MARTI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 743074 | RAQUEL MARTINEZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 743075 | RAQUEL MARTINEZ DE HEYWOOD | URB SAN IGNACIO | I 15 CALLE SAN ISAAC | | | SAN JUAN | PR | 00927 | |
| 743076 | RAQUEL MARTINEZ FIGUEROA | HC 1 BOX 61342 | | | | LAS PIEDRAS | PR | 00771 | |
| 743077 | RAQUEL MATOS ROLON | HC 1 BOX 6446 | | | | AIBONITO | PR | 00705 | |
| 430526 | RAQUEL MATOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 430527 | RAQUEL MATTEI MATOS | ADDRESS ON FILE | | | | | | | |
| 430528 | RAQUEL MAYSONET BABA | ADDRESS ON FILE | | | | | | | |
| 743078 | RAQUEL MAYSONET CARRION | ADDRESS ON FILE | | | | | | | |
| 430529 | RAQUEL MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 743079 | RAQUEL MELENDEZ | SAN ISIDRO | 333 A CALLE 13 | | | CANOVANAS | PR | 00729 | |
| 743080 | RAQUEL MERCADO | ADDRESS ON FILE | | | | | | | |
| 743081 | RAQUEL MERCED CALDERON | URB CAGUAS NORTE | M 7 CALLE LA PAZ | | | CAGUAS | PR | 00725 | |
| 430530 | RAQUEL MICHELI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 743082 | RAQUEL MIRANDA RIVERA | URB VILLA LOS SANTOS | V 10 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 743083 | RAQUEL MOCTEZUMA ORTIZ | REPTO SAN FELIPE | 68 CALLE SAN FELIPE | | | HUMACAO | PR | 00791 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 743084 | RAQUEL MOJICA CRUZ | ADDRESS ON FILE | | | | | | | |
| 430532 | RAQUEL MOJICA RIVERA | ADDRESS ON FILE | | | | | | | |
| 430533 | RAQUEL MONGE PLAZA | ADDRESS ON FILE | | | | | | | |
| 430534 | RAQUEL MULERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 743085 | RAQUEL MULERO ROMAN | HC 20 BOX 22960 | | | | SAN LORENZO | PR | 00754 | |
| 430535 | RAQUEL MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 430536 | RAQUEL N CASTILLO SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 430537 | RAQUEL N PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 430538 | RAQUEL N ROQUE OLIVERA | ADDRESS ON FILE | | | | | | | |
| 430539 | RAQUEL NATER ORSINI | ADDRESS ON FILE | | | | | | | |
| 743086 | RAQUEL NATER ORSINI | ALT DE FLAMBOYAN | A 2 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 430541 | RAQUEL NAVARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 743087 | RAQUEL NEGRON CRUZ | BOX 904 | | | | UTUADO | PR | 00641 | |
| 743088 | RAQUEL NEGRON GARCIA | RES MONTE HATILLO | EDIF 33 APTO 390 | | | SAN JUAN | PR | 00924 | |
| 743089 | RAQUEL NIEVES ANDINO | TERRS DE CAROLINA | 2E20 CALLE 35 | | | CAROLINA | PR | 00987 | |
| 430542 | RAQUEL NIEVES CABALLERO | ADDRESS ON FILE | | | | | | | |
| 743090 | RAQUEL NIEVES CABALLERO | ADDRESS ON FILE | | | | | | | |
| 430543 | RAQUEL NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 743091 | RAQUEL NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 430544 | RAQUEL NIEVES HERRERA | ADDRESS ON FILE | | | | | | | |
| 743092 | RAQUEL NIN LASALLE | URB RIVERVIEW | H 26 CALLE 9 | | | BAYAMON | PR | 00961 | |
| 430545 | RAQUEL NOVAS & MADELINE SHAUBAH | ADDRESS ON FILE | | | | | | | |
| 430546 | RAQUEL O NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 430547 | RAQUEL OJEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 743093 | RAQUEL OQUENDO NIEVES | RR 01 BOX 16055 | | | | TOA ALTA | PR | 00953 | |
| 743094 | RAQUEL OQUENDO PINTADO | BOX 134 | | | | SABANA SECA | PR | 00952 | |
| 743095 | RAQUEL ORELLANA | HC 1 BOX 6988 | | | | LAS PIEDRAS | PR | 00771 | |
| 743096 | RAQUEL ORTEGA GONZALEZ | URB MONTE CARLO | 1276 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 430548 | RAQUEL ORTEGA QUI¥ONES | ADDRESS ON FILE | | | | | | | |
| 430549 | RAQUEL ORTIZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 743097 | RAQUEL ORTIZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 430550 | RAQUEL ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 743098 | RAQUEL ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 743099 | RAQUEL ORTIZ MALDONADO | P O BOX 927 | | | | CAYEY | PR | 00737 | |
| 743100 | RAQUEL OSORIO ALLENDE | ADDRESS ON FILE | | | | | | | |
| 743101 | RAQUEL OTERO DIAZ | HC 1 BOX 3181 | | | | BAJADERO | PR | 00616 | |
| 743102 | RAQUEL PABON GARCIA | ADDRESS ON FILE | | | | | | | |
| 743103 | RAQUEL PAGAN DIAZ | 112 CALLE RAMON TORRES BOX 792 | | | | FLORIDA | PR | 00650 | |
| 743104 | RAQUEL PAGAN MALAVE | ESTANCIAS DEL MAYORAL | 12011 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| 430551 | RAQUEL PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 743105 | RAQUEL PAREDES RAMOS | URB GARCIA UBARRI | 68 CALLE PI¥EIRO APTO 1 | | | RIO PIEDRAS | PR | 00925 | |
| 430552 | RAQUEL PARILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 743106 | RAQUEL PELUYERA SANCHEZ | HC 01 BOX 6019 | | | | GUAYNABO | PR | 00971 | |
| 430553 | RAQUEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 430554 | RAQUEL PEREZ / JOSUE NIEVES | ADDRESS ON FILE | | | | | | | |
| 430555 | RAQUEL PEREZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 743107 | RAQUEL PEREZ BORRERO | PO BOX 603 | | | | RIO GRANDE | PR | 00745 | |
| 430556 | RAQUEL PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 743108 | RAQUEL PEREZ NIN | URB SAN JOSE | 9 DUARTE | | | MAYAGUEZ | PR | 00682 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 430557 | RAQUEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 430558 | RAQUEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 430559 | RAQUEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743109 | RAQUEL PEREZ RODRIGUEZ | SAN AGUSTIN | 368 CALLE ROMAN | | | SAN JUAN | PR | 00923 | |
| 430560 | RAQUEL PIZARRO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 430561 | RAQUEL PLAZA BERNARD | ADDRESS ON FILE | | | | | | | |
| 743110 | RAQUEL PUELLO MORALES | BO LA CENTRAL | 319 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| 743111 | RAQUEL PUENTE VEGA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 743112 | RAQUEL QUIJANO FELICIANO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 743113 | RAQUEL QUIJANO FELICIANO | VILLA CONTESSA | F 35 CALLE ARAGON | | | BAYAMON | PR | 00956 | |
| 430562 | RAQUEL QUINONES | ADDRESS ON FILE | | | | | | | |
| 430563 | RAQUEL QUINONEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 743114 | RAQUEL R BARRETO | RES NEMESIO R CANALES | EDF 65 APT 1137 | | | | PR | 00928 | |
| 430564 | RAQUEL R NORIEGA | ADDRESS ON FILE | | | | | | | |
| 743115 | RAQUEL R ROICES LOPEZ | P O BOX 9022183 | | | | SAN JUAN | PR | 00902-2183 | |
| 430565 | RAQUEL RAMIREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 743116 | RAQUEL RAMIREZ QUILES | ADDRESS ON FILE | | | | | | | |
| 743118 | RAQUEL RAMOS BUCHANAN | ADDRESS ON FILE | | | | | | | |
| 743119 | RAQUEL RAMOS BUCHANAN | ADDRESS ON FILE | | | | | | | |
| 743117 | RAQUEL RAMOS BUCHANAN | ADDRESS ON FILE | | | | | | | |
| 430566 | RAQUEL RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 743120 | RAQUEL RAMOS GONZALEZ (TUTORA ) | ADDRESS ON FILE | | | | | | | |
| 430567 | RAQUEL RAMOS INOSTROZA | ADDRESS ON FILE | | | | | | | |
| 743121 | RAQUEL RAMOS JIMENEZ | BO GALATEO SECT LOUBRIEL | | | | TOA ALTA | PR | 00953 | |
| 430568 | RAQUEL RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 430569 | RAQUEL RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 743122 | RAQUEL RAMOS SANCHEZ | PO BOX 826 | | | | DORADO | PR | 00646 | |
| 743123 | RAQUEL RASUK GARCIA | URB LOS HUCARES | D 9 CALLE A | | | JUANA DIAZ | PR | 00795 | |
| 743124 | RAQUEL REYES CATALA | 307 LLANOS DE GURABO | | | | GURABO | PR | 00778 | |
| 430570 | RAQUEL RIOS / CARLOS A FALCON | ADDRESS ON FILE | | | | | | | |
| 743125 | RAQUEL RIOS ACEVEDO | COM LOS LLANOS | SOLAR 77 | | | CAGUAS | PR | 00725 | |
| 430571 | RAQUEL RIOS ALABARCEAS | ADDRESS ON FILE | | | | | | | |
| 743126 | RAQUEL RIOS CRUZ | P O BOX 1736 | VICT ST | | | AGUADILLA | PR | 00603 | |
| 430573 | RAQUEL RIVAS ANDINO | ADDRESS ON FILE | | | | | | | |
| 743127 | RAQUEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 430574 | RAQUEL RIVERA COLLAZO & JOSE A CANGIANO | ADDRESS ON FILE | | | | | | | |
| 743128 | RAQUEL RIVERA DE JESUS | SAN CRISTOBAL | 265 GASPAR CASTILLO | | | CAYEY | PR | 00736 | |
| 743130 | RAQUEL RIVERA PEREZ | PO BOX 3711 | | | | AGUADILLA | PR | 00605 | |
| 743129 | RAQUEL RIVERA PEREZ | PO BOX 8409 | | | | PONCE | PR | 00732-8489 | |
| 430575 | RAQUEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 743131 | RAQUEL RIVERA RIVERA | PO BOX 8242 | | | | SAN JUAN | PR | 00910 | |
| 430576 | RAQUEL RIVERO CORREA | ADDRESS ON FILE | | | | | | | |
| 743132 | RAQUEL ROBLES FLORES | 1300 PORTALES DE SAN JUAN | BOX 180 | | | SAN JUAN | PR | 00924 | |
| 743133 | RAQUEL RODRIGUEZ | VILLA CAROLINA | 67-42 CALLE 55 | | | CAROLINA | PR | 00935 | |
| 743134 | RAQUEL RODRIGUEZ CRUZ | URB COLINAS DEL PLATA | 27 CAMINO DEL MONTE | | | TOA ALTA | PR | 00953 | |
| 430577 | RAQUEL RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 743135 | RAQUEL RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 430578 | RAQUEL RODRIGUEZ GAUTIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 743136 | RAQUEL RODRIGUEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 743137 | RAQUEL RODRIGUEZ HUERTAS | COND EL MONTE SUR | APT B303 | | | SAN JUAN | PR | 00918 | |
| 743138 | RAQUEL RODRIGUEZ LOPEZ | 444 BRISAS DEL CARIBE | | | | PONCE | PR | 00731 | |
| 743139 | RAQUEL RODRIGUEZ MAISONET | ADDRESS ON FILE | | | | | | | |
| 430579 | RAQUEL RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 743140 | RAQUEL RODRIGUEZ ROMAN | BARRIO CALO | KM 6 HM 7 | | | CAROLINA | PR | 00982 | |
| 743141 | RAQUEL RODRIGUEZ SANTIAGO | 154 BO CANTERA | | | | CAYEY | PR | 00736 | |
| 743142 | RAQUEL ROJAS ROJAS | PARCELAS JAUCA | 465 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 430580 | RAQUEL ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 430581 | RAQUEL ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 430582 | RAQUEL ROMAN ROBLES | ADDRESS ON FILE | | | | | | | |
| 430583 | RAQUEL ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 743143 | RAQUEL ROMERO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 430584 | RAQUEL ROQUEE GARCIA | ADDRESS ON FILE | | | | | | | |
| 743144 | RAQUEL ROSA BENITEZ | HC 01 BOX 2216 | | | | LOIZA | PR | 00772 | |
| 430585 | RAQUEL ROSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 430586 | RAQUEL ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743145 | RAQUEL ROSA ROSARIO | URB LOMAS VERDES | ZM 20 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| 430588 | RAQUEL ROSADO | ADDRESS ON FILE | | | | | | | |
| 430589 | RAQUEL ROSADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 743146 | RAQUEL ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 430590 | RAQUEL ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 430591 | RAQUEL ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 743147 | RAQUEL ROSARIO RIVERA | URB BALDRICH | 208 PINTOR CAMPECHE | | | SAN JUAN | PR | 00918 | |
| 430592 | RAQUEL RUBIN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 743148 | RAQUEL RUIZ RUIZ | BOX 2788 | | | | CIDRA | PR | 00739 | |
| 430593 | RAQUEL RUSSO CORREA | ADDRESS ON FILE | | | | | | | |
| 743149 | RAQUEL S ROSA MERCADO | ADDRESS ON FILE | | | | | | | |
| 430594 | RAQUEL SANCHEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 743150 | RAQUEL SANCHEZ MALDONADO | PO BOX 1162 | | | | SABANA HOYOS | PR | 00688 | |
| 743151 | RAQUEL SANG DE MIRANDA | PO BOX 52207 | | | | TOA BAJA | PR | 00950-2207 | |
| 430595 | RAQUEL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 743152 | RAQUEL SANTIAGO CORTES | URB REGIONAL | M 4 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 743153 | RAQUEL SANTIAGO RODRIGUEZ | BO TEJAS PO BOX 642 | | | | HUMACAO | PR | 00792 | |
| 743154 | RAQUEL SANTIAGO SEPULVEDA | ALTURAS DE INTERAMERICANA | W 9 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 743155 | RAQUEL SANTIAGO SERRANO | P M B 106 | P O BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 743156 | RAQUEL SANTIAGO SOTO | PMB 199 B5 | CALLE TABONUCO STE A9 | | | GUAYNABO | PR | 00969-3003 | |
| 743157 | RAQUEL SANTOS | BO PALO INCADO | HC 2 BOX 7641 | | | BARRANQUITAS | PR | 00794 | |
| 430596 | RAQUEL SANTOS ROJAS | ADDRESS ON FILE | | | | | | | |
| 743158 | RAQUEL SEGARRA PEREZ | 161 HALL AVENUE | | | | PERTH AMBOY | NJ | 08861 | |
| 430597 | RAQUEL SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 743159 | RAQUEL SEPULVEDA | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 743160 | RAQUEL SILVA PANTOJA | PO BOX 8719 | | | | VEGA BAJA | PR | 00693 | |
| 430598 | RAQUEL SKERRET ESCALERA | ADDRESS ON FILE | | | | | | | |
| 743161 | RAQUEL SOTO & JUAN C. QUINTANA | RR-1 BOX 37790 | | | | SAN SEBASTIAN | PR | 00685 | |
| 743162 | RAQUEL SOTO DIAZ | COND PUERTA DEL SOL | 2000 APT 1410 | | | SAN JUAN | PR | 00926 | |
| 430599 | RAQUEL SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 430600 | RAQUEL SOTOMAYOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 430601 | RAQUEL SUAREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 743163 | RAQUEL TANTAO ECHEVARRIA | URB SAN ANTONIO | H 17 C 13 | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 743164 | RAQUEL TORRES | COLINAS DE CUPEY | CALLE 121-9 | | | SAN JUAN | PR | 00926-7566 | |
| 743165 | RAQUEL TORRES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 743166 | RAQUEL TORRES CUADRADO | HC 3 BOX 12625 | | | | CAROLINA | PR | 00987 | |
| 743167 | RAQUEL TORRES LAUREANO | PO BOX 19387 | | | | SAN JUAN | PR | 00910-1387 | |
| 743168 | RAQUEL TORRES LAUREANO | PO BOX 11397 | FERNADEZ JUNCOS STA | | | SAN JUAN | PR | 00910-2497 | |
| 743169 | RAQUEL TORRES LLANGER | COND EL FERROL | APTO 104 | | | SAN JUAN | PR | 00917 | |
| 430602 | RAQUEL TORRES MORLA | ADDRESS ON FILE | | | | | | | |
| 743170 | RAQUEL TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 430603 | RAQUEL TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 430604 | RAQUEL UPIA DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 430605 | RAQUEL V DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 430606 | RAQUEL V VERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 743171 | RAQUEL VAZQUEZ DE JESUS | A 4 GUAYAMA TOWN HOUSES | | | | GUAYAMA | PR | 00784 | |
| 430607 | RAQUEL VAZQUEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 430608 | RAQUEL VAZQUEZ MARZAN | ADDRESS ON FILE | | | | | | | |
| 743172 | RAQUEL VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 430609 | RAQUEL VAZQUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 743173 | RAQUEL VEGA FIGUEROA | 100 VILLAS DE MONTERREY APT 163 | | | | BAYAMON | PR | 00957 | |
| 743174 | RAQUEL VEGA HERNANDEZ | PO BOX 1020 | | | | SABANA HOYOS | PR | 00688 | |
| 743175 | RAQUEL VELEZ LOUBRIEL | ADDRESS ON FILE | | | | | | | |
| 430611 | RAQUEL VELEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 430612 | RAQUEL VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 430613 | RAQUEL VILLEGAS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 430614 | RAQUEL VIVIANA BRANA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 743176 | RAQUEL Y ADAMES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 743177 | RAQUEL Y COLON ESTEVES | JARDINES DE RIO GRANDE | AT 50 CALLE 40 | | | RIO GRANDE | PR | 00745 | |
| 430615 | RA-RF INC | URB MONTECASINO HTS | 48 CALLE RIO GRANDE | | | TOA ALTA | PR | 00953-3706 | |
| 430617 | RARITAN BAY MENTAL HEALTH CENTER | 570 LEE STREET | | | | PERTH AMBOY | NJ | 08861 | |
| 430618 | RASA CARDONA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 743178 | RASA HOSPITAL & BUSINESS FORMS | MSC 806, WINSTON CHURCHILL #138 | | | | SAN JUAN | PR | 00926 | |
| 430619 | RASADO DIAZ, YRIANNE | ADDRESS ON FILE | | | | | | | |
| 430620 | RASADO MALDONADO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 430621 | RASARIO MANANA, YESSICA | ADDRESS ON FILE | | | | | | | |
| 430622 | RASCH REYES, MARIA W | ADDRESS ON FILE | | | | | | | |
| 430623 | RASCHKE MARTINEZ, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 430624 | RASCHKE MARTINEZ, KIMMEY | ADDRESS ON FILE | | | | | | | |
| 430625 | RASCO ALMEIDA MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 430626 | RASCO ALMEIDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 430627 | RASCOMM, S.A. DE C.V. | AVE ESTADIO AZTECA #21 PISO 1 COL MEDIA LUNA CP | | | | COL MEDIA LUNA | | 04737 | MEXICO |
| 430628 | RASEC BATISTA | ADDRESS ON FILE | | | | | | | |
| 430629 | RASER BATISTA | ADDRESS ON FILE | | | | | | | |
| 430630 | RASH REYES, EDDIE O | ADDRESS ON FILE | | | | | | | |
| 743179 | RASHA RIVERA NIEVES | PMB 1922 243 | CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 430631 | RASHEED N NAFE HAMDAM | ADDRESS ON FILE | | | | | | | |
| 743180 | RASHELY MEDINA FLORES | ALTOS DE LA FUENTE | C 1 D 48 | | | CAGUAS | PR | 00725 | |
| 430632 | RASHID FELICIANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 743181 | RASHIPH N ROBLES ROSARIO | PO BOX 2062 | | | | AIBONITO | PR | 00705-2062 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 430633 | RASHWAN CRUZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 430634 | RASMIAH MASHHOUR ABDEL FARES RIOS | ADDRESS ON FILE | | | | | | | |
| 430635 | RASMUSSEN SKIDMORE, PAUL | ADDRESS ON FILE | | | | | | | |
| 430636 | Raspaldo Alvarado, Zulma | ADDRESS ON FILE | | | | | | | |
| 430637 | RASPALDO GALARZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 430638 | RASPALDO TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 430639 | RASPALDO TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 430640 | RASPALDO, SALOME | ADDRESS ON FILE | | | | | | | |
| 430641 | RASSI MALDONADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 430642 | RASSI MALDONADO, MARC | ADDRESS ON FILE | | | | | | | |
| 430643 | Rassi Torres, Rafael | ADDRESS ON FILE | | | | | | | |
| 430644 | RASUK GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 430645 | RASUK GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 430646 | RATCHFORD, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 743182 | RATELL D OLIVERAS LANDRON | 49 CALLE TEODOMIRO RAMIREZ | | | | VEGA ALTA | PR | 00692 | |
| 430647 | RATER AIR DUCT INC | PO BOX 3151 | | | | CAROLINA | PR | 00984-3151 | |
| 743183 | RATER AIR DUCT INC. | PO BOX 3151 | | | | CAROLINA | PR | 00984 | |
| 430648 | RATH MD , ROBERT S | ADDRESS ON FILE | | | | | | | |
| 430649 | RATIBA R YOSEF | ADDRESS ON FILE | | | | | | | |
| 430650 | RATT CENTRO DE INVESTIGACION Y TRATAMIENTO REUMATO | PO BOX 2945 | | | | SAN GERMAN | PR | 00683-2945 | |
| 743184 | RATTAN BORICUA | PO BOX 7977 | | | | CAGUAS | PR | 00626 | |
| 430651 | RAU FERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 430652 | RAUE MERRICK, DIEGO | ADDRESS ON FILE | | | | | | | |
| 743185 | RAUL RODRIGUEZ CUADRADO | PO BOX 8114 | | | | CAROLINA | PR | 00984 | |
| 743186 | RAUL A COLON MALDONADO | URB LAS AGUILAS | I 24 CALLE 8 | | | COAMO | PR | 00769 | |
| 743187 | RAUL FUENTES ROSA | ALTURAS DE RIO GRANDE | R 924 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 743188 | RAUL HERNANDEZ RIVERA | URB LAS LOMAS | 1767 CALLE 26 SO | | | SAN JUAN | PR | 00921 | |
| 743189 | Raul Llerena Quesada | Cond Comodoro Apt. 401 | | | | Carolina | | 00979 | |
| 743190 | RAUL MARCIAL MERCADO | URB VICTOR ROJAS II | 125 CALLE C | | | ARECIBO | PR | 00612 | |
| 743191 | RAUL MARI FERNANDEZ | APARTADO 326 | | | | RINCON | PR | 00677 | |
| 743192 | RAUL MARRERO MEDINA | URB LA LULA | G 10 CALLE 5 | | | PONCE | PR | 00731 | |
| 743193 | RAUL PEREZ ROSARIO | 76 CALLE A HERNANDEZ | | | | MOCA | PR | 00676 | |
| 743194 | RAUL RAMOS TORRES | PO BOX 792 | | | | CABO ROJO | PR | 00623 | |
| 743195 | RAUL RIOS MERCADO | URB FLORAL PARK 507 | CALLE LLORENS TORRES APT 2 | | | SAN JUAN | PR | 00918 | |
| 743196 | RAUL A ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743197 | RAUL A ALBINO MIRANDA | RES CASTILLO | EDIF 26 APTO 2 | | | SABANA GRANDE | PR | 00637 | |
| 743198 | RAUL A ALVAREZ SANTIAGO | RR 36 BOX 6082 | | | | SAN JUAN | PR | 00926 | |
| 743199 | RAUL A ARAGONES VILLANOVA | 16 CALLE AMERICA PDA 18 | | | | SAN JUAN | PR | 00907 | |
| 743200 | RAUL A BORRERO CUELLO | ADDRESS ON FILE | | | | | | | |
| 430653 | RAUL A BURGOS CORREA | ADDRESS ON FILE | | | | | | | |
| 430654 | RAUL A CAMACHO ZUBIRRETA | ADDRESS ON FILE | | | | | | | |
| 743201 | RAUL A CANDELARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 743202 | RAUL A CARDONA LOPEZ | URB COLLEGE PARK | 1811 CALLE COLONIA | | | SAN JUAN | PR | 00921 | |
| 743203 | RAUL A COLLADO MALTES | URB SANTA JUANITA 6TA SECC | BP 22 CALLE HAITI | | | BAYAMON | PR | 00956 | |
| 430655 | RAUL A COLON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 743204 | RAUL A CRUZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| 743205 | RAUL A CRUZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| 743206 | RAUL A CRUZ VALES | PO BOX 36-0154 | | | | SAN JUAN | PR | 00936-0154 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 430656 | RAUL A DARAUCHE ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 430657 | RAUL A DE JESUS NEGRON | ADDRESS ON FILE | | | | | | | |
| 430658 | RAUL A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743207 | RAUL A DIAZ SERRANO | LOMAS VERDES | 4 E 16 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 743208 | RAUL A GOMEZ ALICEA | HC 01 BOX 6248 | | | | GURABO | PR | 00728 | |
| 743209 | RAUL A GONZALEZ GUZMAN | HC 03 BOX 8140 | LOS FILTROS | | | GUAYNABO | PR | 00971 | |
| 743210 | RAUL A GONZALEZ TORRENTS | P O BOX 9023986 | | | | SAN JUAN | PR | 00902 3986 | |
| 743211 | RAUL A JIMENEZ CASTRO | PO BOX 11750 | | | | SAN JUAN | PR | 00910-2850 | |
| 430659 | RAUL A MARCIAL ROJAS | ADDRESS ON FILE | | | | | | | |
| 430660 | RAUL A MARQUEZ TANCO | ADDRESS ON FILE | | | | | | | |
| 743212 | RAUL A MARRERO CANINO | URB ALTURAS DE DORADO | C 16 CALLE CEIBA | | | DORADO | PR | 00646 | |
| 430661 | RAUL A MATOS AVILES | ADDRESS ON FILE | | | | | | | |
| 430662 | RAUL A MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 430663 | RAUL A MEJIA SANTOS | ADDRESS ON FILE | | | | | | | |
| 743213 | RAUL A MORALES ACEVEDO | VISTA ALEGRE | 74 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 430664 | RAUL A MORALES GUANILL | ADDRESS ON FILE | | | | | | | |
| 743214 | RAUL A MORALES GUANILL | URB SAN MARCOS | 260 HARBOUR DR APT 21 | | | HUMACAO | PR | 00791-6223 | |
| 743215 | RAUL A MORALES MARRERO | ADDRESS ON FILE | | | | | | | |
| 743216 | RAUL A MUJICA HENRIQUEZ | COND BAYOLA APT 801 A | | | | SAN JUAN | PR | 00907 | |
| 430665 | RAUL A ORTEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 430666 | RAUL A ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 430667 | RAUL A PABON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 430668 | RAUL A PEREZ RODRIGUEZ/TROPA NINOS 1996 | ADDRESS ON FILE | | | | | | | |
| 743217 | RAUL A POLL PAGAN | PO BOX 892 | | | | UTUADO | PR | 00641 | |
| 430669 | RAUL A PORRO VIZCARRA | ADDRESS ON FILE | | | | | | | |
| 743218 | RAUL A POSTIGO ALCOVER | 94 CALLE MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 743219 | RAUL A RAMON PEREZ | P O BOX 7152 | | | | MAYAGUEZ | PR | 00681 | |
| 743220 | RAUL A REICHARD MCKENZIE | PO BOX 529 | | | | AGUADILLA | PR | 00605 | |
| 430670 | RAUL A RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 743221 | RAUL A RODRIGUEZ ALAMO | SABANA BRANCH BOX 8851 | | | | VEGA BAJA | PR | 00693 | |
| 430671 | RAUL A RODRIGUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 743222 | RAUL A RODRIGUEZ RODRIGUEZ | HC 2 BOX 31372 | | | | CAGUAS | PR | 00727 | |
| 743223 | RAUL A ROMAN FELICIANO | SAN AGUSTIN | A 12 CALLE B | | | GUAYANILLA | PR | 00656 | |
| 430672 | RAUL A ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 743224 | RAUL A ROMAN RIVERA | RES MANUEL A PEREZ | EDIF C 21 APT 234 | | | SAN JUAN | PR | 00923 | |
| 430673 | RAUL A ROSA MARIN | ADDRESS ON FILE | | | | | | | |
| 430674 | RAUL A SALCEDO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 743225 | RAUL A SANTIAGO SANTANA | PARCELA SUSUA | 157 CALLE CLAVEL | | | SABANA GRANDE | PR | 0637 | |
| 430675 | RAUL A TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 430676 | RAUL A TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 430677 | RAUL A VARGAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 743226 | RAUL A VELEZ BAIRON | PO BOX 3592 | | | | MAYAGUEZ | PR | 00681 | |
| 743227 | RAUL A VERAS HEREDIA | COND BAHIA A AVE | LAS PALMAS PDA 15 | | | SAN JUAN | PR | 00907 | |
| 430678 | RAUL A YORDAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 743228 | RAUL A. AYALA ACOSTA Y YOLANDA PAGAN | ADDRESS ON FILE | | | | | | | |
| 743229 | RAUL A. VARGAS BARRETO | SECT PUEBLO NUEVO | 1770 CALLE BRILLANTE | | | ISABELA | PR | 00662 | |
| 743230 | RAUL ABRANTE | HC 33 BOX 5234 | | | | DORADO | PR | 00646 | |
| 430679 | RAUL ABREU TANON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 743231 | RAUL ACEVEDO ALAYON & MILTON VESCOVACCI | 80 ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 430680 | RAUL ACEVEDO CURBELO | ADDRESS ON FILE | | | | | | | |
| 743232 | RAUL ACOSTA FIGUEROA | 3 REPT SAN SALVADOR | | | | CABO ROJO | PR | 00623 | |
| 743233 | RAUL ACOSTA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 430682 | RAUL ADAMES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 743234 | RAUL ADORNO SANTIAGO | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 743235 | RAUL AGOSTINI CHAMORRO | ADDRESS ON FILE | | | | | | | |
| 743236 | RAUL ALAMO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 743237 | RAUL ALBERTO ZURINAGA PORRATA | PO BOX 19809 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-1809 | |
| 430683 | RAUL ALMODOVAR ACOSTA | ADDRESS ON FILE | | | | | | | |
| 743238 | RAUL ALVARADO CANDELARIO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 743239 | RAUL ALVARADO CANDELARIO | REPTO CONTEMPORANEO | D 4 CALLE C | | | SAN JUAN | PR | 00926 | |
| 743240 | RAUL ALVARADO HENRIQUEZ | MANCIONES DE CAROLINA | GG 10 C MARQUEZA | | | CAROLINA | PR | 00987 | |
| 743241 | RAUL ALVAREZ | PO BOX 261662 | | | | LITTLETON | CO | 80163-1662 | |
| 430684 | RAUL ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 743242 | RAUL ALVAREZ LOPEZ | 15 CALLE MONTESOL | | | | GURABO | PR | 00778 | |
| 430685 | RAUL ALVAREZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 743243 | RAUL ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 743244 | RAUL ALVAREZ RIVERA | PO BOX 5123 | | | | VEGA ALTA | PR | 00692 | |
| 430686 | Raul Alvarez Rivera c/o Lcdo Jose Negron | ADDRESS ON FILE | | | | | | | |
| 430687 | RAUL AMARO MONSENAT | ADDRESS ON FILE | | | | | | | |
| 430688 | RAUL AMARO PADILLA | ADDRESS ON FILE | | | | | | | |
| 743245 | RAUL AMARO PADILLA | RR 2 BOX 865 | | | | SAN JUAN | PR | 00926 | |
| 430689 | RAUL APONTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 743246 | RAUL APONTE OSTALAZA | ADDRESS ON FILE | | | | | | | |
| 743247 | RAUL APONTE OSTOLAZA | ADDRESS ON FILE | | | | | | | |
| 743248 | RAUL APONTE SANCHEZ | PO BOX 8179 | | | | BAYAMON | PR | 00960-8179 | |
| 430690 | RAUL APONTE/ASUNCION APONTE/NANCY APONTE | ADDRESS ON FILE | | | | | | | |
| 743249 | RAUL AQUINO | 5 CALLE COTTON | | | | GUAYNABO | PR | 00969 | |
| 743250 | RAUL AQUINO PINTO | PO BOX 1530 | | | | TRUJILLO ALTO | PR | 00977 | |
| 430691 | RAUL ARMSTRONG PETROVICH | ADDRESS ON FILE | | | | | | | |
| 743251 | RAUL ARROYO BOADA | ADDRESS ON FILE | | | | | | | |
| 743252 | RAUL ARROYO CHINEA | EXT HNAS DAVILA | L29 C/ RITA | | | BAYAMON | PR | 00959 | |
| 743253 | RAUL ATANACIO LLERAS | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 430692 | RAUL AUTO PAINT CORP | 99CALLE JOBO FINAL | | | | PONCE | PR | 00780 | |
| 743254 | RAUL AUTO SERVICE | URB. TOA ALTA AA-15 CALLE 24 | | | | TOA ALTA | PR | 00953 | |
| 743255 | RAUL AUTO SERVICES | URB. TOA ALTA AA-15 CALLE 24 | | | | TOA ALTA | PR | 00953 | |
| 743256 | RAUL AVILES | P.O. BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 743257 | RAUL AVILES RIOS | ADDRESS ON FILE | | | | | | | |
| 743258 | RAUL AYALA | ADDRESS ON FILE | | | | | | | |
| 743259 | RAUL AYALA SILVA | PO BOX 4425 | | | | MAYAGUEZ | PR | 00681 | |
| 743260 | RAUL BANDAS DEL PILAR | 403 CALLE DEL PARQUE | SUITE 6 | | | SAN JUAN | PR | 00912-3709 | |
| 743261 | RAUL BARBOSA RUIZ | ADDRESS ON FILE | | | | | | | |
| 430693 | RAUL BARRETO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 430694 | RAUL BARRIOS BOVER | ADDRESS ON FILE | | | | | | | |
| 743262 | RAUL BELLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 430695 | RAUL BELTRAN MONSERRAT | ADDRESS ON FILE | | | | | | | |
| 743263 | RAUL BELTRAN NEGRON | URB MONTE CASINO HEIGHTS | 125 CALLE RIO LAJAS | | | TOA ALTA | PR | 00953-3750 | |
| 430696 | RAUL BENITEZ | ADDRESS ON FILE | | | | | | | |
| 743264 | RAUL BENITEZ AUTREY | URB LA MARINA | K 44 CALLE HORTENSIA | | | CAROLINA | PR | 00979 | |
| 430697 | RAUL BENITEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 430698 | RAUL BERGERY | ADDRESS ON FILE | | | | | | | |
| 743265 | RAUL BERNARD MARRERO | PO BOX 607061 SUITE 449 | | | | BAYAMON | PR | 00960 | |
| 430699 | RAUL BERRIOS / DBA CRUPO EXPERIMTAL | LOS IKAKOS DE PINONES | COUNTRY CLUB HY 32 CALLE 240 | | | CAROLINA | PR | 00983 | |
| 430700 | RAUL BETANCOURT PINERO | ADDRESS ON FILE | | | | | | | |
| 743266 | RAUL BINIMELIS MANRIGUEZ | P O BOX 698 | | | | LARES | PR | 00669 | |
| 743267 | RAUL BLANCO TEFEL | APT 4A | | | | SAN JUAN | PR | 00901 | |
| 430701 | RAUL BONET RODRIGUEZ | LCDO. FRANCIS VARGAS LEYRO | 64 CALLE RIERA PALMER | | | MAYAGUEZ | PR | 00680 | |
| 743268 | RAUL BORGES ACEVEDO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 430702 | RAUL BORGES DIEPPA | ADDRESS ON FILE | | | | | | | |
| 430703 | RAUL BORRERO LEON | ADDRESS ON FILE | | | | | | | |
| 430704 | RAUL BRISUENO PARADIS | ADDRESS ON FILE | | | | | | | |
| 430705 | RAUL BRITO MOLINA | ADDRESS ON FILE | | | | | | | |
| 430706 | RAUL BURGOS SOLA | ADDRESS ON FILE | | | | | | | |
| 430707 | RAUL BURGOS SOLA | ADDRESS ON FILE | | | | | | | |
| 430708 | RAUL CABALLERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 430709 | RAUL CABALLERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 743269 | RAUL CABALLERO MELENDEZ | 516 EDIF ASOC DE MAESTROS | 452 AVE PONCE DE LEON 5TO PISO | | | SAN JUAN | PR | 00918 | |
| 743270 | RAUL CABAN AVILES | HC 3 BOX 34572 | | | | AGUADA | PR | 00602 | |
| 743271 | RAUL CABAN CABAN | HC 2 BOX 14706 | | | | MOCA | PR | 00676 | |
| 743272 | RAUL CABAN ROSADO | HC-02 BOX 7878 BO. QUEBRADA | | | | CAMUY | PR | 00627 | |
| 743273 | RAUL CABEZAS Y CARMEN L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 430710 | RAUL CABRERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 743274 | RAUL CALDERON BENAVENTE | PO BOX 5376 | | | | CAGUAS | PR | 00726 | |
| 743275 | RAUL CAMACHO VAZQUEZ | BO CIENAGA SECTOR LAGUNA | | | | GUANICA | PR | 00653 | |
| 743276 | RAUL CANCEL PEREZ | HC 67 BOX 16134 | | | | BAYAMON | PR | 00956 | |
| 430711 | RAUL CANDELARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 743277 | RAUL CANDELARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 430712 | RAUL CANDELARIO REYES | ADDRESS ON FILE | | | | | | | |
| 430713 | RAUL CAPELLAN | ADDRESS ON FILE | | | | | | | |
| 430714 | RAUL CARABALLO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 430715 | RAUL CARABALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 430716 | RAUL CARABALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 743278 | RAUL CARABALLO SEPULVEDA | BO MIRADERO PARCELAS | SOLEDAD 641 CALLE G | | | MAYAGUEZ | PR | 00680 | |
| 430717 | RAUL CARDONA MEDINA | ADDRESS ON FILE | | | | | | | |
| 430718 | RAUL CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 743279 | RAUL CARMONA MARCANO | HATO TEJAS BZN 8 | AVE CEMENTERIO NACIONAL | OESTE | | BAYAMON | PR | 00959 | |
| 430719 | RAUL CARMONA ROSADO | ADDRESS ON FILE | | | | | | | |
| 743280 | RAUL CARRASCO DIAZ | ADDRESS ON FILE | | | | | | | |
| 743281 | RAUL CARRERA FERNANDEZ | HC 01 BOX 13167 | | | | RIO GRANDE | PR | 00745 | |
| 743282 | RAUL CARRERAS MERCED | PO BOX 2364 | | | | GUAYNABO | PR | 00970-2364 | |
| 743283 | RAUL CARRERO PARDO | 1302 CALLE DEL CARMEN | PDA 18 APTO 3 | | | SAN JUAN | PR | 00907 | |
| 743284 | RAUL CARRION VAZQUEZ | LOS FLAMBOYANES | EDIF C APT 3K | | | CAGUAS | PR | 00725 | |
| 743285 | RAUL CASAS | QUINTAS REALES | K 12 CALLE REY ARTURO | | | GUAYNABO | PR | 00970 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 430720 | RAUL CASTRO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 430721 | RAUL CASTRO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 430722 | RAUL CEDANO SANTANA | ADDRESS ON FILE | | | | | | | |
| 430723 | RAUL CEDENO DAVILA | ADDRESS ON FILE | | | | | | | |
| 743286 | RAUL CHEVERE OJEDA | ADDRESS ON FILE | | | | | | | |
| 430724 | RAUL CHIRINO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 430725 | RAUL CINTRON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 430726 | RAUL CINTRON LUGARDO | LCDA. ROSA M. BONILLA PÉREZ; | PO BOX 3684 | | | LARES | PR | 00669 | |
| 430727 | RAUL CINTRON LUGARDO | LCDO. FERNANDO H. PADRÓN JIMÉNEZ | PO BOX 2833 | | | ARECIBO | PR | 00613-2833 | |
| 430728 | RAUL CINTRON LUGARDO | LCDO. JORGE L. AQUINO NUÑEZ | APARTADO 1426 | | | LARES | PR | 00669 | |
| 743287 | RAUL CINTRON VELAZQUEZ | URB LLANOS | F 10 BOX 562 | | | SANTA ISABEL | PR | 00757 | |
| 430729 | RAUL CINTRON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 743288 | RAUL CLAUDIO CRUZ | URB BONNEVILLE HTS | 2 CALLE JUNCOS | | | CAGUAS | PR | 00725 | |
| 743289 | RAUL CLAUDIO HUERTAS | HC 03 BOX 10901 | | | | YABUCOA | PR | 00767-9704 | |
| 430730 | RAUL CLAUDIO ROMAN | ADDRESS ON FILE | | | | | | | |
| 743290 | RAUL CLAUDIO SANCHEZ | BO LAS MONJAS | 76 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 430731 | RAUL COLON | ADDRESS ON FILE | | | | | | | |
| 430732 | RAUL COLON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 430733 | RAUL COLON BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 743291 | RAUL COLON DIEPPA | HC 2 BOX 10279 | | | | JUNCOS | PR | 00777 | |
| 743292 | RAUL COLON GONZALEZ | HC 4 BOX 46406 | | | | HATILLO | PR | 00659 | |
| 743293 | RAUL COLON HERNANDEZ Y JOSEFINA SOTO | URB. VISTA BELLA | Q 30 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 743294 | RAUL COLON IRIZARRY | PO BOX 7922 | | | | PONCE | PR | 00732 | |
| 743295 | RAUL COLON RIVERA | PO BOX 213665 | | | | SAN JUAN | PR | 00928-1365 | |
| 743296 | RAUL COLON SANTIAGO | 107 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 430734 | RAUL COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 430735 | RAUL COLON VICENTY | ADDRESS ON FILE | | | | | | | |
| 743297 | RAUL CONCEPCION RAMOS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 743298 | RAUL CORDERO HIDALGO | HC 04 BOX 45124 | | | | AGUADILLA | PR | 00603 | |
| 430736 | RAUL CORREA GRAU | ADDRESS ON FILE | | | | | | | |
| 743299 | RAUL CORTES MARTINEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 743300 | RAUL CORTES TORRES | URB ANA MARIA | J 16 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 743301 | RAUL CRUZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 430737 | RAUL CRUZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 430738 | RAUL CRUZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 743302 | RAUL CRUZ DE JESUS | BO CALZADA BZN 86 | | | | MAUNABO | PR | 00707 | |
| 743303 | RAUL CRUZ GARCIA | RR 5 PO BOX 8908 | | | | TOA ALTA | PR | 00953 | |
| 743304 | RAUL CRUZ OJEDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 430739 | RAUL CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 743305 | RAUL CRUZ RIVERA | PO  BOX  142 | | | | COMERIO | PR | 00782 | |
| 743306 | RAUL CRUZ RIVERA | HC 01 BOX 5500 | BO. QUEBRADILLAS | | | BARRANQUITAS | PR | 00794 | |
| 743307 | RAUL CRUZ SANCHEZ | COND MAJAGUAL APT 1911 | 19 CALLE ANTONIO PAOLI | | | MAYAGUEZ | PR | 00682-2443 | |
| 430740 | RAUL CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 743308 | RAUL CRUZ TORRES | URB REXVILLE | 2 20 CALLE 16 A | | | BAYAMON | PR | 00957 | |
| 743309 | RAUL CUADRADO SANTANA | URB JDNES DE COUNTRY CLUB | C J 36 CALLE 147 | | | CAROLINA | PR | 00983 | |
| 743310 | RAUL CUBERO VILLEGA | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 430741 | RAUL CUEVAS CORREA | ADDRESS ON FILE | | | | | | | |
| 430742 | RAUL D ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 430743 | RAUL DALMAU | ADDRESS ON FILE | | | | | | | |
| 430744 | RAUL DAVILA | ADDRESS ON FILE | | | | | | | |
| 743311 | RAUL DAVILA RODRIGUEZ | PO BOX 8827 | | | | BAYAMON | PR | 00960-8827 | |
| 743312 | RAUL DE JESUS CRUZ | HC 01 BOX 6617 | | | | SALINAS | PR | 00751 | |
| 743313 | RAUL DE JESUS DE JESUS | 295 BDA SANTIAGO Y LIMA | | | | NAGUABO | PR | 00718 | |
| 430745 | RAUL DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| 743314 | RAUL DE JESUS OLIVO | HC 01 BOX 9044 | | | | LOIZA | PR | 00772 | |
| 743315 | RAUL DE JESUS PEREZ | HC 9 BOX 1552 | | | | PONCE | PR | 00731-9749 | |
| 743316 | RAUL DE JESUS ROSA | VILLA DE RIO CA AS | 264 CALLE CARLOS E CHARDN URB CANAS | | | PONCE | PR | 00731 | |
| 430746 | RAUL DE LA CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 430747 | RAUL DE LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| 743317 | RAUL DE PERSIA BRACERO | PMB 570 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 430748 | RAUL DEL CAMPO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 743318 | RAUL DEL MANZANO ROMAN | PO BOX 360033 | | | | SAN JUAN | PR | 00936-0033 | |
| 430749 | RAUL DEL VALLE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 743319 | RAUL DELGADO CRESPO | P O BOX 10260 | | | | SAN JUAN | PR | 00908-0260 | |
| 743320 | RAUL DELGADO FUENTES | PO BOX 377 | | | | DORADO | PR | 00646 | |
| 743321 | RAUL DELGADO NERIS | HC 3 BOX 41608 | | | | CAGUAS | PR | 00775-9743 | |
| 743322 | RAUL DI CRISTINA | JARDINES METROPOLITANOS | 960 CALLE YOLTA | | | SAN JUAN | PR | 00927 | |
| 430750 | RAUL DIAZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 743323 | RAUL DIAZ APONTE | HC 3BOX 41197 | | | | CAGUAS | PR | 00725 | |
| 743324 | RAUL DIAZ CATALDO | URB VENUS GARDENS | 1755 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| 430751 | RAUL DIAZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 430752 | RAUL DIAZ FERDINAND | ADDRESS ON FILE | | | | | | | |
| 743325 | RAUL DIAZ MASSA | HC 03 BOX 9037 | | | | JUNCOS | PR | 00777 | |
| 430753 | RAUL DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 430754 | RAUL DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 743326 | RAUL DIAZ SANTIAGO | SIERRA LINDA | G 8 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 430755 | RAUL DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 743327 | RAUL DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 743328 | RAUL DIAZ VELEZ | 2 TINTILLO HILLS CHALLETS | | | | BAYAMON | PR | 00959 | |
| 743329 | RAUL DIAZ VIERA | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 430756 | RAUL DONATO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 743330 | RAUL DORALIS CRUZ | ADDRESS ON FILE | | | | | | | |
| 743331 | RAUL DURAN SOTO | P O BOX 1362 | | | | COAMO | PR | 00769 | |
| 743332 | RAUL E ACOSTA GARCIA | 27 W 27 JARD DEL CARIBE | | | | PONCE | PR | 00728 | |
| 743333 | RAUL E ACOSTA GARCIA | URB FLORAL PARK | 408 SALVADOR BRAU | | | SAN JUAN | PR | 00907 | |
| 430757 | RAUL E ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 430758 | RAUL E BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 430759 | RAUL E CALCANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 743334 | RAUL E CARDONA ROMERO | HC 01 BOX 5405 | | | | ARECIBO | PR | 00616 | |
| 743335 | RAUL E CARRION NAVEDO | IDAMARIS GARDENS | H 3 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| 743336 | RAUL E CINTRON ALVES | JARDINES DE CAROLINA | E 49 CALLE E | | | CAROLINA | PR | 00987-7117 | |
| 743337 | RAUL E COLON MORALES | TOA ALTA HEIGHTS | P 50 CALLE 20 | | | TOA ALTA | PR | 00953 | |
| 430760 | RAUL E FIGUEROA CABRET | ADDRESS ON FILE | | | | | | | |
| 743338 | RAUL E FIGUEROA HERNANDEZ | PARCELAS FALU | 510 CALLE 21 | | | SAN JUAN | PR | 00925 | |
| 430761 | RAUL E FOURNIER GARCIA | ADDRESS ON FILE | | | | | | | |
| 743339 | RAUL E GARCIA MARRERO | P O BOX 997 | | | | COROZAL | PR | 00783 | |
| 430762 | RAUL E GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 430763 | RAUL E GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 430764 | RAUL E GONZALEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 430765 | RAUL E LOPEZ MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 430766 | RAUL E MACCHIAVELLI | ADDRESS ON FILE | | | | | | | |
| 430767 | RAUL E MEDINA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 430768 | RAUL E NAVAS ARROYO | ADDRESS ON FILE | | | | | | | |
| 430769 | RAUL E ORTIZ DENIS | ADDRESS ON FILE | | | | | | | |
| 430770 | RAUL E PORTALATIN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 430771 | RAUL E REYES/ ANGELA BERRIO | ADDRESS ON FILE | | | | | | | |
| 743340 | RAUL E ROBLES TORRES | R R 36 BOX 1242 | | | | SAN JUAN | PR | 00926 | |
| 430772 | RAUL E RONDON MEDINA | ADDRESS ON FILE | | | | | | | |
| 430773 | RAUL E ROQUE COLON | ADDRESS ON FILE | | | | | | | |
| 430774 | RAUL E ROSADO SILVA | ADDRESS ON FILE | | | | | | | |
| 743341 | RAUL E ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 743342 | RAUL E SANCHEZ BURGOS | EXT LOS TAMARINDOS | B 2 CALLE 9 | | | SAN LORENZO | PR | 00754 | |
| 743343 | RAUL E SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 743344 | RAUL E SOSA MORALES | PO BOX 130 | | | | NAGUABO | PR | 00718 | |
| 743345 | RAUL E VELEZ | ADDRESS ON FILE | | | | | | | |
| 743346 | RAUL E ZAYAS DUCHESNE | ADDRESS ON FILE | | | | | | | |
| 743347 | RAUL EDGARDO DIAZ CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| 743348 | RAUL EDGARDO SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 430775 | RAUL EDUARDO GONZALEZ ALMAGUAR | ADDRESS ON FILE | | | | | | | |
| 430776 | RAUL EDUARDO TARUD SABBAG | ADDRESS ON FILE | | | | | | | |
| 743349 | RAUL ELECTRICAL & CONS COMM & IND CONTRA | ALT DEL CAFETAL | B 1 CALLE CAMELIA | | | YAUCO | PR | 00698-3457 | |
| 743350 | RAUL ENGLAND RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743351 | RAUL ENRIQUE PAPALEO PEREZ | CONDOMINIO ALTOS DE TORRIMAR | APTO 127 | | | BAYAMON | PR | 00959 | |
| 743352 | RAUL ERAZO LOZADA | P O BOX 2378 | | | | BAYAMON | PR | 00960 | |
| 430777 | RAUL ESCOBALES Y LERCY RAMOS | ADDRESS ON FILE | | | | | | | |
| 430778 | RAUL ESCUDERO LOZADA | ADDRESS ON FILE | | | | | | | |
| 743353 | RAUL ESTEBAN RODRIGUEZ ROMAN | COND TROPICANA | CALLE TARTAK APTO 603 C | | | CAROLINA | PR | 00979 | |
| 430779 | RAUL F BERRIOS RIVERA/SUN PRO PR | URB JARDIN DORADO | F 4 CALLE PERSA | | | DORADO | PR | 00646 | |
| 430780 | RAUL F MARQUEZ VELASCO | ADDRESS ON FILE | | | | | | | |
| 430781 | RAUL F PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 743354 | RAUL F RIVERA DE LA VEGA | PO BOX 143572 | | | | ARECIBO | PR | 00614-3572 | |
| 743355 | RAUL F SANTIAGO | URB FLAMINGO TERRACE | F 24 CALLE GUILLERMINA | | | BAYAMON | PR | 00957 | |
| 743356 | RAUL F VIRUET RIVERA | URB SAN JOSE | 446 CALLE FLANDES | | | SAN JUAN | PR | 00923 | |
| 743357 | RAUL FEBUS ALVELO | PO BOX 831 | | | | AIBONITO | PR | 00705 | |
| 743358 | RAUL FELICIANO ARIETA | VILLA ADALUCIA K-2 CALLE FARAGON | | | | SAN JUAN | PR | 00926 | |
| 743359 | RAUL FELICIANO CATERING | SANTA TERESITA | BK 28 CALLE 25 | | | PONCE | PR | 00731 | |
| 430782 | RAUL FELICIANO GREEN | ADDRESS ON FILE | | | | | | | |
| 430783 | RAUL FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 430784 | RAUL FERRER BURGOS | ADDRESS ON FILE | | | | | | | |
| 430785 | RAUL FERRER CORDERO | ADDRESS ON FILE | | | | | | | |
| 430786 | RAÚL FERRER CORDERO | JOSE A. CANDELARIO LAJARA | RR-03 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| 743360 | RAUL FIGUEROA | D23 COND JARD ALTAMESA | | | | SAN JUAN | PR | 00921 | |
| 430787 | RAUL FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 743361 | RAUL FIGUEROA MOLINA | HC - 01 BOX 5461 | | | | CIALES | PR | 00638 | |
| 430788 | RAUL FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 743362 | RAUL FIGUEROA ROBLEDO | HC 01 BOX 7298 | | | | LUQUILLO | PR | 00773 | |
| 430789 | RAUL FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 430790 | RAUL FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743363 | RAUL FIGUEROA RODRIGUEZ | HC 1 BOX 8244 | | | | CANOVANAS | PR | 00729 | |
| 743364 | RAUL FIGUEROA RODRIGUEZ | RR 1 BOX 2276 | | | | CIDRA | PR | 00739 | |
| 430791 | Raúl Figueroa Vazquez | ADDRESS ON FILE | | | | | | | |
| 743365 | RAUL FLORES RIVERA | HC 30 BOX 34300 | | | | SAN LORENZO | PR | 00754 | |
| 430792 | RAUL FRANCESCHI CONDE | ADDRESS ON FILE | | | | | | | |
| 743366 | RAUL FRANCESCHINI CONDE | ASHFORD MED CENTER SUITE 707 | | | | SAN JUAN | PR | 00907 | |
| 430793 | RAUL FRANCESCHINI CORTES | ADDRESS ON FILE | | | | | | | |
| 430794 | RAUL FRANCESCHINI CORTES | ADDRESS ON FILE | | | | | | | |
| 743367 | RAUL FRANCESCHINI ORTIZ | LOMA ALTA | E 23 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 743368 | RAUL FRANCESCHINI ORTIZ | URB LOMA ALTA | E23 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 743369 | RAUL G CAMACHO MALDONADO | URB STA RITA | E 2 CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 743370 | RAUL G CASTELLANOS BRAN | ADDRESS ON FILE | | | | | | | |
| 430795 | RAUL G MARRERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 430796 | RAUL G RAMOS TORRE A/C BRENDA TORRES | ADDRESS ON FILE | | | | | | | |
| 430797 | RAUL G RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 430798 | RAUL G RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 743371 | RAUL G TOLEDANO GARCIA | PUERTO NUEVO | 1030 CALLE 10 NE | | | SAN JUAN | PR | 00920 | |
| 430799 | RAUL G VILLANUEVA HARPER | ADDRESS ON FILE | | | | | | | |
| 743372 | RAUL G. DALMAU | 237 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| 743373 | RAUL GARAY | URB LOS PINOS | 799 CALLE LINCE | | | SAN JUAN | PR | 00923 | |
| 430800 | RAUL GARCIA APONTES | ADDRESS ON FILE | | | | | | | |
| 430801 | RAUL GARCIA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 430802 | RAUL GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 743374 | RAUL GARCIA MENLENDEZ | 718 CALLE 14 | | | | SAN JUAN | PR | 00915 | |
| 743375 | RAUL GARCIA MOJICA | ADDRESS ON FILE | | | | | | | |
| 743376 | RAUL GARCIA PAGAN | 40 CALLE COMERCIO | | | | PONCE | PR | 00731 | |
| 743377 | RAUL GARCIA QUILES | HC 1 BOX 3981 | | | | COROZAL | PR | 00783 | |
| 430803 | RAUL GARCIA QUILES/ HOGAR LA FE | PO BOX 1014 | | | | COROZAL | PR | 00783-1014 | |
| 430804 | RAUL GARCIA QUILES/ HOGAR LA FE, INC. | HC 1 BOX 3981 | | | | COROZAL | PR | 00783-0000 | |
| 430805 | RAUL GARCIA QUILES/HOGAR NUESTRA FE | HC 1 BOX 3981 | | | | COROZAL | PR | 00783-0000 | |
| 743378 | RAUL GARCIA RINALDI | P O BOX 6684 MARINA STATION | | | | MAYAGUEZ | PR | 00681-6684 | |
| 743379 | RAUL GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 430806 | RAUL GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 743380 | RAUL GERENA BAEZ | HC 3 BOX 3973 | | | | HATILLO | PR | 00659 | |
| 743381 | RAUL GOMEZ DE JESUS | URB M CORCHADO | 203 CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| 743382 | RAUL GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 430807 | RAUL GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 743383 | RAUL GONZALEZ ACOSTA | BOX 1371 | | | | UTUADO | PR | 00641 | |
| 743384 | RAUL GONZALEZ ACOSTA | PO BOX 1371 | | | | UTUADO | PR | 00641 | |
| 743385 | RAUL GONZALEZ ACOSTA | P O BOX 4022 | | | | MAYAGUEZ | PR | 00681 | |
| 743386 | RAUL GONZALEZ ANTONIO | URB SAN ANTONIO | K1 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 743387 | RAUL GONZALEZ CARMONA | PO BOX 14011 BO OBRERO STA | | | | SAN JUAN | PR | 00915 | |
| 743388 | RAUL GONZALEZ COLON | URB LEVITTOWN 4TA SECC | AJ 20 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| 430809 | RAUL GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 430810 | RAUL GONZALEZ CUBANO/ AIA ENGINEERING & | CONSULTING | PO BOX 2482 | | | VEGA BAJA | PR | 00694 | |
| 743389 | RAUL GONZALEZ CURET | URB LAS CUMBRES 607 | CALLE MADISON | | | SAN JUAN | PR | 00921 | |
| 743390 | RAUL GONZALEZ CURET /D/B/A COPA INTL | DE LA AMISTAD INC | LA CUMBRE 607 CALLE MADISON | | | SAN JUAN | PR | 00925 | |
| 430811 | RAUL GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 743391 | RAUL GONZALEZ DIAZ | COND TORRE DE FRANCIA APT 1 A | | | | SAN JUAN | PR | 00917 | |
| 743392 | RAUL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 430812 | RAUL GONZALEZ INCLAN MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 430813 | RAUL GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 743393 | RAUL GONZALEZ PRATTS | ADDRESS ON FILE | | | | | | | |
| 743395 | RAUL GONZALEZ RODRIGUEZ | 40 COMERCIO | | | | HORMIGUEROS | PR | 00660 | |
| 743394 | RAUL GONZALEZ RODRIGUEZ | 4 CALLE COMERCIO | | | | HORMIGUEROS | PR | 00660 | |
| 743396 | RAUL GONZALEZ SANTIAGO | 15 URB LAS MERCEDES | | | | AIBONITO | PR | 00705 | |
| 430814 | RAUL GRACIA OCASIO | ADDRESS ON FILE | | | | | | | |
| 430815 | RAUL GUADALUPE BAEZ | JAVIER MORALES RAMOS | PO BOX 36277 | | | SAN JUAN | PR | 00936-2677 | |
| 743397 | RAUL GUADALUPE VIERA | HC 6 BOX 73538 | | | | CAGUAS | PR | 00725-9512 | |
| 743398 | RAUL GUIDO DBA REFRIGERATION A/C SERV. | BOX 1915 | | | | CABO ROJO | PR | 00623 | |
| 743399 | RAUL GUIDO MAYA | PO BOX 402 | | | | BOQUERON | PR | 00622-0402 | |
| 430816 | RAUL GUTIERREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 430817 | RAUL GUTIERREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 743400 | RAUL H CARCACHE CROSS | VILLA CAPARRA | L B CALLE K | | | GUAYNABO | PR | 00966 | |
| 743401 | RAUL H GAUTIER MARTINEZ | URB LAGOS DE PLATA R 24 CALLE 23 | | | | TOA BAJA | PR | 00949 | |
| 743402 | RAUL H HERNANDEZ ORTIZ | URB RAMON RIVERO | B2 CALLE 5 | | | NAGUABO | PR | 00718 | |
| 743403 | RAUL H MORALES BORGES | SUITE 201 A | 1451 ASHFORD AVE | | | SAN JUAN | PR | 00907 | |
| 743404 | RAUL HEREDIA SANFELIZ | PO BOX 6074 | | | | SAN JUAN | PR | 00914 | |
| 743405 | RAUL HERMINIO VAZQUEZ PUELLO | URB CAPARRA TERRACE | 1324 CALLE 16 S O | | | SAN JUAN | PR | 00921 | |
| 743406 | RAUL HERNANDEZ DOBLE | ADDRESS ON FILE | | | | | | | |
| 743407 | RAUL HERNANDEZ BUJOSA | ADDRESS ON FILE | | | | | | | |
| 743408 | RAUL HERNANDEZ BUJOSA | ADDRESS ON FILE | | | | | | | |
| 430818 | RAUL HERNANDEZ DOBLE | ADDRESS ON FILE | | | | | | | |
| 430819 | RAUL HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 743409 | RAUL HERNANDEZ PEREZ | BDA VIETNAM | 8 CALLE B | | | GUAYNABO | PR | 00965 | |
| 743410 | RAUL HERNANDEZ RIVERA | RIO PIEDRAS STATION P O BOX 20567 | | | | SAN JUAN | PR | 00928 | |
| 430820 | RAUL HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 430821 | RAUL HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 430822 | RAUL HIRALDO ROSADO | ADDRESS ON FILE | | | | | | | |
| 743411 | RAUL HORTA GONZALEZ | URB COUNTRY CLUB | 886 CALLE REINITA | | | SAN JUAN | PR | 00924 | |
| 430823 | RAUL I COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 430824 | RAUL I DICUPE CRUZ | ADDRESS ON FILE | | | | | | | |
| 430825 | RAUL I FERNANDEZ GAVINO | ADDRESS ON FILE | | | | | | | |
| 430826 | RAUL I FERNANDEZ GAVINO | ADDRESS ON FILE | | | | | | | |
| 743412 | RAUL III HIDALGO | BOX 177 | | | | MOCQA | PR | 00676 | |
| 743413 | RAUL III RIOS ALICEA | URB BELLA VISTA | H 15 C 7 | | | BAYAMON | PR | 00957 | |
| 743414 | RAUL III RIOS ALICEA | URB BELLA VISTA | H 15 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 430827 | RAUL IRIZARRY ORRES | ADDRESS ON FILE | | | | | | | |
| 430828 | RAUL IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 743415 | RAUL IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 430829 | RAUL IRIZARRY SANABRIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 430830 | RAUL IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 743416 | RAUL J ARROYO RIVERA | EXT HERMANOS DAVILA | L-29 CALLE RITA | | | BAYAMON | PR | 00959 | |
| 430831 | RAUL J AYALA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 430832 | RAUL J COLON AVILES | ADDRESS ON FILE | | | | | | | |
| 430833 | RAUL J GONZALEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| 430834 | RAUL J LANCARA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743417 | RAUL J RAMOS PEREZ | HC 03 BOX 9514 | | | | MOCA | PR | 00676 | |
| 430835 | RAUL J ROJAS OTERO | ADDRESS ON FILE | | | | | | | |
| 743418 | RAUL J ROMAGUERA MARTINEZ | URB ENSANCHE RAMIREZ | 261 CALLE MIRAMAR | | | MAYAGUEZ | PR | 00682-5839 | |
| 743419 | RAUL JAVIER ESTRADA SILVA | MALLORCA | S 38 CALLE CALIFORNIA | | | GUAYNABO | PR | 00969 | |
| 743420 | RAUL JIMENEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 743421 | RAUL JIMENEZ MERCADO | VILLA NEVAREZ | 1058 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 743422 | RAUL JIMENEZ MORALES | HC 03 BOX 9016 | | | | BARRANQUITAS | PR | 00794 | |
| 743423 | RAUL JIMENEZ RESTO | URB VENUS GARDENS | NORTE 1688 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| 743424 | RAUL JOGLAR CLIVILLES | PMB 58 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 430836 | RAUL JOSE CARPENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 743425 | RAUL JUSTINIANO MARRERO | HC 01 BOX 5440 | | | | VILLALBA | PR | 00766 | |
| 743426 | RAUL JUSTINIANO MARRERO | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| 430837 | RAUL L BELEN FLORES | ADDRESS ON FILE | | | | | | | |
| 743427 | RAUL L CEDRES PEREZ | URB VALENCIA 408 | CALLE SACEDON | | | SAN JUAN | PR | 00923 | |
| 430838 | RAUL L GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 743428 | RAUL L ROSADO DIAZ | BO COCO NUEVO | 429 CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| 743429 | RAUL L TORRES LUGO | JARD DE COUNTRY CLUB | CE 11 CALLE 137 | | | CAROLINA | PR | 00983 | |
| 743430 | RAUL LLADO | URB LEVITTOWN | 1058 PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| 430839 | RAUL LLANOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 743431 | RAUL LLINAS SOBRINO | DOS PINOS | 799 CISNE | | | SAN JUAN | PR | 00926 | |
| 430840 | RAUL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 743432 | RAUL LOPEZ CINTRON | PO BOX 3025 | | | | YAUCO | PR | 00698 | |
| 743433 | RAUL LOPEZ CRUZ | URB MATIENZO CINTRON | 508 CALLE PRUNA | | | SAN JUAN | PR | 00923 | |
| 430841 | RAUL LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 743434 | RAUL LOPEZ MALAVE | PO BOX 149 | | | | SALINAS | PR | 00751 | |
| 743435 | RAUL LOPEZ MARTINEZ | BOX 386 | | | | CAYEY | PR | 00736 | |
| 430842 | RAUL LOPEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 743436 | RAUL LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 743437 | RAUL LOPEZ PEREZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 430843 | RAUL LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 743438 | RAUL LOPEZ ROMAN | PUERTO NUEVO | 507 CALLE CORCEGA | | | SAN JUAN | PR | 00920 | |
| 743439 | RAUL LOZADA CRUZ | ADDRESS ON FILE | | | | | | | |
| 743440 | RAUL LOZADA CRUZ | ADDRESS ON FILE | | | | | | | |
| 743441 | RAUL LUGO CANDELARIO | BO PALOMAS | 10 CALLE 8 | | | YAUCO | PR | 00698 | |
| 743442 | RAUL LUGO PADILLA | PO BOX 1795 | | | | SAN GERMAN | PR | 00683 | |
| 430844 | RAUL LUGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 430845 | RAUL LUGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 743443 | RAUL M ALBERRO ZENO | HC 1 BOX 5025 | | | | ARECIBO | PR | 00616 | |
| 430846 | RAUL M BURGOS AMEZAGA | ADDRESS ON FILE | | | | | | | |
| 743444 | RAUL M BURGOS AMEZAGA | 10 CALLE MARINA | | | | MOROVIS | PR | 00687 | |
| 743445 | RAUL M COLON VAZQUEZ | 400 CESAR GONZALEZ | SUITE 138 | | | SAN JUAN | PR | 00918 | |
| 743446 | RAUL M COLON VAZQUEZ | URB EL CORTIJO | AD II CALLE 23 | | | BAYAMON | PR | 00956 | |
| 430847 | RAUL M FERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 430848 | RAUL M FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 743447 | RAUL M GONZALEZ RESTO | URB VILLAMAR | 146 CALLE 6 | | | CAROLINA | PR | 00979 | |
| 430849 | RAUL M GONZALEZ TORO | ADDRESS ON FILE | | | | | | | |
| 743448 | RAUL M GONZALEZ TORO | EDIF CAPITAL CENTER | 239 AVE ARTERIAL HOSTO APT 301 | | | SAN JUAN | PR | 00918 | |
| 430850 | RAUL M NUĐEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 430851 | RAUL M NUNEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 430852 | RAUL M NUNEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 743449 | RAUL M ORTIZ RIVERA | URB SIERRA LINDA | B6 AVE VISTA ALTA | | | BAYAMON | PR | 00957 | |
| 430853 | RAUL M RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 743450 | RAUL M. GARCIA | URB LAS LOMAS | 772 CALLE 27 SW | | | RIO PIEDRAS | PR | 00921 | |
| 430854 | RAUL MALDONADO | ADDRESS ON FILE | | | | | | | |
| 430855 | RAUL MALDONADO | ADDRESS ON FILE | | | | | | | |
| 430856 | RAUL MALDONADO | ADDRESS ON FILE | | | | | | | |
| 743451 | RAUL MALDONADO | PO BOX 1054 | | | | ARECIBO | PR | 00613 | |
| 430857 | RAUL MALDONADO & CO INC | URB PINEIRO | EXT AVE ROOSEVELT 2 CALLE JULIA | | | SAN JUAN | PR | 00918 | |
| 743452 | RAUL MALDONADO & CO INC | PO BOX 363231 | | | | SAN JUAN | PR | 00936-3231 | |
| 743453 | RAUL MALDONADO GAUTER | VIA SAN JUAN PLAZA | 5-D36 PLAZA ESTE URB RIACHUELO | | | TRUJILLO ALTO | PR | 00976 | |
| 430858 | RAUL MALDONADO GAUTIER | ADDRESS ON FILE | | | | | | | |
| 430859 | RAUL MALDONADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 430860 | RAUL MALDONADO ROBLES | ADDRESS ON FILE | | | | | | | |
| 743454 | RAUL MALDONADO SUAREZ | OJO DE AGUA | 95 CALLE HERMANOS ORTIZ SAEZ | | | VEGA BAJA | PR | 00693 | |
| 743455 | RAUL MANZANO RIVERA | MANATI CHALETS | 116 CALLE ZEUS | | | MANATI | PR | 00674 | |
| 430861 | RAUL MARGARIDA VINER | ADDRESS ON FILE | | | | | | | |
| 430862 | RAUL MARGARIDA VINER | ADDRESS ON FILE | | | | | | | |
| 743456 | RAUL MARIANI FRANCO | PO BOX 9022864 | | | | SAN JUAN | PR | 00902-2864 | |
| 430863 | RAUL MARQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 743457 | RAUL MARRERO | BOX 4 PARCELAS PALENQUE | 1A CALLE | | | BARCELONETA | PR | 00617 | |
| 743458 | RAUL MARRERO CAMACHO | URB SANTA JUANITA | DT 7 CALLE NAPOLE | | | BAYAMON | PR | 00956 | |
| 743459 | RAUL MARRERO COLON | PO BOX 111 | | | | BARRANQUITA | PR | 00794 | |
| 743460 | RAUL MARRERO LUNA | ADDRESS ON FILE | | | | | | | |
| 430864 | RAUL MARRERO SALGADO | ADDRESS ON FILE | | | | | | | |
| 743461 | RAUL MARTINEZ | URB JARDINES DE BORINQUEN | CASA E I | | | AGUADILLA | PR | 00603 | |
| 743462 | RAUL MARTINEZ / CARLA MARTINEZ | P O BOX 598 | | | | MAUNABO | PR | 00707 | |
| 743463 | RAUL MARTINEZ ARUZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 430865 | RAUL MARTINEZ COLONER | ADDRESS ON FILE | | | | | | | |
| 430866 | RAUL MARTINEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 743464 | RAUL MARTINEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 743465 | RAUL MARTINEZ HERNANDEZ | PO BOX 295 | | | | SABANA HOYOS | PR | 00688 | |
| 430867 | RAUL MARTINEZ HERNANDEZ Y MILAGROS | ADDRESS ON FILE | | | | | | | |
| 430868 | RAUL MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 743466 | RAUL MARTINEZ ORTIZ | BO COCO VIEJO | 136 A CALLE ANTONIA SAEZ | | | SALINAS | PR | 00751 | |
| 430869 | RAUL MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 743467 | RAUL MARTINEZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 743468 | RAUL MATOS COLLAZO | BOX 381 | | | | COROZAL | PR | 00783 | |
| 743469 | RAUL MAYSONET | BDA SANDIN | 31 CALLE MARTI | | | VEGA BAJA | PR | 00693 | |
| 743470 | RAUL MAYSONET GARCIA | CALLE MARTE NUM 31 | BDA. SANDIN | | | VEGA BAJA | PR | 00693 | |
| 430870 | RAUL MAYSONET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 743471 | RAUL MEDINA LEBRON | PATAGONIA | E 6 CALLE SAN JOSE | | | HUMACAO | PR | 00791 | |
| 743472 | RAUL MEDINA MEDINA | HC 03 BOX 33811 | | | | HATILLO | PR | 00659 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 430871 | RAUL MEDINA MIRET/MEDINAMEDICALTRANSPORT | PMB 192 BOX 70011 | | | | FAJARDO | PR | 00738 | |
| 430872 | RAUL MEDINA Y SINFOROSA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 743473 | RAUL MELENDEZ CRUZ | HC 1 BOX 5260 | | | | JUANA DIAZ | PR | 00795 | |
| 771225 | RAUL MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 743474 | RAUL MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 430873 | RAUL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 743475 | RAUL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 743476 | RAUL MENDEZ CRUZ | URB LA MILAGROSA | F 12 CALLE RUBI | | | SABANA GRANDE | PR | 00637-2063 | |
| 743477 | RAUL MENDEZ DE GUZMAN | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 | |
| 743478 | RAUL MENDEZ MERCED | URB SAN PEDRO ESTATES E 6 | CALLE SAN RAFAEL | | | CAGUAS | PR | 00725 | |
| 743479 | RAUL MENDEZ SERRANO | PO BOX 1432 | | | | LARES | PR | 00669 | |
| 430874 | RAUL MENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 743480 | RAUL MENDOZA DIAZ | HC 22 BOX 7478 | | | | JUNCOS | PR | 00777 | |
| 430875 | RAUL MENDOZA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 743481 | RAUL MERCADO FELICIANO/ IVONNE GONZALEZ | APARTADO 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 | |
| 430876 | RAUL MERCADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 430877 | RAUL MERCADO MUÑOZ | LCDO. RUBEN E. GUZMAN TORRES | CALLE GIMENEZ SICARDO # 7 ALTOS | | | CAGUAS | PR | 00725 | |
| 770800 | RAUL MERCADO MUÑOZ | LCDO. RIGOBERTOCALDERON SANTIAGO | NO APARECE NI EN SILAG NI EN LA PAGINA | DE INTERNET DE LA RAMA JUDICIAL | | | | | |
| 430878 | RAUL MERCADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 743482 | RAUL MERCADO VEGA | ADDRESS ON FILE | | | | | | | |
| 743483 | RAUL MERCED VAZQUEZ | HC 01 BOX 6201 | | | | OROCOVIS | PR | 00720 | |
| 430879 | RAUL MIRABAL COSTAS | ADDRESS ON FILE | | | | | | | |
| 430880 | RAUL MIRANDA | ADDRESS ON FILE | | | | | | | |
| 743484 | RAUL MOISE ROSSY | 265 CALLE MERCEDES SUAU | | | | MAYAGUEZ | PR | 00680 | |
| 743485 | RAUL MONTALVO DIAZ | PO BOX 1156 | | | | JAYUYA | PR | 00664 | |
| 743486 | RAUL MONTALVO RIVERA | PMB 218 | P O BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 430881 | RAUL MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 743487 | RAUL MONTEAGUDO ENRIQUEZ | P O BOX 6763 | | | | SAN JUAN | PR | 00914 | |
| 743488 | RAUL MONTILLA RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 743489 | RAUL MORA RIVERA | COLINAS DE HATILLO | 70 CALLE COLINAS | | | HATILLO | PR | 00659 | |
| 743490 | RAUL MORALES ALICEA | ADDRESS ON FILE | | | | | | | |
| 743491 | RAUL MORALES BANOS | HC 1 BOX 7721 | | | | YAUCO | PR | 00698 | |
| 430882 | RAUL MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 430883 | RAUL MORALES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 743492 | RAUL MORALES MONTALVO | RES YAGUEZ EDIF 11 APT 106 | | | | MAYAGUEZ | PR | 00680 | |
| 430884 | RAUL MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 743493 | RAUL MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 743494 | RAUL MORALES RIVERA | URB. LA EXPERIMENTAL | 10 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 430885 | RAUL MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 430886 | RAUL MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 430887 | RAUL MORIS GARCIA | ADDRESS ON FILE | | | | | | | |
| 430888 | RAUL MUJERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 430889 | RAUL MUNIZ BADILLO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 430890 | RAUL MUNIZ SOLER | ADDRESS ON FILE | | | | | | | |
| 743495 | RAUL MUNOZ GONZALEZ | 10 INTENDENTE RAMIREZ | | | | CAGUAS | PR | 00726 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 430891 | RAÚL MUÑOZ GONZÁLEZ, ET. ALS. | LCDO. DAVID MUÑOS OCASIO | PO BOX 0802 | | | CAGUAS | PR | 00726 | |
| 430892 | RAÚL MUÑOZ GONZÁLEZ, ET. ALS. | LCDO. RAÚL MUÑOZ GONZÁLEZ | RUIZ BELVIS | NÚM. 26 | ESQ. PADILLA EL CARIBE | CAGUAS | PR | 00726 | |
| 430893 | RAUL MUNOZ IRON WORK | HC 3 BOX 10604 | | | | JUANA DIAZ | PR | 00795 | |
| 430894 | RAUL MUNOZ SOA | ADDRESS ON FILE | | | | | | | |
| 743496 | RAUL MURPHY AMELY | 27 CALLE ENSANCHE RAMIREZ | | | | SAN GERMAN | PR | 00683-4321 | |
| 430895 | RAUL N PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 743497 | RAUL NARVAEZ /DBA/ R Y M CATERING SERV | PO BOX 3242 | | | | CAROLINA | PR | 00984 | |
| 743498 | RAUL NARVAEZ COTTO | HC 06 BOX 4481 | | | | COTO LAUREL | PR | 00780 | |
| 430896 | RAUL NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 743499 | RAUL NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 743500 | RAUL NIEVES HERNANDEZ | HC 2 BOX 7437 | | | | CAMUY | PR | 00627-9112 | |
| 743501 | RAUL NIEVES MENDEZ | HC 5 BOX 11062 | | | | MOCA | PR | 00776 | |
| 743502 | RAUL NIEVES ROJAS | PO BOX 21521 | | | | SAN JUAN | PR | 00928-1521 | |
| 430897 | RAUL NIEVES SANTOS | ADDRESS ON FILE | | | | | | | |
| 743503 | RAUL NIEVES ZENO | 31 CALLE PRINCIPAL | | | | BARRANQUITA | PR | 00794 | |
| 430898 | RAUL NUNEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 430899 | RAUL NUNEZ MELGAREJO | ADDRESS ON FILE | | | | | | | |
| 430900 | RAUL O BARRERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 430901 | RAUL O BARRERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 430902 | RAUL O CANDELARIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 430903 | RAUL O HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 430904 | RAUL O MARQUEZ HIGGS | ADDRESS ON FILE | | | | | | | |
| 430905 | RAUL O RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 430906 | RAUL O VARGAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 430907 | RAUL O VIERA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 430908 | RAUL OLIVERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 430909 | RAUL OLIVERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 743504 | RAUL OLIVERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 743505 | RAUL OLIVERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 743506 | RAUL OLIVERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 430910 | RAUL OMAR MARRRERO ROSADO | ADDRESS ON FILE | | | | | | | |
| 430911 | RAUL ORAMA MEDINA | ADDRESS ON FILE | | | | | | | |
| 430912 | RAUL ORAMA MEDINA DBA TRANSPORTE ESCOLAR | HC 03 BOX 13100 | | | | UTUADO | PR | 00641 | |
| 430913 | RAUL ORAMA MEDINA DBA TRANSPORTE ESCOLAR | HC 03 BOX 14645 | | | | UTUADO | PR | 00641 | |
| 743507 | RAUL ORLANDO PAGAN DEL TORO | URB ROYAL PALM | IG 28 A CALLE ASTROMELIA | | | BAYAMON | PR | 00956-3110 | |
| 430914 | RAUL ORRIOLA COLLADO | ADDRESS ON FILE | | | | | | | |
| 743508 | RAUL ORTEGA | VILLAS DE CASTRO | LL 11 CALLE 700 | | | CAGUAS | PR | 00725 | |
| 743509 | RAUL ORTIZ AVILES | URB VISTA MAR | O-794 CALLE AVILA | | | CAROLINA | PR | 00983 | |
| 743510 | RAUL ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 430915 | RAUL ORTIZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 430916 | RAUL ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 743511 | RAUL ORTIZ LEANDRY | PO BOX 295 | | | | GUAYAMA | PR | 00785 | |
| 743512 | RAUL ORTIZ MAISONET | 246 PARCELAS FALU | CALLE 43 | | | SAN JUAN | PR | 00924 | |
| 430917 | RAUL ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 743513 | RAUL ORTIZ SANTIAGO | URB  BAYAMON GARDENS | P 20 CALLE H | | | BAYAMON | PR | 00957 | |
| 743514 | RAUL ORTIZ TORRES | HC 71 BOX 1689 | | | | NARANJITO | PR | 00719 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 430918 | RAUL ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 743515 | RAUL ORTIZ VEGA | SUITE 211 | P O BOX 80000 | | | ISABELA | PR | 00662 | |
| 430919 | RAUL P VELAZQUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 430920 | RAUL PACHECO | ADDRESS ON FILE | | | | | | | |
| 743516 | RAUL PACHECO | 1460 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00909 | |
| 743517 | RAUL PADILLA RUIZ | 43 AVE LIBORIO LOPEZ | | | | SABANA GRANDE | PR | 00637 | |
| 430921 | RAUL PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| 743518 | RAUL PAGAN COTTO | BO JUAN DIMINGO | 3 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| 430922 | RAUL PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 743519 | RAUL PAGAN CRUZ | RIVIERAS DE CUPEY BAJO | 34 CALLE MARFIL | | | SAN JUAN | PR | 00926 | |
| 743520 | RAUL PAGAN GARCIA | CIUDAD JARDIN | 275 CALLE ORQUIDEA | | | CAROLINA | PR | 00987 | |
| 430923 | RAUL PASTRANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 743521 | RAUL PEGUERO FLECHA | QUINTAS DE HUMACAO | F8 CALLE C | | | HUMACAO | PR | 00791 | |
| 743522 | RAUL PELLICIA ARROYO/EQ BEISBOL CLASE B | EXT VILLA LOS SANTOS 1 | B 26 CALLE ESTRELLA 38 | | | ARECIBO | PR | 00612 | |
| 743523 | RAUL PELLOT NIEVES | HC 72 BOX 7610 | | | | CAYEY | PR | 00736 | |
| 430924 | RAUL PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 430925 | RAUL PENA SANTANA | ADDRESS ON FILE | | | | | | | |
| 430926 | RAUL PENALOZA ROMERO | ADDRESS ON FILE | | | | | | | |
| 743524 | RAUL PEREZ | ADDRESS ON FILE | | | | | | | |
| 430927 | RAUL PEREZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 743525 | RAUL PEREZ CASTELLAR | ADDRESS ON FILE | | | | | | | |
| 430928 | RAUL PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 430929 | RAUL PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 743526 | RAUL PEREZ RIVERA | HC 3 BOX 9345 | | | | DORADO | PR | 00646 | |
| 430930 | RAUL PEREZ Y/O TERESA PEREZ | ADDRESS ON FILE | | | | | | | |
| 743527 | RAUL PICAPORTE AIUAGA | 1213 LUCCHETTI APT 4 | | | | SAN JUAN | PR | 00907 | |
| 430931 | RAUL PICHARDO QUEZADA | ADDRESS ON FILE | | | | | | | |
| 743528 | RAUL PLA MARTINEZ | 734 AVE HOSTOS | | | | MAYAGUEZ | PR | 00680 | |
| 430932 | RAUL POMALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 743529 | RAUL PRIETO SOLLA | URB LEVITOWN | 2544 PASEO ANGEL | | | TOA BAJA | PR | 00949 | |
| 430933 | RAUL QUILES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 430934 | RAÚL QUIÑONES BENÍTEZ | LCDA. MARY CELE RIVERA-MARTÍNEZ | PO BOX 195032 | | | SAN JUAN | PR | 00919-5032 | |
| 430935 | RAÚL QUIÑONES BENÍTEZ | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 430936 | RAUL QUINONES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 430938 | RAUL QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 430939 | RAUL QUINONES SANTOS | ADDRESS ON FILE | | | | | | | |
| 430940 | RAUL QUINONEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 430941 | RAUL R ANGUEIRA Y KEILA DAVILA PEREZ | ADDRESS ON FILE | | | | | | | |
| 743530 | RAUL R COLON RIVERA | HC 02 BOX 10279 | | | | JUNCOS | PR | 00777 | |
| 430942 | RAUL R HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 430943 | RAÚL R. CHEAZ FIGUEROA RAÚL R. CHEAZ FIGUEROA | LCDO. GILLERMO RODRIGUEZ SANTIAGOLCDO. GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 743531 | RAUL RAMIREZ AYALA | PO BOX 299 | | | | ENSENADA | PR | 00647-0299 | |
| 743532 | RAUL RAMOS | PO BOX 368 | | | | CIDRA | PR | 00739 | |
| 743533 | RAUL RAMOS | VALLE DE CERRO GORDO | V 1 CALLE CORAL | | | BAYAMON | PR | 00956 | |
| 743534 | RAUL RAMOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 430944 | RAUL RAMOS JOVE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 430945 | RAUL RAMOS MALPICA | ADDRESS ON FILE | | | | | | | |
| 430946 | RAUL RAMOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 430947 | RAUL RAMOS RIOS | ADDRESS ON FILE | | | | | | | |
| 743535 | RAUL RAMOS ROBLES | PO BOX 1488 | | | | GUAYNABO | PR | 00970 | |
| 430948 | RAUL RAMOS Y JORGE RAMOS | ADDRESS ON FILE | | | | | | | |
| 743536 | RAUL RAMOS ZAYAS | PO BOX 1967 | | | | JUNCOS | PR | 00777 | |
| 743537 | RAUL RENTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743538 | RAUL RENTAS TORO | PO BOX 9257 | | | | BAYAMON | PR | 00960 | |
| 430949 | RAUL REPOLLET AVILES | ADDRESS ON FILE | | | | | | | |
| 743539 | RAUL REVERON SANTOS | HC 1 BOX 6733 | | | | SANTA ISABEL | PR | 00757 | |
| 743540 | RAUL REYES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 430950 | RAUL REYES DAVILA | ADDRESS ON FILE | | | | | | | |
| 743541 | RAUL REYES FONT | ADDRESS ON FILE | | | | | | | |
| 430951 | RAUL REYES REYES | ADDRESS ON FILE | | | | | | | |
| 430952 | RAUL REYES RIVERAS | ADDRESS ON FILE | | | | | | | |
| 743542 | RAUL REYES VAZQUEZ | HC 1 BOX 4891 | | | | YABUCOA | PR | 00767 | |
| 430953 | RAUL REYMUNDI GARCIA | ADDRESS ON FILE | | | | | | | |
| 430954 | RAUL RIOS DE CHOUDENS | ADDRESS ON FILE | | | | | | | |
| 743543 | RAUL RIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 743544 | RAUL RIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 430955 | RAUL RIVAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 430956 | RAUL RIVERA | ADDRESS ON FILE | | | | | | | |
| 743545 | RAUL RIVERA BRUNO | ADDRESS ON FILE | | | | | | | |
| 430957 | RAUL RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 743546 | RAUL RIVERA BURGOS | PLAZA CAROLINA STATION | PO BOX 9550 | | | CAROLINA | PR | 00988 | |
| 430958 | RAUL RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 743547 | RAUL RIVERA COLON | HC 01 BOX 5611 | | | | OROCOVIS | PR | 00720 | |
| 743548 | RAUL RIVERA DELGADO | PO BOX 1024 | | | | COMERIO | PR | 00782 | |
| 430959 | RAUL RIVERA GALARZA | ADDRESS ON FILE | | | | | | | |
| 430960 | RAUL RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 743549 | RAUL RIVERA LOLLI | BOX 1106 | | | | VILLALBA | PR | 00766 | |
| 743550 | RAUL RIVERA MENDEZ | 505 CORAL BEACH 2 | | | | SAN JUAN | PR | 00979 | |
| 430961 | RAUL RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 430962 | RAUL RIVERA OLAZAGASTI | ADDRESS ON FILE | | | | | | | |
| 743551 | RAUL RIVERA ONEILL | P O BOX 21036 | | | | SAN JUAN | PR | 00928-1036 | |
| 743552 | RAUL RIVERA RIVERA Y NEREIDA ARZOLA R . | ADDRESS ON FILE | | | | | | | |
| 430963 | RAUL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 430964 | RAUL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743553 | RAUL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 430965 | RAUL RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 743554 | RAUL RIVERA VIDAL | BOX 389 | | | | UTUADO | PR | 00641 | |
| 430966 | RAUL ROBERTO GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 430967 | RAUL ROBLES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 743555 | RAUL ROBLES MIRANDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 743556 | RAUL ROBLES RUSSE | ADDRESS ON FILE | | | | | | | |
| 743557 | RAUL ROCHE NEGRON | ADDRESS ON FILE | | | | | | | |
| 743558 | RAUL ROCHE ROJAS | ADDRESS ON FILE | | | | | | | |
| 430968 | RAUL RODOLFO CEPEDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 743559 | RAUL RODRIGUEZ ANDINO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 743560 | RAUL RODRIGUEZ CALAF | URB SANTA PAULA | B 13 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 430969 | RAUL RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 743561 | RAUL RODRIGUEZ COLON | RR 02 BOX 8058 | | | | MANATI | PR | 00674 | |
| 430970 | RAUL RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 430971 | RAUL RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 430972 | RAUL RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 430973 | RAUL RODRIGUEZ DROZ | ADDRESS ON FILE | | | | | | | |
| 743562 | RAUL RODRIGUEZ ESTRADA | URB CAPARRA TERRACE | 1264 CALLE18 SE | | | SAN JUAN | PR | 00921 | |
| 430974 | RAUL RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 743563 | RAUL RODRIGUEZ LICIAGA | HC 03 BOX 9731 | | | | LARES | PR | 00669 | |
| 743564 | RAUL RODRIGUEZ LOPEZ | 82 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 430975 | RAUL RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 743565 | RAUL RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 743566 | RAUL RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 743567 | RAUL RODRIGUEZ MORALES | P O BOX 1213 | | | | OROCOVIS | PR | 00720 | |
| 743568 | RAUL RODRIGUEZ NUNEZ | URB ALTURAS DE VILLALBA | 227 CALLE PAULITA GOMEZ | | | VILLALBA | PR | 00766-2052 | |
| 743569 | RAUL RODRIGUEZ OCASIO | P O BOX 560 | | | | BAJADERO | PR | 00610-0560 | |
| 430976 | RAUL RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 743570 | RAUL RODRIGUEZ QUILES | URB SAN ANTONIO | L 14 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 430977 | RAUL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 430978 | RAUL RODRIGUEZ ROIG | ADDRESS ON FILE | | | | | | | |
| 430979 | RAUL RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 430980 | RAUL RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 743571 | RAUL RODRIGUEZ TORRES | HC 2 BOX 21777 | | | | MAYAGUEZ | PR | 00680 | |
| 743572 | RAUL RODRIGUEZ VARGAS | REPARTO VALENCIANO | H 2 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 430981 | RAUL RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 430982 | RAUL RODRIGUEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 430983 | RAUL RODRIGUEZ Y ANA E ROIG | ADDRESS ON FILE | | | | | | | |
| 430984 | RAUL RODRIGUEZ Y/O CARMEN L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743573 | RAUL ROJAS AUMENG | BOX 938 | | | | BAYAMON | PR | 00960 | |
| 743574 | RAUL ROJAS GOMEZ | URB BELLOMONTE | I1 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 430985 | RAUL ROJAS LACOURT | ADDRESS ON FILE | | | | | | | |
| 743575 | RAUL ROLON SALAZAR | URB VILLAS DE CASTRO | PP 16 CALLE 600 | | | CAGUAS | PR | 00725 | |
| 743576 | RAUL ROLON VARGAS | HC 43 BOX 11639 | | | | CAYEY | PR | 00736 | |
| 743577 | RAUL ROLON VARGAS | P O BOX 218 | | | | LA PLATA | PR | 00786 | |
| 743578 | RAUL ROMAN PLUMEY | SECT EL GUANO | HC 04 BOX 10015 | | | UTUADO | PR | 00641 | |
| 430986 | RAUL ROQUE MORALES | ADDRESS ON FILE | | | | | | | |
| 743579 | RAUL ROSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 430987 | RAUL ROSA CALDERON | ADDRESS ON FILE | | | | | | | |
| 430988 | RAUL ROSA DISTRIBUTOR INC | 290 MANUEL ALCAIDE | | | | HATILLO | PR | 00659 | |
| 430989 | RAUL ROSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 430990 | RAUL ROSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 430991 | RAUL ROSADO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 743580 | RAUL ROSADO LOPEZ | RR 2 BOX 14056 | | | | TOA ALTA | PR | 00953 | |
| 743581 | RAUL ROSADO MORENO | HC 01 BOX 4202 | | | | RINCON | PR | 00677 | |
| 743582 | RAUL ROSADO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 743583 | RAUL ROSADO NEGRON | URB CAPARRA TERRACE | 1173 CALLE 16 SE | | | SAN JUAN | PR | 00924 | |
| 430992 | RAUL RUBERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 743584 | RAUL RUBIO VEGA | PO BOX 1286 | | | | SAINT JUST | PR | 00978 1286 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 430993 | RAUL RUIZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 743585 | RAUL RUIZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 743586 | RAUL RUIZ NIEVEZ | PO BOX 144 | | | | HATILLO | PR | 00659 | |
| 430994 | RAUL RUIZ RIVERA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 743587 | RAUL S CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 430995 | RAUL SALAS CORDERO | ADDRESS ON FILE | | | | | | | |
| 430996 | RAUL SALAS RIVERA | LCDA. CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN JJ-14 | CALLE 31 | | Bayamón | PR | 00959 | |
| 430997 | RAUL SALAS RIVERA | LCDO. PEDRO I. RIVERA MARTÍNEZ | PO BOX 750 | | | SABANA SECA | PR | 00952-0750 | |
| 743588 | RAUL SALCEDO CARDONA | HC 03 BOX 17472 | | | | QUEBRADILLAS | PR | 00678 | |
| 430998 | RAUL SALCEDO MERCADO | ADDRESS ON FILE | | | | | | | |
| 430999 | RAUL SALCEDO MERCADO | ADDRESS ON FILE | | | | | | | |
| 431000 | RAUL SALGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743589 | RAUL SALGADO RODRIGUEZ | REXVILLE BAYAMON | CALLE 16 BLOQ. E2 NUM. 6 | | | BAYAMON | PR | 00957 | |
| 743590 | RAUL SAMRAH FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 743591 | RAUL SAN INOCENCIO VAZQUEZ | ALTURAS DE BUCARABONES | 3 H 5 CALLE 49 | | | TOA ALTA | PR | 00953 | |
| 431001 | RAUL SANCHEZ GINES | ADDRESS ON FILE | | | | | | | |
| 431002 | RAUL SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 743592 | RAUL SANCHEZ RUIZ | A 14 ADA UNIT 24202 | | | | APO AE | PR | 09185 | |
| 431003 | RAUL SANTANA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 743593 | RAUL SANTANA GALARZA | RIO BLANCO | BOX 606 | | | MAUNABO | PR | 00744 | |
| 431004 | RAUL SANTANA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 743594 | RAUL SANTIAGO ARCE | ADDRESS ON FILE | | | | | | | |
| 743595 | RAUL SANTIAGO GARCIA | BOX 7515 | | | | CIDRA | PR | 00739 | |
| 743596 | RAUL SANTIAGO LOPEZ | HC 72 BOX 4105 | | | | NARANJITO | PR | 00719 | |
| 743597 | RAUL SANTIAGO LOPEZ | HC 73 BOX 4562 | | | | NARANJITO | PR | 00719 | |
| 431005 | RAUL SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 431006 | RAUL SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | | |
| 743598 | RAUL SANTIAGO MELENDEZ | BUENA VISTA | HC 43 BOX 9800 | | | CAYEY | PR | 00737 | |
| 743599 | RAUL SANTIAGO NEGRON | BO PUEBLO NUEVO | 16 CALLE 3A | | | VEGA BAJA | PR | 00693 | |
| 431007 | RAUL SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 431008 | RAUL SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 743600 | RAUL SANTIAGO SEPULVEDA | LA LINEA KM 11.4 INT | 1 CALLE CLARITA | | | CABO ROJO | PR | 00623 | |
| 431009 | RAUL SANTIAGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 431010 | RAUL SANTIAGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 431011 | RAUL SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 743601 | RAUL SANTINI RIVERA | ADDRESS ON FILE | | | | | | | |
| 431012 | RAUL SANTO DOMINGO ROMERO | ADDRESS ON FILE | | | | | | | |
| 431013 | RAUL SANTOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 743602 | RAUL SEGARRA GALARZA | VILLA CAROLINA 116 31 CALLE 73 | | | | CAROLINA | PR | 00985 | |
| 743603 | RAUL SEGUINOT GONZALEZ | HC 04 BOX 15361 | | | | MOCA | PR | 00626 | |
| 431014 | RAUL SEPULVEDA ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 431015 | RAUL SEPULVEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 431016 | RAUL SERRANO | ADDRESS ON FILE | | | | | | | |
| 431017 | RAUL SERRANO GEYLS ESTATE | PO BOX 20083 | | | | SAN JUAN | PR | 00928 | |
| 431018 | RAUL SIERRA ROSA | ADDRESS ON FILE | | | | | | | |
| 431019 | RAUL SILVA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 431020 | RAUL SOLER ORTIZ | ADDRESS ON FILE | | | | | | | |
| 431021 | RAUL SOLERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 431022 | RAUL SOLIS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 431023 | RAUL SOSA FERRER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 743604 | RAUL SOSA RODRIGUEZ | URB VILLA NUEVA | C 16 CALLE 17 | | | SAN JUAN | PR | 00725 | |
| 743605 | RAUL SOSTRE CRUZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 743606 | RAUL SOTO HERNANDEZ | P O BOX 781 | | | | HUMACAO | PR | 00792 | |
| 431024 | RAUL SOTO NEGRON | ADDRESS ON FILE | | | | | | | |
| 743607 | RAUL SOTO RAMOS | URB. JESUS M. LAGO | 40 CALLE N | | | UTUADO | PR | 00641 | |
| 743608 | RAUL SUAREZ COLON | URB JAIME C RODRIGUEZ C-33 CALLE 3 | | | | YABUCOA | PR | 00767 | |
| 431025 | RAUL SUAREZ CORNIER | ADDRESS ON FILE | | | | | | | |
| 743609 | RAUL SUAREZ NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 743610 | RAUL SUAREZ ROMAN | P O BOX 7268 | | | | CAROLINA | PR | 00986 | |
| 431026 | RAUL SUAZO CATALA | ADDRESS ON FILE | | | | | | | |
| 743611 | RAUL TANCO CRISPIN | URB HILL SAIDE | RR 3 BOX 4837 CALLE 5 FINAL | | | SAN JUAN | PR | 00926 | |
| 431027 | RAUL TIRADO | ADDRESS ON FILE | | | | | | | |
| 743612 | RAUL TIRADO | PO BOX 41251 | | | | CAGUAS | PR | 00726 | |
| 431028 | RAUL TOLEDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 743613 | RAUL TORO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 743614 | RAUL TORRELLAS VELEZ | URB MONTE CARLOS 1279 CALLE 13 | | | | SAN JUAN | PR | 00924 | |
| 743615 | RAUL TORRES | GARZAS C #3 | | | | ADJUNTAS | PR | 00601 | |
| 743616 | RAUL TORRES | PO BOX 554 | | | | COAMO | PR | 00769 | |
| 743617 | RAUL TORRES ACOSTA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 743618 | RAUL TORRES CRUZ | URB BELLA VISTA D 26 | | | | PONCE | PR | 00731 | |
| 743619 | RAUL TORRES DE JESUS | 264 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 431029 | RAUL TORRES GONZALEZ DBA CONSTRUCTORA R. | P. O. BOX 982 | | | | CAMUY | PR | 00627-0000 | |
| 743620 | RAUL TORRES ORTIZ | PO BOX 242 | | | | COAMO | PR | 00769 | |
| 743621 | RAUL TORRES RAMOS | PO BOX 1623 | | | | SAN GERMAN | PR | 00683 | |
| 743622 | RAUL TORRES RIVERA | BO PEDRO GARCIA | CARR 155 KM 11 4 INT | | | COAMO | PR | 00769 | |
| 431030 | RAUL TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 431031 | RAUL TORRES VIERA | ADDRESS ON FILE | | | | | | | |
| 743623 | RAUL TORRES VIERA | CONDADO | 1359 CALLE LUCHETTI | | | SAN JUAN | PR | 00907 | |
| 743624 | RAUL TOWING SERVICE | PO BOX 265 | | | | TOA ALTA | PR | 00954 | |
| 431032 | RAUL TRINIDAD VALLEJO | ADDRESS ON FILE | | | | | | | |
| 431033 | RAUL TRUJILLO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 431034 | RAUL UBILES NIEVES | ADDRESS ON FILE | | | | | | | |
| 431035 | RAUL UBINAS LIANO | ADDRESS ON FILE | | | | | | | |
| 743625 | RAUL URQUIZA | VILLAS LAS AMERICAS | A 3 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 431036 | RAUL V REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 431037 | RAUL VALENCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 743626 | RAUL VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 431038 | RAUL VALLE LAUREANO | ADDRESS ON FILE | | | | | | | |
| 743627 | RAUL VALLE MEDINA | P O BOX 1845 | KENNEDY | | | AGUADILLA | PR | 00690 | |
| 431039 | RAUL VARGAS CALVENTE | ADDRESS ON FILE | | | | | | | |
| 743628 | RAUL VARGAS CALVERTE | SECTOR MARINA | 166 CALLE ROMAN | | | ISABELA | PR | 00662 | |
| 743629 | RAUL VARGAS DEL VALLE | PO BOX 1707 | | | | LARES | PR | 00669 | |
| 743630 | RAUL VARGAS MORALES | URB VISTA DEL RIO II | S 3 CALLE 17 | | | A¥ASCO | PR | 00610 | |
| 743631 | RAUL VARGAS VALENTIN | BO MANI JARD DEL CARIBE | B 13 MIOSOTIS | | | MAYAGUEZ | PR | 00680 | |
| 743632 | RAUL VAZQUEZ | PO BOX 190972 | | | | SAN JUAN | PR | 00919-0972 | |
| 743633 | RAUL VAZQUEZ MERCADO | SAN JOSE | 458 CALLE FINISTEROL | | | SAN JUAN | PR | 00923 | |
| 431040 | RAUL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743634 | RAUL VAZQUEZ ROSADO | EDIF A-2 APTO 11 RES. LA ROSA | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 743635 | RAUL VAZQUEZ ROSARIO | URB CASITAS DE LA FUENTE | 554 CALLE MARGARITA | | | TOA ALTA | PR | 00953-3364 | |
| 743636 | RAUL VAZQUEZ TORRES | HC 4 BOX 49725 | | | | CAGUAS | PR | 00725 | |
| 431041 | RAUL VAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 743637 | RAUL VAZQUEZ VELEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 431042 | RAUL VAZQUEZ VINCENTY | ADDRESS ON FILE | | | | | | | |
| 743638 | RAUL VEGA | PO BOX 592 | | | | YAUCO | PR | 00698 | |
| 743639 | RAUL VEGA RUIZ | EL MADRIGAL | E 8 CALLE 5 | | | PONCE | PR | 00731 | |
| 743640 | RAUL VELAZQUEZ | PO BOX-50090 | | | | TOA BAJA | PR | 00950 | |
| 743641 | RAUL VELAZQUEZ COTTO | 99 SUR CALLE SOL | | | | GUAYAMA | PR | 00784 | |
| 743642 | RAUL VELAZQUEZ GERENA | 265 CALLE CALIFORMIA | | | | ISABELA | PR | 00662 | |
| 431043 | RAUL VELAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 743643 | RAUL VELAZQUEZ SANTIAGO | COND MAR CHIQUITA APT 16 | 100 CARR 648 | | | MANATI | PR | 00674 | |
| 743644 | RAUL VELEZ BARRETO Y | ADDRESS ON FILE | | | | | | | |
| 431044 | RAUL VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 743645 | RAUL VELEZ IRIZARRY | SANTA JUANITA | AC-19 CALLE 45 | | | BAYAMON | PR | 00956 | |
| 743646 | RAUL VELEZ MORALES | RES EL TOA EDIF | 13 APT 73 | | | TOA BAJA | PR | 00949 | |
| 743647 | RAUL VELEZ SOTO | P.O. BOX 4057 VICTORY STATION | | | | PATILLAS | PR | 00723 | |
| 431045 | RAUL VIDAL SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 743648 | RAUL VILA MD | TORRE AUXILIO MUTUO | 735 PONCE DE LEON OFIC 407 | | | SAN JUAN | PR | 00917 | |
| 743649 | RAUL VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 743650 | RAUL VILLANUEVA SANTIAGO | URB COSTA BRAVA | F 91 CALLE 10 | | | ISABELA | PR | 00662 | |
| 743651 | RAUL VILLANUEVA VIDAL | VILLA ANDALUCIA | D41 CALLE JUNQUERA | | | SAN JUAN | PR | 00926 | |
| 743652 | RAUL VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 743653 | RAUL W YUMET BREIDENBANCH | PO BOX 129 | | | | YABUCOA | PR | 00767 | |
| 743654 | RAUL Y GALARZA PAGAN | URB JOSE MERCADO | UA 93 CALLE KENNEDY | | | CAGUAS | PR | 00725 | |
| 431046 | RAUL YADIEL CLAUDIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 743655 | RAUL YUMET CHACON | PO BOX 922 | | | | HUMACAO | PR | 00792 | |
| 743656 | RAUL ZAYAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 743657 | RAUL ZAYAS RODRIGUEZ | URB ESTANCIAS DE MANATI | PO BOX 66 | | | MANATI | PR | 00674 | |
| 743658 | RAULIN CARLO BONILLA | B76 VILLA REAL | | | | CABO ROJO | PR | 00623 | |
| 431047 | RAULINSON MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 431048 | RAULYN URENA BAEZ | ADDRESS ON FILE | | | | | | | |
| 431049 | RAUMOND PARODI CAMANO | ADDRESS ON FILE | | | | | | | |
| 743659 | RAUWIN S RIVERA JUSTINIANO | HC 01 BOX 1641 | | | | SAN GERMAN | PR | 00682 | |
| 431050 | RAUXSEL LOZADA PAGAN | ADDRESS ON FILE | | | | | | | |
| 743660 | RAUZED UNISEX | ESTANCIAS DE YAUCO | C-3 ESMERALDA | | | YAUCO | PR | 00698 2819 | |
| 431051 | RAVA DBA RACHEL M VALENTIN | 208 CASA LINDA VILLAGE | | | | BAYAMON | PR | 00959 | |
| 431052 | RAVARO CONSTRUCTION , INC. | P. O. BOX 7679 | | | | PONCE | PR | 00732-0000 | |
| 431053 | RAVARO CONSTRUCTION CORP | LIC. FERNANDO BARNES ROSICH - ABOGADO DEMANDANTE | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 743661 | RAVARO CONSTRUCTION CORP. | PO BOX 7679 | | | | PONCE | PR | 00732 | |
| 431054 | RAVELO ANDINO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 431055 | RAVELO ANDINO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 431056 | RAVELO CRUZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 431057 | RAVELO EGANA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 431058 | RAVELO GARCIA, ANGELO | ADDRESS ON FILE | | | | | | | |
| 431059 | RAVELO GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 431060 | RAVELO GARCIA, NAHOMY | ADDRESS ON FILE | | | | | | | |
| 431061 | RAVELO RUIZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 431062 | Raven Risk Management, I.I. | 110 Green Street | Suite 9G | | | New York | NY | 10012 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 431063 | Raven Risk Management, I.I. | Attn: David Liptz, External Auditor | The Atrium Business Center | 530 Avenida de la Constitucion #200 | | San Juan | PR | 00901 | |
| 431064 | Raven Risk Management, I.I. | Attn: Mayra Perez Davila, Principal Representative | The Atrium Business Center | 530 Avenida de la Constitucion #200 | | San Juan | PR | 00901 | |
| 431065 | Raven Risk Management, I.I. | c/o Captive Risk Underwriting & Insurance Services LLC (The Cruise Group), Actuary | The Atrium Business Center | 530 Avenida de la Constitucion #200 | | San Juan | PR | 00901 | |
| 743662 | RAVICO OF PUERTO RICO | PO BOX 29670 | | | | SAN JUAN | PR | 00929 | |
| 743663 | RAVIN FIGUEROA VELEZ | VILLAS DEL CAFETAL | I 129 CALLE 12 | | | YAUCO | PR | 00698 | |
| 431066 | RAVINDRAKA MD, KAK | ADDRESS ON FILE | | | | | | | |
| 743664 | RAVINS FIGUEROA FELICIANO | URB VILLAS DEL CAFETAL I 129 | CALLE 13 | | | YAUCO | PR | 00698 | |
| 743665 | RAWANYOLI | HC-01 BOX 6493 | | | | CANOVANAS | PR | 00729 | |
| 431067 | RAWDNY MORALES REYES | ADDRESS ON FILE | | | | | | | |
| 431068 | RAWELL CABAN CORTES | ADDRESS ON FILE | | | | | | | |
| 431069 | RAWINIS MD, IWONA | ADDRESS ON FILE | | | | | | | |
| 431070 | RAWIYA ISMAIL HAMID ELRUFAY | ADDRESS ON FILE | | | | | | | |
| 431071 | RAWLINS CASTRO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 431072 | RAWLINS ROBINSON, EBONY | ADDRESS ON FILE | | | | | | | |
| 743666 | RAWLINSON SANTAELLA SOTO | UNIVERSIDAD INTERAMERICANA DE P R | RECINTO PONCE | | | PONCE | PR | 00919-0759 | |
| 743667 | RAY A CASIANO TRABAL | BUENA VISTA | 117 CALLE ROQUE VALENTIN | | | MAYAGUEZ | PR | 00680 | |
| 743668 | RAY A LARA DIAZ | ADDRESS ON FILE | | | | | | | |
| 431074 | RAY A PETTY | ADDRESS ON FILE | | | | | | | |
| 431075 | RAY A WALKER | ADDRESS ON FILE | | | | | | | |
| 743669 | RAY A. CORUJO FIGUEROA | PO BOX 818 | | | | GUAYAMA | PR | 00785 | |
| 743671 | RAY ARCHITECTS ENGINNERS | PO BOX 363443 | | | | SAN JUAN | PR | 00936 | |
| 743670 | RAY ARCHITECTS ENGINNERS | P O BOX 363449 | | | | SAN JUAN | PR | 00936-3443 | |
| 431076 | RAY AVILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 431077 | RAY C MORRISON | ADDRESS ON FILE | | | | | | | |
| 743672 | RAY DE JESUS & ASS | URB JB HUYKE | 355 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 431078 | RAY DE LEON RIOS | ADDRESS ON FILE | | | | | | | |
| 743673 | RAY ENGINEERS PSC | 355 CALLE TETUAN | | | | SAN JUAN | PR | 00901 | |
| 431079 | RAY FLORES COLON | ADDRESS ON FILE | | | | | | | |
| 743674 | RAY GAGNON | LOS CAMPOS DE MONTE HIEDRA | 750 CALLE VALLE DEL TOA | | | SAN JUAN | PR | 00926 | |
| 431080 | RAY HENRIQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 431081 | RAY IRIZARRY LOPEZ | LCDO. ARTURO R. NEGRON VARGAS | PO BOX 191182 | | | SAN JUAN | PR | 00919-1182 | |
| 431082 | RAY IRIZARRY LOPEZ | LCDO. GUILLERMO RAMOS LUIÑA | PO BOX 22763 | | | SAN JUAN | PR | 00931 | |
| 431083 | RAY IRIZARRY LOPEZ | LCDO. HELIRIS ROMAN RODRIGUEZ | PO BOX 1279 | | | YAUCO | PR | 00698 | |
| 431084 | RAY IRIZARRY LOPEZ | LCDO. LUIS FUSTE LACOURT | PO BOX 194921 | | | SAN JUAN | PR | 00919-4921 | |
| 431085 | RAY JONE QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 743675 | RAY KENNEDY | 1420 N STREET NW 612 | | | | WASHINGTON | DC | 20005 | |
| 431086 | RAY L MELENDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 431087 | RAY LABOY ESPADA, P.S.C. | URB. VALLE ALTO 1322 CALLA CORDILLERA | | | | PONCE | PR | 00730-0000 | |
| 743676 | RAY M. WALKER GONZALEZ | B 7 RES BETHEL | | | | CAMUY | PR | 00627 | |
| 431088 | RAY MOLINA DE LEON | ADDRESS ON FILE | | | | | | | |
| 431089 | RAY O RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 743677 | RAY OQUENDO FUENTES | URB CANA | A QQ 18 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 743678 | RAY PARTY TIME | PMB 2287 P O BOX 6400 | | | | CAYEY | PR | 00736 | |
| 743679 | RAY R LABOY ESPADA | URB VALLE ALTO | 1322 CALLE CORDILLERA | | | PONCE | PR | 00730 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 431090 | RAY REYES | ADDRESS ON FILE | | | | | | | |
| 431091 | RAY RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 743680 | RAY RODRIGUEZ DE LA ROCHA | EDIF PORRATA PILA | 2431 AVE LAS AMERICAS OFIC 309 | | | PONCE | PR | 00716-2116 | |
| 431092 | RAYA BALADO, NERVA | ADDRESS ON FILE | | | | | | | |
| 431093 | RAYA BALADO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 431094 | Raya Davila, Joel | ADDRESS ON FILE | | | | | | | |
| 431095 | Raya Davila, Salvador | ADDRESS ON FILE | | | | | | | |
| 431096 | Raya De Robles, Carmen L | ADDRESS ON FILE | | | | | | | |
| 431097 | RAYA FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 431098 | RAYA LLANOS, LINETTE | ADDRESS ON FILE | | | | | | | |
| 431099 | RAYA RODRIGUEZ, GRETCHEN I | ADDRESS ON FILE | | | | | | | |
| 431100 | RAYA-GUTIERRES CUEVAS, ELDA | ADDRESS ON FILE | | | | | | | |
| 431101 | RAYAN CRUZ RIOS | ADDRESS ON FILE | | | | | | | |
| 743681 | RAYBELEN VILLEGAS OLIVERO | RR 3 BOX 4650 | | | | RIO PIEDRAS | PR | 00926 | |
| 431102 | RAYCHEL ACEVEDO GINORIO | ADDRESS ON FILE | | | | | | | |
| 431103 | RAYDA HERNANDEZ GUASH | ADDRESS ON FILE | | | | | | | |
| 743682 | RAYDA M GOMEZ ORTIZ | P O BOX 347 | | | | TRUJILLO ALTO | PR | 00977 | |
| 743683 | RAYDA MARRERO ORTIZ | JK 2 MONSERRATE DELIZ | | | | LEVITTOWN | PR | 00949 | |
| 743684 | RAYDA T MALDONADO FERNANDEZ | URB LA RAMBLA | 1688 CALLE NAVARRA | | | PONCE | PR | 00730-4003 | |
| 743686 | RAYITO DE AMOR | BO INGENIO | 215 CALLE PRINCIPAL | | | TOA BAJA | PR | 00949 | |
| 743685 | RAYITO DE AMOR | HC 01 BOX 11177 | | | | TOA BAJA | PR | 00949-9723 | |
| 431104 | RAYITO DE LUZ | ADDRESS ON FILE | | | | | | | |
| 431105 | RAYLIN BUS LINE INC | PO BOX 768 | | | | YAUCO | PR | 00698 | |
| 743687 | RAYMA FIGUEROA / MAYRA PACHECO | EXT LAGOS DE PLATA | T 20 CALLE 17 | | | TOA BAJA | PR | 00949 | |
| 431106 | RAYMAR GONZALEZ RONDON | ADDRESS ON FILE | | | | | | | |
| 431107 | RAYMER M MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 743688 | RAYMER M MARTINEZ MUNOZ | PARCELAS HILL BROTHERS | CALLE 23 400 | | | SAN JUAN | PR | 00924 | |
| 431108 | RAYMI RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 743689 | RAYMOMD NATER PEREZ | ADDRESS ON FILE | | | | | | | |
| 743690 | RAYMON RIVERA VELAZQUEZ | PARCELAS LA DOLORES | 254 CALLE ESPA¥A | | | RIO GRANDE | PR | 00745 | |
| 431109 | RAYMON ASENCIO BATISTA | ADDRESS ON FILE | | | | | | | |
| 743691 | RAYMON J LUCIA COMPANIES INC | 1455 FRAZEE ROAD SUITE 300 | | | | SAN DIEGO | CA | 92108 | |
| 431110 | RAYMON MALDONADO LEON | ADDRESS ON FILE | | | | | | | |
| 743692 | RAYMON MENDOSA HERNADEZ | URB CIUDAD CENTRO | 44 CALLE GUAMANI | | | CAROLINA | PR | 00985 | |
| 743693 | RAYMON01 RODRIGUEZ RODRIGUEZ | URB VILLA DEL COQUI | 3135 | | | AGUIRRE | PR | 00704 | |
| 743694 | RAYMOND E LAW | 2 PSC 1008 BOX 3016 | FPO AA 34051 | | | CEIBA | PR | 00735 | |
| 431111 | RAYMOND A LYNN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 431112 | RAYMOND A PAGAN DIEZ | ADDRESS ON FILE | | | | | | | |
| 431113 | RAYMOND A RIVERA LEON | ADDRESS ON FILE | | | | | | | |
| 431114 | RAYMOND ABAC PAGAN | ADDRESS ON FILE | | | | | | | |
| 431115 | RAYMOND ACEVEDO MEDINA | ADDRESS ON FILE | | | | | | | |
| 431116 | RAYMOND ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 431117 | RAYMOND ARMSTRONG MONTES | ADDRESS ON FILE | | | | | | | |
| 743695 | RAYMOND AUTO PARTS | HC-01 BOX 10241 | | | | TOA BAJA | PR | 00949 | |
| 743696 | RAYMOND AVILES PAGAN | P O BOX 9088 | | | | CAGUAS | PR | 00726 | |
| 431118 | RAYMOND B RUIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 431119 | RAYMOND B RUIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 743697 | RAYMOND BAEZ SUAREZ | PO BOX 354 | | | | RIO GRANDE | PR | 00745-0354 | |
| 431120 | RAYMOND BAEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 431122 | RAYMOND BERNARD HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 431123 | RAYMOND BERNARD RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 431124 | RAYMOND BERRIOS ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| 431125 | RAYMOND BERRIOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 743698 | RAYMOND BONILLA | PUERTO REAL | 417 CLA ROSA | | | CABO ROJO | PR | 00623 | |
| 431126 | RAYMOND BORGES HINK | ADDRESS ON FILE | | | | | | | |
| 743699 | RAYMOND BRAVO COLON | ALTURAS DE FLANBOYAN | Z 16 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 743700 | RAYMOND BURGOS DAVILA | PO BOX 2158 | | | | GUAYAMA | PR | 00785 | |
| 431127 | RAYMOND BURGOS DBA ALMACEN EL AHORRO | MUNOZ RIVERA 816 | | | | PENUELAS | PR | 00624-0000 | |
| 743701 | RAYMOND BURT | PO BOX 3223 | | | | AGUADILLA | PR | 00605 | |
| 743702 | RAYMOND BURT EUROMECHANIC AND PARTS | PO BOX 3223 | | | | AGUADILLA | PR | 00605 | |
| 770801 | RAYMOND CAPÓ DÍAZ | SR. RAYMOND CAPÓ DÍAZ (POR DERECHO PROPIO) | COND. TORRE LOS FRAILES | 2080 APT. 5-H | | GUAYNABO | PR | 966 | |
| 431128 | RAYMOND CAPO/ MARIA V RAMOS | ADDRESS ON FILE | | | | | | | |
| 431129 | RAYMOND CARDONA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 431130 | RAYMOND CARRASQUILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 431131 | RAYMOND CASTILLO SOSTRE | ADDRESS ON FILE | | | | | | | |
| 743703 | RAYMOND CHAMPANA INC | PO BOX 20956 | | | | SAN JUAN | PR | 00928-0956 | |
| 431132 | RAYMOND COLLAZO APONTE | ADDRESS ON FILE | | | | | | | |
| 431133 | RAYMOND COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 743704 | RAYMOND COLON ESCUDERO | URB JARDINES DEL CARIBE | V V 8 CALLE C | | | PONCE | PR | 00731 | |
| 743705 | RAYMOND COLON GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 743706 | RAYMOND COLON VELEZ | RES RAMON MARIA SOLA | EDIF 14 APT 455 | | | ARECIBO | PR | 00612 | |
| 431134 | RAYMOND CORDERO MOLINA | ADDRESS ON FILE | | | | | | | |
| 431135 | RAYMOND CORDOVA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 431136 | RAYMOND CORREA, KANNYA L. | ADDRESS ON FILE | | | | | | | |
| 431137 | RAYMOND CRESPO BAEZ | ADDRESS ON FILE | | | | | | | |
| 431138 | RAYMOND CRESPO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 743707 | RAYMOND CRUZ CORREA | ADDRESS ON FILE | | | | | | | |
| 743708 | RAYMOND CRUZ CRUZ | URB RIVERA DONATO A 217 | CALLE JESUS MARIA RIVERA | | | HUMACAO | PR | 00791 | |
| 743709 | RAYMOND D APONTE | PMB 138 | P.O. BOX 6400 | | | CAYEY | PR | 00737 | |
| 431139 | RAYMOND D CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 743710 | RAYMOND D GAUD MOYA | CALLE LAS PALMAS | 95 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 743711 | RAYMOND DALMAU PEREZ | ADDRESS ON FILE | | | | | | | |
| 743712 | RAYMOND DE JESUS SIERRA | PO BOX 427 | | | | DORADO | PR | 00646 | |
| 431140 | RAYMOND DEL VALLE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 431141 | RAYMOND DELGADO NERIS | ADDRESS ON FILE | | | | | | | |
| 743713 | RAYMOND DELGADO RIVERA | VICTOR ROJAS I | 29 CALLE ANTILLA | | | ARECIBO | PR | 00612 | |
| 743714 | RAYMOND DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 431142 | RAYMOND DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 431143 | RAYMOND DIAZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 431144 | RAYMOND DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 431145 | RAYMOND DOMINGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 743715 | RAYMOND DONES DEL VALLE | VILLA DE CASTRO GARDENS APTS | EDIF A APT 2 B | | | CAGUAS | PR | 00725 | |
| 431146 | RAYMOND E CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 431147 | RAYMOND E CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 431148 | RAYMOND E DUVIELLA FANFANT | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 431149 | RAYMOND E DUVIELLA FANFANT | ADDRESS ON FILE | | | | | | | |
| 431150 | RAYMOND E LYNCH | ADDRESS ON FILE | | | | | | | |
| 743716 | RAYMOND E MORALES | PO BOX 191816 | | | | SAN JUAN | PR | 00919-1816 | |
| 743717 | RAYMOND E MORALES | P O BOX 192996 | | | | SAN JUAN | PR | 00919-2996 | |
| 431151 | RAYMOND E RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 431152 | Raymond E. Grosskops García | ADDRESS ON FILE | | | | | | | |
| 431153 | RAYMOND ESCOBAR RIVERA | ADDRESS ON FILE | | | | | | | |
| 743718 | RAYMOND ESPINOSA TIRADO | URB TOA ALTA HEIGHTS | 4K CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 431154 | RAYMOND ESTAY COTTO | ADDRESS ON FILE | | | | | | | |
| 431155 | RAYMOND F FRIAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 743719 | RAYMOND FELICIANO GONZALEZ | PO BOX 1872 | | | | ARECIBO | PR | 00613 | |
| 431156 | RAYMOND FERNANDEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 431157 | RAYMOND FIGUEROA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 743720 | RAYMOND FIGUEROA RIOS | VILLAS DEL MADRIGAL | B 10 CALLE 2 | | | CAROLINA | PR | 00987 | |
| 743721 | RAYMOND FLORES COLON | P O BOX 1283 | T M S 317 | | | SAN LORENZO | PR | 00754 | |
| 431158 | RAYMOND FUENTES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 431159 | RAYMOND G ROIG MENDEZ | ADDRESS ON FILE | | | | | | | |
| 431160 | RAYMOND GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 743722 | RAYMOND GAROFALO MEDINA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 431161 | RAYMOND GONGON DEL TORO | ADDRESS ON FILE | | | | | | | |
| 743723 | RAYMOND GONZALEZ | VERDELUZ CATERING | HC 06 BOX 68076 | | | AGUADILLA | PR | 00603 | |
| 743724 | RAYMOND GONZALEZ DAVILA | URB VILLA ANA | A 39 CALLE S CORDERO | | | JUNCOS | PR | 00777 | |
| 431162 | RAYMOND GONZALEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 431163 | RAYMOND GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 431164 | RAYMOND GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 743725 | RAYMOND GONZALEZ PIRIS | ADDRESS ON FILE | | | | | | | |
| 431165 | RAYMOND GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743726 | RAYMOND H KNIGHT SHIRLEY | PO BOX 5000 SUITE 203 | | | | SAN GERMAN | PR | 00683 | |
| 743727 | RAYMOND HALAIS | PO BOX 7706 | | | | CAGUAS | PR | 00726 | |
| 431166 | RAYMOND HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 431167 | RAYMOND HERRERA ANDINO | ADDRESS ON FILE | | | | | | | |
| 743728 | RAYMOND HESTRES | PO BOX 1164 | | | | SALINAS | PR | 00751 | |
| 431168 | RAYMOND I COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 431169 | RAYMOND IRIZARRY RAMOS | ADDRESS ON FILE | | | | | | | |
| 431170 | RAYMOND IRIZARRY RAMOS | ADDRESS ON FILE | | | | | | | |
| 743729 | RAYMOND IRIZARRY VELEZ | P O BOX 207 | | | | UTUADO | PR | 00641 | |
| 431171 | RAYMOND J BAEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 431172 | RAYMOND J JIMENEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 431173 | RAYMOND J LOPEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 431174 | RAYMOND J MEDINA VELEZ | ADDRESS ON FILE | | | | | | | |
| 431175 | RAYMOND J RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 431176 | RAYMOND J VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 743730 | RAYMOND JAMES & ASSOCIATES INC | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 743731 | RAYMOND JEFFREY GROSSKOPF | URB SAGRADO CORAZON | 1700 B CALLE SANTA URZULA | | | CUPEY | PR | 00926 | |
| 743732 | RAYMOND L FOURNIER | P O BOX 9023640 | | | | SAN JUAN | PR | 00902 3640 | |
| 743733 | RAYMOND L CINTRON VELEZ | P O BOX 4985 SUITE 220 | | | | CAGUAS | PR | 00725 | |
| 431177 | RAYMOND L COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 431178 | RAYMOND L COLON NEGRON | ADDRESS ON FILE | | | | | | | |
| 431179 | RAYMOND L RESTO CABAN | ADDRESS ON FILE | | | | | | | |
| 743735 | RAYMOND L SANCHEZ MACEIRA | COND MAGDALENA TOWER | 361 CALLE DEL PARQUE | OFIC 203 | | SAN JUAN | PR | 00912 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 743736 | RAYMOND L SANCHEZ MACEIRA | COND MAGDALENA TOWER | OFIC 203 | | | SANTURCE | PR | 00912 | |
| 743734 | RAYMOND L SANCHEZ MACEIRA | S 65 METRO MAIL | PO BOX 70158 | | | SAN JUAN | PR | 00936-8158 | |
| 743737 | RAYMOND L VALENTIN RODRIGUEZ | URB MONTE CLARO | MC 2 PASEO DEL CLARO | | | BAYAMON | PR | 00961-4727 | |
| 743738 | RAYMOND L. COLON | 305 BROADWAY RM 200 | | | | NEW YORK | NY | 10007 | |
| 743739 | RAYMOND LABOY VAZQUEZ | HC 02 BOX 5166 | | | | GUAYAMA | PR | 00784 | |
| 743740 | RAYMOND LLAMAS MALAVE | URB MANSION DEL SUR | SD 27 PLAZA 8 | | | TOA BAJA | PR | 00949 | |
| 431180 | RAYMOND LOPEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 743741 | RAYMOND LOPEZ CHEVERE | PMB 104 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 743742 | RAYMOND LOPEZ MEDINA | COND PARQUE DE PONTEZUELA | 500 AVE FIDALGO DIAZ APT 212 | | | CAROLINA | PR | 00983-1793 | |
| 431181 | RAYMOND LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 431182 | RAYMOND LUGO MALAVE | ADDRESS ON FILE | | | | | | | |
| 743743 | RAYMOND LUGO MERCADO | APARTADO 152 | | | | UTUADO | PR | 00641 | |
| 743744 | RAYMOND M OTERO ZURINAGA | COND PRIZA | 11C 70 KINGS COURT | | | SAN JUAN | PR | 00911 | |
| 743745 | RAYMOND M QUINTANA NIEVES | HC 04 BOX 17226 | | | | MOCA | PR | 00676 | |
| 743746 | RAYMOND MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743747 | RAYMOND MARIN RIVERA | HC 2 BOX 17903 | BAD MALPICA CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 431183 | RAYMOND MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 743748 | RAYMOND MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 431184 | RAYMOND MEDINA ROMAN | ADDRESS ON FILE | | | | | | | |
| 431185 | RAYMOND MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 431186 | RAYMOND MONTALVO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 431187 | RAYMOND MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 743749 | RAYMOND MORALES AGOSTO | HC 1 BOX 16102 | | | | HUMACAO | PR | 00791 | |
| 431188 | RAYMOND MORALES PADIN | ADDRESS ON FILE | | | | | | | |
| 431189 | RAYMOND MUNOZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 431190 | RAYMOND MUNOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 431191 | RAYMOND N RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 431192 | RAYMOND NEGRON FERRER | ADDRESS ON FILE | | | | | | | |
| 743750 | RAYMOND NEGRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 743751 | RAYMOND NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 431193 | RAYMOND NIEVES CAMPIS | ADDRESS ON FILE | | | | | | | |
| 431194 | RAYMOND NIEVES Y OMAIRA ROSADO | ADDRESS ON FILE | | | | | | | |
| 431195 | RAYMOND ORTIZ LEON | ADDRESS ON FILE | | | | | | | |
| 743752 | RAYMOND ORTIZ MORALES | PLAYA PUERTO REAL | APT 212 | | | FAJARDO | PR | 00740 | |
| 431196 | RAYMOND PACHECO BECERRA | ADDRESS ON FILE | | | | | | | |
| 743753 | RAYMOND PADILLA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 743754 | RAYMOND PADILLA MATOS | ADDRESS ON FILE | | | | | | | |
| 431197 | RAYMOND PARODI CAMANO | ADDRESS ON FILE | | | | | | | |
| 431198 | RAYMOND PENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 743755 | RAYMOND PEREZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 431199 | RAYMOND PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 743756 | RAYMOND PEREZ RODRIGUEZ | URB BORINQUEN | P 1 CALLE 11 | | | CABO ROJO | PR | 00623 | |
| 431200 | RAYMOND QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 431201 | RAYMOND R PAGAN | ADDRESS ON FILE | | | | | | | |
| 431202 | RAYMOND R TRINIDAD RIVERA | ADDRESS ON FILE | | | | | | | |
| 431203 | RAYMOND RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 743757 | RAYMOND RAMOS RODRIGUEZ | BO CANTERA | 2370 CALLE GUANO | | | SAN JUAN | PR | 00915 | |
| 743758 | RAYMOND READY MIX INC | PO BOX 336 | | | | HATILLO | PR | 00659 | |
| 431204 | RAYMOND REYES ARZUAGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 743759 | RAYMOND REYES ROSARIO | URB PASEOS REALIES | 58 CALLE LOS DUQUES | | | ARECIBO | PR | 00612 | |
| 431205 | RAYMOND RIVERA /RR ELECTRICAL CONTRACTOR | PMB 1995 | | | | BAYAMON | PR | 00960 | |
| 431206 | RAYMOND RIVERA /TRANSPORTE RIVERA | P O BOX 143182 | | | | ARECIBO | PR | 00614 | |
| 743760 | RAYMOND RIVERA CANALES | RR 10 BOX 5134 | | | | SAN JUAN | PR | 00926 | |
| 743761 | RAYMOND RIVERA COTTO | BO JUAN ASENCIO | H 1 BOX 6800 | | | AGUAS BUENAS | PR | 00703 | |
| 431207 | RAYMOND RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 743762 | RAYMOND RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 743763 | RAYMOND RIVERA GELART | URB MONTE CARLO | 1330 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 743764 | RAYMOND RIVERA LOPEZ | 11634 BALTIC ST | | | | ORLANDO | FL | 32817 | |
| 743765 | RAYMOND RIVERA MARTINO | URB SAN RAMON | 1985 CALLE SANDALO | | | GUAYNABO | PR | 00969 | |
| 771226 | RAYMOND RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 743766 | RAYMOND RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 743767 | RAYMOND RIVERA PACHECO | P O BOX 194708 | | | | SAN JUAN | PR | 00926 | |
| 743768 | RAYMOND RIVERA REYES | COM VILLA SIN MIEDO | BO CUBA PARC 41 | | | CANOVANAS | PR | 00729 | |
| 743769 | RAYMOND RIVERA REYES | 430 CALLE BERNAVENTE | SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 431208 | RAYMOND RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 743770 | RAYMOND RIVERA RIVERA | HC 6 BOX 98866 | | | | ARECIBO | PR | 00612-9214 | |
| 431209 | RAYMOND ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 743771 | RAYMOND RODRIGUEZ | JARD DE CUPEY | 580 CALLE CLAVEL APTO 292 | | | SAN JUAN | PR | 00926-7452 | |
| 743772 | RAYMOND RODRIGUEZ ACOSTA | HC 37 BOX 3528 | | | | GUANICA | PR | 00653 | |
| 743773 | RAYMOND RODRIGUEZ CASIANO | HC 01 BOX 2062 | | | | BOQUERON | PR | 00622-9706 | |
| 431210 | RAYMOND RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 431212 | RAYMOND RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 431213 | RAYMOND RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 431214 | RAYMOND RODRIGUEZ MORALES DBA LENS VISIO | GALERIA PASEO MALL | #116 AVE. LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 743774 | RAYMOND RODRIGUEZ NAVARRO | BO HIGUILLAR | 146 SAN ANTONIO | | | DORADO | PR | 00646 | |
| 431215 | RAYMOND RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 743775 | RAYMOND RODRIGUEZ RIVERA | QUINTA REALES | J 6 CALLE PRINCIPE EDUARDO CONDE | | | GUAYNABO | PR | 00969 | |
| 431216 | RAYMOND RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 431217 | RAYMOND ROLDAN LEBRON | ADDRESS ON FILE | | | | | | | |
| 431218 | RAYMOND ROMAN DBA NUEVO MUNDO GAS | HC 67 BOX 15282 | | | | BAYAMON | PR | 00956 | |
| 431219 | RAYMOND ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 431220 | RAYMOND ROSARIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 431221 | RAYMOND S SUCKLING ESTATE | ADDRESS ON FILE | | | | | | | |
| 743776 | RAYMOND SAEZ PEREZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 743777 | RAYMOND SALGADO CLASS | URB SIERRA BAYAMON | 39-5 CALLE 35 | | | BAYAMON | PR | 00961 | |
| 743778 | RAYMOND SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 743779 | RAYMOND SANTANA CLAUDIO | P O BOX 1458 | | | | GUANICA | PR | 00653 | |
| 431222 | RAYMOND SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 743780 | RAYMOND SANTIAGO IZQUIERDO | 45A BO LLANADAS | | | | BARCELONETA | PR | 00617-2917 | |
| 431223 | RAYMOND SIERRA LUGO | ADDRESS ON FILE | | | | | | | |
| 743781 | RAYMOND SOLER CHAVES | PO BOX 98 | | | | AGUADILLA | PR | 00603-0098 | |
| 431224 | RAYMOND SOTO AUTO SALES | PO BOX 3246 | AMELIA CONTRACT | | | CATANO | PR | 00963-3246 | |
| 743782 | RAYMOND SOTO LOPEZ | 17 CALLE CARBONER | | | | CABO ROJO | PR | 00623 | |
| 431225 | RAYMOND SOTO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 743783 | RAYMOND SOTO MONTALVO | HC 05 BOX 59659 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 431226 | RAYMOND TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 743784 | RAYMOND TOLEDO PEREZ | 857 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 743785 | RAYMOND TORRES ANDUJAR | P O BOX 45300 | | | | SAN JUAN | PR | 00926 | |
| 431227 | RAYMOND TORRES CORREA | ADDRESS ON FILE | | | | | | | |
| 431228 | RAYMOND TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 431229 | RAYMOND TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 743786 | RAYMOND TORRES RODRIGUEZ | LOMAS ALTAS | D 13 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 743787 | RAYMOND TOSSAS ESTRADA | URB VIVONI | C 18 | | | SAN GERMAN | PR | 00683-4117 | |
| 743788 | RAYMOND TOSSAS ESTRADA | PO BOX 19175 | | | | SAN JUAN | PR | 00910-9175 | |
| 431230 | RAYMOND V RAMOS BAJANDAS | ADDRESS ON FILE | | | | | | | |
| 743789 | RAYMOND VALENTIN MATTA | JARDINES DE RIO GRANDE | AW 138 CALLE 35 | | | RIO GRANDE | PR | 00745 | |
| 431231 | RAYMOND VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 431232 | RAYMOND VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743790 | RAYMOND VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743791 | RAYMOND VEGA CLEMENTE | BAYAMON GARDENS | C/CRISTINA MM # 2 | | | BAYAMON | PR | 00957 | |
| 431233 | RAYMOND VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 431234 | RAYMOND VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| 431235 | RAYMOND VEGA SING | ADDRESS ON FILE | | | | | | | |
| 431236 | RAYMOND VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 431237 | RAYMOND VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 431238 | RAYMOND VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743792 | RAYMOND VELEZ ARROYO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 743793 | RAYMOND VELEZ BERNARD | ADDRESS ON FILE | | | | | | | |
| 743794 | RAYMOND VELEZ GONZALEZ | URB SAN ANTONIO 3129 | AVE EDUARDO RUBERTE | | | PONCE | PR | 00728-1616 | |
| 743795 | RAYMOND VELEZ RIVERA | URB MARIOLGA | W 25 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 743796 | RAYMOND VIDAL AVILES | EDIF MARVESA STE 405 | 472 AVE TITO CASTRO | | | PONCE | PR | 00716-4705 | |
| 743797 | RAYMOND VIDAL ROBLES | PO BOX 517 | | | | FAJARDO | PR | 00738 | |
| 431239 | RAYMOND W RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 743798 | RAYMOND W SAVAGE | 36 W MAIN STREET | SUITE 707 | | | ROCHESTER | NY | 14614 | |
| 431240 | RAYMOND ZAYAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 431241 | RAYMOND/ ORLANDO/ ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 743799 | RAYMONND DUVIELLA FANFANT | ADDRESS ON FILE | | | | | | | |
| 743800 | RAYMONND DUVIELLA FANFANT | ADDRESS ON FILE | | | | | | | |
| 431242 | RAYMUNDI NIEVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 431243 | RAYMUNDI RIVERA, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 431244 | RAYMUNDI VELAZQUEZ, PAOLA O. | ADDRESS ON FILE | | | | | | | |
| 743801 | RAYMUNDO RIVERA CASTRO | PMB 363 PO BOX 6017 | | | | CAROLINA | PR | 00984 6017 | |
| 743802 | RAYMUNDO CASANOVA CHICLANA | BO SABANA LLANA | 442 CALLE FLORIDA | | | RIO PIEDRAS | PR | 00923 | |
| 431245 | RAYMUNDO DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| 743803 | RAYMUNDO FAURA CLAVEL | PMB 213 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 431246 | RAYMUNDO MORALES MUNEZ | ADDRESS ON FILE | | | | | | | |
| 743804 | RAYMUNDO PAGAN VARGAS | BO DULCES LABIOS | 119 CALLE MONTALVO | | | MAYAGUEZ | PR | 00681 | |
| 743805 | RAYMUNDO RODRIGUEZ HERRERO | 312 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00729 | |
| 743806 | RAYMUNDO VILLANUEVA CRUZ | URB QUINTAS DE CAMPECHE | 302 CALLE FLAMBOYAN | | | CAROLINA | PR | 00982 | |
| 431247 | RAYNA HICHEZ COSTE | ADDRESS ON FILE | | | | | | | |
| 431248 | RAYNEL F REYES OLIVO | ADDRESS ON FILE | | | | | | | |
| 431249 | RAYNELD LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 431250 | RAYNIEL GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 431251 | RAYNOLD VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 743807 | RAYO AUTO ELECTRIC | 250 BARBOSA | | | | SAN JUAN | PR | 00917 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 743808 | RAYO DE SOL JORGE | ADDRESS ON FILE | | | | | | | |
| 431252 | RAYOS X CENTRO 4 | ADDRESS ON FILE | | | | | | | |
| 431253 | RAYSA F GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 431254 | RAYSA GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 743809 | RAYSA IGLESIAS PELLETIER | HC 764 BOX 8241 | | | | PATILLAS | PR | 00723 | |
| 743810 | RAYSA MENA PEREZ | EXT FOREST HILLS | T 607 CALLE TRINIDAD | | | BAYAMON | PR | 00959 | |
| 431255 | RAYSA VAZQUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 431256 | RAYSON WILL ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 431257 | RAYSSA ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 743811 | RAYSSA CORUJO RIVERA | RR 01 BOX 7450 | | | | GUAYAMA | PR | 00784 | |
| 431258 | RAYSSA TRENCHE RIVERA | ADDRESS ON FILE | | | | | | | |
| 743812 | RAYSSA TRENCHE SURIA | ADDRESS ON FILE | | | | | | | |
| 743813 | RAYTHEON COMPANY | 17217 WATERVIEW PKWY MS 334 | | | | DALLAS | TX | 75252 | |
| 431259 | RAYZA VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 431260 | RAYZA VIDAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743814 | RAYZHAYESELT M RUIZ ALMEZTICA | VILLA PALMERAS 256 | CALLE BUENAVENTURA | | | SAN JUAN | PR | 00915 | |
| 431261 | RAZACK MD, NIZAM | ADDRESS ON FILE | | | | | | | |
| 431262 | RAZON TEJADA, JOAN | ADDRESS ON FILE | | | | | | | |
| 743815 | RB MARINE INDUSTRIAL | PO BOX 362965 | | | | SAN JUAN | PR | 00936-2965 | |
| 743816 | RB TELECOMMUNICATIONS INC | BAIROA PARK | B 11 PARQUE DE LA LUNA | | | CAGUAS | PR | 00725 | |
| 431263 | RB TOWING SERVICES INC | P O BOX 4091 | | | | CAROLINA | PR | 00984 | |
| 431264 | RBA GROUP INC | RR 2 BOX 4114 | | | | TOA ALTA | PR | 00953-7008 | |
| 431265 | RBA LIBROS S.A. | C/SANTA PERPETUA, 12 | | | | BARCELONA | | 08012 | SPAIN |
| 431266 | RBG KEW | THE HERBARIUM KEW GREEN | | | | RICHMOND | BC | TW9 3AE | |
| 743817 | RBS AIR CONDITIONING | PO BOX 770 | | | | PONCE | PR | 00780 | |
| 431267 | RC ACCOUNTING BILLING SERVICES INC | PO BOX 51739 | | | | TOA BAJA | PR | 00950-1739 | |
| 431268 | RC AIR CONDITIONED SERVICES CORP | SUITE 241 | PO BOX 10000 | | | CAYEY | PR | 00737 | |
| 743818 | RC AIR CONDITIONING INC | PO BOX 190905 | | | | SAN JUAN | PR | 00919 | |
| 431269 | RC AIR CONDITONED SERVICES CORP | PO BOX 1111 | | | | CIDRA | PR | 00739 | |
| 743819 | RC EQUIPMENT RENTAL | HC 2 BOX 5145 | | | | GUAYAMA | PR | 00784 | |
| 431270 | RC HOSPITALITY CORP | PO BOX 250461 | | | | AGUADILLA | PR | 00604-0461 | |
| 431271 | RC INSULATION SERVICES INC | PO BOX 371635 | | | | CAYEY | PR | 00737 | |
| 431272 | RC LEGAL LITIGATION SERVICES | DORAK BANK PLAZA SUITE 801 | CALLE RESOLUCION 33 | | | SAN JAUN | PR | 00920 | |
| 743820 | RC MEDICAL EQUIPMENT | HC 03 BOX 22231 | | | | ARECIBO | PR | 00612 | |
| 431273 | RC MEDICAL SERVICES PSC | 42 CALLE ANTONIO R BARCELO | | | | CIDRA | PR | 00739-3442 | |
| 431274 | RC MOTORS INC | PO BOX 3080 | | | | BAYAMON | PR | 00960-0800 | |
| 743821 | RC SINGS & F M BOIDERY | CONDADO MODERNO | C 3 C 35 | | | CAGUAS | PR | 00725 | |
| 431275 | RC SYSTEMS INC | PO BOX 191 | | | | LAS PIEDRAS | PR | 00771-0191 | |
| 743822 | RC. POOL CLEANERS | COND VILLA DE LOS FILTROS | APT A3 | | | GUAYNABO | PR | 00969 | |
| 431276 | RCAM | REPARTO UNIVERSITARIO | 2304 CALLE UNIVERSIDAD | | | PONCE | PR | 00717 | |
| 431277 | RCAP SOLUTIONS, INC. | 205 SCHOOL STREET, P.O. BOX 159 | | | | GARDNER | MA | 01440-0159 | |
| 743823 | RCARDO GUZMAN LOPEZ DE VICTORIA | COLINAS DE FAIR VIEW | 4M 19 CALLE 213 | | | TRUJILLO ALTO | PR | 00976 | |
| 431278 | RCD INTERNATIONAL ADVISORY INC | 1353 AVE LUIS VIGOREAUX PMB 103 | | | | GUAYNABO | PR | 00966-2700 | |
| 431279 | RCJ ALTERNATIVE MEDICINE SERVICE INC | BONNEVILLE HEIGHT | 13 C/ HORMIGUERO | | | CAGUAS | PR | 00725 | |
| 431280 | RCJ TECHNICAL GROUP INC | PO BOX 611 | | | | GUANICA | PR | 00647-0611 | |
| 431281 | RCM TECHNOLOGIES INC | P O BOX 7777-W0570 | | | | PHILADELPHIA | PA | 19175-0570 | |
| 431282 | RCM TECHNOLOGIES USA INC | 20 WATERVIEW BLVD 4TH FL | | | | PARSIPPANY | NJ | 07054 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 431283 | RCMR ENTERPRISE INC | PAISAJES DEL LAGO | CAMINO DEL CAMPO BOX 63 | | | LUQUILLO | PR | 00773 | |
| 743824 | RCP ANESTHESIA PSC | P O BOX 366257 | | | | SAN JUAN | PR | 00936-6257 | |
| 743825 | RCS ASSOCIATES | PO BOX 29774 | | | | SAN JUAN | PR | 00929-0774 | |
| 743826 | RCS COMPUTER INC | MERCANTIL PLAZA SUITE 420 | | | | SAN JUAN | PR | 00918 | |
| 743827 | RCS COMPUTER INC | PO BOX 1513 | | | | GUAYNABO | PR | 00970 | |
| 431284 | RCT ADVISOR LLC | P O BOX 9023912 | | | | SAN JUAN | PR | 00902-3912 | |
| 431285 | RCT MECHANICAL ENGINEER INC | PO BOX 190876 | | | | SAN JUAN | PR | 00919 | |
| 431286 | RCT MECHANICAL ENGINEER INC | PO BOX 192362 | | | | SAN JUAN | PR | 00919-2362 | |
| 431287 | RD CONSULTING GROUP LLC | JARD DORADO | 21139 CALLE MONET | | | DORADO | PR | 00646-8505 | |
| 431288 | RD DESIGN | FRI VIA 15 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 431289 | RD ENGINEERS & CONTRACTOR, INC. | URB CASAMIA | 4949 CALLE ZUMBADOR | | | PONCE | PR | 00728-3420 | |
| 431290 | RD GENERAL CONTRACTOR INC | HC 1 BOX 11634 | | | | CAROLINA | PR | 00985 | |
| 431291 | RD IN A FLASH | PO BOX 8311 | | | | ATLANTA | GA | 31106 | |
| 743828 | RD JEWELRY CORP DBA JOYERIA EL COR | 6 PASEO DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 743829 | RD MEDICAL MANUFACTURING | PO BOX 2019 | | | | LAS PIEDRAS | PR | 00771 | |
| 431292 | RDA LEGAL PSC | 5 CALLE LUIS GONZALEZ STE 501 | | | | SAN JUAN | PR | 00918 | |
| 431293 | RDA LEGAL, PSC | 5 LUIS GONZALEZ | SUITE 501 | | | SAN JUAN | PR | 00918 | |
| 431294 | RDA LEGAL, PSC | CALLE LUIS GONZALEZ #5 | SUITE 501 | | | HATO REY | PR | 00918 | |
| 431295 | RDM RENTAL / ROLANDO DIAZ MORALES | PBM BOX 3817 | | | | BAYAMON | PR | 00958 | |
| 431296 | RDT CONSTRUCTION CORP | PO BOX 38 | | | | CAROLINA | PR | 00938 | |
| 431297 | RE ASOCIADOS INC | P O BOX 29754 | | | | SAN JUAN | PR | 00926 | |
| 431298 | RE ASOCIADOS INC | URB PARK GDNS | D18 CALLE 7A | | | SAN JUAN | PR | 00926 | |
| 431299 | RE ENVIROMENTAL GROUP INC | PO BOX 479 | | | | ARROYO | PR | 00714-0479 | |
| 431300 | RE EVOLUCION INC | PO BOX 206 | | | | ARROYO | PR | 00714 | |
| 431301 | RE NEW SOLUTIONS | PO BOX 186 | ESTANCIAS DE BOULEVARD | | | SAN JUAN | PR | 00926 | |
| 743830 | RE POWER MARINE | PO BOX 659 | | | | FAJARDO | PR | 00738 | |
| 431302 | RE ZEQUEIRA Y ASOCIADOS INC | PO BOX 9023392 | | | | SAN JUAN | PR | 00902 | |
| 431303 | READING BEHAVIORAL HEALTH CTR | 40 S 5TH ST | | | | READING | PA | 19602 | |
| 431304 | READING HEALTH DISPENSARY | 838 PENN ST | | | | READING | PA | 19602 | |
| 431305 | READING HOSPITAL AND MEDICAL CENTER | 6TH AVE AND SPRUCE STREET | | | | WEST READING | PR | 19611 | |
| 431306 | READING HOSPITAL AND MEDICAL CENTER | PO BOX 16052 | | | | READING | PA | 19612 | |
| 743831 | READY & RESPOSIBLE SECURITY INC | P O BOX 3359 | | | | MAYAGUEZ | PR | 00680 | |
| 431307 | READY AND RESPONSIBLE SECURITY, INC. | LCDO. HERMAN CESTERO | EDIFICIO TRES RÍOS | 27 AVS. GONZÁLEZ GUISTI | OFIC. 3200 | GUAYNABO | PR | 00968 | |
| 431308 | READY AND RESPONSIBLE SECURITY, INC. | LCDO. ROBERTO VARGAS-CINTRÓN | 1650 VALLE REAL | CALLE MARQUESA | | PONCE | PR | 00716 | |
| 743832 | READY MIX CONCRETE | PO BOX 1909 | | | | CAROLINA | PR | 00984 | |
| 743833 | READY MIX CONCRETE | PO BOX 1009 | | | | CAROLINA | PR | 00986 | |
| 431309 | READY MIX CONCRETE CORP. | JAVIER GONZALEZ | CITIBANK TOWER | STE 601 | 252 Ponce DE LEON | SAN JUAN | PR | 00918 | |
| 431310 | Ready Refresh, Division of Nestle Waters North America, Inc. | PO Box 856192 | | | | Louisville | KY | 40285-6192 | |
| 431311 | REAL AMBULANCE INC | URB SAN AGUSTIN | 1151 CALLE MAXIMO ALOMAR | | | SAN JUAN | PR | 00923-3200 | |
| 431312 | REAL AMBULANCE SERVICE | EXT SAN AGUSTIN | B 11 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 431313 | REAL AMBULANCE SERVICE | EXT. SAN AGUSTIN CALLE 10 B-11 | | | | SAN JUAN | PR | 00926 | |
| 431314 | Real Baez, Noel A. | ADDRESS ON FILE | | | | | | | |
| 431315 | REAL BALDRICH SOCCER ACADEMY | URB BALDRICH | 258 COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 431316 | REAL BUSINESS PERSONAL CORP | COBIAN PLAZA | 1607 AVE PONCE DE LEON STE GM6 | | | SAN JUAN | PR | 00909 | |
| 431317 | REAL BUSINESS PERSONAL CORP | SAN MARTIN BUILDING SUITE 506 | 1605 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 431318 | REAL CERPA, MIRLANIN | ADDRESS ON FILE | | | | | | | |
| 431319 | REAL CONDE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 431320 | REAL ELDERLY CARE CORP | C/7 #1223 EXT SAN AGUSTIN | | | | SAN JUAN | PR | 00926 | |
| 431321 | REAL ESTATE CONSULTANTS GROUP,INC | CIUDAD JARDIN DE BAIROA | 204 CALLE VIGO | | | CAGUAS | PR | 00727-1360 | |
| 431322 | REAL ESTATE FINDERS OF PR INC | URB ARBOLES DE MONTEHIEDRA | 446 CALLE BLVD DE LOS ARBOLES | | | SAN JUAN | PR | 00926 | |
| 431323 | REAL HERMANOS | PO BOX 366234 | | | | SAN JUAN | PR | 00936-6234 | |
| 743834 | REAL HERMANOS | 577 AVE PONCE DE LEON PDA 35 | | | | SAN JUAN | PR | 00917 | |
| 431324 | REAL HERMANOS INC | 55 AVE PONCE DE LEON PDA | | | | SAN JUAN | PR | 00917 | |
| 431325 | REAL HERMANOS INC | AVE PONCE DE LEON 209 | POPULAR CENTER LOCAL 14 | | | RIO PIEDRAS | PR | 00917 | |
| 431326 | REAL HERMANOS INC | PO BOX 216 | | | | SAN JUAN | PR | 00922-2161 | |
| 431327 | REAL HERMANOS INC | PO BOX 3419 | | | | SAN JUAN | PR | 00936-6234 | |
| 431328 | REAL HERMANOS INC | PO BOX 364647 | | | | SAN JUAN | PR | 00936-4647 | |
| 431329 | REAL HERMANOS INC | PO BOX 366234 | | | | SAN JUAN | PR | 00936-6234 | |
| 431330 | REAL HERMANOS INC | PO BOX 9239 | | | | CAGUAS | PR | 00726 | |
| 431331 | REAL HERMANOS INC | URB FLORAL PARK | 577 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 743835 | REAL HERMANOS REALTY | PO BOX 366234 | | | | SAN JUAN | PR | 00936 | |
| 431332 | REAL HERMANOS SERVICES INC. | PO BOX 366234 | | | | SAN JUAN | PR | 00936-0000 | |
| 743836 | REAL HERMANOS SERVICES INC. | PO BOX 366234 | | | | SAN JUAN | PR | 00936 | |
| 431333 | REAL HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 431334 | REAL HERNANDEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 743837 | REAL INVESTMENT S E | PO BOX 70289 | | | | SAN JUAN | PR | 00936 8289 | |
| 431335 | REAL LEGACY ASSURANCE & RELIABLE FINANCIAL SERVICES, INC. | LCDO. EDMUNDO VAZQUEZ OTERO | BUFETE VAZQUEZ OTERO | EDIF. FIRST FEDERAL SAVINGS | AVE. MUÑOZ RIVERA 1056 PISO 8 - SUITE 808 | SAN JUAN | PR | 00927 | |
| 431336 | REAL LEGACY ASSURANCE CO. INC. & POPULAR AUTO, INC. | LCDO. LUIS A. CARRION TAVAREZ, LCDO. IVAN APONTE FIGUEROA Y LCDA. YOIRA N. CALDERON BORDONADA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 431337 | REAL LEGACY ASSURANCE CO. Y POPULAR AUTO | LUIS CARRIÓN TAVÁREZ | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 431338 | REAL LEGACY ASSURANCE COMPANY Y POPULAR AUTO | LCDO. E. VAZQUEZ OTERO | PO BOX 194079 | | | SAN JUAN | PR | 00919-4079 | |
| 431340 | REAL LEGACY ASSURANCE COMPANY Y POPULAR AUTO, INC. LEONEL SZUB MIZRALY | LCDO. FEDERICO O. LÓPEZ SANTIAGO | COND. EXECUTIVE | 623 AVE. Ponce DE LEÓN | STE. 1100-A | SAN JUAN | PR | 00917 | |
| 431341 | REAL LEGACY ASSURANCE COMPANY, FIRST BANK | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 431342 | Real Legacy Assurance Company, Inc. | Attn: Aleida Alsina, Premiun Tax Contact | PO Box 71467 | | | San Juan | PR | 93685-936 | |
| 431343 | Real Legacy Assurance Company, Inc. | Attn: Carmen Maldonado, Circulation of Risk | PO Box 71467 | | | San Juan | PR | 93685-936 | |
| 431344 | Real Legacy Assurance Company, Inc. | Attn: Diana Rodriguez , Regulatory Compliance Government | PO Box 71467 | | | San Juan | PR | 93685-936 | |
| 431345 | Real Legacy Assurance Company, Inc. | Attn: Luis Murphy, Consumer Complaint Contact | PO Box 71467 | | | San Juan | PR | 93685-936 | |
| 431346 | Real Legacy Assurance Company, Inc. | Attn: Miguel Lopez Concepcion, President | PO Box 71467 | | | San Juan | PR | 93685-936 | |
| 431347 | Real Legacy Assurance Company, Inc. | Metro Office Park | Calle 1 Lote 4 | | | Guaynabo | PR | 00968 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 431348 | REAL LEGACY ASSURANCE COMPANY, INC. Y ORIENTAL BANK AND TRUST | LUIS A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 431349 | REAL LEGACY ASSURANCE COMPANY, POPULAR AUTO, INC. | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 431350 | REAL LEGACY ASSURANCE COMPANY/ ORIENTAL AUTO | LCDO. E VAZQUEZ OTERO | PO BOX 194079 | | | SAN JUAN | PR | 00919-4079 | |
| 743838 | REAL LEGACY ASSURANCE CONP | PO BOX 71467 | | | | SAN JUAN | PR | 00936 | |
| 431351 | REAL LEGANCY INS., POPULAR AUTO | LIC. IVAN APONTE FIGUERAO | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 431352 | REAL OFICINA INC | PO BOX 566 | | | | BAYAMON | PR | 00960 | |
| 431353 | Real Otero, Edgar | ADDRESS ON FILE | | | | | | | |
| 431354 | REAL PADILLA, MERCYNES | ADDRESS ON FILE | | | | | | | |
| 431355 | REAL PEOPLE CORP | URB JARDINES DE VEGA BAJA | 554 AVE JARDINES | | | VEGA BAJA | PR | 00693 | |
| 431356 | REAL SOLUTIONS CONSULTING INC | PO BOX 56206 | | | | BAYAMON | PR | 00960-6606 | |
| 431357 | REAL TORRES, LIZA | ADDRESS ON FILE | | | | | | | |
| 431358 | REAL TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 431359 | REAL TORRES, SANDRA ZOE | ADDRESS ON FILE | | | | | | | |
| 431360 | REALES ROMERO, EMILIO E | ADDRESS ON FILE | | | | | | | |
| 431361 | REALIABLE FINANCIAL SERVICES Y UNIVERSAL INS. COMP | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 431362 | REALIABLE FINANCIAL SERVICES Y UNIVERSAL INS. COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 431363 | REALIBLE FINANCIAL (NO ASEGURADORA) | LILIANA RODRÍGUEZ RIVERA | RELIABLE FINANCIAL SERVICES | PO BOX 21382 | | SAN JUAN | PR | 00928-1382 | |
| 431364 | REALIBLE FINANCIAL SERVICES Y UNIVERSAL INSURANCE COMPANY SARA CARRION RODRIGUEZ | LCDA. ANNETTE M. PRATS PALERM | RPP LAW PSC | 1509 LOPEZ LANDRON PISO 10 | | SAN JUAN | PR | 00911 | |
| 431365 | REALIBLE FINANCIAL SERVICES Y UNIVERSAL INSURANCE COMPANY SARA CARRION RODRIGUEZ | LCDO. MANUEL MORAZA ORTIZ | EL MONTE SUR TOWNHOUSES | APT G #806 | AVE DE HOSTOS 145 | SAN JUAN | PR | 00918 | |
| 743839 | REALIBLE REALTY CORP | PO BOX 191538 | | | | SAN JUAN | PR | 00919-1538 | |
| 743840 | REALITY DEVELOPMENT CORP | P O BOX 190525 | | | | SAN JUAN | PR | 00919-0525 | |
| 431366 | REALOGY CORPORATION | 29193 NORTHWESTERN HWY | SUITE 643 | | | SOUTHFIELD | MI | 48034 | |
| 431367 | REALOGY HOLDINGS CORP | 175 PARK AVE | | | | MADISON | NJ | 07940 | |
| 431368 | REALPOINT COMMUNICATION, INC | PO BOX 3531 | | | | CAROLINA | PR | 00984-3531 | |
| 431369 | REALPOINT COMMUNICATIONS INC | P O BOX 3531 | | | | CAROLINA | PR | 00984-3531 | |
| 431370 | REALTY AND FINANCE CORP | PO BOX 21538 | | | | SAN JUAN | PR | 00928-1538 | |
| 431371 | REALTY DEVELOPMENT CORP. DEPT. DE SALUD Y OTROS | CESAR ALCOVER ACOSTA | PO BOX 364924 | | | SAN JUAN | PR | 00936-4924 | |
| 431372 | REALTY SPOT P S C | PO BOX 52087 | | | | TOA BAJA | PR | 00950 | |
| 431373 | REALTY VILLA BLANCA | 400 CALLE CALAF STE 128 | | | | SAN JUAN | PR | 00918 | |
| 431374 | REALTYCITY GROUP PSC | HACIENDA BORINQUEN | 727 CALLE EMAJAGUA | | | CAGUAS | PR | 00725-7579 | |
| 431377 | Reaseguradora Patria, S.A. | Periférico Sur 2771 | | | | Col. San Jerónimo Lídice | DF | 10200 | México |
| 431375 | Reaseguradora Patria, S.A. | Attn: Ingrid Carlou, Principal Representative | Periferico Sur 2771 | Co. San Jeronimo Lidice | | Delegacion Magdalena Contreras | UN | 10200 | |
| 431376 | Reaseguradora Patria, S.A. | Attn: Manuel S. Escobedo, President | Periferico Sur 2771 | Co. San Jeronimo Lidice | | Delegacion Magdalena Contreras | UN | 10200 | |
| 743841 | REASSURE AMERICA LIFE INS CO | PO BOX 2165 | | | | SOUTHFIELD | MI | 48037-2165 | |
| 431378 | REATEGUI MONTOYA MD, MELITO | ADDRESS ON FILE | | | | | | | |
| 431379 | REBARBER OCASIO, FRED | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 743842 | REBECA ACEVEDO RIVERA | CARR 638 KM 4 3 BO MIRAFLORES | | | | ARECIBO | PR | 00688 | |
| 431380 | REBECA ACOSTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 431381 | REBECA ACOSTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 743843 | REBECA APONTE MORALES | ALT.ALGARROBO BE 6 CALLE LAS MESAS | | | | MAYAGUEZ | PR | 00680-6306 | |
| 743844 | REBECA ARBONA VARGAS | ADDRESS ON FILE | | | | | | | |
| 743845 | REBECA ARCE NEGRON | HC 03 BOX 12008 | | | | UTUADO | PR | 00641 | |
| 743846 | REBECA BAEZ | PO BOX 192 | | | | NARANJITO | PR | 00719 | |
| 743847 | REBECA BAEZ LEON | BRISAS DE LOIZA | 209 CALLE ESCORPION | | | CANOVANAS | PR | 00729 | |
| 431382 | REBECA BALSEIRO CHACON | ADDRESS ON FILE | | | | | | | |
| 431383 | REBECA BALSEIRO CHACON | ADDRESS ON FILE | | | | | | | |
| 431384 | REBECA BELEN RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 743848 | REBECA CAMPO MALPICA | RR 9 | 1311 EL CAPA | | | SAN JUAN | PR | 00926 | |
| 431385 | REBECA CARVAJAL RAMOS | ADDRESS ON FILE | | | | | | | |
| 743849 | REBECA COLON CUEVAS | URB BUENA VISTA | C-15 C/3 | | | LARES | PR | 00669 | |
| 743850 | REBECA COLON RAMOS | URB VENUS GARDENS | C 24 CALLE TAMAULIPA | | | SAN JUAN | PR | 00926 | |
| 743851 | REBECA CONGET | 29 THIRD AVENUE APT 3 | | | | BROOKLYN | NY | 11217 | |
| 431386 | REBECA CORREA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 743852 | REBECA CORREA SANTIAGO | CONDOMINIO LUCERNA | EDI. A -4 APT 1A | | | CAROLINA | PR | 00983 | |
| 431387 | REBECA CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 431388 | REBECA CUEVAS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 743853 | REBECA CUEVAS VILLANUEVA | URB SAN JUAN GARDENS | 1882 CALLE SA JOAQUIN | | | SAN JUAN | PR | 00926 | |
| 743854 | REBECA D NEIL DUFFY | 4265 SUPINLICK | RIDGE RD | | | MT JACKSON | VA | 22842 | |
| 743855 | REBECA DE JESUS CRESPO | VILLA SULTANA | 593 CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| 743856 | REBECA DE JESUS MARALES | RAMEY | 108 CALLE C | | | AGUADILLA | PR | 00603 | |
| 743857 | REBECA DE LEON RIOS | PO BOX 9024002 | | | | SAN JUAN | PR | 00902-4002 | |
| 743858 | REBECA DENDARIARENA PEREZ | HC 02 BOX 8043 | | | | LAS MARIAS | PR | 00670 | |
| 431389 | REBECA DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 743859 | REBECA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 743860 | REBECA DORMA PESQUERA | COND BELEN PH B | J5 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 743861 | REBECA E ROSA MOJICA | URB VERDE MAR | 459 CALLE 19 | | | PUNTA SANTIAGO | PR | 00791 | |
| 743862 | REBECA F ROJAS | CORAL BEACH I SUITE 319 | AVE ISLA VERDE | | | CAROLINA | PR | 00979-5709 | |
| 743863 | REBECA FELICIANO | P O BOX 9000 407 | | | | CAYEY | PR | 00737 | |
| 743864 | REBECA FELICIANO | COND MONTE SOL APT 301 | 44 CALLE ARECA | | | GUAYNABO | PR | 00969 | |
| 743865 | REBECA FELICIANO ROSA | ADDRESS ON FILE | | | | | | | |
| 743866 | REBECA FIGUEROA MONTIJO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 743867 | REBECA GARCIA GONZALEZ | PO BOX 1269 | | | | VIEQUES | PR | 00765 1269 | |
| 743868 | REBECA GONZALEZ GONZALEZ | HC 05 BOX 57821 | | | | MAYAGUEZ | PR | 00680 | |
| 743869 | REBECA GONZALEZ SIERRA | URB LA PROVIDENCIA | 2308 CALLE SUERA | | | PONCE | PR | 00728 | |
| 743870 | REBECA GRAFALS CALERO | ADDRESS ON FILE | | | | | | | |
| 431390 | REBECA GUERRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 743871 | REBECA HERNANDEZ ALVAREZ | URB QUINTAS DE CANOVANAS | 204 CALLE 2 | | | CANOVANAS | PR | 000729 | |
| 743872 | REBECA HERNANDEZ DEL VALLE | COND PARQUE DE LAS ORQUIDEAS | 100 CALLE ORQUIDEA APT 36 | | | CAROLINA | PR | 00985 | |
| 431391 | REBECA I MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| 431392 | REBECA JUARBE | ADDRESS ON FILE | | | | | | | |
| 431393 | REBECA JUARBE ARRILLAGA | ADDRESS ON FILE | | | | | | | |
| 743873 | REBECA K DIAZ HERNANDEZ | URB COUNTRY CLUB | 922 CALLE ROSENDO VITERBO | | | SAN JUAN | PR | 00924 | |
| 431394 | REBECA L. MAISONET ACEVEDO | IVÁN GARAU DÍAZ | CONDOMINIO EL CENTRO I | SUITE 219 | AVE. MUÑOZ RIVERA #500 | HATO REY | PR | 00918 | |
| 431395 | REBECA LA SANTA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 743874 | REBECA LAUREANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 743875 | REBECA LOPEZ MORELL | PO BOX 144013 | | | | ARECIBO | PR | 00614-4013 | |
| 431397 | REBECA LOPEZ SACARELLO | ADDRESS ON FILE | | | | | | | |
| 431398 | REBECA M COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 743876 | REBECA M GONZALEZ | PO BOX 917 | | | | BARCELONETA | PR | 00617 | |
| 743877 | REBECA M PACHECO TOSANA | URB MONTEFLORES | 421 CALLE INMACULADA | | | SAN JUAN | PR | 00915 | |
| 431399 | REBECA M SEDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 431400 | REBECA M TORRES CORTES | ADDRESS ON FILE | | | | | | | |
| 431402 | REBECA M VAZQUEZ ROURA | ADDRESS ON FILE | | | | | | | |
| 431403 | REBECA M. TOLEDO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 431404 | REBECA MAISONET ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 743878 | REBECA MALDONADO NATAL | APARTADO 21089 | | | | SAN JUAN | PR | 00928 | |
| 743879 | REBECA MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 743880 | REBECA MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 431405 | REBECA MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 743881 | REBECA MARTINEZ JIMENEZ | CUPEY GARDENS | J 6 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 743882 | REBECA MEDINA ROQUE | URB RIO CRISTAL | C/ BALBINO TREITA APTO 9232 | | | MAYAGUEZ | PR | 00680 | |
| 743883 | REBECA MELENDEZ MEDINA | HC 1 BOX 5168 | | | | BARCELONA | PR | 00617 | |
| 431406 | REBECA MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 431407 | REBECA MILAGROS COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 743884 | REBECA MORALES MELENDEZ | URB SAN MARTIN | F 23 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 431408 | REBECA MORALES NIEVES | ADDRESS ON FILE | | | | | | | |
| 743885 | REBECA MORALES RIVERA | RR 5 BOX 8926 | | | | BAYAMON | PR | 00957 | |
| 431409 | REBECA MORALES TOMASSINI | ADDRESS ON FILE | | | | | | | |
| 431410 | REBECA MORALES TOMASSINI | ADDRESS ON FILE | | | | | | | |
| 431411 | REBECA MUNIZ COLON | ADDRESS ON FILE | | | | | | | |
| 431412 | REBECA N QUIRINDONGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 431413 | REBECA NEGRON VALLE | ADDRESS ON FILE | | | | | | | |
| 431414 | REBECA NIEVES PASTRANA | ADDRESS ON FILE | | | | | | | |
| 431415 | REBECA O. COLON COLON | ADDRESS ON FILE | | | | | | | |
| 431416 | REBECA OPPENHEIMER CASTRO | ADDRESS ON FILE | | | | | | | |
| 431417 | REBECA ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 743886 | REBECA ORTIZ LLITERA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 431418 | REBECA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 431419 | REBECA PAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 431420 | REBECA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 743887 | REBECA PEREZ RODRIGUEZ | MEDIANIA ALTA PARC VIEQUEZ | 123 CALLE 2 | | | LOIZA | PR | 00772 | |
| 743888 | REBECA QUINTERO | VILLAS DE PALMA REAL | 201 CALLE DUKE TH 9 | | | SAN JUAN | PR | 00927 | |
| 743889 | REBECA R GONZALEZ | URB VILLA CONTESA | J 9 CALLE RENT | | | BAYAMON | PR | 00956 | |
| 743890 | REBECA RAFAELA PEREZ ROLDAN | BDA CANTERA | 22 SECTOR EL COQUI | | | CAYEY | PR | 00736 | |
| 743891 | REBECA RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 431421 | REBECA REYES TORRES | LCDO. PEDRO JOEL LANDRAU LÓPEZ | AVE. DOMENECH 207 OFICINA 106 | | | SAN JUAN | PR | 00918 | |
| 743892 | REBECA RIO LOPEZ | P O BOX 3052 | | | | AGUADILLA | PR | 00605 | |
| 743893 | REBECA RIOS LUGO | P O BOX 431 | | | | CEIBA | PR | 00735 | |
| 431422 | REBECA RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 743894 | REBECA RIVERA DEL CORO | URB BALDRICH | 326 PEDRO A BIGOT | | | SAN JUAN | PR | 00918 | |
| 431423 | REBECA RIVERA MALAVE | ADDRESS ON FILE | | | | | | | |
| 431424 | REBECA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743895 | REBECA RIVERA RODRIGUEZ | BDA BUENA VISTA | 714 CALLE 2 | | | SAN JUAN | PR | 00965 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 743896 | REBECA RIVERA VAZQUEZ | PUEBLITO NUEVO | CALLE 3 26 | | | PONCE | PR | 00731 | |
| 743897 | REBECA RODRIGUEZ | URB LA CAMPINA | 66 CALLE 2 B | | | SAN JUAN | PR | 00926 | |
| 431425 | REBECA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 743898 | REBECA RODRIGUEZ PEREZ | RES DR PALOU | EDIF 3 APT 27 | | | HUMACAO | PR | 00791 | |
| 431426 | REBECA RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 743899 | REBECA RODRIGUEZ/JEANCARLOS G ESCRIBANO | 7MA SECCION LEVITTOWN | HM 41 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 743900 | REBECA ROJAS PAGAN | HC 1 BOX 10371 | | | | ARECIBO | PR | 00612 | |
| 431427 | REBECA RUIZ GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| 743901 | REBECA SANCHEZ DE LARACUENTE | URB VILLA FONTANA | VIA 68 3 N 19 | | | CAROLINA | PR | 00983 | |
| 431428 | REBECA SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 431429 | REBECA SAUCER ROBINSON | ADDRESS ON FILE | | | | | | | |
| 431430 | REBECA SAUCER ROBINSON | ADDRESS ON FILE | | | | | | | |
| 743902 | REBECA SIERRA GONZALEZ | URB LA PROVIDECIA | 2308 CALLE SUERA | | | PONCE | PR | 00728 | |
| 431431 | REBECA SOSA MATOS | ADDRESS ON FILE | | | | | | | |
| 431432 | REBECA SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 743903 | REBECA TAPIA | BO ARENAS | SECTOR CAMPO BELLO | | | CIDRA | PR | 00739 | |
| 431433 | REBECA TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743904 | REBECA TORRES | PO BOX 1537 | | | | BARCELONETA | PR | 00617 | |
| 743905 | REBECA TORRES DELGADO | LA HACIENDA | AR 8 AVE PRINCIPAL | | | GUAYAMA | PR | 00784 | |
| 431434 | REBECA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 431435 | REBECA TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 743906 | REBECA VARGAS | ADDRESS ON FILE | | | | | | | |
| 743907 | REBECA VEGA GARCIA | EXT STA TERESITA | BQ 65 CALLE B | | | PONCE | PR | 00731 | |
| 743908 | REBECA VEGA OJEDA | RES ELEANOR ROOSEVELT | EDIF 4 APT 25 | | | MAYAGUEZ | PR | 00680 | |
| 431437 | REBECA VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 743909 | REBECA VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 431438 | REBECA VEGA TORRES | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 743910 | REBECA VELEZ LABOY | BOX 874 | | | | GUANICA | PR | 00647 | |
| 431439 | REBECA XIOMARA DAVILA AQUINO | ADDRESS ON FILE | | | | | | | |
| 743911 | REBECCA LEBRON RODRIGUEZ | URB PONCE DE LEON | 291 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| 743912 | REBECCA RIVERA TORRES | URB ROSALEDA I | EF 133 CALLE ROSA DE FRANCIA | | | TOA BAJA | PR | 00949 | |
| 743913 | REBECCA TRICOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 | |
| 743914 | REBECCA ALBINO | ADDRESS ON FILE | | | | | | | |
| 431440 | REBECCA ALEJANDRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 431441 | REBECCA BANUCHI SOTO | ADDRESS ON FILE | | | | | | | |
| 431442 | REBECCA CABRERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 743915 | REBECCA CARRASQUILLO MARCANO | ADDRESS ON FILE | | | | | | | |
| 743916 | REBECCA CASTRILLO | 1012 PUERTO PRINCIPE LAS AMERICAS | | | | SAN JUAN | PR | 00921 | |
| 431443 | REBECCA COLON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 431444 | REBECCA COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 431445 | REBECCA COLON NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 743917 | REBECCA CRESPO RAMOS | ADDRESS ON FILE | | | | | | | |
| 743918 | REBECCA CUEVAS FONTAN | URB PARKVILLE NORTE | L-7 CALLE MONROE | | | GUAYNABO | PR | 00969 | |
| 431446 | REBECCA DAVILA | ADDRESS ON FILE | | | | | | | |
| 743919 | REBECCA DE LA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 743920 | REBECCA DEL FRESNO COTTO | DORADO DEL MAR | J 4 VILLAS DE PLAYA 1 | | | DORADO | PR | 00646 | |
| 743921 | REBECCA DEL TORO HERNANDEZ | HC 1 BOX 7804 | | | | BARCELONETA | PR | 00617 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 743922 | REBECCA DIAZ COTTO | ADDRESS ON FILE | | | | | | | |
| 431447 | REBECCA DIAZ GUERREEO | ADDRESS ON FILE | | | | | | | |
| 431448 | REBECCA ENID VAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 431449 | REBECCA ESPOLA MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 431450 | REBECCA FRANCESCHINI CALDERON | ADDRESS ON FILE | | | | | | | |
| 431451 | REBECCA FRANCO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 743923 | REBECCA GALLOZA CRUZ | BOX 1688 | | | | YABUCOA | PR | 00767 | |
| 431452 | REBECCA GONZALEZ TELLADO | ADDRESS ON FILE | | | | | | | |
| 743924 | REBECCA GONZALEZ VELAZQUEZ | HILL BROTHERS | 10 CALLE 15 PARC HILL BROTHERS | | | RIO PIEDRAS | PR | 00924 | |
| 743925 | REBECCA HALAIS ROSADO | LOS ROBLES 284 | LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 431453 | REBECCA I COTTO MORALES | ADDRESS ON FILE | | | | | | | |
| 743926 | REBECCA I GREGORY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 743927 | REBECCA I MARTINEZ SURITA | RR 1 BOX 13644 | | | | TOA ALTA | PR | 00953 | |
| 431454 | REBECCA I RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 743928 | REBECCA J ALICEA RODRIGUEZ | PO BOX 1278 | | | | SAN SEBASTIAN | PR | 00685 | |
| 431455 | REBECCA JIMENEZ CHINEA | ADDRESS ON FILE | | | | | | | |
| 743929 | REBECCA LOPEZ ORTIZ | P O BOX 2729 | | | | ARECIBO | PR | 00613 | |
| 431456 | REBECCA M GARCIA OCHOA | ADDRESS ON FILE | | | | | | | |
| 743930 | REBECCA M LONG | 868 ASHFORD AVE 501 | | | | SAN JUAN | PR | 00907 | |
| 431457 | REBECCA M MIGUENES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 431458 | REBECCA M MIGUENES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 431459 | REBECCA M PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 431460 | REBECCA M PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 431461 | REBECCA M RIQUENNE LEON | ADDRESS ON FILE | | | | | | | |
| 431463 | REBECCA MARQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 431464 | REBECCA MARQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743931 | REBECCA MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 743932 | REBECCA MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 431465 | REBECCA MATTEI RAMOS | ADDRESS ON FILE | | | | | | | |
| 431466 | REBECCA MAYSONET QUINONES | ADDRESS ON FILE | | | | | | | |
| 743933 | REBECCA MEDINA HERNANDEZ | 200 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| 431467 | REBECCA MOLINA,FOOD DESIGN CATERING SERV | P O BOX 190467 | | | | SAN JUAN | PR | 00919-0467 | |
| 431468 | REBECCA MORALES ARZOLA | ADDRESS ON FILE | | | | | | | |
| 743934 | REBECCA MORELAND | 1530 N REVERE RD | | | | AKRON | OH | 44333-1969 | |
| 431469 | REBECCA MUNIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 431470 | REBECCA N LEON DEL CAMPO | ADDRESS ON FILE | | | | | | | |
| 743935 | REBECCA N PICART VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 431471 | REBECCA N. LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 431472 | REBECCA OCASIO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 431473 | REBECCA ORTIZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 431474 | REBECCA PALACIOS SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 431475 | REBECCA PATINO PELLOT | ADDRESS ON FILE | | | | | | | |
| 431476 | REBECCA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 431477 | REBECCA PEREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 431478 | REBECCA PEREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 743936 | REBECCA PEREZ ROSSELLO | PO BOX 948 | | | | JAYUYA | PR | 00664-0948 | |
| 431479 | REBECCA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 431480 | REBECCA PLAZA ROBLES | ADDRESS ON FILE | | | | | | | |
| 743937 | REBECCA PLAZA ROBLES | URB SAN ANTONIO | 2329 CALLE DANIELA | | | PONCE | PR | 00728-1705 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 431481 | REBECCA RAMOS FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 431482 | REBECCA REYES ALONZO | ADDRESS ON FILE | | | | | | | |
| 431483 | REBECCA REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743938 | REBECCA REYES ROSARIO | PO BOX 33-1451 | | | | PONCE | PR | 00731 | |
| 743939 | REBECCA RIVERA RAMOS | 2DA EXT URB COUNTRY CLUB | 1154 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 | |
| 431484 | REBECCA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 743940 | REBECCA ROBLES RIVERA | LAS DELICIAS | 4412 CALLE GUACAMAYO | | | PONCE | PR | 00728-3715 | |
| 743941 | REBECCA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 743942 | REBECCA RODRIGUEZ MORALES | HC 4 BOX 14503 | | | | MOCA | PR | 00676 | |
| 743943 | REBECCA RODRIGUEZ MORALES | PO BOX 1796 | | | | RINCON | PR | 00677 | |
| 743944 | REBECCA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 431485 | REBECCA RODRIGUEZ SCHELMETTY | ADDRESS ON FILE | | | | | | | |
| 743945 | REBECCA ROJAS ROSADO | CALLE UNION | APTO 3573 | | | VEGA BAJA | PR | 00692 | |
| 431486 | REBECCA ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 431487 | REBECCA ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 431488 | REBECCA ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 431489 | REBECCA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 743946 | REBECCA SANTOS TRICOCHE | PO BOX 8104 | | | | SAN JUAN | PR | 00910 | |
| 431490 | REBECCA SAURI ORTEGA | ADDRESS ON FILE | | | | | | | |
| 431491 | REBECCA SOLER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 431492 | REBECCA SOLER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 431493 | REBECCA SOLER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 743947 | REBECCA SOLER RODRIGUEZ | PO BOX 9650 | | | | CAROLINA | PR | 00988-9650 | |
| 431494 | REBECCA TELLADO SOTO | ADDRESS ON FILE | | | | | | | |
| 431495 | REBECCA TORRES BOGLIO | ADDRESS ON FILE | | | | | | | |
| 743948 | REBECCA TORRES DE RALAT | ADDRESS ON FILE | | | | | | | |
| 743949 | REBECCA U MOLINARI GIRAUD | URB VILLA FONTANA PARK | 5 K 16 CALLE PARQUE CENTRAL | | | CAROLINA | PR | 00983 | |
| 743950 | REBECCA VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 431496 | Rebecca Viera Trenche | ADDRESS ON FILE | | | | | | | |
| 743951 | REBECCA VILLANUEVA OLIVO | ADDRESS ON FILE | | | | | | | |
| 431497 | REBECCA WISCOVITCH IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 743952 | REBECCA WISCOVITCH IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 431498 | REBEKA I. BLANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 431499 | REBEKAH NIEVES | ADDRESS ON FILE | | | | | | | |
| 743953 | REBELDES BASEBALL CLUB CAROLINA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 743954 | REBELDES BASEBALL CLUB CAROLINA | BUENA VISTA | 18 CALLE ROBLES II | | | CAROLINA | PR | 00985 | |
| 431500 | REBELDES BASEBALL TEAM INC | BAYAMON GARDENS | E 19 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 431501 | REBELLA MALEK, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 743955 | REBHAT HUSSEIN ALI | CALLE RUIZ BELVIS 25 | | | | CABO ROJO | PR | 00623 | |
| 431502 | REBOLLAR VENEGAS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 431503 | REBOLLO AYALA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 431504 | REBOLLO AYALA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 431505 | REBOLLO CASALDUC, EDUARDO R. | ADDRESS ON FILE | | | | | | | |
| 431506 | REBOLLO CLAUDIO, SHAIRALEANE | ADDRESS ON FILE | | | | | | | |
| 431507 | REBOLLO CLAUDIO, SHAIRALEANE | ADDRESS ON FILE | | | | | | | |
| 431508 | REBOLLO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 431509 | REBOLLO GONZALEZ, FRANCIS G. | ADDRESS ON FILE | | | | | | | |
| 431510 | REBOLLO OYOLA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 431511 | REBOLLO OYOLA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 431512 | REBOLLO OYOLA, DORELIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 431513 | REBOLLO PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 431514 | REBOLLO PORTELA, JOSE | ADDRESS ON FILE | | | | | | | |
| 431515 | REBOLLO QUINONES, KARIMA S. | ADDRESS ON FILE | | | | | | | |
| 431516 | REBOLLO RODRIGUEZ, EIVY | ADDRESS ON FILE | | | | | | | |
| 431517 | REBOLLO ROSSY, DIANDRA | ADDRESS ON FILE | | | | | | | |
| 431518 | REBOLLO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 431519 | REBOLLO TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 743956 | REBOUL MACMURRAY HEWITT & MAYNARD | 45 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10111 | |
| 431520 | REBOYRAS ALVARADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 431521 | REBOYRAS JIMENEZ, ARISDELIS | ADDRESS ON FILE | | | | | | | |
| 431522 | REBOYRAS RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 431524 | REBOYRAS ROMAN, ONIX | ADDRESS ON FILE | | | | | | | |
| 431525 | REBOYRAS ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 431526 | REBOZO GIL, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 431527 | REC DE LA MONTANA DBA MIGUEL A RIVERA | P O BOX 118 | | | | NARANJITO | PR | 00719 | |
| 743957 | REC INC | 1650 AVE JESUS T PINERO CAPARRA | TERRACE PUERTO NUEVO | | | SAN JUAN | PR | 00921 | |
| 431528 | REC NATURALES Y/O JOHANNA GUTIERREZ | DE RECURSOS NATURALES Y AMBIENTALES | PO BOX 366147 | | | SAN JUAN | PR | 00936-6147 | |
| 431529 | RECA RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 431530 | RECART FERRER, KATTY | ADDRESS ON FILE | | | | | | | |
| 431531 | RECART FERRER, KATTY | ADDRESS ON FILE | | | | | | | |
| 431532 | RECART SCHROEDER MD, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 431533 | RECCA ALEJANDRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 431535 | RECCI MANGUAL, YESENIA E | ADDRESS ON FILE | | | | | | | |
| 431536 | RECCI ROMAN, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 431537 | RECCI ROMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 431538 | RECCI SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 431539 | RECCI SUAREZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 431540 | RECCI, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 743958 | RECEPTIONS DEGIGNERS/ MAYRA AMARO | CENTRO COMERCIAL LOS CAOBOS | 6 URB LOS CAOBOS | | | PONCE | PR | 00731 | |
| 743959 | RECETAS POR MENOS | 1007 AVE MU¨OZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 743960 | RECETAS POR MENOS INC | COND DARLINGTON | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 743961 | RECETAS POR MENOS INC | URB SANTA RITA | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 431541 | RECETAS Y MAS INC | URB EL PILAR | 1839 CALLE SAN BERNARDINO | | | SAN JUAN | PR | 00926-5427 | |
| 743962 | RECETEC INC. | PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | |
| 431542 | RECHANI AYALA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 431543 | RECHANI CABALLERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 431544 | RECHANI CABRERA, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 431545 | Rechani Cabrera, Victor E | ADDRESS ON FILE | | | | | | | |
| 431546 | RECHANI CABRERA, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| 431547 | RECHANI CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 431548 | RECHANI CARDONA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 431549 | RECHANI CARDONA, MAYRIE A | ADDRESS ON FILE | | | | | | | |
| 431551 | RECHANI INFANZON, PIO | ADDRESS ON FILE | | | | | | | |
| 431552 | RECHANI YDRACH, LAURA | ADDRESS ON FILE | | | | | | | |
| 431553 | RECHANI YDRACH, LAURA | ADDRESS ON FILE | | | | | | | |
| 431554 | Rechani Ydrach, Laura G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 431555 | RECHANY ESCUDERO, LUCCIANNA | ADDRESS ON FILE | | | | | | | |
| 431556 | RECHANY ESCUDERO, LUCCIANNA M. | ADDRESS ON FILE | | | | | | | |
| 431557 | RECICLAJE DEL NORTE , INC. | P. O. BOX 1822 | | | | HATILLO | PR | 00659-0000 | |
| 743963 | RECINTO DE CIENCIAS MEDICAS U.P.R. | ADDRESS ON FILE | | | | | | | |
| 431558 | RECINTO CIENCIAS MEDICAS | SERIVIOS MEDICOS | PO BOX 29134 | | | SAN JUAN | PR | 00929-0134 | |
| 431559 | RECINTO DE CIENCIAS MEDICAS | ESCUELA DE ODONTOLOGIA | PO BOX 365067 | | | SAN JUAN | PR | 00936 5067 | |
| 431523 | RECINTO UNIV DE MAYAGUEZ | P O BOX 5000 | ESTACION COLEGIAL | | | MAYAGÜEZ | PR | 00681-5000 | |
| 743964 | RECINTO UNIV DE MAYAGUEZ | PO BOX 9008 | | | | MAYAGUEZ | PR | 00681-9008 | |
| 743965 | RECINTO UNIV DE MAYAGUEZ | PO BOX 9035 | | | | MAYAGUEZ | PR | 00681-9035 | |
| 431560 | RECIO BAYRON, RENE | ADDRESS ON FILE | | | | | | | |
| 431561 | RECIO CRUZ, ADAN | ADDRESS ON FILE | | | | | | | |
| 431562 | RECIO CURET, KATIA | ADDRESS ON FILE | | | | | | | |
| 431563 | RECIO DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 431564 | RECIO FELICIANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 431565 | RECIO FLORES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 431566 | RECIO FROMETA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 431567 | RECIO GARCIA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 431568 | RECIO LABOY, SHEILA | ADDRESS ON FILE | | | | | | | |
| 431569 | Recio Lopez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 431570 | RECIO LÓPEZ, ZULMA | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA 1804 CARR. 8838 SUITE 103 | | | SAN JUAN | PR | 00926-2745 | |
| 431571 | RECIO MENDEZ MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 431572 | Recio Oyarzabal, Milton J | ADDRESS ON FILE | | | | | | | |
| 431573 | RECIO PEREZ, ELOY | ADDRESS ON FILE | | | | | | | |
| 431574 | RECIO PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 431575 | RECIO ROMAN, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 431576 | RECIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 431577 | RECKMAN ROSADO, CARLA | ADDRESS ON FILE | | | | | | | |
| 431578 | RECOMS LABORATORIES INC | 1509 AA BUILDING | AVE LOPEZ LANDRON PH | | | SAN JUAN | PR | 00911-1509 | |
| 431579 | RECON ONE INC | VILLA HUCAR | B5 CALLE PLAZA 1 | | | SAN JUAN | PR | 00926-6824 | |
| 431580 | RECONDO PIETRANTONI, ROSA I | ADDRESS ON FILE | | | | | | | |
| 431581 | RECONONE | PO BOX 43002 SUITE 380 | | | | RIO GRANDE | PR | 00745 | |
| 431582 | RECON-ONE BODY SHOP | P.O. BOX 43002, SUITE 380 | | | | RIO GRANDE | PR | 00745 | |
| 431583 | RECONSTRUCTIVE ORTHOPEDICS | MEDICAL RECORDS | 994 WEST SHERMAN AVE | BUILDING 8 B | | VINELAND | NJ | 08360-6914 | |
| 743967 | RECORD CENTER SOFTWARE INC | PARQUE SAN AGUSTIN | 501 GUAYANILLA BOX 14 | | | SAN JUAN | PR | 00923 | |
| 743966 | RECORD CENTER SOFTWARE INC | 28052 CAMINO CAPISTRANO STE 211 | | | | LAGUNA NIGUEL | CA | 92677 1107 | |
| 743968 | RECORD TOWMN INC | PMB SUITE 226 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 743969 | RECORD TOWN INC | PMB STE 226 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 431584 | RECORDS MD , JAMES B | ADDRESS ON FILE | | | | | | | |
| 743970 | RECOSTA INC. | PO BOX 363781 | | S | | SAN JUAN | PR | 00936 | |
| 431585 | RECOURT OFFICE INC | URB INDUSTRIAL | 261 CALLE MATADERO | | | SAN JUAN | PR | 00920 | |
| 431586 | RECOVERY AND RECYCLING | 1 CALLE COMERCIO | | | | PONCE | PR | 00731 | |
| 743971 | RECREACION Y DEPORTES NARANJO INC | HC 1 BOX 6264 | | | | MOCA | PR | 00676 | |
| 743972 | RECREATIONAL BOATING AND FISHING FOUND | 601 NORTH FAIRFYS STREET SUITE 140 | | | | ALEXANDRIA | VI | 22314-2054 | |
| 431587 | RECUENCO ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 743973 | RECURT | PO BOX 364085 | | | | SAN JUAN | PR | 00936-4085 | |
| 431588 | RECURT CORONA MD, MARIA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 431589 | RECURT INC | PO BOX 364045 | | | | SAN JUAN | PR | 00936-4085 | |
| 431590 | RECURT INC | PO BOX 364085 | | | | SAN JUAN | PR | 00936-4085 | |
| 743974 | RECURT INC | PO BOX 364085 | | | | SAN JUAN | PR | 00936 | |
| 743975 | RED APOYO A GRUP COM DES SOCIO ECONOMICO | P O BOX 4956 PMB 106 | | | | CAGUAS | PR | 00726-4956 | |
| 431591 | RED BUSINESS SUPPORT GROUP INC | COND ATRIUM PARK | 17 CALLE REGINA MEDINA APT 506A | | | GUAYNABO | PR | 00969-6029 | |
| 431592 | RED CARIBENA DE VARAMIENTO | PO BOX 361715 | | | | SAN JUAN | PR | 00936 | |
| 431593 | RED CARIBENA DE VARAMIENTOS | PO BOX 908 | | | | LAJAS | PR | 00667 | |
| 431594 | RED CATS USA | 463 SEVENTH AVE 17TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 431595 | RED COMUNICACIONES INTEGRADAS | PO BOX 367430 | | | | SAN JUAN | PR | 00936 | |
| 431596 | RED COMUNICACIONES INTEGRADOS | MERCANTIL PLAZA | SUITE 802 AVE. PONCE DE LEON | | | HATO REY | PR | 00918 | |
| 743976 | RED CREATIVA INC | MSC 563 | 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 743978 | RED DE ARCHIVO DE PUERTO RICO | C/O JOSE R MARTINEZ RAMIREZ | RR2 BOX 5 | | | SAN JUAN | PR | 00926 | |
| 743977 | RED DE ARCHIVO DE PUERTO RICO | RR 02 BOX 5 | | | | SAN JUAN | PR | 00926-9719 | |
| 431597 | RED DE ARCHIVOS DE PUERTO RICO | P.O. BOX 21560 | | | | SAN JUAN | PR | 00931-1560 | |
| 743979 | RED DE CUIDO MANITAS DE AMOR | PMB 276-220 | PLAZA WENTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 431598 | RED DE INTERPRETES, TRADUCTORES Y ASOC INC | AVE. WINSTON CHURCHILL 138 | PMB 628 | | | SAN JUAN | PR | 00926-6013 | |
| 431599 | RED DE MEDICOS ASOCIADOS DEL SUR IN | PO BOX 80 | | | | SAN GERMAN | PR | 00683 | |
| 431600 | RED GATE SOFTWARE LIMITED | PO BOX 845066 | | | | BOSTON | MA | 02284-5066 | |
| 743980 | RED GROOMS | 211 WEST 19 STREET | C/ O MARLBOROUG CHELSEA | | | NEW YORK | NY | 10011 | |
| 743981 | RED HOUSE SOUND STUDIO | 1666 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 743982 | RED INTEGRAL DE MEDICINA AVANZADA | POP BOX 32279 | | | | PONCE | PR | 00732 2279 | |
| 743983 | RED MEDIA | PO BOX 366291 | | | | SAN JUAN | PR | 00936-6291 | |
| 431601 | RED METROPOLITANA DE PSICOLOGIA | 607 CALLE CONDADO | EDIF CONDADO SUITE 401 | | | SAN JUAN | PR | 00907 | |
| 431602 | RED METROPOLITANA DE PSICOLOGIA | COND CONDADO | 607 CALLE CONDADO SUITE 401 | | | SAN JUAN | PR | 00907 | |
| 431603 | RED POCKET INC. | 2060D AVE. DE LOS ARBOLES | | | | THOUSAND OAKS | CA | 91362 | |
| 431604 | RED RENEWABLE ENERGY DESIGNS | PO BOX 140171 | | | | ARECIBO | PR | 00614 | |
| 431605 | RED SOX BOQUERON INC | P O BOX 129 | | | | BOQUERON | PR | 00622 | |
| 431606 | RED STAR DE P.R. | PO BOX 12002 | | | | SAN JUAN | PR | 00922-2002 | |
| 431608 | RED SUN Y/O DYNAMIC SOLAR SOLUTIONS INC | PO BOX 225 | | | | BOQUERON | PR | 00622 | |
| 431609 | RED TOWER TECHNICAL SOLUTIONS | PO BOX 362545 | | | | SAN JUAN | PR | 00936-2545 | |
| 431610 | RED TOWER.LLC | REPARTADO VETERANO | 207 CALLE A | | | SAN JUAN | PR | 00926-2716 | |
| 431611 | REDA FATA, JOHN | ADDRESS ON FILE | | | | | | | |
| 431612 | REDANIEL GARCIA BONILLA | ADDRESS ON FILE | | | | | | | |
| 431613 | REDBRIDGE PR | CALLE SAN ANTONIO 1870 PDA 26 | | | | SAN JUAN | PR | 00909 | |
| 431614 | REDCOM, INC | SUITE 452 AVE JUAN PONCE DE | PO BOX 361667 | | | SAN JUAN | PR | 00936 | |
| 431615 | REDDY MD , ANOOP K | ADDRESS ON FILE | | | | | | | |
| 431616 | REDDY MD, RAMA | ADDRESS ON FILE | | | | | | | |
| 743984 | REDEMECIO ROSARIO RIVERO | R/R 01 BOX 4585 | | | | MARICAO | PR | 00606 | |
| 431617 | REDEMPTION FILMS INC | MONTECASINO | 407 AUSUBO | | | TOA ALTA | PR | 00953 | |
| 431618 | REDEMPTORIST FATHERS OF SAN JUAN | P O BOX 9066567 | | | | SAN JUAN | PR | 00906-6567 | |
| 431619 | REDES DE SALUD, INC | PO BOX 9185 | | | | HUMACAO | PR | 00792-9185 | |
| 431620 | REDFIELD, LEE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 431621 | REDINDRANATH GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 431622 | REDINGER VEGA, ALDA C | ADDRESS ON FILE | | | | | | | |
| 743985 | REDINGTON CRUZ NOBOA | URB LOMAS DE COUNTRY CLUB | T5 CALLE 16 | | | PONCE | PR | 00731 | |
| 743986 | REDLEAF PRESS | 450 NORTH SYNDICATE SUITE 5 | | | | ST PAUL MINNESOTA | MN | 55104-4425 | |
| 743987 | REDMAR CONSTRUCTION | URB ALT DE OROCOVIS | 17 CALLE A | | | OROCOVIS | PR | 00720 | |
| 743988 | REDOLPHA A BROWN | URB COUNTRY CLUB | 767 CALLE FRAY ANGEL VAZQUEZ | | | SAN JUAN | PR | 00924-2518 | |
| 743989 | REDONDO CONSTRUCTION | P.O. BOX 364185 | | | | SAN JUAN | | 00936 | |
| 743991 | REDONDO CONSTRUCTION CORP. | PO BOX 4185 | | | | SAN JUAN | PR | 00936 | |
| 743990 | REDONDO CONSTRUCTION CORP. | P O BOX 364185 | | | | SAN JUAN | PR | 00936-4185 | |
| 431623 | REDONDO DIAZ MD, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 431624 | REDONDO DIAZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 431625 | REDONDO DIAZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 431626 | REDONDO GARCIA MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 431627 | REDONDO MIRANDA, GABRIEL O | ADDRESS ON FILE | | | | | | | |
| 431628 | REDONDO POLO, STHEPHANNY | ADDRESS ON FILE | | | | | | | |
| 431629 | REDONDO RAMOS, DOLORES | ADDRESS ON FILE | | | | | | | |
| 431630 | REDONDO RAMOS, MIRAYDA M | ADDRESS ON FILE | | | | | | | |
| 431631 | REDONDO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 431632 | REDONDO ROMERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 431633 | REDONDO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 431634 | REDONDO SANTANA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 431635 | REDONDO SANTIAGO, LENNYS | ADDRESS ON FILE | | | | | | | |
| 743992 | REDY BUSINESS FORMS, INC. | PO BOX 364963 | | | | SAN JUAN, | PR | 00936-4963 | |
| 431636 | REECEMARIE ALVAREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 431637 | REED CUEVAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 431638 | REED ELSEVIER INC | 275 WASHINGTON STREET | | | | NEWTON | MA | 02458 | |
| 743993 | REED ELSEVIER INC | PO BOX 7247-0466 | | | | PHILADELPHIA | PA | 19170-0466 | |
| 431639 | REED ELSEVIER INC DBA REED EXHIBITIONS | 383 MAIN AVENUE | | | | NORWALK | CT | 06851 | |
| 431640 | REED ELSEVIER INC DBA REED EXHIBITIONS | P O BOX 7247 7026 | | | | PHILADELPHIA | PA | 19170 | |
| 431641 | REED ELSEVIER INC DBA REED EXHIBITIONS | PO BOX 7247-0466 | | | | PHILADELPHIA | PA | 19170-0466 | |
| 431642 | REED MEDINA, PRECIOUS | ADDRESS ON FILE | | | | | | | |
| 431643 | REED RODRIGUEZ, LOUIS D. | ADDRESS ON FILE | | | | | | | |
| 431644 | REED, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 743994 | REEDCO INC | HC 4 BOX 4013 | | | | HUMACAO | PR | 00792 | |
| 431645 | REEDY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 743995 | REEF AUTOMOTIVE INC | URB VISTAMAR 467 | CALLE PORTUGAL | | | CAROLINA | PR | 00982 | |
| 743996 | REEF INDUSTRIES INC | P O BOX 361912 | | | | SAN JUAN | PR | 00936-1912 | |
| 431646 | REEMA SAMPAT | ADDRESS ON FILE | | | | | | | |
| 431647 | REENCUENTRO CROEM 83 | 14 CALLE TAFT APT 3A | | | | SAN JUAN | PR | 00911 | |
| 431648 | REESE M JOHNSON RAMOS | ADDRESS ON FILE | | | | | | | |
| 431649 | REEVES ATILES, ROSE | ADDRESS ON FILE | | | | | | | |
| 431650 | REEVES FIGUEROA, MARION | ADDRESS ON FILE | | | | | | | |
| 431651 | REEVES, COLLETTE | ADDRESS ON FILE | | | | | | | |
| 431652 | REEVES, WAYNE | ADDRESS ON FILE | | | | | | | |
| 743997 | REFLECTIVOS DEL SUR | PO BOX 7676 | | | | PONCE | PR | 00732 | |
| 743998 | REFORESTA INC | PO BOX 8972 | | | | SAN JUAN | PR | 004910 | |
| 743999 | REFORMA CAPITULO DE P R | PO BOX 12383-85 | | | | SAN JUAN | PR | 00914 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 744000 | REFRESCOS DEL OESTE | HC 02 BOX 8809 | | | | LAS MARIAS | PR | 00670 | |
| 744001 | REFRESQUERIA EL LARENO | BO CERRO GORDO | RR 4 BOX 3265 | | | BAYAMON | PR | 00956 | |
| 744002 | REFRESQUERIA JERRY | 300 CALLE FRANCIA ESQUINA DE JULIA | | | | SAN JUAN | PR | 00917 | |
| 431653 | REFRI AIR SPECIALIST CORP | PO BOX 3420 | | | | JUNCOS | PR | 00777 | |
| 431654 | REFRI AIR SPECIALIST CORP | PO BOX 41148 | | | | SAN JUAN | PR | 00940 | |
| 744003 | REFRI AUTO DE CIDRA | 51 BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 744004 | REFRI COOL AUTO | PO BOX 1029 | | | | CABO ROJO | PR | 00623 | |
| 744005 | REFRI FRIO | 29 LAS MERCEDES | | | | COAMO | PR | 00769 | |
| 744006 | REFRI TECH INC | AVE CONDADO | 1100 CALLE CORCHADO | | | SAN JUAN | PR | 00907 | |
| 431655 | REFRI TECH MECHANICAL CONTRACTOR CORP | ESQ AVE CONDADO | 1100 CALLE CORCHADO | | | SAN JUAN | PR | 00907 | |
| 744007 | REFRIAMMONIA DBA ERIC BONES | PMB 230 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 431656 | REFRICENTRO | AVE. BARBOSA 380 | | | | HATO REY | PR | 00917 | |
| 431657 | Refricentro | Caparra Industrial Julia 903 Calle Escorial | | | | San Juan | PR | 00922 | |
| 744008 | REFRICENTRO DE BAYAMON INC | URB HNAS DAVILA | D19 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 744009 | REFRICENTRO DE CAGUAS | CONDADO VIEJO | H 15 CALLE AMAPOLA | | | CAGUAS | PR | 00725 | |
| 744010 | REFRICENTRO DE CAPARRA | URB CAPARRA HTS | 1506 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 744011 | REFRICENTRO DE CAPARRA INC | EXT CALLE ESCORIAL | URB IND JULIA | | | PUERTO NUEVO | PR | 00922 | |
| 744012 | REFRICENTRO DE CAPARRA INC | URB IND JULIA EXT CALLE ESCORIAL | | | | SAN JUAN | PR | 00922 | |
| 744013 | REFRICENTRO DE CAROLINA INC | PO BOX 4427 | | | | CAROLINA | PR | 00984 | |
| 744014 | REFRICENTRO DE PONCE | 1768 PONCE BY PASS SUITE | | | | PONCE | PR | 00731 | |
| 744015 | REFRICENTRO DE SANTURCE INC | 95557 AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 744016 | REFRICENTRO FAJARDO | PO BOX 826 | | | | FAJARDO | PR | 00738 | |
| 431658 | REFRICENTRO INC | 1074 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 431659 | REFRICENTRO INC | 380 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 431660 | REFRICENTRO INC | 955-957 AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 431661 | REFRICENTRO INC | HATO REY 360 AVE BARBOSA | | | | SAN JUAN | PR | 00917-4300 | |
| 744017 | REFRICENTRO INC | 501 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| 744018 | REFRICENTRO INC | 187 MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 744019 | REFRIGERACION DEL ESTE | BOX 125 | | | | FAJARDO | PR | 00738 | |
| 744020 | REFRIGERACION GASCOT | RR 5 BOX 5459 | | | | BAYAMON | PR | 00956 | |
| 431662 | REFRIGERAMA | PO BOX 446 | | | | CATANO | PR | 00963-0446 | |
| 431663 | REFRIGERAMA INC | PO BOX 446 | | | | CATAÐO | PR | 00963-0440 | |
| 431664 | REFRIGERAMA INC | PO BOX 446 | | | | CATANO | PR | 00963-0440 | |
| 744021 | REFRIGERAMA INC | P O BOX 11198 | | | | SAN JUAN | PR | 00922-1198 | |
| 744022 | REFRIGERATION & ELECTRICAL | PO BOX 368 | | | | SAN ANTONIO | PR | 00690 | |
| 431665 | REFRIGERATION & ELECTRONIC CONTRACTORS I | 1650 AVE JESUS T PIÄERO | | | | CAPARRA TERRACE | PR | 00921 | |
| 431666 | REFRIGERATION & ELECTRONIC CONTRACTORS I | 1650 AVE JESUS T PIŽERO | | | | CAPARRA TERRACE | PR | 00921 | |
| 431667 | REFRIGERATION & ELECTRONIC CONTRACTORS I | CAPARRA TERRACE | 1650 AVE JESUS T PIÐERO | | | SAN JUAN | PR | 00921-0000 | |
| 431668 | REFRIGERATION & ELECTRONIC CONTRACTORS I | CAPARRA TERRACE | 1650 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 771227 | REFRIGERATION & ELECTRONIC CONTRACTORS I | CAPARRA TERRACE | 1650 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 744023 | REFRIGERATION 200 AUTO AIR | PO BOX 9338 | | | | ARECIBO | PR | 00613 | |
| 431669 | REFRIGERATION 2000 INC | PO BOX 9338 | | | | ARECIBO | PR | 00613 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 744024 | REFRIGERATION CO. | HC 3 BOX 9060 | | | | GUAYNABO | PR | 00971 | |
| 744025 | REFRIGERATION E & W INC | SANTA MONICA | G 1 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 744026 | REFRIGEROMA | PO BOX 11198 | | | | SAN JUAN | PR | 00922-1198 | |
| 431670 | REFRIMASTER CORP | HC 5 BOX 10540 | | | | COROZAL | PR | 00783-9529 | |
| 744027 | REFRITEC & MEC CONTRACTOL | 1100 CALLE CORCHADO PDA 18 | | | | SAN JUAN | PR | 00907 | |
| 431671 | REFRIWELL & ELECTRICAL WORKS | PO BOX 1908 | | | | CIDRA | PR | 00739 | |
| 431672 | REFRIWELL & ELECTRICAL WORKS INC | PO BOX 1908 | | | | CIDRA | PR | 00739 | |
| 431673 | REFRIWELL & ELECTRICAL WORKS INC. | 13 CALLE TIERRA LINDA RABANAL INTERIOR | | | | CIDRA | PR | 00739 | |
| 431674 | REFRIWELL AND ELECTRICAL WORK | URB HACIENDA PRIMAVERA | BZN 14 | | | CIDRA | PR | 00739 | |
| 744028 | REFRIWELL ELECTRICAL | RR 1 BOX 3838 | | | | CIDRA | PR | 00739 | |
| 431675 | REFRIWELL ELECTRICAL WORK | RR 1 BOX 3838 | | | | CIDRA | PR | 00739-0000 | |
| 431676 | REFRIWELL ELECTRICAL WORKS INC | BO RABANAL (INTERIOR) | 13 CALLE TIERRA LINDA | | | CIDRA | PR | 00739 | |
| 431677 | REFUERZO EDUCATIVO Y MUCHO MAS INC | VILLA CAROLINA | 22-1 CALLE 18 | | | CAROLINA | PR | 00985 | |
| 431678 | REFUERZO EDUCATIVO Y MUCHO MAS INC | VILLA CAROLINA | CALLE 18 BLOQ 22 1 | | | CAROLINA | PR | 00985 | |
| 744029 | REGAL COMPUTER SOLUTIONS INC | 23362 MEDERO RD SUITE F | | | | MISSION VIEJO | CA | 92691 | |
| 431679 | REGAL LAS AMERICAN INC. | AVE. CHARDON #9 | | | | SAN JUAN | PR | 00918-1703 | |
| 744030 | REGAL LAS AMERICAS INC | 9 CALLE CHARDON | | | | SAN JUAN | PR | 00918 | |
| 431680 | REGAL Y GUTIEREZ INC/ LA GRAN VIA 1 | 167 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 431681 | REGALADA BURGOS / MIRIAM SOTO | ADDRESS ON FILE | | | | | | | |
| 744031 | REGALADA FLORES ARROYO | ADDRESS ON FILE | | | | | | | |
| 431682 | REGALADA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 744032 | REGALADA RIVERA STGO | R/MANUEL A. PEREZ | EDIF D 12 APT 141 | | | SAN JUAN | PR | 00923 | |
| 744033 | REGALADA SANTIAGO ARROYO | PO BOX 2316 | | | | ISABELA | PR | 00662 | |
| 744034 | REGALADO ESTRADA GUZMAN | RES BRISAS DEL TURABO | EDIF 19 APT 123 | | | CAGUAS | PR | 00725 | |
| 431683 | REGALADO LOPEZ CORCINO | ADDRESS ON FILE | | | | | | | |
| 431684 | REGALADO MARRERO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 744035 | REGALADO RIVERA QUILES | PO BOX 3083 | | | | SAN SEBASTIAN | PR | 00685 | |
| 431685 | REGALADO RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 744036 | REGALDO CRUZ TUBENS | COND ALMENDRO PLAZA II | APT 712--203 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 431686 | REGALOS DE AMOR, INC | P O BOX 399 | | | | HORMIGUEROS | PR | 00660 | |
| 431687 | REGALOS DE AMOR, INC | URB VERDUN HORMIGUEROS | 5 CALLE COMERCIO | | | HORMIGUEROS | PR | 00660 | |
| 744038 | REGENCY CARIBBEAN ENTREPRICES | 1512 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00910 | |
| 744037 | REGENCY CARIBBEAN ENTREPRICES | PO BOX 19116 | | | | SAN JUAN | PR | 00910-1116 | |
| 744039 | REGENCY DEVELOPMENT CORP | PMB SUITE 222 | 3071 AVE ALEJANDRO | | | GUAYNABO | PR | 00969-7035 | |
| 431688 | REGENESIS COMMUNITY HLTH CTR | MEDICAL RECORDS | 750 S CHURCH ST | | | SPARTANBURG | SC | 29306-0000 | |
| 744040 | REGENT INSURANCE CO | ONE GENERAL DRIVE | | | | SUN PRAIRIE | WI | 53596 | |
| 431689 | Regent Insurance Company | 1 General Drive | | | | Sun Prairie | WI | 53596 | |
| 431690 | Regent Insurance Company | Attn: John Schanen, Vice President | One General Drive | | | Sun Prairie | WI | 53596 | |
| 431691 | Regent Insurance Company | Attn: Stephanie Erickson, Annual Statement | One General Drive | | | Sun Prairie | WI | 53596 | |
| 431692 | Regent Insurance Company | Attn: Thomas Greenfield, President | One General Drive | | | Sun Prairie | WI | 53596 | |
| 431693 | REGGAE CAMP | URB TOWN PARK | D 10 CALLE SANTIAM | | | SAN JUAN | PR | 00924 | |
| 744041 | REGGAETON LLC | 2100 COLORADO AVE | | | | SANTA MONICA | CA | 90404 | |
| 744042 | REGGIANIS SERVI FIESTAS | RR 2 BOX 433 | | | | SAN JUAN | PR | 00926 | |
| 431694 | REGGIE CRUZ LEON | ADDRESS ON FILE | | | | | | | |
| 431695 | REGGIE TORRES MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 431696 | REGGIE TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 744043 | REGGIES SPORT SHOP | AVE PADRE NOEL | 144 PLAYA | | | PONCE | PR | 00731 | |
| 431697 | REGINA A DIAZ/ROSA A DIAZ/MARIE M DIAZ/ | ADDRESS ON FILE | | | | | | | |
| 744044 | REGINA BULTRON BENGOA | URB GARCIA UBARRI | 55 CALLE TIZOL | | | SAN JUAN | PR | 00925 | |
| 431698 | REGINA C DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 431699 | REGINA C. ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 431700 | REGINA C. ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 431701 | REGINA CALDERON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 744045 | REGINA CARDONA RUIZ | COM SAN ROMUALDO | 320 CALLE C | | | HORMIGUEROS | PR | 00660 | |
| 431702 | REGINA CORAL ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 744046 | REGINA D CIBES SILVA | ADDRESS ON FILE | | | | | | | |
| 744048 | REGINA GONZALEZ ORTIZ | URB VILLAS DE LOIZA | N 9 CALLE 9 | | | CANOVANAS | PR | 00729 | |
| 744047 | REGINA GONZALEZ ORTIZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 431703 | REGINA GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 744049 | REGINA LEBRON ROLDAN | 459 GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| 431704 | REGINA LEON CORDERO | ADDRESS ON FILE | | | | | | | |
| 744050 | REGINA MIRANDA PALACIO | P O BOX 9024140 | | | | SAN JUAN | PR | 00902 4140 | |
| 744051 | REGINA PADILLA ACEVEDO | PMB 799 | PO BOX 2500 | | | TOA BAJA | PR | 00951-2500 | |
| 431705 | REGINA RIVERA CARDE | ADDRESS ON FILE | | | | | | | |
| 431706 | REGINA RIVERA CARDE | ADDRESS ON FILE | | | | | | | |
| 744052 | REGINA RODRIGUEZ BATISTA | PO BOX 460 | | | | GARROCHALES | PR | 00652-0460 | |
| 431707 | REGINA RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 744053 | REGINA RODRIGUEZ PADILLA | SECT VILLA ESPERANZA CAMPANI | D 7 CALLE ESPERANZA | | | TOA BAJA | PR | 00949 | |
| 431708 | REGINA SEPULVEDA PLAZA | ADDRESS ON FILE | | | | | | | |
| 744054 | REGINA SERRANO ARCE | 47 INTERIOR | | | | ADJUNTAS | PR | 00601 | |
| 744055 | REGINA SILVA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 744056 | REGINA SUAREZ LEYVA | COND VILLAS DEL MAR OESTE | APT2G AVE ISLA VERDE | | | CAROLINA | PR | 00979-5475 | |
| 744057 | REGINA URDANETA DEL VALLE | PUERTO NUEVO | 525 CALLE APENINAS | | | SAN JUAN | PR | 00920 | |
| 744058 | REGINA VAZQUEZ RIVERA | SEC EL NEGOCIO DONBARTOLO | 190 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 431709 | REGINALD RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 744059 | REGINALD S ROWE | 82 LEXINGTON DRIVE | | | | CEIBA | PR | 00735 | |
| 744060 | REGINE GABOTON DELIENNE | PO BOX 4916 | | | | CAROLINA | PR | 00984-4916 | |
| 744061 | REGINO ALERS PEREZ Y NEREIDA LOPEZ | HC 1 BOX 9242 | | | | SAN SEBASTIAN | PR | 00685 | |
| 744062 | REGINO AQUINO CANALES | RR 6 BOX 9482 | | | | SAN JUAN | PR | 00926 | |
| 431710 | REGINO BAEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 744063 | REGINO CANALES SEIN | SANTA JUANITA BAYAMON | DK 13 CALLE ESCOSIA | | | BAYAMON | PR | 00956 | |
| 744064 | REGINO COLON ALSINA | VILLA ANDALUCIA | O 47 CALLE VICTORIA | | | SAN JUAN | PR | 00926 | |
| 431711 | REGINO COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 431712 | REGINO CRUZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 744065 | REGINO CRUZ OLIVO | P O BOX 567 | | | | SAN JUAN | PR | 00926 | |
| 744066 | REGINO DE JESUS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 744067 | REGINO LUGO SANCHEZ | EXT VILLA RICA | D 4 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 744068 | REGINO R TIRADO BADILLO | HC 02 BOX 5344 | | | | RINCON | PR | 00677 | |
| 744069 | REGINO ROBLES CECILIO | PO BOX 239 | | | | VIEQUES | PR | 00765 | |
| 744070 | REGINO RODRIGUEZ LEBRON | URB MILAVILLE | 128 CALLE MORADILLA | | | SAN JUAN | PR | 00926-5123 | |
| 744071 | REGINO ROQUE SERRANO | ADDRESS ON FILE | | | | | | | |
| 744072 | REGINO ROSARIO CARMONA | PO BOX 62 | | | | MANATI | PR | 00674 | |
| 744073 | REGINO SOTO CRUZ | JARDINES DE QUINTANA | C 22 CALLE IRLANDA | | | SAN JUAN | PR | 00917 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 744074 | REGION CENTRAL CAGUAS | URB NAZARIO | 1 CALLE TAPIA | | | CAGUAS | PR | 00725 | |
| 431713 | REGION EDUCATIVA DE MAYAGUEZ | ADDRESS ON FILE | | | | | | | |
| 431714 | REGION II HEAD START ASSOCIATION | 405 UNIVERSITY AVENUE | | | | NEWARK | NJ | 07102 | |
| 744075 | REGION II HEAD START ASSOCIATION | BERYL CLARK | 16 OSGOOD AVENUE | | | STATE ISLAND | NY | 10304 | |
| 744076 | REGION METROPOLITANA SAN JUAN | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 744077 | REGION METROPOLITANA SAN JUAN | URB PEREZ MORRIS | 214 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 744078 | REGION NORTE II ARECIBO | EDIF ESTACION FERROCARRIL MALL | 160 AVE JUAN ROSADO | | | ARECIBO | PR | 00612 | |
| 431715 | REGIONAL ECONOMIC MODELS INC | 433 WEST STREET | | | | AMHERST | MA | 01002 | |
| 431716 | REGIONAL HOME CARE | HC 67 BOX 13004 | | | | BAYAMON | PR | 00956 | |
| 744079 | REGIONAL HOME CARE | HC 67 BOX 1300 4 | | | | BAYAMON | PR | 00956 | |
| 431717 | REGIONAL MEDICAL ASSOCIATES | PAIN MGMNT & REHAB | 240 BEISER BLVD | STE 201A | | DOVER | DE | 19904 | |
| 431718 | REGIONAL MENTAL HEALTH CENTER | 8555 TAFT STREET | | | | MERRILLVILLE | IN | 46410-6123 | |
| 744080 | REGIONAL NOTISUR INC | P O BOX 9066590 | | | | SAN JUAN | PR | 00906-6590 | |
| 431719 | REGIONAL REHABILITATION INSTITUTE | PO BOX 6410 | | | | SOUTHEASTERN | PA | 19398 | |
| 431720 | REGIONS BAMK | 1900 5TH AVE NOTH | 17TH FLOOR | | | BIRMINGHAM | AL | 35203 | |
| 431722 | REGIONS HOSPITAL | HEALTH INFORMATION MANAGEMENT DEPT | MAIL STOP 11501E | 640 JACKSON ST | | ST PAUL | MN | 55101-2595 | |
| 431723 | REGIS A MARTINEZ MINGUELA | ADDRESS ON FILE | | | | | | | |
| 744081 | REGIS A MARTINEZ MINGUELA | MIRAMAR | 718 CALLE ESTADO APT 2 | | | SAN JUAN | PR | 00907 | |
| 744082 | REGIS A MARTINEZ MINGUELA | COND JARDINES METROPOLITANO II | APT 14-L | | | SAN JUAN | PR | 00927 | |
| 431724 | REGIS BONILLA MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 431725 | REGIS CASILLAS DELGADO | ADDRESS ON FILE | | | | | | | |
| 431726 | REGIS LLC | TAX DEPARTMENT | PO BOX 1540 | | | ROCHESTER | MI | 48308-1540 | |
| 431727 | REGIS MIRANDA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 431728 | REGIS OPPENHEIMER | P O BOX 1645 | | | | TRUJILLO ALTO | PR | 00977-1645 | |
| 744083 | REGIS SERVI CENTER INC | PO BOX 363545 | | | | SAN JUAN | PR | 00936-3545 | |
| 744084 | REGISERVICENTER INC | P O BOX 363545 | | | | SAN JUAN | PR | 00936-3545 | |
| 744085 | REGISTER OF COPYRIGHTS | CATALOGING DISTRIBUTON SERV | | | | WASHINGTON | DC | 20541-5017 | |
| 744086 | REGISTER OF COPYRIGHTS | LIBRARY OF CONGRESS | | | | WASHINGTON | DC | 20559-6000 | |
| 744087 | REGISTRA SL | 72 CALLE PRINCIPE VERGARA | | | | MADRID | | | |
| 431729 | REGISTRY SERVICES(TS),INC | COND EL CENTRO II | 500 AVE MUNOZ RIVERA RM 1204 | | | SAN JUAN | PR | 00918-3338 | |
| 744088 | REGISTRY OF INTERPRETERS FOR THE DEAF | PO BOX 25343 | | | | ALEXANDRIA | VA | 22313 | |
| 744089 | REGLA PEREZ PINO | VILLAS DEL PALMAR SUR | 81 CALLE 2 | | | CAROLINA | PR | 00979 | |
| 431730 | REGO RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 431731 | REGUEIRA ALVAREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 431732 | REGUERO COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 431733 | REGUERO MARTINEZ, RAFAEL V. | ADDRESS ON FILE | | | | | | | |
| 431734 | REGUERO MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 431735 | REGUERO MENDEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 431736 | REGUERO MONTALVAN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 431737 | REGUERO NEGRON, MARTHA LUZ | ADDRESS ON FILE | | | | | | | |
| 431738 | REGUERO PITRE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 431739 | REGUERO RIVERA, LEYDA E | ADDRESS ON FILE | | | | | | | |
| 431740 | REGUERO RIVERA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 744090 | REH PONCE DE LEON CLINICA TERAPIA FISICA | H 42 CALLE MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 431741 | REHABILITACION DE CAGUAS | PO BOX 4966 | | | | CAGUAS | PR | 00726-4966 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 431742 | REHABILITACION DORADA, INC | URBPASEO LAS OLAS CALLE TIBURON # | 341 | | | DORADO | PR | 00646 | |
| 431743 | REHABILITACION PONCE DE LEON/CLINICA | 42 MATTIE LLUBERAS STE 1 | | | | YAUCO | PR | 00698 | |
| 431744 | REHABILITACION VOCAC Y/O MELVIN OCASIO | PO BOX 191118 | | | | SAN JUAN | PR | 00910-1118 | |
| 431745 | REHABILITACION VOCACIONAL AGUADILLA | PO BOX 4058 | | | | AGUADILLA | PR | 00605-4058 | |
| 431746 | REHABILITACION VOCACIONAL BAYAMON I | PO BOX 4002 | | | | BAYAMON | PR | 00958 | |
| 431747 | REHABILITATION OCCUPATIONAL SPECIALISTS | 1854 NEW RODGERS ROAD | | | | LEVITTOWN | PA | 19056 | |
| 431748 | REHBEIN MUNOZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 431749 | REHMAN MD, FAROOQ | ADDRESS ON FILE | | | | | | | |
| 431750 | REHUEL RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 744091 | REI AMERICA, INC, | 268 PONCE DE LEON | OFICINA 1001 | | | HATO REY | PR | 00919 | |
| 744093 | REI COMMERCIAL SALES | P O BOX 1700 | | | | SUMNER | WA | 98390 | |
| 744092 | REI COMMERCIAL SALES | DEPT 1060 PO BOX 1700 | | | | SUMMER | WA | 98390-0900 | |
| 431751 | REIARNALDO CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 431752 | REIBEC DECEMBER, MARILYN | ADDRESS ON FILE | | | | | | | |
| 431753 | REIBEE DECEMBER, BRENDA | ADDRESS ON FILE | | | | | | | |
| 431754 | REICARLO DE LEON COLON | ADDRESS ON FILE | | | | | | | |
| 431755 | REICES LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 431756 | REICES LOPEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 431757 | REICES MORALES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 431758 | REICES PONCE, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 431759 | REICES ROSA, SONIA | ADDRESS ON FILE | | | | | | | |
| 431760 | REICH SEMPRIT, FARAH | ADDRESS ON FILE | | | | | | | |
| 431761 | REICHARD ACEVEDO, RAUL | ADDRESS ON FILE | | | | | | | |
| 431763 | REICHARD MORAN, ILIA | ADDRESS ON FILE | | | | | | | |
| 431764 | REICHARD MORAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 431765 | REICHARD SANCHEZ, FERNANDO A | ADDRESS ON FILE | | | | | | | |
| 431766 | REICHARD VILLAFANE, FRED GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 431767 | Reid Pereira, David J | ADDRESS ON FILE | | | | | | | |
| 431768 | REID PEREYRA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 431769 | REIFSCHNEIDER MD, JOHN | ADDRESS ON FILE | | | | | | | |
| 431770 | REIG PRAT, BERNARDI | ADDRESS ON FILE | | | | | | | |
| 431771 | REIHANEH DERAFSH | ADDRESS ON FILE | | | | | | | |
| 431772 | REILLO BATISTA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 431773 | Reillo Cordero, Jose A | ADDRESS ON FILE | | | | | | | |
| 431774 | REILLO COTTO, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 431775 | REILLO COTTO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 431776 | REILLO COTTO, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 431777 | REILLO FERNANDEZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| 431778 | REILLO HERNANDEZ, JANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 431779 | REILLO HERNANDEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 431780 | REILLO JIMENEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 431781 | REILLO MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 431782 | REILLO NIEVES, RENE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 431783 | REILLO OCASIO, JUAN L | ADDRESS ON FILE | | | | | | | |
| 431784 | REILLO OCASIO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 431785 | REILLO ORTIZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 431786 | REILLO PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 431787 | REILLO PEREZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 431788 | REILLO PEREZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 431789 | REILLO PEREZ, MADELIN | ADDRESS ON FILE | | | | | | | |
| 431790 | Reillo Perez, Nelson | ADDRESS ON FILE | | | | | | | |
| 431791 | REILLO REYES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 431792 | Reillo Rodriguez, Alejandro | ADDRESS ON FILE | | | | | | | |
| 431793 | REILLO RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 431794 | REILLO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 431795 | REILLO RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 431796 | REILLO RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 431797 | REILLO RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 431798 | REILLO ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 431762 | Reillo Rosario, Raquel | ADDRESS ON FILE | | | | | | | |
| 431799 | Reillo Valle, Victor M | ADDRESS ON FILE | | | | | | | |
| 431800 | REILLY LAUSELL, JOSSETTE | ADDRESS ON FILE | | | | | | | |
| 744094 | REILLY RODRIGUEZ GARCIA | HC 37 BOX 9006 | | | | GUANICA | PR | 00653 | |
| 744095 | REILY E RODRIGUEZ MORALES | HC 2 17358 | | | | LAJAS | PR | 00667 | |
| 744096 | REILY F DE JESUS CUEVAS | URB EL COMANDANTE 1205 | CALLE ARTURO ARCHE DIAZ | | | SAN JUAN | PR | 00924 | |
| 744097 | REILY G RODRIGUEZ TORO | HC 2 BOX 17358 | | | | LAJAS | PR | 00667 | |
| 431801 | REIMARI MATEO PEREZ | ADDRESS ON FILE | | | | | | | |
| 744098 | REIMIRO RUIZ MARTINEZ | PO BOX 2081 | | | | YAUCO | PR | 00698-2081 | |
| 431802 | REIMON FERNANDEZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 744099 | REIMUNDA FIGUEROA TORRES | RR 3 BOX 11556 | CAMINO LA IGLESIA | | | SAN JUAN | PR | 00926 | |
| 431803 | REIMUNDI AYALA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 431804 | REIMUNDI AYALA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 744100 | REINA ABAD CRUZ | EXT OLLER | D12 CALLE A | | | BAYAMON | PR | 00956 | |
| 431805 | REINA BERROCALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 431806 | REINA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 431807 | REINA CARABALLO ASENCIO | ADDRESS ON FILE | | | | | | | |
| 744101 | REINA CENTENO ORTIZ | URB JACAGUAX | 10 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 744102 | REINA COLON DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 744103 | REINA COLON RODRIGUEZ | PO BOX 47 | | | | TRUJILLO ALTO | PR | 00977 | |
| 431808 | REINA CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 431809 | REINA DAVIS PEREA | ADDRESS ON FILE | | | | | | | |
| 431810 | REINA DAVIS PEREA | ADDRESS ON FILE | | | | | | | |
| 744104 | REINA E JIMENEZ GONZALEZ | HC 3 BOX 9888 | | | | LARES | PR | 00669 | |
| 431811 | REINA E SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 431812 | REINA E VELAZQUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 744105 | REINA ENCARNACION CEPEDA | JARD DE PALMAREJO | AA 52 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 744106 | REINA GARCIA MOTA | URB VILLA CAROLINA | 69 23 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 431813 | REINA GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 431814 | REINA GARCIA, RITA M | ADDRESS ON FILE | | | | | | | |
| 431815 | REINA GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 744107 | REINA GONZALEZ TORRES | ALTURAS DE GAMES | 3ER SEC BOX 2181 | | | FLORIDA | PR | 00650 | |
| 431816 | REINA I MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 431817 | REINA IBARONDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 431818 | REINA J CASTILLO MURLA | ADDRESS ON FILE | | | | | | | |
| 744108 | REINA J RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 431819 | REINA L ALVAREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 744109 | REINA L MARTINEZ ROMAN | PO BOX 3483 | | | | JUNCOS | PR | 00777 | |
| 744110 | REINA M ANDREU RIVERA | HC 03 BOX 13644 | | | | COROZAL | PR | 00783 | |
| 744111 | REINA M CLAUDIO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 744112 | REINA M CLAUDIO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 431820 | REINA M GONZALEZ TORO | ADDRESS ON FILE | | | | | | | |
| 431821 | REINA M HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 431822 | REINA M MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 744113 | REINA M MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 431823 | REINA M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 431824 | REINA M NIEVES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 744114 | REINA M TORRUELLA HERNANDEZ | PO BOX 398 | | | | PONCE | PR | 00731 | |
| 431825 | REINA M. PINTO MOYET | ADDRESS ON FILE | | | | | | | |
| 431826 | REINA M. TORRUELLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 431827 | REINA MALDONADO, ANTONIA DEL | ADDRESS ON FILE | | | | | | | |
| 744115 | REINA MARIA GONZALEZ CASTRO | URB VALLE ALTO | 2055 CALLE COLINA | | | PONCE | PR | 00730-4140 | |
| 431828 | REINA MARIE HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 431829 | REINA MARINA ACOSTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 431830 | REINA MARRERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 431831 | REINA MATEO PEREZ | ADDRESS ON FILE | | | | | | | |
| 431832 | REINA MEDINA VIDAL | ADDRESS ON FILE | | | | | | | |
| 431833 | REINA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 431834 | REINA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 431835 | REINA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 744116 | REINA MELENDEZ TORRES | HC 1 BOX 11780 | | | | CAROLINA | PR | 00985 | |
| 431836 | REINA MENA, PAULA G | ADDRESS ON FILE | | | | | | | |
| 431837 | REINA NORAT SERRANO | ADDRESS ON FILE | | | | | | | |
| 431838 | REINA ORTIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 431839 | REINA ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 431840 | REINA ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 431841 | REINA P. AQUINO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 744117 | REINA PEDROSA ROSA | PO BOX 1018 | | | | CATANO | PR | 00963 | |
| 431842 | REINA PEREZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| 744118 | REINA PEREZ CRUZ | VISTA AZUL | X 6 CALLE 25 | | | ARECIBO | PR | 00612 | |
| 431843 | REINA REYES, ROCHELY R | ADDRESS ON FILE | | | | | | | |
| 431844 | REINA RIOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 431845 | REINA RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 744119 | REINA RODRIGUEZ | PO BOX 1121 | | | | MAUNABO | PR | 00707 | |
| 744120 | REINA ROLON GARCIA | BO PASTO | P O BOX 886 | | | AIBONITO | PR | 00705 | |
| 431846 | REINA SANABRIA MD, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 744121 | REINA SANTIAGO | 6 E10 QUINTAS DEL RIO | | | | BAYAMON | PR | 00961 | |
| 431847 | REINA SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 744122 | REINA SILVA DE JESUS | HC 764 BOX 8232 | | | | PATILLAS | PR | 00723 | |
| 431848 | REINA SOTO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 431849 | REINA TELEFORTE, NYRAM | ADDRESS ON FILE | | | | | | | |
| 431850 | REINA TORRES CENTENO | ADDRESS ON FILE | | | | | | | |
| 431851 | REINA TORRES CENTENO | ADDRESS ON FILE | | | | | | | |
| 431852 | REINA V BAEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 431853 | REINA V SALAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 431854 | REINA VILLAMIL, ZULMA | ADDRESS ON FILE | | | | | | | |
| 431855 | REINA VILLANUEVA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 431856 | REINADELY AYALA MARIN | ADDRESS ON FILE | | | | | | | |
| 431857 | REINADO PANTOJA & MONICA D RIVERA | ADDRESS ON FILE | | | | | | | |
| 431858 | REINAL GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 744123 | REINALDA CRUZ RODRIGUEZ | HC 1 BOX 5315 | | | | BARCELONETA | PR | 00617 | |
| 431859 | REINALDA GUZMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 431860 | REINALDA LUCRET AYALA | ADDRESS ON FILE | | | | | | | |
| 431861 | REINALDA ROMAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 431862 | REINALDA SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 744124 | REINALDO CANCEL ALICEA | URB CAPARRA TERRACE | 1322 CALLE 2 SO | | | SAN JUAN | PR | 00921 | |
| 744125 | REINALDO MARTINEZ RIVERA | URB VILLA NORMA | F 4 CALLE 5 | | | QUEBRADILLA | PR | 00678 | |
| 744126 | REINALDO TORRES ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 744127 | REINALDO A ALICEA ORTIZ | LAGOS DE PLATA | E33 CALLE 2 URB LAGOS DE PLATA | | | TOA BAJA | PR | 00949 | |
| 744128 | REINALDO A DAVILA PEREZ | P O BOX 8626 | | | | BAYAMON | PR | 00960 | |
| 431863 | REINALDO A DELIZ QUESADA | ADDRESS ON FILE | | | | | | | |
| 431864 | REINALDO A ROSADO PACHECO | ADDRESS ON FILE | | | | | | | |
| 744129 | REINALDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 431865 | REINALDO ACEVEDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 431866 | REINALDO ACOSTA DELGADO | ADDRESS ON FILE | | | | | | | |
| 744130 | REINALDO ALBARRAN RAMIREZ | PO BOX 3269 | | | | AGUADILLA | PR | 00605 | |
| 431867 | REINALDO ALFONSO RIQUELME | ADDRESS ON FILE | | | | | | | |
| 744131 | REINALDO ALMEIDA GONZALEZ | P O BOX 1811 | | | | YAUCO | PR | 00698 | |
| 431868 | REINALDO ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 431869 | REINALDO ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 744132 | REINALDO ALVARADO RIVERA | HC 72 BOX 3407 | | | | NARANJITO | PR | 00719 | |
| 431870 | REINALDO ALVAREZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| 744133 | REINALDO ALVAREZ CAMACHO | P O BOX 19071 | | | | SAN JUAN | PR | 00910-1071 | |
| 744134 | REINALDO ALVAREZ RIVERA | P O BOX 1216 | | | | BAYAMON | PR | 00960 | |
| 431871 | REINALDO ALVAREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 744135 | REINALDO ANTONETTI DIAMANTE | P O BOX 9023903 | | | | SAN JUAN | PR | 00902-3903 | |
| 744136 | REINALDO ANTRON DE JESUS | HC 73 BOX 5766 | | | | NARANJITO | PR | 00719 | |
| 431872 | REINALDO ASENCIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 744137 | REINALDO ASENCIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 744138 | REINALDO AVILA DEL PILAR | PO BOX 446 | | | | QUEBRADILLA | PR | 00678 | |
| 431873 | REINALDO AYALA VEGA | ADDRESS ON FILE | | | | | | | |
| 431874 | REINALDO BELTRAN Y WANDI VELEZ | ADDRESS ON FILE | | | | | | | |
| 744139 | REINALDO BENITICH BAEZ | P O BOX 804 | | | | RIO GRANDE | PR | 00745 | |
| 744140 | REINALDO BERMUDEZ | BDA SAN LUIS | 56 CALLE DOMINGO COLON | | | AIBONITO | PR | 00705 | |
| 744141 | REINALDO BORRERO | URB ALTAMESA | 1716 CALLE SANTA ALODIA | | | SAN JUAN | PR | 00921 | |
| 431875 | REINALDO BURGOS COLON | ADDRESS ON FILE | | | | | | | |
| 431876 | REINALDO BURGOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 431877 | REINALDO BURGOS TZSCHOPPE | ADDRESS ON FILE | | | | | | | |
| 431878 | REINALDO CABALLERO SALERNA | ADDRESS ON FILE | | | | | | | |
| 431879 | REINALDO CABAN HUERTA | ADDRESS ON FILE | | | | | | | |
| 744142 | REINALDO CALDERON JIMENEZ | PO BOX 195659 | | | | SAN JUAN | PR | 00919-5659 | |
| 431880 | REINALDO CAMPS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 431881 | REINALDO CAMPS GERENA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 744143 | REINALDO CARABALLO | BOX 855 | | | | ENSENADA | PR | 00647 | |
| 744144 | REINALDO CARABALLO ALBINO | HC 2 BOX 6250 | | | | GUAYANILLA | PR | 00656 | |
| 431882 | REINALDO CARABALLO ARZOLA | ADDRESS ON FILE | | | | | | | |
| 744145 | REINALDO CARABALLO ARZOLA | ADDRESS ON FILE | | | | | | | |
| 744146 | REINALDO CARRERAS | COND SAN VICENTE | 8169 CALLE CONCORDIA SUITE 210 | | | PONCE | PR | 00717-1564 | |
| 431883 | REINALDO CARRILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 744147 | REINALDO CASIANO RAMOS | URB STA TERESITA | CP44 CALLE J | | | PONCE | PR | 00731 | |
| 744148 | REINALDO CASTILLO TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 431884 | REINALDO CERMENO COLON | ADDRESS ON FILE | | | | | | | |
| 431885 | REINALDO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 431886 | REINALDO CINTRON ABREU | ADDRESS ON FILE | | | | | | | |
| 431887 | REINALDO CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 744149 | REINALDO CINTRON TORRES | P O BOX 119 | | | | VILLALBA | PR | 00766 | |
| 431888 | REINALDO CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 744150 | REINALDO COLLAZO RIVERA | BO HATO ABAJO NUM 8 | CALLE PADRE PYKOSZ | | | ARECIBO | PR | 00612 | |
| 431889 | REINALDO COLON APONTE | ADDRESS ON FILE | | | | | | | |
| 744151 | REINALDO COLON COLON | BO RABANAL | BZN 2260 | | | CIDRA | PR | 00739 | |
| 431890 | REINALDO COLON CORCHADO | ADDRESS ON FILE | | | | | | | |
| 431891 | REINALDO COLON QUINONES | ADDRESS ON FILE | | | | | | | |
| 744152 | REINALDO CORDERO CHACON | ADDRESS ON FILE | | | | | | | |
| 431893 | REINALDO CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 431894 | REINALDO CORDOVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 744153 | REINALDO CORDOVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 431895 | REINALDO CORREA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 431896 | REINALDO CORTES PAGAN | ADDRESS ON FILE | | | | | | | |
| 744154 | REINALDO CORTEZ MALDONADO | PO BOX 2577 | | | | VEGA BAJA | PR | 00694 | |
| 744155 | REINALDO CORTEZ SALAS | PO BOX 1165 | | | | MOCA | PR | 00676 | |
| 744156 | REINALDO CORTIJO AYALA | ADDRESS ON FILE | | | | | | | |
| 431897 | REINALDO COSTALES ROJAS | ADDRESS ON FILE | | | | | | | |
| 744157 | REINALDO COTTO RODRIGUEZ | URB COSTAS AZUL | E8 CALLE 10 | | | GUAYAMA | PR | 00784 | |
| 744158 | REINALDO CRESPO ROMAN | BO AIBONITO SECTOR PITRE | | | | HATILLO | PR | 00659 | |
| 744159 | REINALDO CRUZ DIAZ | URB VISTA AZUL | AA 11 CALLE 22 | | | ARECIBO | PR | 00612 | |
| 431898 | REINALDO CRUZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 744160 | REINALDO CRUZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 744161 | REINALDO CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 744162 | REINALDO CRUZ RIVERA | BO CAONILLAS | HC 01 BOX 4459 | | | UTUADO | PR | 00641 | |
| 431899 | REINALDO CRUZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 431900 | REINALDO CRUZ TAURA/ DYNAMIC SOLAR | SOLUTIONS INC | URB ESTANCIAS TORRIMAR | 12 CALLE REINA DE LAS FLORES | | GUAYNABO | PR | 00966 | |
| 744163 | REINALDO DE JESUS GIRAU | COCO VIEW | 146 CALLE LUTHER KING | | | SALINAS | PR | 00751 | |
| 431901 | REINALDO DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 744164 | REINALDO DELGADO / HANDY EXTERMINATING | P O BOX 193421 | | | | SAN JUAN | PR | 00919-3421 | |
| 744165 | REINALDO DIAZ ALICEA | P O BOX 2209 | | | | BAYAMON | PR | 00960 | |
| 744166 | REINALDO DIAZ HERNANDEZ | 467 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 744167 | REINALDO DIAZ MERCED | PO BOX 1144 | | | | GUAYAMA | PR | 00785 | |
| 744168 | REINALDO DIAZ ORTIZ | BO SAN FELIPE 2227 | | | | AGUIRRE | PR | 00704 | |
| 744169 | REINALDO DIAZ RESTO | ADDRESS ON FILE | | | | | | | |
| 431902 | REINALDO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 744170 | REINALDO DOMIGUEZ FRAGOSO | PO BOX 29656 | | | | SAN JUAN | PR | 00929 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 744171 | REINALDO DOMINGUEZ RIVERA | URB QUINTAS DE PARK VILLE | B 8 | | | GUAYNABO | PR | 00969 | |
| 744172 | REINALDO E KIANES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 431903 | REINALDO ENCARNACION BENITEZ | ADDRESS ON FILE | | | | | | | |
| 431904 | REINALDO ESCALANTE | ADDRESS ON FILE | | | | | | | |
| 744173 | REINALDO F CRUZ C/O ELIZABETH PEREZ | HC 04 BOX 45685 | | | | CAGUAS | PR | 00725 | |
| 744174 | REINALDO FERNANDEZ | 1106 CALLE TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| 431905 | REINALDO FERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 744175 | REINALDO FIGUEROA CORCHADO | BO GALATEO BAJOS | SECT LOS MACHADOS 28 | | | ISABELA | PR | 00662 | |
| 744176 | REINALDO FIGUEROA CORTES | VILLA NEVARES | 323 CALLE 30 | | | SAN JUAN | PR | 00927-5207 | |
| 744177 | REINALDO FIGUEROA DBA NATURAL LANDSCAPE | URB SAN IGNACIO | 1773 SAN ALEJANDRO | | | SAN JUAN | PR | 00927 | |
| 431906 | REINALDO FIGUEROA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 431907 | REINALDO FIGUEROA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 431908 | REINALDO FLORES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 431909 | REINALDO FLORES VEGA | ADDRESS ON FILE | | | | | | | |
| 431910 | REINALDO FRANCO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 744178 | REINALDO FRANQUI CARLO | PO BOX 518 | | | | AGUADILLA | PR | 00605 | |
| 744179 | REINALDO FRANQUIN | DORADO DEL MAR | R 17 MARINA ST | | | DORADO | PR | 00646 | |
| 744180 | REINALDO FUENTES CARDONA | COLINAS SAN FRANCISCO | F 41 CALLE LUCERO | | | AIBONITO | PR | 00705 | |
| 431911 | REINALDO FUENTES CURET | ADDRESS ON FILE | | | | | | | |
| 431912 | REINALDO FUENTES FUENTES | ADDRESS ON FILE | | | | | | | |
| 744181 | REINALDO GARCIA | URB VILLA ANDALUCIA | H 2 CALLE BAYLEN | | | SAN JUAN | PR | 00926 | |
| 744182 | REINALDO GARCIA CABAN | P O BOX 289 | | | | BAJADERO | PR | 00616 | |
| 744183 | REINALDO GARCIA INC | P O BOX 3608 | | | | MAYAGUEZ | PR | 00681 | |
| 744184 | REINALDO GARCIA MAYA | BO MONTE GRANDE | CARR 102 KM 21.3 BZN 41 | | | CABO ROJO | PR | 00623 | |
| 744185 | REINALDO GARCIA NAVEIRO | 2321 COND EL MIRADOR | APTO 7 A CALLE UNIVERSIDAD | | | PONCE | PR | 00717 | |
| 744186 | REINALDO GARCIA TROCHE | PO BOX 491 | | | | LAJAS | PR | 00667 | |
| 431913 | REINALDO GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 431914 | REINALDO GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 431915 | REINALDO GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 431916 | REINALDO GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 431917 | REINALDO GOMEZ SIBILIA | ADDRESS ON FILE | | | | | | | |
| 744187 | REINALDO GONZALEZ BESOSA | URB JARDINES DE METOPOLITANS | EDISON 321 | | | SAN JUAN | PR | 00927 | |
| 431918 | REINALDO GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 744188 | REINALDO GONZALEZ CRUZ | URB VILLA DEL REY E 20 CALLE TUDOR | | | | CAGUAS | PR | 00725 | |
| 744189 | REINALDO GONZALEZ DEL TORO | URB VILLA DEL REY | 5TA SEC L H 4 CALLE 31 | | | CAGUAS | PR | 00725-6718 | |
| 431919 | REINALDO GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 431920 | REINALDO GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 744190 | REINALDO GONZALEZ VIDAL | P O BOX 29669 | | | | SAN JUAN | PR | 00929-0669 | |
| 431921 | REINALDO GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 431922 | REINALDO GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 744191 | REINALDO GUZMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 431923 | REINALDO H DIAZ CINTON | ADDRESS ON FILE | | | | | | | |
| 744192 | REINALDO HERNANDEZ | P O BOX 13402 | | | | MANATI | PR | 00674 | |
| 744193 | REINALDO HERNANDEZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 431924 | REINALDO HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 744194 | REINALDO HERNANDEZ MORALES | JUAN SANCHEZ SECT SERRANO | CARR 812 BZN 1585 | | | BAYAMON | PR | 00959 | |
| 744195 | REINALDO HERNANDEZ RIVERA | BOX 1402 | | | | OROCOVIS | PR | 00720 | |
| 431925 | REINALDO I TIVU VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 744196 | REINALDO IGLESIAS GONZALEZ | URB VALLE ARRIBA | 56 C/ CAOBA | | | COAMO | PR | 00769-3636 | |
| 431926 | REINALDO IMPORT | BO ENEAS, CARR 111. KM.28.3 | | | | SAN SEBASTIAN | PR | 00685 | |
| 744197 | REINALDO IRRIZARRY PICON | P O BOX 140553 | | | | ARECIBO | PR | 00614 | |
| 431927 | REINALDO J BORRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 431928 | REINALDO J COSTALES LEVANTE | ADDRESS ON FILE | | | | | | | |
| 431929 | REINALDO J GONZALEZ CIRINO | ADDRESS ON FILE | | | | | | | |
| 744198 | REINALDO J GUADALUPE Y AURELIA ALAMO | ADDRESS ON FILE | | | | | | | |
| 431930 | REINALDO J PONCE RAMOS | ADDRESS ON FILE | | | | | | | |
| 431931 | REINALDO J RAMIREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 431932 | REINALDO J RODRIGUEZ VERA | ADDRESS ON FILE | | | | | | | |
| 431933 | REINALDO J SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 431934 | REINALDO J TORRES STELLA | ADDRESS ON FILE | | | | | | | |
| 744199 | REINALDO J. JAVARIZ TORRES | P O BOX 1348 | | | | AGUADILLA | PR | 00605 | |
| 431935 | REINALDO JAVARIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 744200 | REINALDO JIMENEZ CUEVAS | HC 01 BOX 3519 | | | | CAMUY | PR | 00627 | |
| 744201 | REINALDO JIMENEZ HERNANDEZ | HC 01 BOX 5403 | | | | CAMUY | PR | 00657 | |
| 431936 | REINALDO JIMENEZ PONS | ADDRESS ON FILE | | | | | | | |
| 431937 | REINALDO JIMENEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 431938 | REINALDO JIMENEZ VARONA | ADDRESS ON FILE | | | | | | | |
| 431939 | REINALDO JOSE ISMAEL CONESA REYNA | ADDRESS ON FILE | | | | | | | |
| 431940 | REINALDO JUARBE ALTRECHE | ADDRESS ON FILE | | | | | | | |
| 431941 | REINALDO L ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 431942 | REINALDO L CASTRO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 431943 | REINALDO L COLON MIRANDA | ADDRESS ON FILE | | | | | | | |
| 431944 | REINALDO L GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 431945 | REINALDO L GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 431946 | REINALDO L IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 431947 | REINALDO L IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 431949 | REINALDO L MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 431950 | REINALDO L MALDONADO VELEZ PSC | PMB 165 PO BOX 4971 | | | | CAGUAS | PR | 00726-4971 | |
| 431952 | REINALDO L SAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 431953 | REINALDO L SALIVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 431954 | REINALDO L SANDOVAL NEGRON | ADDRESS ON FILE | | | | | | | |
| 744202 | REINALDO L VEGA DE JESUS | HC 02 BOX 6470 | | | | UTUADO | PR | 00641 | |
| 744203 | REINALDO L. ROMAN MORALES | CALLE N MAXIMO ALOMAR 1173 | URB. SAN AGUSTIN | | | SAN JUAN | PR | 00923 | |
| 744204 | REINALDO LASANTA GARCIA | ADDRESS ON FILE | | | | | | | |
| 744205 | REINALDO LAVIENA SILVA | HC01 17186 | | | | HUMACAO | PR | 00791 | |
| 431955 | REINALDO LEBRON CORTES | ADDRESS ON FILE | | | | | | | |
| 744206 | REINALDO LEBRON GUILLIANI | PO BOX 1122 | | | | PATILLAS | PR | 00723 | |
| 431956 | REINALDO LEBRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 431957 | REINALDO LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 744207 | REINALDO LOPEZ LOPERENA | HC 05 BOX 10229 | | | | MOCA | PR | 00676 | |
| 744208 | REINALDO LOPEZ PADUA | APARTADO 507 | | | | ADJUNTAS | PR | 00601 | |
| 431958 | REINALDO LOPEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 431959 | REINALDO LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 431960 | REINALDO LUGARDO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 431961 | REINALDO LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 431962 | REINALDO LYNN MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 431963 | REINALDO MARCIAL MATTEI | ADDRESS ON FILE | | | | | | | |
| 431964 | REINALDO MARRERO | ADDRESS ON FILE | | | | | | | |
| 431965 | REINALDO MARRERO VILLALBA | ADDRESS ON FILE | | | | | | | |
| 744209 | REINALDO MARTELL DURAN | P.O. BOX 3776 | | | | SAN JUAN | PR | 00605-3776 | |
| 431966 | REINALDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 744210 | REINALDO MARTINEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 431967 | REINALDO MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 431968 | REINALDO MARTINEZ DELIZ | ADDRESS ON FILE | | | | | | | |
| 431969 | REINALDO MARTINEZ DELIZ | ADDRESS ON FILE | | | | | | | |
| 744211 | REINALDO MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 744212 | REINALDO MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 744213 | REINALDO MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 744214 | REINALDO MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 431972 | REINALDO MARTINEZ NIEVES/REINALDO | ADDRESS ON FILE | | | | | | | |
| 744215 | REINALDO MATIAS MIRANDA | P O BOX 845 | | | | LARES | PR | 00669 | |
| 431973 | REINALDO MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 431974 | REINALDO MEDINA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 431975 | REINALDO MEDINA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 431976 | REINALDO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 744216 | REINALDO MELENDEZ | PO BOX 2199 | | | | SAN JUAN | PR | 00936 | |
| 744217 | REINALDO MELENDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 744218 | REINALDO MENDEZ | PARK VILLE | B 20 CLLE ADAMS | | | GUAYNABO | PR | 00969 | |
| 744219 | REINALDO MENDOZA | P O BOX 9866 | | | | SAN JUAN | PR | 00908 | |
| 431977 | REINALDO MERCADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 744220 | REINALDO MERCED FONCECA | HC 03 BOX 38977 | | | | CAGUAS | PR | 00725 | |
| 744221 | REINALDO MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 744222 | REINALDO MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 744223 | REINALDO MOJICA MORALES | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 744224 | REINALDO MOLINA | BUENA VISTA | 145 CALLE ROSALES | | | CAROLINA | PR | 00985 | |
| 431978 | REINALDO MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 744225 | REINALDO MORALES GERENA | HC-1 BOX 5175 | | | | CAMUY | PR | 00627-9614 | |
| 431979 | REINALDO MORALES MARTINEZ/BCO POPULAR PR | P.O. BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 431980 | REINALDO MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 431981 | REINALDO MORALES ROLDAN | ADDRESS ON FILE | | | | | | | |
| 431982 | REINALDO MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 744226 | REINALDO MORAN MENAR | ADDRESS ON FILE | | | | | | | |
| 744227 | REINALDO MULERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 431983 | REINALDO N TORRES TOSADO | ADDRESS ON FILE | | | | | | | |
| 744228 | REINALDO NARVAEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 431984 | REINALDO NAZARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 431985 | REINALDO NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 744229 | REINALDO NIEVES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 431986 | REINALDO NIEVES MEDINA | ADDRESS ON FILE | | | | | | | |
| 744230 | REINALDO NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 744231 | REINALDO NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 744232 | REINALDO NORIEGA C/O CRIM | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| 431987 | REINALDO NUNEZ SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 744233 | REINALDO OCASIO | 967 CALLE CARMEN | | | | FAJARDO | PR | 00648 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 744234 | REINALDO OCASIO | PACIFICA ENCANTADA | 115 VIA ARCOIRIS | | | TRUJILLO ALTO | PR | 00976 | |
| 771228 | REINALDO OCASIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 771229 | REINALDO OCASIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 744235 | REINALDO OCASIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 744236 | REINALDO OCASIO RAMIREZ | PO BOX 967 | | | | FAJARDO | PR | 00738 | |
| 431988 | REINALDO OLIVENCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 431989 | REINALDO OLIVIERI NUNEZ | ADDRESS ON FILE | | | | | | | |
| 431991 | REINALDO OQUENDO FLORES | ADDRESS ON FILE | | | | | | | |
| 431992 | REINALDO ORTEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| 431993 | REINALDO ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 431994 | REINALDO ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 431995 | REINALDO ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 431996 | REINALDO ORTIZ FLORES | LCDA. AMARIS URBINA ECHEVARRIA | PO BOX 952 | | | CIDRA | PR | 00739 | |
| 744237 | REINALDO ORTIZ FLORES | P O BOX 802 | | | | CIDRA | PR | 00739 | |
| 744238 | REINALDO ORTIZ GARCIA | HC 3 BOX 5823 | | | | HUMACAO | PR | 00791 | |
| 431997 | REINALDO ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 431998 | REINALDO ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 432000 | REINALDO OTERO OTERO | ADDRESS ON FILE | | | | | | | |
| 432001 | REINALDO OTERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 744239 | REINALDO OTERO Y ANA ALVAREZ | SABANA LLANA | PARCELAS HILL BROTHERS | 34 CALLE 15 | | SAN JUAN | PR | 00924 | |
| 432002 | REINALDO PABON OTERO | ADDRESS ON FILE | | | | | | | |
| 744240 | REINALDO PADUA PEREZ | ADDRESS ON FILE | | | | | | | |
| 744241 | REINALDO PAGAN DELGADO | LOS TAMARINDOS | A 35 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| 432003 | REINALDO PAGAN JIMENEZ/DBA MANT PAGAN | RR-4 BOX 7479 | | | | CIDRA | PR | 00739 | |
| 744242 | REINALDO PAGAN MORALES | ADDRESS ON FILE | | | | | | | |
| 744243 | REINALDO PAGAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 744244 | REINALDO PAGAN VELEZ | RR 01 BOX 13920 | | | | TOA ALTA | PR | 00953 | |
| 432004 | REINALDO PEPIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 744245 | REINALDO PEREZ CUEVAS | 13 CALLE MUNOZ RIVERA | | | | FLORIDA | PR | 00650 | |
| 744246 | REINALDO PEREZ MEDINA | URB ALTA VISTA | H11 CALLE 4 | | | PONCE | PR | 00731 | |
| 432005 | REINALDO PEREZ PARA NICOLE PEREZ | ADDRESS ON FILE | | | | | | | |
| 432006 | REINALDO PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| 432007 | REINALDO PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 744247 | REINALDO PEREZ SANTIAGO | EXT ZENO GANDIA | EDIF B 3 APT 168 | | | ARECIBO | PR | 00612 | |
| 744248 | REINALDO PEREZ TOLEDO | URB LAS DELICIAS | 3236 CALLE URSULA CARDONA | | | PONCE | PR | 00728 | |
| 744249 | REINALDO PEREZ VELEZ | CALLE EDUARDO ABRAM NUM 55 | URB KENNEDY | | | QUEBRADILLAS | PR | 00678 | |
| 744250 | REINALDO PEREZ VELEZ | URB KENNEDY NUM 55 | CALLE EDUARDO ABRAMS | | | QUEBRADILLAS | PR | 00678 | |
| 432008 | REINALDO PERRONY LUGO | ADDRESS ON FILE | | | | | | | |
| 744251 | REINALDO PERRONY LUGO | ADDRESS ON FILE | | | | | | | |
| 432009 | REINALDO PINEIRO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 744252 | REINALDO PINTO CRESPO | HC 01 BOX 3221 | | | | YABUCOA | PR | 00767 | |
| 744253 | REINALDO PLACERES NEGRON | PO BOX 1461 | | | | CIALES | PR | 00638 | |
| 744254 | REINALDO POL ARROYO | 27 AVE LOS MAESTROS | | | | MAYAGUEZ | PR | 00682 | |
| 744255 | REINALDO POMALES MENDEZ | HC 1 BOX 4266 | | | | NAGUABO | PR | 00718 | |
| 432010 | REINALDO QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 432011 | REINALDO R CORDERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 432012 | REINALDO R SUAREZ OLIVA | ADDRESS ON FILE | | | | | | | |
| 744256 | REINALDO RAMIREZ | BO AGUACATE | CARR 110 KM 9 7 | | | AGUADILLA | PR | 00645 | |
| 432013 | REINALDO RAMIREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 432015 | REINALDO RAMIREZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 432016 | REINALDO RAMIREZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 432017 | REINALDO RAMIREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 432018 | REINALDO RAMIREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 432019 | REINALDO RAMIREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 432020 | REINALDO RAMIREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 432021 | REINALDO RAMOS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 432022 | REINALDO RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 432023 | REINALDO RAMOS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 432024 | REINALDO RAMOS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 432025 | REINALDO RAMOS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 744257 | REINALDO REICES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 744258 | REINALDO REICES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 432026 | REINALDO RENTAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 744259 | REINALDO REYES OQUENDO | ADDRESS ON FILE | | | | | | | |
| 744260 | REINALDO REYES OQUENDO | ADDRESS ON FILE | | | | | | | |
| 432027 | REINALDO RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 432028 | REINALDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 432029 | REINALDO RIVERA / REY REFRIGERACION | ALTS DE FAIRVIEW | D 40 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 744261 | REINALDO RIVERA CAMACHO | HC 01 BOX 24300 | | | | CAGUAS | PR | 00725-8922 | |
| 432030 | REINALDO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 744262 | REINALDO RIVERA FIGUEROA | PO BOX 24 | | | | LAJAS | PR | 00667 | |
| 432031 | REINALDO RIVERA FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 432032 | REINALDO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 432033 | REINALDO RIVERA LUPIANEZ | ADDRESS ON FILE | | | | | | | |
| 432034 | REINALDO RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 744263 | REINALDO RIVERA MENDEZ | HC-3 BOX 32526 | | | | HATILLO | PR | 00659-9612 | |
| 744264 | REINALDO RIVERA ORTIZ | PO BOX 22863 | | | | SAN JUAN | PR | 00931-2863 | |
| 432035 | REINALDO RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 744265 | REINALDO RIVERA PEREZ | 72 E CALLE ENRIQUEZ GONZALEZ | | | | GUAYAMA | PR | 00784 | |
| 744266 | REINALDO RIVERA RAMOS | URB COSTA SUR | I 23 CALLE VELERO | | | YAUCO | PR | 00698-4584 | |
| 432036 | REINALDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 432037 | REINALDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 432038 | REINALDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 744267 | REINALDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 744268 | REINALDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 432039 | REINALDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 432040 | REINALDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 744269 | REINALDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 744270 | REINALDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 744271 | REINALDO RIVERA RODRIGUEZ | URB VILLA PRADE | 816 CALLE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 432041 | REINALDO RIVERA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 744272 | REINALDO RIVERA SANTIAGO | P O BOX 783 | | | | YABUCOA | PR | 00767 | |
| 432042 | REINALDO RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 744273 | REINALDO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 432043 | REINALDO RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 432044 | REINALDO ROBLES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 744274 | REINALDO ROBLES DEL VALLE | URB VILLA NUEVA | T 18 CALLE 21 | | | CAGUAS | PR | 00727-6950 | |
| 432045 | REINALDO ROBLES QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 744275 | REINALDO ROBLES VEGA | BO OBRERO | 624 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| 744276 | REINALDO ROCHA RODRIGUEZ | 9 CALLE PERAL | | | | MAYAGUEZ | PR | 00680 | |
| 744277 | REINALDO RODRIGUEZ AGRON | PO BOX 1172 | | | | RINCON | PR | 00677 | |
| 744278 | REINALDO RODRIGUEZ AGUIAR | HC 01 BOX 9354 | | | | TOA BAJA | PR | 00949 | |
| 432046 | REINALDO RODRIGUEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 744279 | REINALDO RODRIGUEZ CABAN | PO BOX 5346 | | | | MAYAGUEZ | PR | 00681 | |
| 432047 | REINALDO RODRIGUEZ DOMECECH | ADDRESS ON FILE | | | | | | | |
| 744280 | REINALDO RODRIGUEZ MALDONADO | P O BOX 242 | | | | LAS PIEDRAS | PR | 00771 | |
| 744281 | REINALDO RODRIGUEZ OJEDA | PO BOX 363907 | | | | SAN JUAN | PR | 00936-3907 | |
| 432048 | REINALDO RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 744282 | REINALDO RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 432049 | REINALDO RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 744283 | REINALDO RODRIGUEZ TORRES | P O BOX 508 | | | | MERCEDITAS | PR | 00715-0508 | |
| 432050 | REINALDO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 432051 | REINALDO RODRIGUEZ VILLALONGO | ADDRESS ON FILE | | | | | | | |
| 432052 | REINALDO ROJAS TORRES | ADDRESS ON FILE | | | | | | | |
| 432053 | REINALDO ROMERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 432054 | REINALDO ROSA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 744284 | REINALDO ROSA MERCED | BO STO DOM | SAINT JUST CALLE 2 FINAL | | | TRUJILLO ALTO | PR | 00978 | |
| 744285 | REINALDO ROSA ROMAN | URB VICTOR ROJAS II | 130 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 744286 | REINALDO ROSADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 744287 | REINALDO ROSADO GARCIA | RR 2 BOX 7169 | | | | TOA ALTA | PR | 00953 | |
| 744288 | REINALDO ROSARIO GONZALEZ | RES. NEMESIO CANALES | EDIC. 53 APT. 976 | | | HATO REY | PR | 00718 | |
| 744289 | REINALDO ROSARIO GONZALEZ | RES NEMESIO CANALES | EDI 53 APT 976 | | | SAN JUAN | PR | 00918 | |
| 432055 | REINALDO RUIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 744290 | REINALDO RUIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 744291 | REINALDO S RODRIGUEZ BARRIERA | 319 AVE 65TH INFANTERIA | | | | PE¨UELAS | PR | 00624 | |
| 432056 | REINALDO S SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 432057 | REINALDO S TORRES ALBERTORIO | ADDRESS ON FILE | | | | | | | |
| 744292 | REINALDO SAN MIGUEL | 1717 AVE PARANA | | | | SAN JUAN | PR | 00926 | |
| 432058 | REINALDO SANABRIA / CARMEN SANABRIA | ADDRESS ON FILE | | | | | | | |
| 432059 | REINALDO SANABRIA CORREA | ADDRESS ON FILE | | | | | | | |
| 744293 | REINALDO SANABRIA RIVERA | VILLA DEL CAFETAL | C 40 CALLE 3 | | | YAUCO | PR | 00698 | |
| 432060 | REINALDO SANABRIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 432061 | REINALDO SANCHEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 744294 | REINALDO SANTANA | URB SANTA JUANITA | 28 CALLE ESTE SS 27 | | | BAYAMON | PR | 00956 | |
| 432062 | REINALDO SANTANA CORDERO | ADDRESS ON FILE | | | | | | | |
| 432063 | REINALDO SANTANA GARRIDO | ADDRESS ON FILE | | | | | | | |
| 744295 | REINALDO SANTANA MORALES | URB BAYAMON GARDENS | V 12 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 744296 | REINALDO SANTANA RUIZ | HC01 BUZON 7032 | | | | YAUCO | PR | 00698 | |
| 432064 | REINALDO SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 744297 | REINALDO SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 744298 | REINALDO SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 432065 | REINALDO SANTIAGO SEGUINOT | ADDRESS ON FILE | | | | | | | |
| 744299 | REINALDO SANTIAGO SERPA | 4TA EXT COUNTRY CLUB | 862 B FILIPINA | | | SAN JUAN | PR | 00924 | |
| 432066 | REINALDO SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 744300 | REINALDO SANTIAGO TORRES | HC 01 BOX 3132 | | | | LARES | PR | 00669 | |
| 432067 | REINALDO SANTOS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 432068 | REINALDO SANTOS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 432069 | REINALDO SANTOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 744301 | REINALDO SEDA ROMAN | ADDRESS ON FILE | | | | | | | |
| 432070 | REINALDO SEGUROLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 432071 | REINALDO SEGUROLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 432072 | REINALDO SEGUROLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 432073 | REINALDO SEGUROLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 744302 | REINALDO SIERRA MARIN | ADDRESS ON FILE | | | | | | | |
| 744303 | REINALDO SILVA MATOS | VILLA CAROLINA | BLQ 183-7 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 744304 | REINALDO SILVESTRI | PO BOX 1185 | | | | MAYAGUEZ | PR | 00681 | |
| 744305 | REINALDO SOCARRAS VELAZCO | ADDRESS ON FILE | | | | | | | |
| 744306 | REINALDO SUAREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 432074 | REINALDO SUREN PEREZ | ADDRESS ON FILE | | | | | | | |
| 744307 | REINALDO TALAVERA GUTIERREZ | PO BOX 1142 | | | | HATILLO | PR | 00659 | |
| 744308 | REINALDO TIRADO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 432075 | REINALDO TIRADO RIOS | ADDRESS ON FILE | | | | | | | |
| 432076 | REINALDO TIRADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 432077 | REINALDO TORO BERENGUER | ADDRESS ON FILE | | | | | | | |
| 744309 | REINALDO TORRES ALBERTORIO | ADDRESS ON FILE | | | | | | | |
| 432078 | REINALDO TORRES CENTENO | ADDRESS ON FILE | | | | | | | |
| 432079 | REINALDO TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 744310 | REINALDO TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 744311 | REINALDO TORRES CONTRERAS | HC 1 BOX 4251 | | | | SALINAS | PR | 00751 | |
| 432080 | REINALDO TORRES JUSTINIANIO | ADDRESS ON FILE | | | | | | | |
| 432081 | REINALDO TORRES MATOS | ADDRESS ON FILE | | | | | | | |
| 432082 | REINALDO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 432083 | REINALDO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 744313 | REINALDO TORRES RIVERA | URB VALLE ALTO | 1832 CALLE LLANURA | | | PONCE | PR | 00730 | |
| 744312 | REINALDO TORRES RIVERA | P O BOX 7609 | | | | CAROLINA | PR | 00986-7609 | |
| 744314 | REINALDO TORRES RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 432084 | REINALDO TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 432085 | REINALDO TORRES URBINA | ADDRESS ON FILE | | | | | | | |
| 744315 | REINALDO TOSADO AROCHO | BOSQUE LAGO ENCANTADO BH23 PLAZA16 | | | | TRUJILLO ALTO | PR | 00976 | |
| 744316 | REINALDO TRAVERSO ROSA | BO GUANIQUILLA | BOX A 386 | | | AGUADA | PR | 00602 | |
| 744317 | REINALDO VARGAS RAMOS | HC 04 BOX 47201 | | | | MAYAGUEZ | PR | 00680 | |
| 744318 | REINALDO VARGAS SEPULVEDA | HC 1 BOX 7478 | | | | LAJAS | PR | 00667 | |
| 744319 | REINALDO VAZQUEZ CLAUDIO | HC 30 | BOX 30966 | | | SAN LORENZO | PR | 00754 | |
| 744320 | REINALDO VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 744321 | REINALDO VAZQUEZ REPAIR SERVICE | BONNEVILLE HEIGHTS | 11 CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| 744322 | REINALDO VAZQUEZ RODRIGUEZ | EMBALSE SAN JOSE | 35 CALLE ALOZAINA | | | SAN JUAN | PR | 00923 | |
| 432086 | REINALDO VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 744323 | REINALDO VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 744324 | REINALDO VELAZQUEZ DIAZ | A/C MARITZA ALVARADO | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 432087 | REINALDO VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 744325 | REINALDO VELEZ CASANOVAS | ADDRESS ON FILE | | | | | | | |
| 744326 | REINALDO VELEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 744327 | REINALDO VELEZ IGLESIAS | HC 1 BOX 6259 | | | | CABO ROJO | PR | 00623-9702 | |
| 432088 | REINALDO VELEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 432089 | REINALDO VELEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 432090 | REINALDO VELEZ REMIGIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 744328 | REINALDO VIERA DIAZ | HC 01 BOX 7015 | | | | NAGUABO | PR | 00718 | |
| 432091 | REINALDO VIRUET VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 432092 | REINALDO W TORRES JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 432093 | REINALDO W. SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 432094 | REINALDO ZAPATA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 432095 | REINALY QUINTANA SERRANO | ADDRESS ON FILE | | | | | | | |
| 432096 | REINALYS CONCEPCION RIVERA | ADDRESS ON FILE | | | | | | | |
| 744329 | REINAND ORTIZ FELICIANO | PO BOX 743 | | | | COTO LAUREL | PR | 00780 | |
| 432097 | REINARDO VEGA MARTÍNEZ | ADDRESS ON FILE | | | | | | | |
| 744330 | REINARO OLIVERA PAGAN | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 744331 | REINARY SANTANA BRUNO | 367 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966-8707 | |
| 432098 | REINAT BLAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 432099 | Reinat Blas, Maria M | ADDRESS ON FILE | | | | | | | |
| 432100 | REINAT GRAJALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 432101 | REINAT HERRERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 432102 | REINAT MEDINA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 432103 | REINAT MEDINA, SONIA | ADDRESS ON FILE | | | | | | | |
| 432104 | REINAT MERCADO, AMALIA | ADDRESS ON FILE | | | | | | | |
| 432105 | REINAT RIVERA, CANDITA | ADDRESS ON FILE | | | | | | | |
| 432106 | REINAT SOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 432107 | REINAT TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 432108 | REINAT YULFO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 744332 | REINE ROSARIO ROLDAN | PO BOX 706 | | | | GARROCHALES | PR | 00652 | |
| 744333 | REINEIRA OCASIO MORALES | ADDRESS ON FILE | | | | | | | |
| 432109 | REINEL A LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 432110 | REINELDA ECHEVARRIA LUGO | ADDRESS ON FILE | | | | | | | |
| 744334 | REINERIO LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 744335 | REINERIO PEREZ PEREZ | HC 08 BOX 807 | | | | PONCE | PR | 00731-9704 | |
| 744336 | REINERO FAURA PEREZ DE LEMA | COND PALMA REAL 2 | CALLE MADRID APT 15C | | | SAN JUAN | PR | 00907-2431 | |
| 744337 | REINERO OLIVERAS TORRES | HC 01 BOX 11000 | | | | GUAYANILLA | PR | 00656 | |
| 744338 | REINHOLD RAHN FIORILO | 173 COND MONTE REAL | 18C | | | SAN JUAN | PR | 00926 | |
| 744339 | REINI SANTANA MORALES | HC 1 BOX 3006 | | | | LAS MARIAS | PR | 00670 | |
| 744340 | REINIER HEERE | ESTACION FERNANDEZ JUNCOS | P O BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 432112 | REINILDA CEDENO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 744341 | REINILDA RIVERA TORRES | EXT JARD DE ARROYO | B 3 CALLE X | | | ARROYO | PR | 00714 | |
| 432113 | REINOSA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 432114 | REINOSA DIAZ, NIXZALIZ | ADDRESS ON FILE | | | | | | | |
| 432115 | REINOSA LANG, VERONICA | ADDRESS ON FILE | | | | | | | |
| 432116 | REINOSA MONTANEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 432117 | REINOSA MONTANEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 432118 | REINOSA QUESADA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 432119 | REINOSA QUINONES, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 432120 | REINOSA SANCHEZ, MARIA P. | ADDRESS ON FILE | | | | | | | |
| 432121 | REINOSO GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 432122 | REINOSO PEREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 432123 | REINOSO PEREZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 744342 | REISHALY COLON VEGA | HC 44 BOX 12903 | | | | CAYEY | PR | 00736 | |
| 744343 | REISNER G RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 432124 | REJ DEVELOPMENT CORPORATION | 204 CERVANTES SAAVEDRA | MANSIONES DE ESPANA | | | MAYAGUEZ | PR | 00682 | |
| 744344 | REJ SALES | URB PUERTO NUEVO | 632 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 744345 | REJAS CRISTIAN | PUERTO NUEVO | 1303 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 744346 | REJAS EL OBISPO | LOS MAESTROS | 206 CALLE LOAIZA CORDERO | | | SAN JUAN | PR | 00918 | |
| 744347 | REJAS GONZALEZ INC | RR 1 BOX 445 | | | | CAROLINA | PR | 00987 | |
| 744348 | REJAS HERMANOS BALLISTA | PO BOX 810423 | | | | CAROLINA | PR | 00981-0423 | |
| 744349 | REJAS HERMANOS COLON | PO BOX 250 | | | | CAYEY | PR | 00737 | |
| 744350 | REJAS Y ALGO MAS | P O BOX 6672 | | | | GUAYAMA | PR | 00784 | |
| 432125 | REJINCOS COLLAZO, JARYSEL | ADDRESS ON FILE | | | | | | | |
| 432126 | REJINCOS MALDONADO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 744351 | REJO INC | P O BOX 939 | | | | HATILLO | PR | 00659 | |
| 744352 | RELAIBLE RADIOLOGY TECHNOLOGIST SERV INC | PBM 213 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 432127 | RELATIVIDAD DISENO PSC | COND PAVILLION CT | 161 CALLE CESAR GONZALEZ APT 26 | | | SAN JUAN | PR | 00918-1427 | |
| 432128 | RELATIVITY MEDIA LLC | 8899 BEVERLY BLVD SUITE 510 | | | | WEST HOLLYWOOD | CA | 90048 | |
| 744353 | RELAY TECHNOLOGY INC. | PO BOX 777 | | | | PHILADELPHIA | PA | 19175 | |
| 744354 | RELIABLE ELECTRIC DOOR | P O BOX 8835 FDZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8835 | |
| 744355 | RELIABLE ELECTRIC DOOR | MSC 334 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 744356 | RELIABLE ENTERPRISE INC | PO BOX 1307 | | | | ISABELA | PR | 00662-1307 | |
| 744357 | RELIABLE EQUIPMENT CORP | PO BOX 2316 | | | | TOA BAJA | PR | 00951-2316 | |
| 432129 | RELIABLE FINANCIAL | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 432131 | RELIABLE FINANCIAL | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 432132 | RELIABLE FINANCIAL | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 432133 | RELIABLE FINANCIAL | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 770802 | RELIABLE FINANCIAL | LCDO. ANNETTE M. PRATS PALERM | AMERICAN AIRLINES BUILDING 1509 | LOPEZ LANDRON 10 TH FLOOR | | SAN JUAN | PR | 911 | |
| 770803 | RELIABLE FINANCIAL Y UNIVERSAL INSURANCE COMPANY | LCDO. ANNETTE M. PRATS PALERM | AMERICAN AIRLINES BUILDING 1509 | LOPEZ LANDRON 10 TH FLOOR | | SAN JUAN | PR | 911 | |
| 432134 | RELIABLE FINANCIAL SERVICE | I VAN APONTE FIGUEROA | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 432135 | RELIABLE FINANCIAL SERVICE | LUIS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 432136 | RELIABLE FINANCIAL SERVICE | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | San Juan | PR | 00926-9499 | |
| 432137 | RELIABLE FINANCIAL SERVICES | DANIEL CACHO | URB | PUERTO NUEVO | 610 AVE DE DIEGO | SAN JUAN | PR | 00920 | |
| 432138 | RELIABLE FINANCIAL SERVICES | LCDA. LILIANA RODRIGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928 | |
| 432139 | RELIABLE FINANCIAL SERVICES | LCDA. LILIANA RODRÍGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928-1382 | |
| 432140 | RELIABLE FINANCIAL SERVICES | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA | SUITE 204 650 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 432141 | RELIABLE FINANCIAL SERVICES | LCDO. LUIS R. RIVERA MARTINEZ | PO BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 432142 | RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 432143 | RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 432144 | RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 66 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 432145 | RELIABLE FINANCIAL SERVICES | LIC. ANNETTE PRATS PALEN | 1509 LOPEZ LANDRON PISO 10 | | | SAN JUAN | PR | 00911 | |
| 432146 | RELIABLE FINANCIAL SERVICES | LIC. KILMARY MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 432147 | RELIABLE FINANCIAL SERVICES | LIC. LILIANA RODRIGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928 | |
| 432148 | RELIABLE FINANCIAL SERVICES | LIC. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 432149 | RELIABLE FINANCIAL SERVICES | LIC. LUIS RIVERA MARTINEZ | 24 Angel L Ortiz Paradise | | | CAGUAS | PR | 00725 | |
| 432150 | RELIABLE FINANCIAL SERVICES | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 432151 | RELIABLE FINANCIAL SERVICES | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 432152 | RELIABLE FINANCIAL SERVICES (NO ASEGURADORA) | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 432153 | RELIABLE FINANCIAL SERVICES (NO ASEGURADORA) | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 432154 | RELIABLE FINANCIAL SERVICES (NO ASEGURADORA) | MARÍA C. RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 432155 | RELIABLE FINANCIAL SERVICES / OLGA DIAZ SANTOS | CARMEN O. BLANCO MALDONADO | PO BOX 79645 | | | CAROLINA | PR | 00984-9645 | |
| 432156 | RELIABLE FINANCIAL SERVICES / OLGA DIAZ SANTOS | PEDRO ROSARIO PEREZ | Apartado 370038 | | | Cayey | PR | 00737-0038 | |
| 744358 | RELIABLE FINANCIAL SERVICES INC | PO BOX 21382 | | | | SAN JUAN | PR | 00928-1382 | |
| 432157 | RELIABLE FINANCIAL SERVICES INC. | LCDO. LUIR RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 432158 | RELIABLE FINANCIAL SERVICES INC. | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 432159 | RELIABLE FINANCIAL SERVICES Y CARIBBEAN ALLIANCE INSURANCE CO. | LCDO. LUIS A.CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. MUNOZ | RIVERA | SAN JUAN | PR | 00918 | |
| 432160 | RELIABLE FINANCIAL SERVICES Y UNIVERSAL INS. CO. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 432162 | RELIABLE FINANCIAL SERVICES Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 432163 | RELIABLE FINANCIAL SERVICES Y UNIVERSAL INSURANCE COMPANY | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 432164 | RELIABLE FINANCIAL SERVICES, ET. ALS. | LIC. LUIS RIVERA MARTINEZ | 24 Angel L Ortiz Paradise | | | CAGUAS | PR | 00725 | |
| 432165 | RELIABLE FINANCIAL SERVICES, ET. ALS. | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 432166 | RELIABLE FINANCIAL SERVICES, ET.ALS. | LIC. JAIME MAYOL BIANCHI | PO BOX 192897 | | | SAN JUAN | PR | 00919-2897 | |
| 770804 | RELIABLE FINANCIAL SERVICES, ET.ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| 432167 | RELIABLE FINANCIAL SERVICES, INC. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 432168 | RELIABLE FINANCIAL SERVICES, INC. | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 432169 | RELIABLE FINANCIAL SERVICES, INC., ET. ALS. | LIC JULIO R. CALDERON | PO BOX 21382 | | | SAN JUAN | PR | 00928-1382 | |
| 432170 | RELIABLE FINANCIAL SERVICES, UNIVERSAL INS. CO. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 432171 | RELIABLE FINANCIAL Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 | 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 432172 | RELIABLE GAS REPAIR CORP | BARRIO TERRANOVA SECTOR | QUEBRADA MALA CARR 4484 | | | QUEBRADILLAS | PR | 00678 | |
| 432173 | RELIABLE HEALTH SERVICES CORP | PMB 205 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 744359 | RELIABLE INDUSTRIAL SERVICES | P O BOX 689 | | | | DORADO | PR | 00646689 | |
| 432174 | RELIABLE INDUSTRIAL SERVICES INC | PO BOX 689 | | | | DORADO | PR | 00646 | |
| 744360 | RELIABLE MEDICAL EQUIPMENT CORP | PO BOX 195317 | | | | SAN JUAN | PR | 00919-5317 | |
| 744361 | RELIABLE PARKING SYSTEMS INC | PLAZA CAROLINA STATION | PO BOX 1813 | | | CAROLINA | PR | 00988-8813 | |
| 432175 | RELIABLE PILOT SERVICES | VALLE VERDE 1 | AP5 CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961-3208 | |
| 744362 | RELIABLE SAFETY PRODUCTS | PO BOX 1549 | | | | CAROLINA | PR | 00985 | |
| 744363 | RELIABLE SERVICES GRARP | P M B 288 | P O BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 432176 | RELIABLE SUPPLIES | VALLE ARRIBA HEIGH STATION | PO BOX 1549 | | | CAROLINA | PR | 00984-1549 | |
| 432130 | RELIABLE TRADING INC | URB ROMANY PK | 11 D 6 CALLE 3 | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 744365 | RELIANCE CARIBBEAN INC. | PO BOX 363126 | | | | SAN JUAN | PR | 00936 | |
| 432161 | RELIANCE CONTRACTOR CORP | PO BOX 8106 | | | | MAYAGUEZ | PR | 00681 | |
| 744366 | RELIANCE INSURANCE COMPANY | 4 PENN CENTER PLAZA | | | | PHILADELPHIA | PA | 191903 | |
| 744367 | RELIANCE NATIONAL INSURANCE COMPANY | 4 PENN CENTER PLAZA | | | | PHILADELPHIA | PA | 19103 | |
| 744368 | RELIANCE STANDARD LIFE INSURANCE CO | 2001 MACKET ST SUITE 1500 | | | | PHILADELPHIA | PA | 19103 | |
| 432177 | Reliance Standard Life Insurance Company | 2001 Market Street | Suite 1500 | | | Philadelphia | PA | 19103 | |
| 432178 | Reliance Standard Life Insurance Company | Attn: Thomas Burghart, Vice President | 2001 Market Street | Suite 1500 | | Philadelphia | PA | 19103 | |
| 432179 | ReliaStar Life Insurance Company | 1000 Woodbury Road | Suite 208 | | | Woodbury | NY | 11797 | |
| 432180 | ReliaStar Life Insurance Company | Attn: Elizabeth Byrne, Regulatory Compliance Government | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 | |
| 432181 | ReliaStar Life Insurance Company | Attn: Elorine DeForneau, Premiun Tax Contact | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 | |
| 432182 | ReliaStar Life Insurance Company | Attn: Kenneth Lacy, Vice President | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 | |
| 432183 | ReliaStar Life Insurance Company | Attn: Margaret Fuller, Consumer Complaint Contact | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 | |
| 432184 | ReliaStar Life Insurance Company | Attn: Michelle Holmes, Circulation of Risk | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 | |
| 432185 | ReliaStar Life Insurance Company | Attn: Patrick Lusk, Actuary | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 | |
| 432186 | ReliaStar Life Insurance Company | c/o Popular Insurance LLC, Agent for Service of Process | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 | |
| 432187 | RELIGIOSAS SAGRADO CORAZON/ MFS | CONSULTING ENGINEERS LLC | PO BOX 8418 | | | SAN JUAN | PR | 00910 | |
| 744369 | RELIN SOSA RAMIREZ | PO BOX 1389 | | | | MAYAGUEZ | PR | 00681 | |
| 744370 | RELOJERIA Y PLATERIA | 1066 CALLE FERROCARRIL | | | | SAN JUAN | PR | 00926 | |
| 432188 | RELTA LEBRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 432189 | RELTA LEBRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 744371 | REM TRUCKING INC | PO BOX 1046 | | | | RINCON | PR | 00677 | |
| 432190 | REMA INC | PO BOX 31068 | | | | SAN JUAN | PR | 00929 | |
| 432191 | REMA INC | URB ROUND HLS | 449 CALLE GLADIOLA | | | TRUJILLO ALTO | PR | 00976-7100 | |
| 744372 | REMA TIRE AND RUBBER CO | PO BOX 2315 | | | | BAYAMON | PR | 00960 | |
| 744373 | REMACHE DE MONTE HATILLO INC | JARDINES DE MONTE HATILLO | PO BOX 703 | | | SAN JUAN | PR | 00924 | |
| 432192 | REMACHES DE PUERTO RICO | P.O. BOX 1144 | | | | CANOVANAS | PR | 00729 | |
| 432193 | REMACHES DE PUERTO RICO | URB SAN ISIDRO CARR 185 KM 8.0 | PO BOX 1144 | | | CANOVANAS | PR | 00729 | |
| 744374 | REMACO | PO BOX 9024040 | | | | SAN JUAN | PR | 00902-4040 | |
| 432194 | REMANSO DE LA MONTANA INC. | P.O. BOX 640 | | | | GUAYNABO | PR | 00970 | |
| 744375 | REMAR INC. | 529 AVE ROTARIOS | | | | ARECIBO | PR | 00612 | |
| 744376 | REMAR MAGIC C/W | G P O BOX 363934 | | | | SAN JUAN | PR | 00936 | |
| 432195 | REMAR MAGIC C/W INC. | P O BOX 363934 | | | | SAN JUAN | PR | 00936-3934 | |
| 432196 | REMAR USA INC | 335 NE 61 ST | | | | MIAMI | FL | 33137 | |
| 744377 | REMASO HOTEL INC | HC 6 BOX 76000 | | | | CAGUAS | PR | 00725 | |
| 744378 | REMAX PONCE REALTY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 432197 | REMBARTO VAZQUEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 744379 | REMBERTO E BULA CASASNOVA | URB MONTA¥EZ 14 CALLE D | | | | BAYAMON | PR | 00957 | |
| 744380 | REMBERTO J PEREZ RODRIGUEZ | 10872 NW 58 TERRACE | | | | DORAL | FL | 33178 | |
| 744381 | REMBRANDT GRAPHIC ARTS | PO BOX 130 | | | | ROSEMONT | NY | 08556 | |
| 432198 | REMEDIATION EDUC. SYSTEMS | PO BOX 2589 | | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 432199 | REMEDIOS CARBONE MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 432200 | REMEDIOS MIRANDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 432201 | REMEDIOS MIRANDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 432202 | REMEDIOS NAVAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 432203 | REMEMBER FILMS | 3440 79TH STREET | 5 C JACKSON HEIGHTS | | | NEW YORK | NY | 11372 | |
| 432204 | REMENTERIA JOANET MAYSONET | ADDRESS ON FILE | | | | | | | |
| 432205 | REMESAL MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 432206 | REMESAL RODRIGUEZ, KHAREL | ADDRESS ON FILE | | | | | | | |
| 744382 | REMESAS QUISQUEYANA INC | CALLE CAMELIA SOTO | LOCAL D 1115 | | | RIO PIEDRAS | PR | 00925 | |
| 432207 | REMI A. TORRES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 744383 | REMI RODRIGUEZ RODRIGUEZ | 16 CALLE WASHINGTON | | | | CAYEY | PR | 00736 | |
| 744384 | REMIGIA MENDEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 432208 | REMIGIO ALVAREZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 432209 | REMIGIO BAEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 432210 | REMIGIO BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 432211 | REMIGIO GARAY ROSA | ADDRESS ON FILE | | | | | | | |
| 432212 | REMIGIO GARCIA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 432213 | REMIGIO GARCIA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 744385 | REMIGIO HUERTAS RIVERA | URB JARDINES DE DORADO | E 10 CALLE 2 | | | DORADO | PR | 00646 | |
| 432214 | REMIGIO KUILAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 432215 | REMIGIO LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 432216 | REMIGIO LOPEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 432217 | REMIGIO LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 432218 | REMIGIO MARTINEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 432219 | REMIGIO NIEVES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 432220 | REMIGIO NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 432221 | REMIGIO PAGAN, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 744386 | REMIGIO RAMOS FERNANDEZ | URB HILLSIDE J21 | CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 432222 | REMIGIO ROBLES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 432223 | REMIGIO ROBLES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 432224 | REMIGIO ROMERO, MARIA H | ADDRESS ON FILE | | | | | | | |
| 432225 | REMIGIO SANCHEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 744387 | REMIGIO SANTANA SANTANA | BOX 1702 | | | | VEGA ALTA | PR | 00962 | |
| 432226 | REMIGIO, MARILIANA | ADDRESS ON FILE | | | | | | | |
| 432227 | REMINGTON STEEL & SIGNAL CORP | PO BOX 2075 | | | | BARCELONETA | PR | 00617-2075 | |
| 432228 | REMMIE SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 744388 | REMODELACIONES A F O R | URB VILLA DE LA MARINA | J 8 CALLE 6 NORTE | | | CAROLINA | PR | 00979 | |
| 744389 | REMODELACIONES FERNANDEZ | VILLA PALMERAS | 288 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |
| 432229 | REMODELACIONES FERNANDEZ Y/O REINALDO FERNANDEZ | 601 CALLE ARGENTINA BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 744390 | REMODELACIONES LOZADA | 203 LAS FLORES | Y MARGINAL BALDORIOTY SUR | | | SAN JUAN | PR | 00912 | |
| 432230 | REMODELACIONES LUIS ROBLES INC | BO MARICAO | BOX 5328 | | | VEGA ALTA | PR | 00692 | |
| 744391 | REMODELACIONES MATOS | PO BOX 662 | | | | CATANO | PR | 00932 | |
| 744392 | REMODELACIONES MELENDEZ | PO BOX 14332 | | | | SAN JUAN | PR | 00916 | |
| 432231 | REMODELACIONES PAUCAT, INC. | PO BOX 13684 | | | | SAN JUAN | PR | 00908 | |
| 432232 | REMODELACIONES SACHA, INC. | 769 VIA DE LA ERMITA | | | | CAGUAS | PR | 00727 | |
| 744393 | REMODELACIONES SALGADO | QUINTAS DE DORADO | T 48 CALLE 19 | | | DORADO | PR | 00646 | |
| 744394 | REMODELACIONES SALGADO | QUINTAS DE DORADO | T 4B CALLE 19 | | | DORADO | PR | 00646 | |
| 744395 | REMOLQUES DE PUERTO RICO INC. | PO BOX 51930 | | TOA BAJA | | TOA BAJA | PR | 00950 | |
| 744396 | REMOLQUES VITIN | BO BEATRIZ | BUZON 20833 | | | CAYEY | PR | 00736 9519 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 432233 | REMON LAGE, CINDY | ADDRESS ON FILE | | | | | | | |
| 432234 | REMOTE DIAGNOSTIC IMAGIG PLLC | 751 SECOND AVENUE | | | | NEW YORK | NY | 10017 | |
| 432235 | REMOTE DIAGNOSTIC IMAGING PLLC | 751 SECOND AVENUE | | | | NEW YORK | NY | 10017 | |
| 432236 | REMUDA RANCH EAST | 20500 REMUDA LANE | | | | MILFORD | VA | 22514 | |
| 432237 | REMUS MUNOZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 432238 | REMUS MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 432239 | REMUS TORO, MARIA H | ADDRESS ON FILE | | | | | | | |
| 744397 | REMY FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 432240 | REMY IRIZARRY VEGA | ADDRESS ON FILE | | | | | | | |
| 744398 | REMY RIVERA RODRIGUEZ | P O BOX 6224 | | | | SAN JUAN | PR | 00914-6224 | |
| 744399 | REMY SALOMON DIAZ | MONSERRATE TOWER 1 | APT 1502 | | | CAROLINA | PR | 00983 | |
| 432241 | RENA MURIEL, RAUL | ADDRESS ON FILE | | | | | | | |
| 744400 | RENACER BROADCASTER CORP | PO BOX 1060 | | | | HORMIGUEROS | PR | 00660 | |
| 744401 | RENACER CAMPESINO | URB VILLA NUEVA | K 6 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 744402 | RENACER CAMPESINO | VILLA NUEVA K6 CALLE 9 | | | | CAGUAS | PR | 00725 | |
| 432242 | RENACER NAVIDENO DE PALMAREJO ARROYO PR | HC 01 BOX 6156 | | | | ARROYO | PR | 00714 | |
| 744403 | RENACIMIENTO\DBA SHADE &ROLLER | OCEAN PARK | 2300 CALLE SOLDADO CRUZ | | | SAN JUAN | PR | 00913 | |
| 744404 | RENAISSANCE CAFE & CATERING INC | P O BOX 191490 | | | | SAN JUAN | PR | 00919 1490 | |
| 432243 | RENAISSANCE LIFE & HEALTH INSURANCE | COMPANY OF AMERICA | P O BOX 30381 | | | LANSING | MI | 48909 | |
| 432244 | RENAISSANCE WASHINGTON DC HOTEL | 999 9TH STREET NORTHWEST | | | | WASHINGTON | DC | 20001 | |
| 432245 | RENAL HEALTH AND RESEARCH MANAGEMENT LLC | PO BOX 51502 | | | | TOA BAJA | PR | 00950 | |
| 744405 | RENALDO A GONZALEZ MORALES | JARDINES METROPOLITANO | 321 CALLE EDISON | | | SAN JUAN | PR | 00927-4707 | |
| 432246 | RENALDO INESTA ZEGARRA | ADDRESS ON FILE | | | | | | | |
| 432247 | RENALDO ORTIZ LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 744406 | RENALDO ORTIZ LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 744407 | RENALDO RODRIGUEZ RAMOS | PO BOX 765 | | | | GUAYAMA | PR | 00785 | |
| 744408 | RENALDO VELEZ | P O BOX 91 | | | | HORMIGUEROS | PR | 00660 | |
| 744409 | RENAN A DIEPPA | PO BOX 363204 | | | | SAN JUAN | PR | 00936 | |
| 432248 | RENAN A MORETTA | ADDRESS ON FILE | | | | | | | |
| 744410 | RENAN A MORETTA CABRERA | ADDRESS ON FILE | | | | | | | |
| 432249 | RENAN MARTIR EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| 432250 | RENAN O CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 744411 | RENAN O CRUZ RIVERA/SERVICIOS CONTABILID | CENTRO COMERCIAL VILLA DEL CARMEN | LACAL 211 | | | CIDRA | PR | 00739 | |
| 432251 | RENARDO ACEVEDO TORRES | ADDRESS ON FILE | | | | | | | |
| 744412 | RENATO A REYNOSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 432252 | RENATO A RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 744413 | RENATO C DOMINGUEZ PEREDA | VILLA DE FELIZA | 302 CECILIA Y RINALDI | | | MAYAQUEZ | PR | 00680 | |
| 744414 | RENATO CANO RODRIGUEZ | URB VILLA DEL REY 4TA SECC | GG 8 CALLE 14 | | | CAGUAS | PR | 00727 | |
| 744415 | RENATO CANO RODRIGUEZ | VISTAMAR | 732 CALLE CASTELLON URB VISTAMAR | | | CAROLINA | PR | 00983 | |
| 432253 | RENATO GONZALEZ LUPIANE | ADDRESS ON FILE | | | | | | | |
| 744416 | RENATO JAVIER RIVERA SOTO | URB CAPARRA TERRACE | 1224 CALLE CERDENO | | | SAN JUAN | PR | 00920 | |
| 432254 | RENATO NIEVES RUIZ | ADDRESS ON FILE | | | | | | | |
| 744417 | RENATO V SARTORI | CAPITAL CTRTORRE SUR | SUITE 603 ARTERIAL HOSTO | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 432255 | RENAUD GUADIOLA, EVA | ADDRESS ON FILE | | | | | | | |
| 432256 | RENAUD GUARDIOLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 432257 | RENAUD GUARDIOLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 432258 | RENAUD JIMENEZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| 432259 | RENDON CONCEPCION, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 432260 | RENDON CRU Z, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 432261 | RENDON CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 432262 | RENDON CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 432263 | RENDON FERRER, JANET | ADDRESS ON FILE | | | | | | | |
| 432264 | RENDON GIRALDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 432265 | RENDON GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 432266 | RENDON GONZALEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 432267 | RENDON ORTIZ, LUIS R . | ADDRESS ON FILE | | | | | | | |
| 432268 | RENDON QUINTANA, JOHANNA M | ADDRESS ON FILE | | | | | | | |
| 432269 | RENDON RENDON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 432270 | RENDON ROLSHAUSEN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 432271 | RENDON ROMAN, ALEX | ADDRESS ON FILE | | | | | | | |
| 432272 | RENDON ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 432273 | RENDON SANCHEZ, AMIR | ADDRESS ON FILE | | | | | | | |
| 432274 | RENDON SANCHEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 432275 | RENDON TRAINING CENTER | PO BOX 30524 | | | | SAN JUAN | PR | 00929-1524 | |
| 744418 | RENDY ALICEA GONZALEZ | HC 91 BOX 8836 | | | | VEGA ALTA | PR | 00692 | |
| 744419 | RENE ¥ECO QUI¥ONEZ | URB PURA BRISA | 895 CALLE YAGRUMO | | | MAYAGUEZ | PR | 00680 | |
| 744420 | RENE AGOSTO CARRASQUILLO | JARD CEIBA NORTE | C 14 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 744421 | RENE BONILLA HERNANDEZ | COND EL FALANSTERIO | APT M 11 | | | SAN JUAN | PR | 00901 | |
| 744422 | RENE DE LA VEGA | ESTANCIAS DEL REY | APT 908 | | | CAGUAS | PR | 00725 | |
| 744423 | RENE E PEREZ CAJIGAS | HC 4 BOX 43315 | | | | LARES | PR | 00669-9431 | |
| 744424 | RENE FIGUEROA IRIZARRY | BO QUEBRADAS | HC 01 BOX 7572 | | | GUAYANILLA | PR | 00656 | |
| 744425 | RENE NEGRON IBA¥EZ | PO BOX 1988 | | | | BARCELONETA | PR | 00617 | |
| 744426 | RENE PLAZA SANTIAGO | 27 CALLE SALVADOR LUGO | | | | ADJUNTAS | PR | 00601-2216 | |
| 432276 | RENE A ACOSTA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 432277 | RENE A CAMPOS CARBONELL | ADDRESS ON FILE | | | | | | | |
| 432278 | RENE A CORREA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 744427 | RENE A DOMINGUEZ / CASA ANTUAN | ROLLING HILLS | D 187 CALLE REPUBLICA DOMINICANA | | | CAROLINA | PR | 00987 | |
| 432279 | RENE A FELIU RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 744428 | RENE A FRATICELLI | 25 CALLE E M DE HOSTOS | | | | JUANA DIAZ | PR | 00795-1663 | |
| 432280 | RENE A GUZMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 744429 | RENE A HERNANDEZ | BAYAMON MEDICAL PLAZA | 1845 CARR 2 OFIC 809 | | | BAYAMON | PR | 00959 | |
| 432281 | RENE A JAVIER ORONOZ | ADDRESS ON FILE | | | | | | | |
| 432282 | RENE A MADERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 744430 | RENE A MAIZ PADILLA | PO BOX 777 | | | | CABO ROJO | PR | 00623 | |
| 744431 | RENE A ORTIZ RODRIGUEZ | PO BOX 241 | | | | BARRANQUITAS | PR | 00794 | |
| 432283 | RENE A ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 432284 | RENE A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 744432 | RENE A RODRIGUEZ DEL VILLAR | CUC STATION | PO BOX 5084 | | | CAYEY | PR | 00777 | |
| 744433 | RENE A SANTOS RODRIGUEZ | 24 CALLE KENNEDY | | | | CIDRA | PR | 00739 | |
| 744434 | RENE A TORRES QUINTANA | ADDRESS ON FILE | | | | | | | |
| 744435 | RENE A VALENTINE TORRES | HC 6 BOX 4072 | | | | PONCE | PR | 00731-9608 | |
| 432285 | RENE A VILLEGAS CARTAGENA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 432286 | RENÉ A. GARCÍA SERRANO, TERESA CUMBA MARTÍNEZ Y LA SOCIEDAD LEGAL DE BIENES GANANCIALES | JULIO TORRES MUÑOZ | URB. ATENAS B-35 CALLE ELLIOT VÉLEZ | | | MANATI | PR | 00674 | |
| 744436 | RENE A. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 744437 | RENE ACOSTA ARQUITECTOS | PO BOX 9023373 | | | | SAN JUAN | PR | 00901 | |
| 744438 | RENE ACOSTA ARQUITECTOS C S P | P O BOX 9023373 | | | | SAN JUAN | PR | 00902 3373 | |
| 432287 | RENE ACOSTA COLON | ADDRESS ON FILE | | | | | | | |
| 744439 | RENE ADORNO GONZALEZ | PO BOX 5103 | | | | VEGA ALTA | PR | 00692 | |
| 744440 | RENE AGOSTO RODRIGUEZ | JARD DE CEIBA NORTE | C 14 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 432288 | RENE ALBARRAN SAEZ | ADDRESS ON FILE | | | | | | | |
| 432290 | RENE ALICEA FRANCO | ADDRESS ON FILE | | | | | | | |
| 744441 | RENE ALICEA FRANCO | P O BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 432291 | RENE ALICEA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 432292 | RENE ALVARADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 432293 | RENE AQUERON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 744442 | RENE AQUERON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 744443 | RENE ARRILLAGA BELENDEZ | ADDRESS ON FILE | | | | | | | |
| 744444 | RENE ARRUTAT COTTO | RES MANUEL A PEREZ | EDIF G 9 APT 93 | | | SAN JUAN | PR | 00924 | |
| 744445 | RENE ATANACIO FERNANDEZ | RR 04 BOX 1245 | | | | BAYAMAON | PR | 00956 | |
| 432294 | RENE ATILANO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 432295 | RENE ATILES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 744446 | RENE AUTO AIR | URB HACIEDAS EL ZORZAL | B 16 CALLE 1 | | | BAYAMON | PR | 00956-6840 | |
| 744447 | RENE AUTO AIR AND MECANICA LIVIANA | HACIENDAS EL ZORZAL | B 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 432296 | RENE AVILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 432297 | RENE AVILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 744448 | RENE AVILES PEREZ | MEDICAL CENTER PLAZA | SUITE 213 | | | MAYAGUEZ | PR | 00680 | |
| 432298 | RENE AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 744449 | RENE B B Q | PO BOX 790 | | | | ARROYO | PR | 00714-0790 | |
| 744450 | RENE BADILLO GRAJALES | 42 CALLE LUIS R PUMAREJO | | | | AGUADILLA | PR | 00603 | |
| 432299 | RENE BAEZ CARATTINI | ADDRESS ON FILE | | | | | | | |
| 744451 | RENE BAEZ RIVAS | HILL BROTHERS NORTE | 160 CALLE B | | | SAN JUAN | PR | 00924 | |
| 432300 | RENE BALLOVERAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 432301 | RENE BARRIERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 432302 | RENE BARTOLOMEI SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 432303 | RENE BARTOLOMEI SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 744452 | RENE BATIZ ORTIZ | VILLAS DEL SAGRADO CORAZON | CALLE I EXT 10 | | | PONCE | PR | 00731 | |
| 744453 | RENE BEAUCHAMP OCASIO | URB PARK GARDENS F-2 GENERALIFE | | | | SAN JUAN | PR | 00926 | |
| 744454 | RENE BENITEZ SANCHEZ | HC 1 BOX 7002 | | | | SANTA ISABEL | PR | 00757 | |
| 432304 | RENE BERLINGERI MATEO | ADDRESS ON FILE | | | | | | | |
| 432305 | RENE BONILLA GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 432306 | RENE BONILLA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 432307 | RENE BORRERO BAEZ | ADDRESS ON FILE | | | | | | | |
| 744455 | RENE BRIGNONI CARDONA | URB EL COMANDANTE | 438 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| 744456 | RENE BURGOS GREGORY | BO TORO NEGRO ABAJO | CARR 149 KN 25 5 | | | CIALES | PR | 00638 | |
| 432308 | RENE BURGOS MONTANE | 105 LA RADA 1020 AVE ASHFORD | | | | SAN JUAN | PR | 00907-1109 | |
| 432309 | RENE BURGOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 432310 | RENE BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 744457 | RENE C ORTIZ | HC 2 BOX 40920 | | | | VEGA BAJA | PR | 00693 | |
| 432311 | RENE C TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 744458 | RENE CABAN LOPEZ | URB 5TO CENTENARIO | 261 CALLE DIEGO COLON | | | MAYAGUEZ | PR | 00680 | |
| 432312 | RENE CAMPOS SALGADO | ADDRESS ON FILE | | | | | | | |
| 432313 | RENE CANDELARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 432314 | RENE CARABALLO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 432315 | RENE CARDONA SILVA | ADDRESS ON FILE | | | | | | | |
| 432317 | RENE CASIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 744459 | RENE CLAUDIO GINES | ADDRESS ON FILE | | | | | | | |
| 744460 | RENE CLAVELL BOCACHICA | LAS LOMAS | 868 CALLE 24 | | | SAN JUAN | PR | 00921 | |
| 744461 | RENE COMAS PEREZ | P O BOX 153 | | | | CABO ROJO | PR | 00623-0153 | |
| 744462 | RENE CORREA LUGO | ADDRESS ON FILE | | | | | | | |
| 432318 | RENE CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 432319 | RENE CRUZ MATEO | ADDRESS ON FILE | | | | | | | |
| 432320 | RENE CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 432321 | RENE CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 432322 | RENE CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 432323 | RENE D LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 432324 | RENE D RUIZ MARCIAL | ADDRESS ON FILE | | | | | | | |
| 744463 | RENE D. HORNEDO POLANCO | URB VILLA FONTANA | 4 PN 2 VIA JOSEFINA | | | CAROLINA | PR | 00983 | |
| 744465 | RENE DASTA LUGO | ADDRESS ON FILE | | | | | | | |
| 744464 | RENE DASTA LUGO | ADDRESS ON FILE | | | | | | | |
| 432325 | RENE DAUBON CASTRO | ADDRESS ON FILE | | | | | | | |
| 744466 | RENE DAVILA TORRES | PO BOX 822 | | | | BARCELONETA | PR | 00617 | |
| 744467 | RENE DE J NIEVES RAMOS | PO BOX 395 | | | | LAJAS | PR | 00667 0395 | |
| 744468 | RENE DE J VARGAS BARRETO | ADDRESS ON FILE | | | | | | | |
| 744469 | RENE DE J VARGAS BARRETO | ADDRESS ON FILE | | | | | | | |
| 744470 | RENE DE JESUS ORTIZ | COND EL KOURY APT 501 | 656 CALLE JOSE RAMON FIGUEROA | | | SAN JUAN | PR | 00907 | |
| 432326 | RENE DE LA CRUZ VILA | ADDRESS ON FILE | | | | | | | |
| 744471 | RENE DE LA MATA DE JESUS | VILLA CAROLINA | 45 BLQ 96 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 432327 | RENE DE LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| 432328 | RENE DEL VALLE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 744472 | RENE DELGADO | URB VILLA FONTANA VIA 15 FRI | | | | CAROLINA | PR | 00983 | |
| 744473 | RENE DELGADO PEREZ | P O BOX 1088 | | | | HATILLO | PR | 00659 | |
| 432329 | RENE DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 432330 | RENE DERIEUX BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 432331 | RENE DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 744474 | RENE E REYES SANTOS | URB JUAN PONCE DE LEON | P 17 CALLE 19 | | | GUAYNABO | PR | 00969 | |
| 432332 | René E. Tunes Díaz | ADDRESS ON FILE | | | | | | | |
| 432333 | RENE F LABARCA ITURRONDO | ADDRESS ON FILE | | | | | | | |
| 744475 | RENE F NIEVES CARDONA | URB ALMIRA | AE 1 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 744476 | RENE F RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 432334 | RENE FARIA TORRES | ADDRESS ON FILE | | | | | | | |
| 432335 | RENE FARIA TORRES | ADDRESS ON FILE | | | | | | | |
| 744477 | RENE FERNANDEZ LUCIANO | 77 CALLE KINGS COURT APT 703 | | | | SAN JUAN | PR | 00911 | |
| 744478 | RENE FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 432336 | RENE FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 432337 | RENE FLORES ACUNA | ADDRESS ON FILE | | | | | | | |
| 432338 | RENE FLORES ACUNA | ADDRESS ON FILE | | | | | | | |
| 744479 | RENE FLORES COLON | URB LA PROVIDENCIA I 2 CALLE 8 | | | | PONCE | PR | 00731 | |
| 432316 | RENE FOURNIER FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 432339 | RENE FRANCISCO RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 432340 | RENE FRANQUI ZAPATA | ADDRESS ON FILE | | | | | | | |
| 432341 | RENE G BOSCIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 432342 | RENE G HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 744480 | RENE G ORTIZ | 3232 URB VALLE DE ANDALUCIA | | | | PONCE | PR | 00728 | |
| 744481 | RENE G RIVERA PACHECO | RR 1 BOX 6411 | | | | MARICAO | PR | 00606 | |
| 432343 | RENÉ GALARZA MARTÍNEZ | ADDRESS ON FILE | | | | | | | |
| 432344 | RENE GARAY RODRIGUEZ / GARY BUS LINE | HC 8 BOX 49238 | | | | CAGUAS | PR | 00725 | |
| 432345 | RENE GARAY RODRIGUEZ DBA GARY BUS LINE | HC 04 BOX 49238 | | | | CAGUAS | PR | 00725-0000 | |
| 432346 | RENE GARAY RODRIGUEZ DBA GARY BUS LINE | HC 8 BOX 49238 | | | | CAGUAS | PR | 00725 | |
| 432347 | RENE GARAY RODRIGUEZ DBA GARY BUS LINE | VILLA ESPERANZA | 161 CALLE NOBLEZA | | | CAGUAS | PR | 00727 | |
| 432348 | RENE GARCIA MONTAðEZ | ADDRESS ON FILE | | | | | | | |
| 432349 | RENE GARCIA MONTAðEZ | ADDRESS ON FILE | | | | | | | |
| 432350 | RENE GARCIA MONTAðEZ | ADDRESS ON FILE | | | | | | | |
| 432351 | RENE GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 432352 | RENE GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 432353 | RENE GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 432354 | RENE GARCIA NEGRON | ADDRESS ON FILE | | | | | | | |
| 432355 | RENE GILBERTO ESTEVES DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 432356 | RENE GOMEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 432357 | RENE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 744482 | RENE GONZALEZ BERNARD | P O BOX 372541 | | | | CAYEY | PR | 00737-2541 | |
| 432358 | RENE GONZALEZ DBA RENE PEST CONTROL SERV | URB VILLA GRILLASCA | 816 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717 | |
| 744483 | RENE GONZALEZ JR | ADDRESS ON FILE | | | | | | | |
| 432359 | RENE GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 432360 | RENE GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 744484 | RENE GONZALEZ VELEZ | P O BOX 3644 | | | | BAYAMON | PR | 00958 | |
| 744485 | RENE GUERRA PEREYRA | COND ALCAZAR 502 | URB LA ALHAMBRA | | | PONCE | PR | 00731 | |
| 744486 | RENE HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 432361 | RENE HERNANDEZ HUGUET | ADDRESS ON FILE | | | | | | | |
| 432362 | RENE I CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 744487 | RENE I MARTINEZ LOPEZ | P O BOX 964 | | | | LARES | PR | 00669 | |
| 744488 | RENE IRIZARRY AYMAT | C\AMISTAD NUM 1 ALTOS | | | | LAJAS | PR | 00667 | |
| 432363 | RENE IRIZARRY CUBANO | ADDRESS ON FILE | | | | | | | |
| 432364 | RENE IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 432365 | RENE J AVILES GARCIA | ADDRESS ON FILE | | | | | | | |
| 432366 | RENE J DIAZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 744489 | RENE J MERCADO FERNANDEZ | COND THE GALAXY | AVE ISLA VERDE APT 1106 | | | CAROLINA | PR | 00979 | |
| 432367 | RENE J PADILLA RIVERA/JOSE PADILLA | ADDRESS ON FILE | | | | | | | |
| 432368 | RENE J QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| 432369 | RENE J REYES MEDINA | ADDRESS ON FILE | | | | | | | |
| 432370 | RENE J RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| 744490 | RENE J SANCHEZ DE JESUS | P O BOX 701 | | | | SALINAS | PR | 00751 | |
| 432371 | RENE J SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 744491 | RENE J SERRANO LUNA | ADDRESS ON FILE | | | | | | | |
| 432372 | RENE L ROMAN ROLDAN | ADDRESS ON FILE | | | | | | | |
| 432373 | RENE L ROMAN ROLDAN | ADDRESS ON FILE | | | | | | | |
| 744492 | RENE L SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 432374 | RENE LABARCA BONNET | ADDRESS ON FILE | | | | | | | |
| 744493 | RENE LARACUENTE SEDA Y RAMONITA RODRIGUE | ADDRESS ON FILE | | | | | | | |
| 432375 | RENE LAUREANO VEGA | ADDRESS ON FILE | | | | | | | |
| 744494 | RENE LOPEZ CORREA | BO ARENAS | BOX 5083 | | | CODRA | PR | 00739 | |
| 744495 | RENE LOPEZ FRANCO | BO ARENAS | BOX 5083 | | | CIDRA | PR | 00739 | |
| 432376 | RENE LOPEZ SEARA | ADDRESS ON FILE | | | | | | | |
| 744496 | RENE LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 744498 | RENE LOTTI PIAZZA | ADDRESS ON FILE | | | | | | | |
| 744497 | RENE LOTTI PIAZZA | ADDRESS ON FILE | | | | | | | |
| 744499 | RENE M BERMUDEZ VELEZ | OLD SAN JUAN STATION | PO BOX 9021816 | | | SAN JUAN | PR | 00902-1816 | |
| 744500 | RENE M RODRIGUEZ ROIG | BOX 9156 | | | | HUMACAO | PR | 00792 | |
| 432377 | RENE MANGUAL BOSQUE | ADDRESS ON FILE | | | | | | | |
| 432378 | RENE MARCIAL MILLAN | ADDRESS ON FILE | | | | | | | |
| 744501 | RENE MARTINEZ ACEVEDO | 8 REP MERCADO | | | | MAYAGUEZ | PR | 00680 | |
| 744502 | RENE MARTINEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 432379 | RENE MARTINEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 432380 | RENE MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 744503 | RENE MAS CINTRON/CARMEN RODRIGUEZ | 110 CALLE DR. LOPEZ APT8 | | | | FAJARDO | PR | 00738 | |
| 744504 | RENE MASA FREYTES | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 432381 | RENE MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 744505 | RENE MEDINA ANDINO | PO BOX 211 | | | | SABANA SECA | PR | 00952 | |
| 432382 | RENE MELENDEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 744506 | RENE MELENDEZ CACERES | APARTADO 801 | | | | NAGUABO | PR | 00718 | |
| 432383 | RENE MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 744507 | RENE MOLINA IRRIZARRY | URB. HIGHLAND GARDENS A-6 C/ARPEGIO | | | | GUAYNABO | PR | 00969 | |
| 744508 | RENE MOLINA REYES | URB LEVITTOWN | JE 21 CALLE CARMELO DIAZ SOLER | | | TOA BAJA | PR | 00949 | |
| 432384 | RENE MOLINA ROMAN | ADDRESS ON FILE | | | | | | | |
| 432385 | RENE MONTENEGRO BARRIOS | ADDRESS ON FILE | | | | | | | |
| 432386 | RENE MORALES MILLAN | ADDRESS ON FILE | | | | | | | |
| 432387 | Rene Morales Rodríguez | ADDRESS ON FILE | | | | | | | |
| 432388 | Rene Morales Rodríguez | ADDRESS ON FILE | | | | | | | |
| 744509 | RENE MORELL RIVERA | PARC MAGINAS | 271 CALLE PAPAYO | | | SABANA GRANDE | PR | 00637 | |
| 432389 | RENE MULERO PORTELA | ADDRESS ON FILE | | | | | | | |
| 432390 | RENE MUNIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 432391 | RENE MUNIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 432392 | RENE MUNOZ PADIN | ADDRESS ON FILE | | | | | | | |
| 432393 | RENE NAZARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 432394 | RENE NEGRONI PEDROZA | ADDRESS ON FILE | | | | | | | |
| 744510 | RENE NIEVES V (TUTOR) AURORA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 744511 | RENE O CALDERON PEREZ | URB UNIVERSITY GARDENS | 316 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 744512 | RENE O HERNANDEZ PAGAN | URB VILLAS DE CASTRO | CI 13 CALLE 4 A | | | CAGUAS | PR | 00725 | |
| 744513 | RENE O SILVA RUIZ | COM LAS PERLAS | J 70 CALLE 6 | | | YAUCO | PR | 00698 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 432395 | RENE O. HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 432396 | RENE ONGAY MARTEL | ADDRESS ON FILE | | | | | | | |
| 432397 | RENE ORTA VELEZ | ADDRESS ON FILE | | | | | | | |
| 744514 | RENE ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 432398 | RENE ORTIZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 744515 | RENE ORTIZ V. / NORMA B ROSA F (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 432399 | RENE ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 744516 | RENE ORTIZ VILLAFANE INC | P O BOX 9022562 | | | | SAN JUAN | PR | 00902 | |
| 432400 | RENE OSMIN MIRANDA MARCIANO | ADDRESS ON FILE | | | | | | | |
| 744517 | RENE OYOLA REYNOSO | ADDRESS ON FILE | | | | | | | |
| 432401 | RENE P BURGOS MONTANE | ADDRESS ON FILE | | | | | | | |
| 744518 | RENE PABON SANCHEZ | HC 02 BOX 4353 | | | | COAMO | PR | 00769 | |
| 744519 | RENE PADILLA LUCIANO | HC 02 BOX 13088 | | | | GURABO | PR | 00778 | |
| 432402 | RENE PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 432403 | RENE PEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| 744520 | RENE PEREZ REJAS | ADDRESS ON FILE | | | | | | | |
| 432404 | RENE PEREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 432405 | RENE PEREZ TORRES | LIC. JAIME A. ROQUE COLON | 1128 AVE. AMERICO MIRANDA | | | SAN JUAN | PR | 00926 | |
| 744521 | RENE PEREZ TORRES | 74 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680-3205 | |
| 432406 | RENE PEREZ VIERA | ADDRESS ON FILE | | | | | | | |
| 432407 | RENE PEREZ VIERA | ADDRESS ON FILE | | | | | | | |
| 744522 | RENE PICO II | PO BOX 1323 | | | | CIALES | PR | 00638 | |
| 744523 | RENE PICO II | PO BOX 5862 | | | | MAYAGUEZ | PR | 00681 | |
| 744524 | RENE PIETRI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 744525 | RENE PINTO LUGO | PO BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 | |
| 432408 | RENE QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 432409 | RENE QUINONES LABOY | ADDRESS ON FILE | | | | | | | |
| 744526 | RENE QUINTANA RAMIREZ | P.O. BOX 750 | | | | MAYAGUEZ | PR | 00681 | |
| 744527 | RENE QUITANA RAMIREZ | PO BOX 750 | | | | MAYAGUEZ | PR | 00681 | |
| 432410 | RENE R COMAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 432411 | RENE R ESTRADA | ADDRESS ON FILE | | | | | | | |
| 744528 | RENE R GONZALEZ RIVERA | P O BOX 688 | | | | UTUADO | PR | 00641 | |
| 432412 | RENE R PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 432413 | RENE R RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 744529 | RENE R RIVERA COLON | URB COLINAS DE SAN MARTIN | A 10 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 744530 | RENE R RODRIGUEZ | URB MARINA BAHIA | MB-22 CALLE PUNTA SALINAS | | | CATANO | PR | 00962 | |
| 744532 | RENE RAMIREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 744531 | RENE RAMIREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 744533 | RENE RAMIREZ LATORRE | ADDRESS ON FILE | | | | | | | |
| 432414 | RENE RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 432415 | RENE RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 432416 | RENE RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 744534 | RENE RAMOS MALDONADO | 180 PASEO PALMA REAL | | | | JUNCOS | PR | 00777 | |
| 744535 | RENE RAMOS MARTELL | ADDRESS ON FILE | | | | | | | |
| 432417 | RENE RAMOS PARA PABLO E GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 744536 | RENE RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 432418 | RENE RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 432419 | RENE RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 744537 | RENE REILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| 744538 | RENE RENTA MELENDEZ | URB EL EDEN | 3 CALLE B | | | COAMO | PR | 00769 | |
| 744539 | RENE RIVAS ADORNO | URB VENUS GARDENS | 1734 ASTER | | | SAN JUAN | PR | 00926 | |
| 744540 | RENE RIVERA | 2039 PASEO AZALEA | | | | TOA BAJA | PR | 00949 | |
| 432420 | RENE RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 744541 | RENE RIVERA CRUZ | E 26 FD ROOSEVELT APT 529 | | | | MAYAGUEZ | PR | 00680 | |
| 744542 | RENE RIVERA GONZALEZ | PO BOX 912 | | | | CAGUAS | PR | 00726 | |
| 432421 | RENE RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 432422 | RENE RIVERA OLIVO | ADDRESS ON FILE | | | | | | | |
| 432423 | RENE RIVERA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 432424 | RENE RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 744544 | RENE RIVERA RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 744543 | RENE RIVERA RIVERA | HC 01 BOX 7015 | | | | COROZAL | PR | 00783-9620 | |
| 744545 | RENE RIVERA RIVERA | PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 744546 | RENE RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 432425 | RENE RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 744547 | RENE RODRIGUEZ / DBA FERRETERIA RENE | 1204 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 744548 | RENE RODRIGUEZ CARRION | PO BOX 39 | | | | LOIZA | PR | 00772 | |
| 744549 | RENE RODRIGUEZ CONZALEZ | PO BOX 362704 | | | | SAN JUAN | PR | 00936-2704 | |
| 432426 | RENE RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 432427 | RENE RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 432428 | RENE RODRIGUEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 432429 | RENE RODRIGUEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 744550 | RENE RODRIGUEZ PACHECO | BO PALOMAS | 34 CALLE A | | | YAUCO | PR | 00698 | |
| 432430 | RENE RODRIGUEZ QUINONEZ DBA FERRETERIA R | 1204 AVE. MIRAMAR | | | | ARECIBO | PR | 00612-0000 | |
| 744551 | RENE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 432431 | RENE RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 432432 | RENE RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 744552 | RENE ROMAN FIGUEROA | P O BOX 60 | | | | LAS MARIAS | PR | 00670 0060 | |
| 744553 | RENE ROMAN LUIS | ADDRESS ON FILE | | | | | | | |
| 744554 | RENE ROSADO BAEZ | ADDRESS ON FILE | | | | | | | |
| 432433 | RENE ROSARIO ARIAS | ADDRESS ON FILE | | | | | | | |
| 744555 | RENE ROSARIO REYES | HC-2 BOX 8047 | | | | QUEBRADILLAS | | 00678 | |
| 744556 | RENE ROSAS RAMOS | ENSENADA | 22 CALLE BRANDON | | | GUANICA | PR | 00647 | |
| 432434 | RENE RUIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 744557 | RENE RUIZ NIEVES | URB ANAIDA | E 7 CALLE 1 | | | PONCE | PR | 00731 | |
| 432435 | RENE S CRUZ EQUIP PIRATAS CATEGORIA 9-10 | SECT PENA | 433 AVE BALTAZAR JIMENEZ | | | CAMUY | PR | 00627 | |
| 744558 | RENE S LOPEZ SOTO | COND NEW SAN JUAN | 6471 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 432436 | RENE SAMOT BELTRAN | ADDRESS ON FILE | | | | | | | |
| 744559 | RENE SANCHEZ ACEVEDO | PO BOX 1384 SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 744560 | RENE SANCHEZ PARILLA | 352 SUITE 179 AVE SAN CLAUDIO | | | | SAN JUAN | PR | 00926 | |
| 744561 | RENE SANCHEZ RIVERA | TRES TALLERES | 1036 C/SOLA ESQ NUEVA PALMA | | | SAN JUAN | PR | 00907 | |
| 432437 | RENE SANSON RIVERO | ADDRESS ON FILE | | | | | | | |
| 432438 | RENE SANTANA PAGAN | ADDRESS ON FILE | | | | | | | |
| 744562 | RENE SANTIAGO MORILLO | URB PARKVILLE | B 6 AVE MEJICO | | | GUAYNABO | PR | 00969 | |
| 432439 | RENE SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 432440 | RENE SANTOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 432441 | RENE SAUREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 744563 | RENE SERRANO ESTELA | URB VISTA AZUL | L6 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 432442 | RENE SERRANO GIRAL | ADDRESS ON FILE | | | | | | | |
| 744564 | RENE SIERRA MENENDEZ | URB BRISAS DE LOIZA | 13 CALLE GEMINIS | | | CANOVANAS | PR | 00729 | |
| 744565 | RENE SIERRA RIVERA | URB JARDINES DE COUNTRY CLUB | BN 20 CALLE 113 | | | CAROLINA | PR | 00983 | |
| 744566 | RENE SILVA COFRESI | URB MONTE ALBENIA G 2 | VIA SAN PABLO | | | SAN PABLO | PR | 00969 | |
| 744567 | RENE SILVA COFRESI | URB MONTE ALBERNIA | G 2 VIA SAN PAOLO | | | GUAYNABO | PR | 00969 | |
| 432443 | RENE SILVA OJEDA | ADDRESS ON FILE | | | | | | | |
| 744568 | RENE SUPER HAIR CUT | PLAZA LAUREL AVE LAUREL | ESQ BELLISIMA LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 744569 | RENE TEJADA FERMAINT | URB LOS RODRIGUEZ | C 38 CALLE PEDRO TOLEDO | | | CAMUY | PR | 00627 | |
| 432444 | RENE TORES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 744570 | RENE TORO QUIRSOLA | SOLAR 182 COM ELIZABETH | | | | CABO ROJO | PR | 00623 | |
| 744571 | RENE TORRES CAMACHO | 6 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| 432445 | RENE TORRES CARMONA | ADDRESS ON FILE | | | | | | | |
| 744572 | RENE TORRES FERNANDEZ | HC 4 BOX 8806 | | | | COMERIO | PR | 00782 | |
| 432446 | RENE U VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 744573 | RENE V BATISTA ENGINEERS P S C | 1606 PONCE DE LEON AVE | SUITE 1000 | | | SAN JUAN | PR | 00909 | |
| 744574 | RENE V CRUZ RESTO | COND PARK VIEW TERRACE | EDIF 6 603 | | | CANOVANAS | PR | 00729 | |
| 744576 | RENE V. BATISTA RODRIGUEZ | 407 CALLE DEL PARQUE # 407 | | | | SAN JUAN | PR | 00912 | |
| 744575 | RENE V. BATISTA RODRIGUEZ | 407 CALLE DEL PARQUE | | | | SANTURCE | PR | 00912 | |
| 744577 | RENE VALAZQUEZ MALDONADO | HC 01 BOX 6799 | | | | GUAYANILLA | PR | 00656 | |
| 432447 | RENE VARONA CRUZ | ADDRESS ON FILE | | | | | | | |
| 744578 | RENE VARONA CRUZ | URB VISTAMAR | 1028 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 432448 | RENE VAZQUEZ BOTET | ADDRESS ON FILE | | | | | | | |
| 744579 | RENE VAZQUEZ BOTET | 386 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 744580 | RENE VELAZQUEZ MENDEZ | OFIC SUPTE ESCUELA BOX 4099 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00985 | |
| 432449 | RENE VELEZ /DBA/ VELEZ ELECTRICAL | 412 CALLE LUTZ | | | | SAN JUAN | PR | 00915 | |
| 744581 | RENE VELEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 744582 | RENE VIERA TORRES | SECTOR LOS CAMINOS | CARR 176 KM 9 2 | | | TRUJILLO ALTO | PR | 00978 | |
| 432450 | RENE W FRANCESCHINI PASCUAL | ADDRESS ON FILE | | | | | | | |
| 744583 | RENE W GUARDIA SUAREZ | URB SANTA JUANITA | N 50 CALLE FORMOSA APT B | | | BAYAMON | PR | 00956 | |
| 432451 | RENE W PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 744584 | RENE Y ENRIQUE PACHECO COLON | PO BOX 3 | | | | BARRANQUITAS | PR | 00794 | |
| 432452 | RENE YAMIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 744585 | RENE ZENON | 1114 COND SEGOVIA | | | | SAN JUAN | PR | 00918 | |
| 432453 | RENEC GOMEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 744586 | RENEE GONZALEZ ARIMONT | 538 BO SANTANA | | | | ARECIBO | PR | 00612-5301 | |
| 744587 | RENEE GONZALEZ ARIMONT | PO BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 744588 | RENEE ORTA ANES | BORRINQUEN GARDENS | POPPY FF 4 | | | RIO PIEDRAS | PR | 00926 | |
| 432454 | RENEE ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 744589 | RENEE RUBIN | COND ST TROPEZ APT 4H | 6267 AVE ISLA VERDE | | | CAROLINA | PR | 00985 | |
| 744590 | RENEE ZEMON | 1114 COND SEGOVIA | | | | SAN JUAN | PR | 00918 | |
| 744591 | RENEGADO MACHINE | PARC NUEVA VIDA | 3851 CALLE MIGUEL A GONZALEZ | | | PONCE | PR | 00728-4940 | |
| 744592 | RENEGADO MACHINE | NUEVA VIDA EL TUQUE | I 124 CALLE C | | | PONCE | PR | 00731 | |
| 744593 | RENEGALE TOWING/JUAN C GARCIA ROSA | URB VILLA CONTESSA | DD 14 CALLE LANCASTER | | | BAYAMON | PR | 00956 | |
| 432455 | RENEIDA CORDOVA MUNOZ & JORGE G DEL VALL | ADDRESS ON FILE | | | | | | | |
| 744594 | RENEIDA LOZADA PEREZ | URB JARDINES DE GURABO | 146 CALLE 6 | | | GURABO | PR | 00778 | |
| 432456 | RENETT M. TEJADA DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 432457 | RENETT M. TEJADA DIAZ | ADDRESS ON FILE | | | | | | | |
| 432458 | RENEW COUNSELING SERVICES | 1225 W MITCHELL ST 223 | | | | MILWAUKEE | WI | 53204 | |
| 432459 | Rengel Flores, German | ADDRESS ON FILE | | | | | | | |
| 432460 | RENGEL FLORES, GERMAN | ADDRESS ON FILE | | | | | | | |
| 432461 | RENGEL NIEVES, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 432462 | RENGIFO DELGADO, MARINE | ADDRESS ON FILE | | | | | | | |
| 432463 | RENGIFO MARTINEZ VIVIANA | ADDRESS ON FILE | | | | | | | |
| 744595 | RENI ROSARIO ESCOBAR | URB SIERRA LINDA | B 5 AVE VISTA ALTA ALTOS | | | BAYAMON | PR | 00957 | |
| 432464 | RENIEL PIETRI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 744596 | RENIEL RODRIGUEZ RAMOS | APTO 1 CALLE DEL BREY | | | | SAN JUAN | PR | 00911 | |
| 432465 | RENIER A GARCIA ANDINO | ADDRESS ON FILE | | | | | | | |
| 744597 | RENIER ARNALDO BAEZ ALFAU | ADDRESS ON FILE | | | | | | | |
| 432466 | RENIER LABRADOR MENDEZ | ADDRESS ON FILE | | | | | | | |
| 744598 | RENIER MENDEZ DESGUMAN | 73 CALLE SANTA CRUZ SUITE 208 | | | | BAYAMON | PR | 00961 | |
| 744599 | RENIER O TORRES CALVO | ADDRESS ON FILE | | | | | | | |
| 744600 | RENIER RODRIGUEZ RODRIGUEZ | BOX 1536 | | | | YAUCO | PR | 00698 | |
| 432467 | RENIER VELAZCO PARRA | ADDRESS ON FILE | | | | | | | |
| 744601 | RENISSA PEREZ OLMO | URB CUIDAD UNIVERSITARIA | D 3 CALLE B ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 432468 | RENJIFO ROMERO MD, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 744602 | RENNY TORRES HERNANDEZ | A6 CALLE LA PICA | | | | VEGA BAJA | PR | 00693 | |
| 744603 | RENOVA OFFICE INC | PO BOX 70250 | SUITE 309 | | | SAN JUAN | PR | 00936-8250 | |
| 432469 | RENOVA ENGINEERING GROUP, P S C | URB MONTESOL | 3028 CALLE YAUREL | | | CABO ROJO | PR | 00623-3230 | |
| 432470 | RENOVA OFFICE, INC | PO BOX 70250 | SUITE 309 | | | SAN JUAN | PR | 00936-8250 | |
| 432471 | RENOVA REHABILITATION CORP | 10 CALLE WILLIE ROSARIO SUITE 2 | | | | COAMO | PR | 00769 | |
| 744604 | RENOVACION DE LICENCIAS DEL SUR | COND SANTA MARIA APT 3A | 2263 AVE LAS AMERICAS | | | PONCE | PR | 00717-0772 | |
| 744605 | RENOVACION Y MAS | PO BOX 141988 | | | | ARECIBO | PR | 00614 | |
| 432472 | RENOVALES AMPUDIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 432473 | RENOVALES COLON, HARRY | ADDRESS ON FILE | | | | | | | |
| 432474 | RENOVALES COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| 432475 | RENOVALES CRUZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 432476 | RENOVALES FERNANDEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 432477 | RENOVALES LESPIER, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 432478 | RENOVALES MERCADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 432479 | RENOVALES RAMOS, CESAR ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 432480 | RENOVALES RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 432481 | RENOVALES SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 432482 | RENOVALES ZAVALA, MAGALY A. | ADDRESS ON FILE | | | | | | | |
| 432483 | RENOVALES ZAVALA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 744606 | RENOVAN 2 CORP | BOX 8804 | | | | BAYAMON | PR | 00960 | |
| 432484 | RENT A CENTER #121 | YAUCO PLAZA II | 11 CARR. #28 | | | YAUCO | PR | 00698 | |
| 432485 | RENT EXPRESS BY BERRIOS INC | MONTEHIEDRA OFFICE CENTRE | 9615 AVE LOS ROMEROS SUITE 41 | | | SAN JUAN | PR | 00926 | |
| 432486 | RENTA BERMUDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 432487 | RENTA CORTES, NIRMA Y. | ADDRESS ON FILE | | | | | | | |
| 744607 | RENTA DE EQUIPO PESADO | LAS AMERICAS | 801 MANAGUA | | | SAN JUAN | PR | 00921 | |
| 432488 | RENTA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 744608 | RENTA ESTEVA HERMANOS INC | 1357 ASHFORD AVE PMB 429 | | | | SAN JUAN | PR | 00907 | |
| 432489 | RENTA ESTRADA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 432490 | RENTA FIGUEROA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 432491 | RENTA GARCIA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 432492 | RENTA GARCIA, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 432493 | RENTA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 432494 | RENTA LUNA, TIRSHKA | ADDRESS ON FILE | | | | | | | |
| 432495 | RENTA MALDONADO, DANIA | ADDRESS ON FILE | | | | | | | |
| 432496 | RENTA MEAUX, LAURIANN | ADDRESS ON FILE | | | | | | | |
| 432497 | RENTA MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 432498 | RENTA MELENDEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 432499 | RENTA MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 432500 | RENTA MELENDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 432501 | RENTA MENDOZA, IVAN | ADDRESS ON FILE | | | | | | | |
| 432502 | RENTA MENDOZA, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 432503 | RENTA MIRANDA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 432504 | RENTA MIRANDA, EDNA | ADDRESS ON FILE | | | | | | | |
| 432505 | RENTA OTERO, MARLYN | ADDRESS ON FILE | | | | | | | |
| 432506 | RENTA PADILLA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 432507 | RENTA PARES, MOIRA | ADDRESS ON FILE | | | | | | | |
| 432508 | RENTA PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 432509 | Renta Perez, Edgardo L | ADDRESS ON FILE | | | | | | | |
| 432510 | RENTA PEREZ, MAIRA I | ADDRESS ON FILE | | | | | | | |
| 432511 | RENTA QUINTANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 432512 | RENTA RAMIREZ, JULIE A | ADDRESS ON FILE | | | | | | | |
| 432513 | RENTA RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 432514 | RENTA RIOS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 432515 | RENTA RIVERA, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 432516 | RENTA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 432517 | RENTA RODRIGUEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 432518 | RENTA RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 432519 | RENTA RODRIGUEZ, NELSON L | ADDRESS ON FILE | | | | | | | |
| 432520 | RENTA RUIZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 432521 | RENTA SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 432522 | RENTA SANTIAGO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 432523 | RENTA SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 432524 | RENTA SOTO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 432525 | RENTA SOTO, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 432526 | RENTA SOTO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 432527 | RENTA TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 432528 | RENTA VARGAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 432529 | RENTA VARGAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 432530 | Renta Vega, Jose R | ADDRESS ON FILE | | | | | | | |
| 432531 | RENTA VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 432532 | RENTA VELEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 432533 | RENTA VILLAFANE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 432534 | RENTA ZAVALA, KALEYMI | ADDRESS ON FILE | | | | | | | |
| 432535 | RENTA ZAYAS, ETHERLINDA | ADDRESS ON FILE | | | | | | | |
| 744609 | RENTAKI CORP | PO BOX 29687 | | | | SAN JUAN | PR | 00929 | |
| 432536 | RENTALS MILLENIUM AUTO | PO BOX 10007 | STE 172 | | | GUAYAMA | PR | 00785 | |
| 744610 | RENTALS MILLENIUM AUTO | PO BOX 491 | | | | JUANA DIAZ | PR | 00795 | |
| 432537 | RENTAS ACEVEDO MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| 432538 | RENTAS ACEVEDO, PABLO | ADDRESS ON FILE | | | | | | | |
| 432539 | RENTAS ALVARADO, AIDA F | ADDRESS ON FILE | | | | | | | |
| 432540 | RENTAS BARRIERA, JOSE J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 432541 | RENTAS BARRIOS, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 432542 | Rentas Barrios, Noel E. | ADDRESS ON FILE | | | | | | | |
| 432543 | RENTAS BENITEZ, LUZ L | ADDRESS ON FILE | | | | | | | |
| 432544 | RENTAS BERMUDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 432545 | RENTAS BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 432546 | RENTAS BONET, ALBERT | ADDRESS ON FILE | | | | | | | |
| 432547 | RENTAS BULA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 432548 | RENTAS BURGOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 432549 | RENTAS BURGOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 432550 | RENTAS BURGOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 432551 | RENTAS CABAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 432552 | RENTAS CANDELARIO, MARIA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 432553 | RENTAS CANTRES, HWASCAR | ADDRESS ON FILE | | | | | | | |
| 432554 | RENTAS CAPESTANY, VERONICA | ADDRESS ON FILE | | | | | | | |
| 432555 | RENTAS CASIANO, FRANCIS J | ADDRESS ON FILE | | | | | | | |
| 432556 | RENTAS COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 432557 | RENTAS COLLAZO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 432558 | RENTAS COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 432559 | RENTAS COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 432561 | RENTAS COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 432562 | RENTAS COLON, ALEX | ADDRESS ON FILE | | | | | | | |
| 432563 | Rentas Colon, Carlos J | ADDRESS ON FILE | | | | | | | |
| 432564 | Rentas Colon, Edgar L | ADDRESS ON FILE | | | | | | | |
| 432565 | RENTAS COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 432566 | RENTAS COLON, KARIN | ADDRESS ON FILE | | | | | | | |
| 432567 | RENTAS COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 432568 | RENTAS COLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 432569 | RENTAS CORREA, LUIS | ADDRESS ON FILE | | | | | | | |
| 432570 | RENTAS COSTAS, JUAN M | ADDRESS ON FILE | | | | | | | |
| 432571 | RENTAS COSTAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 432572 | RENTAS COUVERTIER, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 432574 | RENTAS CRUZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 432575 | RENTAS CRUZ, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 432576 | RENTAS CRUZ, BENIVETTE | ADDRESS ON FILE | | | | | | | |
| 432577 | RENTAS CRUZ, JOSSIVAN | ADDRESS ON FILE | | | | | | | |
| 432578 | RENTAS DE ALEMAN, JULIA | ADDRESS ON FILE | | | | | | | |
| 432579 | RENTAS DE JESUS, JEZEBEL | ADDRESS ON FILE | | | | | | | |
| 432580 | RENTAS DE JESUS, JULIANA | ADDRESS ON FILE | | | | | | | |
| 432581 | RENTAS DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 432582 | RENTAS DIAZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 432583 | RENTAS DIAZ, LYNETTE S | ADDRESS ON FILE | | | | | | | |
| 432584 | RENTAS EMMANUELLI MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 432585 | RENTAS ESPADA, DAISYRE | ADDRESS ON FILE | | | | | | | |
| 432586 | RENTAS FERNANDEZ, ADALIS | ADDRESS ON FILE | | | | | | | |
| 432587 | RENTAS FIGUEROA, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 432588 | RENTAS FIGUEROA, JAIME | ADDRESS ON FILE | | | | | | | |
| 432589 | Rentas Font, Julio | ADDRESS ON FILE | | | | | | | |
| 432590 | RENTAS FONTAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 432591 | RENTAS GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 432592 | RENTAS GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 432593 | RENTAS GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 432594 | RENTAS GIRONA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 432595 | RENTAS GIUSTI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 432596 | RENTAS GONZALEZ, GISELA M. | ADDRESS ON FILE | | | | | | | |
| 432597 | RENTAS GONZALEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 432599 | RENTAS GONZALEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 432600 | RENTAS GUTIERREZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 432601 | RENTAS GUZMAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 432602 | RENTAS GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 432603 | RENTAS GUZMAN, NILSA D | ADDRESS ON FILE | | | | | | | |
| 432604 | RENTAS GUZMAN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 432606 | RENTAS HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 432607 | RENTAS HERNANDEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 432608 | RENTAS JIMENEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 432609 | RENTAS LABOY, KENNY | ADDRESS ON FILE | | | | | | | |
| 432610 | Rentas Leandry, Jorge | ADDRESS ON FILE | | | | | | | |
| 432611 | RENTAS LEANDRY, JUAN | ADDRESS ON FILE | | | | | | | |
| 432612 | RENTAS LEON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 432613 | RENTAS LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 432614 | RENTAS LEON, CESAR | ADDRESS ON FILE | | | | | | | |
| 432615 | RENTAS LOPEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 432616 | RENTAS LOPEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 432617 | RENTAS LOPEZ, ELVIN J. | ADDRESS ON FILE | | | | | | | |
| 432618 | Rentas Lopez, Jazmin | ADDRESS ON FILE | | | | | | | |
| 432619 | RENTAS LOPEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 432620 | RENTAS LOPEZ, OLGA IRIS | ADDRESS ON FILE | | | | | | | |
| 432621 | RENTAS LOPEZ, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 432622 | RENTAS LOPEZ, RANIER | ADDRESS ON FILE | | | | | | | |
| 432623 | RENTAS LOPEZ, YINORIS | ADDRESS ON FILE | | | | | | | |
| 432624 | RENTAS LUGO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 432625 | RENTAS MAGAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 432626 | RENTAS MALDONADO, LIBILIED | ADDRESS ON FILE | | | | | | | |
| 432627 | RENTAS MALDONADO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 432628 | RENTAS MARCANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 432629 | Rentas Marcano, Enrique | ADDRESS ON FILE | | | | | | | |
| 432630 | RENTAS MARTINEZ REINALDO SGTO. | FERNANDO SANTIAGO | URB. SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 432631 | RENTAS MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 432633 | RENTAS MARTINEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 432634 | RENTAS MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 432635 | Rentas Martinez, Reinaldo L | ADDRESS ON FILE | | | | | | | |
| 432636 | Rentas Mateo, Pedro L | ADDRESS ON FILE | | | | | | | |
| 432637 | RENTAS MATOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 432638 | RENTAS MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 432639 | RENTAS MATOS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 432640 | RENTAS MEJIAS, RONNIE | ADDRESS ON FILE | | | | | | | |
| 432641 | RENTAS MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 432642 | Rentas Melendez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 432643 | RENTAS MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 432644 | RENTAS MENDOZA, YASSET | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 432645 | RENTAS MERCADO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 432646 | RENTAS MERCADO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 432647 | RENTAS MONTALVO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 432648 | RENTAS MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 432649 | RENTAS MONTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 432650 | RENTAS MORALES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 432651 | RENTAS MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| 432652 | RENTAS NEGRON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 432653 | RENTAS NIEVES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 432654 | RENTAS OCANA, WILMER M | ADDRESS ON FILE | | | | | | | |
| 432655 | RENTAS OCASIO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 432656 | RENTAS ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 432657 | RENTAS ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 432658 | RENTAS ORTIZ, ROSA C | ADDRESS ON FILE | | | | | | | |
| 432659 | RENTAS PAGAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 432660 | RENTAS PARIS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 432661 | RENTAS PASTRANA, ROSALY | ADDRESS ON FILE | | | | | | | |
| 432662 | RENTAS PEDROGO, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| 432663 | RENTAS PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 432664 | RENTAS PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 432665 | RENTAS PEREZ, LEBNI | ADDRESS ON FILE | | | | | | | |
| 432666 | RENTAS PIZARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 432667 | RENTAS POMALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 432668 | RENTAS PONS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 432669 | RENTAS QUESTELL, KAREN | ADDRESS ON FILE | | | | | | | |
| 432670 | Rentas Quinones, Wanda | ADDRESS ON FILE | | | | | | | |
| 744611 | RENTAS REFRIGERATION | HC 02 BOX 28908 | | | | CABO ROJO | PR | 00623-9724 | |
| 744612 | RENTAS REFRIGERATION | URB BUENA VISTA | NK 31 CALLE NARDO | | | MAYAGUEZ | PR | 00680 | |
| 432671 | RENTAS REYAS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 432672 | RENTAS REYES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 432673 | RENTAS REYES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 432674 | RENTAS REYES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 432675 | RENTAS REYES, JULIO | ADDRESS ON FILE | | | | | | | |
| 432676 | RENTAS REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 432677 | RENTAS REYES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 432678 | RENTAS RIVERA, ASHLY C | ADDRESS ON FILE | | | | | | | |
| 432679 | RENTAS RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 432680 | RENTAS RIVERA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 432681 | RENTAS RIVERA, ELMY | ADDRESS ON FILE | | | | | | | |
| 432682 | RENTAS RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 432683 | RENTAS RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 432684 | RENTAS RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| 432685 | RENTAS RIVERA, LYMARI | ADDRESS ON FILE | | | | | | | |
| 432686 | RENTAS RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 432687 | RENTAS RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 432688 | RENTAS RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 432689 | RENTAS RIVERA, NORMA A | ADDRESS ON FILE | | | | | | | |
| 432690 | RENTAS RIVERA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 432691 | RENTAS RIVERA, OMARILIS | ADDRESS ON FILE | | | | | | | |
| 432692 | RENTAS RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 432693 | RENTAS RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 432694 | RENTAS ROBLEDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 432695 | RENTAS ROBLEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 432696 | RENTAS ROCHE, BRYAN | ADDRESS ON FILE | | | | | | | |
| 432697 | RENTAS RODRIGUEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 432698 | RENTAS RODRIGUEZ, EVYNNETTE | ADDRESS ON FILE | | | | | | | |
| 432699 | RENTAS RODRIGUEZ, GENARO | ADDRESS ON FILE | | | | | | | |
| 432700 | RENTAS RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 432701 | RENTAS RODRIGUEZ, HILDA M. | ADDRESS ON FILE | | | | | | | |
| 432702 | RENTAS RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 432703 | RENTAS RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 432704 | RENTAS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 432705 | RENTAS RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 432706 | RENTAS RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 432707 | RENTAS RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 432708 | RENTAS RODRIGUEZ, YESSICA | ADDRESS ON FILE | | | | | | | |
| 432709 | RENTAS ROJAS, ALBA N | ADDRESS ON FILE | | | | | | | |
| 432710 | RENTAS ROJAS, EVELYN I | ADDRESS ON FILE | | | | | | | |
| 432711 | RENTAS ROJAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 432712 | RENTAS ROSA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 432713 | RENTAS ROSARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 432714 | RENTAS RQBLES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 432715 | RENTAS SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 432716 | RENTAS SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 432717 | RENTAS SANTIAGO, ARNALDO N. | ADDRESS ON FILE | | | | | | | |
| 432718 | RENTAS SANTIAGO, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| 432719 | RENTAS SANTIAGO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 432720 | RENTAS SANTIAGO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 432721 | RENTAS SANTIAGO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 432722 | RENTAS SANTIAGO, MIRSA E | ADDRESS ON FILE | | | | | | | |
| 432723 | RENTAS SANTIAGO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 432724 | RENTAS SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 432725 | RENTAS SANTIAGO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 432726 | RENTAS SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 432727 | RENTAS SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 432728 | RENTAS SANTIAGO, YAXIOMARA | ADDRESS ON FILE | | | | | | | |
| 432729 | RENTAS SEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 432730 | RENTAS SERRANO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 432731 | RENTAS TABALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 432732 | RENTAS TORO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 432733 | RENTAS TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 432734 | RENTAS TORRES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 432735 | RENTAS TORRES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 432736 | RENTAS TORRES, JAILEEN | ADDRESS ON FILE | | | | | | | |
| 432737 | RENTAS TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 432738 | RENTAS TORRES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 432739 | RENTAS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 432632 | RENTAS TORRES, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 432740 | RENTAS TORRES, NORALYS | ADDRESS ON FILE | | | | | | | |
| 432741 | RENTAS TORRES, YAIXA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 432742 | RENTAS VALENTIN, MIRNALY | ADDRESS ON FILE | | | | | | | |
| 432743 | RENTAS VARGAS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 432744 | RENTAS VARGAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 432745 | RENTAS VAZQUEZ MD, HILARIO L | ADDRESS ON FILE | | | | | | | |
| 432746 | RENTAS VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 432747 | RENTAS VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 432748 | RENTAS VELAZQUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 432749 | RENTAS VELEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 432750 | RENTAS VELEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 432751 | RENTAS, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 432752 | RENTAS, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 432753 | RENTAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 432754 | RENTAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 432755 | RENTASACOSTA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 432756 | RENTAVARGAS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 432757 | Renteno Antuna, Mario A | ADDRESS ON FILE | | | | | | | |
| 432758 | RENTERIA BORJAS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 432759 | RENTERO CRESPO, VILMA | ADDRESS ON FILE | | | | | | | |
| 432760 | Rentero Rodriguez, Pedro | ADDRESS ON FILE | | | | | | | |
| 432761 | RENTERO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 432762 | RENTS GROUP LLC | URB.SAN JUAN GARDENS 1864 SAN ALVARO | | | | SAN JUAN | PR | 00926-0000 | |
| 432763 | RENTS GROUP, LLC | URB SAN JUAN GDNS | 1864 CALLE SAN ALVARO | | | SAN JUAN | PR | 00926 | |
| 744613 | RENUCCIO A. DOMINICCI | BO BARRERO | HC 1 BOX 10803 | | | GUAYANILLA | PR | 00656 | |
| 744614 | RENUCCIO DOMINICCI MALDONADO | HC 01 BOX 10803 | | | | GUAYANILLA | PR | 00656 | |
| 432764 | RENWICK DUWEST PR INC | PO BOX 630038 | | | | CATANO | PR | 00963-0038 | |
| 744615 | RENWICK INCORPARATED | PO BOX 630145 | | | | CATA¨O | PR | 00963-0145 | |
| 432765 | RENY J CAQUIAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 432766 | RENZI GERENA, DAPHNIE | ADDRESS ON FILE | | | | | | | |
| 432767 | RENZO TRINIDAD HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 432768 | REOYO HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 432769 | REOYO ORTIZ MD, ZAYDA M | ADDRESS ON FILE | | | | | | | |
| 432770 | REP MEDICAL SERVICE CSP | ALT DEL MADRIGAL | G31 CALLE 5A | | | PONCE | PR | 00730 | |
| 744616 | REPARACIONES EDSE | PO BOX 603 | | | | AGUAS BUENAS | PR | 00703 | |
| 744617 | REPARTO INDURSTRIAL CARUJO INC | URB SANTA MARIA 39 | CALLE ORQUIDIA | | | SAN JUAN | PR | 00927-6326 | |
| 432771 | REPLAY, INC. | LCDO. CARLOS MONDRÍGUEZ TORRES | PO BOX 1211 | | | LAS PIEDRAS | PR | 00771 | |
| 432772 | REPOLLET AVILES, NELSON | ADDRESS ON FILE | | | | | | | |
| 432773 | REPOLLET DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 432774 | REPOLLET DIAZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 432775 | REPOLLET DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 432776 | Repollet Dosal, Alfredo | ADDRESS ON FILE | | | | | | | |
| 432777 | REPOLLET DOSAL, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 432778 | REPOLLET MENDEZ, DIANOLIS | ADDRESS ON FILE | | | | | | | |
| 432779 | REPOLLET ORTEGA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 432780 | REPOLLET OTERO, ELSA L | ADDRESS ON FILE | | | | | | | |
| 432781 | Repollet Otero, Joaquin | ADDRESS ON FILE | | | | | | | |
| 432782 | REPOLLET OTERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 432783 | REPOLLET OTERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 432784 | REPOLLET OTERO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 432785 | REPOLLET RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 432786 | REPOLLET RIVERA, JUAN ENVER | ADDRESS ON FILE | | | | | | | |
| 432787 | REPOLLET RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 432788 | REPOLLET RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 432789 | REPOLLET RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 432790 | REPOLLET ROSARIO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 432791 | REPOLLET SOLIVAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 432792 | REPOLLET SOLIVAN, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 432794 | REPOLLET, MARIA M | ADDRESS ON FILE | | | | | | | |
| 432795 | REPOSTERIA LA PANORAMICA | #101 CALLE TRINITARIA | | | | AIBONITO | PR | 00705 | |
| 744618 | REPOSTERIA Y ALGO MAS | MONTEMAR | 201 FEDERICO COSTA | | | SAN JUAN | PR | 00918 | |
| 432796 | REPR CORP | PO BOX 190586 | | | | SAN JUAN | PR | 00919 | |
| 432797 | REPR CORP | URB INDUSTRIAL VICTOR FERNANDEZ | CALLE 1 175 | | | SAN JUAN | PR | 00926 | |
| 432798 | REPROGRAFICA | APARTADO 190790 | | | | SAN JUAN | PR | 00919-0790 | |
| 744619 | REPROGRAFICA INC | PO BOX 190790 | | | | SAN JUAN | PR | 00919-0790 | |
| 744620 | REPUBLIC INSURANCE COMPANY | 2727 TURTLE CREEK BLVD | | | | DALLAS | TX | 75219 | |
| 432799 | Republic Services | Calle A, Lote 5 Bo. Palmas | | | | CataNo | PR | 00962 | |
| 432800 | REPUBLIC SERVICES INC | 18500 N ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 432801 | REPULLO MORALES, AGNES L. | ADDRESS ON FILE | | | | | | | |
| 432802 | REQUEJO PEREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 432803 | REQUEJO TAMAYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 432805 | REQUENA CRUZ, JESUSA | ADDRESS ON FILE | | | | | | | |
| 432806 | REQUENA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 432807 | REQUENA FRATICELLI, PABLO | ADDRESS ON FILE | | | | | | | |
| 432808 | REQUENA GALLEGO, DYNORAH R | ADDRESS ON FILE | | | | | | | |
| 432809 | Requena Hernandez, Juan M. | ADDRESS ON FILE | | | | | | | |
| 432810 | REQUENA HERNANDEZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| 432811 | REQUENA MALDONADO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 432812 | REQUENA MARTINEZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 432813 | Requena Mercado, Javier E | ADDRESS ON FILE | | | | | | | |
| 432814 | Requena Mercado, Jose M | ADDRESS ON FILE | | | | | | | |
| 432815 | Requena Mercado, Jose M | ADDRESS ON FILE | | | | | | | |
| 432816 | REQUENA MERCADO, JOSÉ M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 432817 | REQUENA MERCADO, JOSÉ M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 432818 | REQUENA MERCADO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 432819 | REQUENA MOJICA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 432820 | REQUENA RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 432821 | REQUENA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 432823 | REQUENA SANTIAGO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 432824 | Requena Santiago, Margarita | ADDRESS ON FILE | | | | | | | |
| 432825 | REQUENA TORRES, KEYLA L. | ADDRESS ON FILE | | | | | | | |
| 432826 | REQUENA VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 432827 | REQUENA VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 432828 | REQUENA VELEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 432829 | REQUIRE OF PUERTO RICO | 405 AVE ESMERALDA | BOX 2431 | | | GUAYNABO | PR | 00969 | |
| 744621 | RER ENVIROMNENTAL ENGINEERING | COND TEIDE | 185 CALLE COSTA RICA APTO 804 | | | SAN JUAN | PR | 00917 | |
| 744622 | RES COMPUTER INC | PO BOX 38084 | | | | SAN JUAN | PR | 00937-0084 | |
| 744623 | RES COMPUTER INC | PO BOX 1513 | | | | GUAYNABO | PR | 00970 | |
| 432830 | RES LUIS MUNOZ RIVERA GUANICA | ADDRESS ON FILE | | | | | | | |
| 744624 | RES MANUEL F ROSSY | PO BOX 718 | | | | SAN GERMAN | PR | 00683 | |
| 432831 | RES NUESTRA SEÐORA DE FATIMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 432832 | RES NUESTRA SENORA DE FATIMA | ADDRESS ON FILE | | | | | | | |
| 744625 | RES PEDRO J ROSALY | 136 PEDRO J ROSALY | | | | PONCE | PR | 00717-0168 | |
| 744626 | RES PRO DES COMUNITARIO SJ INC | 201 CALLE BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 | |
| 744627 | RESARCH EVALUATION AND DEVELPMENT | 100 GRAN BOULEVARD PASEOS SUITE 112 | MSC 408 | | | SAN JUAN | PR | 00926-5955 | |
| 744628 | RESCATE CIVIL DE LAS PIEDRAS | PO BOX 166 | | | | LAS PIEDRAS | PR | 00771 | |
| 432833 | RESCUE AMBULANCE SERVICES , INC. | P. O. BOX 4985 , SUITE 233 | | | | CAGUAS | PR | 00726-4985 | |
| 432834 | RESCUE PHONE INC | 2146 PRIEST BRIEDGE COURT | SUITTE 3 | | | CROFTON | MD | 21114 | |
| 432835 | RESCUES AMBULANCE SERVICE INC | PO BOX 79640 | | | | CAROLINA | PR | 00984 | |
| 744629 | RESEARCH & DEVELOPMENT GROUP OF PR | PO BOX 29512 | | | | SAN JUAN | PR | 00929-0512 | |
| 432836 | RESEARCH & EDUC. FOR PEOPLE AND BEYOND | ALTURAS PARQUE ESCORIAL APT.1104 | | | | CAROLINA | PR | 00987 | |
| 744630 | RESEARCH & MARKERTS | GUINNESS ENTERPRICE CENTRE | TAYLORS LANE | | | DUBLIN 8 | | 000000 | |
| 432837 | RESEARCH & STATISCAL CONSULTING INC | URB VILLA SONRIRE | 407 CALLE DALIAS | | | MAYAGUEZ | PR | 00682-7861 | |
| 744631 | RESEARCH ENTERPRISES INC | 32 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917 | |
| 744632 | RESEARCH FOUNDATION OF SUNY | UNIVERSITY OF BUFFALO | 439 BALDY HALL | | | BUFFALO | NY | 14260 | |
| 744633 | RESEARCH GRANTS GUIDES INC | PO BOX 1214 | | | | LOXAHATCHEE | FL | 33470 | |
| 744634 | RESEARCH INSTITUTE OF AMERICA | 31 SAINT JAMES AVE | | | | BOSTON | MA | 02116 | |
| 744635 | RESEARCH INSTITUTE OF AMERICA | 117 E STEVENS AVE | | | | VALHALLA | NY | 10595 | |
| 744636 | RESEARCH INSTITUTE OF AMERICA | PO BOX 4910 | | | | CHICAGO | IL | 60680 | |
| 744637 | RESEARCH INSTITUTE OF AMERICA | PO BOX 4966 | | | | CHICAGO | IL | 60680 | |
| 432838 | RESEARCH INSTITUTE OF AMERICA GROUP | PO BOX 6159 | | | | CAROL STEAM | IL | 60197-6159 | |
| 432839 | RESEARCH MEDICAL CENTER BROOKSIDE CAMPUS | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 432840 | RESEARCH TRIANGLE INSTITUTE | RESEARCH TRIANGLE PARK | | | | NORTH CAROLINA | NC | 27709 | |
| 744638 | RESEARCH TRIANGLE INSTITUTE | RESEARCH TRIANGLE PARK | PO BOX 12194 | | | NORTH CAROLINA | NC | 27709 | |
| 432841 | RESENDE GONZALEZ, JOAO | ADDRESS ON FILE | | | | | | | |
| 432842 | Reserch Foundation For Mental Hygiene | RIVERVIEW CENTER 150 BROADWAY SUITE 301 | | | | MENANDS | NY | 12204-0000 | |
| 432843 | RESERVA CENTRO COLON | 16 MARQUES DE LA ENSENADA | | | | MADRID | | 28004 | SPAIN |
| 432844 | RESERVE ACCOUNT | PO BOX 856056 | | | | LOUSIVILLE | KY | 40285-6056 | |
| 432845 | RESERVE ACCOUNT ACCT NO. 29763901 | PO BOX 856056 | | | | LOUISVILLE | KY | 40285-6056 | |
| 432846 | RESIDENCIA ENVEJECIENTES LA EDAD DE ORO | JARD DEL CARIBE | 101 CALLE 2 | | | PONCE | PR | 00731 | |
| 432847 | RESIDENCIA NUESTRA SENORA DE FATIMA | 2250 AVE LAS AMERICAS | SUITE 531 | | | PONCE | PR | 00717-0777 | |
| 744639 | RESIDENCIA NUESTRA SRA DEL CARMEN | 2250 AVE LAS AMERICAS STE 542 | | | | PONCE | PR | 00731-6382 | |
| 744640 | RESIDENCIAL PADRE NAZARIO | RES PADRE NAZARIO | EDIF 8 APT 59 | | | GUAYANILLA | PR | 00656 | |
| 744641 | RESIDENTE FERNANDO L GARCIA Y JARDINES | FERNADO L GARCIA | EDIF 8 APTO 104 | | | UTUADO | PR | 00641 | |
| 744642 | RESIDENTES DE VILLA MENA | 560 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| 432848 | RESIDENTES PRO CALIDAD DE VIDA DE RAMEY | PO BOX 250400 | | | | AGUADILLA | PR | 00604 | |
| 744643 | RESIDENTES PRO DESARROLLO COM S J I | PO BOX 213665 | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 744644 | RESIDENTES UNIDOS BARRIADA FIGUEROA | 11 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 432849 | RESIDENTES UNIDOS TINTILLO INC | EXT VICTOR BRAEGGER | CALLE 8 G 60 | | | GUAYNABO | PR | 00966 | |
| 432850 | RESILIENCIAS, INC | PO BOX 901 | | | | BARCELONETA | PR | 00617-0901 | |
| 432851 | RESILIENT CONSULTING INC | PO BOX 270005 | | | | SAN JUAN | PR | 00927-0005 | |
| 744645 | RESILIENT FUTURES NETWORK | PO BOX 6319 | | | | LOUISVILLE | KY | 40206 | |
| 432852 | RESILIENT HEALTH CARE | 1216 FARMINGTON AVE | SUITE 303 | | | WEST HARTFORD | CT | 00610 | |
| 744646 | RESOLUTION LLC | 155 FEDERAL STREET | | | | BOSTON | MA | 02110 | |
| 744647 | RESONANCIA PR MEX | PO BOX 29044 | | | | SAN JUAN | PR | 00929-0044 | |
| 432853 | RESONANCIA PR/MEX | PO BOX 29044 | | | | SAN JUAN | PR | 00929 | |
| 744648 | RESORT DEVELOPMEMT CONSULTANT | 330 W HEATHER DRIVE KEY BISCAYNE | | | | FLORIDA | FL | 33149 | |
| 744649 | RESORT HOME AT DORADO BEACH S E | 120 CARR 693 | | | | DORADO | PR | 00646 | |
| 432854 | RESORT TRANSPORTATION | P O BOX 37258 | | | | SAN JUAN | PR | 00937 | |
| 432855 | RESORT WEST | 4343N HWY 224 STE 203 | | | | PARK CITY | UT | 84098 | |
| 744651 | RESOURCE CONSULTANTS INC | PO BOX 293028 | | | | NASHVILLE | TN | 37229 | |
| 744650 | RESOURCE CONSULTANTS INC | PO BOX 305172 | | | | NASHVILLE | TN | 37230-5172 | |
| 432856 | RESOURCE LIFE INSURANCE COMPANY | 175 W JACKSON BLVD | | | | CHICAGO | IL | 60604 | |
| 744652 | RESOURCE NETWORK INTERNACIONAL | 4834 1/2 16TH STREET N W | | | | WASHINGTON DC | WA | 20011-4333 | |
| 432857 | RESOURCE REAL ESTATE INNOV OFFICE REINT | ONE ATLANTIC CENTER | 1201 WEST PEACHTREE STREET | | | ATLANTA | GA | 30309-3424 | |
| 432858 | RESOURCE REAL ESTATE OPPORTUNITY REIT IN | 4141 PARKLAKE AVE STE 300 | | | | RALEIGH | NC | 27612-2350 | |
| 744653 | RESOURCE TECHNOLOGY CORP | P O BOX 1346 | | | | LARAMIE | WY | 82073 | |
| 432859 | RESOURCES CORPORATION | ASSMCA PO BOX 707087 | | | | BAYAMON | PR | 00960-0000 | |
| 744654 | RESOURCES INC / IRENE GNEMI MELENDEZ | PO BOX 10115 | | | | SAN JUAN | PR | 00922-0115 | |
| 744656 | RESOURCES RECYCLING | APARTADO A | | | | AGUIRRE | PR | 00704 | |
| 744657 | RESOURCES RECYCLING | P O BOX 140 | | | | AGUIRRE | PR | 00704 | |
| 744655 | RESOURCES RECYCLING | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 744658 | RESP LOGIA DISCIPULOS DE HIRAM 104 | 159 CALLE JAMES BOND | | | | SAN JUAN | PR | 00928 | |
| 432860 | RESP LOGIA ESTRELLA DE RIO GRANDE #75 | PO BOX 27 | | | | RIO GRANDE | PR | 00745 | |
| 432861 | RESP LOGIA LUZ DEL GUAYANES #11057 INC | BO QUEBRADA CEIBA FRANTE | URB ALTURAS 1 | | | PENUELAS | PR | 00624 | |
| 744659 | RESP LOGIA SENDA DEL BIEN O JUAN FIGUER | HC 2 BOX 14166 | | | | CAROLINA | PR | 00985 | |
| 744660 | RESP. LOGIA ESTRELLA 75 | PO BOX 27 | | | | RIO GRANDE | PR | 00745 | |
| 432862 | RESPALDO PSICO-SOCIAL PUERTO RICO | # 6 CERVANTES | | | | SAN JUAN | PR | 00907 | |
| 744661 | RESPETABLE LOGIA AMERICA 77 | BOX 8385 | | | | SAN JUAN | PR | 00910 | |
| 432863 | RESPETABLE LOGIA BENJAMIN FRANKLYN | P O BOX 452 | | | | GUANICA | PR | 00653-0452 | |
| 744662 | RESPETABLE LOGIA CABALLEROS DE CARIDAD | BOX 152 | | | | CAROLINA | PR | 00986 | |
| 432864 | RESPETO OLLARVIA, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 432865 | RESPIRATORY LEASING CORP | PO BOX 19870 | | | | SAN JUAN | PR | 00910 | |
| 432866 | RESPIRATORY THERAPY MANGEMENT TESTING | URB EL CEREZAL | 1676 CALLE INDO | | | SAN JUAN | PR | 00926-3032 | |
| 432867 | RESPIRO DE P R INC | PMB 165 P O BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 744663 | RESPONSE EQUIPMENT CO | 1308 CONTINENTAL DRIVE STE A | | | | ABINGDON | MD | 21009 | |
| 432868 | RESPOSTERIA HELECHAL / RAFAEL BERRIOS | P O BOX 722 | | | | BARRANQUITAS | PR | 00794 | |
| 744664 | RESS INC. | 1018 AVE ASHFORD STE 214 | | CONDADO | | SAN JUAN | PR | 00907 | |
| 432869 | RESSI BURGOS MICHAEL | ADDRESS ON FILE | | | | | | | |
| 432870 | RESSI BURGOS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 744665 | REST & PIZZERIA LUIS & ROSA | 33 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 744666 | REST BALALAIKA 4 | HC 01 BOX 3297 | | | | COROZAL | PR | 00783 | |
| 744667 | REST BRISAS DEL MAR | URB VISTA MAR | 32 CALLE MORCIGLIO | | | GUANICA | PR | 00653 | |
| 744668 | REST BURGER KING | PO BOX 36999 | | | | SAN JUAN | PR | 00936-6999 | |
| 744669 | REST CASA MARIA PRONITA INC | MANSIONES REAL | 15 CASTILLA | | | COTO LAUREL | PR | 00780 | |
| 744670 | REST CHECKERS | MIRAMAR PLAZA OFIC 308 | | | | SAN JUAN | PR | 00907 | |
| 744671 | REST COCOTITOS PLACA | PLAYA DE GUAYANILLA | 33 CALLE SAN PEDRO DE MACORI | | | GUAYANILLA | PR | 00656 | |
| 744672 | REST E CATERING LYRACHEZ | GUAYAMA TOWN HOUSE APT A 4 | | | | GUAYAMA | PR | 00784 | |
| 744673 | REST EL BOHIO | HC 2 BOX 7126 | | | | CIALES | PR | 00638 | |
| 744674 | REST EL BUEN SABOR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 744675 | REST EL CANARIO | 705 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 744676 | REST EL CONTRABANDO | APARTADO 532 | | | | SAN ANTONIO | PR | 00690 | |
| 744677 | REST EL CRIOLLO | EXPRESO MARTINEZ NADAL MARGINAL | URB MU¨OZ RIVERA | | | GUAYNABO | PR | 00969 | |
| 744679 | REST EL FAROL | 411 SAN FRANCISCO STREET | | | | SAN JUAN | PR | 00090140 | |
| 744678 | REST EL FAROL | PO BOX 902-3040 | | | | SAN JUAN | PR | 00902-3040 | |
| 744680 | REST EL FOGON 2 | JARDINES DE VEGA BAJA | S 2 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 744681 | REST EL FOGON DE ABUELA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 744682 | REST EL FRANCO & CIA INC. | PO BOX 3046 | | | | MAYAGUEZ | PR | 00681 | |
| 744683 | REST EL GUAYACAN | PRADERA DEL SUR | 325 CALLE CAOBA | | | SANTA ISABEL | PR | 00757 | |
| 744684 | REST EL MARINO | BOX 85 A | | | | GUANICA | PR | 00653 | |
| 744685 | REST EL NATIVO | URB SANTA ELENA | F 4 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 744686 | REST EL PUERTO | CARRETERA 7710 FINAL | BO POZUELO | | | GUAYAMA | PR | 00784 | |
| 744687 | REST FAMILY PLACES | BO SANTANA | CARR 2 KM 68 0 | | | ARECIBO | PR | 00612 | |
| 744688 | REST HISTORICO PUENTE BLANCO | BOX 68 | | | | QUEBRADILLAS | PR | 00678 | |
| 744689 | REST JARAMA STEAK HOUSE | A 1 GUANAJIBO SHOPPING CENTER | | | | MAYAGUEZ | PR | 00680-5462 | |
| 744690 | REST KALALOO | PO BOX 837 | | | | CIALES | PR | 00638 | |
| 744691 | REST LA BODEGA | CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 744692 | REST LA CASEROLA CATERING | 1050 AVE EMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| 744693 | REST LA CASONA | 22 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 744694 | REST LA GUITARRA | 34 CALLE LIBERTAD | | | | JAYUYA | PR | 00664 | |
| 744695 | REST LA LINDA/DAVID CUEVAS VEGAS | 34 CALLE MOLINO | | | | LARES | PR | 00669 | |
| 432871 | REST LA NUEVA PACHANGA I & II | BO MONTELLANO | CARR 173 KM 1 7 | | | CIDRA | PR | 00739 | |
| 432872 | REST LA NUEVA PACHANGA I & II | RR 2 BOX 7505 | | | | CIDRA | PR | 00739 | |
| 744696 | REST LA OVEJA INC | BO ALGARROBO | CARR 2 KM 41 5 | | | VEGA BAJA | PR | 00694 | |
| 744697 | REST LA TERRAZA DE CAMPO ALEGRE | 62 BO ROSA | | | | MANATI | PR | 00674 | |
| 744698 | REST LOS CHORRITOS | HC 01 7672 | | | | CANOVANAS | PR | 00729 | |
| 744699 | REST LOS NABORIOS | HC 83 BOX 8175 | | | | VEGA ALTA | PR | 00692-9728 | |
| 744700 | REST MESON HOLLYWOOD INC | BMS 159 | P O BOX 607061 | | | BAYAMON | PR | 00960-7061 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 744701 | REST OLAN | HC 02 BOX 7010 | | | | UTUADO | PR | 00641 | |
| 744702 | REST PAPOLIN | PO BOX 598 | | | | ADJUNTAS | PR | 00601 | |
| 744703 | REST PUERTAS AL SOL | BO PLAYA | A 44 CALLE PRINCIPAL | | | SALINAS | PR | 00751 | |
| 432873 | REST RICHARDS CAFE | PO BOX 1408 | | | | VIEQUES | PR | 00765 | |
| 432874 | RESTAURA CONTRACTORS | PO BOX 79335 | | | | CAROLINA | PR | 00984 | |
| 432875 | RESTAURACION CULTURAL FOLCKLORICA INC | HYDE PARK | 272 CALLE PINTA | | | SAN JUAN | PR | 00918 | |
| 432876 | RESTAURACIONES AUTOMOTRIZ | URB EL PARAISO | CALLE PARANA 62 | | | SAN JUAN | PR | 00926-0000 | |
| 744704 | RESTAURACIONES AUTOMOTRIZ INC | COND CENTRUM PLAZA | SUITE G 17 CALLE MEJICO | | | SAN JUAN | PR | 00917-2201 | |
| 744705 | RESTAURACIONES AUTOMOTRIZ INC | PO BOX 3914 | | | | GUAYNABO | PR | 00970-3914 | |
| 432877 | RESTAURACIONES BUILD MORE INC | 352 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 744706 | RESTAURACIONES LISTE | BOX 720 | | | | TOA ALTA | PR | 00954 | |
| 770805 | RESTAURACIONES LISTE, INC. | 1250 SAN JOSE BLDG. SUITE 1010 PONCE DE LEON | | | | SAN JUAN | PR | 00907-0000 | |
| 744707 | RESTAURAN Y CENTRO RECREATIVO INABON | HC 6 BOX 4330 | | | | COTTO LAUREL | PR | 00780 | |
| 432878 | RESTAURANT ADMINISTRATORS INC | 35 CALLE JUAN C BORBON STE 67 PMB 326 | | | | GUAYNABO | PR | 00969-5375 | |
| 744708 | RESTAURANT AJILI MOJILI | 1052 ASHFORD CONDADO | | | | SAN JUAN | PR | 00919 | |
| 744709 | RESTAURANT ANGEL CLASS | HC 1 BOX 3362 | | | | BARCELONETA | PR | 00617 | |
| 744710 | RESTAURANT BONAZA | 1 CRISTOBAL COLON | | | | UTUADO | PR | 00641 | |
| 744711 | RESTAURANT BUEN PROVECHO | 65 INFANTERIA CALLE 90 SUR | | | | LAJAS | PR | 00667 | |
| 744712 | RESTAURANT CARIBE | CENTRO COMERCIAL SANTA ELENA | | | | GUAYANILLA | PR | 00656 | |
| 744713 | RESTAURANT CASA BLANCA | PO BOX 1302 | | | | HORMIGUEROS | PR | 00660 | |
| 432879 | RESTAURANT CASA MIA | HC-01 BOX 6009 | | | | AGUAS BUENAS | PR | 00703 | |
| 744714 | RESTAURANT CASA MIA | COLEGIO DE ABOGADOS | 808 AVE PONCE DE LEON | | | SAN JUAN | PR | 00910 | |
| 432880 | RESTAURANT CASTELLANOS | 112 CALLE DOMENECH | | | | SAN JUAN | PR | 00921 | |
| 744715 | RESTAURANT COSTA BRAVA BAR & GRILL | CARR 7710 KM 3 BO POZUELO | | | | GUAYAMA | PR | 00784 | |
| 744716 | RESTAURANT DEL COLEGIO | P O BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| 744717 | RESTAURANT DEL COLEGIO (CIAPR) | P O BOX 192934 | | | | SAN JUAN | PR | 00919-2934 | |
| 744718 | RESTAURANT DEL COLEGIO (CIAPR) | P O BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| 744719 | RESTAURANT DON TELLO INC | 180 CALLE DOS HERMANOS PDA 19 | | | | SAN JUAN | PR | 00907 | |
| 744720 | RESTAURANT DOREDMAR | BO JUAN MARTIN | BOX 394 | | | YABUCOA | PR | 00767 | |
| 744721 | RESTAURANT EL ESTORIAL - JOSE CHARANA | BOX 100 | | | | MAYAGUEZ | PR | 00681 | |
| 744722 | RESTAURANT EL ANCLA | 805 AVE HOSTOS | | | | PONCE | PR | 00716-1108 | |
| 744723 | RESTAURANT EL CAOBO | BO CLARK CALLE LUIS MUNOZ MARIN | | | | CULEBRA | PR | 00775 | |
| 744724 | RESTAURANT EL COROZAL | SANTA ROSA | 11-22 CARRETERA 174 | | | BAYAMON | PR | 00959 | |
| 744725 | RESTAURANT EL FARO | HC 2 BOX 6520 | | | | UTUADO | PR | 00641 | |
| 432881 | RESTAURANT EL FOGON | CARR 368 BUZON 519 LA PLAMITA | | | | YAUCO | PR | 00698 | |
| 744726 | RESTAURANT EL JUDICIAL | 69 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 432882 | RESTAURANT EL LADRILLO | 334 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 432883 | RESTAURANT EL TENEDOR | PO BOX 1705 | | | | JUNCOS | PR | 00777 | |
| 432884 | RESTAURANT ENVIROMENTAL TECHNOLOGIES INC | PO BOX 8296 | | | | SAN JUAN | PR | 00910-0296 | |
| 432885 | RESTAURANT ENVIRONMENTAL TECHNOLOGIES | P.O. BOX 801322 COTO LAUREL | | | | PONCE | PR | 00780 | |
| 432886 | RESTAURANT ENVIRONMENTAL TECHNOLOGIES | RESTAURANT ENVIRONMENTAL TECHNOLOGIES | LA RAMBIA TOWER BUILDING | 606 TITO CASTRO AVE, SUITE 401 | | PONCE | PR | 00716-0218 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 744727 | RESTAURANT FEDERS | PO BOX 470 | | | | VEGA BAJA | PR | 00693 | |
| 744728 | RESTAURANT GENESIS | URB SAN ANTONIO | J 2 CALLE 12 | | | PONCE | PR | 00731 | |
| 744729 | RESTAURANT JARAMBE | LAGUNA GARDEN | EDIF IV | | | CAROLINA | PR | 00979 | |
| 744730 | RESTAURANT KALALOO | PO BOX 837 | | | | CIALES | PR | 00638 | |
| 744732 | RESTAURANT LA ESMERALDA | P O BOX 911 | | | | PATILLAS | PR | 00723 | |
| 744731 | RESTAURANT LA ESMERALDA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 744733 | RESTAURANT LA SOMBRILLA | EDIFICIO EL CENTRO 2 LOCAL 21 | | | | SAN JUAN | PR | 00918 | |
| 744734 | RESTAURANT LA ZARAGOSA | URB LEVITOWN | 1431 PASEO DELFIN | | | TOA BAJA | PR | 00949 | |
| 744735 | RESTAURANT LOS CHAVALES | 253 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 744736 | RESTAURANT LOS JIMENEZ | HC 03 BOX 11045 | | | | CAMUY | PR | 00627-9717 | |
| 432887 | RESTAURANT METROPOL | PO BOX 6215 | LOIZA STREET STATION | | | SANTURCE | PR | 00914-6215 | |
| 744737 | RESTAURANT MI CASA/PINOCHO MODA INFANTIL | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 744738 | RESTAURANT MONICA | PO BOX 1019 | | | | GUAYAMA | PR | 00785 | |
| 744739 | RESTAURANT OLAN / WENDY OLAN | P O BOX 2278 | | | | UTUADO | PR | 00641 | |
| 744740 | RESTAURANT ONIX | VILLA CAROLINA | 27-7 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 744741 | RESTAURANT PAGAN | 12 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| 744742 | RESTAURANT PARADISE | BO POZUELO | | | | GUAYAMA | PR | 00784 | |
| 744743 | RESTAURANT PARADISE | PO BOX 2018 | | | | GUAYAMA | PR | 00785 | |
| 744744 | RESTAURANT SEVILLA | PO BOX 692 | | | | GURABO | PR | 00778 | |
| 744745 | RESTAURANT SOTO | HC 1 BOX 5070 | | | | GUAYANILLA | PR | 00656 | |
| 744746 | RESTAURANT SUBWAY/MAVANA CORP | TORRIMAR | M 26 RIDGEWOOD | | | GUAYNABO | PR | 00966 | |
| 744747 | RESTAURANT TANAIRI | PO BOX 272 | | | | MOROVIS | PR | 00687 | |
| 744748 | RESTAURANT TROPICAL CONDADO | ADDRESS ON FILE | | | | | | | |
| 744749 | RESTAURANT VINO Y CANDELA INC | PO BOX 142 | | | | GUAYNABO | PR | 00785 | |
| 744750 | RESTAURANT Y CAFETERIA EL POLVORIN | URB CERROMONTE | B 31 CALLE 2 | | | COROZAL | PR | 00783 | |
| 744751 | RESTAURANT Y PANADERIA DON ANTONIO | CARR 1 KM 59 8 | | | | CAYEY | PR | 00736 | |
| 744752 | RESTAURANT Y PESCADERIA PUERTO ANDIN | HC 1 BOX 70166 | | | | SAN JUAN | PR | 00772 | |
| 744753 | RESTAURANT ZAMARAS | HC 01 BOX 5557 | | | | OROCOVIS | PR | 00720 | |
| 744754 | RESTAURANTE AJILI MOJILI | 1052 AVE ASHFORD CONDADO | | | | SAN JUAN | PR | 00907 | |
| 744755 | RESTAURANTE LA CONCHA | ENSENADA | BOX 313 | | | GUANICA | PR | 00647 | |
| 432888 | RESTAURANTE AQUARIUM SEAFOOD INC | 15 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 744756 | RESTAURANTE AURORITAS | PUERTO NUEVO | 303 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 744757 | RESTAURANTE BARRACHINA INC | P O BOX 9021492 | | | | SAN JUAN | PR | 00902-7650 | |
| 432889 | RESTAURANTE BARRILITOS INC | P O BOX 576 | | | | AGUADA | PR | 00602 | |
| 744758 | RESTAURANTE CASA BLANCA | PO BOX 1302 | | | | HORMIGUEROS | PR | 00660 | |
| 432890 | RESTAURANTE CASA DE ESPANA | PO BOX 9021066 | | | | SAN JUAN | PR | 00902 | |
| 744759 | RESTAURANTE CASA MIA | PO BOX 9023660 | | | | SAN JUAN | PR | 00907 | |
| 744760 | RESTAURANTE COME CALIENTE | MC 01 BOX 5109 | | | | AROYO | PR | 00714 | |
| 744761 | RESTAURANTE DO&A FELA | HC 2 BOX 7003 | | | | UTUADO | PR | 00641 | |
| 744762 | RESTAURANTE DON JOSE | HC 2 BOX 15746 | | | | AGUAS BUENAS | PR | 00703 | |
| 744763 | RESTAURANTE DON JOSE | PO BOX 1482 | | | | CIDRA | PR | 00739 | |
| 744764 | RESTAURANTE DON JUAN | 1005 AVE PONCE DE LEON PDA 15 | | | | SAN JUAN | PR | 00906 | |
| 744765 | RESTAURANTE DON JUAN | 1005 PONCE DE LEON PDA15 | | | | SAN JUAN | PR | 00907 | |
| 744766 | RESTAURANTE EL BATEY | PO BOX 1307 | | | | ARECIBO | PR | 00613 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 744767 | RESTAURANTE EL BATEY DE AGUIRRE | PO BOX 467 | | | | SALINAS | PR | 00751 | |
| 744768 | RESTAURANTE EL CARIBE | PO BOX 9672 | | | | SAN JUAN | PR | 00908 | |
| 744769 | RESTAURANTE EL JIBARITO | P O BOX 608 | | | | CIDRA | PR | 00739 | |
| 744770 | RESTAURANTE EL MESON DE JORGE | PMB 29 | BOX 6400 | | | CAYEY | PR | 0073729 | |
| 432891 | RESTAURANTE EL METROPOL | LOIZA STREET STATION | PO BOX 6215 | | | SAN JUAN | PR | 00914-6215 | |
| 744771 | RESTAURANTE EL ORIGINAL | EL COMANDANTE | 1200 CALLE NICOLAS AGUAYO | | | SAN JUAN | PR | 00929 | |
| 744772 | RESTAURANTE EL PARAISO | P O BOX 472 | | | | CAGUAS | PR | 00726 | |
| 432892 | RESTAURANTE EL PATIO | 340-1 CALLE ANTONIO G MELLADO | | | | VIEQUES | PR | 00765 | |
| 432893 | RESTAURANTE EL TIGRE | HC 3 BOX 12246 | | | | COROZAL | PR | 00783 | |
| 744773 | RESTAURANTE FELIX | PBM 351 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 432894 | RESTAURANTE HACIENDA EL BOSQUE | COLLEGE HGTS | B 4 CALLE 2 | | | GURABO | PR | 00777 | |
| 744774 | RESTAURANTE ITALIANO VIGNETO | 26 CARR 833 | APTO 923 | | | GUAYNABO | PR | 00791-2012 | |
| 744775 | RESTAURANTE LA BARCA | A 57 BO PLAYITA | | | | SALINAS | PR | 00751 | |
| 744776 | RESTAURANTE LA BORINCANA | 1401 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 744777 | RESTAURANTE LA LLAVE DEL MAR | PO BOX 211 | | | | GUAYAMA | PR | 00714 | |
| 432895 | RESTAURANTE LA NUEVA PACHANGA | BO CANABONCITO | CARR 172 KM 6 8 | | | CAGUAS | PR | 00726 | |
| 432896 | RESTAURANTE LA NUEVA PACHANGA | RR 02 BOX 7505 | | | | CIDRA | PR | 00739 | |
| 771230 | RESTAURANTE LA NUEVA PACHANGA | BO CANABONCITO | CARR 172 KM 6 8 | | | CAGUAS | PR | 00726 | |
| 744778 | RESTAURANTE LAS CUCHARAS SEA FOOD | PO BOX 8306 | | | | PONCE | PR | 00732-8306 | |
| 744779 | RESTAURANTE LOS BALCONES SEA FOOD | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 744780 | RESTAURANTE LUCY | ALT DE VILLA FONTANA | LM6 PARQUE DE LOS MODELOS | | | CAROLINA | PR | 00982 | |
| 744781 | RESTAURANTE MARTINS BBQ | PMB 1022135 CARR 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 744782 | RESTAURANTE NUESTRA COCINA | URB SAN SALVADOR | B 5 MARGINAL | | | MANATI | PR | 00654 | |
| 744783 | RESTAURANTE OLAIAS | P O BOX 266 | | | | SANTA ISABEL | PR | 00757 | |
| 744784 | RESTAURANTE OLAN | HC 2 BOX 7010 | | | | UTUADO | PR | 00641 | |
| 744785 | RESTAURANTE PUERTA AL SOL | P O BOX 937 | | | | SALINAS | PR | 00751 | |
| 744786 | RESTAURANTE SABOREO | HC 01 BOX 8596 | | | | AGUAS BUENAS | PR | 00703 | |
| 744787 | RESTAURANTE SANGRIA & FONDUE | HC 20 BOX 26015 | | | | SAN LORENZO | PR | 00754 | |
| 744788 | RESTAURANTE SEVILLA | BOX 692 | | | | GURABO | PR | 00778 | |
| 744789 | RESTAURANTE SUARITO | P O BOX 604 | | | | GUAYAMA | PR | 00785 | |
| 744790 | RESTAURANTE TIO DANNY | VIEJO SAN JUAN | 313 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 | |
| 432897 | RESTAURANTE TOPACIO | BO PUEBLO NUEVO | | | | VIEQUEZ | PR | 00765 | |
| 744791 | RESTAURANTE UNO INC | 56 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 744792 | RESTAURANTE VILLA DEL CARMEN | HC 2 BOX 15543 | | | | AGUAS BUENAS | PR | 00703 | |
| 432898 | RESTAURANTE Y TERRAZA VISTA VERDE | PO BOX 530 | | | | MOCA | PR | 00676 | |
| 432899 | RESTAURANTS BY CHEF ALEX | PMB 213 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 744793 | RESTAURANTS CRIOLLOS | P O BOX 774 | | | | LARES | PR | 00669 | |
| 432900 | RESTITUTO CRESPO CRESPO | CONDOMINIO LOS ROBLES APT. 507-B | | | | SAN JUAN | PR | 00927 | |
| 744794 | RESTITUTO FDZ.PLA ENTERPRISES | PO BOX 950 | | | | SAN JUAN | PR | 00902 | |
| 744795 | RESTITUTO HERNANDEZ BOSQUES | BOX 1463 | | | | MOCA | PR | 00676 | |
| 432902 | RESTITUTO MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 432903 | RESTITUTO MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 744796 | RESTITUTO ROSARIO MALDONADO | P O BOX 326 | | | | MANATI | PR | 00674 | |
| 432904 | RESTITUYO ROSARIO, ALEIKA | ADDRESS ON FILE | | | | | | | |
| 432905 | RESTO VARGAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 432906 | RESTO ABREU, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 432907 | RESTO ACEVEDO, EVINELLY | ADDRESS ON FILE | | | | | | | |
| 432908 | RESTO ACEVEDO, SARID | ADDRESS ON FILE | | | | | | | |
| 432909 | Resto Adorno, Angel G | ADDRESS ON FILE | | | | | | | |
| 432910 | RESTO ADORNO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 432911 | RESTO ADORNO, DAVID | ADDRESS ON FILE | | | | | | | |
| 432912 | RESTO ADORNO, DELIA | ADDRESS ON FILE | | | | | | | |
| 432914 | RESTO ADORNO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 432915 | RESTO ADORNO, DIANA | ADDRESS ON FILE | | | | | | | |
| 432916 | RESTO ADORNO, EYMY L | ADDRESS ON FILE | | | | | | | |
| 432917 | RESTO ADORNO, JORGE | ADDRESS ON FILE | | | | | | | |
| 432918 | RESTO ADORNO, RAMON | ADDRESS ON FILE | | | | | | | |
| 432919 | RESTO AGOSTO, ELIZA | ADDRESS ON FILE | | | | | | | |
| 432920 | RESTO AGOSTO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 432921 | RESTO ALLENDE, LUIS | ADDRESS ON FILE | | | | | | | |
| 432922 | RESTO ALVAREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 432923 | RESTO ALVAREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 432924 | RESTO APONTE, MARTHA | ADDRESS ON FILE | | | | | | | |
| 432925 | RESTO APONTE, MARTHA | ADDRESS ON FILE | | | | | | | |
| 432926 | RESTO ARANDA, JOANDIEL | ADDRESS ON FILE | | | | | | | |
| 432927 | RESTO AROCHO, MARIA | ADDRESS ON FILE | | | | | | | |
| 432928 | RESTO ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 432929 | RESTO ARROYO, MARLIENE | ADDRESS ON FILE | | | | | | | |
| 432930 | Resto Baez, Mildred | ADDRESS ON FILE | | | | | | | |
| 432931 | RESTO BAEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 432932 | RESTO BAEZ, YOSABETH | ADDRESS ON FILE | | | | | | | |
| 432933 | RESTO BAEZ, ZABDIEL | ADDRESS ON FILE | | | | | | | |
| 432934 | RESTO BALINAS, PAOLA | ADDRESS ON FILE | | | | | | | |
| 432935 | RESTO BARBOSA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 432936 | RESTO BATALLA, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 432937 | RESTO BETANCOURT, ZOELLY | ADDRESS ON FILE | | | | | | | |
| 432938 | RESTO BONILLA, TASHIANY | ADDRESS ON FILE | | | | | | | |
| 432939 | RESTO BURGOS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 432940 | RESTO CABRERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 432941 | RESTO CABRERA, MODESTO | ADDRESS ON FILE | | | | | | | |
| 432942 | RESTO CACERES, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 432943 | RESTO CACERES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 432944 | RESTO CALDERON, LUIS O | ADDRESS ON FILE | | | | | | | |
| 432945 | RESTO CAMACHO, AIXA M | ADDRESS ON FILE | | | | | | | |
| 432946 | RESTO CAMACHO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 432947 | RESTO CAMACHO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 432948 | RESTO CARRASQUILLO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 432949 | RESTO CARRERO, ANAIS | ADDRESS ON FILE | | | | | | | |
| 432950 | RESTO CARRILLO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 432951 | RESTO CARRILLO, JANIL | ADDRESS ON FILE | | | | | | | |
| 432952 | RESTO CASTRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 432953 | RESTO CASTRO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 432954 | RESTO CELIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 432955 | RESTO CLAUDIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 432956 | RESTO CLEANING SERVICES CORP | 16 SAN VICENTE MALL | | | | GUAYAMA | PR | 00784 | |
| 432957 | RESTO COLON, ANGELICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 432958 | RESTO COLON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 432959 | RESTO COLON, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 432960 | RESTO COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 432961 | RESTO COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 432962 | RESTO COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 432963 | RESTO COLON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 432964 | Resto Colon, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 432965 | RESTO COLON, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 432966 | RESTO COLON, MONICA | ADDRESS ON FILE | | | | | | | |
| 432968 | RESTO COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 432969 | RESTO CORTES, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| 432970 | RESTO COSME, ISA D | ADDRESS ON FILE | | | | | | | |
| 432971 | RESTO COSME, NILDA | ADDRESS ON FILE | | | | | | | |
| 432972 | RESTO COSME, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 432973 | RESTO COTTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 432974 | RESTO COTTO, JAILYN | ADDRESS ON FILE | | | | | | | |
| 432975 | RESTO CRESPO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 432976 | Resto Cruz, David | ADDRESS ON FILE | | | | | | | |
| 432977 | RESTO CRUZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 432978 | RESTO CRUZ, EDNA D | ADDRESS ON FILE | | | | | | | |
| 432979 | RESTO CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 432980 | RESTO CRUZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 432981 | RESTO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 432982 | RESTO CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 432983 | RESTO CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 432984 | RESTO CRUZ, MARTIN T. | ADDRESS ON FILE | | | | | | | |
| 432985 | RESTO CRUZ, MARY | ADDRESS ON FILE | | | | | | | |
| 432986 | RESTO CRUZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 432987 | RESTO CRUZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 432988 | RESTO CRUZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 432989 | RESTO CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 432990 | RESTO CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 432991 | RESTO CUADRADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 432992 | RESTO CUADRADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 432993 | RESTO CUADRADO, GLADYS O. | ADDRESS ON FILE | | | | | | | |
| 432994 | RESTO CUADRADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 432995 | RESTO CUEBAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 432996 | RESTO DAVILA, CARELIS | ADDRESS ON FILE | | | | | | | |
| 432997 | RESTO DAVILA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 432998 | RESTO DAVILA, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 432999 | RESTO DAVILA, JESUS | ADDRESS ON FILE | | | | | | | |
| 433000 | RESTO DE JESUS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 433001 | RESTO DE JESUS, DORIS | ADDRESS ON FILE | | | | | | | |
| 433002 | RESTO DE JESUS, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 433003 | RESTO DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 433004 | RESTO DE JESUS, LUZ A | ADDRESS ON FILE | | | | | | | |
| 433005 | RESTO DE JESUS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 433006 | RESTO DE JESUS, TERESITA | ADDRESS ON FILE | | | | | | | |
| 433007 | RESTO DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 433008 | RESTO DE LA PAZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 433009 | Resto De Leon, Abraham J. | ADDRESS ON FILE | | | | | | | |
| 433010 | RESTO DE LEON, JESUSA | ADDRESS ON FILE | | | | | | | |
| 433011 | RESTO DECLET, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| 433012 | RESTO DELGADO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 433013 | RESTO DELGADO, KARLA | ADDRESS ON FILE | | | | | | | |
| 433014 | RESTO DELGADO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 433015 | RESTO DIAZ, BETZY | ADDRESS ON FILE | | | | | | | |
| 433016 | RESTO DIAZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 433017 | RESTO DIAZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 433018 | RESTO DIAZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 433019 | RESTO DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 433020 | RESTO DIAZ, RYAN | ADDRESS ON FILE | | | | | | | |
| 433021 | RESTO DIAZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 433022 | RESTO ESCRIBANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 433023 | RESTO FALU, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 432913 | RESTO FARRAIT, NICOLE | ADDRESS ON FILE | | | | | | | |
| 433024 | RESTO FELICIANO, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 433025 | RESTO FELICIANO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 433026 | RESTO FELICIANO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 433027 | RESTO FELICIANO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 433028 | RESTO FELICIANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 433029 | Resto Felix, Ruben A | ADDRESS ON FILE | | | | | | | |
| 433030 | RESTO FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 433031 | RESTO FIGUEROA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 433032 | RESTO FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 433033 | RESTO FIGUEROA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 433034 | RESTO FIGUEROA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 433035 | RESTO FLORES, KEILA G | ADDRESS ON FILE | | | | | | | |
| 433036 | RESTO FONSECA, LUZ | ADDRESS ON FILE | | | | | | | |
| 433037 | RESTO FONSECA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 433038 | RESTO FUENTES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 433039 | RESTO FUENTES, MELANY | ADDRESS ON FILE | | | | | | | |
| 433040 | RESTO GALLARDO, ANGEL DAVID | ADDRESS ON FILE | | | | | | | |
| 433042 | RESTO GALLARDO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 433043 | Resto Garcia, Ana M. | ADDRESS ON FILE | | | | | | | |
| 433044 | RESTO GARCIA, HECMAR | ADDRESS ON FILE | | | | | | | |
| 433045 | Resto Garcia, Jose R | ADDRESS ON FILE | | | | | | | |
| 433046 | RESTO GARCIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 433047 | RESTO GARCIA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 433048 | RESTO GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 433049 | RESTO GARCIA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 433050 | RESTO GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 433051 | RESTO GAZMEY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 433052 | RESTO GIBOYEAUX, LETICIA | ADDRESS ON FILE | | | | | | | |
| 433053 | RESTO GOMEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 433054 | RESTO GOMEZ, QUINTIN | ADDRESS ON FILE | | | | | | | |
| 433055 | RESTO GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 433056 | RESTO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 433057 | RESTO GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 433058 | RESTO GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 433059 | RESTO GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 433060 | RESTO GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 433061 | RESTO GONZALEZ, MERCINES | ADDRESS ON FILE | | | | | | | |
| 433062 | RESTO GRACIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 433063 | RESTO GUAL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 433064 | RESTO GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 433065 | RESTO GUZMAN, LUZ J | ADDRESS ON FILE | | | | | | | |
| 433066 | RESTO HADDOCK, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 433067 | RESTO HERNANDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 433068 | RESTO HERNANDEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 433069 | RESTO HERNANDEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 433070 | RESTO HERNANDEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 433071 | RESTO HERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 433072 | RESTO HERNANDEZ, MILAGROS DE L | ADDRESS ON FILE | | | | | | | |
| 433073 | RESTO HERNANDEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 433074 | RESTO HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 433075 | RESTO HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 433076 | RESTO HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 433077 | RESTO HUERTAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 433078 | RESTO HUERTAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 433079 | RESTO IRIZARRY, PEDRO | ADDRESS ON FILE | | | | | | | |
| 433080 | Resto Irizarry, Wanda I | ADDRESS ON FILE | | | | | | | |
| 744797 | RESTO JANITOR SERV,ANGEL RESTO RODRIGUEZ | URB VILLAS DEL COQUI | 3126 ARISTIDES CHAVIER | | | AGUIRRE | PR | 00704 | |
| 433081 | RESTO JIMENEZ, CHRISTOPHER J. | ADDRESS ON FILE | | | | | | | |
| 433082 | RESTO JIMENEZ, ELIMAR | ADDRESS ON FILE | | | | | | | |
| 433083 | RESTO JIMENEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 433084 | RESTO JONES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 433085 | RESTO LANDRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 433086 | RESTO LAUREANO, KAREN Y | ADDRESS ON FILE | | | | | | | |
| 433087 | RESTO LOPEZ, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 433088 | RESTO LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 433089 | RESTO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 433090 | RESTO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 433091 | RESTO LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 433092 | RESTO LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 433093 | RESTO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 433094 | Resto Luciano, Eduardo J. | ADDRESS ON FILE | | | | | | | |
| 433095 | Resto Luciano, Jose J. | ADDRESS ON FILE | | | | | | | |
| 433096 | RESTO LUGO, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 433097 | RESTO LUGO, GABRIEL O. | ADDRESS ON FILE | | | | | | | |
| 433098 | RESTO LUGO, HILDA E. | ADDRESS ON FILE | | | | | | | |
| 433099 | Resto Malave, Gerardo J | ADDRESS ON FILE | | | | | | | |
| 433100 | RESTO MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 433101 | Resto Marquez, Cristobal | ADDRESS ON FILE | | | | | | | |
| 433102 | RESTO MARTIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 433103 | RESTO MARTIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 433104 | RESTO MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 433105 | RESTO MARTINEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 433106 | RESTO MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 433107 | RESTO MEDERO, CELIBEL | ADDRESS ON FILE | | | | | | | |
| 433108 | RESTO MEDERO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 433109 | RESTO MEDINA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 433110 | RESTO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 433111 | RESTO MEDINA, JULIANA | ADDRESS ON FILE | | | | | | | |
| 433112 | RESTO MEJIAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 433113 | RESTO MELECIO, JOSSIANA | ADDRESS ON FILE | | | | | | | |
| 433114 | RESTO MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 433115 | RESTO MELENDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 433116 | RESTO MELENDEZ, LISABEL | ADDRESS ON FILE | | | | | | | |
| 433117 | RESTO MERCADO, ANA R | ADDRESS ON FILE | | | | | | | |
| 433118 | RESTO MERCED, GENESIS | ADDRESS ON FILE | | | | | | | |
| 433119 | RESTO MERCED, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 433120 | RESTO MERCED, KEISHLA E | ADDRESS ON FILE | | | | | | | |
| 433121 | RESTO MOJICA, ELIZA | ADDRESS ON FILE | | | | | | | |
| 433122 | RESTO MOJICA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 433123 | RESTO MONTANEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 433124 | RESTO MONTANEZ, ENID M. | ADDRESS ON FILE | | | | | | | |
| 433125 | RESTO MONTANEZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 433126 | RESTO MONTANEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 433127 | RESTO MORALES, CHRISTIAN Y | ADDRESS ON FILE | | | | | | | |
| 433128 | RESTO MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 433129 | RESTO MORALES, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 433130 | RESTO MORALES, ERIC | ADDRESS ON FILE | | | | | | | |
| 433131 | RESTO MORAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 433132 | RESTO MORGADO, AXEL | ADDRESS ON FILE | | | | | | | |
| 433133 | RESTO MORGADO, GREISEL | ADDRESS ON FILE | | | | | | | |
| 433134 | RESTO MULERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 433135 | RESTO NARVAEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 433136 | RESTO NARVAEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 433137 | Resto Navedo, Juan | ADDRESS ON FILE | | | | | | | |
| 433138 | RESTO NEGRON, NANCY I | ADDRESS ON FILE | | | | | | | |
| 433139 | RESTO NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 433140 | RESTO NUNEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 433141 | RESTO OCASIO, IVYLITZA | ADDRESS ON FILE | | | | | | | |
| 433142 | RESTO OCASIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 433143 | RESTO OLIVERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 433144 | RESTO ORTIZ, ALEJO | ADDRESS ON FILE | | | | | | | |
| 433145 | RESTO ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 433146 | RESTO ORTIZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 433147 | RESTO ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 433148 | Resto Ortiz, Gilbert A | ADDRESS ON FILE | | | | | | | |
| 433149 | RESTO ORTIZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 433150 | RESTO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 433151 | RESTO ORTIZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 433152 | RESTO ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 433153 | RESTO ORTIZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 433154 | RESTO OSORIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 433155 | RESTO OSTALAZA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 433156 | RESTO OTERO, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 433157 | RESTO PABON, MARIA | ADDRESS ON FILE | | | | | | | |
| 433158 | RESTO PADILLA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 433159 | RESTO PAGAN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 433160 | RESTO PAGAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 433161 | RESTO PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 433162 | RESTO PEDRAZA, BETSY | ADDRESS ON FILE | | | | | | | |
| 433163 | RESTO PEDRAZA, NORIS | ADDRESS ON FILE | | | | | | | |
| 433164 | RESTO PEDROZA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 433165 | RESTO PENA, JAIME | ADDRESS ON FILE | | | | | | | |
| 433166 | RESTO PERELES, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 433167 | RESTO PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 433168 | RESTO PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 433169 | RESTO PEREZ, MARCOS E | ADDRESS ON FILE | | | | | | | |
| 433170 | RESTO PEREZ, YANILKA M | ADDRESS ON FILE | | | | | | | |
| 433171 | RESTO PIZARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 433172 | RESTO PIZARRO, MARIAN | ADDRESS ON FILE | | | | | | | |
| 433173 | RESTO PLACERES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 433174 | RESTO PRINCIPE, IVONNE | ADDRESS ON FILE | | | | | | | |
| 433175 | RESTO QUIÑONES MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 433176 | Resto Quinones, Gerardo A | ADDRESS ON FILE | | | | | | | |
| 433177 | RESTO QUINONES, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| 433178 | RESTO QUINONES, YAQUIRA | ADDRESS ON FILE | | | | | | | |
| 433179 | RESTO QUINONEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 433180 | RESTO QUINONEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 433181 | RESTO QUINONEZ, YAQUIRA | ADDRESS ON FILE | | | | | | | |
| 433182 | RESTO RAMOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 433183 | RESTO RAMOS, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 433184 | RESTO RAMOS, ERICK | ADDRESS ON FILE | | | | | | | |
| 433185 | RESTO RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 433186 | RESTO RAMOS, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 433187 | RESTO RESTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 433188 | RESTO RESTO, YAHIRA S | ADDRESS ON FILE | | | | | | | |
| 433189 | RESTO REYES, AXEL | ADDRESS ON FILE | | | | | | | |
| 433190 | RESTO REYES, GLORIA T. | ADDRESS ON FILE | | | | | | | |
| 433191 | RESTO REYES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 433192 | RESTO REYES, TAMIA D | ADDRESS ON FILE | | | | | | | |
| 433193 | RESTO RIVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 433194 | RESTO RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 433195 | RESTO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 433196 | RESTO RIVERA, DELIA | ADDRESS ON FILE | | | | | | | |
| 433197 | RESTO RIVERA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 433198 | RESTO RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 433199 | RESTO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 433200 | RESTO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 433201 | RESTO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 433202 | RESTO RIVERA, KETTY E | ADDRESS ON FILE | | | | | | | |
| 433203 | RESTO RIVERA, LINDA | ADDRESS ON FILE | | | | | | | |
| 433204 | RESTO RIVERA, LYZETTE | ADDRESS ON FILE | | | | | | | |
| 433205 | RESTO RIVERA, MARIO L. | ADDRESS ON FILE | | | | | | | |
| 433206 | RESTO RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 433207 | RESTO RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 433208 | RESTO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 433209 | Resto Rivera, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 433210 | RESTO ROBLES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 433211 | RESTO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 433212 | RESTO RODRIGUEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 433213 | RESTO RODRIGUEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 433214 | RESTO RODRIGUEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 433215 | Resto Rodriguez, Eric | ADDRESS ON FILE | | | | | | | |
| 433216 | RESTO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 433217 | Resto Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 433218 | RESTO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 433219 | RESTO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 433220 | RESTO RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 433221 | RESTO RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 433222 | RESTO RODRIGUEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 433223 | RESTO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 433224 | RESTO RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 433041 | RESTO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 433225 | RESTO RODRIGUEZ, YOSANIA | ADDRESS ON FILE | | | | | | | |
| 433226 | RESTO ROLDAN, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 433227 | RESTO ROMAN, JAMYR | ADDRESS ON FILE | | | | | | | |
| 433228 | RESTO ROMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 433229 | RESTO ROMERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 433231 | RESTO ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 433232 | RESTO ROSA, JEAN CARLO | ADDRESS ON FILE | | | | | | | |
| 433233 | RESTO ROSA, JOSUE R. | ADDRESS ON FILE | | | | | | | |
| 433234 | RESTO ROSA, JOSUE R. | ADDRESS ON FILE | | | | | | | |
| 433235 | RESTO ROSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 433236 | RESTO ROSA, YAMILA | ADDRESS ON FILE | | | | | | | |
| 433237 | RESTO ROSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 433238 | RESTO ROSADO, EDNA | ADDRESS ON FILE | | | | | | | |
| 433239 | RESTO ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 433240 | RESTO ROSADO, NERY | ADDRESS ON FILE | | | | | | | |
| 433241 | RESTO ROSARIO, IRMA | ADDRESS ON FILE | | | | | | | |
| 433242 | RESTO SALDANA, MARILIN | ADDRESS ON FILE | | | | | | | |
| 433243 | RESTO SALGADO, GIL | ADDRESS ON FILE | | | | | | | |
| 433244 | RESTO SALGADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 433245 | RESTO SANCHEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 433246 | RESTO SANCHEZ, ERIC LIONEL | ADDRESS ON FILE | | | | | | | |
| 433247 | RESTO SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 433248 | RESTO SANCHEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 433249 | RESTO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 433250 | RESTO SANTIAGO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 433251 | RESTO SANTIAGO, KARINA | ADDRESS ON FILE | | | | | | | |
| 433252 | RESTO SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 433253 | RESTO SANTOS, VIRNA E | ADDRESS ON FILE | | | | | | | |
| 433254 | RESTO SERRANO, PETER | ADDRESS ON FILE | | | | | | | |
| 433255 | RESTO SERRANO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 433256 | RESTO SOLIS, IRMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 433257 | RESTO SOLIS, MARIA S | ADDRESS ON FILE | | | | | | | |
| 433258 | RESTO SOTO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 433259 | RESTO SUAREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 433260 | RESTO SUAREZ, EVALIX | ADDRESS ON FILE | | | | | | | |
| 433261 | RESTO SUAREZ, EVALIX | ADDRESS ON FILE | | | | | | | |
| 433262 | RESTO TIRADO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 433263 | RESTO TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 433264 | RESTO TORRES, BILL | ADDRESS ON FILE | | | | | | | |
| 433265 | RESTO TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 433266 | RESTO TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 433267 | RESTO TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 433268 | RESTO TORRES, JOHNY | ADDRESS ON FILE | | | | | | | |
| 433269 | RESTO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 433270 | RESTO TORRES, KARLA M | ADDRESS ON FILE | | | | | | | |
| 433271 | RESTO TORRES, LEYLA | ADDRESS ON FILE | | | | | | | |
| 433272 | RESTO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 433273 | RESTO TORRES, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 433274 | RESTO TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 433275 | RESTO TORRES, VENUS | ADDRESS ON FILE | | | | | | | |
| 433276 | RESTO TROCHE, RAMON | ADDRESS ON FILE | | | | | | | |
| 744798 | RESTO TRUCKING | PARCELA AMADEO CALLE E-7 | | | | VEGA BAJA | PR | 00693 | |
| 433277 | RESTO UBINAS, RONNY | ADDRESS ON FILE | | | | | | | |
| 433278 | RESTO VALENTIN, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 433279 | RESTO VALENTIN, SEAN C | ADDRESS ON FILE | | | | | | | |
| 433280 | RESTO VAZQUEZ, EDDIEN | ADDRESS ON FILE | | | | | | | |
| 433281 | RESTO VAZQUEZ, EDDIEN R. | ADDRESS ON FILE | | | | | | | |
| 433282 | RESTO VAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 433283 | RESTO VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 433284 | Resto Vega, Xiomara | ADDRESS ON FILE | | | | | | | |
| 433285 | RESTO VELEZ, MARA | ADDRESS ON FILE | | | | | | | |
| 433286 | RESTO VELEZ, MARA D | ADDRESS ON FILE | | | | | | | |
| 433287 | RESTO VIERA, LUZ H | ADDRESS ON FILE | | | | | | | |
| 433288 | RESTO VILLANUEVA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 433289 | RESTO VILLEGAS, CALIXTA | ADDRESS ON FILE | | | | | | | |
| 433290 | RESTO VILLEGAS, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 433292 | RESTO, ANA L | ADDRESS ON FILE | | | | | | | |
| 433293 | RESTO, EDGARD | ADDRESS ON FILE | | | | | | | |
| 433294 | RESTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 433295 | RESTOLOPEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 744799 | RESTORE COPY OF CARIBAIR | PO BOX 37942 | | | | SAN JUAN | PR | 00937 | |
| 433296 | RESTORERS & DESIGNERS INC | 135 AVE SAN CLAUDIO SUITE 893 | | | | SAN JUAN | PR | 00926-6023 | |
| 433298 | RESTREPO GAMBOA, MARIA | ADDRESS ON FILE | | | | | | | |
| 433299 | Restrepo Hernandez, Nubia | ADDRESS ON FILE | | | | | | | |
| 433300 | RESTREPO HERNANDEZ, NUBIA | ADDRESS ON FILE | | | | | | | |
| 433301 | RESTREPO JARAMILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 433302 | RESTREPO LOPEZ, FABIO | ADDRESS ON FILE | | | | | | | |
| 433303 | RESTREPO POSADA, DARIO | ADDRESS ON FILE | | | | | | | |
| 433304 | RESTREPO RIVERA, DAVID A. | ADDRESS ON FILE | | | | | | | |
| 433305 | RESTREPO SOTO, ALVARO | ADDRESS ON FILE | | | | | | | |
| 744800 | RESURGENS INC. | PO BOX 2166 | | | | SAN JUAN | PR | 00922 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 433306 | RESURGENS ORTHOPAEDICS LAWRENCEVILLE | 758 OLD NORCROSS RD | SUITE 100 | | | LAWRENCEVILLE | GA | 30045-3386 | |
| 433307 | RESURRECTION HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 433308 | RET ENVIROMENTAL TECH INC | PO BOX 8296 | | | | SAN JUAN | PR | 00910 | |
| 433309 | RETAIL BRAND ALLIANCE OF PR INC | 100 PHOENIX AVE | | | | ENFIELD | CT | 06082 | |
| 433310 | RETAIL CREDIT PROPERTY TRUST INC | 405 PARK AVENUE 14TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 744801 | RETAIL MARKETING DISTRIBUTORS CORP | P O BOX 1605 | | | | CANOVANAS | PR | 00729 | |
| 433311 | RETAIL SERVICES LLC | PMB 240 | 425 CARR 693 | | | DORADO | PR | 00646-4802 | |
| 433312 | RETAMALES TORRES, MARINA G | ADDRESS ON FILE | | | | | | | |
| 433313 | RETAMAR ADORNO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 433314 | RETAMAR HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 433315 | RETAMAR PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 433316 | RETAMAR PEREZ, JANNETT | ADDRESS ON FILE | | | | | | | |
| 433317 | Retamar Pizarro, Luis A. | ADDRESS ON FILE | | | | | | | |
| 433318 | Retamar Rentas, Pedro J | ADDRESS ON FILE | | | | | | | |
| 433319 | RETAMAR RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 433320 | RETAMAR SANTANA, LUZ | ADDRESS ON FILE | | | | | | | |
| 433321 | RETAMAR TOLOSA, MARY E. | ADDRESS ON FILE | | | | | | | |
| 433322 | RETAMAR TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 433323 | Retamar Torres, Juan C | ADDRESS ON FILE | | | | | | | |
| 433324 | RETEGUIS GARNIER, ROXANA | ADDRESS ON FILE | | | | | | | |
| 433325 | RETEGUIS ORTIZ, NAYDA S | ADDRESS ON FILE | | | | | | | |
| 433326 | RETEGUIS RODRIGUEZ, MARTHA J | ADDRESS ON FILE | | | | | | | |
| 433327 | Reteguis Velez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 433329 | RETEGUIZ DAVILA, MIALYNN | ADDRESS ON FILE | | | | | | | |
| 433330 | RETENTION STRATEGIES INS. AGENCY CORP. | 409 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 433331 | RETENTION STRATEGIES INSURANCE AGENCY CORP | 409 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912-3313 | |
| 433332 | Retequis Sanchez, Luis | ADDRESS ON FILE | | | | | | | |
| 744802 | RETESER REFRIGERATION SERVICE INC | PO BOX 11339 | | | | SAN JUAN | PR | 00922-1339 | |
| 744803 | RETINA AND VITREOUS OF TX | 6500 FANNIN SUITE 1100 | | | | HOUSTON | TX | 77030 | |
| 433333 | RETINA ASSOCIATTES | MARAMAR PLAZA | 101 AVE SAN PATRICIO STE 990 | | | GUAYNABO | PR | 00968 | |
| 744804 | RETINA DIAGNOSTIC & TREATMENT | P O BOX 9500-1420 | | | | PHILADELPHIA | PA | 19195-1420 | |
| 744805 | RETINOVITREOUS ASSOC | PO BOX 7780-1600 | | | | PHILADELPHIA | PA | 19182-1803 | |
| 744806 | RETIRED HEALTH CARE SYSTEMS INC | PO BOX 191643 | | | | SAN JUAN | PR | 00919-1643 | |
| 744807 | RETIRO EMPLEADOS DE AEE | P O BOX 13978 | | | | SAN JUAN | PR | 00908-3978 | |
| 433334 | RETO JUVENIL DE P.R | CARR 681 KM10.7 BO.ISLOTE | | | | ARECIBO | PR | 00612-0000 | |
| 744808 | RETO JUVENIL DE PR INC | PO BOX 142954 | | | | ARECIBO | PR | 00614 | |
| 433335 | RETO URBANO 5K CORPORATION | 195 AVENIDA ARTERIAL HOSTOS | APTO 2015 | | | SAN JUAN | PR | 00918 2934 | |
| 433336 | RETORNO A LA ESPERANZA | HC 1 BOX 5701 | | | | OROCOVIS | PR | 00720-9243 | |
| 744809 | RETORNO A LA ESPERANZA/MILDRED BERLINGER | HC 01 BOX 5701 | | | | OROCOVIS | PR | 00720 | |
| 433337 | RETZAIDA AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 744810 | RETZE RODRIGUEZ SEDA | URB SAN MIGUEL | CF9 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 744811 | REUBEN APONTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 744812 | REUEL GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 433338 | REULET L MALDONADO BONET | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 433339 | REUS FIGUEROA, CAMILA | ADDRESS ON FILE | | | | | | | |
| 433340 | REUS VELAZQUEZ, LOURDES DEL | ADDRESS ON FILE | | | | | | | |
| 433341 | REUS VELAZQUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 433342 | REV JURIDICA INTERAMERICANA | P O BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| 433343 | REVA , INC | 1745 NW 51 PLACE , HANGAR 73 | | | | FORT LAUDERDALE | FL | 33309 | |
| 433344 | REVA CONSTRUCTION INC | PO BOX 1338 | | | | JAYUYA | PR | 00664 | |
| 433345 | REVEILLAC, ANIKKA | ADDRESS ON FILE | | | | | | | |
| 433346 | REVELLES DE LA PENA, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| 433347 | REVELLES PARES, JUAN | ADDRESS ON FILE | | | | | | | |
| 433348 | REVELLES PONCE, ROCIO | ADDRESS ON FILE | | | | | | | |
| 433349 | REVENTUN IRALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 433350 | REVERE FAMILY HEALTH | 454 BROADWAY | | | | REVERE | MA | 02151 | |
| 433351 | REVERO NARBELO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 433352 | REVEROL LOPEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 433353 | REVEROL SAAVEDRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 433354 | Reverol Saavedra, Juan A | ADDRESS ON FILE | | | | | | | |
| 433356 | REVERON ARIAS, CAROLINA E | ADDRESS ON FILE | | | | | | | |
| 433357 | REVERON BERMUDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 433358 | REVERON CARRASQUILLO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 433359 | REVERON CHAVES, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 433360 | REVERON CORTES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 433361 | REVERON CRUZ, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 433362 | REVERON DE JESUS, YARA M | ADDRESS ON FILE | | | | | | | |
| 433363 | REVERON FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 433364 | REVERON FELICIANO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 433365 | REVERON FUENTES, PURA | ADDRESS ON FILE | | | | | | | |
| 433366 | REVERON GONZALEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 433367 | REVERON GUZMAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 433368 | REVERON LEBRON, DIANA M | ADDRESS ON FILE | | | | | | | |
| 433369 | REVERON LEBRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 433370 | REVERON MANTILLA, YASMINE | ADDRESS ON FILE | | | | | | | |
| 433371 | REVERON MARRERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 433372 | REVERON MARTINEZ, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| 433373 | Reveron Mercado, Melvin A | ADDRESS ON FILE | | | | | | | |
| 433374 | REVERON MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 433375 | Reveron Nieves, Jose M | ADDRESS ON FILE | | | | | | | |
| 433376 | REVERON ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 433377 | REVERON PADIN, GLORIMAR DEL | ADDRESS ON FILE | | | | | | | |
| 433378 | REVERON PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 433379 | REVERON PEREZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 433380 | REVERON PEREZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 433381 | REVERON QUESTELL, WILMA | ADDRESS ON FILE | | | | | | | |
| 433382 | REVERON REVERON, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 433383 | REVERON RIVERA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 433384 | REVERON RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 433385 | REVERON RODRIGUEZ, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 433386 | REVERON SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 433387 | REVERON SANTIAGO, MIGUEL H | ADDRESS ON FILE | | | | | | | |
| 433388 | REVERON SANTOS, ANA C | ADDRESS ON FILE | | | | | | | |
| 433389 | REVERON SANTOS, ANA C. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 433390 | REVERON SANTOS, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 433391 | REVERON SANTOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 433392 | REVERON SANTOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 433393 | REVERON SERRANO, ALEX | ADDRESS ON FILE | | | | | | | |
| 433394 | REVERON TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 433395 | REVERSE MORTGAGE SOLUTIONS | ANDRES SAEZMARREROROBERTSON, ANSCHUTZ & SCHNEID, P.L. | 6409 CONGRESS AVENUE | SUITE 100 | | BOCA RATON | FL | 33487 | |
| 433396 | REVILLA CALZADA, IGOR | ADDRESS ON FILE | | | | | | | |
| 433398 | REVILLA RIVERA, ALDO | ADDRESS ON FILE | | | | | | | |
| 433399 | REVILLA SANTIAGO, ARIEL E. | ADDRESS ON FILE | | | | | | | |
| 433400 | REVILLA VIERA, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 744813 | REVISTA A PROPOSITO | L 5 CALLE 2 | VILLA DEL CARMEN | | | PONCE | PR | 00731 | |
| 744815 | REVISTA AGROEMPRESARIAL DE | PO BOX 8741 | | | | SAN JUAN | PR | 00910 | |
| 744814 | REVISTA AGROEMPRESARIAL DE | PO BOX 8741 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-8741 | |
| 433401 | REVISTA ASOMANTE | BARRIADA BLONDET | 53 MARIANA BRACETTI | | | SAN JUAN | PR | 00925-2210 | |
| 433402 | REVISTA CIENCIA FORENSE Y CRIMINOLOGIA | PO BOX 10521 | | | | PONCE | PR | 00732 | |
| 744816 | REVISTA CIENCIA FORENSE Y CRIMINOLOGIA | P O BOX 10521 | | | | PONCE | PR | 00732 | |
| 433403 | REVISTA DE DERECHO PUERTORRIQU | LAW SCHOOL CATHOLIC UNIVERSITY OF P.R. | 2250 Avenida Las Americas | | | PONCE | PR | 00732 | |
| 744817 | REVISTA EVENTO | URB LOS ANGELES | WP 19 CALLE GENARIO | | | CAROLINA | PR | 00909-1161 | |
| 433404 | REVISTA JURIDICA UNIV. DE P.R. | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 433405 | REVISTA REPORTE MEDICO | CALLE #6, B-18, URB VILLA UNIVERSITARIA | | | | HUMACAO | PR | 00791 | |
| 744818 | REVIVE AUTOMOTIVE INC | SECTOR EL CINCO | 1519 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 433406 | REVKIN MD , JAMES H | ADDRESS ON FILE | | | | | | | |
| 433355 | REVOLT FILMS | COND PARK PALACE | 1555 MARTIN TRAVIESO APT 401 | | | SAN JUAN | PR | 00911 | |
| 433407 | REVOLUTION SPEED / EXEL MUNOZ | P O BOX 1668 | | | | YAUCO | PR | 00698 | |
| 744819 | REX CREAM | 13 GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 744820 | REX HOSPITAL INC | PO BOX 60655 | | | | CHARLOTTE | NC | 28260 | |
| 744821 | REX ROMAN RIVERA | PMB 507 | P O BOX 7886 | | | GUAYNABO | PR | 00970 | |
| 433408 | REXACH & PICO | 802 FERNANDEZ JUNCOS | | | | MARIMAR | PR | 00907 | |
| 433409 | REXACH ARENAS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 433410 | REXACH BENITEZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| 433411 | REXACH BONNET, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 433412 | REXACH BUILDERS CORP | PO BOX 362528 | | | | SAN JUAN | PR | 00936-2528 | |
| 433413 | REXACH CALO, ANA M | ADDRESS ON FILE | | | | | | | |
| 433414 | REXACH CARMONA, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 744822 | REXACH CONSTRUCTION | PO BOX 362528 | | | | SAN JUAN | PR | 00936 | |
| 433415 | REXACH CORREA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 433416 | REXACH CORREA, SEAN | ADDRESS ON FILE | | | | | | | |
| 433417 | Rexach Cruz, Erasmo | ADDRESS ON FILE | | | | | | | |
| 433418 | REXACH FACUNDO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 433419 | REXACH GONZALEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 433420 | REXACH HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 433421 | REXACH HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 433422 | REXACH LEBRON, MARIA R | ADDRESS ON FILE | | | | | | | |
| 433423 | REXACH MATTA, MAGDA L. | ADDRESS ON FILE | | | | | | | |
| 433424 | REXACH MONROIG, DIOGENES | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 433425 | REXACH OSORIO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 433426 | REXACH REXACH, MARCELLE | ADDRESS ON FILE | | | | | | | |
| 433427 | REXACH REXACH, MARIA | ADDRESS ON FILE | | | | | | | |
| 433428 | REXACH RIVERA, ROSLYN | ADDRESS ON FILE | | | | | | | |
| 433429 | REXACH RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 433430 | REXACH RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 433431 | REXACH RODRIGUEZ, JENNIFER MARIE | ADDRESS ON FILE | | | | | | | |
| 433432 | REXACH RODRIGUEZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 433433 | Rexach Rodriguez, Juan E | ADDRESS ON FILE | | | | | | | |
| 433434 | REXACH SALGADO, MARTA | ADDRESS ON FILE | | | | | | | |
| 433435 | REXACH SANTIAGO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 433436 | REXACH SERRANO, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 433437 | REXACH TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 433438 | REXACH TORRES, TAMARA | ADDRESS ON FILE | | | | | | | |
| 433439 | REXACH VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 433440 | REXACH VAZQUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 433441 | REXACH VELAZQUEZ, DIXIE M | ADDRESS ON FILE | | | | | | | |
| 433442 | REXART ENTERPRISES INC | PO BOX 193235 | | | | SAN JUAN | PR | 00919-3235 | |
| 744823 | REXIE NAVARRO GONZALEZ | PO BOX 10007 SUITE 308 | | | | GUAYAMA | PR | 00785 | |
| 744824 | REXNORD PR INC | PO BOX 2990 | | | | COAMO | PR | 00764 | |
| 744825 | REXVILLE SUPER SERVICE STATION | BAYAMON GARDENS STATION | BOX 4078 | | | BAYAMON | PR | 00958 | |
| 744826 | REXVILLE SUPER SERVICE STATION | BOX 4078 | | | | BAYAMON | | 00960 | |
| 744827 | REXVILLE TRAVEL AGENCY | BAYAMON GARDENS STATION | PO BOX 4221 | | | BAYAMON | PR | 00958 | |
| 744828 | REY ALICEA SANABRIA | VILLA CAROLINA 189 17 | CALLE 521 | | | CAROLINA | PR | 00985 | |
| 744829 | REY A CALDERON LOPEZ | PO BOX 288 | | | | PALMER | PR | 00721 | |
| 744830 | REY A AVILES BORIA | PO BOX 387 | | | | VEGA BAJA | PR | 00694 | |
| 744831 | REY A CARRION REYES | PO BOX 1070 | | | | MOROVIS | PR | 00687 | |
| 744832 | REY A CEBALLOS CEPEDA | BO CIENAGA ALTA | 15296 SECTOR CASCAJO CEPEDA | | | RIO GRANDE | PR | 00745 | |
| 744833 | REY A CLAUDIO FUENTES | 708 QUINTA BALDIVIA | | | | BAYAMON | PR | 00959 | |
| 433443 | REY A LEBRON ALLENDE | ADDRESS ON FILE | | | | | | | |
| 433444 | REY A MOREINA | ADDRESS ON FILE | | | | | | | |
| 744834 | REY A POMALES | URB COUNTRY CLUB | QD3 CALLE 521 | | | CAROLINA | PR | 00982 | |
| 744835 | REY A REYES ALICEA | PO BOX 193481 | | | | SAN JUAN | PR | 00919-3481 | |
| 744836 | REY A URRUTIA CORDERO | P O BOX 959 | | | | RINCON | PR | 00667-0959 | |
| 744837 | REY A VAZQUEZ PIZARRO | VILLA CAROLINA | 105 21 CALLE 102 | | | CAROLINA | PR | 00979 | |
| 433445 | REY A. RIVERA PEREZ Y OTROS | JOSE FCO. CHAVES CARABALLO | PO BOX 362122 | | | SAN JUAN | PR | 00936-2122 | |
| 744838 | REY ADORNO CATERING SERVICE | HC 02 BOX 5393 | | | | MOROVIS | PR | 00687 | |
| 744839 | REY ALBINO | ADDRESS ON FILE | | | | | | | |
| 744840 | REY ALEXANDER RODRIGUEZ UGARTE | PO BOX 705 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 433446 | REY ASENCIO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 744841 | REY AUTO PART | P.O.BOX 228 | | | | JUANA DIAZ | PR | 00795 | |
| 433447 | Rey Ayala, Victor M | ADDRESS ON FILE | | | | | | | |
| 744842 | REY B BERMUDEZ VIVES | APT 6001 SUITE 305 | | | | SALINAS | PR | 00751 | |
| 433448 | REY BERRIOS, ROSSYVETH | ADDRESS ON FILE | | | | | | | |
| 744843 | REY BORRES ALICEA | BDA ARIZONA BOX 8 | | | | LARES | PR | 00669 | |
| 433449 | REY CACHO, MARTA TERESA | ADDRESS ON FILE | | | | | | | |
| 433450 | REY CHEVERE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 433451 | REY COLLADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 744844 | REY CONTRACTORS INC | PO BOX 9023874 | | | | SAN JUAN | PR | 00902-3874 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 433452 | Rey Cordero, Angel L | ADDRESS ON FILE | | | | | | | |
| 433453 | REY COTTO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 433454 | REY COTTO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 433455 | REY D GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 744845 | REY D SANTIAGO CARABALLO | URB LAS AMERICAS | CALLE 5 KK 12 | | | BAYAMON | PR | 00959 | |
| 433456 | REY DAVILA, WANDA | ADDRESS ON FILE | | | | | | | |
| 433457 | REY DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 433458 | Rey De La Cruz, Victor M | ADDRESS ON FILE | | | | | | | |
| 433459 | REY DE LEON, IRIS D | ADDRESS ON FILE | | | | | | | |
| 433460 | REY DE LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| 433461 | REY DELGADO, MICHAEL W | ADDRESS ON FILE | | | | | | | |
| 433463 | REY DELGADO, YARITZA I | ADDRESS ON FILE | | | | | | | |
| 433464 | REY E IZQUIERDO TORRES | ADDRESS ON FILE | | | | | | | |
| 744846 | REY E REYES MERCED | PO BOX 6 | | | | SAN JUAN | PR | 00926 | |
| 433465 | REY E TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 744847 | REY E VARGAS RODRIGUEZ | ALTURAS DE FLAMBOYAN | NN 1 CALLE 32 | | | BAYAMON | PR | 00959 | |
| 433466 | REY F FLORES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 744848 | REY F MARRERO MERCADO | URB LA MARINA | J 2 CALLE E | | | CAROLINA | PR | 00979 | |
| 744849 | REY F MONTALVO MONTALVO | BO CAGUANA | HC 3 BOX 14553 | | | UTUADO | PR | 00641 | |
| 433467 | REY F OYOLA SEDA | ADDRESS ON FILE | | | | | | | |
| 433468 | REY F RAMIREZ ORENCH | ADDRESS ON FILE | | | | | | | |
| 433469 | REY F RAMIREZ ORENCH | ADDRESS ON FILE | | | | | | | |
| 744850 | REY F RAMOS MORAN | ADDRESS ON FILE | | | | | | | |
| 433470 | REY F RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 433471 | REY F RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 433472 | REY F ROSADO ROSARIO Y NYDIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 433473 | REY F SANCHEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 433474 | REY FEBRES ARZOLA | ADDRESS ON FILE | | | | | | | |
| 433475 | Rey Febus, Carmen M | ADDRESS ON FILE | | | | | | | |
| 433476 | REY FEBUS, JOSE F | ADDRESS ON FILE | | | | | | | |
| 433477 | REY FIGUEROA PRADO | ADDRESS ON FILE | | | | | | | |
| 433478 | Rey Figueroa, Juan E | ADDRESS ON FILE | | | | | | | |
| 744851 | REY FRANCISCO COLON PEDROZA | VISTA DEL MAR APARTMENTS | EDIF 01 APT 2 | | | FAJARDO | PR | 00738 | |
| 744852 | REY FRANCISCO LUGO | EXT MARIANI | 7908 DR JOSE HENNA | | | PONCE | PR | 00717-0217 | |
| 433479 | REY FUENTES FUENTES | ADDRESS ON FILE | | | | | | | |
| 744853 | REY FUENTES FUENTES | HC 01 BOX 6712 | | | | LOIZA | PR | 00772 | |
| 744854 | REY G GONZALEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 433480 | REY G OQUENDO GUEVARES | ADDRESS ON FILE | | | | | | | |
| 433481 | REY GONZALEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 433482 | REY GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 744855 | REY GULF SERVICE | G.P.O.BOX 228 | | | | JUANA DIAZ | PR | 00775 | |
| 433483 | REY HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 433484 | REY HERNANDEZ, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 433485 | Rey Hernandez, Cybelle | ADDRESS ON FILE | | | | | | | |
| 433486 | REY I MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 433487 | REY INDUSTRIAL SUPPLIES SERVICES | PO BOX 8922 | | | | SAN JUAN | PR | 00910 | |
| 433488 | REY J DE LEON COLON | ADDRESS ON FILE | | | | | | | |
| 744856 | REY J JIMENEZ MONTES | RR 1 BOX 3470 | | | | MARICAO | PR | 00606 | |
| 433489 | REY J RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 433490 | REY J SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 744857 | REY J VAZQUEZ PEREZ | HC 02 BOX 34061 | | | | CAGUAS | PR | 00725 | |
| 433491 | REY JAVIER RIOS ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 433492 | REY L MOJICA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 433493 | REY L SANTIAGO CONDE | ADDRESS ON FILE | | | | | | | |
| 744858 | REY L SANTIAGO CONDE | ADDRESS ON FILE | | | | | | | |
| 433494 | REY LABORDE, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 433495 | REY LEON, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| 433496 | REY LUGO LUGO | ADDRESS ON FILE | | | | | | | |
| 433497 | REY M GUTIERREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 744859 | REY M RODRIGUEZ ESPERON | RES NEMESIO CANALES | EDIF 46 APT 59 | | | SAN JUAN | PR | 00918 | |
| 744860 | REY M ROSARIO GARCIA | 150 LIVINGSTON AVE BSMT SOUTH | | | | JONKERS | NY | 10705 | |
| 744861 | REY MAINTENANCE SERVICE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 744862 | REY MAR OFFICE SUPPLIES | P O BOX 396 | | | | VEGA BAJA | PR | 00694 | |
| 433498 | REY MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 433499 | REY MARTINEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 433500 | REY MEDINA, JOSEA | ADDRESS ON FILE | | | | | | | |
| 433501 | REY MEJIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 744863 | REY MERCADO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 433502 | REY MORALES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 433504 | REY MORALES, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 744864 | REY N SANTIAGO APPENHEIMER | HC 01 BOX 6562 | | | | SANTA ISABEL | PR | 00757 | |
| 744865 | REY O CINTRON RODRIGUEZ | VERDE MAR PUNTA SANTIAGO | 930 CALLE 39 | | | HUMACAO | PR | 00741 | |
| 433505 | REY O LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 433506 | REY O RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 744866 | REY O RIOS PEREZ | HC 33 BOX 5486 | | | | DORADO | PR | 00646 | |
| 433507 | REY O ROBLES MORALES | ADDRESS ON FILE | | | | | | | |
| 433508 | REY O RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 433509 | REY O. MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 744867 | REY OCASIO OJEDA | BO TIBURON | 3 CALLE 25 BZN 406 | | | BARCELONETA | PR | 00617 | |
| 433510 | REY OCASIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 433511 | REY OCASIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 433512 | REY OCASIO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 433513 | REY OCASIO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 433514 | REY OLIVO, KEYMA M | ADDRESS ON FILE | | | | | | | |
| 433515 | REY ONEILL QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 433516 | REY OTERO, ARMANDO JESUS | ADDRESS ON FILE | | | | | | | |
| 433517 | REY OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 433518 | REY OTERO, JOSE EDUARDO | ADDRESS ON FILE | | | | | | | |
| 433519 | REY PEREZ, ESTERVINO | ADDRESS ON FILE | | | | | | | |
| 744868 | REY PORFIRIO CASTEYANO CALDERON | VISTAS DE LUQUILLO | A 4 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 433520 | REY RAICES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 433521 | REY RAICES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 433522 | REY RAMIREZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 433523 | REY REYES | ADDRESS ON FILE | | | | | | | |
| 433524 | REY REYES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 433525 | REY ROBLES, SUSAN | ADDRESS ON FILE | | | | | | | |
| 744869 | REY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 744870 | REY RODRIGUEZ ROSARIO | 13 CALLE PRINCIPAL | | | | SAN GERMAN | PR | 00683 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 433526 | REY RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 433527 | REY RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 433528 | REY ROLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 433529 | REY ROMERO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 433530 | REY ROMERO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 433531 | REY ROSADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 744871 | REY S RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 744872 | REY S RIVERA RIVERA | P O BOX 1528 | | | | MANATI | PR | 00674 | |
| 433532 | REY S RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 744873 | REY SANJURJO SANTIAGO | AVE PONCE DE LEON | COND STOP 22 1507 APT 1304 | | | SAN JUAN | PR | 00909 | |
| 744874 | REY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 433533 | REY SANTIAGO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 433534 | REY SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 433535 | REY SANTOS, LEONEL | ADDRESS ON FILE | | | | | | | |
| 433536 | REY SANTOS, LEONELI | ADDRESS ON FILE | | | | | | | |
| 433537 | REY SANTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 433538 | REY SOLER, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 744875 | REY T FONTANEZ NIEVES | HC 02 BOX 12094 | | | | AGUAS BUENAS | PR | 00703 | |
| 433539 | REY TORRES, MELINELBA | ADDRESS ON FILE | | | | | | | |
| 433540 | REY VALLES, IGNACIO E | ADDRESS ON FILE | | | | | | | |
| 433541 | REY VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 433542 | REY VEGA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 433543 | REY W.DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 744876 | REY XAVIER REYES | PROYECTO 214 EDIF 5 APT 53 | | | | SAN JUAN | PR | 00915 | |
| 433544 | REY Y RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 433545 | REY YAMIL PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 433546 | REY YAMIL PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 433547 | REY, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 744877 | REYANN COMPUTER INC | PO BOX 1322 | | | | CIDRA | PR | 00739 | |
| 433548 | REYANN COMPUTER SALES & SERV INC | PO BOX 1322 | | | | CIDRA | PR | 00739-1322 | |
| 744878 | REYCHAN ELECTRICAL CONTRACTOR | PO BOX 5778 | | | | CAGUAS | PR | 00726 | |
| 744879 | REYCHEL M ROLON TORRES/ANA TORRES | COM INGENIO | 303 CALLE CANARIO | | | TOA BAJA | PR | 00949 | |
| 433549 | REYDI J. MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 433550 | REYDI JANNETTE MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 433551 | REYERO CAINZOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 433552 | Reyes Del Valle, Ricardo | ADDRESS ON FILE | | | | | | | |
| 744880 | REYES MARQUEZ HIRALDO | HC 2 BOX 14726 | | | | CAROLINA | PR | 00987-9725 | |
| 744881 | REYES PEREZ RIVERA | SUITE 487 PO BOX 4040 | | | | JUNCOS | PR | 00777 | |
| 744882 | REYES RIVERA RAMOS | PO BOX 392 | | | | ADJUNTAS | PR | 00601-0392 | |
| 433553 | REYES ABOLAFIA, ZULMA G. | ADDRESS ON FILE | | | | | | | |
| 433554 | REYES ACEVEDO, ANA G | ADDRESS ON FILE | | | | | | | |
| 433555 | REYES ACEVEDO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 433556 | REYES ACEVEDO, COLON | ADDRESS ON FILE | | | | | | | |
| 433557 | REYES ACEVEDO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 433558 | Reyes Acevedo, Daniel | ADDRESS ON FILE | | | | | | | |
| 433559 | REYES ACEVEDO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 433560 | REYES ACEVEDO, HARRY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 433561 | REYES ACEVEDO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 433562 | REYES ACEVEDO, HILDA | ADDRESS ON FILE | | | | | | | |
| 433563 | REYES ACEVEDO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 433564 | REYES ACEVEDO, JANIRIS | ADDRESS ON FILE | | | | | | | |
| 433565 | REYES ACEVEDO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 433566 | REYES ACEVEDO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 433567 | REYES ACEVEDO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 433568 | REYES ACEVEDO, KEISHLA C. | ADDRESS ON FILE | | | | | | | |
| 433569 | REYES ACEVEDO, LUISA E | ADDRESS ON FILE | | | | | | | |
| 433570 | REYES ACEVEDO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 433571 | REYES ACEVEDO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 433572 | REYES ACEVEDO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 433573 | REYES ACOSTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 433574 | REYES ACOSTA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 433575 | Reyes Adorno, Emilio | ADDRESS ON FILE | | | | | | | |
| 433576 | Reyes Adorno, Hector L | ADDRESS ON FILE | | | | | | | |
| 433577 | REYES ADORNO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 433578 | REYES ADORNO, MARIA | ADDRESS ON FILE | | | | | | | |
| 433579 | REYES ADORNO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 433581 | REYES AFANADOR, MARTA L | ADDRESS ON FILE | | | | | | | |
| 433582 | Reyes Agosto, Angel A. | ADDRESS ON FILE | | | | | | | |
| 433583 | REYES AGOSTO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 433584 | REYES AGOSTO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 433585 | REYES AGOSTO, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 433586 | REYES AGOSTO, EVA N | ADDRESS ON FILE | | | | | | | |
| 433587 | Reyes Agosto, Jose M. | ADDRESS ON FILE | | | | | | | |
| 433588 | REYES AGOSTO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 433589 | REYES AGRINZONI, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 433590 | REYES AGRON, DALILA | ADDRESS ON FILE | | | | | | | |
| 433591 | REYES AGRON, LILLIAM Z | ADDRESS ON FILE | | | | | | | |
| 433592 | REYES AGUAYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 433593 | REYES AGUAYO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 433594 | REYES AGUAYO, MARTA D | ADDRESS ON FILE | | | | | | | |
| 433595 | REYES AGUAYO, SARA NOEMI | ADDRESS ON FILE | | | | | | | |
| 433596 | REYES AGUDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 433597 | REYES AGUILERA, DEBORA | ADDRESS ON FILE | | | | | | | |
| 433598 | REYES ALABARCES, JOSE | ADDRESS ON FILE | | | | | | | |
| 433599 | REYES ALAMO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 433600 | REYES ALAMO, IRIS E | ADDRESS ON FILE | | | | | | | |
| 433601 | REYES ALAMO, ZAIMA M | ADDRESS ON FILE | | | | | | | |
| 433602 | Reyes Albelo, Angel L. | ADDRESS ON FILE | | | | | | | |
| 433603 | REYES ALBINO, SONYA | ADDRESS ON FILE | | | | | | | |
| 433604 | REYES ALBITE, ISABEL | ADDRESS ON FILE | | | | | | | |
| 433605 | Reyes Alejandro, Denis X. | ADDRESS ON FILE | | | | | | | |
| 433606 | REYES ALEJANDRO, LORNA I. | ADDRESS ON FILE | | | | | | | |
| 433607 | REYES ALEJANDRO, LORNA I. | ADDRESS ON FILE | | | | | | | |
| 433608 | REYES ALFONSO, INES B | ADDRESS ON FILE | | | | | | | |
| 433609 | REYES ALFONSO, MARA E. | ADDRESS ON FILE | | | | | | | |
| 433610 | REYES ALFONZO, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 433611 | REYES ALGARIN, LYMARYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 744883 | REYES ALICEA | 1396 CALLE SAN RAFAEL OFIC 16 | | | | SAN JUAN | PR | 00909 | |
| 433612 | REYES ALICEA MD, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 433613 | REYES ALICEA, ANA G | ADDRESS ON FILE | | | | | | | |
| 433614 | REYES ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 433615 | REYES ALICEA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 433616 | REYES ALICEA, ELEIDA | ADDRESS ON FILE | | | | | | | |
| 433617 | REYES ALICEA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 433618 | REYES ALICEA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 433619 | REYES ALICEA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 433620 | REYES ALICEA, HUSSAFF | ADDRESS ON FILE | | | | | | | |
| 433621 | Reyes Alicea, Jose | ADDRESS ON FILE | | | | | | | |
| 433622 | REYES ALICEA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 433623 | REYES ALICEA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 433624 | REYES ALICEA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 433625 | REYES ALICEA, REY | ADDRESS ON FILE | | | | | | | |
| 433626 | REYES ALICEA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 433627 | REYES ALMEIDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 433628 | REYES ALMONTE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 433462 | REYES ALOMEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 433629 | REYES ALONSO, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 433630 | REYES ALONSO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 433631 | REYES ALTAGRACIA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 433632 | REYES ALVARADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 433633 | REYES ALVARADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 433634 | REYES ALVARADO, ESILDA M | ADDRESS ON FILE | | | | | | | |
| 433635 | Reyes Alvarado, Jimmy J | ADDRESS ON FILE | | | | | | | |
| 433636 | REYES ALVARADO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 433637 | REYES ALVAREZ, ADA R | ADDRESS ON FILE | | | | | | | |
| 433638 | REYES ALVAREZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 433639 | REYES ALVAREZ, ESTHER M. | ADDRESS ON FILE | | | | | | | |
| 433640 | Reyes Alvarez, Gerardo J | ADDRESS ON FILE | | | | | | | |
| 433641 | REYES ALVAREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 433642 | REYES ALVAREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 433643 | REYES ALVAREZ, JANET | ADDRESS ON FILE | | | | | | | |
| 433644 | REYES ALVAREZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 433645 | Reyes Alvarez, Julio | ADDRESS ON FILE | | | | | | | |
| 433646 | REYES ALVAREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 433647 | REYES ALVAREZ, LILINET | ADDRESS ON FILE | | | | | | | |
| 433648 | REYES ALVAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 433649 | REYES ALVAREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 433650 | REYES ALVAREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 433651 | REYES ALVAREZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 433652 | REYES ALVAREZ, SARA I | ADDRESS ON FILE | | | | | | | |
| 433653 | REYES ALVAREZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 433654 | Reyes Alvarez, Yajaira | ADDRESS ON FILE | | | | | | | |
| 433655 | REYES ALVERIO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 433656 | Reyes Amadeo, Ramon | ADDRESS ON FILE | | | | | | | |
| 744884 | REYES AMADOR AMADOR | PO BOX 181 | | | | CAMUY | PR | 00627 | |
| 433657 | Reyes Amador, Julio | ADDRESS ON FILE | | | | | | | |
| 433658 | REYES AMARO, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 433659 | REYES AMILL, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 433660 | Reyes Andino, Pedro M | ADDRESS ON FILE | | | | | | | |
| 433661 | REYES ANDUJAR, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 433662 | Reyes Andujar, Eric | ADDRESS ON FILE | | | | | | | |
| 433663 | REYES ANDUJAR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 433664 | REYES ANDUJAR, IRMA | ADDRESS ON FILE | | | | | | | |
| 433665 | REYES ANDUJAR, ROSA J | ADDRESS ON FILE | | | | | | | |
| 433666 | REYES ANDUJAR, WILMA A | ADDRESS ON FILE | | | | | | | |
| 433667 | REYES ANGLERO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 433668 | REYES APONTE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 433669 | REYES APONTE, DIANA | ADDRESS ON FILE | | | | | | | |
| 433670 | REYES APONTE, EDGAR | ADDRESS ON FILE | | | | | | | |
| 433672 | REYES APONTE, EDLYN | ADDRESS ON FILE | | | | | | | |
| 433673 | REYES APONTE, EDMEE L | ADDRESS ON FILE | | | | | | | |
| 433674 | REYES APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 433675 | REYES APONTE, HECTOR ANTONIO | ADDRESS ON FILE | | | | | | | |
| 433676 | REYES APONTE, JAIRO | ADDRESS ON FILE | | | | | | | |
| 433677 | REYES APONTE, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 433678 | REYES APONTE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 433679 | REYES APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 433680 | REYES APONTE, MARIA E | ADDRESS ON FILE | | | | | | | |
| 433681 | REYES APONTE, MARIA T | ADDRESS ON FILE | | | | | | | |
| 433682 | REYES APONTE, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 433684 | REYES APONTE, OTILIO | ADDRESS ON FILE | | | | | | | |
| 433685 | REYES APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 433686 | REYES APONTE, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 433687 | REYES APONTE, PERY | ADDRESS ON FILE | | | | | | | |
| 433688 | REYES APONTE, YANEIRA | ADDRESS ON FILE | | | | | | | |
| 433689 | REYES AQUINO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 433690 | Reyes Arache, Julio C | ADDRESS ON FILE | | | | | | | |
| 433691 | REYES ARAMBOLES, ARIDIA | ADDRESS ON FILE | | | | | | | |
| 433692 | REYES ARAMBOLES, LORAINE | ADDRESS ON FILE | | | | | | | |
| 433693 | REYES ARCE, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 433694 | REYES ARCE, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 433697 | REYES ARCE, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 433695 | REYES ARCE, GEORGINA | CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | Bayamón | PR | 00960-8052 | |
| 433696 | REYES ARCE, GEORGINA | JOANNE DE JESUS | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 433698 | REYES ARCE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 433699 | REYES ARCE, SAYDEE | ADDRESS ON FILE | | | | | | | |
| 433700 | REYES ARES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 433702 | REYES ARES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 433703 | REYES ARIAS, RAUL E | ADDRESS ON FILE | | | | | | | |
| 433704 | REYES ARIMONT, EVELYN | ADDRESS ON FILE | | | | | | | |
| 433705 | REYES ARMINA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 433707 | REYES AROCHO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 433708 | REYES AROCHO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 433709 | REYES AROCHO, NELSON | ADDRESS ON FILE | | | | | | | |
| 433710 | REYES ARRIAGA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 433711 | REYES ARROYO, ANETTE J | ADDRESS ON FILE | | | | | | | |
| 433712 | REYES ARROYO, GRISEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 433713 | REYES ARROYO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 433714 | Reyes Arroyo, Isaias | ADDRESS ON FILE | | | | | | | |
| 433715 | REYES ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 433716 | REYES ARROYO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 433717 | REYES ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 433718 | REYES ARROYO, NELIDA F | ADDRESS ON FILE | | | | | | | |
| 433719 | Reyes Arroyo, Ramon | ADDRESS ON FILE | | | | | | | |
| 433720 | REYES ARROYO, RAUL A | ADDRESS ON FILE | | | | | | | |
| 433721 | REYES ARTACHE, MANUELITA | ADDRESS ON FILE | | | | | | | |
| 433722 | REYES ARTACHE, MARIA | ADDRESS ON FILE | | | | | | | |
| 433723 | REYES ARTURET, IVAN ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 433724 | REYES ARTURET, LEXA MARIA | ADDRESS ON FILE | | | | | | | |
| 433725 | REYES ATANACIO, MARCO | ADDRESS ON FILE | | | | | | | |
| 744885 | REYES AUTO AIR INC. | PO BOX 366998 | | | | SAN JUAN | PR | 00936-6998 | |
| 744886 | REYES AUTO SERVICE | SANTA ROSA | BLQ 57 4 CALLE 32 | | | BAYAMON | PR | 00959 | |
| 744887 | REYES AVILES RUIZ | HC 3 BOX 36-300 | | | | AGUADA | PR | 00602 | |
| 744888 | REYES AVILES RUIZ | PO BOX 742 | | | | AGUADA | PR | 00602 | |
| 433726 | REYES AVILES, ANA M | ADDRESS ON FILE | | | | | | | |
| 433727 | REYES AVILES, HUARALI | ADDRESS ON FILE | | | | | | | |
| 433728 | REYES AVILES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 433729 | REYES AVILES, NELSON | ADDRESS ON FILE | | | | | | | |
| 433730 | REYES AVILES, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 433731 | REYES AYALA, BENIGNA | ADDRESS ON FILE | | | | | | | |
| 433732 | REYES AYALA, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 433733 | REYES AYALA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 433734 | REYES AYALA, GIOBANY | ADDRESS ON FILE | | | | | | | |
| 433735 | REYES AYALA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 433736 | REYES AYALA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 433737 | REYES AYALA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 433738 | REYES AYALA, JORGE | ADDRESS ON FILE | | | | | | | |
| 433739 | REYES AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 433740 | REYES AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 433741 | REYES AYALA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 433742 | REYES AYALA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 433743 | REYES AYALA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 433744 | REYES AYALA, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 433745 | REYES AYALA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 433746 | REYES AYALA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 433747 | REYES AYALA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 433748 | REYES AYALA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 433749 | REYES AYALA, RANDY | ADDRESS ON FILE | | | | | | | |
| 433750 | REYES AYALA, RAUL | ADDRESS ON FILE | | | | | | | |
| 433751 | REYES AYALA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 433752 | REYES AYALA, WILMA | ADDRESS ON FILE | | | | | | | |
| 433753 | REYES AYALA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 433754 | REYES AYALA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 744889 | REYES B RODRIGUEZ ANAYA | 15 CALLE ARIZONA 2 | | | | ARROYO | PR | 00714 | |
| 433755 | REYES BAERGA, DAVID | ADDRESS ON FILE | | | | | | | |
| 433756 | REYES BAERGA, DAVID | ADDRESS ON FILE | | | | | | | |
| 433757 | REYES BAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 433758 | REYES BAEZ, DANELIS | ADDRESS ON FILE | | | | | | | |
| 433759 | REYES BAEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| 433760 | REYES BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 433761 | REYES BAEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 433762 | REYES BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 433763 | REYES BAEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 433764 | REYES BAEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 433765 | REYES BAEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 433766 | REYES BAEZ, YARA | ADDRESS ON FILE | | | | | | | |
| 433767 | REYES BARCELO, CARISSE S | ADDRESS ON FILE | | | | | | | |
| 433768 | REYES BARRETO, JENNY | ADDRESS ON FILE | | | | | | | |
| 433769 | REYES BARRETO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 433770 | Reyes Barreto, Juan M. | ADDRESS ON FILE | | | | | | | |
| 433771 | REYES BATISTA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 433773 | REYES BATISTA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 433774 | REYES BATISTA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 433775 | Reyes Batista, Joselito | ADDRESS ON FILE | | | | | | | |
| 433776 | REYES BATISTA, JOSIAS | ADDRESS ON FILE | | | | | | | |
| 433777 | REYES BATISTA, JUAN | ADDRESS ON FILE | | | | | | | |
| 433778 | REYES BATISTA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 433779 | REYES BATISTA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 433780 | REYES BAUTISTA, JORGE | ADDRESS ON FILE | | | | | | | |
| 433781 | REYES BELEN, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| 433782 | REYES BELEN, YARITZA | ADDRESS ON FILE | | | | | | | |
| 433783 | REYES BELTRAN, ALEXANDRA I | ADDRESS ON FILE | | | | | | | |
| 433784 | REYES BELTRAN, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 433785 | REYES BENEZARIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 433786 | REYES BENITEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 433787 | REYES BENITEZ, EDGRALY | ADDRESS ON FILE | | | | | | | |
| 433788 | REYES BENITEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 433789 | Reyes Benitez, Francisco J | ADDRESS ON FILE | | | | | | | |
| 433790 | REYES BERBERENA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 433701 | REYES BERBERENA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 433791 | REYES BERBERENA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 433792 | REYES BERMUDEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 433793 | REYES BERMUDEZ, HOHAIRA | ADDRESS ON FILE | | | | | | | |
| 433794 | REYES BERMUDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 433796 | REYES BERNANRD, JERRY | ADDRESS ON FILE | | | | | | | |
| 433797 | REYES BERRIOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 433798 | REYES BERRIOS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 433799 | REYES BERRIOS, EDGAR N | ADDRESS ON FILE | | | | | | | |
| 433800 | REYES BERRIOS, IDA | ADDRESS ON FILE | | | | | | | |
| 433801 | Reyes Berrios, Ida Lius | ADDRESS ON FILE | | | | | | | |
| 433802 | REYES BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 433803 | REYES BERRIOS, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 433804 | REYES BERRIOS, MYRTA | ADDRESS ON FILE | | | | | | | |
| 433805 | REYES BERRIOS, NOHELIZ | ADDRESS ON FILE | | | | | | | |
| 433806 | REYES BERRIOS, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 433807 | REYES BERRIOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 433808 | REYES BERRIOS, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 433809 | REYES BERRIOS, VICTOR SAUL | ADDRESS ON FILE | | | | | | | |
| 433810 | REYES BERRIOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 433811 | REYES BETANCOURT, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 433812 | REYES BETANCOURT, ANSON | ADDRESS ON FILE | | | | | | | |
| 433813 | REYES BETANCOURT, JOSE | ADDRESS ON FILE | | | | | | | |
| 433814 | REYES BETANCOURT, NILSA | ADDRESS ON FILE | | | | | | | |
| 433815 | REYES BETANCOURT, RAUL | ADDRESS ON FILE | | | | | | | |
| 433816 | REYES BETANCOURT, RAUL M. | ADDRESS ON FILE | | | | | | | |
| 433817 | REYES BIRRIEL, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 433818 | REYES BLANCO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 433819 | REYES BLANCO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 433820 | REYES BOBE, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 433821 | REYES BONEFONT, RICARDO | ADDRESS ON FILE | | | | | | | |
| 433822 | REYES BONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 433823 | REYES BONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 433824 | REYES BONES, NORMA | ADDRESS ON FILE | | | | | | | |
| 433825 | REYES BONES, WANDA | ADDRESS ON FILE | | | | | | | |
| 433826 | REYES BONES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 433827 | REYES BONET, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 433828 | REYES BONILLA, CARLOS YAMIL | ADDRESS ON FILE | | | | | | | |
| 433829 | REYES BONILLA, ENYELIS | ADDRESS ON FILE | | | | | | | |
| 433830 | REYES BONILLA, IAN | ADDRESS ON FILE | | | | | | | |
| 433831 | REYES BONILLA, IODELIS | ADDRESS ON FILE | | | | | | | |
| 433832 | REYES BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 433833 | REYES BONILLA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 433834 | REYES BONILLA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 433835 | REYES BONILLA, LISSA | ADDRESS ON FILE | | | | | | | |
| 433836 | REYES BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 433837 | REYES BONILLA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 433838 | REYES BONILLA, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 433839 | REYES BONILLA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 433840 | REYES BONILLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 433841 | REYES BORRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 433842 | REYES BORRERO, YADELINE | ADDRESS ON FILE | | | | | | | |
| 433503 | REYES BOSQUE, ULISES | ADDRESS ON FILE | | | | | | | |
| 433843 | REYES BRAVO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 433844 | REYES BRITO, JAENNETZI | ADDRESS ON FILE | | | | | | | |
| 433845 | REYES BRUSCELAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 433846 | REYES BRUSELA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 433847 | REYES BRUSELAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 433848 | REYES BURGADO, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 433849 | REYES BURGOS, BETTY | ADDRESS ON FILE | | | | | | | |
| 433850 | REYES BURGOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 433851 | REYES BURGOS, JENNY | ADDRESS ON FILE | | | | | | | |
| 433852 | REYES BURGOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 433853 | REYES BURGOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 433854 | REYES BURGOS, NILSA | ADDRESS ON FILE | | | | | | | |
| 433855 | REYES BURGOS, NILSA | ADDRESS ON FILE | | | | | | | |
| 433856 | REYES BURGOS, SHEILA S | ADDRESS ON FILE | | | | | | | |
| 433857 | REYES BURGOS, SYLVIA J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 433858 | REYES BUTLER, ANA | ADDRESS ON FILE | | | | | | | |
| 433859 | REYES CABALLERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 433860 | REYES CABALLERO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 433861 | REYES CABALLERO, KEVIN E. | ADDRESS ON FILE | | | | | | | |
| 433862 | REYES CABALLERO, WILBERT | ADDRESS ON FILE | | | | | | | |
| 433863 | REYES CABAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 433864 | REYES CABELLO, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 433865 | REYES CABEZA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 433866 | REYES CABRERA, HILDA | POR DERECHO PROPIO | MONTESORIA II | 101 CALLE CORAL | | AGUIRRE | PR | 00704 | |
| 433867 | REYES CABRERA, HILDA B | ADDRESS ON FILE | | | | | | | |
| 433868 | REYES CABRERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 433869 | REYES CABRERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 433870 | Reyes Cabrera, Mauro | ADDRESS ON FILE | | | | | | | |
| 433871 | REYES CABRERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 433872 | REYES CAJIGAS, LAURA | ADDRESS ON FILE | | | | | | | |
| 433873 | REYES CALDERO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 433875 | REYES CALDERO, DAGMALIZ | ADDRESS ON FILE | | | | | | | |
| 744890 | REYES CALDERON RIVERA | RR 3 BO GALATEO | | | | TOA ALTA | PR | 00953 | |
| 433876 | REYES CALDERON, CAMILO | ADDRESS ON FILE | | | | | | | |
| 433877 | REYES CALDERON, DESIREE | ADDRESS ON FILE | | | | | | | |
| 433878 | REYES CALDERON, DESIREE | ADDRESS ON FILE | | | | | | | |
| 433879 | REYES CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| 433880 | REYES CALDERON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 433881 | REYES CALDERON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 433882 | REYES CALDERON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 433883 | REYES CALERO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 433884 | REYES CAMACHO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 433885 | REYES CAMACHO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 433886 | REYES CAMARENO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 433887 | REYES CAMARENO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 433888 | REYES CAMPO, LIZBET | ADDRESS ON FILE | | | | | | | |
| 744891 | REYES CAMPOS | SKY TOWER I | APT 11 D | | | SAN JUAN | PR | 00926 | |
| 433889 | REYES CAMPOS ALMARANTE | ADDRESS ON FILE | | | | | | | |
| 433890 | REYES CAMPOS, CARMEN F | ADDRESS ON FILE | | | | | | | |
| 433891 | REYES CAMPOS, JOSEFA I | ADDRESS ON FILE | | | | | | | |
| 433892 | REYES CAMPOS, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 433893 | REYES CAMPOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 433894 | REYES CANADA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 433895 | REYES CANCEL, MICHELLE E | ADDRESS ON FILE | | | | | | | |
| 744892 | REYES CANDELARIA REYES | ADDRESS ON FILE | | | | | | | |
| 433896 | REYES CANDELARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 433897 | REYES CAPARROS, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 433898 | REYES CAPPOBIANCO, ANA E. | ADDRESS ON FILE | | | | | | | |
| 433899 | REYES CARABALLO, ANA G | ADDRESS ON FILE | | | | | | | |
| 433900 | REYES CARABALLO, ISMARIS | ADDRESS ON FILE | | | | | | | |
| 433901 | REYES CARABALLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 433902 | REYES CARABALLO, JULIA | ADDRESS ON FILE | | | | | | | |
| 433903 | REYES CARABALLO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 433904 | REYES CARDALDA, EILLEN G | ADDRESS ON FILE | | | | | | | |
| 433905 | REYES CARDE, ERIC M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 433906 | REYES CARDONA, ARIANA | ADDRESS ON FILE | | | | | | | |
| 433907 | REYES CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 433908 | REYES CARDONA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 433909 | REYES CARDONA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 433910 | REYES CARLO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 433911 | REYES CARMONA, ANA I | ADDRESS ON FILE | | | | | | | |
| 433912 | REYES CARRASQUILLO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 433913 | REYES CARRASQUILLO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 433914 | REYES CARRASQUILLO, CESAR | ADDRESS ON FILE | | | | | | | |
| 433915 | REYES CARRASQUILLO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 433916 | REYES CARRASQUILLO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 433917 | REYES CARRASQUILLO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 433918 | REYES CARRASQUILLO, ISIS M | ADDRESS ON FILE | | | | | | | |
| 433919 | REYES CARRASQUILLO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 433920 | Reyes Carrasquillo, Jocelyn | ADDRESS ON FILE | | | | | | | |
| 433921 | REYES CARRASQUILLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 433922 | REYES CARRASQUILLO, MARIBETH | ADDRESS ON FILE | | | | | | | |
| 433923 | REYES CARRASQUILLO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 433924 | REYES CARRASQUILLO, MYRIAM L. | ADDRESS ON FILE | | | | | | | |
| 433925 | REYES CARRILLO, DARLENE | ADDRESS ON FILE | | | | | | | |
| 433926 | REYES CARRILLO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 433927 | REYES CARRION, GONZALO | ADDRESS ON FILE | | | | | | | |
| 433928 | REYES CARRION, JUANITA | ADDRESS ON FILE | | | | | | | |
| 433929 | REYES CARRION, LUIS | ADDRESS ON FILE | | | | | | | |
| 433930 | REYES CARRION, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 433931 | REYES CARRION, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 433932 | REYES CARTAGENA, CARMEN GLORI | ADDRESS ON FILE | | | | | | | |
| 433933 | REYES CARTAGENA, EDGARD | ADDRESS ON FILE | | | | | | | |
| 433934 | REYES CARTAGENA, EDGARD | ADDRESS ON FILE | | | | | | | |
| 433935 | REYES CARTAGENA, EDGARD K | ADDRESS ON FILE | | | | | | | |
| 433936 | REYES CARTAGENA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 433937 | REYES CARTAGENA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 433938 | REYES CASANAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 433939 | REYES CASANOVA, OTTO | ADDRESS ON FILE | | | | | | | |
| 433940 | REYES CASANOVA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 433941 | Reyes Casellas, Aida M | ADDRESS ON FILE | | | | | | | |
| 433942 | REYES CASELLAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 433943 | REYES CASELLAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 433944 | REYES CASELLAS, NELIDA | ADDRESS ON FILE | | | | | | | |
| 433945 | REYES CASIANO, ISRAEL J | ADDRESS ON FILE | | | | | | | |
| 433946 | REYES CASIANO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 433947 | REYES CASILLAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 433948 | REYES CASTELLANO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 433949 | REYES CASTELLANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 433950 | REYES CASTILLO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 433951 | REYES CASTRO, ALMA V | ADDRESS ON FILE | | | | | | | |
| 433952 | REYES CASTRO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 433953 | REYES CASTRO, IRMA L | ADDRESS ON FILE | | | | | | | |
| 433954 | REYES CASTRO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 433955 | REYES CASTRO, JOSE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 433956 | REYES CASTRO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 433957 | REYES CASTRO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 433958 | REYES CASTRO, SOL MARIA | ADDRESS ON FILE | | | | | | | |
| 433959 | REYES CASTRO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 433960 | REYES CASTRO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 433961 | REYES CASTRODAD, CYNTHIA J | ADDRESS ON FILE | | | | | | | |
| 433962 | REYES CASTRODAD, NIXZALIZ | ADDRESS ON FILE | | | | | | | |
| 433963 | REYES CATALA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 433964 | REYES CATALA, WILMARI | ADDRESS ON FILE | | | | | | | |
| 433965 | REYES CATERING | SABANA HOYOS | PMB 8060 P O BOX 30000 | | | ARECIBO | PR | 00688 | |
| 433966 | REYES CEBALLOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 433967 | REYES CEDANO, GLENDA M | ADDRESS ON FILE | | | | | | | |
| 433968 | REYES CEDENO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 433772 | REYES CEDRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 433969 | REYES CENTENO, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 433970 | REYES CENTENO, KAREN | ADDRESS ON FILE | | | | | | | |
| 433971 | REYES CENTENO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 433972 | REYES CENTENO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 433973 | REYES CHEVALIER, LUIS A | ADDRESS ON FILE | | | | | | | |
| 433974 | REYES CHEVALIER, MARIA L | ADDRESS ON FILE | | | | | | | |
| 433975 | REYES CHEVERE, GERALDO | ADDRESS ON FILE | | | | | | | |
| 433976 | REYES CHEVERE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 433977 | Reyes Chico, Efrain | ADDRESS ON FILE | | | | | | | |
| 433978 | REYES CHICO, JUAN | ADDRESS ON FILE | | | | | | | |
| 433979 | REYES CHICO, NICANOR | ADDRESS ON FILE | | | | | | | |
| 433980 | Reyes Cintron, Carlos I | ADDRESS ON FILE | | | | | | | |
| 433981 | REYES CINTRON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 433982 | REYES CINTRON, ILZA O | ADDRESS ON FILE | | | | | | | |
| 433983 | REYES CINTRON, NELSON | ADDRESS ON FILE | | | | | | | |
| 433984 | REYES CINTRON, WANDA E | ADDRESS ON FILE | | | | | | | |
| 433985 | REYES CIRILO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 433986 | REYES CLAUDIO, ELBA | ADDRESS ON FILE | | | | | | | |
| 433987 | Reyes Claudio, Juan M | ADDRESS ON FILE | | | | | | | |
| 433989 | REYES CLAUDIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 433990 | REYES CLAUDIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 433991 | REYES COBIAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 433992 | REYES COBIAN, CARMEN ESTHER | ADDRESS ON FILE | | | | | | | |
| 433993 | REYES COBIAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 433994 | REYES COLLAZO, AMALIA | ADDRESS ON FILE | | | | | | | |
| 433995 | REYES COLLAZO, AMERICA | ADDRESS ON FILE | | | | | | | |
| 433996 | REYES COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 433997 | REYES COLLAZO, GIL | ADDRESS ON FILE | | | | | | | |
| 433998 | REYES COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 433999 | REYES COLLAZO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 434000 | REYES COLLAZO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 434001 | REYES COLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 434002 | REYES COLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 434003 | Reyes Collazo, Wigberto | ADDRESS ON FILE | | | | | | | |
| 434004 | REYES COLLAZO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 434005 | REYES COLLAZO, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 744893 | REYES COLON PEREZ | VILLA JUSTICIA C | D 45 CALLE RIVERA | | | CAROLINA | PR | 00985 | |
| 434007 | REYES COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 434008 | REYES COLON, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 434009 | REYES COLON, AMAURI | ADDRESS ON FILE | | | | | | | |
| 434010 | Reyes Colon, Angel G | ADDRESS ON FILE | | | | | | | |
| 434011 | REYES COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 434012 | REYES COLON, AXEL | ADDRESS ON FILE | | | | | | | |
| 434013 | REYES COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 434014 | REYES COLON, CARMELO | ADDRESS ON FILE | | | | | | | |
| 434015 | REYES COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 434016 | REYES COLON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 434017 | REYES COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| 434018 | REYES COLON, DIANA E | ADDRESS ON FILE | | | | | | | |
| 434019 | REYES COLON, EDDIE | ADDRESS ON FILE | | | | | | | |
| 434020 | REYES COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 434021 | REYES COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 434022 | REYES COLON, ELVIN | ADDRESS ON FILE | | | | | | | |
| 434023 | REYES COLON, FIDEL | ADDRESS ON FILE | | | | | | | |
| 434024 | Reyes Colon, Francisco | ADDRESS ON FILE | | | | | | | |
| 434025 | REYES COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 434026 | REYES COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 434027 | REYES COLON, HILDA I | ADDRESS ON FILE | | | | | | | |
| 434028 | REYES COLON, IBIS A | ADDRESS ON FILE | | | | | | | |
| 434029 | REYES COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| 434030 | REYES COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| 434031 | REYES COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 434032 | REYES COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 434033 | REYES COLON, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 434034 | REYES COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 434035 | REYES COLON, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 434036 | REYES COLON, MARIANO | ADDRESS ON FILE | | | | | | | |
| 434037 | REYES COLON, MARIANO A | ADDRESS ON FILE | | | | | | | |
| 434038 | REYES COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 434039 | REYES COLON, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 434040 | REYES COLON, MERQUIADES | ADDRESS ON FILE | | | | | | | |
| 434041 | REYES COLON, MONICA | ADDRESS ON FILE | | | | | | | |
| 434042 | REYES COLON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 434006 | REYES COLON, NITZA | ADDRESS ON FILE | | | | | | | |
| 434043 | REYES COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 434044 | REYES COLON, REBECA | ADDRESS ON FILE | | | | | | | |
| 434045 | REYES COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 434046 | REYES COLON, ROSA D | ADDRESS ON FILE | | | | | | | |
| 434047 | REYES COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 434048 | REYES COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 434049 | REYES COLON, SIGMA V | ADDRESS ON FILE | | | | | | | |
| 434050 | Reyes Colon, Sonia M | ADDRESS ON FILE | | | | | | | |
| 434051 | REYES COLON, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 434052 | REYES COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 434053 | REYES COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 434054 | REYES COLON, ZANDRA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 434055 | REYES COLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 434056 | REYES COLON, ZULMA | ADDRESS ON FILE | | | | | | | |
| 434057 | REYES COLON, ZULMA | ADDRESS ON FILE | | | | | | | |
| 434058 | Reyes Concepcion, Angel L | ADDRESS ON FILE | | | | | | | |
| 434059 | REYES CONCEPCION, HECTOR | ADDRESS ON FILE | | | | | | | |
| 434060 | REYES CONCEPCION, LENNY | ADDRESS ON FILE | | | | | | | |
| 434061 | REYES CONCEPCION, LIZ L | ADDRESS ON FILE | | | | | | | |
| 434062 | REYES CONCEPCION, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 434063 | REYES CONDE, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 434064 | REYES CONDE, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 434065 | REYES CONTE, ELFRIDA | ADDRESS ON FILE | | | | | | | |
| 434066 | REYES CONTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 434067 | REYES CONTRACTOR GROUP | CERRO GORDO HILLS | #22 RAUL JULIA | | | VEGA ALTA | PR | 00692 | |
| 434068 | REYES CONTRACTOR GROUP | URB CERRO GORDO HILLS | 22 RAUL JULIA | | | VEGA ALTA | PR | 00692 | |
| 434069 | REYES CONTRACTOR GROUP, INC. | #22 RAUL JULIA URB. CERRO GORDO HILLS | | | | VEGA ALTA | PR | 00692-0000 | |
| 434070 | REYES CORCINO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 434071 | REYES CORDERO, ADAMIR | ADDRESS ON FILE | | | | | | | |
| 434072 | REYES CORDERO, CESAR | ADDRESS ON FILE | | | | | | | |
| 434073 | REYES CORDERO, DIANETTE | ADDRESS ON FILE | | | | | | | |
| 434074 | REYES CORDERO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 434075 | REYES CORDERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 434076 | REYES CORDERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 434077 | REYES CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 434078 | REYES CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 434079 | REYES CORDERO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 434080 | REYES CORDERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 434081 | REYES CORDERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 434082 | REYES CORDOVA, LITZA | ADDRESS ON FILE | | | | | | | |
| 434083 | REYES CORIANO, DORIS | ADDRESS ON FILE | | | | | | | |
| 434084 | REYES CORIANO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 434085 | REYES CORREA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 434086 | REYES CORREA, ENID | ADDRESS ON FILE | | | | | | | |
| 434087 | REYES CORREA, FERNANDO M | ADDRESS ON FILE | | | | | | | |
| 434088 | REYES CORREA, MARI T | ADDRESS ON FILE | | | | | | | |
| 434089 | REYES CORTES, DIANA | ADDRESS ON FILE | | | | | | | |
| 434090 | REYES CORTES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 434091 | REYES CORTES, JOEL | ADDRESS ON FILE | | | | | | | |
| 434092 | REYES CORTES, LARRY | ADDRESS ON FILE | | | | | | | |
| 434093 | REYES CORTES, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 434094 | REYES COSME, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 434095 | Reyes Cosme, Israel Jose | ADDRESS ON FILE | | | | | | | |
| 434096 | REYES COSME, RAMON O. | ADDRESS ON FILE | | | | | | | |
| 434097 | REYES COTTO, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| 434098 | REYES COTTO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 434099 | REYES COTTO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 434100 | REYES COTTO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 434101 | REYES COTTO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 434102 | REYES COTTO, WANDA | ADDRESS ON FILE | | | | | | | |
| 434103 | Reyes Cotto, Yamil | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 434104 | REYES COTTO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 434105 | REYES COUVERTIER, AMALIA | ADDRESS ON FILE | | | | | | | |
| 434106 | REYES COVAS, MARIELA | ADDRESS ON FILE | | | | | | | |
| 434107 | REYES COVAS, MARIO | ADDRESS ON FILE | | | | | | | |
| 434108 | REYES CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 434109 | REYES CRESPO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 434110 | REYES CRESPO, KARIM | ADDRESS ON FILE | | | | | | | |
| 434111 | REYES CRESPO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 434112 | REYES CRESPO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 434113 | REYES CRESPO, YESENIA A | ADDRESS ON FILE | | | | | | | |
| 434114 | REYES CRUZ MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 434115 | REYES CRUZ, ADELA | ADDRESS ON FILE | | | | | | | |
| 434116 | REYES CRUZ, ALBA L. | ADDRESS ON FILE | | | | | | | |
| 434117 | REYES CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 434118 | REYES CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 434119 | REYES CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 434120 | REYES CRUZ, ARLENE R | ADDRESS ON FILE | | | | | | | |
| 434121 | REYES CRUZ, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 434122 | REYES CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 434123 | REYES CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 434124 | REYES CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 434125 | REYES CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 434126 | REYES CRUZ, EDUARDA | ADDRESS ON FILE | | | | | | | |
| 434127 | REYES CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 434128 | REYES CRUZ, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 434129 | REYES CRUZ, ENID | ADDRESS ON FILE | | | | | | | |
| 434130 | REYES CRUZ, FRANCISCO R. | ADDRESS ON FILE | | | | | | | |
| 434131 | Reyes Cruz, Franklin | ADDRESS ON FILE | | | | | | | |
| 434132 | REYES CRUZ, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 434133 | REYES CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 434134 | Reyes Cruz, Gloria E | ADDRESS ON FILE | | | | | | | |
| 434135 | REYES CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 434136 | REYES CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 434137 | REYES CRUZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 434138 | REYES CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 434139 | REYES CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 434140 | REYES CRUZ, JAVIER J. | ADDRESS ON FILE | | | | | | | |
| 434141 | REYES CRUZ, JONEL G. | ADDRESS ON FILE | | | | | | | |
| 434142 | REYES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 434143 | REYES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 434144 | REYES CRUZ, LARA | ADDRESS ON FILE | | | | | | | |
| 434145 | REYES CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 434146 | REYES CRUZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 434147 | REYES CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 434148 | REYES CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 434149 | REYES CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 434150 | REYES CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 434151 | REYES CRUZ, MARIOLGA | ADDRESS ON FILE | | | | | | | |
| 434152 | REYES CRUZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| 434153 | REYES CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 434154 | REYES CRUZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 434155 | REYES CRUZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 434156 | REYES CRUZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 434157 | REYES CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 434158 | REYES CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 434159 | Reyes Cruz, Pedro I | ADDRESS ON FILE | | | | | | | |
| 434160 | REYES CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 434161 | REYES CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 434162 | REYES CRUZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 434163 | REYES CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 434164 | REYES CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 434165 | REYES CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 434166 | REYES CRUZ, YOSHUA | ADDRESS ON FILE | | | | | | | |
| 434167 | REYES CRUZADO, REYNALDO | ZORAIDA LANAUSSE SOTO | PO BOX 434 | | | AGUIRRE | PR | 00704-0434 | |
| 744894 | REYES D CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 434168 | REYES DAVID, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 434169 | REYES DAVILA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 434170 | REYES DAVILA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 434171 | REYES DAVILA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 434172 | REYES DAVILA, EDNA J | ADDRESS ON FILE | | | | | | | |
| 434173 | Reyes Davila, Gilberto | ADDRESS ON FILE | | | | | | | |
| 434174 | REYES DAVILA, HERMELINDA | ADDRESS ON FILE | | | | | | | |
| 434175 | REYES DAVILA, JANAYRA | ADDRESS ON FILE | | | | | | | |
| 434176 | REYES DAVILA, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 434177 | REYES DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 434178 | REYES DAVILA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 434179 | REYES DAVILA, OMAR | ADDRESS ON FILE | | | | | | | |
| 434180 | REYES DAVILA, RAUL | ADDRESS ON FILE | | | | | | | |
| 434181 | REYES DAVILA, SARAH E | ADDRESS ON FILE | | | | | | | |
| 434182 | REYES DAVILA, WALLESKA | ADDRESS ON FILE | | | | | | | |
| 434183 | REYES DE ADORNO, CLARA | ADDRESS ON FILE | | | | | | | |
| 434184 | REYES DE FERREIRA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 434185 | REYES DE GOLDEROS, ROSANA | ADDRESS ON FILE | | | | | | | |
| 744895 | REYES DE JESUS GONZALEZ | URB VILLA CAROLINA | 113-18 CALLE 77 | | | CAROLINA | PR | 00985 | |
| 434186 | REYES DE JESUS, ALBA I | ADDRESS ON FILE | | | | | | | |
| 434187 | REYES DE JESUS, ANA M | ADDRESS ON FILE | | | | | | | |
| 434189 | REYES DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 434190 | REYES DE JESUS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 434191 | REYES DE JESUS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 434192 | REYES DE JESUS, EMMA | ADDRESS ON FILE | | | | | | | |
| 434193 | REYES DE JESUS, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 434194 | REYES DE JESUS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 434195 | Reyes De Jesus, Hector | ADDRESS ON FILE | | | | | | | |
| 434196 | REYES DE JESUS, KASANDRA | ADDRESS ON FILE | | | | | | | |
| 434197 | REYES DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 434198 | REYES DE JESUS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 434199 | REYES DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 434200 | REYES DE JESUS, PABLO | ADDRESS ON FILE | | | | | | | |
| 434201 | REYES DE JESUS, PAULINO | ADDRESS ON FILE | | | | | | | |
| 434202 | REYES DE JESUS, PAULINO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 434203 | REYES DE JESUS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 434204 | REYES DE JESUS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 434205 | REYES DE JESUS, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 434206 | REYES DE JESUS, YEZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 434207 | REYES DE JESUS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 434208 | REYES DE LA CRUZ, IBEL | ADDRESS ON FILE | | | | | | | |
| 434209 | REYES DE LA CRUZ, JULI M | ADDRESS ON FILE | | | | | | | |
| 434210 | REYES DE LA CRUZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 434211 | REYES DE LA PAZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 434212 | REYES DE LEON, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 434213 | REYES DE LEON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 434214 | REYES DE LEON, DALISSA | ADDRESS ON FILE | | | | | | | |
| 434215 | REYES DE LEON, MARY L | ADDRESS ON FILE | | | | | | | |
| 434216 | REYES DE LEON, NELSON M | ADDRESS ON FILE | | | | | | | |
| 434217 | REYES DE LEON, NORMA | ADDRESS ON FILE | | | | | | | |
| 434218 | REYES DE PIETRI, ELSA | ADDRESS ON FILE | | | | | | | |
| 434219 | REYES DE RAMIREZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 434220 | REYES DE RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 744896 | REYES DECLET PADILLA | REPTO VALENCIA | G 4 CALLE VIOLETA | | | BAYAMON | PR | 00959 | |
| 434221 | REYES DEIDA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 434222 | REYES DEJESUS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 744897 | REYES DEL BO NARANJO INC | P O BOX 1578 | | | | MOCA | PR | 00676 | |
| 434223 | REYES DEL ORBE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 434224 | REYES DEL ORBE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 434225 | REYES DEL ORBE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 434226 | REYES DEL RIO, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 434227 | REYES DEL RIO, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 434228 | REYES DEL RIVERO, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 434229 | Reyes Del Valle, Beatriz | ADDRESS ON FILE | | | | | | | |
| 434230 | REYES DEL VALLE, JENNY | ADDRESS ON FILE | | | | | | | |
| 434231 | REYES DEL VALLE, JORGE | ADDRESS ON FILE | | | | | | | |
| 434232 | REYES DEL VALLE, LINDA | ADDRESS ON FILE | | | | | | | |
| 434233 | REYES DEL VALLE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 434234 | REYES DEL VALLE, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 434235 | REYES DEL VALLE, NELSON | ADDRESS ON FILE | | | | | | | |
| 434236 | REYES DEL VALLE, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 434237 | REYES DEL VALLE, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 434238 | REYES DELBREY, GLORIMYR | ADDRESS ON FILE | | | | | | | |
| 434239 | REYES DELFAUS MD, REINALDO | ADDRESS ON FILE | | | | | | | |
| 434240 | REYES DELFAUS, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 434241 | REYES DELGADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 434242 | REYES DELGADO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 434243 | REYES DELGADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 434244 | Reyes Delgado, Isaac | ADDRESS ON FILE | | | | | | | |
| 434245 | REYES DELGADO, JOANNY | ADDRESS ON FILE | | | | | | | |
| 434246 | REYES DELGADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 434247 | REYES DELGADO, OLGA INES | ADDRESS ON FILE | | | | | | | |
| 434248 | REYES DELGADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 434249 | REYES DELGADO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 434250 | REYES DELGADO, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 434251 | REYES DELGADO, YADIRA I | ADDRESS ON FILE | | | | | | | |
| 434252 | REYES DENIZARD, NELYMAR | ADDRESS ON FILE | | | | | | | |
| 434253 | REYES DIADONE, LUIS | ADDRESS ON FILE | | | | | | | |
| 434254 | REYES DIADONE, YANIRA | ADDRESS ON FILE | | | | | | | |
| 434255 | REYES DIANA, MARICELA | ADDRESS ON FILE | | | | | | | |
| 434256 | REYES DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 434257 | REYES DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 434258 | REYES DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 434259 | REYES DIAZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 434260 | REYES DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 434261 | REYES DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 434262 | REYES DIAZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 434263 | Reyes Diaz, Celly A | ADDRESS ON FILE | | | | | | | |
| 434264 | REYES DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 434265 | REYES DIAZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 434266 | REYES DIAZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 434267 | REYES DIAZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 434268 | REYES DIAZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 434269 | REYES DIAZ, EDNA J | ADDRESS ON FILE | | | | | | | |
| 434270 | REYES DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 434271 | REYES DIAZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 434272 | REYES DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 434273 | REYES DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 434274 | Reyes Diaz, Israel | ADDRESS ON FILE | | | | | | | |
| 434275 | REYES DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 434276 | REYES DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 434277 | REYES DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 434278 | REYES DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 434279 | REYES DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 434280 | REYES DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 434281 | REYES DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 434282 | REYES DIAZ, JOSELINO | ADDRESS ON FILE | | | | | | | |
| 434283 | REYES DIAZ, JOSELYNE M. | ADDRESS ON FILE | | | | | | | |
| 434284 | REYES DIAZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 434285 | REYES DIAZ, KENNIE | ADDRESS ON FILE | | | | | | | |
| 434286 | REYES DIAZ, LUCRESIA | ADDRESS ON FILE | | | | | | | |
| 434287 | REYES DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 434288 | Reyes Diaz, Margarita | ADDRESS ON FILE | | | | | | | |
| 434289 | REYES DIAZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 434290 | REYES DIAZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 434291 | REYES DIAZ, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 434292 | REYES DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 434293 | REYES DIAZ, NATASHA H. | ADDRESS ON FILE | | | | | | | |
| 434294 | REYES DIAZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 434295 | REYES DIAZ, NYDIA DEL C | ADDRESS ON FILE | | | | | | | |
| 434296 | REYES DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 434297 | REYES DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 434298 | REYES DIAZ, TANIA M. | ADDRESS ON FILE | | | | | | | |
| 434299 | REYES DIAZ, THAIMY | ADDRESS ON FILE | | | | | | | |
| 434300 | REYES DIAZ, THAIMY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 434301 | REYES DIAZ, THAYRA | ADDRESS ON FILE | | | | | | | |
| 434302 | REYES DIAZ, THAYRA M | ADDRESS ON FILE | | | | | | | |
| 434303 | REYES DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 434304 | REYES DIAZ, WOODROW | ADDRESS ON FILE | | | | | | | |
| 434305 | REYES DIAZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 434306 | REYES DIAZ, YOMARY | ADDRESS ON FILE | | | | | | | |
| 434307 | REYES DIAZ, YOMARYS | ADDRESS ON FILE | | | | | | | |
| 434308 | Reyes Dominguez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 434309 | REYES DOMINGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 434310 | REYES DONES, YDSIA | ADDRESS ON FILE | | | | | | | |
| 434311 | REYES DONIS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 744898 | REYES E ALTAMAR MANGAS | PO BOX 37930 | AIRPORT STATION | | | SAN JUAN | PR | 00937 | |
| 434312 | REYES E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 434313 | REYES E SOLER ROSA | ADDRESS ON FILE | | | | | | | |
| 434314 | REYES ECHEVARRIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 434315 | REYES ECHEVARRIA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 434316 | REYES ECHEVARRIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 744899 | REYES ELECTRIC | PO BOX 685 | | | | MAUNABO | PR | 00707 | |
| 434317 | REYES ELECTRIC & EQUIPMENT RENTAL INC | URB. CANA CALLE 20 AA 18 | | | | BAYAMON | PR | 00757 | |
| 744900 | REYES ELECTRIC & EQUIPMENT RENTAL INC | URB CANA | AA 18 CALLE 20 | | | BAYAMON | PR | 00757 | |
| 434318 | REYES ELIAS, NINA A. | ADDRESS ON FILE | | | | | | | |
| 434319 | REYES ENCARNACION, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 434320 | REYES ENCARNACION, JERIN | ADDRESS ON FILE | | | | | | | |
| 434321 | REYES ENCARNACION, WILFRED | ADDRESS ON FILE | | | | | | | |
| 434322 | REYES ESPADA, JULIO | ADDRESS ON FILE | | | | | | | |
| 434323 | REYES ESPINO, SAMALIS | ADDRESS ON FILE | | | | | | | |
| 434324 | REYES ESPINOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 434325 | REYES ESPINOSA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 434326 | REYES ESPINOSA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 434327 | REYES ESPINOSA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 434328 | REYES ESPINOSA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 434329 | REYES ESPINOSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 434330 | REYES ESTADA, JAIME L | ADDRESS ON FILE | | | | | | | |
| 434331 | REYES ESTRADA, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 434332 | REYES ESTRADA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 434333 | REYES ESTRELLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 434334 | REYES FABIAN, ISIS | ADDRESS ON FILE | | | | | | | |
| 434335 | REYES FABIAN, ISIS | ADDRESS ON FILE | | | | | | | |
| 434336 | REYES FAJARDO, PABLO A. | ADDRESS ON FILE | | | | | | | |
| 434337 | REYES FALCON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 434338 | REYES FALCÓN, MARISOL Y OTRA | LCDO. ARNALDO RIVERA SEDA | EDIFICIO MARÍA ISABEL | | | PONCE | PR | 00717 | |
| 434339 | REYES FALCÓN, MARISOL Y OTRA | LCDO. RAMÓN E. SEGARRA BERRÍOS | LCDO. RAMÓN E. SEGARRA BERRÍOS | PO BOX 9023853 | | SAN JUAN | PR | 00909-3853 | |
| 434340 | REYES FALCON, OMAR | ADDRESS ON FILE | | | | | | | |
| 434341 | REYES FALERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 434342 | REYES FARIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 434343 | REYES FEBUS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 434344 | REYES FEBUS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 434345 | Reyes Feliciano, Angel O | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 434346 | REYES FELICIANO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 434347 | REYES FELICIANO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 434348 | REYES FELICIANO, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 434349 | REYES FELICIANO, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 434350 | REYES FELICIANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 434351 | REYES FELICIANO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 434352 | REYES FELICIANO, YAIDELIZ | ADDRESS ON FILE | | | | | | | |
| 434353 | REYES FELICIANO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 434354 | REYES FELICIANO, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 434355 | REYES FELICIANO, ZOILO | ADDRESS ON FILE | | | | | | | |
| 434356 | REYES FELIU, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 434357 | REYES FELIX, ANA | ADDRESS ON FILE | | | | | | | |
| 434358 | REYES FELIX, ANDREA | ADDRESS ON FILE | | | | | | | |
| 434359 | REYES FELIX, DALIA | ADDRESS ON FILE | | | | | | | |
| 434360 | REYES FELIX, JANINE | ADDRESS ON FILE | | | | | | | |
| 434361 | REYES FELIX, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 434362 | REYES FELIZ, AGUSTINA NOELIA | ADDRESS ON FILE | | | | | | | |
| 434363 | REYES FERNANDEZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 434364 | REYES FERNANDEZ, ASTRID R. | ADDRESS ON FILE | | | | | | | |
| 434365 | REYES FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 434366 | REYES FERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 434367 | REYES FERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 434368 | REYES FERNANDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 434369 | REYES FERNANDEZ, KARINA O | ADDRESS ON FILE | | | | | | | |
| 434370 | REYES FERNANDEZ, MARELIS | ADDRESS ON FILE | | | | | | | |
| 434371 | REYES FERNANDEZ, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 434372 | REYES FERNANDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 434373 | REYES FERREIRA, REY | ADDRESS ON FILE | | | | | | | |
| 434374 | REYES FERRER, CHRISTIAN YIHAN | ADDRESS ON FILE | | | | | | | |
| 434375 | REYES FERRER, DELBERT A. | ADDRESS ON FILE | | | | | | | |
| 434376 | REYES FERRER, FELIX | ADDRESS ON FILE | | | | | | | |
| 434377 | REYES FERRER, LOYDA | ADDRESS ON FILE | | | | | | | |
| 434378 | REYES FERRER, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 434379 | REYES FERRER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 434380 | REYES FERRERAS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 744901 | REYES FIGUEROA RODRIGUEZ | EDUARDO SALDANA | C 21 CALLE RODRIGUEZ EMMA | | | CAROLINA | PR | 00983 | |
| 434381 | REYES FIGUEROA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 434382 | REYES FIGUEROA, ANELLY | ADDRESS ON FILE | | | | | | | |
| 434383 | Reyes Figueroa, Angel | ADDRESS ON FILE | | | | | | | |
| 434384 | REYES FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 434385 | REYES FIGUEROA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 434386 | REYES FIGUEROA, CAROL | ADDRESS ON FILE | | | | | | | |
| 434387 | REYES FIGUEROA, DALIA T | ADDRESS ON FILE | | | | | | | |
| 434389 | REYES FIGUEROA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 434390 | REYES FIGUEROA, HEROINA | ADDRESS ON FILE | | | | | | | |
| 434391 | REYES FIGUEROA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 434392 | REYES FIGUEROA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 434393 | REYES FIGUEROA, JESSLEE M | ADDRESS ON FILE | | | | | | | |
| 434394 | REYES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 434395 | REYES FIGUEROA, JOSE R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 434396 | REYES FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 434397 | REYES FIGUEROA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 434398 | REYES FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| 434399 | REYES FIGUEROA, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 434400 | REYES FIGUEROA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 434401 | REYES FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 434402 | REYES FIGUEROA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 434403 | REYES FIGUEROA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 434404 | REYES FIGUEROA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 434405 | REYES FIGUEROA, MARITZA J | ADDRESS ON FILE | | | | | | | |
| 434406 | REYES FIGUEROA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 434407 | REYES FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 434408 | REYES FIGUEROA, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 434409 | REYES FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| 434410 | REYES FIGUEROA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 434411 | Reyes Figueroa, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 434412 | REYES FILIBERTY, HILDA I | ADDRESS ON FILE | | | | | | | |
| 434413 | REYES FILOMENO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 434414 | REYES FILOMENO, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 434415 | Reyes Flores, Alexander | ADDRESS ON FILE | | | | | | | |
| 434416 | REYES FLORES, ANA C | ADDRESS ON FILE | | | | | | | |
| 434417 | REYES FLORES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 434418 | REYES FLORES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 434419 | REYES FLORES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 434420 | REYES FLORES, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 434421 | REYES FLORES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 434422 | REYES FLORES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 434423 | Reyes Flores, Heriberto | ADDRESS ON FILE | | | | | | | |
| 434424 | Reyes Flores, Javier | ADDRESS ON FILE | | | | | | | |
| 434425 | REYES FLORES, KARINA | ADDRESS ON FILE | | | | | | | |
| 434426 | REYES FLORES, LIANY | ADDRESS ON FILE | | | | | | | |
| 434427 | REYES FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 434428 | REYES FLORES, PABLO R. | ADDRESS ON FILE | | | | | | | |
| 434429 | REYES FLORES, SAHIRA M | ADDRESS ON FILE | | | | | | | |
| 434430 | Reyes Flores, Victor M | ADDRESS ON FILE | | | | | | | |
| 434431 | REYES FLORES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 434432 | REYES FLORES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 434433 | REYES FONSECA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 434434 | REYES FONSECA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 434435 | REYES FONT, RAUL A. | ADDRESS ON FILE | | | | | | | |
| 434436 | REYES FONT, SAHUDI | ADDRESS ON FILE | | | | | | | |
| 434437 | REYES FONTANEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 434438 | REYES FONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 434439 | REYES FONTANEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 434440 | REYES FONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 434441 | REYES FONTANEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 434442 | REYES FORTY, EDGAR J | ADDRESS ON FILE | | | | | | | |
| 434443 | REYES FRADERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 434444 | REYES FRANCO, JAIME A | ADDRESS ON FILE | | | | | | | |
| 434445 | REYES FRANCO, JAIME A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 434446 | REYES FRANCO, NILDA | ADDRESS ON FILE | | | | | | | |
| 434448 | REYES FRIAS, YINAIRA | ADDRESS ON FILE | | | | | | | |
| 434449 | REYES FUENTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 434450 | REYES FUENTES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 434451 | REYES FUENTES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 434452 | REYES FUENTES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 434453 | REYES GABRIEL, ANUSHKA | ADDRESS ON FILE | | | | | | | |
| 434454 | REYES GALINDEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 434455 | REYES GALINDEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 434456 | REYES GALINDEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 434457 | REYES GARAY, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 434458 | REYES GARCED, NORCA U | ADDRESS ON FILE | | | | | | | |
| 434459 | REYES GARCIA MD, EVELYN | ADDRESS ON FILE | | | | | | | |
| 434460 | REYES GARCIA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 434462 | REYES GARCIA, ARELY | ADDRESS ON FILE | | | | | | | |
| 434463 | REYES GARCIA, AXEL HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 434464 | REYES GARCIA, AYSHA | ADDRESS ON FILE | | | | | | | |
| 434465 | REYES GARCIA, BRUNO | ADDRESS ON FILE | | | | | | | |
| 434466 | REYES GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 434467 | REYES GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 434468 | REYES GARCIA, ELBA | ADDRESS ON FILE | | | | | | | |
| 434469 | REYES GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 434470 | REYES GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 434471 | REYES GARCIA, GLAUSMIRES | ADDRESS ON FILE | | | | | | | |
| 434472 | REYES GARCIA, GLAUSMIRES | ADDRESS ON FILE | | | | | | | |
| 434473 | REYES GARCIA, IRMA V | ADDRESS ON FILE | | | | | | | |
| 434474 | REYES GARCIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 434476 | REYES GARCIA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 434477 | REYES GARCIA, JESENIA | ADDRESS ON FILE | | | | | | | |
| 434478 | REYES GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 434479 | REYES GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 434480 | REYES GARCIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 434481 | REYES GARCIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 434482 | REYES GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 434483 | REYES GARCIA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 434484 | REYES GARCIA, JOVITA | ADDRESS ON FILE | | | | | | | |
| 434485 | REYES GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 434486 | REYES GARCIA, JULIA E | ADDRESS ON FILE | | | | | | | |
| 434487 | REYES GARCIA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 434488 | REYES GARCIA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 434489 | REYES GARCIA, LILLIAN R | ADDRESS ON FILE | | | | | | | |
| 434490 | REYES GARCIA, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 434491 | REYES GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 434492 | REYES GARCIA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 434493 | REYES GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 434494 | REYES GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 434495 | REYES GARCIA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 434496 | REYES GARCIA, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 434497 | REYES GARCIA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 434498 | REYES GARCIA, MARLENE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 434499 | Reyes Garcia, Marlene T | ADDRESS ON FILE | | | | | | | |
| 434500 | REYES GARCIA, MARTA | ADDRESS ON FILE | | | | | | | |
| 434501 | REYES GARCIA, MEDELINE | ADDRESS ON FILE | | | | | | | |
| 434502 | REYES GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 434503 | REYES GARCIA, MILAGROS DEL C | ADDRESS ON FILE | | | | | | | |
| 434504 | REYES GARCIA, MILIETTE | ADDRESS ON FILE | | | | | | | |
| 434505 | REYES GARCIA, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 434506 | REYES GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 434507 | REYES GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 434508 | REYES GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 434509 | REYES GARCIA, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 434510 | REYES GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 434511 | REYES GENOVA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 434512 | REYES GERENA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 434513 | REYES GIERBOLINI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 434514 | REYES GIL, RAUL | ADDRESS ON FILE | | | | | | | |
| 434515 | REYES GIL, RUTH E | ADDRESS ON FILE | | | | | | | |
| 434516 | REYES GIL, YANIRA | ADDRESS ON FILE | | | | | | | |
| 434517 | REYES GILESTRA, PURA M. | ADDRESS ON FILE | | | | | | | |
| 434518 | REYES GINES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 434519 | REYES GINES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 434520 | REYES GODOY, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 434521 | REYES GOMEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 434522 | REYES GOMEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 434523 | REYES GOMEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 434524 | REYES GOMEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 434525 | REYES GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 434526 | Reyes Gomez, Neftali | ADDRESS ON FILE | | | | | | | |
| 434527 | REYES GOMEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 434528 | REYES GOMEZ, SUSANGELES | ADDRESS ON FILE | | | | | | | |
| 434529 | REYES GONZALEZ, ADANIVIA | ADDRESS ON FILE | | | | | | | |
| 434530 | REYES GONZALEZ, ALANA M. | ADDRESS ON FILE | | | | | | | |
| 434531 | REYES GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 434532 | REYES GONZALEZ, ALINA M | ADDRESS ON FILE | | | | | | | |
| 434533 | REYES GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 434534 | REYES GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 434535 | Reyes Gonzalez, Angel F | ADDRESS ON FILE | | | | | | | |
| 434536 | REYES GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 434537 | REYES GONZALEZ, BELKYS | ADDRESS ON FILE | | | | | | | |
| 434538 | REYES GONZALEZ, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 434539 | REYES GONZALEZ, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 434540 | REYES GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 434541 | REYES GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 434542 | REYES GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 434543 | REYES GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 434544 | REYES GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 434545 | REYES GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 434547 | REYES GONZALEZ, CLAUDIO D. | ADDRESS ON FILE | | | | | | | |
| 434548 | REYES GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 434549 | REYES GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 434550 | REYES GONZALEZ, DAVID V | ADDRESS ON FILE | | | | | | | |
| 434551 | REYES GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 434552 | Reyes Gonzalez, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 434553 | REYES GONZALEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 434554 | REYES GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 434555 | REYES GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 434556 | REYES GONZALEZ, GLADYS S | ADDRESS ON FILE | | | | | | | |
| 434557 | REYES GONZALEZ, GLORY L | ADDRESS ON FILE | | | | | | | |
| 434558 | REYES GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 434559 | REYES GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 434560 | REYES GONZALEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 434561 | REYES GONZALEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 434562 | REYES GONZALEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 434563 | Reyes Gonzalez, Inocencio | ADDRESS ON FILE | | | | | | | |
| 434565 | REYES GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 434566 | REYES GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 434567 | REYES GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 434568 | Reyes Gonzalez, Jeannette | ADDRESS ON FILE | | | | | | | |
| 434569 | REYES GONZALEZ, JEISHA | ADDRESS ON FILE | | | | | | | |
| 434570 | REYES GONZALEZ, JENA | ADDRESS ON FILE | | | | | | | |
| 434571 | REYES GONZALEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 434572 | REYES GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 434573 | REYES GONZALEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 434574 | REYES GONZALEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 434575 | REYES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 434576 | REYES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 434577 | REYES GONZALEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 434578 | REYES GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 434579 | REYES GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 434580 | REYES GONZALEZ, LYNEY | ADDRESS ON FILE | | | | | | | |
| 434581 | REYES GONZALEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 434582 | REYES GONZALEZ, MAKISHA | ADDRESS ON FILE | | | | | | | |
| 434583 | REYES GONZALEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 434584 | REYES GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 434585 | REYES GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 434586 | REYES GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 434587 | REYES GONZALEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 434588 | REYES GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 434589 | REYES GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 434590 | REYES GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 434591 | REYES GONZALEZ, MILKAN N | ADDRESS ON FILE | | | | | | | |
| 434592 | REYES GONZALEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 434593 | REYES GONZALEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 434594 | REYES GONZALEZ, NEYSHA M | ADDRESS ON FILE | | | | | | | |
| 434595 | REYES GONZALEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 434596 | Reyes Gonzalez, Oscar Manuel | ADDRESS ON FILE | | | | | | | |
| 434597 | REYES GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 434598 | REYES GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 434599 | REYES GONZALEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| 434600 | REYES GONZALEZ, RAMON L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 434601 | REYES GONZALEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 434602 | REYES GONZALEZ, RUDDY S | ADDRESS ON FILE | | | | | | | |
| 434603 | REYES GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 434604 | Reyes Gonzalez, Sixto P. | ADDRESS ON FILE | | | | | | | |
| 434605 | REYES GONZALEZ, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 434606 | REYES GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 434607 | REYES GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 434608 | REYES GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 434609 | REYES GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 434610 | REYES GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 434611 | Reyes Gonzalez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 434612 | REYES GONZALEZ, ZAUDRIEL | ADDRESS ON FILE | | | | | | | |
| 434613 | REYES GUADALUPE, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 434614 | REYES GUADALUPE, JULIO OSCAR | ADDRESS ON FILE | | | | | | | |
| 434615 | REYES GUADALUPE, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 434616 | REYES GUADALUPE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 434617 | REYES GUADALUPE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 434619 | REYES GUADALUPE, NELLIE | ADDRESS ON FILE | | | | | | | |
| 434620 | REYES GUERRERO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 434621 | REYES GUEVARA, MARIA | ADDRESS ON FILE | | | | | | | |
| 434622 | REYES GUILBE, NATWITCK D. | ADDRESS ON FILE | | | | | | | |
| 434623 | REYES GUTIERREZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 434624 | REYES GUTIERREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 434625 | REYES GUTIERREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 434626 | REYES GUZMAN, BRENDALEE | ADDRESS ON FILE | | | | | | | |
| 434627 | REYES GUZMAN, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 434628 | REYES GUZMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 434629 | REYES GUZMAN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 434630 | REYES GUZMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 434631 | Reyes Guzman, Felix | ADDRESS ON FILE | | | | | | | |
| 434632 | REYES GUZMAN, GINNETTE | ADDRESS ON FILE | | | | | | | |
| 434633 | REYES GUZMAN, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 770806 | REYES GUZMAN, HECTOR L. | LCDO. JOSUÉ LEÓN RODRÍGUEZ | EDIF. PLAZA LUQUILLO SUITE 19 CALLE FNDZ. | GARCÍA NÚM. 28 | | LUQUILLO | PR | 773 | |
| 434634 | REYES GUZMAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 434635 | REYES GUZMAN, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 434636 | REYES GUZMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 434637 | REYES GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 434638 | REYES GUZMAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 434639 | REYES GUZMAN, NAIHOMI | ADDRESS ON FILE | | | | | | | |
| 434640 | REYES GUZMAN, NYDIA | ADDRESS ON FILE | | | | | | | |
| 434641 | REYES GUZMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 434642 | REYES GUZMAN, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 434643 | REYES GUZMAN, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 434644 | Reyes Guzman, William | ADDRESS ON FILE | | | | | | | |
| 434645 | REYES GUZMAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 434646 | REYES HANCE, YARITZA | ADDRESS ON FILE | | | | | | | |
| 434647 | REYES HEREDIA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 434648 | REYES HEREDIA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 434649 | REYES HEREDIA, MELVIN A | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 434650 | REYES HEREDIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 434651 | REYES HERENCIA, CHRISTIAN R | ADDRESS ON FILE | | | | | | | |
| 434652 | REYES HERENCIA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 434653 | REYES HERNAIZ, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 434654 | REYES HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 434655 | REYES HERNANDEZ, ALICIA M. | ADDRESS ON FILE | | | | | | | |
| 434656 | REYES HERNANDEZ, ANGELICA F | ADDRESS ON FILE | | | | | | | |
| 434657 | REYES HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 434658 | REYES HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 434659 | REYES HERNANDEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 434660 | REYES HERNANDEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 434661 | REYES HERNANDEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 434662 | REYES HERNANDEZ, DALY | ADDRESS ON FILE | | | | | | | |
| 434663 | REYES HERNANDEZ, EVELYSSE | ADDRESS ON FILE | | | | | | | |
| 434664 | REYES HERNANDEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 434665 | REYES HERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 434666 | REYES HERNANDEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 434668 | REYES HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 434669 | Reyes Hernandez, Hector L | ADDRESS ON FILE | | | | | | | |
| 434670 | REYES HERNANDEZ, IVELISSE A | ADDRESS ON FILE | | | | | | | |
| 434671 | REYES HERNANDEZ, JANICE B | ADDRESS ON FILE | | | | | | | |
| 434672 | REYES HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 434673 | REYES HERNANDEZ, JULIA E | ADDRESS ON FILE | | | | | | | |
| 434674 | REYES HERNANDEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 434675 | REYES HERNANDEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 434676 | REYES HERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 434677 | REYES HERNANDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 434678 | REYES HERNANDEZ, LUD | ADDRESS ON FILE | | | | | | | |
| 434679 | REYES HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 434680 | Reyes Hernandez, Lumaris | ADDRESS ON FILE | | | | | | | |
| 434681 | REYES HERNANDEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 434682 | REYES HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 434683 | REYES HERNANDEZ, MARCUS | ADDRESS ON FILE | | | | | | | |
| 434684 | REYES HERNANDEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 434685 | Reyes Hernandez, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 434686 | REYES HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 434687 | REYES HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 434689 | REYES HERNANDEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 434690 | REYES HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 434691 | Reyes Hernandez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 434692 | REYES HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 434693 | REYES HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 434694 | REYES HERNANDEZ, YARALYSS | ADDRESS ON FILE | | | | | | | |
| 434695 | REYES HERNANDEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 434696 | REYES HERNANDEZ, YESSENIA M | ADDRESS ON FILE | | | | | | | |
| 434697 | REYES HERRERA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 434698 | REYES HUERTAS, ELENA | ADDRESS ON FILE | | | | | | | |
| 434699 | REYES HUERTAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 434700 | REYES IGLESIAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 434701 | REYES INGLES, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 434702 | REYES IRIZARRY, AIXA | ADDRESS ON FILE | | | | | | | |
| 434703 | REYES IRIZARRY, EDWIN | ADDRESS ON FILE | | | | | | | |
| 434704 | REYES IRIZARRY, JOEL | ADDRESS ON FILE | | | | | | | |
| 434705 | Reyes Irizarry, Joel D | ADDRESS ON FILE | | | | | | | |
| 434706 | REYES IRIZARRY, JOSUE | ADDRESS ON FILE | | | | | | | |
| 434546 | REYES IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| 434707 | REYES IRIZARRY, LIGIA R | ADDRESS ON FILE | | | | | | | |
| 434708 | Reyes Irizarry, Manuel | ADDRESS ON FILE | | | | | | | |
| 434710 | REYES ISAAC, AMBAR | ADDRESS ON FILE | | | | | | | |
| 434711 | REYES ISAAC, CYD | ADDRESS ON FILE | | | | | | | |
| 434712 | REYES ISAAC, MILITSSA | ADDRESS ON FILE | | | | | | | |
| 434713 | REYES ISAAC, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 434714 | REYES ITHIER, FRANCIS L | ADDRESS ON FILE | | | | | | | |
| 434715 | REYES JACKSON, LIAMY | ADDRESS ON FILE | | | | | | | |
| 434716 | REYES JAIME, GLORIAN N | ADDRESS ON FILE | | | | | | | |
| 434717 | REYES JAVIER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 434718 | REYES JIMENEZ, ALLAN | ADDRESS ON FILE | | | | | | | |
| 434719 | REYES JIMENEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 434720 | REYES JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 434721 | REYES JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 434722 | REYES JIMENEZ, MERARIS | ADDRESS ON FILE | | | | | | | |
| 434723 | REYES JIMENEZ, PEGGY | ADDRESS ON FILE | | | | | | | |
| 434564 | REYES JORGE, ANNY | ADDRESS ON FILE | | | | | | | |
| 434725 | REYES JUSINO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 434726 | REYES JUSINO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 434727 | REYES JUSTINIANO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 434728 | REYES KIANES, JOSE | ADDRESS ON FILE | | | | | | | |
| 434729 | REYES LA DREW, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 434730 | REYES LABORDE MD, CESAR | ADDRESS ON FILE | | | | | | | |
| 434731 | REYES LABORDE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 434732 | REYES LABORDE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 434733 | REYES LABOY, IRENE | ADDRESS ON FILE | | | | | | | |
| 434734 | REYES LABOY, RICHARD | ADDRESS ON FILE | | | | | | | |
| 434735 | REYES LABOY, VENERADO | ADDRESS ON FILE | | | | | | | |
| 434736 | REYES LABOY, VICTOR | ADDRESS ON FILE | | | | | | | |
| 434737 | REYES LABRADOR, JASON | ADDRESS ON FILE | | | | | | | |
| 434738 | REYES LAGO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 434739 | REYES LAGUER, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 434740 | REYES LAGUER, ALIPIO | ADDRESS ON FILE | | | | | | | |
| 434741 | REYES LAGUER, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 434742 | REYES LAGUER, ROSA I | ADDRESS ON FILE | | | | | | | |
| 434743 | REYES LAGUER, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 434744 | REYES LAMBOGLIA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 434745 | REYES LANDRAU, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 434747 | REYES LARA MD, DOLORES | ADDRESS ON FILE | | | | | | | |
| 434748 | REYES LARA, JUANA M | ADDRESS ON FILE | | | | | | | |
| 434749 | REYES LARRAZABAL, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 434750 | REYES LARREGUI, ADA | ADDRESS ON FILE | | | | | | | |
| 434751 | REYES LASSEND, GRACE | ADDRESS ON FILE | | | | | | | |
| 434752 | REYES LAUREANO, ERIXANDER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 434753 | REYES LAUREANO, LUZ | ADDRESS ON FILE | | | | | | | |
| 434754 | REYES LAZU, REINALDO | ADDRESS ON FILE | | | | | | | |
| 434755 | Reyes Lebron, Angel L | ADDRESS ON FILE | | | | | | | |
| 434756 | Reyes Lebron, Erika | ADDRESS ON FILE | | | | | | | |
| 434757 | REYES LEBRON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 434758 | REYES LEBRON, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 434759 | REYES LEBRON, IVAN | ADDRESS ON FILE | | | | | | | |
| 434760 | REYES LEBRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 434761 | REYES LEBRON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 434762 | REYES LEBRON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 434763 | REYES LEBRON, ZOILO | ADDRESS ON FILE | | | | | | | |
| 434764 | REYES LEON, EDGARDO J. | ADDRESS ON FILE | | | | | | | |
| 434765 | REYES LEON, JAIME | ADDRESS ON FILE | | | | | | | |
| 434766 | REYES LEON, PAULA ANTONIA | ADDRESS ON FILE | | | | | | | |
| 434767 | REYES LEOTEAU, JOSE E | ADDRESS ON FILE | | | | | | | |
| 434768 | REYES LLANOS, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 434769 | REYES LLANOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 434770 | REYES LLOPIZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 434771 | REYES LLOPIZ, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 434772 | REYES LOIZ, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 434773 | REYES LONGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 434774 | REYES LOPATEGUI, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 434775 | REYES LOPES, KEILA L | ADDRESS ON FILE | | | | | | | |
| 434776 | REYES LOPES, RACIEL A | ADDRESS ON FILE | | | | | | | |
| 434777 | REYES LOPEZ, ABBY | ADDRESS ON FILE | | | | | | | |
| 434778 | REYES LOPEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 434779 | REYES LOPEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 434780 | REYES LOPEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 434781 | REYES LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 434782 | Reyes Lopez, Angel L | ADDRESS ON FILE | | | | | | | |
| 434783 | REYES LOPEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 434784 | REYES LOPEZ, BIANCA CAROLINA | ADDRESS ON FILE | | | | | | | |
| 434785 | REYES LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 434786 | REYES LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 434787 | Reyes Lopez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 434788 | REYES LOPEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 434789 | REYES LOPEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 434790 | REYES LOPEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 434791 | REYES LOPEZ, CORPUS | ADDRESS ON FILE | | | | | | | |
| 434792 | REYES LOPEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 434793 | REYES LOPEZ, DIMARYS | ADDRESS ON FILE | | | | | | | |
| 434794 | REYES LOPEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 434795 | REYES LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 434796 | Reyes Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| 434797 | REYES LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 434798 | REYES LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 434799 | REYES LOPEZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 434800 | REYES LOPEZ, GISELLE MARIE | ADDRESS ON FILE | | | | | | | |
| 434801 | REYES LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 434802 | REYES LOPEZ, HEISEN A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 434803 | REYES LOPEZ, IRIS L. | ADDRESS ON FILE | | | | | | | |
| 434804 | Reyes Lopez, Ismael | ADDRESS ON FILE | | | | | | | |
| 434805 | REYES LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 434806 | REYES LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 434807 | REYES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 434808 | Reyes Lopez, Jose M | ADDRESS ON FILE | | | | | | | |
| 434809 | REYES LOPEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 434810 | REYES LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 434811 | REYES LOPEZ, KEILA E | ADDRESS ON FILE | | | | | | | |
| 434812 | REYES LOPEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 434813 | REYES LOPEZ, LLIANCARLOS | ADDRESS ON FILE | | | | | | | |
| 434814 | REYES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 434815 | REYES LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 434816 | Reyes Lopez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 434817 | REYES LOPEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 434818 | REYES LOPEZ, LUZ H | ADDRESS ON FILE | | | | | | | |
| 434819 | REYES LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 434820 | REYES LOPEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 434821 | REYES LOPEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 434822 | REYES LOPEZ, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 434823 | REYES LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 434824 | REYES LOPEZ, MARIBLANCA | ADDRESS ON FILE | | | | | | | |
| 434825 | REYES LOPEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 434826 | REYES LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 434827 | REYES LOPEZ, MARLA | ADDRESS ON FILE | | | | | | | |
| 434828 | REYES LOPEZ, MARLA | ADDRESS ON FILE | | | | | | | |
| 434829 | REYES LOPEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 434830 | REYES LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 434831 | REYES LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 434832 | REYES LOPEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 434833 | REYES LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 434834 | REYES LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 434835 | REYES LOPEZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 434618 | REYES LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 434836 | REYES LOPEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 434837 | REYES LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 434838 | REYES LOPEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 434839 | REYES LOPEZ, TANIA E | ADDRESS ON FILE | | | | | | | |
| 434840 | REYES LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 434841 | REYES LOPEZ, TONY | ADDRESS ON FILE | | | | | | | |
| 434842 | REYES LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 434843 | REYES LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 434844 | REYES LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 434845 | REYES LOPEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 434846 | REYES LOPEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 434847 | REYES LOPEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 434848 | REYES LOPEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 434849 | REYES LOPEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 434850 | REYES LORA, ASDRUBAL | ADDRESS ON FILE | | | | | | | |
| 434851 | REYES LORA, ILEANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 434852 | REYES LORA, ILEANIA | ADDRESS ON FILE | | | | | | | |
| 434853 | REYES LORENZO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 434854 | REYES LOZADA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 434855 | REYES LOZADA, ADA L | ADDRESS ON FILE | | | | | | | |
| 434856 | REYES LOZADA, CONRADO | ADDRESS ON FILE | | | | | | | |
| 434857 | REYES LOZADA, LUCY | ADDRESS ON FILE | | | | | | | |
| 434858 | REYES LOZADA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 434859 | REYES LUCIANO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 434860 | REYES LUCIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 434861 | REYES LUCIANO, LUSMARIE | ADDRESS ON FILE | | | | | | | |
| 434862 | REYES LUGO, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 434864 | REYES LUGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 434865 | REYES LUGO, MIGDA | ADDRESS ON FILE | | | | | | | |
| 434866 | Reyes Lugo, Miguel A | ADDRESS ON FILE | | | | | | | |
| 434867 | REYES LUGO, TAJISHA | ADDRESS ON FILE | | | | | | | |
| 434868 | REYES LUNA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 434869 | REYES LUNA, HUGO | ADDRESS ON FILE | | | | | | | |
| 434870 | REYES LUNA, JOSE | ADDRESS ON FILE | | | | | | | |
| 434871 | REYES LUNA, JUAN P | ADDRESS ON FILE | | | | | | | |
| 434872 | REYES LUYANDO, AMALYN | ADDRESS ON FILE | | | | | | | |
| 744902 | REYES M AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| 434873 | REYES M LALUZ | ADDRESS ON FILE | | | | | | | |
| 744903 | REYES M MARTINEZ TORRES | P O BOX 678 | | | | VILLALBA | PR | 00766 | |
| 434688 | REYES M SANTIAGO MORENO | ADDRESS ON FILE | | | | | | | |
| 744905 | REYES M SOTO SOTO | BO JAGUEY | CARR 411 KM 1 | | | AGUADA | PR | 00602 | |
| 744904 | REYES M SOTO SOTO | PO BOX 845 | | | | AGUADA | PR | 00605-0845 | |
| 744906 | REYES M TORRADO ALCAIDE | BOX 939 | | | | HATILLO | PR | 00659 | |
| 434874 | REYES M VARGAS MONTANES | ADDRESS ON FILE | | | | | | | |
| 434875 | REYES M. MELENDEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 434876 | REYES M. MELENDEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 744907 | REYES M. MELENDEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 434877 | REYES MACHUCA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 434878 | REYES MACHUCA, JUAN | ADDRESS ON FILE | | | | | | | |
| 434879 | REYES MADERA, ALBA I | ADDRESS ON FILE | | | | | | | |
| 434880 | REYES MAISONET, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 434881 | REYES MAISONET, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 434882 | REYES MALAVE, EDWARD | ADDRESS ON FILE | | | | | | | |
| 434883 | REYES MALAVE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 434884 | REYES MALAVE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 434885 | REYES MALAVE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 434886 | REYES MALAVE, INES M | ADDRESS ON FILE | | | | | | | |
| 434887 | REYES MALAVE, JOSE | ADDRESS ON FILE | | | | | | | |
| 434888 | REYES MALAVE, LUIS E | ADDRESS ON FILE | | | | | | | |
| 434889 | REYES MALAVE, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| 434890 | REYES MALAVE, ZULMA | ADDRESS ON FILE | | | | | | | |
| 434891 | REYES MALDOANDO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 434892 | REYES MALDONADO MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| 434894 | REYES MALDONADO, ANA L | ADDRESS ON FILE | | | | | | | |
| 434895 | REYES MALDONADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 434896 | REYES MALDONADO, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 434897 | REYES MALDONADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 434898 | REYES MALDONADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 434899 | REYES MALDONADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 434900 | REYES MALDONADO, CHARITY | ADDRESS ON FILE | | | | | | | |
| 434901 | Reyes Maldonado, Eduardo | ADDRESS ON FILE | | | | | | | |
| 434902 | REYES MALDONADO, ELICEL | ADDRESS ON FILE | | | | | | | |
| 434903 | REYES MALDONADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 434904 | REYES MALDONADO, HILDA | ADDRESS ON FILE | | | | | | | |
| 434905 | REYES MALDONADO, IGDELIA M. | ADDRESS ON FILE | | | | | | | |
| 434907 | REYES MALDONADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 434908 | REYES MALDONADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 434909 | REYES MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 434910 | REYES MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 434911 | REYES MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 434912 | REYES MALDONADO, JUANA | ADDRESS ON FILE | | | | | | | |
| 434913 | REYES MALDONADO, LISETTE A | ADDRESS ON FILE | | | | | | | |
| 434914 | REYES MALDONADO, LISSETTE A. | ADDRESS ON FILE | | | | | | | |
| 434915 | REYES MALDONADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 434916 | REYES MALDONADO, NATALIA M | ADDRESS ON FILE | | | | | | | |
| 434917 | Reyes Maldonado, Nydia L | ADDRESS ON FILE | | | | | | | |
| 434918 | REYES MALDONADO, OLGA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 434919 | REYES MALDONADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 434920 | REYES MALDONADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 434921 | REYES MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 434922 | REYES MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 434923 | REYES MALDONADO, TERECITA | ADDRESS ON FILE | | | | | | | |
| 434924 | REYES MALDONADO, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 434925 | REYES MALDONADO, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 434926 | REYES MANGUAL, VANESHKA | ADDRESS ON FILE | | | | | | | |
| 434927 | REYES MANGUAL, VANESHKA | ADDRESS ON FILE | | | | | | | |
| 434928 | REYES MANSO, ENRY | ADDRESS ON FILE | | | | | | | |
| 434929 | REYES MANSO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 434930 | REYES MANUEL RUIZ DONATE | ADDRESS ON FILE | | | | | | | |
| 434931 | REYES MANZANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 434932 | REYES MANZANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 434933 | Reyes Manzano, Juan B | ADDRESS ON FILE | | | | | | | |
| 434934 | REYES MARCANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 434935 | REYES MARCANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 434936 | REYES MARCANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 434937 | REYES MARCANO, OMARIE | ADDRESS ON FILE | | | | | | | |
| 434938 | REYES MARCANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 434939 | REYES MARCANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 434940 | REYES MARIA GARCIA PABON | ADDRESS ON FILE | | | | | | | |
| 434941 | Reyes María García Pabón | ADDRESS ON FILE | | | | | | | |
| 434942 | REYES MARIN, CATHERINE F. | ADDRESS ON FILE | | | | | | | |
| 434943 | REYES MARIN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 434944 | REYES MARIN, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 434945 | REYES MARIN, OLGA | ADDRESS ON FILE | | | | | | | |
| 434946 | REYES MARIN, OLGA | ADDRESS ON FILE | | | | | | | |
| 434947 | REYES MARQUES, NIKOLE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 434948 | REYES MARQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 434949 | REYES MARQUEZ, ANGIE E. | ADDRESS ON FILE | | | | | | | |
| 434950 | REYES MARQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 434951 | REYES MARQUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 434952 | REYES MARQUEZ, GRACE M | ADDRESS ON FILE | | | | | | | |
| 434953 | REYES MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 434954 | REYES MARQUEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 434955 | REYES MARRERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 434956 | REYES MARRERO, CELIA | ADDRESS ON FILE | | | | | | | |
| 434957 | REYES MARRERO, DELMA | ADDRESS ON FILE | | | | | | | |
| 434958 | REYES MARRERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 434960 | REYES MARRERO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 434961 | REYES MARRERO, IRVING L | ADDRESS ON FILE | | | | | | | |
| 434962 | REYES MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 434963 | Reyes Marrero, Julio C | ADDRESS ON FILE | | | | | | | |
| 434964 | REYES MARRERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 434965 | REYES MARRERO, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| 434966 | REYES MARRERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 434967 | REYES MARTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 434968 | Reyes Marti, Alvin | ADDRESS ON FILE | | | | | | | |
| 434969 | REYES MARTI, HILDA | ADDRESS ON FILE | | | | | | | |
| 744908 | REYES MARTINEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 434970 | REYES MARTINEZ MD, LISBETH | ADDRESS ON FILE | | | | | | | |
| 434971 | REYES MARTINEZ, ABIEZER | ADDRESS ON FILE | | | | | | | |
| 434972 | REYES MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 434973 | REYES MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 434974 | REYES MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 434975 | REYES MARTINEZ, BETZABED | ADDRESS ON FILE | | | | | | | |
| 434976 | REYES MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 434977 | REYES MARTINEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 434978 | REYES MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 434979 | REYES MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 434980 | REYES MARTINEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 434981 | REYES MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 434982 | REYES MARTINEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 434983 | REYES MARTINEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 434984 | REYES MARTINEZ, DIOSELYN | ADDRESS ON FILE | | | | | | | |
| 434985 | REYES MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 434986 | REYES MARTINEZ, EDDIE B. | ADDRESS ON FILE | | | | | | | |
| 434987 | REYES MARTINEZ, ERICK R. | ADDRESS ON FILE | | | | | | | |
| 434988 | REYES MARTINEZ, EUGENIO A. | ADDRESS ON FILE | | | | | | | |
| 434989 | REYES MARTINEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 434990 | REYES MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 434991 | REYES MARTINEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 434992 | REYES MARTINEZ, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 434993 | REYES MARTINEZ, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 434994 | REYES MARTINEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 434995 | REYES MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 434996 | REYES MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 434997 | REYES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 434998 | REYES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 434999 | REYES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 435000 | REYES MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 435001 | REYES MARTINEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 435002 | REYES MARTINEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 435003 | REYES MARTINEZ, KIMLISSETTE | ADDRESS ON FILE | | | | | | | |
| 435004 | REYES MARTINEZ, LILLIBETH | ADDRESS ON FILE | | | | | | | |
| 435005 | REYES MARTINEZ, LISELIE | ADDRESS ON FILE | | | | | | | |
| 435006 | REYES MARTINEZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| 435007 | REYES MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 435008 | REYES MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 435009 | REYES MARTINEZ, RONY | ADDRESS ON FILE | | | | | | | |
| 435010 | REYES MARTINEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 435011 | REYES MARTINEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 435012 | REYES MARTINEZ, WALDIMAN | ADDRESS ON FILE | | | | | | | |
| 435013 | REYES MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 435014 | REYES MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 435015 | REYES MARTINEZ, WILKIN | ADDRESS ON FILE | | | | | | | |
| 435016 | REYES MARTINEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 435017 | REYES MARTINEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 435018 | REYES MARTINEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 435019 | REYES MARZAN, JEAN C. | ADDRESS ON FILE | | | | | | | |
| 435020 | REYES MARZAN, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 435021 | REYES MASCARO, ILKA I | ADDRESS ON FILE | | | | | | | |
| 435022 | REYES MASSA, FELIX R | ADDRESS ON FILE | | | | | | | |
| 435023 | REYES MATANZO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 435024 | REYES MATANZO, ZAMMARY | ADDRESS ON FILE | | | | | | | |
| 435025 | REYES MATEO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 435026 | REYES MATEO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 435027 | REYES MATEO, IRMA E | ADDRESS ON FILE | | | | | | | |
| 435028 | REYES MATEO, JOSE | ADDRESS ON FILE | | | | | | | |
| 435029 | REYES MATEO, JULIA A | ADDRESS ON FILE | | | | | | | |
| 435030 | REYES MATEO, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 435031 | REYES MATEO, LUIS | ADDRESS ON FILE | | | | | | | |
| 435032 | REYES MATEO, LUZ H. | ADDRESS ON FILE | | | | | | | |
| 435033 | REYES MATEO, LUZ H. | ADDRESS ON FILE | | | | | | | |
| 435034 | REYES MATEO, VIOLETTA | ADDRESS ON FILE | | | | | | | |
| 435035 | REYES MATEO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 435036 | REYES MATIAS, JAINICE | ADDRESS ON FILE | | | | | | | |
| 435037 | REYES MATOS, CECILIO | ADDRESS ON FILE | | | | | | | |
| 435038 | REYES MATOS, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| 435039 | REYES MATOS, EDGARDO A | ADDRESS ON FILE | | | | | | | |
| 435040 | REYES MATOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 435041 | REYES MATOS, MARILIANA | ADDRESS ON FILE | | | | | | | |
| 435042 | REYES MATOS, MYRTA | ADDRESS ON FILE | | | | | | | |
| 435043 | Reyes Matos, Ricardo | ADDRESS ON FILE | | | | | | | |
| 435044 | REYES MATOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 435045 | REYES MATOS, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 435046 | REYES MAYMI, ESTHER | ADDRESS ON FILE | | | | | | | |
| 435047 | REYES MAYSONET, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 435048 | REYES MEDINA, AHILIS A | ADDRESS ON FILE | | | | | | | |
| 435049 | REYES MEDINA, ANA | ADDRESS ON FILE | | | | | | | |
| 435050 | REYES MEDINA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 435051 | REYES MEDINA, DAVID A | ADDRESS ON FILE | | | | | | | |
| 435052 | REYES MEDINA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 435053 | REYES MEDINA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 435054 | REYES MEDINA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 435055 | REYES MEDINA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 435056 | REYES MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 435057 | REYES MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 435058 | Reyes Medina, Luis M. | ADDRESS ON FILE | | | | | | | |
| 435059 | REYES MEDINA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 435060 | REYES MEDINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 435061 | REYES MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 435062 | REYES MEDINA, RENE J. | ADDRESS ON FILE | | | | | | | |
| 435063 | REYES MEDINA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 435064 | REYES MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 435065 | REYES MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 435066 | REYES MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 435067 | REYES MELENDEZ, ANGEL T | ADDRESS ON FILE | | | | | | | |
| 435068 | REYES MELENDEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 435069 | REYES MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 435070 | Reyes Melendez, Eddie A. | ADDRESS ON FILE | | | | | | | |
| 435071 | REYES MELENDEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 435072 | REYES MELENDEZ, GERARDO E. | ADDRESS ON FILE | | | | | | | |
| 435073 | REYES MELENDEZ, GISSEL M. | ADDRESS ON FILE | | | | | | | |
| 435074 | REYES MELENDEZ, JOELIS M | ADDRESS ON FILE | | | | | | | |
| 435075 | REYES MELENDEZ, LORAINE | ADDRESS ON FILE | | | | | | | |
| 435076 | REYES MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 435077 | REYES MELENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 435078 | REYES MELENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 435079 | REYES MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 435080 | REYES MELENDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 435081 | REYES MELENDEZ, MILKA N | ADDRESS ON FILE | | | | | | | |
| 435082 | REYES MELENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 435083 | REYES MELENDEZ, OLVIN | ADDRESS ON FILE | | | | | | | |
| 435084 | REYES MELENDEZ, ONAYKA | ADDRESS ON FILE | | | | | | | |
| 435085 | REYES MELENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 435086 | REYES MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 435087 | Reyes Melendez, Victor I | ADDRESS ON FILE | | | | | | | |
| 435088 | REYES MELENDEZ, VICTOR I. | ADDRESS ON FILE | | | | | | | |
| 435089 | REYES MENA, ELINOR | ADDRESS ON FILE | | | | | | | |
| 435090 | REYES MENA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 435091 | REYES MENA, SUGELY | ADDRESS ON FILE | | | | | | | |
| 435092 | REYES MENDEZ, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 435093 | Reyes Mendez, Corpus | ADDRESS ON FILE | | | | | | | |
| 435094 | Reyes Mendez, Jose D | ADDRESS ON FILE | | | | | | | |
| 435095 | REYES MENDEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 435096 | REYES MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 435097 | REYES MENDEZ, NELIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 435098 | REYES MENDEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 435099 | Reyes Mendez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 435100 | REYES MENDOZA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 435101 | REYES MENDOZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 435102 | REYES MENDOZA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 435103 | Reyes Mendoza, Roberto | ADDRESS ON FILE | | | | | | | |
| 435104 | REYES MENENDEZ, FRANCO | ADDRESS ON FILE | | | | | | | |
| 435105 | REYES MENENDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 435106 | REYES MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 435107 | REYES MERCADO, CORAL | ADDRESS ON FILE | | | | | | | |
| 435108 | REYES MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 435109 | REYES MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 435110 | REYES MERCADO, MILTON | ADDRESS ON FILE | | | | | | | |
| 435111 | REYES MERCADO, PAOLA M | ADDRESS ON FILE | | | | | | | |
| 435112 | Reyes Mercado, Rafael | ADDRESS ON FILE | | | | | | | |
| 435113 | REYES MERCADO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 435114 | REYES MERCADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 435115 | REYES MERCED, BLANCA ENID | ADDRESS ON FILE | | | | | | | |
| 435116 | REYES MERCED, DALILA | ADDRESS ON FILE | | | | | | | |
| 435117 | REYES MERCED, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 435118 | REYES MERCED, MANUEL EUGENIO | ADDRESS ON FILE | | | | | | | |
| 435119 | REYES MERCED, MARTIN | ADDRESS ON FILE | | | | | | | |
| 435120 | REYES MERCED, MILDRED | ADDRESS ON FILE | | | | | | | |
| 435121 | REYES MERCED, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 435122 | REYES MERCEDES, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 435123 | REYES MILLAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 435124 | REYES MILLER, MYRNALIZ | ADDRESS ON FILE | | | | | | | |
| 435125 | REYES MILLER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 435126 | REYES MIR, NAYDA | ADDRESS ON FILE | | | | | | | |
| 435127 | REYES MIRANDA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 435128 | REYES MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 435129 | REYES MIRANDA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 435130 | Reyes Miranda, Mariano | ADDRESS ON FILE | | | | | | | |
| 435131 | REYES MIRANDA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 435132 | REYES MIRANDA, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 435133 | REYES MIRANDA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 435134 | REYES MOCTEZUMA, EVELYN B | ADDRESS ON FILE | | | | | | | |
| 435135 | REYES MODETT, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 435136 | REYES MOJICA, ANA L | ADDRESS ON FILE | | | | | | | |
| 435137 | REYES MOJICA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 435138 | REYES MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 435139 | REYES MOJICA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 435140 | REYES MOLINA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 435141 | REYES MOLINA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 435142 | REYES MOLINA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 435143 | REYES MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 435144 | REYES MOLINA, MARIA R | ADDRESS ON FILE | | | | | | | |
| 435145 | REYES MOLINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 435146 | REYES MOLINA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 435147 | REYES MOLINA, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 435148 | REYES MOLINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 435149 | REYES MOLINA, SAUL E. | ADDRESS ON FILE | | | | | | | |
| 435150 | REYES MOLINA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 435151 | REYES MOLINA, TOM K. | ADDRESS ON FILE | | | | | | | |
| 435152 | REYES MOLINARIS, MARILY | ADDRESS ON FILE | | | | | | | |
| 435153 | REYES MONGE, RAMONA | ADDRESS ON FILE | | | | | | | |
| 435155 | REYES MONTANES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 435156 | REYES MONTANEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 435157 | REYES MONTANEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 435158 | REYES MONTANEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 435159 | REYES MONTANEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 435160 | Reyes Montes, Yanina M | ADDRESS ON FILE | | | | | | | |
| 435161 | REYES MONTIJO, HEISSA | ADDRESS ON FILE | | | | | | | |
| 435162 | REYES MORA, MILAGROS T | ADDRESS ON FILE | | | | | | | |
| 435163 | REYES MORA, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 435164 | REYES MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 435165 | REYES MORALES, ABDIEL J | ADDRESS ON FILE | | | | | | | |
| 435166 | REYES MORALES, ALEX | ADDRESS ON FILE | | | | | | | |
| 435167 | REYES MORALES, ARLYAN | ADDRESS ON FILE | | | | | | | |
| 435168 | REYES MORALES, AYTON | ADDRESS ON FILE | | | | | | | |
| 435169 | REYES MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 435170 | REYES MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 435171 | REYES MORALES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 435172 | REYES MORALES, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| 435173 | REYES MORALES, DOLORES | ADDRESS ON FILE | | | | | | | |
| 435174 | REYES MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 435175 | REYES MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 435176 | REYES MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 435177 | REYES MORALES, GLORINES | ADDRESS ON FILE | | | | | | | |
| 435178 | REYES MORALES, GLORINES | ADDRESS ON FILE | | | | | | | |
| 435179 | REYES MORALES, GRACE | ADDRESS ON FILE | | | | | | | |
| 435180 | REYES MORALES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 435182 | REYES MORALES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 435183 | REYES MORALES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 435184 | REYES MORALES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 435185 | REYES MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 435186 | Reyes Morales, Jose A | ADDRESS ON FILE | | | | | | | |
| 435188 | REYES MORALES, JOSE G | ADDRESS ON FILE | | | | | | | |
| 435189 | REYES MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 435190 | REYES MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 435191 | REYES MORALES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 435192 | REYES MORALES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 435193 | REYES MORALES, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 435194 | REYES MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 435195 | REYES MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 435196 | REYES MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 435197 | REYES MORALES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 435198 | REYES MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 435199 | REYES MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 435200 | REYES MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 435203 | REYES MORALES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 435204 | REYES MORALES, YISETTE M | ADDRESS ON FILE | | | | | | | |
| 435205 | REYES MORALES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 435206 | REYES MORAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 435207 | REYES MORENO MD, RAUL | ADDRESS ON FILE | | | | | | | |
| 435208 | REYES MORENO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 435209 | REYES MORENO, ELISEO | ADDRESS ON FILE | | | | | | | |
| 435210 | REYES MORENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 435211 | REYES MORET, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 435212 | REYES MOYET, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 435213 | REYES MOYET, ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 435214 | REYES MOYET, PEDRO | ADDRESS ON FILE | | | | | | | |
| 435215 | REYES MOYET, RAMON H | ADDRESS ON FILE | | | | | | | |
| 435216 | REYES MOYETT, JULIA | ADDRESS ON FILE | | | | | | | |
| 435181 | REYES MOYETT, MARITZA | ADDRESS ON FILE | | | | | | | |
| 435217 | REYES MOYETT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 435218 | REYES MOZO, CARLA | ADDRESS ON FILE | | | | | | | |
| 435219 | REYES MOZO, JULIO | ADDRESS ON FILE | | | | | | | |
| 435220 | REYES MULERO, BELEN | ADDRESS ON FILE | | | | | | | |
| 435221 | REYES MULERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 435222 | Reyes Mulero, Mario | ADDRESS ON FILE | | | | | | | |
| 435223 | Reyes Mulero, Omayra | ADDRESS ON FILE | | | | | | | |
| 435224 | REYES MULERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 435225 | REYES MULLER, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 435226 | REYES MUNIZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 435227 | REYES MUNIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 435228 | Reyes Muniz, Daniel | ADDRESS ON FILE | | | | | | | |
| 435229 | REYES MUNIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 435230 | REYES MUNIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 435231 | REYES MUNIZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 435232 | REYES MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 435233 | REYES MUNOZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 435235 | REYES MUNOZ, IVETTE G | ADDRESS ON FILE | | | | | | | |
| 435236 | Reyes Munoz, Joseph J | ADDRESS ON FILE | | | | | | | |
| 435237 | REYES MUNOZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 435238 | REYES MUNOZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 435239 | REYES MURIEL, NITZA | ADDRESS ON FILE | | | | | | | |
| 435240 | REYES NATAL, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 435241 | REYES NATAL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 435242 | REYES NAVARRO, ARLENE M | ADDRESS ON FILE | | | | | | | |
| 435243 | REYES NAVARRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 435244 | REYES NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 435245 | REYES NAVARRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 435246 | REYES NAVARRO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 435247 | REYES NAVARRO, MELANY | ADDRESS ON FILE | | | | | | | |
| 435248 | REYES NAVEDO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 435249 | Reyes Nazario, Jorge I. | ADDRESS ON FILE | | | | | | | |
| 435250 | Reyes Nazario, Juan J | ADDRESS ON FILE | | | | | | | |
| 435251 | REYES NEGRON, ADA L | ADDRESS ON FILE | | | | | | | |
| 435252 | Reyes Negron, Angel | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 435253 | REYES NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 435254 | Reyes Negron, Angelica M | ADDRESS ON FILE | | | | | | | |
| 435255 | REYES NEGRON, ARTURO | ADDRESS ON FILE | | | | | | | |
| 435256 | REYES NEGRON, ASTRID D | ADDRESS ON FILE | | | | | | | |
| 435257 | REYES NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 435258 | REYES NEGRON, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 435259 | REYES NEGRON, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 435260 | REYES NEGRON, JASON J | ADDRESS ON FILE | | | | | | | |
| 435261 | Reyes Negron, Jimmy J. | ADDRESS ON FILE | | | | | | | |
| 435262 | REYES NEGRON, JUAN R | ADDRESS ON FILE | | | | | | | |
| 435263 | REYES NEGRON, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 435264 | REYES NEGRON, LIRIENID | ADDRESS ON FILE | | | | | | | |
| 435265 | REYES NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 435266 | Reyes Negron, Maria L | ADDRESS ON FILE | | | | | | | |
| 435267 | REYES NEGRON, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 435268 | REYES NEGRON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 435269 | REYES NEGRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 435270 | REYES NEGRON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 435271 | REYES NEGRON, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| 435272 | REYES NEGRON, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 435273 | Reyes Negron, Samuel | ADDRESS ON FILE | | | | | | | |
| 435275 | REYES NERIS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 435276 | REYES NERIS, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 435277 | REYES NERIS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 435278 | REYES NERIS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 435279 | REYES NERIS, SAMARIA | ADDRESS ON FILE | | | | | | | |
| 435280 | REYES NERIS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 435281 | REYES NIEVES JEREMY | ADDRESS ON FILE | | | | | | | |
| 435282 | Reyes Nieves, Angel A | ADDRESS ON FILE | | | | | | | |
| 435283 | REYES NIEVES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 435284 | REYES NIEVES, CRISTINA PAOLA | ADDRESS ON FILE | | | | | | | |
| 435285 | REYES NIEVES, ELIA M | ADDRESS ON FILE | | | | | | | |
| 435286 | REYES NIEVES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 435287 | REYES NIEVES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 435288 | REYES NIEVES, IRMA | ADDRESS ON FILE | | | | | | | |
| 435290 | REYES NIEVES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 435291 | Reyes Nieves, Juan | ADDRESS ON FILE | | | | | | | |
| 435292 | REYES NIEVES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 435293 | REYES NIEVES, MAGALI | ADDRESS ON FILE | | | | | | | |
| 435294 | REYES NIEVES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 435295 | REYES NIEVES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 435296 | REYES NIEVES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 435297 | REYES NIEVES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 435298 | REYES NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 435299 | REYES NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 435300 | REYES NIEVES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 435301 | REYES NIEVES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 435302 | REYES NIEVES, NANCY | ADDRESS ON FILE | | | | | | | |
| 435303 | REYES NIEVES, NANCY | ADDRESS ON FILE | | | | | | | |
| 435304 | REYES NIEVES, NAYDA S | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 435305 | REYES NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 435306 | REYES NIEVES, RUBEN DARIO | ADDRESS ON FILE | | | | | | | |
| 435307 | REYES NIEVES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 435308 | REYES NIEVES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 435309 | REYES NIEVES, SUDGEILY ENID | ADDRESS ON FILE | | | | | | | |
| 435310 | REYES NIEVES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 435311 | REYES NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 435312 | REYES NOBLE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 435313 | REYES NOGUE, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 435314 | REYES NOGUE, MARIA | ADDRESS ON FILE | | | | | | | |
| 435315 | REYES NOGUE, NELIDA | ADDRESS ON FILE | | | | | | | |
| 435316 | REYES NOGUERAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 435317 | REYES NUNEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 435318 | REYES NUNEZ, GUMERCINDA | ADDRESS ON FILE | | | | | | | |
| 435319 | REYES NUNEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 435320 | REYES NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 435321 | REYES NUNEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 435322 | REYES NUNEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 435323 | REYES NUNEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 435324 | REYES NUNEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 435325 | Reyes Nunez, Sonia T. | ADDRESS ON FILE | | | | | | | |
| 435326 | REYES OCASIO, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 435327 | REYES OCASIO, LUZ W | ADDRESS ON FILE | | | | | | | |
| 435328 | REYES OCASIO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 435329 | REYES OCASIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 435330 | REYES OCASIO, REBECA | ADDRESS ON FILE | | | | | | | |
| 435331 | Reyes Ocasio, Xavier H. | ADDRESS ON FILE | | | | | | | |
| 435332 | REYES OJEDA, JOANN | ADDRESS ON FILE | | | | | | | |
| 435333 | REYES OJEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 435334 | REYES OLAVARRIA, NAEEMAH | ADDRESS ON FILE | | | | | | | |
| 435335 | REYES OLIQUE, JOSE | ADDRESS ON FILE | | | | | | | |
| 435336 | REYES OLIVERAS, ALBA R | ADDRESS ON FILE | | | | | | | |
| 435337 | REYES OLIVERAS, AURORA | ADDRESS ON FILE | | | | | | | |
| 435338 | REYES OLIVERAS, CATALINA | ADDRESS ON FILE | | | | | | | |
| 435339 | REYES OLIVERAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 435340 | REYES OLIVERAS, ELISA | ADDRESS ON FILE | | | | | | | |
| 435341 | REYES OLIVERAS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 435342 | REYES OLIVERAS, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 435343 | REYES OLIVO, ANA | ADDRESS ON FILE | | | | | | | |
| 435344 | REYES OLMO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 435345 | REYES OLMO, SELIMAR | ADDRESS ON FILE | | | | | | | |
| 435346 | REYES OLMO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 435347 | REYES OPPENHEIMER, RAMON | ADDRESS ON FILE | | | | | | | |
| 435348 | REYES OQUENDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 435349 | REYES OQUENDO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 435350 | REYES OQUENDO, JULIA | ADDRESS ON FILE | | | | | | | |
| 435351 | REYES OQUENDO, LORNA M. | ADDRESS ON FILE | | | | | | | |
| 435352 | REYES OQUENDO, MIGMARIE | ADDRESS ON FILE | | | | | | | |
| 435353 | REYES OQUENDO, REINA DE V. | ADDRESS ON FILE | | | | | | | |
| 435354 | REYES OQUENDO, REINALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 435355 | REYES OQUENDO, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 435356 | REYES OQUENDO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 435357 | REYES ORAMA, MILDRED DEL C | ADDRESS ON FILE | | | | | | | |
| 435358 | REYES ORELLANO, ANA M | ADDRESS ON FILE | | | | | | | |
| 435359 | REYES ORENGO, WALLACE | ADDRESS ON FILE | | | | | | | |
| 435360 | REYES ORONA, MARILUZ M | ADDRESS ON FILE | | | | | | | |
| 435361 | REYES ORONA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 435362 | REYES ORTA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 435363 | REYES ORTA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 435365 | REYES ORTEGA, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 435366 | REYES ORTEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 435367 | REYES ORTEGA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 435368 | REYES ORTEGA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 435369 | REYES ORTEGA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 435370 | REYES ORTEGA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 744909 | REYES ORTIZ CORA | URB COUNTRY CLUB | MY 27 CALLE 43 | | | CAROLINA | PR | 00982 | |
| 435371 | REYES ORTIZ MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| 435372 | REYES ORTIZ MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| 435373 | REYES ORTIZ, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| 435374 | REYES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 435375 | REYES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 435376 | REYES ORTIZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 435377 | REYES ORTIZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 435378 | REYES ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 435379 | REYES ORTIZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 435380 | REYES ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 435381 | REYES ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 435382 | REYES ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 435383 | REYES ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 435384 | Reyes Ortiz, Claribel | ADDRESS ON FILE | | | | | | | |
| 435385 | Reyes Ortiz, Cristobal | ADDRESS ON FILE | | | | | | | |
| 435386 | REYES ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 435387 | REYES ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 435388 | REYES ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 435389 | REYES ORTIZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 435390 | REYES ORTIZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 435391 | REYES ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 435392 | Reyes Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| 435393 | REYES ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 435394 | REYES ORTIZ, FELIX RAFAEL | ADDRESS ON FILE | | | | | | | |
| 435395 | REYES ORTIZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 435396 | REYES ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 435397 | REYES ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 435398 | REYES ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 435399 | Reyes Ortiz, Juan E | ADDRESS ON FILE | | | | | | | |
| 435400 | REYES ORTIZ, KEISHLA L. | ADDRESS ON FILE | | | | | | | |
| 435401 | REYES ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 435402 | REYES ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 435403 | Reyes Ortiz, Luis Guillermo | ADDRESS ON FILE | | | | | | | |
| 435404 | REYES ORTIZ, LUISA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 435405 | REYES ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 435406 | REYES ORTIZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 435407 | REYES ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 435408 | REYES ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 435409 | REYES ORTIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 435410 | REYES ORTIZ, MYRNA LEE | ADDRESS ON FILE | | | | | | | |
| 435411 | REYES ORTIZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 435412 | REYES ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 435413 | REYES ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 435414 | Reyes Ortiz, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 435289 | REYES ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 435415 | REYES ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 435416 | REYES ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 435417 | REYES ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 435419 | REYES ORTIZ, ULISES | ADDRESS ON FILE | | | | | | | |
| 435420 | REYES ORTIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 435421 | REYES ORTIZ, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| 435422 | REYES ORTIZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 435423 | REYES ORTIZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 435424 | REYES ORTIZ, YAJAIRA J. | ADDRESS ON FILE | | | | | | | |
| 435426 | REYES OSORIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 435427 | REYES OSORIO, ALEXIS JULIO | ADDRESS ON FILE | | | | | | | |
| 435428 | REYES OSORIO, YANIS | ADDRESS ON FILE | | | | | | | |
| 435429 | REYES OTERO, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 435430 | REYES OTERO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 435431 | REYES OTERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 435432 | REYES OTERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 435433 | REYES OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 435434 | REYES OTERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 435435 | REYES OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 435436 | REYES OTERO, LUISEL V. | ADDRESS ON FILE | | | | | | | |
| 435437 | REYES OTERO, LUISEL V. | ADDRESS ON FILE | | | | | | | |
| 435438 | REYES OTERO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 435439 | REYES OTERO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 435440 | REYES OTERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 435441 | REYES OTERO, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| 435442 | REYES OTERO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 435443 | REYES OTERO, WIDALY | ADDRESS ON FILE | | | | | | | |
| 435444 | REYES OTERO, YANNELLY | ADDRESS ON FILE | | | | | | | |
| 435445 | REYES PABON, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 435446 | REYES PABON, JORGE | ADDRESS ON FILE | | | | | | | |
| 435447 | REYES PABON, SARA | ADDRESS ON FILE | | | | | | | |
| 435448 | REYES PACHECO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 435449 | REYES PACHECO, ELSA I | ADDRESS ON FILE | | | | | | | |
| 435450 | REYES PACHECO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 435451 | REYES PACHECO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 435452 | REYES PACHECO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 435453 | REYES PADIILLA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 435454 | REYES PADILLA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 435455 | REYES PADILLA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 435456 | REYES PADILLA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 435457 | REYES PADILLA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 435458 | REYES PADILLA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 435459 | REYES PADILLA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 435460 | REYES PADILLA, REY | ADDRESS ON FILE | | | | | | | |
| 435461 | REYES PADILLA, REY | ADDRESS ON FILE | | | | | | | |
| 435462 | REYES PADIN, NEYCHA | ADDRESS ON FILE | | | | | | | |
| 744910 | REYES PAGAN ALVAREZ | URB LA ESPERANZA | L 6 CALLE 11 | | | VEGA ALTA | PR | 00692 | |
| 435463 | REYES PAGAN PADILLA | ADDRESS ON FILE | | | | | | | |
| 744911 | REYES PAGAN PAGAN | PMB 124 | PO BOX 3504 | | | JUANA DIAZ | PR | 00795 | |
| 435464 | REYES PAGAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 435465 | REYES PAGAN, ANA H | ADDRESS ON FILE | | | | | | | |
| 435466 | REYES PAGAN, GENARO | ADDRESS ON FILE | | | | | | | |
| 435467 | REYES PAGAN, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 435468 | REYES PAGAN, JESUS M | ADDRESS ON FILE | | | | | | | |
| 435469 | REYES PAGAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 435470 | REYES PAGAN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 435471 | REYES PAGAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| 435472 | REYES PAGAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 435473 | REYES PAGAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 435474 | REYES PAGAN, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 435475 | REYES PAGAN, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 435476 | REYES PANTOJA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 435477 | REYES PANTOJA, TERESA | ADDRESS ON FILE | | | | | | | |
| 435478 | REYES PARRILLA, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 435479 | REYES PARRILLA, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 435480 | REYES PARRILLA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 435481 | REYES PARRILLA, INELIZ | ADDRESS ON FILE | | | | | | | |
| 435482 | REYES PASTRANA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 435483 | REYES PEDRAZA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 435484 | REYES PEDRAZA, KEVIN A. | ADDRESS ON FILE | | | | | | | |
| 435485 | REYES PENA & SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |
| 435486 | REYES PENA & SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |
| 435487 | REYES PEÑA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 435488 | REYES PENA, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 435489 | REYES PENA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 435490 | REYES PENA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 435491 | Reyes Pena, Nelson | ADDRESS ON FILE | | | | | | | |
| 435492 | REYES PENALVERTY, FRANCES | ADDRESS ON FILE | | | | | | | |
| 435493 | REYES PERALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 435494 | REYES PEREIRA, LUIS T. | ADDRESS ON FILE | | | | | | | |
| 435495 | REYES PERES, JASMINE | ADDRESS ON FILE | | | | | | | |
| 435496 | REYES PEREZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 435497 | REYES PEREZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 435498 | REYES PEREZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 435499 | REYES PEREZ, ADA | ADDRESS ON FILE | | | | | | | |
| 435500 | REYES PEREZ, AINETTE | ADDRESS ON FILE | | | | | | | |
| 435501 | REYES PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 435502 | REYES PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 435503 | REYES PEREZ, ANA D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 435504 | REYES PEREZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 435505 | REYES PEREZ, ARLYN I | ADDRESS ON FILE | | | | | | | |
| 435506 | REYES PEREZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 435507 | REYES PEREZ, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 435508 | REYES PEREZ, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 435509 | REYES PEREZ, DAGMAR J | ADDRESS ON FILE | | | | | | | |
| 435510 | REYES PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 435511 | REYES PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 435512 | REYES PEREZ, ELI S | ADDRESS ON FILE | | | | | | | |
| 435513 | Reyes Perez, Elias | ADDRESS ON FILE | | | | | | | |
| 435514 | REYES PÉREZ, ELÍAS | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 435515 | REYES PÉREZ, ELÍAS | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 435516 | REYES PEREZ, EMELY | ADDRESS ON FILE | | | | | | | |
| 435517 | REYES PEREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 435518 | REYES PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 435519 | REYES PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 435520 | REYES PEREZ, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 435521 | REYES PEREZ, IBET | ADDRESS ON FILE | | | | | | | |
| 435522 | REYES PEREZ, JANELINE | ADDRESS ON FILE | | | | | | | |
| 435523 | REYES PEREZ, JASON | ADDRESS ON FILE | | | | | | | |
| 435524 | REYES PEREZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 435525 | REYES PEREZ, JONATAN | ADDRESS ON FILE | | | | | | | |
| 435526 | REYES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 435527 | REYES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 435528 | REYES PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 435529 | REYES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 435530 | REYES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 435531 | REYES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 435532 | REYES PEREZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 435533 | REYES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 435534 | REYES PEREZ, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 435535 | REYES PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 435536 | REYES PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 435537 | REYES PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 435538 | REYES PEREZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 435539 | REYES PEREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 435540 | REYES PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 435541 | REYES PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 435542 | Reyes Perez, Mildred | ADDRESS ON FILE | | | | | | | |
| 435543 | REYES PEREZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 435544 | REYES PEREZ, MYLADIS | ADDRESS ON FILE | | | | | | | |
| 435545 | REYES PEREZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 435546 | REYES PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 435547 | REYES PEREZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 435548 | REYES PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 435549 | REYES PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 435550 | REYES PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 435551 | REYES PEREZ, RENE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 435552 | Reyes Perez, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 435553 | REYES PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 435554 | REYES PEREZ, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| 435555 | Reyes Perez, Roberto L | ADDRESS ON FILE | | | | | | | |
| 435556 | REYES PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 435557 | Reyes Perez, Rosemary | ADDRESS ON FILE | | | | | | | |
| 435558 | REYES PEREZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| 435559 | REYES PEREZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 435560 | REYES PEREZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 435561 | REYES PEREZ, TANISHA | ADDRESS ON FILE | | | | | | | |
| 435562 | REYES PEREZ, VERANIA A | ADDRESS ON FILE | | | | | | | |
| 435563 | REYES PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 435564 | REYES PEREZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 435565 | REYES PEREZ, XENIA J. | ADDRESS ON FILE | | | | | | | |
| 435566 | REYES PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 435567 | REYES PEREZ, YAZMINELLY | ADDRESS ON FILE | | | | | | | |
| 435568 | REYES PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 435569 | REYES PEREZ, YOMAILY | ADDRESS ON FILE | | | | | | | |
| 435570 | REYES PERMUY, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 435571 | REYES PESARESI, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 435572 | REYES PIMENTEL, NAYDA L | ADDRESS ON FILE | | | | | | | |
| 435573 | REYES PIMENTEL, SYLVIA B | ADDRESS ON FILE | | | | | | | |
| 435574 | REYES PINEIRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 435575 | REYES PINEIRO, NELSON | ADDRESS ON FILE | | | | | | | |
| 435576 | REYES PINERO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 435577 | REYES PINOL, VICTOR | ADDRESS ON FILE | | | | | | | |
| 435578 | REYES PINTO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 435579 | REYES PIZARRO, EVLIN | ADDRESS ON FILE | | | | | | | |
| 435580 | REYES PIZARRO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 435581 | REYES PIZARRO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 435582 | REYES PLACERES, JAMES | ADDRESS ON FILE | | | | | | | |
| 435583 | REYES PLACERES, OMAR | ADDRESS ON FILE | | | | | | | |
| 435584 | REYES PLAZA, ANA M | ADDRESS ON FILE | | | | | | | |
| 435585 | REYES PLUQUES, FRANCIS D | ADDRESS ON FILE | | | | | | | |
| 435586 | REYES POLANCO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 435587 | REYES POMALES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 435588 | REYES POMALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 435589 | REYES POMALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 435590 | REYES POMALES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 435591 | REYES PONS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 435592 | REYES PONS, HEIDI | ADDRESS ON FILE | | | | | | | |
| 744912 | REYES PORTALATIN RODRIGUEZ | P O BOX 341 | | | | CAMUY | PR | 00627 | |
| 435593 | REYES PORTALATIN, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 435595 | REYES PSY D, VICTORIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 435596 | REYES PUJOLS, ALEXIS R | ADDRESS ON FILE | | | | | | | |
| 435597 | REYES QRTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 435598 | REYES QUIJANO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 435599 | REYES QUIJANO, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 435600 | REYES QUILES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 435601 | Reyes Quiles, Yanis Chimarie | ADDRESS ON FILE | | | | | | | |
| 435602 | Reyes Quinones, Enrique | ADDRESS ON FILE | | | | | | | |
| 435603 | Reyes Quinones, Jorge D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 435604 | Reyes Quinones, Jose A | ADDRESS ON FILE | | | | | | | |
| 435605 | REYES QUINONES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 435606 | REYES QUINONES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 435607 | REYES QUINONES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 435608 | REYES QUINONES, LUZ | ADDRESS ON FILE | | | | | | | |
| 435609 | REYES QUINONES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 435610 | REYES QUINONES, ROSA | ADDRESS ON FILE | | | | | | | |
| 435611 | REYES QUINONES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 435612 | REYES QUINONES, SARAHI | ADDRESS ON FILE | | | | | | | |
| 435613 | REYES QUINTANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 435614 | REYES QUINTANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 435615 | REYES QUINTERO, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 435616 | REYES QUIROS, VIMARI | ADDRESS ON FILE | | | | | | | |
| 435617 | REYES RABELL, GLORIVIMAR | ADDRESS ON FILE | | | | | | | |
| 435618 | REYES RAICES, JUSTO | ADDRESS ON FILE | | | | | | | |
| 435619 | REYES RAICES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 435620 | Reyes Raimundi, Mauricio | ADDRESS ON FILE | | | | | | | |
| 435621 | REYES RAMIREZ, ANHELO | ADDRESS ON FILE | | | | | | | |
| 435622 | REYES RAMIREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 435623 | REYES RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 435624 | REYES RAMIREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 435626 | REYES RAMIREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 435627 | REYES RAMIREZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 435628 | REYES RAMIREZ, MELBA I | ADDRESS ON FILE | | | | | | | |
| 435629 | REYES RAMIREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 435630 | REYES RAMIREZ, SHEIDA | ADDRESS ON FILE | | | | | | | |
| 435631 | REYES RAMIREZ, THAINIE | ADDRESS ON FILE | | | | | | | |
| 435632 | REYES RAMIS CPA GROUP PSC | 407 TORRE SAN CRISTOBAL | COTTO LAUREL | | | PONCE | PR | 00780 | |
| 744913 | REYES RAMIS SILVAGNOLI & CO PSC | PO BOX 801106 | | | | COTO LAUREL | PR | 00780-1106 | |
| 744914 | REYES RAMOS RIVERA | HC 763 BOX 8423 | | | | PATILLAS | PR | 00723 | |
| 435633 | REYES RAMOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 435634 | REYES RAMOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 435635 | REYES RAMOS, AMADA | ADDRESS ON FILE | | | | | | | |
| 435636 | REYES RAMOS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 435637 | REYES RAMOS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 435638 | REYES RAMOS, CARIDAD DEL | ADDRESS ON FILE | | | | | | | |
| 435639 | REYES RAMOS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 435640 | REYES RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 435641 | REYES RAMOS, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 435642 | REYES RAMOS, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| 435643 | REYES RAMOS, CESAR | ADDRESS ON FILE | | | | | | | |
| 435644 | REYES RAMOS, CESAR E. | ADDRESS ON FILE | | | | | | | |
| 435645 | REYES RAMOS, EDGARDO G | ADDRESS ON FILE | | | | | | | |
| 435647 | REYES RAMOS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 435648 | REYES RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 435649 | REYES RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 435650 | REYES RAMOS, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 435651 | REYES RAMOS, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 435652 | REYES RAMOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 435653 | REYES RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 435654 | Reyes Ramos, Hector J | ADDRESS ON FILE | | | | | | | |
| 435655 | REYES RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 435656 | REYES RAMOS, JAIRO | ADDRESS ON FILE | | | | | | | |
| 435657 | REYES RAMOS, JENNY M | ADDRESS ON FILE | | | | | | | |
| 435658 | REYES RAMOS, JEYSON | ADDRESS ON FILE | | | | | | | |
| 435659 | REYES RAMOS, JOHALIS | ADDRESS ON FILE | | | | | | | |
| 435660 | REYES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 435661 | REYES RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 435662 | REYES RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 435663 | REYES RAMOS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 435664 | REYES RAMOS, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 435665 | Reyes Ramos, Juan R | ADDRESS ON FILE | | | | | | | |
| 435666 | REYES RAMOS, KAMARI Y | ADDRESS ON FILE | | | | | | | |
| 435667 | REYES RAMOS, LILIBET | ADDRESS ON FILE | | | | | | | |
| 435668 | REYES RAMOS, LILIBET | ADDRESS ON FILE | | | | | | | |
| 435669 | REYES RAMOS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 435670 | Reyes Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| 435671 | REYES RAMOS, LUZ D | ADDRESS ON FILE | | | | | | | |
| 435672 | REYES RAMOS, MARLENE | ADDRESS ON FILE | | | | | | | |
| 435673 | REYES RAMOS, MARLENE | ADDRESS ON FILE | | | | | | | |
| 435674 | REYES RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 435675 | REYES RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 435676 | REYES RAMOS, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 435677 | REYES RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 435678 | REYES RAMOS, NOEL O. | ADDRESS ON FILE | | | | | | | |
| 435679 | REYES RAMOS, PETER | ADDRESS ON FILE | | | | | | | |
| 435680 | REYES RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 435681 | REYES RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 435682 | Reyes Ramos, Ramon J | ADDRESS ON FILE | | | | | | | |
| 435683 | Reyes Ramos, Richard | ADDRESS ON FILE | | | | | | | |
| 435684 | REYES RAMOS, SARA | ADDRESS ON FILE | | | | | | | |
| 435685 | REYES RAMOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 435686 | REYES RAMOS,JUAN | ADDRESS ON FILE | | | | | | | |
| 435687 | Reyes Raspaldo, Victor M | ADDRESS ON FILE | | | | | | | |
| 744915 | REYES REFRIGERATIONS SERVICES | PO BOX 875 | | | | SABANA HOYOS | PR | 00688 | |
| 435688 | REYES REMIGIO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 744916 | REYES RENTAL | PO BOX 393 | | | | BAYAMON | PR | 00960-0393 | |
| 744917 | REYES RENTAL / RSA INC | PO BOX 393 | | | | BAYAMON | PR | 00960-0393 | |
| 435689 | REYES RENTAS, ADA | ADDRESS ON FILE | | | | | | | |
| 435690 | REYES RENTAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 435691 | REYES RENTAS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 435692 | REYES RENTAS, NIDIA I | ADDRESS ON FILE | | | | | | | |
| 435693 | REYES RENTAS, NIDIA I. | ADDRESS ON FILE | | | | | | | |
| 435694 | REYES RENTAS, TERESA | ADDRESS ON FILE | | | | | | | |
| 435695 | Reyes Repollet, Carmelo | ADDRESS ON FILE | | | | | | | |
| 435696 | Reyes Repollet, Nora Luz | ADDRESS ON FILE | | | | | | | |
| 435697 | REYES RESTO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 435698 | REYES RESTO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 435699 | REYES REY, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 435700 | REYES REY, HILDA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 435646 | REYES REYES REY | CAROLINA GUZMÁN | PO BOX 943 | | | COMERÍO | PR | 00782 | |
| 435701 | REYES REYES REY | OSVALDO TOLEDO | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 435702 | REYES REYES REY | ROSA CRUZ | PO BOX 195498 | | | SAN JUAN | PR | 00919-5498 | |
| 435703 | REYES REYES, ADA N | ADDRESS ON FILE | | | | | | | |
| 435704 | REYES REYES, ANA S. | ADDRESS ON FILE | | | | | | | |
| 435705 | REYES REYES, ANA S. | ADDRESS ON FILE | | | | | | | |
| 435706 | REYES REYES, ANITA | ADDRESS ON FILE | | | | | | | |
| 435707 | REYES REYES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 435708 | REYES REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 435709 | REYES REYES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 435710 | REYES REYES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 435711 | REYES REYES, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| 435712 | REYES REYES, CRUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 435713 | Reyes Reyes, Edwin R | ADDRESS ON FILE | | | | | | | |
| 435714 | REYES REYES, ELBA | ADDRESS ON FILE | | | | | | | |
| 435715 | REYES REYES, ELBA L | ADDRESS ON FILE | | | | | | | |
| 435716 | REYES REYES, ELIUD | ADDRESS ON FILE | | | | | | | |
| 435717 | REYES REYES, ELOISE | ADDRESS ON FILE | | | | | | | |
| 435718 | REYES REYES, ELSA | ADDRESS ON FILE | | | | | | | |
| 435719 | REYES REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 435720 | REYES REYES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 435721 | REYES REYES, GREYSHA | ADDRESS ON FILE | | | | | | | |
| 435722 | REYES REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 435723 | REYES REYES, IDA Y | ADDRESS ON FILE | | | | | | | |
| 435724 | REYES REYES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 435725 | REYES REYES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 435726 | REYES REYES, IVELLISE | ADDRESS ON FILE | | | | | | | |
| 435727 | REYES REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 435728 | REYES REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 435729 | REYES REYES, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 435730 | Reyes Reyes, Jose R | ADDRESS ON FILE | | | | | | | |
| 435731 | REYES REYES, KEYLA | ADDRESS ON FILE | | | | | | | |
| 435732 | REYES REYES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 435733 | REYES REYES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 435734 | REYES REYES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 435735 | REYES REYES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 435736 | REYES REYES, LUZENEIDA | ADDRESS ON FILE | | | | | | | |
| 435737 | REYES REYES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 435738 | REYES REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 435739 | REYES REYES, MARLENE I | ADDRESS ON FILE | | | | | | | |
| 435740 | REYES REYES, MARTA | ADDRESS ON FILE | | | | | | | |
| 435741 | REYES REYES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 435742 | REYES REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 435743 | REYES REYES, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 435744 | REYES REYES, MILTA M | ADDRESS ON FILE | | | | | | | |
| 435745 | REYES REYES, NAIARA | ADDRESS ON FILE | | | | | | | |
| 435746 | REYES REYES, NESTOR O | ADDRESS ON FILE | | | | | | | |
| 435747 | REYES REYES, NORA L | ADDRESS ON FILE | | | | | | | |
| 435748 | REYES REYES, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 435749 | REYES REYES, REGINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 435750 | REYES REYES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 435751 | REYES REYES, ROSALINE | ADDRESS ON FILE | | | | | | | |
| 435752 | REYES REYES, SIGMAR | ADDRESS ON FILE | | | | | | | |
| 435753 | REYES REYES, SIMON | ADDRESS ON FILE | | | | | | | |
| 435754 | REYES REYES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 435755 | REYES REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 435756 | REYES REYES, WALTER | ADDRESS ON FILE | | | | | | | |
| 435757 | REYES REYES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 435758 | REYES REYES, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 435759 | REYES REYES, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 435760 | REYES RICHARD, DIANNETTE | ADDRESS ON FILE | | | | | | | |
| 435761 | REYES RIOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 435762 | REYES RIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 435763 | REYES RIOS, ELSA L | ADDRESS ON FILE | | | | | | | |
| 435764 | REYES RIOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 435765 | REYES RIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 435766 | REYES RIOS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 435767 | REYES RIOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 435768 | Reyes Rios, Hector D | ADDRESS ON FILE | | | | | | | |
| 435769 | Reyes Rios, Hector J | ADDRESS ON FILE | | | | | | | |
| 435770 | REYES RIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 435771 | REYES RIOS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 435772 | REYES RIOS, LUZ R | ADDRESS ON FILE | | | | | | | |
| 435773 | REYES RIOS, MAGALIE | ADDRESS ON FILE | | | | | | | |
| 435774 | REYES RIOS, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 435775 | REYES RÍOS, MARÍA L. | SRA. MARIA L. REYES RIOS | VILLA ACACIA A-26 | EL PLANTÍO | | TOA BAJA | PR | 00949 | |
| 435776 | REYES RIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 435777 | REYES RIOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 435778 | REYES RIOS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 435779 | REYES RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 435780 | REYES RISI, JOSE | ADDRESS ON FILE | | | | | | | |
| 744918 | REYES RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 435781 | REYES RIVERA, ADA E | ADDRESS ON FILE | | | | | | | |
| 435782 | Reyes Rivera, Ada J | ADDRESS ON FILE | | | | | | | |
| 435783 | REYES RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 435784 | REYES RIVERA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 435785 | REYES RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 435786 | Reyes Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| 435787 | REYES RIVERA, ALEX RAMIRO | ADDRESS ON FILE | | | | | | | |
| 435788 | REYES RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 435789 | REYES RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 435790 | REYES RIVERA, ANA V | ADDRESS ON FILE | | | | | | | |
| 435791 | REYES RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 435792 | REYES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 435793 | REYES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 435794 | REYES RIVERA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 435795 | REYES RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 435796 | Reyes Rivera, Benigno | ADDRESS ON FILE | | | | | | | |
| 435797 | REYES RIVERA, BERNICE | ADDRESS ON FILE | | | | | | | |
| 435798 | REYES RIVERA, BLANCA I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 435799 | REYES RIVERA, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 435800 | REYES RIVERA, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 435801 | REYES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 435802 | REYES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 435803 | REYES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 435804 | REYES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 435805 | REYES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 435806 | REYES RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 435807 | REYES RIVERA, CARMEN LOURDES | ADDRESS ON FILE | | | | | | | |
| 435808 | REYES RIVERA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 435809 | REYES RIVERA, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 435810 | REYES RIVERA, CINDY | ADDRESS ON FILE | | | | | | | |
| 435811 | REYES RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 435812 | REYES RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 435813 | REYES RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 435814 | REYES RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 435815 | REYES RIVERA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 435816 | REYES RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 435817 | REYES RIVERA, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 435818 | REYES RIVERA, EDUARD | ADDRESS ON FILE | | | | | | | |
| 435819 | REYES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 435820 | REYES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 435821 | REYES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 435822 | REYES RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 435823 | REYES RIVERA, ELBA N | ADDRESS ON FILE | | | | | | | |
| 435824 | REYES RIVERA, ELISAI | ADDRESS ON FILE | | | | | | | |
| 435825 | REYES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 435826 | REYES RIVERA, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 435827 | REYES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 435828 | REYES RIVERA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 435829 | REYES RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| 435830 | REYES RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| 435831 | REYES RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 435832 | REYES RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 435833 | REYES RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 435834 | REYES RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 435835 | REYES RIVERA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 435836 | REYES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 435837 | REYES RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 435838 | REYES RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 435839 | REYES RIVERA, HELEN | ADDRESS ON FILE | | | | | | | |
| 435840 | REYES RIVERA, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 435842 | REYES RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 435843 | REYES RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 435844 | Reyes Rivera, Ivonne | ADDRESS ON FILE | | | | | | | |
| 435845 | REYES RIVERA, IVONNE J | ADDRESS ON FILE | | | | | | | |
| 435846 | REYES RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 435847 | REYES RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 435848 | REYES RIVERA, JASON | ADDRESS ON FILE | | | | | | | |
| 435849 | Reyes Rivera, Jason M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 435850 | REYES RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 435851 | REYES RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 435852 | REYES RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 435853 | REYES RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 435854 | REYES RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 435855 | REYES RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 435856 | Reyes Rivera, Jesus A | ADDRESS ON FILE | | | | | | | |
| 435857 | REYES RIVERA, JESUS E | ADDRESS ON FILE | | | | | | | |
| 435858 | REYES RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 435859 | REYES RIVERA, JORGE E | ADDRESS ON FILE | | | | | | | |
| 435860 | REYES RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 435861 | REYES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 435862 | REYES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 435863 | REYES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 435864 | REYES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 435865 | REYES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 435866 | REYES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 435867 | REYES RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 435868 | REYES RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 435869 | REYES RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 435870 | REYES RIVERA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 435871 | REYES RIVERA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 435872 | Reyes Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| 435873 | REYES RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 435874 | REYES RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 435875 | REYES RIVERA, KEISHLA J | ADDRESS ON FILE | | | | | | | |
| 435876 | REYES RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 435877 | REYES RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 435878 | REYES RIVERA, LIX M | ADDRESS ON FILE | | | | | | | |
| 435879 | REYES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 435880 | REYES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 435881 | REYES RIVERA, LUIS H | ADDRESS ON FILE | | | | | | | |
| 435882 | REYES RIVERA, LUIS ORLANDO | ADDRESS ON FILE | | | | | | | |
| 435883 | REYES RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 435884 | REYES RIVERA, MALENA | ADDRESS ON FILE | | | | | | | |
| 435885 | REYES RIVERA, MALLY E. | ADDRESS ON FILE | | | | | | | |
| 435886 | REYES RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 435887 | REYES RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 435888 | REYES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 435889 | REYES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 435890 | REYES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 435891 | REYES RIVERA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 435892 | REYES RIVERA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 435893 | REYES RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 435894 | REYES RIVERA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 435895 | REYES RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 435896 | REYES RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 435897 | REYES RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 435898 | REYES RIVERA, MARIO A | ADDRESS ON FILE | | | | | | | |
| 435899 | Reyes Rivera, Marisol | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 435900 | REYES RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 435901 | REYES RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 435902 | REYES RIVERA, MARYBETT | ADDRESS ON FILE | | | | | | | |
| 435903 | REYES RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 435904 | REYES RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 435905 | REYES RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 435906 | REYES RIVERA, MERIDITH | ADDRESS ON FILE | | | | | | | |
| 435907 | REYES RIVERA, MERVALIZ | ADDRESS ON FILE | | | | | | | |
| 435908 | REYES RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 435909 | REYES RIVERA, NAYDA L | ADDRESS ON FILE | | | | | | | |
| 435910 | REYES RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 435911 | REYES RIVERA, NIVIA | ADDRESS ON FILE | | | | | | | |
| 435912 | Reyes Rivera, Noel | ADDRESS ON FILE | | | | | | | |
| 435913 | REYES RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 435914 | REYES RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 435915 | REYES RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 435916 | REYES RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 435917 | REYES RIVERA, PABLO M | ADDRESS ON FILE | | | | | | | |
| 435918 | REYES RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 435919 | REYES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 435920 | REYES RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 435921 | REYES RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 435922 | Reyes Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| 435923 | REYES RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 435924 | Reyes Rivera, Ruth E | ADDRESS ON FILE | | | | | | | |
| 435925 | REYES RIVERA, SANDRA G | ADDRESS ON FILE | | | | | | | |
| 435926 | REYES RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 435927 | REYES RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| 435928 | REYES RIVERA, SIRIA | ADDRESS ON FILE | | | | | | | |
| 435929 | REYES RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 435930 | REYES RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 435931 | REYES RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 435932 | REYES RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 435933 | REYES RIVERA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 435934 | REYES RIVERA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 435935 | REYES RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 435936 | REYES RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 435937 | REYES RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 435938 | REYES RIVERA, WANDA E | ADDRESS ON FILE | | | | | | | |
| 435939 | REYES RIVERA, YAJAIRA M | ADDRESS ON FILE | | | | | | | |
| 435940 | REYES RIVERA, YAJAIRA M | ADDRESS ON FILE | | | | | | | |
| 435941 | REYES RIVERA, YELITZA M | ADDRESS ON FILE | | | | | | | |
| 435944 | REYES ROBLES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 435945 | REYES ROBLES, JORGE | ADDRESS ON FILE | | | | | | | |
| 435946 | REYES ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 435947 | REYES ROBLES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 435948 | REYES ROBLES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 435949 | REYES ROBLES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 435950 | REYES ROBLES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 435951 | REYES ROBLES, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 435952 | REYES ROBLES, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 435953 | REYES ROCHE, FELICITA | ADDRESS ON FILE | | | | | | | |
| 435954 | REYES ROCHE, ISMARIE | ADDRESS ON FILE | | | | | | | |
| 435955 | REYES ROCHE, IVYS Y. | ADDRESS ON FILE | | | | | | | |
| 435956 | REYES RODDRIGUEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 435957 | REYES RODRIGUES, SOL M | ADDRESS ON FILE | | | | | | | |
| 744919 | REYES RODRIGUEZ COLON | HC 1 BOX 10650 | | | | COAMO | PR | 00769 | |
| 744920 | REYES RODRIGUEZ FERNANDEZ | VILLA EVANGELINA | J 41 CALLE 9 | | | MANATI | PR | 00674 | |
| 744921 | REYES RODRIGUEZ ROHENA | HC 1 BOX 12815 | | | | CAROLINA | PR | 00985 | |
| 744922 | REYES RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 435958 | REYES RODRIGUEZ, ADORACION | ADDRESS ON FILE | | | | | | | |
| 435959 | REYES RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 435960 | REYES RODRIGUEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 435961 | REYES RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 435962 | REYES RODRIGUEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 435963 | REYES RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 435964 | REYES RODRIGUEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 435965 | REYES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 435966 | REYES RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 435967 | REYES RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 435968 | REYES RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 435969 | REYES RODRIGUEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 435970 | REYES RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 435971 | REYES RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 435972 | REYES RODRIGUEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 435973 | REYES RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 435974 | REYES RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 435975 | Reyes Rodriguez, Carlos H | ADDRESS ON FILE | | | | | | | |
| 435976 | REYES RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 435977 | REYES RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 435978 | REYES RODRIGUEZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 435979 | REYES RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 435980 | REYES RODRIGUEZ, DARLEEN | ADDRESS ON FILE | | | | | | | |
| 435981 | REYES RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 435982 | REYES RODRIGUEZ, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 435983 | REYES RODRIGUEZ, DIXIE | ADDRESS ON FILE | | | | | | | |
| 435984 | REYES RODRIGUEZ, EDA | ADDRESS ON FILE | | | | | | | |
| 435985 | REYES RODRIGUEZ, EFRAIN R | ADDRESS ON FILE | | | | | | | |
| 435986 | REYES RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 435987 | REYES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 435988 | REYES RODRIGUEZ, ERIDANIA | ADDRESS ON FILE | | | | | | | |
| 435989 | REYES RODRIGUEZ, ERIDANIA | ADDRESS ON FILE | | | | | | | |
| 435990 | Reyes Rodriguez, Eva M | ADDRESS ON FILE | | | | | | | |
| 435991 | REYES RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 435992 | REYES RODRIGUEZ, EVELYN P | ADDRESS ON FILE | | | | | | | |
| 435993 | Reyes Rodriguez, Fernando | ADDRESS ON FILE | | | | | | | |
| 435994 | REYES RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 435995 | REYES RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 435996 | REYES RODRIGUEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 435997 | REYES RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 435998 | REYES RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 435999 | REYES RODRIGUEZ, FRANK R | ADDRESS ON FILE | | | | | | | |
| 436000 | REYES RODRIGUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 436001 | REYES RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 436002 | REYES RODRIGUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 436003 | REYES RODRIGUEZ, ISIS | ADDRESS ON FILE | | | | | | | |
| 436004 | REYES RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 436006 | REYES RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 436007 | REYES RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 436008 | REYES RODRIGUEZ, JESSICA V. | ADDRESS ON FILE | | | | | | | |
| 436009 | REYES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 436010 | REYES RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 436011 | Reyes Rodriguez, Jose Rafael | ADDRESS ON FILE | | | | | | | |
| 436012 | REYES RODRIGUEZ, JUANA E | ADDRESS ON FILE | | | | | | | |
| 436013 | REYES RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 436014 | REYES RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 436015 | REYES RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 436016 | REYES RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 436017 | REYES RODRIGUEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 436018 | REYES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 436019 | REYES RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 436020 | REYES RODRIGUEZ, LUIS OSVALDO | ADDRESS ON FILE | | | | | | | |
| 436021 | Reyes Rodriguez, Luis R | ADDRESS ON FILE | | | | | | | |
| 436022 | Reyes Rodriguez, Luz H | ADDRESS ON FILE | | | | | | | |
| 436023 | REYES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 436024 | REYES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 436025 | REYES RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 436026 | REYES RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 436027 | REYES RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 436028 | REYES RODRIGUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 436029 | REYES RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 436030 | REYES RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 436031 | REYES RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 436032 | REYES RODRIGUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 436033 | REYES RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 436034 | REYES RODRIGUEZ, MAZIEL | ADDRESS ON FILE | | | | | | | |
| 436035 | REYES RODRIGUEZ, MELODY | ADDRESS ON FILE | | | | | | | |
| 436036 | REYES RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 436037 | REYES RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 436038 | REYES RODRIGUEZ, NAMID | ADDRESS ON FILE | | | | | | | |
| 436039 | REYES RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 436040 | REYES RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 436041 | REYES RODRIGUEZ, NERYS L | ADDRESS ON FILE | | | | | | | |
| 436042 | REYES RODRIGUEZ, NOELIS G | ADDRESS ON FILE | | | | | | | |
| 436043 | REYES RODRIGUEZ, NYDIA Y | ADDRESS ON FILE | | | | | | | |
| 436044 | REYES RODRIGUEZ, NYDIA Y | ADDRESS ON FILE | | | | | | | |
| 436045 | REYES RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 436046 | REYES RODRIGUEZ, OMAIRY | ADDRESS ON FILE | | | | | | | |
| 436047 | REYES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 436048 | REYES RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 436049 | Reyes Rodriguez, Rainel | ADDRESS ON FILE | | | | | | | |
| 436050 | REYES RODRIGUEZ, RAISA M | ADDRESS ON FILE | | | | | | | |
| 436051 | REYES RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 436052 | REYES RODRIGUEZ, RENEE | ADDRESS ON FILE | | | | | | | |
| 436053 | Reyes Rodriguez, Rigcci L | ADDRESS ON FILE | | | | | | | |
| 436054 | REYES RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 436055 | REYES RODRIGUEZ, ROSE MARIE | ADDRESS ON FILE | | | | | | | |
| 436056 | REYES RODRIGUEZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 436057 | REYES RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 436058 | REYES RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 436059 | REYES RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 436060 | REYES RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 436061 | REYES RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 436062 | REYES RODRIGUEZ, SHARON D | ADDRESS ON FILE | | | | | | | |
| 436063 | REYES RODRIGUEZ, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 436065 | REYES RODRIGUEZ, SYLMA I | ADDRESS ON FILE | | | | | | | |
| 436066 | REYES RODRIGUEZ, TANIA N | ADDRESS ON FILE | | | | | | | |
| 436067 | REYES RODRIGUEZ, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 436068 | REYES RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 436069 | REYES RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 436070 | REYES RODRIGUEZ, YINA | ADDRESS ON FILE | | | | | | | |
| 436071 | REYES RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 436072 | REYES RODRIGUEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 436073 | REYES RODRIGUEZ, ZULMA V | ADDRESS ON FILE | | | | | | | |
| 436075 | REYES RODRIUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 436076 | REYES ROJAS ANIBAL | ALEXIS PORRATA | PO BOX 1165 | | | SALINAS | PR | 00751-1165 | |
| 436077 | REYES ROJAS, OFELIA | ADDRESS ON FILE | | | | | | | |
| 436078 | REYES ROLDAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 436079 | REYES ROLDAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 436080 | REYES ROLDAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 436081 | REYES ROLDAN, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| 436082 | REYES ROLON, BLANCA R. | ADDRESS ON FILE | | | | | | | |
| 436083 | REYES ROLON, BLANCA R. | ADDRESS ON FILE | | | | | | | |
| 436084 | REYES ROLON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 436085 | REYES ROLON, DIALY | ADDRESS ON FILE | | | | | | | |
| 436086 | REYES ROLON, DIOMARY | ADDRESS ON FILE | | | | | | | |
| 436087 | REYES ROLON, GRISEL A | ADDRESS ON FILE | | | | | | | |
| 436088 | REYES ROLON, MAGALI | ADDRESS ON FILE | | | | | | | |
| 436089 | REYES ROLON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 436090 | REYES ROLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 436091 | REYES ROLON, ROSY E | ADDRESS ON FILE | | | | | | | |
| 436092 | REYES ROLON, TERESA | ADDRESS ON FILE | | | | | | | |
| 436093 | REYES ROMAN, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 436094 | REYES ROMAN, BRENDALYZ | ADDRESS ON FILE | | | | | | | |
| 436095 | Reyes Roman, Candido | ADDRESS ON FILE | | | | | | | |
| 436096 | REYES ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 436097 | REYES ROMAN, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 436098 | REYES ROMAN, IRIS N | ADDRESS ON FILE | | | | | | | |
| 436099 | REYES ROMAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 436100 | REYES ROMAN, JANICE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 436064 | REYES ROMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 436101 | REYES ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 436102 | REYES ROMAN, JUAN A | ADDRESS ON FILE | | | | | | | |
| 436103 | REYES ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 436104 | REYES ROMAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 436105 | REYES ROMAN, MOISES | ADDRESS ON FILE | | | | | | | |
| 436106 | REYES ROMERO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 436107 | REYES ROMERO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 436108 | REYES ROMERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 436109 | REYES ROMERO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 436110 | REYES ROMERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 436111 | Reyes Romero, Pedro | ADDRESS ON FILE | | | | | | | |
| 436112 | REYES ROMERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 436113 | REYES RONDON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 436114 | Reyes Rondon, Miguel A | ADDRESS ON FILE | | | | | | | |
| 436115 | REYES RONDON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 436116 | REYES ROQUE, DAVID | ADDRESS ON FILE | | | | | | | |
| 436117 | REYES ROQUE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 436118 | REYES ROS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 436119 | REYES ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 436120 | REYES ROSA, LUZ ELBA | ADDRESS ON FILE | | | | | | | |
| 436121 | REYES ROSA, LUZ ELBA | ADDRESS ON FILE | | | | | | | |
| 436122 | REYES ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 436123 | REYES ROSA, MEXCEIDI | ADDRESS ON FILE | | | | | | | |
| 436124 | REYES ROSA, YOVANSKA | ADDRESS ON FILE | | | | | | | |
| 436125 | REYES ROSADO, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 436126 | REYES ROSADO, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 436127 | REYES ROSADO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 436128 | REYES ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 436129 | REYES ROSADO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 436130 | REYES ROSADO, IRENE | ADDRESS ON FILE | | | | | | | |
| 436131 | REYES ROSADO, JONATHAN J. | ADDRESS ON FILE | | | | | | | |
| 436132 | REYES ROSADO, KARLA M | ADDRESS ON FILE | | | | | | | |
| 436133 | REYES ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 436134 | REYES ROSADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 436135 | REYES ROSADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 436137 | REYES ROSADO, OBELISA | ADDRESS ON FILE | | | | | | | |
| 436138 | Reyes Rosado, Ruben | ADDRESS ON FILE | | | | | | | |
| 436139 | REYES ROSADO, VERONICA M. | ADDRESS ON FILE | | | | | | | |
| 436140 | REYES ROSADO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 436141 | REYES ROSADO, YVONNE | ADDRESS ON FILE | | | | | | | |
| 436142 | REYES ROSARIO, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 436143 | REYES ROSARIO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 436144 | REYES ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 436145 | REYES ROSARIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 436146 | REYES ROSARIO, ELOY | ADDRESS ON FILE | | | | | | | |
| 436147 | REYES ROSARIO, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 436148 | REYES ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 436149 | REYES ROSARIO, HARRISON | ADDRESS ON FILE | | | | | | | |
| 436150 | REYES ROSARIO, IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 436151 | REYES ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 436152 | REYES ROSARIO, JANISSEL | ADDRESS ON FILE | | | | | | | |
| 436153 | REYES ROSARIO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 436154 | REYES ROSARIO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 436155 | REYES ROSARIO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 436156 | REYES ROSARIO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 436157 | REYES ROSARIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 436158 | REYES ROSARIO, LIDISBEL | ADDRESS ON FILE | | | | | | | |
| 436159 | REYES ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 436160 | REYES ROSARIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 436161 | REYES ROSARIO, LUZ SELENIA | ADDRESS ON FILE | | | | | | | |
| 436162 | REYES ROSARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 436163 | REYES ROSARIO, MARISELLE | ADDRESS ON FILE | | | | | | | |
| 436164 | REYES ROSARIO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 436165 | REYES ROSARIO, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 436166 | REYES ROSARIO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 436167 | REYES ROSARIO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 436168 | REYES ROSARIO, REY A | ADDRESS ON FILE | | | | | | | |
| 436169 | Reyes Rosario, Reymundo | ADDRESS ON FILE | | | | | | | |
| 436170 | REYES ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 436171 | REYES ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 436172 | REYES ROSARIO, YILMARA | ADDRESS ON FILE | | | | | | | |
| 436173 | REYES ROURE, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 744923 | REYES RUFO | 1915 AVE EDUARDO CONDE | | | | SANTURCE | PR | 00916 | |
| 436174 | Reyes Ruiz, Angel | ADDRESS ON FILE | | | | | | | |
| 436175 | REYES RUIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 436176 | REYES RUIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 436177 | REYES RUIZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 436178 | REYES RUIZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 436179 | REYES RUIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 436180 | REYES RUIZ, JANET | ADDRESS ON FILE | | | | | | | |
| 436181 | REYES RUIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 436182 | REYES RUIZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 436183 | REYES RUIZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 436184 | REYES RUIZ, MARTA G | ADDRESS ON FILE | | | | | | | |
| 436185 | Reyes Ruiz, Miguel | ADDRESS ON FILE | | | | | | | |
| 436186 | REYES RUIZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 436187 | REYES RUIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 436188 | REYES RUIZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 436189 | REYES RUIZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 436190 | REYES RUIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 436191 | REYES RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 436192 | REYES RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 436193 | REYES SAAVEDRA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 436194 | REYES SAAVEDRA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 436195 | REYES SAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 436196 | REYES SAEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 436197 | REYES SALAMO, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 436198 | REYES SALAS, ROSA I | ADDRESS ON FILE | | | | | | | |
| 436199 | Reyes Salcedo, Jose A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 436201 | REYES SALGADO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 436202 | REYES SALGADO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 436203 | REYES SALGADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 436204 | REYES SALGADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 436205 | REYES SALVA, BELKIS | ADDRESS ON FILE | | | | | | | |
| 436206 | Reyes Salva, Belkis M | ADDRESS ON FILE | | | | | | | |
| 436207 | REYES SANABRIA, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 436208 | REYES SANABRIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 436210 | REYES SANABRIA, LEYSHA | ADDRESS ON FILE | | | | | | | |
| 436211 | Reyes Sanabria, Pedro L | ADDRESS ON FILE | | | | | | | |
| 744924 | REYES SANCHEZ ORLANDO | 317 CALLE ESPANA | | | | SAN JUAN | PR | 00917 | |
| 436212 | REYES SANCHEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 436213 | REYES SANCHEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 436214 | REYES SANCHEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 436215 | REYES SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 436216 | REYES SANCHEZ, CARYANN | ADDRESS ON FILE | | | | | | | |
| 436217 | Reyes Sanchez, Eddie | ADDRESS ON FILE | | | | | | | |
| 436218 | REYES SANCHEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 436219 | REYES SANCHEZ, EDNA R | ADDRESS ON FILE | | | | | | | |
| 436220 | REYES SANCHEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 436221 | REYES SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 436222 | REYES SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 436223 | REYES SANCHEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 436224 | REYES SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 436225 | REYES SANCHEZ, JESUS J | ADDRESS ON FILE | | | | | | | |
| 436226 | REYES SANCHEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 436227 | REYES SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 436209 | Reyes Sanchez, Juan L. | ADDRESS ON FILE | | | | | | | |
| 436228 | REYES SANCHEZ, LESLIE F | ADDRESS ON FILE | | | | | | | |
| 436229 | REYES SANCHEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 436230 | REYES SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 436231 | REYES SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 436232 | Reyes Sanchez, Luis R | ADDRESS ON FILE | | | | | | | |
| 436233 | REYES SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 436234 | REYES SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 436235 | REYES SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 436236 | REYES SANCHEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 436237 | Reyes Sanchez, Maribel | ADDRESS ON FILE | | | | | | | |
| 436238 | REYES SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 436239 | REYES SANCHEZ, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 436240 | REYES SANCHEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 436241 | Reyes Sanchez, Sonia M | ADDRESS ON FILE | | | | | | | |
| 436242 | REYES SANCHEZ, SONYA | ADDRESS ON FILE | | | | | | | |
| 436243 | REYES SANCHEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 436244 | REYES SANCHEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 436245 | REYES SANTANA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 436246 | REYES SANTANA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 436247 | REYES SANTANA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 436248 | REYES SANTANA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 436249 | REYES SANTANA, TANIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 436250 | REYES SANTIAGO, ABEL | ADDRESS ON FILE | | | | | | | |
| 436251 | REYES SANTIAGO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 436252 | REYES SANTIAGO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 436253 | REYES SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 436254 | REYES SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 436255 | Reyes Santiago, Carlos R | ADDRESS ON FILE | | | | | | | |
| 436256 | REYES SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 436257 | REYES SANTIAGO, CATALINO | ADDRESS ON FILE | | | | | | | |
| 436258 | REYES SANTIAGO, CATALINO | ADDRESS ON FILE | | | | | | | |
| 436259 | REYES SANTIAGO, CINDY L | ADDRESS ON FILE | | | | | | | |
| 436260 | REYES SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 436261 | REYES SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 436262 | REYES SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 436263 | REYES SANTIAGO, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| 436264 | REYES SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 436265 | REYES SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 436266 | REYES SANTIAGO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 436267 | REYES SANTIAGO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 436268 | REYES SANTIAGO, GERSON O. | ADDRESS ON FILE | | | | | | | |
| 436269 | REYES SANTIAGO, HECTOR N | ADDRESS ON FILE | | | | | | | |
| 436270 | REYES SANTIAGO, ILIAN J | ADDRESS ON FILE | | | | | | | |
| 436271 | REYES SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 436272 | Reyes Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 436273 | REYES SANTIAGO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 436274 | REYES SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| 436275 | REYES SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| 436276 | REYES SANTIAGO, LEINAMAR | ADDRESS ON FILE | | | | | | | |
| 436277 | REYES SANTIAGO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 436278 | REYES SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 436279 | REYES SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 436280 | REYES SANTIAGO, LUZ DEL C. | ADDRESS ON FILE | | | | | | | |
| 436281 | REYES SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 436282 | REYES SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 436283 | REYES SANTIAGO, MARYLLIAM | ADDRESS ON FILE | | | | | | | |
| 436284 | REYES SANTIAGO, MIGNELIA | ADDRESS ON FILE | | | | | | | |
| 436285 | REYES SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 436286 | Reyes Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| 436287 | REYES SANTIAGO, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| 436288 | REYES SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 436289 | REYES SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 436290 | Reyes Santiago, Nelson A | ADDRESS ON FILE | | | | | | | |
| 436291 | REYES SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 436292 | REYES SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 436293 | Reyes Santiago, Oscar David | ADDRESS ON FILE | | | | | | | |
| 436294 | REYES SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 436295 | REYES SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 436296 | REYES SANTIAGO, SIGFRIDO A | ADDRESS ON FILE | | | | | | | |
| 436297 | REYES SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 436298 | REYES SANTIAGO, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 436299 | REYES SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 436300 | REYES SANTIAGO, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 436301 | REYES SANTIAGO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 436302 | REYES SANTIAGO, YEZENIA | ADDRESS ON FILE | | | | | | | |
| 436303 | REYES SANTINI, ANA | ADDRESS ON FILE | | | | | | | |
| 436304 | REYES SANTINI, ANA J | ADDRESS ON FILE | | | | | | | |
| 436305 | Reyes Santini, Glenda L | ADDRESS ON FILE | | | | | | | |
| 436306 | REYES SANTINI, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 436307 | REYES SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 436308 | REYES SANTOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 436309 | REYES SANTOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 436310 | REYES SANTOS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 436311 | REYES SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 436312 | Reyes Santos, Marta R | ADDRESS ON FILE | | | | | | | |
| 436313 | REYES SANTOS, RENE E | ADDRESS ON FILE | | | | | | | |
| 436314 | REYES SANTOS, ROXANA | ADDRESS ON FILE | | | | | | | |
| 436315 | REYES SANTOS, SILMA A | ADDRESS ON FILE | | | | | | | |
| 436316 | REYES SANTOS, THALIA | ADDRESS ON FILE | | | | | | | |
| 436317 | REYES SANTOS, THALIA | ADDRESS ON FILE | | | | | | | |
| 436318 | REYES SANTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 436319 | REYES SEDA, AITZA | ADDRESS ON FILE | | | | | | | |
| 436320 | REYES SEDA, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 436321 | REYES SEGARRA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 436322 | REYES SEGARRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 436323 | REYES SEGOVIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 436324 | REYES SEPULVEDA, MARIAM | ADDRESS ON FILE | | | | | | | |
| 436325 | REYES SEPULVEDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 436326 | REYES SERRANO, ANAGALY | ADDRESS ON FILE | | | | | | | |
| 436327 | REYES SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 436328 | REYES SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 436329 | REYES SERRANO, DIANILDA | ADDRESS ON FILE | | | | | | | |
| 436330 | REYES SERRANO, EMELY | ADDRESS ON FILE | | | | | | | |
| 436332 | Reyes Serrano, Hermelinda | ADDRESS ON FILE | | | | | | | |
| 436333 | REYES SERRANO, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 436334 | REYES SERRANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 436335 | Reyes Serrano, Jose F | ADDRESS ON FILE | | | | | | | |
| 436336 | REYES SERRANO, THAIS | ADDRESS ON FILE | | | | | | | |
| 436337 | REYES SEVILLA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 436338 | REYES SEVILLA, JAIME O | ADDRESS ON FILE | | | | | | | |
| 436339 | REYES SEVILLA, JAYDEE | ADDRESS ON FILE | | | | | | | |
| 436340 | REYES SIERRA, ALIDA R | ADDRESS ON FILE | | | | | | | |
| 436341 | REYES SIERRA, GLORITZA | ADDRESS ON FILE | | | | | | | |
| 436342 | REYES SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 436343 | Reyes Sierra, Jose F | ADDRESS ON FILE | | | | | | | |
| 436344 | REYES SIERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 436345 | Reyes Sierra, Ricardo | ADDRESS ON FILE | | | | | | | |
| 436346 | REYES SIERRA, TANIA | ADDRESS ON FILE | | | | | | | |
| 436347 | REYES SILVA, AMNER | ADDRESS ON FILE | | | | | | | |
| 436348 | REYES SILVA, CINDY | ADDRESS ON FILE | | | | | | | |
| 436349 | REYES SILVA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 436350 | REYES SILVA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 436351 | REYES SILVA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 436352 | REYES SILVA, ROUSBELINE | ADDRESS ON FILE | | | | | | | |
| 436353 | REYES SILVA, SARAH | ADDRESS ON FILE | | | | | | | |
| 436354 | REYES SILVA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 436355 | REYES SISCO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 436356 | REYES SOBERAL, MARIA A | ADDRESS ON FILE | | | | | | | |
| 436357 | REYES SOLANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 436358 | REYES SOLER, CARMEN | ADDRESS ON FILE | | | | | | | |
| 436359 | REYES SOLER, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 436360 | REYES SOLER, MARIA B | ADDRESS ON FILE | | | | | | | |
| 436361 | REYES SOLIS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 436363 | REYES SOSA MD, RAUL A | ADDRESS ON FILE | | | | | | | |
| 436364 | REYES SOSA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 436365 | REYES SOSA, JORGE | ADDRESS ON FILE | | | | | | | |
| 436366 | REYES SOSA, ODIL | ADDRESS ON FILE | | | | | | | |
| 436367 | REYES SOSA, OSMIN | ADDRESS ON FILE | | | | | | | |
| 436368 | REYES SOTO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 436369 | Reyes Soto, Aneuris | ADDRESS ON FILE | | | | | | | |
| 436370 | Reyes Soto, Carlos | ADDRESS ON FILE | | | | | | | |
| 436371 | Reyes Soto, Carlos A | ADDRESS ON FILE | | | | | | | |
| 436372 | REYES SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 436373 | REYES SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 436374 | REYES SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 436375 | REYES SOTO, FLORENTINA | ADDRESS ON FILE | | | | | | | |
| 436376 | REYES SOTO, GIOVANNI L. | ADDRESS ON FILE | | | | | | | |
| 436377 | REYES SOTO, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 436378 | REYES SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 436379 | REYES SOTO, LUIS RAFAEL | ADDRESS ON FILE | | | | | | | |
| 436380 | REYES SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 436381 | REYES SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 436382 | Reyes Soto, Melvin | ADDRESS ON FILE | | | | | | | |
| 436383 | REYES SOTO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 436384 | REYES SOTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 436385 | REYES SOTO, TERESA | ADDRESS ON FILE | | | | | | | |
| 436386 | REYES SOTO, YOSHUA | ADDRESS ON FILE | | | | | | | |
| 436387 | REYES SOTO, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 744925 | REYES SOTOMAYOR RIVERA | JARDINES DE RIO GRANDE | AW 139 CALLE 35 | | | RIO GRANDE | PR | 00745-2617 | |
| 436388 | REYES SOTOMAYOR, ANDRES | ADDRESS ON FILE | | | | | | | |
| 436389 | REYES STEIDEL, ANGELES | ADDRESS ON FILE | | | | | | | |
| 436391 | REYES SUAREZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 436392 | REYES SUAREZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 436393 | REYES SUAREZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 436394 | REYES SUAREZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 436395 | REYES SUAREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 436396 | REYES SUAREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 436397 | REYES SUAREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 436398 | REYES SUAREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 436399 | REYES SUAREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 436400 | REYES SUAREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 436401 | REYES SUAREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 436402 | REYES SUAZO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 436403 | REYES SUAZO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 436404 | REYES SULLIVAN, ALLAN | ADDRESS ON FILE | | | | | | | |
| 436405 | REYES SURO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 436406 | REYES SURO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 436407 | REYES SUSTACHE, MARIA D | ADDRESS ON FILE | | | | | | | |
| 436408 | REYES TABERAS, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 436409 | REYES TALAVERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 436410 | REYES TAPIA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 436411 | REYES TERRY, REINEL | ADDRESS ON FILE | | | | | | | |
| 744926 | REYES THERMO KOOL | PO BOX 9010 | | | | BAYAMON | PR | 00960 | |
| 744927 | REYES THERMO KOOL TRUCKING SERV INC | PO BOX 9010 | | | | BAYAMON | PR | 00960 | |
| 436412 | REYES TIRADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 436413 | REYES TIRADO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 436414 | REYES TIRADO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 436415 | REYES TIRADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 436416 | REYES TIRADO, FERNANDO LUIS | ADDRESS ON FILE | | | | | | | |
| 436417 | REYES TIRADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 436418 | REYES TIRADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 436419 | Reyes Tirado, Leonardo | ADDRESS ON FILE | | | | | | | |
| 436420 | REYES TIRADO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 436421 | Reyes Tirado, Milagros | ADDRESS ON FILE | | | | | | | |
| 436422 | REYES TIRADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 436423 | REYES TIRADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 436424 | REYES TIRADO, RAYMOND L | ADDRESS ON FILE | | | | | | | |
| 436425 | REYES TIRADO, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 436426 | REYES TOLEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 436427 | REYES TOLEDO, MODESTO | ADDRESS ON FILE | | | | | | | |
| 436428 | REYES TOMASSINI, BRENDA | ADDRESS ON FILE | | | | | | | |
| 436429 | REYES TORO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 436430 | REYES TORO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 436431 | REYES TORO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 436432 | REYES TORO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 744928 | REYES TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 436433 | REYES TORRES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 436434 | REYES TORRES, ADALICIA | ADDRESS ON FILE | | | | | | | |
| 436435 | REYES TORRES, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 436436 | REYES TORRES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 436437 | Reyes Torres, Alberto | ADDRESS ON FILE | | | | | | | |
| 436438 | REYES TORRES, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 436439 | REYES TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 436440 | REYES TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 436441 | REYES TORRES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 436442 | REYES TORRES, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 436443 | REYES TORRES, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 436444 | REYES TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 436445 | REYES TORRES, CHRISTIANE M | ADDRESS ON FILE | | | | | | | |
| 436446 | REYES TORRES, CHRISTINA MARIA | ADDRESS ON FILE | | | | | | | |
| 436447 | REYES TORRES, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 436448 | REYES TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 436449 | REYES TORRES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 436450 | REYES TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 436451 | REYES TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 436452 | REYES TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 436453 | REYES TORRES, ELAINE MARIE | ADDRESS ON FILE | | | | | | | |
| 436454 | REYES TORRES, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 436455 | REYES TORRES, ELBA Z | ADDRESS ON FILE | | | | | | | |
| 436456 | REYES TORRES, ELY NOEL | ADDRESS ON FILE | | | | | | | |
| 436457 | Reyes Torres, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 436458 | REYES TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 436459 | REYES TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 436460 | REYES TORRES, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 436461 | REYES TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 436462 | REYES TORRES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 436463 | REYES TORRES, INES | ADDRESS ON FILE | | | | | | | |
| 436464 | REYES TORRES, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 436465 | Reyes Torres, Ismael | ADDRESS ON FILE | | | | | | | |
| 436466 | REYES TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 436467 | REYES TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 436468 | REYES TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 436469 | REYES TORRES, IXIA | ADDRESS ON FILE | | | | | | | |
| 436470 | REYES TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 436471 | REYES TORRES, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 436472 | REYES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 436473 | REYES TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 436474 | REYES TORRES, JULIA | ADDRESS ON FILE | | | | | | | |
| 436475 | REYES TORRES, LAUDELINA | ADDRESS ON FILE | | | | | | | |
| 436476 | REYES TORRES, LENNIS Y | ADDRESS ON FILE | | | | | | | |
| 436477 | REYES TORRES, LEOMARY | ADDRESS ON FILE | | | | | | | |
| 436478 | REYES TORRES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 436479 | REYES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 436480 | REYES TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 436481 | REYES TORRES, LUIS ENRIQUE | LUIS ENRIQUE REYES TORRES (CONFINADO) | INSTITUCION GUAYAMA 1000 | PO BOX 10005 | | GUAYAMA | PR | 00785 | |
| 436482 | REYES TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 436483 | REYES TORRES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 436484 | REYES TORRES, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 436485 | REYES TORRES, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 436486 | REYES TORRES, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 436487 | REYES TORRES, MARANYELIS | ADDRESS ON FILE | | | | | | | |
| 436488 | REYES TORRES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 436489 | REYES TORRES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 436490 | REYES TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 436491 | REYES TORRES, MARISELA | ADDRESS ON FILE | | | | | | | |
| 436492 | REYES TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 436493 | REYES TORRES, MARYMAR | ADDRESS ON FILE | | | | | | | |
| 436494 | REYES TORRES, MICHELINE | ADDRESS ON FILE | | | | | | | |
| 436495 | REYES TORRES, OMIR | ADDRESS ON FILE | | | | | | | |
| 436496 | REYES TORRES, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 436497 | REYES TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 436498 | REYES TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 436499 | REYES TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 436500 | REYES TORRES, TAHYRA M | ADDRESS ON FILE | | | | | | | |
| 436501 | REYES TORRES, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 436502 | REYES TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 436503 | REYES TORRES, WENDY | ADDRESS ON FILE | | | | | | | |
| 436504 | REYES TRICOCHE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 436505 | REYES TRINIDAD, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 436506 | REYES URBINA, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 436507 | REYES VALDES, ARTURO N | ADDRESS ON FILE | | | | | | | |
| 436508 | REYES VALDES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 436509 | REYES VALE, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 436510 | Reyes Valentin, Angel L | ADDRESS ON FILE | | | | | | | |
| 436511 | REYES VALENTIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 436512 | REYES VALENTIN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 436513 | REYES VALLE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 436514 | REYES VALLE, TOMAS | ADDRESS ON FILE | | | | | | | |
| 436515 | REYES VALLEJO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 436516 | REYES VALLES, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 436517 | REYES VALLES, MISAEL | ADDRESS ON FILE | | | | | | | |
| 436518 | REYES VANGA, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 436519 | REYES VARGAS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 436520 | REYES VARGAS, ADRIALIS | ADDRESS ON FILE | | | | | | | |
| 436521 | REYES VARGAS, ALEX | ADDRESS ON FILE | | | | | | | |
| 436522 | REYES VARGAS, ANGEL C | ADDRESS ON FILE | | | | | | | |
| 436523 | REYES VARGAS, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 436524 | Reyes Vargas, Aracelia | ADDRESS ON FILE | | | | | | | |
| 436525 | Reyes Vargas, Clara | ADDRESS ON FILE | | | | | | | |
| 436526 | REYES VARGAS, CLARA | ADDRESS ON FILE | | | | | | | |
| 436527 | REYES VARGAS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 436528 | REYES VARGAS, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 436529 | REYES VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 436530 | Reyes Vargas, Jose S. | ADDRESS ON FILE | | | | | | | |
| 436531 | REYES VARGAS, KEISHLA MARIE | ADDRESS ON FILE | | | | | | | |
| 436532 | REYES VARGAS, MITZY | ADDRESS ON FILE | | | | | | | |
| 436534 | REYES VASQUEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 436535 | REYES VAZQUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 436536 | REYES VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 436537 | REYES VAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 436538 | REYES VAZQUEZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 436539 | REYES VAZQUEZ, BLAS G | ADDRESS ON FILE | | | | | | | |
| 436540 | REYES VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 436541 | REYES VAZQUEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 436542 | REYES VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 436543 | REYES VAZQUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 436544 | REYES VAZQUEZ, EDWIN O | ADDRESS ON FILE | | | | | | | |
| 436545 | REYES VAZQUEZ, ELIMAR | ADDRESS ON FILE | | | | | | | |
| 436546 | REYES VAZQUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 436547 | REYES VAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 436548 | REYES VAZQUEZ, GABRIEL R. | ADDRESS ON FILE | | | | | | | |
| 436549 | REYES VAZQUEZ, GINETTE M | ADDRESS ON FILE | | | | | | | |
| 436550 | REYES VAZQUEZ, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 436551 | REYES VAZQUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 436552 | REYES VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 436553 | REYES VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 436554 | REYES VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 436555 | REYES VAZQUEZ, IDIS M | ADDRESS ON FILE | | | | | | | |
| 436556 | REYES VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 436557 | REYES VAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 436558 | REYES VAZQUEZ, JOHANNA M. | ADDRESS ON FILE | | | | | | | |
| 436559 | REYES VAZQUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 436560 | REYES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 436561 | REYES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 436562 | REYES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 436563 | Reyes Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 436564 | REYES VAZQUEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 436565 | REYES VAZQUEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 436566 | REYES VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 436567 | REYES VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 436568 | REYES VAZQUEZ, NAREN | ADDRESS ON FILE | | | | | | | |
| 436569 | REYES VAZQUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 436570 | REYES VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 436571 | Reyes Vazquez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 436572 | REYES VAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 436573 | REYES VAZQUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 436574 | REYES VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 436575 | REYES VAZQUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 436576 | REYES VAZUEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 436577 | REYES VEGA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 436578 | REYES VEGA, CLARA A | ADDRESS ON FILE | | | | | | | |
| 436579 | REYES VEGA, GEORGE LOUIS | ADDRESS ON FILE | | | | | | | |
| 436580 | REYES VEGA, IRENE | ADDRESS ON FILE | | | | | | | |
| 436581 | REYES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 436582 | REYES VEGA, LIZA | ADDRESS ON FILE | | | | | | | |
| 436583 | REYES VEGA, OSWAIDA | ADDRESS ON FILE | | | | | | | |
| 436584 | REYES VEGA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 436585 | REYES VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 436586 | REYES VEGUILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 436587 | REYES VELASQUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 436588 | REYES VELAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 436589 | REYES VELAZQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 436590 | REYES VELAZQUEZ, CATALINO | ADDRESS ON FILE | | | | | | | |
| 436592 | REYES VELAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 436593 | REYES VELAZQUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 436594 | REYES VELAZQUEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 436595 | REYES VELAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 436596 | Reyes Velazquez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 436597 | REYES VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 436598 | REYES VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 436599 | REYES VELAZQUEZ, LILY I | ADDRESS ON FILE | | | | | | | |
| 436600 | REYES VELAZQUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 436601 | REYES VELAZQUEZ, LYDIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 436602 | REYES VELAZQUEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 436603 | REYES VELAZQUEZ, WANDA M. | ADDRESS ON FILE | | | | | | | |
| 436604 | REYES VELAZQUEZ, YOUSELL | ADDRESS ON FILE | | | | | | | |
| 436605 | REYES VELEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 436606 | REYES VELEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 436607 | REYES VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 436608 | REYES VELEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 436609 | REYES VELEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 436610 | REYES VELEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 436611 | REYES VELEZ, LERIDA A | ADDRESS ON FILE | | | | | | | |
| 436612 | REYES VELEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 436613 | REYES VELEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 436614 | REYES VELEZ, MAYLENE | ADDRESS ON FILE | | | | | | | |
| 436615 | REYES VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 436616 | REYES VELEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 436617 | REYES VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 436618 | REYES VELEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 436619 | REYES VELEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 436620 | REYES VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 436621 | REYES VELLON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 436622 | REYES VELOZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 436623 | REYES VERGARA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 436624 | REYES VIANA, RUTH | ADDRESS ON FILE | | | | | | | |
| 436625 | Reyes Vicens, Samuel | ADDRESS ON FILE | | | | | | | |
| 436626 | REYES VICENTE, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 436627 | REYES VICENTE, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 436628 | REYES VIERA, DAMASO | ADDRESS ON FILE | | | | | | | |
| 436629 | REYES VILLAFANE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 436630 | REYES VILLANUEVA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 436631 | REYES VILLANUEVA, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 436632 | REYES VILLANUEVA, DAVID | ADDRESS ON FILE | | | | | | | |
| 436633 | REYES VILLANUEVA, DAVID | ADDRESS ON FILE | | | | | | | |
| 436634 | REYES VILLANUEVA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 436635 | REYES VILLANUEVA, NANCY | ADDRESS ON FILE | | | | | | | |
| 436636 | REYES VILLANUEVA, OMAR | ADDRESS ON FILE | | | | | | | |
| 436637 | REYES VILLANUEVAS, SANDRO | ADDRESS ON FILE | | | | | | | |
| 436638 | REYES VILLARINI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 436639 | REYES VILLEGAS, ALBA L | ADDRESS ON FILE | | | | | | | |
| 436640 | REYES VILLEGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 436641 | REYES VILLEGAS, IRMA L. | ADDRESS ON FILE | | | | | | | |
| 436642 | REYES VILLEGAS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 436643 | REYES VILLEGAS, ORLANDO J. | ADDRESS ON FILE | | | | | | | |
| 436644 | REYES VILLEGAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 436645 | REYES VILLEGAS, SAMUEL S | ADDRESS ON FILE | | | | | | | |
| 436646 | REYES VILLEGAS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 436647 | REYES VILLEGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 436648 | REYES VILLEGAS, YAMILET | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 436649 | REYES VILLEGAS, YARELIS | ADDRESS ON FILE | | | | | | | |
| 436651 | REYES VILLEGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 436652 | REYES VIRUET, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 436653 | REYES VIRUET, GLADYS | ADDRESS ON FILE | | | | | | | |
| 436654 | REYES VIRUET, JUAN | ADDRESS ON FILE | | | | | | | |
| 436655 | Reyes Vizcarrondo, Antonio M | ADDRESS ON FILE | | | | | | | |
| 436656 | REYES VIZCARRONDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 436657 | REYES VIZCARRONDO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 436658 | REYES VIZCARRONDO, MARTA M | ADDRESS ON FILE | | | | | | | |
| 436659 | REYES WORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 436660 | REYES YAMBO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 436661 | REYES YANTIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 436662 | REYES ZAMBRANA, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 436663 | REYES ZAMBRANA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 436664 | REYES ZAMBRANA, SARA | ADDRESS ON FILE | | | | | | | |
| 436665 | REYES ZAVALA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 436666 | Reyes Zavala, Angel L | ADDRESS ON FILE | | | | | | | |
| 436667 | REYES ZAYAS, ADAN | ADDRESS ON FILE | | | | | | | |
| 436668 | REYES ZAYAS, HILDA I | ADDRESS ON FILE | | | | | | | |
| 436669 | REYES ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 436670 | REYES ZAYAS, JULIA HILDA | ADDRESS ON FILE | | | | | | | |
| 436671 | REYES ZAYAS, LILYBELL | ADDRESS ON FILE | | | | | | | |
| 436672 | REYES ZAYAS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 436673 | REYES ZENO, ANGEL DAVID | ADDRESS ON FILE | | | | | | | |
| 436674 | REYES, ANDY | ADDRESS ON FILE | | | | | | | |
| 436675 | REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 436676 | REYES, ARNALDO T. | ADDRESS ON FILE | | | | | | | |
| 436677 | REYES, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| 436678 | REYES, CESAR H. | ADDRESS ON FILE | | | | | | | |
| 436679 | REYES, EILEEN LOIZ | ADDRESS ON FILE | | | | | | | |
| 436680 | REYES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 436681 | REYES, ERIE | ADDRESS ON FILE | | | | | | | |
| 436683 | REYES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 436684 | REYES, GABRIEL JR. | ADDRESS ON FILE | | | | | | | |
| 436685 | REYES, GIRINALDO | ADDRESS ON FILE | | | | | | | |
| 436686 | REYES, GWENDOLYNE | ADDRESS ON FILE | | | | | | | |
| 436687 | REYES, IRIS I | ADDRESS ON FILE | | | | | | | |
| 436688 | REYES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 436689 | REYES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 436690 | REYES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 436691 | REYES, JESUS | ADDRESS ON FILE | | | | | | | |
| 436692 | REYES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 436693 | REYES, JOSE O | ADDRESS ON FILE | | | | | | | |
| 436694 | REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 436695 | REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 436696 | REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 436697 | REYES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 436698 | REYES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 436699 | REYES, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 436700 | REYES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 436701 | REYES, MIGUELITO | ADDRESS ON FILE | | | | | | | |
| 436702 | REYES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 436703 | REYES, MORALES, SALLY | ADDRESS ON FILE | | | | | | | |
| 436704 | REYES, NELSON | ADDRESS ON FILE | | | | | | | |
| 436705 | REYES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 436706 | REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| 436707 | REYES, SASHA | ADDRESS ON FILE | | | | | | | |
| 436708 | REYES, STEVEN | ADDRESS ON FILE | | | | | | | |
| 436709 | REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 436710 | REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 436711 | REYES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 436712 | REYES, YARESKA | ADDRESS ON FILE | | | | | | | |
| 436717 | REYESAVILES, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 436718 | REYESMATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 436720 | REYESORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 436721 | REYESRAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 436722 | REYESRIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 436723 | REYESRODRIGUEZ, JUANA E | ADDRESS ON FILE | | | | | | | |
| 436724 | REYESSANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 436725 | REYESVELEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 436726 | REYESVIRUET, JOSE A | ADDRESS ON FILE | | | | | | | |
| 436727 | REYEZ BOU, NAYDA | ADDRESS ON FILE | | | | | | | |
| 744929 | REYICITA CRUZ SOTO | P O BOX 5115 | | | | VEGA BAJA | PR | 00692 | |
| 744930 | REYITA ALVARADO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 436728 | REYITA ZORRILLA ASTACIO | ADDRESS ON FILE | | | | | | | |
| 744931 | REYLA DISTRIBUTORS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 744932 | REYLA DISTRIBUTORS | PO BOX 37999 AIPORT STATION | | | | CAROLINA | PR | 00984 | |
| 436729 | REYLAM GUERRA GODERICH | ADDRESS ON FILE | | | | | | | |
| 436730 | REYLI CALDERON LOPEZ,YITSILI LOPEZCASTRO | ADDRESS ON FILE | | | | | | | |
| 744933 | REYMA TELECOMUNICATIONS | PO BOX 1007 | | | | SAN JUAN | PR | 00919 | |
| 436731 | REYMALIS ROSADO SILVA | ADDRESS ON FILE | | | | | | | |
| 436732 | REYMAR INC | PO BOX 29656 | | | | SAN JUAN | PR | 00929 | |
| 744934 | REYMARIE PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 744935 | REYMERIK APONTE LOPEZ | MAMEYAL | P 144 B CALLE 5 | | | DORADO | PR | 00646 | |
| 744936 | REYMON FERNANDEZ RAMOS | BO CEIBA SECTOR OYOLA | BOX 1361 | | | CIDRA | PR | 00739 | |
| 744937 | REYMON O MONJE ZALABARRIA | PO BOX 710 | | | | CAROLINA | PR | 00978 | |
| 744938 | REYMOND ACEVEDO PIMENTEL | VILLA GRANADA | ALCAZAR 921 | | | SAN JUAN | PR | 00923 | |
| 744939 | REYMOND AGOSTO RIVERA | PARC PEREZ CALLE 1 | CASA 8 BO SATANA | | | ARECIBO | PR | 00612 | |
| 436733 | REYMOND ARCE PAGAN | ADDRESS ON FILE | | | | | | | |
| 436734 | REYMOND DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 436735 | REYMOND FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 436736 | REYMOND LOPEZ CURBELO | ADDRESS ON FILE | | | | | | | |
| 744940 | REYMOND O FIGUEROA | URB BRISAS DE CEIBA | 109 CALLE 6 | | | CEIBA | PR | 00735 | |
| 436737 | REYMOND ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 436738 | REYMOND TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 744941 | REYMUNDI JR CRANES INC. | P O BOX 1204 | | | | VEGA BAJA | PR | 00694-1204 | |
| 436739 | REYMUNDI ACEVEDO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 436740 | REYMUNDI COLLAZO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 436741 | REYMUNDI CONCEPCION, CARLOS M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 436742 | REYMUNDI MARTINEZ, PALOMA S | ADDRESS ON FILE | | | | | | | |
| 436744 | Reymundi Rodrigue, Carlos A | ADDRESS ON FILE | | | | | | | |
| 436746 | REYMUNDI SANTANA, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| 436747 | REYMUNDI SANTANA, ALEXIS JAVIER | ADDRESS ON FILE | | | | | | | |
| 436748 | REYMUNDI ZAYAS, ENRICO | ADDRESS ON FILE | | | | | | | |
| 436749 | REYMUNDO FONSECA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 436750 | REYMUNDO FRAIJO | ADDRESS ON FILE | | | | | | | |
| 744942 | REYMUNDO ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 744943 | REYMUNDO RIVERA RIVERA | P O BOX 715 | | | | SABANA SECA | PR | 00952 | |
| 436751 | REYMUNDO RIVERA SALGADO | ADDRESS ON FILE | | | | | | | |
| 436752 | REYMUNDO RIVERA VIERA | ADDRESS ON FILE | | | | | | | |
| 744944 | REYMUNDO RIVERA VIERA | ADDRESS ON FILE | | | | | | | |
| 436753 | REYMUNDO ROQUE COLON | ADDRESS ON FILE | | | | | | | |
| 436754 | REYMUNDO ROQUE COLON | ADDRESS ON FILE | | | | | | | |
| 744945 | REYMUNDO TORRES MARTINEZ | URB JARD DE PONCE | C 1 CALLE A | | | PONCE | PR | 00731 | |
| 744946 | REYMUNDO V JORGE BIDO | URB COUNTRY CLUB | 918 CALLE LLAUCENTINA | | | SAN JUAN | PR | 00924 | |
| 744947 | REYNA CARDONA ZAMBRANA | P O BOX 4735 | | | | SAN SEBASTIAN | PR | 00685 | |
| 436755 | REYNA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 436756 | REYNA L MENDEZ | ADDRESS ON FILE | | | | | | | |
| 744948 | REYNA M ROSA GOMEZ | HC 40 BOX 4422 | | | | VILLALBA | PR | 00766 | |
| 436757 | REYNA MENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 744949 | REYNALDO BORGOS BERRIOS | HC 01 BOX 8033 | | | | VILLALBA | PR | 00766 | |
| 744950 | REYNALDO NU¥EZ MARTINEZ | URB JARDINES DE BORIQUEN | K6 CALLE ALELI | | | CAROLINA | PR | 00985-4221 | |
| 436758 | REYNALDO A DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 744951 | REYNALDO A GARCIA SMAINE | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 744952 | REYNALDO A QUINTANA LATORRE | UNION PLAZA SUITE 810 | 416 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 436759 | REYNALDO ABRAHANTE/ REYNALDO ABRAHANTE | ADDRESS ON FILE | | | | | | | |
| 744953 | REYNALDO ACEVEDO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 744954 | REYNALDO ACEVEDO VELEZ | P O BOX 501 | | | | LAS MARIAS | PR | 00670 | |
| 744955 | REYNALDO ACEVEDO VELEZ | PO BOX 1351 | | | | SAN SEBASTIAN | PR | 00685 | |
| 744956 | REYNALDO AGOSTO Y MARIA CORREA | ADDRESS ON FILE | | | | | | | |
| 744957 | REYNALDO ALICEA DIAZ | PO BOX 505 | | | | NARANJITO | PR | 00719 | |
| 436760 | REYNALDO ALONSO | LCDA. MARGARITA CARRILLO ITURRINO | EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 744958 | REYNALDO ALVARRAN RODRIGUEZ | HC 1 BOX 6008 | | | | GUAYANILLA | PR | 00656 | |
| 744959 | REYNALDO ANDUJAR GONZALEZ | URB EL CORTIJO | D 32 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 744960 | REYNALDO APONTE MENDEZ | 22 CALLE BENITO | | | | LAS MARIAS | PR | 00670 | |
| 744961 | REYNALDO ARCE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 744962 | REYNALDO ARCE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 744963 | REYNALDO ARROYO CARRASQUILLO | URB CUIDAD UNIVERSITARIA | I 12 CALLE D ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 744964 | REYNALDO AVILES PADIN | SECTOR FITO VALLE BO COCOS | HC 2 BOX 9025 | | | QUEBRADILLAS | PR | 00675 | |
| 436761 | REYNALDO AYALA | ADDRESS ON FILE | | | | | | | |
| 436762 | REYNALDO AYALA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 436763 | REYNALDO AYALA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 436764 | REYNALDO AYALA VILLANUEVA Y RAYMOND IRIZARRY GARCÍA | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL | A-10 CARR. 174 | | Bayamón | PR | 00956 | |
| 744965 | REYNALDO BAEZ MATOS | P O BOX 447 | | | | RIO GRANDE | PR | 00745 | |
| 436765 | REYNALDO BENITEZ SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 744966 | REYNALDO BONILLA SILVA | URB SANTIAGO IGLESIAS 1384 | CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 436766 | REYNALDO BORGOS LEON | ADDRESS ON FILE | | | | | | | |
| 436767 | REYNALDO BURGOS BURGOS | ADDRESS ON FILE | | | | | | | |
| 436768 | REYNALDO BURGOS LEON | ADDRESS ON FILE | | | | | | | |
| 436769 | REYNALDO C ZAYAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 436770 | REYNALDO CALIXTO ALICEA | ADDRESS ON FILE | | | | | | | |
| 436771 | REYNALDO CAMACHO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 744967 | REYNALDO CARRASQUILLO AGOSTO | DR IGUINA CALLE 14 | | | | CIDRA | PR | 00739 | |
| 436772 | REYNALDO CARREIRA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 744968 | REYNALDO CASTRO | RR 3 BUZON 4777 | BO. CAIMITO ABAJO | | | SAN JUAN | PR | 00928 | |
| 436773 | REYNALDO CEDENO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 436774 | REYNALDO CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 744969 | REYNALDO CLEMENTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 744970 | REYNALDO COLON LOPEZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 436775 | REYNALDO COLON MONGE | ADDRESS ON FILE | | | | | | | |
| 436776 | REYNALDO COLON MONGE | ADDRESS ON FILE | | | | | | | |
| 436777 | REYNALDO COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 744971 | REYNALDO CORREA CARRASQUILLO | P O BOX 9000 | | | | CAYEY | PR | 00736 | |
| 744972 | REYNALDO CORTES GONZALEZ | URB. CORCHADO 26 CALLE VIOLETA | | | | ISABELA | PR | 00662 | |
| 744973 | REYNALDO CRUZ CRUZ | SABANA SECA TOA BAJA | 233-D CALLE COLLAZO | | | TOA BAJA | PR | 00952 | |
| 744975 | REYNALDO CRUZ DIAZ | BDA POLVORIN | 34 CALLE 20 | | | CAYEY | PR | 00736 | |
| 744974 | REYNALDO CRUZ DIAZ | URB JARDINES DE MONTELLANOS | 3001 AVE ANTONIO R BARCELO APT 54 | | | CAYEY | PR | 00736-9525 | |
| 436778 | REYNALDO CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 436779 | REYNALDO CUPERES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 744976 | REYNALDO DE JESUS ORTIZ | URB TOA ALTA HGTS | AD 25 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 436682 | REYNALDO DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 744978 | REYNALDO DE JESUS VEGA | ADDRESS ON FILE | | | | | | | |
| 744977 | REYNALDO DE JESUS VEGA | ADDRESS ON FILE | | | | | | | |
| 744979 | REYNALDO DE LOZADA ARROYO | BO POZAS PARCELAS MARIA 85 | | | | CIALES | PR | 00638 | |
| 744980 | REYNALDO DEL ROSARIO MELENDEZ | COND LOS ROBLES | APT G9 EDIF A | | | SAN JUAN | PR | 00927 | |
| 436719 | REYNALDO DEL VALLE DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 744981 | REYNALDO DELGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 744982 | REYNALDO DENDAREARENA PEREZ | BO PIEDRAS BLANCAS | 14 CALLE SERGIO JIMENEZ | | | SAN SEBASTIAN | PR | 00685 | |
| 436780 | REYNALDO DIAZ VERGES | ADDRESS ON FILE | | | | | | | |
| 436781 | REYNALDO ESTRADA OCASIO | ADDRESS ON FILE | | | | | | | |
| 436782 | REYNALDO FALCON CEPEDA | ADDRESS ON FILE | | | | | | | |
| 436783 | REYNALDO FARGAS AYUSO | ADDRESS ON FILE | | | | | | | |
| 744983 | REYNALDO FIGUEROA RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 436784 | REYNALDO FLORES CRESPO | ADDRESS ON FILE | | | | | | | |
| 744984 | REYNALDO FLORES GARCIA | HC 3 BOX 36284 | | | | CAGUAS | PR | 00725-9703 | |
| 436785 | REYNALDO G ROSADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 744985 | REYNALDO GALARZA LOPEZ | URB SIERRA LINDA | H 40 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 744986 | REYNALDO GALVES BENITEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 436786 | REYNALDO GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 744987 | REYNALDO GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 436787 | REYNALDO GARCÍA VÁZQUEZ | LCDO. LUIS E. GERVITZ CARBONELL | COND. EL CENTRO I SUITE 220 AVE. MUÑOZ RIVERA #500 | | | HATO REY | PR | 00918 | |
| 436788 | REYNALDO GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 436789 | REYNALDO GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 744988 | REYNALDO GONZALEZ BRAVO | HC 3 BOX 21605-1 | | | | ARECIBO | PR | 00612 | |
| 436790 | REYNALDO GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 744989 | REYNALDO GONZALEZ GONZALEZ | COTTO STATION | PO BOX 9169 | | | ARECIBO | PR | 00613 | |
| 744991 | REYNALDO GONZALEZ MALDONADO | EL TUQUE | 1572 CALLE JUAN GABRIEL LLUL | | | PONCE | PR | 00728 | |
| 744990 | REYNALDO GONZALEZ MALDONADO | EL TUQUE | 786 CALLE BARCELO | | | PONCE | PR | 00728-4720 | |
| 744992 | REYNALDO GONZALEZ MALDONADO | P O BOX 19175 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 436791 | REYNALDO GONZALEZ NATAL | ADDRESS ON FILE | | | | | | | |
| 744993 | REYNALDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 744994 | REYNALDO GONZALEZ RODRIGUEZ | URB LEVITTOWN BG 16 | CALLE DR JOSE A DAVILA | | | TOA BAJA | PR | 00949 | |
| 436792 | REYNALDO GUTIERREZ ROLON | ADDRESS ON FILE | | | | | | | |
| 744995 | REYNALDO GUZMAN RAMOS | PO BOX 4035 | EXT 276 | | | CAROLINA | PR | 00612 | |
| 744996 | REYNALDO GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 744997 | REYNALDO HERNANDEZ CARDONA | HC 1 BOX 8213 | | | | MOCA | PR | 00676 | |
| 436793 | REYNALDO HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 436794 | REYNALDO HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 744998 | REYNALDO HUERTAS NIEVES | MAMEYAL | 52 D CALLE 9 | | | DORADO | PR | 00646 | |
| 744999 | REYNALDO HUERTAS NIEVES | MAMEYAL | C/9 P 52D | | | DORADO | PR | 00646 | |
| 745001 | REYNALDO I REMON GARCIA | URB TURABO GDNS | L 14 CALLE 9 | | | CAGUAS | PR | 00727 | |
| 745000 | REYNALDO I REMON GARCIA | URB TURABO GARDENS | L 14 CALLE 9 | | | CAGUAS | PR | 00727-6022 | |
| 745002 | REYNALDO I SANTIAGO TORRES | URB SAN GERARDO | 1718 CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| 436795 | REYNALDO IRIARTE CASTRO | ADDRESS ON FILE | | | | | | | |
| 436796 | REYNALDO IZQDO. DIAZ DBA SEC. ALARM SYST | HC 40 BOX 46842 | | | | SAN LOREZO | PR | 00754 | |
| 436797 | REYNALDO IZQUIERDO DBA SECURITY ALARM SYSTEM | HC 40 BOX 46842 | | | | SAN LORENZO | PR | 00754 | |
| 436798 | REYNALDO IZQUIERDO DIAZ DBA SECURITY ALA | HC 40 BOX 46842 | | | | SAN LORENZO | PR | 00754 | |
| 745003 | REYNALDO J ALVARADO CRUZ | BELLA VISTA | E 12 CALLE MARGARITA | | | AIBONITO | PR | 00705 | |
| 436799 | REYNALDO J PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 436800 | REYNALDO J VERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 745004 | REYNALDO JORGE CARABALLO | URB COSTA SUR | H-38 CALLE E | | | YAUCO | PR | 00698 | |
| 436801 | REYNALDO LARACUENTE CAMACHO | ADDRESS ON FILE | | | | | | | |
| 436802 | REYNALDO LEBRON / ALEX RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| 436803 | REYNALDO LEDEE GARCIA | ADDRESS ON FILE | | | | | | | |
| 745005 | REYNALDO LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 745006 | REYNALDO LOPEZ VAZQUEZ | PO BOX 1085 | | | | CAROLINA | PR | 00986 | |
| 436804 | REYNALDO M ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745007 | REYNALDO MALDONADO ECHEVARRIA | 32 SECTOR CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 745008 | REYNALDO MARQUEZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| 436805 | REYNALDO MARRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 745009 | REYNALDO MARRERO ORTIZ | LAS MONJAS | 70 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| 745010 | REYNALDO MARRERO ROSADO | URB FLORAL PARK | 398 CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917 | |
| 745011 | REYNALDO MARTEL CANDELARIA | 2421 CALLE LAUREL | PUNTA LAS MARIA | | | SANTURCE | PR | 00913 | |
| 745012 | REYNALDO MARTINEZ VEGA | PO BOX 2147 | | | | BAYAMON | PR | 00960 | |
| 745013 | REYNALDO MATOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 745014 | REYNALDO MATOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 436806 | REYNALDO MEDINA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 436807 | REYNALDO MEDINA CARRILLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 745015 | REYNALDO MEDINA IRRIZARRY | EXT SANTA TERESITA | BN 13 CALLE C | | | PONCE | PR | 00731 | |
| 436808 | REYNALDO MEDINA PADILLA | ADDRESS ON FILE | | | | | | | |
| 436809 | REYNALDO MELENDEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 745016 | REYNALDO MERCADO MERCADO | HC 03 BOX 29206 | | | | AGUADA | PR | 00602 | |
| 436810 | REYNALDO MERCADO REYES | ADDRESS ON FILE | | | | | | | |
| 745017 | REYNALDO MILLIAM VELAZQUEZ | VILLAGE AT THE HILL | 59 FLAMINGO ST | | | CEIBA | PR | 00735 | |
| 745018 | REYNALDO MIRANDA ALBINO | ADDRESS ON FILE | | | | | | | |
| 436811 | REYNALDO MOLINA AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 436812 | REYNALDO MOLINA AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 745019 | REYNALDO MOLINA ALICEA | C/O IVETTE DURAN | REG EDUC DE BAYAMON | 28 CALLE CRUZ | | BAYAMON | PR | 00961 | |
| 745020 | REYNALDO MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 745021 | REYNALDO MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 745022 | REYNALDO MONGE RIVERA | PO BOX 148 | | | | CANOVANAS | PR | 00729-0148 | |
| 745023 | REYNALDO MONTALVO | URB EL SENORIAL | 339 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| 745024 | REYNALDO MORALES DIAZ | HC-01 BOX 4310 | | | | GURABO | PR | 00778 | |
| 436813 | REYNALDO MURIEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 745025 | REYNALDO NAVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 436814 | REYNALDO NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 745026 | REYNALDO NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 745027 | REYNALDO NEGRON LOPEZ | URB VILLA CAROLINA | 194 43 CALLE 527 | | | CAROLINA | PR | 00985 | |
| 436815 | REYNALDO NUNEZ GINES | ADDRESS ON FILE | | | | | | | |
| 745028 | REYNALDO OLIVER | PO BOX 22181 | | | | SAN JUAN | PR | 00931 | |
| 745029 | REYNALDO ORTIZ GONZALEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 745030 | REYNALDO ORTIZ NOLASCO | URB ALTAMESA | 1371 CALLE SAN BERNARDO | | | SAN JUAN | PR | 00927 | |
| 436816 | REYNALDO ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 745031 | REYNALDO ORTIZ SANCHEZ | STA. ROSA UNIT | PO BOX 6646 | | | BAYAMON | PR | 00960 | |
| 745032 | REYNALDO OTERO CAMACHO | RES RAMOS ANTONINI | EDIF 81 APTO 825 | | | SAN JUAN | PR | 00924 | |
| 745033 | REYNALDO OYOLA CUADRADO | COLINAS METROPOLITANA | CALLE EL VIGIA F 26 | | | GUAYNABO | PR | 00969 | |
| 745034 | REYNALDO PACHECO BONILLA | ADDRESS ON FILE | | | | | | | |
| 745035 | REYNALDO PADILLA GONZALEZ | PO BOX 1372 | | | | BARCELONETA | PR | 00617 | |
| 745036 | REYNALDO PAGAN COLON | HC 2 BOX 8815 | | | | CIALES | PR | 00638 | |
| 436817 | REYNALDO PAGAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 436818 | REYNALDO PAGAN SEDA | ADDRESS ON FILE | | | | | | | |
| 745037 | REYNALDO PANTOJA GUEVARA | SUITE 173 PO BOX 4020 | | | | ARECIBO | PR | 00614 | |
| 745038 | REYNALDO PARRILLA GUTIERREZ | URB MONTE BRISAS | G 8 ROUND ST | | | FAJARDO | PR | 00738 | |
| 745039 | REYNALDO PEREZ | HC 2 BOX 7337 | | | | CAMUY | PR | 00627 | |
| 745040 | REYNALDO PEREZ ACEVEDO | HC 2 BOX 8128 | | | | CAMUY | PR | 00627-9114 | |
| 745041 | REYNALDO PEREZ FIGUEROA | URB LIRIOS DEL SUR | G15 CALLE 16 | | | PONCE | PR | 00731 | |
| 436819 | REYNALDO PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 436820 | REYNALDO PEREZ Y MONSERRATE PEREZ | ADDRESS ON FILE | | | | | | | |
| 745042 | REYNALDO QUIÃONES MARQUEZ | PO BOX 192371 | | | | SAN JUAN | PR | 00919 | |
| 745043 | REYNALDO QUINONES MARQUEZ | URB EL VEDADO | 114 CALLE PADRE LAS CASAS | | | SAN JUAN | PR | 00918 | |
| 745044 | REYNALDO R ALEGRIA RODRIGUEZ | P O BOX 361273 | | | | SAN JUAN | PR | 00936-2173 | |
| 436821 | REYNALDO RABELO LOZADA | ADDRESS ON FILE | | | | | | | |
| 436822 | REYNALDO RAMIREZ PIðEIRO | ADDRESS ON FILE | | | | | | | |
| 436823 | REYNALDO RAMOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 436824 | REYNALDO RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 436825 | REYNALDO REYES BERBERENA | ADDRESS ON FILE | | | | | | | |
| 436826 | REYNALDO REYES DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 436827 | REYNALDO REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 436828 | REYNALDO REYES SIERRA | ADDRESS ON FILE | | | | | | | |
| 745045 | REYNALDO RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 436829 | REYNALDO RIOS TIRADO | ADDRESS ON FILE | | | | | | | |
| 436830 | REYNALDO RIVERA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 745046 | REYNALDO RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 436831 | REYNALDO RIVERA GALAN | ADDRESS ON FILE | | | | | | | |
| 745047 | REYNALDO RIVERA GUZMAN | BO LAS 80 | CALLE MAGNOLIA | | | SALINAS | PR | 00751 | |
| 745048 | REYNALDO RIVERA HENANDEZ | ADDRESS ON FILE | | | | | | | |
| 745049 | REYNALDO RIVERA MARTINEZ | P O BOX 915 | | | | CIDRA | PR | 00739 | |
| 436832 | REYNALDO RIVERA RODRIGUEZ & JULISSA | ADDRESS ON FILE | | | | | | | |
| 436833 | REYNALDO RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 745050 | REYNALDO RIVERA TORRES | 555 SECTOR LA MULA | | | | UTUADO | PR | 00641 | |
| 436834 | REYNALDO RIVERA VIRELLA | ADDRESS ON FILE | | | | | | | |
| 436835 | REYNALDO RIVERA Y/O LAURA RIVERA | ADDRESS ON FILE | | | | | | | |
| 745051 | REYNALDO RODRIGUEZ | BO RABANAL SEC CORTES | BOX 2275 | | | CIDRA | PR | 00739 | |
| 745052 | REYNALDO RODRIGUEZ BERRIOS | MONSERRATE TOWERS 1 APTO 1504 | | | | CAROLINA | PR | 00983 | |
| 436836 | REYNALDO RODRIGUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 436837 | REYNALDO RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 436838 | REYNALDO RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 745053 | REYNALDO RODRIGUEZ CRUZ | SECTOR MONROY | 121 CALLE COLON | | | ARECIBO | PR | 00612 | |
| 436839 | REYNALDO RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 436840 | REYNALDO RODRIGUEZ LLAUGER | ADDRESS ON FILE | | | | | | | |
| 436841 | REYNALDO RODRIGUEZ LLAUGER | ADDRESS ON FILE | | | | | | | |
| 745054 | REYNALDO RODRIGUEZ MARTINEZ | RES JARDINES DE MONTE HATILLO | 5 APT 65 | | | SAN JUAN | PR | 00924 | |
| 436842 | REYNALDO RODRIGUEZ NAVARRETE | ADDRESS ON FILE | | | | | | | |
| 745055 | REYNALDO RODRIGUEZ NAVARRETE | ADDRESS ON FILE | | | | | | | |
| 745056 | REYNALDO RODRIGUEZ RAMOS | URB VILLA CAROLINA | 95-27 CALLE 95 | | | CAROLINA | PR | 00985 | |
| 436843 | REYNALDO RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 436844 | REYNALDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745057 | REYNALDO RODRIGUEZ RODRIGUEZ | SECTOR MAGINAS | 232 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | |
| 436845 | REYNALDO RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 436846 | REYNALDO ROJAS MERCED Y CINDY SANTOS | ADDRESS ON FILE | | | | | | | |
| 745058 | REYNALDO RONDON CATALA | ADDRESS ON FILE | | | | | | | |
| 436847 | REYNALDO ROSA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 436848 | REYNALDO ROSADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 745059 | REYNALDO ROSADO GARCIA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 745060 | REYNALDO ROSARIO | 49 CALLE JOSE JULIAN ACOSTA | | | | CATANO | PR | 00962 | |
| 436849 | REYNALDO ROSARIO ADMINISTRATOR ESTATE | JESUS AND JOSEFINA ROSARIO | 1967 TURNBULL AVENUE | | | BRONX | NY | 10473 | |
| 745061 | REYNALDO ROSARIO CANALES | 25404 BO LAS VEGAS | | | | CAYEY | PR | 00736 | |
| 436850 | REYNALDO ROSARIO CINTRON | ADDRESS ON FILE | | | | | | | |
| 436851 | REYNALDO ROSARIO CINTRON | ADDRESS ON FILE | | | | | | | |
| 436852 | REYNALDO ROSARIO DELGADO | ADDRESS ON FILE | | | | | | | |
| 436853 | REYNALDO ROSARIO ONEILL | ADDRESS ON FILE | | | | | | | |
| 436854 | REYNALDO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 745062 | REYNALDO RUIZ FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 745063 | REYNALDO SALAS SERRANO | HC 2 BOX 5711 | | | | LARES | PR | 00669 | |
| 745064 | REYNALDO SANCHEZ | URB SAN RAFAEL | I 5 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 436855 | REYNALDO SANTA | ADDRESS ON FILE | | | | | | | |
| 436856 | REYNALDO SANTANA MEDINA | ADDRESS ON FILE | | | | | | | |
| 745065 | REYNALDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 745066 | REYNALDO SANTIAGO GARCIA | PO BOX 1545 | | | | GUAYAMA | PR | 00785 | |
| 436857 | REYNALDO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 745067 | REYNALDO SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 436858 | REYNALDO SANTOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 745068 | REYNALDO SANTOS SANTIAGO | PO BOX 1322 | | | | CIDRA | PR | 00739 | |
| 745069 | REYNALDO SEPULVEDA BOYRIE | ADDRESS ON FILE | | | | | | | |
| 745070 | REYNALDO SERRANO ALBELO | ADDRESS ON FILE | | | | | | | |
| 436859 | REYNALDO SERRANO CALDERON | ADDRESS ON FILE | | | | | | | |
| 436860 | REYNALDO SERRANO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 745071 | REYNALDO SERRANO DE JESUS | 155 CALLE ADOLFO RIVERA | | | | AIBONITO | PR | 00705 | |
| 436861 | REYNALDO SERRANO MATOS | ADDRESS ON FILE | | | | | | | |
| 436862 | REYNALDO SOLER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 745072 | REYNALDO SUAREZ RESTO | HC 01 BOX 20032 | | | | COMERIO | PR | 00782 | |
| 745073 | REYNALDO TORRES BONET | HC 01 BOX 4642 | | | | RINCON | PR | 00677 | |
| 436863 | REYNALDO TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 436864 | REYNALDO TORRES OCASIO/ NEW ENERGY | CONSULTANTS | PARC CARMEN | 43 CALLE ZORZAL | | VEGA ALTA | PR | 00692 | |
| 436865 | REYNALDO TORRES REYMUNDI | ADDRESS ON FILE | | | | | | | |
| 436866 | REYNALDO TORRES ROLDAN | ADDRESS ON FILE | | | | | | | |
| 436867 | REYNALDO VALENTIN COLON | ADDRESS ON FILE | | | | | | | |
| 745074 | REYNALDO VALENTIN COLON | COND VEREDA DE VENUS APT 3206 | 800 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 436868 | REYNALDO VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 436869 | REYNALDO VEGA RIOS | ADDRESS ON FILE | | | | | | | |
| 745075 | REYNALDO VELEZ DIAZ | URB VEVE CALZADA | 514 AVE A | | | FAJARDO | PR | 00738 | |
| 436870 | REYNALDO VELEZ VISON | ADDRESS ON FILE | | | | | | | |
| 436871 | REYNALDO VILLAMAN MARTE | ADDRESS ON FILE | | | | | | | |
| 436872 | REYNALDO VILLANUEVA MORALES | ADDRESS ON FILE | | | | | | | |
| 745076 | REYNALDO VILLEGAS MARTI | BOX 1921 | | | | CANOVANAS | PR | 00729 | |
| 436873 | REYNALDO VIRUET MALDONADO | ADDRESS ON FILE | | | | | | | |
| 745077 | REYNALDO Y SORAMIS PARRA/DAVID O ABRA | EXTENCION ROOSEVELT 418 | | | | SAN JUAN | PR | 00918 | |
| 436874 | REYNALDO ZAYAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 436875 | REYNALDO ZAYAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 745078 | REYNALEE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745079 | REYNEIRA CRUZ FANTAUZZI | RES JUAN C CORDERO DAVILA | EDIF 7 APT 44 | | | SAN JUAN | PR | 00917 | |
| 436876 | REYNERIA VENTURA CABRERA | ADDRESS ON FILE | | | | | | | |
| 436877 | Reynes Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 436878 | REYNESTO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 436879 | REYNIEL ROMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 436880 | REYNIER FALCON ROSADO | ADDRESS ON FILE | | | | | | | |
| 436881 | REYNIN GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 436882 | REYNOL TORANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 436883 | REYNOLD ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 745080 | REYNOLD RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745081 | REYNOLD RODRIGUEZ RODRIGUEZ | 68 CALLE CALETA | | | | SAN JUAN | PR | 00901 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 436884 | REYNOLD SIMPSON ROSADO | ADDRESS ON FILE | | | | | | | |
| 436885 | REYNOLDS CARRERA | ADDRESS ON FILE | | | | | | | |
| 436886 | REYNOLDS KERKORIAN, HARRY | ADDRESS ON FILE | | | | | | | |
| 745082 | REYNOLDS MORENO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 436887 | REYNOSA, JOE | ADDRESS ON FILE | | | | | | | |
| 436888 | REYNOSO ABREU, LOWILDA F | ADDRESS ON FILE | | | | | | | |
| 436889 | REYNOSO AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 436890 | REYNOSO AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 436891 | REYNOSO AYALA, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 436892 | REYNOSO BAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 436893 | REYNOSO BONILLA, PABLO | ADDRESS ON FILE | | | | | | | |
| 436894 | REYNOSO CARABALLO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 436895 | REYNOSO CASTRO, VIELKA T. | ADDRESS ON FILE | | | | | | | |
| 436896 | REYNOSO CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | | |
| 436897 | REYNOSO DE LA CRUZ, RITA | ADDRESS ON FILE | | | | | | | |
| 436898 | REYNOSO DELGADO, ALDO | ADDRESS ON FILE | | | | | | | |
| 436899 | REYNOSO ESQUILIN, LAURA C. | ADDRESS ON FILE | | | | | | | |
| 436900 | REYNOSO FONDEUR, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 436901 | REYNOSO HERNANDEZ, RAMONA A | ADDRESS ON FILE | | | | | | | |
| 436902 | REYNOSO LIMON, JUSTO | ADDRESS ON FILE | | | | | | | |
| 436903 | REYNOSO OTERO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 436904 | REYNOSO PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 436905 | REYNOSO PUELLO, ELIANNY M | ADDRESS ON FILE | | | | | | | |
| 436906 | REYNOSO REYES, SANHENDRIS | ADDRESS ON FILE | | | | | | | |
| 436907 | REYNOSO REYNOSO, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 436908 | REYNOSO RIVERA, RENATO | ADDRESS ON FILE | | | | | | | |
| 436909 | REYNOSO RIVERA, RENATO A. | ADDRESS ON FILE | | | | | | | |
| 436910 | REYNOSO ROBLES, ANA M | ADDRESS ON FILE | | | | | | | |
| 436911 | REYNOSO SOTELO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 436912 | REYNOSO SOTELO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 436913 | REYNOSO VALLEY, TAMAYRA M | ADDRESS ON FILE | | | | | | | |
| 436914 | REYNOSO VAZQUEZ, ALEXANDER G | ADDRESS ON FILE | | | | | | | |
| 436915 | REYNOSO, JOEL | ADDRESS ON FILE | | | | | | | |
| 745084 | REYS MAINTENANCE INC | P O BOX 29571 | | | | SAN JUAN | PR | 00929 | |
| 745085 | REYS MAINTENANCE INC | G P O BOX 70118 | | | | SAN JUAN | PR | 00936 | |
| 745086 | REYS MAINTENANCE INC | 182 SUITE | 53 ESMERALDA AVE | | | GUAYNABO | PR | 00969 | |
| 745083 | REYS MAINTENANCE INC | SUITE 182 | 53 ESMERALDA AVE | | | GUAYNABO | PR | 00969-4429 | |
| 436916 | REYTAS E GUERRERO VILLALONA | ADDRESS ON FILE | | | | | | | |
| 745087 | RF ASPHALT UNLIMITED | PO BOX 1028 | | | | COTTO LAUREL | PR | 00780 | |
| 745088 | RF CATERING SERVICES | URB LOMAS VERDES | 2A16 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 745089 | RF GULF STATION | BOX 103 CARR 2 KM 58-5 | CRUCE DAVILA | | | BARCELONETA | PR | 00671 | |
| 436917 | RF MAINTENANCE SERVICES INC | PMB 1163 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 436918 | RF MORTGAGE | PO BOX 361309 | | | | SAN JUAN | PR | 00936-1309 | |
| 436919 | RF PROPERTICS & RENTALS/ ROY RODRIGUEZ | 613 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 745090 | RFF ELECTRONIC SERV. | PO BOX 360981 | | | | SAN JUAN | PR | 00936 | |
| 745091 | RFF ELECTRONICS | 1053 BANYAN COURT | | | | LOVELAND | CO | 80538-2113 | |
| 745092 | RFJ COMPUTERS | ALT DE MAYAGUEZ | E11 CALLE ASOMANTE | | | MAYAGUEZ | PR | 00680 | |
| 745093 | RFP ENTERPRISES | PO BOX 950 | | | | SAN JUAN | PR | 00902 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 745095 | RG & MORTGAGE CORP | CONDOMINIO EL CENTRO 1 | SUITE 211-214 | 500 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 745094 | RG & MORTGAGE CORP | P O BOX 362394 | | | | SAN JUAN | PR | 00936-2394 | |
| 745096 | RG ASSOCIATES | 105 COBIAN PLAZA BLDG | | | | SAN JUAN | PR | 00909 | |
| 770807 | RG CARIBE PSC | 1431 PONCE DE LEON AVE | SUITE 80 | | | SAN JUAN | PR | 00907-4026 | |
| 436920 | RG ENGINEERING INC | SAN ALBERTO BUILDING | 605 CONDADO STREET SUITE 322 | | | SAN JUAN | PR | 00907 | |
| 745097 | RG EXTERMINATING SERVICE | PO BOX 3318 | | | | CAROLINA | PR | 00984 | |
| 436921 | RG GRAPHIC SUPPLY | 8 MUNOZ RIVERA | | | | VEGA ALTA | PR | 00692 | |
| 436922 | RG GROUP AND ASSOC CORP | 4TA SECC LEVITOWN | S19 CALLE LEALTAD | | | TOA BAJA | PR | 00949 | |
| 436923 | RG LAW OFFICES PSC | 124 ISABEL ANDREU AGUILAR ST | | | | HATO REY | PR | 00918-9998 | |
| 436924 | RG LAW OFFICES PSC | URB LOS MAESTROS | 124 CALLE ISABEL ANDREU AGUILAR | | | SAN JUAN | PR | 00918 | |
| 436925 | RG RECYCLING CORP | HC 2 BOX 11991 | | | | MOCA | PR | 00676 | |
| 745098 | RG SERVICIOS PSICOLOGICOS | VILLA DEL CARMEN | K 7 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 436926 | RG STATIONARY & BOOKSTORE | C 8 AVE MUNOZ RIVERA | | | | PONCE | PR | 00731 | |
| 745099 | RG STATIONARY & BOOKSTORE | 1033 CALLE BRUMBAUCH | | | | SAN JUAN | PR | 00925 | |
| 745102 | RG T SHIRT & PAY | URB MONTE CARLO | B-24 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 745100 | RG T SHIRT & PAY | PO BOX 1810 | | | | VEGA BAJA | PR | 00694-1810 | |
| 745101 | RG T SHIRT & PAY | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 436927 | RGA Reinsurance Company | 16600 Swingley Ridge Road | | | | Chesterfield | MO | 63017-1706 | |
| 745103 | RGB BROADCAST SERVICES CORP | 529 ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 745104 | RGB BROADCAST SERVICES CORP | PTO NUEVO | 529 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 745105 | RGB BROADCAST SERVICES CORP. | PUERTO NUEVO | 527 AVE ANDALUCIA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 745106 | RGB BROADCAST SERVICES CORP. | PUERTO NUEVO | 529 AVE ANDALUCIA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 745107 | RGB BROADCAST SERVICES CORP. | RR 5 BOX 6000 | | | | BAYAMON | PR | 00956 | |
| 436928 | RGB SOLUTIONS INC | URB PLAZA DE LAS FUENTES | 1046 CALLE EGIPTO | | | TOA ALTA | PR | 00953 | |
| 436929 | RGIS LLC | TAX DEPARTMENT | PO BOX 1540 | | | ROCHESTER | MI | 48308 | |
| 436930 | RGIS, LLC | Buchanan Office Center Suite 501 | Carr 165 Edificio 40 | | | Guaynabo | PR | 00968 | |
| 436931 | RGL CONTRACTORS INC | HC 11 BOX 12284 | | | | HUMACAO | PR | 00791-9408 | |
| 745108 | RGS Y ENR INC | P O BOX 1756 | | | | SAN SEBASTIAN | PR | 00685 | |
| 745109 | RH PRODUCTS OF P.R. | 1432 CEIBA INDUSTRIAL PARK | | | | CEIBA | PR | 00735 | |
| 436932 | RH RECREATIONAL EQUIPMENT INC | 1108 CALLE LAS PALMAS STE 302-B | | | | SAN JUAN | PR | 00907 | |
| 436933 | RHADAMES DE LA CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 745110 | RHADAMES SANTIAGO MARTE | PO BOX 9918 | | | | SAN JUAN | PR | 00908 | |
| 436934 | RHAIZA VELEZ PLUMEY | ADDRESS ON FILE | | | | | | | |
| 436935 | RHEINSCHMIDT TILE AND MARBLE INC | PO BOX 668 | | | | BURLINGTON | MN | 52601 | |
| 436936 | RHEMA CONCRETE CORP | PARQUE TERRALINDA | BUZON 2410 APT 2 10 | | | TRUJILLO ALTO | PR | 00976 | |
| 745111 | RHEMA EMTERTAINMENT GROUP INC | PMB 274 P O BOX 30500 | | | | MANATI | PR | 00674 | |
| 436937 | RHETT LEE GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 436938 | RHEUMATIC DISEASE CTR | 7080 N PORT WASHINGTON RD | | | | MILWAUKEE | WI | 53217 | |
| 436939 | RHEUMATOLOGY ASSOCIATES | 3160 SOUTHGATE COMMERCE BV STE 30 | | | | ORLANDO | FL | 32806 | |
| 436940 | RHEUMATOLOGY ASSOCIATES | 85 SEYMOUR STREET SUITE 1003 HARTFORD | | | | HARTFORD | CT | 06106 | |
| 436941 | RHEUMATOLOGY SPECIALTY CENTER | 2360 MARYLAND RD | | | | WILLOW GROVE | PA | 19090 | |
| 436942 | RHINA PEREZ AGROMONTE | ADDRESS ON FILE | | | | | | | |
| 745112 | RHINA PEREZ DE CABALLERO | URB JARDINES COUNTRY CLUB | DA 19 CALLE 167 | | | CAROLINA | PR | 00983 | |
| 745113 | RHINA SANTANA | 959 AVE FERNANDEZ JUNCOS | ESQ SUAU | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 745114 | RHINO LININGS OF P R INC | 48 CALLE PEPE DIAZ | | | | SAN JUAN | PR | 00918 | |
| 436943 | RHN APPRASALS PSC | 3009 CALLE JOSE MARIA MONGE | | | | MAYAGUEZ | PR | 00682 | |
| 436944 | RHODA J IRIZARRY LUGO | ADDRESS ON FILE | | | | | | | |
| 745115 | RHODE COLON RODRIGUEZ | BO BITUMUL | 153 CALLE A | | | SAN JUAN | PR | 00917 | |
| 436945 | RHODE ISERN ROMAN | ADDRESS ON FILE | | | | | | | |
| 436946 | RHODE ISLAND HOSPITAL | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 436947 | RHODE QUINONES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 436948 | RHODE VELEZ PENA | ADDRESS ON FILE | | | | | | | |
| 436949 | RHODER PEREIRA AGOSTO / ELIEZER RESTO | ADDRESS ON FILE | | | | | | | |
| 436950 | RHODES M VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 436951 | RHODES MARGARITA SANCHEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 436952 | RHODES RUSSEL, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 745116 | RHODIAH DAGMAR COLON PABON | COND PLAZA | 20 APT 1603 CALLE HIPODROMO | | | SAN JUAN | PR | 00909 | |
| 436953 | RHONA PERALES MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 436954 | RHONA SYLVIA WALTERS | ADDRESS ON FILE | | | | | | | |
| 436955 | RHONA VEGA AVILA | ADDRESS ON FILE | | | | | | | |
| 745117 | RHONDA E ALICEA LOZADA | URB RIO HONDO AJ5 RIO JAJOME | | | | BAYAMON | PR | 00961 | |
| 745118 | RHONDA L PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 745119 | RHONDA L PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 436956 | RHONDA LEE OLDFATHER RIVERA | ADDRESS ON FILE | | | | | | | |
| 436957 | RI LLC | 5452 W CRENSHAW STREET | SUITE 6 | | | TAMPA | FL | 33634 | |
| 745120 | RIA GROUP | 117 EAST STEVENS AVENUE | | | | VALHALLA | NY | 10595-1264 | |
| 745121 | RIA GROUP | PO BOX 6159 | | | | CAROL STREAM | IL | 60197-6159 | |
| 436958 | RIAGO INC | 47 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 436959 | RIAL COLON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 436960 | RIAL MIGUENS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 436961 | RIALDY TORRES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 436962 | RIANO DE LOS SANTOS, RENE | ADDRESS ON FILE | | | | | | | |
| 745122 | RIAX INTERIORS GENERAL CONTRACTORS | PO BOX 360760 | | | | SAN JUAN | PR | 00936-0760 | |
| 436963 | RIAZA ALVAREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 436964 | RIB INT'L INC | PO BOX 364666 | | | | SAN JUAN | PR | 00936-4666 | |
| 436965 | RIBAS ALFONZO, OLGA | ADDRESS ON FILE | | | | | | | |
| 436966 | RIBAS CABRERA, MONICA | ADDRESS ON FILE | | | | | | | |
| 436967 | RIBAS CASTRO, SUZANNE V | ADDRESS ON FILE | | | | | | | |
| 436968 | RIBAS MORERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 745123 | RIBELINA DE JESUS RODRIGUEZ | SAN IDELFONSO | APRT B 23 | | | COAMO | PR | 00769 | |
| 745124 | RIBEMCO REFRIGERATION | PO BOX 423 | | | | CAYEY | PR | 00737 | |
| 745125 | RIBEN RIOS RIOS | RR 4 BOX 16375 | | | | A¥ASCO | PR | 00610 | |
| 436969 | RIBERA SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 436970 | RIBERA SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 436971 | RIBERA SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 745126 | RIBERAS DEL RIO S E | UNION PLAZA BLDG 416 | AVE PONCE DE LEON SUITE 912 | | | SAN JUAN | PR | 00918 | |
| 436972 | RIBET MASSOLA, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 436973 | RIBOT AGUIAR, NORANGELY | ADDRESS ON FILE | | | | | | | |
| 436974 | RIBOT ALVIRA, MYRA | ADDRESS ON FILE | | | | | | | |
| 436975 | RIBOT CARABALLO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 436976 | RIBOT CARPENA, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 436977 | RIBOT DIAZ, ROXANE | ADDRESS ON FILE | | | | | | | |
| 436978 | RIBOT GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 436979 | RIBOT GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 436980 | RIBOT MALDONADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 436981 | RIBOT MATEU, JOSE A | ADDRESS ON FILE | | | | | | | |
| 436982 | RIBOT PIERESCHI, MARISOL | ADDRESS ON FILE | | | | | | | |
| 436983 | RIBOT QUINONES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 436984 | RIBOT QUINONES, DIMAS | ADDRESS ON FILE | | | | | | | |
| 436985 | RIBOT RAMOS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 436986 | RIBOT RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 436987 | RIBOT RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 436988 | RIBOT SANTANA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 436989 | RIBOT SANTANA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 436990 | RIBOT SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 436991 | RIBOT TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 436992 | RIBOT TORRES, ERVING | ADDRESS ON FILE | | | | | | | |
| 436993 | RIBOT TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 436994 | RIBOT TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 436995 | RIBOT VIDAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 436996 | RIBOTT GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 436997 | RIBOTT GARCIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 436998 | RIBOTT GARCIA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 745127 | RICA ARNON | 1 GUSTAVE LEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 745128 | RICAHARD RIVERA TORRES | PO BOX 1408 | | | | VIEQUES | PR | 00765 | |
| 745129 | RICALTER MOLINA SANTIAGO | SUITE M P O BOX 69001 | | | | HATILLO | PR | 00659 | |
| 436999 | RICARD CRESPO, JORGE IVÁN | LCDA. TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 437000 | RICARD CRESPO, JORGE IVÁN | LCDA. TERESITA MERCADO VIZCARRONDO | LCDA. TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| 437001 | RICARD CRESPO, JORGE IVÁN | LCDO. CARLOS I. RODRÍGUEZ MARÍN | LCDO. CARLOS I. RODRÍGUEZ MARÍN | PO BOX 8052 | | Bayamón | PR | 00960-8052 | |
| 770808 | RICARD CRESPO, JORGE IVÁN | LCDO. CARLOS I. RODRÍGUEZ MARÍN | PO BOX 8052 | | | Bayamón | PR | 00960-8052 | |
| 437002 | RICARD MARCANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 437003 | RICARD MARCANO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 437004 | RICARD MARCANO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 745130 | RICARDA CARABALLO CRUZ | P O BOX 12 | | | | AGUAS BUENAS | PR | 00703 | |
| 437005 | RICARDA COTTO FLECHA | ADDRESS ON FILE | | | | | | | |
| 437006 | RICARDA I FIGUEROA MEDERO | ADDRESS ON FILE | | | | | | | |
| 437007 | RICARDA MELENDEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 437008 | RICARDA SANTIAGO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 745131 | RICARDI LARACUENTE HERNANDEZ | URB JARD DE MONT BLNK | B 28 CALLE D | | | YAUCO | PR | 00698 | |
| 745132 | RICARDO ACOSTA RODRIGUEZ | 1501 AVE ASHFORD STE 4 B | | | | SAN JUAN | PR | 00911 | |
| 745133 | RICARDO GARCIA RODRIGUEZ | URB JARD DE GUANAJIBO | 204 CALLE NOGAL | | | MAYAGUEZ | PR | 00682-1353 | |
| 745134 | RICARDO J ALVARADO ORTIZ | URB EL VERDE SUR | A 5 CALLE D | | | CAGUAS | PR | 00725 | |
| 745135 | RICARDO L HERNANDEZ SANTIAGO | URB LOS ANGELES APT 1 | K 25 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |
| 745136 | RICARDO ORTIZ VEGA | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 745137 | RICARDO PEREZ ZAYAS | URB JARDINES FAGOT | H 4 CALLE 12 | | | PONCE | PR | 00716 | |
| 745138 | RICARDO ROURE | PO BOX 11338 | | | | SAN JUAN | PR | 00922 | |
| 745139 | RICARDO SALAS GONZALEZ | 22 AVE SEVARIANO CUEVAS | | | | AGUADILLA | PR | 00603-5706 | |
| 745140 | RICARDO TORRES | P O BOX 2190 | | | | SAN JUAN | PR | 00919 | |
| 745141 | RICARDO A ABRAHAM | URB LOMAS VERDES | K 30 CALLE MANZANILLA 3 | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 437009 | RICARDO A ALVARADO FUENTES | ADDRESS ON FILE | | | | | | | |
| 437010 | RICARDO A ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 745142 | RICARDO A CARRILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 437011 | RICARDO A COLON PADILLA | ADDRESS ON FILE | | | | | | | |
| 745143 | RICARDO A COLON PADILLA | COND CRISTAL HOUSE | 368 CALLE DE DIEGO APT 507 | | | SAN JUAN | PR | 00923 | |
| 745144 | RICARDO A CRUZ | ADDRESS ON FILE | | | | | | | |
| 745145 | RICARDO A CRUZ MORI | PO BOX 784 | | | | YAUCO | PR | 00698-0784 | |
| 437012 | RICARDO A CUEVAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 437013 | RICARDO A DE JESUS SERRANO | ADDRESS ON FILE | | | | | | | |
| 437014 | RICARDO A ESPARRA CANSOBRE | ADDRESS ON FILE | | | | | | | |
| 437015 | RICARDO A FABRE CASTRO | ADDRESS ON FILE | | | | | | | |
| 437016 | RICARDO A FIGUEROA FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 437017 | RICARDO A FUMERO VIDAL | ADDRESS ON FILE | | | | | | | |
| 437018 | RICARDO A GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 745146 | RICARDO A HASBUN MADERA | ADDRESS ON FILE | | | | | | | |
| 745147 | RICARDO A HERNANDEZ TARTAK | URB TINTILLO GARDENS | H 26 CALLE 5 | | | GUAYNABO | PR | 00966-1631 | |
| 437019 | RICARDO A HERRERA DE LA VEGA | ADDRESS ON FILE | | | | | | | |
| 745148 | RICARDO A LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 745149 | RICARDO A MACHADO SANTINI | URB TERRAZAS DE GUAYNABO | T 9 CALLE GRIASOL | | | GUAYNABO | PR | 00969 | |
| 437020 | RICARDO A MARIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 745150 | RICARDO A MELENDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 745151 | RICARDO A MORLA TORRES | URB SEVILLA BILTMORE | J 75 | | | GUAYNABO | PR | 00969 | |
| 745152 | RICARDO A NIEVES FONSECA | ADDRESS ON FILE | | | | | | | |
| 437021 | RICARDO A ORTIZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 437022 | RICARDO A QUINTERO PENA | ADDRESS ON FILE | | | | | | | |
| 745153 | RICARDO A RAMIREZ LUGO | PO BOX 19507 | | | | SAN JUAN | PR | 00919-5017 | |
| 437023 | RICARDO A RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 745154 | RICARDO A RIVERA COLON | REPTO MONTELLANO | H 12 CALLE C | | | CAYEY | PR | 00736 | |
| 745155 | RICARDO A RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 745156 | RICARDO A RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 745157 | RICARDO A RIVERA MAISONET | ADDRESS ON FILE | | | | | | | |
| 745158 | RICARDO A RODRIGUEZ FUENTES | BDA VIEQUES | 55 SOLIS SUR | | | CAYEY | PR | 00736 | |
| 745159 | RICARDO A RODRIGUEZ TORO | URB ANTONSANTI | 1465 CALLE CALVE | | | SAN JUAN | PR | 00927 | |
| 437025 | RICARDO A ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 437026 | RICARDO A ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 745160 | RICARDO A SANCHEZ CARRION | URB CASTELLANA GARDENS | R 13 CALLE 24 | | | CAROLINA | PR | 00983 | |
| 745161 | RICARDO A SANTIAGO OFARRILL | ADDRESS ON FILE | | | | | | | |
| 437027 | RICARDO A SOTO BAUZO | ADDRESS ON FILE | | | | | | | |
| 745162 | RICARDO A SUAREZ MARTINEZ | PO BOX 1618 | | | | GUANICA | PR | 00653 | |
| 745163 | RICARDO A TRONCOSO RIVERA | 10 CALLE TRICOCHE | | | | PONCE | PR | 00731 | |
| 745164 | RICARDO A VEGA CORDERO | REPT UNIVERSIDAD | A 10 CALLE 12 | | | SAN GERMAN | PR | 00683 | |
| 437028 | RICARDO A VELEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 745165 | RICARDO A VIEJO VICARIO | PO BOX 3048 | | | | BAYAMON | PR | 00960 | |
| 437029 | RICARDO A. COLON PADILLA | ADDRESS ON FILE | | | | | | | |
| 437030 | RICARDO A. CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 437031 | RICARDO A. DOMENECH EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| 437032 | RICARDO A. ESTELA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 437033 | RICARDO A. GUERRERO GARRIDO | ADDRESS ON FILE | | | | | | | |
| 745166 | RICARDO A. LOPEZ HERNANDEZ | PO BOX 925 | | | | CAYEY | PR | 00737 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 745167 | RICARDO A. MARTINEZ SANTIAGO | URB SAN GERARDO | 330 CALLE OHIO | | | SAN JUAN | PR | 00926 | |
| 437034 | RICARDO ABREU CASALS | ADDRESS ON FILE | | | | | | | |
| 437035 | RICARDO ABREU RIOS | ADDRESS ON FILE | | | | | | | |
| 745168 | RICARDO ABREU SEGARRA | PO BOX 2924 | | | | SAN GERMAN | PR | 00683-2924 | |
| 745169 | RICARDO ACEVEDO CABAN | ADDRESS ON FILE | | | | | | | |
| 437036 | RICARDO ACEVEDO MARIN | ADDRESS ON FILE | | | | | | | |
| 745170 | RICARDO ACEVEDO VIVES | PO BOX 323 | | | | QUEBRADILLAS | PR | 00678 | |
| 437037 | RICARDO ACOSTA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 437038 | RICARDO ACOSTA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 745171 | RICARDO ADORNO MERCED | ADDRESS ON FILE | | | | | | | |
| 437039 | RICARDO AFANADOR SOTO | ADDRESS ON FILE | | | | | | | |
| 437040 | RICARDO AGOSTO CASTRO | ADDRESS ON FILE | | | | | | | |
| 745172 | RICARDO AGRAIT DEFILLO | PO BOX 191482 | | | | SAN JUAN | PR | 00919 | |
| 745173 | RICARDO AGUIRRE ROSADO | P O BOX 4024 | | | | GUAYNABO | PR | 00969 | |
| 437041 | RICARDO ALBERTO CHAPARRO SURILLO | ADDRESS ON FILE | | | | | | | |
| 745174 | RICARDO ALBINO SANTOS | PO BOX 561304 | | | | GUAYANILLA | PR | 00656 | |
| 745175 | RICARDO ALDEA NERIS | ADDRESS ON FILE | | | | | | | |
| 437042 | RICARDO ALEQUIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 745176 | RICARDO ALEXIS BLANCO | HC 61 BOX 4985 | | | | TRUJILLO ALTO | PR | 00976 | |
| 437043 | RICARDO ALEXIS ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 745177 | RICARDO ALICEA ALVARADO | PO BOX 177 | | | | BARRANQUITA | PR | 00794 | |
| 745178 | RICARDO ALICEA SANTOS | 65 INF STATION | PO BOX 29862 | | | SAN JUAN | PR | 00929 | |
| 437044 | RICARDO ALLENDE MUNIZ | ADDRESS ON FILE | | | | | | | |
| 745179 | RICARDO ALMODOVAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 437045 | RICARDO ALMODOVAR SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 745180 | RICARDO ALONSO JOURNET | REPTO AMERICA | 504 CALLE BARRANQUITAS | | | SAN JUAN | PR | 00923 | |
| 745181 | RICARDO ALVARADO CHAPARRO | O 14 CALLE 13 | | | | TOA BAJA | PR | 00949-3231 | |
| 745182 | RICARDO ALVARADO COLON | P O BOX 916 | | | | NARANJITO | PR | 00719 | |
| 437046 | RICARDO ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 745183 | RICARDO ALVAREZ | 3 EXT COUNTRY CLUB | 767 CALLE PAMPERO URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 745184 | RICARDO ALVAREZ DIAZ | PO BOX 270194 | | | | SAN JUAN | PR | 00927-0194 | |
| 745185 | RICARDO ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 437047 | RICARDO ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 745186 | RICARDO ALVAREZ RIVON | PO BOX 194775 | | | | SAN JUAN | PR | 00919-4775 | |
| 745187 | RICARDO ALVAREZ RODRIGUEZ | URB BAIROA GOLDEN GATE | II O14 CALLE H | | | CAGUAS | PR | 00725 | |
| 745188 | RICARDO ALVAREZ RODRIGUEZ | VILLA CLEMENTE | F17 CALLE NUEVA | | | GUAYNABO | PR | 00969 | |
| 745189 | RICARDO ALVAREZ SWIHART | ADDRESS ON FILE | | | | | | | |
| 437048 | RICARDO ALVAREZ WESTWOOD | ADDRESS ON FILE | | | | | | | |
| 745190 | RICARDO ALVARO RIVERA | P O BOX 1000 | | | | ARECIBO | PR | 00613-1000 | |
| 437049 | RICARDO AMAYA IRENE | ADDRESS ON FILE | | | | | | | |
| 745191 | RICARDO ANDINO FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 437050 | RICARDO ANTHONY RIVERA MALPICA | ADDRESS ON FILE | | | | | | | |
| 437051 | RICARDO ANTONIO LOPEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 437052 | RICARDO APONTE PARSI | ADDRESS ON FILE | | | | | | | |
| 745192 | RICARDO ARCE RODRIGUEZ | 662 CALLE GREGORIO IGARTUA APT 1 | | | | AGUADILLA | PR | 00603 | |
| 745193 | RICARDO ARCELAY MENDEZ | URB REPARTO METROPOLITANA | 1156 CALLE 40 SE | | | SAN JUAN | PR | 00921-2741 | |
| 437053 | RICARDO ARRILLAGA | ADDRESS ON FILE | | | | | | | |
| 437055 | RICARDO AUTO PARTS | P O BOX 1378 | | | | JAYUYA | PR | 00664 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 437056 | RICARDO AVILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 745194 | RICARDO AYALA COLON | ADDRESS ON FILE | | | | | | | |
| 745195 | RICARDO AYBAR SOCARRAS | PO BOX 9023 569 | | | | SAN JUAN | PR | 00902 | |
| 437057 | RICARDO AYUSO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 745196 | RICARDO BABILONIA | HC 1 BOX 6354 | | | | MOCA | PR | 00676 | |
| 745197 | RICARDO BAEZ CARRILLO | P O BOX 2386 | | | | GUAYNABO | PR | 00970 | |
| 745198 | RICARDO BAEZ CRUZADO | BOX 7 PALO ALTO | | | | MANATI | PR | 00674 | |
| 745199 | RICARDO BALAGUER ALMODOVAR | URB BALDRICH | 325 CALLE PEDRO BIGAY | | | SAN JUAN | PR | 00918 | |
| 745200 | RICARDO BALINAS VAZQUEZ | URB CUPEY GARDENS | CALLE 6 K 13 | | | SAN JUAN | PR | 00926 | |
| 745201 | RICARDO BARBOSA MATOS | RES FRANKLIN D ROOSEVELT | EDIF 14 APT 330 | | | MAYAGUEZ | PR | 00680 | |
| 437058 | RICARDO BELAVAL GANDIA DBA T & T CONTRAC | PMB 565 P.O. BOX 6017 | | | | CAROLINA | PR | 00987-0000 | |
| 437059 | RICARDO BELEN TIRADO | ADDRESS ON FILE | | | | | | | |
| 437060 | RICARDO BENITEZ VILLAMARIONA | ADDRESS ON FILE | | | | | | | |
| 437061 | RICARDO BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 745202 | RICARDO BERRIOS CALDERON | BO CAMASEYES | HC 01 BZN 13233 | | | AGUADILLA | PR | 00603 | |
| 437062 | RICARDO BERRIOS COSME | ADDRESS ON FILE | | | | | | | |
| 745203 | RICARDO BERRIOS DIAZ | HC 1 BOX 6070 | | | | CIALES | PR | 00638 | |
| 745204 | RICARDO BERRIOS PEREZ | P O BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| 437063 | RICARDO BERRIOS SANTIAGO, EN REPRESENTACION DEL MENOR RICARDO BERRIOS OLIVIERI | LCDO. WILFREDO SANTOS COLON | CALLE BARCELO 61 | SUITE 1 | | VILLALBA | PR | 00766 | |
| 437064 | RICARDO BETANCOURT SANTANA | ADDRESS ON FILE | | | | | | | |
| 745205 | RICARDO BLANCO TORRES | PARQ SAN MIGUEL | I 20 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 437065 | RICARDO BOBE MERCADO | ADDRESS ON FILE | | | | | | | |
| 745206 | RICARDO BOLERIN ALMEIDA | HC 71 BOX 5909 | | | | CAGUAS | PR | 00736 | |
| 437066 | RICARDO BONETA VILA | ADDRESS ON FILE | | | | | | | |
| 745207 | RICARDO BONILLA COLON | HC 3 BOX 22094 | | | | ARECIBO | PR | 00612 | |
| 437067 | RICARDO BONILLA QUINONES | ADDRESS ON FILE | | | | | | | |
| 437068 | RICARDO BROTONS MOSTAZO | ADDRESS ON FILE | | | | | | | |
| 437069 | RICARDO BURGOS | ADDRESS ON FILE | | | | | | | |
| 745208 | RICARDO BURGOS SANTIAGO | URB O'NEILL BB21 CALLE C2 | | | | MANATI | PR | 00674 | |
| 437070 | RICARDO BURGOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 437071 | RICARDO C MARMOLEJO BAEZ | ADDRESS ON FILE | | | | | | | |
| 437072 | RICARDO C OSORIO VEGA | ADDRESS ON FILE | | | | | | | |
| 745209 | RICARDO CABRERA | BOX 1500 CAJA 38 | UNIV INTERAMERICANA | | | SAN GERMAN | PR | 00683 | |
| 745210 | RICARDO CABRERA CRESPI | PO BOX 535 | | | | MANATI | PR | 00674 | |
| 437073 | Ricardo Caldero Melendez | ADDRESS ON FILE | | | | | | | |
| 437074 | Ricardo Caldero Melendez | ADDRESS ON FILE | | | | | | | |
| 437075 | RICARDO CALLIRGOS DBA CAMISETAS SOCCER | URB LAS CUMBRES II - LAUREL | CALLE BAYAMON 479 | | | RIO PIEDRAS | PR | 00926 | |
| 437076 | RICARDO CALLIRGOS DBA JUNIOR SOCCER MORE | URB LAS CUMBRES | 464 CALLE BAYAMON | | | SAN JUAN | PR | 00926 | |
| 437077 | RICARDO CALVO GALEANO | ADDRESS ON FILE | | | | | | | |
| 745211 | RICARDO CAMACHO GALAN | VILLA LOS SANTOS | P 14 CALLE 13 | | | ARECIBO | PR | 00612 | |
| 745212 | RICARDO CAMACHO QUI¥ONES | PO BOX 1315 | | | | YAUCO | PR | 00698 | |
| 437078 | RICARDO CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 437079 | RICARDO CAMACHO ROLDOS | ADDRESS ON FILE | | | | | | | |
| 745213 | RICARDO CAMILO ROBLES | ADDRESS ON FILE | | | | | | | |
| 745214 | RICARDO CANALS MORALES | P O BOX 360097 | | | | SAN JUAN | PR | 00936 0097 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 745215 | RICARDO CANCEL SERRANO | URB CAPARRA TERRACE | 1151 CALLE 30 SE | | | SAN JUAN | PR | 00920 | |
| 437080 | RICARDO CARABALLO TORRES | ADDRESS ON FILE | | | | | | | |
| 745216 | RICARDO CARDONA | PO BOX 1463 | | | | MAYAGUEZ | PR | 00681 | |
| 437081 | RICARDO CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 437082 | RICARDO CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 437084 | RICARDO CARRADERO TANON | ADDRESS ON FILE | | | | | | | |
| 437085 | RICARDO CARRADERO TANON | ADDRESS ON FILE | | | | | | | |
| 437086 | RICARDO CARRASQUILLO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 745217 | RICARDO CARRION CRUZ | URB MONTE BRISAS | J38 CALLE M | | | FAJARDO | PR | 00738 | |
| 437087 | RICARDO CARTAGENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 437088 | RICARDO CASANOVA MIELES | ADDRESS ON FILE | | | | | | | |
| 437089 | RICARDO CASARES RIVAS | ADDRESS ON FILE | | | | | | | |
| 437090 | RICARDO CASELLAS MORALES | ADDRESS ON FILE | | | | | | | |
| 437091 | RICARDO CASIANO GUIDO | ADDRESS ON FILE | | | | | | | |
| 437092 | RICARDO CASIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 745218 | RICARDO CASTANEDA GONZALEZ | BO COLOMBIA | 256 CALLE LEON | | | MAYAGUEZ | PR | 00680 | |
| 437093 | RICARDO CASTILLO MONTESINO | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | Bayamón | PR | 00960 | |
| 437094 | RICARDO CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 437095 | RICARDO CASTRO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 437096 | RICARDO CASTRO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 745219 | RICARDO CASTRO ROSADO | VILLA DEL CAFETAL II | P 13 VILLALOBOS | | | YAUCO | PR | 00698 | |
| 745220 | RICARDO CASTRODAD MANTECON | COND UNIVERSITY SUITE APT 1004 | AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| 437097 | RICARDO CEBALLOS COLUMNA | ADDRESS ON FILE | | | | | | | |
| 437098 | RICARDO CEDENO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 745221 | RICARDO CELAYA GRIJALVA | 301 C AVE TITO CASTRON 516 | | | | PONCE | PR | 00731 | |
| 437099 | RICARDO CHAPARRO MOLINA | ADDRESS ON FILE | | | | | | | |
| 745222 | RICARDO CHAPARRO MOLINA | BO SANTOS | HC 2 BOX 7900 | | | COMERIO | PR | 00782 | |
| 437100 | RICARDO CHAULIZANT MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 437101 | RICARDO CHAVEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 437102 | RICARDO CINTRON ESTADES | ADDRESS ON FILE | | | | | | | |
| 745223 | RICARDO CINTRON RIVERA | HC 1 BOX 4468 | | | | RINCON | PR | 00677 | |
| 437103 | RICARDO COLACIOPPO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 745224 | RICARDO COLLAZO ARROYO | ADDRESS ON FILE | | | | | | | |
| 745225 | RICARDO COLLAZO MOJICA | RES EL TOA | EDIF 7 | | | TOA BAJA | PR | 00949 | |
| 437104 | RICARDO COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745226 | RICARDO COLLAZO SUAREZ | PO BOX 192386 | | | | SAN JUAN | PR | 00919-2386 | |
| 437105 | RICARDO COLOMAR, JAVIER | ADDRESS ON FILE | | | | | | | |
| 745227 | RICARDO COLON DOMENECH | PO BOX 4370 | | | | TRUJILLO ALTO | PR | 00976 | |
| 745228 | RICARDO COLON FERNANDEZ | P O BOX 9 | | | | BARRANQUITAS | PR | 00794 | |
| 745229 | RICARDO COLON MELENDEZ | P O BOX 1036 | CAROLINA STATION | | | CAROLINA | PR | 00984 | |
| 745230 | RICARDO COLON MORALES | BO PALOMAS COMERIO | HC 2 BOX 5494 | | | COMERIO | PR | 00782 | |
| 745231 | RICARDO COLON MORCIGLIO | ADDRESS ON FILE | | | | | | | |
| 437106 | RICARDO COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 437107 | RICARDO COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 745232 | RICARDO COLON ROSA | ADDRESS ON FILE | | | | | | | |
| 745233 | RICARDO COLON ROSA | ADDRESS ON FILE | | | | | | | |
| 437108 | RICARDO COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 745234 | RICARDO COLON ROSARIO | PO BOX 1087 | | | | OROCOVIS | PR | 00720 | |
| 437109 | RICARDO COLON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 745235 | RICARDO COLON ZAYAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 437110 | RICARDO COLONDRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 745236 | RICARDO CONCEPCION ABREU | HC 02 BOX 85406 | | | | AGUADILLA | PR | 00603 | |
| 745237 | RICARDO CONCEPCION ABREU | HC 04 BOX 44757 | | | | AGUADILLA | PR | 00603 | |
| 745238 | RICARDO CONCEPCION CRUZ | URB EL RETIRO | B-6 CALLE 2 | | | QUEBRADILLAS | PR | 00678 | |
| 437111 | RICARDO CONCEPCION TORRES | ADDRESS ON FILE | | | | | | | |
| 745239 | RICARDO CONSTRUCTION / RICARDO SANCHEZ | HC 04 BOX 15099 | | | | LARES | PR | 00669 | |
| 437112 | RICARDO CORCHADO BADILLO | ADDRESS ON FILE | | | | | | | |
| 745240 | RICARDO CORDERO GALLARDO | URB VILLA MAR | B 8 JONICO | | | GUAYAMA | PR | 00784 | |
| 745241 | RICARDO CORDERO MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 745242 | RICARDO CORREA GARCIA / LCDO EDWIN PRADO | 623 AVE PONCE DE LEON SUITE 801 -B | | | | SAN JUAN | PR | 00918 | |
| 437113 | RICARDO CORTES HUERTAS | ADDRESS ON FILE | | | | | | | |
| 745243 | RICARDO CORTES IRIZARRY | HC CALLE 19 | | | | CAROLINA | PR | 00986 | |
| 745244 | RICARDO CORTES RIOS | VILLA DEL REY 4TA SEC | C-SS14 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 745245 | RICARDO COSTAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 745246 | RICARDO CRESPO FRED | HC 02 BOX 6129 | | | | LARES | PR | 00669 | |
| 437114 | RICARDO CRESPO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 745247 | RICARDO CRUZ BRUNO | URB NOTRE DAME | F33 CALLE SAN CLEMENTE | | | CAGUAS | PR | 00725 | |
| 437115 | RICARDO CRUZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 437116 | RICARDO CRUZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 745248 | RICARDO CRUZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 437117 | RICARDO CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 745249 | RICARDO CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 745250 | RICARDO CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 745251 | RICARDO CRUZ DISTRIBUITOR | PO BOX 2757 | | | | BAYAMON | PR | 00960 | |
| 745253 | RICARDO CRUZ GAETAN | URB STA JUANITA | AR 19 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 745252 | RICARDO CRUZ GAETAN | P O BOX 3667 | | | | BAYAMON | PR | 00958-0667 | |
| 437118 | RICARDO CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 437119 | RICARDO CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 745254 | RICARDO CRUZ MARTINEZ | HC 3 BOX 21030 | | | | LAJAS | PR | 00667-9505 | |
| 437120 | RICARDO CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 437121 | RICARDO CRUZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 745255 | RICARDO CRUZ PEREZ | P O BOX 86 | | | | GARROCHALES | PR | 00652 | |
| 437122 | RICARDO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745256 | RICARDO CRUZ SANABRIA | URB EL RETIRO | 46 CALLE ROSAS | | | SAN GERMAN | PR | 00683 | |
| 437123 | RICARDO CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 745257 | RICARDO CRUZ VAZQUEZ | URB SANTA ELVIRA | D-1 CALLE SANTA CLARA | | | CAGUAS | PR | 00725 | |
| 745258 | RICARDO CRUZ VAZQUEZ | JARDINES BERWIND EDIF H2 APT 67 | | | | SAN JUAN | PR | 00929 | |
| 745259 | RICARDO CUPRILL LARACUENTE | 78 CALLE MEJIAS | | | | YAUCO | PR | 00698 | |
| 745260 | RICARDO CURRAS | COND LAS GLADIOLAS | EDIF 300 APT 1002 | | | SAN JUAN | PR | 00917 | |
| 437124 | RICARDO D CASTRO VARGAS | ADDRESS ON FILE | | | | | | | |
| 437125 | RICARDO D SEPULVEDA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 745261 | RICARDO D SEQUI RODRIGUEZ | RIO HONDO II | AK 8 RIO JAJOME | | | BAYAMON | PR | 00961 | |
| 437126 | RICARDO DALMAU SANTANA | ADDRESS ON FILE | | | | | | | |
| 437127 | RICARDO DANIEL MARRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 745262 | RICARDO DAVID ESPADA | ADDRESS ON FILE | | | | | | | |
| 437129 | RICARDO DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 437130 | RICARDO DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 745263 | RICARDO DE JESUS MEDINA | URB RIVIERAS DE CUPEY | A 12 CALLE CAMPANILLA | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 745264 | RICARDO DE JESUS MONTES | PO BOX 361956 | | | | SAN JUAN | PR | 00936 | |
| 437131 | RICARDO DE JESUS MONTES DBA N E L E D | PO BOX 361956 | | | | SAN JUAN | PR | 00936-1956 | |
| 437132 | RICARDO DE JESUS OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 437133 | RICARDO DE LA ROSA Y JESSICA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 437134 | RICARDO DELGADO PABON | ADDRESS ON FILE | | | | | | | |
| 745265 | RICARDO DELGADO VELAZQUEZ | ARENALES ALTO | BOX 20 17 | | | ISABELA | PR | 00662 | |
| 437135 | RICARDO DIAZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 745266 | RICARDO DIAZ BURGOS | URB LOS SAUCES | 127 CALLE LAUREL | | | HUMACAO | PR | 00791 | |
| 745267 | RICARDO DIAZ CATALA | RR 6 BOX 9731 | | | | SAN JUAN | PR | 00926 | |
| 745268 | RICARDO DIAZ COLON | HC 1 BOX 2070 | | | | MOROVIS | PR | 00687 | |
| 745269 | RICARDO DIAZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 437136 | RICARDO DIAZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 437137 | RICARDO DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 745270 | RICARDO DIAZ RIVERA | URB VILLA NUEVA R-9 CALLE 23 | | | | CAGUAS | PR | 00725 | |
| 745271 | RICARDO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745272 | RICARDO DIAZ RODRIGUEZ | URB VILLA LINARES | T 7 CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 745273 | RICARDO DIAZ SOTO | PMB 2192 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 437138 | RICARDO DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 745274 | RICARDO DIEPPA DE LEON | RES NEMEISO R CANALES | EDF 53 APT 973 | | | SAN JUAN | PR | 00918 | |
| 745275 | RICARDO DIEZ | 403 COND SAN VICENTE | | | | PONCE | PR | 00731 | |
| 745276 | RICARDO DIEZ DELGADO | PO BOX 363603 | | | | SAN JUAN | PR | 00936-3603 | |
| 437139 | RICARDO DOMENECH GUERRERO | ADDRESS ON FILE | | | | | | | |
| 437140 | RICARDO DONATE CARDONA | ADDRESS ON FILE | | | | | | | |
| 437141 | RICARDO DONATIU BERRIOS | ADDRESS ON FILE | | | | | | | |
| 745278 | RICARDO DURAN LUGO | ADDRESS ON FILE | | | | | | | |
| 745277 | RICARDO DURAN LUGO | ADDRESS ON FILE | | | | | | | |
| 745279 | RICARDO E ALEGRIA | ADDRESS ON FILE | | | | | | | |
| 437142 | RICARDO E BOUYETT APONTE | ADDRESS ON FILE | | | | | | | |
| 745280 | RICARDO E CARRILLO DELGADO | 403 CALLE DEL PARQUE STE 6 | | | | SAN JUAN | PR | 00912 | |
| 437143 | RICARDO E DEL ROSARIO CHARBONIER | ADDRESS ON FILE | | | | | | | |
| 437144 | RICARDO E DELGADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 437145 | RICARDO E ESTERRICH LOMBAY | ADDRESS ON FILE | | | | | | | |
| 745281 | RICARDO E GARCIA OSORIO | 69 CALLE SAN ANTONIO | | | | RIO GRANDE | PR | 00745 | |
| 745282 | RICARDO E GONZALEZ RIOS | PO BOX 1186 | | | | BARCELONETA | PR | 00617-1186 | |
| 745283 | RICARDO E GRATACOS NEGRON | HC 4 BOX 47093 | | | | MAYAGUEZ | PR | 00680 | |
| 437146 | RICARDO E MARRERO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 745284 | RICARDO E MEDINA | J-11--10 AVE SAN PATRICIO | | | | GUAYNABO | PR | 00968 | |
| 437147 | RICARDO E MERCADO SOTO | ADDRESS ON FILE | | | | | | | |
| 437148 | RICARDO E MORENO CORTES | ADDRESS ON FILE | | | | | | | |
| 437149 | RICARDO E ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 745285 | RICARDO E PABON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 437150 | RICARDO E QUILICHINI ALBORS | ADDRESS ON FILE | | | | | | | |
| 437151 | RICARDO E RENGEL TRUST | COND CARIBE | 20 CALLE WASHINGTON APT 2B | | | SAN JUAN | PR | 00907-1535 | |
| 437152 | RICARDO E REYES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 437153 | RICARDO E RIOS FLORES | ADDRESS ON FILE | | | | | | | |
| 745286 | RICARDO E RIVERA MARRERO | SAN ISIDRO | 205 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 437154 | RICARDO E RIVERO BETANCOURT | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 437155 | RICARDO E RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 437156 | RICARDO E RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 745287 | RICARDO E SANTIAGO AGOSTO | HC 2 BOX 11213 | | | | COROZAL | PR | 00783 | |
| 437157 | RICARDO E SANTIAGO MONTALVO C S P | PO BOX 634 | | | | MAYAGUEZ | PR | 00681 | |
| 437158 | RICARDO E VELAZQUEZ FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 437159 | RICARDO E VELAZQUEZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| 437160 | RICARDO E. SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 745288 | RICARDO ECHEVARRIA SANTOS | BARRIO AMELIA | 36 CALLE JOSE DE DIEGO | | | GUAYNABO | PR | 00962 | |
| 745289 | RICARDO ESCALERA BENITEZ | URB JARDINES DE COUNTRY CLUB | AE 7 CALLE 35 | | | CAROLINA | PR | 00983 | |
| 437162 | RICARDO ESTRADA MAISONET | ADDRESS ON FILE | | | | | | | |
| 437163 | RICARDO ESTRADA MAISONET | ADDRESS ON FILE | | | | | | | |
| 437164 | RICARDO ESTRADA MAISONET | ADDRESS ON FILE | | | | | | | |
| 437165 | RICARDO ESTRADA MAYSONET | ADDRESS ON FILE | | | | | | | |
| 745290 | RICARDO ESTRADA TORRES | URB LAS DELICIAS A 1 | | | | BARCELONETA | PR | 00617 | |
| 437166 | RICARDO ESTRADA V DEPARTAMENTO DE EDUCACION | LCDA IRIS Y APONTE ANDINO | BANCO COOPERATIVO SUITE 404 B AVENIDA | PONCE DE LEON 623 | | HATO REY | PR | 00917 | |
| 745291 | RICARDO ETHERIDGE | 8374 MAGNOLIA APT 221 | | | | RIVERSIDE | CA | 92504 | |
| 437167 | RICARDO F ALFARO RAMOS | ADDRESS ON FILE | | | | | | | |
| 437168 | RICARDO F SANTANA CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| 745292 | RICARDO FABERY TORRES | FAIRVIEW | D 15 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 745293 | RICARDO FALCON RAMIREZ | HC 1 BOX 10540 | | | | LAJAS | PR | 00667-9711 | |
| 745294 | RICARDO FALERO LOPEZ | LAGOS DE PLATA | V1 CALLE 19 | | | TOA BAJA | PR | 00949 | |
| 745295 | RICARDO FALERO LOPEZ | URB BELLO MONTE 10 | CALLE 4 BLOQUE P | | | GUAYNABO | PR | 00969 | |
| 745296 | RICARDO FARGAS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 745297 | RICARDO FARGAS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 745298 | RICARDO FCO ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 745299 | RICARDO FEBRES CRUZ | RESIDENCIAL SAN AGUSTIN | EDIF Q APARTAMENTO 502 | | | SAN JUAN | PR | 00901 | |
| 745300 | RICARDO FEBRES CRUZ | SAN AGUSTIN | EDIFICIO R 511 | | | SAN JUAN | PR | 00901 | |
| 745301 | RICARDO FELICIANO CENTENO | HC 01 BOX 4897 | | | | BARCELONETA | PR | 00617 | |
| 437169 | RICARDO FELICIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 437170 | RICARDO FELICIANO PACHECO | ADDRESS ON FILE | | | | | | | |
| 437171 | RICARDO FELICIANO PACHECO | ADDRESS ON FILE | | | | | | | |
| 437172 | RICARDO FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 437173 | RICARDO FELICIANO VARELA | ADDRESS ON FILE | | | | | | | |
| 745302 | RICARDO FELICIANO VARELA | BO JUANA MATOS | 17 CALLE OCEAN DR | | | CATANO | PR | 00962 | |
| 437174 | RICARDO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 745303 | RICARDO FERNANDEZ VENTURA | 1857 CALLE LOIZA | | | | SAN JUAN | PR | 00907 | |
| 437175 | RICARDO FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 745304 | RICARDO FERNANDEZ NIEVES | PARQUE FLAMINGO | 54 CALLE DELPHI | | | BAYAMON | PR | 00959 | |
| 745305 | RICARDO FERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 745306 | RICARDO FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 437176 | RICARDO FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 437177 | RICARDO FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 437178 | RICARDO FERRERAS OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 437179 | RICARDO FIGUEROA COLON | ANGEL J. VALENCIA-GATELL | CANCIO NADAL RIVERA & DIAZ P.S.C. | 403 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00918-3345 | |
| 437180 | RICARDO FIGUEROA COLON | JOHN A. STEWART-SOTOMAYOR | PO BOX 140357 | | | ARECIBO | PR | 00614-0357 | |
| 437181 | RICARDO FIGUEROA COLON | JOHN E. MUDD | PO BOX 194134 | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 437182 | RICARDO FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 745307 | RICARDO FIGUEROA NEGRON | PO BOX 1020 | | | | JAYUYA | PR | 00664 | |
| 745308 | RICARDO FIGUEROA NIEVES | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 437183 | RICARDO FIGUEROA PEREZ | LCDO. GUSTAVO R. CARTAGENA CARAMÉS | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 745309 | RICARDO FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |
| 745310 | RICARDO FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 437184 | RICARDO FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 437185 | RICARDO FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 437186 | RICARDO FLORES CORREA | ADDRESS ON FILE | | | | | | | |
| 437187 | RICARDO FLORES DENIS | ADDRESS ON FILE | | | | | | | |
| 745311 | RICARDO FLORES FLORES | ADDRESS ON FILE | | | | | | | |
| 745312 | RICARDO FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 745313 | RICARDO FLORES GONZALEZ | P O BOX 881 | | | | CAGUAS | PR | 00725 | |
| 745314 | RICARDO FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 745315 | RICARDO FONSECA SERRANO | 385 CALLE GRAN | | | | TOA ALTA | PR | 00953 | |
| 745316 | RICARDO FONTANET GRANA | URB CLUB MANOR | 1213 CALLE TOMAS AGRAIT | | | SAN JUAN | PR | 00924 | |
| 437188 | RICARDO FORESTIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 437189 | RICARDO FRANCO COLON | ADDRESS ON FILE | | | | | | | |
| 437190 | RICARDO FUENTES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 437191 | RICARDO FUENTES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 437192 | RICARDO GAGO PINERO | ADDRESS ON FILE | | | | | | | |
| 745317 | RICARDO GALARZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 437194 | RICARDO GARCIA CANA | ADDRESS ON FILE | | | | | | | |
| 745318 | RICARDO GARCIA HENRIQUEZ | PO BOX 859 | | | | SANTA ISABEL | PR | 00757 | |
| 437195 | RICARDO GARCIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 437196 | RICARDO GARCIA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 437197 | RICARDO GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 745319 | RICARDO GARCIA NEGRON | 1 SAN JUAN PARK I APT A5 | | | | SAN JUAN | PR | 00909-3126 | |
| 745320 | RICARDO GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745321 | RICARDO GARCIA SANTOS | URB HERMANAS DAVILA | 266 CALLE 2 | | | BAYAMON | PR | 00960 | |
| 437198 | RICARDO GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 437199 | RICARDO GARCIA VILA | ADDRESS ON FILE | | | | | | | |
| 437200 | RICARDO GARCIA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 745322 | RICARDO GELABERT SANTIAGO | HC 9 BOX 4579 | | | | SABANA GRANDE | PR | 00637 | |
| 437201 | RICARDO GERENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 437202 | RICARDO GERENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 745323 | RICARDO GIL CARDONA PEREZ | ADDRESS ON FILE | | | | | | | |
| 437203 | RICARDO GOMEZ AGUILA | ADDRESS ON FILE | | | | | | | |
| 745324 | RICARDO GOMEZ AGUILA | ADDRESS ON FILE | | | | | | | |
| 745325 | RICARDO GOMEZ COLON | URB COLINAS DE FAIR VIEW | 4F 7 CALLE 204 | | | TRUJILLO ALTO | PR | 00976-8215 | |
| 745326 | RICARDO GONZAEZ GONZALEZ | PO BOX 75 | | | | VEGAS BAJA | PR | 00693 | |
| 437204 | RICARDO GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 437205 | RICARDO GONZALEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 745327 | RICARDO GONZALEZ BAEZ | URB TINTILLO GARDENS | B 36 CALLE 2 | | | GUAYNABO | PR | 00966 | |
| 745328 | RICARDO GONZALEZ CARABALLO | CALLE UNION | APT 1567 | | | RINCON | PR | 00677 | |
| 437206 | RICARDO GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 745329 | RICARDO GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 437207 | RICARDO GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 745330 | RICARDO GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 437208 | Ricardo Gonzalez Lectora | ADDRESS ON FILE | | | | | | | |
| 437209 | RICARDO GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 437210 | RICARDO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 437211 | RICARDO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 745331 | RICARDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745332 | RICARDO GONZALEZ SANTIAGO | BOX 403 | | | | CIDRA | PR | 00739 | |
| 437212 | RICARDO GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 437213 | RICARDO GRAVE CARO | ADDRESS ON FILE | | | | | | | |
| 437214 | RICARDO GRIFFITH CEDENO | ADDRESS ON FILE | | | | | | | |
| 437215 | RICARDO GUADARRAMAS BRITO | ADDRESS ON FILE | | | | | | | |
| 437216 | RICARDO GUADARRAMAS BRITO | ADDRESS ON FILE | | | | | | | |
| 437217 | RICARDO GUGO PINERO | ADDRESS ON FILE | | | | | | | |
| 745333 | RICARDO GUTIERREZ DBA RG DISTRIBUTORS | PO BOX 19510 | | | | SAN JUAN | PR | 00910 | |
| 745334 | RICARDO GUTIERREZ BAEZ | BDA POLVORIN | 85 EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 745335 | RICARDO GUTIERREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 437219 | RICARDO H BRAU RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 437220 | RICARDO H CARABALLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 745336 | RICARDO H CASTANEYRA TAMARIZ | BO TORRECILLAS | 21 SATURNO FEBUS | | | MOROVIS | PR | 00687 | |
| 437221 | RICARDO HATTON RENTAS | ADDRESS ON FILE | | | | | | | |
| 745337 | RICARDO HENRIGUEZ ROSARIO | URB SAN JOSE | 1260 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00680 | |
| 745338 | RICARDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 745339 | RICARDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 745340 | RICARDO HERNANDEZ | 212 SAN AGUSTIN | | | | SAN JUAN | PR | 00902 | |
| 437222 | RICARDO HERNANDEZ DBA PROD DE LIMPIEZA | PO BOX 19776 | FDZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 745341 | RICARDO HERNANDEZ DE LA CRUZ | FERNANDEZ JUNCOS STATION | PO BOX 19776 | | | SAN JUAN | PR | 00910 | |
| 437223 | RICARDO HERNANDEZ DE LUNA | ADDRESS ON FILE | | | | | | | |
| 437224 | RICARDO HERNANDEZ JAMARDO | ADDRESS ON FILE | | | | | | | |
| 437225 | RICARDO HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 437226 | RICARDO HERNANDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 437227 | RICARDO HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 437229 | RICARDO HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 745342 | RICARDO HERNANDEZ TORRES | HC 7 BOX 2010 | | | | PONCE | PR | 00731-2010 | |
| 745343 | RICARDO HERNANDEZ TORRES | 425 COMUNIDAD LA COROSA | | | | PONCE | PR | 00731-9601 | |
| 745344 | RICARDO HERRERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 437230 | RICARDO HOMAR RAMOS | ADDRESS ON FILE | | | | | | | |
| 437231 | RICARDO I BURGOS | ADDRESS ON FILE | | | | | | | |
| 437232 | RICARDO I MONTALVO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 745345 | RICARDO I PEREZ FELICIANO | DORADO DEL MAR | M 27 ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 437233 | RICARDO I RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 437234 | RICARDO I ROMERO CASTRO | ADDRESS ON FILE | | | | | | | |
| 745346 | RICARDO I TORO COLON | URB JARD DE SANTA ISABEL | J 15 CALLE 7 | | | SANTA ISABEL | PR | 00757 | |
| 745347 | RICARDO I VAQUER CASTRODAD | COND AVILA | 159 CALLE COSTA RICA APT 9B | | | SAN JUAN | PR | 00917 | |
| 745348 | RICARDO IBANEZ MALDONADO | URB RIO HONDO 1 | D62 CALLE RIO CUPEY | | | BAYAMON | PR | 00961 | |
| 437235 | RICARDO ILARRAZA | ADDRESS ON FILE | | | | | | | |
| 745349 | RICARDO IRIZARRY SANTIAGO | PO BOX 991 | | | | YAUCO | PR | 00698-0991 | |
| 437236 | RICARDO IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 437237 | RICARDO IZURIETA ORTEGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 745350 | RICARDO J ABRAHAM Y ADALIS CORTES | ADDRESS ON FILE | | | | | | | |
| 437238 | RICARDO J ACEVEDO MATIAS | ADDRESS ON FILE | | | | | | | |
| 437239 | RICARDO J ALVARADO | ADDRESS ON FILE | | | | | | | |
| 437240 | RICARDO J ALVAREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 745351 | RICARDO J BENERO RIVERA | VILLA CAROLINA | 206-4 CALLE 513 | | | CAROLINA | PR | 00985-3522 | |
| 437241 | RICARDO J CACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 437242 | RICARDO J CACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745352 | RICARDO J CASTILLO MONTESINO | ADDRESS ON FILE | | | | | | | |
| 745353 | RICARDO J COLON ALICEA | PO BOX 9548 | COTTO STATION | | | ARECIBO | PR | 00612 | |
| 437243 | RICARDO J COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 437244 | RICARDO J CORDERO | ADDRESS ON FILE | | | | | | | |
| 437245 | RICARDO J CORREA TORRES | ADDRESS ON FILE | | | | | | | |
| 437246 | RICARDO J CORTES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 745354 | RICARDO J CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 437247 | RICARDO J FALCON VINCENTY | ADDRESS ON FILE | | | | | | | |
| 437248 | RICARDO J GONZALEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 437249 | RICARDO J GOYTIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 437250 | RICARDO J GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 437251 | RICARDO J GUZMAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 745355 | RICARDO J HERNANDEZ NEGRON | COND TORRES DEL PARQUE | APT 1004 1700 CALLE FEDERICO | MONTILLA | | BAYAMON | PR | 00956 | |
| 437252 | RICARDO J HUERTAS BAUZA DBA FRAPPELADAS | AZALEA 42 | CIUDAD JARDIN 1 | | | TOA ALTA | PR | 00953 | |
| 745356 | RICARDO J JENKS CABALLEIRA | URB GARDEN HILLS | J A 18 CALLE SERRANIA | | | GUAYNABO | PR | 00966 | |
| 437253 | RICARDO J JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 437254 | RICARDO J LARROY CASTRO | ADDRESS ON FILE | | | | | | | |
| 437255 | RICARDO J LUGO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 745357 | RICARDO J MARCELA LOPEZ | P O BOX 5100 | CAJA 321 | | | SAN GERMAN | PR | 00683-9801 | |
| 745358 | RICARDO J MARIN ORTIZ | PO BOX 6001 | SUITE 036 | | | SALINAS | PR | 00751 | |
| 437256 | RICARDO J MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 437257 | RICARDO J MARTINEZ MALAVET | ADDRESS ON FILE | | | | | | | |
| 437258 | RICARDO J MARTINEZ SUAU | ADDRESS ON FILE | | | | | | | |
| 437259 | RICARDO J MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 437260 | RICARDO J MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 745359 | RICARDO J MIRANDA AVALO | VILLAS DEL SOL | 316 CALLE TORREMOLINOS | | | CAROLINA | PR | 00985 | |
| 745360 | RICARDO J OQUENDO OLIVERA | URB COUNTRY CLUB | HH 18 CALLE 234 | | | CAROLINA | PR | 00982 | |
| 745361 | RICARDO J OQUENDO OLIVERA | URB MOUNTAIN VIEW | C 13 CALLE 14 | | | CAROLINA | PR | 00985 | |
| 437261 | RICARDO J ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 437262 | RICARDO J RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 745362 | RICARDO J REYNA RIVERA | PLAZA DE LA FUENTE | 1194 CALLE EGIPTO | | | TOA ALTA | PR | 00953 | |
| 437263 | RICARDO J RIVERA | ADDRESS ON FILE | | | | | | | |
| 745363 | RICARDO J RIVERA BURGOS | HC 71 BOX 4412 | | | | CAYEY | PR | 00736-9586 | |
| 437264 | RICARDO J RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 437265 | RICARDO J RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745364 | RICARDO J RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 745365 | RICARDO J ROMAN GOMEZ | VILLAS REALES | 402 VIA VERSALLES | | | GUAYNABO | PR | 00969-5342 | |
| 437266 | RICARDO J ROSADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 437267 | RICARDO J RUBIO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 745366 | RICARDO J RUIZ CASTRO | HC 01 BOX 4467 | | | | ADJUNTAS | PR | 00601 | |
| 745367 | RICARDO J SANCHEZ  COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 437268 | RICARDO J SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| 745368 | RICARDO J SANTIAGO | COUNTRY CLUB | G 5 62 CALLE 212 | | | CAROLINA | PR | 00982 | |
| 745369 | RICARDO J SANTIAGO ROSADO | URB BALDORIOTY | 2810 CALLE DISTRITO | | | PONCE | PR | 00728 | |
| 437269 | RICARDO J SEIN NAJESA | ADDRESS ON FILE | | | | | | | |
| 745370 | RICARDO J SOTO MELENDEZ | VALLE VERDE III | DC 10 CALLE LOMAS | | | BAYAMON | PR | 00961 | |
| 437270 | RICARDO J TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 437271 | RICARDO J VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 437272 | RICARDO J VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 745371 | RICARDO J VELAZQUEZ ESTRELLA | HC 3 BOX 14686 | | | | AGUAS BUENAS | PR | 00703 | |
| 745372 | RICARDO J ZAPATA ROSAS | ADDRESS ON FILE | | | | | | | |
| 437273 | RICARDO J. ACEVEDO MATIAS | ADDRESS ON FILE | | | | | | | |
| 437274 | RICARDO J. GUERRA CABAN | ADDRESS ON FILE | | | | | | | |
| 437275 | RICARDO J. MASSANET CRUZ | ADDRESS ON FILE | | | | | | | |
| 437276 | RICARDO J. MONTALVO | LCDO. GÉRARD CASTRO SÁNCHEZ | Urb. Torrimar 17-13 Calle Alhambra | | | GUAYNABO | PR | 00966 | |
| 437277 | RICARDO J. SEIN NAJESA | ADDRESS ON FILE | | | | | | | |
| 745373 | RICARDO JACKSON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 745374 | RICARDO JACKSON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 745375 | RICARDO JIMENEZ REYES | URB SANTA PAULA | 32 A CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 437278 | RICARDO JIMENEZ ULLOA | ADDRESS ON FILE | | | | | | | |
| 745376 | RICARDO JONES SOTO | ADDRESS ON FILE | | | | | | | |
| 745377 | RICARDO JOSE BUSQUET | 2308 FOX HALLOW DR | | | | PITTSBURGH | PA | 15237 | |
| 745378 | RICARDO JOSE GUZMAN GONZALEZ | 4 C CALLE MUNOS RIVERA | | | | VILLALBA | PR | 00766 | |
| 745379 | RICARDO JUSINO PAGES | URB VILLA RETIRO | M 4 CALLE 13 | | | SANTA ISABEL | PR | 00757 | |
| 437280 | RICARDO KELLY | ADDRESS ON FILE | | | | | | | |
| 437281 | RICARDO L ALICEA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 437282 | RICARDO L ALVAREZ CLASS | ADDRESS ON FILE | | | | | | | |
| 437283 | RICARDO L ARRIBAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 745380 | RICARDO L AYALA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 745381 | RICARDO L AYALA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 745382 | RICARDO L CASAS LOMBA | 7246 SW 146 ST CIRCLE | | | | MIAMI | FL | 33158 | |
| 745383 | RICARDO L COTTO CARTAGENA | RR 01 BOX 3305 | | | | CIDRA | PR | 00739 | |
| 437284 | RICARDO L DE JESUS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 437285 | RICARDO L ESBRI AMADOR | ADDRESS ON FILE | | | | | | | |
| 745384 | RICARDO L FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745385 | RICARDO L FIGUEROA HERNANDEZ | URB IRLANDA HEIGTS | FQ 4 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 745386 | RICARDO L GARCIA CALDERON | URB REPARTO METROPOLITANO | 1172 CALLE 62 SE | | | SAN JUAN | PR | 00921 | |
| 745387 | RICARDO L GONZALEZ VILELLA | ADDRESS ON FILE | | | | | | | |
| 745388 | RICARDO L JURADO PEREZ | URB APRIL GARDENS | 2 E U CALLE 25 | | | LAS PIEDRAS | PR | 00771 | |
| 745389 | RICARDO L LOPEZ RAMOS | PO BOX 774 | | | | QUEBRADILLA | PR | 00678 | |
| 745390 | RICARDO L LOZADA Y/O MARIA A FRANCO | PO BOX 366-6458 | | | | SAN JUAN | PR | 00936-6458 | |
| 745391 | RICARDO L LUGO | PO BOX 9023471 | | | | SAN JUAN | PR | 00902-3471 | |
| 437286 | RICARDO L MELENDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 745392 | RICARDO L MONTANEZ SALAS | EXT ROOSEVELT | 564 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 | |
| 437287 | RICARDO L MORAZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 745393 | RICARDO L NEGRON MARRERO | URB VALPARAIZO | D7 CALLE 8 | | | TOA BAJA | PR | 00949-4033 | |
| 745394 | RICARDO L NIGAGLIONI | GK 43 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 437288 | RICARDO L ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 437289 | RICARDO L RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 745395 | RICARDO L RAMOS SOTO | COND LOS ROBLES | APT 901 B | | | SAN JUAN | PR | 00927 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 745396 | RICARDO L REGUERO COLON | URB EL MIRADOR | E 10 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 745397 | RICARDO L RIVERA | URB LA POLICIA | 520 CALLE RIAZA | PANADERIA EL CARRUSEL | | SAN JUAN | PR | 00923 | |
| 745398 | RICARDO L ROMAGUERA ARSUAGA | PMB 452 100 | GRAN BLVD PASEO STE 112 | | | SAN JUAN | PR | 00926 | |
| 745400 | RICARDO L SANCHEZ CRUZ | VILLA DEL CARMEN | P 13 CALLE 12 | | | GURABO | PR | 00778 | |
| 745399 | RICARDO L SANCHEZ CRUZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 745401 | RICARDO L SANCHEZ RUIZ | URB COUNTRY CLUB | 911 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00924 | |
| 745402 | RICARDO L SIERRA RODRIGUEZ | P O BOX 6033 | | | | SAN JUAN | PR | 00914-6033 | |
| 437290 | RICARDO L TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 745403 | RICARDO L TORRES SAMBOLIN | ADDRESS ON FILE | | | | | | | |
| 437291 | RICARDO L VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 437292 | RICARDO L VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 745404 | RICARDO L. RODRIGUEZ PADILLA | CAPITAL CENTER 1 STE 605 | 239 ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918-1476 | |
| 745405 | RICARDO L. RODRIGUEZ PADILLA | URB VILLA VERDE | CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 745406 | RICARDO L. TORRES LUGO | PO BOX 7799 | | | | PONCE | PR | 00732 | |
| 437293 | RICARDO L. TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 745407 | RICARDO LABOY | C 9 C-15 FAIR VIEW | | | | SAN JUAN | PR | 00926 | |
| 437294 | RICARDO LABOY RUIZ | ADDRESS ON FILE | | | | | | | |
| 437295 | RICARDO LABRADOR SINGUL | ADDRESS ON FILE | | | | | | | |
| 745408 | RICARDO LACOT GONZALEZ | EST DE SAN GERMAN 150 | CALLE GOLONDRINA APT 310 | | | SAN GERMAN | PR | 00683 | |
| 437296 | RICARDO LALLAVE HIDALGO | ADDRESS ON FILE | | | | | | | |
| 437297 | RICARDO LANDRAU MILLAN | ADDRESS ON FILE | | | | | | | |
| 437298 | RICARDO LEANO HERRERA | ADDRESS ON FILE | | | | | | | |
| 745409 | RICARDO LEBRON | URB GARCIA UBARRI | EDIF 1161 CALLE TAVAREZ APT 1 | | | SAN JUAN | PR | 00925 | |
| 745410 | RICARDO LEBRON BUITRAGO | PO BOX 332 | | | | MAUNABO | PR | 00707 | |
| 745411 | RICARDO LEBRON SANTIAGO | RES SAN JUAN BAUTISTA | EDIF D APT 76 | | | SAN JUAN | PR | 00910 | |
| 745412 | RICARDO LOPERENA GALINDEZ | P O BOX 678 | | | | CIDRA | PR | 00989 | |
| 745413 | RICARDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 437299 | RICARDO LOPEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 437300 | RICARDO LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 745414 | RICARDO LOPEZ DBA GUAYAMA POWER SERVICE | AVE ASHFORD 89 NORTE | | | | GUAYAMA | PR | 00784 | |
| 745415 | RICARDO LOPEZ DEL CASTILLO | URB H PARK 873 | 65 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 745416 | RICARDO LOPEZ DIAZ | P O BOX 550 | | | | RIO BLANCO | PR | 00744 | |
| 437301 | RICARDO LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 437302 | RICARDO LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 745417 | RICARDO LOPEZ MUJICA | PMB 10 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 437303 | RICARDO LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 437304 | RICARDO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 437305 | RICARDO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 437306 | RICARDO LOPEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 437307 | RICARDO LÓPEZ SENATI | ADDRESS ON FILE | | | | | | | |
| 437308 | RICARDO LOPEZ VERA | ADDRESS ON FILE | | | | | | | |
| 745418 | RICARDO LOPEZ VERA | ADDRESS ON FILE | | | | | | | |
| 745419 | RICARDO LOPEZ VERA | ADDRESS ON FILE | | | | | | | |
| 437309 | RICARDO LOPEZ-CEPERO APARICIO | ADDRESS ON FILE | | | | | | | |
| 745420 | RICARDO LOZADA CANDELARIO | RR 2 BOX 7721 | | | | SAN JUAN | PR | 00926-9726 | |
| 437310 | RICARDO LOZADA DOMENECH | ADDRESS ON FILE | | | | | | | |
| 745421 | RICARDO LUCIANO | PO BOX 1800 | | | | TOA BAJA | PR | 00951 | |
| 437311 | RICARDO LUCIANO NAVARRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 437312 | RICARDO LUGO COLON | ADDRESS ON FILE | | | | | | | |
| 437313 | RICARDO LUIGGI GUZMAN | ADDRESS ON FILE | | | | | | | |
| 437314 | RICARDO LUIS ARRIBAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 437315 | RICARDO LUIS DIEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 745422 | RICARDO M ALONSO OLMO | USCG APT T 2 | 500 CARR 177 SUITE | | | BAYAMON | PR | 00959 | |
| 437316 | RICARDO M CARRAU MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 745423 | RICARDO M GOMEZ CARRERA | SANTA ROSA | CASA 7 INTERIOR 45 CALLE 23 | | | SAN JUAN | PR | 00926 | |
| 437317 | RICARDO M GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 745424 | RICARDO M RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 437318 | RICARDO M REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745425 | RICARDO M RIVERA | CALLE-4 K-2 SANTA CATALINA | | | | BAYAMON | PR | 00957-5708 | |
| 745426 | RICARDO M SANCHEZ RODRIGUEZ | BOX 794 | | | | SALINAS | | 00751 | |
| 437319 | RICARDO M. PRIETO GARCIA | ADDRESS ON FILE | | | | | | | |
| 437320 | RICARDO MACHADO MARISCAL | ADDRESS ON FILE | | | | | | | |
| 745427 | RICARDO MALAVE RIVERA | HC 44 BOX 13327 | | | | CAYEY | PR | 00736 | |
| 745428 | RICARDO MALAVE VELEZ | URB LEVITTOWN | AR 48 CALLE LILLIAM | | | TOA BAJA | PR | 00949 | |
| 437321 | RICARDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 745429 | RICARDO MALDONADO COLON | PO BOX 7107 | | | | CAGUAS | PR | 00726 | |
| 437322 | RICARDO MALDONADO GONEZ | ADDRESS ON FILE | | | | | | | |
| 437323 | RICARDO MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 745430 | RICARDO MALDONADO RIVERA | PO BOX 1261 | | | | COAMO | PR | 00769 | |
| 745431 | RICARDO MALDONADO RIVERA | 17 SOUTH FIRST STREET | | | | RD HAMMONTON | NJ | 08037 | |
| 437324 | RICARDO MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745432 | RICARDO MALDONADO RODRIGUEZ | URB EL TUQUE | T09 CALLE L | | | PONCE | PR | 00731 | |
| 437325 | RICARDO MANGUAL ARMADA | ADDRESS ON FILE | | | | | | | |
| 745433 | RICARDO MARCANO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 437326 | RICARDO MARGARY IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 745434 | RICARDO MARQUEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 437327 | RICARDO MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 437328 | RICARDO MARRERO | ADDRESS ON FILE | | | | | | | |
| 745435 | RICARDO MARRERO DIAZ | HC 02 BOX 46132 | | | | VEGA BAJA | PR | 00693 | |
| 745436 | RICARDO MARRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 745437 | RICARDO MARRERO ORTIZ | 108 CALLE RODRIGUEZ IRIZARRY | | | | ARECIBO | PR | 00612 | |
| 745438 | RICARDO MARRERO SOTO | PO BOX 1067 | | | | TOA ALTA | PR | 00954 | |
| 437329 | RICARDO MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 437330 | RICARDO MARTE ROBLES | ADDRESS ON FILE | | | | | | | |
| 437331 | RICARDO MARTI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 437332 | RICARDO MARTINEZ / EVA M COLLAZO | ADDRESS ON FILE | | | | | | | |
| 437333 | RICARDO MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 745439 | RICARDO MARTINEZ DE JESUS | VERDE MAR | 148 CALLE 7 | | | PUNTA SANTIAGO | PR | 00741 | |
| 437334 | RICARDO MARTINEZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| 745440 | RICARDO MARTINEZ MONTALVO | BO FUIG | 195 CALLE 1 | | | GUANICA | PR | 00653 | |
| 437335 | RICARDO MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 745441 | RICARDO MARTINEZ ORTIZ | P O BOX 1806 | | | | TRUJILLO ALTO | PR | 00977-1806 | |
| 437336 | RICARDO MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 437337 | RICARDO MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 437338 | RICARDO MARTY BAHR | ADDRESS ON FILE | | | | | | | |
| 437339 | RICARDO MARTY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 745442 | RICARDO MARTY TORRES | URB RAMIREZ DE ARELLANO | 4 CALLE PALES MATOS | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 745443 | RICARDO MAS GONZALEZ | VILLAS DE PARKVILLEII | APT 248 | | | GUAYNABO | PR | 00969 | |
| 437340 | RICARDO MASSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 745444 | RICARDO MATOS CABANILLAS | COND LOS FRAILES GARDENS | 2070 BOX 209 | | | GUAYNABO | PR | 00966 | |
| 745445 | RICARDO MATOS CABANILLAS | 1708 COND WALDORF TOWERS | | | | CAROLINA | PR | 00979 | |
| 745446 | RICARDO MATOS FIGUEROA | BOX 4200 | | | | CIALES | PR | 00638 | |
| 437341 | RICARDO MATOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 437342 | RICARDO MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745447 | RICARDO MAYORAL LEON | URB PRADERAS DEL SUR | 713 CALLE CEDRO | | | SANTA ISABEL | PR | 00757 | |
| 745448 | RICARDO MEDERO MONTIJO | ADDRESS ON FILE | | | | | | | |
| 745449 | RICARDO MEDIAVILLA | URB QUINTAS REALES | O8 REINA ISABEL 1 | | | GUAYNABO | PR | 00969 | |
| 745450 | RICARDO MEDINA JUARBE | P O BOX 9106 | | | | SAN JUAN | PR | 00908 | |
| 437343 | RICARDO MEJIAS OROZCO | ADDRESS ON FILE | | | | | | | |
| 745451 | RICARDO MELENDEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 745452 | RICARDO MELENDEZ COLON | 22 HERACLIO MENDOZA | | | | CAYEY | PR | 00736 | |
| 437344 | RICARDO MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 437345 | RICARDO MELENDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 745453 | RICARDO MELENDEZ VARCARCEL | PUERTO REAL | 536 CALLE 13 | | | CABO ROJO | PR | 00623 | |
| 745454 | RICARDO MENDEZ MATTA | 411 N FULLER AVE | | | | LOS ANGELES | CA | 90036-2519 | |
| 437346 | RICARDO MENDEZ MILAN | ADDRESS ON FILE | | | | | | | |
| 745455 | RICARDO MENENDEZ | AVE TITO CASTRO 336 APT 1 C | | | | PONCE | PR | 00731 | |
| 437348 | Ricardo Mercado Colon | ADDRESS ON FILE | | | | | | | |
| 745456 | RICARDO MERCADO IRIZARRY | COLLEGE STATION | BOX 5352 | | | MAYAGUEZ | PR | 00681 | |
| 745457 | RICARDO MERCADO RIVERA | PO BOX 623 | | | | FAJARDO | PR | 00738-0623 | |
| 437349 | RICARDO MERCADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 745458 | RICARDO MERCED TORRES | ADDRESS ON FILE | | | | | | | |
| 745459 | RICARDO MOCLOVA RIVERA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 745460 | RICARDO MOLINA FERNANDEZ | BUENAVISTA | 3 CALLE LAUREL BO BUENA VISTA | | | CAROLINA | PR | 00985 | |
| 437351 | RICARDO MOLINA LUNA | ADDRESS ON FILE | | | | | | | |
| 437352 | RICARDO MOLINA LUNA | ADDRESS ON FILE | | | | | | | |
| 437353 | RICARDO MOLINA ROMAN | ADDRESS ON FILE | | | | | | | |
| 745461 | RICARDO MOLLINEDO CRUZ | URB VILLA BORINQUEN | 1328 CALLE DECATUR | | | SAN JUAN | PR | 00930 | |
| 437354 | RICARDO MONTALVO NIEVES | ADDRESS ON FILE | | | | | | | |
| 437355 | RICARDO MONTALVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 437356 | RICARDO MONTALVO RUIZ | ADDRESS ON FILE | | | | | | | |
| 437357 | RICARDO MONTALVO TORRES | ADDRESS ON FILE | | | | | | | |
| 745462 | RICARDO MONTANEZ ALCAZAR | URB LAS MERCEDES | 564 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 | |
| 437358 | RICARDO MONTANEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 745463 | RICARDO MONTIJO RUIZ | HC 4 BOX 17869 | | | | CAMUY | PR | 00627 | |
| 437360 | RICARDO MORALES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 745464 | RICARDO MORALES CARRASQUILLO | COOP JARD SAN IGNACIO | APT 1013 B | | | SAN JUAN | PR | 00927 | |
| 745465 | RICARDO MORALES HERNANDEZ | HC 02 BOX 9502 | | | | AIBONITO | PR | 00705 | |
| 745466 | RICARDO MORALES HERNANDEZ | URB EL ROCIO | C 10 CALLE LIMONCILLO | | | CAYEY | PR | 00736 | |
| 745467 | RICARDO MORALES MALDONADO | P O BOX 206 | | | | UTUADO | PR | 00641 | |
| 745468 | RICARDO MORALES RAMOS | HC 04 BOX 43046 | | | | LARES | PR | 00669 | |
| 437361 | RICARDO MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 745469 | RICARDO MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 437362 | RICARDO MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 745470 | RICARDO MORALES RUIZ | URB PUERTO NUEVO | 501 CALLE ARDENAS | | | SAN JUAN | PR | 00920 | |
| 745471 | RICARDO MORELL GONZALEZ | ESTRUCT 555 CERRO SAN TOMAS | | | | PONCE | PR | 00731 | |
| 437363 | RICARDO MORENO RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 745472 | RICARDO MORENO RIOS | COND BAYAMONTE APTO 1416 | | | | BAYAMON | PR | 00956 | |
| 745473 | RICARDO MORENO RIOS | URB HNOS DAVILA | 304 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 437364 | RICARDO MORROW | ADDRESS ON FILE | | | | | | | |
| 437365 | RICARDO MUNIZ AGUIAR | ADDRESS ON FILE | | | | | | | |
| 437366 | RICARDO MUNIZ CARDENAS | ADDRESS ON FILE | | | | | | | |
| 437367 | RICARDO MUNIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 437368 | RICARDO N MEJIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 437369 | RICARDO N MONTALVO NATER | ADDRESS ON FILE | | | | | | | |
| 745474 | RICARDO NALES CINTRON | URB MONTE BRISAS | 2 CALLE H 1 | | | FAJARDO | PR | 00738 | |
| 745475 | RICARDO NAVAS MARIN | HC 1 BOX 4434 | | | | MAUNABO | PR | 00707 | |
| 745476 | RICARDO NAZARIO LUGO | 35 CALLE CANALES INT | | | | JAYUYA | PR | 00664 | |
| 437370 | RICARDO NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 745477 | RICARDO NEGRON RODRIGUEZ | URB SANTA MARIA | E7 CALLE 25 | | | GUAYANILLA | PR | 00656 | |
| 745478 | RICARDO NEGRON RODRIGUEZ | 22A CALLE PASARELL | | | | YAUCO | PR | 00698 | |
| 437371 | RICARDO NEGRON SERRANO | ADDRESS ON FILE | | | | | | | |
| 745479 | RICARDO NIEVES CARDONA | ADDRESS ON FILE | | | | | | | |
| 437372 | RICARDO NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 745480 | RICARDO NIEVES MALDONADO | PO BOX 1697 | | | | VEGA BAJA | PR | 00694 | |
| 437373 | RICARDO NIEVES OLIVERA | ADDRESS ON FILE | | | | | | | |
| 745481 | RICARDO NIEVES OLIVERO | URB SIERRA BAYAMON | AVE GILBERTO CONCEPCION DE | GRACIA BLOQ 10#8 | | BAYAMON | PR | 00961 | |
| 745482 | RICARDO NOA AVILES | URB CAPARRA HEIGHTS | 618 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920-4714 | |
| 437374 | RICARDO NORIEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 437375 | RICARDO NORONA SIERRA | ADDRESS ON FILE | | | | | | | |
| 437376 | RICARDO NUNEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 437377 | RICARDO OCASIO CASTRO | ADDRESS ON FILE | | | | | | | |
| 437378 | RICARDO OCASIO CINTRON | ADDRESS ON FILE | | | | | | | |
| 437379 | RICARDO OLIVENCIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 437380 | RICARDO OLIVERAS MORALES | ADDRESS ON FILE | | | | | | | |
| 437381 | RICARDO OLIVERAS MORALES | ADDRESS ON FILE | | | | | | | |
| 745483 | RICARDO ONDINA COLON | 923 CALLE ZAIDA | C CLUB | | | SAN JUAN | PR | 00924 | |
| 437382 | RICARDO ORTEGA REINET | ADDRESS ON FILE | | | | | | | |
| 745484 | RICARDO ORTIZ | BO CEDRO | 28610 CARR 738 | | | CAYEY | PR | 00736 | |
| 437383 | RICARDO ORTIZ BERLENGERI | ADDRESS ON FILE | | | | | | | |
| 437384 | RICARDO ORTIZ BRIGANTTI | ADDRESS ON FILE | | | | | | | |
| 437385 | RICARDO ORTIZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 437386 | RICARDO ORTIZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 745485 | RICARDO ORTIZ ESCALERA | 26 AVE HEROE | | | | COAMO | PR | 00769 | |
| 745486 | RICARDO ORTIZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 745487 | RICARDO ORTIZ GOMEZ | BOX 595 | | | | CAYEY | PR | 00736 | |
| 437387 | RICARDO ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 745488 | RICARDO ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 745489 | RICARDO ORTOLAZA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 437388 | RICARDO OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745490 | RICARDO OXIOS BULERIN | URB VILLA CAROLINA | 98-26 CALLE 92 | | | CAROLINA | PR | 00985 | |
| 745491 | RICARDO OYOLA DE JESUS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 745492 | RICARDO PABON POLO | ADDRESS ON FILE | | | | | | | |
| 437389 | RICARDO PACHECO COLON | ADDRESS ON FILE | | | | | | | |
| 437390 | RICARDO PACHECO MILLAN | ADDRESS ON FILE | | | | | | | |
| 745493 | RICARDO PACHECO PACHECO | ADDRESS ON FILE | | | | | | | |
| 437391 | RICARDO PACHECO PADILLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 745494 | RICARDO PACHECO PADILLA | PO BOX 1127 | | | | CAROLINA | PR | 00986 | |
| 745495 | RICARDO PADILLA CABALLERO | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 745496 | RICARDO PADILLA LOPEZ | HC 01 BOX 6648 | | | | GUAYNABO | PR | 00971 | |
| 437392 | RICARDO PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 745497 | RICARDO PAGAN FORTI | REPARTO METROPOLITANO | 1187 CALLE 44 SE | | | SAN JUAN | PR | 00921 | |
| 437393 | RICARDO PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 437394 | RICARDO PAGAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 437395 | RICARDO PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 437396 | RICARDO PALENCIA RIVAS | ADDRESS ON FILE | | | | | | | |
| 437397 | RICARDO PATINO CRESPO | ADDRESS ON FILE | | | | | | | |
| 437398 | RICARDO PEDROGO BASCO | ADDRESS ON FILE | | | | | | | |
| 745498 | RICARDO PELLOT SOTO | URB ESTEVES | 168 CALLE VILLANUEVA | | | AGUADILLA | PR | 00603 | |
| 437399 | RICARDO PEÑA MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 437400 | RICARDO PENA SOTO | ADDRESS ON FILE | | | | | | | |
| 437401 | RICARDO PENA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 745499 | RICARDO PEREZ | 854 GARZILAZO DE LA VEGA | URB EL COMANDANTE | | | SAN JUAN | PR | 00924 | |
| 745500 | RICARDO PEREZ | GARCILAZO DE LA VEGA 854 | | | | SAN JUAN | PR | 00924 | |
| 437402 | RICARDO PEREZ BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| 745501 | RICARDO PEREZ BELLO | URB SIERRA BAYAMON | 33 1 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 437403 | RICARDO PEREZ CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 745502 | RICARDO PEREZ GOMEZ | URB CALDAS | 11 CALLE GLORIMAR | | | SAN JUAN | PR | 00926 | |
| 745503 | RICARDO PEREZ LLORENS | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 437404 | RICARDO PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 437405 | RICARDO PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 437406 | RICARDO PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 437407 | RICARDO PEREZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 437408 | RICARDO PEREZ NERIS | ADDRESS ON FILE | | | | | | | |
| 745504 | RICARDO PEREZ OLIVENCIA | HC 01 BOX 3136 | | | | BOQUERON | PR | 00622 | |
| 745505 | RICARDO PEREZ PIETRI | URB MONTE ALBERNIA 6 VIA ALESSI | | | | GUAYNABO | PR | 00969 | |
| 437409 | RICARDO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 745506 | RICARDO PEREZ RODRIGUEZ | P O BOX 70011 SUITE 039 | | | | FAJARDO | PR | 00738 | |
| 437410 | RICARDO PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 745507 | RICARDO PEREZ SANCHEZ | RR 07 BOX 6975 | | | | SAN JUAN | PR | 00926 | |
| 745508 | RICARDO PEREZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| 437412 | RICARDO PINEIRO LUCERO | ADDRESS ON FILE | | | | | | | |
| 745509 | RICARDO PINERO PEREZ | VILLA ICACO | A 146 EL PLANTIO | | | TOA BAJA | PR | 00949 | |
| 745510 | RICARDO PIZARRO | PO BOX 360959 | | | | SAN JUAN | PR | 00936-0959 | |
| 745511 | RICARDO PLAUD MEDINA | URB PARK VILLE L | 22 AVE LINCOLN | | | GUAYNABO | PR | 00969 | |
| 745512 | RICARDO PONCE ORTIZ | PO BOX 342 | | | | ISABELA | PR | 00662 | |
| 745513 | RICARDO PONS DE JESUS | CASA LINDA VILLAGE | SUITE 119 | | | BAYAMON | PR | 00959-8983 | |
| 437413 | RICARDO PONTON CRUZ | ADDRESS ON FILE | | | | | | | |
| 745514 | RICARDO QUILES OQUENDO | ADDRESS ON FILE | | | | | | | |
| 437414 | RICARDO QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 437415 | RICARDO QUINONEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 745515 | RICARDO QUINTANA MARTINEZ | HC 01 BOX 6556 | | | | GUAYNABO | PR | 00917-6556 | |
| 745516 | RICARDO R RIVERA BARRAL | COND HATO REY CENTRO 130 | AVE ARTERIAL HOSTOS APT 102 | | | SAN JUAN | PR | 00918-2921 | |
| 437416 | RICARDO R CAMUNAS MADERAS | ADDRESS ON FILE | | | | | | | |
| 437417 | RICARDO R CAMUNAS MADERAS | ADDRESS ON FILE | | | | | | | |
| 437418 | RICARDO R COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 745517 | RICARDO R COSME | PO BOX 1980 STE 215 | | | | LOIZA | PR | 00772-1980 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 437419 | RICARDO R LEBRON TORRES | ADDRESS ON FILE | | | | | | | |
| 437420 | RICARDO R MEDINA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 437421 | RICARDO R PAVIA CABANILLAS | ADDRESS ON FILE | | | | | | | |
| 437422 | RICARDO R PEREZ PIETRI | ADDRESS ON FILE | | | | | | | |
| 437423 | RICARDO R RAMIREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 437424 | RICARDO R RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 745518 | RICARDO R ROBLES RIVERA | LA RAMBLA | 2116 CALLE GIBRALTA | | | PONCE | PR | 00730-1290 | |
| 437425 | RICARDO R RODRIGUEZ BORGES | ADDRESS ON FILE | | | | | | | |
| 437426 | RICARDO R RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 745519 | RICARDO R RODRIGUEZ TORRES | 63 CALLE SOCORRO | | | | QUEBRADILLAS | PR | 00678 | |
| 745520 | RICARDO R RODRIGUEZ VAZQUEZ | HC 01 BOX 5286 | | | | BARRANQUITAS | PR | 00794 | |
| 437427 | RICARDO R RUIZ REYES | ADDRESS ON FILE | | | | | | | |
| 437428 | RICARDO R. FRONTERA PEREIRA | ADDRESS ON FILE | | | | | | | |
| 437429 | RICARDO R. PACHECO BONILLA | ADDRESS ON FILE | | | | | | | |
| 437430 | RICARDO R. RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 745521 | RICARDO RAMIREZ ACEVEDO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 437431 | RICARDO RAMIREZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 437432 | RICARDO RAMIREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 745522 | RICARDO RAMIREZ RAMIREZ | PO BOX 191 | | | | CABO ROJO | PR | 00623 | |
| 745523 | RICARDO RAMOS RODRIGUEZ | PO BOX 142 | | | | LAS MARIAS | PR | 00670 | |
| 437433 | RICARDO RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 437434 | RICARDO RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 437435 | RICARDO RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 745524 | RICARDO RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 437436 | RICARDO RANGEL PADILLA | ADDRESS ON FILE | | | | | | | |
| 437437 | RICARDO RANGELL PADILLA | ADDRESS ON FILE | | | | | | | |
| 437438 | RICARDO RAOLA CABRERA | ADDRESS ON FILE | | | | | | | |
| 437439 | RICARDO RAOLA CABRERA | ADDRESS ON FILE | | | | | | | |
| 745525 | RICARDO RAUL MORALES COLON | 5TA SECCION VILLAS DEL REY | H 12 CALLE 31 L | | | CAGUAS | PR | 00725 | |
| 437440 | RICARDO RDGZ DEL VALLE, ING. CONSULT CSP | PO BOX 9448 | | | | SAN JUAN | PR | 00908-0448 | |
| 437441 | RICARDO REGUERO CABALLERO | ADDRESS ON FILE | | | | | | | |
| 437442 | RICARDO REVERON ELLIN | ADDRESS ON FILE | | | | | | | |
| 745526 | RICARDO REYES ACEVEDO | HC 01 BOX 4757 | | | | SABANA HOYOS | PR | 00688 | |
| 745527 | RICARDO REYES BONEFONT | COND GOLDEN VIEW PLAZA | APTO 809 | | | SAN JUAN | PR | 00924 | |
| 745528 | RICARDO REYES DAVILA | ADDRESS ON FILE | | | | | | | |
| 437443 | RICARDO REYES FERRER | ADDRESS ON FILE | | | | | | | |
| 745529 | RICARDO REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 745530 | RICARDO REYES VICENTE | HC 71 BOX 6452 | | | | CAYEY | PR | 00736 | |
| 437444 | RICARDO RINCON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 437445 | RICARDO RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 745531 | RICARDO RIOS RODRIGUEZ | BOX 590 | | | | BARCELONETA | PR | 00617 | |
| 745532 | RICARDO RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 745533 | RICARDO RIVAS CORDERO | LA ROSALEDA | EA 4 CALLE ROSA DE TEJAS | | | LEVITTOWN | PR | 00949 | |
| 745534 | RICARDO RIVAS MCCLIN | REPT UNIVERSITARIO | 372 CALLE BARNAND | | | SAN JUAN | PR | 00926 | |
| 437446 | RICARDO RIVAS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 745535 | RICARDO RIVERA | PMB 146 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 437447 | RICARDO RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 745536 | RICARDO RIVERA ALICEA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 745537 | RICARDO RIVERA ALMESTICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 745538 | RICARDO RIVERA AMILL | PO BOX 326 | | | | ARROYO | PR | 00714 | |
| 437448 | RICARDO RIVERA BELARDO | ADDRESS ON FILE | | | | | | | |
| 437449 | RICARDO RIVERA CANTRES | ADDRESS ON FILE | | | | | | | |
| 437450 | RICARDO RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 437451 | RICARDO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 745539 | RICARDO RIVERA GARCIA | URB CIUDAD JARDIN | 236 CALLE ALCANFORD | | | CANOVANAS | PR | 00729 | |
| 437452 | RICARDO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 745540 | RICARDO RIVERA GONZALEZ | PO BOX 20392 | | | | SAN JUAN | PR | 00928 0392 | |
| 437453 | RICARDO RIVERA GORDILLO | ADDRESS ON FILE | | | | | | | |
| 745541 | RICARDO RIVERA GUTIERREZ | PO BOX 411 | | | | CAYEY | PR | 00737-0411 | |
| 745542 | RICARDO RIVERA GUZMAN | URB VILLA PRADES | 836 CALLE ANGEL MISLAN | | | SAN JUAN | PR | 00924 | |
| 745543 | RICARDO RIVERA HERNANDEZ | EXT FOREST HILL | O 157 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| 437454 | RICARDO RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 437455 | RICARDO RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 745544 | RICARDO RIVERA MORALES | EXT LA ALAMEDA | A-10 CALLE B | | | SAN JUAN | PR | 00926 | |
| 745545 | RICARDO RIVERA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 437456 | RICARDO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 745546 | RICARDO RIVERA ORTIZ | BO MOGOTE | 106 EVARISTO HERNANDEZ | | | CAYEY | PR | 00736 | |
| 437457 | RICARDO RIVERA RIVAS | ADDRESS ON FILE | | | | | | | |
| 437458 | RICARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 437459 | RICARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 437460 | RICARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 437461 | RICARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 437462 | RICARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 745547 | RICARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 745548 | RICARDO RIVERA RIVERA | RR 2BOX 6814 | | | | TOA ALTA | PR | 00953 | |
| 437463 | RICARDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745549 | RICARDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745550 | RICARDO RIVERA RODRIGUEZ | COND SANTA PAULA APT 503A | 15 CALLE REGINA MEDINA | | | GUAYNABO | PR | 00969 | |
| 745551 | RICARDO RIVERA ROQUE | URB SAN MARTIN | 22 CALLE LEON | | | CAYEY | PR | 00736 | |
| 745552 | RICARDO RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 437464 | RICARDO RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 745553 | RICARDO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 437465 | RICARDO RIVERA SCOTT | ADDRESS ON FILE | | | | | | | |
| 745554 | RICARDO RIVERA VEGA | BO ABRA VENDING | 44 | | | MANATI | PR | 00674 | |
| 745555 | RICARDO RIVERA VELEZ | 4 CUESTA DEL RIO | | | | YAUCO | PR | 00698 | |
| 437466 | RICARDO ROBLES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 437467 | RICARDO ROBLES CARRION | ADDRESS ON FILE | | | | | | | |
| 745556 | RICARDO ROBLES CORDERO | ADDRESS ON FILE | | | | | | | |
| 745557 | RICARDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745558 | RICARDO RODRIGUEZ | HC 33 BOX 5098 | | | | DORADO | PR | 00646 | |
| 745559 | RICARDO RODRIGUEZ | PO BOX 3201 | | | | CAROLINA | PR | 00987 | |
| 437468 | RICARDO RODRIGUEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 745560 | RICARDO RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 437469 | RICARDO RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 437471 | RICARDO RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 745561 | RICARDO RODRIGUEZ CORDERO | LOS ROSALES 2 | 29 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| 437472 | RICARDO RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 437473 | RICARDO RODRIGUEZ DEL VALLE INGENIEROS | CONSULTORES CSP | PO BOX 9448 | | | SAN JUAN | PR | 00908-0448 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 437474 | RICARDO RODRIGUEZ DEL VALLE-INGENIEROS CONSULTORES | PO BOX 9448 | | | | SAN JUAN | PR | 00908 | |
| 745562 | RICARDO RODRIGUEZ FRANCESCHI | EXT SANTA TERESITA | CS11 CALLE M | | | PONCE | PR | 00730-2201 | |
| 437475 | RICARDO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 437476 | RICARDO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 745563 | RICARDO RODRIGUEZ GONZALEZ | VISTAMAR | 215 CALLE ARAGON | | | CAROLINA | PR | 00983 | |
| 745564 | RICARDO RODRIGUEZ HERNANDEZ | HC 2 BOX 11002 | | | | YAUCO | PR | 00698 | |
| 437477 | RICARDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 437478 | RICARDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 745565 | RICARDO RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 745566 | RICARDO RODRIGUEZ MEDINA | URB PRADO ALTO | K 14 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 437479 | RICARDO RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 745567 | RICARDO RODRIGUEZ ORTIZ | URB VILLA MADRID | V 17 CALLE 8 | | | COAMO | PR | 00769 | |
| 437480 | RICARDO RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 745568 | RICARDO RODRIGUEZ QUI¥ONES | ADDRESS ON FILE | | | | | | | |
| 437481 | RICARDO RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 745569 | RICARDO RODRIGUEZ RAMOS | P O BOX 268 | | | | PATILLAS | PR | 00723 | |
| 437482 | RICARDO RODRIGUEZ REILLO | ADDRESS ON FILE | | | | | | | |
| 745571 | RICARDO RODRIGUEZ REILLO | ADDRESS ON FILE | | | | | | | |
| 745570 | RICARDO RODRIGUEZ REILLO | ADDRESS ON FILE | | | | | | | |
| 745572 | RICARDO RODRIGUEZ REYES | P O BOX 54 | | | | UTUADO | PR | 00641-0054 | |
| 437483 | RICARDO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 437484 | RICARDO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 745574 | RICARDO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 745575 | RICARDO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 745573 | RICARDO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 745576 | RICARDO RODRIGUEZ RIVERA | BO BUCARABONES | PARCELA 91 | | | TOA ALTA | PR | 00953 | |
| 745577 | RICARDO RODRIGUEZ SANTIAGO | P O BOX 088 | | | | MOROVIS | PR | 00687 | |
| 745578 | RICARDO RODRIGUEZ SANTIAGO | URB RIO PIEDRAS HEIGHTS | 206 RUBICON | | | SAN JUAN | PR | 00926 | |
| 437485 | RICARDO RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 745579 | RICARDO RODRIGUEZ SANTOS | VILLAS DE LOIZA | J 19 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 745580 | RICARDO RODRIGUEZ VARGAS | HC 05 BOX 55032 | | | | CAGUAS | PR | 00725 | |
| 437486 | RICARDO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 437487 | RICARDO RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 437488 | RICARDO RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 437489 | RICARDO ROIG RIVERA | ADDRESS ON FILE | | | | | | | |
| 745581 | RICARDO ROLON MORALES | HC 1 BOX 6313 | | | | AIBONITO | PR | 00705 | |
| 437490 | RICARDO ROMAN EYXARCH | ADDRESS ON FILE | | | | | | | |
| 745582 | RICARDO ROMAN EYXARCH | PO BOX 9327 | | | | BAYAMON | PR | 00687 | |
| 745583 | RICARDO ROMAN VERA | HC 1 BOX 4675 | | | | CAMUY | PR | 00627 | |
| 437491 | RICARDO ROMANO LUDUENA | ADDRESS ON FILE | | | | | | | |
| 745584 | RICARDO ROSA DE LEON | SAN GERARDO | 308 MONTANA | | | SAN JUAN | PR | 00926 | |
| 437492 | RICARDO ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 437493 | RICARDO ROSADO | ADDRESS ON FILE | | | | | | | |
| 437494 | RICARDO ROSADO CABASSA | ADDRESS ON FILE | | | | | | | |
| 437495 | RICARDO ROSADO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 437496 | RICARDO ROSADO FUENTES | ADDRESS ON FILE | | | | | | | |
| 437497 | RICARDO ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 745585 | RICARDO ROSADO LATORRE | URB COLINAS VERDES | J 7 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 745586 | RICARDO ROSADO PRATTS | PO BOX 874 | | | | AIBONITO | PR | 00705-0874 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 745587 | RICARDO ROSADO RIVERA | 855 PERLA BUCANA | | | | PONCE | PR | 00728 | |
| 745588 | RICARDO ROSADO ROBLES | URB MANSIONES DEL SOL | 36 VIA ARCOIRIS B 3 | | | SABANA SECA | PR | 00952 | |
| 437498 | RICARDO ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 437499 | RICARDO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 437500 | RICARDO ROSARIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 437501 | RICARDO ROSARIO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 437502 | RICARDO ROSARIO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 437503 | RICARDO ROSARIO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 437504 | RICARDO ROSARIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 745589 | RICARDO ROSARIO SANTIAGO | HC 01 BOX 4358 | | | | AIBONITO | PR | 00705 | |
| 437505 | RICARDO ROSARIO Y GLORISIX MARRERO | ADDRESS ON FILE | | | | | | | |
| 745590 | RICARDO ROSAS RAMOS | ENSENADA | 22 CALLE BRANDON | | | GUANICA | PR | 00647 | |
| 745591 | RICARDO ROSSY FERNANDEZ | PO BOX 1141 | | | | MANATI | PR | 00674 | |
| 745592 | RICARDO ROURA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 745593 | RICARDO ROVIRA BLONDET | ADDRESS ON FILE | | | | | | | |
| 745594 | RICARDO ROVIRA MACCORMICK | PO BOX 870 | | | | GUAYAMA | PR | 00785 | |
| 437506 | RICARDO ROVIRA MCCORMICK | ADDRESS ON FILE | | | | | | | |
| 437507 | RICARDO ROVIRA MCCORMICK | ADDRESS ON FILE | | | | | | | |
| 745595 | RICARDO ROVIRA TIRADO | 286 CALLE LAS UVAS | | | | ISABELA | PR | 00662 | |
| 437508 | RICARDO RUBIO REYES | ADDRESS ON FILE | | | | | | | |
| 745596 | RICARDO RUBIO ROMERO | HC 1 BOX 7521 | | | | LOIZA | PR | 00772 | |
| 745597 | RICARDO RUIZ CAMACHO | L 29 EL CAFETAL 13 | | | | YAUCO | PR | 00698 | |
| 437509 | RICARDO RUIZ CASTRO | LCDO. JOSÉ A. SALICETI MALDONADO | 62 CALLE RODULFO GONZALEZ SUITE 3 | | | ADJUNTAS | PR | 00601 | |
| 437510 | RICARDO RUIZ CASTRO | LCDO. SERAFÍN ROSADO SANTIAGO | 7 SANTA ANA ADJUNTAS | | | ADJUNTAS | PR | 00601 | |
| 745598 | RICARDO RUIZ DE PORRAS | VALLE TOLIMA F 7 | CALLE JOSE QUINTANA | | | CAGUAS | PR | 00725 | |
| 745599 | RICARDO RUIZ DIAZ | APARTADO 1232 | | | | FAJARDO | PR | 00738 | |
| 437511 | RICARDO RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 437512 | RICARDO RUIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 437513 | RICARDO RUIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 437514 | RICARDO RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 745600 | RICARDO S FERNANDEZ GARCIA | URB VILLANOVA | G1-2 CALLE E | | | SAN JUAN | PR | 00926 | |
| 437515 | RICARDO S SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 745601 | RICARDO SAAVEDRA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 437516 | RICARDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 437517 | RICARDO SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 745602 | RICARDO SANCHEZ GONZALEZ | PO BOX 105 | | | | GUAYANILLA | PR | 00656 | |
| 437518 | RICARDO SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 745603 | RICARDO SANCHEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 437519 | RICARDO SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 745604 | RICARDO SANCHEZ PIZARRO | 30 CALLE COLECTORA | PARADA 18 | | | SAN JUAN | PR | 00907 | |
| 437520 | RICARDO SANTAELLA M.D | ADDRESS ON FILE | | | | | | | |
| 745605 | RICARDO SANTANA MARTINEZ | BO QUEBRADA SECA | 6169 CL 11 | | | CEIBA | PR | 00735 | |
| 745606 | RICARDO SANTANA PEREZ | SECTOR LA SIERRA | BZN 25 BO JOBOS | | | ISABELA | PR | 00662 | |
| 745607 | RICARDO SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | | |
| 437521 | RICARDO SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 437522 | RICARDO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 745608 | RICARDO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 745609 | RICARDO SANTIAGO MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 437523 | RICARDO SANTIAGO MONTALVO/AM ELECTRIC IN | URB VISTA DEL MAR | 111 CALLE A 1 | | | MAYAGUEZ | PR | 00680 | |
| 437524 | RICARDO SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 437525 | RICARDO SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 437526 | RICARDO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 745610 | RICARDO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 437527 | RICARDO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 437528 | RICARDO SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 745611 | RICARDO SANTOS PEREZ | VEGA BAJA LAKES | H 34 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 437529 | RICARDO SEDA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 437530 | RICARDO SEGARRA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 745612 | RICARDO SEGUI RODRIGUEZ | URB RIO HONDO | AK8 RIO JAJOME | | | BAYAMON | PR | 00961 | |
| 745613 | RICARDO SEPULVEDA RODRIGUEZ | PO BOX 1497 | | | | YABUCOA | PR | 00767 | |
| 437531 | RICARDO SERRANO COLON | ADDRESS ON FILE | | | | | | | |
| 437532 | RICARDO SEVILLA ROBLES | ADDRESS ON FILE | | | | | | | |
| 437533 | RICARDO SILVA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 745614 | RICARDO SOTO BARBOSA | 5TA SECC LEVITTOWN | B 6-3 DR JOSE DAVILA | | | LEVITTOWN | PR | 00949 | |
| 437534 | RICARDO SOTO GOITIA | ADDRESS ON FILE | | | | | | | |
| 437536 | RICARDO SOTO GOITIA | ADDRESS ON FILE | | | | | | | |
| 437537 | RICARDO SOTO GOITIA | ADDRESS ON FILE | | | | | | | |
| 745615 | RICARDO SOTO GOMEZ | URB LEVITTOWN | K 1320 PASEO DIAMELA | | | TOA BAJA | PR | 00949 | |
| 437538 | RICARDO SOTO MANGUAL | ADDRESS ON FILE | | | | | | | |
| 745616 | RICARDO SOTO SUAREZ | URB EL TORITO | I-2 CALLE 1 | | | CAYEY | PR | 00736 | |
| 745617 | RICARDO SUAREZ CARDONA | URB VILLA EVANGELINA | D 291 CALLE 101 | | | MANATI | PR | 00674 | |
| 437539 | RICARDO SUAREZ MADERA | ADDRESS ON FILE | | | | | | | |
| 745618 | RICARDO SUAREZ MENDEZ | HC 867 BOX 22879 | | | | FAJARDO | PR | 00738 | |
| 437540 | RICARDO TAPANES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745619 | RICARDO TIRADO CASALS | URB ENRAMADA | E 1 CAMINO DE LIRIOS | | | BAYAMON | PR | 00961 | |
| 437541 | RICARDO TIRADO CEDENO | ADDRESS ON FILE | | | | | | | |
| 745620 | RICARDO TIRADO NEGRON | PUERTO NUEVO | 309 CALLE 25 NE | | | SAN JUAN | PR | 00920 | |
| 745621 | RICARDO TIRADO SERRANO | ADDRESS ON FILE | | | | | | | |
| 745622 | RICARDO TIRE CENTER | URB PUERTO NUEVO | 253 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 745623 | RICARDO TOLEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745624 | RICARDO TORO COLON | ADDRESS ON FILE | | | | | | | |
| 437542 | RICARDO TORRES AVILES | ADDRESS ON FILE | | | | | | | |
| 437543 | RICARDO TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| 437544 | RICARDO TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| 745625 | RICARDO TORRES CASAL | BO SABANA | CARR 181 RAMAL 852 | | | TRUJILLO ALTO | PR | 00977 | |
| 745626 | RICARDO TORRES CRUZ | P O BOX 10007 SUITE 383 | | | | GUAYAMA | PR | 00785 | |
| 437545 | RICARDO TORRES CUESTA | ADDRESS ON FILE | | | | | | | |
| 437546 | RICARDO TORRES FLORES | ADDRESS ON FILE | | | | | | | |
| 437547 | RICARDO TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| 437548 | RICARDO TORRES PINEDA | ADDRESS ON FILE | | | | | | | |
| 745627 | RICARDO TORRES QUINONES | QUINTAS DE MOROVIS | 4 PASEO FELICIDAD | | | MOROVIS | PR | 00687 | |
| 437549 | RICARDO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 437550 | RICARDO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 437551 | RICARDO TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 437552 | RICARDO TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 437553 | RICARDO TORRES TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 745628 | RICARDO TORRES Y DAMARIS MORALES | URB REPTO FLAMINGO | I-SS CALLE CAPITAN CORREA | | | BAYAMON | PR | 00959 | |
| 745629 | RICARDO TORRUELLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 437554 | RICARDO UFRET PEREZ Y AIDA M OQUENDO | ADDRESS ON FILE | | | | | | | |
| 437555 | RICARDO URENA LANDRON PAGAN | ADDRESS ON FILE | | | | | | | |
| 437556 | RICARDO VALE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 745630 | RICARDO VALENTIN DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 745631 | RICARDO VALENTIN DE LA ROSA | PO BOX 250536 RAMEY STA | | | | AGUADILLA | PR | 00604-0536 | |
| 437557 | RICARDO VALENTIN REYES | ADDRESS ON FILE | | | | | | | |
| 437558 | RICARDO VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 745632 | RICARDO VALENTIN RUIZ | BOX 496 | | | | MARICAO | PR | 00606 | |
| 437559 | RICARDO VALENZUELA | ADDRESS ON FILE | | | | | | | |
| 437560 | RICARDO VALERO NOBLE | ADDRESS ON FILE | | | | | | | |
| 745633 | RICARDO VALLADARES MARQUEZ | URB LA CUMBRE | 719 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| 745634 | RICARDO VALLADARES NATAL | PMB 25 P O BOX 3504 | | | | JUANA DIAZ | PR | 00795 | |
| 745635 | RICARDO VANDO TORRES | ADDRESS ON FILE | | | | | | | |
| 437561 | RICARDO VAQUER LUGO | ADDRESS ON FILE | | | | | | | |
| 745636 | RICARDO VARGAS FERNANDEZ | PO BOX 6611 | | | | MAYAGUEZ | PR | 00681 | |
| 745637 | RICARDO VARGAS ORTEGA | HC 69 BOX 15705 | | | | BAYAMON | PR | 00956 | |
| 745638 | RICARDO VARGAS VALENTIN | HC 02 BOX 5603 | | | | RINCON | PR | 00677 | |
| 437562 | RICARDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 745639 | RICARDO VAZQUEZ FERRI | PLAZA DE LAS FUENTES | 1087 CALLE FRANCIA | | | TOA ALTA | PR | 00953 | |
| 745640 | RICARDO VAZQUEZ JIMENEZ | 1046 CALLE ALESIA | | | | SAN JUAN | PR | 00920 | |
| 437563 | RICARDO VAZQUEZ MASS | ADDRESS ON FILE | | | | | | | |
| 437564 | RICARDO VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 745641 | RICARDO VEGA ALEJANDRO | CAMINO DEL MAR | 3011 CALLE PLAZA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 437565 | RICARDO VEGA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 437566 | RICARDO VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 745642 | RICARDO VEGA VAZQUEZ | 3105 QUINTAS DE SAN FRANCISCO APT 1 | | | | MAYAGUEZ | PR | 00681 | |
| 745643 | RICARDO VELAZQUEZ JIMENEZ | REPTO METROPOLITANO | 1019 CALLE 11 SE | | | SAN JUAN | PR | 00921 | |
| 745644 | RICARDO VELAZQUEZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 437567 | RICARDO VELAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 745645 | RICARDO VELEZ  RIVAS | PO BOX 3080 | | | | ARECIBO | PR | 00613 | |
| 437568 | RICARDO VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 745646 | RICARDO VELEZ RAMIREZ | URB TORRIMAR | 18 6 CALLE ALKAZAR | | | GUAYNOBO | PR | 00966 | |
| 745647 | RICARDO VELEZ TIRADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 745648 | RICARDO VELEZ VAZQUEZ | PO BOX 17 | | | | CABO ROJO | PR | 00623 | |
| 437569 | RICARDO VILLAFANE CUEVAS | ADDRESS ON FILE | | | | | | | |
| 745649 | RICARDO VILLANUEVA SERRANO | PO BOX 3193 | | | | GUAYNABO | PR | 00970-3193 | |
| 745650 | RICARDO X CARLO MARRERO | EDIF MERCANTIL PLAZA PH1616 | 2 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 437570 | RICARDO ZULUAGA LOZANO | ADDRESS ON FILE | | | | | | | |
| 437571 | RICARDOS ENTERTAIMENT CORP | HC 3 BOX 18156 | | | | QUEBRADILLAS | PR | 00678 | |
| 745651 | RICARTE I MEDINA ESCAMILLA | URB REXVILLE | C 2 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 437572 | RICARTE LISOJO SOLER | ADDRESS ON FILE | | | | | | | |
| 745652 | RICARTE MALDONADO CHAVEZ | SAN JOSE VALENCIA | CALLE BABUN 525 | | | SAN JUAN | PR | 00923 | |
| 437573 | RICARTE MEDINA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 437574 | RICARTE RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 745653 | RICARTE SILVA ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 437575 | RICARTE TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 437576 | RICARTES GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 745654 | RICARTES GONZALEZ SANTIAGO | PO BOX 9447 | | | | BAYAMON | PR | 00960 | |
| 437577 | Ricarvett Torres, Evelyn | ADDRESS ON FILE | | | | | | | |
| 437578 | RICAS FRESAS | P O BOX 10931 | | | | SAN JUAN | PR | 00959 | |
| 437579 | RICAURTE CHICA, MARLENY | ADDRESS ON FILE | | | | | | | |
| 437580 | RICAUTER L RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 437581 | RICCI E MONTES SOTO | ADDRESS ON FILE | | | | | | | |
| 437582 | RICCI J. RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 437583 | RICCI MD, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 745655 | RICCI O RUIZ MARTINEZ | URB LOS PAISAJES | 137 CALLE CAMINO DEL VALLE | | | LUQUILLO | PR | 00773 | |
| 437584 | RICCI PHD , ANTHONY M | ADDRESS ON FILE | | | | | | | |
| 437585 | RICCI SANTANA, FRANCIS J. | ADDRESS ON FILE | | | | | | | |
| 437586 | RICCIO LEON, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 437587 | RICE CLINIC | 1301 WILSON ROAD | | | | LITTLE ROCK | AR | 72205 | |
| 437588 | RICE DILME, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 437589 | RICE VAZQUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 437590 | RICE VELEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 437591 | RICERA CRUZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 745656 | RICETEC | C/ BOX 5000-452 | | | | SAN GERMAN | | 00683 | |
| 745657 | RICH CLEANING & MAINTENANCE CORP | RR 6 BOX 11520 | | | | SAN JUAN | PR | 00926-9527 | |
| 745658 | RICH PAINTING & ROFING CORP | BO LLANADA | PO BOX 499 | | | ISABELA | PR | 00662 | |
| 745659 | RICH PAINTING & ROFING CORP | PO BOX 1105 | | | | ISABELA | PR | 00662 | |
| 745660 | RICH PAINTING & ROFING CORP | PO BOX 534 | | | | ISABELA | PR | 00662 | |
| 437592 | RICHARD B ETANCOURT, LANDRY | ADDRESS ON FILE | | | | | | | |
| 745661 | RICHARD AGOSTO SANCHEZ | URB NUEVA VIDA EL TUQUE | N 47 CALLE G | | | PONCE | PR | 00731 | |
| 745662 | RICHARD DIAZ SOTOS | URB VILLA FONTANA | 3HS 18 VIA 56 | | | CAROLINA | PR | 00983 | |
| 745663 | RICHARD E FRY QUAWN | PLAZA NAGUABO BZN 21 | | | | NAGUABO | PR | 00718 | |
| 745664 | RICHARD GONZALEZ GAUTIER | URB LOIZA VALLEY | R 636 CALLE CALA | | | CANOVANAS | PR | 00729 | |
| 745665 | RICHARD GONZALEZ VELAZQUEZ | HC 01 BOX 7497 | | | | GUAYANILLA | PR | 00656 | |
| 745666 | RICHARD VEGA OCASIO | HC 1 BOX 5182 | | | | SALINAS | PR | 00751-9768 | |
| 745667 | RICHARD A CASTILLO Y KATHLEEN CASTILLO | ADDRESS ON FILE | | | | | | | |
| 437593 | RICHARD A COLON FRANCO | ADDRESS ON FILE | | | | | | | |
| 745668 | RICHARD A CRUSAN | PO BOX 34523 | FORT BUCHANAN | | | SAN JUAN | PR | 00934 | |
| 745669 | RICHARD A CRUZ VEGA | URB LUCHETTI | D 16 CALLE UCARES | | | YAUCO | PR | 00698 | |
| 437594 | RICHARD A FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 437595 | RICHARD A MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 437596 | RICHARD A MALDONADO MOYENO | ADDRESS ON FILE | | | | | | | |
| 745670 | RICHARD A MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 437597 | RICHARD A MONTALVO DIAZ | ADDRESS ON FILE | | | | | | | |
| 745671 | RICHARD A OCONNOR | 600 BILTMORE WAY APT 814 | | | | CORAL GABLES | FL | 33134 | |
| 437598 | RICHARD A PEREZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 745672 | RICHARD A RIERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 437599 | RICHARD A RIVERA INFANTE | ADDRESS ON FILE | | | | | | | |
| 745673 | RICHARD A TORRES RIVERA | HC 01 BOX 6036 | | | | JUANA DIAZ | PR | 00795 | |
| 745674 | RICHARD A TORRES RODRIGUEZ | APARTADO 616 BO CAMARONES | | | | VILLALBA | PR | 00766 | |
| 437600 | RICHARD A VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 437601 | RICHARD A VITO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 745675 | RICHARD A VITO | P.O. BOX 1064 | | | | FAJARDO | PR | 00738-1064 | |
| 437602 | RICHARD A.TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 745676 | RICHARD ACOSTA MELENDEZ | HC 4 BOX 26252 | | | | LAJAS | PR | 00667 | |
| 437604 | RICHARD ALBARRAN MARZAN | ADDRESS ON FILE | | | | | | | |
| 437605 | RICHARD ALBERTO RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 745677 | RICHARD ALEJANDRO ESQUILIN | BO OBRERO STATION | PO BOX 7112 | | | SAN JUAN | PR | 00916 | |
| 745678 | RICHARD ALFONSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 437606 | RICHARD ALICEA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 437607 | RICHARD ALICEA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 745679 | RICHARD ALONSO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 437608 | Richard Alturet, Anixa | ADDRESS ON FILE | | | | | | | |
| 437609 | RICHARD AMON ZENON | ADDRESS ON FILE | | | | | | | |
| 437610 | RICHARD ANGLADA CINTRON | ADDRESS ON FILE | | | | | | | |
| 745680 | RICHARD AUTO REPAIR | CALLE IGNACIO FLORES | 300 BO. BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 437611 | RICHARD AVILES MICHEL | ADDRESS ON FILE | | | | | | | |
| 437612 | RICHARD AVILES MICHEL | ADDRESS ON FILE | | | | | | | |
| 437613 | RICHARD BAEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 437614 | RICHARD BARRIOS CARDONA | ADDRESS ON FILE | | | | | | | |
| 437615 | RICHARD BARRIOS CARDONA & | ADDRESS ON FILE | | | | | | | |
| 437616 | RICHARD BELEN | ADDRESS ON FILE | | | | | | | |
| 745681 | RICHARD BENITEZ RUIZ | 99 RUTA 4 | | | | ISABELA | PR | 00662 | |
| 745682 | RICHARD BETANCOURT LANDRY | PARC SAN ISIDRO | 38 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 437617 | RICHARD BONET BARBOSA | ADDRESS ON FILE | | | | | | | |
| 437618 | RICHARD BONET CARO | ADDRESS ON FILE | | | | | | | |
| 745683 | RICHARD BONILLA CONCEPCION | INT BO GUAYABO | CARR 113 KM 3 4 | | | ISABELA | PR | 00662 | |
| 745684 | RICHARD BURGOS MOYETT Y DIANA PAGAN ROSA | ADDRESS ON FILE | | | | | | | |
| 745685 | RICHARD C  DE HOWITT PEREZ | PO BOX 360819 | | | | SAN JUAN | PR | 00936-0819 | |
| 437619 | RICHARD C ALBINO MERCADO | ADDRESS ON FILE | | | | | | | |
| 437620 | RICHARD C ALBINO MERCADO | ADDRESS ON FILE | | | | | | | |
| 745686 | RICHARD C DAWSON | 82 CALLE HOOK | | | | AGUADILLA | PR | 00603 | |
| 437621 | RICHARD C DE HOWITT PEREZ | ADDRESS ON FILE | | | | | | | |
| 437622 | RICHARD C SCIERA TORRENT | ADDRESS ON FILE | | | | | | | |
| 437623 | Richard Calderon Alejandro | ADDRESS ON FILE | | | | | | | |
| 437624 | Richard Calderon Alejandro | ADDRESS ON FILE | | | | | | | |
| 437625 | RICHARD CALDERON FERDINAND | ADDRESS ON FILE | | | | | | | |
| 437626 | RICHARD CAMACHO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 437627 | RICHARD CAMACHO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 745687 | RICHARD CANDELARIO BONILLA | URB LA QUINTA C 25 CALLE 1 | | | | YAUCO | PR | 00698-4105 | |
| 745688 | RICHARD CANTRES ADORNO | URB LEVITTOWN J E | 24 CALLECARMELO D SOLER | | | TOA ALTA | PR | 00949 | |
| 745689 | RICHARD CARDONA MARRERO | ADDRESS ON FILE | | | | | | | |
| 437628 | RICHARD CARRASCO AYALA | ADDRESS ON FILE | | | | | | | |
| 745690 | RICHARD CARRASCO AYALA | ADDRESS ON FILE | | | | | | | |
| 745691 | RICHARD CARRASCO AYALA | ADDRESS ON FILE | | | | | | | |
| 745692 | RICHARD CARRION GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 745693 | RICHARD CARTAGENA DIAZ | P O BOX 1879 | | | | JUNCOS | PR | 00777 | |
| 745694 | RICHARD CARTAGENA VIVES | P O BOX 307 | | | | COTO LAUREL | PR | 00780 | |
| 745695 | RICHARD CARTER TORRES | P O BOX 45 | | | | CABO ROJO | PR | 00623 | |
| 745696 | RICHARD CASTRO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 437630 | RICHARD CASTRO MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 437631 | RICHARD CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| 437632 | RICHARD CINTRON LUGO | ADDRESS ON FILE | | | | | | | |
| 745697 | RICHARD CINTRON RODRIGUEZ | APT 560236 | | | | GUAYANILLA | PR | 00656 | |
| 437633 | RICHARD CINTRON VARGAS | ADDRESS ON FILE | | | | | | | |
| 437634 | RICHARD COLLAZO JAIME | ADDRESS ON FILE | | | | | | | |
| 437635 | RICHARD COLLAZO JAIME | ADDRESS ON FILE | | | | | | | |
| 745698 | RICHARD COLON CORREA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 437636 | RICHARD COLON MATOS | ADDRESS ON FILE | | | | | | | |
| 437637 | RICHARD COLON MATOS | ADDRESS ON FILE | | | | | | | |
| 745699 | RICHARD COLON MATOS | ADDRESS ON FILE | | | | | | | |
| 437638 | RICHARD COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 745700 | RICHARD COLON VIRELLA | LLANOS DEL SUR COTTO LAUREL | BOX 11 159 | | | PONCE | PR | 00780 | |
| 437639 | RICHARD CONTY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 745701 | RICHARD CONTY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 437640 | RICHARD CORA NIEVES | ADDRESS ON FILE | | | | | | | |
| 437641 | RICHARD CORREA ESCODA | ADDRESS ON FILE | | | | | | | |
| 437642 | RICHARD CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 745702 | RICHARD CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 745703 | RICHARD CORTES FLORES | URB MUNOZ RIVERA | 49 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 745704 | RICHARD COSBY LOPEZ | CAPARRA TERRACE | 1563 CALLE 1563 | | | SAN JUAN | PR | 00920 | |
| 437643 | RICHARD COTTO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 745705 | RICHARD CRUZ CRUZ | HC 1 BOX 4616 | | | | JUANA DIAZ | PR | 00795-9706 | |
| 745706 | RICHARD CRUZ FRANQUI | HC 3 BOX 12800 | | | | CAMUY | PR | 00627 | |
| 745707 | RICHARD CRUZ IRIZARRY | PO BOX 6021 | | | | AGUADILLA | PR | 00604 | |
| 745708 | RICHARD CRUZ MARTINEZ | URB VERDA MAR | 826 CALLE 31 | | | PUNTA SANTIAGO | PR | 00741 | |
| 437644 | RICHARD CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 437645 | RICHARD CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 745709 | RICHARD CUEBAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 745710 | RICHARD CUEVAS RAMIREZ | COND MONTE SUR TOWN HOUSES | APT G 913 | | | SAN JUAN | PR | 00918 | |
| 745711 | RICHARD D COX | 23362 BROOKWOOD CIRCLE | | | | CARROLLTON | VA | 23314 | |
| 745712 | RICHARD D HESSE | PASEO ARMINIO 2598 | 2DA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 745713 | RICHARD D HESSE | URB PACIFICA PJ | 145 CALLE VIA HORIZONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 437647 | RICHARD D.SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 437648 | RICHARD DAVILA ORTIZ Y ADIANA COLON | ADDRESS ON FILE | | | | | | | |
| 745714 | RICHARD DE JESUS LOPEZ | URB BLONDET | 287 CALLE C | | | GUAYAMA | PR | 00784 | |
| 745715 | RICHARD DE JESUS MORELL | RES LA CEIBA | BLQ 3 APT 31 | | | PONCE | PR | 00716 | |
| 437649 | RICHARD DE JESUS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 437650 | RICHARD DECLET CALDERON | ADDRESS ON FILE | | | | | | | |
| 437651 | RICHARD DIAZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 745716 | RICHARD DIAZ CATALDO | URB VENUS GARDENS | 1755 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| 745717 | RICHARD DIAZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 745718 | RICHARD DIAZ RIVERA | URB SANTA ELENA | G 9 CALLE C | | | BAYAMON | PR | 00957 | |
| 745719 | RICHARD DIAZ ROMERO | COND CIUDAD UNIVERSITARIA | A 3 AVE PERIFERAL APT 121 | | | TRUJILLO ALTO | PR | 00976 | |
| 437652 | RICHARD DIGGS MEDINA | ADDRESS ON FILE | | | | | | | |
| 437653 | RICHARD E DELGADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 745720 | RICHARD E DONES VALCARCEL | PO BOX 374 | | | | STA ISABEL | PR | 00757 | |
| 745721 | RICHARD E LANE DROZ | URB SAN GERARDO 331 | CALLE TULSA | | | SAN JUAN | PR | 00926 | |
| 745722 | RICHARD E RODRIGUEZ OLIVEROS | 357 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 437654 | RICHARD E VELAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 745723 | RICHARD ESCALERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 745724 | RICHARD F CATALANO | SOCIAL DEVELOPMENT RESERCH GROUP | 9725-3RA AVE NE 401 | | | SEATTLE | WA | 98115 | |
| 745725 | RICHARD F KEELER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 745726 | RICHARD FEBO CRUZ | PMB 20105 | PO BOX 3500 | | | CANOVANAS | PR | 00729 | |
| 745727 | RICHARD FELICIANO PRIETO | VENUS GARDENS | 634 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 745728 | RICHARD FELICIANO VEGA | ADDRESS ON FILE | | | | | | | |
| 437655 | RICHARD FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| 745729 | RICHARD FIGUEROA PERDOMO | CAPARRA TERRACE | 1514 CALLE 16 SO | | | SAN JUAN | PR | 00921 | |
| 437656 | RICHARD FLORES 2012 I TRUST | 9300 NW 110TH AVE | | | | MIAMI | FL | 33178-2519 | |
| 745730 | RICHARD FLORES ACOSTA | URB ESTANCIA DEL RIO | C 24 CALLE JAZMIN | | | SABANA GRANDE | PR | 00637 | |
| 745731 | RICHARD FONTANEZ ALDEA | PO BOX 1075 | | | | VEGA ALTA | PR | 00692 | |
| 437657 | RICHARD FRANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 745732 | RICHARD GARCIA BAEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 437658 | RICHARD GARCIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 745733 | RICHARD GARCIA MONSERRAT | 105 BO CANTERA | | | | MANATI | PR | 00674 | |
| 745734 | RICHARD GARRAHAN FORTEZA | A 17 PEM COURT | | | | SAN JUAN | PR | 00926 | |
| 745735 | RICHARD GESUALDO PALACIOS | URB CONSTANCIA | 2549 CALLE PLAZUELA | | | PONCE | PR | 00717-2228 | |
| 745736 | RICHARD GILES TORO | URB VISTA ALEGRE | 1962 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| 745737 | RICHARD GONZALEZ ARROYO | VILLA FONTANA | 2MR 584 VIA ANGELICA | | | CAROLINA | PR | 00983 | |
| 437659 | RICHARD GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 437660 | RICHARD GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 437661 | RICHARD GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 745738 | RICHARD GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 745739 | RICHARD GONZALEZ VEGA | DIAMOND VILLAGE | A 6 CALLE 1 | | | CAGUAS | PR | 00727 | |
| 437662 | RICHARD GONZALEZ Y CARMEN M CUEVAS | ADDRESS ON FILE | | | | | | | |
| 437663 | RICHARD GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 437664 | RICHARD GREEN | ADDRESS ON FILE | | | | | | | |
| 745740 | RICHARD GUZMAN | ADDRESS ON FILE | | | | | | | |
| 745741 | RICHARD H BIRD MELENDEZ | URB SANTA ISIDRA 4H 2 | CALLE 6 | | | FAJARDO | PR | 00738 | |
| 745742 | RICHARD H HAMMOND JR | 302 WESTMINTER AVENUE | | | | CHERRY HILL | NJ | 08002 | |
| 745743 | RICHARD H SHEHAB LICHA | 1353 CARR 19 PMB 108 | | | | GUAYNABO | PR | 00966 | |
| 437665 | RICHARD HEMPHILL | ADDRESS ON FILE | | | | | | | |
| 437666 | RICHARD HEMPHILL CARRERO | ADDRESS ON FILE | | | | | | | |
| 745744 | RICHARD HERNANDEZ RODRIGUEZ | RR 2 BOX 4109 | | | | TOA ALTA | PR | 00953 | |
| 745745 | RICHARD HERNANDEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 745746 | RICHARD HODOSI LEON | PO BOX 396 | | | | JUNCOS | PR | 00777 | |
| 437667 | RICHARD HYPPOLYTE LAFONTANT | ADDRESS ON FILE | | | | | | | |
| 437668 | RICHARD HYPPOLYTE LAFONTANT | ADDRESS ON FILE | | | | | | | |
| 437669 | RICHARD HYPPOLYTE LAFONTANT | ADDRESS ON FILE | | | | | | | |
| 437670 | RICHARD HYPPOLYTE LAFONTANT | ADDRESS ON FILE | | | | | | | |
| 745747 | RICHARD HYPPOLYTE LAFONTANT | 5660 COLLINS AVE APT 3 B | | | | MIAMI BEACH | FL | 33140 | |
| 437671 | RICHARD I MERCEDES MOTA | ADDRESS ON FILE | | | | | | | |
| 437672 | RICHARD I ROSAS VALLE | ADDRESS ON FILE | | | | | | | |
| 745748 | RICHARD IRIZARRY RIVERA | PASEO LA PRINCESA 2109 | 107 C CALLE MONACO | | | PONCE | PR | 00716 | |
| 437673 | RICHARD J ARROYO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 437674 | RICHARD J DREWRY FRED | ADDRESS ON FILE | | | | | | | |
| 437675 | RICHARD J GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 437676 | RICHARD J MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 437677 | RICHARD J NOEL | ADDRESS ON FILE | | | | | | | |
| 745749 | RICHARD J RIVERA | URB ENCANTADA | 7601 CALLE AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| 745750 | RICHARD J SCHMEELK | P O BOX 1329 | | | | BUFFALO | NY | 14240 | |
| 437678 | RICHARD J SERRANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 437679 | RICHARD J TIMM RIOS | ADDRESS ON FILE | | | | | | | |
| 745751 | RICHARD JIMENEZ DE JESUS | HC 01 BOX 32025 | | | | JUANA DIAZ | PR | 00795 | |
| 745752 | RICHARD JOHNSON GOMEZ | PO BOX 1098 | | | | NAGUABO | PR | 00718 | |
| 437680 | RICHARD KILGORE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745753 | RICHARD L FINKEL | LA CUMBRE 271 SIERRA MORENA | SUITE 167 | | | SAN JUAN | PR | 00926 | |
| 437681 | RICHARD L GONZALEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 437682 | RICHARD L MIRANDA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 745754 | RICHARD L PACHECO COLLAZO | PARCELAS SABANETAS | 75 PROGRESO | | | PONCE | PR | 00715 | |
| 745755 | RICHARD L RAMOS SANTIAGO | URB VILLAS DE RIO GRANDE | AF 20 CALLE 25 | | | RIO GRANDE | PR | 00745 | |
| 745756 | RICHARD L ROSARIO DELGADO | P O BOX 31092 | | | | SAN JUAN | PR | 00929 | |
| 437683 | RICHARD L SIMMONS RIVERA | ADDRESS ON FILE | | | | | | | |
| 437684 | RICHARD L WEST | ADDRESS ON FILE | | | | | | | |
| 745757 | RICHARD LOPEZ | SECT LAS VILLAS | 137 BORINQUEN RD | | | AGUADILLA | PR | 00603 1321 | |
| 745758 | RICHARD LOPEZ ALICEA D/B/A SGA SALES | P O BOX 5000-475 | | | | SAN GERMAN | PR | 00683 | |
| 745759 | RICHARD LOPEZ FIGUEROA D/B/A SGA SALES | P.P. BOX 5000-475 | | | | SAN GERMAN | PR | 00683 | |
| 437685 | RICHARD LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 745760 | RICHARD LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 745761 | RICHARD LOURIDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 437686 | RICHARD M BLANCO PECK | ADDRESS ON FILE | | | | | | | |
| 745762 | RICHARD M CAMACHO ARROYO | ADDRESS ON FILE | | | | | | | |
| 437687 | RICHARD M CASTILLO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 437688 | RICHARD M DAVILA RICHARDS | ADDRESS ON FILE | | | | | | | |
| 745763 | RICHARD M PUCHALES PRUNEDA | HC 03 BOX 12109 | | | | JUANA DIAZ | PR | 00795-9507 | |
| 745764 | RICHARD MACHADO GONZALEZ | P O BOX 426 | | | | BAYAMON | PR | 00960-0426 | |
| 745765 | RICHARD MALAVE SANTIAGO | P O BOX 1761 | | | | LAS PIEDRAS | PR | 00771 | |
| 745766 | RICHARD MALDONADO GONZALEZ | HC 2 BOX 6514 | | | | UTUADO | PR | 00641-9502 | |
| 745767 | RICHARD MALDONADO MOYENO | HC 1 BOX 2746 | | | | SABANA HOYOS | PR | 00688 | |
| 745768 | RICHARD MANUEL HERNANDEZ | VILLA CAROLINA | 120-7 CALLE 64 | | | CAROLINA | PR | 00985 | |
| 437689 | RICHARD MARCANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745769 | RICHARD MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 437690 | RICHARD MATOS GARCÍA | ERIC JESÚS PIJUAN TORRES | 2151 AVE. GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |
| 437691 | RICHARD MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 745770 | RICHARD MENDEZ SANTIAGO | URB PARQUE TERRALINDA 1302 | | | | TRUJILLO ALTO | PR | 00976 | |
| 745771 | RICHARD MERCADO FRET | LAS DOLORES | 122 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 437692 | RICHARD MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 437693 | RICHARD MERCADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 437694 | RICHARD MERLY LEON | ADDRESS ON FILE | | | | | | | |
| 437695 | RICHARD MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 437696 | RICHARD MIRANDA VIERA | ADDRESS ON FILE | | | | | | | |
| 745772 | RICHARD MIRANDA VIERA | ADDRESS ON FILE | | | | | | | |
| 437697 | RICHARD MONGE NELSON MONGE | ADDRESS ON FILE | | | | | | | |
| 745773 | RICHARD MORALES ANGUEIRA | PO BOX 9890 | | | | CAROLINA | PR | 00988 | |
| 437699 | RICHARD MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 745774 | RICHARD MORALES CRUZ | ALTOS DE TORRIMAR | A39 CALLE CURACAO | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 745775 | RICHARD MORALES OTERO | URB ROYAL TOWN N1 CALLE 7 | | | | BAYAMON | PR | 00956-4549 | |
| 745776 | RICHARD MORALES ROSADO | CENTRO COMERCIAL | MANUEL ZENO GANDIA 12 | | | ARECIBO | PR | 00612 | |
| 437700 | RICHARD MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 745777 | RICHARD MORELL TALAVERA | ADDRESS ON FILE | | | | | | | |
| 437701 | RICHARD MUNIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 437702 | RICHARD MUNIZ SALTARES | ADDRESS ON FILE | | | | | | | |
| 745778 | RICHARD NAVARRO | VILLAS DE LOIZA | RR 13 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 437703 | RICHARD NEGRON APONTE | ADDRESS ON FILE | | | | | | | |
| 437704 | RICHARD NEGRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 745779 | RICHARD NEGRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 745780 | RICHARD NEGRON ORTIZ | HC 01 BOX 6815 | | | | GUAYANILLA | PR | 00656 | |
| 745781 | RICHARD NEGRON ORTIZ | AC 2 BOX 11790 | | | | YAUCO | PR | 00698 | |
| 437705 | RICHARD NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 745782 | RICHARD NOLASCO MALDONADO | 3428 CARR 2 | | | | VAGA BAJA | PR | 00693 | |
| 437706 | RICHARD NUNEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 745783 | RICHARD NUNEZ SERRANO | HC 01 BOX 6389 | | | | OROCOVIS | PR | 00720-9706 | |
| 745784 | RICHARD O RIVERA DIAZ | OFICINA SUPTE ESCUELA | BOX 487 | | | HUMACAO | PR | 00792 | |
| 745785 | RICHARD OLAN FELICIANO | PO BOX 6987 | | | | CAGUAS | PR | 00726 | |
| 745786 | RICHARD OLIVERAS | URB SANTA TERESITA | AL11 CALLE 9 | | | PONCE | PR | 00731 | |
| 437707 | RICHARD ORENGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 437708 | RICHARD ORTEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 745787 | RICHARD ORTIZ ORTIZ | D 22 URB VILLA ROSALES | | | | AIBONITO | PR | 00705 | |
| 745788 | RICHARD OVIEDO BARREIRO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 745789 | RICHARD P GUERRERO TEJEDA | BO LAS CUEVAS | 69 CALLE SAN PATRICIO | | | LOIZA | PR | 00772 | |
| 745790 | RICHARD P NOLASCO LOMBA | RAMIREZ DE ARELLANO | 12 ANTONIO PAOLI | | | MAYAGUEZ | PR | 00682 | |
| 437709 | RICHARD PACHECO ALICEA | ADDRESS ON FILE | | | | | | | |
| 745791 | RICHARD PACHECO COLLAZO | PARC SABANETA | 75 PROGRESO | | | MERCEDITA | PR | 00715 | |
| 745792 | RICHARD PADILLA LISBOA | HC 2 BOX 26214 | | | | MAYAGUEZ | PR | 00680-9057 | |
| 437710 | RICHARD PAGAN FRANCO | ADDRESS ON FILE | | | | | | | |
| 437711 | RICHARD PAGAN OTERO | ADDRESS ON FILE | | | | | | | |
| 437712 | RICHARD PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 437713 | RICHARD PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 745793 | RICHARD PARENT GOULET/ MARIA CONCEPCION | P O BOX 2376 | | | | RIO GRANDE | PR | 00745 | |
| 437714 | Richard Pastor, Ezequiel | ADDRESS ON FILE | | | | | | | |
| 437715 | RICHARD PENA MERCADO | ADDRESS ON FILE | | | | | | | |
| 437716 | RICHARD PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 745794 | RICHARD PEREZ HERNANDEZ | HC 02 BOX 10835 | | | | JUNCOS | PR | 00777 | |
| 437717 | RICHARD PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 745795 | RICHARD PEREZ VALLE | BO. SAN ANTONIO HC-1 BOX 4296 | | | | QUEBRADILLAS | PR | 00678 | |
| 437718 | RICHARD PEREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 437719 | RICHARD PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 437720 | RICHARD PIETRI LUGO | ADDRESS ON FILE | | | | | | | |
| 437721 | RICHARD PIMENTEL BURGOS | ADDRESS ON FILE | | | | | | | |
| 437722 | RICHARD PINEIRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 437723 | RICHARD PINEIRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 437724 | RICHARD POLA TRUST | 1621 PERKINS DRIVE | | | | ARCADIA | CA | 91006 | |
| 437725 | RICHARD R DREWRY | ADDRESS ON FILE | | | | | | | |
| 745796 | RICHARD R FLORES MARTINEZ | P O BOX 1052 | | | | YAUCO | PR | 00698 | |
| 745797 | RICHARD R RIVERA LUGO | HC 58 BOX 8867 | | | | AGUADA | PR | 00602 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 745798 | RICHARD RAMIREZ CLAUDIO | P O BOX 77 1137 | | | | OCALA | FL | 34477 | |
| 437726 | RICHARD RAMIREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 745799 | RICHARD RAMIREZ RIOS | URB ESTANCIA DEL PARRA | 48 CALLE CONCORD | | | LAJAS | PR | 00667 | |
| 437727 | RICHARD RAMOS LABOY | ADDRESS ON FILE | | | | | | | |
| 437728 | RICHARD RAMOS LABOY | ADDRESS ON FILE | | | | | | | |
| 437729 | RICHARD RAMOS MONTES | ADDRESS ON FILE | | | | | | | |
| 437730 | RICHARD RAMOS SANABRIA | ADDRESS ON FILE | | | | | | | |
| 745800 | RICHARD REAL CRUZ | HF 11 7MA SECC CALLE LISSIE GRAHAM | | | | TOA BAJA | PR | 00949 | |
| 437731 | RICHARD REYES CALERO | ADDRESS ON FILE | | | | | | | |
| 745801 | RICHARD REYES RAMOS | PO BOX 54 | | | | CAROLINA | PR | 00986 | |
| 437732 | RICHARD RIOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 745802 | RICHARD RIVERA | ADDRESS ON FILE | | | | | | | |
| 745803 | RICHARD RIVERA | ADDRESS ON FILE | | | | | | | |
| 745804 | RICHARD RIVERA | PO BOX 584 | | | | VIEQUES | PR | 00765 | |
| 437733 | RICHARD RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 745805 | RICHARD RIVERA GARCIA | P O BOX 6607 | | | | PONCE | PR | 00733 | |
| 437734 | RICHARD RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 437735 | RICHARD RIVERA MERCED | ADDRESS ON FILE | | | | | | | |
| 745806 | RICHARD RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 437736 | RICHARD RIVERA PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 437737 | RICHARD RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 745807 | RICHARD RIVERA RIVERA | PO BOX 398 | | | | GARROCHALES | PR | 00652 | |
| 745808 | RICHARD RIVERA RIVERA | 42 CALLE MANUEL A NEGRON | | | | YAUCO | PR | 00698 | |
| 745809 | RICHARD RIVERA SANTOS | P M B 477 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 437738 | RICHARD RIVERA VICENTE | ADDRESS ON FILE | | | | | | | |
| 437739 | Richard Rivera, Charlie | ADDRESS ON FILE | | | | | | | |
| 437740 | RICHARD RIVERA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 437742 | RICHARD ROCHE MORALES | ADDRESS ON FILE | | | | | | | |
| 437743 | RICHARD ROCHE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 437744 | RICHARD RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745810 | RICHARD RODRIGUEZ GONZALEZ | PUERTO REAL PLAYA | H 16 CALLE TABLAZO | | | FAJARDO | PR | 00740 | |
| 437745 | RICHARD RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 745811 | RICHARD RODRIGUEZ MELENDEZ | HC 01 BOX 8090 | | | | LAS PIEDRAS | PR | 00771 | |
| 745812 | RICHARD RODRIGUEZ RIVERA | VILLA BORINQUEN | E 19 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 437746 | RICHARD ROJAS HOFFMANN | ADDRESS ON FILE | | | | | | | |
| 745813 | RICHARD ROLON GOMEZ | BO OBRERO 730 | CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 745814 | RICHARD ROLON ROLON | P O BOX 1049 | | | | COROZAL | PR | 00783 | |
| 745815 | RICHARD ROMAN CRESPO | URB CORALES | K 3 CALLE 1 | | | HATILLO | PR | 00659 | |
| 437747 | RICHARD ROMAN MUNOZ | ADDRESS ON FILE | | | | | | | |
| 745816 | RICHARD ROSADO | ADDRESS ON FILE | | | | | | | |
| 745817 | RICHARD ROSADO MALDONADO | CARR 4747 BUZON 32 | | | | ISABELA | PR | 006662 | |
| 437748 | RICHARD ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 745818 | RICHARD ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 745819 | RICHARD ROSARIO | RES LOPEZ SICARDO | 870 C/ CISNE APT 100 | | | SAN JUAN | PR | 00923 | |
| 745820 | RICHARD ROSARIO AYALA | HC 15 BOX 16111 | | | | HUMACAO | PR | 00791 | |
| 745821 | RICHARD ROSARIO ROMAN | VILLA DEL CARMEN | GH2 CALLE 8 | | | PONCE | PR | 00732 | |
| 745822 | RICHARD RZADKOWSKI | URB RIO GRANDE ESTATES | 10625 CALLE REY FELIPE | | | RIO GRANDE | PR | 00745-5224 | |
| 745823 | RICHARD RZADKOWSKI | QUINTAS DE CUPEY | A5 CALLE 14 | | | SAN JUAN | PR | 00926 | |
| 745824 | RICHARD SALES VALLE | CAMINO LA CUCHILLA BOX 1110 | CARR 348 KM 1 2 | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 437749 | RICHARD SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 437750 | RICHARD SANTANA DONES | ADDRESS ON FILE | | | | | | | |
| 745825 | RICHARD SANTIAGO BERRIOS | PO BOX 3211 | | | | BAYAMON | PR | 00958 | |
| 437751 | RICHARD SANTIAGO CEDENO | ADDRESS ON FILE | | | | | | | |
| 437752 | RICHARD SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 745826 | RICHARD SANTOS LUNA | P O BOX 2065 | | | | CAYEY | PR | 00737 | |
| 745827 | RICHARD SCHWARTZ ARROYO | 1484 AVE F D ROOSEVELT APT 702 | | | | SAN JUAN | PR | 00920 | |
| 745828 | RICHARD SEBASTIAN | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 437753 | RICHARD SMITH RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745829 | RICHARD SOSA ORTEGA | PO BOX 1378 | | | | CIALES | PR | 00638 | |
| 745830 | RICHARD SOTO CORTES | 22 CALLE CORCHADO | | | | AGUADILLA | PR | 00603 | |
| 745831 | RICHARD SOTO SOTOMAYOR | URB MONTE SOL | G 7 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 745832 | RICHARD T OLIVER | ADDRESS ON FILE | | | | | | | |
| 437754 | RICHARD TORANZO TORRES | ADDRESS ON FILE | | | | | | | |
| 745833 | RICHARD TORO RIVERA | BO MAMEYAL | 33B CALLE KENNEDY | | | DORADO | PR | 00646 | |
| 437755 | RICHARD TORRES DE JESUS / CHRISTIAN Y | ADDRESS ON FILE | | | | | | | |
| 437756 | RICHARD TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 745834 | RICHARD TORRES GOMEZ | BO GUARAGUERO ARRIBA | CARR 174 R 812 | | | BAYAMON | PR | 00956 | |
| 745835 | RICHARD TORRES LEBRON | HACIENDA BORINQUEN | 209 CALLE ALMENDRO | | | CAGUAS | PR | 00725 | |
| 437757 | RICHARD TORRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 437758 | RICHARD TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| 437759 | RICHARD TORRES RODRIGUE / RICHARD TORRES | ADDRESS ON FILE | | | | | | | |
| 745836 | RICHARD TORRES SAEZ | MONT BLANC HOUSING | K 6 CALLE G | | | YAUCO | PR | 00698 | |
| 745837 | RICHARD TORRES SANTIAGO | 271 CALLE LUNA APT 2G | | | | SAN JUAN | PR | 00901 | |
| 745838 | RICHARD TORRES SANTIAGO | URB SANTA ROSA | 3147 AVE MAIN STE 127 | | | BAYAMON | PR | 00956 | |
| 437760 | RICHARD TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 437761 | RICHARD TRINIDAD MUNIZ | ADDRESS ON FILE | | | | | | | |
| 437762 | RICHARD V MALDONADO GAGO | ADDRESS ON FILE | | | | | | | |
| 437763 | RICHARD VALENTIN AYALA | ADDRESS ON FILE | | | | | | | |
| 745839 | RICHARD VALERIANI | ADDRESS ON FILE | | | | | | | |
| 745840 | RICHARD VARELA | URB ANTILLANA | 61 PLAZA SAN TOMAS | | | TRUJILLO ALTO | PR | 00976 | |
| 745841 | RICHARD VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745842 | RICHARD VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 437764 | RICHARD VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 745843 | RICHARD VAZQUEZ CARRION | URB VIVES | 1 CALLE A 6 | | | GUAYAMA | PR | 00784 | |
| 437765 | RICHARD VAZQUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 745844 | RICHARD VELAZQUEZ A . Y VIRGEN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 437766 | RICHARD VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 437767 | RICHARD VICENTE FONSECA | ADDRESS ON FILE | | | | | | | |
| 745845 | RICHARD VIERA FIGUEROA | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 437768 | RICHARD VILLAFA¥E ORTIZ | ADDRESS ON FILE | | | | | | | |
| 437769 | RICHARD W LITZENBERGER | ADDRESS ON FILE | | | | | | | |
| 745846 | RICHARD W MARCUS | ADDRESS ON FILE | | | | | | | |
| 437770 | RICHARD W PELMAS | ADDRESS ON FILE | | | | | | | |
| 437771 | RICHARD W RIEFKOHL | ADDRESS ON FILE | | | | | | | |
| 745847 | RICHARD WADDELL | 14 CALLE SAN JACINTO | | | | CEIBA | PR | 00735 | |
| 745848 | RICHARD WIDMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 437772 | RICHARD X CORTES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 745849 | RICHARD Y CALAF PSC | P O BOX 9022946 | | | | SAN JUAN | PR | 00902-2946 | |
| 745850 | RICHARD ZACK | PO BOX 13894 | | | | SAN JUAN | PR | 00908 | |
| 745851 | RICHARDS AND ROBERTS INTERNATIONAL INC | PO BOX 191862 | | | | SAN JUAN | PR | 00919-1862 | |
| 437773 | RICHARDS BAEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 437774 | RICHARDS BERNIER, BENEICK M. | ADDRESS ON FILE | | | | | | | |
| 437775 | RICHARDS CAFE | PO BOX 1408 | | | | VIEQUES | PR | 00765 | |
| 437776 | RICHARDS FLEMINGS, RONALD | ADDRESS ON FILE | | | | | | | |
| 437777 | RICHARDS LAYTON & FINGER | P O BOX 551 | | | | WILMINGTON | DE | 19899 | |
| 437778 | RICHARDS, BRETT D | ADDRESS ON FILE | | | | | | | |
| 437779 | RICHARDS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 437780 | RICHARDSON ALVAREZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 437781 | RICHARDSON DIAZ, KARELYS | ADDRESS ON FILE | | | | | | | |
| 437782 | RICHARDSON GONZALEZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 437783 | RICHARDSON MD, REVA | ADDRESS ON FILE | | | | | | | |
| 437784 | RICHARDSON MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 437785 | RICHARDSON PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 437786 | RICHARDSON RAMOS, ALMA C. | ADDRESS ON FILE | | | | | | | |
| 437787 | RICHARDSON ROCK, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 437788 | RICHARDSON SOTO, SAMUEL L | ADDRESS ON FILE | | | | | | | |
| 437789 | RICHARDSON, JAMES | ADDRESS ON FILE | | | | | | | |
| 745852 | RICHARDY R VAZQUEZ | URB ROYAL TOWN | V 52 CALLE 17 | | | BAYAMON | PR | 00996 | |
| 745853 | RICHE DELGADO ORTEGA | P O BOX 1556 | | | | JUN COS | PR | 00777 | |
| 437790 | RICHEL SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 745854 | RICHELL VAZQUEZ RODRIGUEZ | URB EL VEDADO | 211 CALLE PEREZ GALDOZ | | | SAN JUAN | PR | 00918 | |
| 437791 | RICHIE DAVILA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 745855 | RICHIE DELGADO ORTEGA | P O BOX 1556 | | | | JUNCOS | PR | 00777 | |
| 745856 | RICHIE PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 745857 | RICHIE RENTAL EQUIPMENT | PO BOX 267 | | | | JAYUYA | PR | 00664 | |
| 437792 | RICHIE VELAZQUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 745858 | RICHIE VELEZ IRIZARRY | 15 CUESTA LOS JUDIOS | | | | YAUCO | PR | 00698 | |
| 437794 | RICHIELLY RIVERO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 745859 | RICHIE'S BAKERY | 21 CALLE BALDORITY ESQ LUIS VENEGA | | | | GUAYAMA | PR | 00784 | |
| 745860 | RICHIES BAKERY / RICHARD RAMOS HERNANDEZ | 21 CALLE BALDORIOTY | ESQ LUIS VENEGAS | | | GUAYAMA | PR | 00784 | |
| 437795 | RICHIEZ AMBULANCE | PO BOX 3020 | | | | YAUCO | PR | 00698 | |
| 437796 | RICHIEZ COLON MD, KERMIT | ADDRESS ON FILE | | | | | | | |
| 437797 | RICHIEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 437798 | RICHIEZ DE LA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 437799 | RICHIEZ DURAN, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 437800 | Richiez Marquez, Crescencia | ADDRESS ON FILE | | | | | | | |
| 437802 | RICHIEZ MÁRQUEZ, CRESCENCIA; ÁNGEL L. DÁVILA REYES Y SLG | LCDO. VICTOR M. HERNANDEZ PEREZ | VILLA ANDALUCIA A-22 | CALLE RONDA | | RIO PIEDRAS | PR | 00926 | |
| 437804 | RICHINSA MANCHO, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 437805 | RICHIUSA MANCHO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 437806 | RICHNER MALDONADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 745861 | RICHPORT ENVIROMENTAL GROUP | PO BOX 7574 | | | | PONCE | PR | 00732-6949 | |
| 437807 | RICHTBERG HERLAND, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 437808 | RICHY FEBUS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 437809 | RICHY RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 437810 | RICK CARMONA | ADDRESS ON FILE | | | | | | | |
| 437811 | RICK DIRECT NETWORK INC | HC 7 BOX 35818 | | | | CAGUAS | PR | 00727-9337 | |
| 745862 | RICK NEMCIK CRUZ | P O BOX 43002 | SUITE 250 | | | RIO GRANDE | PR | 00745-0002 | |
| 745863 | RICK POMP SILVER | 65 ELIZABETH ST | | | | HARTGORD | CT | 06105-2290 | |
| 437812 | RICK TROW PRODUCTIONS, INC | PO BOX 291 | | | | NEW HOPE | PA | 18938 | |
| 437813 | RICKERME MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 437814 | RICKIE C RODRIGUEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 437815 | RICKIE RIVERA BORRERO | ADDRESS ON FILE | | | | | | | |
| 437816 | RICKY CASTRO ORTIZ/ MFS CONSULTING | ENGINEERS LLC | PO BOX 12266 | | | SAN JUAN | PR | 00914-2266 | |
| 437817 | RICKY DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 745864 | RICKY FELICIANO RIVERA | HC 2 BOX 7816 | | | | GUAYANILLA | PR | 00656 | |
| 745865 | RICKY FONSECA | BO CORTES | 434 PARCELAS NUEVAS | | | MANATI | PR | 00674 | |
| 437818 | RICKY GARCIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 745866 | RICKY GORRITZ DAVILA | PMB 584 P O BOX 25000 | | | | TOA BAJA | PR | 00951 | |
| 437819 | RICKY HERNANDEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 745867 | RICKY JIMENEZ CARLO | URB SIERRA DEL RIO | AVE LA SIERRA 300 BUZON 89 | | | SAN JUAN | PR | 00926 | |
| 437820 | RICKY M ROSADO ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 437821 | RICKY MARTIN FOUNDATION | PO BOX 13534 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 437822 | RICKY MARTIN FOUNDATION CORP | PO BOX 13534 | | | | SAN JUAN | PR | 00908-3534 | |
| 437801 | RICKY MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 745868 | RICKY N ESPINOSA PEREZ | 7 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00901-2010 | |
| 437823 | RICKY N HERNANDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 745869 | RICKY N PADILLA AYALA | URB ELIZABETH 5010 | CALLE COLOSENSES | | | CABO ROJO | PR | 00623 | |
| 745870 | RICKY N TORO MONTES | ADDRESS ON FILE | | | | | | | |
| 437824 | RICKY N VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 437825 | RICKY P ORTIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 437826 | RICKY RENTAS OQUENDO | ADDRESS ON FILE | | | | | | | |
| 437828 | RICKY TORRES GINORIO | ADDRESS ON FILE | | | | | | | |
| 770809 | RICKY WILLIAMS CRUZ | PROPIO DERECHO | INST | Ponce ADULTOS 1000 4-U 105 PO BOX 10786 | | Ponce | PR | 732 | |
| 437829 | RICKY'S AUDIO CORP | 1 VICTOR ROJAS | 362 AMADEO | | | ARECIBO | PR | 00612 | |
| 437830 | RICKY'S AUDIO CORP | VISTA AZUL | B27 CALLE 8 | | | ARECIBO | PR | 00612-2502 | |
| 437831 | RICKY'S AUDIO CORPORATION | VICTOR ROJAS #1 AMADEO 362 | | | | ARECIBO | PR | 00612 | |
| 437832 | RICKYS ULTIMATE SOUND & LIGHT | VICTOR ROJAS 1 | 362 CALLE AMADEO | | | ARECIBO | PR | 00612 | |
| 437833 | RICLEM ENVIROMENTAL SERVICE | PO BOX 1298 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 437834 | RICLEM ENVIROMENTAL SERVICES CORP | PO BOX 1298 | | | | TOA BAJA | PR | 00951-1298 | |
| 437835 | RICLEM ENVIRONMENTAL SERVICES | PO BOX 1298 | | | | BAYAMON | PR | 00952 | |
| 437836 | RICLEM ENVIRONMENTAL SERVICES CORP | PO BOX 1298 | | | | SABANA SECA | PR | 00952 | |
| 745871 | RICO CHEF FOOD PROD INC | P O BOX 417 | | | | MOROVIS | PR | 00687 | |
| 437837 | RICO COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 437838 | RICO DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 437839 | RICO GONZALEZ, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| 437840 | RICO INSURACE CORP | LAS LOMAS CENTER | 1700 AVE JESUS T PINERO STE 230 | | | SAN JUAN | PR | 00921 | |
| 437841 | RICO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 437843 | RICO MAESO, JAMES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 437844 | RICO MARKETING | PMB 144 | BOULEVARD PASEOS STE 112 | | | SAN JUAN | PR | 00926 | |
| 437845 | RICO MARKETING, CORP. | SUITE 112 | BOX 144 BOULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 437846 | RICO MORALES, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 437847 | Rico Morales, Braulio T | ADDRESS ON FILE | | | | | | | |
| 437848 | RICO MORALES, ELBA | ADDRESS ON FILE | | | | | | | |
| 745872 | RICO MUEBLES INC. | P O BOX 1157 | | | | AGUAS BUENAS | PR | 00703-1157 | |
| 437849 | RICO NELSON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 437850 | RICO PEREZ, IVELIS | ADDRESS ON FILE | | | | | | | |
| 745873 | RICO PLANTS INC | PO BOX 158 | | | | MAUNABO | PR | 00707 | |
| 437851 | RICO RAMIREZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 437852 | RICO RIVERA, MILVA I | ADDRESS ON FILE | | | | | | | |
| 437853 | RICO ROLON, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 437854 | RICO SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 437855 | RICO SUN TOURS INC | 215 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 745874 | RICO SUNTOURS INC | 176 CALLE SAN JORGE 1-B | | | | SAN JUAN | PR | 00911 | |
| 437856 | RICO SUPER STATION TEXACO | P O BOX 810008 | | | | SAN JUAN | PR | 00981 | |
| 745875 | RICO SUPER STATION TEXACO | PO BOX 195431 | | | | SAN JUAN | PR | 00919 | |
| 437857 | RICO TRACTOR INC | PO BOX 880 | | | | SANTA ISABEL | PR | 00757 | |
| 437858 | RICO VAZQUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 437859 | RICO VEGA, SHERILLE | ADDRESS ON FILE | | | | | | | |
| 745876 | RICOGAS INC | 113 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 745877 | RICOGAS INC | PO BOX 457 | | | | ARECIBO | PR | 00613 | |
| 437860 | RICOH / LANIER PUERTO RICO | PO BOX 2110 | | | | CAROLINA | PR | 00984-2110 | |
| 437861 | RICOH DE PUERTO RICO | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| 437862 | RICOH DE PUERTO RICO INC | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| 437842 | RICOH PUERTO RICO | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| 437864 | RICOH PUERTO RICO, INC. | AVE. PONCE DE LEON 431 | EDIF. NACIONAL PLAZA SUITE 17 | | | HATO REY | PR | 00917 | |
| 437865 | RICOH PUERTO RICO, INC. | P O BOX 2110 | | | | CAROLINA | PR | 00984-2110 | |
| 437866 | RICOH PUERTO RICO, INC. | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| 437867 | RICOMA (L & ENTERPRISES) | URB MANSIONES DE LOS ARTESANOS | 2 CALLE CEREZO | | | LAS PIEDRAS | PR | 00771 | |
| 745878 | RICOMINI BAKERY O DAVID CRESPO | PO BOX 5185 | | | | SAN SEBASTIAN | PR | 00685 | |
| 437868 | RICON RIAL, JULIO | ADDRESS ON FILE | | | | | | | |
| 437869 | RICUARTE ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 437870 | RID79 LLC | PO BOX 9122 | | | | SAN JUAN | PR | 00908 | |
| 745879 | RIDA INC | P O BOX 500 COTTO LAUREL | | | | PONCE | PR | 00780 | |
| 437871 | RIDEL BROWN, REYNIER | ADDRESS ON FILE | | | | | | | |
| 745880 | RIDELVA CORP ( CENTRO INT DE MERCADEO) | 100 CARR 165 SUITE 709 | | | | SAN JUAN | PR | 00968 | |
| 437872 | RIDGELAND DIAGNOSTIC CENTER | ATTN MEDICAL RECORDS | 730 RIDGEWOOD RD STE C | | | RIDGELAND | MS | 39157 | |
| 745882 | RIDO CONSTRUCTION SE | PO BOX 3072 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 745881 | RIDO CONSTRUCTION SE | PO BOX 3072 | | | | MAYAGUEZ | PR | 00681 | |
| 437873 | RIDRIGUEZ CABSSA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 437874 | RIECKEHOFF ROSARIO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 437875 | RIECKEHOFF SAN MIGUEL, STEVEN D | ADDRESS ON FILE | | | | | | | |
| 437876 | RIEFKHOL RIVERA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 437877 | RIEFKHOL RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 745883 | RIEFKOHL AUTO PARTS | P O BOX 333 | | | | HUMACAO | PR | 00791 | |
| 437879 | RIEFKOHL BRAVO LAW OFFICES, PSC | PO BOX 360430 | | | | SAN JUAN | PR | 00936-0430 | |
| 437880 | RIEFKOHL CUADRA, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 437881 | RIEFKOHL DAVILA, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 437882 | RIEFKOHL FERRER, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 437883 | RIEFKOHL GORBEA, OTTO J | ADDRESS ON FILE | | | | | | | |
| 437884 | RIEFKOHL HERNANDEZ, HANS EUGENIO | ADDRESS ON FILE | | | | | | | |
| 437885 | RIEFKOHL MARTY, ERWIN | ADDRESS ON FILE | | | | | | | |
| 437886 | RIEFKOHL MARTY, JOSE A | ADDRESS ON FILE | | | | | | | |
| 437887 | RIEFKOHL MEDINA, IRIS MARGARITA | ADDRESS ON FILE | | | | | | | |
| 437888 | RIEFKOHL MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 437889 | RIEFKOHL MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 437890 | RIEFKOHL MOLINA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 437891 | RIEFKOHL ORTIZ, ELAINE J | ADDRESS ON FILE | | | | | | | |
| 437892 | RIEFKOHL ORTIZ, IDELISA L. | ADDRESS ON FILE | | | | | | | |
| 437893 | RIEFKOHL ORTIZ, LILY | ADDRESS ON FILE | | | | | | | |
| 437894 | RIEFKOHL ORTIZ, LILY MARIE | ADDRESS ON FILE | | | | | | | |
| 437895 | RIEFKOHL ORTIZ, ONIX | ADDRESS ON FILE | | | | | | | |
| 437896 | RIEFKOHL REY, JESUS R | ADDRESS ON FILE | | | | | | | |
| 437897 | Riefkohl Rey, Jesús R | ADDRESS ON FILE | | | | | | | |
| 437898 | RIEFKOHL RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 437899 | RIEFKOHL SOLTERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 437900 | RIEFKOHL SOLTERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 437901 | RIEGA CRESPO, KATYANA | ADDRESS ON FILE | | | | | | | |
| 437902 | RIEGA ECHEVARRIA MD, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 437903 | RIEGA ECHEVARRIA MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 437904 | RIEGA TROYA MD, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 437905 | RIEGO MORENO, NINA L | ADDRESS ON FILE | | | | | | | |
| 745884 | RIEM INC | P O BOX 500 COTTO LAUREL | | | | PONCE | PR | 00780-0500 | |
| 745885 | RIENY M COLLAZO | RES LEONARDO SANTIAGO | 6 APT 84 | | | JUANA DIAZ | PR | 00795 | |
| 745886 | RIENY M COLLAZO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 437906 | RIER SOTO, PERCY | ADDRESS ON FILE | | | | | | | |
| 437907 | RIERA APONTE, MARIHELVA | ADDRESS ON FILE | | | | | | | |
| 437908 | RIERA AYALA, GUILLERMO M. | ADDRESS ON FILE | | | | | | | |
| 437909 | RIERA BIGAY, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| 437910 | RIERA BIGAY, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| 437911 | RIERA BLANCO, YASHIRA MARIE | ADDRESS ON FILE | | | | | | | |
| 437913 | RIERA BUSIGO, ANA L | ADDRESS ON FILE | | | | | | | |
| 437914 | RIERA BUSIGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 437915 | RIERA CAMACHO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 437916 | RIERA CINTRON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 437917 | RIERA FERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 437918 | RIERA FERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 437919 | RIERA FERNANDEZ, LYANNE | ADDRESS ON FILE | | | | | | | |
| 437920 | RIERA FERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 437921 | RIERA GATA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 437922 | RIERA GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 437923 | RIERA GONZALEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 437924 | RIERA GONZALEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 437925 | RIERA IRIZARRY, RICHARD A | ADDRESS ON FILE | | | | | | | |
| 437926 | RIERA LOSADA, JUAN | ADDRESS ON FILE | | | | | | | |
| 437927 | RIERA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 437928 | RIERA MATIENZO, LORENZO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 437929 | RIERA MENDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 437930 | RIERA RIVERA, NIXA M. | ADDRESS ON FILE | | | | | | | |
| 437932 | RIERA YRIMIA, LILIANA M | ADDRESS ON FILE | | | | | | | |
| 437933 | RIERA ZAPATA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 437934 | RIESCO CESTERO, LAURA | ADDRESS ON FILE | | | | | | | |
| 437935 | RIESCO CESTERO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 437936 | RIESGO SANTOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 437938 | RIESNER G RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 437939 | RIESTRA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 437940 | RIESTRA ARROYO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 437941 | RIESTRA ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 437942 | RIESTRA CARRION, LIZA | ADDRESS ON FILE | | | | | | | |
| 437943 | RIESTRA CARRION, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 437945 | RIESTRA CARRION, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 437946 | RIESTRA CARRION, TERESA M | ADDRESS ON FILE | | | | | | | |
| 437947 | RIESTRA CORTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 437948 | RIESTRA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 437949 | RIESTRA GONZALEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 437950 | RIESTRA NUNEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 437951 | RIESTRA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 437952 | Riestra Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 437953 | RIESTRA, FRANCISCO E | ADDRESS ON FILE | | | | | | | |
| 437954 | RIET CARIBBEAN APPLIANCE PARTS | 303 JOSE DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| 437955 | RIEVES RESIDENTIAL TREATMENT FACILITY | ADDRESS ON FILE | | | | | | | |
| 437956 | RIEVRA RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 437957 | RIFAS ALAMO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 745887 | RIFCO MANUFACTURING | P O BOX 815 | | | | ENSENADA | PR | 00647 | |
| 437958 | RIFCO MANUFACTURING CORP | CENTRO NOVIOS PLAZA BLGD | 475 HOSTOS AVE. SUITE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| 437959 | RIFCO MANUFACTURING CORP | PO BOX 815 | | | | ENSENADA | PR | 00647-0815 | |
| 437960 | RIFFAS ADORNO, EUGENE | ADDRESS ON FILE | | | | | | | |
| 437961 | RIFKINSON MD, NATHAN | ADDRESS ON FILE | | | | | | | |
| 437962 | RIGAU & PENABAD ARQ | 867 MUNOZ RIVERA D 203 | VICK CENTER | | | SAN JUAN | PR | 00925 | |
| 437963 | RIGAU JIMENEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 437964 | RIGAU JIMENEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 437965 | RIGAU LLORENS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 437966 | RIGAU MARTI, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 437967 | RIGAU OYOLA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 437968 | RIGAU OYOLA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 437969 | RIGAU RODRIGUEZ, ISRAEL G. | ADDRESS ON FILE | | | | | | | |
| 437970 | RIGAU ROSA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 437971 | RIGAU ROSA, ANA M | ADDRESS ON FILE | | | | | | | |
| 437972 | RIGAU VAZQUEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 437973 | RIGAU YUMET, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 745888 | RIGEL SABATER SOLA | MONTEBELLO ESTATES | H 8 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 745889 | RIGEL SABATER SOLA | RIACHUELO EN ENCANTADA | PLAZA ESTE RO 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 437974 | RIGGS GOORIGIAN MD, LINDA L | ADDRESS ON FILE | | | | | | | |
| 437975 | RIGHT START CSP | 257 MANSIONES DE MONTE VERDE | | | | CAYEY | PR | 00736 | |
| 745890 | RIGHT WHEELS INC | PBM 60 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 745891 | RIGID PAK | PO BOX 1765 | | | | JUNCOS | PR | 00777 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 437976 | RIGO G CINTRON COLON | ADDRESS ON FILE | | | | | | | |
| 745892 | RIGO SPORT UNIFORMS | EDIF MIRANDA 263 CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 745893 | RIGOBERTO IRIZARRY FELICIANO | HC 04 BOX 7731 | | | | JUANA DIAZ | PR | 00795 | |
| 745894 | RIGOBERTO ESTRADA RODRIGUEZ | CARR. BOQUERON K. 10 | BUZON 435 | | | CABO ROJO | PR | 00623 | |
| 437977 | RIGOBERTO ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 437978 | RIGOBERTO ACOSTA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 745895 | RIGOBERTO ACOSTA MERCADO | PO BOX 51 | | | | BOQUERON | PR | 00622-0051 | |
| 745896 | RIGOBERTO ALVAREZ SOTO | URB. RIO CRISTAL 2H 3C | | | | MAYAGUEZ | PR | 00680 | |
| 437979 | RIGOBERTO ANDINO CRUZ | ADDRESS ON FILE | | | | | | | |
| 745897 | RIGOBERTO ARROYO QUINONEZ | HC 37 BOX 5014 | | | | GUANICA | PR | 00653-9705 | |
| 745898 | RIGOBERTO AYALA SANTANA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 745899 | RIGOBERTO BOSQUES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 437980 | RIGOBERTO CARRERAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 437981 | RIGOBERTO CHIGLIOTTI | ADDRESS ON FILE | | | | | | | |
| 437982 | RIGOBERTO COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 745900 | RIGOBERTO COLON MEDINA | URB LA PROVIDENCIA | 2328 CALLE SUCRE | | | PONCE | PR | 00731 | |
| 745901 | RIGOBERTO CRUZ DE JESUS | HC 30 BOX 30184 | | | | SAN LORENZO | PR | 00754 | |
| 745902 | RIGOBERTO DIAZ RIVERA | 38 BO GALATEO | | | | TOA ALTA | PR | 00953 | |
| 745903 | RIGOBERTO DIFFOOT DE JESUS | HC 6 BOX 4358 | | | | COTTO LAUREL | PR | 00780 | |
| 745904 | RIGOBERTO FELICIANO ALBINO | HC 1 BOX 5607 | | | | GUAYANILLA | PR | 00656 | |
| 745905 | RIGOBERTO FELICIANO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 745906 | RIGOBERTO FIGUEROA LUGO | HC 02 | PO BOX 12067 | | | YAUCO | PR | 00698 | |
| 437983 | RIGOBERTO GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 745907 | RIGOBERTO GONZALEZ MARTINEZ | PO BOX 440 | | | | PALMER | PR | 00721 | |
| 745908 | RIGOBERTO GUILLOTY BORGES | HC 01 BOX 3835 | | | | LARES | PR | 00669 | |
| 437984 | RIGOBERTO JIMENEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 437985 | RIGOBERTO JORDAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 437986 | RIGOBERTO JOSE DIAZ VILLARREAL | ADDRESS ON FILE | | | | | | | |
| 437987 | RIGOBERTO JULIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 437988 | RIGOBERTO MALAVE TORRES | ADDRESS ON FILE | | | | | | | |
| 745909 | RIGOBERTO MARQUEZ NARVAEZ | PO BOX 1569 | | | | UTUADO | PR | 00641 | |
| 437989 | RIGOBERTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 745910 | RIGOBERTO MARTINEZ LLAGUNO | URB PUERTO NUEVO | 416 CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| 745911 | RIGOBERTO MASSANET ROSADO | URB REPARTO VALENCIA | A 20 CALLE ACASIA | | | JUNCO | PR | 00777 | |
| 745912 | RIGOBERTO MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 745913 | RIGOBERTO MELENDEZ FRED | ADDRESS ON FILE | | | | | | | |
| 745914 | RIGOBERTO MELENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 437990 | RIGOBERTO MELETICHE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 745915 | RIGOBERTO MONTALVO GONZALEZ | PO BOX 1327 | | | | SAN SEBASTIAN | PR | 00685 | |
| 745916 | RIGOBERTO MONTES ROMAN | ADDRESS ON FILE | | | | | | | |
| 745917 | RIGOBERTO MORALES INFANTE | VILLA RICA | T 19 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 745918 | RIGOBERTO MORALES RIOS | ADDRESS ON FILE | | | | | | | |
| 745919 | RIGOBERTO MORALES RIOS | ADDRESS ON FILE | | | | | | | |
| 437991 | RIGOBERTO MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 745920 | RIGOBERTO OCASIO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 745921 | RIGOBERTO ORTIZ CORNIER | PO BOX 334327 | | | | PONCE | PR | 00733-4327 | |
| 437992 | RIGOBERTO PADILLA ALICEA | ADDRESS ON FILE | | | | | | | |
| 437993 | RIGOBERTO PENA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 437994 | RIGOBERTO PENA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 437995 | RIGOBERTO QUINTANA GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 745922 | RIGOBERTO QUIROS CARDONA | VILLA SEVILLA | 932 CALLE VERDI | | | SAN JUAN | PR | 00924 | |
| 745923 | RIGOBERTO QUIROS CARDONA | URB ENCANTADA | 5807 CALLE AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| 437996 | RIGOBERTO R LEON CORNIER | ADDRESS ON FILE | | | | | | | |
| 745924 | RIGOBERTO RAMOS GONZALEZ | PMB 261 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |
| 437997 | RIGOBERTO RIOS PLAZA | ADDRESS ON FILE | | | | | | | |
| 745925 | RIGOBERTO RIVERA COLON | 264 CALLE RUIZ RIVERA | | | | AIBONITO | PR | 00705 | |
| 437998 | RIGOBERTO RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 745926 | RIGOBERTO RIVERA LUNA | ADDRESS ON FILE | | | | | | | |
| 437999 | RIGOBERTO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 745927 | RIGOBERTO RODRIGUEZ / JEAN FERNANDEZ | TERRAZAS DEL TOA | 1 P 33 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 438000 | RIGOBERTO RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 745928 | RIGOBERTO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 745929 | RIGOBERTO RODRIGUEZ RIOS | URB ALTURAS DE VEGA BAJA | AA 33 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 745930 | RIGOBERTO RODRIGUEZ ROMAN | PO BOX 3845 | BAYAMON GARDENS | | | BAYAMON | PR | 00958 | |
| 438001 | RIGOBERTO ROSADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 745931 | RIGOBERTO SANCHEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 745932 | RIGOBERTO SANTIAGO LOPEZ | E 4 BARRIADA NUEVA | | | | UTUADO | PR | 00641 | |
| 745933 | RIGOBERTO SANTIAGO OLIVIERY | PO BOX 625 | | | | MARICAO | PR | 00606 | |
| 745934 | RIGOBERTO SANTIAGO ROSARIO | URB SANTA MARIA | B 34 CALLE 2 | | | TOA BAJA | PR | 00948 | |
| 438002 | RIGOBERTO SERRANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 438003 | RIGOBERTO STEVENSON RIVERA | ADDRESS ON FILE | | | | | | | |
| 438004 | RIGOBERTO TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| 438005 | RIGOBERTO TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| 438006 | RIGOBERTO TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| 745935 | RIGOBERTO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 745936 | RIGOBERTO TORRES MONTALVO | RES SABANA ABAJO | EDIF 48 APTO 379 | | | CAROLINA | PR | 00983 | |
| 438007 | RIGOBERTO TORRES PRATTS | ADDRESS ON FILE | | | | | | | |
| 438008 | RIGOBERTO VALENTIN NUNEZ | ADDRESS ON FILE | | | | | | | |
| 745937 | RIGOBERTO VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 438009 | RIGOBERTO VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 438010 | RIGOBERTO VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 438011 | RIGOBERTO VEGA SORIANO | ADDRESS ON FILE | | | | | | | |
| 745938 | RIGOBERTO VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 745939 | RIGOBERTO VELAZQUEZ RODRIGUEZ | PO BOX 895 | | | | NAGUABO | PR | 00718 | |
| 438012 | RIGOBERTO ZAYAS COSME | ADDRESS ON FILE | | | | | | | |
| 438013 | RIGON INC | P O BOX 1466 | | | | BAYAMON | PR | 00960 | |
| 438014 | RIGUAL APONTE, ANA | ADDRESS ON FILE | | | | | | | |
| 438019 | RIGUAL COLON, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 438015 | RIGUAL COLÓN, DAPHNE | LCDA. INÉS A. APONTE DUCHESNE | LCDA. INÉS A. APONTE DUCHESNE | CALLE ALDEBARAN #638 | SUITE 102 | SAN JUAN | PR | 00902 | |
| 438016 | RIGUAL COLÓN, DAPHNE | LCDA. SHAKIRA MARIE SANTIAGO RODRÍGUEZ | LCDA. SHAKIRA MARIE SANTIAGO RODRÍGUEZ | CALLE ALDEBARAN #638 | SUITE 102 | SAN JUAN | PR | 00902 | |
| 438017 | RIGUAL COLÓN, DAPHNE | LCDO. ARNADO RIVERA SEDA | LCDO. ARNADO RIVERA SEDA | EDIFICIO MARÍA ISABEL | | PONCE | PR | 00717 | |
| 438018 | RIGUAL COLÓN, DAPHNE | LCDO. JUAN CARLOS RODRÍGUEZ LÓPEZ | LCDO. JUAN CARLOS RODRÍGUEZ LÓPEZ | 4024 CALLE AURORA | | PONCE | PR | 00717-1513 | |
| 438020 | RIGUAL LOPEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 438021 | RIGUAL MARTINEZ, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 438022 | RIGUAL MARTINEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 438023 | RIGUAL RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 438024 | RIGUAL RIVERA, IVAN A | ADDRESS ON FILE | | | | | | | |
| 438025 | RIGUAL ROBLES, CAROLE A. | ADDRESS ON FILE | | | | | | | |
| 438026 | RIGUAL ROUBERT, MARTA | ADDRESS ON FILE | | | | | | | |
| 438027 | RIGUAL ROUBERT, MIGUEL O. | ADDRESS ON FILE | | | | | | | |
| 438028 | RIGUAL SILVA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 438029 | RIGUAL TROCHE, JOSE | ADDRESS ON FILE | | | | | | | |
| 438030 | RIGUAL VARGAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 438031 | RIGUAL, ALMACENES | ADDRESS ON FILE | | | | | | | |
| 438032 | RIGUAL, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 438033 | RIGUARD VARGAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 745940 | RIJO A GONZALEZ RIVERA | PO BOX 1463 | | | | GUANICA | PR | 00653 | |
| 438034 | RIJO BAEZ MD, ROSSVELT | ADDRESS ON FILE | | | | | | | |
| 438035 | RIJO CARABALLO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 438036 | RIJO CASTILLO, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 438037 | RIJO CESAREO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 438038 | RIJO CHALAS, DIXIE F. | ADDRESS ON FILE | | | | | | | |
| 438039 | RIJO DE JESUS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 438040 | RIJO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 438041 | RIJO MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 438042 | RIJO PEREZ, HILARIO | ADDRESS ON FILE | | | | | | | |
| 438043 | RIJO PILIER, DORIS | ADDRESS ON FILE | | | | | | | |
| 438044 | RIJO SANCHEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 745941 | RIJO SANTANA WILKIN | URB ALTO APOLO | SIRCE 2115 | | | GUAYNABO | PR | 00969 | |
| 438045 | RIJO SANTANA, WILKIN | ADDRESS ON FILE | | | | | | | |
| 438046 | RIJO, GREGORIO M. | ADDRESS ON FILE | | | | | | | |
| 438047 | RIJO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 438048 | RIJOS APONTE, FRANCISCO. | ADDRESS ON FILE | | | | | | | |
| 438049 | RIJOS APONTE, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 438050 | RIJOS CARDONA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 438051 | RIJOS CARDONA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 438052 | RIJOS CARRION, PEDRO | ADDRESS ON FILE | | | | | | | |
| 438053 | RIJOS CASTRO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 438054 | RIJOS COLON, VICMARI | ADDRESS ON FILE | | | | | | | |
| 438055 | RIJOS CRUZ, ANACELYS | ADDRESS ON FILE | | | | | | | |
| 438056 | RIJOS CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 438057 | RIJOS DE JESUS, EVA N | ADDRESS ON FILE | | | | | | | |
| 438058 | RIJOS DE JESUS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 438059 | RIJOS DELGADO, HEMAN | ADDRESS ON FILE | | | | | | | |
| 438060 | RIJOS ERAZO, NORMA | ADDRESS ON FILE | | | | | | | |
| 438061 | RIJOS GILESTRA, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 438062 | Rijos Gonzalez, Carlos R | ADDRESS ON FILE | | | | | | | |
| 438063 | RIJOS GONZALEZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| 438064 | RIJOS GUZMAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 438065 | RIJOS GUZMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 438066 | RIJOS LEON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 438067 | RIJOS LOPEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 438068 | RIJOS LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 438069 | RIJOS MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 438070 | RIJOS MERCADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 438071 | RIJOS MERCADO, JOVITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 438072 | RIJOS MONTALBAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 438073 | RIJOS NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 438074 | RIJOS NIEVES, WANDA | ADDRESS ON FILE | | | | | | | |
| 438075 | RIJOS OCASIO, AIXA Y | ADDRESS ON FILE | | | | | | | |
| 438076 | RIJOS OLIVO, ABNER | ADDRESS ON FILE | | | | | | | |
| 438077 | RIJOS OQUENDO, EDNA | ADDRESS ON FILE | | | | | | | |
| 438078 | RIJOS ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 438079 | RIJOS ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 438081 | RIJOS OSTOLAZA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 438082 | RIJOS PADILLA, MARIO E | ADDRESS ON FILE | | | | | | | |
| 438083 | RIJOS PEREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 438084 | RIJOS PEREZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 438085 | RIJOS PEREZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 438086 | RIJOS PEREZ, CAROL A | ADDRESS ON FILE | | | | | | | |
| 438087 | RIJOS PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 438088 | RIJOS QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 438089 | RIJOS RAMOS, MILAGROS EULALIA | ADDRESS ON FILE | | | | | | | |
| 438090 | RIJOS RAMOS, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 438091 | Rijos Rivas, Hector G | ADDRESS ON FILE | | | | | | | |
| 438092 | RIJOS RIVERA, GRETA W. | ADDRESS ON FILE | | | | | | | |
| 438093 | RIJOS RIVERA, KATHYRIA C. | ADDRESS ON FILE | | | | | | | |
| 438094 | RIJOS RIVERA, NIURKA | ADDRESS ON FILE | | | | | | | |
| 438095 | Rijos Rivera, Teodoro | ADDRESS ON FILE | | | | | | | |
| 438096 | RIJOS RODRIGUEZ, MARISELL | ADDRESS ON FILE | | | | | | | |
| 438097 | RIJOS RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 438098 | RIJOS RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 438099 | RIJOS ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 438100 | RIJOS ROSA, MILADI | ADDRESS ON FILE | | | | | | | |
| 438101 | RIJOS ROSA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 438102 | RIJOS ROSARIO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 438103 | RIJOS SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 438104 | RIJOS SANTIAGO, DORIS | ADDRESS ON FILE | | | | | | | |
| 438105 | RIJOS VAZQUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 438106 | Rijos Vega, Carlos A | ADDRESS ON FILE | | | | | | | |
| 745942 | RIKA NATACHA COLLADO MONTFORT | URB ELEONOR ROOSEVELT | C/B 25 | | | YAUCO | PR | 00698 | |
| 438107 | RIKA PLENA INC | URB LEVITTOWN LAKES | DV10 CALLE LAGO GUAYABAL | | | TOA BAJA | PR | 00949-3523 | |
| 438108 | RIKELMITH DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 438109 | RIKO S CAFE CORP | 4 COND VILLA PANAMERICANA | APT 507 | | | SAN JUAN | PR | 00924-1034 | |
| 438110 | RILLERA, ROBERT P | ADDRESS ON FILE | | | | | | | |
| 438111 | RILOTOS CATERING/ROLANDO PEREZ PEREZ | P O BOX 1748 | | | | MOCA | PR | 00676 | |
| 438112 | RIMA CORP | PO BOX 3122 | | | | MAYAGUEZ | PR | 00681 | |
| 745943 | RIMA FASHIONS | 2439 PONCE BY PASS | | | | PONCE | PR | 00731 | |
| 745944 | RIMA ICE PLANT | PO BOX 900 | | | | LUQUILLO | PR | 00773 | |
| 438113 | RIMA INSURANCE GROUP, CORP | PO BOX 364982 | | | | SAN JUAN | PR | 00936-4982 | |
| 438114 | RIMACO INC | PO BOX 8895 FERNANDEZ JUNCOS STATION | | | | SANTURCE | PR | 00910 | |
| 745945 | RIMACO INC | PO BOX 8895 | | | | SANTURCE | PR | 00910 | |
| 438115 | RIMACO, INC. | P. O. BOX 8895 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 745946 | RIMANDO CON MON DBA RAMON SILVA CASANOVA | PO BOX 216 | | | | VIEQUES | PR | 00765 | |
| 745947 | RIMAR CATERING | URB LOS CAOBOS | 1003 CALLE ACEROLA | | | PONCE | PR | 00716-2620 | |
| 438116 | RIMCO FINANCIAL CORP | 24901 NORTHWESTERN | HIGHWAY SUITE 444 | | | SOUTHFIELD | FL | 48075 | |
| 438117 | RIMCO INC | P O BOX 362529 | | | | SAN JUAN | PR | 00936 | |
| 438118 | RIMCO LLC | PO BOX 362529 | | | | SAN JUAN | PR | 00936-2529 | |
| 438119 | RIMDRAP INC | 3436 CALLE OCCHIATANA PH 3 | | | | RINCON | PR | 00677-2543 | |
| 745948 | RIMI CONSULTING AND INVESTMENT | PO BOX 366333 | | | | SAN JUAN | PR | 00976-6333 | |
| 438120 | RIMOLI MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 438121 | RIMPELLANDRE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 438122 | RINA CASANOVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 438123 | RINA CREATIVE AWARDS | RIO PIEDRAS HEIGHTS 1626 TAMESIS | | | | RIO PIEDRAS | PR | 00926 | |
| 745949 | RINA CREATIVE AWARDS | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 745950 | RINA CREATIVE AWARDS | URB. EL CEREZAL | 1648 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 745951 | RINA CRESPO | URB PRADERAS DE LEVITTOWN | AP12 CALLE 16 URB ALMIRA | | | TOA BAJA | PR | 00949 | |
| 745952 | RINA CRUZ PEREZ | P.O. BOX 330606 | | | | PONCE | PR | 00733-0606 | |
| 438124 | RINA D PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 438125 | RINA DEL MAR ALVARADO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 745953 | RINA DUNKLEY MERCADO | ADDRESS ON FILE | | | | | | | |
| 745954 | RINA E MAYMI SOLANO | URB RIO PIEDRAS HEIGHTS | 1626 CALLE TAMESIS | | | SAN JUAN | PR | 00626 | |
| 438126 | RINA HAUPTFELD | ADDRESS ON FILE | | | | | | | |
| 745955 | RINA M ANDINO GARCIA | RR 3 BOX 10398 | | | | TOA ALTA | PR | 00953 | |
| 745956 | RINA M CANO ROMAN | URB MONTE CARLO | CALLE 110 | | | VEGA BAJA | PR | 00693 | |
| 745957 | RINA M. LANDRAU | CONDOMINIO LAGUNA GARDENS 1, | APARTAMENTO 12-1 | | | CAROLINA | PR | 00979 | |
| 745958 | RINA MANUFACTURING | P.O. BOX 548 | | | | CAMUY | PR | 00627 | |
| 438127 | RINA MARRERO JUSINO | ADDRESS ON FILE | | | | | | | |
| 438128 | RINA MARRERO JUSINO | ADDRESS ON FILE | | | | | | | |
| 745959 | RINA REYES RINCON/DORIS RINCON MOYA | 2DA SECC LEVITTOWN | 2651 PASEO ANON | | | TOA BAJA | PR | 00949 | |
| 438129 | RINA Y. MATOS LANDRAU | ADDRESS ON FILE | | | | | | | |
| 438130 | RINALDI DROZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 745960 | RINALDI FERNANDEZ PAGAN | HC 02 BOX 8541 | | | | QUEBRADILLAS | PR | 00678 | |
| 438131 | RINALDI JOVET, PEDRO | ADDRESS ON FILE | | | | | | | |
| 438132 | RINALDI ORTIZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 745961 | RINCON AUTO AGRICOLA | PO BOX 891 | | | | RINCON | PR | 00677 | |
| 745962 | RINCON AUTO PART | RR-1 BOX 3561 | | | | CIDRA | PR | 00739-9624 | |
| 438133 | RINCON BEACHBOY INC | PO BOX 874 | | | | RINCON | PR | 00677 | |
| 438134 | RINCON BEST RESTAURANT LLC | CARR 115 KM 124 | CALLE LOS ROBLES BO PUEBLO | | | RINCON | PR | 00677 | |
| 438135 | RINCON CASAS INC | PO BOX 85 | | | | RINCON | PR | 00677 | |
| 745963 | RINCON CASH & CARRY | PO BOX 187 | | | | RINCON | PR | 00677 | |
| 438136 | RINCON CHARRIS, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 438137 | RINCON COLON, ANTONIO C | ADDRESS ON FILE | | | | | | | |
| 745964 | RINCON CRANE SERVICE | PO BOX 410 | | | | RINCON | PR | 00677 | |
| 745965 | RINCON CRIOLLO | HC 1 BOX 6606 | | | | LOIZA | PR | 00772 | |
| 438138 | RINCON DE LA VILLA, INC. | PO BOX 874 | | | | RINCON | PR | 00677 | |
| 438139 | RINCON DE LA VILLA, INC. | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 745966 | RINCON DEL CARIBE | PO BOX 360578 | | | | SAN JUAN | PR | 00936 | |
| 438140 | RINCON DEL SABOR | P.O. Box 766 | | | | VIEQUES | PR | 00765 | |
| 438141 | RINCON DIAZ, YOLANDA M | ADDRESS ON FILE | | | | | | | |
| 745967 | RINCON GRANE SERVICE | PO BOX 410 | | | | RINCON | PR | 00677 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 438142 | RINCON GUTIERREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 745968 | RINCON HEALT CENTER | PO BOX 638 | | | | RINCON | PR | 00677-0638 | |
| 438143 | RINCON INN | PO BOX 85 | | | | RINCON | PR | 00677 | |
| 438144 | RINCON JAVIER, CARMEN | ADDRESS ON FILE | | | | | | | |
| 438145 | RINCON LANDS CORPORATION | PARQUE INDUSTRIAL AMELIA | 9 ESQUINA BEATRIZ CALLE CLAUDIA | | | GUAYNABO | PR | 00968 | |
| 745969 | RINCON LUMBER YARD | PO BOX 171 | | | | RINCON | PR | 00677 | |
| 745970 | RINCON LUMBER YARD | HC 04 BOX 41900 | | | | MAYAGUEZ | PR | 00680 | |
| 438146 | RINCON MEDICAL CENTER | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| 745971 | RINCON MEDICAL CENTER INC | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| 438147 | RINCON MINIMARKET AND LIQUOR | VALLE TOLIMA | A2 CALLE VICTOR TORRES LIZARDI | | | CAGUAS | PR | 00727-2305 | |
| 438148 | RINCON PINEYRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 438149 | RINCON PINEYRO, JUAN D. | ADDRESS ON FILE | | | | | | | |
| 438150 | RINCON PROPERTIES INC | PO BOX 85 | | | | RINCON | PR | 00677 | |
| 745972 | RINCON REALTY & ENGINEERING | URB JARD DE RINCON | C 7 CALLE 21 | | | RINCON | PR | 00677 | |
| 438151 | RINCON RENTAL | P O BOX 1680 | | | | RINCON | PR | 00677 | |
| 438152 | RINCON RURAL HEALTH INITIATIVE PROGRAM | PO BOX 638 | | | | RINCON | PR | 00677 | |
| 438153 | RINCON RURAL INITIATIVE PROG | PO BOX 638 | | | | RINCON | PR | 00677 | |
| 438154 | RINCON SEPULVEDA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 438155 | RINCON SEPULVEDA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 438156 | RINCON SERVICES CENTER | PO BOX 604 | | | | AGUADA | PR | 00602 | |
| 745973 | RINCON TEXACO SERVICE STA. | HC 1 BOX 4945 | | | | GURABO | PR | 00778 | |
| 438157 | RINCON TROPICAL RESTAURANT INC | 2456 AVE VISTA MAR | | | | RINCON | PR | 00677 | |
| 438158 | RINCON URIGUEN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 438159 | RINCON VELA, JORGE | ADDRESS ON FILE | | | | | | | |
| 438160 | RINCON VELA, JORGE | ADDRESS ON FILE | | | | | | | |
| 438161 | RINCON VELA, JORGE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 438162 | RINEHART LAKE MARY SURGICAL CENTER | 917 RHINEHART RD #1001 | | | | LAKE MARY | FL | 32746 | |
| 438163 | RINEL AUDIOVISUAL MEDIA/RICARDO PONTON HERNANDEZ | A STREET M-35 2ND LEVEL URB GLEENVIEW GARDENS | | | | PONCE | PR | 00730 | |
| 438164 | RINGDAL JUARBE, ANDREA | ADDRESS ON FILE | | | | | | | |
| 438165 | RINGELHEIM SWARTZ, RHODA | ADDRESS ON FILE | | | | | | | |
| 745974 | RINGLING BROS. BARNUM & BAILEY | P.O. BOX 9023474 | | | | SAN JUAN | PR | 00902 | |
| 745975 | RINGLING SCHOOL OF ART | 2700 NORTH TAMIAMI TRIAL | | | | SARA SOTIER | FL | 34234 | |
| 745976 | RINNETTE Y PINTO ALAMO | P O BOX 253 | | | | BAYAMON | PR | 00960 | |
| 745977 | RINOR CORPORATION | PO BOX 2039 | | | | AIBONITO | PR | 00705 | |
| 745978 | RINOR CORPORATION | PO BOX 102 | | | | BAYAMON | PR | 00960 | |
| 438166 | RIO ACEVEDO, INGRID | ADDRESS ON FILE | | | | | | | |
| 745979 | RIO BLANCO DEVELOPMENT CORP | URB INDUSTRIAL EL PARAISO | 8 CALLE GENGES | | | SAN JUAN | PR | 00926 | |
| 438167 | RIO CANAS ESSO | VILLA GRANADA | 986 CALLE ALCAZAR | | | SAN JUAN | PR | 00923-2716 | |
| 745980 | RIO CANAS ESSO | CALL BOX 4579 | | | | CAGUAS | PR | 00726 | |
| 438168 | RIO CANAS REALTY INC | URB SANTA MARIA | 1908 CALLE PASIONARIA | | | SAN JUAN | PR | 00927-6612 | |
| 745981 | RIO CONSTRUCTION CORP. | P.O. BOX 10462 | | | | CAPARRA HEIGHT | PR | 00922 | |
| 438169 | RIO DEL PLATA MALL | RR 2 BOX 5389 | | | | TOA ALTA | PR | 00758 | |
| 438170 | RIO DEL ROSARIO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 438171 | Rio Gas Service | Callle Linares 96 | | | | Quebradillas | PR | 00678 | |
| 745982 | RIO GRANDE Aa GUERRILLEROS | CALL BOX 3001 | P O BOX 250 | | | RIO GRANDE | PR | 00745 | |
| 745983 | RIO GRANDE AUTO BODY | HC 01 BOX 14897 | | | | RIO GRANDE | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 745984 | RIO GRANDE AUTO GLASS / JULIO MARRERO | HC 4 BOX 10465 | | | | RIO GRANDE | PR | 00745 | |
| 745985 | RIO GRANDE AUTO GLASS CORP | PO BOX 2281 | | | | RIO GRANDE | PR | 00745 | |
| 745986 | RIO GRANDE COMMERCIAL | 62 CALLE PIMENTEL | | | | RIO GRANDE | PR | 00745 | |
| 745987 | RIO GRANDE DISTRIBUTING CORP | PO BOX 505 PALMER | | | | RIO GRANDE | PR | 00721-0505 | |
| 438172 | RIO GRANDE ELDERLY LIMITED PARNERSHIP | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 745988 | RIO GRANDE FUNERAL HOME | PO BOX 2243 | AVE 65 INF | | | RIO GRANDE | PR | 00745 | |
| 438173 | RIO GRANDE GYM CLUB INC | PO BOX 2265 | | | | CANOVANAS | PR | 00729 | |
| 745989 | RIO GRANDE INDUSTRIES CORP | PO BOX 369 | | | | RIO GRANDE | PR | 00721 | |
| 745991 | RIO GRANDE LEGION BASEBALL CLUB | VILLAS DE LOIZA | A T 3 CALLE 21 | | | LOIZA | PR | 00772 | |
| 745990 | RIO GRANDE LEGION BASEBALL CLUB | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 745992 | RIO GRANDE LEGION BASEBALL CLUB INC | ALTURAS DE RIO GRANDE | N 613 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 745993 | RIO GRANDE LITTLE LEAGUE CORP | COM LA DOLORES | 116 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 438174 | RIO GRANDE MEMORIAL | SAN ANTONIO #62 | | | | RIO GRANDE | PR | 00745-0000 | |
| 745994 | RIO GRANDE MEMORIAL | BOX 2178 | | | | RIO GRANDE | PR | 00745 | |
| 745995 | RIO GRANDE MEMORIAL | PO BOX 2178 | | | | RIO GRANDE | PR | 00745 | |
| 438175 | RIO GRANDE PLANTATION | PO BOX 6526 | | | | SAN JUAN | PR | 00914 | |
| 438176 | RÍO GRANDE PROPERTIES | LIC. FREDDIE BERRIOS PÉREZ | FREDDIE BERRIOS PÉREZ | CAPITAL CENTER TORRE SUR | 239 AVE. ARTERIAL HOSTOS STE. 900 | SAN JUAN | PR | 00918 | |
| 438177 | RÍO GRANDE PROPERTIES | LIC. GUILLERMO SOMOZA COLOMBANI | LIC. GUILLERMO SOMOZA COLOMBANI | PO BOX 366603 | | SAN JUAN | PR | 00936 | |
| 438178 | RÍO GRANDE PROPERTIES | LIC. MARCOS VALLS SÁNCHEZ | LIC. MARCOS VALLS SÁNCHEZ | PO BOX 363641 | | SAN JUAN | PR | 00936 | |
| 745996 | RIO HONDO CONSTRUCTION | P O BOX 985 | | | | COMERIO | PR | 00782-0985 | |
| 745997 | RIO HONDO ESSO SELF SERVICE | PO BOX 50264 | | | | TOA BAJA | PR | 00950 | |
| 745998 | RIO HONDO JANITORIAL DISTRIBUTORS | PO BOX 51742 | | | | TOA BAJA | PR | 00950-1742 | |
| 745999 | RIO LLANO ESSO SERVICE CENTER | HC-01 BOX 3052 | | | | CAMUY | PR | 00627 | |
| 438179 | RIO MAR ASSOCIALTES LP , SE | 6000 RIO MAR BLVD. | | | | RIO GRANDE | PR | 00745-0000 | |
| 438180 | RIO MAR BEACH & COUNTRY CLUB | CALL BOX 2888 PALMER | | | | RIO GRANDE | PR | 00721 | |
| 438181 | RIO MAR COMMUNITY ASSOC INC | 6000 RIO MAR BOULEVARD | | | | RIO GRANDE | PR | 00745-6100 | |
| 746000 | RIO MAR NORTH ZONE DEV CORP | PASEO MAYOR | B 35 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 438182 | RIO MAR RESORT WHG HOTEL PROPERTY | WYNDHAM GRAND RIO MAR BEACH RESORT | 6000 RIO MAR BOULEVAR | | | RIO GRANDE | PR | 00745-4661 | |
| 438183 | RIO MAR RESORT-WHG HOTEL PROPERTY LLC | 6000 RIO MAR BLVD | | | | RIO GRANDE | PR | 00745 | |
| 438184 | Rio Nazabal, Amable | ADDRESS ON FILE | | | | | | | |
| 438185 | Rio Nazabal, Amparo | ADDRESS ON FILE | | | | | | | |
| 438186 | RIO NUEVO FARMS INC | P O BOX 966 | | | | TOA BAJA | PR | 00951 | |
| 746001 | RIO PIEDRAS CARDENALES A/C JOSE RIVERA M | URB MONTECARLO | 908 CALLE 29 | | | SAN JUAN | PR | 00924 | |
| 746003 | RIO PIEDRAS CLINICAL AND | PO BOX 21257 | | | | SAN JUAN | PR | 00928 | |
| 746002 | RIO PIEDRAS CLINICAL AND | PO BOX 363732 | | | | SAN JUAN | PR | 00936-3732 | |
| 746004 | RIO PIEDRAS COMMERCIAL | 1088 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 438187 | RIO PIEDRAS EDUCATIONAL & TECHNICAL SERV | PO BOX 363732 | | | | SAN JUAN | PR | 00936 | |
| 746005 | RIO PIEDRAS HOUSING MANAGEMENT | PO BOX 8140 | | | | SAN JUAN | PR | 00910-8140 | |
| 746006 | RIO PIEDRAS IRON WORK | HC 2 BOX 8603 | | GUAYNABO | | GUAYNABO | PR | 00971 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 746007 | RIO PIEDRAS ISUZU INC | PO BOX 11847 | | | | SAN JUAN | PR | 00922 | |
| 746008 | RIO PIEDRAS PAINTERS | PO BOX 29902 | | | | SAN JUAN | PR | 00929-0902 | |
| 746009 | RIO PIEDRAS PLAZA MEDICAL | 76 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| 438188 | RIO PIEDRAS SERVICE STA INC /TEXACO | PO BOX 190852 | | | | SAN JUAN | PR | 00919-0852 | |
| 746010 | RIO PIEDRAS TRAVEL AGENCY | CALLE GEORGETI #122 | | | | RIO PIEDRAS | PR | 00925 | |
| 438189 | RIO PRIETO GAS | PO BOX 949 | | | | LARES | PR | 00669 | |
| 438190 | Río Santiago, Marcelo A | ADDRESS ON FILE | | | | | | | |
| 438191 | RIO SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 438192 | RIO SONADOR INC | P O BOX 1165 | | | | SAN SEBASTIAN | PR | 00685 | |
| 746011 | RIOCE INVESTEMENT INC Y RG PREMIER BANK | R G PREMIER BANK FINANCIAL | TOWER 10 BANCA CORP | 290 AVE JESUS T PINERO | | SAN JUAN | PR | 00918 | |
| 438193 | RIOLLAND MORELL, MARISOL | ADDRESS ON FILE | | | | | | | |
| 438194 | RIOLLANO DIAZ, SONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 438195 | RIOLLANO DOMINGUEZ, LIANY E. | ADDRESS ON FILE | | | | | | | |
| 438196 | RIOLLANO FRANQUI, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 438197 | Riollano Garcia, Evelyn | ADDRESS ON FILE | | | | | | | |
| 438198 | RIOLLANO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 438199 | RIOLLANO HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 438200 | RIOLLANO MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 438201 | Riollano Mercado, Wiht Alberto | ADDRESS ON FILE | | | | | | | |
| 438202 | RIOLLANO MIRANDA, BENNY | ADDRESS ON FILE | | | | | | | |
| 438203 | RIOLLANO MORELL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 438204 | RIOLLANO MORELL, NUBIA | ADDRESS ON FILE | | | | | | | |
| 438205 | RIOLLANO PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 438206 | RIOLLANO RENTAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 438207 | Riollano Rentas, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 438209 | RIOLLANO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 438210 | Riollano Soto, Karlos J. | ADDRESS ON FILE | | | | | | | |
| 438211 | RIOMA CORPORATION | C/O ASSSMCA | P.O. BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 746012 | RIOMA CORPORATION | PO BOX 1022 | | | | BAYAMON | PR | 00960 | |
| 746013 | RIOMAR RESTAURANTE | PALO SECO | 56 CALLE DEL CARMEN | | | TOA BAJA | PR | 00949 | |
| 438212 | RIONDA MERCADO, DEREK J | ADDRESS ON FILE | | | | | | | |
| 438213 | RIOPEDRE ALMODOVAR, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 438214 | RIOPEDRE FLORES, RONALD | ADDRESS ON FILE | | | | | | | |
| 438215 | Riopedre Flores, Ronald A | ADDRESS ON FILE | | | | | | | |
| 438216 | Riopedre Matos, Maria M. | ADDRESS ON FILE | | | | | | | |
| 438217 | RIOPEDRE SANTIAGO, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 438218 | RIOPIEDRE RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 438219 | RIOS ACEVEDO, BRIAN N | ADDRESS ON FILE | | | | | | | |
| 438220 | RIOS ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 438221 | RIOS ACEVEDO, GLORISELLE | ADDRESS ON FILE | | | | | | | |
| 438222 | RIOS ACEVEDO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 438223 | RIOS ACEVEDO, JUAN L | ADDRESS ON FILE | | | | | | | |
| 438224 | RIOS ACEVEDO, LINNETTE M. | ADDRESS ON FILE | | | | | | | |
| 438225 | RIOS ACEVEDO, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 438226 | RIOS ACEVEDO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 438227 | RIOS ACOSTA, JOHANYELINE | ADDRESS ON FILE | | | | | | | |
| 438228 | RIOS ACOSTA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 438229 | RIOS ADORNO, ANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 438230 | RIOS ADORNO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 438231 | RIOS AGOSTO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 438232 | RIOS AGRONT, DEREK | ADDRESS ON FILE | | | | | | | |
| 438233 | RIOS AIR CONDITION | PO BOX 750 | PUERTO REAL | | | HUMACAO | PR | 00740 | |
| 438234 | RIOS ALABARCES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 438235 | RIOS ALABARCES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 438236 | RIOS ALAMEDA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 438237 | RIOS ALBALADEJO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 438238 | RIOS ALBERIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 438239 | RIOS ALBINO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 438240 | RIOS ALEJANDRO, ADELA | ADDRESS ON FILE | | | | | | | |
| 438241 | Rios Alequin, Raul | ADDRESS ON FILE | | | | | | | |
| 438242 | RIOS ALEQUIN, RAUL | ADDRESS ON FILE | | | | | | | |
| 438243 | RIOS ALICEA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 438244 | RIOS ALICEA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 438245 | Rios Alicea, Jose R | ADDRESS ON FILE | | | | | | | |
| 438246 | RIOS ALICEA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 438247 | RIOS ALICEA, MARICELY | ADDRESS ON FILE | | | | | | | |
| 438249 | RIOS ALICEA, NANCY E | ADDRESS ON FILE | | | | | | | |
| 438250 | RIOS ALICEA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 438251 | RIOS ALICEA, NORMA | ADDRESS ON FILE | | | | | | | |
| 438252 | RIOS ALICEA, REINA | ADDRESS ON FILE | | | | | | | |
| 438253 | RIOS ALICEA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 438254 | RIOS ALICEA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 438255 | RIOS ALMESTICA, REY | ADDRESS ON FILE | | | | | | | |
| 438256 | RIOS ALMESTICA, REY J. | ADDRESS ON FILE | | | | | | | |
| 438257 | RIOS ALMODOVAR, MARYSELLE | ADDRESS ON FILE | | | | | | | |
| 438258 | RIOS ALVARADO, ERNESTO JUAN | ADDRESS ON FILE | | | | | | | |
| 438259 | RIOS ALVAREZ MD, WALDEMAR C | ADDRESS ON FILE | | | | | | | |
| 438260 | RIOS ALVAREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 438261 | RIOS ALVAREZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 438262 | RIOS ALVAREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 438263 | RIOS ALVAREZ, WALDEMAR C | ADDRESS ON FILE | | | | | | | |
| 438264 | RIOS ALVAREZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 438265 | RIOS ALVELO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 438266 | RIOS AMONES, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 438267 | RIOS AMONES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 438268 | RIOS AMSTRONG, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 438269 | RIOS ANDERSEN, LYSA | ADDRESS ON FILE | | | | | | | |
| 438270 | RIOS ANDERSEN, LYSA | ADDRESS ON FILE | | | | | | | |
| 438271 | RIOS ANDINO, DAMARIS D | ADDRESS ON FILE | | | | | | | |
| 438272 | RIOS ANDUJAR, ANGELICA O. | ADDRESS ON FILE | | | | | | | |
| 438273 | RIOS APONTE, ADAN | ADDRESS ON FILE | | | | | | | |
| 438274 | RIOS APONTE, AMELIA | ADDRESS ON FILE | | | | | | | |
| 438275 | RIOS APONTE, ANGELIS M | ADDRESS ON FILE | | | | | | | |
| 438276 | RIOS APONTE, ANGELIS M. | ADDRESS ON FILE | | | | | | | |
| 438277 | RIOS APONTE, BEATRIS | ADDRESS ON FILE | | | | | | | |
| 438278 | RIOS APONTE, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 438279 | RIOS APONTE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 438280 | RIOS APONTE, EDA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 438281 | RIOS APONTE, EDA M | ADDRESS ON FILE | | | | | | | |
| 438282 | RIOS APONTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 438283 | RIOS APONTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 438284 | RIOS APONTE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 438285 | RIOS APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 438286 | RIOS APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 438287 | RIOS APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 438288 | RIOS APONTE, MARIE | ADDRESS ON FILE | | | | | | | |
| 438289 | RIOS APONTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 438290 | RIOS ARCE, JANETTE | ADDRESS ON FILE | | | | | | | |
| 438291 | RIOS ARCE, LUZ E | ADDRESS ON FILE | | | | | | | |
| 438292 | RIOS ARCE, NAIOMY D | ADDRESS ON FILE | | | | | | | |
| 438293 | RIOS ARENAS, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 438294 | RIOS AROCHO MD, YESENIA | ADDRESS ON FILE | | | | | | | |
| 438295 | RIOS AROCHO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 438296 | RIOS ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 438297 | RIOS ARROYO, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 438298 | RIOS ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 438299 | RÍOS ARROYO, CARMEN LYDIA | ERNESTO MALDONADO OJEDA | URB. SANTA CRUZ 53 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00961-6700 | |
| 438300 | RÍOS ARROYO, CARMEN LYDIA | MANUEL GOMEZ ENCARNACION | 68 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00959 | |
| 438301 | RÍOS ARROYO, CARMEN LYDIA | OSVALDO TOLEDO MARTINEZ | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 438302 | RIOS ARROYO, JOHN E | ADDRESS ON FILE | | | | | | | |
| 438303 | RIOS ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |
| 438304 | RIOS ARROYO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 438305 | RIOS ARROYO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 438306 | RIOS ARROYO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 438307 | RIOS ARROYO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 438308 | Rios Arroyo, Rafael | ADDRESS ON FILE | | | | | | | |
| 438309 | RIOS ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 438310 | RIOS ARVELO, YIRALIS | ADDRESS ON FILE | | | | | | | |
| 438311 | RIOS ARZOLA, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 438312 | RIOS AVILA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 438313 | RIOS AVILA, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 438314 | RIOS AVILES, ELISA | ADDRESS ON FILE | | | | | | | |
| 438315 | Rios Aviles, Hector J | ADDRESS ON FILE | | | | | | | |
| 438316 | RIOS AVILES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 438317 | RIOS AVILES, ZELMA DEL M. | ADDRESS ON FILE | | | | | | | |
| 438318 | RIOS AYALA, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 438319 | RIOS AYALA, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 438320 | RIOS AYALA, EDITH | ADDRESS ON FILE | | | | | | | |
| 438321 | RIOS AYALA, GREDCHED | ADDRESS ON FILE | | | | | | | |
| 438322 | RIOS AYALA, MYRIAM DEL C. | ADDRESS ON FILE | | | | | | | |
| 438323 | RIOS AYALA, RAUL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 438324 | RIOS AYALA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 438325 | RIOS AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 438326 | RIOS AYALA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 438327 | RIOS AYENDE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 438328 | RIOS BACO, CARMEN TERESA | ADDRESS ON FILE | | | | | | | |
| 438329 | RIOS BACO, MIGUEL D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 438330 | RIOS BACO, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 438331 | RIOS BAEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 438332 | RIOS BAEZ, HEIDI E. | ADDRESS ON FILE | | | | | | | |
| 438333 | RIOS BAEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 438334 | RIOS BAEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 438335 | RIOS BAEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 438336 | RIOS BAEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 438337 | RIOS BAEZ, LUIS L. | ADDRESS ON FILE | | | | | | | |
| 438338 | RIOS BAEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 438339 | RIOS BAGUE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 438340 | Rios Bague, Victor J. | ADDRESS ON FILE | | | | | | | |
| 438341 | RIOS BALAGUER, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 438342 | RIOS BARBOSA, ARAMIS E. | ADDRESS ON FILE | | | | | | | |
| 438343 | RIOS BARBOSA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 438344 | RIOS BARBOSA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 438345 | RIOS BARBOSA, WILMA | ADDRESS ON FILE | | | | | | | |
| 438346 | RIOS BARCELO, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 438347 | RIOS BARRETO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 438348 | RIOS BARRETO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 438349 | RIOS BARRIOS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 438350 | RIOS BARRIOS, ANGELA W | ADDRESS ON FILE | | | | | | | |
| 438351 | RIOS BARRIOS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 438352 | Rios Barrios, Winston | ADDRESS ON FILE | | | | | | | |
| 438353 | RIOS BARRIOS, ZINNIA | ADDRESS ON FILE | | | | | | | |
| 438354 | RIOS BARRIOS, ZINNIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 438355 | RIOS BARRIOS, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 438356 | RIOS BATISTA, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 438357 | RIOS BATTISTINE MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 438358 | RIOS BATTISTINI, CECILIA | ADDRESS ON FILE | | | | | | | |
| 438359 | RIOS BATTISTINI, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 438360 | RIOS BEAUCHAMP, RICHARD | ADDRESS ON FILE | | | | | | | |
| 438361 | RIOS BEDOYA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 438362 | RIOS BENITEZ, EMMA M | ADDRESS ON FILE | | | | | | | |
| 438363 | RIOS BERRIOS, BRENDA D | ADDRESS ON FILE | | | | | | | |
| 438364 | Rios Berrios, Eniel | ADDRESS ON FILE | | | | | | | |
| 438365 | RIOS BERRIOS, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 438366 | RIOS BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 438367 | RIOS BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 438368 | RIOS BERRIOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 438369 | RIOS BERRIOS, NILDA M | ADDRESS ON FILE | | | | | | | |
| 438370 | Rios Berrios, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 438371 | Rios Berrocales, Samuel | ADDRESS ON FILE | | | | | | | |
| 438372 | RIOS BETANCOURT, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 438373 | RIOS BETANCOURT, GRISEL | ADDRESS ON FILE | | | | | | | |
| 438374 | RIOS BIANCHI, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 438375 | RIOS BLAS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 438376 | Rios Blay, Juan A | ADDRESS ON FILE | | | | | | | |
| 438377 | Rios Blay, Juan F | ADDRESS ON FILE | | | | | | | |
| 438378 | RIOS BLAY, ROSA A | ADDRESS ON FILE | | | | | | | |
| 438379 | RIOS BONET, VICTOR M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 438380 | RIOS BONETA, NEMIR | ADDRESS ON FILE | | | | | | | |
| 438381 | RIOS BONILLA, JULYMAR | ADDRESS ON FILE | | | | | | | |
| 438382 | RIOS BONILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 438383 | RIOS BORGES, IVETTE A | ADDRESS ON FILE | | | | | | | |
| 438384 | RIOS BORGES, IVIS L | ADDRESS ON FILE | | | | | | | |
| 438385 | RIOS BORRERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 438386 | RIOS BRAMBLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 438387 | RIOS BRENES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 438388 | RIOS BRIGNONI, NANCY | ADDRESS ON FILE | | | | | | | |
| 438389 | RIOS BUDET, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 438390 | RIOS BURGOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 438391 | RIOS BURGOS, IVELISSA | ADDRESS ON FILE | | | | | | | |
| 438392 | RIOS BURGOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 438393 | RIOS BURGOS, NAIRA | ADDRESS ON FILE | | | | | | | |
| 438394 | RIOS BUTLER, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 438395 | Rios Caballero, Anthony | ADDRESS ON FILE | | | | | | | |
| 438396 | RIOS CABRERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 438397 | RIOS CABRERA, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 438398 | RIOS CAEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 438399 | RIOS CAJIGAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 438400 | RIOS CAJIGAS, DAISY M. | ADDRESS ON FILE | | | | | | | |
| 438401 | RIOS CAJIGAS, DAISY M. | ADDRESS ON FILE | | | | | | | |
| 438402 | RIOS CALDERON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 438403 | RIOS CALDERON, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 438404 | RIOS CALDERON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 438405 | RIOS CALDERON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 438406 | RIOS CALDERON, JOSE I | ADDRESS ON FILE | | | | | | | |
| 438407 | Rios Calderon, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 438408 | RIOS CALDERON, KEYLA | ADDRESS ON FILE | | | | | | | |
| 438409 | RIOS CALDERON, LAURA | ADDRESS ON FILE | | | | | | | |
| 438410 | RIOS CALDERON, LAURA | ADDRESS ON FILE | | | | | | | |
| 438411 | RIOS CALDERON, LISA M | ADDRESS ON FILE | | | | | | | |
| 438412 | RIOS CALDERON, SELMA M. | ADDRESS ON FILE | | | | | | | |
| 438413 | RIOS CALERO, SALVADOR A. | ADDRESS ON FILE | | | | | | | |
| 438414 | RIOS CALZADA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 438415 | RIOS CALZADA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 438416 | RIOS CAMACHO MD, LIMARI | ADDRESS ON FILE | | | | | | | |
| 438417 | RIOS CAMACHO MD, LIMARY | ADDRESS ON FILE | | | | | | | |
| 438418 | RIOS CAMACHO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 438419 | RIOS CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 438420 | Rios Camacho, Luis G | ADDRESS ON FILE | | | | | | | |
| 438421 | RIOS CAMACHO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 438422 | RIOS CAMACHO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 438423 | RIOS CAMACHO, NELSON | ADDRESS ON FILE | | | | | | | |
| 438424 | RIOS CAMACHO, RAMON | ADDRESS ON FILE | | | | | | | |
| 438425 | Rios Camacho, Ramon A | ADDRESS ON FILE | | | | | | | |
| 438426 | RIOS CANALES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 438427 | RIOS CANALES, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 438428 | Rios Cancel, Luz E | ADDRESS ON FILE | | | | | | | |
| 438429 | Rios Candelaria, Carlos | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 438430 | RIOS CANDELARIA, EDITH M | ADDRESS ON FILE | | | | | | | |
| 438431 | RIOS CANDELARIO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 438432 | Rios Capiello, Efrain | ADDRESS ON FILE | | | | | | | |
| 438433 | RIOS CARABALLO, JOLENICE | ADDRESS ON FILE | | | | | | | |
| 438434 | RIOS CARABALLO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 438435 | RIOS CARABALLO, LUCINDO | ADDRESS ON FILE | | | | | | | |
| 438436 | RIOS CARDE, ELVA | ADDRESS ON FILE | | | | | | | |
| 438437 | RIOS CARDE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 438438 | RIOS CARDONA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 438439 | RIOS CARDONA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 438440 | Rios Cardona, Carlos | ADDRESS ON FILE | | | | | | | |
| 438441 | RIOS CARDONA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 438442 | RIOS CARDONA, JAIME O. | ADDRESS ON FILE | | | | | | | |
| 438443 | Rios Cardona, Orlando | ADDRESS ON FILE | | | | | | | |
| 438444 | RIOS CARO, JOSE | ADDRESS ON FILE | | | | | | | |
| 438445 | RIOS CARO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 438446 | Rios Carrasco, Axel | ADDRESS ON FILE | | | | | | | |
| 438447 | RIOS CARRASCO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 438448 | RIOS CARRASCO, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| 438449 | RIOS CARRASCO, YAMAIRA M. | ADDRESS ON FILE | | | | | | | |
| 438450 | RIOS CARRASQUILLO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 438451 | RIOS CARRASQUILLO, YOANDA | ADDRESS ON FILE | | | | | | | |
| 438452 | Rios Carrillo, David | ADDRESS ON FILE | | | | | | | |
| 438453 | RIOS CARRION MD, LAURA | ADDRESS ON FILE | | | | | | | |
| 438454 | RIOS CARRION, AWILDA | ADDRESS ON FILE | | | | | | | |
| 438455 | RIOS CARRION, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 438456 | RIOS CARRION, ELKA M | ADDRESS ON FILE | | | | | | | |
| 438457 | RIOS CARRION, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 438458 | RIOS CARRION, JUAN | ADDRESS ON FILE | | | | | | | |
| 438459 | RIOS CARRION, KIARA | ADDRESS ON FILE | | | | | | | |
| 438460 | RIOS CARRION, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 438461 | Rios Carrion, Nydia E | ADDRESS ON FILE | | | | | | | |
| 438463 | RIOS CARTAGENA, CARMARIE | ADDRESS ON FILE | | | | | | | |
| 438464 | RIOS CARTAGENA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 438465 | RIOS CARTAGENA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 438466 | RIOS CASANOVA MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 438467 | RIOS CASIANO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 438468 | RIOS CASILLAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 438469 | RIOS CASTANER, LUISETTE | ADDRESS ON FILE | | | | | | | |
| 438470 | RIOS CASTILLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 438471 | Rios Castro, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 438472 | RIOS CASTRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 438474 | RIOS CASTRO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 438475 | RIOS CASTRO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 438476 | RIOS CASTRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 438477 | RIOS CASTRO, KAREN | ADDRESS ON FILE | | | | | | | |
| 438478 | RIOS CASTRO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 438479 | RIOS CASTRO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 438480 | RIOS CASTRO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 438481 | RIOS CENTENO, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 438482 | RIOS CENTENO, CHARIMIL | ADDRESS ON FILE | | | | | | | |
| 438483 | RIOS CENTENO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 438484 | RIOS CENTENO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 438485 | RIOS CENTENO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 438486 | RIOS CEPEDA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 438487 | RIOS CEPEDA, YUISA | ADDRESS ON FILE | | | | | | | |
| 438488 | RIOS CEREZO, FELIX | ADDRESS ON FILE | | | | | | | |
| 438489 | RIOS CERVANTES, ALBA N | ADDRESS ON FILE | | | | | | | |
| 438490 | RIOS CERVANTES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 438473 | RIOS CESTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 438491 | RIOS CESTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 438492 | RIOS CESTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 438493 | RIOS CHACON, JUAN O | ADDRESS ON FILE | | | | | | | |
| 438494 | RIOS CHARRIEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 438495 | RIOS CHAVEZ, CARLOS B. | ADDRESS ON FILE | | | | | | | |
| 438496 | RIOS CHAVEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 438497 | RIOS CHINEA, KORALYS | ADDRESS ON FILE | | | | | | | |
| 438498 | RIOS CHINEA, ZINNIA | ADDRESS ON FILE | | | | | | | |
| 438499 | RIOS CHRISTOPHER, SHEILA | ADDRESS ON FILE | | | | | | | |
| 438500 | RIOS CHRISTOPHER, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 438501 | RIOS CINTRON, ERIKA | ADDRESS ON FILE | | | | | | | |
| 438502 | RIOS CINTRON, KAREN | ADDRESS ON FILE | | | | | | | |
| 438503 | RIOS CINTRON, NOEL | ADDRESS ON FILE | | | | | | | |
| 438504 | RIOS CINTRON, NOEL | ADDRESS ON FILE | | | | | | | |
| 438505 | RIOS COLLAZO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 438506 | RIOS COLLAZO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 438507 | Rios Collazo, Diana | ADDRESS ON FILE | | | | | | | |
| 438508 | RIOS COLLAZO, FELIX | ADDRESS ON FILE | | | | | | | |
| 438509 | RIOS COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 438510 | RIOS COLLAZO, ISOLINA | ADDRESS ON FILE | | | | | | | |
| 438511 | RIOS COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 438512 | RIOS COLLAZO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 438513 | RIOS COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 438514 | RIOS COLLAZO, VILMA M | ADDRESS ON FILE | | | | | | | |
| 438515 | RIOS COLOMBANI, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 438516 | Rios Colon, Agdel | ADDRESS ON FILE | | | | | | | |
| 438517 | RIOS COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 438518 | RIOS COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 438519 | RIOS COLON, DINAYRA | ADDRESS ON FILE | | | | | | | |
| 438520 | RIOS COLON, DINAYRA | ADDRESS ON FILE | | | | | | | |
| 438521 | RIOS COLON, DINAYRA | ADDRESS ON FILE | | | | | | | |
| 438522 | RIOS COLON, EDIO | ADDRESS ON FILE | | | | | | | |
| 438523 | RIOS COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 438524 | RIOS COLON, ELSA I | ADDRESS ON FILE | | | | | | | |
| 438525 | RIOS COLON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 438526 | RIOS COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 438527 | RIOS COLON, HECTOR G | ADDRESS ON FILE | | | | | | | |
| 438528 | RIOS COLON, HERNAN | ADDRESS ON FILE | | | | | | | |
| 438530 | RIOS COLON, IRMA D | ADDRESS ON FILE | | | | | | | |
| 438531 | RIOS COLON, JANET | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 438532 | RIOS COLON, JANNETE O. | ADDRESS ON FILE | | | | | | | |
| 438533 | RIOS COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 438534 | RIOS COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 438535 | RIOS COLON, LESTER H | ADDRESS ON FILE | | | | | | | |
| 438536 | RIOS COLON, LIDELIS | ADDRESS ON FILE | | | | | | | |
| 438537 | RIOS COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 438538 | RIOS COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 438539 | RIOS COLON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 438540 | RIOS COLON, NEYMICK O | ADDRESS ON FILE | | | | | | | |
| 438541 | RIOS COLON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 438542 | RIOS COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 438543 | RIOS COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 438544 | RIOS COLON, ROSA M | ADDRESS ON FILE | | | | | | | |
| 438545 | RIOS COLON, ROWINA M | ADDRESS ON FILE | | | | | | | |
| 438547 | Rios Colon, Victor H | ADDRESS ON FILE | | | | | | | |
| 438529 | RIOS COLON, WALTER | ADDRESS ON FILE | | | | | | | |
| 438548 | RIOS COLON, WILSON | ADDRESS ON FILE | | | | | | | |
| 438549 | RIOS CONCEPCION, GLORISEL | ADDRESS ON FILE | | | | | | | |
| 438550 | RIOS CONCEPCION, MILDRED | ADDRESS ON FILE | | | | | | | |
| 438551 | RIOS CONCEPCION, SHARON | ADDRESS ON FILE | | | | | | | |
| 438552 | RIOS CONDE, ABNER | ADDRESS ON FILE | | | | | | | |
| 438553 | RIOS CONDE, NELLY M | ADDRESS ON FILE | | | | | | | |
| 438554 | RIOS CONTRUCTION/RUBEN RIOS | RR 4 BOX 16378 | | | | ANASCO | PR | 00610 | |
| 438555 | RIOS CORDERO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 438556 | RIOS CORDERO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 438557 | RIOS CORDERO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 438558 | RIOS CORDERO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 438559 | RIOS COREANO, DELBA | ADDRESS ON FILE | | | | | | | |
| 438560 | RIOS CORIANO, AIDA | ADDRESS ON FILE | | | | | | | |
| 438561 | RIOS CORIANO, ELBA J | ADDRESS ON FILE | | | | | | | |
| 438562 | RIOS CORIANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 438563 | RIOS CORIANO, JAIME | ADDRESS ON FILE | | | | | | | |
| 438564 | RIOS CORIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 438565 | RIOS CORREA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 438566 | RIOS CORTES, ALBA A | ADDRESS ON FILE | | | | | | | |
| 438567 | RIOS CORTES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 438568 | RIOS CORTES, ALVIN | ADDRESS ON FILE | | | | | | | |
| 438569 | RIOS CORTES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 438570 | RIOS CORTES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 438571 | RIOS CORTES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 438572 | RIOS CORUJO, JOANNE | ADDRESS ON FILE | | | | | | | |
| 438573 | RIOS CORUJO, WALTER | ADDRESS ON FILE | | | | | | | |
| 438574 | RIOS COSME, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 438575 | RIOS COSME, ANA R | ADDRESS ON FILE | | | | | | | |
| 438576 | Rios Cosme, Carmen Y. | ADDRESS ON FILE | | | | | | | |
| 438577 | RIOS COSME, JOSUE | ADDRESS ON FILE | | | | | | | |
| 438578 | RIOS COSME, SHEILA | ADDRESS ON FILE | | | | | | | |
| 438579 | RIOS COTTO, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| 438580 | RIOS COTTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 438581 | RIOS CRESPO, ADA C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 438582 | RIOS CRESPO, ADA ELSA | ADDRESS ON FILE | | | | | | | |
| 438583 | RIOS CRESPO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 438584 | RIOS CRESPO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 438585 | RIOS CRESPO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 438586 | RIOS CRESPO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 438587 | RIOS CRESPO, JOMAR A | ADDRESS ON FILE | | | | | | | |
| 438589 | RIOS CRUZ, AIDEE | ADDRESS ON FILE | | | | | | | |
| 438590 | RIOS CRUZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 438591 | RIOS CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 438592 | RIOS CRUZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 438593 | RIOS CRUZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 438594 | RIOS CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 438595 | Rios Cruz, Cesar | ADDRESS ON FILE | | | | | | | |
| 438596 | RIOS CRUZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 438597 | RIOS CRUZ, ENILDA | ADDRESS ON FILE | | | | | | | |
| 438598 | RIOS CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 438599 | RIOS CRUZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 438600 | RIOS CRUZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 438601 | RIOS CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 438602 | RIOS CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 438603 | RIOS CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 438604 | RIOS CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 438605 | RIOS CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 438606 | Rios Cruz, Jose R | ADDRESS ON FILE | | | | | | | |
| 438607 | RIOS CRUZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| 438608 | RIOS CRUZ, KAMALICH | ADDRESS ON FILE | | | | | | | |
| 438609 | RIOS CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 438610 | RIOS CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 438611 | Rios Cruz, Marcial A | ADDRESS ON FILE | | | | | | | |
| 438612 | RIOS CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 438613 | RIOS CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 438614 | RIOS CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 438615 | RIOS CRUZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 438616 | RIOS CRUZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 438617 | RIOS CRUZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 438618 | RIOS CRUZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 438619 | RIOS CRUZ, NILSA M | ADDRESS ON FILE | | | | | | | |
| 438620 | RIOS CRUZ, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 438621 | RIOS CRUZ, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 438623 | RIOS CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 438624 | RIOS CRUZ, STHELLA | ADDRESS ON FILE | | | | | | | |
| 438625 | RIOS CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 438626 | RIOS CRUZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| 438628 | RIOS CUEVAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 438629 | Rios Cuevas, Hector J | ADDRESS ON FILE | | | | | | | |
| 438630 | RIOS CUEVAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 438631 | RIOS CUEVAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 438632 | RIOS CUEVAS, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| 438633 | RIOS CUEVAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 438634 | RIOS CUEVAS, YISEIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 438635 | RIOS CURBELO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 438636 | RIOS DAVID, ERIC | ADDRESS ON FILE | | | | | | | |
| 438637 | Rios David, Eric R | ADDRESS ON FILE | | | | | | | |
| 438638 | RIOS DAVID, YANERIZ | ADDRESS ON FILE | | | | | | | |
| 438639 | RIOS DAVILA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 438640 | RIOS DAVILA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 438641 | RIOS DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 438642 | RIOS DAVILA, MELISA V. | ADDRESS ON FILE | | | | | | | |
| 438643 | RIOS DAVILA, NELSON | ADDRESS ON FILE | | | | | | | |
| 438644 | RIOS DE ADORNO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 438645 | RIOS DE ALICEA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 438646 | RIOS DE ALONSO MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 438647 | RIOS DE JESUS, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 438648 | RIOS DE JESUS, DAVID | ADDRESS ON FILE | | | | | | | |
| 438649 | RIOS DE JESUS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 438650 | RIOS DE JESUS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 438651 | RIOS DE JESUS, FELIX | ADDRESS ON FILE | | | | | | | |
| 438652 | RIOS DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 438653 | RIOS DE JESUS, HOSMARI | ADDRESS ON FILE | | | | | | | |
| 438654 | RIOS DE JESUS, IDUVINA | ADDRESS ON FILE | | | | | | | |
| 438655 | RIOS DE JESUS, JANEMY | ADDRESS ON FILE | | | | | | | |
| 438656 | RIOS DE JESUS, JERRY | ADDRESS ON FILE | | | | | | | |
| 438657 | RIOS DE JESUS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 438658 | RIOS DE JESUS, LYMARI | ADDRESS ON FILE | | | | | | | |
| 438659 | RIOS DE JESUS, LYMARI G | ADDRESS ON FILE | | | | | | | |
| 438660 | RIOS DE JESUS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 438661 | RIOS DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 438662 | RIOS DE JESUS, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 438663 | RIOS DE JESUS, NATALIA | ADDRESS ON FILE | | | | | | | |
| 438664 | RIOS DE JESUS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 438665 | RIOS DE JESUS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 438666 | RIOS DE LEON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 438667 | RIOS DE LEON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 438668 | RIOS DE PEREZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 438669 | RIOS DEIDA, TERESA | ADDRESS ON FILE | | | | | | | |
| 438670 | RIOS DEL VALLE, ALBA NYDIA | ADDRESS ON FILE | | | | | | | |
| 438671 | RIOS DEL VALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 438672 | RIOS DEL VALLE, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 438673 | RIOS DEL VALLE, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 438674 | RIOS DELGADO, ANYCEL | ADDRESS ON FILE | | | | | | | |
| 438675 | RIOS DELGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 438676 | RIOS DELGADO, HORACIO | ADDRESS ON FILE | | | | | | | |
| 438677 | RIOS DELGADO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 438678 | RIOS DELGADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 438679 | RIOS DIAZ, ALBA E | ADDRESS ON FILE | | | | | | | |
| 438680 | RIOS DIAZ, BERMARI | ADDRESS ON FILE | | | | | | | |
| 438681 | RIOS DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 438682 | RIOS DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 438683 | RIOS DIAZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 438684 | RIOS DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 438685 | RIOS DIAZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 438686 | RIOS DIAZ, HUGAL R. | ADDRESS ON FILE | | | | | | | |
| 438687 | RIOS DIAZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 438688 | RIOS DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 438689 | RIOS DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 438690 | RIOS DIAZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 438691 | RIOS DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 438692 | RIOS DIAZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 438693 | RIOS DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 438694 | RIOS DIAZ, MARLA D. | ADDRESS ON FILE | | | | | | | |
| 438695 | RIOS DIAZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 438696 | RIOS DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 438697 | RIOS DONES, OTTO | ADDRESS ON FILE | | | | | | | |
| 746014 | RIOS DRAPERY INC. | PO BOX 546 | | | | BAYAMON | PR | 00960 | |
| 438699 | RIOS ECHEVARRIA, JAREYMI | ADDRESS ON FILE | | | | | | | |
| 438700 | RIOS ELLIN, KENETH D | ADDRESS ON FILE | | | | | | | |
| 438701 | RIOS ENRIQUEZ MD, MARIA E | ADDRESS ON FILE | | | | | | | |
| 438702 | RIOS ERO, LUCAS | ADDRESS ON FILE | | | | | | | |
| 438703 | RIOS ESCALERA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 438704 | RIOS ESCANO, LYMARY | ADDRESS ON FILE | | | | | | | |
| 438705 | RIOS ESCOBALES, ARNERYS | ADDRESS ON FILE | | | | | | | |
| 438706 | RIOS ESCOBALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 438707 | RIOS ESCOBAR, CESAR | ADDRESS ON FILE | | | | | | | |
| 438708 | RIOS ESCOBAR, CESAR R. | ADDRESS ON FILE | | | | | | | |
| 438709 | RIOS ESCOBAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 438710 | RIOS ESCRIBANO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 438711 | RIOS ESCRIBANO, SILVIA M | ADDRESS ON FILE | | | | | | | |
| 438712 | RIOS ESPADA, SABINO | ADDRESS ON FILE | | | | | | | |
| 438622 | RIOS ESPINAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 438713 | RIOS ESPINOSA, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 438714 | RIOS ESTEBAN, MADINES | ADDRESS ON FILE | | | | | | | |
| 438715 | RIOS ESTEVE S, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 438716 | RIOS ESTEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 438717 | RÍOS ESTEVES, MARÍA; SR. ERIC ALBERTO MALDONADO ORTIZ Y SLG | LCDO. RICARDO ARRILLAGA ARMENDARIZ | PO BOX 192012 | | | SAN JUAN | PR | 00919-2012 | |
| 438718 | RIOS ESTEVES, SULINNETTE | ADDRESS ON FILE | | | | | | | |
| 438719 | RIOS ESTEVES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 438720 | RIOS FALCON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 438721 | RIOS FANTAUZZI, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 438723 | RIOS FARIA, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| 438724 | RIOS FARIAS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 438725 | RIOS FEBO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 438726 | RIOS FELICIANO, EDITH I | ADDRESS ON FILE | | | | | | | |
| 438727 | RIOS FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 438728 | RIOS FELICIANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 438729 | RIOS FELICIANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 438730 | RIOS FELICIANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 438731 | RIOS FELICIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 438732 | RIOS FELICIANO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 438733 | Rios Feliciano, Luz S | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 438734 | RIOS FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 438735 | RIOS FELICIANO, WILSON | ADDRESS ON FILE | | | | | | | |
| 438736 | RIOS FERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 438737 | RIOS FERNANDEZ, IRIS C. | ADDRESS ON FILE | | | | | | | |
| 438738 | RIOS FERNANDEZ, KAREM | ADDRESS ON FILE | | | | | | | |
| 438739 | RIOS FERNANDEZ, KAREM | ADDRESS ON FILE | | | | | | | |
| 438740 | RIOS FERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 438741 | RIOS FERNANDEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 438743 | RIOS FERREIRA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 438744 | RIOS FERREIRA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 438745 | RIOS FERRER, WALESKA | ADDRESS ON FILE | | | | | | | |
| 438746 | RIOS FIGUEROA, ADA A. | ADDRESS ON FILE | | | | | | | |
| 438747 | RIOS FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 438749 | RIOS FIGUEROA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 438750 | RIOS FIGUEROA, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 438751 | RIOS FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 438752 | RIOS FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 438753 | RIOS FIGUEROA, DEHUEL | ADDRESS ON FILE | | | | | | | |
| 438754 | RIOS FIGUEROA, DENISSES | ADDRESS ON FILE | | | | | | | |
| 438755 | RIOS FIGUEROA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 438756 | RIOS FIGUEROA, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 438757 | RIOS FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 438758 | RIOS FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 438759 | RIOS FIGUEROA, JUDITH IVETTE | ADDRESS ON FILE | | | | | | | |
| 438760 | RIOS FIGUEROA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 438761 | RIOS FIGUEROA, LAURA | ADDRESS ON FILE | | | | | | | |
| 438762 | RIOS FIGUEROA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 438763 | RIOS FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 438764 | RIOS FIGUEROA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 438765 | RIOS FIGUEROA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 438766 | RIOS FIGUEROA, NILDA N | ADDRESS ON FILE | | | | | | | |
| 438767 | RIOS FLORAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 438768 | RIOS FLORES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 438769 | RIOS FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 438770 | RIOS FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 438771 | RIOS FLORES, PABLO | ADDRESS ON FILE | | | | | | | |
| 438772 | RIOS FLORES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 438773 | RIOS FLORES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 438774 | RIOS FONTAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 438775 | RIOS FOURNIER, JOSE | ADDRESS ON FILE | | | | | | | |
| 438776 | RIOS FOURNIER, JUAN | ADDRESS ON FILE | | | | | | | |
| 438777 | RIOS FRANCESCHI, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 438778 | RIOS FRANCO, ZAMARIE | ADDRESS ON FILE | | | | | | | |
| 438779 | RIOS FRANCO, ZAMARIE | ADDRESS ON FILE | | | | | | | |
| 438780 | RIOS FRANQUERI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 438781 | RIOS FRANSQUERI, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 438782 | RIOS FRATICELLI, ANA S. | ADDRESS ON FILE | | | | | | | |
| 438783 | RIOS FUENTES MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| 438784 | RIOS FUENTES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 438785 | RIOS FULLER, TIFFANY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 438786 | RIOS GABRIEL, SARAI | ADDRESS ON FILE | | | | | | | |
| 438788 | RIOS GALAN, ZADIRA | ADDRESS ON FILE | | | | | | | |
| 438789 | RIOS GALARZA, ANA H | ADDRESS ON FILE | | | | | | | |
| 438790 | RIOS GALARZA, ANA H | ADDRESS ON FILE | | | | | | | |
| 438791 | RIOS GALARZA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 438792 | RIOS GALBAN, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 438793 | RIOS GALBAN, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 438794 | Rios Gallardo, Aiza J | ADDRESS ON FILE | | | | | | | |
| 438795 | RIOS GAMBOA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 438796 | RIOS GARAY, JUAN | ADDRESS ON FILE | | | | | | | |
| 438797 | RIOS GARAY, NOELIA | ADDRESS ON FILE | | | | | | | |
| 438798 | RIOS GARBAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 438799 | RIOS GARCIA MD, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 438800 | RIOS GARCIA, ADA L. | ADDRESS ON FILE | | | | | | | |
| 438801 | RIOS GARCIA, ANAIS | ADDRESS ON FILE | | | | | | | |
| 438802 | RIOS GARCIA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 438803 | RIOS GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 438804 | RIOS GARCIA, DYAN | ADDRESS ON FILE | | | | | | | |
| 438805 | RIOS GARCIA, EDNA | ADDRESS ON FILE | | | | | | | |
| 438806 | RIOS GARCIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 438807 | RIOS GARCIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 438808 | RIOS GARCIA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 438809 | RIOS GARCIA, LIZA | ADDRESS ON FILE | | | | | | | |
| 438810 | RIOS GARCIA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 438811 | RIOS GARCIA, MARY A. | ADDRESS ON FILE | | | | | | | |
| 438812 | RIOS GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 438813 | RIOS GARCIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 438814 | RIOS GARCIA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 438815 | RIOS GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 438816 | RIOS GARCIA, WANDA | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 438817 | RIOS GARRASTAZU, LOURDES | ADDRESS ON FILE | | | | | | | |
| 438818 | RIOS GARRIGA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 746015 | RIOS GAS STATION | HC91 BUZON 9488 | | | | VEGA ALTA | PR | 00692 | |
| 438819 | RIOS GAUTIER & CESTERO C.S.P. | EDIF TRES RIOS SUITE 300 | 27 AVE. GONZALEZ GIUSTI | | | GUAYNABO | PR | 00968 | |
| 438820 | RIOS GERENA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 438821 | Rios Gil De Rubio, Jose E. | ADDRESS ON FILE | | | | | | | |
| 438822 | RIOS GINES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 438823 | RIOS GIRALD, ADRIAN J | ADDRESS ON FILE | | | | | | | |
| 438824 | RIOS GIRALD, JAVIER | ADDRESS ON FILE | | | | | | | |
| 438825 | RIOS GOLDEROS, NILDA V | ADDRESS ON FILE | | | | | | | |
| 438826 | RIOS GOMEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 438827 | RIOS GOMEZ, DEANEE A. | ADDRESS ON FILE | | | | | | | |
| 438828 | RIOS GOMEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 438829 | RIOS GONGON, SHARON | ADDRESS ON FILE | | | | | | | |
| 438830 | RIOS GONJZALEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 438831 | RIOS GONZALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 438832 | RIOS GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 438833 | RIOS GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 438834 | RIOS GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 438835 | RIOS GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 438836 | RIOS GONZALEZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 438837 | RIOS GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 438838 | RIOS GONZALEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 438839 | RIOS GONZALEZ, BERNARDO J | ADDRESS ON FILE | | | | | | | |
| 438840 | RIOS GONZALEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 438841 | Rios Gonzalez, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 438842 | RIOS GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 438843 | RIOS GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 438844 | RIOS GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 438845 | RIOS GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 438846 | RIOS GONZALEZ, DELIAMINA | ADDRESS ON FILE | | | | | | | |
| 438847 | RIOS GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 438848 | RIOS GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 438849 | RIOS GONZALEZ, ELIBEATRIZ | ADDRESS ON FILE | | | | | | | |
| 438850 | Rios Gonzalez, Felix | ADDRESS ON FILE | | | | | | | |
| 438851 | RIOS GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 438852 | RIOS GONZALEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 438853 | RIOS GONZALEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 438854 | RIOS GONZALEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 438855 | RIOS GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 438856 | RIOS GONZALEZ, IYARI | ADDRESS ON FILE | | | | | | | |
| 438857 | RIOS GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 438858 | RIOS GONZALEZ, JAIME A | ADDRESS ON FILE | | | | | | | |
| 438859 | RIOS GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 438860 | Rios Gonzalez, Joel F. | ADDRESS ON FILE | | | | | | | |
| 438861 | RIOS GONZALEZ, JOHNATTAN | ADDRESS ON FILE | | | | | | | |
| 438862 | RIOS GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 438863 | RIOS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 438864 | RIOS GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 438865 | RIOS GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 438866 | RIOS GONZALEZ, JOSE OMAR | ADDRESS ON FILE | | | | | | | |
| 438867 | RIOS GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 438868 | RIOS GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 438869 | RIOS GONZALEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 438870 | RIOS GONZALEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 438871 | RIOS GONZALEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 438872 | RIOS GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 438873 | RIOS GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 438874 | RIOS GONZALEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 438875 | RIOS GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 438876 | RIOS GONZALEZ, LUZ P. | ADDRESS ON FILE | | | | | | | |
| 438877 | RIOS GONZALEZ, MARIA B | ADDRESS ON FILE | | | | | | | |
| 438878 | RIOS GONZALEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 438879 | RIOS GONZALEZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 438880 | RIOS GONZALEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 438881 | RIOS GONZALEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 438882 | RIOS GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 438883 | RIOS GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 438884 | RIOS GONZALEZ, PALMIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 438885 | RIOS GONZALEZ, PEDRO N | ADDRESS ON FILE | | | | | | | |
| 438886 | RIOS GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 438887 | Rios Gonzalez, Raul | ADDRESS ON FILE | | | | | | | |
| 438888 | RIOS GONZALEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 438889 | RIOS GONZALEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 438890 | RIOS GONZALEZ, SHEYLA S | ADDRESS ON FILE | | | | | | | |
| 438891 | RIOS GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 438892 | RIOS GONZALEZ, VIVIAN S | ADDRESS ON FILE | | | | | | | |
| 438893 | RIOS GONZALEZ, WAILEEN Y | ADDRESS ON FILE | | | | | | | |
| 438894 | RIOS GONZALEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 438895 | RIOS GONZALEZ, WILBERT O | ADDRESS ON FILE | | | | | | | |
| 438896 | RIOS GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 438897 | RIOS GREEN, ELIS D | ADDRESS ON FILE | | | | | | | |
| 438898 | RIOS GREGORY, WILLIE | ADDRESS ON FILE | | | | | | | |
| 438899 | RIOS GUADALUPE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 438900 | RIOS GUADALUPE, RAMON L | ADDRESS ON FILE | | | | | | | |
| 438901 | Rios Guadarrama, Carmen M | ADDRESS ON FILE | | | | | | | |
| 438902 | RIOS GUADARRAMA, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 438903 | RIOS GUERRERO, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 438904 | RIOS GUERRERO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 438905 | RIOS GUILLET, EDDIE N. | ADDRESS ON FILE | | | | | | | |
| 438906 | RIOS GUISAO, VIRELI | ADDRESS ON FILE | | | | | | | |
| 438908 | RIOS GUTIERREZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 438909 | RIOS GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 438910 | RIOS GUZMAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 438911 | RIOS GUZMAN, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 438912 | RIOS GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 438913 | RIOS GUZMAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 438914 | Rios Guzman, Juan | ADDRESS ON FILE | | | | | | | |
| 438915 | RIOS GUZMAN, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 438916 | RIOS HALL, AILEEN | ADDRESS ON FILE | | | | | | | |
| 438917 | RIOS HALL, AILEEN M. | ADDRESS ON FILE | | | | | | | |
| 438918 | RIOS HALL, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 438919 | Rios Heredia, Mariel | ADDRESS ON FILE | | | | | | | |
| 438920 | RIOS HEREDIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 438921 | RIOS HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 438922 | Ríos Hernández, Angel M | ADDRESS ON FILE | | | | | | | |
| 438923 | Rios Hernandez, Armando | ADDRESS ON FILE | | | | | | | |
| 438924 | RIOS HERNANDEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 438926 | RIOS HERNANDEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 438927 | RIOS HERNANDEZ, ELISA I. | ADDRESS ON FILE | | | | | | | |
| 438928 | RIOS HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 438929 | RIOS HERNANDEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 438930 | RIOS HERNANDEZ, GLADYS N | ADDRESS ON FILE | | | | | | | |
| 438931 | RIOS HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 438932 | RIOS HERNANDEZ, HEIDEN | ADDRESS ON FILE | | | | | | | |
| 438933 | RIOS HERNANDEZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| 438934 | RIOS HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 438935 | RIOS HERNANDEZ, INGEMAR | ADDRESS ON FILE | | | | | | | |
| 438936 | RIOS HERNANDEZ, IRIS M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 438937 | RIOS HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 438938 | RIOS HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 438939 | Ríos Hernández, Jorge | ADDRESS ON FILE | | | | | | | |
| 438940 | RIOS HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 438941 | Rios Hernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| 438942 | RIOS HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 438943 | RIOS HERNANDEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 438944 | RIOS HERNANDEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 438945 | RIOS HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 438947 | RIOS HERNANDEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 438948 | RIOS HERNANDEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 438949 | RIOS HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 438950 | RIOS HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 438951 | RIOS HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 438952 | RIOS HERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 438953 | RIOS HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 438954 | RIOS HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 438955 | RIOS HERNANDEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 438956 | RIOS HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 438957 | RIOS HERNANDEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 438958 | RIOS HERNANDEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 438959 | RIOS HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 438960 | RIOS HERNANDEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 438961 | RIOS HERNANDEZ, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| 438962 | RIOS HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 438963 | RIOS HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 438965 | RIOS HUERTAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 438966 | RIOS ILLAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 438967 | RIOS IRIZARRY, ALEXI | ADDRESS ON FILE | | | | | | | |
| 438968 | Rios Irizarry, Eddie N. | ADDRESS ON FILE | | | | | | | |
| 438969 | RIOS IRIZARRY, GLADYS | ADDRESS ON FILE | | | | | | | |
| 438970 | RIOS IRIZARRY, JOHN | ADDRESS ON FILE | | | | | | | |
| 438971 | RIOS IRIZARRY, RITA | ADDRESS ON FILE | | | | | | | |
| 438972 | RIOS IRIZARRY, WANDA | ADDRESS ON FILE | | | | | | | |
| 438973 | RIOS IRIZZARRY, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 438974 | RIOS ISERN, DAISY I | ADDRESS ON FILE | | | | | | | |
| 438975 | RIOS JAIME, ALICE T | ADDRESS ON FILE | | | | | | | |
| 438976 | RIOS JAVIER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 438977 | RIOS JAVIER, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 438978 | RIOS JAVIER, CELINDA I. | ADDRESS ON FILE | | | | | | | |
| 438979 | RIOS JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 438980 | RIOS JIMENEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 438981 | RIOS JIMENEZ, ELISA M | ADDRESS ON FILE | | | | | | | |
| 438982 | RIOS JIMENEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 438983 | RIOS JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 438984 | RIOS JIMENEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 438985 | RIOS JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 438986 | RIOS JIMENEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 438987 | RIOS JIMENEZ, NYDIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 438988 | RIOS JIMENEZ, RHONNY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 438989 | RIOS JOGLAR, VIVIANNE | ADDRESS ON FILE | | | | | | | |
| 438990 | RIOS JOHNSON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 438991 | RIOS JOHNSON, NATALIE M. | ADDRESS ON FILE | | | | | | | |
| 438992 | RIOS JUARBE, NAITSABES | ADDRESS ON FILE | | | | | | | |
| 438993 | RIOS JURADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 438994 | RIOS KUILAN, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 438995 | RIOS LA LUZ, LOURDES R. | ADDRESS ON FILE | | | | | | | |
| 438996 | RIOS LA LUZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 438997 | Rios La Santa, Benjamin | ADDRESS ON FILE | | | | | | | |
| 438998 | RIOS LABOY, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 438999 | RIOS LABRADOR, MAYRA | ADDRESS ON FILE | | | | | | | |
| 439000 | RIOS LAMOURT, RAMONA | ADDRESS ON FILE | | | | | | | |
| 439001 | RIOS LARRIUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 439002 | RIOS LARRIUZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 439003 | RIOS LASALLE, EURIPIDES | ADDRESS ON FILE | | | | | | | |
| 439004 | RIOS LASALLE, GLORIA | ADDRESS ON FILE | | | | | | | |
| 439005 | RIOS LASSUS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 439006 | RIOS LASUS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 439007 | RIOS LEBRON TRUST | 250 AVE MUNOZ RIVERA 7THFLOOR | | | | SAN JUAN | PR | 00918 | |
| 439008 | RIOS LEBRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 439009 | RIOS LEBRON, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 439010 | RIOS LEBRON, FERNANDO A. | ADDRESS ON FILE | | | | | | | |
| 439011 | RIOS LEBRON, MARY E | ADDRESS ON FILE | | | | | | | |
| 439012 | RIOS LEBRON, SONIA N | ADDRESS ON FILE | | | | | | | |
| 439013 | RIOS LEBRON, YVONNE | ADDRESS ON FILE | | | | | | | |
| 439014 | RIOS LEGARRETA, ROMMEL | ADDRESS ON FILE | | | | | | | |
| 439015 | Rios Legarreta, Rommel G. | ADDRESS ON FILE | | | | | | | |
| 439016 | RIOS LEON, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 439017 | RIOS LICIAGA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 438946 | RIOS LICIAGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 439018 | Rios Linares, Richard | ADDRESS ON FILE | | | | | | | |
| 439019 | RIOS LINARES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 439020 | RIOS LLUBERAS, ARLIA | ADDRESS ON FILE | | | | | | | |
| 439021 | Rios Lopez, Abdiel | ADDRESS ON FILE | | | | | | | |
| 439022 | RIOS LOPEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 439023 | RIOS LOPEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 439024 | RIOS LOPEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 439025 | RIOS LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 439026 | RIOS LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 439027 | RIOS LOPEZ, BETZABE | ADDRESS ON FILE | | | | | | | |
| 439028 | RIOS LOPEZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 439029 | RIOS LOPEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 439030 | RIOS LOPEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 439031 | RIOS LOPEZ, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| 439032 | RIOS LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 439033 | RIOS LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 439034 | RIOS LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 439035 | RIOS LOPEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 439036 | RIOS LOPEZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 439037 | RIOS LOPEZ, ELIGIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 439038 | RIOS LOPEZ, ELIOMAR | ADDRESS ON FILE | | | | | | | |
| 439039 | RIOS LOPEZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| 439040 | RIOS LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 439041 | RIOS LOPEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 439042 | RIOS LOPEZ, EMMANNUEL | ADDRESS ON FILE | | | | | | | |
| 439043 | RIOS LOPEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 439044 | RIOS LOPEZ, ESTHER A | ADDRESS ON FILE | | | | | | | |
| 439045 | RIOS LOPEZ, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 439046 | RIOS LOPEZ, FERMAIN | ADDRESS ON FILE | | | | | | | |
| 439047 | RIOS LOPEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 439048 | RIOS LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 439049 | RIOS LOPEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 439050 | RIOS LOPEZ, HERENIA DEL | ADDRESS ON FILE | | | | | | | |
| 439051 | RIOS LOPEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 439052 | RIOS LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 439053 | RIOS LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 439054 | RIOS LOPEZ, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 439055 | RIOS LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 439056 | RIOS LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 439057 | RIOS LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 439058 | RIOS LOPEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 439059 | RIOS LOPEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 439060 | RIOS LOPEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 439061 | RIOS LOPEZ, JUSTO H | ADDRESS ON FILE | | | | | | | |
| 439062 | RIOS LOPEZ, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| 439063 | Rios Lopez, Luz M | ADDRESS ON FILE | | | | | | | |
| 439064 | RIOS LOPEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 439065 | RIOS LOPEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 439066 | RIOS LOPEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 439067 | RIOS LOPEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 439068 | RIOS LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 439069 | RIOS LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 439070 | RIOS LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 439071 | RIOS LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 439072 | RIOS LOPEZ, NELSON I. | ADDRESS ON FILE | | | | | | | |
| 439073 | RIOS LOPEZ, NYDMARIE | ADDRESS ON FILE | | | | | | | |
| 439074 | RIOS LOPEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 439075 | RIOS LOPEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 439076 | RIOS LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 439077 | Rios Lopez, Rosa Iris | ADDRESS ON FILE | | | | | | | |
| 439078 | RIOS LOPEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 439079 | RIOS LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 439080 | RIOS LOPEZ, SENONA | ADDRESS ON FILE | | | | | | | |
| 439081 | RIOS LOPEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 439082 | Rios Lopez, Vanessa | ADDRESS ON FILE | | | | | | | |
| 439083 | RIOS LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 439084 | RIOS LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 439085 | RIOS LOPEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 439086 | RIOS LOPEZ, ZAIBELIZ | ADDRESS ON FILE | | | | | | | |
| 439087 | RIOS LOPEZ, ZAIBELIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 439088 | RIOS LORENZO, GREDDER | ADDRESS ON FILE | | | | | | | |
| 439089 | RIOS LORENZO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 439090 | RIOS LUCIANO MD, SINIA L | ADDRESS ON FILE | | | | | | | |
| 439091 | RIOS LUCIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 439092 | RIOS LUCIANO, JUAN B | ADDRESS ON FILE | | | | | | | |
| 439093 | RIOS LUGO, ADA S | ADDRESS ON FILE | | | | | | | |
| 439094 | RIOS LUGO, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 439095 | RIOS LUGO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 439096 | RIOS LUGO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 439097 | RIOS LUGO, LESTER | ADDRESS ON FILE | | | | | | | |
| 439098 | RIOS LUGO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 439099 | RIOS LUGO, REBECA | ADDRESS ON FILE | | | | | | | |
| 439100 | RIOS LUGO, ROSA N. | ADDRESS ON FILE | | | | | | | |
| 439101 | RIOS LUGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 439102 | RIOS LUGO, VALERIA | ADDRESS ON FILE | | | | | | | |
| 439103 | RIOS LUGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 439104 | RIOS MACHADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 439105 | RIOS MACHUCA, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 439107 | RIOS MADERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 439108 | RIOS MADERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 439109 | RIOS MALAVE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 439110 | RIOS MALAVE, NITZA | ADDRESS ON FILE | | | | | | | |
| 439111 | Rios Maldonado, Alex M. | ADDRESS ON FILE | | | | | | | |
| 439112 | RIOS MALDONADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 439113 | RIOS MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 439114 | RIOS MALDONADO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 439115 | RIOS MALDONADO, ARSENIO A. | ADDRESS ON FILE | | | | | | | |
| 439116 | RIOS MALDONADO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 439117 | RIOS MALDONADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 439118 | RIOS MALDONADO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 439119 | RIOS MALDONADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 439120 | Rios Maldonado, Edgardo | ADDRESS ON FILE | | | | | | | |
| 439121 | RIOS MALDONADO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 439122 | RIOS MALDONADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 439123 | RIOS MALDONADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 439124 | RIOS MALDONADO, HIDELISA | ADDRESS ON FILE | | | | | | | |
| 439125 | RIOS MALDONADO, JOHN | ADDRESS ON FILE | | | | | | | |
| 439126 | RIOS MALDONADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 439127 | RIOS MALDONADO, LESLIE F. | ADDRESS ON FILE | | | | | | | |
| 439128 | RIOS MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 439129 | RIOS MALDONADO, NITZA | ADDRESS ON FILE | | | | | | | |
| 439130 | RIOS MALDONADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 439131 | RIOS MALDONADO, YEIDEE B | ADDRESS ON FILE | | | | | | | |
| 439132 | RIOS MALDONADO, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 439133 | RIOS MALDONDO, AIXA N. | ADDRESS ON FILE | | | | | | | |
| 439134 | RIOS MARCANO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 439135 | RIOS MARENGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 439136 | RIOS MARFISI, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 439137 | RIOS MARIN, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 439138 | RIOS MARIN, LESLIE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 439139 | RIOS MARIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 439140 | RIOS MARQUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 439141 | RIOS MARQUEZ, EMIGDA | ADDRESS ON FILE | | | | | | | |
| 439142 | Rios Marquez, Ivette | ADDRESS ON FILE | | | | | | | |
| 439143 | RIOS MARQUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 439144 | RIOS MARQUEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 439145 | RIOS MARQUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 439146 | RIOS MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 439147 | RIOS MARRERO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 439148 | RIOS MARRERO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 439149 | RIOS MARRERO, IRIS | ADDRESS ON FILE | | | | | | | |
| 439150 | RIOS MARRERO, JESIEL | ADDRESS ON FILE | | | | | | | |
| 439151 | RIOS MARRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 439152 | RIOS MARRERO, MYRNALIZ | ADDRESS ON FILE | | | | | | | |
| 439153 | RIOS MARRERO, NOEL J. | ADDRESS ON FILE | | | | | | | |
| 439154 | Rios Marti, David | ADDRESS ON FILE | | | | | | | |
| 439155 | RIOS MARTI, MARIELI | ADDRESS ON FILE | | | | | | | |
| 439156 | RIOS MARTINEZ, AIDA C. | ADDRESS ON FILE | | | | | | | |
| 439157 | RIOS MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 439158 | RIOS MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 439159 | Rios Martinez, Arlyne | ADDRESS ON FILE | | | | | | | |
| 439160 | RIOS MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 439162 | RIOS MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 439163 | RIOS MARTINEZ, CYD D | ADDRESS ON FILE | | | | | | | |
| 439164 | RIOS MARTINEZ, CYD M | ADDRESS ON FILE | | | | | | | |
| 439165 | RIOS MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 439166 | RIOS MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 439167 | RIOS MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 439168 | RIOS MARTINEZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 439169 | RIOS MARTINEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 439170 | RIOS MARTINEZ, GREDHES | ADDRESS ON FILE | | | | | | | |
| 439171 | RIOS MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 439172 | RIOS MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 439173 | RIOS MARTINEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 439174 | RIOS MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 439175 | RIOS MARTINEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 439176 | RIOS MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 439177 | RIOS MARTINEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 439178 | Rios Martinez, Lizbet | ADDRESS ON FILE | | | | | | | |
| 439179 | RIOS MARTINEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 439106 | Rios Martinez, Lydia M | ADDRESS ON FILE | | | | | | | |
| 439180 | RIOS MARTINEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 439181 | RIOS MARTINEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 439182 | RIOS MARTINEZ, MARIVELISSE | ADDRESS ON FILE | | | | | | | |
| 439183 | RIOS MARTINEZ, MILCA | ADDRESS ON FILE | | | | | | | |
| 439184 | RIOS MARTINEZ, MYRTHA | ADDRESS ON FILE | | | | | | | |
| 439185 | RIOS MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 439186 | RIOS MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 439187 | RIOS MARTINEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 439188 | RIOS MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 439189 | RIOS MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 439190 | RIOS MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 439191 | RIOS MARTINEZ, SHERLEY | ADDRESS ON FILE | | | | | | | |
| 439192 | RIOS MARTINEZ, VERONICA E | ADDRESS ON FILE | | | | | | | |
| 439193 | RIOS MARTINEZ, WANDY | ADDRESS ON FILE | | | | | | | |
| 439194 | Rios Mass, Freddie | ADDRESS ON FILE | | | | | | | |
| 439196 | RIOS MATIENZO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 439197 | RIOS MATOS, ALAN J | ADDRESS ON FILE | | | | | | | |
| 439161 | RIOS MATOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 439198 | RIOS MATOS, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 439199 | RIOS MATOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 439200 | RIOS MATOS, CELIA | ADDRESS ON FILE | | | | | | | |
| 439201 | RIOS MATOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 439202 | RIOS MATOS, ELENA | ADDRESS ON FILE | | | | | | | |
| 439203 | RIOS MATOS, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 439204 | RIOS MATOS, JORGE A | ADDRESS ON FILE | | | | | | | |
| 439205 | RIOS MATOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 439206 | RIOS MATOS, MAGALY | ADDRESS ON FILE | | | | | | | |
| 439207 | RIOS MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 439208 | RIOS MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 439209 | RIOS MATOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 439210 | RIOS MATOS, SABINO | ADDRESS ON FILE | | | | | | | |
| 439211 | RIOS MAURY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 439212 | RIOS MAURY, SOL DE L | ADDRESS ON FILE | | | | | | | |
| 439213 | RIOS MAYSONET, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 439214 | RIOS MAYSONET, PRISCILLA | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 439215 | RIOS MCCONNELL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 439216 | RIOS MD , GILBERTO E | ADDRESS ON FILE | | | | | | | |
| 439217 | RIOS MD, VANESA | ADDRESS ON FILE | | | | | | | |
| 439218 | RIOS MEDIAVILLA, FELIX E | ADDRESS ON FILE | | | | | | | |
| 439219 | RIOS MEDINA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 439220 | RIOS MEDINA, JANET | ADDRESS ON FILE | | | | | | | |
| 439221 | RIOS MEDINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 439222 | RIOS MEDINA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 439223 | RIOS MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 439224 | RIOS MEDINA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 439225 | RIOS MEDINA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 439226 | RIOS MEDINA, MARGIE | ADDRESS ON FILE | | | | | | | |
| 439227 | RIOS MEDINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 439228 | RIOS MEDINA, RESTY | ADDRESS ON FILE | | | | | | | |
| 439229 | RIOS MEDINA, RODNEY J. | ADDRESS ON FILE | | | | | | | |
| 439230 | RIOS MEDINA, TEYMA | ADDRESS ON FILE | | | | | | | |
| 439231 | RIOS MEJIAS, ALEX | ADDRESS ON FILE | | | | | | | |
| 439232 | RIOS MEJIAS, ALEX J. | ADDRESS ON FILE | | | | | | | |
| 439233 | Rios Mejias, Luis R | ADDRESS ON FILE | | | | | | | |
| 439234 | RIOS MEJIAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 439235 | RIOS MEJIAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 439236 | RIOS MELECIO, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 439237 | RIOS MELECIO, LAURA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 439238 | Rios Melendez, Alberto C. | ADDRESS ON FILE | | | | | | | |
| 439239 | RIOS MELENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 439240 | RIOS MELENDEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 439241 | RIOS MELENDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 439242 | RIOS MELENDEZ, CATHYA | ADDRESS ON FILE | | | | | | | |
| 439243 | RIOS MELENDEZ, CHRISTIE M | ADDRESS ON FILE | | | | | | | |
| 439244 | RIOS MELENDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 439245 | RIOS MELENDEZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| 439246 | RIOS MELENDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 439247 | RIOS MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 439248 | RIOS MELENDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 439250 | RIOS MELLADO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 439251 | RIOS MELLADO, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 439252 | RIOS MELLADO, WENDELL | ADDRESS ON FILE | | | | | | | |
| 439253 | RIOS MENA, IVAN E. | ADDRESS ON FILE | | | | | | | |
| 439254 | RIOS MENDEZ, AMARIS V | ADDRESS ON FILE | | | | | | | |
| 439255 | RIOS MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 439256 | RIOS MENDEZ, ARNET | ADDRESS ON FILE | | | | | | | |
| 439257 | RIOS MENDEZ, DARYZ | ADDRESS ON FILE | | | | | | | |
| 439258 | RIOS MENDEZ, IDIALIZ | ADDRESS ON FILE | | | | | | | |
| 439259 | RIOS MENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 439260 | RIOS MENDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 439261 | Rios Mendez, Mayra | ADDRESS ON FILE | | | | | | | |
| 439262 | RIOS MENDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 439263 | RIOS MENDEZ, PABLO C | ADDRESS ON FILE | | | | | | | |
| 439264 | Rios Mendez, Pastor F | ADDRESS ON FILE | | | | | | | |
| 439265 | RIOS MENDEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 439266 | Rios Mendez, Victor L. | ADDRESS ON FILE | | | | | | | |
| 439267 | RIOS MENDOZA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 439268 | RIOS MENDOZA, LERIDA | ADDRESS ON FILE | | | | | | | |
| 439269 | RIOS MENENDEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 439270 | RIOS MERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 439271 | RIOS MERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 439272 | RIOS MERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 439273 | RIOS MERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 439274 | RIOS MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 439275 | RIOS MERCADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 439276 | RIOS MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 439277 | RIOS MERCADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 439278 | RIOS MERCADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 439279 | RIOS MERCADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 439280 | RIOS MERCADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 439281 | RIOS MERCADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 439282 | RIOS MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 439283 | RIOS MERCADO, LIGIA M | ADDRESS ON FILE | | | | | | | |
| 439284 | RIOS MERCADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 439285 | RIOS MERCADO, VILMA I | ADDRESS ON FILE | | | | | | | |
| 439286 | RIOS MERCADO, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 439287 | RIOS MERCADO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 439289 | RIOS MERCED, GERARDO J | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 439290 | Rios Merced, Gerardo Josue | ADDRESS ON FILE | | | | | | | |
| 439291 | RIOS MERCED, NADJA | ADDRESS ON FILE | | | | | | | |
| 439293 | RIOS MESTRE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 439294 | RIOS MIRANDA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 439295 | RIOS MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 439296 | RIOS MIRANDA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 439297 | RIOS MIRANDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 439298 | RIOS MIRANDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 439299 | RIOS MIRANDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 439300 | RIOS MIRANDA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 439301 | RIOS MIRANDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 439302 | RIOS MIRANDA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 439303 | RIOS MOLINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 439304 | RIOS MOLINA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 439305 | RIOS MOLINA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 439306 | RIOS MOLINA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 439307 | RIOS MOLINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 439308 | RIOS MOLINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 439309 | RIOS MOLLENO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 439310 | RIOS MOLLINEDA MD, RAUL A | ADDRESS ON FILE | | | | | | | |
| 439311 | RIOS MONROIG, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 439312 | RIOS MONROIG, VICTOR | ADDRESS ON FILE | | | | | | | |
| 439313 | RIOS MONTALVO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 439314 | RIOS MONTALVO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 439315 | Rios Montalvo, Jacob | ADDRESS ON FILE | | | | | | | |
| 439316 | RIOS MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| 439317 | RIOS MONTALVO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 439318 | RIOS MONTALVO, RANFIS | ADDRESS ON FILE | | | | | | | |
| 439319 | RIOS MONTANEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 439320 | RIOS MONTANEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 439321 | RIOS MONTANEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 439322 | RIOS MONTAQES, LUZ H | ADDRESS ON FILE | | | | | | | |
| 439323 | RIOS MONTIJO, OMARDRANAZ | ADDRESS ON FILE | | | | | | | |
| 439324 | RIOS MONTOYA MD, JAVIER | ADDRESS ON FILE | | | | | | | |
| 439325 | Rios Montoya, Melissa | ADDRESS ON FILE | | | | | | | |
| 439326 | RIOS MONTOYA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 439327 | RIOS MONZON, ELBA I | ADDRESS ON FILE | | | | | | | |
| 439328 | RIOS MONZON, KAREN | ADDRESS ON FILE | | | | | | | |
| 439329 | RIOS MORA, JORGE | ADDRESS ON FILE | | | | | | | |
| 439330 | RIOS MORA, JORGE | ADDRESS ON FILE | | | | | | | |
| 439331 | RIOS MORALES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 439332 | RIOS MORALES, AMELISA | ADDRESS ON FILE | | | | | | | |
| 439333 | RIOS MORALES, ANDRELIZ | ADDRESS ON FILE | | | | | | | |
| 439334 | RIOS MORALES, ANGEL EDGARDO | ADDRESS ON FILE | | | | | | | |
| 439335 | Rios Morales, Carlos A | ADDRESS ON FILE | | | | | | | |
| 439336 | RIOS MORALES, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 439337 | RIOS MORALES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 439338 | RIOS MORALES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 439339 | RIOS MORALES, DAISY | ADDRESS ON FILE | | | | | | | |
| 439340 | RIOS MORALES, DEBORAH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 439341 | Rios Morales, Eduardo | ADDRESS ON FILE | | | | | | | |
| 439342 | RIOS MORALES, ELISEO | ADDRESS ON FILE | | | | | | | |
| 439343 | RIOS MORALES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 439344 | RIOS MORALES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 439345 | RIOS MORALES, FELIX L | ADDRESS ON FILE | | | | | | | |
| 439346 | RIOS MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 439347 | RIOS MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 439348 | RIOS MORALES, KARLA M | ADDRESS ON FILE | | | | | | | |
| 439349 | RIOS MORALES, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 439350 | RIOS MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 439351 | RIOS MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 439352 | RIOS MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 439353 | RIOS MORALES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 439354 | RIOS MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 439355 | Rios Morales, Martin | ADDRESS ON FILE | | | | | | | |
| 439356 | RIOS MORALES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 439357 | RIOS MORALES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 439358 | RIOS MORALES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 439359 | RIOS MORENO, ABIDAEL | ADDRESS ON FILE | | | | | | | |
| 439360 | RIOS MORENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 439361 | RIOS MORENO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 439362 | RIOS MORENO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 439363 | RIOS MORENO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 439364 | RIOS MOREU, CARLOS | ADDRESS ON FILE | | | | | | | |
| 439365 | RIOS MORO, ANA C | ADDRESS ON FILE | | | | | | | |
| 439366 | RIOS MOTTA, RUTH | ADDRESS ON FILE | | | | | | | |
| 439367 | RIOS MUJICA, MARIA | ADDRESS ON FILE | | | | | | | |
| 439368 | RIOS MUNDO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 439369 | RIOS MUNIZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 439370 | RIOS MUNIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 439371 | RIOS MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 439372 | RIOS MUNIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 439373 | RIOS MUNOZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 439374 | RIOS MUNOZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 439375 | RIOS MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 439376 | RIOS MUNOZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 439377 | RIOS MUNOZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 439378 | RIOS MUNOZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 439379 | RIOS MUNOZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 439380 | RIOS MUNOZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 439381 | RIOS MUNOZ, REYES M | ADDRESS ON FILE | | | | | | | |
| 439382 | RIOS MUNOZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 439383 | RIOS NATER, AIXA | ADDRESS ON FILE | | | | | | | |
| 439384 | RIOS NAZARIO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 439385 | RIOS NAZARIO, EMETERIO | ADDRESS ON FILE | | | | | | | |
| 439386 | Rios Nazario, Guillermo | ADDRESS ON FILE | | | | | | | |
| 439387 | RIOS NAZARIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 439388 | RIOS NEGRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 439389 | RIOS NEGRON, DIANA M | ADDRESS ON FILE | | | | | | | |
| 439390 | RIOS NEGRON, ELIECER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 439391 | RIOS NEGRON, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 439392 | RIOS NEGRON, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 439393 | Rios Negron, Hector M | ADDRESS ON FILE | | | | | | | |
| 439394 | Rios Negron, Hector M | ADDRESS ON FILE | | | | | | | |
| 439395 | RIOS NEGRON, JUAN MARCOS | ADDRESS ON FILE | | | | | | | |
| 439396 | RIOS NEGRON, LIZA | ADDRESS ON FILE | | | | | | | |
| 439397 | RIOS NEGRON, LUZ | ADDRESS ON FILE | | | | | | | |
| 439398 | Rios Negron, Pedro | ADDRESS ON FILE | | | | | | | |
| 439399 | RIOS NEGRON, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 439400 | RIOS NEGRON, XAIRA E | ADDRESS ON FILE | | | | | | | |
| 439401 | RIOS NEGRONI, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 439402 | RIOS NEVAREZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 439403 | RIOS NIETO, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 439404 | Rios Nieves, Alberto | ADDRESS ON FILE | | | | | | | |
| 439405 | RIOS NIEVES, ARIEL | ADDRESS ON FILE | | | | | | | |
| 439406 | RIOS NIEVES, AUREA E | ADDRESS ON FILE | | | | | | | |
| 439407 | RIOS NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 439408 | RIOS NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| 439409 | Rios Nieves, Ezequiel | ADDRESS ON FILE | | | | | | | |
| 439410 | RIOS NIEVES, GLORY | ADDRESS ON FILE | | | | | | | |
| 439411 | RIOS NIEVES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 439412 | RIOS NIEVES, MARTA | ADDRESS ON FILE | | | | | | | |
| 439413 | RIOS NIEVES, NERLIN | ADDRESS ON FILE | | | | | | | |
| 439414 | Rios Nieves, Ricardo | ADDRESS ON FILE | | | | | | | |
| 439415 | RIOS NIEVES, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 439416 | RIOS NIEVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 439418 | RIOS NIEVES, YAMIL | ADDRESS ON FILE | | | | | | | |
| 439419 | RIOS NUNEZ, GRETZER | ADDRESS ON FILE | | | | | | | |
| 439420 | RIOS OCASIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 439421 | RIOS OCASIO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 439422 | RIOS OCASIO, ENID | ADDRESS ON FILE | | | | | | | |
| 439423 | RIOS OCASIO, ERCILIA | ADDRESS ON FILE | | | | | | | |
| 439424 | RIOS OCASIO, HUGO | ADDRESS ON FILE | | | | | | | |
| 439425 | RIOS OCASIO, HUGO | ADDRESS ON FILE | | | | | | | |
| 439426 | RIOS OCASIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 439427 | RIOS OCASIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 439428 | RIOS OCASIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 439429 | RIOS OCASIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 439430 | RIOS OJEDA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 439431 | RIOS OJEDA, MELISSA B | ADDRESS ON FILE | | | | | | | |
| 439432 | RIOS OLIVARRIA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 439433 | RIOS OLIVENCIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 439434 | RIOS OLMO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 439435 | RIOS OPPENHEIMER, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 439436 | RIOS OQUENDO, AMAGDY S | ADDRESS ON FILE | | | | | | | |
| 439437 | RIOS ORENGO, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 439438 | RIOS ORLANDI, ADALEXIS | ADDRESS ON FILE | | | | | | | |
| 439439 | RIOS ORLANG, JUAN | ADDRESS ON FILE | | | | | | | |
| 439440 | RIOS OROZCO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 439441 | RIOS ORSINI, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 439442 | Rios Orsini, Jose C. | ADDRESS ON FILE | | | | | | | |
| 439443 | RIOS ORSINI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 439444 | RIOS ORTEGA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 439445 | RIOS ORTEGA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 439446 | RIOS ORTEGA, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 439447 | Rios Ortega, Rosaura | ADDRESS ON FILE | | | | | | | |
| 439448 | RIOS ORTEGA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 439449 | RIOS ORTIZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 439450 | RIOS ORTIZ, ADDIEL | ADDRESS ON FILE | | | | | | | |
| 439451 | RIOS ORTIZ, ALEJO | ADDRESS ON FILE | | | | | | | |
| 439452 | RIOS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 439453 | Rios Ortiz, Angel R. | ADDRESS ON FILE | | | | | | | |
| 439454 | RIOS ORTIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 439455 | RIOS ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 439456 | RIOS ORTIZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 439457 | RIOS ORTIZ, CYNTHIA M. | ADDRESS ON FILE | | | | | | | |
| 439458 | RIOS ORTIZ, FELIX R. | ADDRESS ON FILE | | | | | | | |
| 439460 | RIOS ORTIZ, GENARO | ADDRESS ON FILE | | | | | | | |
| 439461 | RIOS ORTIZ, GLADYNILL | ADDRESS ON FILE | | | | | | | |
| 439462 | RIOS ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 439463 | RIOS ORTIZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 439464 | RIOS ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 439465 | Rios Ortiz, Jose M | ADDRESS ON FILE | | | | | | | |
| 439466 | RIOS ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 439467 | RIOS ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 439468 | RIOS ORTIZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 439469 | RIOS ORTIZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 439470 | RIOS ORTIZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 439471 | RIOS ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 439472 | RIOS ORTIZ, JULIA A. | ADDRESS ON FILE | | | | | | | |
| 439473 | RIOS ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 439474 | RIOS ORTIZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 439475 | RIOS ORTIZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 439476 | RIOS ORTIZ, KIMBERLY A. | ADDRESS ON FILE | | | | | | | |
| 439477 | RIOS ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 439478 | Rios Ortiz, Luis S | ADDRESS ON FILE | | | | | | | |
| 439479 | RIOS ORTIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 439480 | RIOS ORTIZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 439481 | RIOS ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 439482 | RIOS ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 439483 | RIOS ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 439484 | Rios Ortiz, Nancy | ADDRESS ON FILE | | | | | | | |
| 439485 | RIOS ORTIZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 439486 | RIOS ORTIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 439487 | RIOS ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 439488 | RIOS ORTIZ, OTILIO | ADDRESS ON FILE | | | | | | | |
| 439489 | RIOS ORTIZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| 439490 | RIOS ORTIZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 439491 | RIOS ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 439492 | RIOS ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 439493 | RIOS ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 439494 | RIOS ORTIZ, YESEBEL | ADDRESS ON FILE | | | | | | | |
| 439495 | RIOS ORTIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 439496 | RIOS ORTIZ, ZORAIDA E | ADDRESS ON FILE | | | | | | | |
| 439497 | RIOS OSORIO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 439498 | RIOS OTERO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 439499 | RIOS OTERO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 439500 | RIOS OTERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 439501 | RIOS OTERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 439502 | RIOS OYOLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 439503 | RIOS OZOA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 439504 | RIOS PACHECO, DANIEL E | ADDRESS ON FILE | | | | | | | |
| 439505 | RIOS PACHECO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 439506 | RIOS PACHECO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 439507 | RIOS PADILLA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 439508 | RIOS PADILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 439509 | RIOS PADILLA, WILMER | ADDRESS ON FILE | | | | | | | |
| 439510 | RIOS PADIN, HERMINIA A | ADDRESS ON FILE | | | | | | | |
| 439511 | RIOS PADIN, LUANA | ADDRESS ON FILE | | | | | | | |
| 439512 | RIOS PADRO, JULIO | ADDRESS ON FILE | | | | | | | |
| 439513 | Rios Padua, David | ADDRESS ON FILE | | | | | | | |
| 439514 | Rios Pagan, Andres | ADDRESS ON FILE | | | | | | | |
| 439515 | Rios Pagan, Andres | ADDRESS ON FILE | | | | | | | |
| 439516 | RIOS PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 439517 | RIOS PAGAN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 439518 | RIOS PAGAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 439519 | RIOS PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 439520 | RIOS PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 439521 | RIOS PAGAN, MARIA Z | ADDRESS ON FILE | | | | | | | |
| 439522 | RIOS PAGAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 439523 | RIOS PAGAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 439524 | RIOS PANET, JIMMI | ADDRESS ON FILE | | | | | | | |
| 439525 | RIOS PANETO, DIGNA | ADDRESS ON FILE | | | | | | | |
| 439526 | RIOS PARDO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 439527 | RIOS PARRA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 439528 | RIOS PASTOR, SONIA | ADDRESS ON FILE | | | | | | | |
| 439529 | RIOS PASTRANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 439530 | RIOS PASTRANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 439531 | RIOS PEDRAZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 439532 | RIOS PELATI MD, MYRANGELISSE | ADDRESS ON FILE | | | | | | | |
| 439533 | RIOS PELATI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 439535 | RIOS PELATI, MYRANGELISSE | ADDRESS ON FILE | | | | | | | |
| 439536 | RIOS PELLOT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 439537 | RIOS PENA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 439538 | RIOS PENA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 439539 | RIOS PENA, FLOR I | ADDRESS ON FILE | | | | | | | |
| 439540 | RIOS PENA, LORNA E | ADDRESS ON FILE | | | | | | | |
| 439541 | RIOS PENA, SENEN | ADDRESS ON FILE | | | | | | | |
| 439542 | RIOS PEREIRA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 439543 | RIOS PEREIRA, TAINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 439544 | RIOS PEREZ, ACCENT J. | ADDRESS ON FILE | | | | | | | |
| 439545 | Rios Perez, Alexis | ADDRESS ON FILE | | | | | | | |
| 439546 | RIOS PEREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 439547 | RIOS PEREZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 439548 | RIOS PEREZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 439549 | RIOS PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 439550 | RIOS PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 439551 | RIOS PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 439552 | RIOS PEREZ, EDWARD M | ADDRESS ON FILE | | | | | | | |
| 439553 | RIOS PEREZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 439554 | RIOS PEREZ, ELIMARI | ADDRESS ON FILE | | | | | | | |
| 439555 | RIOS PEREZ, ELISETTE | ADDRESS ON FILE | | | | | | | |
| 439556 | RIOS PEREZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| 439557 | RIOS PEREZ, ESMERALDO | ADDRESS ON FILE | | | | | | | |
| 439558 | RIOS PEREZ, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| 439559 | Rios Perez, Guillermo J. | ADDRESS ON FILE | | | | | | | |
| 439560 | RIOS PEREZ, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 439561 | RIOS PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 439562 | RIOS PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 439564 | RIOS PEREZ, HOLVYN | ADDRESS ON FILE | | | | | | | |
| 439565 | RIOS PEREZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 439566 | RIOS PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 439567 | RIOS PEREZ, JIMMI | ADDRESS ON FILE | | | | | | | |
| 439568 | RIOS PEREZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 439569 | RIOS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 439570 | RIOS PEREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 439571 | RIOS PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 439572 | RIOS PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 439573 | RIOS PEREZ, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 439574 | RIOS PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 439575 | RIOS PEREZ, KARMARI | ADDRESS ON FILE | | | | | | | |
| 439576 | RIOS PEREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 439577 | RIOS PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 439578 | RIOS PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 439579 | RIOS PEREZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 439580 | RIOS PEREZ, LYANNE | ADDRESS ON FILE | | | | | | | |
| 439581 | RIOS PEREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 439583 | RIOS PEREZ, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 439584 | RIOS PEREZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 439585 | RIOS PEREZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 439586 | RIOS PEREZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 439587 | RIOS PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 439588 | RIOS PEREZ, MYRA | ADDRESS ON FILE | | | | | | | |
| 439589 | RIOS PEREZ, NARANGELI | ADDRESS ON FILE | | | | | | | |
| 439590 | RIOS PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 439591 | Rios Perez, Nelson O | ADDRESS ON FILE | | | | | | | |
| 439592 | Rios Perez, Oscar | ADDRESS ON FILE | | | | | | | |
| 439593 | RIOS PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 439594 | RIOS PEREZ, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 439595 | RIOS PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 439597 | RIOS PEREZ, PEDRO H. | ADDRESS ON FILE | | | | | | | |
| 439598 | RIOS PEREZ, REY | ADDRESS ON FILE | | | | | | | |
| 439599 | RIOS PEREZ, REY O | ADDRESS ON FILE | | | | | | | |
| 439600 | RIOS PEREZ, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 439601 | RIOS PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 439602 | RIOS PEREZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 439603 | RIOS PEREZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 439604 | RIOS PEREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 439605 | RIOS PEREZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 439606 | RIOS PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 439607 | RIOS PEREZ, WILMA I | ADDRESS ON FILE | | | | | | | |
| 439608 | RIOS PEREZ, YESSIKA | ADDRESS ON FILE | | | | | | | |
| 439609 | RIOS PIERLUISI, CARLOS JOSE | ADDRESS ON FILE | | | | | | | |
| 439610 | RIOS PINEIRO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 439611 | Rios Pino, Yelitza N. | ADDRESS ON FILE | | | | | | | |
| 439612 | RIOS PLAZA, AUREA | ADDRESS ON FILE | | | | | | | |
| 439613 | RIOS PLAZA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 439614 | RIOS PLAZA, ERIC DANIEL | ADDRESS ON FILE | | | | | | | |
| 439615 | RIOS PLAZA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 439616 | RIOS PLAZA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 439617 | RIOS PLAZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 439618 | RIOS POLANCO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 439619 | RIOS POLL, DESIREE | ADDRESS ON FILE | | | | | | | |
| 439620 | RIOS POLL, MAURA | ADDRESS ON FILE | | | | | | | |
| 439621 | RIOS POLO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 439622 | Rios Ponce, Norma I | ADDRESS ON FILE | | | | | | | |
| 439623 | RIOS PORTELA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 439624 | RIOS PORTELA, MARIE T | ADDRESS ON FILE | | | | | | | |
| 439625 | RIOS PORTO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 439626 | RIOS PORTO, REY | ADDRESS ON FILE | | | | | | | |
| 439627 | RIOS POU, ADILEN | ADDRESS ON FILE | | | | | | | |
| 439628 | RIOS POU, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 439629 | Rios Pratts, Edwin | ADDRESS ON FILE | | | | | | | |
| 439630 | Rios Pratts, Jose R | ADDRESS ON FILE | | | | | | | |
| 439631 | RIOS PRATTS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 439632 | RIOS PRATTS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 439633 | RIOS PULLIZA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 439634 | RIOS PULPEIRO, ROSA | ADDRESS ON FILE | | | | | | | |
| 439635 | RIOS QUILES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 439636 | RIOS QUILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 439637 | RIOS QUILES, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 439638 | RIOS QUILES, DANNY | ADDRESS ON FILE | | | | | | | |
| 439563 | RIOS QUILES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 439639 | RIOS QUILES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 439640 | RIOS QUILES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 439641 | RIOS QUILES, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 439642 | Rios Quinones, Damaris | ADDRESS ON FILE | | | | | | | |
| 439643 | RIOS QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 439644 | RIOS QUINONES, JUASLINNE | ADDRESS ON FILE | | | | | | | |
| 439645 | RIOS QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 439646 | RIOS QUINONES, LUIS D | ADDRESS ON FILE | | | | | | | |
| 439647 | RIOS QUINONES, MARY J | ADDRESS ON FILE | | | | | | | |
| 439648 | RIOS QUINONES, SONIA | ADDRESS ON FILE | | | | | | | |
| 439649 | RIOS QUINONEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 439650 | RIOS QUINONEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 439651 | RIOS QUINTERO, MARIO | ADDRESS ON FILE | | | | | | | |
| 439652 | RIOS QUIRINDONGO, IRMA | ADDRESS ON FILE | | | | | | | |
| 439653 | RIOS RAMIREZ, AYNICHA I | ADDRESS ON FILE | | | | | | | |
| 439654 | RIOS RAMIREZ, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 439655 | RIOS RAMIREZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 439656 | RIOS RAMIREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 439657 | RIOS RAMIREZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| 439658 | RIOS RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 439660 | RIOS RAMIREZ, JANET | ADDRESS ON FILE | | | | | | | |
| 439661 | RIOS RAMIREZ, LILIANNA | ADDRESS ON FILE | | | | | | | |
| 439662 | RIOS RAMIREZ, LIZA A. | ADDRESS ON FILE | | | | | | | |
| 439663 | Rios Ramirez, Luis | ADDRESS ON FILE | | | | | | | |
| 439664 | Rios Ramirez, Manuel | ADDRESS ON FILE | | | | | | | |
| 439665 | RIOS RAMIREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 439666 | RIOS RAMIREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 439667 | RIOS RAMIREZ, ROSA V | ADDRESS ON FILE | | | | | | | |
| 439668 | RIOS RAMOS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 439669 | Rios Ramos, Ana E | ADDRESS ON FILE | | | | | | | |
| 439670 | Rios Ramos, Angel A | ADDRESS ON FILE | | | | | | | |
| 439671 | RIOS RAMOS, ANIXA | ADDRESS ON FILE | | | | | | | |
| 439672 | RIOS RAMOS, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 439673 | RIOS RAMOS, BONNETH Z | ADDRESS ON FILE | | | | | | | |
| 439674 | Rios Ramos, Carlos | ADDRESS ON FILE | | | | | | | |
| 439675 | RIOS RAMOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 439582 | Rios Ramos, David | ADDRESS ON FILE | | | | | | | |
| 439676 | Rios Ramos, Francisco | ADDRESS ON FILE | | | | | | | |
| 439677 | RIOS RAMOS, INES R. | ADDRESS ON FILE | | | | | | | |
| 439678 | RIOS RAMOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 439679 | RIOS RAMOS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 439680 | Rios Ramos, Irma J | ADDRESS ON FILE | | | | | | | |
| 439681 | RIOS RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 439682 | RIOS RAMOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 439683 | RIOS RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 439684 | RIOS RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 439685 | RIOS RAMOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 439686 | RIOS RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 439687 | RIOS RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 439688 | RIOS RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 439689 | RIOS RAMOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 439690 | RIOS RAMOS, TAYRIE | ADDRESS ON FILE | | | | | | | |
| 439691 | RIOS RAMOS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 439692 | Rios Ramos, William | ADDRESS ON FILE | | | | | | | |
| 439693 | RIOS RAMOS, YASMIN | ADDRESS ON FILE | | | | | | | |
| 439694 | RIOS REALTY INC | PO BOX 119 | | | | UTUADO | PR | 00641 | |
| 439695 | RIOS REBOYRAS MD, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 439696 | RIOS REICES, FRANKY | ADDRESS ON FILE | | | | | | | |
| 439697 | RIOS RENTAS, DAHIANA | ADDRESS ON FILE | | | | | | | |
| 439698 | RIOS RESTO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 439699 | RIOS REYES, ANA L | ADDRESS ON FILE | | | | | | | |
| 439700 | RIOS REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 439701 | RIOS REYES, BERVERLY | ADDRESS ON FILE | | | | | | | |
| 439702 | RIOS REYES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 439703 | Rios Reyes, Carlos | ADDRESS ON FILE | | | | | | | |
| 439704 | Rios Reyes, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 439705 | RIOS REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 439706 | RIOS REYES, ELVIS | ADDRESS ON FILE | | | | | | | |
| 439707 | RIOS REYES, ERNIE | ADDRESS ON FILE | | | | | | | |
| 439708 | RIOS REYES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 439709 | RIOS REYES, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 439710 | RIOS REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 439711 | RIOS REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 439712 | RIOS REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 439713 | RIOS REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 439714 | RIOS REYES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 439715 | RIOS REYES, MARIE | ADDRESS ON FILE | | | | | | | |
| 439716 | RIOS REYES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 439717 | Rios Reyes, Pedro A | ADDRESS ON FILE | | | | | | | |
| 439718 | RIOS REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 439719 | RIOS REYES, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 439720 | RIOS REYES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 439721 | RIOS REYES, SONIA | ADDRESS ON FILE | | | | | | | |
| 439722 | RIOS REYES, WENDY | ADDRESS ON FILE | | | | | | | |
| 439723 | RIOS REYES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 439724 | RIOS RIGAU, ADLIN | ADDRESS ON FILE | | | | | | | |
| 439725 | RIOS RIGAU, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 439726 | RIOS RIOS, ARELIS | ADDRESS ON FILE | | | | | | | |
| 439727 | RIOS RIOS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 439728 | RIOS RIOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 439729 | RIOS RIOS, CESAR | ADDRESS ON FILE | | | | | | | |
| 439730 | RIOS RIOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 439732 | RIOS RIOS, DELIA | ADDRESS ON FILE | | | | | | | |
| 439733 | RIOS RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 439734 | RIOS RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 439735 | RIOS RIOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 439736 | RIOS RIOS, GERMARILIS | ADDRESS ON FILE | | | | | | | |
| 439737 | RIOS RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 439738 | Rios Rios, Ivette | ADDRESS ON FILE | | | | | | | |
| 439739 | RIOS RIOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 439740 | RIOS RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 439741 | RIOS RIOS, LUZ I | ADDRESS ON FILE | | | | | | | |
| 439743 | RIOS RIOS, MYRTA | ADDRESS ON FILE | | | | | | | |
| 439744 | RIOS RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 439745 | RIOS RIOS, SUGEIRY | ADDRESS ON FILE | | | | | | | |
| 439746 | RIOS RIOS, YADHIRA | ADDRESS ON FILE | | | | | | | |
| 439747 | RIOS RIOS, YAHAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 439748 | RIOS RIVAS, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 439749 | Rios Rivas, Juan B | ADDRESS ON FILE | | | | | | | |
| 439751 | RIOS RIVAS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 439752 | RIOS RIVERA, AARON | ADDRESS ON FILE | | | | | | | |
| 439753 | RIOS RIVERA, ABNER | ADDRESS ON FILE | | | | | | | |
| 439754 | RIOS RIVERA, ADA L | ADDRESS ON FILE | | | | | | | |
| 439755 | RIOS RIVERA, AIDA M | ADDRESS ON FILE | | | | | | | |
| 439756 | RIOS RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 439757 | RIOS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 439758 | Rios Rivera, Angel M | ADDRESS ON FILE | | | | | | | |
| 439759 | Rios Rivera, Angel R | ADDRESS ON FILE | | | | | | | |
| 439760 | RIOS RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 439761 | RIOS RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 439762 | RIOS RIVERA, ARGELIA | ADDRESS ON FILE | | | | | | | |
| 439763 | RIOS RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 439764 | Rios Rivera, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 439765 | RIOS RIVERA, BELEN | ADDRESS ON FILE | | | | | | | |
| 439766 | RIOS RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 439767 | RIOS RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 439768 | RIOS RIVERA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 439769 | RIOS RIVERA, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 439770 | RIOS RIVERA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 439771 | RIOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 439772 | RIOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 439773 | RIOS RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 439774 | RIOS RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 439775 | RIOS RIVERA, CELEDONIA | ADDRESS ON FILE | | | | | | | |
| 439776 | RIOS RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 439777 | RIOS RIVERA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 439778 | RIOS RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 439779 | RIOS RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 439780 | RIOS RIVERA, EDITH N. | ADDRESS ON FILE | | | | | | | |
| 439781 | RIOS RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 439782 | RIOS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 439783 | RIOS RIVERA, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 439784 | RIOS RIVERA, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 439785 | RIOS RIVERA, ELENORE | ADDRESS ON FILE | | | | | | | |
| 439786 | RIOS RIVERA, ELVIA | ADDRESS ON FILE | | | | | | | |
| 439787 | RIOS RIVERA, ERASMO | ADDRESS ON FILE | | | | | | | |
| 439788 | RIOS RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 439789 | Rios Rivera, Estanislao | ADDRESS ON FILE | | | | | | | |
| 439790 | RIOS RIVERA, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 439791 | RIOS RIVERA, FELIX A | ADDRESS ON FILE | | | | | | | |
| 439792 | RIOS RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 439793 | RIOS RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 439794 | RIOS RIVERA, GENEROSA | ADDRESS ON FILE | | | | | | | |
| 439795 | RIOS RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 439796 | RIOS RIVERA, GISELLE E. | ADDRESS ON FILE | | | | | | | |
| 439797 | RIOS RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 439798 | RIOS RIVERA, GLADYS E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 439799 | RIOS RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 439800 | RIOS RIVERA, GRISELLE J | ADDRESS ON FILE | | | | | | | |
| 439801 | RIOS RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 439802 | RIOS RIVERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 439803 | RIOS RIVERA, HANSEL | ADDRESS ON FILE | | | | | | | |
| 439804 | RIOS RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 439805 | RIOS RIVERA, HECTOR G | ADDRESS ON FILE | | | | | | | |
| 439806 | RIOS RIVERA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 439807 | RIOS RIVERA, HILDA R | ADDRESS ON FILE | | | | | | | |
| 439808 | RIOS RIVERA, IRMA R | ADDRESS ON FILE | | | | | | | |
| 439809 | RIOS RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 439810 | RIOS RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 439811 | RIOS RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 439812 | RIOS RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 439813 | RIOS RIVERA, JOANN | ADDRESS ON FILE | | | | | | | |
| 439814 | RIOS RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 439815 | RIOS RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 439816 | RIOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 439817 | RIOS RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 439818 | RIOS RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 439820 | RIOS RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 439821 | RIOS RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 439822 | Rios Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| 439824 | RIOS RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 439825 | RIOS RIVERA, JUAN G | ADDRESS ON FILE | | | | | | | |
| 439826 | RIOS RIVERA, JUDIMAR | ADDRESS ON FILE | | | | | | | |
| 439827 | RIOS RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 439828 | RIOS RIVERA, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 439829 | Rios Rivera, Junior M | ADDRESS ON FILE | | | | | | | |
| 439830 | RIOS RIVERA, KARINA | ADDRESS ON FILE | | | | | | | |
| 439831 | RIOS RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| 439832 | RIOS RIVERA, LAURA M. | ADDRESS ON FILE | | | | | | | |
| 439833 | RIOS RIVERA, LAURA M. | ADDRESS ON FILE | | | | | | | |
| 439834 | RIOS RIVERA, LILLIAM R | ADDRESS ON FILE | | | | | | | |
| 439835 | RIOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 439836 | RIOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 439837 | RIOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 439838 | RIOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 439839 | RIOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 439840 | RIOS RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 439841 | RIOS RIVERA, LUIS JOSE | ADDRESS ON FILE | | | | | | | |
| 439842 | Rios Rivera, Luis M | ADDRESS ON FILE | | | | | | | |
| 439843 | RIOS RIVERA, LUZ B | ADDRESS ON FILE | | | | | | | |
| 439844 | RIOS RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 439845 | RIOS RIVERA, MABELLE | ADDRESS ON FILE | | | | | | | |
| 439846 | RIOS RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 439847 | RIOS RIVERA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 439848 | RIOS RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 439849 | RIOS RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 439850 | RIOS RIVERA, MARIA L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 439851 | RIOS RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 439852 | RIOS RIVERA, MARTA E | ADDRESS ON FILE | | | | | | | |
| 439853 | RIOS RIVERA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 439854 | RIOS RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 439855 | RIOS RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 439856 | RIOS RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 439857 | RIOS RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 439859 | RIOS RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 439860 | RIOS RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 439861 | RIOS RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 439862 | RIOS RIVERA, NELLIE | ADDRESS ON FILE | | | | | | | |
| 439863 | RIOS RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 439864 | RIOS RIVERA, NISHBETH | ADDRESS ON FILE | | | | | | | |
| 439865 | RIOS RIVERA, NORIANCY | ADDRESS ON FILE | | | | | | | |
| 439866 | RIOS RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 439867 | Rios Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 439868 | RIOS RIVERA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 439869 | RIOS RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 439870 | RIOS RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 439871 | RIOS RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 439872 | RIOS RIVERA, ROSA L | ADDRESS ON FILE | | | | | | | |
| 439874 | RIOS RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 439873 | RIOS RIVERA, SANDRA | LCDO. MICHAEL CORONA MUÑOZ | 110 BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 439875 | RIOS RIVERA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 439877 | RIOS RIVERA, SARITA | ADDRESS ON FILE | | | | | | | |
| 439878 | RIOS RIVERA, SILVIA E | ADDRESS ON FILE | | | | | | | |
| 439879 | RIOS RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 439880 | Rios Rivera, Valentin | ADDRESS ON FILE | | | | | | | |
| 439881 | RIOS RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 439882 | RIOS RIVERA, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 439883 | RIOS RIVERA, WILDRA | ADDRESS ON FILE | | | | | | | |
| 439884 | Rios Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 439885 | RIOS RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 439886 | RIOS RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 439887 | RIOS RIVERA, YADIRA M | ADDRESS ON FILE | | | | | | | |
| 439888 | RIOS RIVERA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 439889 | RIOS RIVERA, YOSMAELIZ | ADDRESS ON FILE | | | | | | | |
| 439891 | RIOS ROBLES, ARLENE J | ADDRESS ON FILE | | | | | | | |
| 439892 | RIOS ROBLES, IVAN | ADDRESS ON FILE | | | | | | | |
| 439893 | Rios Robles, Javier | ADDRESS ON FILE | | | | | | | |
| 439894 | RIOS ROBLES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 439895 | RIOS ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 439896 | RIOS ROBLES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 439897 | RIOS ROBLES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 439898 | RIOS RODRIGUEZ MD, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 439899 | RIOS RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 439900 | RIOS RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 439901 | RIOS RODRIGUEZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 439902 | RIOS RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 439903 | RIOS RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 439904 | RIOS RODRIGUEZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| 439905 | RIOS RODRIGUEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 439906 | RIOS RODRIGUEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 439907 | RIOS RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 439908 | RIOS RODRIGUEZ, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 439909 | RIOS RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 439910 | RIOS RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 439911 | Rios Rodriguez, Damian | ADDRESS ON FILE | | | | | | | |
| 439913 | RIOS RODRIGUEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 439914 | RIOS RODRIGUEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 439915 | RIOS RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 439916 | RIOS RODRIGUEZ, ESTHERVINA | ADDRESS ON FILE | | | | | | | |
| 439917 | RIOS RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 439918 | RIOS RODRIGUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 439919 | RIOS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 439920 | Rios Rodriguez, Hector F | ADDRESS ON FILE | | | | | | | |
| 439921 | RIOS RODRIGUEZ, IDTA | ADDRESS ON FILE | | | | | | | |
| 439922 | RIOS RODRIGUEZ, IDTA I. | ADDRESS ON FILE | | | | | | | |
| 439923 | RIOS RODRIGUEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 439924 | RIOS RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 439925 | RIOS RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 439926 | RIOS RODRIGUEZ, JAMARY | ADDRESS ON FILE | | | | | | | |
| 439927 | RIOS RODRIGUEZ, JAREFAMELI | ADDRESS ON FILE | | | | | | | |
| 439928 | RIOS RODRIGUEZ, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 439929 | RIOS RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 439930 | RIOS RODRIGUEZ, JESSELLE M | ADDRESS ON FILE | | | | | | | |
| 439931 | RIOS RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 439932 | RIOS RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 439933 | RIOS RODRIGUEZ, JONATHAN D | ADDRESS ON FILE | | | | | | | |
| 439934 | RIOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 439935 | RIOS RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 439936 | RIOS RODRIGUEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 439937 | RIOS RODRIGUEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 439938 | RIOS RODRIGUEZ, JOSMARIAN | ADDRESS ON FILE | | | | | | | |
| 439939 | RIOS RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 439940 | RIOS RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 439941 | RIOS RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 439942 | RIOS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 439943 | RIOS RODRIGUEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 439944 | RIOS RODRIGUEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 439945 | RIOS RODRIGUEZ, LYLIA | ADDRESS ON FILE | | | | | | | |
| 439946 | RIOS RODRIGUEZ, MARGLEE A | ADDRESS ON FILE | | | | | | | |
| 439947 | RIOS RODRIGUEZ, MARIELLIE | ADDRESS ON FILE | | | | | | | |
| 439948 | RIOS RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 439949 | RIOS RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 439950 | RIOS RODRIGUEZ, MARYANN | ADDRESS ON FILE | | | | | | | |
| 439951 | RIOS RODRIGUEZ, MILADY | ADDRESS ON FILE | | | | | | | |
| 439952 | RIOS RODRIGUEZ, NANCY J | ADDRESS ON FILE | | | | | | | |
| 439953 | RIOS RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 439954 | RIOS RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 439955 | Rios Rodriguez, Pedro A | ADDRESS ON FILE | | | | | | | |
| 439956 | RIOS RODRIGUEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 439957 | RIOS RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 439958 | RIOS RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 439959 | RIOS RODRIGUEZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 439960 | RIOS RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 439961 | RIOS RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 439962 | RIOS RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 439963 | RIOS RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 439964 | RIOS RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 439966 | RIOS RODRIGUEZ, YANET | ADDRESS ON FILE | | | | | | | |
| 439967 | RIOS RODRIGUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 439968 | RIOS RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 439969 | RIOS RODRIGUEZ, YURIZAN | ADDRESS ON FILE | | | | | | | |
| 439970 | RIOS RODRIGUEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 439971 | RIOS ROJAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 439972 | RIOS ROJAS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 439973 | RIOS ROJAS, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 439974 | RIOS ROJAS, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 439975 | RIOS ROJAS, KRISTOFERSON | ADDRESS ON FILE | | | | | | | |
| 439976 | RIOS ROJAS, NORMA | ADDRESS ON FILE | | | | | | | |
| 439977 | Rios Rojas, Norma I | ADDRESS ON FILE | | | | | | | |
| 439978 | RIOS ROLDAN, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 439979 | RIOS ROLDAN, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 439980 | RIOS ROLDAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 439981 | Rios Rolon, Angel M | ADDRESS ON FILE | | | | | | | |
| 439982 | RIOS ROLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 439983 | RIOS ROMA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 439984 | RIOS ROMAN, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 439985 | RIOS ROMAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 439986 | RIOS ROMAN, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 439987 | RIOS ROMAN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 439988 | RIOS ROMAN, DENNIS | ADDRESS ON FILE | | | | | | | |
| 439989 | RIOS ROMAN, DORIS M | ADDRESS ON FILE | | | | | | | |
| 439990 | RIOS ROMAN, ERICK | ADDRESS ON FILE | | | | | | | |
| 439991 | RIOS ROMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 439992 | RIOS ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 439993 | RIOS ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 439994 | RIOS ROMAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 439995 | RIOS ROMAN, JOSUE L | ADDRESS ON FILE | | | | | | | |
| 439996 | RIOS ROMAN, LIMIA | ADDRESS ON FILE | | | | | | | |
| 439997 | RIOS ROMERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 439998 | RIOS ROMERO, LOURDES ZOE | ADDRESS ON FILE | | | | | | | |
| 439999 | RIOS ROMERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 440000 | RIOS ROMERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 440001 | RIOS ROMERO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 440002 | RIOS ROQUE, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 440003 | RIOS ROSA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 440004 | RIOS ROSA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 440005 | RIOS ROSA, FELIX E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 440006 | RIOS ROSA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 440007 | RIOS ROSA, JOCELYN M. | ADDRESS ON FILE | | | | | | | |
| 440008 | RIOS ROSA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 440009 | RIOS ROSA, NOEMI PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 440010 | RIOS ROSA, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 440011 | RIOS ROSADO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 440012 | RIOS ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 440013 | RIOS ROSADO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 440014 | RIOS ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 440015 | RIOS ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 440016 | RIOS ROSADO, ELMER | ADDRESS ON FILE | | | | | | | |
| 440017 | RIOS ROSADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 440018 | Rios Rosado, Jose A. | ADDRESS ON FILE | | | | | | | |
| 440019 | RIOS ROSADO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 440020 | RIOS ROSADO, JUANA | ADDRESS ON FILE | | | | | | | |
| 440021 | RIOS ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 440022 | RIOS ROSADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 440023 | RIOS ROSADO, YALITZA | ADDRESS ON FILE | | | | | | | |
| 440024 | RIOS ROSADO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 440025 | RIOS ROSARIO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 440026 | RIOS ROSARIO, CARLA M | ADDRESS ON FILE | | | | | | | |
| 440027 | RIOS ROSARIO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 440028 | RIOS ROSARIO, DELIA | ADDRESS ON FILE | | | | | | | |
| 440029 | RIOS ROSARIO, DELIA Y. | ADDRESS ON FILE | | | | | | | |
| 440030 | RIOS ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 440031 | RIOS ROSARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| 440032 | RIOS ROSARIO, JOSE DAVID | ADDRESS ON FILE | | | | | | | |
| 440033 | Rios Rosario, Jose N | ADDRESS ON FILE | | | | | | | |
| 440034 | RIOS ROSARIO, LOUIS | ADDRESS ON FILE | | | | | | | |
| 440035 | RIOS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 440036 | RIOS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 440037 | RIOS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 440038 | RIOS ROSARIO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 440039 | RIOS ROSARIO, LUIS C | ADDRESS ON FILE | | | | | | | |
| 440040 | RIOS ROSARIO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 440041 | Rios Rosario, Manuel | ADDRESS ON FILE | | | | | | | |
| 440042 | RIOS ROSARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 440043 | RIOS ROSARIO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 440044 | RIOS ROSARIO, NILDA | ADDRESS ON FILE | | | | | | | |
| 440045 | RIOS ROSARIO, RADAMES A | ADDRESS ON FILE | | | | | | | |
| 440046 | Rios Rosario, Ramon | ADDRESS ON FILE | | | | | | | |
| 440047 | RIOS ROSARIO, WILMALY | ADDRESS ON FILE | | | | | | | |
| 440048 | RIOS ROSARIO, YANITZA | ADDRESS ON FILE | | | | | | | |
| 440049 | Rios Ruiz, Angel L | ADDRESS ON FILE | | | | | | | |
| 440050 | Rios Ruiz, David | ADDRESS ON FILE | | | | | | | |
| 440051 | RIOS RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 440052 | RIOS RUIZ, LILLIVETTE | ADDRESS ON FILE | | | | | | | |
| 440053 | RIOS RUIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 440054 | RIOS RUIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 440055 | RIOS RUIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 440056 | RIOS RUSSI, AWILDA | ADDRESS ON FILE | | | | | | | |
| 440057 | RIOS RUSSI, AWILDA | ADDRESS ON FILE | | | | | | | |
| 439731 | RIOS RUSSI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 440058 | RIOS RUSSI, SONIA F | ADDRESS ON FILE | | | | | | | |
| 440059 | RIOS SABATER, FELIX | ADDRESS ON FILE | | | | | | | |
| 440060 | RIOS SAEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 440061 | RIOS SALA MD, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 440062 | RIOS SALAMAN, KATIUSKA | ADDRESS ON FILE | | | | | | | |
| 440063 | RIOS SALAS, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 440064 | RIOS SALDANA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 440065 | RIOS SALDANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 440066 | RIOS SALGADO, EDGAR M. | ADDRESS ON FILE | | | | | | | |
| 440067 | RIOS SALGADO, IRMA V | ADDRESS ON FILE | | | | | | | |
| 440068 | RIOS SALICRUP, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 440069 | RIOS SAN INOCENCIO, JADIZA | ADDRESS ON FILE | | | | | | | |
| 440070 | RIOS SAN INOCENCIO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 440071 | RIOS SAN MIGUEL, AIDA | ADDRESS ON FILE | | | | | | | |
| 440072 | RIOS SANABRIA, VIRGINIA M | ADDRESS ON FILE | | | | | | | |
| 440073 | RIOS SANCHEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 440074 | RIOS SANCHEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 440075 | RIOS SANCHEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 439750 | Rios Sanchez, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 440076 | RIOS SANCHEZ, BRENDA S | ADDRESS ON FILE | | | | | | | |
| 440077 | RIOS SANCHEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 440078 | RIOS SANCHEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 440079 | RIOS SANCHEZ, ERIK | ADDRESS ON FILE | | | | | | | |
| 440080 | RIOS SANCHEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 440081 | RIOS SANCHEZ, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 440082 | RIOS SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 440083 | RIOS SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 440084 | RIOS SANCHEZ, KASANDRA M | ADDRESS ON FILE | | | | | | | |
| 440085 | RIOS SANCHEZ, VALERIE M. | ADDRESS ON FILE | | | | | | | |
| 440086 | RIOS SANCHEZ, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 440087 | RIOS SANTA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 440088 | RIOS SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 440089 | RIOS SANTANA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 440090 | Rios Santana, Ivan | ADDRESS ON FILE | | | | | | | |
| 440091 | RIOS SANTANA, IVAN | ADDRESS ON FILE | | | | | | | |
| 440092 | RIOS SANTANA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 440093 | RIOS SANTANA, NORMA | ADDRESS ON FILE | | | | | | | |
| 440094 | RIOS SANTIAGO, ADAMARYS | ADDRESS ON FILE | | | | | | | |
| 440095 | RIOS SANTIAGO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 440096 | RIOS SANTIAGO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 440097 | RIOS SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 440098 | RIOS SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 440099 | Rios Santiago, Angel L | ADDRESS ON FILE | | | | | | | |
| 440100 | RIOS SANTIAGO, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 440101 | RIOS SANTIAGO, AUREA | ADDRESS ON FILE | | | | | | | |
| 440102 | RIOS SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 440103 | RIOS SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 440104 | RIOS SANTIAGO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 440105 | RIOS SANTIAGO, CARMELO J. | ADDRESS ON FILE | | | | | | | |
| 440106 | RIOS SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 440107 | RIOS SANTIAGO, DINAH | ADDRESS ON FILE | | | | | | | |
| 440108 | RIOS SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 440109 | RIOS SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 440110 | RIOS SANTIAGO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 440111 | RIOS SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| 440112 | RIOS SANTIAGO, ERICK W | ADDRESS ON FILE | | | | | | | |
| 440113 | RIOS SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 440114 | RIOS SANTIAGO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 440115 | Rios Santiago, Guimarry | ADDRESS ON FILE | | | | | | | |
| 440116 | RIOS SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 440117 | RIOS SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 440118 | RIOS SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 440119 | RIOS SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 440120 | RIOS SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 440121 | RIOS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 440122 | RIOS SANTIAGO, JOSE W | ADDRESS ON FILE | | | | | | | |
| 440123 | RIOS SANTIAGO, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 440124 | RIOS SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 440125 | RIOS SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 440126 | RIOS SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 440127 | RIOS SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 440128 | Rios Santiago, Melquisedec | ADDRESS ON FILE | | | | | | | |
| 440129 | RIOS SANTIAGO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 440130 | RIOS SANTIAGO, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 440131 | RIOS SANTIAGO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 440132 | RIOS SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 440133 | RIOS SANTIAGO, SALOMON | ADDRESS ON FILE | | | | | | | |
| 440134 | RIOS SANTIAGO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 440135 | RIOS SANTIAGO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 440136 | Rios Santiago, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 440137 | RIOS SANTONI MD, LUCAS J | ADDRESS ON FILE | | | | | | | |
| 440138 | RIOS SANTONI, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 440139 | RIOS SANTONI, JULIA E | ADDRESS ON FILE | | | | | | | |
| 440140 | RIOS SANTOS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 440141 | RIOS SANTOS, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 440142 | RIOS SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 440143 | RIOS SANTOS, ELICA | ADDRESS ON FILE | | | | | | | |
| 440144 | RIOS SANTOS, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 440145 | RIOS SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 440146 | RIOS SANTOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 440147 | RIOS SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 440148 | RIOS SANTOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 440149 | RIOS SANTOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 440150 | RIOS SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 440151 | Rios Santos, Raul | ADDRESS ON FILE | | | | | | | |
| 440152 | RIOS SANTOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 440153 | RIOS SANTOS, TAMARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 440154 | RIOS SANTOS, WILFRED | ADDRESS ON FILE | | | | | | | |
| 440155 | RIOS SARRAGA, SORAYA | ADDRESS ON FILE | | | | | | | |
| 440156 | RIOS SASTRE, NOEMI | ADDRESS ON FILE | | | | | | | |
| 440157 | RIOS SEDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 440158 | RIOS SEDA, YAIZA | ADDRESS ON FILE | | | | | | | |
| 440159 | RIOS SEGARRA, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 440160 | RIOS SEMIDEY, GIL | ADDRESS ON FILE | | | | | | | |
| 440161 | RIOS SEMIDEY, GIL | ADDRESS ON FILE | | | | | | | |
| 440162 | RIOS SEPULVEDA, AMADERIS | ADDRESS ON FILE | | | | | | | |
| 440163 | RIOS SEPULVEDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 440164 | RIOS SEPULVEDA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 440165 | Rios Sepulveda, Roberto | ADDRESS ON FILE | | | | | | | |
| 440166 | RIOS SERRANO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 440167 | RIOS SERRANO, CLARA A | ADDRESS ON FILE | | | | | | | |
| 440168 | RIOS SERRANO, CYPSY | ADDRESS ON FILE | | | | | | | |
| 440169 | RIOS SERRANO, GERALDINE L | ADDRESS ON FILE | | | | | | | |
| 440170 | RIOS SERRANO, GYPSY E | ADDRESS ON FILE | | | | | | | |
| 440171 | RIOS SERRANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 440172 | RIOS SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 440173 | RIOS SHEPPS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 440174 | RIOS SIERRA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 440175 | RIOS SIERRA, DAVID | ADDRESS ON FILE | | | | | | | |
| 440176 | RIOS SIERRA, LUZ H | ADDRESS ON FILE | | | | | | | |
| 440177 | RIOS SIMMONS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 440178 | RIOS SIURANO, LILLIANETTE | ADDRESS ON FILE | | | | | | | |
| 440179 | RIOS SIURANO, ULISES | ADDRESS ON FILE | | | | | | | |
| 440180 | Rios Skerrett, Edgardo | ADDRESS ON FILE | | | | | | | |
| 440181 | RIOS SOBERAL, JUAN | ADDRESS ON FILE | | | | | | | |
| 440182 | RIOS SOLA MD, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 440183 | RIOS SOLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 440184 | RIOS SOLER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 440185 | RIOS SOTO, ABNYRIS | ADDRESS ON FILE | | | | | | | |
| 440186 | RIOS SOTO, ADIANYD | ADDRESS ON FILE | | | | | | | |
| 440187 | RIOS SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 440188 | RIOS SOTO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 440189 | RIOS SOTO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 440190 | RIOS SOTO, DANNY | ADDRESS ON FILE | | | | | | | |
| 440191 | RIOS SOTO, HEIDA | ADDRESS ON FILE | | | | | | | |
| 440192 | RIOS SOTO, IDANIA | ADDRESS ON FILE | | | | | | | |
| 440193 | RIOS SOTO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 440194 | RIOS SOTO, JESUS A | ADDRESS ON FILE | | | | | | | |
| 440195 | RIOS SOTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 440196 | RIOS SOTO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 440197 | RIOS SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 440198 | RIOS SOTO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 440199 | RIOS SOTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 440200 | RIOS SOTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 440201 | RIOS SOTO, NAIDA | ADDRESS ON FILE | | | | | | | |
| 440202 | RIOS SOTO, RAMONA M | ADDRESS ON FILE | | | | | | | |
| 440203 | RIOS SOTOMAYOR, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 440204 | RIOS STEINER, PETRA | ADDRESS ON FILE | | | | | | | |
| 440205 | RIOS SUAREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 440206 | RIOS SUAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 440207 | RIOS SULIVERAS, DIANA | ADDRESS ON FILE | | | | | | | |
| 440208 | RIOS SULIVERAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 440209 | RIOS TAPIA, WANDA M | ADDRESS ON FILE | | | | | | | |
| 440210 | RIOS TEJERAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 440211 | RIOS TEXEIRA, INES | ADDRESS ON FILE | | | | | | | |
| 440212 | RIOS TEXEIRA, PAULA | ADDRESS ON FILE | | | | | | | |
| 440213 | RIOS TIJERINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 440214 | RIOS TIRADO, BURNICE | ADDRESS ON FILE | | | | | | | |
| 440215 | RIOS TIRADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 440216 | RIOS TIRADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 440217 | RIOS TIRADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 440218 | RIOS TIRADO, NORAYDA | ADDRESS ON FILE | | | | | | | |
| 440219 | RIOS TIRADO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 440220 | RIOS TOLEDO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 440221 | RIOS TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 440222 | RIOS TORRES, ALEXIS O | ADDRESS ON FILE | | | | | | | |
| 440223 | RIOS TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| 440224 | RIOS TORRES, AUREA E | ADDRESS ON FILE | | | | | | | |
| 440225 | RIOS TORRES, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 440226 | RIOS TORRES, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 440227 | RIOS TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| 440228 | RIOS TORRES, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 440229 | RIOS TORRES, EDUARDO | LCDA. MARIANÉS COLLADO | APARTADO 330951 | | | PONCE | PR | 00733-0951 | |
| 440230 | RIOS TORRES, EDUARDO | LCDO. ALEJANDRO FRANCO | EDIFICIO TRIPLE S PLAZA | 1510 AVE. F.D. ROOSEVELT | | SAN JUAN | PR | 00936-8313 | |
| 440231 | RIOS TORRES, EDUARDO | LCDO. CHARLES BRIERE, | APARTADO 10360 | | | PONCE | PR | 00732-0360 | |
| 440232 | RIOS TORRES, EDUARDO | LCDO. JOSÉ GARCÍA SELVA | PO BOX 195587 | | | SAN JUAN | PR | 00919-6997 | |
| 440233 | RIOS TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 440234 | RIOS TORRES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 440235 | RIOS TORRES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 440236 | RIOS TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 440237 | RIOS TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 440238 | RIOS TORRES, GISELA | ADDRESS ON FILE | | | | | | | |
| 440239 | RIOS TORRES, GISELA | ADDRESS ON FILE | | | | | | | |
| 440240 | RIOS TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 440241 | RIOS TORRES, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 440242 | RIOS TORRES, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 440244 | RIOS TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 440245 | RIOS TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 440246 | RIOS TORRES, IVELISSA | ADDRESS ON FILE | | | | | | | |
| 440247 | RIOS TORRES, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 440248 | RIOS TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 440249 | Rios Torres, Javier A | ADDRESS ON FILE | | | | | | | |
| 440250 | RIOS TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 440251 | RIOS TORRES, JOEL M. | ADDRESS ON FILE | | | | | | | |
| 440252 | RIOS TORRES, JOHANNA I | ADDRESS ON FILE | | | | | | | |
| 440253 | RIOS TORRES, JOHNELLY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 440254 | RIOS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 440255 | RIOS TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 440256 | RIOS TORRES, JOSE LYNN | ADDRESS ON FILE | | | | | | | |
| 440257 | RIOS TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 440258 | RIOS TORRES, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 440259 | RIOS TORRES, KYRANDGEL | ADDRESS ON FILE | | | | | | | |
| 440260 | RIOS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 440261 | Rios Torres, Luis A | ADDRESS ON FILE | | | | | | | |
| 440262 | RIOS TORRES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 440243 | RIOS TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 439823 | RIOS TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 440263 | RIOS TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 440264 | RIOS TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 440265 | RIOS TORRES, MARILU | ADDRESS ON FILE | | | | | | | |
| 440266 | RIOS TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 440267 | RIOS TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 440268 | RIOS TORRES, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 440269 | RIOS TORRES, NILZA | ADDRESS ON FILE | | | | | | | |
| 440270 | RIOS TORRES, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 440271 | RIOS TORRES, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| 440272 | RIOS TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| 440273 | RIOS TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 440274 | RIOS TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 440275 | RIOS TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 440276 | RIOS TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 440277 | RIOS TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 440278 | RIOS TORRES, YASER | ADDRESS ON FILE | | | | | | | |
| 440279 | RIOS TORRES, YEHSUS | ADDRESS ON FILE | | | | | | | |
| 440280 | Rios Trevino, Carlos R | ADDRESS ON FILE | | | | | | | |
| 440281 | RIOS TREVINO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 439876 | RIOS TRIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 440282 | RIOS UBINAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 440283 | RIOS VALADARES, JULIO | ADDRESS ON FILE | | | | | | | |
| 440284 | RIOS VALENTIN, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 440285 | RIOS VALENTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 440286 | RIOS VALENTIN, DORIS N | ADDRESS ON FILE | | | | | | | |
| 440287 | Rios Valentin, Edgardo | ADDRESS ON FILE | | | | | | | |
| 440288 | RIOS VALENTIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 440289 | RIOS VALENTIN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 440290 | RIOS VALENTIN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 440291 | RIOS VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 440292 | RIOS VALENTIN, JULIAN | ADDRESS ON FILE | | | | | | | |
| 440293 | RIOS VALENTIN, MARIO A | ADDRESS ON FILE | | | | | | | |
| 440294 | RIOS VALENTIN, SHARON | ADDRESS ON FILE | | | | | | | |
| 440295 | RIOS VALLE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 440296 | RIOS VALLEJO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 440297 | RIOS VAN DER LINDEN, TANIA | ADDRESS ON FILE | | | | | | | |
| 440298 | RIOS VAN DER LINDEN, TANIA | ADDRESS ON FILE | | | | | | | |
| 439912 | RIOS VARGAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 440299 | RIOS VARGAS, ELSIE B | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 440300 | RIOS VARGAS, GLENDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 440301 | RIOS VARGAS, LIZZETTE M | ADDRESS ON FILE | | | | | | | |
| 440302 | RIOS VARGAS, NILSA W. | ADDRESS ON FILE | | | | | | | |
| 440303 | RIOS VAZQUEZ, ADIANET | ADDRESS ON FILE | | | | | | | |
| 440304 | RIOS VAZQUEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 440305 | RIOS VAZQUEZ, AIXA I | ADDRESS ON FILE | | | | | | | |
| 440306 | RIOS VAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 440307 | RIOS VAZQUEZ, ALIDA | ADDRESS ON FILE | | | | | | | |
| 440308 | RIOS VAZQUEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 440309 | RIOS VAZQUEZ, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 440310 | RIOS VAZQUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 440311 | RIOS VAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 440312 | RIOS VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 440313 | RIOS VAZQUEZ, GLORYANES | ADDRESS ON FILE | | | | | | | |
| 440314 | RIOS VAZQUEZ, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 440315 | RIOS VAZQUEZ, JILLIAN M | ADDRESS ON FILE | | | | | | | |
| 440316 | RIOS VAZQUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 440317 | RIOS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 440318 | RIOS VAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 440319 | RIOS VAZQUEZ, LORAINE | ADDRESS ON FILE | | | | | | | |
| 440320 | RIOS VAZQUEZ, LORAINE | ADDRESS ON FILE | | | | | | | |
| 440321 | RIOS VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 440322 | RIOS VAZQUEZ, LUYCK | ADDRESS ON FILE | | | | | | | |
| 440323 | RIOS VAZQUEZ, LUZ Z. | ADDRESS ON FILE | | | | | | | |
| 440324 | RIOS VAZQUEZ, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 440325 | RIOS VAZQUEZ, MAGDALY | ADDRESS ON FILE | | | | | | | |
| 440326 | RIOS VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 440327 | RIOS VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 440328 | RIOS VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 440329 | RIOS VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 440330 | RIOS VAZQUEZ, WILFREDDY | ADDRESS ON FILE | | | | | | | |
| 440331 | RIOS VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 440332 | RIOS VAZQUEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 440333 | RIOS VEGA, DIANA T | ADDRESS ON FILE | | | | | | | |
| 440334 | RIOS VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 440336 | RIOS VEGA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 440337 | RIOS VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 440338 | RIOS VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 440339 | RIOS VEGA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 440340 | RIOS VEGA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 440341 | RIOS VEGA, MARK A | ADDRESS ON FILE | | | | | | | |
| 440342 | RIOS VELAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 440343 | RIOS VELAZQUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 440344 | RIOS VELAZQUEZ, EDA | ADDRESS ON FILE | | | | | | | |
| 440345 | RIOS VELAZQUEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 440346 | RIOS VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 440347 | RIOS VELAZQUEZ, GERLYN | ADDRESS ON FILE | | | | | | | |
| 440348 | RIOS VELAZQUEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 440349 | RIOS VELAZQUEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 440350 | RIOS VELAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 440351 | RÍOS VELÁZQUEZ, JOSÉ G, Y/O | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. Ponce DE LEÓN | SUITE 1000 | | SAN JUAN | PR | 00918 | |
| 770810 | RÍOS VELÁZQUEZ, JOSÉ G, Y/O | LCDO. RAFAEL VILA CARRION | 268 AVE. Ponce DE LEÓN | THE HATO REY CENTER | OFICINA 1004 | SAN JUAN | PR | 00918-2006 | |
| 440352 | RIOS VELAZQUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 440353 | RIOS VELAZQUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 440354 | RIOS VELAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 440355 | RIOS VELAZQUEZ, MYRNA Z | ADDRESS ON FILE | | | | | | | |
| 440356 | RIOS VELAZQUEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 440357 | RIOS VELAZQUEZ, SYLVIA R | ADDRESS ON FILE | | | | | | | |
| 440358 | RIOS VELAZQUEZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 440359 | RIOS VELAZQUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 440360 | RIOS VELEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 440361 | RIOS VELEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 440362 | RIOS VELEZ, AMY | ADDRESS ON FILE | | | | | | | |
| 440363 | RIOS VELEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 440364 | RIOS VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 440365 | RIOS VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 440366 | RIOS VELEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 440367 | RIOS VELEZ, DAISY I | ADDRESS ON FILE | | | | | | | |
| 440368 | RIOS VELEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 440369 | RIOS VELEZ, DORAIDA | ADDRESS ON FILE | | | | | | | |
| 440371 | RIOS VELEZ, ENERIS Y | ADDRESS ON FILE | | | | | | | |
| 440372 | RIOS VELEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 440373 | RIOS VELEZ, ESDRAS | ADDRESS ON FILE | | | | | | | |
| 440374 | RIOS VELEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 440375 | RIOS VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 440376 | RIOS VELEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 440377 | RIOS VELEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 440378 | RIOS VELEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 440379 | RIOS VELEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 440380 | Rios Velez, Keila D | ADDRESS ON FILE | | | | | | | |
| 440381 | RIOS VELEZ, KRITZIA N. | ADDRESS ON FILE | | | | | | | |
| 440382 | RIOS VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 440383 | RIOS VELEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 440384 | RIOS VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 440385 | Rios Velez, Militza | ADDRESS ON FILE | | | | | | | |
| 440386 | RIOS VELEZ, NERY L. | ADDRESS ON FILE | | | | | | | |
| 440387 | RIOS VELEZ, NERY LIZ | ADDRESS ON FILE | | | | | | | |
| 440388 | RIOS VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 440389 | RIOS VELEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 440390 | RIOS VELEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 440391 | RIOS VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 440392 | RIOS VELEZ, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 440393 | RIOS VELEZ, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 440394 | Rios Velez, Vicente | ADDRESS ON FILE | | | | | | | |
| 440395 | RIOS VERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 440396 | RIOS VERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 440397 | RIOS VERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 440398 | RIOS VICENTE, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 440399 | RIOS VICENTE, MARIA DEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 440400 | RIOS VIERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 440401 | RIOS VILCHES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 440402 | RIOS VILLAFANE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 440403 | RIOS VILLAFANE, DARLENN | ADDRESS ON FILE | | | | | | | |
| 440404 | RIOS VILLANUEVA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 440405 | RIOS VILLANUEVA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 440406 | RIOS VILLANUEVA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 440407 | RIOS VILLANUEVA, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 440408 | RIOS VILLARINI, NADJAH | ADDRESS ON FILE | | | | | | | |
| 440409 | RIOS VILLEGAS, BRANDO RAUL | ADDRESS ON FILE | | | | | | | |
| 440410 | RIOS VILLEGAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 440411 | RIOS VILLEGAS, MARTA M | ADDRESS ON FILE | | | | | | | |
| 440412 | RIOS VINER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 440413 | Rios Viruet, Omario | ADDRESS ON FILE | | | | | | | |
| 440414 | Rios Zeno, Brenda J. | ADDRESS ON FILE | | | | | | | |
| 440415 | RIOS ZENO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 440416 | RIOS ZENO, OMAR J. | ADDRESS ON FILE | | | | | | | |
| 440417 | RIOS, ABNER | ADDRESS ON FILE | | | | | | | |
| 440418 | Rios, Angel | ADDRESS ON FILE | | | | | | | |
| 440419 | RIOS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 440420 | RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 440421 | RIOS, EVA | ADDRESS ON FILE | | | | | | | |
| 440422 | RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 440423 | RIOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 440424 | RIOS, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 440425 | RIOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 440426 | RIOS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 440427 | RIOS, JUAN R | ADDRESS ON FILE | | | | | | | |
| 440428 | RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 440429 | RIOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 440430 | RIOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 440431 | RIOS, PEDRO G. | ADDRESS ON FILE | | | | | | | |
| 440433 | RIOS, SARA | ADDRESS ON FILE | | | | | | | |
| 440434 | RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 440435 | Ríos-Blas, Myriam | ADDRESS ON FILE | | | | | | | |
| 440436 | RIOSLOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 440437 | RIOSRODRIGUEZ, PAULA M | ADDRESS ON FILE | | | | | | | |
| 746016 | RIPAT ENGINEERING INC Y MACCO AUTO | P O BOX 10549 | | | | PONCE | PR | 00732-0549 | |
| 440438 | RIPEPI RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 440439 | RIPLEY MD, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 440440 | RIPOL MOLINA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 440441 | RIPOLL DE AGUILAR, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 440442 | RIPOLL GOMEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 440443 | RIPOLL GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 440444 | RIPOLL OLMEDA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 440445 | RIPOLL RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 440446 | RIPOLL RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 440447 | RIPOLL RIVERA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 440448 | RIPOLL ROSA, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 440449 | Ripoll Sierra, Kenny | ADDRESS ON FILE | | | | | | | |
| 440450 | RIPOLL VAZQUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 440451 | RIPORT VILLAMIL, WAYNE J | ADDRESS ON FILE | | | | | | | |
| 746017 | RIQUEL GROUP | 63 CALLE NOYA & HERNANDEZ | | | | HUMACAO | PR | 00791 | |
| 440452 | RIQUELME ABRAMS MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 440453 | RIQUELME ABRAMS, JUAN J | ADDRESS ON FILE | | | | | | | |
| 440454 | RIQUELME ALDARONDO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 440455 | Riquelme Cortes, Salvador | ADDRESS ON FILE | | | | | | | |
| 440456 | Riquelme Drouet, Marlon F | ADDRESS ON FILE | | | | | | | |
| 440457 | RIQUELME GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 440458 | RIQUELME MATOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 440459 | RIQUELME MUNIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 440460 | RIQUELME MUQIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 746018 | RIQUELME PEREZ CANCEL | HC 2 BOX 34811 | | | | CAGUAS | PR | 00725-9420 | |
| 440462 | RIQUELME RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 440463 | Riquelme Roman, Carlos A | ADDRESS ON FILE | | | | | | | |
| 440464 | Riquelme Rosa, Clay | ADDRESS ON FILE | | | | | | | |
| 440465 | RIQUELME ROSA, CLAY | ADDRESS ON FILE | | | | | | | |
| 440466 | RIQUELME SANCHEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 440467 | RIQUELME VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 440468 | RIROCO CORPORATION | URB GARDEN HILLS | E 5 GARDEN MEADOWS | | | GUAYNABO | PR | 00966-2616 | |
| 440469 | RIS IMAGING CENTERS INC | 2120 LAKELAND HILLS BLVD | | | | LAKELAND | FL | 33804 | |
| 440470 | RIS M SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 746019 | RISAEL CARRASQUILLO OLMEDO | URB DELGADO | T 12 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 746020 | RISALDO BARBOSA MORALES | URB LOS FLAMBOYANES | 384 CALLE EMAJAGUILLA | | | GURADO | PR | 00778-2782 | |
| 440471 | RISAN CONSTRUCTION SERVICES, CORP | PO BOX 745 | | | | BARCELONETA | PR | 00617-0745 | |
| 440472 | RISE SERVICE INC. | 6420 E. TANQUE VERDE ROAD | | | | TUCSON | AZ | 00857 | |
| 440473 | RISELA FERRER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 440474 | RISK MANAGEMENT CONCEPTS OF THE CARIBBEAN | PO BOX 1510 | | | | MAYAGUEZ | PR | 00681 | |
| 746021 | RISK & RE INSURANCE SOLUTIONS CORP | PO BOX 566029 | | | | MIAMI | FL | 33256-6029 | |
| 746022 | RISK MANAGEMENT | PO BOX 10568 | | | | RIVERTON | NJ | 08076 | |
| 440475 | RISPAB LEGAL SERVICES, CSP | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON STE 1003A | | | SAN JUAN | PR | 00917-4810 | |
| 440476 | RISSE GARCIA, ENIO | ADDRESS ON FILE | | | | | | | |
| 440477 | RISSELA BERROCALES PAGAN | ADDRESS ON FILE | | | | | | | |
| 440478 | RISSELIS ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 746023 | RITA A CORREA GONZALEZ | URB SAN ANTONIO | M 21 CALLE 4 | | | CAGUAS | PR | 00725-2012 | |
| 746024 | RITA A HERNANDEZ SANTIAGO | COND REXVILLE PARK | 200 CALLE 17 A APT 133 | | | BAYAMON | PR | 00957 | |
| 440479 | RITA A RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 746025 | RITA ABREU LUGO | HC 6 BOX 97001 | | | | ARECIBO | PR | 00612 | |
| 440480 | RITA APARICIO | ADDRESS ON FILE | | | | | | | |
| 746026 | RITA APARICIO SANTIAGO | HC 01 BOX 9850 | | | | RIO GRANDE | PR | 00745 | |
| 746027 | RITA AVILES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 440481 | RITA BARRETO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 746028 | RITA BETANCOURT CASTRO | URB ROUND HILLS | 535 CALLE ORQUIDEA | | | TRUJILLO ALTA | PR | 00976-2713 | |
| 440482 | RITA C TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 440370 | RITA CASTRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 440461 | RITA CEPEDA DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 746029 | RITA COLON HERRERA | FACTOR I | 19 CALLE L | | | ARECIBO | PR | 00652 | |
| 746030 | RITA COLON HERRERA | PO BOX 467 | | | | ARECIBO | PR | 00652 | |
| 439965 | RITA COLON VEGA | ADDRESS ON FILE | | | | | | | |
| 746031 | RITA COLON VEGA | COND. KINGS TERRACE | # 61 PH 11-E | CALLE KINGS COURT | | SAN JUAN | PR | 00907 | |
| 746032 | RITA CORDOVA CAMPOS | PMB 36 BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 440483 | RITA D ENCARNACION FAS | ADDRESS ON FILE | | | | | | | |
| 440484 | RITA DE LEON SOLIS | ADDRESS ON FILE | | | | | | | |
| 746033 | RITA DEL C SANTIAGO SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 746034 | RITA DEL R SOTO AVILA | URB MILA VILLE | 169 CALLE PAJUIL | | | SAN JUAN | PR | 00926-5125 | |
| 746035 | RITA DELGADO | PO BOX 163 | | | | HUMACAO | PR | 00792 | |
| 746036 | RITA DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 746037 | RITA DÖAZ RIVERA | HC 5 BOX 11399 | | | | COROZAL | PR | 00783-9717 | |
| 440485 | RITA DUPREY COLON | ADDRESS ON FILE | | | | | | | |
| 440486 | RITA E CRUZ SILVA | ADDRESS ON FILE | | | | | | | |
| 440487 | RITA E DOMINGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 746038 | RITA E OCASIO DE OCASIO | ADDRESS ON FILE | | | | | | | |
| 746039 | RITA E TAMARGO MOTRONI | COND CONDADO TOWER APT 7-S | 30CALLE WASHINGTON | | | SAN JUAN | PR | 00907 | |
| 440488 | RITA EDWARDS | ADDRESS ON FILE | | | | | | | |
| 440489 | RITA ENCARNACION CALCANO | ADDRESS ON FILE | | | | | | | |
| 746040 | RITA FACUNDO FAS | PO BOX 1725 | | | | CABO ROJO | PR | 00623 | |
| 440490 | RITA FAGUNDO FAS | ADDRESS ON FILE | | | | | | | |
| 746041 | RITA G RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 440491 | RITA GARCIA ANESES | ADDRESS ON FILE | | | | | | | |
| 746042 | RITA GARCIA ORTIZ | VILLA PRADES | COND PRUDENCIA RIVERA | 405 CALLE ANA OTERO FINAL | | RIO PIEDRAS | PR | 00924 | |
| 746043 | RITA GARCIA VAZQUEZ | P O BOX 1372 | | | | SABANA SECA | PR | 00952-1372 | |
| 746044 | RITA GREEN CACERES | ADDRESS ON FILE | | | | | | | |
| 746045 | RITA I ALLENDE FLORES | URB ROLLING HILLIS | P-322 CALLE KANSAS | | | CAROLINA | PR | 00987 | |
| 746046 | RITA I CERAME COLON | LOS ALMENDROS PLAZA | TORRE 11 APT 102 | | | SAN JUAN | PR | 00924 | |
| 440492 | RITA I RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 440493 | RITA I. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 746047 | RITA IBARRONDO RUIZ | HC 1 BOX 2058 | | | | LAS MARIAS | PR | 00670 | |
| 440494 | RITA INC | AVE WINSTON CHURCHILL | 138 PB 628 | | | SAN JUAN | PR | 00926-6013 | |
| 746048 | RITA J DELGADO LOPEZ | 3 CALLE RUIZ BELVIS | | | | SANTA ISABEL | PR | 00757 | |
| 746049 | RITA J MASSA DIAZ | ESTANCIAS DEGETAU 2 CALLE JUVENTUD | | | | CAGUAS | PR | 00725 | |
| 440495 | RITA J RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 440496 | RITA J VERGNE COLON | ADDRESS ON FILE | | | | | | | |
| 746050 | RITA JULIA BAEZ CRUZ | P O BOX 296 | | | | LAJAS | PR | 00667 | |
| 746051 | RITA JUNEAU RODRIGUEZ | P O BOX 311 | | | | SAINT JUST | PR | 00978 | |
| 746052 | RITA L COLON GUZMAN | PO BOX 502 | | | | BARRANQUITAS | PR | 00794 | |
| 440497 | RITA L PEREZ DE PENA | ADDRESS ON FILE | | | | | | | |
| 746053 | RITA L RIVERA RAMIREZ | RES LUIS LLORENS TORRES | EDIF 84 APT 1648 | | | SAN JUAN | PR | 00913 | |
| 746054 | RITA LANDIN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 746055 | RITA LANDING MIRANDA | ADDRESS ON FILE | | | | | | | |
| 746056 | RITA LANDING MIRANDA | ADDRESS ON FILE | | | | | | | |
| 440498 | RITA LUCIANO PAGAN | ADDRESS ON FILE | | | | | | | |
| 746057 | RITA M ANDINO CLEMENTE | URB VILLAS DE SAN MIGUEL | 3 CALLE SAN MIGUEL | | | BAYAMON | PR | 00959 | |
| 746058 | RITA M CARRERAS COELLO | ADDRESS ON FILE | | | | | | | |
| 440499 | RITA M CAUSSADE ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 440500 | RITA M COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 746059 | RITA M GONZALEZ DE CRUZ | URB VEGA BAJA LAKES 44 | CALLE 8 | | | VEGA BAJA | PR | 00693 | |
| 746060 | RITA M GOYTIA COLON | ADDRESS ON FILE | | | | | | | |
| 440501 | RITA M GUERRA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 746061 | RITA M MALDONADO | DR PALOU | EDIF 9 APT 65 | | | HUMACAO | PR | 00791 | |
| 440502 | RITA M NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 746062 | RITA M PELLICCIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 746063 | RITA M ROCHE ORTIZ | HC 01 BOX 4069 | | | | VILLALBA | PR | 00766 | |
| 440503 | RITA M RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 440504 | RITA M VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 746064 | RITA M. GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 440505 | RITA M. PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 440506 | RITA M. QUINTERO AQUINO | ADDRESS ON FILE | | | | | | | |
| 746065 | RITA M.FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 440507 | RITA MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 440508 | RITA MARIA OSORIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 746066 | RITA MARRERO | HC 2 BOX 20498 | | | | MAYAGUEZ | PR | 00680 | |
| 440509 | RITA MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 746067 | RITA MARTINEZ PEREZ | HC 1 BOX 24550 | | | | CABO ROJO | PR | 00623 | |
| 746068 | RITA MARTINEZ PI EIRO | SAN VICENTE | 238 CALLE 13 URB SAN VICENTE | | | VEGA BAJA | PR | 00693 | |
| 746069 | RITA MELENDEZ CRUZ | URB VISTA DE JAGUEYES I | 164 CALLE VIOLETA RUIZ | | | AGUAS BUENAS | PR | 00703 | |
| 746070 | RITA MERCADO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 440510 | RITA MILAGROS ROMAN CARABALLO | ADDRESS ON FILE | | | | | | | |
| 440511 | RITA MOLINELLI FREYTES | ADDRESS ON FILE | | | | | | | |
| 440512 | RITA N BRADFORD CORDERO | ADDRESS ON FILE | | | | | | | |
| 746071 | RITA N CONCEPCION RAMOS | ADDRESS ON FILE | | | | | | | |
| 746072 | RITA N CONCEPCION RAMOS | ADDRESS ON FILE | | | | | | | |
| 746073 | RITA O RIVERA | ADDRESS ON FILE | | | | | | | |
| 440513 | RITA O. RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 746074 | RITA PACHECO COLLADO | ADDRESS ON FILE | | | | | | | |
| 440514 | RITA PIERLUISSI | ADDRESS ON FILE | | | | | | | |
| 440515 | RITA PIETRI SALICETI | ADDRESS ON FILE | | | | | | | |
| 440516 | RITA PRUETZEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 440517 | RITA QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| 440518 | RITA QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 440519 | RITA QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 746075 | RITA R PEREZ GONZALEZ | URB ALHAMBRA 2208 | CALLE GENERALIFE APT 2 | | | PONCE | PR | 00717 | |
| 746076 | RITA RAMOS CARA | C 2 REPTO FLAMBOYAN CIPRES | | | | MAYAGUEZ | PR | 00680 | |
| 440520 | RITA RAMOS ROBERT | ADDRESS ON FILE | | | | | | | |
| 440521 | RITA RAMOS ROBERT | ADDRESS ON FILE | | | | | | | |
| 746077 | RITA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 746078 | RITA RODRIGUEZ FALCIANI | FAIRVIEW | J 19 CALLE 16 | | | SAN JUAN | PR | 00926 | |
| 746079 | RITA ROJAS MORALES | BO PALO SECO | 18 CALLE DEL CARMEN | | | TOA BAJA | PR | 00949 | |
| 746080 | RITA ROMAN JACA | URB SUMMIT HILLS | 1722 ASOMANTE | | | SAN JUAN | PR | 00920 | |
| 746081 | RITA S MORALES | HC 71 BOX 1164 | | | | NARANJITO | PR | 00719-9702 | |
| 746082 | RITA S TORRES CANDELARIA | URB VENUS GARDENS | 764 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| 746083 | RITA SANTIAGO SOTO / EDWIN CORDERO | HC 02 BOX 15177 | | | | ARECIBO | PR | 00612 | |
| 440522 | RITA SANTOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 746084 | RITA SEDA RIVERA | PO BOX 16503 | | | | SAN JUAN | PR | 00908-6503 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 440523 | RITA TORO TORRES | ADDRESS ON FILE | | | | | | | |
| 440524 | RITA TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 746085 | RITA TORRES LOPEZ | PUERTO NUEVO | 1114 CALLE BOHEMIA | | | SAN JUAN | PR | 00920 | |
| 746086 | RITA VALENTIN FONFRIAS | FLAMINGO TERRACE | F-14 CALLE MARGARITA | | | BAYAMON | PR | 00957 | |
| 440525 | RITA VALENTÍN FONFRÍAS | POR DERECHO PROPIO | FLAMINGO TERRACE | F-14 | MARGARITA | BAYAMON | PR | 00957 | |
| 746087 | RITA VELAZQUEZ ROMAN | P O BOX 966 | | | | QUEBRADILLAS | PR | 00678 | |
| 440526 | RITA VELEZ ZAPATA | ADDRESS ON FILE | | | | | | | |
| 746089 | RITA VIDAL ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 746088 | RITA VIDAL ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 746090 | RITA W MALDONADO RIOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 440527 | RITA W RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 440528 | RITA Y GIERBOLINI CRUZ | ADDRESS ON FILE | | | | | | | |
| 746091 | RITA Z RAMIREZ TORO | HC 02 BOX 8570 | | | | HORMIGUEROS | PR | 00660 | |
| 440529 | RITA ZAMARIE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 440530 | RITA, INC. | AVE. WINSTON CHURCHILL 138 | PMB 628 | | | SAN JUAN | PR | 00926-6013 | |
| 746092 | RITALYN CALDERON BILODEOU | PO BOX 388 | | | | VEGA BAJA | PR | 00694-0388 | |
| 440531 | RITCHER COLON MD, KERMIN | ADDRESS ON FILE | | | | | | | |
| 440532 | RITCHIE VELAZQUEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| 746093 | RITE KITCHEN | HC 1 BOX 6034 | | | | YAUCO | PR | 00698 | |
| 746094 | RITESH KUMAR | ZENITH HOUSE 2ND FLOOR | KK MARG OPP RALE COURCE | | | MAHALAXMI MUMBAI | IN | 400034 | |
| 440533 | RITSY VARELA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 440534 | RITTENHOUSE MD , JERRY R | ADDRESS ON FILE | | | | | | | |
| 440535 | RITTER MD , GEORGE A | ADDRESS ON FILE | | | | | | | |
| 440536 | RITZ CARLTON HOTEL | 6961 AVE LOS GOVERNADORES | | | | SAN JUAN | PR | 00967 | |
| 440537 | RIUTORT GONZALEZ MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 440538 | RIUTORT GONZALEZ, LUISA C | ADDRESS ON FILE | | | | | | | |
| 440539 | RIUTORT RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 440540 | RIUTORT VEGA, ANISABEL | ADDRESS ON FILE | | | | | | | |
| 440541 | RIUTORT VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 440542 | RIVA LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 440543 | RIVAAS RIVAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 440544 | RIVADENCIRA, JEAN | ADDRESS ON FILE | | | | | | | |
| 440545 | RIVADENEIRA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 440546 | RIVADENEIRA ROSADO, LIZA | ADDRESS ON FILE | | | | | | | |
| 440547 | RIVADENEIRA SALVADOR, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 440548 | RIVALTA GONZALEZ, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 440549 | RIVALTA LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 440550 | RIVALTA LOPEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 440551 | RIVARA RODRIGUEZ, LOURDELIZ | ADDRESS ON FILE | | | | | | | |
| 440552 | RIVAS ABRAHAM, GISELA | ADDRESS ON FILE | | | | | | | |
| 440554 | RIVAS ABREU, ANA R | ADDRESS ON FILE | | | | | | | |
| 440555 | RIVAS ADORNO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 440556 | RIVAS ADORNO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 440557 | RIVAS AGOSTO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 440558 | RIVAS AGOSTO, MILCA I | ADDRESS ON FILE | | | | | | | |
| 440559 | RIVAS AGUILERA, LIDIA M | ADDRESS ON FILE | | | | | | | |
| 440560 | RIVAS AGUILERA, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 440561 | RIVAS ALAYON, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 440562 | RIVAS ALBALADEJO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 440563 | RIVAS ALBALADEJO, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 440564 | RIVAS ALGARIN, CARLOS X. | ADDRESS ON FILE | | | | | | | |
| 440565 | RIVAS ALVARADO, DORAMIS | ADDRESS ON FILE | | | | | | | |
| 440566 | RIVAS ALVARADO, MARELSA | ADDRESS ON FILE | | | | | | | |
| 440567 | RIVAS ALVAREZ, ISAID | ADDRESS ON FILE | | | | | | | |
| 440568 | Rivas Alvarez, Victor | ADDRESS ON FILE | | | | | | | |
| 440569 | RIVAS ALVAREZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 440570 | RIVAS ANDINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 440571 | Rivas Andino, Nelson D | ADDRESS ON FILE | | | | | | | |
| 440572 | RIVAS ANDINO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 440573 | RIVAS ANDINO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 440574 | RIVAS ANDUJAR, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 440575 | RIVAS APONTE, ADA N | ADDRESS ON FILE | | | | | | | |
| 440577 | RIVAS APONTE, LUIS E | ADDRESS ON FILE | | | | | | | |
| 440578 | RIVAS AYALA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 440579 | RIVAS AYALA, SILVIA E. | ADDRESS ON FILE | | | | | | | |
| 440580 | RIVAS BAEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 440581 | RIVAS BAEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 440582 | RIVAS BAEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 440583 | RIVAS BAEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 440584 | RIVAS BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 440585 | RIVAS BAEZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 440586 | RIVAS BAEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 440587 | RIVAS BAEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 440588 | RIVAS BAEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 440589 | RIVAS BARBOSA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 440590 | RIVAS BELLIARD, ELMI | ADDRESS ON FILE | | | | | | | |
| 440591 | RIVAS BELLIARD, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 440592 | RIVAS BELTRA, SONIA | ADDRESS ON FILE | | | | | | | |
| 440593 | RIVAS BELTRAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 440594 | RIVAS BERDECIA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 440595 | RIVAS BERMUDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 440596 | RIVAS BERMUDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 440597 | RIVAS BERRIOS, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 440598 | RIVAS BLANCO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 440599 | RIVAS BONANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 440600 | RIVAS BONILLA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 440601 | RIVAS BONILLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 440602 | RIVAS BRACHE, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 440603 | Rivas Brono, Lavinia | ADDRESS ON FILE | | | | | | | |
| 440604 | RIVAS BRUNO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 440605 | RIVAS BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 440606 | RIVAS BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 440607 | RIVAS BURGOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 440608 | RIVAS BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 440609 | RIVAS BURGOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 440610 | RIVAS CARDOZA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 440611 | RIVAS CARTAGENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 440612 | Rivas Castro, Giselle | ADDRESS ON FILE | | | | | | | |
| 440613 | RIVAS CASTRO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 440614 | RIVAS CASTRO, JOHANNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 440615 | RIVAS CENTENO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 440616 | RIVAS CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 440617 | RIVAS CINTRON, MAYRA V | ADDRESS ON FILE | | | | | | | |
| 440619 | RIVAS CLASS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 440620 | Rivas Collazo, Jose L | ADDRESS ON FILE | | | | | | | |
| 440621 | RIVAS COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 440622 | RIVAS COLON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 440623 | RIVAS COLON, NERY L | ADDRESS ON FILE | | | | | | | |
| 440624 | RIVAS COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 440625 | Rivas Concepcion, Wilnelia | ADDRESS ON FILE | | | | | | | |
| 440626 | RIVAS CORDERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 440627 | RIVAS CORDERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 440628 | RIVAS COSTOSO, RONALD | ADDRESS ON FILE | | | | | | | |
| 440629 | RIVAS CRESPO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 440630 | RIVAS CRUZ, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 440631 | RIVAS CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 440632 | RIVAS CRUZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 440633 | RIVAS CUBA, WALKER | ADDRESS ON FILE | | | | | | | |
| 440634 | RIVAS DAVILA, INDHIRA | ADDRESS ON FILE | | | | | | | |
| 440635 | RIVAS DE LA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 440636 | RIVAS DEL VALLE, LIUS | ADDRESS ON FILE | | | | | | | |
| 440637 | RIVAS DEL VALLE, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 440618 | RIVAS DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 440638 | RIVAS DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 440639 | RIVAS DELGADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 440640 | Rivas Delgado, Gualberto | ADDRESS ON FILE | | | | | | | |
| 440641 | RIVAS DELGADO, MARTA | ADDRESS ON FILE | | | | | | | |
| 440642 | RIVAS DIAZ MD, LOURDES | ADDRESS ON FILE | | | | | | | |
| 440643 | RIVAS DIAZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 440644 | RIVAS DIAZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 440645 | RIVAS DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 440646 | RIVAS DIAZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 440647 | RIVAS DIAZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 440648 | RIVAS DIAZ, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 440649 | RIVAS DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 440650 | RIVAS DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 440651 | RIVAS DURAN, SONIA N | ADDRESS ON FILE | | | | | | | |
| 440652 | RIVAS ECHEVARRIA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 440653 | RIVAS ENCARNACION, JUAN J | ADDRESS ON FILE | | | | | | | |
| 440654 | RIVAS ESPINOZA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 440655 | RIVAS FELIX, MARILYN | ADDRESS ON FILE | | | | | | | |
| 440656 | Rivas Fernandez, Edwin | ADDRESS ON FILE | | | | | | | |
| 440657 | RIVAS FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 440658 | RIVAS FIGUEROA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 440659 | RIVAS FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 440660 | RIVAS FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 440661 | RIVAS FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 440662 | RIVAS FIGUEROA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 440663 | RIVAS FLORES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 440664 | RIVAS FONSECA, CRUCITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 440665 | RIVAS FONSECA, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| 440666 | RIVAS FONTANEZ, JOSELINE M | ADDRESS ON FILE | | | | | | | |
| 440667 | RIVAS FRANQUIZ, MARIVI | ADDRESS ON FILE | | | | | | | |
| 440668 | RIVAS FRANQUIZ, MARIVI | ADDRESS ON FILE | | | | | | | |
| 440669 | RIVAS GARCIA, ALBA I. | ADDRESS ON FILE | | | | | | | |
| 440670 | RIVAS GARCIA, AXEL G. | ADDRESS ON FILE | | | | | | | |
| 440671 | RIVAS GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 440672 | RIVAS GARCIA, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 440673 | Rivas Garcia, Flavia L. | ADDRESS ON FILE | | | | | | | |
| 440674 | RIVAS GARCIA, JOHN DAVID | ADDRESS ON FILE | | | | | | | |
| 440675 | RIVAS GARCIA, JUAN L | ADDRESS ON FILE | | | | | | | |
| 440676 | RIVAS GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 440677 | RIVAS GARCIA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 440678 | RIVAS GARCIA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 440679 | RIVAS GARCIA, MARIO R | ADDRESS ON FILE | | | | | | | |
| 440680 | RIVAS GARCIA, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 440681 | RIVAS GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 440682 | RIVAS GONZALEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 440683 | RIVAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 440684 | RIVAS GONZALEZ, LINDA J. | ADDRESS ON FILE | | | | | | | |
| 440685 | Rivas Gonzalez, Maria De L. | ADDRESS ON FILE | | | | | | | |
| 440686 | RIVAS GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 440687 | RIVAS GONZALEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 440688 | RIVAS GRULLON, LILLIAN G | ADDRESS ON FILE | | | | | | | |
| 440689 | RIVAS GUEVAREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 440690 | RIVAS GUEVAREZ, LUIS U. | ADDRESS ON FILE | | | | | | | |
| 440691 | RIVAS GUEVAREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 440692 | RIVAS HERNANDEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 440693 | RIVAS HERNANDEZ, MORAIMA E | ADDRESS ON FILE | | | | | | | |
| 440694 | RIVAS HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 440695 | RIVAS HERRAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 440696 | RIVAS HERRAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 440697 | RIVAS HUERTAS, ELSA | ADDRESS ON FILE | | | | | | | |
| 440698 | RIVAS HUERTAS, SOL M | ADDRESS ON FILE | | | | | | | |
| 440699 | RIVAS ILARRAZA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 440700 | RIVAS ILARRAZA, VALERIANY | ADDRESS ON FILE | | | | | | | |
| 440701 | Rivas Jimenez, Emanuel | ADDRESS ON FILE | | | | | | | |
| 440702 | Rivas Jimenez, Eric | ADDRESS ON FILE | | | | | | | |
| 440703 | RIVAS JIMENEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 440704 | RIVAS JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 440705 | RIVAS JIMENEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 440706 | Rivas Jimenez, Luis D | ADDRESS ON FILE | | | | | | | |
| 440707 | Rivas Jimenez, Robert | ADDRESS ON FILE | | | | | | | |
| 440708 | RIVAS JUNCA, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 440709 | RIVAS LABOY, AIDA I | ADDRESS ON FILE | | | | | | | |
| 440711 | RIVAS LABOY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 440712 | RIVAS LANDRO, JULIE A | ADDRESS ON FILE | | | | | | | |
| 440713 | RIVAS LAUREANO, TOMASITA I | ADDRESS ON FILE | | | | | | | |
| 440714 | RIVAS LEBRON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 440715 | Rivas Lopez, Angel E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 440716 | RIVAS LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 440717 | RIVAS LOPEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 440718 | RIVAS LOPEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 440719 | RIVAS LOZADA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 440720 | RIVAS LUGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 440721 | Rivas Luyando, Anibal | ADDRESS ON FILE | | | | | | | |
| 440722 | RIVAS LUYANDO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 440723 | RIVAS LUYANDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 440725 | RIVAS MALDONADO, ANGEL T | ADDRESS ON FILE | | | | | | | |
| 440726 | RIVAS MALDONADO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 440727 | RIVAS MALDONADO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 440728 | RIVAS MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 440729 | RIVAS MARINEZ, FRANKLIN B. | ADDRESS ON FILE | | | | | | | |
| 440730 | RIVAS MARQUEZ MD, STEVEN | ADDRESS ON FILE | | | | | | | |
| 440731 | RIVAS MARQUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 440732 | RIVAS MARQUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 440733 | RIVAS MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 440734 | RIVAS MARRERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 440735 | RIVAS MARRERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 440736 | Rivas Marrero, Manuel | ADDRESS ON FILE | | | | | | | |
| 440737 | RIVAS MARRERO, WESLY | ADDRESS ON FILE | | | | | | | |
| 440738 | RIVAS MARTINEZ, JULIA Y | ADDRESS ON FILE | | | | | | | |
| 440739 | RIVAS MARTINEZ, LIDA | ADDRESS ON FILE | | | | | | | |
| 440740 | RIVAS MARTINEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 440741 | RIVAS MARTINEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 440742 | RIVAS MATEO, JASMARY | ADDRESS ON FILE | | | | | | | |
| 440743 | RIVAS MAYMI, YAMITHLIZ | ADDRESS ON FILE | | | | | | | |
| 440745 | RIVAS MC CLIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 440746 | RIVAS MCCLIN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 440747 | RIVAS MCCLIN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 440748 | RIVAS MEDINA, DOREEN | ADDRESS ON FILE | | | | | | | |
| 440749 | Rivas Medina, Jose W | ADDRESS ON FILE | | | | | | | |
| 440750 | RIVAS MELENDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 440751 | RIVAS MELENDEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 440752 | RIVAS MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 440753 | RIVAS MELENDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 440754 | RIVAS MENDEZ, ELWIN | ADDRESS ON FILE | | | | | | | |
| 440755 | RIVAS MENDEZ, ELWIN | ADDRESS ON FILE | | | | | | | |
| 440756 | RIVAS MENDEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 440757 | RIVAS MENDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 440758 | RIVAS MERCADO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 440759 | RIVAS MERCADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 440760 | RIVAS MERCADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 440761 | RIVAS MERCADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 440762 | RIVAS MIRANDA, EDILIA | ADDRESS ON FILE | | | | | | | |
| 440763 | RIVAS MOLINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 440764 | RIVAS MONELL, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 440765 | RIVAS MONET, BAGSHALLY | ADDRESS ON FILE | | | | | | | |
| 440710 | Rivas Montalvo, Edwin | ADDRESS ON FILE | | | | | | | |
| 440766 | RIVAS MONTALVO, LYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 440767 | RIVAS MONTANEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 440768 | Rivas Montanez, Angel O. | ADDRESS ON FILE | | | | | | | |
| 440769 | RIVAS MONTANEZ, JELISSA E | ADDRESS ON FILE | | | | | | | |
| 440770 | RIVAS MONTANEZ, JULIAN J. | ADDRESS ON FILE | | | | | | | |
| 440771 | RIVAS MONTEALEGRE, RENE | ADDRESS ON FILE | | | | | | | |
| 440772 | RIVAS MONTES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 440773 | RIVAS MONTEZUMA, WINMA | ADDRESS ON FILE | | | | | | | |
| 440774 | RIVAS MORA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 440775 | RIVAS MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 440776 | RIVAS MORALES, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 440777 | Rivas Morales, Gregorio | ADDRESS ON FILE | | | | | | | |
| 440778 | Rivas Morales, Ramon | ADDRESS ON FILE | | | | | | | |
| 440779 | RIVAS MORALES, SANTA T | ADDRESS ON FILE | | | | | | | |
| 440780 | RIVAS MORENO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 440781 | RIVAS MUNIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 440782 | RIVAS MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 440783 | RIVAS MUNOZ, MAVER | ADDRESS ON FILE | | | | | | | |
| 440784 | RIVAS MUNOZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 440785 | RIVAS NIEVES, LILLIANET | ADDRESS ON FILE | | | | | | | |
| 440786 | RIVAS NINA, ESTELA DEL | ADDRESS ON FILE | | | | | | | |
| 440787 | RIVAS NUNEZ, DANIANGELY | ADDRESS ON FILE | | | | | | | |
| 440788 | RIVAS OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 440789 | RIVAS OCASIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 440790 | RIVAS OJEDA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 440791 | RIVAS OLIVERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 440792 | RIVAS OLIVERAS, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 440793 | RIVAS OLMEDA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 440794 | RIVAS OLMEDA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 440795 | RIVAS OLMEDA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 440796 | RIVAS OLMEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 440797 | RIVAS OLMEDA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 440798 | RIVAS OLMEDA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 440799 | RIVAS OLMEDA, ULISES | ADDRESS ON FILE | | | | | | | |
| 440800 | RIVAS OLMEDO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 440801 | Rivas Ortiz, Ana M. | ADDRESS ON FILE | | | | | | | |
| 440802 | RIVAS ORTIZ, ENID R | ADDRESS ON FILE | | | | | | | |
| 440803 | RIVAS ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 440804 | RIVAS ORTIZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 440805 | RIVAS ORTIZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 440806 | RIVAS ORTIZ, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 440807 | RIVAS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 440808 | Rivas Ortiz, Jose R | ADDRESS ON FILE | | | | | | | |
| 440809 | RIVAS ORTIZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 440810 | RIVAS ORTIZ, MARIA DE LOUR | ADDRESS ON FILE | | | | | | | |
| 440811 | RIVAS ORTIZ, NITZA L | ADDRESS ON FILE | | | | | | | |
| 440812 | RIVAS OSORIO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 440813 | RIVAS OTERO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 440814 | RIVAS PAGAN, KIARA | ADDRESS ON FILE | | | | | | | |
| 440815 | RIVAS PAGAN, NAOMY | ADDRESS ON FILE | | | | | | | |
| 440816 | RIVAS PENA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 440817 | RIVAS PEREZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 440818 | RIVAS PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 440819 | RIVAS PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 440820 | RIVAS PEREZ, DALIA M | ADDRESS ON FILE | | | | | | | |
| 440821 | RIVAS PEREZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 440822 | RIVAS PEREZ, KELLY A | ADDRESS ON FILE | | | | | | | |
| 440823 | RIVAS PEREZ, LISSETTE J. | ADDRESS ON FILE | | | | | | | |
| 440824 | RIVAS PEREZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| 440825 | RIVAS PEREZ, ORQUINA | ADDRESS ON FILE | | | | | | | |
| 440826 | RIVAS PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 440827 | RIVAS PIERLUISSI, JOSE | ADDRESS ON FILE | | | | | | | |
| 440828 | RIVAS POLANCO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 440829 | RIVAS QUINONES, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 440830 | Rivas Quinones, Gloria | ADDRESS ON FILE | | | | | | | |
| 440831 | RIVAS QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 440832 | RIVAS RAMIREZ, GABINO | ADDRESS ON FILE | | | | | | | |
| 440833 | Rivas Ramos, Margarita | ADDRESS ON FILE | | | | | | | |
| 440834 | RIVAS RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 440835 | RIVAS RAMOS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 440836 | RIVAS RAMOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 440837 | RIVAS RAMOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 440838 | RIVAS REMIGIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 440839 | RIVAS REYES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 440840 | RIVAS REYES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 440841 | RIVAS REYES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 440842 | RIVAS RIOS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 440843 | RIVAS RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 440844 | RIVAS RIVAS, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 440845 | RIVAS RIVERA, ABEL | ADDRESS ON FILE | | | | | | | |
| 440846 | RIVAS RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 440847 | RIVAS RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 440848 | RIVAS RIVERA, ELUIS | ADDRESS ON FILE | | | | | | | |
| 440849 | RIVAS RIVERA, FERNANDA | ADDRESS ON FILE | | | | | | | |
| 440850 | RIVAS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 440851 | RIVAS RIVERA, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 440852 | RIVAS RIVERA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 440853 | RIVAS RIVERA, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 440854 | RIVAS RIVERA, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 440855 | RIVAS RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 440856 | RIVAS RIVERA, MARTA D | ADDRESS ON FILE | | | | | | | |
| 440857 | RIVAS RIVERA, MODESTA | ADDRESS ON FILE | | | | | | | |
| 440858 | RIVAS RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 440859 | Rivas Rivera, Orlando | ADDRESS ON FILE | | | | | | | |
| 440860 | Rivas Rivera, Raul | ADDRESS ON FILE | | | | | | | |
| 440861 | RIVAS RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| 440862 | RIVAS RIVERA, SECUNDINA | ADDRESS ON FILE | | | | | | | |
| 440863 | Rivas Rivera, Sergio | ADDRESS ON FILE | | | | | | | |
| 440864 | RIVAS RIVERA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 440865 | RIVAS RIVERA, SHEILA J. | ADDRESS ON FILE | | | | | | | |
| 440866 | RIVAS RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 440867 | RIVAS ROBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 440868 | RIVAS RODRIGUEZ, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 440869 | RIVAS RODRIGUEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 440870 | Rivas Rodriguez, Brendally | ADDRESS ON FILE | | | | | | | |
| 440871 | RIVAS RODRIGUEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 440872 | RIVAS RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 440873 | RIVAS RODRIGUEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 440874 | RIVAS RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 440875 | Rivas Rodriguez, Domingo | ADDRESS ON FILE | | | | | | | |
| 440876 | RIVAS RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 440877 | RIVAS RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 440878 | RIVAS RODRIGUEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 440879 | RIVAS RODRIGUEZ, GREGXAVIER | ADDRESS ON FILE | | | | | | | |
| 440880 | RIVAS RODRIGUEZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| 440881 | RIVAS RODRIGUEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 440882 | RIVAS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 440883 | RIVAS RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 440884 | Rivas Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 440885 | RIVAS RODRIGUEZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 440886 | RIVAS RODRIGUEZ, URSULA | ADDRESS ON FILE | | | | | | | |
| 440887 | RIVAS RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 440888 | RIVAS ROLDAN, MARIA J | ADDRESS ON FILE | | | | | | | |
| 440889 | RIVAS ROSADO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 440890 | Rivas Rosado, Antonio | ADDRESS ON FILE | | | | | | | |
| 440891 | RIVAS ROSARIO, ANTONIO G. | ADDRESS ON FILE | | | | | | | |
| 440892 | RIVAS ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 440893 | RIVAS ROSARIO, ENID L | ADDRESS ON FILE | | | | | | | |
| 440894 | RIVAS RUIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 440895 | RIVAS RUIZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 440896 | RIVAS RUIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 440897 | RIVAS RUIZ, EDGARDO A | ADDRESS ON FILE | | | | | | | |
| 440898 | RIVAS SALAVARRIA, JUANA M. | ADDRESS ON FILE | | | | | | | |
| 440899 | RIVAS SANCHEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 440900 | RIVAS SANCHEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 440901 | Rivas Sánchez, José | ADDRESS ON FILE | | | | | | | |
| 440902 | RIVAS SANCHEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 440903 | RIVAS SANTANA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 440904 | RIVAS SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 440905 | RIVAS SANTIAGO, ANNICE | ADDRESS ON FILE | | | | | | | |
| 440906 | Rivas Santiago, Luis R | ADDRESS ON FILE | | | | | | | |
| 440907 | RIVAS SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 440908 | RIVAS SANTIAGO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 440909 | Rivas Sepulveda, Jorge I. | ADDRESS ON FILE | | | | | | | |
| 440910 | RIVAS SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 440911 | RIVAS SEPULVEDA, JULIO | ADDRESS ON FILE | | | | | | | |
| 440912 | RIVAS SEPULVEDA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 440913 | RIVAS SEPULVEDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 440914 | Rivas Sepulveda, Martin I | ADDRESS ON FILE | | | | | | | |
| 440915 | RIVAS SERRANO, ILEANETTE | ADDRESS ON FILE | | | | | | | |
| 440916 | RIVAS SERRANO, SYLMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 440917 | RIVAS SIMMONS, NANCY LISSETTE | ADDRESS ON FILE | | | | | | | |
| 440918 | RIVAS SOSA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 440919 | RIVAS SUAREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 440920 | RIVAS SUAREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 440921 | RIVAS TOLENTINO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 440922 | RIVAS TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 440923 | RIVAS TORRES, DINOCHKA MARIE | ADDRESS ON FILE | | | | | | | |
| 440924 | RIVAS TORRES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 440925 | RIVAS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 440926 | RIVAS TORRES, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 440927 | RIVAS TORRES, KERMARENID | ADDRESS ON FILE | | | | | | | |
| 440928 | RIVAS TORRES, LYANN M | ADDRESS ON FILE | | | | | | | |
| 440929 | RIVAS TORRES, MARIO | ADDRESS ON FILE | | | | | | | |
| 440930 | RIVAS TORRES, OLGA N | ADDRESS ON FILE | | | | | | | |
| 440931 | RIVAS TORRES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 440932 | RIVAS TORRES, WILBERT | ADDRESS ON FILE | | | | | | | |
| 440933 | Rivas Torres, Willbert A | ADDRESS ON FILE | | | | | | | |
| 440934 | RIVAS URBINA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 440935 | RIVAS VARGAS, JADEYRA | ADDRESS ON FILE | | | | | | | |
| 440936 | RIVAS VARGAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 440937 | RIVAS VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 440938 | RIVAS VAZQUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 440939 | RIVAS VAZQUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 440940 | RIVAS VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 440941 | RIVAS VAZQUEZ, ELSIE E | ADDRESS ON FILE | | | | | | | |
| 440942 | RIVAS VAZQUEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 440943 | RIVAS VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 440944 | RIVAS VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 440945 | RIVAS VAZQUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 440946 | Rivas Vazquez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 440947 | RIVAS VAZQUEZ, RUTH A. | ADDRESS ON FILE | | | | | | | |
| 440948 | RIVAS VAZQUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 440949 | RIVAS VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 440951 | RIVAS VELAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 440952 | RIVAS VELAZQUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 440953 | RIVAS VELEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 440954 | RIVAS VELEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 440955 | RIVAS VELEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 440956 | RIVAS VELEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 440957 | RIVAS VELEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 440958 | RIVAS VELEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 440959 | RIVAS VILANOVA, IRIS | ADDRESS ON FILE | | | | | | | |
| 440960 | RIVAS VILANOVA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 440962 | RIVAS VILLANUEVA, LIANNA | ADDRESS ON FILE | | | | | | | |
| 440963 | RIVAS VITAL, ARLETTE | ADDRESS ON FILE | | | | | | | |
| 440964 | RIVAS VITAL, ARLETTE | ADDRESS ON FILE | | | | | | | |
| 440965 | RIVAS VIVAS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 440966 | RIVAS ZAYAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 440967 | RIVAS, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 440968 | RIVAS, ANGELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 440969 | RIVAS, DIANITZA | ADDRESS ON FILE | | | | | | | |
| 440970 | RIVAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 440973 | RIVASRIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 440974 | RIVE PADILLA, LESTER | ADDRESS ON FILE | | | | | | | |
| 440975 | RIVE VELEZ, VIVIAN C | ADDRESS ON FILE | | | | | | | |
| 440976 | RIVE VINCENTY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 440978 | RIVEERA, ALMA | ADDRESS ON FILE | | | | | | | |
| 746095 | RIVEHERZ CORP | P O BOX 210 | | | | MAYAGUEZ | PR | 00681 | |
| 440979 | RIVEIRO CALDER, EDGARDO F. | ADDRESS ON FILE | | | | | | | |
| 440980 | RIVEIRO CASTILLO, EVELYN I | ADDRESS ON FILE | | | | | | | |
| 440981 | RIVEIRO CRUZ, VIOLA A | ADDRESS ON FILE | | | | | | | |
| 440982 | RIVEIRO VEGA, CHEILYN | ADDRESS ON FILE | | | | | | | |
| 440983 | RIVER FIGUEROA, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 746096 | RIVER HILLS SE | 54 BOLIVIA SUITE 203 | | | | SAN JUAN | PR | 00918 | |
| 440984 | RIVER IMPORT INC | 14 CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 746097 | RIVER PARK APARTMENT | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 746098 | RIVER STONE CORPORATION | P O BOX 30582 | | | | SAN JUAN | PR | 00924 | |
| 440985 | RIVER VALLEY COUNSELING CENTER | 303 BEECH ST | | | | HOLYOKE | MA | 01040 | |
| 746099 | RIVER VIEW SERVICE STATION/SHELL | URB VILLA RICA | AO14 CALLE EVANS | | | BAYAMON | PR | 00959 | |
| 440986 | Rivera Aviles, Jesus J | ADDRESS ON FILE | | | | | | | |
| 440987 | RIVERA ORTIZ, NORMA L | ADDRESS ON FILE | | | | | | | |
| 440988 | RIVERA RODRIGUEZ, ESLICEIL | ADDRESS ON FILE | | | | | | | |
| 440989 | Rivera Rodriguez, Yahaira | ADDRESS ON FILE | | | | | | | |
| 440990 | RIVERA & FERNANDEZ LAW OFFICES | PO BOX 360764 | | | | SAN JUAN | PR | 00936-0764 | |
| 440991 | RIVERA & FERNANDEZ REBOREDO P S C | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 440992 | RIVERA & RIVERA LEGAL SERVICE, PSC | PO BOX 1830 | | | | GUAYAMA | PR | 00785 | |
| 440993 | RIVERA & RIVERA PSC | P O BOX 16771 | | | | SAN JUAN | PR | 00907 | |
| 440994 | RIVERA , NILSA M | ADDRESS ON FILE | | | | | | | |
| 440995 | RIVERA ., ABRAHAM J | ADDRESS ON FILE | | | | | | | |
| 440996 | RIVERA ., BLADIMIR | ADDRESS ON FILE | | | | | | | |
| 440997 | RIVERA ., NEFTALI | ADDRESS ON FILE | | | | | | | |
| 440998 | RIVERA ., TINASHA M | ADDRESS ON FILE | | | | | | | |
| 440999 | RIVERA ABADIA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 441000 | RIVERA ABELLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 441002 | RIVERA ABOLAFIA, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| 441003 | RIVERA ABRAMS, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 441004 | RIVERA ABRAMS, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 441005 | RIVERA ABREU, AIDA IRIS | ADDRESS ON FILE | | | | | | | |
| 441006 | RIVERA ABREU, BERONICA | ADDRESS ON FILE | | | | | | | |
| 441007 | RIVERA ABREU, EMMA | ADDRESS ON FILE | | | | | | | |
| 441008 | RIVERA ABREU, EVA N | ADDRESS ON FILE | | | | | | | |
| 441009 | RIVERA ABREU, JORGE | ADDRESS ON FILE | | | | | | | |
| 441010 | RIVERA ABREU, JUANITA | ADDRESS ON FILE | | | | | | | |
| 441011 | RIVERA ABREU, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 441012 | RIVERA ABREU, MARIA E | ADDRESS ON FILE | | | | | | | |
| 441013 | RIVERA ABREU, SINDY | ADDRESS ON FILE | | | | | | | |
| 441014 | RIVERA ABREU, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 441015 | RIVERA ABREU, YANHYR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 441016 | RIVERA ABRIL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 441017 | RIVERA ABRIL, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 441018 | RIVERA ABRIL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 441019 | RIVERA ACEVEDO ANGEL L | ADDRESS ON FILE | | | | | | | |
| 441021 | RIVERA ACEVEDO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 441022 | RIVERA ACEVEDO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 441023 | RIVERA ACEVEDO, AGLAE | ADDRESS ON FILE | | | | | | | |
| 441024 | RIVERA ACEVEDO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 441025 | RIVERA ACEVEDO, ALEJANDRA N | ADDRESS ON FILE | | | | | | | |
| 441026 | RIVERA ACEVEDO, ANA L | ADDRESS ON FILE | | | | | | | |
| 441027 | RIVERA ACEVEDO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 441028 | RIVERA ACEVEDO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 441029 | RIVERA ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 441030 | RIVERA ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 441031 | Rivera Acevedo, Daniel | ADDRESS ON FILE | | | | | | | |
| 441032 | RIVERA ACEVEDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 441033 | RIVERA ACEVEDO, DEREK | ADDRESS ON FILE | | | | | | | |
| 441034 | RIVERA ACEVEDO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 441035 | RIVERA ACEVEDO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 441036 | RIVERA ACEVEDO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 441037 | RIVERA ACEVEDO, FILDA | ADDRESS ON FILE | | | | | | | |
| 441038 | RIVERA ACEVEDO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 441001 | RIVERA ACEVEDO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 441020 | RIVERA ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 441039 | RIVERA ACEVEDO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 441040 | RIVERA ACEVEDO, IDA | ADDRESS ON FILE | | | | | | | |
| 441041 | RIVERA ACEVEDO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 441042 | RIVERA ACEVEDO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 441043 | RIVERA ACEVEDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 441044 | RIVERA ACEVEDO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 441045 | RIVERA ACEVEDO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 441046 | RIVERA ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 441047 | RIVERA ACEVEDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 441048 | Rivera Acevedo, Jose J | ADDRESS ON FILE | | | | | | | |
| 441049 | RIVERA ACEVEDO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 441050 | RIVERA ACEVEDO, JOSE R . | ADDRESS ON FILE | | | | | | | |
| 441051 | RIVERA ACEVEDO, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 441052 | RIVERA ACEVEDO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 441053 | RIVERA ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 441054 | RIVERA ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 441055 | RIVERA ACEVEDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 441056 | RIVERA ACEVEDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 441057 | RIVERA ACEVEDO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 441058 | RIVERA ACEVEDO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 441059 | RIVERA ACEVEDO, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 441060 | RIVERA ACEVEDO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 441061 | RIVERA ACEVEDO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 441062 | RIVERA ACEVEDO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 441063 | RIVERA ACEVEDO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 441064 | RIVERA ACEVEDO, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 441065 | RIVERA ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 441066 | RIVERA ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 441067 | RIVERA ACEVEDO, MARTA | ADDRESS ON FILE | | | | | | | |
| 441068 | RIVERA ACEVEDO, MARTA | ADDRESS ON FILE | | | | | | | |
| 441069 | RIVERA ACEVEDO, MICHELLE D | ADDRESS ON FILE | | | | | | | |
| 441070 | RIVERA ACEVEDO, MIGNA | ADDRESS ON FILE | | | | | | | |
| 441071 | RIVERA ACEVEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 441072 | RIVERA ACEVEDO, MOISES | ADDRESS ON FILE | | | | | | | |
| 441073 | RIVERA ACEVEDO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 441074 | RIVERA ACEVEDO, NELIDA J | ADDRESS ON FILE | | | | | | | |
| 441075 | RIVERA ACEVEDO, NOEL | ADDRESS ON FILE | | | | | | | |
| 441076 | RIVERA ACEVEDO, ODALIZ | ADDRESS ON FILE | | | | | | | |
| 441077 | RIVERA ACEVEDO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 441078 | RIVERA ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 441079 | RIVERA ACEVEDO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 441080 | RIVERA ACEVEDO, ROSA L | ADDRESS ON FILE | | | | | | | |
| 441081 | RIVERA ACEVEDO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 441082 | RIVERA ACEVEDO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 441083 | RIVERA ACEVEDO, VIVIAN C | ADDRESS ON FILE | | | | | | | |
| 441084 | RIVERA ACEVEDO, WALTER | ADDRESS ON FILE | | | | | | | |
| 441085 | RIVERA ACEVEDO, WALTER N | ADDRESS ON FILE | | | | | | | |
| 441086 | RIVERA ACEVEDO, YARELIS | ADDRESS ON FILE | | | | | | | |
| 441087 | RIVERA ACEVEDO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 441088 | RIVERA ACEVEDO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 441089 | RIVERA ACEVEDO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 441090 | RIVERA ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 441092 | RIVERA ACHECAR, JOEL | ADDRESS ON FILE | | | | | | | |
| 441093 | RIVERA ACOSTA MD, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 441094 | RIVERA ACOSTA, CONSTANCIA | ADDRESS ON FILE | | | | | | | |
| 441095 | RIVERA ACOSTA, DAN | ADDRESS ON FILE | | | | | | | |
| 441096 | RIVERA ACOSTA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 441097 | RIVERA ACOSTA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 441098 | RIVERA ACOSTA, DAVID E | ADDRESS ON FILE | | | | | | | |
| 441099 | RIVERA ACOSTA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 441100 | RIVERA ACOSTA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 441101 | RIVERA ACOSTA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 441102 | RIVERA ACOSTA, IRASEMIA | ADDRESS ON FILE | | | | | | | |
| 441103 | RIVERA ACOSTA, IRIS | ADDRESS ON FILE | | | | | | | |
| 441104 | RIVERA ACOSTA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 441105 | Rivera Acosta, Jose M | ADDRESS ON FILE | | | | | | | |
| 441106 | RIVERA ACOSTA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 441107 | RIVERA ACOSTA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 441108 | RIVERA ACOSTA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 441109 | Rivera Acosta, Radames | ADDRESS ON FILE | | | | | | | |
| 441110 | RIVERA ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 441111 | RIVERA ACOSTA, ROMAM | ADDRESS ON FILE | | | | | | | |
| 441112 | Rivera Acosta, Roman | ADDRESS ON FILE | | | | | | | |
| 441113 | RIVERA ACOSTA, ROMAN | ADDRESS ON FILE | | | | | | | |
| 441115 | RIVERA ACOSTA, ZURISADAI | ADDRESS ON FILE | | | | | | | |
| 441116 | RIVERA ADAMES, JAIME A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 441117 | RIVERA ADAMES, KATHIA | ADDRESS ON FILE | | | | | | | |
| 441118 | RIVERA ADAMES, OLGA M | ADDRESS ON FILE | | | | | | | |
| 441119 | RIVERA ADORNO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 441120 | RIVERA ADORNO, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 441121 | RIVERA ADORNO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 441122 | RIVERA ADORNO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 441123 | RIVERA ADORNO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 441124 | RIVERA ADORNO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 441125 | RIVERA ADORNO, LORENZO | ADDRESS ON FILE | | | | | | | |
| 441126 | RIVERA ADORNO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 441127 | RIVERA ADORNO, SHAIRA E | ADDRESS ON FILE | | | | | | | |
| 441128 | RIVERA ADROVET, JOSE | ADDRESS ON FILE | | | | | | | |
| 441129 | Rivera Adrovet, Jose A | ADDRESS ON FILE | | | | | | | |
| 441130 | RIVERA ADROVET, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 441131 | RIVERA AFANADOR, EDGAR | ADDRESS ON FILE | | | | | | | |
| 441132 | RIVERA AFANADOR, JOSE | ADDRESS ON FILE | | | | | | | |
| 441133 | RIVERA AGNEW, ANNIE | ADDRESS ON FILE | | | | | | | |
| 441134 | RIVERA AGOSTA, JORGE | ADDRESS ON FILE | | | | | | | |
| 441135 | RIVERA AGOSTINI, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 441136 | RIVERA AGOSTINI, OMAYRA L | ADDRESS ON FILE | | | | | | | |
| 441137 | RIVERA AGOSTO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 441139 | RIVERA AGOSTO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 441140 | RIVERA AGOSTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 441141 | RIVERA AGOSTO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 441142 | RIVERA AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 441143 | RIVERA AGOSTO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 441144 | RIVERA AGOSTO, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 441145 | RIVERA AGOSTO, EDNA | ADDRESS ON FILE | | | | | | | |
| 441146 | RIVERA AGOSTO, FELIX | ADDRESS ON FILE | | | | | | | |
| 441147 | RIVERA AGOSTO, GLORIA R | ADDRESS ON FILE | | | | | | | |
| 441148 | RIVERA AGOSTO, HORTENCIA | ADDRESS ON FILE | | | | | | | |
| 441149 | RIVERA AGOSTO, IRVES | ADDRESS ON FILE | | | | | | | |
| 441150 | RIVERA AGOSTO, IVIA E | ADDRESS ON FILE | | | | | | | |
| 441151 | RIVERA AGOSTO, IVONNE G. | ADDRESS ON FILE | | | | | | | |
| 441152 | RIVERA AGOSTO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 441153 | RIVERA AGOSTO, JOMMART | ADDRESS ON FILE | | | | | | | |
| 441154 | RIVERA AGOSTO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 441155 | RIVERA AGOSTO, LISBETH | ADDRESS ON FILE | | | | | | | |
| 441156 | RIVERA AGOSTO, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 441157 | RIVERA AGOSTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 441158 | RIVERA AGOSTO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 441159 | RIVERA AGOSTO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 441160 | RIVERA AGOSTO, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 441161 | RIVERA AGOSTO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 441162 | Rivera Agosto, Nelson | ADDRESS ON FILE | | | | | | | |
| 441163 | RIVERA AGOSTO, NELSON | ADDRESS ON FILE | | | | | | | |
| 441164 | RIVERA AGOSTO, NITZA | ADDRESS ON FILE | | | | | | | |
| 441165 | RIVERA AGOSTO, NITZALIS | ADDRESS ON FILE | | | | | | | |
| 441166 | RIVERA AGOSTO, NOEL | ADDRESS ON FILE | | | | | | | |
| 441167 | RIVERA AGOSTO, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 441168 | RIVERA AGOSTO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 441169 | RIVERA AGOSTO, SANDRA A | ADDRESS ON FILE | | | | | | | |
| 441170 | RIVERA AGOSTO, SANTA | ADDRESS ON FILE | | | | | | | |
| 441171 | RIVERA AGOSTO, SONIA E | ADDRESS ON FILE | | | | | | | |
| 441172 | RIVERA AGOSTO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 441173 | RIVERA AGOSTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 441174 | Rivera Agosto, Vilma | ADDRESS ON FILE | | | | | | | |
| 441175 | RIVERA AGRON, JOCHABE | ADDRESS ON FILE | | | | | | | |
| 441176 | RIVERA AGRONT, JOSE | ADDRESS ON FILE | | | | | | | |
| 441177 | RIVERA AGRONT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 441178 | RIVERA AGUAYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 441179 | RIVERA AGUILA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 441180 | RIVERA AGUILA, JESUS | ADDRESS ON FILE | | | | | | | |
| 441181 | Rivera Aguila, Jose E | ADDRESS ON FILE | | | | | | | |
| 441182 | RIVERA AGUILA, REIMUNDO | ADDRESS ON FILE | | | | | | | |
| 441183 | RIVERA AGUILAR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 441184 | RIVERA AGUILAR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 441185 | RIVERA AGUILAR, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 441186 | RIVERA AGUILAR, FLOR I | ADDRESS ON FILE | | | | | | | |
| 441187 | RIVERA AGUILAR, IRENE | ADDRESS ON FILE | | | | | | | |
| 441188 | RIVERA AGUILAR, JASDELL | ADDRESS ON FILE | | | | | | | |
| 441189 | RIVERA AGUILERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 441190 | RIVERA AGUILLAR, JASDELL | ADDRESS ON FILE | | | | | | | |
| 441191 | RIVERA AGUINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 441192 | RIVERA AGUIRRE, EVA L | ADDRESS ON FILE | | | | | | | |
| 441193 | RIVERA AGUIRRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 441194 | RIVERA AGUIRRE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 441195 | RIVERA AGUIRRE, ZELMA M | ADDRESS ON FILE | | | | | | | |
| 746100 | RIVERA AIR CONDITIONING | PMB 109 | 400 CALAF | | | SAN JUAN | PR | 00918 | |
| 441196 | RIVERA AIR CONTRACTOR REFRIGERATION SERVICES, INC | HC 6 BOX 8663 | | | | JUANA DIAZ | PR | 00795-9610 | |
| 441197 | RIVERA ALAMEDA, JENNYFER | ADDRESS ON FILE | | | | | | | |
| 441198 | Rivera Alamo, Christian O | ADDRESS ON FILE | | | | | | | |
| 441199 | Rivera Alamo, Deuel R | ADDRESS ON FILE | | | | | | | |
| 441200 | RIVERA ALAMO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 441201 | RIVERA ALAMO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 441202 | Rivera Alamo, Sandra | ADDRESS ON FILE | | | | | | | |
| 441203 | RIVERA ALARCON, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 441204 | RIVERA ALBALADEJO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 441205 | RIVERA ALBALADEJO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 441206 | RIVERA ALBALADEJO, YENITZA | ADDRESS ON FILE | | | | | | | |
| 441207 | RIVERA ALBARRAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 441208 | RIVERA ALBARRAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 441209 | RIVERA ALBARRAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 441210 | RIVERA ALBARRAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 441211 | RIVERA ALBARRAN, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 441212 | RIVERA ALBELO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 441213 | RIVERA ALBELO, JOSIAN | ADDRESS ON FILE | | | | | | | |
| 441214 | RIVERA ALBELO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 441215 | RIVERA ALBELO, MELBA A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 441216 | RIVERA ALBINO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 441217 | RIVERA ALBINO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 441218 | RIVERA ALBINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 441219 | Rivera Albino, Felix | ADDRESS ON FILE | | | | | | | |
| 441220 | RIVERA ALBINO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 441221 | RIVERA ALBINO, JORGE | ADDRESS ON FILE | | | | | | | |
| 441222 | RIVERA ALBINO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 441223 | RIVERA ALBINO, LOUSNEL | ADDRESS ON FILE | | | | | | | |
| 441224 | RIVERA ALBINO, LUISA | ADDRESS ON FILE | | | | | | | |
| 441225 | RIVERA ALBINO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 441226 | RIVERA ALBINO, RAMON | ADDRESS ON FILE | | | | | | | |
| 441227 | RIVERA ALBINO, RUTH I | ADDRESS ON FILE | | | | | | | |
| 441228 | RIVERA ALBIZU, JOSE | ADDRESS ON FILE | | | | | | | |
| 441229 | Rivera Albizu, Jose R | ADDRESS ON FILE | | | | | | | |
| 441230 | RIVERA ALCARAZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 441231 | RIVERA ALCARAZ, MARLYNE | ADDRESS ON FILE | | | | | | | |
| 441232 | Rivera Alcazar, Miguel A | ADDRESS ON FILE | | | | | | | |
| 441233 | RIVERA ALCAZAR, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 441234 | RIVERA ALDARONDO, PABLO E. | ADDRESS ON FILE | | | | | | | |
| 441235 | RIVERA ALDARONDO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 441236 | RIVERA ALDEA, RAMSELL | ADDRESS ON FILE | | | | | | | |
| 441237 | RIVERA ALEJANDRO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 441238 | RIVERA ALEJANDRO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 441239 | RIVERA ALEJANDRO, ELSA | ADDRESS ON FILE | | | | | | | |
| 441240 | RIVERA ALEJANDRO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 441241 | RIVERA ALEJANDRO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 441242 | RIVERA ALEJANDRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 441243 | RIVERA ALEJANDRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 441244 | RIVERA ALEJANDRO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 441245 | RIVERA ALEJANDRO, NELSY | ADDRESS ON FILE | | | | | | | |
| 441246 | RIVERA ALEJANDRO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 441247 | RIVERA ALEJANDRO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 441248 | RIVERA ALEJANDRO, NILDA I | ADDRESS ON FILE | | | | | | | |
| 441249 | Rivera Alejandro, Nilda I | ADDRESS ON FILE | | | | | | | |
| 441250 | RIVERA ALEMAN, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 441251 | RIVERA ALEMAN, NORMAN | ADDRESS ON FILE | | | | | | | |
| 441252 | RIVERA ALEQUIN, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 441253 | RIVERA ALERS, IDA M | ADDRESS ON FILE | | | | | | | |
| 441254 | RIVERA ALERS, JAIME | ADDRESS ON FILE | | | | | | | |
| 441255 | RIVERA ALERS, MARTA | ADDRESS ON FILE | | | | | | | |
| 441256 | RIVERA ALERS, MARTA I | ADDRESS ON FILE | | | | | | | |
| 441257 | RIVERA ALERS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 441258 | RIVERA ALERS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 441259 | RIVERA ALERS, SIDNIA | ADDRESS ON FILE | | | | | | | |
| 441260 | RIVERA ALFONSO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 441261 | RIVERA ALFONSO, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 441262 | RIVERA ALGARIN, ALMA | ADDRESS ON FILE | | | | | | | |
| 441263 | RIVERA ALGARIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 441264 | Rivera Algarin, Angel L | ADDRESS ON FILE | | | | | | | |
| 441265 | RIVERA ALGARIN, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 441266 | RIVERA ALGARIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 441267 | RIVERA ALGARIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 441268 | RIVERA ALGARIN, DALIA I | ADDRESS ON FILE | | | | | | | |
| 441269 | Rivera Algarin, Jaime | ADDRESS ON FILE | | | | | | | |
| 441270 | RIVERA ALGARIN, JORDAN | ADDRESS ON FILE | | | | | | | |
| 441271 | RIVERA ALGARIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 441272 | RIVERA ALGARIN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 441273 | RIVERA ALGARIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 441274 | RIVERA ALGARIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 441275 | RIVERA ALGARIN, RACHELYS | ADDRESS ON FILE | | | | | | | |
| 441276 | RIVERA ALICEA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 441277 | RIVERA ALICEA, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 441278 | RIVERA ALICEA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 441279 | RIVERA ALICEA, ALMA | ADDRESS ON FILE | | | | | | | |
| 441280 | RIVERA ALICEA, ANA H | ADDRESS ON FILE | | | | | | | |
| 441281 | RIVERA ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 441282 | RIVERA ALICEA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 441283 | RIVERA ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 441284 | RIVERA ALICEA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 441285 | RIVERA ALICEA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 441286 | RIVERA ALICEA, CECILMARIE | ADDRESS ON FILE | | | | | | | |
| 441287 | RIVERA ALICEA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 441288 | RIVERA ALICEA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 441289 | RIVERA ALICEA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 441290 | RIVERA ALICEA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 441291 | RIVERA ALICEA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 441292 | RIVERA ALICEA, ERIC | ADDRESS ON FILE | | | | | | | |
| 441293 | RIVERA ALICEA, FELIX | ADDRESS ON FILE | | | | | | | |
| 441294 | Rivera Alicea, Felix A. | ADDRESS ON FILE | | | | | | | |
| 441295 | RIVERA ALICEA, GENARO | ADDRESS ON FILE | | | | | | | |
| 441296 | RIVERA ALICEA, GLADYS N | ADDRESS ON FILE | | | | | | | |
| 441297 | RIVERA ALICEA, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 441298 | RIVERA ALICEA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 441299 | RIVERA ALICEA, HOPE M | ADDRESS ON FILE | | | | | | | |
| 441300 | RIVERA ALICEA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 441301 | RIVERA ALICEA, JESUS | ADDRESS ON FILE | | | | | | | |
| 441302 | RIVERA ALICEA, JOE M | ADDRESS ON FILE | | | | | | | |
| 441303 | Rivera Alicea, Jose | ADDRESS ON FILE | | | | | | | |
| 441304 | RIVERA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 441305 | RIVERA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 441306 | RIVERA ALICEA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 441307 | RIVERA ALICEA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 441308 | RIVERA ALICEA, JUAN | ADDRESS ON FILE | | | | | | | |
| 441309 | RIVERA ALICEA, JUAN | ADDRESS ON FILE | | | | | | | |
| 441310 | RIVERA ALICEA, KEYRILIA | ADDRESS ON FILE | | | | | | | |
| 441311 | RIVERA ALICEA, LAUDELINO | ADDRESS ON FILE | | | | | | | |
| 441312 | RIVERA ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| 441313 | RIVERA ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| 441314 | RIVERA ALICEA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 441315 | RIVERA ALICEA, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 441316 | RIVERA ALICEA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 441317 | RIVERA ALICEA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 441318 | RIVERA ALICEA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 441319 | RIVERA ALICEA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 441320 | RIVERA ALICEA, MARIA | ADDRESS ON FILE | | | | | | | |
| 441321 | RIVERA ALICEA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 441322 | RIVERA ALICEA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 441323 | RIVERA ALICEA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 441324 | RIVERA ALICEA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 441325 | RIVERA ALICEA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 441326 | RIVERA ALICEA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 441327 | RIVERA ALICEA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 441328 | RIVERA ALICEA, MIRNA | ADDRESS ON FILE | | | | | | | |
| 441329 | RIVERA ALICEA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 441330 | RIVERA ALICEA, RAWELL | ADDRESS ON FILE | | | | | | | |
| 441331 | RIVERA ALICEA, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 441332 | RIVERA ALICEA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 441333 | RIVERA ALICEA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 441334 | RIVERA ALICEA, RUTHELYN | ADDRESS ON FILE | | | | | | | |
| 441335 | RIVERA ALICEA, SHANUEL | ADDRESS ON FILE | | | | | | | |
| 441336 | RIVERA ALICEA, SOCORRO I | ADDRESS ON FILE | | | | | | | |
| 441337 | RIVERA ALICEA, SOLIS | ADDRESS ON FILE | | | | | | | |
| 441338 | RIVERA ALICEA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 441339 | Rivera Alicea, William | ADDRESS ON FILE | | | | | | | |
| 441340 | RIVERA ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 441341 | RIVERA ALICEA, WILSON | ADDRESS ON FILE | | | | | | | |
| 441342 | RIVERA ALICEA, YALENSKY | ADDRESS ON FILE | | | | | | | |
| 441343 | RIVERA ALICEA, ZAMIRA M | ADDRESS ON FILE | | | | | | | |
| 441344 | RIVERA ALLAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 441345 | RIVERA ALLENDE, LUIS O | ADDRESS ON FILE | | | | | | | |
| 441346 | RIVERA ALLENDE, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 441347 | RIVERA ALLENDE, MCLEYTON | ADDRESS ON FILE | | | | | | | |
| 441348 | RIVERA ALLENDE, OLGA | ADDRESS ON FILE | | | | | | | |
| 441349 | RIVERA ALMEDINA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 441350 | RIVERA ALMEIDA, BELKIS | ADDRESS ON FILE | | | | | | | |
| 441351 | RIVERA ALMEIDA, JUAN P | ADDRESS ON FILE | | | | | | | |
| 441352 | RIVERA ALMESTICA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 441353 | RIVERA ALMESTICA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 441354 | RIVERA ALMODOVAR, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 441355 | RIVERA ALMODOVAR, ANA L | ADDRESS ON FILE | | | | | | | |
| 441356 | RIVERA ALMODOVAR, BELLYANETTE | ADDRESS ON FILE | | | | | | | |
| 441357 | RIVERA ALMODOVAR, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 441358 | RIVERA ALMODOVAR, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 441359 | RIVERA ALMODOVAR, DORA | ADDRESS ON FILE | | | | | | | |
| 441360 | RIVERA ALMODOVAR, ELISA | ADDRESS ON FILE | | | | | | | |
| 441361 | RIVERA ALMODOVAR, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 441362 | RIVERA ALMODOVAR, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 441363 | RIVERA ALMODOVAR, JOAQUIN P | ADDRESS ON FILE | | | | | | | |
| 441364 | RIVERA ALMODOVAR, LYDIA | ADDRESS ON FILE | | | | | | | |
| 441365 | RIVERA ALMODOVAR, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 441366 | RIVERA ALMODOVAR, NILSA | ADDRESS ON FILE | | | | | | | |
| 441367 | RIVERA ALMODOVAR, VICTOR | ADDRESS ON FILE | | | | | | | |
| 441368 | RIVERA ALONSO MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 441369 | RIVERA ALONSO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 441370 | RIVERA ALONSO, MARIA | ADDRESS ON FILE | | | | | | | |
| 441371 | RIVERA ALONSO, WILORYS Y | ADDRESS ON FILE | | | | | | | |
| 441372 | RIVERA ALONZO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 441373 | RIVERA ALONZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 441374 | RIVERA ALSINA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 441375 | RIVERA ALVARADO, ADELINES | ADDRESS ON FILE | | | | | | | |
| 441376 | RIVERA ALVARADO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 441377 | RIVERA ALVARADO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 441378 | RIVERA ALVARADO, ANA | ADDRESS ON FILE | | | | | | | |
| 441379 | RIVERA ALVARADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 441380 | RIVERA ALVARADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 441381 | RIVERA ALVARADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 441382 | RIVERA ALVARADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 441383 | Rivera Alvarado, Angel M | ADDRESS ON FILE | | | | | | | |
| 441384 | Rivera Alvarado, Arnaldo X | ADDRESS ON FILE | | | | | | | |
| 441385 | RIVERA ALVARADO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 441386 | RIVERA ALVARADO, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 441387 | RIVERA ALVARADO, AUREA Y. | ADDRESS ON FILE | | | | | | | |
| 441388 | RIVERA ALVARADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 441389 | RIVERA ALVARADO, BETZY I | ADDRESS ON FILE | | | | | | | |
| 441390 | RIVERA ALVARADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 441391 | RIVERA ALVARADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 441392 | RIVERA ALVARADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 441393 | RIVERA ALVARADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 441394 | RIVERA ALVARADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 441395 | RIVERA ALVARADO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 441396 | RIVERA ALVARADO, DAIANA | ADDRESS ON FILE | | | | | | | |
| 441397 | Rivera Alvarado, Damaris | ADDRESS ON FILE | | | | | | | |
| 441398 | RIVERA ALVARADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 441399 | RIVERA ALVARADO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 441400 | RIVERA ALVARADO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 441401 | RIVERA ALVARADO, DENISSE I | ADDRESS ON FILE | | | | | | | |
| 441402 | RIVERA ALVARADO, DERMALISSE | ADDRESS ON FILE | | | | | | | |
| 441403 | RIVERA ALVARADO, DWAYNE | ADDRESS ON FILE | | | | | | | |
| 441404 | RIVERA ALVARADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 441405 | RIVERA ALVARADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 441406 | RIVERA ALVARADO, EDNAMARY | ADDRESS ON FILE | | | | | | | |
| 441407 | RIVERA ALVARADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 441408 | RIVERA ALVARADO, EFREN | ADDRESS ON FILE | | | | | | | |
| 441409 | RIVERA ALVARADO, EMMA | ADDRESS ON FILE | | | | | | | |
| 441410 | RIVERA ALVARADO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 441411 | RIVERA ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 441412 | RIVERA ALVARADO, HIRAM M. | ADDRESS ON FILE | | | | | | | |
| 441413 | RIVERA ALVARADO, IDA L. | ADDRESS ON FILE | | | | | | | |
| 441414 | RIVERA ALVARADO, IDA M | ADDRESS ON FILE | | | | | | | |
| 441415 | RIVERA ALVARADO, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 441416 | RIVERA ALVARADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 441417 | Rivera Alvarado, Javier | ADDRESS ON FILE | | | | | | | |
| 441418 | RIVERA ALVARADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 441419 | RIVERA ALVARADO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 441420 | RIVERA ALVARADO, JOHANY | ADDRESS ON FILE | | | | | | | |
| 441421 | Rivera Alvarado, Jorge L | ADDRESS ON FILE | | | | | | | |
| 441422 | RIVERA ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 441423 | RIVERA ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 441424 | RIVERA ALVARADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 441426 | RIVERA ALVARADO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 441427 | RIVERA ALVARADO, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 441428 | RIVERA ALVARADO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 441429 | RIVERA ALVARADO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 441431 | Rivera Alvarado, Leticia | ADDRESS ON FILE | | | | | | | |
| 441432 | RIVERA ALVARADO, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 441433 | RIVERA ALVARADO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 441434 | RIVERA ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 441435 | RIVERA ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 441436 | RIVERA ALVARADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 441438 | RIVERA ALVARADO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 441439 | RIVERA ALVARADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 441440 | RIVERA ALVARADO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 441441 | RIVERA ALVARADO, MARLA | ADDRESS ON FILE | | | | | | | |
| 441442 | RIVERA ALVARADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 441443 | Rivera Alvarado, Michaida | ADDRESS ON FILE | | | | | | | |
| 441444 | RIVERA ALVARADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 441445 | Rivera Alvarado, Miguel A | ADDRESS ON FILE | | | | | | | |
| 441446 | RIVERA ALVARADO, MILCA | ADDRESS ON FILE | | | | | | | |
| 441447 | RIVERA ALVARADO, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 441448 | RIVERA ALVARADO, NELLY | ADDRESS ON FILE | | | | | | | |
| 441450 | RIVERA ALVARADO, NILDA R | ADDRESS ON FILE | | | | | | | |
| 441451 | RIVERA ALVARADO, ODALIS | ADDRESS ON FILE | | | | | | | |
| 441452 | RIVERA ALVARADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 441453 | RIVERA ALVARADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 441454 | RIVERA ALVARADO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 441455 | Rivera Alvarado, Ramon A | ADDRESS ON FILE | | | | | | | |
| 441456 | RIVERA ALVARADO, RAMÓN A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 441457 | RIVERA ALVARADO, RAMÓN A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 441458 | RIVERA ALVARADO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 441459 | RIVERA ALVARADO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 441460 | RIVERA ALVARADO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 441461 | RIVERA ALVARADO, WILSON | ADDRESS ON FILE | | | | | | | |
| 441463 | RIVERA ALVAREZ JOSE R. | LCDO. HERIBERTO COLÓN ROSARIO | APARTADO 2065 | | | GUAYAMA | PR | 00785 | |
| 441464 | RIVERA ALVAREZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 441465 | RIVERA ALVAREZ, ALMA I. | ADDRESS ON FILE | | | | | | | |
| 441466 | RIVERA ALVAREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 441449 | RIVERA ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 441468 | RIVERA ALVAREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 441469 | RIVERA ALVAREZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 441470 | RIVERA ALVAREZ, CATHERINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 441471 | RIVERA ALVAREZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 441472 | RIVERA ALVAREZ, CRISTINA A | ADDRESS ON FILE | | | | | | | |
| 441473 | RIVERA ALVAREZ, DAMARY | ADDRESS ON FILE | | | | | | | |
| 441474 | RIVERA ALVAREZ, DIOSDADO | ADDRESS ON FILE | | | | | | | |
| 441475 | RIVERA ALVAREZ, DOMITILA | ADDRESS ON FILE | | | | | | | |
| 441476 | RIVERA ALVAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 441477 | RIVERA ALVAREZ, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| 441478 | RIVERA ALVAREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 441479 | RIVERA ALVAREZ, EMMARIELY | ADDRESS ON FILE | | | | | | | |
| 441480 | RIVERA ALVAREZ, GLEN | ADDRESS ON FILE | | | | | | | |
| 441481 | RIVERA ALVAREZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 441482 | RIVERA ALVAREZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| 441483 | RIVERA ALVAREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 441484 | RIVERA ALVAREZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 441485 | RIVERA ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 441486 | RIVERA ALVAREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 441487 | RIVERA ALVAREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 441488 | RIVERA ALVAREZ, IMILCEN | ADDRESS ON FILE | | | | | | | |
| 441489 | RIVERA ALVAREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 441490 | RIVERA ALVAREZ, IZAMARIS | ADDRESS ON FILE | | | | | | | |
| 441491 | RIVERA ALVAREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 441492 | RIVERA ALVAREZ, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| 441493 | RIVERA ALVAREZ, JOSÉ E. | JOSE A. RIVERA ALVAREZ (DEMANDANTE) | MODULO 1 B NUM. 25 | 292 GUAYAMA | PO BOX 10005 | GUAYAMA | PR | 00785 | |
| 441494 | RIVERA ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 441495 | RIVERA ALVAREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 441496 | RIVERA ALVAREZ, KARINA L | ADDRESS ON FILE | | | | | | | |
| 441497 | Rivera Alvarez, Linelle | ADDRESS ON FILE | | | | | | | |
| 441498 | RIVERA ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 441499 | RIVERA ALVAREZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 441500 | RIVERA ALVAREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 441501 | RIVERA ALVAREZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 441502 | RIVERA ALVAREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 441503 | Rivera Alvarez, Maria Del Mar | ADDRESS ON FILE | | | | | | | |
| 441504 | RIVERA ALVAREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 441505 | RIVERA ALVAREZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 441506 | RIVERA ALVAREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 441507 | RIVERA ALVAREZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 441508 | RIVERA ALVAREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 441509 | RIVERA ALVAREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 441510 | RIVERA ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 441511 | RIVERA ALVAREZ, MILAGROS DEL | ADDRESS ON FILE | | | | | | | |
| 441512 | RIVERA ALVAREZ, MILAGROS DEL R | ADDRESS ON FILE | | | | | | | |
| 441513 | RIVERA ALVAREZ, MITZI | ADDRESS ON FILE | | | | | | | |
| 441514 | RIVERA ALVAREZ, MYRNA C. | BERMUDEZ LONGO DIAZ MASSO | PO BOX 191213 | | | SAN JUAN | PR | 00919-1219 | |
| 441515 | RIVERA ALVAREZ, MYRNA C. | BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-4902 | |
| 441516 | RIVERA ALVAREZ, MYRNA C. | ERNESTO MATOS MIRANDA | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 441517 | RIVERA ALVAREZ, MYRNA C. | NYVIA MILAIN FALERO | PO BOX 194000 NUM 212 | | | SAN JUAN | PR | 00919-4000 | |
| 441518 | RIVERA ALVAREZ, MYRNA C. | REBECCA TORRES ONDINA | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 441519 | Rivera Alvarez, Rafael | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 441520 | RIVERA ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 441521 | RIVERA ALVAREZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 441522 | RIVERA ALVAREZ, RAMON J | ADDRESS ON FILE | | | | | | | |
| 441523 | RIVERA ALVAREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 441524 | RIVERA ALVAREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 441525 | RIVERA ALVAREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 441526 | RIVERA ALVAREZ, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 441527 | RIVERA ALVAREZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 441528 | RIVERA ALVAREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 441529 | RIVERA ALVAREZ, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 441530 | RIVERA ALVAREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 441531 | RIVERA ALVAREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 441532 | Rivera Alvarrado, Beatriz | ADDRESS ON FILE | | | | | | | |
| 441533 | RIVERA ALVELO, JOSE | ADDRESS ON FILE | | | | | | | |
| 441534 | RIVERA ALVELO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 441535 | RIVERA ALVELO, MAGDALY | ADDRESS ON FILE | | | | | | | |
| 441536 | RIVERA ALVELO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 441537 | RIVERA ALVERIO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 441538 | RIVERA ALVERIO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 441539 | RIVERA ALVERIO, GIL | ADDRESS ON FILE | | | | | | | |
| 441540 | RIVERA ALVERIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 441541 | RIVERA ALVERIO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 441542 | RIVERA ALVERIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 441543 | RIVERA ALVERIO, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 441544 | RIVERA ALVIRA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 441546 | RIVERA AMADOR, EILEEN M. | ADDRESS ON FILE | | | | | | | |
| 441547 | RIVERA AMADOR, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 441548 | RIVERA AMADOR, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 441549 | RIVERA AMADOR, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 441550 | RIVERA AMADOR, WANDA L | ADDRESS ON FILE | | | | | | | |
| 441552 | RIVERA AMALBERT, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 441553 | RIVERA AMARO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 441554 | RIVERA AMARO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 441555 | RIVERA AMARO, RUTH | ADDRESS ON FILE | | | | | | | |
| 441556 | RIVERA AMARO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 441557 | RIVERA AMARO, VICTOR D | ADDRESS ON FILE | | | | | | | |
| 441558 | RIVERA AMBERT, ANGEL | ADDRESS ON FILE | | | | | | | |
| 441559 | RIVERA AMEZQUITA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 441560 | RIVERA AMILL, FRANCES A | ADDRESS ON FILE | | | | | | | |
| 441561 | RIVERA AMILL, JANIS | ADDRESS ON FILE | | | | | | | |
| 441562 | RIVERA AMILL, MARGUILEAN | ADDRESS ON FILE | | | | | | | |
| 441563 | RIVERA AMILL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 441564 | RIVERA AMILL, VANESSA | ADDRESS ON FILE | | | | | | | |
| 441565 | RIVERA AMOROS, JUANA | ADDRESS ON FILE | | | | | | | |
| 441566 | RIVERA ANAYA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 441567 | RIVERA ANAYA, JORGE | ADDRESS ON FILE | | | | | | | |
| 441568 | RIVERA ANAYA, NAIOMY | ADDRESS ON FILE | | | | | | | |
| 441569 | RIVERA ANAYA, NOEL | ADDRESS ON FILE | | | | | | | |
| 441570 | Rivera Anaya, Ramon L | ADDRESS ON FILE | | | | | | | |
| 441571 | RIVERA ANAZAGASTY, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 746101 | RIVERA AND ALEJANDRO | SANTURCE STATION | PO BOX 9964 | | | SAN JUAN | PR | 00908-9964 | |
| 746102 | RIVERA AND RIVERA K-NOS | P O BOX 617 | | | | COROZAL | PR | 00783 | |
| 441572 | RIVERA ANDALUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 441573 | RIVERA ANDALUZ, KATHERINE A | ADDRESS ON FILE | | | | | | | |
| 441575 | RIVERA ANDALUZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 441576 | RIVERA ANDINO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 441577 | RIVERA ANDINO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 441578 | RIVERA ANDINO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 441579 | RIVERA ANDINO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 441580 | RIVERA ANDINO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 441581 | RIVERA ANDINO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 441582 | RIVERA ANDINO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 441583 | RIVERA ANDINO, JULIA M | ADDRESS ON FILE | | | | | | | |
| 441584 | RIVERA ANDINO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 441585 | RIVERA ANDINO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 441586 | RIVERA ANDINO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 441587 | RIVERA ANDINO, NOE M. | ADDRESS ON FILE | | | | | | | |
| 441589 | RIVERA ANDINO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 441590 | RIVERA ANDINO, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 441591 | RIVERA ANDINO, ROSA | ADDRESS ON FILE | | | | | | | |
| 441592 | RIVERA ANDINO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 441593 | RIVERA ANDINO, WALESCA E. | ADDRESS ON FILE | | | | | | | |
| 441594 | RIVERA ANDINO, YARIELA | ADDRESS ON FILE | | | | | | | |
| 441595 | RIVERA ANDRADES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 441596 | RIVERA ANDRADES, RAMON | ADDRESS ON FILE | | | | | | | |
| 441597 | RIVERA ANDRADES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 441598 | RIVERA ANDREW, JORGE | ADDRESS ON FILE | | | | | | | |
| 441599 | RIVERA ANDREW, MARITZA | ADDRESS ON FILE | | | | | | | |
| 441600 | RIVERA ANDUJAR, AIDA J | ADDRESS ON FILE | | | | | | | |
| 441601 | RIVERA ANDUJAR, ELSA M | ADDRESS ON FILE | | | | | | | |
| 441602 | RIVERA ANDUJAR, MAGALY | ADDRESS ON FILE | | | | | | | |
| 441603 | RIVERA ANDUJAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 441604 | RIVERA ANDUJAR, MILDRED | ADDRESS ON FILE | | | | | | | |
| 441605 | RIVERA ANDUJAR, NORMA I | ADDRESS ON FILE | | | | | | | |
| 441606 | RIVERA ANDUJAR, OMAR | ADDRESS ON FILE | | | | | | | |
| 441608 | Rivera Andujar, Sonia N | ADDRESS ON FILE | | | | | | | |
| 441609 | RIVERA ANDUJAR, SULMANY | ADDRESS ON FILE | | | | | | | |
| 441610 | RIVERA ANDUJAR, TITO | ADDRESS ON FILE | | | | | | | |
| 441611 | RIVERA ANES, JULIO | ADDRESS ON FILE | | | | | | | |
| 441612 | RIVERA ANGELL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 441613 | RIVERA ANGLERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 441614 | RIVERA ANGULO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 441615 | RIVERA ANTONETTI, VERONICA | ADDRESS ON FILE | | | | | | | |
| 441616 | RIVERA ANTONETTY, WILMARY | ADDRESS ON FILE | | | | | | | |
| 441617 | RIVERA ANTUNA, FRANK | ADDRESS ON FILE | | | | | | | |
| 441618 | RIVERA ANTUNEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 441619 | RIVERA APARICIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 441620 | RIVERA APONTE, ADELLE | ADDRESS ON FILE | | | | | | | |
| 441621 | RIVERA APONTE, ANA | ADDRESS ON FILE | | | | | | | |
| 441622 | RIVERA APONTE, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 441623 | RIVERA APONTE, ANA I | ADDRESS ON FILE | | | | | | | |
| 441624 | RIVERA APONTE, ANA I | ADDRESS ON FILE | | | | | | | |
| 441625 | RIVERA APONTE, ANA R | ADDRESS ON FILE | | | | | | | |
| 441626 | RIVERA APONTE, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 441627 | RIVERA APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 441628 | RIVERA APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 441629 | RIVERA APONTE, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 441630 | RIVERA APONTE, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 441631 | RIVERA APONTE, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 441632 | RIVERA APONTE, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 441633 | RIVERA APONTE, ARLENE | ADDRESS ON FILE | | | | | | | |
| 441634 | RIVERA APONTE, BERNARDINA | ADDRESS ON FILE | | | | | | | |
| 441635 | Rivera Aponte, Brendaliz | ADDRESS ON FILE | | | | | | | |
| 441636 | RIVERA APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 441637 | RIVERA APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 441638 | Rivera Aponte, Carlos Abraham | ADDRESS ON FILE | | | | | | | |
| 441639 | RIVERA APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 441640 | RIVERA APONTE, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 441641 | RIVERA APONTE, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 441642 | RIVERA APONTE, CERVULO | ADDRESS ON FILE | | | | | | | |
| 441643 | RIVERA APONTE, CESAR | ADDRESS ON FILE | | | | | | | |
| 441644 | RIVERA APONTE, DAVID | ADDRESS ON FILE | | | | | | | |
| 441645 | RIVERA APONTE, DELIZ | ADDRESS ON FILE | | | | | | | |
| 441646 | RIVERA APONTE, EDGAR | ADDRESS ON FILE | | | | | | | |
| 441647 | RIVERA APONTE, EDGAR | ADDRESS ON FILE | | | | | | | |
| 441648 | RIVERA APONTE, EDGAR F. | ADDRESS ON FILE | | | | | | | |
| 441650 | RIVERA APONTE, ESTHER | ADDRESS ON FILE | | | | | | | |
| 441651 | RIVERA APONTE, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 441652 | RIVERA APONTE, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 441653 | RIVERA APONTE, GERMAN | ADDRESS ON FILE | | | | | | | |
| 441654 | RIVERA APONTE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 441655 | RIVERA APONTE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 441656 | RIVERA APONTE, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 441657 | RIVERA APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 441658 | RIVERA APONTE, HILDA R | ADDRESS ON FILE | | | | | | | |
| 441659 | RIVERA APONTE, ILKA | ADDRESS ON FILE | | | | | | | |
| 441660 | RIVERA APONTE, IVAN | ADDRESS ON FILE | | | | | | | |
| 441661 | RIVERA APONTE, IVANGS M | ADDRESS ON FILE | | | | | | | |
| 441662 | Rivera Aponte, Jesenia | ADDRESS ON FILE | | | | | | | |
| 441663 | RIVERA APONTE, JESSY M | ADDRESS ON FILE | | | | | | | |
| 441664 | RIVERA APONTE, JOHE | ADDRESS ON FILE | | | | | | | |
| 441665 | RIVERA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 441666 | RIVERA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 441667 | RIVERA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 441668 | RIVERA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 441669 | RIVERA APONTE, JOSE D | ADDRESS ON FILE | | | | | | | |
| 441670 | RIVERA APONTE, JOSE GERARDO | ADDRESS ON FILE | | | | | | | |
| 441671 | RIVERA APONTE, JOSELYN J. | ADDRESS ON FILE | | | | | | | |
| 441672 | Rivera Aponte, Josue N. | ADDRESS ON FILE | | | | | | | |
| 441673 | RIVERA APONTE, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 441674 | RIVERA APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 441675 | RIVERA APONTE, JUAN F | ADDRESS ON FILE | | | | | | | |
| 441676 | RIVERA APONTE, JUAN J | ADDRESS ON FILE | | | | | | | |
| 441677 | RIVERA APONTE, KEILA M | ADDRESS ON FILE | | | | | | | |
| 441678 | RIVERA APONTE, LIANABEL | ADDRESS ON FILE | | | | | | | |
| 441679 | RIVERA APONTE, LILLIAM S | ADDRESS ON FILE | | | | | | | |
| 441680 | RIVERA APONTE, LIMARYNETTE | ADDRESS ON FILE | | | | | | | |
| 441681 | RIVERA APONTE, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 441682 | RIVERA APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 441683 | RIVERA APONTE, LUIS E | ADDRESS ON FILE | | | | | | | |
| 441684 | RIVERA APONTE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 441685 | RIVERA APONTE, LYDIA | ADDRESS ON FILE | | | | | | | |
| 441686 | RIVERA APONTE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 441687 | RIVERA APONTE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 441688 | RIVERA APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 441689 | RIVERA APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 441690 | RIVERA APONTE, MARTA | ADDRESS ON FILE | | | | | | | |
| 441691 | RIVERA APONTE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 441692 | RIVERA APONTE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 441693 | RIVERA APONTE, MIGNA | ADDRESS ON FILE | | | | | | | |
| 441694 | RIVERA APONTE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 441695 | RIVERA APONTE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 441696 | RIVERA APONTE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 441697 | RIVERA APONTE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 441698 | RIVERA APONTE, NANELI | ADDRESS ON FILE | | | | | | | |
| 441700 | RIVERA APONTE, NORMA J. | ADDRESS ON FILE | | | | | | | |
| 441701 | RIVERA APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 441702 | RIVERA APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 441703 | RIVERA APONTE, RAMON | ADDRESS ON FILE | | | | | | | |
| 441704 | RIVERA APONTE, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 441705 | RIVERA APONTE, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 441706 | Rivera Aponte, Rosimary | ADDRESS ON FILE | | | | | | | |
| 441707 | RIVERA APONTE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 441708 | Rivera Aponte, Samuel | ADDRESS ON FILE | | | | | | | |
| 441709 | RIVERA APONTE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 441710 | RIVERA APONTE, SARA | ADDRESS ON FILE | | | | | | | |
| 441711 | RIVERA APONTE, SHEILA I | ADDRESS ON FILE | | | | | | | |
| 441712 | Rivera Aponte, Vanessa | ADDRESS ON FILE | | | | | | | |
| 441713 | RIVERA APONTE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 441714 | RIVERA APONTE, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 441715 | RIVERA APONTE, WADDIE E | ADDRESS ON FILE | | | | | | | |
| 441716 | RIVERA APONTE, WALESKA | ADDRESS ON FILE | | | | | | | |
| 441717 | RIVERA APONTE, WANDA | ADDRESS ON FILE | | | | | | | |
| 441718 | RIVERA APONTE, YVONNE | ADDRESS ON FILE | | | | | | | |
| 441719 | RIVERA AQUINO, DAVID | ADDRESS ON FILE | | | | | | | |
| 441720 | RIVERA AQUINO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 441721 | RIVERA AQUINO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 441722 | RIVERA AQUINO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 441723 | RIVERA AQUINO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 441724 | RIVERA AQUINO, INES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 441725 | RIVERA AQUINO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 441726 | RIVERA AQUINO, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 441727 | RIVERA AQUINO, JOHN E. | ADDRESS ON FILE | | | | | | | |
| 441728 | RIVERA AQUINO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 441729 | Rivera Aquino, Lydia E | ADDRESS ON FILE | | | | | | | |
| 441730 | RIVERA AQUINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 441731 | RIVERA AQUINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 441732 | RIVERA AQUINO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 441733 | RIVERA AQUINO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 441734 | RIVERA ARAGONES, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 441735 | RIVERA ARBELO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 441736 | RIVERA ARBOLAY, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 441737 | RIVERA ARBOLAY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 441738 | RIVERA ARBOLAY, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 441739 | RIVERA ARBOLAY, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 441740 | RIVERA ARCE, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 441741 | RIVERA ARCE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 441742 | RIVERA ARCE, DAVID | ADDRESS ON FILE | | | | | | | |
| 441743 | RIVERA ARCE, DIANA | ADDRESS ON FILE | | | | | | | |
| 441744 | RIVERA ARCE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 441745 | RIVERA ARCE, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 441746 | RIVERA ARCE, GISELA | ADDRESS ON FILE | | | | | | | |
| 441747 | RIVERA ARCE, HENRY | ADDRESS ON FILE | | | | | | | |
| 441748 | RIVERA ARCE, IDEL | ADDRESS ON FILE | | | | | | | |
| 441749 | RIVERA ARCE, JANETTE | ADDRESS ON FILE | | | | | | | |
| 441750 | RIVERA ARCE, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 441751 | RIVERA ARCE, JULIO | ADDRESS ON FILE | | | | | | | |
| 441752 | RIVERA ARCE, LEONOR V | ADDRESS ON FILE | | | | | | | |
| 441754 | Rivera Arce, Lisandra E | ADDRESS ON FILE | | | | | | | |
| 441755 | Rivera Arce, Lourdes M | ADDRESS ON FILE | | | | | | | |
| 441756 | RIVERA ARCE, MICHELLE Z | ADDRESS ON FILE | | | | | | | |
| 441757 | RIVERA ARCE, MIGNA | ADDRESS ON FILE | | | | | | | |
| 441758 | RIVERA ARCE, NILDA | ADDRESS ON FILE | | | | | | | |
| 441759 | RIVERA ARCE, ROSA E | ADDRESS ON FILE | | | | | | | |
| 441760 | RIVERA ARCELAY, DAISA | ADDRESS ON FILE | | | | | | | |
| 441761 | RIVERA ARCELAY, DAISA | ADDRESS ON FILE | | | | | | | |
| 441762 | RIVERA ARCELAY, EDNA | ADDRESS ON FILE | | | | | | | |
| 441763 | RIVERA ARENAS, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 441764 | Rivera Arenas, Roberto | ADDRESS ON FILE | | | | | | | |
| 441766 | RIVERA ARGUELLES, LILIANA | ADDRESS ON FILE | | | | | | | |
| 441767 | RIVERA ARGUINZONI, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 441768 | RIVERA ARGUINZONI, JOSE | ADDRESS ON FILE | | | | | | | |
| 441769 | RIVERA ARIAS, KARINA G | ADDRESS ON FILE | | | | | | | |
| 441770 | RIVERA ARIAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 441772 | RIVERA ARIAS, MARIAM | ADDRESS ON FILE | | | | | | | |
| 441773 | Rivera Arnau, Hector R. | ADDRESS ON FILE | | | | | | | |
| 441774 | RIVERA ARNAU, SONIBER | ADDRESS ON FILE | | | | | | | |
| 441775 | RIVERA AROCHO MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 441776 | RIVERA AROCHO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 441777 | RIVERA AROCHO, ANDRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 441778 | RIVERA AROCHO, DAVID | ADDRESS ON FILE | | | | | | | |
| 441779 | Rivera Arocho, Edwin | ADDRESS ON FILE | | | | | | | |
| 441780 | RIVERA AROCHO, FRANCIS M | ADDRESS ON FILE | | | | | | | |
| 441781 | RIVERA AROCHO, LISSETTE D | ADDRESS ON FILE | | | | | | | |
| 441782 | RIVERA AROCHO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 441783 | RIVERA AROCHO, NELSON | ADDRESS ON FILE | | | | | | | |
| 441784 | RIVERA AROCHO, NELSON | ADDRESS ON FILE | | | | | | | |
| 441785 | RIVERA AROCHO, NELSON | ADDRESS ON FILE | | | | | | | |
| 441786 | Rivera Arocho, Pedro A | ADDRESS ON FILE | | | | | | | |
| 441787 | RIVERA AROCHO, TANIA | ADDRESS ON FILE | | | | | | | |
| 441788 | RIVERA AROYO, JULIO | ADDRESS ON FILE | | | | | | | |
| 441789 | RIVERA ARREAGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 441790 | RIVERA ARRIAGA, MARTA | ADDRESS ON FILE | | | | | | | |
| 441791 | Rivera Arriaga, Victor | ADDRESS ON FILE | | | | | | | |
| 441792 | RIVERA ARRIETA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 441793 | RIVERA ARROYO, ADA R | ADDRESS ON FILE | | | | | | | |
| 441794 | RIVERA ARROYO, ADNA A | ADDRESS ON FILE | | | | | | | |
| 441795 | RIVERA ARROYO, AIDA N | ADDRESS ON FILE | | | | | | | |
| 441796 | Rivera Arroyo, Ana E | ADDRESS ON FILE | | | | | | | |
| 441797 | RIVERA ARROYO, ANA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 441798 | RIVERA ARROYO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 441799 | RIVERA ARROYO, BRUNO - SUCN. | LCDO. VÍCTOR J. QUIÑONES MARTÍNEZ | PO BOX 13399 | | | SAN JUAN | PR | 00908-3399 | |
| 441800 | RIVERA ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 441801 | Rivera Arroyo, Ciro A | ADDRESS ON FILE | | | | | | | |
| 441802 | RIVERA ARROYO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 441803 | RIVERA ARROYO, CORAL | ADDRESS ON FILE | | | | | | | |
| 441804 | RIVERA ARROYO, DAMASO | ADDRESS ON FILE | | | | | | | |
| 441805 | RIVERA ARROYO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 441806 | RIVERA ARROYO, ELENA | ADDRESS ON FILE | | | | | | | |
| 441807 | RIVERA ARROYO, ELIDA | ADDRESS ON FILE | | | | | | | |
| 441808 | RIVERA ARROYO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 441809 | RIVERA ARROYO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 441810 | RIVERA ARROYO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 441811 | RIVERA ARROYO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 441812 | RIVERA ARROYO, FELIX | ADDRESS ON FILE | | | | | | | |
| 441813 | RIVERA ARROYO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 441814 | RIVERA ARROYO, FLORA | ADDRESS ON FILE | | | | | | | |
| 441815 | RIVERA ARROYO, FRANK R. | ADDRESS ON FILE | | | | | | | |
| 441816 | RIVERA ARROYO, GETSE A | ADDRESS ON FILE | | | | | | | |
| 441817 | RIVERA ARROYO, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 441818 | RIVERA ARROYO, ILIANETH | ADDRESS ON FILE | | | | | | | |
| 441819 | RIVERA ARROYO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 441820 | RIVERA ARROYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 441821 | RIVERA ARROYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 441822 | RIVERA ARROYO, JELITZA | ADDRESS ON FILE | | | | | | | |
| 441823 | RIVERA ARROYO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 441824 | RIVERA ARROYO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 441825 | RIVERA ARROYO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 441699 | RIVERA ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 441753 | RIVERA ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 441771 | RIVERA ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 441826 | RIVERA ARROYO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 441827 | Rivera Arroyo, Jose R | ADDRESS ON FILE | | | | | | | |
| 441828 | RIVERA ARROYO, JUAN | ADDRESS ON FILE | | | | | | | |
| 441829 | RIVERA ARROYO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 441830 | RIVERA ARROYO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 441831 | RIVERA ARROYO, LINDA I | ADDRESS ON FILE | | | | | | | |
| 441832 | RIVERA ARROYO, LOLIMAR | ADDRESS ON FILE | | | | | | | |
| 441833 | RIVERA ARROYO, LORNA | ADDRESS ON FILE | | | | | | | |
| 441834 | RIVERA ARROYO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 441835 | RIVERA ARROYO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 441836 | RIVERA ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 441837 | RIVERA ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 441838 | RIVERA ARROYO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 441839 | RIVERA ARROYO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 441840 | Rivera Arroyo, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 441841 | RIVERA ARROYO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 441842 | RIVERA ARROYO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 441844 | Rivera Arroyo, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 441845 | RIVERA ARROYO, MONICA | ADDRESS ON FILE | | | | | | | |
| 441846 | RIVERA ARROYO, NANCY | ADDRESS ON FILE | | | | | | | |
| 441847 | RIVERA ARROYO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 441848 | RIVERA ARROYO, NEREIMAR | ADDRESS ON FILE | | | | | | | |
| 441849 | Rivera Arroyo, Noel | ADDRESS ON FILE | | | | | | | |
| 441850 | RIVERA ARROYO, NOEL | ADDRESS ON FILE | | | | | | | |
| 441851 | RIVERA ARROYO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 441852 | RIVERA ARROYO, OLBIN | ADDRESS ON FILE | | | | | | | |
| 441853 | RIVERA ARROYO, PAULA | ADDRESS ON FILE | | | | | | | |
| 441854 | RIVERA ARROYO, RAMON | ADDRESS ON FILE | | | | | | | |
| 441855 | RIVERA ARROYO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 441856 | Rivera Arroyo, Raquel | ADDRESS ON FILE | | | | | | | |
| 441857 | RIVERA ARROYO, RAUL O. | ADDRESS ON FILE | | | | | | | |
| 441858 | RIVERA ARROYO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 441859 | RIVERA ARROYO, ROCIMAR | ADDRESS ON FILE | | | | | | | |
| 441861 | RIVERA ARROYO, ROCIO | ADDRESS ON FILE | | | | | | | |
| 441862 | RIVERA ARROYO, ROCIO | ADDRESS ON FILE | | | | | | | |
| 441863 | RIVERA ARROYO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 441864 | RIVERA ARROYO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 441865 | RIVERA ARROYO, ROSDIANN | ADDRESS ON FILE | | | | | | | |
| 441866 | RIVERA ARROYO, ROSDIANN M | ADDRESS ON FILE | | | | | | | |
| 441867 | RIVERA ARROYO, SALLY | ADDRESS ON FILE | | | | | | | |
| 441868 | RIVERA ARROYO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 441869 | RIVERA ARROYO, SARAI | ADDRESS ON FILE | | | | | | | |
| 441870 | RIVERA ARROYO, TANIUSHKA | ADDRESS ON FILE | | | | | | | |
| 441871 | RIVERA ARROYO, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| 441872 | RIVERA ARROYO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 441873 | RIVERA ARROYO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 441874 | RIVERA ARROYO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 441875 | RIVERA ARROYO, WALESKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 441876 | RIVERA ARROYO, WANDA | ADDRESS ON FILE | | | | | | | |
| 441877 | RIVERA ARROYO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 441879 | RIVERA ARROYO, WANDA L | ADDRESS ON FILE | | | | | | | |
| 441880 | RIVERA ARROYO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 441882 | Rivera Artiles, Fernando | ADDRESS ON FILE | | | | | | | |
| 441883 | RIVERA ARVELO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 441884 | RIVERA ARVELO, IRMA L | ADDRESS ON FILE | | | | | | | |
| 441885 | RIVERA ARVELO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 441886 | RIVERA ARZOLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 441887 | RIVERA ARZOLA, JESUS | ADDRESS ON FILE | | | | | | | |
| 441888 | RIVERA ARZOLA, JUAN O | ADDRESS ON FILE | | | | | | | |
| 441889 | RIVERA ARZUAGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 441890 | RIVERA ARZUAGA, JOVITA | ADDRESS ON FILE | | | | | | | |
| 441891 | RIVERA ASCENCIO, JOUNATTAN | ADDRESS ON FILE | | | | | | | |
| 441892 | RIVERA ASENCIO MD, CLARA L | ADDRESS ON FILE | | | | | | | |
| 441893 | RIVERA ASIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 441894 | RIVERA ASIA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 441895 | RIVERA ASPINALL, GARRIGA & FERNANDINI | URB SUMMIT HILL | 1647 CALLE ADAMS ST | | | SAN JUAN | PR | 00920 | |
| 441896 | RIVERA ASTACIO, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 441897 | RIVERA ASTACIO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 441898 | Rivera Astacio, Ricardo | ADDRESS ON FILE | | | | | | | |
| 441899 | Rivera Astacio, Yashyra M. | ADDRESS ON FILE | | | | | | | |
| 441900 | RIVERA ATANACIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 441901 | RIVERA ATANACIO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 441902 | RIVERA ATILES, AMARILIS C | ADDRESS ON FILE | | | | | | | |
| 441903 | RIVERA ATILES, JUAN | ADDRESS ON FILE | | | | | | | |
| 441904 | RIVERA ATILES, LISMABEL | ADDRESS ON FILE | | | | | | | |
| 441905 | RIVERA ATILES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 441906 | RIVERA AUGUSTO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 441907 | RIVERA AUILA, JEAN E | ADDRESS ON FILE | | | | | | | |
| 441908 | RIVERA AULET, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 746103 | RIVERA AUTO AIR | URB LAS MERCEDES | A 20 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| 746104 | RIVERA AUTO COMPUTER | 830 AVE 65TH INF | | | | SAN JUAN | PR | 00924-4615 | |
| 746105 | RIVERA AUTO PARTS | APT 1269 BO GATO | | | | OROCOVIS | PR | 00720 | |
| 746106 | RIVERA AUTO PARTS | HC-2 BOX 7601 | | | | OROCOVIS | PR | 00720 | |
| 441909 | RIVERA AVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 441910 | RIVERA AVILA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 441911 | RIVERA AVILA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 441912 | RIVERA AVILA, SONIA | ADDRESS ON FILE | | | | | | | |
| 441913 | RIVERA AVILA, YOLANDA DEL C | ADDRESS ON FILE | | | | | | | |
| 441914 | RIVERA AVILES MD, HILDA | ADDRESS ON FILE | | | | | | | |
| 441915 | RIVERA AVILES, ADALIS S | ADDRESS ON FILE | | | | | | | |
| 441916 | RIVERA AVILES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 441917 | RIVERA AVILES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 441918 | RIVERA AVILES, DAISY | ADDRESS ON FILE | | | | | | | |
| 441919 | RIVERA AVILES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 441920 | RIVERA AVILES, ELENA | ADDRESS ON FILE | | | | | | | |
| 441921 | RIVERA AVILES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 441922 | RIVERA AVILES, ENID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 441923 | RIVERA AVILES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 441924 | RIVERA AVILES, FRANCES Y. | ADDRESS ON FILE | | | | | | | |
| 441925 | RIVERA AVILES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 441926 | RIVERA AVILES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 441927 | RIVERA AVILES, FREDY | ADDRESS ON FILE | | | | | | | |
| 441928 | Rivera Aviles, Gerardo | ADDRESS ON FILE | | | | | | | |
| 441929 | RIVERA AVILES, GRACE | ADDRESS ON FILE | | | | | | | |
| 441930 | RIVERA AVILES, HILDA | ADDRESS ON FILE | | | | | | | |
| 441931 | RIVERA AVILES, IRMA | ADDRESS ON FILE | | | | | | | |
| 441932 | RIVERA AVILES, JESELLE M | ADDRESS ON FILE | | | | | | | |
| 441933 | RIVERA AVILES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 441934 | RIVERA AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| 441935 | RIVERA AVILES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 441936 | RIVERA AVILES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 441937 | RIVERA AVILES, KARLA | ADDRESS ON FILE | | | | | | | |
| 441938 | RIVERA AVILES, LUCY | ADDRESS ON FILE | | | | | | | |
| 441940 | RIVERA AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 441941 | RIVERA AVILES, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| 441942 | RIVERA AVILES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 441943 | RIVERA AVILES, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 441944 | Rivera Aviles, Maria M. | ADDRESS ON FILE | | | | | | | |
| 441945 | RIVERA AVILES, MARLYN | ADDRESS ON FILE | | | | | | | |
| 441946 | RIVERA AVILES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 441947 | RIVERA AVILES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 441948 | RIVERA AVILES, MILAGROS I | ADDRESS ON FILE | | | | | | | |
| 441949 | RIVERA AVILES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 441950 | RIVERA AVILES, NANCY M | ADDRESS ON FILE | | | | | | | |
| 441951 | RIVERA AVILES, NELSON | ADDRESS ON FILE | | | | | | | |
| 441952 | RIVERA AVILES, NELSON H | ADDRESS ON FILE | | | | | | | |
| 441953 | RIVERA AVILES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 441954 | RIVERA AVILES, OLGA | ADDRESS ON FILE | | | | | | | |
| 441955 | RIVERA AVILES, OMAR | ADDRESS ON FILE | | | | | | | |
| 441956 | RIVERA AVILES, PABLO | ADDRESS ON FILE | | | | | | | |
| 441957 | RIVERA AVILES, PABLO | ADDRESS ON FILE | | | | | | | |
| 441958 | RIVERA AVILES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 441959 | RIVERA AVILES, PEDRO H. | ADDRESS ON FILE | | | | | | | |
| 441960 | RIVERA AVILES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 441961 | RIVERA AVILES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 441962 | RIVERA AVILES, ROSA | ADDRESS ON FILE | | | | | | | |
| 441963 | RIVERA AVILES, ROSE | ADDRESS ON FILE | | | | | | | |
| 441964 | RIVERA AVILES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 441965 | RIVERA AVILES, SANTOS E | ADDRESS ON FILE | | | | | | | |
| 441966 | RIVERA AVILES, TERESA | ADDRESS ON FILE | | | | | | | |
| 441860 | RIVERA AVILES, THELMA | ADDRESS ON FILE | | | | | | | |
| 441967 | Rivera Aviles, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 441968 | RIVERA AVILES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 441969 | RIVERA AVILES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 441970 | RIVERA AVILES, WILMER | ADDRESS ON FILE | | | | | | | |
| 441971 | RIVERA AVILES, YAITZA | ADDRESS ON FILE | | | | | | | |
| 441972 | RIVERA AVILES, YARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 441973 | RIVERA AVILES, YARITZA E | ADDRESS ON FILE | | | | | | | |
| 441974 | RIVERA AVILES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 441975 | RIVERA AVILES, YVETTE | ADDRESS ON FILE | | | | | | | |
| 441976 | RIVERA AVILES, ZULAILET | ADDRESS ON FILE | | | | | | | |
| 441977 | RIVERA AVILES, ZULAILET | ADDRESS ON FILE | | | | | | | |
| 441978 | RIVERA AVILES, ZULEYCA | ADDRESS ON FILE | | | | | | | |
| 441979 | RIVERA AVILES, ZULMA N | ADDRESS ON FILE | | | | | | | |
| 441981 | RIVERA AYALA GRISELLE | LCDO. ALFREDO ALVAREZ LEHARDY Y LCDO. RAMÓN MENDOZA | URB. LOMAS DE CAROLINA | A-10 CALLE YUNQUESITO | A-10 CALLE YUNQUESITO | CAROLINA | PR | 00987 | |
| 441982 | RIVERA AYALA, AGNELLE | ADDRESS ON FILE | | | | | | | |
| 441983 | RIVERA AYALA, AIMEE | ADDRESS ON FILE | | | | | | | |
| 441984 | Rivera Ayala, Alejandrina | ADDRESS ON FILE | | | | | | | |
| 441985 | RIVERA AYALA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 441986 | Rivera Ayala, Alvin J | ADDRESS ON FILE | | | | | | | |
| 441987 | RIVERA AYALA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 441988 | RIVERA AYALA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 441989 | RIVERA AYALA, ANDY | ADDRESS ON FILE | | | | | | | |
| 441990 | RIVERA AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 441991 | RIVERA AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 441992 | RIVERA AYALA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 441993 | RIVERA AYALA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 441994 | RIVERA AYALA, ANGILBERTO | ADDRESS ON FILE | | | | | | | |
| 441995 | RIVERA AYALA, ARELIS | ADDRESS ON FILE | | | | | | | |
| 441996 | RIVERA AYALA, AYVELEE | ADDRESS ON FILE | | | | | | | |
| 441997 | RIVERA AYALA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 441998 | RIVERA AYALA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 441999 | RIVERA AYALA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 442000 | RIVERA AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 442001 | Rivera Ayala, Carlos A | ADDRESS ON FILE | | | | | | | |
| 442002 | RIVERA AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 442003 | RIVERA AYALA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 442004 | RIVERA AYALA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 442005 | RIVERA AYALA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 442006 | RIVERA AYALA, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 442007 | RIVERA AYALA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 442008 | Rivera Ayala, Derikson | ADDRESS ON FILE | | | | | | | |
| 442009 | RIVERA AYALA, DORIS | ADDRESS ON FILE | | | | | | | |
| 442010 | Rivera Ayala, Edwin E | ADDRESS ON FILE | | | | | | | |
| 442011 | RIVERA AYALA, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| 442012 | RIVERA AYALA, ELIUD | ADDRESS ON FILE | | | | | | | |
| 442013 | RIVERA AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 442014 | RIVERA AYALA, ELSA | ADDRESS ON FILE | | | | | | | |
| 442015 | RIVERA AYALA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 442016 | RIVERA AYALA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 442017 | RIVERA AYALA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 442018 | RIVERA AYALA, EUDES M. | ADDRESS ON FILE | | | | | | | |
| 442019 | RIVERA AYALA, EUDES M. | ADDRESS ON FILE | | | | | | | |
| 442021 | RIVERA AYALA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 442022 | RIVERA AYALA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 442023 | Rivera Ayala, Grisel | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 442024 | RIVERA AYALA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 442025 | RIVERA AYALA, ILIA C | ADDRESS ON FILE | | | | | | | |
| 442026 | RIVERA AYALA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 442027 | RIVERA AYALA, JANIXA | ADDRESS ON FILE | | | | | | | |
| 442028 | RIVERA AYALA, JEISLE MARIE | ADDRESS ON FILE | | | | | | | |
| 442029 | RIVERA AYALA, JESSIEL | ADDRESS ON FILE | | | | | | | |
| 442030 | RIVERA AYALA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 442032 | RIVERA AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 442033 | RIVERA AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 442034 | RIVERA AYALA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 442035 | RIVERA AYALA, JUAN | ADDRESS ON FILE | | | | | | | |
| 442036 | Rivera Ayala, Juan A | ADDRESS ON FILE | | | | | | | |
| 442037 | Rivera Ayala, Juan A | ADDRESS ON FILE | | | | | | | |
| 442038 | RIVERA AYALA, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 442039 | Rivera Ayala, Juan Jose | ADDRESS ON FILE | | | | | | | |
| 442040 | RIVERA AYALA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 442041 | RIVERA AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 442042 | RIVERA AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 442043 | RIVERA AYALA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 442044 | RIVERA AYALA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 442045 | RIVERA AYALA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 442046 | RIVERA AYALA, MARCELO | ADDRESS ON FILE | | | | | | | |
| 442047 | Rivera Ayala, Marcos | ADDRESS ON FILE | | | | | | | |
| 442048 | RIVERA AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 442049 | RIVERA AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 442050 | RIVERA AYALA, MARTINA | ADDRESS ON FILE | | | | | | | |
| 442051 | RIVERA AYALA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 442052 | RIVERA AYALA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 442053 | RIVERA AYALA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 442054 | RIVERA AYALA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 442055 | RIVERA AYALA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 442056 | RIVERA AYALA, MIRIAM V | ADDRESS ON FILE | | | | | | | |
| 442057 | RIVERA AYALA, MIRIAM V | ADDRESS ON FILE | | | | | | | |
| 442058 | RIVERA AYALA, MYRIAM L. | ADDRESS ON FILE | | | | | | | |
| 442059 | RIVERA AYALA, MYRIAM L. | ADDRESS ON FILE | | | | | | | |
| 442060 | RIVERA AYALA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 442061 | RIVERA AYALA, NAIRY G | ADDRESS ON FILE | | | | | | | |
| 442062 | RIVERA AYALA, NELSON | ADDRESS ON FILE | | | | | | | |
| 442063 | RIVERA AYALA, NERY E | ADDRESS ON FILE | | | | | | | |
| 442064 | RIVERA AYALA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 442065 | Rivera Ayala, Pablo | ADDRESS ON FILE | | | | | | | |
| 442066 | Rivera Ayala, Pedro M. | ADDRESS ON FILE | | | | | | | |
| 442067 | RIVERA AYALA, PEDRO MIGUEL | ADDRESS ON FILE | | | | | | | |
| 442068 | Rivera Ayala, Rafael E | ADDRESS ON FILE | | | | | | | |
| 442069 | RIVERA AYALA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 442070 | RIVERA AYALA, REY | ADDRESS ON FILE | | | | | | | |
| 442071 | RIVERA AYALA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 442072 | RIVERA AYALA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 442073 | RIVERA AYALA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 442074 | RIVERA AYALA, ROSA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 442075 | RIVERA AYALA, ROSA L | ADDRESS ON FILE | | | | | | | |
| 442076 | RIVERA AYALA, SASHA IRIS | ADDRESS ON FILE | | | | | | | |
| 442077 | RIVERA AYALA, SONIA | ADDRESS ON FILE | | | | | | | |
| 442078 | RIVERA AYALA, VANGIE | ADDRESS ON FILE | | | | | | | |
| 442079 | RIVERA AYALA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 442080 | RIVERA AYALA, WANDA | ADDRESS ON FILE | | | | | | | |
| 442081 | Rivera Ayala, Wilma | ADDRESS ON FILE | | | | | | | |
| 442082 | RIVERA AYALA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 442083 | RIVERA AYALA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 442084 | RIVERA AYALA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 442085 | RIVERA AYALA, YOMARA | ADDRESS ON FILE | | | | | | | |
| 442086 | RIVERA AYALA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 442087 | RIVERA AYBAR, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 442088 | RIVERA AYBAR, MARIA | ADDRESS ON FILE | | | | | | | |
| 442089 | RIVERA AYENDE, AIXA | ADDRESS ON FILE | | | | | | | |
| 442090 | RIVERA AYENDE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 442091 | RIVERA AYENDE, RAMON E | ADDRESS ON FILE | | | | | | | |
| 442092 | Rivera Ayende, Ramon E. | ADDRESS ON FILE | | | | | | | |
| 442093 | Rivera Ayende, Wesley G | ADDRESS ON FILE | | | | | | | |
| 442094 | RIVERA AYUSO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 442095 | RIVERA AYUSO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 442096 | RIVERA AYUSO, MARICELI | ADDRESS ON FILE | | | | | | | |
| 442097 | RIVERA BACENET, CYD MARIE | ADDRESS ON FILE | | | | | | | |
| 442098 | RIVERA BACO, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 442099 | RIVERA BACO, FRANCES G | ADDRESS ON FILE | | | | | | | |
| 442100 | RIVERA BACO, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| 442101 | RIVERA BADILLO, CONNIE | ADDRESS ON FILE | | | | | | | |
| 442102 | RIVERA BADILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 442103 | RIVERA BADILLO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 442104 | RIVERA BADILLO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 442106 | RIVERA BAERGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 442107 | RIVERA BAERGA, JOHN | ADDRESS ON FILE | | | | | | | |
| 442108 | RIVERA BAERGA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 442109 | RIVERA BAERGA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 442110 | RIVERA BAEZ MD, JAVIER | ADDRESS ON FILE | | | | | | | |
| 442111 | RIVERA BAEZ, ABEL E. | ADDRESS ON FILE | | | | | | | |
| 442113 | RIVERA BAEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 442114 | RIVERA BAEZ, ANATOLIA | ADDRESS ON FILE | | | | | | | |
| 442115 | RIVERA BAEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 442116 | RIVERA BAEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 442117 | RIVERA BAEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 442118 | RIVERA BAEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 442119 | RIVERA BAEZ, DORIS I | ADDRESS ON FILE | | | | | | | |
| 442120 | RIVERA BAEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 442121 | RIVERA BAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 442122 | RIVERA BAEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 442123 | RIVERA BAEZ, ELISHA | ADDRESS ON FILE | | | | | | | |
| 442124 | RIVERA BAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 442125 | RIVERA BAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 442126 | RIVERA BAEZ, ERNESTO L.. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 442127 | RIVERA BAEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 442129 | RIVERA BAEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 442130 | Rivera Baez, Frankie | ADDRESS ON FILE | | | | | | | |
| 442131 | RIVERA BAEZ, FREDRICK | ADDRESS ON FILE | | | | | | | |
| 442132 | RIVERA BAEZ, GEORGE M | ADDRESS ON FILE | | | | | | | |
| 442133 | RIVERA BAEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 442134 | RIVERA BAEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 442135 | RIVERA BAEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 442136 | RIVERA BAEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 442137 | RIVERA BAEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 442138 | Rivera Baez, Jaime | ADDRESS ON FILE | | | | | | | |
| 442139 | RIVERA BAEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 442140 | RIVERA BAEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 442141 | Rivera Baez, Jorge D | ADDRESS ON FILE | | | | | | | |
| 442142 | RIVERA BAEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 442143 | RIVERA BAEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 442144 | RIVERA BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 442145 | Rivera Baez, Leonardo S. | ADDRESS ON FILE | | | | | | | |
| 442146 | RIVERA BAEZ, LILLIANIE | ADDRESS ON FILE | | | | | | | |
| 442147 | RIVERA BAEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 442020 | RIVERA BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 442148 | RIVERA BAEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 442149 | RIVERA BAEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 442150 | RIVERA BAEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 442151 | RIVERA BAEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 442152 | RIVERA BAEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 442153 | RIVERA BAEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 442154 | RIVERA BAEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 442155 | RIVERA BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 442156 | RIVERA BAEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 442157 | RIVERA BAEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 442158 | RIVERA BAEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 442159 | RIVERA BAEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 442160 | RIVERA BAEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 442161 | RIVERA BAEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 442162 | RIVERA BAEZ, MERIDA | ADDRESS ON FILE | | | | | | | |
| 442163 | RIVERA BAEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 442164 | RIVERA BAEZ, MIRELY | ADDRESS ON FILE | | | | | | | |
| 442165 | RIVERA BAEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 441878 | RIVERA BAEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 442166 | RIVERA BAEZ, NELYMAR | ADDRESS ON FILE | | | | | | | |
| 442167 | RIVERA BAEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 442168 | RIVERA BAEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 442169 | RIVERA BAEZ, QUINTINA | ADDRESS ON FILE | | | | | | | |
| 442170 | RIVERA BAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 442171 | RIVERA BAEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 442172 | RIVERA BAEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 442173 | RIVERA BAEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 442174 | RIVERA BAEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 442175 | RIVERA BAEZ, SHERRY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 442176 | RIVERA BAEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 442177 | RIVERA BAEZ, VERONICA A | ADDRESS ON FILE | | | | | | | |
| 442178 | Rivera Baez, Xavier | ADDRESS ON FILE | | | | | | | |
| 442179 | RIVERA BAJANDAS, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 442180 | RIVERA BAJANDAS, NILKA | ADDRESS ON FILE | | | | | | | |
| 442181 | RIVERA BALADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 442182 | RIVERA BALAY, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 442183 | RIVERA BALINES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 442184 | RIVERA BALLESTER, ADLIN | ADDRESS ON FILE | | | | | | | |
| 442185 | RIVERA BALLESTER, JESSICA H | ADDRESS ON FILE | | | | | | | |
| 442186 | RIVERA BALLESTER, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 442187 | RIVERA BALLESTER, NILDA O | ADDRESS ON FILE | | | | | | | |
| 442188 | RIVERA BALLS, JOSE | ADDRESS ON FILE | | | | | | | |
| 442189 | RIVERA BARADA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 442190 | RIVERA BARBOSA MD, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 442191 | RIVERA BARBOSA, ARELIES M. | ADDRESS ON FILE | | | | | | | |
| 442192 | RIVERA BARBOSA, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 442193 | RIVERA BARBOSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 442194 | RIVERA BARBOSA, DORIS | ADDRESS ON FILE | | | | | | | |
| 442195 | RIVERA BARBOSA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 442196 | RIVERA BARBOSA, LIVIA | ADDRESS ON FILE | | | | | | | |
| 442197 | RIVERA BARBOSA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 442198 | RIVERA BARBOSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 442199 | RIVERA BARBOSA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 442200 | RIVERA BARBOSA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 442201 | RIVERA BARBOSA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 442202 | RIVERA BARBOSA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 442203 | RIVERA BARBOSA, WANDA | ADDRESS ON FILE | | | | | | | |
| 442204 | RIVERA BARNES, ALEX | ADDRESS ON FILE | | | | | | | |
| 442205 | RIVERA BARRAI, MANUEL | ADDRESS ON FILE | | | | | | | |
| 442206 | Rivera Barranco, Rafael | ADDRESS ON FILE | | | | | | | |
| 442207 | RIVERA BARREIRO, LIZANDRA A | ADDRESS ON FILE | | | | | | | |
| 442208 | RIVERA BARREIRO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 442209 | Rivera Barrera, Carlos | ADDRESS ON FILE | | | | | | | |
| 442210 | RIVERA BARRETO, ANGELIA | ADDRESS ON FILE | | | | | | | |
| 442211 | RIVERA BARRETO, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 442212 | Rivera Barreto, Felix | ADDRESS ON FILE | | | | | | | |
| 442213 | RIVERA BARRETO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 442214 | RIVERA BARRETO, KARINA | ADDRESS ON FILE | | | | | | | |
| 442215 | RIVERA BARRETO, KILORY | ADDRESS ON FILE | | | | | | | |
| 442216 | RIVERA BARRETO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 442217 | RIVERA BARRETO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 442218 | RIVERA BARRETO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 442219 | RIVERA BARRETO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 442220 | RIVERA BARRETO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 442128 | RIVERA BARRIENTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 442221 | RIVERA BARRIERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 442222 | RIVERA BARRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 442223 | RIVERA BARRIOS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 442224 | RIVERA BARRIOS, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 442225 | RIVERA BARRIOS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 746107 | RIVERA BARRIOS,DOMINGO | ADDRESS ON FILE | | | | | | | |
| 442226 | RIVERA BARROSO, RITA M | ADDRESS ON FILE | | | | | | | |
| 442227 | RIVERA BARTOLOMEI, ILEANA | ADDRESS ON FILE | | | | | | | |
| 442228 | Rivera Barzana, Carlos E | ADDRESS ON FILE | | | | | | | |
| 442229 | RIVERA BARZANA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 442230 | RIVERA BATALLA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 442231 | RIVERA BATISTA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 442232 | RIVERA BATISTA, BORICUA | ADDRESS ON FILE | | | | | | | |
| 442233 | RIVERA BATISTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 442234 | RIVERA BATISTA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 442235 | Rivera Batista, Carmen M | ADDRESS ON FILE | | | | | | | |
| 442236 | RIVERA BATISTA, DINORAH | ADDRESS ON FILE | | | | | | | |
| 442237 | RIVERA BATISTA, GLORISBEL | ADDRESS ON FILE | | | | | | | |
| 442238 | RIVERA BATISTA, IDALIS | ADDRESS ON FILE | | | | | | | |
| 442239 | RIVERA BATISTA, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 442240 | RIVERA BATISTA, JUAN | ADDRESS ON FILE | | | | | | | |
| 442241 | RIVERA BATISTA, MARIO R | ADDRESS ON FILE | | | | | | | |
| 442242 | RIVERA BATISTA, PAULA | ADDRESS ON FILE | | | | | | | |
| 442243 | RIVERA BATISTA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 442244 | RIVERA BATISTA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 442245 | RIVERA BATISTA, WALLIS L. | ADDRESS ON FILE | | | | | | | |
| 442246 | RIVERA BATISTA, WALLIS L. | ADDRESS ON FILE | | | | | | | |
| 442247 | RIVERA BATIZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 442248 | RIVERA BATIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 442249 | RIVERA BATIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 442250 | RIVERA BATIZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 442251 | RIVERA BATLLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 442252 | RIVERA BATLLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 442253 | RIVERA BAUTISTA, AIDA | ADDRESS ON FILE | | | | | | | |
| 442254 | RIVERA BAYALA, AXEL | ADDRESS ON FILE | | | | | | | |
| 442255 | RIVERA BAYALA, GINA R | ADDRESS ON FILE | | | | | | | |
| 442256 | RIVERA BAYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 442257 | RIVERA BAYON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 442258 | RIVERA BAYON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 442259 | RIVERA BAYON, VALESKA | ADDRESS ON FILE | | | | | | | |
| 442260 | RIVERA BAYRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 442261 | RIVERA BEAUCHAMP, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 442262 | RIVERA BEAUCHAMP, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 442263 | RIVERA BEAUCHAMP, FELIX | ADDRESS ON FILE | | | | | | | |
| 442264 | RIVERA BEAUCHAMP, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 442265 | RIVERA BEAUCHAMP, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 442266 | RIVERA BEAZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 442267 | RIVERA BECERRA, ADA I | ADDRESS ON FILE | | | | | | | |
| 442269 | RIVERA BECERRIL, VIDAL | ADDRESS ON FILE | | | | | | | |
| 442270 | RIVERA BELARDO, ALIZIRIS | ADDRESS ON FILE | | | | | | | |
| 442271 | RIVERA BELARDO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 442272 | RIVERA BELAVAL, BLANCA | ADDRESS ON FILE | | | | | | | |
| 442273 | RIVERA BELBRU, ORLANDO LUIS | ADDRESS ON FILE | | | | | | | |
| 442274 | Rivera Belen, Sergio | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 442275 | RIVERA BELLO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 442276 | RIVERA BELLO, HILDA L | ADDRESS ON FILE | | | | | | | |
| 442277 | RIVERA BELTRAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 442278 | RIVERA BELTRAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 442279 | RIVERA BELTRAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 442280 | RIVERA BELTRAN, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 442281 | RIVERA BELTRAN, DELIA | ADDRESS ON FILE | | | | | | | |
| 442282 | RIVERA BELTRAN, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 442283 | Rivera Beltran, Gilberto | ADDRESS ON FILE | | | | | | | |
| 442284 | RIVERA BELTRAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 442285 | RIVERA BELTRAN, IRMA | ADDRESS ON FILE | | | | | | | |
| 442286 | RIVERA BELTRAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 442287 | RIVERA BELTRAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 442288 | RIVERA BELTRAN, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 442289 | RIVERA BELTRAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 442290 | RIVERA BELTRAN, KAMARILY | ADDRESS ON FILE | | | | | | | |
| 442291 | Rivera Beltran, Manuel | ADDRESS ON FILE | | | | | | | |
| 442292 | RIVERA BELTRAN, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 442293 | RIVERA BELTRAN, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| 442294 | RIVERA BELTRAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 442295 | RIVERA BELTRAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 442296 | RIVERA BELTRAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 442297 | RIVERA BELTRAN, SILKA E. | ADDRESS ON FILE | | | | | | | |
| 442298 | Rivera Beltran, Victor O | ADDRESS ON FILE | | | | | | | |
| 442299 | RIVERA BENES, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 442300 | RIVERA BENGOCHEA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 442301 | RIVERA BENGOECHEA, PABLO | ADDRESS ON FILE | | | | | | | |
| 442302 | RIVERA BENIQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 442303 | RIVERA BENITEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 442304 | RIVERA BENITEZ, AIDA LUS | ADDRESS ON FILE | | | | | | | |
| 442305 | RIVERA BENITEZ, ANGEL DANIEL | ADDRESS ON FILE | | | | | | | |
| 442306 | RIVERA BENITEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 442307 | RIVERA BENITEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 442308 | RIVERA BENITEZ, BLANCA IRIS | ADDRESS ON FILE | | | | | | | |
| 442309 | RIVERA BENITEZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 442311 | RIVERA BENITEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 442312 | Rivera Benitez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 442313 | RIVERA BENITEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 442314 | RIVERA BENITEZ, EVIN | ADDRESS ON FILE | | | | | | | |
| 442315 | RIVERA BENITEZ, FERNANDO E. | ADDRESS ON FILE | | | | | | | |
| 442316 | RIVERA BENITEZ, GILMARIE | ADDRESS ON FILE | | | | | | | |
| 442317 | RIVERA BENITEZ, GILMARIE | ADDRESS ON FILE | | | | | | | |
| 442318 | RIVERA BENITEZ, JESSICA A | ADDRESS ON FILE | | | | | | | |
| 442319 | Rivera Benitez, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 442320 | RIVERA BENITEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 442321 | RIVERA BENITEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 442322 | RIVERA BENITEZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| 442323 | RIVERA BENITEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 442325 | Rivera Benitez, Jose R | ADDRESS ON FILE | | | | | | | |
| 442326 | RIVERA BENITEZ, JUANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 442327 | RIVERA BENITEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| 442328 | RIVERA BENITEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 442329 | Rivera Benitez, Keyla M. | ADDRESS ON FILE | | | | | | | |
| 442330 | RIVERA BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 442331 | RIVERA BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 442332 | RIVERA BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 442333 | RIVERA BENITEZ, LUZ O | ADDRESS ON FILE | | | | | | | |
| 442334 | RIVERA BENITEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 442335 | RIVERA BENITEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 442336 | RIVERA BENITEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 442337 | RIVERA BENITEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 442338 | RIVERA BENITEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 442339 | RIVERA BENITEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 442340 | RIVERA BENITEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 442341 | RIVERA BENITEZ, WILLIONEX | ADDRESS ON FILE | | | | | | | |
| 442342 | RIVERA BENITEZ, WILLIONEX | ADDRESS ON FILE | | | | | | | |
| 442343 | RIVERA BENITEZ, WILMINES | ADDRESS ON FILE | | | | | | | |
| 442344 | RIVERA BENNETT, LAURA | ADDRESS ON FILE | | | | | | | |
| 442345 | RIVERA BENVENUTTI, YANITZA | ADDRESS ON FILE | | | | | | | |
| 442346 | RIVERA BERAS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 442347 | RIVERA BERAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 442348 | RIVERA BERBERENA, DIANEIRY | ADDRESS ON FILE | | | | | | | |
| 442349 | RIVERA BERBERENA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 442350 | RIVERA BERDECIA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 442351 | RIVERA BERDECIA, DAGMA | ADDRESS ON FILE | | | | | | | |
| 442352 | RIVERA BERDECIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 442353 | RIVERA BERDECIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 442354 | RIVERA BERDECIA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 442355 | RIVERA BERDECIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 442356 | RIVERA BERDECIA, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 442357 | RIVERA BERDECIA, OTILIO | ADDRESS ON FILE | | | | | | | |
| 442358 | RIVERA BERG, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 442359 | RIVERA BERGOLLO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 442360 | RIVERA BERIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 442361 | RIVERA BERIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 442362 | RIVERA BERLY, SANDRA G | ADDRESS ON FILE | | | | | | | |
| 442363 | RIVERA BERMUDEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 442364 | RIVERA BERMUDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 442365 | RIVERA BERMUDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 442366 | RIVERA BERMUDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 442367 | RIVERA BERMUDEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 442368 | RIVERA BERMUDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 442369 | RIVERA BERMUDEZ, BERNICE | ADDRESS ON FILE | | | | | | | |
| 442370 | RIVERA BERMUDEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 442371 | RIVERA BERMUDEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 442372 | RIVERA BERMUDEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 442373 | RIVERA BERMUDEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 442374 | RIVERA BERMUDEZ, ELLISON | ADDRESS ON FILE | | | | | | | |
| 442375 | RIVERA BERMUDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 442376 | RIVERA BERMUDEZ, GONZALO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 442377 | RIVERA BERMUDEZ, HAYDEE M. | ADDRESS ON FILE | | | | | | | |
| 442378 | RIVERA BERMUDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 442379 | RIVERA BERMUDEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| 442380 | RIVERA BERMUDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 442381 | RIVERA BERMUDEZ, MAITTEE | ADDRESS ON FILE | | | | | | | |
| 442382 | RIVERA BERMUDEZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 442383 | RIVERA BERMUDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 442384 | RIVERA BERMUDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 442385 | Rivera Bermudez, Nelson M | ADDRESS ON FILE | | | | | | | |
| 442386 | RIVERA BERMUDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 442387 | RIVERA BERMUDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 442388 | RIVERA BERMUDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 442389 | RIVERA BERMUDEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 442390 | RIVERA BERMUDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 442391 | RIVERA BERMUDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 442392 | Rivera Bermudez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 442393 | RIVERA BERMUDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 442394 | RIVERA BERMUDEZ, ZULMA J | ADDRESS ON FILE | | | | | | | |
| 442395 | RIVERA BERNAND, KORALYS | ADDRESS ON FILE | | | | | | | |
| 442396 | RIVERA BERNARD MD, FELIX C | ADDRESS ON FILE | | | | | | | |
| 442397 | RIVERA BERNARD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 442398 | RIVERA BERNARD, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 442399 | RIVERA BERNARD, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 442310 | RIVERA BERNARD, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 442400 | Rivera Bernard, Jose L | ADDRESS ON FILE | | | | | | | |
| 442401 | Rivera Bernard, Manuel | ADDRESS ON FILE | | | | | | | |
| 442402 | RIVERA BERNARD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 442403 | RIVERA BERNARD, NITZA | ADDRESS ON FILE | | | | | | | |
| 442404 | RIVERA BERNARD, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 442405 | RIVERA BERNARD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 442406 | RIVERA BERNAZAL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 442407 | RIVERA BERNIER, ERIC | ADDRESS ON FILE | | | | | | | |
| 442408 | RIVERA BERNIER, FERMINA | ADDRESS ON FILE | | | | | | | |
| 442409 | Rivera Bernier, Gladys E | ADDRESS ON FILE | | | | | | | |
| 442410 | RIVERA BERNIER, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 442412 | RIVERA BERRIOS, ADA | ADDRESS ON FILE | | | | | | | |
| 442413 | RIVERA BERRIOS, ALBA L | ADDRESS ON FILE | | | | | | | |
| 442414 | Rivera Berrios, Alex | ADDRESS ON FILE | | | | | | | |
| 442415 | RIVERA BERRIOS, ALEX | ADDRESS ON FILE | | | | | | | |
| 442416 | RIVERA BERRIOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 442417 | RIVERA BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 442418 | RIVERA BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 442419 | Rivera Berrios, Angel R | ADDRESS ON FILE | | | | | | | |
| 442420 | RIVERA BERRIOS, ARELIS | ADDRESS ON FILE | | | | | | | |
| 442421 | RIVERA BERRIOS, ARIANA | ADDRESS ON FILE | | | | | | | |
| 442422 | RIVERA BERRIOS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 442423 | RIVERA BERRIOS, CARIDAD DEL | ADDRESS ON FILE | | | | | | | |
| 442424 | RIVERA BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 442425 | RIVERA BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 442426 | RIVERA BERRIOS, CARLOS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 442427 | RIVERA BERRIOS, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 442428 | RIVERA BERRIOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 442429 | RIVERA BERRIOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 442430 | RIVERA BERRIOS, DALIRIS | ADDRESS ON FILE | | | | | | | |
| 442431 | RIVERA BERRIOS, EDNID | ADDRESS ON FILE | | | | | | | |
| 442432 | RIVERA BERRIOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 442433 | RIVERA BERRIOS, GERMARIES | ADDRESS ON FILE | | | | | | | |
| 442434 | RIVERA BERRIOS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 442435 | RIVERA BERRIOS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 442436 | RIVERA BERRIOS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 442437 | Rivera Berrios, Hugo | ADDRESS ON FILE | | | | | | | |
| 442438 | RIVERA BERRIOS, IGDANIA | ADDRESS ON FILE | | | | | | | |
| 442439 | RIVERA BERRIOS, IGDANIA | ADDRESS ON FILE | | | | | | | |
| 442440 | RIVERA BERRIOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 442441 | RIVERA BERRIOS, IRIS H | ADDRESS ON FILE | | | | | | | |
| 442442 | Rivera Berrios, Ivan | ADDRESS ON FILE | | | | | | | |
| 442443 | RIVERA BERRIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 442444 | RIVERA BERRIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 442445 | Rivera Berrios, Jorge O | ADDRESS ON FILE | | | | | | | |
| 442446 | RIVERA BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 442447 | RIVERA BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 442448 | RIVERA BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 442449 | RIVERA BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 442450 | RIVERA BERRIOS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 442451 | RIVERA BERRIOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 442452 | RIVERA BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 442453 | RIVERA BERRIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 442454 | RIVERA BERRIOS, KAMALIA | ADDRESS ON FILE | | | | | | | |
| 442455 | RIVERA BERRIOS, KAREN | ADDRESS ON FILE | | | | | | | |
| 442456 | RIVERA BERRIOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 442457 | RIVERA BERRIOS, KIDIAN | ADDRESS ON FILE | | | | | | | |
| 442458 | RIVERA BERRIOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 442459 | RIVERA BERRIOS, LISA | ADDRESS ON FILE | | | | | | | |
| 442460 | Rivera Berrios, Lorenzo | ADDRESS ON FILE | | | | | | | |
| 442461 | RIVERA BERRIOS, LORNA K | ADDRESS ON FILE | | | | | | | |
| 442462 | Rivera Berrios, Luis A | ADDRESS ON FILE | | | | | | | |
| 442463 | RIVERA BERRIOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 442464 | RIVERA BERRIOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 442465 | RIVERA BERRIOS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 442466 | RIVERA BERRIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 442467 | RIVERA BERRIOS, MARIA ANTONIA | ADDRESS ON FILE | | | | | | | |
| 442468 | RIVERA BERRIOS, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 442469 | RIVERA BERRIOS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 442470 | RIVERA BERRIOS, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 442471 | RIVERA BERRIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 442472 | RIVERA BERRIOS, MARIELA | ADDRESS ON FILE | | | | | | | |
| 442473 | RIVERA BERRIOS, MARIO O | ADDRESS ON FILE | | | | | | | |
| 442474 | RIVERA BERRIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 442475 | RIVERA BERRIOS, MARTA | ADDRESS ON FILE | | | | | | | |
| 442476 | RIVERA BERRIOS, MARTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 442477 | RIVERA BERRIOS, MARTA I | ADDRESS ON FILE | | | | | | | |
| 442478 | RIVERA BERRIOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 442479 | RIVERA BERRIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 442480 | RIVERA BERRIOS, MILITZA | ADDRESS ON FILE | | | | | | | |
| 442481 | RIVERA BERRIOS, MIRIAM ELSA | ADDRESS ON FILE | | | | | | | |
| 442482 | RIVERA BERRIOS, NAYKA | ADDRESS ON FILE | | | | | | | |
| 442483 | RIVERA BERRIOS, NIKXA | ADDRESS ON FILE | | | | | | | |
| 442484 | RIVERA BERRIOS, NIVEA I | ADDRESS ON FILE | | | | | | | |
| 442485 | RIVERA BERRIOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 442486 | RIVERA BERRIOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 442487 | RIVERA BERRIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 442488 | RIVERA BERRIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 442489 | RIVERA BERRIOS, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 442490 | RIVERA BERRIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 442491 | RIVERA BERRIOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 442492 | RIVERA BERRIOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 442493 | Rivera Berrios, Raymond E | ADDRESS ON FILE | | | | | | | |
| 442494 | RIVERA BERRIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 442495 | RIVERA BERRIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 442496 | RIVERA BERRIOS, SARELY | ADDRESS ON FILE | | | | | | | |
| 442497 | RIVERA BERRIOS, SILMA | ADDRESS ON FILE | | | | | | | |
| 442498 | RIVERA BERRIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 442499 | RIVERA BERRIOS, SONIA M | ADDRESS ON FILE | | | | | | | |
| 442500 | RIVERA BERRIOS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 442501 | RIVERA BERRIOS, TEODORO | ADDRESS ON FILE | | | | | | | |
| 442502 | Rivera Berrios, Virginia | ADDRESS ON FILE | | | | | | | |
| 442503 | RIVERA BERRIOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 442504 | RIVERA BERRIOS, WALTER | ADDRESS ON FILE | | | | | | | |
| 442505 | RIVERA BERRIOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 442506 | RIVERA BERRIOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 442507 | RIVERA BERRIOS, WILMELLY | ADDRESS ON FILE | | | | | | | |
| 442508 | RIVERA BERRIOS, YABDIEL R | ADDRESS ON FILE | | | | | | | |
| 442509 | RIVERA BERRIOS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 442510 | RIVERA BERRIOS, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 442511 | RIVERA BERROCAL, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 442512 | RIVERA BERROCAL, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 442513 | RIVERA BETANCES, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 442514 | RIVERA BETANCES, LUISA V | ADDRESS ON FILE | | | | | | | |
| 442515 | RIVERA BETANCOURT, ADA | ADDRESS ON FILE | | | | | | | |
| 442516 | RIVERA BETANCOURT, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 442517 | RIVERA BETANCOURT, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 442518 | RIVERA BETANCOURT, ARQUIMIDES | ADDRESS ON FILE | | | | | | | |
| 442519 | RIVERA BETANCOURT, ATHONY | ADDRESS ON FILE | | | | | | | |
| 442520 | RIVERA BETANCOURT, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 442521 | RIVERA BETANCOURT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 442522 | Rivera Betancourt, Carlos J | ADDRESS ON FILE | | | | | | | |
| 442523 | RIVERA BETANCOURT, DANISHA | ADDRESS ON FILE | | | | | | | |
| 442524 | RIVERA BETANCOURT, DINARY | ADDRESS ON FILE | | | | | | | |
| 442525 | RIVERA BETANCOURT, HARRY | ADDRESS ON FILE | | | | | | | |
| 442526 | RIVERA BETANCOURT, JAPHET | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 442527 | RIVERA BETANCOURT, JESSMARIL | ADDRESS ON FILE | | | | | | | |
| 442528 | RIVERA BETANCOURT, JOAMARA | ADDRESS ON FILE | | | | | | | |
| 442529 | RIVERA BETANCOURT, MARIA | ADDRESS ON FILE | | | | | | | |
| 442530 | RIVERA BETANCOURT, MARISOL | ADDRESS ON FILE | | | | | | | |
| 442531 | RIVERA BETANCOURT, RICARDO | ADDRESS ON FILE | | | | | | | |
| 442532 | RIVERA BETANCOURT, ROSA E | ADDRESS ON FILE | | | | | | | |
| 442533 | RIVERA BETANCOURT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 442534 | RIVERA BIAMON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 442535 | RIVERA BIAMON, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 442536 | RIVERA BIASCOCHEA, ZENON | ADDRESS ON FILE | | | | | | | |
| 442537 | RIVERA BIRRIEL, NISOR | ADDRESS ON FILE | | | | | | | |
| 442538 | Rivera Bisbal, Luis L | ADDRESS ON FILE | | | | | | | |
| 442539 | RIVERA BLANCO, EMILY V | ADDRESS ON FILE | | | | | | | |
| 442540 | RIVERA BLANCO, IDALIS | ADDRESS ON FILE | | | | | | | |
| 442541 | RIVERA BLANCO, LIZ E | ADDRESS ON FILE | | | | | | | |
| 442542 | RIVERA BLANCO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 442543 | RIVERA BLANCO, LYSAMAR | ADDRESS ON FILE | | | | | | | |
| 442544 | RIVERA BLANCO, SARAH C. | ADDRESS ON FILE | | | | | | | |
| 442545 | RIVERA BLANCO, TEODORO | ADDRESS ON FILE | | | | | | | |
| 442546 | Rivera Blas, Ivan | ADDRESS ON FILE | | | | | | | |
| 442547 | RIVERA BLAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 442548 | Rivera Blas, Lourdes | ADDRESS ON FILE | | | | | | | |
| 442550 | Rivera Blondet, Julio A | ADDRESS ON FILE | | | | | | | |
| 442551 | RIVERA BOBE, EVA I | ADDRESS ON FILE | | | | | | | |
| 442552 | RIVERA BOBE, OMAR | ADDRESS ON FILE | | | | | | | |
| 442553 | RIVERA BOBEA, OMAR | ADDRESS ON FILE | | | | | | | |
| 442554 | RIVERA BOCANEGRA, AIMEE J. | ADDRESS ON FILE | | | | | | | |
| 442555 | RIVERA BODON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 442556 | RIVERA BOGLIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 442557 | RIVERA BOIRIE, ANGELES A. | ADDRESS ON FILE | | | | | | | |
| 442558 | RIVERA BONAFE, GLORISEL | ADDRESS ON FILE | | | | | | | |
| 442559 | RIVERA BONANO, MEI-LING | ADDRESS ON FILE | | | | | | | |
| 442560 | RIVERA BONANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 442561 | RIVERA BONDS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 442562 | RIVERA BONEFONT, BIANCA | ADDRESS ON FILE | | | | | | | |
| 442563 | RIVERA BONELI, EDWIN M. | ADDRESS ON FILE | | | | | | | |
| 442564 | RIVERA BONES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 442565 | RIVERA BONES, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 442566 | Rivera Bonet, Angel G | ADDRESS ON FILE | | | | | | | |
| 442567 | RIVERA BONET, ELBA | ADDRESS ON FILE | | | | | | | |
| 442568 | RIVERA BONET, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 442569 | RIVERA BONETA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 442570 | RIVERA BONILLA MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 442571 | RIVERA BONILLA, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 442572 | RIVERA BONILLA, ALODIA | ADDRESS ON FILE | | | | | | | |
| 442573 | RIVERA BONILLA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 442574 | RIVERA BONILLA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 442575 | RIVERA BONILLA, CARLA | ADDRESS ON FILE | | | | | | | |
| 442576 | RIVERA BONILLA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 442577 | RIVERA BONILLA, DINELIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 442578 | RIVERA BONILLA, EDA I | ADDRESS ON FILE | | | | | | | |
| 442579 | RIVERA BONILLA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 442580 | RIVERA BONILLA, EDWIN H | ADDRESS ON FILE | | | | | | | |
| 442581 | RIVERA BONILLA, EDWIN H | ADDRESS ON FILE | | | | | | | |
| 442582 | RIVERA BONILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 442583 | RIVERA BONILLA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 442584 | RIVERA BONILLA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 442585 | RIVERA BONILLA, JOHNY | ADDRESS ON FILE | | | | | | | |
| 442586 | RIVERA BONILLA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 442587 | RIVERA BONILLA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 442588 | RIVERA BONILLA, LUZ H | ADDRESS ON FILE | | | | | | | |
| 442589 | RIVERA BONILLA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 442590 | RIVERA BONILLA, MARIA B. | ADDRESS ON FILE | | | | | | | |
| 442591 | RIVERA BONILLA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 442592 | RIVERA BONILLA, MAYRA Y. | ADDRESS ON FILE | | | | | | | |
| 442593 | RIVERA BONILLA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 442594 | RIVERA BONILLA, NEYSA | ADDRESS ON FILE | | | | | | | |
| 442595 | RIVERA BONILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 442596 | RIVERA BONILLA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 442597 | RIVERA BONILLA, RONNY | ADDRESS ON FILE | | | | | | | |
| 442598 | RIVERA BONILLA, RONNY J | ADDRESS ON FILE | | | | | | | |
| 442599 | RIVERA BONILLA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 442600 | RIVERA BONILLA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 442601 | RIVERA BONILLA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 442602 | RIVERA BORGES MD, FELIX M | ADDRESS ON FILE | | | | | | | |
| 442603 | RIVERA BORGES MD, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 442604 | RIVERA BORGES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 442605 | RIVERA BORGES, FELIX | ADDRESS ON FILE | | | | | | | |
| 442606 | RIVERA BORGES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 442607 | RIVERA BORGES, IVONNELISSE | ADDRESS ON FILE | | | | | | | |
| 442608 | RIVERA BORGES, MARIE | ADDRESS ON FILE | | | | | | | |
| 442609 | RIVERA BORGES, NIVEA | ADDRESS ON FILE | | | | | | | |
| 442610 | Rivera Boria, Lefty | ADDRESS ON FILE | | | | | | | |
| 442611 | RIVERA BORIA, LEFTY | ADDRESS ON FILE | | | | | | | |
| 442612 | RIVERA BORIA, LUZ V | ADDRESS ON FILE | | | | | | | |
| 442613 | RIVERA BORIA, VIRGENLINA | ADDRESS ON FILE | | | | | | | |
| 442614 | RIVERA BORRERO, ANA | ADDRESS ON FILE | | | | | | | |
| 442616 | RIVERA BORRERO, ELBY D | ADDRESS ON FILE | | | | | | | |
| 442617 | RIVERA BORRERO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 442618 | RIVERA BORRERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 442619 | RIVERA BORRERO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 442620 | RIVERA BORRERO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 442621 | RIVERA BORRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 442622 | RIVERA BORRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 442623 | Rivera Borres, Ernesto | ADDRESS ON FILE | | | | | | | |
| 442624 | RIVERA BORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 442625 | RIVERA BOSCH, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 442626 | RIVERA BOSCHETTI, JOELLIE | ADDRESS ON FILE | | | | | | | |
| 442627 | RIVERA BOSQUE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 442628 | RIVERA BOSQUE, LUIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 442629 | RIVERA BOULOGNE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 442630 | RIVERA BRACETY, ELSA M | ADDRESS ON FILE | | | | | | | |
| 442631 | RIVERA BRAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 442632 | RIVERA BRANA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 442633 | RIVERA BRANA, NELLIE | ADDRESS ON FILE | | | | | | | |
| 442634 | RIVERA BRANUELAS, ROLANDO A | ADDRESS ON FILE | | | | | | | |
| 442635 | RIVERA BRAVO, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 442636 | RIVERA BRAVO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 442637 | RIVERA BRETANA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 442638 | RIVERA BRICENO, EDDA M | ADDRESS ON FILE | | | | | | | |
| 442639 | RIVERA BRILLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 442640 | RIVERA BRILLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 442641 | RIVERA BROWN, ANITA | ADDRESS ON FILE | | | | | | | |
| 442642 | RIVERA BROWN, MARYSALIS | ADDRESS ON FILE | | | | | | | |
| 442643 | RIVERA BRUNO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 442645 | RIVERA BRUNO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 442646 | RIVERA BRUNO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 442647 | RIVERA BRUNO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 442648 | RIVERA BRUNO, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 442649 | RIVERA BRUNO, LUIS | ADDRESS ON FILE | | | | | | | |
| 442650 | RIVERA BRUNO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 442651 | RIVERA BUCHEL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 442652 | RIVERA BUDUAN, RAMON JR | ADDRESS ON FILE | | | | | | | |
| 442653 | RIVERA BUITRAGO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 442654 | RIVERA BULA, EMILY | ADDRESS ON FILE | | | | | | | |
| 442655 | RIVERA BULERIN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 442656 | RIVERA BULTRON, ASDRUBEL | ADDRESS ON FILE | | | | | | | |
| 442657 | RIVERA BULTRON, BOACDIL | ADDRESS ON FILE | | | | | | | |
| 442658 | RIVERA BULTRON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 442659 | RIVERA BULTRON, YAMILET | ADDRESS ON FILE | | | | | | | |
| 442660 | RIVERA BUONOMO, ITALA M | ADDRESS ON FILE | | | | | | | |
| 442661 | RIVERA BUONOMO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 442662 | RIVERA BURGADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 442663 | RIVERA BURGOS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 442664 | RIVERA BURGOS, AIDA R | ADDRESS ON FILE | | | | | | | |
| 442665 | RIVERA BURGOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 442666 | RIVERA BURGOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 442667 | RIVERA BURGOS, ANA I | ADDRESS ON FILE | | | | | | | |
| 442668 | RIVERA BURGOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 442669 | RIVERA BURGOS, ANNIE | ADDRESS ON FILE | | | | | | | |
| 442670 | RIVERA BURGOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 442671 | RIVERA BURGOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 442672 | RIVERA BURGOS, ARELYS | ADDRESS ON FILE | | | | | | | |
| 442673 | RIVERA BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 442674 | RIVERA BURGOS, CARLOS W. | ADDRESS ON FILE | | | | | | | |
| 442675 | RIVERA BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 442676 | RIVERA BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 442677 | RIVERA BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 442678 | RIVERA BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 442679 | RIVERA BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 442680 | RIVERA BURGOS, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 442681 | RIVERA BURGOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 442682 | RIVERA BURGOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 442683 | RIVERA BURGOS, DELIANA | ADDRESS ON FILE | | | | | | | |
| 442684 | RIVERA BURGOS, DELMIN Z | ADDRESS ON FILE | | | | | | | |
| 442685 | RIVERA BURGOS, DELVIS M | ADDRESS ON FILE | | | | | | | |
| 442686 | RIVERA BURGOS, DINELIA | ADDRESS ON FILE | | | | | | | |
| 442687 | RIVERA BURGOS, DINORAH | ADDRESS ON FILE | | | | | | | |
| 442688 | RIVERA BURGOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 442689 | RIVERA BURGOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 442690 | RIVERA BURGOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 442691 | RIVERA BURGOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 442692 | RIVERA BURGOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 442694 | RIVERA BURGOS, ELVIN A | ADDRESS ON FILE | | | | | | | |
| 442695 | Rivera Burgos, Emilio | ADDRESS ON FILE | | | | | | | |
| 442696 | RIVERA BURGOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 442697 | RIVERA BURGOS, EMMA | ADDRESS ON FILE | | | | | | | |
| 442698 | RIVERA BURGOS, ENEREIDA | ADDRESS ON FILE | | | | | | | |
| 442699 | Rivera Burgos, Enrique M | ADDRESS ON FILE | | | | | | | |
| 442700 | RIVERA BURGOS, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 442701 | RIVERA BURGOS, FRANK | ADDRESS ON FILE | | | | | | | |
| 442702 | RIVERA BURGOS, FRANRICK | ADDRESS ON FILE | | | | | | | |
| 442703 | RIVERA BURGOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 442704 | RIVERA BURGOS, HAROLD | ADDRESS ON FILE | | | | | | | |
| 442705 | RIVERA BURGOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 442706 | RIVERA BURGOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 442707 | Rivera Burgos, Hector L | ADDRESS ON FILE | | | | | | | |
| 442708 | RIVERA BURGOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 442709 | Rivera Burgos, Jaime | ADDRESS ON FILE | | | | | | | |
| 442710 | RIVERA BURGOS, JANETTE | ADDRESS ON FILE | | | | | | | |
| 442711 | RIVERA BURGOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 442712 | RIVERA BURGOS, JASMIN | ADDRESS ON FILE | | | | | | | |
| 442713 | RIVERA BURGOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 442714 | RIVERA BURGOS, JEARJAZUB | ADDRESS ON FILE | | | | | | | |
| 442715 | RIVERA BURGOS, JEARJAZUB | ADDRESS ON FILE | | | | | | | |
| 442716 | RIVERA BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 442717 | RIVERA BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 442718 | RIVERA BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 442719 | Rivera Burgos, Jose W. | ADDRESS ON FILE | | | | | | | |
| 442720 | RIVERA BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 442721 | RIVERA BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 442722 | RIVERA BURGOS, JULIO A | ADDRESS ON FILE | | | | | | | |
| 442723 | RIVERA BURGOS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 442724 | RIVERA BURGOS, LUDMILIA | ADDRESS ON FILE | | | | | | | |
| 442725 | RIVERA BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 442726 | Rivera Burgos, Luis Francisco | ADDRESS ON FILE | | | | | | | |
| 442727 | Rivera Burgos, Luis M | ADDRESS ON FILE | | | | | | | |
| 442728 | RIVERA BURGOS, LUIS O | ADDRESS ON FILE | | | | | | | |
| 442729 | RIVERA BURGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 442730 | RIVERA BURGOS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 442731 | RIVERA BURGOS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 442732 | RIVERA BURGOS, MARILU | ADDRESS ON FILE | | | | | | | |
| 442733 | RIVERA BURGOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 442734 | RIVERA BURGOS, MARLESLIE | ADDRESS ON FILE | | | | | | | |
| 442735 | RIVERA BURGOS, MARTA E | ADDRESS ON FILE | | | | | | | |
| 442736 | RIVERA BURGOS, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 442737 | RIVERA BURGOS, MAYRALIS | ADDRESS ON FILE | | | | | | | |
| 442738 | Rivera Burgos, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 442739 | RIVERA BURGOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 442740 | RIVERA BURGOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 442741 | Rivera Burgos, Nestor E | ADDRESS ON FILE | | | | | | | |
| 442742 | RIVERA BURGOS, NILDA E | ADDRESS ON FILE | | | | | | | |
| 442743 | Rivera Burgos, Nilda G | ADDRESS ON FILE | | | | | | | |
| 442744 | RIVERA BURGOS, PETER | ADDRESS ON FILE | | | | | | | |
| 442745 | RIVERA BURGOS, PURIFICACION | ADDRESS ON FILE | | | | | | | |
| 442746 | RIVERA BURGOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 442747 | RIVERA BURGOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 442748 | RIVERA BURGOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 442749 | RIVERA BURGOS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 442750 | RIVERA BURGOS, ROSA J | ADDRESS ON FILE | | | | | | | |
| 442751 | RIVERA BURGOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 442752 | RIVERA BURGOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 442753 | RIVERA BURGOS, YOLIEMAR | ADDRESS ON FILE | | | | | | | |
| 442756 | RIVERA BUSO, LINDA | ADDRESS ON FILE | | | | | | | |
| 442757 | RIVERA BUSTAMENTE, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 442758 | RIVERA BUSTELO, REY | ADDRESS ON FILE | | | | | | | |
| 442759 | RIVERA BUSTELO, REY | ADDRESS ON FILE | | | | | | | |
| 442760 | RIVERA BUTHELL, CELSA | ADDRESS ON FILE | | | | | | | |
| 442761 | RIVERA BUTHER, YANIRA | ADDRESS ON FILE | | | | | | | |
| 442762 | RIVERA BUTLER, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 442763 | RIVERA BUXO, DIANNE M | ADDRESS ON FILE | | | | | | | |
| 442764 | RIVERA BUXO, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 442765 | Rivera Caballero, German | ADDRESS ON FILE | | | | | | | |
| 442766 | RIVERA CABALLERO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 442767 | RIVERA CABALLERO, NERY | ADDRESS ON FILE | | | | | | | |
| 442768 | Rivera Caban, Benjamin | ADDRESS ON FILE | | | | | | | |
| 442769 | RIVERA CABAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 442770 | RIVERA CABAN, ELVIA J. | ADDRESS ON FILE | | | | | | | |
| 442771 | RIVERA CABAN, INGMAR | ADDRESS ON FILE | | | | | | | |
| 442772 | RIVERA CABAN, IVYS Y. | ADDRESS ON FILE | | | | | | | |
| 442773 | Rivera Caban, Jose A | ADDRESS ON FILE | | | | | | | |
| 442774 | RIVERA CABAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 442775 | RIVERA CABAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 442776 | RIVERA CABAN, NILSA | ADDRESS ON FILE | | | | | | | |
| 442778 | RIVERA CABAN, RAYMOND O. | ADDRESS ON FILE | | | | | | | |
| 442779 | RIVERA CABAN, SAUL | ADDRESS ON FILE | | | | | | | |
| 442780 | RIVERA CABAN, SOFIA J. | ADDRESS ON FILE | | | | | | | |
| 442781 | RIVERA CABAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 442782 | RIVERA CABAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 442783 | RIVERA CABAN, WESLEY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 442784 | Rivera Cabassa, Santos G | ADDRESS ON FILE | | | | | | | |
| 442785 | RIVERA CABEZAS, AIXA | ADDRESS ON FILE | | | | | | | |
| 442786 | RIVERA CABEZUDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 442787 | RIVERA CABRERA, AGNES | ADDRESS ON FILE | | | | | | | |
| 442788 | RIVERA CABRERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 442789 | RIVERA CABRERA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 442790 | RIVERA CABRERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 442791 | RIVERA CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 442792 | RIVERA CABRERA, DELMA D | ADDRESS ON FILE | | | | | | | |
| 442793 | RIVERA CABRERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 442794 | RIVERA CABRERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 442795 | RIVERA CABRERA, ENID Y. | ADDRESS ON FILE | | | | | | | |
| 442797 | RIVERA CABRERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 442798 | RIVERA CABRERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 442799 | RIVERA CABRERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 442800 | RIVERA CABRERA, HELEN | ADDRESS ON FILE | | | | | | | |
| 442801 | RIVERA CABRERA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 442802 | RIVERA CABRERA, IVAN G. | ADDRESS ON FILE | | | | | | | |
| 442803 | RIVERA CABRERA, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 442804 | RIVERA CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 442805 | RIVERA CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 442806 | RIVERA CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 442807 | Rivera Cabrera, Juan C | ADDRESS ON FILE | | | | | | | |
| 442808 | RIVERA CABRERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 442809 | RIVERA CABRERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 442810 | RIVERA CABRERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 442811 | RIVERA CABRERA, LUIS ROBERTO | ADDRESS ON FILE | | | | | | | |
| 442812 | RIVERA CABRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 442813 | RIVERA CABRERA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 442814 | RIVERA CABRERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 442815 | RIVERA CABRERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 442816 | RIVERA CABRERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 442817 | RIVERA CABRERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 442818 | RIVERA CABRERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 442819 | RIVERA CABRERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 442820 | RIVERA CABRERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 442822 | RIVERA CABRERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 442823 | RIVERA CABRERA, SHARON | ADDRESS ON FILE | | | | | | | |
| 442824 | RIVERA CABRERA, VERONICA S | ADDRESS ON FILE | | | | | | | |
| 442825 | RIVERA CABRERA, YARIB M | ADDRESS ON FILE | | | | | | | |
| 442826 | RIVERA CABRERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 442827 | RIVERA CABRERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 442828 | RIVERA CABRERO, ENID | ADDRESS ON FILE | | | | | | | |
| 442829 | RIVERA CABRET, ALEX | ADDRESS ON FILE | | | | | | | |
| 442830 | RIVERA CACERES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 442831 | RIVERA CACERES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 442832 | RIVERA CACERES, ARIAM | ADDRESS ON FILE | | | | | | | |
| 442833 | RIVERA CACERES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 442834 | RIVERA CACERES, LILIBET | ADDRESS ON FILE | | | | | | | |
| 442835 | RIVERA CACERES, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 442836 | RIVERA CACERES, MARIA | ADDRESS ON FILE | | | | | | | |
| 442837 | RIVERA CACERES, VIMARYS | ADDRESS ON FILE | | | | | | | |
| 442838 | RIVERA CACHO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 442839 | RIVERA CACHO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 442840 | RIVERA CACHO, JANISSE | ADDRESS ON FILE | | | | | | | |
| 442841 | Rivera Cacho, Jose V. | ADDRESS ON FILE | | | | | | | |
| 442842 | RIVERA CADELARIA, JOBANNA | ADDRESS ON FILE | | | | | | | |
| 442843 | RIVERA CAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 442844 | RIVERA CAEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 442845 | RIVERA CAINES, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 442846 | RIVERA CAJIGAS, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 442847 | RIVERA CALAF, LISBETH | ADDRESS ON FILE | | | | | | | |
| 442848 | RIVERA CALDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 442849 | RIVERA CALDERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 442850 | RIVERA CALDERON, ANA I. | ADDRESS ON FILE | | | | | | | |
| 442851 | RIVERA CALDERON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 442852 | RIVERA CALDERON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 442853 | RIVERA CALDERON, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 442854 | RIVERA CALDERON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 442855 | RIVERA CALDERON, DIGNA | ADDRESS ON FILE | | | | | | | |
| 442856 | RIVERA CALDERON, EDNA G | ADDRESS ON FILE | | | | | | | |
| 442857 | RIVERA CALDERON, ELMER | ADDRESS ON FILE | | | | | | | |
| 442858 | RIVERA CALDERON, EUNICE | ADDRESS ON FILE | | | | | | | |
| 442859 | RIVERA CALDERON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 442860 | RIVERA CALDERON, GERMALIZ | ADDRESS ON FILE | | | | | | | |
| 442861 | RIVERA CALDERON, GERMAN | ADDRESS ON FILE | | | | | | | |
| 442862 | RIVERA CALDERON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 442863 | RIVERA CALDERON, IRIS M | ADDRESS ON FILE | | | | | | | |
| 442864 | RIVERA CALDERON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 442865 | RIVERA CALDERON, JORGE L | ADDRESS ON FILE | | | | | | | |
| 442866 | RIVERA CALDERON, JUAN | ADDRESS ON FILE | | | | | | | |
| 442867 | RIVERA CALDERON, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 442868 | RIVERA CALDERON, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 442869 | RIVERA CALDERON, LUIS | ADDRESS ON FILE | | | | | | | |
| 442870 | RIVERA CALDERON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 442871 | RIVERA CALDERON, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 442872 | RIVERA CALDERON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 442873 | RIVERA CALDERON, NELSON | ADDRESS ON FILE | | | | | | | |
| 442874 | RIVERA CALDERON, NILDA J | ADDRESS ON FILE | | | | | | | |
| 442875 | RIVERA CALDERON, NITZA I | ADDRESS ON FILE | | | | | | | |
| 442876 | RIVERA CALDERON, OLGA | ADDRESS ON FILE | | | | | | | |
| 442877 | RIVERA CALDERON, OLGA I | ADDRESS ON FILE | | | | | | | |
| 442878 | RIVERA CALDERON, OLGA I | ADDRESS ON FILE | | | | | | | |
| 442879 | RIVERA CALDERON, PATRIA | ADDRESS ON FILE | | | | | | | |
| 442880 | Rivera Calderon, Pedro L | ADDRESS ON FILE | | | | | | | |
| 442881 | RIVERA CALDERON, PRUDENCIA | ADDRESS ON FILE | | | | | | | |
| 442882 | RIVERA CALDERON, ROSA | ADDRESS ON FILE | | | | | | | |
| 442883 | RIVERA CALDERON, ROSITA | ADDRESS ON FILE | | | | | | | |
| 442884 | Rivera Calderon, Willie | ADDRESS ON FILE | | | | | | | |
| 442885 | RIVERA CALDERON, YADIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 442886 | RIVERA CALERO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 442887 | Rivera Calero, Ernesto | ADDRESS ON FILE | | | | | | | |
| 442888 | RIVERA CALES, SHEILA O. | ADDRESS ON FILE | | | | | | | |
| 442889 | RIVERA CALIZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 442890 | RIVERA CALIZ, LOURED | ADDRESS ON FILE | | | | | | | |
| 442891 | RIVERA CALIZ, MARIBEL M. | ADDRESS ON FILE | | | | | | | |
| 442892 | RIVERA CALIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 442893 | RIVERA CALIZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| 442894 | RIVERA CAMACHO, ANA | ADDRESS ON FILE | | | | | | | |
| 442895 | RIVERA CAMACHO, ANA M | ADDRESS ON FILE | | | | | | | |
| 442896 | RIVERA CAMACHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 442897 | RIVERA CAMACHO, BENYAMIN | ADDRESS ON FILE | | | | | | | |
| 442898 | RIVERA CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 442899 | RIVERA CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 442900 | RIVERA CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 442901 | RIVERA CAMACHO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 442902 | RIVERA CAMACHO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 442903 | RIVERA CAMACHO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 442904 | RIVERA CAMACHO, CELIE S | ADDRESS ON FILE | | | | | | | |
| 442905 | RIVERA CAMACHO, CORALLYS Y. | ADDRESS ON FILE | | | | | | | |
| 442906 | RIVERA CAMACHO, CRUZ | ADDRESS ON FILE | | | | | | | |
| 442907 | Rivera Camacho, David | ADDRESS ON FILE | | | | | | | |
| 442908 | RIVERA CAMACHO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 442909 | RIVERA CAMACHO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 442910 | RIVERA CAMACHO, EMILY | ADDRESS ON FILE | | | | | | | |
| 442911 | RIVERA CAMACHO, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 442912 | RIVERA CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 442914 | RIVERA CAMACHO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 442915 | RIVERA CAMACHO, GREISA | ADDRESS ON FILE | | | | | | | |
| 442916 | RIVERA CAMACHO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 442917 | RIVERA CAMACHO, IDA M. | ADDRESS ON FILE | | | | | | | |
| 442918 | RIVERA CAMACHO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 442919 | RIVERA CAMACHO, IRIS A | ADDRESS ON FILE | | | | | | | |
| 442920 | RIVERA CAMACHO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 442921 | RIVERA CAMACHO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 442922 | RIVERA CAMACHO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 442923 | RIVERA CAMACHO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 442924 | RIVERA CAMACHO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 442925 | RIVERA CAMACHO, JORGE | ADDRESS ON FILE | | | | | | | |
| 442926 | RIVERA CAMACHO, JORGE | ADDRESS ON FILE | | | | | | | |
| 442927 | RIVERA CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 442928 | RIVERA CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 442929 | RIVERA CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 442930 | Rivera Camacho, Jose E | ADDRESS ON FILE | | | | | | | |
| 442931 | RIVERA CAMACHO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 442932 | RIVERA CAMACHO, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 442933 | RIVERA CAMACHO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 442934 | RIVERA CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 442935 | RIVERA CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 442936 | RIVERA CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 442937 | RIVERA CAMACHO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 442938 | RIVERA CAMACHO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 442939 | RIVERA CAMACHO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 442940 | RIVERA CAMACHO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 442941 | RIVERA CAMACHO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 442942 | RIVERA CAMACHO, LUISA | ADDRESS ON FILE | | | | | | | |
| 442943 | RIVERA CAMACHO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 442944 | RIVERA CAMACHO, MARIA | ADDRESS ON FILE | | | | | | | |
| 442945 | RIVERA CAMACHO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 442946 | RIVERA CAMACHO, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 442947 | RIVERA CAMACHO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 442948 | RIVERA CAMACHO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 442949 | RIVERA CAMACHO, MARISELY | ADDRESS ON FILE | | | | | | | |
| 442950 | RIVERA CAMACHO, MARISELY | ADDRESS ON FILE | | | | | | | |
| 442951 | RIVERA CAMACHO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 442952 | Rivera Camacho, Miguel A | ADDRESS ON FILE | | | | | | | |
| 442953 | RIVERA CAMACHO, MYRIAM H | ADDRESS ON FILE | | | | | | | |
| 442954 | RIVERA CAMACHO, MYRNA E. | ADDRESS ON FILE | | | | | | | |
| 442955 | RIVERA CAMACHO, MYRNA LUZ | ADDRESS ON FILE | | | | | | | |
| 442956 | Rivera Camacho, Neftali | ADDRESS ON FILE | | | | | | | |
| 442957 | RIVERA CAMACHO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 442958 | RIVERA CAMACHO, NILDA G | ADDRESS ON FILE | | | | | | | |
| 442959 | RIVERA CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 442960 | RIVERA CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 442961 | RIVERA CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 442962 | RIVERA CAMACHO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 442963 | RIVERA CAMACHO, RUDERSINDO | ADDRESS ON FILE | | | | | | | |
| 442964 | RIVERA CAMACHO, SANIELY | ADDRESS ON FILE | | | | | | | |
| 442965 | RIVERA CAMACHO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 442966 | RIVERA CAMACHO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 442967 | RIVERA CAMACHO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 442968 | RIVERA CAMACHO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 442969 | Rivera Camacho, William | ADDRESS ON FILE | | | | | | | |
| 442970 | RIVERA CAMACHO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 442971 | RIVERA CAMACHO, WILMARY | ADDRESS ON FILE | | | | | | | |
| 442972 | RIVERA CAMACHO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 442973 | RIVERA CAMACHO, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 442974 | RIVERA CAMARENA, DEANETTE | ADDRESS ON FILE | | | | | | | |
| 442975 | RIVERA CAMARENA, DEANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 442976 | RIVERA CAMARGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 442977 | RIVERA CAMILO, MARIA K | ADDRESS ON FILE | | | | | | | |
| 442978 | RIVERA CAMPIS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 442979 | RIVERA CAMPOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 442980 | RIVERA CAMPOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 442981 | RIVERA CAMPOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 442982 | RIVERA CAMPOS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 442983 | RIVERA CAMPUDONI, TATIANA | ADDRESS ON FILE | | | | | | | |
| 442984 | RIVERA CANABAL, LIBYA | ADDRESS ON FILE | | | | | | | |
| 442985 | RIVERA CANALES, ANNIE | ADDRESS ON FILE | | | | | | | |
| 442986 | RIVERA CANALES, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 442987 | RIVERA CANALES, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 442988 | RIVERA CANALES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 442989 | RIVERA CANALES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 442990 | RIVERA CANALES, MIGNA I | ADDRESS ON FILE | | | | | | | |
| 442991 | RIVERA CANALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 442992 | Rivera Canales, Orlando X | ADDRESS ON FILE | | | | | | | |
| 442993 | RIVERA CANALES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 442994 | RIVERA CANALES, WANYALIX | LCDO. ROLANDO SILVA | AVE. DE DIEGO NÚM. 61 SUITE 2A | | | SAN JUAN | PR | 00911 | |
| 442995 | RIVERA CANALES, WANYALIX | MICHELLE AGOSTINI CAMPOS | PO BOX 2129 | | | SAN JUAN | PR | 00922-1110 | |
| 442996 | RIVERA CANALES, YALICIA | ADDRESS ON FILE | | | | | | | |
| 442997 | RIVERA CANALES, YALICIA | ADDRESS ON FILE | | | | | | | |
| 442998 | RIVERA CANCEL, ADA NELLY | ADDRESS ON FILE | | | | | | | |
| 442999 | RIVERA CANCEL, ADIDMAEL | ADDRESS ON FILE | | | | | | | |
| 443000 | RIVERA CANCEL, ANA L | ADDRESS ON FILE | | | | | | | |
| 443001 | RIVERA CANCEL, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 443002 | Rivera Cancel, Francisco Javier | ADDRESS ON FILE | | | | | | | |
| 443003 | RIVERA CANCEL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 443005 | Rivera Cancel, Juan | ADDRESS ON FILE | | | | | | | |
| 443006 | RIVERA CANCEL, JUAN R | ADDRESS ON FILE | | | | | | | |
| 443007 | RIVERA CANCEL, MARIA M | ADDRESS ON FILE | | | | | | | |
| 443008 | RIVERA CANCEL, MARIA M | ADDRESS ON FILE | | | | | | | |
| 443009 | RIVERA CANCEL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 443010 | Rivera Cancel, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 443011 | RIVERA CANCEL, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| 443012 | RIVERA CANCEL, RAFAELA U | ADDRESS ON FILE | | | | | | | |
| 443013 | RIVERA CANCEL, RYAN | ADDRESS ON FILE | | | | | | | |
| 443014 | RIVERA CANCEL, WALESKA | ADDRESS ON FILE | | | | | | | |
| 443015 | RIVERA CANCEL, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 443016 | RIVERA CANCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| 443017 | RIVERA CANCHANI, MARIA C | ADDRESS ON FILE | | | | | | | |
| 443018 | RIVERA CANCHANY, JIVANNY | ADDRESS ON FILE | | | | | | | |
| 443019 | RIVERA CANDELA, LUIS | ADDRESS ON FILE | | | | | | | |
| 443020 | RIVERA CANDELARIA, ABNER | ADDRESS ON FILE | | | | | | | |
| 443021 | RIVERA CANDELARIA, ABNER I | DERECHO PROPIO | HC-2 BOX4653 | | | SABANA HOYOS | PR | 00688-9665 | |
| 443022 | RIVERA CANDELARIA, DORIS V | ADDRESS ON FILE | | | | | | | |
| 443023 | RIVERA CANDELARIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 443024 | RIVERA CANDELARIA, ELBA | ADDRESS ON FILE | | | | | | | |
| 443025 | RIVERA CANDELARIA, ERIC | ADDRESS ON FILE | | | | | | | |
| 443026 | RIVERA CANDELARIA, IRIS | ADDRESS ON FILE | | | | | | | |
| 443027 | RIVERA CANDELARIA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 443028 | RIVERA CANDELARIA, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 443029 | RIVERA CANDELARIA, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 443030 | RIVERA CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 443031 | RIVERA CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 443033 | RIVERA CANDELARIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 443034 | RIVERA CANDELARIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 443035 | RIVERA CANDELARIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 443036 | RIVERA CANDELARIA, SUJEIL | ADDRESS ON FILE | | | | | | | |
| 443037 | Rivera Candelario, Angel | ADDRESS ON FILE | | | | | | | |
| 443038 | RIVERA CANDELARIO, BIENVENIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 443039 | RIVERA CANDELARIO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 443040 | RIVERA CANDELARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 443041 | Rivera Candelario, Emilie | ADDRESS ON FILE | | | | | | | |
| 443042 | Rivera Candelario, Herminio | ADDRESS ON FILE | | | | | | | |
| 443043 | RIVERA CANDELARIO, INGRID | ADDRESS ON FILE | | | | | | | |
| 443044 | RIVERA CANDELARIO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 443045 | RIVERA CANDELARIO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 443046 | RIVERA CANDELARIO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 443047 | RIVERA CANDELARIO, ROSITA | ADDRESS ON FILE | | | | | | | |
| 443048 | RIVERA CANINO, ARIELA | ADDRESS ON FILE | | | | | | | |
| 443049 | RIVERA CANNEGIETER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 443050 | RIVERA CANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 443051 | RIVERA CANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 443052 | RIVERA CANO, NEYLA I | ADDRESS ON FILE | | | | | | | |
| 443053 | RIVERA CANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 443054 | RIVERA CANO, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 443055 | RIVERA CANTERO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 443056 | RIVERA CANTRES, ANTONIO T. | ADDRESS ON FILE | | | | | | | |
| 443057 | RIVERA CANTRES, ANTONIO T. | ADDRESS ON FILE | | | | | | | |
| 443058 | RIVERA CANTRES, MARAYDA | ADDRESS ON FILE | | | | | | | |
| 443059 | Rivera Cantres, Miguel A | ADDRESS ON FILE | | | | | | | |
| 443060 | Rivera Cantres, Pedro | ADDRESS ON FILE | | | | | | | |
| 443061 | RIVERA CANTRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 443062 | RIVERA CANTRES, YOHARELYS | ADDRESS ON FILE | | | | | | | |
| 443063 | RIVERA CANUELAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 443064 | RIVERA CANUELAS, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 443065 | RIVERA CANUELAS, NILDA | ADDRESS ON FILE | | | | | | | |
| 443066 | RIVERA CAPO, MAGDA E | ADDRESS ON FILE | | | | | | | |
| 443067 | RIVERA CAQUIAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 443068 | RIVERA CAQUIAS, EMILIMARIE | ADDRESS ON FILE | | | | | | | |
| 443069 | RIVERA CAQUIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 443070 | RIVERA CARABALLO, ADA M | ADDRESS ON FILE | | | | | | | |
| 443071 | RIVERA CARABALLO, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 443072 | RIVERA CARABALLO, ARACELIS I | ADDRESS ON FILE | | | | | | | |
| 443073 | Rivera Caraballo, Axel | ADDRESS ON FILE | | | | | | | |
| 443074 | RIVERA CARABALLO, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 443075 | RIVERA CARABALLO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 443076 | RIVERA CARABALLO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 443077 | RIVERA CARABALLO, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 443078 | RIVERA CARABALLO, GERALDO | ADDRESS ON FILE | | | | | | | |
| 443079 | RIVERA CARABALLO, GISELA | ADDRESS ON FILE | | | | | | | |
| 443080 | RIVERA CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 443081 | RIVERA CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 443082 | RIVERA CARABALLO, IRMA | ADDRESS ON FILE | | | | | | | |
| 443083 | RIVERA CARABALLO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 443084 | RIVERA CARABALLO, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 443085 | RIVERA CARABALLO, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 443086 | RIVERA CARABALLO, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 443087 | RIVERA CARABALLO, JAN | ADDRESS ON FILE | | | | | | | |
| 443088 | RIVERA CARABALLO, JORGE R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 443089 | RIVERA CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 443090 | RIVERA CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 443091 | RIVERA CARABALLO, KEILA V | ADDRESS ON FILE | | | | | | | |
| 443092 | RIVERA CARABALLO, LAURA L. | ADDRESS ON FILE | | | | | | | |
| 443093 | RIVERA CARABALLO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 443094 | RIVERA CARABALLO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 443095 | RIVERA CARABALLO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 443096 | RIVERA CARABALLO, MARI CARMEN | ADDRESS ON FILE | | | | | | | |
| 443097 | RIVERA CARABALLO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 443098 | RIVERA CARABALLO, MIGNA L | ADDRESS ON FILE | | | | | | | |
| 443099 | RIVERA CARABALLO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 443100 | RIVERA CARABALLO, NILSA E | ADDRESS ON FILE | | | | | | | |
| 443101 | RIVERA CARABALLO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 443102 | RIVERA CARABALLO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 443103 | RIVERA CARABALLO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 443104 | RIVERA CARABALLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 443105 | RIVERA CARABALLO, ZOE | ADDRESS ON FILE | | | | | | | |
| 443107 | RIVERA CARATTINI, AIDA G | ADDRESS ON FILE | | | | | | | |
| 443108 | RIVERA CARATTINI, BETTY | ADDRESS ON FILE | | | | | | | |
| 443109 | RIVERA CARATTINI, MARIO | ADDRESS ON FILE | | | | | | | |
| 443110 | RIVERA CARBALLO, HILDA | ADDRESS ON FILE | | | | | | | |
| 443111 | RIVERA CARBALLO, MAGALI | ADDRESS ON FILE | | | | | | | |
| 443112 | RIVERA CARBALLO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 443113 | RIVERA CARBALLO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 443114 | RIVERA CARBONELL, JOSE | ADDRESS ON FILE | | | | | | | |
| 443115 | RIVERA CARBONELL, NORMAN | ADDRESS ON FILE | | | | | | | |
| 443116 | RIVERA CARCANA, CALISTENES | ADDRESS ON FILE | | | | | | | |
| 443117 | RIVERA CARDE, LEONIDAS | ADDRESS ON FILE | | | | | | | |
| 443118 | RIVERA CARDEC, KATHERINE M | ADDRESS ON FILE | | | | | | | |
| 443119 | RIVERA CARDEC, MARA D | ADDRESS ON FILE | | | | | | | |
| 443120 | RIVERA CARDENALES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 443121 | RIVERA CARDENALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 443122 | RIVERA CARDENALES, NILSA | ADDRESS ON FILE | | | | | | | |
| 443123 | RIVERA CARDENALES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 443124 | RIVERA CARDENALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 443125 | RIVERA CARDERA, DAMARY Y | ADDRESS ON FILE | | | | | | | |
| 443126 | RIVERA CARDERA, EVELYN Y. | ADDRESS ON FILE | | | | | | | |
| 443127 | RIVERA CARDERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 443128 | RIVERA CARDONA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 443129 | RIVERA CARDONA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 443130 | RIVERA CARDONA, CELIA | ADDRESS ON FILE | | | | | | | |
| 443131 | RIVERA CARDONA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 443132 | RIVERA CARDONA, ELBA | ADDRESS ON FILE | | | | | | | |
| 443133 | RIVERA CARDONA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 443134 | RIVERA CARDONA, EVANIE | ADDRESS ON FILE | | | | | | | |
| 443135 | RIVERA CARDONA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 443136 | RIVERA CARDONA, IDELISA | ADDRESS ON FILE | | | | | | | |
| 443137 | RIVERA CARDONA, IONET | ADDRESS ON FILE | | | | | | | |
| 443138 | RIVERA CARDONA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 443139 | RIVERA CARDONA, JOMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 443140 | RIVERA CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 443141 | Rivera Cardona, Jose A | ADDRESS ON FILE | | | | | | | |
| 443142 | RIVERA CARDONA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 443143 | RIVERA CARDONA, KENIA | ADDRESS ON FILE | | | | | | | |
| 443145 | RIVERA CARDONA, LEYDA | ADDRESS ON FILE | | | | | | | |
| 443146 | RIVERA CARDONA, LEYDA O | ADDRESS ON FILE | | | | | | | |
| 443147 | RIVERA CARDONA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 443148 | RIVERA CARDONA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 443149 | RIVERA CARDONA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 443150 | Rivera Cardona, Ramon | ADDRESS ON FILE | | | | | | | |
| 443151 | RIVERA CARDONA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 443152 | RIVERA CARDONA, WILDA J | ADDRESS ON FILE | | | | | | | |
| 443153 | RIVERA CARDONA, WILSON | ADDRESS ON FILE | | | | | | | |
| 443154 | RIVERA CARIDE, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 443155 | RIVERA CARIDE, JESUS | ADDRESS ON FILE | | | | | | | |
| 443156 | RIVERA CARLO, BRIAN | ADDRESS ON FILE | | | | | | | |
| 443157 | RIVERA CARMEN, NARVÁEZ | ADDRESS ON FILE | | | | | | | |
| 443158 | RIVERA CARMONA, ANA | ADDRESS ON FILE | | | | | | | |
| 443159 | RIVERA CARMONA, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 443160 | RIVERA CARMONA, IRIS | ADDRESS ON FILE | | | | | | | |
| 443161 | RIVERA CARMONA, IRMA R | ADDRESS ON FILE | | | | | | | |
| 443162 | RIVERA CARMONA, JESSE R. | ADDRESS ON FILE | | | | | | | |
| 443163 | RIVERA CARMONA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 443164 | RIVERA CARMONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 443165 | RIVERA CARMONA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 443166 | RIVERA CARMONA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 443167 | RIVERA CARMONA, MARY | ADDRESS ON FILE | | | | | | | |
| 443168 | RIVERA CARMONA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 443169 | RIVERA CARMONA, NORDELYS | ADDRESS ON FILE | | | | | | | |
| 443170 | RIVERA CARMONA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 443171 | RIVERA CARMONA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 443172 | RIVERA CARMONA, SORIA M | ADDRESS ON FILE | | | | | | | |
| 443173 | RIVERA CARMONA, TAURINO | ADDRESS ON FILE | | | | | | | |
| 443174 | RIVERA CARMONA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 443175 | RIVERA CARPIO MD, LUIS H | ADDRESS ON FILE | | | | | | | |
| 443176 | RIVERA CARPIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 443177 | RIVERA CARRASCO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 443178 | RIVERA CARRASCO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 443179 | Rivera Carrasqui, Carlos A | ADDRESS ON FILE | | | | | | | |
| 443180 | Rivera Carrasquil, Dionisio | ADDRESS ON FILE | | | | | | | |
| 443181 | RIVERA CARRASQUILLO MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 443182 | RIVERA CARRASQUILLO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 443183 | RIVERA CARRASQUILLO, ANA I | ADDRESS ON FILE | | | | | | | |
| 443184 | RIVERA CARRASQUILLO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 443185 | RIVERA CARRASQUILLO, ARCELIA | ADDRESS ON FILE | | | | | | | |
| 443186 | RIVERA CARRASQUILLO, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 443187 | RIVERA CARRASQUILLO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 443188 | RIVERA CARRASQUILLO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 443189 | RIVERA CARRASQUILLO, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 443190 | RIVERA CARRASQUILLO, DORAIMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 443191 | RIVERA CARRASQUILLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 443192 | RIVERA CARRASQUILLO, ELIZAIDA | ADDRESS ON FILE | | | | | | | |
| 443193 | RIVERA CARRASQUILLO, ENOCH | ADDRESS ON FILE | | | | | | | |
| 443195 | RIVERA CARRASQUILLO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 443196 | RIVERA CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 443197 | RIVERA CARRASQUILLO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 443198 | RIVERA CARRASQUILLO, JEAN | ADDRESS ON FILE | | | | | | | |
| 443199 | RIVERA CARRASQUILLO, JENNIE | ADDRESS ON FILE | | | | | | | |
| 443200 | RIVERA CARRASQUILLO, JENNIE | ADDRESS ON FILE | | | | | | | |
| 443201 | RIVERA CARRASQUILLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 443202 | RIVERA CARRASQUILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 443203 | RIVERA CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 443204 | RIVERA CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 443205 | RIVERA CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 443206 | RIVERA CARRASQUILLO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 443207 | RIVERA CARRASQUILLO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 443208 | RIVERA CARRASQUILLO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 443209 | Rivera Carrasquillo, Juan | ADDRESS ON FILE | | | | | | | |
| 443210 | RIVERA CARRASQUILLO, KAREN | ADDRESS ON FILE | | | | | | | |
| 443211 | RIVERA CARRASQUILLO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 443212 | RIVERA CARRASQUILLO, LORNA ZOE | ADDRESS ON FILE | | | | | | | |
| 443213 | RIVERA CARRASQUILLO, LUISA | ADDRESS ON FILE | | | | | | | |
| 443214 | RIVERA CARRASQUILLO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 443215 | RIVERA CARRASQUILLO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 443216 | RIVERA CARRASQUILLO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 443218 | Rivera Carrasquillo, Maria | ADDRESS ON FILE | | | | | | | |
| 443219 | RIVERA CARRASQUILLO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 443220 | RIVERA CARRASQUILLO, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 443221 | RIVERA CARRASQUILLO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 443222 | RIVERA CARRASQUILLO, MARIADELI | ADDRESS ON FILE | | | | | | | |
| 443223 | RIVERA CARRASQUILLO, MARILIA | ADDRESS ON FILE | | | | | | | |
| 443224 | RIVERA CARRASQUILLO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 443225 | RIVERA CARRASQUILLO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 443226 | RIVERA CARRASQUILLO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 443227 | RIVERA CARRASQUILLO, NORA | ADDRESS ON FILE | | | | | | | |
| 443228 | RIVERA CARRASQUILLO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 443229 | RIVERA CARRASQUILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 443230 | Rivera Carrasquillo, Rafael | ADDRESS ON FILE | | | | | | | |
| 443231 | RIVERA CARRASQUILLO, REBECA | ADDRESS ON FILE | | | | | | | |
| 443232 | RIVERA CARRASQUILLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 443233 | RIVERA CARRASQUILLO, SAUL | ADDRESS ON FILE | | | | | | | |
| 443234 | RIVERA CARRASQUILLO, WANDA | ADDRESS ON FILE | | | | | | | |
| 443235 | RIVERA CARRASQUILLO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 443236 | RIVERA CARRER, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 443237 | RIVERA CARRER, RUTH M | ADDRESS ON FILE | | | | | | | |
| 443238 | RIVERA CARRERAS, RAYSA R | ADDRESS ON FILE | | | | | | | |
| 443239 | RIVERA CARRERAS, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 443240 | RIVERA CARRERO, ALBERTO C | ADDRESS ON FILE | | | | | | | |
| 443241 | RIVERA CARRERO, ANGEL D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 443242 | RIVERA CARRERO, HEYDA A. | ADDRESS ON FILE | | | | | | | |
| 443243 | RIVERA CARRERO, IBBIS | ADDRESS ON FILE | | | | | | | |
| 443244 | RIVERA CARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 443245 | RIVERA CARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 443246 | RIVERA CARRERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 443247 | RIVERA CARRERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 443248 | RIVERA CARRERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 443250 | RIVERA CARRERO, LIZ E | ADDRESS ON FILE | | | | | | | |
| 443251 | RIVERA CARRERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 443252 | RIVERA CARRERO, VALERIA | ADDRESS ON FILE | | | | | | | |
| 443253 | RIVERA CARRERO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 443255 | RIVERA CARRETERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 443256 | RIVERA CARRILLO, AVELINA | ADDRESS ON FILE | | | | | | | |
| 443257 | RIVERA CARRILLO, BETTY | ADDRESS ON FILE | | | | | | | |
| 443258 | RIVERA CARRILLO, ERME | ADDRESS ON FILE | | | | | | | |
| 443259 | RIVERA CARRILLO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 443260 | RIVERA CARRILLO, JACKELYN | ADDRESS ON FILE | | | | | | | |
| 443261 | RIVERA CARRILLO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 443262 | RIVERA CARRILLO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 443263 | RIVERA CARRILLO, JOSE.J | ADDRESS ON FILE | | | | | | | |
| 443264 | RIVERA CARRILLO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 443265 | RIVERA CARRILLO, JUANA | ADDRESS ON FILE | | | | | | | |
| 443266 | RIVERA CARRILLO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 443267 | RIVERA CARRILLO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 443268 | RIVERA CARRILLO, MARISA | ADDRESS ON FILE | | | | | | | |
| 443269 | RIVERA CARRILLO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 443271 | Rivera Carrillo, Samuel | ADDRESS ON FILE | | | | | | | |
| 443272 | RIVERA CARRILLO, TERESA | ADDRESS ON FILE | | | | | | | |
| 443273 | RIVERA CARRION, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 443274 | RIVERA CARRION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 443275 | RIVERA CARRION, DANIEL | ADDRESS ON FILE | | | | | | | |
| 443276 | RIVERA CARRION, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 443277 | RIVERA CARRION, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 443278 | RIVERA CARRION, IVAN | ADDRESS ON FILE | | | | | | | |
| 443279 | Rivera Carrion, Ivan A | ADDRESS ON FILE | | | | | | | |
| 443280 | RIVERA CARRION, IVAN R. | ADDRESS ON FILE | | | | | | | |
| 443281 | RIVERA CARRION, JESUS | ADDRESS ON FILE | | | | | | | |
| 443282 | RIVERA CARRION, JESUS A | ADDRESS ON FILE | | | | | | | |
| 443283 | RIVERA CARRION, JOAN | ADDRESS ON FILE | | | | | | | |
| 443284 | RIVERA CARRION, JORGE | ADDRESS ON FILE | | | | | | | |
| 443249 | RIVERA CARRION, JOSE | ADDRESS ON FILE | | | | | | | |
| 443285 | RIVERA CARRION, LAURA | ADDRESS ON FILE | | | | | | | |
| 443286 | RIVERA CARRION, LUZ E | ADDRESS ON FILE | | | | | | | |
| 443287 | RIVERA CARRION, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 443288 | RIVERA CARRION, MEITXY | ADDRESS ON FILE | | | | | | | |
| 443289 | RIVERA CARRION, MORIANNE | ADDRESS ON FILE | | | | | | | |
| 443290 | RIVERA CARRION, NARCISA | ADDRESS ON FILE | | | | | | | |
| 443291 | RIVERA CARRION, PEDRO D | ADDRESS ON FILE | | | | | | | |
| 443292 | RIVERA CARRION, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 443293 | RIVERA CARRION, ROXANNE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 443294 | RIVERA CARRUCINI, MADELINE | ADDRESS ON FILE | | | | | | | |
| 443296 | RIVERA CARRUCINI, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 443297 | RIVERA CARTAGENA MD, JAIME A | ADDRESS ON FILE | | | | | | | |
| 443298 | Rivera Cartagena, Alejandro | ADDRESS ON FILE | | | | | | | |
| 443299 | RIVERA CARTAGENA, ANA | ADDRESS ON FILE | | | | | | | |
| 443300 | RIVERA CARTAGENA, ANA A | ADDRESS ON FILE | | | | | | | |
| 443301 | RIVERA CARTAGENA, ANA M | ADDRESS ON FILE | | | | | | | |
| 443302 | RIVERA CARTAGENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 443303 | RIVERA CARTAGENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 443304 | RIVERA CARTAGENA, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 443305 | RIVERA CARTAGENA, BENNY | ADDRESS ON FILE | | | | | | | |
| 443306 | RIVERA CARTAGENA, BENNY | ADDRESS ON FILE | | | | | | | |
| 443307 | RIVERA CARTAGENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 443308 | RIVERA CARTAGENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 443309 | RIVERA CARTAGENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 443310 | RIVERA CARTAGENA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 443311 | RIVERA CARTAGENA, CATHY | ADDRESS ON FILE | | | | | | | |
| 443312 | Rivera Cartagena, David A. | ADDRESS ON FILE | | | | | | | |
| 443313 | RIVERA CARTAGENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 443314 | RIVERA CARTAGENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 443315 | RIVERA CARTAGENA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 443316 | RIVERA CARTAGENA, FELIX | ADDRESS ON FILE | | | | | | | |
| 443317 | RIVERA CARTAGENA, FELIX | ADDRESS ON FILE | | | | | | | |
| 443318 | RIVERA CARTAGENA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 443319 | RIVERA CARTAGENA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 443320 | RIVERA CARTAGENA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 443321 | RIVERA CARTAGENA, HILDA | ADDRESS ON FILE | | | | | | | |
| 443322 | RIVERA CARTAGENA, HILDA | ADDRESS ON FILE | | | | | | | |
| 443323 | RIVERA CARTAGENA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 443324 | RIVERA CARTAGENA, JENNYLYS | ADDRESS ON FILE | | | | | | | |
| 443325 | RIVERA CARTAGENA, JORGE | ADDRESS ON FILE | | | | | | | |
| 443326 | RIVERA CARTAGENA, JORGE | ADDRESS ON FILE | | | | | | | |
| 443327 | Rivera Cartagena, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 443328 | RIVERA CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 443329 | RIVERA CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 443330 | RIVERA CARTAGENA, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 443331 | RIVERA CARTAGENA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 443332 | RIVERA CARTAGENA, LAURA | ADDRESS ON FILE | | | | | | | |
| 443333 | Rivera Cartagena, Lissette | ADDRESS ON FILE | | | | | | | |
| 443334 | Rivera Cartagena, Luis | ADDRESS ON FILE | | | | | | | |
| 443335 | RIVERA CARTAGENA, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 443336 | RIVERA CARTAGENA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 443337 | RIVERA CARTAGENA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 443338 | RIVERA CARTAGENA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 443339 | RIVERA CARTAGENA, NELSON H | ADDRESS ON FILE | | | | | | | |
| 443340 | RIVERA CARTAGENA, NORMA | ADDRESS ON FILE | | | | | | | |
| 443341 | RIVERA CARTAGENA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 443342 | RIVERA CARTAGENA, RAMON | ADDRESS ON FILE | | | | | | | |
| 443343 | RIVERA CARTAGENA, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 443344 | RIVERA CARTAGENA, RUTH | ADDRESS ON FILE | | | | | | | |
| 443345 | RIVERA CARTAGENA, SONIA | ADDRESS ON FILE | | | | | | | |
| 443346 | RIVERA CARTAGENA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 443347 | RIVERA CARTAGENA, STEVEN J | ADDRESS ON FILE | | | | | | | |
| 443348 | RIVERA CARTAGENA, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 443349 | RIVERA CARTAGENA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 443350 | RIVERA CARTAGENA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 443351 | RIVERA CARTAGENA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 443352 | RIVERA CARTAJENA, MELISSA E | ADDRESS ON FILE | | | | | | | |
| 443353 | RIVERA CARVAJAL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 443354 | RIVERA CARVELLI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 443355 | RIVERA CASADO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 443356 | RIVERA CASALDUC, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 443357 | RIVERA CASALDUC, KARLA | ADDRESS ON FILE | | | | | | | |
| 443358 | RIVERA CASALDUC, KARLA | ADDRESS ON FILE | | | | | | | |
| 443359 | RIVERA CASANOVA, BRENDALISSE | ADDRESS ON FILE | | | | | | | |
| 443360 | RIVERA CASANOVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 443361 | RIVERA CASANOVA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 443362 | RIVERA CASANOVA, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 443363 | RIVERA CASANOVA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 443364 | RIVERA CASANOVA, JAIME L | ADDRESS ON FILE | | | | | | | |
| 443365 | RIVERA CASANOVA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 443366 | RIVERA CASANOVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 443367 | RIVERA CASANOVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 443368 | RIVERA CASANOVA, KARLA | ADDRESS ON FILE | | | | | | | |
| 443369 | RIVERA CASANOVA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 443370 | RIVERA CASANOVA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 443371 | RIVERA CASANOVA, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 443372 | RIVERA CASANOVA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 443373 | RIVERA CASANOVA, SHARLEEN | ADDRESS ON FILE | | | | | | | |
| 443374 | RIVERA CASASUS, JULIO | ADDRESS ON FILE | | | | | | | |
| 443375 | RIVERA CASCIO, EMANUEL O | ADDRESS ON FILE | | | | | | | |
| 443376 | RIVERA CASELLAS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 443377 | RIVERA CASELLAS, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 443378 | RIVERA CASIANO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 443379 | RIVERA CASIANO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 443380 | RIVERA CASIANO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 443381 | RIVERA CASIANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 443382 | RIVERA CASIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 443383 | RIVERA CASIANO, ELGA | ADDRESS ON FILE | | | | | | | |
| 443384 | RIVERA CASIANO, ILIA M | ADDRESS ON FILE | | | | | | | |
| 443385 | RIVERA CASIANO, IVEMAR | ADDRESS ON FILE | | | | | | | |
| 443386 | RIVERA CASIANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 443387 | RIVERA CASIANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 443388 | RIVERA CASIANO, RENE | ADDRESS ON FILE | | | | | | | |
| 443389 | RIVERA CASIANO, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 443390 | RIVERA CASIANO, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 443391 | RIVERA CASIANO, WESLEY | ADDRESS ON FILE | | | | | | | |
| 443392 | RIVERA CASIANO, WILSON D | ADDRESS ON FILE | | | | | | | |
| 443393 | Rivera Casillas, Angel C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 443394 | RIVERA CASILLAS, ANNIE | ADDRESS ON FILE | | | | | | | |
| 443395 | RIVERA CASILLAS, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 443396 | RIVERA CASILLAS, KEVIN JOEL | ADDRESS ON FILE | | | | | | | |
| 443397 | RIVERA CASILLAS, NORIS L. | ADDRESS ON FILE | | | | | | | |
| 443398 | RIVERA CASILLAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 443399 | RIVERA CASTELLANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 443400 | RIVERA CASTELLANO, BLANCA D | ADDRESS ON FILE | | | | | | | |
| 443401 | Rivera Castellano, Carmen M | ADDRESS ON FILE | | | | | | | |
| 443402 | RIVERA CASTELLANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 443403 | RIVERA CASTELLANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 443404 | Rivera Castellano, Luis A | ADDRESS ON FILE | | | | | | | |
| 443405 | RIVERA CASTELLANO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 443406 | RIVERA CASTELLANOS, VALERIE ANN | ADDRESS ON FILE | | | | | | | |
| 443407 | RIVERA CASTEN, LUIS | ADDRESS ON FILE | | | | | | | |
| 443408 | RIVERA CASTEN, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 443409 | RIVERA CASTEN, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 443410 | RIVERA CASTILLO, ANA M | ADDRESS ON FILE | | | | | | | |
| 443411 | Rivera Castillo, Argelis | ADDRESS ON FILE | | | | | | | |
| 443412 | RIVERA CASTILLO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 443413 | RIVERA CASTILLO, ED | ADDRESS ON FILE | | | | | | | |
| 443414 | RIVERA CASTILLO, ED DANIEL | ADDRESS ON FILE | | | | | | | |
| 443415 | RIVERA CASTILLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 443416 | RIVERA CASTILLO, ELBA C | ADDRESS ON FILE | | | | | | | |
| 443417 | RIVERA CASTILLO, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 443418 | RIVERA CASTILLO, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 443419 | RIVERA CASTILLO, GLADYS Z | ADDRESS ON FILE | | | | | | | |
| 443420 | RIVERA CASTILLO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 443421 | Rivera Castillo, Heriberto | ADDRESS ON FILE | | | | | | | |
| 443422 | RIVERA CASTILLO, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 443423 | RIVERA CASTILLO, IVAN | ADDRESS ON FILE | | | | | | | |
| 443424 | Rivera Castillo, Ivan Enrique | ADDRESS ON FILE | | | | | | | |
| 443425 | RIVERA CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 443426 | RIVERA CASTILLO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 443427 | RIVERA CASTILLO, LIZETTE C | ADDRESS ON FILE | | | | | | | |
| 443428 | RIVERA CASTILLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 443429 | Rivera Castillo, Luis A | ADDRESS ON FILE | | | | | | | |
| 443430 | RIVERA CASTILLO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 443431 | RIVERA CASTILLO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 443432 | RIVERA CASTILLO, MITZA E. | ADDRESS ON FILE | | | | | | | |
| 443433 | RIVERA CASTILLO, NADIA S | ADDRESS ON FILE | | | | | | | |
| 443434 | RIVERA CASTILLO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 443435 | RIVERA CASTILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 443436 | RIVERA CASTILLO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 443437 | RIVERA CASTILLO, SANDRA V | ADDRESS ON FILE | | | | | | | |
| 443438 | RIVERA CASTILLO, WENDY | ADDRESS ON FILE | | | | | | | |
| 443439 | RIVERA CASTILLO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 443440 | RIVERA CASTRO MD, ERICKA | ADDRESS ON FILE | | | | | | | |
| 443441 | RIVERA CASTRO, ADA L | ADDRESS ON FILE | | | | | | | |
| 443442 | RIVERA CASTRO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 443443 | RIVERA CASTRO, AIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 443444 | RIVERA CASTRO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 443445 | RIVERA CASTRO, ANA | ADDRESS ON FILE | | | | | | | |
| 443446 | RIVERA CASTRO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 443447 | RIVERA CASTRO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 443448 | RIVERA CASTRO, BENITO | ADDRESS ON FILE | | | | | | | |
| 443449 | RIVERA CASTRO, CARMEN F | ADDRESS ON FILE | | | | | | | |
| 443450 | RIVERA CASTRO, DIANA | ADDRESS ON FILE | | | | | | | |
| 443451 | RIVERA CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 443452 | RIVERA CASTRO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 443453 | RIVERA CASTRO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 443454 | RIVERA CASTRO, ERICKA | ADDRESS ON FILE | | | | | | | |
| 443455 | RIVERA CASTRO, ERICKA | ADDRESS ON FILE | | | | | | | |
| 443456 | RIVERA CASTRO, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| 443457 | RIVERA CASTRO, EVA | ADDRESS ON FILE | | | | | | | |
| 443458 | RIVERA CASTRO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 443459 | RIVERA CASTRO, GASPAR | ADDRESS ON FILE | | | | | | | |
| 443460 | RIVERA CASTRO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 443461 | RIVERA CASTRO, IRENE | ADDRESS ON FILE | | | | | | | |
| 443462 | RIVERA CASTRO, IRIS | ADDRESS ON FILE | | | | | | | |
| 443463 | RIVERA CASTRO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 443464 | RIVERA CASTRO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 443465 | RIVERA CASTRO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 443466 | Rivera Castro, Joel | ADDRESS ON FILE | | | | | | | |
| 443467 | RIVERA CASTRO, JOEL | ADDRESS ON FILE | | | | | | | |
| 443468 | RIVERA CASTRO, JOEY | ADDRESS ON FILE | | | | | | | |
| 443469 | RIVERA CASTRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 443470 | RIVERA CASTRO, JOSELINE M | ADDRESS ON FILE | | | | | | | |
| 443471 | RIVERA CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 443473 | RIVERA CASTRO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 443474 | RIVERA CASTRO, LUCY M. | ADDRESS ON FILE | | | | | | | |
| 443475 | RIVERA CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 443476 | RIVERA CASTRO, LUZ | ADDRESS ON FILE | | | | | | | |
| 443477 | RIVERA CASTRO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 443478 | RIVERA CASTRO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 443479 | RIVERA CASTRO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 443480 | Rivera Castro, Maria A | ADDRESS ON FILE | | | | | | | |
| 443481 | RIVERA CASTRO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 443482 | RIVERA CASTRO, MAYBEL M | ADDRESS ON FILE | | | | | | | |
| 443483 | RIVERA CASTRO, MAYRA C. | ADDRESS ON FILE | | | | | | | |
| 443484 | RIVERA CASTRO, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 443485 | RIVERA CASTRO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 443486 | RIVERA CASTRO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 443487 | RIVERA CASTRO, NELITZA O | ADDRESS ON FILE | | | | | | | |
| 443488 | RIVERA CASTRO, NESTTOR O | ADDRESS ON FILE | | | | | | | |
| 443489 | RIVERA CASTRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 443490 | RIVERA CASTRO, ROBERTO C. | ADDRESS ON FILE | | | | | | | |
| 443491 | RIVERA CASTRO, RUTH L | ADDRESS ON FILE | | | | | | | |
| 443492 | RIVERA CASTRO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 443493 | RIVERA CASTRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 443494 | RIVERA CASTRO, TOMASITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 443495 | RIVERA CASTRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 443496 | RIVERA CASTRO, WANDA | ADDRESS ON FILE | | | | | | | |
| 443497 | RIVERA CASTRO, WILMA | ADDRESS ON FILE | | | | | | | |
| 443498 | RIVERA CASTRO, XAMAYRA | ADDRESS ON FILE | | | | | | | |
| 443499 | RIVERA CASTRO, XIOMARIS | ADDRESS ON FILE | | | | | | | |
| 443500 | RIVERA CASTRO, YAMILET | ADDRESS ON FILE | | | | | | | |
| 443501 | RIVERA CASTRO, YOBRAN | ADDRESS ON FILE | | | | | | | |
| 443502 | RIVERA CATALA, ALEX J | ADDRESS ON FILE | | | | | | | |
| 443503 | RIVERA CATALA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 443504 | RIVERA CATALA, ENYBETTE | ADDRESS ON FILE | | | | | | | |
| 443505 | RIVERA CATALA, JORGE | ADDRESS ON FILE | | | | | | | |
| 443506 | RIVERA CATALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 443507 | RIVERA CATALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 443508 | RIVERA CATALA, WANDA IVELISSE | LCDA. REBECCA TORRES ONDINA | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 443509 | RIVERA CATALA, WANDA IVELISSE | LCDO. ORLANDO APONTE | HC 04 BOX 3000 | | | BARRANQUITAS | PR | 00794 | |
| 443510 | RIVERA CATALA, WANDA IVELISSE | LCDO. VÍCTOR OTERO | URB. SABANERA 46 CAMINO DE LA CASCADA | | | CIDRA | PR | 00739 | |
| 746108 | RIVERA CATERING | ADDRESS ON FILE | | | | | | | |
| 443511 | Rivera Cay, Jesus M | ADDRESS ON FILE | | | | | | | |
| 443512 | RIVERA CAY, NARCISA | ADDRESS ON FILE | | | | | | | |
| 443513 | RIVERA CECILIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 443514 | RIVERA CEDENO, AGUEDA | ADDRESS ON FILE | | | | | | | |
| 443515 | RIVERA CEDENO, ANA L | ADDRESS ON FILE | | | | | | | |
| 443516 | RIVERA CEDENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 443517 | RIVERA CEDENO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 443518 | RIVERA CEDENO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 443519 | RIVERA CEDENO, ELWIN | ADDRESS ON FILE | | | | | | | |
| 443520 | RIVERA CEDENO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 443521 | RIVERA CEDENO, JOMAR | ADDRESS ON FILE | | | | | | | |
| 443522 | RIVERA CEDENO, JORGE | ADDRESS ON FILE | | | | | | | |
| 443523 | RIVERA CEDENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 443524 | Rivera Cedeno, Juan C | ADDRESS ON FILE | | | | | | | |
| 443525 | RIVERA CEDENO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 443526 | RIVERA CEDENO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 443527 | RIVERA CEDENO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 443528 | RIVERA CEDENO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 443529 | RIVERA CEDENO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 443531 | RIVERA CEDRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 443532 | RIVERA CEDRES, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 443533 | RIVERA CEINAS, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 443534 | RIVERA CENICEROS, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 443535 | RIVERA CENTENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 443536 | Rivera Centeno, Angel Ariel | ADDRESS ON FILE | | | | | | | |
| 443537 | RIVERA CENTENO, ARYDIER | ADDRESS ON FILE | | | | | | | |
| 443538 | RIVERA CENTENO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 443539 | Rivera Centeno, Domingo | ADDRESS ON FILE | | | | | | | |
| 443540 | RIVERA CENTENO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 443541 | RIVERA CENTENO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 443542 | RIVERA CENTENO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 443543 | RIVERA CENTENO, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 443544 | RIVERA CENTENO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 443546 | RIVERA CENTENO, JOEL | ADDRESS ON FILE | | | | | | | |
| 443547 | RIVERA CENTENO, JOEL A | ADDRESS ON FILE | | | | | | | |
| 443548 | RIVERA CENTENO, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 443550 | RIVERA CENTENO, LIZ SANDRA | ADDRESS ON FILE | | | | | | | |
| 443551 | RIVERA CENTENO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 443552 | RIVERA CENTENO, MARIA | ADDRESS ON FILE | | | | | | | |
| 443553 | RIVERA CENTENO, MARIA | ADDRESS ON FILE | | | | | | | |
| 443554 | RIVERA CENTENO, MARIA | ADDRESS ON FILE | | | | | | | |
| 443555 | RIVERA CENTENO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 443556 | RIVERA CENTENO, MARIBELL | ADDRESS ON FILE | | | | | | | |
| 443557 | RIVERA CENTENO, MARIE | ADDRESS ON FILE | | | | | | | |
| 443558 | RIVERA CENTENO, NADYA M | ADDRESS ON FILE | | | | | | | |
| 443559 | Rivera Centeno, Ramsey | ADDRESS ON FILE | | | | | | | |
| 443560 | RIVERA CENTENO, TOMASA | ADDRESS ON FILE | | | | | | | |
| 443561 | RIVERA CENTENO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 443562 | RIVERA CENTENO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 443563 | RIVERA CENTENO, YESSIKA | ADDRESS ON FILE | | | | | | | |
| 443564 | RIVERA CENTENO, YETZAIDA | ADDRESS ON FILE | | | | | | | |
| 443565 | RIVERA CEPEDA, ANA M | ADDRESS ON FILE | | | | | | | |
| 443566 | RIVERA CEPEDA, DAVID | ADDRESS ON FILE | | | | | | | |
| 443567 | RIVERA CEPEDA, DAVID | ADDRESS ON FILE | | | | | | | |
| 443568 | RIVERA CEPEDA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 443569 | RIVERA CEPEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 443570 | RIVERA CEPEDA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 443571 | RIVERA CEPEDA, LUZ B | ADDRESS ON FILE | | | | | | | |
| 443572 | RIVERA CEPEDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 443573 | RIVERA CEPEDA, ROSA H | ADDRESS ON FILE | | | | | | | |
| 443574 | RIVERA CEPEDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 443575 | RIVERA CEPELLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 443576 | RIVERA CERPA, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 443577 | RIVERA CERPA, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 443578 | RIVERA CESARIO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 443579 | RIVERA CHAIZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 443580 | Rivera Challenger, Belky | ADDRESS ON FILE | | | | | | | |
| 443581 | RIVERA CHALLENGER, DIANA | ADDRESS ON FILE | | | | | | | |
| 443582 | RIVERA CHAMORRO, ANA | ADDRESS ON FILE | | | | | | | |
| 443583 | RIVERA CHAMORRO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 443584 | RIVERA CHAMORRO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 443585 | RIVERA CHAMORRO, MARTA T | ADDRESS ON FILE | | | | | | | |
| 443586 | RIVERA CHANZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 443587 | RIVERA CHAPARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 443588 | Rivera Chaparro, Keila | ADDRESS ON FILE | | | | | | | |
| 443589 | RIVERA CHAPARRO, LIZA E | ADDRESS ON FILE | | | | | | | |
| 443590 | RIVERA CHAPARRO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 443591 | RIVERA CHAPARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 443592 | Rivera Chaparro, Noel | ADDRESS ON FILE | | | | | | | |
| 443593 | RIVERA CHAPARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 443594 | RIVERA CHAPARRO, SONIA L | ADDRESS ON FILE | | | | | | | |
| 443595 | RIVERA CHAPERO MD, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 443596 | RIVERA CHARON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 443597 | RIVERA CHARON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 443598 | RIVERA CHARRIEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 443599 | RIVERA CHARRIEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 443600 | RIVERA CHARRIEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 443601 | RIVERA CHARRIEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 443602 | RIVERA CHARRIEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 443603 | RIVERA CHARRIEZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| 443604 | RIVERA CHARRIEZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| 443605 | RIVERA CHAVES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 443606 | RIVERA CHERENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 443607 | RIVERA CHEVALIER, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 443608 | RIVERA CHEVERE, AXEL | ADDRESS ON FILE | | | | | | | |
| 443609 | RIVERA CHEVERE, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 443610 | RIVERA CHEVERE, JOSE | ADDRESS ON FILE | | | | | | | |
| 443611 | Rivera Chevere, Jose E | ADDRESS ON FILE | | | | | | | |
| 443612 | RIVERA CHEVERE, LUIS | ADDRESS ON FILE | | | | | | | |
| 443613 | RIVERA CHEVERE, LUZ E | ADDRESS ON FILE | | | | | | | |
| 443614 | RIVERA CHEVRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 443615 | RIVERA CHEVRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 443616 | RIVERA CHICLANA, CELINES | ADDRESS ON FILE | | | | | | | |
| 443617 | RIVERA CHICLANA, CELINES | ADDRESS ON FILE | | | | | | | |
| 443618 | RIVERA CHICLANA, YARITZA E | ADDRESS ON FILE | | | | | | | |
| 443619 | RIVERA CHINCHILLA MD, LUISA | ADDRESS ON FILE | | | | | | | |
| 443620 | RIVERA CHINEA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 443621 | RIVERA CHINEA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 443622 | RIVERA CHINEA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 443623 | RIVERA CHINEA, JORGE | ADDRESS ON FILE | | | | | | | |
| 443624 | RIVERA CHINEA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 443625 | RIVERA CHIRIVO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 443626 | RIVERA CHRISTIAN, ARSENIA | ADDRESS ON FILE | | | | | | | |
| 443627 | RIVERA CHRISTIAN, IRICEL | ADDRESS ON FILE | | | | | | | |
| 443628 | RIVERA CIDELY, HARRY | ADDRESS ON FILE | | | | | | | |
| 443629 | RIVERA CINTRON, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 443630 | RIVERA CINTRON, ALAN R. | ADDRESS ON FILE | | | | | | | |
| 443631 | RIVERA CINTRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 443632 | RIVERA CINTRON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 443633 | RIVERA CINTRON, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 443634 | RIVERA CINTRON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 443635 | RIVERA CINTRON, ARKEL | ADDRESS ON FILE | | | | | | | |
| 443636 | RIVERA CINTRON, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 443637 | RIVERA CINTRON, AUREA E | ADDRESS ON FILE | | | | | | | |
| 443638 | RIVERA CINTRON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 443639 | RIVERA CINTRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 443640 | RIVERA CINTRON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 443641 | RIVERA CINTRON, DALIA J | ADDRESS ON FILE | | | | | | | |
| 443642 | Rivera Cintron, Damaris | ADDRESS ON FILE | | | | | | | |
| 443643 | RIVERA CINTRON, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 443644 | RIVERA CINTRON, DENNIS | ADDRESS ON FILE | | | | | | | |
| 443645 | RIVERA CINTRON, DYLAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 443646 | RIVERA CINTRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 443647 | RIVERA CINTRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 443648 | RIVERA CINTRON, EDICTO | ADDRESS ON FILE | | | | | | | |
| 443649 | RIVERA CINTRON, ELGA M | ADDRESS ON FILE | | | | | | | |
| 443650 | RIVERA CINTRON, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 443651 | RIVERA CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 443652 | RIVERA CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 443653 | RIVERA CINTRON, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| 443654 | RIVERA CINTRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 443655 | RIVERA CINTRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 443656 | RIVERA CINTRON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 443657 | RIVERA CINTRON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 443658 | Rivera Cintron, Gerardo R. | ADDRESS ON FILE | | | | | | | |
| 443659 | RIVERA CINTRON, GISELA | ADDRESS ON FILE | | | | | | | |
| 443660 | RIVERA CINTRON, GISELA | ADDRESS ON FILE | | | | | | | |
| 443661 | RIVERA CINTRON, GISELA D | ADDRESS ON FILE | | | | | | | |
| 443662 | RIVERA CINTRON, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 443663 | RIVERA CINTRON, GRACIELA E | ADDRESS ON FILE | | | | | | | |
| 443664 | RIVERA CINTRON, GUILERMINA | ADDRESS ON FILE | | | | | | | |
| 443665 | RIVERA CINTRON, IDA L | ADDRESS ON FILE | | | | | | | |
| 443666 | RIVERA CINTRON, IRIS | ADDRESS ON FILE | | | | | | | |
| 443667 | RIVERA CINTRON, IRMA G | ADDRESS ON FILE | | | | | | | |
| 443668 | RIVERA CINTRON, ISAURA | ADDRESS ON FILE | | | | | | | |
| 443669 | RIVERA CINTRON, ITSAMARY | ADDRESS ON FILE | | | | | | | |
| 443670 | RIVERA CINTRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 443671 | RIVERA CINTRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 443672 | RIVERA CINTRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 443673 | RIVERA CINTRON, JEALYNNE | ADDRESS ON FILE | | | | | | | |
| 443674 | Rivera Cintron, Jose | ADDRESS ON FILE | | | | | | | |
| 443675 | RIVERA CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 443676 | Rivera Cintron, Jose A | ADDRESS ON FILE | | | | | | | |
| 443677 | RIVERA CINTRON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 443678 | RIVERA CINTRON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 443679 | RIVERA CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 443680 | RIVERA CINTRON, LAUDELINA | ADDRESS ON FILE | | | | | | | |
| 443681 | RIVERA CINTRON, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 443682 | RIVERA CINTRON, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 443683 | RIVERA CINTRON, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 443684 | RIVERA CINTRON, LORIANN | ADDRESS ON FILE | | | | | | | |
| 443685 | RIVERA CINTRON, LUCIA V | ADDRESS ON FILE | | | | | | | |
| 443686 | RIVERA CINTRON, LUIS T. | ADDRESS ON FILE | | | | | | | |
| 443687 | RIVERA CINTRON, LUZ B. | ADDRESS ON FILE | | | | | | | |
| 443688 | RIVERA CINTRON, LUZ E | ADDRESS ON FILE | | | | | | | |
| 443689 | RIVERA CINTRON, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 443690 | Rivera Cintron, Mara A | ADDRESS ON FILE | | | | | | | |
| 443691 | RIVERA CINTRON, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 443692 | RIVERA CINTRON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 443693 | RIVERA CINTRON, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 443694 | RIVERA CINTRON, MARISELYS | ADDRESS ON FILE | | | | | | | |
| 443695 | Rivera Cintron, Maritza | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 443696 | RIVERA CINTRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 443697 | RIVERA CINTRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 443698 | RIVERA CINTRON, MAYRA S. | ADDRESS ON FILE | | | | | | | |
| 443699 | RIVERA CINTRON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 443700 | RIVERA CINTRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 443701 | RIVERA CINTRON, MONICA | ADDRESS ON FILE | | | | | | | |
| 443702 | RIVERA CINTRON, MONICA | ADDRESS ON FILE | | | | | | | |
| 443703 | RIVERA CINTRON, NAJED | ADDRESS ON FILE | | | | | | | |
| 443704 | RIVERA CINTRON, NAJED I | ADDRESS ON FILE | | | | | | | |
| 443705 | RIVERA CINTRON, NALLELY | ADDRESS ON FILE | | | | | | | |
| 443706 | RIVERA CINTRON, NANCY S. | ADDRESS ON FILE | | | | | | | |
| 443707 | RIVERA CINTRON, NELLY A | ADDRESS ON FILE | | | | | | | |
| 443708 | RIVERA CINTRON, NIVIA J | ADDRESS ON FILE | | | | | | | |
| 443709 | RIVERA CINTRON, NIXZALIZ | ADDRESS ON FILE | | | | | | | |
| 443710 | Rivera Cintron, Norberto | ADDRESS ON FILE | | | | | | | |
| 443711 | RIVERA CINTRON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 443712 | RIVERA CINTRON, RAUL | ADDRESS ON FILE | | | | | | | |
| 443713 | RIVERA CINTRON, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 443714 | RIVERA CINTRON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 443715 | RIVERA CINTRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 443716 | Rivera Cintron, Roberto C. | ADDRESS ON FILE | | | | | | | |
| 443717 | RIVERA CINTRON, RYAN | ADDRESS ON FILE | | | | | | | |
| 443718 | RIVERA CINTRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 443719 | RIVERA CINTRON, SANDRA A | ADDRESS ON FILE | | | | | | | |
| 443720 | RIVERA CINTRON, SHARON L | ADDRESS ON FILE | | | | | | | |
| 443721 | RIVERA CINTRON, SHIARA | ADDRESS ON FILE | | | | | | | |
| 443722 | RIVERA CINTRON, SILKIA | ADDRESS ON FILE | | | | | | | |
| 443723 | RIVERA CINTRON, SIXTO | ADDRESS ON FILE | | | | | | | |
| 443724 | Rivera Cintron, Sol M | ADDRESS ON FILE | | | | | | | |
| 443725 | RIVERA CINTRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 443726 | RIVERA CINTRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 443727 | RIVERA CINTRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 443728 | RIVERA CINTRON, WILMA | ADDRESS ON FILE | | | | | | | |
| 443729 | RIVERA CINTRON, XAVIER | ADDRESS ON FILE | | | | | | | |
| 443730 | RIVERA CINTRON, YADIRA | ADDRESS ON FILE | | | | | | | |
| 443731 | RIVERA CINTRON, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 443732 | RIVERA CIRILO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 443733 | RIVERA CIRINO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 443735 | RIVERA CIRINO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 443736 | RIVERA CIRINO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 443737 | RIVERA CIRINO, ELVIA | ADDRESS ON FILE | | | | | | | |
| 443738 | RIVERA CIRINO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 443739 | RIVERA CIRINO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 443741 | RIVERA CITRON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 443742 | RIVERA CIURO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 443743 | RIVERA CIURO, LUZ V. | ADDRESS ON FILE | | | | | | | |
| 443744 | RIVERA CLAMOUR, MYRNA | ADDRESS ON FILE | | | | | | | |
| 443745 | RIVERA CLAS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 443746 | RIVERA CLASS, ANA M | ADDRESS ON FILE | | | | | | | |
| 443747 | RIVERA CLASS, ELYAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 443748 | RIVERA CLASS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 443749 | RIVERA CLASS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 443750 | RIVERA CLASS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 443734 | RIVERA CLASS, JOSE | ADDRESS ON FILE | | | | | | | |
| 443751 | RIVERA CLASS, JOSE | ADDRESS ON FILE | | | | | | | |
| 443752 | RIVERA CLASS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 443753 | RIVERA CLASS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 443754 | RIVERA CLASS, ROSA A | ADDRESS ON FILE | | | | | | | |
| 443755 | RIVERA CLAUDIO, AIDA | ADDRESS ON FILE | | | | | | | |
| 443756 | RIVERA CLAUDIO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 443757 | RIVERA CLAUDIO, ALLAN E | ADDRESS ON FILE | | | | | | | |
| 443758 | RIVERA CLAUDIO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 443759 | Rivera Claudio, Ana C | ADDRESS ON FILE | | | | | | | |
| 443760 | RIVERA CLAUDIO, ANA G | ADDRESS ON FILE | | | | | | | |
| 443761 | Rivera Claudio, Angel M | ADDRESS ON FILE | | | | | | | |
| 443762 | RIVERA CLAUDIO, AURORA | ADDRESS ON FILE | | | | | | | |
| 443763 | RIVERA CLAUDIO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 443764 | Rivera Claudio, Carmelo | ADDRESS ON FILE | | | | | | | |
| 443765 | RIVERA CLAUDIO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 443766 | RIVERA CLAUDIO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 443767 | RIVERA CLAUDIO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 443768 | RIVERA CLAUDIO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 443769 | Rivera Claudio, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 443770 | RIVERA CLAUDIO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 443771 | RIVERA CLAUDIO, VIDALIA | ADDRESS ON FILE | | | | | | | |
| 443772 | RIVERA CLAUDIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 443773 | RIVERA CLAUDIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 443774 | RIVERA CLAUSELL, ELINOR | ADDRESS ON FILE | | | | | | | |
| 443775 | RIVERA CLAUSSELL, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 443776 | RIVERA CLAVELL, NILDA A | ADDRESS ON FILE | | | | | | | |
| 443777 | RIVERA CLAVEROL, LUISA E. | ADDRESS ON FILE | | | | | | | |
| 443778 | RIVERA CLEMENTE, ALEXIS N | ADDRESS ON FILE | | | | | | | |
| 443779 | RIVERA CLEMENTE, FELIX | ADDRESS ON FILE | | | | | | | |
| 443780 | RIVERA CLEMENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 443781 | RIVERA CLEMENTE, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 443782 | RIVERA CLEMENTE, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 443783 | RIVERA CLEMENTE, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 443784 | RIVERA CLIMENT, CARLA J. | ADDRESS ON FILE | | | | | | | |
| 443785 | RIVERA COIRA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 443786 | RIVERA COLA, FRANKIE LOUIS | ADDRESS ON FILE | | | | | | | |
| 443787 | RIVERA COLA, LOUIS PHILIPPE | ADDRESS ON FILE | | | | | | | |
| 443788 | RIVERA COLAMER, NILSA E | ADDRESS ON FILE | | | | | | | |
| 443789 | RIVERA COLL, JOSE | ADDRESS ON FILE | | | | | | | |
| 443790 | RIVERA COLLADO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 443791 | RIVERA COLLAZO, ANA | ADDRESS ON FILE | | | | | | | |
| 443792 | RIVERA COLLAZO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 443793 | RIVERA COLLAZO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 443794 | RIVERA COLLAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 443795 | RIVERA COLLAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 443796 | RIVERA COLLAZO, CARMEN D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 443797 | RIVERA COLLAZO, CARMEN F | ADDRESS ON FILE | | | | | | | |
| 443798 | RIVERA COLLAZO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 443799 | RIVERA COLLAZO, CARMEN GLORIA | ADDRESS ON FILE | | | | | | | |
| 443800 | RIVERA COLLAZO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 443801 | RIVERA COLLAZO, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 443802 | RIVERA COLLAZO, CATHERINA | ADDRESS ON FILE | | | | | | | |
| 443803 | RIVERA COLLAZO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 443804 | RIVERA COLLAZO, DAVID | ADDRESS ON FILE | | | | | | | |
| 443805 | Rivera Collazo, David Raul | ADDRESS ON FILE | | | | | | | |
| 443806 | RIVERA COLLAZO, DORIS I | ADDRESS ON FILE | | | | | | | |
| 443807 | RIVERA COLLAZO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 443808 | RIVERA COLLAZO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 443809 | RIVERA COLLAZO, ERNIE X | ADDRESS ON FILE | | | | | | | |
| 443810 | RIVERA COLLAZO, EUNICE G. | ADDRESS ON FILE | | | | | | | |
| 443811 | RIVERA COLLAZO, EVELISSE | ADDRESS ON FILE | | | | | | | |
| 443813 | RIVERA COLLAZO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 443814 | RIVERA COLLAZO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 443815 | RIVERA COLLAZO, GRACILIANO | ADDRESS ON FILE | | | | | | | |
| 443816 | Rivera Collazo, Hector N. | ADDRESS ON FILE | | | | | | | |
| 443817 | RIVERA COLLAZO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 443818 | RIVERA COLLAZO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 443819 | RIVERA COLLAZO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 443820 | RIVERA COLLAZO, IVAN | ADDRESS ON FILE | | | | | | | |
| 443821 | RIVERA COLLAZO, IVAN F | ADDRESS ON FILE | | | | | | | |
| 443822 | RIVERA COLLAZO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 443823 | RIVERA COLLAZO, JESUS | ADDRESS ON FILE | | | | | | | |
| 443825 | RIVERA COLLAZO, JOANNE | ADDRESS ON FILE | | | | | | | |
| 443826 | RIVERA COLLAZO, JOEL | ADDRESS ON FILE | | | | | | | |
| 443827 | Rivera Collazo, Jorge | ADDRESS ON FILE | | | | | | | |
| 443828 | Rivera Collazo, Jose A | ADDRESS ON FILE | | | | | | | |
| 443829 | RIVERA COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 443830 | RIVERA COLLAZO, JULIUS | ADDRESS ON FILE | | | | | | | |
| 443831 | RIVERA COLLAZO, KENYA | ADDRESS ON FILE | | | | | | | |
| 443832 | RIVERA COLLAZO, KIARA | ADDRESS ON FILE | | | | | | | |
| 443833 | RIVERA COLLAZO, LAURA | ADDRESS ON FILE | | | | | | | |
| 443834 | RIVERA COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 443835 | RIVERA COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 443836 | RIVERA COLLAZO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 443837 | RIVERA COLLAZO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 443838 | RIVERA COLLAZO, MARIO | ADDRESS ON FILE | | | | | | | |
| 443839 | RIVERA COLLAZO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 443840 | RIVERA COLLAZO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 443841 | RIVERA COLLAZO, MELISSA I | ADDRESS ON FILE | | | | | | | |
| 443842 | RIVERA COLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 443843 | RIVERA COLLAZO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 443844 | RIVERA COLLAZO, NEIDA A | ADDRESS ON FILE | | | | | | | |
| 443845 | RIVERA COLLAZO, NILDANID | ADDRESS ON FILE | | | | | | | |
| 443846 | Rivera Collazo, Paul G | ADDRESS ON FILE | | | | | | | |
| 443847 | RIVERA COLLAZO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 443848 | RIVERA COLLAZO, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 443849 | RIVERA COLLAZO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 443850 | RIVERA COLLAZO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 443851 | RIVERA COLLAZO, RITA A. | ADDRESS ON FILE | | | | | | | |
| 443852 | Rivera Collazo, Rosita B. | ADDRESS ON FILE | | | | | | | |
| 443853 | Rivera Collazo, Samuel | ADDRESS ON FILE | | | | | | | |
| 443854 | RIVERA COLLAZO, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 443855 | RIVERA COLLAZO, SIXTA | ADDRESS ON FILE | | | | | | | |
| 443856 | RIVERA COLLAZO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 443858 | RIVERA COLLAZO, ULPIANO | ADDRESS ON FILE | | | | | | | |
| 443859 | RIVERA COLLAZO, VILMA | ADDRESS ON FILE | | | | | | | |
| 443860 | RIVERA COLLET, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 443862 | RIVERA COLMENARES, MARTA | ADDRESS ON FILE | | | | | | | |
| 443863 | Rivera Colmenares, Marta M | ADDRESS ON FILE | | | | | | | |
| 443864 | RIVERA COLON DANIEL | LCDO. RUBÉN BONILLA MARTÍNEZ | URB. VIVES | CALLE MARGINAL 4 #227 | | GUAYAMA | PR | 00784 | |
| 443865 | RIVERA COLÓN ELSA MARÍA | LCDO. ENIX HERNÁNDEZ FIGUEROA | PO BOX 422 | | | CIDRA | PR | 00739 | |
| 443866 | RIVERA COLÓN ELSA MARÍA | LCDO. ERVIN SIERRA TORRES | CALAF 400 | 466 | | SAN JUAN | PR | 00918 | |
| 443867 | RIVERA COLÓN ELSA MARÍA | LCDO. LUIS E. CABÁN MUÑIZ | LEVITTOWN | LUIS PALÉS MATOS FP-4 | | TOA BAJA | PR | 00949 | |
| 443868 | RIVERA COLÓN ELSA MARÍA | LCDO. MICHAEL CORONA | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 443869 | RIVERA COLON MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 443870 | RIVERA COLON MD, GUIREIDA | ADDRESS ON FILE | | | | | | | |
| 443871 | RIVERA COLON MD, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 443872 | RIVERA COLON MD, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 443873 | RIVERA COLON MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 443874 | RIVERA COLON MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 443875 | RIVERA COLON MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 443876 | RIVERA COLON MD, YAMIL | ADDRESS ON FILE | | | | | | | |
| 443877 | RIVERA COLON MD, YAMIL C | ADDRESS ON FILE | | | | | | | |
| 443878 | RIVERA COLON, ADA | ADDRESS ON FILE | | | | | | | |
| 443879 | RIVERA COLON, ADA | ADDRESS ON FILE | | | | | | | |
| 443880 | RIVERA COLON, ADA I | ADDRESS ON FILE | | | | | | | |
| 443881 | RIVERA COLON, ADA J | ADDRESS ON FILE | | | | | | | |
| 443882 | RIVERA COLON, AIDA I | ADDRESS ON FILE | | | | | | | |
| 443883 | RIVERA COLON, AIXA | ADDRESS ON FILE | | | | | | | |
| 443884 | RIVERA COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 443885 | RIVERA COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 443886 | RIVERA COLON, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 443887 | RIVERA COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 443888 | RIVERA COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 443889 | RIVERA COLON, ALEXIES | ADDRESS ON FILE | | | | | | | |
| 443890 | RIVERA COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 443891 | RIVERA COLON, ALICIA E | ADDRESS ON FILE | | | | | | | |
| 443892 | RIVERA COLON, ALINA I | ADDRESS ON FILE | | | | | | | |
| 443893 | RIVERA COLON, AMALIA | ADDRESS ON FILE | | | | | | | |
| 443894 | RIVERA COLON, ANA D | ADDRESS ON FILE | | | | | | | |
| 443895 | RIVERA COLON, ANA G | ADDRESS ON FILE | | | | | | | |
| 443897 | RIVERA COLON, ANA I | ADDRESS ON FILE | | | | | | | |
| 443898 | RIVERA COLON, ANA L | ADDRESS ON FILE | | | | | | | |
| 443899 | RIVERA COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| 443900 | RIVERA COLON, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 443901 | RIVERA COLON, ANA V | ADDRESS ON FILE | | | | | | | |
| 443902 | RIVERA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 443903 | Rivera Colon, Angel | ADDRESS ON FILE | | | | | | | |
| 443904 | Rivera Colon, Angel | ADDRESS ON FILE | | | | | | | |
| 443905 | RIVERA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 443906 | RIVERA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 443907 | RIVERA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 443908 | RIVERA COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 443909 | RIVERA COLON, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 443910 | RIVERA COLON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 443911 | RIVERA COLON, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 443912 | RIVERA COLON, ANITZA | ADDRESS ON FILE | | | | | | | |
| 443913 | RIVERA COLON, ANNABEL L | ADDRESS ON FILE | | | | | | | |
| 443896 | Rivera Colon, Arlene | ADDRESS ON FILE | | | | | | | |
| 443914 | RIVERA COLON, ARLENE | ADDRESS ON FILE | | | | | | | |
| 443915 | RIVERA COLON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 443916 | RIVERA COLON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 443917 | RIVERA COLON, AUREA E | ADDRESS ON FILE | | | | | | | |
| 443918 | RIVERA COLON, AWILDO | ADDRESS ON FILE | | | | | | | |
| 443919 | RIVERA COLON, BETHSA I | ADDRESS ON FILE | | | | | | | |
| 443920 | RIVERA COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 443921 | RIVERA COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 443922 | RIVERA COLON, CAMIL | ADDRESS ON FILE | | | | | | | |
| 443923 | RIVERA COLON, CARLINA | ADDRESS ON FILE | | | | | | | |
| 443924 | RIVERA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 443925 | RIVERA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 443926 | RIVERA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 443927 | RIVERA COLON, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 443928 | RIVERA COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 443929 | RIVERA COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 443930 | RIVERA COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 443931 | RIVERA COLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 443932 | RIVERA COLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 443933 | RIVERA COLON, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 443934 | RIVERA COLON, CARMEN IVETTE | ADDRESS ON FILE | | | | | | | |
| 443935 | RIVERA COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 443936 | RIVERA COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 443937 | RIVERA COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 443938 | RIVERA COLON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 443939 | RIVERA COLON, CAROL M. | ADDRESS ON FILE | | | | | | | |
| 443940 | RIVERA COLON, CAROLA | ADDRESS ON FILE | | | | | | | |
| 443941 | RIVERA COLON, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 443942 | RIVERA COLON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 443943 | RIVERA COLON, CHEYMARIES | ADDRESS ON FILE | | | | | | | |
| 443944 | RIVERA COLON, CINDY I | ADDRESS ON FILE | | | | | | | |
| 443945 | RIVERA COLON, DANIEL | AICZA E PIÑEIRO MORALES | METRO OFFICE PARK-SPRINT | 18 LOTE CALLE 1 STE 400 | | GUAYNABO | PR | 00968 | |
| 443946 | RIVERA COLON, DANIEL | ROBERTO BOLORIN SANTIAGO | PO BOX 2406 | | | GUAYAMA | PR | 00785 | |
| 443947 | RIVERA COLÓN, DANIEL | DANIEL RIVERA COLÓN (CONFINADO POR DERECHO PROPIO) | INSTITUCIÓN CORRECCIONAL Bayamón | ANEXO 292 EDIFICIO 5 SECCIÓN A CELDA #2 | 50 CARR. UNIT 700-607073 INDUSTRIAL LUCHETTI | Bayamón | PR | 00961-7403 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 443948 | RIVERA COLON, DANITZA | ADDRESS ON FILE | | | | | | | |
| 443949 | Rivera Colon, David | ADDRESS ON FILE | | | | | | | |
| 443950 | RIVERA COLON, DENISSE | ADDRESS ON FILE | | | | | | | |
| 443951 | RIVERA COLON, DIANE | ADDRESS ON FILE | | | | | | | |
| 443952 | RIVERA COLON, DORIS | ADDRESS ON FILE | | | | | | | |
| 443953 | RIVERA COLON, DWIGHT | ADDRESS ON FILE | | | | | | | |
| 443954 | RIVERA COLON, EDDIE | ADDRESS ON FILE | | | | | | | |
| 443955 | RIVERA COLON, EDELBERTO | ADDRESS ON FILE | | | | | | | |
| 443956 | RIVERA COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 443957 | RIVERA COLON, EDNA B | ADDRESS ON FILE | | | | | | | |
| 443958 | RIVERA COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 443959 | RIVERA COLON, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 443960 | RIVERA COLON, ELIVETTE | ADDRESS ON FILE | | | | | | | |
| 443961 | RIVERA COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 443962 | Rivera Colon, Elmer | ADDRESS ON FILE | | | | | | | |
| 443963 | Rivera Colon, Elsa M | ADDRESS ON FILE | | | | | | | |
| 443964 | RIVERA COLON, ELSON | ADDRESS ON FILE | | | | | | | |
| 443965 | RIVERA COLON, ELVIS | ADDRESS ON FILE | | | | | | | |
| 443966 | RIVERA COLON, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 443967 | RIVERA COLON, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 443968 | RIVERA COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 443969 | Rivera Colon, Enrique | ADDRESS ON FILE | | | | | | | |
| 443970 | RIVERA COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 443971 | RIVERA COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 443972 | RIVERA COLON, ERIC | ADDRESS ON FILE | | | | | | | |
| 443973 | Rivera Colon, Eric | ADDRESS ON FILE | | | | | | | |
| 443974 | RIVERA COLON, ERIC | ADDRESS ON FILE | | | | | | | |
| 443975 | RIVERA COLON, ERIC | ADDRESS ON FILE | | | | | | | |
| 443976 | Rivera Colon, Eric J. | ADDRESS ON FILE | | | | | | | |
| 443977 | RIVERA COLON, ERIC L | ADDRESS ON FILE | | | | | | | |
| 443978 | RIVERA COLON, ERICK | ADDRESS ON FILE | | | | | | | |
| 443979 | RIVERA COLON, ERICK J | ADDRESS ON FILE | | | | | | | |
| 443980 | RIVERA COLON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 443981 | RIVERA COLON, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 443982 | RIVERA COLON, EVA | ADDRESS ON FILE | | | | | | | |
| 443983 | RIVERA COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 443984 | RIVERA COLON, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 443985 | RIVERA COLON, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 443986 | RIVERA COLON, FELIPE | ADDRESS ON FILE | | | | | | | |
| 443987 | RIVERA COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| 443988 | RIVERA COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| 443989 | RIVERA COLON, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 443990 | RIVERA COLON, FRANCES | ADDRESS ON FILE | | | | | | | |
| 443991 | Rivera Colon, Francisco | ADDRESS ON FILE | | | | | | | |
| 443992 | RIVERA COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 443993 | RIVERA COLON, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 443994 | Rivera Colon, Gamalier | ADDRESS ON FILE | | | | | | | |
| 443995 | RIVERA COLON, GERALDO | ADDRESS ON FILE | | | | | | | |
| 443996 | RIVERA COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 443997 | RIVERA COLON, GERARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 443998 | RIVERA COLON, GERMAN | ADDRESS ON FILE | | | | | | | |
| 443999 | Rivera Colon, Gielmarie | ADDRESS ON FILE | | | | | | | |
| 444000 | RIVERA COLON, GISELLY | ADDRESS ON FILE | | | | | | | |
| 444001 | RIVERA COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 444002 | RIVERA COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 444003 | RIVERA COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 444004 | RIVERA COLON, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 444005 | RIVERA COLON, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 444006 | RIVERA COLON, GLORIAN | ADDRESS ON FILE | | | | | | | |
| 444007 | RIVERA COLON, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 444008 | RIVERA COLON, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 444009 | Rivera Colon, Guarionex | ADDRESS ON FILE | | | | | | | |
| 444010 | RIVERA COLON, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 444011 | RIVERA COLON, GUIREIDA | ADDRESS ON FILE | | | | | | | |
| 444012 | RIVERA COLON, HEBER | ADDRESS ON FILE | | | | | | | |
| 444013 | RIVERA COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 444014 | RIVERA COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 444015 | RIVERA COLON, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 444016 | RIVERA COLON, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 444017 | RIVERA COLON, HILDA | ADDRESS ON FILE | | | | | | | |
| 444018 | RIVERA COLON, HILDA I | ADDRESS ON FILE | | | | | | | |
| 444019 | Rivera Colon, Hilda Y | ADDRESS ON FILE | | | | | | | |
| 444020 | RIVERA COLON, HIRAM | ADDRESS ON FILE | | | | | | | |
| 444021 | RIVERA COLON, HOMAR | ADDRESS ON FILE | | | | | | | |
| 444022 | RIVERA COLON, HOMAR | ADDRESS ON FILE | | | | | | | |
| 444023 | RIVERA COLON, IAN ALEXIS | ADDRESS ON FILE | | | | | | | |
| 444024 | RIVERA COLON, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 444026 | RIVERA COLON, INES | ADDRESS ON FILE | | | | | | | |
| 444027 | RIVERA COLON, IRAIDA F | ADDRESS ON FILE | | | | | | | |
| 444028 | RIVERA COLON, IRIS M | ADDRESS ON FILE | | | | | | | |
| 444029 | RIVERA COLON, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 444030 | RIVERA COLON, IRMA L | ADDRESS ON FILE | | | | | | | |
| 444031 | RIVERA COLON, IRWING | ADDRESS ON FILE | | | | | | | |
| 444032 | RIVERA COLON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 444033 | RIVERA COLON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 444034 | RIVERA COLON, ISAM | ADDRESS ON FILE | | | | | | | |
| 444035 | RIVERA COLON, ISAM | ADDRESS ON FILE | | | | | | | |
| 444036 | RIVERA COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 444037 | RIVERA COLON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 444038 | RIVERA COLON, IVONNE L | ADDRESS ON FILE | | | | | | | |
| 444039 | RIVERA COLON, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 444040 | RIVERA COLON, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 444041 | RIVERA COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 444042 | RIVERA COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 444043 | RIVERA COLON, JACQUELINE D | ADDRESS ON FILE | | | | | | | |
| 444044 | RIVERA COLON, JAILYNE | ADDRESS ON FILE | | | | | | | |
| 444045 | RIVERA COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| 444046 | RIVERA COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| 444047 | RIVERA COLON, JARIZMIN | ADDRESS ON FILE | | | | | | | |
| 444048 | RIVERA COLON, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 444049 | RIVERA COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 444050 | RIVERA COLON, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 444051 | RIVERA COLON, JESSY | ADDRESS ON FILE | | | | | | | |
| 444052 | Rivera Colon, Jesus | ADDRESS ON FILE | | | | | | | |
| 444053 | RIVERA COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 444054 | RIVERA COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 444055 | RIVERA COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 444056 | RIVERA COLON, JOEL A | ADDRESS ON FILE | | | | | | | |
| 770811 | RIVERA COLÓN, JOHN | SR. JOHN RIVERA COLÓN | ANEXO 292 E-8 C-11 50 CARR. UNIT #100 | PO BOX 607073 IND. LUCHETTI | | Bayamón | PR | 00960-7403 | |
| 444057 | RIVERA COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 444025 | RIVERA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 444058 | RIVERA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 444059 | RIVERA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 444060 | RIVERA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 444061 | RIVERA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 444062 | RIVERA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 444063 | RIVERA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 444064 | RIVERA COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 444065 | Rivera Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| 444066 | RIVERA COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 444067 | RIVERA COLON, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 444069 | Rivera Colon, Jose L | ADDRESS ON FILE | | | | | | | |
| 444070 | Rivera Colon, Jose M. | ADDRESS ON FILE | | | | | | | |
| 444071 | Rivera Colon, Jose R | ADDRESS ON FILE | | | | | | | |
| 444072 | RIVERA COLON, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 444073 | RIVERA COLON, JOSUE E | ADDRESS ON FILE | | | | | | | |
| 444074 | RIVERA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 444075 | RIVERA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 444076 | RIVERA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 444077 | RIVERA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 444078 | RIVERA COLON, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 444079 | RIVERA COLON, JUAN D. | ADDRESS ON FILE | | | | | | | |
| 444080 | RIVERA COLON, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 444081 | Rivera Colon, Juan R | ADDRESS ON FILE | | | | | | | |
| 444082 | RIVERA COLON, JUANA | ADDRESS ON FILE | | | | | | | |
| 444083 | RIVERA COLON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 444084 | RIVERA COLON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 444085 | RIVERA COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 444086 | RIVERA COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 444087 | RIVERA COLON, KADISHA | ADDRESS ON FILE | | | | | | | |
| 444088 | RIVERA COLON, KEILA | ADDRESS ON FILE | | | | | | | |
| 444089 | RIVERA COLON, KELVIN | ADDRESS ON FILE | | | | | | | |
| 444090 | Rivera Colon, Kelvin M | ADDRESS ON FILE | | | | | | | |
| 444091 | RIVERA COLON, KEVIN Y. | ADDRESS ON FILE | | | | | | | |
| 444092 | RIVERA COLON, KIARA | ADDRESS ON FILE | | | | | | | |
| 444093 | RIVERA COLON, LAURA | ADDRESS ON FILE | | | | | | | |
| 444094 | RIVERA COLON, LAURA E | ADDRESS ON FILE | | | | | | | |
| 444095 | RIVERA COLON, LESVIA | ADDRESS ON FILE | | | | | | | |
| 444096 | RIVERA COLON, LEYDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 444097 | RIVERA COLON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 444098 | RIVERA COLON, LILLIAM R | ADDRESS ON FILE | | | | | | | |
| 444099 | RIVERA COLON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 444100 | RIVERA COLON, LINET M | ADDRESS ON FILE | | | | | | | |
| 444101 | RIVERA COLON, LINETTE | ADDRESS ON FILE | | | | | | | |
| 444102 | RIVERA COLON, LINETTE | ADDRESS ON FILE | | | | | | | |
| 444103 | RIVERA COLON, LIZ S | ADDRESS ON FILE | | | | | | | |
| 444104 | RIVERA COLON, LIZA | ADDRESS ON FILE | | | | | | | |
| 444105 | RIVERA COLON, LOANIS M | ADDRESS ON FILE | | | | | | | |
| 444106 | RIVERA COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 444107 | RIVERA COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 444108 | RIVERA COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 444109 | RIVERA COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 444110 | RIVERA COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 444111 | RIVERA COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 444112 | RIVERA COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 444113 | RIVERA COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 444114 | Rivera Colon, Luis A | ADDRESS ON FILE | | | | | | | |
| 444115 | RIVERA COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 444116 | Rivera Colon, Luis A. | ADDRESS ON FILE | | | | | | | |
| 444117 | RIVERA COLON, LUIS D | ADDRESS ON FILE | | | | | | | |
| 444118 | RIVERA COLON, LUIS E | ADDRESS ON FILE | | | | | | | |
| 444119 | RIVERA COLON, LUIS E | ADDRESS ON FILE | | | | | | | |
| 444120 | RIVERA COLON, LUIS F | ADDRESS ON FILE | | | | | | | |
| 444121 | Rivera Colon, Luis O | ADDRESS ON FILE | | | | | | | |
| 444122 | RIVERA COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 444123 | RIVERA COLON, LUZ I | ADDRESS ON FILE | | | | | | | |
| 444124 | RIVERA COLON, LUZ N | ADDRESS ON FILE | | | | | | | |
| 444125 | RIVERA COLON, LUZ S | ADDRESS ON FILE | | | | | | | |
| 444126 | RIVERA COLON, LUZ S | ADDRESS ON FILE | | | | | | | |
| 444127 | RIVERA COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 444128 | RIVERA COLON, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 444129 | RIVERA COLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 444130 | RIVERA COLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 444131 | RIVERA COLON, MADELYNE | ADDRESS ON FILE | | | | | | | |
| 444132 | RIVERA COLON, MADELYNE | ADDRESS ON FILE | | | | | | | |
| 444133 | RIVERA COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 444134 | RIVERA COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 444135 | RIVERA COLON, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 444136 | RIVERA COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 444137 | RIVERA COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 444138 | RIVERA COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 444139 | RIVERA COLON, MARIA DE A | ADDRESS ON FILE | | | | | | | |
| 444140 | RIVERA COLON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 444141 | RIVERA COLON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 444142 | RIVERA COLON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 444143 | RIVERA COLON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 444144 | RIVERA COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 444145 | RIVERA COLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 444146 | RIVERA COLON, MARIA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 444147 | RIVERA COLON, MARIA J | ADDRESS ON FILE | | | | | | | |
| 444148 | RIVERA COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 444149 | RIVERA COLON, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 444150 | RIVERA COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 444151 | RIVERA COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 444152 | RIVERA COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 444153 | RIVERA COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 444154 | RIVERA COLON, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 444155 | RIVERA COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 444156 | RIVERA COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 444157 | RIVERA COLON, MARIE | ADDRESS ON FILE | | | | | | | |
| 444158 | RIVERA COLON, MARIE Z | ADDRESS ON FILE | | | | | | | |
| 444159 | RIVERA COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 444160 | RIVERA COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 444161 | RIVERA COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 444162 | RIVERA COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 444163 | RIVERA COLON, MARIVIR | ADDRESS ON FILE | | | | | | | |
| 444164 | RIVERA COLON, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 444165 | RIVERA COLON, MARLINE I | ADDRESS ON FILE | | | | | | | |
| 444166 | RIVERA COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| 444167 | RIVERA COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| 444168 | Rivera Colon, Marta I | ADDRESS ON FILE | | | | | | | |
| 444169 | RIVERA COLON, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 444170 | RIVERA COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 444171 | RIVERA COLON, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 444172 | Rivera Colon, Mayra I | ADDRESS ON FILE | | | | | | | |
| 444173 | RIVERA COLON, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 444174 | RIVERA COLÓN, MAYRA L. | POR DERECHO PROPIO | COND. LUCERNA EDIF.A3 | APTO. 2-B | | CAROLINA | PR | 00983 | |
| 444175 | RIVERA COLON, MELODY | ADDRESS ON FILE | | | | | | | |
| 444176 | RIVERA COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 444177 | RIVERA COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 444179 | RIVERA COLON, MILDRED G | ADDRESS ON FILE | | | | | | | |
| 444180 | RIVERA COLON, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 444181 | RIVERA COLON, MILIANA | ADDRESS ON FILE | | | | | | | |
| 444182 | RIVERA COLON, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 444183 | RIVERA COLON, MITHSARY | ADDRESS ON FILE | | | | | | | |
| 444184 | RIVERA COLON, MONICA | ADDRESS ON FILE | | | | | | | |
| 444185 | RIVERA COLON, MONICA | ADDRESS ON FILE | | | | | | | |
| 444186 | RIVERA COLON, MYRNA | ADDRESS ON FILE | | | | | | | |
| 444187 | RIVERA COLON, NACHELYN | ADDRESS ON FILE | | | | | | | |
| 444189 | RIVERA COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 444190 | RIVERA COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 444191 | RIVERA COLON, NAYDA | ADDRESS ON FILE | | | | | | | |
| 444192 | RIVERA COLON, NEFMARIE | ADDRESS ON FILE | | | | | | | |
| 444193 | RIVERA COLON, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 444194 | RIVERA COLON, NEIDA A | ADDRESS ON FILE | | | | | | | |
| 444196 | RIVERA COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 444197 | Rivera Colon, Nelson D | ADDRESS ON FILE | | | | | | | |
| 444198 | RIVERA COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 444199 | RIVERA COLON, NESTAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 444200 | RIVERA COLON, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 444201 | RIVERA COLON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 444202 | RIVERA COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| 444203 | RIVERA COLON, NILDA I | ADDRESS ON FILE | | | | | | | |
| 444204 | RIVERA COLON, NILDA I | ADDRESS ON FILE | | | | | | | |
| 444205 | RIVERA COLON, NILSA | ADDRESS ON FILE | | | | | | | |
| 444206 | RIVERA COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 444208 | RIVERA COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 444209 | RIVERA COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 444210 | RIVERA COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 444211 | RIVERA COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 444212 | RIVERA COLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 444213 | Rivera Colon, Obed | ADDRESS ON FILE | | | | | | | |
| 444214 | RIVERA COLON, OLGA | ADDRESS ON FILE | | | | | | | |
| 444215 | Rivera Colon, Omar | ADDRESS ON FILE | | | | | | | |
| 444216 | RIVERA COLON, OMARA I | ADDRESS ON FILE | | | | | | | |
| 444217 | RIVERA COLON, ORIANA | ADDRESS ON FILE | | | | | | | |
| 444218 | RIVERA COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 444219 | RIVERA COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 444220 | RIVERA COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 444221 | RIVERA COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 444222 | RIVERA COLON, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 444223 | RIVERA COLON, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 444224 | RIVERA COLON, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 444225 | RIVERA COLON, RADAMES | ADDRESS ON FILE | | | | | | | |
| 444188 | RIVERA COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 444226 | RIVERA COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 444227 | RIVERA COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 444228 | RIVERA COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 444229 | RIVERA COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 444230 | RIVERA COLON, RAPHET | ADDRESS ON FILE | | | | | | | |
| 444231 | RIVERA COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 444232 | Rivera Colon, Raul | ADDRESS ON FILE | | | | | | | |
| 444233 | RIVERA COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 444234 | RIVERA COLON, RAUL E | ADDRESS ON FILE | | | | | | | |
| 444235 | Rivera Colon, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 444236 | RIVERA COLON, REINALDO L | ADDRESS ON FILE | | | | | | | |
| 444237 | RIVERA COLON, RENE | ADDRESS ON FILE | | | | | | | |
| 444238 | RIVERA COLON, REVECA | ADDRESS ON FILE | | | | | | | |
| 444239 | RIVERA COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 444240 | RIVERA COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 444241 | Rivera Colon, Ricardo M | ADDRESS ON FILE | | | | | | | |
| 444242 | RIVERA COLON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 444243 | RIVERA COLON, RITA M | ADDRESS ON FILE | | | | | | | |
| 444244 | RIVERA COLON, RITA M | ADDRESS ON FILE | | | | | | | |
| 444245 | RIVERA COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 444246 | RIVERA COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 444248 | RIVERA COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 444249 | Rivera Colon, Rolando | ADDRESS ON FILE | | | | | | | |
| 444250 | RIVERA COLON, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 444251 | RIVERA COLON, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 444252 | RIVERA COLON, ROSE | ADDRESS ON FILE | | | | | | | |
| 444253 | RIVERA COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 444254 | RIVERA COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 444255 | RIVERA COLON, RUTH N | ADDRESS ON FILE | | | | | | | |
| 444256 | RIVERA COLON, RUTH N | ADDRESS ON FILE | | | | | | | |
| 444257 | RIVERA COLON, RUTH Y. | ADDRESS ON FILE | | | | | | | |
| 444258 | RIVERA COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 444259 | RIVERA COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 444260 | RIVERA COLON, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 444261 | RIVERA COLON, SASHA M | ADDRESS ON FILE | | | | | | | |
| 444262 | RIVERA COLON, SATCHA M | ADDRESS ON FILE | | | | | | | |
| 444263 | RIVERA COLON, SAUL | ADDRESS ON FILE | | | | | | | |
| 444264 | RIVERA COLON, SHARON M | ADDRESS ON FILE | | | | | | | |
| 444265 | RIVERA COLON, SHEILA L | ADDRESS ON FILE | | | | | | | |
| 444266 | RIVERA COLON, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 444267 | RIVERA COLON, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 444268 | RIVERA COLON, SONIA I | ADDRESS ON FILE | | | | | | | |
| 444269 | RIVERA COLON, SUSANA | ADDRESS ON FILE | | | | | | | |
| 444270 | RIVERA COLON, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| 444271 | RIVERA COLON, TERESITA | ADDRESS ON FILE | | | | | | | |
| 444272 | RIVERA COLON, VALOIS | ADDRESS ON FILE | | | | | | | |
| 444273 | RIVERA COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 444274 | RIVERA COLON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 444275 | RIVERA COLON, VERUSHKA K | ADDRESS ON FILE | | | | | | | |
| 444276 | Rivera Colon, Victor M | ADDRESS ON FILE | | | | | | | |
| 444277 | RIVERA COLON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 444278 | Rivera Colon, Victor M. | ADDRESS ON FILE | | | | | | | |
| 444279 | RIVERA COLON, VILMA E | ADDRESS ON FILE | | | | | | | |
| 444207 | RIVERA COLON, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 444280 | RIVERA COLON, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 444281 | RIVERA COLON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 444282 | RIVERA COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 444283 | RIVERA COLON, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 444284 | RIVERA COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 444285 | RIVERA COLON, WILBERT | ADDRESS ON FILE | | | | | | | |
| 444286 | RIVERA COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 444287 | RIVERA COLON, WILMA I | ADDRESS ON FILE | | | | | | | |
| 444288 | RIVERA COLON, XAVIER | ADDRESS ON FILE | | | | | | | |
| 444289 | RIVERA COLON, XAVIER | ADDRESS ON FILE | | | | | | | |
| 444290 | RIVERA COLON, YAMIRELIS | ADDRESS ON FILE | | | | | | | |
| 444291 | RIVERA COLON, YANITZA | ADDRESS ON FILE | | | | | | | |
| 444292 | RIVERA COLON, YECCELY | ADDRESS ON FILE | | | | | | | |
| 444293 | RIVERA COLON, YEIDI V. | ADDRESS ON FILE | | | | | | | |
| 444294 | RIVERA COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 444295 | RIVERA COLON, YOLANDA R | ADDRESS ON FILE | | | | | | | |
| 444296 | RIVERA COLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 444297 | RIVERA COLON, ZORVIE | ADDRESS ON FILE | | | | | | | |
| 444298 | RIVERA COLON, ZORYLEEN | ADDRESS ON FILE | | | | | | | |
| 444299 | RIVERA COLON, ZULIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 444300 | RIVERA COLON, ZULLEY M | ADDRESS ON FILE | | | | | | | |
| 444301 | RIVERA COLON, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 444302 | RIVERA COLON, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 444305 | RIVERA COLONDRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 444306 | RIVERA COLONDRES, ONOFRE | ADDRESS ON FILE | | | | | | | |
| 444307 | RIVERA COMAS, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 444308 | RIVERA CONCEPCION, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 444309 | RIVERA CONCEPCION, ANGEL | ADDRESS ON FILE | | | | | | | |
| 444310 | RIVERA CONCEPCION, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 444311 | RIVERA CONCEPCION, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 444312 | RIVERA CONCEPCION, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 444313 | RIVERA CONCEPCION, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 444314 | RIVERA CONCEPCION, AURELIA | ADDRESS ON FILE | | | | | | | |
| 444315 | RIVERA CONCEPCION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 444316 | RIVERA CONCEPCION, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 444317 | RIVERA CONCEPCION, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 444318 | RIVERA CONCEPCION, CHRISTIAN R | ADDRESS ON FILE | | | | | | | |
| 444319 | RIVERA CONCEPCION, FRANCYS E | ADDRESS ON FILE | | | | | | | |
| 444320 | RIVERA CONCEPCION, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 444321 | RIVERA CONCEPCION, IRMA I | ADDRESS ON FILE | | | | | | | |
| 444322 | RIVERA CONCEPCION, JACOB | ADDRESS ON FILE | | | | | | | |
| 444323 | RIVERA CONCEPCION, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 444324 | RIVERA CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| 444325 | RIVERA CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | | |
| 444326 | Rivera Concepcion, Julio A | ADDRESS ON FILE | | | | | | | |
| 444327 | RIVERA CONCEPCION, LUZ A | ADDRESS ON FILE | | | | | | | |
| 444328 | RIVERA CONCEPCION, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 444329 | Rivera Concepcion, Mariely L J | ADDRESS ON FILE | | | | | | | |
| 444330 | RIVERA CONCEPCION, MELVIN | ADDRESS ON FILE | | | | | | | |
| 444331 | RIVERA CONCEPCION, MILTON | ADDRESS ON FILE | | | | | | | |
| 444332 | RIVERA CONCEPCION, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 444333 | RIVERA CONCEPCION, OSBERTO | ADDRESS ON FILE | | | | | | | |
| 444334 | RIVERA CONCEPCION, RICARDO | ADDRESS ON FILE | | | | | | | |
| 444335 | RIVERA CONCEPCION, SHEILA | ADDRESS ON FILE | | | | | | | |
| 444336 | RIVERA CONCEPCION, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 444337 | RIVERA CONCEPCION, VILMA | ADDRESS ON FILE | | | | | | | |
| 444338 | RIVERA CONCEPCION, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 444339 | RIVERA CONNICK, KRISTINA M | ADDRESS ON FILE | | | | | | | |
| 444340 | RIVERA CONSTANTINO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 746109 | RIVERA CONSTRUCION | HC 73 BOX 5325 | | | | NARANJITO | PR | 00719 | |
| 746110 | RIVERA CONSTRUCTION | HC 6 BOX 2064 | | | | PONCE | PR | 00731 9602 | |
| 444341 | RIVERA CONTRERAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 444342 | RIVERA CONTRERAS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 444343 | RIVERA CONTRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 444344 | RIVERA CORA, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 444345 | RIVERA CORA, HERMARIE | ADDRESS ON FILE | | | | | | | |
| 444346 | RIVERA CORA, LUIS MIGUEL | ADDRESS ON FILE | | | | | | | |
| 444347 | RIVERA CORALES, EDISON | ADDRESS ON FILE | | | | | | | |
| 444348 | RIVERA CORALES, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 444349 | RIVERA CORALES, NILDA Y | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 444350 | RIVERA CORCHADO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 444351 | RIVERA CORCHADO, YAMIXA | ADDRESS ON FILE | | | | | | | |
| 444352 | RIVERA CORCINO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 444353 | RIVERA CORDERO MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| 444354 | RIVERA CORDERO MD, MOISES | ADDRESS ON FILE | | | | | | | |
| 444355 | RIVERA CORDERO THOMAS | ADDRESS ON FILE | | | | | | | |
| 444356 | RIVERA CORDERO, AGNES | ADDRESS ON FILE | | | | | | | |
| 444357 | RIVERA CORDERO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 444358 | Rivera Cordero, Angel R | ADDRESS ON FILE | | | | | | | |
| 444359 | Rivera Cordero, Antonio | ADDRESS ON FILE | | | | | | | |
| 444360 | RIVERA CORDERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 444361 | RIVERA CORDERO, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 444362 | RIVERA CORDERO, DALILA | ADDRESS ON FILE | | | | | | | |
| 444363 | RIVERA CORDERO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 444364 | RIVERA CORDERO, EDGARDO | WILLIAM RODRIGUEZ LUGO | PO BOX 1460 | | | MANATÍ | PR | 00674 | |
| 444365 | RIVERA CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 444366 | RIVERA CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 444367 | RIVERA CORDERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 444368 | RIVERA CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 444369 | RIVERA CORDERO, HECTOR N. | ADDRESS ON FILE | | | | | | | |
| 444370 | RIVERA CORDERO, HILDA E. | ADDRESS ON FILE | | | | | | | |
| 444371 | RIVERA CORDERO, IDAMARIS | ADDRESS ON FILE | | | | | | | |
| 444372 | RIVERA CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 444373 | RIVERA CORDERO, JULIA | ADDRESS ON FILE | | | | | | | |
| 444374 | RIVERA CORDERO, LISSETTE M. | ADDRESS ON FILE | | | | | | | |
| 444375 | RIVERA CORDERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 444376 | RIVERA CORDERO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 444377 | RIVERA CORDERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 444378 | RIVERA CORDERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 444379 | Rivera Cordero, Melvin E. | ADDRESS ON FILE | | | | | | | |
| 444380 | RIVERA CORDERO, OLGA | ADDRESS ON FILE | | | | | | | |
| 444381 | RIVERA CORDERO, PAULA M | ADDRESS ON FILE | | | | | | | |
| 444382 | RIVERA CORDERO, SINDY | ADDRESS ON FILE | | | | | | | |
| 444383 | RIVERA CORDERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 444384 | RIVERA CORDERO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 444385 | Rivera Cordova, Ana M | ADDRESS ON FILE | | | | | | | |
| 444386 | RIVERA CORDOVA, DIANA | ADDRESS ON FILE | | | | | | | |
| 444387 | RIVERA CORDOVA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 444388 | RIVERA CORDOVA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 444389 | RIVERA CORDOVA, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 444390 | RIVERA CORDOVA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 444391 | RIVERA CORDOVA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 444392 | RIVERA COREANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 444393 | RIVERA CORIANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 444394 | RIVERA CORIANO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 444395 | RIVERA CORIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 444396 | RIVERA CORIANO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 444397 | RIVERA CORIANO, PURA Z | ADDRESS ON FILE | | | | | | | |
| 444398 | RIVERA CORIANO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 444399 | RIVERA CORIANO, ROSA J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 444400 | Rivera Cornier, Gil E | ADDRESS ON FILE | | | | | | | |
| 444401 | RIVERA CORNISH, LAURA | ADDRESS ON FILE | | | | | | | |
| 444403 | RIVERA CORREA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 444404 | RIVERA CORREA, ANGEL H | ADDRESS ON FILE | | | | | | | |
| 444405 | RIVERA CORREA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 444406 | RIVERA CORREA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 444407 | RIVERA CORREA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 444408 | RIVERA CORREA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 444409 | RIVERA CORREA, DENNIS G | ADDRESS ON FILE | | | | | | | |
| 444410 | RIVERA CORREA, EDUARD | ADDRESS ON FILE | | | | | | | |
| 444412 | Rivera Correa, Elsie | ADDRESS ON FILE | | | | | | | |
| 444413 | RIVERA CORREA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 444414 | RIVERA CORREA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 444415 | RIVERA CORREA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 444416 | RIVERA CORREA, IRIS G | ADDRESS ON FILE | | | | | | | |
| 444417 | RIVERA CORREA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 444418 | RIVERA CORREA, JOELYN | ADDRESS ON FILE | | | | | | | |
| 444419 | RIVERA CORREA, JOHN | ADDRESS ON FILE | | | | | | | |
| 444420 | RIVERA CORREA, JORGE | ADDRESS ON FILE | | | | | | | |
| 444421 | Rivera Correa, Jorge L | ADDRESS ON FILE | | | | | | | |
| 444422 | RIVERA CORREA, JOSUE M | ADDRESS ON FILE | | | | | | | |
| 444423 | RIVERA CORREA, JULIO | ADDRESS ON FILE | | | | | | | |
| 444424 | RIVERA CORREA, JULIO | ADDRESS ON FILE | | | | | | | |
| 444425 | RIVERA CORREA, LAURA | ADDRESS ON FILE | | | | | | | |
| 444426 | RIVERA CORREA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 444427 | RIVERA CORREA, LINDA | ADDRESS ON FILE | | | | | | | |
| 444428 | RIVERA CORREA, LORNA S. | ADDRESS ON FILE | | | | | | | |
| 444429 | RIVERA CORREA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 444430 | RIVERA CORREA, MARCEL | ADDRESS ON FILE | | | | | | | |
| 444431 | RIVERA CORREA, MARIA | ADDRESS ON FILE | | | | | | | |
| 444432 | RIVERA CORREA, MARTA D | ADDRESS ON FILE | | | | | | | |
| 444433 | Rivera Correa, Milagros | ADDRESS ON FILE | | | | | | | |
| 444434 | RIVERA CORREA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 444435 | RIVERA CORREA, NINNA | ADDRESS ON FILE | | | | | | | |
| 444436 | RIVERA CORREA, PETRA | ADDRESS ON FILE | | | | | | | |
| 444437 | Rivera Correa, Rey D | ADDRESS ON FILE | | | | | | | |
| 444438 | RIVERA CORREA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 444439 | RIVERA CORREA, SYLMARIE | ADDRESS ON FILE | | | | | | | |
| 444440 | RIVERA CORREDOR, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 444441 | RIVERA CORTES, ADA E | ADDRESS ON FILE | | | | | | | |
| 444442 | RIVERA CORTES, AIDA M | ADDRESS ON FILE | | | | | | | |
| 444443 | RIVERA CORTES, ALBA | ADDRESS ON FILE | | | | | | | |
| 444444 | RIVERA CORTES, ALBA I | ADDRESS ON FILE | | | | | | | |
| 444445 | RIVERA CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 444446 | RIVERA CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 444447 | Rivera Cortes, Angel A | ADDRESS ON FILE | | | | | | | |
| 444448 | RIVERA CORTES, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| 444449 | RIVERA CORTES, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| 444450 | RIVERA CORTES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 444451 | Rivera Cortes, Carlos A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 444452 | RIVERA CORTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 444453 | RIVERA CORTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 444454 | RIVERA CORTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 444455 | RIVERA CORTES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 444456 | RIVERA CORTES, CAROL | ADDRESS ON FILE | | | | | | | |
| 444457 | RIVERA CORTES, DANA | ADDRESS ON FILE | | | | | | | |
| 444458 | RIVERA CORTES, DELIA | ADDRESS ON FILE | | | | | | | |
| 444459 | RIVERA CORTES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 444460 | RIVERA CORTES, EDAN | ADDRESS ON FILE | | | | | | | |
| 444461 | RIVERA CORTES, EDSEL R | ADDRESS ON FILE | | | | | | | |
| 444462 | Rivera Cortes, Efrain | ADDRESS ON FILE | | | | | | | |
| 444463 | RIVERA CORTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 444464 | RIVERA CORTES, ELSA | ADDRESS ON FILE | | | | | | | |
| 444465 | RIVERA CORTES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 444466 | RIVERA CORTES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 444467 | RIVERA CORTES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 444468 | RIVERA CORTES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 444469 | RIVERA CORTES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 444470 | RIVERA CORTES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 444471 | RIVERA CORTES, JESUS | ADDRESS ON FILE | | | | | | | |
| 444472 | RIVERA CORTES, JESUS | ADDRESS ON FILE | | | | | | | |
| 444473 | RIVERA CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 444474 | RIVERA CORTES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 444475 | RIVERA CORTES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 444477 | RIVERA CORTES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 444478 | RIVERA CORTES, JULIO A | ADDRESS ON FILE | | | | | | | |
| 444479 | RIVERA CORTES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 444480 | RIVERA CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 444481 | RIVERA CORTES, LUIS C. | ADDRESS ON FILE | | | | | | | |
| 444482 | RIVERA CORTES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 444483 | RIVERA CORTES, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 444484 | RIVERA CORTES, PABLO | ADDRESS ON FILE | | | | | | | |
| 444485 | RIVERA CORTES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 444486 | RIVERA CORTES, PEDRO DEL C | ADDRESS ON FILE | | | | | | | |
| 444487 | RIVERA CORTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 444488 | RIVERA CORTES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 444489 | RIVERA CORTES, RUTH M | ADDRESS ON FILE | | | | | | | |
| 444490 | RIVERA CORTES, SAMARYS | ADDRESS ON FILE | | | | | | | |
| 444491 | RIVERA CORTES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 444492 | RIVERA CORTES, SILVETTE | ADDRESS ON FILE | | | | | | | |
| 444493 | RIVERA CORTES, VICTOR ANTONIO | ADDRESS ON FILE | | | | | | | |
| 444494 | RIVERA CORTES, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 444495 | RIVERA CORTES, ZAYMARA | ADDRESS ON FILE | | | | | | | |
| 444496 | RIVERA CORTES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 444497 | Rivera Cortez, Richard | ADDRESS ON FILE | | | | | | | |
| 444499 | RIVERA CORUJO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 444500 | RIVERA CORUJO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 444501 | RIVERA CORUJO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 444502 | Rivera Corujo, Carlos J | ADDRESS ON FILE | | | | | | | |
| 444503 | RIVERA CORUJO, JULIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 444504 | RIVERA CORUJO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 444505 | RIVERA COSME, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 444506 | RIVERA COSME, ARACELY | ADDRESS ON FILE | | | | | | | |
| 444507 | RIVERA COSME, BRENDA | ADDRESS ON FILE | | | | | | | |
| 444508 | Rivera Cosme, Brenda E | ADDRESS ON FILE | | | | | | | |
| 444509 | RIVERA COSME, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 444510 | RIVERA COSME, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 444511 | RIVERA COSME, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 444512 | RIVERA COSME, EDWIN | ADDRESS ON FILE | | | | | | | |
| 444513 | RIVERA COSME, GISELA | ADDRESS ON FILE | | | | | | | |
| 444514 | Rivera Cosme, Guillermo A | ADDRESS ON FILE | | | | | | | |
| 444515 | RIVERA COSME, ISANDER | ADDRESS ON FILE | | | | | | | |
| 444516 | RIVERA COSME, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 444517 | Rivera Cosme, Jackeline I. | ADDRESS ON FILE | | | | | | | |
| 444518 | RIVERA COSME, JAVIER | ADDRESS ON FILE | | | | | | | |
| 444519 | RIVERA COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| 444520 | RIVERA COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| 444521 | RIVERA COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| 444522 | RIVERA COSME, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 444523 | RIVERA COSME, LYDIA C | ADDRESS ON FILE | | | | | | | |
| 444524 | Rivera Cosme, Maria A | ADDRESS ON FILE | | | | | | | |
| 444525 | RIVERA COSME, MARIA M | ADDRESS ON FILE | | | | | | | |
| 444526 | RIVERA COSME, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 444527 | RIVERA COSME, MARIO | ADDRESS ON FILE | | | | | | | |
| 444528 | RIVERA COSME, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 444529 | RIVERA COSME, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 444530 | RIVERA COSME, NILDA E | ADDRESS ON FILE | | | | | | | |
| 444531 | RIVERA COSME, NOEL | ADDRESS ON FILE | | | | | | | |
| 444532 | RIVERA COSME, NORMA I | ADDRESS ON FILE | | | | | | | |
| 444533 | RIVERA COSME, ROCHELLY | ADDRESS ON FILE | | | | | | | |
| 444534 | RIVERA COSME, RUTH L | ADDRESS ON FILE | | | | | | | |
| 444535 | RIVERA COSME, YAMILET | ADDRESS ON FILE | | | | | | | |
| 444536 | RIVERA COSS, YAMARI | ADDRESS ON FILE | | | | | | | |
| 444537 | Rivera Costa, Hermides | ADDRESS ON FILE | | | | | | | |
| 444538 | RIVERA COSTA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 444539 | RIVERA COSTAS, CRISTINA DEL | ADDRESS ON FILE | | | | | | | |
| 444540 | RIVERA COSTAS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 444541 | RIVERA COTTE, ADALGESA | ADDRESS ON FILE | | | | | | | |
| 444542 | RIVERA COTTE, ADALGESA | ADDRESS ON FILE | | | | | | | |
| 444543 | RIVERA COTTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 444544 | RIVERA COTTES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 444545 | RIVERA COTTO, ANA D | ADDRESS ON FILE | | | | | | | |
| 444546 | RIVERA COTTO, ANETTE I. | ADDRESS ON FILE | | | | | | | |
| 444547 | RIVERA COTTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 444548 | RIVERA COTTO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 444549 | RIVERA COTTO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 444551 | RIVERA COTTO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 444552 | RIVERA COTTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 444553 | RIVERA COTTO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 444554 | RIVERA COTTO, ERLY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 444555 | RIVERA COTTO, EUDALIA | ADDRESS ON FILE | | | | | | | |
| 444556 | RIVERA COTTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 444557 | RIVERA COTTO, JEAMIE | ADDRESS ON FILE | | | | | | | |
| 444558 | RIVERA COTTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 444559 | RIVERA COTTO, JESUS | ADDRESS ON FILE | | | | | | | |
| 444561 | RIVERA COTTO, JULIO | ADDRESS ON FILE | | | | | | | |
| 444562 | RIVERA COTTO, KELLY | ADDRESS ON FILE | | | | | | | |
| 444563 | RIVERA COTTO, LILLIAN A | ADDRESS ON FILE | | | | | | | |
| 444564 | RIVERA COTTO, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 444565 | RIVERA COTTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 444566 | Rivera Cotto, Luis A | ADDRESS ON FILE | | | | | | | |
| 444567 | RIVERA COTTO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 444568 | RIVERA COTTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 444569 | RIVERA COTTO, MARY C | ADDRESS ON FILE | | | | | | | |
| 444570 | RIVERA COTTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 444571 | RIVERA COTTO, MIRIANA | ADDRESS ON FILE | | | | | | | |
| 444572 | RIVERA COTTO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 444573 | RIVERA COTTO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 444574 | RIVERA COTTO, PEDRO C | ADDRESS ON FILE | | | | | | | |
| 444575 | RIVERA COTTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 444576 | RIVERA COTTO, SHEILA | ERNESTO JOSE MIRANDA MATOS | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 444577 | RIVERA COTTO, SHEILA | INES APONTE DUCHESNE | 638 ALDEBARÁN SUITE 102 | | | SAN JUAN | PR | 00920 | |
| 444578 | RIVERA COTTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 444579 | RIVERA COTTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 444580 | RIVERA COTTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 444581 | Rivera Cotty, Jenaro | ADDRESS ON FILE | | | | | | | |
| 444582 | Rivera Cotty, Larry J | ADDRESS ON FILE | | | | | | | |
| 444583 | RIVERA COTTY, NORCA M | ADDRESS ON FILE | | | | | | | |
| 444584 | RIVERA COUVERTIER, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 444585 | RIVERA CQLQN, NESTAR M | ADDRESS ON FILE | | | | | | | |
| 444586 | RIVERA CRESPI, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 444587 | RIVERA CRESPI, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 444588 | RIVERA CRESPI, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 444589 | RIVERA CRESPO, ADA I | ADDRESS ON FILE | | | | | | | |
| 444590 | RIVERA CRESPO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 444591 | RIVERA CRESPO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 444592 | RIVERA CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 444593 | RIVERA CRESPO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 444594 | RIVERA CRESPO, BLASINA | ADDRESS ON FILE | | | | | | | |
| 444595 | RIVERA CRESPO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 444596 | RIVERA CRESPO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 444597 | RIVERA CRESPO, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 444598 | Rivera Crespo, David | ADDRESS ON FILE | | | | | | | |
| 444599 | RIVERA CRESPO, DAVID | ADDRESS ON FILE | | | | | | | |
| 444600 | RIVERA CRESPO, EDNA J | ADDRESS ON FILE | | | | | | | |
| 444602 | RIVERA CRESPO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 444603 | RIVERA CRESPO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 444605 | RIVERA CRESPO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 444606 | RIVERA CRESPO, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 444607 | RIVERA CRESPO, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 444608 | RIVERA CRESPO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 444609 | RIVERA CRESPO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 444610 | RIVERA CRESPO, IRMA | ADDRESS ON FILE | | | | | | | |
| 444611 | Rivera Crespo, Ismael | ADDRESS ON FILE | | | | | | | |
| 444612 | RIVERA CRESPO, JANE | ADDRESS ON FILE | | | | | | | |
| 444613 | RIVERA CRESPO, JESUS | ADDRESS ON FILE | | | | | | | |
| 444614 | RIVERA CRESPO, JESUS L | ADDRESS ON FILE | | | | | | | |
| 444615 | RIVERA CRESPO, JOHN | ADDRESS ON FILE | | | | | | | |
| 444616 | RIVERA CRESPO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 444617 | RIVERA CRESPO, KRISTY | ADDRESS ON FILE | | | | | | | |
| 444618 | RIVERA CRESPO, KRISTY | ADDRESS ON FILE | | | | | | | |
| 444619 | RIVERA CRESPO, KRISY | ADDRESS ON FILE | | | | | | | |
| 444620 | RIVERA CRESPO, LUIS A. | LCDO. BLÁS H. MARRERO BETANCOURT | URB SAN FELIZ 2 CALLE 5 ALTOS | | | COROZAL | PR | 00783 | |
| 444621 | RIVERA CRESPO, LUIS A. | LCDO. ROSA M ALEXANDRINO MARTINEZ | PO BOX 8899 | | | SAN JUAN | PR | 00910 | |
| 444622 | RIVERA CRESPO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 444550 | RIVERA CRESPO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 444623 | RIVERA CRESPO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 444624 | RIVERA CRESPO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 444625 | RIVERA CRESPO, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 444626 | RIVERA CRESPO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 444627 | RIVERA CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 444628 | RIVERA CRESPO, MYRNA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 444629 | RIVERA CRESPO, NANCY | ADDRESS ON FILE | | | | | | | |
| 444630 | RIVERA CRESPO, NICHOLLE | ADDRESS ON FILE | | | | | | | |
| 444631 | RIVERA CRESPO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 444632 | RIVERA CRESPO, SYLMA M | ADDRESS ON FILE | | | | | | | |
| 444633 | RIVERA CRESPO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 444634 | RIVERA CRESPO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 444635 | RIVERA CRISTOBAL, JORGE | ADDRESS ON FILE | | | | | | | |
| 444636 | RIVERA CROMPTON, JULIO | ADDRESS ON FILE | | | | | | | |
| 444637 | RIVERA CROUCH, EVELYN A | ADDRESS ON FILE | | | | | | | |
| 444638 | RIVERA CRUZ MD, CIPRIAN | ADDRESS ON FILE | | | | | | | |
| 444639 | RIVERA CRUZ MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 444604 | RIVERA CRUZ MD, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 444640 | RIVERA CRUZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 444641 | RIVERA CRUZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 444642 | RIVERA CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| 444643 | RIVERA CRUZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 444644 | RIVERA CRUZ, ADA L. | ADDRESS ON FILE | | | | | | | |
| 444645 | RIVERA CRUZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 444646 | RIVERA CRUZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 444647 | RIVERA CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 444648 | RIVERA CRUZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 444649 | RIVERA CRUZ, AITZA T | ADDRESS ON FILE | | | | | | | |
| 444650 | RIVERA CRUZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 444651 | RIVERA CRUZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 444652 | RIVERA CRUZ, ALBA G | ADDRESS ON FILE | | | | | | | |
| 444653 | RIVERA CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 444654 | RIVERA CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 444655 | RIVERA CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 444656 | RIVERA CRUZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 444657 | RIVERA CRUZ, ALMA N | ADDRESS ON FILE | | | | | | | |
| 444658 | RIVERA CRUZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 444659 | RIVERA CRUZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 444660 | RIVERA CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 444661 | RIVERA CRUZ, ANA ESTHER | ADDRESS ON FILE | | | | | | | |
| 444662 | RIVERA CRUZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 444663 | RIVERA CRUZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 444664 | RIVERA CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 444665 | RIVERA CRUZ, ANARIS M | ADDRESS ON FILE | | | | | | | |
| 444666 | RIVERA CRUZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 444667 | RIVERA CRUZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 444668 | RIVERA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 444669 | RIVERA CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 444670 | RIVERA CRUZ, ANGEL S. | ADDRESS ON FILE | | | | | | | |
| 444671 | RIVERA CRUZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 444672 | RIVERA CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 444673 | RIVERA CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 444674 | RIVERA CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 444675 | Rivera Cruz, Antonio R. | ADDRESS ON FILE | | | | | | | |
| 444676 | RIVERA CRUZ, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 444677 | RIVERA CRUZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 444678 | RIVERA CRUZ, BARBARA J. | ADDRESS ON FILE | | | | | | | |
| 444679 | RIVERA CRUZ, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 444680 | RIVERA CRUZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 444681 | RIVERA CRUZ, BETIMARLIZ | ADDRESS ON FILE | | | | | | | |
| 444682 | RIVERA CRUZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 444683 | RIVERA CRUZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 444684 | RIVERA CRUZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 444685 | RIVERA CRUZ, BRETT | ADDRESS ON FILE | | | | | | | |
| 444686 | Rivera Cruz, Camille | ADDRESS ON FILE | | | | | | | |
| 444687 | Rivera Cruz, Carlos | ADDRESS ON FILE | | | | | | | |
| 444688 | RIVERA CRUZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 444690 | RIVERA CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 444691 | RIVERA CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 444692 | RIVERA CRUZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 444693 | RIVERA CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 444694 | RIVERA CRUZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 444695 | RIVERA CRUZ, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 444696 | RIVERA CRUZ, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 444697 | RIVERA CRUZ, CIPRIAN | ADDRESS ON FILE | | | | | | | |
| 444698 | RIVERA CRUZ, CRUCIBEL | ADDRESS ON FILE | | | | | | | |
| 444699 | RIVERA CRUZ, CRUCIBEL | ADDRESS ON FILE | | | | | | | |
| 444700 | RIVERA CRUZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 444701 | RIVERA CRUZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 444702 | RIVERA CRUZ, DALIZZA | ADDRESS ON FILE | | | | | | | |
| 444703 | RIVERA CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 444704 | RIVERA CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 444705 | RIVERA CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 444707 | RIVERA CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 444708 | RIVERA CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 444709 | RIVERA CRUZ, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 444710 | RIVERA CRUZ, DONATIS J | ADDRESS ON FILE | | | | | | | |
| 444711 | RIVERA CRUZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 444712 | RIVERA CRUZ, EDGAR R | ADDRESS ON FILE | | | | | | | |
| 444713 | RIVERA CRUZ, EDGAR R | ADDRESS ON FILE | | | | | | | |
| 444714 | RIVERA CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 444715 | RIVERA CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 444716 | RIVERA CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 444717 | RIVERA CRUZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 444718 | RIVERA CRUZ, EDLYN | ADDRESS ON FILE | | | | | | | |
| 444720 | RIVERA CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 444721 | RIVERA CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 444722 | RIVERA CRUZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 444723 | RIVERA CRUZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| 444724 | RIVERA CRUZ, ELIA | ADDRESS ON FILE | | | | | | | |
| 444725 | RIVERA CRUZ, ELISAMAR | ADDRESS ON FILE | | | | | | | |
| 444726 | RIVERA CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 444727 | RIVERA CRUZ, ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 444729 | RIVERA CRUZ, ENID | ADDRESS ON FILE | | | | | | | |
| 444730 | RIVERA CRUZ, ERIKA E | ADDRESS ON FILE | | | | | | | |
| 444731 | RIVERA CRUZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 444732 | Rivera Cruz, Esteban J. | ADDRESS ON FILE | | | | | | | |
| 444733 | RIVERA CRUZ, EVA | ADDRESS ON FILE | | | | | | | |
| 444734 | RIVERA CRUZ, EVA | ADDRESS ON FILE | | | | | | | |
| 444735 | RIVERA CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 444736 | RIVERA CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 444737 | RIVERA CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 444738 | RIVERA CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 444739 | RIVERA CRUZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 444740 | RIVERA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 444741 | RIVERA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 444742 | RIVERA CRUZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 444743 | RIVERA CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 444744 | RIVERA CRUZ, GEORGIANNE | ADDRESS ON FILE | | | | | | | |
| 444745 | RIVERA CRUZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 444746 | RIVERA CRUZ, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 444747 | RIVERA CRUZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 444748 | RIVERA CRUZ, GISEL | ADDRESS ON FILE | | | | | | | |
| 444750 | RIVERA CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 444751 | RIVERA CRUZ, GREISSA Y. | ADDRESS ON FILE | | | | | | | |
| 444752 | RIVERA CRUZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 444753 | RIVERA CRUZ, GUELMARIE | ADDRESS ON FILE | | | | | | | |
| 444754 | RIVERA CRUZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 444755 | RIVERA CRUZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 444756 | RIVERA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 444757 | Rivera Cruz, Hector J | ADDRESS ON FILE | | | | | | | |
| 444758 | Rivera Cruz, Hector L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 444759 | RIVERA CRUZ, HEDWIN X. | ADDRESS ON FILE | | | | | | | |
| 444760 | RIVERA CRUZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 444761 | RIVERA CRUZ, HERMELINDA | ADDRESS ON FILE | | | | | | | |
| 444762 | RIVERA CRUZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 444763 | RIVERA CRUZ, HERY J | ADDRESS ON FILE | | | | | | | |
| 444764 | RIVERA CRUZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 444765 | RIVERA CRUZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 444766 | RIVERA CRUZ, ILIA M | ADDRESS ON FILE | | | | | | | |
| 444767 | RIVERA CRUZ, INGRID J | ADDRESS ON FILE | | | | | | | |
| 444768 | RIVERA CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 444769 | RIVERA CRUZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 444770 | RIVERA CRUZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 444771 | RIVERA CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 444772 | Rivera Cruz, Ivy J | ADDRESS ON FILE | | | | | | | |
| 444773 | RIVERA CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 444774 | RIVERA CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 444775 | RIVERA CRUZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 444776 | RIVERA CRUZ, JASON | ADDRESS ON FILE | | | | | | | |
| 444777 | RIVERA CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 444778 | RIVERA CRUZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 444779 | RIVERA CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 444780 | RIVERA CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 444781 | RIVERA CRUZ, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 444782 | RIVERA CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 444783 | RIVERA CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 444784 | RIVERA CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 444785 | Rivera Cruz, Jesus M | ADDRESS ON FILE | | | | | | | |
| 444786 | RIVERA CRUZ, JESUS O. | ADDRESS ON FILE | | | | | | | |
| 444787 | RIVERA CRUZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 444788 | RIVERA CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 444789 | RIVERA CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 444790 | RIVERA CRUZ, JOEL M. | ADDRESS ON FILE | | | | | | | |
| 444791 | RIVERA CRUZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 444792 | RIVERA CRUZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 444793 | RIVERA CRUZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 444794 | RIVERA CRUZ, JOHNCELL | ADDRESS ON FILE | | | | | | | |
| 444795 | RIVERA CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 444796 | RIVERA CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 444797 | RIVERA CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 444798 | RIVERA CRUZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 444799 | RIVERA CRUZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 444800 | Rivera Cruz, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 444801 | RIVERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 444802 | RIVERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 444803 | RIVERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 444804 | RIVERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 444805 | RIVERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 444806 | RIVERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 444807 | RIVERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 444808 | RIVERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 444809 | RIVERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 444810 | RIVERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 444811 | Rivera Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| 444812 | Rivera Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| 444813 | RIVERA CRUZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 444814 | RIVERA CRUZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 444815 | RIVERA CRUZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 444816 | RIVERA CRUZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 444817 | Rivera Cruz, Jose R | ADDRESS ON FILE | | | | | | | |
| 444818 | RIVERA CRUZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 444819 | RIVERA CRUZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 444820 | RIVERA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 444821 | RIVERA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 444822 | Rivera Cruz, Juan F | ADDRESS ON FILE | | | | | | | |
| 444823 | RIVERA CRUZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 444824 | RIVERA CRUZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 444825 | RIVERA CRUZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 444826 | Rivera Cruz, Julio L | ADDRESS ON FILE | | | | | | | |
| 444827 | RIVERA CRUZ, KALIANI | ADDRESS ON FILE | | | | | | | |
| 444828 | RIVERA CRUZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 444829 | RIVERA CRUZ, KATERI | ADDRESS ON FILE | | | | | | | |
| 444830 | RIVERA CRUZ, KENNIE | ADDRESS ON FILE | | | | | | | |
| 444831 | RIVERA CRUZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 444832 | RIVERA CRUZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 444833 | RIVERA CRUZ, KRISTHIAN | ADDRESS ON FILE | | | | | | | |
| 444834 | Rivera Cruz, Leonardo | ADDRESS ON FILE | | | | | | | |
| 444835 | RIVERA CRUZ, LEONOR J. | ADDRESS ON FILE | | | | | | | |
| 444836 | RIVERA CRUZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 444837 | RIVERA CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 444838 | RIVERA CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 444839 | RIVERA CRUZ, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 444840 | RIVERA CRUZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 444841 | RIVERA CRUZ, LORAINE | ADDRESS ON FILE | | | | | | | |
| 444842 | RIVERA CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 444843 | RIVERA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 444844 | RIVERA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 444845 | RIVERA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 444846 | RIVERA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 444847 | RIVERA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 444848 | RIVERA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 444849 | RIVERA CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 444850 | RIVERA CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 444851 | RIVERA CRUZ, LUIS GABRIEL | ADDRESS ON FILE | | | | | | | |
| 444852 | Rivera Cruz, Luis Leonardo | ADDRESS ON FILE | | | | | | | |
| 444853 | RIVERA CRUZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 444854 | RIVERA CRUZ, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 444855 | RIVERA CRUZ, LUIS ROBERTO | ADDRESS ON FILE | | | | | | | |
| 444856 | RIVERA CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 444857 | RIVERA CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 444858 | RIVERA CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 444859 | RIVERA CRUZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 444860 | RIVERA CRUZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| 444861 | RIVERA CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 444862 | RIVERA CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 444863 | RIVERA CRUZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 444864 | RIVERA CRUZ, LYSETTE | ADDRESS ON FILE | | | | | | | |
| 444865 | RIVERA CRUZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 444866 | RIVERA CRUZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 444867 | RIVERA CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 444868 | RIVERA CRUZ, MARAGELI | ADDRESS ON FILE | | | | | | | |
| 444869 | RIVERA CRUZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 444870 | Rivera Cruz, Margarita | ADDRESS ON FILE | | | | | | | |
| 444871 | RIVERA CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 444872 | RIVERA CRUZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 444873 | RIVERA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 444874 | RIVERA CRUZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 444875 | RIVERA CRUZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 444876 | RIVERA CRUZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 444877 | RIVERA CRUZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 444878 | RIVERA CRUZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 444879 | Rivera Cruz, Maria J | ADDRESS ON FILE | | | | | | | |
| 444880 | RIVERA CRUZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 444881 | RIVERA CRUZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 444882 | RIVERA CRUZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 444883 | RIVERA CRUZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 444884 | RIVERA CRUZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 444885 | RIVERA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 444886 | RIVERA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 444887 | RIVERA CRUZ, MARIGLORIA | ADDRESS ON FILE | | | | | | | |
| 444888 | RIVERA CRUZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 444889 | RIVERA CRUZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 444890 | Rivera Cruz, Marisol | ADDRESS ON FILE | | | | | | | |
| 444891 | RIVERA CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 444893 | RIVERA CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 444894 | RIVERA CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 444895 | RIVERA CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 444896 | RIVERA CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 444897 | RIVERA CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 444898 | RIVERA CRUZ, MARY | ADDRESS ON FILE | | | | | | | |
| 444899 | RIVERA CRUZ, MARY I | ADDRESS ON FILE | | | | | | | |
| 444900 | RIVERA CRUZ, MARYARY | ADDRESS ON FILE | | | | | | | |
| 444901 | RIVERA CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 444902 | RIVERA CRUZ, MAYRA S | ADDRESS ON FILE | | | | | | | |
| 444903 | RIVERA CRUZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 444904 | RIVERA CRUZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 444905 | RIVERA CRUZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 444906 | RIVERA CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 444907 | RIVERA CRUZ, MIGNA J | ADDRESS ON FILE | | | | | | | |
| 444892 | RIVERA CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 444908 | RIVERA CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 444909 | RIVERA CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 444911 | RIVERA CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 444912 | RIVERA CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 444913 | Rivera Cruz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 444914 | RIVERA CRUZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 444915 | RIVERA CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 444916 | RIVERA CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 444917 | RIVERA CRUZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 444918 | RIVERA CRUZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 444919 | RIVERA CRUZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 444920 | RIVERA CRUZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 444921 | RIVERA CRUZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 444922 | RIVERA CRUZ, MYRNA M. | ADDRESS ON FILE | | | | | | | |
| 444923 | RIVERA CRUZ, MYRNA M. | ADDRESS ON FILE | | | | | | | |
| 444924 | RIVERA CRUZ, NAHED P | ADDRESS ON FILE | | | | | | | |
| 444925 | RIVERA CRUZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 444926 | RIVERA CRUZ, NASHALIE | ADDRESS ON FILE | | | | | | | |
| 444927 | RIVERA CRUZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 444928 | RIVERA CRUZ, NATHANIER | ADDRESS ON FILE | | | | | | | |
| 444929 | RIVERA CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 444930 | RIVERA CRUZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 444931 | RIVERA CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 444932 | RIVERA CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 444933 | RIVERA CRUZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 444934 | RIVERA CRUZ, NITZIA A. | ADDRESS ON FILE | | | | | | | |
| 444935 | RIVERA CRUZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 444936 | RIVERA CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 444937 | Rivera Cruz, Olbin | ADDRESS ON FILE | | | | | | | |
| 444938 | RIVERA CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 444939 | RIVERA CRUZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 444940 | RIVERA CRUZ, ONIEL | ADDRESS ON FILE | | | | | | | |
| 444941 | RIVERA CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 444942 | RIVERA CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 444944 | RIVERA CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 444945 | RIVERA CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 444946 | RIVERA CRUZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 444947 | RIVERA CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 444948 | RIVERA CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 444949 | RIVERA CRUZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 444950 | RIVERA CRUZ, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 444951 | RIVERA CRUZ, RAISA | ADDRESS ON FILE | | | | | | | |
| 444952 | RIVERA CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 444953 | RIVERA CRUZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 444954 | RIVERA CRUZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 444955 | RIVERA CRUZ, REXFORD | ADDRESS ON FILE | | | | | | | |
| 444956 | RIVERA CRUZ, REYNALDO J | ADDRESS ON FILE | | | | | | | |
| 444957 | RIVERA CRUZ, RICARDITA | ADDRESS ON FILE | | | | | | | |
| 444958 | RIVERA CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 444959 | RIVERA CRUZ, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 444960 | RIVERA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 444961 | RIVERA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 444962 | RIVERA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 444963 | RIVERA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 444964 | RIVERA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 444965 | Rivera Cruz, Rocio Del Mar | ADDRESS ON FILE | | | | | | | |
| 444966 | RIVERA CRUZ, RONY | ADDRESS ON FILE | | | | | | | |
| 444967 | RIVERA CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 444968 | RIVERA CRUZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 444969 | RIVERA CRUZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 444970 | RIVERA CRUZ, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 444971 | RIVERA CRUZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 444972 | RIVERA CRUZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 444973 | RIVERA CRUZ, SALESKY | ADDRESS ON FILE | | | | | | | |
| 444974 | Rivera Cruz, Salvador | ADDRESS ON FILE | | | | | | | |
| 444975 | RIVERA CRUZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 444976 | RIVERA CRUZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 444977 | RIVERA CRUZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 444978 | RIVERA CRUZ, SHEYLA M | ADDRESS ON FILE | | | | | | | |
| 444979 | RIVERA CRUZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 444980 | RIVERA CRUZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 444981 | RIVERA CRUZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 444982 | RIVERA CRUZ, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 444983 | RIVERA CRUZ, SYLKA | ADDRESS ON FILE | | | | | | | |
| 444984 | RIVERA CRUZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 444985 | Rivera Cruz, Tedwin A | ADDRESS ON FILE | | | | | | | |
| 444986 | RIVERA CRUZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 444987 | RIVERA CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 444988 | RIVERA CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 444989 | RIVERA CRUZ, VICMARY | ADDRESS ON FILE | | | | | | | |
| 444990 | RIVERA CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 444991 | Rivera Cruz, Victor | ADDRESS ON FILE | | | | | | | |
| 444992 | RIVERA CRUZ, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 444993 | RIVERA CRUZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 444994 | RIVERA CRUZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 444995 | RIVERA CRUZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 444996 | RIVERA CRUZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 444997 | RIVERA CRUZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 444998 | RIVERA CRUZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 444999 | RIVERA CRUZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 445000 | RIVERA CRUZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 445001 | RIVERA CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 445002 | RIVERA CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 445003 | RIVERA CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 445004 | RIVERA CRUZ, WILLIE U. | ADDRESS ON FILE | | | | | | | |
| 445005 | RIVERA CRUZ, WILLIE U. | ADDRESS ON FILE | | | | | | | |
| 445006 | RIVERA CRUZ, WILLNER | ADDRESS ON FILE | | | | | | | |
| 445007 | RIVERA CRUZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 445008 | RIVERA CRUZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 445009 | RIVERA CRUZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 445010 | RIVERA CRUZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 445011 | RIVERA CRUZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 445012 | RIVERA CRUZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 445013 | RIVERA CRUZ, YASMIN A | ADDRESS ON FILE | | | | | | | |
| 445014 | RIVERA CRUZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 445015 | RIVERA CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 445016 | RIVERA CRUZ, YOLANDA R | ADDRESS ON FILE | | | | | | | |
| 445017 | RIVERA CRUZ, ZOILA | ADDRESS ON FILE | | | | | | | |
| 445018 | RIVERA CRUZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 445019 | RIVERA CRUZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 445021 | RIVERA CRUZADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 445022 | RIVERA CRUZADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 445023 | RIVERA CUADRADO MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 445024 | RIVERA CUADRADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 445025 | RIVERA CUADRADO, DENNY | ADDRESS ON FILE | | | | | | | |
| 445026 | RIVERA CUADRADO, ILIANA E. | ADDRESS ON FILE | | | | | | | |
| 445027 | RIVERA CUADRADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 445028 | RIVERA CUADRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 445029 | RIVERA CUADRADO, KERVIN | ADDRESS ON FILE | | | | | | | |
| 445030 | RIVERA CUADRADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 445031 | RIVERA CUADRADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 445032 | RIVERA CUADRADO, MYRIAM Z. | ADDRESS ON FILE | | | | | | | |
| 445033 | Rivera Cuadrado, Orlando | ADDRESS ON FILE | | | | | | | |
| 445034 | RIVERA CUADRO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 445035 | RIVERA CUADRO, WESLEY | ADDRESS ON FILE | | | | | | | |
| 445036 | RIVERA CUBA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 445037 | RIVERA CUBA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 445038 | RIVERA CUBANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 445039 | RIVERA CUBANO, DIANA | ADDRESS ON FILE | | | | | | | |
| 445040 | RIVERA CUBERO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 445041 | RIVERA CUBERO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 445042 | RIVERA CUBERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 445043 | RIVERA CUBERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 445044 | RIVERA CUCHI, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 445045 | Rivera Cuebas, Luis H | ADDRESS ON FILE | | | | | | | |
| 445046 | RIVERA CUESTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 445047 | RIVERA CUETO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 445048 | RIVERA CUETO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 445049 | Rivera Cueva, Felipe | ADDRESS ON FILE | | | | | | | |
| 445050 | RIVERA CUEVAS, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 445051 | Rivera Cuevas, Alexander | ADDRESS ON FILE | | | | | | | |
| 445052 | RIVERA CUEVAS, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 445053 | RIVERA CUEVAS, AUREA A | ADDRESS ON FILE | | | | | | | |
| 445054 | Rivera Cuevas, Charles | ADDRESS ON FILE | | | | | | | |
| 445055 | RIVERA CUEVAS, CIARA | ADDRESS ON FILE | | | | | | | |
| 445056 | RIVERA CUEVAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 445057 | RIVERA CUEVAS, EVA | ADDRESS ON FILE | | | | | | | |
| 445058 | RIVERA CUEVAS, FREDDY | ADDRESS ON FILE | | | | | | | |
| 445059 | RIVERA CUEVAS, GLENID | ADDRESS ON FILE | | | | | | | |
| 445060 | RIVERA CUEVAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 445061 | Rivera Cuevas, Javier A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 445062 | RIVERA CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 445063 | RIVERA CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 445064 | RIVERA CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 445065 | RIVERA CUEVAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 445066 | RIVERA CUEVAS, JOSE F | ADDRESS ON FILE | | | | | | | |
| 445067 | RIVERA CUEVAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 445068 | RIVERA CUEVAS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 445069 | RIVERA CUEVAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 445070 | RIVERA CUEVAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 445071 | RIVERA CUEVAS, MARISEL | ADDRESS ON FILE | | | | | | | |
| 445072 | RIVERA CUEVAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 445073 | RIVERA CUEVAS, MILTON | ADDRESS ON FILE | | | | | | | |
| 445074 | RIVERA CUEVAS, NAYDA | ADDRESS ON FILE | | | | | | | |
| 445075 | RIVERA CUEVAS, NORMA | ADDRESS ON FILE | | | | | | | |
| 445076 | RIVERA CUEVAS, NORMA A | ADDRESS ON FILE | | | | | | | |
| 445077 | RIVERA CUEVAS, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 445078 | RIVERA CUEVAS, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 445079 | RIVERA CUMBA, LUIS | ADDRESS ON FILE | | | | | | | |
| 445080 | RIVERA CUMBA, OLGA | ADDRESS ON FILE | | | | | | | |
| 445081 | RIVERA CURBELO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 445082 | RIVERA CURBELO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 445083 | RIVERA CURET, GODWIN | ADDRESS ON FILE | | | | | | | |
| 445084 | RIVERA CURET, JOSE F | ADDRESS ON FILE | | | | | | | |
| 445085 | RIVERA CURET, MARCOS | ADDRESS ON FILE | | | | | | | |
| 445086 | RIVERA CURET, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 445088 | RIVERA CUSTODIO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 445089 | RIVERA DAMIANI, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 445090 | RIVERA DATIL, RAMON | ADDRESS ON FILE | | | | | | | |
| 445091 | RIVERA DATIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 445092 | RIVERA DAVID, ANA M | ADDRESS ON FILE | | | | | | | |
| 445093 | RIVERA DAVID, AXEL | ADDRESS ON FILE | | | | | | | |
| 445094 | RIVERA DAVID, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 445095 | RIVERA DAVID, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 445096 | Rivera David, Victor M | ADDRESS ON FILE | | | | | | | |
| 445097 | RIVERA DAVILA MD, ALEXIS D | ADDRESS ON FILE | | | | | | | |
| 445098 | RIVERA DAVILA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 445099 | RIVERA DAVILA, ALMA C. | ADDRESS ON FILE | | | | | | | |
| 445100 | RIVERA DAVILA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 445101 | RIVERA DAVILA, AMERICA | ADDRESS ON FILE | | | | | | | |
| 445102 | RIVERA DAVILA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 445103 | Rivera Davila, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 445104 | RIVERA DAVILA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 445105 | RIVERA DAVILA, CESAR | ADDRESS ON FILE | | | | | | | |
| 445106 | RIVERA DAVILA, CESAR E. | ADDRESS ON FILE | | | | | | | |
| 445107 | RIVERA DAVILA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 445108 | RIVERA DAVILA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 445109 | RIVERA DAVILA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 445110 | Rivera Davila, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 445111 | RIVERA DAVILA, FLOR | ADDRESS ON FILE | | | | | | | |
| 445112 | RIVERA DAVILA, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 445113 | RIVERA DAVILA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 445115 | RIVERA DAVILA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 445114 | RIVERA DÁVILA, HERIBERTO | LCDO. ANTONIO R. LANZAR YURET | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| 445116 | RIVERA DAVILA, IRIS V | ADDRESS ON FILE | | | | | | | |
| 445117 | RIVERA DAVILA, JESUS | ADDRESS ON FILE | | | | | | | |
| 445118 | RIVERA DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 445119 | RIVERA DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 445120 | Rivera Davila, Jose O | ADDRESS ON FILE | | | | | | | |
| 445121 | RIVERA DAVILA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 445122 | RIVERA DAVILA, JUAN | ADDRESS ON FILE | | | | | | | |
| 445123 | RIVERA DAVILA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 445124 | RIVERA DAVILA, LAIRALIZ | ADDRESS ON FILE | | | | | | | |
| 445125 | RIVERA DAVILA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 445126 | RIVERA DAVILA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 445127 | RIVERA DAVILA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 445128 | RIVERA DAVILA, LUZ | ADDRESS ON FILE | | | | | | | |
| 445129 | RIVERA DAVILA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 445130 | RIVERA DAVILA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 445131 | RIVERA DAVILA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 445132 | RIVERA DAVILA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 445133 | RIVERA DAVILA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 445134 | RIVERA DAVILA, MARINETTE | ADDRESS ON FILE | | | | | | | |
| 445135 | RIVERA DAVILA, MAYDA L | ADDRESS ON FILE | | | | | | | |
| 445136 | Rivera Davila, Michelle | ADDRESS ON FILE | | | | | | | |
| 445137 | RIVERA DAVILA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 445138 | RIVERA DAVILA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 445139 | RIVERA DAVILA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 445140 | RIVERA DAVILA, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 445141 | RIVERA DAVILA, NILDA | ADDRESS ON FILE | | | | | | | |
| 445142 | RIVERA DAVILA, OLIVERO | ADDRESS ON FILE | | | | | | | |
| 445143 | RIVERA DAVILA, OMAR | ADDRESS ON FILE | | | | | | | |
| 445144 | RIVERA DAVILA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 445145 | RIVERA DAVILA, RAMON | ADDRESS ON FILE | | | | | | | |
| 445146 | RIVERA DAVILA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 445147 | RIVERA DAVILA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 445148 | RIVERA DAVILA, ROSA | ADDRESS ON FILE | | | | | | | |
| 445149 | RIVERA DAVILA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 445150 | RIVERA DAVILA, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 445151 | RIVERA DAVILA, SONIA | ADDRESS ON FILE | | | | | | | |
| 445152 | RIVERA DAVILA, TERESA | ADDRESS ON FILE | | | | | | | |
| 445153 | RIVERA DAVILA, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 445154 | RIVERA DAVILA, WILFRED | ADDRESS ON FILE | | | | | | | |
| 445155 | RIVERA DAVILA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 445156 | RIVERA DAVILA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 445157 | RIVERA DC , ALICIA A | ADDRESS ON FILE | | | | | | | |
| 445158 | RIVERA DE ALVARADO, AIDA M | ADDRESS ON FILE | | | | | | | |
| 445159 | RIVERA DE ARCE, SONIA N | ADDRESS ON FILE | | | | | | | |
| 445160 | Rivera De Aviles, Carmen I | ADDRESS ON FILE | | | | | | | |
| 445162 | RIVERA DE BERRIOS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 445163 | RIVERA DE BROOKS, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 445164 | RIVERA DE CINTRON, OLGA | ADDRESS ON FILE | | | | | | | |
| 445165 | RIVERA DE CORREA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 445166 | RIVERA DE CRUZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 445167 | RIVERA DE CUEVAS, WANDA Z | ADDRESS ON FILE | | | | | | | |
| 445168 | RIVERA DE DELGADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 445169 | RIVERA DE FIGUEROA, NILSA | ADDRESS ON FILE | | | | | | | |
| 445170 | RIVERA DE FLORES, MARINA | ADDRESS ON FILE | | | | | | | |
| 445171 | RIVERA DE GONZALEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 445172 | RIVERA DE GRACIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 445173 | RIVERA DE GUZMAN, LEIDA | ADDRESS ON FILE | | | | | | | |
| 445174 | RIVERA DE HENKE, GRACE C | ADDRESS ON FILE | | | | | | | |
| 445175 | RIVERA DE HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 445176 | RIVERA DE JESUS MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 445177 | RIVERA DE JESUS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 445178 | RIVERA DE JESUS, AIXA | ADDRESS ON FILE | | | | | | | |
| 445179 | RIVERA DE JESUS, AIXA I | ADDRESS ON FILE | | | | | | | |
| 445180 | Rivera De Jesus, Alba I. | ADDRESS ON FILE | | | | | | | |
| 445181 | RIVERA DE JESUS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 445182 | RIVERA DE JESUS, AMY | ADDRESS ON FILE | | | | | | | |
| 445183 | RIVERA DE JESUS, ANA M. | ADDRESS ON FILE | | | | | | | |
| 445184 | RIVERA DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 445185 | RIVERA DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 445186 | RIVERA DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 445187 | RIVERA DE JESUS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 445188 | RIVERA DE JESUS, AURA M | ADDRESS ON FILE | | | | | | | |
| 445189 | RIVERA DE JESUS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 445190 | RIVERA DE JESUS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 445191 | RIVERA DE JESUS, CANTALICIA | ADDRESS ON FILE | | | | | | | |
| 445192 | RIVERA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 445193 | RIVERA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 445194 | RIVERA DE JESUS, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 445195 | RIVERA DE JESUS, CARMEN U | ADDRESS ON FILE | | | | | | | |
| 445196 | RIVERA DE JESUS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 445197 | RIVERA DE JESUS, CYNTHIA E | ADDRESS ON FILE | | | | | | | |
| 445198 | RIVERA DE JESUS, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 445199 | Rivera De Jesus, Emanuel | ADDRESS ON FILE | | | | | | | |
| 445200 | Rivera De Jesus, Eric I. | ADDRESS ON FILE | | | | | | | |
| 445201 | Rivera De Jesus, Eric M. | ADDRESS ON FILE | | | | | | | |
| 445202 | RIVERA DE JESUS, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 445203 | RIVERA DE JESUS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 445204 | Rivera De Jesus, Felipe Gil | ADDRESS ON FILE | | | | | | | |
| 445205 | RIVERA DE JESUS, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 445206 | RIVERA DE JESUS, GENARIN | ADDRESS ON FILE | | | | | | | |
| 445207 | RIVERA DE JESUS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 445208 | RIVERA DE JESUS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 445209 | RIVERA DE JESUS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 445210 | RIVERA DE JESUS, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 445211 | RIVERA DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 445212 | RIVERA DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 445213 | RIVERA DE JESUS, HECTOR M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 445214 | RIVERA DE JESUS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 445215 | Rivera De Jesus, Hipolita | ADDRESS ON FILE | | | | | | | |
| 445216 | RIVERA DE JESUS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 445217 | RIVERA DE JESUS, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 445218 | RIVERA DE JESUS, IMELDA M | ADDRESS ON FILE | | | | | | | |
| 445219 | RIVERA DE JESUS, IRIS G | ADDRESS ON FILE | | | | | | | |
| 445220 | RIVERA DE JESUS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 445221 | RIVERA DE JESUS, ISAAC | ADDRESS ON FILE | | | | | | | |
| 445222 | RIVERA DE JESUS, IVAN | ADDRESS ON FILE | | | | | | | |
| 445223 | RIVERA DE JESUS, IVAN | ADDRESS ON FILE | | | | | | | |
| 445224 | RIVERA DE JESUS, IVAN J | ADDRESS ON FILE | | | | | | | |
| 445225 | RIVERA DE JESUS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 445226 | RIVERA DE JESUS, JAIME | ADDRESS ON FILE | | | | | | | |
| 445227 | Rivera De Jesus, Jaime L | ADDRESS ON FILE | | | | | | | |
| 445228 | RIVERA DE JESUS, JAIME R. | ADDRESS ON FILE | | | | | | | |
| 445229 | RIVERA DE JESUS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 445230 | RIVERA DE JESUS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 445231 | RIVERA DE JESUS, JESUS R. | ADDRESS ON FILE | | | | | | | |
| 445232 | RIVERA DE JESUS, JESUS R. | ADDRESS ON FILE | | | | | | | |
| 445233 | RIVERA DE JESUS, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 445234 | RIVERA DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 445235 | RIVERA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 445236 | RIVERA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 445237 | RIVERA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 445238 | RIVERA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 445239 | RIVERA DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 445240 | Rivera De Jesus, Jose I | ADDRESS ON FILE | | | | | | | |
| 445241 | RIVERA DE JESUS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 445242 | RIVERA DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| 445243 | RIVERA DE JESUS, KARLA | ADDRESS ON FILE | | | | | | | |
| 445244 | RIVERA DE JESUS, LINETTE | ADDRESS ON FILE | | | | | | | |
| 445245 | RIVERA DE JESUS, LORAINE M | ADDRESS ON FILE | | | | | | | |
| 445246 | RIVERA DE JESUS, LUCY | ADDRESS ON FILE | | | | | | | |
| 445247 | RIVERA DE JESUS, LUDWING | ADDRESS ON FILE | | | | | | | |
| 445248 | RIVERA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 445249 | RIVERA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 445161 | Rivera De Jesus, Luis A | ADDRESS ON FILE | | | | | | | |
| 445250 | RIVERA DE JESUS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 445251 | RIVERA DE JESUS, MARCOS H | ADDRESS ON FILE | | | | | | | |
| 445252 | RIVERA DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 445253 | RIVERA DE JESUS, MARIA B | ADDRESS ON FILE | | | | | | | |
| 445254 | RIVERA DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 445255 | RIVERA DE JESUS, MARTA | ADDRESS ON FILE | | | | | | | |
| 445256 | RIVERA DE JESUS, MARTA I | ADDRESS ON FILE | | | | | | | |
| 445257 | RIVERA DE JESUS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 445258 | RIVERA DE JESUS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 445259 | RIVERA DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 445261 | RIVERA DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 445262 | RIVERA DE JESUS, MILDRED E. | ADDRESS ON FILE | | | | | | | |
| 445263 | RIVERA DE JESUS, NELIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 445264 | RIVERA DE JESUS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 445265 | RIVERA DE JESUS, NOEL | ADDRESS ON FILE | | | | | | | |
| 445266 | RIVERA DE JESUS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 445267 | RIVERA DE JESUS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 445268 | RIVERA DE JESUS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 445269 | RIVERA DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 445270 | RIVERA DE JESUS, RALPHIE | ADDRESS ON FILE | | | | | | | |
| 445271 | RIVERA DE JESUS, RAMON | ADDRESS ON FILE | | | | | | | |
| 445272 | RIVERA DE JESUS, RAMON | ADDRESS ON FILE | | | | | | | |
| 445273 | RIVERA DE JESUS, RAMON | ADDRESS ON FILE | | | | | | | |
| 445274 | RIVERA DE JESUS, RAMON L | ADDRESS ON FILE | | | | | | | |
| 445275 | RIVERA DE JESUS, RENE D | ADDRESS ON FILE | | | | | | | |
| 445276 | RIVERA DE JESUS, RUTH | ADDRESS ON FILE | | | | | | | |
| 445277 | RIVERA DE JESUS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 445278 | RIVERA DE JESUS, TANIA | ADDRESS ON FILE | | | | | | | |
| 445279 | RIVERA DE JESUS, TOMAS O. | ADDRESS ON FILE | | | | | | | |
| 445280 | RIVERA DE JESUS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 445281 | RIVERA DE JESUS, VICENTE | ADDRESS ON FILE | | | | | | | |
| 445282 | RIVERA DE JESUS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 445283 | RIVERA DE JESUS, VIRTUOSO | ADDRESS ON FILE | | | | | | | |
| 445284 | RIVERA DE JESUS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 445285 | RIVERA DE JESUS, WANDA | ADDRESS ON FILE | | | | | | | |
| 445286 | RIVERA DE JESUS, WILMER | ADDRESS ON FILE | | | | | | | |
| 445287 | RIVERA DE JESUS, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 445288 | RIVERA DE JESUS, YARATZED | ADDRESS ON FILE | | | | | | | |
| 445289 | RIVERA DE JESUS, YARLEEN | ADDRESS ON FILE | | | | | | | |
| 445290 | RIVERA DE JESUS, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 445291 | RIVERA DE JESUS, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 445292 | RIVERA DE JESUS, ZENON | ADDRESS ON FILE | | | | | | | |
| 445293 | RIVERA DE JESUS, ZENON | ADDRESS ON FILE | | | | | | | |
| 445294 | RIVERA DE JESUS, ZURI E | ADDRESS ON FILE | | | | | | | |
| 445296 | RIVERA DE JUAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 445297 | RIVERA DE LA CRUZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 445298 | RIVERA DE LA CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 445299 | RIVERA DE LA CRUZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 445300 | RIVERA DE LA PAZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 445301 | RIVERA DE LA TORRE, ANGEL Y | ADDRESS ON FILE | | | | | | | |
| 445302 | RIVERA DE LA TORRE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 445303 | RIVERA DE LA TORRE, MARCOS Y | ADDRESS ON FILE | | | | | | | |
| 445304 | RIVERA DE LA, ANA I | ADDRESS ON FILE | | | | | | | |
| 445305 | RIVERA DE LARACUENTE, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 445306 | RIVERA DE LEON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 445307 | RIVERA DE LEON, ALVIN | ADDRESS ON FILE | | | | | | | |
| 445308 | RIVERA DE LEON, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 445309 | RIVERA DE LEON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 445310 | RIVERA DE LEON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 445311 | RIVERA DE LEON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 445312 | RIVERA DE LEON, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 445313 | RIVERA DE LEON, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 445314 | RIVERA DE LEON, DENISE | ADDRESS ON FILE | | | | | | | |
| 445315 | Rivera De Leon, Digna J | ADDRESS ON FILE | | | | | | | |
| 445316 | RIVERA DE LEON, DINELIA | ADDRESS ON FILE | | | | | | | |
| 445317 | Rivera De Leon, Eileen G | ADDRESS ON FILE | | | | | | | |
| 445318 | RIVERA DE LEON, ESTHER | ADDRESS ON FILE | | | | | | | |
| 445319 | RIVERA DE LEON, ESTHER | ADDRESS ON FILE | | | | | | | |
| 445320 | RIVERA DE LEON, EUNISIS D | ADDRESS ON FILE | | | | | | | |
| 445321 | RIVERA DE LEON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 445322 | RIVERA DE LEON, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 445323 | RIVERA DE LEON, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 445324 | RIVERA DE LEON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 445325 | RIVERA DE LEON, JORGE | ADDRESS ON FILE | | | | | | | |
| 445326 | Rivera De Leon, Jorge L | ADDRESS ON FILE | | | | | | | |
| 445327 | RIVERA DE LEON, JULIO | ADDRESS ON FILE | | | | | | | |
| 445328 | Rivera De Leon, Kermit M | ADDRESS ON FILE | | | | | | | |
| 445329 | RIVERA DE LEON, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 445330 | RIVERA DE LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| 445331 | RIVERA DE LEON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 445332 | RIVERA DE LEON, MINERVA | ADDRESS ON FILE | | | | | | | |
| 445333 | RIVERA DE LEON, NELCY | ADDRESS ON FILE | | | | | | | |
| 445334 | RIVERA DE LEON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 445335 | RIVERA DE LEON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 445336 | Rivera De Leon, Ramito | ADDRESS ON FILE | | | | | | | |
| 445337 | RIVERA DE LEON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 445338 | RIVERA DE LEON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 445339 | RIVERA DE LEON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 445340 | RIVERA DE LEON, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 445341 | RIVERA DE LEON, YADIRA | ADDRESS ON FILE | | | | | | | |
| 445342 | RIVERA DE LEON, YAMARIE | ADDRESS ON FILE | | | | | | | |
| 445343 | RIVERA DE MARFISI, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 445344 | RIVERA DE MARTINEZ, YGRI | ADDRESS ON FILE | | | | | | | |
| 445345 | RIVERA DE MELENDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 445346 | RIVERA DE MENDEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 445347 | RIVERA DE MENENDEZ, MYRNA S | ADDRESS ON FILE | | | | | | | |
| 445348 | RIVERA DE MOLINA, AURA | ADDRESS ON FILE | | | | | | | |
| 445349 | RIVERA DE MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| 445350 | RIVERA DE NEVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 445351 | RIVERA DE NIEVES, EVELYN I. | ADDRESS ON FILE | | | | | | | |
| 445352 | RIVERA DE OLEO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 445353 | RIVERA DE PENA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 445354 | RIVERA DE PINO, SONIA E | ADDRESS ON FILE | | | | | | | |
| 445355 | RIVERA DE QUINONES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 445356 | RIVERA DE REYES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 445357 | RIVERA DE RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 445358 | Rivera De Rodriguez, Ana C | ADDRESS ON FILE | | | | | | | |
| 445359 | RIVERA DE RODRIGUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 445360 | RIVERA DE ROMAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 445361 | RIVERA DE SANTIAGO, AGNELIA | ADDRESS ON FILE | | | | | | | |
| 445362 | RIVERA DE SANTIAGO, NYDIA R | ADDRESS ON FILE | | | | | | | |
| 445363 | Rivera De Santiago, Sonia | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 445364 | RIVERA DE SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 445365 | RIVERA DE SOLIVAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 445366 | RIVERA DE SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 445367 | RIVERA DE TORO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 445368 | RIVERA DE TORRES, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 445369 | RIVERA DE VALLS, WANDA | ADDRESS ON FILE | | | | | | | |
| 445370 | RIVERA DE VILLANUEVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 445371 | RIVERA DE WILLIAMS, EMMA I | ADDRESS ON FILE | | | | | | | |
| 445373 | RIVERA DECELIS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 445374 | RIVERA DEDERICK, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 445375 | RIVERA DEGLANS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 445376 | RIVERA DEITER, LYZETTE | ADDRESS ON FILE | | | | | | | |
| 445377 | RIVERA DEJESUS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 445378 | RIVERA DEJESUS, KARLA | ADDRESS ON FILE | | | | | | | |
| 445379 | RIVERA DEJESUS, RUTH Y | ADDRESS ON FILE | | | | | | | |
| 445380 | RIVERA DEL CORO, REBECA | ADDRESS ON FILE | | | | | | | |
| 445381 | RIVERA DEL CORO, REBECA | ADDRESS ON FILE | | | | | | | |
| 445382 | RIVERA DEL HOYO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 445383 | RIVERA DEL RIO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 445384 | RIVERA DEL RIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 445385 | RIVERA DEL RIO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 445386 | RIVERA DEL ROSARIO, LEONTE | ADDRESS ON FILE | | | | | | | |
| 445387 | RIVERA DEL TORO, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| 445388 | RIVERA DEL TORO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 445389 | RIVERA DEL TORO, SADIE | ADDRESS ON FILE | | | | | | | |
| 445390 | RIVERA DEL VALLE, ABNEL | ADDRESS ON FILE | | | | | | | |
| 445391 | RIVERA DEL VALLE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 445392 | RIVERA DEL VALLE, ANA E | ADDRESS ON FILE | | | | | | | |
| 445393 | RIVERA DEL VALLE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 445394 | RIVERA DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 445396 | RIVERA DEL VALLE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 445397 | RIVERA DEL VALLE, IRIS | ADDRESS ON FILE | | | | | | | |
| 445398 | RIVERA DEL VALLE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 445399 | RIVERA DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 445400 | Rivera Del Valle, Jose A | ADDRESS ON FILE | | | | | | | |
| 445401 | RIVERA DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 445402 | Rivera Del Valle, Luis D. | ADDRESS ON FILE | | | | | | | |
| 445403 | RIVERA DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| 445404 | RIVERA- DEL VALLE, MARIA I | ADDRESS ON FILE | | | | | | | |
| 445405 | RIVERA DEL VALLE, MARISEL | ADDRESS ON FILE | | | | | | | |
| 445406 | RIVERA DEL VALLE, MARTHA | ADDRESS ON FILE | | | | | | | |
| 445407 | RIVERA DEL VALLE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 445408 | RIVERA DEL VALLE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 445409 | Rivera Del Valle, Michell M | ADDRESS ON FILE | | | | | | | |
| 445410 | RIVERA DEL VALLE, MIREYA | ADDRESS ON FILE | | | | | | | |
| 445411 | RIVERA DEL VALLE, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 445412 | RIVERA DEL VALLE, OLINDA | ADDRESS ON FILE | | | | | | | |
| 445413 | RIVERA DEL VALLE, PETRA | ADDRESS ON FILE | | | | | | | |
| 445414 | Rivera Del Valle, Roberto | ADDRESS ON FILE | | | | | | | |
| 445415 | RIVERA DEL VALLE, RODMELL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 445416 | RIVERA DEL VALLE, TANIA | ADDRESS ON FILE | | | | | | | |
| 445417 | RIVERA DEL VALLE, XARENI | ADDRESS ON FILE | | | | | | | |
| 445418 | RIVERA DELBREY, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 445419 | RIVERA DELFIN, AXEL | ADDRESS ON FILE | | | | | | | |
| 445420 | RIVERA DELGADILLO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 445421 | Rivera Delgado, Alan | ADDRESS ON FILE | | | | | | | |
| 445422 | RIVERA DELGADO, ALAN | ADDRESS ON FILE | | | | | | | |
| 445423 | RIVERA DELGADO, AMPARO L | ADDRESS ON FILE | | | | | | | |
| 445424 | RIVERA DELGADO, ANA E | ADDRESS ON FILE | | | | | | | |
| 445425 | RIVERA DELGADO, ANDISON R | ADDRESS ON FILE | | | | | | | |
| 445426 | RIVERA DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 445427 | Rivera Delgado, Anibal | ADDRESS ON FILE | | | | | | | |
| 445428 | RIVERA DELGADO, ANNA E. | ADDRESS ON FILE | | | | | | | |
| 445429 | RIVERA DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 445430 | RIVERA DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 445431 | RIVERA DELGADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 445432 | RIVERA DELGADO, DAGMARIS | ADDRESS ON FILE | | | | | | | |
| 445433 | RIVERA DELGADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 445434 | RIVERA DELGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 445435 | RIVERA DELGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 445436 | RIVERA DELGADO, DENISE | ADDRESS ON FILE | | | | | | | |
| 445437 | RIVERA DELGADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 445438 | RIVERA DELGADO, ELEONOR | ADDRESS ON FILE | | | | | | | |
| 445439 | RIVERA DELGADO, ELISA | ADDRESS ON FILE | | | | | | | |
| 445440 | RIVERA DELGADO, ELSA | ADDRESS ON FILE | | | | | | | |
| 445441 | RIVERA DELGADO, ELYOMAR | ADDRESS ON FILE | | | | | | | |
| 445442 | RIVERA DELGADO, EMILIA Y | ADDRESS ON FILE | | | | | | | |
| 445443 | RIVERA DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 445444 | RIVERA DELGADO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 445445 | RIVERA DELGADO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 445446 | RIVERA DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 445447 | RIVERA DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 445448 | RIVERA DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 445449 | RIVERA DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 445450 | RIVERA DELGADO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 445451 | RIVERA DELGADO, HILDA | ADDRESS ON FILE | | | | | | | |
| 445452 | RIVERA DELGADO, HILDALIZ | ADDRESS ON FILE | | | | | | | |
| 445453 | RIVERA DELGADO, IANCARLO | ADDRESS ON FILE | | | | | | | |
| 445454 | RIVERA DELGADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 445455 | RIVERA DELGADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 445456 | RIVERA DELGADO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 445458 | RIVERA DELGADO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 445459 | RIVERA DELGADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 445460 | RIVERA DELGADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 445461 | RIVERA DELGADO, JORGE E | ADDRESS ON FILE | | | | | | | |
| 445462 | RIVERA DELGADO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 445463 | RIVERA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 445464 | RIVERA DELGADO, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 445465 | Rivera Delgado, Jose O | ADDRESS ON FILE | | | | | | | |
| 445466 | RIVERA DELGADO, JOSELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 445467 | Rivera Delgado, Juan A. | ADDRESS ON FILE | | | | | | | |
| 445468 | RIVERA DELGADO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 445469 | RIVERA DELGADO, KIOMARYS | ADDRESS ON FILE | | | | | | | |
| 445470 | RIVERA DELGADO, LILLYBETH | ADDRESS ON FILE | | | | | | | |
| 445471 | RIVERA DELGADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 445472 | RIVERA DELGADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 445473 | RIVERA DELGADO, MADALYN | ADDRESS ON FILE | | | | | | | |
| 445474 | RIVERA DELGADO, MADELINE E | ADDRESS ON FILE | | | | | | | |
| 445475 | RIVERA DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 445476 | RIVERA DELGADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 445477 | RIVERA DELGADO, MELBA G | ADDRESS ON FILE | | | | | | | |
| 445478 | RIVERA DELGADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 445479 | RIVERA DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 445480 | RIVERA DELGADO, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 445481 | RIVERA DELGADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 445483 | RIVERA DELGADO, NELLY M | ADDRESS ON FILE | | | | | | | |
| 445484 | RIVERA DELGADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 445485 | RIVERA DELGADO, PEBBLES | ADDRESS ON FILE | | | | | | | |
| 445486 | Rivera Delgado, Rafael | ADDRESS ON FILE | | | | | | | |
| 445487 | RIVERA DELGADO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 445488 | RIVERA DELGADO, REGINALD | ADDRESS ON FILE | | | | | | | |
| 445489 | RIVERA DELGADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 445490 | RIVERA DELGADO, SAMMY | ADDRESS ON FILE | | | | | | | |
| 445491 | RIVERA DELGADO, SAMY | ADDRESS ON FILE | | | | | | | |
| 445492 | RIVERA DELGADO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 445493 | RIVERA DELGADO, SARAI | ADDRESS ON FILE | | | | | | | |
| 445494 | RIVERA DELGADO, SOL | ADDRESS ON FILE | | | | | | | |
| 445495 | RIVERA DELGADO, SOMARIE | ADDRESS ON FILE | | | | | | | |
| 445496 | RIVERA DELGADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 445497 | RIVERA DELGADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 445498 | RIVERA DELGADO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 445499 | RIVERA DELGADO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 445500 | RIVERA DELGADO, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 445501 | RIVERA DELGADO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 445502 | RIVERA DELGADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 445503 | RIVERA DELGADO, YAITZA | ADDRESS ON FILE | | | | | | | |
| 445504 | RIVERA DELGADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 445505 | RIVERA DELGADO, YMA | ADDRESS ON FILE | | | | | | | |
| 445506 | RIVERA DELGADO, YMA | ADDRESS ON FILE | | | | | | | |
| 445507 | RIVERA DELGADO, YUBETSY | ADDRESS ON FILE | | | | | | | |
| 445508 | RIVERA DELILLO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 445509 | RIVERA DELILLO, MARY G | ADDRESS ON FILE | | | | | | | |
| 445510 | RIVERA DELIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 445511 | RIVERA DELIZ, ILIANA M. | ADDRESS ON FILE | | | | | | | |
| 445512 | RIVERA DELLEGUAS, EMILY | ADDRESS ON FILE | | | | | | | |
| 445513 | RIVERA DELPIN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 445514 | RIVERA DENIS, IVAN | ADDRESS ON FILE | | | | | | | |
| 445515 | RIVERA DENIS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 445516 | RIVERA DENIS, VIANCA | ADDRESS ON FILE | | | | | | | |
| 445517 | RIVERA DENIZARD, NOELIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 445518 | RIVERA DERALAT, MARIA L | ADDRESS ON FILE | | | | | | | |
| 445519 | RIVERA DERIEUX, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 445520 | RIVERA DESPIAO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 445521 | RIVERA DI CRISTINA, JAIME | ADDRESS ON FILE | | | | | | | |
| 445522 | RIVERA DI CRISTINA, JAIME | ADDRESS ON FILE | | | | | | | |
| 445523 | RIVERA DIADONE, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 445524 | RIVERA DIAZ ASHLEY | ADDRESS ON FILE | | | | | | | |
| 445525 | RIVERA DIAZ, AARON | ADDRESS ON FILE | | | | | | | |
| 445526 | RIVERA DIAZ, ABNERIS Y | ADDRESS ON FILE | | | | | | | |
| 445527 | RIVERA DIAZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 445528 | RIVERA DIAZ, ADA | ADDRESS ON FILE | | | | | | | |
| 445529 | RIVERA DIAZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 445530 | RIVERA DIAZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 445531 | RIVERA DIAZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 445532 | RIVERA DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 445533 | RIVERA DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 445534 | RIVERA DIAZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 445535 | RIVERA DIAZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 445536 | RIVERA DIAZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 445537 | RIVERA DIAZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 445538 | RIVERA DIAZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 445539 | RIVERA DIAZ, ANAMARYS | ADDRESS ON FILE | | | | | | | |
| 445540 | RIVERA DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 445541 | RIVERA DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 445542 | Rivera Diaz, Angel Luis Josue | ADDRESS ON FILE | | | | | | | |
| 445543 | Rivera Diaz, Angel R | ADDRESS ON FILE | | | | | | | |
| 445544 | RIVERA DIAZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 445545 | RIVERA DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 445546 | RIVERA DIAZ, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 445547 | RIVERA DIAZ, ARIANA K | ADDRESS ON FILE | | | | | | | |
| 445548 | RIVERA DIAZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 445549 | RIVERA DIAZ, ARVIN | ADDRESS ON FILE | | | | | | | |
| 445550 | RIVERA DIAZ, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| 445551 | RIVERA DIAZ, AVELINA | ADDRESS ON FILE | | | | | | | |
| 445552 | RIVERA DIAZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 445553 | Rivera Diaz, Barbara E. | ADDRESS ON FILE | | | | | | | |
| 445554 | RIVERA DIAZ, BELEN | ADDRESS ON FILE | | | | | | | |
| 445555 | Rivera Diaz, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 445482 | RIVERA DIAZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 445556 | RIVERA DIAZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 445557 | RIVERA DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 445558 | RIVERA DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 445559 | RIVERA DIAZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 445560 | Rivera Diaz, Carmen | ADDRESS ON FILE | | | | | | | |
| 445561 | RIVERA DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 445562 | RIVERA DIAZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 445563 | RIVERA DIAZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 445564 | RIVERA DIAZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 445565 | RIVERA DIAZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 445566 | RIVERA DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 445567 | RIVERA DIAZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 445568 | RIVERA DIAZ, CONFESORA | ADDRESS ON FILE | | | | | | | |
| 445569 | RIVERA DIAZ, CORALY | ADDRESS ON FILE | | | | | | | |
| 445570 | RIVERA DIAZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 445571 | RIVERA DIAZ, DAILU | ADDRESS ON FILE | | | | | | | |
| 445572 | RIVERA DIAZ, DALIXI L | ADDRESS ON FILE | | | | | | | |
| 445574 | RIVERA DIAZ, DANIA D | ADDRESS ON FILE | | | | | | | |
| 445575 | RIVERA DIAZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 445576 | RIVERA DIAZ, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| 445577 | RIVERA DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 445578 | RIVERA DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 445579 | Rivera Diaz, David | ADDRESS ON FILE | | | | | | | |
| 445580 | RIVERA DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 445581 | RIVERA DIAZ, DAVID J. | ADDRESS ON FILE | | | | | | | |
| 445582 | RIVERA DIAZ, DELIA I | ADDRESS ON FILE | | | | | | | |
| 445583 | RIVERA DIAZ, DENISSE E | ADDRESS ON FILE | | | | | | | |
| 445584 | RIVERA DIAZ, DIOCELYN | ADDRESS ON FILE | | | | | | | |
| 445585 | RIVERA DIAZ, DIOCELYN E | ADDRESS ON FILE | | | | | | | |
| 445586 | RIVERA DIAZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 445587 | RIVERA DIAZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 445588 | RIVERA DIAZ, EDGAR J | ADDRESS ON FILE | | | | | | | |
| 445573 | RIVERA DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 445589 | RIVERA DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 445590 | RIVERA DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 445591 | RIVERA DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 445592 | RIVERA DIAZ, EDWIN JOEL | ADDRESS ON FILE | | | | | | | |
| 445593 | RIVERA DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 445594 | RIVERA DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 445595 | RIVERA DIAZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 445596 | Rivera Diaz, Eliezer | ADDRESS ON FILE | | | | | | | |
| 445597 | RIVERA DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 445598 | RIVERA DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 445599 | RIVERA DIAZ, EMMA J | ADDRESS ON FILE | | | | | | | |
| 445600 | Rivera Diaz, Enrique | ADDRESS ON FILE | | | | | | | |
| 445601 | RIVERA DIAZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 445602 | RIVERA DIAZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 445603 | RIVERA DIAZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 445604 | RIVERA DIAZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 445605 | RIVERA DIAZ, ESTHER L | ADDRESS ON FILE | | | | | | | |
| 445606 | RIVERA DIAZ, EVA | ADDRESS ON FILE | | | | | | | |
| 445607 | RIVERA DIAZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 445608 | RIVERA DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 445609 | Rivera Diaz, Fernando | ADDRESS ON FILE | | | | | | | |
| 445610 | RIVERA DIAZ, FERNANDO M | ADDRESS ON FILE | | | | | | | |
| 445611 | RIVERA DIAZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 445612 | RIVERA DIAZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 445613 | RIVERA DIAZ, FRALIA | ADDRESS ON FILE | | | | | | | |
| 445614 | RIVERA DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 445615 | RIVERA DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 445616 | RIVERA DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 445617 | RIVERA DIAZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 445618 | RIVERA DIAZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 445619 | Rivera Diaz, Freddy | ADDRESS ON FILE | | | | | | | |
| 445620 | Rivera Diaz, Gamalier | ADDRESS ON FILE | | | | | | | |
| 445621 | RIVERA DIAZ, GERARD D | ADDRESS ON FILE | | | | | | | |
| 445622 | RIVERA DIAZ, GINARIS | ADDRESS ON FILE | | | | | | | |
| 445623 | RIVERA DIAZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 445624 | RIVERA DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 445625 | Rivera Diaz, Gladys | ADDRESS ON FILE | | | | | | | |
| 445626 | RIVERA DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 445627 | RIVERA DIAZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 445628 | RIVERA DIAZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 445629 | RIVERA DIAZ, GRISELE | ADDRESS ON FILE | | | | | | | |
| 445630 | RIVERA DIAZ, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 445631 | RIVERA DIAZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 445632 | RIVERA DIAZ, HANNIA | ADDRESS ON FILE | | | | | | | |
| 445633 | RIVERA DIAZ, HANNIA B. | ADDRESS ON FILE | | | | | | | |
| 445634 | RIVERA DIAZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 445635 | RIVERA DIAZ, HARRY J. | ADDRESS ON FILE | | | | | | | |
| 445636 | RIVERA DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 445637 | RIVERA DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 445638 | RIVERA DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 445639 | RIVERA DIAZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 445640 | RIVERA DIAZ, HEIDA | ADDRESS ON FILE | | | | | | | |
| 445641 | RIVERA DIAZ, HEIZEL D. | ADDRESS ON FILE | | | | | | | |
| 445642 | RIVERA DIAZ, HEMELY | ADDRESS ON FILE | | | | | | | |
| 445643 | RIVERA DIAZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 445644 | Rivera Diaz, Hero | ADDRESS ON FILE | | | | | | | |
| 445645 | RIVERA DIAZ, HOWARD | ADDRESS ON FILE | | | | | | | |
| 445646 | RIVERA DIAZ, IDA E. | ADDRESS ON FILE | | | | | | | |
| 445647 | RIVERA DIAZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 445648 | RIVERA DIAZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 445649 | RIVERA DIAZ, IRIS L. | ADDRESS ON FILE | | | | | | | |
| 445650 | RIVERA DIAZ, IRMA SOCORRO | ADDRESS ON FILE | | | | | | | |
| 445651 | Rivera Diaz, Isaac | ADDRESS ON FILE | | | | | | | |
| 445652 | Rivera Diaz, Ivan F | ADDRESS ON FILE | | | | | | | |
| 445653 | RIVERA DIAZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 445654 | RIVERA DIAZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 445655 | RIVERA DIAZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 445656 | RIVERA DIAZ, JAIME H | ADDRESS ON FILE | | | | | | | |
| 445657 | RIVERA DIAZ, JANICE M | ADDRESS ON FILE | | | | | | | |
| 445658 | RIVERA DIAZ, JAPHET C | ADDRESS ON FILE | | | | | | | |
| 445659 | RIVERA DIAZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| 445660 | RIVERA DIAZ, JAYNET | ADDRESS ON FILE | | | | | | | |
| 445661 | RIVERA DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 445662 | RIVERA DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 445663 | RIVERA DIAZ, JOANNY | ADDRESS ON FILE | | | | | | | |
| 445664 | RIVERA DIAZ, JOBET | ADDRESS ON FILE | | | | | | | |
| 445665 | RIVERA DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 445666 | RIVERA DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 445667 | RIVERA DIAZ, JOEMAR | ADDRESS ON FILE | | | | | | | |
| 445668 | RIVERA DIAZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 445669 | RIVERA DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 445670 | RIVERA DIAZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 445671 | Rivera Diaz, Jose | ADDRESS ON FILE | | | | | | | |
| 445672 | Rivera Diaz, Jose | ADDRESS ON FILE | | | | | | | |
| 445673 | RIVERA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 445674 | RIVERA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 445675 | RIVERA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 445676 | RIVERA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 445677 | RIVERA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 445678 | RIVERA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 445679 | RIVERA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 445680 | RIVERA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 445681 | RIVERA DIAZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 445682 | RIVERA DIAZ, JOSE IGNACIO | ADDRESS ON FILE | | | | | | | |
| 445683 | Rivera Diaz, Jose L | ADDRESS ON FILE | | | | | | | |
| 445684 | RIVERA DIAZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 445685 | Rivera Diaz, Jose R | ADDRESS ON FILE | | | | | | | |
| 445686 | RIVERA DIAZ, JOSELIE M | ADDRESS ON FILE | | | | | | | |
| 445687 | RIVERA DIAZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 445688 | RIVERA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 445689 | RIVERA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 445690 | RIVERA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 445691 | RIVERA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 445692 | RIVERA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 445693 | RIVERA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 445694 | RIVERA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 445695 | RIVERA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 445696 | Rivera Diaz, Juan A | ADDRESS ON FILE | | | | | | | |
| 445697 | Rivera Diaz, Juan A | ADDRESS ON FILE | | | | | | | |
| 445698 | Rivera Diaz, Juan F | ADDRESS ON FILE | | | | | | | |
| 445699 | Rivera Diaz, Juan F. | ADDRESS ON FILE | | | | | | | |
| 445700 | RIVERA DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 445701 | RIVERA DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 445702 | Rivera Diaz, Julio A. | ADDRESS ON FILE | | | | | | | |
| 445703 | RIVERA DIAZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 445704 | RIVERA DIAZ, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 445705 | RIVERA DIAZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 445706 | RIVERA DIAZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 445707 | RIVERA DIAZ, LEISHLA S | ADDRESS ON FILE | | | | | | | |
| 445708 | RIVERA DIAZ, LEWIS | ADDRESS ON FILE | | | | | | | |
| 445709 | RIVERA DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 445710 | RIVERA DIAZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 445711 | RIVERA DIAZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 445712 | RIVERA DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 445713 | RIVERA DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 445714 | RIVERA DIAZ, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 445715 | RIVERA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 445716 | RIVERA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 445717 | RIVERA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 445718 | RIVERA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 445719 | RIVERA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 445720 | RIVERA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 445721 | RIVERA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 445722 | RIVERA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 445723 | RIVERA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 445724 | RIVERA DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 445725 | RIVERA DIAZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 445726 | Rivera Diaz, Luis G | ADDRESS ON FILE | | | | | | | |
| 445727 | RIVERA DIAZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 445728 | RIVERA DIAZ, LUIS ORLANDO | ADDRESS ON FILE | | | | | | | |
| 445729 | RIVERA DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 445730 | RIVERA DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 445731 | RIVERA DIAZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 445732 | RIVERA DIAZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 445733 | RIVERA DIAZ, LUZ G | ADDRESS ON FILE | | | | | | | |
| 445734 | RIVERA DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 445735 | RIVERA DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 445736 | RIVERA DIAZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 445737 | RIVERA DIAZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 445738 | RIVERA DIAZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 445739 | RIVERA DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 445740 | RIVERA DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 445741 | RIVERA DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 445742 | RIVERA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 445743 | RIVERA DIAZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 445744 | RIVERA DIAZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 445745 | RIVERA DIAZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 445746 | RIVERA DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 445747 | RIVERA DIAZ, MARIA ELISA | ADDRESS ON FILE | | | | | | | |
| 445748 | RIVERA DIAZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 445749 | RIVERA DIAZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 445750 | RIVERA DIAZ, MARIA JUDITH | ADDRESS ON FILE | | | | | | | |
| 445751 | RIVERA DIAZ, MARIA JULIA | ADDRESS ON FILE | | | | | | | |
| 445752 | RIVERA DIAZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 445753 | RIVERA DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 445754 | RIVERA DIAZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 445755 | RIVERA DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 445756 | RIVERA DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 445757 | RIVERA DIAZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 445758 | RIVERA DIAZ, MARILIZ | ADDRESS ON FILE | | | | | | | |
| 445759 | RIVERA DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 445760 | RIVERA DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 445761 | RIVERA DIAZ, MARINILDA | ADDRESS ON FILE | | | | | | | |
| 445762 | RIVERA DIAZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 445763 | RIVERA DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 445764 | RIVERA DIAZ, MARTA C. | ADDRESS ON FILE | | | | | | | |
| 445765 | RIVERA DIAZ, MARVIN J | ADDRESS ON FILE | | | | | | | |
| 445766 | RIVERA DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 445767 | RIVERA DIAZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 445768 | RIVERA DIAZ, MYRIAM J. | ADDRESS ON FILE | | | | | | | |
| 445769 | RIVERA DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 445770 | RIVERA DIAZ, NAZARIA | ADDRESS ON FILE | | | | | | | |
| 445771 | RIVERA DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 445772 | RIVERA DIAZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 445773 | RIVERA DIAZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 445774 | RIVERA DIAZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 445775 | RIVERA DIAZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 445776 | RIVERA DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 445777 | RIVERA DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 445778 | RIVERA DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 445779 | RIVERA DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 445780 | RIVERA DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 445781 | RIVERA DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 445782 | RIVERA DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 445783 | RIVERA DIAZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| 445784 | RIVERA DIAZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 445786 | RIVERA DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 445787 | RIVERA DIAZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 445788 | RIVERA DIAZ, PURA I | ADDRESS ON FILE | | | | | | | |
| 445789 | RIVERA DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 445790 | RIVERA DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 445791 | RIVERA DIAZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 445792 | Rivera Diaz, Raul | ADDRESS ON FILE | | | | | | | |
| 445793 | RIVERA DIAZ, REYES | ADDRESS ON FILE | | | | | | | |
| 445794 | RIVERA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 445795 | RIVERA DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 445796 | RIVERA DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 445797 | RIVERA DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 445798 | RIVERA DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 445799 | RIVERA DIAZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 445800 | RIVERA DIAZ, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 445801 | RIVERA DIAZ, SAM | ADDRESS ON FILE | | | | | | | |
| 445802 | RIVERA DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 445803 | RIVERA DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 445804 | RIVERA DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 445805 | RIVERA DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 445806 | RIVERA DIAZ, SANDRO | ADDRESS ON FILE | | | | | | | |
| 445807 | RIVERA DIAZ, SARA | ADDRESS ON FILE | | | | | | | |
| 445808 | RIVERA DIAZ, SOL M | ADDRESS ON FILE | | | | | | | |
| 445809 | RIVERA DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 445810 | RIVERA DIAZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 445811 | RIVERA DIAZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 445812 | RIVERA DIAZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 445813 | RIVERA DIAZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 445814 | RIVERA DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 445815 | RIVERA DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 445816 | RIVERA DIAZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 445817 | RIVERA DIAZ, VERONICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 445818 | RIVERA DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 445819 | Rivera Diaz, Victor | ADDRESS ON FILE | | | | | | | |
| 445820 | RIVERA DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 445821 | RIVERA DIAZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 445822 | RIVERA DIAZ, VILMA M. | ADDRESS ON FILE | | | | | | | |
| 445823 | RIVERA DIAZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 445824 | RIVERA DIAZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 445825 | RIVERA DIAZ, VONMARIE | ADDRESS ON FILE | | | | | | | |
| 445826 | RIVERA DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 445827 | RIVERA DIAZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 445828 | RIVERA DIAZ, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 445829 | RIVERA DIAZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| 445830 | RIVERA DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 445831 | RIVERA DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 445832 | RIVERA DIAZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 445833 | RIVERA DIAZ, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 445834 | RIVERA DIAZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 445835 | Rivera Diaz, Xiomara Marie | ADDRESS ON FILE | | | | | | | |
| 445836 | RIVERA DIAZ, YASHEIRALYS | ADDRESS ON FILE | | | | | | | |
| 445837 | RIVERA DIAZ, YASHIRA M. | ADDRESS ON FILE | | | | | | | |
| 445838 | RIVERA DIAZ, YELIXZA | ADDRESS ON FILE | | | | | | | |
| 445839 | RIVERA DIAZ, YERILIS | ADDRESS ON FILE | | | | | | | |
| 445840 | RIVERA DIAZ, YERIMAR | ADDRESS ON FILE | | | | | | | |
| 445841 | RIVERA DIAZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 445842 | RIVERA DIAZ, YINITZA | ADDRESS ON FILE | | | | | | | |
| 445843 | RIVERA DIAZ, ZAILYMAR | ADDRESS ON FILE | | | | | | | |
| 445844 | RIVERA DIAZ, ZOE | ADDRESS ON FILE | | | | | | | |
| 445845 | RIVERA DIAZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 445846 | RIVERA DIAZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 445848 | RIVERA DIBO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 445849 | RIVERA DIBO, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 445850 | RIVERA DIEPPA, YOMARI | ADDRESS ON FILE | | | | | | | |
| 445851 | RIVERA DIGITAL | 500 AVE 5 DE DICIEMBRE STE 3 | | | | SABANA GRANDE | PR | 00637 | |
| 445852 | RIVERA DIOU, NORMA | ADDRESS ON FILE | | | | | | | |
| 445853 | RIVERA DIPINI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 445854 | RIVERA DISTRIBUTOR/NELSON RIVERA PERER | HC 2 BOX 70179 | | | | COMERIO | PR | 00782 | |
| 445855 | RIVERA DOMENA, AHILAM | ADDRESS ON FILE | | | | | | | |
| 445856 | RIVERA DOMENECH, EILEEN Z. | ADDRESS ON FILE | | | | | | | |
| 445857 | RIVERA DOMENECH, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 445858 | RIVERA DOMINGUEZ, ANNIE XENIA | ADDRESS ON FILE | | | | | | | |
| 445859 | RIVERA DOMINGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 445860 | RIVERA DOMINGUEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 445861 | RIVERA DOMINGUEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 445862 | RIVERA DOMINGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 445863 | RIVERA DOMINGUEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 445864 | RIVERA DOMINGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 445865 | RIVERA DOMINGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 445866 | RIVERA DOMINGUEZ, ZORYLYZA | ADDRESS ON FILE | | | | | | | |
| 445867 | RIVERA DOMINICCI, JUANITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 445868 | RIVERA DONATE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 445869 | RIVERA DONCEL, LUIS | ADDRESS ON FILE | | | | | | | |
| 445870 | RIVERA DONCELL, LUCY I. | ADDRESS ON FILE | | | | | | | |
| 445871 | RIVERA DONCELL, ZULMA C | ADDRESS ON FILE | | | | | | | |
| 445872 | RIVERA DONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 445873 | RIVERA DONES, GRACE | ADDRESS ON FILE | | | | | | | |
| 445874 | RIVERA DONES, SHAIRY M | ADDRESS ON FILE | | | | | | | |
| 445875 | RIVERA DORAN, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 445876 | RIVERA DOUGLAS, RICHARD M | ADDRESS ON FILE | | | | | | | |
| 445877 | RIVERA DROZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 445878 | RIVERA DUCOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 445879 | RIVERA DUENO, JAIME | ADDRESS ON FILE | | | | | | | |
| 445880 | RIVERA DURAN, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 445881 | RIVERA DURAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 445882 | RIVERA DURAN, JIANNA | ADDRESS ON FILE | | | | | | | |
| 445883 | RIVERA DURAN, MARIA G | ADDRESS ON FILE | | | | | | | |
| 445884 | RIVERA DURAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 445885 | RIVERA DURAN, ROSITA | ADDRESS ON FILE | | | | | | | |
| 445886 | RIVERA DURAN, WALESKA | ADDRESS ON FILE | | | | | | | |
| 445887 | RIVERA DURAND, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 445888 | RIVERA ECHANDY, ENID D. | ADDRESS ON FILE | | | | | | | |
| 445889 | RIVERA ECHANDY, NELVIS | ADDRESS ON FILE | | | | | | | |
| 445890 | Rivera Echandy, Nelvis M | ADDRESS ON FILE | | | | | | | |
| 445891 | RIVERA ECHEVARIA, WIDALIS | ADDRESS ON FILE | | | | | | | |
| 445892 | RIVERA ECHEVARRIA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 445893 | RIVERA ECHEVARRIA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 445894 | RIVERA ECHEVARRIA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 445895 | RIVERA ECHEVARRIA, DORIS G | ADDRESS ON FILE | | | | | | | |
| 445896 | RIVERA ECHEVARRIA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 445897 | RIVERA ECHEVARRIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 445898 | RIVERA ECHEVARRIA, FRANCISCO G. | ADDRESS ON FILE | | | | | | | |
| 445899 | RIVERA ECHEVARRIA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 445900 | RIVERA ECHEVARRIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 445901 | RIVERA ECHEVARRIA, JANET | ADDRESS ON FILE | | | | | | | |
| 445902 | RIVERA ECHEVARRIA, JORGE ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 445904 | RIVERA ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 445905 | RIVERA ECHEVARRIA, JULISSA M | ADDRESS ON FILE | | | | | | | |
| 445906 | RIVERA ECHEVARRIA, LAVINIA | ADDRESS ON FILE | | | | | | | |
| 445907 | Rivera Echevarria, Luis A | ADDRESS ON FILE | | | | | | | |
| 445908 | RIVERA ECHEVARRIA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 445909 | RIVERA ECHEVARRIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 445910 | RIVERA ECHEVARRIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 445911 | RIVERA ECHEVARRIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 445912 | RIVERA ECHEVARRIA, NELLIE | ADDRESS ON FILE | | | | | | | |
| 445913 | RIVERA ECHEVARRIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 445914 | RIVERA ECHEVARRIA, SORALIS | ADDRESS ON FILE | | | | | | | |
| 445915 | RIVERA ECHEVARRIA, WIDALIS | ADDRESS ON FILE | | | | | | | |
| 445916 | RIVERA ECHEVARRIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 445917 | RIVERA ECHEVARRIA, ZULEYKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 445918 | RIVERA ECHEVERRIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 445919 | RIVERA EDGARDO, CASTRO | ADDRESS ON FILE | | | | | | | |
| 445920 | RIVERA ELIAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 445921 | RIVERA ELIAZAR, CRUZ | ADDRESS ON FILE | | | | | | | |
| 445922 | RIVERA ELIZA, DIANA | ADDRESS ON FILE | | | | | | | |
| 746111 | RIVERA ELLSWORTH | 352 AVE SAN CLAUDIO | SUITE 200 | | | SAN JUAN | PR | 00926 | |
| 746112 | RIVERA ELLSWORTH INC | 352 AVE SAN CLAUDIO SUITE 200 | | | | SAN JUAN | PR | 00926 | |
| 445923 | RIVERA ELLWORTH, INC. | 352 AVE SAN CLAUDIO SUITE 200 | | | | RIO PIEDRAS | PR | 00926 | |
| 445924 | RIVERA EMMANUELLI, FLOR I | ADDRESS ON FILE | | | | | | | |
| 445925 | RIVERA EMMANUELLI, JAIME | ADDRESS ON FILE | | | | | | | |
| 445926 | RIVERA ENCARNACION, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 445927 | RIVERA ENCARNACION, DORIS | ADDRESS ON FILE | | | | | | | |
| 445928 | RIVERA ENCARNACION, HIRAM | ADDRESS ON FILE | | | | | | | |
| 445929 | RIVERA ENCARNACION, JAVIER | ADDRESS ON FILE | | | | | | | |
| 445930 | RIVERA ENCARNACION, LIVIA A | ADDRESS ON FILE | | | | | | | |
| 445931 | RIVERA ENCARNACION, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 445932 | RIVERA ENCARNACION, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 445933 | RIVERA ENCARNACION, LUIS | ADDRESS ON FILE | | | | | | | |
| 445934 | RIVERA ENCARNACION, MARTA | ADDRESS ON FILE | | | | | | | |
| 445935 | RIVERA ENCARNACION, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 445936 | RIVERA ENCARNACION, MIRIAM L. | ADDRESS ON FILE | | | | | | | |
| 445937 | RIVERA ENCARNACION, RUT D | ADDRESS ON FILE | | | | | | | |
| 445938 | RIVERA ENCARNACION, SILKA | ADDRESS ON FILE | | | | | | | |
| 445939 | RIVERA ENCARNACION, SONIA | ADDRESS ON FILE | | | | | | | |
| 445940 | Rivera Encarnacion, Wanda I | ADDRESS ON FILE | | | | | | | |
| 445941 | RIVERA ENRIQUEZ, MAGALIE | ADDRESS ON FILE | | | | | | | |
| 445942 | RIVERA ENRIQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 445943 | Rivera Enriquez, Pedro L | ADDRESS ON FILE | | | | | | | |
| 445944 | RIVERA ESCALANTE, CLAVELINA | ADDRESS ON FILE | | | | | | | |
| 445945 | RIVERA ESCALERA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 445946 | RIVERA ESCALERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 445947 | RIVERA ESCALERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 445948 | RIVERA ESCALERA, EMERIDA | ADDRESS ON FILE | | | | | | | |
| 445949 | RIVERA ESCALERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 445950 | Rivera Escalera, Jesus | ADDRESS ON FILE | | | | | | | |
| 445951 | RIVERA ESCALERA, NYLMA | ADDRESS ON FILE | | | | | | | |
| 445952 | RIVERA ESCALERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 445953 | RIVERA ESCALERA, WALMA Y | ADDRESS ON FILE | | | | | | | |
| 445954 | RIVERA ESCARFFUYETS, AIDA E | ADDRESS ON FILE | | | | | | | |
| 445955 | RIVERA ESCOBALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 445956 | RIVERA ESCOBALES, JOSE D | ADDRESS ON FILE | | | | | | | |
| 445957 | RIVERA ESCOBALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 445958 | RIVERA ESCOBAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 445959 | RIVERA ESCOBAR, ARAZELIS | ADDRESS ON FILE | | | | | | | |
| 445960 | Rivera Escobar, Carmen L | ADDRESS ON FILE | | | | | | | |
| 445961 | RIVERA ESCOBAR, EDNA | ADDRESS ON FILE | | | | | | | |
| 445962 | RIVERA ESCOBAR, GERARDO | ADDRESS ON FILE | | | | | | | |
| 445963 | RIVERA ESCOBAR, JUAN | ADDRESS ON FILE | | | | | | | |
| 445964 | RIVERA ESCOBAR, JUAN | ADDRESS ON FILE | | | | | | | |
| 445965 | RIVERA ESCOBAR, LIZ M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 445966 | Rivera Escobar, Luis | ADDRESS ON FILE | | | | | | | |
| 445967 | Rivera Escribano, Edwin X | ADDRESS ON FILE | | | | | | | |
| 445969 | RIVERA ESCRIBANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 445970 | RIVERA ESCUDERO, REINALDO J | ADDRESS ON FILE | | | | | | | |
| 445971 | RIVERA ESMURRIA, ADA I. | ADDRESS ON FILE | | | | | | | |
| 445972 | Rivera Espada, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 445973 | RIVERA ESPADA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 445974 | RIVERA ESPADA, JUAN | ADDRESS ON FILE | | | | | | | |
| 445975 | RIVERA ESPADA, LUISA | ADDRESS ON FILE | | | | | | | |
| 445976 | RIVERA ESPADA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 445977 | RIVERA ESPADA, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 445978 | RIVERA ESPADA, PAULA | ADDRESS ON FILE | | | | | | | |
| 445979 | RIVERA ESPARRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 445980 | RIVERA ESPARRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 445981 | RIVERA ESPARRA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 445982 | RIVERA ESPARRA, MARIE CH | ADDRESS ON FILE | | | | | | | |
| 445983 | RIVERA ESPENDEZ, NIDIA E | ADDRESS ON FILE | | | | | | | |
| 445984 | RIVERA ESPINEIRA, IVAN | ADDRESS ON FILE | | | | | | | |
| 445985 | RIVERA ESPINEL, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 445986 | RIVERA ESPINELL, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 445987 | RIVERA ESPINELL, DAISY | ADDRESS ON FILE | | | | | | | |
| 445988 | Rivera Espinell, Jose A | ADDRESS ON FILE | | | | | | | |
| 445989 | RIVERA ESPINELL, SILVIA | ADDRESS ON FILE | | | | | | | |
| 445990 | Rivera Espino, Ismael | ADDRESS ON FILE | | | | | | | |
| 445991 | RIVERA ESPINO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 445992 | RIVERA ESPINOSA, MARIE | ADDRESS ON FILE | | | | | | | |
| 445993 | RIVERA ESPINOSA, NORMA | ADDRESS ON FILE | | | | | | | |
| 445994 | RIVERA ESPINOSA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 445995 | Rivera Espinosa, Samuel | ADDRESS ON FILE | | | | | | | |
| 445996 | RIVERA ESQUERDO MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 445997 | RIVERA ESQUERDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 445998 | RIVERA ESQUILIN, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 445999 | RIVERA ESQUILIN, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 446000 | RIVERA ESQUILIN, GLENDA | ADDRESS ON FILE | | | | | | | |
| 446001 | RIVERA ESQUILIN, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 446002 | Rivera Esquilin, Pedro J | ADDRESS ON FILE | | | | | | | |
| 446003 | RIVERA ESQUILIN, WANDA IBELIS | ADDRESS ON FILE | | | | | | | |
| 446004 | RIVERA ESQUILIN, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 446005 | RIVERA ESQUILIN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 746113 | RIVERA ESSO SERVICE | A-26 VILLA BEATRIZ | | | | MANATI | PR | 00674 | |
| 746114 | RIVERA ESSO SERVICE | VILLA BEATRIZ A-26 | | | | MANATI | PR | 00674 | |
| 746115 | RIVERA ESSO SERVICE | 214-O CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 746116 | RIVERA ESSO SERVICE STATION | 1901 AVE PONCE DE LEON | ESQ BORINQUEN PDA 26 | | | SAN JUAN | PR | 00909 | |
| 746117 | RIVERA ESSO SERVICENTER | 77 CARR CIALES | | | | MANATI | PR | 00674 | |
| 746118 | RIVERA ESSO SERVICENTER | A 26 VILLA BEATRIZ | | | | MANATI | PR | 00674 | |
| 446007 | RIVERA ESTADES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 446008 | RIVERA ESTADES, JEDITZA | ADDRESS ON FILE | | | | | | | |
| 446010 | Rivera Estades, Jose | ADDRESS ON FILE | | | | | | | |
| 446011 | Rivera Estela, Antonio | ADDRESS ON FILE | | | | | | | |
| 446012 | RIVERA ESTELA, RAMON A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 446013 | RIVERA ESTEPA, RANDY | ADDRESS ON FILE | | | | | | | |
| 446014 | RIVERA ESTERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 446015 | RIVERA ESTEVA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 446016 | RIVERA ESTEVA, TANINA I | ADDRESS ON FILE | | | | | | | |
| 446017 | RIVERA ESTEVES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 446018 | RIVERA ESTEVEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 446019 | RIVERA ESTRADA, ALEX | ADDRESS ON FILE | | | | | | | |
| 446020 | RIVERA ESTRADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 446021 | RIVERA ESTRADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 446022 | RIVERA ESTRADA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 446023 | RIVERA ESTRADA, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 446024 | RIVERA ESTRADA, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 446025 | RIVERA ESTRADA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 446026 | RIVERA ESTRADA, ELBA B. | ADDRESS ON FILE | | | | | | | |
| 446027 | RIVERA ESTRADA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 445903 | Rivera Estrada, Harold | ADDRESS ON FILE | | | | | | | |
| 446028 | RIVERA ESTRADA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 446029 | RIVERA ESTRADA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 446030 | Rivera Estrada, Juan R. | ADDRESS ON FILE | | | | | | | |
| 446031 | RIVERA ESTRADA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 446032 | RIVERA ESTRADA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 446033 | RIVERA ESTRADA, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 446034 | RIVERA ESTRADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 446035 | RIVERA ESTRADA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 446036 | RIVERA ESTRADA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 446037 | RIVERA ESTRELLA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 446038 | RIVERA ESTRELLA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 446039 | Rivera Estrella, Richard | ADDRESS ON FILE | | | | | | | |
| 446040 | RIVERA ESTREMERA, BERENITH | ADDRESS ON FILE | | | | | | | |
| 446041 | RIVERA ESTREMERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 446042 | RIVERA ESTREMERA, JOSE W | ADDRESS ON FILE | | | | | | | |
| 446043 | RIVERA ETCHEVARRIA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 446044 | RIVERA FABREGUES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 446045 | RIVERA FAJARDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 446046 | RIVERA FAJARDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 446047 | RIVERA FALCON, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 446048 | RIVERA FALCON, CESAR | ADDRESS ON FILE | | | | | | | |
| 446049 | RIVERA FALCON, IDA M | ADDRESS ON FILE | | | | | | | |
| 446050 | RIVERA FALCON, MELBA G. | ADDRESS ON FILE | | | | | | | |
| 446051 | RIVERA FALCON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 446052 | RIVERA FALCON, YARITZA | ADDRESS ON FILE | | | | | | | |
| 446053 | RIVERA FALERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 446054 | RIVERA FALERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 446055 | RIVERA FALU, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 446056 | RIVERA FALU, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 446057 | RIVERA FALU, MISAEL N | ADDRESS ON FILE | | | | | | | |
| 446058 | RIVERA FALU, ODETT L | ADDRESS ON FILE | | | | | | | |
| 446059 | Rivera Falu, Yamitel | ADDRESS ON FILE | | | | | | | |
| 446060 | RIVERA FANTAUZZI, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 446061 | RIVERA FARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 446062 | RIVERA FARGAS, MANUEL F | ADDRESS ON FILE | | | | | | | |
| 446063 | Rivera Faria, Felix | ADDRESS ON FILE | | | | | | | |
| 446064 | RIVERA FAZZI, LIDIANA | ADDRESS ON FILE | | | | | | | |
| 446065 | RIVERA FEAL, AIDA E | ADDRESS ON FILE | | | | | | | |
| 446066 | RIVERA FEAL, MONICA | ADDRESS ON FILE | | | | | | | |
| 446067 | RIVERA FEBLES, CESAR | ADDRESS ON FILE | | | | | | | |
| 446068 | RIVERA FEBLES, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 446069 | RIVERA FEBLES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 446070 | RIVERA FEBLES, NEYDA | ADDRESS ON FILE | | | | | | | |
| 446071 | Rivera Febo, Berelyn | ADDRESS ON FILE | | | | | | | |
| 446072 | RIVERA FEBO, LUISA | ADDRESS ON FILE | | | | | | | |
| 446073 | RIVERA FEBO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 446074 | RIVERA FEBO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 446075 | RIVERA FEBO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 446076 | RIVERA FEBO, SABINO | ADDRESS ON FILE | | | | | | | |
| 446077 | RIVERA FEBO, TERESA D | ADDRESS ON FILE | | | | | | | |
| 446078 | RIVERA FEBRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 446079 | RIVERA FEBRES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 446080 | RIVERA FEBRES, IRVING A | ADDRESS ON FILE | | | | | | | |
| 446081 | RIVERA FEBRES, JORGELUIS | ADDRESS ON FILE | | | | | | | |
| 446082 | RIVERA FEBRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 446083 | RIVERA FEBRES, MARIA DE FATIMA | ADDRESS ON FILE | | | | | | | |
| 446084 | RIVERA FEBRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 446085 | RIVERA FEBRES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 446086 | RIVERA FEBRES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 446087 | RIVERA FEBRES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 446088 | RIVERA FEBRES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 446089 | RIVERA FEBRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 446090 | Rivera Febus, Adalberto | ADDRESS ON FILE | | | | | | | |
| 446091 | RIVERA FEBUS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 446092 | RIVERA FEBUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 446093 | Rivera Febus, Jose L | ADDRESS ON FILE | | | | | | | |
| 446094 | RIVERA FEBUS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 446095 | RIVERA FEBUS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 446096 | RIVERA FEBUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 446097 | RIVERA FEBUS, ROSA | ADDRESS ON FILE | | | | | | | |
| 446098 | RIVERA FEBUS, VASTY M. | ADDRESS ON FILE | | | | | | | |
| 446099 | RIVERA FEBUS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 446100 | RIVERA FEBUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 446101 | RIVERA FEICIANO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 446102 | RIVERA FELICIADNO, ELISA | ADDRESS ON FILE | | | | | | | |
| 446103 | Rivera Feliciano, Ada E | ADDRESS ON FILE | | | | | | | |
| 446104 | RIVERA FELICIANO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 446105 | RIVERA FELICIANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 446106 | RIVERA FELICIANO, ANA | ADDRESS ON FILE | | | | | | | |
| 446107 | RIVERA FELICIANO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 446108 | RIVERA FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 446109 | RIVERA FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 446110 | RIVERA FELICIANO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 446111 | Rivera Feliciano, Antonio | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 446112 | RIVERA FELICIANO, AXEL J | ADDRESS ON FILE | | | | | | | |
| 446113 | RIVERA FELICIANO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 446114 | RIVERA FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 446115 | Rivera Feliciano, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 446116 | RIVERA FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 446117 | RIVERA FELICIANO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 446118 | RIVERA FELICIANO, DALIS | ADDRESS ON FILE | | | | | | | |
| 446119 | RIVERA FELICIANO, DAVID A. | ADDRESS ON FILE | | | | | | | |
| 446120 | RIVERA FELICIANO, DIANA | ADDRESS ON FILE | | | | | | | |
| 446121 | RIVERA FELICIANO, DIANESIS | ADDRESS ON FILE | | | | | | | |
| 446122 | RIVERA FELICIANO, DILCA | ADDRESS ON FILE | | | | | | | |
| 446123 | Rivera Feliciano, Elmer | ADDRESS ON FILE | | | | | | | |
| 446124 | RIVERA FELICIANO, ENID | ADDRESS ON FILE | | | | | | | |
| 446125 | RIVERA FELICIANO, ERIK | ADDRESS ON FILE | | | | | | | |
| 446126 | RIVERA FELICIANO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 446127 | RIVERA FELICIANO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 446128 | Rivera Feliciano, Felipe | ADDRESS ON FILE | | | | | | | |
| 446129 | RIVERA FELICIANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 446130 | RIVERA FELICIANO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 446131 | RIVERA FELICIANO, HILKAMARIS | ADDRESS ON FILE | | | | | | | |
| 446132 | RIVERA FELICIANO, IRIS E | ADDRESS ON FILE | | | | | | | |
| 446133 | RIVERA FELICIANO, IRIS H | ADDRESS ON FILE | | | | | | | |
| 446134 | RIVERA FELICIANO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 446135 | RIVERA FELICIANO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 446136 | RIVERA FELICIANO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 446137 | RIVERA FELICIANO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 446138 | RIVERA FELICIANO, JEIDY D | ADDRESS ON FILE | | | | | | | |
| 446139 | RIVERA FELICIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 446140 | RIVERA FELICIANO, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 446141 | RIVERA FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 446142 | RIVERA FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 446143 | Rivera Feliciano, Juan A | ADDRESS ON FILE | | | | | | | |
| 446144 | RIVERA FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 446145 | Rivera Feliciano, Julio A. | ADDRESS ON FILE | | | | | | | |
| 446146 | RIVERA FELICIANO, KATHYENID | ADDRESS ON FILE | | | | | | | |
| 446147 | RIVERA FELICIANO, KEILA | ADDRESS ON FILE | | | | | | | |
| 446148 | RIVERA FELICIANO, KENDRA M | ADDRESS ON FILE | | | | | | | |
| 446149 | RIVERA FELICIANO, LENNYS Z. | ADDRESS ON FILE | | | | | | | |
| 446150 | RIVERA FELICIANO, LIDA | ADDRESS ON FILE | | | | | | | |
| 446151 | RIVERA FELICIANO, LIZA J. | ADDRESS ON FILE | | | | | | | |
| 446153 | RIVERA FELICIANO, LIZA J. | ADDRESS ON FILE | | | | | | | |
| 446154 | RIVERA FELICIANO, LOALY | ADDRESS ON FILE | | | | | | | |
| 446155 | RIVERA FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 446156 | RIVERA FELICIANO, LUZ O | ADDRESS ON FILE | | | | | | | |
| 446157 | RIVERA FELICIANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 446158 | RIVERA FELICIANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 446159 | RIVERA FELICIANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 446160 | RIVERA FELICIANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 446161 | RIVERA FELICIANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 446162 | RIVERA FELICIANO, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 446163 | RIVERA FELICIANO, NAYADETH | ADDRESS ON FILE | | | | | | | |
| 446164 | RIVERA FELICIANO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 446165 | RIVERA FELICIANO, NEIDA | ADDRESS ON FILE | | | | | | | |
| 446166 | RIVERA FELICIANO, NEIDA | ADDRESS ON FILE | | | | | | | |
| 446167 | RIVERA FELICIANO, NELLY | ADDRESS ON FILE | | | | | | | |
| 446168 | RIVERA FELICIANO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 446169 | RIVERA FELICIANO, NEYDA | ADDRESS ON FILE | | | | | | | |
| 446171 | RIVERA FELICIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| 446172 | Rivera Feliciano, Oscar | ADDRESS ON FILE | | | | | | | |
| 446173 | RIVERA FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 446174 | RIVERA FELICIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 446175 | RIVERA FELICIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 446176 | RIVERA FELICIANO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 446177 | RIVERA FELICIANO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 446178 | RIVERA FELICIANO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 446179 | RIVERA FELICIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 446180 | RIVERA FELICIANO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 446181 | RIVERA FELICIANO, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 446182 | RIVERA FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 446183 | RIVERA FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 446185 | RIVERA FELICIANO, YOEL | ADDRESS ON FILE | | | | | | | |
| 446186 | RIVERA FELICIANO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 446187 | RIVERA FELICIANO, ZULMA Y | ADDRESS ON FILE | | | | | | | |
| 446189 | RIVERA FELICIANOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 446190 | RIVERA FELICIE, ERIKA | ADDRESS ON FILE | | | | | | | |
| 446191 | Rivera Felix, Anthony | ADDRESS ON FILE | | | | | | | |
| 446192 | RIVERA FELIX, EDWIN | ADDRESS ON FILE | | | | | | | |
| 446193 | RIVERA FELIX, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 446194 | RIVERA FELIX, GRISEL | ADDRESS ON FILE | | | | | | | |
| 446195 | RIVERA FÉLIX, GRISEL | LCDO. HERIBETO QUIÑONES ECHEVARRÍA | URB. SABANERA CAMINO DE LOS JARDINES #392 | | | CIDRA | PR | 00739 | |
| 446196 | RIVERA FELIX, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 446197 | RIVERA FELIX, JOSHANNA | ADDRESS ON FILE | | | | | | | |
| 446198 | RIVERA FELIX, JUAN | ADDRESS ON FILE | | | | | | | |
| 446199 | RIVERA FELIX, LYDIA | ADDRESS ON FILE | | | | | | | |
| 446200 | RIVERA FELIX, MARIA E | ADDRESS ON FILE | | | | | | | |
| 446201 | RIVERA FELIX, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 446202 | RIVERA FELIX, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 446203 | RIVERA FELIX, NORA E | ADDRESS ON FILE | | | | | | | |
| 446204 | RIVERA FELIX, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 446205 | RIVERA FELIX, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 446206 | RIVERA FEO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 446207 | RIVERA FEO, ROSA | ADDRESS ON FILE | | | | | | | |
| 446208 | Rivera Fermaintt, Luis | ADDRESS ON FILE | | | | | | | |
| 446209 | RIVERA FERNANDEZ MD, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 446210 | RIVERA FERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 446211 | RIVERA FERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 446212 | Rivera Fernandez, Angel | ADDRESS ON FILE | | | | | | | |
| 446213 | RIVERA FERNANDEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 446214 | RIVERA FERNANDEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 446215 | Rivera Fernandez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 446216 | RIVERA FERNANDEZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 446217 | RIVERA FERNANDEZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 446218 | RIVERA FERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 446219 | RIVERA FERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 446220 | RIVERA FERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 446221 | RIVERA FERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 446222 | Rivera Fernandez, Edwin | ADDRESS ON FILE | | | | | | | |
| 446223 | RIVERA FERNANDEZ, ELBA W | ADDRESS ON FILE | | | | | | | |
| 446224 | RIVERA FERNANDEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 446225 | RIVERA FERNANDEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 446226 | RIVERA FERNANDEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 446227 | RIVERA FERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 446228 | RIVERA FERNANDEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 446229 | RIVERA FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 446230 | RIVERA FERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 446231 | RIVERA FERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 446232 | RIVERA FERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 446233 | RIVERA FERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 446234 | RIVERA FERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 446235 | RIVERA FERNANDEZ, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 446236 | RIVERA FERNANDEZ, JACKSON | ADDRESS ON FILE | | | | | | | |
| 446237 | RIVERA FERNANDEZ, JACKSON | ADDRESS ON FILE | | | | | | | |
| 446238 | RIVERA FERNANDEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 446239 | RIVERA FERNANDEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 446240 | RIVERA FERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 446241 | RIVERA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 446242 | RIVERA FERNANDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 446243 | RIVERA FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 446244 | RIVERA FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 446245 | Rivera Fernandez, Juan M | ADDRESS ON FILE | | | | | | | |
| 446246 | RIVERA FERNANDEZ, KATHIE L | ADDRESS ON FILE | | | | | | | |
| 446247 | RIVERA FERNANDEZ, KEIMY | ADDRESS ON FILE | | | | | | | |
| 446248 | RIVERA FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 446249 | Rivera Fernandez, Luis Raul | ADDRESS ON FILE | | | | | | | |
| 446250 | RIVERA FERNANDEZ, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| 446251 | RIVERA FERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 446252 | RIVERA FERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 446253 | RIVERA FERNANDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 446254 | RIVERA FERNANDEZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| 446255 | RIVERA FERNANDEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 446256 | RIVERA FERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 446257 | RIVERA FERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 446258 | RIVERA FERNANDEZ, RICARDO R. | ADDRESS ON FILE | | | | | | | |
| 446259 | RIVERA FERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 446260 | RIVERA FERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 446261 | RIVERA FERNANDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 446263 | Rivera Fernandez, Veronika | ADDRESS ON FILE | | | | | | | |
| 446264 | RIVERA FERNANDEZ, VERONIKA | ADDRESS ON FILE | | | | | | | |
| 446265 | RIVERA FERNANDEZ, VICENTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 446266 | RIVERA FERNANDEZ, WILMA I | ADDRESS ON FILE | | | | | | | |
| 446268 | RIVERA FERNANDINI, EDITH C | ADDRESS ON FILE | | | | | | | |
| 446269 | RIVERA FERNANDINI, NANCY | ADDRESS ON FILE | | | | | | | |
| 446270 | RIVERA FERNANDINNI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 446271 | RIVERA FERRA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 446272 | RIVERA FERRER, ADA M | ADDRESS ON FILE | | | | | | | |
| 446273 | RIVERA FERRER, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 446274 | RIVERA FERRER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 446275 | RIVERA FERRER, BETTY | ADDRESS ON FILE | | | | | | | |
| 446276 | RIVERA FERRER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 446277 | RIVERA FERRER, DAINA | ADDRESS ON FILE | | | | | | | |
| 446278 | RIVERA FERRER, EDGAR | ADDRESS ON FILE | | | | | | | |
| 446279 | RIVERA FERRER, IRVING | ADDRESS ON FILE | | | | | | | |
| 446280 | RIVERA FERRER, JORGE | ADDRESS ON FILE | | | | | | | |
| 446170 | RIVERA FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| 446281 | RIVERA FERRER, JUANITA | ADDRESS ON FILE | | | | | | | |
| 446282 | RIVERA FERRER, MARANGELIS | ADDRESS ON FILE | | | | | | | |
| 446283 | RIVERA FERRER, MILTON | ADDRESS ON FILE | | | | | | | |
| 446284 | Rivera Ferrer, Naval | ADDRESS ON FILE | | | | | | | |
| 446285 | Rivera Ferrer, Raul A | ADDRESS ON FILE | | | | | | | |
| 446286 | RIVERA FERRER, ROSA | ADDRESS ON FILE | | | | | | | |
| 446287 | RIVERA FERRER, RUTH N | ADDRESS ON FILE | | | | | | | |
| 446288 | RIVERA FERRER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 446289 | RIVERA FERRER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 446290 | RIVERA FERRER, ZULIET | ADDRESS ON FILE | | | | | | | |
| 446291 | RIVERA FERRERIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 446292 | RIVERA FIGUEREO, ANA A | ADDRESS ON FILE | | | | | | | |
| 446293 | RIVERA FIGUEREO, CANDIDA M | ADDRESS ON FILE | | | | | | | |
| 446294 | RIVERA FIGUEROA MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 446295 | RIVERA FIGUEROA MD, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 446296 | RIVERA FIGUEROA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 446297 | RIVERA FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 446298 | RIVERA FIGUEROA, ALINA S | ADDRESS ON FILE | | | | | | | |
| 446299 | RIVERA FIGUEROA, ANA | ADDRESS ON FILE | | | | | | | |
| 446300 | RIVERA FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 446301 | RIVERA FIGUEROA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 446302 | RIVERA FIGUEROA, ANGELA N. | ADDRESS ON FILE | | | | | | | |
| 446303 | RIVERA FIGUEROA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 446304 | RIVERA FIGUEROA, ANGENID | ADDRESS ON FILE | | | | | | | |
| 446305 | RIVERA FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 446306 | RIVERA FIGUEROA, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 446307 | RIVERA FIGUEROA, ARIANA | ADDRESS ON FILE | | | | | | | |
| 446308 | RIVERA FIGUEROA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 446309 | RIVERA FIGUEROA, ASHIE | ADDRESS ON FILE | | | | | | | |
| 446310 | RIVERA FIGUEROA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 446311 | RIVERA FIGUEROA, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 446312 | RIVERA FIGUEROA, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 446313 | RIVERA FIGUEROA, BATRICH | ADDRESS ON FILE | | | | | | | |
| 446314 | RIVERA FIGUEROA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 446315 | RIVERA FIGUEROA, BENJAMIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 446316 | RIVERA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 446317 | RIVERA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 446318 | RIVERA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 446319 | RIVERA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 446320 | RIVERA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 446321 | RIVERA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 446322 | RIVERA FIGUEROA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 446323 | RIVERA FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 446324 | RIVERA FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 446325 | RIVERA FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 446326 | RIVERA FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 446327 | RIVERA FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 446328 | RIVERA FIGUEROA, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 446329 | RIVERA FIGUEROA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 446330 | RIVERA FIGUEROA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 446331 | RIVERA FIGUEROA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 446332 | RIVERA FIGUEROA, DAHILINE | ADDRESS ON FILE | | | | | | | |
| 446333 | RIVERA FIGUEROA, DALIBETH | ADDRESS ON FILE | | | | | | | |
| 446334 | RIVERA FIGUEROA, DALILA | ADDRESS ON FILE | | | | | | | |
| 446335 | RIVERA FIGUEROA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 446336 | RIVERA FIGUEROA, DARLENE J | ADDRESS ON FILE | | | | | | | |
| 446337 | RIVERA FIGUEROA, DARLENE J | ADDRESS ON FILE | | | | | | | |
| 446338 | RIVERA FIGUEROA, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 446339 | RIVERA FIGUEROA, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 446340 | RIVERA FIGUEROA, DINAURY | ADDRESS ON FILE | | | | | | | |
| 446341 | RIVERA FIGUEROA, DOMINGO L | ADDRESS ON FILE | | | | | | | |
| 446342 | Rivera Figueroa, Edgardo L | ADDRESS ON FILE | | | | | | | |
| 446343 | RIVERA FIGUEROA, EDNA E | ADDRESS ON FILE | | | | | | | |
| 446344 | RIVERA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 446345 | RIVERA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 446346 | RIVERA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 446347 | RIVERA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 446348 | RIVERA FIGUEROA, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 446349 | Rivera Figueroa, Efren | ADDRESS ON FILE | | | | | | | |
| 446350 | RIVERA FIGUEROA, ELBA | ADDRESS ON FILE | | | | | | | |
| 446351 | RIVERA FIGUEROA, ELISA | ADDRESS ON FILE | | | | | | | |
| 446352 | RIVERA FIGUEROA, ELISABET | ADDRESS ON FILE | | | | | | | |
| 446353 | RIVERA FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 446354 | RIVERA FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 446355 | RIVERA FIGUEROA, ELIZZETTE | ADDRESS ON FILE | | | | | | | |
| 446356 | RIVERA FIGUEROA, ELTON | ADDRESS ON FILE | | | | | | | |
| 446357 | RIVERA FIGUEROA, EMINET | ADDRESS ON FILE | | | | | | | |
| 446358 | RIVERA FIGUEROA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 446359 | RIVERA FIGUEROA, ENID J. | ADDRESS ON FILE | | | | | | | |
| 446360 | RIVERA FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 446361 | RIVERA FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 446362 | RIVERA FIGUEROA, ERIC | ADDRESS ON FILE | | | | | | | |
| 446363 | RIVERA FIGUEROA, ERIC | ADDRESS ON FILE | | | | | | | |
| 446364 | Rivera Figueroa, Eric E | ADDRESS ON FILE | | | | | | | |
| 446365 | RIVERA FIGUEROA, ERIC G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 446366 | RIVERA FIGUEROA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 446367 | RIVERA FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 446368 | RIVERA FIGUEROA, EVELYN V | ADDRESS ON FILE | | | | | | | |
| 446369 | Rivera Figueroa, Evelyne | ADDRESS ON FILE | | | | | | | |
| 446370 | RIVERA FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| 446371 | RIVERA FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| 446372 | RIVERA FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 446373 | RIVERA FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 446374 | RIVERA FIGUEROA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 446375 | RIVERA FIGUEROA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 446376 | RIVERA FIGUEROA, GERARDO L. | ADDRESS ON FILE | | | | | | | |
| 446377 | RIVERA FIGUEROA, GLORIA ANTONIA | ADDRESS ON FILE | | | | | | | |
| 446378 | RIVERA FIGUEROA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 446379 | RIVERA FIGUEROA, GRISELLY | ADDRESS ON FILE | | | | | | | |
| 446380 | Rivera Figueroa, Grisellys | ADDRESS ON FILE | | | | | | | |
| 446381 | RIVERA FIGUEROA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 446382 | RIVERA FIGUEROA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 446383 | RIVERA FIGUEROA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 446384 | RIVERA FIGUEROA, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 446385 | RIVERA FIGUEROA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 446386 | RIVERA FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | |
| 446387 | RIVERA FIGUEROA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 446388 | Rivera Figueroa, Iris E. | ADDRESS ON FILE | | | | | | | |
| 446389 | RIVERA FIGUEROA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 446009 | Rivera Figueroa, Isaac | ADDRESS ON FILE | | | | | | | |
| 446390 | RIVERA FIGUEROA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 446391 | RIVERA FIGUEROA, ISSAC | ADDRESS ON FILE | | | | | | | |
| 446392 | RIVERA FIGUEROA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 446393 | RIVERA FIGUEROA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 446394 | RIVERA FIGUEROA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 446395 | RIVERA FIGUEROA, JANICE | ADDRESS ON FILE | | | | | | | |
| 446396 | RIVERA FIGUEROA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 446397 | RIVERA FIGUEROA, JANSIX | ADDRESS ON FILE | | | | | | | |
| 446398 | RIVERA FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 446399 | RIVERA FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 446400 | RIVERA FIGUEROA, JEAN C. | ADDRESS ON FILE | | | | | | | |
| 446401 | RIVERA FIGUEROA, JERIKA | ADDRESS ON FILE | | | | | | | |
| 446402 | RIVERA FIGUEROA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 446403 | RIVERA FIGUEROA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 446404 | RIVERA FIGUEROA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 446405 | RIVERA FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | |
| 446406 | RIVERA FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | |
| 446262 | RIVERA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 446407 | RIVERA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 446408 | RIVERA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 446409 | RIVERA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 446410 | RIVERA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 446411 | Rivera Figueroa, Jose E. | ADDRESS ON FILE | | | | | | | |
| 446412 | RIVERA FIGUEROA, JOSE H | ADDRESS ON FILE | | | | | | | |
| 446413 | Rivera Figueroa, Jose I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 446414 | RIVERA FIGUEROA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 446415 | RIVERA FIGUEROA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 446416 | RIVERA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 446417 | RIVERA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 446418 | RIVERA FIGUEROA, JUAN O | ADDRESS ON FILE | | | | | | | |
| 446419 | RIVERA FIGUEROA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 446420 | RIVERA FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| 446421 | RIVERA FIGUEROA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 446422 | RIVERA FIGUEROA, KAREN | ADDRESS ON FILE | | | | | | | |
| 446423 | RIVERA FIGUEROA, KARLA | ADDRESS ON FILE | | | | | | | |
| 446424 | RIVERA FIGUEROA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 446425 | Rivera Figueroa, Kysha S. | ADDRESS ON FILE | | | | | | | |
| 446426 | RIVERA FIGUEROA, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 446427 | RIVERA FIGUEROA, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 446428 | RIVERA FIGUEROA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 446429 | RIVERA FIGUEROA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 446430 | RIVERA FIGUEROA, LIZA M | ADDRESS ON FILE | | | | | | | |
| 446431 | RIVERA FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 446432 | RIVERA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 446433 | RIVERA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 446434 | RIVERA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 446435 | RIVERA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 446436 | RIVERA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 446437 | RIVERA FIGUEROA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 446438 | RIVERA FIGUEROA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 446439 | RIVERA FIGUEROA, LUISA | ADDRESS ON FILE | | | | | | | |
| 446440 | RIVERA FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| 446441 | RIVERA FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 446442 | RIVERA FIGUEROA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 446443 | RIVERA FIGUEROA, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 446444 | RIVERA FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 446445 | RIVERA FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 446446 | RIVERA FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 446447 | RIVERA FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 446448 | RIVERA FIGUEROA, LYNDAMARI | ADDRESS ON FILE | | | | | | | |
| 446449 | RIVERA FIGUEROA, LYNDAMARIS | ADDRESS ON FILE | | | | | | | |
| 446450 | RIVERA FIGUEROA, MAGRIE | ADDRESS ON FILE | | | | | | | |
| 446451 | RIVERA FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 446452 | RIVERA FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 446453 | RIVERA FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 446454 | RIVERA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 446455 | RIVERA FIGUEROA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 446456 | RIVERA FIGUEROA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 446457 | RIVERA FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 446458 | RIVERA FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 446459 | RIVERA FIGUEROA, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 446460 | RIVERA FIGUEROA, MARIE | ADDRESS ON FILE | | | | | | | |
| 446461 | RIVERA FIGUEROA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 446462 | RIVERA FIGUEROA, MARISA | ADDRESS ON FILE | | | | | | | |
| 446464 | RIVERA FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 446465 | RIVERA FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | | |
| 446466 | RIVERA FIGUEROA, MARTA A | ADDRESS ON FILE | | | | | | | |
| 446467 | RIVERA FIGUEROA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 446468 | RIVERA FIGUEROA, MARYDELLY | ADDRESS ON FILE | | | | | | | |
| 446469 | RIVERA FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 446470 | RIVERA FIGUEROA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 446471 | RIVERA FIGUEROA, MIRTA IRIS | ADDRESS ON FILE | | | | | | | |
| 446472 | RIVERA FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | | |
| 446473 | RIVERA FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | | |
| 446474 | RIVERA FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| 446475 | RIVERA FIGUEROA, NILSA N | ADDRESS ON FILE | | | | | | | |
| 446476 | RIVERA FIGUEROA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 446477 | RIVERA FIGUEROA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 446478 | RIVERA FIGUEROA, NYDIA N | ADDRESS ON FILE | | | | | | | |
| 446479 | RIVERA FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| 446480 | RIVERA FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| 446481 | RIVERA FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| 446482 | RIVERA FIGUEROA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 446483 | RIVERA FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 446484 | RIVERA FIGUEROA, ORLANDO L. | ADDRESS ON FILE | | | | | | | |
| 446485 | RIVERA FIGUEROA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 446486 | RIVERA FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 446487 | RIVERA FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 446488 | RIVERA FIGUEROA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 446489 | RIVERA FIGUEROA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 446490 | Rivera Figueroa, Rafael D | ADDRESS ON FILE | | | | | | | |
| 446491 | RIVERA FIGUEROA, RAFAEL D. | ADDRESS ON FILE | | | | | | | |
| 446492 | RIVERA FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 446493 | RIVERA FIGUEROA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 446494 | RIVERA FIGUEROA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 446495 | RIVERA FIGUEROA, RENE D | ADDRESS ON FILE | | | | | | | |
| 446496 | RIVERA FIGUEROA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 446497 | RIVERA FIGUEROA, RITA M | ADDRESS ON FILE | | | | | | | |
| 446463 | RIVERA FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 446498 | Rivera Figueroa, Roberto | ADDRESS ON FILE | | | | | | | |
| 446499 | RIVERA FIGUEROA, ROELFI | ADDRESS ON FILE | | | | | | | |
| 446500 | RIVERA FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 446501 | RIVERA FIGUEROA, RUTH D | ADDRESS ON FILE | | | | | | | |
| 446502 | RIVERA FIGUEROA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 446503 | RIVERA FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| 446504 | RIVERA FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| 446505 | RIVERA FIGUEROA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 446506 | RIVERA FIGUEROA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 446507 | RIVERA FIGUEROA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 446508 | RIVERA FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 446509 | RIVERA FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 446510 | RIVERA FIGUEROA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 446511 | Rivera Figueroa, Virgilio | ADDRESS ON FILE | | | | | | | |
| 446512 | RIVERA FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | | |
| 446513 | RIVERA FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 446514 | RIVERA FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | | |
| 446515 | RIVERA FIGUEROA, WILDARY | ADDRESS ON FILE | | | | | | | |
| 446516 | RIVERA FIGUEROA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 446517 | RIVERA FIGUEROA, YAMARIE | ADDRESS ON FILE | | | | | | | |
| 446518 | RIVERA FIGUEROA, YAMILIZ | ADDRESS ON FILE | | | | | | | |
| 446519 | RIVERA FIGUEROA, YAYAIRA | ADDRESS ON FILE | | | | | | | |
| 446520 | RIVERA FIGUEROA, ZAIDA LEE | ADDRESS ON FILE | | | | | | | |
| 446521 | RIVERA FIGUEROA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 446524 | RIVERA FILOMENO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 446525 | RIVERA FILOMENO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 446526 | RIVERA FILOMENO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 446527 | RIVERA FILOMENO, WANDA | ADDRESS ON FILE | | | | | | | |
| 446528 | RIVERA FLECHA, AGAPITA | ADDRESS ON FILE | | | | | | | |
| 446529 | RIVERA FLECHA, BLANCA V | ADDRESS ON FILE | | | | | | | |
| 446530 | RIVERA FLECHA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 446531 | RIVERA FLECHA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 446532 | RIVERA FLECHA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 446533 | RIVERA FLORENCIANY, BLANCA H | ADDRESS ON FILE | | | | | | | |
| 446534 | RIVERA FLORES, AIDA E | ADDRESS ON FILE | | | | | | | |
| 446535 | RIVERA FLORES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 446536 | RIVERA FLORES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 446537 | Rivera Flores, Ana E. | ADDRESS ON FILE | | | | | | | |
| 446538 | RIVERA FLORES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 446539 | RIVERA FLORES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 446540 | RIVERA FLORES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 446541 | RIVERA FLORES, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 446542 | RIVERA FLORES, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 446543 | RIVERA FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 446544 | RIVERA FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 446545 | RIVERA FLORES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 446546 | RIVERA FLORES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 446547 | RIVERA FLORES, CELSO | ADDRESS ON FILE | | | | | | | |
| 446548 | RIVERA FLORES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 446549 | RIVERA FLORES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 446550 | Rivera Flores, Doris I | ADDRESS ON FILE | | | | | | | |
| 446551 | RIVERA FLORES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 446552 | RIVERA FLORES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 446553 | RIVERA FLORES, EDILIA | ADDRESS ON FILE | | | | | | | |
| 446554 | RIVERA FLORES, ELIAZIB | ADDRESS ON FILE | | | | | | | |
| 446556 | RIVERA FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 446557 | RIVERA FLORES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 446558 | RIVERA FLORES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 446559 | RIVERA FLORES, HAROLD | ADDRESS ON FILE | | | | | | | |
| 446560 | RIVERA FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 446561 | RIVERA FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 446562 | Rivera Flores, Hector M | ADDRESS ON FILE | | | | | | | |
| 446563 | RIVERA FLORES, HERY | ADDRESS ON FILE | | | | | | | |
| 446564 | RIVERA FLORES, HERY G | ADDRESS ON FILE | | | | | | | |
| 446565 | RIVERA FLORES, IRAIDALYS | ADDRESS ON FILE | | | | | | | |
| 446566 | RIVERA FLORES, IRIS S | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 446567 | RIVERA FLORES, JANITZA | ADDRESS ON FILE | | | | | | | |
| 446568 | RIVERA FLORES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 446569 | RIVERA FLORES, JIMMARIE | ADDRESS ON FILE | | | | | | | |
| 446570 | RIVERA FLORES, JIMMY A | ADDRESS ON FILE | | | | | | | |
| 446571 | RIVERA FLORES, JOANNA | ADDRESS ON FILE | | | | | | | |
| 446572 | RIVERA FLORES, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 446573 | RIVERA FLORES, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 446574 | RIVERA FLORES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 446575 | RIVERA FLORES, JOHSUE | ADDRESS ON FILE | | | | | | | |
| 446576 | RIVERA FLORES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 446577 | RIVERA FLORES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 446578 | RIVERA FLORES, JORGE | ADDRESS ON FILE | | | | | | | |
| 446579 | RIVERA FLORES, JORGE | ADDRESS ON FILE | | | | | | | |
| 446580 | RIVERA FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 446581 | RIVERA FLORES, KETSYANN | ADDRESS ON FILE | | | | | | | |
| 446582 | RIVERA FLORES, KHEYRA | ADDRESS ON FILE | | | | | | | |
| 446583 | RIVERA FLORES, LEYDA A | ADDRESS ON FILE | | | | | | | |
| 446584 | RIVERA FLORES, LLANILIN | ADDRESS ON FILE | | | | | | | |
| 446585 | RIVERA FLORES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 446586 | RIVERA FLORES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 446587 | RIVERA FLORES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 446588 | RIVERA FLORES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 446589 | RIVERA FLORES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 446590 | RIVERA FLORES, MARGARET | ADDRESS ON FILE | | | | | | | |
| 446591 | RIVERA FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 446592 | RIVERA FLORES, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 446594 | RIVERA FLORES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 446595 | RIVERA FLORES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 446596 | RIVERA FLORES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 446597 | RIVERA FLORES, MARTA | ADDRESS ON FILE | | | | | | | |
| 446598 | RIVERA FLORES, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 446599 | RIVERA FLORES, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 446600 | RIVERA FLORES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 446601 | RIVERA FLORES, MELISA | ADDRESS ON FILE | | | | | | | |
| 446602 | RIVERA FLORES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 446603 | RIVERA FLORES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 446604 | RIVERA FLORES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 446605 | RIVERA FLORES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 446606 | RIVERA FLORES, NANCY | ADDRESS ON FILE | | | | | | | |
| 446607 | RIVERA FLORES, NATASHA | ADDRESS ON FILE | | | | | | | |
| 446608 | RIVERA FLORES, NYDIA J | ADDRESS ON FILE | | | | | | | |
| 446609 | RIVERA FLORES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 446610 | RIVERA FLORES, PABLO A. | ADDRESS ON FILE | | | | | | | |
| 446611 | RIVERA FLORES, PAULA I | ADDRESS ON FILE | | | | | | | |
| 446612 | RIVERA FLORES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 446613 | Rivera Flores, Rafael | ADDRESS ON FILE | | | | | | | |
| 446614 | Rivera Flores, Rafael | ADDRESS ON FILE | | | | | | | |
| 446615 | RIVERA FLORES, RAMONA D. | ADDRESS ON FILE | | | | | | | |
| 446616 | RIVERA FLORES, RANDY | ADDRESS ON FILE | | | | | | | |
| 446617 | RIVERA FLORES, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 446618 | RIVERA FLORES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 446619 | RIVERA FLORES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 446620 | RIVERA FLORES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 446621 | RIVERA FLORES, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 446622 | RIVERA FLORES, SYNDIA N | ADDRESS ON FILE | | | | | | | |
| 446623 | RIVERA FLORES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 446624 | RIVERA FLORES, WILMARY | ADDRESS ON FILE | | | | | | | |
| 446625 | RIVERA FLORES, WILSON | ADDRESS ON FILE | | | | | | | |
| 446626 | RIVERA FLORES, YELENITZA | ADDRESS ON FILE | | | | | | | |
| 446628 | RIVERA FONALLEDAS, DALYMAR | ADDRESS ON FILE | | | | | | | |
| 446629 | RIVERA FONSECA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 446630 | RIVERA FONSECA, CARLA | ADDRESS ON FILE | | | | | | | |
| 446631 | RIVERA FONSECA, CARLA | ADDRESS ON FILE | | | | | | | |
| 446632 | RIVERA FONSECA, CARLA M. | ADDRESS ON FILE | | | | | | | |
| 446633 | RIVERA FONSECA, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 446634 | Rivera Fonseca, Carmen M | ADDRESS ON FILE | | | | | | | |
| 446635 | RIVERA FONSECA, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 446636 | Rivera Fonseca, Janet B | ADDRESS ON FILE | | | | | | | |
| 446637 | RIVERA FONSECA, JOSE | ADDRESS ON FILE | | | | | | | |
| 446638 | RIVERA FONSECA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 446639 | RIVERA FONSECA, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 446640 | RIVERA FONSECA, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 446641 | RIVERA FONSECA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 446642 | RIVERA FONSECA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 446643 | RIVERA FONSECA, MAYDA L | ADDRESS ON FILE | | | | | | | |
| 446644 | RIVERA FONSECA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 446645 | RIVERA FONSECA, NOEL | ADDRESS ON FILE | | | | | | | |
| 446646 | RIVERA FONSECA, OSVALDO A. | ADDRESS ON FILE | | | | | | | |
| 446647 | Rivera Fonseca, Rodrigo | ADDRESS ON FILE | | | | | | | |
| 446648 | RIVERA FONSECA, RUTH K | ADDRESS ON FILE | | | | | | | |
| 446649 | RIVERA FONSECA, RUTH K | ADDRESS ON FILE | | | | | | | |
| 446650 | RIVERA FONSECA, SAUL | ADDRESS ON FILE | | | | | | | |
| 446651 | Rivera Fonseca, Ualier | ADDRESS ON FILE | | | | | | | |
| 446652 | RIVERA FONSECA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 446653 | RIVERA FONTAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 446654 | RIVERA FONTAN, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 446655 | RIVERA FONTAN, IDA L | ADDRESS ON FILE | | | | | | | |
| 446656 | RIVERA FONTAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 446657 | RIVERA FONTAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 446658 | RIVERA FONTAN, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 446659 | RIVERA FONTANET, OLGA M | ADDRESS ON FILE | | | | | | | |
| 446660 | RIVERA FONTANEZ, ADA M. | ADDRESS ON FILE | | | | | | | |
| 446661 | Rivera Fontanez, Aida | ADDRESS ON FILE | | | | | | | |
| 446662 | RIVERA FONTANEZ, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 446663 | RIVERA FONTANEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 446664 | RIVERA FONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 446665 | RIVERA FONTANEZ, CESAR E. | ADDRESS ON FILE | | | | | | | |
| 446666 | RIVERA FONTANEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 446667 | RIVERA FONTANEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 446668 | RIVERA FONTANEZ, ESTEVAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 446669 | RIVERA FONTANEZ, FE | ADDRESS ON FILE | | | | | | | |
| 446670 | RIVERA FONTANEZ, FELIXANDER | ADDRESS ON FILE | | | | | | | |
| 446671 | RIVERA FONTANEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 446672 | RIVERA FONTANEZ, GISELLA | ADDRESS ON FILE | | | | | | | |
| 446673 | RIVERA FONTANEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| 446674 | Rivera Fontanez, Jorge | ADDRESS ON FILE | | | | | | | |
| 446675 | RIVERA FONTANEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 446676 | RIVERA FONTANEZ, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| 446677 | RIVERA FONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 446678 | RIVERA FONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 446679 | RIVERA FONTANEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 446680 | RIVERA FONTANEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 446681 | Rivera Fontanez, Maria M | ADDRESS ON FILE | | | | | | | |
| 446682 | RIVERA FONTANEZ, MARIE C | ADDRESS ON FILE | | | | | | | |
| 446683 | Rivera Fontanez, Marie C. | ADDRESS ON FILE | | | | | | | |
| 446684 | Rivera Fontanez, Mark A | ADDRESS ON FILE | | | | | | | |
| 446685 | RIVERA FONTANEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 446686 | RIVERA FONTANEZ, SELENE | ADDRESS ON FILE | | | | | | | |
| 446688 | RIVERA FOURNIER, IVAN | ADDRESS ON FILE | | | | | | | |
| 446689 | RIVERA FOURQUET, JORGE | ADDRESS ON FILE | | | | | | | |
| 446690 | RIVERA FRAGUADA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 446691 | RIVERA FRAGUADA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 446692 | RIVERA FRANCES, ADA | ADDRESS ON FILE | | | | | | | |
| 446693 | RIVERA FRANCES, MIREILE | ADDRESS ON FILE | | | | | | | |
| 446694 | RIVERA FRANCES, MIREILLE | ADDRESS ON FILE | | | | | | | |
| 446695 | RIVERA FRANCESCHI, ANA | ADDRESS ON FILE | | | | | | | |
| 446696 | RIVERA FRANCESCHI, FRANK | ADDRESS ON FILE | | | | | | | |
| 446698 | RIVERA FRANCESCHI, MARLINE | ADDRESS ON FILE | | | | | | | |
| 446699 | Rivera Franceschi, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 446700 | RIVERA FRANCESCHINI, DIGMARIE | ADDRESS ON FILE | | | | | | | |
| 446701 | RIVERA FRANCESHINI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 446702 | Rivera Franco, Antonia | ADDRESS ON FILE | | | | | | | |
| 446703 | RIVERA FRANCO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 446704 | Rivera Franco, Eliezer | ADDRESS ON FILE | | | | | | | |
| 446705 | Rivera Franco, Joel | ADDRESS ON FILE | | | | | | | |
| 446706 | RIVERA FRANCO, JOEL | ADDRESS ON FILE | | | | | | | |
| 446707 | RIVERA FRANCO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 446708 | RIVERA FRANCO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 446709 | RIVERA FRANCO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 446710 | RIVERA FRANCO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 446711 | RIVERA FRANCO, NELSON | ADDRESS ON FILE | | | | | | | |
| 446712 | RIVERA FRANCO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 446713 | RIVERA FRANCO, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 446714 | RIVERA FRANCO, SHARIE | ADDRESS ON FILE | | | | | | | |
| 446715 | RIVERA FRANCO, VILMA M. | ADDRESS ON FILE | | | | | | | |
| 446716 | RIVERA FRANCO, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 446717 | RIVERA FRASQUELI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 446719 | RIVERA FRATICELLY, MARIA | ADDRESS ON FILE | | | | | | | |
| 446721 | RIVERA FREIRE, LUZ E | ADDRESS ON FILE | | | | | | | |
| 446722 | RIVERA FRESE, KARLA CRISTINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 446723 | RIVERA FRESSE, LIVIA J. | ADDRESS ON FILE | | | | | | | |
| 446724 | RIVERA FRET, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 446725 | RIVERA FRET, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 446726 | RIVERA FREYTES, AMAIDA | ADDRESS ON FILE | | | | | | | |
| 446727 | RIVERA FREYTES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 446728 | RIVERA FREYTES, NELLY | ADDRESS ON FILE | | | | | | | |
| 446729 | RIVERA FROMETA, FELIX | ADDRESS ON FILE | | | | | | | |
| 446730 | RIVERA FUENTES, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 446731 | RIVERA FUENTES, AIDIMAR | ADDRESS ON FILE | | | | | | | |
| 446732 | RIVERA FUENTES, ALBA N | ADDRESS ON FILE | | | | | | | |
| 446733 | Rivera Fuentes, Ana Cecilia | ADDRESS ON FILE | | | | | | | |
| 446734 | RIVERA FUENTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 446735 | RIVERA FUENTES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 446736 | RIVERA FUENTES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 446737 | RIVERA FUENTES, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 446738 | RIVERA FUENTES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 446739 | RIVERA FUENTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 446740 | RIVERA FUENTES, EDNA M | ADDRESS ON FILE | | | | | | | |
| 446741 | RIVERA FUENTES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 446742 | RIVERA FUENTES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 446743 | RIVERA FUENTES, FRANYELICA | ADDRESS ON FILE | | | | | | | |
| 446744 | RIVERA FUENTES, GLADIBELIS | ADDRESS ON FILE | | | | | | | |
| 446745 | RIVERA FUENTES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 446746 | RIVERA FUENTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 446747 | RIVERA FUENTES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 446748 | RIVERA FUENTES, HEIDY M | ADDRESS ON FILE | | | | | | | |
| 446749 | RIVERA FUENTES, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 446750 | RIVERA FUENTES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 446751 | RIVERA FUENTES, IVIS J | ADDRESS ON FILE | | | | | | | |
| 446752 | RIVERA FUENTES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 446753 | RIVERA FUENTES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 446754 | RIVERA FUENTES, JEAN N. | ADDRESS ON FILE | | | | | | | |
| 446755 | RIVERA FUENTES, JESUS | ADDRESS ON FILE | | | | | | | |
| 446756 | RIVERA FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 446757 | Rivera Fuentes, Jose E. | ADDRESS ON FILE | | | | | | | |
| 446758 | RIVERA FUENTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 446759 | RIVERA FUENTES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 446760 | RIVERA FUENTES, JULIO | ADDRESS ON FILE | | | | | | | |
| 446761 | RIVERA FUENTES, JULIO | ADDRESS ON FILE | | | | | | | |
| 446762 | RIVERA FUENTES, JULIO | ADDRESS ON FILE | | | | | | | |
| 446763 | RIVERA FUENTES, KARITZA | ADDRESS ON FILE | | | | | | | |
| 446764 | RIVERA FUENTES, KARITZA | ADDRESS ON FILE | | | | | | | |
| 446765 | RIVERA FUENTES, LARA | ADDRESS ON FILE | | | | | | | |
| 446766 | RIVERA FUENTES, MAGDA S | ADDRESS ON FILE | | | | | | | |
| 446767 | RIVERA FUENTES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 446768 | RIVERA FUENTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 446769 | RIVERA FUENTES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 446770 | RIVERA FUENTES, MARIDALY | ADDRESS ON FILE | | | | | | | |
| 446771 | RIVERA FUENTES, MELISA | ADDRESS ON FILE | | | | | | | |
| 446772 | RIVERA FUENTES, MERCEDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 446773 | RIVERA FUENTES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 446774 | RIVERA FUENTES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 446775 | RIVERA FUENTES, MILTON | ADDRESS ON FILE | | | | | | | |
| 446776 | RIVERA FUENTES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 446777 | RIVERA FUENTES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 446778 | RIVERA FUENTES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 446779 | RIVERA FUENTES, NYLVIA I | ADDRESS ON FILE | | | | | | | |
| 446780 | RIVERA FUENTES, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 446781 | RIVERA FUENTES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 446782 | RIVERA FUENTES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 446783 | RIVERA FUENTES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 446784 | Rivera Fuentes, Rafael | ADDRESS ON FILE | | | | | | | |
| 446785 | Rivera Fuentes, Ramiro | ADDRESS ON FILE | | | | | | | |
| 446786 | RIVERA FUENTES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 446787 | RIVERA FUENTES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 446788 | Rivera Fuentes, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 446789 | RIVERA FUENTES, RITA O. | ADDRESS ON FILE | | | | | | | |
| 446790 | RIVERA FUENTES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 446791 | RIVERA FUENTES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 446792 | RIVERA FUENTES, SIGMALI | ADDRESS ON FILE | | | | | | | |
| 446793 | RIVERA FUENTES, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 446794 | RIVERA FUENTES, TERESA D | ADDRESS ON FILE | | | | | | | |
| 446795 | RIVERA FUENTES, TERESA DE | ADDRESS ON FILE | | | | | | | |
| 446796 | RIVERA FUENTES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 446797 | RIVERA FUENTES, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 446798 | RIVERA FUENTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 446799 | RIVERA FUERTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 446800 | RIVERA FUERTES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 446801 | RIVERA FUERTES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 446802 | RIVERA GABINO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 446803 | RIVERA GABRIEL, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 446804 | Rivera Gaetan, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 446805 | RIVERA GALAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 446807 | RIVERA GALAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 446808 | RIVERA GALAN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 446809 | RIVERA GALARTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 446810 | RIVERA GALARZA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 446811 | RIVERA GALARZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 446812 | RIVERA GALARZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 446813 | RIVERA GALARZA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 446814 | RIVERA GALARZA, DOUGLAS A | ADDRESS ON FILE | | | | | | | |
| 446815 | RIVERA GALARZA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 446816 | RIVERA GALARZA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 446817 | Rivera Galarza, Francisco | ADDRESS ON FILE | | | | | | | |
| 446818 | RIVERA GALARZA, IZAAC | ADDRESS ON FILE | | | | | | | |
| 446819 | Rivera Galarza, Izaac Paul | ADDRESS ON FILE | | | | | | | |
| 446820 | RIVERA GALARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 446821 | RIVERA GALARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 446822 | RIVERA GALARZA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 446823 | RIVERA GALARZA, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 446824 | RIVERA GALARZA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 446825 | RIVERA GALARZA, MARITERE | ADDRESS ON FILE | | | | | | | |
| 446826 | RIVERA GALARZA, RAUL | ADDRESS ON FILE | | | | | | | |
| 446827 | RIVERA GALARZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 446828 | Rivera Galarza, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 446829 | RIVERA GALI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 446830 | RIVERA GALI, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 446831 | RIVERA GALINDO, DILEAN JOHANNE | ADDRESS ON FILE | | | | | | | |
| 446832 | RIVERA GALINDO, NEIMAN | ADDRESS ON FILE | | | | | | | |
| 446833 | RIVERA GALLOZA, JORGE D. | ADDRESS ON FILE | | | | | | | |
| 446835 | RIVERA GALLOZA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 446836 | RIVERA GALLOZAA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 446837 | RIVERA GALVEZ, AITZA | ADDRESS ON FILE | | | | | | | |
| 446838 | RIVERA GALVEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 446839 | RIVERA GALVEZ, YOMARA | ADDRESS ON FILE | | | | | | | |
| 446840 | RIVERA GAMBARO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 446841 | RIVERA GAMBARO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 446842 | RIVERA GANDIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 446697 | RIVERA GANDIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 446843 | RIVERA GANDULLA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 446844 | RIVERA GANZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 446845 | RIVERA GARAY, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 446846 | RIVERA GARAY, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 446847 | RIVERA GARAY, JARITZA | ADDRESS ON FILE | | | | | | | |
| 446848 | RIVERA GARAY, MARIA S | ADDRESS ON FILE | | | | | | | |
| 446849 | RIVERA GARAY, MELISSA | ADDRESS ON FILE | | | | | | | |
| 446850 | RIVERA GARAY, NELIDA | ADDRESS ON FILE | | | | | | | |
| 446851 | RIVERA GARAY, VIC MANUEL | ADDRESS ON FILE | | | | | | | |
| 446852 | RIVERA GARAYALDE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 446853 | RIVERA GARCED, AIDA E | ADDRESS ON FILE | | | | | | | |
| 446854 | RIVERA GARCIA MD, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 446855 | RIVERA GARCIA MD, RENATO | ADDRESS ON FILE | | | | | | | |
| 446856 | RIVERA GARCIA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 446857 | RIVERA GARCIA, ABNIER | ADDRESS ON FILE | | | | | | | |
| 446858 | RIVERA GARCIA, ADA | ADDRESS ON FILE | | | | | | | |
| 446859 | RIVERA GARCIA, ADA | ADDRESS ON FILE | | | | | | | |
| 446861 | RIVERA GARCIA, ADA R | ADDRESS ON FILE | | | | | | | |
| 446862 | RIVERA GARCIA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 446863 | RIVERA GARCIA, ADARILYS | ADDRESS ON FILE | | | | | | | |
| 446864 | RIVERA GARCIA, AGUEDO E | ADDRESS ON FILE | | | | | | | |
| 446865 | RIVERA GARCIA, AIDA A | ADDRESS ON FILE | | | | | | | |
| 446866 | RIVERA GARCIA, AITZA E | ADDRESS ON FILE | | | | | | | |
| 446867 | RIVERA GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 446868 | RIVERA GARCIA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 446869 | RIVERA GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 446870 | RIVERA GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 446871 | RIVERA GARCIA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 446872 | RIVERA GARCIA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 446873 | RIVERA GARCIA, AMARELIS | ADDRESS ON FILE | | | | | | | |
| 446874 | RIVERA GARCIA, AMELIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 446875 | RIVERA GARCIA, ANA I | ADDRESS ON FILE | | | | | | | |
| 446876 | RIVERA GARCIA, ANA M | ADDRESS ON FILE | | | | | | | |
| 446877 | RIVERA GARCIA, ANDREITA | ADDRESS ON FILE | | | | | | | |
| 446860 | RIVERA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 446878 | RIVERA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 446879 | RIVERA GARCIA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 446880 | RIVERA GARCIA, ANGEL X. | ADDRESS ON FILE | | | | | | | |
| 446881 | RIVERA GARCIA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 446882 | RIVERA GARCIA, ARIEL I | ADDRESS ON FILE | | | | | | | |
| 446883 | RIVERA GARCIA, ARIEL I | ADDRESS ON FILE | | | | | | | |
| 446884 | RIVERA GARCIA, ARLENE Y. | ADDRESS ON FILE | | | | | | | |
| 446885 | RIVERA GARCIA, AUREA | ADDRESS ON FILE | | | | | | | |
| 446886 | RIVERA GARCIA, AWILDA N | ADDRESS ON FILE | | | | | | | |
| 446887 | RIVERA GARCIA, BIANCA M. | ADDRESS ON FILE | | | | | | | |
| 446888 | RIVERA GARCIA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 446889 | RIVERA GARCIA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 446890 | RIVERA GARCIA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 446891 | RIVERA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 446892 | RIVERA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 446893 | RIVERA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 446894 | RIVERA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 446895 | RIVERA GARCIA, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 446897 | RIVERA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 446898 | RIVERA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 446899 | RIVERA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 446900 | RIVERA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 446902 | RIVERA GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 446903 | RIVERA GARCIA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 446904 | Rivera Garcia, Carmen S | ADDRESS ON FILE | | | | | | | |
| 446905 | Rivera Garcia, Christian O | ADDRESS ON FILE | | | | | | | |
| 446906 | RIVERA GARCIA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 446907 | RIVERA GARCIA, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 446908 | RIVERA GARCIA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 446909 | RIVERA GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 446910 | RIVERA GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 446911 | RIVERA GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 446912 | RIVERA GARCIA, DAVID A | ADDRESS ON FILE | | | | | | | |
| 446913 | RIVERA GARCIA, DEBORA | ADDRESS ON FILE | | | | | | | |
| 446914 | Rivera Garcia, Dennies | ADDRESS ON FILE | | | | | | | |
| 446915 | RIVERA GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 446916 | RIVERA GARCIA, DIANI | ADDRESS ON FILE | | | | | | | |
| 446917 | RIVERA GARCIA, DORIS E. | ADDRESS ON FILE | | | | | | | |
| 446918 | RIVERA GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 446919 | RIVERA GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 446920 | RIVERA GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 446921 | RIVERA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 446922 | RIVERA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 446923 | RIVERA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 446924 | RIVERA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 446925 | RIVERA GARCIA, EDWIN D. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 446926 | RIVERA GARCIA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 446927 | Rivera Garcia, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 446928 | RIVERA GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 446929 | RIVERA GARCIA, ELSA | ADDRESS ON FILE | | | | | | | |
| 446930 | RIVERA GARCIA, ELSA | ADDRESS ON FILE | | | | | | | |
| 446931 | RIVERA GARCIA, ENID CRISTINA | ADDRESS ON FILE | | | | | | | |
| 446932 | RIVERA GARCIA, EVA | ADDRESS ON FILE | | | | | | | |
| 446933 | RIVERA GARCIA, EVA | ADDRESS ON FILE | | | | | | | |
| 446934 | RIVERA GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 446935 | RIVERA GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 446936 | RIVERA GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 446937 | RIVERA GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 446938 | RIVERA GARCIA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 446939 | RIVERA GARCIA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 446940 | RIVERA GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 446941 | RIVERA GARCIA, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 446942 | RIVERA GARCIA, GERALD A | ADDRESS ON FILE | | | | | | | |
| 446943 | RIVERA GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 446944 | RIVERA GARCIA, GEYSA | ADDRESS ON FILE | | | | | | | |
| 446945 | RIVERA GARCIA, GINAMARIA | ADDRESS ON FILE | | | | | | | |
| 446946 | RIVERA GARCIA, GINETTE | ADDRESS ON FILE | | | | | | | |
| 446947 | Rivera Garcia, Gladys | ADDRESS ON FILE | | | | | | | |
| 446948 | RIVERA GARCIA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 446949 | Rivera Garcia, Gloria E | ADDRESS ON FILE | | | | | | | |
| 446950 | RIVERA GARCIA, GLORINETT | ADDRESS ON FILE | | | | | | | |
| 446896 | RIVERA GARCIA, GREY | ADDRESS ON FILE | | | | | | | |
| 446951 | RIVERA GARCIA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 446952 | Rivera Garcia, Heriberto | ADDRESS ON FILE | | | | | | | |
| 446953 | RIVERA GARCIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 446954 | Rivera Garcia, Hildred D | ADDRESS ON FILE | | | | | | | |
| 446955 | RIVERA GARCIA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 446956 | Rivera Garcia, Iris | ADDRESS ON FILE | | | | | | | |
| 446957 | RIVERA GARCIA, IRMA | ADDRESS ON FILE | | | | | | | |
| 446958 | RIVERA GARCIA, IRMA M | ADDRESS ON FILE | | | | | | | |
| 446959 | RIVERA GARCIA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 446960 | RIVERA GARCIA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 446961 | RIVERA GARCIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 446962 | RIVERA GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 446964 | RIVERA GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 446965 | RIVERA GARCIA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 446966 | RIVERA GARCIA, JACOB J. | ADDRESS ON FILE | | | | | | | |
| 446967 | RIVERA GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 446968 | RIVERA GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 446969 | RIVERA GARCIA, JANINE M | ADDRESS ON FILE | | | | | | | |
| 446970 | RIVERA GARCIA, JAVIER G. | ADDRESS ON FILE | | | | | | | |
| 446971 | RIVERA GARCIA, JAZMILIN | ADDRESS ON FILE | | | | | | | |
| 446972 | RIVERA GARCIA, JELINSKA | ADDRESS ON FILE | | | | | | | |
| 446973 | RIVERA GARCIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 446974 | RIVERA GARCIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 446975 | RIVERA GARCIA, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 446976 | Rivera Garcia, Jessica Leslier | ADDRESS ON FILE | | | | | | | |
| 446977 | RIVERA GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 446978 | RIVERA GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 446979 | RIVERA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 446980 | RIVERA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 446981 | RIVERA GARCIA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 446982 | RIVERA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 446983 | RIVERA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 446984 | RIVERA GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 446985 | RIVERA GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 446986 | RIVERA GARCIA, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 446987 | RIVERA GARCIA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 446988 | RIVERA GARCIA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 446989 | RIVERA GARCIA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 446990 | RIVERA GARCIA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 446991 | RIVERA GARCIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 446992 | RIVERA GARCIA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 446993 | RIVERA GARCIA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 446994 | Rivera Garcia, Juan R | ADDRESS ON FILE | | | | | | | |
| 446995 | RIVERA GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 446996 | RIVERA GARCIA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 446997 | RIVERA GARCIA, KAREM | ADDRESS ON FILE | | | | | | | |
| 446998 | RIVERA GARCIA, KARLLANETTE | ADDRESS ON FILE | | | | | | | |
| 446999 | RIVERA GARCIA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 447000 | RIVERA GARCIA, KELMER | ADDRESS ON FILE | | | | | | | |
| 447001 | RIVERA GARCIA, KIZIA I | ADDRESS ON FILE | | | | | | | |
| 447002 | RIVERA GARCIA, LEMUEL A | ADDRESS ON FILE | | | | | | | |
| 447003 | RIVERA GARCIA, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 447004 | RIVERA GARCIA, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 447005 | RIVERA GARCIA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 447006 | RIVERA GARCIA, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 447007 | RIVERA GARCIA, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 447008 | RIVERA GARCIA, LORENIS | ADDRESS ON FILE | | | | | | | |
| 447009 | RIVERA GARCIA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 447010 | RIVERA GARCIA, LOURDES N | ADDRESS ON FILE | | | | | | | |
| 447011 | RIVERA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 447012 | RIVERA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 447013 | RIVERA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 447014 | RIVERA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 447015 | RIVERA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 447016 | RIVERA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 447017 | RIVERA GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 447018 | RIVERA GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 447019 | RIVERA GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 447020 | Rivera Garcia, Luis A | ADDRESS ON FILE | | | | | | | |
| 447021 | RIVERA GARCIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 447022 | RIVERA GARCIA, LUIS D | ADDRESS ON FILE | | | | | | | |
| 447023 | RIVERA GARCIA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 447024 | RIVERA GARCIA, LUIS I | ADDRESS ON FILE | | | | | | | |
| 447025 | RIVERA GARCIA, LUIS N. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 447026 | RIVERA GARCIA, LUIS O | ADDRESS ON FILE | | | | | | | |
| 447027 | RIVERA GARCIA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 447028 | Rivera Garcia, Luis R | ADDRESS ON FILE | | | | | | | |
| 447029 | RIVERA GARCIA, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 447030 | RIVERA GARCIA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 447031 | RIVERA GARCIA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 447032 | RIVERA GARCIA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 447033 | RIVERA GARCIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 447034 | RIVERA GARCIA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 447035 | RIVERA GARCIA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 447036 | RIVERA GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 447037 | RIVERA GARCIA, MALVINA | ADDRESS ON FILE | | | | | | | |
| 447038 | RIVERA GARCIA, MALVINA | ADDRESS ON FILE | | | | | | | |
| 447039 | RIVERA GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 447040 | RIVERA GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 447041 | RIVERA GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 447042 | RIVERA GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 447043 | RIVERA GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 447044 | RIVERA GARCIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 447045 | RIVERA GARCIA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 447046 | RIVERA GARCIA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 447047 | RIVERA GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 447048 | RIVERA GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 447049 | RIVERA GARCIA, MARICELLY | ADDRESS ON FILE | | | | | | | |
| 447050 | RIVERA GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 447051 | RIVERA GARCIA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 447052 | RIVERA GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 447053 | RIVERA GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 447054 | RIVERA GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 447055 | RIVERA GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 447056 | RIVERA GARCIA, MAYRA G | ADDRESS ON FILE | | | | | | | |
| 447057 | RIVERA GARCIA, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| 447058 | RIVERA GARCIA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 447059 | RIVERA GARCIA, MIGDALIANA | ADDRESS ON FILE | | | | | | | |
| 447060 | Rivera Garcia, Miguel A | ADDRESS ON FILE | | | | | | | |
| 447061 | RIVERA GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 447062 | RIVERA GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 447063 | RIVERA GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 447064 | RIVERA GARCIA, MIRDA D | ADDRESS ON FILE | | | | | | | |
| 447065 | RIVERA GARCIA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 447066 | RIVERA GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 447067 | RIVERA GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 447068 | RIVERA GARCIA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 447069 | RIVERA GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 447070 | RIVERA GARCIA, NICANDRO | ADDRESS ON FILE | | | | | | | |
| 447071 | RIVERA GARCIA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 447073 | RIVERA GARCIA, NOEL | ADDRESS ON FILE | | | | | | | |
| 447074 | RIVERA GARCIA, NOEL | ADDRESS ON FILE | | | | | | | |
| 447075 | RIVERA GARCIA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 447076 | RIVERA GARCIA, NORMA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 447077 | RIVERA GARCIA, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 447078 | RIVERA GARCIA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 447079 | RIVERA GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 447080 | RIVERA GARCIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 447081 | RIVERA GARCIA, OSCAR E | ADDRESS ON FILE | | | | | | | |
| 447082 | RIVERA GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 447083 | RIVERA GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 447084 | RIVERA GARCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| 447085 | RIVERA GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 447086 | RIVERA GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 447087 | RIVERA GARCIA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 447088 | RIVERA GARCIA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 447089 | RIVERA GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 447090 | RIVERA GARCIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 447091 | RIVERA GARCIA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 447092 | RIVERA GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 447093 | Rivera Garcia, Richard | ADDRESS ON FILE | | | | | | | |
| 447094 | RIVERA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 447095 | RIVERA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 447096 | RIVERA GARCIA, ROBERTO C. | ADDRESS ON FILE | | | | | | | |
| 447097 | RIVERA GARCIA, RONALD | ADDRESS ON FILE | | | | | | | |
| 447098 | RIVERA GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 447099 | RIVERA GARCIA, ROSA H | ADDRESS ON FILE | | | | | | | |
| 447100 | RIVERA GARCIA, ROSANY E. | ADDRESS ON FILE | | | | | | | |
| 447101 | RIVERA GARCIA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 447102 | RIVERA GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 447103 | RIVERA GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 447104 | RIVERA GARCIA, RUBEN JOSE | ADDRESS ON FILE | | | | | | | |
| 447105 | RIVERA GARCIA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 447106 | Rivera Garcia, Santos | ADDRESS ON FILE | | | | | | | |
| 447107 | RIVERA GARCIA, SAYEIL B | ADDRESS ON FILE | | | | | | | |
| 447108 | RIVERA GARCIA, SAYEL | ADDRESS ON FILE | | | | | | | |
| 447109 | RIVERA GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 447110 | RIVERA GARCIA, SONIA A | ADDRESS ON FILE | | | | | | | |
| 447111 | RIVERA GARCIA, SONIA L | ADDRESS ON FILE | | | | | | | |
| 447112 | RIVERA GARCIA, SUTTHER | ADDRESS ON FILE | | | | | | | |
| 447113 | RIVERA GARCIA, TEODOSIA | ADDRESS ON FILE | | | | | | | |
| 447114 | RIVERA GARCIA, TEOFILA | ADDRESS ON FILE | | | | | | | |
| 447115 | RIVERA GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 447116 | RIVERA GARCIA, VICTOR H | ADDRESS ON FILE | | | | | | | |
| 447117 | RIVERA GARCIA, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 447118 | Rivera Garcia, Victor M | ADDRESS ON FILE | | | | | | | |
| 447119 | RIVERA GARCIA, VIDALIA | ADDRESS ON FILE | | | | | | | |
| 447120 | RIVERA GARCIA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 447121 | RIVERA GARCIA, VIRTUOSO | ADDRESS ON FILE | | | | | | | |
| 447122 | RIVERA GARCIA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 447123 | Rivera Garcia, Wanda E. | ADDRESS ON FILE | | | | | | | |
| 447124 | RIVERA GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 447125 | RIVERA GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 447126 | RIVERA GARCIA, WILFREDO J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 447127 | RIVERA GARCIA, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| 447128 | RIVERA GARCIA, WILSON | ADDRESS ON FILE | | | | | | | |
| 447129 | RIVERA GARCIA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 447130 | RIVERA GARCIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 447131 | RIVERA GARCIA, YEIDRA L | ADDRESS ON FILE | | | | | | | |
| 447132 | RIVERA GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 447133 | RIVERA GARCIA, YORELIS | ADDRESS ON FILE | | | | | | | |
| 447134 | RIVERA GARCIA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 447135 | RIVERA GARCIA, ZILMA | ADDRESS ON FILE | | | | | | | |
| 447136 | RIVERA GARCIANI, JUAN | ADDRESS ON FILE | | | | | | | |
| 447137 | RIVERA GARNICA, MARIA | LCDA. NATALIA VARGAS NAZARIO | VELEZ & VARGAS LAW SERVICES | PSC | PO BOX 3697 | SAN SEBASTIAN | PR | 00685 | |
| 447138 | RIVERA GARNICA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 447139 | RIVERA GAROFALO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 447140 | RIVERA GARRASTEGUI, CELSA | ADDRESS ON FILE | | | | | | | |
| 447141 | RIVERA GARRASTEGUI, DANUSKA D. | ADDRESS ON FILE | | | | | | | |
| 447142 | RIVERA GASCOT, ARELIS | ADDRESS ON FILE | | | | | | | |
| 447143 | RIVERA GASCOT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 447144 | RIVERA GASCOT, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 447145 | RIVERA GAUD, FATIMA | ADDRESS ON FILE | | | | | | | |
| 447146 | Rivera Gaud, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 447147 | RIVERA GAUL, CHRISTIAN | CHRISTIAN RIVERA GUAL | INSTITUCION BYA 292,EDIF 4 | SEC A CEL #3 | POBOX 60700 | BAY | PR | 00960 | |
| 447148 | RIVERA GAUTHIER, DIARELIS | ADDRESS ON FILE | | | | | | | |
| 447149 | RIVERA GAUTIER MD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 447150 | RIVERA GAUTIER, DIARELIS | ADDRESS ON FILE | | | | | | | |
| 447151 | RIVERA GAVINO, ANA G | ADDRESS ON FILE | | | | | | | |
| 447152 | RIVERA GAVINO, MAYDA | ADDRESS ON FILE | | | | | | | |
| 447153 | RIVERA GEIER, AURORA T. | ADDRESS ON FILE | | | | | | | |
| 447154 | RIVERA GEIER, JORGE | ADDRESS ON FILE | | | | | | | |
| 447155 | RIVERA GEIGEL, MARIO E | ADDRESS ON FILE | | | | | | | |
| 447156 | RIVERA GELPI, DILLIAM J | ADDRESS ON FILE | | | | | | | |
| 447157 | RIVERA GELPI, LUIS | ADDRESS ON FILE | | | | | | | |
| 447159 | RIVERA GERALDINO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 447160 | RIVERA GERARDINO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 447161 | Rivera Gerena, Carlos D. | ADDRESS ON FILE | | | | | | | |
| 447162 | RIVERA GERENA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 447163 | RIVERA GERENA, ERIC | ADDRESS ON FILE | | | | | | | |
| 447164 | RIVERA GERENA, GISELA | ADDRESS ON FILE | | | | | | | |
| 447165 | RIVERA GERENA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 447166 | RIVERA GERENA, JEAN | ADDRESS ON FILE | | | | | | | |
| 447167 | RIVERA GERENA, JORGE | ADDRESS ON FILE | | | | | | | |
| 447168 | RIVERA GERENA, JUAN | ADDRESS ON FILE | | | | | | | |
| 447169 | Rivera Gerena, Juan C | ADDRESS ON FILE | | | | | | | |
| 447170 | RIVERA GERENA, LEONEL | ADDRESS ON FILE | | | | | | | |
| 447171 | RIVERA GERENA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 447172 | RIVERA GERENA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 447173 | RIVERA GERENA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 447174 | RIVERA GERENA, WANDA G | ADDRESS ON FILE | | | | | | | |
| 447175 | RIVERA GHIGLIOTTY, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 447176 | RIVERA GHIGLIOTTY, DELMA Z | ADDRESS ON FILE | | | | | | | |
| 447177 | RIVERA GIBOYEAUX, JOSE I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 447178 | RIVERA GIBOYEAUX, MARTIN O | ADDRESS ON FILE | | | | | | | |
| 447179 | RIVERA GIBOYEAUX, YAILYN | ADDRESS ON FILE | | | | | | | |
| 447180 | RIVERA GIERBOLINI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 447181 | RIVERA GIERBOLINI, JOSE | ADDRESS ON FILE | | | | | | | |
| 447182 | RIVERA GIERBOLINI, JOSE M | ADDRESS ON FILE | | | | | | | |
| 447183 | Rivera Gierbolini, Nelson J. | ADDRESS ON FILE | | | | | | | |
| 447184 | RIVERA GIL, IRMA | ADDRESS ON FILE | | | | | | | |
| 447185 | RIVERA GIL, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 447186 | Rivera Gill, Peter | ADDRESS ON FILE | | | | | | | |
| 447187 | RIVERA GINES, ABNER A. | ADDRESS ON FILE | | | | | | | |
| 447188 | Rivera Gines, Abner A. | ADDRESS ON FILE | | | | | | | |
| 447189 | RIVERA GINES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 447190 | Rivera Gines, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 447191 | RIVERA GINES, FELIX | ADDRESS ON FILE | | | | | | | |
| 447192 | RIVERA GINES, KEILA M. | ADDRESS ON FILE | | | | | | | |
| 447193 | RIVERA GINORIO, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 447194 | RIVERA GINORIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 447195 | RIVERA GIOVANETTI, IRIS | ADDRESS ON FILE | | | | | | | |
| 447196 | RIVERA GIOVANNETTI, MARLA | ADDRESS ON FILE | | | | | | | |
| 447197 | RIVERA GIRAU, ANA | ADDRESS ON FILE | | | | | | | |
| 447199 | RIVERA GIRAUD, CESAR S | ADDRESS ON FILE | | | | | | | |
| 447200 | RIVERA GIRAUD, ROSA I | ADDRESS ON FILE | | | | | | | |
| 447201 | RIVERA GIRIBALDI, JAVIER | ADDRESS ON FILE | | | | | | | |
| 447202 | RIVERA GIRIBALDI, JAVIER | ADDRESS ON FILE | | | | | | | |
| 447203 | RIVERA GIRONA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 447204 | RIVERA GIUSTI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 447205 | RIVERA GODOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 447206 | RIVERA GOICOCHEA, JANORETTE | ADDRESS ON FILE | | | | | | | |
| 447207 | RIVERA GOIRE, MYRNA | ADDRESS ON FILE | | | | | | | |
| 447208 | Rivera Golderos, Axel | ADDRESS ON FILE | | | | | | | |
| 447209 | Rivera Golderos, Efrain | ADDRESS ON FILE | | | | | | | |
| 447210 | RIVERA GOMEZ, ABAD | ADDRESS ON FILE | | | | | | | |
| 447211 | RIVERA GOMEZ, ANERIS | ADDRESS ON FILE | | | | | | | |
| 447212 | RIVERA GOMEZ, AZALIA | ADDRESS ON FILE | | | | | | | |
| 447213 | RIVERA GOMEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 447214 | RIVERA GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 447215 | RIVERA GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 447216 | RIVERA GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 447218 | RIVERA GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 447219 | RIVERA GOMEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 447220 | RIVERA GOMEZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| 447221 | RIVERA GOMEZ, DARLY | ADDRESS ON FILE | | | | | | | |
| 447222 | RIVERA GOMEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 447223 | RIVERA GOMEZ, DELIA M | ADDRESS ON FILE | | | | | | | |
| 447224 | RIVERA GOMEZ, DIANNE | ADDRESS ON FILE | | | | | | | |
| 447225 | RIVERA GOMEZ, DIGNALY | ADDRESS ON FILE | | | | | | | |
| 447226 | RIVERA GOMEZ, DORIS R | ADDRESS ON FILE | | | | | | | |
| 447227 | RIVERA GOMEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 447228 | RIVERA GOMEZ, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 447229 | RIVERA GOMEZ, ELSA M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 447230 | RIVERA GOMEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 447231 | RIVERA GOMEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 447232 | RIVERA GOMEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 447233 | Rivera Gomez, Ileana | ADDRESS ON FILE | | | | | | | |
| 447234 | RIVERA GOMEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 447235 | RIVERA GOMEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 447236 | RIVERA GOMEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 447237 | Rivera Gomez, Jesania | ADDRESS ON FILE | | | | | | | |
| 447238 | RIVERA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 447239 | RIVERA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 447240 | Rivera Gomez, Jose E. | ADDRESS ON FILE | | | | | | | |
| 447241 | RIVERA GOMEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 447242 | RIVERA GOMEZ, JOSEPH A | ADDRESS ON FILE | | | | | | | |
| 447243 | RIVERA GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 447244 | RIVERA GOMEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 447245 | RIVERA GOMEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 447246 | RIVERA GOMEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 447247 | RIVERA GOMEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 447248 | RIVERA GOMEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 447249 | Rivera Gomez, Luis R | ADDRESS ON FILE | | | | | | | |
| 447250 | RIVERA GOMEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 447251 | RIVERA GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 447252 | RIVERA GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 447253 | RIVERA GOMEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 447254 | RIVERA GOMEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 447255 | RIVERA GOMEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 447256 | RIVERA GOMEZ, NORA I | ADDRESS ON FILE | | | | | | | |
| 447257 | RIVERA GOMEZ, NORA O | ADDRESS ON FILE | | | | | | | |
| 447258 | RIVERA GOMEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 447259 | RIVERA GOMEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 447260 | RIVERA GOMEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 447261 | RIVERA GOMEZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| 447262 | RIVERA GOMEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 447263 | RIVERA GOMEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 447264 | RIVERA GOMEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 447265 | RIVERA GOMEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 447266 | RIVERA GOMEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 447267 | RIVERA GOMEZ, THAIS | ADDRESS ON FILE | | | | | | | |
| 447268 | RIVERA GOMEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 447269 | RIVERA GOMEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 447270 | RIVERA GOMEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 447271 | RIVERA GOMEZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 447272 | RIVERA GOMEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 447273 | RIVERA GOMEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 447274 | RIVERA GOMEZ, WENDY J. | ADDRESS ON FILE | | | | | | | |
| 447275 | RIVERA GOMEZ, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 447276 | RIVERA GOMEZ, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 447277 | RIVERA GOMEZ, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 447278 | RIVERA GOMEZ, ZULMARY | ADDRESS ON FILE | | | | | | | |
| 447279 | RIVERA GONZAGUE, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 447280 | RIVERA GONZAGUE, RENE | ADDRESS ON FILE | | | | | | | |
| 447281 | RIVERA GONZALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 447282 | RIVERA GONZALEZ MD, HECTOR O | ADDRESS ON FILE | | | | | | | |
| 447283 | RIVERA GONZALEZ MD, LUIS H | ADDRESS ON FILE | | | | | | | |
| 447284 | RIVERA GONZALEZ MD, RAMON O | ADDRESS ON FILE | | | | | | | |
| 447285 | RIVERA GONZALEZ, ABILIO | ADDRESS ON FILE | | | | | | | |
| 447286 | RIVERA GONZALEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 447287 | RIVERA GONZALEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 447288 | RIVERA GONZALEZ, ADELITA | ADDRESS ON FILE | | | | | | | |
| 447289 | RIVERA GONZALEZ, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 447290 | RIVERA GONZALEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 447291 | RIVERA GONZALEZ, AIDA V | ADDRESS ON FILE | | | | | | | |
| 447198 | RIVERA GONZALEZ, AIDELIZ | ADDRESS ON FILE | | | | | | | |
| 447292 | Rivera Gonzalez, Alberto | ADDRESS ON FILE | | | | | | | |
| 447293 | Rivera Gonzalez, Alberto | ADDRESS ON FILE | | | | | | | |
| 447294 | Rivera Gonzalez, Alex O | ADDRESS ON FILE | | | | | | | |
| 447295 | RIVERA GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 447296 | RIVERA GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 447297 | RIVERA GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 447298 | RIVERA GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 447299 | RIVERA GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 447300 | RIVERA GONZALEZ, ALIDA E | ADDRESS ON FILE | | | | | | | |
| 447301 | RIVERA GONZALEZ, ALIZARIS | ADDRESS ON FILE | | | | | | | |
| 447302 | RIVERA GONZALEZ, AMALIO | ADDRESS ON FILE | | | | | | | |
| 447303 | RIVERA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 447304 | RIVERA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 447305 | RIVERA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 447306 | RIVERA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 447307 | RIVERA GONZALEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 447308 | RIVERA GONZALEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 447309 | RIVERA GONZALEZ, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 447310 | RIVERA GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 447311 | RIVERA GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 447312 | RIVERA GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 447313 | Rivera Gonzalez, Ana M | ADDRESS ON FILE | | | | | | | |
| 447314 | RIVERA GONZALEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 447315 | RIVERA GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 447316 | RIVERA GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 447317 | RIVERA GONZALEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 447318 | RIVERA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 447319 | RIVERA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 447320 | RIVERA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 447321 | RIVERA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 447322 | RIVERA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 447323 | RIVERA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 447324 | RIVERA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 447325 | RIVERA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 447326 | RIVERA GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 447327 | RIVERA GONZALEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 447328 | RIVERA GONZALEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 447329 | RIVERA GONZALEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 447330 | Rivera Gonzalez, Angel Manuel | ADDRESS ON FILE | | | | | | | |
| 447331 | RIVERA GONZALEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 447332 | RIVERA GONZALEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 447333 | RIVERA GONZALEZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| 447334 | RIVERA GONZALEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 447335 | RIVERA GONZALEZ, ANGELICA R | ADDRESS ON FILE | | | | | | | |
| 447336 | RIVERA GONZALEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 447337 | RIVERA GONZALEZ, ANGIE Y. | ADDRESS ON FILE | | | | | | | |
| 447338 | RIVERA GONZALEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 447339 | RIVERA GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 447340 | RIVERA GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 447341 | RIVERA GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 447342 | RIVERA GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 447343 | RIVERA GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 447344 | RIVERA GONZALEZ, ARCELIA | ADDRESS ON FILE | | | | | | | |
| 447345 | Rivera Gonzalez, Arelis | ADDRESS ON FILE | | | | | | | |
| 447217 | RIVERA GONZALEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 447346 | RIVERA GONZALEZ, ARLEEN M | ADDRESS ON FILE | | | | | | | |
| 447347 | RIVERA GONZALEZ, ARNALDO R. | ADDRESS ON FILE | | | | | | | |
| 447348 | Rivera Gonzalez, Arturo | ADDRESS ON FILE | | | | | | | |
| 447349 | RIVERA GONZALEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 447350 | RIVERA GONZALEZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 447351 | Rivera Gonzalez, Awilda | ADDRESS ON FILE | | | | | | | |
| 447352 | RIVERA GONZALEZ, BENOLVI | ADDRESS ON FILE | | | | | | | |
| 447353 | RIVERA GONZALEZ, BERENICE | ADDRESS ON FILE | | | | | | | |
| 447354 | RIVERA GONZALEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 447355 | RIVERA GONZALEZ, BETZY E | ADDRESS ON FILE | | | | | | | |
| 447356 | RIVERA GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 447357 | RIVERA GONZALEZ, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 447358 | RIVERA GONZALEZ, BRENDA J | ADDRESS ON FILE | | | | | | | |
| 447359 | RIVERA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 447360 | Rivera Gonzalez, Carlos | ADDRESS ON FILE | | | | | | | |
| 447361 | RIVERA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 447362 | RIVERA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 447363 | RIVERA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 447364 | RIVERA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 447365 | RIVERA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 447366 | RIVERA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 447367 | RIVERA GONZALEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 447368 | RIVERA GONZALEZ, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 447370 | Rivera Gonzalez, Carlos O. | ADDRESS ON FILE | | | | | | | |
| 447371 | RIVERA GONZALEZ, CARMELINA | ADDRESS ON FILE | | | | | | | |
| 447372 | RIVERA GONZALEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 447373 | RIVERA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 447374 | RIVERA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 447375 | RIVERA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 447376 | RIVERA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 447377 | RIVERA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 447378 | RIVERA GONZALEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 447379 | RIVERA GONZALEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 447380 | Rivera Gonzalez, Carmen G | ADDRESS ON FILE | | | | | | | |
| 447382 | RIVERA GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 447383 | RIVERA GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 447384 | RIVERA GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 447385 | RIVERA GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 447386 | RIVERA GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 447387 | RIVERA GONZALEZ, CAROL M | ADDRESS ON FILE | | | | | | | |
| 447388 | RIVERA GONZALEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 447389 | RIVERA GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 447390 | RIVERA GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 447391 | RIVERA GONZALEZ, CIRILO | ADDRESS ON FILE | | | | | | | |
| 447392 | RIVERA GONZALEZ, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 447393 | RIVERA GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 447394 | RIVERA GONZALEZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 447395 | Rivera Gonzalez, Cristobal | ADDRESS ON FILE | | | | | | | |
| 447396 | RIVERA GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 447397 | RIVERA GONZALEZ, DAISY I. | ADDRESS ON FILE | | | | | | | |
| 447398 | RIVERA GONZALEZ, DALMA I. | ADDRESS ON FILE | | | | | | | |
| 447399 | RIVERA GONZALEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 447400 | RIVERA GONZALEZ, DANIA | ADDRESS ON FILE | | | | | | | |
| 447401 | RIVERA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 447402 | RIVERA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 447403 | RIVERA GONZALEZ, DELIZ | ADDRESS ON FILE | | | | | | | |
| 447404 | RIVERA GONZALEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 447405 | RIVERA GONZALEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 447406 | RIVERA GONZALEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 447407 | RIVERA GONZALEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 447408 | Rivera Gonzalez, Difredo A | ADDRESS ON FILE | | | | | | | |
| 447409 | RIVERA GONZALEZ, DILLIAN | ADDRESS ON FILE | | | | | | | |
| 447410 | RIVERA GONZALEZ, DORALY | ADDRESS ON FILE | | | | | | | |
| 447411 | RIVERA GONZALEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| 447412 | RIVERA GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 447413 | RIVERA GONZALEZ, ED | ADDRESS ON FILE | | | | | | | |
| 447414 | RIVERA GONZALEZ, ED OMAR | ADDRESS ON FILE | | | | | | | |
| 447415 | RIVERA GONZALEZ, EDICEL | ADDRESS ON FILE | | | | | | | |
| 447416 | RIVERA GONZALEZ, EDITH M M | ADDRESS ON FILE | | | | | | | |
| 447417 | Rivera Gonzalez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 447418 | RIVERA GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 447419 | RIVERA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 447420 | RIVERA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 447421 | RIVERA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 447422 | RIVERA GONZALEZ, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 447423 | Rivera Gonzalez, Edwin U | ADDRESS ON FILE | | | | | | | |
| 447424 | RIVERA GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 447425 | Rivera Gonzalez, Elba | ADDRESS ON FILE | | | | | | | |
| 447426 | RIVERA GONZALEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 447427 | RIVERA GONZALEZ, ELBA ROSA | ADDRESS ON FILE | | | | | | | |
| 447428 | RIVERA GONZALEZ, ELEANNIE | ADDRESS ON FILE | | | | | | | |
| 447429 | RIVERA GONZALEZ, ELISABET A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 447430 | RIVERA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 447431 | RIVERA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 447432 | Rivera Gonzalez, Elmer J | ADDRESS ON FILE | | | | | | | |
| 447433 | Rivera Gonzalez, Elvin | ADDRESS ON FILE | | | | | | | |
| 447434 | RIVERA GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 447435 | RIVERA GONZALEZ, ELYVELISSE | ADDRESS ON FILE | | | | | | | |
| 447436 | RIVERA GONZALEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 447437 | RIVERA GONZALEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 447438 | RIVERA GONZALEZ, EMINELIA | ADDRESS ON FILE | | | | | | | |
| 447439 | RIVERA GONZALEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 447440 | RIVERA GONZALEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 447441 | Rivera Gonzalez, Enid | ADDRESS ON FILE | | | | | | | |
| 447442 | RIVERA GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 447443 | RIVERA GONZALEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 447444 | RIVERA GONZALEZ, ERIC A. | ADDRESS ON FILE | | | | | | | |
| 447445 | Rivera Gonzalez, Eric J | ADDRESS ON FILE | | | | | | | |
| 447446 | RIVERA GONZALEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 447447 | RIVERA GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 447448 | Rivera Gonzalez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 447449 | RIVERA GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 447450 | RIVERA GONZALEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 447451 | Rivera Gonzalez, Esther | ADDRESS ON FILE | | | | | | | |
| 447452 | RIVERA GONZALEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 447453 | RIVERA GONZALEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 447455 | RIVERA GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 447456 | RIVERA GONZALEZ, EVELYN E | ADDRESS ON FILE | | | | | | | |
| 447457 | RIVERA GONZALEZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 447458 | RIVERA GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 447459 | Rivera González, Felix | ADDRESS ON FILE | | | | | | | |
| 447460 | RIVERA GONZALEZ, FERNANDO G | ADDRESS ON FILE | | | | | | | |
| 447461 | RIVERA GONZALEZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 447462 | RIVERA GONZALEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 447464 | RIVERA GONZALEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 447465 | RIVERA GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 447466 | RIVERA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 447467 | RIVERA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 447468 | RIVERA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 447469 | RIVERA GONZALEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 447470 | RIVERA GONZALEZ, FREIDA | ADDRESS ON FILE | | | | | | | |
| 447471 | RIVERA GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 447472 | RIVERA GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 447473 | Rivera Gonzalez, Gilberto L | ADDRESS ON FILE | | | | | | | |
| 447474 | RIVERA GONZALEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 447475 | RIVERA GONZALEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 447476 | RIVERA GONZALEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 447477 | RIVERA GONZALEZ, GRICELY | ADDRESS ON FILE | | | | | | | |
| 447478 | RIVERA GONZALEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 447479 | RIVERA GONZALEZ, HARRY R | ADDRESS ON FILE | | | | | | | |
| 447480 | RIVERA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 447481 | RIVERA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 447482 | RIVERA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 447483 | RIVERA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 447484 | RIVERA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 447485 | RIVERA GONZALEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 447486 | Rivera Gonzalez, Hector R | ADDRESS ON FILE | | | | | | | |
| 447487 | RIVERA GONZALEZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 447488 | RIVERA GONZALEZ, HECTOR V. | ADDRESS ON FILE | | | | | | | |
| 447489 | RIVERA GONZALEZ, HEIDY V | ADDRESS ON FILE | | | | | | | |
| 447490 | RIVERA GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 447491 | RIVERA GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 447381 | RIVERA GONZALEZ, HIRALMA | ADDRESS ON FILE | | | | | | | |
| 447492 | RIVERA GONZALEZ, ILIAMIL | ADDRESS ON FILE | | | | | | | |
| 447493 | RIVERA GONZALEZ, ILKA M. | ADDRESS ON FILE | | | | | | | |
| 447494 | RIVERA GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 447495 | RIVERA GONZALEZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| 447496 | RIVERA GONZALEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 447497 | RIVERA GONZALEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 447498 | Rivera González, Iris M. | ADDRESS ON FILE | | | | | | | |
| 447499 | RIVERA GONZALEZ, ISA | ADDRESS ON FILE | | | | | | | |
| 447500 | RIVERA GONZALEZ, ISABEL C. | ADDRESS ON FILE | | | | | | | |
| 447501 | RIVERA GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 447502 | RIVERA GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 447503 | RIVERA GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 447504 | RIVERA GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 447505 | RIVERA GONZALEZ, IVANIA E | ADDRESS ON FILE | | | | | | | |
| 447506 | RIVERA GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 447507 | RIVERA GONZALEZ, IVETTE E | ADDRESS ON FILE | | | | | | | |
| 447508 | RIVERA GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 447509 | RIVERA GONZALEZ, JABDIEL | ADDRESS ON FILE | | | | | | | |
| 447510 | RIVERA GONZALEZ, JAMILET | ADDRESS ON FILE | | | | | | | |
| 447511 | RIVERA GONZALEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 447512 | RIVERA GONZALEZ, JANEVETTE | ADDRESS ON FILE | | | | | | | |
| 447513 | RIVERA GONZALEZ, JANIRA | ADDRESS ON FILE | | | | | | | |
| 447514 | RIVERA GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 447515 | RIVERA GONZALEZ, JEAN M. | ADDRESS ON FILE | | | | | | | |
| 447516 | RIVERA GONZÁLEZ, JEAN MARIE | LCDA. DAPHNE GRONAU SANTIAGO | PO BOX 1809 | | | MAYAGUEZ | PR | 00681-1809 | |
| 447517 | RIVERA GONZÁLEZ, JEAN MARIE | LCDA. GRISSELLE SEPULVEDA CHAVIER | CALLE PACHECO NO. 2 STE. 4B | | | YAUCO | PR | 00698 | |
| 447518 | RIVERA GONZÁLEZ, JEAN MARIE | LCDA. IRELIS PERES NIEVES | PO BOX 192938 | | | SAN JUAN | PR | 00919-2938 | |
| 447519 | RIVERA GONZÁLEZ, JEAN MARIE | LCDO. LUIS R. SANTOS BAEZ | PO BOX 2354 | | | MAYAGUEZ | PR | 00681-2354 | |
| 447520 | RIVERA GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 447521 | RIVERA GONZALEZ, JENNY L. | ADDRESS ON FILE | | | | | | | |
| 447522 | RIVERA GONZALEZ, JERSOM | ADDRESS ON FILE | | | | | | | |
| 447523 | RIVERA GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 447524 | Rivera Gonzalez, Jessica | ADDRESS ON FILE | | | | | | | |
| 447525 | RIVERA GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 447526 | RIVERA GONZALEZ, JESUAN | ADDRESS ON FILE | | | | | | | |
| 447527 | RIVERA GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 447528 | RIVERA GONZALEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 447529 | RIVERA GONZALEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 447530 | RIVERA GONZALEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 447531 | RIVERA GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 447532 | RIVERA GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 447533 | RIVERA GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 447534 | Rivera Gonzalez, Joel H. | ADDRESS ON FILE | | | | | | | |
| 447535 | RIVERA GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 447536 | Rivera Gonzalez, Jorge I | ADDRESS ON FILE | | | | | | | |
| 447537 | Rivera Gonzalez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 447538 | RIVERA GONZALEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 447454 | RIVERA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 447539 | RIVERA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 447540 | RIVERA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 447541 | RIVERA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 447542 | RIVERA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 447543 | RIVERA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 447544 | RIVERA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 447545 | RIVERA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 447546 | RIVERA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 447547 | RIVERA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 447548 | RIVERA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 447549 | RIVERA GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 447550 | RIVERA GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 447551 | Rivera Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 447552 | RIVERA GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 447553 | RIVERA GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 447554 | RIVERA GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 447555 | RIVERA GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 447556 | RIVERA GONZALEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 447557 | RIVERA GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 447558 | Rivera Gonzalez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 447559 | RIVERA GONZALEZ, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 447560 | RIVERA GONZALEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 447561 | RIVERA GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 447562 | RIVERA GONZALEZ, JOSUE M | ADDRESS ON FILE | | | | | | | |
| 447563 | RIVERA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 447564 | RIVERA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 447565 | RIVERA GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 447566 | RIVERA GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 447567 | RIVERA GONZALEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 447568 | Rivera Gonzalez, Juan F | ADDRESS ON FILE | | | | | | | |
| 447569 | Rivera Gonzalez, Juan G | ADDRESS ON FILE | | | | | | | |
| 447570 | RIVERA GONZALEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 447571 | Rivera Gonzalez, Juan J | ADDRESS ON FILE | | | | | | | |
| 447572 | RIVERA GONZALEZ, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 447573 | RIVERA GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 447574 | RIVERA GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 447575 | RIVERA GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 447576 | RIVERA GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 447577 | RIVERA GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 447578 | RIVERA GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 447579 | RIVERA GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 447580 | RIVERA GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 447581 | RIVERA GONZALEZ, JULITZA | ADDRESS ON FILE | | | | | | | |
| 447582 | RIVERA GONZALEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 447583 | RIVERA GONZALEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 447584 | RIVERA GONZALEZ, KARLO | ADDRESS ON FILE | | | | | | | |
| 447585 | RIVERA GONZALEZ, KARLO A. | ADDRESS ON FILE | | | | | | | |
| 447586 | RIVERA GONZALEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 447587 | RIVERA GONZALEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 447588 | RIVERA GONZALEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 447589 | RIVERA GONZALEZ, KENDRA | ADDRESS ON FILE | | | | | | | |
| 447590 | RIVERA GONZALEZ, KENIA | ADDRESS ON FILE | | | | | | | |
| 447591 | RIVERA GONZALEZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 447592 | RIVERA GONZALEZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 447593 | Rivera Gonzalez, Krizia M. | ADDRESS ON FILE | | | | | | | |
| 447594 | RIVERA GONZALEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 447595 | RIVERA GONZALEZ, LAURA C | ADDRESS ON FILE | | | | | | | |
| 447596 | Rivera Gonzalez, Lemuel | ADDRESS ON FILE | | | | | | | |
| 447597 | RIVERA GONZALEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 447598 | RIVERA GONZALEZ, LESTI | ADDRESS ON FILE | | | | | | | |
| 447599 | RIVERA GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 447600 | RIVERA GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 447601 | RIVERA GONZALEZ, LILLIAM ALICIA | ADDRESS ON FILE | | | | | | | |
| 447602 | RIVERA GONZALEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 447603 | RIVERA GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 447604 | RIVERA GONZALEZ, LITZA ENID | ADDRESS ON FILE | | | | | | | |
| 447605 | RIVERA GONZALEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 447606 | RIVERA GONZALEZ, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 447607 | RIVERA GONZALEZ, LOEDNY Z. | ADDRESS ON FILE | | | | | | | |
| 447608 | RIVERA GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 447609 | RIVERA GONZALEZ, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| 447610 | RIVERA GONZALEZ, LOYDA E. | ADDRESS ON FILE | | | | | | | |
| 447611 | RIVERA GONZALEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 447612 | RIVERA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 447613 | RIVERA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 447614 | RIVERA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 447615 | RIVERA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 447616 | RIVERA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 447617 | RIVERA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 447618 | RIVERA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 447619 | RIVERA GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 447620 | RIVERA GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 447621 | RIVERA GONZALEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 447622 | RIVERA GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 447623 | RIVERA GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 447624 | RIVERA GONZALEZ, LUZ H | ADDRESS ON FILE | | | | | | | |
| 447625 | RIVERA GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 447626 | RIVERA GONZALEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 447627 | RIVERA GONZALEZ, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 447628 | RIVERA GONZALEZ, MABELIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 447629 | RIVERA GONZALEZ, MAIDY | ADDRESS ON FILE | | | | | | | |
| 447630 | RIVERA GONZALEZ, MALEANE | ADDRESS ON FILE | | | | | | | |
| 447631 | RIVERA GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 447632 | RIVERA GONZALEZ, MANUEL R | ADDRESS ON FILE | | | | | | | |
| 447633 | Rivera Gonzalez, Margarita | ADDRESS ON FILE | | | | | | | |
| 447634 | RIVERA GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 447635 | RIVERA GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 447636 | RIVERA GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 447637 | RIVERA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 447638 | RIVERA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 447639 | RIVERA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 447640 | RIVERA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 447641 | RIVERA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 447642 | RIVERA GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 447643 | RIVERA GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 447644 | RIVERA GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 447645 | RIVERA GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 447646 | RIVERA GONZALEZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 447647 | RIVERA GONZALEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 447648 | RIVERA GONZALEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 447649 | RIVERA GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 447650 | RIVERA GONZALEZ, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 447651 | RIVERA GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 447652 | RIVERA GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 447653 | RIVERA GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 447654 | RIVERA GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 447655 | RIVERA GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 447656 | RIVERA GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 447657 | RIVERA GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 447658 | RIVERA GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 447659 | RIVERA GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 447660 | RIVERA GONZALEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 447661 | RIVERA GONZALEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 447662 | RIVERA GONZALEZ, MARITSA | ADDRESS ON FILE | | | | | | | |
| 447663 | RIVERA GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 447664 | RIVERA GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 447665 | RIVERA GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 447666 | RIVERA GONZALEZ, MARYLYN V. | ADDRESS ON FILE | | | | | | | |
| 447667 | RIVERA GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 447668 | RIVERA GONZALEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 447669 | RIVERA GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 447670 | RIVERA GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 447671 | RIVERA GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 447673 | RIVERA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 447674 | RIVERA GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 447675 | RIVERA GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 447676 | RIVERA GONZALEZ, MILAGROS J | ADDRESS ON FILE | | | | | | | |
| 447677 | RIVERA GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 447678 | RIVERA GONZALEZ, MINELLIE | ADDRESS ON FILE | | | | | | | |
| 447679 | Rivera Gonzalez, Miriam | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 447680 | RIVERA GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 447681 | RIVERA GONZALEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 447682 | RIVERA GONZALEZ, MORELLA | ADDRESS ON FILE | | | | | | | |
| 447683 | RIVERA GONZALEZ, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 447684 | RIVERA GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 447685 | RIVERA GONZALEZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 447686 | RIVERA GONZALEZ, NATALIO | ADDRESS ON FILE | | | | | | | |
| 447687 | RIVERA GONZALEZ, NAYDA A | ADDRESS ON FILE | | | | | | | |
| 447688 | RIVERA GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 447689 | RIVERA GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 447690 | Rivera Gonzalez, Nelson | ADDRESS ON FILE | | | | | | | |
| 447691 | Rivera Gonzalez, Nelson | ADDRESS ON FILE | | | | | | | |
| 447692 | RIVERA GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 447693 | RIVERA GONZALEZ, NEMESIS | ADDRESS ON FILE | | | | | | | |
| 447694 | RIVERA GONZALEZ, NERIKA | ADDRESS ON FILE | | | | | | | |
| 447695 | Rivera Gonzalez, Nerissa | ADDRESS ON FILE | | | | | | | |
| 447696 | RIVERA GONZALEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 447697 | RIVERA GONZALEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 447698 | RIVERA GONZALEZ, NILSA R | ADDRESS ON FILE | | | | | | | |
| 447699 | RIVERA GONZALEZ, NINA | ADDRESS ON FILE | | | | | | | |
| 447700 | RIVERA GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 447701 | RIVERA GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 447702 | RIVERA GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 447703 | RIVERA GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 447704 | RIVERA GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 447705 | RIVERA GONZALEZ, ODARISSA | ADDRESS ON FILE | | | | | | | |
| 447706 | RIVERA GONZALEZ, OFELIA | ADDRESS ON FILE | | | | | | | |
| 447707 | RIVERA GONZALEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 447708 | Rivera Gonzalez, Orlando | ADDRESS ON FILE | | | | | | | |
| 447709 | RIVERA GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 447710 | RIVERA GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 447711 | RIVERA GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 447712 | RIVERA GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 447713 | RIVERA GONZALEZ, ORLANDO J | ADDRESS ON FILE | | | | | | | |
| 447714 | RIVERA GONZALEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 447715 | RIVERA GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 447716 | RIVERA GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 447717 | RIVERA GONZALEZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 447718 | Rivera Gonzalez, Pascual | ADDRESS ON FILE | | | | | | | |
| 447719 | RIVERA GONZALEZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| 447720 | RIVERA GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 447721 | RIVERA GONZALEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 447722 | RIVERA GONZALEZ, PEDRO JOSE | ADDRESS ON FILE | | | | | | | |
| 447723 | RIVERA GONZALEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 447724 | RIVERA GONZALEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 447725 | RIVERA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 447726 | RIVERA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 447727 | RIVERA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 447728 | RIVERA GONZALEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 447729 | RIVERA GONZALEZ, RAFAEL O. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 447730 | RIVERA GONZALEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 447731 | Rivera Gonzalez, Ramon | ADDRESS ON FILE | | | | | | | |
| 447732 | RIVERA GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 447734 | RIVERA GONZALEZ, RAMON ANTONIO | ADDRESS ON FILE | | | | | | | |
| 447735 | RIVERA GONZALEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 447736 | RIVERA GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 447737 | RIVERA GONZALEZ, RAUL E | ADDRESS ON FILE | | | | | | | |
| 447738 | RIVERA GONZALEZ, RAUL J | ADDRESS ON FILE | | | | | | | |
| 447739 | RIVERA GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 447740 | RIVERA GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 447741 | RIVERA GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 447742 | RIVERA GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 447743 | Rivera Gonzalez, Rodney J | ADDRESS ON FILE | | | | | | | |
| 447744 | Rivera Gonzalez, Rolando | ADDRESS ON FILE | | | | | | | |
| 447745 | Rivera Gonzalez, Rosa | ADDRESS ON FILE | | | | | | | |
| 447746 | RIVERA GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 447747 | RIVERA GONZALEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 447748 | RIVERA GONZALEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 447749 | Rivera Gonzalez, Ruben | ADDRESS ON FILE | | | | | | | |
| 447750 | RIVERA GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 447751 | RIVERA GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 447752 | RIVERA GONZALEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 447753 | RIVERA GONZALEZ, SAIKALIS | ADDRESS ON FILE | | | | | | | |
| 447754 | RIVERA GONZALEZ, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 447755 | RIVERA GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 447756 | RIVERA GONZALEZ, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 447757 | RIVERA GONZALEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 447758 | RIVERA GONZALEZ, SARA L | ADDRESS ON FILE | | | | | | | |
| 447759 | RIVERA GONZALEZ, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 447760 | RIVERA GONZALEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 447761 | RIVERA GONZALEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 447762 | RIVERA GONZALEZ, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 447763 | RIVERA GONZALEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 447764 | RIVERA GONZALEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 447765 | RIVERA GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 447766 | RIVERA GONZALEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| 447767 | RIVERA GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 447768 | RIVERA GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 447769 | Rivera Gonzalez, Victor K | ADDRESS ON FILE | | | | | | | |
| 447770 | RIVERA GONZALEZ, VICTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 447772 | RIVERA GONZALEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 447773 | RIVERA GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 447774 | RIVERA GONZALEZ, WALESKA I. | ADDRESS ON FILE | | | | | | | |
| 447775 | RIVERA GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 447776 | RIVERA GONZALEZ, WANDA DEL C | ADDRESS ON FILE | | | | | | | |
| 447777 | RIVERA GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 447778 | RIVERA GONZALEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 447779 | RIVERA GONZALEZ, WILDA M | ADDRESS ON FILE | | | | | | | |
| 447780 | Rivera Gonzalez, William | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 447781 | RIVERA GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 447782 | Rivera Gonzalez, Willian | ADDRESS ON FILE | | | | | | | |
| 447783 | RIVERA GONZALEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 447784 | RIVERA GONZALEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 447785 | RIVERA GONZALEZ, YADIRA P | ADDRESS ON FILE | | | | | | | |
| 447786 | RIVERA GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 447787 | RIVERA GONZALEZ, YAHLIZBETH | ADDRESS ON FILE | | | | | | | |
| 447788 | Rivera Gonzalez, Yaira | ADDRESS ON FILE | | | | | | | |
| 447789 | RIVERA GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 447790 | RIVERA GONZALEZ, YALIBETH C | ADDRESS ON FILE | | | | | | | |
| 447791 | RIVERA GONZALEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 447792 | RIVERA GONZALEZ, YAMILI | ADDRESS ON FILE | | | | | | | |
| 447793 | RIVERA GONZALEZ, YANELY | ADDRESS ON FILE | | | | | | | |
| 447794 | RIVERA GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 447795 | RIVERA GONZALEZ, YANIRIS | ADDRESS ON FILE | | | | | | | |
| 447796 | RIVERA GONZALEZ, YARA V. | ADDRESS ON FILE | | | | | | | |
| 447797 | RIVERA GONZALEZ, YAZIA | ADDRESS ON FILE | | | | | | | |
| 447798 | RIVERA GONZALEZ, YEIDY | ADDRESS ON FILE | | | | | | | |
| 447799 | RIVERA GONZALEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 447800 | RIVERA GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 447801 | RIVERA GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 447802 | RIVERA GONZALEZ, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 447803 | RIVERA GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 447804 | RIVERA GONZALEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 447805 | Rivera Gordian, Grisheida | ADDRESS ON FILE | | | | | | | |
| 447806 | RIVERA GORDILLO, IRMA | ADDRESS ON FILE | | | | | | | |
| 447807 | RIVERA GORDON, LEONEL A | ADDRESS ON FILE | | | | | | | |
| 447808 | RIVERA GOTAY, EILEEN | ADDRESS ON FILE | | | | | | | |
| 447809 | RIVERA GOTAY, EILEEN | ADDRESS ON FILE | | | | | | | |
| 447810 | RIVERA GOTAY, ENID M | ADDRESS ON FILE | | | | | | | |
| 447811 | RIVERA GOTAY, ILBIA | ADDRESS ON FILE | | | | | | | |
| 447812 | RIVERA GOTAY, MARIA E | ADDRESS ON FILE | | | | | | | |
| 447813 | RIVERA GOYCO, IRENE M. | ADDRESS ON FILE | | | | | | | |
| 447814 | RIVERA GRACIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 447815 | RIVERA GRACIA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 447816 | RIVERA GRACIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 447817 | RIVERA GRACIA, KIMBERLY C | ADDRESS ON FILE | | | | | | | |
| 447818 | RIVERA GRACIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 447819 | RIVERA GRACIANI, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 447820 | RIVERA GRACIANI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 447821 | RIVERA GRAJALES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 447822 | RIVERA GRAU ISMAEL | OSVALDO TOLEDO | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 447823 | RIVERA GRAU ISMAEL | RAMÓN MARTÍNEZ | 130 ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |
| 447824 | RIVERA GRAU, IRMADY | ADDRESS ON FILE | | | | | | | |
| 447825 | RIVERA GRAU, KENNETH | ADDRESS ON FILE | | | | | | | |
| 447826 | RIVERA GRAU, LAURA | ADDRESS ON FILE | | | | | | | |
| 447827 | RIVERA GRAU, MARIA | ADDRESS ON FILE | | | | | | | |
| 447828 | RIVERA GRAU, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 447829 | RIVERA GRAU, RAMON B. | ADDRESS ON FILE | | | | | | | |
| 447830 | RIVERA GRAU, ROCIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 447831 | Rivera Grau, Sonia | ADDRESS ON FILE | | | | | | | |
| 447832 | RIVERA GRAU, SONIA | ADDRESS ON FILE | | | | | | | |
| 447833 | RIVERA GRAU, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 447834 | RIVERA GRAULAU, LUIS | ADDRESS ON FILE | | | | | | | |
| 447835 | RIVERA GREEN, ILEANA | ADDRESS ON FILE | | | | | | | |
| 447836 | RIVERA GREEN, ILEANA | ADDRESS ON FILE | | | | | | | |
| 447837 | Rivera Green, Michael J | ADDRESS ON FILE | | | | | | | |
| 447838 | RIVERA GREEN, SONIA N | ADDRESS ON FILE | | | | | | | |
| 447839 | RIVERA GREGORY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 447840 | RIVERA GROENNOU, JUAN | ADDRESS ON FILE | | | | | | | |
| 447841 | RIVERA GUADALUPE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 447842 | RIVERA GUADALUPE, DIANA | ADDRESS ON FILE | | | | | | | |
| 447843 | Rivera Guadalupe, Ignacio | ADDRESS ON FILE | | | | | | | |
| 447844 | RIVERA GUADALUPE, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 447845 | RIVERA GUADALUPE, JOSE J | ADDRESS ON FILE | | | | | | | |
| 447846 | Rivera Guadalupe, Jose M | ADDRESS ON FILE | | | | | | | |
| 447847 | Rivera Guadalupe, Julio | ADDRESS ON FILE | | | | | | | |
| 447848 | RIVERA GUADALUPE, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 447849 | RIVERA GUADALUPE, MARTHA | ADDRESS ON FILE | | | | | | | |
| 447850 | RIVERA GUADALUPE, NELSON | ADDRESS ON FILE | | | | | | | |
| 447851 | RIVERA GUADALUPE, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 447852 | RIVERA GUADALUPE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 447853 | RIVERA GUADALUPE, YARITZA | ADDRESS ON FILE | | | | | | | |
| 447854 | RIVERA GUADARRANA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 447855 | RIVERA GUARDIOLA, ALVIN R. | ADDRESS ON FILE | | | | | | | |
| 447856 | RIVERA GUARDIOLA, MALKY | ADDRESS ON FILE | | | | | | | |
| 447857 | RIVERA GUARDIOLA, PERLA I | ADDRESS ON FILE | | | | | | | |
| 447858 | RIVERA GUASP, ZAYRA L | ADDRESS ON FILE | | | | | | | |
| 447859 | RIVERA GUEITS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 447860 | RIVERA GUEITS, RANDY | ADDRESS ON FILE | | | | | | | |
| 447861 | RIVERA GUERRA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 447862 | RIVERA GUERRA, CARMEN LUZ | ADDRESS ON FILE | | | | | | | |
| 447863 | RIVERA GUERRA, HAYDEE H | ADDRESS ON FILE | | | | | | | |
| 447864 | RIVERA GUERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 447865 | RIVERA GUERRA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 447866 | RIVERA GUERRA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 447867 | RIVERA GUERRA, MIREYA | ADDRESS ON FILE | | | | | | | |
| 447869 | RIVERA GUERRA, MIREYA E. | ADDRESS ON FILE | | | | | | | |
| 447870 | RIVERA GUERRERO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 447871 | RIVERA GUERRERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 447872 | RIVERA GUERRERO, UBALDO | ADDRESS ON FILE | | | | | | | |
| 447873 | RIVERA GUERRERO, UBALDO | ADDRESS ON FILE | | | | | | | |
| 447874 | RIVERA GUERRERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 447875 | RIVERA GUERRIDO, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 447876 | RIVERA GUEVAREZ MD, ERIC E | ADDRESS ON FILE | | | | | | | |
| 447877 | RIVERA GUEVAREZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 447878 | RIVERA GUEVAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 447879 | RIVERA GUEVAREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 447880 | RIVERA GUEVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 447881 | RIVERA GUEVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 447882 | RIVERA GUEVAREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 447883 | RIVERA GUILBE MD, JOSE G | ADDRESS ON FILE | | | | | | | |
| 447884 | RIVERA GUILBE, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 447885 | RIVERA GUILBE, JOSEFRAIN | ADDRESS ON FILE | | | | | | | |
| 447886 | RIVERA GUILBE, JUAN | ADDRESS ON FILE | | | | | | | |
| 447887 | RIVERA GUILLAMA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 447888 | RIVERA GUILLAMA, AXEL | ADDRESS ON FILE | | | | | | | |
| 447889 | RIVERA GUILLEN, SUSANA | ADDRESS ON FILE | | | | | | | |
| 447890 | RIVERA GUILLOTY, MELISSA | ADDRESS ON FILE | | | | | | | |
| 447891 | RIVERA GUINAND, JOSE | ADDRESS ON FILE | | | | | | | |
| 447892 | RIVERA GUINAND, JOSE R | ADDRESS ON FILE | | | | | | | |
| 447893 | RIVERA GUINDIN, SARY M | ADDRESS ON FILE | | | | | | | |
| 447894 | RIVERA GUISAO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 447895 | Rivera Guishard, Esteban | ADDRESS ON FILE | | | | | | | |
| 447896 | RIVERA GUISHARD, JUANA | ADDRESS ON FILE | | | | | | | |
| 447897 | RIVERA GUTIERREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 447898 | RIVERA GUTIERREZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| 447899 | RIVERA GUTIERREZ, DELY I. | ADDRESS ON FILE | | | | | | | |
| 447900 | RIVERA GUTIERREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 447901 | RIVERA GUTIERREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 447902 | RIVERA GUTIERREZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 447903 | RIVERA GUTIERREZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 447904 | RIVERA GUTIERREZ, IRIS E. | ADDRESS ON FILE | | | | | | | |
| 447905 | Rivera Gutierrez, Javier | ADDRESS ON FILE | | | | | | | |
| 447906 | RIVERA GUTIERREZ, JUAN FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 447907 | RIVERA GUTIERREZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 447908 | RIVERA GUTIERREZ, KEYCHA | ADDRESS ON FILE | | | | | | | |
| 447909 | RIVERA GUTIERREZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 447910 | RIVERA GUTIERREZ, MARALIZ | ADDRESS ON FILE | | | | | | | |
| 447911 | RIVERA GUTIERREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 447912 | RIVERA GUTIERREZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 447913 | RIVERA GUTIERREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 447914 | RIVERA GUTIERREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 447915 | RIVERA GUTIERREZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 447916 | RIVERA GUTIERREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 447917 | RIVERA GUTIERREZ, PATRICK | ADDRESS ON FILE | | | | | | | |
| 447918 | RIVERA GUTIERREZ, PAUL A. | ADDRESS ON FILE | | | | | | | |
| 447919 | RIVERA GUTIERREZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 447920 | RIVERA GUTIERREZ, SHEILA N | ADDRESS ON FILE | | | | | | | |
| 447921 | Rivera Gutierrez, Sonia | ADDRESS ON FILE | | | | | | | |
| 447922 | RIVERA GUZMAN, AGNES | ADDRESS ON FILE | | | | | | | |
| 447868 | RIVERA GUZMAN, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 447923 | Rivera Guzman, Aida Luz | ADDRESS ON FILE | | | | | | | |
| 447924 | RIVERA GUZMAN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 447925 | RIVERA GUZMAN, ALMA E | ADDRESS ON FILE | | | | | | | |
| 447926 | RIVERA GUZMAN, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 447927 | RIVERA GUZMAN, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 447928 | RIVERA GUZMAN, ANA I | ADDRESS ON FILE | | | | | | | |
| 447929 | RIVERA GUZMAN, ANA I | ADDRESS ON FILE | | | | | | | |
| 447930 | RIVERA GUZMAN, ANDRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 447931 | RIVERA GUZMAN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 447932 | RIVERA GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 447933 | RIVERA GUZMAN, ASHMEDALY | ADDRESS ON FILE | | | | | | | |
| 447934 | RIVERA GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 447935 | Rivera Guzman, Carlos R | ADDRESS ON FILE | | | | | | | |
| 447936 | RIVERA GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 447937 | RIVERA GUZMAN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 447938 | RIVERA GUZMAN, CRUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 447939 | RIVERA GUZMAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 447940 | RIVERA GUZMAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 447942 | RIVERA GUZMAN, DORILLY A. | ADDRESS ON FILE | | | | | | | |
| 447943 | Rivera Guzman, Elias | ADDRESS ON FILE | | | | | | | |
| 447944 | RIVERA GUZMAN, EMERITO | ADDRESS ON FILE | | | | | | | |
| 447945 | RIVERA GUZMAN, ESTHER | ADDRESS ON FILE | | | | | | | |
| 447946 | RIVERA GUZMAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 447947 | RIVERA GUZMAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 447948 | RIVERA GUZMAN, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 447949 | RIVERA GUZMAN, FREDDY | ADDRESS ON FILE | | | | | | | |
| 447950 | RIVERA GUZMAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 447951 | RIVERA GUZMAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 447952 | RIVERA GUZMAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 447953 | RIVERA GUZMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 447954 | RIVERA GUZMAN, HILDA M | ADDRESS ON FILE | | | | | | | |
| 447955 | RIVERA GUZMAN, ILIA M | ADDRESS ON FILE | | | | | | | |
| 447956 | RIVERA GUZMAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 447957 | Rivera Guzman, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 447958 | RIVERA GUZMAN, JANETTE | ADDRESS ON FILE | | | | | | | |
| 447959 | RIVERA GUZMAN, JASON | ADDRESS ON FILE | | | | | | | |
| 447960 | RIVERA GUZMAN, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| 447961 | RIVERA GUZMAN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 447962 | RIVERA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 447963 | RIVERA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 447964 | RIVERA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 447965 | RIVERA GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 447966 | RIVERA GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 447967 | RIVERA GUZMAN, KAREN I. | ADDRESS ON FILE | | | | | | | |
| 447968 | RIVERA GUZMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 447969 | RIVERA GUZMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 447970 | RIVERA GUZMAN, LUZ V. | ADDRESS ON FILE | | | | | | | |
| 447971 | Rivera Guzman, Manuel | ADDRESS ON FILE | | | | | | | |
| 447972 | RIVERA GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 447973 | RIVERA GUZMAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 447974 | RIVERA GUZMAN, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 447975 | Rivera Guzman, Marilyn | ADDRESS ON FILE | | | | | | | |
| 447976 | RIVERA GUZMAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 447977 | RIVERA GUZMAN, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 447978 | RIVERA GUZMAN, NAIDA | ADDRESS ON FILE | | | | | | | |
| 447979 | RIVERA GUZMAN, NESTOR | ADDRESS ON FILE | | | | | | | |
| 447980 | RIVERA GUZMAN, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 447981 | RIVERA GUZMAN, RAFAEL A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 447982 | RIVERA GUZMAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 447983 | RIVERA GUZMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 447984 | RIVERA GUZMAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 447985 | RIVERA GUZMAN, RUBEN JOSE | ADDRESS ON FILE | | | | | | | |
| 447986 | Rivera Guzman, Ruth L | ADDRESS ON FILE | | | | | | | |
| 447987 | Rivera Guzman, Sarai | ADDRESS ON FILE | | | | | | | |
| 447988 | RIVERA GUZMAN, SARAI | ADDRESS ON FILE | | | | | | | |
| 447989 | RIVERA GUZMAN, TANIA I. | ADDRESS ON FILE | | | | | | | |
| 447990 | RIVERA GUZMAN, WILMER | ADDRESS ON FILE | | | | | | | |
| 447991 | RIVERA GUZMAN, YAMINETTE | ADDRESS ON FILE | | | | | | | |
| 447992 | RIVERA GUZMAN, YARITZA | ADDRESS ON FILE | | | | | | | |
| 447993 | RIVERA GUZMAN, YOLANDA E | ADDRESS ON FILE | | | | | | | |
| 447995 | RIVERA GUZMAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 447996 | RIVERA HADDOCK, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 447997 | RIVERA HANCE, EVA L | ADDRESS ON FILE | | | | | | | |
| 447998 | RIVERA HANCE, JAIME | ADDRESS ON FILE | | | | | | | |
| 447999 | RIVERA HANCE, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 448000 | RIVERA HEIL, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 448001 | RIVERA HEILEK, EDWARD | ADDRESS ON FILE | | | | | | | |
| 448002 | RIVERA HENRIQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 448003 | RIVERA HENRIQUEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 448004 | RIVERA HENRIQUEZ, LUIS S | ADDRESS ON FILE | | | | | | | |
| 448005 | RIVERA HENRIQUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 448006 | RIVERA HEREDIA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 448007 | RIVERA HEREDIA, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 448008 | RIVERA HEREDIA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 448009 | RIVERA HEREDIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 448010 | RIVERA HEREDIA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 448011 | RIVERA HEREDIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 448012 | RIVERA HEREDIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 448013 | RIVERA HEREDIA, SARA | ADDRESS ON FILE | | | | | | | |
| 448014 | RIVERA HERNADEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 448015 | RIVERA HERNAIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 448016 | RIVERA HERNAIZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 448017 | RIVERA HERNAN DEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 746119 | RIVERA HERNANDEZ & ASSOC. INC | A/C BANCO POPULAR DE PR (CBC) | CAGUAS-FAJARDO | GPO BOX 2708 | | SAN JUAN | PR | 00936 | |
| 746120 | RIVERA HERNANDEZ & ASSOC. INC | PO BOX 51410 | LEVITTOWN S T A | | | TOA BAJA | PR | 00950 | |
| 448018 | RIVERA HERNANDEZ, ABIMEL | ADDRESS ON FILE | | | | | | | |
| 448019 | RIVERA HERNANDEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 448020 | RIVERA HERNANDEZ, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 448021 | RIVERA HERNANDEZ, AIDYLIS | ADDRESS ON FILE | | | | | | | |
| 448022 | RIVERA HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 448023 | RIVERA HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 448024 | Rivera Hernandez, Alex Ivan | ADDRESS ON FILE | | | | | | | |
| 448025 | RIVERA HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 448026 | RIVERA HERNANDEZ, ALLAN | ADDRESS ON FILE | | | | | | | |
| 448027 | RIVERA HERNANDEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 448028 | RIVERA HERNANDEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 448029 | RIVERA HERNANDEZ, ALONDRA M | ADDRESS ON FILE | | | | | | | |
| 448030 | Rivera Hernandez, Amaury J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 448031 | RIVERA HERNANDEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 448033 | RIVERA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 448034 | RIVERA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 448035 | RIVERA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 448036 | RIVERA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 448032 | RIVERA HERNANDEZ, ANGEL | LIC. ANGEL ANTONIO COLON - AGOGADO DEMANDANTE | PO BOX 8210 | | | BAYAMON | PR | 00960-8210 | |
| 448037 | RIVERA HERNANDEZ, ANGELA M. | ADDRESS ON FILE | | | | | | | |
| 448038 | RIVERA HERNANDEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 448039 | Rivera Hernandez, Anibal | ADDRESS ON FILE | | | | | | | |
| 448040 | RIVERA HERNANDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 448041 | RIVERA HERNANDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 448042 | RIVERA HERNANDEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 448043 | RIVERA HERNANDEZ, ARMANDO L | ADDRESS ON FILE | | | | | | | |
| 448044 | RIVERA HERNANDEZ, ARTURO A. | ADDRESS ON FILE | | | | | | | |
| 448045 | RIVERA HERNANDEZ, ASTRID I. | ADDRESS ON FILE | | | | | | | |
| 448046 | RIVERA HERNANDEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 448047 | RIVERA HERNANDEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 448048 | RIVERA HERNANDEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 448049 | RIVERA HERNANDEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 448050 | RIVERA HERNANDEZ, BRICEIDA | ADDRESS ON FILE | | | | | | | |
| 448051 | RIVERA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448052 | RIVERA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448053 | RIVERA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448054 | RIVERA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448055 | RIVERA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448056 | RIVERA HERNANDEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 448057 | Rivera Hernandez, Carlos R | ADDRESS ON FILE | | | | | | | |
| 448058 | RIVERA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 448059 | RIVERA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 448060 | RIVERA HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 448061 | Rivera Hernandez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 448062 | RIVERA HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 448063 | RIVERA HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 448065 | RIVERA HERNANDEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 448066 | Rivera Hernandez, Cesar J | ADDRESS ON FILE | | | | | | | |
| 448067 | RIVERA HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 448068 | RIVERA HERNANDEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 448069 | RIVERA HERNANDEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 448070 | RIVERA HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 448071 | RIVERA HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 448072 | RIVERA HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 448073 | RIVERA HERNANDEZ, DALIANA | ADDRESS ON FILE | | | | | | | |
| 448074 | RIVERA HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 448075 | Rivera Hernandez, David | ADDRESS ON FILE | | | | | | | |
| 448076 | RIVERA HERNANDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 448077 | RIVERA HERNANDEZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 448078 | RIVERA HERNANDEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 448079 | RIVERA HERNANDEZ, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| 448080 | RIVERA HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 448081 | RIVERA HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 448082 | RIVERA HERNANDEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 448083 | RIVERA HERNANDEZ, EDUARDO E. | ADDRESS ON FILE | | | | | | | |
| 448084 | RIVERA HERNANDEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 448085 | RIVERA HERNANDEZ, ELBA J | ADDRESS ON FILE | | | | | | | |
| 448086 | RIVERA HERNANDEZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 448087 | RIVERA HERNANDEZ, ELISMARIE | ADDRESS ON FILE | | | | | | | |
| 448088 | RIVERA HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 448089 | RIVERA HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 448090 | RIVERA HERNANDEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 448091 | RIVERA HERNANDEZ, EMMA L. | ADDRESS ON FILE | | | | | | | |
| 448092 | RIVERA HERNANDEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 448093 | Rivera Hernandez, Enid Y | ADDRESS ON FILE | | | | | | | |
| 448094 | RIVERA HERNANDEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 448095 | RIVERA HERNANDEZ, EVALIZ | ADDRESS ON FILE | | | | | | | |
| 448096 | RIVERA HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 448097 | RIVERA HERNANDEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 448098 | RIVERA HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 448099 | RIVERA HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 448100 | RIVERA HERNANDEZ, FELIX O. | ADDRESS ON FILE | | | | | | | |
| 448101 | RIVERA HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 448102 | Rivera Hernandez, Fernando | ADDRESS ON FILE | | | | | | | |
| 448103 | RIVERA HERNANDEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 448104 | RIVERA HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 448105 | RIVERA HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 448106 | RIVERA HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 448107 | RIVERA HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 448108 | RIVERA HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 448109 | RIVERA HERNANDEZ, GLAMARY | ADDRESS ON FILE | | | | | | | |
| 448110 | RIVERA HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 448111 | RIVERA HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 448112 | RIVERA HERNANDEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 448113 | RIVERA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 448114 | RIVERA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 448115 | RIVERA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 448116 | RIVERA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 448117 | RIVERA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 448118 | RIVERA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 448119 | RIVERA HERNANDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 448120 | Rivera Hernandez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 448121 | RIVERA HERNANDEZ, HILDA A | ADDRESS ON FILE | | | | | | | |
| 448122 | Rivera Hernandez, Hipolito | ADDRESS ON FILE | | | | | | | |
| 448123 | RIVERA HERNANDEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 448124 | Rivera Hernandez, Hiram | ADDRESS ON FILE | | | | | | | |
| 448125 | RIVERA HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 448126 | RIVERA HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 448127 | RIVERA HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 448128 | RIVERA HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 448129 | RIVERA HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 448130 | RIVERA HERNANDEZ, IRVING G. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 448131 | RIVERA HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 448132 | Rivera Hernandez, Ivan | ADDRESS ON FILE | | | | | | | |
| 448133 | RIVERA HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 448134 | RIVERA HERNANDEZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| 448135 | RIVERA HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 448136 | Rivera Hernandez, Jaime L. | ADDRESS ON FILE | | | | | | | |
| 448137 | RIVERA HERNANDEZ, JAN | ADDRESS ON FILE | | | | | | | |
| 448138 | RIVERA HERNANDEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 448139 | RIVERA HERNANDEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 448140 | RIVERA HERNANDEZ, JAVIEL | ADDRESS ON FILE | | | | | | | |
| 448141 | RIVERA HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 448142 | RIVERA HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 448143 | RIVERA HERNANDEZ, JEANETTE V | ADDRESS ON FILE | | | | | | | |
| 448144 | RIVERA HERNANDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 448145 | RIVERA HERNANDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 448146 | RIVERA HERNANDEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 448147 | RIVERA HERNANDEZ, JESIELYN | ADDRESS ON FILE | | | | | | | |
| 448148 | RIVERA HERNANDEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 448149 | RIVERA HERNANDEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 448150 | Rivera Hernandez, Jesus O. | ADDRESS ON FILE | | | | | | | |
| 448151 | RIVERA HERNANDEZ, JEUDIEL R | ADDRESS ON FILE | | | | | | | |
| 448152 | RIVERA HERNANDEZ, JOANA P | ADDRESS ON FILE | | | | | | | |
| 448153 | RIVERA HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 448154 | RIVERA HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 448155 | RIVERA HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 448156 | RIVERA HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 448157 | RIVERA HERNANDEZ, JOHANNA L | ADDRESS ON FILE | | | | | | | |
| 448158 | RIVERA HERNANDEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 448159 | RIVERA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 448160 | RIVERA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 448161 | RIVERA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 448162 | RIVERA HERNANDEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 448163 | RIVERA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 448164 | RIVERA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 448165 | RIVERA HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 448166 | Rivera Hernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| 448167 | Rivera Hernandez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 448168 | RIVERA HERNANDEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 448169 | RIVERA HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 448170 | Rivera Hernandez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 448171 | RIVERA HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 448172 | RIVERA HERNANDEZ, JOSE Z | ADDRESS ON FILE | | | | | | | |
| 447941 | RIVERA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 447994 | RIVERA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 448173 | RIVERA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 448174 | Rivera Hernandez, Juan A | ADDRESS ON FILE | | | | | | | |
| 448175 | RIVERA HERNANDEZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 448176 | RIVERA HERNANDEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 448177 | RIVERA HERNANDEZ, JUAN I. | ADDRESS ON FILE | | | | | | | |
| 448178 | RIVERA HERNANDEZ, JUANA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 448179 | RIVERA HERNANDEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 448180 | RIVERA HERNANDEZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 448181 | RIVERA HERNANDEZ, KEYCHA | ADDRESS ON FILE | | | | | | | |
| 448182 | RIVERA HERNANDEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 448183 | RIVERA HERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 448185 | RIVERA HERNANDEZ, LINO | ADDRESS ON FILE | | | | | | | |
| 448186 | RIVERA HERNANDEZ, LIS O. | ADDRESS ON FILE | | | | | | | |
| 448187 | Rivera Hernandez, Lizenette M | ADDRESS ON FILE | | | | | | | |
| 448188 | RIVERA HERNANDEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 448189 | RIVERA HERNANDEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 448190 | RIVERA HERNANDEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 448191 | RIVERA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 448192 | RIVERA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 448193 | RIVERA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 448194 | RIVERA HERNANDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 448195 | Rivera Hernandez, Luis R | ADDRESS ON FILE | | | | | | | |
| 448196 | RIVERA HERNANDEZ, LUZ HAYDEE | ADDRESS ON FILE | | | | | | | |
| 448197 | RIVERA HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 448198 | RIVERA HERNANDEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 448199 | Rivera Hernandez, Manuel E. | ADDRESS ON FILE | | | | | | | |
| 448200 | RIVERA HERNANDEZ, MARCIA | ADDRESS ON FILE | | | | | | | |
| 448201 | RIVERA HERNANDEZ, MARCIA | ADDRESS ON FILE | | | | | | | |
| 448202 | RIVERA HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 448203 | RIVERA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 448204 | RIVERA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 448205 | RIVERA HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 448206 | RIVERA HERNANDEZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 448207 | RIVERA HERNANDEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 448208 | RIVERA HERNANDEZ, MARIA H | ADDRESS ON FILE | | | | | | | |
| 448209 | RIVERA HERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 448210 | RIVERA HERNANDEZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| 448211 | RIVERA HERNANDEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 448212 | RIVERA HERNANDEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 448213 | RIVERA HERNANDEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 448214 | RIVERA HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 448215 | RIVERA HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 448216 | RIVERA HERNANDEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 448217 | RIVERA HERNANDEZ, MARY BELL | ADDRESS ON FILE | | | | | | | |
| 448218 | RIVERA HERNANDEZ, MARY L | ADDRESS ON FILE | | | | | | | |
| 448220 | RIVERA HERNANDEZ, MELIDA | ADDRESS ON FILE | | | | | | | |
| 448221 | Rivera Hernandez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 448222 | RIVERA HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 448223 | RIVERA HERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 448224 | RIVERA HERNANDEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 448225 | RIVERA HERNANDEZ, MILLY | ADDRESS ON FILE | | | | | | | |
| 448226 | RIVERA HERNANDEZ, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 448227 | RIVERA HERNANDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 448228 | RIVERA HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 448229 | RIVERA HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 448230 | RIVERA HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 448231 | RIVERA HERNANDEZ, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 448232 | RIVERA HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 448233 | RIVERA HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 448234 | RIVERA HERNANDEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 448235 | RIVERA HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 448236 | RIVERA HERNANDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 448237 | RIVERA HERNANDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 448238 | RIVERA HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 448239 | RIVERA HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 448240 | Rivera Hernandez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 448241 | RIVERA HERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 448242 | RIVERA HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 448243 | Rivera Hernandez, Primitivo | ADDRESS ON FILE | | | | | | | |
| 448244 | RIVERA HERNANDEZ, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 448245 | RIVERA HERNANDEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 448246 | RIVERA HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 448247 | RIVERA HERNANDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 448248 | RIVERA HERNANDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 448249 | RIVERA HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 448250 | RIVERA HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 448251 | RIVERA HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 448252 | RIVERA HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 448253 | Rivera Hernandez, Rubenedith | ADDRESS ON FILE | | | | | | | |
| 448254 | RIVERA HERNANDEZ, RUBENEDITH | ADDRESS ON FILE | | | | | | | |
| 448255 | RIVERA HERNANDEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 448256 | RIVERA HERNANDEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 448257 | Rivera Hernandez, Saul | ADDRESS ON FILE | | | | | | | |
| 448258 | RIVERA HERNANDEZ, SHIRLEY M | ADDRESS ON FILE | | | | | | | |
| 448259 | RIVERA HERNANDEZ, SILVIA M | ADDRESS ON FILE | | | | | | | |
| 448260 | RIVERA HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 448261 | RIVERA HERNANDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 448262 | RIVERA HERNANDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 448263 | RIVERA HERNANDEZ, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 448264 | RIVERA HERNANDEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 448265 | RIVERA HERNANDEZ, THISBET | ADDRESS ON FILE | | | | | | | |
| 448266 | Rivera Hernandez, Tito O | ADDRESS ON FILE | | | | | | | |
| 448267 | RIVERA HERNANDEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 448268 | RIVERA HERNANDEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 448269 | Rivera Hernandez, Vicente | ADDRESS ON FILE | | | | | | | |
| 448270 | Rivera Hernandez, Victor | ADDRESS ON FILE | | | | | | | |
| 448271 | RIVERA HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 770812 | RIVERA HERNANDEZ, VICTOR | VICTOR RIVERA HERNANDEZ | INST. Bayamón 501 EDIF 3-L | PO BOX 607073 | | Bayamón | PR | 960 | |
| 448272 | RIVERA HERNANDEZ, VICTOR O. | ADDRESS ON FILE | | | | | | | |
| 448273 | RIVERA HERNANDEZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| 448274 | RIVERA HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 448275 | RIVERA HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 448276 | Rivera Hernandez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 448277 | RIVERA HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 448278 | RIVERA HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 448279 | RIVERA HERNANDEZ, WILLIAM J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 448280 | RIVERA HERNANDEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 448281 | RIVERA HERNANDEZ, WISAEL | ADDRESS ON FILE | | | | | | | |
| 448282 | RIVERA HERNANDEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 448283 | RIVERA HERNANDEZ, YAIXA | ADDRESS ON FILE | | | | | | | |
| 448284 | RIVERA HERNANDEZ, YAMILE | ADDRESS ON FILE | | | | | | | |
| 448285 | RIVERA HERNANDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 448286 | RIVERA HERNANDEZ, YESENIA B | ADDRESS ON FILE | | | | | | | |
| 448287 | RIVERA HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 448288 | RIVERA HERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 448289 | RIVERA HERNANDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 448290 | RIVERA HERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 448291 | RIVERA HERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 448293 | RIVERA HERRERA, JOMARA | ADDRESS ON FILE | | | | | | | |
| 448294 | RIVERA HERRERA, NANCY R | ADDRESS ON FILE | | | | | | | |
| 448295 | RIVERA HERRERA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 448296 | RIVERA HERRERA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 448297 | RIVERA HERRERO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 448298 | RIVERA HIDALGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 448299 | RIVERA HIDALGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 448300 | RIVERA HIRALDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 448301 | RIVERA HIRALDO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 448302 | RIVERA HIRALDO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 448303 | RIVERA HIRALDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 448304 | RIVERA HOFFMANN, LUIS | ADDRESS ON FILE | | | | | | | |
| 448305 | RIVERA HORRACH, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 448306 | RIVERA HORRACH, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 448307 | Rivera Hoyos, Hildewaldo | ADDRESS ON FILE | | | | | | | |
| 448308 | RIVERA HOYOS, IDAMARYS | ADDRESS ON FILE | | | | | | | |
| 448309 | RIVERA HOYOS, SYNTHIA ENID | ADDRESS ON FILE | | | | | | | |
| 448310 | RIVERA HUERTAS, ANETTE | ADDRESS ON FILE | | | | | | | |
| 448311 | RIVERA HUERTAS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 448312 | RIVERA HUERTAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448313 | RIVERA HUERTAS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 448314 | RIVERA HUERTAS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 448315 | RIVERA HUERTAS, ELOY | ADDRESS ON FILE | | | | | | | |
| 448316 | RIVERA HUERTAS, GUIDO | ADDRESS ON FILE | | | | | | | |
| 448317 | Rivera Huertas, Haydee | ADDRESS ON FILE | | | | | | | |
| 448318 | RIVERA HUERTAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 448319 | RIVERA HUERTAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 448320 | RIVERA HUERTAS, JINETTE | ADDRESS ON FILE | | | | | | | |
| 448321 | RIVERA HUERTAS, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 448322 | RIVERA HUERTAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 448323 | RIVERA HUERTAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 448324 | RIVERA HUERTAS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 448325 | RIVERA HUERTAS, SASHA M. | ADDRESS ON FILE | | | | | | | |
| 448326 | RIVERA HUERTAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 448327 | RIVERA HUERTAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 448328 | RIVERA IBARRA, CONRADO A | ADDRESS ON FILE | | | | | | | |
| 448329 | RIVERA IGARTUA, IRIS B. | ADDRESS ON FILE | | | | | | | |
| 448330 | RIVERA IGARTUA, MARIA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 448331 | RIVERA IGLESIAS, ASTRID | ADDRESS ON FILE | | | | | | | |
| 448333 | RIVERA IGLESIAS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 448334 | RIVERA IGLESIAS, LIZETTE E. | ADDRESS ON FILE | | | | | | | |
| 448335 | RIVERA IGLESIAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 448336 | RIVERA IGLESIAS, WILSON | ADDRESS ON FILE | | | | | | | |
| 448337 | RIVERA IGUINA, AGNES | ADDRESS ON FILE | | | | | | | |
| 448338 | RIVERA IGUINA, AGNES | ADDRESS ON FILE | | | | | | | |
| 448339 | RIVERA ILARRAZA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 448340 | RIVERA ILARRAZA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 448341 | RIVERA ILARRAZA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 448342 | RIVERA ILDEFONSO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 448343 | Rivera Ildelfonso, Rafael | ADDRESS ON FILE | | | | | | | |
| 746121 | RIVERA IMPORTS | PO BOX 11017 | | | | SAN JUAN | PR | 00922 | |
| 448344 | RIVERA INCHAUTEGUI, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 448345 | RIVERA INDART, IDA I. | ADDRESS ON FILE | | | | | | | |
| 448346 | RIVERA INDART, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 448347 | RIVERA INFANTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 448348 | RIVERA INOA, ALEX J | ADDRESS ON FILE | | | | | | | |
| 448349 | RIVERA INOA, MELBA I | ADDRESS ON FILE | | | | | | | |
| 448350 | RIVERA INOSTROZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 448351 | RIVERA INOSTROZA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 448352 | Rivera Inserni, Ciara M. | ADDRESS ON FILE | | | | | | | |
| 448353 | RIVERA INSTALATION SERVICES, INC | HC 02 BOX 15858 | | | | CAROLINA | PR | 00987 | |
| 448354 | RIVERA IRIZARRI, DIOMARA | ADDRESS ON FILE | | | | | | | |
| 448355 | RIVERA IRIZARRY MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| 448356 | RIVERA IRIZARRY MD, JOSE V | ADDRESS ON FILE | | | | | | | |
| 448357 | RIVERA IRIZARRY, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 448358 | RIVERA IRIZARRY, ADAN A. | ADDRESS ON FILE | | | | | | | |
| 448359 | RIVERA IRIZARRY, AIDA L | ADDRESS ON FILE | | | | | | | |
| 448360 | RIVERA IRIZARRY, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 448361 | RIVERA IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| 448362 | RIVERA IRIZARRY, ANA E | ADDRESS ON FILE | | | | | | | |
| 448363 | RIVERA IRIZARRY, ANA M | ADDRESS ON FILE | | | | | | | |
| 448364 | RIVERA IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 448365 | RIVERA IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 448366 | RIVERA IRIZARRY, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 448367 | RIVERA IRIZARRY, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 448368 | RIVERA IRIZARRY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 448369 | RIVERA IRIZARRY, ARIANA | ADDRESS ON FILE | | | | | | | |
| 448370 | RIVERA IRIZARRY, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| 448371 | Rivera Irizarry, Carlos M | ADDRESS ON FILE | | | | | | | |
| 448372 | RIVERA IRIZARRY, CESAR | ADDRESS ON FILE | | | | | | | |
| 448373 | RIVERA IRIZARRY, DAVID | ADDRESS ON FILE | | | | | | | |
| 448374 | RIVERA IRIZARRY, DAYRA | ADDRESS ON FILE | | | | | | | |
| 448375 | RIVERA IRIZARRY, DENICE | ADDRESS ON FILE | | | | | | | |
| 448376 | RIVERA IRIZARRY, DEYANEIRA | ADDRESS ON FILE | | | | | | | |
| 448377 | Rivera Irizarry, Diadeliz | ADDRESS ON FILE | | | | | | | |
| 448378 | RIVERA IRIZARRY, DIADELIZ | ADDRESS ON FILE | | | | | | | |
| 448379 | RIVERA IRIZARRY, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 448380 | RIVERA IRIZARRY, EVANGELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 448381 | Rivera Irizarry, Francisco | ADDRESS ON FILE | | | | | | | |
| 448382 | Rivera Irizarry, Glorimir | ADDRESS ON FILE | | | | | | | |
| 448383 | RIVERA IRIZARRY, GLORIMIR | ADDRESS ON FILE | | | | | | | |
| 448384 | RIVERA IRIZARRY, HARRY | ADDRESS ON FILE | | | | | | | |
| 448385 | Rivera Irizarry, Jaime E | ADDRESS ON FILE | | | | | | | |
| 448386 | RIVERA IRIZARRY, JEAN | ADDRESS ON FILE | | | | | | | |
| 448387 | RIVERA IRIZARRY, JESUS | ADDRESS ON FILE | | | | | | | |
| 448388 | RIVERA IRIZARRY, JOHN | ADDRESS ON FILE | | | | | | | |
| 448389 | RIVERA IRIZARRY, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 448390 | RIVERA IRIZARRY, JORGE A | ADDRESS ON FILE | | | | | | | |
| 448391 | RIVERA IRIZARRY, JORGE L | ADDRESS ON FILE | | | | | | | |
| 448392 | RIVERA IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 448393 | Rivera Irizarry, Jose D | ADDRESS ON FILE | | | | | | | |
| 448394 | RIVERA IRIZARRY, JOSE E | ADDRESS ON FILE | | | | | | | |
| 448395 | RIVERA IRIZARRY, JOSE V | ADDRESS ON FILE | | | | | | | |
| 448396 | RIVERA IRIZARRY, JULIA K. | ADDRESS ON FILE | | | | | | | |
| 448397 | RIVERA IRIZARRY, JULIO | ADDRESS ON FILE | | | | | | | |
| 448398 | RIVERA IRIZARRY, LOARINA | ADDRESS ON FILE | | | | | | | |
| 448399 | RIVERA IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 448400 | Rivera Irizarry, Luis A | ADDRESS ON FILE | | | | | | | |
| 448401 | RIVERA IRIZARRY, MADELINE | ADDRESS ON FILE | | | | | | | |
| 448402 | RIVERA IRIZARRY, MARIA | ADDRESS ON FILE | | | | | | | |
| 448403 | RIVERA IRIZARRY, MARIA | ADDRESS ON FILE | | | | | | | |
| 448404 | RIVERA IRIZARRY, MARIA E | ADDRESS ON FILE | | | | | | | |
| 448405 | RIVERA IRIZARRY, MARIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 448406 | RIVERA IRIZARRY, MARIANA | ADDRESS ON FILE | | | | | | | |
| 448407 | Rivera Irizarry, Marty | ADDRESS ON FILE | | | | | | | |
| 448408 | RIVERA IRIZARRY, MAYRA | ADDRESS ON FILE | | | | | | | |
| 448409 | Rivera Irizarry, Mayra A | ADDRESS ON FILE | | | | | | | |
| 448410 | RIVERA IRIZARRY, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 448411 | Rivera Irizarry, Miriam M | ADDRESS ON FILE | | | | | | | |
| 448412 | RIVERA IRIZARRY, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 448413 | RIVERA IRIZARRY, NELSON | ADDRESS ON FILE | | | | | | | |
| 448414 | RIVERA IRIZARRY, NELSON | ADDRESS ON FILE | | | | | | | |
| 448415 | Rivera Irizarry, Nelson G | ADDRESS ON FILE | | | | | | | |
| 448416 | RIVERA IRIZARRY, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 448417 | RIVERA IRIZARRY, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 448418 | RIVERA IRIZARRY, REYES | ADDRESS ON FILE | | | | | | | |
| 448419 | RIVERA IRIZARRY, RICARDO | ADDRESS ON FILE | | | | | | | |
| 448420 | RIVERA IRIZARRY, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 448421 | RIVERA IRIZARRY, RITA I | ADDRESS ON FILE | | | | | | | |
| 448422 | RIVERA IRIZARRY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 448423 | RIVERA IRIZARRY, ROSA | ADDRESS ON FILE | | | | | | | |
| 448424 | RIVERA IRIZARRY, ROSA I | ADDRESS ON FILE | | | | | | | |
| 448425 | RIVERA IRIZARRY, SCHERAYZA | ADDRESS ON FILE | | | | | | | |
| 448426 | RIVERA IRIZARRY, SONIA J | ADDRESS ON FILE | | | | | | | |
| 448427 | RIVERA IRIZARRY, SONIA M | ADDRESS ON FILE | | | | | | | |
| 448428 | RIVERA IRIZARRY, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 448429 | RIVERA IRIZARRY, WANDA E | ADDRESS ON FILE | | | | | | | |
| 448430 | Rivera Irizarry, Wanda Enid | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 448431 | RIVERA IRIZARRY, YALIZ | ADDRESS ON FILE | | | | | | | |
| 448432 | Rivera Irizarry, Yamilette | ADDRESS ON FILE | | | | | | | |
| 448433 | RIVERA IRIZARRY, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 448434 | RIVERA IRIZARRY, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 448435 | RIVERA IRRIZARRY, NANCY | ADDRESS ON FILE | | | | | | | |
| 448436 | RIVERA IRRIZARRY, VERALINE | ADDRESS ON FILE | | | | | | | |
| 448437 | RIVERA ISAAC, CHONTAIN A | ADDRESS ON FILE | | | | | | | |
| 448438 | RIVERA ISAAC, ELSIE | ADDRESS ON FILE | | | | | | | |
| 448439 | RIVERA ISAAC, MANUEL | ADDRESS ON FILE | | | | | | | |
| 448440 | RIVERA IZQUIERDO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 448441 | RIVERA IZQUIERDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448442 | Rivera Izquierdo, Denisse | ADDRESS ON FILE | | | | | | | |
| 448443 | RIVERA IZQUIERDO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 448444 | RIVERA IZQUIERDO, PEDRO C | ADDRESS ON FILE | | | | | | | |
| 448445 | Rivera Izquierdo, Santiago | ADDRESS ON FILE | | | | | | | |
| 448446 | RIVERA JACA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 448447 | RIVERA JACA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 448448 | RIVERA JACOBS, GERMAN | ADDRESS ON FILE | | | | | | | |
| 448449 | RIVERA JAIME, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 448450 | RIVERA JAIME, ROSA A | ADDRESS ON FILE | | | | | | | |
| 448451 | RIVERA JANEIRO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 448452 | RIVERA JIMENEZ MD, JONHATHAN | ADDRESS ON FILE | | | | | | | |
| 448453 | RIVERA JIMENEZ MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 448454 | RIVERA JIMENEZ MD, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 448455 | RIVERA JIMENEZ, ABNERIS | ADDRESS ON FILE | | | | | | | |
| 448456 | RIVERA JIMENEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 448457 | RIVERA JIMENEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 448458 | RIVERA JIMENEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 448459 | Rivera Jimenez, Angel F. | ADDRESS ON FILE | | | | | | | |
| 448460 | RIVERA JIMENEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 448461 | RIVERA JIMENEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 448462 | RIVERA JIMENEZ, ARCILIA | ADDRESS ON FILE | | | | | | | |
| 448463 | RIVERA JIMENEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 448464 | RIVERA JIMENEZ, BERNARDA M | ADDRESS ON FILE | | | | | | | |
| 448465 | RIVERA JIMENEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 448466 | RIVERA JIMENEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 448467 | RIVERA JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448468 | RIVERA JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448469 | RIVERA JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448470 | RIVERA JIMENEZ, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 448471 | RIVERA JIMENEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 448472 | RIVERA JIMENEZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 448473 | RIVERA JIMENEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 448474 | RIVERA JIMENEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 448475 | RIVERA JIMENEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 448476 | RIVERA JIMENEZ, CHRISTHIAN | ADDRESS ON FILE | | | | | | | |
| 448477 | RIVERA JIMENEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 448478 | RIVERA JIMENEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 448479 | RIVERA JIMENEZ, CRISTIAM | ADDRESS ON FILE | | | | | | | |
| 448480 | RIVERA JIMENEZ, CRISTIAM M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 448481 | RIVERA JIMENEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 448482 | RIVERA JIMENEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 448483 | RIVERA JIMENEZ, DARIO | ADDRESS ON FILE | | | | | | | |
| 448484 | Rivera Jimenez, David | ADDRESS ON FILE | | | | | | | |
| 448485 | RIVERA JIMENEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 448486 | Rivera Jimenez, Diego | ADDRESS ON FILE | | | | | | | |
| 448487 | RIVERA JIMENEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 448489 | RIVERA JIMENEZ, EDGA E. | ADDRESS ON FILE | | | | | | | |
| 448490 | RIVERA JIMENEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 448491 | RIVERA JIMENEZ, EDWIN E | ADDRESS ON FILE | | | | | | | |
| 448492 | RIVERA JIMENEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 448493 | RIVERA JIMENEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 448494 | RIVERA JIMENEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 448495 | RIVERA JIMENEZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 448496 | RIVERA JIMENEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 448497 | RIVERA JIMENEZ, GHISLAINE | ADDRESS ON FILE | | | | | | | |
| 448498 | RIVERA JIMENEZ, GLADYVIRG | ADDRESS ON FILE | | | | | | | |
| 448499 | RIVERA JIMENEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 448500 | RIVERA JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 448501 | RIVERA JIMENEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 448502 | RIVERA JIMENEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 448503 | RIVERA JIMENEZ, ISIDORA | ADDRESS ON FILE | | | | | | | |
| 448504 | RIVERA JIMENEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 448505 | RIVERA JIMENEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 448506 | RIVERA JIMENEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 448507 | RIVERA JIMENEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 448508 | RIVERA JIMENEZ, JEAN A. | ADDRESS ON FILE | | | | | | | |
| 448509 | RIVERA JIMENEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 448510 | RIVERA JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 448511 | RIVERA JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 448512 | RIVERA JIMENEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 448513 | RIVERA JIMENEZ, JOSE W | ADDRESS ON FILE | | | | | | | |
| 448514 | Rivera Jimenez, Julio | ADDRESS ON FILE | | | | | | | |
| 448515 | RIVERA JIMENEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 448516 | RIVERA JIMÉNEZ, JULIO A. | ENRIQUE JULIA RAMOS | 867 DOMINGO CABRERA | EDIF ALMA MATER BAJOS | | SAN JUAN | PR | 00925 | |
| 448517 | RIVERA JIMENEZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| 448518 | RIVERA JIMENEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 448519 | RIVERA JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 448520 | RIVERA JIMENEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 448521 | RIVERA JIMENEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 448522 | RIVERA JIMENEZ, LYULMA C | ADDRESS ON FILE | | | | | | | |
| 448523 | RIVERA JIMENEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 448524 | RIVERA JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 448525 | RIVERA JIMENEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 448526 | RIVERA JIMENEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 448527 | RIVERA JIMENEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 448528 | RIVERA JIMENEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 448529 | Rivera Jimenez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 448530 | RIVERA JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 448531 | RIVERA JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 448532 | RIVERA JIMENEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 448533 | RIVERA JIMENEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 448534 | Rivera Jimenez, Myrna I | ADDRESS ON FILE | | | | | | | |
| 448535 | RIVERA JIMENEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 448536 | RIVERA JIMENEZ, NORALMIL | ADDRESS ON FILE | | | | | | | |
| 448537 | RIVERA JIMENEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 448538 | RIVERA JIMENEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 448539 | RIVERA JIMENEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 448540 | RIVERA JIMENEZ, RAFAEL G. | ADDRESS ON FILE | | | | | | | |
| 448541 | RIVERA JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 448542 | RIVERA JIMENEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 448543 | RIVERA JIMENEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 448544 | RIVERA JIMENEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 448545 | RIVERA JIMENEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 448546 | RIVERA JIMENEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 448547 | RIVERA JIMENEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 448548 | RIVERA JIMENEZ, THAEANN E | ADDRESS ON FILE | | | | | | | |
| 448549 | RIVERA JIMENEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 448550 | RIVERA JIMENEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 448551 | RIVERA JIMENEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 448552 | RIVERA JIMENEZ, WANDA G | ADDRESS ON FILE | | | | | | | |
| 448553 | RIVERA JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 448554 | RIVERA JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 448555 | RIVERA JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 448556 | Rivera Jimenez, Zenia I | ADDRESS ON FILE | | | | | | | |
| 448557 | RIVERA JIMENEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 448558 | RIVERA JIMENEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 448559 | RIVERA JOHNSON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 448560 | RIVERA JORDAN, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 448561 | RIVERA JORGE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 448562 | RIVERA JORGE, OLGA I | ADDRESS ON FILE | | | | | | | |
| 448563 | RIVERA JOUBERT, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 448564 | RIVERA JOURNETT, AUREA | ADDRESS ON FILE | | | | | | | |
| 448565 | RIVERA JOURNETT, BLANCA | ADDRESS ON FILE | | | | | | | |
| 448566 | RIVERA JOVET, YVONNE | ADDRESS ON FILE | | | | | | | |
| 448567 | RIVERA JUAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 448568 | RIVERA JUANATEY, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 448569 | RIVERA JUARBE, EDAYRA E. | ADDRESS ON FILE | | | | | | | |
| 448570 | RIVERA JUARBE, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 448571 | Rivera Juarbe, William | ADDRESS ON FILE | | | | | | | |
| 448572 | RIVERA JULBE, VALERY | ADDRESS ON FILE | | | | | | | |
| 448573 | RIVERA JUMENEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 448574 | Rivera Jurado, Edwin | ADDRESS ON FILE | | | | | | | |
| 448575 | RIVERA JUSINO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 448576 | RIVERA JUSINO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 448577 | RIVERA JUSINO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 448578 | RIVERA JUSINO, FELIX | ADDRESS ON FILE | | | | | | | |
| 448579 | RIVERA JUSINO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 448580 | RIVERA JUSINO, GLENDA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 448581 | RIVERA JUSINO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 448582 | RIVERA JUSINO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 448583 | RIVERA JUSINO, JOEL | ADDRESS ON FILE | | | | | | | |
| 448584 | RIVERA JUSINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 448585 | Rivera Jusino, Luis D | ADDRESS ON FILE | | | | | | | |
| 448586 | RIVERA JUSINO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 448587 | RIVERA JUSINO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 448588 | RIVERA JUSTINIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448589 | RIVERA JUSTINIANO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 448590 | RIVERA JUSTINIANO, DALMA | ADDRESS ON FILE | | | | | | | |
| 448591 | RIVERA JUSTINIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 448592 | RIVERA JUSTINIANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 448593 | RIVERA KELLY, WARREN | ADDRESS ON FILE | | | | | | | |
| 448594 | RIVERA KERCADO, MARIELIX | ADDRESS ON FILE | | | | | | | |
| 448595 | RIVERA KING, JAY | ADDRESS ON FILE | | | | | | | |
| 448596 | RIVERA KONNO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 448597 | RIVERA KUILAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 448598 | RIVERA KUILAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 448599 | RIVERA LA LUZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 448600 | RIVERA LA LUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 448601 | RIVERA LA TORRE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 448602 | RIVERA LABARCA MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 448603 | RIVERA LABARCA, EDGARDO R. | ADDRESS ON FILE | | | | | | | |
| 448604 | RIVERA LABARCA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 448605 | RIVERA LABOIDA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 448606 | RIVERA LABOY, ALIDA | ADDRESS ON FILE | | | | | | | |
| 448607 | RIVERA LABOY, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 448608 | RIVERA LABOY, DIOMARA | ADDRESS ON FILE | | | | | | | |
| 448609 | RIVERA LABOY, EDDIE | ADDRESS ON FILE | | | | | | | |
| 448610 | RIVERA LABOY, EDNYBET | ADDRESS ON FILE | | | | | | | |
| 448611 | RIVERA LABOY, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 448612 | RIVERA LABOY, GERARDO W | ADDRESS ON FILE | | | | | | | |
| 448613 | RIVERA LABOY, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| 448614 | RIVERA LABOY, IVETTE E. | ADDRESS ON FILE | | | | | | | |
| 448615 | RIVERA LABOY, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 448616 | RIVERA LABOY, JUAN | ADDRESS ON FILE | | | | | | | |
| 448617 | RIVERA LABOY, LIZYALIS | ADDRESS ON FILE | | | | | | | |
| 448618 | RIVERA LABOY, LUIS A | ADDRESS ON FILE | | | | | | | |
| 448619 | RIVERA LABOY, LUIS R | ADDRESS ON FILE | | | | | | | |
| 448620 | RIVERA LABOY, LYSMARIS | ADDRESS ON FILE | | | | | | | |
| 448621 | RIVERA LABOY, MARILYS | ADDRESS ON FILE | | | | | | | |
| 448622 | RIVERA LABOY, MONICA | ADDRESS ON FILE | | | | | | | |
| 448623 | RIVERA LABOY, MONICA | ADDRESS ON FILE | | | | | | | |
| 448624 | RIVERA LABOY, NOEMI | ADDRESS ON FILE | | | | | | | |
| 448625 | RIVERA LABOY, ROSA | ADDRESS ON FILE | | | | | | | |
| 448626 | RIVERA LABOY, ROSA | ADDRESS ON FILE | | | | | | | |
| 448627 | RIVERA LABOY, VANESSA | ADDRESS ON FILE | | | | | | | |
| 448628 | RIVERA LABOY, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 448629 | RIVERA LABOY, ZAIKA | ADDRESS ON FILE | | | | | | | |
| 448630 | RIVERA LABRADO, EMMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 448631 | RIVERA LABRADOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448632 | RIVERA LABRADOR, EMMA | ADDRESS ON FILE | | | | | | | |
| 448633 | RIVERA LABRADOR, ISABEL | ADDRESS ON FILE | | | | | | | |
| 448634 | RIVERA LABRADOR, IVAN | ADDRESS ON FILE | | | | | | | |
| 448635 | RIVERA LABRADOR, IVAN | ADDRESS ON FILE | | | | | | | |
| 448636 | RIVERA LABRADOR, JOSE R | ADDRESS ON FILE | | | | | | | |
| 448637 | RIVERA LABRADOR, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 448638 | RIVERA LACEN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 448639 | RIVERA LACEN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 448640 | RIVERA LACEN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 448641 | RIVERA LAFFITTE, ALEX J | ADDRESS ON FILE | | | | | | | |
| 448642 | RIVERA LAFUENTE, NELSON | ADDRESS ON FILE | | | | | | | |
| 448643 | RIVERA LAGO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 448644 | RIVERA LAGO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 448645 | RIVERA LAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| 448646 | RIVERA LAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 448647 | RIVERA LAGO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 448648 | RIVERA LAGOA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 448649 | RIVERA LAGOA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 448650 | RIVERA LAGOA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 448651 | RIVERA LAMBERTY, GEANCARLO | ADDRESS ON FILE | | | | | | | |
| 448652 | RIVERA LAMBERTY, JEYKA | ADDRESS ON FILE | | | | | | | |
| 448653 | RIVERA LAMBOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 448654 | RIVERA LAMBOY, DAVID | ADDRESS ON FILE | | | | | | | |
| 448655 | RIVERA LAMBOY, JAYSON | ADDRESS ON FILE | | | | | | | |
| 448656 | RIVERA LAMBOY, JUANITO | ADDRESS ON FILE | | | | | | | |
| 448657 | RIVERA LAMBOY, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 448658 | Rivera Lamboy, Maribel | ADDRESS ON FILE | | | | | | | |
| 448659 | RIVERA LAMBOY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 448660 | RIVERA LAMBOY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 448661 | RIVERA LAMOURT, EVA | ADDRESS ON FILE | | | | | | | |
| 448662 | RIVERA LAMPON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 448663 | RIVERA LAMPON, MARIJULIA | ADDRESS ON FILE | | | | | | | |
| 448664 | RIVERA LANAUSSE, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 448665 | RIVERA LANCARA, ERIC | ADDRESS ON FILE | | | | | | | |
| 448666 | RIVERA LANCARA, ERIC M. | ADDRESS ON FILE | | | | | | | |
| 448667 | RIVERA LANDRAU, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 448668 | RIVERA LANDRAU, JOSE | ADDRESS ON FILE | | | | | | | |
| 448669 | RIVERA LANDRAU, JOSE S. | ADDRESS ON FILE | | | | | | | |
| 448670 | RIVERA LANDRAU, LUIS | ADDRESS ON FILE | | | | | | | |
| 448671 | RIVERA LANDRAU, LUIS J | ADDRESS ON FILE | | | | | | | |
| 448672 | RIVERA LANDRON, DARYNEL | ADDRESS ON FILE | | | | | | | |
| 448673 | RIVERA LANDRON, DIALA S | ADDRESS ON FILE | | | | | | | |
| 448674 | RIVERA LANDRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 448675 | RIVERA LANDRON, LILLIAN D | ADDRESS ON FILE | | | | | | | |
| 448676 | RIVERA LANDRON, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 448677 | Rivera Landron, Sandra I | ADDRESS ON FILE | | | | | | | |
| 448678 | RIVERA LANDRON, TOMMY | ADDRESS ON FILE | | | | | | | |
| 448679 | RIVERA LAPE, CHRISTIAN R. | ADDRESS ON FILE | | | | | | | |
| 448680 | RIVERA LAPORTE, MADELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 448681 | RIVERA LAPORTE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 448682 | Rivera Laporte, Maximino | ADDRESS ON FILE | | | | | | | |
| 448683 | RIVERA LAPORTE, OLGA N | ADDRESS ON FILE | | | | | | | |
| 448684 | RIVERA LARA, BELENCY | ADDRESS ON FILE | | | | | | | |
| 448685 | RIVERA LARA, DELISSE | ADDRESS ON FILE | | | | | | | |
| 448686 | RIVERA LARA, JOSE | ADDRESS ON FILE | | | | | | | |
| 448687 | RIVERA LARA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 448688 | RIVERA LARA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 448689 | RIVERA LARA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 448690 | RIVERA LARA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 448691 | RIVERA LARACUENT, KEYLA | ADDRESS ON FILE | | | | | | | |
| 448692 | Rivera Laracuente, Adrian F | ADDRESS ON FILE | | | | | | | |
| 448693 | RIVERA LARACUENTE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 448694 | RIVERA LARRAGOITY, LYDIA C. | ADDRESS ON FILE | | | | | | | |
| 448695 | RIVERA LARROY, DIANA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 448696 | RIVERA LARROY, JOSE | ADDRESS ON FILE | | | | | | | |
| 448697 | RIVERA LASANTA, DORIS | ADDRESS ON FILE | | | | | | | |
| 448698 | RIVERA LASANTA, DORIS H | ADDRESS ON FILE | | | | | | | |
| 448699 | RIVERA LASANTA, JULIO | ADDRESS ON FILE | | | | | | | |
| 448700 | RIVERA LASANTA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 448701 | RIVERA LASANTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 448702 | RIVERA LASANTA, NESTOR D | ADDRESS ON FILE | | | | | | | |
| 448703 | RIVERA LASSEN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 448704 | RIVERA LATIMER, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 448705 | RIVERA LATORRE, HERONILDA | ADDRESS ON FILE | | | | | | | |
| 448706 | RIVERA LATORRE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 448707 | Rivera Latorres, Manuel | ADDRESS ON FILE | | | | | | | |
| 448708 | RIVERA LAUREANO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 448709 | RIVERA LAUREANO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 448710 | RIVERA LAUREANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 448711 | Rivera Laureano, Jorge L | ADDRESS ON FILE | | | | | | | |
| 448712 | RIVERA LAUREANO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 448713 | RIVERA LAUREANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 448714 | RIVERA LAUREANO, MARIELLYS | ADDRESS ON FILE | | | | | | | |
| 448715 | RIVERA LAUREANO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 448716 | RIVERA LAUREANO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 448717 | RIVERA LAUREANO, WARNELIS | ADDRESS ON FILE | | | | | | | |
| 448718 | RIVERA LAUREANO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 448719 | RIVERA LAURERANO, MARIELLYS | ADDRESS ON FILE | | | | | | | |
| 448720 | RIVERA LAWRENCE, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 448721 | RIVERA LAWRENCE, JESUS | ADDRESS ON FILE | | | | | | | |
| 448722 | RIVERA LAWRENCE, JESUS | ADDRESS ON FILE | | | | | | | |
| 448723 | RIVERA LAWRENCE, JOSSELIE | ADDRESS ON FILE | | | | | | | |
| 448724 | RIVERA LAWRENCE, JOSSELIE M | ADDRESS ON FILE | | | | | | | |
| 448725 | RIVERA LAZU, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 448726 | RIVERA LAZU, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 448727 | RIVERA LAZU, WANDA | ADDRESS ON FILE | | | | | | | |
| 448728 | RIVERA LEBRON, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 448729 | RIVERA LEBRON, ADA N | ADDRESS ON FILE | | | | | | | |
| 448730 | RIVERA LEBRON, ADELAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 448731 | RIVERA LEBRON, ADNUSHKA M. | ADDRESS ON FILE | | | | | | | |
| 448732 | RIVERA LEBRON, ALBERT | ADDRESS ON FILE | | | | | | | |
| 448733 | RIVERA LEBRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 448734 | Rivera Lebron, Alvin | ADDRESS ON FILE | | | | | | | |
| 448735 | RIVERA LEBRON, ANDREA | ADDRESS ON FILE | | | | | | | |
| 448736 | RIVERA LEBRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 448737 | RIVERA LEBRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 448738 | RIVERA LEBRON, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 448739 | RIVERA LEBRON, CARLA | ADDRESS ON FILE | | | | | | | |
| 448740 | RIVERA LEBRON, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 448741 | RIVERA LEBRON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 448742 | RIVERA LEBRON, CORALIS | ADDRESS ON FILE | | | | | | | |
| 448743 | RIVERA LEBRON, EDNA | ADDRESS ON FILE | | | | | | | |
| 448744 | RIVERA LEBRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 448745 | Rivera Lebron, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 448746 | RIVERA LEBRON, EVA L | ADDRESS ON FILE | | | | | | | |
| 448747 | RIVERA LEBRON, FELWIN | ADDRESS ON FILE | | | | | | | |
| 448748 | RIVERA LEBRON, GENARO L | ADDRESS ON FILE | | | | | | | |
| 448749 | RIVERA LEBRON, GENARO LUIS | CYNTHIA G. ESPENDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785 | |
| 448750 | RIVERA LEBRON, HAROLD | ADDRESS ON FILE | | | | | | | |
| 448751 | RIVERA LEBRON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 448752 | RIVERA LEBRON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 448753 | RIVERA LEBRON, ITZA | ADDRESS ON FILE | | | | | | | |
| 448754 | RIVERA LEBRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 448755 | RIVERA LEBRON, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 448756 | RIVERA LEBRON, JESUS | ADDRESS ON FILE | | | | | | | |
| 448757 | RIVERA LEBRON, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 448758 | RIVERA LEBRON, JOMARA A | ADDRESS ON FILE | | | | | | | |
| 448759 | RIVERA LEBRON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 448760 | RIVERA LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 448761 | RIVERA LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 448762 | RIVERA LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 448763 | RIVERA LEBRON, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 448764 | RIVERA LEBRON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 448765 | RIVERA LEBRON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 448766 | RIVERA LEBRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 448767 | RIVERA LEBRON, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 448768 | RIVERA LEBRON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 448769 | RIVERA LEBRON, JULIO A | ADDRESS ON FILE | | | | | | | |
| 448770 | RIVERA LEBRON, KAREN | ADDRESS ON FILE | | | | | | | |
| 448771 | RIVERA LEBRON, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 448772 | RIVERA LEBRON, KENNETH | ADDRESS ON FILE | | | | | | | |
| 448773 | RIVERA LEBRON, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 448774 | RIVERA LEBRON, LIZETTE C | ADDRESS ON FILE | | | | | | | |
| 448775 | RIVERA LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 448776 | RIVERA LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 448777 | Rivera Lebron, Luis M | ADDRESS ON FILE | | | | | | | |
| 448778 | RIVERA LEBRON, LUZ | ADDRESS ON FILE | | | | | | | |
| 448779 | RIVERA LEBRON, MAGDA G | ADDRESS ON FILE | | | | | | | |
| 448780 | RIVERA LEBRON, MARIA M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 448782 | RIVERA LEBRON, MARIELY | ADDRESS ON FILE | | | | | | | |
| 448783 | RIVERA LEBRON, MARIELY | ADDRESS ON FILE | | | | | | | |
| 448784 | RIVERA LEBRON, MARIELY | ADDRESS ON FILE | | | | | | | |
| 448785 | RIVERA LEBRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 448786 | RIVERA LEBRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 448787 | RIVERA LEBRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 448789 | Rivera Lebron, Orlando | ADDRESS ON FILE | | | | | | | |
| 448790 | Rivera Lebron, Orlando | ADDRESS ON FILE | | | | | | | |
| 448791 | RIVERA LEBRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 448792 | RIVERA LEBRON, PABLO | ADDRESS ON FILE | | | | | | | |
| 448793 | RIVERA LEBRON, PABLO | ADDRESS ON FILE | | | | | | | |
| 448794 | RIVERA LEBRON, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 448795 | RIVERA LEBRON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 448796 | RIVERA LEBRON, ROSA M | ADDRESS ON FILE | | | | | | | |
| 448797 | RIVERA LEBRON, SAMUEL I | ADDRESS ON FILE | | | | | | | |
| 448798 | RIVERA LEBRON, SONIA E | ADDRESS ON FILE | | | | | | | |
| 448799 | RIVERA LEBRON, SONIA E | ADDRESS ON FILE | | | | | | | |
| 448800 | RIVERA LEBRON, SONIA E | ADDRESS ON FILE | | | | | | | |
| 448801 | RIVERA LEBRON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 448802 | RIVERA LEBRON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 448803 | RIVERA LEBRON, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 448804 | RIVERA LEDEE, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 448805 | RIVERA LEDESMA, NOEL | ADDRESS ON FILE | | | | | | | |
| 448806 | RIVERA LEDOUX, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 448807 | RIVERA LEDOUX, JAZEF | ADDRESS ON FILE | | | | | | | |
| 448808 | Rivera Lefebre, Christopher | ADDRESS ON FILE | | | | | | | |
| 448809 | RIVERA LEFEBRE, JUAN | ADDRESS ON FILE | | | | | | | |
| 448810 | RIVERA LEON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 448811 | RIVERA LEON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 448812 | Rivera Leon, Anthony | ADDRESS ON FILE | | | | | | | |
| 448813 | RIVERA LEON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 448814 | RIVERA LEON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 448815 | RIVERA LEON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 448816 | RIVERA LEON, ELI | ADDRESS ON FILE | | | | | | | |
| 448818 | RIVERA LEON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 448819 | Rivera Leon, Erik A. | ADDRESS ON FILE | | | | | | | |
| 448820 | Rivera Leon, Jesus M | ADDRESS ON FILE | | | | | | | |
| 448821 | RIVERA LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| 448822 | RIVERA LEON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 448823 | RIVERA LEON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 448824 | Rivera Leon, Luis F | ADDRESS ON FILE | | | | | | | |
| 448825 | RIVERA LEON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 448826 | RIVERA LEON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 448827 | RIVERA LEON, MAGALI | ADDRESS ON FILE | | | | | | | |
| 448828 | RIVERA LEON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 448829 | RIVERA LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| 448830 | RIVERA LEON, MARIANO | ADDRESS ON FILE | | | | | | | |
| 448831 | RIVERA LEON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 448832 | RIVERA LEON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 448833 | RIVERA LEON, ORIALYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 448834 | RIVERA LEON, RENE | ADDRESS ON FILE | | | | | | | |
| 448835 | RIVERA LEON, SOLARITZA | ADDRESS ON FILE | | | | | | | |
| 448836 | RIVERA LEON, SUSANA | ADDRESS ON FILE | | | | | | | |
| 448837 | RIVERA LEON, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 448838 | RIVERA LEON, VIRGEN S. | ADDRESS ON FILE | | | | | | | |
| 448839 | RIVERA LEON, WILSON | ADDRESS ON FILE | | | | | | | |
| 448840 | RIVERA LEON, WILSON | ADDRESS ON FILE | | | | | | | |
| 448841 | RIVERA LERGIER, MANUEL | ADDRESS ON FILE | | | | | | | |
| 448842 | RIVERA LIMA, AMALIA | ADDRESS ON FILE | | | | | | | |
| 448843 | RIVERA LIMBERT, ASLIN | ADDRESS ON FILE | | | | | | | |
| 448844 | RIVERA LIMBERT, IDALIN | ADDRESS ON FILE | | | | | | | |
| 448845 | RIVERA LIMBERTH, AIDA | ADDRESS ON FILE | | | | | | | |
| 448846 | RIVERA LINARES MD, ANTHONY R | ADDRESS ON FILE | | | | | | | |
| 448847 | RIVERA LISBOA, ELYNES | ADDRESS ON FILE | | | | | | | |
| 448848 | RIVERA LISBOA, EVA | ADDRESS ON FILE | | | | | | | |
| 448849 | RIVERA LISBOA, MARIA ANTONIA | ADDRESS ON FILE | | | | | | | |
| 448850 | RIVERA LISBOA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 448851 | RIVERA LISOJOS, MIRYAM E | ADDRESS ON FILE | | | | | | | |
| 448852 | RIVERA LIZARDI, ASHLY | ADDRESS ON FILE | | | | | | | |
| 448853 | RIVERA LIZARDI, RUBEN | ADDRESS ON FILE | | | | | | | |
| 448854 | RIVERA LLANERA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 448855 | RIVERA LLANERAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 448856 | RIVERA LLANES, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 448857 | RIVERA LLANOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 448858 | RIVERA LLANOS, ALOHA E. | ADDRESS ON FILE | | | | | | | |
| 448859 | RIVERA LLANOS, ALOHA ENID | ADDRESS ON FILE | | | | | | | |
| 448860 | RIVERA LLANOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 448861 | Rivera Llanos, Julio | ADDRESS ON FILE | | | | | | | |
| 448862 | RIVERA LLANOS, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 448863 | RIVERA LLANOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 448864 | RIVERA LLANOS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 448865 | RIVERA LLANOS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 448866 | RIVERA LLANOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 448867 | RIVERA LLANTIN, WILLIE DE LA C | ADDRESS ON FILE | | | | | | | |
| 448868 | RIVERA LLERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 448869 | RIVERA LLERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 448870 | RIVERA LLERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 448871 | RIVERA LLERA, JOSE ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 448872 | RIVERA LLERA, MABEL | ADDRESS ON FILE | | | | | | | |
| 448873 | RIVERA LLERAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 448874 | Rivera Lleras, Jorge L | ADDRESS ON FILE | | | | | | | |
| 448875 | RIVERA LLINAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 448876 | RIVERA LLOPIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 448877 | RIVERA LLOPIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 448878 | RIVERA LLORENS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448879 | RIVERA LLORENS, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 448880 | RIVERA LLORENS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 448882 | RIVERA LLUVERAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448883 | RIVERA LLUVERAS, JORGE A | ADDRESS ON FILE | | | | | | | |
| 448884 | RIVERA LLUVERAS, LIGIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 448885 | RIVERA LOCKE, ALBA | ADDRESS ON FILE | | | | | | | |
| 448886 | RIVERA LOMENA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 448887 | RIVERA LONGCHAMPS, ROY | ADDRESS ON FILE | | | | | | | |
| 448888 | RIVERA LONGCHAMPS, ROY | ADDRESS ON FILE | | | | | | | |
| 448889 | RIVERA LONGO, GRACE Y | ADDRESS ON FILE | | | | | | | |
| 448890 | RIVERA LOPEA, NILDA | ADDRESS ON FILE | | | | | | | |
| 746122 | RIVERA LOPEZ ESTEBAN | URB MONTE VISTA | C34 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 448891 | RIVERA LOPEZ MD, LUZ | ADDRESS ON FILE | | | | | | | |
| 448892 | RIVERA LÓPEZ RANSEL | LCDO. JOSÉ VALLE BRENES | 101 ESTEBAN PADILLA NÚM. 5 | | | Bayamón | PR | 00959 | |
| 448893 | RIVERA LOPEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 448894 | RIVERA LOPEZ, ADA S | ADDRESS ON FILE | | | | | | | |
| 448895 | RIVERA LOPEZ, ADALIS | ADDRESS ON FILE | | | | | | | |
| 448896 | RIVERA LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 448897 | RIVERA LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 448898 | RIVERA LOPEZ, AILETTE | ADDRESS ON FILE | | | | | | | |
| 448899 | RIVERA LOPEZ, ALICIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 448900 | Rivera Lopez, Alicia Del Mar | ADDRESS ON FILE | | | | | | | |
| 448901 | RIVERA LOPEZ, ALICIA J | ADDRESS ON FILE | | | | | | | |
| 448902 | RIVERA LOPEZ, ALIDA | ADDRESS ON FILE | | | | | | | |
| 448903 | RIVERA LOPEZ, ALIDA | ADDRESS ON FILE | | | | | | | |
| 448904 | RIVERA LOPEZ, ALISSA | ADDRESS ON FILE | | | | | | | |
| 448905 | RIVERA LOPEZ, ALMA Y | ADDRESS ON FILE | | | | | | | |
| 448906 | RIVERA LOPEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 448907 | RIVERA LOPEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 448908 | RIVERA LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 448909 | RIVERA LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 448910 | RIVERA LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 448911 | RIVERA LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 448912 | Rivera Lopez, Ana M. | ADDRESS ON FILE | | | | | | | |
| 448913 | RIVERA LOPEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 448914 | RIVERA LOPEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 448915 | RIVERA LOPEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 448916 | RIVERA LOPEZ, ANGEL I. | ADDRESS ON FILE | | | | | | | |
| 448917 | Rivera Lopez, Angel J | ADDRESS ON FILE | | | | | | | |
| 448918 | RIVERA LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 448919 | RIVERA LOPEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 448920 | RIVERA LOPEZ, ANGIEMARIE | ADDRESS ON FILE | | | | | | | |
| 448921 | RIVERA LOPEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 448922 | RIVERA LOPEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 448923 | RIVERA LOPEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 448925 | RIVERA LOPEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 448926 | RIVERA LOPEZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 448927 | RIVERA LOPEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 448928 | RIVERA LOPEZ, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| 448929 | RIVERA LOPEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 448930 | RIVERA LOPEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 448931 | RIVERA LOPEZ, AURELIA | ADDRESS ON FILE | | | | | | | |
| 448932 | RIVERA LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 448933 | RIVERA LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 448935 | RIVERA LOPEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 448936 | RIVERA LOPEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 448937 | RIVERA LOPEZ, BONIFACIA | ADDRESS ON FILE | | | | | | | |
| 448938 | RIVERA LOPEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 448817 | RIVERA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448924 | RIVERA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448939 | RIVERA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448940 | RIVERA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448941 | RIVERA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448942 | RIVERA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448943 | RIVERA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 448944 | RIVERA LOPEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 448945 | RIVERA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 448946 | RIVERA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 448947 | RIVERA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 448948 | RIVERA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 448949 | RIVERA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 448950 | RIVERA LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 448951 | RIVERA LOPEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 448952 | RIVERA LOPEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 448953 | RIVERA LOPEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 448954 | RIVERA LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 448955 | RIVERA LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 448956 | RIVERA LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 448957 | RIVERA LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 448958 | RIVERA LOPEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 448960 | RIVERA LOPEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 448961 | RIVERA LOPEZ, CATALINO | ADDRESS ON FILE | | | | | | | |
| 448962 | RIVERA LOPEZ, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 448963 | RIVERA LOPEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 448964 | RIVERA LOPEZ, CIARA | ADDRESS ON FILE | | | | | | | |
| 448965 | RIVERA LOPEZ, CILSIA | ADDRESS ON FILE | | | | | | | |
| 448966 | RIVERA LOPEZ, CILSIA | ADDRESS ON FILE | | | | | | | |
| 448967 | RIVERA LOPEZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 448968 | RIVERA LOPEZ, COSME L | ADDRESS ON FILE | | | | | | | |
| 448969 | Rivera Lopez, Cruz | ADDRESS ON FILE | | | | | | | |
| 448970 | RIVERA LOPEZ, DABARIS | ADDRESS ON FILE | | | | | | | |
| 448971 | RIVERA LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 448972 | RIVERA LOPEZ, DANEISHALIZ | ADDRESS ON FILE | | | | | | | |
| 448973 | RIVERA LOPEZ, DANIRIS | ADDRESS ON FILE | | | | | | | |
| 448974 | RIVERA LOPEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 448975 | RIVERA LOPEZ, DARIEROSE | ADDRESS ON FILE | | | | | | | |
| 448976 | RIVERA LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 448977 | RIVERA LOPEZ, DELMA D. | ADDRESS ON FILE | | | | | | | |
| 448978 | RIVERA LOPEZ, DELMA D. | ADDRESS ON FILE | | | | | | | |
| 448979 | RIVERA LOPEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 448980 | RIVERA LOPEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 448981 | RIVERA LOPEZ, DORILDA | ADDRESS ON FILE | | | | | | | |
| 448982 | Rivera Lopez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 448983 | Rivera Lopez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 448984 | RIVERA LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 448985 | RIVERA LOPEZ, EDGARDO A. | ADDRESS ON FILE | | | | | | | |
| 448986 | RIVERA LOPEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 448987 | RIVERA LOPEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 448988 | Rivera Lopez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 448989 | RIVERA LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 448990 | RIVERA LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 448991 | RIVERA LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 448992 | RIVERA LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 448993 | RIVERA LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 448994 | RIVERA LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 448995 | RIVERA LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 448996 | RIVERA LOPEZ, ELVIN J | ADDRESS ON FILE | | | | | | | |
| 448997 | RIVERA LOPEZ, EMELITZA | ADDRESS ON FILE | | | | | | | |
| 448999 | Rivera Lopez, Erik M. | ADDRESS ON FILE | | | | | | | |
| 449000 | RIVERA LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 449001 | RIVERA LOPEZ, ESTRELLA E | ADDRESS ON FILE | | | | | | | |
| 449002 | RIVERA LOPEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 449003 | RIVERA LOPEZ, FARRAH | ADDRESS ON FILE | | | | | | | |
| 449004 | RIVERA LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 449005 | RIVERA LOPEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 449006 | RIVERA LOPEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 449007 | RIVERA LOPEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 449008 | RIVERA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 449009 | RIVERA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 449010 | RIVERA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 449011 | RIVERA LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 449012 | Rivera Lopez, Gabriel I | ADDRESS ON FILE | | | | | | | |
| 449013 | RIVERA LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 449014 | RIVERA LOPEZ, GERNAIDA M. | ADDRESS ON FILE | | | | | | | |
| 449015 | RIVERA LOPEZ, GIAMILLY K | ADDRESS ON FILE | | | | | | | |
| 449016 | RIVERA LOPEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 449017 | RIVERA LOPEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 449018 | RIVERA LOPEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 449019 | RIVERA LOPEZ, GLORIA S. | ADDRESS ON FILE | | | | | | | |
| 449020 | RIVERA LOPEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 449021 | RIVERA LOPEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 449022 | RIVERA LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 449023 | RIVERA LOPEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 449024 | RIVERA LOPEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 449025 | RIVERA LOPEZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 449026 | RIVERA LOPEZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 449027 | RIVERA LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 449028 | RIVERA LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 449029 | RIVERA LOPEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 449030 | RIVERA LOPEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 449031 | RIVERA LOPEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 449032 | RIVERA LOPEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 449033 | RIVERA LOPEZ, HIRAM R. | ADDRESS ON FILE | | | | | | | |
| 449034 | RIVERA LOPEZ, HOWARD | ADDRESS ON FILE | | | | | | | |
| 449035 | RIVERA LOPEZ, IDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 449036 | RIVERA LOPEZ, INEABEL | ADDRESS ON FILE | | | | | | | |
| 449037 | Rivera Lopez, Ingrid M. | ADDRESS ON FILE | | | | | | | |
| 449038 | RIVERA LOPEZ, IRAIDA M | ADDRESS ON FILE | | | | | | | |
| 449039 | RIVERA LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 449040 | RIVERA LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 449041 | RIVERA LOPEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 449042 | RIVERA LOPEZ, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 449043 | RIVERA LOPEZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| 449044 | RIVERA LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 449045 | RIVERA LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 449046 | RIVERA LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 449047 | RIVERA LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 449048 | RIVERA LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 449049 | Rivera Lopez, Jaime | ADDRESS ON FILE | | | | | | | |
| 449050 | RIVERA LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 449051 | RIVERA LOPEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 449052 | RIVERA LOPEZ, JANITZA | ADDRESS ON FILE | | | | | | | |
| 449053 | RIVERA LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 449054 | RIVERA LOPEZ, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 449055 | Rivera Lopez, Jay M | ADDRESS ON FILE | | | | | | | |
| 449056 | RIVERA LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 449057 | RIVERA LOPEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 449058 | RIVERA LOPEZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| 449059 | RIVERA LOPEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 449060 | RIVERA LOPEZ, JOHN E | ADDRESS ON FILE | | | | | | | |
| 449061 | RIVERA LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 449062 | RIVERA LOPEZ, JONATHAN J. | ADDRESS ON FILE | | | | | | | |
| 449063 | RIVERA LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 449064 | RIVERA LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 449065 | RIVERA LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 449066 | RIVERA LOPEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 448959 | RIVERA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 449067 | RIVERA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 449068 | RIVERA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 449069 | RIVERA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 449070 | RIVERA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 449071 | RIVERA LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 449072 | Rivera Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| 449073 | RIVERA LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 449074 | RIVERA LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 449075 | RIVERA LOPEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 449076 | RIVERA LOPEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 449077 | RIVERA LOPEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 449078 | RIVERA LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 449079 | RIVERA LOPEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 449080 | RIVERA LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 449081 | RIVERA LOPEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 449082 | RIVERA LOPEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 449083 | RIVERA LOPEZ, JOYCE MAGALI | ADDRESS ON FILE | | | | | | | |
| 449084 | RIVERA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 449085 | RIVERA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 449086 | RIVERA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 449087 | RIVERA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 449088 | RIVERA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 449089 | Rivera Lopez, Juan M. | ADDRESS ON FILE | | | | | | | |
| 449090 | RIVERA LOPEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 449091 | RIVERA LOPEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 449092 | RIVERA LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 449093 | RIVERA LOPEZ, JULUIO C. | ADDRESS ON FILE | | | | | | | |
| 449094 | RIVERA LOPEZ, KAREN M | ADDRESS ON FILE | | | | | | | |
| 449095 | RIVERA LOPEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 449096 | RIVERA LOPEZ, KATHERINE B | ADDRESS ON FILE | | | | | | | |
| 449097 | RIVERA LOPEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 449098 | RIVERA LOPEZ, KEILEEN | ADDRESS ON FILE | | | | | | | |
| 449099 | RIVERA LOPEZ, KEIRA | ADDRESS ON FILE | | | | | | | |
| 449100 | RIVERA LOPEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 449101 | RIVERA LOPEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 449103 | RIVERA LOPEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 449104 | RIVERA LOPEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 449105 | RIVERA LOPEZ, LILSA Z | ADDRESS ON FILE | | | | | | | |
| 449106 | RIVERA LOPEZ, LITZA A | ADDRESS ON FILE | | | | | | | |
| 449107 | RIVERA LOPEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 449108 | RIVERA LOPEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 449109 | RIVERA LOPEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 449110 | RIVERA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 449111 | RIVERA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 449112 | RIVERA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 449113 | RIVERA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 449114 | RIVERA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 449115 | RIVERA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 449116 | RIVERA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 449117 | RIVERA LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 449118 | RIVERA LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 449119 | RIVERA LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 449120 | Rivera Lopez, Luis F | ADDRESS ON FILE | | | | | | | |
| 449121 | RIVERA LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 449122 | RIVERA LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 449123 | RIVERA LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 449124 | RIVERA LOPEZ, LUZ DAINA | ADDRESS ON FILE | | | | | | | |
| 449125 | RIVERA LOPEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 449126 | RIVERA LOPEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 449127 | RIVERA LOPEZ, LUZ H | ADDRESS ON FILE | | | | | | | |
| 449128 | RIVERA LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 449129 | RIVERA LOPEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 449130 | RIVERA LOPEZ, LYAN | ADDRESS ON FILE | | | | | | | |
| 449131 | RIVERA LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 449132 | RIVERA LOPEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 449133 | Rivera Lopez, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 449134 | RIVERA LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 449135 | RIVERA LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 449136 | RIVERA LOPEZ, MARANCEL | ADDRESS ON FILE | | | | | | | |
| 449137 | RIVERA LOPEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 449138 | RIVERA LOPEZ, MARCO L. | ADDRESS ON FILE | | | | | | | |
| 449139 | RIVERA LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 449140 | RIVERA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 449141 | RIVERA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 449142 | RIVERA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 449143 | RIVERA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 449144 | RIVERA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 449145 | RIVERA LOPEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 449146 | Rivera Lopez, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 449147 | Rivera Lopez, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 449148 | RIVERA LOPEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 449149 | RIVERA LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 449150 | RIVERA LOPEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 449151 | RIVERA LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 449152 | RIVERA LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 449153 | RIVERA LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 449154 | RIVERA LOPEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 449155 | RIVERA LOPEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 449156 | RIVERA LOPEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 449157 | RIVERA LOPEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 449158 | RIVERA LOPEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 449159 | RIVERA LOPEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 449160 | RIVERA LOPEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 449161 | RIVERA LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 449162 | RIVERA LOPEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 449164 | RIVERA LOPEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 449165 | RIVERA LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 449166 | RIVERA LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 449167 | RIVERA LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 449168 | RIVERA LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 449169 | RIVERA LOPEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 449170 | RIVERA LOPEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 449171 | RIVERA LOPEZ, MAYRA J | ADDRESS ON FILE | | | | | | | |
| 449172 | Rivera Lopez, Miguel | ADDRESS ON FILE | | | | | | | |
| 449173 | RIVERA LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 449174 | Rivera Lopez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 449175 | RIVERA LOPEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 449176 | RIVERA LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 449177 | RIVERA LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 449178 | RIVERA LOPEZ, MITZIE M | ADDRESS ON FILE | | | | | | | |
| 449179 | RIVERA LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 449180 | Rivera Lopez, Nelida | ADDRESS ON FILE | | | | | | | |
| 449181 | RIVERA LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 449182 | RIVERA LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 449183 | RIVERA LOPEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 449184 | RIVERA LOPEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 449185 | RIVERA LOPEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 449187 | RIVERA LOPEZ, NILKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 449188 | RIVERA LOPEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 449189 | RIVERA LOPEZ, NORETZA | ADDRESS ON FILE | | | | | | | |
| 449190 | RIVERA LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 449191 | RIVERA LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 449192 | RIVERA LOPEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 449193 | RIVERA LOPEZ, OLINDA | ADDRESS ON FILE | | | | | | | |
| 449194 | RIVERA LOPEZ, OLINDA | ADDRESS ON FILE | | | | | | | |
| 449195 | Rivera Lopez, Omar | ADDRESS ON FILE | | | | | | | |
| 449196 | RIVERA LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 449197 | RIVERA LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 449198 | RIVERA LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 449199 | RIVERA LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 449200 | RIVERA LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 449201 | RIVERA LOPEZ, OSVALDA | ADDRESS ON FILE | | | | | | | |
| 449202 | Rivera Lopez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 449203 | RIVERA LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 449204 | RIVERA LOPEZ, PLACIDO | ADDRESS ON FILE | | | | | | | |
| 449205 | Rivera Lopez, Rafael | ADDRESS ON FILE | | | | | | | |
| 449206 | RIVERA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 449207 | RIVERA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 449208 | RIVERA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 449209 | RIVERA LOPEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 449210 | RIVERA LOPEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 449211 | RIVERA LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 449212 | RIVERA LOPEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 449213 | RIVERA LOPEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 449214 | Rivera Lopez, Ransel | ADDRESS ON FILE | | | | | | | |
| 449215 | Rivera Lopez, Raymond | ADDRESS ON FILE | | | | | | | |
| 449216 | Rivera Lopez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 449217 | RIVERA LOPEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 449218 | RIVERA LOPEZ, REY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 449219 | RIVERA LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 449220 | RIVERA LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 449221 | RIVERA LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 449222 | RIVERA LOPEZ, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 449223 | RIVERA LOPEZ, ROCKY D | ADDRESS ON FILE | | | | | | | |
| 449224 | RIVERA LOPEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 449225 | RIVERA LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 449226 | RIVERA LOPEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 449227 | RIVERA LOPEZ, ROSEBELYN | ADDRESS ON FILE | | | | | | | |
| 449228 | RIVERA LOPEZ, SABINA | ADDRESS ON FILE | | | | | | | |
| 449229 | RIVERA LOPEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 449230 | RIVERA LOPEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 449232 | RIVERA LOPEZ, SARA E | ADDRESS ON FILE | | | | | | | |
| 449233 | RIVERA LOPEZ, SASHMARIE | ADDRESS ON FILE | | | | | | | |
| 449234 | RIVERA LOPEZ, SASHMARIE | ADDRESS ON FILE | | | | | | | |
| 449235 | RIVERA LOPEZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 449236 | Rivera Lopez, Sheileen | ADDRESS ON FILE | | | | | | | |
| 449237 | RIVERA LOPEZ, SHEILYMAR | ADDRESS ON FILE | | | | | | | |
| 449238 | RIVERA LOPEZ, SOL A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 449239 | RIVERA LOPEZ, SOL E | ADDRESS ON FILE | | | | | | | |
| 449240 | RIVERA LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 449241 | RIVERA LOPEZ, TAYRA | ADDRESS ON FILE | | | | | | | |
| 449242 | RIVERA LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 449243 | RIVERA LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 449244 | RIVERA LOPEZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 449245 | RIVERA LOPEZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 449246 | RIVERA LOPEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 449247 | RIVERA LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 449248 | RIVERA LOPEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 449249 | RIVERA LOPEZ, WANIA | ADDRESS ON FILE | | | | | | | |
| 449250 | RIVERA LOPEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| 449251 | RIVERA LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 449252 | Rivera Lopez, William | ADDRESS ON FILE | | | | | | | |
| 449253 | Rivera Lopez, William | ADDRESS ON FILE | | | | | | | |
| 449254 | RIVERA LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 449255 | RIVERA LOPEZ, WILMA DEL C | ADDRESS ON FILE | | | | | | | |
| 449256 | RIVERA LOPEZ, WILMA J | ADDRESS ON FILE | | | | | | | |
| 449257 | RIVERA LOPEZ, YAIRANISSE | ADDRESS ON FILE | | | | | | | |
| 449258 | RIVERA LOPEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 449259 | RIVERA LOPEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 449260 | RIVERA LOPEZ, YAZID | ADDRESS ON FILE | | | | | | | |
| 449261 | RIVERA LOPEZ, YEIDY | ADDRESS ON FILE | | | | | | | |
| 449262 | RIVERA LOPEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 449263 | RIVERA LOPEZ, YILKA | ADDRESS ON FILE | | | | | | | |
| 449264 | Rivera Lopez, Zaida E | ADDRESS ON FILE | | | | | | | |
| 449265 | RIVERA LOPEZ, ZAYARA | ADDRESS ON FILE | | | | | | | |
| 449266 | RIVERA LOPEZ, ZEIDA J | ADDRESS ON FILE | | | | | | | |
| 449267 | RIVERA LOPEZ, ZUE | ADDRESS ON FILE | | | | | | | |
| 449268 | RIVERA LOPEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 746123 | RIVERA LOPEZ,ARACELIS | ADDRESS ON FILE | | | | | | | |
| 449272 | RIVERA LORENZANA, LEXIRIA | ADDRESS ON FILE | | | | | | | |
| 449273 | RIVERA LORENZO, CELINEE | ADDRESS ON FILE | | | | | | | |
| 449274 | RIVERA LORENZO, ROBINSON J. | ADDRESS ON FILE | | | | | | | |
| 449275 | RIVERA LOSADA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 449276 | RIVERA LOUBRIEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 449277 | RIVERA LOYOLA, ARNALDO J. | ADDRESS ON FILE | | | | | | | |
| 449278 | RIVERA LOZADA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 449279 | RIVERA LOZADA, ASBEL XAVIER | ADDRESS ON FILE | | | | | | | |
| 449280 | RIVERA LOZADA, BETSY | ADDRESS ON FILE | | | | | | | |
| 449281 | RIVERA LOZADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 449282 | RIVERA LOZADA, CARMINA | ADDRESS ON FILE | | | | | | | |
| 449283 | RIVERA LOZADA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 449284 | RIVERA LOZADA, ELISA | ADDRESS ON FILE | | | | | | | |
| 449231 | RIVERA LOZADA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 449285 | RIVERA LOZADA, EVELYN N. | ADDRESS ON FILE | | | | | | | |
| 449286 | RIVERA LOZADA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 449287 | Rivera Lozada, Jose L | ADDRESS ON FILE | | | | | | | |
| 449288 | RIVERA LOZADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 449289 | RIVERA LOZADA, LUZ C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 449290 | RIVERA LOZADA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 449291 | RIVERA LOZADA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 449292 | RIVERA LOZADA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 449293 | Rivera Lozada, Myriam J | ADDRESS ON FILE | | | | | | | |
| 449295 | RIVERA LOZADA, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 449296 | RIVERA LOZADA, RAMON | ADDRESS ON FILE | | | | | | | |
| 449297 | RIVERA LOZADA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 449298 | RIVERA LOZADA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 449299 | RIVERA LOZADA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 449300 | RIVERA LOZADA, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 449301 | RIVERA LOZADA, SONIA O | ADDRESS ON FILE | | | | | | | |
| 449303 | RIVERA LOZADA, SORMARIE | ADDRESS ON FILE | | | | | | | |
| 449304 | RIVERA LOZADA, TANAIRI | ADDRESS ON FILE | | | | | | | |
| 449305 | RIVERA LOZADA, TERESA DE J | ADDRESS ON FILE | | | | | | | |
| 449306 | RIVERA LOZADA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 449307 | RIVERA LOZADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 449308 | RIVERA LOZADA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 449309 | RIVERA LOZANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 449310 | RIVERA LOZANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 449311 | RIVERA LOZANO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 449312 | RIVERA LUCCA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 449313 | RIVERA LUCENA, ELIU | ADDRESS ON FILE | | | | | | | |
| 449314 | RIVERA LUCENA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 449315 | RIVERA LUCIANO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 449316 | RIVERA LUCIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 449317 | RIVERA LUCIANO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 449318 | RIVERA LUCIANO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 449319 | RIVERA LUCIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 449320 | Rivera Luciano, Guadalupe | ADDRESS ON FILE | | | | | | | |
| 449322 | RIVERA LUCIANO, JESUS A | ADDRESS ON FILE | | | | | | | |
| 449323 | Rivera Luciano, Jose A | ADDRESS ON FILE | | | | | | | |
| 449324 | RIVERA LUCIANO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 449325 | RIVERA LUCIANO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 449326 | RIVERA LUCIANO, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| 449327 | RIVERA LUCIANO, LEOPOLDO J | ADDRESS ON FILE | | | | | | | |
| 449328 | RIVERA LUCIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 449329 | RIVERA LUCIANO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 449330 | RIVERA LUCIANO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 449331 | RIVERA LUCIANO, RITALINA | ADDRESS ON FILE | | | | | | | |
| 449332 | RIVERA LUCIANO, SERGIO A. | ADDRESS ON FILE | | | | | | | |
| 449333 | RIVERA LUCIANO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 449334 | RIVERA LUCIANO, WANDA | ADDRESS ON FILE | | | | | | | |
| 449335 | Rivera Lugardo, Orlando | ADDRESS ON FILE | | | | | | | |
| 449336 | RIVERA LUGO MD, ENRIQUE A | ADDRESS ON FILE | | | | | | | |
| 449337 | RIVERA LUGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 449338 | RIVERA LUGO, BETSY | ADDRESS ON FILE | | | | | | | |
| 449339 | RIVERA LUGO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 449340 | RIVERA LUGO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 449341 | RIVERA LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 449342 | RIVERA LUGO, DARWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 449343 | RIVERA LUGO, EDGAR I | ADDRESS ON FILE | | | | | | | |
| 449344 | Rivera Lugo, Edwin | ADDRESS ON FILE | | | | | | | |
| 449345 | RIVERA LUGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 449346 | RIVERA LUGO, ELIA | ADDRESS ON FILE | | | | | | | |
| 449347 | RIVERA LUGO, ELVIA | ADDRESS ON FILE | | | | | | | |
| 449348 | Rivera Lugo, Enrique | ADDRESS ON FILE | | | | | | | |
| 449349 | RIVERA LUGO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 449350 | RIVERA LUGO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 449351 | RIVERA LUGO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 449352 | RIVERA LUGO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 449353 | RIVERA LUGO, HARRY J | ADDRESS ON FILE | | | | | | | |
| 449354 | Rivera Lugo, Hector | ADDRESS ON FILE | | | | | | | |
| 449355 | RIVERA LUGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 449356 | RIVERA LUGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 449357 | RIVERA LUGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 449358 | RIVERA LUGO, HERSON | ADDRESS ON FILE | | | | | | | |
| 449359 | RIVERA LUGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 449360 | Rivera Lugo, Javier | ADDRESS ON FILE | | | | | | | |
| 449361 | RIVERA LUGO, JAZMIN M. | ADDRESS ON FILE | | | | | | | |
| 449362 | RIVERA LUGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 449363 | RIVERA LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 449364 | RIVERA LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 449365 | RIVERA LUGO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 449366 | RIVERA LUGO, KAREN | ADDRESS ON FILE | | | | | | | |
| 449367 | RIVERA LUGO, KAREN | ADDRESS ON FILE | | | | | | | |
| 449368 | RIVERA LUGO, KARLA V. | ADDRESS ON FILE | | | | | | | |
| 449369 | RIVERA LUGO, LESBIA | ADDRESS ON FILE | | | | | | | |
| 449370 | RIVERA LUGO, LIZA M | ADDRESS ON FILE | | | | | | | |
| 449371 | RIVERA LUGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 449372 | RIVERA LUGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 449373 | RIVERA LUGO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 449374 | RIVERA LUGO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 449375 | RIVERA LUGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 449376 | RIVERA LUGO, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 449377 | RIVERA LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 449378 | RIVERA LUGO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 449379 | RIVERA LUGO, MIGDANIZ | ADDRESS ON FILE | | | | | | | |
| 449380 | RIVERA LUGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 449381 | RIVERA LUGO, NESTOR E. | ADDRESS ON FILE | | | | | | | |
| 449382 | RIVERA LUGO, NICOLE A | ADDRESS ON FILE | | | | | | | |
| 449383 | RIVERA LUGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 449384 | RIVERA LUGO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 449385 | RIVERA LUGO, PAULA | ADDRESS ON FILE | | | | | | | |
| 449386 | RIVERA LUGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 449387 | RIVERA LUGO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 449388 | RIVERA LUGO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 449389 | RIVERA LUGO, WILMA | ADDRESS ON FILE | | | | | | | |
| 449390 | RIVERA LUGO, YOMARYS | ADDRESS ON FILE | | | | | | | |
| 449391 | RIVERA LUGO, ZILKIA | ADDRESS ON FILE | | | | | | | |
| 449392 | RIVERA LUIS, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 449393 | RIVERA LUIS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 449394 | RIVERA LUNA, ADALIA | ADDRESS ON FILE | | | | | | | |
| 449395 | RIVERA LUNA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 449396 | RIVERA LUNA, EDNA I | ADDRESS ON FILE | | | | | | | |
| 449397 | RIVERA LUNA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 449398 | RIVERA LUNA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 449399 | RIVERA LUNA, JANDERIE | ADDRESS ON FILE | | | | | | | |
| 449400 | RIVERA LUNA, JEAMEL | ADDRESS ON FILE | | | | | | | |
| 449401 | RIVERA LUNA, JOSE | ADDRESS ON FILE | | | | | | | |
| 449402 | RIVERA LUNA, JOSE | ADDRESS ON FILE | | | | | | | |
| 449403 | RIVERA LUNA, LUIS | ADDRESS ON FILE | | | | | | | |
| 449404 | Rivera Luna, Luis Eliezer | ADDRESS ON FILE | | | | | | | |
| 449405 | RIVERA LUNA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 449406 | RIVERA LUNA, NANCY M | ADDRESS ON FILE | | | | | | | |
| 449407 | RIVERA LUNA, PABLO | ADDRESS ON FILE | | | | | | | |
| 449408 | RIVERA LUNA, PABLO | ADDRESS ON FILE | | | | | | | |
| 449409 | RIVERA LUNA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 449410 | RIVERA LUNA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 449411 | RIVERA LUNA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 449302 | RIVERA LUNA, WANDA | ADDRESS ON FILE | | | | | | | |
| 449412 | RIVERA LUNA, WANDA | ADDRESS ON FILE | | | | | | | |
| 449321 | Rivera Luna, Widalys | ADDRESS ON FILE | | | | | | | |
| 449413 | RIVERA LUPIANEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 449414 | RIVERA LUQUE, ARTURO | ADDRESS ON FILE | | | | | | | |
| 449415 | RIVERA LUQUI, HILDA | ADDRESS ON FILE | | | | | | | |
| 449416 | RIVERA LUQUIS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 449417 | RIVERA LUQUIS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 449418 | RIVERA LUQUIS, OLGA | ADDRESS ON FILE | | | | | | | |
| 449419 | RIVERA LUQUIS, SONIA | ADDRESS ON FILE | | | | | | | |
| 449420 | RIVERA LUYANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 449421 | RIVERA LUYANDA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 449423 | RIVERA LYNN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 449424 | RIVERA LYNN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 449425 | RIVERA MACEIRA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 449426 | RIVERA MACHADO, ADA | ADDRESS ON FILE | | | | | | | |
| 449427 | RIVERA MACHADO, CLARA E | ADDRESS ON FILE | | | | | | | |
| 449429 | RIVERA MACIAS, EDVIN | ADDRESS ON FILE | | | | | | | |
| 449430 | RIVERA MADERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 449431 | RIVERA MADERA, ALBERTO X | ADDRESS ON FILE | | | | | | | |
| 449432 | RIVERA MADERA, CINDY | ADDRESS ON FILE | | | | | | | |
| 449433 | RIVERA MADERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 449434 | RIVERA MADERA, JESUS A | ADDRESS ON FILE | | | | | | | |
| 449435 | RIVERA MADERA, JOSE H | ADDRESS ON FILE | | | | | | | |
| 449436 | Rivera Madera, Luis A | ADDRESS ON FILE | | | | | | | |
| 449437 | Rivera Madera, Monserrate | ADDRESS ON FILE | | | | | | | |
| 449438 | RIVERA MADERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 449439 | RIVERA MADERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 449440 | RIVERA MAGDALENO, NORA H | ADDRESS ON FILE | | | | | | | |
| 449441 | RIVERA MAGRIS, SILMA A | ADDRESS ON FILE | | | | | | | |
| 449442 | Rivera Maisonet, Carmen J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 449443 | RIVERA MAISONET, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 449444 | RIVERA MAISONET, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 449445 | RIVERA MAISONET, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 449446 | RIVERA MAISONET, RAFAEL M | ADDRESS ON FILE | | | | | | | |
| 449447 | RIVERA MAISONET, RICARDO | ADDRESS ON FILE | | | | | | | |
| 449448 | RIVERA MAISONET, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 449449 | RIVERA MAISONET, VIVIANA E | ADDRESS ON FILE | | | | | | | |
| 449450 | RIVERA MALAVE MD, RUTH | ADDRESS ON FILE | | | | | | | |
| 449451 | RIVERA MALAVE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 449452 | RIVERA MALAVE, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 449453 | RIVERA MALAVE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 449454 | RIVERA MALAVE, CECILIA DEL P | ADDRESS ON FILE | | | | | | | |
| 449455 | RIVERA MALAVE, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 449456 | RIVERA MALAVE, EMILY | ADDRESS ON FILE | | | | | | | |
| 449457 | RIVERA MALAVE, ERIC | ADDRESS ON FILE | | | | | | | |
| 449458 | RIVERA MALAVE, GERARDO E. | ADDRESS ON FILE | | | | | | | |
| 449459 | RIVERA MALAVE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 449460 | RIVERA MALAVE, HILDA | ADDRESS ON FILE | | | | | | | |
| 449461 | RIVERA MALAVE, HUGO | ADDRESS ON FILE | | | | | | | |
| 449462 | RIVERA MALAVE, JORGE | ADDRESS ON FILE | | | | | | | |
| 449463 | RIVERA MALAVE, JUAN | ADDRESS ON FILE | | | | | | | |
| 449464 | RIVERA MALAVE, JULIO | ADDRESS ON FILE | | | | | | | |
| 449465 | RIVERA MALAVE, LIMARY | ADDRESS ON FILE | | | | | | | |
| 449466 | RIVERA MALAVE, LIZIE O | ADDRESS ON FILE | | | | | | | |
| 449467 | RIVERA MALAVE, LORNA | ADDRESS ON FILE | | | | | | | |
| 449468 | RIVERA MALAVE, MARIELA | ADDRESS ON FILE | | | | | | | |
| 449469 | RIVERA MALAVE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 449470 | RIVERA MALAVE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 449471 | RIVERA MALAVE, RAMON | ADDRESS ON FILE | | | | | | | |
| 449472 | RIVERA MALAVE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 449473 | RIVERA MALAVE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 449474 | RIVERA MALAVE, WILSON | ADDRESS ON FILE | | | | | | | |
| 449475 | RIVERA MALAVET, CARMEN | ADDRESS ON FILE | | | | | | | |
| 449476 | RIVERA MALDONADO MANAGEMENT CORP | PO BOX 23063 | | | | SAN JUAN | PR | 00931-3063 | |
| 449477 | RIVERA MALDONADO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 449478 | RIVERA MALDONADO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 449479 | RIVERA MALDONADO, ABNER | ADDRESS ON FILE | | | | | | | |
| 449480 | RIVERA MALDONADO, ADA | ADDRESS ON FILE | | | | | | | |
| 449481 | RIVERA MALDONADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 449482 | Rivera Maldonado, Albert | ADDRESS ON FILE | | | | | | | |
| 449483 | RIVERA MALDONADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 449484 | RIVERA MALDONADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 449485 | RIVERA MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 449486 | RIVERA MALDONADO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 449487 | RIVERA MALDONADO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 449488 | RIVERA MALDONADO, ANA I | ADDRESS ON FILE | | | | | | | |
| 449489 | Rivera Maldonado, Ana M. | ADDRESS ON FILE | | | | | | | |
| 449490 | RIVERA MALDONADO, ANEUDY | ADDRESS ON FILE | | | | | | | |
| 449491 | RIVERA MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 449492 | RIVERA MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 449493 | RIVERA MALDONADO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 449494 | RIVERA MALDONADO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 449495 | RIVERA MALDONADO, ARMANTINA | ADDRESS ON FILE | | | | | | | |
| 449496 | RIVERA MALDONADO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 449497 | RIVERA MALDONADO, BENITO | ADDRESS ON FILE | | | | | | | |
| 449498 | Rivera Maldonado, Benjamin | ADDRESS ON FILE | | | | | | | |
| 449499 | RIVERA MALDONADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 449500 | RIVERA MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 449501 | RIVERA MALDONADO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 449502 | RIVERA MALDONADO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 449503 | RIVERA MALDONADO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 449504 | RIVERA MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 449505 | RIVERA MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 449506 | RIVERA MALDONADO, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 449507 | RIVERA MALDONADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 449508 | RIVERA MALDONADO, CARMEN EMILIA | ADDRESS ON FILE | | | | | | | |
| 449509 | RIVERA MALDONADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 449510 | Rivera Maldonado, Ceferino | ADDRESS ON FILE | | | | | | | |
| 449511 | RIVERA MALDONADO, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 449512 | RIVERA MALDONADO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 449513 | RIVERA MALDONADO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 449514 | RIVERA MALDONADO, DAISY | ADDRESS ON FILE | | | | | | | |
| 449515 | RIVERA MALDONADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 449516 | RIVERA MALDONADO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 449517 | RIVERA MALDONADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 449519 | RIVERA MALDONADO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 449520 | RIVERA MALDONADO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 449521 | RIVERA MALDONADO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 449522 | RIVERA MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 449523 | RIVERA MALDONADO, EDWIN T | ADDRESS ON FILE | | | | | | | |
| 449524 | RIVERA MALDONADO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 449525 | RIVERA MALDONADO, EILLA | ADDRESS ON FILE | | | | | | | |
| 449526 | RIVERA MALDONADO, ELIUT | ADDRESS ON FILE | | | | | | | |
| 449527 | RIVERA MALDONADO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 449528 | RIVERA MALDONADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 449529 | RIVERA MALDONADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 449530 | RIVERA MALDONADO, ESTRELLA E. | ADDRESS ON FILE | | | | | | | |
| 449531 | RIVERA MALDONADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 449532 | RIVERA MALDONADO, FELIX L | ADDRESS ON FILE | | | | | | | |
| 449533 | RIVERA MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 449534 | RIVERA MALDONADO, GERALDO | ADDRESS ON FILE | | | | | | | |
| 449535 | Rivera Maldonado, Gerardo | ADDRESS ON FILE | | | | | | | |
| 449536 | RIVERA MALDONADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 449537 | RIVERA MALDONADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 449538 | RIVERA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 449540 | RIVERA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 449541 | RIVERA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 449542 | RIVERA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 449543 | RIVERA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 449544 | RIVERA MALDONADO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 449545 | RIVERA MALDONADO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 449546 | RIVERA MALDONADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 449547 | RIVERA MALDONADO, HERLYN | ADDRESS ON FILE | | | | | | | |
| 449548 | RIVERA MALDONADO, INEABELL | ADDRESS ON FILE | | | | | | | |
| 449549 | RIVERA MALDONADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 449550 | RIVERA MALDONADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 449551 | RIVERA MALDONADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 449552 | RIVERA MALDONADO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 449553 | RIVERA MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 449554 | RIVERA MALDONADO, JAYSON | ADDRESS ON FILE | | | | | | | |
| 449555 | RIVERA MALDONADO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 449556 | RIVERA MALDONADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 449557 | RIVERA MALDONADO, JONUEL | ADDRESS ON FILE | | | | | | | |
| 449539 | RIVERA MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 449558 | RIVERA MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 449559 | RIVERA MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 449560 | RIVERA MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 449561 | RIVERA MALDONADO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 449562 | Rivera Maldonado, Jose J | ADDRESS ON FILE | | | | | | | |
| 449563 | RIVERA MALDONADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 449564 | RIVERA MALDONADO, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| 449565 | Rivera Maldonado, Juan | ADDRESS ON FILE | | | | | | | |
| 449566 | RIVERA MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 449567 | RIVERA MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 449568 | RIVERA MALDONADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 449569 | RIVERA MALDONADO, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 449570 | RIVERA MALDONADO, JULIA I | ADDRESS ON FILE | | | | | | | |
| 449571 | RIVERA MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 449572 | RIVERA MALDONADO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 449573 | Rivera Maldonado, Kenet J. | ADDRESS ON FILE | | | | | | | |
| 449574 | RIVERA MALDONADO, LAURA A | ADDRESS ON FILE | | | | | | | |
| 449576 | RIVERA MALDONADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 449577 | RIVERA MALDONADO, LEYSHLA | ADDRESS ON FILE | | | | | | | |
| 449578 | RIVERA MALDONADO, LIZ | ADDRESS ON FILE | | | | | | | |
| 449579 | RIVERA MALDONADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 449580 | RIVERA MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 449581 | RIVERA MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 449582 | RIVERA MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 449583 | RIVERA MALDONADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 449584 | Rivera Maldonado, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 449585 | RIVERA MALDONADO, MAILY | ADDRESS ON FILE | | | | | | | |
| 449586 | RIVERA MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 449587 | RIVERA MALDONADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 449588 | RIVERA MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 449589 | RIVERA MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 449590 | RIVERA MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 449591 | RIVERA MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 449592 | RIVERA MALDONADO, MARIA T | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 449593 | RIVERA MALDONADO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 449594 | RIVERA MALDONADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 449595 | RIVERA MALDONADO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 449596 | RIVERA MALDONADO, MARTA E | ADDRESS ON FILE | | | | | | | |
| 449597 | RIVERA MALDONADO, MELBA | ADDRESS ON FILE | | | | | | | |
| 449598 | RIVERA MALDONADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 449599 | RIVERA MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 449600 | RIVERA MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 449601 | RIVERA MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 449603 | RIVERA MALDONADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 449604 | RIVERA MALDONADO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 449605 | RIVERA MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 449606 | Rivera Maldonado, Myrna Y | ADDRESS ON FILE | | | | | | | |
| 449607 | RIVERA MALDONADO, MYRTA I | ADDRESS ON FILE | | | | | | | |
| 449608 | RIVERA MALDONADO, NANCY L | ADDRESS ON FILE | | | | | | | |
| 449609 | RIVERA MALDONADO, NELLY | ADDRESS ON FILE | | | | | | | |
| 449610 | RIVERA MALDONADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 449611 | RIVERA MALDONADO, NELSON LUIS | ADDRESS ON FILE | | | | | | | |
| 449612 | RIVERA MALDONADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 449613 | RIVERA MALDONADO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 449614 | RIVERA MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 449615 | RIVERA MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 449616 | RIVERA MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 449617 | RIVERA MALDONADO, REBECA | ADDRESS ON FILE | | | | | | | |
| 449618 | RIVERA MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 449619 | RIVERA MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 449620 | RIVERA MALDONADO, ROLANDO L. | ADDRESS ON FILE | | | | | | | |
| 449621 | RIVERA MALDONADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 449622 | RIVERA MALDONADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 449624 | RIVERA MALDONADO, SANDRA H | ADDRESS ON FILE | | | | | | | |
| 449625 | RIVERA MALDONADO, SARAI | ADDRESS ON FILE | | | | | | | |
| 449626 | RIVERA MALDONADO, SHARDAY | ADDRESS ON FILE | | | | | | | |
| 449627 | RIVERA MALDONADO, SIXTO J | ADDRESS ON FILE | | | | | | | |
| 449628 | RIVERA MALDONADO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 449629 | RIVERA MALDONADO, SYLVIA R | ADDRESS ON FILE | | | | | | | |
| 449630 | RIVERA MALDONADO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 449631 | RIVERA MALDONADO, UBALDO | ADDRESS ON FILE | | | | | | | |
| 449632 | RIVERA MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 449633 | RIVERA MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 449634 | RIVERA MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 449635 | Rivera Maldonado, Victor M | ADDRESS ON FILE | | | | | | | |
| 449636 | RIVERA MALDONADO, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 449637 | RIVERA MALDONADO, WILBERT | ADDRESS ON FILE | | | | | | | |
| 449638 | RIVERA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 449639 | RIVERA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 449640 | Rivera Maldonado, Xavier E | ADDRESS ON FILE | | | | | | | |
| 449641 | RIVERA MALDONADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 449642 | RIVERA MALDONADO, YARIBELISSE | ADDRESS ON FILE | | | | | | | |
| 449643 | RIVERA MALDONADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 449644 | RIVERA MALDONADO, YETZENIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 449645 | RIVERA MALDONADO, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 449649 | RIVERA MALDONDO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 449650 | RIVERA MALPICA, ISAIRA | ADDRESS ON FILE | | | | | | | |
| 449651 | RIVERA MALPICA, JUANA | ADDRESS ON FILE | | | | | | | |
| 449652 | RIVERA MALPICA, JULIO | ADDRESS ON FILE | | | | | | | |
| 449653 | RIVERA MALPICA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 449654 | RIVERA MALPICA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 449655 | Rivera Malpica, Willie | ADDRESS ON FILE | | | | | | | |
| 449656 | Rivera Manfredy, Daniel | ADDRESS ON FILE | | | | | | | |
| 449657 | RIVERA MANFREDY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 449658 | RIVERA MANGUAL, AGNES E. | ADDRESS ON FILE | | | | | | | |
| 449659 | RIVERA MANGUAL, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 449660 | RIVERA MANGUAL, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 449661 | Rivera Mangual, Eugenio | ADDRESS ON FILE | | | | | | | |
| 449662 | RIVERA MANGUAL, FELIX | ADDRESS ON FILE | | | | | | | |
| 449663 | RIVERA MANGUAL, FELIX | ADDRESS ON FILE | | | | | | | |
| 449664 | RIVERA MANGUAL, GODOFREDO | ADDRESS ON FILE | | | | | | | |
| 449665 | RIVERA MANGUAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 449666 | RIVERA MANGUAL, KATHERINE L. | ADDRESS ON FILE | | | | | | | |
| 449667 | RIVERA MANGUAL, LAURITZ EFERN | ADDRESS ON FILE | | | | | | | |
| 449668 | RIVERA MANGUAL, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 449669 | RIVERA MANGUAL, NIRMA | ADDRESS ON FILE | | | | | | | |
| 449670 | RIVERA MANGUAL, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 449671 | RIVERA MANGUAL, YONER | ADDRESS ON FILE | | | | | | | |
| 449672 | RIVERA MANSO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 449673 | RIVERA MANSO, ANGEL RAMON | ADDRESS ON FILE | | | | | | | |
| 449674 | RIVERA MANSO, DIALMA L | ADDRESS ON FILE | | | | | | | |
| 449675 | RIVERA MANSO, ELGA L | ADDRESS ON FILE | | | | | | | |
| 449676 | RIVERA MANSO, ELGA L. | ADDRESS ON FILE | | | | | | | |
| 449677 | RIVERA MANSO, IBIS | ADDRESS ON FILE | | | | | | | |
| 449678 | RIVERA MANSO, IRLI A | ADDRESS ON FILE | | | | | | | |
| 449680 | RIVERA MANSO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 449681 | RIVERA MANSO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 449682 | RIVERA MANSO, NELSON | ADDRESS ON FILE | | | | | | | |
| 449683 | Rivera Manso, Pedro L | ADDRESS ON FILE | | | | | | | |
| 449684 | RIVERA MANZANO, CARMEN F | ADDRESS ON FILE | | | | | | | |
| 449685 | RIVERA MANZANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 449686 | RIVERA MANZANO, FRANCO | ADDRESS ON FILE | | | | | | | |
| 449687 | RIVERA MANZANO, FRANCO | ADDRESS ON FILE | | | | | | | |
| 449688 | RIVERA MANZANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 449689 | RIVERA MANZANO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 449690 | RIVERA MANZANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 449691 | RIVERA MANZANO, WENDY M | ADDRESS ON FILE | | | | | | | |
| 449692 | RIVERA MARCANO, BARELIN | ADDRESS ON FILE | | | | | | | |
| 449693 | RIVERA MARCANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 449694 | RIVERA MARCANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 449695 | RIVERA MARCANO, FRANKNIX | ADDRESS ON FILE | | | | | | | |
| 449696 | Rivera Marcano, Gloria L. | ADDRESS ON FILE | | | | | | | |
| 449697 | RIVERA MARCANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 449698 | RIVERA MARCANO, HENRY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 449699 | RIVERA MARCANO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 449700 | RIVERA MARCANO, JANET | ADDRESS ON FILE | | | | | | | |
| 449701 | RIVERA MARCANO, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 449702 | RIVERA MARCANO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 449703 | RIVERA MARCANO, JULIA Z | ADDRESS ON FILE | | | | | | | |
| 449704 | RIVERA MARCANO, LINO J | ADDRESS ON FILE | | | | | | | |
| 449705 | RIVERA MARCANO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 449706 | RIVERA MARCANO, NOEL | ADDRESS ON FILE | | | | | | | |
| 449707 | Rivera Marcano, Rafael | ADDRESS ON FILE | | | | | | | |
| 449708 | RIVERA MARCANO, SARAI | ADDRESS ON FILE | | | | | | | |
| 449709 | RIVERA MARCANO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 449711 | RIVERA MARCHAND, CARLOS | ADDRESS ON FILE | | | | | | | |
| 449712 | RIVERA MARCHAND, CARLOS | ADDRESS ON FILE | | | | | | | |
| 449713 | RIVERA MARCHAND, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 449714 | RIVERA MARCHAND, MONSITA | ADDRESS ON FILE | | | | | | | |
| 449715 | RIVERA MARCHAND, MONSITA | ADDRESS ON FILE | | | | | | | |
| 449716 | Rivera Marchand, Wilma | ADDRESS ON FILE | | | | | | | |
| 449717 | RIVERA MARCIAL, IVONNE | ADDRESS ON FILE | | | | | | | |
| 449718 | RIVERA MARCIAL, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 449719 | RIVERA MARCUCCI, CELIA | ADDRESS ON FILE | | | | | | | |
| 449575 | RIVERA MARCUCCI, ELENA | ADDRESS ON FILE | | | | | | | |
| 449720 | RIVERA MARCUCCI, ELENA I | ADDRESS ON FILE | | | | | | | |
| 449721 | RIVERA MARCUCCI, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 449722 | RIVERA MARCUCCI, JULIO | ADDRESS ON FILE | | | | | | | |
| 449723 | RIVERA MARCUCCI, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 449724 | RIVERA MARENGO, DEISA E | ADDRESS ON FILE | | | | | | | |
| 449725 | RIVERA MARENGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 449726 | RIVERA MARI, EDWIN | ADDRESS ON FILE | | | | | | | |
| 449727 | RIVERA MARI, GLADYS | ADDRESS ON FILE | | | | | | | |
| 449728 | RIVERA MARIANI, IRVING | ADDRESS ON FILE | | | | | | | |
| 449729 | RIVERA MARIANI, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 449730 | RIVERA MARIANI, MARISEL | ADDRESS ON FILE | | | | | | | |
| 449731 | RIVERA MARIANI, ROSE MARIE | ADDRESS ON FILE | | | | | | | |
| 449732 | RIVERA MARIETTI, JUAN | ADDRESS ON FILE | | | | | | | |
| 449733 | RIVERA MARÍN LAW OFFICES | PO BOX 194884 | | | | SAN JUAN | PR | 00919-4884 | |
| 449734 | RIVERA MARIN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 449735 | RIVERA MARIN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 449736 | RIVERA MARIN, DARIO M | ADDRESS ON FILE | | | | | | | |
| 449737 | RIVERA MARIN, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 449648 | RIVERA MARIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 449738 | RIVERA MARIN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 449739 | RIVERA MARIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 449740 | RIVERA MARIN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 449741 | RIVERA MARIN, MARISEL | ADDRESS ON FILE | | | | | | | |
| 449742 | RIVERA MARIN, PETER | ADDRESS ON FILE | | | | | | | |
| 449743 | RIVERA MARINI, DAIREINE | ADDRESS ON FILE | | | | | | | |
| 449744 | RIVERA MARINI, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 449745 | RIVERA MARINO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 449746 | RIVERA MARQUES, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 449747 | RIVERA MARQUEZ MD, ARIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 449748 | RIVERA MARQUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 449749 | RIVERA MARQUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 449750 | RIVERA MARQUEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| 449751 | RIVERA MARQUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 449752 | RIVERA MARQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 449753 | RIVERA MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 449754 | RIVERA MARQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 449755 | RIVERA MARQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 449756 | RIVERA MARQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 449757 | RIVERA MARQUEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 449758 | RIVERA MARQUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 449759 | RIVERA MARQUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 449760 | RIVERA MARQUEZ, GREGORY | ADDRESS ON FILE | | | | | | | |
| 449761 | Rivera Marquez, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 449762 | RIVERA MARQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 449763 | RIVERA MARQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 449764 | RIVERA MARQUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 449765 | RIVERA MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 449767 | RIVERA MARQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 449768 | Rivera Marquez, Juan A | ADDRESS ON FILE | | | | | | | |
| 449769 | RIVERA MARQUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 449770 | RIVERA MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 449771 | RIVERA MARQUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 449772 | RIVERA MARQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 449773 | RIVERA MARQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 449774 | RIVERA MARQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 449775 | RIVERA MARQUEZ, MARA | ADDRESS ON FILE | | | | | | | |
| 449776 | RIVERA MARQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 449777 | RIVERA MARQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 449778 | RIVERA MARQUEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 449779 | RIVERA MARQUEZ, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 449780 | RIVERA MARQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 449781 | RIVERA MARQUEZ, NADJA | ADDRESS ON FILE | | | | | | | |
| 449782 | RIVERA MARQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 449783 | RIVERA MARQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 449784 | RIVERA MARQUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 449785 | RIVERA MARQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 449786 | Rivera Marquez, Roberto | ADDRESS ON FILE | | | | | | | |
| 449787 | RIVERA MARQUEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| 449788 | RIVERA MARQUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 449789 | RIVERA MARQUEZ, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 449790 | RIVERA MARQUEZ, ZULEYKA M. | ADDRESS ON FILE | | | | | | | |
| 449792 | RIVERA MARQUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 449794 | RIVERA MARRERO, AIXA | ADDRESS ON FILE | | | | | | | |
| 449795 | RIVERA MARRERO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 449796 | RIVERA MARRERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 449797 | RIVERA MARRERO, ANA | ADDRESS ON FILE | | | | | | | |
| 449798 | RIVERA MARRERO, ANA D | ADDRESS ON FILE | | | | | | | |
| 449799 | RIVERA MARRERO, ANA R | ADDRESS ON FILE | | | | | | | |
| 449800 | RIVERA MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 449801 | RIVERA MARRERO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 449802 | RIVERA MARRERO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 449803 | RIVERA MARRERO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 449804 | RIVERA MARRERO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 449805 | RIVERA MARRERO, CARLA M. | ADDRESS ON FILE | | | | | | | |
| 449806 | Rivera Marrero, Carlos | ADDRESS ON FILE | | | | | | | |
| 449807 | RIVERA MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 449808 | RIVERA MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 449809 | RIVERA MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 449810 | RIVERA MARRERO, CARLOS DE J. | ADDRESS ON FILE | | | | | | | |
| 449811 | Rivera Marrero, Carmelo | ADDRESS ON FILE | | | | | | | |
| 449812 | RIVERA MARRERO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 449813 | RIVERA MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 449814 | RIVERA MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 449815 | RIVERA MARRERO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 449816 | RIVERA MARRERO, CECILIO | ADDRESS ON FILE | | | | | | | |
| 449817 | RIVERA MARRERO, CYNTHIA DEL | ADDRESS ON FILE | | | | | | | |
| 449818 | RIVERA MARRERO, CYNTHIA Y | ADDRESS ON FILE | | | | | | | |
| 449819 | RIVERA MARRERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 449820 | Rivera Marrero, David | ADDRESS ON FILE | | | | | | | |
| 449821 | RIVERA MARRERO, DELIMAR | ADDRESS ON FILE | | | | | | | |
| 449822 | RIVERA MARRERO, DILIA V | ADDRESS ON FILE | | | | | | | |
| 449823 | RIVERA MARRERO, DORIS | ADDRESS ON FILE | | | | | | | |
| 449824 | RIVERA MARRERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 449825 | RIVERA MARRERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 449826 | RIVERA MARRERO, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 449827 | RIVERA MARRERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 449828 | RIVERA MARRERO, ELENA | ADDRESS ON FILE | | | | | | | |
| 449829 | RIVERA MARRERO, ELIDA | ADDRESS ON FILE | | | | | | | |
| 449830 | RIVERA MARRERO, ELIER | ADDRESS ON FILE | | | | | | | |
| 449831 | RIVERA MARRERO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 449832 | RIVERA MARRERO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 449833 | RIVERA MARRERO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 449834 | RIVERA MARRERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 449835 | RIVERA MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 449836 | RIVERA MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 449837 | RIVERA MARRERO, GLADYVEL | ADDRESS ON FILE | | | | | | | |
| 449838 | RIVERA MARRERO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 449839 | RIVERA MARRERO, GONZALO | ADDRESS ON FILE | | | | | | | |
| 449840 | RIVERA MARRERO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 449841 | RIVERA MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 449842 | RIVERA MARRERO, HEMPWILL | ADDRESS ON FILE | | | | | | | |
| 449843 | RIVERA MARRERO, ILSA A | ADDRESS ON FILE | | | | | | | |
| 449844 | RIVERA MARRERO, INGRID | ADDRESS ON FILE | | | | | | | |
| 449845 | RIVERA MARRERO, INGRID | ADDRESS ON FILE | | | | | | | |
| 449846 | RIVERA MARRERO, IRIS | ADDRESS ON FILE | | | | | | | |
| 449847 | RIVERA MARRERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 449848 | RIVERA MARRERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 449849 | RIVERA MARRERO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 449850 | RIVERA MARRERO, JAIME Y. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 449851 | RIVERA MARRERO, JANICE | ADDRESS ON FILE | | | | | | | |
| 449852 | RIVERA MARRERO, JEANNINE | ADDRESS ON FILE | | | | | | | |
| 449853 | RIVERA MARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 449854 | RIVERA MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 449855 | RIVERA MARRERO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 449856 | RIVERA MARRERO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 449857 | RIVERA MARRERO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 449858 | Rivera Marrero, Jose L. | ADDRESS ON FILE | | | | | | | |
| 449859 | RIVERA MARRERO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 449860 | RIVERA MARRERO, LAURIE M | ADDRESS ON FILE | | | | | | | |
| 449861 | RIVERA MARRERO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 449862 | RIVERA MARRERO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 449863 | RIVERA MARRERO, LORENNA | ADDRESS ON FILE | | | | | | | |
| 449865 | RIVERA MARRERO, LORY M | ADDRESS ON FILE | | | | | | | |
| 449866 | RIVERA MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 449867 | RIVERA MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 449868 | RIVERA MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 449869 | RIVERA MARRERO, LUZ | ADDRESS ON FILE | | | | | | | |
| 449870 | RIVERA MARRERO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 449871 | RIVERA MARRERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 449872 | RIVERA MARRERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 449873 | RIVERA MARRERO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 449874 | RIVERA MARRERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 449875 | RIVERA MARRERO, MARI | ADDRESS ON FILE | | | | | | | |
| 449876 | RIVERA MARRERO, MARI R | ADDRESS ON FILE | | | | | | | |
| 449877 | RIVERA MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 449878 | RIVERA MARRERO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 449879 | RIVERA MARRERO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 449880 | RIVERA MARRERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 449881 | RIVERA MARRERO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 449882 | RIVERA MARRERO, MARINELLY | ADDRESS ON FILE | | | | | | | |
| 449883 | RIVERA MARRERO, MARYMEE | ADDRESS ON FILE | | | | | | | |
| 449884 | RIVERA MARRERO, MARYMEE | ADDRESS ON FILE | | | | | | | |
| 449885 | RIVERA MARRERO, MAYRA C | ADDRESS ON FILE | | | | | | | |
| 449886 | RIVERA MARRERO, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 449887 | RIVERA MARRERO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 449888 | RIVERA MARRERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 449889 | RIVERA MARRERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 449890 | RIVERA MARRERO, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 449891 | RIVERA MARRERO, NICOLASA | ADDRESS ON FILE | | | | | | | |
| 449892 | RIVERA MARRERO, NORKA | ADDRESS ON FILE | | | | | | | |
| 449893 | RIVERA MARRERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 449894 | RIVERA MARRERO, PATRIC M | ADDRESS ON FILE | | | | | | | |
| 449895 | RIVERA MARRERO, PAUL | ADDRESS ON FILE | | | | | | | |
| 449896 | RIVERA MARRERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 449897 | RIVERA MARRERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 449898 | RIVERA MARRERO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 449899 | RIVERA MARRERO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 449900 | RIVERA MARRERO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 449901 | RIVERA MARRERO, ROSALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 449902 | RIVERA MARRERO, SARA | ADDRESS ON FILE | | | | | | | |
| 449903 | RIVERA MARRERO, SARA L | ADDRESS ON FILE | | | | | | | |
| 449904 | RIVERA MARRERO, SASCHA M | ADDRESS ON FILE | | | | | | | |
| 449905 | RIVERA MARRERO, SOL | ADDRESS ON FILE | | | | | | | |
| 449906 | RIVERA MARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 449907 | RIVERA MARRERO, SONIA Y | ADDRESS ON FILE | | | | | | | |
| 449908 | RIVERA MARRERO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 449909 | RIVERA MARRERO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 449910 | RIVERA MARRERO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 449911 | RIVERA MARRERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 449912 | RIVERA MARRERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 449913 | RIVERA MARRERO, ZULEYKA M | ADDRESS ON FILE | | | | | | | |
| 449917 | RIVERA MARSACH, WANDA | ADDRESS ON FILE | | | | | | | |
| 449791 | RIVERA MARTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 449918 | Rivera Marte, Randy | ADDRESS ON FILE | | | | | | | |
| 449919 | RIVERA MARTE, RANDY | ADDRESS ON FILE | | | | | | | |
| 449920 | RIVERA MARTEL ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 449921 | RIVERA MARTELL, AIDA | ADDRESS ON FILE | | | | | | | |
| 449922 | RIVERA MARTELL, JANET | ADDRESS ON FILE | | | | | | | |
| 449923 | RIVERA MARTI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 449924 | RIVERA MARTI, DALIXIS | ADDRESS ON FILE | | | | | | | |
| 449925 | RIVERA MARTI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 449926 | RIVERA MARTI, IRIS | ADDRESS ON FILE | | | | | | | |
| 449927 | RIVERA MARTI, IRIS M | ADDRESS ON FILE | | | | | | | |
| 449928 | RIVERA MARTI, IVAN | ADDRESS ON FILE | | | | | | | |
| 449929 | RIVERA MARTI, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 449930 | RIVERA MARTI, SANDRA | ADDRESS ON FILE | | | | | | | |
| 449931 | RIVERA MARTIN, GLORIA J | ADDRESS ON FILE | | | | | | | |
| 449932 | RIVERA MARTIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 449933 | RIVERA MARTIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 449934 | RIVERA MARTIN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 449935 | RIVERA MARTINEZ CARILIA | LCDO. PABLO LUGO | REPARTO MENDOZA A-1 | PO BOX 8051 | HUMACAO | HUMACAO | PR | 00792 | |
| 449936 | RIVERA MARTINEZ, ABIMARIE | ADDRESS ON FILE | | | | | | | |
| 449937 | RIVERA MARTINEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 449938 | RIVERA MARTINEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 449939 | RIVERA MARTINEZ, ADAMARYS | ADDRESS ON FILE | | | | | | | |
| 449940 | RIVERA MARTINEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 449941 | RIVERA MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 449942 | RIVERA MARTINEZ, AIDA D. | ADDRESS ON FILE | | | | | | | |
| 449943 | RIVERA MARTINEZ, AIDA D. | ADDRESS ON FILE | | | | | | | |
| 449944 | RIVERA MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 449945 | RIVERA MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 449946 | RIVERA MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 449947 | RIVERA MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 449948 | RIVERA MARTINEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 449949 | RIVERA MARTINEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 449950 | RIVERA MARTINEZ, ANA B | ADDRESS ON FILE | | | | | | | |
| 449951 | RIVERA MARTINEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 449952 | RIVERA MARTINEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 449953 | RIVERA MARTINEZ, ANDRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 449954 | RIVERA MARTINEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 449955 | RIVERA MARTINEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 449956 | RIVERA MARTINEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 449957 | RIVERA MARTINEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 449958 | Rivera Martinez, Angel R | ADDRESS ON FILE | | | | | | | |
| 449959 | RIVERA MARTINEZ, ANGEL S. | ADDRESS ON FILE | | | | | | | |
| 449960 | RIVERA MARTINEZ, ANGELES J | ADDRESS ON FILE | | | | | | | |
| 449961 | RIVERA MARTINEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 449962 | RIVERA MARTINEZ, ANTONIO E. | ADDRESS ON FILE | | | | | | | |
| 449963 | RIVERA MARTINEZ, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 449964 | RIVERA MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 449965 | RIVERA MARTINEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 449966 | Rivera Martinez, Awilda I | ADDRESS ON FILE | | | | | | | |
| 449967 | RIVERA MARTINEZ, AXEL E | ADDRESS ON FILE | | | | | | | |
| 449968 | RIVERA MARTINEZ, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 449969 | RIVERA MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 449970 | RIVERA MARTINEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 449971 | RIVERA MARTINEZ, BETHZAIDA M | ADDRESS ON FILE | | | | | | | |
| 449972 | RIVERA MARTINEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 449973 | RIVERA MARTINEZ, CARLA L | ADDRESS ON FILE | | | | | | | |
| 449974 | RIVERA MARTINEZ, CARLINA | ADDRESS ON FILE | | | | | | | |
| 449975 | RIVERA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 449976 | RIVERA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 449977 | RIVERA MARTINEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 449978 | RIVERA MARTINEZ, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 449979 | RIVERA MARTINEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 449980 | RIVERA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 449981 | RIVERA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 449982 | RIVERA MARTINEZ, CARMEN DEL R. | ADDRESS ON FILE | | | | | | | |
| 449983 | RIVERA MARTINEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 449984 | RIVERA MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 449985 | Rivera Martinez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 449986 | RIVERA MARTINEZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 449987 | RIVERA MARTINEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 449988 | RIVERA MARTINEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 449989 | RIVERA MARTINEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 449990 | RIVERA MARTINEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 449991 | RIVERA MARTINEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 449992 | RIVERA MARTINEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 449993 | RIVERA MARTINEZ, CHARLEEN | ADDRESS ON FILE | | | | | | | |
| 449994 | RIVERA MARTINEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 449995 | RIVERA MARTINEZ, CLARA L | ADDRESS ON FILE | | | | | | | |
| 449996 | RIVERA MARTINEZ, CYNTIA L | ADDRESS ON FILE | | | | | | | |
| 449997 | RIVERA MARTINEZ, DAINA | ADDRESS ON FILE | | | | | | | |
| 449998 | RIVERA MARTINEZ, DAINA | ADDRESS ON FILE | | | | | | | |
| 449999 | RIVERA MARTINEZ, DAINA | ADDRESS ON FILE | | | | | | | |
| 450000 | RIVERA MARTINEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 450001 | RIVERA MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 450002 | RIVERA MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 450003 | RIVERA MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 450004 | Rivera Martinez, Daniel J | ADDRESS ON FILE | | | | | | | |
| 449864 | RIVERA MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 450005 | RIVERA MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 450006 | RIVERA MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 450007 | RIVERA MARTINEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 450008 | RIVERA MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 450009 | RIVERA MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 450010 | RIVERA MARTINEZ, DIANI I | ADDRESS ON FILE | | | | | | | |
| 450011 | RIVERA MARTINEZ, DORALLY | ADDRESS ON FILE | | | | | | | |
| 450012 | RIVERA MARTINEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 450013 | Rivera Martinez, Eddie W | ADDRESS ON FILE | | | | | | | |
| 450014 | RIVERA MARTINEZ, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 450015 | RIVERA MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 450016 | Rivera Martinez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 450017 | RIVERA MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 450018 | RIVERA MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 450019 | RIVERA MARTINEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 450020 | RIVERA MARTINEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 450021 | RIVERA MARTINEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 450022 | Rivera Martinez, Edwin | ADDRESS ON FILE | | | | | | | |
| 450023 | RIVERA MARTINEZ, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 450024 | RIVERA MARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 450025 | RIVERA MARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 450026 | RIVERA MARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 450027 | RIVERA MARTINEZ, EILEEN Y | ADDRESS ON FILE | | | | | | | |
| 450028 | RIVERA MARTINEZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| 450029 | RIVERA MARTINEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 450030 | RIVERA MARTINEZ, ELIU | ADDRESS ON FILE | | | | | | | |
| 450031 | RIVERA MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 450032 | RIVERA MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 450033 | RIVERA MARTINEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 450034 | RIVERA MARTINEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 450035 | Rivera Martinez, Elvin J | ADDRESS ON FILE | | | | | | | |
| 450036 | RIVERA MARTINEZ, EMILIA Y | ADDRESS ON FILE | | | | | | | |
| 450037 | RIVERA MARTINEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 450038 | RIVERA MARTINEZ, ERIC I. | ADDRESS ON FILE | | | | | | | |
| 450039 | RIVERA MARTINEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 450040 | RIVERA MARTINEZ, ESTRELLA L. | ADDRESS ON FILE | | | | | | | |
| 450041 | RIVERA MARTINEZ, EULALIA | ADDRESS ON FILE | | | | | | | |
| 450043 | RIVERA MARTINEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 450044 | RIVERA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 450045 | RIVERA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 450046 | RIVERA MARTINEZ, EVELYN Y | ADDRESS ON FILE | | | | | | | |
| 450047 | RIVERA MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 450048 | RIVERA MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 450049 | RIVERA MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 450050 | RIVERA MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 450052 | RIVERA MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 450053 | RIVERA MARTINEZ, FRANCIS J | ADDRESS ON FILE | | | | | | | |
| 450054 | RIVERA MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 450055 | Rivera Martinez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 450056 | RIVERA MARTINEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 450057 | RIVERA MARTINEZ, GARY | ADDRESS ON FILE | | | | | | | |
| 450058 | RIVERA MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 450059 | RIVERA MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 450060 | RIVERA MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 450061 | RIVERA MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 450062 | RIVERA MARTINEZ, GIL | ADDRESS ON FILE | | | | | | | |
| 450063 | RIVERA MARTINEZ, GILDO | ADDRESS ON FILE | | | | | | | |
| 450064 | RIVERA MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 450065 | RIVERA MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 450066 | RIVERA MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 450067 | RIVERA MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 450068 | RIVERA MARTINEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 450069 | RIVERA MARTINEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 450070 | RIVERA MARTINEZ, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| 450072 | RIVERA MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 450073 | RIVERA MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 450074 | RIVERA MARTINEZ, GLORIMARYS | ADDRESS ON FILE | | | | | | | |
| 450075 | RIVERA MARTINEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 450076 | RIVERA MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 450077 | RIVERA MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 450078 | RIVERA MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 450042 | RIVERA MARTINEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 450079 | RIVERA MARTINEZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| 450080 | Rivera Martinez, Hiram | ADDRESS ON FILE | | | | | | | |
| 450081 | RIVERA MARTINEZ, IDA | ADDRESS ON FILE | | | | | | | |
| 450082 | RIVERA MARTINEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 450083 | RIVERA MARTINEZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| 450084 | RIVERA MARTINEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 450085 | RIVERA MARTINEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 450086 | RIVERA MARTINEZ, IRMALIZ | ADDRESS ON FILE | | | | | | | |
| 450087 | RIVERA MARTINEZ, ISADORA | ADDRESS ON FILE | | | | | | | |
| 450088 | Rivera Martinez, Ivan | ADDRESS ON FILE | | | | | | | |
| 450089 | RIVERA MARTINEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 450090 | RIVERA MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 450091 | RIVERA MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 450092 | RIVERA MARTINEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 450093 | RIVERA MARTINEZ, JAZMINA | ADDRESS ON FILE | | | | | | | |
| 450094 | RIVERA MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 450095 | RIVERA MARTINEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 450096 | RIVERA MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 450097 | RIVERA MARTINEZ, JESUS R | ADDRESS ON FILE | | | | | | | |
| 450098 | Rivera Martinez, Jilma | ADDRESS ON FILE | | | | | | | |
| 450099 | RIVERA MARTINEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 450100 | Rivera Martinez, Joaquin R. | ADDRESS ON FILE | | | | | | | |
| 450101 | RIVERA MARTINEZ, JODSELYN | ADDRESS ON FILE | | | | | | | |
| 450102 | RIVERA MARTINEZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| 450103 | RIVERA MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 450104 | RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 450105 | RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 450106 | RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 450107 | RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 450108 | RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 450109 | RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 450110 | RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 450111 | RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 450112 | RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 450113 | RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 450114 | RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 450115 | RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 450116 | RIVERA MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 450117 | RIVERA MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 450118 | RIVERA MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 450119 | RIVERA MARTINEZ, JOSE ANIBAL | ADDRESS ON FILE | | | | | | | |
| 450120 | RIVERA MARTINEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 450121 | RIVERA MARTINEZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 450122 | RIVERA MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 450123 | RIVERA MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 450124 | Rivera Martinez, Juan | ADDRESS ON FILE | | | | | | | |
| 450125 | RIVERA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 450126 | RIVERA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 450127 | RIVERA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 450128 | RIVERA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 450129 | RIVERA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 450131 | RIVERA MARTINEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| 450132 | RIVERA MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 450133 | RIVERA MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 450134 | RIVERA MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 450135 | RIVERA MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 450136 | RIVERA MARTINEZ, JUVENCIO | ADDRESS ON FILE | | | | | | | |
| 450137 | RIVERA MARTINEZ, KATRICIA | ADDRESS ON FILE | | | | | | | |
| 450138 | RIVERA MARTINEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 450139 | RIVERA MARTINEZ, LARIZA M | ADDRESS ON FILE | | | | | | | |
| 450140 | RIVERA MARTINEZ, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 450141 | Rivera Martinez, Lazaro | ADDRESS ON FILE | | | | | | | |
| 450143 | RIVERA MARTINEZ, LESTER | ADDRESS ON FILE | | | | | | | |
| 450144 | RIVERA MARTINEZ, LILIA M | ADDRESS ON FILE | | | | | | | |
| 450145 | RIVERA MARTINEZ, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 450146 | RIVERA MARTINEZ, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 450147 | RIVERA MARTINEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 450148 | RIVERA MARTINEZ, LIZZA | ADDRESS ON FILE | | | | | | | |
| 450149 | RIVERA MARTINEZ, LUCERMINA | ADDRESS ON FILE | | | | | | | |
| 450150 | RIVERA MARTINEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 450151 | RIVERA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 450152 | RIVERA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 450153 | RIVERA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 450154 | RIVERA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 450155 | RIVERA MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 450156 | RIVERA MARTINEZ, LUIS E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 450157 | RIVERA MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 450158 | RIVERA MARTINEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 450159 | RIVERA MARTINEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 450160 | RIVERA MARTINEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 450161 | RIVERA MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 450162 | RIVERA MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 450163 | RIVERA MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 450164 | RIVERA MARTINEZ, MARENID | ADDRESS ON FILE | | | | | | | |
| 450165 | RIVERA MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 450166 | RIVERA MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 450167 | RIVERA MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 450168 | RIVERA MARTINEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 450169 | RIVERA MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 450170 | RIVERA MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 450171 | RIVERA MARTINEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 450172 | RIVERA MARTINEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 450173 | RIVERA MARTINEZ, MARIA H | ADDRESS ON FILE | | | | | | | |
| 450174 | RIVERA MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 450175 | RIVERA MARTINEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 450176 | RIVERA MARTINEZ, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 450177 | RIVERA MARTINEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 450178 | RIVERA MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 450179 | RIVERA MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 450180 | RIVERA MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 450181 | RIVERA MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 450182 | Rivera Martinez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 450183 | RIVERA MARTINEZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 450184 | RIVERA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 450185 | RIVERA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 450186 | RIVERA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 450187 | RIVERA MARTINEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 450188 | RIVERA MARTINEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 450189 | RIVERA MARTINEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 450190 | RIVERA MARTINEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 450191 | RIVERA MARTINEZ, MARYMER | ADDRESS ON FILE | | | | | | | |
| 450192 | RIVERA MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 450193 | RIVERA MARTINEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 450194 | RIVERA MARTINEZ, MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| 450195 | RIVERA MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 450196 | RIVERA MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 450197 | RIVERA MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 450198 | RIVERA MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 450199 | RIVERA MARTINEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 450200 | RIVERA MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 450201 | RIVERA MARTINEZ, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 450202 | RIVERA MARTINEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 450203 | RIVERA MARTINEZ, MIZAIDA | ADDRESS ON FILE | | | | | | | |
| 450204 | RIVERA MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 450205 | RIVERA MARTINEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 450206 | RIVERA MARTINEZ, NESTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 450207 | RIVERA MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 450208 | RIVERA MARTINEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 450209 | RIVERA MARTINEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| 450210 | RIVERA MARTINEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 450211 | RIVERA MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 450212 | RIVERA MARTINEZ, ORQUIDEA | ADDRESS ON FILE | | | | | | | |
| 450213 | RIVERA MARTINEZ, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 450214 | RIVERA MARTINEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 450215 | RIVERA MARTINEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 450216 | RIVERA MARTINEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 450217 | RIVERA MARTINEZ, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 450218 | RIVERA MARTINEZ, RADYS | ADDRESS ON FILE | | | | | | | |
| 450219 | RIVERA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 450220 | RIVERA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 450221 | RIVERA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 450222 | RIVERA MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 450223 | RIVERA MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 450224 | RIVERA MARTINEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 450225 | RIVERA MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 450226 | RIVERA MARTINEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 450227 | RIVERA MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 450228 | RIVERA MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 450229 | RIVERA MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 450230 | RIVERA MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 450231 | RIVERA MARTINEZ, RODALYS | ADDRESS ON FILE | | | | | | | |
| 450232 | RIVERA MARTINEZ, ROOSEVELT | ADDRESS ON FILE | | | | | | | |
| 450233 | RIVERA MARTINEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 450234 | RIVERA MARTINEZ, ROSA HILDA | ADDRESS ON FILE | | | | | | | |
| 450235 | RIVERA MARTINEZ, ROSA HILDA | ADDRESS ON FILE | | | | | | | |
| 450236 | RIVERA MARTINEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 450237 | RIVERA MARTÍNEZ, ROSA M.Y OTROS | LCDO. ANTONIO J. SANTIAGO ANDUJAR | PO BOX 8995 | | | PONCE | PR | 00732 | |
| 450238 | RIVERA MARTÍNEZ, ROSA M.Y OTROS | LCDO. FRANCISCO SANCHEZ RODRIGUEZ, | APARTADO 801175 COTO LAUREL | | | PONCE | PR | 00780-1175 | |
| 450239 | RIVERA MARTINEZ, ROSARIO DEL P | ADDRESS ON FILE | | | | | | | |
| 450240 | RIVERA MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 450241 | RIVERA MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 450242 | RIVERA MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 450243 | Rivera Martinez, Sandra Lee | ADDRESS ON FILE | | | | | | | |
| 450245 | RIVERA MARTINEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 450246 | RIVERA MARTINEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 450247 | RIVERA MARTINEZ, SOEL | ADDRESS ON FILE | | | | | | | |
| 450248 | RIVERA MARTINEZ, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 450249 | RIVERA MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 450250 | RIVERA MARTINEZ, SUGHELY | ADDRESS ON FILE | | | | | | | |
| 450251 | RIVERA MARTINEZ, SUHEI DEL | ADDRESS ON FILE | | | | | | | |
| 450252 | RIVERA MARTINEZ, TAMARA I | ADDRESS ON FILE | | | | | | | |
| 450254 | RIVERA MARTINEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 450255 | RIVERA MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 450256 | RIVERA MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 450257 | RIVERA MARTINEZ, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 450258 | RIVERA MARTINEZ, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 450259 | RIVERA MARTINEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 450260 | RIVERA MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 450261 | RIVERA MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 450262 | RIVERA MARTINEZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| 450263 | RIVERA MARTINEZ, WANDIMAR | ADDRESS ON FILE | | | | | | | |
| 450264 | RIVERA MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 450265 | RIVERA MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 450266 | RIVERA MARTINEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 450267 | RIVERA MARTINEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 450268 | RIVERA MARTÍNEZ, WILMA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 450269 | RIVERA MARTINEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 450270 | RIVERA MARTINEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 450271 | RIVERA MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 450272 | RIVERA MARTINEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 450273 | RIVERA MARTINEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 450274 | RIVERA MARTINEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 450278 | RIVERA MARTINZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 450279 | RIVERA MARTINZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 450280 | RIVERA MARTIR, RAMON | ADDRESS ON FILE | | | | | | | |
| 450281 | RIVERA MARTIR, RAMON | ADDRESS ON FILE | | | | | | | |
| 450282 | RIVERA MARTIR, RICARDO | ADDRESS ON FILE | | | | | | | |
| 450283 | RIVERA MARTIS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 450284 | RIVERA MARTIS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 450285 | RIVERA MARTIS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 450286 | RIVERA MARTIS, SARA | ADDRESS ON FILE | | | | | | | |
| 450287 | RIVERA MARTIS, SARA | ADDRESS ON FILE | | | | | | | |
| 450288 | RIVERA MARTY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 450289 | RIVERA MARTY, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 450290 | RIVERA MARZAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 450291 | RIVERA MARZAN, JERRY | ADDRESS ON FILE | | | | | | | |
| 450292 | RIVERA MARZAN, JUANA | ADDRESS ON FILE | | | | | | | |
| 450294 | RIVERA MARZAN, MANNY | ADDRESS ON FILE | | | | | | | |
| 450295 | RIVERA MARZAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 450296 | RIVERA MARZAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 450297 | Rivera Marzan, Mercedes | ADDRESS ON FILE | | | | | | | |
| 450298 | RIVERA MASA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 450299 | RIVERA MASA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 450300 | RIVERA MASS MD, ARLENE | ADDRESS ON FILE | | | | | | | |
| 450301 | RIVERA MASS MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 450302 | RIVERA MASS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 450303 | RIVERA MASS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 450304 | RIVERA MASSA, ANA | ADDRESS ON FILE | | | | | | | |
| 450305 | RIVERA MASSA, ANA L | ADDRESS ON FILE | | | | | | | |
| 450306 | RIVERA MASSA, LYNDA R | ADDRESS ON FILE | | | | | | | |
| 450307 | RIVERA MASSA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 450308 | RIVERA MASSA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 450309 | Rivera Massari, Antonio | ADDRESS ON FILE | | | | | | | |
| 450310 | RIVERA MASSINI, SORAYA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 450311 | RIVERA MASSO, JUANA S | ADDRESS ON FILE | | | | | | | |
| 450312 | RIVERA MASSO, NILSA B | ADDRESS ON FILE | | | | | | | |
| 450313 | RIVERA MASSO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 450314 | Rivera Mateo, Anthony | ADDRESS ON FILE | | | | | | | |
| 450315 | RIVERA MATEO, DECIA | ADDRESS ON FILE | | | | | | | |
| 450316 | RIVERA MATEO, DECIA E | ADDRESS ON FILE | | | | | | | |
| 450317 | RIVERA MATEO, DILFIA M | ADDRESS ON FILE | | | | | | | |
| 450318 | RIVERA MATEO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 450319 | RIVERA MATEO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 450320 | RIVERA MATEO, GLORIA J. | ADDRESS ON FILE | | | | | | | |
| 450321 | RIVERA MATEO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 450322 | RIVERA MATEO, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 450323 | RIVERA MATEO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 450324 | RIVERA MATEO, MEILING | ADDRESS ON FILE | | | | | | | |
| 450325 | RIVERA MATEO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 450326 | RIVERA MATEO, NANCY G | ADDRESS ON FILE | | | | | | | |
| 450327 | Rivera Mateo, Orestes | ADDRESS ON FILE | | | | | | | |
| 450328 | RIVERA MATEO, ORESTES | ADDRESS ON FILE | | | | | | | |
| 450329 | RIVERA MATEO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 450330 | RIVERA MATEO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 450331 | RIVERA MATIAS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 450332 | RIVERA MATIAS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 450333 | Rivera Matias, Alfonso | ADDRESS ON FILE | | | | | | | |
| 450334 | RIVERA MATIAS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 450335 | RIVERA MATIAS, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 450336 | RIVERA MATIAS, IRIS D | ADDRESS ON FILE | | | | | | | |
| 450337 | RIVERA MATIAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 450338 | RIVERA MATIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 450339 | RIVERA MATIAS, JUANA M | ADDRESS ON FILE | | | | | | | |
| 450340 | RIVERA MATIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 450341 | RIVERA MATIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 450342 | RIVERA MATIAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 450343 | RIVERA MATIAS, PABLO | ADDRESS ON FILE | | | | | | | |
| 450344 | RIVERA MATIAS, PABLO D. | ADDRESS ON FILE | | | | | | | |
| 450345 | RIVERA MATIAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 450346 | RIVERA MATIAS, RENE J | ADDRESS ON FILE | | | | | | | |
| 450347 | Rivera Matias, Santiago | ADDRESS ON FILE | | | | | | | |
| 450348 | RIVERA MATOS CARMEN | ALTAGRACIA SANTIAGO NARVAEZ | MARLIN TOWER II | APTO. 8D | AVENIDA ISLA VERDE | CAROLINA | PR | 00799 | |
| 450349 | RIVERA MATOS CARMEN | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| 450350 | RIVERA MATOS CARMEN | AURA MONTES RODRIGUEZ | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 450351 | RIVERA MATOS CARMEN | CARLA GARCIA BENITEZ | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 450352 | RIVERA MATOS CARMEN | FRANCISCO J. COLON PAGAN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| 450353 | RIVERA MATOS CARMEN | JAIME SIFRE RODRIGUEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 450354 | RIVERA MATOS CARMEN | JOCELINE NEGRÓN TORRES | 312 MANUEL PEREZ AVILES | | | ARECIBO | PR | 00612 | |
| 450355 | RIVERA MATOS CARMEN | MANUEL PIETRANTONI CABRERAL | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 450356 | RIVERA MATOS CARMEN | MARCOS A. RIVERA ORTIZ | PLAZA ESCORIAL CINEMA | LOCAL 5829 SUITE 207 | | CAROLINA | PR | 00987 | |
| 450357 | RIVERA MATOS CARMEN | MARGARITA ROSADO TOLEDO | PO BOX 9023355 | | | SAN JUAN | PR | 00902-3355 | |
| 450358 | RIVERA MATOS CARMEN | MARTA VILA BAEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 450359 | RIVERA MATOS CARMEN | NILDA M. RAMOS APONTE | PMB 462 | PO BOX 6400 | | CAYEY | PR | 00736 | |
| 450360 | RIVERA MATOS CARMEN | ROSA L. IRIZARRY MILLAN | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 450361 | RIVERA MATOS CARMEN | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| 450362 | RIVERA MATOS CARMEN | VICENTE SEQUEDA TORRES | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 770813 | RIVERA MATOS MD, ROSILY | ADDRESS ON FILE | | | | | | | |
| 450363 | RIVERA MATOS, ANA D. | ADDRESS ON FILE | | | | | | | |
| 450364 | RIVERA MATOS, ANA M. | ADDRESS ON FILE | | | | | | | |
| 450365 | Rivera Matos, Angel A | ADDRESS ON FILE | | | | | | | |
| 450293 | RIVERA MATOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 450366 | RIVERA MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 450367 | RIVERA MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 450368 | Rivera Matos, Carlos M | ADDRESS ON FILE | | | | | | | |
| 450369 | RIVERA MATOS, CARMELINA | ADDRESS ON FILE | | | | | | | |
| 450370 | RIVERA MATOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 450371 | RIVERA MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 450372 | RIVERA MATOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 450373 | RIVERA MATOS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 450374 | RIVERA MATOS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 450375 | Rivera Matos, Daniel | ADDRESS ON FILE | | | | | | | |
| 450376 | RIVERA MATOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 450377 | RIVERA MATOS, DENISSE | ADDRESS ON FILE | | | | | | | |
| 450378 | RIVERA MATOS, DENNISE | ADDRESS ON FILE | | | | | | | |
| 450379 | Rivera Matos, Edgardo | ADDRESS ON FILE | | | | | | | |
| 450380 | RIVERA MATOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 450381 | RIVERA MATOS, EDGARDO J. | ADDRESS ON FILE | | | | | | | |
| 450382 | RIVERA MATOS, ELIS J | ADDRESS ON FILE | | | | | | | |
| 450383 | RIVERA MATOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 450384 | RIVERA MATOS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 450385 | RIVERA MATOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 450386 | RIVERA MATOS, GISELA | ADDRESS ON FILE | | | | | | | |
| 450387 | RIVERA MATOS, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 450388 | RIVERA MATOS, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 450389 | RIVERA MATOS, IDALIA | ADDRESS ON FILE | | | | | | | |
| 450390 | RIVERA MATOS, IDALIA | ADDRESS ON FILE | | | | | | | |
| 450391 | RIVERA MATOS, ISMARIS | ADDRESS ON FILE | | | | | | | |
| 450392 | RIVERA MATOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 450393 | RIVERA MATOS, JANELLE | ADDRESS ON FILE | | | | | | | |
| 450394 | RIVERA MATOS, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 450395 | RIVERA MATOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 450396 | RIVERA MATOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 450397 | RIVERA MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 450398 | RIVERA MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 450399 | RIVERA MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 450400 | RIVERA MATOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 450401 | RIVERA MATOS, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 450402 | RIVERA MATOS, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 450403 | RIVERA MATOS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 450404 | RIVERA MATOS, JULISSA | ADDRESS ON FILE | | | | | | | |
| 450405 | RIVERA MATOS, KEILA | ADDRESS ON FILE | | | | | | | |
| 450406 | RIVERA MATOS, LARITZA | ADDRESS ON FILE | | | | | | | |
| 450407 | RIVERA MATOS, LEONARDO A | ADDRESS ON FILE | | | | | | | |
| 450408 | RIVERA MATOS, LIANA J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 450409 | RIVERA MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 450410 | RIVERA MATOS, LUIS H | ADDRESS ON FILE | | | | | | | |
| 450411 | RIVERA MATOS, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 450412 | RIVERA MATOS, MADELYN | ADDRESS ON FILE | | | | | | | |
| 450413 | RIVERA MATOS, MARIA LOURDES | ADDRESS ON FILE | | | | | | | |
| 450414 | RIVERA MATOS, MARIA LOURDES | ADDRESS ON FILE | | | | | | | |
| 450415 | RIVERA MATOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 450416 | RIVERA MATOS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 450417 | RIVERA MATOS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 450418 | RIVERA MATOS, MARIE | ADDRESS ON FILE | | | | | | | |
| 450419 | RIVERA MATOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 450421 | RIVERA MATOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 450422 | RIVERA MATOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 450423 | Rivera Matos, Milton | ADDRESS ON FILE | | | | | | | |
| 450424 | RIVERA MATOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 450425 | RIVERA MATOS, MOISES | ADDRESS ON FILE | | | | | | | |
| 450426 | RIVERA MATOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 450427 | RIVERA MATOS, NOEL | ADDRESS ON FILE | | | | | | | |
| 450429 | RIVERA MATOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 450430 | RIVERA MATOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 450431 | RIVERA MATOS, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 450432 | RIVERA MATOS, OSVALDO R | ADDRESS ON FILE | | | | | | | |
| 450433 | RIVERA MATOS, PAULINA | ADDRESS ON FILE | | | | | | | |
| 450434 | RIVERA MATOS, RAMON A | ADDRESS ON FILE | | | | | | | |
| 450435 | RIVERA MATOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 450436 | RIVERA MATOS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 450437 | RIVERA MATOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 450438 | RIVERA MATOS, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 450439 | Rivera Matos, Rosalia | ADDRESS ON FILE | | | | | | | |
| 450440 | RIVERA MATOS, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 450441 | RIVERA MATOS, ROSILY | ADDRESS ON FILE | | | | | | | |
| 450442 | RIVERA MATOS, RUDOLPH | ADDRESS ON FILE | | | | | | | |
| 450443 | RIVERA MATOS, RUTH | ADDRESS ON FILE | | | | | | | |
| 450444 | Rivera Matos, Santos I. | ADDRESS ON FILE | | | | | | | |
| 450445 | RIVERA MATOS, UTILIDANIA | ADDRESS ON FILE | | | | | | | |
| 450446 | RIVERA MATOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 450447 | RIVERA MATOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 450448 | RIVERA MATOS, WENDY | ADDRESS ON FILE | | | | | | | |
| 450449 | RIVERA MATOS, YARILIS | ADDRESS ON FILE | | | | | | | |
| 450450 | RIVERA MATOS, ZILMARIE | ADDRESS ON FILE | | | | | | | |
| 450451 | RIVERA MATOS, ZILMARIE | ADDRESS ON FILE | | | | | | | |
| 450452 | RIVERA MATOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 450454 | RIVERA MATTA, AMED | ADDRESS ON FILE | | | | | | | |
| 450455 | RIVERA MATTA, ARVIN | ADDRESS ON FILE | | | | | | | |
| 450456 | Rivera Matta, Carlos R | ADDRESS ON FILE | | | | | | | |
| 450457 | RIVERA MATTA, JAYSON | ADDRESS ON FILE | | | | | | | |
| 450458 | Rivera Matta, Maritza S | ADDRESS ON FILE | | | | | | | |
| 450459 | RIVERA MATTA, ROSA JULIA | ADDRESS ON FILE | | | | | | | |
| 450460 | RIVERA MATTA, SHEILA I | ADDRESS ON FILE | | | | | | | |
| 450461 | RIVERA MATTAS, LUZ MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 450462 | RIVERA MATTEI MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| 450463 | RIVERA MATTEI, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 450464 | RIVERA MAURAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 450465 | RIVERA MAYMI, NANCY I | ADDRESS ON FILE | | | | | | | |
| 450466 | RIVERA MAYOL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 450467 | RIVERA MAYOL, FRANCISCO (HERENIA) | HÉCTOR J. PÉREZ RIVERA | HÉCTOR J. PÉREZ RIVERA | PO BOX 9024098 | | SAN JUAN | PR | 00902-4098 | |
| 450468 | RIVERA MAYOL, FRANCISCO (HERENIA) | LCDA. CHARICELYS SANTIAGO | LCDA. CHARICELYS SANTIAGO | PO BOX 331524 | | PONCE | PR | 00733-1709 | |
| 450469 | RIVERA MAYOL, FRANCISCO (HERENIA) | LCDO. A.J. BENNNAZAR ZEQUEIRA | LCDO. A.J. BENNNAZAR ZEQUEIRA | PO BOX 194000 | STE. 212 | SAN JUAN | PR | 00919-4000 | |
| 450470 | RIVERA MAYOL, FRANCISCO (HERENIA) | LCDO. JUAN OSCAR RODRÍGUEZ LÓPEZ | LCDO. JUAN OSCAR RODRÍGUEZ LÓPEZ | 4024 CALLE AURORA | | PONCE | PR | 00717 | |
| 450471 | RIVERA MAYOL, FRANCISCO (HERENIA) | MUNICIPIO DE Ponce | PO BOX 331709 | | | PONCE | PR | 00733-1709 | |
| 450472 | RIVERA MAYOLI, OLGA I | ADDRESS ON FILE | | | | | | | |
| 450473 | RIVERA MAYORAL, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 450474 | RIVERA MAYSONET, LOURDES | ADDRESS ON FILE | | | | | | | |
| 450475 | RIVERA MAYSONET, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 450476 | RIVERA MAYSONET, SHEILA E. | ADDRESS ON FILE | | | | | | | |
| 450477 | RIVERA MCDERMONT, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 450478 | RIVERA MCFERRIN, PAUL S. | ADDRESS ON FILE | | | | | | | |
| 450480 | RIVERA MD , CLARA M | ADDRESS ON FILE | | | | | | | |
| 450481 | RIVERA MD, ANDRES | ADDRESS ON FILE | | | | | | | |
| 450482 | RIVERA MD, LINDA | ADDRESS ON FILE | | | | | | | |
| 450483 | RIVERA MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 450484 | RIVERA MECA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 450485 | RIVERA MEDERO, ALBIS C | ADDRESS ON FILE | | | | | | | |
| 450486 | RIVERA MEDERO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 450487 | RIVERA MEDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 450488 | RIVERA MEDERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 450489 | RIVERA MEDERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 450490 | RIVERA MEDERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 450491 | RIVERA MEDINA JOSE OMAR | ADDRESS ON FILE | | | | | | | |
| 450492 | RIVERA MEDINA, ADELA | ADDRESS ON FILE | | | | | | | |
| 450493 | RIVERA MEDINA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 450494 | RIVERA MEDINA, AMBAR E | ADDRESS ON FILE | | | | | | | |
| 450495 | RIVERA MEDINA, ANAISKKA | ADDRESS ON FILE | | | | | | | |
| 450496 | RIVERA MEDINA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 450498 | RIVERA MEDINA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 450499 | RIVERA MEDINA, BRENJANELIZ | ADDRESS ON FILE | | | | | | | |
| 450500 | RIVERA MEDINA, BRYAN M | ADDRESS ON FILE | | | | | | | |
| 450501 | RIVERA MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 450502 | RIVERA MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 450503 | RIVERA MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 450504 | RIVERA MEDINA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 450505 | RIVERA MEDINA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 450506 | RIVERA MEDINA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 450507 | RIVERA MEDINA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 450508 | RIVERA MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 450509 | RIVERA MEDINA, CORALY IVETTE | ADDRESS ON FILE | | | | | | | |
| 450510 | RIVERA MEDINA, DIMAS S. | ADDRESS ON FILE | | | | | | | |
| 450511 | RIVERA MEDINA, EDNA | ADDRESS ON FILE | | | | | | | |
| 450513 | RIVERA MEDINA, EDNA G. | ADDRESS ON FILE | | | | | | | |
| 450514 | RIVERA MEDINA, FELIX | ADDRESS ON FILE | | | | | | | |
| 450515 | RIVERA MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 450516 | RIVERA MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 450517 | RIVERA MEDINA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 450518 | RIVERA MEDINA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 450519 | RIVERA MEDINA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 450520 | RIVERA MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 450521 | RIVERA MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 450522 | RIVERA MEDINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 450524 | RIVERA MEDINA, GLADYS G | ADDRESS ON FILE | | | | | | | |
| 450525 | RIVERA MEDINA, GLAMYRIS | ADDRESS ON FILE | | | | | | | |
| 450526 | Rivera Medina, Gustavo | ADDRESS ON FILE | | | | | | | |
| 450527 | RIVERA MEDINA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 450528 | RIVERA MEDINA, HAROLD N. | ADDRESS ON FILE | | | | | | | |
| 450529 | RIVERA MEDINA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 450530 | RIVERA MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 450531 | RIVERA MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 450532 | RIVERA MEDINA, HELEN | ADDRESS ON FILE | | | | | | | |
| 450533 | Rivera Medina, Heriberto | ADDRESS ON FILE | | | | | | | |
| 450534 | RIVERA MEDINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 450535 | RIVERA MEDINA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 450536 | RIVERA MEDINA, IVAN | ADDRESS ON FILE | | | | | | | |
| 450537 | RIVERA MEDINA, IVAN M. | ADDRESS ON FILE | | | | | | | |
| 450538 | RIVERA MEDINA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 450539 | RIVERA MEDINA, IVONNE D. | ADDRESS ON FILE | | | | | | | |
| 450540 | RIVERA MEDINA, JAMAIRA | ADDRESS ON FILE | | | | | | | |
| 450541 | RIVERA MEDINA, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| 450542 | RIVERA MEDINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 450543 | RIVERA MEDINA, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 450544 | RIVERA MEDINA, JESUS | ADDRESS ON FILE | | | | | | | |
| 450545 | RIVERA MEDINA, JESUS | ADDRESS ON FILE | | | | | | | |
| 450546 | RIVERA MEDINA, JOEL | ADDRESS ON FILE | | | | | | | |
| 450547 | RIVERA MEDINA, JOHN G | ADDRESS ON FILE | | | | | | | |
| 450548 | RIVERA MEDINA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 450549 | RIVERA MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 450550 | RIVERA MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 450551 | RIVERA MEDINA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 450552 | RIVERA MEDINA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 450553 | Rivera Medina, Jose R | ADDRESS ON FILE | | | | | | | |
| 450554 | RIVERA MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 450555 | RIVERA MEDINA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 450556 | RIVERA MEDINA, KAILAMARIS | ADDRESS ON FILE | | | | | | | |
| 450557 | RIVERA MEDINA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 450558 | RIVERA MEDINA, KEVIN M | ADDRESS ON FILE | | | | | | | |
| 450559 | RIVERA MEDINA, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 450560 | RIVERA MEDINA, LEROY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 450561 | RIVERA MEDINA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 450523 | RIVERA MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 450562 | RIVERA MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 450563 | RIVERA MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 450564 | RIVERA MEDINA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 450565 | RIVERA MEDINA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 450566 | RIVERA MEDINA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 450567 | Rivera Medina, Manuel | ADDRESS ON FILE | | | | | | | |
| 450568 | RIVERA MEDINA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 450569 | Rivera Medina, Marco A. | ADDRESS ON FILE | | | | | | | |
| 450570 | RIVERA MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 450571 | RIVERA MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 450572 | RIVERA MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 450573 | RIVERA MEDINA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 450574 | RIVERA MEDINA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 450575 | RIVERA MEDINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 450576 | RIVERA MEDINA, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 450577 | RIVERA MEDINA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 450578 | RIVERA MEDINA, MARIZZETTE | ADDRESS ON FILE | | | | | | | |
| 450579 | RIVERA MEDINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 450580 | Rivera Medina, Mayra | ADDRESS ON FILE | | | | | | | |
| 450581 | RIVERA MEDINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 450582 | RIVERA MEDINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 450583 | RIVERA MEDINA, MAYRA G | ADDRESS ON FILE | | | | | | | |
| 450584 | RIVERA MEDINA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 450585 | RIVERA MEDINA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 450586 | RIVERA MEDINA, MERCY M | ADDRESS ON FILE | | | | | | | |
| 450587 | RIVERA MEDINA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 450588 | RIVERA MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 450589 | RIVERA MEDINA, MIREYA | ADDRESS ON FILE | | | | | | | |
| 450590 | RIVERA MEDINA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 450591 | RIVERA MEDINA, MOISES | ADDRESS ON FILE | | | | | | | |
| 450592 | RIVERA MEDINA, NAHIR | ADDRESS ON FILE | | | | | | | |
| 450593 | RIVERA MEDINA, NANCY J | ADDRESS ON FILE | | | | | | | |
| 450594 | RIVERA MEDINA, NOEMA | ADDRESS ON FILE | | | | | | | |
| 450595 | RIVERA MEDINA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 450596 | RIVERA MEDINA, OLGA | ADDRESS ON FILE | | | | | | | |
| 450597 | RIVERA MEDINA, PASCUALA | ADDRESS ON FILE | | | | | | | |
| 450598 | Rivera Medina, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 450599 | RIVERA MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 450600 | RIVERA MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |
| 450601 | RIVERA MEDINA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 450602 | RIVERA MEDINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 450603 | RIVERA MEDINA, SHEILA G. | ADDRESS ON FILE | | | | | | | |
| 450604 | RIVERA MEDINA, SUZZETTE | ADDRESS ON FILE | | | | | | | |
| 450605 | RIVERA MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 450606 | RIVERA MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 450607 | RIVERA MEDINA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 450608 | RIVERA MEDINA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 450609 | RIVERA MEDINA, WESLY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 450610 | RIVERA MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 450611 | RIVERA MEDINA, XAYLKA | ADDRESS ON FILE | | | | | | | |
| 450612 | RIVERA MEDINA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 450613 | RIVERA MEDINA, YEINY | ADDRESS ON FILE | | | | | | | |
| 450614 | RIVERA MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 450615 | RIVERA MEDINA, YOMARIE M | ADDRESS ON FILE | | | | | | | |
| 450616 | RIVERA MEDINA, YOMARIE M | ADDRESS ON FILE | | | | | | | |
| 450617 | RIVERA MEJIA, ELENA | ADDRESS ON FILE | | | | | | | |
| 450618 | RIVERA MEJIA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 450619 | RIVERA MEJIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 450620 | RIVERA MEJIAS, ARMANDA | ADDRESS ON FILE | | | | | | | |
| 450621 | RIVERA MEJIAS, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 450622 | RIVERA MEJIAS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 450623 | RIVERA MEJIAS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 450624 | RIVERA MEJIAS, JACQUELINE S. | ADDRESS ON FILE | | | | | | | |
| 450625 | RIVERA MEJIAS, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 450626 | RIVERA MEJIAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 450627 | RIVERA MEJIAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 450628 | RIVERA MEJIAS, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 450629 | RIVERA MEJIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 450630 | RIVERA MEJIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 450631 | RIVERA MEJIAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 450632 | RIVERA MEJIAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 450633 | RIVERA MEJIAS, MARITERE | ADDRESS ON FILE | | | | | | | |
| 450634 | RIVERA MEJIAS, MAXWELL | ADDRESS ON FILE | | | | | | | |
| 450635 | RIVERA MEJIAS, RAMON J | ADDRESS ON FILE | | | | | | | |
| 450636 | RIVERA MEJIAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 450637 | RIVERA MEJIAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 450638 | RIVERA MELECIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 450639 | RIVERA MELECIO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 450640 | RIVERA MELENDEZ MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| 450641 | RIVERA MELENDEZ MD, RUTH | ADDRESS ON FILE | | | | | | | |
| 450642 | RIVERA MELENDEZ MD, RUTH E | ADDRESS ON FILE | | | | | | | |
| 450643 | RIVERA MELENDEZ ROJAS, CELIA | ADDRESS ON FILE | | | | | | | |
| 450644 | RIVERA MELENDEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 450645 | RIVERA MELENDEZ, ADELA | ADDRESS ON FILE | | | | | | | |
| 450646 | Rivera Melendez, Alejandro | ADDRESS ON FILE | | | | | | | |
| 450647 | RIVERA MELENDEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 450648 | RIVERA MELENDEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 450649 | RIVERA MELENDEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 450650 | RIVERA MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 450651 | Rivera Melendez, Angel L | ADDRESS ON FILE | | | | | | | |
| 450652 | RIVERA MELENDEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 450653 | RIVERA MELENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 450654 | RIVERA MELENDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 450655 | RIVERA MELENDEZ, BASILISA | ADDRESS ON FILE | | | | | | | |
| 450656 | RIVERA MELENDEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 450657 | Rivera Melendez, Bejamin | ADDRESS ON FILE | | | | | | | |
| 450658 | RIVERA MELENDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 450659 | RIVERA MELENDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 450660 | RIVERA MELENDEZ, BILLY | ADDRESS ON FILE | | | | | | | |
| 450661 | RIVERA MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 450662 | RIVERA MELENDEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 450663 | RIVERA MELENDEZ, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 450664 | RIVERA MELENDEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 450665 | RIVERA MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 450666 | RIVERA MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 450667 | RIVERA MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 450668 | RIVERA MELENDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 450669 | RIVERA MELENDEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 450670 | RIVERA MELENDEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 450671 | RIVERA MELENDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 450672 | RIVERA MELENDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 450673 | RIVERA MELENDEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 450674 | RIVERA MELENDEZ, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 450675 | RIVERA MELENDEZ, CLARYMAR | ADDRESS ON FILE | | | | | | | |
| 450676 | RIVERA MELENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 450677 | RIVERA MELENDEZ, DELIA J | ADDRESS ON FILE | | | | | | | |
| 450678 | RIVERA MELENDEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 450679 | RIVERA MELENDEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 450680 | RIVERA MELENDEZ, DILIANA | ADDRESS ON FILE | | | | | | | |
| 450681 | RIVERA MELENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 450682 | RIVERA MELENDEZ, EDUARDO E | ADDRESS ON FILE | | | | | | | |
| 450683 | RIVERA MELENDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 450684 | RIVERA MELENDEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 450685 | RIVERA MELENDEZ, ELBA S | ADDRESS ON FILE | | | | | | | |
| 450686 | RIVERA MELENDEZ, ELYENITTE | ADDRESS ON FILE | | | | | | | |
| 450687 | RIVERA MELENDEZ, EMERSON | ADDRESS ON FILE | | | | | | | |
| 450688 | RIVERA MELENDEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 450689 | RIVERA MELENDEZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 450691 | RIVERA MELENDEZ, FELIX R | ADDRESS ON FILE | | | | | | | |
| 450692 | RIVERA MELENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 450693 | RIVERA MELENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 450694 | RIVERA MELENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 450695 | RIVERA MELENDEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 450696 | RIVERA MELENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 450697 | RIVERA MELENDEZ, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| 450698 | RIVERA MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 450699 | RIVERA MELENDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 450700 | RIVERA MELENDEZ, GLORIAA D | ADDRESS ON FILE | | | | | | | |
| 450701 | RIVERA MELENDEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 450702 | Rivera Melendez, Hector | ADDRESS ON FILE | | | | | | | |
| 450703 | RIVERA MELENDEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 450704 | RIVERA MELENDEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 450705 | RIVERA MELENDEZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 450706 | RIVERA MELENDEZ, IDA I. | ADDRESS ON FILE | | | | | | | |
| 450707 | RIVERA MELENDEZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 450708 | RIVERA MELENDEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 450709 | RIVERA MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 450710 | RIVERA MELENDEZ, IRIS R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 450711 | RIVERA MELENDEZ, JAILYN | ADDRESS ON FILE | | | | | | | |
| 450712 | RIVERA MELENDEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 450713 | RIVERA MELENDEZ, JANISSE M. | ADDRESS ON FILE | | | | | | | |
| 450714 | RIVERA MELENDEZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 450715 | RIVERA MELENDEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 450716 | RIVERA MELENDEZ, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 450717 | RIVERA MELENDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 450718 | RIVERA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 450719 | RIVERA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 450720 | RIVERA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 450721 | RIVERA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 450722 | RIVERA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 450724 | RIVERA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 450725 | RIVERA MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 450726 | RIVERA MELENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 450727 | RIVERA MELENDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 450728 | RIVERA MELENDEZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 450729 | Rivera Melendez, Jose R | ADDRESS ON FILE | | | | | | | |
| 450730 | RIVERA MELENDEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 450731 | RIVERA MELENDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 450732 | RIVERA MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 450733 | RIVERA MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 450734 | RIVERA MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 450735 | Rivera Melendez, Juan A | ADDRESS ON FILE | | | | | | | |
| 450736 | RIVERA MELENDEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 450737 | RIVERA MELENDEZ, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 450738 | RIVERA MELENDEZ, JULIENY | ADDRESS ON FILE | | | | | | | |
| 450739 | RIVERA MELENDEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 450740 | RIVERA MELENDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 450741 | RIVERA MELENDEZ, LILLIE | ADDRESS ON FILE | | | | | | | |
| 450742 | RIVERA MELENDEZ, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 450743 | RIVERA MELENDEZ, LIMARY | ADDRESS ON FILE | | | | | | | |
| 450744 | RIVERA MELENDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 450745 | Rivera Melendez, Liz M | ADDRESS ON FILE | | | | | | | |
| 450746 | RIVERA MELENDEZ, LIZ N | ADDRESS ON FILE | | | | | | | |
| 450747 | RIVERA MELENDEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 450748 | RIVERA MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 450749 | RIVERA MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 450750 | RIVERA MELENDEZ, LUIS C. | ADDRESS ON FILE | | | | | | | |
| 450751 | RIVERA MELENDEZ, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 450752 | RIVERA MELENDEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 450753 | RIVERA MELENDEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 450754 | RIVERA MELENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 450755 | RIVERA MELENDEZ, LYNNETTE V | ADDRESS ON FILE | | | | | | | |
| 450756 | RIVERA MELENDEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 450757 | RIVERA MELENDEZ, MANUEL DE | ADDRESS ON FILE | | | | | | | |
| 450758 | RIVERA MELENDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 450759 | RIVERA MELENDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 450760 | RIVERA MELENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 450761 | RIVERA MELENDEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 450762 | RIVERA MELENDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 450763 | RIVERA MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 450764 | RIVERA MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 450765 | RIVERA MELENDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 450766 | RIVERA MELENDEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 450767 | RIVERA MELENDEZ, MARIENA | ADDRESS ON FILE | | | | | | | |
| 450768 | RIVERA MELENDEZ, MARISA | ADDRESS ON FILE | | | | | | | |
| 450769 | RIVERA MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 450770 | RIVERA MELENDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 450771 | Rivera Melendez, Melvin R. | ADDRESS ON FILE | | | | | | | |
| 450772 | RIVERA MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 450773 | RIVERA MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 450774 | RIVERA MELENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 450775 | RIVERA MELENDEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 450776 | RIVERA MELENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 450777 | RIVERA MELENDEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 450778 | RIVERA MELENDEZ, NYMIA E | ADDRESS ON FILE | | | | | | | |
| 450779 | RIVERA MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 450780 | RIVERA MELENDEZ, OSVALDO A | ADDRESS ON FILE | | | | | | | |
| 450781 | RIVERA MELENDEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 450782 | RIVERA MELENDEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 450783 | RIVERA MELENDEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 450784 | RIVERA MELENDEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 450785 | RIVERA MELENDEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 450786 | RIVERA MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 450787 | Rivera Melendez, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 450788 | RIVERA MELENDEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 450789 | RIVERA MELENDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 450790 | RIVERA MELENDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 450791 | Rivera Melendez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 450792 | RIVERA MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 450793 | RIVERA MELENDEZ, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 450723 | RIVERA MELENDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 450794 | RIVERA MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 450796 | Rivera Melendez, Rosa Maria | ADDRESS ON FILE | | | | | | | |
| 450797 | RIVERA MELENDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 450798 | RIVERA MELENDEZ, RUTH J | ADDRESS ON FILE | | | | | | | |
| 450799 | Rivera Melendez, Samuel | ADDRESS ON FILE | | | | | | | |
| 450800 | RIVERA MELENDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 450801 | RIVERA MELENDEZ, SIANY M | ADDRESS ON FILE | | | | | | | |
| 450802 | RIVERA MELENDEZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 450803 | RIVERA MELENDEZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| 450804 | RIVERA MELENDEZ, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 450805 | RIVERA MELENDEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 450806 | RIVERA MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 450807 | RIVERA MELENDEZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 450808 | RIVERA MELENDEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 450809 | RIVERA MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 450810 | Rivera Melendez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 450811 | RIVERA MELENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 450812 | RIVERA MELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 450813 | RIVERA MELENDEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 450814 | RIVERA MELENDEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 450815 | RIVERA MELENDEZ, YEIMARIE | ADDRESS ON FILE | | | | | | | |
| 450816 | RIVERA MELENDEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 450820 | RIVERA MELERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 450822 | RIVERA MELIA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 450823 | RIVERA MELIA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 450824 | RIVERA MELO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 450826 | RIVERA MENA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 450827 | RIVERA MENA, JUANA D | ADDRESS ON FILE | | | | | | | |
| 450829 | RIVERA MENDEZ, AIXA E | ADDRESS ON FILE | | | | | | | |
| 450830 | RIVERA MENDEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 450831 | RIVERA MENDEZ, ALMA L | ADDRESS ON FILE | | | | | | | |
| 450832 | RIVERA MENDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 450833 | RIVERA MENDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 450834 | RIVERA MENDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 450835 | RIVERA MENDEZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| 450836 | RIVERA MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 450837 | RIVERA MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 450838 | Rivera Mendez, Carlos L | ADDRESS ON FILE | | | | | | | |
| 450839 | RIVERA MENDEZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 450840 | RIVERA MENDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 450841 | RIVERA MENDEZ, ELBA N. | ADDRESS ON FILE | | | | | | | |
| 450842 | RIVERA MENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 450843 | RIVERA MENDEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 450844 | RIVERA MENDEZ, FRANCISCO L. | ADDRESS ON FILE | | | | | | | |
| 450845 | RIVERA MENDEZ, FRANCY | ADDRESS ON FILE | | | | | | | |
| 450828 | RIVERA MENDEZ, GEOMARIS | ADDRESS ON FILE | | | | | | | |
| 450846 | RIVERA MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 450847 | RIVERA MENDEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 450848 | RIVERA MENDEZ, GLORIA_M. | ADDRESS ON FILE | | | | | | | |
| 450849 | RIVERA MENDEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 450850 | RIVERA MENDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 450851 | RIVERA MENDEZ, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 450852 | RIVERA MENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 450853 | RIVERA MENDEZ, JOE | ADDRESS ON FILE | | | | | | | |
| 450854 | RIVERA MENDEZ, JOMARI | ADDRESS ON FILE | | | | | | | |
| 450855 | RIVERA MENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 450856 | RIVERA MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 450857 | RIVERA MENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 450858 | RIVERA MENDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 450859 | RIVERA MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 450860 | RIVERA MENDEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 450862 | RIVERA MENDEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 450863 | RIVERA MENDEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 450864 | RIVERA MENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 450865 | RIVERA MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 450866 | RIVERA MENDEZ, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 450867 | RIVERA MENDEZ, LUIS C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 450868 | Rivera Mendez, Luis E. | ADDRESS ON FILE | | | | | | | |
| 450869 | RIVERA MENDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 450870 | RIVERA MENDEZ, LYMERKA | ADDRESS ON FILE | | | | | | | |
| 450871 | RIVERA MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 450872 | RIVERA MENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 450873 | RIVERA MENDEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 450874 | RIVERA MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 450875 | RIVERA MENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 450876 | RIVERA MENDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 450877 | Rivera Mendez, Martharanyelis | ADDRESS ON FILE | | | | | | | |
| 450878 | Rivera Mendez, Melquiades | ADDRESS ON FILE | | | | | | | |
| 450879 | RIVERA MENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 450880 | RIVERA MENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 450881 | RIVERA MENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 450882 | RIVERA MENDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 450883 | RIVERA MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 450884 | RIVERA MENDEZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 450885 | RIVERA MENDEZ, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 450886 | RIVERA MENDEZ, ROSANGELES | ADDRESS ON FILE | | | | | | | |
| 450887 | RIVERA MENDEZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| 450888 | RIVERA MENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 450889 | RIVERA MENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 450890 | RIVERA MENDEZ, ZEIDY | ADDRESS ON FILE | | | | | | | |
| 450891 | RIVERA MENDOZA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 450892 | RIVERA MENDOZA, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| 450893 | RIVERA MENDOZA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 450894 | RIVERA MENDOZA, ELSA | ADDRESS ON FILE | | | | | | | |
| 450895 | RIVERA MENDOZA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 450896 | RIVERA MENDOZA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 450897 | RIVERA MENDOZA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 450898 | RIVERA MENDOZA, HIRAM J. | ADDRESS ON FILE | | | | | | | |
| 450899 | RIVERA MENDOZA, IRIS | ADDRESS ON FILE | | | | | | | |
| 450900 | RIVERA MENDOZA, ISVAN | ADDRESS ON FILE | | | | | | | |
| 450901 | RIVERA MENDOZA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 450902 | RIVERA MENDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 450903 | RIVERA MENDOZA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 450904 | RIVERA MENDOZA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 450905 | RIVERA MENDOZA, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 450906 | RIVERA MENDOZA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 450907 | RIVERA MENDOZA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 450908 | RIVERA MENDOZA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 450909 | RIVERA MENDOZA, NOEL J. | ADDRESS ON FILE | | | | | | | |
| 450910 | RIVERA MENDOZA, NORMA | ADDRESS ON FILE | | | | | | | |
| 450911 | RIVERA MENDOZA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 450912 | RIVERA MENDOZA, WILLIE | ADDRESS ON FILE | | | | | | | |
| 450913 | RIVERA MENDOZA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 450914 | Rivera Menendez, Carlos E | ADDRESS ON FILE | | | | | | | |
| 450915 | RIVERA MENENDEZ, DENISSE L | ADDRESS ON FILE | | | | | | | |
| 450916 | RIVERA MENENDEZ, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 450917 | RIVERA MENENDEZ, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 450918 | RIVERA MENENDEZ, XENIA | ADDRESS ON FILE | | | | | | | |
| 746124 | RIVERA MERCADO & RIVERA CORDERO | PO BOX 192376 | | | | SAN JUAN | PR | 00919 | |
| 450920 | RIVERA MERCADO, ABDIANI | ADDRESS ON FILE | | | | | | | |
| 450921 | RIVERA MERCADO, AILEEN M | ADDRESS ON FILE | | | | | | | |
| 450922 | RIVERA MERCADO, ANA D | ADDRESS ON FILE | | | | | | | |
| 450923 | RIVERA MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 450924 | RIVERA MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 450925 | RIVERA MERCADO, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 450926 | Rivera Mercado, Angel R | ADDRESS ON FILE | | | | | | | |
| 450927 | RIVERA MERCADO, ANGELA E. | ADDRESS ON FILE | | | | | | | |
| 450928 | RIVERA MERCADO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 450929 | Rivera Mercado, Antonio | ADDRESS ON FILE | | | | | | | |
| 450930 | RIVERA MERCADO, BIONET | ADDRESS ON FILE | | | | | | | |
| 450931 | RIVERA MERCADO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 450932 | RIVERA MERCADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 450933 | RIVERA MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 450934 | Rivera Mercado, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 450935 | RIVERA MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 450936 | RIVERA MERCADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 450937 | RIVERA MERCADO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 450938 | RIVERA MERCADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 450939 | RIVERA MERCADO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 450940 | RIVERA MERCADO, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 450941 | RIVERA MERCADO, DAGMA | ADDRESS ON FILE | | | | | | | |
| 450942 | RIVERA MERCADO, DELIA A | ADDRESS ON FILE | | | | | | | |
| 450943 | RIVERA MERCADO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 450944 | RIVERA MERCADO, DORIANNE | ADDRESS ON FILE | | | | | | | |
| 450945 | RIVERA MERCADO, DORIS N | ADDRESS ON FILE | | | | | | | |
| 450947 | RIVERA MERCADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 450948 | RIVERA MERCADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 450949 | RIVERA MERCADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 450950 | RIVERA MERCADO, EDWIN NOEL | ADDRESS ON FILE | | | | | | | |
| 450951 | RIVERA MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 450952 | RIVERA MERCADO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 450953 | RIVERA MERCADO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 450954 | RIVERA MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 450955 | RIVERA MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 450956 | RIVERA MERCADO, GEORGE K. | ADDRESS ON FILE | | | | | | | |
| 450957 | RIVERA MERCADO, GRICELIZ | ADDRESS ON FILE | | | | | | | |
| 450958 | RIVERA MERCADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 450959 | RIVERA MERCADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 450960 | RIVERA MERCADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 450961 | RIVERA MERCADO, IDALISSE | ADDRESS ON FILE | | | | | | | |
| 450962 | RIVERA MERCADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 450963 | RIVERA MERCADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 450964 | RIVERA MERCADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 450965 | RIVERA MERCADO, ISHA | ADDRESS ON FILE | | | | | | | |
| 450966 | RIVERA MERCADO, JANICE | ADDRESS ON FILE | | | | | | | |
| 450967 | RIVERA MERCADO, JEANYVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 450968 | RIVERA MERCADO, JESHUA A | ADDRESS ON FILE | | | | | | | |
| 450969 | RIVERA MERCADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 450970 | RIVERA MERCADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 450971 | RIVERA MERCADO, JOEL JOSE | ADDRESS ON FILE | | | | | | | |
| 450972 | RIVERA MERCADO, JONATHAN DE | ADDRESS ON FILE | | | | | | | |
| 450973 | Rivera Mercado, Jorge L | ADDRESS ON FILE | | | | | | | |
| 450974 | RIVERA MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 450975 | RIVERA MERCADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 450976 | RIVERA MERCADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 450977 | RIVERA MERCADO, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 450978 | Rivera Mercado, Jose L | ADDRESS ON FILE | | | | | | | |
| 450979 | RIVERA MERCADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 450980 | RIVERA MERCADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 450981 | RIVERA MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 450982 | RIVERA MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 450983 | RIVERA MERCADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 450984 | Rivera Mercado, Juanita | ADDRESS ON FILE | | | | | | | |
| 450985 | RIVERA MERCADO, JUDY | ADDRESS ON FILE | | | | | | | |
| 450986 | RIVERA MERCADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 450987 | RIVERA MERCADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 450988 | RIVERA MERCADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 450989 | RIVERA MERCADO, LORNA | ADDRESS ON FILE | | | | | | | |
| 450990 | RIVERA MERCADO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 450991 | RIVERA MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 450992 | RIVERA MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 450993 | RIVERA MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 450994 | RIVERA MERCADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 450995 | RIVERA MERCADO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 450996 | RIVERA MERCADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 450997 | RIVERA MERCADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 450998 | RIVERA MERCADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 450999 | RIVERA MERCADO, MARGARET I. | ADDRESS ON FILE | | | | | | | |
| 451000 | RIVERA MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 451001 | RIVERA MERCADO, MARGGIE | ADDRESS ON FILE | | | | | | | |
| 451002 | RIVERA MERCADO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 451003 | RIVERA MERCADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 451004 | RIVERA MERCADO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 451005 | RIVERA MERCADO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 451006 | RIVERA MERCADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 451007 | RIVERA MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 451008 | RIVERA MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 451009 | RIVERA MERCADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 451010 | RIVERA MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 451011 | RIVERA MERCADO, MILTON | ADDRESS ON FILE | | | | | | | |
| 451012 | RIVERA MERCADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 451013 | RIVERA MERCADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 451014 | RIVERA MERCADO, NAOMI | ADDRESS ON FILE | | | | | | | |
| 451015 | RIVERA MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 451016 | RIVERA MERCADO, NINIA | ADDRESS ON FILE | | | | | | | |
| 451017 | RIVERA MERCADO, NORMA N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 451018 | Rivera Mercado, Pablo | ADDRESS ON FILE | | | | | | | |
| 451019 | RIVERA MERCADO, PABLO | ADDRESS ON FILE | | | | | | | |
| 451020 | RIVERA MERCADO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 451021 | RIVERA MERCADO, PATRIA | ADDRESS ON FILE | | | | | | | |
| 451022 | RIVERA MERCADO, PAULA | ADDRESS ON FILE | | | | | | | |
| 451023 | RIVERA MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 451024 | RIVERA MERCADO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 451025 | RIVERA MERCADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 451026 | RIVERA MERCADO, ROMAN | ADDRESS ON FILE | | | | | | | |
| 451028 | RIVERA MERCADO, SARA | ADDRESS ON FILE | | | | | | | |
| 451029 | RIVERA MERCADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 451030 | RIVERA MERCADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 451031 | Rivera Mercado, Sonimir | ADDRESS ON FILE | | | | | | | |
| 451032 | RIVERA MERCADO, SORIEL | ADDRESS ON FILE | | | | | | | |
| 451033 | RIVERA MERCADO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 451034 | RIVERA MERCADO, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 451035 | RIVERA MERCADO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 451036 | RIVERA MERCADO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 451037 | RIVERA MERCADO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 451038 | RIVERA MERCADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 451039 | RIVERA MERCADO, WILMER | ADDRESS ON FILE | | | | | | | |
| 451040 | RIVERA MERCADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 451041 | RIVERA MERCADO, YARISBETH | ADDRESS ON FILE | | | | | | | |
| 451042 | RIVERA MERCADO, ZINIA | ADDRESS ON FILE | | | | | | | |
| 451043 | RIVERA MERCADO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 451044 | RIVERA MERCED, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 451045 | RIVERA MERCED, CARLOS | ADDRESS ON FILE | | | | | | | |
| 451046 | RIVERA MERCED, CATIRIS M | ADDRESS ON FILE | | | | | | | |
| 451047 | Rivera Merced, Delianis | ADDRESS ON FILE | | | | | | | |
| 451048 | Rivera Merced, Edwin | ADDRESS ON FILE | | | | | | | |
| 451049 | RIVERA MERCED, EDWIN | ADDRESS ON FILE | | | | | | | |
| 451050 | RIVERA MERCED, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 451051 | RIVERA MERCED, IRIS | ADDRESS ON FILE | | | | | | | |
| 451052 | RIVERA MERCED, JOSÉ E. Y/O 12 | LCDO. EBENECER LOPEZ RUYOL | PO BOX 3257 | | | CAROLINA | PR | 00984-3257 | |
| 451053 | RIVERA MERCED, JUAN | ADDRESS ON FILE | | | | | | | |
| 451054 | RIVERA MERCED, LOURDES | ADDRESS ON FILE | | | | | | | |
| 451055 | Rivera Merced, Luz C. | ADDRESS ON FILE | | | | | | | |
| 451056 | RIVERA MERCED, LYDIA | ADDRESS ON FILE | | | | | | | |
| 451057 | RIVERA MERCED, MARITZA | ADDRESS ON FILE | | | | | | | |
| 451058 | RIVERA MERCED, VILMA C | ADDRESS ON FILE | | | | | | | |
| 451059 | RIVERA MERCED, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 451060 | RIVERA MERCED, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 451061 | RIVERA MERLE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 451062 | RIVERA MERLO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 451063 | RIVERA MERLO, MIRIAN | ADDRESS ON FILE | | | | | | | |
| 451064 | RIVERA MERLO, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 451065 | RIVERA MESTEY, LUDITH | ADDRESS ON FILE | | | | | | | |
| 451066 | RIVERA MESTRE, DANELYS | ADDRESS ON FILE | | | | | | | |
| 451067 | RIVERA MICHEO, NESHKA | ADDRESS ON FILE | | | | | | | |
| 451068 | RIVERA MIGUEL, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 451069 | RIVERA MILAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 451070 | RIVERA MILAN, ETHEL | ADDRESS ON FILE | | | | | | | |
| 451071 | RIVERA MILAN, ETHEL | ADDRESS ON FILE | | | | | | | |
| 451072 | RIVERA MILANES, DAILYN | ADDRESS ON FILE | | | | | | | |
| 451073 | RIVERA MILIAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 451074 | RIVERA MILIAN, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 451075 | RIVERA MILIANO, KELINETTE | ADDRESS ON FILE | | | | | | | |
| 451076 | RIVERA MILLAN, EMMA R. | ADDRESS ON FILE | | | | | | | |
| 451077 | RIVERA MILLAN, JULIO A | ADDRESS ON FILE | | | | | | | |
| 451078 | RIVERA MILLAN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 451079 | RIVERA MILLAN, LUIS S. | ADDRESS ON FILE | | | | | | | |
| 451080 | RIVERA MILLAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 451081 | RIVERA MILLAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 451082 | RIVERA MILLAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 451084 | RIVERA MILLAN, NILKA J. | ADDRESS ON FILE | | | | | | | |
| 451085 | RIVERA MILLAN, YILLMARIE | ADDRESS ON FILE | | | | | | | |
| 451086 | RIVERA MINGUELA, SHANEY | ADDRESS ON FILE | | | | | | | |
| 451087 | RIVERA MIRABAL, DIANA | ADDRESS ON FILE | | | | | | | |
| 451088 | RIVERA MIRABAL, FRANCISCO | FRANCISCO J. MIRABAL (POR DERECHO PROPIO) | PO BOX 30256 | | | SAN JUAN | PR | 00929 | |
| 451089 | RIVERA MIRABAL, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 451090 | RIVERA MIRABAL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 451091 | RIVERA MIRABAL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 451092 | RIVERA MIRANDA, AIDA D. | ADDRESS ON FILE | | | | | | | |
| 451093 | RIVERA MIRANDA, AIDA M | ADDRESS ON FILE | | | | | | | |
| 451094 | RIVERA MIRANDA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 451095 | RIVERA MIRANDA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 451096 | RIVERA MIRANDA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 451097 | RIVERA MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 451098 | RIVERA MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 451099 | RIVERA MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 451100 | RIVERA MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 451101 | RIVERA MIRANDA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 451102 | RIVERA MIRANDA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 451103 | RIVERA MIRANDA, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 451104 | RIVERA MIRANDA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 451105 | RIVERA MIRANDA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 451106 | RIVERA MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 451107 | RIVERA MIRANDA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 451108 | RIVERA MIRANDA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 451109 | RIVERA MIRANDA, CINDY | ADDRESS ON FILE | | | | | | | |
| 451110 | RIVERA MIRANDA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 451111 | RIVERA MIRANDA, DAVID | ADDRESS ON FILE | | | | | | | |
| 451112 | RIVERA MIRANDA, DIEGO R | ADDRESS ON FILE | | | | | | | |
| 451113 | RIVERA MIRANDA, EDNA | ADDRESS ON FILE | | | | | | | |
| 451114 | RIVERA MIRANDA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 451115 | RIVERA MIRANDA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 451116 | RIVERA MIRANDA, ENID M | ADDRESS ON FILE | | | | | | | |
| 451117 | RIVERA MIRANDA, ERICK ALBERTO | ADDRESS ON FILE | | | | | | | |
| 451118 | RIVERA MIRANDA, EVA D. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 451119 | RIVERA MIRANDA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 451120 | RIVERA MIRANDA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 451121 | RIVERA MIRANDA, ILIANIS | ADDRESS ON FILE | | | | | | | |
| 451122 | RIVERA MIRANDA, JAIME | ADDRESS ON FILE | | | | | | | |
| 451123 | RIVERA MIRANDA, JANNESSE | ADDRESS ON FILE | | | | | | | |
| 451124 | RIVERA MIRANDA, JESUS D | ADDRESS ON FILE | | | | | | | |
| 451125 | RIVERA MIRANDA, JOHANNA E. | ADDRESS ON FILE | | | | | | | |
| 451126 | RIVERA MIRANDA, JORGE IVAN | ADDRESS ON FILE | | | | | | | |
| 451127 | RIVERA MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 451128 | RIVERA MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 451129 | RIVERA MIRANDA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 451130 | Rivera Miranda, Juan | ADDRESS ON FILE | | | | | | | |
| 451131 | RIVERA MIRANDA, KAREN | ADDRESS ON FILE | | | | | | | |
| 451132 | RIVERA MIRANDA, KARLA | ADDRESS ON FILE | | | | | | | |
| 451133 | RIVERA MIRANDA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 451134 | RIVERA MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 451135 | RIVERA MIRANDA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 451136 | RIVERA MIRANDA, MARA I | ADDRESS ON FILE | | | | | | | |
| 451137 | RIVERA MIRANDA, MARA I. | ADDRESS ON FILE | | | | | | | |
| 451138 | RIVERA MIRANDA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 451139 | RIVERA MIRANDA, MARIA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 451140 | RIVERA MIRANDA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 451141 | Rivera Miranda, Mario L | ADDRESS ON FILE | | | | | | | |
| 451142 | RIVERA MIRANDA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 451143 | RIVERA MIRANDA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 451144 | RIVERA MIRANDA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 451145 | RIVERA MIRANDA, MYA M | ADDRESS ON FILE | | | | | | | |
| 451146 | RIVERA MIRANDA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 451147 | Rivera Miranda, Noel | ADDRESS ON FILE | | | | | | | |
| 451148 | RIVERA MIRANDA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 451149 | RIVERA MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 451150 | RIVERA MIRANDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 451151 | RIVERA MIRANDA, RAMON V | ADDRESS ON FILE | | | | | | | |
| 451152 | RIVERA MIRANDA, RENE | ADDRESS ON FILE | | | | | | | |
| 451153 | RIVERA MIRANDA, RITA M | ADDRESS ON FILE | | | | | | | |
| 451154 | Rivera Miranda, Roberto | ADDRESS ON FILE | | | | | | | |
| 451155 | RIVERA MIRANDA, ROSIRY | ADDRESS ON FILE | | | | | | | |
| 451156 | RIVERA MIRANDA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 451157 | RIVERA MIRANDA, SANTOS D | ADDRESS ON FILE | | | | | | | |
| 451158 | RIVERA MIRANDA, SASHA N | ADDRESS ON FILE | | | | | | | |
| 451159 | RIVERA MIRANDA, SUSAN I | ADDRESS ON FILE | | | | | | | |
| 451160 | RIVERA MIRANDA, VICMARY | ADDRESS ON FILE | | | | | | | |
| 451161 | Rivera Miranda, Vilmarie | ADDRESS ON FILE | | | | | | | |
| 451162 | RIVERA MIRANDA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 451163 | RIVERA MIRANDA, YAIRAMIR | ADDRESS ON FILE | | | | | | | |
| 451164 | RIVERA MIRANDA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 451165 | RIVERA MITCHELL, BRENDA | ADDRESS ON FILE | | | | | | | |
| 451166 | RIVERA MITI, MELVIN | ADDRESS ON FILE | | | | | | | |
| 451167 | RIVERA MITI, YAIDE | ADDRESS ON FILE | | | | | | | |
| 451168 | RIVERA MOCTEZUMA, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 451169 | RIVERA MOENCK, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 451170 | RIVERA MOJICA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 451171 | RIVERA MOJICA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 451172 | RIVERA MOJICA, JENNY | ADDRESS ON FILE | | | | | | | |
| 451173 | RIVERA MOJICA, JORGE | ADDRESS ON FILE | | | | | | | |
| 451174 | RIVERA MOJICA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 451175 | Rivera Mojica, Jose O | ADDRESS ON FILE | | | | | | | |
| 451176 | RIVERA MOJICA, LUIS | ADDRESS ON FILE | | | | | | | |
| 451177 | RIVERA MOJICA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 451178 | RIVERA MOJICA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 451179 | RIVERA MOJICA, NAOMI | ADDRESS ON FILE | | | | | | | |
| 451180 | RIVERA MOJICA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 451181 | RIVERA MOJICA, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 451183 | RIVERA MOLINA MD, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 451184 | RIVERA MOLINA, ALEX | ADDRESS ON FILE | | | | | | | |
| 451185 | RIVERA MOLINA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 451186 | Rivera Molina, Alvin | ADDRESS ON FILE | | | | | | | |
| 451187 | RIVERA MOLINA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 451188 | RIVERA MOLINA, AUREA M | ADDRESS ON FILE | | | | | | | |
| 451189 | RIVERA MOLINA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 451190 | RIVERA MOLINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 451191 | RIVERA MOLINA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 451192 | RIVERA MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 451193 | RIVERA MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 451194 | RIVERA MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 451195 | RIVERA MOLINA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 451196 | RIVERA MOLINA, CESAR SAMUEL | ADDRESS ON FILE | | | | | | | |
| 451197 | RIVERA MOLINA, DAMARY | ADDRESS ON FILE | | | | | | | |
| 451198 | RIVERA MOLINA, EDDIE R | ADDRESS ON FILE | | | | | | | |
| 451199 | RIVERA MOLINA, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 451200 | RIVERA MOLINA, EMILY | ADDRESS ON FILE | | | | | | | |
| 451201 | RIVERA MOLINA, ENID | ADDRESS ON FILE | | | | | | | |
| 451202 | RIVERA MOLINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 451203 | RIVERA MOLINA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 451204 | RIVERA MOLINA, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 451205 | Rivera Molina, Gilbert | ADDRESS ON FILE | | | | | | | |
| 451206 | RIVERA MOLINA, GILBERT | ADDRESS ON FILE | | | | | | | |
| 451207 | RIVERA MOLINA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 451208 | RIVERA MOLINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 451209 | RIVERA MOLINA, IRMA | ADDRESS ON FILE | | | | | | | |
| 451210 | RIVERA MOLINA, ISAURA | ADDRESS ON FILE | | | | | | | |
| 451211 | RIVERA MOLINA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 451212 | Rivera Molina, Jaime J | ADDRESS ON FILE | | | | | | | |
| 451213 | RIVERA MOLINA, JESUS | ADDRESS ON FILE | | | | | | | |
| 451214 | RIVERA MOLINA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 451215 | RIVERA MOLINA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 451216 | RIVERA MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 451217 | RIVERA MOLINA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 451218 | RIVERA MOLINA, KAREN | ADDRESS ON FILE | | | | | | | |
| 451219 | Rivera Molina, Lilliam | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 451220 | RIVERA MOLINA, LILLIAM J | ADDRESS ON FILE | | | | | | | |
| 451221 | RIVERA MOLINA, LINDA L | ADDRESS ON FILE | | | | | | | |
| 451222 | RIVERA MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 451223 | RIVERA MOLINA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 451224 | RIVERA MOLINA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 451226 | RIVERA MOLINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 451227 | RIVERA MOLINA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 451228 | RIVERA MOLINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 451229 | RIVERA MOLINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 451230 | RIVERA MOLINA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 451231 | RIVERA MOLINA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 451232 | RIVERA MOLINA, NOLBERTO | ADDRESS ON FILE | | | | | | | |
| 451233 | RIVERA MOLINA, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 451234 | RIVERA MOLINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 451235 | RIVERA MOLINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 451236 | RIVERA MOLINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 451237 | RIVERA MOLINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 451238 | RIVERA MOLINA, PABLO | ADDRESS ON FILE | | | | | | | |
| 451239 | RIVERA MOLINA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 451240 | RIVERA MOLINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 451241 | RIVERA MOLINA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 451242 | RIVERA MOLINA, RENE | ADDRESS ON FILE | | | | | | | |
| 451243 | RIVERA MOLINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 451244 | RIVERA MOLINA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 451245 | RIVERA MOLINA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 451246 | RIVERA MOLINA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 451247 | RIVERA MOLINA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 451248 | RIVERA MOLINA, SARA | ADDRESS ON FILE | | | | | | | |
| 451249 | RIVERA MOLINA, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 451250 | RIVERA MOLINA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 451251 | RIVERA MOLINA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 451252 | RIVERA MOLINA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 451253 | RIVERA MOLINA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 451254 | RIVERA MOLINA, ZUJEILY | ADDRESS ON FILE | | | | | | | |
| 451255 | RIVERA MOLL, LUIS | ADDRESS ON FILE | | | | | | | |
| 451256 | RIVERA MONAGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 451257 | Rivera Monagas, Jose L | ADDRESS ON FILE | | | | | | | |
| 451258 | RIVERA MONCLOVA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 451259 | RIVERA MONGE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 451260 | RIVERA MONGE, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 451261 | RIVERA MONGE, CHANELLI | ADDRESS ON FILE | | | | | | | |
| 451263 | RIVERA MONGE, WILFRED | ADDRESS ON FILE | | | | | | | |
| 451264 | RIVERA MONROIG, JAVIER | ADDRESS ON FILE | | | | | | | |
| 451265 | RIVERA MONSERRAT, LUMARIS C | ADDRESS ON FILE | | | | | | | |
| 451266 | RIVERA MONSERRATE MD, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 451267 | RIVERA MONSERRATE, INES M | ADDRESS ON FILE | | | | | | | |
| 451268 | RIVERA MONSERRATE, JUANA D | ADDRESS ON FILE | | | | | | | |
| 451269 | RIVERA MONSERRATE, JULIO | ADDRESS ON FILE | | | | | | | |
| 451270 | RIVERA MONSERRATE, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 451271 | RIVERA MONSERRATE, NANCY | ADDRESS ON FILE | | | | | | | |
| 451272 | RIVERA MONTALVO MD, EVELYN | ADDRESS ON FILE | | | | | | | |
| 451273 | RIVERA MONTALVO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 451274 | RIVERA MONTALVO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 451275 | RIVERA MONTALVO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 451276 | RIVERA MONTALVO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 451277 | RIVERA MONTALVO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 451278 | RIVERA MONTALVO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 451279 | RIVERA MONTALVO, BETSY | ADDRESS ON FILE | | | | | | | |
| 451280 | RIVERA MONTALVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 451281 | RIVERA MONTALVO, CARLOS B. | ADDRESS ON FILE | | | | | | | |
| 451282 | RIVERA MONTALVO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 451283 | RIVERA MONTALVO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 451284 | RIVERA MONTALVO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 451285 | RIVERA MONTALVO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 451286 | RIVERA MONTALVO, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 451287 | RIVERA MONTALVO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 451288 | RIVERA MONTALVO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 451289 | RIVERA MONTALVO, ELIUD | ADDRESS ON FILE | | | | | | | |
| 451290 | RIVERA MONTALVO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 451291 | RIVERA MONTALVO, FELIX | ADDRESS ON FILE | | | | | | | |
| 451292 | RIVERA MONTALVO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 451293 | Rivera Montalvo, Franklyn | ADDRESS ON FILE | | | | | | | |
| 451294 | RIVERA MONTALVO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 451295 | RIVERA MONTALVO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 451296 | RIVERA MONTALVO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 451297 | Rivera Montalvo, Hector L. | ADDRESS ON FILE | | | | | | | |
| 451298 | RIVERA MONTALVO, IVAN D. | ADDRESS ON FILE | | | | | | | |
| 451299 | RIVERA MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 451300 | RIVERA MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 451301 | RIVERA MONTALVO, LINDA I. | ADDRESS ON FILE | | | | | | | |
| 451302 | RIVERA MONTALVO, LUIS | ADDRESS ON FILE | | | | | | | |
| 451303 | RIVERA MONTALVO, MARA | ADDRESS ON FILE | | | | | | | |
| 451304 | RIVERA MONTALVO, MARA | ADDRESS ON FILE | | | | | | | |
| 451305 | RIVERA MONTALVO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 451306 | RIVERA MONTALVO, MARY | ADDRESS ON FILE | | | | | | | |
| 451307 | RIVERA MONTALVO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 451308 | RIVERA MONTALVO, MILDARI | ADDRESS ON FILE | | | | | | | |
| 451309 | RIVERA MONTALVO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 451310 | RIVERA MONTALVO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 451311 | RIVERA MONTALVO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 451312 | RIVERA MONTALVO, ROCHELLIE | ADDRESS ON FILE | | | | | | | |
| 451313 | RIVERA MONTALVO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 451314 | RIVERA MONTALVO, SANTA | ADDRESS ON FILE | | | | | | | |
| 451315 | RIVERA MONTALVO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 451316 | RIVERA MONTALVO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 451317 | RIVERA MONTALVO, YOMARI | ADDRESS ON FILE | | | | | | | |
| 451318 | RIVERA MONTALVO, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 451319 | RIVERA MONTANEZ MARIBEL | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| 451320 | RIVERA MONTANEZ MARIBEL | CARLA GARCIA BENITEZ | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 451321 | RIVERA MONTANEZ MARIBEL | FRANCISCO COLON PAGAN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| 451322 | RIVERA MONTANEZ MARIBEL | IGOR DOMINGUEZ PEREZ | EDIFICIO VIG TOWER 1225 | AVENIDA PONCE DE LEON SUITE 1105 | | SAN JUAN | PR | 00907 | |
| 451323 | RIVERA MONTANEZ MARIBEL | IVAN GONZALEZ CRUZ | EDIFICIO VIG TOWER 1225 | AVENIDA PONCE DE LEON SUITE 1105 | | SAN JUAN | PR | 00907 | |
| 451324 | RIVERA MONTANEZ MARIBEL | JAIME SIFRE RODRIGUEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 451325 | RIVERA MONTANEZ MARIBEL | JOSE PEREZ ORTIZ | 128 FD ROOSSEVELT AVE. 2DO PISO | | | SAN JUAN | PR | 00918-2409 | |
| 451326 | RIVERA MONTANEZ MARIBEL | LCDO. JAVIEL VILLAR ROSA | PO BOX 79167 | | | CAROLINA | PR | 00984-9167 | |
| 451327 | RIVERA MONTANEZ MARIBEL | MANUEL PIETRANTONI CABRERA | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 451328 | RIVERA MONTANEZ MARIBEL | MANUEL ROSA RIVERA | VILLAS DE LOIZA | CALLE 29 AJ-9 | | CANÓVANAS | PR | 00729 | |
| 451329 | RIVERA MONTANEZ MARIBEL | MARGARITA ROSADO TOLEDO | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| 451330 | RIVERA MONTANEZ MARIBEL | MARTA VILA BAEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 451331 | RIVERA MONTANEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 451332 | RIVERA MONTANEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 451333 | Rivera Montanez, Amado I | ADDRESS ON FILE | | | | | | | |
| 451334 | RIVERA MONTANEZ, ANA P | ADDRESS ON FILE | | | | | | | |
| 451335 | RIVERA MONTANEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 451336 | RIVERA MONTANEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 451337 | RIVERA MONTANEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 451338 | RIVERA MONTANEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 451339 | Rivera Montanez, Carlos I | ADDRESS ON FILE | | | | | | | |
| 451340 | RIVERA MONTANEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 451341 | Rivera Montanez, Claudia | ADDRESS ON FILE | | | | | | | |
| 451342 | RIVERA MONTANEZ, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 451343 | RIVERA MONTANEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 451344 | RIVERA MONTANEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 451345 | RIVERA MONTANEZ, FULGENCIA | ADDRESS ON FILE | | | | | | | |
| 451346 | Rivera Montanez, Hector L | ADDRESS ON FILE | | | | | | | |
| 451347 | RIVERA MONTANEZ, ISBELIA | ADDRESS ON FILE | | | | | | | |
| 451348 | RIVERA MONTANEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 451349 | RIVERA MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 451350 | Rivera Montanez, Jose L | ADDRESS ON FILE | | | | | | | |
| 451351 | RIVERA MONTANEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 451352 | RIVERA MONTANEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 451353 | RIVERA MONTANEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 451354 | RIVERA MONTANEZ, MAREIVY | ADDRESS ON FILE | | | | | | | |
| 451355 | RIVERA MONTANEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 451356 | RIVERA MONTANEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 451357 | RIVERA MONTANEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 451358 | RIVERA MONTANEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 451359 | RIVERA MONTANEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 451360 | RIVERA MONTANEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 451361 | RIVERA MONTANEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 451362 | RIVERA MONTANEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 451363 | RIVERA MONTANEZ, QUINTINA | ADDRESS ON FILE | | | | | | | |
| 451364 | RIVERA MONTANEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 451365 | Rivera Montanez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 451366 | RIVERA MONTANEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 451367 | RIVERA MONTANEZ, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 451368 | RIVERA MONTANEZ, SARA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 451225 | RIVERA MONTANEZ, SHILA | ADDRESS ON FILE | | | | | | | |
| 451369 | RIVERA MONTANEZ, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 451370 | RIVERA MONTANEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 451371 | RIVERA MONTANEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 451372 | RIVERA MONTANEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 451373 | RIVERA MONTANEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 451374 | RIVERA MONTANEZZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 451375 | RIVERA MONTAQEZ, JULIO O | ADDRESS ON FILE | | | | | | | |
| 451376 | RIVERA MONTAQEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 451377 | RIVERA MONTERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 451378 | RIVERA MONTERO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 451379 | RIVERA MONTERO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 451380 | RIVERA MONTERO, JULIA I | ADDRESS ON FILE | | | | | | | |
| 451381 | RIVERA MONTERO, MARIO | ADDRESS ON FILE | | | | | | | |
| 451382 | RIVERA MONTERO, SAUL | ADDRESS ON FILE | | | | | | | |
| 451383 | RIVERA MONTERO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 451384 | RIVERA MONTERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 451385 | RIVERA MONTERROSA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 451386 | RIVERA MONTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 451387 | RIVERA MONTES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 451388 | RIVERA MONTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 451389 | RIVERA MONTES, HARRY | ADDRESS ON FILE | | | | | | | |
| 451390 | RIVERA MONTES, JANIRA | ADDRESS ON FILE | | | | | | | |
| 451391 | RIVERA MONTES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 451392 | Rivera Montes, Jessica | ADDRESS ON FILE | | | | | | | |
| 451393 | RIVERA MONTES, JOEL | ADDRESS ON FILE | | | | | | | |
| 451394 | RIVERA MONTES, LUISA | ADDRESS ON FILE | | | | | | | |
| 451395 | RIVERA MONTES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 451396 | RIVERA MONTES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 451397 | RIVERA MONTES, MIGDALIA M. | ADDRESS ON FILE | | | | | | | |
| 451398 | RIVERA MONTES, MONICA | ADDRESS ON FILE | | | | | | | |
| 451399 | RIVERA MONTES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 451400 | RIVERA MONTES, NORMA V | ADDRESS ON FILE | | | | | | | |
| 451401 | RIVERA MONTES, OMAR | ADDRESS ON FILE | | | | | | | |
| 451402 | RIVERA MONTES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 451403 | RIVERA MONTES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 451404 | RIVERA MONTES, WANDA | ADDRESS ON FILE | | | | | | | |
| 451405 | RIVERA MONTES, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 451406 | RIVERA MONTES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 451407 | RIVERA MONTESINO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 451408 | RIVERA MONTESINO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 451409 | RIVERA MONTESINO, JEAN | ADDRESS ON FILE | | | | | | | |
| 451410 | RIVERA MONTESINO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 451411 | RIVERA MONTESINO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 451412 | RIVERA MONTESINO, MARILYS | ADDRESS ON FILE | | | | | | | |
| 451413 | RIVERA MONTESINO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 451414 | RIVERA MONTIJO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 451415 | RIVERA MONTIJO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 451416 | RIVERA MONTIJO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 451417 | RIVERA MONTIJO, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 451418 | RIVERA MONTIJO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 451419 | RIVERA MONTOYO, CESAR O | ADDRESS ON FILE | | | | | | | |
| 451420 | RIVERA MONZON, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 451421 | RIVERA MONZON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 451422 | RIVERA MONZON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 451262 | RIVERA MONZON, JOSE | ADDRESS ON FILE | | | | | | | |
| 451423 | RIVERA MONZON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 451424 | RIVERA MONZON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 451425 | RIVERA MONZON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 451426 | RIVERA MORA, ELIA | ADDRESS ON FILE | | | | | | | |
| 451427 | RIVERA MORA, ELIA I. | ADDRESS ON FILE | | | | | | | |
| 451428 | RIVERA MORA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 451429 | RIVERA MORA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 451430 | Rivera Mora, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 451431 | RIVERA MORA, SONIA | ADDRESS ON FILE | | | | | | | |
| 451432 | RIVERA MORA, YANELYS | ADDRESS ON FILE | | | | | | | |
| 451433 | RIVERA MORALES MD, EDGARD | ADDRESS ON FILE | | | | | | | |
| 451434 | RIVERA MORALES MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 451435 | RIVERA MORALES MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 451436 | RIVERA MORALES, ADELINA | ADDRESS ON FILE | | | | | | | |
| 451437 | RIVERA MORALES, ADRIANA MARI | ADDRESS ON FILE | | | | | | | |
| 451438 | RIVERA MORALES, AIDA | ADDRESS ON FILE | | | | | | | |
| 451439 | RIVERA MORALES, AIDA | ADDRESS ON FILE | | | | | | | |
| 451440 | RIVERA MORALES, AIDA I | ADDRESS ON FILE | | | | | | | |
| 451442 | RIVERA MORALES, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 451443 | RIVERA MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 451444 | RIVERA MORALES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 451445 | RIVERA MORALES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 451446 | RIVERA MORALES, ANA C | ADDRESS ON FILE | | | | | | | |
| 451449 | RIVERA MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 451450 | RIVERA MORALES, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 451451 | Rivera Morales, Angel L | ADDRESS ON FILE | | | | | | | |
| 451452 | RIVERA MORALES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 451453 | RIVERA MORALES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 451454 | RIVERA MORALES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 451455 | RIVERA MORALES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 451456 | RIVERA MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 451457 | RIVERA MORALES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 451458 | RIVERA MORALES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 451459 | RIVERA MORALES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 451460 | RIVERA MORALES, ARYAM A | ADDRESS ON FILE | | | | | | | |
| 451461 | RIVERA MORALES, AURIA E | ADDRESS ON FILE | | | | | | | |
| 451462 | RIVERA MORALES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 451463 | RIVERA MORALES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 451464 | RIVERA MORALES, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 451465 | RIVERA MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 451466 | RIVERA MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 451467 | RIVERA MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 451468 | RIVERA MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 451469 | RIVERA MORALES, CARLOS A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 451470 | RIVERA MORALES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 451471 | RIVERA MORALES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 451472 | Rivera Morales, Carmelo | ADDRESS ON FILE | | | | | | | |
| 451473 | RIVERA MORALES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 451474 | RIVERA MORALES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 451475 | RIVERA MORALES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 451476 | RIVERA MORALES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 451477 | RIVERA MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 451478 | RIVERA MORALES, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 451479 | Rivera Morales, Cecilia | ADDRESS ON FILE | | | | | | | |
| 451480 | RIVERA MORALES, CESAR | ADDRESS ON FILE | | | | | | | |
| 451481 | RIVERA MORALES, CORAL DEL M | ADDRESS ON FILE | | | | | | | |
| 451482 | RIVERA MORALES, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 451483 | RIVERA MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 451484 | RIVERA MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 451485 | RIVERA MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 451486 | RIVERA MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 451487 | RIVERA MORALES, DEBBIE ANN | ADDRESS ON FILE | | | | | | | |
| 451488 | RIVERA MORALES, DIANA L. | ADDRESS ON FILE | | | | | | | |
| 451489 | RIVERA MORALES, DIGNA | ADDRESS ON FILE | | | | | | | |
| 451490 | Rivera Morales, Eddie | ADDRESS ON FILE | | | | | | | |
| 451491 | RIVERA MORALES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 451492 | RIVERA MORALES, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 451493 | RIVERA MORALES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 451494 | RIVERA MORALES, EDIA | ADDRESS ON FILE | | | | | | | |
| 451495 | RIVERA MORALES, EDIA T | ADDRESS ON FILE | | | | | | | |
| 451496 | RIVERA MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 451497 | Rivera Morales, Elba | ADDRESS ON FILE | | | | | | | |
| 451498 | RIVERA MORALES, ELENITA | ADDRESS ON FILE | | | | | | | |
| 451499 | RIVERA MORALES, ELENITA | ADDRESS ON FILE | | | | | | | |
| 451500 | RIVERA MORALES, ELERIC | ADDRESS ON FILE | | | | | | | |
| 451501 | RIVERA MORALES, ELIACIM | ADDRESS ON FILE | | | | | | | |
| 451502 | RIVERA MORALES, ELIANETH | ADDRESS ON FILE | | | | | | | |
| 451503 | Rivera Morales, Eliezer | ADDRESS ON FILE | | | | | | | |
| 451504 | RIVERA MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 451505 | Rivera Morales, Elsie | ADDRESS ON FILE | | | | | | | |
| 451506 | Rivera Morales, Elvin | ADDRESS ON FILE | | | | | | | |
| 451507 | RIVERA MORALES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 451508 | RIVERA MORALES, EMIGDIO | ADDRESS ON FILE | | | | | | | |
| 451509 | RIVERA MORALES, EMMA I. | ADDRESS ON FILE | | | | | | | |
| 451510 | RIVERA MORALES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 451511 | RIVERA MORALES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 451512 | Rivera Morales, Eric O | ADDRESS ON FILE | | | | | | | |
| 451441 | RIVERA MORALES, ERMA | ADDRESS ON FILE | | | | | | | |
| 451513 | RIVERA MORALES, ESTHER D. | ADDRESS ON FILE | | | | | | | |
| 451514 | RIVERA MORALES, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 451515 | RIVERA MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 451516 | RIVERA MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 451517 | RIVERA MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 451518 | RIVERA MORALES, FELICITA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 451519 | RIVERA MORALES, FELIX | ADDRESS ON FILE | | | | | | | |
| 451520 | RIVERA MORALES, FELIX | ADDRESS ON FILE | | | | | | | |
| 451521 | RIVERA MORALES, FELIX A | ADDRESS ON FILE | | | | | | | |
| 451522 | RIVERA MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 451523 | Rivera Morales, Fernando | ADDRESS ON FILE | | | | | | | |
| 451524 | RIVERA MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 451525 | RIVERA MORALES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 451526 | Rivera Morales, Francisco | ADDRESS ON FILE | | | | | | | |
| 451527 | RIVERA MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 451528 | RIVERA MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 451529 | RIVERA MORALES, GEREMY | ADDRESS ON FILE | | | | | | | |
| 451530 | RIVERA MORALES, GIANNA | ADDRESS ON FILE | | | | | | | |
| 451531 | RIVERA MORALES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 451532 | RIVERA MORALES, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 451533 | RIVERA MORALES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 451534 | RIVERA MORALES, GUSTAVO R. | ADDRESS ON FILE | | | | | | | |
| 451535 | Rivera Morales, Hector | ADDRESS ON FILE | | | | | | | |
| 451536 | RIVERA MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 451537 | RIVERA MORALES, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 451538 | RIVERA MORALES, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 451539 | RIVERA MORALES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 451540 | RIVERA MORALES, HELGA E. | ADDRESS ON FILE | | | | | | | |
| 451542 | Rivera Morales, Hjalmar | ADDRESS ON FILE | | | | | | | |
| 451543 | RIVERA MORALES, IKSEN | ADDRESS ON FILE | | | | | | | |
| 451544 | RIVERA MORALES, IRADIEL | ADDRESS ON FILE | | | | | | | |
| 451545 | RIVERA MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| 451546 | RIVERA MORALES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 451547 | RIVERA MORALES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 451548 | RIVERA MORALES, ISANDER J. | ADDRESS ON FILE | | | | | | | |
| 451549 | RIVERA MORALES, ITZAMARY | ADDRESS ON FILE | | | | | | | |
| 451550 | RIVERA MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 451551 | RIVERA MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 451552 | RIVERA MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 451553 | RIVERA MORALES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 451554 | RIVERA MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 451555 | RIVERA MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 451556 | Rivera Morales, Javier A | ADDRESS ON FILE | | | | | | | |
| 451557 | RIVERA MORALES, JEAN | ADDRESS ON FILE | | | | | | | |
| 451558 | RIVERA MORALES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 451560 | RIVERA MORALES, JIMMY | ADDRESS ON FILE | | | | | | | |
| 451561 | RIVERA MORALES, JOANNA | ADDRESS ON FILE | | | | | | | |
| 451562 | RIVERA MORALES, JOEL | ADDRESS ON FILE | | | | | | | |
| 451563 | RIVERA MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 451564 | RIVERA MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 451565 | Rivera Morales, Jorge L | ADDRESS ON FILE | | | | | | | |
| 451566 | RIVERA MORALES, JORGE M. | ADDRESS ON FILE | | | | | | | |
| 451567 | RIVERA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 451568 | RIVERA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 451569 | RIVERA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 451570 | RIVERA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 451571 | RIVERA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 451572 | RIVERA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 451573 | RIVERA MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 451574 | RIVERA MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 451575 | RIVERA MORALES, JOSE G | ADDRESS ON FILE | | | | | | | |
| 451576 | RIVERA MORALES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 451577 | RIVERA MORALES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 451578 | RIVERA MORALES, JOSE O | ADDRESS ON FILE | | | | | | | |
| 451579 | Rivera Morales, Jose O. | ADDRESS ON FILE | | | | | | | |
| 451580 | RIVERA MORALES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 451581 | Rivera Morales, Josue D. | ADDRESS ON FILE | | | | | | | |
| 451582 | RIVERA MORALES, JOVANNA W | ADDRESS ON FILE | | | | | | | |
| 451583 | RIVERA MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 451584 | RIVERA MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 451585 | RIVERA MORALES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 451586 | Rivera Morales, Juan F | ADDRESS ON FILE | | | | | | | |
| 451587 | Rivera Morales, Juan M | ADDRESS ON FILE | | | | | | | |
| 451588 | RIVERA MORALES, JUANA | ADDRESS ON FILE | | | | | | | |
| 451589 | RIVERA MORALES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 451590 | RIVERA MORALES, JULIA | ADDRESS ON FILE | | | | | | | |
| 451591 | RIVERA MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 451592 | Rivera Morales, Julio | ADDRESS ON FILE | | | | | | | |
| 451593 | RIVERA MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 451594 | RIVERA MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 451595 | RIVERA MORALES, KARIAN Y | ADDRESS ON FILE | | | | | | | |
| 451596 | RIVERA MORALES, KARLA | ADDRESS ON FILE | | | | | | | |
| 451597 | RIVERA MORALES, KARLA M | ADDRESS ON FILE | | | | | | | |
| 451598 | RIVERA MORALES, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 451599 | RIVERA MORALES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 451600 | RIVERA MORALES, LIANKA | ADDRESS ON FILE | | | | | | | |
| 451601 | RIVERA MORALES, LINETTE | ADDRESS ON FILE | | | | | | | |
| 451602 | RIVERA MORALES, LINOSHKA | ADDRESS ON FILE | | | | | | | |
| 451603 | RIVERA MORALES, LISA | ADDRESS ON FILE | | | | | | | |
| 451604 | RIVERA MORALES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 451605 | Rivera Morales, Lizardo | ADDRESS ON FILE | | | | | | | |
| 451606 | RIVERA MORALES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 451607 | RIVERA MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 451608 | RIVERA MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 451609 | RIVERA MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 451610 | RIVERA MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 451611 | Rivera Morales, Luis A | ADDRESS ON FILE | | | | | | | |
| 451612 | RIVERA MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 451613 | Rivera Morales, Luis A. | ADDRESS ON FILE | | | | | | | |
| 451614 | RIVERA MORALES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 451615 | Rivera Morales, Luis O | ADDRESS ON FILE | | | | | | | |
| 451616 | RIVERA MORALES, LUISA M | ADDRESS ON FILE | | | | | | | |
| 451617 | Rivera Morales, Luz D | ADDRESS ON FILE | | | | | | | |
| 451618 | RIVERA MORALES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 451619 | RIVERA MORALES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 451620 | RIVERA MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 451621 | RIVERA MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 451622 | RIVERA MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 451623 | RIVERA MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 451624 | RIVERA MORALES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 451625 | RIVERA MORALES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 451627 | RIVERA MORALES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 451628 | RIVERA MORALES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 451629 | RIVERA MORALES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 451630 | RIVERA MORALES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 451631 | RIVERA MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 451632 | RIVERA MORALES, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 451633 | RIVERA MORALES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 451634 | RIVERA MORALES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 451635 | RIVERA MORALES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 451636 | RIVERA MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 451637 | RIVERA MORALES, MARITZA N | ADDRESS ON FILE | | | | | | | |
| 451638 | RIVERA MORALES, MARTA | ADDRESS ON FILE | | | | | | | |
| 451639 | RIVERA MORALES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 451640 | RIVERA MORALES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 451641 | RIVERA MORALES, MAYRA D | ADDRESS ON FILE | | | | | | | |
| 451642 | RIVERA MORALES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 451643 | RIVERA MORALES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 451644 | RIVERA MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 451645 | RIVERA MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 451646 | RIVERA MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 451647 | RIVERA MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 451648 | RIVERA MORALES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 451649 | RIVERA MORALES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 451650 | RIVERA MORALES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 451651 | RIVERA MORALES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 451652 | RIVERA MORALES, MYRTA | ADDRESS ON FILE | | | | | | | |
| 451653 | RIVERA MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 451654 | RIVERA MORALES, NANCY I | ADDRESS ON FILE | | | | | | | |
| 451655 | Rivera Morales, Nancy Ivette | ADDRESS ON FILE | | | | | | | |
| 451657 | RIVERA MORALES, NARCISO | ADDRESS ON FILE | | | | | | | |
| 451658 | RIVERA MORALES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 451659 | RIVERA MORALES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 451660 | RIVERA MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 451661 | RIVERA MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 451662 | RIVERA MORALES, NEMESIS MARIE | ADDRESS ON FILE | | | | | | | |
| 451663 | RIVERA MORALES, NESLYANN | ADDRESS ON FILE | | | | | | | |
| 451664 | RIVERA MORALES, NIKE R | ADDRESS ON FILE | | | | | | | |
| 451665 | RIVERA MORALES, NILDA | ADDRESS ON FILE | | | | | | | |
| 451666 | RIVERA MORALES, NILSA M | ADDRESS ON FILE | | | | | | | |
| 451667 | RIVERA MORALES, NITZA | ADDRESS ON FILE | | | | | | | |
| 451668 | RIVERA MORALES, NITZA | ADDRESS ON FILE | | | | | | | |
| 451669 | RIVERA MORALES, NORIS N | ADDRESS ON FILE | | | | | | | |
| 451670 | RIVERA MORALES, NORMA | ADDRESS ON FILE | | | | | | | |
| 451671 | RIVERA MORALES, NUMIDA | ADDRESS ON FILE | | | | | | | |
| 451672 | RIVERA MORALES, ODALYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 451673 | RIVERA MORALES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 451656 | RIVERA MORALES, OMAR | ADDRESS ON FILE | | | | | | | |
| 451674 | Rivera Morales, Orlando | ADDRESS ON FILE | | | | | | | |
| 451675 | RIVERA MORALES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 451676 | RIVERA MORALES, PABLO M. | ADDRESS ON FILE | | | | | | | |
| 451677 | RIVERA MORALES, PATRIA | ADDRESS ON FILE | | | | | | | |
| 451678 | Rivera Morales, Pedro | ADDRESS ON FILE | | | | | | | |
| 451679 | RIVERA MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 451680 | RIVERA MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 451681 | RIVERA MORALES, PELEGRIN | ADDRESS ON FILE | | | | | | | |
| 451682 | RIVERA MORALES, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 451683 | RIVERA MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 451684 | RIVERA MORALES, RAMON F | ADDRESS ON FILE | | | | | | | |
| 451685 | RIVERA MORALES, RANERLEE | ADDRESS ON FILE | | | | | | | |
| 451686 | RIVERA MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 451687 | RIVERA MORALES, RENATO | ADDRESS ON FILE | | | | | | | |
| 451688 | RIVERA MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 451689 | RIVERA MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 451690 | RIVERA MORALES, RICAUTER | ADDRESS ON FILE | | | | | | | |
| 451691 | RIVERA MORALES, RIONALEE | ADDRESS ON FILE | | | | | | | |
| 451692 | RIVERA MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 451693 | RIVERA MORALES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 451694 | RIVERA MORALES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 451695 | RIVERA MORALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 451696 | RIVERA MORALES, ROSS M | ADDRESS ON FILE | | | | | | | |
| 451697 | RIVERA MORALES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 451698 | RIVERA MORALES, RUPERTA | ADDRESS ON FILE | | | | | | | |
| 451699 | RIVERA MORALES, RUPERTA | ADDRESS ON FILE | | | | | | | |
| 451700 | RIVERA MORALES, SANTA | ADDRESS ON FILE | | | | | | | |
| 451701 | RIVERA MORALES, SHAREE | ADDRESS ON FILE | | | | | | | |
| 451702 | RIVERA MORALES, SHEILA I. | ADDRESS ON FILE | | | | | | | |
| 451703 | RIVERA MORALES, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 451705 | RIVERA MORALES, SOLIS I | ADDRESS ON FILE | | | | | | | |
| 451706 | RIVERA MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 451707 | RIVERA MORALES, SONIA I | ADDRESS ON FILE | | | | | | | |
| 451708 | RIVERA MORALES, SYLQUIA | ADDRESS ON FILE | | | | | | | |
| 451709 | RIVERA MORALES, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 451710 | RIVERA MORALES, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 451711 | RIVERA MORALES, TANIA | ADDRESS ON FILE | | | | | | | |
| 451712 | RIVERA MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| 451713 | RIVERA MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| 451714 | RIVERA MORALES, TRIANA | ADDRESS ON FILE | | | | | | | |
| 451715 | RIVERA MORALES, TRIANA | ADDRESS ON FILE | | | | | | | |
| 451716 | RIVERA MORALES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 451717 | RIVERA MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 451718 | RIVERA MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 451719 | RIVERA MORALES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 451720 | RIVERA MORALES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 451721 | RIVERA MORALES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 451722 | RIVERA MORALES, WALTER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 451723 | RIVERA MORALES, WANDA LIZ | ADDRESS ON FILE | | | | | | | |
| 451724 | RIVERA MORALES, WANDA S | ADDRESS ON FILE | | | | | | | |
| 451725 | RIVERA MORALES, WILDALIS | ADDRESS ON FILE | | | | | | | |
| 451726 | RIVERA MORALES, WILDALIS | ADDRESS ON FILE | | | | | | | |
| 451727 | RIVERA MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 451728 | Rivera Morales, William | ADDRESS ON FILE | | | | | | | |
| 451729 | RIVERA MORALES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 451730 | RIVERA MORALES, WILMER | ADDRESS ON FILE | | | | | | | |
| 451731 | RIVERA MORALES, WILSON | ADDRESS ON FILE | | | | | | | |
| 451732 | RIVERA MORALES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 451733 | RIVERA MORALES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 451734 | RIVERA MORALES, YANAIRA | ADDRESS ON FILE | | | | | | | |
| 451735 | RIVERA MORALES, YARICEL | ADDRESS ON FILE | | | | | | | |
| 451736 | RIVERA MORALES, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 451737 | RIVERA MORALES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 451738 | RIVERA MORALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 451739 | RIVERA MORALES, YOMAR | ADDRESS ON FILE | | | | | | | |
| 451740 | RIVERA MORALES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 451741 | RIVERA MORALES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 451743 | RIVERA MORALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 451744 | RIVERA MORALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 451745 | RIVERA MORAN, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 451746 | RIVERA MORAN, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 451747 | RIVERA MORAN, SHEYLA I | ADDRESS ON FILE | | | | | | | |
| 451748 | RIVERA MORCILIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 451749 | RIVERA MORELL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 451750 | RIVERA MORELL, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 451751 | RIVERA MORELL, MELISA | ADDRESS ON FILE | | | | | | | |
| 451752 | RIVERA MORENO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 451753 | RIVERA MORENO, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 451754 | RIVERA MORENO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 451755 | RIVERA MORENO, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 451756 | Rivera Moreno, Diadina I. | ADDRESS ON FILE | | | | | | | |
| 451757 | RIVERA MORENO, EDGARD | ADDRESS ON FILE | | | | | | | |
| 451758 | RIVERA MORENO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 451759 | RIVERA MORENO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 451760 | RIVERA MORENO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 451761 | RIVERA MORENO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 451762 | RIVERA MORENO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 451763 | RIVERA MORENO, JASLINETTE | ADDRESS ON FILE | | | | | | | |
| 451764 | RIVERA MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 451765 | RIVERA MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 451766 | RIVERA MORENO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 451767 | RIVERA MORENO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 451768 | RIVERA MORENO, MARIE A. | ADDRESS ON FILE | | | | | | | |
| 451769 | RIVERA MORENO, MARIVELISSE | ADDRESS ON FILE | | | | | | | |
| 451770 | RIVERA MORENO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 451771 | RIVERA MORENO, NILDA I | ADDRESS ON FILE | | | | | | | |
| 451772 | RIVERA MORENO, OBRIAN J. | ADDRESS ON FILE | | | | | | | |
| 451773 | RIVERA MORENO, QUIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 451774 | RIVERA MORENO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 451775 | RIVERA MORENO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 451776 | RIVERA MORET, MARITZA | ADDRESS ON FILE | | | | | | | |
| 451777 | RIVERA MORET, MARITZA | ADDRESS ON FILE | | | | | | | |
| 451778 | RIVERA MORET, NADINE V. | ADDRESS ON FILE | | | | | | | |
| 451779 | Rivera Morgan, Neftali | ADDRESS ON FILE | | | | | | | |
| 451780 | RIVERA MORILLO MD, PEDRO D | ADDRESS ON FILE | | | | | | | |
| 451781 | RIVERA MORILLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 451782 | RIVERA MOSSETY, IRMA S | ADDRESS ON FILE | | | | | | | |
| 451783 | RIVERA MOTTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 451784 | RIVERA MOURE, FRANCIS ARMANDO | ADDRESS ON FILE | | | | | | | |
| 451785 | Rivera Moya, Edwin | ADDRESS ON FILE | | | | | | | |
| 451786 | RIVERA MOYA, MOISES | ADDRESS ON FILE | | | | | | | |
| 451787 | RIVERA MOYET, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 451788 | RIVERA MOYET, KEVIN | ADDRESS ON FILE | | | | | | | |
| 451789 | RIVERA MSTOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 451790 | RIVERA MUDAFORT, ASTIR B | ADDRESS ON FILE | | | | | | | |
| 451791 | RIVERA MUJICA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 451792 | RIVERA MULERO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 451793 | RIVERA MULERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 451794 | Rivera Mulero, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 451795 | RIVERA MULERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 451796 | RIVERA MULERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 451797 | RIVERA MULERO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 451798 | Rivera Mulero, Ernesto J | ADDRESS ON FILE | | | | | | | |
| 451799 | RIVERA MULERO, EVA | ADDRESS ON FILE | | | | | | | |
| 451800 | RIVERA MULERO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 451801 | RIVERA MULERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 451802 | RIVERA MULERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 451803 | RIVERA MULERO, MARLENY | ADDRESS ON FILE | | | | | | | |
| 451804 | RIVERA MULERO, MINNELLA | ADDRESS ON FILE | | | | | | | |
| 451805 | RIVERA MULERO, MINNELLA | ADDRESS ON FILE | | | | | | | |
| 451806 | RIVERA MULERO, WILLIAM I. | ADDRESS ON FILE | | | | | | | |
| 451807 | RIVERA MUNDO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 451808 | RIVERA MUNET, JAYLINE | ADDRESS ON FILE | | | | | | | |
| 451809 | RIVERA MUNET, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 451810 | RIVERA MUNET, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 451811 | RIVERA MUNET, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 451812 | RIVERA MUNICH, KEYLA | ADDRESS ON FILE | | | | | | | |
| 451813 | Rivera Muniz, Alex D | ADDRESS ON FILE | | | | | | | |
| 451814 | RIVERA MUNIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 451815 | Rivera Muniz, Carlos D | ADDRESS ON FILE | | | | | | | |
| 451817 | RIVERA MUNIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 451818 | RIVERA MUNIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 451819 | RIVERA MUNIZ, CAROLYN M. | ADDRESS ON FILE | | | | | | | |
| 451820 | RIVERA MUNIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 451821 | RIVERA MUNIZ, DAYANA | ADDRESS ON FILE | | | | | | | |
| 451822 | RIVERA MUNIZ, EIMIE | ADDRESS ON FILE | | | | | | | |
| 451823 | RIVERA MUNIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 451824 | RIVERA MUNIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 451825 | RIVERA MUNIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 451826 | RIVERA MUNIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 451827 | RIVERA MUNIZ, GLISSETTE | ADDRESS ON FILE | | | | | | | |
| 451828 | RIVERA MUNIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 451829 | RIVERA MUNIZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 451830 | RIVERA MUNIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 451831 | Rivera Muniz, Hiram | ADDRESS ON FILE | | | | | | | |
| 451832 | RIVERA MUNIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 451833 | RIVERA MUNIZ, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 451834 | RIVERA MUNIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 451835 | RIVERA MUNIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 451836 | RIVERA MUNIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 451837 | RIVERA MUNIZ, JESSICA A. | ADDRESS ON FILE | | | | | | | |
| 451838 | RIVERA MUNIZ, JESYVETTE M | ADDRESS ON FILE | | | | | | | |
| 451839 | RIVERA MUNIZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 451840 | RIVERA MUNIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 451841 | RIVERA MUNIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 451842 | RIVERA MUÑIZ, MANUEL | LCDA. MARIA V. PEREZ QUIÑONES | VILLA CLEMENTINA 6 ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 451843 | RIVERA MUÑIZ, MANUEL | LCDO. BLÁS H. MARRERO BETANCOURT | URB SAN FELIZ 2 CALLE 5 ALTOS | | | COROZAL | PR | 00783 | |
| 451844 | RIVERA MUNIZ, MILDRED T | ADDRESS ON FILE | | | | | | | |
| 451845 | RIVERA MUNIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 451847 | RIVERA MUNIZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 451848 | RIVERA MUNIZ, SHERILEEN | ADDRESS ON FILE | | | | | | | |
| 451849 | RIVERA MUNIZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 451850 | RIVERA MUNOZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 451851 | Rivera Munoz, Antonio | ADDRESS ON FILE | | | | | | | |
| 451852 | RIVERA MUNOZ, CARLA A. | ADDRESS ON FILE | | | | | | | |
| 451853 | RIVERA MUNOZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 451854 | RIVERA MUNOZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 451855 | RIVERA MUNOZ, EDNA E | ADDRESS ON FILE | | | | | | | |
| 451856 | RIVERA MUNOZ, EDWARD A | ADDRESS ON FILE | | | | | | | |
| 451857 | RIVERA MUNOZ, GAMARIS | ADDRESS ON FILE | | | | | | | |
| 451858 | RIVERA MUNOZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 451859 | RIVERA MUNOZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 451860 | RIVERA MUNOZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 451861 | Rivera Munoz, Johanna | ADDRESS ON FILE | | | | | | | |
| 451862 | RIVERA MUNOZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 451863 | RIVERA MUNOZ, LOLINNE DEL C | ADDRESS ON FILE | | | | | | | |
| 451864 | RIVERA MUNOZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 451865 | RIVERA MUNOZ, MARIZOL | ADDRESS ON FILE | | | | | | | |
| 451866 | RIVERA MUNOZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 451867 | RIVERA MUNOZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 451868 | RIVERA MUNOZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 451869 | RIVERA MUNOZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 451870 | RIVERA MURIEL, HERBERT | ADDRESS ON FILE | | | | | | | |
| 451871 | RIVERA MURIEL, PABLO | ADDRESS ON FILE | | | | | | | |
| 451872 | RIVERA MURIEL, WANDA V | ADDRESS ON FILE | | | | | | | |
| 451873 | RIVERA MURILLO, ERICH | ADDRESS ON FILE | | | | | | | |
| 451874 | RIVERA MURILLO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 451875 | RIVERA MURPHY, LEOMARYS | ADDRESS ON FILE | | | | | | | |
| 451876 | RIVERA MURPHY, NILSA | ADDRESS ON FILE | | | | | | | |
| 451877 | RIVERA MYERS, JORGE | ADDRESS ON FILE | | | | | | | |
| 451878 | RIVERA NADAL, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 451879 | RIVERA NADAL, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 451880 | RIVERA NADAL, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 451881 | RIVERA NALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 451882 | RIVERA NARANJO, MARICEL | ADDRESS ON FILE | | | | | | | |
| 451883 | RIVERA NARANJO, MARTA | ADDRESS ON FILE | | | | | | | |
| 451884 | RIVERA NARVAEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 451885 | RIVERA NARVAEZ, AMAURI | ADDRESS ON FILE | | | | | | | |
| 451886 | RIVERA NARVAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 451887 | RIVERA NARVAEZ, ANIBAL A. | ADDRESS ON FILE | | | | | | | |
| 451888 | RIVERA NARVAEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 451889 | RIVERA NARVAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 451890 | RIVERA NARVAEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 451892 | RIVERA NARVAEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 451894 | RIVERA NARVAEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 451895 | RIVERA NARVAEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 451896 | RIVERA NARVAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 451897 | RIVERA NARVAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 451898 | Rivera Narvaez, Jose E | ADDRESS ON FILE | | | | | | | |
| 451899 | RIVERA NARVAEZ, LARRY | ADDRESS ON FILE | | | | | | | |
| 451900 | RIVERA NARVAEZ, LENISSE | ADDRESS ON FILE | | | | | | | |
| 451901 | RIVERA NARVAEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 451902 | RIVERA NARVAEZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 451903 | RIVERA NARVAEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 451904 | RIVERA NARVAEZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 451905 | RIVERA NARVAEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 451906 | RIVERA NARVEZ, YARIBETH | ADDRESS ON FILE | | | | | | | |
| 451907 | RIVERA NATAL MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 451908 | RIVERA NATAL, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 451909 | Rivera Natal, Edwin | ADDRESS ON FILE | | | | | | | |
| 451910 | RIVERA NATAL, FRANCES | ADDRESS ON FILE | | | | | | | |
| 451911 | RIVERA NATAL, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 451913 | RIVERA NATAL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 451914 | RIVERA NATAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 451915 | RIVERA NATAL, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 451916 | RIVERA NATAL, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 451917 | RIVERA NATAL, MELISSA | ADDRESS ON FILE | | | | | | | |
| 451918 | RIVERA NATAL, OLGA N | ADDRESS ON FILE | | | | | | | |
| 451919 | RIVERA NATAL, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 451920 | RIVERA NATER, AWILDA | ADDRESS ON FILE | | | | | | | |
| 451921 | RIVERA NATER, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 451922 | RIVERA NATER, RICARDO D | ADDRESS ON FILE | | | | | | | |
| 451923 | RIVERA NAVARRO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 451924 | RIVERA NAVARRO, CARLA | ADDRESS ON FILE | | | | | | | |
| 451925 | RIVERA NAVARRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 451926 | RIVERA NAVARRO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 451927 | RIVERA NAVARRO, DELIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 451928 | RIVERA NAVARRO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 451929 | RIVERA NAVARRO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 451930 | Rivera Navarro, Francisca | ADDRESS ON FILE | | | | | | | |
| 451931 | RIVERA NAVARRO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 451932 | RIVERA NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 451933 | RIVERA NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 451934 | RIVERA NAVARRO, JULIA | ADDRESS ON FILE | | | | | | | |
| 451935 | RIVERA NAVARRO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 451936 | RIVERA NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 451937 | RIVERA NAVARRO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 451938 | RIVERA NAVARRO, NATACHA | ADDRESS ON FILE | | | | | | | |
| 451939 | RIVERA NAVARRO, NERIDA | ADDRESS ON FILE | | | | | | | |
| 451940 | RIVERA NAVARRO, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 451941 | RIVERA NAVARRO, REILIANIS | ADDRESS ON FILE | | | | | | | |
| 451942 | RIVERA NAVARRO, TANIA | ADDRESS ON FILE | | | | | | | |
| 451943 | RIVERA NAVARRO, VILMARYS | ADDRESS ON FILE | | | | | | | |
| 451945 | RIVERA NAVARRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 451946 | RIVERA NAVARRO, YELIXZA | ADDRESS ON FILE | | | | | | | |
| 451947 | RIVERA NAVAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 451948 | RIVERA NAVEDO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 451949 | RIVERA NAVEDO, CHAKIRA | ADDRESS ON FILE | | | | | | | |
| 451893 | Rivera Navedo, Edgardo | ADDRESS ON FILE | | | | | | | |
| 451950 | RIVERA NAVEDO, LUAN MARIE | ADDRESS ON FILE | | | | | | | |
| 451951 | RIVERA NAVEDO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 451952 | RIVERA NAVEDO, MARLYN I | ADDRESS ON FILE | | | | | | | |
| 451953 | RIVERA NAVEIRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 451954 | RIVERA NAZARIO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 451955 | RIVERA NAZARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 451956 | RIVERA NAZARIO, CASIMIRO | ADDRESS ON FILE | | | | | | | |
| 451957 | RIVERA NAZARIO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 451958 | RIVERA NAZARIO, DORIS | ADDRESS ON FILE | | | | | | | |
| 451959 | Rivera Nazario, Doritza | ADDRESS ON FILE | | | | | | | |
| 451960 | Rivera Nazario, Eric | ADDRESS ON FILE | | | | | | | |
| 451961 | RIVERA NAZARIO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 451962 | RIVERA NAZARIO, FRANK | ADDRESS ON FILE | | | | | | | |
| 451963 | RIVERA NAZARIO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 451964 | RIVERA NAZARIO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 451965 | RIVERA NAZARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 451966 | RIVERA NAZARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 451967 | RIVERA NAZARIO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 451912 | RIVERA NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 451968 | RIVERA NAZARIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 451969 | RIVERA NAZARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 451970 | RIVERA NAZARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 451971 | RIVERA NAZARIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 451972 | RIVERA NAZARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 451973 | RIVERA NAZARIO, MARTA | ADDRESS ON FILE | | | | | | | |
| 451974 | RIVERA NAZARIO, MAYRA D | ADDRESS ON FILE | | | | | | | |
| 451975 | RIVERA NAZARIO, NORA | ADDRESS ON FILE | | | | | | | |
| 451976 | RIVERA NAZARIO, OLGA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 451977 | RIVERA NAZARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 451978 | RIVERA NAZARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 451979 | RIVERA NAZARIO, ROBIN | ADDRESS ON FILE | | | | | | | |
| 451980 | RIVERA NAZARIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 451981 | RIVERA NAZARIO, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| 451982 | RIVERA NAZARIO, YASIRA | ADDRESS ON FILE | | | | | | | |
| 451983 | Rivera Nazario, Yolanda | ADDRESS ON FILE | | | | | | | |
| 451984 | RIVERA NEGRON MD, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 451986 | RIVERA NEGRON, ADA R | ADDRESS ON FILE | | | | | | | |
| 451987 | RIVERA NEGRON, ADRIAN O. | ADDRESS ON FILE | | | | | | | |
| 451988 | RIVERA NEGRON, AIDA V | ADDRESS ON FILE | | | | | | | |
| 451989 | RIVERA NEGRON, ALMA I | ADDRESS ON FILE | | | | | | | |
| 451990 | Rivera Negron, Amalio | ADDRESS ON FILE | | | | | | | |
| 451991 | Rivera Negron, Ana M. | ADDRESS ON FILE | | | | | | | |
| 451992 | RIVERA NEGRON, ANAIS | ADDRESS ON FILE | | | | | | | |
| 451993 | RIVERA NEGRON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 451994 | RIVERA NEGRON, ANNA | ADDRESS ON FILE | | | | | | | |
| 451995 | RIVERA NEGRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 451996 | RIVERA NEGRON, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 451997 | RIVERA NEGRON, AUREA D | ADDRESS ON FILE | | | | | | | |
| 451998 | RIVERA NEGRON, AXEL | ADDRESS ON FILE | | | | | | | |
| 451999 | Rivera Negron, Belisa | ADDRESS ON FILE | | | | | | | |
| 452000 | RIVERA NEGRON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 452001 | RIVERA NEGRON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 452002 | RIVERA NEGRON, BLANCA | ADDRESS ON FILE | | | | | | | |
| 452003 | RIVERA NEGRON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 452004 | Rivera Negron, Blasdeniro | ADDRESS ON FILE | | | | | | | |
| 452005 | RIVERA NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 452006 | RIVERA NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 452007 | RIVERA NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 452008 | RIVERA NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 452009 | RIVERA NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 452010 | RIVERA NEGRON, CARMELO | ADDRESS ON FILE | | | | | | | |
| 452011 | RIVERA NEGRON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 452012 | RIVERA NEGRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 452013 | RIVERA NEGRON, DALIS D | ADDRESS ON FILE | | | | | | | |
| 452014 | RIVERA NEGRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 452015 | RIVERA NEGRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 452016 | RIVERA NEGRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 452017 | RIVERA NEGRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 452018 | RIVERA NEGRON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 452019 | Rivera Negron, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 452020 | RIVERA NEGRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 452021 | RIVERA NEGRON, EMILIA | ADDRESS ON FILE | | | | | | | |
| 452022 | RIVERA NEGRON, EMILY | ADDRESS ON FILE | | | | | | | |
| 451985 | RIVERA NEGRON, ERICH | ADDRESS ON FILE | | | | | | | |
| 452023 | RIVERA NEGRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 452024 | RIVERA NEGRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 452025 | RIVERA NEGRON, FELICITA | ADDRESS ON FILE | | | | | | | |
| 452026 | Rivera Negron, Fernando | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 452027 | RIVERA NEGRON, FLOR H | ADDRESS ON FILE | | | | | | | |
| 452028 | RIVERA NEGRON, FRANCISCO O. | ADDRESS ON FILE | | | | | | | |
| 452029 | RIVERA NEGRON, GERADO E | ADDRESS ON FILE | | | | | | | |
| 452030 | RIVERA NEGRON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 452031 | RIVERA NEGRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 452032 | RIVERA NEGRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 452033 | RIVERA NEGRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 452034 | RIVERA NEGRON, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 452035 | RIVERA NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 452036 | Rivera Negron, Homero | ADDRESS ON FILE | | | | | | | |
| 452037 | RIVERA NEGRON, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 452038 | RIVERA NEGRON, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 452039 | Rivera Negron, Iris M | ADDRESS ON FILE | | | | | | | |
| 452040 | RIVERA NEGRON, IRMARYLLIS | ADDRESS ON FILE | | | | | | | |
| 452041 | RIVERA NEGRON, ISABELO | ADDRESS ON FILE | | | | | | | |
| 452042 | RIVERA NEGRON, ISMARIE | ADDRESS ON FILE | | | | | | | |
| 452043 | RIVERA NEGRON, ISMARIE | ADDRESS ON FILE | | | | | | | |
| 452044 | RIVERA NEGRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 452045 | RIVERA NEGRON, JACLYN | ADDRESS ON FILE | | | | | | | |
| 452046 | RIVERA NEGRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 452047 | RIVERA NEGRON, JESUS | ADDRESS ON FILE | | | | | | | |
| 452048 | RIVERA NEGRON, JOEL | ADDRESS ON FILE | | | | | | | |
| 452049 | RIVERA NEGRON, JONY | ADDRESS ON FILE | | | | | | | |
| 452050 | RIVERA NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 452051 | RIVERA NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 452052 | RIVERA NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 452053 | RIVERA NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 452054 | RIVERA NEGRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 452055 | Rivera Negron, Jose A | ADDRESS ON FILE | | | | | | | |
| 452056 | RIVERA NEGRON, JOSE J | ADDRESS ON FILE | | | | | | | |
| 452057 | RIVERA NEGRON, JOSE J | ADDRESS ON FILE | | | | | | | |
| 452058 | RIVERA NEGRON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 452059 | RIVERA NEGRON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 452060 | RIVERA NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 452061 | RIVERA NEGRON, JUAN C | ADDRESS ON FILE | | | | | | | |
| 452062 | RIVERA NEGRON, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 452063 | RIVERA NEGRON, KENNY | ADDRESS ON FILE | | | | | | | |
| 452064 | RIVERA NEGRON, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 452065 | RIVERA NEGRON, LILIANA | ADDRESS ON FILE | | | | | | | |
| 452066 | RIVERA NEGRON, LIZ M | ADDRESS ON FILE | | | | | | | |
| 452067 | RIVERA NEGRON, LOYDA L. | ADDRESS ON FILE | | | | | | | |
| 452068 | RIVERA NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 452069 | RIVERA NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 452070 | RIVERA NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 452071 | Rivera Negron, Luis D | ADDRESS ON FILE | | | | | | | |
| 452072 | RIVERA NEGRON, LUZ C | ADDRESS ON FILE | | | | | | | |
| 452073 | RIVERA NEGRON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 452074 | RIVERA NEGRON, MAGALY | ADDRESS ON FILE | | | | | | | |
| 452075 | RIVERA NEGRON, MARIA DE F. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 452076 | RIVERA NEGRON, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 452077 | RIVERA NEGRON, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 452078 | RIVERA NEGRON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 452079 | Rivera Negron, Maribel | ADDRESS ON FILE | | | | | | | |
| 452080 | RIVERA NEGRON, MARICONCHI | ADDRESS ON FILE | | | | | | | |
| 452081 | Rivera Negron, Miguel A | ADDRESS ON FILE | | | | | | | |
| 452082 | RIVERA NEGRON, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| 452083 | RIVERA NEGRON, MILDRED A | ADDRESS ON FILE | | | | | | | |
| 452084 | Rivera Negron, Milton | ADDRESS ON FILE | | | | | | | |
| 452085 | RIVERA NEGRON, MIRNA | ADDRESS ON FILE | | | | | | | |
| 452086 | RIVERA NEGRON, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 452087 | RIVERA NEGRON, NAYIB | ADDRESS ON FILE | | | | | | | |
| 452088 | RIVERA NEGRON, NELIDA | ADDRESS ON FILE | | | | | | | |
| 452089 | Rivera Negron, Nelson | ADDRESS ON FILE | | | | | | | |
| 452090 | RIVERA NEGRON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 452091 | RIVERA NEGRON, NISHA | ADDRESS ON FILE | | | | | | | |
| 452092 | RIVERA NEGRON, NIVIA | ADDRESS ON FILE | | | | | | | |
| 452093 | RIVERA NEGRON, NORMA | ADDRESS ON FILE | | | | | | | |
| 452094 | RIVERA NEGRON, NORMA | ADDRESS ON FILE | | | | | | | |
| 452095 | RIVERA NEGRON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 452096 | Rivera Negron, Omar | ADDRESS ON FILE | | | | | | | |
| 452097 | RIVERA NEGRON, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 452098 | RIVERA NEGRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 452099 | RIVERA NEGRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 452100 | RIVERA NEGRON, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 452101 | Rivera Negron, Rafael | ADDRESS ON FILE | | | | | | | |
| 452102 | RIVERA NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 452103 | RIVERA NEGRON, REBECA | ADDRESS ON FILE | | | | | | | |
| 452104 | RIVERA NEGRON, ROSA | ADDRESS ON FILE | | | | | | | |
| 452105 | RIVERA NEGRON, ROSA | ADDRESS ON FILE | | | | | | | |
| 452106 | RIVERA NEGRON, RUTH | ADDRESS ON FILE | | | | | | | |
| 452107 | RIVERA NEGRON, RUTH N | ADDRESS ON FILE | | | | | | | |
| 452108 | RIVERA NEGRON, SAUL | ADDRESS ON FILE | | | | | | | |
| 452109 | RIVERA NEGRON, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 452110 | RIVERA NEGRON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 452111 | RIVERA NEGRON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 452112 | RIVERA NEGRON, VILMA N | ADDRESS ON FILE | | | | | | | |
| 452113 | RIVERA NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 452114 | RIVERA NEGRON, WILLMAN | ADDRESS ON FILE | | | | | | | |
| 452115 | RIVERA NEGRON, WILMER | ADDRESS ON FILE | | | | | | | |
| 452116 | Rivera Negron, Wilson | ADDRESS ON FILE | | | | | | | |
| 452117 | RIVERA NEGRON, XAVIER A | ADDRESS ON FILE | | | | | | | |
| 452118 | RIVERA NEGRON, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 452119 | RIVERA NEGRON, YETZALIE | ADDRESS ON FILE | | | | | | | |
| 452120 | RIVERA NEGRON, ZULMA DAMARA | ADDRESS ON FILE | | | | | | | |
| 452121 | RIVERA NEGRON, ZUSSETTE | ADDRESS ON FILE | | | | | | | |
| 452122 | RIVERA NEGRONI, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 452123 | RIVERA NERIS, JANETE | ADDRESS ON FILE | | | | | | | |
| 452124 | RIVERA NERIS, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 452125 | RIVERA NERIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 452126 | Rivera Neris, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 452127 | RIVERA NERIS, VIVIAM | ADDRESS ON FILE | | | | | | | |
| 452128 | RIVERA NEVAREZ, DHYALMA M | ADDRESS ON FILE | | | | | | | |
| 452129 | RIVERA NEVAREZ, ELIUT | ADDRESS ON FILE | | | | | | | |
| 452130 | RIVERA NEVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 452131 | RIVERA NEVAREZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 452132 | Rivera Nevarez, Jose M | ADDRESS ON FILE | | | | | | | |
| 452133 | RIVERA NEVAREZ, LUCY Y | ADDRESS ON FILE | | | | | | | |
| 452134 | RIVERA NEVAREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 452135 | Rivera Nevarez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 452136 | RIVERA NEVAREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 452137 | RIVERA NEWTON, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 452138 | RIVERA NEWTON, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 452139 | RIVERA NIEVE S, NELLIE J | ADDRESS ON FILE | | | | | | | |
| 452140 | RIVERA NIEVES, ADA I | ADDRESS ON FILE | | | | | | | |
| 452141 | RIVERA NIEVES, ADA I | ADDRESS ON FILE | | | | | | | |
| 452142 | RIVERA NIEVES, AIDA I | ADDRESS ON FILE | | | | | | | |
| 452143 | RIVERA NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 452144 | RIVERA NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 452145 | RIVERA NIEVES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 452146 | RIVERA NIEVES, ANA IVETTE | ADDRESS ON FILE | | | | | | | |
| 452147 | RIVERA NIEVES, ANA J | ADDRESS ON FILE | | | | | | | |
| 452148 | RIVERA NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 452149 | RIVERA NIEVES, ANGEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 452150 | RIVERA NIEVES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 452151 | RIVERA NIEVES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 452152 | RIVERA NIEVES, ARIEL A | ADDRESS ON FILE | | | | | | | |
| 452153 | RIVERA NIEVES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 452154 | RIVERA NIEVES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 452155 | RIVERA NIEVES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 452156 | RIVERA NIEVES, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 452157 | RIVERA NIEVES, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 452158 | RIVERA NIEVES, BRITTANY J | ADDRESS ON FILE | | | | | | | |
| 452159 | RIVERA NIEVES, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 452160 | RIVERA NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 452161 | RIVERA NIEVES, CARLOS S. | ADDRESS ON FILE | | | | | | | |
| 452162 | RIVERA NIEVES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 452163 | RIVERA NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 452164 | RIVERA NIEVES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 452165 | RIVERA NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 452166 | Rivera Nieves, Charles | ADDRESS ON FILE | | | | | | | |
| 452167 | RIVERA NIEVES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 452168 | Rivera Nieves, Christopher | ADDRESS ON FILE | | | | | | | |
| 452170 | RIVERA NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| 452171 | RIVERA NIEVES, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 452172 | RIVERA NIEVES, EDUARDO E. | ADDRESS ON FILE | | | | | | | |
| 452173 | RIVERA NIEVES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 452174 | RIVERA NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 452175 | RIVERA NIEVES, ELBA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 452176 | RIVERA NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 452177 | RIVERA NIEVES, ELIZAURA | ADDRESS ON FILE | | | | | | | |
| 452178 | RIVERA NIEVES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 452179 | RIVERA NIEVES, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 452180 | RIVERA NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 452181 | RIVERA NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 452182 | RIVERA NIEVES, FABIAN | ADDRESS ON FILE | | | | | | | |
| 452183 | RIVERA NIEVES, FELIX | ADDRESS ON FILE | | | | | | | |
| 452184 | RIVERA NIEVES, FELIX | ADDRESS ON FILE | | | | | | | |
| 452185 | RIVERA NIEVES, FERNANRDO | ADDRESS ON FILE | | | | | | | |
| 452186 | RIVERA NIEVES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 452187 | RIVERA NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 452188 | RIVERA NIEVES, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 452189 | RIVERA NIEVES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 452190 | RIVERA NIEVES, GIVANMARIE | ADDRESS ON FILE | | | | | | | |
| 452191 | RIVERA NIEVES, GLORIVILL | ADDRESS ON FILE | | | | | | | |
| 452192 | Rivera Nieves, Hector | ADDRESS ON FILE | | | | | | | |
| 452193 | RIVERA NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 452194 | RIVERA NIEVES, HECTOR | LCDO. VIRGILIO GONZÁLEZ PÉREZ | EDIF. 319 | CALLE ARAGÓN | MARGINAL VÍCTOR ROJAS #1 | ARECIBO | PR | 00612 | |
| 452195 | Rivera Nieves, Hector L. | ADDRESS ON FILE | | | | | | | |
| 452196 | RIVERA NIEVES, HILDA L | ADDRESS ON FILE | | | | | | | |
| 452197 | RIVERA NIEVES, HORACIO | ADDRESS ON FILE | | | | | | | |
| 452198 | RIVERA NIEVES, ILIA I | ADDRESS ON FILE | | | | | | | |
| 452199 | RIVERA NIEVES, ILYANA E | ADDRESS ON FILE | | | | | | | |
| 452200 | RIVERA NIEVES, IRIS | ADDRESS ON FILE | | | | | | | |
| 452201 | RIVERA NIEVES, IRIS | ADDRESS ON FILE | | | | | | | |
| 452202 | RIVERA NIEVES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 452203 | RIVERA NIEVES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 452204 | RIVERA NIEVES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 452205 | RIVERA NIEVES, IVETTE C | ADDRESS ON FILE | | | | | | | |
| 452206 | RIVERA NIEVES, JEAME | ADDRESS ON FILE | | | | | | | |
| 452207 | RIVERA NIEVES, JEANNETTE D | ADDRESS ON FILE | | | | | | | |
| 452208 | RIVERA NIEVES, JESSE | ADDRESS ON FILE | | | | | | | |
| 452209 | RIVERA NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 452210 | RIVERA NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 452211 | RIVERA NIEVES, JOEHIRA | ADDRESS ON FILE | | | | | | | |
| 452212 | RIVERA NIEVES, JOEL | ADDRESS ON FILE | | | | | | | |
| 452213 | RIVERA NIEVES, JOHN | ADDRESS ON FILE | | | | | | | |
| 452214 | RIVERA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 452215 | RIVERA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 452216 | Rivera Nieves, Jose A | ADDRESS ON FILE | | | | | | | |
| 452217 | RIVERA NIEVES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 452218 | RIVERA NIEVES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 452219 | RIVERA NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 452220 | RIVERA NIEVES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 452221 | RIVERA NIEVES, KAREN E | ADDRESS ON FILE | | | | | | | |
| 452222 | RIVERA NIEVES, KARLA | ADDRESS ON FILE | | | | | | | |
| 452223 | Rivera Nieves, Leeza | ADDRESS ON FILE | | | | | | | |
| 452224 | RIVERA NIEVES, LEEZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 452225 | RIVERA NIEVES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 452226 | RIVERA NIEVES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 452227 | RIVERA NIEVES, LUCIANNE Y. | ADDRESS ON FILE | | | | | | | |
| 452228 | RIVERA NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 452229 | RIVERA NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 452230 | Rivera Nieves, Luis A. | ADDRESS ON FILE | | | | | | | |
| 452231 | Rivera Nieves, Luis R | ADDRESS ON FILE | | | | | | | |
| 452232 | RIVERA NIEVES, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 452233 | RIVERA NIEVES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 452234 | RIVERA NIEVES, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 452235 | RIVERA NIEVES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 452236 | RIVERA NIEVES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 452237 | RIVERA NIEVES, MARCO A. | ADDRESS ON FILE | | | | | | | |
| 452238 | RIVERA NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 452239 | RIVERA NIEVES, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 452240 | RIVERA NIEVES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 452241 | Rivera Nieves, Maria De Los A. | ADDRESS ON FILE | | | | | | | |
| 452242 | RIVERA NIEVES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 452243 | RIVERA NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 452244 | Rivera Nieves, Maribel | ADDRESS ON FILE | | | | | | | |
| 452245 | RIVERA NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 452246 | RIVERA NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 452247 | RIVERA NIEVES, MARIEL | ADDRESS ON FILE | | | | | | | |
| 452248 | RIVERA NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 452249 | RIVERA NIEVES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 452250 | RIVERA NIEVES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 452251 | RIVERA NIEVES, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 452252 | RIVERA NIEVES, MELINDA | ADDRESS ON FILE | | | | | | | |
| 452253 | RIVERA NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 452254 | RIVERA NIEVES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 452255 | RIVERA NIEVES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 452256 | RIVERA NIEVES, MONICA | ADDRESS ON FILE | | | | | | | |
| 452257 | RIVERA NIEVES, MORAYMA E | ADDRESS ON FILE | | | | | | | |
| 452258 | RIVERA NIEVES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 452259 | RIVERA NIEVES, NAYCHALY | ADDRESS ON FILE | | | | | | | |
| 452260 | RIVERA NIEVES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 452261 | RIVERA NIEVES, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 452262 | RIVERA NIEVES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 452263 | RIVERA NIEVES, OMAR | ADDRESS ON FILE | | | | | | | |
| 452264 | RIVERA NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 452265 | RIVERA NIEVES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 452266 | RIVERA NIEVES, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 452267 | RIVERA NIEVES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 452268 | RIVERA NIEVES, RASHA | ADDRESS ON FILE | | | | | | | |
| 452269 | RIVERA NIEVES, RENE | ADDRESS ON FILE | | | | | | | |
| 452270 | RIVERA NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 452271 | RIVERA NIEVES, ROSA B | ADDRESS ON FILE | | | | | | | |
| 452272 | RIVERA NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 452273 | RIVERA NIEVES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 452274 | RIVERA NIEVES, SHIRLEY I | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 452275 | RIVERA NIEVES, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 452276 | RIVERA NIEVES, VALERY | ADDRESS ON FILE | | | | | | | |
| 452277 | Rivera Nieves, Victor | ADDRESS ON FILE | | | | | | | |
| 452278 | RIVERA NIEVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 452279 | RIVERA NIEVES, VICTOR I. | ADDRESS ON FILE | | | | | | | |
| 452280 | RIVERA NIEVES, VILMA M | ADDRESS ON FILE | | | | | | | |
| 452281 | RIVERA NIEVES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 452282 | RIVERA NIEVES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 452283 | RIVERA NIEVES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 452284 | Rivera Nieves, Weslie L | ADDRESS ON FILE | | | | | | | |
| 452285 | Rivera Nieves, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 452286 | Rivera Nieves, Yaidy | ADDRESS ON FILE | | | | | | | |
| 452287 | RIVERA NIEVES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 452288 | RIVERA NIEVES, YARILIZ | ADDRESS ON FILE | | | | | | | |
| 452289 | RIVERA NIEVES, YASMIN M | ADDRESS ON FILE | | | | | | | |
| 452290 | RIVERA NIEVES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 452291 | RIVERA NIEVES, YEYDSHA | ADDRESS ON FILE | | | | | | | |
| 452292 | RIVERA NIEVES, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 452293 | RIVERA NIEVES, ZULMA Z. | ADDRESS ON FILE | | | | | | | |
| 452294 | RIVERA NIVAR, YAITZA | ADDRESS ON FILE | | | | | | | |
| 452295 | RIVERA NOBLE, YOCCIDA | ADDRESS ON FILE | | | | | | | |
| 452296 | RIVERA NOBLE, YOCCIDA | ADDRESS ON FILE | | | | | | | |
| 452297 | RIVERA NOBOA, RAFAEL B. | ADDRESS ON FILE | | | | | | | |
| 452298 | RIVERA NOGUE, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 452299 | RIVERA NOGUE, ZOILA I | ADDRESS ON FILE | | | | | | | |
| 452300 | RIVERA NOGUERAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 452301 | RIVERA NOGUERAS, ZAIDELISE | ADDRESS ON FILE | | | | | | | |
| 452303 | RIVERA NOLLA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 452304 | RIVERA NORAT, MARISOL | ADDRESS ON FILE | | | | | | | |
| 452305 | RIVERA NORAT, MARISOL | ADDRESS ON FILE | | | | | | | |
| 452306 | RIVERA NORIEGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 452307 | RIVERA NORIEGA, NANCY | ADDRESS ON FILE | | | | | | | |
| 452308 | RIVERA NORIEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 452309 | RIVERA NORMANDIA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 452310 | RIVERA NORMANDIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 452311 | RIVERA NOUGE, ADANELLY | ADDRESS ON FILE | | | | | | | |
| 452312 | Rivera Novales, Sor A | ADDRESS ON FILE | | | | | | | |
| 452313 | RIVERA NOVOA, AIDA | ADDRESS ON FILE | | | | | | | |
| 452314 | RIVERA NUNEZ MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 452315 | RIVERA NUNEZ, ALMA J | ADDRESS ON FILE | | | | | | | |
| 452316 | RIVERA NUNEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 452317 | RIVERA NUNEZ, BETTY N | ADDRESS ON FILE | | | | | | | |
| 452318 | RIVERA NUNEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 452319 | RIVERA NUNEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 452320 | RIVERA NUNEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 452321 | Rivera Nunez, Damian | ADDRESS ON FILE | | | | | | | |
| 452322 | RIVERA NUNEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 452323 | RIVERA NUNEZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 452324 | RIVERA NUNEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 452325 | RIVERA NUNEZ, ELVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 452326 | RIVERA NUNEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 452327 | RIVERA NUNEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 452328 | RIVERA NUNEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 452329 | RIVERA NUNEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 452330 | RIVERA NUNEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 452331 | Rivera Nunez, Hector M | ADDRESS ON FILE | | | | | | | |
| 452332 | RIVERA NUNEZ, IDAMARI | ADDRESS ON FILE | | | | | | | |
| 452333 | RIVERA NUNEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 452334 | RIVERA NUNEZ, JAIME H | ADDRESS ON FILE | | | | | | | |
| 452335 | RIVERA NUNEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 452336 | RIVERA NUNEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 452337 | RIVERA NUNEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 452338 | RIVERA NUNEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 452339 | RIVERA NUÑEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 452340 | Rivera Nunez, Maria S | ADDRESS ON FILE | | | | | | | |
| 452341 | RIVERA NUNEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 452342 | RIVERA NUNEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 452343 | Rivera Nunez, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 452344 | RIVERA NUNEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 452345 | RIVERA NUNEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 452346 | RIVERA NUNEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 452347 | RIVERA NUNEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 452348 | RIVERA NUNEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 452349 | RIVERA NUNEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 452350 | RIVERA NUNEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 452351 | RIVERA NUNEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 452352 | RIVERA NUNEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 452354 | RIVERA O' FARRELL, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 452355 | RIVERA OBISPO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 452356 | RIVERA OCASIO, ALBA N | ADDRESS ON FILE | | | | | | | |
| 452357 | RIVERA OCASIO, ALBA N | ADDRESS ON FILE | | | | | | | |
| 452358 | RIVERA OCASIO, ANA E | ADDRESS ON FILE | | | | | | | |
| 452359 | Rivera Ocasio, Angel | ADDRESS ON FILE | | | | | | | |
| 452360 | RIVERA OCASIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 452361 | Rivera Ocasio, Antonio | ADDRESS ON FILE | | | | | | | |
| 452362 | RIVERA OCASIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 452363 | RIVERA OCASIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 452364 | RIVERA OCASIO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 452365 | RIVERA OCASIO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 452366 | RIVERA OCASIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 452367 | RIVERA OCASIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 452368 | RIVERA OCASIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 452369 | RIVERA OCASIO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 452370 | RIVERA OCASIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 452371 | RIVERA OCASIO, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 452372 | RIVERA OCASIO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 452373 | RIVERA OCASIO, DALVI G | ADDRESS ON FILE | | | | | | | |
| 452374 | RIVERA OCASIO, DANIA | ADDRESS ON FILE | | | | | | | |
| 452375 | RIVERA OCASIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 452376 | Rivera Ocasio, Domingo | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 452377 | RIVERA OCASIO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 452378 | RIVERA OCASIO, ENID | ADDRESS ON FILE | | | | | | | |
| 452379 | RIVERA OCASIO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 452380 | RIVERA OCASIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 452381 | RIVERA OCASIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 452382 | RIVERA OCASIO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 452383 | RIVERA OCASIO, GLOMARYS | ADDRESS ON FILE | | | | | | | |
| 452385 | RIVERA OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 452386 | RIVERA OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 452387 | RIVERA OCASIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 452388 | RIVERA OCASIO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 452389 | RIVERA OCASIO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 452390 | RIVERA OCASIO, JOYLIN | ADDRESS ON FILE | | | | | | | |
| 452391 | Rivera Ocasio, Juan R | ADDRESS ON FILE | | | | | | | |
| 452392 | RIVERA OCASIO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 452393 | RIVERA OCASIO, LUISSYVETTE N. | ADDRESS ON FILE | | | | | | | |
| 452394 | RIVERA OCASIO, LUZ R | ADDRESS ON FILE | | | | | | | |
| 452395 | RIVERA OCASIO, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 452396 | RIVERA OCASIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 452397 | RIVERA OCASIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 452398 | RIVERA OCASIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 452399 | RIVERA OCASIO, MYDALYS | ADDRESS ON FILE | | | | | | | |
| 452400 | RIVERA OCASIO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 452401 | RIVERA OCASIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 452402 | RIVERA OCASIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 452403 | RIVERA OCASIO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 452404 | RIVERA OCASIO, NILDA | ADDRESS ON FILE | | | | | | | |
| 452405 | RIVERA OCASIO, NOEL | ADDRESS ON FILE | | | | | | | |
| 452406 | RIVERA OCASIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 452407 | RIVERA OCASIO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 452408 | RIVERA OCASIO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 452409 | RIVERA OCASIO, VILMARY | ADDRESS ON FILE | | | | | | | |
| 452410 | RIVERA OCASIO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 452411 | RIVERA OCASIO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 452412 | RIVERA OCASIO, XIOMARA L | ADDRESS ON FILE | | | | | | | |
| 452414 | RIVERA O'FARRIL, LUZ E | ADDRESS ON FILE | | | | | | | |
| 452415 | RIVERA OFARRILL, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 452416 | RIVERA OFRAY MD, CRISPULO | ADDRESS ON FILE | | | | | | | |
| 452417 | RIVERA OFRAY, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 452418 | RIVERA OFRAY, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 452419 | RIVERA OFRAY, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 452420 | RIVERA OFRAY, JULIO | ADDRESS ON FILE | | | | | | | |
| 452421 | RIVERA OFRAY, NURIA P | ADDRESS ON FILE | | | | | | | |
| 452422 | RIVERA OJALA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 452423 | RIVERA OJEDA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 452424 | RIVERA OJEDA, ARNALDO R | ADDRESS ON FILE | | | | | | | |
| 452425 | RIVERA OJEDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 452426 | RIVERA OJEDA, EDDA | ADDRESS ON FILE | | | | | | | |
| 452427 | RIVERA OJEDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 452428 | Rivera Ojeda, Enrique | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 452429 | Rivera Ojeda, Francisca | ADDRESS ON FILE | | | | | | | |
| 452430 | RIVERA OJEDA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 452431 | RIVERA OJEDA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 452432 | RIVERA OJEDA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 452433 | RIVERA OJEDA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 452434 | RIVERA OJEDA, MARTA | ADDRESS ON FILE | | | | | | | |
| 452435 | RIVERA OJEDA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 452436 | RIVERA OJEDA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 452437 | RIVERA OJEDA, ROSA | ADDRESS ON FILE | | | | | | | |
| 452438 | RIVERA OJEDA, TEDDY | ADDRESS ON FILE | | | | | | | |
| 452440 | RIVERA OJEDA, ZORIMAR I | ADDRESS ON FILE | | | | | | | |
| 452441 | RIVERA OLAN, FRANCIS J | ADDRESS ON FILE | | | | | | | |
| 452442 | RIVERA OLAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 452443 | RIVERA OLAN, RAUL | ADDRESS ON FILE | | | | | | | |
| 452444 | RIVERA OLAVARRIA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 452445 | RIVERA OLAVARRIA, FRANCY | ADDRESS ON FILE | | | | | | | |
| 452446 | RIVERA OLAVARRIA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 452447 | RIVERA OLAVARRIA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 452448 | RIVERA OLAZAGASTI, RAUL | ADDRESS ON FILE | | | | | | | |
| 452449 | RIVERA OLIQUE, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 452450 | RIVERA OLIQUE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 452451 | Rivera Olivari, Maria M | ADDRESS ON FILE | | | | | | | |
| 452452 | RIVERA OLIVARO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 452453 | RIVERA OLIVENCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 452454 | RIVERA OLIVENCIA, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 452455 | RIVERA OLIVENCIA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 452456 | RIVERA OLIVENCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 452457 | RIVERA OLIVENCIA, GEIGEL | ADDRESS ON FILE | | | | | | | |
| 452458 | Rivera Olivencia, Gerardo | ADDRESS ON FILE | | | | | | | |
| 452459 | RIVERA OLIVENCIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 452460 | RIVERA OLIVENCIA, NELLY | ADDRESS ON FILE | | | | | | | |
| 452461 | RIVERA OLIVENCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| 452462 | RIVERA OLIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 452463 | RIVERA OLIVERA, BARNEY | ADDRESS ON FILE | | | | | | | |
| 452464 | Rivera Olivera, Elsa | ADDRESS ON FILE | | | | | | | |
| 452465 | RIVERA OLIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 452466 | RIVERA OLIVERA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 452467 | RIVERA OLIVERA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 452468 | RIVERA OLIVERA, FELICIDAD | ADDRESS ON FILE | | | | | | | |
| 452469 | RIVERA OLIVERA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 452470 | RIVERA OLIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 452471 | RIVERA OLIVERA, MARIAN E. | ADDRESS ON FILE | | | | | | | |
| 452472 | RIVERA OLIVERA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 452473 | Rivera Olivera, Pedro L | ADDRESS ON FILE | | | | | | | |
| 452474 | RIVERA OLIVERA, RAFAEL L. | ADDRESS ON FILE | | | | | | | |
| 452475 | RIVERA OLIVERA, ROUSSELL | ADDRESS ON FILE | | | | | | | |
| 452476 | RIVERA OLIVERAS MICHAEL Y OTROS | LCDO. FRANK POLA JR. | EL CENTRO II SUITE 260 500 MUÑOZ RIVERA AVE. | | | HATO REY | PR | 00918 | |
| 452477 | RIVERA OLIVERAS MICHAEL Y OTROS | LCDO. HÉCTOR F. OLIVERAS | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 452478 | RIVERA OLIVERAS MICHAEL Y OTROS | MIRIAM GONZÁLEZ OLIVENCIA | PO BOX 9023998 | | | SAN JUAN | PR | 00902-3998 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 452479 | RIVERA OLIVERAS, ANA M | ADDRESS ON FILE | | | | | | | |
| 452480 | RIVERA OLIVERAS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 452481 | RIVERA OLIVERAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 452482 | RIVERA OLIVERAS, ARYNETTE | ADDRESS ON FILE | | | | | | | |
| 452483 | RIVERA OLIVERAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 452484 | RIVERA OLIVERAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 452485 | Rivera Oliveras, Gerardo | ADDRESS ON FILE | | | | | | | |
| 452486 | RIVERA OLIVERAS, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 452487 | RIVERA OLIVERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 452488 | RIVERA OLIVERAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 452489 | RIVERA OLIVERAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 452490 | RIVERA OLIVERAS, JUAN J | ADDRESS ON FILE | | | | | | | |
| 452491 | RIVERA OLIVERAS, MARTINA | ADDRESS ON FILE | | | | | | | |
| 452493 | RIVERA OLIVERAS, MILADYS | ADDRESS ON FILE | | | | | | | |
| 452494 | RIVERA OLIVERAS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 452495 | Rivera Oliveras, Pedro A | ADDRESS ON FILE | | | | | | | |
| 452496 | RIVERA OLIVERAS, TERESITA | ADDRESS ON FILE | | | | | | | |
| 452497 | RIVERA OLIVERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 452498 | Rivera Olivero, Israel | ADDRESS ON FILE | | | | | | | |
| 452499 | RIVERA OLIVERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 452500 | RIVERA OLIVERO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 452501 | RIVERA OLIVERO, KENNY | ADDRESS ON FILE | | | | | | | |
| 452502 | RIVERA OLIVERO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 452503 | RIVERA OLIVERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 452504 | RIVERA OLIVIERI, DAISY | ADDRESS ON FILE | | | | | | | |
| 452505 | RIVERA OLIVIERI, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 452506 | RIVERA OLIVIERI, MARILYN | ADDRESS ON FILE | | | | | | | |
| 452507 | RIVERA OLIVIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 452508 | RIVERA OLIVO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 452509 | RIVERA OLIVO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 452510 | RIVERA OLIVO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 452511 | RIVERA OLIVO, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 452512 | RIVERA OLIVO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 452513 | RIVERA OLIVO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 452514 | RIVERA OLIVO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 452515 | RIVERA OLIVO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 452516 | RIVERA OLIVO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 452517 | RIVERA OLIVO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 452518 | RIVERA OLMEDA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 452519 | RIVERA OLMEDA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 452520 | RIVERA OLMEDA, NAZARIA | ADDRESS ON FILE | | | | | | | |
| 452521 | RIVERA OLMEDA, TEODORO | ADDRESS ON FILE | | | | | | | |
| 452522 | RIVERA OLMO, RUPBERTO | ADDRESS ON FILE | | | | | | | |
| 452523 | RIVERA ONEILL, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 452524 | RIVERA ONEILL, JULIAN | ADDRESS ON FILE | | | | | | | |
| 452525 | RIVERA ONEILL, TAINA C. | ADDRESS ON FILE | | | | | | | |
| 452526 | RIVERA ONGAY, JOSE | ADDRESS ON FILE | | | | | | | |
| 452527 | RIVERA OQUENDO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 452528 | RIVERA OQUENDO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 452529 | RIVERA OQUENDO, ARELYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 452530 | RIVERA OQUENDO, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 452531 | RIVERA OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 452532 | Rivera Oquendo, Carlos A | ADDRESS ON FILE | | | | | | | |
| 452533 | RIVERA OQUENDO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 452534 | RIVERA OQUENDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 452535 | RIVERA OQUENDO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 452536 | RIVERA OQUENDO, DAISY L. | ADDRESS ON FILE | | | | | | | |
| 452537 | RIVERA OQUENDO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 452538 | RIVERA OQUENDO, IRIS | ADDRESS ON FILE | | | | | | | |
| 452539 | RIVERA OQUENDO, IRIS Z. | ADDRESS ON FILE | | | | | | | |
| 452540 | RIVERA OQUENDO, JANICE M | ADDRESS ON FILE | | | | | | | |
| 452541 | RIVERA OQUENDO, JASON | ADDRESS ON FILE | | | | | | | |
| 452542 | RIVERA OQUENDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 452543 | RIVERA OQUENDO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 452544 | RIVERA OQUENDO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 452545 | RIVERA OQUENDO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 452546 | RIVERA OQUENDO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 452547 | RIVERA OQUENDO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 452548 | RIVERA OQUENDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 452549 | Rivera Oquendo, Melvin | ADDRESS ON FILE | | | | | | | |
| 452550 | RIVERA OQUENDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 452551 | RIVERA OQUENDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 452552 | RIVERA OQUENDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 452553 | RIVERA OQUENDO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 452554 | RIVERA OQUENDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 452555 | RIVERA OQUENDO, RAMON W. | ADDRESS ON FILE | | | | | | | |
| 452556 | RIVERA OQUENDO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 452557 | RIVERA OQUENDO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 452558 | RIVERA OQUENDO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 452559 | RIVERA OQUENDO, WALTER | ADDRESS ON FILE | | | | | | | |
| 452560 | RIVERA ORAMAS, EDNA GISELL | ADDRESS ON FILE | | | | | | | |
| 452561 | RIVERA ORELLANA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 452562 | RIVERA ORELLANA, LEONEL | ADDRESS ON FILE | | | | | | | |
| 452563 | RIVERA ORENGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 452564 | RIVERA ORENGO, KAREN | ADDRESS ON FILE | | | | | | | |
| 452565 | RIVERA ORENGO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 452566 | RIVERA ORENGO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 452567 | RIVERA ORLANDI, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 452568 | RIVERA ORLANDO, DIANA | ADDRESS ON FILE | | | | | | | |
| 452569 | RIVERA ORLANDO, YESENIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 452570 | RIVERA ORONA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 452571 | RIVERA OROPEZA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 452572 | RIVERA OROZCO, JUANA | ADDRESS ON FILE | | | | | | | |
| 452573 | RIVERA OROZCO, JUANA | ADDRESS ON FILE | | | | | | | |
| 452574 | RIVERA ORRACA, ZILKIA | ADDRESS ON FILE | | | | | | | |
| 452575 | RIVERA ORRACA, ZILKIA | ADDRESS ON FILE | | | | | | | |
| 452576 | RIVERA ORSINI, ISRAEL J. | ADDRESS ON FILE | | | | | | | |
| 452577 | RIVERA ORSINI, IVONNE | ADDRESS ON FILE | | | | | | | |
| 452578 | RIVERA ORSINI, MYRNA O | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 452579 | RIVERA ORSINI, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 452580 | RIVERA ORSINI, ZULIMI | ADDRESS ON FILE | | | | | | | |
| 452581 | RIVERA ORTA, JOAN | ADDRESS ON FILE | | | | | | | |
| 452582 | RIVERA ORTA, JOAN | ADDRESS ON FILE | | | | | | | |
| 452583 | RIVERA ORTA, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 452584 | RIVERA ORTA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 452585 | RIVERA ORTALAZA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 452586 | RIVERA ORTAS, LUZ V. | ADDRESS ON FILE | | | | | | | |
| 452587 | RIVERA ORTEGA MD, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 452588 | RIVERA ORTEGA, AIDA | ADDRESS ON FILE | | | | | | | |
| 452589 | RIVERA ORTEGA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 452590 | RIVERA ORTEGA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 452591 | RIVERA ORTEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 452592 | RIVERA ORTEGA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 452593 | RIVERA ORTEGA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 452594 | RIVERA ORTEGA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 452595 | RIVERA ORTEGA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 452596 | RIVERA ORTEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 452597 | RIVERA ORTEGA, IRIS H. | ADDRESS ON FILE | | | | | | | |
| 452598 | RIVERA ORTEGA, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 452599 | RIVERA ORTEGA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 452600 | RIVERA ORTEGA, JOMARA | ADDRESS ON FILE | | | | | | | |
| 452601 | RIVERA ORTEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 452602 | RIVERA ORTEGA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 452603 | RIVERA ORTEGA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 452604 | RIVERA ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 452605 | RIVERA ORTEGA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 452606 | RIVERA ORTEGA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 452607 | RIVERA ORTEGA, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| 452608 | RIVERA ORTEGA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 452609 | RIVERA ORTEGA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 452610 | RIVERA ORTEGA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 452611 | RIVERA ORTEGA, MARTINA | ADDRESS ON FILE | | | | | | | |
| 452612 | RIVERA ORTEGA, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 452613 | RIVERA ORTEGA, MIRVELISSES | ADDRESS ON FILE | | | | | | | |
| 452614 | RIVERA ORTEGA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 452615 | RIVERA ORTEGA, PETRA | ADDRESS ON FILE | | | | | | | |
| 452616 | RIVERA ORTEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 452617 | RIVERA ORTEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 452618 | RIVERA ORTEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 452619 | RIVERA ORTEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 452620 | RIVERA ORTEGA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 452621 | RIVERA ORTEGA, SUANETTE | ADDRESS ON FILE | | | | | | | |
| 452622 | RIVERA ORTEGA, TOMASA | ADDRESS ON FILE | | | | | | | |
| 452623 | RIVERA ORTEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 452624 | Rivera Ortega, Victor | ADDRESS ON FILE | | | | | | | |
| 452625 | RIVERA ORTEGA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 452626 | RIVERA ORTEGA, WILDALLYS | ADDRESS ON FILE | | | | | | | |
| 452627 | Rivera Ortega, Wilmen E. | ADDRESS ON FILE | | | | | | | |
| 452628 | RIVERA ORTEGA, WILSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 452629 | RIVERA ORTEGA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 452630 | RIVERA ORTIS, SHAIDA | ADDRESS ON FILE | | | | | | | |
| 452631 | RIVERA ORTIZ MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 452632 | RIVERA ORTIZ MD, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 452633 | RIVERA ORTIZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 452634 | Rivera Ortiz, Abner J | ADDRESS ON FILE | | | | | | | |
| 452635 | Rivera Ortiz, Acnneris | ADDRESS ON FILE | | | | | | | |
| 452636 | RIVERA ORTIZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 452637 | RIVERA ORTIZ, ADELINE | ADDRESS ON FILE | | | | | | | |
| 452638 | RIVERA ORTIZ, ADIANIS | ADDRESS ON FILE | | | | | | | |
| 452639 | RIVERA ORTIZ, AGRIPINA | ADDRESS ON FILE | | | | | | | |
| 452640 | RIVERA ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 452641 | RIVERA ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 452642 | RIVERA ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 452643 | RIVERA ORTIZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 452644 | RIVERA ORTIZ, AIRZA | ADDRESS ON FILE | | | | | | | |
| 452645 | RIVERA ORTIZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 452646 | RIVERA ORTIZ, ALBERT J | ADDRESS ON FILE | | | | | | | |
| 452647 | Rivera Ortiz, Alberto | ADDRESS ON FILE | | | | | | | |
| 452648 | Rivera Ortiz, Alberto J | ADDRESS ON FILE | | | | | | | |
| 452649 | RIVERA ORTIZ, ALMA R | ADDRESS ON FILE | | | | | | | |
| 452650 | RIVERA ORTIZ, AMERAIDA | ADDRESS ON FILE | | | | | | | |
| 452651 | RIVERA ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 452652 | RIVERA ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 452653 | RIVERA ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 452654 | RIVERA ORTIZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 452655 | RIVERA ORTIZ, ANA V. | ADDRESS ON FILE | | | | | | | |
| 452656 | RIVERA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 452657 | RIVERA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 452658 | RIVERA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 452659 | RIVERA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 452660 | RIVERA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 452661 | RIVERA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 452662 | RIVERA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 452663 | Rivera Ortiz, Angel L | ADDRESS ON FILE | | | | | | | |
| 452664 | Rivera Ortiz, Angel L | ADDRESS ON FILE | | | | | | | |
| 452665 | RIVERA ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 452666 | RIVERA ORTIZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 452667 | RIVERA ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 452668 | RIVERA ORTIZ, ANTONIO F. | ADDRESS ON FILE | | | | | | | |
| 452439 | RIVERA ORTIZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 452669 | RIVERA ORTIZ, ARLENE J | ADDRESS ON FILE | | | | | | | |
| 452670 | Rivera Ortiz, Arquimedes | ADDRESS ON FILE | | | | | | | |
| 452671 | RIVERA ORTIZ, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 452672 | Rivera Ortiz, Arturo | ADDRESS ON FILE | | | | | | | |
| 452673 | RIVERA ORTIZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 452674 | RIVERA ORTIZ, ASTRID L. | ADDRESS ON FILE | | | | | | | |
| 452675 | Rivera Ortiz, Awilda | ADDRESS ON FILE | | | | | | | |
| 452676 | RIVERA ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 452677 | RIVERA ORTIZ, AXEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 452678 | RIVERA ORTIZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 452679 | RIVERA ORTIZ, AXEL J | ADDRESS ON FILE | | | | | | | |
| 452680 | RIVERA ORTIZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| 452681 | RIVERA ORTIZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 452682 | Rivera Ortiz, Benjamin | ADDRESS ON FILE | | | | | | | |
| 452683 | RIVERA ORTIZ, BETHZALIE | ADDRESS ON FILE | | | | | | | |
| 452684 | RIVERA ORTIZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 452685 | Rivera Ortiz, Betzaida | ADDRESS ON FILE | | | | | | | |
| 452686 | RIVERA ORTIZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 452687 | RIVERA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 452688 | RIVERA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 452689 | RIVERA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 452690 | RIVERA ORTIZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 452691 | RIVERA ORTIZ, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 452692 | Rivera Ortiz, Carlos J | ADDRESS ON FILE | | | | | | | |
| 452693 | RIVERA ORTIZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 452694 | Rivera Ortiz, Carmelo | ADDRESS ON FILE | | | | | | | |
| 452695 | RIVERA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 452696 | RIVERA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 452697 | RIVERA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 452698 | RIVERA ORTIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 452699 | RIVERA ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 452700 | RIVERA ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 452701 | RIVERA ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 452702 | RIVERA ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 452703 | RIVERA ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 452704 | RIVERA ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 452705 | RIVERA ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 452706 | RIVERA ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 452707 | RIVERA ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 452708 | RIVERA ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 452709 | RIVERA ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 452710 | RIVERA ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 452711 | RIVERA ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 452712 | RIVERA ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 452713 | RIVERA ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 452714 | RIVERA ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 452715 | RIVERA ORTIZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 452716 | RIVERA ORTIZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 452717 | RIVERA ORTIZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 452718 | RIVERA ORTIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 452719 | RIVERA ORTIZ, CHRYSTIAN | ADDRESS ON FILE | | | | | | | |
| 452720 | RIVERA ORTIZ, CINDIE | ADDRESS ON FILE | | | | | | | |
| 452721 | RIVERA ORTIZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 452722 | RIVERA ORTIZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 452723 | RIVERA ORTIZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 452724 | RIVERA ORTIZ, CRISTIAN F | ADDRESS ON FILE | | | | | | | |
| 452725 | Rivera Ortiz, Crucita | ADDRESS ON FILE | | | | | | | |
| 452726 | RIVERA ORTIZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 452727 | RIVERA ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 452728 | RIVERA ORTIZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 452729 | RIVERA ORTIZ, DALIA E | ADDRESS ON FILE | | | | | | | |
| 452730 | RIVERA ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 452731 | Rivera Ortiz, Daniel | ADDRESS ON FILE | | | | | | | |
| 452732 | Rivera Ortiz, Daniel | ADDRESS ON FILE | | | | | | | |
| 452733 | RIVERA ORTIZ, DARWIN | ADDRESS ON FILE | | | | | | | |
| 452734 | RIVERA ORTIZ, DAVIAN | ADDRESS ON FILE | | | | | | | |
| 452735 | RIVERA ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 452736 | RIVERA ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 452737 | RIVERA ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 452738 | Rivera Ortiz, Denise M | ADDRESS ON FILE | | | | | | | |
| 452740 | RIVERA ORTIZ, DERMALIZ O. | ADDRESS ON FILE | | | | | | | |
| 452741 | RIVERA ORTIZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 452742 | RIVERA ORTIZ, DIMARA | ADDRESS ON FILE | | | | | | | |
| 452743 | RIVERA ORTIZ, DINIA | ADDRESS ON FILE | | | | | | | |
| 452744 | RIVERA ORTIZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 452745 | Rivera Ortiz, Doris M | ADDRESS ON FILE | | | | | | | |
| 452746 | RIVERA ORTIZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 452747 | RIVERA ORTIZ, EDDIEL | ADDRESS ON FILE | | | | | | | |
| 452748 | RIVERA ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 452749 | RIVERA ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 452750 | RIVERA ORTIZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 452751 | RIVERA ORTIZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 452752 | Rivera Ortiz, Edna M | ADDRESS ON FILE | | | | | | | |
| 452753 | RIVERA ORTIZ, EDNYDIA | ADDRESS ON FILE | | | | | | | |
| 452754 | RIVERA ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 452755 | RIVERA ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 452492 | Rivera Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| 452756 | Rivera Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| 452757 | RIVERA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 452758 | RIVERA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 452759 | RIVERA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 452760 | RIVERA ORTIZ, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 452761 | RIVERA ORTIZ, EDWIN XAVIER | ADDRESS ON FILE | | | | | | | |
| 452762 | RIVERA ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 452763 | RIVERA ORTIZ, ELBA A | ADDRESS ON FILE | | | | | | | |
| 452764 | RIVERA ORTIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 452765 | RIVERA ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 452766 | RIVERA ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 452767 | RIVERA ORTIZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 452768 | RIVERA ORTIZ, ELVIN J | ADDRESS ON FILE | | | | | | | |
| 452769 | Rivera Ortiz, Emanuel | ADDRESS ON FILE | | | | | | | |
| 452770 | RIVERA ORTIZ, EMERITO | ADDRESS ON FILE | | | | | | | |
| 452771 | RIVERA ORTIZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 452772 | RIVERA ORTIZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 452773 | RIVERA ORTIZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 452774 | RIVERA ORTIZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| 452775 | RIVERA ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 452776 | RIVERA ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 452777 | RIVERA ORTIZ, ERIC | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 452778 | RIVERA ORTIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 452779 | RIVERA ORTIZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 452780 | RIVERA ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 452781 | RIVERA ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 452782 | RIVERA ORTIZ, FELIPE J | ADDRESS ON FILE | | | | | | | |
| 452783 | RIVERA ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 452784 | RIVERA ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 452785 | RIVERA ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 452786 | RIVERA ORTIZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 452787 | RIVERA ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 452788 | Rivera Ortiz, Frank | ADDRESS ON FILE | | | | | | | |
| 452789 | RIVERA ORTIZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 452790 | RIVERA ORTIZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 452791 | Rivera Ortiz, Gerardo | ADDRESS ON FILE | | | | | | | |
| 452792 | RIVERA ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 452793 | RIVERA ORTIZ, GERSOM | ADDRESS ON FILE | | | | | | | |
| 452794 | RIVERA ORTIZ, GIANNA | ADDRESS ON FILE | | | | | | | |
| 452795 | RIVERA ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 452796 | RIVERA ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 452797 | RIVERA ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 452798 | RIVERA ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 452799 | RIVERA ORTIZ, GINA I | ADDRESS ON FILE | | | | | | | |
| 452800 | RIVERA ORTIZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 452801 | RIVERA ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 452802 | RIVERA ORTIZ, GLAMIL | ADDRESS ON FILE | | | | | | | |
| 452803 | Rivera Ortiz, Glenda M | ADDRESS ON FILE | | | | | | | |
| 452804 | RIVERA ORTIZ, GLENDA Y | ADDRESS ON FILE | | | | | | | |
| 452805 | RIVERA ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 452806 | RIVERA ORTIZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 452807 | RIVERA ORTIZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 452808 | Rivera Ortiz, Gonzalo | ADDRESS ON FILE | | | | | | | |
| 452809 | RIVERA ORTIZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 452810 | RIVERA ORTIZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 452811 | RIVERA ORTIZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 452812 | RIVERA ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 452813 | RIVERA ORTIZ, HAILIE A. | ADDRESS ON FILE | | | | | | | |
| 452814 | RIVERA ORTIZ, HANSEL | ADDRESS ON FILE | | | | | | | |
| 452815 | RIVERA ORTIZ, HANSEL | ADDRESS ON FILE | | | | | | | |
| 452816 | RIVERA ORTIZ, HAROLD Y | ADDRESS ON FILE | | | | | | | |
| 452817 | Rivera Ortiz, Harry | ADDRESS ON FILE | | | | | | | |
| 452818 | Rivera Ortiz, Haybed | ADDRESS ON FILE | | | | | | | |
| 452819 | RIVERA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 452820 | RIVERA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 452821 | RIVERA ORTIZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 452822 | RIVERA ORTIZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 452823 | RIVERA ORTIZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 452824 | RIVERA ORTIZ, HERACLIO | ADDRESS ON FILE | | | | | | | |
| 452825 | RIVERA ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 452826 | RIVERA ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 452827 | Rivera Ortiz, Hervin J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 452828 | RIVERA ORTIZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 452829 | RIVERA ORTIZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 452830 | RIVERA ORTIZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 452831 | RIVERA ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 452832 | RIVERA ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 452833 | RIVERA ORTIZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| 452834 | RIVERA ORTIZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 452835 | RIVERA ORTIZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 452836 | RIVERA ORTIZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 452837 | RIVERA ORTIZ, IRMA C | ADDRESS ON FILE | | | | | | | |
| 452838 | RIVERA ORTIZ, IRMA R | ADDRESS ON FILE | | | | | | | |
| 452839 | Rivera Ortiz, Isabel | ADDRESS ON FILE | | | | | | | |
| 452840 | Rivera Ortiz, Isander | ADDRESS ON FILE | | | | | | | |
| 452841 | RIVERA ORTIZ, ISLIANA | ADDRESS ON FILE | | | | | | | |
| 452842 | Rivera Ortiz, Israel | ADDRESS ON FILE | | | | | | | |
| 452843 | Rivera Ortiz, Ivan J | ADDRESS ON FILE | | | | | | | |
| 452844 | RIVERA ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 452845 | RIVERA ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 452846 | RIVERA ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 452847 | RIVERA ORTIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 452848 | RIVERA ORTIZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 452849 | RIVERA ORTIZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 452850 | RIVERA ORTIZ, JAFET | ADDRESS ON FILE | | | | | | | |
| 452851 | RIVERA ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 452852 | RIVERA ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 452853 | RIVERA ORTIZ, JAIME T | ADDRESS ON FILE | | | | | | | |
| 452854 | RIVERA ORTIZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 452855 | RIVERA ORTIZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 452856 | Rivera Ortiz, James D | ADDRESS ON FILE | | | | | | | |
| 452857 | RIVERA ORTIZ, JANELY | ADDRESS ON FILE | | | | | | | |
| 452858 | RIVERA ORTIZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 452859 | RIVERA ORTIZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 452860 | RIVERA ORTIZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 452861 | RIVERA ORTIZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 452862 | RIVERA ORTIZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 452863 | RIVERA ORTIZ, JESENNIA I | ADDRESS ON FILE | | | | | | | |
| 452864 | RIVERA ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 452865 | Rivera Ortiz, Jesus | ADDRESS ON FILE | | | | | | | |
| 452866 | RIVERA ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 452867 | RIVERA ORTIZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 452868 | RIVERA ORTIZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 452869 | RIVERA ORTIZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 452870 | RIVERA ORTIZ, JOANNE M | ADDRESS ON FILE | | | | | | | |
| 452871 | RIVERA ORTIZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 452872 | RIVERA ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 452873 | RIVERA ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 452874 | RIVERA ORTIZ, JOHN DAVID | ADDRESS ON FILE | | | | | | | |
| 452875 | RIVERA ORTIZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 452876 | RIVERA ORTIZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 452877 | RIVERA ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 452878 | RIVERA ORTIZ, JORGE J. | ADDRESS ON FILE | | | | | | | |
| 452879 | RIVERA ORTIZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 452880 | RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 452881 | RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 452882 | RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 452883 | RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 452884 | RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 452885 | RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 452886 | RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 452887 | RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 452888 | RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 452889 | RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 452890 | RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 452891 | RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 452892 | RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 452893 | RIVERA ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 452894 | RIVERA ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 452895 | Rivera Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| 452896 | RIVERA ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 452897 | Rivera Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| 452898 | RIVERA ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 452899 | RIVERA ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 452900 | Rivera Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| 452901 | Rivera Ortiz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 452902 | RIVERA ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 452903 | RIVERA ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 452904 | Rivera Ortiz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 452905 | RIVERA ORTIZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 452906 | RIVERA ORTIZ, JOSE FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 452907 | RIVERA ORTIZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 452908 | RIVERA ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 452909 | RIVERA ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 452910 | Rivera Ortiz, Jose M | ADDRESS ON FILE | | | | | | | |
| 452911 | RIVERA ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 452912 | Rivera Ortiz, Jose O | ADDRESS ON FILE | | | | | | | |
| 452913 | RIVERA ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 452914 | RIVERA ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 452915 | RIVERA ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 452916 | RIVERA ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 452917 | RIVERA ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 452918 | Rivera Ortiz, Josean M | ADDRESS ON FILE | | | | | | | |
| 452919 | Rivera Ortiz, Joseira | ADDRESS ON FILE | | | | | | | |
| 452920 | RIVERA ORTIZ, JOSEIRA | ADDRESS ON FILE | | | | | | | |
| 452921 | RIVERA ORTIZ, JOSELINNE | ADDRESS ON FILE | | | | | | | |
| 452922 | RIVERA ORTIZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 452923 | RIVERA ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 452924 | RIVERA ORTIZ, JOYCE M | ADDRESS ON FILE | | | | | | | |
| 452925 | Rivera Ortiz, Juan | ADDRESS ON FILE | | | | | | | |
| 452927 | RIVERA ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 452928 | Rivera Ortiz, Juan C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 452929 | RIVERA ORTIZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 452930 | RIVERA ORTIZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 452931 | Rivera Ortiz, Juan De Jesus | ADDRESS ON FILE | | | | | | | |
| 452932 | RIVERA ORTIZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 452933 | RIVERA ORTIZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 452934 | Rivera Ortiz, Julian C. | ADDRESS ON FILE | | | | | | | |
| 452935 | RIVERA ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 452936 | RIVERA ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 452937 | RIVERA ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 452938 | RIVERA ORTIZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 452939 | RIVERA ORTIZ, JULISSSA | ADDRESS ON FILE | | | | | | | |
| 452940 | RIVERA ORTIZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 452941 | RIVERA ORTIZ, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 452942 | RIVERA ORTIZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 452943 | RIVERA ORTIZ, KIARA | ADDRESS ON FILE | | | | | | | |
| 452944 | RIVERA ORTIZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 452945 | RIVERA ORTIZ, LAURA H | ADDRESS ON FILE | | | | | | | |
| 452946 | RIVERA ORTIZ, LAURO | ADDRESS ON FILE | | | | | | | |
| 452947 | RIVERA ORTIZ, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 452948 | Rivera Ortiz, Leslie I. | ADDRESS ON FILE | | | | | | | |
| 452949 | RIVERA ORTIZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 452950 | RIVERA ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 452951 | RIVERA ORTIZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 452952 | RIVERA ORTIZ, LINITZA | ADDRESS ON FILE | | | | | | | |
| 452953 | RIVERA ORTIZ, LISA | ADDRESS ON FILE | | | | | | | |
| 452954 | RIVERA ORTIZ, LISA N. | ADDRESS ON FILE | | | | | | | |
| 452955 | RIVERA ORTIZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 452956 | RIVERA ORTIZ, LIZBEL | ADDRESS ON FILE | | | | | | | |
| 452957 | RIVERA ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 452958 | RIVERA ORTIZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 452959 | RIVERA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 452960 | RIVERA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 452961 | RIVERA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 452962 | RIVERA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 452963 | RIVERA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 452964 | RIVERA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 452965 | Rivera Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 452966 | RIVERA ORTIZ, LUPERCIO | ADDRESS ON FILE | | | | | | | |
| 452967 | RIVERA ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 452968 | RIVERA ORTIZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 452969 | RIVERA ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 452970 | RIVERA ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 452971 | RIVERA ORTIZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 452972 | RIVERA ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 452973 | RIVERA ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 452974 | RIVERA ORTIZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| 452975 | RIVERA ORTIZ, LUZMARIE | ADDRESS ON FILE | | | | | | | |
| 452976 | RIVERA ORTIZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 452977 | RIVERA ORTIZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 452978 | RIVERA ORTIZ, LYMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 452979 | RIVERA ORTIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 452980 | RIVERA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 452981 | RIVERA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 452982 | RIVERA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 452983 | RIVERA ORTIZ, MANUEL DE J. | ADDRESS ON FILE | | | | | | | |
| 452984 | RIVERA ORTIZ, MARANGELLY | ADDRESS ON FILE | | | | | | | |
| 452985 | RIVERA ORTIZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 452986 | RIVERA ORTIZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 452987 | RIVERA ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 452988 | RIVERA ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 452989 | RIVERA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 452990 | RIVERA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 452991 | RIVERA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 452992 | RIVERA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 452993 | RIVERA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 452994 | RIVERA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 452995 | RIVERA ORTIZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 452996 | RIVERA ORTIZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 452998 | RIVERA ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 452999 | RIVERA ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 453001 | RIVERA ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 453002 | RIVERA ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 453003 | Rivera Ortiz, Maria M | ADDRESS ON FILE | | | | | | | |
| 453004 | RIVERA ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 453005 | RIVERA ORTIZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 453006 | RIVERA ORTIZ, MARIAN D | ADDRESS ON FILE | | | | | | | |
| 453007 | RIVERA ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 453008 | RIVERA ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 453009 | RIVERA ORTIZ, MARICELLI | ADDRESS ON FILE | | | | | | | |
| 453010 | RIVERA ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 453011 | Rivera Ortiz, Marisel | ADDRESS ON FILE | | | | | | | |
| 453012 | RIVERA ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 453013 | RIVERA ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 453014 | RIVERA ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 453015 | RIVERA ORTIZ, MARTA | DIEGO LEDEE BAZAN | PO BOX 891 | | | GUAYAMA | PR | 00785 | |
| 453016 | RIVERA ORTIZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 453017 | RIVERA ORTIZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 453018 | RIVERA ORTIZ, MATHIEW | ADDRESS ON FILE | | | | | | | |
| 453019 | RIVERA ORTIZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 453020 | RIVERA ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 453021 | RIVERA ORTIZ, MEI LING | ADDRESS ON FILE | | | | | | | |
| 453022 | RIVERA ORTIZ, MELINES | ADDRESS ON FILE | | | | | | | |
| 453023 | Rivera Ortiz, Mercedita | ADDRESS ON FILE | | | | | | | |
| 453024 | RIVERA ORTIZ, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| 453025 | RIVERA ORTIZ, MERIDA | ADDRESS ON FILE | | | | | | | |
| 453026 | RIVERA ORTIZ, MICAEL | VILMA FELICIANO SEPULVEDA | PO BOX 490 | | | YABUCOA | PR | 00767 | |
| 453027 | RIVERA ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 453028 | RIVERA ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 453029 | RIVERA ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 453030 | RIVERA ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 453031 | RIVERA ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 453032 | RIVERA ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 453033 | Rivera Ortiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 453034 | RIVERA ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 453035 | RIVERA ORTIZ, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| 453036 | RIVERA ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 453037 | RIVERA ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 453038 | RIVERA ORTIZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 453039 | RIVERA ORTIZ, MONICA Z | ADDRESS ON FILE | | | | | | | |
| 453040 | RIVERA ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 453041 | RIVERA ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 453042 | RIVERA ORTIZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 453043 | RIVERA ORTIZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 453044 | RIVERA ORTIZ, NADIA | ADDRESS ON FILE | | | | | | | |
| 453045 | RIVERA ORTIZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 453046 | RIVERA ORTIZ, NEISA | ADDRESS ON FILE | | | | | | | |
| 453047 | RIVERA ORTIZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 453048 | RIVERA ORTIZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 453049 | RIVERA ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 453050 | RIVERA ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 453051 | RIVERA ORTIZ, NELSON | RAISAC COLON RIOS | POBOX 810386 | | | CAROLINA | PR | 00981 | |
| 453052 | RIVERA ORTIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 453053 | RIVERA ORTIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 453054 | RIVERA ORTIZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 453055 | RIVERA ORTIZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 453056 | RIVERA ORTIZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 453057 | RIVERA ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 453058 | RIVERA ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 453059 | RIVERA ORTIZ, NORA | ADDRESS ON FILE | | | | | | | |
| 453060 | RIVERA ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 453061 | RIVERA ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 453062 | RIVERA ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 453063 | RIVERA ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 453064 | RIVERA ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 453065 | RIVERA ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 453066 | RIVERA ORTIZ, NORMA L | ADDRESS ON FILE | | | | | | | |
| 453067 | RIVERA ORTIZ, OMARYS | ADDRESS ON FILE | | | | | | | |
| 453068 | RIVERA ORTIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 453069 | RIVERA ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 452997 | RIVERA ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 453070 | Rivera Ortiz, Pablo | ADDRESS ON FILE | | | | | | | |
| 453071 | RIVERA ORTIZ, PABLO S | ADDRESS ON FILE | | | | | | | |
| 453072 | RIVERA ORTIZ, PALOMA | ADDRESS ON FILE | | | | | | | |
| 453073 | RIVERA ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 453074 | RIVERA ORTIZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 453075 | RIVERA ORTIZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 453076 | RIVERA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 453077 | RIVERA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 453078 | RIVERA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 453079 | RIVERA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 453080 | RIVERA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 453081 | RIVERA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 453082 | RIVERA ORTIZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 453083 | RIVERA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 453084 | RIVERA ORTIZ, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 453085 | RIVERA ORTIZ, RAMON O | ADDRESS ON FILE | | | | | | | |
| 453086 | RIVERA ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 453087 | RIVERA ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 453088 | RIVERA ORTIZ, RAUL I. | ADDRESS ON FILE | | | | | | | |
| 453089 | RIVERA ORTIZ, RAUL J | ADDRESS ON FILE | | | | | | | |
| 453090 | RIVERA ORTIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 453091 | RIVERA ORTIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 453092 | RIVERA ORTIZ, REINALDA | ADDRESS ON FILE | | | | | | | |
| 453093 | RIVERA ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 453094 | RIVERA ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 453095 | RIVERA ORTIZ, RHAYZA | ADDRESS ON FILE | | | | | | | |
| 453096 | RIVERA ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 453097 | RIVERA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 453098 | RIVERA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 453099 | RIVERA ORTIZ, RODNEY | ADDRESS ON FILE | | | | | | | |
| 453100 | RIVERA ORTIZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 453101 | RIVERA ORTIZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 453102 | RIVERA ORTIZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 453103 | RIVERA ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 453104 | RIVERA ORTIZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 453105 | RIVERA ORTIZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 453106 | RIVERA ORTIZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 453107 | RIVERA ORTIZ, ROSELIN | ADDRESS ON FILE | | | | | | | |
| 453108 | RIVERA ORTIZ, ROSSE V. | ADDRESS ON FILE | | | | | | | |
| 453109 | RIVERA ORTIZ, RUTH I. | ADDRESS ON FILE | | | | | | | |
| 453110 | RIVERA ORTIZ, RYAN | ADDRESS ON FILE | | | | | | | |
| 453111 | RIVERA ORTIZ, SAMARIEL | ADDRESS ON FILE | | | | | | | |
| 453112 | RIVERA ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 453113 | RIVERA ORTIZ, SAMUEL A. | ADDRESS ON FILE | | | | | | | |
| 453114 | RIVERA ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 453115 | RIVERA ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 453116 | RIVERA ORTIZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 453117 | RIVERA ORTIZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 453118 | RIVERA ORTIZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 453119 | Rivera Ortiz, Saul R | ADDRESS ON FILE | | | | | | | |
| 453120 | RIVERA ORTIZ, SENEN | ADDRESS ON FILE | | | | | | | |
| 453121 | RIVERA ORTIZ, SHEILA A | ADDRESS ON FILE | | | | | | | |
| 453122 | RIVERA ORTIZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 453123 | RIVERA ORTIZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 453124 | RIVERA ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 453125 | RIVERA ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 453126 | RIVERA ORTIZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 453127 | RIVERA ORTIZ, STEPHANIE I | ADDRESS ON FILE | | | | | | | |
| 453128 | RIVERA ORTIZ, SUE HELLEN | ADDRESS ON FILE | | | | | | | |
| 453129 | RIVERA ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 453130 | RIVERA ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 453131 | RIVERA ORTIZ, TRAECY | ADDRESS ON FILE | | | | | | | |
| 453132 | RIVERA ORTIZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 453133 | RIVERA ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 453134 | RIVERA ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 453135 | RIVERA ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 453136 | Rivera Ortiz, Victor J | ADDRESS ON FILE | | | | | | | |
| 453138 | Rivera Ortiz, Victor M. | ADDRESS ON FILE | | | | | | | |
| 453139 | RIVERA ORTIZ, WALESKA M | ADDRESS ON FILE | | | | | | | |
| 453140 | Rivera Ortiz, Walter | ADDRESS ON FILE | | | | | | | |
| 453141 | RIVERA ORTIZ, WALTER CDT | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | ST 17 | | SAN JUAN | PR | 00924-4586 | |
| 453142 | Rivera Ortiz, Wanda | ADDRESS ON FILE | | | | | | | |
| 453143 | RIVERA ORTIZ, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 453144 | RIVERA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 453145 | RIVERA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 453146 | RIVERA ORTIZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 453147 | RIVERA ORTIZ, WENDY A | ADDRESS ON FILE | | | | | | | |
| 453148 | RIVERA ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 453149 | RIVERA ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 453150 | RIVERA ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 453151 | RIVERA ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 453152 | Rivera Ortiz, Willie | ADDRESS ON FILE | | | | | | | |
| 453153 | RIVERA ORTIZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 453154 | RIVERA ORTIZ, WILNERIE | ADDRESS ON FILE | | | | | | | |
| 453155 | RIVERA ORTIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 453156 | RIVERA ORTIZ, YADIEL E | ADDRESS ON FILE | | | | | | | |
| 453157 | RIVERA ORTIZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 453158 | RIVERA ORTIZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 453159 | RIVERA ORTIZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 453160 | RIVERA ORTIZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 453161 | RIVERA ORTIZ, YANIRMA | ADDRESS ON FILE | | | | | | | |
| 453162 | RIVERA ORTIZ, YARINETTE | ADDRESS ON FILE | | | | | | | |
| 453163 | RIVERA ORTIZ, YESENIA | LCDA. CRISTINA MARTINEZ GUZMAN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 453164 | RIVERA ORTIZ, YESENIA | LCDA. JELY A CEDEÑO RICHEZ | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 453165 | RIVERA ORTIZ, YESENIA | LCDA. OLGA ALVAREZ GONZALEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 453166 | RIVERA ORTIZ, YESENIA | LCDO. EDWIN RIVERA MALDONADO | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 770814 | RIVERA ORTIZ, YESENIA | LCDO. GUSTAVO ZAMBRANA PEREZ | 623 AVE. | Ponce DE LEON EDIF. BANCO COOPERATIVO | SUITE 1006-B STE 1006 | SAN JUAN | PR | 912 | |
| 453168 | RIVERA ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 453169 | Rivera Ortiz, Yolanda | ADDRESS ON FILE | | | | | | | |
| 453170 | RIVERA ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 453171 | RIVERA ORTIZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 453172 | Rivera Ortiz, Zenaida | ADDRESS ON FILE | | | | | | | |
| 453173 | RIVERA ORTIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 453174 | RIVERA ORTIZ, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 453176 | RIVERA ORTOLAZA, WILSON | ADDRESS ON FILE | | | | | | | |
| 453177 | RIVERA OSORIO, ANA R | ADDRESS ON FILE | | | | | | | |
| 453178 | RIVERA OSORIO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 453179 | RIVERA OSORIO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 453180 | RIVERA OSORIO, DORLISKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 453181 | RIVERA OSORIO, EDDIE O | ADDRESS ON FILE | | | | | | | |
| 453182 | RIVERA OSORIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 453183 | RIVERA OSORIO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 453184 | RIVERA OSORIO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 453185 | RIVERA OSORIO, ERICK | ADDRESS ON FILE | | | | | | | |
| 453186 | RIVERA OSORIO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 453187 | RIVERA OSORIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 453188 | RIVERA OSORIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 453189 | RIVERA OSORIO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 453190 | RIVERA OSORIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 453191 | RIVERA OSORIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 453192 | RIVERA OSORIO, RALPH | ADDRESS ON FILE | | | | | | | |
| 453193 | RIVERA OSORIO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 453194 | RIVERA OSORIO, WILFRED | ADDRESS ON FILE | | | | | | | |
| 453195 | RIVERA OSTOLAZA, DALILA | ADDRESS ON FILE | | | | | | | |
| 453196 | RIVERA OSTOLAZA, ENEDY | ADDRESS ON FILE | | | | | | | |
| 453197 | RIVERA OSTOLAZA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 453198 | RIVERA OSTOLAZA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 453199 | RIVERA OSTOLAZA, WALDEMAR A | ADDRESS ON FILE | | | | | | | |
| 453200 | Rivera Ostolaza, Wanda E | ADDRESS ON FILE | | | | | | | |
| 453201 | RIVERA OTERO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 453202 | RIVERA OTERO, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 453203 | RIVERA OTERO, ANET J. | ADDRESS ON FILE | | | | | | | |
| 453204 | Rivera Otero, Angel M | ADDRESS ON FILE | | | | | | | |
| 453205 | RIVERA OTERO, CARLA | ADDRESS ON FILE | | | | | | | |
| 453206 | RIVERA OTERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 453207 | RIVERA OTERO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 453208 | RIVERA OTERO, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 453209 | Rivera Otero, Carlos R | ADDRESS ON FILE | | | | | | | |
| 453210 | RIVERA OTERO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 453211 | RIVERA OTERO, DENIS | ADDRESS ON FILE | | | | | | | |
| 453212 | RIVERA OTERO, ELENA | ADDRESS ON FILE | | | | | | | |
| 453213 | RIVERA OTERO, ELISA | ADDRESS ON FILE | | | | | | | |
| 453214 | RIVERA OTERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 453215 | RIVERA OTERO, FERDIN | ADDRESS ON FILE | | | | | | | |
| 453216 | Rivera Otero, Francisco | ADDRESS ON FILE | | | | | | | |
| 453217 | RIVERA OTERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 453218 | RIVERA OTERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 453219 | RIVERA OTERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 453220 | RIVERA OTERO, GRISEL M | ADDRESS ON FILE | | | | | | | |
| 453221 | Rivera Otero, Haydee | ADDRESS ON FILE | | | | | | | |
| 453222 | RIVERA OTERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 453223 | RIVERA OTERO, JENISE | ADDRESS ON FILE | | | | | | | |
| 453224 | RIVERA OTERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 453225 | RIVERA OTERO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 453226 | RIVERA OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 453227 | RIVERA OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 453228 | Rivera Otero, Jose E. | ADDRESS ON FILE | | | | | | | |
| 453229 | RIVERA OTERO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 453230 | RIVERA OTERO, JOSEFINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 453231 | RIVERA OTERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 453232 | RIVERA OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 453233 | RIVERA OTERO, JUAN P | ADDRESS ON FILE | | | | | | | |
| 453234 | Rivera Otero, Juana M. | ADDRESS ON FILE | | | | | | | |
| 453235 | RIVERA OTERO, LISA | ADDRESS ON FILE | | | | | | | |
| 453236 | RIVERA OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 453237 | RIVERA OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 453238 | RIVERA OTERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 453239 | RIVERA OTERO, MADELINE IVETTE | ADDRESS ON FILE | | | | | | | |
| 453240 | RIVERA OTERO, MARCELO | ADDRESS ON FILE | | | | | | | |
| 453241 | RIVERA OTERO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 453242 | RIVERA OTERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 453243 | RIVERA OTERO, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 453244 | RIVERA OTERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 453245 | RIVERA OTERO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 453246 | RIVERA OTERO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 453247 | RIVERA OTERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 453248 | RIVERA OTERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 453249 | RIVERA OTERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 453250 | RIVERA OTERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 453251 | RIVERA OTERO, MONICA | ADDRESS ON FILE | | | | | | | |
| 453252 | RIVERA OTERO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 453253 | RIVERA OTERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 453254 | RIVERA OTERO, NILDA | ADDRESS ON FILE | | | | | | | |
| 453255 | RIVERA OTERO, NORMA | ADDRESS ON FILE | | | | | | | |
| 453256 | RIVERA OTERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 453257 | RIVERA OTERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 453258 | RIVERA OTERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 453259 | RIVERA OTERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 453260 | RIVERA OTERO, RONALD E | ADDRESS ON FILE | | | | | | | |
| 453261 | RIVERA OTERO, ROSA L | ADDRESS ON FILE | | | | | | | |
| 453262 | RIVERA OTERO, ROSA L | ADDRESS ON FILE | | | | | | | |
| 453263 | RIVERA OTERO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 453264 | RIVERA OTERO, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 453265 | RIVERA OTERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 453266 | RIVERA OTERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 453267 | RIVERA OTERO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 453268 | RIVERA OTERO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 453269 | RIVERA OTERO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 453270 | RIVERA OTERO, YAIRELYS | ADDRESS ON FILE | | | | | | | |
| 453271 | RIVERA OTERO, YERILDA | ADDRESS ON FILE | | | | | | | |
| 453272 | RIVERA OVIEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 453273 | RIVERA OYOLA, AIME | ADDRESS ON FILE | | | | | | | |
| 453274 | RIVERA OYOLA, ANA I | ADDRESS ON FILE | | | | | | | |
| 453275 | RIVERA OYOLA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 453276 | RIVERA OYOLA, HECTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 453277 | RIVERA OYOLA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 453278 | RIVERA OYOLA, IZAMAR | ADDRESS ON FILE | | | | | | | |
| 453279 | RIVERA OYOLA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 453280 | RIVERA OYOLA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 453281 | RIVERA OYOLA, JULIA | ADDRESS ON FILE | | | | | | | |
| 453282 | RIVERA OYOLA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 453283 | RIVERA OYOLA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 453284 | RIVERA OYOLA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 453285 | Rivera Oyola, Mario L | ADDRESS ON FILE | | | | | | | |
| 453286 | RIVERA OYOLA, RENE | ADDRESS ON FILE | | | | | | | |
| 453287 | RIVERA OYOLA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 453288 | RIVERA OZORES, MILLY | ADDRESS ON FILE | | | | | | | |
| 453289 | RIVERA PABELLON, JOSE O | ADDRESS ON FILE | | | | | | | |
| 453290 | RIVERA PABELLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 453291 | RIVERA PABELLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 453292 | RIVERA PABELLON, MARTA L | ADDRESS ON FILE | | | | | | | |
| 453293 | RIVERA PABON MD, GERARDO | ADDRESS ON FILE | | | | | | | |
| 453294 | RIVERA PABON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 453295 | RIVERA PABON, CRISMILDA | ADDRESS ON FILE | | | | | | | |
| 453296 | Rivera Pabon, Edwin | ADDRESS ON FILE | | | | | | | |
| 453298 | RIVERA PABON, GERALDO | ADDRESS ON FILE | | | | | | | |
| 453299 | RIVERA PABON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 453300 | RIVERA PABON, GUELMARIE | ADDRESS ON FILE | | | | | | | |
| 453301 | RIVERA PABON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 453302 | RIVERA PABON, IRIS N | ADDRESS ON FILE | | | | | | | |
| 453303 | RIVERA PABON, JAYSON | ADDRESS ON FILE | | | | | | | |
| 453304 | RIVERA PABON, JESUS | ADDRESS ON FILE | | | | | | | |
| 453305 | RIVERA PABON, JESUS E | ADDRESS ON FILE | | | | | | | |
| 453306 | RIVERA PABON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 453307 | RIVERA PABON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 453308 | RIVERA PABON, JUAN | ADDRESS ON FILE | | | | | | | |
| 453309 | RIVERA PABON, MARIELIZ | ADDRESS ON FILE | | | | | | | |
| 453310 | RIVERA PABON, MARISSA | ADDRESS ON FILE | | | | | | | |
| 453311 | RIVERA PABON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 453312 | RIVERA PABON, MILTON | ADDRESS ON FILE | | | | | | | |
| 453313 | RIVERA PABON, PAOLA | ADDRESS ON FILE | | | | | | | |
| 453314 | RIVERA PABON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 453315 | RIVERA PABON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 453316 | RIVERA PABON, SHABELLY | ADDRESS ON FILE | | | | | | | |
| 453317 | RIVERA PABON, SUHEIL M. | ADDRESS ON FILE | | | | | | | |
| 453318 | Rivera Pabon, Victor | ADDRESS ON FILE | | | | | | | |
| 453319 | Rivera Pabon, Yadira | ADDRESS ON FILE | | | | | | | |
| 453320 | RIVERA PABON, YADIRA | ADDRESS ON FILE | | | | | | | |
| 453321 | RIVERA PABON, YADIRA | ADDRESS ON FILE | | | | | | | |
| 453322 | RIVERA PABON, YARITZA ENID | ADDRESS ON FILE | | | | | | | |
| 453323 | RIVERA PACHECO LAW OFFICES PSC | PO BOX 361501 | | | | SAN JUAN | PR | 00936 | |
| 453324 | RIVERA PACHECO, AIXA | ADDRESS ON FILE | | | | | | | |
| 453325 | RIVERA PACHECO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 453326 | RIVERA PACHECO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 453327 | RIVERA PACHECO, AUDELIS | ADDRESS ON FILE | | | | | | | |
| 453328 | RIVERA PACHECO, AXEL | ADDRESS ON FILE | | | | | | | |
| 453329 | RIVERA PACHECO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 453330 | RIVERA PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 453331 | RIVERA PACHECO, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 453332 | RIVERA PACHECO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 453333 | RIVERA PACHECO, ELGA M | ADDRESS ON FILE | | | | | | | |
| 453334 | RIVERA PACHECO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 453335 | RIVERA PACHECO, ENID | ADDRESS ON FILE | | | | | | | |
| 453336 | RIVERA PACHECO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 453337 | RIVERA PACHECO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 453338 | RIVERA PACHECO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 453339 | RIVERA PACHECO, IRIS L | ADDRESS ON FILE | | | | | | | |
| 453340 | RIVERA PACHECO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 453341 | RIVERA PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 453342 | RIVERA PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 453343 | RIVERA PACHECO, JUAN | ADDRESS ON FILE | | | | | | | |
| 453345 | RIVERA PACHECO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 453346 | RIVERA PACHECO, JULIO | ADDRESS ON FILE | | | | | | | |
| 453347 | RIVERA PACHECO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 453348 | RIVERA PACHECO, KHARINA | ADDRESS ON FILE | | | | | | | |
| 453349 | RIVERA PACHECO, KHARINA | ADDRESS ON FILE | | | | | | | |
| 453350 | RIVERA PACHECO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 453351 | RIVERA PACHECO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 453352 | RIVERA PACHECO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 453353 | Rivera Pacheco, Maggie | ADDRESS ON FILE | | | | | | | |
| 453354 | RIVERA PACHECO, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 453356 | RIVERA PACHECO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 453357 | RIVERA PACHECO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 453358 | RIVERA PACHECO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 453359 | RIVERA PACHECO, MARTA | ADDRESS ON FILE | | | | | | | |
| 453360 | RIVERA PACHECO, MERVIL | ADDRESS ON FILE | | | | | | | |
| 453361 | RIVERA PACHECO, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 453362 | RIVERA PACHECO, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 453344 | RIVERA PACHECO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 453363 | RIVERA PACHECO, NEIDA | ADDRESS ON FILE | | | | | | | |
| 453365 | RIVERA PACHECO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 453366 | RIVERA PACHECO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 453367 | RIVERA PACHECO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 453368 | RIVERA PACHECO, RENE | ADDRESS ON FILE | | | | | | | |
| 453369 | RIVERA PACHECO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 453370 | RIVERA PACHECO, ROYCE | ADDRESS ON FILE | | | | | | | |
| 453371 | RIVERA PACHECO, SUZIE | ADDRESS ON FILE | | | | | | | |
| 453372 | RIVERA PACHECO, SUZIE | ADDRESS ON FILE | | | | | | | |
| 453373 | RIVERA PACHECO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 453374 | RIVERA PADILLA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 453375 | RIVERA PADILLA, ANA | ADDRESS ON FILE | | | | | | | |
| 453376 | RIVERA PADILLA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 453377 | RIVERA PADILLA, BELMARI | ADDRESS ON FILE | | | | | | | |
| 453378 | RIVERA PADILLA, BRIAN E | ADDRESS ON FILE | | | | | | | |
| 453379 | RIVERA PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 453380 | RIVERA PADILLA, CONSUELO E. | ADDRESS ON FILE | | | | | | | |
| 453381 | RIVERA PADILLA, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 453382 | RIVERA PADILLA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 453383 | RIVERA PADILLA, EDDIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 453384 | RIVERA PADILLA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 453385 | RIVERA PADILLA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 453386 | Rivera Padilla, Enid M. | ADDRESS ON FILE | | | | | | | |
| 453387 | RIVERA PADILLA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 453388 | RIVERA PADILLA, JOALYS | ADDRESS ON FILE | | | | | | | |
| 453389 | RIVERA PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 453390 | RIVERA PADILLA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 453391 | RIVERA PADILLA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 453392 | RIVERA PADILLA, JULIO V. | ADDRESS ON FILE | | | | | | | |
| 453393 | RIVERA PADILLA, LESMARY | ADDRESS ON FILE | | | | | | | |
| 453394 | RIVERA PADILLA, LESMARY A | ADDRESS ON FILE | | | | | | | |
| 453395 | RIVERA PADILLA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 453396 | RIVERA PADILLA, LORAINE | ADDRESS ON FILE | | | | | | | |
| 453397 | RIVERA PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 453398 | RIVERA PADILLA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 453399 | RIVERA PADILLA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 453400 | Rivera Padilla, Luz | ADDRESS ON FILE | | | | | | | |
| 453401 | RIVERA PADILLA, MABEL | ADDRESS ON FILE | | | | | | | |
| 453402 | Rivera Padilla, Manuel | ADDRESS ON FILE | | | | | | | |
| 453403 | RIVERA PADILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 453405 | RIVERA PADILLA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 453406 | RIVERA PADILLA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 453407 | RIVERA PADILLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 453408 | RIVERA PADILLA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 453409 | RIVERA PADILLA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 453410 | RIVERA PADILLA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 453411 | RIVERA PADILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 453412 | Rivera Padilla, Milton | ADDRESS ON FILE | | | | | | | |
| 453413 | RIVERA PADILLA, MILTON | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 453414 | RIVERA PADILLA, MILTON | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 453415 | RIVERA PADILLA, MIRIAM L. | ADDRESS ON FILE | | | | | | | |
| 453416 | RIVERA PADILLA, MIRNALY | ADDRESS ON FILE | | | | | | | |
| 453417 | RIVERA PADILLA, NORMA | ADDRESS ON FILE | | | | | | | |
| 453418 | RIVERA PADILLA, NORMARIS | ADDRESS ON FILE | | | | | | | |
| 453419 | RIVERA PADILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 453420 | RIVERA PADILLA, SHARIZETTE | ADDRESS ON FILE | | | | | | | |
| 453421 | RIVERA PADILLA, THAIZ | ADDRESS ON FILE | | | | | | | |
| 453422 | RIVERA PADILLA, THAIZ | ADDRESS ON FILE | | | | | | | |
| 453423 | RIVERA PADILLA, TYRON | ADDRESS ON FILE | | | | | | | |
| 453424 | RIVERA PADILLA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 453425 | RIVERA PADILLA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 453426 | Rivera Padilla, Victor | ADDRESS ON FILE | | | | | | | |
| 453427 | Rivera Padilla, Victor M. | ADDRESS ON FILE | | | | | | | |
| 453428 | RIVERA PADILLA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 453429 | RIVERA PADILLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 453430 | RIVERA PADILLLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 453431 | Rivera Padin, Lizbelle | ADDRESS ON FILE | | | | | | | |
| 453432 | Rivera Padin, Mayra | ADDRESS ON FILE | | | | | | | |
| 453433 | Rivera Padin, Oneyda | ADDRESS ON FILE | | | | | | | |
| 453434 | RIVERA PADIN, ONEYDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 453435 | RIVERA PADRO, FELIX | ADDRESS ON FILE | | | | | | | |
| 453436 | RIVERA PADRO, FELIX V. | ADDRESS ON FILE | | | | | | | |
| 453437 | RIVERA PADRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 453438 | RIVERA PADRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 453439 | Rivera Padro, Jose E | ADDRESS ON FILE | | | | | | | |
| 453440 | Rivera Padro, Julio A | ADDRESS ON FILE | | | | | | | |
| 453441 | RIVERA PADRO, MITCHEL | ADDRESS ON FILE | | | | | | | |
| 453442 | RIVERA PADUA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 453443 | RIVERA PADUA, CAMIL | ADDRESS ON FILE | | | | | | | |
| 453444 | RIVERA PADUA, CAMIL | POR DERECHO PROPIO | URB. GOLDEN HILL | 1494 CALLE SATURNO | | DORADO | PR | 00646 | |
| 453445 | RIVERA PADUA, HANNIA | ADDRESS ON FILE | | | | | | | |
| 453446 | RIVERA PADUA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 453447 | RIVERA PADUA, JOYCE | ADDRESS ON FILE | | | | | | | |
| 453448 | Rivera Padua, Juan R | ADDRESS ON FILE | | | | | | | |
| 453449 | RIVERA PADUA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 453450 | RIVERA PAGAN & ASOC INC | P.O. BOX 2057 | | | | BAYAMON | PR | 00960 | |
| 453451 | RIVERA PAGAN, ALBA I | ADDRESS ON FILE | | | | | | | |
| 453452 | RIVERA PAGAN, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 453453 | RIVERA PAGAN, ALEJANDRO G. | ADDRESS ON FILE | | | | | | | |
| 453454 | RIVERA PAGAN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 453455 | RIVERA PAGAN, ALVIN | ADDRESS ON FILE | | | | | | | |
| 453456 | RIVERA PAGAN, ALWIN | ADDRESS ON FILE | | | | | | | |
| 453457 | RIVERA PAGAN, ANA M | ADDRESS ON FILE | | | | | | | |
| 453458 | RIVERA PAGAN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 453459 | RIVERA PAGAN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 453460 | RIVERA PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 453461 | RIVERA PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 453462 | Rivera Pagan, Angel D | ADDRESS ON FILE | | | | | | | |
| 453463 | Rivera Pagan, Angel Javier | ADDRESS ON FILE | | | | | | | |
| 453464 | RIVERA PAGAN, ANGELITO | ADDRESS ON FILE | | | | | | | |
| 453465 | RIVERA PAGAN, ANGELYS | ADDRESS ON FILE | | | | | | | |
| 453466 | RIVERA PAGAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 453467 | RIVERA PAGAN, ARIANE | ADDRESS ON FILE | | | | | | | |
| 453468 | RIVERA PAGAN, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| 453469 | RIVERA PAGAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 453470 | RIVERA PAGAN, BETSY E | ADDRESS ON FILE | | | | | | | |
| 453471 | RIVERA PAGAN, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 453473 | RIVERA PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 453474 | RIVERA PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 453475 | Rivera Pagan, Carmen | ADDRESS ON FILE | | | | | | | |
| 453476 | RIVERA PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 453477 | RIVERA PAGAN, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 453478 | Rivera Pagan, Carmen S | ADDRESS ON FILE | | | | | | | |
| 453479 | RIVERA PAGAN, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 453480 | RIVERA PAGAN, DARITCIA | ADDRESS ON FILE | | | | | | | |
| 453481 | Rivera Pagan, David | ADDRESS ON FILE | | | | | | | |
| 453482 | RIVERA PAGAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 453483 | RIVERA PAGAN, DAVIS | ADDRESS ON FILE | | | | | | | |
| 453484 | RIVERA PAGAN, DERICK | ADDRESS ON FILE | | | | | | | |
| 453485 | RIVERA PAGAN, EDNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 453486 | Rivera Pagan, Edwin | ADDRESS ON FILE | | | | | | | |
| 453487 | RIVERA PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 453488 | RIVERA PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 453489 | RIVERA PAGAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 453490 | Rivera Pagan, Eric D. | ADDRESS ON FILE | | | | | | | |
| 453491 | Rivera Pagan, Ernesto E | ADDRESS ON FILE | | | | | | | |
| 453492 | RIVERA PAGAN, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| 453493 | Rivera Pagan, Francisco J | ADDRESS ON FILE | | | | | | | |
| 453494 | RIVERA PAGAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 453495 | RIVERA PAGAN, GLISEL | ADDRESS ON FILE | | | | | | | |
| 453496 | RIVERA PAGAN, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 453497 | RIVERA PAGAN, GONZALO | ADDRESS ON FILE | | | | | | | |
| 453498 | RIVERA PAGAN, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 453499 | RIVERA PAGAN, GRISELLE I. | ADDRESS ON FILE | | | | | | | |
| 453500 | RIVERA PAGAN, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 453501 | RIVERA PAGAN, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 453502 | RIVERA PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 453503 | Rivera Pagan, Hector M | ADDRESS ON FILE | | | | | | | |
| 453504 | RIVERA PAGAN, HELGA | ADDRESS ON FILE | | | | | | | |
| 453505 | RIVERA PAGAN, HENRY | ADDRESS ON FILE | | | | | | | |
| 453506 | RIVERA PAGAN, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 453507 | RIVERA PAGAN, IRMA | ADDRESS ON FILE | | | | | | | |
| 453508 | Rivera Pagan, Ivan Jesus | ADDRESS ON FILE | | | | | | | |
| 453509 | RIVERA PAGAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 453510 | RIVERA PAGAN, JASON | ADDRESS ON FILE | | | | | | | |
| 453511 | RIVERA PAGAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 453512 | RIVERA PAGAN, JOHANA | ADDRESS ON FILE | | | | | | | |
| 453513 | RIVERA PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 453514 | RIVERA PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 453516 | RIVERA PAGAN, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 453517 | RIVERA PAGAN, JOSUE A | ADDRESS ON FILE | | | | | | | |
| 453518 | RIVERA PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 453519 | RIVERA PAGAN, JUAN G | ADDRESS ON FILE | | | | | | | |
| 453520 | Rivera Pagan, Juan Gabriel | ADDRESS ON FILE | | | | | | | |
| 453521 | RIVERA PAGAN, KATHIA | ADDRESS ON FILE | | | | | | | |
| 453522 | RIVERA PAGAN, LAURA E | ADDRESS ON FILE | | | | | | | |
| 453523 | RIVERA PAGAN, LAUREN | ADDRESS ON FILE | | | | | | | |
| 453524 | RIVERA PAGAN, LESLIE JOANNE | ADDRESS ON FILE | | | | | | | |
| 453525 | RIVERA PAGAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 453526 | RIVERA PAGAN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 453527 | RIVERA PAGAN, LINDA | ADDRESS ON FILE | | | | | | | |
| 453528 | RIVERA PAGAN, LINETTE | ADDRESS ON FILE | | | | | | | |
| 453529 | RIVERA PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 453472 | Rivera Pagan, Luis A | ADDRESS ON FILE | | | | | | | |
| 453530 | Rivera Pagan, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 453531 | RIVERA PAGAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 453535 | RIVERA PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 453532 | RIVERA PAGÁN, MARÍA | LCDA. KAREN K. MORALES PÉREZ | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEÓN | SUITE 205-B | SAN JUAN | PR | 00917 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 453533 | RIVERA PAGÁN, MARÍA | LCDO. FRED GAUTIER LUGO | VIG TOWER | 1225 Ponce DE LEÓN AVE. | SUITE 1005 | SAN JUAN | PR | 00907 | |
| 453534 | RIVERA PAGÁN, MARÍA | LCDO. RUBÉN J. RIVERA MOJICA | PO BOX 443 | | | TRUJILLO ALTO | PR | 00977-0443 | |
| 453536 | RIVERA PAGAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 453537 | RIVERA PAGAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 453538 | RIVERA PAGAN, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 453539 | RIVERA PAGAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 453540 | RIVERA PAGAN, MARISELA | ADDRESS ON FILE | | | | | | | |
| 453541 | RIVERA PAGAN, MARTA A. | ADDRESS ON FILE | | | | | | | |
| 453543 | RIVERA PAGAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 453544 | RIVERA PAGAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 453545 | RIVERA PAGAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 453546 | RIVERA PAGAN, PAOLA | ADDRESS ON FILE | | | | | | | |
| 453547 | RIVERA PAGAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 453548 | RIVERA PAGAN, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 453549 | RIVERA PAGAN, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 453550 | RIVERA PAGAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 453551 | RIVERA PAGAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 453552 | RIVERA PAGAN, RAUL J | ADDRESS ON FILE | | | | | | | |
| 453553 | Rivera Pagan, Robin | ADDRESS ON FILE | | | | | | | |
| 453554 | RIVERA PAGAN, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 453555 | RIVERA PAGAN, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 453556 | Rivera Pagan, Samuel | ADDRESS ON FILE | | | | | | | |
| 453557 | RIVERA PAGAN, SEBASTIANA | ADDRESS ON FILE | | | | | | | |
| 453558 | RIVERA PAGAN, STEFANIE M. | ADDRESS ON FILE | | | | | | | |
| 453559 | RIVERA PAGAN, SYLVIA O | ADDRESS ON FILE | | | | | | | |
| 453560 | RIVERA PAGAN, TEODORO | ADDRESS ON FILE | | | | | | | |
| 453561 | RIVERA PAGAN, ULPIANO | ADDRESS ON FILE | | | | | | | |
| 453562 | RIVERA PAGAN, VICMARY | ADDRESS ON FILE | | | | | | | |
| 453563 | RIVERA PAGAN, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 453564 | RIVERA PAGAN, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 453565 | RIVERA PAGAN, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 453566 | Rivera Pagan, Waldemar | ADDRESS ON FILE | | | | | | | |
| 453567 | RIVERA PAGAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 453568 | RIVERA PAGAN, WENDY | ADDRESS ON FILE | | | | | | | |
| 453569 | RIVERA PAGAN, WIDALIS | ADDRESS ON FILE | | | | | | | |
| 453570 | RIVERA PAGAN, WIDALIS | ADDRESS ON FILE | | | | | | | |
| 453571 | RIVERA PAGAN, YAITZA E. | ADDRESS ON FILE | | | | | | | |
| 453572 | RIVERA PAGAN, YARALIZ | ADDRESS ON FILE | | | | | | | |
| 453573 | RIVERA PAGAN, ZOHARY | ADDRESS ON FILE | | | | | | | |
| 453574 | RIVERA PAGAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 453575 | RIVERA PAGAN, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 453577 | RIVERA PALACIOS, ARTURO | ADDRESS ON FILE | | | | | | | |
| 453578 | RIVERA PALACIOS, ARTURO J. | ADDRESS ON FILE | | | | | | | |
| 453579 | RIVERA PALACIOS, MELISA | ADDRESS ON FILE | | | | | | | |
| 453580 | RIVERA PALMER, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 453581 | RIVERA PALOMARES, SARAI | ADDRESS ON FILE | | | | | | | |
| 453582 | RIVERA PANAS, JOHANN M | ADDRESS ON FILE | | | | | | | |
| 453583 | RIVERA PANELL, YANITZA | ADDRESS ON FILE | | | | | | | |
| 453584 | RIVERA PANELL, YASEIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 453585 | RIVERA PANELL, YOMARI | ADDRESS ON FILE | | | | | | | |
| 453586 | RIVERA PANELL, YOMARI | ADDRESS ON FILE | | | | | | | |
| 453587 | Rivera Paniagua, Jose L | ADDRESS ON FILE | | | | | | | |
| 453588 | RIVERA PANTALEON, DAVID | ADDRESS ON FILE | | | | | | | |
| 453589 | Rivera Pantoja, Danny | ADDRESS ON FILE | | | | | | | |
| 453590 | RIVERA PANTOJA, HEIDY | ADDRESS ON FILE | | | | | | | |
| 453591 | RIVERA PANTOJA, JESSENIA D. | ADDRESS ON FILE | | | | | | | |
| 453592 | RIVERA PANTOJA, JOSE | ADDRESS ON FILE | | | | | | | |
| 453593 | RIVERA PANTOJA, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 453594 | RIVERA PANTOJAS, ALEX | ADDRESS ON FILE | | | | | | | |
| 453595 | RIVERA PANTOJAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 453596 | RIVERA PANTOJAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 453597 | RIVERA PANTOJAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 453598 | Rivera Pantojas, Sol M | ADDRESS ON FILE | | | | | | | |
| 453599 | RIVERA PANTOJAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 453600 | RIVERA PANTOJAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 453601 | RIVERA PANZARDI, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 453602 | RIVERA PARDO, ERNESTO A. | ADDRESS ON FILE | | | | | | | |
| 453603 | RIVERA PAREDES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 453604 | RIVERA PARES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 453605 | RIVERA PARES, EDNIN L | ADDRESS ON FILE | | | | | | | |
| 453606 | RIVERA PARES, MYRSA | ADDRESS ON FILE | | | | | | | |
| 453607 | RIVERA PARIS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 453608 | RIVERA PARIS, DIALMA | ADDRESS ON FILE | | | | | | | |
| 453609 | RIVERA PARISI, RAUL | ADDRESS ON FILE | | | | | | | |
| 453610 | RIVERA PARISSI, GERARD | ADDRESS ON FILE | | | | | | | |
| 453611 | RIVERA PARRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 453612 | RIVERA PARRILLA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 453613 | RIVERA PARRILLA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 453614 | RIVERA PARRILLA, RAIZA | ADDRESS ON FILE | | | | | | | |
| 453615 | RIVERA PARRILLA, SONIA | ADDRESS ON FILE | | | | | | | |
| 453616 | RIVERA PASTOR, DAISY | ADDRESS ON FILE | | | | | | | |
| 453617 | RIVERA PASTOR, EVELYN | ADDRESS ON FILE | | | | | | | |
| 453618 | RIVERA PASTOR, JOSE | ADDRESS ON FILE | | | | | | | |
| 453619 | Rivera Pastor, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 453620 | RIVERA PASTOR, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 453621 | RIVERA PASTOR, MIGBELY | ADDRESS ON FILE | | | | | | | |
| 453622 | RIVERA PASTOR, MIGBELY | ADDRESS ON FILE | | | | | | | |
| 453623 | RIVERA PASTOR, NATALY | ADDRESS ON FILE | | | | | | | |
| 453624 | RIVERA PASTOR, WALTER | ADDRESS ON FILE | | | | | | | |
| 453625 | RIVERA PASTORIZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 453626 | RIVERA PASTRANA MD, IVETTE | ADDRESS ON FILE | | | | | | | |
| 453627 | RIVERA PASTRANA, AVIMAEL | ADDRESS ON FILE | | | | | | | |
| 453628 | RIVERA PASTRANA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 453629 | RIVERA PASTRANA, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 453630 | RIVERA PASTRANA, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 453631 | RIVERA PASTRANA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 453632 | RIVERA PASTRANA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 453633 | Rivera Pastrana, Julio A. | ADDRESS ON FILE | | | | | | | |
| 453634 | RIVERA PASTRANA, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 453635 | RIVERA PASTRANA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 453636 | RIVERA PASTRANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 453637 | RIVERA PASTRANA, MYNERVA | ADDRESS ON FILE | | | | | | | |
| 453638 | RIVERA PASTRANA, ROCHELLY | ADDRESS ON FILE | | | | | | | |
| 453639 | RIVERA PASTRANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 453640 | RIVERA PAVON, MARISSA | ADDRESS ON FILE | | | | | | | |
| 453641 | RIVERA PAZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 453642 | RIVERA PEDRAZA, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 453643 | RIVERA PEDRAZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 453644 | RIVERA PEDRAZA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 453645 | RIVERA PEDRAZA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 453646 | RIVERA PEDRAZA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 453647 | RIVERA PEDRAZA, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 453648 | RIVERA PEDROGO MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 453649 | RIVERA PEDROGO, ELSA M | ADDRESS ON FILE | | | | | | | |
| 453650 | RIVERA PEDROGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 453651 | RIVERA PEDROGO, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 453652 | RIVERA PEDROGO, TAINEE | ADDRESS ON FILE | | | | | | | |
| 453653 | RIVERA PEDROZA, ERWIN | ADDRESS ON FILE | | | | | | | |
| 453654 | RIVERA PEDROZA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 453655 | RIVERA PEDROZA, MIRTA L | ADDRESS ON FILE | | | | | | | |
| 453657 | RIVERA PEGUERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 453658 | RIVERA PELLOT, LUIS | ADDRESS ON FILE | | | | | | | |
| 453659 | RIVERA PELLOT, LUIS | ADDRESS ON FILE | | | | | | | |
| 453660 | RIVERA PELLOT, MARIA | ADDRESS ON FILE | | | | | | | |
| 453661 | RIVERA PENA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 453662 | RIVERA PENA, ANA R | ADDRESS ON FILE | | | | | | | |
| 453663 | RIVERA PENA, EISHAMARIE | ADDRESS ON FILE | | | | | | | |
| 453664 | RIVERA PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 453665 | RIVERA PENA, JUAN | ADDRESS ON FILE | | | | | | | |
| 453666 | RIVERA PENA, LEYNICE | ADDRESS ON FILE | | | | | | | |
| 453667 | RIVERA PENA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 453668 | RIVERA PENA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 453669 | RIVERA PENA, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 453670 | RIVERA PENA, MILTON | ADDRESS ON FILE | | | | | | | |
| 453671 | RIVERA PENA, PURA A | ADDRESS ON FILE | | | | | | | |
| 453672 | RIVERA PENA, REIMUNDO | ADDRESS ON FILE | | | | | | | |
| 453673 | RIVERA PENA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 453674 | RIVERA PENA, SARA E | ADDRESS ON FILE | | | | | | | |
| 453675 | RIVERA PENA, SONIA | ADDRESS ON FILE | | | | | | | |
| 453676 | RIVERA PENA, TANIMARIE | ADDRESS ON FILE | | | | | | | |
| 453677 | RIVERA PENA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 453678 | RIVERA PENA, ZULMARIELY | ADDRESS ON FILE | | | | | | | |
| 453679 | RIVERA PENALOZA, ELMO | ADDRESS ON FILE | | | | | | | |
| 453680 | RIVERA PENALOZA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 453681 | RIVERA PERALES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 453682 | RIVERA PERALTA, EDNA L. | ADDRESS ON FILE | | | | | | | |
| 453683 | RIVERA PERAZA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 453684 | RIVERA PERAZZA, WILBERT | ADDRESS ON FILE | | | | | | | |
| 453685 | RIVERA PERCY, VICTOR T | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 453686 | RIVERA PERDOMO, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 453687 | RIVERA PERDOMO, NILKA | ADDRESS ON FILE | | | | | | | |
| 453689 | RIVERA PEREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 453690 | RIVERA PEREA, LUIS | ADDRESS ON FILE | | | | | | | |
| 453691 | RIVERA PEREA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 453692 | RIVERA PEREIRA, ALBA N | ADDRESS ON FILE | | | | | | | |
| 453693 | RIVERA PEREIRA, ELBA E | ADDRESS ON FILE | | | | | | | |
| 453694 | RIVERA PEREIRA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 453695 | RIVERA PEREIRA, KENDRA E | ADDRESS ON FILE | | | | | | | |
| 453696 | RIVERA PEREIRA, MANUELA | ADDRESS ON FILE | | | | | | | |
| 453697 | RIVERA PEREIRA, MARIVELISSE | ADDRESS ON FILE | | | | | | | |
| 453698 | RIVERA PEREIRA, MARTITA | ADDRESS ON FILE | | | | | | | |
| 453699 | RIVERA PERELEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 453700 | RIVERA PERELLO, VALERIA | ADDRESS ON FILE | | | | | | | |
| 453701 | RIVERA PERERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 453702 | RIVERA PÉREZ SONIA V ELA | ANIBELLE SLOAN ARTIERI | HATO REY CENTER 268 AVENIDA | Ponce DE LEON | SUITE 904 | SAN JUAN | PR | 00918 | |
| 453703 | RIVERA PÉREZ SONIA V ELA | GHIA PIERALDI VASSALLO | 576 AVE. ALTERIAL B. NUM. 1802 | | | SAN JUAN | PR | 00918-1400 | |
| 453704 | RIVERA PÉREZ SONIA V ELA | JOSUE DE LEON RODRIGUEZ | PO BOX 362942 | | | SAN JUAN | PR | 00936-2942 | |
| 453705 | RIVERA PÉREZ SONIA V ELA | RICHARD SHORTER GARCIA | 13 CAMINO LOS BAEZ | CONDOMINIO EL BOSQUE | APT. 804 | GUAYNABO | PR | 00971-9636 | |
| 453706 | RIVERA PÉREZ SONIA V ELA | SIMONE CATALDI MALPICA | ALB PLAZA 16 CARRETERA 199 | SUITE 400 | | GUAYNABO | PR | 00963 | |
| 453707 | RIVERA PEREZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 453708 | RIVERA PEREZ, ADA S | ADDRESS ON FILE | | | | | | | |
| 453710 | RIVERA PEREZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 453711 | RIVERA PEREZ, ADDIE Z | ADDRESS ON FILE | | | | | | | |
| 453712 | Rivera Perez, Adrian | ADDRESS ON FILE | | | | | | | |
| 453713 | RIVERA PEREZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 453714 | RIVERA PEREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 453715 | RIVERA PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 453716 | RIVERA PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 453717 | Rivera Perez, Alexander | ADDRESS ON FILE | | | | | | | |
| 453718 | RIVERA PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 453719 | RIVERA PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 453720 | RIVERA PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 453721 | RIVERA PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 453722 | RIVERA PEREZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 453724 | RIVERA PEREZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 453725 | Rivera Perez, Anette | ADDRESS ON FILE | | | | | | | |
| 453726 | RIVERA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 453727 | RIVERA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 453729 | Rivera Perez, Angel Y. | ADDRESS ON FILE | | | | | | | |
| 453730 | RIVERA PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 453731 | RIVERA PEREZ, ANTHONNY | ADDRESS ON FILE | | | | | | | |
| 453732 | RIVERA PEREZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 453733 | RIVERA PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 453734 | Rivera Perez, Antonio R | ADDRESS ON FILE | | | | | | | |
| 453735 | RIVERA PEREZ, ARELIS D | ADDRESS ON FILE | | | | | | | |
| 453736 | RIVERA PEREZ, ARIS O | ADDRESS ON FILE | | | | | | | |
| 453737 | Rivera Perez, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 453738 | RIVERA PEREZ, ARNALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 453739 | RIVERA PEREZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 453740 | RIVERA PEREZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 453741 | RIVERA PEREZ, AVIANCE | ADDRESS ON FILE | | | | | | | |
| 453742 | RIVERA PEREZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 453743 | RIVERA PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 453744 | RIVERA PEREZ, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 453745 | RIVERA PEREZ, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 453746 | Rivera Perez, Brenda I | ADDRESS ON FILE | | | | | | | |
| 453748 | RIVERA PEREZ, BRENDANETTE | ADDRESS ON FILE | | | | | | | |
| 453749 | RIVERA PEREZ, BRENDANETTE | ADDRESS ON FILE | | | | | | | |
| 453750 | RIVERA PEREZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 453751 | RIVERA PEREZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 453752 | Rivera Perez, Carlos | ADDRESS ON FILE | | | | | | | |
| 453753 | RIVERA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 453754 | RIVERA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 453755 | RIVERA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 453756 | RIVERA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 453757 | RIVERA PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 453758 | RIVERA PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 453759 | RIVERA PEREZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 453760 | RIVERA PEREZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 453761 | RIVERA PEREZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 453762 | RIVERA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 453763 | RIVERA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 453764 | RIVERA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 453765 | RIVERA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 453767 | RIVERA PEREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 453768 | RIVERA PEREZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 453769 | Rivera Perez, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 453770 | RIVERA PEREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 453771 | RIVERA PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 453772 | RIVERA PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 453773 | RIVERA PEREZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 453774 | RIVERA PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 453775 | RIVERA PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 453776 | RIVERA PEREZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 453777 | RIVERA PEREZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 453778 | RIVERA PEREZ, CECILLE | ADDRESS ON FILE | | | | | | | |
| 453779 | RIVERA PEREZ, CESAR H | ADDRESS ON FILE | | | | | | | |
| 453780 | RIVERA PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 453781 | RIVERA PEREZ, CHRISTIANNE J | ADDRESS ON FILE | | | | | | | |
| 453782 | RIVERA PEREZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 453783 | RIVERA PEREZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 453784 | RIVERA PEREZ, DAMAIRA | ADDRESS ON FILE | | | | | | | |
| 453785 | RIVERA PEREZ, DARIO | ADDRESS ON FILE | | | | | | | |
| 453786 | RIVERA PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 453787 | RIVERA PEREZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 453788 | RIVERA PEREZ, DELFINA | ADDRESS ON FILE | | | | | | | |
| 453789 | RIVERA PEREZ, DELFINA | ADDRESS ON FILE | | | | | | | |
| 453790 | RIVERA PEREZ, DELIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 453791 | RIVERA PEREZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 453792 | RIVERA PEREZ, DOMITILA | ADDRESS ON FILE | | | | | | | |
| 453793 | RIVERA PEREZ, DONATO | ADDRESS ON FILE | | | | | | | |
| 453794 | RIVERA PEREZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| 453795 | RIVERA PEREZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 453796 | RIVERA PEREZ, EDITH J | ADDRESS ON FILE | | | | | | | |
| 453797 | RIVERA PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 453799 | RIVERA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 453800 | RIVERA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 453801 | RIVERA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 453656 | RIVERA PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 453802 | RIVERA PEREZ, ELI S. | ADDRESS ON FILE | | | | | | | |
| 453803 | RIVERA PEREZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 453804 | RIVERA PEREZ, ELIKA J. | ADDRESS ON FILE | | | | | | | |
| 453805 | RIVERA PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 453806 | RIVERA PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 453807 | RIVERA PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 453808 | RIVERA PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 453809 | RIVERA PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 453810 | RIVERA PEREZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 453811 | RIVERA PEREZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 453812 | RIVERA PEREZ, ELME | ADDRESS ON FILE | | | | | | | |
| 453813 | RIVERA PEREZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 453814 | RIVERA PEREZ, EMELY | ADDRESS ON FILE | | | | | | | |
| 453815 | RIVERA PEREZ, EMMA LYDIA | ADDRESS ON FILE | | | | | | | |
| 453816 | RIVERA PEREZ, ERIK | ADDRESS ON FILE | | | | | | | |
| 453817 | RIVERA PEREZ, ESTERBINA | ADDRESS ON FILE | | | | | | | |
| 453818 | RIVERA PEREZ, ETANISLAO | ADDRESS ON FILE | | | | | | | |
| 453819 | RIVERA PEREZ, EVA | ADDRESS ON FILE | | | | | | | |
| 453820 | RIVERA PEREZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 453821 | RIVERA PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 453822 | RIVERA PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 453823 | RIVERA PEREZ, FABIOLA M | ADDRESS ON FILE | | | | | | | |
| 453824 | Rivera Perez, Felipe | ADDRESS ON FILE | | | | | | | |
| 453825 | RIVERA PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 453826 | Rivera Perez, Felix Javier | ADDRESS ON FILE | | | | | | | |
| 453827 | RIVERA PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 453828 | RIVERA PEREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 453829 | RIVERA PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 453830 | RIVERA PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 453831 | RIVERA PEREZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 453832 | RIVERA PEREZ, FREDDIE E. | ADDRESS ON FILE | | | | | | | |
| 453833 | RIVERA PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 453834 | RIVERA PEREZ, GENEROSA | ADDRESS ON FILE | | | | | | | |
| 453835 | RIVERA PEREZ, GERALDINE E | ADDRESS ON FILE | | | | | | | |
| 453836 | RIVERA PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 453837 | Rivera Perez, German | ADDRESS ON FILE | | | | | | | |
| 453838 | RIVERA PEREZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 453839 | RIVERA PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 453840 | RIVERA PEREZ, GILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 453841 | RIVERA PEREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 453842 | RIVERA PEREZ, GLORIA D. | ADDRESS ON FILE | | | | | | | |
| 453843 | RIVERA PEREZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 453844 | RIVERA PEREZ, GRICELDA | ADDRESS ON FILE | | | | | | | |
| 453845 | RIVERA PEREZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 453846 | RIVERA PEREZ, GUIMARIE | ADDRESS ON FILE | | | | | | | |
| 453847 | RIVERA PEREZ, GUIMARIE | ADDRESS ON FILE | | | | | | | |
| 453848 | Rivera Perez, Hector | ADDRESS ON FILE | | | | | | | |
| 453849 | RIVERA PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 453850 | RIVERA PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 453851 | RIVERA PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 453852 | RIVERA PEREZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| 453853 | RIVERA PEREZ, IDAH M | ADDRESS ON FILE | | | | | | | |
| 453854 | RIVERA PEREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 453855 | RIVERA PEREZ, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 453856 | RIVERA PEREZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 453857 | Rivera Perez, Indiana | ADDRESS ON FILE | | | | | | | |
| 453858 | RIVERA PEREZ, INES V | ADDRESS ON FILE | | | | | | | |
| 453859 | RIVERA PEREZ, IRNIA | ADDRESS ON FILE | | | | | | | |
| 453860 | RIVERA PEREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 453861 | Rivera Perez, Isidoro | ADDRESS ON FILE | | | | | | | |
| 453862 | Rivera Perez, Ismael | ADDRESS ON FILE | | | | | | | |
| 453863 | RIVERA PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 453864 | RIVERA PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 453865 | RIVERA PEREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 453866 | RIVERA PEREZ, IVONNE A | ADDRESS ON FILE | | | | | | | |
| 453867 | RIVERA PEREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 453868 | RIVERA PEREZ, JANET S. | ADDRESS ON FILE | | | | | | | |
| 453869 | RIVERA PEREZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 453870 | RIVERA PEREZ, JEAMALY | ADDRESS ON FILE | | | | | | | |
| 453871 | RIVERA PEREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 453872 | RIVERA PEREZ, JEAN F | ADDRESS ON FILE | | | | | | | |
| 453873 | RIVERA PEREZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 453874 | RIVERA PEREZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 453875 | RIVERA PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 453876 | RIVERA PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 453877 | RIVERA PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 453878 | RIVERA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 453879 | RIVERA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 453880 | RIVERA PEREZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 453881 | RIVERA PEREZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 453882 | Rivera Perez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 453883 | RIVERA PEREZ, JHOMARIE | ADDRESS ON FILE | | | | | | | |
| 453884 | RIVERA PEREZ, JIM | ADDRESS ON FILE | | | | | | | |
| 453885 | RIVERA PEREZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 453886 | RIVERA PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 453887 | RIVERA PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 453888 | RIVERA PEREZ, JONNALLY | ADDRESS ON FILE | | | | | | | |
| 453889 | RIVERA PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 453890 | RIVERA PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 453891 | RIVERA PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 453709 | Rivera Perez, Jorge I. | ADDRESS ON FILE | | | | | | | |
| 453892 | RIVERA PEREZ, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 453893 | RIVERA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 453894 | RIVERA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 453895 | RIVERA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 453896 | RIVERA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 453897 | RIVERA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 453898 | RIVERA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 453899 | RIVERA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 453900 | RIVERA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 453901 | Rivera Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| 453902 | Rivera Perez, Jose F | ADDRESS ON FILE | | | | | | | |
| 453903 | RIVERA PEREZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 453904 | RIVERA PEREZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 453905 | Rivera Perez, Jose L | ADDRESS ON FILE | | | | | | | |
| 453906 | Rivera Perez, Jose L | ADDRESS ON FILE | | | | | | | |
| 453907 | RIVERA PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 453908 | RIVERA PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 453909 | RIVERA PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 453910 | RIVERA PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 453728 | Rivera Perez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 453911 | RIVERA PEREZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 453912 | RIVERA PEREZ, JOSUE A. | ADDRESS ON FILE | | | | | | | |
| 453913 | Rivera Perez, Juan | ADDRESS ON FILE | | | | | | | |
| 453914 | RIVERA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 453915 | RIVERA PEREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 453916 | RIVERA PEREZ, JUAN DE J | ADDRESS ON FILE | | | | | | | |
| 453917 | RIVERA PEREZ, JUAN MARCOS | ADDRESS ON FILE | | | | | | | |
| 453918 | RIVERA PEREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 453919 | RIVERA PEREZ, JUDY W | ADDRESS ON FILE | | | | | | | |
| 453920 | RIVERA PEREZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 453921 | RIVERA PEREZ, JULIA N | ADDRESS ON FILE | | | | | | | |
| 453922 | RIVERA PEREZ, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 453923 | RIVERA PEREZ, KAYRA | ADDRESS ON FILE | | | | | | | |
| 453924 | Rivera Perez, Kayra L | ADDRESS ON FILE | | | | | | | |
| 453925 | RIVERA PEREZ, KERENIN | ADDRESS ON FILE | | | | | | | |
| 453926 | RIVERA PEREZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 453927 | RIVERA PEREZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 453928 | Rivera Perez, Lester A | ADDRESS ON FILE | | | | | | | |
| 453929 | RIVERA PEREZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 453930 | RIVERA PEREZ, LIBIA E | ADDRESS ON FILE | | | | | | | |
| 453931 | RIVERA PEREZ, LILIA | ADDRESS ON FILE | | | | | | | |
| 453932 | RIVERA PEREZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 453933 | RIVERA PEREZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 453934 | RIVERA PEREZ, LISSANDRA | ADDRESS ON FILE | | | | | | | |
| 453935 | RIVERA PEREZ, LIVANIS | ADDRESS ON FILE | | | | | | | |
| 453936 | RIVERA PEREZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 453937 | RIVERA PEREZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 453938 | RIVERA PEREZ, LOTTY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 453939 | RIVERA PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 453940 | RIVERA PEREZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 453941 | RIVERA PEREZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 453747 | RIVERA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 453766 | RIVERA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 453942 | RIVERA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 453943 | RIVERA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 453944 | RIVERA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 453945 | RIVERA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 453946 | RIVERA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 453947 | RIVERA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 453948 | Rivera Perez, Luis A | ADDRESS ON FILE | | | | | | | |
| 453949 | RIVERA PÉREZ, LUIS A. | LCDO. MIGUEL M. CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 453950 | RIVERA PEREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 453951 | Rivera Perez, Luis O | ADDRESS ON FILE | | | | | | | |
| 453952 | RIVERA PEREZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 453953 | RIVERA PEREZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| 453954 | RIVERA PEREZ, LUISA M. | ADDRESS ON FILE | | | | | | | |
| 453955 | RIVERA PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 453956 | RIVERA PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 453957 | RIVERA PEREZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 453958 | RIVERA PEREZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| 453959 | RIVERA PEREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 453960 | RIVERA PEREZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 453961 | RIVERA PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 453962 | RIVERA PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 453963 | RIVERA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 453964 | RIVERA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 453965 | RIVERA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 453966 | Rivera Perez, Marcelino | ADDRESS ON FILE | | | | | | | |
| 453967 | RIVERA PEREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 453968 | RIVERA PEREZ, MARCOS G | ADDRESS ON FILE | | | | | | | |
| 453969 | RIVERA PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 453970 | RIVERA PEREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 453971 | Rivera Perez, Maria De L | ADDRESS ON FILE | | | | | | | |
| 453972 | RIVERA PEREZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 453973 | RIVERA PEREZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 453974 | RIVERA PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 453975 | RIVERA PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 453976 | RIVERA PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 453977 | RIVERA PEREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 453978 | RIVERA PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 453979 | Rivera Perez, Maria L | ADDRESS ON FILE | | | | | | | |
| 453980 | RIVERA PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 453981 | RIVERA PEREZ, MARIA VICTORIA | ADDRESS ON FILE | | | | | | | |
| 453982 | RIVERA PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 453983 | RIVERA PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 453984 | RIVERA PEREZ, MARICELI | ADDRESS ON FILE | | | | | | | |
| 453985 | RIVERA PEREZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 453986 | RIVERA PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 453987 | RIVERA PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 453988 | RIVERA PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 453989 | RIVERA PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 453990 | RIVERA PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 453991 | RIVERA PEREZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 453992 | RIVERA PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 453993 | RIVERA PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 453994 | RIVERA PEREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 453995 | RIVERA PEREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 453996 | RIVERA PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 453997 | RIVERA PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 453998 | Rivera Perez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 453999 | RIVERA PEREZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 454000 | RIVERA PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 454001 | RIVERA PEREZ, MILLICET | ADDRESS ON FILE | | | | | | | |
| 454002 | RIVERA PEREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 454003 | RIVERA PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 454004 | RIVERA PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 454005 | Rivera Perez, Miriam E | ADDRESS ON FILE | | | | | | | |
| 454006 | RIVERA PEREZ, MITCHEL | ADDRESS ON FILE | | | | | | | |
| 454007 | RIVERA PEREZ, MORGAN | ADDRESS ON FILE | | | | | | | |
| 454009 | RIVERA PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 454010 | RIVERA PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 454011 | RIVERA PEREZ, MYRTHA E | ADDRESS ON FILE | | | | | | | |
| 454012 | RIVERA PEREZ, NARELYS | ADDRESS ON FILE | | | | | | | |
| 454013 | RIVERA PEREZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 454014 | RIVERA PEREZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 454015 | Rivera Perez, Nelson | ADDRESS ON FILE | | | | | | | |
| 454016 | RIVERA PEREZ, NELSYBETH | ADDRESS ON FILE | | | | | | | |
| 454017 | RIVERA PEREZ, NICOLASA | ADDRESS ON FILE | | | | | | | |
| 454018 | RIVERA PEREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 454019 | RIVERA PEREZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 454020 | Rivera Perez, Norberto | ADDRESS ON FILE | | | | | | | |
| 454021 | RIVERA PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 454022 | RIVERA PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 454023 | Rivera Perez, Norma Luz | ADDRESS ON FILE | | | | | | | |
| 454024 | RIVERA PEREZ, NYDIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 454025 | RIVERA PEREZ, ODALYS | ADDRESS ON FILE | | | | | | | |
| 454026 | RIVERA PEREZ, OLVIN J | ADDRESS ON FILE | | | | | | | |
| 454027 | RIVERA PEREZ, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 454028 | RIVERA PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 454029 | RIVERA PEREZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 454030 | RIVERA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 454031 | RIVERA PEREZ, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 454032 | RIVERA PEREZ, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 454033 | RIVERA PEREZ, PABLO L. | ADDRESS ON FILE | | | | | | | |
| 454034 | RIVERA PEREZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 454035 | RIVERA PEREZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 454037 | RIVERA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 454039 | RIVERA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 454040 | RIVERA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 454041 | RIVERA PEREZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 454042 | RIVERA PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 454043 | RIVERA PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 454044 | RIVERA PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 454045 | RIVERA PEREZ, RAMON R. | ADDRESS ON FILE | | | | | | | |
| 454046 | RIVERA PEREZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 454047 | RIVERA PEREZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 454048 | RIVERA PEREZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 454049 | RIVERA PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 454050 | RIVERA PEREZ, REY ARNALDO | ADDRESS ON FILE | | | | | | | |
| 454051 | RIVERA PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 454052 | RIVERA PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 454053 | Rivera Perez, Robinson | ADDRESS ON FILE | | | | | | | |
| 454055 | RIVERA PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 454056 | RIVERA PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 454054 | RIVERA PÉREZ, ROSA | LCDO. JUAN M. RIVERA GONZÁLEZ | DORAL BANK STE. 201 | 33 RESOLUCIÓN ST. | CORNER SD ROOSEVELT AVE. | SAN JUAN | PR | 00920-2727 | |
| 454057 | RIVERA PEREZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 454058 | RIVERA PEREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 454059 | RIVERA PEREZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 454060 | RIVERA PEREZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 454061 | RIVERA PEREZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 454062 | RIVERA PEREZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 454063 | RIVERA PEREZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 454064 | RIVERA PEREZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 454065 | RIVERA PEREZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 454066 | RIVERA PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 454067 | RIVERA PEREZ, SARA | ADDRESS ON FILE | | | | | | | |
| 454068 | RIVERA PEREZ, SARAH DEL P. | ADDRESS ON FILE | | | | | | | |
| 454069 | RIVERA PEREZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 454070 | RIVERA PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 454071 | RIVERA PEREZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 454073 | RIVERA PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 454074 | RIVERA PEREZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 454075 | Rivera Perez, Victor M | ADDRESS ON FILE | | | | | | | |
| 454077 | RIVERA PEREZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 454078 | Rivera Perez, Viviette | ADDRESS ON FILE | | | | | | | |
| 454079 | RIVERA PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 454080 | RIVERA PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 454081 | RIVERA PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 454082 | RIVERA PEREZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 454083 | Rivera Perez, Wanda M. | ADDRESS ON FILE | | | | | | | |
| 454084 | Rivera Perez, William | ADDRESS ON FILE | | | | | | | |
| 454085 | RIVERA PEREZ, WILLMAI | ADDRESS ON FILE | | | | | | | |
| 454086 | RIVERA PEREZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 454088 | RIVERA PEREZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 454089 | RIVERA PEREZ, YANIA | ADDRESS ON FILE | | | | | | | |
| 454090 | RIVERA PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 454091 | RIVERA PEREZ, YASMIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 454092 | RIVERA PEREZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 454093 | RIVERA PEREZ, YELINSKA | ADDRESS ON FILE | | | | | | | |
| 454094 | RIVERA PEREZ, YENITZA I. | ADDRESS ON FILE | | | | | | | |
| 454095 | RIVERA PEREZ, YULIANIE | ADDRESS ON FILE | | | | | | | |
| 454096 | RIVERA PEREZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 454097 | RIVERA PEREZ, ZAIRALY | ADDRESS ON FILE | | | | | | | |
| 454098 | RIVERA PEREZ, ZUESLYANN | ADDRESS ON FILE | | | | | | | |
| 454100 | RIVERA PERIRA, KARL | ADDRESS ON FILE | | | | | | | |
| 454101 | RIVERA PEROZA, MAYRA J | ADDRESS ON FILE | | | | | | | |
| 454102 | RIVERA PEROZA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 454103 | RIVERA PEROZA, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 454104 | RIVERA PESANTE, JAPHET | ADDRESS ON FILE | | | | | | | |
| 454105 | RIVERA PESANTE, OMAR | ADDRESS ON FILE | | | | | | | |
| 454106 | RIVERA PESQERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 454107 | RIVERA PESQUERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 454108 | RIVERA PESQUERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 454109 | RIVERA PESTANA, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 454110 | RIVERA PFEIFFER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 454112 | RIVERA PHD, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 454113 | RIVERA PIBERNUS, ELVIN | ADDRESS ON FILE | | | | | | | |
| 454114 | RIVERA PICART, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 454115 | RIVERA PICHARDO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 454116 | RIVERA PICON, MARICEL | ADDRESS ON FILE | | | | | | | |
| 454117 | RIVERA PICORELLI, YVONNE | ADDRESS ON FILE | | | | | | | |
| 454118 | RIVERA PICORELLI, YVONNE | ADDRESS ON FILE | | | | | | | |
| 454119 | RIVERA PIERLUISI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 454120 | RIVERA PIETRI MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 454121 | RIVERA PILLICH, NAYDA | ADDRESS ON FILE | | | | | | | |
| 454122 | RIVERA PIMENTEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 454123 | RIVERA PIMENTEL, JUDITH | ADDRESS ON FILE | | | | | | | |
| 454124 | RIVERA PIMENTEL, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 454125 | RIVERA PIMENTEL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 454126 | RIVERA PIMENTEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 454127 | RIVERA PINEIRO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 454128 | RIVERA PINEIRO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 454129 | RIVERA PINEIRO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 454130 | RIVERA PINEIRO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 454131 | RIVERA PINEIRO, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 454132 | Rivera Pineiro, Rene | ADDRESS ON FILE | | | | | | | |
| 454133 | RIVERA PINEIRO, RENE | ADDRESS ON FILE | | | | | | | |
| 454134 | RIVERA PINEIRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 454135 | Rivera Pineiro, William | ADDRESS ON FILE | | | | | | | |
| 454136 | RIVERA PINERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 454137 | Rivera Pinero, Imara E | ADDRESS ON FILE | | | | | | | |
| 454138 | RIVERA PINERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 454139 | RIVERA PINERO, LUZ L. | ADDRESS ON FILE | | | | | | | |
| 454140 | RIVERA PINET, OBNELLIS | ADDRESS ON FILE | | | | | | | |
| 454141 | RIVERA PINO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 454142 | RIVERA PINO, NITZA | ADDRESS ON FILE | | | | | | | |
| 454143 | Rivera Pinta, Nitza Beatriz | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 454144 | RIVERA PINTADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 454145 | RIVERA PINTADO, JULIA | ADDRESS ON FILE | | | | | | | |
| 454146 | RIVERA PINTO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 454147 | RIVERA PIZARRO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 454148 | RIVERA PIZARRO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 454149 | RIVERA PIZARRO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 454150 | RIVERA PIZARRO, ANGEL C | ADDRESS ON FILE | | | | | | | |
| 454151 | RIVERA PIZARRO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 454152 | RIVERA PIZARRO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 454153 | Rivera Pizarro, Carlos G | ADDRESS ON FILE | | | | | | | |
| 454154 | RIVERA PIZARRO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 454155 | RIVERA PIZARRO, DORILIE | ADDRESS ON FILE | | | | | | | |
| 454156 | RIVERA PIZARRO, EDDIE Y | ADDRESS ON FILE | | | | | | | |
| 454157 | RIVERA PIZARRO, EDNA L | ADDRESS ON FILE | | | | | | | |
| 454158 | Rivera Pizarro, Edwin | ADDRESS ON FILE | | | | | | | |
| 454159 | RIVERA PIZARRO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 454160 | RIVERA PIZARRO, GLENN | ADDRESS ON FILE | | | | | | | |
| 454161 | RIVERA PIZARRO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 454162 | RIVERA PIZARRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 454163 | Rivera Pizarro, Jose L | ADDRESS ON FILE | | | | | | | |
| 454164 | RIVERA PIZARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 454165 | RIVERA PIZARRO, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 454166 | RIVERA PIZARRO, KAREN | ADDRESS ON FILE | | | | | | | |
| 454167 | RIVERA PIZARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 454168 | RIVERA PIZARRO, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 454169 | RIVERA PIZARRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 454170 | RIVERA PIZARRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 454171 | RIVERA PIZARRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 454172 | RIVERA PIZARRO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 454173 | RIVERA PIZARRO, NANCY | ADDRESS ON FILE | | | | | | | |
| 454174 | RIVERA PIZARRO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 454175 | RIVERA PIZARRO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 454176 | RIVERA PIZARRO, NEYLA | ADDRESS ON FILE | | | | | | | |
| 454177 | RIVERA PIZARRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 454178 | RIVERA PIZARRO, ROSA | ADDRESS ON FILE | | | | | | | |
| 454179 | RIVERA PIZARRO, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 454180 | RIVERA PIZARRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 454181 | RIVERA PIZARRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 454182 | Rivera Pizarro, Victor M | ADDRESS ON FILE | | | | | | | |
| 454183 | RIVERA PIZARRO, YAMAYRA | ADDRESS ON FILE | | | | | | | |
| 454184 | RIVERA PIZARRO, YAMAYRA | ADDRESS ON FILE | | | | | | | |
| 454185 | RIVERA PLA, SARA M | ADDRESS ON FILE | | | | | | | |
| 454186 | RIVERA PLANADEBALL, ENITTE M | ADDRESS ON FILE | | | | | | | |
| 746125 | RIVERA PLASTICS | PO BOX 003 | | | | SAINT JUST | PR | 00978 0003 | |
| 454187 | RIVERA PLAZA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 454188 | RIVERA PLAZA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 454189 | RIVERA PLAZA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 454190 | RIVERA PLAZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 454191 | RIVERA PLAZA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 454192 | RIVERA PLAZA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 454193 | RIVERA PLAZA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 454036 | RIVERA PLAZA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 454195 | RIVERA PLAZA, WANDA L | ADDRESS ON FILE | | | | | | | |
| 454196 | RIVERA POLANCO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 454197 | RIVERA POLANCO, HERMES | ADDRESS ON FILE | | | | | | | |
| 454198 | RIVERA POLANCO, HERMES A | ADDRESS ON FILE | | | | | | | |
| 454199 | RIVERA POLANCO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 454200 | RIVERA POLANCO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 454201 | RIVERA POMALES MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 454202 | RIVERA POMALES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 454203 | RIVERA POMALES, GENESARET | ADDRESS ON FILE | | | | | | | |
| 454204 | RIVERA POMALES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 454205 | RIVERA POMALES, RICHARD H | ADDRESS ON FILE | | | | | | | |
| 454206 | RIVERA POMALES, ROBIN | ADDRESS ON FILE | | | | | | | |
| 454207 | RIVERA PONCE, ALIDA | ADDRESS ON FILE | | | | | | | |
| 454208 | RIVERA PONCE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 454209 | RIVERA PONCE, MINERVA | ADDRESS ON FILE | | | | | | | |
| 454210 | RIVERA PONCE, SAMANTA | ADDRESS ON FILE | | | | | | | |
| 454211 | RIVERA PONS, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 454212 | RIVERA PORATA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 454213 | RIVERA PORRATA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 454214 | RIVERA PORRATA-DORIA, ELBA | ADDRESS ON FILE | | | | | | | |
| 454215 | RIVERA PORTALATIN, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 454216 | RIVERA PORTALATIN, GEORGE | ADDRESS ON FILE | | | | | | | |
| 454217 | RIVERA PORTALATIN, KARILYN R. | ADDRESS ON FILE | | | | | | | |
| 454218 | RIVERA PORTALATIN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 454219 | RIVERA PORTELA, ARICELIS | ADDRESS ON FILE | | | | | | | |
| 454220 | RIVERA POU, ANDRES A | ADDRESS ON FILE | | | | | | | |
| 454221 | RIVERA POU, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 454222 | RIVERA POUEYMIROU, EDDIE | ADDRESS ON FILE | | | | | | | |
| 454223 | RIVERA PRADO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 454224 | RIVERA PRADO, KRISTY A | ADDRESS ON FILE | | | | | | | |
| 454225 | RIVERA PRADO, SILMARIE | ADDRESS ON FILE | | | | | | | |
| 454226 | RIVERA PRATTS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 454227 | RIVERA PRATTS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 454228 | RIVERA PRATTS, MARIANA | ADDRESS ON FILE | | | | | | | |
| 454229 | RIVERA PRATTS, YANILET | ADDRESS ON FILE | | | | | | | |
| 454230 | RIVERA PRATTS, YESILLIAM | ADDRESS ON FILE | | | | | | | |
| 454231 | RIVERA PRETTO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 454232 | Rivera Principe, Josue C | ADDRESS ON FILE | | | | | | | |
| 454233 | RIVERA PRINCIPE, JUANITA | ADDRESS ON FILE | | | | | | | |
| 454234 | RIVERA PRINCIPE, WILNA L | ADDRESS ON FILE | | | | | | | |
| 454235 | RIVERA PROSPERE, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 454236 | RIVERA PUGA, MARCO | ADDRESS ON FILE | | | | | | | |
| 454237 | RIVERA PUGA, MARCO | ADDRESS ON FILE | | | | | | | |
| 454238 | RIVERA PUJOLS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 454239 | RIVERA PURCELL, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 454240 | Rivera Quianes, Francisco C | ADDRESS ON FILE | | | | | | | |
| 454241 | RIVERA QUIJANO, ADAIRIS | ADDRESS ON FILE | | | | | | | |
| 454242 | RIVERA QUIJANO, ADAIRIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 454243 | RIVERA QUIJANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 454244 | RIVERA QUIJANO, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 454245 | RIVERA QUIJANO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 454246 | RIVERA QUIJANO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 454247 | RIVERA QUILES MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 454087 | RIVERA QUILES, ABIGAEL | ADDRESS ON FILE | | | | | | | |
| 454248 | RIVERA QUILES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 454249 | RIVERA QUILES, ADA | ADDRESS ON FILE | | | | | | | |
| 454250 | RIVERA QUILES, ANA R | ADDRESS ON FILE | | | | | | | |
| 454251 | Rivera Quiles, Angel Manuel | ADDRESS ON FILE | | | | | | | |
| 454252 | RIVERA QUILES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 454253 | RIVERA QUILES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 454254 | RIVERA QUILES, CIRILO | ADDRESS ON FILE | | | | | | | |
| 454255 | RIVERA QUILES, DARYL | ADDRESS ON FILE | | | | | | | |
| 454256 | RIVERA QUILES, ERIK O. | ADDRESS ON FILE | | | | | | | |
| 454257 | RIVERA QUILES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 454258 | RIVERA QUILES, IDSIA A. | ADDRESS ON FILE | | | | | | | |
| 454259 | RIVERA QUILES, IDSIA A. | ADDRESS ON FILE | | | | | | | |
| 454260 | RIVERA QUILES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 454261 | RIVERA QUILES, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 454262 | RIVERA QUILES, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 454263 | RIVERA QUILES, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 454264 | RIVERA QUILES, JUAN | ADDRESS ON FILE | | | | | | | |
| 454265 | Rivera Quiles, Luis A. | ADDRESS ON FILE | | | | | | | |
| 454266 | RIVERA QUILES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 454267 | RIVERA QUILES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 454268 | RIVERA QUILES, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 454269 | Rivera Quiles, Lydia | ADDRESS ON FILE | | | | | | | |
| 454270 | RIVERA QUILES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 454271 | RIVERA QUILES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 454272 | RIVERA QUILES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 454273 | RIVERA QUILES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 454274 | RIVERA QUILES, MARIAN | ADDRESS ON FILE | | | | | | | |
| 454275 | RIVERA QUILES, MAYRA J | ADDRESS ON FILE | | | | | | | |
| 454276 | RIVERA QUILES, NELSON | ADDRESS ON FILE | | | | | | | |
| 454277 | RIVERA QUILES, NILSA E | ADDRESS ON FILE | | | | | | | |
| 454278 | RIVERA QUILES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 454279 | RIVERA QUILES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 454280 | Rivera Quiles, Sonia N | ADDRESS ON FILE | | | | | | | |
| 454281 | RIVERA QUILES, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 454282 | RIVERA QUILES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 454283 | RIVERA QUILES, WANDA | ADDRESS ON FILE | | | | | | | |
| 454284 | RIVERA QUILES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 454285 | RIVERA QUILES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 454286 | RIVERA QUINONES, AIDALIS | ADDRESS ON FILE | | | | | | | |
| 454287 | RIVERA QUINONES, ANA I. | ADDRESS ON FILE | | | | | | | |
| 454288 | RIVERA QUINONES, ANA M | ADDRESS ON FILE | | | | | | | |
| 454289 | Rivera Quinones, Ana M | ADDRESS ON FILE | | | | | | | |
| 454290 | Rivera Quinones, Angel | ADDRESS ON FILE | | | | | | | |
| 454291 | RIVERA QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 454293 | RIVERA QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 454292 | RIVERA QUIÑONES, ÁNGEL | ADDRESS ON FILE | | | | | | | |
| 454294 | RIVERA QUINONES, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 454295 | RIVERA QUINONES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 454296 | RIVERA QUINONES, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 454297 | RIVERA QUINONES, AXEL | ADDRESS ON FILE | | | | | | | |
| 454298 | RIVERA QUINONES, BENITO | ADDRESS ON FILE | | | | | | | |
| 454299 | RIVERA QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 454300 | RIVERA QUINONES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 454301 | RIVERA QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 454302 | RIVERA QUINONES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 454303 | RIVERA QUINONES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 454304 | RIVERA QUINONES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 454305 | RIVERA QUINONES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 454306 | RIVERA QUINONES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 454307 | Rivera Quinones, Cruz A | ADDRESS ON FILE | | | | | | | |
| 454308 | RIVERA QUINONES, DAGMARIE | ADDRESS ON FILE | | | | | | | |
| 454309 | Rivera Quinones, Daniel | ADDRESS ON FILE | | | | | | | |
| 454310 | RIVERA QUINONES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 454311 | RIVERA QUINONES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 454312 | RIVERA QUINONES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 454313 | Rivera Quinones, Edwin | ADDRESS ON FILE | | | | | | | |
| 454314 | Rivera Quinones, Efrain | ADDRESS ON FILE | | | | | | | |
| 454315 | RIVERA QUINONES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 454316 | RIVERA QUINONES, EILEEN JANET | ADDRESS ON FILE | | | | | | | |
| 454317 | RIVERA QUINONES, ELBA I | ADDRESS ON FILE | | | | | | | |
| 454318 | RIVERA QUINONES, ELENA | ADDRESS ON FILE | | | | | | | |
| 454319 | RIVERA QUINONES, ERICA | ADDRESS ON FILE | | | | | | | |
| 454320 | RIVERA QUINONES, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 454322 | RIVERA QUINONES, FELIX | ADDRESS ON FILE | | | | | | | |
| 454323 | Rivera Quinones, Felix | ADDRESS ON FILE | | | | | | | |
| 454324 | RIVERA QUINONES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 454325 | RIVERA QUINONES, GISELA | ADDRESS ON FILE | | | | | | | |
| 454326 | RIVERA QUINONES, GRETCHEN V | ADDRESS ON FILE | | | | | | | |
| 454327 | Rivera Quinones, Hainze | ADDRESS ON FILE | | | | | | | |
| 454328 | RIVERA QUINONES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 454329 | RIVERA QUINONES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 454330 | RIVERA QUINONES, IDEL | ADDRESS ON FILE | | | | | | | |
| 454331 | RIVERA QUINONES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 454332 | RIVERA QUINONES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 454333 | RIVERA QUINONES, JERRY | ADDRESS ON FILE | | | | | | | |
| 454334 | RIVERA QUINONES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 454335 | RIVERA QUINONES, JESSICA D | ADDRESS ON FILE | | | | | | | |
| 454336 | RIVERA QUINONES, JIM | ADDRESS ON FILE | | | | | | | |
| 454337 | RIVERA QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| 454338 | RIVERA QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 454339 | Rivera Quinones, Jose E | ADDRESS ON FILE | | | | | | | |
| 454340 | Rivera Quinones, Jose J. | ADDRESS ON FILE | | | | | | | |
| 454341 | RIVERA QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| 454342 | RIVERA QUINONES, KEISHLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 454343 | RIVERA QUINONES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 454344 | RIVERA QUINONES, LORELL | ADDRESS ON FILE | | | | | | | |
| 454345 | RIVERA QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 454346 | RIVERA QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 454347 | RIVERA QUINONES, LUIS R | ADDRESS ON FILE | | | | | | | |
| 454348 | RIVERA QUINONES, LUZ | ADDRESS ON FILE | | | | | | | |
| 454349 | RIVERA QUINONES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 454350 | RIVERA QUINONES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 454351 | Rivera Quinones, Maria D | ADDRESS ON FILE | | | | | | | |
| 454352 | RIVERA QUINONES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 454353 | Rivera Quinones, Maria T | ADDRESS ON FILE | | | | | | | |
| 454354 | RIVERA QUINONES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 454355 | RIVERA QUINONES, MARISELA | ADDRESS ON FILE | | | | | | | |
| 454356 | RIVERA QUINONES, MEREDDY M | ADDRESS ON FILE | | | | | | | |
| 454357 | RIVERA QUINONES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 454358 | RIVERA QUINONES, MILLY E | ADDRESS ON FILE | | | | | | | |
| 454359 | RIVERA QUINONES, MIRSANDRA | ADDRESS ON FILE | | | | | | | |
| 454360 | RIVERA QUINONES, MYRELIS I. | ADDRESS ON FILE | | | | | | | |
| 454361 | RIVERA QUINONES, MYRNA T. | ADDRESS ON FILE | | | | | | | |
| 454362 | RIVERA QUINONES, MYRTA I. | ADDRESS ON FILE | | | | | | | |
| 454363 | RIVERA QUINONES, NELSON | ADDRESS ON FILE | | | | | | | |
| 454364 | RIVERA QUINONES, NOEL | ADDRESS ON FILE | | | | | | | |
| 454365 | RIVERA QUINONES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 454366 | RIVERA QUINONES, PABLO | ADDRESS ON FILE | | | | | | | |
| 454367 | RIVERA QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |
| 454368 | Rivera Quinones, Ricardo | ADDRESS ON FILE | | | | | | | |
| 454369 | RIVERA QUINONES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 454370 | RIVERA QUINONES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 454371 | RIVERA QUINONES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 454372 | RIVERA QUINONES, SHEILA K. | ADDRESS ON FILE | | | | | | | |
| 454373 | RIVERA QUINONES, SOL | ADDRESS ON FILE | | | | | | | |
| 454374 | RIVERA QUINONES, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 454375 | Rivera Quinones, Vivian | ADDRESS ON FILE | | | | | | | |
| 454376 | RIVERA QUINONES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 454377 | RIVERA QUINONES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 454378 | RIVERA QUINONES, YISELCA M | ADDRESS ON FILE | | | | | | | |
| 454379 | RIVERA QUINONES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 454380 | RIVERA QUINONES, YOREIMY | ADDRESS ON FILE | | | | | | | |
| 454382 | RIVERA QUINONEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 454383 | Rivera Quinonez, Carmen E | ADDRESS ON FILE | | | | | | | |
| 454384 | RIVERA QUINONEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 454385 | RIVERA QUINONEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 454386 | Rivera Quinonez, Jose A | ADDRESS ON FILE | | | | | | | |
| 454387 | RIVERA QUINONEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 454388 | RIVERA QUINONEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 454389 | RIVERA QUINONEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 454390 | Rivera Quinonez, Waldemar | ADDRESS ON FILE | | | | | | | |
| 454391 | RIVERA QUINTANA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 454392 | RIVERA QUINTANA, ANA | ADDRESS ON FILE | | | | | | | |
| 454393 | RIVERA QUINTANA, FRANK | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 454394 | RIVERA QUINTANA, GISELE | ADDRESS ON FILE | | | | | | | |
| 454395 | Rivera Quintana, Giselle | ADDRESS ON FILE | | | | | | | |
| 454396 | RIVERA QUINTANA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 454397 | RIVERA QUINTANA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 454398 | RIVERA QUINTANA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 454399 | RIVERA QUINTANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 454400 | RIVERA QUINTANA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 454401 | RIVERA QUINTANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 454402 | RIVERA QUINTANA, JULYVETTE | ADDRESS ON FILE | | | | | | | |
| 454404 | RIVERA QUINTANA, JULYVETTE | ADDRESS ON FILE | | | | | | | |
| 454405 | RIVERA QUINTANA, JULYVETTE | ADDRESS ON FILE | | | | | | | |
| 454406 | Rivera Quintana, Manuel | ADDRESS ON FILE | | | | | | | |
| 454407 | RIVERA QUINTANA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 454408 | RIVERA QUINTANA, NILDA | ADDRESS ON FILE | | | | | | | |
| 454409 | RIVERA QUINTANA, WANDA | ADDRESS ON FILE | | | | | | | |
| 454410 | RIVERA QUINTANA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 454411 | RIVERA QUINTERO, ABNER JAY | ADDRESS ON FILE | | | | | | | |
| 454412 | RIVERA QUINTERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 454413 | RIVERA QUINTERO, JELINDA | ADDRESS ON FILE | | | | | | | |
| 454414 | RIVERA QUINTERO, JELINDA | ADDRESS ON FILE | | | | | | | |
| 454415 | RIVERA QUINTERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 454416 | RIVERA QUINTERO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 454417 | RIVERA QUINTERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 454418 | RIVERA QUINTERO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 454419 | RIVERA QUINTERO, NILSA | ADDRESS ON FILE | | | | | | | |
| 454420 | RIVERA QUIQONES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 454421 | RIVERA QUIQONES, HENRY | ADDRESS ON FILE | | | | | | | |
| 454422 | RIVERA QUIQONES, JELIXSA | ADDRESS ON FILE | | | | | | | |
| 454423 | RIVERA QUIQONES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 454424 | RIVERA QUIQONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 454425 | RIVERA QUIQONES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 454426 | RIVERA QUIRINDONGO, REENA | ADDRESS ON FILE | | | | | | | |
| 454427 | RIVERA QUIROS, ALEX | ADDRESS ON FILE | | | | | | | |
| 454428 | RIVERA QUIROS, RAMON | ADDRESS ON FILE | | | | | | | |
| 454429 | RIVERA RABASSA, JESUS | ADDRESS ON FILE | | | | | | | |
| 454430 | RIVERA RABASSA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 454431 | RIVERA RAICES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 454432 | RIVERA RALAT, SUEANNETTE | ADDRESS ON FILE | | | | | | | |
| 454433 | RIVERA RAMIREZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 454434 | RIVERA RAMIREZ, ALBAIRIS | ADDRESS ON FILE | | | | | | | |
| 454435 | RIVERA RAMIREZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 454436 | RIVERA RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 454437 | RIVERA RAMIREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 454438 | RIVERA RAMIREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 454439 | RIVERA RAMIREZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 454440 | RIVERA RAMIREZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 454441 | RIVERA RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 454442 | RIVERA RAMIREZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 454443 | RIVERA RAMIREZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 454444 | RIVERA RAMIREZ, CARMEN T. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 454445 | RIVERA RAMIREZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 454446 | RIVERA RAMIREZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 454447 | RIVERA RAMIREZ, DANNALY | ADDRESS ON FILE | | | | | | | |
| 454448 | Rivera Ramirez, Dexel A. | ADDRESS ON FILE | | | | | | | |
| 454449 | RIVERA RAMIREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 454450 | RIVERA RAMIREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 454451 | RIVERA RAMIREZ, ELOINA | ADDRESS ON FILE | | | | | | | |
| 454452 | RIVERA RAMIREZ, EYMARD | ADDRESS ON FILE | | | | | | | |
| 454453 | RIVERA RAMIREZ, EZEQUIELA | ADDRESS ON FILE | | | | | | | |
| 454454 | RIVERA RAMIREZ, FELICIA | ADDRESS ON FILE | | | | | | | |
| 454455 | RIVERA RAMIREZ, FRANCHESKA X | ADDRESS ON FILE | | | | | | | |
| 454456 | RIVERA RAMIREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 454457 | RIVERA RAMIREZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 454458 | RIVERA RAMIREZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 454459 | RIVERA RAMIREZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 454460 | Rivera Ramirez, Gisela | ADDRESS ON FILE | | | | | | | |
| 454461 | RIVERA RAMIREZ, GLENDALY C | ADDRESS ON FILE | | | | | | | |
| 454462 | RIVERA RAMIREZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 454463 | RIVERA RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 454464 | RIVERA RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 454465 | RIVERA RAMIREZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 454466 | RIVERA RAMIREZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 454467 | RIVERA RAMIREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 454468 | RIVERA RAMIREZ, JIHAM | ADDRESS ON FILE | | | | | | | |
| 454469 | RIVERA RAMIREZ, JOCHEBED | ADDRESS ON FILE | | | | | | | |
| 454470 | RIVERA RAMIREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 454471 | RIVERA RAMIREZ, JOEY | ADDRESS ON FILE | | | | | | | |
| 454472 | RIVERA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 454473 | RIVERA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 454474 | RIVERA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 454475 | RIVERA RAMIREZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 454476 | RIVERA RAMIREZ, JOSE S. | ADDRESS ON FILE | | | | | | | |
| 454477 | RIVERA RAMIREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 454478 | RIVERA RAMIREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 454479 | Rivera Ramirez, Leovigildo | ADDRESS ON FILE | | | | | | | |
| 454480 | RIVERA RAMIREZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 454481 | RIVERA RAMIREZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 454482 | Rivera Ramirez, Lizzy I. | ADDRESS ON FILE | | | | | | | |
| 454483 | RIVERA RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 454484 | RIVERA RAMIREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 454485 | RIVERA RAMIREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 454486 | RIVERA RAMIREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 454487 | RIVERA RAMIREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 454488 | RIVERA RAMIREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 454489 | RIVERA RAMIREZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 454490 | RIVERA RAMIREZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 454491 | RIVERA RAMIREZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 454492 | RIVERA RAMIREZ, MAXI | ADDRESS ON FILE | | | | | | | |
| 454493 | RIVERA RAMIREZ, MELVYN | ADDRESS ON FILE | | | | | | | |
| 454494 | RIVERA RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 454495 | RIVERA RAMIREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 454496 | RIVERA RAMIREZ, MYRTHA E. | ADDRESS ON FILE | | | | | | | |
| 454497 | RIVERA RAMIREZ, NICOLMARI | ADDRESS ON FILE | | | | | | | |
| 454498 | RIVERA RAMIREZ, NISSETTE | ADDRESS ON FILE | | | | | | | |
| 454499 | RIVERA RAMIREZ, OSVALDO JUNIOR | ADDRESS ON FILE | | | | | | | |
| 454500 | RIVERA RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 454501 | RIVERA RAMIREZ, REYSON | ADDRESS ON FILE | | | | | | | |
| 454502 | RIVERA RAMIREZ, RITA | ADDRESS ON FILE | | | | | | | |
| 454503 | RIVERA RAMIREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 454504 | RIVERA RAMIREZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 454505 | RIVERA RAMIREZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 454506 | RIVERA RAMIREZ, SHAIRAI | ADDRESS ON FILE | | | | | | | |
| 454507 | RIVERA RAMIREZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 454508 | RIVERA RAMIREZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 454509 | RIVERA RAMIREZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 454510 | RIVERA RAMIREZ, WALESKA M. | ADDRESS ON FILE | | | | | | | |
| 454511 | RIVERA RAMIREZ, WAYNE | ADDRESS ON FILE | | | | | | | |
| 454512 | RIVERA RAMIREZ, YARIZEL N. | ADDRESS ON FILE | | | | | | | |
| 454513 | RIVERA RAMIREZ, YASLIZ M | ADDRESS ON FILE | | | | | | | |
| 454514 | RIVERA RAMIREZ, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 454515 | RIVERA RAMIREZ, ZORALIS | ADDRESS ON FILE | | | | | | | |
| 454516 | Rivera Ramos, Abraham | ADDRESS ON FILE | | | | | | | |
| 454517 | RIVERA RAMOS, ADA | ADDRESS ON FILE | | | | | | | |
| 454518 | RIVERA RAMOS, ADAD G | ADDRESS ON FILE | | | | | | | |
| 454519 | RIVERA RAMOS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 454520 | RIVERA RAMOS, ADBIEL | ADDRESS ON FILE | | | | | | | |
| 454521 | RIVERA RAMOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 454522 | RIVERA RAMOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 454523 | RIVERA RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 454524 | RIVERA RAMOS, ALBERTO C. | ADDRESS ON FILE | | | | | | | |
| 454525 | RIVERA RAMOS, ALEGNA I | ADDRESS ON FILE | | | | | | | |
| 454526 | RIVERA RAMOS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 454527 | RIVERA RAMOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 454528 | RIVERA RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| 454529 | RIVERA RAMOS, ANA R | ADDRESS ON FILE | | | | | | | |
| 454530 | RIVERA RAMOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 454531 | RIVERA RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 454532 | RIVERA RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 454533 | RIVERA RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 454534 | RIVERA RAMOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 454535 | RIVERA RAMOS, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 454536 | RIVERA RAMOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 454537 | RIVERA RAMOS, AUREA | ADDRESS ON FILE | | | | | | | |
| 454538 | RIVERA RAMOS, AURIA | ADDRESS ON FILE | | | | | | | |
| 454539 | RIVERA RAMOS, BARNEY | ADDRESS ON FILE | | | | | | | |
| 454540 | RIVERA RAMOS, BELDA | ADDRESS ON FILE | | | | | | | |
| 454541 | RIVERA RAMOS, BELMAR | ADDRESS ON FILE | | | | | | | |
| 454542 | RIVERA RAMOS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 454543 | Rivera Ramos, Blanca D | ADDRESS ON FILE | | | | | | | |
| 454544 | RIVERA RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 454545 | RIVERA RAMOS, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 454546 | RIVERA RAMOS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 454547 | RIVERA RAMOS, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 454548 | RIVERA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 454549 | RIVERA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 454550 | RIVERA RAMOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 454551 | RIVERA RAMOS, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| 454552 | RIVERA RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 454553 | RIVERA RAMOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 454554 | RIVERA RAMOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 454555 | RIVERA RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 454556 | RIVERA RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 454557 | RIVERA RAMOS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 454558 | RIVERA RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 454559 | RIVERA RAMOS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 454560 | RIVERA RAMOS, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 454561 | RIVERA RAMOS, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 454562 | RIVERA RAMOS, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 454563 | RIVERA RAMOS, DAMARI | ADDRESS ON FILE | | | | | | | |
| 454564 | RIVERA RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 454565 | RIVERA RAMOS, DINAH | ADDRESS ON FILE | | | | | | | |
| 454566 | RIVERA RAMOS, DIXON | ADDRESS ON FILE | | | | | | | |
| 454567 | RIVERA RAMOS, DORA ALICIA | ADDRESS ON FILE | | | | | | | |
| 454568 | RIVERA RAMOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 454569 | RIVERA RAMOS, EDER | ADDRESS ON FILE | | | | | | | |
| 454570 | Rivera Ramos, Edgar | ADDRESS ON FILE | | | | | | | |
| 454571 | Rivera Ramos, Edgar | ADDRESS ON FILE | | | | | | | |
| 454572 | RIVERA RAMOS, EDITH M | ADDRESS ON FILE | | | | | | | |
| 454573 | RIVERA RAMOS, EDMER | ADDRESS ON FILE | | | | | | | |
| 454574 | RIVERA RAMOS, EDNA A | ADDRESS ON FILE | | | | | | | |
| 454575 | RIVERA RAMOS, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 454576 | RIVERA RAMOS, EDWIN | LUIS MARRERO AVILES | PO BOX 783 | | | FAJARDO | PR | 00738-0783 | |
| 454577 | Rivera Ramos, Edwin E. | ADDRESS ON FILE | | | | | | | |
| 454578 | RIVERA RAMOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 454579 | RIVERA RAMOS, ELBA L. | ADDRESS ON FILE | | | | | | | |
| 454580 | RIVERA RAMOS, ELEONOR | ADDRESS ON FILE | | | | | | | |
| 454581 | RIVERA RAMOS, ELIUD | ADDRESS ON FILE | | | | | | | |
| 454582 | RIVERA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 454583 | RIVERA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 454584 | RIVERA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 454585 | RIVERA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 454586 | RIVERA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 454587 | RIVERA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 454588 | RIVERA RAMOS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 454589 | RIVERA RAMOS, ELVIN | ADDRESS ON FILE | | | | | | | |
| 454590 | RIVERA RAMOS, ELVIN | ADDRESS ON FILE | | | | | | | |
| 454591 | RIVERA RAMOS, ERNIE | ADDRESS ON FILE | | | | | | | |
| 454592 | RIVERA RAMOS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 454593 | RIVERA RAMOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 454594 | RIVERA RAMOS, EUGENE | LCDO. JOSÉ CASANOVA EDELMANN | DOMENECH 224 SUITE 2 | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 454595 | RIVERA RAMOS, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 454596 | RIVERA RAMOS, FABILUZ | ADDRESS ON FILE | | | | | | | |
| 454597 | RIVERA RAMOS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 454598 | Rivera Ramos, Fermin | ADDRESS ON FILE | | | | | | | |
| 454599 | RIVERA RAMOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 454600 | RIVERA RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 454601 | RIVERA RAMOS, FRANCISCO D | ADDRESS ON FILE | | | | | | | |
| 454602 | RIVERA RAMOS, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 454603 | RIVERA RAMOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 454604 | RIVERA RAMOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 454605 | RIVERA RAMOS, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 454606 | Rivera Ramos, German | ADDRESS ON FILE | | | | | | | |
| 454607 | RIVERA RAMOS, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 454608 | RIVERA RAMOS, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 454609 | RIVERA RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 454610 | RIVERA RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 454611 | RIVERA RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 454612 | RIVERA RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 454613 | RIVERA RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 454614 | RIVERA RAMOS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 454615 | RIVERA RAMOS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 454616 | RIVERA RAMOS, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 454617 | Rivera Ramos, Gregorio | ADDRESS ON FILE | | | | | | | |
| 454618 | RIVERA RAMOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 454619 | RIVERA RAMOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 454620 | RIVERA RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 454621 | RIVERA RAMOS, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 454622 | RIVERA RAMOS, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 454623 | RIVERA RAMOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 454624 | RIVERA RAMOS, HERILIN | ADDRESS ON FILE | | | | | | | |
| 454625 | RIVERA RAMOS, HEUMARA | ADDRESS ON FILE | | | | | | | |
| 454626 | RIVERA RAMOS, ILCA M | ADDRESS ON FILE | | | | | | | |
| 454627 | RIVERA RAMOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 454629 | RIVERA RAMOS, IRIS B | ADDRESS ON FILE | | | | | | | |
| 454630 | RIVERA RAMOS, ISACIO | ADDRESS ON FILE | | | | | | | |
| 454631 | RIVERA RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 454632 | RIVERA RAMOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 454633 | RIVERA RAMOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 454634 | RIVERA RAMOS, IXA MARIE | ADDRESS ON FILE | | | | | | | |
| 454635 | RIVERA RAMOS, JACKELINE J. | ADDRESS ON FILE | | | | | | | |
| 454636 | RIVERA RAMOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 454637 | RIVERA RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 454638 | RIVERA RAMOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 454639 | RIVERA RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 454640 | RIVERA RAMOS, JESUS M | ADDRESS ON FILE | | | | | | | |
| 454641 | RIVERA RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 454642 | RIVERA RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 454643 | RIVERA RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 454644 | RIVERA RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 454645 | RIVERA RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 454646 | RIVERA RAMOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 454647 | RIVERA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 454648 | RIVERA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 454649 | RIVERA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 454650 | RIVERA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 454651 | RIVERA RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 454652 | RIVERA RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 454653 | Rivera Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| 454654 | RIVERA RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 454655 | Rivera Ramos, Jose L | ADDRESS ON FILE | | | | | | | |
| 454656 | RIVERA RAMOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 454657 | RIVERA RAMOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 454658 | Rivera Ramos, Jose M. | ADDRESS ON FILE | | | | | | | |
| 454659 | RIVERA RAMOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 454660 | RIVERA RAMOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 454661 | RIVERA RAMOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 454662 | RIVERA RAMOS, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 454663 | RIVERA RAMOS, JOYCE I. | ADDRESS ON FILE | | | | | | | |
| 454664 | RIVERA RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 454665 | RIVERA RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 454666 | RIVERA RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 454668 | RIVERA RAMOS, JUAN B | ADDRESS ON FILE | | | | | | | |
| 454669 | RIVERA RAMOS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 454670 | Rivera Ramos, Juan E | ADDRESS ON FILE | | | | | | | |
| 454671 | RIVERA RAMOS, JUDITH J | ADDRESS ON FILE | | | | | | | |
| 454672 | RIVERA RAMOS, JULIA E | ADDRESS ON FILE | | | | | | | |
| 454673 | RIVERA RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 454674 | RIVERA RAMOS, KARRELSON | ADDRESS ON FILE | | | | | | | |
| 454675 | RIVERA RAMOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 454676 | RIVERA RAMOS, LAUDY OMAR | ADDRESS ON FILE | | | | | | | |
| 454677 | RIVERA RAMOS, LEIDALIZ | ADDRESS ON FILE | | | | | | | |
| 454678 | RIVERA RAMOS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 454679 | RIVERA RAMOS, LEYLA V. | ADDRESS ON FILE | | | | | | | |
| 454680 | RIVERA RAMOS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 454681 | RIVERA RAMOS, LITZA | ADDRESS ON FILE | | | | | | | |
| 454682 | RIVERA RAMOS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 454683 | RIVERA RAMOS, LIZMARI | ADDRESS ON FILE | | | | | | | |
| 454628 | RIVERA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 454684 | Rivera Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| 454685 | Rivera Ramos, Luis E | ADDRESS ON FILE | | | | | | | |
| 454686 | RIVERA RAMOS, LUIS M | ADDRESS ON FILE | | | | | | | |
| 454687 | RIVERA RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 454688 | RIVERA RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 454689 | RIVERA RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 454690 | RIVERA RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 454691 | RIVERA RAMOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 454692 | RIVERA RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 454693 | Rivera Ramos, Luz M | ADDRESS ON FILE | | | | | | | |
| 454694 | RIVERA RAMOS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 454695 | RIVERA RAMOS, LUZ ZENAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 454696 | RIVERA RAMOS, MABEL J | ADDRESS ON FILE | | | | | | | |
| 454697 | RIVERA RAMOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 454698 | RIVERA RAMOS, MAGALY | ADDRESS ON FILE | | | | | | | |
| 454699 | RIVERA RAMOS, MAGDA E | ADDRESS ON FILE | | | | | | | |
| 454700 | RIVERA RAMOS, MAILEEN | ADDRESS ON FILE | | | | | | | |
| 454701 | RIVERA RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 454702 | RIVERA RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 454703 | RIVERA RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 454704 | RIVERA RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 454705 | RIVERA RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 454706 | RIVERA RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 454707 | RIVERA RAMOS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 454708 | RIVERA RAMOS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 454709 | RIVERA RAMOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 454710 | RIVERA RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 454711 | RIVERA RAMOS, MARIA O | ADDRESS ON FILE | | | | | | | |
| 454712 | RIVERA RAMOS, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 454713 | RIVERA RAMOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 454714 | RIVERA RAMOS, MARISELLE | ADDRESS ON FILE | | | | | | | |
| 454715 | RIVERA RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 454716 | RIVERA RAMOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 454717 | RIVERA RAMOS, MERALDO | ADDRESS ON FILE | | | | | | | |
| 454718 | Rivera Ramos, Migdalia | ADDRESS ON FILE | | | | | | | |
| 454719 | RIVERA RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 454720 | RIVERA RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 454721 | RIVERA RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 454722 | RIVERA RAMOS, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 454723 | RIVERA RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 454724 | RIVERA RAMOS, MILEYKA | ADDRESS ON FILE | | | | | | | |
| 454725 | RIVERA RAMOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 454726 | RIVERA RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 454727 | RIVERA RAMOS, MIRIAM E. | ADDRESS ON FILE | | | | | | | |
| 454728 | RIVERA RAMOS, MISAEL | ADDRESS ON FILE | | | | | | | |
| 454729 | RIVERA RAMOS, MISAEL | ADDRESS ON FILE | | | | | | | |
| 454730 | Rivera Ramos, Moises | ADDRESS ON FILE | | | | | | | |
| 454731 | RIVERA RAMOS, MORGAN | ADDRESS ON FILE | | | | | | | |
| 454732 | RIVERA RAMOS, MORGAN | ADDRESS ON FILE | | | | | | | |
| 454733 | RIVERA RAMOS, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| 454734 | RIVERA RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 454735 | RIVERA RAMOS, NATALIA | ADDRESS ON FILE | | | | | | | |
| 454736 | RIVERA RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 454737 | RIVERA RAMOS, NERY I | ADDRESS ON FILE | | | | | | | |
| 454738 | RIVERA RAMOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 454739 | RIVERA RAMOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 454740 | RIVERA RAMOS, NICKY | ADDRESS ON FILE | | | | | | | |
| 454741 | RIVERA RAMOS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 454742 | RIVERA RAMOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 454743 | RIVERA RAMOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 454744 | RIVERA RAMOS, NILSA | ADDRESS ON FILE | | | | | | | |
| 454745 | RIVERA RAMOS, NIURCA V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 454746 | RIVERA RAMOS, NOELIA | ADDRESS ON FILE | | | | | | | |
| 454747 | RIVERA RAMOS, OLGA N | ADDRESS ON FILE | | | | | | | |
| 454748 | RIVERA RAMOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 454749 | RIVERA RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 454750 | RIVERA RAMOS, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 454751 | RIVERA RAMOS, PAULINA | ADDRESS ON FILE | | | | | | | |
| 454752 | RIVERA RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 454753 | RIVERA RAMOS, RADAMES | ADDRESS ON FILE | | | | | | | |
| 454754 | Rivera Ramos, Rafael | ADDRESS ON FILE | | | | | | | |
| 454755 | RIVERA RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 454756 | RIVERA RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 454757 | RIVERA RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 454758 | RIVERA RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 454759 | RIVERA RAMOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 454760 | RIVERA RAMOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 454761 | RIVERA RAMOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 454762 | RIVERA RAMOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 454763 | RIVERA RAMOS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 454764 | RIVERA RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 454765 | RIVERA RAMOS, ROLAND | ADDRESS ON FILE | | | | | | | |
| 454766 | RIVERA RAMOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 454768 | RIVERA RAMOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 454769 | RIVERA RAMOS, ROSA E | ADDRESS ON FILE | | | | | | | |
| 454770 | RIVERA RAMOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 454771 | RIVERA RAMOS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 454772 | RIVERA RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 454773 | RIVERA RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 454774 | RIVERA RAMOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 454775 | RIVERA RAMOS, SANED | ADDRESS ON FILE | | | | | | | |
| 454776 | RIVERA RAMOS, SANEL | ADDRESS ON FILE | | | | | | | |
| 454777 | RIVERA RAMOS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 454778 | RIVERA RAMOS, SANYCHA | ADDRESS ON FILE | | | | | | | |
| 454779 | RIVERA RAMOS, SILA A | ADDRESS ON FILE | | | | | | | |
| 454780 | RIVERA RAMOS, SILVETTE E | ADDRESS ON FILE | | | | | | | |
| 454781 | RIVERA RAMOS, SOFIA | ADDRESS ON FILE | | | | | | | |
| 454782 | RIVERA RAMOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 454783 | RIVERA RAMOS, SUSANA M. | ADDRESS ON FILE | | | | | | | |
| 454784 | RIVERA RAMOS, TANIA | ADDRESS ON FILE | | | | | | | |
| 454785 | RIVERA RAMOS, TANIA | ADDRESS ON FILE | | | | | | | |
| 454786 | RIVERA RAMOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 454787 | RIVERA RAMOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 454788 | RIVERA RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 454789 | RIVERA RAMOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 454790 | RIVERA RAMOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 454791 | RIVERA RAMOS, VIDAL | ADDRESS ON FILE | | | | | | | |
| 454792 | RIVERA RAMOS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 454793 | RIVERA RAMOS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 454794 | RIVERA RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 454795 | RIVERA RAMOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 454796 | RIVERA RAMOS, WANDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 454797 | RIVERA RAMOS, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 454798 | RIVERA RAMOS, WILDA | ADDRESS ON FILE | | | | | | | |
| 454799 | Rivera Ramos, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 454800 | RIVERA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 454801 | RIVERA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 454802 | RIVERA RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 454803 | RIVERA RAMOS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 454804 | RIVERA RAMOS, WILSON | ADDRESS ON FILE | | | | | | | |
| 454805 | RIVERA RAMOS, YADIEL A | ADDRESS ON FILE | | | | | | | |
| 454806 | RIVERA RAMOS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 454807 | RIVERA RAMOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 454808 | RIVERA RAMOS, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 454809 | RIVERA RAMOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 454810 | RIVERA RAMOS, YIANABELL | ADDRESS ON FILE | | | | | | | |
| 454811 | RIVERA RAMOS, YOARIS | ADDRESS ON FILE | | | | | | | |
| 454812 | RIVERA RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 454813 | RIVERA RAMOS, ZULEYDIE | ADDRESS ON FILE | | | | | | | |
| 454814 | RIVERA RAMOS, ZULLY A. | ADDRESS ON FILE | | | | | | | |
| 454816 | RIVERA RAMOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 454818 | RIVERA RANGEL, JOAO | ADDRESS ON FILE | | | | | | | |
| 454819 | RIVERA RAPALE, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 454820 | RIVERA RAPALE, JEANNETTE M | ADDRESS ON FILE | | | | | | | |
| 454821 | RIVERA RAPALE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 454822 | RIVERA RAPALE, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 454823 | RIVERA RASONABLE, VINCENT | ADDRESS ON FILE | | | | | | | |
| 454824 | RIVERA REBOLLEDO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 454825 | RIVERA REILLO, EMERITA | ADDRESS ON FILE | | | | | | | |
| 454826 | RIVERA REILLO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 454827 | RIVERA REILLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 454828 | RIVERA REILLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 454829 | RIVERA REILLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 454830 | RIVERA REILLO, TEODOSIO | ADDRESS ON FILE | | | | | | | |
| 454831 | RIVERA REINA, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 454832 | RIVERA RENDON, TAURINO | ADDRESS ON FILE | | | | | | | |
| 454833 | RIVERA RENE, DAVID | ADDRESS ON FILE | | | | | | | |
| 454815 | RIVERA RENTA, ALVING | ADDRESS ON FILE | | | | | | | |
| 454834 | RIVERA RENTA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 454835 | RIVERA RENTA, LU Z M | ADDRESS ON FILE | | | | | | | |
| 454836 | RIVERA RENTA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 454837 | Rivera Renta, Manuel A | ADDRESS ON FILE | | | | | | | |
| 454838 | RIVERA RENTA, MARTA | ADDRESS ON FILE | | | | | | | |
| 454839 | RIVERA RENTA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 454840 | RIVERA RENTA, ROXANA M. | ADDRESS ON FILE | | | | | | | |
| 454841 | RIVERA RENTAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 454842 | RIVERA RENTAS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 454843 | RIVERA RENTAS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 454844 | RIVERA RENTAS, ELOISA | ADDRESS ON FILE | | | | | | | |
| 454845 | RIVERA RENTAS, ELOISA | ADDRESS ON FILE | | | | | | | |
| 454846 | RIVERA RENTAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 454847 | RIVERA RENTAS, HERNAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 454848 | RIVERA RENTAS, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 454849 | RIVERA RENTAS, LEODEN | ADDRESS ON FILE | | | | | | | |
| 454850 | RIVERA RENTAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 454851 | RIVERA RENTAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 454853 | RIVERA RENTAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 454854 | Rivera Rentas, Ramon A | ADDRESS ON FILE | | | | | | | |
| 454855 | RIVERA RENTAS, ZAMARY | ADDRESS ON FILE | | | | | | | |
| 454856 | RIVERA RENTAS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 454857 | Rivera Repollet, Edwin C | ADDRESS ON FILE | | | | | | | |
| 454858 | RIVERA REPOLLET, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 454859 | RIVERA REPOLLET, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 454860 | RIVERA REQUENA, JUSTO PASTOR | ADDRESS ON FILE | | | | | | | |
| 454861 | RIVERA RESTO, CECILIO | ADDRESS ON FILE | | | | | | | |
| 454862 | RIVERA RESTO, CESAR | ADDRESS ON FILE | | | | | | | |
| 454863 | RIVERA RESTO, CLARA E | ADDRESS ON FILE | | | | | | | |
| 454864 | RIVERA RESTO, DIMAIRA I | ADDRESS ON FILE | | | | | | | |
| 454865 | RIVERA RESTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 454866 | RIVERA RESTO, GILMARIE | ADDRESS ON FILE | | | | | | | |
| 454867 | RIVERA RESTO, ISAI | ADDRESS ON FILE | | | | | | | |
| 454868 | RIVERA RESTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 454869 | Rivera Resto, Luis A | ADDRESS ON FILE | | | | | | | |
| 454870 | RIVERA RESTO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 454871 | RIVERA RESTO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 454872 | RIVERA RESTO, OMAR | ADDRESS ON FILE | | | | | | | |
| 454873 | RIVERA RESTO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 454874 | RIVERA RESTO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 454875 | RIVERA REVERON JERELL JAVIER | ADDRESS ON FILE | | | | | | | |
| 454876 | RIVERA REVERON MD, CESAR A | ADDRESS ON FILE | | | | | | | |
| 454877 | RIVERA REVERON MD, CESAR R | ADDRESS ON FILE | | | | | | | |
| 454878 | RIVERA REVERON, AIDA I | ADDRESS ON FILE | | | | | | | |
| 454879 | RIVERA REVERON, MARIA O. | ADDRESS ON FILE | | | | | | | |
| 454880 | RIVERA REVERON, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 454881 | Rivera Reveron, William A | ADDRESS ON FILE | | | | | | | |
| 454882 | RIVERA REXACH, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 454883 | RIVERA REY, GENESIS | ADDRESS ON FILE | | | | | | | |
| 454884 | Rivera Rey, Génesis M | ADDRESS ON FILE | | | | | | | |
| 746126 | RIVERA REYES ,MARIA | ADDRESS ON FILE | | | | | | | |
| 454885 | Rivera Reyes, Abner | ADDRESS ON FILE | | | | | | | |
| 454886 | RIVERA REYES, ADA L. | ADDRESS ON FILE | | | | | | | |
| 454887 | RIVERA REYES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 454888 | RIVERA REYES, AIDA ESTHER | ADDRESS ON FILE | | | | | | | |
| 454890 | RIVERA REYES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 454891 | RIVERA REYES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 454892 | RIVERA REYES, AIXZA | ADDRESS ON FILE | | | | | | | |
| 454893 | RIVERA REYES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 454894 | RIVERA REYES, ANA E | ADDRESS ON FILE | | | | | | | |
| 454895 | RIVERA REYES, ANA M | ADDRESS ON FILE | | | | | | | |
| 454896 | RIVERA REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 454897 | RIVERA REYES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 454898 | RIVERA REYES, ANGEL M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 454899 | RIVERA REYES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 454900 | RIVERA REYES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 454901 | RIVERA REYES, BENJAMIN C | ADDRESS ON FILE | | | | | | | |
| 454902 | RIVERA REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 454903 | RIVERA REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 454904 | Rivera Reyes, Carlos M | ADDRESS ON FILE | | | | | | | |
| 454905 | RIVERA REYES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 454906 | RIVERA REYES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 454907 | RIVERA REYES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 454908 | RIVERA REYES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 454909 | RIVERA REYES, CONCESA | ADDRESS ON FILE | | | | | | | |
| 454910 | RIVERA REYES, DAISY | ADDRESS ON FILE | | | | | | | |
| 454911 | RIVERA REYES, DIGNA M | ADDRESS ON FILE | | | | | | | |
| 454912 | RIVERA REYES, EDDA | ADDRESS ON FILE | | | | | | | |
| 454913 | RIVERA REYES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 454914 | Rivera Reyes, Edgardo | ADDRESS ON FILE | | | | | | | |
| 454915 | RIVERA REYES, EDITH M | ADDRESS ON FILE | | | | | | | |
| 454916 | RIVERA REYES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 454917 | RIVERA REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 454918 | RIVERA REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 454919 | RIVERA REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 454920 | RIVERA REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 454921 | RIVERA REYES, EFRAIN J | ADDRESS ON FILE | | | | | | | |
| 454922 | RIVERA REYES, ELADIO | ADDRESS ON FILE | | | | | | | |
| 454923 | RIVERA REYES, ELENA | ADDRESS ON FILE | | | | | | | |
| 454924 | RIVERA REYES, ERIC | ADDRESS ON FILE | | | | | | | |
| 454925 | RIVERA REYES, ERLYN | ADDRESS ON FILE | | | | | | | |
| 454926 | RIVERA REYES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 454927 | RIVERA REYES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 454928 | RIVERA REYES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 454929 | RIVERA REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 454930 | RIVERA REYES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 454931 | RIVERA REYES, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 454932 | RIVERA REYES, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 454933 | RIVERA REYES, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 454934 | RIVERA REYES, GLADYNETTE | ADDRESS ON FILE | | | | | | | |
| 454935 | RIVERA REYES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 454936 | RIVERA REYES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 454937 | RIVERA REYES, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 454938 | RIVERA REYES, GLORISSETTE | ADDRESS ON FILE | | | | | | | |
| 454939 | RIVERA REYES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 454940 | Rivera Reyes, Guillermo | ADDRESS ON FILE | | | | | | | |
| 454941 | RIVERA REYES, HECMARYS | ADDRESS ON FILE | | | | | | | |
| 454942 | RIVERA REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 454943 | RIVERA REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 454944 | RIVERA REYES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 454945 | RIVERA REYES, HILDA | ADDRESS ON FILE | | | | | | | |
| 454946 | RIVERA REYES, IDA L | ADDRESS ON FILE | | | | | | | |
| 454947 | RIVERA REYES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 454948 | RIVERA REYES, IREYZA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 454949 | RIVERA REYES, IRIS | ADDRESS ON FILE | | | | | | | |
| 454950 | RIVERA REYES, IRMA | ADDRESS ON FILE | | | | | | | |
| 454951 | RIVERA REYES, IRVING JOSE | ADDRESS ON FILE | | | | | | | |
| 454952 | RIVERA REYES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 454953 | RIVERA REYES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 454954 | RIVERA REYES, JAYLIN | ADDRESS ON FILE | | | | | | | |
| 454955 | RIVERA REYES, JIM | ADDRESS ON FILE | | | | | | | |
| 454956 | RIVERA REYES, JOCELYN E | ADDRESS ON FILE | | | | | | | |
| 454957 | RIVERA REYES, JOR | ADDRESS ON FILE | | | | | | | |
| 454958 | RIVERA REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 454959 | RIVERA REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 454960 | RIVERA REYES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 454852 | RIVERA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 454889 | RIVERA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 454961 | RIVERA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 454962 | RIVERA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 454963 | RIVERA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 454964 | RIVERA REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 454965 | Rivera Reyes, Jose A | ADDRESS ON FILE | | | | | | | |
| 454966 | RIVERA REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 454967 | Rivera Reyes, Jose E | ADDRESS ON FILE | | | | | | | |
| 454968 | RIVERA REYES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 454969 | RIVERA REYES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 454970 | RIVERA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 454971 | RIVERA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 454972 | RIVERA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 454973 | RIVERA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 454974 | RIVERA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 454975 | RIVERA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 454976 | RIVERA REYES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 454977 | Rivera Reyes, Juan C | ADDRESS ON FILE | | | | | | | |
| 454978 | RIVERA REYES, JULIO A | ADDRESS ON FILE | | | | | | | |
| 454979 | RIVERA REYES, KAMARLY | ADDRESS ON FILE | | | | | | | |
| 454980 | RIVERA REYES, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 454981 | RIVERA REYES, LAYZA M | ADDRESS ON FILE | | | | | | | |
| 454982 | RIVERA REYES, LEILA | ADDRESS ON FILE | | | | | | | |
| 454983 | RIVERA REYES, LEONORA | ADDRESS ON FILE | | | | | | | |
| 454984 | RIVERA REYES, LESLIE M. | ADDRESS ON FILE | | | | | | | |
| 454985 | RIVERA REYES, LUANNY | ADDRESS ON FILE | | | | | | | |
| 454986 | RIVERA REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 454987 | RIVERA REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 454988 | RIVERA REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 454989 | RIVERA REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 454990 | RIVERA REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 454991 | RIVERA REYES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 454992 | Rivera Reyes, Luis E | ADDRESS ON FILE | | | | | | | |
| 454993 | RIVERA REYES, LUIS R | ADDRESS ON FILE | | | | | | | |
| 454994 | RIVERA REYES, LUISA A | ADDRESS ON FILE | | | | | | | |
| 454995 | RIVERA REYES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 454996 | RIVERA REYES, LUZ E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 454997 | RIVERA REYES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 454998 | RIVERA REYES, LYDIALIS | ADDRESS ON FILE | | | | | | | |
| 454999 | RIVERA REYES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 455000 | RIVERA REYES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 455001 | RIVERA REYES, MARELYN | ADDRESS ON FILE | | | | | | | |
| 455002 | RIVERA REYES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 455003 | RIVERA REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 455004 | RIVERA REYES, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 455005 | RIVERA REYES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 455006 | RIVERA REYES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 455007 | RIVERA REYES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 455008 | RIVERA REYES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 455009 | RIVERA REYES, MARTA | ADDRESS ON FILE | | | | | | | |
| 455010 | RIVERA REYES, MARTA I | ADDRESS ON FILE | | | | | | | |
| 455011 | RIVERA REYES, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 455012 | RIVERA REYES, MARTHA | ADDRESS ON FILE | | | | | | | |
| 455013 | RIVERA REYES, MAURYNE | ADDRESS ON FILE | | | | | | | |
| 455014 | RIVERA REYES, MILAGROS K | ADDRESS ON FILE | | | | | | | |
| 455015 | RIVERA REYES, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 455016 | RIVERA REYES, NELSON | ADDRESS ON FILE | | | | | | | |
| 455017 | RIVERA REYES, NILSA | ADDRESS ON FILE | | | | | | | |
| 455018 | RIVERA REYES, NITZA I. | ADDRESS ON FILE | | | | | | | |
| 455019 | RIVERA REYES, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 455020 | RIVERA REYES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 455021 | Rivera Reyes, Pedro | ADDRESS ON FILE | | | | | | | |
| 455022 | RIVERA REYES, PETER | ADDRESS ON FILE | | | | | | | |
| 455023 | RIVERA REYES, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 455024 | RIVERA REYES, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 455025 | RIVERA REYES, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 455026 | RIVERA REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| 455027 | RIVERA REYES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 455028 | RIVERA REYES, RAUL | ADDRESS ON FILE | | | | | | | |
| 455029 | RIVERA REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 455030 | RIVERA REYES, RUTH N | ADDRESS ON FILE | | | | | | | |
| 455031 | RIVERA REYES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 455032 | RIVERA REYES, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 455033 | RIVERA REYES, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 455034 | RIVERA REYES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 455035 | RIVERA REYES, SHAIRA Y | ADDRESS ON FILE | | | | | | | |
| 455036 | RIVERA REYES, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 455038 | RIVERA REYES, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 455039 | Rivera Reyes, Sixto | ADDRESS ON FILE | | | | | | | |
| 455040 | RIVERA REYES, SURGEI M | ADDRESS ON FILE | | | | | | | |
| 455041 | RIVERA REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 455042 | RIVERA REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 455043 | RIVERA REYES, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 455044 | RIVERA REYES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 455045 | RIVERA REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 455046 | RIVERA REYES, VILMARY | ADDRESS ON FILE | | | | | | | |
| 455047 | RIVERA REYES, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 455048 | RIVERA REYES, WILBERT | ADDRESS ON FILE | | | | | | | |
| 455049 | RIVERA REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 455050 | RIVERA REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 455051 | RIVERA REYES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 455052 | RIVERA REYES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 455053 | RIVERA REYES, YAMARIS J | ADDRESS ON FILE | | | | | | | |
| 455054 | RIVERA REYES, YARILYS | ADDRESS ON FILE | | | | | | | |
| 455055 | RIVERA REYES, YELITZA | ADDRESS ON FILE | | | | | | | |
| 455056 | RIVERA REYES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 455057 | RIVERA REYES, YESIMAR | ADDRESS ON FILE | | | | | | | |
| 455059 | RIVERA RIBOT, DALILA | ADDRESS ON FILE | | | | | | | |
| 455060 | Rivera Ribot, Daniel | ADDRESS ON FILE | | | | | | | |
| 455061 | RIVERA RIBOT, JOSE | ADDRESS ON FILE | | | | | | | |
| 455062 | RIVERA RIBOT, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 455063 | RIVERA RICHARDSON, BARBARA K | ADDRESS ON FILE | | | | | | | |
| 455064 | RIVERA RIESTRA, NAOMY | ADDRESS ON FILE | | | | | | | |
| 455065 | RIVERA RIGAU, ILEANA | ADDRESS ON FILE | | | | | | | |
| 455066 | RIVERA RIGUAL, TYRONE | ADDRESS ON FILE | | | | | | | |
| 455067 | RIVERA RIJOS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 455068 | RIVERA RIJOS, GILLERMINA | ADDRESS ON FILE | | | | | | | |
| 455069 | RIVERA RIJOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 455070 | RIVERA RIJOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 455071 | RIVERA RINCON, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| 455072 | RIVERA RIOLLANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 455073 | RIVERA RIOLLANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 455074 | RIVERA RIOLLANO, IVETTE D | ADDRESS ON FILE | | | | | | | |
| 455075 | RIVERA RIOLLANO, SHELLY | ADDRESS ON FILE | | | | | | | |
| 455076 | Rivera Rios, Abner | ADDRESS ON FILE | | | | | | | |
| 455077 | RIVERA RIOS, ABNER | ADDRESS ON FILE | | | | | | | |
| 455078 | RIVERA RIOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 455079 | Rivera Rios, Alexis | ADDRESS ON FILE | | | | | | | |
| 455080 | RIVERA RIOS, ALVIN | ADDRESS ON FILE | | | | | | | |
| 455081 | RIVERA RIOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 455082 | RIVERA RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 455083 | RIVERA RIOS, ANILIZ | ADDRESS ON FILE | | | | | | | |
| 455084 | Rivera Rios, Antonio R | ADDRESS ON FILE | | | | | | | |
| 455085 | RIVERA RIOS, ATDI | ADDRESS ON FILE | | | | | | | |
| 455086 | RIVERA RIOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 455087 | RIVERA RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 455088 | RIVERA RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 455089 | RIVERA RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 455090 | RIVERA RIOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 455091 | RIVERA RIOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 455092 | RIVERA RIOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 455093 | RIVERA RIOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 455094 | RIVERA RIOS, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 455095 | RIVERA RIOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 455096 | RIVERA RIOS, DAYANA L. | ADDRESS ON FILE | | | | | | | |
| 455097 | Rivera Rios, Denisse | ADDRESS ON FILE | | | | | | | |
| 455098 | RIVERA RIOS, DIGNA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 455099 | RIVERA RIOS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 455100 | RIVERA RIOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 455101 | RIVERA RIOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 455102 | RIVERA RIOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 455103 | RIVERA RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 455104 | Rivera Rios, Elvin | ADDRESS ON FILE | | | | | | | |
| 455105 | RIVERA RIOS, ELVIN | ADDRESS ON FILE | | | | | | | |
| 455106 | RIVERA RIOS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 455107 | RIVERA RIOS, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 455108 | RIVERA RIOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 455109 | RIVERA RIOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 455110 | RIVERA RIOS, FELIX MOISES | ADDRESS ON FILE | | | | | | | |
| 455111 | Rivera Rios, Francis L | ADDRESS ON FILE | | | | | | | |
| 455112 | RIVERA RIOS, GILDA M | ADDRESS ON FILE | | | | | | | |
| 455113 | RIVERA RIOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 455114 | RIVERA RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 455115 | RIVERA RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 455116 | RIVERA RIOS, IRIS G | ADDRESS ON FILE | | | | | | | |
| 455117 | RIVERA RIOS, IRIS G | ADDRESS ON FILE | | | | | | | |
| 455118 | RIVERA RIOS, IRIS L | ADDRESS ON FILE | | | | | | | |
| 455119 | RIVERA RIOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 455120 | RIVERA RIOS, IVETTE A. | ADDRESS ON FILE | | | | | | | |
| 455121 | RIVERA RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 455122 | RIVERA RIOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 455123 | RIVERA RIOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 455124 | RIVERA RIOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 455125 | RIVERA RIOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 455126 | RIVERA RIOS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 455037 | RIVERA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 455128 | RIVERA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 455129 | RIVERA RIOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 455130 | RIVERA RIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 455131 | RIVERA RIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 455132 | RIVERA RIOS, JOSE JOEL | ADDRESS ON FILE | | | | | | | |
| 455134 | RIVERA RIOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 455135 | RIVERA RIOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 455136 | RIVERA RIOS, LOYDA | ADDRESS ON FILE | | | | | | | |
| 455137 | RIVERA RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 455138 | RIVERA RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 455139 | RIVERA RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 455140 | RIVERA RIOS, LUZ D | ADDRESS ON FILE | | | | | | | |
| 455141 | RIVERA RIOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 455142 | RIVERA RIOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 455143 | RIVERA RIOS, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 455144 | RIVERA RIOS, MARGIE | ADDRESS ON FILE | | | | | | | |
| 455145 | RIVERA RIOS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 455147 | RIVERA RIOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 455148 | RIVERA RIOS, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 455149 | Rivera Rios, Maritza | ADDRESS ON FILE | | | | | | | |
| 455150 | RIVERA RIOS, MARTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 455151 | RIVERA RIOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 455152 | RIVERA RIOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 455153 | RIVERA RIOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 455154 | RIVERA RIOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 455155 | RIVERA RIOS, MILITZA | ADDRESS ON FILE | | | | | | | |
| 455156 | RIVERA RIOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 455157 | RIVERA RIOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 455158 | RIVERA RIOS, MIRIAM J. | ADDRESS ON FILE | | | | | | | |
| 455159 | Rivera Rios, Myriam A | ADDRESS ON FILE | | | | | | | |
| 455160 | RIVERA RIOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 455162 | RIVERA RIOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 455163 | RIVERA RIOS, OLGA M | ADDRESS ON FILE | | | | | | | |
| 455164 | Rivera Rios, Omar | ADDRESS ON FILE | | | | | | | |
| 455165 | RIVERA RIOS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 455166 | RIVERA RIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 455167 | Rivera Rios, Peter A | ADDRESS ON FILE | | | | | | | |
| 455168 | Rivera Rios, Rafael | ADDRESS ON FILE | | | | | | | |
| 455169 | RIVERA RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 455170 | RIVERA RIOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 455171 | RIVERA RIOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 455172 | RIVERA RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 455173 | RIVERA RIOS, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 455174 | RIVERA RIOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 455175 | RIVERA RIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 455176 | RIVERA RIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 455177 | RIVERA RIOS, TANIA | ADDRESS ON FILE | | | | | | | |
| 455178 | RIVERA RIOS, WANDA A | ADDRESS ON FILE | | | | | | | |
| 455179 | RIVERA RIOS, XAMUEL | ADDRESS ON FILE | | | | | | | |
| 455180 | RIVERA RIOS, YARELIS M | ADDRESS ON FILE | | | | | | | |
| 455181 | RIVERA RIOS, YARINETTE | ADDRESS ON FILE | | | | | | | |
| 455182 | RIVERA RIOS, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 455183 | RIVERA RIOS, YILMA | ADDRESS ON FILE | | | | | | | |
| 455184 | RIVERA RIOS, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 455185 | RIVERA RIPOLL, JULIA D. | ADDRESS ON FILE | | | | | | | |
| 455186 | RIVERA RIPOLL, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 455187 | RIVERA RIVAS, AIDA | ADDRESS ON FILE | | | | | | | |
| 455188 | RIVERA RIVAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 455189 | RIVERA RIVAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 455190 | RIVERA RIVAS, ARMANDO | LCDO. DAVID F. CASTILLO HERRERA | 1506 PASEO FAGOT SUITE #3 | | | Ponce | PR | 00716-2302 | |
| 455191 | RIVERA RIVAS, ARMANDO R | ADDRESS ON FILE | | | | | | | |
| 455192 | RIVERA RIVAS, BERTHA | ADDRESS ON FILE | | | | | | | |
| 455193 | RIVERA RIVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 455194 | RIVERA RIVAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 455195 | RIVERA RIVAS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 455196 | RIVERA RIVAS, EDNA | ADDRESS ON FILE | | | | | | | |
| 455197 | RIVERA RIVAS, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 455198 | RIVERA RIVAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 455199 | RIVERA RIVAS, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 455200 | RIVERA RIVAS, JULIA M | ADDRESS ON FILE | | | | | | | |
| 455201 | RIVERA RIVAS, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 455202 | RIVERA RIVAS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 455203 | RIVERA RIVAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 455204 | RIVERA RIVAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 455205 | RIVERA RIVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 455206 | RIVERA RIVAS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 455207 | RIVERA RIVAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 455208 | RIVERA RIVAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 455209 | RIVERA RIVAS, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 455210 | RIVERA RIVAS, OLGA N | ADDRESS ON FILE | | | | | | | |
| 455211 | Rivera Rivas, Pedro J | ADDRESS ON FILE | | | | | | | |
| 455212 | RIVERA RIVAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 455213 | RIVERA RIVAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 455214 | RIVERA RIVAS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 455215 | Rivera Rivas, Ricardo | ADDRESS ON FILE | | | | | | | |
| 455216 | RIVERA RIVAS, ROMAN | ADDRESS ON FILE | | | | | | | |
| 455217 | RIVERA RIVAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 455218 | Rivera Rivas, Santos L | ADDRESS ON FILE | | | | | | | |
| 455219 | RIVERA RIVAS, SHEIDA | ADDRESS ON FILE | | | | | | | |
| 455220 | RIVERA RIVAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 455221 | RIVERA RIVERA MD, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 455222 | RIVERA RIVERA MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 455223 | RIVERA RIVERA MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 455224 | RIVERA RIVERA MD, HERBERT | ADDRESS ON FILE | | | | | | | |
| 455225 | RIVERA RIVERA MD, IVELIZA | ADDRESS ON FILE | | | | | | | |
| 455226 | RIVERA RIVERA MD, NELSON | ADDRESS ON FILE | | | | | | | |
| 455227 | RIVERA RIVERA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 455228 | RIVERA RIVERA MD, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 455229 | RIVERA RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 455230 | RIVERA RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 455231 | RIVERA RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 455232 | RIVERA RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 455233 | RIVERA RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 455234 | RIVERA RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 455235 | RIVERA RIVERA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 455236 | RIVERA RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 455237 | RIVERA RIVERA, ADA L | ADDRESS ON FILE | | | | | | | |
| 455238 | Rivera Rivera, Ada M | ADDRESS ON FILE | | | | | | | |
| 455239 | RIVERA RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 455240 | RIVERA RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 455241 | RIVERA RIVERA, ADALIS | ADDRESS ON FILE | | | | | | | |
| 455242 | RIVERA RIVERA, ADAM N | ADDRESS ON FILE | | | | | | | |
| 455243 | RIVERA RIVERA, ADAN | ADDRESS ON FILE | | | | | | | |
| 455244 | RIVERA RIVERA, ADAN | ADDRESS ON FILE | | | | | | | |
| 455245 | Rivera Rivera, Adelino | ADDRESS ON FILE | | | | | | | |
| 455246 | RIVERA RIVERA, ADNEL | ADDRESS ON FILE | | | | | | | |
| 455247 | RIVERA RIVERA, ADNEL | ADDRESS ON FILE | | | | | | | |
| 455248 | RIVERA RIVERA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 455249 | RIVERA RIVERA, AGNES | ADDRESS ON FILE | | | | | | | |
| 455250 | RIVERA RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 455251 | RIVERA RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 455252 | RIVERA RIVERA, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 455253 | Rivera Rivera, Aida N | ADDRESS ON FILE | | | | | | | |
| 455254 | RIVERA RIVERA, AIDA N | ADDRESS ON FILE | | | | | | | |
| 455256 | RIVERA RIVERA, AILED C | ADDRESS ON FILE | | | | | | | |
| 455257 | RIVERA RIVERA, AILEEN A | ADDRESS ON FILE | | | | | | | |
| 455258 | RIVERA RIVERA, AIMEE | ADDRESS ON FILE | | | | | | | |
| 455259 | RIVERA RIVERA, ALANIS | ADDRESS ON FILE | | | | | | | |
| 455260 | RIVERA RIVERA, ALBA | ADDRESS ON FILE | | | | | | | |
| 455261 | Rivera Rivera, Alba N. | ADDRESS ON FILE | | | | | | | |
| 455262 | RIVERA RIVERA, ALBERT | ADDRESS ON FILE | | | | | | | |
| 455263 | RIVERA RIVERA, ALBERT | ADDRESS ON FILE | | | | | | | |
| 455264 | RIVERA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 455265 | Rivera Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| 455266 | RIVERA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 455267 | RIVERA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 455268 | RIVERA RIVERA, ALDEMAR | ADDRESS ON FILE | | | | | | | |
| 455269 | RIVERA RIVERA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 455270 | RIVERA RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 455271 | RIVERA RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 455272 | Rivera Rivera, Alex | ADDRESS ON FILE | | | | | | | |
| 455273 | RIVERA RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 455274 | RIVERA RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 455275 | RIVERA RIVERA, ALEX X | ADDRESS ON FILE | | | | | | | |
| 455276 | RIVERA RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 455277 | RIVERA RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 455278 | RIVERA RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 455279 | RIVERA RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 455280 | Rivera Rivera, Alfredo | ADDRESS ON FILE | | | | | | | |
| 455281 | RIVERA RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 455282 | Rivera Rivera, Alicia | ADDRESS ON FILE | | | | | | | |
| 455283 | RIVERA RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 455284 | RIVERA RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 455285 | RIVERA RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 455286 | RIVERA RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 455287 | RIVERA RIVERA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 455288 | RIVERA RIVERA, ALVIN D. | ADDRESS ON FILE | | | | | | | |
| 455289 | RIVERA RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 455291 | RIVERA RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 455292 | RIVERA RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 455294 | RIVERA RIVERA, AMILMAR | ADDRESS ON FILE | | | | | | | |
| 455295 | RIVERA RIVERA, AMNERY | ADDRESS ON FILE | | | | | | | |
| 455296 | RIVERA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 455297 | RIVERA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 455298 | RIVERA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 455299 | RIVERA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 455300 | RIVERA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 455301 | RIVERA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 455302 | RIVERA RIVERA, ANA A | ADDRESS ON FILE | | | | | | | |
| 455303 | RIVERA RIVERA, ANA D | ADDRESS ON FILE | | | | | | | |
| 455304 | RIVERA RIVERA, ANA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 455305 | RIVERA RIVERA, ANA E | ADDRESS ON FILE | | | | | | | |
| 455306 | RIVERA RIVERA, ANA H | ADDRESS ON FILE | | | | | | | |
| 455307 | RIVERA RIVERA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 455308 | RIVERA RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 455309 | RIVERA RIVERA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 455310 | RIVERA RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 455311 | RIVERA RIVERA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 455312 | RIVERA RIVERA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 455313 | RIVERA RIVERA, ANALIS | ADDRESS ON FILE | | | | | | | |
| 455314 | RIVERA RIVERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 455315 | Rivera Rivera, Andres | ADDRESS ON FILE | | | | | | | |
| 455316 | RIVERA RIVERA, ANEBELIZ | ADDRESS ON FILE | | | | | | | |
| 455317 | RIVERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 455318 | RIVERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 455319 | RIVERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 455320 | RIVERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 455321 | RIVERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 455322 | RIVERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 455323 | RIVERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 455324 | RIVERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 455325 | RIVERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 455326 | RIVERA RIVERA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 455327 | Rivera Rivera, Angel A | ADDRESS ON FILE | | | | | | | |
| 455328 | RIVERA RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 455329 | RIVERA RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 455331 | RIVERA RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 455332 | RIVERA RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 455333 | RIVERA RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 455334 | RIVERA RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 455335 | Rivera Rivera, Angel M | ADDRESS ON FILE | | | | | | | |
| 455336 | RIVERA RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 455337 | RIVERA RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 455338 | RIVERA RIVERA, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 455339 | RIVERA RIVERA, ANGELES | ADDRESS ON FILE | | | | | | | |
| 455340 | RIVERA RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 455341 | RIVERA RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 455342 | RIVERA RIVERA, ANGELICA R. | ADDRESS ON FILE | | | | | | | |
| 455343 | Rivera Rivera, Anievette | ADDRESS ON FILE | | | | | | | |
| 455344 | RIVERA RIVERA, ANIEVETTE | ADDRESS ON FILE | | | | | | | |
| 455345 | RIVERA RIVERA, ANITA | ADDRESS ON FILE | | | | | | | |
| 455346 | RIVERA RIVERA, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 455347 | RIVERA RIVERA, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 455146 | RIVERA RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 455348 | RIVERA RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 455349 | RIVERA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 455350 | RIVERA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 455351 | RIVERA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 455352 | RIVERA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 455353 | RIVERA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 455354 | RIVERA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 455355 | RIVERA RIVERA, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 455356 | RIVERA RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 455358 | RIVERA RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 455359 | RIVERA RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 455360 | RIVERA RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 455361 | RIVERA RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 455362 | RIVERA RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 455363 | Rivera Rivera, Armando | ADDRESS ON FILE | | | | | | | |
| 455364 | Rivera Rivera, Armando | ADDRESS ON FILE | | | | | | | |
| 455365 | RIVERA RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 455366 | RIVERA RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 455255 | RIVERA RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 455293 | RIVERA RIVERA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 455330 | RIVERA RIVERA, ARVIC | ADDRESS ON FILE | | | | | | | |
| 455367 | RIVERA RIVERA, ASHIA IMAR | ADDRESS ON FILE | | | | | | | |
| 455368 | RIVERA RIVERA, ASTRID | ADDRESS ON FILE | | | | | | | |
| 455369 | RIVERA RIVERA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 455370 | Rivera Rivera, Aurea V. | ADDRESS ON FILE | | | | | | | |
| 455371 | RIVERA RIVERA, AURELIO | ADDRESS ON FILE | | | | | | | |
| 455372 | RIVERA RIVERA, AUREO | ADDRESS ON FILE | | | | | | | |
| 455373 | RIVERA RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 455374 | RIVERA RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 455375 | RIVERA RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 455376 | RIVERA RIVERA, AYLEEN | ADDRESS ON FILE | | | | | | | |
| 455377 | RIVERA RIVERA, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 455378 | RIVERA RIVERA, BASILISA | ADDRESS ON FILE | | | | | | | |
| 455379 | RIVERA RIVERA, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 455380 | RIVERA RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 455381 | RIVERA RIVERA, BEDDA | ADDRESS ON FILE | | | | | | | |
| 455382 | RIVERA RIVERA, BELEN G | ADDRESS ON FILE | | | | | | | |
| 455383 | RIVERA RIVERA, BELFORD | ADDRESS ON FILE | | | | | | | |
| 455385 | RIVERA RIVERA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 455386 | RIVERA RIVERA, BENITO | ADDRESS ON FILE | | | | | | | |
| 455387 | RIVERA RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 455388 | RIVERA RIVERA, BENJIE | ADDRESS ON FILE | | | | | | | |
| 455389 | RIVERA RIVERA, BERNALISSE | ADDRESS ON FILE | | | | | | | |
| 455390 | RIVERA RIVERA, BERTHA | ADDRESS ON FILE | | | | | | | |
| 455391 | RIVERA RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 455392 | RIVERA RIVERA, BETSY | ADDRESS ON FILE | | | | | | | |
| 455393 | RIVERA RIVERA, BETSY J | ADDRESS ON FILE | | | | | | | |
| 455394 | RIVERA RIVERA, BETSY J | ADDRESS ON FILE | | | | | | | |
| 455395 | RIVERA RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 455396 | RIVERA RIVERA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 455397 | RIVERA RIVERA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 455398 | RIVERA RIVERA, BISELVA | ADDRESS ON FILE | | | | | | | |
| 455399 | RIVERA RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 455400 | Rivera Rivera, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 455401 | RIVERA RIVERA, BLANCA O | ADDRESS ON FILE | | | | | | | |
| 455402 | RIVERA RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 455403 | RIVERA RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 455404 | RIVERA RIVERA, CARIDAD M | ADDRESS ON FILE | | | | | | | |
| 455405 | RIVERA RIVERA, CARLA | ADDRESS ON FILE | | | | | | | |
| 455406 | RIVERA RIVERA, CARLA M | ADDRESS ON FILE | | | | | | | |
| 455407 | RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 455408 | RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 455409 | RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 455410 | RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 455411 | RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 455412 | RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 455413 | RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 455414 | RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 455415 | RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 455416 | RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 455417 | RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 455418 | RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 455419 | RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 455420 | RIVERA RIVERA, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 455421 | Rivera Rivera, Carlos I | ADDRESS ON FILE | | | | | | | |
| 455422 | RIVERA RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 455423 | RIVERA RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 455424 | Rivera Rivera, Carlos M | ADDRESS ON FILE | | | | | | | |
| 455425 | RIVERA RIVERA, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 455426 | RIVERA RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 455427 | RIVERA RIVERA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 455428 | RIVERA RIVERA, CARLOS RAFAEL | ADDRESS ON FILE | | | | | | | |
| 455429 | Rivera Rivera, Carmelo | ADDRESS ON FILE | | | | | | | |
| 455430 | RIVERA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 455431 | RIVERA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 455432 | RIVERA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 455433 | RIVERA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 455434 | RIVERA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 455435 | RIVERA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 455436 | RIVERA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 455437 | RIVERA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 455438 | RIVERA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 455439 | RIVERA RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 455440 | RIVERA RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 455441 | RIVERA RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 455442 | RIVERA RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 455443 | RIVERA RIVERA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 455444 | RIVERA RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 455445 | RIVERA RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 455446 | Rivera Rivera, Carmen D | ADDRESS ON FILE | | | | | | | |
| 455447 | RIVERA RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 455448 | RIVERA RIVERA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 455449 | RIVERA RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 455450 | RIVERA RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 455451 | RIVERA RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 455452 | RIVERA RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 455453 | RIVERA RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 455454 | RIVERA RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 455455 | RIVERA RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 455456 | RIVERA RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 455457 | Rivera Rivera, Carmen J | ADDRESS ON FILE | | | | | | | |
| 455458 | RIVERA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 455459 | RIVERA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 455460 | RIVERA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 455461 | RIVERA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 455462 | RIVERA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 455463 | RIVERA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 455464 | RIVERA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 455465 | RIVERA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 455466 | RIVERA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 455467 | RIVERA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 455468 | RIVERA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 455469 | RIVERA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 455470 | RIVERA RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 455471 | Rivera Rivera, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 455472 | RIVERA RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 455473 | RIVERA RIVERA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 455474 | RIVERA RIVERA, CAROL E | ADDRESS ON FILE | | | | | | | |
| 455475 | RIVERA RIVERA, CASILDA | ADDRESS ON FILE | | | | | | | |
| 455476 | RIVERA RIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 455477 | RIVERA RIVERA, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 455478 | RIVERA RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 455479 | Rivera Rivera, Cesar L | ADDRESS ON FILE | | | | | | | |
| 455480 | RIVERA RIVERA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 455481 | RIVERA RIVERA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 455482 | RIVERA RIVERA, CIRILO | ADDRESS ON FILE | | | | | | | |
| 455483 | RIVERA RIVERA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 455484 | RIVERA RIVERA, CLARIBELL | ADDRESS ON FILE | | | | | | | |
| 455485 | RIVERA RIVERA, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 455486 | RIVERA RIVERA, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 455487 | RIVERA RIVERA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 455488 | RIVERA RIVERA, CORALIS | ADDRESS ON FILE | | | | | | | |
| 455489 | RIVERA RIVERA, CRISTICEL | ADDRESS ON FILE | | | | | | | |
| 455490 | RIVERA RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 455491 | RIVERA RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 455492 | RIVERA RIVERA, CRUCITO | ADDRESS ON FILE | | | | | | | |
| 455493 | RIVERA RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 455494 | RIVERA RIVERA, DAFNETTE | ADDRESS ON FILE | | | | | | | |
| 455495 | RIVERA RIVERA, DAIRA | ADDRESS ON FILE | | | | | | | |
| 455496 | RIVERA RIVERA, DAIRA A | ADDRESS ON FILE | | | | | | | |
| 455497 | RIVERA RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 455498 | RIVERA RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 455499 | RIVERA RIVERA, DALIA | ADDRESS ON FILE | | | | | | | |
| 455500 | RIVERA RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 455501 | RIVERA RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 455502 | RIVERA RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 455503 | RIVERA RIVERA, DAMARY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 455504 | RIVERA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 455505 | RIVERA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 455506 | RIVERA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 455507 | RIVERA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 455509 | RIVERA RIVERA, DANIEL D. | ADDRESS ON FILE | | | | | | | |
| 455510 | RIVERA RIVERA, DANIEL O | ADDRESS ON FILE | | | | | | | |
| 455511 | RIVERA RIVERA, DANNY | ADDRESS ON FILE | | | | | | | |
| 455513 | Rivera Rivera, Danny M. | ADDRESS ON FILE | | | | | | | |
| 455514 | RIVERA RIVERA, DARA | ADDRESS ON FILE | | | | | | | |
| 455515 | RIVERA RIVERA, DARIO | ADDRESS ON FILE | | | | | | | |
| 455516 | RIVERA RIVERA, DARREL | ADDRESS ON FILE | | | | | | | |
| 455517 | RIVERA RIVERA, DARY Y | ADDRESS ON FILE | | | | | | | |
| 455518 | RIVERA RIVERA, DARYL | ADDRESS ON FILE | | | | | | | |
| 455519 | Rivera Rivera, David | ADDRESS ON FILE | | | | | | | |
| 455520 | RIVERA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 455521 | RIVERA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 455522 | RIVERA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 455523 | RIVERA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 455524 | RIVERA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 455525 | RIVERA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 455526 | RIVERA RIVERA, DEBBIE E. | ADDRESS ON FILE | | | | | | | |
| 455527 | RIVERA RIVERA, DELIANI | ADDRESS ON FILE | | | | | | | |
| 455528 | RIVERA RIVERA, DELIS | ADDRESS ON FILE | | | | | | | |
| 455529 | RIVERA RIVERA, DELMARA | ADDRESS ON FILE | | | | | | | |
| 455530 | RIVERA RIVERA, DELMARA | ADDRESS ON FILE | | | | | | | |
| 455531 | RIVERA RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 455532 | RIVERA RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 455533 | RIVERA RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 455534 | RIVERA RIVERA, DIANA E | ADDRESS ON FILE | | | | | | | |
| 455535 | Rivera Rivera, Diego A. | ADDRESS ON FILE | | | | | | | |
| 455536 | RIVERA RIVERA, DIGNA | ADDRESS ON FILE | | | | | | | |
| 455537 | RIVERA RIVERA, DOEL | ADDRESS ON FILE | | | | | | | |
| 455538 | RIVERA RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 455539 | RIVERA RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 455540 | RIVERA RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 455541 | RIVERA RIVERA, DOMINICK | ADDRESS ON FILE | | | | | | | |
| 455542 | RIVERA RIVERA, DORAIDA | ADDRESS ON FILE | | | | | | | |
| 455543 | RIVERA RIVERA, DORCA M | ADDRESS ON FILE | | | | | | | |
| 455544 | RIVERA RIVERA, DORCAS | ADDRESS ON FILE | | | | | | | |
| 455545 | RIVERA RIVERA, DORCAS | ADDRESS ON FILE | | | | | | | |
| 455546 | RIVERA RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| 455547 | RIVERA RIVERA, EDDA | ADDRESS ON FILE | | | | | | | |
| 455548 | RIVERA RIVERA, EDDA | ADDRESS ON FILE | | | | | | | |
| 455549 | RIVERA RIVERA, EDDIE N. | ADDRESS ON FILE | | | | | | | |
| 455550 | RIVERA RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 455551 | RIVERA RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 455552 | RIVERA RIVERA, EDGAR X | ADDRESS ON FILE | | | | | | | |
| 455553 | Rivera Rivera, Edgar X. | ADDRESS ON FILE | | | | | | | |
| 455554 | RIVERA RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 455555 | RIVERA RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 455556 | RIVERA RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 455557 | RIVERA RIVERA, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 455558 | RIVERA RIVERA, EDISON | ADDRESS ON FILE | | | | | | | |
| 455559 | RIVERA RIVERA, EDITH Y. | ADDRESS ON FILE | | | | | | | |
| 455560 | RIVERA RIVERA, EDLEEN | ADDRESS ON FILE | | | | | | | |
| 455561 | RIVERA RIVERA, EDMEE | ADDRESS ON FILE | | | | | | | |
| 455562 | Rivera Rivera, Edmundo | ADDRESS ON FILE | | | | | | | |
| 455563 | RIVERA RIVERA, EDNA I | ADDRESS ON FILE | | | | | | | |
| 455564 | RIVERA RIVERA, EDNA I. | ADDRESS ON FILE | | | | | | | |
| 455565 | RIVERA RIVERA, EDNA R. | ADDRESS ON FILE | | | | | | | |
| 455566 | RIVERA RIVERA, EDNAN | ADDRESS ON FILE | | | | | | | |
| 455567 | Rivera Rivera, Eduardo | ADDRESS ON FILE | | | | | | | |
| 455568 | RIVERA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 455569 | RIVERA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 455570 | RIVERA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 455571 | Rivera Rivera, Eduardo Luis | ADDRESS ON FILE | | | | | | | |
| 455572 | RIVERA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 455573 | RIVERA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 455574 | RIVERA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 455575 | Rivera Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 455576 | Rivera Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 455577 | RIVERA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 455578 | RIVERA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 455579 | RIVERA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 455580 | RIVERA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 455581 | RIVERA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 455582 | Rivera Rivera, Edwin E | ADDRESS ON FILE | | | | | | | |
| 455583 | Rivera Rivera, Edwin J | ADDRESS ON FILE | | | | | | | |
| 455384 | Rivera Rivera, Efrain | ADDRESS ON FILE | | | | | | | |
| 455584 | RIVERA RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 455585 | Rivera Rivera, Efrain | ADDRESS ON FILE | | | | | | | |
| 455586 | RIVERA RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 455587 | RIVERA RIVERA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 455588 | RIVERA RIVERA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 455589 | RIVERA RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 455590 | RIVERA RIVERA, ELBA ILEANA | ADDRESS ON FILE | | | | | | | |
| 455591 | Rivera Rivera, Elbert Christoph | ADDRESS ON FILE | | | | | | | |
| 455592 | RIVERA RIVERA, ELGA | ADDRESS ON FILE | | | | | | | |
| 455593 | RIVERA RIVERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 455594 | RIVERA RIVERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 455595 | RIVERA RIVERA, ELISANDRA | ADDRESS ON FILE | | | | | | | |
| 455596 | RIVERA RIVERA, ELISIA M | ADDRESS ON FILE | | | | | | | |
| 455597 | RIVERA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 455598 | RIVERA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 455599 | RIVERA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 455600 | RIVERA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 455601 | RIVERA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 455602 | RIVERA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 455603 | RIVERA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 455604 | RIVERA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 455605 | RIVERA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 455606 | RIVERA RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 455607 | RIVERA RIVERA, ELSIE I | ADDRESS ON FILE | | | | | | | |
| 455608 | RIVERA RIVERA, EMIL ABNER | ADDRESS ON FILE | | | | | | | |
| 455609 | RIVERA RIVERA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 455610 | RIVERA RIVERA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 455611 | RIVERA RIVERA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 455612 | RIVERA RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 455613 | RIVERA RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 455614 | RIVERA RIVERA, ENID H | ADDRESS ON FILE | | | | | | | |
| 455615 | RIVERA RIVERA, ENID J | ADDRESS ON FILE | | | | | | | |
| 455616 | RIVERA RIVERA, ENITZA | ADDRESS ON FILE | | | | | | | |
| 455617 | Rivera Rivera, Enrique | ADDRESS ON FILE | | | | | | | |
| 455618 | RIVERA RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 455619 | RIVERA RIVERA, ERIC VAN | ADDRESS ON FILE | | | | | | | |
| 455621 | Rivera Rivera, Erick | ADDRESS ON FILE | | | | | | | |
| 455622 | RIVERA RIVERA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 455623 | RIVERA RIVERA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 455624 | RIVERA RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 455625 | RIVERA RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 455626 | RIVERA RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 455627 | RIVERA RIVERA, ERVING | ADDRESS ON FILE | | | | | | | |
| 455628 | RIVERA RIVERA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 455629 | Rivera Rivera, Esteban | ADDRESS ON FILE | | | | | | | |
| 455630 | RIVERA RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 455631 | RIVERA RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 455632 | RIVERA RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 455633 | RIVERA RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 455634 | RIVERA RIVERA, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 455635 | RIVERA RIVERA, EVA M | ADDRESS ON FILE | | | | | | | |
| 455636 | RIVERA RIVERA, EVA R. | ADDRESS ON FILE | | | | | | | |
| 455637 | RIVERA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 455638 | RIVERA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 455639 | RIVERA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 455640 | RIVERA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 455641 | RIVERA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 455642 | RIVERA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 455643 | RIVERA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 455644 | RIVERA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 455645 | RIVERA RIVERA, EVELYN S. | ADDRESS ON FILE | | | | | | | |
| 455646 | RIVERA RIVERA, EVERLIDIS | ADDRESS ON FILE | | | | | | | |
| 455647 | Rivera Rivera, Evizael Carmelo | ADDRESS ON FILE | | | | | | | |
| 455648 | RIVERA RIVERA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 455649 | RIVERA RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 455650 | RIVERA RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 455651 | Rivera Rivera, Felipe | ADDRESS ON FILE | | | | | | | |
| 455652 | RIVERA RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 455653 | RIVERA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 455654 | RIVERA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 455655 | RIVERA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 455656 | RIVERA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 455657 | RIVERA RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 455658 | Rivera Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| 455659 | RIVERA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 455660 | RIVERA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 455661 | RIVERA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 455662 | RIVERA RIVERA, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 455663 | Rivera Rivera, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 455664 | RIVERA RIVERA, FIDELINA | ADDRESS ON FILE | | | | | | | |
| 455665 | RIVERA RIVERA, FLORINDA | ADDRESS ON FILE | | | | | | | |
| 455666 | RIVERA RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 455667 | RIVERA RIVERA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 455668 | RIVERA RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 455669 | RIVERA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 455670 | RIVERA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 455671 | RIVERA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 455672 | RIVERA RIVERA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 455673 | RIVERA RIVERA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 455620 | RIVERA RIVERA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 455675 | RIVERA RIVERA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 455676 | RIVERA RIVERA, GADIEL | ADDRESS ON FILE | | | | | | | |
| 455677 | RIVERA RIVERA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 455678 | RIVERA RIVERA, GARYMAR DE | ADDRESS ON FILE | | | | | | | |
| 455679 | RIVERA RIVERA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 455680 | RIVERA RIVERA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 455681 | RIVERA RIVERA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 455682 | RIVERA RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 455683 | RIVERA RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 455684 | RIVERA RIVERA, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 455686 | RIVERA RIVERA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 455687 | RIVERA RIVERA, GIL | ADDRESS ON FILE | | | | | | | |
| 455688 | RIVERA RIVERA, GILBERT | ADDRESS ON FILE | | | | | | | |
| 455689 | RIVERA RIVERA, GINNETTE | ADDRESS ON FILE | | | | | | | |
| 455690 | RIVERA RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| 455691 | RIVERA RIVERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 455512 | RIVERA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 455692 | RIVERA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 455693 | RIVERA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 455694 | RIVERA RIVERA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 455695 | RIVERA RIVERA, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 455696 | RIVERA RIVERA, GLADYS V. | ADDRESS ON FILE | | | | | | | |
| 455697 | RIVERA RIVERA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 455698 | RIVERA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 455699 | RIVERA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 455700 | RIVERA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 455701 | RIVERA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 455702 | RIVERA RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 455703 | RIVERA RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 455704 | RIVERA RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 455705 | RIVERA RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 455706 | RIVERA RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 455707 | RIVERA RIVERA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 455708 | RIVERA RIVERA, GLORY A | ADDRESS ON FILE | | | | | | | |
| 455709 | RIVERA RIVERA, GLORYLU | ADDRESS ON FILE | | | | | | | |
| 455710 | RIVERA RIVERA, GRACIA M | ADDRESS ON FILE | | | | | | | |
| 455711 | RIVERA RIVERA, GRACIANO | ADDRESS ON FILE | | | | | | | |
| 455712 | RIVERA RIVERA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 455713 | RIVERA RIVERA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 455714 | RIVERA RIVERA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 455715 | RIVERA RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 455716 | RIVERA RIVERA, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| 455717 | Rivera Rivera, Gustavo A. | ADDRESS ON FILE | | | | | | | |
| 455718 | RIVERA RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| 455719 | RIVERA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 455720 | RIVERA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 455721 | Rivera Rivera, Hector | ADDRESS ON FILE | | | | | | | |
| 455723 | RIVERA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 455724 | RIVERA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 455725 | RIVERA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 455726 | RIVERA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 455727 | RIVERA RIVERA, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 455728 | RIVERA RIVERA, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 455729 | RIVERA RIVERA, HECTOR IVAN | ADDRESS ON FILE | | | | | | | |
| 455730 | RIVERA RIVERA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 455731 | RIVERA RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 455732 | Rivera Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| 455733 | Rivera Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| 455734 | Rivera Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| 455735 | RIVERA RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 455736 | RIVERA RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 455737 | RIVERA RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 455738 | RIVERA RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 455739 | RIVERA RIVERA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 455740 | RIVERA RIVERA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 455741 | RIVERA RIVERA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 455742 | Rivera Rivera, Hector R | ADDRESS ON FILE | | | | | | | |
| 455743 | RIVERA RIVERA, HELGA I | ADDRESS ON FILE | | | | | | | |
| 455744 | Rivera Rivera, Heriberto | ADDRESS ON FILE | | | | | | | |
| 455745 | RIVERA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 455746 | RIVERA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 455747 | RIVERA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 455748 | RIVERA RIVERA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 455749 | RIVERA RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 455750 | RIVERA RIVERA, HIGINIA | ADDRESS ON FILE | | | | | | | |
| 455751 | RIVERA RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 455752 | RIVERA RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 455753 | RIVERA RIVERA, HILDA E | ADDRESS ON FILE | | | | | | | |
| 455754 | RIVERA RIVERA, HILDA S. | ADDRESS ON FILE | | | | | | | |
| 455755 | RIVERA RIVERA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 455756 | RIVERA RIVERA, HIPOLITO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 455757 | RIVERA RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 455758 | RIVERA RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 455759 | RIVERA RIVERA, HITAMAR | ADDRESS ON FILE | | | | | | | |
| 455760 | RIVERA RIVERA, IDA L | ADDRESS ON FILE | | | | | | | |
| 455761 | RIVERA RIVERA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 455762 | RIVERA RIVERA, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 455763 | RIVERA RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| 455764 | RIVERA RIVERA, IRENE | ADDRESS ON FILE | | | | | | | |
| 455765 | RIVERA RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 455766 | RIVERA RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 455767 | RIVERA RIVERA, IRIS J | ADDRESS ON FILE | | | | | | | |
| 455768 | RIVERA RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 455769 | RIVERA RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 455770 | RIVERA RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 455771 | RIVERA RIVERA, IRMA I | ADDRESS ON FILE | | | | | | | |
| 455772 | RIVERA RIVERA, IRVING OMAR | ADDRESS ON FILE | | | | | | | |
| 455773 | RIVERA RIVERA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 455774 | RIVERA RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 455775 | RIVERA RIVERA, ISAURA | ADDRESS ON FILE | | | | | | | |
| 455776 | RIVERA RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 455777 | RIVERA RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 455778 | Rivera Rivera, Israel | ADDRESS ON FILE | | | | | | | |
| 455779 | RIVERA RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 455780 | RIVERA RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 455781 | RIVERA RIVERA, ISUED | ADDRESS ON FILE | | | | | | | |
| 455783 | RIVERA RIVERA, ITHMA | ADDRESS ON FILE | | | | | | | |
| 455784 | RIVERA RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 455785 | RIVERA RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 455786 | RIVERA RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 455787 | RIVERA RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 455788 | RIVERA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 455789 | RIVERA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 455790 | RIVERA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 455791 | RIVERA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 455792 | RIVERA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 455793 | RIVERA RIVERA, IVIS V | ADDRESS ON FILE | | | | | | | |
| 455794 | RIVERA RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 455795 | RIVERA RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 455796 | RIVERA RIVERA, IXIA | ADDRESS ON FILE | | | | | | | |
| 455797 | RIVERA RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 455798 | RIVERA RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 455799 | RIVERA RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 455800 | RIVERA RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 455801 | RIVERA RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 455802 | RIVERA RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 455805 | RIVERA RIVERA, JAINIES | ADDRESS ON FILE | | | | | | | |
| 455806 | RIVERA RIVERA, JAN | ADDRESS ON FILE | | | | | | | |
| 455807 | RIVERA RIVERA, JANISSE | ADDRESS ON FILE | | | | | | | |
| 455808 | RIVERA RIVERA, JANISSE | ADDRESS ON FILE | | | | | | | |
| 455809 | RIVERA RIVERA, JASER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 455810 | RIVERA RIVERA, JASON | ADDRESS ON FILE | | | | | | | |
| 455811 | RIVERA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 455812 | Rivera Rivera, Javier A | ADDRESS ON FILE | | | | | | | |
| 455813 | RIVERA RIVERA, JAVIER D | ADDRESS ON FILE | | | | | | | |
| 455814 | RIVERA RIVERA, JAVIER O. | ADDRESS ON FILE | | | | | | | |
| 455815 | RIVERA RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 455816 | RIVERA RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 455817 | RIVERA RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 455818 | RIVERA RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 455820 | RIVERA RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 455821 | RIVERA RIVERA, JENNY | ADDRESS ON FILE | | | | | | | |
| 455822 | RIVERA RIVERA, JENNY M | ADDRESS ON FILE | | | | | | | |
| 455823 | RIVERA RIVERA, JEREMY | ADDRESS ON FILE | | | | | | | |
| 455824 | RIVERA RIVERA, JESSE | ADDRESS ON FILE | | | | | | | |
| 455825 | RIVERA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 455826 | RIVERA RIVERA, JESSICA N. | ADDRESS ON FILE | | | | | | | |
| 455827 | Rivera Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| 455828 | RIVERA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 455829 | RIVERA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 455830 | RIVERA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 455831 | RIVERA RIVERA, JESUS DEL C. | ADDRESS ON FILE | | | | | | | |
| 455832 | RIVERA RIVERA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 455833 | Rivera Rivera, Jesus M | ADDRESS ON FILE | | | | | | | |
| 455834 | RIVERA RIVERA, JESUS MANUEL | ADDRESS ON FILE | | | | | | | |
| 455835 | RIVERA RIVERA, JESUS ORLANDO | ADDRESS ON FILE | | | | | | | |
| 455836 | RIVERA RIVERA, JOAN | ADDRESS ON FILE | | | | | | | |
| 455837 | RIVERA RIVERA, JOAN | ADDRESS ON FILE | | | | | | | |
| 455838 | RIVERA RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 455839 | RIVERA RIVERA, JOANYS | ADDRESS ON FILE | | | | | | | |
| 455840 | RIVERA RIVERA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 455841 | RIVERA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 455842 | RIVERA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 455843 | Rivera Rivera, Joel A | ADDRESS ON FILE | | | | | | | |
| 455844 | RIVERA RIVERA, JOHANA | ADDRESS ON FILE | | | | | | | |
| 455845 | RIVERA RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 455846 | RIVERA RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 455847 | RIVERA RIVERA, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 455848 | RIVERA RIVERA, JOHN ANTHONY | ADDRESS ON FILE | | | | | | | |
| 455849 | RIVERA RIVERA, JOMASOEL | ADDRESS ON FILE | | | | | | | |
| 455850 | RIVERA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 455851 | RIVERA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 455782 | Rivera Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| 455819 | RIVERA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 455852 | RIVERA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 455853 | RIVERA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 455854 | RIVERA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 455855 | Rivera Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| 455856 | RIVERA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 455857 | RIVERA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 455858 | RIVERA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 455859 | RIVERA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 455860 | RIVERA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 455861 | RIVERA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 455862 | RIVERA RIVERA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 455863 | Rivera Rivera, Jorge A | ADDRESS ON FILE | | | | | | | |
| 455864 | RIVERA RIVERA, JORGE ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 455865 | RIVERA RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 455866 | RIVERA RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 455867 | RIVERA RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 455868 | RIVERA RIVERA, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 455869 | RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 455870 | RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 455871 | Rivera Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| 455872 | RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 455873 | RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 455874 | RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 455875 | RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 455876 | RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 455877 | RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 455878 | RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 455879 | RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 455880 | RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 455881 | RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 455882 | RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 455883 | RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 455884 | RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 455885 | RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 455886 | RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 455887 | RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 455888 | RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 455889 | RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 455890 | RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 455891 | RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 455892 | RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 455893 | RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 455894 | RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 455895 | RIVERA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 455896 | RIVERA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 455897 | RIVERA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 455898 | RIVERA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 455899 | RIVERA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 455900 | RIVERA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 455901 | Rivera Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 455902 | RIVERA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 455903 | RIVERA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 455904 | RIVERA RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 455905 | RIVERA RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 455906 | RIVERA RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 455907 | RIVERA RIVERA, JOSE B | ADDRESS ON FILE | | | | | | | |
| 455908 | RIVERA RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 455909 | Rivera Rivera, Jose F. | ADDRESS ON FILE | | | | | | | |
| 455910 | RIVERA RIVERA, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 455911 | RIVERA RIVERA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 455912 | RIVERA RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 455913 | RIVERA RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 455914 | RIVERA RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 455915 | Rivera Rivera, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 455916 | RIVERA RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 455917 | RIVERA RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 455918 | RIVERA RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 455919 | RIVERA RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 455920 | RIVERA RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 455921 | RIVERA RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 455922 | RIVERA RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 455923 | Rivera Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 455924 | RIVERA RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 455925 | RIVERA RIVERA, JOSE O | ADDRESS ON FILE | | | | | | | |
| 455926 | RIVERA RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 455927 | Rivera Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| 455928 | RIVERA RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 455929 | Rivera Rivera, Jose R. | ADDRESS ON FILE | | | | | | | |
| 455930 | Rivera Rivera, Jose V | ADDRESS ON FILE | | | | | | | |
| 455931 | RIVERA RIVERA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 455932 | RIVERA RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 455933 | RIVERA RIVERA, JOVAN | ADDRESS ON FILE | | | | | | | |
| 455934 | RIVERA RIVERA, JOYNELIZ | ADDRESS ON FILE | | | | | | | |
| 455936 | RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 455937 | RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 455938 | RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 455939 | RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 455940 | RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 455941 | RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 455942 | RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 455943 | RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 455944 | RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 455945 | RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 455946 | RIVERA RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 455947 | RIVERA RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 455948 | RIVERA RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 455949 | RIVERA RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 455950 | RIVERA RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 455951 | Rivera Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| 455952 | RIVERA RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 455953 | RIVERA RIVERA, JUAN L | ADDRESS ON FILE | | | | | | | |
| 455954 | RIVERA RIVERA, JUAN L | ADDRESS ON FILE | | | | | | | |
| 455955 | Rivera Rivera, Juan R | ADDRESS ON FILE | | | | | | | |
| 455956 | RIVERA RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 455957 | RIVERA RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 455958 | RIVERA RIVERA, JUANA DEL C | ADDRESS ON FILE | | | | | | | |
| 455959 | RIVERA RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 455960 | RIVERA RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 455961 | RIVERA RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 455962 | RIVERA RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 455963 | RIVERA RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 455964 | RIVERA RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 455965 | RIVERA RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 455966 | RIVERA RIVERA, JULIA E | ADDRESS ON FILE | | | | | | | |
| 455967 | RIVERA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 455968 | RIVERA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 455969 | RIVERA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 455970 | RIVERA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 455971 | Rivera Rivera, Julio A | ADDRESS ON FILE | | | | | | | |
| 455972 | RIVERA RIVERA, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 455973 | RIVERA RIVERA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 455974 | RIVERA RIVERA, JULIO G. | ADDRESS ON FILE | | | | | | | |
| 455975 | RIVERA RIVERA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 455976 | RIVERA RIVERA, KARELINE | ADDRESS ON FILE | | | | | | | |
| 455977 | RIVERA RIVERA, KAREN M | ADDRESS ON FILE | | | | | | | |
| 455978 | RIVERA RIVERA, KARINA | ADDRESS ON FILE | | | | | | | |
| 455979 | RIVERA RIVERA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 455980 | RIVERA RIVERA, KAROL M. | ADDRESS ON FILE | | | | | | | |
| 455981 | RIVERA RIVERA, KATIUSKA Z | ADDRESS ON FILE | | | | | | | |
| 455982 | RIVERA RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| 455983 | RIVERA RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| 455984 | RIVERA RIVERA, KEILA M | ADDRESS ON FILE | | | | | | | |
| 455985 | Rivera Rivera, Kendra | ADDRESS ON FILE | | | | | | | |
| 455986 | RIVERA RIVERA, KETSY | ADDRESS ON FILE | | | | | | | |
| 455987 | RIVERA RIVERA, KHATIRIA I | ADDRESS ON FILE | | | | | | | |
| 455989 | RIVERA RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 455990 | RIVERA RIVERA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 455991 | RIVERA RIVERA, LAURA M | ADDRESS ON FILE | | | | | | | |
| 455992 | RIVERA RIVERA, LEIRA A | ADDRESS ON FILE | | | | | | | |
| 455993 | RIVERA RIVERA, LEISHKA | ADDRESS ON FILE | | | | | | | |
| 455994 | RIVERA RIVERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 455995 | RIVERA RIVERA, LESLIAM | ADDRESS ON FILE | | | | | | | |
| 455996 | RIVERA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 455997 | RIVERA RIVERA, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 455998 | RIVERA RIVERA, LIBNI M | ADDRESS ON FILE | | | | | | | |
| 455999 | RIVERA RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 456000 | RIVERA RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 456001 | RIVERA RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 456002 | RIVERA RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 456003 | RIVERA RIVERA, LILY | ADDRESS ON FILE | | | | | | | |
| 456004 | RIVERA RIVERA, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 456005 | RIVERA RIVERA, LIMARY | ADDRESS ON FILE | | | | | | | |
| 456006 | RIVERA RIVERA, LIMARY | ADDRESS ON FILE | | | | | | | |
| 456007 | RIVERA RIVERA, LINDA | ADDRESS ON FILE | | | | | | | |
| 456008 | RIVERA RIVERA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 456009 | RIVERA RIVERA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 456010 | RIVERA RIVERA, LIREIZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 456011 | RIVERA RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 456012 | RIVERA RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 456013 | RIVERA RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 456014 | RIVERA RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 456015 | RIVERA RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 456016 | RIVERA RIVERA, LIZAIDY | ADDRESS ON FILE | | | | | | | |
| 456017 | RIVERA RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 456018 | RIVERA RIVERA, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 456019 | RIVERA RIVERA, LLAJAIRA | ADDRESS ON FILE | | | | | | | |
| 456020 | Rivera Rivera, Llajaira E. | ADDRESS ON FILE | | | | | | | |
| 456021 | RIVERA RIVERA, LOIDA T | ADDRESS ON FILE | | | | | | | |
| 456022 | RIVERA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 456023 | RIVERA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 456024 | RIVERA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 456025 | RIVERA RIVERA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 456026 | RIVERA RIVERA, LOURDES S | ADDRESS ON FILE | | | | | | | |
| 456027 | RIVERA RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 456028 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 456029 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 456030 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 456031 | Rivera Rivera, Luis | ADDRESS ON FILE | | | | | | | |
| 456032 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 456033 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 456034 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 456035 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 456036 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 456037 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 456038 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 456039 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 456040 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 456041 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 456042 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 456043 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 456044 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 456045 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 456046 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 456047 | RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 456048 | RIVERA RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 456049 | RIVERA RIVERA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 456050 | Rivera Rivera, Luis E. | ADDRESS ON FILE | | | | | | | |
| 456051 | RIVERA RIVERA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 456052 | RIVERA RIVERA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 456053 | RIVERA RIVERA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 456054 | RIVERA RIVERA, LUIS O | ADDRESS ON FILE | | | | | | | |
| 456055 | RIVERA RIVERA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 456056 | Rivera Rivera, Luis R | ADDRESS ON FILE | | | | | | | |
| 456058 | RIVERA RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 456059 | RIVERA RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 456060 | RIVERA RIVERA, LUSMARIAM | ADDRESS ON FILE | | | | | | | |
| 456061 | RIVERA RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 456062 | RIVERA RIVERA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 456063 | Rivera Rivera, Luz E. | ADDRESS ON FILE | | | | | | | |
| 456064 | RIVERA RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 456065 | RIVERA RIVERA, LUZ H | ADDRESS ON FILE | | | | | | | |
| 456066 | RIVERA RIVERA, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 456067 | RIVERA RIVERA, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 456068 | RIVERA RIVERA, LUZ L | ADDRESS ON FILE | | | | | | | |
| 456069 | RIVERA RIVERA, LUZ L. | ADDRESS ON FILE | | | | | | | |
| 456070 | RIVERA RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 456071 | Rivera Rivera, Luz S | ADDRESS ON FILE | | | | | | | |
| 456072 | RIVERA RIVERA, LUZ V | ADDRESS ON FILE | | | | | | | |
| 456073 | RIVERA RIVERA, LYDA M | ADDRESS ON FILE | | | | | | | |
| 456074 | RIVERA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 456075 | RIVERA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 456076 | Rivera Rivera, Lydia | ADDRESS ON FILE | | | | | | | |
| 456077 | RIVERA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 456078 | RIVERA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 456079 | RIVERA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 456080 | RIVERA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 456081 | RIVERA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 456082 | RIVERA RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 456083 | RIVERA RIVERA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 456084 | RIVERA RIVERA, LYNETTE I | ADDRESS ON FILE | | | | | | | |
| 456085 | RIVERA RIVERA, LYSETTE | ADDRESS ON FILE | | | | | | | |
| 456086 | RIVERA RIVERA, LYSMARIAM | ADDRESS ON FILE | | | | | | | |
| 456087 | RIVERA RIVERA, LYSSETTE | ADDRESS ON FILE | | | | | | | |
| 456088 | RIVERA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 456089 | RIVERA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 456090 | RIVERA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 456091 | RIVERA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 456092 | RIVERA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 456093 | RIVERA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 456094 | RIVERA RIVERA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 456095 | RIVERA RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 456096 | RIVERA RIVERA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 456097 | Rivera Rivera, Magda I | ADDRESS ON FILE | | | | | | | |
| 456098 | RIVERA RIVERA, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 456099 | Rivera Rivera, Maleni | ADDRESS ON FILE | | | | | | | |
| 456100 | Rivera Rivera, Manuel | ADDRESS ON FILE | | | | | | | |
| 456101 | RIVERA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 456102 | RIVERA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 456103 | RIVERA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 456104 | RIVERA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 456105 | RIVERA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 456106 | RIVERA RIVERA, MARCELA | ADDRESS ON FILE | | | | | | | |
| 456107 | RIVERA RIVERA, MARCELA | ADDRESS ON FILE | | | | | | | |
| 456108 | RIVERA RIVERA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 456109 | RIVERA RIVERA, MARCELINO E. | ADDRESS ON FILE | | | | | | | |
| 456110 | Rivera Rivera, Marcos | ADDRESS ON FILE | | | | | | | |
| 456111 | RIVERA RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 456112 | RIVERA RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 456114 | RIVERA RIVERA, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 456115 | RIVERA RIVERA, MARENA J. | ADDRESS ON FILE | | | | | | | |
| 456116 | RIVERA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 456117 | RIVERA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 456118 | RIVERA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 456119 | RIVERA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 456120 | RIVERA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 456121 | RIVERA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 456122 | RIVERA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 456123 | RIVERA RIVERA, MARI C | ADDRESS ON FILE | | | | | | | |
| 456124 | RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 456125 | RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 456126 | RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 456127 | RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 456128 | RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 456129 | RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 456130 | RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 456132 | RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 456133 | RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 456134 | RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 456135 | RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 456136 | RIVERA RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 456137 | RIVERA RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 456138 | RIVERA RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 456139 | RIVERA RIVERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 456140 | RIVERA RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 456141 | RIVERA RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 456142 | RIVERA RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 456143 | RIVERA RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 456144 | RIVERA RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 456145 | RIVERA RIVERA, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 456146 | RIVERA RIVERA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 456147 | RIVERA RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 456149 | RIVERA RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 456150 | RIVERA RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 456151 | RIVERA RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 456152 | RIVERA RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 456153 | RIVERA RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 456154 | RIVERA RIVERA, MARIA F | ADDRESS ON FILE | | | | | | | |
| 456155 | RIVERA RIVERA, MARIA G | ADDRESS ON FILE | | | | | | | |
| 456156 | RIVERA RIVERA, MARIA H. | ADDRESS ON FILE | | | | | | | |
| 456157 | RIVERA RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 456158 | RIVERA RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 456159 | RIVERA RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 456160 | Rivera Rivera, Maria Isabel | ADDRESS ON FILE | | | | | | | |
| 456161 | RIVERA RIVERA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 456162 | RIVERA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 456163 | RIVERA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 456164 | RIVERA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 456165 | RIVERA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 456167 | RIVERA RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 456168 | RIVERA RIVERA, MARIA N | ADDRESS ON FILE | | | | | | | |
| 456169 | RIVERA RIVERA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 456170 | RIVERA RIVERA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 456171 | RIVERA RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 456172 | RIVERA RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 456173 | RIVERA RIVERA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 456174 | RIVERA RIVERA, MARIANGELES | ADDRESS ON FILE | | | | | | | |
| 456175 | RIVERA RIVERA, MARIANGELIS | ADDRESS ON FILE | | | | | | | |
| 456176 | RIVERA RIVERA, MARIANNETTE | ADDRESS ON FILE | | | | | | | |
| 456177 | RIVERA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 456178 | RIVERA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 456179 | RIVERA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 456180 | RIVERA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 456181 | RIVERA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 456183 | RIVERA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 456184 | RIVERA RIVERA, MARICELY | ADDRESS ON FILE | | | | | | | |
| 456185 | Rivera Rivera, Marie Tere | ADDRESS ON FILE | | | | | | | |
| 456186 | RIVERA RIVERA, MARIE V. | ADDRESS ON FILE | | | | | | | |
| 456187 | RIVERA RIVERA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 456188 | RIVERA RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 456189 | RIVERA RIVERA, MARIELLI | ADDRESS ON FILE | | | | | | | |
| 456190 | RIVERA RIVERA, MARIELLI | ADDRESS ON FILE | | | | | | | |
| 456191 | RIVERA RIVERA, MARIELLY | ADDRESS ON FILE | | | | | | | |
| 456192 | RIVERA RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 456193 | RIVERA RIVERA, MARILYA | ADDRESS ON FILE | | | | | | | |
| 456194 | RIVERA RIVERA, MARILYA | ADDRESS ON FILE | | | | | | | |
| 456113 | RIVERA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 456195 | Rivera Rivera, Marilyn | ADDRESS ON FILE | | | | | | | |
| 456196 | RIVERA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 456197 | RIVERA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 456198 | RIVERA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 456199 | RIVERA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 456131 | RIVERA RIVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| 456200 | RIVERA RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 456201 | RIVERA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 456202 | RIVERA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 456203 | RIVERA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 456204 | RIVERA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 456205 | RIVERA RIVERA, MARLA | ADDRESS ON FILE | | | | | | | |
| 456206 | RIVERA RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 456207 | RIVERA RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 456208 | RIVERA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 456209 | RIVERA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 456210 | RIVERA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 456211 | RIVERA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 456212 | RIVERA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 456213 | RIVERA RIVERA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 456214 | RIVERA RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 456215 | RIVERA RIVERA, MARTIZA | ADDRESS ON FILE | | | | | | | |
| 456216 | RIVERA RIVERA, MARY L | ADDRESS ON FILE | | | | | | | |
| 456217 | RIVERA RIVERA, MARY L. | ADDRESS ON FILE | | | | | | | |
| 456218 | RIVERA RIVERA, MARYBELIS | ADDRESS ON FILE | | | | | | | |
| 456219 | RIVERA RIVERA, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 456220 | RIVERA RIVERA, MAXIMILIANO | ADDRESS ON FILE | | | | | | | |
| 456221 | Rivera Rivera, Maximino | ADDRESS ON FILE | | | | | | | |
| 456222 | RIVERA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 456223 | RIVERA RIVERA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 456224 | RIVERA RIVERA, MELBA | ADDRESS ON FILE | | | | | | | |
| 456225 | RIVERA RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 456226 | RIVERA RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 456227 | RIVERA RIVERA, MELITA | ADDRESS ON FILE | | | | | | | |
| 456228 | Rivera Rivera, Melquiel | ADDRESS ON FILE | | | | | | | |
| 456229 | RIVERA RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 456230 | RIVERA RIVERA, MIDALIA | ADDRESS ON FILE | | | | | | | |
| 456231 | RIVERA RIVERA, MIDELY S | ADDRESS ON FILE | | | | | | | |
| 456232 | RIVERA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 456182 | RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 456233 | Rivera Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| 456234 | RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 456235 | RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 456236 | RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 456237 | RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 456238 | RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 456239 | RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 456240 | RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 456241 | RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 456242 | RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 456243 | RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 456244 | RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 456245 | RIVERA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 456246 | RIVERA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 456247 | RIVERA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 456248 | Rivera Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 456249 | RIVERA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 456250 | RIVERA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 456251 | RIVERA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 456252 | RIVERA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 456253 | RIVERA RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 456254 | RIVERA RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 456256 | RIVERA RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 456258 | RIVERA RIVERA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 456259 | RIVERA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 456260 | RIVERA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 456261 | RIVERA RIVERA, MILTON | ADDRESS ON FILE | | | | | | | |
| 456262 | RIVERA RIVERA, MILTON E | ADDRESS ON FILE | | | | | | | |
| 456263 | RIVERA RIVERA, MILVIA | ADDRESS ON FILE | | | | | | | |
| 456264 | RIVERA RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 456265 | RIVERA RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 456266 | RIVERA RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 456267 | RIVERA RIVERA, MINETH | ADDRESS ON FILE | | | | | | | |
| 456268 | RIVERA RIVERA, MIRELLYS | ADDRESS ON FILE | | | | | | | |
| 456269 | RIVERA RIVERA, MIREYA | ADDRESS ON FILE | | | | | | | |
| 456270 | RIVERA RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 456271 | RIVERA RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 456272 | RIVERA RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 456273 | RIVERA RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 456274 | RIVERA RIVERA, MIRTA E | ADDRESS ON FILE | | | | | | | |
| 456275 | RIVERA RIVERA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 456276 | RIVERA RIVERA, MITKEL | ADDRESS ON FILE | | | | | | | |
| 456277 | RIVERA RIVERA, MOIRA | ADDRESS ON FILE | | | | | | | |
| 456278 | RIVERA RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 456279 | RIVERA RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 456280 | RIVERA RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 456281 | RIVERA RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 456282 | RIVERA RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 456283 | RIVERA RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| 456284 | RIVERA RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| 456285 | RIVERA RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 456286 | RIVERA RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 456287 | RIVERA RIVERA, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 456288 | RIVERA RIVERA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 456289 | RIVERA RIVERA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 456291 | RIVERA RIVERA, MYRTA I | ADDRESS ON FILE | | | | | | | |
| 456292 | RIVERA RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 456293 | RIVERA RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 456294 | Rivera Rivera, Nancy | ADDRESS ON FILE | | | | | | | |
| 456295 | RIVERA RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 456296 | RIVERA RIVERA, NANCY A | ADDRESS ON FILE | | | | | | | |
| 456297 | RIVERA RIVERA, NANCY E. | ADDRESS ON FILE | | | | | | | |
| 456298 | RIVERA RIVERA, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 456299 | RIVERA RIVERA, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 456300 | RIVERA RIVERA, NAOMIK | ADDRESS ON FILE | | | | | | | |
| 456301 | RIVERA RIVERA, NAOMIK | ADDRESS ON FILE | | | | | | | |
| 456302 | RIVERA RIVERA, NASHALEE | ADDRESS ON FILE | | | | | | | |
| 456303 | RIVERA RIVERA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 456304 | RIVERA RIVERA, NATASHA | ADDRESS ON FILE | | | | | | | |
| 456305 | RIVERA RIVERA, NATASHA C | ADDRESS ON FILE | | | | | | | |
| 456306 | RIVERA RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 456307 | RIVERA RIVERA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 456308 | RIVERA RIVERA, NAYDA L. | ADDRESS ON FILE | | | | | | | |
| 456309 | RIVERA RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 456310 | RIVERA RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 456311 | RIVERA RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 456312 | RIVERA RIVERA, NEILL | ADDRESS ON FILE | | | | | | | |
| 456313 | RIVERA RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 456314 | RIVERA RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 456315 | RIVERA RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 456316 | RIVERA RIVERA, NELSIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 456317 | RIVERA RIVERA, NELSIE | ADDRESS ON FILE | | | | | | | |
| 456318 | Rivera Rivera, Nelson G | ADDRESS ON FILE | | | | | | | |
| 456319 | RIVERA RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 456320 | RIVERA RIVERA, NERY | ADDRESS ON FILE | | | | | | | |
| 456321 | RIVERA RIVERA, NERY L | ADDRESS ON FILE | | | | | | | |
| 456322 | RIVERA RIVERA, NEWTON | ADDRESS ON FILE | | | | | | | |
| 456323 | RIVERA RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 456324 | RIVERA RIVERA, NIEVES | ADDRESS ON FILE | | | | | | | |
| 456325 | RIVERA RIVERA, NILMA | ADDRESS ON FILE | | | | | | | |
| 456326 | RIVERA RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 456327 | RIVERA RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 456328 | RIVERA RIVERA, NIRMA I | ADDRESS ON FILE | | | | | | | |
| 456329 | RIVERA RIVERA, NITZA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 456330 | RIVERA RIVERA, NITZA E. | ADDRESS ON FILE | | | | | | | |
| 456331 | RIVERA RIVERA, NIURKA | ADDRESS ON FILE | | | | | | | |
| 456332 | RIVERA RIVERA, NIVIA J | ADDRESS ON FILE | | | | | | | |
| 456333 | RIVERA RIVERA, NOE | ADDRESS ON FILE | | | | | | | |
| 456334 | RIVERA RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 456335 | RIVERA RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 456336 | RIVERA RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 456337 | RIVERA RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 456338 | RIVERA RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 456339 | RIVERA RIVERA, NORA H | ADDRESS ON FILE | | | | | | | |
| 456340 | RIVERA RIVERA, NORA I. | ADDRESS ON FILE | | | | | | | |
| 456341 | RIVERA RIVERA, NORIS DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 456342 | RIVERA RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 456343 | RIVERA RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 456344 | Rivera Rivera, Nydia | ADDRESS ON FILE | | | | | | | |
| 456345 | RIVERA RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 456346 | RIVERA RIVERA, NYREE DEL C. | ADDRESS ON FILE | | | | | | | |
| 456347 | Rivera Rivera, Obed | ADDRESS ON FILE | | | | | | | |
| 456348 | RIVERA RIVERA, ODAMARIS | ADDRESS ON FILE | | | | | | | |
| 456349 | RIVERA RIVERA, ODETTE | ADDRESS ON FILE | | | | | | | |
| 456350 | RIVERA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 456351 | Rivera Rivera, Olga I | ADDRESS ON FILE | | | | | | | |
| 456352 | RIVERA RIVERA, OLGA LYDIA | ADDRESS ON FILE | | | | | | | |
| 456353 | Rivera Rivera, Oliberto | ADDRESS ON FILE | | | | | | | |
| 456354 | RIVERA RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 456355 | RIVERA RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 456356 | RIVERA RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 456357 | RIVERA RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 456358 | RIVERA RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 456359 | RIVERA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 456360 | RIVERA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 456361 | RIVERA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 456362 | RIVERA RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 456363 | RIVERA RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 456364 | RIVERA RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 456365 | RIVERA RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 456366 | RIVERA RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 456367 | RIVERA RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 456368 | RIVERA RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 456369 | RIVERA RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 456370 | RIVERA RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 456371 | RIVERA RIVERA, OSVALDO E | ADDRESS ON FILE | | | | | | | |
| 456372 | Rivera Rivera, Pablo | ADDRESS ON FILE | | | | | | | |
| 456373 | RIVERA RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 456374 | RIVERA RIVERA, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 456255 | RIVERA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 456290 | RIVERA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 456375 | RIVERA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 456376 | RIVERA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 456377 | Rivera Rivera, Pedro | ADDRESS ON FILE | | | | | | | |
| 456378 | RIVERA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 456379 | RIVERA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 456380 | RIVERA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 456381 | RIVERA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 456382 | RIVERA RIVERA, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 456383 | RIVERA RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 456384 | Rivera Rivera, Pedro J | ADDRESS ON FILE | | | | | | | |
| 456385 | RIVERA RIVERA, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| 456386 | RIVERA RIVERA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 456387 | RIVERA RIVERA, PETER | ADDRESS ON FILE | | | | | | | |
| 456388 | RIVERA RIVERA, PETRA | ADDRESS ON FILE | | | | | | | |
| 456389 | RIVERA RIVERA, PIERRE | ADDRESS ON FILE | | | | | | | |
| 456390 | RIVERA RIVERA, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 456391 | RIVERA RIVERA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 456392 | RIVERA RIVERA, QUETSY | ADDRESS ON FILE | | | | | | | |
| 456393 | RIVERA RIVERA, RABRIER | ADDRESS ON FILE | | | | | | | |
| 456394 | RIVERA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 456395 | Rivera Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 456396 | RIVERA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 456397 | RIVERA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 456398 | RIVERA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 456399 | RIVERA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 456400 | RIVERA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 456401 | Rivera Rivera, Rafael A | ADDRESS ON FILE | | | | | | | |
| 456402 | RIVERA RIVERA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 456403 | RIVERA RIVERA, RAHIZA | ADDRESS ON FILE | | | | | | | |
| 456404 | RIVERA RIVERA, RAMIEL | ADDRESS ON FILE | | | | | | | |
| 456405 | RIVERA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 456406 | RIVERA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 456407 | RIVERA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 456408 | Rivera Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| 456409 | RIVERA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 456410 | RIVERA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 456411 | RIVERA RIVERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 456412 | RIVERA RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 456413 | RIVERA RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 456414 | RIVERA RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 456415 | RIVERA RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 456416 | RIVERA RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 456417 | RIVERA RIVERA, RAQUEL E | ADDRESS ON FILE | | | | | | | |
| 456418 | RIVERA RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 456419 | RIVERA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 456420 | RIVERA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 456421 | RIVERA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 456422 | RIVERA RIVERA, REINALDO A | ADDRESS ON FILE | | | | | | | |
| 456423 | Rivera Rivera, Rene | ADDRESS ON FILE | | | | | | | |
| 456424 | RIVERA RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 456425 | RIVERA RIVERA, REY FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 456426 | RIVERA RIVERA, REYES M | ADDRESS ON FILE | | | | | | | |
| 456427 | RIVERA RIVERA, REYMUNDO | ADDRESS ON FILE | | | | | | | |
| 456428 | RIVERA RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 456429 | RIVERA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 456430 | RIVERA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 456431 | RIVERA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 456432 | RIVERA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 456433 | RIVERA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 456434 | Rivera Rivera, Ricardo A | ADDRESS ON FILE | | | | | | | |
| 456435 | RIVERA RIVERA, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 456436 | RIVERA RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 456437 | RIVERA RIVERA, RICKY | ADDRESS ON FILE | | | | | | | |
| 456438 | RIVERA RIVERA, RINNETTE | ADDRESS ON FILE | | | | | | | |
| 456439 | Rivera Rivera, Robert | ADDRESS ON FILE | | | | | | | |
| 456440 | RIVERA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 456441 | Rivera Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| 456442 | RIVERA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 456446 | RIVERA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 456443 | RIVERA RIVERA, ROBERTO | LCDA. AICZA E. PIÑEIRO MORALES | EDIFICIO SPRINT SUITE 400 | CALLE 1 LOTE 18 | METRO OFFICE PARK | GUAYNABO | PR | 00968 | |
| 456444 | RIVERA RIVERA, ROBERTO | LCDA. ALEXANDRA TERESA NOLLA ACOSTA | LCDA. ALEXANDRA TERESA NOLLA ACOSTA | 3051 AV. J. HERNÁNDEZ ORTIZ | SUITE 202 | ISABELA | PR | 00662 | |
| 456445 | RIVERA RIVERA, ROBERTO | LCDA. NORMA E. DÁVILA COLÓN | LCDA. NORMA E. DÁVILA COLÓN | PO BOX 2158 | | GUAYAMA | PR | 00785 | |
| 456447 | RIVERA RIVERA, ROBERTO E. | ADDRESS ON FILE | | | | | | | |
| 456448 | RIVERA RIVERA, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 456449 | RIVERA RIVERA, ROCIO | ADDRESS ON FILE | | | | | | | |
| 456450 | RIVERA RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 456451 | RIVERA RIVERA, ROMARI | ADDRESS ON FILE | | | | | | | |
| 456452 | RIVERA RIVERA, RONNIE | ADDRESS ON FILE | | | | | | | |
| 456453 | RIVERA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 456454 | RIVERA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 456455 | RIVERA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 456456 | RIVERA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 456457 | RIVERA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 456458 | RIVERA RIVERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 456459 | RIVERA RIVERA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 456460 | RIVERA RIVERA, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 456461 | RIVERA RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 456462 | RIVERA RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 456463 | RIVERA RIVERA, ROSA N | ADDRESS ON FILE | | | | | | | |
| 456464 | RIVERA RIVERA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 456465 | RIVERA RIVERA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 456466 | RIVERA RIVERA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 456467 | RIVERA RIVERA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 456468 | RIVERA RIVERA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 456469 | RIVERA RIVERA, ROSE | ADDRESS ON FILE | | | | | | | |
| 456470 | RIVERA RIVERA, ROSELYN M | ADDRESS ON FILE | | | | | | | |
| 456471 | RIVERA RIVERA, ROSSIE E | ADDRESS ON FILE | | | | | | | |
| 456472 | RIVERA RIVERA, RUBELI | ADDRESS ON FILE | | | | | | | |
| 456473 | RIVERA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 456474 | RIVERA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 456475 | RIVERA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 456476 | RIVERA RIVERA, RUBEN E | ADDRESS ON FILE | | | | | | | |
| 456477 | RIVERA RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 456478 | RIVERA RIVERA, RUTH N | ADDRESS ON FILE | | | | | | | |
| 456479 | RIVERA RIVERA, SALLY | ADDRESS ON FILE | | | | | | | |
| 456480 | Rivera Rivera, Salvador | ADDRESS ON FILE | | | | | | | |
| 456481 | RIVERA RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 456482 | RIVERA RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 456483 | RIVERA RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 456484 | RIVERA RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 456485 | RIVERA RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 456486 | RIVERA RIVERA, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 456487 | RIVERA RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 456488 | RIVERA RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 456489 | RIVERA RIVERA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 456490 | RIVERA RIVERA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 456491 | Rivera Rivera, Santos | ADDRESS ON FILE | | | | | | | |
| 456492 | RIVERA RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 456493 | RIVERA RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 456494 | RIVERA RIVERA, SARA L | ADDRESS ON FILE | | | | | | | |
| 456495 | RIVERA RIVERA, SARAH M | ADDRESS ON FILE | | | | | | | |
| 456496 | RIVERA RIVERA, SAUL | ADDRESS ON FILE | | | | | | | |
| 456497 | RIVERA RIVERA, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| 456498 | RIVERA RIVERA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 456499 | RIVERA RIVERA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 456500 | RIVERA RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 456501 | RIVERA RIVERA, SHEILA A | ADDRESS ON FILE | | | | | | | |
| 456502 | Rivera Rivera, Sheila M | ADDRESS ON FILE | | | | | | | |
| 456503 | RIVERA RIVERA, SHEILA T | ADDRESS ON FILE | | | | | | | |
| 456504 | RIVERA RIVERA, SHEILLA A | ADDRESS ON FILE | | | | | | | |
| 456505 | RIVERA RIVERA, SHEYLARITZA | ADDRESS ON FILE | | | | | | | |
| 456506 | RIVERA RIVERA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 456507 | RIVERA RIVERA, SIX A | ADDRESS ON FILE | | | | | | | |
| 456508 | RIVERA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 456509 | Rivera Rivera, Sonia | ADDRESS ON FILE | | | | | | | |
| 456510 | RIVERA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 456511 | RIVERA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 456512 | RIVERA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 456513 | RIVERA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 456514 | RIVERA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 456515 | RIVERA RIVERA, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 456516 | RIVERA RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 456517 | RIVERA RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 456518 | RIVERA RIVERA, SONIA L | ADDRESS ON FILE | | | | | | | |
| 456519 | RIVERA RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 456520 | RIVERA RIVERA, SOPHY | ADDRESS ON FILE | | | | | | | |
| 456521 | RIVERA RIVERA, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 456522 | RIVERA RIVERA, SYLKA | ADDRESS ON FILE | | | | | | | |
| 456523 | RIVERA RIVERA, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 456524 | RIVERA RIVERA, SYLVIA M. | ADDRESS ON FILE | | | | | | | |
| 456526 | RIVERA RIVERA, TANIA V HOSPITAL PEDIATRICO | CRISTINA ISABEL PARES | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 456527 | RIVERA RIVERA, TANIA V HOSPITAL PEDIATRICO | HATUEY INFANTE CASTELLANOS | PO BOX 12014 | | | SAN JUAN | PR | 00914 | |
| 456528 | RIVERA RIVERA, TANIA V HOSPITAL PEDIATRICO | JOSE A. GALLART PEREZ | 420 AVE. | Ponce DE LEON | SUITE 304 | SAN JUAN | PR | 00908 | |
| 456529 | RIVERA RIVERA, TANIA V HOSPITAL PEDIATRICO | JOSEFINA PEREZ SEPULVEDA; | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 456530 | RIVERA RIVERA, THERANGELIE | ADDRESS ON FILE | | | | | | | |
| 456531 | RIVERA RIVERA, TIRZA M | ADDRESS ON FILE | | | | | | | |
| 456532 | Rivera Rivera, Tomas | ADDRESS ON FILE | | | | | | | |
| 456533 | RIVERA RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 456534 | RIVERA RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 456535 | RIVERA RIVERA, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 456536 | RIVERA RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 456537 | RIVERA RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 456538 | RIVERA RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 456539 | RIVERA RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 456540 | RIVERA RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 456541 | RIVERA RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 456542 | RIVERA RIVERA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 456543 | Rivera Rivera, Vicente | ADDRESS ON FILE | | | | | | | |
| 456544 | RIVERA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 456545 | RIVERA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 456546 | RIVERA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 456547 | RIVERA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 456548 | RIVERA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 456549 | RIVERA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 456550 | RIVERA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 456551 | Rivera Rivera, Victor A | ADDRESS ON FILE | | | | | | | |
| 456552 | RIVERA RIVERA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 456553 | RIVERA RIVERA, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 456554 | RIVERA RIVERA, VICTOR K. | ADDRESS ON FILE | | | | | | | |
| 456555 | Rivera Rivera, Victor L. | ADDRESS ON FILE | | | | | | | |
| 456556 | RIVERA RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 456557 | RIVERA RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 456558 | RIVERA RIVERA, VICTOR ROBERT | ADDRESS ON FILE | | | | | | | |
| 456559 | RIVERA RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 456560 | RIVERA RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 456561 | RIVERA RIVERA, VILMA J. | ADDRESS ON FILE | | | | | | | |
| 456562 | RIVERA RIVERA, VILMARI | ADDRESS ON FILE | | | | | | | |
| 456563 | RIVERA RIVERA, VILMARI | ADDRESS ON FILE | | | | | | | |
| 456564 | RIVERA RIVERA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 456565 | RIVERA RIVERA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 456566 | RIVERA RIVERA, VIRGEN N | ADDRESS ON FILE | | | | | | | |
| 456567 | RIVERA RIVERA, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 456568 | RIVERA RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 456569 | RIVERA RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 456570 | RIVERA RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 456571 | RIVERA RIVERA, VIVIANA I | ADDRESS ON FILE | | | | | | | |
| 456572 | RIVERA RIVERA, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 456573 | RIVERA RIVERA, WALTER | ADDRESS ON FILE | | | | | | | |
| 456574 | RIVERA RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 456575 | RIVERA RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 456576 | Rivera Rivera, Wanda I | ADDRESS ON FILE | | | | | | | |
| 456577 | RIVERA RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 456578 | RIVERA RIVERA, WANDA R | ADDRESS ON FILE | | | | | | | |
| 456579 | RIVERA RIVERA, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 456580 | RIVERA RIVERA, WENDY | ADDRESS ON FILE | | | | | | | |
| 456581 | RIVERA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 456582 | Rivera Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 456583 | RIVERA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 456584 | RIVERA RIVERA, WILFRIDO | ADDRESS ON FILE | | | | | | | |
| 456585 | Rivera Rivera, William | ADDRESS ON FILE | | | | | | | |
| 456586 | Rivera Rivera, William | ADDRESS ON FILE | | | | | | | |
| 456587 | Rivera Rivera, William | ADDRESS ON FILE | | | | | | | |
| 456588 | Rivera Rivera, William | ADDRESS ON FILE | | | | | | | |
| 456589 | RIVERA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 456590 | RIVERA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 456591 | RIVERA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 456592 | RIVERA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 456593 | RIVERA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 456594 | Rivera Rivera, William J | ADDRESS ON FILE | | | | | | | |
| 456595 | RIVERA RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 456596 | RIVERA RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 456597 | RIVERA RIVERA, WILMA L. | ADDRESS ON FILE | | | | | | | |
| 456598 | RIVERA RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| 456525 | RIVERA RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 456599 | RIVERA RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 456601 | RIVERA RIVERA, XAVIER J. | ADDRESS ON FILE | | | | | | | |
| 456602 | RIVERA RIVERA, XENYA | ADDRESS ON FILE | | | | | | | |
| 456603 | RIVERA RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 456604 | RIVERA RIVERA, XIOMARA A | ADDRESS ON FILE | | | | | | | |
| 456605 | RIVERA RIVERA, YADARIE | ADDRESS ON FILE | | | | | | | |
| 456606 | RIVERA RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 456607 | RIVERA RIVERA, YAEL MARIA | ADDRESS ON FILE | | | | | | | |
| 456608 | RIVERA RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 456609 | RIVERA RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 456610 | RIVERA RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 456611 | RIVERA RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 456612 | RIVERA RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 456613 | RIVERA RIVERA, YANITZA | ADDRESS ON FILE | | | | | | | |
| 456614 | RIVERA RIVERA, YARANDALY | ADDRESS ON FILE | | | | | | | |
| 456615 | RIVERA RIVERA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 456616 | RIVERA RIVERA, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 456617 | RIVERA RIVERA, YARISSA I | ADDRESS ON FILE | | | | | | | |
| 456618 | RIVERA RIVERA, YASANDRA | ADDRESS ON FILE | | | | | | | |
| 456619 | RIVERA RIVERA, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 456620 | RIVERA RIVERA, YASMARIE | ADDRESS ON FILE | | | | | | | |
| 456622 | RIVERA RIVERA, YASMIN I | ADDRESS ON FILE | | | | | | | |
| 456623 | RIVERA RIVERA, YELISA | ADDRESS ON FILE | | | | | | | |
| 456624 | RIVERA RIVERA, YENITZA | ADDRESS ON FILE | | | | | | | |
| 456625 | RIVERA RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 456626 | RIVERA RIVERA, YISEIDY | ADDRESS ON FILE | | | | | | | |
| 456627 | Rivera Rivera, Yohaira L. | ADDRESS ON FILE | | | | | | | |
| 456628 | RIVERA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 456630 | RIVERA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 456631 | RIVERA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 456632 | RIVERA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 456633 | RIVERA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 456634 | RIVERA RIVERA, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 456635 | RIVERA RIVERA, YULIANI | ADDRESS ON FILE | | | | | | | |
| 456636 | RIVERA RIVERA, YULIMAR | ADDRESS ON FILE | | | | | | | |
| 456637 | RIVERA RIVERA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 456638 | RIVERA RIVERA, ZAMAYRA | ADDRESS ON FILE | | | | | | | |
| 456639 | RIVERA RIVERA, ZAMAYRA | ADDRESS ON FILE | | | | | | | |
| 456640 | RIVERA RIVERA, ZATMARY | ADDRESS ON FILE | | | | | | | |
| 456641 | RIVERA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 456642 | RIVERA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 456643 | RIVERA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 456644 | RIVERA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 456645 | RIVERA RIVERA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 456646 | RIVERA RIVERA, ZULMA J | ADDRESS ON FILE | | | | | | | |
| 456651 | RIVERA RIVERO, ANNELISE | ADDRESS ON FILE | | | | | | | |
| 456652 | RIVERA RIVERO, HILDA | ADDRESS ON FILE | | | | | | | |
| 456653 | RIVERA RIZZO, GULNER | ADDRESS ON FILE | | | | | | | |
| 456655 | RIVERA ROBERTO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 456656 | RIVERA ROBLEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 456657 | RIVERA ROBLEDO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 456658 | RIVERA ROBLEDO, WILSON | ADDRESS ON FILE | | | | | | | |
| 456659 | RIVERA ROBLES, ALICE B. | ADDRESS ON FILE | | | | | | | |
| 456660 | RIVERA ROBLES, ANA H | ADDRESS ON FILE | | | | | | | |
| 456661 | RIVERA ROBLES, ANA L | ADDRESS ON FILE | | | | | | | |
| 456662 | RIVERA ROBLES, ANEUDY | ADDRESS ON FILE | | | | | | | |
| 456663 | RIVERA ROBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456664 | RIVERA ROBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456665 | RIVERA ROBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456666 | RIVERA ROBLES, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 456667 | Rivera Robles, Carmen C | ADDRESS ON FILE | | | | | | | |
| 456668 | RIVERA ROBLES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 456669 | Rivera Robles, David | ADDRESS ON FILE | | | | | | | |
| 456670 | RIVERA ROBLES, EDNA R | ADDRESS ON FILE | | | | | | | |
| 456671 | RIVERA ROBLES, ELEINE | ADDRESS ON FILE | | | | | | | |
| 456672 | RIVERA ROBLES, ELISEO | ADDRESS ON FILE | | | | | | | |
| 456673 | RIVERA ROBLES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 456674 | RIVERA ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 456675 | RIVERA ROBLES, FELIX | ADDRESS ON FILE | | | | | | | |
| 456676 | RIVERA ROBLES, FELIX | ADDRESS ON FILE | | | | | | | |
| 456677 | RIVERA ROBLES, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 456678 | RIVERA ROBLES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 456679 | RIVERA ROBLES, GERARD | ADDRESS ON FILE | | | | | | | |
| 456680 | RIVERA ROBLES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 456681 | RIVERA ROBLES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 456682 | RIVERA ROBLES, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 456683 | RIVERA ROBLES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 456684 | RIVERA ROBLES, ISHOMALIS | ADDRESS ON FILE | | | | | | | |
| 456685 | RIVERA ROBLES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 456686 | RIVERA ROBLES, JENIXA | ADDRESS ON FILE | | | | | | | |
| 456687 | RIVERA ROBLES, JESUS | ADDRESS ON FILE | | | | | | | |
| 456688 | RIVERA ROBLES, JORGE RAUL | ADDRESS ON FILE | | | | | | | |
| 456689 | RIVERA ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 456690 | RIVERA ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 456691 | Rivera Robles, Josue | ADDRESS ON FILE | | | | | | | |
| 456692 | RIVERA ROBLES, JULIO | ADDRESS ON FILE | | | | | | | |
| 456693 | RIVERA ROBLES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 456694 | RIVERA ROBLES, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 456695 | RIVERA ROBLES, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 456696 | RIVERA ROBLES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 456697 | RIVERA ROBLES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 456698 | Rivera Robles, Luz I. | ADDRESS ON FILE | | | | | | | |
| 456699 | RIVERA ROBLES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 456700 | RIVERA ROBLES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 456701 | RIVERA ROBLES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 456702 | RIVERA ROBLES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 456703 | RIVERA ROBLES, MIGDALIA M | ADDRESS ON FILE | | | | | | | |
| 456704 | RIVERA ROBLES, MIGDALIA M | ADDRESS ON FILE | | | | | | | |
| 456705 | RIVERA ROBLES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 456706 | RIVERA ROBLES, NAYLA | ADDRESS ON FILE | | | | | | | |
| 456707 | RIVERA ROBLES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 456708 | RIVERA ROBLES, NISHMARIE | ADDRESS ON FILE | | | | | | | |
| 456709 | RIVERA ROBLES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 456710 | RIVERA ROBLES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 456711 | RIVERA ROBLES, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 456712 | RIVERA ROBLES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 456713 | RIVERA ROBLES, SYLVIA N. | ADDRESS ON FILE | | | | | | | |
| 456714 | RIVERA ROBLES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 456715 | RIVERA ROBLES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 456716 | RIVERA ROBLES, WILFREDO | FERNANDO CRUZ TOLLINCHE | PO BOX 362683 | | | SAN JUAN | PR | 00936-2683 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 456717 | RIVERA ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 456718 | RIVERA ROBLES, WILSON Y | ADDRESS ON FILE | | | | | | | |
| 456719 | RIVERA ROBLES, YASMIN | ADDRESS ON FILE | | | | | | | |
| 456720 | RIVERA ROBLES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 456721 | RIVERA ROBLES, YULIMAR | ADDRESS ON FILE | | | | | | | |
| 456722 | RIVERA ROBLES, ZAYMARA | ADDRESS ON FILE | | | | | | | |
| 456724 | RIVERA ROCA, LUIS | ADDRESS ON FILE | | | | | | | |
| 456725 | Rivera Roche, Freddie | ADDRESS ON FILE | | | | | | | |
| 456726 | RIVERA ROCHE, JOSE | ADDRESS ON FILE | | | | | | | |
| 456727 | RIVERA ROCHE, JUAN | ADDRESS ON FILE | | | | | | | |
| 456728 | Rivera Roche, Marcos | ADDRESS ON FILE | | | | | | | |
| 456729 | RIVERA ROCHE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 456730 | RIVERA ROCHE, MARIA V | ADDRESS ON FILE | | | | | | | |
| 456731 | RIVERA ROCHE, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 456732 | RIVERA ROCHE, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 456733 | RIVERA ROCHE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 456734 | RIVERA ROCHE, UBALDO | ADDRESS ON FILE | | | | | | | |
| 456735 | RIVERA ROCHE, YUBETSY | ADDRESS ON FILE | | | | | | | |
| 456737 | Rivera Rodrigue, Sherly Ann | ADDRESS ON FILE | | | | | | | |
| 746127 | RIVERA RODRIGUEZ & CO | UNION PLAZA BLDG | PO BOX 21476 | | | SAN JUAN | PR | 00928-1476 | |
| 456738 | RIVERA RODRIGUEZ MD, ELIONEXSIS | ADDRESS ON FILE | | | | | | | |
| 456739 | RIVERA RODRIGUEZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 456740 | RIVERA RODRIGUEZ MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 456741 | RIVERA RODRIGUEZ MD, JANIVETTE | ADDRESS ON FILE | | | | | | | |
| 456742 | RIVERA RODRIGUEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 456743 | RIVERA RODRIGUEZ MD, JOSE D | ADDRESS ON FILE | | | | | | | |
| 456744 | RIVERA RODRIGUEZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 456745 | RIVERA RODRIGUEZ MD, MARALEXIS | ADDRESS ON FILE | | | | | | | |
| 456746 | RIVERA RODRIGUEZ MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 456747 | RIVERA RODRIGUEZ PHD, KEYLA | ADDRESS ON FILE | | | | | | | |
| 456748 | RIVERA RODRIGUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 456749 | RIVERA RODRIGUEZ, ABNERYS | ADDRESS ON FILE | | | | | | | |
| 456750 | RIVERA RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 456751 | RIVERA RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 456752 | RIVERA RODRIGUEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 456753 | RIVERA RODRIGUEZ, ADALIE | ADDRESS ON FILE | | | | | | | |
| 456754 | RIVERA RODRIGUEZ, ADILET M | ADDRESS ON FILE | | | | | | | |
| 456755 | RIVERA RODRIGUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 456756 | Rivera Rodriguez, Agustin | ADDRESS ON FILE | | | | | | | |
| 456757 | RIVERA RODRIGUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 456758 | RIVERA RODRIGUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 456759 | RIVERA RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 456760 | RIVERA RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 456761 | RIVERA RODRIGUEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 456762 | RIVERA RODRIGUEZ, AIDA M. | ADDRESS ON FILE | | | | | | | |
| 456763 | RIVERA RODRIGUEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| 456764 | RIVERA RODRIGUEZ, ALAIRA | ADDRESS ON FILE | | | | | | | |
| 456765 | RIVERA RODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 456766 | RIVERA RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 456767 | RIVERA RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 456768 | RIVERA RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 456769 | Rivera Rodriguez, Alberto E | ADDRESS ON FILE | | | | | | | |
| 456770 | RIVERA RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 456771 | RIVERA RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 456772 | RIVERA RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 456773 | RIVERA RODRIGUEZ, ALEYDA | ADDRESS ON FILE | | | | | | | |
| 456774 | RIVERA RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 456775 | RIVERA RODRIGUEZ, ALFREDO D | ADDRESS ON FILE | | | | | | | |
| 456776 | RIVERA RODRIGUEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 456777 | RIVERA RODRIGUEZ, ALIDA M | ADDRESS ON FILE | | | | | | | |
| 456778 | RIVERA RODRIGUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 456779 | RIVERA RODRIGUEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 456780 | RIVERA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 456781 | RIVERA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 456782 | RIVERA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 456783 | RIVERA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 456784 | RIVERA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 456785 | RIVERA RODRIGUEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 456786 | RIVERA RODRIGUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 456787 | RIVERA RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 456788 | RIVERA RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 456789 | RIVERA RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 456790 | RIVERA RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 456791 | RIVERA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 456792 | RIVERA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 456793 | RIVERA RODRIGUEZ, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 456794 | RIVERA RODRIGUEZ, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 456795 | RIVERA RODRIGUEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 456796 | RIVERA RODRIGUEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 456797 | RIVERA RODRIGUEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 456798 | RIVERA RODRIGUEZ, ANDRE G. | ADDRESS ON FILE | | | | | | | |
| 456799 | RIVERA RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 456800 | RIVERA RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 456801 | Rivera Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |
| 456802 | RIVERA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 456803 | RIVERA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 456804 | RIVERA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 456805 | RIVERA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 456806 | RIVERA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 456807 | RIVERA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 456808 | RIVERA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 456809 | RIVERA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 456810 | Rivera Rodriguez, Angel Daniel | ADDRESS ON FILE | | | | | | | |
| 456811 | RIVERA RODRIGUEZ, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| 456812 | RIVERA RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 456813 | RIVERA RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 456814 | RIVERA RODRIGUEZ, ANGELA M. | ADDRESS ON FILE | | | | | | | |
| 456815 | RIVERA RODRIGUEZ, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 456816 | RIVERA RODRIGUEZ, ANNIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 456817 | RIVERA RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 456818 | RIVERA RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 456819 | Rivera Rodriguez, Antonio | ADDRESS ON FILE | | | | | | | |
| 456820 | RIVERA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 456821 | RIVERA RODRIGUEZ, AREMIS | ADDRESS ON FILE | | | | | | | |
| 456822 | RIVERA RODRIGUEZ, ARIEL R | ADDRESS ON FILE | | | | | | | |
| 456823 | RIVERA RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 456824 | RIVERA RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 456825 | Rivera Rodriguez, Arnaldo A. | ADDRESS ON FILE | | | | | | | |
| 456826 | RIVERA RODRIGUEZ, ASDRUBAL | ADDRESS ON FILE | | | | | | | |
| 456827 | RIVERA RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 456828 | RIVERA RODRIGUEZ, AWILDO | ADDRESS ON FILE | | | | | | | |
| 456829 | RIVERA RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 456831 | RIVERA RODRIGUEZ, AXEL D. | ADDRESS ON FILE | | | | | | | |
| 456832 | RIVERA RODRIGUEZ, BASILIA | ADDRESS ON FILE | | | | | | | |
| 456833 | RIVERA RODRIGUEZ, BASILISA | ADDRESS ON FILE | | | | | | | |
| 456834 | RIVERA RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 456835 | RIVERA RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 456836 | RIVERA RODRIGUEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 456837 | RIVERA RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 456838 | RIVERA RODRIGUEZ, BERENITH | ADDRESS ON FILE | | | | | | | |
| 456839 | RIVERA RODRIGUEZ, BETHZAIDA M | ADDRESS ON FILE | | | | | | | |
| 456840 | RIVERA RODRIGUEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 456841 | Rivera Rodriguez, Betty | ADDRESS ON FILE | | | | | | | |
| 456842 | Rivera Rodriguez, Betzaida | ADDRESS ON FILE | | | | | | | |
| 456843 | RIVERA RODRIGUEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 456844 | Rivera Rodriguez, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 456845 | RIVERA RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 456846 | RIVERA RODRIGUEZ, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 456847 | RIVERA RODRIGUEZ, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 456848 | RIVERA RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 456849 | RIVERA RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 456850 | RIVERA RODRIGUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 456851 | RIVERA RODRIGUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 456852 | RIVERA RODRIGUEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 456855 | RIVERA RODRIGUEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 456856 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456857 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456858 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456859 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456860 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456861 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456862 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456863 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456864 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456865 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456866 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456867 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456868 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456869 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 456870 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456871 | RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 456872 | RIVERA RODRIGUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 456873 | Rivera Rodriguez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 456874 | RIVERA RODRIGUEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 456875 | Rivera Rodriguez, Carlos R | ADDRESS ON FILE | | | | | | | |
| 456876 | Rivera Rodriguez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 456877 | RIVERA RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 456878 | RIVERA RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 456879 | RIVERA RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 456880 | RIVERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 456881 | RIVERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 456882 | RIVERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 456883 | RIVERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 456884 | RIVERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 456885 | RIVERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 456886 | RIVERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 456887 | RIVERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 456888 | RIVERA RODRIGUEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 456889 | RIVERA RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 456891 | RIVERA RODRIGUEZ, CARMEN DE L. | ADDRESS ON FILE | | | | | | | |
| 456892 | RIVERA RODRIGUEZ, CARMEN DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 456893 | RIVERA RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 456894 | RIVERA RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 456895 | RIVERA RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 456896 | RIVERA RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 456897 | RIVERA RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 456898 | RIVERA RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 456899 | RIVERA RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 456900 | RIVERA RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 456901 | RIVERA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 456902 | RIVERA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 456903 | RIVERA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 456904 | RIVERA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 456905 | RIVERA RODRIGUEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 456906 | RIVERA RODRIGUEZ, CELIMARIE | ADDRESS ON FILE | | | | | | | |
| 456907 | RIVERA RODRIGUEZ, CHADLI | ADDRESS ON FILE | | | | | | | |
| 456908 | RIVERA RODRIGUEZ, CHAIGNA | ADDRESS ON FILE | | | | | | | |
| 456909 | RIVERA RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 456910 | RIVERA RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 456911 | RIVERA RODRIGUEZ, CIRA D. | ADDRESS ON FILE | | | | | | | |
| 456912 | RIVERA RODRIGUEZ, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 456913 | RIVERA RODRIGUEZ, DAISY M. | ADDRESS ON FILE | | | | | | | |
| 456914 | RIVERA RODRIGUEZ, DAISYVETTE | ADDRESS ON FILE | | | | | | | |
| 456915 | RIVERA RODRIGUEZ, DAISYVETTE | ADDRESS ON FILE | | | | | | | |
| 456916 | RIVERA RODRIGUEZ, DALIANNE | ADDRESS ON FILE | | | | | | | |
| 456917 | RIVERA RODRIGUEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 456918 | RIVERA RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 456919 | RIVERA RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 456920 | RIVERA RODRIGUEZ, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 456921 | RIVERA RODRIGUEZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| 456922 | RIVERA RODRIGUEZ, DARIEN A | ADDRESS ON FILE | | | | | | | |
| 456923 | RIVERA RODRIGUEZ, DARIO | ADDRESS ON FILE | | | | | | | |
| 456924 | RIVERA RODRIGUEZ, DARWIN | ADDRESS ON FILE | | | | | | | |
| 456926 | Rivera Rodriguez, David | ADDRESS ON FILE | | | | | | | |
| 456927 | RIVERA RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 456928 | RIVERA RODRIGUEZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 456929 | Rivera Rodriguez, Delmarie | ADDRESS ON FILE | | | | | | | |
| 456930 | RIVERA RODRIGUEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 456931 | RIVERA RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 456932 | RIVERA RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 456933 | RIVERA RODRIGUEZ, DENNISE | ADDRESS ON FILE | | | | | | | |
| 456934 | RIVERA RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 456935 | RIVERA RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 456936 | RIVERA RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 456937 | RIVERA RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 456938 | RIVERA RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 456939 | RIVERA RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 456940 | RIVERA RODRIGUEZ, DIANA E | ADDRESS ON FILE | | | | | | | |
| 456941 | RIVERA RODRIGUEZ, DIANA L | ADDRESS ON FILE | | | | | | | |
| 456942 | RIVERA RODRIGUEZ, DIANA LYN | ADDRESS ON FILE | | | | | | | |
| 456943 | RIVERA RODRIGUEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| 456944 | RIVERA RODRIGUEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 456945 | RIVERA RODRIGUEZ, DIGNA M | ADDRESS ON FILE | | | | | | | |
| 456946 | RIVERA RODRIGUEZ, DILIA DEL CA | ADDRESS ON FILE | | | | | | | |
| 456947 | RIVERA RODRIGUEZ, DISNARDA | ADDRESS ON FILE | | | | | | | |
| 456948 | Rivera Rodriguez, Domingo | ADDRESS ON FILE | | | | | | | |
| 456949 | RIVERA RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 456950 | RIVERA RODRIGUEZ, DORIEL Y. | ADDRESS ON FILE | | | | | | | |
| 456951 | RIVERA RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 456952 | RIVERA RODRIGUEZ, DORIS A | ADDRESS ON FILE | | | | | | | |
| 456953 | RIVERA RODRIGUEZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| 456954 | RIVERA RODRIGUEZ, DORIS E. | ADDRESS ON FILE | | | | | | | |
| 456955 | RIVERA RODRIGUEZ, DORIS Z | ADDRESS ON FILE | | | | | | | |
| 456956 | RIVERA RODRIGUEZ, EBIZAI | ADDRESS ON FILE | | | | | | | |
| 456957 | RIVERA RODRIGUEZ, EDAN G | ADDRESS ON FILE | | | | | | | |
| 456958 | RIVERA RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 456959 | RIVERA RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 456960 | RIVERA RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 456961 | RIVERA RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 456962 | RIVERA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 456963 | RIVERA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 456964 | Rivera Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 456965 | RIVERA RODRIGUEZ, EDICTA M | ADDRESS ON FILE | | | | | | | |
| 456966 | RIVERA RODRIGUEZ, EDICTO | ADDRESS ON FILE | | | | | | | |
| 456967 | RIVERA RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 456968 | RIVERA RODRIGUEZ, EDNA F. | ADDRESS ON FILE | | | | | | | |
| 456969 | Rivera Rodriguez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 456970 | RIVERA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 456971 | Rivera Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| 456972 | RIVERA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 456973 | RIVERA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 456974 | Rivera Rodriguez, Edwin A | ADDRESS ON FILE | | | | | | | |
| 456975 | RIVERA RODRIGUEZ, EDWIN O. | ADDRESS ON FILE | | | | | | | |
| 456976 | RIVERA RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 456977 | RIVERA RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 456978 | RIVERA RODRIGUEZ, EFRAIN A | ADDRESS ON FILE | | | | | | | |
| 456979 | RIVERA RODRIGUEZ, ELADIN | ADDRESS ON FILE | | | | | | | |
| 456980 | RIVERA RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 456981 | RIVERA RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 456982 | RIVERA RODRIGUEZ, ELBA B | ADDRESS ON FILE | | | | | | | |
| 456983 | RIVERA RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 456984 | RIVERA RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 456985 | RIVERA RODRIGUEZ, ELENITH | ADDRESS ON FILE | | | | | | | |
| 456986 | Rivera Rodriguez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 456987 | RIVERA RODRIGUEZ, ELIS S | ADDRESS ON FILE | | | | | | | |
| 456988 | RIVERA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 456989 | RIVERA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 456990 | RIVERA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 456991 | RIVERA RODRIGUEZ, ELIZABETH L | ADDRESS ON FILE | | | | | | | |
| 456992 | Rivera Rodriguez, Elliot | ADDRESS ON FILE | | | | | | | |
| 456993 | RIVERA RODRIGUEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 456994 | RIVERA RODRIGUEZ, ELMER ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 456995 | RIVERA RODRIGUEZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 456996 | Rivera Rodriguez, Elvin D. | ADDRESS ON FILE | | | | | | | |
| 456997 | RIVERA RODRIGUEZ, EMERSON | ADDRESS ON FILE | | | | | | | |
| 456998 | RIVERA RODRIGUEZ, EMMA A | ADDRESS ON FILE | | | | | | | |
| 456999 | RIVERA RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 457000 | RIVERA RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 457001 | RIVERA RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 457002 | RIVERA RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 457003 | RIVERA RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 457004 | RIVERA RODRIGUEZ, ENNIE O. | ADDRESS ON FILE | | | | | | | |
| 457005 | RIVERA RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 457006 | RIVERA RODRIGUEZ, ERASMO | ADDRESS ON FILE | | | | | | | |
| 457007 | RIVERA RODRIGUEZ, ERNAND | ADDRESS ON FILE | | | | | | | |
| 457008 | RIVERA RODRIGUEZ, ERWIN | ADDRESS ON FILE | | | | | | | |
| 457009 | RIVERA RODRIGUEZ, ESLICEIL | ADDRESS ON FILE | | | | | | | |
| 457010 | RIVERA RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 457011 | RIVERA RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 457012 | RIVERA RODRIGUEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 457014 | RIVERA RODRIGUEZ, EUNICE A. | ADDRESS ON FILE | | | | | | | |
| 457015 | RIVERA RODRIGUEZ, EVA H. | ADDRESS ON FILE | | | | | | | |
| 457017 | RIVERA RODRIGUEZ, EVA M. | ADDRESS ON FILE | | | | | | | |
| 457018 | RIVERA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 457019 | RIVERA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 457020 | RIVERA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 457021 | RIVERA RODRIGUEZ, EVIAN O | ADDRESS ON FILE | | | | | | | |
| 457022 | RIVERA RODRIGUEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 457023 | RIVERA RODRIGUEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 457024 | RIVERA RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 457025 | RIVERA RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 457026 | RIVERA RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 457027 | RIVERA RODRIGUEZ, FELIX M | ADDRESS ON FILE | | | | | | | |
| 457028 | RIVERA RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 457029 | RIVERA RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 457030 | RIVERA RODRIGUEZ, FLORINDA | ADDRESS ON FILE | | | | | | | |
| 457031 | RIVERA RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 457032 | RIVERA RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 457033 | RIVERA RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 457034 | RIVERA RODRIGUEZ, FRANCISGELICA | ADDRESS ON FILE | | | | | | | |
| 457035 | RIVERA RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 457036 | RIVERA RODRIGUEZ, GENEROSO | ADDRESS ON FILE | | | | | | | |
| 457037 | RIVERA RODRIGUEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 457038 | RIVERA RODRIGUEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 457039 | RIVERA RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 457040 | RIVERA RODRIGUEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 457041 | RIVERA RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 457042 | RIVERA RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 457043 | RIVERA RODRIGUEZ, GISELYS | ADDRESS ON FILE | | | | | | | |
| 457044 | RIVERA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 457045 | RIVERA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 457046 | RIVERA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 457047 | RIVERA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 457048 | RIVERA RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 457049 | RIVERA RODRIGUEZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 457050 | RIVERA RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 457051 | RIVERA RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 457052 | RIVERA RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 457053 | Rivera Rodriguez, Glory Mar | ADDRESS ON FILE | | | | | | | |
| 457054 | RIVERA RODRIGUEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 457055 | RIVERA RODRIGUEZ, GREIGHTON I. | ADDRESS ON FILE | | | | | | | |
| 457056 | Rivera Rodriguez, Grisselle | ADDRESS ON FILE | | | | | | | |
| 457057 | RIVERA RODRIGUEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 457058 | RIVERA RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 457059 | RIVERA RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 457060 | RIVERA RODRIGUEZ, HAROLD B | ADDRESS ON FILE | | | | | | | |
| 457061 | Rivera Rodriguez, Hector | ADDRESS ON FILE | | | | | | | |
| 457062 | RIVERA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 457063 | RIVERA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 457064 | RIVERA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 457065 | RIVERA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 457066 | RIVERA RODRIGUEZ, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 457013 | Rivera Rodriguez, Hector L | ADDRESS ON FILE | | | | | | | |
| 457067 | RIVERA RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 457068 | Rivera Rodriguez, Hector M | ADDRESS ON FILE | | | | | | | |
| 457069 | RIVERA RODRIGUEZ, HECTOR W. | ADDRESS ON FILE | | | | | | | |
| 457070 | Rivera Rodriguez, Henry | ADDRESS ON FILE | | | | | | | |
| 457071 | RIVERA RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 457072 | RIVERA RODRIGUEZ, HERVIN | ADDRESS ON FILE | | | | | | | |
| 457073 | RIVERA RODRIGUEZ, HERYKA I | ADDRESS ON FILE | | | | | | | |
| 457074 | RIVERA RODRIGUEZ, HILDA C | ADDRESS ON FILE | | | | | | | |
| 457075 | RIVERA RODRIGUEZ, HILDA D | ADDRESS ON FILE | | | | | | | |
| 457076 | RIVERA RODRIGUEZ, HILDA P. | ADDRESS ON FILE | | | | | | | |
| 457077 | RIVERA RODRIGUEZ, HILMARIE | ADDRESS ON FILE | | | | | | | |
| 457078 | RIVERA RODRIGUEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 457079 | Rivera Rodriguez, Hiram | ADDRESS ON FILE | | | | | | | |
| 457080 | RIVERA RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 457081 | RIVERA RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 457082 | RIVERA RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 457083 | RIVERA RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 457084 | Rivera Rodriguez, Humberto | ADDRESS ON FILE | | | | | | | |
| 457085 | RIVERA RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 457086 | RIVERA RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 457087 | RIVERA RODRIGUEZ, INABEL | ADDRESS ON FILE | | | | | | | |
| 457088 | RIVERA RODRIGUEZ, INDHIRA | ADDRESS ON FILE | | | | | | | |
| 457089 | RIVERA RODRIGUEZ, INDHIRA | ADDRESS ON FILE | | | | | | | |
| 457090 | RIVERA RODRIGUEZ, INDIA M | ADDRESS ON FILE | | | | | | | |
| 457091 | RIVERA RODRIGUEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 457092 | RIVERA RODRIGUEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 457093 | RIVERA RODRIGUEZ, IRELA L | ADDRESS ON FILE | | | | | | | |
| 457094 | RIVERA RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 457095 | RIVERA RODRIGUEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| 457096 | RIVERA RODRIGUEZ, IRIS L | ADDRESS ON FILE | | | | | | | |
| 457097 | RIVERA RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 457098 | RIVERA RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 457099 | RIVERA RODRIGUEZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| 457100 | RIVERA RODRIGUEZ, IRVIA | ADDRESS ON FILE | | | | | | | |
| 457101 | RIVERA RODRIGUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 457102 | RIVERA RODRIGUEZ, ISA E | ADDRESS ON FILE | | | | | | | |
| 457104 | RIVERA RODRIGUEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 457105 | RIVERA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 457106 | RIVERA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 457107 | RIVERA RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 457108 | RIVERA RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 457109 | RIVERA RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 457110 | RIVERA RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 457111 | Rivera Rodriguez, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 457112 | RIVERA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 457113 | RIVERA RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 457114 | RIVERA RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 457115 | RIVERA RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 457116 | RIVERA RODRIGUEZ, IVIS | ADDRESS ON FILE | | | | | | | |
| 457117 | RIVERA RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 457118 | RIVERA RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 457119 | Rivera Rodriguez, Jackeline | ADDRESS ON FILE | | | | | | | |
| 457120 | RIVERA RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 457121 | RIVERA RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 457122 | RIVERA RODRIGUEZ, JACOB | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 457123 | RIVERA RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 457124 | RIVERA RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 457125 | RIVERA RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 457126 | RIVERA RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 457127 | Rivera Rodriguez, Jaime L | ADDRESS ON FILE | | | | | | | |
| 457128 | RIVERA RODRIGUEZ, JAIME O | ADDRESS ON FILE | | | | | | | |
| 457129 | RIVERA RODRIGUEZ, JAIME O. | ADDRESS ON FILE | | | | | | | |
| 457130 | RIVERA RODRIGUEZ, JANETTE I | ADDRESS ON FILE | | | | | | | |
| 457131 | RIVERA RODRIGUEZ, JAVIEL | ADDRESS ON FILE | | | | | | | |
| 457132 | RIVERA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 457133 | RIVERA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 457134 | RIVERA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 457135 | RIVERA RODRIGUEZ, JAYLINE | ADDRESS ON FILE | | | | | | | |
| 457136 | RIVERA RODRIGUEZ, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 457137 | RIVERA RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 457138 | RIVERA RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 457139 | RIVERA RODRIGUEZ, JEASETT | ADDRESS ON FILE | | | | | | | |
| 457140 | RIVERA RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 457141 | RIVERA RODRIGUEZ, JERRY L. | ADDRESS ON FILE | | | | | | | |
| 457142 | RIVERA RODRIGUEZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| 457143 | RIVERA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 457145 | RIVERA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 457146 | RIVERA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 457147 | RIVERA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 457148 | RIVERA RODRIGUEZ, JESSY S | ADDRESS ON FILE | | | | | | | |
| 457149 | RIVERA RODRIGUEZ, JOALIZ | ADDRESS ON FILE | | | | | | | |
| 457150 | RIVERA RODRIGUEZ, JOALIZ | ADDRESS ON FILE | | | | | | | |
| 457151 | RIVERA RODRIGUEZ, JOANN | ADDRESS ON FILE | | | | | | | |
| 457152 | RIVERA RODRIGUEZ, JOANN M. | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 457153 | RIVERA RODRIGUEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 457154 | RIVERA RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 457155 | RIVERA RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 457156 | RIVERA RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 457157 | RIVERA RODRIGUEZ, JOEL RODNEY | ADDRESS ON FILE | | | | | | | |
| 457158 | RIVERA RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 457159 | Rivera Rodriguez, Johnny | ADDRESS ON FILE | | | | | | | |
| 457160 | RIVERA RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 457161 | RIVERA RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 457162 | RIVERA RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 457163 | Rivera Rodriguez, Jorge | ADDRESS ON FILE | | | | | | | |
| 457164 | Rivera Rodriguez, Jorge | ADDRESS ON FILE | | | | | | | |
| 457165 | RIVERA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 457166 | RIVERA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 457167 | RIVERA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 457168 | RIVERA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 457169 | RIVERA RODRIGUEZ, JORGE E | ADDRESS ON FILE | | | | | | | |
| 457170 | RIVERA RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 457171 | Rivera Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 457172 | Rivera Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 457173 | Rivera Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 457174 | Rivera Rodriguez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 457175 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 457176 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 457177 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 457178 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 457179 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 457180 | Rivera Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| 457181 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 457182 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 457183 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 457184 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 457185 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 457186 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 457187 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 457188 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 457189 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 457190 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 457191 | RIVERA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 457192 | Rivera Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 457193 | RIVERA RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 457194 | RIVERA RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 457195 | RIVERA RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 457196 | RIVERA RODRIGUEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 457197 | RIVERA RODRIGUEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 457198 | RIVERA RODRIGUEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 457199 | Rivera Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 457200 | RIVERA RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 457201 | Rivera Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 457202 | RIVERA RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 457203 | RIVERA RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 457204 | RIVERA RODRIGUEZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 457205 | RIVERA RODRIGUEZ, JOVITA | ADDRESS ON FILE | | | | | | | |
| 457206 | RIVERA RODRIGUEZ, JOZABET C. | ADDRESS ON FILE | | | | | | | |
| 457103 | RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 457207 | RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 457208 | RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 457209 | RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 457210 | RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 457211 | RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 457212 | RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 457213 | RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 457214 | RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 457215 | RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 457216 | RIVERA RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 457217 | Rivera Rodriguez, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 457218 | RIVERA RODRIGUEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 457219 | Rivera Rodriguez, Juan B | ADDRESS ON FILE | | | | | | | |
| 457220 | Rivera Rodriguez, Juan C | ADDRESS ON FILE | | | | | | | |
| 457221 | Rivera Rodriguez, Juan C. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 457222 | RIVERA RODRIGUEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 457223 | RIVERA RODRIGUEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 457224 | RIVERA RODRIGUEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 457225 | Rivera Rodriguez, Juan R | ADDRESS ON FILE | | | | | | | |
| 457226 | RIVERA RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 457227 | RIVERA RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 457228 | RIVERA RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 457229 | RIVERA RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 457230 | RIVERA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 457231 | RIVERA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 457232 | RIVERA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 457233 | RIVERA RODRIGUEZ, JULIO E | ADDRESS ON FILE | | | | | | | |
| 457234 | RIVERA RODRIGUEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 457235 | RIVERA RODRIGUEZ, JULISSA M | ADDRESS ON FILE | | | | | | | |
| 457236 | RIVERA RODRIGUEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 457237 | RIVERA RODRIGUEZ, JUVENAL | ADDRESS ON FILE | | | | | | | |
| 457238 | RIVERA RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 457239 | RIVERA RODRIGUEZ, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 457240 | RIVERA RODRIGUEZ, KEILA Y. | ADDRESS ON FILE | | | | | | | |
| 457241 | RIVERA RODRIGUEZ, KELLEANA | ADDRESS ON FILE | | | | | | | |
| 457242 | RIVERA RODRIGUEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 457243 | RIVERA RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 457244 | Rivera Rodriguez, Kevin J | ADDRESS ON FILE | | | | | | | |
| 457245 | RIVERA RODRIGUEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 457246 | RIVERA RODRIGUEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 457247 | RIVERA RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 457248 | RIVERA RODRIGUEZ, LEGNA | ADDRESS ON FILE | | | | | | | |
| 457249 | RIVERA RODRIGUEZ, LEIDA M | ADDRESS ON FILE | | | | | | | |
| 457250 | RIVERA RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 457251 | RIVERA RODRIGUEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 457252 | RIVERA RODRIGUEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 457253 | RIVERA RODRIGUEZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 457254 | RIVERA RODRIGUEZ, LESTER | ADDRESS ON FILE | | | | | | | |
| 457255 | RIVERA RODRIGUEZ, LETTYCIA | ADDRESS ON FILE | | | | | | | |
| 457256 | RIVERA RODRIGUEZ, LIDALIA | ADDRESS ON FILE | | | | | | | |
| 457257 | RIVERA RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 457258 | RIVERA RODRIGUEZ, LILLIAM H | ADDRESS ON FILE | | | | | | | |
| 457259 | RIVERA RODRIGUEZ, LIMAYRIE | ADDRESS ON FILE | | | | | | | |
| 457260 | RIVERA RODRIGUEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 457261 | RIVERA RODRIGUEZ, LIZ M. | ADDRESS ON FILE | | | | | | | |
| 457262 | RIVERA RODRIGUEZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 457263 | RIVERA RODRIGUEZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 457264 | RIVERA RODRIGUEZ, LIZMARI | ADDRESS ON FILE | | | | | | | |
| 457265 | RIVERA RODRIGUEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 457266 | RIVERA RODRIGUEZ, LLELIANN | ADDRESS ON FILE | | | | | | | |
| 457267 | RIVERA RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 457268 | RIVERA RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 457269 | RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 457270 | RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 457271 | RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 457272 | RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 457273 | RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 457274 | RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 457275 | RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 457276 | RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 457277 | RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 457278 | RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 457279 | RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 457280 | RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 457281 | RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 457282 | RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 457283 | RIVERA RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 457284 | RIVERA RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 457285 | Rivera Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 457286 | Rivera Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 457287 | Rivera Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 457288 | RIVERA RODRIGUEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 457290 | RIVERA RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 457291 | Rivera Rodriguez, Luis E | ADDRESS ON FILE | | | | | | | |
| 457292 | RIVERA RODRIGUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 457293 | RIVERA RODRIGUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 457294 | RIVERA RODRIGUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 457295 | RIVERA RODRIGUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 457296 | RIVERA RODRIGUEZ, LUISETTE | ADDRESS ON FILE | | | | | | | |
| 457297 | RIVERA RODRIGUEZ, LURIN B | ADDRESS ON FILE | | | | | | | |
| 457298 | RIVERA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 457299 | RIVERA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 457300 | RIVERA RODRIGUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 457301 | RIVERA RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 457302 | RIVERA RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 457303 | RIVERA RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 457304 | RIVERA RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 457305 | Rivera Rodriguez, Luz M | ADDRESS ON FILE | | | | | | | |
| 457306 | RIVERA RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 457307 | RIVERA RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 457308 | RIVERA RODRIGUEZ, LUZ TERESA | ADDRESS ON FILE | | | | | | | |
| 457309 | RIVERA RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 457310 | RIVERA RODRIGUEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 457311 | Rivera Rodriguez, Lynnette | ADDRESS ON FILE | | | | | | | |
| 457312 | RIVERA RODRIGUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 457313 | RIVERA RODRIGUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 457314 | RIVERA RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 457315 | RIVERA RODRIGUEZ, MADELINE S | ADDRESS ON FILE | | | | | | | |
| 457316 | RIVERA RODRIGUEZ, MADELLINE | ADDRESS ON FILE | | | | | | | |
| 457317 | RIVERA RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 457318 | RIVERA RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 457319 | RIVERA RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 457320 | RIVERA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 457321 | RIVERA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 457322 | RIVERA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 457323 | RIVERA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 457324 | RIVERA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 457325 | RIVERA RODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 457326 | RIVERA RODRIGUEZ, MARALEXIS | ADDRESS ON FILE | | | | | | | |
| 457327 | RIVERA RODRIGUEZ, MARAM Y. | ADDRESS ON FILE | | | | | | | |
| 457328 | RIVERA RODRIGUEZ, MARCOS D | ADDRESS ON FILE | | | | | | | |
| 457329 | RIVERA RODRIGUEZ, MARGA | ADDRESS ON FILE | | | | | | | |
| 457330 | RIVERA RODRIGUEZ, MARGA M | ADDRESS ON FILE | | | | | | | |
| 457331 | RIVERA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 457332 | RIVERA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 457333 | RIVERA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 457334 | RIVERA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 457335 | RIVERA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 457336 | RIVERA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 457337 | RIVERA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 457338 | RIVERA RODRIGUEZ, MARI | ADDRESS ON FILE | | | | | | | |
| 457339 | RIVERA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 457340 | RIVERA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 457341 | RIVERA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 457342 | RIVERA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 457343 | RIVERA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 457344 | RIVERA RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 457345 | RIVERA RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 457346 | RIVERA RODRIGUEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 457347 | RIVERA RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 457348 | RIVERA RODRIGUEZ, MARIA DEL S. | ADDRESS ON FILE | | | | | | | |
| 457349 | RIVERA RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 457350 | Rivera Rodriguez, Maria E | ADDRESS ON FILE | | | | | | | |
| 457351 | RIVERA RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 457352 | RIVERA RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 457353 | RIVERA RODRIGUEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 457354 | RIVERA RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 457355 | Rivera Rodriguez, Maria L | ADDRESS ON FILE | | | | | | | |
| 457356 | RIVERA RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 457357 | RIVERA RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 457358 | RIVERA RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 457359 | RIVERA RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 457360 | Rivera Rodriguez, Maria M | ADDRESS ON FILE | | | | | | | |
| 457361 | Rivera Rodriguez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 457362 | RIVERA RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 457363 | RIVERA RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 457364 | RIVERA RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 457365 | RIVERA RODRIGUEZ, MARIA W | ADDRESS ON FILE | | | | | | | |
| 457366 | RIVERA RODRIGUEZ, MARIA ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 457367 | RIVERA RODRIGUEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 457368 | RIVERA RODRIGUEZ, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 457369 | RIVERA RODRIGUEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 457370 | RIVERA RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 457371 | RIVERA RODRIGUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 457372 | RIVERA RODRIGUEZ, MARILINE | ADDRESS ON FILE | | | | | | | |
| 457373 | RIVERA RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 457374 | RIVERA RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 457375 | RIVERA RODRIGUEZ, MARINELL | ADDRESS ON FILE | | | | | | | |
| 457376 | RIVERA RODRIGUEZ, MARION | ADDRESS ON FILE | | | | | | | |
| 457377 | RIVERA RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 457378 | RIVERA RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 457379 | RIVERA RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 457380 | RIVERA RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 457381 | RIVERA RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 457382 | RIVERA RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 457383 | RIVERA RODRIGUEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 457384 | RIVERA RODRIGUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 457385 | RIVERA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 457386 | RIVERA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 457387 | RIVERA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 457388 | RIVERA RODRIGUEZ, MARTA S. | ADDRESS ON FILE | | | | | | | |
| 457389 | RIVERA RODRIGUEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 457390 | RIVERA RODRIGUEZ, MATT | ADDRESS ON FILE | | | | | | | |
| 457391 | RIVERA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 457392 | RIVERA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 457393 | RIVERA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 457394 | RIVERA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 457395 | RIVERA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 457396 | RIVERA RODRIGUEZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 457397 | RIVERA RODRIGUEZ, MAYTE | ADDRESS ON FILE | | | | | | | |
| 457398 | RIVERA RODRIGUEZ, MAYTE N. | ADDRESS ON FILE | | | | | | | |
| 457399 | RIVERA RODRIGUEZ, MAYTEE | ADDRESS ON FILE | | | | | | | |
| 457400 | RIVERA RODRIGUEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| 457401 | Rivera Rodriguez, Melvin | ADDRESS ON FILE | | | | | | | |
| 457402 | RIVERA RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 457403 | RIVERA RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 457404 | RIVERA RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 457405 | RIVERA RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 457406 | RIVERA RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 457407 | RIVERA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 457408 | RIVERA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 457409 | RIVERA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 457410 | RIVERA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 457289 | RIVERA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 457411 | RIVERA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 457412 | RIVERA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 457413 | RIVERA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 457414 | RIVERA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 457415 | RIVERA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 457416 | RIVERA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 457417 | Rivera Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 457418 | Rivera Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 457419 | RIVERA RODRÍGUEZ, MIGUEL A. | LIC MANUEL MARTINEZ ROSARIO | CALLE PASEO DELEITE NUM 1126 | | | TOA BAJA | PR | 00949 | |
| 457420 | RIVERA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 457421 | RIVERA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 457422 | RIVERA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 457423 | RIVERA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 457424 | RIVERA RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 457425 | RIVERA RODRIGUEZ, MINELI | ADDRESS ON FILE | | | | | | | |
| 457426 | RIVERA RODRIGUEZ, MINELIS DE L | ADDRESS ON FILE | | | | | | | |
| 457427 | RIVERA RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 457429 | RIVERA RODRIGUEZ, MIRELLY | ADDRESS ON FILE | | | | | | | |
| 457430 | RIVERA RODRIGUEZ, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 457431 | RIVERA RODRIGUEZ, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| 457432 | RIVERA RODRIGUEZ, MIRNA J | ADDRESS ON FILE | | | | | | | |
| 457433 | RIVERA RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 457434 | RIVERA RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 457435 | Rivera Rodriguez, Myra Y | ADDRESS ON FILE | | | | | | | |
| 457436 | RIVERA RODRIGUEZ, MYRIAM Y. | ADDRESS ON FILE | | | | | | | |
| 457437 | RIVERA RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 457438 | RIVERA RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 457439 | RIVERA RODRIGUEZ, NADYA | ADDRESS ON FILE | | | | | | | |
| 457440 | RIVERA RODRIGUEZ, NATACHA | ADDRESS ON FILE | | | | | | | |
| 457441 | RIVERA RODRIGUEZ, NATALIE N | ADDRESS ON FILE | | | | | | | |
| 457442 | RIVERA RODRIGUEZ, NAYDA L. | ADDRESS ON FILE | | | | | | | |
| 457443 | RIVERA RODRIGUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 457444 | RIVERA RODRIGUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 457445 | RIVERA RODRIGUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 457446 | RIVERA RODRIGUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 457447 | RIVERA RODRIGUEZ, NEFTALIN | ADDRESS ON FILE | | | | | | | |
| 457448 | RIVERA RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 457449 | RIVERA RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 457450 | RIVERA RODRIGUEZ, NELLY I | ADDRESS ON FILE | | | | | | | |
| 457451 | RIVERA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 457452 | RIVERA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 457453 | RIVERA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 457454 | RIVERA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 457455 | RIVERA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 457456 | RIVERA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 457457 | RIVERA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 457458 | Rivera Rodriguez, Nelson A | ADDRESS ON FILE | | | | | | | |
| 457459 | RIVERA RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 457460 | RIVERA RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 457461 | RIVERA RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 457462 | RIVERA RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 457463 | RIVERA RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 457464 | RIVERA RODRIGUEZ, NILITZA | ADDRESS ON FILE | | | | | | | |
| 457465 | RIVERA RODRIGUEZ, NILSA E | ADDRESS ON FILE | | | | | | | |
| 457466 | RIVERA RODRIGUEZ, NITZA E | ADDRESS ON FILE | | | | | | | |
| 457467 | RIVERA RODRIGUEZ, NIVIANNIE | ADDRESS ON FILE | | | | | | | |
| 457468 | RIVERA RODRIGUEZ, NIXA | ADDRESS ON FILE | | | | | | | |
| 457470 | RIVERA RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 457471 | RIVERA RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 457472 | RIVERA RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 457473 | RIVERA RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 457474 | RIVERA RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 457475 | RIVERA RODRIGUEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 457476 | RIVERA RODRIGUEZ, NYDIA T | ADDRESS ON FILE | | | | | | | |
| 457477 | RIVERA RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 457478 | RIVERA RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 457479 | Rivera Rodriguez, Olga L | ADDRESS ON FILE | | | | | | | |
| 457480 | RIVERA RODRIGUEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 457481 | RIVERA RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 457482 | RIVERA RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 457483 | RIVERA RODRIGUEZ, ORELYS | ADDRESS ON FILE | | | | | | | |
| 457484 | RIVERA RODRIGUEZ, OTZALY | ADDRESS ON FILE | | | | | | | |
| 457485 | Rivera Rodriguez, Pablo | ADDRESS ON FILE | | | | | | | |
| 457486 | RIVERA RODRIGUEZ, PABLO G. | ADDRESS ON FILE | | | | | | | |
| 457487 | RIVERA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 457488 | RIVERA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 457489 | RIVERA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 457490 | RIVERA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 457491 | RIVERA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 457492 | RIVERA RODRIGUEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 457493 | RIVERA RODRIGUEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 457494 | RIVERA RODRIGUEZ, PRISCILLA MARIE | ADDRESS ON FILE | | | | | | | |
| 457495 | RIVERA RODRIGUEZ, PURA S | ADDRESS ON FILE | | | | | | | |
| 457496 | RIVERA RODRIGUEZ, QUINTIN | ADDRESS ON FILE | | | | | | | |
| 457497 | RIVERA RODRIGUEZ, RACHEL | ADDRESS ON FILE | | | | | | | |
| 457498 | RIVERA RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 457499 | RIVERA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 457500 | RIVERA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 457501 | RIVERA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 457502 | RIVERA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 457503 | RIVERA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 457504 | RIVERA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 457505 | RIVERA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 457506 | RIVERA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 457507 | RIVERA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 457508 | RIVERA RODRIGUEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 457509 | Rivera Rodriguez, Rafael E. | ADDRESS ON FILE | | | | | | | |
| 457510 | RIVERA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 457511 | RIVERA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 457512 | RIVERA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 457513 | RIVERA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 457514 | Rivera Rodriguez, Ramon L | ADDRESS ON FILE | | | | | | | |
| 457515 | RIVERA RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 457516 | RIVERA RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 457517 | RIVERA RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 457518 | RIVERA RODRIGUEZ, RAN | ADDRESS ON FILE | | | | | | | |
| 457519 | RIVERA RODRIGUEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 457520 | RIVERA RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 457521 | RIVERA RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 457522 | RIVERA RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 457523 | RIVERA RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 457524 | RIVERA RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 457525 | RIVERA RODRIGUEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 457526 | RIVERA RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 457527 | RIVERA RODRIGUEZ, REBECCA M | ADDRESS ON FILE | | | | | | | |
| 457528 | RIVERA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 457529 | Rivera Rodriguez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 457530 | Rivera Rodriguez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 457531 | RIVERA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 457532 | RIVERA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 457533 | RIVERA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 457534 | RIVERA RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 457535 | RIVERA RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 457536 | RIVERA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 457537 | RIVERA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 457538 | Rivera Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 457539 | Rivera Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 457540 | RIVERA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 457541 | RIVERA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 457542 | RIVERA RODRIGUEZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 457543 | RIVERA RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 457544 | RIVERA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 457545 | RIVERA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 457546 | RIVERA RODRIGUEZ, ROBERTO O | ADDRESS ON FILE | | | | | | | |
| 457547 | RIVERA RODRIGUEZ, ROCIO DEL MAR | ADDRESS ON FILE | | | | | | | |
| 457548 | RIVERA RODRIGUEZ, RODNEY | ADDRESS ON FILE | | | | | | | |
| 457549 | RIVERA RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 457551 | RIVERA RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 457552 | RIVERA RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 457553 | RIVERA RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 457554 | RIVERA RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 457555 | RIVERA RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 457556 | RIVERA RODRIGUEZ, ROSALY | ADDRESS ON FILE | | | | | | | |
| 457557 | RIVERA RODRIGUEZ, ROSALY | ADDRESS ON FILE | | | | | | | |
| 457558 | RIVERA RODRIGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 457559 | RIVERA RODRIGUEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 457560 | RIVERA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 457561 | RIVERA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 457562 | RIVERA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 457563 | RIVERA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 457564 | RIVERA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 457565 | RIVERA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 457566 | RIVERA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 457567 | RIVERA RODRIGUEZ, RUBEN R. | ADDRESS ON FILE | | | | | | | |
| 457568 | RIVERA RODRIGUEZ, RUTH I | ADDRESS ON FILE | | | | | | | |
| 457569 | RIVERA RODRIGUEZ, RYAN | ADDRESS ON FILE | | | | | | | |
| 457570 | RIVERA RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 457571 | RIVERA RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 457572 | Rivera Rodriguez, Sandra | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 457573 | RIVERA RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 457574 | Rivera Rodriguez, Santos | ADDRESS ON FILE | | | | | | | |
| 457575 | RIVERA RODRIGUEZ, SARA E | ADDRESS ON FILE | | | | | | | |
| 457576 | RIVERA RODRIGUEZ, SARAH IVETTE | ADDRESS ON FILE | | | | | | | |
| 457577 | RIVERA RODRIGUEZ, SARAHY | ADDRESS ON FILE | | | | | | | |
| 457578 | RIVERA RODRIGUEZ, SARAI M | ADDRESS ON FILE | | | | | | | |
| 457579 | RIVERA RODRIGUEZ, SARAINA | ADDRESS ON FILE | | | | | | | |
| 457580 | RIVERA RODRIGUEZ, SELIMARIS | ADDRESS ON FILE | | | | | | | |
| 457581 | RIVERA RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 457582 | RIVERA RODRIGUEZ, SHALIMAR | ADDRESS ON FILE | | | | | | | |
| 457583 | RIVERA RODRIGUEZ, SHEILY M | ADDRESS ON FILE | | | | | | | |
| 457584 | RIVERA RODRIGUEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 457585 | RIVERA RODRIGUEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 457586 | RIVERA RODRIGUEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 457587 | Rivera Rodriguez, Sonia | ADDRESS ON FILE | | | | | | | |
| 457588 | RIVERA RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 457589 | RIVERA RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 457590 | RIVERA RODRIGUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 457591 | RIVERA RODRIGUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 457592 | Rivera Rodriguez, Sotero | ADDRESS ON FILE | | | | | | | |
| 457593 | Rivera Rodriguez, Steve | ADDRESS ON FILE | | | | | | | |
| 457594 | RIVERA RODRIGUEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 457595 | RIVERA RODRIGUEZ, SUEHAIL | ADDRESS ON FILE | | | | | | | |
| 457596 | RIVERA RODRIGUEZ, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 457597 | RIVERA RODRIGUEZ, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 457598 | RIVERA RODRIGUEZ, SUZET | ADDRESS ON FILE | | | | | | | |
| 457599 | RIVERA RODRIGUEZ, TALSICIA | ADDRESS ON FILE | | | | | | | |
| 457600 | RIVERA RODRIGUEZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| 457601 | RIVERA RODRIGUEZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| 457602 | RIVERA RODRIGUEZ, TEREMARIH | ADDRESS ON FILE | | | | | | | |
| 457603 | RIVERA RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 457604 | RIVERA RODRIGUEZ, THERESA | ADDRESS ON FILE | | | | | | | |
| 457605 | Rivera Rodriguez, Theresa L | ADDRESS ON FILE | | | | | | | |
| 457606 | RIVERA RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 457607 | RIVERA RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 457608 | RIVERA RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 457609 | RIVERA RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 457610 | RIVERA RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 457611 | RIVERA RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 457612 | RIVERA RODRIGUEZ, VICENTA | ADDRESS ON FILE | | | | | | | |
| 457613 | RIVERA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 457614 | RIVERA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 457615 | RIVERA RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 457616 | RIVERA RODRIGUEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 457617 | RIVERA RODRIGUEZ, VIMARIE L. | ADDRESS ON FILE | | | | | | | |
| 457618 | RIVERA RODRIGUEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 457619 | RIVERA RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 457620 | RIVERA RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 457621 | RIVERA RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 457622 | RIVERA RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 457623 | RIVERA RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 457624 | RIVERA RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 457625 | RIVERA RODRIGUEZ, WALFRIDO | ADDRESS ON FILE | | | | | | | |
| 457626 | Rivera Rodriguez, Wanda | ADDRESS ON FILE | | | | | | | |
| 457627 | RIVERA RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 457628 | RIVERA RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 457629 | RIVERA RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 457631 | Rivera Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 457632 | RIVERA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 457633 | RIVERA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 457634 | RIVERA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 457635 | RIVERA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 457636 | RIVERA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 457637 | RIVERA RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 457638 | RIVERA RODRIGUEZ, WILMA M | ADDRESS ON FILE | | | | | | | |
| 457639 | Rivera Rodriguez, Wilson | ADDRESS ON FILE | | | | | | | |
| 457640 | RIVERA RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 457641 | RIVERA RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 457642 | RIVERA RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 457643 | RIVERA RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 457644 | RIVERA RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 457645 | RIVERA RODRIGUEZ, YAIMA | ADDRESS ON FILE | | | | | | | |
| 457646 | RIVERA RODRIGUEZ, YAJAIRA I | ADDRESS ON FILE | | | | | | | |
| 457647 | RIVERA RODRIGUEZ, YAMILEE | ADDRESS ON FILE | | | | | | | |
| 457648 | RIVERA RODRIGUEZ, YAMIR | ADDRESS ON FILE | | | | | | | |
| 457649 | Rivera Rodriguez, Yancy | ADDRESS ON FILE | | | | | | | |
| 457650 | RIVERA RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 457651 | RIVERA RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 457652 | RIVERA RODRIGUEZ, YARMILA | ADDRESS ON FILE | | | | | | | |
| 457653 | RIVERA RODRIGUEZ, YASMIN O | ADDRESS ON FILE | | | | | | | |
| 457654 | RIVERA RODRIGUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 457655 | RIVERA RODRIGUEZ, YEZIBEL | ADDRESS ON FILE | | | | | | | |
| 457656 | RIVERA RODRIGUEZ, YIRA | ADDRESS ON FILE | | | | | | | |
| 457657 | RIVERA RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 457658 | RIVERA RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 457659 | RIVERA RODRIGUEZ, YOVALERY | ADDRESS ON FILE | | | | | | | |
| 457660 | RIVERA RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 457661 | RIVERA RODRIGUEZ, ZOILA | ADDRESS ON FILE | | | | | | | |
| 457662 | RIVERA RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 457663 | RIVERA RODRIGUEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 457666 | RIVERA RODRIQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 457667 | RIVERA ROHENA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 457668 | RIVERA ROHENA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 457669 | RIVERA ROHENA, EDNA J | ADDRESS ON FILE | | | | | | | |
| 457670 | RIVERA ROHENA, JENNY | ADDRESS ON FILE | | | | | | | |
| 457671 | RIVERA ROHENA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 457672 | RIVERA ROHWER, ANDRES | ADDRESS ON FILE | | | | | | | |
| 457673 | RIVERA ROHWER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 457674 | RIVERA ROHWER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 457675 | RIVERA ROIG, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 457676 | RIVERA ROIG, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 457677 | RIVERA ROIG, WANDA I | ADDRESS ON FILE | | | | | | | |
| 457678 | RIVERA ROJAS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 457679 | RIVERA ROJAS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 457680 | RIVERA ROJAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 457681 | RIVERA ROJAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 457682 | RIVERA ROJAS, ENGRACIA | ADDRESS ON FILE | | | | | | | |
| 457683 | RIVERA ROJAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 457684 | RIVERA ROJAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 457685 | RIVERA ROJAS, JANILKA | ADDRESS ON FILE | | | | | | | |
| 457686 | RIVERA ROJAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 457688 | RIVERA ROJAS, KEISHLA L | ADDRESS ON FILE | | | | | | | |
| 457687 | RIVERA ROJAS, KEISHLA L | ADDRESS ON FILE | | | | | | | |
| 457689 | Rivera Rojas, Kenny | ADDRESS ON FILE | | | | | | | |
| 457690 | RIVERA ROJAS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 457691 | Rivera Rojas, Luis C. | ADDRESS ON FILE | | | | | | | |
| 457692 | RIVERA ROJAS, LUIS C. | ADDRESS ON FILE | | | | | | | |
| 457693 | RIVERA ROJAS, MARK | ADDRESS ON FILE | | | | | | | |
| 457694 | RIVERA ROJAS, NAHELY A | ADDRESS ON FILE | | | | | | | |
| 457695 | RIVERA ROJAS, ODALYS I | ADDRESS ON FILE | | | | | | | |
| 457696 | RIVERA ROJAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 457697 | RIVERA ROJAS, VALMARIS | ADDRESS ON FILE | | | | | | | |
| 457698 | RIVERA ROJAS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 457699 | RIVERA ROJAS, VIRGEN M. | POR DERECHO PROPIO | HC 05 BOX 5429 | | | JUANA DIAZ | PR | 00795 | |
| 457700 | RIVERA ROJAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 457701 | RIVERA ROJAS, WANDY I | ADDRESS ON FILE | | | | | | | |
| 457702 | RIVERA ROJAS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 457703 | RIVERA ROLA, DALMA | ADDRESS ON FILE | | | | | | | |
| 457704 | RIVERA ROLA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 457705 | RIVERA ROLDAN MD, DIGNA | ADDRESS ON FILE | | | | | | | |
| 457706 | RIVERA ROLDAN, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 457707 | RIVERA ROLDAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 457708 | RIVERA ROLDAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 457709 | RIVERA ROLDAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 457710 | RIVERA ROLDAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 457711 | RIVERA ROLDAN, DARLENE J. | ADDRESS ON FILE | | | | | | | |
| 457712 | RIVERA ROLDAN, DELKA E | ADDRESS ON FILE | | | | | | | |
| 457713 | RIVERA ROLDAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 457714 | RIVERA ROLDAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 457715 | RIVERA ROLDAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 457716 | RIVERA ROLDAN, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 457717 | RIVERA ROLDAN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 457718 | RIVERA ROLDAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 457719 | RIVERA ROLDAN, MILCA | ADDRESS ON FILE | | | | | | | |
| 457720 | RIVERA ROLDAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 457721 | RIVERA ROLDAN, QUETZIA Y | ADDRESS ON FILE | | | | | | | |
| 457722 | RIVERA ROLDAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 457723 | RIVERA ROLDAN, RICARTEL | ADDRESS ON FILE | | | | | | | |
| 457724 | RIVERA ROLDAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 457725 | RIVERA ROLDAN, SYLVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 457726 | RIVERA ROLDAN, TOMAS | ADDRESS ON FILE | | | | | | | |
| 457727 | RIVERA ROLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 457728 | Rivera Rolón, Angel | ADDRESS ON FILE | | | | | | | |
| 457729 | RIVERA ROLON, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| 457730 | RIVERA ROLON, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| 457732 | RIVERA ROLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 457733 | RIVERA ROLON, EILEEN | ADDRESS ON FILE | | | | | | | |
| 457734 | RIVERA ROLON, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 457735 | Rivera Rolon, Gerardino | ADDRESS ON FILE | | | | | | | |
| 457736 | RIVERA ROLON, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 457737 | RIVERA ROLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 457738 | Rivera Rolon, Hector H. | ADDRESS ON FILE | | | | | | | |
| 457739 | RIVERA ROLON, JOLEYRIS | ADDRESS ON FILE | | | | | | | |
| 457740 | RIVERA ROLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 457741 | RIVERA ROLON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 457742 | RIVERA ROLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 457743 | RIVERA ROLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 457744 | RIVERA ROLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 457745 | RIVERA ROLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 457746 | RIVERA ROLON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 457747 | RIVERA ROLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 457748 | RIVERA ROLON, JUAN B | ADDRESS ON FILE | | | | | | | |
| 457749 | RIVERA ROLON, KARLA | ADDRESS ON FILE | | | | | | | |
| 457750 | RIVERA ROLON, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 457751 | RIVERA ROLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 457752 | RIVERA ROLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 457753 | RIVERA ROLON, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 457754 | RIVERA ROLON, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 457755 | RIVERA ROLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 457756 | RIVERA ROLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 457757 | RIVERA ROLON, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 457758 | RIVERA ROLON, NILSA | ADDRESS ON FILE | | | | | | | |
| 457759 | RIVERA ROLON, NORA | ADDRESS ON FILE | | | | | | | |
| 457760 | RIVERA ROLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 457761 | RIVERA ROLON, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 457762 | Rivera Rolon, Rafael | ADDRESS ON FILE | | | | | | | |
| 457763 | RIVERA ROLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 457764 | RIVERA ROLON, ROLANDO L | ADDRESS ON FILE | | | | | | | |
| 457765 | RIVERA ROLON, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 457766 | RIVERA ROLON, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 457767 | RIVERA ROLON, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 457768 | RIVERA ROLON, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 457769 | RIVERA ROLON, YVETTE | ADDRESS ON FILE | | | | | | | |
| 457770 | RIVERA ROLON, ZIDNIA I. | ADDRESS ON FILE | | | | | | | |
| 457771 | RIVERA ROLON, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 457772 | RIVERA ROMAN MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 457773 | RIVERA ROMAN, AIXSA M | ADDRESS ON FILE | | | | | | | |
| 457774 | RIVERA ROMAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 457775 | RIVERA ROMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 457776 | RIVERA ROMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 457777 | RIVERA ROMAN, AMBAR DEL | ADDRESS ON FILE | | | | | | | |
| 457778 | RIVERA ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 457779 | RIVERA ROMAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 457780 | RIVERA ROMAN, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 457781 | Rivera Roman, Annette M | ADDRESS ON FILE | | | | | | | |
| 457782 | RIVERA ROMAN, ARLENE | ADDRESS ON FILE | | | | | | | |
| 457783 | RIVERA ROMAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 457784 | RIVERA ROMAN, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 457785 | RIVERA ROMAN, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 457786 | Rivera Roman, Carmen J | ADDRESS ON FILE | | | | | | | |
| 457787 | RIVERA ROMAN, CHRISTIAN O. | ADDRESS ON FILE | | | | | | | |
| 457788 | RIVERA ROMAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 457789 | RIVERA ROMAN, DALYMAR | ADDRESS ON FILE | | | | | | | |
| 457790 | RIVERA ROMAN, DERICK | ADDRESS ON FILE | | | | | | | |
| 457791 | RIVERA ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 457792 | RIVERA ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 457793 | Rivera Roman, Efrain | ADDRESS ON FILE | | | | | | | |
| 457794 | RIVERA ROMAN, EMILIO | ADDRESS ON FILE | | | | | | | |
| 457795 | RIVERA ROMAN, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 457796 | RIVERA ROMAN, FARAH | ADDRESS ON FILE | | | | | | | |
| 457797 | RIVERA ROMAN, FARAH | ADDRESS ON FILE | | | | | | | |
| 457798 | RIVERA ROMAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 457799 | RIVERA ROMAN, FRANKIE W. | ADDRESS ON FILE | | | | | | | |
| 457800 | Rivera Roman, Freddy | ADDRESS ON FILE | | | | | | | |
| 457801 | RIVERA ROMAN, GEYSHA M. | ADDRESS ON FILE | | | | | | | |
| 457802 | RIVERA ROMAN, GISELLE | ADDRESS ON FILE | | | | | | | |
| 457803 | RIVERA ROMAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 457804 | RIVERA ROMAN, GRAMIED | ADDRESS ON FILE | | | | | | | |
| 457805 | RIVERA ROMAN, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 457806 | RIVERA ROMAN, HECNIL | ADDRESS ON FILE | | | | | | | |
| 457807 | RIVERA ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 457808 | RIVERA ROMAN, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 457809 | RIVERA ROMAN, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 457810 | RIVERA ROMAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 457811 | RIVERA ROMAN, HIRAM | ADDRESS ON FILE | | | | | | | |
| 457812 | RIVERA ROMAN, ILEANA | ADDRESS ON FILE | | | | | | | |
| 457813 | RIVERA ROMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 457814 | RIVERA ROMAN, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 457815 | RIVERA ROMAN, ISABEL C. | ADDRESS ON FILE | | | | | | | |
| 457816 | Rivera Roman, Ismael | ADDRESS ON FILE | | | | | | | |
| 457817 | RIVERA ROMAN, ITZAIDA | ADDRESS ON FILE | | | | | | | |
| 457818 | RIVERA ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 457819 | RIVERA ROMAN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 457820 | RIVERA ROMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 457821 | RIVERA ROMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 457822 | RIVERA ROMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 457823 | RIVERA ROMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 457824 | RIVERA ROMAN, JESUS DANIEL | ADDRESS ON FILE | | | | | | | |
| 457825 | RIVERA ROMAN, JOHN L | ADDRESS ON FILE | | | | | | | |
| 457826 | RIVERA ROMAN, JORGE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 457827 | RIVERA ROMAN, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 457828 | RIVERA ROMAN, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 457829 | RIVERA ROMAN, JUANA | ADDRESS ON FILE | | | | | | | |
| 457830 | RIVERA ROMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 457831 | RIVERA ROMAN, KARLA PAMELA | ADDRESS ON FILE | | | | | | | |
| 457832 | RIVERA ROMAN, LESENIA E | ADDRESS ON FILE | | | | | | | |
| 457833 | RIVERA ROMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 457834 | RIVERA ROMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 457835 | RIVERA ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 457836 | RIVERA ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 457838 | Rivera Roman, Magaly | ADDRESS ON FILE | | | | | | | |
| 457839 | RIVERA ROMAN, MAGALY | ADDRESS ON FILE | | | | | | | |
| 457840 | RIVERA ROMAN, MARCOS | ADDRESS ON FILE | | | | | | | |
| 457841 | RIVERA ROMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 457843 | RIVERA ROMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 457844 | RIVERA ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 457845 | RIVERA ROMAN, MARTA M | ADDRESS ON FILE | | | | | | | |
| 457846 | RIVERA ROMAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 457847 | RIVERA ROMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 457848 | RIVERA ROMAN, MONICA | ADDRESS ON FILE | | | | | | | |
| 457849 | Rivera Roman, Nancy | ADDRESS ON FILE | | | | | | | |
| 457850 | RIVERA ROMAN, NELSON | ADDRESS ON FILE | | | | | | | |
| 457851 | RIVERA ROMAN, NELSON | ADDRESS ON FILE | | | | | | | |
| 457852 | RIVERA ROMAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 457853 | RIVERA ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 457854 | RIVERA ROMAN, PURA M | ADDRESS ON FILE | | | | | | | |
| 457855 | RIVERA ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 457856 | RIVERA ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 457857 | Rivera Roman, Rene | ADDRESS ON FILE | | | | | | | |
| 457858 | RIVERA ROMAN, ROBERTO E. | ADDRESS ON FILE | | | | | | | |
| 457859 | RIVERA ROMAN, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 457860 | RIVERA ROMAN, RONALD | ADDRESS ON FILE | | | | | | | |
| 457861 | RIVERA ROMAN, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 457862 | RIVERA ROMAN, SHERLEEN | ADDRESS ON FILE | | | | | | | |
| 457863 | RIVERA ROMAN, TAYRA | ADDRESS ON FILE | | | | | | | |
| 457864 | Rivera Roman, Tayra Eileen | ADDRESS ON FILE | | | | | | | |
| 457865 | RIVERA ROMAN, TOMAS | ADDRESS ON FILE | | | | | | | |
| 457866 | RIVERA ROMAN, VALERIE A | ADDRESS ON FILE | | | | | | | |
| 457867 | RIVERA ROMAN, VIANCA | ADDRESS ON FILE | | | | | | | |
| 457868 | RIVERA ROMAN, WALESKA | ADDRESS ON FILE | | | | | | | |
| 457869 | Rivera Roman, Wanda I | ADDRESS ON FILE | | | | | | | |
| 457870 | RIVERA ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 457871 | RIVERA ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 457872 | Rivera Roman, William R | ADDRESS ON FILE | | | | | | | |
| 457873 | RIVERA ROMAN, WILMA | ADDRESS ON FILE | | | | | | | |
| 457874 | RIVERA ROMAN, YOMAYRALIZ | ADDRESS ON FILE | | | | | | | |
| 457875 | RIVERA ROMAN, YONAN | ADDRESS ON FILE | | | | | | | |
| 457876 | RIVERA ROMAN, YVETTE | ADDRESS ON FILE | | | | | | | |
| 457877 | RIVERA ROMAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 457878 | RIVERA ROMAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 457879 | RIVERA ROMANA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 457880 | RIVERA ROMERO, ANA | ADDRESS ON FILE | | | | | | | |
| 457881 | RIVERA ROMERO, ANA | ADDRESS ON FILE | | | | | | | |
| 457882 | RIVERA ROMERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 457883 | RIVERA ROMERO, ENELLY | ADDRESS ON FILE | | | | | | | |
| 457884 | Rivera Romero, Estebania | ADDRESS ON FILE | | | | | | | |
| 457885 | Rivera Romero, Evelyn | ADDRESS ON FILE | | | | | | | |
| 457886 | RIVERA ROMERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 457887 | RIVERA ROMERO, GEANCARLO | ADDRESS ON FILE | | | | | | | |
| 457888 | RIVERA ROMERO, HARRY | ADDRESS ON FILE | | | | | | | |
| 457889 | Rivera Romero, Heriberto | ADDRESS ON FILE | | | | | | | |
| 457890 | RIVERA ROMERO, IVANIA | ADDRESS ON FILE | | | | | | | |
| 457891 | RIVERA ROMERO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 457892 | RIVERA ROMERO, JOANNA | ADDRESS ON FILE | | | | | | | |
| 457893 | RIVERA ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 457894 | RIVERA ROMERO, JOSE PEDRO | ADDRESS ON FILE | | | | | | | |
| 457895 | RIVERA ROMERO, JULIO M | ADDRESS ON FILE | | | | | | | |
| 457896 | RIVERA ROMERO, KAREN D | ADDRESS ON FILE | | | | | | | |
| 457897 | Rivera Romero, Luis A | ADDRESS ON FILE | | | | | | | |
| 457898 | RIVERA ROMERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 457899 | RIVERA ROMERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 457900 | RIVERA ROMERO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 457901 | RIVERA ROMERO, MARTA | ADDRESS ON FILE | | | | | | | |
| 457902 | RIVERA ROMERO, MAYRA V | ADDRESS ON FILE | | | | | | | |
| 457903 | RIVERA ROMERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 457904 | RIVERA ROMERO, NELDA M. | ADDRESS ON FILE | | | | | | | |
| 457905 | RIVERA ROMERO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 457906 | RIVERA ROMERO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 457907 | RIVERA ROMERO, RAIZA M. | LIC. QUILES ROSADO, DOMINGO A | CONDOMINIO SAN ALBERTO #605 | AVE. CONDADO | SUITE 621 | SAN JUAN | PR | 00907-3823 | |
| 457908 | Rivera Romero, Raphael A | ADDRESS ON FILE | | | | | | | |
| 457909 | RIVERA ROMERO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 457910 | RIVERA ROMERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 457911 | RIVERA ROMERO, SIXTA | ADDRESS ON FILE | | | | | | | |
| 457912 | RIVERA ROMERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 457913 | RIVERA ROMERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 457914 | RIVERA ROMEU, AIDA | ADDRESS ON FILE | | | | | | | |
| 457915 | RIVERA ROMEU, AIDA | ADDRESS ON FILE | | | | | | | |
| 457916 | RIVERA RONDON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 457917 | RIVERA RONDON, EILEEN | ADDRESS ON FILE | | | | | | | |
| 457918 | RIVERA RONDON, JESUS | ADDRESS ON FILE | | | | | | | |
| 457919 | RIVERA RONDON, KEREN | ADDRESS ON FILE | | | | | | | |
| 457920 | RIVERA RONDON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 457921 | RIVERA RONDON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 457922 | RIVERA RONDON, SONIA E | ADDRESS ON FILE | | | | | | | |
| 457923 | RIVERA ROQUE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 457924 | RIVERA ROQUE, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 457925 | RIVERA ROQUE, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 457926 | RIVERA ROQUE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 457927 | RIVERA ROQUE, ELSA I | ADDRESS ON FILE | | | | | | | |
| 457928 | RIVERA ROQUE, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 457929 | RIVERA ROQUE, HILDA | ADDRESS ON FILE | | | | | | | |
| 457930 | RIVERA ROQUE, JULIO | ADDRESS ON FILE | | | | | | | |
| 457931 | RIVERA ROQUE, LUZ | ADDRESS ON FILE | | | | | | | |
| 457932 | RIVERA ROQUE, MARIA D | ADDRESS ON FILE | | | | | | | |
| 457933 | RIVERA ROQUE, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 457934 | RIVERA ROQUE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 457935 | RIVERA ROQUE, RENE | ADDRESS ON FILE | | | | | | | |
| 457936 | RIVERA ROQUE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 457937 | RIVERA ROSA MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 457938 | RIVERA ROSA, ANA A | ADDRESS ON FILE | | | | | | | |
| 457939 | RIVERA ROSA, ANA L | ADDRESS ON FILE | | | | | | | |
| 457940 | RIVERA ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 457941 | RIVERA ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 457942 | RIVERA ROSA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 457943 | RIVERA ROSA, ARIEL L | ADDRESS ON FILE | | | | | | | |
| 457944 | RIVERA ROSA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 457945 | RIVERA ROSA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 457946 | RIVERA ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 457947 | RIVERA ROSA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 457948 | RIVERA ROSA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 457949 | RIVERA ROSA, CINTHIA M | ADDRESS ON FILE | | | | | | | |
| 457950 | Rivera Rosa, Daniel | ADDRESS ON FILE | | | | | | | |
| 457951 | RIVERA ROSA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 457952 | RIVERA ROSA, DENISSE Y | ADDRESS ON FILE | | | | | | | |
| 457953 | RIVERA ROSA, EDISBURGA | ADDRESS ON FILE | | | | | | | |
| 457954 | RIVERA ROSA, EDNA | ADDRESS ON FILE | | | | | | | |
| 457955 | RIVERA ROSA, EDWIN F | ADDRESS ON FILE | | | | | | | |
| 457956 | RIVERA ROSA, EDWIN F | ADDRESS ON FILE | | | | | | | |
| 457957 | RIVERA ROSA, ELINED | ADDRESS ON FILE | | | | | | | |
| 457958 | RIVERA ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 457959 | RIVERA ROSA, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 457960 | RIVERA ROSA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 457961 | RIVERA ROSA, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 457962 | RIVERA ROSA, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 457963 | RIVERA ROSA, FELIX L | ADDRESS ON FILE | | | | | | | |
| 457964 | RIVERA ROSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 457965 | RIVERA ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 457966 | RIVERA ROSA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 457967 | RIVERA ROSA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 457968 | RIVERA ROSA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 457969 | Rivera Rosa, Hector G | ADDRESS ON FILE | | | | | | | |
| 457970 | Rivera Rosa, Hector M. | ADDRESS ON FILE | | | | | | | |
| 457971 | RIVERA ROSA, IDALMIS J | ADDRESS ON FILE | | | | | | | |
| 457972 | RIVERA ROSA, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 457973 | RIVERA ROSA, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 457974 | RIVERA ROSA, IRKA | ADDRESS ON FILE | | | | | | | |
| 457975 | RIVERA ROSA, IRKA D | ADDRESS ON FILE | | | | | | | |
| 457976 | RIVERA ROSA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 457977 | RIVERA ROSA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 457978 | RIVERA ROSA, JACOB | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 457979 | RIVERA ROSA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 457980 | RIVERA ROSA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 457981 | RIVERA ROSA, JESUS | ADDRESS ON FILE | | | | | | | |
| 457982 | RIVERA ROSA, JOHN | ADDRESS ON FILE | | | | | | | |
| 457983 | RIVERA ROSA, JOHN | ADDRESS ON FILE | | | | | | | |
| 457984 | RIVERA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 457985 | RIVERA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 457986 | RIVERA ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 457987 | RIVERA ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 457988 | RIVERA ROSA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 457989 | RIVERA ROSA, KESHIA | ADDRESS ON FILE | | | | | | | |
| 457990 | RIVERA ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 457991 | RIVERA ROSA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 457992 | RIVERA ROSA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 457993 | Rivera Rosa, Luis F | ADDRESS ON FILE | | | | | | | |
| 457994 | RIVERA ROSA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 457995 | Rivera Rosa, Luis R. | ADDRESS ON FILE | | | | | | | |
| 457996 | RIVERA ROSA, LUZ R | ADDRESS ON FILE | | | | | | | |
| 457997 | RIVERA ROSA, MAGDALY | ADDRESS ON FILE | | | | | | | |
| 457998 | Rivera Rosa, Manuel | ADDRESS ON FILE | | | | | | | |
| 457999 | RIVERA ROSA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 458000 | Rivera Rosa, Maria E | ADDRESS ON FILE | | | | | | | |
| 458001 | RIVERA ROSA, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 458002 | RIVERA ROSA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 458003 | RIVERA ROSA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 458004 | RIVERA ROSA, MARTA | ADDRESS ON FILE | | | | | | | |
| 458005 | RIVERA ROSA, MERALYS | ADDRESS ON FILE | | | | | | | |
| 458006 | RIVERA ROSA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 458007 | RIVERA ROSA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 458009 | RIVERA ROSA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 458010 | RIVERA ROSA, NILDA | ADDRESS ON FILE | | | | | | | |
| 458011 | RIVERA ROSA, NOEL O | ADDRESS ON FILE | | | | | | | |
| 458012 | RIVERA ROSA, ONELIA | ADDRESS ON FILE | | | | | | | |
| 458013 | RIVERA ROSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 458014 | RIVERA ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 458015 | RIVERA ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 458016 | RIVERA ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 458017 | RIVERA ROSA, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 458018 | Rivera Rosa, Ramon | ADDRESS ON FILE | | | | | | | |
| 458019 | RIVERA ROSA, RAUL | ADDRESS ON FILE | | | | | | | |
| 458020 | RIVERA ROSA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 458021 | RIVERA ROSA, ROSELIA | ADDRESS ON FILE | | | | | | | |
| 458022 | RIVERA ROSA, SONIA | ADDRESS ON FILE | | | | | | | |
| 458023 | RIVERA ROSA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 458024 | Rivera Rosa, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 458025 | RIVERA ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 458026 | Rivera Rosa, William | ADDRESS ON FILE | | | | | | | |
| 458027 | RIVERA ROSA, YARICELIS | ADDRESS ON FILE | | | | | | | |
| 458028 | RIVERA ROSA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 458029 | RIVERA ROSA, ZELIDETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 458030 | RIVERA ROSAD O, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 458031 | RIVERA ROSADO MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 458032 | RIVERA ROSADO MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 458033 | RIVERA ROSADO MD, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 458034 | RIVERA ROSADO, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 458035 | RIVERA ROSADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 458036 | RIVERA ROSADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 458037 | RIVERA ROSADO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 458038 | RIVERA ROSADO, ANA J | ADDRESS ON FILE | | | | | | | |
| 458039 | RIVERA ROSADO, ANA W | ADDRESS ON FILE | | | | | | | |
| 458040 | RIVERA ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 458041 | RIVERA ROSADO, ANTHINY | ADDRESS ON FILE | | | | | | | |
| 458042 | RIVERA ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 458043 | RIVERA ROSADO, AURORA | ADDRESS ON FILE | | | | | | | |
| 458044 | RIVERA ROSADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 458045 | RIVERA ROSADO, BETSAIDA | CHARLES M. BRIERE BELLO | APARTADO 10360 | | | Ponce | PR | 00732-0360 | |
| 458046 | RIVERA ROSADO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 458048 | RIVERA ROSADO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 458049 | RIVERA ROSADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 458050 | RIVERA ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 458051 | RIVERA ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 458052 | Rivera Rosado, Carmen A | ADDRESS ON FILE | | | | | | | |
| 458053 | RIVERA ROSADO, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| 458054 | RIVERA ROSADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 458055 | RIVERA ROSADO, CARMEN ISOLINA | ADDRESS ON FILE | | | | | | | |
| 458056 | RIVERA ROSADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 458057 | RIVERA ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 458058 | RIVERA ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 458059 | RIVERA ROSADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 458060 | RIVERA ROSADO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 458061 | RIVERA ROSADO, CRISTIAN E. | ADDRESS ON FILE | | | | | | | |
| 458062 | RIVERA ROSADO, DAGMAR I | ADDRESS ON FILE | | | | | | | |
| 458063 | RIVERA ROSADO, DANILUZ | ADDRESS ON FILE | | | | | | | |
| 458064 | Rivera Rosado, Desiree | ADDRESS ON FILE | | | | | | | |
| 458065 | RIVERA ROSADO, DIANETTE | ADDRESS ON FILE | | | | | | | |
| 458066 | RIVERA ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 458067 | RIVERA ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 458068 | RIVERA ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 458069 | Rivera Rosado, Edwin M | ADDRESS ON FILE | | | | | | | |
| 458070 | RIVERA ROSADO, EDZIE | ADDRESS ON FILE | | | | | | | |
| 458071 | RIVERA ROSADO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 458072 | RIVERA ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 458073 | Rivera Rosado, Ernesto | ADDRESS ON FILE | | | | | | | |
| 458074 | RIVERA ROSADO, EVA | ADDRESS ON FILE | | | | | | | |
| 458075 | RIVERA ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 458076 | RIVERA ROSADO, FRANCHESKA M. | ADDRESS ON FILE | | | | | | | |
| 458077 | RIVERA ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 458078 | RIVERA ROSADO, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 458079 | RIVERA ROSADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 458080 | RIVERA ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 458081 | RIVERA ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 458082 | RIVERA ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 458083 | RIVERA ROSADO, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 458084 | RIVERA ROSADO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 458085 | RIVERA ROSADO, ILEANITA | ADDRESS ON FILE | | | | | | | |
| 458086 | RIVERA ROSADO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 458087 | RIVERA ROSADO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 458088 | RIVERA ROSADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 458089 | Rivera Rosado, Israel | ADDRESS ON FILE | | | | | | | |
| 458090 | RIVERA ROSADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 458091 | Rivera Rosado, Ivan Junior | ADDRESS ON FILE | | | | | | | |
| 458092 | RIVERA ROSADO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 458093 | Rivera Rosado, Jaime O | ADDRESS ON FILE | | | | | | | |
| 458094 | RIVERA ROSADO, JAN | ADDRESS ON FILE | | | | | | | |
| 458095 | RIVERA ROSADO, JANET | ADDRESS ON FILE | | | | | | | |
| 458096 | RIVERA ROSADO, JANET | ADDRESS ON FILE | | | | | | | |
| 458097 | RIVERA ROSADO, JANET | ADDRESS ON FILE | | | | | | | |
| 458098 | RIVERA ROSADO, JAVIER O. | ADDRESS ON FILE | | | | | | | |
| 458099 | RIVERA ROSADO, JESUS D | ADDRESS ON FILE | | | | | | | |
| 458100 | RIVERA ROSADO, JOHANN M | ADDRESS ON FILE | | | | | | | |
| 458101 | RIVERA ROSADO, JOHN | ADDRESS ON FILE | | | | | | | |
| 458102 | RIVERA ROSADO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 458103 | RIVERA ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 458104 | RIVERA ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 458105 | RIVERA ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 458106 | RIVERA ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 458107 | RIVERA ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 458108 | RIVERA ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 458109 | RIVERA ROSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 458110 | RIVERA ROSADO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 458111 | RIVERA ROSADO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 458112 | RIVERA ROSADO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 458113 | RIVERA ROSADO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 458114 | RIVERA ROSADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 458115 | RIVERA ROSADO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 458116 | Rivera Rosado, Juan | ADDRESS ON FILE | | | | | | | |
| 458117 | RIVERA ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 458118 | RIVERA ROSADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 458119 | RIVERA ROSADO, JUAN I. | ADDRESS ON FILE | | | | | | | |
| 458120 | RIVERA ROSADO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 458121 | RIVERA ROSADO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 458122 | Rivera Rosado, Judith B | ADDRESS ON FILE | | | | | | | |
| 458123 | Rivera Rosado, Julio | ADDRESS ON FILE | | | | | | | |
| 458124 | RIVERA ROSADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 458125 | RIVERA ROSADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 458126 | RIVERA ROSADO, LORNA N | ADDRESS ON FILE | | | | | | | |
| 458127 | RIVERA ROSADO, LOURDES R | ADDRESS ON FILE | | | | | | | |
| 458128 | RIVERA ROSADO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 458129 | RIVERA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 458130 | RIVERA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 458131 | RIVERA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 458132 | RIVERA ROSADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 458133 | RIVERA ROSADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 458134 | RIVERA ROSADO, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 458135 | RIVERA ROSADO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 458136 | RIVERA ROSADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 458137 | RIVERA ROSADO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 458138 | RIVERA ROSADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 458139 | RIVERA ROSADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 458140 | RIVERA ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 458141 | RIVERA ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 458142 | RIVERA ROSADO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 458143 | RIVERA ROSADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 458144 | RIVERA ROSADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 458146 | RIVERA ROSADO, MARIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 458147 | RIVERA ROSADO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 458148 | RIVERA ROSADO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 458149 | RIVERA ROSADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 458150 | RIVERA ROSADO, MARIVELIS | ADDRESS ON FILE | | | | | | | |
| 458151 | RIVERA ROSADO, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 458152 | RIVERA ROSADO, MARYLIMAR | ADDRESS ON FILE | | | | | | | |
| 458153 | RIVERA ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 458154 | RIVERA ROSADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 458155 | RIVERA ROSADO, MIREILY | ADDRESS ON FILE | | | | | | | |
| 458156 | RIVERA ROSADO, MIREILY | ADDRESS ON FILE | | | | | | | |
| 458157 | RIVERA ROSADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 458158 | RIVERA ROSADO, MIZRAIN O | ADDRESS ON FILE | | | | | | | |
| 458159 | RIVERA ROSADO, MONICA | ADDRESS ON FILE | | | | | | | |
| 458160 | RIVERA ROSADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 458161 | RIVERA ROSADO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 458162 | RIVERA ROSADO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 458145 | RIVERA ROSADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 458163 | RIVERA ROSADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 458164 | RIVERA ROSADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 458165 | RIVERA ROSADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 458166 | RIVERA ROSADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 458167 | RIVERA ROSADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 458168 | RIVERA ROSADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 458169 | RIVERA ROSADO, RAFAELITO | ADDRESS ON FILE | | | | | | | |
| 458170 | RIVERA ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 458171 | RIVERA ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 458172 | RIVERA ROSADO, SANDRO | ADDRESS ON FILE | | | | | | | |
| 458173 | RIVERA ROSADO, SARAH | ADDRESS ON FILE | | | | | | | |
| 458174 | RIVERA ROSADO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 458175 | RIVERA ROSADO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 458176 | RIVERA ROSADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 458177 | RIVERA ROSADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 458178 | RIVERA ROSADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 458179 | RIVERA ROSADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 458180 | RIVERA ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 458181 | RIVERA ROSADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 458182 | RIVERA ROSADO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 458183 | RIVERA ROSADO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 458184 | RIVERA ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 458185 | RIVERA ROSADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 458186 | RIVERA ROSADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 458187 | RIVERA ROSADO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 458188 | RIVERA ROSADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 458189 | RIVERA ROSADO, YADHIRA | ADDRESS ON FILE | | | | | | | |
| 458190 | RIVERA ROSADO, YILDA | ADDRESS ON FILE | | | | | | | |
| 458191 | RIVERA ROSADO, ZABASKAMARY | ADDRESS ON FILE | | | | | | | |
| 458192 | RIVERA ROSADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 458193 | RIVERA ROSARI, ANA R | ADDRESS ON FILE | | | | | | | |
| 458194 | RIVERA ROSARIO FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 458195 | Rivera Rosario, Ada I. | ADDRESS ON FILE | | | | | | | |
| 458196 | RIVERA ROSARIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 458197 | RIVERA ROSARIO, ALIDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 458198 | RIVERA ROSARIO, AMARILIZ | ADDRESS ON FILE | | | | | | | |
| 458199 | RIVERA ROSARIO, AMILDA | ADDRESS ON FILE | | | | | | | |
| 458200 | RIVERA ROSARIO, ANA D | ADDRESS ON FILE | | | | | | | |
| 458201 | RIVERA ROSARIO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 458202 | RIVERA ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 458203 | Rivera Rosario, Brenda Elis | ADDRESS ON FILE | | | | | | | |
| 458204 | RIVERA ROSARIO, CADMIEL | ADDRESS ON FILE | | | | | | | |
| 458205 | RIVERA ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 458206 | RIVERA ROSARIO, CARLOS JAVIER | ADDRESS ON FILE | | | | | | | |
| 458207 | Rivera Rosario, Carmelo | ADDRESS ON FILE | | | | | | | |
| 458208 | RIVERA ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 458209 | RIVERA ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 458210 | RIVERA ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 458211 | RIVERA ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 458212 | RIVERA ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 458213 | RIVERA ROSARIO, CARMEN AWILDA | ADDRESS ON FILE | | | | | | | |
| 458214 | RIVERA ROSARIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 458215 | RIVERA ROSARIO, CAROLIM | ADDRESS ON FILE | | | | | | | |
| 458216 | RIVERA ROSARIO, CELIA | ADDRESS ON FILE | | | | | | | |
| 458217 | RIVERA ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 458218 | RIVERA ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 458219 | RIVERA ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 458220 | RIVERA ROSARIO, DELIA | ADDRESS ON FILE | | | | | | | |
| 458221 | RIVERA ROSARIO, DENISE | ADDRESS ON FILE | | | | | | | |
| 458222 | Rivera Rosario, Domingo | ADDRESS ON FILE | | | | | | | |
| 458223 | RIVERA ROSARIO, DORIS S | ADDRESS ON FILE | | | | | | | |
| 458224 | RIVERA ROSARIO, DULCE M | ADDRESS ON FILE | | | | | | | |
| 458225 | RIVERA ROSARIO, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 458226 | RIVERA ROSARIO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 458227 | RIVERA ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 458228 | RIVERA ROSARIO, ELISBET | ADDRESS ON FILE | | | | | | | |
| 458229 | RIVERA ROSARIO, ENEIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 458230 | RIVERA ROSARIO, ERIC | ADDRESS ON FILE | | | | | | | |
| 458231 | RIVERA ROSARIO, EVA | ADDRESS ON FILE | | | | | | | |
| 458232 | RIVERA ROSARIO, EVA N | ADDRESS ON FILE | | | | | | | |
| 458233 | RIVERA ROSARIO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 458234 | Rivera Rosario, Felipe | ADDRESS ON FILE | | | | | | | |
| 458235 | Rivera Rosario, Felix E. | ADDRESS ON FILE | | | | | | | |
| 458236 | RIVERA ROSARIO, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 458237 | RIVERA ROSARIO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 458238 | RIVERA ROSARIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 458239 | RIVERA ROSARIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 458240 | RIVERA ROSARIO, GLOAIDA | ADDRESS ON FILE | | | | | | | |
| 458241 | RIVERA ROSARIO, GLORIBELL | ADDRESS ON FILE | | | | | | | |
| 458242 | RIVERA ROSARIO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 458243 | RIVERA ROSARIO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 458244 | RIVERA ROSARIO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 458245 | Rivera Rosario, Guillermo | ADDRESS ON FILE | | | | | | | |
| 458246 | RIVERA ROSARIO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 458247 | RIVERA ROSARIO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 458248 | Rivera Rosario, Hector T | ADDRESS ON FILE | | | | | | | |
| 458249 | RIVERA ROSARIO, HERMES | ADDRESS ON FILE | | | | | | | |
| 458250 | Rivera Rosario, Hugo L | ADDRESS ON FILE | | | | | | | |
| 458251 | RIVERA ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 458252 | RIVERA ROSARIO, IVETTE J. | ADDRESS ON FILE | | | | | | | |
| 458253 | RIVERA ROSARIO, JANELLIE | ADDRESS ON FILE | | | | | | | |
| 458254 | RIVERA ROSARIO, JANNELIZ | ADDRESS ON FILE | | | | | | | |
| 458255 | RIVERA ROSARIO, JANNELYN | ADDRESS ON FILE | | | | | | | |
| 458256 | RIVERA ROSARIO, JANNELYN N | ADDRESS ON FILE | | | | | | | |
| 458257 | RIVERA ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 458258 | RIVERA ROSARIO, JAVIZ | ADDRESS ON FILE | | | | | | | |
| 458259 | RIVERA ROSARIO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 458260 | RIVERA ROSARIO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 458261 | RIVERA ROSARIO, JENNIFER D | ADDRESS ON FILE | | | | | | | |
| 458262 | RIVERA ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 458263 | RIVERA ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 458264 | RIVERA ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 458265 | RIVERA ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 458266 | RIVERA ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 458267 | RIVERA ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 458268 | RIVERA ROSARIO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 458269 | RIVERA ROSARIO, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 458270 | RIVERA ROSARIO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 458272 | RIVERA ROSARIO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 458273 | RIVERA ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 458274 | RIVERA ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 458275 | Rivera Rosario, Juan C | ADDRESS ON FILE | | | | | | | |
| 458276 | RIVERA ROSARIO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 458277 | RIVERA ROSARIO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 458278 | RIVERA ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 458279 | RIVERA ROSARIO, KETTY | ADDRESS ON FILE | | | | | | | |
| 458280 | RIVERA ROSARIO, LARISSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 458281 | RIVERA ROSARIO, LIDIETTE | ADDRESS ON FILE | | | | | | | |
| 458282 | RIVERA ROSARIO, LILA E | ADDRESS ON FILE | | | | | | | |
| 458283 | RIVERA ROSARIO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 458284 | RIVERA ROSARIO, LIVIA E | ADDRESS ON FILE | | | | | | | |
| 458285 | RIVERA ROSARIO, LIZ J | ADDRESS ON FILE | | | | | | | |
| 458286 | RIVERA ROSARIO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 458287 | RIVERA ROSARIO, LORNA | ADDRESS ON FILE | | | | | | | |
| 458271 | RIVERA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 458288 | RIVERA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 458289 | RIVERA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 458290 | Rivera Rosario, Luis A | ADDRESS ON FILE | | | | | | | |
| 458291 | RIVERA ROSARIO, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 458292 | RIVERA ROSARIO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 458293 | RIVERA ROSARIO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 458294 | RIVERA ROSARIO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 458295 | RIVERA ROSARIO, LUIS VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 458296 | RIVERA ROSARIO, LYANED Y | ADDRESS ON FILE | | | | | | | |
| 458297 | RIVERA ROSARIO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 458298 | RIVERA ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 458299 | RIVERA ROSARIO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 458300 | RIVERA ROSARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 458301 | RIVERA ROSARIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 458302 | RIVERA ROSARIO, MARIO | ADDRESS ON FILE | | | | | | | |
| 458303 | RIVERA ROSARIO, MARTA | ADDRESS ON FILE | | | | | | | |
| 458304 | RIVERA ROSARIO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 458305 | RIVERA ROSARIO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 458306 | RIVERA ROSARIO, MELANY | ADDRESS ON FILE | | | | | | | |
| 458307 | Rivera Rosario, Michael | ADDRESS ON FILE | | | | | | | |
| 458308 | RIVERA ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 458309 | RIVERA ROSARIO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 458310 | RIVERA ROSARIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 458311 | RIVERA ROSARIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 458312 | RIVERA ROSARIO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 458313 | RIVERA ROSARIO, MOISES | ADDRESS ON FILE | | | | | | | |
| 458314 | RIVERA ROSARIO, NAIDA Y. | ADDRESS ON FILE | | | | | | | |
| 458315 | RIVERA ROSARIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 458316 | RIVERA ROSARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 458317 | RIVERA ROSARIO, NERIDA | ADDRESS ON FILE | | | | | | | |
| 458318 | RIVERA ROSARIO, NILDA H | ADDRESS ON FILE | | | | | | | |
| 458319 | RIVERA ROSARIO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 458320 | RIVERA ROSARIO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 458321 | RIVERA ROSARIO, OLGA | ADDRESS ON FILE | | | | | | | |
| 458322 | RIVERA ROSARIO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 458323 | RIVERA ROSARIO, OSCAR E. | ADDRESS ON FILE | | | | | | | |
| 458324 | Rivera Rosario, Oscar O | ADDRESS ON FILE | | | | | | | |
| 458325 | RIVERA ROSARIO, PABLO J. | ADDRESS ON FILE | | | | | | | |
| 458326 | Rivera Rosario, Pedro | ADDRESS ON FILE | | | | | | | |
| 458327 | RIVERA ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 458328 | RIVERA ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 458329 | RIVERA ROSARIO, ROBERTO J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 458330 | RIVERA ROSARIO, ROSANNIE | ADDRESS ON FILE | | | | | | | |
| 458331 | RIVERA ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 458332 | RIVERA ROSARIO, RUDY | ADDRESS ON FILE | | | | | | | |
| 458333 | RIVERA ROSARIO, RUTH EVELYN | ADDRESS ON FILE | | | | | | | |
| 458334 | RIVERA ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 458335 | RIVERA ROSARIO, SARA M | ADDRESS ON FILE | | | | | | | |
| 458336 | RIVERA ROSARIO, SOL | ADDRESS ON FILE | | | | | | | |
| 458337 | RIVERA ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 458338 | RIVERA ROSARIO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 458339 | RIVERA ROSARIO, SUCHEI | ADDRESS ON FILE | | | | | | | |
| 458340 | RIVERA ROSARIO, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 458341 | RIVERA ROSARIO, TITO | ADDRESS ON FILE | | | | | | | |
| 458342 | RIVERA ROSARIO, VILMA | ADDRESS ON FILE | | | | | | | |
| 458343 | RIVERA ROSARIO, WILMA | ADDRESS ON FILE | | | | | | | |
| 458344 | RIVERA ROSARIO, YADIRA L | ADDRESS ON FILE | | | | | | | |
| 458345 | RIVERA ROSARIO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 458349 | RIVERA ROSAS, JORGE R | ADDRESS ON FILE | | | | | | | |
| 458350 | RIVERA ROSAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 458351 | RIVERA ROSAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 458352 | RIVERA ROSAS, PEGGY | ADDRESS ON FILE | | | | | | | |
| 458353 | RIVERA ROSELLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 458354 | RIVERA ROSICH, JESSICA | ADDRESS ON FILE | | | | | | | |
| 458355 | RIVERA ROSSY, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 458356 | Rivera Rossy, Eladio | ADDRESS ON FILE | | | | | | | |
| 458357 | RIVERA ROSSY, LUZ N | ADDRESS ON FILE | | | | | | | |
| 458358 | RIVERA ROSSY, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 458359 | Rivera Rossy, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 458360 | RIVERA ROTGER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 458361 | RIVERA ROTGER, JUAN | ADDRESS ON FILE | | | | | | | |
| 458362 | RIVERA ROUCHET, AXEL L. | ADDRESS ON FILE | | | | | | | |
| 458363 | RIVERA ROURE, MARIA | ADDRESS ON FILE | | | | | | | |
| 458364 | RIVERA RUBERTE, LUIS J | ADDRESS ON FILE | | | | | | | |
| 458365 | RIVERA RUBERTE, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 458366 | RIVERA RUBERTE, YADIRA | ADDRESS ON FILE | | | | | | | |
| 458367 | RIVERA RUBIANY, MARIA | ADDRESS ON FILE | | | | | | | |
| 458368 | RIVERA RUBIANY, RAMON | ADDRESS ON FILE | | | | | | | |
| 458369 | RIVERA RUBIN, ALMA | ADDRESS ON FILE | | | | | | | |
| 458370 | RIVERA RUBIN, OLGA M | ADDRESS ON FILE | | | | | | | |
| 458371 | RIVERA RUBIO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 458372 | RIVERA RUBIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 458373 | RIVERA RUBIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 458374 | RIVERA RUBIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 458375 | RIVERA RUBIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 458376 | RIVERA RUEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 458377 | RIVERA RUIZ DE PORRAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 458378 | RIVERA RUIZ, ABNER V | ADDRESS ON FILE | | | | | | | |
| 458379 | RIVERA RUIZ, ADLIN M | ADDRESS ON FILE | | | | | | | |
| 458380 | RIVERA RUIZ, AGNES I. | ADDRESS ON FILE | | | | | | | |
| 458381 | RIVERA RUIZ, AGNES I. | ADDRESS ON FILE | | | | | | | |
| 458382 | RIVERA RUIZ, AGUEDO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 458383 | RIVERA RUIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 458384 | RIVERA RUIZ, AIDA B. | ADDRESS ON FILE | | | | | | | |
| 458385 | RIVERA RUIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 458386 | RIVERA RUIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 458387 | Rivera Ruiz, Alfredo | ADDRESS ON FILE | | | | | | | |
| 458388 | RIVERA RUIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 458389 | RIVERA RUIZ, ALLAN | ADDRESS ON FILE | | | | | | | |
| 458390 | RIVERA RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 458391 | RIVERA RUIZ, ANGEL MIGUEL | ADDRESS ON FILE | | | | | | | |
| 458392 | RIVERA RUIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 458393 | RIVERA RUIZ, ANNETTE Y | ADDRESS ON FILE | | | | | | | |
| 458394 | RIVERA RUIZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 458395 | RIVERA RUIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 458396 | RIVERA RUIZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 458397 | RIVERA RUIZ, ASTRID K | ADDRESS ON FILE | | | | | | | |
| 458398 | RIVERA RUIZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 458399 | RIVERA RUIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 458400 | RIVERA RUIZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 458401 | RIVERA RUIZ, CAMILLE M | ADDRESS ON FILE | | | | | | | |
| 458402 | RIVERA RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 458403 | RIVERA RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 458404 | RIVERA RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 458405 | RIVERA RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 458406 | RIVERA RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 458407 | RIVERA RUIZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 458408 | Rivera Ruiz, Carlos J | ADDRESS ON FILE | | | | | | | |
| 458409 | Rivera Ruiz, Carlos R | ADDRESS ON FILE | | | | | | | |
| 458410 | Rivera Ruiz, Carlos R | ADDRESS ON FILE | | | | | | | |
| 458411 | RIVERA RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 458412 | RIVERA RUIZ, CARMEN DEL P | ADDRESS ON FILE | | | | | | | |
| 458413 | RIVERA RUIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 458414 | RIVERA RUIZ, CAROL I | ADDRESS ON FILE | | | | | | | |
| 458415 | RIVERA RUIZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 458416 | RIVERA RUIZ, DALIED M | ADDRESS ON FILE | | | | | | | |
| 458417 | RIVERA RUIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 458418 | RIVERA RUIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 458419 | RIVERA RUIZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 458420 | RIVERA RUIZ, DENNYS | ADDRESS ON FILE | | | | | | | |
| 458421 | RIVERA RUIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 458422 | RIVERA RUIZ, EDUARD | ADDRESS ON FILE | | | | | | | |
| 458423 | Rivera Ruiz, Edwin | ADDRESS ON FILE | | | | | | | |
| 458424 | RIVERA RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 458425 | RIVERA RUIZ, EDWIN X. | ADDRESS ON FILE | | | | | | | |
| 458426 | RIVERA RUIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 458427 | RIVERA RUIZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 458428 | RIVERA RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 458429 | RIVERA RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 458430 | RIVERA RUIZ, ERWIN | ADDRESS ON FILE | | | | | | | |
| 458431 | Rivera Ruiz, Erwin J | ADDRESS ON FILE | | | | | | | |
| 458432 | Rivera Ruiz, Eugenio | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 458433 | RIVERA RUIZ, EVA | ADDRESS ON FILE | | | | | | | |
| 458434 | RIVERA RUIZ, FERDINAD | ADDRESS ON FILE | | | | | | | |
| 458435 | RIVERA RUIZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 458436 | RIVERA RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 458437 | RIVERA RUIZ, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 458438 | RIVERA RUIZ, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 458439 | RIVERA RUIZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 458440 | RIVERA RUIZ, GEOVANNA | ADDRESS ON FILE | | | | | | | |
| 770815 | RIVERA RUIZ, GERARDO | GERARDO RIVERA RUÍZ | INSTITUCIÓN MÁXIMA SEGURIDAD A-5 NÚM. 5015 | PO BOX 10786 | | Ponce | PR | 732 | |
| 458441 | RIVERA RUIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 458442 | RIVERA RUIZ, GUILLERMO E | ADDRESS ON FILE | | | | | | | |
| 458443 | RIVERA RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 458444 | RIVERA RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 458445 | RIVERA RUIZ, HEDY | ADDRESS ON FILE | | | | | | | |
| 458446 | Rivera Ruiz, Heriberto | ADDRESS ON FILE | | | | | | | |
| 458447 | Rivera Ruiz, Hermenegildo | ADDRESS ON FILE | | | | | | | |
| 458448 | RIVERA RUIZ, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 458449 | RIVERA RUIZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 458450 | RIVERA RUIZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 458451 | RIVERA RUIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 458452 | Rivera Ruiz, Iris J. | ADDRESS ON FILE | | | | | | | |
| 458453 | RIVERA RUIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 458454 | RIVERA RUIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 458455 | RIVERA RUIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 458456 | RIVERA RUIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 458457 | RIVERA RUIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 458458 | Rivera Ruiz, Jorge A | ADDRESS ON FILE | | | | | | | |
| 458459 | RIVERA RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 458460 | RIVERA RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 458461 | RIVERA RUIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 458462 | RIVERA RUIZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 458463 | RIVERA RUIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 458464 | RIVERA RUIZ, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 458465 | RIVERA RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 458466 | RIVERA RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 458467 | RIVERA RUIZ, JUAN BAUTISTA | ADDRESS ON FILE | | | | | | | |
| 458468 | Rivera Ruiz, Juan M. | ADDRESS ON FILE | | | | | | | |
| 458469 | RIVERA RUIZ, KETTY | ADDRESS ON FILE | | | | | | | |
| 458470 | RIVERA RUIZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 458472 | Rivera Ruiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 458473 | RIVERA RUIZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 458474 | RIVERA RUIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 458475 | RIVERA RUIZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 458476 | RIVERA RUIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 458477 | RIVERA RUIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 458478 | RIVERA RUIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 458479 | RIVERA RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 458480 | RIVERA RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 458481 | RIVERA RUIZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 458482 | RIVERA RUIZ, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 458483 | RIVERA RUIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 458484 | RIVERA RUIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 458485 | RIVERA RUIZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 458486 | RIVERA RUIZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 458487 | RIVERA RUIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 458488 | RIVERA RUIZ, MARTA L. | ADDRESS ON FILE | | | | | | | |
| 458489 | RIVERA RUIZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 458490 | RIVERA RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 458491 | RIVERA RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 458492 | RIVERA RUIZ, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| 458493 | RIVERA RUIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 458494 | RIVERA RUIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 458495 | RIVERA RUIZ, NATACHA | ADDRESS ON FILE | | | | | | | |
| 458496 | RIVERA RUIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 458497 | RIVERA RUIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 458498 | RIVERA RUIZ, NORELYS | ADDRESS ON FILE | | | | | | | |
| 458499 | RIVERA RUIZ, ONITZA | ADDRESS ON FILE | | | | | | | |
| 458500 | RIVERA RUIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 458501 | RIVERA RUIZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 458502 | RIVERA RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 458503 | RIVERA RUIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 458504 | RIVERA RUIZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 458505 | RIVERA RUIZ, RENE | ADDRESS ON FILE | | | | | | | |
| 458506 | RIVERA RUIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 458471 | Rivera Ruiz, Robert | ADDRESS ON FILE | | | | | | | |
| 458507 | RIVERA RUIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 458508 | RIVERA RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 458509 | RIVERA RUIZ, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 458510 | RIVERA RUIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 458511 | RIVERA RUIZ, SHARON J | ADDRESS ON FILE | | | | | | | |
| 458512 | RIVERA RUIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 458513 | RIVERA RUIZ, TEDDY R | ADDRESS ON FILE | | | | | | | |
| 458514 | RIVERA RUIZ, TRISHA | ADDRESS ON FILE | | | | | | | |
| 458515 | RIVERA RUIZ, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| 458516 | RIVERA RUIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 458517 | RIVERA RUIZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 458518 | RIVERA RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 458519 | RIVERA RUIZ, WILLIBALDO | ADDRESS ON FILE | | | | | | | |
| 458520 | Rivera Ruiz, Yamira | ADDRESS ON FILE | | | | | | | |
| 458521 | RIVERA RUIZ, YARICZA I | ADDRESS ON FILE | | | | | | | |
| 458522 | RIVERA RUIZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 458525 | Rivera Rullan, Edison | ADDRESS ON FILE | | | | | | | |
| 458526 | RIVERA RULLAN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 458527 | RIVERA RUPERTO, BETZAIA | ADDRESS ON FILE | | | | | | | |
| 458528 | RIVERA RUSSE, ROCIO | ADDRESS ON FILE | | | | | | | |
| 746128 | RIVERA S PLASTIC | PO BOX 003 | | | | SAINT JUST | PR | 00978-0003 | |
| 458529 | RIVERA SAAVEDRA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 458530 | RIVERA SAAVEDRA, EDDIE E | ADDRESS ON FILE | | | | | | | |
| 458531 | RIVERA SAAVEDRA, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 458532 | RIVERA SAAVEDRA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 458533 | RIVERA SAAVEDRA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 458534 | RIVERA SAAVEDRA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 458535 | Rivera Sabalier, Axel | ADDRESS ON FILE | | | | | | | |
| 458536 | RIVERA SABALIER, AXEL | ADDRESS ON FILE | | | | | | | |
| 458537 | RIVERA SABALIER, RICARDO | ADDRESS ON FILE | | | | | | | |
| 458538 | RIVERA SABATER, AMPARO | ADDRESS ON FILE | | | | | | | |
| 458539 | RIVERA SABATER, DORIS Z | ADDRESS ON FILE | | | | | | | |
| 458540 | RIVERA SABATER, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 458541 | RIVERA SABATER, NOELIA | ADDRESS ON FILE | | | | | | | |
| 458542 | RIVERA SABATER, PEDRO | ADDRESS ON FILE | | | | | | | |
| 458543 | RIVERA SAENZ, LORCAN | ADDRESS ON FILE | | | | | | | |
| 458544 | RIVERA SAENZ, LORCAN M | ADDRESS ON FILE | | | | | | | |
| 458545 | RIVERA SAEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 458546 | RIVERA SAEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 458547 | RIVERA SAEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 458548 | RIVERA SAEZ, BELEN | ADDRESS ON FILE | | | | | | | |
| 458549 | RIVERA SAEZ, BRISELLE E | ADDRESS ON FILE | | | | | | | |
| 458550 | RIVERA SAEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 458551 | RIVERA SAEZ, EDMI | ADDRESS ON FILE | | | | | | | |
| 458552 | RIVERA SAEZ, EDWIN I | ADDRESS ON FILE | | | | | | | |
| 458553 | RIVERA SAEZ, FELIZNEIDA | ADDRESS ON FILE | | | | | | | |
| 458554 | RIVERA SAEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 458555 | RIVERA SAEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 458556 | RIVERA SAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 458557 | RIVERA SAEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 458558 | RIVERA SAEZ, KAREN D | ADDRESS ON FILE | | | | | | | |
| 458559 | RIVERA SAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 458560 | RIVERA SAEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 458561 | RIVERA SAEZ, NAYSHA | ADDRESS ON FILE | | | | | | | |
| 458562 | RIVERA SAEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 458563 | RIVERA SAEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 458564 | RIVERA SAEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 458565 | RIVERA SAEZ, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 458566 | RIVERA SAEZ, WALDERT | ADDRESS ON FILE | | | | | | | |
| 458567 | RIVERA SAEZ, WALDERT | ADDRESS ON FILE | | | | | | | |
| 458568 | RIVERA SALABARRIA, NILSA | ADDRESS ON FILE | | | | | | | |
| 458569 | RIVERA SALAMAN, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 458570 | RIVERA SALAMAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 458571 | RIVERA SALAMAN, EULALIA | ADDRESS ON FILE | | | | | | | |
| 458572 | RIVERA SALAMAN, IRIS M | ADDRESS ON FILE | | | | | | | |
| 458573 | RIVERA SALAMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 458574 | RIVERA SALAMANCA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 458575 | RIVERA SALAS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 458576 | RIVERA SALAS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 458577 | RIVERA SALAZAR, AWILDA | ADDRESS ON FILE | | | | | | | |
| 458578 | RIVERA SALAZAR, AWILDA | ADDRESS ON FILE | | | | | | | |
| 458579 | RIVERA SALAZAR, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 458580 | RIVERA SALAZAR, VICTOR | ADDRESS ON FILE | | | | | | | |
| 458581 | RIVERA SALDANA, ANGELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 458582 | RIVERA SALDANA, ELSA M | ADDRESS ON FILE | | | | | | | |
| 458583 | RIVERA SALDANA, JORGE E | ADDRESS ON FILE | | | | | | | |
| 458584 | RIVERA SALDANA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 458585 | RIVERA SALDANA, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 458586 | RIVERA SALERNA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 458587 | RIVERA SALERNA, LILLIAN L | ADDRESS ON FILE | | | | | | | |
| 458588 | Rivera Sales, Luis A | ADDRESS ON FILE | | | | | | | |
| 458589 | RIVERA SALGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 458590 | RIVERA SALGADO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 458591 | RIVERA SALGADO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 458592 | RIVERA SALGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 458593 | RIVERA SALGADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 458594 | RIVERA SALGADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 458595 | RIVERA SALGADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 458596 | RIVERA SALGADO, EDNA L | ADDRESS ON FILE | | | | | | | |
| 458597 | RIVERA SALGADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 458598 | RIVERA SALGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 458600 | RIVERA SALGADO, MARTA B. | ADDRESS ON FILE | | | | | | | |
| 458601 | RIVERA SALGADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 458602 | RIVERA SALICHS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 458603 | RIVERA SALINAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 458604 | RIVERA SALINAS, YAMIRIS | ADDRESS ON FILE | | | | | | | |
| 458605 | RIVERA SALIVA, WILNNETTE M | ADDRESS ON FILE | | | | | | | |
| 458606 | RIVERA SALVA, ANGEL O | ADDRESS ON FILE | | | | | | | |
| 458607 | RIVERA SALVA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 458608 | RIVERA SALVA, MILADY | ADDRESS ON FILE | | | | | | | |
| 458609 | RIVERA SAMBOLIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 458610 | RIVERA SAMUEL, MARIEL | ADDRESS ON FILE | | | | | | | |
| 458611 | RIVERA SAMUELS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 458612 | RIVERA SAN FELIZ, LUZ DE L. | ADDRESS ON FILE | | | | | | | |
| 458614 | RIVERA SAN MIGUEL, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 458615 | RIVERA SAN MIGUEL, ANNIE I | ADDRESS ON FILE | | | | | | | |
| 458616 | RIVERA SAN MIGUEL, LERRYMAINE | ADDRESS ON FILE | | | | | | | |
| 458617 | Rivera Sanabria, Carmelo | ADDRESS ON FILE | | | | | | | |
| 458618 | RIVERA SANABRIA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 458619 | RIVERA SANABRIA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 458620 | RIVERA SANABRIA, ELIETHER | ADDRESS ON FILE | | | | | | | |
| 458621 | Rivera Sanabria, Elvin L | ADDRESS ON FILE | | | | | | | |
| 458622 | RIVERA SANABRIA, GILBERT | ADDRESS ON FILE | | | | | | | |
| 458623 | RIVERA SANABRIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 458624 | Rivera Sanabria, Jennifer | ADDRESS ON FILE | | | | | | | |
| 458625 | RIVERA SANABRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 458626 | RIVERA SANABRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 458627 | Rivera Sanabria, Jose Axel | ADDRESS ON FILE | | | | | | | |
| 458628 | RIVERA SANABRIA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 458629 | RIVERA SANABRIA, LEONARDI | ADDRESS ON FILE | | | | | | | |
| 458630 | RIVERA SANABRIA, MABEL C. | ADDRESS ON FILE | | | | | | | |
| 458631 | RIVERA SANABRIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 458632 | RIVERA SANABRIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 458633 | RIVERA SANABRIA, SALI N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 458634 | RIVERA SANABRIA, WANDA Y | ADDRESS ON FILE | | | | | | | |
| 458635 | RIVERA SANABRIA, WILMARY | ADDRESS ON FILE | | | | | | | |
| 458636 | RIVERA SANCHEZ MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 458637 | RIVERA SANCHEZ, ABDEL | ADDRESS ON FILE | | | | | | | |
| 458638 | RIVERA SANCHEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 458639 | RIVERA SANCHEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 458640 | RIVERA SANCHEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 458641 | RIVERA SANCHEZ, AGNES E | ADDRESS ON FILE | | | | | | | |
| 458642 | RIVERA SANCHEZ, AIDALISSE | ADDRESS ON FILE | | | | | | | |
| 458643 | RIVERA SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 458644 | RIVERA SANCHEZ, ALDO | ADDRESS ON FILE | | | | | | | |
| 458645 | RIVERA SANCHEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 458646 | RIVERA SANCHEZ, AMARILIZ | ADDRESS ON FILE | | | | | | | |
| 458647 | RIVERA SANCHEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 458648 | RIVERA SANCHEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 458649 | RIVERA SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 458650 | RIVERA SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 458652 | RIVERA SANCHEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 458653 | RIVERA SANCHEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 458654 | RIVERA SANCHEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 458655 | RIVERA SANCHEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 458656 | RIVERA SANCHEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 458657 | RIVERA SANCHEZ, ARNOID | ADDRESS ON FILE | | | | | | | |
| 458658 | RIVERA SANCHEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 458660 | RIVERA SANCHEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 458661 | RIVERA SANCHEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 458662 | RIVERA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 458663 | RIVERA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 458664 | RIVERA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 458665 | RIVERA SANCHEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 458666 | RIVERA SANCHEZ, CARMELINA | ADDRESS ON FILE | | | | | | | |
| 458667 | RIVERA SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 458668 | RIVERA SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 458669 | RIVERA SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 458670 | RIVERA SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 458671 | RIVERA SANCHEZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 458672 | RIVERA SANCHEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 458673 | RIVERA SANCHEZ, CAROL M. | ADDRESS ON FILE | | | | | | | |
| 458674 | RIVERA SANCHEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 458675 | RIVERA SANCHEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 458676 | RIVERA SANCHEZ, DAISY J | ADDRESS ON FILE | | | | | | | |
| 458677 | RIVERA SANCHEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 458678 | RIVERA SANCHEZ, DAMARIS M | ADDRESS ON FILE | | | | | | | |
| 458679 | RIVERA SANCHEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 458680 | RIVERA SANCHEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 458681 | RIVERA SANCHEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 458682 | RIVERA SANCHEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 458683 | RIVERA SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 458684 | RIVERA SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 458685 | RIVERA SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 458686 | RIVERA SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 458687 | RIVERA SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 458688 | RIVERA SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 458689 | RIVERA SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 458690 | RIVERA SANCHEZ, EMILSE | ADDRESS ON FILE | | | | | | | |
| 458691 | RIVERA SANCHEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 458692 | RIVERA SANCHEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 458693 | RIVERA SANCHEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 458694 | RIVERA SANCHEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 458695 | RIVERA SANCHEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 458696 | RIVERA SANCHEZ, ETANISLA | ADDRESS ON FILE | | | | | | | |
| 458697 | RIVERA SANCHEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 458698 | RIVERA SANCHEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 458699 | RIVERA SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 458700 | RIVERA SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 458701 | RIVERA SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 458702 | RIVERA SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 458703 | RIVERA SANCHEZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 458704 | RIVERA SANCHEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 458705 | Rivera Sanchez, Francisco | ADDRESS ON FILE | | | | | | | |
| 458706 | Rivera Sanchez, Francisco | ADDRESS ON FILE | | | | | | | |
| 458707 | RIVERA SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 458708 | RIVERA SANCHEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 458709 | RIVERA SANCHEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 458710 | RIVERA SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 458711 | RIVERA SANCHEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 458712 | RIVERA SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 458713 | RIVERA SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 458714 | RIVERA SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 458715 | RIVERA SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 458716 | RIVERA SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 458717 | RIVERA SANCHEZ, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 458718 | RIVERA SANCHEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 458719 | RIVERA SANCHEZ, HEIDY M | ADDRESS ON FILE | | | | | | | |
| 458720 | RIVERA SANCHEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 458721 | RIVERA SANCHEZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| 458722 | RIVERA SANCHEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 458723 | RIVERA SANCHEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 458724 | RIVERA SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 458725 | RIVERA SANCHEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 458726 | RIVERA SANCHEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 458727 | RIVERA SANCHEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 458728 | RIVERA SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 458729 | RIVERA SANCHEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 458730 | RIVERA SANCHEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 458731 | RIVERA SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 458732 | Rivera Sanchez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 458733 | RIVERA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 458734 | RIVERA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 458735 | RIVERA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 458736 | RIVERA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 458737 | RIVERA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 458738 | RIVERA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 458739 | RIVERA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 458740 | RIVERA SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 458741 | RIVERA SANCHEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 458742 | RIVERA SANCHEZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 458743 | RIVERA SANCHEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 458744 | RIVERA SANCHEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 458745 | RIVERA SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 458746 | RIVERA SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 458747 | RIVERA SANCHEZ, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 458748 | RIVERA SANCHEZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 458749 | RIVERA SANCHEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 458750 | RIVERA SANCHEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 458752 | RIVERA SANCHEZ, LAURA IVETTE | ADDRESS ON FILE | | | | | | | |
| 458753 | RIVERA SANCHEZ, LESLIE I. | ADDRESS ON FILE | | | | | | | |
| 458754 | Rivera Sanchez, Levi | ADDRESS ON FILE | | | | | | | |
| 458755 | RIVERA SANCHEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 458756 | RIVERA SANCHEZ, LORELL | ADDRESS ON FILE | | | | | | | |
| 458757 | RIVERA SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 458758 | RIVERA SANCHEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 458759 | RIVERA SANCHEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 458760 | RIVERA SANCHEZ, LUISA E | ADDRESS ON FILE | | | | | | | |
| 458761 | RIVERA SANCHEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 458762 | RIVERA SANCHEZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| 458763 | RIVERA SANCHEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 458764 | RIVERA SANCHEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 458765 | RIVERA SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 458766 | RIVERA SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 458767 | RIVERA SANCHEZ, MARIA DE LO | ADDRESS ON FILE | | | | | | | |
| 458768 | RIVERA SANCHEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 458769 | RIVERA SANCHEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 458770 | RIVERA SANCHEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 458771 | RIVERA SANCHEZ, MARIOLA | ADDRESS ON FILE | | | | | | | |
| 458772 | RIVERA SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 458773 | RIVERA SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 458774 | RIVERA SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 458775 | RIVERA SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 458776 | RIVERA SANCHEZ, MARITERE | ADDRESS ON FILE | | | | | | | |
| 458777 | RIVERA SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 458778 | RIVERA SANCHEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 458779 | RIVERA SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 458780 | RIVERA SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 458781 | RIVERA SANCHEZ, MIGDALIA E | ADDRESS ON FILE | | | | | | | |
| 458782 | RIVERA SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 458783 | RIVERA SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 458784 | RIVERA SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 458785 | RIVERA SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 458786 | RIVERA SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 458787 | RIVERA SANCHEZ, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 458788 | RIVERA SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 458789 | RIVERA SANCHEZ, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 458790 | RIVERA SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 458791 | Rivera Sanchez, Nancy | ADDRESS ON FILE | | | | | | | |
| 458792 | RIVERA SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 458793 | RIVERA SANCHEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 458794 | RIVERA SANCHEZ, NOEL A | ADDRESS ON FILE | | | | | | | |
| 458795 | RIVERA SANCHEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 458796 | RIVERA SANCHEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 458797 | RIVERA SANCHEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 458798 | RIVERA SANCHEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 458799 | RIVERA SANCHEZ, NURAIDA | ADDRESS ON FILE | | | | | | | |
| 458800 | RIVERA SANCHEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 458801 | RIVERA SANCHEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 458802 | RIVERA SANCHEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 458803 | Rivera Sanchez, Pablo | ADDRESS ON FILE | | | | | | | |
| 458804 | RIVERA SANCHEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 458805 | RIVERA SANCHEZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 458806 | RIVERA SANCHEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 458807 | RIVERA SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 458808 | RIVERA SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 458809 | RIVERA SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 458810 | RIVERA SANCHEZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 458811 | RIVERA SANCHEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 458812 | RIVERA SANCHEZ, RAMSES YORDAN | ADDRESS ON FILE | | | | | | | |
| 458813 | RIVERA SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 458814 | RIVERA SANCHEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 458815 | RIVERA SANCHEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 458816 | RIVERA SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 458817 | RIVERA SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 458818 | RIVERA SANCHEZ, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 458819 | RIVERA SANCHEZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 458820 | RIVERA SANCHEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 458821 | RIVERA SANCHEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 458822 | RIVERA SANCHEZ, ROSMARY | ADDRESS ON FILE | | | | | | | |
| 458823 | RIVERA SANCHEZ, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 458824 | RIVERA SANCHEZ, SACHA S. | ADDRESS ON FILE | | | | | | | |
| 458825 | RIVERA SANCHEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 458826 | Rivera Sanchez, Samuel | ADDRESS ON FILE | | | | | | | |
| 458827 | RIVERA SANCHEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 458828 | RIVERA SANCHEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 458829 | RIVERA SANCHEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 458830 | RIVERA SANCHEZ, SAUDHIE | ADDRESS ON FILE | | | | | | | |
| 458831 | Rivera Sanchez, Sergio E | ADDRESS ON FILE | | | | | | | |
| 458832 | RIVERA SANCHEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 458833 | RIVERA SANCHEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 458834 | RIVERA SANCHEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 458835 | RIVERA SANCHEZ, TILSA | ADDRESS ON FILE | | | | | | | |
| 458836 | RIVERA SANCHEZ, TIRZAH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 458837 | RIVERA SANCHEZ, TIRZAH | ADDRESS ON FILE | | | | | | | |
| 458838 | RIVERA SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 458839 | RIVERA SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 458840 | RIVERA SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 458841 | Rivera Sanchez, Victor D | ADDRESS ON FILE | | | | | | | |
| 458842 | RIVERA SANCHEZ, VICTOR D | ADDRESS ON FILE | | | | | | | |
| 458843 | RIVERA SANCHEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 458844 | Rivera Sanchez, Vilma N. | ADDRESS ON FILE | | | | | | | |
| 458846 | RIVERA SANCHEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 458847 | RIVERA SANCHEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 458848 | RIVERA SANCHEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 458849 | RIVERA SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 458850 | RIVERA SANCHEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 458851 | RIVERA SANCHEZ, YANAIRI | ADDRESS ON FILE | | | | | | | |
| 458852 | RIVERA SANCHEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 458853 | RIVERA SANDOVAL, JULISSA | ADDRESS ON FILE | | | | | | | |
| 458854 | RIVERA SANDOVAL, NEYSA | ADDRESS ON FILE | | | | | | | |
| 458855 | RIVERA SANDOVAL, NEYSA A. | ADDRESS ON FILE | | | | | | | |
| 458856 | RIVERA SANDOZ, NILDA A | ADDRESS ON FILE | | | | | | | |
| 458857 | RIVERA SANDOZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 458858 | RIVERA SANDOZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 458859 | RIVERA SANFELIZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 458860 | RIVERA SANFELIZ, LUZ DE | ADDRESS ON FILE | | | | | | | |
| 458861 | RIVERA SANFIORENZO, MIBARI | ADDRESS ON FILE | | | | | | | |
| 458862 | RIVERA SANGUINETTI, DERICK G | ADDRESS ON FILE | | | | | | | |
| 458863 | RIVERA SANJURJO, CESAR D | ADDRESS ON FILE | | | | | | | |
| 458613 | RIVERA SANJURJO, ELIO | ADDRESS ON FILE | | | | | | | |
| 458864 | RIVERA SANJURJO, IMANOL | ADDRESS ON FILE | | | | | | | |
| 458865 | RIVERA SANTA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 458866 | RIVERA SANTA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 458867 | RIVERA SANTA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 458868 | RIVERA SANTA, NANDY | ADDRESS ON FILE | | | | | | | |
| 458869 | RIVERA SANTA, NITZA I | ADDRESS ON FILE | | | | | | | |
| 458870 | RIVERA SANTA, RENE | ADDRESS ON FILE | | | | | | | |
| 458871 | RIVERA SANTAELLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 458872 | RIVERA SANTAELLA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 458873 | RIVERA SANTAELLA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 458874 | RIVERA SANTAELLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 458875 | RIVERA SANTALIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 458876 | RIVERA SANTALIZ, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 458877 | RIVERA SANTANA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 458878 | RIVERA SANTANA, AMEL | ADDRESS ON FILE | | | | | | | |
| 458879 | RIVERA SANTANA, ANA I | ADDRESS ON FILE | | | | | | | |
| 458880 | RIVERA SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 458881 | RIVERA SANTANA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 458882 | Rivera Santana, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 458651 | RIVERA SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 458883 | RIVERA SANTANA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 458884 | Rivera Santana, Damian A | ADDRESS ON FILE | | | | | | | |
| 458885 | RIVERA SANTANA, DARREL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 458886 | RIVERA SANTANA, DENIS | ADDRESS ON FILE | | | | | | | |
| 458887 | RIVERA SANTANA, DENIS | ADDRESS ON FILE | | | | | | | |
| 458888 | RIVERA SANTANA, DOEL | ADDRESS ON FILE | | | | | | | |
| 458889 | RIVERA SANTANA, EDDIE E | ADDRESS ON FILE | | | | | | | |
| 458890 | RIVERA SANTANA, EDNA J | ADDRESS ON FILE | | | | | | | |
| 458891 | RIVERA SANTANA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 458892 | RIVERA SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 458893 | RIVERA SANTANA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 458894 | RIVERA SANTANA, ELSA I. | ADDRESS ON FILE | | | | | | | |
| 458895 | RIVERA SANTANA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 458896 | RIVERA SANTANA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 458897 | RIVERA SANTANA, FRANK | ADDRESS ON FILE | | | | | | | |
| 458898 | RIVERA SANTANA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 458899 | Rivera Santana, Humberto | ADDRESS ON FILE | | | | | | | |
| 458900 | RIVERA SANTANA, JANICE I | ADDRESS ON FILE | | | | | | | |
| 458901 | RIVERA SANTANA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 458902 | RIVERA SANTANA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 458903 | RIVERA SANTANA, JESYMOTE | ADDRESS ON FILE | | | | | | | |
| 458904 | RIVERA SANTANA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 458905 | RIVERA SANTANA, JOCSAN | ADDRESS ON FILE | | | | | | | |
| 458906 | RIVERA SANTANA, JOHANA | ADDRESS ON FILE | | | | | | | |
| 458907 | RIVERA SANTANA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 458908 | RIVERA SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 458909 | RIVERA SANTANA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 458910 | RIVERA SANTANA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 458911 | RIVERA SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 458912 | RIVERA SANTANA, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 458913 | RIVERA SANTANA, JUAN L | ADDRESS ON FILE | | | | | | | |
| 458914 | RIVERA SANTANA, JUSTY | ADDRESS ON FILE | | | | | | | |
| 458915 | RIVERA SANTANA, KATIUSCHKA N | ADDRESS ON FILE | | | | | | | |
| 458916 | RIVERA SANTANA, LESLIE X | ADDRESS ON FILE | | | | | | | |
| 458917 | RIVERA SANTANA, LIRELIS | ADDRESS ON FILE | | | | | | | |
| 458918 | RIVERA SANTANA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 458845 | RIVERA SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 458919 | RIVERA SANTANA, MABEL | ADDRESS ON FILE | | | | | | | |
| 458920 | RIVERA SANTANA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 458921 | RIVERA SANTANA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 458922 | RIVERA SANTANA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 458923 | RIVERA SANTANA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 458924 | RIVERA SANTANA, MARIO E | ADDRESS ON FILE | | | | | | | |
| 458925 | RIVERA SANTANA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 458926 | RIVERA SANTANA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 458927 | RIVERA SANTANA, MONICA | ADDRESS ON FILE | | | | | | | |
| 458928 | RIVERA SANTANA, NORELIX M | ADDRESS ON FILE | | | | | | | |
| 458929 | RIVERA SANTANA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 458930 | RIVERA SANTANA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 458931 | RIVERA SANTANA, ROSELYS | ADDRESS ON FILE | | | | | | | |
| 458932 | RIVERA SANTANA, SEZCOV | ADDRESS ON FILE | | | | | | | |
| 458933 | RIVERA SANTANA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 458934 | RIVERA SANTANA, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 458935 | RIVERA SANTANA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 458936 | RIVERA SANTANA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 458937 | Rivera Santana, Wanda I | ADDRESS ON FILE | | | | | | | |
| 458938 | RIVERA SANTANA, WANDA W | ADDRESS ON FILE | | | | | | | |
| 458939 | RIVERA SANTANA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 458940 | RIVERA SANTANA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 458941 | RIVERA SANTANA, YOSAIRA | ADDRESS ON FILE | | | | | | | |
| 458942 | RIVERA SANTANA, ZANYA | ADDRESS ON FILE | | | | | | | |
| 458943 | RIVERA SANTANA, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 458944 | RIVERA SANTIAGO CATALINA V ADM CORRECCIÓN | GAUDELYN SANCHEZ MEJIAS | PO BOX 1482 | | | GUAYNABO | PR | 00970 | |
| 458945 | RIVERA SANTIAGO CATALINA V ADM CORRECCIÓN | LAURA MORENO ORAMA | APTO. 1364 | | | UTUADO | PR | 00641 | |
| 458946 | RIVERA SANTIAGO MD, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| 458947 | RIVERA SANTIAGO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 458948 | RIVERA SANTIAGO, ABAD | ADDRESS ON FILE | | | | | | | |
| 458949 | RIVERA SANTIAGO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 458950 | RIVERA SANTIAGO, ADA | ADDRESS ON FILE | | | | | | | |
| 458951 | RIVERA SANTIAGO, ADA I | ADDRESS ON FILE | | | | | | | |
| 458952 | RIVERA SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 458953 | RIVERA SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 458954 | Rivera Santiago, Adela | ADDRESS ON FILE | | | | | | | |
| 458955 | RIVERA SANTIAGO, ADELA | ADDRESS ON FILE | | | | | | | |
| 458956 | RIVERA SANTIAGO, ADELA | ADDRESS ON FILE | | | | | | | |
| 458957 | RIVERA SANTIAGO, ADNERI | ADDRESS ON FILE | | | | | | | |
| 458958 | RIVERA SANTIAGO, AGUSTIN J | ADDRESS ON FILE | | | | | | | |
| 458959 | RIVERA SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | | |
| 458960 | RIVERA SANTIAGO, ALBA N | ADDRESS ON FILE | | | | | | | |
| 458961 | RIVERA SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 458962 | RIVERA SANTIAGO, ALDO | ADDRESS ON FILE | | | | | | | |
| 458963 | Rivera Santiago, Alecxa M. | ADDRESS ON FILE | | | | | | | |
| 458964 | RIVERA SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| 458965 | Rivera Santiago, Alex O | ADDRESS ON FILE | | | | | | | |
| 458966 | RIVERA SANTIAGO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 458967 | Rivera Santiago, Alexis | ADDRESS ON FILE | | | | | | | |
| 458968 | RIVERA SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 458969 | RIVERA SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 458970 | RIVERA SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 458971 | RIVERA SANTIAGO, AMARELIS | ADDRESS ON FILE | | | | | | | |
| 458972 | RIVERA SANTIAGO, AMARELIS D | ADDRESS ON FILE | | | | | | | |
| 458973 | RIVERA SANTIAGO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 458974 | RIVERA SANTIAGO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 458975 | RIVERA SANTIAGO, ANA L | ADDRESS ON FILE | | | | | | | |
| 458976 | RIVERA SANTIAGO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 458977 | RIVERA SANTIAGO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 458978 | RIVERA SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| 458979 | RIVERA SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| 458980 | RIVERA SANTIAGO, ANA TERESA | ADDRESS ON FILE | | | | | | | |
| 458981 | RIVERA SANTIAGO, ANA V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 458982 | RIVERA SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 458983 | RIVERA SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 458984 | RIVERA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 458985 | RIVERA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 458986 | RIVERA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 458987 | RIVERA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 458988 | RIVERA SANTIAGO, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 458989 | RIVERA SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 458990 | RIVERA SANTIAGO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 458991 | RIVERA SANTIAGO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 458992 | RIVERA SANTIAGO, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 458993 | RIVERA SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 458994 | RIVERA SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 458995 | RIVERA SANTIAGO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 458996 | RIVERA SANTIAGO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 458997 | RIVERA SANTIAGO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 458998 | RIVERA SANTIAGO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 458999 | RIVERA SANTIAGO, ATILANO | ADDRESS ON FILE | | | | | | | |
| 459001 | RIVERA SANTIAGO, BELKIS | ADDRESS ON FILE | | | | | | | |
| 459002 | RIVERA SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 459003 | RIVERA SANTIAGO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 459004 | RIVERA SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 459005 | RIVERA SANTIAGO, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 459006 | RIVERA SANTIAGO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 459007 | RIVERA SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 459008 | RIVERA SANTIAGO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 459009 | RIVERA SANTIAGO, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 459010 | RIVERA SANTIAGO, CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 459011 | RIVERA SANTIAGO, CARILIN | ADDRESS ON FILE | | | | | | | |
| 459012 | RIVERA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 459013 | RIVERA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 459014 | RIVERA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 459015 | RIVERA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 459016 | RIVERA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 459017 | RIVERA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 459018 | RIVERA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 459019 | RIVERA SANTIAGO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 459020 | Rivera Santiago, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 459021 | Rivera Santiago, Carmelo | ADDRESS ON FILE | | | | | | | |
| 459022 | RIVERA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 459023 | RIVERA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 459024 | RIVERA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 459025 | RIVERA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 459026 | RIVERA SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 459027 | RIVERA SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 459028 | RIVERA SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 459029 | Rivera Santiago, Carmen I | ADDRESS ON FILE | | | | | | | |
| 459030 | RIVERA SANTIAGO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 459031 | RIVERA SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 459032 | RIVERA SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 459033 | RIVERA SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 459034 | RIVERA SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 459035 | Rivera Santiago, Carmen M | ADDRESS ON FILE | | | | | | | |
| 459036 | RIVERA SANTIAGO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 459037 | RIVERA SANTIAGO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 459038 | Rivera Santiago, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 459039 | RIVERA SANTIAGO, CHARELIZA | ADDRESS ON FILE | | | | | | | |
| 459040 | RIVERA SANTIAGO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 459041 | RIVERA SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 459042 | RIVERA SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 459043 | RIVERA SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 459044 | RIVERA SANTIAGO, CINDY A. | ADDRESS ON FILE | | | | | | | |
| 459045 | RIVERA SANTIAGO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 459046 | RIVERA SANTIAGO, DAISY MARIE | ADDRESS ON FILE | | | | | | | |
| 459047 | RIVERA SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 459048 | RIVERA SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 459049 | Rivera Santiago, Danny | ADDRESS ON FILE | | | | | | | |
| 459050 | RIVERA SANTIAGO, DANNY | ADDRESS ON FILE | | | | | | | |
| 459051 | RIVERA SANTIAGO, DAVID J. | ADDRESS ON FILE | | | | | | | |
| 459052 | RIVERA SANTIAGO, DELIA R | ADDRESS ON FILE | | | | | | | |
| 459053 | RIVERA SANTIAGO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 459054 | RIVERA SANTIAGO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 459055 | RIVERA SANTIAGO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 459056 | RIVERA SANTIAGO, DESIRRE | ADDRESS ON FILE | | | | | | | |
| 459057 | Rivera Santiago, Diego L | ADDRESS ON FILE | | | | | | | |
| 459058 | RIVERA SANTIAGO, DILIA | ADDRESS ON FILE | | | | | | | |
| 459059 | RIVERA SANTIAGO, DORIS M | ADDRESS ON FILE | | | | | | | |
| 459060 | RIVERA SANTIAGO, EDDA M | ADDRESS ON FILE | | | | | | | |
| 459061 | Rivera Santiago, Eddy A | ADDRESS ON FILE | | | | | | | |
| 459062 | RIVERA SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 459063 | Rivera Santiago, Edilberto | ADDRESS ON FILE | | | | | | | |
| 459064 | RIVERA SANTIAGO, EDITH | ADDRESS ON FILE | | | | | | | |
| 459065 | RIVERA SANTIAGO, EDNA M | ADDRESS ON FILE | | | | | | | |
| 459066 | RIVERA SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 459067 | RIVERA SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 459068 | RIVERA SANTIAGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 459069 | RIVERA SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 459070 | RIVERA SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 459071 | Rivera Santiago, Edwin A | ADDRESS ON FILE | | | | | | | |
| 459072 | RIVERA SANTIAGO, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 459073 | Rivera Santiago, Efrain | ADDRESS ON FILE | | | | | | | |
| 459074 | RIVERA SANTIAGO, EFREN | ADDRESS ON FILE | | | | | | | |
| 459075 | RIVERA SANTIAGO, EFREN | ADDRESS ON FILE | | | | | | | |
| 459076 | RIVERA SANTIAGO, ELENA | ADDRESS ON FILE | | | | | | | |
| 459077 | RIVERA SANTIAGO, ELIXAVIER | ADDRESS ON FILE | | | | | | | |
| 459078 | RIVERA SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 459080 | RIVERA SANTIAGO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 459081 | RIVERA SANTIAGO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 459082 | RIVERA SANTIAGO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 459083 | RIVERA SANTIAGO, EMANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 459084 | RIVERA SANTIAGO, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 459085 | RIVERA SANTIAGO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 459086 | RIVERA SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| 459087 | RIVERA SANTIAGO, EVA | ADDRESS ON FILE | | | | | | | |
| 459088 | RIVERA SANTIAGO, EVELINA | ADDRESS ON FILE | | | | | | | |
| 459089 | RIVERA SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 459090 | RIVERA SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 459091 | RIVERA SANTIAGO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 459092 | RIVERA SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 459093 | RIVERA SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 459094 | Rivera Santiago, Fernando | ADDRESS ON FILE | | | | | | | |
| 459095 | RIVERA SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 459096 | RIVERA SANTIAGO, FLORENCIA | ADDRESS ON FILE | | | | | | | |
| 459097 | RIVERA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 459098 | RIVERA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 459099 | RIVERA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 459100 | RIVERA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 459101 | RIVERA SANTIAGO, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 459102 | RIVERA SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 459103 | RIVERA SANTIAGO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 459104 | RIVERA SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 459105 | RIVERA SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 459106 | RIVERA SANTIAGO, GITLAINE | ADDRESS ON FILE | | | | | | | |
| 459107 | RIVERA SANTIAGO, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 459108 | RIVERA SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 459109 | RIVERA SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 459110 | RIVERA SANTIAGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 459111 | RIVERA SANTIAGO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 459112 | RIVERA SANTIAGO, GRISELA | ADDRESS ON FILE | | | | | | | |
| 459113 | Rivera Santiago, Harry | ADDRESS ON FILE | | | | | | | |
| 459114 | RIVERA SANTIAGO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 459115 | RIVERA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 459116 | RIVERA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 459117 | RIVERA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 459118 | RIVERA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 459119 | Rivera Santiago, Hector L | ADDRESS ON FILE | | | | | | | |
| 459120 | Rivera Santiago, Hector Omar | ADDRESS ON FILE | | | | | | | |
| 459121 | RIVERA SANTIAGO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 459122 | RIVERA SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 459123 | RIVERA SANTIAGO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 459124 | RIVERA SANTIAGO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 459125 | RIVERA SANTIAGO, HEYDA | ADDRESS ON FILE | | | | | | | |
| 459126 | RIVERA SANTIAGO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 459127 | RIVERA SANTIAGO, ILKA M | ADDRESS ON FILE | | | | | | | |
| 459128 | RIVERA SANTIAGO, IMARI | ADDRESS ON FILE | | | | | | | |
| 459129 | RIVERA SANTIAGO, INES M | ADDRESS ON FILE | | | | | | | |
| 459130 | RIVERA SANTIAGO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 459131 | RIVERA SANTIAGO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 459132 | RIVERA SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| 459133 | RIVERA SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 459134 | RIVERA SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 459135 | Rivera Santiago, Israel | ADDRESS ON FILE | | | | | | | |
| 459136 | RIVERA SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 459137 | RIVERA SANTIAGO, IVETTE Z. | ADDRESS ON FILE | | | | | | | |
| 459138 | RIVERA SANTIAGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 459139 | RIVERA SANTIAGO, JACOBO | ADDRESS ON FILE | | | | | | | |
| 459140 | RIVERA SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 459141 | RIVERA SANTIAGO, JAHNNISMARY | ADDRESS ON FILE | | | | | | | |
| 459142 | RIVERA SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 459143 | RIVERA SANTIAGO, JAMILE M | ADDRESS ON FILE | | | | | | | |
| 459144 | RIVERA SANTIAGO, JAN | ADDRESS ON FILE | | | | | | | |
| 459145 | RIVERA SANTIAGO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 459146 | RIVERA SANTIAGO, JANETTE Z. | ADDRESS ON FILE | | | | | | | |
| 459147 | RIVERA SANTIAGO, JANICE | ADDRESS ON FILE | | | | | | | |
| 459148 | RIVERA SANTIAGO, JANNET | ADDRESS ON FILE | | | | | | | |
| 459149 | RIVERA SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 459150 | Rivera Santiago, Jayleen | ADDRESS ON FILE | | | | | | | |
| 459151 | RIVERA SANTIAGO, JAZARY | ADDRESS ON FILE | | | | | | | |
| 459152 | RIVERA SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 459153 | RIVERA SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 459154 | RIVERA SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 459155 | RIVERA SANTIAGO, JESUS E | ADDRESS ON FILE | | | | | | | |
| 459156 | RIVERA SANTIAGO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 459157 | RIVERA SANTIAGO, JOE | ADDRESS ON FILE | | | | | | | |
| 459158 | RIVERA SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 459159 | Rivera Santiago, Johanna | ADDRESS ON FILE | | | | | | | |
| 459160 | RIVERA SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 459161 | RIVERA SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 459162 | RIVERA SANTIAGO, JONATHAN J | ADDRESS ON FILE | | | | | | | |
| 459163 | Rivera Santiago, Jorge | ADDRESS ON FILE | | | | | | | |
| 459164 | RIVERA SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 459165 | RIVERA SANTIAGO, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 459166 | RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 459167 | Rivera Santiago, Jose | ADDRESS ON FILE | | | | | | | |
| 459168 | RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 459169 | RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 459170 | RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 459171 | RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 459172 | RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 459173 | RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 459174 | RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 459175 | RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 459176 | RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 459177 | RIVERA SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 459178 | RIVERA SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 459179 | RIVERA SANTIAGO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 459180 | RIVERA SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 459181 | RIVERA SANTIAGO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 459182 | Rivera Santiago, Jose L. | ADDRESS ON FILE | | | | | | | |
| 459183 | RIVERA SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 459184 | Rivera Santiago, Jose M. | ADDRESS ON FILE | | | | | | | |
| 459185 | RIVERA SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 459186 | RIVERA SANTIAGO, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 459187 | RIVERA SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 459188 | RIVERA SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 459189 | RIVERA SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 459190 | RIVERA SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 459191 | RIVERA SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 459192 | RIVERA SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 459193 | RIVERA SANTIAGO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 459194 | RIVERA SANTIAGO, JUAN F | ADDRESS ON FILE | | | | | | | |
| 459195 | RIVERA SANTIAGO, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 459196 | RIVERA SANTIAGO, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 459197 | RIVERA SANTIAGO, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 459198 | RIVERA SANTIAGO, JUANA C | ADDRESS ON FILE | | | | | | | |
| 459199 | RIVERA SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 459200 | RIVERA SANTIAGO, JULIA VERONICA | ADDRESS ON FILE | | | | | | | |
| 459201 | RIVERA SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 459202 | RIVERA SANTIAGO, JULIO R | ADDRESS ON FILE | | | | | | | |
| 459203 | Rivera Santiago, Karen M | ADDRESS ON FILE | | | | | | | |
| 459204 | RIVERA SANTIAGO, KARLA M | ADDRESS ON FILE | | | | | | | |
| 459205 | RIVERA SANTIAGO, KEILA | ADDRESS ON FILE | | | | | | | |
| 459206 | RIVERA SANTIAGO, KEIRA | ADDRESS ON FILE | | | | | | | |
| 459208 | RIVERA SANTIAGO, KENNETT | ADDRESS ON FILE | | | | | | | |
| 459209 | RIVERA SANTIAGO, KRITZIA L | ADDRESS ON FILE | | | | | | | |
| 459210 | RIVERA SANTIAGO, KUAY CHAN | ADDRESS ON FILE | | | | | | | |
| 459211 | RIVERA SANTIAGO, LATISHA M | ADDRESS ON FILE | | | | | | | |
| 459212 | RIVERA SANTIAGO, LEGNA E | ADDRESS ON FILE | | | | | | | |
| 459213 | RIVERA SANTIAGO, LEILANY | ADDRESS ON FILE | | | | | | | |
| 459214 | RIVERA SANTIAGO, LENITZIA J | ADDRESS ON FILE | | | | | | | |
| 459215 | RIVERA SANTIAGO, LEONARDO J | ADDRESS ON FILE | | | | | | | |
| 459216 | RIVERA SANTIAGO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 459217 | RIVERA SANTIAGO, LI ABNELI | ADDRESS ON FILE | | | | | | | |
| 459218 | Rivera Santiago, Lilliana | ADDRESS ON FILE | | | | | | | |
| 459219 | RIVERA SANTIAGO, LINDA | ADDRESS ON FILE | | | | | | | |
| 459220 | RIVERA SANTIAGO, LINDA LEE | ADDRESS ON FILE | | | | | | | |
| 459221 | RIVERA SANTIAGO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 459222 | RIVERA SANTIAGO, LIZAMAR | ADDRESS ON FILE | | | | | | | |
| 459223 | RIVERA SANTIAGO, LORNA | ADDRESS ON FILE | | | | | | | |
| 459224 | RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 459225 | RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 459226 | RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 459227 | RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 459228 | RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 459229 | RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 459230 | RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 459231 | RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 459232 | RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 459233 | RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 459234 | RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 459235 | Rivera Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| 459236 | RIVERA SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 459237 | RIVERA SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 459238 | RIVERA SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 459239 | RIVERA SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 459240 | Rivera Santiago, Luis D. | ADDRESS ON FILE | | | | | | | |
| 459241 | RIVERA SANTIAGO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 459242 | RIVERA SANTIAGO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 459243 | RIVERA SANTIAGO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 459244 | RIVERA SANTIAGO, LUISA | ADDRESS ON FILE | | | | | | | |
| 459245 | RIVERA SANTIAGO, LUZ B. | ADDRESS ON FILE | | | | | | | |
| 459246 | RIVERA SANTIAGO, LUZ L | ADDRESS ON FILE | | | | | | | |
| 459247 | RIVERA SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 459248 | RIVERA SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 459249 | RIVERA SANTIAGO, LUZ Z. | ADDRESS ON FILE | | | | | | | |
| 459250 | RIVERA SANTIAGO, LYANERAIME | ADDRESS ON FILE | | | | | | | |
| 459251 | RIVERA SANTIAGO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 459252 | RIVERA SANTIAGO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 459253 | Rivera Santiago, Magali | ADDRESS ON FILE | | | | | | | |
| 459254 | RIVERA SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 459255 | RIVERA SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 459256 | RIVERA SANTIAGO, MANUELA | ADDRESS ON FILE | | | | | | | |
| 459257 | RIVERA SANTIAGO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 459258 | RIVERA SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 459259 | RIVERA SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 459260 | RIVERA SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 459262 | RIVERA SANTIAGO, MARIA DEL A. | ADDRESS ON FILE | | | | | | | |
| 459263 | RIVERA SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 459264 | RIVERA SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 459265 | RIVERA SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 459266 | RIVERA SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 459267 | RIVERA SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 459268 | RIVERA SANTIAGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 459269 | RIVERA SANTIAGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 459270 | RIVERA SANTIAGO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 459271 | RIVERA SANTIAGO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 459272 | RIVERA SANTIAGO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 459273 | RIVERA SANTIAGO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 459274 | RIVERA SANTIAGO, MARIA Z. | ADDRESS ON FILE | | | | | | | |
| 459275 | RIVERA SANTIAGO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 459276 | RIVERA SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 459277 | RIVERA SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 459278 | RIVERA SANTIAGO, MARIDELI | ADDRESS ON FILE | | | | | | | |
| 459279 | RIVERA SANTIAGO, MARIE D | ADDRESS ON FILE | | | | | | | |
| 459280 | RIVERA SANTIAGO, MARIELA E. | ADDRESS ON FILE | | | | | | | |
| 459281 | RIVERA SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 459282 | RIVERA SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 459283 | Rivera Santiago, Maritza | ADDRESS ON FILE | | | | | | | |
| 459284 | RIVERA SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 459285 | RIVERA SANTIAGO, MARLY J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 459286 | RIVERA SANTIAGO, MARTA E | ADDRESS ON FILE | | | | | | | |
| 459287 | RIVERA SANTIAGO, MARY LIZ | ADDRESS ON FILE | | | | | | | |
| 459288 | RIVERA SANTIAGO, MICAELA | ADDRESS ON FILE | | | | | | | |
| 459289 | RIVERA SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 459290 | RIVERA SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 459291 | RIVERA SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 459292 | Rivera Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| 459293 | RIVERA SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 459294 | RIVERA SANTIAGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 459295 | RIVERA SANTIAGO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 459296 | RIVERA SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 459297 | RIVERA SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 459298 | RIVERA SANTIAGO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 459299 | RIVERA SANTIAGO, MILLY | ADDRESS ON FILE | | | | | | | |
| 459300 | RIVERA SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 459301 | RIVERA SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 459302 | RIVERA SANTIAGO, MITZY | ADDRESS ON FILE | | | | | | | |
| 459303 | RIVERA SANTIAGO, MURIEL | ADDRESS ON FILE | | | | | | | |
| 459304 | RIVERA SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 459305 | RIVERA SANTIAGO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 459306 | RIVERA SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 459307 | RIVERA SANTIAGO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 459308 | RIVERA SANTIAGO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 459309 | RIVERA SANTIAGO, NAYARITH | ADDRESS ON FILE | | | | | | | |
| 459310 | RIVERA SANTIAGO, NEISHA | ADDRESS ON FILE | | | | | | | |
| 459311 | RIVERA SANTIAGO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 459312 | RIVERA SANTIAGO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 459313 | RIVERA SANTIAGO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 459314 | Rivera Santiago, Nestor Esteban | ADDRESS ON FILE | | | | | | | |
| 459261 | RIVERA SANTIAGO, NICKOLLE | ADDRESS ON FILE | | | | | | | |
| 459315 | RIVERA SANTIAGO, NILDALY | ADDRESS ON FILE | | | | | | | |
| 459316 | RIVERA SANTIAGO, NILO | ADDRESS ON FILE | | | | | | | |
| 459317 | RIVERA SANTIAGO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 459318 | RIVERA SANTIAGO, NORMA E | ADDRESS ON FILE | | | | | | | |
| 459319 | RIVERA SANTIAGO, ODALYS | ADDRESS ON FILE | | | | | | | |
| 459320 | RIVERA SANTIAGO, ODALYS | ADDRESS ON FILE | | | | | | | |
| 459321 | RIVERA SANTIAGO, ODRI | ADDRESS ON FILE | | | | | | | |
| 459322 | RIVERA SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 459323 | RIVERA SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 459324 | RIVERA SANTIAGO, OMARIS | ADDRESS ON FILE | | | | | | | |
| 459325 | RIVERA SANTIAGO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 459326 | RIVERA SANTIAGO, ONEIDA I. | ADDRESS ON FILE | | | | | | | |
| 459327 | Rivera Santiago, Orlando | ADDRESS ON FILE | | | | | | | |
| 459328 | RIVERA SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 459329 | RIVERA SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 459330 | RIVERA SANTIAGO, OSCAR M. | ADDRESS ON FILE | | | | | | | |
| 459331 | Rivera Santiago, Pablo | ADDRESS ON FILE | | | | | | | |
| 459333 | RIVERA SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 459334 | RIVERA SANTIAGO, PEDRO F. | ADDRESS ON FILE | | | | | | | |
| 459335 | RIVERA SANTIAGO, PETRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 459336 | RIVERA SANTIAGO, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 459337 | RIVERA SANTIAGO, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 459338 | Rivera Santiago, Rafael | ADDRESS ON FILE | | | | | | | |
| 459339 | RIVERA SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 459340 | RIVERA SANTIAGO, RALPHIE | ADDRESS ON FILE | | | | | | | |
| 459341 | RIVERA SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 459342 | RIVERA SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 459343 | RIVERA SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 459344 | RIVERA SANTIAGO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 459345 | RIVERA SANTIAGO, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 459346 | RIVERA SANTIAGO, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 459347 | RIVERA SANTIAGO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 459348 | RIVERA SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 459349 | RIVERA SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 459350 | RIVERA SANTIAGO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 459351 | RIVERA SANTIAGO, REGALADA | ADDRESS ON FILE | | | | | | | |
| 459352 | RIVERA SANTIAGO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 459353 | RIVERA SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 459354 | RIVERA SANTIAGO, RITA A | ADDRESS ON FILE | | | | | | | |
| 459355 | Rivera Santiago, Roberto | ADDRESS ON FILE | | | | | | | |
| 459356 | RIVERA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 459357 | RIVERA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 459358 | RIVERA SANTIAGO, ROSA L | ADDRESS ON FILE | | | | | | | |
| 459359 | RIVERA SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 459360 | RIVERA SANTIAGO, ROSANETH | ADDRESS ON FILE | | | | | | | |
| 459361 | RIVERA SANTIAGO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 459362 | RIVERA SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 459363 | RIVERA SANTIAGO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 459364 | RIVERA SANTIAGO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 459365 | RIVERA SANTIAGO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 459366 | RIVERA SANTIAGO, SARAH H | ADDRESS ON FILE | | | | | | | |
| 459367 | RIVERA SANTIAGO, SASHA | ADDRESS ON FILE | | | | | | | |
| 459368 | RIVERA SANTIAGO, SAUL | ADDRESS ON FILE | | | | | | | |
| 459369 | RIVERA SANTIAGO, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 459370 | Rivera Santiago, Sidney | ADDRESS ON FILE | | | | | | | |
| 459371 | RIVERA SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 459372 | RIVERA SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 459373 | RIVERA SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 459374 | RIVERA SANTIAGO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 459375 | RIVERA SANTIAGO, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 459376 | RIVERA SANTIAGO, TATTIANA | ADDRESS ON FILE | | | | | | | |
| 459377 | RIVERA SANTIAGO, TEDDY JOEL | ADDRESS ON FILE | | | | | | | |
| 459378 | RIVERA SANTIAGO, TERESA | ADDRESS ON FILE | | | | | | | |
| 459379 | RIVERA SANTIAGO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 459380 | RIVERA SANTIAGO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 459381 | RIVERA SANTIAGO, VALI | ADDRESS ON FILE | | | | | | | |
| 459382 | RIVERA SANTIAGO, VANASSA | ADDRESS ON FILE | | | | | | | |
| 459383 | RIVERA SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 459384 | RIVERA SANTIAGO, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 459332 | RIVERA SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 459385 | RIVERA SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 459386 | RIVERA SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 459387 | RIVERA SANTIAGO, VILMA | ADDRESS ON FILE | | | | | | | |
| 459388 | RIVERA SANTIAGO, VILMA | ADDRESS ON FILE | | | | | | | |
| 459389 | RIVERA SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 459390 | RIVERA SANTIAGO, VIVIAN G | ADDRESS ON FILE | | | | | | | |
| 459391 | RIVERA SANTIAGO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 459392 | Rivera Santiago, Waldemar | ADDRESS ON FILE | | | | | | | |
| 459393 | RIVERA SANTIAGO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 459394 | RIVERA SANTIAGO, WALLYMAR | ADDRESS ON FILE | | | | | | | |
| 459395 | RIVERA SANTIAGO, WALTER | ADDRESS ON FILE | | | | | | | |
| 459396 | RIVERA SANTIAGO, WALTER E | ADDRESS ON FILE | | | | | | | |
| 459397 | RIVERA SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 459398 | RIVERA SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 459399 | RIVERA SANTIAGO, WARXELL | ADDRESS ON FILE | | | | | | | |
| 459400 | RIVERA SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 459401 | RIVERA SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 459402 | RIVERA SANTIAGO, WILLIAM H | ADDRESS ON FILE | | | | | | | |
| 459403 | Rivera Santiago, Wilma | ADDRESS ON FILE | | | | | | | |
| 459404 | RIVERA SANTIAGO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 459405 | RIVERA SANTIAGO, XIOMARYS | ADDRESS ON FILE | | | | | | | |
| 459406 | RIVERA SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 459407 | RIVERA SANTIAGO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 459408 | RIVERA SANTIAGO, YAHARA | ADDRESS ON FILE | | | | | | | |
| 459409 | RIVERA SANTIAGO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 459410 | RIVERA SANTIAGO, YALIMAR | ADDRESS ON FILE | | | | | | | |
| 459411 | Rivera Santiago, Yanira | ADDRESS ON FILE | | | | | | | |
| 459412 | RIVERA SANTIAGO, YATZEL M. | ADDRESS ON FILE | | | | | | | |
| 459413 | RIVERA SANTIAGO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 459414 | RIVERA SANTIAGO, ZADETH D. | ADDRESS ON FILE | | | | | | | |
| 459415 | RIVERA SANTIAGO, ZERAIDA | ADDRESS ON FILE | | | | | | | |
| 459416 | RIVERA SANTIAGO, ZOE | ADDRESS ON FILE | | | | | | | |
| 459417 | RIVERA SANTIAGO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 459418 | RIVERA SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 459420 | RIVERA SANTINI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 459421 | RIVERA SANTINI, JOSE | ADDRESS ON FILE | | | | | | | |
| 459422 | RIVERA SANTINI, MELBA J | ADDRESS ON FILE | | | | | | | |
| 459423 | RIVERA SANTORY, DAVID E | ADDRESS ON FILE | | | | | | | |
| 459424 | RIVERA SANTOS MD, ANGEL B | ADDRESS ON FILE | | | | | | | |
| 459425 | RIVERA SANTOS NYDIA | LCDO. FERNANDO OLIVERO BARRETO | BUFETE OLIVERO BARRETO | PO BOX 270379 | | SAN JUAN | PR | 00927-0379 | |
| 459426 | RIVERA SANTOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 459427 | RIVERA SANTOS, ANA D | ADDRESS ON FILE | | | | | | | |
| 459428 | RIVERA SANTOS, ANA D. | ADDRESS ON FILE | | | | | | | |
| 459429 | Rivera Santos, Andres | ADDRESS ON FILE | | | | | | | |
| 459430 | RIVERA SANTOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 459431 | RIVERA SANTOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 459432 | RIVERA SANTOS, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 459433 | RIVERA SANTOS, ANNELISE | ADDRESS ON FILE | | | | | | | |
| 459434 | RIVERA SANTOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 459435 | Rivera Santos, Candido | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 459436 | RIVERA SANTOS, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 459437 | RIVERA SANTOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 459438 | RIVERA SANTOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 459439 | RIVERA SANTOS, CARMENISA | ADDRESS ON FILE | | | | | | | |
| 459440 | RIVERA SANTOS, CARMENISA D | ADDRESS ON FILE | | | | | | | |
| 459441 | RIVERA SANTOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 459442 | RIVERA SANTOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 459443 | RIVERA SANTOS, DANIEL E | ADDRESS ON FILE | | | | | | | |
| 459444 | RIVERA SANTOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 459445 | Rivera Santos, Enemir | ADDRESS ON FILE | | | | | | | |
| 459446 | RIVERA SANTOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 459447 | RIVERA SANTOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 459448 | RIVERA SANTOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 459449 | RIVERA SANTOS, GINA | ADDRESS ON FILE | | | | | | | |
| 459450 | RIVERA SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 459451 | RIVERA SANTOS, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 459452 | RIVERA SANTOS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 459453 | RIVERA SANTOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 459454 | RIVERA SANTOS, IRAIDA E. | ADDRESS ON FILE | | | | | | | |
| 459455 | RIVERA SANTOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 459456 | RIVERA SANTOS, IRMA N | ADDRESS ON FILE | | | | | | | |
| 459457 | RIVERA SANTOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 459458 | RIVERA SANTOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 459459 | RIVERA SANTOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 459460 | RIVERA SANTOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 459461 | RIVERA SANTOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 459462 | RIVERA SANTOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 459463 | RIVERA SANTOS, JESMAR M | ADDRESS ON FILE | | | | | | | |
| 459464 | RIVERA SANTOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 459465 | RIVERA SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 459466 | RIVERA SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 459467 | RIVERA SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 459468 | RIVERA SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 459469 | RIVERA SANTOS, JOSE G | ADDRESS ON FILE | | | | | | | |
| 459470 | RIVERA SANTOS, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 459471 | RIVERA SANTOS, JOSMARI | ADDRESS ON FILE | | | | | | | |
| 459472 | RIVERA SANTOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 459473 | RIVERA SANTOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 459474 | RIVERA SANTOS, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 459475 | Rivera Santos, Lisa | ADDRESS ON FILE | | | | | | | |
| 459476 | RIVERA SANTOS, LUIGIE | ADDRESS ON FILE | | | | | | | |
| 459477 | RIVERA SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 459478 | RIVERA SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 459479 | RIVERA SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 459480 | RIVERA SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 459481 | Rivera Santos, Luis A | ADDRESS ON FILE | | | | | | | |
| 459482 | RIVERA SANTOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 459483 | RIVERA SANTOS, LUIS I. | ADDRESS ON FILE | | | | | | | |
| 459484 | RIVERA SANTOS, MALENI | ADDRESS ON FILE | | | | | | | |
| 459485 | RIVERA SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 459486 | RIVERA SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 459487 | RIVERA SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 459488 | RIVERA SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 459489 | RIVERA SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 459490 | RIVERA SANTOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 459491 | Rivera Santos, Maria A | ADDRESS ON FILE | | | | | | | |
| 459492 | RIVERA SANTOS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 459493 | RIVERA SANTOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 459494 | RIVERA SANTOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 459495 | RIVERA SANTOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 459496 | RIVERA SANTOS, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 459497 | RIVERA SANTOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 459498 | RIVERA SANTOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 459499 | RIVERA SANTOS, MEADY | ADDRESS ON FILE | | | | | | | |
| 459500 | RIVERA SANTOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 459501 | RIVERA SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 459502 | RIVERA SANTOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 459503 | Rivera Santos, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 459504 | RIVERA SANTOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 459505 | RIVERA SANTOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 459506 | RIVERA SANTOS, MYRNA C. | ADDRESS ON FILE | | | | | | | |
| 459507 | RIVERA SANTOS, NAIDALY | ADDRESS ON FILE | | | | | | | |
| 459508 | RIVERA SANTOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 459509 | RIVERA SANTOS, NILSA | ADDRESS ON FILE | | | | | | | |
| 459510 | RIVERA SANTOS, NOEL | ADDRESS ON FILE | | | | | | | |
| 459511 | RIVERA SANTOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 459512 | RIVERA SANTOS, NORMA J | ADDRESS ON FILE | | | | | | | |
| 459513 | RIVERA SANTOS, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 459514 | RIVERA SANTOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 459515 | RIVERA SANTOS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 459516 | RIVERA SANTOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 459517 | RIVERA SANTOS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 459518 | RIVERA SANTOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 459519 | RIVERA SANTOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 459520 | RIVERA SANTOS, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 459521 | RIVERA SANTOS, ROSANYELI | ADDRESS ON FILE | | | | | | | |
| 459522 | RIVERA SANTOS, RUTH D | ADDRESS ON FILE | | | | | | | |
| 459523 | RIVERA SANTOS, RUTH E | ADDRESS ON FILE | | | | | | | |
| 459524 | Rivera Santos, Ruth M. | ADDRESS ON FILE | | | | | | | |
| 459525 | RIVERA SANTOS, SANTA I | ADDRESS ON FILE | | | | | | | |
| 459526 | RIVERA SANTOS, SONIA M | ADDRESS ON FILE | | | | | | | |
| 459527 | RIVERA SANTOS, SONIA M | ADDRESS ON FILE | | | | | | | |
| 459528 | RIVERA SANTOS, SONILEE | ADDRESS ON FILE | | | | | | | |
| 459529 | RIVERA SANTOS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 459530 | RIVERA SANTOS, SUEHEILY | ADDRESS ON FILE | | | | | | | |
| 459531 | Rivera Santos, Suriel R | ADDRESS ON FILE | | | | | | | |
| 459532 | RIVERA SANTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 459533 | RIVERA SANTOS, YAMILET | ADDRESS ON FILE | | | | | | | |
| 459534 | RIVERA SANTOS, YAMILLET | ADDRESS ON FILE | | | | | | | |
| 459535 | Rivera Santos, Yessenia | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 459536 | Rivera Santos, Yolanda | ADDRESS ON FILE | | | | | | | |
| 459537 | RIVERA SANTOS, ZUANIA | ADDRESS ON FILE | | | | | | | |
| 459539 | RIVERA SANTUCHE, HERNAN | ADDRESS ON FILE | | | | | | | |
| 459540 | RIVERA SANTUCHE, HERNAN | ADDRESS ON FILE | | | | | | | |
| 459542 | RIVERA SARATE, RAINIER | ADDRESS ON FILE | | | | | | | |
| 459543 | RIVERA SARATE, RAINIER | ADDRESS ON FILE | | | | | | | |
| 459544 | RIVERA SARMIENTO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 459545 | RIVERA SARMIENTO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 459546 | RIVERA SARRAGA, JESUS | ADDRESS ON FILE | | | | | | | |
| 459547 | RIVERA SARRAGA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 459548 | RIVERA SARRAGA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 459549 | RIVERA SARRAGA, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 459550 | RIVERA SASTRE, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 459551 | RIVERA SASTRE, LUIS | ADDRESS ON FILE | | | | | | | |
| 459552 | RIVERA SAURI, JOSE A | ADDRESS ON FILE | | | | | | | |
| 459553 | RIVERA SAURI, LUZMARIE | ADDRESS ON FILE | | | | | | | |
| 459554 | RIVERA SAURI, RAUL | ADDRESS ON FILE | | | | | | | |
| 459555 | RIVERA SCHATZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 459556 | RIVERA SCHATZ, THOMAS | ADDRESS ON FILE | | | | | | | |
| 459557 | RIVERA SCHETTINI, JESSICA | ADDRESS ON FILE | | | | | | | |
| 459558 | RIVERA SCHNEIDER MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 459559 | RIVERA SCHNEIDER, ANA D | ADDRESS ON FILE | | | | | | | |
| 459560 | RIVERA SCLANK, ARLENE | ADDRESS ON FILE | | | | | | | |
| 459561 | RIVERA SCOTT, ANGEL | ADDRESS ON FILE | | | | | | | |
| 459562 | RIVERA SCOTT, RICARDO | ADDRESS ON FILE | | | | | | | |
| 459563 | RIVERA SEARLES, NELSON | ADDRESS ON FILE | | | | | | | |
| 459564 | RIVERA SEARY, TOMAS | ADDRESS ON FILE | | | | | | | |
| 459565 | RIVERA SEDA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 459566 | RIVERA SEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 459567 | RIVERA SEDA, JINX | ADDRESS ON FILE | | | | | | | |
| 459568 | RIVERA SEDA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 459569 | Rivera Seda, Lester | ADDRESS ON FILE | | | | | | | |
| 459570 | RIVERA SEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 459571 | RIVERA SEDA, NILSA | ADDRESS ON FILE | | | | | | | |
| 459572 | RIVERA SEGARRA, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 459573 | RIVERA SEGARRA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 459574 | RIVERA SEGARRA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 459575 | RIVERA SEGARRA, GUSTAVO M | ADDRESS ON FILE | | | | | | | |
| 459576 | RIVERA SEGARRA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 459577 | RIVERA SEGARRA, HIRAM A | ADDRESS ON FILE | | | | | | | |
| 459578 | RIVERA SEGARRA, MARLYN | ADDRESS ON FILE | | | | | | | |
| 459579 | RIVERA SEGARRA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 459581 | RIVERA SEGUI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 459582 | RIVERA SEGUI, LUZ E | ADDRESS ON FILE | | | | | | | |
| 459583 | RIVERA SEIJO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 459585 | RIVERA SEIJO, LUIS GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 459586 | RIVERA SEMIDEY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 459588 | RIVERA SEMPRIT, KARINA | ADDRESS ON FILE | | | | | | | |
| 459589 | RIVERA SEPULVEDA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 459590 | RIVERA SEPULVEDA, ANA D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 459591 | RIVERA SEPULVEDA, ANA G | ADDRESS ON FILE | | | | | | | |
| 459592 | RIVERA SEPULVEDA, DILMAYRA | ADDRESS ON FILE | | | | | | | |
| 459593 | RIVERA SEPULVEDA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 459594 | RIVERA SEPULVEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 459595 | Rivera Sepulveda, Eric M. | ADDRESS ON FILE | | | | | | | |
| 459596 | RIVERA SEPULVEDA, HARRY | ADDRESS ON FILE | | | | | | | |
| 459597 | RIVERA SEPULVEDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 459598 | RIVERA SEPULVEDA, IRVIN | ADDRESS ON FILE | | | | | | | |
| 459599 | RIVERA SEPULVEDA, ISAMIL | ADDRESS ON FILE | | | | | | | |
| 459600 | RIVERA SEPULVEDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 459601 | RIVERA SEPULVEDA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 459602 | RIVERA SEPULVEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 459603 | RIVERA SEPULVEDA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 459604 | RIVERA SEPULVEDA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 459605 | RIVERA SEPULVEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 459606 | RIVERA SEPULVEDA, LUDGERIO | ADDRESS ON FILE | | | | | | | |
| 459607 | RIVERA SEPULVEDA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 459608 | RIVERA SEPULVEDA, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 459609 | RIVERA SEPULVEDA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 459610 | RIVERA SEPULVEDA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 459611 | Rivera Sepulveda, Miguel A | ADDRESS ON FILE | | | | | | | |
| 459612 | RIVERA SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 459613 | RIVERA SEPULVEDA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 459614 | RIVERA SEPULVEDA, MOISES | ADDRESS ON FILE | | | | | | | |
| 459615 | RIVERA SEPULVEDA, PAULA | ADDRESS ON FILE | | | | | | | |
| 459616 | RIVERA SEPULVEDA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 459617 | RIVERA SEPULVEDA, SARA | ADDRESS ON FILE | | | | | | | |
| 459618 | RIVERA SEPULVEDA, SOLMARY | ADDRESS ON FILE | | | | | | | |
| 459619 | RIVERA SEPULVEDA, VICMARIE | ADDRESS ON FILE | | | | | | | |
| 459620 | RIVERA SERBIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 459621 | RIVERA SERNA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 459622 | RIVERA SERPA, MIGUEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 459623 | RIVERA SERRA, HEIDI | ADDRESS ON FILE | | | | | | | |
| 459624 | RIVERA SERRANO MD, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 459625 | RIVERA SERRANO, ADANITTE | ADDRESS ON FILE | | | | | | | |
| 459626 | RIVERA SERRANO, ADELINA | ADDRESS ON FILE | | | | | | | |
| 459627 | RIVERA SERRANO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 459628 | RIVERA SERRANO, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 459629 | RIVERA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 459630 | RIVERA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 459631 | RIVERA SERRANO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 459632 | RIVERA SERRANO, ANITZA | ADDRESS ON FILE | | | | | | | |
| 459633 | RIVERA SERRANO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 459634 | RIVERA SERRANO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 459635 | RIVERA SERRANO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 459636 | RIVERA SERRANO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 459637 | RIVERA SERRANO, BENITA | ADDRESS ON FILE | | | | | | | |
| 459638 | RIVERA SERRANO, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 459639 | RIVERA SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 459640 | RIVERA SERRANO, CARMEN S. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 459641 | RIVERA SERRANO, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 459642 | RIVERA SERRANO, CONSTANTINO | ADDRESS ON FILE | | | | | | | |
| 459643 | RIVERA SERRANO, DARYNESS | ADDRESS ON FILE | | | | | | | |
| 459644 | RIVERA SERRANO, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 459645 | RIVERA SERRANO, DORIS S | ADDRESS ON FILE | | | | | | | |
| 459646 | RIVERA SERRANO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 459647 | Rivera Serrano, Eddie R | ADDRESS ON FILE | | | | | | | |
| 459648 | RIVERA SERRANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 459649 | RIVERA SERRANO, EIGNA | ADDRESS ON FILE | | | | | | | |
| 459650 | RIVERA SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 459651 | RIVERA SERRANO, ERIC J | ADDRESS ON FILE | | | | | | | |
| 459652 | RIVERA SERRANO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 459653 | Rivera Serrano, Freida M | ADDRESS ON FILE | | | | | | | |
| 459654 | RIVERA SERRANO, GORIMAR | ADDRESS ON FILE | | | | | | | |
| 459655 | RIVERA SERRANO, GRACE M | ADDRESS ON FILE | | | | | | | |
| 459656 | RIVERA SERRANO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 459657 | RIVERA SERRANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 459658 | RIVERA SERRANO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 459659 | RIVERA SERRANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 459660 | RIVERA SERRANO, JASON | ADDRESS ON FILE | | | | | | | |
| 459661 | RIVERA SERRANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 459662 | RIVERA SERRANO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 459663 | RIVERA SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 459664 | RIVERA SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 459665 | RIVERA SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 459666 | RIVERA SERRANO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 459667 | RIVERA SERRANO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 459668 | RIVERA SERRANO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 459669 | Rivera Serrano, Juan R | ADDRESS ON FILE | | | | | | | |
| 459670 | RIVERA SERRANO, JULIA | ADDRESS ON FILE | | | | | | | |
| 459671 | RIVERA SERRANO, KATHIA | ADDRESS ON FILE | | | | | | | |
| 459672 | RIVERA SERRANO, LAZARO | ADDRESS ON FILE | | | | | | | |
| 459673 | RIVERA SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 459674 | RIVERA SERRANO, LUISA | ADDRESS ON FILE | | | | | | | |
| 459675 | RIVERA SERRANO, LYANN | ADDRESS ON FILE | | | | | | | |
| 459676 | RIVERA SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 459677 | RIVERA SERRANO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 459678 | RIVERA SERRANO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 459679 | RIVERA SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 459680 | RIVERA SERRANO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 459681 | RIVERA SERRANO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 459682 | RIVERA SERRANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 459683 | RIVERA SERRANO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 459684 | RIVERA SERRANO, MYRNA Z. | ADDRESS ON FILE | | | | | | | |
| 459685 | RIVERA SERRANO, MYRNA Z. | ADDRESS ON FILE | | | | | | | |
| 459686 | RIVERA SERRANO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 459687 | RIVERA SERRANO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 459688 | RIVERA SERRANO, NILBERTO | ADDRESS ON FILE | | | | | | | |
| 459689 | RIVERA SERRANO, OMAR | ADDRESS ON FILE | | | | | | | |
| 459690 | RIVERA SERRANO, RAMON L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 459584 | RIVERA SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 459691 | RIVERA SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 459692 | RIVERA SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 459693 | RIVERA SERRANO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 459694 | RIVERA SERRANO, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 459695 | RIVERA SERRANO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 459696 | RIVERA SERRANO, SUSANNE | ADDRESS ON FILE | | | | | | | |
| 459697 | RIVERA SERRANO, SYLKIA L | ADDRESS ON FILE | | | | | | | |
| 459698 | RIVERA SERRANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 459699 | RIVERA SERRANO, VILMA | ADDRESS ON FILE | | | | | | | |
| 459700 | RIVERA SERRANO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 459701 | RIVERA SERRANO, YANIRA C | ADDRESS ON FILE | | | | | | | |
| 459702 | RIVERA SERRANO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 746129 | RIVERA SERVICE STATION | P.O. BOX 846 | | | | NARANJITO | PR | 00719 | |
| 746130 | RIVERA SERVICE STATION | PO BOX 94 | | | | TOA ALTA | PR | 00954 | |
| 459704 | Rivera Sevilla, Angel R | ADDRESS ON FILE | | | | | | | |
| 459705 | RIVERA SEVILLA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 459706 | RIVERA SEVILLA, RITA | ADDRESS ON FILE | | | | | | | |
| 459707 | Rivera Sevilla, Samuel | ADDRESS ON FILE | | | | | | | |
| 746131 | RIVERA SEWING MACHINES | EXT SAN AGUSTIN | 1207 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 459708 | RIVERA SHA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 459709 | RIVERA SHARPE, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 746132 | RIVERA SHELL SERVICENTRO | 2288 AVE. EDUARDO RUBERTEC | | | | PONCE | PR | 00717-0302 | |
| 459710 | RIVERA SIACA, GLORIA B | ADDRESS ON FILE | | | | | | | |
| 459711 | RIVERA SIACA, SHARYAM | ADDRESS ON FILE | | | | | | | |
| 459712 | RIVERA SIERRA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 459713 | Rivera Sierra, Alberto L | ADDRESS ON FILE | | | | | | | |
| 459714 | RIVERA SIERRA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 459715 | RIVERA SIERRA, AMOS | ADDRESS ON FILE | | | | | | | |
| 459716 | RIVERA SIERRA, ANA | ADDRESS ON FILE | | | | | | | |
| 459717 | RIVERA SIERRA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 459718 | RIVERA SIERRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 459719 | RIVERA SIERRA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 459720 | RIVERA SIERRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 459721 | RIVERA SIERRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 459722 | RIVERA SIERRA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 459723 | RIVERA SIERRA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 459724 | RIVERA SIERRA, JANISSE | ADDRESS ON FILE | | | | | | | |
| 459725 | RIVERA SIERRA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 459726 | RIVERA SIERRA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 459727 | RIVERA SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 459728 | Rivera Sierra, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 459729 | RIVERA SIERRA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 459730 | RIVERA SIERRA, JOSEAN Y. | ADDRESS ON FILE | | | | | | | |
| 459731 | RIVERA SIERRA, KAREN | ADDRESS ON FILE | | | | | | | |
| 459732 | Rivera Sierra, Luis M | ADDRESS ON FILE | | | | | | | |
| 459733 | RIVERA SIERRA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 459734 | RIVERA SIERRA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 459735 | RIVERA SIERRA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 459736 | RIVERA SIERRA, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 459737 | RIVERA SIERRA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 459738 | RIVERA SIERRA, OLGA | ADDRESS ON FILE | | | | | | | |
| 459739 | RIVERA SIERRA, RUDDY | ADDRESS ON FILE | | | | | | | |
| 459740 | RIVERA SIERRA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 459741 | RIVERA SIERRA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 459742 | RIVERA SIERRA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 459743 | RIVERA SIERRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 459744 | RIVERA SIERRA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 459745 | RIVERA SIERRA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 459746 | RIVERA SIERRA, YENIXSA | ADDRESS ON FILE | | | | | | | |
| 459747 | RIVERA SIERRA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 459748 | RIVERA SIERRA, ZUHEIL F | ADDRESS ON FILE | | | | | | | |
| 459749 | Rivera Sifonte, Edgardo | ADDRESS ON FILE | | | | | | | |
| 459750 | RIVERA SIFRE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 459751 | RIVERA SIFUENTES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 459752 | RIVERA SILVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 459753 | RIVERA SILVA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 459754 | Rivera Silva, Damaris | ADDRESS ON FILE | | | | | | | |
| 459755 | RIVERA SILVA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 459756 | RIVERA SILVA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 459757 | RIVERA SILVA, FLOR | ADDRESS ON FILE | | | | | | | |
| 459758 | RIVERA SILVA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 459759 | RIVERA SILVA, GRISSELE | ADDRESS ON FILE | | | | | | | |
| 459760 | RIVERA SILVA, JANIE M | ADDRESS ON FILE | | | | | | | |
| 459761 | RIVERA SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 459762 | RIVERA SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 459763 | RIVERA SILVA, JUAN | ADDRESS ON FILE | | | | | | | |
| 459764 | RIVERA SILVA, KATYA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 459765 | RIVERA SILVA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 459766 | Rivera Silva, Luis D. | ADDRESS ON FILE | | | | | | | |
| 459767 | RIVERA SILVA, LUZ | ADDRESS ON FILE | | | | | | | |
| 459768 | RIVERA SILVA, LUZ | ADDRESS ON FILE | | | | | | | |
| 459769 | RIVERA SILVA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 459770 | RIVERA SILVA, MACHERRIE I | ADDRESS ON FILE | | | | | | | |
| 459771 | RIVERA SILVA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 459772 | RIVERA SILVA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 459773 | RIVERA SILVA, MARTA M | ADDRESS ON FILE | | | | | | | |
| 459774 | Rivera Silva, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 459775 | RIVERA SILVA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 459776 | RIVERA SILVA, SUZAIDY | ADDRESS ON FILE | | | | | | | |
| 459777 | Rivera Silverman, Eliu | ADDRESS ON FILE | | | | | | | |
| 459778 | Rivera Silverman, Ricardo | ADDRESS ON FILE | | | | | | | |
| 459779 | RIVERA SINIGAGLIA, PROVIDENCIO | ADDRESS ON FILE | | | | | | | |
| 459780 | RIVERA SINIGAGLIA, PROVIDENCIO | ADDRESS ON FILE | | | | | | | |
| 459781 | RIVERA SKELTON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 459782 | RIVERA SKERETT, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 459783 | RIVERA SMITH, NATALIA | ADDRESS ON FILE | | | | | | | |
| 459784 | RIVERA SMITH, NATALIA | ADDRESS ON FILE | | | | | | | |
| 459785 | RIVERA SMITH, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 459786 | RIVERA SMITH, TRINI J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 459787 | RIVERA SMITH, TRINI JAVIER | ADDRESS ON FILE | | | | | | | |
| 459788 | RIVERA SMITH, YANIRA | ADDRESS ON FILE | | | | | | | |
| 459789 | RIVERA SOBERAL, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 459790 | RIVERA SOBRADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 459791 | RIVERA SOBRADO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 459792 | RIVERA SOJO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 459793 | RIVERA SOLA, ISAURA | ADDRESS ON FILE | | | | | | | |
| 459794 | RIVERA SOLA, JESUS | ADDRESS ON FILE | | | | | | | |
| 459795 | RIVERA SOLER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 459796 | RIVERA SOLER, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 459797 | RIVERA SOLER, IVAN | ADDRESS ON FILE | | | | | | | |
| 459798 | RIVERA SOLER, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 459799 | RIVERA SOLER, JULIO | ADDRESS ON FILE | | | | | | | |
| 459800 | RIVERA SOLER, LORNA | ADDRESS ON FILE | | | | | | | |
| 459801 | RIVERA SOLER, LORNA E | ADDRESS ON FILE | | | | | | | |
| 459803 | RIVERA SOLERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 459804 | RIVERA SOLIS, EDDIE M | ADDRESS ON FILE | | | | | | | |
| 459805 | RIVERA SOLIS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 459806 | RIVERA SOLIS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 459807 | RIVERA SOLIS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 459808 | Rivera Solis, Juan E. | ADDRESS ON FILE | | | | | | | |
| 459809 | RIVERA SOLIS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 459810 | RIVERA SOLIS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 459811 | Rivera Solis, Myriam L. | ADDRESS ON FILE | | | | | | | |
| 459812 | RIVERA SOLIS, ROSANA | ADDRESS ON FILE | | | | | | | |
| 459813 | RIVERA SOLIS, SIXTA | ADDRESS ON FILE | | | | | | | |
| 459814 | RIVERA SOLIS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 459815 | RIVERA SOLIS, YARETZIE | ADDRESS ON FILE | | | | | | | |
| 459816 | RIVERA SOLIVAN, , LUCAS | ADDRESS ON FILE | | | | | | | |
| 459817 | RIVERA SOLIVAN, ANA M | ADDRESS ON FILE | | | | | | | |
| 459818 | RIVERA SOLIVAN, MARCOS | ADDRESS ON FILE | | | | | | | |
| 459819 | RIVERA SOLIVAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 459820 | RIVERA SORRENTINI, AWILDA | ADDRESS ON FILE | | | | | | | |
| 459821 | RIVERA SORRENTINI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 459822 | RIVERA SORRENTINI, LAURA | ADDRESS ON FILE | | | | | | | |
| 459823 | RIVERA SOSA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 459824 | RIVERA SOSA, ANA M | ADDRESS ON FILE | | | | | | | |
| 459825 | RIVERA SOSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 459826 | RIVERA SOSA, FELIX | ADDRESS ON FILE | | | | | | | |
| 459827 | RIVERA SOSA, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 459828 | RIVERA SOSA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 459829 | RIVERA SOSA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 459830 | RIVERA SOSA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 459831 | RIVERA SOSTRE, BELEN | ADDRESS ON FILE | | | | | | | |
| 459832 | RIVERA SOSTRE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 459833 | RIVERA SOSTRE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 459834 | RIVERA SOSTRE, GLORIA | ADDRESS ON FILE | | | | | | | |
| 459835 | RIVERA SOSTRE, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 459836 | RIVERA SOSTRE, LUIS | ADDRESS ON FILE | | | | | | | |
| 459837 | RIVERA SOSTRE, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 459838 | RIVERA SOSTRE, MARIA I | ADDRESS ON FILE | | | | | | | |
| 459839 | RIVERA SOSTRE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 459840 | RIVERA SOSTRE, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 459841 | RIVERA SOTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 459842 | RIVERA SOTO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 459843 | RIVERA SOTO, AIXA M. | ADDRESS ON FILE | | | | | | | |
| 459844 | RIVERA SOTO, ANA | ADDRESS ON FILE | | | | | | | |
| 459845 | RIVERA SOTO, ANA D | ADDRESS ON FILE | | | | | | | |
| 459846 | RIVERA SOTO, ANA M | ADDRESS ON FILE | | | | | | | |
| 459847 | RIVERA SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 459848 | RIVERA SOTO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 459849 | RIVERA SOTO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 459850 | Rivera Soto, Angela L | ADDRESS ON FILE | | | | | | | |
| 459851 | RIVERA SOTO, ANN | ADDRESS ON FILE | | | | | | | |
| 459852 | RIVERA SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 459853 | RIVERA SOTO, BECZAIDA | ADDRESS ON FILE | | | | | | | |
| 459854 | RIVERA SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 459855 | Rivera Soto, Carlos M | ADDRESS ON FILE | | | | | | | |
| 459856 | RIVERA SOTO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 459857 | RIVERA SOTO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 459858 | RIVERA SOTO, CARMEN HAYDEE | ADDRESS ON FILE | | | | | | | |
| 459859 | RIVERA SOTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 459860 | RIVERA SOTO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 459861 | RIVERA SOTO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 459862 | RIVERA SOTO, CAROL | ADDRESS ON FILE | | | | | | | |
| 459863 | RIVERA SOTO, DEBORAH M | ADDRESS ON FILE | | | | | | | |
| 459864 | RIVERA SOTO, DEICIRI | ADDRESS ON FILE | | | | | | | |
| 459865 | RIVERA SOTO, DIANA | ADDRESS ON FILE | | | | | | | |
| 459866 | RIVERA SOTO, DIANA | ADDRESS ON FILE | | | | | | | |
| 459867 | RIVERA SOTO, DORA | ADDRESS ON FILE | | | | | | | |
| 459868 | RIVERA SOTO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 459869 | RIVERA SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 459870 | RIVERA SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 459871 | RIVERA SOTO, ELMER | ADDRESS ON FILE | | | | | | | |
| 459872 | RIVERA SOTO, ELMER | ADDRESS ON FILE | | | | | | | |
| 459873 | RIVERA SOTO, ELMER | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 459874 | RIVERA SOTO, ELMY | ADDRESS ON FILE | | | | | | | |
| 459875 | RIVERA SOTO, EMMA L | ADDRESS ON FILE | | | | | | | |
| 459876 | RIVERA SOTO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 459877 | RIVERA SOTO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 459878 | RIVERA SOTO, ENIOBED | ADDRESS ON FILE | | | | | | | |
| 459879 | RIVERA SOTO, ESAUD | ADDRESS ON FILE | | | | | | | |
| 459880 | RIVERA SOTO, ESAUD | ADDRESS ON FILE | | | | | | | |
| 459881 | RIVERA SOTO, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 459882 | RIVERA SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 459883 | RIVERA SOTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 459884 | RIVERA SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 459885 | Rivera Soto, Francisco A. | ADDRESS ON FILE | | | | | | | |
| 459886 | RIVERA SOTO, GISELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 459887 | RIVERA SOTO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 459888 | RIVERA SOTO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 459889 | RIVERA SOTO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 459890 | RIVERA SOTO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 459891 | RIVERA SOTO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 459892 | RIVERA SOTO, HIDANIA M | ADDRESS ON FILE | | | | | | | |
| 459893 | RIVERA SOTO, IGDA S | ADDRESS ON FILE | | | | | | | |
| 459894 | RIVERA SOTO, ILIA H | ADDRESS ON FILE | | | | | | | |
| 459895 | RIVERA SOTO, IRIS | ADDRESS ON FILE | | | | | | | |
| 459896 | RIVERA SOTO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 459897 | RIVERA SOTO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 459898 | RIVERA SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 459899 | Rivera Soto, Jaydee M. | ADDRESS ON FILE | | | | | | | |
| 459900 | RIVERA SOTO, JAYDEE M. | ADDRESS ON FILE | | | | | | | |
| 459901 | RIVERA SOTO, JEANETTE A | ADDRESS ON FILE | | | | | | | |
| 459902 | RIVERA SOTO, JIDMARIE | ADDRESS ON FILE | | | | | | | |
| 459903 | RIVERA SOTO, JOEL | ADDRESS ON FILE | | | | | | | |
| 459904 | RIVERA SOTO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 459905 | RIVERA SOTO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 459906 | RIVERA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 459907 | RIVERA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 459908 | RIVERA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 459909 | RIVERA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 459910 | RIVERA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 459911 | RIVERA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 459912 | RIVERA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 459913 | RIVERA SOTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 459914 | RIVERA SOTO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 459915 | RIVERA SOTO, JOSÉ A. | LCDO. ERNEST CRISSON CANCEL | PO BOX 4174 | | | CAROLINA | PR | 00984-9998 | |
| 459916 | RIVERA SOTO, JOSUE A. | ADDRESS ON FILE | | | | | | | |
| 459917 | RIVERA SOTO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 459918 | RIVERA SOTO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 459919 | RIVERA SOTO, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 459920 | RIVERA SOTO, JULIO | ADDRESS ON FILE | | | | | | | |
| 459921 | Rivera Soto, Justina | ADDRESS ON FILE | | | | | | | |
| 459922 | RIVERA SOTO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 459923 | RIVERA SOTO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 459924 | RIVERA SOTO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 459925 | RIVERA SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 459926 | RIVERA SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 459927 | RIVERA SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 459928 | Rivera Soto, Luis D | ADDRESS ON FILE | | | | | | | |
| 459929 | RIVERA SOTO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 459930 | RIVERA SOTO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 459931 | RIVERA SOTO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 459932 | RIVERA SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 459933 | RIVERA SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 459934 | RIVERA SOTO, MARGIE | ADDRESS ON FILE | | | | | | | |
| 459935 | RIVERA SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 459936 | RIVERA SOTO, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 459937 | RIVERA SOTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 459938 | RIVERA SOTO, MARLA | ADDRESS ON FILE | | | | | | | |
| 459939 | RIVERA SOTO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 459940 | RIVERA SOTO, MAYTEE J | ADDRESS ON FILE | | | | | | | |
| 459941 | RIVERA SOTO, MERARI | ADDRESS ON FILE | | | | | | | |
| 459942 | RIVERA SOTO, MIGDALEE | ADDRESS ON FILE | | | | | | | |
| 459943 | Rivera Soto, Miguel O | ADDRESS ON FILE | | | | | | | |
| 459944 | RIVERA SOTO, MIKEY | ADDRESS ON FILE | | | | | | | |
| 459945 | RIVERA SOTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 459946 | RIVERA SOTO, MILAINY | ADDRESS ON FILE | | | | | | | |
| 459947 | RIVERA SOTO, MIRELLIE | ADDRESS ON FILE | | | | | | | |
| 459948 | RIVERA SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 459949 | RIVERA SOTO, NAIDA | ADDRESS ON FILE | | | | | | | |
| 459950 | Rivera Soto, Naida Mabel | ADDRESS ON FILE | | | | | | | |
| 459951 | RIVERA SOTO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 459952 | RIVERA SOTO, NORMA | ADDRESS ON FILE | | | | | | | |
| 459953 | RIVERA SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 459954 | RIVERA SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 459955 | RIVERA SOTO, PILAR | ADDRESS ON FILE | | | | | | | |
| 459956 | RIVERA SOTO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 459957 | RIVERA SOTO, REYES | ADDRESS ON FILE | | | | | | | |
| 459958 | RIVERA SOTO, ROSA H | ADDRESS ON FILE | | | | | | | |
| 459959 | RIVERA SOTO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 459960 | RIVERA SOTO, SIXTO | ADDRESS ON FILE | | | | | | | |
| 459961 | RIVERA SOTO, SONIA E | ADDRESS ON FILE | | | | | | | |
| 459962 | RIVERA SOTO, STEVENS | ADDRESS ON FILE | | | | | | | |
| 459963 | RIVERA SOTO, WANDA | ADDRESS ON FILE | | | | | | | |
| 459965 | RIVERA SOTO, WELDA | ADDRESS ON FILE | | | | | | | |
| 459966 | RIVERA SOTO, WELDA | ADDRESS ON FILE | | | | | | | |
| 459967 | RIVERA SOTO, WIDALIS | ADDRESS ON FILE | | | | | | | |
| 459968 | RIVERA SOTO, WILFRED | ADDRESS ON FILE | | | | | | | |
| 459969 | RIVERA SOTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 459970 | RIVERA SOTO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 459971 | RIVERA SOTOMAYOR, ADLIN | ADDRESS ON FILE | | | | | | | |
| 459972 | RIVERA SOTOMAYOR, ADLIN | ADDRESS ON FILE | | | | | | | |
| 459973 | RIVERA SOTOMAYOR, ANA L | ADDRESS ON FILE | | | | | | | |
| 459974 | RIVERA SOTOMAYOR, EDWIN | ADDRESS ON FILE | | | | | | | |
| 459975 | RIVERA SOTOMAYOR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 459976 | RIVERA SOTOMAYOR, JAIME O | ADDRESS ON FILE | | | | | | | |
| 459977 | RIVERA SOTOMAYOR, MAGNOLIA | ADDRESS ON FILE | | | | | | | |
| 459978 | RIVERA SOTOMAYOR, MARLENE | ADDRESS ON FILE | | | | | | | |
| 459979 | RIVERA SOTOMAYOR, PURA E | ADDRESS ON FILE | | | | | | | |
| 459980 | RIVERA SOTOMAYOR, TAMARA | ADDRESS ON FILE | | | | | | | |
| 459981 | RIVERA SOTOMAYOR, VICTOR | ADDRESS ON FILE | | | | | | | |
| 459982 | RIVERA SOUFFRONT, DORELI | ADDRESS ON FILE | | | | | | | |
| 459964 | RIVERA SOUFFRONT, EDWIN | ADDRESS ON FILE | | | | | | | |
| 459983 | RIVERA SOUFFRONT, LUIS | ADDRESS ON FILE | | | | | | | |
| 459984 | RIVERA STELLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 459985 | RIVERA STISO, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 459986 | RIVERA STUART, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 459987 | Rivera Suarez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 459988 | RIVERA SUAREZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 459989 | Rivera Suarez, Angel L | ADDRESS ON FILE | | | | | | | |
| 459990 | Rivera Suarez, Antonio | ADDRESS ON FILE | | | | | | | |
| 459991 | RIVERA SUAREZ, ARAMINTA | ADDRESS ON FILE | | | | | | | |
| 459992 | RIVERA SUAREZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 459993 | RIVERA SUAREZ, DHALMA I | ADDRESS ON FILE | | | | | | | |
| 459994 | RIVERA SUAREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 459995 | RIVERA SUAREZ, DIMARI | ADDRESS ON FILE | | | | | | | |
| 459996 | RIVERA SUAREZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 459997 | RIVERA SUAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 459998 | RIVERA SUAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 459999 | RIVERA SUAREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 460000 | RIVERA SUAREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 460001 | RIVERA SUAREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 460002 | RIVERA SUAREZ, HECMIL | ADDRESS ON FILE | | | | | | | |
| 460003 | RIVERA SUAREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 460004 | RIVERA SUAREZ, JANET | ADDRESS ON FILE | | | | | | | |
| 460005 | Rivera Suarez, Jasiel | ADDRESS ON FILE | | | | | | | |
| 460006 | RIVERA SUAREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 460007 | RIVERA SUAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 460008 | RIVERA SUAREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 460009 | RIVERA SUAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 460010 | RIVERA SUAREZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 460011 | RIVERA SUAREZ, MERARI | ADDRESS ON FILE | | | | | | | |
| 460012 | RIVERA SUAREZ, MERARI | ADDRESS ON FILE | | | | | | | |
| 460013 | RIVERA SUAREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 460014 | RIVERA SUAREZ, NEYDA | ADDRESS ON FILE | | | | | | | |
| 460015 | RIVERA SUAREZ, NIDZA I | ADDRESS ON FILE | | | | | | | |
| 460016 | RIVERA SUAREZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 460017 | RIVERA SUAREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 460018 | RIVERA SUAREZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 460019 | RIVERA SUAREZ, ULISES | ADDRESS ON FILE | | | | | | | |
| 460020 | RIVERA SUAREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 460021 | RIVERA SUAREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 460022 | RIVERA SUAREZ, WILMALIZ | ADDRESS ON FILE | | | | | | | |
| 460023 | RIVERA SUAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 460024 | RIVERA SUAZO, KARLA | ADDRESS ON FILE | | | | | | | |
| 460025 | RIVERA SUAZO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 460026 | RIVERA SUAZO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 460027 | RIVERA SUAZO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 460028 | RIVERA SUAZO, SONIA C | ADDRESS ON FILE | | | | | | | |
| 460029 | RIVERA SULIVERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 460030 | RIVERA SULIVERES, EVANGELITA | ADDRESS ON FILE | | | | | | | |
| 460031 | RIVERA SULIVERES, JORGE | ADDRESS ON FILE | | | | | | | |
| 460032 | RIVERA SULLIVAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 460033 | RIVERA SURITA, EDISON | ADDRESS ON FILE | | | | | | | |
| 460034 | RIVERA SURO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 460035 | RIVERA SURO, EIZZIL | ADDRESS ON FILE | | | | | | | |
| 460036 | RIVERA SUSANO, YOMARI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 460037 | RIVERA TALAVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 460038 | RIVERA TALAVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 460039 | RIVERA TANON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 460040 | RIVERA TANON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 460041 | RIVERA TAPIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 460042 | RIVERA TAPIA, DANNY | ADDRESS ON FILE | | | | | | | |
| 460043 | RIVERA TAPIA, GLORIBETH | ADDRESS ON FILE | | | | | | | |
| 460044 | RIVERA TAPIA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 460045 | RIVERA TAPIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 460046 | RIVERA TAPIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 460047 | RIVERA TAPIA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 460048 | RIVERA TAPIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 460049 | RIVERA TAPIA, NILSA | ADDRESS ON FILE | | | | | | | |
| 460050 | RIVERA TAPIA, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 460051 | RIVERA TAPIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 460052 | RIVERA TAPIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 460053 | RIVERA TAVARES, ANA | ADDRESS ON FILE | | | | | | | |
| 460054 | RIVERA TAVAREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 460055 | RIVERA TAVAREZ, ANA S | ADDRESS ON FILE | | | | | | | |
| 460056 | RIVERA TAVAREZ, GILSA | ADDRESS ON FILE | | | | | | | |
| 460057 | RIVERA TAVAREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 460058 | RIVERA TAVAREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 460059 | RIVERA TAVAREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 460060 | RIVERA TEJEDA, ALINA | ADDRESS ON FILE | | | | | | | |
| 460061 | RIVERA TEJERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 460062 | RIVERA TELLADO, EUMABEL | ADDRESS ON FILE | | | | | | | |
| 460063 | RIVERA TELLADO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 460064 | RIVERA TELLADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 460065 | RIVERA TELLADO, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 460066 | RIVERA TERRON, ANA R | ADDRESS ON FILE | | | | | | | |
| 460067 | Rivera Terron, Marilyn | ADDRESS ON FILE | | | | | | | |
| 460068 | Rivera Texidor, Emanuel | ADDRESS ON FILE | | | | | | | |
| 460069 | RIVERA TEXIDOR, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 460070 | RIVERA TEXIDOR, PABLO | ADDRESS ON FILE | | | | | | | |
| 460071 | RIVERA TIBURCIO, CESAR A | ADDRESS ON FILE | | | | | | | |
| 460072 | Rivera Tiburcio, Juan A | ADDRESS ON FILE | | | | | | | |
| 460073 | RIVERA TIRADO, AMIGDA | ADDRESS ON FILE | | | | | | | |
| 460074 | Rivera Tirado, Angel R | ADDRESS ON FILE | | | | | | | |
| 460075 | RIVERA TIRADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 460076 | RIVERA TIRADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 460077 | RIVERA TIRADO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 460078 | RIVERA TIRADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 460079 | RIVERA TIRADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 460080 | RIVERA TIRADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 460081 | RIVERA TIRADO, DAISY | ADDRESS ON FILE | | | | | | | |
| 460082 | RIVERA TIRADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 460083 | RIVERA TIRADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 460084 | RIVERA TIRADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 460085 | RIVERA TIRADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 460086 | RIVERA TIRADO, ESTALIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 460087 | RIVERA TIRADO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 460088 | RIVERA TIRADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 460089 | RIVERA TIRADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 460090 | RIVERA TIRADO, JANELLIE | ADDRESS ON FILE | | | | | | | |
| 460091 | RIVERA TIRADO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 460092 | RIVERA TIRADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 460093 | RIVERA TIRADO, JEYSON | ADDRESS ON FILE | | | | | | | |
| 460094 | RIVERA TIRADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 460095 | RIVERA TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 460096 | RIVERA TIRADO, JOSE RAUL | ADDRESS ON FILE | | | | | | | |
| 460097 | RIVERA TIRADO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 460098 | RIVERA TIRADO, KEVIN A | ADDRESS ON FILE | | | | | | | |
| 460099 | RIVERA TIRADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 460100 | RIVERA TIRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 460101 | RIVERA TIRADO, LYLIANA | ADDRESS ON FILE | | | | | | | |
| 460102 | RIVERA TIRADO, MADIAN | ADDRESS ON FILE | | | | | | | |
| 460103 | RIVERA TIRADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 460104 | RIVERA TIRADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 460105 | RIVERA TIRADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 460106 | RIVERA TIRADO, MIDIAM E | ADDRESS ON FILE | | | | | | | |
| 460107 | RIVERA TIRADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 460108 | RIVERA TIRADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 460109 | RIVERA TIRADO, MILDRED DEL | ADDRESS ON FILE | | | | | | | |
| 460110 | RIVERA TIRADO, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 460111 | RIVERA TIRADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 460112 | RIVERA TIRADO, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 460113 | RIVERA TIRADO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 460114 | RIVERA TIRADO, REY | ADDRESS ON FILE | | | | | | | |
| 460115 | RIVERA TIRADO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 460116 | RIVERA TIRADO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 460117 | RIVERA TIRADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 460118 | RIVERA TIRADO, WALLACE | ADDRESS ON FILE | | | | | | | |
| 460119 | RIVERA TIRADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 460120 | RIVERA TIRADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 460121 | Rivera Tirado, Yarimar | ADDRESS ON FILE | | | | | | | |
| 460122 | RIVERA TIRE CENTER & RIVERAS TRANSPORT INC | PO BOX 1404 | | | | SABANA GRANDE | PR | 00637 | |
| 460123 | RIVERA TIRU, JOHN | ADDRESS ON FILE | | | | | | | |
| 460124 | RIVERA TOLEDO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 460125 | RIVERA TOLEDO, DASLIN | ADDRESS ON FILE | | | | | | | |
| 460126 | RIVERA TOLEDO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 460127 | RIVERA TOLEDO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 460128 | RIVERA TOLEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 460129 | RIVERA TOLEDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 460130 | Rivera Toledo, Matias R. | ADDRESS ON FILE | | | | | | | |
| 460131 | RIVERA TOLEDO, NILDA M | ADDRESS ON FILE | | | | | | | |
| 460132 | RIVERA TOLEDO, ONIX | ADDRESS ON FILE | | | | | | | |
| 460133 | RIVERA TOLEDO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 460134 | RIVERA TOLEDO, RAFAEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 460135 | RIVERA TOLEDO, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 460136 | RIVERA TOLEDO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 460137 | RIVERA TOLEDO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 460138 | Rivera Toledo, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 460139 | RIVERA TOLENTINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 460140 | RIVERA TOLENTINO, JALINETTE | ADDRESS ON FILE | | | | | | | |
| 460141 | RIVERA TOLENTINO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 460142 | RIVERA TOLL RIVERA VEGA CSA | PO BOX 2824 | | | | BAYAMON | PR | 00960-2824 | |
| 460143 | RIVERA TOLLINCHI, JOWY | ADDRESS ON FILE | | | | | | | |
| 460144 | RIVERA TOMASSINI, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 460145 | RIVERA TOPRRES, DEILEZER | ADDRESS ON FILE | | | | | | | |
| 460146 | RIVERA TORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 460147 | RIVERA TORMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 460148 | RIVERA TORO, ALICE | ADDRESS ON FILE | | | | | | | |
| 460149 | RIVERA TORO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 460150 | RIVERA TORO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 460151 | RIVERA TORO, BETSY | ADDRESS ON FILE | | | | | | | |
| 460152 | Rivera Toro, Charlie | ADDRESS ON FILE | | | | | | | |
| 460153 | RIVERA TORO, DIADEL | ADDRESS ON FILE | | | | | | | |
| 460154 | RIVERA TORO, DORCAS | ADDRESS ON FILE | | | | | | | |
| 460155 | RIVERA TORO, ELBA N | ADDRESS ON FILE | | | | | | | |
| 460156 | RIVERA TORO, HILARIO | ADDRESS ON FILE | | | | | | | |
| 460157 | RIVERA TORO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 460158 | RIVERA TORO, JOAN | ADDRESS ON FILE | | | | | | | |
| 460160 | RIVERA TORO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 460161 | RIVERA TORO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 460162 | RIVERA TORO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 460163 | RIVERA TORO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 460164 | RIVERA TORO, ROBERT L | ADDRESS ON FILE | | | | | | | |
| 460165 | RIVERA TORO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 460166 | RIVERA TORO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 460167 | Rivera Torrado, Magaly | ADDRESS ON FILE | | | | | | | |
| 460168 | RIVERA TORRENS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 460169 | RIVERA TORRENS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 460170 | RIVERA TORRES MD, GERARDO | ADDRESS ON FILE | | | | | | | |
| 460171 | RIVERA TORRES MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 460172 | RIVERA TORRES PSYD, GERARDO | ADDRESS ON FILE | | | | | | | |
| 460173 | RIVERA TORRES, ADA I | ADDRESS ON FILE | | | | | | | |
| 460174 | RIVERA TORRES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 460175 | RIVERA TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 460176 | RIVERA TORRES, AIDA Y. | ADDRESS ON FILE | | | | | | | |
| 460177 | RIVERA TORRES, AIDELMY | ADDRESS ON FILE | | | | | | | |
| 460178 | Rivera Torres, Aileen L | ADDRESS ON FILE | | | | | | | |
| 460179 | RIVERA TORRES, ALBA I. | ADDRESS ON FILE | | | | | | | |
| 460180 | RIVERA TORRES, ALBERT A | ADDRESS ON FILE | | | | | | | |
| 460181 | RIVERA TORRES, ALBERTO A. | ADDRESS ON FILE | | | | | | | |
| 460182 | RIVERA TORRES, ALBIT J | ADDRESS ON FILE | | | | | | | |
| 460183 | RIVERA TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 460184 | RIVERA TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 460185 | RIVERA TORRES, ALESANDRO | ADDRESS ON FILE | | | | | | | |
| 460186 | RIVERA TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 460187 | RIVERA TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 460188 | RIVERA TORRES, ALFRED | ADDRESS ON FILE | | | | | | | |
| 460189 | RIVERA TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 460190 | RIVERA TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 460191 | RIVERA TORRES, AMALIN | ADDRESS ON FILE | | | | | | | |
| 460192 | RIVERA TORRES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 460193 | RIVERA TORRES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 460194 | RIVERA TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 460195 | RIVERA TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 460196 | RIVERA TORRES, ANA L | ADDRESS ON FILE | | | | | | | |
| 460197 | RIVERA TORRES, ANA L | ADDRESS ON FILE | | | | | | | |
| 460198 | RIVERA TORRES, ANA MARIE | ADDRESS ON FILE | | | | | | | |
| 460199 | RIVERA TORRES, ANATILDE | ADDRESS ON FILE | | | | | | | |
| 460200 | RIVERA TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 460201 | RIVERA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 460202 | RIVERA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 460203 | RIVERA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 460204 | RIVERA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 460205 | Rivera Torres, Angel D. | ADDRESS ON FILE | | | | | | | |
| 460206 | Rivera Torres, Angel L | ADDRESS ON FILE | | | | | | | |
| 460207 | RIVERA TORRES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 460208 | RIVERA TORRES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 460209 | Rivera Torres, Angel M. | ADDRESS ON FILE | | | | | | | |
| 460210 | RIVERA TORRES, ANGEL RAFAEL | ADDRESS ON FILE | | | | | | | |
| 460211 | RIVERA TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 460212 | RIVERA TORRES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 460213 | RIVERA TORRES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 460214 | RIVERA TORRES, ANIANO | ADDRESS ON FILE | | | | | | | |
| 460215 | RIVERA TORRES, ANIANO | ADDRESS ON FILE | | | | | | | |
| 460216 | RIVERA TORRES, ANIBAL A | ADDRESS ON FILE | | | | | | | |
| 460217 | RIVERA TORRES, ANIBAL DAVID | ADDRESS ON FILE | | | | | | | |
| 460218 | RIVERA TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 460219 | RIVERA TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 460220 | Rivera Torres, Antonio | ADDRESS ON FILE | | | | | | | |
| 460221 | RIVERA TORRES, ARIEL | ADDRESS ON FILE | | | | | | | |
| 460222 | RIVERA TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 460223 | RIVERA TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 460224 | RIVERA TORRES, AXEL | ADDRESS ON FILE | | | | | | | |
| 460225 | RIVERA TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 460226 | RIVERA TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 460227 | RIVERA TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 460228 | RIVERA TORRES, BETSIE | ADDRESS ON FILE | | | | | | | |
| 460229 | RIVERA TORRES, BETSY M | ADDRESS ON FILE | | | | | | | |
| 460230 | RIVERA TORRES, BETTY | ADDRESS ON FILE | | | | | | | |
| 460231 | RIVERA TORRES, BETTY L. | ADDRESS ON FILE | | | | | | | |
| 460232 | RIVERA TORRES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 460233 | RIVERA TORRES, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 460234 | RIVERA TORRES, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 460235 | RIVERA TORRES, CANDY M | ADDRESS ON FILE | | | | | | | |
| 460236 | RIVERA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 460237 | RIVERA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 460238 | RIVERA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 460239 | RIVERA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 460240 | RIVERA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 460241 | RIVERA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 460242 | Rivera Torres, Carlos A | ADDRESS ON FILE | | | | | | | |
| 460243 | RIVERA TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 460244 | RIVERA TORRES, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 460245 | Rivera Torres, Carlos I | ADDRESS ON FILE | | | | | | | |
| 460246 | Rivera Torres, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 460247 | RIVERA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 460248 | RIVERA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 460249 | RIVERA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 460250 | RIVERA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 460251 | RIVERA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 460252 | RIVERA TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 460253 | RIVERA TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 460254 | RIVERA TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 460255 | RIVERA TORRES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 460256 | RIVERA TORRES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 460257 | RIVERA TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 460258 | RIVERA TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 460259 | RIVERA TORRES, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 460260 | RIVERA TORRES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 460261 | RIVERA TORRES, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 460262 | RIVERA TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 460263 | RIVERA TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 460264 | RIVERA TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 460265 | RIVERA TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 460266 | RIVERA TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 460268 | RIVERA TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 460269 | RIVERA TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 460270 | RIVERA TORRES, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | | |
| 460271 | RIVERA TORRES, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 460272 | RIVERA TORRES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 460273 | RIVERA TORRES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 460274 | RIVERA TORRES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 460275 | RIVERA TORRES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 460276 | RIVERA TORRES, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 460277 | RIVERA TORRES, CARY M | ADDRESS ON FILE | | | | | | | |
| 460278 | RIVERA TORRES, CATHERINE L. | ADDRESS ON FILE | | | | | | | |
| 460279 | RIVERA TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| 460280 | RIVERA TORRES, CHAILINE | ADDRESS ON FILE | | | | | | | |
| 460281 | RIVERA TORRES, CHARLES | ADDRESS ON FILE | | | | | | | |
| 460282 | RIVERA TORRES, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 460283 | RIVERA TORRES, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 460284 | RIVERA TORRES, CINTHIA E | ADDRESS ON FILE | | | | | | | |
| 460285 | RIVERA TORRES, CLARA | ADDRESS ON FILE | | | | | | | |
| 460286 | RIVERA TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 460287 | RIVERA TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 460288 | RIVERA TORRES, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 460289 | RIVERA TORRES, CONSUELO I | ADDRESS ON FILE | | | | | | | |
| 460290 | RIVERA TORRES, CORAL | ADDRESS ON FILE | | | | | | | |
| 460291 | RIVERA TORRES, DAHIANNA | ADDRESS ON FILE | | | | | | | |
| 460292 | RIVERA TORRES, DAHIL | ADDRESS ON FILE | | | | | | | |
| 460293 | RIVERA TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 460294 | RIVERA TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 460295 | RIVERA TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 460297 | RIVERA TORRES, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 460298 | Rivera Torres, Daniel | ADDRESS ON FILE | | | | | | | |
| 460299 | RIVERA TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 460300 | RIVERA TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 460301 | RIVERA TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 460302 | RIVERA TORRES, DANNY | ADDRESS ON FILE | | | | | | | |
| 460303 | RIVERA TORRES, DARWIN | ADDRESS ON FILE | | | | | | | |
| 460304 | Rivera Torres, David | ADDRESS ON FILE | | | | | | | |
| 460305 | RIVERA TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 460306 | RIVERA TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 460307 | RIVERA TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 460308 | RIVERA TORRES, DELFIN | ADDRESS ON FILE | | | | | | | |
| 460309 | RIVERA TORRES, DENISE | ADDRESS ON FILE | | | | | | | |
| 460310 | RIVERA TORRES, DIEGO | ADDRESS ON FILE | | | | | | | |
| 460311 | Rivera Torres, Diego L | ADDRESS ON FILE | | | | | | | |
| 460312 | Rivera Torres, Domingo | ADDRESS ON FILE | | | | | | | |
| 460313 | RIVERA TORRES, DORALIZ | ADDRESS ON FILE | | | | | | | |
| 460314 | RIVERA TORRES, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| 460315 | RIVERA TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 460316 | RIVERA TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 460317 | RIVERA TORRES, EDGARD | ADDRESS ON FILE | | | | | | | |
| 460318 | Rivera Torres, Edgardo | ADDRESS ON FILE | | | | | | | |
| 460319 | RIVERA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 460320 | RIVERA TORRES, EDITH | ADDRESS ON FILE | | | | | | | |
| 460321 | RIVERA TORRES, EDITH E | ADDRESS ON FILE | | | | | | | |
| 460322 | RIVERA TORRES, EDITH M | ADDRESS ON FILE | | | | | | | |
| 460323 | RIVERA TORRES, EDNA M | ADDRESS ON FILE | | | | | | | |
| 460324 | RIVERA TORRES, EDNISOMALY | ADDRESS ON FILE | | | | | | | |
| 460325 | Rivera Torres, Eduardo | ADDRESS ON FILE | | | | | | | |
| 460326 | RIVERA TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 460327 | RIVERA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 460328 | Rivera Torres, Edwin | ADDRESS ON FILE | | | | | | | |
| 460329 | RIVERA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 460330 | RIVERA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 460331 | RIVERA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 460332 | RIVERA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 460333 | RIVERA TORRES, EDWIN DAVID | ADDRESS ON FILE | | | | | | | |
| 460334 | RIVERA TORRES, EILEEN N | ADDRESS ON FILE | | | | | | | |
| 460335 | RIVERA TORRES, ELBA I | ADDRESS ON FILE | | | | | | | |
| 460336 | RIVERA TORRES, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 460337 | RIVERA TORRES, ELENA I | ADDRESS ON FILE | | | | | | | |
| 460338 | RIVERA TORRES, ELENYS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 460339 | RIVERA TORRES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 460340 | RIVERA TORRES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 460341 | RIVERA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 460342 | RIVERA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 460343 | RIVERA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 460344 | RIVERA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 460345 | RIVERA TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 460346 | RIVERA TORRES, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 460347 | RIVERA TORRES, ELVIS | ADDRESS ON FILE | | | | | | | |
| 460348 | RIVERA TORRES, EMILIA | ADDRESS ON FILE | | | | | | | |
| 460349 | RIVERA TORRES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 460350 | RIVERA TORRES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 460351 | RIVERA TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 460352 | RIVERA TORRES, ERMY | ADDRESS ON FILE | | | | | | | |
| 460353 | RIVERA TORRES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 460354 | RIVERA TORRES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 460355 | RIVERA TORRES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 460356 | RIVERA TORRES, EVA | ADDRESS ON FILE | | | | | | | |
| 460357 | RIVERA TORRES, EVA I | ADDRESS ON FILE | | | | | | | |
| 460358 | RIVERA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 460359 | RIVERA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 460360 | RIVERA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 460361 | RIVERA TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 460362 | RIVERA TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 460363 | RIVERA TORRES, FELIX J | ADDRESS ON FILE | | | | | | | |
| 460364 | Rivera Torres, Felix J | ADDRESS ON FILE | | | | | | | |
| 460366 | RIVERA TORRES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 460367 | RIVERA TORRES, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 460368 | RIVERA TORRES, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 460369 | RIVERA TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 460370 | Rivera Torres, Francisco | ADDRESS ON FILE | | | | | | | |
| 460371 | RIVERA TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 460372 | Rivera Torres, Francisco | ADDRESS ON FILE | | | | | | | |
| 460373 | RIVERA TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 460374 | RIVERA TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 460375 | RIVERA TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 460376 | RIVERA TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 460377 | RIVERA TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 460378 | RIVERA TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 460379 | RIVERA TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 460380 | RIVERA TORRES, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 460381 | RIVERA TORRES, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 460382 | RIVERA TORRES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 460383 | RIVERA TORRES, GUADEMAR | ADDRESS ON FILE | | | | | | | |
| 460384 | RIVERA TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 460385 | RIVERA TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 460386 | RIVERA TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 460387 | RIVERA TORRES, HARRY | ADDRESS ON FILE | | | | | | | |
| 460388 | RIVERA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 460389 | RIVERA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 460390 | RIVERA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 460391 | RIVERA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 460392 | RIVERA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 460393 | RIVERA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 460394 | Rivera Torres, Hector L | ADDRESS ON FILE | | | | | | | |
| 460395 | RIVERA TORRES, HEIDI | ADDRESS ON FILE | | | | | | | |
| 460396 | RIVERA TORRES, HEIDY A | ADDRESS ON FILE | | | | | | | |
| 460397 | RIVERA TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| 460398 | RIVERA TORRES, HILDA A | ADDRESS ON FILE | | | | | | | |
| 460399 | RIVERA TORRES, HILDA S | ADDRESS ON FILE | | | | | | | |
| 460400 | RIVERA TORRES, HILDA S | ADDRESS ON FILE | | | | | | | |
| 460401 | RIVERA TORRES, HIRAM | ADDRESS ON FILE | | | | | | | |
| 460402 | RIVERA TORRES, HIRAM | ADDRESS ON FILE | | | | | | | |
| 460403 | RIVERA TORRES, HIRBERT | ADDRESS ON FILE | | | | | | | |
| 460404 | RIVERA TORRES, HIRBERT | ADDRESS ON FILE | | | | | | | |
| 460405 | RIVERA TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 460406 | RIVERA TORRES, IRIS D | ADDRESS ON FILE | | | | | | | |
| 460407 | RIVERA TORRES, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 460408 | RIVERA TORRES, IRIS YANICE | ADDRESS ON FILE | | | | | | | |
| 460409 | RIVERA TORRES, IRMA D | ADDRESS ON FILE | | | | | | | |
| 460410 | RIVERA TORRES, IRMA N | ADDRESS ON FILE | | | | | | | |
| 460411 | RIVERA TORRES, IRMARIS | ADDRESS ON FILE | | | | | | | |
| 460412 | RIVERA TORRES, IRMARIS | ADDRESS ON FILE | | | | | | | |
| 460413 | RIVERA TORRES, IRMARIS | ADDRESS ON FILE | | | | | | | |
| 460414 | RIVERA TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 460415 | RIVERA TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 460416 | RIVERA TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 460417 | RIVERA TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 460418 | RIVERA TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 460419 | RIVERA TORRES, IVY I. | ADDRESS ON FILE | | | | | | | |
| 460420 | Rivera Torres, Jackeline O | ADDRESS ON FILE | | | | | | | |
| 460421 | RIVERA TORRES, JACKELYNE | ADDRESS ON FILE | | | | | | | |
| 460422 | RIVERA TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 460423 | RIVERA TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 460424 | RIVERA TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 460425 | RIVERA TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 460426 | RIVERA TORRES, JANET | ADDRESS ON FILE | | | | | | | |
| 460427 | RIVERA TORRES, JANIRA | ADDRESS ON FILE | | | | | | | |
| 460428 | RIVERA TORRES, JASMIN L. | LCDO. MANUEL COBIAN ROIG | PO BOX 177 | | | GUAYNABO | PR | 00970 | |
| 460429 | Rivera Torres, Javier | ADDRESS ON FILE | | | | | | | |
| 460430 | RIVERA TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 460431 | RIVERA TORRES, JEANERIKA | ADDRESS ON FILE | | | | | | | |
| 460432 | RIVERA TORRES, JEMARIE | ADDRESS ON FILE | | | | | | | |
| 460433 | RIVERA TORRES, JERALIE | ADDRESS ON FILE | | | | | | | |
| 460434 | RIVERA TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 460435 | RIVERA TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 460436 | RIVERA TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 460437 | RIVERA TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 460438 | RIVERA TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 460439 | RIVERA TORRES, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 460440 | RIVERA TORRES, JOAN | ADDRESS ON FILE | | | | | | | |
| 460441 | RIVERA TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 460442 | RIVERA TORRES, JOEL R. | ADDRESS ON FILE | | | | | | | |
| 460443 | RIVERA TORRES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 460444 | RIVERA TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 460445 | RIVERA TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 460446 | RIVERA TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 460447 | RIVERA TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 460448 | RIVERA TORRES, JORGE I | ADDRESS ON FILE | | | | | | | |
| 460449 | RIVERA TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 460450 | RIVERA TORRES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 460451 | RIVERA TORRES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 460365 | RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 460452 | RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 460453 | RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 460454 | RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 460455 | RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 460456 | RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 460457 | RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 460458 | RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 460459 | RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 460460 | RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 460461 | RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 460462 | RIVERA TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 460463 | RIVERA TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 460464 | RIVERA TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 460465 | Rivera Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 460466 | RIVERA TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 460467 | RIVERA TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 460468 | Rivera Torres, Jose C | ADDRESS ON FILE | | | | | | | |
| 460469 | Rivera Torres, Jose E | ADDRESS ON FILE | | | | | | | |
| 460470 | RIVERA TORRES, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 460471 | Rivera Torres, Jose I | ADDRESS ON FILE | | | | | | | |
| 460472 | RIVERA TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 460473 | RIVERA TORRES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 460474 | Rivera Torres, Jose M | ADDRESS ON FILE | | | | | | | |
| 460475 | RIVERA TORRES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 460476 | Rivera Torres, Jose Rafael | ADDRESS ON FILE | | | | | | | |
| 460477 | RIVERA TORRES, JOSE U | ADDRESS ON FILE | | | | | | | |
| 460478 | RIVERA TORRES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 460479 | RIVERA TORRES, JOSIAN J. | ADDRESS ON FILE | | | | | | | |
| 460480 | RIVERA TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 460481 | RIVERA TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 460482 | Rivera Torres, Josue D | ADDRESS ON FILE | | | | | | | |
| 460483 | RIVERA TORRES, JOVANY | ADDRESS ON FILE | | | | | | | |
| 460484 | Rivera Torres, Juan | ADDRESS ON FILE | | | | | | | |
| 460485 | RIVERA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 460486 | RIVERA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 460487 | RIVERA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 460488 | RIVERA TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 460489 | Rivera Torres, Juan C | ADDRESS ON FILE | | | | | | | |
| 460490 | RIVERA TORRES, JUAN E | ADDRESS ON FILE | | | | | | | |
| 460491 | RIVERA TORRES, JUAN E | ADDRESS ON FILE | | | | | | | |
| 460492 | RIVERA TORRES, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 460493 | RIVERA TORRES, JULIEMAR | ADDRESS ON FILE | | | | | | | |
| 460494 | RIVERA TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 460495 | RIVERA TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 460496 | RIVERA TORRES, KAREN H | ADDRESS ON FILE | | | | | | | |
| 460497 | RIVERA TORRES, KARINETTE | ADDRESS ON FILE | | | | | | | |
| 460498 | RIVERA TORRES, KATE | ADDRESS ON FILE | | | | | | | |
| 460499 | RIVERA TORRES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 460500 | RIVERA TORRES, KATHLEEN ANN | ADDRESS ON FILE | | | | | | | |
| 460501 | RIVERA TORRES, KEYLA M | ADDRESS ON FILE | | | | | | | |
| 460502 | RIVERA TORRES, KIARAMIL | ADDRESS ON FILE | | | | | | | |
| 460503 | RIVERA TORRES, KYOMARY | ADDRESS ON FILE | | | | | | | |
| 460504 | RIVERA TORRES, LAURA | ADDRESS ON FILE | | | | | | | |
| 460505 | RIVERA TORRES, LAURA | ADDRESS ON FILE | | | | | | | |
| 460506 | RIVERA TORRES, LEILANI | ADDRESS ON FILE | | | | | | | |
| 460507 | RIVERA TORRES, LESBIA M | ADDRESS ON FILE | | | | | | | |
| 460508 | RIVERA TORRES, LESLIE D. | ADDRESS ON FILE | | | | | | | |
| 460509 | RIVERA TORRES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 460510 | RIVERA TORRES, LEYDA | ADDRESS ON FILE | | | | | | | |
| 460511 | RIVERA TORRES, LIBERTO | ADDRESS ON FILE | | | | | | | |
| 460512 | RIVERA TORRES, LIONEL | ADDRESS ON FILE | | | | | | | |
| 460513 | RIVERA TORRES, LITZABETH | ADDRESS ON FILE | | | | | | | |
| 460514 | RIVERA TORRES, LIZ M | ADDRESS ON FILE | | | | | | | |
| 460515 | RIVERA TORRES, LIZA | ADDRESS ON FILE | | | | | | | |
| 460516 | RIVERA TORRES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 460517 | RIVERA TORRES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 460518 | RIVERA TORRES, LIZY E | ADDRESS ON FILE | | | | | | | |
| 460519 | RIVERA TORRES, LIZY E | ADDRESS ON FILE | | | | | | | |
| 460520 | RIVERA TORRES, LORIANN M. | ADDRESS ON FILE | | | | | | | |
| 460521 | RIVERA TORRES, LORIS L | ADDRESS ON FILE | | | | | | | |
| 460522 | RIVERA TORRES, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 460523 | RIVERA TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 460524 | RIVERA TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 460525 | RIVERA TORRES, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 460526 | RIVERA TORRES, LUCELENIA | ADDRESS ON FILE | | | | | | | |
| 460527 | RIVERA TORRES, LUCELENIA | ADDRESS ON FILE | | | | | | | |
| 460528 | RIVERA TORRES, LUCY | ADDRESS ON FILE | | | | | | | |
| 460529 | RIVERA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 460530 | RIVERA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 460531 | RIVERA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 460532 | RIVERA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 460533 | RIVERA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 460534 | RIVERA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 460535 | RIVERA TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 460536 | RIVERA TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 460537 | RIVERA TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 460538 | RIVERA TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 460539 | Rivera Torres, Luis A | ADDRESS ON FILE | | | | | | | |
| 460540 | RIVERA TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 460541 | RIVERA TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 460542 | RIVERA TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 460543 | RIVERA TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 460544 | RIVERA TORRES, LUIS D | ADDRESS ON FILE | | | | | | | |
| 460545 | RIVERA TORRES, LUIS D | ADDRESS ON FILE | | | | | | | |
| 460546 | RIVERA TORRES, LUIS F | ADDRESS ON FILE | | | | | | | |
| 460547 | Rivera Torres, Luis F. | ADDRESS ON FILE | | | | | | | |
| 460548 | RIVERA TORRES, LUIS G | ADDRESS ON FILE | | | | | | | |
| 460549 | RIVERA TORRES, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 460550 | RIVERA TORRES, LUIS R | ADDRESS ON FILE | | | | | | | |
| 460551 | RIVERA TORRES, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 460552 | RIVERA TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 460553 | RIVERA TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 460554 | RIVERA TORRES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 460555 | RIVERA TORRES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 460556 | RIVERA TORRES, LUZ S | ADDRESS ON FILE | | | | | | | |
| 460557 | RIVERA TORRES, LYDA | ADDRESS ON FILE | | | | | | | |
| 460558 | RIVERA TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 460559 | RIVERA TORRES, LYSBIA M | ADDRESS ON FILE | | | | | | | |
| 460560 | Rivera Torres, Lysbia M. | ADDRESS ON FILE | | | | | | | |
| 460561 | RIVERA TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 460562 | RIVERA TORRES, MANUEL DE J. | ADDRESS ON FILE | | | | | | | |
| 460563 | RIVERA TORRES, MANUEL DE J. | ADDRESS ON FILE | | | | | | | |
| 460564 | RIVERA TORRES, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 460565 | RIVERA TORRES, MARCELA | ADDRESS ON FILE | | | | | | | |
| 460566 | RIVERA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 460567 | Rivera Torres, Maria C | ADDRESS ON FILE | | | | | | | |
| 460568 | RIVERA TORRES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 460569 | RIVERA TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 460570 | RIVERA TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 460571 | RIVERA TORRES, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 460572 | RIVERA TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 460573 | RIVERA TORRES, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 460574 | RIVERA TORRES, MARIA J | ADDRESS ON FILE | | | | | | | |
| 460575 | RIVERA TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 460576 | RIVERA TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 460577 | RIVERA TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 460578 | Rivera Torres, Maribel | ADDRESS ON FILE | | | | | | | |
| 460579 | RIVERA TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 460580 | RIVERA TORRES, MARIGELY | ADDRESS ON FILE | | | | | | | |
| 460581 | RIVERA TORRES, MARILEINE | ADDRESS ON FILE | | | | | | | |
| 460582 | RIVERA TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 460583 | RIVERA TORRES, MARION L | ADDRESS ON FILE | | | | | | | |
| 460584 | RIVERA TORRES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 460585 | RIVERA TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 460586 | RIVERA TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 460587 | RIVERA TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 460588 | RIVERA TORRES, MARYALIN Y | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 460589 | RIVERA TORRES, MASSIEL | ADDRESS ON FILE | | | | | | | |
| 460590 | RIVERA TORRES, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 460591 | RIVERA TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 460592 | Rivera Torres, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 460593 | Rivera Torres, Mayra L | ADDRESS ON FILE | | | | | | | |
| 460594 | Rivera Torres, Mayralee | ADDRESS ON FILE | | | | | | | |
| 460595 | RIVERA TORRES, MELBA | ADDRESS ON FILE | | | | | | | |
| 460596 | RIVERA TORRES, MELQUIADES | ADDRESS ON FILE | | | | | | | |
| 460597 | RIVERA TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 460598 | RIVERA TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 460599 | RIVERA TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 460600 | RIVERA TORRES, MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| 460601 | RIVERA TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 460602 | RIVERA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 460603 | RIVERA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 460604 | RIVERA TORRES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 460605 | RIVERA TORRES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 460606 | RIVERA TORRES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 460607 | RIVERA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 460609 | RIVERA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 460610 | RIVERA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 460611 | RIVERA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 460612 | RIVERA TORRES, MILTON | ADDRESS ON FILE | | | | | | | |
| 460613 | RIVERA TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 460614 | RIVERA TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 460615 | RIVERA TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 460616 | RIVERA TORRES, MIRNALLY | ADDRESS ON FILE | | | | | | | |
| 460617 | RIVERA TORRES, MOISES | ADDRESS ON FILE | | | | | | | |
| 460618 | RIVERA TORRES, MYRA | ADDRESS ON FILE | | | | | | | |
| 460619 | RIVERA TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 460620 | RIVERA TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 460621 | RIVERA TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 460622 | RIVERA TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 460623 | RIVERA TORRES, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 460625 | RIVERA TORRES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 460626 | RIVERA TORRES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 460627 | RIVERA TORRES, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 460628 | Rivera Torres, Myrna I | ADDRESS ON FILE | | | | | | | |
| 460629 | RIVERA TORRES, NAIDA I | ADDRESS ON FILE | | | | | | | |
| 460630 | RIVERA TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 460631 | RIVERA TORRES, NANCY L | ADDRESS ON FILE | | | | | | | |
| 460632 | RIVERA TORRES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 460633 | RIVERA TORRES, NATALIE | ADDRESS ON FILE | | | | | | | |
| 460634 | RIVERA TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 460635 | RIVERA TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 460636 | RIVERA TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 460637 | RIVERA TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 460638 | RIVERA TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 460639 | RIVERA TORRES, NILSA E | ADDRESS ON FILE | | | | | | | |
| 460640 | RIVERA TORRES, NITZA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 460641 | RIVERA TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 460642 | RIVERA TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 460643 | RIVERA TORRES, NORMA E | ADDRESS ON FILE | | | | | | | |
| 460644 | RIVERA TORRES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 460645 | RIVERA TORRES, NYDIA W | ADDRESS ON FILE | | | | | | | |
| 460646 | RIVERA TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 460647 | RIVERA TORRES, OLGA M | ADDRESS ON FILE | | | | | | | |
| 460648 | RIVERA TORRES, OLIVETTE | ADDRESS ON FILE | | | | | | | |
| 460649 | RIVERA TORRES, OLIVETTE | ADDRESS ON FILE | | | | | | | |
| 460650 | RIVERA TORRES, OLMISDA | ADDRESS ON FILE | | | | | | | |
| 460651 | RIVERA TORRES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 460652 | RIVERA TORRES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 460654 | RIVERA TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 460655 | RIVERA TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 460656 | Rivera Torres, Orville | ADDRESS ON FILE | | | | | | | |
| 460657 | RIVERA TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 460658 | RIVERA TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 460659 | RIVERA TORRES, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 460660 | RIVERA TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| 460661 | RIVERA TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| 460662 | RIVERA TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| 460663 | RIVERA TORRES, PAOLA | ADDRESS ON FILE | | | | | | | |
| 460664 | RIVERA TORRES, PAULA | ADDRESS ON FILE | | | | | | | |
| 460665 | RIVERA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 460666 | RIVERA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 460667 | RIVERA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 460668 | RIVERA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 460669 | Rivera Torres, Placido | ADDRESS ON FILE | | | | | | | |
| 460670 | RIVERA TORRES, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 460671 | RIVERA TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 460672 | RIVERA TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 460673 | Rivera Torres, Rafael A | ADDRESS ON FILE | | | | | | | |
| 460674 | Rivera Torres, Ramon | ADDRESS ON FILE | | | | | | | |
| 460675 | RIVERA TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 460676 | RIVERA TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 460677 | RIVERA TORRES, RAMON A | ADDRESS ON FILE | | | | | | | |
| 460678 | RIVERA TORRES, RAMON J. | ADDRESS ON FILE | | | | | | | |
| 460679 | RIVERA TORRES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 460680 | RIVERA TORRES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 460681 | RIVERA TORRES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 460682 | RIVERA TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 460683 | RIVERA TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 460684 | RIVERA TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 460685 | RIVERA TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 460686 | RIVERA TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 460687 | RIVERA TORRES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 460688 | RIVERA TORRES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 460689 | RIVERA TORRES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 460690 | RIVERA TORRES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 460691 | RIVERA TORRES, REBECCA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 460692 | RIVERA TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 460693 | RIVERA TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 460694 | RIVERA TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 460695 | RIVERA TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 460696 | Rivera Torres, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 460697 | RIVERA TORRES, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 460698 | RIVERA TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 460699 | RIVERA TORRES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 460700 | RIVERA TORRES, RONALD | ADDRESS ON FILE | | | | | | | |
| 460701 | RIVERA TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 460702 | Rivera Torres, Rosa H. | ADDRESS ON FILE | | | | | | | |
| 460703 | RIVERA TORRES, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 460704 | RIVERA TORRES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 460705 | RIVERA TORRES, ROSSIENID | ADDRESS ON FILE | | | | | | | |
| 460706 | RIVERA TORRES, ROXANA | ADDRESS ON FILE | | | | | | | |
| 460707 | RIVERA TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 460708 | RIVERA TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 460653 | RIVERA TORRES, SALIEE | ADDRESS ON FILE | | | | | | | |
| 460709 | RIVERA TORRES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 460710 | RIVERA TORRES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 460711 | Rivera Torres, Samuel | ADDRESS ON FILE | | | | | | | |
| 460712 | RIVERA TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 460713 | RIVERA TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 460714 | RIVERA TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 460715 | RIVERA TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 460716 | RIVERA TORRES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 460717 | RIVERA TORRES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 460718 | RIVERA TORRES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 460719 | RIVERA TORRES, SARA | ADDRESS ON FILE | | | | | | | |
| 460720 | RIVERA TORRES, SARAI I | ADDRESS ON FILE | | | | | | | |
| 460721 | RIVERA TORRES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 460722 | RIVERA TORRES, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 460723 | RIVERA TORRES, SHEMANE | ADDRESS ON FILE | | | | | | | |
| 460724 | RIVERA TORRES, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 460725 | RIVERA TORRES, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 460726 | RIVERA TORRES, SIGEL | ADDRESS ON FILE | | | | | | | |
| 460727 | RIVERA TORRES, SILVERIO | ADDRESS ON FILE | | | | | | | |
| 460728 | RIVERA TORRES, SILVIA | ADDRESS ON FILE | | | | | | | |
| 460729 | RIVERA TORRES, SIMON PEDRO | ADDRESS ON FILE | | | | | | | |
| 460730 | RIVERA TORRES, SOL | ADDRESS ON FILE | | | | | | | |
| 460731 | RIVERA TORRES, SOL I | ADDRESS ON FILE | | | | | | | |
| 460732 | RIVERA TORRES, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 460733 | RIVERA TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 460734 | RIVERA TORRES, SONIA E | ADDRESS ON FILE | | | | | | | |
| 460735 | RIVERA TORRES, SONIA I | ADDRESS ON FILE | | | | | | | |
| 460736 | RIVERA TORRES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 460737 | RIVERA TORRES, SULEYKA | ADDRESS ON FILE | | | | | | | |
| 460738 | RIVERA TORRES, TATIANA | ADDRESS ON FILE | | | | | | | |
| 460739 | RIVERA TORRES, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 460740 | RIVERA TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 460741 | RIVERA TORRES, VERONICA S | ADDRESS ON FILE | | | | | | | |
| 460742 | RIVERA TORRES, VICKY | ADDRESS ON FILE | | | | | | | |
| 460743 | RIVERA TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 460744 | RIVERA TORRES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 460745 | Rivera Torres, Victor R | ADDRESS ON FILE | | | | | | | |
| 460746 | RIVERA TORRES, VILMA | ADDRESS ON FILE | | | | | | | |
| 460747 | RIVERA TORRES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 460748 | RIVERA TORRES, WADDIE | ADDRESS ON FILE | | | | | | | |
| 460749 | RIVERA TORRES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 460750 | Rivera Torres, Waldemar | ADDRESS ON FILE | | | | | | | |
| 460751 | RIVERA TORRES, WALESKA E. | ADDRESS ON FILE | | | | | | | |
| 460752 | RIVERA TORRES, WALLACE | ADDRESS ON FILE | | | | | | | |
| 460753 | Rivera Torres, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 460754 | RIVERA TORRES, WILDA | ADDRESS ON FILE | | | | | | | |
| 460755 | RIVERA TORRES, WILL | ADDRESS ON FILE | | | | | | | |
| 460756 | RIVERA TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 460757 | RIVERA TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| 460758 | Rivera Torres, Xariel Antonio | ADDRESS ON FILE | | | | | | | |
| 460759 | RIVERA TORRES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 460760 | RIVERA TORRES, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 460761 | Rivera Torres, Yamitza | ADDRESS ON FILE | | | | | | | |
| 460762 | RIVERA TORRES, YARA L. | ADDRESS ON FILE | | | | | | | |
| 460763 | RIVERA TORRES, YARA LIZ | ADDRESS ON FILE | | | | | | | |
| 460764 | RIVERA TORRES, YARIANA | ADDRESS ON FILE | | | | | | | |
| 460765 | RIVERA TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 460766 | Rivera Torres, Yazmin | ADDRESS ON FILE | | | | | | | |
| 460767 | RIVERA TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 460768 | RIVERA TORRES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 460769 | RIVERA TORRES, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 460770 | Rivera Torres, Zulmaree | ADDRESS ON FILE | | | | | | | |
| 460776 | Rivera Torresola, Edwin D | ADDRESS ON FILE | | | | | | | |
| 460777 | RIVERA TORRUELLA, NILDA | ADDRESS ON FILE | | | | | | | |
| 460778 | RIVERA TORRUELLAS, EDNA | ADDRESS ON FILE | | | | | | | |
| 460779 | RIVERA TOSADO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 460780 | RIVERA TOSADO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 460782 | RIVERA TOSADO, MIKE D. | ADDRESS ON FILE | | | | | | | |
| 460783 | RIVERA TOSADO, RAYNALDO | ADDRESS ON FILE | | | | | | | |
| 460784 | RIVERA TOSADO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 460785 | RIVERA TOVAR, JORGE I | ADDRESS ON FILE | | | | | | | |
| 460787 | RIVERA TRABAL, ALBRIN | ADDRESS ON FILE | | | | | | | |
| 460788 | RIVERA TRABAL, CARMARIE | ADDRESS ON FILE | | | | | | | |
| 460789 | RIVERA TRANI, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 460790 | RIVERA TRAVERSO, SARA A | ADDRESS ON FILE | | | | | | | |
| 460791 | RIVERA TRAVERZO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 460792 | RIVERA TRAVIESO, JANET | ADDRESS ON FILE | | | | | | | |
| 460793 | RIVERA TRENCHE, CAROL | ADDRESS ON FILE | | | | | | | |
| 460794 | RIVERA TRENCHE, CAROL J | ADDRESS ON FILE | | | | | | | |
| 460795 | RIVERA TREVINO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 460796 | RIVERA TRICOCHE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 460797 | RIVERA TRICOCHE, MAYRA M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 460798 | RIVERA TRICOCHE, ZAYRA I | ADDRESS ON FILE | | | | | | | |
| 460799 | RIVERA TRINIDAD, AIDA | ADDRESS ON FILE | | | | | | | |
| 460800 | RIVERA TRINIDAD, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 460801 | RIVERA TRINIDAD, ELSA | ADDRESS ON FILE | | | | | | | |
| 460802 | RIVERA TRINIDAD, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 460803 | RIVERA TRINIDAD, JOSE | ADDRESS ON FILE | | | | | | | |
| 460804 | RIVERA TRINIDAD, MARIA | ADDRESS ON FILE | | | | | | | |
| 460805 | RIVERA TRINIDAD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 460806 | RIVERA TRINIDAD, MILDRED | ADDRESS ON FILE | | | | | | | |
| 460807 | RIVERA TRINIDAD, MILDRED | ADDRESS ON FILE | | | | | | | |
| 460808 | RIVERA TRINIDAD, MISAEL | ADDRESS ON FILE | | | | | | | |
| 460809 | RIVERA TRINIDAD, NITZA | ADDRESS ON FILE | | | | | | | |
| 460810 | Rivera Trinidad, Ruben | ADDRESS ON FILE | | | | | | | |
| 460811 | RIVERA TRINIDAD, WANDA I | ADDRESS ON FILE | | | | | | | |
| 460812 | RIVERA TRISTANI, JENNIPHER S | ADDRESS ON FILE | | | | | | | |
| 460813 | RIVERA TRISTANI, JOSE | ADDRESS ON FILE | | | | | | | |
| 460814 | RIVERA TRISTANI, VIMARYS | ADDRESS ON FILE | | | | | | | |
| 460815 | RIVERA TROCHE, DIANA | ADDRESS ON FILE | | | | | | | |
| 460816 | RIVERA TROCHE, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 460817 | RIVERA TROCHE, IRMA L | ADDRESS ON FILE | | | | | | | |
| 460818 | RIVERA TROCHE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 460819 | RIVERA TROCHE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 460820 | RIVERA TROCHE, PAULINA | ADDRESS ON FILE | | | | | | | |
| 460821 | Rivera Troche, Raymond | ADDRESS ON FILE | | | | | | | |
| 460822 | Rivera Troche, Rosa J | ADDRESS ON FILE | | | | | | | |
| 460823 | RIVERA TROYANO, IRRAS G. | ADDRESS ON FILE | | | | | | | |
| 746134 | RIVERA TRUCKING SERVICE | URB ROYAL TOWN | K 7 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 746133 | RIVERA TRUCKING SERVICE | RR 4 BOX 3879 | | | | BAYAMON | PR | 00956-9800 | |
| 460824 | RIVERA TRUJILLO, JANET | ADDRESS ON FILE | | | | | | | |
| 460825 | Rivera Trujillo, Jimmy | ADDRESS ON FILE | | | | | | | |
| 460826 | RIVERA TRUJILLO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 460827 | Rivera Trujillo, Moises | ADDRESS ON FILE | | | | | | | |
| 460828 | RIVERA TUBENS, ENID | ADDRESS ON FILE | | | | | | | |
| 460829 | RIVERA TUBENS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 460830 | RIVERA TULIER, CARMAIDA | ADDRESS ON FILE | | | | | | | |
| 460831 | RIVERA TULIER, CARMAIDA | ADDRESS ON FILE | | | | | | | |
| 460832 | RIVERA TULIER, LILIANA | ADDRESS ON FILE | | | | | | | |
| 746135 | RIVERA TULLA & FERRER | 50 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917 | |
| 460833 | RIVERA TULLA & FERRER LLC | 50 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917 | |
| 460834 | RIVERA TURNER, KAREN A. | ADDRESS ON FILE | | | | | | | |
| 460835 | RIVERA TURPEAU, TAMAYDA F | ADDRESS ON FILE | | | | | | | |
| 746136 | RIVERA TV SERVICES | 553 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00907 | |
| 746137 | RIVERA TV SERVICES | BO.OBRERO STATION | PO BOX 14594 | | | SAN JUAN | PR | 00916 | |
| 460836 | RIVERA UBARI, PEDRO | ADDRESS ON FILE | | | | | | | |
| 460837 | RIVERA UMPIERRE, AGNES | ADDRESS ON FILE | | | | | | | |
| 460838 | RIVERA UMPIERRE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 460839 | RIVERA URBINA, INGRID | ADDRESS ON FILE | | | | | | | |
| 460840 | RIVERA URRUTIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 460841 | RIVERA URRUTIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 460842 | RIVERA URRUTIA, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 460843 | RIVERA USERA, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 460844 | RIVERA USERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 460845 | RIVERA VACQUEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 460846 | RIVERA VADI, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 460847 | RIVERA VADI, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 460848 | RIVERA VADI, IVONNE C | ADDRESS ON FILE | | | | | | | |
| 460849 | RIVERA VADI, LUIS | ADDRESS ON FILE | | | | | | | |
| 460850 | RIVERA VALCARCEL, ANA LOURDES | ADDRESS ON FILE | | | | | | | |
| 460851 | RIVERA VALCARCEL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 460852 | RIVERA VALCARCEL, RAMON | ADDRESS ON FILE | | | | | | | |
| 460781 | RIVERA VALDERRAMA, NIRMA | ADDRESS ON FILE | | | | | | | |
| 460853 | RIVERA VALDES, JOSE | ADDRESS ON FILE | | | | | | | |
| 460854 | RIVERA VALDES, MARIA | ADDRESS ON FILE | | | | | | | |
| 460855 | RIVERA VALDES, NEIDA | ADDRESS ON FILE | | | | | | | |
| 460856 | RIVERA VALDES, NILDA | ADDRESS ON FILE | | | | | | | |
| 460857 | RIVERA VALDES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 460858 | RIVERA VALE MD, PABLO | ADDRESS ON FILE | | | | | | | |
| 460859 | RIVERA VALE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 460860 | RIVERA VALENCIA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 460861 | RIVERA VALENCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 460862 | RIVERA VALENCIA, NORA DEL C | ADDRESS ON FILE | | | | | | | |
| 460863 | RIVERA VALENTIN, AIDA L | ADDRESS ON FILE | | | | | | | |
| 460864 | RIVERA VALENTIN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 460865 | RIVERA VALENTIN, ALMARYS | ADDRESS ON FILE | | | | | | | |
| 460866 | RIVERA VALENTIN, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 460867 | RIVERA VALENTIN, BENITO | ADDRESS ON FILE | | | | | | | |
| 460868 | RIVERA VALENTIN, BRYAN | ADDRESS ON FILE | | | | | | | |
| 460869 | RIVERA VALENTIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 460870 | RIVERA VALENTIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 460872 | RIVERA VALENTIN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 460873 | RIVERA VALENTIN, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 460874 | RIVERA VALENTIN, CATIRIA | ADDRESS ON FILE | | | | | | | |
| 460875 | RIVERA VALENTIN, CIRILO | ADDRESS ON FILE | | | | | | | |
| 460876 | RIVERA VALENTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 460877 | RIVERA VALENTIN, DENICE | ADDRESS ON FILE | | | | | | | |
| 460878 | RIVERA VALENTIN, DOLORES | ADDRESS ON FILE | | | | | | | |
| 460879 | Rivera Valentin, Edda J | ADDRESS ON FILE | | | | | | | |
| 460880 | Rivera Valentin, Edison | ADDRESS ON FILE | | | | | | | |
| 460881 | RIVERA VALENTIN, EDISON | ADDRESS ON FILE | | | | | | | |
| 460882 | RIVERA VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 460883 | RIVERA VALENTIN, ESTHER | ADDRESS ON FILE | | | | | | | |
| 460884 | RIVERA VALENTIN, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 460885 | RIVERA VALENTIN, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 460886 | RIVERA VALENTIN, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 460887 | RIVERA VALENTIN, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 460888 | RIVERA VALENTIN, IDA M | ADDRESS ON FILE | | | | | | | |
| 460889 | RIVERA VALENTIN, JANET | ADDRESS ON FILE | | | | | | | |
| 460890 | RIVERA VALENTIN, JESUS M | ADDRESS ON FILE | | | | | | | |
| 460891 | RIVERA VALENTIN, JHOMAYRA T | ADDRESS ON FILE | | | | | | | |
| 460892 | RIVERA VALENTIN, JUAN B | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 460893 | RIVERA VALENTIN, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 460894 | RIVERA VALENTIN, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 460895 | RIVERA VALENTIN, LIZ | ADDRESS ON FILE | | | | | | | |
| 460896 | RIVERA VALENTIN, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 460897 | RIVERA VALENTIN, LOYDA H. | ADDRESS ON FILE | | | | | | | |
| 460898 | RIVERA VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 460899 | RIVERA VALENTIN, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 460900 | RIVERA VALENTIN, LUIS M | ADDRESS ON FILE | | | | | | | |
| 460901 | RIVERA VALENTIN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 460902 | RIVERA VALENTIN, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 460903 | RIVERA VALENTIN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 460904 | RIVERA VALENTIN, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| 460905 | RIVERA VALENTIN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 460906 | RIVERA VALENTIN, MONICA | ADDRESS ON FILE | | | | | | | |
| 460907 | RIVERA VALENTIN, MONICA | ADDRESS ON FILE | | | | | | | |
| 460908 | RIVERA VALENTIN, NANCY | ADDRESS ON FILE | | | | | | | |
| 460909 | RIVERA VALENTIN, NANCY | ADDRESS ON FILE | | | | | | | |
| 460910 | Rivera Valentin, Pedro | ADDRESS ON FILE | | | | | | | |
| 460911 | RIVERA VALENTIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 460912 | RIVERA VALENTIN, ROCIO K | ADDRESS ON FILE | | | | | | | |
| 460913 | RIVERA VALENTIN, ROSA E | ADDRESS ON FILE | | | | | | | |
| 460914 | RIVERA VALENTIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 460915 | Rivera Valentin, Suriel | ADDRESS ON FILE | | | | | | | |
| 460916 | RIVERA VALENTIN, TERESA | ADDRESS ON FILE | | | | | | | |
| 460917 | RIVERA VALENTIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 460918 | RIVERA VALENTIN, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 460919 | RIVERA VALENTIN, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 460920 | RIVERA VALENTIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 460921 | RIVERA VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 460922 | RIVERA VALENTIN, YADIRA | ADDRESS ON FILE | | | | | | | |
| 460923 | RIVERA VALENTIN, YANIRA | ADDRESS ON FILE | | | | | | | |
| 460924 | RIVERA VALENTIN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 460925 | RIVERA VALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 460926 | RIVERA VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 460927 | RIVERA VALLE, DAMARYS I. | ADDRESS ON FILE | | | | | | | |
| 460928 | RIVERA VALLE, ENID | ADDRESS ON FILE | | | | | | | |
| 460929 | RIVERA VALLE, GERMAN | ADDRESS ON FILE | | | | | | | |
| 460930 | RIVERA VALLE, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 460931 | RIVERA VALLE, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 460932 | RIVERA VALLE, JULIO | ADDRESS ON FILE | | | | | | | |
| 460933 | RIVERA VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 460934 | RIVERA VALLE, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| 460935 | RIVERA VALLE, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 460936 | RIVERA VALLE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 460937 | RIVERA VALLE, YESSICA | ADDRESS ON FILE | | | | | | | |
| 460938 | RIVERA VALLEJO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 460939 | Rivera Valles, Cesar Raul | ADDRESS ON FILE | | | | | | | |
| 460940 | RIVERA VALLES, GENESIS | ADDRESS ON FILE | | | | | | | |
| 460941 | RIVERA VALLES, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 460942 | RIVERA VALLES, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 460943 | RIVERA VALLES, TANIA | ADDRESS ON FILE | | | | | | | |
| 460944 | RIVERA VALLS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 460945 | RIVERA VALPAIS, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 460946 | RIVERA VALZQUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 460947 | RIVERA VANDERHAAGEN, LIZA A. | ADDRESS ON FILE | | | | | | | |
| 460948 | RIVERA VARA, SAUDITH | ADDRESS ON FILE | | | | | | | |
| 460949 | RIVERA VARADA, HILDARIS | ADDRESS ON FILE | | | | | | | |
| 460950 | RIVERA VARADA, STELLA | ADDRESS ON FILE | | | | | | | |
| 460951 | RIVERA VARCARCEL, DAVID | ADDRESS ON FILE | | | | | | | |
| 460952 | RIVERA VARELA, AGNEDA | ADDRESS ON FILE | | | | | | | |
| 460953 | RIVERA VARELA, ANA | ADDRESS ON FILE | | | | | | | |
| 460954 | RIVERA VARELA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 460955 | RIVERA VARELA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 460956 | RIVERA VARELA, IVETTE G | ADDRESS ON FILE | | | | | | | |
| 460957 | RIVERA VARELA, LAURA | ADDRESS ON FILE | | | | | | | |
| 460958 | RIVERA VARELA, LAURA SHYLENE | ADDRESS ON FILE | | | | | | | |
| 460959 | RIVERA VARGAS MD, JORGE D | ADDRESS ON FILE | | | | | | | |
| 460961 | RIVERA VARGAS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 460962 | RIVERA VARGAS, ADA L | ADDRESS ON FILE | | | | | | | |
| 460963 | RIVERA VARGAS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 460964 | RIVERA VARGAS, AIXA T. | ADDRESS ON FILE | | | | | | | |
| 460965 | RIVERA VARGAS, ALEX | ADDRESS ON FILE | | | | | | | |
| 460966 | RIVERA VARGAS, ALEX | ADDRESS ON FILE | | | | | | | |
| 460967 | RIVERA VARGAS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 460968 | RIVERA VARGAS, ANA V | ADDRESS ON FILE | | | | | | | |
| 460969 | RIVERA VARGAS, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 460970 | RIVERA VARGAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 460971 | RIVERA VARGAS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 460972 | RIVERA VARGAS, AUREA | ADDRESS ON FILE | | | | | | | |
| 460973 | RIVERA VARGAS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 460974 | RIVERA VARGAS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 460975 | Rivera Vargas, Carlos A | ADDRESS ON FILE | | | | | | | |
| 460976 | RIVERA VARGAS, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 460977 | RIVERA VARGAS, CESAR A | ADDRESS ON FILE | | | | | | | |
| 460978 | RIVERA VARGAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 460979 | RIVERA VARGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 460980 | RIVERA VARGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 460981 | RIVERA VARGAS, EDNA A | ADDRESS ON FILE | | | | | | | |
| 460982 | RIVERA VARGAS, ELIENID | ADDRESS ON FILE | | | | | | | |
| 460983 | RIVERA VARGAS, EVA J | ADDRESS ON FILE | | | | | | | |
| 460984 | RIVERA VARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 460986 | RIVERA VARGAS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 460987 | RIVERA VARGAS, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 460988 | RIVERA VARGAS, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 460989 | Rivera Vargas, Heriberto | ADDRESS ON FILE | | | | | | | |
| 460990 | RIVERA VARGAS, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 460991 | RIVERA VARGAS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 460992 | RIVERA VARGAS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 460993 | RIVERA VARGAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 460994 | RIVERA VARGAS, JADEYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 460871 | RIVERA VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 460960 | RIVERA VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 460995 | RIVERA VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 460996 | RIVERA VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 460997 | RIVERA VARGAS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 460998 | Rivera Vargas, Judith | ADDRESS ON FILE | | | | | | | |
| 460999 | RIVERA VARGAS, JULISA | ADDRESS ON FILE | | | | | | | |
| 461000 | RIVERA VARGAS, KEIRA | ADDRESS ON FILE | | | | | | | |
| 461001 | RIVERA VARGAS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 461002 | RIVERA VARGAS, LEAH | ADDRESS ON FILE | | | | | | | |
| 461003 | RIVERA VARGAS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 461004 | RIVERA VARGAS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 461005 | RIVERA VARGAS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 461006 | RIVERA VARGAS, MARIEL | ADDRESS ON FILE | | | | | | | |
| 461007 | RIVERA VARGAS, MARILIN | ADDRESS ON FILE | | | | | | | |
| 461008 | RIVERA VARGAS, MARILY | ADDRESS ON FILE | | | | | | | |
| 461009 | RIVERA VARGAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 461010 | RIVERA VARGAS, MILTON | ADDRESS ON FILE | | | | | | | |
| 461011 | RIVERA VARGAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 461012 | RIVERA VARGAS, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 461013 | RIVERA VARGAS, NICOLE A | ADDRESS ON FILE | | | | | | | |
| 461014 | RIVERA VARGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 461015 | RIVERA VARGAS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 461016 | RIVERA VARGAS, SOFIA | ADDRESS ON FILE | | | | | | | |
| 461017 | RIVERA VARGAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 461018 | RIVERA VARGAS, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 461019 | RIVERA VARGAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 461020 | Rivera Vargas, Victor M. | ADDRESS ON FILE | | | | | | | |
| 461021 | RIVERA VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 461022 | RIVERA VARGAS, ZOILA | ADDRESS ON FILE | | | | | | | |
| 461024 | RIVERA VARONA, RAMON | ADDRESS ON FILE | | | | | | | |
| 461025 | RIVERA VASQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 461026 | RIVERA VAZQUEZ, ABDEL | ADDRESS ON FILE | | | | | | | |
| 461027 | RIVERA VAZQUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 461028 | RIVERA VAZQUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 461029 | RIVERA VAZQUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 461030 | RIVERA VAZQUEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 461031 | RIVERA VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 461032 | RIVERA VAZQUEZ, ALDO | ADDRESS ON FILE | | | | | | | |
| 461033 | RIVERA VAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 461034 | RIVERA VAZQUEZ, ALICE D | ADDRESS ON FILE | | | | | | | |
| 461035 | RIVERA VAZQUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 461036 | Rivera Vazquez, Aliziris | ADDRESS ON FILE | | | | | | | |
| 461037 | RIVERA VAZQUEZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 461038 | RIVERA VAZQUEZ, AMY | ADDRESS ON FILE | | | | | | | |
| 461039 | RIVERA VAZQUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 461040 | RIVERA VAZQUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 461041 | RIVERA VAZQUEZ, ANEL | ADDRESS ON FILE | | | | | | | |
| 461042 | RIVERA VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 461043 | RIVERA VAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 461044 | RIVERA VAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 461045 | RIVERA VAZQUEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 461046 | Rivera Vazquez, Angel V | ADDRESS ON FILE | | | | | | | |
| 461047 | RIVERA VAZQUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 461048 | RIVERA VAZQUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 461049 | RIVERA VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 461050 | RIVERA VAZQUEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 461051 | RIVERA VAZQUEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 461052 | RIVERA VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 461053 | Rivera Vazquez, Betzaida | ADDRESS ON FILE | | | | | | | |
| 461054 | RIVERA VAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 461055 | RIVERA VAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 461056 | RIVERA VAZQUEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 461057 | RIVERA VAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 461058 | RIVERA VAZQUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 461059 | RIVERA VAZQUEZ, BRYAN L | ADDRESS ON FILE | | | | | | | |
| 461060 | RIVERA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 461061 | RIVERA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 461062 | RIVERA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 461063 | RIVERA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 461064 | RIVERA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 461065 | RIVERA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 461066 | RIVERA VAZQUEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 461067 | RIVERA VAZQUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 461068 | RIVERA VAZQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 461069 | RIVERA VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 461070 | RIVERA VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 461071 | RIVERA VAZQUEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 461072 | RIVERA VAZQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 461073 | RIVERA VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 461074 | RIVERA VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 461075 | RIVERA VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 461076 | RIVERA VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 461077 | RIVERA VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 461078 | RIVERA VAZQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 461079 | RIVERA VAZQUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 461080 | RIVERA VAZQUEZ, CELIANA | ADDRESS ON FILE | | | | | | | |
| 461081 | RIVERA VAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 461082 | RIVERA VAZQUEZ, CHASIRA LEE | ADDRESS ON FILE | | | | | | | |
| 461083 | RIVERA VAZQUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 461084 | RIVERA VAZQUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 461086 | RIVERA VAZQUEZ, CLARA M | ADDRESS ON FILE | | | | | | | |
| 461087 | RIVERA VAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 461088 | RIVERA VAZQUEZ, DAISY O. | ADDRESS ON FILE | | | | | | | |
| 461089 | RIVERA VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 461090 | RIVERA VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 461091 | RIVERA VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 461092 | Rivera Vazquez, Denisse | ADDRESS ON FILE | | | | | | | |
| 461093 | RIVERA VAZQUEZ, DERRICK | ADDRESS ON FILE | | | | | | | |
| 461094 | RIVERA VAZQUEZ, DESIREE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 461095 | RIVERA VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 461096 | RIVERA VAZQUEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 461097 | RIVERA VAZQUEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| 461098 | RIVERA VAZQUEZ, EDGAR M. | ADDRESS ON FILE | | | | | | | |
| 461099 | RIVERA VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 461100 | RIVERA VAZQUEZ, EFRAIN J. | ADDRESS ON FILE | | | | | | | |
| 461101 | RIVERA VAZQUEZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 461102 | RIVERA VAZQUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 461103 | RIVERA VAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 461104 | RIVERA VAZQUEZ, EMMA G | ADDRESS ON FILE | | | | | | | |
| 461105 | RIVERA VAZQUEZ, EVYAN L | ADDRESS ON FILE | | | | | | | |
| 461106 | RIVERA VAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 461107 | RIVERA VAZQUEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 461108 | RIVERA VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 461109 | RIVERA VAZQUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 461110 | RIVERA VAZQUEZ, FRANKI | ADDRESS ON FILE | | | | | | | |
| 461111 | RIVERA VAZQUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 461112 | RIVERA VAZQUEZ, GIL | ADDRESS ON FILE | | | | | | | |
| 461113 | RIVERA VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 461114 | RIVERA VAZQUEZ, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 461115 | RIVERA VAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 461116 | RIVERA VAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 461117 | RIVERA VAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 461118 | RIVERA VAZQUEZ, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 461119 | RIVERA VAZQUEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 461120 | RIVERA VAZQUEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 461121 | RIVERA VAZQUEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 461122 | RIVERA VAZQUEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 461123 | RIVERA VAZQUEZ, GRISELE | ADDRESS ON FILE | | | | | | | |
| 461124 | RIVERA VAZQUEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 461125 | RIVERA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 461126 | RIVERA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 461127 | RIVERA VAZQUEZ, HEIDY | ADDRESS ON FILE | | | | | | | |
| 461128 | Rivera Vazquez, Hommis M | ADDRESS ON FILE | | | | | | | |
| 461129 | RIVERA VAZQUEZ, IDALI | ADDRESS ON FILE | | | | | | | |
| 461130 | RIVERA VAZQUEZ, IDALI | ADDRESS ON FILE | | | | | | | |
| 461131 | Rivera Vazquez, Iraida | ADDRESS ON FILE | | | | | | | |
| 461132 | RIVERA VAZQUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 461133 | RIVERA VAZQUEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 461134 | RIVERA VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 461135 | RIVERA VAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 461136 | RIVERA VAZQUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 461137 | RIVERA VAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 461138 | RIVERA VAZQUEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 461139 | Rivera Vazquez, James | ADDRESS ON FILE | | | | | | | |
| 461140 | RIVERA VAZQUEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 461141 | RIVERA VAZQUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 461142 | RIVERA VAZQUEZ, JANNETTESARI | ADDRESS ON FILE | | | | | | | |
| 461143 | RIVERA VAZQUEZ, JANNIE I | ADDRESS ON FILE | | | | | | | |
| 461144 | RIVERA VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 461145 | RIVERA VAZQUEZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| 461146 | RIVERA VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 461147 | RIVERA VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 461148 | Rivera Vazquez, Jorge | ADDRESS ON FILE | | | | | | | |
| 461149 | RIVERA VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 461150 | RIVERA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 461151 | RIVERA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 461152 | RIVERA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 461153 | RIVERA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 461154 | Rivera Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 461155 | RIVERA VAZQUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 461156 | RIVERA VAZQUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 461157 | Rivera Vazquez, Jose E | ADDRESS ON FILE | | | | | | | |
| 461158 | RIVERA VAZQUEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 461159 | RIVERA VAZQUEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 461160 | RIVERA VAZQUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 461161 | Rivera Vazquez, Jose J. | ADDRESS ON FILE | | | | | | | |
| 461162 | RIVERA VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 461163 | RIVERA VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 461164 | RIVERA VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 461165 | RIVERA VAZQUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 461166 | RIVERA VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 461167 | RIVERA VAZQUEZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 461168 | RIVERA VAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 461169 | Rivera Vazquez, Jose R | ADDRESS ON FILE | | | | | | | |
| 461170 | Rivera Vazquez, Jose R | ADDRESS ON FILE | | | | | | | |
| 461171 | RIVERA VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 461172 | RIVERA VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 461173 | RIVERA VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 461174 | RIVERA VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 461175 | RIVERA VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 461176 | RIVERA VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 461177 | Rivera Vazquez, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 461178 | RIVERA VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 461179 | RIVERA VAZQUEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 461180 | RIVERA VAZQUEZ, LEONER | ADDRESS ON FILE | | | | | | | |
| 461181 | RIVERA VAZQUEZ, LIVIA M | ADDRESS ON FILE | | | | | | | |
| 461182 | RIVERA VAZQUEZ, LIZ J. | ADDRESS ON FILE | | | | | | | |
| 461183 | RIVERA VAZQUEZ, LORNA I | ADDRESS ON FILE | | | | | | | |
| 461184 | RIVERA VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 461185 | RIVERA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 461186 | RIVERA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 461187 | RIVERA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 461188 | RIVERA VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 461189 | RIVERA VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 461190 | RIVERA VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 461191 | RIVERA VAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 461192 | Rivera Vazquez, Luis Ernesto | ADDRESS ON FILE | | | | | | | |
| 461193 | Rivera Vazquez, Luis Ivan | ADDRESS ON FILE | | | | | | | |
| 461194 | RIVERA VAZQUEZ, LUIS O | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 461195 | RIVERA VAZQUEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 461196 | RIVERA VAZQUEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 461197 | RIVERA VAZQUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 461198 | RIVERA VAZQUEZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 461199 | RIVERA VAZQUEZ, LYLINETTE | ADDRESS ON FILE | | | | | | | |
| 461200 | RIVERA VAZQUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 461201 | RIVERA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 461202 | RIVERA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 461203 | RIVERA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 461204 | RIVERA VAZQUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 461205 | RIVERA VAZQUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 461206 | RIVERA VAZQUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 461207 | RIVERA VAZQUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 461208 | RIVERA VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 461209 | RIVERA VAZQUEZ, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 461210 | RIVERA VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 461211 | RIVERA VAZQUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 461212 | Rivera Vazquez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 461213 | Rivera Vazquez, Maria T. | ADDRESS ON FILE | | | | | | | |
| 461214 | RIVERA VAZQUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 461215 | RIVERA VAZQUEZ, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| 461216 | Rivera Vazquez, Maribel | ADDRESS ON FILE | | | | | | | |
| 461217 | Rivera Vazquez, Maribel | ADDRESS ON FILE | | | | | | | |
| 461218 | RIVERA VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 461219 | RIVERA VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 461220 | RIVERA VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 461221 | RIVERA VAZQUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 461222 | RIVERA VAZQUEZ, MARINES | ADDRESS ON FILE | | | | | | | |
| 461223 | RIVERA VAZQUEZ, MARINES | ADDRESS ON FILE | | | | | | | |
| 461224 | RIVERA VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 461225 | RIVERA VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 461226 | RIVERA VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 461227 | RIVERA VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 461228 | RIVERA VAZQUEZ, MARTITA | ADDRESS ON FILE | | | | | | | |
| 461229 | RIVERA VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 461230 | RIVERA VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 461231 | Rivera Vazquez, Mercedes M | ADDRESS ON FILE | | | | | | | |
| 461232 | RIVERA VAZQUEZ, MERVIN | ADDRESS ON FILE | | | | | | | |
| 461233 | RIVERA VAZQUEZ, MIBERT J | ADDRESS ON FILE | | | | | | | |
| 461234 | RIVERA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 461235 | RIVERA VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 461236 | RIVERA VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 461237 | RIVERA VAZQUEZ, MILEIDY | ADDRESS ON FILE | | | | | | | |
| 461238 | RIVERA VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 461239 | RIVERA VAZQUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 461240 | RIVERA VAZQUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 461241 | RIVERA VAZQUEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 461242 | RIVERA VAZQUEZ, MYRTA L | ADDRESS ON FILE | | | | | | | |
| 461243 | RIVERA VAZQUEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 461244 | RIVERA VAZQUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 461246 | RIVERA VAZQUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 461247 | RIVERA VAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 461248 | RIVERA VAZQUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 461249 | RIVERA VAZQUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 461250 | RIVERA VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 461251 | RIVERA VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 461252 | RIVERA VAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 461253 | RIVERA VAZQUEZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 461254 | RIVERA VAZQUEZ, ONEISIS | ADDRESS ON FILE | | | | | | | |
| 461255 | RIVERA VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 461256 | RIVERA VAZQUEZ, ORLANDO G. | ADDRESS ON FILE | | | | | | | |
| 461257 | RIVERA VAZQUEZ, ORVILL | ADDRESS ON FILE | | | | | | | |
| 461258 | Rivera Vazquez, Pedro | ADDRESS ON FILE | | | | | | | |
| 461259 | Rivera Vazquez, Pedro W | ADDRESS ON FILE | | | | | | | |
| 461260 | RIVERA VAZQUEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 461261 | RIVERA VAZQUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 461262 | RIVERA VAZQUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 461263 | RIVERA VAZQUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 461085 | RIVERA VAZQUEZ, REY | ADDRESS ON FILE | | | | | | | |
| 461245 | Rivera Vazquez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 461264 | Rivera Vazquez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 461265 | RIVERA VAZQUEZ, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 461266 | RIVERA VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 461267 | RIVERA VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 461268 | RIVERA VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 461269 | RIVERA VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 461270 | RIVERA VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 461271 | RIVERA VAZQUEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 461272 | RIVERA VAZQUEZ, ROSE MARIE | ADDRESS ON FILE | | | | | | | |
| 461273 | RIVERA VAZQUEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 461274 | RIVERA VAZQUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 461275 | RIVERA VAZQUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 461276 | RIVERA VAZQUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 461277 | RIVERA VAZQUEZ, SHERLY | ADDRESS ON FILE | | | | | | | |
| 461278 | RIVERA VAZQUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 461279 | RIVERA VAZQUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 461280 | RIVERA VAZQUEZ, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 461281 | RIVERA VAZQUEZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| 461282 | RIVERA VAZQUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 461283 | RIVERA VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 461284 | RIVERA VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 461285 | Rivera Vazquez, Victor M | ADDRESS ON FILE | | | | | | | |
| 461287 | RIVERA VAZQUEZ, VIVECA | ADDRESS ON FILE | | | | | | | |
| 461288 | RIVERA VAZQUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 461289 | RIVERA VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 461290 | RIVERA VAZQUEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 461291 | RIVERA VAZQUEZ, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 461292 | RIVERA VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 461293 | RIVERA VAZQUEZ, YAHIR | ADDRESS ON FILE | | | | | | | |
| 461294 | RIVERA VAZQUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 461295 | RIVERA VAZQUEZ, YEIDY | ADDRESS ON FILE | | | | | | | |
| 461296 | RIVERA VAZQUEZ, YEISHINETTE | ADDRESS ON FILE | | | | | | | |
| 461297 | RIVERA VAZQUEZ, YIOVANNA | ADDRESS ON FILE | | | | | | | |
| 461298 | RIVERA VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 461299 | RIVERA VAZQUEZ, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 461300 | RIVERA VAZQUEZ, YOMIRLA | ADDRESS ON FILE | | | | | | | |
| 461301 | RIVERA VAZQUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 461302 | RIVERA VAZQUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 461303 | RIVERA VAZQUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 461304 | RIVERA VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 461306 | RIVERA VECCIOLY, FRANCES Z | ADDRESS ON FILE | | | | | | | |
| 461307 | RIVERA VEGA MD, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 461308 | RIVERA VEGA MD, MARITZA | ADDRESS ON FILE | | | | | | | |
| 461309 | RIVERA VEGA, ALEXSANDRO | ADDRESS ON FILE | | | | | | | |
| 461310 | RIVERA VEGA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 461311 | RIVERA VEGA, AMALIA | ADDRESS ON FILE | | | | | | | |
| 461312 | RIVERA VEGA, ANAHI | ADDRESS ON FILE | | | | | | | |
| 461313 | RIVERA VEGA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 461314 | RIVERA VEGA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 461315 | RIVERA VEGA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 461316 | RIVERA VEGA, ARQUELIO | ADDRESS ON FILE | | | | | | | |
| 461317 | Rivera Vega, Aurelia | ADDRESS ON FILE | | | | | | | |
| 461318 | RIVERA VEGA, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 461319 | RIVERA VEGA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 461320 | RIVERA VEGA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 461321 | RIVERA VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 461322 | Rivera Vega, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 461323 | RIVERA VEGA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 461324 | RIVERA VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 461325 | RIVERA VEGA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 461326 | RIVERA VEGA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 461327 | RIVERA VEGA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 461328 | RIVERA VEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 461329 | RIVERA VEGA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 461330 | RIVERA VEGA, CAROL | ADDRESS ON FILE | | | | | | | |
| 461331 | RIVERA VEGA, DAMARIS A | ADDRESS ON FILE | | | | | | | |
| 461332 | RIVERA VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 461333 | RIVERA VEGA, DENNYS | ADDRESS ON FILE | | | | | | | |
| 461334 | RIVERA VEGA, DENYS | ADDRESS ON FILE | | | | | | | |
| 461335 | RIVERA VEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| 461336 | RIVERA VEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| 461337 | RIVERA VEGA, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 461338 | RIVERA VEGA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 461339 | RIVERA VEGA, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 461340 | RIVERA VEGA, ELISA | ADDRESS ON FILE | | | | | | | |
| 461341 | RIVERA VEGA, ELSA | ADDRESS ON FILE | | | | | | | |
| 461342 | RIVERA VEGA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 461343 | RIVERA VEGA, EMY | ADDRESS ON FILE | | | | | | | |
| 461344 | Rivera Vega, Enrique | ADDRESS ON FILE | | | | | | | |
| 461345 | RIVERA VEGA, ERICA X | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 461346 | RIVERA VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 461347 | RIVERA VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 461348 | RIVERA VEGA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 461349 | RIVERA VEGA, FELICITA M | ADDRESS ON FILE | | | | | | | |
| 461350 | RIVERA VEGA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 461351 | RIVERA VEGA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 461352 | RIVERA VEGA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 461353 | Rivera Vega, Gilberto | ADDRESS ON FILE | | | | | | | |
| 461354 | RIVERA VEGA, GILMAR | ADDRESS ON FILE | | | | | | | |
| 461355 | RIVERA VEGA, GINA | ADDRESS ON FILE | | | | | | | |
| 461356 | RIVERA VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 461357 | RIVERA VEGA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 461358 | RIVERA VEGA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 461359 | RIVERA VEGA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 461360 | RIVERA VEGA, HARRISON | ADDRESS ON FILE | | | | | | | |
| 461361 | RIVERA VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 461362 | RIVERA VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 461363 | RIVERA VEGA, IVELESSE | ADDRESS ON FILE | | | | | | | |
| 461364 | RIVERA VEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 461365 | RIVERA VEGA, IVETTE L | ADDRESS ON FILE | | | | | | | |
| 461366 | RIVERA VEGA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 461367 | RIVERA VEGA, JAIME | ADDRESS ON FILE | | | | | | | |
| 461368 | RIVERA VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 461369 | RIVERA VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 461370 | RIVERA VEGA, JESUS | ADDRESS ON FILE | | | | | | | |
| 461371 | RIVERA VEGA, JESUS | ADDRESS ON FILE | | | | | | | |
| 461372 | RIVERA VEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| 461373 | RIVERA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 461374 | RIVERA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 461375 | RIVERA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 461376 | RIVERA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 461377 | RIVERA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 461378 | RIVERA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 461379 | RIVERA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 461380 | RIVERA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 461381 | Rivera Vega, Jose A | ADDRESS ON FILE | | | | | | | |
| 461382 | RIVERA VEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 461383 | Rivera Vega, Jose A | ADDRESS ON FILE | | | | | | | |
| 461384 | RIVERA VEGA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 461385 | RIVERA VEGA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 461386 | RIVERA VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 461387 | RIVERA VEGA, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 461388 | RIVERA VEGA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 461389 | RIVERA VEGA, JULIA | ADDRESS ON FILE | | | | | | | |
| 461390 | Rivera Vega, Julio A | ADDRESS ON FILE | | | | | | | |
| 461391 | RIVERA VEGA, JULIO M | ADDRESS ON FILE | | | | | | | |
| 461392 | RIVERA VEGA, KAREN Y. | ADDRESS ON FILE | | | | | | | |
| 461393 | RIVERA VEGA, KEILA M | ADDRESS ON FILE | | | | | | | |
| 461394 | RIVERA VEGA, LIANA | ADDRESS ON FILE | | | | | | | |
| 461395 | RIVERA VEGA, LILLIAM H | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 461396 | RIVERA VEGA, LINDA E | ADDRESS ON FILE | | | | | | | |
| 461397 | RIVERA VEGA, LORNA | ADDRESS ON FILE | | | | | | | |
| 461398 | RIVERA VEGA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 461399 | Rivera Vega, Luis | ADDRESS ON FILE | | | | | | | |
| 461400 | RIVERA VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 461401 | RIVERA VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 461402 | RIVERA VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 461403 | RIVERA VEGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 461404 | RIVERA VEGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 461405 | RIVERA VEGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 461406 | RIVERA VEGA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 461407 | RIVERA VEGA, MARCOLA | ADDRESS ON FILE | | | | | | | |
| 461408 | RIVERA VEGA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 461409 | RIVERA VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 461410 | RIVERA VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 461411 | RIVERA VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 461412 | RIVERA VEGA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 461413 | RIVERA VEGA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 461414 | RIVERA VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 461415 | RIVERA VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 461416 | RIVERA VEGA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 461417 | RIVERA VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 461418 | RIVERA VEGA, MARTA Y | ADDRESS ON FILE | | | | | | | |
| 461419 | RIVERA VEGA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 461420 | Rivera Vega, Mayra G | ADDRESS ON FILE | | | | | | | |
| 461421 | RIVERA VEGA, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| 461422 | RIVERA VEGA, MERIDA | ADDRESS ON FILE | | | | | | | |
| 461423 | RIVERA VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 461424 | RIVERA VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 461425 | RIVERA VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 461426 | Rivera Vega, Miguel A | ADDRESS ON FILE | | | | | | | |
| 461427 | Rivera Vega, Milagros | ADDRESS ON FILE | | | | | | | |
| 461428 | RIVERA VEGA, MILAGROS J | ADDRESS ON FILE | | | | | | | |
| 461429 | RIVERA VEGA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 461430 | RIVERA VEGA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 461431 | RIVERA VEGA, NANETTE | ADDRESS ON FILE | | | | | | | |
| 461432 | RIVERA VEGA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 461433 | RIVERA VEGA, NELITZA I | ADDRESS ON FILE | | | | | | | |
| 461434 | RIVERA VEGA, NELSON L | ADDRESS ON FILE | | | | | | | |
| 461435 | RIVERA VEGA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 461436 | RIVERA VEGA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 461437 | RIVERA VEGA, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 461438 | RIVERA VEGA, ODALIS | ADDRESS ON FILE | | | | | | | |
| 461439 | RIVERA VEGA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 461440 | RIVERA VEGA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 461441 | RIVERA VEGA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 461442 | RIVERA VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 461443 | RIVERA VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 461444 | RIVERA VEGA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 461445 | RIVERA VEGA, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 461446 | RIVERA VEGA, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 461447 | RIVERA VEGA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 461448 | RIVERA VEGA, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 461449 | RIVERA VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 461450 | RIVERA VEGA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 461451 | Rivera Vega, Santos | ADDRESS ON FILE | | | | | | | |
| 461452 | RIVERA VEGA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 461453 | RIVERA VEGA, SANTOS I | ADDRESS ON FILE | | | | | | | |
| 461454 | RIVERA VEGA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 461455 | RIVERA VEGA, SILVIA E | ADDRESS ON FILE | | | | | | | |
| 461456 | RIVERA VEGA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 461457 | RIVERA VEGA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 461458 | RIVERA VEGA, VANESA | ADDRESS ON FILE | | | | | | | |
| 461459 | RIVERA VEGA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 461460 | RIVERA -VEGA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 461461 | RIVERA VEGA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 461462 | RIVERA VEGA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 461463 | RIVERA VEGA, WILHEM | ADDRESS ON FILE | | | | | | | |
| 461464 | RIVERA VEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 461465 | RIVERA VEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 461466 | RIVERA VEGA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 461467 | RIVERA VEGA, YALISSA I | ADDRESS ON FILE | | | | | | | |
| 461468 | RIVERA VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 461469 | RIVERA VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 461470 | RIVERA VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 461471 | RIVERA VEGA, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 461472 | RIVERA VEGAS, NIRIAN | ADDRESS ON FILE | | | | | | | |
| 461473 | RIVERA VEGUILLA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 461475 | RIVERA VEGUILLA, ARIANA M. | ADDRESS ON FILE | | | | | | | |
| 461476 | RIVERA VEGUILLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 461477 | RIVERA VEGUILLA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 461478 | RIVERA VEGUILLA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 461479 | RIVERA VEGUILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 461480 | RIVERA VEGUILLA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 461481 | RIVERA VEGUILLA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 461482 | RIVERA VEGUILLA, NANCY | ADDRESS ON FILE | | | | | | | |
| 461483 | RIVERA VEGUILLA, TAIRA | ADDRESS ON FILE | | | | | | | |
| 461484 | RIVERA VEGUILLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 461485 | RIVERA VELAZCO, OLGA | ADDRESS ON FILE | | | | | | | |
| 461486 | RIVERA VELAZCO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 461487 | RIVERA VELAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 461488 | Rivera Velazquez, Alexander | ADDRESS ON FILE | | | | | | | |
| 461489 | RIVERA VELAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 461490 | RIVERA VELAZQUEZ, ALEZANDER | ADDRESS ON FILE | | | | | | | |
| 461491 | RIVERA VELAZQUEZ, AMY | ADDRESS ON FILE | | | | | | | |
| 461492 | RIVERA VELAZQUEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 461493 | RIVERA VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 461494 | RIVERA VELAZQUEZ, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 461495 | RIVERA VELAZQUEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 461496 | RIVERA VELAZQUEZ, CANDIDA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 461497 | Rivera Velazquez, Carlos | ADDRESS ON FILE | | | | | | | |
| 461498 | RIVERA VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 461499 | Rivera Velazquez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 461500 | RIVERA VELAZQUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 461501 | RIVERA VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 461502 | Rivera Velazquez, Carmen I | ADDRESS ON FILE | | | | | | | |
| 461503 | RIVERA VELAZQUEZ, CHAKIRA M | ADDRESS ON FILE | | | | | | | |
| 461504 | Rivera Velazquez, Claudio | ADDRESS ON FILE | | | | | | | |
| 461505 | RIVERA VELAZQUEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 461506 | RIVERA VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 461507 | Rivera Velazquez, David J | ADDRESS ON FILE | | | | | | | |
| 461508 | RIVERA VELAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 461510 | RIVERA VELAZQUEZ, EBONY | ADDRESS ON FILE | | | | | | | |
| 461509 | RIVERA VELÁZQUEZ, EBONY | LCDA. MARTA OJEDA RODRIGUEZ | ANDREA'S COURT | 370 CALLE 10 APTDO 24 | | TRUJILLO ALTO | PR | 00976 | |
| 461511 | RIVERA VELAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 461512 | RIVERA VELAZQUEZ, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 461513 | RIVERA VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 461514 | RIVERA VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 461515 | RIVERA VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 461516 | RIVERA VELAZQUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 461517 | RIVERA VELAZQUEZ, ENID C | ADDRESS ON FILE | | | | | | | |
| 461518 | RIVERA VELAZQUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 461519 | RIVERA VELAZQUEZ, FRANCISC | ADDRESS ON FILE | | | | | | | |
| 461520 | Rivera Velazquez, Francisco | ADDRESS ON FILE | | | | | | | |
| 461521 | RIVERA VELAZQUEZ, GUETSY | ADDRESS ON FILE | | | | | | | |
| 461522 | RIVERA VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 461523 | RIVERA VELAZQUEZ, HELIOS | ADDRESS ON FILE | | | | | | | |
| 461524 | RIVERA VELAZQUEZ, HILDA R | ADDRESS ON FILE | | | | | | | |
| 461525 | RIVERA VELAZQUEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 461526 | Rivera Velazquez, Ivette | ADDRESS ON FILE | | | | | | | |
| 461527 | RIVERA VELAZQUEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 461528 | RIVERA VELAZQUEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 461530 | RIVERA VELAZQUEZ, JOANESTY | ADDRESS ON FILE | | | | | | | |
| 461531 | RIVERA VELAZQUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 461532 | RIVERA VELAZQUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 461533 | RIVERA VELAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 461534 | RIVERA VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 461535 | RIVERA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 461536 | RIVERA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 461537 | RIVERA VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 461538 | Rivera Velazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 461539 | RIVERA VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 461540 | RIVERA VELAZQUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 461541 | Rivera Velazquez, Jose Y. | ADDRESS ON FILE | | | | | | | |
| 461542 | RIVERA VELAZQUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 461543 | RIVERA VELAZQUEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 461544 | RIVERA VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 461545 | RIVERA VELAZQUEZ, JULIANNIE | ADDRESS ON FILE | | | | | | | |
| 461546 | RIVERA VELAZQUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 461547 | Rivera Velazquez, Lazaro | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 461548 | Rivera Velazquez, Lexlly | ADDRESS ON FILE | | | | | | | |
| 461549 | RIVERA VELAZQUEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| 461550 | RIVERA VELAZQUEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 461551 | RIVERA VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 461552 | RIVERA VELAZQUEZ, LUIS B. | ADDRESS ON FILE | | | | | | | |
| 461553 | RIVERA VELAZQUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 461554 | RIVERA VELAZQUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 461555 | RIVERA VELAZQUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 461556 | RIVERA VELAZQUEZ, LYSANDER | ADDRESS ON FILE | | | | | | | |
| 461557 | RIVERA VELAZQUEZ, LYSANDER | ADDRESS ON FILE | | | | | | | |
| 461558 | RIVERA VELAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 461559 | RIVERA VELAZQUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 461560 | RIVERA VELAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 461561 | RIVERA VELAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 461562 | RIVERA VELAZQUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 461563 | RIVERA VELAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 461564 | RIVERA VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 461565 | RIVERA VELAZQUEZ, MAYDALIZ | ADDRESS ON FILE | | | | | | | |
| 461566 | RIVERA VELAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 461567 | RIVERA VELAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 461568 | RIVERA VELAZQUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 461569 | RIVERA VELAZQUEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 461570 | RIVERA VELAZQUEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 461571 | RIVERA VELAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 461572 | RIVERA VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 461573 | RIVERA VELAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 461574 | RIVERA VELAZQUEZ, PAOLO A | ADDRESS ON FILE | | | | | | | |
| 461575 | RIVERA VELAZQUEZ, QUINTIN | ADDRESS ON FILE | | | | | | | |
| 461576 | RIVERA VELAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 461577 | RIVERA VELAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 461578 | RIVERA VELAZQUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 461579 | Rivera Velazquez, Rogelio Samue | ADDRESS ON FILE | | | | | | | |
| 461580 | RIVERA VELAZQUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 461581 | RIVERA VELAZQUEZ, ROSABELLE | ADDRESS ON FILE | | | | | | | |
| 461582 | RIVERA VELAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 461583 | RIVERA VELAZQUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 461584 | RIVERA VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 461585 | RIVERA VELAZQUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 461586 | RIVERA VELAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 461587 | RIVERA VELAZQUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 461588 | RIVERA VELAZQUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 461589 | RIVERA VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 461590 | RIVERA VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 461591 | RIVERA VELAZQUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 461592 | RIVERA VELAZQUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 461594 | Rivera Velez, Ada I | ADDRESS ON FILE | | | | | | | |
| 461595 | RIVERA VELEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 461596 | RIVERA VELEZ, AKYRA | ADDRESS ON FILE | | | | | | | |
| 461597 | RIVERA VELEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 461598 | RIVERA VELEZ, ALMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 461599 | RIVERA VELEZ, ALMA R | ADDRESS ON FILE | | | | | | | |
| 461600 | Rivera Velez, Americo | ADDRESS ON FILE | | | | | | | |
| 461601 | RIVERA VELEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 461602 | Rivera Velez, Andres | ADDRESS ON FILE | | | | | | | |
| 461603 | RIVERA VELEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 461604 | RIVERA VELEZ, ANGEL H | ADDRESS ON FILE | | | | | | | |
| 461605 | RIVERA VELEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 461606 | RIVERA VELEZ, ANIANO | ADDRESS ON FILE | | | | | | | |
| 461607 | RIVERA VELEZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| 461608 | RIVERA VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 461609 | RIVERA VELEZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| 461610 | RIVERA VELEZ, ASHLEEN | ADDRESS ON FILE | | | | | | | |
| 461611 | RIVERA VELEZ, AURA | ADDRESS ON FILE | | | | | | | |
| 461612 | RIVERA VELEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 461613 | Rivera Velez, Caleb | ADDRESS ON FILE | | | | | | | |
| 461614 | RIVERA VELEZ, CALEB | ADDRESS ON FILE | | | | | | | |
| 461615 | RIVERA VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 461616 | RIVERA VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 461617 | RIVERA VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 461618 | RIVERA VELEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 461619 | RIVERA VELEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 461620 | RIVERA VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 461621 | RIVERA VELEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 461622 | RIVERA VELEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 461623 | RIVERA VELEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 461624 | Rivera Velez, Clariza | ADDRESS ON FILE | | | | | | | |
| 461625 | RIVERA VELEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 461626 | RIVERA VELEZ, DAILYNE | ADDRESS ON FILE | | | | | | | |
| 461627 | RIVERA VELEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 461628 | RIVERA VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 461629 | RIVERA VELEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 461630 | RIVERA VELEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 461631 | RIVERA VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 461632 | RIVERA VELEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 461633 | RIVERA VELEZ, ESMIRNA | ADDRESS ON FILE | | | | | | | |
| 461634 | RIVERA VELEZ, EVERLIDYS | ADDRESS ON FILE | | | | | | | |
| 461635 | RIVERA VELEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 461636 | RIVERA VELEZ, FELIX E | ADDRESS ON FILE | | | | | | | |
| 461637 | RIVERA VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 461638 | RIVERA VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 461639 | RIVERA VELEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 461640 | Rivera Velez, Frank E | ADDRESS ON FILE | | | | | | | |
| 461641 | RIVERA VELEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 461642 | RIVERA VELEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 461643 | RIVERA VELEZ, GILBERTO D | ADDRESS ON FILE | | | | | | | |
| 461644 | RIVERA VELEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 461645 | RIVERA VELEZ, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 461646 | RIVERA VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 461647 | RIVERA VELEZ, HECTOR DAVID | ADDRESS ON FILE | | | | | | | |
| 461648 | RIVERA VELEZ, HECTOR E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 461649 | RIVERA VELEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 461650 | RIVERA VELEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 461651 | RIVERA VELEZ, ISMARY | ADDRESS ON FILE | | | | | | | |
| 461652 | RIVERA VELEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 461653 | RIVERA VELEZ, ISRAEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 461654 | Rivera Velez, Javier O | ADDRESS ON FILE | | | | | | | |
| 461655 | RIVERA VELEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 461656 | RIVERA VELEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 461657 | RIVERA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 461658 | RIVERA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 461659 | Rivera Velez, Jose A | ADDRESS ON FILE | | | | | | | |
| 461660 | Rivera Velez, Jose A | ADDRESS ON FILE | | | | | | | |
| 461661 | Rivera Velez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 461662 | RIVERA VELEZ, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 461663 | Rivera Velez, Jose E. | ADDRESS ON FILE | | | | | | | |
| 461664 | Rivera Velez, Jose F. | ADDRESS ON FILE | | | | | | | |
| 461665 | Rivera Velez, Jose L | ADDRESS ON FILE | | | | | | | |
| 461666 | RIVERA VELEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 461667 | RIVERA VELEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 461668 | RIVERA VELEZ, JOSEPH X | ADDRESS ON FILE | | | | | | | |
| 461669 | Rivera Velez, Juan | ADDRESS ON FILE | | | | | | | |
| 461670 | RIVERA VELEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 461671 | RIVERA VELEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 461672 | RIVERA VELEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 461673 | RIVERA VELEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 461674 | RIVERA VELEZ, JULIO V | ADDRESS ON FILE | | | | | | | |
| 461675 | RIVERA VELEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 461676 | RIVERA VELEZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 461677 | RIVERA VELEZ, LAURAMIR | ADDRESS ON FILE | | | | | | | |
| 461678 | RIVERA VELEZ, LAURIMAR | ADDRESS ON FILE | | | | | | | |
| 461679 | RIVERA VELEZ, LEIDA M | ADDRESS ON FILE | | | | | | | |
| 461680 | RIVERA VELEZ, LINDA V. | ADDRESS ON FILE | | | | | | | |
| 461681 | RIVERA VELEZ, LITHVIANETTE | ADDRESS ON FILE | | | | | | | |
| 461682 | RIVERA VELEZ, LIZETT | ADDRESS ON FILE | | | | | | | |
| 461683 | RIVERA VELEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 461684 | RIVERA VELEZ, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 461685 | RIVERA VELEZ, LIZZETTE W | ADDRESS ON FILE | | | | | | | |
| 461686 | RIVERA VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 461687 | RIVERA VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 461688 | RIVERA VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 461689 | RIVERA VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 461690 | RIVERA VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 461691 | RIVERA VELEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 461692 | Rivera Velez, Luis D | ADDRESS ON FILE | | | | | | | |
| 461693 | RIVERA VELEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 461694 | RIVERA VELEZ, LUZ L | ADDRESS ON FILE | | | | | | | |
| 461695 | RIVERA VELEZ, LUZ R. | ADDRESS ON FILE | | | | | | | |
| 461696 | RIVERA VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 461697 | RIVERA VELEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 461698 | Rivera Velez, Marcelino | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 461699 | RIVERA VELEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 461700 | RIVERA VELEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| 461701 | RIVERA VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 461702 | RIVERA VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 461703 | RIVERA VELEZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 461704 | RIVERA VELEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 461705 | RIVERA VELEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 461706 | RIVERA VELEZ, MELVIN I | ADDRESS ON FILE | | | | | | | |
| 461707 | RIVERA VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 461708 | RIVERA VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 461709 | RIVERA VELEZ, NANCY N | ADDRESS ON FILE | | | | | | | |
| 461710 | RIVERA VELEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 461711 | RIVERA VELEZ, NIASHYRA M | ADDRESS ON FILE | | | | | | | |
| 461712 | RIVERA VELEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 461713 | RIVERA VELEZ, PAMILIA | ADDRESS ON FILE | | | | | | | |
| 461714 | RIVERA VELEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 461715 | RIVERA VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 461716 | RIVERA VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 461717 | Rivera Velez, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 461718 | Rivera Velez, Rafael T | ADDRESS ON FILE | | | | | | | |
| 461719 | Rivera Velez, Ramon | ADDRESS ON FILE | | | | | | | |
| 461720 | RIVERA VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 461721 | RIVERA VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 461722 | RIVERA VELEZ, ROBERTO I | ADDRESS ON FILE | | | | | | | |
| 461723 | Rivera Velez, Rolando | ADDRESS ON FILE | | | | | | | |
| 461724 | RIVERA VELEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 461725 | RIVERA VELEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 461726 | RIVERA VELEZ, ROSE M | ADDRESS ON FILE | | | | | | | |
| 461727 | RIVERA VELEZ, RUTH ANNETTE | ADDRESS ON FILE | | | | | | | |
| 461728 | RIVERA VELEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 461729 | RIVERA VELEZ, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 461730 | RIVERA VELEZ, SUGEIRY | ADDRESS ON FILE | | | | | | | |
| 461731 | RIVERA VELEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 461732 | RIVERA VELEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 461733 | RIVERA VELEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 461734 | RIVERA VELEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 461735 | RIVERA VELEZ, WANDA S | ADDRESS ON FILE | | | | | | | |
| 461736 | RIVERA VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 461737 | RIVERA VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 461738 | RIVERA VELEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 461739 | RIVERA VELEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 461740 | RIVERA VELEZ, YAISELLE | ADDRESS ON FILE | | | | | | | |
| 461741 | RIVERA VELEZ, YAISELLE | ADDRESS ON FILE | | | | | | | |
| 461742 | RIVERA VELEZ, YARIANIS | ADDRESS ON FILE | | | | | | | |
| 461743 | RIVERA VELEZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 461744 | RIVERA VELEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 461745 | RIVERA VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 461746 | RIVERA VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 461747 | RIVERA VELEZ, YVONETTE | ADDRESS ON FILE | | | | | | | |
| 461748 | RIVERA VELLON, JISSENIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 461749 | RIVERA VELLON, WALESKA | ADDRESS ON FILE | | | | | | | |
| 461750 | RIVERA VENDREL, AIDA I | ADDRESS ON FILE | | | | | | | |
| 461751 | RIVERA VENEGAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 461752 | RIVERA VENEGAS, ZUHEILY | ADDRESS ON FILE | | | | | | | |
| 461753 | RIVERA VENES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 461754 | RIVERA VENTURA, JULIA | ADDRESS ON FILE | | | | | | | |
| 461755 | Rivera Vera, Andres | ADDRESS ON FILE | | | | | | | |
| 461756 | RIVERA VERA, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 461757 | RIVERA VERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 461758 | RIVERA VERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 461759 | RIVERA VERA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 461760 | RIVERA VERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 461761 | RIVERA VERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 461762 | Rivera Vera, Luis N | ADDRESS ON FILE | | | | | | | |
| 461763 | RIVERA VERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 461764 | RIVERA VERA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 461765 | RIVERA VERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 461766 | RIVERA VERA, SAED | ADDRESS ON FILE | | | | | | | |
| 461767 | RIVERA VERDEJO, DIMARI | ADDRESS ON FILE | | | | | | | |
| 461768 | RIVERA VERDEJO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 461769 | RIVERA VERDEJO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 461770 | RIVERA VERDEJO, OLGA | ADDRESS ON FILE | | | | | | | |
| 461771 | RIVERA VERDEJO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 461772 | RIVERA VERDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 461773 | RIVERA VERGES, DIGNA E | ADDRESS ON FILE | | | | | | | |
| 461774 | RIVERA VERGES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 461775 | RIVERA VEVE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 461776 | RIVERA VIALIZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 461777 | RIVERA VIBOT, FELIPE | ADDRESS ON FILE | | | | | | | |
| 461778 | RIVERA VICENS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 461779 | RIVERA VICENTE, JESSICA J | ADDRESS ON FILE | | | | | | | |
| 461780 | RIVERA VICENTE, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 461781 | RIVERA VICENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 461782 | RIVERA VICENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 461783 | RIVERA VICENTE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 461784 | RIVERA VICENTE, LUIS J | ADDRESS ON FILE | | | | | | | |
| 461785 | RIVERA VICENTE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 461786 | RIVERA VICENTE, SONIA I | ADDRESS ON FILE | | | | | | | |
| 461787 | RIVERA VICENTI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 461788 | RIVERA VICTORIA, ALBERT | ADDRESS ON FILE | | | | | | | |
| 461789 | RIVERA VIDAL, HEIDY | ADDRESS ON FILE | | | | | | | |
| 461790 | RIVERA VIDAL, IRAIDA M | ADDRESS ON FILE | | | | | | | |
| 461791 | RIVERA VIDAL, JAMINETT | ADDRESS ON FILE | | | | | | | |
| 461793 | RIVERA VIDAL, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 461795 | RIVERA VIDAL, RAUL | ADDRESS ON FILE | | | | | | | |
| 461796 | Rivera Vidal, Raul | ADDRESS ON FILE | | | | | | | |
| 461797 | RIVERA VIDOT, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 461798 | RIVERA VIDOT, FELIPE | ADDRESS ON FILE | | | | | | | |
| 461799 | RIVERA VIDOT, LISGUEL | ADDRESS ON FILE | | | | | | | |
| 461800 | RIVERA VIDOT, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 461801 | RIVERA VIENTOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 461802 | RIVERA VIENTOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 461803 | RIVERA VIENTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 461804 | RIVERA VIERA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 461805 | RIVERA VIERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 461806 | Rivera Viera, Elias | ADDRESS ON FILE | | | | | | | |
| 461807 | RIVERA VIERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 461808 | RIVERA VIERA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 461809 | RIVERA VIERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 461810 | RIVERA VIERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 461811 | RIVERA VIERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 461812 | RIVERA VIERA, IRMA N | ADDRESS ON FILE | | | | | | | |
| 461813 | RIVERA VIERA, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 461814 | RIVERA VIERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 461815 | Rivera Viera, Juan B | ADDRESS ON FILE | | | | | | | |
| 461816 | Rivera Viera, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 461817 | RIVERA VIERA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 461818 | RIVERA VIERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 461819 | RIVERA VIERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 461820 | Rivera Viera, Moises | ADDRESS ON FILE | | | | | | | |
| 461821 | RIVERA VIERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 461822 | RIVERA VIERA, PERSIE L. | ADDRESS ON FILE | | | | | | | |
| 461823 | RIVERA VIERA, REYMUNDO | ADDRESS ON FILE | | | | | | | |
| 461824 | RIVERA VIERA, REYMUNDO | ADDRESS ON FILE | | | | | | | |
| 461825 | RIVERA VIERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 461826 | RIVERA VIERA, TERESA A | ADDRESS ON FILE | | | | | | | |
| 461827 | RIVERA VIGO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 461828 | RIVERA VIGO, WUALBERTO | ADDRESS ON FILE | | | | | | | |
| 461829 | RIVERA VILA, LEANNE | ADDRESS ON FILE | | | | | | | |
| 461830 | RIVERA VILA, LEANNE | ADDRESS ON FILE | | | | | | | |
| 461831 | RIVERA VILA, YOMAR | ADDRESS ON FILE | | | | | | | |
| 461832 | RIVERA VILCHES MD, JOSE F | ADDRESS ON FILE | | | | | | | |
| 461833 | RIVERA VILCHES, JOSE | ADDRESS ON FILE | | | | | | | |
| 461834 | RIVERA VILCHES, VIANELA | ADDRESS ON FILE | | | | | | | |
| 461835 | RIVERA VILLA, BIBIANA | ADDRESS ON FILE | | | | | | | |
| 461836 | RIVERA VILLA, IRIS | ADDRESS ON FILE | | | | | | | |
| 461837 | RIVERA VILLA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 461838 | RIVERA VILLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 461839 | RIVERA VILLAFANE, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 461841 | RIVERA VILLAFANE, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 461842 | RIVERA VILLAFANE, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 461843 | RIVERA VILLAFANE, IRMA | ADDRESS ON FILE | | | | | | | |
| 461844 | RIVERA VILLAFANE, IRMA G. | ADDRESS ON FILE | | | | | | | |
| 461845 | Rivera Villafane, Javier | ADDRESS ON FILE | | | | | | | |
| 461846 | RIVERA VILLAFANE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 461847 | Rivera Villafane, Manuel A | ADDRESS ON FILE | | | | | | | |
| 461848 | RIVERA VILLAFANE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 461849 | RIVERA VILLAFANE, TAYSHA | ADDRESS ON FILE | | | | | | | |
| 461850 | RIVERA VILLAFAQE, SHEILA B | ADDRESS ON FILE | | | | | | | |
| 461851 | RIVERA VILLALBA MD, FERDINAND | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 461852 | RIVERA VILLALBA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 461853 | RIVERA VILLALBA, SUHJIEL | ADDRESS ON FILE | | | | | | | |
| 461855 | RIVERA VILLALOBOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 461856 | Rivera Villalongo, Elmo | ADDRESS ON FILE | | | | | | | |
| 461857 | RIVERA VILLALONGO, TERESA | ADDRESS ON FILE | | | | | | | |
| 461858 | Rivera Villamil, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 461859 | RIVERA VILLAMIL, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 461860 | RIVERA VILLAMIL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 461861 | RIVERA VILLANUEVA, ADA I | ADDRESS ON FILE | | | | | | | |
| 461862 | RIVERA VILLANUEVA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 461863 | RIVERA VILLANUEVA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 461864 | RIVERA VILLANUEVA, EDWAR | ADDRESS ON FILE | | | | | | | |
| 461865 | RIVERA VILLANUEVA, FRANK | ADDRESS ON FILE | | | | | | | |
| 461866 | Rivera Villanueva, Gadiel A | ADDRESS ON FILE | | | | | | | |
| 461867 | RIVERA VILLANUEVA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 461868 | Rivera Villanueva, Jennifer | ADDRESS ON FILE | | | | | | | |
| 461869 | RIVERA VILLANUEVA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 461870 | RIVERA VILLANUEVA, JESUS | ADDRESS ON FILE | | | | | | | |
| 461871 | Rivera Villanueva, Joel Hiram | ADDRESS ON FILE | | | | | | | |
| 461872 | RIVERA VILLANUEVA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 461873 | RIVERA VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 461874 | RIVERA VILLANUEVA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 461875 | RIVERA VILLANUEVA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 461876 | RIVERA VILLANUEVA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 461877 | RIVERA VILLANUEVA, NOEL | ADDRESS ON FILE | | | | | | | |
| 461878 | RIVERA VILLANUEVA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 461879 | RIVERA VILLANUEVA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 461880 | RIVERA VILLANUEVA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 461881 | Rivera Villanueva, William | ADDRESS ON FILE | | | | | | | |
| 461882 | RIVERA VILLANUEVA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 461884 | RIVERA VILLARREAL, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 461885 | RIVERA VILLEGA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 461886 | RIVERA VILLEGAS, GERMAN | ADDRESS ON FILE | | | | | | | |
| 461887 | Rivera Villegas, German | ADDRESS ON FILE | | | | | | | |
| 461888 | RIVERA VILLEGAS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 461889 | RIVERA VILLEGAS, KARLA | ADDRESS ON FILE | | | | | | | |
| 461890 | RIVERA VILLEGAS, MITCHELLE | ADDRESS ON FILE | | | | | | | |
| 461891 | RIVERA VILLEGAS, PABLO A | ADDRESS ON FILE | | | | | | | |
| 461892 | RIVERA VILLEGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 461893 | RIVERA VILLEGAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 461894 | RIVERA VINCENTI, MALVIN | ADDRESS ON FILE | | | | | | | |
| 461896 | RIVERA VINCENTI, MILVIN J | ADDRESS ON FILE | | | | | | | |
| 461897 | RIVERA VINCENTY, ROWENA | ADDRESS ON FILE | | | | | | | |
| 461898 | RIVERA VIRELLA MD, MARINA E | ADDRESS ON FILE | | | | | | | |
| 461899 | RIVERA VIRELLA, AIXA | ADDRESS ON FILE | | | | | | | |
| 461900 | Rivera Virella, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 461901 | RIVERA VIRELLA, CRISTINA R. | ADDRESS ON FILE | | | | | | | |
| 461902 | RIVERA VIRELLA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 461903 | RIVERA VIRELLA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 461904 | RIVERA VIRELLA, LIONEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 461905 | RIVERA VIROLA, LYMARI | ADDRESS ON FILE | | | | | | | |
| 461906 | Rivera Viruet, Antonio | ADDRESS ON FILE | | | | | | | |
| 461907 | RIVERA VIRUET, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 461908 | RIVERA VIRUET, MARIA E | ADDRESS ON FILE | | | | | | | |
| 461909 | Rivera Viruet, Miriam | ADDRESS ON FILE | | | | | | | |
| 461910 | RIVERA VIRUET, PAUL | ADDRESS ON FILE | | | | | | | |
| 461911 | RIVERA VISALDEN, ANA | ADDRESS ON FILE | | | | | | | |
| 461912 | RIVERA VISALDEN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 461913 | RIVERA VISION CENTER | 35 CALLE SANTIAGO VIVALDI | | | | YAUCO | PR | 00698 | |
| 461914 | RIVERA VIVAS, MAGALI | ADDRESS ON FILE | | | | | | | |
| 461915 | RIVERA VIVES, MISSAEL | ADDRESS ON FILE | | | | | | | |
| 461916 | RIVERA VIVES, NAHIR | ADDRESS ON FILE | | | | | | | |
| 461917 | RIVERA VIZCAINO, KATHISSA | ADDRESS ON FILE | | | | | | | |
| 461918 | RIVERA VIZCARONDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 461919 | RIVERA VIZCARRONDO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 461920 | RIVERA VIZCARRONDO, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| 461921 | RIVERA VIZCARRONDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 461922 | RIVERA VIZCARRONDO, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| 461923 | RIVERA VIZCARRONDO, GLORIMER | ADDRESS ON FILE | | | | | | | |
| 461924 | RIVERA VIZCARRONDO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 461925 | RIVERA VIZCARRONDO, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 461926 | RIVERA VIZCAYA, LUZ | ADDRESS ON FILE | | | | | | | |
| 461927 | RIVERA WAGNER, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 461928 | RIVERA WAGNER, VICTOR | ADDRESS ON FILE | | | | | | | |
| 461929 | Rivera Walker, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 746138 | RIVERA WATER SUPPLY | REPTO VALENCIA | AM 2 AVE ORQUIDEA | | | BAYAMON | PR | 00959 | |
| 461930 | RIVERA WATTERSON, MILAGROS S. | ADDRESS ON FILE | | | | | | | |
| 461931 | Rivera Webber, Alex G. | ADDRESS ON FILE | | | | | | | |
| 461932 | RIVERA WHARTON, LUIS | ADDRESS ON FILE | | | | | | | |
| 461933 | RIVERA WHARTON, LUIS | ADDRESS ON FILE | | | | | | | |
| 461934 | RIVERA WILKES, DORCAS | ADDRESS ON FILE | | | | | | | |
| 461935 | RIVERA WILKES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 461936 | RIVERA WILLIAMS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 461937 | RIVERA WILLIAMS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 461938 | RIVERA WILLIAMS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 461939 | RIVERA WILLIAMS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 461940 | RIVERA WOOD, ANA | ADDRESS ON FILE | | | | | | | |
| 461941 | RIVERA WOOD, ANA M | ADDRESS ON FILE | | | | | | | |
| 461942 | RIVERA Y FRANQUI CSP | PO BOX 140579 | | | | ARECIBO | PR | 00614-0579 | |
| 746139 | RIVERA Y ORTIZ | P O BOX 36882 | | | | SAN JUAN | PR | 00936 3882 | |
| 461943 | Rivera Yambo, Edwin | ADDRESS ON FILE | | | | | | | |
| 461944 | Rivera Yambo, Javier | ADDRESS ON FILE | | | | | | | |
| 461945 | RIVERA YAMBO, JUAN | ADDRESS ON FILE | | | | | | | |
| 461946 | RIVERA YAMBO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 461947 | RIVERA YIASKI, KARLA M | ADDRESS ON FILE | | | | | | | |
| 461948 | RIVERA YIP, LIA | ADDRESS ON FILE | | | | | | | |
| 461949 | RIVERA YOBOBY, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 461951 | RIVERA YOU, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 461952 | RIVERA ZABALA, CLARIBEL M. | ADDRESS ON FILE | | | | | | | |
| 461953 | RIVERA ZABALA, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 461954 | RIVERA ZABALA, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 461955 | RIVERA ZACOUR, NATALIA | ADDRESS ON FILE | | | | | | | |
| 461956 | RIVERA ZAMBRANA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 461957 | RIVERA ZAMBRANA, CARLA | ADDRESS ON FILE | | | | | | | |
| 461958 | RIVERA ZAMBRANA, ELIUD | ADDRESS ON FILE | | | | | | | |
| 461959 | RIVERA ZAMBRANA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 461960 | RIVERA ZAMBRANA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 461961 | RIVERA ZAMBRANA, GERMAN A. | ADDRESS ON FILE | | | | | | | |
| 461962 | RIVERA ZAMBRANA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 461963 | RIVERA ZAMBRANA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 461964 | RIVERA ZAMBRANA, MIRIAM T | ADDRESS ON FILE | | | | | | | |
| 461965 | RIVERA ZAMBRANA, PABLO A | ADDRESS ON FILE | | | | | | | |
| 461966 | RIVERA ZAMBRANA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 461967 | RIVERA ZAMBRANA, WILMER | ADDRESS ON FILE | | | | | | | |
| 461968 | RIVERA ZAPATA, MALU | ADDRESS ON FILE | | | | | | | |
| 461969 | RIVERA ZAPATA, MIGUEL F. | ADDRESS ON FILE | | | | | | | |
| 461970 | Rivera Zaragoza, Gilberto I | ADDRESS ON FILE | | | | | | | |
| 461971 | RIVERA ZARATE, PALOMA | ADDRESS ON FILE | | | | | | | |
| 461972 | RIVERA ZAYAS MD, ELVIN G | ADDRESS ON FILE | | | | | | | |
| 461973 | Rivera Zayas, Alberto R. | ADDRESS ON FILE | | | | | | | |
| 461974 | RIVERA ZAYAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 461975 | RIVERA ZAYAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 461976 | RIVERA ZAYAS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 461977 | RIVERA ZAYAS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 461978 | RIVERA ZAYAS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 461979 | RIVERA ZAYAS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 461980 | RIVERA ZAYAS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 461981 | RIVERA ZAYAS, DELISSA | ADDRESS ON FILE | | | | | | | |
| 461982 | RIVERA ZAYAS, DIANA | ADDRESS ON FILE | | | | | | | |
| 461983 | RIVERA ZAYAS, ELBER | ADDRESS ON FILE | | | | | | | |
| 461984 | RIVERA ZAYAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 461985 | RIVERA ZAYAS, ELVIN | ADDRESS ON FILE | | | | | | | |
| 461987 | RIVERA ZAYAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 461988 | RIVERA ZAYAS, FREDDY | ADDRESS ON FILE | | | | | | | |
| 461989 | RIVERA ZAYAS, GRETCHEN M | ADDRESS ON FILE | | | | | | | |
| 461990 | RIVERA ZAYAS, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 461991 | RIVERA ZAYAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 461992 | RIVERA ZAYAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 461993 | Rivera Zayas, Ildefonso A. | ADDRESS ON FILE | | | | | | | |
| 461994 | RIVERA ZAYAS, IVETTE L | ADDRESS ON FILE | | | | | | | |
| 461995 | RIVERA ZAYAS, JASMIN L | ADDRESS ON FILE | | | | | | | |
| 461996 | RIVERA ZAYAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 461997 | RIVERA ZAYAS, JHAMIL | ADDRESS ON FILE | | | | | | | |
| 461998 | RIVERA ZAYAS, JOAN M | ADDRESS ON FILE | | | | | | | |
| 461999 | RIVERA ZAYAS, JOHANIE | ADDRESS ON FILE | | | | | | | |
| 462000 | RIVERA ZAYAS, JOHVANNA LIZ | ADDRESS ON FILE | | | | | | | |
| 462001 | RIVERA ZAYAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 462002 | Rivera Zayas, Jose I. | ADDRESS ON FILE | | | | | | | |
| 462003 | RIVERA ZAYAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 462004 | Rivera Zayas, Juan C. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 462005 | RIVERA ZAYAS, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 462006 | RIVERA ZAYAS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 462007 | RIVERA ZAYAS, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 462008 | RIVERA ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 462009 | RIVERA ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 462010 | RIVERA ZAYAS, MADELYN E | ADDRESS ON FILE | | | | | | | |
| 462011 | RIVERA ZAYAS, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 462012 | RIVERA ZAYAS, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 462013 | RIVERA ZAYAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 462014 | RIVERA ZAYAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 462015 | RIVERA ZAYAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 462016 | RIVERA ZAYAS, MARTA B | ADDRESS ON FILE | | | | | | | |
| 462017 | Rivera Zayas, Melvin R | ADDRESS ON FILE | | | | | | | |
| 462018 | RIVERA ZAYAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 462019 | RIVERA ZAYAS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 462020 | RIVERA ZAYAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 462021 | RIVERA ZAYAS, ROSA I | ADDRESS ON FILE | | | | | | | |
| 462022 | RIVERA ZAYAS, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 462023 | RIVERA ZAYAS, RUTH J | ADDRESS ON FILE | | | | | | | |
| 461895 | RIVERA ZAYAS, SORAYA | ADDRESS ON FILE | | | | | | | |
| 461950 | RIVERA ZAYAS, WILLY | ADDRESS ON FILE | | | | | | | |
| 462024 | RIVERA ZAYAS, WILMA R | ADDRESS ON FILE | | | | | | | |
| 462026 | RIVERA ZAYAS, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 462027 | RIVERA ZENDEJAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 462028 | RIVERA ZENGOTITA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 462029 | RIVERA ZENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 462030 | RIVERA ZENO, DORCAS | ADDRESS ON FILE | | | | | | | |
| 462031 | RIVERA ZENO, RUTH | ADDRESS ON FILE | | | | | | | |
| 462032 | RIVERA ZENO, WANDA | ADDRESS ON FILE | | | | | | | |
| 462033 | RIVERA ZUNIGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 462034 | RIVERA ZUNIGA, JOACIM | ADDRESS ON FILE | | | | | | | |
| 462035 | RIVERA ZURITA, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 462036 | RIVERA, ADA R. | ADDRESS ON FILE | | | | | | | |
| 462037 | RIVERA, ADAISA | ADDRESS ON FILE | | | | | | | |
| 462038 | RIVERA, AIDA IRENE | ADDRESS ON FILE | | | | | | | |
| 462039 | RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 462040 | RIVERA, ANA JULIA | ADDRESS ON FILE | | | | | | | |
| 462041 | RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 462043 | RIVERA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 462044 | RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 462045 | RIVERA, ANITA | ADDRESS ON FILE | | | | | | | |
| 462046 | RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 462047 | RIVERA, ARLEEN MILLAN | ADDRESS ON FILE | | | | | | | |
| 462048 | RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 462049 | RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 462050 | RIVERA, BETSY | ADDRESS ON FILE | | | | | | | |
| 462051 | RIVERA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 462052 | RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 462053 | RIVERA, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 462054 | RIVERA, CANDIDA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 462055 | RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 462056 | RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 462058 | RIVERA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 462059 | RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 462060 | RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 462061 | RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 462062 | RIVERA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 462064 | RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 462065 | RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 462066 | RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 462067 | RIVERA, CARMEN RAQUEL | ADDRESS ON FILE | | | | | | | |
| 462068 | RIVERA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 462069 | RIVERA, CORALYS ROCIO | ADDRESS ON FILE | | | | | | | |
| 462070 | RIVERA, DALIRIS | ADDRESS ON FILE | | | | | | | |
| 462071 | RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 462072 | RIVERA, DIANEIRY | ADDRESS ON FILE | | | | | | | |
| 462073 | RIVERA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 462074 | RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 462075 | RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 462076 | RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 462077 | RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 462078 | RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 462079 | RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 462080 | RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 462081 | RIVERA, ELIZA | ADDRESS ON FILE | | | | | | | |
| 462082 | RIVERA, ELIZA | ADDRESS ON FILE | | | | | | | |
| 462083 | RIVERA, EMERIDA | ADDRESS ON FILE | | | | | | | |
| 462084 | RIVERA, ERIC S. | ADDRESS ON FILE | | | | | | | |
| 462085 | RIVERA, ESTRELLITA | ADDRESS ON FILE | | | | | | | |
| 462086 | RIVERA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 462087 | RIVERA, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 462088 | RIVERA, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 462089 | Rivera, Fernando A | ADDRESS ON FILE | | | | | | | |
| 462090 | RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 462091 | RIVERA, FRANCISCO X. | ADDRESS ON FILE | | | | | | | |
| 462092 | RIVERA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 462093 | RIVERA, GERIAN D | ADDRESS ON FILE | | | | | | | |
| 462094 | RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 462095 | RIVERA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 462096 | RIVERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 462097 | RIVERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 462098 | RIVERA, HAROLD L. | ADDRESS ON FILE | | | | | | | |
| 462099 | RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 462100 | RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 462101 | RIVERA, HERI | ADDRESS ON FILE | | | | | | | |
| 462102 | RIVERA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 462103 | RIVERA, IDAMARYS | ADDRESS ON FILE | | | | | | | |
| 462104 | RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 462105 | RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| 462106 | Rivera, Iris Bethzaida | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 462108 | RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 462109 | RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 462110 | RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 462111 | RIVERA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 462112 | RIVERA, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 462113 | RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 462114 | RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 462115 | RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 462116 | RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 462042 | Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 462117 | RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 462118 | RIVERA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 462119 | RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 462120 | RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 462121 | RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 462122 | RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 462123 | RIVERA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 462124 | RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 462125 | RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 462126 | RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 462127 | RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 462128 | RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 462129 | RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 462130 | RIVERA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 462131 | RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 462132 | RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| 462133 | RIVERA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 462134 | RIVERA, KISIANY | ADDRESS ON FILE | | | | | | | |
| 462135 | RIVERA, KRYSTAL LEE | ADDRESS ON FILE | | | | | | | |
| 462136 | RIVERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 462137 | RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 462138 | RIVERA, LORELEY | ADDRESS ON FILE | | | | | | | |
| 462139 | RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 462140 | RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 462141 | RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 462142 | RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 462143 | RIVERA, LUIS B. | ADDRESS ON FILE | | | | | | | |
| 462144 | RIVERA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 462145 | RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 462146 | Rivera, Luz E. Rodriguez | ADDRESS ON FILE | | | | | | | |
| 462147 | RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 462148 | RIVERA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 462149 | RIVERA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 462150 | RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 462151 | RIVERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 462152 | RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 462154 | RIVERA, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 462155 | RIVERA, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 462156 | RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 462157 | Rivera, Maribel | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 462158 | RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 462159 | RIVERA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 462160 | RIVERA, MARY | ADDRESS ON FILE | | | | | | | |
| 462161 | RIVERA, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 462162 | RIVERA, MAYRA C. | ADDRESS ON FILE | | | | | | | |
| 462163 | RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 462164 | RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 462165 | RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 462166 | RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 462167 | RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 462168 | RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 462169 | RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 462170 | RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 462171 | RIVERA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 462172 | RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 462173 | RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 462174 | RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 462175 | RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 462176 | RIVERA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 462177 | RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 462178 | RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 462179 | RIVERA, PATRICIA E | ADDRESS ON FILE | | | | | | | |
| 462180 | RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 462181 | RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 462182 | RIVERA, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 462183 | Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 462184 | RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 462185 | Rivera, Raquel | ADDRESS ON FILE | | | | | | | |
| 462186 | RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 462187 | RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 462188 | RIVERA, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| 462189 | RIVERA, ROBERTO JOSE | ADDRESS ON FILE | | | | | | | |
| 462190 | RIVERA, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 462153 | Rivera, Rolando | ADDRESS ON FILE | | | | | | | |
| 462191 | RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 462192 | RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 462193 | RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 462194 | RIVERA, SILAS M. | ADDRESS ON FILE | | | | | | | |
| 462195 | RIVERA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 462196 | RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 462197 | RIVERA, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 462198 | RIVERA, SULLY M | ADDRESS ON FILE | | | | | | | |
| 462199 | RIVERA, TEISA | ADDRESS ON FILE | | | | | | | |
| 462200 | RIVERA, TILSA MARITZA | ADDRESS ON FILE | | | | | | | |
| 462201 | RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 462202 | RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 462203 | RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 462204 | RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 462205 | RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 462206 | RIVERA, WILFREDO J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 462207 | RIVERA, WILLIAM JR. | ADDRESS ON FILE | | | | | | | |
| 462208 | RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| 462209 | RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| 462210 | RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 462211 | RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 462212 | RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 462213 | RIVERA, YISAIRA | ADDRESS ON FILE | | | | | | | |
| 462214 | RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 462242 | RIVERAANDINO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 462243 | RIVERA-ASPINALL GARRIGA FERNANDINI | URB SUMMIT HLS | 1647 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| 462244 | RIVERAAYALA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 461986 | RIVERA-CARRASQUILLO MARTINEZ & FONT | PO BOX 9024081 | | | | SAN JUAN | PR | 00902-4081 | |
| 462245 | RIVERA-CARRASQUILLO MARTINEZ & FONT | 100 CARR 165 | CENTRO INT DE MERCADEO | TORRE I, SUITE 404 | | GUAYNABO | PR | 00968 | |
| 462246 | RIVERACLASS, TIANA | ADDRESS ON FILE | | | | | | | |
| 462247 | Rivera-Collazo, Sonia | ADDRESS ON FILE | | | | | | | |
| 462248 | RIVERACOLON, AHEN | ADDRESS ON FILE | | | | | | | |
| 462249 | RIVERACOLON, DAVID | ADDRESS ON FILE | | | | | | | |
| 462250 | RIVERACOLON, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 462251 | RIVERACOLON, EMMA I | ADDRESS ON FILE | | | | | | | |
| 462252 | RIVERACORREA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 462253 | RIVERADEJESUS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 462254 | RIVERADIAZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 462255 | RIVERADIAZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 462256 | RIVERADOMINGUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 462257 | RIVERA-DUENO, CAMILIE | ADDRESS ON FILE | | | | | | | |
| 462258 | RIVERAESTERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 462259 | RIVERAFLORES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 462260 | RIVERAGARCIA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 462261 | RIVERAGARCIA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 462262 | RIVERAGOMEZ, ABAD | ADDRESS ON FILE | | | | | | | |
| 462263 | RIVERAGONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 462264 | RIVERAGONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 462265 | RIVERAGUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 462266 | RIVERAHERNANDEZ, CLAUDIO E | ADDRESS ON FILE | | | | | | | |
| 462267 | RIVERAINCHAUTEGUI, MAXIMILIANO | ADDRESS ON FILE | | | | | | | |
| 462268 | RIVERAIRIZARRY, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 462269 | RIVERAJIMENEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 462270 | RIVERAL LEON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 462271 | RIVERALABIOSA, FELIX | ADDRESS ON FILE | | | | | | | |
| 462272 | RIVERALOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 462273 | RIVERAMALDONADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 462274 | RIVERAMARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 462275 | RIVERAMARTINEZ, ANDELICIO | ADDRESS ON FILE | | | | | | | |
| 462276 | RIVERAMARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 462277 | RIVERAMARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 462278 | RIVERAMATOS, ARELIS | ADDRESS ON FILE | | | | | | | |
| 462279 | RIVERAMAYSONET, YADIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 462280 | RIVERAMELENDEZ, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 462281 | RIVERAMORALES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 462282 | RIVERAMORALES, PABLO J | ADDRESS ON FILE | | | | | | | |
| 462283 | RIVERANEGRON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 462284 | RIVERAPEREZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 462285 | RIVERAQUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 462286 | RIVERARAMOS, JUAN C | ADDRESS ON FILE | | | | | | | |
| 462287 | Rivera-Reillo, Rafael | ADDRESS ON FILE | | | | | | | |
| 462288 | RIVERARIOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 462289 | RIVERARIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 462290 | RIVERARODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 462291 | RIVERARODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 462292 | RIVERARODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 462293 | RIVERARODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 462294 | RIVERAROMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 462295 | RIVERAROSADO, SANDRO | ADDRESS ON FILE | | | | | | | |
| 462296 | RIVERAROSADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 462297 | RIVERARUIZ, ALVARO M. | ADDRESS ON FILE | | | | | | | |
| 746140 | RIVERAS CENTRAL AIR | PO BOX 3240 | | | | NARANJITO | PR | 00719-9714 | |
| 746141 | RIVERA'S COMERCIAL INC | BO LOMAS | BOX 76 | | | NARANJITO | PR | 00719 | |
| 746142 | RIVERA'S COMMERCIAL | ADDRESS ON FILE | | | | | | | |
| 462298 | RIVERAS PLACERES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 746143 | RIVERAS PLUMBING | PO BOX 4593 | | | | PONCE | PR | 00733 | |
| 462299 | RIVERAS RUIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 746144 | RIVERAS TOWING | COM IMBERY | CALLE 20 BOX 11 | | | BARCELONETA | PR | 00617 | |
| 746145 | RIVERA'S TRUCKING SERVICE | VILLA FONTANA | 4-2HR CALLE 705 | | | CAROLINA | PR | 00983 | |
| 462300 | RIVERA'S TV SERVICE | BO. OBRERO STATIONS | PO BOX 14594 | | | SANTURCE | PR | 00916 | |
| 462301 | RIVERASANTANA, TAVITA | ADDRESS ON FILE | | | | | | | |
| 462302 | RIVERASANTIAGO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 462303 | RIVERA-SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 462304 | RIVERASANTIAGO, JUANA | ADDRESS ON FILE | | | | | | | |
| 462305 | RIVERA-SEDA LLC | EST DEL GOLF CLUB | 332 CALLE JUAN H CINTRON | | | PONCE | PR | 00730 | |
| 462306 | RIVERATORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 462307 | RIVERATORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 462308 | RIVERAVALENTIN, TEODORO | ADDRESS ON FILE | | | | | | | |
| 462309 | RIVERAVALLE, JUAN B | ADDRESS ON FILE | | | | | | | |
| 462310 | RIVERAVAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 462311 | RIVERAVEGA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 462312 | RIVERAVEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 462313 | RIVERAVELEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 462314 | RIVERBEND MEDICAL GROUP | 444 MONTGOMERY ST | | | | CHICOPEE | MA | 01020-1997 | |
| 462315 | RIVEREA FIGUEROA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 462316 | RIVERO ALEMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 462317 | RIVERO CINTRON, AEMIE A. | ADDRESS ON FILE | | | | | | | |
| 746146 | RIVERO CONSTRUCTION CORP | PO BOX 363407 | | | | SAN JUAN | PR | 00936-3407 | |
| 462318 | RIVERO CORREA, SARA | ADDRESS ON FILE | | | | | | | |
| 462319 | RIVERO CRESPO, FELISA | ADDRESS ON FILE | | | | | | | |
| 462320 | RIVERO CRUZ, LEE Z | ADDRESS ON FILE | | | | | | | |
| 462321 | RIVERO CUBANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 462323 | RIVERO DE SAN ANTONIO, ANA I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 462324 | RIVERO DIAZ, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 462325 | RIVERO FELICIANO, JAIME | ADDRESS ON FILE | | | | | | | |
| 462326 | RIVERO GARCIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 462327 | RIVERO GARCIA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 462328 | RIVERO GIRONA, YAMELY | ADDRESS ON FILE | | | | | | | |
| 462329 | RIVERO GIRONA, YANELY | ADDRESS ON FILE | | | | | | | |
| 462330 | RIVERO GUEVARA MD, JESUS | ADDRESS ON FILE | | | | | | | |
| 462331 | RIVERO LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 462332 | RIVERO LUGO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 462333 | RIVERO LUZUNARIS, ARLEENE E | ADDRESS ON FILE | | | | | | | |
| 462334 | RIVERO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 462335 | RIVERO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 462336 | RIVERO MANZANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 462337 | RIVERO MANZANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 462338 | RIVERO MARIN, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 462339 | RIVERO MARTINEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 462340 | RIVERO MARTINEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 462341 | RIVERO MARTINO, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 462342 | RIVERO MENDEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 462343 | RIVERO MENDEZ, QUILONIDES | ADDRESS ON FILE | | | | | | | |
| 462344 | RIVERO MERCADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 462345 | RIVERO MORALES, MARITZAVETTE | ADDRESS ON FILE | | | | | | | |
| 462346 | RIVERO NIEVES VERGARA | URB VILLA VERDE | CALLLE 2 X11 | | | BAYAMON | PR | 00959 | |
| 462347 | RIVERO OLMEDO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 462348 | RIVERO ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 462349 | RIVERO PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 462350 | RIVERO QUILES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 462351 | RIVERO QUILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 462352 | RIVERO QUILES, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 462353 | RIVERO QUILES, RUTH D. | ADDRESS ON FILE | | | | | | | |
| 462354 | RIVERO RAMIREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 462355 | RIVERO RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 462356 | RIVERO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 462357 | RIVERO RODRIGUEZ, LEIDY | ADDRESS ON FILE | | | | | | | |
| 462358 | RIVERO ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 462359 | RIVERO RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 462360 | Rivero Ruiz, Raul E | ADDRESS ON FILE | | | | | | | |
| 462361 | RIVERO SALINAS MD, DELIA Y | ADDRESS ON FILE | | | | | | | |
| 462362 | RIVERO SERRA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 462363 | RIVERO TOLEDO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 462364 | RIVERO TOLEDO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 462365 | RIVERO VALDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 462366 | RIVERO VERGNE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 462367 | RIVERO VERGNE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 462368 | RIVERO ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 462369 | RIVERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 462370 | RIVERO, MD, IVAN LEON | ADDRESS ON FILE | | | | | | | |
| 462371 | RIVERO, SONIA F | ADDRESS ON FILE | | | | | | | |
| 462372 | RIVERON GARAYALDE, ROSELL | ADDRESS ON FILE | | | | | | | |
| 462373 | RIVERON REYES, CECILIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 462374 | RIVEROS BERNAL, HUGO F. | ADDRESS ON FILE | | | | | | | |
| 462375 | RIVEROS RIVEROS, JOHANNA A. | ADDRESS ON FILE | | | | | | | |
| 746147 | RIVERSIDE PUBLISHING CO | 425 SPRING LAKE DRIVE | | | | ITASCA | IL | 60143 | |
| 462376 | RIVERSOURCE LIFE INSURANCE CO | 1163 AMERIPRISE FINANCIAL | CENTER | | | MINNEAPOLIS | MN | 55474 | |
| 462377 | RIVERVIEW MEDICAL SERVICES | LEVITTOWN STA | PO BOX 51526 | | | TOA BAJA | PR | 00850-1526 | |
| 462378 | RIVERY RENGIFO, DIANA E | ADDRESS ON FILE | | | | | | | |
| 462379 | RIVFRA RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 746148 | RIVGON DEVELOPERS INC | HIGHLAND GARDENS | C 9 MARGINAL ACUARELA | | | GUAYNABO | PR | 00969 | |
| 462380 | RIVIEL ANDINO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 462381 | RIVIER CENTENO, LUISA | ADDRESS ON FILE | | | | | | | |
| 462382 | RIVIERE VAZQUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 462383 | RIVIERE VAZQUEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 462384 | RIVIERE WILLIAM MD, JEAN | ADDRESS ON FILE | | | | | | | |
| 746149 | RIVKA COLEN ROGER | COND EL MIRADOR | 2321 CALLE UNIVERSIDAD APT 1404 | | | PONCE | PR | 00717 | |
| 462386 | RIVRERA, TOMMY | ADDRESS ON FILE | | | | | | | |
| 746150 | RIZAL L NAPOLEONY MENDRET | ADDRESS ON FILE | | | | | | | |
| 462387 | RIZEK MD , RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 462388 | RIZEK, LOURDES JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 462389 | RIZIK LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 462390 | RIZIN E MARTINEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 746151 | RIZMARI OLMO MIRANDA | COND PLAZA INMACULADA | APTO 2002 | | | SAN JUAN | PR | 00909 | |
| 462391 | RIZO ROCHA, DIGNA | ADDRESS ON FILE | | | | | | | |
| 462392 | RIZQ LLC | 1800 CALLE CIALES | | | | SAN JUAN | PR | 00911 | |
| 462393 | RIZZO CEBOLLERO, MONICA | ADDRESS ON FILE | | | | | | | |
| 462394 | RIZZO MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 462395 | RIZZO, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 462396 | RJ & RM AMBULANCE INC | PO BOX 1172 | | | | YABUCOA | PR | 00767 | |
| 746152 | RJ COOPER & ASSOCIATES | 27601 FORBES ROAD | SUITE 39 | | | LAGUNA NIGEL | CA | 92677 | |
| 462397 | RJ EL EXPRESO SERVICES STATION | P O BOX 143182 | | | | ARECIBO | PR | 00614 | |
| 462398 | RJ FOOD DESIGN | PO BOX 190467 | | | | SAN JUAN | PR | 00919-0467 | |
| 746153 | RJ FUENTES RENTAL | HC 03 BOX 27365 | | | | SAN SEBASTIAN | PR | 00685 | |
| 462399 | RJ International Insurer | Attn: Carlos Irizarry, Principal Representative | The Atrium Office Center | 530 Avenida de la Constitucion Suite 284 | | San Juan | PR | 90123-901 | |
| 462400 | RJ International Insurer | Attn: Corwin Zass, Actuary | The Atrium Office Center | 530 Avenida de la Constitucion Suite 284 | | San Juan | PR | 90123-901 | |
| 462401 | RJ International Insurer | c/o MJM CPA Group, PSC, External Auditor | The Atrium Office Center | 530 Avenida de la Constitucion Suite 284 | | San Juan | PR | 90123-901 | |
| 746154 | RJ LIFT & PARTS SERVICE /RICARDO ARANA | RR 01 BOX 17160 | | | | TOA ALTA | PR | 00791 | |
| 746155 | RJ RENTAL | ADDRESS ON FILE | | | | | | | |
| 462403 | RJ RESPIRATORY SERVICE INC | LOMAS DEL SOL | 63 CALLE CASIOPEA | | | GURABO | PR | 00778-8903 | |
| 462405 | RJ REYNOLD TABACCO | PO BOX 71388 | | | | SAN JUAN | PR | 00936 | |
| 746156 | RJ REYNOLD TABACCO | P O BOX 363509 | | | | SAN JUAN | PR | 00936-3509 | |
| 462406 | RJ WAREHOUSE DIST QUITA Y PON | AG8 AVE LOMAS VERDES URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 462408 | RJ WAREHOUSE DIST/ QUITA Y PON | PO BOX 4835 | | | | CAROLINA | PR | 00984 | |
| 462409 | RJ WAREHOUSE DIST/ QUITA Y PON | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 462410 | RJ WAREHOUSE DIST/ QUITA Y PON | URB SANTA JUANITA | AG 8 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 746157 | RJA ENGINEERS PSC | P O BOX 10179 | | | | PONCE | PR | 00732-0179 | |
| 746158 | RJA GROUP INC | P O BOX 10179 | | | | PONCE | PR | 00732 0179 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 462411 | RJC IT CONSULTING INC | PO BOX 1285 | | | | VEGA BAJA | PR | 00694-1285 | |
| 462412 | RJNV CONSULTING INC | PO BOX 9444 | | | | CAROLINA | PR | 00988-9444 | |
| 746159 | RJO INC | URB SAN FRANCISCO | 170 CALLE TULIPAN | | | SAN JUAN | PR | 00927-6221 | |
| 462413 | RJRVD, P S C | PO BOX 5103 PMB 83 | | | | CABO ROJO | PR | 00623-5103 | |
| 462414 | RK POWER GENERATOR CORP | PO BOX 7066 | | | | CAGUAS | PR | 00726-7066 | |
| 462415 | RL FURNITURE WORLD | CARR 183 KM 1.9 | | | | CAGUAS | PR | 00725 | |
| 746160 | RL POLK & CO PUBLICATIONS & SERV | PO BOX 77000 DEPT 771265 | | | | DETROIT | MI | 48277-1265 | |
| 462416 | RLB CONSTRUCTION CORP. | PO BOX 1600 SUITE 208 | | | | CIDRA | PR | 00739-0000 | |
| 746161 | RLDA SURVEYING & MAPPING | 1959 LOIZA ST STE 402 | | | | SAN JUAN | PR | 00911 | |
| 746162 | RLI INSURANCE COMPANY | 9025 N LINDBERGH DRIVE | | | | PEORIA | IL | 61615-1431 | |
| 462417 | RLPR INC | 9 POLITO AVENUE | | | | LYNDHURST | NJ | 07071 | |
| 462418 | RLR ENTERPRISES | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 462419 | RM BROTHERS INC | PO BOX 2037 | | | | GUAYAMA | PR | 00785 | |
| 746163 | RM CANVAS | SANTA ISIDRA 3 | E 6 CALLE A | | | FAJARDO | PR | 00738 | |
| 462420 | RM COMMUNICATIONS | PMB 685 267 CALLE SIERRA MORENA | | | | SAN JUAN | PR | 00926-5639 | |
| 746164 | RM COMMUNICATIONS INC | URB LA CUMBRE | 497 CALLE EMILIANO POL SUITE 685 | | | SAN JUAN | PR | 00926-5636 | |
| 462421 | RM CONTRACTOR CORP | HC 71 BOX 2491 | | | | NARANJITO | PR | 00719 | |
| 462422 | RM CONTRACTORS | 3036 PASEO CALAMAR | | | | TOA BAJA | PR | 00949 | |
| 462423 | RM DENTAL PRACTICE PROF CORP | LOMAS VERDES | Z30 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 462424 | RM DISCOUNT INC | 14 CRUCE ANONES | | | | NARANJITO | PR | 00719 | |
| 746165 | RM DISCOUNT INC | 3 CALLE GERONIMO RIVERA | | | | COMERIO | PR | 00782 | |
| 462425 | RM ELECTRICAL AND POWER GENERATOR INC | PMB 38 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| 746166 | RM MR CASH | PO BOX 1315 | | | | MOCA | PR | 00676 | |
| 746167 | RM OFFICE EQUIPMENT & SUPPLY | PLAZA RIO HONDO SUITE 214 ZMS | | | | BAYAMON | PR | 00961 | |
| 462426 | RM SECURITY AND SURVEILLANCE GROUP, CORP | RR 5 BOX 8490 | | | | TOA ALTA | PR | 00953 | |
| 462427 | RM THORNTON MECHANICAL CONTRACTING | 120 WESTHAMPTON AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 746168 | RM TRANSPORT INC | PO BOX 195598 | | | | SAN JUAN | PR | 00919 | |
| 462428 | RM WASTEWATER CO INC | 6000 RIO MAR BLVD | | | | RIO GRANDE | PR | 00745-4661 | |
| 462429 | RM&BI LLC P/C/D MARTINEZ ALVAREZ,MENENED | 701 AVE PONCE DE LEON | SUITE 407 CENTRO DE SEGURO BLDG | | | SAN JUAN | PR | 00907 | |
| 462430 | RMA ARCHITECTS INC | PO BOX 10992 | | | | SAN JUAN | PR | 00922-0992 | |
| 462431 | RMA ARCHITECTS PSC | PO BOX 10992 | | | | SAN JUAN | PR | 00922-0992 | |
| 462432 | RMCM CORP | PO BOX 842 | | | | BOQUERON | PR | 00622-0842 | |
| 746169 | RMI AEROSPACE INC | 13349 SW 131 STREET | | | | MIAMI | FL | 33186 | |
| 462433 | RMS TRUCKING SERVICES, INC | VALLE VERDE 1 | AQ24 CALLE RIO SONADOR | | | BAYAMON | PR | 00961-3259 | |
| 746170 | RMSR ENTERTAINMENT INC | 1225 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00911 | |
| 746171 | RN CONTRACTOR INC | BOX 1942 | | | | GUAYNABO | PR | 00970 | |
| 462434 | RN GROUP | PO BOX 50635 | | | | TOA BAJA | PR | 00950-0635 | |
| 462435 | RN PROMOTIONS & INC | PO BOX 50635 | | | | TOA BAJA | PR | 00907 | |
| 746172 | RN PROMOTIONS INC DBA RN GROUP | ADDRESS ON FILE | | | | | | | |
| 746173 | RN REGISTERED NURSE | PO BOX 57140 | | | | BOULDER | CO | 80323-7140 | |
| 746174 | RNC GULF SERVICE | PO BOX 819 | | | | YABUCOA | PR | 00767 | |
| 462436 | RNTAS ALGARIN, RAMON | ADDRESS ON FILE | | | | | | | |
| 462437 | RNV CONSTRUCTION CORP | RR 1 BOX 12162 | | | | MANATI | PR | 00674 | |
| 462438 | RNV ELECTRICAL AND AIR CONDITIONER GROUP | MANSIONES DE MONTECASINO II | #521 CALLE COLIBRI | | | TOA ALTA | PR | 00953 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 462439 | RO CONCRETE | PO BOX 252 | | | | JAYUYA | PR | 00664-0252 | |
| 746175 | RO RENTAL | HC 71 BOX 3179 | | | | NARANJITO | PR | 00719 9713 | |
| 462440 | ROA BETANIA, ADAMES | ADDRESS ON FILE | | | | | | | |
| 462441 | ROA COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 462442 | ROA DE LOS SANTOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 462443 | ROA DEL VALLE, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 462444 | ROA FERRER, NIXA R | ADDRESS ON FILE | | | | | | | |
| 462445 | ROA GIL, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 462446 | ROA GIL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 462447 | ROA GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 462448 | ROA JUSTINIANO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 462449 | ROA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 462450 | ROA MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 462451 | ROA MENDEZ, MITZY E. | ADDRESS ON FILE | | | | | | | |
| 462452 | ROA MENDEZ, MYRAINNE ZUZETTE | ADDRESS ON FILE | | | | | | | |
| 462453 | ROA MERCADO, BRENDALYS | ADDRESS ON FILE | | | | | | | |
| 462455 | ROA MERCADO, BRENDALYS | ADDRESS ON FILE | | | | | | | |
| 462456 | ROA RODRIGUEZ, LITSY D | ADDRESS ON FILE | | | | | | | |
| 462457 | ROA ROMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 462458 | ROA SERNA, ANA | ADDRESS ON FILE | | | | | | | |
| 462459 | ROA VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 462460 | ROACH, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 462461 | ROAD MEAT & CO INC | SERRANIA | 59 CALLE MARGARITA | | | CAGUAS | PR | 00725 | |
| 746176 | ROADMARKS CORP | PO BOX 363783 | | | | SAN JUAN | PR | 009336 | |
| 462462 | ROADWAY EXPRESS | ADDRESS ON FILE | | | | | | | |
| 462463 | ROADWAY EXPRESS | CARR 5 KM 2704 EDIF 2 | | | | CATANO | PR | 00962 | |
| 462464 | ROALBA COTTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 746177 | ROALBA COTTO RODRIGUEZ | URB SABANERA | 406 CAMINO MIRAMELINDA | | | CIDRA | PR | 00739 | |
| 462465 | ROALDO PABON AYALA | ADDRESS ON FILE | | | | | | | |
| 462466 | ROALDO PABON VALLE | ADDRESS ON FILE | | | | | | | |
| 462467 | ROAME TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 746178 | ROAMIR E ORTIZ CORDERO | URB VILLA FORESTAL | BOX 212 | | | MANATI | PR | 00674 | |
| 746179 | ROAMIR VEGA SANTIAGO | 5834 C/ LAS MARGARITAS RIO ABAJO | | | | VEGA BAJA | PR | 00693 | |
| 462468 | ROARK ANNUNZIATO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 462469 | ROARK ANNUZIATO, JORGE | ADDRESS ON FILE | | | | | | | |
| 462470 | ROARK MENDOZA, DONALD W | ADDRESS ON FILE | | | | | | | |
| 462471 | ROB ROGERS EXTERMINATING INC | URB CARDAS | 2057 CALLE JOSE FIDALGO | | | SAN JUAN | PR | 00926 | |
| 462472 | ROBAINA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 746180 | ROBBIE SANTIAGO RODRIGUEZ | PO BOX 650 | | | | SALINAS | PR | 00751-0650 | |
| 462473 | ROBBY CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 462474 | ROBBY L MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 746181 | ROBEL PEREA RODRIGUEZ | PO BOX 8550 | | | | SAN JUAN | PR | 00910 | |
| 746182 | ROBELIO VELAZQUEZ CUESTA | 623 EST DE SAN BENITO | | | | MAYAGUEZ | PR | 00680 | |
| 462475 | ROBELLO AYALA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 462476 | ROBER CARRASQUILLO REALTY INC | EXT EL VERDE | 8 CALLE LUCERO | | | CAGUAS | PR | 00725-6343 | |
| 462477 | ROBER FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 462478 | ROBERGE AGOSTO, DENNISSE N | ADDRESS ON FILE | | | | | | | |
| 746183 | ROBERLY SALICRUP LUGO | RR 3 BOX 10275 | | | | TOA ALTA | PR | 00953 | |
| 746184 | ROBERSON RUIZ GARCIA | URB SAN JOSE | 449 CALLE BELMONTE | | | SAN JUAN | PR | 00923 | |
| 746185 | ROBERT E FORTIER | 500 CARR 177 STE 138 | | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 746186 | ROBERT F HAACK | SABANERA 29 CAMINO DEL LAGO | | | | CIDRA | PR | 00739 | |
| 746187 | ROBERT MENDEZ MELENDEZ | PO BOX 548 | | | | AGUAS BUENAS | PR | 00703 | |
| 746188 | ROBERT RIOS FUENTES | HC 02 BOX 6106 | | | | UTUADO | PR | 00641 | |
| 462479 | ROBERT A BARMANN | ADDRESS ON FILE | | | | | | | |
| 462480 | ROBERT A CHAVARIN | ADDRESS ON FILE | | | | | | | |
| 462481 | ROBERT A CIMINO | ADDRESS ON FILE | | | | | | | |
| 746189 | ROBERT A DENTON GANDIA | PO BOX 1085 | | | | ARECIBO | PR | 00613 | |
| 746190 | ROBERT A DENTON HENARES | URB CAPPARRA HILLS | G 11 CALLE CEDRO | | | GUAYNABO | PR | 00968 | |
| 746191 | ROBERT A ENGEL RAMOS | URB HERMANOS SANTIAGOS | 46 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 746192 | ROBERT A GONZALEZ FERNANDEZ | PO BOX 70344 CMMS 331 | | | | SAN JUAN | PR | 00936 | |
| 746193 | ROBERT A LYNCH GONZALEZ | P O BOX 7242 | | | | CAGUAS | PR | 00726 | |
| 746194 | ROBERT A RECK LEVINE | HC 01 BOX 13036 | | | | RIO GRANDE | PR | 00745 | |
| 462482 | ROBERT A VIQUEIRA RIOS | ADDRESS ON FILE | | | | | | | |
| 746195 | ROBERT A WOLFE | ADDRESS ON FILE | | | | | | | |
| 746196 | ROBERT A. KRAFT | 20767 SAINT STEPHEN AVE | | | | MIDDLETOWN | CA | 95461 | |
| 462483 | ROBERT A. LAVALLA | ADDRESS ON FILE | | | | | | | |
| 462484 | ROBERT ACEVEDO /DBA ROBERTS CONTRACTORS | H C 2 BOX 7726 | | | | GUAYANILLA | PR | 00656 | |
| 462485 | ROBERT AIR ELECTRICAL INC | BO OLIMPO | 569 CALLE E | | | GUAYAMA | PR | 00784 | |
| 462486 | ROBERT ALVAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 462487 | ROBERT ALVAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 746197 | ROBERT ARRIAGA TORRES | P O BOX 435 | | | | VILLALBA | PR | 00766 | |
| 462488 | ROBERT ASSIT CORP | PO BOX 1081 | | | | PENUELAS | PR | 00624 | |
| 746198 | ROBERT AUTO REPAIR/ROBERTO VEGA | URB LOS MAESTRO | E 15 CALLE F | | | HUMACAO | PR | 00791 | |
| 462489 | ROBERT AVILEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 746199 | ROBERT B JEFRERY VIERA | USCG BASE SAN JUAN | 5 LA PUNTILLA STREET | | | SAN JUAN | PR | 00901 | |
| 462490 | ROBERT B STREET | ADDRESS ON FILE | | | | | | | |
| 746200 | ROBERT BEATO NARVAEZ | URB FLAMINGO HLS | 9 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 746201 | ROBERT BITTENBENDER | OFFICE OF BUDGET | ROOM 238 MAIN CAPITOL | | | HARISBURG | PA | 17120 | |
| 462492 | ROBERT BOYD SIMS | ADDRESS ON FILE | | | | | | | |
| 462493 | ROBERT BURGOS | ADDRESS ON FILE | | | | | | | |
| 462494 | ROBERT BURGOS MONTES | ADDRESS ON FILE | | | | | | | |
| 746202 | ROBERT C ACAR BIRBARAH | URB HOSTOS | 3 CALLE LUIS MONZON | | | MAYAGUEZ | PR | 00682 | |
| 462495 | ROBERT CANCEL, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 746203 | ROBERT CARI | PO BOX 452 | | | | CAROLINA | PR | 00979 | |
| 462496 | ROBERT CARMAN | ADDRESS ON FILE | | | | | | | |
| 746204 | ROBERT CARPET CLEANER | HC 01 BOX 11339 | | | | CAROLINA | PR | 00985 | |
| 462497 | ROBERT CARRASQUILLO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 462498 | ROBERT CARRASQUILLO, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 462499 | ROBERT CASTRO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 462500 | ROBERT CHARLES BLOSSER | ADDRESS ON FILE | | | | | | | |
| 462501 | ROBERT COLLAZO | ADDRESS ON FILE | | | | | | | |
| 462502 | ROBERT COLON, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 462503 | ROBERT CRUZ | ADDRESS ON FILE | | | | | | | |
| 746205 | ROBERT D BLADE BELLIDO | 14392 SW 98TH TER | | | | MIAMI | FL | 33186 | |
| 746206 | ROBERT D COLLINS | URB STA ROSA | 33-42 CALLE 27 | | | BAYAMON | PR | 00959 | |
| 746207 | ROBERT D TANNER | EXT VILLA CAPARRA | F10 CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| 746208 | ROBERT D TANNER ZALDUONDO | EXT VILLA CAPARRA | F 10 CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| 462504 | ROBERT D TEJADA NUNEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 746209 | ROBERT D WHITE | PO BOX 555 | | | | CULEBRA | PR | 00775-0555 | |
| 462505 | ROBERT DALTON PAGAN | ADDRESS ON FILE | | | | | | | |
| 462506 | ROBERT DAVID RIVERA KILGORE | ADDRESS ON FILE | | | | | | | |
| 462507 | ROBERT DE JESUS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 462508 | ROBERT DE JESUS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 462509 | ROBERT DIAZ MORALES V CRUZ, ET AL. | ANGEL ROTGER-SABATRAMÓN COTO-OJEDA | MCS PLAZA SUITE 800 | 255 Ponce DE LEÓN AVE. | | HATO REY | PR | 00917 | |
| 746210 | ROBERT DORAN GELABERT | ADDRESS ON FILE | | | | | | | |
| 746211 | ROBERT E MONTALVO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 462510 | ROBERT E OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 462511 | ROBERT E SCHNEIDER JR | ADDRESS ON FILE | | | | | | | |
| 462512 | ROBERT E VEGA LEONARD | ADDRESS ON FILE | | | | | | | |
| 746212 | ROBERT E VELEZ GUERRA | URB CIUDAD CRISTIANA | 218 CALLE ARGENTINA | | | HUMACAO | PR | 00791 | |
| 746213 | ROBERT E. GLOTZ | 1727 WHITCOMB AVE | | | | DES PLAINES | IL | 60018 | |
| 746214 | ROBERT E. ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 746215 | ROBERT E. ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 462513 | ROBERT ENCARNACION CARRENO | ADDRESS ON FILE | | | | | | | |
| 746216 | ROBERT F ATHERLEY HINDS | PO BOX 34400 | | | | FORT BUCHANAN | PR | 00934 | |
| 462514 | ROBERT F BARD Y/O HELEN SARA BARD | ADDRESS ON FILE | | | | | | | |
| 746217 | ROBERT F MCCLOSKEY DIAZ | PO BOX 10537 CAPARRA HEIGHT STATION | | | | SAN JUAN | PR | 00922 | |
| 746218 | ROBERT F RODRIGUEZ GONZALEZ | VILLA DE CARMEN | 826 CALLE SAUCO | | | PONCE | PR | 00716 | |
| 746219 | ROBERT F. VAN TRIESTE | URB. PARK GARDEN | CALLE INDEPENENCE F-16 | | | SAN JUAN | PR | 00926 | |
| 462515 | ROBERT FELICIANO Y/O MINERVA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 746220 | ROBERT FLYNN CARO | ARBOLADA | E2 CALLE CIPRES | | | GUAYNABO | PR | 00966 | |
| 746221 | ROBERT FLYNN CARO | LA ARBOLEDA | E 2 CALLE CIPRES | | | GUAYNABO | PR | 00966 | |
| 462516 | ROBERT G CABELLO LUGO | ADDRESS ON FILE | | | | | | | |
| 746222 | ROBERT GALARZA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 746223 | ROBERT GALARZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 462517 | ROBERT GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 462518 | ROBERT GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 746224 | ROBERT GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 462519 | ROBERT GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 462520 | ROBERT GEIST MANNA | ADDRESS ON FILE | | | | | | | |
| 746225 | ROBERT GIRALDO VELEZ | PARC BUENAVENTURA | CALLE ALMENDRO BOX 225-11 | | | CAROLINA | PR | 00987 | |
| 462521 | ROBERT GOMEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 746226 | ROBERT GOMEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 462522 | ROBERT GOMEZ/ AZ ENERGY LLC | PO BOX 1528 | | | | VEGA BAJA | PR | 00694-1528 | |
| 462523 | ROBERT GONZALEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 462524 | ROBERT GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 462525 | ROBERT GUZMAN GREEN | ADDRESS ON FILE | | | | | | | |
| 746227 | ROBERT H LANGE CO INC | 50 CONGRESS ST | | | | BOSTON | MA | 02109 | |
| 462526 | ROBERT H ROUT | ADDRESS ON FILE | | | | | | | |
| 462527 | ROBERT HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 462528 | ROBERT INFANTE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 462529 | ROBERT J CONCEPCION DIAZ | ADDRESS ON FILE | | | | | | | |
| 746228 | ROBERT J CUEVAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 462530 | ROBERT J JOUBERT MUNOZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 462531 | ROBERT J LOPEZ MONT | ADDRESS ON FILE | | | | | | | |
| 462532 | ROBERT J LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 746229 | ROBERT J MICHALIK | PO BOX 1438 | | | | AGUADA | PR | 00602 | |
| 462533 | ROBERT J MUNS SOSA | ADDRESS ON FILE | | | | | | | |
| 746230 | ROBERT J NEWLAND RIVERA | ADDRESS ON FILE | | | | | | | |
| 746231 | ROBERT J RAMOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 746232 | ROBERT J SANTIAGO | COLINAS DE MONTE CARLO | H 5 CALLE 44 | | | SAN JUAN | PR | 00924 | |
| 462534 | ROBERT J VOLPE | ADDRESS ON FILE | | | | | | | |
| 462535 | ROBERT J YOST | ADDRESS ON FILE | | | | | | | |
| 746233 | ROBERT J ZAYAS LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 462536 | ROBERT J. ROSEN MD | ADDRESS ON FILE | | | | | | | |
| 462537 | ROBERT JANITOR SERVICES CORP | BDA BUENA VISTA | 88 CALLE 6 | | | SAN JUAN | PR | 00917 | |
| 746234 | ROBERT L DOZIER JR | PO BOX 1437 | | | | RINCON | PR | 00677 | |
| 462538 | ROBERT L GRIBUS FELIU | ADDRESS ON FILE | | | | | | | |
| 746235 | ROBERT L RODRIGUEZ GARCIA | QUINTAS DEL RIO | F3 PLAZA 10 | | | BAYAMON | PR | 00961 | |
| 746236 | ROBERT L SANTOS | 17329 MC DUFF AVE | | | | OLNEY | MD | 20832 | |
| 746237 | ROBERT LANCELIN | PSC 1008 BOX 3023 | | | | CEIBA | PR | 34051 | |
| 746238 | ROBERT LEE FRENCH MODESTA RDZ Y ANA RDZ | 25 URB GOMEZ | | | | HUMACAO | PR | 00791 | |
| 462539 | ROBERT LEE INFANTE BOSQUES | ADDRESS ON FILE | | | | | | | |
| 746239 | ROBERT LUGO SOTO | URB RIBERAS DEL RIO | A 7 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 462540 | ROBERT M CORSO | ADDRESS ON FILE | | | | | | | |
| 462541 | ROBERT M MARSHALL | ADDRESS ON FILE | | | | | | | |
| 746240 | ROBERT M MEDINA CARRASQUILLO | URB SAN ANTONIO | K 17 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 462542 | ROBERT MACHINE SHOP | 20 CALLE MANUEL SOTOMAYOR | | | | SAN SEBASTIAN | PR | 00685 | |
| 746241 | ROBERT MANOHAR PEREZ | ADDRESS ON FILE | | | | | | | |
| 462543 | ROBERT MARINO DIAZ | ADDRESS ON FILE | | | | | | | |
| 746242 | ROBERT MARTINEZ GONZALEZ | 1744 CARIBOU HUNTRAIL | | | | ORLANDO | FL | 32824-5670 | |
| 746243 | ROBERT MATOS MORALES | ADDRESS ON FILE | | | | | | | |
| 746244 | ROBERT MCCONNELL PRODUCTIONS | 6018 W HELLIS DR | | | | MUNCIE | IN | 47304 | |
| 746245 | ROBERT MCNULTY | 1429 12ST STREET NW | | | | WASHINTON DC | WA | 20036 | |
| 746246 | ROBERT MCQUEENY PEREZ | PMB 337 | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 746247 | ROBERT MELENDEZ GONZALEZ | URB MARINA BAHIA MB 21 | CALLE PUNTA SALINAS | | | CATANO | PR | 00962 | |
| 746248 | ROBERT MENDEZ RIVERA | P O BOX 624 | | | | CIDRA | PR | 00739 | |
| 746249 | ROBERT MESSERLI / MUZIK 4 YOU | P O BOX 957 | | | | DORADO | PR | 00646 | |
| 462544 | ROBERT MORALES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 746250 | ROBERT N SANTOS VILLALOBOS | PO BOX 5064 | | | | MAYAGUEZ | PR | 00681 | |
| 746251 | ROBERT NIEVES ALVARADO | URB SANTA ROSA | 45-5 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 462545 | ROBERT NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 746252 | ROBERT NIEVES VEGA | HC 59 BOX 6080 | | | | AGUADA | PR | 00602 | |
| 746253 | ROBERT O APPIN | URB MONTE CASINO HEIGHTS | 326 RIO INABON | | | TOA ALTA | PR | 00953 | |
| 462546 | ROBERT O CONCEPCION / EILEEN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 462547 | ROBERT O DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 746254 | ROBERT ORTIZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 462548 | ROBERT ORTIZ, EDUARDO C. | ADDRESS ON FILE | | | | | | | |
| 746255 | ROBERT OSORIA OSORIA | HC-04 BOX 43202 | | | | HATILLO | PR | 00659 | |
| 462549 | ROBERT P GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 746256 | ROBERT P SHELDON | COND LAGUNA TERRACE | 6 CALLE JOFFRE PH E | | | SAN JUAN | PR | 00907 | |
| 746257 | ROBERT P. GALLO | NANUET | 21 ETNA PL | | | NANUET | NY | 10954 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 462550 | ROBERT PACKER HOSPITAL | PO BOX 558 | | | | PUEBLO | CO | 81003 | |
| 746258 | ROBERT PARK | 23520 RIM RD E | | | | GRAHAM | WA | 98338 | |
| 462551 | ROBERT POSTER JODREY | ADDRESS ON FILE | | | | | | | |
| 746259 | ROBERT R RIMPEL ANDRE | AVE MARIANI 8015 CALLE SULTANA | | | | PONCE | PR | 00717-1127 | |
| 746260 | ROBERT RAMIREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 746261 | ROBERT RAMIREZ SALTARES | PUERTO NUEVO | NE 1031 C/ 16 | | | SAN JUAN | PR | 00920 | |
| 462552 | ROBERT REYES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 462553 | ROBERT REYES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 462554 | Robert Rimpel Andre | ADDRESS ON FILE | | | | | | | |
| 462555 | ROBERT RIVERA CARDONA | ADDRESS ON FILE | | | | | | | |
| 746262 | ROBERT RIVERA CARRION | ADDRESS ON FILE | | | | | | | |
| 746263 | ROBERT RIVERA ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 462556 | ROBERT RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 746264 | ROBERT RIVERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 462557 | ROBERT RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 462558 | ROBERT ROBERT REYES | ADDRESS ON FILE | | | | | | | |
| 746265 | ROBERT ROBERT REYES | 59 C/ SANTIAGO R PALMER OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 746266 | ROBERT ROBINSON MELENDEZ | PO BOX 195169 | | | | SAN JUAN | PR | 00919-5169 | |
| 462559 | ROBERT RODRIGUEZ /DBA APEX GENERAL CONTR | URB EL MIRADOR | G 12 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 462560 | ROBERT RODRIGUEZ /DBA APEX GENERAL CONTR | URB MIRADOR | G 12 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 462562 | ROBERT RODRIGUEZ /DBA/APEX GEN CONTRATOR | URB EL MIRADOR | G 12 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 462563 | ROBERT RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 462564 | ROBERT RODRIGUEZ ENTERPRISES INC | BMS 524 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 462565 | ROBERT RODRIGUEZ SANFELIZ | ADDRESS ON FILE | | | | | | | |
| 746267 | ROBERT RODRIGUEZ VIERA | 5TA SECC LEVITOWN | CL 26 CALLE DR PADILLA | | | TOA BAJA | PR | 00949 | |
| 462566 | ROBERT ROMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 462567 | ROBERT ROPIZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 746268 | ROBERT ROSADO | PO BOX 8487 | | | | BAYAMON | PR | 00965 | |
| 746269 | ROBERT ROSARIO CRUZ | EXT FOREST HILLS | L 353 ECUADOR | | | BAYAMON | PR | 00959 | |
| 746270 | ROBERT ROZBRUCH | 535 EAST 70TH STREET | | | | NEW YORK | NY | 10021 | |
| 462568 | ROBERT S TORO | ADDRESS ON FILE | | | | | | | |
| 462569 | ROBERT SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 462570 | ROBERT SANTIAGO DONES | ADDRESS ON FILE | | | | | | | |
| 462571 | ROBERT SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 462572 | ROBERT SANTOS VEGA | ADDRESS ON FILE | | | | | | | |
| 746271 | ROBERT SCHOELLER STUDIOS | 632 DREW STEET | | | | CLEARWATER | FL | 33755 | |
| 462573 | ROBERT SERRANO VÉLEZ | LCDO. MIGUEL A. NEGRON MATTA | 654 PLAZA | SUITE 915 | AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 462574 | ROBERT SOLER VERA | ADDRESS ON FILE | | | | | | | |
| 746272 | ROBERT STOLBERG | 200 CALLE TETUAN | | | | SAN JUAN | PR | 00901 | |
| 462575 | ROBERT T DANCE | ADDRESS ON FILE | | | | | | | |
| 462576 | ROBERT T LURVEY | ADDRESS ON FILE | | | | | | | |
| 746273 | ROBERT T RODRIGUEZ RAMIREZ | PUERTO NUEVO | 1385 CALLE 18 | | | SAN JUAN | PR | 00920 | |
| 462577 | ROBERT TAGGART | ADDRESS ON FILE | | | | | | | |
| 462578 | ROBERT TAYLOR HOLMES | ADDRESS ON FILE | | | | | | | |
| 462579 | ROBERT TAYLOR SUAREZ | ADDRESS ON FILE | | | | | | | |
| 462580 | ROBERT TEJEDA PENA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 462581 | ROBERT TIRE | SUITE 020 BOX 10005 | | | | CAYEY | PR | 00736 | |
| 462582 | ROBERT TORO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 746274 | ROBERT TORO SOTO | P.O. BOX 50910 | | | | LEVITTOWN | PR | 00950 | |
| 462583 | ROBERT TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 746275 | ROBERT TURNER LUGO | PO BOX 1422 | | | | BAYAMON | PR | 00960-1422 | |
| 746276 | ROBERT TV PARTS | 550 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 | |
| 462584 | ROBERT VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 462585 | ROBERT VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 746277 | ROBERT VAZQUEZ Y EVELYN CAMACHO | ADDRESS ON FILE | | | | | | | |
| 462586 | ROBERT VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 462587 | ROBERT VELEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 746278 | ROBERT VERTICAL BLINDS | HC 3 BOX 12788 | | | | CAMUY | PR | 00627 | |
| 746279 | ROBERT VIRELLA CRUZ | URB LAGOS DE PLATA | CALLE 20 W 5 LEVITOWN | | | TOA ALTA | PR | 00949 | |
| 462588 | ROBERT VIZCARRONDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 462589 | ROBERT W SHERWOOD TRISTANI | ADDRESS ON FILE | | | | | | | |
| 746280 | ROBERT W VANKIRK MC QUAY | P.O. BOX 4225 | | | | SAN JUAN | PR | 00936-4225 | |
| 462590 | ROBERT WOOD JOHNSON UNIVERSITY HOSPITAL | 1 ROBERT WOOD JOHNSON PLACE | | | | NEW BRUNSWICK | NJ | 08903-2601 | |
| 462591 | ROBERT WOOD JOHNSON UNIVERSITY HOSPITAL | PO BOX 1812 | | | | ALPHARETTA, | GA | 30023/9901 | |
| 462592 | ROBERT Y DIAZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 746281 | ROBERTA COLON MOLINA | HC 01 BOX 6614 | | | | OROCOVIS | PR | 00720 | |
| 462593 | ROBERTA W MAULL GUINALS | ADDRESS ON FILE | | | | | | | |
| 746282 | ROBERTO A ARANA CASTILLO | URB EL CONQUISTADOR | C 33 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 746283 | ROBERTO ALICEA HERNANDEZ | HC 01 BOX 3158 | | | | BARRANQUITAS | PR | 00794 | |
| 746284 | ROBERTO ALICEA MIRABAL | PO BOX 5509 | | | | PONCE | PR | 00731 | |
| 746285 | ROBERTO APONTE TORRES | HC 1 BOX 5123 | | | | SALINAS | PR | 00751 | |
| 746286 | ROBERTO ARCE PEREZ | URB VILLAS DE CARRAIZO | RR 7 BOX 437 | | | SAN JUAN | PR | 00926 | |
| 746287 | ROBERTO CAMACHO VELAZQUEZ | URB LA MARGARITA | C 20 CALLE C | | | SALINAS | PR | 00751 | |
| 746288 | ROBERTO CARRASCO REBAZA | PMB 200 CALLE 1 | LOTE 3 SUITE 108 | | | GUAYNABO | PR | 00968 | |
| 746289 | ROBERTO COLON LOPEZ | URB LA MARGARITA | D 6 CALLE C | | | SALINAS | PR | 00751 | |
| 746290 | ROBERTO CRUZ GARCIA | HC 5 BOX 8524 | | | | RIO GRANDE | PR | 00745 | |
| 746291 | ROBERTO D RODRIGUEZ GONZALERZ | URB VILLA ALBA | 112 CALLE A | | | VILLALBA | PR | 00766 | |
| 746292 | ROBERTO DELIZ CARLO | URB SANTA JUANITA | B Q 24 CALLE YOKOHAMA | | | BAYAMON | PR | 00956 | |
| 746293 | ROBERTO DORRINGTON CUADRA | URB JUAN PONCE DE LEON | 224 CALLE 25 | | | GUAYNABO | PR | 00969-4464 | |
| 746294 | ROBERTO E SANCHEZ BIASCOECHEA | URB VENUS GARDENS | 1681 CALLE CUERNAVACAS | | | SAN JUAN | PR | 00926 | |
| 746295 | ROBERTO GONZALEZ BOSQUE | HC 02 BOX 11991 | | | | MOCA | PR | 00676 | |
| 746296 | ROBERTO JUARDE RIVERA | RES TRINA PADILLA DE SANZ | EDIF 22 APT 827 | | | ARECIBO | PR | 00642 | |
| 746297 | ROBERTO LOPEZ OLIVER | REPARTO TRES PALMAS | 532 CALLE JOAQUIN CAPELLA | | | AGUADILLA | PR | 00603 | |
| 746298 | ROBERTO M MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 746299 | ROBERTO MATOS FLORES | STA JUANITA | B22 CALLE VISALIA | | | BAYAMON | PR | 00956 | |
| 746300 | ROBERTO MENDOZA RODRIGUEZ | PO BOX 1963 | | | | CAYEY | PR | 00737 | |
| 746301 | ROBERTO ORTIZ SANCHEZ | URB ANTONSANTI | 1502 CALLE FAURE | | | SAN JUAN | PR | 00927 | |
| 746302 | ROBERTO PRIETO NEVAREZ | 44 CALLE WILSON | | | | CATA¥O | PR | 00962 | |
| 746303 | ROBERTO REYES RAMOS | HC 04 BOX 16246 | | | | MOCA | PR | 00676 | |
| 746304 | ROBERTO RODRIGUEZ RODRIGUEZ | 332 CHURCH STREET | | | | BLYTHE | GA | 30805 | |
| 746305 | ROBERTO RODRIGUEZ SOTO | URB VALLE DE ARAMANA | 5 CALLE POMAROSA | | | COROZAL | PR | 00783 | |
| 746306 | ROBERTO RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 746307 | ROBERTO ROMAN MIRANDA | RR 02 BOX 6580 | | | | MANATI | PR | 00674 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 746308 | ROBERTO SANTIAGO RODRIGUEZ | HC 04 BOX 15537 | | | | SAN SEBASTIAN | PR | 00685 | |
| 746309 | ROBERTO VAZQUEZ RODRIGUEZ | HC 1 BOX 3658 | | | | COROZAL | PR | 00783 | |
| 746310 | ROBERTO VELEZ ECHEVARRIA | P O BOX 467 | | | | MAYAGUEZ | PR | 00681-0467 | |
| 746311 | ROBERTO VILLODAS NAVARRO | RR 1 BOX 6757 | | | | GUAYAMA | PR | 00784 | |
| 746312 | ROBERTO W REPULLO MORAL | LA JOYA | 6 CALLE O | | | ENSENADA | PR | 00647 | |
| 746313 | ROBERTO A ARANGO | LL 1 URB PALMA REAL | | | | GUAYNABO | PR | 00657 | |
| 746314 | ROBERTO A AYALA CASTRO | URB NOTRE | G- 5 CALLE SAN ANDRES | | | CAGUAS | PR | 00725 | |
| 746315 | ROBERTO A CANCEL CANCEL | HC 02 BOX 12636 | | | | SAN GERMAN | PR | 00683 | |
| 746316 | ROBERTO A CAPESTANY | MARINA BUILDING | 35 MARINA ST | | | PONCE | PR | 00731 | |
| 746317 | ROBERTO A ENCARNACION REYES | ADDRESS ON FILE | | | | | | | |
| 746318 | ROBERTO A FERNANDEZ QUILES | VILLA GARDEN APARMENTS 26 | CARR 833 APT 110 | | | GUAYNABO | PR | 00971-9002 | |
| 746319 | ROBERTO A FIALA GARCIA | ADDRESS ON FILE | | | | | | | |
| 462594 | ROBERTO A FIGUEROA QUINONES | ADDRESS ON FILE | | | | | | | |
| 746320 | ROBERTO A GARCIA RIVERA | PO BOX 3390 | | | | MAYAGUEZ | PR | 00680-3390 | |
| 746321 | ROBERTO A LOPEZ HERNANDEZ | SANTA JUANITA | 28 CALLE ALFA | | | BAYAMON | PR | 00956 | |
| 462595 | ROBERTO A LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 462596 | ROBERTO A MARRERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 462597 | ROBERTO A MARTINEZ DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 462598 | ROBERTO A MOLINA VALERIO | ADDRESS ON FILE | | | | | | | |
| 746322 | ROBERTO A OTERO FONTANEZ | PO BOX 22892 | | | | SAN JUAN | PR | 00931 | |
| 462599 | ROBERTO A PARRA PASTOR | ADDRESS ON FILE | | | | | | | |
| 746323 | ROBERTO A PEREZ GONZALEZ | URB PARQUE ECUESTRE | D 41 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 462600 | ROBERTO A PEREZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 462601 | ROBERTO A PEREZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 746324 | ROBERTO A PEREZ ZAYAS | EXT BUENOS AIRES | 31 | | | SANTA ISABEL | PR | 00757 | |
| 462602 | ROBERTO A QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 462603 | ROBERTO A QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 462604 | ROBERTO A QUINTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 462605 | Roberto A Rivera Ruiz | ADDRESS ON FILE | | | | | | | |
| 462607 | ROBERTO A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 746325 | ROBERTO A SALAS COTTO | RR 01 BOX 11632 | | | | TOA ALTA | PR | 00953 | |
| 746326 | ROBERTO A SALVA CORTES | PO BOX 1440 | | | | UTUADO | PR | 00641 | |
| 746327 | ROBERTO A SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 746328 | ROBERTO A SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 746329 | ROBERTO A SANTOS RIVERA | U 7 URB SONVILLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 462608 | ROBERTO A SARRIERA PLANAS | ADDRESS ON FILE | | | | | | | |
| 462609 | ROBERTO A SEPULVEDA BECERRIL | ADDRESS ON FILE | | | | | | | |
| 746330 | ROBERTO A SERRANO LUGO | URB JARDINES DE SAN RAFAEL | 150 CALLE SAN CRISTOBAL | | | ARECIBO | PR | 00612 | |
| 746331 | ROBERTO A TORO ARROYO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 462610 | ROBERTO A VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 462611 | ROBERTO A VERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 462612 | ROBERTO A ZAYAS POZO | ADDRESS ON FILE | | | | | | | |
| 462613 | ROBERTO ABESADA AGUET | ADDRESS ON FILE | | | | | | | |
| 746332 | ROBERTO ABREU GUZMAN | HC 3 | | | | AGUADILLA | PR | 00603 | |
| 746333 | ROBERTO ABREU VEGA | PO BOX 1463 | | | | YABUCOA | PR | 00767 | |
| 746334 | ROBERTO ABRIL VARGAS | HC 67 BOX 15718 | | | | BAYAMON | PR | 00956 | |
| 462614 | ROBERTO ACABAEO MERCADO | ADDRESS ON FILE | | | | | | | |
| 462615 | ROBERTO ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 462616 | ROBERTO ACEVEDO CORDERO | ADDRESS ON FILE | | | | | | | |
| 462617 | ROBERTO ACEVEDO CORREA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 462618 | ROBERTO ACEVEDO GARCIA Y MARIA AYALA | ADDRESS ON FILE | | | | | | | |
| 462619 | ROBERTO ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 746335 | ROBERTO ACEVEDO ORTEGA | PO BOX 1308 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 462620 | ROBERTO ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 462621 | ROBERTO ACEVEDO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 746336 | ROBERTO ACEVEDO RIVERA | BOX 18 CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00726 | |
| 746337 | ROBERTO ACEVEDO SANCHEZ | LAS CEIBAS | 7 CALLE CRISTAL | | | ISABELA | PR | 00662 | |
| 462622 | ROBERTO ACOSTA DELGADO | ADDRESS ON FILE | | | | | | | |
| 746338 | ROBERTO ACOSTA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 746339 | ROBERTO ADELARDI | 8 CALLE MANUEL RODRIGUEZ SERRA | APTO 1A | | | SAN JUAN | PR | 00919 | |
| 746340 | ROBERTO ADORNO VELAZQUEZ | BO DOMINGUITO | 145 CALLE H | | | ARECIBO | PR | 00612 | |
| 746341 | ROBERTO AGOSTO CORDERO | URB VILLA PINARES | 261 CALLE PASEO CIPRES | | | VEGA BAJA | PR | 00693 | |
| 746342 | ROBERTO ALAMO REYES | URB HORIZONTES | C1 CALLE AURORA | | | GURABO | PR | 00778 | |
| 746343 | ROBERTO ALEJANDRO SANTOS | P.O. BOX 1457 | | | | CIDRA | PR | 00739 | |
| 746344 | ROBERTO ALEMAN GARCIA | URB ALTURAS DE RIO GRANDE | N 6 13 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 746345 | ROBERTO ALEMAN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 462624 | ROBERTO ALFONSO | ADDRESS ON FILE | | | | | | | |
| 462626 | ROBERTO ALICEA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 746346 | ROBERTO ALICEA JIMENEZ | HC 04 BOX 17975 | | | | CAMUY | PR | 00627 | |
| 746347 | ROBERTO ALICEA ROMERO | HC 1 BOX 5459 | | | | GURABO | PR | 00778 | |
| 746348 | ROBERTO ALMODORAR CEDE¥O | PO BOX 1007 STE 321 | | | | GUAYAMA | PR | 00785 | |
| 462627 | ROBERTO ALMODOVAR FEBLES | LCDA. ELIZABETH IRIZARRY | 101 VILLAS DE SAN JOSÉ | | | CAYEY | PR | 00736 | |
| 462628 | ROBERTO ALMODOVAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 462629 | ROBERTO ALONSO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 746349 | ROBERTO ALONSO SANTIAGO | BOX 913 | | | | GUAYNABO | PR | 00970 | |
| 462630 | ROBERTO ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 746350 | ROBERTO ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 462631 | ROBERTO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 746351 | ROBERTO ALVAREZ ALVARADO | PO BOX 143 | | | | AIBONITO | PR | 00705 | |
| 746352 | ROBERTO ALVAREZ EDWARDS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 746353 | ROBERTO ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 462632 | ROBERTO ALVAREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 746354 | ROBERTO ALVAREZ SANTIAGO | 31 CALLE DR VEVE SUR | | | | COAMO | PR | 00769 | |
| 462633 | ROBERTO ALVAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 462634 | ROBERTO AMALBERT FLORES | ADDRESS ON FILE | | | | | | | |
| 746355 | ROBERTO AMARO MORALES | HC 55 BOX 9401 | | | | CEIBA | PR | 00735 | |
| 746356 | ROBERTO ANDINO VALENTIN | PO BOX 7158 | | | | CAROLINA | PR | 00986 | |
| 746357 | ROBERTO ANDRADE CUEVA | 4500 SW 67 AVE APT11 | | | | MIAMI | FL | 33155 | |
| 746358 | ROBERTO ANDUJAR ANDUJAR | URBANIZACION LAS MONJITAS | CALLE NOVICIA 334 | | | PONCE | PR | 00730 | |
| 462635 | ROBERTO ANDUJAR RIOS | ADDRESS ON FILE | | | | | | | |
| 462636 | ROBERTO ANTONIO DURAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 462637 | ROBERTO APONTE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 462638 | ROBERTO APONTE MALAVE | ADDRESS ON FILE | | | | | | | |
| 746359 | ROBERTO APONTE TORO | ESCUELA DE DERECHO | PO BOX 23349 | | | SAN JUAN | PR | 00931-3349 | |
| 746360 | ROBERTO APONTE VEGA | PO BOX 607 | | | | BARRANQUITAS | PR | 00794 | |
| 462639 | ROBERTO APONTES LEON | ADDRESS ON FILE | | | | | | | |
| 746361 | ROBERTO AQUINO GARCIA | HC 03 BOX 12929 | | | | CAROLINA | PR | 00987 | |
| 462640 | ROBERTO ARCAY VEGA | ADDRESS ON FILE | | | | | | | |
| 462641 | ROBERTO ARCE BURGOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 462642 | ROBERTO ARIAS | ADDRESS ON FILE | | | | | | | |
| 746362 | ROBERTO ARIAS SPORTS BBQ | FRONTERAS DE BAYAMON | 134 CALLE JULIO ALVARADO | | | BAYAMON | PR | 00961 | |
| 746363 | ROBERTO ARMANDO PIETRI MARTINEZ | COND UNIVERSITY PLAZA APT 50 | | | | SAN JUAN | PR | 00927 | |
| 746364 | ROBERTO AROCHO | ADDRESS ON FILE | | | | | | | |
| 746365 | ROBERTO AROCHO ROLDAN | HACIENDA LA MONSERRATE | 373 CALLE LA PROVIDENCIA | | | MOCA | PR | 00676 | |
| 746366 | ROBERTO ARROYO CINTRON | URB EL ALEMEIN | 9 CALLE LEPANTO | | | SAN JUAN | PR | 00926 | |
| 746367 | ROBERTO ARROYO PEREZ | ADDRESS ON FILE | | | | | | | |
| 746368 | ROBERTO ARROYO PEREZ | ADDRESS ON FILE | | | | | | | |
| 462643 | ROBERTO ARROYO RIOS | ADDRESS ON FILE | | | | | | | |
| 462644 | ROBERTO ARTURET ROMERO | ADDRESS ON FILE | | | | | | | |
| 746369 | ROBERTO AUTO SHOP | P O BOX 9429 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 462645 | ROBERTO AVILES | ADDRESS ON FILE | | | | | | | |
| 746370 | ROBERTO AVILES BERRIOS | HC 02 BOX 15607 | | | | AIBONITO | PR | 00705 | |
| 746371 | ROBERTO AVILES CARLOS | PO BOX 853 | | | | BOQUERON | PR | 00622-0853 | |
| 462646 | ROBERTO AVILES CONTRACTORS INC | EXT EL VALLE 2 | 537 CALLE AMAPOLA | | | LAJAS | PR | 00667 | |
| 746372 | ROBERTO AVILES MICHEL | ADDRESS ON FILE | | | | | | | |
| 462647 | ROBERTO AVILES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 746373 | ROBERTO AVILES VELEZ | HC 01 BOX 1593 | | | | BOQUERON | PR | 00622 | |
| 462648 | ROBERTO AYALA | ADDRESS ON FILE | | | | | | | |
| 746374 | ROBERTO AYALA PRADO | ADDRESS ON FILE | | | | | | | |
| 746375 | ROBERTO AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 462649 | ROBERTO AYALA VEGA | ADDRESS ON FILE | | | | | | | |
| 746376 | ROBERTO AYALA VILLEGAS | 248 CALLE PESANTE INTERIOR | | | | SAN JUAN | PR | 00902 | |
| 746377 | ROBERTO AYBAR IMBERT | PO BOX 40830 | | | | SAN JUAN | PR | 00940 | |
| 462650 | ROBERTO B. SEDA COLANDRES | ADDRESS ON FILE | | | | | | | |
| 746378 | ROBERTO BAEZ CAPESTANY | PO BOX 1202 | | | | SAN GERMAN | PR | 00863 | |
| 746379 | ROBERTO BAEZ LOPEZ | PO BOX 1597 | | | | GUANICA | PR | 00653 | |
| 462651 | ROBERTO BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 746380 | ROBERTO BAEZ RIVERA | JARD DEL CARIBE | 215 CALLE 2 | | | PONCE | PR | 00728 | |
| 746381 | ROBERTO BAEZ SERRANO | URB COUNTRY CLUB | 871 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 746382 | ROBERTO BARBOSA COLON | HC 67 BOX 13253 | | | | BAYAMON | PR | 00956 | |
| 462652 | ROBERTO BARRETO CATAQUET | ADDRESS ON FILE | | | | | | | |
| 462653 | ROBERTO BARRETO VARGAS | ADDRESS ON FILE | | | | | | | |
| 746383 | ROBERTO BATTLE CRUZ | HC 1 BOX 10059 | | | | SAN GERMAN | PR | 00683 | |
| 462654 | ROBERTO BAYRON & ASOCIADO INC | PO BOX 1011 | | | | ANASCO | PR | 00610 | |
| 746384 | ROBERTO BELARDO CARAMBOT | ADDRESS ON FILE | | | | | | | |
| 462655 | ROBERTO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 746385 | ROBERTO BERMUDEZ | P O BOX 357 | | | | BOQUERON | PR | 00622 | |
| 746386 | ROBERTO BERMUDEZ GARCIA | LOMAS VERDE | V 16 CALLE CORAL | | | BAYAMON | PR | 00956 | |
| 746387 | ROBERTO BERRIOS GONZALEZ | URB VISTA ALEGRE | 401 CALLE AMAPOLA | | | VILLALBA | PR | 00766 | |
| 462656 | ROBERTO BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 462657 | ROBERTO BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 746388 | ROBERTO BERRIOS LOPEZ | URB SUMMIT HLS | 1724 CALLE ASOMANTE | | | SAN JUAN | PR | 00920 | |
| 746389 | ROBERTO BERRIOS RIVERA | HC 764 BUZON 6900 | | | | PATILLAS | PR | 00723 | |
| 462658 | ROBERTO BERROCALES | ADDRESS ON FILE | | | | | | | |
| 462659 | ROBERTO BETANCOURT CORDERO | ADDRESS ON FILE | | | | | | | |
| 746390 | ROBERTO BIRD HOFFMANN | ADDRESS ON FILE | | | | | | | |
| 746391 | ROBERTO BIRD HOFFMANN | ADDRESS ON FILE | | | | | | | |
| 462660 | ROBERTO BIRRIEL ARRUFAT | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 746392 | ROBERTO BIRRIEL ARRUFAT | ADDRESS ON FILE | | | | | | | |
| 746393 | ROBERTO BIRRIEL ARRUFAT | ADDRESS ON FILE | | | | | | | |
| 746394 | ROBERTO BOBONIS RECHANI | PO BOX 1642 | | | | CAGUAS | PR | 00726 | |
| 746395 | ROBERTO BONET VARGAS | PO BOX 7000 | SUITE 149 | | | AGUADA | PR | 00602 | |
| 462661 | ROBERTO BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 462662 | ROBERTO BOSCIO | ADDRESS ON FILE | | | | | | | |
| 462663 | ROBERTO BRITO OSTOLAZA | ADDRESS ON FILE | | | | | | | |
| 746396 | ROBERTO BROWN CALDERON | ADDRESS ON FILE | | | | | | | |
| 462664 | ROBERTO BRUNO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 746397 | ROBERTO BUONO GRILLASCA | URB VENUS GDNS | 1736 CALLE CEFIRO | | | SAN JUAN | PR | 00926 | |
| 746398 | ROBERTO BURGOS CAEZ | PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 462665 | ROBERTO BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 462666 | ROBERTO BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 746399 | ROBERTO BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 746400 | ROBERTO BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 462667 | ROBERTO BURGOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 746401 | ROBERTO BURGOS SERRANO | HACIENDAS DEL CARIBE | M12 CALLE YUQUIYU | | | TOA ALTA | PR | 00964 | |
| 462668 | ROBERTO BUSO GARCIA | ADDRESS ON FILE | | | | | | | |
| 462669 | ROBERTO BUSTILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 462670 | ROBERTO BUTLER MENDEZ DBA TALLER | HOJALATERIA Y PINTURA BUTLER | 41570 SECT EL FOSFORO | | | QUEBRADILLAS | PR | 00678-9311 | |
| 462671 | ROBERTO BUTLER MENDEZ DBA TALLER HOJALAT | 41570 SECT. EL FOSFORO | | | | QUEBRADILLA | PR | 00678-9311 | |
| 462672 | ROBERTO BUXEDA DACRI | ADDRESS ON FILE | | | | | | | |
| 746402 | ROBERTO BUXEDA DACRI | ASHFORD MEDICAL CENTER | 29 CALLE WASHINGTON SUITE 110 | | | SAN JUAN | PR | 00907 | |
| 746403 | ROBERTO C ABREU HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 462673 | ROBERTO C ACEVEDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 462674 | ROBERTO C BERMUDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 746404 | ROBERTO C CASTRO RODRIGUEZ | URB PASEO REAL | HC 01 BOX 88 | | | COAMO | PR | 00769-9800 | |
| 462676 | ROBERTO C COLON COLON | ADDRESS ON FILE | | | | | | | |
| 746405 | ROBERTO C COLON MEDINA | VISTA DE LUQUILLO | G 7 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 462677 | ROBERTO C COLON MOLINA | ADDRESS ON FILE | | | | | | | |
| 462678 | ROBERTO C COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 746406 | ROBERTO C CORDOVA MOLINA | ADDRESS ON FILE | | | | | | | |
| 746407 | ROBERTO C DELGADO | FAIR VIEW | 1896 CALLE 47 | | | SAN JUAN | PR | 00926 | |
| 746408 | ROBERTO C DELGADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 746409 | ROBERTO C FIGUEROA SERRANO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 746410 | ROBERTO C GOMEZ LOPEZ | URB ESTEVES | 1304 CALLE EUCALIPTO | | | AGUADILLA | PR | 00605 | |
| 462679 | ROBERTO C GONZALEZ JUSINO | ADDRESS ON FILE | | | | | | | |
| 746411 | ROBERTO C HERNANDEZ MENDOZA | 120 CALLE COMERCIO | | | | AGUADILLA | PR | 00603 | |
| 462680 | ROBERTO C LABOY ROSARIO | ADDRESS ON FILE | | | | | | | |
| 462681 | ROBERTO C MATOS MORALES | ADDRESS ON FILE | | | | | | | |
| 462682 | ROBERTO C MATTA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 746412 | ROBERTO C MEDINA RODRIGUEZ | URB LA VISTA | G 16 VIA CUMBRES | | | SAN JUAN | PR | 00924 | |
| 462683 | ROBERTO C OLMEDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 462684 | ROBERTO C ORTIZ LEDEE | ADDRESS ON FILE | | | | | | | |
| 462685 | ROBERTO C ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 746413 | ROBERTO C PAGAN | MAGNOLIA GARDENS | V1 CALLE 20 | DIST. ESC. BAYAMON 4 | | BAYAMON | PR | 00956 | |
| 746414 | ROBERTO C PAGAN RULLAN | PO BOX 574 | | | | MERCEDITAS | PR | 00715 | |
| 462686 | ROBERTO C PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 462687 | ROBERTO C PORTELA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 462688 | ROBERTO C RAMOS CORDERO | ADDRESS ON FILE | | | | | | | |
| 746415 | ROBERTO C RAMOS COTTO | P O BOX 703 | | | | TOA BAJA | PR | 00951 | |
| 462689 | ROBERTO C RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 746416 | ROBERTO C RIVERA GARCIA | HC 1 BOX 4404 | | | | NAGUABO | PR | 00718 | |
| 462690 | ROBERTO C RIVERA HEREDIA | ADDRESS ON FILE | | | | | | | |
| 746417 | ROBERTO C RODRIGUEZ RODRIGUEZ | SESTOR LA VEGA | 9 CALLE 4 | | | YAUCO | PR | 00698 | |
| 462691 | ROBERTO C ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 462692 | ROBERTO C ROMERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 462693 | ROBERTO C ROSADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 462694 | ROBERTO C SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 462695 | ROBERTO C SEVERINO SARMIENTO | ADDRESS ON FILE | | | | | | | |
| 462696 | ROBERTO C TOLEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 746418 | ROBERTO C TORRES CASTRO | PO BOX 891 | | | | LAS PIEDRAS | PR | 00771 | |
| 462697 | ROBERTO C TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 462698 | ROBERTO C VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 746419 | ROBERTO C VEGA SANTANA | PO BOX 4237 | SALUD STATION | | | MAYAGUEZ | PR | 00681 | |
| 746420 | ROBERTO C VEGA TORRES | P O BOX 609 | | | | ADJUNTAS | PR | 00601 | |
| 462699 | ROBERTO C VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 746421 | ROBERTO C VELAZQUEZ RIVERA | URB LAS ALONDRAS | C17 CALLE 15 | | | VILLALBA | PR | 00766 | |
| 746422 | ROBERTO C. DONATO | HC 2 | | | | YABUCOA | PR | 00767 | |
| 462700 | ROBERTO C. LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 746423 | ROBERTO C. ROSADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 746424 | ROBERTO CABAZUDO ORTA | PO BOX 9886 | | | | CAROLINA | PR | 00988 | |
| 746425 | ROBERTO CABELLO LUGO | URB QUINTAS DE CAMPECHE | 608 CALLE FLAMBOYAN | | | CAROLINA | PR | 00987 | |
| 462702 | Roberto Cadiz Torres | ADDRESS ON FILE | | | | | | | |
| 462703 | ROBERTO CAES, OMAR M. | ADDRESS ON FILE | | | | | | | |
| 746426 | ROBERTO CALDERON COSME | PO BOX 794 | | | | SABANA SECA | PR | 00952-0794 | |
| 462704 | ROBERTO CALDERON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 746427 | ROBERTO CALDERON NEGRON | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 462705 | ROBERTO CALDERON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 746428 | ROBERTO CALDERON TORRES | LOIZA VALLEY | Y 938 CALLE SANGUINARIA | | | CANOVANAS | PR | 00729 | |
| 462706 | ROBERTO CALDERON VEGA | ADDRESS ON FILE | | | | | | | |
| 746429 | ROBERTO CALZADA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 462707 | Roberto Calzada, Anaitza N. | ADDRESS ON FILE | | | | | | | |
| 462708 | ROBERTO CAMACHO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 462709 | ROBERTO CAMACHO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 746430 | ROBERTO CAMACHO LOPEZ | HC 02 BOX 13403 | | | | VIEQUES | PR | 00765-9482 | |
| 746431 | ROBERTO CANCEL SERRANO | LOMAS VERDES | 2M 19 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| 462710 | ROBERTO CANDELARIA PANADERIA CARRERO | ADDRESS ON FILE | | | | | | | |
| 746432 | ROBERTO CANDELARIA SANTIAGO | TURABO GARDENS II | R 3 CALLE 27 | | | CAGUAS | PR | 00727 | |
| 746433 | ROBERTO CANDELARIO COLON | PO BOX 108 | | | | VILLALBA | PR | 00766 | |
| 746434 | ROBERTO CANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 462711 | ROBERTO CANO RODRIGUEZ | ISRAEL ROLDAN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| 746435 | ROBERTO CAR SHOP | BO. MONACILLO | CARR 21 KM 3 2 | | | SAN JUAN | PR | 00924 | |
| 746436 | ROBERTO CAR SHOP | CALLE SAN JUAN # 337 | | | | LA CUMBRE | PR | 00926 | |
| 462712 | ROBERTO CARABALLO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 462713 | ROBERTO CARATTINI AYALA | ADDRESS ON FILE | | | | | | | |
| 462714 | ROBERTO CARATTINI RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 462715 | ROBERTO CARDONA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 746437 | ROBERTO CARDONA RODRIGUEZ | P O BOX 5160 | | | | SAN SEBASTIAN | PR | 00685 | |
| 746438 | ROBERTO CARLO | PO BOX 629 | | | | CABO ROJO | PR | 00623 | |
| 746439 | ROBERTO CARLO MENDOZA | BOX 1180 | | | | CABO ROJO | PR | 00623 | |
| 746440 | ROBERTO CARLO RUIZ MORALES | URB BAHIA VISTAMAR | 1558 C BARRACUDA | | | CAROLINA | PR | 00983 | |
| 746441 | ROBERTO CARLOS ACOSTA SEPULVEDA | PUERTO NUEVO | 1338 CALLE 20 NO | | | SAN JUAN | PR | 00920 | |
| 462716 | ROBERTO CARLOS ARZOLA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 462717 | ROBERTO CARLOS CUMMINGS PRO | ADDRESS ON FILE | | | | | | | |
| 462718 | ROBERTO CARLOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 462719 | ROBERTO CARLOS WAH REYES | ADDRESS ON FILE | | | | | | | |
| 462720 | ROBERTO CARMONA GARAY | ADDRESS ON FILE | | | | | | | |
| 462721 | ROBERTO CARMONA MARCANO | ADDRESS ON FILE | | | | | | | |
| 746442 | ROBERTO CARMONA MARRERO | URB PONCE DE LEON | 107 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| 746443 | ROBERTO CARMONA RIVERA | URB ROSA MARIA | C 13 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 462722 | ROBERTO CARMONA SANTANA | ADDRESS ON FILE | | | | | | | |
| 746444 | ROBERTO CARMONA SANTANA | URB SAN PEDRO | 138 CALLE TIMOTEO SALAS QUINTERO | | | TOA BAJA | PR | 00949 | |
| 746445 | ROBERTO CARO | PO BOX 1836 | | | | RINCON | PR | 00677 | |
| 746446 | ROBERTO CARPIO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 462723 | ROBERTO CARRASQUILLO DELGADO | ADDRESS ON FILE | | | | | | | |
| 746447 | ROBERTO CARRASQUILLO RIOS | PARQUE LAS MERCEDES | D 18 C/ PEYO MERCED | | | CAGUAS | PR | 00725 | |
| 462724 | ROBERTO CARRASQUILLO RÍOS | JUAN M. CASANOVA RIVERA | PO BOX 363614 | | | SAN JUAN | PR | 00936-3614 | |
| 746448 | ROBERTO CARRASQUILLO SOSA | HC 02 BOX 14214 | | | | GURABO | PR | 00778 | |
| 462725 | ROBERTO CARRERAS | LCDO. PEDRO JUAN RIVAS TOLENTINO | PO BOX 444 | | | PUERTO REAL | PR | 00740 | |
| 462726 | ROBERTO CARRERAS CRESPO | ADDRESS ON FILE | | | | | | | |
| 746449 | ROBERTO CARRERO PADRON | COND RAMIREZ DE ARELLANO | EDIF 4 APT 412 | | | MAYAGUEZ | PR | 00682 | |
| 462727 | ROBERTO CARRIL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 746450 | ROBERTO CARRILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 462728 | ROBERTO CARRION ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 462729 | ROBERTO CARRION NAVARRO | ADDRESS ON FILE | | | | | | | |
| 746451 | ROBERTO CASILLAS MOJICA | PO BOX 1163 | | | | LAS PIEDRAS | PR | 00771 | |
| 462730 | ROBERTO CASTILLO BABILONIA | ADDRESS ON FILE | | | | | | | |
| 462731 | ROBERTO CASTILLO MITCHEL | ADDRESS ON FILE | | | | | | | |
| 746452 | ROBERTO CASTRO | ADDRESS ON FILE | | | | | | | |
| 746453 | ROBERTO CASTRO FRANCESCHI | 37 BO SAN ANTON | | | | PONCE | PR | 00731 | |
| 746454 | ROBERTO CASTRO HERNANDEZ | PO BOX 513 | | | | JUNCOS | PR | 00777 | |
| 462732 | ROBERTO CASTRO HIRALDO | ADDRESS ON FILE | | | | | | | |
| 462733 | ROBERTO CASTRO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 462734 | ROBERTO CASTRO NIEVES | ADDRESS ON FILE | | | | | | | |
| 462735 | ROBERTO CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 746455 | ROBERTO CASTRO SANTOS | HC 1 BOX 5370 | | | | CIALES | PR | 00638 | |
| 462736 | ROBERTO CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 746456 | ROBERTO CENTENO FRANCO | COMUNIDAD SABANA LIMON | SOLAR 73 | | | BAYAMON | PR | 00956 | |
| 462737 | ROBERTO CHAVEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 746457 | ROBERTO CHEVRES RIVERA | QUINTA REAL | EDIF 1 APT 108 | | | TOA BAJA | PR | 00949 | |
| 462738 | ROBERTO CINTRON | ADDRESS ON FILE | | | | | | | |
| 746458 | ROBERTO CINTRON | HC 73 BOX 5730 | | | | NARANJITO | PR | 00719-9623 | |
| 746459 | ROBERTO CINTRON BARDEGUEZ | PO BOX 1495 | | | | CAGUAS | PR | 00785 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 462739 | ROBERTO CINTRON GABRIEL | ADDRESS ON FILE | | | | | | | |
| 462740 | ROBERTO CINTRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 462741 | ROBERTO CINTRON MELENDEZ Y ROBERT MELENDEZ CAÑEDO | JESUS M. JIMENEZ GONZALEZ RUBIO | PO BOX 3025 GUAYAMA | | | GUAYAMA | PR | 00785-3025 | |
| 746460 | ROBERTO CINTRON RODRIGUEZ | PO BOX 1259 | | | | TOA ALTA | PR | 00954 | |
| 746461 | ROBERTO CIPRENI AYALA | APT 609 COOP CIUDAD UNIVERSITARIA | | | | SAN JUAN | PR | 00976 | |
| 462742 | ROBERTO CIURO TORRES | ADDRESS ON FILE | | | | | | | |
| 746462 | ROBERTO CLASS ROSARIO | SAINT JUST | 104 CALLE 2 PARC SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 462743 | ROBERTO CLAUDIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 462744 | ROBERTO CLAUDIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 462745 | ROBERTO CLAUDIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 746463 | ROBERTO CLAUSELL | ADDRESS ON FILE | | | | | | | |
| 746464 | ROBERTO CLEMENTE AYALA | PO BOX 6142 | | | | SAN JUAN | PR | 00914 | |
| 462746 | ROBERTO COFRESI BOBE | ADDRESS ON FILE | | | | | | | |
| 746465 | ROBERTO COIRA | PO BOX 362544 | | | | SAN JUAN | PR | 00936-2544 | |
| 462747 | ROBERTO COIRA SANTOS | ADDRESS ON FILE | | | | | | | |
| 746466 | ROBERTO COLLADO TORRES | ANALIA MARIN | 4975 CALLE BALLENA | | | PONCE | PR | 00716 | |
| 746467 | ROBERTO COLLAZO BURGOS | COND ARCOS DE CUPEY | 650 CALLE CELILIANA APT 306 | | | SAN JUAN | PR | 00926 | |
| 462749 | ROBERTO COLLAZO PINERO | ADDRESS ON FILE | | | | | | | |
| 462750 | ROBERTO COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 746468 | ROBERTO COLLAZO TORRES | P O BOX 683 | | | | COMERIO | PR | 00782 | |
| 462751 | ROBERTO COLÓN | ADDRESS ON FILE | | | | | | | |
| 462752 | ROBERTO COLÓN ÁLVAREZ | LUIS A. BURGOS RIVERA | Apartado 2464 | | | Guayama | PR | 00785 | |
| 746469 | ROBERTO COLON BAERGA | PO BOX 9531 | | | | CAROLINA | PR | 00988 | |
| 462753 | ROBERTO COLON BLANCO | ADDRESS ON FILE | | | | | | | |
| 746470 | ROBERTO COLON CAMACHO | P O BOX 10321 | | | | PONCE | PR | 00732 | |
| 746471 | ROBERTO COLON COLON | URB VILLA DEL CARMEN | 2262 CALLE TURIN | | | PONCE | PR | 00716-2215 | |
| 462754 | ROBERTO COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 746472 | ROBERTO COLON CRUZ | URB VILLAS DE LOIZA | AG 10 CALLE30 | | | CANOVANAS | PR | 00729 | |
| 462755 | ROBERTO COLON DELGADO | ADDRESS ON FILE | | | | | | | |
| 746473 | ROBERTO COLON DELGADO | E 15 URB SAN ANTONIO | | | | COAMO | PR | 00769 | |
| 462756 | ROBERTO COLON FERREIRA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 746474 | ROBERTO COLON GALLARDO | P O BOX 225 | | | | AGUIRRE | PR | 00704 | |
| 462757 | ROBERTO COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 746475 | ROBERTO COLON MELENDEZ | RR I BOX 12202 | | | | OROCOVIS | PR | 00720-9620 | |
| 462758 | ROBERTO COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 462759 | ROBERTO COLON QUINONES | ADDRESS ON FILE | | | | | | | |
| 746476 | ROBERTO COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 462760 | ROBERTO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 462761 | ROBERTO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 462762 | ROBERTO COLON SANCHEZ Y/O CASAS DE | ADDRESS ON FILE | | | | | | | |
| 746477 | ROBERTO COLON SANTIAGO HNC LA TAINA | URB LAS DELICIAS | 2254 CALLE JUAN JOSE CARTAGENA | | | PONCE | PR | 00728-3835 | |
| 462763 | ROBERTO COLON SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 462764 | ROBERTO COLON SOTO | ADDRESS ON FILE | | | | | | | |
| 462765 | ROBERTO COLON VERGES | ADDRESS ON FILE | | | | | | | |
| 462766 | ROBERTO COMBAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 746478 | ROBERTO COMCEPCION CRUZ | HC-01 BOX 10359 | BO ISLOTE | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 462767 | ROBERTO CORALES | ADDRESS ON FILE | | | | | | | |
| 746479 | ROBERTO CORDOBA MORAN | URB PARKVILLE | B 5F CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| 746480 | ROBERTO COREANO CASIANO | URB VILLA SAN ANTON | I 14 CALLE ECOLASTICO DIAZ | | | CAROLINA | PR | 00987 | |
| 746481 | ROBERTO COREANO PAGAN | VILLA GRANADA | 912 CALLE ALAMEDA | | | SAN JUAN | PR | 00923 | |
| 462769 | ROBERTO CORRETJER PIQUER | ADDRESS ON FILE | | | | | | | |
| 746482 | ROBERTO CORTES HERNANDEZ | HC-2 BOX 12080 | BO. PLATA | | | MOCA | PR | 00676 | |
| 462770 | ROBERTO CORTES MORENO | ADDRESS ON FILE | | | | | | | |
| 462771 | ROBERTO CORTES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 746483 | ROBERTO CORTES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 462772 | ROBERTO CORTES VELEZ | ADDRESS ON FILE | | | | | | | |
| 746484 | ROBERTO CORTES VELEZ | CAIMITO ABAJO | K1 H1 CALLE JOSE FIDALGO DIAZ | | | SAN JUAN | PR | 00926 | |
| 746485 | ROBERTO COSME ARROYO | P O BOX 7705 | | | | CIALES | PR | 00638 | |
| 462773 | ROBERTO COTTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 746486 | ROBERTO COTTO DIAZ | BO RABANAL SECT BUEN PASTOR | | | | CIDRA | PR | 00739 | |
| 462774 | ROBERTO COTTO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 746487 | ROBERTO COTTO REYES | LA EXPERIMENTAL | 44 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 462775 | ROBERTO COTTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 746488 | ROBERTO COUTO GARCIA | URB LEVITTOWN | LUIS PALES MATOS FP10 6TA. SECCION | | | TOA BAJA | PR | 00949 | |
| 462776 | ROBERTO CRESPO FLORES | ADDRESS ON FILE | | | | | | | |
| 746489 | ROBERTO CRESPO FLORES | ADDRESS ON FILE | | | | | | | |
| 746490 | ROBERTO CRUET APONTE | PO BOX 372307 | | | | CAYEY | PR | 00737-2307 | |
| 462778 | ROBERTO CRUZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 746491 | ROBERTO CRUZ BARRETO | 991 CALLE PELEGRINA | | | | SAN JUAN | PR | 00925 | |
| 746492 | ROBERTO CRUZ BELAVAL | ADDRESS ON FILE | | | | | | | |
| 746493 | ROBERTO CRUZ CORDERO | P O BOX 353 | | | | ARECIBO | PR | 00612 | |
| 462779 | ROBERTO CRUZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 746494 | ROBERTO CRUZ GONZALEZ | PO BOX 373192 C BALASTO | | | | CAYEY | PR | 00737-0976 | |
| 746495 | ROBERTO CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 746496 | ROBERTO CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 746497 | ROBERTO CRUZ LOPEZ | URB MONTEFLORES 456 C/ DEL VALLE | | | | SAN JUAN | PR | 00915 | |
| 462780 | ROBERTO CRUZ MENA | ADDRESS ON FILE | | | | | | | |
| 746498 | ROBERTO CRUZ MOLINA | ALT DE FLAMBOYAN | F 9 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 462781 | ROBERTO CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 746499 | ROBERTO CRUZ NIEVES | P O BOX 6942 | STA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| 462782 | ROBERTO CRUZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 746500 | ROBERTO CRUZ ORTIZ | VILLA DEL CARMEN | 4623 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 462783 | ROBERTO CRUZ QUEIPO | ADDRESS ON FILE | | | | | | | |
| 746501 | ROBERTO CRUZ QUEIPO | PO BOX 40712 | | | | SAN JUAN | PR | 00940 | |
| 462784 | ROBERTO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 462785 | ROBERTO CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 462786 | ROBERTO CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 462787 | ROBERTO CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 462788 | ROBERTO CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 746502 | ROBERTO CRUZADO MELENDEZ | URB EL ROSARIO | W 111 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 462789 | ROBERTO CUADRO PACHECO | ADDRESS ON FILE | | | | | | | |
| 746503 | ROBERTO CUELLAR | APARTADO POSTAL 10081-1000 | | | | SAN JOSE | | 00000 | |
| 462790 | ROBERTO CUESTA LUYANDO | ADDRESS ON FILE | | | | | | | |
| 462791 | ROBERTO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 746504 | ROBERTO D BEHN HIFFLEY | 105 AMBERT COURT | | | | CARRBORO | NC | 27510 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 746505 | ROBERTO D ACOSTA MARIN | HACIENDA CONSTANCIA | 740 CALLE MOLINAS | | | HORMIGUEROS | PR | 00660 | |
| 462792 | ROBERTO D ORELLANA TORRES | ADDRESS ON FILE | | | | | | | |
| 462793 | ROBERTO D ORELLANA TORRES | ADDRESS ON FILE | | | | | | | |
| 746506 | ROBERTO D ORELLANA TORRES | ADDRESS ON FILE | | | | | | | |
| 462794 | ROBERTO D RIVERA FERRER | ADDRESS ON FILE | | | | | | | |
| 746507 | ROBERTO D RODRIGUEZ TOLINCHI | HC 37 BOX 4593 | | | | GUANICA | PR | 00653 | |
| 746508 | ROBERTO D SALA ROKACH | COND SAN ANTONIO APT 602 | 712 CALLE CENTRAL | | | SAN JUAN | PR | 00909 | |
| 462795 | ROBERTO D SALINAS MARRERO | ADDRESS ON FILE | | | | | | | |
| 746509 | ROBERTO D. MATANZO | APARTADO 654 | | | | CAGUAS | PR | 00625 | |
| 746510 | ROBERTO DAMIAN RODRIGUEZ DELGADO | PUERTO NUEVO | SE 784 CALLE 37 | | | SAN JUAN | PR | 00921 | |
| 462796 | ROBERTO DAVILA | ADDRESS ON FILE | | | | | | | |
| 746511 | ROBERTO DAVILA CARRERA | PO BOX 360722 | | | | SAN JUAN | PR | 00936-0722 | |
| 462797 | ROBERTO DAVIS AYALA | ADDRESS ON FILE | | | | | | | |
| 746512 | ROBERTO DAVIS AYALA | ADDRESS ON FILE | | | | | | | |
| 462798 | ROBERTO DE ALARCON OCASIO | CDA. MARIBEL RIVERA RUIZ(ABOGADA ASEGURADORA) | 100 CARR 165 STE 404 | | | GUAYNABO | PR | 00968-8050 | |
| 462799 | ROBERTO DE ALARCON OCASIO | JOSÉ R. RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |
| 746513 | ROBERTO DE CARRASQUILLO | HC 04 BOX 47898 | | | | CAGUAS | PR | 00725-9627 | |
| 746514 | ROBERTO DE JESUS ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 462800 | ROBERTO DE JESUS ALICEA | ADDRESS ON FILE | | | | | | | |
| 462801 | ROBERTO DE JESUS BRISTOL | ADDRESS ON FILE | | | | | | | |
| 462802 | ROBERTO DE JESUS BRISTOL | ADDRESS ON FILE | | | | | | | |
| 462803 | ROBERTO DE JESUS BRISTOL | ADDRESS ON FILE | | | | | | | |
| 746515 | ROBERTO DE JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 746516 | ROBERTO DE JESUS JUARBE | URB SAN RAMON | 146D CALLE HUCAR | | | GUAYNABO | PR | 00969 | |
| 462804 | Roberto De Jesus Ortiz | ADDRESS ON FILE | | | | | | | |
| 462805 | ROBERTO DE JESUS QUINONES | ADDRESS ON FILE | | | | | | | |
| 746517 | ROBERTO DE LA CRUZ | P.O. BOX 897 | | | | SAN JUAN | PR | 00919 | |
| 462806 | ROBERTO DE LA PAZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 746518 | ROBERTO DE LA TORRES LAYOLA | URB LA PROVIDENCIA | 2B22 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 462807 | ROBERTO DE LEON BAEZ | ADDRESS ON FILE | | | | | | | |
| 746519 | ROBERTO DE LEON SANTIAGO | ALTURAS DE RIO GRANDE | V1229 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 746520 | ROBERTO DEIDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 746521 | ROBERTO DEL RIO VILLALOBOS | H C 1 BOX 4113 | | | | CIALES | PR | 00638-9802 | |
| 462808 | ROBERTO DEL TORO MORALES | ADDRESS ON FILE | | | | | | | |
| 462809 | ROBERTO DEL VALLE CANCEL | ADDRESS ON FILE | | | | | | | |
| 746522 | ROBERTO DEL VALLE NAVARRO | ADDRESS ON FILE | | | | | | | |
| 462810 | ROBERTO DEL VALLE NAVARRO Y OTROS | LCDO. ANDRÉS RODRIGUEZ ELÍAS | PO BOX 1146 | SABANA SECA | PR | SABANA SECA | PR | 00952 | |
| 746523 | ROBERTO DEL VALLE RIVERA | P.O. BOX 51905 LEVITOWN STATION | | | | TOA BAJA | PR | 00950 | |
| 462811 | ROBERTO DELGADO | ADDRESS ON FILE | | | | | | | |
| 746524 | ROBERTO DELGADO | HC 4 BOX 6735 | | | | YABUCOA | PR | 00767 | |
| 746525 | ROBERTO DELGADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 746526 | ROBERTO DELGADO FRED | ADDRESS ON FILE | | | | | | | |
| 746527 | ROBERTO DELGADO LASANTA | BO PUENTE JOBOS | 904-50 SEC SAN MARTIN CALLE K | | | GUAYAMA | PR | 00784 | |
| 746528 | ROBERTO DELGADO LOPEZ | BO CANTA GALLO | P O BOX 1916 | | | JUNCOS | PR | 00777 | |
| 462812 | ROBERTO DELGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 462813 | ROBERTO DELGADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 746529 | ROBERTO DELGADO ROMERO | ALT RIO GRANDE | J429 CALLE 9 | | | RIO GRANDE | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 462814 | ROBERTO DELIZ CARLO | ADDRESS ON FILE | | | | | | | |
| 462815 | ROBERTO DENIZARD ROMAN | ADDRESS ON FILE | | | | | | | |
| 462816 | ROBERTO DEODATTI | ADDRESS ON FILE | | | | | | | |
| 746530 | ROBERTO DESIDERIO ORTIZ | BO AMELIA | 61 C/ JOSE C BARBOSA | | | GUAYNABO | PR | 00962 | |
| 746531 | ROBERTO DIAZ HERNANDEZ | URB PONCE DE LEON | 225 CALLE 25 | | | GUAYNABO | PR | 00969 | |
| 746532 | ROBERTO DIAZ / DBA/ AAA WINDOW | CAPARRA TERRACE | 761 AVE DE DIEGO | | | SAN JUAN | PR | | |
| 462817 | ROBERTO DIAZ AVILES | ADDRESS ON FILE | | | | | | | |
| 462818 | ROBERTO DIAZ AVILES | ADDRESS ON FILE | | | | | | | |
| 462819 | ROBERTO DIAZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 462820 | ROBERTO DIAZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 746533 | ROBERTO DIAZ COSME | PO BOX 6780 | | | | CAGUAS | PR | 00726 | |
| 462821 | ROBERTO DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 746534 | ROBERTO DIAZ CRUZ | URB VENUS GARDENS | 709 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 462822 | ROBERTO DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 746535 | ROBERTO DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 462823 | ROBERTO DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 746536 | ROBERTO DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 746537 | ROBERTO DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 462824 | ROBERTO DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 746538 | ROBERTO DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 462825 | ROBERTO DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 462826 | ROBERTO DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 746539 | ROBERTO DIAZ MOISES | HC 01 BOX 1080 | | | | ARECIBO | PR | 00612 | |
| 746540 | ROBERTO DIAZ RIVERA | HC 2 BOX 13863 | BO JAGUEYES | | | AGUAS BUENAS | PR | 00703-9609 | |
| 462827 | ROBERTO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 746541 | ROBERTO DORTA RODRIGUEZ | HC 3 BOX 20579 | | | | ARECIBO | PR | 00612 | |
| 462828 | ROBERTO DUCOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 746542 | ROBERTO DUCOS ACEVEDO | P O BOX 399 | VICTORIA STA | | | AGUADILLA | PR | 00605 | |
| 746543 | ROBERTO DUQUE SANTOS | ADDRESS ON FILE | | | | | | | |
| 462829 | ROBERTO DWEEN MONTANEZ VERGARA | ADDRESS ON FILE | | | | | | | |
| 462830 | ROBERTO E BELLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 746544 | ROBERTO E CASTRO JURADO | ADDRESS ON FILE | | | | | | | |
| 746545 | ROBERTO E CASTRO JURADO | ADDRESS ON FILE | | | | | | | |
| 746546 | ROBERTO E DAVILA LOPEZ | PO BOX 10130 | | | | PONCE | PR | 00732 | |
| 462831 | ROBERTO E DENTON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 746547 | ROBERTO E DIAZ ATIENZA | URB PARANA | S 4 # 19 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 746548 | ROBERTO E DIAZ RODRIGUEZ | 201 COND VISTA VERDE | | | | SAN JUAN | PR | 00921 | |
| 746549 | ROBERTO E GARCIA TORRES | PO BOX 192829 | | | | SAN JUAN | PR | 00918-2829 | |
| 462832 | ROBERTO E GONZALEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 462833 | ROBERTO E LOPEZ CANO | ADDRESS ON FILE | | | | | | | |
| 746550 | ROBERTO E LOPEZ HERNANDEZ | ALTURA DE MONTE BRISAS | CALLE 2 BLQ 4 B 4 | | | FAJARDO | PR | 00738 | |
| 746551 | ROBERTO E MAIZ ACEVEDO | P O BOX 1585 | | | | HORMIGUERO | PR | 00660 | |
| 746552 | ROBERTO E MERA LASTRA | URB BALDRICH | 279 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00913 | |
| 462834 | ROBERTO E MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 746553 | ROBERTO E MERCADO SANTIAGO | PO BOX 1181 | | | | LAJAS | PR | 00667 | |
| 462835 | ROBERTO E NAZARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 462836 | ROBERTO E REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 462837 | ROBERTO E RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 462838 | ROBERTO E RODRIGUEZ COIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 746554 | ROBERTO E SANTIAGO SOTOMAYOR | ALTURAS DE FLAMBOYAN | 32 CALLE KK 9 | | | BAYAMON | PR | 00956 | |
| 462839 | ROBERTO E SOTO VEGA | ADDRESS ON FILE | | | | | | | |
| 462840 | ROBERTO E TORRES ZENO | ADDRESS ON FILE | | | | | | | |
| 746555 | ROBERTO E VELEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 746556 | ROBERTO E VELEZ REVERON | HACIENDA SAN JOSE | 833 VIA PLACIDA | | | CAGUAS | PR | 00727-3074 | |
| 462841 | ROBERTO E. CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 462842 | ROBERTO E. FOURNIER | ADDRESS ON FILE | | | | | | | |
| 746557 | ROBERTO E. VARAS JIMENEZ | PO BOX 23 | | | | MOROVIS | PR | 00687 | |
| 462843 | ROBERTO ECHEVARRIA CRESPO | ADDRESS ON FILE | | | | | | | |
| 462844 | ROBERTO ECHEVARRIA MARIN | ADDRESS ON FILE | | | | | | | |
| 462845 | ROBERTO ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 462846 | ROBERTO EMERIC | ADDRESS ON FILE | | | | | | | |
| 462847 | ROBERTO EMMANUEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 746558 | ROBERTO ENCARNACION OSORIO | CONDOMINIO LUCERNA | APT 1 F EDIF A 4 | | | CAROLINA | PR | 00983 | |
| 746559 | ROBERTO ENCARNACION RUIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 746560 | ROBERTO ERAZO REYES | URB LOS DOMENICOS | K 189 CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 | |
| 746561 | ROBERTO ESCOBAR MARTIN | URB SAN PATRICIO | 647 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920 | |
| 746562 | ROBERTO ESCOBAR MARTIN | COND PORTALES DE SAN PATRICIO | APT 401 | | | GUAYNABO | PR | 00968 | |
| 462848 | ROBERTO ESCOBARY/O MILAGROS OSTOLAZA | ADDRESS ON FILE | | | | | | | |
| 462849 | ROBERTO ESPINA VEGA | ADDRESS ON FILE | | | | | | | |
| 746563 | ROBERTO ESQUILIN CARTAGENA | HC 01 BOX 5123 | | | | GUAYNABO | PR | 00971-9801 | |
| 462850 | ROBERTO ESTEBAN RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 462851 | ROBERTO F AQUINO RAMOS | ADDRESS ON FILE | | | | | | | |
| 462852 | ROBERTO F COLON CHAMORRO | ADDRESS ON FILE | | | | | | | |
| 746564 | ROBERTO F FALCON CARATINI | L 70 LINCON AVE | | | | GUAYNABO | PR | 00969 | |
| 746565 | ROBERTO F FELICIANO | PO BOX 1119 | | | | MAYAGUEZ | PR | 00680 | |
| 462853 | ROBERTO F MARCHAN MATTA | ADDRESS ON FILE | | | | | | | |
| 462854 | ROBERTO F MAYSONET RAMOS | ADDRESS ON FILE | | | | | | | |
| 746566 | ROBERTO F MCCLOSKEY PURCELL | PO BOX 10537 | | | | SAN JUAN | PR | 00922 | |
| 746567 | ROBERTO F ORTIZ CRUZ | P O BOX 34086 | PLAYA STATION | | | PONCE | PR | 00734 | |
| 746568 | ROBERTO F RODRIGUEZ GONZALEZ | URB COLINAS METROPOLITANO | Q 5 ROBERTO F | | | GUAYNABO | PR | 00969 | |
| 462855 | ROBERTO F. FELICIANO RODRIGUEZ | LCDO. RAFAEL RAMIREZ VALENTIN | HC 02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 746569 | ROBERTO FALCON GONZALEZ | BO VACAS | PO BOX 09 | | | VILLALBA | PR | 00766 | |
| 462856 | ROBERTO FALCON RAMOS | ADDRESS ON FILE | | | | | | | |
| 462857 | ROBERTO FALCON RIVERA | ADDRESS ON FILE | | | | | | | |
| 746570 | ROBERTO FEBLES MARRERO | URB PALMAS DEL TURABO 40 | CALLE TENERIFE | | | CAGUAS | PR | 00725 | |
| 462858 | ROBERTO FEBRY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 462859 | ROBERTO FEBRY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 462860 | ROBERTO FEIJOO, JOSE | ADDRESS ON FILE | | | | | | | |
| 462861 | ROBERTO FELIBERTI | ADDRESS ON FILE | | | | | | | |
| 462862 | ROBERTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 746571 | ROBERTO FELICIANO LOPEZ | BO CEIBA BAJA | HC 04 BOX 44766 | | | AGUADILLA | PR | 00603-9766 | |
| 462863 | ROBERTO FELICIANO ROSADO | ADDRESS ON FILE | | | | | | | |
| 462864 | ROBERTO FERIA CENDOYA | ADDRESS ON FILE | | | | | | | |
| 746572 | ROBERTO FERNANDEZ CHEVERE | P O BOX 8 | | | | CIALES | PR | 00638 | |
| 746573 | ROBERTO FERNANDEZ RIVERA | P.O. BOX 2193 | | | | GUAYAMA | PR | 00785 | |
| 746574 | ROBERTO FERNANDEZ VARGAS | PO BOX 10448 | | | | SAN JUAN | PR | 00922 | |
| 746575 | ROBERTO FERNANDEZ VILLAMIL | URB LAGOS DEL PLATA | G 21 CALLE 6 | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 746576 | ROBERTO FERNANDEZ/ARTE POSIBLE | PO BOX 10448 | | | | SAN JUAN | PR | 00922 | |
| 462865 | ROBERTO FERRER ALICEA | ADDRESS ON FILE | | | | | | | |
| 746577 | ROBERTO FERRER CANCEL | ADDRESS ON FILE | | | | | | | |
| 746578 | ROBERTO FIGUEREDO BREA | HC 764 BOX 8216 | | | | PATILLAS | PR | 00723 | |
| 746579 | ROBERTO FIGUEROA AYALA | URB RAFAEL BERMUDEZ | B 20 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 462867 | ROBERTO FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 462868 | ROBERTO FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 746580 | ROBERTO FIGUEROA JUSINO | ADDRESS ON FILE | | | | | | | |
| 746581 | ROBERTO FIGUEROA LAUREANO | SE 786 CALLE 37 | | | | PUERTO NUEVO | PR | 00921 | |
| 746582 | ROBERTO FIGUEROA MARERO | PO BOX 20514 | | | | SAN JUAN | PR | 00928 | |
| 462869 | ROBERTO FIGUEROA OROZCO | ADDRESS ON FILE | | | | | | | |
| 462870 | ROBERTO FIGUEROA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 746583 | ROBERTO FIGUEROA SANTIAGO | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 | |
| 462871 | ROBERTO FIGUEROA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 746584 | ROBERTO FILIBERTO CINTRON | P O BOX 10971 | | | | SAN JUAN | PR | 00922-0971 | |
| 462872 | ROBERTO FLORES ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 462873 | ROBERTO FLORES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 746585 | ROBERTO FLORES GARRIGA | HC 01 BOX 7881 BO INDIO | | | | GUAYANILLA | PR | 00656 | |
| 746586 | ROBERTO FLORES RIVERA | RR 6 BOX 9353 | | | | SAN JUAN | PR | 00926 | |
| 746587 | ROBERTO FONSECA FERNANDEZ | 2DA EXT VILLA CAROLINA | 2-5 CALLE 32 | | | CAROLINA | PR | 00985 | |
| 746588 | ROBERTO FONTANES | ADDRESS ON FILE | | | | | | | |
| 746589 | ROBERTO FONTANEZ TORRES | URB BELLOMONTE | U 9 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 462874 | ROBERTO FRATICELLI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 462875 | ROBERTO FRET NATAL | ADDRESS ON FILE | | | | | | | |
| 462876 | ROBERTO FRONTANEZ JUSINO | ADDRESS ON FILE | | | | | | | |
| 746590 | ROBERTO FUENTES ALAGO | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 746591 | ROBERTO FUENTES MALDONADO | LOS MAESTROS | 499 JOSEFA MENDIA ST | | | SAN JUAN | PR | 00923-2410 | |
| 746592 | ROBERTO FUENTES MARTINEZ | URB SANTA MARIA | L 7 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 462877 | ROBERTO FUERTES ROMEU | ADDRESS ON FILE | | | | | | | |
| 462878 | ROBERTO FUMERO PEREZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 462879 | ROBERTO FUSTER PEREZ | ADDRESS ON FILE | | | | | | | |
| 462880 | ROBERTO FUSTER PEREZ | ADDRESS ON FILE | | | | | | | |
| 746593 | ROBERTO G ACOSTA GISSEL | ADDRESS ON FILE | | | | | | | |
| 462881 | ROBERTO G BURGOS MONTANE | ADDRESS ON FILE | | | | | | | |
| 462882 | ROBERTO G BURGOS MONTANE | ADDRESS ON FILE | | | | | | | |
| 462883 | ROBERTO G CARMONA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 462884 | ROBERTO G LAO DAVILA | ADDRESS ON FILE | | | | | | | |
| 462885 | ROBERTO G PEREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 462886 | ROBERTO G QUEVEDO MERCADO | ADDRESS ON FILE | | | | | | | |
| 462887 | ROBERTO GALARZA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 746594 | ROBERTO GALARZA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 462888 | ROBERTO GALARZA OLMO | ADDRESS ON FILE | | | | | | | |
| 462889 | ROBERTO GALINDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 746595 | ROBERTO GALINDEZ VILLEGAS | URB JARDINES DE LA FUENTE | 230 CALLE CERVANTES | | | TOA ALTA | PR | 00953 | |
| 746596 | ROBERTO GARAYUA VARGAS | LOS MAESTROS | 470 CALLE JOSEFA MENDIA | | | SAN JUAN | PR | 00923 | |
| 462890 | ROBERTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 746597 | ROBERTO GARCIA | URB PUERTO NUEVO | 543 CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| 462891 | ROBERTO GARCIA COTTO | ADDRESS ON FILE | | | | | | | |
| 746598 | ROBERTO GARCIA FLORES | PO BOX 551 | | | | SAN LORENZO | PR | 00754 | |
| 746599 | ROBERTO GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 462892 | ROBERTO GARCIA LABOY | ADDRESS ON FILE | | | | | | | |
| 746600 | ROBERTO GARCIA LABOY | ADDRESS ON FILE | | | | | | | |
| 462893 | ROBERTO GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 746601 | ROBERTO GARCIA RIVERA | LOMAS DE CAROLINA | A 26 CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 746602 | ROBERTO GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 746603 | ROBERTO GARCIA SANCHEZ | RES VILLA ESPERANZA | EDIF 14 APT NUM 203 | | | SAN JUAN | PR | 00926 | |
| 746604 | ROBERTO GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 746605 | ROBERTO GAS | BOX 581 | | | | OROCOVIS | PR | 00720 | |
| 746606 | ROBERTO GAS | P O BOX 581 | | | | OROCOVIS | PR | 00720 | |
| 462894 | ROBERTO GAUD MOTIJO | ADDRESS ON FILE | | | | | | | |
| 746607 | ROBERTO GAUTIER MILLAN | URB LAS DELICIAS | L 43 CALLE JUAN J CARTAGENA | | | PONCE | PR | 00731 | |
| 462895 | ROBERTO GERENA TORRES | ADDRESS ON FILE | | | | | | | |
| 746608 | ROBERTO GIAMIL ELLIS LARACUENTE | URB VILLA GRILLASCA | 1767 CALLE MODESTO RIVERA | | | PONCE | PR | 00717-0580 | |
| 746609 | ROBERTO GIAMIL ELLIS LARACUENTE | ASUNTOS DE LA JUVENTUD | 252 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| 462896 | ROBERTO GIRALD COLON | ADDRESS ON FILE | | | | | | | |
| 462897 | ROBERTO GOAS ORTEGA | ADDRESS ON FILE | | | | | | | |
| 462898 | ROBERTO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 462899 | ROBERTO GOMEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 746610 | ROBERTO GOMEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 462900 | ROBERTO GOMEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 746611 | ROBERTO GOMEZ RUIZ | PMB 460 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 746612 | ROBERTO GOMEZ SERRANO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 746613 | ROBERTO GOMEZ VAZQUEZ | PARQUE LAS HACIENDAS | J 5 CAYNIABAN | | | CAGUAS | PR | 00727 | |
| 746614 | ROBERTO GOMEZ VELEZ | URB COSTA BRAVA | F 86 CALLE 10 | | | ISABELA | PR | 00662 | |
| 462901 | ROBERTO GONZALES GUERRA | ADDRESS ON FILE | | | | | | | |
| 746615 | ROBERTO GONZALES GUERRA | ADDRESS ON FILE | | | | | | | |
| 462902 | ROBERTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 462903 | ROBERTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 746616 | ROBERTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 746617 | ROBERTO GONZALEZ | PO BOX 7214 | | | | PONCE | PR | 00732 | |
| 746618 | ROBERTO GONZALEZ | P O BOX 1985 | | | | GUAYAMA | PR | 00785 | |
| 746619 | ROBERTO GONZALEZ  VEGA | 93 -38 CALLE 76 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 746620 | ROBERTO GONZALEZ ANDINO | 200 NORTE CALLE BERNARDO GARCIA | | | | CAROLINA | PR | 00985 | |
| 746621 | ROBERTO GONZALEZ ANDINO | 56 CALLE ANDREA LUZ RIVERA | | | | CAROLINA | PR | 00985 | |
| 746622 | ROBERTO GONZALEZ ARROYO | PALO SECO | BOX GL | | | MAUNABO | PR | 00707 | |
| 746623 | ROBERTO GONZALEZ AUGUSTO | PO BOX 1666 | | | | ISABELA | PR | 00662 | |
| 462904 | ROBERTO GONZALEZ DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 462905 | ROBERTO GONZALEZ DEL RIO | ADDRESS ON FILE | | | | | | | |
| 746624 | ROBERTO GONZALEZ DEL RIO | URB REXVILLE AP 21 | CALLE 60 | | | BAYAMON | PR | 00957 | |
| 746625 | ROBERTO GONZALEZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| 746626 | ROBERTO GONZALEZ GARCIA | 300 AVE LOS FILTROS | BOULEVARD DEL RIO APT 10324 | | | GUAYNABO | PR | 00971 | |
| 462906 | ROBERTO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 746627 | ROBERTO GONZALEZ GONZALEZ | PO BOX 2158 | | | | CAROLINA | PR | 00984 | |
| 462907 | ROBERTO GONZALEZ MEDRANO | ADDRESS ON FILE | | | | | | | |
| 462908 | ROBERTO GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 746628 | ROBERTO GONZALEZ MOLINA | PO BOX 3632 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 746629 | ROBERTO GONZALEZ OLMO | URB CANA | BB 19 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 746630 | ROBERTO GONZALEZ ORTIZ | RES ARISTIDES CHAVIER 31 APT 267 | | | | PONCE | PR | 00731 | |
| 462909 | ROBERTO GONZALEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 746631 | ROBERTO GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 746632 | ROBERTO GONZALEZ ROSADO | 53 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 746633 | ROBERTO GONZALEZ SANCHEZ | 127 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 746634 | ROBERTO GONZALEZ TORRES | 38 CALLE B RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | |
| 746635 | ROBERTO GONZALEZ TRISTANI | HC 1 BOX 14886 | | | | COAMO | PR | 00769 | |
| 462911 | ROBERTO GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 746636 | ROBERTO GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 746637 | ROBERTO GONZALEZ VILLANUEVA | URB VILLA FONTANA | 2YR 42 VIA 20 | | | CAROLINA | PR | 00983 | |
| 746638 | ROBERTO GONZALEZ VIZCARRONDO | PO BOX 9506 | | | | SAN JUAN | PR | 00908-0506 | |
| 746639 | ROBERTO GORBEA | URB DOS PINOS | 805 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 746640 | ROBERTO GRANDONE HENRIQUE | URB JARDINES DEL CARIBE | RR 12 CALLE 41 | | | PONCE | PR | 00728 | |
| 462912 | ROBERTO GUACH CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 462913 | ROBERTO GUERRA DEL CASTILLO | ADDRESS ON FILE | | | | | | | |
| 746641 | ROBERTO GUERRERO SANTIAGO | GUERRERO MEDICAL SUPPLY INC | HC 2 BOX 7503 | | | COMERIO | PR | 00782 | |
| 462914 | ROBERTO GUILBE APONTE | ADDRESS ON FILE | | | | | | | |
| 746642 | ROBERTO GUTIERREZ LABOY | PO BOX 21962 | | | | SAN JUAN | PR | 00931 | |
| 746643 | ROBERTO GUTIERREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 746644 | ROBERTO GUTIERREZ Y ELIZABETH FUENTES | ADDRESS ON FILE | | | | | | | |
| 462915 | ROBERTO GUZMAN COLON | ADDRESS ON FILE | | | | | | | |
| 462916 | ROBERTO GUZMAN CORTES | ADDRESS ON FILE | | | | | | | |
| 746645 | ROBERTO GUZMAN CORTES | RES VISTAMAR | 21 | | | ISABELA | PR | 00662-2260 | |
| 746646 | ROBERTO GUZMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 462917 | ROBERTO GUZMAN NEGRON | ADDRESS ON FILE | | | | | | | |
| 746647 | ROBERTO GUZMAN PEREZ | HC 1 BOX 7079 | | | | AGUAS BUENAS | PR | 00703-9715 | |
| 462918 | ROBERTO GUZMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 462919 | ROBERTO GUZMAN VIDAL | ADDRESS ON FILE | | | | | | | |
| 746648 | ROBERTO H BRENES GONZALEZ | 110 MARGINAL N | APT 73 | | | BAYAMON | PR | 00959 | |
| 746649 | ROBERTO H GONZALEZ SANCHEZ | 125-A COLON | | | | AGUADA | PR | 00602 | |
| 462920 | ROBERTO H HAU ROSA | ADDRESS ON FILE | | | | | | | |
| 746650 | ROBERTO H HERRERA RIVERA | URB LADERAS DE PALMA REAL | W7-3 CALLE J BOSCAN | | | SAN JUAN | PR | 00926-6816 | |
| 746651 | ROBERTO H TORRES GALARZA | BOX 1060 | | | | LARES | PR | 00669 | |
| 462921 | ROBERTO H VIDAL TORRES | ADDRESS ON FILE | | | | | | | |
| 746652 | ROBERTO H. GONZALEZ PADILLA | HC 01 BOX 3342 | | | | VLLALBA | PR | 00766 | |
| 746653 | ROBERTO HALAIS | URB LA CUMBRE | 284 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 462922 | ROBERTO HERMINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 462923 | ROBERTO HERNADEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 746655 | ROBERTO HERNANDEZ | COMERCIO #120 | | | | AGUADILLA | PR | 00603 | |
| 746654 | ROBERTO HERNANDEZ | PO BOX 21962 | UPR STATION | | | SAN JUAN | PR | 00931-1962 | |
| 746656 | ROBERTO HERNANDEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 462924 | ROBERTO HERNANDEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 462925 | ROBERTO HERNANDEZ ARENAS | ADDRESS ON FILE | | | | | | | |
| 746657 | ROBERTO HERNANDEZ BONILLA | SOLAR 63C PLOE OJEA | | | | CABO ROJO | PR | 00622 | |
| 746658 | ROBERTO HERNANDEZ COLON | HC 02 BOX 14562 | | | | CAROLINA | PR | 00984 | |
| 746659 | ROBERTO HERNANDEZ CRUZ | LAS MONJAS | 57 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 462926 | ROBERTO HERNANDEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 462927 | ROBERTO HERNANDEZ LOPEZ CEPERO Y | ADDRESS ON FILE | | | | | | | |
| 462928 | ROBERTO HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 462929 | ROBERTO HERNANDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 746660 | ROBERTO HERNANDEZ PADILLA | UB JARDINES DE COUNTRY CLUB | BK 7 CALLE 111 | | | CAROLINA | PR | 00983 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 746661 | ROBERTO HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 462930 | ROBERTO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 746662 | ROBERTO HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 746663 | ROBERTO HORTA /SHARON ARROYO | URB LA SERRANIA | 196 CALLE MARGARITA | | | CAGUAS | PR | 00725 | |
| 746664 | ROBERTO HUERTAS INFANTE | ALTURAS DE SAN BENITO | 75 CALLE PUERTA DEL CIELO | | | HUMACAO | PR | 00791 | |
| 746665 | ROBERTO HUERTAS INFANTES | 103 CALLE ANTONIO LOPEZ | | | | HUMACAO | PR | 00791 | |
| 746666 | ROBERTO HUERTAS MARCANO | ESTANCIAS DE CERRO GORDO | J 14 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 746667 | ROBERTO HURTADO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 746668 | ROBERTO I APONTE BERRIOS | COND UNIVERSITARIO | 862 CALLE ESTEBAN GONZALEZ APT 8B | | | SAN JUAN | PR | 00925-2309 | |
| 462931 | ROBERTO I BIRRIEL IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 462932 | ROBERTO I QUINONEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 462933 | ROBERTO I RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 462934 | ROBERTO I SOSA SALINAS | ADDRESS ON FILE | | | | | | | |
| 746669 | ROBERTO I TIRADO MARTINEZ | URB VALLE ARRIBA HEIGHTS | C 03 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 462935 | ROBERTO IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 462936 | ROBERTO IGLESIAS BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 746670 | ROBERTO IGLESIAS BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 462937 | ROBERTO IRIZARRY GALARZA | ADDRESS ON FILE | | | | | | | |
| 746671 | ROBERTO IRIZARRY GARCIA | PO BOX 277 | | | | YAUCO | PR | 00698 | |
| 462938 | ROBERTO IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 746672 | ROBERTO IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 746673 | ROBERTO IRIZARRY TORRES | URB SAN JOSE | BOX 109 CALLE 8 KM 22 | | | SABANA GRANDE | PR | 00639 | |
| 462939 | ROBERTO IV TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 462940 | Roberto Ivan Pagan Crespi | ADDRESS ON FILE | | | | | | | |
| 462941 | ROBERTO IZQUIERDO CINTRON- DEFERRED COMP TRUST | PO BOX 847 | | | | SAINT JUST | PR | 00978-0847 | |
| 746674 | ROBERTO IZQUIERDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 746675 | ROBERTO IZQUIERDO OCASIO | HC 40 BOX 44615 | | | | SAN LORENZO | PR | 00754 | |
| 746676 | ROBERTO J ORTIZ VEGA | URB ALTA VILLA ENCANTADA | 36 CAMINO PANORAMICO | | | TRUJILLO ALTO | PR | 00976 | |
| 462942 | ROBERTO J ALEMAN LANDOR | ADDRESS ON FILE | | | | | | | |
| 462943 | ROBERTO J ANGUERIA CALERO | ADDRESS ON FILE | | | | | | | |
| 462944 | ROBERTO J ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 462945 | ROBERTO J AYALA RIOS | ADDRESS ON FILE | | | | | | | |
| 746677 | ROBERTO J BENVENUTTI | URB PLAYITA | 47 CALLE C | | | SALINAS | PR | 00751 | |
| 462946 | ROBERTO J BERRIOS VAZQUEZ DBA BERRIOS | CATERING | PO BOX 579 | | | BARRANQUITAS | PR | 00794 | |
| 462947 | ROBERTO J COLON AVILES | ADDRESS ON FILE | | | | | | | |
| 462948 | ROBERTO J DIAZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 462949 | ROBERTO J DIAZ SABATER | ADDRESS ON FILE | | | | | | | |
| 462950 | ROBERTO J DOMINICCI OCHOA | ADDRESS ON FILE | | | | | | | |
| 746678 | ROBERTO J ESCALANTE | RES DRI JOSE N GANDARA | 4 APT 49 | | | PONCE | PR | 00731 | |
| 746679 | ROBERTO J ESCALANTE | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 746680 | ROBERTO J FIGUEROA PEREZ | 1 QUINTAS SAN LUIS I | A8 CALLE DALI QTAS DE SAN LUIS 1 | | | CAGUAS | PR | 00725 | |
| 746681 | ROBERTO J FIGUEROA PEREZ | QUINTAS SAN LUIS I | 2A8 CALLE DALI | | | CAGUAS | PR | 00725 | |
| 462951 | ROBERTO J FRANCO DEL TORO | ADDRESS ON FILE | | | | | | | |
| 746682 | ROBERTO J GUZMAN NEGRON | ADDRESS ON FILE | | | | | | | |
| 746683 | ROBERTO J HERRERA CORTES | ADDRESS ON FILE | | | | | | | |
| 746684 | ROBERTO J J BUONO | PO BOX 9593 | | | | CAROLINA | PR | 00988 | |
| 746685 | ROBERTO J LOPEZ GUERRERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 462952 | ROBERTO J MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 746686 | ROBERTO J MULERO GOTAY | PO BOX 495 | | | | SABANA SECA | PR | 00952 | |
| 746687 | ROBERTO J NAVARRO AVEZUELA | 307 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 462954 | ROBERTO J NIEVES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 746688 | ROBERTO J OSORIO Y/O ROBERTO OSORIO | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 462955 | ROBERTO J PACHECO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 746689 | ROBERTO J PEREZ MONTERO | HC 01 BOX 3005 | | | | UTUADO | PR | 00641 | |
| 746690 | ROBERTO J PINEDA CASTTELLVI | COND COMODORO 14 | CALLE IRIS APT 102 | | | CAROLINA | PR | 00979 | |
| 746691 | ROBERTO J RIVERA ANDINO | ADDRESS ON FILE | | | | | | | |
| 462956 | ROBERTO J RIVERA CECILIO | ADDRESS ON FILE | | | | | | | |
| 462957 | ROBERTO J RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 462958 | ROBERTO J RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 462959 | ROBERTO J RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 462960 | ROBERTO J ROLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 462961 | ROBERTO J ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 462962 | ROBERTO J ROMERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 462963 | ROBERTO J ROSA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 746692 | ROBERTO J SANCHEZ RAMOS | P O BOX 191875 | | | | SAN JUAN | PR | 00919-1875 | |
| 462964 | ROBERTO J SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 746693 | ROBERTO J SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 746694 | ROBERTO J SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 462965 | ROBERTO J SERRANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 746695 | ROBERTO J TAVAREZ CABRERA | URB CAMBRIDGE PARK | D3 PLAZA 10 | | | SAN JUAN | PR | 00926-0000 | |
| 746696 | ROBERTO J TORRES ANTOMATTEI | 52 CALLE MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 462966 | ROBERTO J VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 746697 | ROBERTO J VAZQUEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 462967 | ROBERTO J VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 746698 | ROBERTO J VAZQUEZ SOTO | 33 CALLE GEORGINA GARCIA | | | | QUEBRADILLAS | PR | 00678 | |
| 462968 | ROBERTO J VEGA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 462969 | ROBERTO J VELEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 462970 | ROBERTO J VELEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 746699 | ROBERTO J VILA | VILLAS DEL RIO | C 16 CALLE 16 | | | BAYAMON | PR | 00959 | |
| 462971 | ROBERTO J ZALDUONDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 746700 | ROBERTO J. ALFONSO RIVERA | MIMOSA STREET | 29 CALLE SANTA MARTA BO PALMAS | | | CATANO | PR | 00962 | |
| 462972 | ROBERTO J. ALONSO VARGAS | ADDRESS ON FILE | | | | | | | |
| 462973 | ROBERTO J. ANGELI POMALES | ADDRESS ON FILE | | | | | | | |
| 746701 | ROBERTO J. ANGELI POMALES | ADDRESS ON FILE | | | | | | | |
| 462974 | ROBERTO J. BERRIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 462975 | ROBERTO J. CARRIL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 462976 | ROBERTO J. COLON DBA P.R. SOLAR PRODUCTS | P. O. BOX 702 | | | | MOCA | PR | 00676-0000 | |
| 746702 | ROBERTO J. JIMENEZ LOPEZ | LAS AMERICAS PROF CENTER | PO BOX 362246 | | | SAN JUAN | PR | 00936 | |
| 746703 | ROBERTO J. JIMENEZ LOPEZ | PO BOX 362246 | | | | SAN JUAN | PR | 00936 | |
| 462977 | ROBERTO J. MASS VELEZ | ADDRESS ON FILE | | | | | | | |
| 746704 | ROBERTO J. MATOS JIMENEZ | HC 645 BOX 8430 | | | | TRUJILLO ALTO | PR | 00976 | |
| 462978 | ROBERTO J. RAMOS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 462979 | ROBERTO J. ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 462980 | ROBERTO J. ROMERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 462981 | ROBERTO JARA SALAZAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 746705 | ROBERTO JAREL ABREU | PO BOX 1044 | | | | LAS PIEDRAS | PR | 00771 | |
| 746706 | ROBERTO JAVIERRE SANTOS | BOX 145 | | | | LAJAS | PR | 00667 | |
| 746707 | ROBERTO JESUS GOMEZ TORRES | HC 4 BOX 8900 | | | | AGUAS BUENAS | PR | 00703-9728 | |
| 462982 | ROBERTO JIMENEZ COLON | ADDRESS ON FILE | | | | | | | |
| 462983 | ROBERTO JIMENEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 746708 | ROBERTO JIMENEZ MARCHAN | ADDRESS ON FILE | | | | | | | |
| 746709 | ROBERTO JIMENEZ ORTIZ | URB VILLA ESPERANZA | 109 CALLE IGUALDAD | | | CAGUAS | PR | 00725 | |
| 462984 | ROBERTO JIMENEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 746710 | ROBERTO JORGE VILLANUEVA | BOX 1137 | | | | COMERIO | PR | 00782 | |
| 746711 | ROBERTO JOSE NIEVES ROBLES | P M B 455 SUITE 15 | DRIVE-IN PLAZA 2135 CARR 2 | | | BAYAMON | PR | 00959-5259 | |
| 746712 | ROBERTO JOSE RIVERA COLON | PO BOX 978 | | | | BARRANQUITAS | PR | 00794 | |
| 462985 | ROBERTO JOSE SERRANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 746713 | ROBERTO JUARBE | ADDRESS ON FILE | | | | | | | |
| 462986 | ROBERTO JUARBE DE ARCE | ADDRESS ON FILE | | | | | | | |
| 746714 | ROBERTO JUSINO ROSADO | URB VILLA ALBA | G 21 CALLE 4 | | | SABANA GRANDE | PR | 00637 | |
| 746715 | ROBERTO KARLO RIVERA OTERO | VILLA CAROLINA | 111-35 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 746716 | ROBERTO KEENE | P O BOX 575 | | | | MERCEDITA | PR | 00715 | |
| 746717 | ROBERTO KUILAN NIEVES | HC 74 BOX 5712 | | | | NARANJITO | PR | 00719 | |
| 746718 | ROBERTO KUTCHER OLIVO | CONDADO | 1000 COND ASHFORD APT 4 | | | ISLA VERDE | PR | 00907 | |
| 746719 | ROBERTO L PEREZ SEPULVEDA | URB RIO HONDO 4 | DH 14 CALLE LLANURAS | | | BAYAMON | PR | 00961-3309 | |
| 746720 | ROBERTO L ACOSTA LUGO | ADDRESS ON FILE | | | | | | | |
| 746721 | ROBERTO L ANGLERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 746722 | ROBERTO L BONETA CARRION | PUNTA LAS MARIAS | 1 CALLE BUCARE APT 1 | | | SAN JUAN | PR | 00913 | |
| 462987 | ROBERTO L BONILLA SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 462988 | ROBERTO L CASANOVA GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| 746723 | ROBERTO L CORREA SIERRA | PO BOX 29880 | | | | SAN JUAN | PR | 00929-0880 | |
| 746724 | ROBERTO L DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 746725 | ROBERTO L GARAY PEREZ | ADDRESS ON FILE | | | | | | | |
| 746726 | ROBERTO L GARCIA BERMUDEZ | PO BOX 325 | | | | UTUADO | PR | 00641 | |
| 462989 | ROBERTO L GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| 746727 | ROBERTO L GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 462990 | ROBERTO L GONZALEZ SALA | ADDRESS ON FILE | | | | | | | |
| 746728 | ROBERTO L JIMENEZ DE JESUS | PO BOX 1507 | | | | TOA BAJA | PR | 00951-1507 | |
| 462991 | ROBERTO L LAZARO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 746729 | ROBERTO L LIZARRA BAYRON | P O BOX 838 | | | | SAN SEBASTIAN | PR | 00685 | |
| 462992 | ROBERTO L LOPEZ ONEILL | ADDRESS ON FILE | | | | | | | |
| 462993 | ROBERTO L LOZA DELGADO | ADDRESS ON FILE | | | | | | | |
| 746730 | ROBERTO L MARTINEZ NIEVES | URB SANSOUSI | K 15 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 462994 | ROBERTO L MORALES Y/O MAS TRANSPORT | VILLA CAROLINA | 147 5 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 746731 | ROBERTO L OLIVERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 746732 | ROBERTO L PRATS PALERM | ADDRESS ON FILE | | | | | | | |
| 462995 | ROBERTO L RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 746733 | ROBERTO L RIVERA CANCEL | BO SANTO DOMINGO | 323 CALLE 2 | | | SAINT JUST | PR | 00976 | |
| 462996 | ROBERTO L RODRIGUEZ BERTRAN | ADDRESS ON FILE | | | | | | | |
| 462997 | ROBERTO L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 746734 | ROBERTO L ROSADO RODRIGUEZ | URB VALLE ESCONDIDO | MIOSOTIS 605 | | | CAROLINA | PR | 00987 | |
| 462998 | ROBERTO L SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 746735 | ROBERTO L SERRANO LEDEE | COND TORRES DE ANDALUCIA | TORRE II APT 706 | | | SAN JUAN | PR | 00922 | |
| 462999 | ROBERTO L SIERRA DELGADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 463000 | ROBERTO L TORT SOLA | ADDRESS ON FILE | | | | | | | |
| 463001 | ROBERTO L UBINAS ANQUIRA | ADDRESS ON FILE | | | | | | | |
| 746736 | ROBERTO L VARGAS ARENAS | URB BELMONTE | 74 CALLE TOLEDO | | | MAYAGUEZ | PR | 00680 | |
| 463002 | ROBERTO L VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 463004 | ROBERTO L. VARELA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 746737 | ROBERTO LABOY FANTAUZZI | BDA POLVORIN | 42 CALLE 20 | | | CAYEY | PR | 00736-3938 | |
| 746738 | ROBERTO LABOY TORRES | URB LA VEGA | 155 CALLE A | | | VILLALBA | PR | 00766 | |
| 746739 | ROBERTO LASSO CALDERON | 1073 CALLE DEL CARMEN | | | | SAN JUAN | PR | 00907 | |
| 463005 | ROBERTO LEBRON PINO | ADDRESS ON FILE | | | | | | | |
| 463006 | ROBERTO LEE PEREZ BAERGA | ADDRESS ON FILE | | | | | | | |
| 746740 | ROBERTO LEFRANC MORALES | EDIF CENTRO DE SEGUROS | 407 AVE PONCE DE LEON 701 | | | SAN JUAN | PR | 00907 | |
| 746741 | ROBERTO LEMA RODRIGUEZ | SE 1035 REPTO METROP CALLE 15 | | | | SAN JUAN | PR | 00923 | |
| 463007 | ROBERTO LEON PEREZ | ADDRESS ON FILE | | | | | | | |
| 746742 | ROBERTO LEON PEREZ | PO BOX 7450 | | | | PONCE | PR | 00732 | |
| 746743 | ROBERTO LISBOA VARGAS | P O BOX 2874 | | | | SAN SEBASTIAN | PR | 00685 | |
| 746744 | ROBERTO LLAVINA CALERO | P O BOX 1282 | | | | GURABO | PR | 00778-1282 | |
| 746745 | ROBERTO LOPEZ ALICEA | VILLA FONTANA 3G S5 | VIA 58 | | | CAROLINA | PR | 00983 | |
| 746746 | ROBERTO LOPEZ COLON | URB DORADO | C1 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 463008 | ROBERTO LOPEZ DEKONY | ADDRESS ON FILE | | | | | | | |
| 463009 | ROBERTO LOPEZ ESQUERRA | ADDRESS ON FILE | | | | | | | |
| 463010 | ROBERTO LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 746747 | ROBERTO LOPEZ GARCIA | URB VILLA BLANCA | 28 CALLE TURQUESA | | | CAGUAS | PR | 00725 | |
| 746748 | ROBERTO LOPEZ GARCIA | URB MANSIONES DEL CARIBE | 54 CALLE JADE | | | HUMACAO | PR | 00791 | |
| 746749 | ROBERTO LOPEZ LAMADRI | URB LEVITTOWN LAKES | U 26 CALLE LEILA | | | TOA BAJA | PR | 00949 | |
| 463011 | ROBERTO LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 463012 | ROBERTO LOPEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 746750 | ROBERTO LOPEZ MARTINEZ | VILLA DEL CARMEN | 4472 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 746751 | ROBERTO LOPEZ PASTRANA | BO BUENA VISTA | | | | HUMACAO | PR | 00791 | |
| 746752 | ROBERTO LOPEZ QUERO | URB ALTURAS RIO GRANDE | 0-703 CALLE 13 A | | | RIO GRANDE | PR | 00745 | |
| 746753 | ROBERTO LOPEZ RIVERA | URB VEREDAS DEL RIO | BOX 6089 | | | TOA ALTA | PR | 00953 | |
| 463013 | ROBERTO LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 463014 | ROBERTO LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 746754 | ROBERTO LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 746756 | ROBERTO LOPEZ RODRIGUEZ | 4150 VISTA DEL HORIZONTE | | | | ISABELA | PR | 00662 | |
| 746755 | ROBERTO LOPEZ RODRIGUEZ | URB LAGO HORIZONTE | 3029 CALLE ESMERALDA | | | COTTO LAUREL | PR | 00780-2419 | |
| 463015 | ROBERTO LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 746757 | ROBERTO LOPEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 746758 | ROBERTO LOPEZ SANTIAGO | BARRIO QUEMADOS - SECTOR LAS LOMAS | PARCELA 113 | | | SAN LORENZO | PR | 00754 | |
| 463016 | ROBERTO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 746759 | ROBERTO LOZADA | PARCELAS LAS MARIAS | HC 01 BOX 5501 | | | CIALES | PR | 00638 | |
| 746760 | ROBERTO LOZADA FIGUEROA | BOX 1117 | | | | YABUCOA | PR | 00767 | |
| 463017 | ROBERTO LOZADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 746761 | ROBERTO LUCIANO FERRER | P O BOX 1027 | | | | BAYAMON | PR | 00622 | |
| 746762 | ROBERTO LUGO MALDONADO | MSC 101 CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| 746763 | ROBERTO LUGO RIVERA | URB EXT FOREST HILL | H 200 CALLE BUENOS AIRES | | | BAYAMON | PR | 00959 | |
| 746764 | ROBERTO LUGO SANABRIA | HC 01 BOX 3492 | | | | ADJUNTAS | PR | 00601-9703 | |
| 463018 | ROBERTO LUGO SANTELL | ADDRESS ON FILE | | | | | | | |
| 746765 | ROBERTO LUGO SEGUINOT | COLINAS DE FAIR VIEW | 4K29 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |
| 463019 | ROBERTO LUIS GUARDIOLA ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 746766 | ROBERTO LUIS GUARDIOLA ROSADO | ADDRESS ON FILE | | | | | | | |
| 746767 | ROBERTO LUIS GUARDIOLA ROSADO | ADDRESS ON FILE | | | | | | | |
| 746768 | ROBERTO LUIS VARELA MUNIZ | EXT LA ALMEDA | 74 CALLE B | | | SAN JUAN | PR | 00926 | |
| 463020 | ROBERTO LUQUIS ALBELO | ADDRESS ON FILE | | | | | | | |
| 746769 | ROBERTO M ADROVER TOLEDO | REPARTO METROPOLITANO | 948 SE CALLE 27 | | | SAN JUAN | PR | 00921 | |
| 463021 | ROBERTO M BERMUDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 746770 | ROBERTO M GARCIA | PRADO ALTO | B20 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 746771 | ROBERTO M GARCIA RULLAN | P O BOX 193 | | | | MAYAGUEZ | PR | 00681-0193 | |
| 746772 | ROBERTO M GOMEZ AGOSTO | URB DOS PINOS | 802 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 746773 | ROBERTO M HERNANDEZ LOPEZ | P O BOX 194058 | | | | SAN JUAN | PR | 00919-4058 | |
| 463022 | ROBERTO M MELENDEZ MURIEL | ADDRESS ON FILE | | | | | | | |
| 463023 | ROBERTO M MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 463024 | ROBERTO M MUNIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 746774 | ROBERTO MACHADO | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 746775 | ROBERTO MACHADO MALDONADO | URB VILLA FONTANA | 4K 58 VIA 49 | | | CAROLINA | PR | 00983 | |
| 746776 | ROBERTO MACHADO MEDINA | PO BOX 1789 | | | | ISABELA | PR | 00662 | |
| 746777 | ROBERTO MACHADO NIEVES | 8 CALLE OTERO | | | | PONCE | PR | 00731 | |
| 463025 | ROBERTO MACHUCA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 463026 | ROBERTO MADERA BORRERO | ADDRESS ON FILE | | | | | | | |
| 746778 | ROBERTO MALAVE CRESPO | ADDRESS ON FILE | | | | | | | |
| 746779 | ROBERTO MALDONADO CANDELARIA | P O BOX 169 | | | | HATILLO | PR | 00659 | |
| 463027 | ROBERTO MALDONADO CRESCIONI | ADDRESS ON FILE | | | | | | | |
| 746780 | ROBERTO MALDONADO DELGADO | RR 01 BOX 13171 | | | | TOA ALTA | PR | 00953-9731 | |
| 746781 | ROBERTO MALDONADO FELIX | P O BOX 987 | | | | DORADO | PR | 00646 | |
| 746782 | ROBERTO MALDONADO FELIX | QTAS DE DORADO | I13 AVE BOULEVARD S | | | DORADO | PR | 00646 | |
| 463028 | ROBERTO MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 746783 | ROBERTO MALDONADO MALDONADO | HC 08 BZ 902 | | | | PONCE | PR | 00731 | |
| 746784 | ROBERTO MALDONADO NIEVES | ESQ FRANKLIN D ROOSEVELT | CALLE 7 NE 344 OFIC 1-A | | | SAN JUAN | PR | 00921 | |
| 746785 | ROBERTO MALDONADO PAGAN | PO BOX 1921 | | | | VEGA BAJA | PR | 00694-1921 | |
| 746786 | ROBERTO MALDONADO PEREZ | BB 5 URB VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 463029 | ROBERTO MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 746787 | ROBERTO MALDONADO RIVERA | URB PARKVILLE SUR | C1 A CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| 746788 | ROBERTO MALDONADO SOLA | COND. SIERRA DEL SOL 100 | AVE. LA SIERRA APT. J-149 | | | SAN JUAN | PR | 00926 | |
| 746789 | ROBERTO MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 746790 | ROBERTO MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 463030 | ROBERTO MALDONADO Y/O CARMEN M NIEVES | ADDRESS ON FILE | | | | | | | |
| 463031 | ROBERTO MANDES DIAZ | ADDRESS ON FILE | | | | | | | |
| 463032 | ROBERTO MARCANO MARTINEZ | DIAZ ESPINOSA, JOSE | PO BOX 3612 | | | JUNCOS | PR | 00777-3612 | |
| 463033 | ROBERTO MARIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 746791 | ROBERTO MARQUEZ JORGE | REPARTO VALENCIA | AC 32 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 463034 | ROBERTO MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 746792 | ROBERTO MARQUEZ SANCHEZ | PO BOX 9023518 | | | | SAN JUAN | PR | 00902-3518 | |
| 463035 | ROBERTO MARRERO CALZADA | ADDRESS ON FILE | | | | | | | |
| 463036 | ROBERTO MARRERO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 746793 | ROBERTO MARRERO GONZALEZ | HC 02 BOX 9111 | | | | COROZAL | PR | 00783 | |
| 746794 | ROBERTO MARRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 746795 | ROBERTO MARRERO RODRIGUEZ | BO QDA ARENAS | CARR 823 KM 3 | | | TOA ALTA | PR | 00953 | |
| 746796 | ROBERTO MARTI PEREZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 746797 | ROBERTO MARTIN ALVARADO | ADDRESS ON FILE | | | | | | | |
| 746798 | ROBERTO MARTINEZ | PO BOX 5659 | | | | PONCE | PR | 00733 | |
| 746799 | ROBERTO MARTINEZ | P O BOX 1189 | | | | TOA ALTA | PR | 00954 | |
| 746800 | ROBERTO MARTINEZ ALEJANDRO | HC 02 BOX 9495 | | | | GUAYNABO | PR | 00971 | |
| 746801 | ROBERTO MARTINEZ AYALA | JARDINES DE CAYEY | F 18 CALLE 12 | | | CAYEY | PR | 00736 | |
| 463037 | ROBERTO MARTINEZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 746802 | ROBERTO MARTINEZ CABRERA | URB SANTA JUANITA | B-1 #8 CALLE JALISCO | | | BAYAMON | PR | 00956 | |
| 463038 | ROBERTO MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 463039 | ROBERTO MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 746803 | ROBERTO MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 746804 | ROBERTO MARTINEZ HALL | ADDRESS ON FILE | | | | | | | |
| 746805 | ROBERTO MARTINEZ HERNANDEZ | URB PANORAMA VILLAGE | 183 VISTA DEL MAR | | | BAYAMON | PR | 00957 | |
| 463040 | ROBERTO MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 746806 | ROBERTO MARTINEZ MARTINEZ | 84 CALLE A | GREGORIO MARTINEZ | | | SABANA GRANDE | PR | 00637 | |
| 463041 | ROBERTO MARTINEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 463042 | ROBERTO MARTINEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 746807 | ROBERTO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 746808 | ROBERTO MARTINEZ ROMAN | ISABELA SECTOR MACHADO | BUZON CB 7 | | | ISABELA | PR | 00662 | |
| 746809 | ROBERTO MARTINEZ SOTO | PO BOX 758 | | | | RIO GRANDE | PR | 00745-0758 | |
| 746810 | ROBERTO MASS QUILES | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 746811 | ROBERTO MASS QUILES | URB CANA | OO 12 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 746812 | ROBERTO MATIAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 746813 | ROBERTO MATOS BURGOS | BDA LA ESPERANZA | 13 CALLE 1 | | | GUANICA | PR | 00653 | |
| 746814 | ROBERTO MATOS MATOS | ADDRESS ON FILE | | | | | | | |
| 463043 | ROBERTO MATOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 463044 | ROBERTO MATOS SILVA | ADDRESS ON FILE | | | | | | | |
| 463045 | ROBERTO MAYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 746815 | ROBERTO MEDERO COLON | DOS PINOS | 823 LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 746816 | ROBERTO MEDINA ACEVEDO | 121 COMUNIDAD JUDEA | | | | UTUADO | PR | 00606 | |
| 746817 | ROBERTO MEDINA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 463046 | ROBERTO MEDINA MARIANI | ADDRESS ON FILE | | | | | | | |
| 746818 | ROBERTO MEDINA PADILLA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 746819 | ROBERTO MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 463047 | ROBERTO MEJIAS SAME | ADDRESS ON FILE | | | | | | | |
| 746820 | ROBERTO MEJILL TELLADO | 64 CALLE 2DA | | | | ENSENADA | PR | 00647 | |
| 746821 | ROBERTO MELENDEZ ARCHILLA | URB VILLA FLORES I 42 CALLE GIRASOL | | | | PONCE | PR | 00731 | |
| 463048 | ROBERTO MELENDEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 746822 | ROBERTO MELENDEZ CANDELARIA | HC 2 BOX 47050 | | | | VEGA BAJA | PR | 00693 | |
| 746823 | ROBERTO MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 746824 | ROBERTO MELENDEZ SANCHEZ | URB PONCE DE LEON | 89 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| 463049 | ROBERTO MELENDEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 463050 | ROBERTO MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 746825 | ROBERTO MELENDEZ VELEZ | SUITE C 273 | P O BOX 5000 | | | SAN GERMAN | PR | 00683 | |
| 746826 | ROBERTO MENDEZ ACEVEDO | PO BOX 495 | | | | LAS MARIAS | PR | 00670 | |
| 746827 | ROBERTO MENDEZ CASTRO | HC 2 BOX 47768 | | | | VEGA BAJA | PR | 00693 | |
| 746829 | ROBERTO MENDEZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| 746828 | ROBERTO MENDEZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| 463051 | ROBERTO MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 746830 | ROBERTO MENDEZ HERNANDEZ | HC 9 BOX 62236 | | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 746831 | ROBERTO MENDEZ ROSA | PO BOX 495 | | | | LAS MARIAS | PR | 00670 | |
| 463052 | ROBERTO MENDOZA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 463053 | ROBERTO MENDOZA PARA ANDREA I SOTO | ADDRESS ON FILE | | | | | | | |
| 746832 | ROBERTO MERCADO & ASSOCIATES | BERWIND STATES | A10 CALLE 2 URB BERWIND EST | | | SAN JUAN | PR | 00924 | |
| 746833 | ROBERTO MERCADO AND ASSOCIATES INC | BERWIND ESTATES | 10 CALLE 2 A | | | SAN JUAN | PR | 00924 | |
| 463054 | ROBERTO MERCADO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 746834 | ROBERTO MERCADO CARMONA | 500 PASEO MONACO APT 174 | | | | BAYAMON | PR | 00955 | |
| 463055 | ROBERTO MERCADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 746835 | ROBERTO MERCADO MORA | EXT PUNTO ORO | 6418 CALLE CROMO | | | PONCE | PR | 00728 | |
| 463056 | ROBERTO MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| 463057 | ROBERTO MERCADO QUINTANA | ADDRESS ON FILE | | | | | | | |
| 463058 | ROBERTO MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 746836 | ROBERTO MERCADO RODRIGUEZ | HC 2 BOX 6547 | | | | LARES | PR | 00669 | |
| 746837 | ROBERTO MERCADO ROMAN | URB SANTA MARTA | E 3 CALLE C | | | SAN GERMAN | PR | 00683-4413 | |
| 746838 | ROBERTO MERCADO SANTIAGO | H C 5 BOX 61984 | | | | MAYAGUEZ | PR | 00680 | |
| 746839 | ROBERTO MERCADO SANTIAGO | URB BELLO MONTE | R 28 CALLE 1 | | | GUAYNABO | PR | 00959 | |
| 746840 | ROBERTO MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 463059 | ROBERTO MERCADO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 746841 | ROBERTO MIRABAL PARGAS | COND CENTRUM PLAZA 273 | CALLE URUGUAY APT 8E | | | SAN JUAN | PR | 00917 | |
| 746842 | ROBERTO MIRANDA | EIF. 29 APT. 368 | RES. MONTE HATILLO | | | RIO PIEDRAS | PR | 00929 | |
| 746843 | ROBERTO MIRANDA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 746844 | ROBERTO MIRANDA FELICIANO | COOP VILLA KENEDY | VILLA PALMERA EDIF 12 APT 219 | | | SAN JUAN | PR | 00915 | |
| 746845 | ROBERTO MIRANDA MERCADO | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 463060 | ROBERTO MIRANDA PABON | ADDRESS ON FILE | | | | | | | |
| 746846 | ROBERTO MIRANDA SANTIAGO | MANSION DEL MAR | MM 95 C/ PELICANO | | | TOA BAJA | PR | 00949 | |
| 463061 | ROBERTO MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |
| 463062 | ROBERTO MISLA & REINA QUINONES PELLOT | ADDRESS ON FILE | | | | | | | |
| 746847 | ROBERTO MOJICA CARRION | HC 40 BOX 47702 | | | | SAN LORENZO | PR | 00754 | |
| 746848 | ROBERTO MOLINA MOLINA | HC 02 BOX 7380 | | | | BAJADERO | PR | 00616 | |
| 746849 | ROBERTO MONTALVO CARBIA | P O BOX 70364 | | | | SAN JUAN | PR | 00936 | |
| 746850 | ROBERTO MONTALVO PADILLA | URB RIO PIEDRAS HEIGHTS | 148 CALLE ZAMBESE | | | SAN JUAN | PR | 00926 | |
| 463063 | ROBERTO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 463064 | ROBERTO MONTANEZ ALCAZAR | ADDRESS ON FILE | | | | | | | |
| 463065 | ROBERTO MONTANEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 463066 | ROBERTO MONTANEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 463067 | ROBERTO MONTANEZ TORRES Y | ADDRESS ON FILE | | | | | | | |
| 746851 | ROBERTO MONTERO RAMIREZ | H C 1 BOX 10203 | | | | CABO ROJO | PR | 00623-9758 | |
| 746852 | ROBERTO MONTERO RESTITUYO | URB LOS ANGELES | WC 37 CALLE JAZMIN | | | CAROLINA | PR | 00789 | |
| 746853 | ROBERTO MORA GONZALEZ | EXT EL COMANDANTE | 181 CALLE NIZA | | | CAROLINA | PR | 00982 | |
| 746855 | ROBERTO MORALES | C 1 URB BRISAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 746854 | ROBERTO MORALES | PO BOX 2404 | | | | MAYAGUEZ | PR | 00681-2404 | |
| 746856 | ROBERTO MORALES | BO GUAYABAL | HC 1 BOX 4437 | | | JUANA DIAZ | PR | 00795 | |
| 746857 | ROBERTO MORALES CARABALLO | URB MARTORELL | BZN G 10 CALLE JOSE DE DIEGO | | | DORADO | PR | 00646 | |
| 746858 | ROBERTO MORALES COLON | P O BOX 142125 | | | | ARECIBO | PR | 00614 | |
| 746859 | ROBERTO MORALES CORREA | ADDRESS ON FILE | | | | | | | |
| 746860 | ROBERTO MORALES DE JESUS | EL PARAISO | 130 CALLE GUADALQUIVIR | | | SAN JUAN | PR | 00926 | |
| 463068 | ROBERTO MORALES ESTRELLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 746861 | ROBERTO MORALES FUENTES | RES MANUEL A PEREZ | E10 APTO 71 | | | SAN JUAN | PR | 00923 | |
| 746862 | ROBERTO MORALES INC | BOX 2404 | | | | MAYAGUEZ | PR | 00681 | |
| 746863 | ROBERTO MORALES MOLINA | HC 5 BOX 8682 | | | | RIO GRANDE | PR | 00745 | |
| 746864 | ROBERTO MORALES ORTIZ | HC 2 BOX 16921 | | | | LAJAS | PR | 00667 | |
| 746865 | ROBERTO MORALES PASTRANA | VILLA CAROLINA | 32-11 CALLE 12 | | | CAROLINA | PR | 00985 | |
| 463069 | ROBERTO MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 746866 | ROBERTO MORALES RIOS | PO BOX 1145 | | | | BAJADERO | PR | 00616 | |
| 746867 | ROBERTO MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 463070 | ROBERTO MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 463071 | ROBERTO MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 746868 | ROBERTO MORALES VOLMAR / AIRAM R MORALES | P O BOX 301 | | | | HORMIGUEROS | PR | 00660-0301 | |
| 463072 | ROBERTO MOREL ALVARADO | ADDRESS ON FILE | | | | | | | |
| 746869 | ROBERTO MORENO HOYOS | HC 05 BOX 52673 | | | | CAGUAS | PR | 00725 | |
| 746870 | ROBERTO MORENO LOPEZ | COND WHITE TOWER | APT 705 | | | SAN JUAN | PR | 00925 | |
| 746871 | ROBERTO MORENO/EQ SOFTBALL LLANEROS | LAGOS DE PLATA | L 46 CALLE 11 | | | LEVITTWON | PR | 00949 | |
| 746872 | ROBERTO MORLA | BARRIO OBRERO | 2100 AVENIDA A | | | SAN JUAN | PR | 00915 | |
| 746873 | ROBERTO MOYET PEREZ | ADDRESS ON FILE | | | | | | | |
| 746874 | ROBERTO MU¥OZ NIEVES | BO BEATRIZ HC 4 | BOX 46285 | | | CAMUY | PR | 00725 | |
| 463073 | ROBERTO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 463075 | ROBERTO MUNIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 463076 | ROBERTO MUNIZ SOLAR | ADDRESS ON FILE | | | | | | | |
| 463077 | ROBERTO MUNOZ AYOROA | ADDRESS ON FILE | | | | | | | |
| 463078 | ROBERTO MUNOZ AYOROA | ADDRESS ON FILE | | | | | | | |
| 463079 | ROBERTO MUNOZ CALDERO | ADDRESS ON FILE | | | | | | | |
| 463080 | ROBERTO MUNOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 463081 | ROBERTO MUNOZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 463082 | ROBERTO MUNOZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 463083 | ROBERTO MURPHY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 746875 | ROBERTO NADAL | 608 CALLE HOARE | | | | SAN JUAN | PR | 00907 | |
| 463084 | ROBERTO NAVARRO AYALA | JUDITH BERKAN | O'NEILL ST. G-11 | | | SAN JUAN | PR | 00918-2301 | |
| 746876 | ROBERTO NAVARRO LUGO | ADDRESS ON FILE | | | | | | | |
| 463085 | ROBERTO NAVARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 746877 | ROBERTO NEGRON | PO BOX 4602 | | | | CAROLINA | PR | 00984 | |
| 463086 | ROBERTO NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 746878 | ROBERTO NEGRON CORTES | HC-59 BOX 5174 | | | | AGUADA | PR | 00602 | |
| 463087 | ROBERTO NEGRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 463088 | ROBERTO NEGRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 746879 | ROBERTO NEGRON DECLET | REPARTO METROPOLITANO | SE 991 CALLE 11 | | | SAN JUAN | PR | 00921 | |
| 746880 | ROBERTO NEGRON DELGADO | PO BOX 997 | | | | CAMUY | PR | 00627 | |
| 463089 | ROBERTO NEGRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 463090 | ROBERTO NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 463091 | ROBERTO NEGRON PANCORBO | ADDRESS ON FILE | | | | | | | |
| 746881 | ROBERTO NEGRON RIVERA | GUANAJIBO GARDEN | 411 ENRIQUE SEDA | | | MAYAGUEZ | PR | 00682 | |
| 463092 | ROBERTO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 463093 | ROBERTO NEGRON SORRENTINI | ADDRESS ON FILE | | | | | | | |
| 463094 | ROBERTO NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 463095 | ROBERTO NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 746882 | ROBERTO NEGRON VELAZQUEZ | PO BOX 364 | | | | BOQUERON | PR | 00622 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 746883 | ROBERTO NIEVES ANDRADES | VALLE ARRIBA HEIGHTS | BT 4 CALLE 111 | | | CAROLINA | PR | 00979 | |
| 746884 | ROBERTO NIEVES AYALA | P.O. BOX 2204 | | | | BAYAMON | PR | 00960-2204 | |
| 746885 | ROBERTO NIEVES CRUZ | HC 5 BOX 58603 | | | | HATILLO | PR | 00659 | |
| 463096 | ROBERTO NIEVES LEBRON | ADDRESS ON FILE | | | | | | | |
| 746886 | ROBERTO NIEVES NATER | ADDRESS ON FILE | | | | | | | |
| 746887 | ROBERTO NIEVES ORTIZ | URB. SIERRA BAYAMON | BLOQUE 73 13 CALLE 24 | | | BAYAMON | PR | 00961 | |
| 746888 | ROBERTO NIEVES REYES | ADDRESS ON FILE | | | | | | | |
| 746889 | ROBERTO NIEVES RIOS | VILLA PALMARAS | 292 CALLE BALDRICH | | | SAN JUAN | PR | 00912 | |
| 746890 | ROBERTO NIEVES RIVERA | HC 1 BOX 4551 | | | | COMERIO | PR | 00782 | |
| 746891 | ROBERTO NIEVES RIVERA | HC 01 BOX 4228 | | | | COROZAL | PR | 00783 | |
| 746892 | ROBERTO NIEVES ROMAN | URB VILLA SERENA | 8 AVENIDA AMAPOLA | | | ARECIBO | PR | 00612 | |
| 463097 | ROBERTO NIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 746893 | ROBERTO NORAT ORTIZ | HC 03 BOX 39300 | | | | CAGUAS | PR | 00725 | |
| 463098 | ROBERTO NORIEGA BÁEZ | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA 1802 CARRETERA 8838 | SUITE 307 | | SAN JUAN | PR | 00926-2745 | |
| 746894 | ROBERTO NORNIELLA | PLAZA ALTA SUITE 274 | 274 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3304 | |
| 463099 | ROBERTO NUNEZ COLON | ADDRESS ON FILE | | | | | | | |
| 463100 | ROBERTO O BONANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 463101 | ROBERTO O FONT SALGADO | ADDRESS ON FILE | | | | | | | |
| 463102 | ROBERTO OBEN CARRERAS | ADDRESS ON FILE | | | | | | | |
| 463103 | ROBERTO OCANA | ADDRESS ON FILE | | | | | | | |
| 746895 | ROBERTO OCASIO GARCIA | URB INTERAMERICANA | AB 22 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| 463105 | ROBERTO OCASIO GARCÍA | POR DERECHO PROPIO | PO BOX 9213 | | | HUMACAO | PR | 00726 | |
| 463106 | ROBERTO OLAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 463107 | ROBERTO OLIVAS | ADDRESS ON FILE | | | | | | | |
| 746896 | ROBERTO OLIVENCIA CARDONA | URB LOMA ALTA | I 1 CALLE 7 | | | CAROLINA | PR | 00987-6915 | |
| 463108 | ROBERTO OLIVERO PAOLI | LCDA. ALEJANDRA ANGELET-RODRÍGUEZ | PO BOX 9023904 | | | SAN JUAN | PR | 00902-3904 | |
| 746897 | ROBERTO OLMEDA CASANOVA | URB LAS LEANDRAS | AA 1 SANTA MARIA MAYOR CALLE 21 | | | HUMACAO | PR | 00792 | |
| 746898 | ROBERTO OLMO MERCADO | BO DOMINGUITO | D 98 PARC MATTEI | | | ARECIBO | PR | 00613 | |
| 746899 | ROBERTO O'NEILL ALACAN | ADDRESS ON FILE | | | | | | | |
| 463109 | ROBERTO O'NEILL MORALES | ADDRESS ON FILE | | | | | | | |
| 746900 | ROBERTO ORGANERO | LOMAS VERDES | 3P CALLE JOBO 12 ALTOS | | | BAYAMON | PR | 00956 | |
| 746901 | ROBERTO OROZCO RODRIGUEZ | 358 CALLE ISABELA INT | | | | SAN JUAN | PR | 00912 | |
| 746902 | ROBERTO ORTIZ | URB REPARTO VALENCIANO | K 7 CALLE ACACIA | | | JUNCOS | PR | 00777 | |
| 746903 | ROBERTO ORTIZ AGUAYO | CALLE EXT. SUR NUM 495 | PO BOX 481 | | | DORADO | PR | 00646-0481 | |
| 746904 | ROBERTO ORTIZ ALMODOVAR | REPARTO SAN ANTONIO 12 | | | | SABANA GRANDE | PR | 00637 | |
| 463110 | ROBERTO ORTIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 463111 | ROBERTO ORTIZ AMARO | ADDRESS ON FILE | | | | | | | |
| 463112 | ROBERTO ORTIZ BERNAL | ADDRESS ON FILE | | | | | | | |
| 463113 | ROBERTO ORTIZ BRITO | ADDRESS ON FILE | | | | | | | |
| 746905 | ROBERTO ORTIZ BRITO | URB PUERTO NUEVO 1162 | CALLE 18 NE | | | SAN JUAN | PR | 00921 | |
| 463114 | ROBERTO ORTIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 746906 | ROBERTO ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 463115 | ROBERTO ORTIZ DAVID | ADDRESS ON FILE | | | | | | | |
| 463116 | ROBERTO ORTIZ DE PAZ | ADDRESS ON FILE | | | | | | | |
| 463117 | ROBERTO ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 746907 | ROBERTO ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 746908 | ROBERTO ORTIZ MARICHAL | URB LAS CUMBRES | 497 CALLE EMILIANO POL BOX 482 | | | SAN JUAN | PR | 00926 | |
| 746909 | ROBERTO ORTIZ MARTINEZ | HC 2 BOX 11336 | | | | MOCA | PR | 00676 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 746910 | ROBERTO ORTIZ MARTINEZ | BO CORAZON PARC 697 PANEL 14 | 697 CALLE AUSUBO | | | GUAYAMA | PR | 00784 | |
| 746911 | ROBERTO ORTIZ MELENDEZ | URB VALLES DE GUAYAMA | GG 23 CALLE 24 | | | GUAYAMA | PR | 00784 | |
| 746912 | ROBERTO ORTIZ MIRANDA | RES SABANA | K 10 CALLE COSTA | | | SABANA GRANDE | PR | 00637 | |
| 746913 | ROBERTO ORTIZ MORALEZ | PLAYA | 30 RES CARIBE | | | PONCE | PR | 00731 | |
| 746914 | ROBERTO ORTIZ ORTIZ | VILLAS DE CASTRO | Z2 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 463118 | ROBERTO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 463119 | ROBERTO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 746915 | ROBERTO ORTIZ RIVERA | BONEVILLE HEIGHTS | 14 CALLE LARES | | | CAGUAS | PR | 00725 | |
| 746916 | ROBERTO ORTIZ RIVERA | URB HACIENDA MATILDE | R 8 CALLE 5 | | | PONCE | PR | 00731 | |
| 746917 | ROBERTO ORTIZ RIVERA | URB VILLA CAPRI | 578 CALLE CATONIA | | | SAN JUAN | PR | 00926 | |
| 746918 | ROBERTO ORTIZ RODRIGUEZ | URB CERROMONTE | A 7 CALLE 1 | | | COROZAL | PR | 00783 | |
| 463120 | ROBERTO ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 463121 | ROBERTO ORTIZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 746919 | ROBERTO ORTIZ VILLEGAS | BONEVILLE HEIGHT | 14 CALLE LARES | | | CAGUAS | PR | 00727 | |
| 746920 | ROBERTO OTERO COLON | P O BOX 3000 SUITE 385 | | | | COAMO | PR | 00769 | |
| 463122 | ROBERTO OTERO EDWARDS | ADDRESS ON FILE | | | | | | | |
| 463123 | ROBERTO OTERO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 746921 | ROBERTO OTERO MERCADO | BO CIALITO | CARR 149 KM 28 3 | | | CIALES | PR | 00638 | |
| 746922 | ROBERTO OYOLA REYES | BO CERCADILLO | HC 01 BOX 1070-I | | | ARECIBO | PR | 00612 | |
| 463124 | ROBERTO P CROSSLEY | ADDRESS ON FILE | | | | | | | |
| 746923 | ROBERTO P OLMEDA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 746924 | ROBERTO P OLMEDA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 463125 | ROBERTO P QUIÑONES RIVERA | ERIC A. VOS; HECTOR L. RAMOS-VEGA | FEDERAL PUBLIC DEFENDER'S OFFICE | PATIO GALLERY BUILDING | 241 FRANKLIN D. ROOSEVELT AVE. | HATO REY | PR | 00918-2441 | |
| 746925 | ROBERTO PABON DIAZ | PO BOX 75 | | | | PATILLAS | PR | 00723 | |
| 463126 | ROBERTO PABON MEDINA | ADDRESS ON FILE | | | | | | | |
| 746926 | ROBERTO PABON RAMOS | BO CAIN BAJO | BOX 658 | | | SAN GERMAN | PR | 00683 | |
| 746927 | ROBERTO PACHECO | P O BOX 153 | | | | TRUJILLO ALTO | PR | 00977 | |
| 746928 | ROBERTO PADIAL MEDINA | 1 COND EL ATLANTICO | | | | TOA BAJA | PR | 00949 | |
| 746929 | ROBERTO PADILLA PADILLA | ADDRESS ON FILE | | | | | | | |
| 746930 | ROBERTO PADILLA PINO | URB FLAMBOYAN | A 7 CALLE 22 | | | MANATI | PR | 00674 | |
| 463127 | ROBERTO PADILLA ROBLES | ADDRESS ON FILE | | | | | | | |
| 746931 | ROBERTO PADILLA ROBLES | 31 ABRA VENDIG | | | | MANATI | PR | 00674 | |
| 463128 | ROBERTO PADILLA SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 463129 | ROBERTO PAGAN ABREU | ADDRESS ON FILE | | | | | | | |
| 746932 | ROBERTO PAGAN CENTENO | VILLA BORINQUEN BOX 349 | | | | LARES | PR | 00669 | |
| 746933 | ROBERTO PAGAN COLON | HC 02 BOX 8816 | | | | CIALES | PR | 00638 | |
| 746934 | ROBERTO PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 746935 | ROBERTO PAGAN LOPEZ | PO BOX 1701 | | | | BAYAMON | PR | 00960 | |
| 746936 | ROBERTO PAGAN ROSA | 7315 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662-3501 | |
| 463131 | ROBERTO PALOU BOSCH | ADDRESS ON FILE | | | | | | | |
| 746937 | ROBERTO PANTOJA FIGUEROA | 129 CALLE MIRAMAR | | | | QUEBRADILLAS | PR | 00678 | |
| 746938 | ROBERTO PAREDES PAGAN | P O BOX 319 | | | | HUMACAO | PR | 00791 | |
| 463132 | ROBERTO PARES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 463133 | ROBERTO PARES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 746939 | ROBERTO PARES SANTIAGO | URB ATLANTIC VIEW | 60 CALLE VENUS | | | CAROLINA | PR | 00979-4806 | |
| 463134 | ROBERTO PARIS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 746940 | ROBERTO PASSALACUA RIVERA | PO BOX 9065983 | | | | SAN JUAN | PR | 00906 | |
| 463135 | ROBERTO PASSAPERA PENA | ADDRESS ON FILE | | | | | | | |
| 746941 | ROBERTO PE¥A MONTEAGUDO | PO BOX 39 | | | | HATILLO | PR | 00659-0039 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 746942 | ROBERTO PEARSON CRUZ | ADDRESS ON FILE | | | | | | | |
| 463136 | ROBERTO PEIRATS DAMIEN DBA FCIA ARLEEN | P O BOX 5986 | | | | CAGUAS | PR | 00726 | |
| 463137 | ROBERTO PEIRATS DAMIEN/ FARMACIA ARLEEN | PO BOX 5986 | | | | CAGUAS | PR | 00726 | |
| 463138 | ROBERTO PENA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 746943 | ROBERTO PEREZ | HC 2 BOX 11642 | | | | YAUCO | PR | 00698 | |
| 746944 | ROBERTO PEREZ | RR 3 BOX 5105 | | | | SAN JUAN | PR | 00928 | |
| 746945 | ROBERTO PEREZ ARNAU | 205 INT 11 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 746946 | ROBERTO PEREZ AYALA | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 463139 | ROBERTO PEREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 463140 | ROBERTO PEREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 463141 | ROBERTO PEREZ CABAN | ADDRESS ON FILE | | | | | | | |
| 463142 | ROBERTO PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 463143 | ROBERTO PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 463144 | ROBERTO PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 463145 | ROBERTO PEREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 746947 | ROBERTO PEREZ MARTINEZ | HC 02 BOX 7291 | | | | GUAYANILLA | PR | 00656 | |
| 463146 | ROBERTO PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 463147 | ROBERTO PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 463148 | ROBERTO PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 463149 | ROBERTO PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 746948 | ROBERTO PEREZ RODRIGUEZ | BO VELAZQUEZ | 130 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 746949 | ROBERTO PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 746950 | ROBERTO PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 746951 | ROBERTO PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 463150 | ROBERTO PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 746952 | ROBERTO PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 746953 | ROBERTO PEREZ VALENTIN | COLINAS VERDES | U 24 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 463151 | ROBERTO PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 746954 | ROBERTO PEREZ ZABALA | PO BOX 3980 | | | | GUAYNABO | PR | 00970 | |
| 746955 | ROBERTO PEROCIER QUILES | HC 1 BOX 12987 | | | | SAN SEBASTIAN | PR | 00685 | |
| 463152 | ROBERTO PHILIP | ADDRESS ON FILE | | | | | | | |
| 463153 | ROBERTO PHILLIP | ADDRESS ON FILE | | | | | | | |
| 746956 | ROBERTO PICON BOCANEGRA | PO BOX 8700 | | | | MAYAGUEZ | PR | 00680 | |
| 463154 | ROBERTO PION BERROA | ADDRESS ON FILE | | | | | | | |
| 746957 | ROBERTO PIZARRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 746958 | ROBERTO PIZARRO PANIAGUA | ADDRESS ON FILE | | | | | | | |
| 463155 | ROBERTO PIZARRO SANTANA | ADDRESS ON FILE | | | | | | | |
| 463156 | ROBERTO POLANCO SANTANA | ADDRESS ON FILE | | | | | | | |
| 463157 | ROBERTO PONCE, FELICITA | ADDRESS ON FILE | | | | | | | |
| 463158 | ROBERTO PORTUONDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 746959 | ROBERTO PRADOS-RUIZ | ADDRESS ON FILE | | | | | | | |
| 746960 | ROBERTO PRANN RODRIGUEZ | 770 APPLETON PL | | | | OVIEDO | FL | 32765 | |
| 746961 | ROBERTO PUMPING SERVICE | PO BOX 1253 | | | | TRUJILLO ALTO | PR | 00977 | |
| 746962 | ROBERTO QUESTELL | ADDRESS ON FILE | | | | | | | |
| 463159 | ROBERTO QUILES QUILES | LCDO. MILTON D. RIVERA ADAMES | PO BOX 105 | | | CANOVANAS | PR | 00729 | |
| 746963 | ROBERTO QUILES TORRES | PO BOX 13175 | | | | SAN JUAN | PR | 00908 | |
| 463160 | ROBERTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 463161 | ROBERTO QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 463162 | ROBERTO QUINONES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 770816 | ROBERTO QUINONES RIVERA | SR. ROBERTO QUIÑONES RIVERA | INSITTUCIÓN | | | BAYAMON | PR | 960 | |
| 463163 | ROBERTO QUIÑONES RIVERA | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN ANEXO 292 | EDIFICIO 8 SEC. D CELDA #11 | PO BOX 607000 | Bayamón | PR | 00959 | |
| 463165 | ROBERTO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 746964 | ROBERTO QUINTANA RODRIGUEZ | URB CAGUAS NORTE | AD 2 HAWAII | | | CAGUAS | PR | 00725 | |
| 746965 | ROBERTO QUINTERO SANTIAGO | URB QUINTAS DEL SUR | CALLE 11 M 14 | | | PONCE | PR | 00731 | |
| 463166 | ROBERTO QUIQONES, NELSON | ADDRESS ON FILE | | | | | | | |
| 463167 | ROBERTO R ALVAREZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 463168 | ROBERTO R BERRIOS SEGARRA | ADDRESS ON FILE | | | | | | | |
| 463169 | ROBERTO R FUSTER BERLINGERI | ADDRESS ON FILE | | | | | | | |
| 746966 | ROBERTO R FUSTER BERLINGERI | CAPARRA HILLS | I 12 CALLE BUCARE | | | GUAYNABO | PR | 00968 | |
| 463170 | ROBERTO R MADERA ASOCIADOS | 14 CALLE PERAL N STE 1H | | | | MAYAGUEZ | PR | 00680-4873 | |
| 463171 | ROBERTO R PADIAL PEREZ | ADDRESS ON FILE | | | | | | | |
| 746967 | ROBERTO R RAMOS BONILLA | HC 6 BOX 12848 | | | | SAN SEBASTIAN | PR | 00685 | |
| 746968 | ROBERTO R RODRIGUEZ FUENTES | COUNTRY CLUB | GP39 CALLE 203 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 746969 | ROBERTO R ZAYAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 746970 | ROBERTO R. MELENDEZ LEON | PO BOX 70158-19 | | | | SAN JUAN | PR | 00936 | |
| 746971 | ROBERTO R. ORTIZ LEBRON | 1357 AVE ASHFORD STE 333 | | | | SAN JUAN | PR | 00907 | |
| 746972 | ROBERTO RABIN | MAGNOLIA | 471 CALLE C 1 | | | VIEQUES | PR | 00765 | |
| 746973 | ROBERTO RAFOLS DAVILA | HC 4 BOX 49015 | | | | AGUADILLA | PR | 00603 | |
| 463172 | ROBERTO RAMIREZ ANGLADA | ADDRESS ON FILE | | | | | | | |
| 746974 | ROBERTO RAMIREZ CORREA | 4352 S KIRKMAN RD | APT 1203 | | | ORLANDO | FL | 32811 | |
| 746975 | ROBERTO RAMIREZ CORREA | 4352 S KIRMAN R | APT 1203 | | | ORLANDO | FL | 32811 | |
| 746976 | ROBERTO RAMIREZ CRUZ | PASEO SANTA JUANITA | EDIF 1 APTO 1D AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 746977 | ROBERTO RAMIREZ GARCIA | P O BOX 9463 | | | | BAYAMON | PR | 00960 | |
| 746978 | ROBERTO RAMIREZ KURTZ | PO BOX 1786 | | | | CABO ROJO | PR | 00623 | |
| 746979 | ROBERTO RAMIREZ KURTZ | URB RAMIREZ | CALLE SAN CARLOS FINAL | | | CABO ROJO | PR | 00623 | |
| 463173 | ROBERTO RAMIREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 463174 | ROBERTO RAMIREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 463175 | ROBERTO RAMIREZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 746980 | ROBERTO RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 463176 | ROBERTO RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 746981 | ROBERTO RAMIREZ RODRIGUEZ | PARCELAS MAGINAS | CALLE MAGNOLIA 70 | | | SABANA GRANDE | PR | 00637 | |
| 746982 | ROBERTO RAMIREZ VALENTIN | REPTO YOMAIRA | 2711 CALLE NICARAGUA | | | ISABELA | PR | 00662 | |
| 463177 | ROBERTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 463178 | ROBERTO RAMOS ANTOMATTEI | ADDRESS ON FILE | | | | | | | |
| 746983 | ROBERTO RAMOS CAMACHO | HC 09 BOX 4480 | | | | SABANA GRANDE | PR | 00637 | |
| 746984 | ROBERTO RAMOS CARRASQUILLO | HC 02 BOX 32067 | | | | CAGUAS | PR | 00725-9411 | |
| 746985 | ROBERTO RAMOS CARRERO | URB REXVILLE | CM19 CALLE A | | | BAYAMON | PR | 00957 | |
| 746986 | ROBERTO RAMOS CRUZ | RR 5 BOX 8204 | | | | BAYAMON | PR | 00956 | |
| 463179 | ROBERTO RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 463180 | ROBERTO RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 746988 | ROBERTO RAMOS MELENDEZ | HC 02 BOX 5668 | | | | MOROVIS | PR | 00687 | |
| 746987 | ROBERTO RAMOS MELENDEZ | SECTOR LA ALBANZA | 94 CALLE AZUCENA | | | MOROVIS | PR | 00687-3816 | |
| 746989 | ROBERTO RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 463181 | ROBERTO RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 463182 | ROBERTO RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 463183 | Roberto Ramos Perez | ADDRESS ON FILE | | | | | | | |
| 463184 | ROBERTO RAMOS PINTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 746990 | ROBERTO RAMOS RIOS | VALLE ARIBA HEIGHTS | CC 6 C/ 130 | | | CAROLINA | PR | 00983 | |
| 463185 | ROBERTO RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 746991 | ROBERTO RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 746992 | ROBERTO RAMOS RODRIGUEZ | CONDADO MODERNO | D 19 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 746993 | ROBERTO RAMOS SANTIAGO | 468 CALLE JAZMIN | | | | COTTO LAUREL | PR | 00780 | |
| 746995 | ROBERTO RAMOS SANTIAGO | BOX 33-468 COTTO LAUREL | | | | PONCE | PR | 00780 | |
| 746994 | ROBERTO RAMOS SANTIAGO | BOX 33468 | J 16 CALLE JAZMIN | | | COTTO LAUREL | PR | 00780 | |
| 463186 | ROBERTO RAMOS TORRENS | ADDRESS ON FILE | | | | | | | |
| 463187 | ROBERTO RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| 463188 | ROBERTO RAMOS Y CARMEN RAMOS | ADDRESS ON FILE | | | | | | | |
| 463189 | ROBERTO REGO RIOS | ADDRESS ON FILE | | | | | | | |
| 746996 | ROBERTO RENTAS ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 746997 | ROBERTO RENTAS ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 746998 | ROBERTO RESTO SANCHEZ | RR 7 BOX 7558 | | | | SAN JUAN | PR | 00926 | |
| 463190 | ROBERTO REVERON RIVERA | ADDRESS ON FILE | | | | | | | |
| 463191 | ROBERTO REXACH CINTRON & ASSOCIATES | AVE. AMERICO MIRANDA #1271 RPTO. METROPOLITANO | | | | RIO PIEDRAS | PR | 00921 | |
| 746999 | ROBERTO REXACJH CINTRON & ASSOCIATES | REPARTO METROPOLITANO | 1271 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 747000 | ROBERTO REY ROJAS | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00985 | |
| 463192 | ROBERTO REYES CALDERON | ADDRESS ON FILE | | | | | | | |
| 747001 | ROBERTO REYES COTTO | FORT BUCHANAN | PO BOX 34197 | | | SAN JUAN | PR | 00934 | |
| 747002 | ROBERTO REYES LOPEZ | URB EL VEDADO | 207 PADRE LAS CASAS | | | SAN JUAN | PR | 00918 | |
| 747003 | ROBERTO REYES ORTIZ | PO BOX 2 | | | | AIBONITO | PR | 00702-0002 | |
| 463193 | ROBERTO REYES PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 747004 | ROBERTO REYES RODRIGUEZ | PALENQUE | CALLE 1 BOX 1 | | | BARCELONETA | PR | 00617 | |
| 463194 | ROBERTO REYES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 463195 | ROBERTO REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 463196 | ROBERTO REYES SILVA | ADDRESS ON FILE | | | | | | | |
| 463197 | ROBERTO RIJOS ROSAS | ADDRESS ON FILE | | | | | | | |
| 463198 | ROBERTO RINALDI VEGA | ADDRESS ON FILE | | | | | | | |
| 463199 | ROBERTO RIOS CORDERO | ADDRESS ON FILE | | | | | | | |
| 747005 | ROBERTO RIOS MALDONADO | NUEVA VIDA | 142 CALLE E Q | | | PONCE | PR | 00728 | |
| 747006 | ROBERTO RIOS MONTALVO | PO BOX 366009 | | | | SAN JUAN | PR | 00936-6009 | |
| 463200 | ROBERTO RIOS OSORIO | ADDRESS ON FILE | | | | | | | |
| 463201 | ROBERTO RIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 747007 | ROBERTO RIOS SOTOMAYOR | PO BOX 13224 | | | | BAYAMON | PR | 00956 | |
| 463202 | ROBERTO RIOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 463203 | ROBERTO RIVAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 463204 | ROBERTO RIVAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 463205 | ROBERTO RIVAS, JESSENIA M | ADDRESS ON FILE | | | | | | | |
| 463206 | ROBERTO RIVAS, JESSENIA M | ADDRESS ON FILE | | | | | | | |
| 747008 | ROBERTO RIVERA | PO BOX 7002 | | | | CAROLINA | PR | 00986 | |
| 747009 | ROBERTO RIVERA / MARIA M OTERO | VILLA CAROLINA III | 35 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 463207 | ROBERTO RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 463208 | ROBERTO RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 463209 | ROBERTO RIVERA BARADA | ADDRESS ON FILE | | | | | | | |
| 747010 | ROBERTO RIVERA BERRIOS | SOLAR 194-A COM EL MANI | | | | MAYAGUEZ | PR | 00681 | |
| 747011 | ROBERTO RIVERA BURGOS | RR 1 BOX 11965 | | | | OROCOVIS | PR | 00720 | |
| 747012 | ROBERTO RIVERA CARABALLO | URB REXVILLE DE 10 CALLE 29 | | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 463210 | ROBERTO RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 747013 | ROBERTO RIVERA CASIANO | P O BOX 49 | | | | JUANA DIAZ | PR | 00795 | |
| 463211 | ROBERTO RIVERA COOREA | ADDRESS ON FILE | | | | | | | |
| 463212 | ROBERTO RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| 463213 | ROBERTO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 463214 | ROBERTO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 747014 | ROBERTO RIVERA CRUZ | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO - AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| 747015 | ROBERTO RIVERA DAVILA | 427 CALLE KENNEDY | | | | SALINA | PR | 00751 | |
| 747016 | ROBERTO RIVERA DE LUIS | 457 CALLE INMACULADA | APT 103 | | | SANTURCE | PR | 00907 | |
| 463215 | ROBERTO RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 747017 | ROBERTO RIVERA DELGADO | URB PARK GARDENS | D15 CALLE 7A | | | SAN JUAN | PR | 00926 | |
| 463216 | ROBERTO RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 463217 | ROBERTO RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 463218 | ROBERTO RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 747018 | ROBERTO RIVERA FUENTES | URB LEVITTONW | BB 76 CALLE CABAL | | | TOA BAJA | PR | 00949 | |
| 463219 | ROBERTO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 463220 | ROBERTO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 463221 | ROBERTO RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 463222 | ROBERTO RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 463223 | ROBERTO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 747019 | ROBERTO RIVERA LOPEZ | P O BOX 9652 | | | | COMERIO | PR | 00782 | |
| 463224 | ROBERTO RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 463225 | ROBERTO RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 463226 | ROBERTO RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 747020 | ROBERTO RIVERA MERCADO | LAS VIOLETAS | 168 BO MIRADERO | | | MAYAGUEZ | PR | 00680 | |
| 747021 | ROBERTO RIVERA OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 747022 | ROBERTO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 747023 | ROBERTO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 747024 | ROBERTO RIVERA ORTIZ | URB BELINDA | I 9 CALLE 8 | | | ARROYO | PR | 00714 | |
| 747025 | ROBERTO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 747026 | ROBERTO RIVERA REYES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 463228 | ROBERTO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 463229 | ROBERTO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 747027 | ROBERTO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 747028 | ROBERTO RIVERA RIVERA | COM EL LAUREL | 67 CALLE 5 | | | COTTO LAUREL | PR | 00780 | |
| 747029 | ROBERTO RIVERA RIVERA | P O BOX 229 | | | | COROZAL | PR | 00783 | |
| 747030 | ROBERTO RIVERA RIVERA | RR 4 BOX 26837 | | | | TOA ALTA | PR | 00953 | |
| 463230 | ROBERTO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 747031 | ROBERTO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 747032 | ROBERTO RIVERA RODRIGUEZ | 5 CALLE RUIZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 747033 | ROBERTO RIVERA RODRIGUEZ | 1071 AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 747034 | ROBERTO RIVERA ROMAN | HC 1 BOX 2932 | | | | ARECIBO | PR | 00616 | |
| 463231 | ROBERTO RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 463232 | ROBERTO RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 747035 | ROBERTO RIVERA ROTGER | URB MANS DE RIO PIEDRAS | 1796 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| 463233 | ROBERTO RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 747036 | ROBERTO RIVERA SANCHEZ | COND DORAL PLAZA | APT 6 L | | | GUAYNABO | PR | 00966 | |
| 747037 | ROBERTO RIVERA SANDOZ | ADDRESS ON FILE | | | | | | | |
| 747038 | ROBERTO RIVERA SANDOZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 747039 | ROBERTO RIVERA SANTIAGO | URB ALTURAS DE BUCARABONES | 3R 41 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 747040 | ROBERTO RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 463234 | ROBERTO RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 463235 | ROBERTO RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 463236 | ROBERTO RIVERA Y MISLAIDYS VIGOA | ADDRESS ON FILE | | | | | | | |
| 463237 | ROBERTO RIVERA Y ROSALIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 747041 | ROBERTO ROBLES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 463238 | ROBERTO ROBLES ARES | ADDRESS ON FILE | | | | | | | |
| 747042 | ROBERTO ROBLES ARES | HC 01 BOX 6129 | | | | LAS PIEDRAS | PR | 00771 | |
| 747043 | ROBERTO ROBLES ROCHE | URB REPARTO METROPOLITANO | 1024 CALLE 11 SE | | | SAN JUAN | PR | 00921-3121 | |
| 463239 | ROBERTO ROBLES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 463240 | ROBERTO ROBLES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 747044 | ROBERTO ROBLES VAZQUEZ | VILLA OLIMPICA | 292 PASEO 11 | | | SAN JUAN | PR | 00924 | |
| 747045 | ROBERTO ROCHE | ADDRESS ON FILE | | | | | | | |
| 747046 | ROBERTO RODRIGUEZ | VILLA DE REY | 2 E 21 AVE LUIS MU¨OZ MARIN | | | CAGUAS | PR | 00725 | |
| 747047 | ROBERTO RODRIGUEZ | PARQ DE BUCARE | 8 CALLE BROMELIA | | | GUAYNABO | PR | 00969 | |
| 747048 | ROBERTO RODRIGUEZ | 159 CALLE MUNOZ RIVERA S | | | | CAROLINA | PR | 00985 | |
| 747049 | ROBERTO RODRIGUEZ | URB VILLA CAROLINA | 241-9 CALLE 619 | | | CAROLINA | PR | 00985 | |
| 747050 | ROBERTO RODRIGUEZ AMARO | URB LOS LEANDROS | N 12 CALLE 11 | | | HUMACAO | PR | 00791 | |
| 747051 | ROBERTO RODRIGUEZ ARCE | SAN MIGUEL | F 7 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 463241 | ROBERTO RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 463242 | ROBERTO RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 747052 | ROBERTO RODRIGUEZ AYALA | HC 1 BOX 5628 | | | | JUANA DIAZ | PR | 00795 | |
| 747053 | ROBERTO RODRIGUEZ AYALA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 463243 | ROBERTO RODRIGUEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 747054 | ROBERTO RODRIGUEZ BELTRAN | URB SIERRA BAYAMON | 32 3 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 463244 | ROBERTO RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 747055 | ROBERTO RODRIGUEZ BRAVO | URB CORALES DE HATILLO | C 34 CALLE 5 | | | HATILLO | PR | 00659 | |
| 747056 | ROBERTO RODRIGUEZ CARRION | PO BOX 194000 | SUITE 305 | | | SAN JUAN | PR | 00919 | |
| 463245 | ROBERTO RODRIGUEZ CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 463246 | ROBERTO RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 747057 | ROBERTO RODRIGUEZ COTTO | JARD DE COUNTRY | CE 14 CALLE 137 | | | CAROLINA | PR | 00983 | |
| 463247 | ROBERTO RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 747058 | ROBERTO RODRIGUEZ FELICIANO | HC 02 BOX 9201 | | | | LAS MARIAS | PR | 00670-9020 | |
| 463248 | ROBERTO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 463249 | ROBERTO RODRIGUEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 463250 | ROBERTO RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 747059 | ROBERTO RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 747060 | ROBERTO RODRIGUEZ GALVAN | ADDRESS ON FILE | | | | | | | |
| 463251 | ROBERTO RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 463252 | ROBERTO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 747061 | ROBERTO RODRIGUEZ HERNANDEZ | URB METROPOLIS | 2 A51 CALLE 32 C | | | CAROLINA | PR | 00987 | |
| 463253 | ROBERTO RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 747062 | ROBERTO RODRIGUEZ LABOY | P O BOX 6928 | | | | PONCE | PR | 00733 | |
| 747063 | ROBERTO RODRIGUEZ LOPEZ | URB INMACULADA | D 15 CALLE 5 | | | TOA BAJA | PR | 00949-3934 | |
| 747064 | ROBERTO RODRIGUEZ LOZADA | P O BOX 358 | | | | NAGUABO | PR | 00718 358 | |
| 463254 | ROBERTO RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 463255 | ROBERTO RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 747065 | ROBERTO RODRIGUEZ MARTINEZ | PO BOX 815 | | | | GUANICA | PR | 00647 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 747066 | ROBERTO RODRIGUEZ MARTINEZ | BO CAMPO ALEGRE | F 12 CALLE TAURO | | | PONCE | PR | 00716 | |
| 463256 | ROBERTO RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 747067 | ROBERTO RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 747068 | ROBERTO RODRIGUEZ MORERA | HC 01 BOX 5576 | | | | SALINAS | PR | 00751 | |
| 747069 | ROBERTO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 747070 | ROBERTO RODRIGUEZ PEREZ | PO BOX 59 | | | | SAN GERMAN | PR | 00683 | |
| 747071 | ROBERTO RODRIGUEZ PORTALATIN | URB LA LULA | L 8 CALLE 11 | | | PONCE | PR | 00731 | |
| 747072 | ROBERTO RODRIGUEZ PRIETO | ADDRESS ON FILE | | | | | | | |
| 747073 | ROBERTO RODRIGUEZ PRIETO | ADDRESS ON FILE | | | | | | | |
| 463257 | ROBERTO RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 463258 | ROBERTO RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 747074 | ROBERTO RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 747075 | ROBERTO RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 747076 | ROBERTO RODRIGUEZ REINOSA | VILLA FLORES | D 3 CALLE 2 | | | CEIBA | PR | 00735 | |
| 463259 | ROBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 463260 | ROBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 747077 | ROBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 747080 | ROBERTO RODRIGUEZ RIVERA | COM DAGUAO | PARCELA 137 | | | NAGUABO | PR | 00718 | |
| 747081 | ROBERTO RODRIGUEZ RIVERA | URB VILLA BORINQUEN | 409 CALLE DESDRE | | | SAN JUAN | PR | 00921 | |
| 747078 | ROBERTO RODRIGUEZ RIVERA | URB REXVILLE | CL 9 CALLE 6A | | | BAYAMON | PR | 00957-1807 | |
| 747079 | ROBERTO RODRIGUEZ RIVERA | URB STA MONICA | A5 CALLE 13 | | | BAYAMON | PR | 00957-1807 | |
| 463263 | ROBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 463264 | ROBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 747083 | ROBERTO RODRIGUEZ RODRIGUEZ | HC 01 BOX 3891 | | | | MAUNABO | PR | 00707 | |
| 747084 | ROBERTO RODRIGUEZ RODRIGUEZ | APARTADO 271 | | | | NARANJITO | PR | 00719 | |
| 747085 | ROBERTO RODRIGUEZ RODRIGUEZ | URB VILLA FLORES | D 3 CALLE 2 | | | CEIBA | PR | 00735 | |
| 747082 | ROBERTO RODRIGUEZ RODRIGUEZ | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 747086 | ROBERTO RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 747087 | ROBERTO RODRIGUEZ ROSA | PO BOX 192371 | | | | SAN JUAN | PR | 00919 2371 | |
| 463266 | ROBERTO RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 463267 | ROBERTO RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 463268 | ROBERTO RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 747088 | ROBERTO RODRIGUEZ SERRANO | RR 7 BOX 6275 | | | | SAN JUAN | PR | 00926-9802 | |
| 463269 | ROBERTO RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 747089 | ROBERTO RODRIGUEZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 747090 | ROBERTO RODRIGUEZ VEGA | PO BOX 1101 | | | | MANATI | PR | 00674 | |
| 747091 | ROBERTO RODRIGUEZ VELAZQUEZ | SAN ANTONIO | 1547 CALLE DILUVIO | | | PONCE | PR | 00728 | |
| 463270 | ROBERTO RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 463271 | ROBERTO ROJAS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 463272 | ROBERTO ROJAS OCASIO | ADDRESS ON FILE | | | | | | | |
| 463273 | ROBERTO ROLDAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 747092 | ROBERTO ROLDAN MUÑOZ | ADDRESS ON FILE | | | | | | | |
| 463274 | ROBERTO ROLON MARRERO | ADDRESS ON FILE | | | | | | | |
| 463275 | ROBERTO ROLON MARRERO | ADDRESS ON FILE | | | | | | | |
| 747093 | ROBERTO ROLON SANCHEZ | BOX 592 | | | | CIDRA | PR | 00639 | |
| 747094 | ROBERTO ROLON VARGAS | PO BOX 114 | | | | AIBONITO | PR | 00786 | |
| 463276 | ROBERTO ROMAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 747095 | ROBERTO ROMAN LUCIANO | BOX 40241 | | | | SAN JUAN | PR | 00940-0241 | |
| 747096 | ROBERTO ROMAN MORALES | PO BOX 140828 | | | | ARECIBO | PR | 00614 | |
| 747097 | ROBERTO ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 747098 | ROBERTO ROMAN RODRIGUEZ | P O BOX 194090 | | | | SAN JUAN | PR | 00919-4090 | |
| 747099 | ROBERTO ROMAN ROMAN | 118 VISTAS DEL ATLANTICO | | | | ARECIBO | PR | 00612 | |
| 747100 | ROBERTO ROMAN VEGA | ADDRESS ON FILE | | | | | | | |
| 463277 | ROBERTO ROMANELI | ADDRESS ON FILE | | | | | | | |
| 747101 | ROBERTO ROMERO | RES SAN JOSE EDIF.1 APT 234 | | | | SAN JUAN | PR | 00930 | |
| 747102 | ROBERTO ROMERO BAERGA | URB LAS MARGARITAS | F 26 CALLE A | | | SALINAS | PR | 00751 | |
| 747103 | ROBERTO ROMERO CLEMENTE | LAGOS DE BLASINA | APT 152 EDIF 12 | | | CAROLIN | PR | 00982 | |
| 463278 | ROBERTO ROMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 463279 | ROBERTO ROMERO VALDES | ADDRESS ON FILE | | | | | | | |
| 463280 | ROBERTO RONDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 463281 | ROBERTO RONDON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 747104 | ROBERTO ROSA CUEVAS | P.O. BOX 230 | | | | SAN LORENZO | PR | 00754 | |
| 463282 | ROBERTO ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 747105 | ROBERTO ROSA VARGA | URB STA JUANA | O 3 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 747106 | ROBERTO ROSADO AGOSTO | URB SANTA ELENA | H 15 CALLE 6 | | | BAYAMON | PR | 00958 | |
| 463283 | ROBERTO ROSADO IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 747107 | ROBERTO ROSADO MALDONADO | BO ARENA | RES ORIENTE CARR 198 KM 21 1 | | | LAS PIEDRAS | PR | 00771 | |
| 747108 | ROBERTO ROSADO RODRIGUEZ | HC 9 BOX 5703 | | | | SABANA GRANDE | PR | 00637 | |
| 463284 | ROBERTO ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 747109 | ROBERTO ROSADO SANTIAGO | JUANA MATOS 1241 | CALLE SANTA MARIA | | | CATA¥O | PR | 00962 | |
| 463285 | ROBERTO ROSALES COLON | ADDRESS ON FILE | | | | | | | |
| 747110 | ROBERTO ROSARIO | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 463286 | ROBERTO ROSARIO / VENANCIA FLORES | MARI OLGA | C 9 CALLE SAN FRANCISCO | | | CAGUAS | PR | 00725 | |
| 463287 | ROBERTO ROSARIO AYALA, ROBERTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 463288 | ROBERTO ROSARIO CRESPO | ADDRESS ON FILE | | | | | | | |
| 747111 | ROBERTO ROSARIO CRESPO | ADDRESS ON FILE | | | | | | | |
| 463289 | ROBERTO ROSARIO DAVILA | ADDRESS ON FILE | | | | | | | |
| 747112 | ROBERTO ROSARIO FERNANDEZ | VILLA BLANCA | 76 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| 747113 | ROBERTO ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 747114 | ROBERTO ROSARIO MAISONET | PO BOX 10007 | SUITE 190 | | | GUAYAMA | PR | 00785 | |
| 747115 | ROBERTO ROSARIO MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 747116 | ROBERTO ROSARIO MARTINEZ | PO BOX 1592 | | | | CAYEY | PR | 00736 | |
| 463290 | ROBERTO ROSARIO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 463291 | ROBERTO ROSARIO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 463292 | ROBERTO ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 747117 | ROBERTO ROSSO QUEVEDO | ADDRESS ON FILE | | | | | | | |
| 463293 | ROBERTO RUEDA | ADDRESS ON FILE | | | | | | | |
| 747118 | ROBERTO RUIZ | 635 AVE FERNANDEZ JUNCOS | | | | MIRAMAR | PR | 00907 | |
| 747119 | ROBERTO RUIZ DOMENECH | VILLA ANDALUCIA | J 58 CALLE COLMENAR | | | SAN JUAN | PR | 00926 | |
| 747120 | ROBERTO RUIZ GOMEZ | PO BOX 234 | | | | HUMACAO | PR | 00792 | |
| 747121 | ROBERTO RUIZ GONZALEZ | URB. TURABO GARDENS III | R-4 33 CALLE 31 | | | CAGUAS | PR | 00725 | |
| 463294 | ROBERTO RUIZ REYES | ADDRESS ON FILE | | | | | | | |
| 747122 | ROBERTO RUIZ RIOS | PO BOX 1435 | | | | AGUADA | PR | 00602 | |
| 463295 | ROBERTO RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 463296 | ROBERTO RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 747123 | ROBERTO RUIZ TORRES | URB SAN FELIPE | A 10 CALLE MUNICIPAL | | | ARECIBO | PR | 00612 | |
| 463297 | ROBERTO RUIZ Y ROSA E MARRERO | ADDRESS ON FILE | | | | | | | |
| 747124 | ROBERTO S ALMEIDA AVILA | COND TORRE DELMAR | 1477 AVE ASHFORD APT 1703 | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 463298 | ROBERTO S MEJIA Y/O MARIA M DE MEJIA | ADDRESS ON FILE | | | | | | | |
| 747125 | ROBERTO SALAMO PEREZ | PO BOX 16131 | | | | SAN JUAN | PR | 00908-6131 | |
| 463299 | ROBERTO SALAS FACCINI | ADDRESS ON FILE | | | | | | | |
| 463300 | ROBERTO SALAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 463301 | ROBERTO SALAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 747126 | ROBERTO SALGADO REYES | VILLA FONTANA | VIA 65 3 HN6 | | | CAROLINA | PR | 00983 | |
| 747127 | ROBERTO SALICRUP | URB SAN AGUSTIN | 1166 TNT BONEVILLE | | | SAN JUAN | PR | 00923 | |
| 463302 | ROBERTO SALINAS ARCE | ADDRESS ON FILE | | | | | | | |
| 463303 | ROBERTO SANABRIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 747128 | ROBERTO SANCHEZ BURGOS | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 747129 | ROBERTO SANCHEZ CORDOVA | PO BOX 366987 | | | | SAN JUAN | PR | 00936 | |
| 463304 | ROBERTO SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 747130 | ROBERTO SANCHEZ GONZALEZ | BO BAYAMON CIDRA | BZN R 02 6152 | | | CIDRA | PR | 00739 | |
| 747131 | ROBERTO SANCHEZ GONZALEZ | CARR 7187 KM 4 4 PARCELAS | | | | CIDRA | PR | 00739 | |
| 747132 | ROBERTO SANCHEZ GONZALEZ | RR 02 BOX 6152 | | | | CIDRA | PR | 00739 | |
| 747133 | ROBERTO SANCHEZ GONZALEZ | P O BOX 134 | | | | TRUJILLO ALTO | PR | 00977 | |
| 463305 | ROBERTO SANCHEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 747134 | ROBERTO SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 747135 | ROBERTO SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 463306 | ROBERTO SANCHEZ QUIJANO | ADDRESS ON FILE | | | | | | | |
| 463307 | ROBERTO SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 747136 | ROBERTO SANCHEZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 747137 | ROBERTO SANCHEZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 747138 | ROBERTO SANCHEZ VILLEGAS | SANTA ISIDRA | B 20 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 747139 | ROBERTO SANCHO PABON | PO BOX 391 | | | | BOQUERON | PR | 00622 | |
| 463308 | ROBERTO SANJURJO DIAZ | ADDRESS ON FILE | | | | | | | |
| 747140 | ROBERTO SANJURJO MENDEZ | HC 1 BOX 8376 | | | | GURABO | PR | 00778 | |
| 747141 | ROBERTO SANJURJO PEREZ | ADDRESS ON FILE | | | | | | | |
| 747142 | ROBERTO SANTAMARIA SANCHEZ | PO BOX 111 | APT B2 | | | GUAYNABO | PR | 00969 | |
| 747143 | ROBERTO SANTANA APARICIO | 273 PONCE DE LEON AVE | PLAZA SCOTIABANK 6to PISO | | | SAN JUAN | PR | 00917-1902 | |
| 463309 | ROBERTO SANTANA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 463310 | ROBERTO SANTANA DELGADO | ADDRESS ON FILE | | | | | | | |
| 747144 | ROBERTO SANTANA MAINTENANCE | LAS VEGAS | H-46 CALLE 4 | | | CATA¨O | PR | 00962 | |
| 463311 | ROBERTO SANTANA MEDINA | ADDRESS ON FILE | | | | | | | |
| 463312 | ROBERTO SANTANA PEÑA | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 747145 | ROBERTO SANTANA REYES | PQUE DE BUCARE 1 | 20 CALLE CROSANDRA | | | GUAYNABO | PR | 00969 | |
| 747146 | ROBERTO SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| 747147 | ROBERTO SANTANA VARGAS | ADDRESS ON FILE | | | | | | | |
| 747148 | ROBERTO SANTIAGO | HC-33 BOX 5197 | | | | DORADO | PR | 00646 | |
| 747149 | ROBERTO SANTIAGO | PO BOX 1253 | | | | HORMIGUEROS | PR | 00660 | |
| 747150 | ROBERTO SANTIAGO MAYMI | BDA POLVORIN | 33 CALLE 9 | | | CAYEY | PR | 00736 | |
| 747151 | ROBERTO SANTIAGO ACEVEDO | BO MARAVILLA ESTE | BOX 9704 | | | LAS MARIAS | PR | 00670 | |
| 747152 | ROBERTO SANTIAGO ACEVEDO | HC 2 BOX 9704 | | | | LAS MARIAS | PR | 00670 | |
| 463313 | ROBERTO SANTIAGO AYALA | ADDRESS ON FILE | | | | | | | |
| 463314 | ROBERTO SANTIAGO AYALA | ADDRESS ON FILE | | | | | | | |
| 463315 | ROBERTO SANTIAGO CANCEL | ADDRESS ON FILE | | | | | | | |
| 463316 | ROBERTO SANTIAGO CANCEL | ADDRESS ON FILE | | | | | | | |
| 747153 | ROBERTO SANTIAGO CANCEL | BO OBRERO STATION | P O BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 747154 | ROBERTO SANTIAGO CARTAGENA | URB VILLAS DEL COQUI | 3402 CALLE LUIS LLORENS TORRES | | | AGUIRRE | PR | 00704 | |
| 747155 | ROBERTO SANTIAGO DIAZ | PARCELAS NUEVA VIDA | L 41 CALLE 4 A | | | PONCE | PR | 00728-6656 | |
| 747156 | ROBERTO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 463318 | ROBERTO SANTIAGO JUSINO | ADDRESS ON FILE | | | | | | | |
| 747157 | ROBERTO SANTIAGO LUCIANO | VILLA ESPANA | D13 CALLE DE LA VERA | | | BAYAMON | PR | 00961 | |
| 463319 | ROBERTO SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 747158 | ROBERTO SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 463320 | ROBERTO SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | | |
| 463322 | ROBERTO SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | | |
| 747159 | ROBERTO SANTIAGO RAMIREZ | URB SANTA JUANITA | AU14 CALLE 24 | | | BAYAMON | PR | 00957 | |
| 747160 | ROBERTO SANTIAGO RIVERA | PO BOX 499 | | | | SALINAS | PR | 00751 | |
| 747161 | ROBERTO SANTIAGO RIVERA | HC 1 BOX 2610 | | | | LOIZA | PR | 00772 | |
| 463323 | ROBERTO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 747162 | ROBERTO SANTIAGO RODRIGUEZ | PO BOX 564 | | | | HUMACAO | PR | 00792 | |
| 463324 | ROBERTO SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 747163 | ROBERTO SANTIAGO SANCHEZ | BDA BORINQUEN 115 | CALLE B 2 FINAL | | | PONCE | PR | 00731 | |
| 463325 | ROBERTO SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 463326 | ROBERTO SANTIAGO SANTIAGO | LCDA. SYLVIA SOTO MATOS | CALLE 2-D-18 | URB. LA PLANICIE | | CAYEY | PR | 00736 | |
| 463327 | ROBERTO SANTIAGO TORO | ADDRESS ON FILE | | | | | | | |
| 463328 | ROBERTO SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 747164 | ROBERTO SANTIAGO VELLON | BOX 760 | | | | LAS PIEDRAS | PR | 00771 | |
| 463329 | ROBERTO SANTONI MORENO | ADDRESS ON FILE | | | | | | | |
| 463330 | ROBERTO SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 463331 | ROBERTO SANTOS EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| 463332 | ROBERTO SANTOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 463333 | ROBERTO SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 463334 | ROBERTO SANTOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 747165 | ROBERTO SANTOS RODRIGUEZ | BOX 1441 | | | | CIDRA | PR | 00739 | |
| 463335 | ROBERTO SANTOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 463336 | ROBERTO SEIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 463337 | ROBERTO SEPULVEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 747166 | ROBERTO SEPULVEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 747167 | ROBERTO SEPULVEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 747168 | ROBERTO SERNA GONZALEZ | PO BOX 718 | | | | BOQUERON | PR | 00622 | |
| 747169 | ROBERTO SERRANO CABAN | ADDRESS ON FILE | | | | | | | |
| 747170 | ROBERTO SERRANO COLLAZO | P O BOX 2161 | | | | SAN JUAN | PR | 00922 | |
| 463338 | ROBERTO SERRANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 747171 | ROBERTO SERRANO GONZALEZ | PO BOX 31281 | | | | SAN JUAN | PR | 00929 | |
| 747172 | ROBERTO SERRANO MARTINEZ | P O BOX 1437 | | | | AGUAS BUENAS | PR | 00703 | |
| 747173 | ROBERTO SERRANO PAGAN | TURABO GARDENS | 8 CALLE H R 9 | | | CAGUAS | PR | 00725 | |
| 747174 | ROBERTO SERRANO SOSA | COM MARIA | 96 JARDINES | | | ANASCO | PR | 00610 | |
| 463340 | ROBERTO SHARON SANTANA | ADDRESS ON FILE | | | | | | | |
| 747175 | ROBERTO SIERRA HUERTAS | HC 03 BOX 8146 | | | | BARRANQUITAS | PR | 00794 | |
| 747176 | ROBERTO SIERRA MARTINEZ | HC 01 BOX 3765 | | | | COROZAL | PR | 00783 | |
| 747177 | ROBERTO SIERRA MORALES | RES MANUEL A PEREZ | EDIF A 3 APT 36 | | | SAN JUAN | PR | 00923 | |
| 747178 | ROBERTO SILVA ALEXANDRINO | PO BOX 1222 | | | | ARROYO | PR | 00714 | |
| 747179 | ROBERTO SILVA DELGADO | PO BOX 1110 | | | | MAUNABO | PR | 00707 | |
| 463341 | ROBERTO SILVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 463342 | ROBERTO SILVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 747180 | ROBERTO SILVA GONZALEZ | 645 CALLE CENTRAL COCO NUEVO | | | | SALINAS | PR | 00751 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 463343 | ROBERTO SINIGAGLIA SAEZ | ADDRESS ON FILE | | | | | | | |
| 463344 | ROBERTO SISCO VELEZ | ADDRESS ON FILE | | | | | | | |
| 463345 | ROBERTO SOIZA ALEMAN | ADDRESS ON FILE | | | | | | | |
| 747181 | ROBERTO SOJO RUIZ | BO MANI | CARR 341 BOX 6308 | | | MAYAGUEZ | PR | 00680 | |
| 463346 | ROBERTO SOLANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 463347 | ROBERTO SOLIVAN Y/O FELIPE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 463348 | ROBERTO SOTO CINTRON | ADDRESS ON FILE | | | | | | | |
| 463349 | ROBERTO SOTO CINTRON | ADDRESS ON FILE | | | | | | | |
| 463350 | ROBERTO SOTO CORDERO V ELA | LIC AILEEN VELEZ GONZALEZ | #55 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00961 | |
| 463351 | ROBERTO SOTO CORDERO V ELA | LIC ROSE COREANO PARIS | #55 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00961 | |
| 463352 | ROBERTO SOTO DEL CUETO | ADDRESS ON FILE | | | | | | | |
| 463353 | ROBERTO SOTO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 463354 | ROBERTO SOTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 747182 | ROBERTO SOTO ORTIZ | PO BOX 372523 | | | | CAYEY | PR | 00737-2523 | |
| 747183 | ROBERTO SOTO RAMOS | PO BOX 367203 | | | | SAN JUAN | PR | 00936 | |
| 463355 | ROBERTO SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 463356 | ROBERTO SOTO TAPIA | ADDRESS ON FILE | | | | | | | |
| 463357 | ROBERTO SOTO TAPIA | ADDRESS ON FILE | | | | | | | |
| 463358 | ROBERTO SOTOLONGO MARTIN | ADDRESS ON FILE | | | | | | | |
| 747184 | ROBERTO SOTOLONGO MARTIN | URB MENDOZA | CALLE C 12 | | | MAYAGUEZ | PR | 00680 | |
| 747185 | ROBERTO SOTOMAYOR TORRES | PO BOX 224 | | | | MANATI | PR | 00674 | |
| 463359 | ROBERTO STOUTH PEREZ | ADDRESS ON FILE | | | | | | | |
| 463360 | ROBERTO STUART CRESPO | ADDRESS ON FILE | | | | | | | |
| 747186 | ROBERTO SUAREZ DE LOS SANTOS | RIO PIEDRAS HEIGHTS | 1662 CALLE URAL | | | SAN JUAN | PR | 00926 | |
| 747187 | ROBERTO TALAVERA RAMOS | HC 64 BOX 8540 | | | | PATILLAS | PR | 00723 | |
| 747188 | ROBERTO TALAVERA RIVERA | HC 37 BOX 3852 | | | | GUANICA | PR | 00653-9701 | |
| 747189 | ROBERTO TELLECHEA LATOUR | PO BOX 11852 | | | | SAN JUAN | PR | 00922 | |
| 747190 | ROBERTO TERRERO MATOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 747191 | ROBERTO TEXEIRA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 463361 | ROBERTO THOMAS | ADDRESS ON FILE | | | | | | | |
| 463362 | ROBERTO TORO ROSAS | ADDRESS ON FILE | | | | | | | |
| 747192 | ROBERTO TORO VAZQUEZ | HC 61 BOX 4470 | | | | TRUJILLO ALTO | PR | 00976-9716 | |
| 747193 | ROBERTO TORRES A/C FRANCISCA RODRIGUEZ | VILLA CAROLINA | 14 190 CALLE 521 | | | CAROLINA | PR | 00983 | |
| 463363 | ROBERTO TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 747194 | ROBERTO TORRES ALCOCER | PO BOX 194851 | | | | SAN JUAN | PR | 00919-4851 | |
| 463364 | ROBERTO TORRES ARGUINZONI | ADDRESS ON FILE | | | | | | | |
| 463365 | ROBERTO TORRES AYALA | ADDRESS ON FILE | | | | | | | |
| 747195 | ROBERTO TORRES BANCHS | PO BOX 3434 | | | | CAROLINA | PR | 00984-3434 | |
| 463366 | ROBERTO TORRES CAAMANO | ADDRESS ON FILE | | | | | | | |
| 463367 | ROBERTO TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| 463368 | ROBERTO TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 463369 | ROBERTO TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 747196 | ROBERTO TORRES DEL VALLE | COND LOS ALMENDROS | PLAZA APT 706 I | | | SAN JUAN | PR | 00924 | |
| 463370 | ROBERTO TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 747197 | ROBERTO TORRES DIAZ | RR 6 BOX 9397 | | | | SAN JUAN | PR | 00926 | |
| 463371 | ROBERTO TORRES GALARZA | ADDRESS ON FILE | | | | | | | |
| 463372 | ROBERTO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 463373 | ROBERTO TORRES MACHUCA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 747198 | ROBERTO TORRES MARTINEZ | PO BOX 5222 | | | | MAYAGUEZ | PR | 00681-5222 | |
| 463374 | ROBERTO TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| 747199 | ROBERTO TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 747200 | ROBERTO TORRES OCASIO | URB LOMAS VERDES | H 35 MIRTOS 3 | | | BAYAMON | PR | 00956 | |
| 747201 | ROBERTO TORRES OLIVERAS | HC 01 BOX 10596 | | | | SAN GERMAN | PR | 00683-9728 | |
| 747202 | ROBERTO TORRES POVEDA | PO BOX 1092 | | | | CIDRA | PR | 00739 | |
| 747203 | ROBERTO TORRES REYMUNDI | HC 1 BOX 5711 | | | | GUAYNABO | PR | 00971 | |
| 463375 | ROBERTO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 747204 | ROBERTO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 463376 | ROBERTO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 747205 | ROBERTO TORRES VIERA | P O BOX 2802 | | | | JUNCOS | PR | 00777 | |
| 463377 | ROBERTO TORRUELLA CIVIDANES | ADDRESS ON FILE | | | | | | | |
| 463378 | ROBERTO TRINIDAD PIZARRO | ADDRESS ON FILE | | | | | | | |
| 463379 | ROBERTO TRINIDAD PIZARRO | ADDRESS ON FILE | | | | | | | |
| 463380 | ROBERTO TV PARTS | LA CASA DEL TECNICO AVE DE DIEGO NUM 550 | | | | PUERTO NUEVO | PR | 00920 | |
| 463381 | ROBERTO URBINA GARCED | ADDRESS ON FILE | | | | | | | |
| 747206 | ROBERTO URBINA RIVERA | EXT ROUND HILL | 250 CALLE ALFA | | | TRUJILLO ALTO | PR | 00976 | |
| 747207 | ROBERTO V VARGAS ALICEA | URB LA GUADALUPE | H 15 CALLE JARDIN PONCIANA | | | PONCE | PR | 00731 | |
| 463382 | ROBERTO VALCARCEL VEGA | ADDRESS ON FILE | | | | | | | |
| 747208 | ROBERTO VALENTIN CORTES | 414 CALLE DONAS | | | | ISABELA | PR | 00662 | |
| 747209 | ROBERTO VALENTIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 463383 | ROBERTO VALENTIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 463384 | ROBERTO VALENTIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 747210 | ROBERTO VALENTIN SERRANO | PASEO DEL PARQUE | GA 21 GARDEN HILLS | | | GUAYNABO | PR | 00966 | |
| 463385 | ROBERTO VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |
| 747211 | ROBERTO VALLE BONILLA | ADDRESS ON FILE | | | | | | | |
| 747212 | ROBERTO VALLE PEREZ | RES EL TREBOL | EDF C APT HC1 | | | SAN JUAN | PR | 00922 | |
| 747213 | ROBERTO VALLE PEREZ | RES EL TREBOL | EDIF C APT HC 1 | | | SAN JUAN | PR | 00922 | |
| 463386 | ROBERTO VARELA FLORES | ADDRESS ON FILE | | | | | | | |
| 463387 | ROBERTO VARELA FLORES | ADDRESS ON FILE | | | | | | | |
| 747214 | ROBERTO VARELA FLORES | URB LOMAS DE CAROLINA | H 20 CALLE MONTE GUILARTE | | | CAROLINA | PR | 00987 | |
| 747215 | ROBERTO VARGAS | HC 4 BOX 14858 | | | | SAN SEBASTIAN | PR | 00685 | |
| 463388 | ROBERTO VARGAS AYALA | ADDRESS ON FILE | | | | | | | |
| 747216 | ROBERTO VARGAS CANIZARES | ADDRESS ON FILE | | | | | | | |
| 747217 | ROBERTO VARGAS CORTES | ADDRESS ON FILE | | | | | | | |
| 463389 | ROBERTO VARGAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 747218 | ROBERTO VARGAS LOPEZ | PO BOX 693 | | | | LAJAS | PR | 00667 | |
| 747219 | ROBERTO VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 463390 | ROBERTO VARGAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 747220 | ROBERTO VARGAS REYES | URB VILLA CAROLINA | BLOQ 214 - 10 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 747221 | ROBERTO VARGAS ROMAN | ADDRESS ON FILE | | | | | | | |
| 747222 | ROBERTO VARGAS ROSA | URB LA MARINA Q7 CALLE BEGONIA | | | | CAROLINA | PR | 00979 | |
| 747223 | ROBERTO VAZQUEZ | 1 CALLE DON MANUEL | | | | COROZAL | PR | 00783 | |
| 747224 | ROBERTO VAZQUEZ CAJIGAS | HC 5 BOX 57101 | | | | HATILLO | PR | 00659 | |
| 463391 | ROBERTO VAZQUEZ CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 463392 | ROBERTO VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 463393 | ROBERTO VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 463394 | ROBERTO VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 747225 | ROBERTO VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 747226 | ROBERTO VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 747227 | ROBERTO VAZQUEZ MARTINEZ | H 1A VILLA GRILLASCA | | | | PONCE | PR | 00731 | |
| 463395 | ROBERTO VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 747228 | ROBERTO VAZQUEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 747229 | ROBERTO VAZQUEZ OYOLA | BO ESPERANZA SECTOR ARENITA | | | | ARECIBO | PR | 00612 | |
| 747230 | ROBERTO VAZQUEZ PAGAN | HC 01 BOX 679 AB | | | | AGUAS BUENAS | PR | 00703 | |
| 747231 | ROBERTO VAZQUEZ RAICES | HC 03 BOX 33519 | | | | HATILLO | PR | 00659 | |
| 747232 | ROBERTO VAZQUEZ RODRIGUEZ | SOLAR 294 COM PALMAR NOBOA | | | | AGUADA | PR | 00602 | |
| 747233 | ROBERTO VAZQUEZ RODRIGUEZ | 1 CALLE SAN MANUEL | | | | COROZAL | PR | 00783 | |
| 463396 | ROBERTO VAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 463397 | ROBERTO VAZQUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 747234 | ROBERTO VAZQUEZ VAZQUEZ | HC 4 BOX 2865 | | | | BARRANQUITAS | PR | 00794 | |
| 747235 | ROBERTO VEGA MALDONADO | CALLE F E-15 | URB. LOS MAESTROS | | | HUMACAO | PR | 00791 | |
| 747236 | ROBERTO VEGA MALDONADO | URB LOS MAESTROS | E 15 CALLE F | | | HUMACAO | | 00791 | |
| 463398 | ROBERTO VEGA CANCEL | ADDRESS ON FILE | | | | | | | |
| 747237 | ROBERTO VEGA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 747238 | ROBERTO VEGA ESCOBAR | PARC PASTILLO CANAS | 911 LUIS LLORENS TORRES | | | PONCE | PR | 00728 | |
| 747239 | ROBERTO VEGA FIGUEROA | 1132 CALLE VALLEJO | | | | SAN JUAN | PR | 00928 | |
| 463399 | ROBERTO VEGA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 747240 | ROBERTO VEGA MALDONADO | BO VEGA | 13 CALLE 2 | | | MOROVIS | PR | 00687 | |
| 747241 | ROBERTO VEGA MIRANDA | URB STA JUANITA | WK 18 CALLE MARIA L GOMEZ | | | BAYAMON | PR | 00956 | |
| 747242 | ROBERTO VEGA RAMOS | HC 2 BOX 10256 | | | | LAS MARIAS | PR | 00670 | |
| 463400 | ROBERTO VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 463401 | ROBERTO VEGA SOTO | ADDRESS ON FILE | | | | | | | |
| 463402 | ROBERTO VELAZQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 463403 | ROBERTO VELAZQUEZ ARES | ADDRESS ON FILE | | | | | | | |
| 747243 | ROBERTO VELAZQUEZ FLECHA | 4000 AVE LAKEVIEW | SUITE 46 | | | CAGUAS | PR | 00725 | |
| 747244 | ROBERTO VELAZQUEZ NIEVES | BO BAYAMONCITO | PO BOX 1185 | | | AGUAS BUENAS | PR | 00703 | |
| 463404 | ROBERTO VELEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 463405 | ROBERTO VELEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 463406 | ROBERTO VELEZ COLON | ADDRESS ON FILE | | | | | | | |
| 747245 | ROBERTO VELEZ DIAZ | URB VILLAS DE RIO CANAS | 1413 CALLE EMILIO PASARELL | | | PONCE | PR | 00728-1943 | |
| 463407 | ROBERTO VELEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 747246 | ROBERTO VELEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 463408 | ROBERTO VELEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 747247 | ROBERTO VELEZ OTERO | BO PUEBLO NUEVO | 11 CALLE 4 A | | | VEGA BAJA | PR | 00693-4846 | |
| 463409 | ROBERTO VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 747248 | ROBERTO VELEZ RODRIGUEZ | RES CORDERO DAVILA | EDIF 22 APT 295 | | | SAN JUAN | PR | 00917 | |
| 463410 | ROBERTO VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 463411 | ROBERTO VELEZ TORO/EDISON ENERGY | ENGINEERING | PO BOX 361691 | | | SAN JUAN | PR | 00936-1691 | |
| 747249 | ROBERTO VELEZ YEJO | ADDRESS ON FILE | | | | | | | |
| 747250 | ROBERTO VELEZ YEJO | ADDRESS ON FILE | | | | | | | |
| 747251 | ROBERTO VERA CUESTA | ADDRESS ON FILE | | | | | | | |
| 747252 | ROBERTO VERA CUESTA | ADDRESS ON FILE | | | | | | | |
| 747253 | ROBERTO VIERA BONILLA | PARC HILL BROTHERS SUR | 350 CALLE 3 | | | SAN JUAN | PR | 00924 | |
| 747254 | ROBERTO VIGIL CEDRES | CALLE CAPETILLO 214 | | | | SAN JUAN | PR | 00925 | |
| 747255 | ROBERTO VIGOREAUX LORENZANA | ADDRESS ON FILE | | | | | | | |
| 747256 | ROBERTO VILANOVA COLLADO | ADDRESS ON FILE | | | | | | | |
| 463412 | ROBERTO VILLAFANE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 463413 | ROBERTO VILLAFANE MEDINA | ADDRESS ON FILE | | | | | | | |
| 747257 | ROBERTO VILLAMIDES | 31 BDA CLAUSELL COLON | | | | PONCE | PR | 00731 | |
| 463414 | ROBERTO VILLAMIL SORDO | ADDRESS ON FILE | | | | | | | |
| 747258 | ROBERTO VILLANUEVA LORENZO | H C 2 BOX 5715 | | | | RINCON | PR | 00677 | |
| 747259 | ROBERTO VILLANUEVA Y/O CARMEN C RAMOS | AVE NOEL ESTRADA | 183 CALLE DR HERNANDEZ | | | ISABELA | PR | 00662 | |
| 747260 | ROBERTO VIRELLA CABRERA | URB. LAS COLINAS | CALLE 1 F 8 | | | TOA BAJA | PR | 00949 | |
| 463415 | ROBERTO W VILLA MORALES | ADDRESS ON FILE | | | | | | | |
| 463416 | ROBERTO W. VAZQUEZ GALLOZA | ADDRESS ON FILE | | | | | | | |
| 463417 | ROBERTO WAH CHIANG | ADDRESS ON FILE | | | | | | | |
| 463418 | ROBERTO X ARROYO / JOSE ARROYO | ADDRESS ON FILE | | | | | | | |
| 463419 | ROBERTO X ROLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 747261 | ROBERTO ZARAGOZA | BONEVILLE VALLEY | 39 CALLE COMERIO | | | CAGUAS | PR | 00725 | |
| 747262 | ROBERTO ZAYAS | PO BOX 760 | | | | VILLALBA | PR | 00766 | |
| 747263 | ROBERTO ZAYAS TROCHE | URB SAN SOUCCI T 32 | CALLE 15 | | | BAYAMON | PR | 00957 | |
| 463420 | ROBERTOS ROOFING CONSTRUCTION INC | PO BOX 1437 | | | | AGUAS BUENAS | PR | 00703-1437 | |
| 747264 | ROBERTOTIRADO TIRADO | URB BELLA VISTA | G 25 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 463421 | ROBERTS & JIMMY CONTRACTOR INC | HC 01 BOX 13412 | | | | PENUELAS | PR | 00624-9718 | |
| 747265 | ROBERTS AUTO ELECTRIC | PO BOX 106 | | | | COROZAL | PR | 00783 | |
| 463422 | ROBERTS ESCALANTE, CARL | ADDRESS ON FILE | | | | | | | |
| 463423 | ROBERTS MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 463424 | ROBERTS VELEZ, LYNN | ADDRESS ON FILE | | | | | | | |
| 463425 | ROBERTS VILELLA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 463426 | ROBERTS VILELLA, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 463427 | ROBERTS VILELLA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 463428 | ROBERTS VILELLA, RODOLFO C | ADDRESS ON FILE | | | | | | | |
| 463429 | ROBERTS VILELLA, ZAYDA M | ADDRESS ON FILE | | | | | | | |
| 463431 | ROBERTS VILLAVILENCIO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 463432 | ROBERTS, ANA D | ADDRESS ON FILE | | | | | | | |
| 463433 | ROBERTSON E RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 463434 | ROBERTSON MD , CHARLEEN T | ADDRESS ON FILE | | | | | | | |
| 463435 | ROBERTSON NAVEDO, LINTON | ADDRESS ON FILE | | | | | | | |
| 463436 | ROBERTSON, THOMAS | ADDRESS ON FILE | | | | | | | |
| 463437 | ROBIN A RAMIREZ ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 747266 | ROBIN C POWELL | WYNDHAM OLD SAN JUAN HOTEL & CASINO | 101 MARINA ST | | | SAN JUAN | PR | 00901 | |
| 747267 | ROBIN DICKMAN BENOFF | 81 MERRISON STREET | | | | TEANECK | NJ | 07666 | |
| 747268 | ROBIN G GARLAND | PARQUE DE ISLA VERDE | 322 AQUA MARINA | | | CAROLINA | PR | 00979 | |
| 747269 | ROBIN GARCIA CRUZ | URB REXVILLE | E 219 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 747270 | ROBIN IRIZARRY QUINONES | PO BOX 674 | | | | PENUELAS | PR | 00624 | |
| 463438 | ROBIN J RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 463439 | ROBIN L RIOS | ADDRESS ON FILE | | | | | | | |
| 463440 | ROBIN MD, EDWARD | ADDRESS ON FILE | | | | | | | |
| 747271 | ROBIN MORALES GARZOT | PO BOX 8644 | | | | SAN JUAN | PR | 00910 | |
| 463441 | ROBIN O MONTALVO RIVERO | ADDRESS ON FILE | | | | | | | |
| 463442 | ROBIN O TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 463443 | ROBIN ORLANDO TORRES LOPEZ | LIC. RICARDO ALFONSO GARCIA | PO BOX 361669 | | | SAN JUAN | PR | 00936-1669 | |
| 463444 | ROBIN R RIVERA POMALES | ADDRESS ON FILE | | | | | | | |
| 747272 | ROBIN RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 463445 | ROBIN RIVERA ALLENDE | ADDRESS ON FILE | | | | | | | |
| 463446 | ROBIN RUSSELL ORAMA | ADDRESS ON FILE | | | | | | | |
| 747273 | ROBIN SOTO RODRIGUEZ | 159 CALLE JUAN ARZOLA | | | | GUAYANILLA | PR | 00656 | |
| 747274 | ROBIN TIRE CENTER | P.O. BOX 561315 | | | | GUAYANILLA | PR | 00656 | |
| 463447 | ROBIN TIRE INC | PO BOX 561315 | | | | GUAYANILLA | PR | 00656 | |
| 747275 | ROBIN TIRE INC | 159 CALLE JUAN ARZOLA | | | | GUAYANILLA | PR | 00656 | |
| 747276 | ROBIN TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| 747277 | ROBINSOM MARTINEZ ARZOLA | JARDINES DE BORINQUEN | M 6 CALLE LIRIO | | | CAROLINA | PR | 00985 | |
| 747278 | ROBINSON AVILES MORALES | ADDRESS ON FILE | | | | | | | |
| 747279 | ROBINSON CASTRO DIAZ | URB. BUNKER 206 CALLE PANAMA | | | | CAGUAS | PR | 00725-5455 | |
| 463449 | ROBINSON CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| 747280 | ROBINSON CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 463450 | ROBINSON DURAND, JOHN J | ADDRESS ON FILE | | | | | | | |
| 463451 | ROBINSON DURAND, JOHN J. | ADDRESS ON FILE | | | | | | | |
| 463430 | ROBINSON ECHEVARRIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 463452 | ROBINSON ECHEVARRIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 463453 | ROBINSON GALARZA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 463454 | ROBINSON GARCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 463455 | ROBINSON GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 463457 | ROBINSON LEWIS, ALDALE | ADDRESS ON FILE | | | | | | | |
| 747281 | ROBINSON MALDONADO RIOS | ADDRESS ON FILE | | | | | | | |
| 747282 | ROBINSON MARTINEZ ARZOLA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 747283 | ROBINSON MARTINEZ CARTAGENA | BO COCO NUEVO 663 | CALLE CENTRAL | | | SALINAS | PR | 00751 | |
| 463459 | ROBINSON MELENDEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 463460 | ROBINSON MONELL, IRIS | ADDRESS ON FILE | | | | | | | |
| 463461 | ROBINSON MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 463462 | Robinson Ojeda, Elias | ADDRESS ON FILE | | | | | | | |
| 463463 | ROBINSON RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 747284 | ROBINSON RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 463464 | ROBINSON RIOS SALAS | ADDRESS ON FILE | | | | | | | |
| 747285 | ROBINSON RIVERA PAGAN | STA. TERESITA | E5 CALLE 8 REPTO TERESITA | | | BAYAMON | PR | 00961 | |
| 463465 | ROBINSON RIVERA, DINORAH | ADDRESS ON FILE | | | | | | | |
| 463466 | Robinson Rivera, Elias | ADDRESS ON FILE | | | | | | | |
| 463467 | ROBINSON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 463468 | ROBINSON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 463469 | ROBINSON RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 463470 | ROBINSON RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 747286 | ROBINSON RODRIGUEZ COLON | 28 CALLE COLON | | | | VEGA ALTA | PR | 00692 | |
| 463471 | ROBINSON RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 463472 | ROBINSON ROSADO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 463473 | ROBINSON ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 747287 | ROBINSON ROSARIO HERNANDEZ | HC 01 BOX 50377 | | | | BARCELONETA | PR | 00617 | |
| 463474 | ROBINSON SANTANA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 463475 | ROBINSON SANTANA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 463476 | ROBINSON SIERRA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 463477 | ROBINSON SIERRA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 463478 | ROBINSON SIERRA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 463479 | ROBINSON SILVA CRUZ | ADDRESS ON FILE | | | | | | | |
| 463480 | ROBINSON SILVA CRUZ | ADDRESS ON FILE | | | | | | | |
| 463481 | Robinson Siraguza Estrella | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 747288 | ROBINSON T MONTALVO LARACUENTE | COND MAGDALENA TOWER 361 | CALLE DEL PARQUE APT 7 F | | | SAN JUAN | PR | 00912 | |
| 747289 | ROBINSON VAZQUEZ RAMOS | P O BOX 512 | | | | DORADO | PR | 00646 | |
| 463482 | ROBINSON, LAUREN | ADDRESS ON FILE | | | | | | | |
| 463483 | ROBINSON-ALVAREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 463484 | ROBIRA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 463485 | ROBISON GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 747290 | ROBISON VARGAS ASENCIO | PARC PUERTO REAL | 743 CALLE OTERO | | | CABO ROJO | PR | 00623 | |
| 463486 | ROBITAILLE MD, MELISSA | ADDRESS ON FILE | | | | | | | |
| 463487 | ROBLE ROCHE, JORGE L | ADDRESS ON FILE | | | | | | | |
| 463488 | ROBLE RODRIGUEZ, RUBEN E. | ADDRESS ON FILE | | | | | | | |
| 463489 | ROBLEDO ARCOS, MARA | ADDRESS ON FILE | | | | | | | |
| 463490 | ROBLEDO BURGOS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 463491 | ROBLEDO BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 463492 | ROBLEDO CARMONA, OLGA | ADDRESS ON FILE | | | | | | | |
| 463493 | Robledo Castro, Juan E | ADDRESS ON FILE | | | | | | | |
| 463494 | ROBLEDO COLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 463495 | ROBLEDO COLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 463496 | ROBLEDO DE LEON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 463497 | Robledo De Leon, Francisco | ADDRESS ON FILE | | | | | | | |
| 463498 | ROBLEDO DE LEON, SILMA E | ADDRESS ON FILE | | | | | | | |
| 463499 | Robledo De Leon, Weynbert | ADDRESS ON FILE | | | | | | | |
| 463500 | ROBLEDO DE LEON, WEYNBERT | ADDRESS ON FILE | | | | | | | |
| 463501 | ROBLEDO DIAZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 463502 | ROBLEDO FELICIANO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 463503 | ROBLEDO FONTAN, WILMA | ADDRESS ON FILE | | | | | | | |
| 463504 | ROBLEDO GONZALEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 463505 | ROBLEDO GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 463506 | ROBLEDO IRIZARRY, RUGGLES I. | ADDRESS ON FILE | | | | | | | |
| 463507 | ROBLEDO JIMENEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 463508 | ROBLEDO LEON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 463509 | Robledo Martinez, Gregory | ADDRESS ON FILE | | | | | | | |
| 463510 | ROBLEDO MARTINEZ, GREGORY | ADDRESS ON FILE | | | | | | | |
| 463511 | ROBLEDO MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 463512 | ROBLEDO MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 463513 | ROBLEDO MEDINA, ELSA I | ADDRESS ON FILE | | | | | | | |
| 463514 | ROBLEDO MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 463515 | ROBLEDO NEGRON, SHARON | ADDRESS ON FILE | | | | | | | |
| 463516 | ROBLEDO ORTIZ, ANGELLYS | ADDRESS ON FILE | | | | | | | |
| 463517 | ROBLEDO PAGAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 463519 | ROBLEDO RAMOS, IDA LUZ | ADDRESS ON FILE | | | | | | | |
| 463520 | ROBLEDO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 463521 | ROBLEDO RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 463522 | ROBLEDO RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 463523 | ROBLEDO RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 463524 | ROBLEDO RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 463525 | ROBLEDO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 463526 | ROBLEDO ROSADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 463527 | ROBLEDO SOLIS, OFELIA | ADDRESS ON FILE | | | | | | | |
| 463528 | ROBLEDO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 463529 | ROBLEDO TRINIDAD, ELDA | ADDRESS ON FILE | | | | | | | |
| 463530 | ROBLEDO TRINIDAD, ELDA M | ADDRESS ON FILE | | | | | | | |
| 463531 | ROBLEDO TROCHE, YETSABEL | ADDRESS ON FILE | | | | | | | |
| 463532 | ROBLEDO TROCHE, YETSENIA | ADDRESS ON FILE | | | | | | | |
| 463533 | ROBLEDO VARGAS, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 463534 | ROBLEDO VAZQUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 463535 | ROBLEDO VAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 463536 | ROBLEDO ZUBIZARRETA, MARIA | ADDRESS ON FILE | | | | | | | |
| 463537 | ROBLEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 463538 | ROBLEDOSERRANO, JOANNA | ADDRESS ON FILE | | | | | | | |
| 463539 | ROBLES PEREZ, YELERIS | ADDRESS ON FILE | | | | | | | |
| 463540 | ROBLES & FRIAS | PO BOX 363973 | | | | SAN JUAN | PR | 00936-3973 | |
| 463541 | ROBLES ., JANMARIE | ADDRESS ON FILE | | | | | | | |
| 463542 | ROBLES ACEVEDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 463543 | ROBLES ACEVEDO, DIANA J. | ADDRESS ON FILE | | | | | | | |
| 463544 | ROBLES ACEVEDO, ENID M | ADDRESS ON FILE | | | | | | | |
| 463545 | Robles Acevedo, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 463546 | ROBLES ACEVEDO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 463547 | ROBLES ACEVEDO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 463548 | ROBLES ACEVEDO, XAIMARA | ADDRESS ON FILE | | | | | | | |
| 463549 | ROBLES ACEVEDO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 463550 | ROBLES ACOSTA, MARIO | ADDRESS ON FILE | | | | | | | |
| 463551 | ROBLES ACOSTA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 463552 | ROBLES ACOSTA, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 463553 | ROBLES ADORNO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 463554 | ROBLES ADORNO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 463555 | ROBLES ADORNO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 463556 | ROBLES ADORNO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 463557 | ROBLES ADORNO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 463558 | ROBLES ADORNO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 747291 | ROBLES AGGREGATES INC | PO BOX 1028 | | | | COTTO LAUREL | PR | 00780 | |
| 463559 | ROBLES AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 463560 | ROBLES AGOSTO, JOAN | ADDRESS ON FILE | | | | | | | |
| 463561 | Robles Agosto, Lizamarie | ADDRESS ON FILE | | | | | | | |
| 463562 | ROBLES AGOSTO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 463563 | ROBLES AGOSTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 463564 | ROBLES ALAGO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 463565 | ROBLES ALAGO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 463566 | ROBLES ALAMO, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 463567 | ROBLES ALEMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 463568 | ROBLES ALEMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 463569 | ROBLES ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 463570 | ROBLES ALICEA, ELVIN E. | ADDRESS ON FILE | | | | | | | |
| 463571 | ROBLES ALMODOVAR, BRAIAN | ADDRESS ON FILE | | | | | | | |
| 463572 | ROBLES ALMODOVAR, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 463573 | ROBLES ALMODOVAR, MAIRA J | ADDRESS ON FILE | | | | | | | |
| 463574 | ROBLES ALVARES, JUAN I | ADDRESS ON FILE | | | | | | | |
| 463575 | ROBLES ALVAREZ, ELSA I. | ADDRESS ON FILE | | | | | | | |
| 463576 | ROBLES ALVAREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 463577 | ROBLES ALVAREZ, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 463578 | Robles Andino, Maribel | ADDRESS ON FILE | | | | | | | |
| 463579 | ROBLES APONTE, AUREA | ADDRESS ON FILE | | | | | | | |
| 463580 | ROBLES APONTE, HEIXAN | ADDRESS ON FILE | | | | | | | |
| 463581 | ROBLES APONTE, JOSE C | ADDRESS ON FILE | | | | | | | |
| 463582 | ROBLES APONTE, KEISHLA I | ADDRESS ON FILE | | | | | | | |
| 463583 | ROBLES APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 463584 | Robles Aponte, William | ADDRESS ON FILE | | | | | | | |
| 463585 | ROBLES ARCE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 463586 | ROBLES ARCE, NOEL | ADDRESS ON FILE | | | | | | | |
| 463587 | ROBLES ARIAS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 463588 | ROBLES ARROYO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 463589 | ROBLES ARROYO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 463590 | ROBLES ARROYO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 463591 | Robles Arroyo, Miguel A | ADDRESS ON FILE | | | | | | | |
| 463592 | ROBLES ARROYO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 463593 | ROBLES ASPHALT CORP | 112 CARR 14 | | | | COTO LAUREL | PR | 00780 | |
| 747292 | ROBLES AUTO SALES INC | HC-1 BOX 8173 | | | | TOA BAJA | PR | 00949-9708 | |
| 463594 | ROBLES AVILES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 463595 | ROBLES AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 463596 | ROBLES AZMEZQUITA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 463597 | ROBLES BAEZ, CAMILLE M | ADDRESS ON FILE | | | | | | | |
| 463598 | ROBLES BAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 463599 | ROBLES BAEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 463600 | ROBLES BARADA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 463601 | ROBLES BARADA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 463602 | ROBLES BARBOSA, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 463603 | ROBLES BARBOSA, OLGA | ADDRESS ON FILE | | | | | | | |
| 463604 | ROBLES BARRETO, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 463605 | ROBLES BARRETO, YURI | ADDRESS ON FILE | | | | | | | |
| 463606 | ROBLES BARTOLOMEI, CELESTE | ADDRESS ON FILE | | | | | | | |
| 463607 | ROBLES BARTOLOMEI, NATALIA | ADDRESS ON FILE | | | | | | | |
| 463608 | ROBLES BARTOLOMEI, NATALIA | ADDRESS ON FILE | | | | | | | |
| 463609 | ROBLES BATIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 463610 | Robles Batiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 463611 | ROBLES BELLIDO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 463612 | ROBLES BELTRAN, DORIS | ADDRESS ON FILE | | | | | | | |
| 463613 | ROBLES BENITEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 463614 | ROBLES BENITEZ, GYNESS | ADDRESS ON FILE | | | | | | | |
| 463615 | ROBLES BERMUDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 463616 | ROBLES BERRIOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 463617 | ROBLES BERRIOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 463618 | ROBLES BETANCOURT, LESLIE E. | ADDRESS ON FILE | | | | | | | |
| 463619 | ROBLES BETANCOURT, OMAR G. | ADDRESS ON FILE | | | | | | | |
| 463620 | ROBLES BLONDET, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 463621 | ROBLES BORRES, JOHANNY E. | ADDRESS ON FILE | | | | | | | |
| 463622 | ROBLES BULLAT, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 463623 | ROBLES BURGOS, GLAYDS E | ADDRESS ON FILE | | | | | | | |
| 463624 | Robles Burgos, Jose M | ADDRESS ON FILE | | | | | | | |
| 463625 | ROBLES BURGOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 463626 | Robles Burgos, Wandaliz | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 463627 | ROBLES BURGOS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 463628 | ROBLES BUTTER, GUANINA | ADDRESS ON FILE | | | | | | | |
| 463629 | ROBLES CABALLERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 463630 | ROBLES CABAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 463631 | ROBLES CABRERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 463632 | ROBLES CABRERA, MARITZA ISABEL | ADDRESS ON FILE | | | | | | | |
| 463633 | ROBLES CABRERA, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| 463634 | ROBLES CABRERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 463635 | ROBLES CALDERO, EVELIN | ADDRESS ON FILE | | | | | | | |
| 463636 | ROBLES CALDERON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 463637 | ROBLES CALDERON, JORGE | ADDRESS ON FILE | | | | | | | |
| 463638 | Robles Calero, Harry W. | ADDRESS ON FILE | | | | | | | |
| 463639 | ROBLES CALERO, ROSALY | ADDRESS ON FILE | | | | | | | |
| 463640 | ROBLES CAMACHO, FELIX L | ADDRESS ON FILE | | | | | | | |
| 463641 | ROBLES CAMACHO, LETTY I | ADDRESS ON FILE | | | | | | | |
| 463642 | ROBLES CAMPOS, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 463643 | ROBLES CANCEL, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 463644 | ROBLES CANCEL, JASHUA | ADDRESS ON FILE | | | | | | | |
| 463645 | ROBLES CANCEL, JOSE A | ADDRESS ON FILE | | | | | | | |
| 463646 | ROBLES CANDELARIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 463647 | ROBLES CANDELARIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 463648 | Robles Candelario, Frankie | ADDRESS ON FILE | | | | | | | |
| 463649 | ROBLES CAPARROS, JUAN M | ADDRESS ON FILE | | | | | | | |
| 463650 | ROBLES CAPELLA, YASEL | ADDRESS ON FILE | | | | | | | |
| 463651 | Robles Caraballo, Ismael | ADDRESS ON FILE | | | | | | | |
| 463652 | ROBLES CARBALLO, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 463653 | ROBLES CARDE, ANETTE | ADDRESS ON FILE | | | | | | | |
| 463654 | ROBLES CARDE, MARILYN V | ADDRESS ON FILE | | | | | | | |
| 463655 | ROBLES CARDONA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 463656 | ROBLES CARDONA, LIBIA | ADDRESS ON FILE | | | | | | | |
| 463657 | ROBLES CARMONA, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 463658 | ROBLES CARMONA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 463659 | ROBLES CARRASQUILLO, JESSIE A | ADDRESS ON FILE | | | | | | | |
| 463660 | ROBLES CARRENO, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 463661 | ROBLES CARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 463662 | ROBLES CARRERO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 463663 | ROBLES CARRILLO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 463664 | ROBLES CARRILLO, ROSA | ADDRESS ON FILE | | | | | | | |
| 463665 | ROBLES CARRILLO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 463666 | ROBLES CARTAGENA, AMERICA | ADDRESS ON FILE | | | | | | | |
| 463667 | ROBLES CARTAGENA, DAVID | ADDRESS ON FILE | | | | | | | |
| 463668 | ROBLES CARTAGENA, JUAN | ADDRESS ON FILE | | | | | | | |
| 463669 | ROBLES CASANOVA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 463670 | ROBLES CASIANO, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 463671 | ROBLES CASTRESANO, SAUL | ADDRESS ON FILE | | | | | | | |
| 463672 | Robles Castro, Carlos J | ADDRESS ON FILE | | | | | | | |
| 463673 | ROBLES CASTRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 463674 | ROBLES CASTRO, LUMARY | ADDRESS ON FILE | | | | | | | |
| 463675 | ROBLES CASTRO, LUMARY | ADDRESS ON FILE | | | | | | | |
| 463676 | ROBLES CEDENO, BETZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 463677 | ROBLES CEDENO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 463678 | ROBLES CENTENO, JAIME | ADDRESS ON FILE | | | | | | | |
| 463679 | ROBLES CENTENO, PEDRO O. | ADDRESS ON FILE | | | | | | | |
| 463680 | ROBLES CEPEDA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 463681 | Robles Chamorro, Carmelo | ADDRESS ON FILE | | | | | | | |
| 463682 | ROBLES CHAMORRO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 463683 | ROBLES CHEVERE, MAGALY | ADDRESS ON FILE | | | | | | | |
| 463685 | ROBLES CHICO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 463686 | ROBLES CIARES, LUZ | ADDRESS ON FILE | | | | | | | |
| 463688 | ROBLES CINTRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 463689 | ROBLES CINTRON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 463690 | ROBLES CINTRON, WIDDEL | ADDRESS ON FILE | | | | | | | |
| 463691 | ROBLES CINTRON, WIDDEL J | ADDRESS ON FILE | | | | | | | |
| 463692 | ROBLES CIRINO, MYRNA J | ADDRESS ON FILE | | | | | | | |
| 463693 | ROBLES COLLAZO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 463694 | ROBLES COLLAZO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 463695 | ROBLES COLLAZO, DAMELYN | ADDRESS ON FILE | | | | | | | |
| 463696 | ROBLES COLLAZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 463697 | ROBLES COLLAZO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 463698 | ROBLES COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 463699 | ROBLES COLON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 463700 | Robles Colon, Domingo | ADDRESS ON FILE | | | | | | | |
| 463701 | Robles Colon, Elba Iris | ADDRESS ON FILE | | | | | | | |
| 463702 | ROBLES COLON, ELVIN | ADDRESS ON FILE | | | | | | | |
| 463703 | ROBLES COLON, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 463704 | ROBLES COLON, JESLANE | ADDRESS ON FILE | | | | | | | |
| 463705 | ROBLES COLON, JO ANNA | ADDRESS ON FILE | | | | | | | |
| 463706 | ROBLES COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 463707 | ROBLES COLON, LORNA | ADDRESS ON FILE | | | | | | | |
| 463708 | ROBLES COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 463709 | ROBLES COLON, MARIA V | ADDRESS ON FILE | | | | | | | |
| 463710 | ROBLES COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 463711 | ROBLES COLON, VILMA | ADDRESS ON FILE | | | | | | | |
| 463712 | ROBLES COLON, VILMA | ADDRESS ON FILE | | | | | | | |
| 463713 | ROBLES COLON, VILMARY | ADDRESS ON FILE | | | | | | | |
| 463714 | ROBLES COLON, VILMARY | ADDRESS ON FILE | | | | | | | |
| 463716 | ROBLES CONCEPCION, CARMELO | ADDRESS ON FILE | | | | | | | |
| 463717 | ROBLES CONCEPCION, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 747293 | ROBLES CONST | HC 1 BOX 4089 | | | | YABUCOA | PR | 00767 | |
| 463718 | ROBLES CORCHADO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 463719 | ROBLES CORCHADO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 463720 | Robles Cordero, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 463721 | ROBLES CORDERO, FERNANDO M | ADDRESS ON FILE | | | | | | | |
| 463722 | ROBLES CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 463723 | Robles Cordero, Ricardo | ADDRESS ON FILE | | | | | | | |
| 463724 | ROBLES CORDERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 463725 | ROBLES CORDERO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 463726 | ROBLES CORDOVA, NORMA | ADDRESS ON FILE | | | | | | | |
| 463727 | ROBLES CORREA, ANA | ADDRESS ON FILE | | | | | | | |
| 463728 | ROBLES CORREA, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 463729 | ROBLES CORTES MD, PABLO | ADDRESS ON FILE | | | | | | | |
| 463730 | ROBLES CORTES MD, PABLO J | ADDRESS ON FILE | | | | | | | |
| 463731 | ROBLES CORTES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 463732 | ROBLES CORTES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 463733 | ROBLES COSME, ENID | ADDRESS ON FILE | | | | | | | |
| 463734 | ROBLES COSME, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 463735 | ROBLES COSTOSO, LUIS | ADDRESS ON FILE | | | | | | | |
| 463736 | ROBLES COSTOSO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 463737 | ROBLES COTTO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 463738 | ROBLES COURT, DINORAH M | ADDRESS ON FILE | | | | | | | |
| 463739 | ROBLES CRESPO, JOMARA | ADDRESS ON FILE | | | | | | | |
| 463740 | ROBLES CRESPO, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 463741 | ROBLES CRESPO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 463742 | ROBLES CRUZ, ADAN | ADDRESS ON FILE | | | | | | | |
| 463743 | ROBLES CRUZ, ALMARILYS | ADDRESS ON FILE | | | | | | | |
| 463744 | ROBLES CRUZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| 463745 | ROBLES CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 463746 | ROBLES CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 463747 | ROBLES CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 463748 | ROBLES CRUZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 463749 | ROBLES CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 463750 | ROBLES CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 463751 | ROBLES CRUZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 463752 | ROBLES CRUZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 463753 | ROBLES CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 463754 | ROBLES CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 463755 | ROBLES CRUZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 463756 | ROBLES CUBERO, ERIKA J. | ADDRESS ON FILE | | | | | | | |
| 463758 | ROBLES DAVILA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 463759 | ROBLES DAVILA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 463760 | ROBLES DAVILA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 463761 | ROBLES DE HORNEDO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 463762 | ROBLES DE JESUS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 463763 | ROBLES DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 463764 | ROBLES DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 463765 | ROBLES DE JESUS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 463766 | ROBLES DE JESUS, IAN | ADDRESS ON FILE | | | | | | | |
| 463767 | ROBLES DE JESUS, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 463768 | ROBLES DE JESUS, JANEISKA | ADDRESS ON FILE | | | | | | | |
| 463769 | ROBLES DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 463770 | ROBLES DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 463771 | ROBLES DE JESUS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 463772 | ROBLES DE JESUS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 463773 | ROBLES DE JESUS, REINALDA | ADDRESS ON FILE | | | | | | | |
| 463774 | Robles De Jesus, Ricardo | ADDRESS ON FILE | | | | | | | |
| 463775 | ROBLES DE JESUS, YARMA I | ADDRESS ON FILE | | | | | | | |
| 463777 | ROBLES DE LA PAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 463778 | ROBLES DE LA PAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 463779 | ROBLES DE LEON, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 463780 | ROBLES DE LEON, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 463781 | ROBLES DE LEON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 463782 | ROBLES DE LEON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 463783 | ROBLES DE LEON, JOSMAR | ADDRESS ON FILE | | | | | | | |
| 463784 | ROBLES DE LEON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 463785 | ROBLES DE LEON, NANCY C | ADDRESS ON FILE | | | | | | | |
| 463786 | ROBLES DE LEON, NILDA E | ADDRESS ON FILE | | | | | | | |
| 463787 | ROBLES DE LEON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 463789 | ROBLES DE SEMIDEY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 463790 | ROBLES DEL MORAL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 463791 | ROBLES DEL VALLE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 463792 | ROBLES DEL VALLE, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 463793 | ROBLES DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 463794 | ROBLES DEL VALLE, SILMARIE | ADDRESS ON FILE | | | | | | | |
| 463795 | ROBLES DEL VALLE, VIRGEN DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 463757 | ROBLES DELGADO, GERALDO | ADDRESS ON FILE | | | | | | | |
| 463796 | ROBLES DELGADO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 463797 | ROBLES DELGADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 747294 | ROBLES DENTAL EQUIPMENT | URB PUERTO NUEVO | 1027 CALLE ANDORRA | | | SAN JUAN | PR | 00920 | |
| 463798 | ROBLES DIAZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 463799 | ROBLES DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 463800 | ROBLES DIAZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 463801 | ROBLES DIAZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 463802 | ROBLES DIAZ, JANELLA | ADDRESS ON FILE | | | | | | | |
| 463803 | ROBLES DIAZ, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 463804 | ROBLES DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 463805 | ROBLES DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 463806 | ROBLES DIAZ, MARIA DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 463807 | ROBLES DIAZ, MELANY | ADDRESS ON FILE | | | | | | | |
| 463808 | ROBLES DIAZ, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| 463809 | ROBLES DIAZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 463810 | ROBLES DOMINGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 463811 | ROBLES DOMINGUEZ, JACINTA | ADDRESS ON FILE | | | | | | | |
| 463812 | ROBLES ECHEVARRIA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 463813 | ROBLES ECHEVARRIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 463814 | ROBLES ECHEVARRIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 747295 | ROBLES ELECTRIC | HC 71 BOX 6141 | | | | CAYEY | PR | 00736-9517 | |
| 463815 | ROBLES EMMANUELI, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 463816 | ROBLES ESQUILIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 463817 | ROBLES ESTRADA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 463818 | ROBLES ESTRELLA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 463819 | ROBLES FANTAUZZI, ARLENE | ADDRESS ON FILE | | | | | | | |
| 463820 | ROBLES FEBUS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 463821 | ROBLES FELICIANO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 463822 | ROBLES FELICIANO, MILDRED D | ADDRESS ON FILE | | | | | | | |
| 463823 | ROBLES FERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 463824 | ROBLES FERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 463825 | ROBLES FERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 463826 | ROBLES FERRER, JACINTO | ADDRESS ON FILE | | | | | | | |
| 463827 | ROBLES FERRER, VIRGINIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 463828 | ROBLES FERRER, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 463829 | ROBLES FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 463830 | ROBLES FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 463831 | ROBLES FIGUEROA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 463832 | ROBLES FIGUEROA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 463833 | ROBLES FIGUEROA, JANISSE | ADDRESS ON FILE | | | | | | | |
| 463834 | ROBLES FIGUEROA, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 463835 | ROBLES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 463836 | ROBLES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 463837 | ROBLES FIGUEROA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 463838 | ROBLES FIGUEROA, KEILA | ADDRESS ON FILE | | | | | | | |
| 463839 | ROBLES FIGUEROA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 463840 | ROBLES FIGUEROA, LEONILDA | ADDRESS ON FILE | | | | | | | |
| 463841 | ROBLES FIGUEROA, LORELAY | ADDRESS ON FILE | | | | | | | |
| 463842 | ROBLES FIGUEROA, LORELAY | ADDRESS ON FILE | | | | | | | |
| 463843 | ROBLES FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 463844 | ROBLES FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 463845 | ROBLES FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 463846 | ROBLES FIGUEROA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 463847 | ROBLES FIGUEROA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 463848 | ROBLES FIGUEROA, RAMON | ADDRESS ON FILE | | | | | | | |
| 463849 | ROBLES FIGUEROA, TAILEEN | ADDRESS ON FILE | | | | | | | |
| 463850 | ROBLES FIGUEROA, YADARIS | ADDRESS ON FILE | | | | | | | |
| 463851 | ROBLES FIGUEROA, YADARIS | ADDRESS ON FILE | | | | | | | |
| 463852 | ROBLES FIGUEROA, YADARIS | ADDRESS ON FILE | | | | | | | |
| 463853 | ROBLES FLORES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 463854 | ROBLES FLORES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 463855 | ROBLES FONSECA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 463856 | ROBLES FONTANEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 463857 | ROBLES FRANCESCHI, EMILY | ADDRESS ON FILE | | | | | | | |
| 463858 | ROBLES FRATICELLI, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 463859 | ROBLES FREYTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 463860 | ROBLES FUENTES, RUBIS M | ADDRESS ON FILE | | | | | | | |
| 463861 | Robles Fuentes, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 463862 | ROBLES GABRIEL, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 463863 | ROBLES GALARZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 463864 | ROBLES GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 463865 | ROBLES GARCIA, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 463866 | ROBLES GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 463867 | ROBLES GARCIA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 463868 | ROBLES GARCIA, ERIC | ADDRESS ON FILE | | | | | | | |
| 463869 | ROBLES GARCIA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 463870 | Robles Garcia, Francisco | ADDRESS ON FILE | | | | | | | |
| 463871 | ROBLES GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 463872 | ROBLES GARCIA, JOAN | ADDRESS ON FILE | | | | | | | |
| 463873 | ROBLES GARCIA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 463874 | ROBLES GARCIA, MARIEN | ADDRESS ON FILE | | | | | | | |
| 463875 | Robles Garcia, Nestor | ADDRESS ON FILE | | | | | | | |
| 463876 | ROBLES GARCIA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 463877 | ROBLES GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 463878 | Robles Gerena, Angel | ADDRESS ON FILE | | | | | | | |
| 463879 | ROBLES GERENA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 463880 | ROBLES GIRAU, CAROL | ADDRESS ON FILE | | | | | | | |
| 463882 | ROBLES GOMEZ, BEN R | ADDRESS ON FILE | | | | | | | |
| 463883 | ROBLES GOMEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 463884 | ROBLES GOMEZ, FLOR M. | ADDRESS ON FILE | | | | | | | |
| 463885 | ROBLES GOMEZ, GUELBA | ADDRESS ON FILE | | | | | | | |
| 463887 | ROBLES GONZALEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 463888 | ROBLES GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 463889 | ROBLES GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 463890 | ROBLES GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 463891 | ROBLES GONZALEZ, BRIGITTE M. | ADDRESS ON FILE | | | | | | | |
| 463892 | ROBLES GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 463893 | ROBLES GONZALEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 463894 | ROBLES GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 463895 | ROBLES GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 463896 | ROBLES GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 463897 | ROBLES GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 463898 | ROBLES GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 463899 | Robles Gonzalez, Jose E | ADDRESS ON FILE | | | | | | | |
| 463900 | ROBLES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 463901 | ROBLES GONZALEZ, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 463902 | ROBLES GONZALEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 463903 | ROBLES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 463904 | ROBLES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 463905 | ROBLES GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 463906 | ROBLES GONZALEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 463907 | ROBLES GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 463908 | ROBLES GONZALEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 463909 | Robles Gonzalez, Richard | ADDRESS ON FILE | | | | | | | |
| 463910 | ROBLES GONZALEZ, SOL A. | ADDRESS ON FILE | | | | | | | |
| 463911 | ROBLES GONZALEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 463912 | ROBLES GONZALEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 463913 | ROBLES GONZALEZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| 463914 | ROBLES GONZALEZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| 463915 | Robles Gracia, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 463916 | ROBLES GRACIA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 463917 | ROBLES GUEITS, ELSIE DENISE | ADDRESS ON FILE | | | | | | | |
| 463918 | ROBLES GUTIERREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 463919 | ROBLES GUTIERREZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 463920 | ROBLES GUZMAN, ROULAND | ADDRESS ON FILE | | | | | | | |
| 463921 | ROBLES HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 463922 | ROBLES HERNANDEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 463923 | ROBLES HERNANDEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 463924 | ROBLES HERNANDEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 463925 | ROBLES HERNANDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 463926 | ROBLES HERNANDEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 463927 | ROBLES HERNANDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 463928 | ROBLES HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 463929 | ROBLES HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 463930 | ROBLES HERNANDEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 463931 | ROBLES HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 463932 | ROBLES HERNANDEZ, WILLWINDA | ADDRESS ON FILE | | | | | | | |
| 463933 | ROBLES IRIZARRY, AWILDA | ADDRESS ON FILE | | | | | | | |
| 463934 | ROBLES IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 463935 | ROBLES IRIZARRY, DEBORA E | ADDRESS ON FILE | | | | | | | |
| 463936 | ROBLES IRIZARRY, DORIS | ADDRESS ON FILE | | | | | | | |
| 463937 | ROBLES IRIZARRY, ELSA | ADDRESS ON FILE | | | | | | | |
| 463938 | ROBLES IRIZARRY, ELSA N. | ADDRESS ON FILE | | | | | | | |
| 463939 | ROBLES IRIZARRY, IVAN | ADDRESS ON FILE | | | | | | | |
| 463940 | Robles Irizarry, Jose E | ADDRESS ON FILE | | | | | | | |
| 463941 | Robles Irizarry, Juan C | ADDRESS ON FILE | | | | | | | |
| 463942 | ROBLES IRIZARRY, KAREN O | ADDRESS ON FILE | | | | | | | |
| 463943 | ROBLES IRIZARRY, WILSON | ADDRESS ON FILE | | | | | | | |
| 463944 | ROBLES ITHIER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 463945 | Robles Ithier, Carlos M | ADDRESS ON FILE | | | | | | | |
| 463946 | ROBLES JAVIER, ANA | ADDRESS ON FILE | | | | | | | |
| 463947 | ROBLES JAVIER, ANA | ADDRESS ON FILE | | | | | | | |
| 463948 | ROBLES JAVIER, DIANA A | ADDRESS ON FILE | | | | | | | |
| 463949 | ROBLES JIMENEZ, AIDE | ADDRESS ON FILE | | | | | | | |
| 463950 | Robles Jimenez, Caroline V | ADDRESS ON FILE | | | | | | | |
| 463951 | ROBLES KORBER, JOSE | ADDRESS ON FILE | | | | | | | |
| 463952 | ROBLES LAGUERRE, ANA CELY | ADDRESS ON FILE | | | | | | | |
| 463953 | ROBLES LAJARA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 463954 | ROBLES LANZA, ELWOOD | ADDRESS ON FILE | | | | | | | |
| 463956 | ROBLES LANZA, ELWOOD | ADDRESS ON FILE | | | | | | | |
| 463957 | ROBLES LANZA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 463958 | ROBLES LANZOT, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 463959 | ROBLES LANZOT, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 463960 | ROBLES LARACUENTE, IRENE | ADDRESS ON FILE | | | | | | | |
| 463961 | ROBLES LATORRE, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 463962 | ROBLES LAZU, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 463963 | ROBLES LAZU, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 463964 | ROBLES LAZU, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 463965 | ROBLES LEBRON, ALEX | ADDRESS ON FILE | | | | | | | |
| 463966 | ROBLES LEDEY, WINOC | ADDRESS ON FILE | | | | | | | |
| 463967 | ROBLES LEON, JANNY | ADDRESS ON FILE | | | | | | | |
| 463968 | Robles Leon, Pedro | ADDRESS ON FILE | | | | | | | |
| 463969 | ROBLES LEON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 463970 | ROBLES LEÓN, YAKIMA | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 463971 | ROBLES LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 463972 | ROBLES LOPEZ, CARLA I | ADDRESS ON FILE | | | | | | | |
| 463973 | ROBLES LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 463974 | Robles Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| 463975 | Robles Lopez, Karen M | ADDRESS ON FILE | | | | | | | |
| 463976 | ROBLES LOPEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 463977 | ROBLES LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 463978 | ROBLES LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 463979 | ROBLES LOPEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 463980 | ROBLES LOPEZ, OTONIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 463981 | ROBLES LOPEZ, PERCIDA | ADDRESS ON FILE | | | | | | | |
| 463982 | ROBLES LOPEZ, RAUL E. | ADDRESS ON FILE | | | | | | | |
| 463983 | ROBLES LOPEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 463984 | ROBLES LOPEZ, RONALD E. | ADDRESS ON FILE | | | | | | | |
| 463985 | ROBLES LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 463986 | ROBLES LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 463987 | ROBLES LOPEZ, ZAIRANETTE | ADDRESS ON FILE | | | | | | | |
| 463989 | ROBLES LOZADA, JUAN | ADDRESS ON FILE | | | | | | | |
| 463990 | ROBLES LOZADA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 463991 | ROBLES LOZADA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 463992 | ROBLES LOZANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 463993 | ROBLES LOZANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 463994 | ROBLES LOZANO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 463995 | ROBLES LOZANO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 463996 | ROBLES LUGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 463997 | ROBLES LUGO, AUREA | ADDRESS ON FILE | | | | | | | |
| 463998 | ROBLES LUGO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 464000 | ROBLES MACHADO, AIDA M | ADDRESS ON FILE | | | | | | | |
| 464001 | ROBLES MAESTRE, LISSETTE Y | ADDRESS ON FILE | | | | | | | |
| 464002 | ROBLES MAISONET, ISABEL | ADDRESS ON FILE | | | | | | | |
| 464003 | ROBLES MALAVE, LOUIS | ADDRESS ON FILE | | | | | | | |
| 464004 | ROBLES MALAVE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 464005 | ROBLES MALAVE, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 464006 | ROBLES MALDONADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 464008 | ROBLES MALDONADO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 464009 | ROBLES MALDONADO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 464011 | ROBLES MALDONADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 464012 | ROBLES MALDONADO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 464013 | ROBLES MALDONADO, MARIO | ADDRESS ON FILE | | | | | | | |
| 464014 | ROBLES MALDONADO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 464015 | ROBLES MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 464016 | ROBLES MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 464017 | ROBLES MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 464018 | ROBLES MALDONADO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 464019 | ROBLES MALDONADO, TERESA M. | ADDRESS ON FILE | | | | | | | |
| 464020 | ROBLES MALDONADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 464021 | Robles Maldondo, Jose A. | ADDRESS ON FILE | | | | | | | |
| 464022 | ROBLES MANSO, MARTA IRIS | ADDRESS ON FILE | | | | | | | |
| 464023 | ROBLES MARCHAN, SUHELEN | ADDRESS ON FILE | | | | | | | |
| 464024 | ROBLES MARRERO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 464025 | ROBLES MARRERO, IVAN | ADDRESS ON FILE | | | | | | | |
| 464026 | ROBLES MARRERO, OLGA C | ADDRESS ON FILE | | | | | | | |
| 464027 | ROBLES MARRERO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 464028 | ROBLES MARTINEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 464029 | ROBLES MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 464030 | ROBLES MARTINEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 464031 | ROBLES MARTINEZ, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 464032 | Robles Martinez, Hector I. | ADDRESS ON FILE | | | | | | | |
| 464033 | ROBLES MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 464034 | ROBLES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 464035 | ROBLES MARTINEZ, MARIALBA | ADDRESS ON FILE | | | | | | | |
| 464036 | ROBLES MARTINEZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 464037 | ROBLES MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 464038 | ROBLES MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 464039 | ROBLES MARTINEZ, RENALDO | ADDRESS ON FILE | | | | | | | |
| 464040 | ROBLES MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 464041 | ROBLES MARTINEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 464043 | Robles Mathew, Jose M. | ADDRESS ON FILE | | | | | | | |
| 464044 | ROBLES MATHEWS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 464045 | ROBLES MATOS, LYDIA V | ADDRESS ON FILE | | | | | | | |
| 464047 | ROBLES MATOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 464048 | ROBLES MATTA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 464049 | ROBLES MATTA, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 464050 | ROBLES MATTA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 464051 | ROBLES MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 464052 | ROBLES MEDINA, FRANCES L. | ADDRESS ON FILE | | | | | | | |
| 464053 | ROBLES MEDINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 464054 | ROBLES MEDINA, YALIMAR | ADDRESS ON FILE | | | | | | | |
| 464055 | ROBLES MEJIAS, ROJO | ADDRESS ON FILE | | | | | | | |
| 464056 | ROBLES MELENDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 464057 | ROBLES MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 464058 | ROBLES MELENDEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 464059 | ROBLES MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 464060 | ROBLES MELENDEZ, KENNETTE | ADDRESS ON FILE | | | | | | | |
| 464061 | ROBLES MELENDEZ, KENNETTE | ADDRESS ON FILE | | | | | | | |
| 464062 | ROBLES MELENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 464063 | ROBLES MELENDEZ, LYZZETTE | ADDRESS ON FILE | | | | | | | |
| 464064 | ROBLES MELENDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 464065 | ROBLES MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 464066 | Robles Melendez, Radames | ADDRESS ON FILE | | | | | | | |
| 464067 | ROBLES MELENDEZ, RAMON H | ADDRESS ON FILE | | | | | | | |
| 464068 | ROBLES MENENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 464069 | Robles Mercado, Irvin A | ADDRESS ON FILE | | | | | | | |
| 464070 | ROBLES MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 464071 | ROBLES MERCADO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 464072 | ROBLES MERCADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 464073 | ROBLES MERCADO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 464074 | ROBLES MESTRE, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 464075 | ROBLES MIRANDA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 464076 | ROBLES MOJICA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 464077 | ROBLES MOJICA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 464078 | ROBLES MOLINA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 464079 | ROBLES MOLINA, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 464080 | Robles Molina, Carlos O. | ADDRESS ON FILE | | | | | | | |
| 464081 | Robles Molina, Rafael E | ADDRESS ON FILE | | | | | | | |
| 464082 | ROBLES MONGE, DEBBIE C | ADDRESS ON FILE | | | | | | | |
| 464083 | Robles Monroig, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 464084 | ROBLES MONTANEZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| 464085 | ROBLES MONTANEZ, OLGA Y | ADDRESS ON FILE | | | | | | | |
| 464086 | ROBLES MONTANEZ, ZAHIRA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 464087 | ROBLES MONTAQEZ, IDA L | ADDRESS ON FILE | | | | | | | |
| 464088 | ROBLES MONTIJO, RUTH | ADDRESS ON FILE | | | | | | | |
| 464089 | ROBLES MORA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 464090 | ROBLES MORALES, ANA G | ADDRESS ON FILE | | | | | | | |
| 464091 | ROBLES MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 464092 | ROBLES MORALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 464093 | ROBLES MORALES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 464094 | ROBLES MORALES, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 464095 | ROBLES MORALES, NESTOR R | ADDRESS ON FILE | | | | | | | |
| 464096 | ROBLES MORALES, NILDA | ADDRESS ON FILE | | | | | | | |
| 464097 | ROBLES MORALES, NIURKA Z | ADDRESS ON FILE | | | | | | | |
| 464098 | ROBLES MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 464099 | Robles Morales, Rey Omar | ADDRESS ON FILE | | | | | | | |
| 463955 | ROBLES MULERO, EVA | ADDRESS ON FILE | | | | | | | |
| 464100 | ROBLES MULERO, EVA I | ADDRESS ON FILE | | | | | | | |
| 464101 | ROBLES MULIER, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 464102 | ROBLES MUNIZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 464103 | ROBLES MUNIZ, ROLANDO I | ADDRESS ON FILE | | | | | | | |
| 464104 | ROBLES MUNOZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 464105 | ROBLES MUNOZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 464106 | ROBLES NARVAEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 464107 | Robles Narvaez, Luis O. | ADDRESS ON FILE | | | | | | | |
| 464108 | ROBLES NATAL, MADELINE | ADDRESS ON FILE | | | | | | | |
| 464109 | ROBLES NAVARRO, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 464110 | ROBLES NAVARRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 464111 | ROBLES NEGRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 464112 | ROBLES NEGRON, JORGE L | ADDRESS ON FILE | | | | | | | |
| 464113 | ROBLES NEGRON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 464114 | ROBLES NIEVES MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 464115 | ROBLES NIEVES, ADA I | ADDRESS ON FILE | | | | | | | |
| 464116 | ROBLES NIEVES, CARMEN SOCORRO | ADDRESS ON FILE | | | | | | | |
| 464117 | ROBLES NIEVES, GIL | ADDRESS ON FILE | | | | | | | |
| 464118 | ROBLES NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 464119 | Robles Nieves, Jose A | ADDRESS ON FILE | | | | | | | |
| 464120 | ROBLES NIEVES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 464121 | ROBLES NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 464122 | ROBLES NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 464123 | ROBLES NIEVES, OLGA M | ADDRESS ON FILE | | | | | | | |
| 464124 | ROBLES NIEVES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 464125 | ROBLES NOGUERAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 464126 | ROBLES NOLASCO, LUIS | ADDRESS ON FILE | | | | | | | |
| 464127 | ROBLES NUNEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 464128 | ROBLES NUNEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 464129 | ROBLES OLIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 464130 | ROBLES OLIVERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 464131 | ROBLES OLIVERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 464132 | ROBLES OLIVERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 464133 | ROBLES OLMEDA, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 464135 | ROBLES O'NEILL, BRENDA | ADDRESS ON FILE | | | | | | | |
| 464136 | ROBLES ONEILL, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 464137 | Robles Oquendo, Angel M | ADDRESS ON FILE | | | | | | | |
| 464138 | ROBLES OQUENDO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 464139 | ROBLES OQUENDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 464140 | ROBLES OQUENDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 464141 | ROBLES ORAMAS MD, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 464142 | ROBLES ORAMAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 464143 | ROBLES ORELLANO, JUANA | ADDRESS ON FILE | | | | | | | |
| 464144 | ROBLES OROZCO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 464145 | ROBLES OROZCO, VERONICA M. | ADDRESS ON FILE | | | | | | | |
| 464146 | ROBLES OROZCO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 464147 | ROBLES ORTEGA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 464148 | ROBLES ORTIZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 464149 | ROBLES ORTIZ, GEISA L. | ADDRESS ON FILE | | | | | | | |
| 464150 | ROBLES ORTIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 464151 | ROBLES ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 464152 | ROBLES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 464153 | ROBLES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 464154 | ROBLES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 464155 | ROBLES ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 464156 | ROBLES ORTIZ, JOSE N | ADDRESS ON FILE | | | | | | | |
| 464157 | ROBLES ORTIZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 464158 | ROBLES ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 464159 | ROBLES ORTIZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 464160 | ROBLES ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 464161 | ROBLES ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 464162 | Robles Ortiz, Ricardo | ADDRESS ON FILE | | | | | | | |
| 464163 | ROBLES ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 464164 | ROBLES ORTIZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 464165 | ROBLES ORTIZ, SORAYA I | ADDRESS ON FILE | | | | | | | |
| 464166 | ROBLES ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 464168 | ROBLES OSORIO, ALMA S. | ADDRESS ON FILE | | | | | | | |
| 464169 | ROBLES OSORIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 464170 | ROBLES OTERO, ANA | ADDRESS ON FILE | | | | | | | |
| 464171 | ROBLES OTERO, ERIC F. | ADDRESS ON FILE | | | | | | | |
| 464172 | ROBLES OTERO, HELMES | ADDRESS ON FILE | | | | | | | |
| 464173 | ROBLES OTERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 464174 | ROBLES OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 464175 | ROBLES OTERO, ROSA L | ADDRESS ON FILE | | | | | | | |
| 464176 | ROBLES OTERO, WALTER | ADDRESS ON FILE | | | | | | | |
| 464177 | ROBLES OTERO, YETTYS D | ADDRESS ON FILE | | | | | | | |
| 464178 | ROBLES PABON, LARIAN | ADDRESS ON FILE | | | | | | | |
| 464179 | ROBLES PABON, WANDA | ADDRESS ON FILE | | | | | | | |
| 464180 | ROBLES PADILLA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 464181 | ROBLES PADILLA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 464182 | ROBLES PADILLA, VIDALIS | ADDRESS ON FILE | | | | | | | |
| 464183 | ROBLES PADILLA, YANAIKA | ADDRESS ON FILE | | | | | | | |
| 464184 | ROBLES PADIN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 464185 | ROBLES PADRO, YIRA I | ADDRESS ON FILE | | | | | | | |
| 464186 | Robles Pagan, Diego | ADDRESS ON FILE | | | | | | | |
| 464187 | ROBLES PAGAN, EMILIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 464188 | ROBLES PAGAN, EMILIO | ADDRESS ON FILE | | | | | | | |
| 464189 | ROBLES PAGAN, KEILA M. | ADDRESS ON FILE | | | | | | | |
| 464190 | ROBLES PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 464191 | ROBLES PAGAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 464192 | ROBLES PAGAN, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 464193 | ROBLES PARRILLA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 464194 | ROBLES PARRILLA, CARMEN NYDIA | ADDRESS ON FILE | | | | | | | |
| 464195 | ROBLES PASTRANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 464196 | ROBLES PEDRAZA, JENNIFER E | ADDRESS ON FILE | | | | | | | |
| 464197 | ROBLES PENA, ABID | ADDRESS ON FILE | | | | | | | |
| 464198 | ROBLES PENA, ANA H | ADDRESS ON FILE | | | | | | | |
| 464199 | ROBLES PENA, GIOMARA | ADDRESS ON FILE | | | | | | | |
| 464200 | ROBLES PENA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 464201 | ROBLES PENA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 464202 | ROBLES PENA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 464203 | ROBLES PENA, RAMONA DEL C | ADDRESS ON FILE | | | | | | | |
| 464204 | ROBLES PENALOZA, DIANERIS | ADDRESS ON FILE | | | | | | | |
| 464206 | ROBLES PERALES, VILMA | ADDRESS ON FILE | | | | | | | |
| 464207 | ROBLES PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 464208 | Robles Perez, Alberto | ADDRESS ON FILE | | | | | | | |
| 464209 | ROBLES PEREZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 464210 | ROBLES PEREZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 464211 | ROBLES PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 464212 | ROBLES PEREZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 464213 | ROBLES PEREZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 464214 | ROBLES PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 464215 | ROBLES PEREZ, ENOC | ADDRESS ON FILE | | | | | | | |
| 464216 | ROBLES PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 464217 | Robles Perez, Felix | ADDRESS ON FILE | | | | | | | |
| 464218 | ROBLES PEREZ, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 464219 | ROBLES PEREZ, HANSEL | ADDRESS ON FILE | | | | | | | |
| 464220 | ROBLES PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 464221 | ROBLES PEREZ, IDALIA M | ADDRESS ON FILE | | | | | | | |
| 464222 | ROBLES PEREZ, IRMA N. | ADDRESS ON FILE | | | | | | | |
| 464223 | ROBLES PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 464225 | ROBLES PEREZ, IZAIDA | ADDRESS ON FILE | | | | | | | |
| 464226 | ROBLES PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 464227 | ROBLES PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 464228 | ROBLES PEREZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 464229 | ROBLES PEREZ, JONES | ADDRESS ON FILE | | | | | | | |
| 464230 | ROBLES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 464231 | ROBLES PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 464232 | ROBLES PEREZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 464233 | ROBLES PEREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 464234 | ROBLES PEREZ, MARIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 464235 | ROBLES PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 464236 | ROBLES PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 464237 | ROBLES PEREZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 464238 | ROBLES PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 464239 | ROBLES PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 464240 | Robles Perez, Selene | ADDRESS ON FILE | | | | | | | |
| 464241 | Robles Perez, Sixto | ADDRESS ON FILE | | | | | | | |
| 464134 | ROBLES PEREZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 464242 | ROBLES PEREZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 464243 | ROBLES PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 464244 | ROBLES PINEIRO, MONICA | ADDRESS ON FILE | | | | | | | |
| 464245 | Robles Pizarro, Cesar A | ADDRESS ON FILE | | | | | | | |
| 464246 | Robles Pizarro, Edgardo | ADDRESS ON FILE | | | | | | | |
| 464247 | ROBLES PIZARRO, JANET | ADDRESS ON FILE | | | | | | | |
| 464248 | ROBLES PIZARRO, OMAR | ADDRESS ON FILE | | | | | | | |
| 464249 | ROBLES PLACERES, LIANEL | ADDRESS ON FILE | | | | | | | |
| 464250 | ROBLES PLAZA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 464251 | Robles Plaza, Hector D | ADDRESS ON FILE | | | | | | | |
| 464252 | ROBLES POLLOCK, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 464253 | ROBLES QUIANES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 464254 | ROBLES QUINONES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 464255 | ROBLES QUINONES, ELSA | ADDRESS ON FILE | | | | | | | |
| 464256 | ROBLES QUINONES, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 464257 | ROBLES QUINONES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 464258 | ROBLES QUINONES, MYRTHA | ADDRESS ON FILE | | | | | | | |
| 464260 | ROBLES QUINONES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 464261 | ROBLES QUINTANA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 464262 | ROBLES QUIRINDONGO, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 464263 | ROBLES QUIROS, BRENLIZ | ADDRESS ON FILE | | | | | | | |
| 464264 | ROBLES QUIROS, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 464265 | ROBLES RAMIREZ, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 464266 | ROBLES RAMIREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 464267 | ROBLES RAMIREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 464268 | ROBLES RAMOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 464269 | ROBLES RAMOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 464270 | ROBLES RAMOS, ANA D | ADDRESS ON FILE | | | | | | | |
| 464271 | ROBLES RAMOS, ANA D | ADDRESS ON FILE | | | | | | | |
| 464272 | ROBLES RAMOS, DALLYMAR | ADDRESS ON FILE | | | | | | | |
| 464273 | ROBLES RAMOS, DORA H. | ADDRESS ON FILE | | | | | | | |
| 464274 | ROBLES RAMOS, HAROLD | ADDRESS ON FILE | | | | | | | |
| 464275 | ROBLES RAMOS, ISIS | ADDRESS ON FILE | | | | | | | |
| 464276 | ROBLES RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 464277 | ROBLES RAMOS, JOSUE D | ADDRESS ON FILE | | | | | | | |
| 464278 | ROBLES RAMOS, KARIN J | ADDRESS ON FILE | | | | | | | |
| 464279 | ROBLES RAMOS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 464280 | ROBLES RAMOS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 464281 | ROBLES RAMOS, LILIAN | ADDRESS ON FILE | | | | | | | |
| 464282 | ROBLES RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 464283 | ROBLES RAMOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 464284 | ROBLES RAMOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 464285 | ROBLES RAMOS, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| 464286 | ROBLES RAMOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 464287 | ROBLES RAMOS, RUTH E | ADDRESS ON FILE | | | | | | | |
| 464288 | ROBLES RAMOS, TAISHA Y | ADDRESS ON FILE | | | | | | | |
| 464289 | ROBLES RAMOS, XIOMARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 464290 | ROBLES RAMOS, YARELIS | ADDRESS ON FILE | | | | | | | |
| 464291 | ROBLES RAYA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 747296 | ROBLES READY MIX CORP | P.O. BOX 994 | | | | COTTO LAUREL | PR | 00780 | |
| 747297 | ROBLES READY MIX CORP | PO BOX 994 | | | | PONCE | PR | 00780 | |
| 464292 | ROBLES RESTO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 464293 | ROBLES RESTO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 464294 | ROBLES RESTO, ILIA M | ADDRESS ON FILE | | | | | | | |
| 464295 | ROBLES RESTO, LUZ S | ADDRESS ON FILE | | | | | | | |
| 464296 | ROBLES REYES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 464297 | ROBLES REYES, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 464298 | Robles Reyes, Eliut | ADDRESS ON FILE | | | | | | | |
| 464299 | ROBLES REYES, ELIUT | ADDRESS ON FILE | | | | | | | |
| 464300 | ROBLES REYES, ELIUT | LIC. JESÚS M. MALAVE LEÓN, ABOGADOS DEL APELANTE | AL LIC. JESÚS M. MALAVE LEÓN | PO BOX 1231 | | CAYEY | PR | 00737 | |
| 464301 | ROBLES REYES, ELIUT | LIC. MIGUEL A RIVERA MEDINA | LIC. MIGUEL A RIVERA MEDINA | ASOCIACIÓN DE MIEMBROS DE LA POLICÍA DE PR | RR-3 BOX 3724 | | | | |
| 464302 | ROBLES REYES, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 464303 | ROBLES REYES, LUZ | ADDRESS ON FILE | | | | | | | |
| 464304 | ROBLES REYES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 464305 | ROBLES RIBBOT, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 464306 | Robles Ricard, Jeannette | ADDRESS ON FILE | | | | | | | |
| 464307 | ROBLES RIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 464308 | ROBLES RIOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 464309 | ROBLES RIOS, LILIA | ADDRESS ON FILE | | | | | | | |
| 464310 | ROBLES RIOS, LORRAINE Y | ADDRESS ON FILE | | | | | | | |
| 464311 | ROBLES RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 464312 | ROBLES RIOS, YUKLINIA I. | ADDRESS ON FILE | | | | | | | |
| 464313 | ROBLES RIVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 464314 | ROBLES RIVAS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 464315 | ROBLES RIVAS, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 464316 | ROBLES RIVERA MD, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 464317 | ROBLES RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 464318 | ROBLES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 464319 | ROBLES RIVERA, ANGELO | ADDRESS ON FILE | | | | | | | |
| 464320 | ROBLES RIVERA, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 464321 | Robles Rivera, Cristobal | ADDRESS ON FILE | | | | | | | |
| 464322 | ROBLES RIVERA, DORY J | ADDRESS ON FILE | | | | | | | |
| 464323 | ROBLES RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 464324 | ROBLES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 464325 | ROBLES RIVERA, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 464326 | ROBLES RIVERA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 464327 | ROBLES RIVERA, EMMA I | ADDRESS ON FILE | | | | | | | |
| 464328 | ROBLES RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 464329 | ROBLES RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 464330 | ROBLES RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 464331 | ROBLES RIVERA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 464332 | ROBLES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 464333 | ROBLES RIVERA, HIRAIM | ADDRESS ON FILE | | | | | | | |
| 464334 | ROBLES RIVERA, JACQUELINE V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 464335 | ROBLES RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 464336 | Robles Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| 464337 | ROBLES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 464338 | ROBLES RIVERA, JOSE V | ADDRESS ON FILE | | | | | | | |
| 464339 | ROBLES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 464340 | ROBLES RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 464341 | ROBLES RIVERA, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 464342 | ROBLES RIVERA, LUANELLI | ADDRESS ON FILE | | | | | | | |
| 464343 | ROBLES RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 464344 | ROBLES RIVERA, LUZ J | ADDRESS ON FILE | | | | | | | |
| 464345 | ROBLES RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 464346 | ROBLES RIVERA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 464347 | ROBLES RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 464348 | ROBLES RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 464349 | ROBLES RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 464350 | ROBLES RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 464351 | ROBLES RIVERA, NAIDA | ADDRESS ON FILE | | | | | | | |
| 464352 | ROBLES RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 464353 | ROBLES RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 464354 | ROBLES RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 464355 | ROBLES RIVERA, NILSA I | ADDRESS ON FILE | | | | | | | |
| 464356 | ROBLES RIVERA, NILZA | ADDRESS ON FILE | | | | | | | |
| 464357 | ROBLES RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 464358 | ROBLES RIVERA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 464359 | ROBLES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 464360 | ROBLES RIVERA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 464361 | ROBLES RIVERA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 464362 | ROBLES RIVERA, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 464363 | ROBLES RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 464364 | ROBLES RIVERA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 464365 | ROBLES RIVERA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 464366 | ROBLES RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 464367 | ROBLES RIVERA, SHELLY | ADDRESS ON FILE | | | | | | | |
| 464368 | ROBLES RIVERA, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 464369 | ROBLES RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 464370 | ROBLES RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 464371 | ROBLES RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 464372 | ROBLES RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 464373 | ROBLES RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 464374 | ROBLES RIVERO, NANCY C | ADDRESS ON FILE | | | | | | | |
| 464375 | ROBLES ROBLES, BERNARDITA | ADDRESS ON FILE | | | | | | | |
| 464376 | ROBLES ROBLES, BERNARDITA | ADDRESS ON FILE | | | | | | | |
| 464377 | Robles Robles, Carlos | ADDRESS ON FILE | | | | | | | |
| 464378 | ROBLES ROBLES, ELBA | ADDRESS ON FILE | | | | | | | |
| 464379 | ROBLES ROBLES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 464380 | ROBLES ROBLES, IRENE | ADDRESS ON FILE | | | | | | | |
| 464381 | Robles Robles, Jose O | ADDRESS ON FILE | | | | | | | |
| 464382 | Robles Robles, Josue | ADDRESS ON FILE | | | | | | | |
| 464383 | ROBLES ROBLES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 464385 | ROBLES ROBLES, ROGELIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 464386 | ROBLES ROBLES, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 464387 | ROBLES ROCHE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 464388 | ROBLES RODRIGUEZ MD, MARIA L | ADDRESS ON FILE | | | | | | | |
| 464389 | ROBLES RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 464390 | ROBLES RODRIGUEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 464392 | ROBLES RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 464393 | ROBLES RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 464394 | ROBLES RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 464395 | ROBLES RODRIGUEZ, CARLO J. | ADDRESS ON FILE | | | | | | | |
| 464396 | ROBLES RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 464397 | ROBLES RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 464398 | ROBLES RODRIGUEZ, DELIA E. | ADDRESS ON FILE | | | | | | | |
| 464399 | ROBLES RODRIGUEZ, EDWIN O | ADDRESS ON FILE | | | | | | | |
| 464400 | ROBLES RODRIGUEZ, GRIMILDA | ADDRESS ON FILE | | | | | | | |
| 464401 | ROBLES RODRIGUEZ, HECTOR ARNALDO | ADDRESS ON FILE | | | | | | | |
| 464259 | Robles Rodriguez, Hector D. | ADDRESS ON FILE | | | | | | | |
| 464402 | ROBLES RODRIGUEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 464405 | ROBLES RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 464403 | ROBLES RODRÍGUEZ, ILEANA | HOSTOS GALLARDO GARCIA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 464404 | ROBLES RODRÍGUEZ, ILEANA | RAMON MARTINEZ VEGA | 130 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 770817 | ROBLES RODRÍGUEZ, ILEANA | ERNESTO MATOS MIRANDA | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 464406 | ROBLES RODRIGUEZ, ISHAN | ADDRESS ON FILE | | | | | | | |
| 464407 | ROBLES RODRIGUEZ, ITZA | ADDRESS ON FILE | | | | | | | |
| 464408 | ROBLES RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 464409 | ROBLES RODRIGUEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 464410 | ROBLES RODRIGUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 464411 | ROBLES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 464412 | ROBLES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 464413 | ROBLES RODRIGUEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 464414 | ROBLES RODRIGUEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 464415 | ROBLES RODRIGUEZ, KIARA | ADDRESS ON FILE | | | | | | | |
| 464416 | ROBLES RODRIGUEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 464417 | ROBLES RODRIGUEZ, LIZBET | ADDRESS ON FILE | | | | | | | |
| 464418 | ROBLES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 464419 | ROBLES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 464420 | ROBLES RODRIGUEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 464421 | ROBLES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 464422 | ROBLES RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 464423 | ROBLES RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 464424 | ROBLES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 464425 | ROBLES RODRIGUEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 464426 | ROBLES RODRIGUEZ, PURA | ADDRESS ON FILE | | | | | | | |
| 464427 | ROBLES RODRIGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 464429 | ROBLES RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 464430 | Robles Rodriguez, Wildanil | ADDRESS ON FILE | | | | | | | |
| 464431 | ROBLES RODRIGUEZ, WILDANIL | ADDRESS ON FILE | | | | | | | |
| 464432 | ROBLES RODRIGUEZ, YESSINIA M | ADDRESS ON FILE | | | | | | | |
| 464433 | ROBLES RODRIGUEZ, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 464434 | ROBLES ROJAS, NEIDAI. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 464435 | Robles Roman, Franceli | ADDRESS ON FILE | | | | | | | |
| 464436 | ROBLES ROMAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 464437 | ROBLES ROMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 464438 | ROBLES ROMAN, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 464439 | ROBLES ROMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 464440 | ROBLES ROMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 464441 | ROBLES ROMAN, SHALIMAR | ADDRESS ON FILE | | | | | | | |
| 464442 | ROBLES ROMAN, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 464443 | Robles Roman, Victor M | ADDRESS ON FILE | | | | | | | |
| 464444 | ROBLES ROMERO, YVONNE T | ADDRESS ON FILE | | | | | | | |
| 464445 | ROBLES ROQUE, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 464446 | ROBLES ROQUE, TATIANA | ADDRESS ON FILE | | | | | | | |
| 464447 | ROBLES ROSA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 464448 | ROBLES ROSA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 464449 | ROBLES ROSA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 464450 | ROBLES ROSA, HUGO | ADDRESS ON FILE | | | | | | | |
| 464451 | ROBLES ROSA, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 464452 | ROBLES ROSA, JESUS | ADDRESS ON FILE | | | | | | | |
| 464453 | ROBLES ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 464454 | ROBLES ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 464455 | ROBLES ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 463776 | Robles Rosa, Maydee | ADDRESS ON FILE | | | | | | | |
| 464010 | Robles Rosa, Nereida | ADDRESS ON FILE | | | | | | | |
| 464456 | ROBLES ROSA, NORMA | ADDRESS ON FILE | | | | | | | |
| 464457 | ROBLES ROSA, NORMA G | ADDRESS ON FILE | | | | | | | |
| 464458 | ROBLES ROSADO, ALMA S | ADDRESS ON FILE | | | | | | | |
| 464459 | ROBLES ROSADO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 464460 | ROBLES ROSADO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 464461 | ROBLES ROSADO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 464462 | ROBLES ROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 464463 | ROBLES ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 464464 | ROBLES ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 464465 | ROBLES ROSARIO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 464466 | ROBLES ROSARIO, ANAMARYS | ADDRESS ON FILE | | | | | | | |
| 464467 | ROBLES ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 464468 | ROBLES ROSARIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 464469 | ROBLES ROSARIO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 464470 | ROBLES ROSARIO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 464471 | ROBLES ROSARIO, ERICA J. | ADDRESS ON FILE | | | | | | | |
| 464046 | ROBLES ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 464472 | Robles Rosario, Francisco | ADDRESS ON FILE | | | | | | | |
| 464473 | ROBLES ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 464205 | ROBLES ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 464474 | Robles Rosario, Maribel | ADDRESS ON FILE | | | | | | | |
| 464475 | ROBLES ROSARIO, NIDZA M | ADDRESS ON FILE | | | | | | | |
| 464476 | ROBLES ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 464477 | ROBLES ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 464478 | ROBLES ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 464479 | ROBLES ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 464480 | ROBLES ROSARIO, VICTOR M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 464481 | ROBLES ROSARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 464482 | ROBLES ROSARIO, YEIDALYN | ADDRESS ON FILE | | | | | | | |
| 464484 | ROBLES ROSES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 464485 | ROBLES ROSES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 464486 | ROBLES RUIZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 464487 | ROBLES RUIZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 464488 | ROBLES RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 464489 | ROBLES RUIZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 464490 | ROBLES RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 464491 | ROBLES RUIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 464492 | ROBLES RUSSE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 464493 | ROBLES RUSSE, NITZA | ADDRESS ON FILE | | | | | | | |
| 464494 | ROBLES RUSSI, ADELINA | ADDRESS ON FILE | | | | | | | |
| 464495 | ROBLES SABAT, NONICA | ADDRESS ON FILE | | | | | | | |
| 464496 | ROBLES SALAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 464497 | ROBLES SALCEDO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 464498 | ROBLES SALGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 464499 | ROBLES SALGADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 464500 | ROBLES SALVADOR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 464501 | ROBLES SANABRIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 464502 | ROBLES SANABRIA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 464503 | ROBLES SANABRIA, MELVIN W. | ADDRESS ON FILE | | | | | | | |
| 464504 | ROBLES SANABRIA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 464505 | ROBLES SANCHEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 464506 | ROBLES SANCHEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 464507 | ROBLES SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 464508 | ROBLES SANCHEZ, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| 464509 | ROBLES SANCHEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 464510 | ROBLES SANCHEZ, HEIDI D | ADDRESS ON FILE | | | | | | | |
| 464511 | ROBLES SANCHEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 464512 | ROBLES SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 464513 | ROBLES SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 464514 | ROBLES SANCHEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 464515 | ROBLES SANCJEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 464516 | ROBLES SANTANA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 464517 | ROBLES SANTANA, ROSA | ADDRESS ON FILE | | | | | | | |
| 464518 | ROBLES SANTANA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 464519 | ROBLES SANTIAGO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 464520 | ROBLES SANTIAGO, EDITH | ADDRESS ON FILE | | | | | | | |
| 464521 | ROBLES SANTIAGO, GLADIRA | ADDRESS ON FILE | | | | | | | |
| 464522 | ROBLES SANTIAGO, GLADIRA | ADDRESS ON FILE | | | | | | | |
| 464523 | ROBLES SANTIAGO, IRMA N | ADDRESS ON FILE | | | | | | | |
| 464524 | Robles Santiago, Leonel | ADDRESS ON FILE | | | | | | | |
| 464525 | ROBLES SANTIAGO, LEONEL | ADDRESS ON FILE | | | | | | | |
| 464526 | ROBLES SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 464527 | ROBLES SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 464528 | Robles Santiago, Maria Isabel | ADDRESS ON FILE | | | | | | | |
| 464529 | ROBLES SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 464530 | ROBLES SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 464531 | ROBLES SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 464532 | ROBLES SANTIAGO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 464533 | ROBLES SANTIAGO, URBANO | ADDRESS ON FILE | | | | | | | |
| 464534 | ROBLES SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 464535 | ROBLES SANTOS, ANA E | ADDRESS ON FILE | | | | | | | |
| 464536 | ROBLES SANTOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 464537 | ROBLES SANTOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 464538 | ROBLES SANTOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 464539 | ROBLES SANTOS, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 464540 | Robles Schmidt, Angel L. | ADDRESS ON FILE | | | | | | | |
| 464541 | ROBLES SCHMIDTM, RAMON | ADDRESS ON FILE | | | | | | | |
| 747298 | ROBLES SELF SERVICE | BO AMELIA | 85 CALLE JOSE CELSO BARBOSA | | | GUAYNABO | PR | 00965 | |
| 464542 | ROBLES SEPULVEDA, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 464543 | ROBLES SERRA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 464544 | ROBLES SERRANO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 464224 | ROBLES SERRANO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 464545 | ROBLES SEVILLA, LEE BETSY | ADDRESS ON FILE | | | | | | | |
| 464546 | ROBLES SHERMAN, DORIS M | ADDRESS ON FILE | | | | | | | |
| 464547 | ROBLES SIERRA, SARA | ADDRESS ON FILE | | | | | | | |
| 464548 | ROBLES SIFONTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 464549 | ROBLES SILVA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 464550 | ROBLES SILVA, SARA E | ADDRESS ON FILE | | | | | | | |
| 464551 | ROBLES SOLANO, NANETTE | ADDRESS ON FILE | | | | | | | |
| 464552 | ROBLES SOLER, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 464553 | ROBLES SOTO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 464554 | ROBLES SOTO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 464555 | ROBLES SOTO, LIZA | ADDRESS ON FILE | | | | | | | |
| 464556 | ROBLES SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 464557 | ROBLES SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 464558 | ROBLES SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 464559 | ROBLES SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 464560 | ROBLES SUAREZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 464561 | ROBLES SUAREZ, SARA E | ADDRESS ON FILE | | | | | | | |
| 464562 | ROBLES TAPIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 464563 | ROBLES THOMAS, IVAN E | ADDRESS ON FILE | | | | | | | |
| 464564 | ROBLES THOMAS, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 464565 | ROBLES TIRADO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 464566 | ROBLES TIRADO, DIANILDA | ADDRESS ON FILE | | | | | | | |
| 464567 | ROBLES TIRADO, HECTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 464568 | ROBLES TIRADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 464569 | Robles Tirado, Omayra | ADDRESS ON FILE | | | | | | | |
| 464570 | ROBLES TIREDO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 464571 | ROBLES TORRES, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 464572 | ROBLES TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 464573 | ROBLES TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 464574 | ROBLES TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 464575 | ROBLES TORRES, CARMEN SOCORRO | ADDRESS ON FILE | | | | | | | |
| 464576 | ROBLES TORRES, CORALYS | ADDRESS ON FILE | | | | | | | |
| 464577 | ROBLES TORRES, ILKA | ADDRESS ON FILE | | | | | | | |
| 464578 | ROBLES TORRES, IRVING J | ADDRESS ON FILE | | | | | | | |
| 464579 | Robles Torres, Jeniffer | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 464580 | ROBLES TORRES, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 464581 | ROBLES TORRES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 464582 | Robles Torres, Jose M | ADDRESS ON FILE | | | | | | | |
| 464583 | ROBLES TORRES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 464584 | ROBLES TORRES, KRYSTLE | ADDRESS ON FILE | | | | | | | |
| 464585 | ROBLES TORRES, LOURDES ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 464586 | ROBLES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 464587 | ROBLES TORRES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 464588 | ROBLES TORRES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 464589 | ROBLES TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 464590 | ROBLES TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 464591 | ROBLES TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 464592 | ROBLES TORRES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 464593 | ROBLES TORRES, RAUL E | ADDRESS ON FILE | | | | | | | |
| 464594 | ROBLES TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 464595 | ROBLES TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 464596 | Robles Torres, Yahaira L | ADDRESS ON FILE | | | | | | | |
| 464597 | ROBLES TORRES, YARRET | ADDRESS ON FILE | | | | | | | |
| 464598 | ROBLES TRINIDAD, INOELIA | ADDRESS ON FILE | | | | | | | |
| 464599 | ROBLES TRINIDAD, JUANA | ADDRESS ON FILE | | | | | | | |
| 464600 | ROBLES VALENCIA, ENILDA | ADDRESS ON FILE | | | | | | | |
| 464601 | ROBLES VALENCIA, ENILDA M. | ADDRESS ON FILE | | | | | | | |
| 464602 | ROBLES VALENTIN, ELSA | ADDRESS ON FILE | | | | | | | |
| 464603 | ROBLES VARELA, IVAN | ADDRESS ON FILE | | | | | | | |
| 464604 | Robles Varela, Ivan J | ADDRESS ON FILE | | | | | | | |
| 464605 | ROBLES VARELA, JOSE | ADDRESS ON FILE | | | | | | | |
| 464606 | ROBLES VARGAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 464607 | ROBLES VARGAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 464608 | ROBLES VARGAS, MARTHA | ADDRESS ON FILE | | | | | | | |
| 464609 | ROBLES VARGAS, OMAR | ADDRESS ON FILE | | | | | | | |
| 464610 | ROBLES VARGAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 464611 | ROBLES VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 464612 | ROBLES VAZQUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 464613 | ROBLES VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 464614 | ROBLES VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 464615 | ROBLES VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 464616 | ROBLES VAZQUEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 464617 | ROBLES VAZQUEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 464618 | ROBLES VAZQUEZ, NITCHA | ADDRESS ON FILE | | | | | | | |
| 464619 | ROBLES VAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 464620 | ROBLES VAZQUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 464621 | ROBLES VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 464622 | ROBLES VEGA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 464623 | ROBLES VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 464624 | ROBLES VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 464625 | ROBLES VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 464626 | Robles Vega, Julio R. | ADDRESS ON FILE | | | | | | | |
| 464627 | ROBLES VEGA, LAURA | ADDRESS ON FILE | | | | | | | |
| 464628 | ROBLES VEGA, REY | ADDRESS ON FILE | | | | | | | |
| 464629 | Robles Vegerano, Jose | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 464630 | ROBLES VELAZQUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 464631 | ROBLES VELAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 464632 | ROBLES VELAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 464633 | ROBLES VELAZQUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 464634 | ROBLES VELAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 464635 | ROBLES VELAZQUEZ, LUZ H. | ADDRESS ON FILE | | | | | | | |
| 464636 | ROBLES VELAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 464637 | ROBLES VELAZQUEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 464638 | ROBLES VELAZQUEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 464639 | ROBLES VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 464641 | ROBLES VELEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 464642 | ROBLES VELEZ, YADIRA ALICIA | ADDRESS ON FILE | | | | | | | |
| 464643 | ROBLES VELEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 464644 | ROBLES VELILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| 464645 | ROBLES VELILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| 464646 | ROBLES VENTURA, JOSE | ADDRESS ON FILE | | | | | | | |
| 464647 | ROBLES VIERA, GLORANGELY | ADDRESS ON FILE | | | | | | | |
| 464648 | ROBLES VIERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 464649 | ROBLES VIERA, MARCIA N | ADDRESS ON FILE | | | | | | | |
| 464650 | ROBLES VIERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 464651 | ROBLES VILLALOBO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 464652 | ROBLES VILLEGAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 464384 | ROBLES WILLIAMS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 464653 | ROBLES WILLIAMS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 464654 | ROBLES Y FRIAS CSP | PO BOX 363973 | | | | SAN JUAN | PR | 00936 | |
| 464655 | ROBLES ZANUTTI, DYANNA | ADDRESS ON FILE | | | | | | | |
| 464656 | ROBLES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 464657 | ROBLES, BENJAMIN R. | ADDRESS ON FILE | | | | | | | |
| 464658 | ROBLES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 464659 | ROBLES, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 464660 | ROBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 464661 | ROBLES, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 464662 | ROBLES, CELIS | ADDRESS ON FILE | | | | | | | |
| 464663 | ROBLES, ERIC D. | ADDRESS ON FILE | | | | | | | |
| 464664 | Robles, Evelyn Rodriguez | ADDRESS ON FILE | | | | | | | |
| 464665 | ROBLES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 464666 | ROBLES, HAIRO | ADDRESS ON FILE | | | | | | | |
| 464667 | ROBLES, HARRY W | ADDRESS ON FILE | | | | | | | |
| 464668 | ROBLES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 464669 | ROBLES, JOMAR | ADDRESS ON FILE | | | | | | | |
| 464670 | ROBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| 464671 | ROBLES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 464672 | Robles, Maria De Los Angeles Maldonado | ADDRESS ON FILE | | | | | | | |
| 464673 | ROBLES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 464674 | ROBLES, SARAY | ADDRESS ON FILE | | | | | | | |
| 464675 | ROBLES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 464676 | ROBLESBAEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 464677 | ROBLESGONZALEZ, AZLYN | ADDRESS ON FILE | | | | | | | |
| 464678 | ROBLESLUGO, ANGEL D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 464679 | ROBLESMERCADO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 464680 | ROBLESROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 747299 | ROBLEX AVIATION AIR CARGO &PASSAGER SERV | PO BOX 6386 | | | | BAYAMON | PR | 00960 | |
| 464681 | ROBMARIE LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 464682 | ROBMARIE LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 747300 | ROBOT DEL NORTE INC | URB MONTE CARLO | 120 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 747301 | ROBOTRONICS | 1610 WEST 1600 SOUTH | | | | SPRINGVILLE | UT | 84663-3057 | |
| 464683 | ROBRENO RAMOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 747302 | ROBUSTINO VAZQUEZ GONZALEZ | BO RIO ABAJO | PO BOX 2228 | | | CIDRA | PR | 00739 | |
| 747303 | ROBUSTINO MORALES | URB MONTA SOL | F 4 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 747304 | ROBYANNIE L OVALLE | P O BOX 458 | | | | NARANJITO | PR | 00719 | |
| 747305 | ROBYN BREIMAN | 3928 LEYMAN DRIVE | | | | CINCINNATI | OH | 45229 | |
| 464684 | ROBYN N GIL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 464685 | ROC EXHIBITION INC | 1963 UNIVERSITY LANE | | | | LISLE | IL | 60804 | |
| 747306 | ROCA AUTO SERVICE | HC-02 BOX 12390 | | | | YAUCO | PR | 00690 | |
| 464686 | ROCA CARRILLO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 464687 | ROCA CEBALLOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 464688 | ROCA COLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 464689 | ROCA CORIANO, GRACE | ADDRESS ON FILE | | | | | | | |
| 464690 | ROCA DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 464691 | ROCA DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 464692 | ROCA FRANCESCHI, DIEGO | ADDRESS ON FILE | | | | | | | |
| 464693 | ROCA FUENTES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 464694 | ROCA GARCIA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 747307 | ROCA IRIZARRY NIEVES | PO BOX 610 | | | | YABUCOA | PR | 00767 | |
| 464695 | ROCA LA SANTA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 464696 | ROCA LOPEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 464697 | Roca Martinez, Diego | ADDRESS ON FILE | | | | | | | |
| 464698 | ROCA MATTEI, ANA M. | ADDRESS ON FILE | | | | | | | |
| 464699 | ROCA OSSMAN, ROCCO | ADDRESS ON FILE | | | | | | | |
| 464700 | ROCA OSSMAN, ZOILA | ADDRESS ON FILE | | | | | | | |
| 464701 | ROCA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 464702 | ROCA RIVERA, WANDALIS | ADDRESS ON FILE | | | | | | | |
| 464703 | ROCA ROBLES, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 464704 | ROCA SILVEIRA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 464705 | ROCA TABET, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 747308 | ROCA Y GONZALEZ VILLAMIL | DIANA GONZALEZ VILLAMIL | P O BOX 9021208 | | | SAN JUAN | PR | 00902-1208 | |
| 464706 | ROCA, ROCCO | ADDRESS ON FILE | | | | | | | |
| 464707 | ROCAFORD OLIVERO, MISCHELLE | ADDRESS ON FILE | | | | | | | |
| 464708 | ROCAFORT COLON, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 464709 | ROCAFORT CORCHADO, IRIS V | ADDRESS ON FILE | | | | | | | |
| 464710 | ROCAFORT GARCIA, MELBA | ADDRESS ON FILE | | | | | | | |
| 464711 | ROCAFORT GONZALEZ MD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 464712 | ROCAFORT MALDONADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 464713 | ROCAFORT MARQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 464714 | ROCAFORT RIVAS, IVAN J. | ADDRESS ON FILE | | | | | | | |
| 464715 | ROCAFORT SEPULVEDA, AXEL | ADDRESS ON FILE | | | | | | | |
| 464716 | ROCAFORT SILVA MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 464717 | ROCAFORT SPIRIDIGLIOZZI, GARY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 747309 | ROCAN DISTRIBUTORS | PO BOX 4126 | | | | CAROLINA | PR | 00984 | |
| 464718 | ROCCA CASTRO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 464719 | ROCCA CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 464720 | ROCCA LEDESMA, MODESTO | ADDRESS ON FILE | | | | | | | |
| 464721 | ROCCA LOPEZ, SHEILY | ADDRESS ON FILE | | | | | | | |
| 464722 | Rocca Rivera, Ezequiel | ADDRESS ON FILE | | | | | | | |
| 464723 | Rocca Santiago, Miguel | ADDRESS ON FILE | | | | | | | |
| 464724 | ROCCA VAZQUEZ, ADELIZ | ADDRESS ON FILE | | | | | | | |
| 464725 | ROCCA VAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 464726 | ROCCA VAZQUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 464727 | ROCCA VELEZ, THAIS | ADDRESS ON FILE | | | | | | | |
| 747310 | ROCCO I ROCA MARTINES | URB VILLA LOS SANTOS | Y 19 CALLE 17 | | | ARECIBO | PR | 00612 | |
| 747311 | ROCELIA CASTILLO DE LA ROSA | URB CAPARRA TERRACE | 819 SO CALLE 11 | | | SAN JUAN | PR | 00920 | |
| 464728 | ROCES GARCIA, ERNESTO S | ADDRESS ON FILE | | | | | | | |
| 464729 | ROCES GARCIA, ERNESTO S | ADDRESS ON FILE | | | | | | | |
| 464730 | ROCHA ACOSTA, ESBELIA J | ADDRESS ON FILE | | | | | | | |
| 464731 | ROCHA CONSTRUCTION | PO BOX 11915 | | | | SAN JUAN | PR | 00922-1915 | |
| 464732 | ROCHA GALLEGOS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 464733 | ROCHA HERNANDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 464734 | ROCHA SANTIAGO, WANDA M. | ADDRESS ON FILE | | | | | | | |
| 464735 | Rocha Santiago, Wanda M. | ADDRESS ON FILE | | | | | | | |
| 464736 | ROCHA SEPULVEDA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 464737 | ROCHA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 464738 | ROCHE ACEVEDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 464739 | ROCHE AGOSTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 464740 | ROCHE AGUIRRE, EMMA I | ADDRESS ON FILE | | | | | | | |
| 464741 | ROCHE ALVARADO, ALICE Y | ADDRESS ON FILE | | | | | | | |
| 464742 | ROCHE ALVAREZ, DIANA E | ADDRESS ON FILE | | | | | | | |
| 464743 | ROCHE AMBERT, MERVIN | ADDRESS ON FILE | | | | | | | |
| 464744 | ROCHE APONTE, ANA A | ADDRESS ON FILE | | | | | | | |
| 464745 | ROCHE AQUIRRE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 464746 | ROCHE ASTACIO, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 464747 | ROCHE AYALA, CARLA | ADDRESS ON FILE | | | | | | | |
| 464748 | ROCHE BURGOS, CAROL B | ADDRESS ON FILE | | | | | | | |
| 464749 | ROCHE CANALES, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 464750 | ROCHE CARTAGENA, ADA V | ADDRESS ON FILE | | | | | | | |
| 464751 | ROCHE CARTAGENA, DANNY | ADDRESS ON FILE | | | | | | | |
| 464752 | ROCHE CASANOVA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 464753 | ROCHE CLAVELL, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 464754 | ROCHE COLOMBA, MELVA | ADDRESS ON FILE | | | | | | | |
| 464755 | ROCHE COLON, CARMELO | ADDRESS ON FILE | | | | | | | |
| 464756 | ROCHE COLON, MARIENID | ADDRESS ON FILE | | | | | | | |
| 464757 | ROCHE COLON, MARIENID | ADDRESS ON FILE | | | | | | | |
| 464758 | Roche Colon, Michelle M | ADDRESS ON FILE | | | | | | | |
| 464759 | Roche Conde, Julio A | ADDRESS ON FILE | | | | | | | |
| 464760 | Roche Conde, Luis F | ADDRESS ON FILE | | | | | | | |
| 464761 | ROCHE CORA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 464762 | ROCHE CORA, OMAR | ADDRESS ON FILE | | | | | | | |
| 464763 | ROCHE CORTES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 464764 | ROCHE CORTES, SARAH R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 464766 | ROCHE CORTES, SARAH R. | ADDRESS ON FILE | | | | | | | |
| 464767 | ROCHE COSME, SORLIN | ADDRESS ON FILE | | | | | | | |
| 464768 | ROCHE CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 464769 | ROCHE DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 464770 | ROCHE DAVILA, PEDRO F | ADDRESS ON FILE | | | | | | | |
| 464771 | ROCHE DE JESUS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 464772 | ROCHE DEL VALLE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 464773 | ROCHE DIAGNOSTIC DE PR | PO BOX 7085 | | | | PONCE | PR | 00732 | |
| 464774 | ROCHE DIAGNOSTICS CORPORATION | LOCKBOX #5508 | ONE REMITCO WAY | | | COLUMBUS | GA | 31907 | |
| 464775 | ROCHE DIAGNOSTICS CORPORATION | MAIL CODE 5021 | P O BOX 660367 | | | DALLAS | TX | 75266-0367 | |
| 747312 | ROCHE DIAGNOSTIES CORP | 9115 HAGUE ROAD BUILDING H CF2 | | | | INDIANAPOLIS | IN | 46250-0457 | |
| 747313 | ROCHE DIAGNOTICS | PO BOX-7085 | | | | PONCE | PR | 00732-7085 | |
| 464776 | ROCHE DIAZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 464777 | ROCHE DIAZ, SONIA Y | ADDRESS ON FILE | | | | | | | |
| 464778 | ROCHE DOMINGUEZ, ELBA R | ADDRESS ON FILE | | | | | | | |
| 464779 | ROCHE ECHEVARRIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 464780 | ROCHE ESCOBAR, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 464781 | ROCHE ESCOBAR, NYDIA | ADDRESS ON FILE | | | | | | | |
| 464782 | ROCHE FAGUNDO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 464783 | ROCHE FIGUEROA, KAREN J. | ADDRESS ON FILE | | | | | | | |
| 464784 | ROCHE FONSECA, PATRIA M. | ADDRESS ON FILE | | | | | | | |
| 464785 | ROCHE FRANCESCHI, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| 464786 | ROCHE GARCIA, HOWARD | ADDRESS ON FILE | | | | | | | |
| 464787 | ROCHE GARCIA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 464788 | ROCHE GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 464789 | ROCHE GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 464790 | ROCHE GARCIA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 464791 | ROCHE GONZALEZ, NAHIOMY | ADDRESS ON FILE | | | | | | | |
| 464792 | ROCHE GONZALEZ, NANCYLEIDY | ADDRESS ON FILE | | | | | | | |
| 464793 | ROCHE GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 464794 | ROCHE GUAL, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 464795 | ROCHE I ALVAREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 464796 | ROCHE IRIZARRY, QUINTIN | ADDRESS ON FILE | | | | | | | |
| 747314 | ROCHE LABORATORIES | PO BOX 364963 | | | | SAN JUAN | PR | 00936 | |
| 747315 | ROCHE LABORATORIES INC | 340 KINGSLAND STREET | | | | NUTLEY | NJ | 07110-1199 | |
| 464797 | ROCHE LABORATORIES INC. | 340 KINEGSLAND STREET | | | | NUTLEY | NJ | 07110-1199 | |
| 464798 | ROCHE LABOY, EDITH W | ADDRESS ON FILE | | | | | | | |
| 464799 | ROCHE LABOY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 464800 | ROCHE LEON, IRMA R | ADDRESS ON FILE | | | | | | | |
| 464801 | ROCHE LEON, JULIO | ADDRESS ON FILE | | | | | | | |
| 464803 | ROCHE MADERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 464804 | ROCHE MALDONADO, ELISA | ADDRESS ON FILE | | | | | | | |
| 464805 | ROCHE MALDONADO, RAFAEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 464806 | ROCHE MALDONADO, SAMARY | ADDRESS ON FILE | | | | | | | |
| 464807 | ROCHE MENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 464808 | ROCHE MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 464809 | ROCHE MIRANDA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 464810 | ROCHE MOLINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 464811 | ROCHE MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 464812 | ROCHE MORALES, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 464813 | ROCHE MORALES, LUIS O | ADDRESS ON FILE | | | | | | | |
| 464814 | ROCHE MORALES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 464815 | ROCHE MORENO, ALNARCY | ADDRESS ON FILE | | | | | | | |
| 464816 | ROCHE MORENO, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 464817 | ROCHE MORENO, ELVIN J. | ADDRESS ON FILE | | | | | | | |
| 464818 | ROCHE MORENO, NANCY E | ADDRESS ON FILE | | | | | | | |
| 464820 | ROCHE NEGRON, ENID | ADDRESS ON FILE | | | | | | | |
| 464821 | ROCHE NEGRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 464822 | ROCHE NEGRON, JULIO R | ADDRESS ON FILE | | | | | | | |
| 464823 | ROCHE NEGRON, RAUL | ADDRESS ON FILE | | | | | | | |
| 464824 | ROCHE NEGRON, RAUL | ADDRESS ON FILE | | | | | | | |
| 464825 | ROCHE ORTIZ, EVA M | ADDRESS ON FILE | | | | | | | |
| 464826 | Roche Ortiz, Hector | ADDRESS ON FILE | | | | | | | |
| 464827 | ROCHE ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 464828 | ROCHE ORTIZ, MABILIN | ADDRESS ON FILE | | | | | | | |
| 464829 | ROCHE PABON, JOSE J | ADDRESS ON FILE | | | | | | | |
| 464830 | ROCHE PABON, LEONIDA | ADDRESS ON FILE | | | | | | | |
| 464831 | ROCHE PRODUCTS INC | PO BOX 7085 | 2875 PONCE BY PASS | | | PONCE | PR | 00732 | |
| 464832 | ROCHE RABELL, NORMA | ADDRESS ON FILE | | | | | | | |
| 464833 | ROCHE REYES, EVELINDA | ADDRESS ON FILE | | | | | | | |
| 464834 | ROCHE REYES, VANESSA I | ADDRESS ON FILE | | | | | | | |
| 464835 | ROCHE RIOS, MARLY | ADDRESS ON FILE | | | | | | | |
| 464836 | ROCHE RIVERA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 464837 | ROCHE RIVERA, JACQUELINE E | ADDRESS ON FILE | | | | | | | |
| 464838 | ROCHE RIVERA, LIZAIDA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 464839 | ROCHE RIVERA, YAMILA | ADDRESS ON FILE | | | | | | | |
| 464840 | ROCHE ROCHE, FELIX | ADDRESS ON FILE | | | | | | | |
| 464841 | ROCHE RODRIGUEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 464842 | ROCHE RODRIGUEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| 464843 | ROCHE RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 464844 | ROCHE RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 464845 | ROCHE RODRIGUEZ, JOSE DEL C. | ADDRESS ON FILE | | | | | | | |
| 464846 | ROCHE RODRIGUEZ, LEIDIANA | ADDRESS ON FILE | | | | | | | |
| 464847 | ROCHE RODRIGUEZ, LEXDYS A | ADDRESS ON FILE | | | | | | | |
| 464848 | ROCHE RODRIGUEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 464849 | ROCHE RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 464850 | ROCHE RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 464852 | ROCHE RODRIUGEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 464853 | ROCHE ROJAS, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 464854 | ROCHE SANCHEZ, ANA S | ADDRESS ON FILE | | | | | | | |
| 464855 | ROCHE SANTIAGO, CAROLA E. | ADDRESS ON FILE | | | | | | | |
| 464856 | ROCHE SANTIAGO, GERSON | ADDRESS ON FILE | | | | | | | |
| 464857 | ROCHE SANTIAGO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 464858 | ROCHE SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 464859 | Roche Santos, Elias | ADDRESS ON FILE | | | | | | | |
| 464860 | ROCHE SERGES, JOSE | ADDRESS ON FILE | | | | | | | |
| 464861 | Roche Torres, Edgardo | ADDRESS ON FILE | | | | | | | |
| 464862 | ROCHE TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 464863 | ROCHE TORRES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 464864 | ROCHE TORRES, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 464865 | ROCHE VELAZQUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 464866 | ROCHE VELAZQUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 464867 | ROCHE VERA, GILLYANA | ADDRESS ON FILE | | | | | | | |
| 464868 | ROCHE WILLIAMS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 464869 | ROCHE WILLIAMS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 464870 | ROCHE ZAYAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 464871 | ROCHE ZAYAS, EILLEEN | ADDRESS ON FILE | | | | | | | |
| 464765 | ROCHE ZAYAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 464872 | ROCHELA GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 464873 | ROCHELE MONTALVO ARROYO | ADDRESS ON FILE | | | | | | | |
| 464874 | ROCHELL PENA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 747316 | ROCHELLE E. KESLER GOMEZ | 59 CALLE DELCOSSE APT-2-A | | | | SAN JUAN | PR | 00907 | |
| 464875 | ROCHELLE KESLER GOMEZ | ADDRESS ON FILE | | | | | | | |
| 464876 | ROCHELLE LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 464877 | ROCHELLE MARIE PAGAN STEINER | ADDRESS ON FILE | | | | | | | |
| 464878 | ROCHELLE VEGA FLORES | ADDRESS ON FILE | | | | | | | |
| 747317 | ROCHELLE VEGA FLORES | URB SUNVILLE | S 2 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 747318 | ROCHELLI VERA UMPIERRE | RR 4 BOX 3080 A | | | | BAYAMON | PR | 00956 | |
| 464879 | ROCHELLIE LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 747320 | ROCHELLY MARTINEZ CENTENO | 406 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 747319 | ROCHELLY MARTINEZ CENTENO | BO MIRAFLORES | 682 SECTOR BIAFARA | | | BAJADEROS | PR | 00616-9713 | |
| 464880 | ROCHELLY RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 464881 | ROCHELLY SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 464883 | ROCHELY NAVARRO COTTO | ADDRESS ON FILE | | | | | | | |
| 464884 | ROCHELY R REINA REYES | ADDRESS ON FILE | | | | | | | |
| 464885 | ROCHELY SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 464886 | ROCHELY SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 747321 | ROCHEM BIOCARE DE P R INC | PLAZA ALTA SUITE 134 | 274 AVE SANTA ANA | | | GUAYNABO | PR | 00696-2304 | |
| 747322 | ROCHEM BIOCARE DE P R INC | P O BOX 1440 | | | | BAYAMON | PR | 00960-1440 | |
| 464887 | ROCHER VAZQUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 464888 | ROCHER, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 747323 | ROCHESTER BOOKSTORES | 40 LOMB MEMORIAL DRIVE | | | | ROCHESTER | NY | 14623 5603 | |
| 464889 | ROCHESTER GENERAL HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 464890 | ROCHESTER MENTAL HEALTH CENTER | 490 E RIDGE RD | | | | ROCHESTER | NY | 14621 | |
| 747324 | ROCHESTER SOFTWARE ASSOCITES INC | 69 CASCADE DRIVE SUITE 201 | | | | ROCHESTER | NY | 14614 | |
| 464891 | ROCHET CARDONA, ILIA E | ADDRESS ON FILE | | | | | | | |
| 464892 | ROCHET IGLESIAS, MARIELLE | ADDRESS ON FILE | | | | | | | |
| 464893 | ROCHET OLIVIERI, JENISSE | ADDRESS ON FILE | | | | | | | |
| 464894 | ROCHET TORRES, NICOLE M. | ADDRESS ON FILE | | | | | | | |
| 747325 | ROCIC MEMBERSHIP SERVICES FEES | 545 MARRIOTT DRIVE SUITE 850 | | | | NASHVILLE | TN | 37214-5019 | |
| 464895 | ROCIM LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 747326 | ROCIO BADILLO DE LUHRING | ESTANCIAS DEL PARQUE | E8 CALLE A | | | GUAYNABO | PR | 00969 | |
| 464896 | ROCIO BRINEZ ROGELIS | ADDRESS ON FILE | | | | | | | |
| 464897 | ROCIO C. MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 464898 | ROCIO CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 464899 | ROCIO DE GRACIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 464900 | ROCIO DE LA FUENTE TORRES | ADDRESS ON FILE | | | | | | | |
| 464901 | ROCIO DE LIS LABOY CARABALLO | ADDRESS ON FILE | | | | | | | |
| 464902 | ROCIO DE LIS LAMBOY CARABALLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 464903 | ROCIO DEL ALBA GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 464904 | ROCIO DEL ALBA GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 464905 | ROCIO DEL MAR PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 464906 | ROCIO DEL MAR RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 464907 | ROCIO DEL PILAR CARRASCO LABRIN | ADDRESS ON FILE | | | | | | | |
| 464908 | ROCIO DORADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 464909 | ROCIO DORADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 464910 | ROCIO GARCIA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 747327 | ROCIO GONZALEZ IGLESIAS | 1623 SANTAS URSULA | | | | SAN JUAN | PR | 00926 | |
| 747328 | ROCIO GRACIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 747329 | ROCIO J. DE JESUS GOMEZ | VALENCIA GARDENS | AH34 CALLE 11 REPTO VALENCIA | | | BAYAMON | PR | 00959 | |
| 747330 | ROCIO L CLASS | URB ALTURAS | K 13 CALLE N | | | VEGA BAJA | PR | 00603 | |
| 464911 | ROCIO LOPEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 747331 | ROCIO LOPEZ OCASIO | BAYAMON GARDENS | JJ 14 CALLE ANTHONY | | | BAYAMON | PR | 00957 | |
| 464912 | ROCIO M CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 464913 | ROCIO M ROMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 464914 | ROCIO M. MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 747332 | ROCIO MADRINAN | 1357 AVE ASHFORD 281 | | | | SAN JUAN | PR | 00907 | |
| 464915 | ROCIO MALDONADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 464916 | ROCIO MANAGEMENT & MAINTENANCE , INC. | AVE. WINSTON CHURCHILL 273 EL SENORIAL | | | | SAN JUAN | PR | 00926-0000 | |
| 464917 | ROCIO MANAGEMENT & MAINTENANCE INC. | AVE WINSTON CHURCHILL 273 EL SENORIAL | | | | RIO PIEDRAS | PR | 00926 | |
| 464918 | ROCIO MANAGMENT & MAINTENANCE | ADDRESS ON FILE | | | | | | | |
| 771231 | ROCIO MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 747333 | ROCIO MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 464919 | ROCIO MELNDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 464920 | ROCIO MENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 464921 | ROCIO MOLANO MALALLAVO | ADDRESS ON FILE | | | | | | | |
| 464922 | ROCIO MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 464923 | ROCIO MUNOZ COTTO | ADDRESS ON FILE | | | | | | | |
| 747334 | ROCIO NIEVES CHEVERE | RR 2 BOX 6618 | | | | MANATI | PR | 00674 | |
| 464924 | ROCIO PENA MANAN | ADDRESS ON FILE | | | | | | | |
| 464925 | ROCIO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 747335 | ROCIO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 464926 | ROCIO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 747336 | ROCIO RODRIGUEZ TORRES | URB EL ROSARIO | G 15 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 464927 | ROCIO S HERNANDEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 464928 | ROCIO S. HERNANDEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 747337 | ROCIO TORRES MERCED | URB HERMANAS DAVILA | 426 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 464929 | ROCIO VEGA QUILES | ADDRESS ON FILE | | | | | | | |
| 464930 | ROCIO Y LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 464931 | ROCIO ZAYAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 747338 | ROCK SECURITY SERVICES | URB VILLA CAROLINA | 8-8 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 464932 | ROCK SOLID TECHNOLOGIES | PO BOX 195599 | | | | SAN JUAN | PR | 00919-5599 | |
| 464933 | ROCK SOLID TECHNOLOGIES INC | P O BOX 195599 | | | | SAN JUAN | PR | 00919-5599 | |
| 464934 | ROCKET LEARNING INC/BPPR | 208 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00902 | |
| 464935 | ROCKET LEARNING, LLC | PMB 425 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 464936 | ROCKET LEARNING, LLC | PMB 425 WINSTON CHUCHILL #138 | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 464937 | ROCKET TEACHER TRAINING, LLC | 400 CALAF SUITE 9 | | | | SAN JUAN | PR | 00918 | |
| 464938 | ROCKET TEACHER TRAINING, LLC | PMB 425 AVE WINSTON CHURCHILL #138 | | | | SAN JUAN | PR | 00926 | |
| 464939 | ROCKFORD CENTER | 100 ROCKFORD DRIVE | | | | NEWARK | DE | 19713 | |
| 464940 | ROCKHURST UNIVERSITY CONTINUING EDUCATION CENTER I | PO BOX 419107 | | | | KANSAS CITY | MO | 64141-6107 | |
| 464941 | ROCKIES STICKBALL INC | ALTURAS DE RIO GRANDE | D 147 CALLE 3 | | | RIO GRANDE | PR | 00745 | |
| 747339 | ROCKLAND BUSINESS ASSOCIATION | 20 SQUADRON BLVD SUITE 510 | | | | NEW CITY | NY | 10956 | |
| 747340 | ROCKPORT PUBLISHERS | 33 COMMERCIAL STREET | | | | GLOUCESTER | MA | 01930-5089 | |
| 747341 | ROCKPORT SPECIAL PARTN\BCO SANTANDER | C/O BANCO SANTANDER PR | GPO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | |
| 747342 | ROCKPORT SPECIAL PARTN\BCO SANTANDER | PO BOX 606 | | | | BAYAMON | PR | 00956 | |
| 747343 | ROCKVALE INC DBA CHIRIVELLA & ASSOCIATE | P O BOX 1327 | | | | TOA ALTA | PR | 00954 | |
| 464942 | ROCKVILLE INTERNAL MEDICINE GPR | 1201 SEVEN LOCKS RD 111 | | | | ROCKVILLE | MD | 20854 | |
| 464943 | Rocky Aguino Rosado | ADDRESS ON FILE | | | | | | | |
| 464944 | ROCKY AQUINO ROSADO | ADDRESS ON FILE | | | | | | | |
| 464946 | ROCKY AQUINO ROSADO | ADDRESS ON FILE | | | | | | | |
| 464947 | ROCKY DURAN NEGRON | ADDRESS ON FILE | | | | | | | |
| 747344 | ROCKY MOUNTAIN HELIPCOPTERS | CMMS 183 BOX 70344 | CENTRO MEDICO ST | | | SAN JUAN | PR | 00936 | |
| 464948 | ROCKY RUN FAMILY MEDICINE | MEDICAL RECORDS | 5645 STONE ROAD | | | CENTREVILLE | VA | 20120 | |
| 464949 | ROCRIDUEZ GUZMAN, VIRINIA | ADDRESS ON FILE | | | | | | | |
| 464950 | ROD BEN INTERNATIONAL CORP | PO BOX 361387 | CALLE FRANCIA 461 ESQ.AMERICA | LOCAL A A1 | | SAN JUAN | PR | 000917 | |
| 770818 | ROD BEN INTERNATIONAL CORP | P. O. BOX 361387 | | | | SAN JUAN | PR | 00907-0000 | |
| 747345 | ROD BEN INTERNATIONAL CORP DBA SHRED IT | PO BOX 361387 | | | | SAN JUAN | PR | 00936 | |
| 464951 | ROD BEN INTERNATIONAL CORP. DBA SHRED-IT | PO BOX 361387 | | | | SAN JUAN | PR | 00936-1387 | |
| 464952 | ROD IGUEZ CRZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 464953 | ROD MAR DISTRIBUTORS INC | PO BOX 2008 | | | | CATANO | PR | 00963-2008 | |
| 464954 | ROD PLUMBING & VACUUM | HC - 04 BOX 22074 | | | | JUANA DIAZ | PR | 00795-0000 | |
| 464955 | ROD RODDER SERVICE INC | P.O. BOX 191713 | | | | SAN JUAN | PR | 00919-1713 | |
| 747346 | ROD RODDER SERVICE INC | PO BOX 191713 | | | | SAN JUAN | PR | 00919 | |
| 464956 | ROD RODDER SERVICES INC. | LIC. KILMARY MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 747347 | ROD SANTOS INC | 112 CALLE MCKINLEY E | | | | MAYAGUEZ | PR | 00680-5059 | |
| 464957 | RODALY MORENO CEDENO | ADDRESS ON FILE | | | | | | | |
| 747348 | RODALYS RIVERA MARTINEZ | 42 CALLE CALIFORNIA | | | | PONCE | PR | 00730 | |
| 464958 | RODAS APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 464959 | RODAS CRUZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 464960 | RODAS GRINCATO, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 464961 | RODAS LUGO, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 464962 | RODAS MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 464963 | RODAS MORALES, MARIANA | ADDRESS ON FILE | | | | | | | |
| 464964 | RODAS RUIZ, YADDIRA | ADDRESS ON FILE | | | | | | | |
| 747349 | RODDY PARKINGSON | 402 N O CONNOR RD | | | | IRVING | TX | 75061 | |
| 464965 | RODENA RODRIGUEZ, VIMARIS | ADDRESS ON FILE | | | | | | | |
| 464966 | RODENA RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 464967 | RODENA ROMERO, MARIO | ADDRESS ON FILE | | | | | | | |
| 464968 | RODENA WALKER, MARIA S | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 464969 | RODENAS MEDINA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 464970 | Rodenas Medina, Luis A | ADDRESS ON FILE | | | | | | | |
| 747350 | RODENIT DELGADO DIAZ | P O BOX 3504 | | | | JUNCOS | PR | 00777 | |
| 747351 | RODER DIAZ BADIA | BO JUAN SANCHEZ | CALLE 3 BOX 1574 | | | BAYAMON | PR | 00959 | |
| 464971 | RODERICK BETANCOURT GARCIA | ADDRESS ON FILE | | | | | | | |
| 747352 | RODERICK BETANCOURT GARCIA | ADDRESS ON FILE | | | | | | | |
| 464972 | RODERICK NEGRON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 747353 | RODERICK RANDALL | FORT BUCHANAN | PO BOX 34072 | | | SAN JUAN | PR | 00934 | |
| 464973 | RODERICK SOTO PAGAN | ADDRESS ON FILE | | | | | | | |
| 464974 | RODES CRUZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 464975 | RODESMA BUS SERVICES INC | HC 02 BOX 6985 | | | | FLORIDA | PR | 00650-9706 | |
| 464976 | RODGUEZ. DONATE, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 464977 | RODGUEZ. MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 464978 | RODGUEZ. MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 464979 | RODGZ ORTIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 464980 | RODIGUEZ MERCADO, ARAMIDES | ADDRESS ON FILE | | | | | | | |
| 464981 | RODIGUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 464982 | RODIL CANDAMO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 464984 | RODIL CLASS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 464985 | RODIMEDI & ASSOCIATES | PO BOX 9300180 | | | | SAN JUAN | PR | 00930-0180 | |
| 464987 | RODIMEDI & ASSOCIATES INC | PO BOX 9300180 | | | | SAN JUAN | PR | 00930 | |
| 747354 | RODINA ESSO CENTER | PO BOX 25054 | | | | SAN JUAN | PR | 00928 | |
| 464988 | RODIRGUEZ QUIÑONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 464991 | RODIRUGEZ CRUZ, YESSICA | ADDRESS ON FILE | | | | | | | |
| 464992 | RODMART AMBULANCE SERVICE , INC. | P. O. BOX 11916 | | | | SAN JUAN | PR | 00922-1916 | |
| 464993 | RODMELL RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 464994 | RODNEY A FERMAINT FORTI | ADDRESS ON FILE | | | | | | | |
| 747355 | RODNEY A W COLON ORTIZ | COND PASEO MONTE APT 1101 | 381 AVE FELISA RINCON DE GAUTIER | | | SAN JUAN | PR | 00926-6664 | |
| 747356 | RODNEY ACOSTA PE¥A | PO BOX 15728 HC-01 | | | | CABO ROJO | PR | 00623 | |
| 464995 | RODNEY ALVARADO FLORES | ADDRESS ON FILE | | | | | | | |
| 464996 | RODNEY ARCE JUMENEZ | CONFINDO RODNEY ARCE TORO | INSTITUCIÓN Ponce ADULTOS 1000 | PO BOX 10786 | EDIF. 3K CELDA 207 | PONCE | PR | 00732 | |
| 464997 | RODNEY ARCE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 747357 | RODNEY CASTILLO VEGA | PO BOX 250 | | | | SABANA GRANDE | PR | 00637 | |
| 464998 | RODNEY COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 464999 | RODNEY COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 465000 | RODNEY CORTES SANTANA, ET AL | LCDO. EDDIE CUEVAS SILVAGNOLI | 128 GARDENIA | ESTANCIAS DE LA FUENTE | FUENTE DEL VALLE | TOA ALTA | PR | 00953 | |
| 465001 | RODNEY CORTES SANTANA, ET AL | LCDO. JOSÉ MANUEL BRACETE ALMODÓVAR | P.O BOX 189 | | | YAUCO | PR | 00698 | |
| 465002 | RODNEY CORTES SANTANA, ET AL | LCDO. RAMÓN EDWIN COLÓN PRATTS | PO BOX 1575 | | | SAN SEBASTIÓN | PR | 00685 | |
| 747358 | RODNEY D IRIZARRY | CONDOMINIO GALERIA 201 ALTERIAR | HOSTOS APT 703 | | | SAN JUAN | PR | 00918 | |
| 465003 | RODNEY DE JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 747359 | RODNEY IMBERT CACHOLA | BOX 1323 | | | | CAROLINA | PR | 00986 | |
| 465004 | RODNEY J RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 747360 | RODNEY JOSE RIOS MEDINA | HC 03 BOX 14412 | | | | UTUADO | PR | 00641-9734 | |
| 465005 | RODNEY LEE SANTIAGO GERENA | ADDRESS ON FILE | | | | | | | |
| 747361 | RODNEY LYNN JORGENSEN | PO BOX 1890 | | | | GUAYAMA | PR | 00785 | |
| 747362 | RODNEY MORALES ORTIZ | PO BOX 1508 | | | | ARROYO | PR | 00714 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 465006 | RODNEY MORALES, CAROL A | ADDRESS ON FILE | | | | | | | |
| 465007 | RODNEY N GRANELL REYES J D/WEST POWER | SOLUTION | RAMIREZ ARELLANO 14 RAFAEL HERNANDE | | | MAYAGUEZ | PR | 00682-2120 | |
| 465008 | RODNEY N GRANELL REYES J D/WEST POWER | URB RAMIREZ DE ARELLANO | 14 CALLE RAFAEL HERNANDEZ | | | MAYAGUEZ | PR | 00682 | |
| 465009 | RODNEY O SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 465010 | RODNEY PADILLA MATOS | ADDRESS ON FILE | | | | | | | |
| 464990 | RODNEY PEREZ LEON | ADDRESS ON FILE | | | | | | | |
| 465011 | RODNEY R TALAVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 747363 | RODNEY RIVERA MEDINA | HC-5 BOX 53257 | | | | AGUADILLA | | 00603 | |
| 747364 | RODNEY RIVERA ROSARIO | HC 3 BOX 11300 | | | | JUANA DIAZ | PR | 00717 | |
| 465012 | RODNEY ROBLES PABON | ADDRESS ON FILE | | | | | | | |
| 747365 | RODNEY RODRIGUEZ CORDOVA | URB SUMMIT HILLS 1673 | CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| 465013 | RODNEY RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 465014 | RODNEY ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 465015 | RODNEY ROS HERNANDEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 747366 | RODNEY SAINZ | 18 CALLE CAMBIJA | | | | RINCON | PR | 00677 | |
| 747367 | RODNEY SANTANA NEGRON | ADDRESS ON FILE | | | | | | | |
| 465016 | RODNEY, RONY | ADDRESS ON FILE | | | | | | | |
| 465017 | RODNIE ROSARIO SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 465018 | RODNNIE SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 747368 | RODNNY RIVERA FIGUEROA Y WANDA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 747369 | RODNY RODRIGUEZ CARRASQUILLO | PO BOX 1580 | | | | CAROLINA | PR | 00984 | |
| 747370 | RODOBALDO CRUZ ACOSTA | HC 01 BOX 11175 | | | | LAJAS | PR | 00667 | |
| 747371 | RODOBERTO RIVERA HERNANDEZ | URB ALAMAR A 3 | CALLE A | | | LUQUILLO | PR | 00773 | |
| 747372 | RODOLFO ARROYO OTERO | 275 JUAN MERCADO | BO TORRECILLAS | | | MOROVIS | PR | 00687 | |
| 747373 | RODOLFO CRUZ | PO BOX 780 | | | | SALINAS | PR | 00751 | |
| 465019 | RODOLFO A CASTILLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 465020 | RODOLFO A LITHGOW MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 465021 | RODOLFO A SANTOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 747374 | RODOLFO ACABA ROMERO | PO BOX 157 | | | | VIEQUES | PR | 00765 | |
| 747375 | RODOLFO ALBERTO CHANG | URB MONTE CARLO | Y 20 CALLE 10 | | | SAN JUAN | PR | 00924 | |
| 747376 | RODOLFO ALICEZ HERNANDEZ | CIUDAD JARDIN | 385 CALLE JACINTO | | | CAROLINA | PR | 00987 | |
| 465022 | RODOLFO ALONSO DIAZ | ADDRESS ON FILE | | | | | | | |
| 465023 | RODOLFO ALONSO DIAZ | ADDRESS ON FILE | | | | | | | |
| 747377 | RODOLFO ALONSO DIAZ | ADDRESS ON FILE | | | | | | | |
| 747378 | RODOLFO BERNARDO POPELNIK | COND LAS GAVIOTAS-3409-AVE | ISLA VERDE -APT#1502 | | | CAROLINA | PR | 00979 | |
| 465024 | RODOLFO C ADAN ARGILAGOS | ADDRESS ON FILE | | | | | | | |
| 747379 | RODOLFO CABALLERO DIAZ | P M B 411 | POX BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 747380 | RODOLFO CABALLERO DIAZ | PO BOX 1973 | | | | SAN GERMAN | PR | 00683 | |
| 747381 | RODOLFO CABAN MORENO | ADDRESS ON FILE | | | | | | | |
| 747382 | RODOLFO CABELLO REYES | URB COLLEGE PARK | 1824 CALLE ALCALA | | | SAN JUAN | PR | 00921-4343 | |
| 465025 | RODOLFO CAMACHO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 747383 | RODOLFO CARABALLO | P O BOX 572 | | | | YAUCO | PR | 00698 | |
| 465026 | RODOLFO CARABALLO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 465027 | RODOLFO CASTILLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 747384 | RODOLFO CASTILLO RODRIGUEZ | RIO LAJAS SECT JAZMIN | CARR 823 KM 0 1 | | | TOA ALTA | PR | 00953 | |
| 747385 | RODOLFO CEBALLO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 747386 | RODOLFO CEBALLOS OSORIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 747387 | RODOLFO CHARRIEZ PACHECO | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 747388 | RODOLFO COBAS MONDRIGUEZ | URB EL MIRADOR DE CUPEY | E9 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 465028 | RODOLFO CRESPO CORA | ADDRESS ON FILE | | | | | | | |
| 747389 | RODOLFO CRESPO NIEVES | ADDRESS ON FILE | | | | | | | |
| 747390 | RODOLFO CRUZ CONTRERAS | PO BOX 11850 | STE 136 | | | SAN JUAN | PR | 00922-1850 | |
| 465029 | RODOLFO DEL TORO COLBERG | ADDRESS ON FILE | | | | | | | |
| 465030 | RODOLFO E HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 465031 | RODOLFO E HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 465032 | RODOLFO E MEJIAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 465033 | RODOLFO FERNANDEZ ROSALES | ADDRESS ON FILE | | | | | | | |
| 465034 | RODOLFO G. OCASIO BRAVO | RODOLFO G. OCASIO BRAVO | PMB 188 | NÚM. 5900 | AVE. ISLA VERDE | CAROLINA | PR | 00979-4901 | |
| 747391 | RODOLFO G. OCASIO BRAVO | EXT ROOSEVELT | 555 CABO ALVERIO | | | SAN JUAN | PR | 00918 | |
| 465035 | RODOLFO GARCIA ALCAZAR | ADDRESS ON FILE | | | | | | | |
| 465036 | RODOLFO GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 747392 | RODOLFO HERNANDEZ RIVERA | URB RIOCANAS | 2750 CALLE LASALLE | | | PONCE | PR | 00728 | |
| 747393 | RODOLFO HUMEREZ | URB TURABO GARDENS 2DA SECCION | Y 25 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 747394 | RODOLFO J MERCADO RIVERA | SUITE 13 | CALLE POST SUR | | | MAYAGUEZ | PR | 00680 | |
| 747395 | RODOLFO J NIEVES TORREGROSA | ADDRESS ON FILE | | | | | | | |
| 465037 | RODOLFO J RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 465038 | RODOLFO J RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 747396 | RODOLFO J. NAVARRO DEFENDINI | 7 CALLE FRANCISCO ORTIZ | | | | PATILLAS | PR | 00723 | |
| 747397 | RODOLFO LATORRE BAEZ RUDY | PO BOX 53 | | | | GUAYAMA | PR | 00785 | |
| 465039 | RODOLFO LECLERES RAMOS | ADDRESS ON FILE | | | | | | | |
| 747398 | RODOLFO LEWY DIAZ | PO BOX 191082 | | | | SAN JUAN | PR | 00919-1082 | |
| 465040 | RODOLFO MARIN DALECCIO | ADDRESS ON FILE | | | | | | | |
| 747399 | RODOLFO MARRERO CHARDON | P O BOX 9075 | | | | PONCE | PR | 00732 | |
| 465041 | RODOLFO MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 747400 | RODOLFO MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 465042 | RODOLFO MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 747401 | RODOLFO MATOS GONZALEZ | CALLE SOL 194 A BETANCES | | | | CABO ROJO | | 00623 | |
| 747402 | RODOLFO MAYOL MACHINE SHOP | PO BOX 2341 | | | | SAN JUAN | PR | 00936 | |
| 747403 | RODOLFO MEDINA ARCE | JADINES DEL CARIBE | BE10 CALLE 3 | | | PONCE | PR | 00731 | |
| 465043 | RODOLFO MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 747404 | RODOLFO MIRANDA FELICIANO | JARDINES DEL CARIBE | 3312 CALLE 53 | | | PONCE | PR | 00731 | |
| 747405 | RODOLFO MORALES RODRIGUEZ | HC 02 BOX 10224 | | | | LAS MARIAS | PR | 00670-9040 | |
| 465044 | RODOLFO MORCYGLIO CANCEL | ADDRESS ON FILE | | | | | | | |
| 747406 | RODOLFO NAVARRO FIGUEROA | URB VALLE ARRIBA HEIGHT | R1 CALLE UCAR | | | CAROLINA | PR | 00983 | |
| 465045 | RODOLFO O FONT NADAL/ PRO SERVICE | PO BOX 3869 | | | | CAROLINA | PR | 00984 | |
| 747407 | RODOLFO O MELLI / NELLY RENNE RADA | 17 BARBARA TERRACE NORTH | | | | CAPE MAY | NJ | 0820 | |
| 465046 | RODOLFO O NAZARIO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 465047 | RODOLFO OLMEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 747408 | RODOLFO OROZCO GALINDO | PO BOX 51911 | | | | TOA BAJA | PR | 00950-1911 | |
| 465048 | RODOLFO ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 747409 | RODOLFO PAGAN | COND GREEN VILLAGE 702-A | | | | SAN JUAN | PR | 00923 | |
| 465049 | RODOLFO QUEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 465050 | RODOLFO R COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 747410 | RODOLFO RIVERA CARMONA | ADDRESS ON FILE | | | | | | | |
| 747411 | RODOLFO ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 747412 | RODOLFO RODRIGUEZ ARIAS | SANTIAGO IGLESIAS | 1459 CALLE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 747413 | RODOLFO RODRIGUEZ LOPEZA | PO BOX 707 | | | | CAROLINA | PR | 00986 | |
| 747414 | RODOLFO RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 465052 | RODOLFO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 465053 | RODOLFO RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 465054 | RODOLFO RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 747415 | RODOLFO ROMERO MARTINEZ | PO BOX 3158 | | | | BAYAMON | PR | 00960-3158 | |
| 465055 | RODOLFO RUIZ BRIGNONI | ADDRESS ON FILE | | | | | | | |
| 747416 | RODOLFO SANCHEZ | APT 4L | | | | GUAYNABO | PR | 00966 | |
| 465056 | RODOLFO SANTIAGO SIERRA | ADDRESS ON FILE | | | | | | | |
| 465057 | RODOLFO TORRES | ADDRESS ON FILE | | | | | | | |
| 747417 | RODOLFO TORRES ANDUJAR | URB TOA ALTA HTS | Q12 CALLE 20 | | | TOA ALTA | PR | 00953 | |
| 747418 | RODOLFO VALENTIN SOTO | HC 04 BOX 7805 | | | | JUANA DIAZ | PR | 00795 | |
| 465058 | RODOLFO ZAYAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 465059 | RODOLFO ZAYAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 465060 | RODON MELENDEZ, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 465061 | RODON MENDEZ, ILSA A | ADDRESS ON FILE | | | | | | | |
| 465062 | RODON VERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 747419 | RODO'S CATERING SERVICE | CENTRO COM VENUS GARDENS LOCAL 5 | | | | SAN JUAN | PR | 00926 | |
| 747420 | RODOS CATERING SERVICES | 19 CALLE ACUARIO OFIC 5 | | | | SAN JUAN | PR | 00926-4902 | |
| 747421 | RODO'S CATERING SERVICES | CENTRO COMERCIAL VENUS GARDENS | 19 CALLE ACUARIO SUITE 12 | | | SAN JUAN | PR | 00926-4902 | |
| 747422 | RODOS DELI & BAKERY | VENUS GARDEN SHOPPING CENTER | | | | SAN JUAN | PR | 00926 | |
| 465063 | RODREIGUEZ HERNANDEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 465064 | RODRGIUEZ ORTIZ, EDWIN G | ADDRESS ON FILE | | | | | | | |
| 465065 | Rodrguez Maldonado, Carlos J | ADDRESS ON FILE | | | | | | | |
| 465066 | RODRGUEZ NAVEDO, VIVETTE Y | ADDRESS ON FILE | | | | | | | |
| 465067 | RODRGUEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 465068 | RODRGUEZ RAMIREZ, EVELYN D. | ADDRESS ON FILE | | | | | | | |
| 465069 | RODRGUEZ SANTIAGO, IRYAM | ADDRESS ON FILE | | | | | | | |
| 747423 | RODRI IMPRESOS | 403 CALLE SAN JORGE PDA 25 | | | | SAN JUAN | PR | 00912 | |
| 465070 | RODRI. BETANCOURT, JARRETT | ADDRESS ON FILE | | | | | | | |
| 747424 | RODRIARYS CEPEDA PIZARRO | HC 01 BOX 6903 | | | | LOIZA | PR | 00772 | |
| 465071 | RODRIGEUZ NEGRON, MAX | ADDRESS ON FILE | | | | | | | |
| 465072 | RODRIGEZ BONET, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 465073 | RODRIGEZ BONILLA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 465074 | RODRIGEZ CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 465075 | RODRIGEZ PABON, CAROL A | ADDRESS ON FILE | | | | | | | |
| 465076 | RODRIGEZ, INES | ADDRESS ON FILE | | | | | | | |
| 465077 | RODRIGIEZ COSS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 747425 | RODRIGO BAEZ SERRANO | URB TERESITA | P 3 CALLE 16 | | | BAYAMON | PR | 00961 | |
| 465078 | RODRIGO CABALLERO, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| 747426 | RODRIGO CORREA SALAS | 610 CALLE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 465079 | RODRIGO FREYTES DEL RIO | ADDRESS ON FILE | | | | | | | |
| 465080 | RODRIGO FREYTES DEL RIO | ADDRESS ON FILE | | | | | | | |
| 747427 | RODRIGO FREYTES DEL RIO | 6 LIMONCILLO | | | | SAN JUAN | PR | 00927 | |
| 465081 | RODRIGO GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 747428 | RODRIGO J VALDERRABANO WAGNER | URB SAN FRANCISCO | 208 CALLE TULIPAN | | | SAN JUAN | PR | 00927 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 465082 | RODRIGO J. VALDERRABANO WAGNER | ADDRESS ON FILE | | | | | | | |
| 747429 | RODRIGO M CARRERAS ADORNO | URB PUERTO NUEVO | 523 CALLE ANTARTICO | | | SAN JUAN | PR | 00920-4124 | |
| 465083 | RODRIGO MATTA SALGADO | ADDRESS ON FILE | | | | | | | |
| 465084 | RODRIGO MATTA SALGADO | ADDRESS ON FILE | | | | | | | |
| 747430 | RODRIGO MENDEZ BOZA | ADDRESS ON FILE | | | | | | | |
| 747431 | RODRIGO MESSINA | ADDRESS ON FILE | | | | | | | |
| 465085 | RODRIGO NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 747432 | RODRIGO PEREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 465086 | RODRIGO RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 747433 | RODRIGO ROSARIO ROSARIO | PO BOX 1882 | | | | MOROVIS | PR | 00687 | |
| 747434 | RODRIGO S LOPEZ IRIZARRY | PO BOX 777 | | | | VEGA ALTA | PR | 00692 | |
| 465087 | RODRIGO VELA CORDOVA | ADDRESS ON FILE | | | | | | | |
| 465088 | RODRIGUE LUCIANO, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| 465089 | RODRIGUE RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 465090 | RODRIGUES ALMODOVAR, NASHIRA | ADDRESS ON FILE | | | | | | | |
| 465091 | RODRIGUES LOPEZ, ODETTE | ADDRESS ON FILE | | | | | | | |
| 747435 | RODRIGUEZ & ESPADA CPA | ADDRESS ON FILE | | | | | | | |
| 747436 | RODRIGUEZ & ESPADA CPA | ADDRESS ON FILE | | | | | | | |
| 465092 | RODRIGUEZ COLON, FRANCES A. | ADDRESS ON FILE | | | | | | | |
| 465093 | RODRIGUEZ CONCEPCION, ELSIE | ADDRESS ON FILE | | | | | | | |
| 465094 | RODRIGUEZ GONZALEZ, ELWIN J. | ADDRESS ON FILE | | | | | | | |
| 465095 | RODRIGUEZ MUNDO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 465096 | RODRIGUEZ MUNOZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 465097 | RODRIGUEZ RIVERA, JOKSAN | ADDRESS ON FILE | | | | | | | |
| 465099 | RODRIGUEZ VELEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 465100 | RODRIGUEZ & ASOCIADOS CPS | PO BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| 747437 | RODRIGUEZ & ASSOCIATES | P O BOX 9020430 | | | | SAN JUAN | PR | 00902-0430 | |
| 747438 | RODRIGUEZ & FLORES DEVELOPERS CORP | PO BOX 3 | | | | SAN JUAN | PR | 00919 | |
| 747439 | RODRIGUEZ & LUIS C P A P S C | P O BOX 9024068 | | | | SAN JUAN | PR | 00902 4068 | |
| 465101 | RODRIGUEZ & MALDONADO VELEZ ATTORNEYS | AND CONSELORS AT LAW PSC | 400 COSVI OFFICE COMPLEX STE 201 | | | SAN JUAN | PR | 00927 | |
| 465102 | RODRIGUEZ & MALDONADO-VELEZ ATTORNEYS AND COUNSELORS AT LAW | VILLA NEVAREZ | 400 AVE AMERICO MIRANDA STE 201 | | | SAN JUAN | PR | 00927-5142 | |
| 465103 | RODRIGUEZ & RIVERA LAW OFFICES | PO BOX 9906 | | | | SAN JUAN | PR | 00908 | |
| 747440 | RODRIGUEZ & RODRIGUEZ COM CORP | OCEAN PARK | 52 SOLDADO SERRANO | | | SAN JUAN | PR | 00911 | |
| 747441 | RODRIGUEZ & RODRIGUEZ CONST | P O BOX 105 | | | | MERCEDITA | PR | 00715 | |
| 747442 | RODRIGUEZ & RODRIGUEZ CSP | COND LAS TORRES NORTE | OFICINA A 1 | | | BAYAMON | PR | 00959-5925 | |
| 465104 | RODRIGUEZ & RODRIGUEZ ENGINEERING CSP | PO BOX 609 | BO JAGUAS | | | CIALES | PR | 00638 | |
| 465105 | RODRIGUEZ & RODRIGUEZ ENGINEERING CSP | PO BOX 609 | | | | CIALES | PR | 00638 | |
| 465106 | RODRIGUEZ & RONDA LAW OFFICE PSC | PO BOX 362161 | | | | SAN JUAN | PR | 00936-2161 | |
| 465107 | RODRIGUEZ , ANGELINA | ADDRESS ON FILE | | | | | | | |
| 465108 | RODRIGUEZ , LUIS A. | ADDRESS ON FILE | | | | | | | |
| 465109 | RODRIGUEZ ., EDWIN L | ADDRESS ON FILE | | | | | | | |
| 465110 | RODRIGUEZ ., JONAS E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 465111 | RODRIGUEZ ABAD, REYNOLD | ADDRESS ON FILE | | | | | | | |
| 465112 | RODRIGUEZ ABAUNZA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 465113 | RODRÍGUEZ ABNER, PÉREZ | ADDRESS ON FILE | | | | | | | |
| 465114 | RODRIGUEZ ABRAHAM, JOSE F | ADDRESS ON FILE | | | | | | | |
| 465115 | RODRIGUEZ ABRAHAM, MIRNA | ADDRESS ON FILE | | | | | | | |
| 465116 | RODRIGUEZ ABRAHAM, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 465117 | RODRIGUEZ ABRAMS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 465118 | RODRIGUEZ ABREU, CARIMAR | ADDRESS ON FILE | | | | | | | |
| 465119 | RODRIGUEZ ABREU, CARLOS | ADDRESS ON FILE | | | | | | | |
| 465120 | Rodriguez Abreu, Edelmiro | ADDRESS ON FILE | | | | | | | |
| 465121 | RODRIGUEZ ABREU, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 465122 | RODRIGUEZ ABREU, JOSE | ADDRESS ON FILE | | | | | | | |
| 465123 | RODRIGUEZ ABREU, LOURDES | ADDRESS ON FILE | | | | | | | |
| 465124 | RODRIGUEZ ABREU, MARILYN | ADDRESS ON FILE | | | | | | | |
| 465125 | RODRIGUEZ ABREU, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 465126 | RODRIGUEZ ABREU, NANCY | ADDRESS ON FILE | | | | | | | |
| 465127 | RODRIGUEZ ABREU, NELLY | ADDRESS ON FILE | | | | | | | |
| 465128 | RODRIGUEZ ABREU, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 465129 | RODRIGUEZ ACABA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 465130 | RODRIGUEZ ACEVEDO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 465131 | RODRIGUEZ ACEVEDO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 465132 | RODRIGUEZ ACEVEDO, ALKELIS | ADDRESS ON FILE | | | | | | | |
| 465133 | RODRIGUEZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 465134 | RODRIGUEZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 465135 | RODRIGUEZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 465136 | Rodriguez Acevedo, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 465137 | RODRIGUEZ ACEVEDO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 465138 | RODRIGUEZ ACEVEDO, ANNA LEE | ADDRESS ON FILE | | | | | | | |
| 465139 | RODRIGUEZ ACEVEDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 465140 | RODRIGUEZ ACEVEDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 465141 | RODRIGUEZ ACEVEDO, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 465142 | RODRIGUEZ ACEVEDO, BRESLEE | ADDRESS ON FILE | | | | | | | |
| 465143 | RODRIGUEZ ACEVEDO, CARLA M | ADDRESS ON FILE | | | | | | | |
| 465144 | RODRIGUEZ ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 465145 | RODRIGUEZ ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 465146 | RODRIGUEZ ACEVEDO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 465147 | RODRIGUEZ ACEVEDO, CESAR | ADDRESS ON FILE | | | | | | | |
| 465148 | RODRIGUEZ ACEVEDO, COLBERT | ADDRESS ON FILE | | | | | | | |
| 465149 | RODRIGUEZ ACEVEDO, DESIRRE | ADDRESS ON FILE | | | | | | | |
| 465150 | RODRIGUEZ ACEVEDO, EDGAR O. | ADDRESS ON FILE | | | | | | | |
| 465151 | RODRIGUEZ ACEVEDO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 465152 | RODRIGUEZ ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 465153 | RODRIGUEZ ACEVEDO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 465154 | RODRIGUEZ ACEVEDO, ENID M. | ADDRESS ON FILE | | | | | | | |
| 465155 | RODRIGUEZ ACEVEDO, ERWIN | ADDRESS ON FILE | | | | | | | |
| 465156 | RODRIGUEZ ACEVEDO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 465157 | RODRIGUEZ ACEVEDO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 465158 | RODRIGUEZ ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 465159 | RODRIGUEZ ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 465160 | RODRIGUEZ ACEVEDO, HIPOLITO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 465161 | RODRIGUEZ ACEVEDO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 465162 | RODRIGUEZ ACEVEDO, ISRAEL A | ADDRESS ON FILE | | | | | | | |
| 465163 | RODRIGUEZ ACEVEDO, IVAN | ADDRESS ON FILE | | | | | | | |
| 465164 | RODRIGUEZ ACEVEDO, JANET | ADDRESS ON FILE | | | | | | | |
| 465165 | RODRIGUEZ ACEVEDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 465166 | RODRIGUEZ ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 465167 | RODRIGUEZ ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 465168 | RODRIGUEZ ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 465170 | RODRIGUEZ ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 465171 | Rodriguez Acevedo, Jose L. | ADDRESS ON FILE | | | | | | | |
| 465172 | RODRIGUEZ ACEVEDO, LISNEL | ADDRESS ON FILE | | | | | | | |
| 465173 | RODRIGUEZ ACEVEDO, LIZA | ADDRESS ON FILE | | | | | | | |
| 465174 | RODRIGUEZ ACEVEDO, LOURDES I. | ADDRESS ON FILE | | | | | | | |
| 465175 | RODRIGUEZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 465176 | RODRIGUEZ ACEVEDO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 465177 | Rodriguez Acevedo, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 465178 | RODRIGUEZ ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 465179 | RODRIGUEZ ACEVEDO, MARILYN J | ADDRESS ON FILE | | | | | | | |
| 465180 | RODRIGUEZ ACEVEDO, MARILYN L | ADDRESS ON FILE | | | | | | | |
| 465181 | RODRIGUEZ ACEVEDO, MARY | ADDRESS ON FILE | | | | | | | |
| 465182 | Rodriguez Acevedo, Miguel A | ADDRESS ON FILE | | | | | | | |
| 465183 | RODRIGUEZ ACEVEDO, MILAGROS H | ADDRESS ON FILE | | | | | | | |
| 465184 | RODRIGUEZ ACEVEDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 465185 | RODRIGUEZ ACEVEDO, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 465186 | RODRIGUEZ ACEVEDO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 465187 | RODRIGUEZ ACEVEDO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 465188 | RODRIGUEZ ACEVEDO, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 465189 | RODRIGUEZ ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 465190 | RODRIGUEZ ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 465191 | RODRIGUEZ ACEVEDO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 465192 | Rodriguez Acevedo, Raymond | ADDRESS ON FILE | | | | | | | |
| 465193 | RODRIGUEZ ACEVEDO, ROSE M | ADDRESS ON FILE | | | | | | | |
| 465194 | Rodriguez Acevedo, Rousana | ADDRESS ON FILE | | | | | | | |
| 465195 | RODRIGUEZ ACEVEDO, RUTH | ADDRESS ON FILE | | | | | | | |
| 465196 | RODRIGUEZ ACEVEDO, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 465197 | RODRIGUEZ ACEVEDO, SONIA | ADDRESS ON FILE | | | | | | | |
| 465198 | RODRIGUEZ ACEVEDO, VIANNETTE | ADDRESS ON FILE | | | | | | | |
| 465199 | RODRIGUEZ ACEVEDO, VIANNETTE | ADDRESS ON FILE | | | | | | | |
| 465200 | RODRIGUEZ ACEVEDO, WANDA | ADDRESS ON FILE | | | | | | | |
| 465201 | RODRIGUEZ ACEVEDO, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 465202 | RODRIGUEZ ACEVEDO, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 465203 | RODRIGUEZ ACEVEDO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 465204 | RODRIGUEZ ACEVEDO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 465205 | RODRIGUEZ ACEVEDO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 465206 | RODRIGUEZ ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 465207 | Rodriguez Acevedo, Zaida L | ADDRESS ON FILE | | | | | | | |
| 465208 | RODRIGUEZ ACOSTA MD, ANATILA | ADDRESS ON FILE | | | | | | | |
| 465209 | RODRIGUEZ ACOSTA MD, JUAN F | ADDRESS ON FILE | | | | | | | |
| 465210 | RODRIGUEZ ACOSTA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 465211 | RODRIGUEZ ACOSTA, ADALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 465212 | RODRIGUEZ ACOSTA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 465213 | RODRIGUEZ ACOSTA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 465214 | RODRIGUEZ ACOSTA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 465216 | RODRIGUEZ ACOSTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 465218 | RODRIGUEZ ACOSTA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 465219 | Rodriguez Acosta, David | ADDRESS ON FILE | | | | | | | |
| 465220 | RODRIGUEZ ACOSTA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 465221 | RODRIGUEZ ACOSTA, FRED | ADDRESS ON FILE | | | | | | | |
| 465222 | RODRIGUEZ ACOSTA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 465223 | RODRIGUEZ ACOSTA, GIL | ADDRESS ON FILE | | | | | | | |
| 465224 | RODRIGUEZ ACOSTA, HELSON L. | ADDRESS ON FILE | | | | | | | |
| 465225 | RODRIGUEZ ACOSTA, IDA | ADDRESS ON FILE | | | | | | | |
| 465226 | RODRIGUEZ ACOSTA, JANET | ADDRESS ON FILE | | | | | | | |
| 465227 | RODRIGUEZ ACOSTA, JANNET | ADDRESS ON FILE | | | | | | | |
| 465228 | RODRIGUEZ ACOSTA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 465229 | RODRIGUEZ ACOSTA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 465230 | RODRIGUEZ ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 465231 | Rodriguez Acosta, Jose R | ADDRESS ON FILE | | | | | | | |
| 465232 | RODRIGUEZ ACOSTA, LENA C | ADDRESS ON FILE | | | | | | | |
| 465233 | RODRIGUEZ ACOSTA, LEO | ADDRESS ON FILE | | | | | | | |
| 465234 | RODRIGUEZ ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 465235 | RODRIGUEZ ACOSTA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 465236 | RODRIGUEZ ACOSTA, MARIA Z | ADDRESS ON FILE | | | | | | | |
| 465237 | RODRIGUEZ ACOSTA, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 465238 | RODRIGUEZ ACOSTA, MIGUEL S | ADDRESS ON FILE | | | | | | | |
| 465239 | RODRIGUEZ ACOSTA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 465240 | RODRIGUEZ ACOSTA, NILDA | ADDRESS ON FILE | | | | | | | |
| 465241 | RODRIGUEZ ACOSTA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 465242 | RODRIGUEZ ACOSTA, NYDIA IMARA | ADDRESS ON FILE | | | | | | | |
| 465243 | RODRIGUEZ ACOSTA, OLIVA | ADDRESS ON FILE | | | | | | | |
| 465244 | RODRIGUEZ ACOSTA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 465245 | RODRIGUEZ ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 465246 | Rodriguez Acosta, Ramon | ADDRESS ON FILE | | | | | | | |
| 465247 | RODRIGUEZ ACOSTA, RAMON R | ADDRESS ON FILE | | | | | | | |
| 465248 | RODRIGUEZ ACOSTA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 465249 | RODRIGUEZ ACOSTA, SNAIDER | ADDRESS ON FILE | | | | | | | |
| 465250 | RODRIGUEZ ACOSTA, TANYA | ADDRESS ON FILE | | | | | | | |
| 465251 | RODRIGUEZ ACOSTA, THELMA | ADDRESS ON FILE | | | | | | | |
| 465252 | RODRIGUEZ ACOSTA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 465253 | RODRIGUEZ ACOSTA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 465254 | RODRIGUEZ ACUNA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 465255 | RODRIGUEZ ADAMES, JOHN | ADDRESS ON FILE | | | | | | | |
| 465256 | RODRIGUEZ ADAMES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 465257 | RODRIGUEZ ADDARICH, JOANNE | ADDRESS ON FILE | | | | | | | |
| 465258 | RODRIGUEZ ADORNO, BELISA | ADDRESS ON FILE | | | | | | | |
| 465259 | RODRIGUEZ ADORNO, BELISA | ADDRESS ON FILE | | | | | | | |
| 465260 | RODRIGUEZ ADORNO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 465261 | RODRIGUEZ ADORNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 465262 | RODRIGUEZ ADORNO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 465263 | RODRIGUEZ ADORNO, EDNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 465264 | RODRIGUEZ ADORNO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 465265 | RODRIGUEZ ADORNO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 465266 | RODRIGUEZ ADORNO, MYRTA M. | ADDRESS ON FILE | | | | | | | |
| 465267 | RODRIGUEZ ADORNO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 465268 | RODRIGUEZ ADORNO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 465269 | RODRIGUEZ ADORNO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 465270 | Rodriguez Adorno, Victor M | ADDRESS ON FILE | | | | | | | |
| 465271 | RODRIGUEZ ADORNO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 465272 | RODRIGUEZ ADORNO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 465273 | RODRIGUEZ ADROVER, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 465274 | RODRIGUEZ ADROVER, SONIA | ADDRESS ON FILE | | | | | | | |
| 747443 | RODRIGUEZ ADVERTISING SPECIALTIES | PO BOX 195 | | | | CAGUAS | PR | 00726 | |
| 465275 | RODRIGUEZ AFANADOR, NESTOR | ADDRESS ON FILE | | | | | | | |
| 465276 | RODRIGUEZ AGOSTO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 465277 | RODRIGUEZ AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 465278 | RODRIGUEZ AGOSTO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 465279 | RODRIGUEZ AGOSTO, CARMELO I | ADDRESS ON FILE | | | | | | | |
| 465280 | RODRIGUEZ AGOSTO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 465281 | RODRIGUEZ AGOSTO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 465282 | Rodriguez Agosto, Edgardo | ADDRESS ON FILE | | | | | | | |
| 465283 | RODRIGUEZ AGOSTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 465284 | RODRIGUEZ AGOSTO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 465285 | RODRIGUEZ AGOSTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 465286 | RODRIGUEZ AGOSTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 465287 | Rodriguez Agosto, Luis W. | ADDRESS ON FILE | | | | | | | |
| 465288 | RODRIGUEZ AGOSTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 465289 | Rodriguez Agosto, Lydia E | ADDRESS ON FILE | | | | | | | |
| 465290 | RODRIGUEZ AGOSTO, LYZA YADIRA | ADDRESS ON FILE | | | | | | | |
| 465291 | RODRIGUEZ AGOSTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 465292 | RODRIGUEZ AGOSTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 465293 | RODRIGUEZ AGOSTO, MARINA | ADDRESS ON FILE | | | | | | | |
| 465294 | RODRIGUEZ AGOSTO, NANCY | ADDRESS ON FILE | | | | | | | |
| 465295 | RODRIGUEZ AGOSTO, NINA | ADDRESS ON FILE | | | | | | | |
| 465296 | RODRIGUEZ AGOSTO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 465297 | RODRIGUEZ AGOSTO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 465298 | RODRIGUEZ AGOSTO, WANDA | ADDRESS ON FILE | | | | | | | |
| 465299 | RODRIGUEZ AGRELOT, JOSE | ADDRESS ON FILE | | | | | | | |
| 465300 | RODRIGUEZ AGRON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 465301 | RODRIGUEZ AGUAYO, ARELYS M | ADDRESS ON FILE | | | | | | | |
| 465302 | RODRIGUEZ AGUAYO, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| 465303 | RODRIGUEZ AGUAYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 465304 | RODRIGUEZ AGUAYO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 465305 | RODRIGUEZ AGUAYO, TOMAS M | ADDRESS ON FILE | | | | | | | |
| 465306 | RODRIGUEZ AGUAYO, WALESKA M | ADDRESS ON FILE | | | | | | | |
| 465307 | RODRIGUEZ AGUIAR, DORA | ADDRESS ON FILE | | | | | | | |
| 465308 | RODRIGUEZ AGUIAR, JOEL | ADDRESS ON FILE | | | | | | | |
| 465309 | RODRIGUEZ AGUIERRE, PRISCILLA A | ADDRESS ON FILE | | | | | | | |
| 465310 | RODRIGUEZ AGUILA, ZOADMEE | ADDRESS ON FILE | | | | | | | |
| 465311 | RODRIGUEZ AGUILAR, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 465312 | RODRIGUEZ AGUILAR, HEMIL | ADDRESS ON FILE | | | | | | | |
| 465313 | RODRIGUEZ AGUILAR, JESSICA | ADDRESS ON FILE | | | | | | | |
| 465314 | RODRIGUEZ AGUILAR, JUAN E | ADDRESS ON FILE | | | | | | | |
| 465315 | RODRIGUEZ AGUILAR, MILDRED A | ADDRESS ON FILE | | | | | | | |
| 465316 | RODRIGUEZ AGUILAR, WILFREDDY | ADDRESS ON FILE | | | | | | | |
| 465317 | RODRIGUEZ AGUILAR, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 465318 | RODRIGUEZ AGUILERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 465319 | RODRIGUEZ AGUILO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 465320 | RODRIGUEZ AGUILO, MAILYN | ADDRESS ON FILE | | | | | | | |
| 465321 | RODRIGUEZ AGUILU, RAY | ADDRESS ON FILE | | | | | | | |
| 465323 | Rodriguez Aguilu, Xiomara | ADDRESS ON FILE | | | | | | | |
| 465324 | RODRIGUEZ AGUIRRE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 465325 | RODRIGUEZ AGUIRRE, PAULA | ADDRESS ON FILE | | | | | | | |
| 465327 | RODRIGUEZ AIR COND / DANIEL RODRIGUEZ | EXT SANTA TERESITA | B N 42 CALLE B | | | PONCE | PR | 00731 | |
| 465328 | RODRIGUEZ AIR COND / DANIEL RODRIGUEZ | URB VALLE ALTO | CALLE COLINA #2161 | | | PONCE | PR | 00730 | |
| 465329 | RODRIGUEZ AIR COND / DANIEL RODRIGUEZ | URB VALLE ALTO | 2161 CALLE COLINA | | | PONCE | PR | 00730 | |
| 747444 | RODRIGUEZ AIR CONDITIONING | URB VALLE ALTO | 2161 CALLE CAROLINA | | | PONCE | PR | 00730 | |
| 465330 | RODRIGUEZ AJA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 465331 | Rodriguez Alago, Ana M | ADDRESS ON FILE | | | | | | | |
| 465332 | Rodriguez Alamo, Carlos F | ADDRESS ON FILE | | | | | | | |
| 465333 | RODRIGUEZ ALAMO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 465334 | RODRIGUEZ ALAMO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 465335 | RODRIGUEZ ALAMO, ROSANY | ADDRESS ON FILE | | | | | | | |
| 465336 | RODRIGUEZ ALAMO, SOE | ADDRESS ON FILE | | | | | | | |
| 465337 | RODRIGUEZ ALAMO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 465338 | RODRIGUEZ ALAVARADO MD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 465339 | RODRIGUEZ ALAYON, FELIX | ADDRESS ON FILE | | | | | | | |
| 465340 | RODRIGUEZ ALAYON, FELIX C. | ADDRESS ON FILE | | | | | | | |
| 465342 | RODRIGUEZ ALBALADEJO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 465343 | RODRIGUEZ ALBALADEJO, ZHAMIR | ADDRESS ON FILE | | | | | | | |
| 465344 | RODRIGUEZ ALBARRAN, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 465345 | RODRIGUEZ ALBARRAN, RANDY | ADDRESS ON FILE | | | | | | | |
| 465346 | RODRIGUEZ ALBERLO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 465347 | RODRIGUEZ ALBERT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 465348 | RODRIGUEZ ALBERTORIO MD, ERASTO | ADDRESS ON FILE | | | | | | | |
| 465349 | RODRIGUEZ ALBERTORIO MD, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 465350 | RODRIGUEZ ALBERTORIO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 465351 | RODRIGUEZ ALBERTORIO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 465352 | RODRIGUEZ ALBERTY, JOSE A | ADDRESS ON FILE | | | | | | | |
| 465353 | RODRIGUEZ ALBETORIO MD, ERASTO | ADDRESS ON FILE | | | | | | | |
| 465354 | RODRIGUEZ ALBINO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 465355 | Rodriguez Albino, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 465356 | RODRIGUEZ ALBINO, GLENDALEE | ADDRESS ON FILE | | | | | | | |
| 465357 | RODRIGUEZ ALBINO, JINETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 465358 | RODRIGUEZ ALBINO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 465359 | RODRIGUEZ ALBINO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 465215 | RODRIGUEZ ALBINO, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 465360 | RODRIGUEZ ALBINO, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 465361 | RODRIGUEZ ALBINO, VECKY M | ADDRESS ON FILE | | | | | | | |
| 465362 | RODRIGUEZ ALBINO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 465363 | RODRIGUEZ ALBINO, YAZMARI | ADDRESS ON FILE | | | | | | | |
| 465364 | RODRIGUEZ ALBIZU, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 465365 | RODRIGUEZ ALBIZU, CECILIO | ADDRESS ON FILE | | | | | | | |
| 465366 | RODRIGUEZ ALBIZU, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 465367 | RODRIGUEZ ALBIZU, JOSE | ADDRESS ON FILE | | | | | | | |
| 465368 | RODRIGUEZ ALBIZU, JUAN | ADDRESS ON FILE | | | | | | | |
| 465369 | RODRIGUEZ ALBIZU, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 465370 | RODRIGUEZ ALBIZU, NORMA | ADDRESS ON FILE | | | | | | | |
| 465371 | RODRIGUEZ ALBIZU, SANTOS | ADDRESS ON FILE | | | | | | | |
| 465372 | RODRIGUEZ ALBIZU, SANTOS | ADDRESS ON FILE | | | | | | | |
| 465373 | RODRIGUEZ ALCANTARA, MONICA | ADDRESS ON FILE | | | | | | | |
| 465374 | RODRIGUEZ ALCARAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 465375 | RODRIGUEZ ALCAZAR, ELBA | ADDRESS ON FILE | | | | | | | |
| 465376 | Rodriguez Alcazar, Raquel | ADDRESS ON FILE | | | | | | | |
| 465377 | RODRIGUEZ ALCAZAR, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 465322 | RODRIGUEZ ALDARONDO, JOANN | ADDRESS ON FILE | | | | | | | |
| 465378 | RODRIGUEZ ALDARONDO, KEISLA | ADDRESS ON FILE | | | | | | | |
| 465379 | Rodriguez Aldea, Israel | ADDRESS ON FILE | | | | | | | |
| 465380 | RODRIGUEZ ALDEA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 465381 | RODRIGUEZ ALDEA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 465382 | RODRIGUEZ ALDEBOL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 465383 | RODRIGUEZ ALDEBOL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 465384 | RODRIGUEZ ALDRICH, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 465385 | RODRIGUEZ ALEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 465386 | RODRIGUEZ ALEGRIA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 465388 | RODRIGUEZ ALEJANDRO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 465389 | RODRIGUEZ ALEJANDRO, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 465390 | RODRIGUEZ ALEJANDRO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 465391 | RODRIGUEZ ALEJANDRO, EDUVINO | ADDRESS ON FILE | | | | | | | |
| 465392 | RODRIGUEZ ALEJANDRO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 465393 | RODRIGUEZ ALEJANDRO, IRELIS | ADDRESS ON FILE | | | | | | | |
| 465394 | RODRIGUEZ ALEJANDRO, LINDA | ADDRESS ON FILE | | | | | | | |
| 465395 | RODRIGUEZ ALEJANDRO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 465396 | RODRIGUEZ ALEJANDRO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 465397 | RODRIGUEZ ALEJANDRO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 465398 | RODRIGUEZ ALEJANDRO, MARY | ADDRESS ON FILE | | | | | | | |
| 465399 | RODRIGUEZ ALEJANDRO, MARY C | ADDRESS ON FILE | | | | | | | |
| 465400 | Rodriguez Alejandro, Milka I | ADDRESS ON FILE | | | | | | | |
| 465401 | Rodriguez Aleman, Alex G. | ADDRESS ON FILE | | | | | | | |
| 465402 | RODRIGUEZ ALEMAN, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 465403 | RODRIGUEZ ALEMAN, ESADY | ADDRESS ON FILE | | | | | | | |
| 465404 | RODRIGUEZ ALEMAN, INGRID | ADDRESS ON FILE | | | | | | | |
| 465405 | RODRIGUEZ ALEMAN, KEYLA | ADDRESS ON FILE | | | | | | | |
| 465406 | RODRIGUEZ ALEMAN, MARIEL D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 465407 | RODRIGUEZ ALEMAN, NADYA | ADDRESS ON FILE | | | | | | | |
| 465408 | RODRIGUEZ ALEMAN, NORMA | ADDRESS ON FILE | | | | | | | |
| 465409 | RODRIGUEZ ALEMAN, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 465410 | RODRIGUEZ ALEQUIN, EVA | ADDRESS ON FILE | | | | | | | |
| 465411 | RODRIGUEZ ALERS, ADA | ADDRESS ON FILE | | | | | | | |
| 465412 | RODRIGUEZ ALERS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 465413 | RODRIGUEZ ALERS, CLAUTTE | ADDRESS ON FILE | | | | | | | |
| 465414 | RODRIGUEZ ALERS, ENID M | ADDRESS ON FILE | | | | | | | |
| 465415 | RODRIGUEZ ALERS, MAGALI | ADDRESS ON FILE | | | | | | | |
| 465416 | RODRIGUEZ ALERS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 465417 | RODRIGUEZ ALFARO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 465418 | RODRIGUEZ ALFARO, HILDA L | ADDRESS ON FILE | | | | | | | |
| 465419 | RODRIGUEZ ALFINES, TAMARA | ADDRESS ON FILE | | | | | | | |
| 465420 | RODRIGUEZ ALFONSO, JUAN | ADDRESS ON FILE | | | | | | | |
| 465421 | RODRIGUEZ ALFONSO, MARCOS R | ADDRESS ON FILE | | | | | | | |
| 465422 | RODRIGUEZ ALGARIN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 465423 | RODRIGUEZ ALGARIN, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 465424 | RODRIGUEZ ALGARIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 465425 | RODRIGUEZ ALGARIN, GEORGE D. | ADDRESS ON FILE | | | | | | | |
| 465426 | RODRIGUEZ ALGARIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 465427 | RODRIGUEZ ALGARIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 465428 | RODRIGUEZ ALGARIN, LUCIDALIA | ADDRESS ON FILE | | | | | | | |
| 465429 | RODRIGUEZ ALGARIN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 465430 | RODRIGUEZ ALGARIN, LYMARI | ADDRESS ON FILE | | | | | | | |
| 465431 | RODRIGUEZ ALGARIN, OLGA | ADDRESS ON FILE | | | | | | | |
| 465432 | RODRIGUEZ ALGARIN, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 465433 | RODRIGUEZ ALGARIN, SARA | ADDRESS ON FILE | | | | | | | |
| 747445 | RODRIGUEZ ALICEA MARIA M. | URB VIVES | 129 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 465434 | RODRIGUEZ ALICEA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 465435 | RODRIGUEZ ALICEA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 465436 | RODRIGUEZ ALICEA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 465437 | RODRIGUEZ ALICEA, ANA | ADDRESS ON FILE | | | | | | | |
| 465438 | RODRIGUEZ ALICEA, ANA H. | ADDRESS ON FILE | | | | | | | |
| 465439 | RODRIGUEZ ALICEA, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 465440 | RODRIGUEZ ALICEA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 465442 | RODRIGUEZ ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 465443 | RODRIGUEZ ALICEA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 465444 | RODRIGUEZ ALICEA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 465445 | RODRIGUEZ ALICEA, CELIA | ADDRESS ON FILE | | | | | | | |
| 465446 | RODRIGUEZ ALICEA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 465447 | RODRIGUEZ ALICEA, DAISY M | ADDRESS ON FILE | | | | | | | |
| 465448 | RODRIGUEZ ALICEA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 465449 | RODRIGUEZ ALICEA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 465450 | RODRIGUEZ ALICEA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 465451 | Rodriguez Alicea, Eric | ADDRESS ON FILE | | | | | | | |
| 465452 | RODRIGUEZ ALICEA, ERIC | ADDRESS ON FILE | | | | | | | |
| 465453 | RODRIGUEZ ALICEA, ERICK | ADDRESS ON FILE | | | | | | | |
| 465454 | RODRIGUEZ ALICEA, ERICK | ADDRESS ON FILE | | | | | | | |
| 465455 | RODRIGUEZ ALICEA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 465456 | RODRIGUEZ ALICEA, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 465457 | RODRIGUEZ ALICEA, FELIX A | ADDRESS ON FILE | | | | | | | |
| 465458 | RODRIGUEZ ALICEA, FIDEL | ADDRESS ON FILE | | | | | | | |
| 465459 | RODRIGUEZ ALICEA, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 465460 | RODRIGUEZ ALICEA, GLADYNELL | ADDRESS ON FILE | | | | | | | |
| 465461 | RODRIGUEZ ALICEA, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 465462 | RODRIGUEZ ALICEA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 465463 | RODRIGUEZ ALICEA, IRVIN | ADDRESS ON FILE | | | | | | | |
| 465464 | RODRIGUEZ ALICEA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 465465 | RODRIGUEZ ALICEA, JAIME | ADDRESS ON FILE | | | | | | | |
| 465466 | RODRIGUEZ ALICEA, JESUS O | ADDRESS ON FILE | | | | | | | |
| 465467 | RODRIGUEZ ALICEA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 465468 | RODRIGUEZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 465470 | RODRIGUEZ ALICEA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 465471 | RODRIGUEZ ALICEA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 465472 | RODRIGUEZ ALICEA, LETSY | ADDRESS ON FILE | | | | | | | |
| 465473 | RODRIGUEZ ALICEA, LINDA C | ADDRESS ON FILE | | | | | | | |
| 465474 | RODRIGUEZ ALICEA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 465475 | RODRIGUEZ ALICEA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 465476 | RODRIGUEZ ALICEA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 465477 | RODRIGUEZ ALICEA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 465478 | RODRIGUEZ ALICEA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 465479 | RODRIGUEZ ALICEA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 465480 | RODRIGUEZ ALICEA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 465481 | RODRIGUEZ ALICEA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 465482 | RODRIGUEZ ALICEA, MIGNA | ADDRESS ON FILE | | | | | | | |
| 465483 | RODRIGUEZ ALICEA, NADYA D. | ADDRESS ON FILE | | | | | | | |
| 465484 | RODRIGUEZ ALICEA, NASTASSIA | ADDRESS ON FILE | | | | | | | |
| 465485 | Rodriguez Alicea, Olga | ADDRESS ON FILE | | | | | | | |
| 465486 | RODRIGUEZ ALICEA, OMARIA | ADDRESS ON FILE | | | | | | | |
| 465487 | RODRIGUEZ ALICEA, ONIL | ADDRESS ON FILE | | | | | | | |
| 465488 | Rodriguez Alicea, Pablo | ADDRESS ON FILE | | | | | | | |
| 465489 | RODRIGUEZ ALICEA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 465490 | RODRIGUEZ ALICEA, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 465491 | RODRIGUEZ ALICEA, SONIA | ADDRESS ON FILE | | | | | | | |
| 465492 | RODRIGUEZ ALICEA, SYLKIA D | ADDRESS ON FILE | | | | | | | |
| 465493 | RODRIGUEZ ALICEA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 465494 | RODRIGUEZ ALICEA, YARA M | ADDRESS ON FILE | | | | | | | |
| 465495 | RODRIGUEZ ALICEA, YOVANY | ADDRESS ON FILE | | | | | | | |
| 465496 | RODRIGUEZ ALIER, ELIDIA | ADDRESS ON FILE | | | | | | | |
| 465497 | RODRIGUEZ ALLENDE, JESUS | ADDRESS ON FILE | | | | | | | |
| 465498 | RODRIGUEZ ALLENDE, JESUS H. | ADDRESS ON FILE | | | | | | | |
| 465499 | RODRIGUEZ ALLENDE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 465500 | RODRIGUEZ ALLENDE, WANDA I | ADDRESS ON FILE | | | | | | | |
| 465501 | RODRIGUEZ ALMEDINA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 465502 | Rodriguez Almedina, Orlando | ADDRESS ON FILE | | | | | | | |
| 465503 | RODRIGUEZ ALMENA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 465504 | RODRIGUEZ ALMENAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 465505 | RODRIGUEZ ALMENAS, VICTORIO | ADDRESS ON FILE | | | | | | | |
| 465506 | RODRIGUEZ ALMODOVAL, MARLON | ADDRESS ON FILE | | | | | | | |
| 465507 | RODRIGUEZ ALMODOVAR, ADELAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 465508 | RODRIGUEZ ALMODOVAR, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 465509 | Rodriguez Almodovar, Antonio | ADDRESS ON FILE | | | | | | | |
| 465510 | RODRIGUEZ ALMODOVAR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 465511 | Rodriguez Almodovar, Bryant | ADDRESS ON FILE | | | | | | | |
| 465512 | RODRIGUEZ ALMODOVAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 465513 | RODRIGUEZ ALMODOVAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 465514 | RODRIGUEZ ALMODOVAR, ELBA | ADDRESS ON FILE | | | | | | | |
| 465515 | RODRIGUEZ ALMODOVAR, ESTHER | ADDRESS ON FILE | | | | | | | |
| 465516 | Rodriguez Almodovar, German | ADDRESS ON FILE | | | | | | | |
| 465517 | RODRIGUEZ ALMODOVAR, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 465518 | RODRIGUEZ ALMODOVAR, IVETTE | ADDRESS ON FILE | | | | | | | |
| 465519 | RODRIGUEZ ALMODOVAR, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 465520 | RODRIGUEZ ALMODOVAR, JORGE | ADDRESS ON FILE | | | | | | | |
| 465521 | RODRIGUEZ ALMODOVAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 465522 | Rodriguez Almodovar, Juan E | ADDRESS ON FILE | | | | | | | |
| 465523 | RODRIGUEZ ALMODOVAR, JUAN R | ADDRESS ON FILE | | | | | | | |
| 465524 | RODRIGUEZ ALMODOVAR, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 465525 | RODRIGUEZ ALMODOVAR, MARIA | ADDRESS ON FILE | | | | | | | |
| 465526 | RODRIGUEZ ALMODOVAR, MATILDE | ADDRESS ON FILE | | | | | | | |
| 465527 | RODRIGUEZ ALMODOVAR, MONDELIZ | ADDRESS ON FILE | | | | | | | |
| 465528 | RODRIGUEZ ALMODOVAR, NACHALIE | ADDRESS ON FILE | | | | | | | |
| 465529 | RODRIGUEZ ALMODOVAR, NANCY | ADDRESS ON FILE | | | | | | | |
| 465530 | RODRIGUEZ ALMODOVAR, NASHIRA | ADDRESS ON FILE | | | | | | | |
| 465531 | RODRIGUEZ ALMODOVAR, ODALIZ | ADDRESS ON FILE | | | | | | | |
| 465532 | RODRIGUEZ ALMODOVAR, RAMONA | ADDRESS ON FILE | | | | | | | |
| 465533 | RODRIGUEZ ALMODOVAR, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 465534 | RODRIGUEZ ALMODOVAR, WALESKA | ADDRESS ON FILE | | | | | | | |
| 465535 | RODRIGUEZ ALMONTE, ARGELIA | ADDRESS ON FILE | | | | | | | |
| 465536 | RODRIGUEZ ALMONTE, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 465537 | RODRIGUEZ ALOMAR, BRENDA | ADDRESS ON FILE | | | | | | | |
| 465538 | RODRIGUEZ ALOMAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 465539 | RODRIGUEZ ALOMAR, JULIO A | ADDRESS ON FILE | | | | | | | |
| 465540 | RODRIGUEZ ALOMAR, LETICIA | ADDRESS ON FILE | | | | | | | |
| 465541 | RODRIGUEZ ALONSO, ELIMANUEL | ADDRESS ON FILE | | | | | | | |
| 465542 | RODRIGUEZ ALONSO, GINORIS | ADDRESS ON FILE | | | | | | | |
| 465543 | RODRIGUEZ ALONSO, MARIA | ADDRESS ON FILE | | | | | | | |
| 465544 | RODRIGUEZ ALONSO, MARIAMOR | ADDRESS ON FILE | | | | | | | |
| 465545 | RODRIGUEZ ALONSO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 465546 | RODRIGUEZ ALONSO, WALDO | ADDRESS ON FILE | | | | | | | |
| 465547 | RODRIGUEZ ALSINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 465548 | RODRIGUEZ ALSINA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 465549 | RODRIGUEZ ALSINA, YAIDIMAR | ADDRESS ON FILE | | | | | | | |
| 465550 | RODRIGUEZ ALTRECHE, JOANNA | ADDRESS ON FILE | | | | | | | |
| 465551 | RODRIGUEZ ALTRECHE, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 465552 | Rodriguez Alvalade, Marco A | ADDRESS ON FILE | | | | | | | |
| 465553 | RODRIGUEZ ALVALLE, FELIX | ADDRESS ON FILE | | | | | | | |
| 465554 | RODRIGUEZ ALVALLE, JOHNATTAN | ADDRESS ON FILE | | | | | | | |
| 465555 | Rodriguez Alvarad, Gilberto | ADDRESS ON FILE | | | | | | | |
| 465556 | RODRIGUEZ ALVARADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 465557 | RODRIGUEZ ALVARADO, AIXA L | ADDRESS ON FILE | | | | | | | |
| 465558 | Rodriguez Alvarado, Alejandro | ADDRESS ON FILE | | | | | | | |
| 465559 | RODRIGUEZ ALVARADO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 465560 | RODRIGUEZ ALVARADO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 465561 | RODRIGUEZ ALVARADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 465562 | Rodriguez Alvarado, Angel M | ADDRESS ON FILE | | | | | | | |
| 465563 | RODRIGUEZ ALVARADO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 465564 | RODRIGUEZ ALVARADO, AVELYN | ADDRESS ON FILE | | | | | | | |
| 465565 | RODRIGUEZ ALVARADO, BERTA E | ADDRESS ON FILE | | | | | | | |
| 465566 | RODRIGUEZ ALVARADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 465567 | RODRIGUEZ ALVARADO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 465568 | RODRIGUEZ ALVARADO, CANDIDA M | ADDRESS ON FILE | | | | | | | |
| 465569 | RODRIGUEZ ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 465570 | RODRIGUEZ ALVARADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 465571 | RODRIGUEZ ALVARADO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 465572 | RODRIGUEZ ALVARADO, DELIA | ADDRESS ON FILE | | | | | | | |
| 465573 | RODRIGUEZ ALVARADO, DINELIA | ADDRESS ON FILE | | | | | | | |
| 465574 | RODRIGUEZ ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 465575 | RODRIGUEZ ALVARADO, ELIEZER J | ADDRESS ON FILE | | | | | | | |
| 465576 | RODRIGUEZ ALVARADO, ERICK | ADDRESS ON FILE | | | | | | | |
| 465577 | RODRIGUEZ ALVARADO, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| 465578 | RODRIGUEZ ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 465579 | RODRIGUEZ ALVARADO, HILDA | ADDRESS ON FILE | | | | | | | |
| 465580 | RODRIGUEZ ALVARADO, HILDA | ADDRESS ON FILE | | | | | | | |
| 465581 | RODRIGUEZ ALVARADO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 465582 | RODRIGUEZ ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 465583 | RODRIGUEZ ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 465584 | RODRIGUEZ ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 465585 | RODRIGUEZ ALVARADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 465586 | RODRIGUEZ ALVARADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 465587 | RODRIGUEZ ALVARADO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 465588 | RODRIGUEZ ALVARADO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 465589 | RODRIGUEZ ALVARADO, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 465590 | RODRIGUEZ ALVARADO, KAREN | ADDRESS ON FILE | | | | | | | |
| 465591 | RODRIGUEZ ALVARADO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 465592 | RODRIGUEZ ALVARADO, KEYSHA | ADDRESS ON FILE | | | | | | | |
| 465593 | RODRIGUEZ ALVARADO, LEYDA | ADDRESS ON FILE | | | | | | | |
| 465594 | RODRIGUEZ ALVARADO, LILIANET | ADDRESS ON FILE | | | | | | | |
| 465595 | RODRIGUEZ ALVARADO, LORIXEL | ADDRESS ON FILE | | | | | | | |
| 465596 | RODRÍGUEZ ALVARADO, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 465597 | RODRIGUEZ ALVARADO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 465598 | RODRIGUEZ ALVARADO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 465599 | RODRIGUEZ ALVARADO, MARCO A. | ADDRESS ON FILE | | | | | | | |
| 465600 | RODRIGUEZ ALVARADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 465601 | RODRIGUEZ ALVARADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 465602 | RODRIGUEZ ALVARADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 465603 | RODRIGUEZ ALVARADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 465604 | RODRIGUEZ ALVARADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 465605 | RODRIGUEZ ALVARADO, MIGUELINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 465606 | RODRIGUEZ ALVARADO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 465607 | RODRIGUEZ ALVARADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 465608 | RODRIGUEZ ALVARADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 465609 | RODRIGUEZ ALVARADO, NIURKA | ADDRESS ON FILE | | | | | | | |
| 465610 | RODRIGUEZ ALVARADO, NIURKA | ADDRESS ON FILE | | | | | | | |
| 465611 | RODRIGUEZ ALVARADO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 465612 | RODRIGUEZ ALVARADO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 465613 | RODRIGUEZ ALVARADO, OMAR J. | ADDRESS ON FILE | | | | | | | |
| 465614 | RODRIGUEZ ALVARADO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 465615 | RODRIGUEZ ALVARADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 465616 | RODRIGUEZ ALVARADO, REINALDO B | ADDRESS ON FILE | | | | | | | |
| 465617 | RODRIGUEZ ALVARADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 465618 | RODRIGUEZ ALVARADO, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 465619 | RODRIGUEZ ALVARADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 465620 | RODRIGUEZ ALVARADO, WALTER | ADDRESS ON FILE | | | | | | | |
| 465621 | RODRIGUEZ ALVAREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 465622 | Rodriguez Alvarez, Alberto | ADDRESS ON FILE | | | | | | | |
| 465623 | RODRIGUEZ ALVAREZ, ALEXANDRA M. | ADDRESS ON FILE | | | | | | | |
| 465624 | RODRIGUEZ ALVAREZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| 465625 | RODRIGUEZ ALVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 465626 | RODRIGUEZ ALVAREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 465627 | RODRIGUEZ ALVAREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 465628 | RODRIGUEZ ALVAREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 465629 | Rodriguez Alvarez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 465630 | RODRIGUEZ ALVAREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 465631 | Rodriguez Alvarez, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 465632 | RODRIGUEZ ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 465633 | Rodriguez Alvarez, Carlos | ADDRESS ON FILE | | | | | | | |
| 465634 | RODRIGUEZ ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 465635 | RODRIGUEZ ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 465636 | Rodriguez Alvarez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 465637 | RODRIGUEZ ALVAREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 465638 | RODRIGUEZ ALVAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 465639 | RODRIGUEZ ALVAREZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 465640 | RODRIGUEZ ALVAREZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 465641 | RODRIGUEZ ALVAREZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 465642 | RODRIGUEZ ALVAREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 465643 | RODRIGUEZ ALVAREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 465644 | RODRIGUEZ ALVAREZ, DANNA L | ADDRESS ON FILE | | | | | | | |
| 465645 | RODRIGUEZ ALVAREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 465646 | RODRIGUEZ ALVAREZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 465647 | RODRIGUEZ ALVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 465648 | RODRIGUEZ ALVAREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 465649 | RODRIGUEZ ALVAREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 465650 | RODRIGUEZ ALVAREZ, HAMILTON | ADDRESS ON FILE | | | | | | | |
| 465651 | RODRIGUEZ ALVAREZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 465652 | Rodriguez Alvarez, Herminio | ADDRESS ON FILE | | | | | | | |
| 465653 | RODRIGUEZ ALVAREZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 465654 | RODRIGUEZ ALVAREZ, IRIS T | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 465655 | Rodriguez Alvarez, Isabel | ADDRESS ON FILE | | | | | | | |
| 465656 | RODRIGUEZ ALVAREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 465657 | RODRIGUEZ ALVAREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 465658 | RODRIGUEZ ALVAREZ, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 465659 | RODRIGUEZ ALVAREZ, JANET | ADDRESS ON FILE | | | | | | | |
| 465661 | RODRIGUEZ ALVAREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 465663 | RODRIGUEZ ALVAREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 465664 | RODRIGUEZ ALVAREZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 465665 | Rodriguez Alvarez, Jose J | ADDRESS ON FILE | | | | | | | |
| 465666 | RODRIGUEZ ALVAREZ, JOSEFA M | ADDRESS ON FILE | | | | | | | |
| 465667 | RODRIGUEZ ALVAREZ, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 465668 | RODRIGUEZ ALVAREZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 465669 | RODRIGUEZ ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 465670 | RODRIGUEZ ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 465671 | RODRIGUEZ ALVAREZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 465672 | RODRIGUEZ ALVAREZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 465673 | RODRIGUEZ ALVAREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 465674 | RODRIGUEZ ALVAREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 465675 | RODRIGUEZ ALVAREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 465676 | RODRIGUEZ ALVAREZ, LYANN | ADDRESS ON FILE | | | | | | | |
| 465677 | RODRIGUEZ ALVAREZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 465678 | Rodriguez Alvarez, Manuel | ADDRESS ON FILE | | | | | | | |
| 465679 | RODRIGUEZ ALVAREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 465680 | RODRIGUEZ ALVAREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 465681 | RODRIGUEZ ALVAREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 465682 | RODRIGUEZ ALVAREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 465683 | Rodriguez Alvarez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 465684 | RODRIGUEZ ALVAREZ, MILANGIE | ADDRESS ON FILE | | | | | | | |
| 465685 | RODRIGUEZ ALVAREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 465686 | RODRIGUEZ ALVAREZ, PETER | ADDRESS ON FILE | | | | | | | |
| 465687 | RODRIGUEZ ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 465688 | RODRIGUEZ ALVAREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 465689 | RODRIGUEZ ALVAREZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 465690 | RODRIGUEZ ALVAREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 465691 | RODRIGUEZ ALVAREZ, SILKIA M | ADDRESS ON FILE | | | | | | | |
| 465692 | RODRIGUEZ ALVAREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 465693 | RODRIGUEZ ALVAREZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 465694 | RODRIGUEZ ALVAREZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 465695 | RODRIGUEZ ALVAREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 465696 | RODRIGUEZ ALVAREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 465660 | RODRIGUEZ ALVAREZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 465697 | RODRIGUEZ ALVAREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 465698 | RODRIGUEZ ALVAREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 465699 | RODRIGUEZ ALVAREZ, ZINNIA | ADDRESS ON FILE | | | | | | | |
| 465700 | RODRIGUEZ ALVELO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 465701 | RODRIGUEZ ALVELO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 465702 | RODRIGUEZ ALVELO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 465703 | RODRIGUEZ ALVERIO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 465704 | RODRIGUEZ ALVERIO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 465705 | RODRIGUEZ ALVINO, AILEEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 465706 | RODRIGUEZ ALVIRA, FLORA | ADDRESS ON FILE | | | | | | | |
| 465707 | RODRIGUEZ ALVIRA, GEORGE L | ADDRESS ON FILE | | | | | | | |
| 465708 | RODRIGUEZ ALVIRA, MARIA DE LO A | ADDRESS ON FILE | | | | | | | |
| 465709 | RODRIGUEZ AMADEO MD, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 465710 | RODRIGUEZ AMADEO, NITZIA M | ADDRESS ON FILE | | | | | | | |
| 465711 | RODRIGUEZ AMADOR, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 465712 | RODRIGUEZ AMADOR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 465713 | RODRIGUEZ AMADOR, JOSE | ADDRESS ON FILE | | | | | | | |
| 465714 | Rodriguez Amador, Rosendo | ADDRESS ON FILE | | | | | | | |
| 465715 | RODRIGUEZ AMADOR, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 465716 | RODRIGUEZ AMADOR, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 465717 | RODRIGUEZ AMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 465718 | RODRIGUEZ AMARAT, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 465719 | RODRIGUEZ AMARO, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 465720 | RODRIGUEZ AMARO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 465721 | RODRIGUEZ AMARO, ANA | ADDRESS ON FILE | | | | | | | |
| 465722 | RODRIGUEZ AMARO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 465723 | RODRIGUEZ AMARO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 465724 | RODRIGUEZ AMARO, EDNA | ADDRESS ON FILE | | | | | | | |
| 465725 | Rodriguez Amaro, Edwin | ADDRESS ON FILE | | | | | | | |
| 465726 | RODRIGUEZ AMARO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 465727 | RODRIGUEZ AMARO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 465728 | Rodriguez Amaro, Evelyn | ADDRESS ON FILE | | | | | | | |
| 465729 | RODRIGUEZ AMARO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 465730 | RODRIGUEZ AMARO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 465731 | RODRIGUEZ AMARO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 465732 | RODRIGUEZ AMARO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 465733 | RODRIGUEZ AMARO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 465734 | RODRIGUEZ AMARO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 465735 | RODRIGUEZ AMARO, MARIDELLY | ADDRESS ON FILE | | | | | | | |
| 465736 | RODRIGUEZ AMARO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 465737 | RODRIGUEZ AMARO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 465738 | RODRIGUEZ AMARO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 465739 | RODRIGUEZ AMARO, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 465740 | RODRIGUEZ AMARO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 465741 | RODRIGUEZ AMARO, SARA L. | ADDRESS ON FILE | | | | | | | |
| 465742 | RODRIGUEZ AMARO, YANIZ A | ADDRESS ON FILE | | | | | | | |
| 465743 | RODRIGUEZ AMBERT, JUAN | ADDRESS ON FILE | | | | | | | |
| 465744 | RODRIGUEZ AMEZAGA, OMAR A. | ADDRESS ON FILE | | | | | | | |
| 465745 | RODRIGUEZ AMILL, JULIO | ADDRESS ON FILE | | | | | | | |
| 465746 | RODRIGUEZ AMILL, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 465747 | RODRIGUEZ AMOROS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 465748 | RODRIGUEZ AMOROS, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 465749 | RODRIGUEZ AMPUEDA, JESSICA J | ADDRESS ON FILE | | | | | | | |
| 465341 | RODRIGUEZ ANADON, MELANIE | ADDRESS ON FILE | | | | | | | |
| 465750 | RODRIGUEZ ANAYA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 465751 | RODRIGUEZ ANAYA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 465752 | RODRIGUEZ ANAYA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 465753 | RODRIGUEZ ANAYA, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 465754 | RODRIGUEZ ANAYA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 465755 | RODRIGUEZ ANDALUZ, LUIS SAMUEL | ADDRESS ON FILE | | | | | | | |
| 465756 | RODRIGUEZ ANDINO, ANA S. | ADDRESS ON FILE | | | | | | | |
| 465757 | RODRIGUEZ ANDINO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 465758 | Rodriguez Andino, Angel L | ADDRESS ON FILE | | | | | | | |
| 465759 | RODRIGUEZ ANDINO, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| 465760 | RODRIGUEZ ANDINO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 465761 | RODRIGUEZ ANDINO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 465762 | RODRIGUEZ ANDINO, DANITZA | ADDRESS ON FILE | | | | | | | |
| 465763 | RODRIGUEZ ANDINO, DAVID | ADDRESS ON FILE | | | | | | | |
| 465764 | Rodriguez Andino, Eduardo | ADDRESS ON FILE | | | | | | | |
| 465766 | RODRIGUEZ ANDINO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 465767 | RODRIGUEZ ANDINO, ILIA S | ADDRESS ON FILE | | | | | | | |
| 465768 | RODRIGUEZ ANDINO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 465769 | RODRIGUEZ ANDINO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 465770 | RODRIGUEZ ANDINO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 465771 | RODRIGUEZ ANDINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 465772 | RODRIGUEZ ANDINO, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 465773 | RODRIGUEZ ANDINO, RAUL | ADDRESS ON FILE | | | | | | | |
| 465774 | Rodriguez Andino, Reyna A. | ADDRESS ON FILE | | | | | | | |
| 465775 | RODRIGUEZ ANDINO, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 465776 | RODRIGUEZ ANDINO, SUJEIDY | ADDRESS ON FILE | | | | | | | |
| 465777 | RODRIGUEZ ANDINO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 465778 | Rodriguez Andujar, Alejandro | ADDRESS ON FILE | | | | | | | |
| 465779 | RODRIGUEZ ANDUJAR, AUREA M | ADDRESS ON FILE | | | | | | | |
| 465780 | RODRIGUEZ ANDUJAR, DYNIA | ADDRESS ON FILE | | | | | | | |
| 465781 | RODRIGUEZ ANDUJAR, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 465782 | RODRIGUEZ ANDUJAR, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 465783 | RODRIGUEZ ANDUJAR, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 465784 | RODRIGUEZ ANDUJAR, IRIS M | ADDRESS ON FILE | | | | | | | |
| 465785 | RODRIGUEZ ANDUJAR, ISAIRA | ADDRESS ON FILE | | | | | | | |
| 465786 | RODRIGUEZ ANDUJAR, IVONNE | ADDRESS ON FILE | | | | | | | |
| 465787 | RODRIGUEZ ANDUJAR, JEAN C | ADDRESS ON FILE | | | | | | | |
| 465788 | Rodriguez Andujar, Jonathan | ADDRESS ON FILE | | | | | | | |
| 465789 | RODRIGUEZ ANDUJAR, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 465790 | RODRIGUEZ ANDUJAR, MARIA | ADDRESS ON FILE | | | | | | | |
| 465791 | RODRIGUEZ ANDUJAR, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 465792 | RODRIGUEZ ANDUJAR, RENE | ADDRESS ON FILE | | | | | | | |
| 465793 | RODRIGUEZ ANDUJAR, RICARDO | ADDRESS ON FILE | | | | | | | |
| 465794 | RODRIGUEZ ANDUJAR, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 465795 | RODRIGUEZ ANGELA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 465796 | RODRIGUEZ ANGELES, LAURA | ADDRESS ON FILE | | | | | | | |
| 465797 | RODRIGUEZ ANGELI, INGRID A | ADDRESS ON FILE | | | | | | | |
| 465798 | RODRIGUEZ ANGLERO, FEDORA | ADDRESS ON FILE | | | | | | | |
| 465799 | RODRIGUEZ ANGLERO, YAMILA | ADDRESS ON FILE | | | | | | | |
| 465800 | RODRIGUEZ ANGLERO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 465801 | RODRIGUEZ ANGULO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 465802 | RODRIGUEZ ANGULO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 465803 | RODRIGUEZ ANGULO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 465804 | RODRIGUEZ ANTONETTI, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 465805 | RODRIGUEZ ANTONETTI, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 465806 | RODRIGUEZ ANTONGIORGI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 465807 | RODRIGUEZ ANTONGIORGI, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 465808 | RODRIGUEZ ANZIANI MD, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 465809 | RODRIGUEZ APARICIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 465810 | RODRIGUEZ APONTE MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 465811 | RODRIGUEZ APONTE MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 465812 | RODRIGUEZ APONTE MD, ELLEN D | ADDRESS ON FILE | | | | | | | |
| 465813 | RODRIGUEZ APONTE MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 465814 | RODRIGUEZ APONTE, AMEIRA M | ADDRESS ON FILE | | | | | | | |
| 465815 | RODRIGUEZ APONTE, ANA | ADDRESS ON FILE | | | | | | | |
| 465816 | RODRIGUEZ APONTE, ANA L | ADDRESS ON FILE | | | | | | | |
| 465817 | Rodriguez Aponte, Angel J | ADDRESS ON FILE | | | | | | | |
| 465818 | RODRIGUEZ APONTE, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 465819 | RODRIGUEZ APONTE, AUREA | ADDRESS ON FILE | | | | | | | |
| 465820 | RODRIGUEZ APONTE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 465821 | RODRIGUEZ APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 465822 | RODRIGUEZ APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 465823 | RODRIGUEZ APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 465824 | RODRIGUEZ APONTE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 465825 | RODRIGUEZ APONTE, DAGOBE | ADDRESS ON FILE | | | | | | | |
| 465826 | RODRIGUEZ APONTE, DALIA | ADDRESS ON FILE | | | | | | | |
| 465827 | RODRIGUEZ APONTE, DALIA | ADDRESS ON FILE | | | | | | | |
| 465828 | RODRIGUEZ APONTE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 465829 | RODRIGUEZ APONTE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 465830 | RODRIGUEZ APONTE, DERRICK | ADDRESS ON FILE | | | | | | | |
| 465831 | RODRIGUEZ APONTE, ELINETTE | ADDRESS ON FILE | | | | | | | |
| 465832 | RODRIGUEZ APONTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 465833 | RODRIGUEZ APONTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 465834 | RODRIGUEZ APONTE, ENRIQUE J. | ADDRESS ON FILE | | | | | | | |
| 465835 | RODRIGUEZ APONTE, FELIX | ADDRESS ON FILE | | | | | | | |
| 465836 | RODRIGUEZ APONTE, GERSON D. | ADDRESS ON FILE | | | | | | | |
| 465837 | RODRIGUEZ APONTE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 465838 | Rodriguez Aponte, Glamarie | ADDRESS ON FILE | | | | | | | |
| 465839 | RODRIGUEZ APONTE, JANETT | ADDRESS ON FILE | | | | | | | |
| 465840 | RODRIGUEZ APONTE, JORGE | ADDRESS ON FILE | | | | | | | |
| 465841 | RODRIGUEZ APONTE, JORGE | ADDRESS ON FILE | | | | | | | |
| 465842 | RODRIGUEZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 465843 | RODRIGUEZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 465844 | RODRIGUEZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 465845 | RODRIGUEZ APONTE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 465846 | RODRIGUEZ APONTE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 465847 | RODRIGUEZ APONTE, JOSE C | ADDRESS ON FILE | | | | | | | |
| 465848 | Rodriguez Aponte, Jose J. | ADDRESS ON FILE | | | | | | | |
| 465849 | RODRIGUEZ APONTE, KARLA M | ADDRESS ON FILE | | | | | | | |
| 465850 | RODRIGUEZ APONTE, LEEMARIS | ADDRESS ON FILE | | | | | | | |
| 465851 | RODRIGUEZ APONTE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 465852 | RODRIGUEZ APONTE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 465853 | RODRIGUEZ APONTE, MARCOS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 465854 | RODRIGUEZ APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 465855 | RODRIGUEZ APONTE, MARIA A | ADDRESS ON FILE | | | | | | | |
| 465856 | RODRIGUEZ APONTE, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 465857 | RODRIGUEZ APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 465858 | RODRIGUEZ APONTE, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 465859 | RODRIGUEZ APONTE, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 465860 | Rodriguez Aponte, Martin | ADDRESS ON FILE | | | | | | | |
| 465861 | RODRIGUEZ APONTE, NELSON | ADDRESS ON FILE | | | | | | | |
| 465862 | RODRIGUEZ APONTE, NIRMA | ADDRESS ON FILE | | | | | | | |
| 465863 | RODRIGUEZ APONTE, RADAMES | ADDRESS ON FILE | | | | | | | |
| 465864 | RODRIGUEZ APONTE, RADAMES | ADDRESS ON FILE | | | | | | | |
| 465865 | RODRIGUEZ APONTE, REINALDO | ADDRESS ON FILE | | | | | | | |
| 465866 | RODRIGUEZ APONTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 465867 | RODRIGUEZ APONTE, SERGIO | ADDRESS ON FILE | | | | | | | |
| 465868 | RODRIGUEZ APONTE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 465869 | RODRIGUEZ APONTE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 465870 | RODRIGUEZ APONTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 465871 | RODRIGUEZ APONTE, VICTOR O | ADDRESS ON FILE | | | | | | | |
| 465872 | RODRIGUEZ APONTE, YARITZA M. | ADDRESS ON FILE | | | | | | | |
| 465873 | RODRIGUEZ APONTE, YECELIA | ADDRESS ON FILE | | | | | | | |
| 465874 | RODRIGUEZ APONTE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 465875 | RODRIGUEZ AQUINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 465876 | RODRIGUEZ AQUINO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 465877 | RODRIGUEZ AQUINO, JOSEA. | ADDRESS ON FILE | | | | | | | |
| 465878 | RODRIGUEZ AQUINO, KAREN E | ADDRESS ON FILE | | | | | | | |
| 465879 | RODRIGUEZ AQUINO, LIZ M | ADDRESS ON FILE | | | | | | | |
| 465880 | RODRIGUEZ AQUINO, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| 465881 | RODRIGUEZ AQUINO, ZORIEL | ADDRESS ON FILE | | | | | | | |
| 465882 | RODRIGUEZ ARANA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 465883 | RODRIGUEZ ARAUJO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 465884 | RODRIGUEZ ARBELO, ABNER | ADDRESS ON FILE | | | | | | | |
| 465885 | RODRIGUEZ ARBELO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 465886 | RODRIGUEZ ARBELO, IRENE | ADDRESS ON FILE | | | | | | | |
| 465887 | RODRIGUEZ ARBELO, WESLEY | ADDRESS ON FILE | | | | | | | |
| 465888 | RODRIGUEZ ARBOLEDA MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 465889 | RODRIGUEZ ARBONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 465890 | RODRIGUEZ ARCANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 465891 | RODRIGUEZ ARCE, ANACELIS | ADDRESS ON FILE | | | | | | | |
| 465892 | RODRIGUEZ ARCE, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 465893 | RODRIGUEZ ARCE, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 465894 | RODRIGUEZ ARCE, AUREA E | ADDRESS ON FILE | | | | | | | |
| 465895 | RODRIGUEZ ARCE, DIANA | ADDRESS ON FILE | | | | | | | |
| 465896 | RODRIGUEZ ARCE, ELBA M | ADDRESS ON FILE | | | | | | | |
| 465897 | RODRIGUEZ ARCE, FELIPA | ADDRESS ON FILE | | | | | | | |
| 465898 | RODRIGUEZ ARCE, HILDA L | ADDRESS ON FILE | | | | | | | |
| 465899 | RODRIGUEZ ARCE, IMARIS | ADDRESS ON FILE | | | | | | | |
| 465900 | RODRIGUEZ ARCE, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 465901 | RODRIGUEZ ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| 465902 | RODRIGUEZ ARCE, JOSE R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 465903 | Rodriguez Arce, Lo-Ruhama | ADDRESS ON FILE | | | | | | | |
| 465904 | RODRIGUEZ ARCE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 465905 | RODRIGUEZ ARCE, NOEMI | ADDRESS ON FILE | | | | | | | |
| 465906 | RODRIGUEZ ARCELAY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 465907 | RODRIGUEZ ARCELAY, SARA M | ADDRESS ON FILE | | | | | | | |
| 465908 | RODRIGUEZ ARCHEVAL, LUIS A | ADDRESS ON FILE | | | | | | | |
| 465909 | RODRIGUEZ ARCHILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 465910 | RODRIGUEZ ARCHILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 465911 | RODRIGUEZ ARCHILLA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 465912 | RODRIGUEZ AREIZAGA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 465913 | RODRIGUEZ ARENAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 465914 | RODRIGUEZ ARENAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 465915 | RODRIGUEZ ARES, DAISY | ADDRESS ON FILE | | | | | | | |
| 465916 | RODRIGUEZ ARGUELLES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 465917 | RODRIGUEZ ARGUELLES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 465918 | RODRIGUEZ ARGUINZONI, FIDEL | ADDRESS ON FILE | | | | | | | |
| 465919 | RODRIGUEZ ARGUINZONI, IRMA L. | ADDRESS ON FILE | | | | | | | |
| 465920 | RODRIGUEZ ARIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 465921 | RODRIGUEZ ARIAS, CELESTE D | ADDRESS ON FILE | | | | | | | |
| 465922 | RODRIGUEZ ARIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 465923 | RODRIGUEZ ARIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 465924 | RODRIGUEZ ARIAS, JOSE O | ADDRESS ON FILE | | | | | | | |
| 465925 | Rodriguez Arias, Jose O. | ADDRESS ON FILE | | | | | | | |
| 465926 | RODRIGUEZ ARIAS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 465927 | RODRIGUEZ ARIMONT, EILEEN | ADDRESS ON FILE | | | | | | | |
| 465928 | RODRIGUEZ ARISTY, EUNICE | ADDRESS ON FILE | | | | | | | |
| 465930 | RODRIGUEZ ARIZMENDI, MARIO | ADDRESS ON FILE | | | | | | | |
| 465931 | RODRIGUEZ ARMAS, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 465932 | RODRIGUEZ ARMESTICA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 465933 | RODRIGUEZ AROCHO MARILYN V GUILLERMO FERNÁNDEZ FLECHA | JESUS ALLENDE FUENTE | PO BOX 366822 | | | SAN JUAN | PR | 00936 | |
| 465934 | RODRIGUEZ AROCHO MARILYN V GUILLERMO FERNÁNDEZ FLECHA | LUIS VIVALDI OLIVER | PO BOX 191340 | | | SAN JUAN | PR | 00919-1340 | |
| 465935 | RODRIGUEZ AROCHO MARILYN V GUILLERMO FERNÁNDEZ FLECHA | MARILYN RODRIGUEZ AROCHO | URB LOS SAUCES | 402 CALLE FLAMBOYAN | | HUMACAO | PR | 00791 | |
| 465936 | RODRIGUEZ AROCHO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 465937 | RODRIGUEZ AROCHO, ERIC | ADDRESS ON FILE | | | | | | | |
| 465938 | RODRIGUEZ AROCHO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 465939 | RODRIGUEZ AROCHO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 465940 | RODRIGUEZ AROCHO, JUAN | ADDRESS ON FILE | | | | | | | |
| 465941 | RODRIGUEZ AROCHO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 465942 | Rodriguez Arocho, Miguel A | ADDRESS ON FILE | | | | | | | |
| 747446 | RODRIGUEZ ARRIAGA BUS LINE / A RODRIGUEZ | PO BOX 215 | | | | OROCOVIS | PR | 00720 | |
| 465943 | RODRIGUEZ ARRIAGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 465944 | RODRIGUEZ ARRIBES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 465945 | RODRIGUEZ ARRIBES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 465946 | RODRIGUEZ ARRILLAGA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 465947 | RODRIGUEZ ARROCHO, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 747447 | RODRIGUEZ ARROYO HERIBERTO | 1299 APARTAMENTO | BO. QUEBRADA CEIBA PE¨UELAS | | | PE¨UELAS | PR | 00624 | |
| 465948 | RODRIGUEZ ARROYO MD, JESUS | ADDRESS ON FILE | | | | | | | |
| 465949 | RODRIGUEZ ARROYO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 465950 | RODRIGUEZ ARROYO, AIDA R | ADDRESS ON FILE | | | | | | | |
| 465951 | RODRIGUEZ ARROYO, ALBA | ADDRESS ON FILE | | | | | | | |
| 465952 | RODRIGUEZ ARROYO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 465953 | RODRIGUEZ ARROYO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 465954 | RODRIGUEZ ARROYO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 465955 | RODRIGUEZ ARROYO, ALLISON | ADDRESS ON FILE | | | | | | | |
| 465957 | RODRIGUEZ ARROYO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 465959 | RODRIGUEZ ARROYO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 465960 | RODRIGUEZ ARROYO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 465961 | RODRIGUEZ ARROYO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 465962 | Rodriguez Arroyo, Doris | ADDRESS ON FILE | | | | | | | |
| 465963 | RODRIGUEZ ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 465964 | RODRIGUEZ ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 465965 | RODRIGUEZ ARROYO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 465966 | RODRIGUEZ ARROYO, ERIC | ADDRESS ON FILE | | | | | | | |
| 465967 | RODRIGUEZ ARROYO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 465968 | RODRIGUEZ ARROYO, FELIX | ADDRESS ON FILE | | | | | | | |
| 465969 | RODRIGUEZ ARROYO, FELIX | ADDRESS ON FILE | | | | | | | |
| 465970 | RODRIGUEZ ARROYO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 465971 | RODRIGUEZ ARROYO, GLARILYS | ADDRESS ON FILE | | | | | | | |
| 465972 | RODRIGUEZ ARROYO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 465973 | RODRIGUEZ ARROYO, HELEN | ADDRESS ON FILE | | | | | | | |
| 465974 | RODRIGUEZ ARROYO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 465975 | RODRIGUEZ ARROYO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 465976 | RODRIGUEZ ARROYO, ILEANETTE | ADDRESS ON FILE | | | | | | | |
| 465977 | RODRIGUEZ ARROYO, ISABEL DE L | ADDRESS ON FILE | | | | | | | |
| 465978 | RODRIGUEZ ARROYO, IVAN | ADDRESS ON FILE | | | | | | | |
| 465979 | RODRIGUEZ ARROYO, IVAN | ADDRESS ON FILE | | | | | | | |
| 465980 | RODRIGUEZ ARROYO, JEFRY | ADDRESS ON FILE | | | | | | | |
| 465981 | RODRIGUEZ ARROYO, JERRY | ADDRESS ON FILE | | | | | | | |
| 465982 | Rodriguez Arroyo, Jorge L | ADDRESS ON FILE | | | | | | | |
| 465983 | RODRIGUEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 465984 | RODRIGUEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 465985 | RODRIGUEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 465986 | RODRIGUEZ ARROYO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 465987 | RODRIGUEZ ARROYO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 465988 | RODRIGUEZ ARROYO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 465989 | RODRIGUEZ ARROYO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 465990 | Rodriguez Arroyo, Juan | ADDRESS ON FILE | | | | | | | |
| 465991 | RODRIGUEZ ARROYO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 465992 | RODRIGUEZ ARROYO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 465993 | Rodriguez Arroyo, Madeline | ADDRESS ON FILE | | | | | | | |
| 465994 | RODRIGUEZ ARROYO, MARGIE | ADDRESS ON FILE | | | | | | | |
| 465995 | RODRIGUEZ ARROYO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 465996 | RODRIGUEZ ARROYO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 465997 | RODRIGUEZ ARROYO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 465998 | RODRIGUEZ ARROYO, MARTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 465999 | RODRIGUEZ ARROYO, MARTA S | ADDRESS ON FILE | | | | | | | |
| 466000 | RODRIGUEZ ARROYO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 466001 | RODRIGUEZ ARROYO, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 466002 | RODRIGUEZ ARROYO, OLGA A | ADDRESS ON FILE | | | | | | | |
| 466003 | RODRIGUEZ ARROYO, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 466004 | RODRIGUEZ ARROYO, PAMARIS | ADDRESS ON FILE | | | | | | | |
| 466005 | RODRIGUEZ ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 466006 | RODRIGUEZ ARROYO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 466007 | RODRIGUEZ ARROYO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 466008 | RODRIGUEZ ARROYO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 466009 | RODRIGUEZ ARROYO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 466010 | RODRIGUEZ ARROYO, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 466011 | RODRIGUEZ ARROYO, ROSALY | ADDRESS ON FILE | | | | | | | |
| 466012 | RODRIGUEZ ARROYO, ROSALY | ADDRESS ON FILE | | | | | | | |
| 466013 | RODRIGUEZ ARROYO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 466014 | RODRIGUEZ ARROYO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 466015 | RODRIGUEZ ARROYO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 466016 | RODRIGUEZ ARROYO, TERESA | ADDRESS ON FILE | | | | | | | |
| 466017 | RODRIGUEZ ARROYO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 466018 | RODRIGUEZ ARROYO, WALTER | ADDRESS ON FILE | | | | | | | |
| 466019 | RODRIGUEZ ARROYO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 466020 | RODRIGUEZ ARSUAGA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 466021 | RODRIGUEZ ARTIGA, NEXZA J | ADDRESS ON FILE | | | | | | | |
| 466022 | RODRIGUEZ ARVELO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 466023 | RODRIGUEZ ARVELO, MARIA | ADDRESS ON FILE | | | | | | | |
| 466024 | RODRIGUEZ ARZOLA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 466025 | RODRIGUEZ ARZOLA, NILDA | ADDRESS ON FILE | | | | | | | |
| 466026 | RODRIGUEZ ARZOLA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 466027 | RODRIGUEZ ARZOLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 466028 | Rodriguez Arzuaga, Angel R | ADDRESS ON FILE | | | | | | | |
| 466029 | RODRIGUEZ ARZUAGA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 466030 | RODRIGUEZ ARZUAGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 466031 | RODRIGUEZ ARZUAGA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 466032 | RODRIGUEZ ASAD, JOSE | ADDRESS ON FILE | | | | | | | |
| 466033 | RODRIGUEZ ASAD, SAHARA M | ADDRESS ON FILE | | | | | | | |
| 466034 | RODRIGUEZ ASAD, SAHARA M | ADDRESS ON FILE | | | | | | | |
| 466035 | RODRIGUEZ ASENCIO, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 466036 | RODRIGUEZ ASTACIO, LYANNE | ADDRESS ON FILE | | | | | | | |
| 466037 | RODRIGUEZ ATILES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 466038 | RODRIGUEZ ATILES, FLORMARI | ADDRESS ON FILE | | | | | | | |
| 466039 | RODRIGUEZ ATILES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 466040 | RODRIGUEZ ATILES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 466041 | RODRIGUEZ ATILES, SOLMARI | ADDRESS ON FILE | | | | | | | |
| 466042 | Rodriguez Atiles, Tomas | ADDRESS ON FILE | | | | | | | |
| 466043 | RODRIGUEZ ATILES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 466044 | RODRIGUEZ AUBRET, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 466045 | RODRIGUEZ AULET, KENDALL | ADDRESS ON FILE | | | | | | | |
| 747449 | RODRIGUEZ AUTO | CALLE MUNOZ RIVERA FINAL BOX 659 | | | | NAGUABO | PR | 00718 | |
| 747448 | RODRIGUEZ AUTO | P O BOX 8759 | | | | HUMACAO | PR | 00792-8759 | |
| 747450 | RODRIGUEZ AUTO ACCESORIES | BUZON 1125 | BO PUENTE | | | CAMUY | PR | 00627 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 747451 | RODRIGUEZ AUTO AIR COOL | BO HATO ARRIBA SECT JUNCOS | HC 02 BOX 17000 | | | ARECIBO | PR | 00612 | |
| 466046 | RODRIGUEZ AUTO CENTER | PO BOX 224 | | | | GUANICA | PR | 00647 | |
| 747452 | RODRIGUEZ AUTO CENTER | RAMAL 116 9 | | | | GUANICA | PR | 00653-2104 | |
| 747453 | RODRIGUEZ AUTO PART | VILLA CAROLINA | 213-26 CALLE 503 | | | CAROLINA | PR | 00983 | |
| 747454 | RODRIGUEZ AUTO PARTS | 178 AVE LAURO PI¨EIRO | | | | CEIBA | PR | 00735 | |
| 747455 | RODRIGUEZ AUTO PARTS | AVE. JESUS T. PINERO #53 | BOX 744 | | | LAS PIEDRAS | PR | 00771 | |
| 747456 | RODRIGUEZ AUTO PARTS | BOX 744 | | | | LAS PIEDRAS | PR | 00771 | |
| 747457 | RODRIGUEZ AUTO PARTS | P O BOX 744 | | | | LAS PIEDRAS | PR | 00771 | |
| 747458 | RODRIGUEZ AUTO PARTS INC | PO BOX 744 | | | | LAS PIEDRAS | PR | 00771 | |
| 747459 | RODRIGUEZ AUTO PARTS/T.MACHINE SHOP | AVE LAURO PINERO NUM 184 | | | | CEIBA | PR | 00735 | |
| 747460 | RODRIGUEZ AUTO PARTS/T.MACHINE SHOP | PO BOX 744 | | | | LAS PIEDRAS | PR | 00771 | |
| 747461 | RODRIGUEZ AUTO REPAIR | CAMPO ALEGRE | I-4 ACACIA | | | PONCE | PR | 00731 | |
| 466047 | RODRIGUEZ AVELLANET, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 466048 | RODRIGUEZ AVELLANET, RAMON | ADDRESS ON FILE | | | | | | | |
| 466049 | RODRIGUEZ AVELLANET, RAMON L | ADDRESS ON FILE | | | | | | | |
| 466050 | RODRIGUEZ AVILA, JORGE | ADDRESS ON FILE | | | | | | | |
| 466051 | RODRIGUEZ AVILA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 466053 | Rodriguez Avila, Pedro L. | ADDRESS ON FILE | | | | | | | |
| 466054 | RODRIGUEZ AVILA, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 466055 | RODRIGUEZ AVILA, YAZAEL | ADDRESS ON FILE | | | | | | | |
| 466056 | RODRIGUEZ AVILES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 466057 | RODRIGUEZ AVILES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 466058 | RODRIGUEZ AVILES, ANA | ADDRESS ON FILE | | | | | | | |
| 466059 | RODRIGUEZ AVILES, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 466060 | RODRIGUEZ AVILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 466061 | RODRIGUEZ AVILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 466062 | RODRIGUEZ AVILES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 466063 | RODRIGUEZ AVILES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 466064 | RODRIGUEZ AVILES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 466065 | RODRIGUEZ AVILES, DORIS | ADDRESS ON FILE | | | | | | | |
| 466066 | RODRIGUEZ AVILES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 466067 | RODRIGUEZ AVILES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 466068 | RODRIGUEZ AVILES, ELEONOR | ADDRESS ON FILE | | | | | | | |
| 466069 | RODRIGUEZ AVILES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 466070 | RODRIGUEZ AVILES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 466071 | RODRIGUEZ AVILES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 466072 | RODRIGUEZ AVILES, IRMA A. | ADDRESS ON FILE | | | | | | | |
| 466073 | RODRIGUEZ AVILES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 466074 | RODRIGUEZ AVILES, JOHANA I | ADDRESS ON FILE | | | | | | | |
| 466075 | RODRIGUEZ AVILES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 466076 | RODRIGUEZ AVILES, LILLIAM R | ADDRESS ON FILE | | | | | | | |
| 466077 | RODRIGUEZ AVILES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 466078 | RODRIGUEZ AVILES, LORAINE | ADDRESS ON FILE | | | | | | | |
| 466079 | RODRIGUEZ AVILES, LUCIA | ADDRESS ON FILE | | | | | | | |
| 466080 | RODRIGUEZ AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 466081 | RODRIGUEZ AVILES, LUIS M | ADDRESS ON FILE | | | | | | | |
| 466082 | RODRIGUEZ AVILES, LUISA | ADDRESS ON FILE | | | | | | | |
| 466083 | RODRIGUEZ AVILES, LUZ L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 466084 | RODRIGUEZ AVILES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 466085 | RODRIGUEZ AVILES, LUZ S | ADDRESS ON FILE | | | | | | | |
| 466086 | RODRIGUEZ AVILES, MARIA | ADDRESS ON FILE | | | | | | | |
| 466087 | RODRIGUEZ AVILES, MARIA | ADDRESS ON FILE | | | | | | | |
| 466088 | RODRIGUEZ AVILES, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 466089 | RODRIGUEZ AVILES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 466090 | RODRIGUEZ AVILES, MIGUEL ANGEL A | ADDRESS ON FILE | | | | | | | |
| 466091 | Rodriguez Aviles, Milagros | ADDRESS ON FILE | | | | | | | |
| 466092 | Rodriguez Aviles, Nolasco | ADDRESS ON FILE | | | | | | | |
| 466093 | RODRIGUEZ AVILES, NOLASCO | ADDRESS ON FILE | | | | | | | |
| 466094 | RODRIGUEZ AVILES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 466095 | RODRIGUEZ AVILES, RUTHDARYS | ADDRESS ON FILE | | | | | | | |
| 466096 | RODRIGUEZ AVILES, SAHUDI Z | ADDRESS ON FILE | | | | | | | |
| 466097 | RODRIGUEZ AVILES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 466098 | Rodriguez Aviles, Santiago | ADDRESS ON FILE | | | | | | | |
| 466099 | RODRIGUEZ AVILES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 466100 | RODRIGUEZ AVILES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 466101 | RODRIGUEZ AVILES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 466102 | RODRIGUEZ AVILES, WANDA | ADDRESS ON FILE | | | | | | | |
| 466103 | RODRIGUEZ AVILES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 466104 | RODRIGUEZ AVILES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 466105 | RODRIGUEZ AVILES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 466106 | RODRIGUEZ AVILES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 466107 | RODRIGUEZ AVILES, YARLIN | ADDRESS ON FILE | | | | | | | |
| 466108 | RODRIGUEZ AVINO, SARA I | ADDRESS ON FILE | | | | | | | |
| 466109 | RODRIGUEZ AYALA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 466110 | RODRIGUEZ AYALA, AIDA Y | ADDRESS ON FILE | | | | | | | |
| 466111 | RODRIGUEZ AYALA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 466112 | RODRIGUEZ AYALA, ALIS B. | ADDRESS ON FILE | | | | | | | |
| 466113 | RODRIGUEZ AYALA, ALVARO | ADDRESS ON FILE | | | | | | | |
| 466114 | RODRIGUEZ AYALA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 466115 | RODRIGUEZ AYALA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 466116 | RODRIGUEZ AYALA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 466117 | RODRIGUEZ AYALA, ANIBAL E. | ADDRESS ON FILE | | | | | | | |
| 466118 | Rodriguez Ayala, Bernardo | ADDRESS ON FILE | | | | | | | |
| 466119 | RODRIGUEZ AYALA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 466120 | Rodriguez Ayala, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 466121 | RODRIGUEZ AYALA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 466122 | RODRIGUEZ AYALA, CHERYL | ADDRESS ON FILE | | | | | | | |
| 466123 | RODRIGUEZ AYALA, DALIA | ADDRESS ON FILE | | | | | | | |
| 466124 | RODRIGUEZ AYALA, DAVID | ADDRESS ON FILE | | | | | | | |
| 466125 | RODRIGUEZ AYALA, DELSEY R | ADDRESS ON FILE | | | | | | | |
| 466126 | RODRIGUEZ AYALA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 466127 | RODRIGUEZ AYALA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 466128 | RODRIGUEZ AYALA, EILEEN G | ADDRESS ON FILE | | | | | | | |
| 466129 | RODRIGUEZ AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 466130 | RODRIGUEZ AYALA, ENID | ADDRESS ON FILE | | | | | | | |
| 466131 | RODRIGUEZ AYALA, FELIX | ADDRESS ON FILE | | | | | | | |
| 466132 | RODRIGUEZ AYALA, GEOVANI | ADDRESS ON FILE | | | | | | | |
| 466133 | RODRIGUEZ AYALA, GERARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 466134 | RODRIGUEZ AYALA, GIANNI | ADDRESS ON FILE | | | | | | | |
| 466135 | RODRIGUEZ AYALA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 466136 | RODRIGUEZ AYALA, HERY | ADDRESS ON FILE | | | | | | | |
| 466137 | RODRIGUEZ AYALA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 466138 | RODRIGUEZ AYALA, JOEL | ADDRESS ON FILE | | | | | | | |
| 466139 | RODRIGUEZ AYALA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 466140 | RODRIGUEZ AYALA, JONILIS | ADDRESS ON FILE | | | | | | | |
| 466141 | RODRIGUEZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 466142 | RODRIGUEZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 466143 | RODRIGUEZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 466144 | RODRIGUEZ AYALA, LAURA | ADDRESS ON FILE | | | | | | | |
| 466145 | RODRIGUEZ AYALA, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 466146 | RODRIGUEZ AYALA, LINDA | ADDRESS ON FILE | | | | | | | |
| 466147 | RODRIGUEZ AYALA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 466148 | RODRIGUEZ AYALA, LOURIMER | ADDRESS ON FILE | | | | | | | |
| 466149 | RODRIGUEZ AYALA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 466150 | RODRIGUEZ AYALA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 466151 | RODRIGUEZ AYALA, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 466152 | RODRIGUEZ AYALA, MARGARET | ADDRESS ON FILE | | | | | | | |
| 466153 | RODRIGUEZ AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 466154 | RODRIGUEZ AYALA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 466155 | RODRIGUEZ AYALA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 466156 | RODRIGUEZ AYALA, MARILEN | ADDRESS ON FILE | | | | | | | |
| 466157 | RODRIGUEZ AYALA, MARYLIN DEL C. | ADDRESS ON FILE | | | | | | | |
| 466158 | RODRIGUEZ AYALA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 466159 | RODRIGUEZ AYALA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 466160 | RODRIGUEZ AYALA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 466161 | RODRIGUEZ AYALA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 466162 | RODRIGUEZ AYALA, NILMARA | ADDRESS ON FILE | | | | | | | |
| 466163 | RODRIGUEZ AYALA, NORILYSA | ADDRESS ON FILE | | | | | | | |
| 466164 | RODRIGUEZ AYALA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 466165 | RODRIGUEZ AYALA, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 466166 | RODRIGUEZ AYALA, OLGA | ADDRESS ON FILE | | | | | | | |
| 466167 | RODRIGUEZ AYALA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 466168 | RODRIGUEZ AYALA, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 466169 | RODRIGUEZ AYALA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 466170 | RODRIGUEZ AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 466171 | RODRIGUEZ AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 466172 | RODRIGUEZ AYALA, RAUL | ADDRESS ON FILE | | | | | | | |
| 466173 | RODRIGUEZ AYALA, RAUL | ADDRESS ON FILE | | | | | | | |
| 466174 | RODRIGUEZ AYALA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 466175 | RODRIGUEZ AYALA, SASHA | ADDRESS ON FILE | | | | | | | |
| 466176 | RODRIGUEZ AYALA, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 466177 | RODRIGUEZ AYALA, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| 466178 | RODRIGUEZ AYALA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 466179 | RODRIGUEZ AYALA, VILMA M | ADDRESS ON FILE | | | | | | | |
| 466180 | RODRIGUEZ AYALA, WILDA E | ADDRESS ON FILE | | | | | | | |
| 466181 | RODRIGUEZ AYALA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 466182 | RODRIGUEZ AYALA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 466183 | RODRIGUEZ AYALA, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 466184 | RODRIGUEZ AYALA, WILSON | ADDRESS ON FILE | | | | | | | |
| 466185 | RODRIGUEZ AYALA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 466186 | RODRIGUEZ AYALA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 466187 | RODRIGUEZ AYOROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 466188 | RODRIGUEZ AYUSO, IDANIA ROSA | ADDRESS ON FILE | | | | | | | |
| 466189 | Rodriguez Ayuso, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 466190 | RODRIGUEZ BABILONIA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 466191 | RODRIGUEZ BABILONIA, RONALD | ADDRESS ON FILE | | | | | | | |
| 466192 | RODRIGUEZ BACHIER NORMA | RUBÉN BONILLA ANGEL MONTAÑÉZ MORALES | PO BOX 2758 | | | GUAYAMA | PR | 00785 | |
| 466193 | RODRIGUEZ BACHIER NORMA | RUBÉN BONILLA ANGEL MONTAÑÉZ MORALES | 29 CALLE SANTIAGO IGLESIAS | | | PATILLAS | PR | 00723 | |
| 466194 | RODRIGUEZ BACHIER, NESTOR R | ADDRESS ON FILE | | | | | | | |
| 466195 | RODRIGUEZ BADILLO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 466196 | RODRIGUEZ BADILLO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 466197 | RODRIGUEZ BADILLO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 466198 | RODRIGUEZ BADILLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 466200 | RODRIGUEZ BAERGA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 466201 | RODRIGUEZ BAEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 466202 | RODRIGUEZ BAEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 466203 | RODRIGUEZ BAEZ, ALLYNA | ADDRESS ON FILE | | | | | | | |
| 466204 | RODRIGUEZ BAEZ, AMPARO D | ADDRESS ON FILE | | | | | | | |
| 466205 | RODRIGUEZ BAEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 466206 | Rodriguez Baez, Blanca I | ADDRESS ON FILE | | | | | | | |
| 466207 | RODRIGUEZ BAEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 466208 | RODRIGUEZ BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 466209 | RODRIGUEZ BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 466210 | Rodriguez Baez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 466211 | RODRIGUEZ BAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 466212 | RODRIGUEZ BAEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 466213 | RODRIGUEZ BAEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 466214 | RODRIGUEZ BAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 466215 | RODRIGUEZ BAEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 466216 | RODRIGUEZ BAEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 466217 | Rodriguez Baez, Daina J. | ADDRESS ON FILE | | | | | | | |
| 466218 | RODRIGUEZ BAEZ, DORIS N | ADDRESS ON FILE | | | | | | | |
| 466219 | Rodriguez Baez, Eddie | ADDRESS ON FILE | | | | | | | |
| 466220 | RODRIGUEZ BAEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 466221 | RODRIGUEZ BAEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 466222 | RODRIGUEZ BAEZ, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 466223 | Rodriguez Baez, Eugenio | ADDRESS ON FILE | | | | | | | |
| 466225 | RODRIGUEZ BAEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 466226 | RODRIGUEZ BAEZ, FRANCHESKA D | ADDRESS ON FILE | | | | | | | |
| 466227 | RODRIGUEZ BAEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 466228 | RODRIGUEZ BAEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 466229 | RODRIGUEZ BAEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 466230 | RODRIGUEZ BAEZ, ILIA I. | ADDRESS ON FILE | | | | | | | |
| 466231 | RODRIGUEZ BAEZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| 466232 | RODRIGUEZ BAEZ, IVAN T. | ADDRESS ON FILE | | | | | | | |
| 466233 | RODRIGUEZ BAEZ, JAMES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 466234 | RODRIGUEZ BAEZ, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 466235 | RODRIGUEZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 466236 | RODRIGUEZ BAEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 466237 | RODRIGUEZ BAEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 466238 | RODRIGUEZ BAEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 466239 | RODRIGUEZ BAEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 466240 | Rodriguez Baez, Josue | ADDRESS ON FILE | | | | | | | |
| 466241 | RODRIGUEZ BAEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 466242 | RODRIGUEZ BAEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 466243 | RODRIGUEZ BAEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 466244 | RODRIGUEZ BAEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 466245 | RODRIGUEZ BAEZ, LAYDINES | ADDRESS ON FILE | | | | | | | |
| 466246 | RODRIGUEZ BAEZ, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 466247 | RODRIGUEZ BAEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 466248 | RODRIGUEZ BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 466249 | RODRIGUEZ BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 466250 | RODRIGUEZ BAEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 466251 | RODRIGUEZ BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 466252 | RODRIGUEZ BAEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 466253 | RODRIGUEZ BAEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 466254 | RODRIGUEZ BAEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 466255 | RODRIGUEZ BAEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 466256 | RODRIGUEZ BAEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 466257 | RODRIGUEZ BAEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 466258 | RODRIGUEZ BAEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 466259 | RODRIGUEZ BAEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 466260 | RODRIGUEZ BAEZ, NERELYS | ADDRESS ON FILE | | | | | | | |
| 466261 | RODRIGUEZ BAEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 466262 | RODRIGUEZ BAEZ, NORMA J. | ADDRESS ON FILE | | | | | | | |
| 466263 | RODRIGUEZ BAEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 466264 | Rodriguez Baez, Roberto | ADDRESS ON FILE | | | | | | | |
| 466265 | RODRIGUEZ BAEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 466266 | RODRIGUEZ BAEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 466267 | RODRIGUEZ BAEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 466268 | Rodriguez Baez, Tomas | ADDRESS ON FILE | | | | | | | |
| 466269 | RODRIGUEZ BAEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 466270 | RODRIGUEZ BAEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 466271 | RODRIGUEZ BALAGUER, CARMEN | ADDRESS ON FILE | | | | | | | |
| 466272 | RODRIGUEZ BALAGUER, JOSE N | ADDRESS ON FILE | | | | | | | |
| 466273 | RODRIGUEZ BALAGUER, LUZ | ADDRESS ON FILE | | | | | | | |
| 466274 | RODRIGUEZ BALAGUER, YARITZA | ADDRESS ON FILE | | | | | | | |
| 466275 | RODRIGUEZ BALASQUIDE, WANDA | ADDRESS ON FILE | | | | | | | |
| 466276 | RODRIGUEZ BALAY, ENID | ADDRESS ON FILE | | | | | | | |
| 466277 | Rodriguez Balay, Harold | ADDRESS ON FILE | | | | | | | |
| 466278 | RODRIGUEZ BALLET, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 466279 | RODRIGUEZ BANCHS CSP | EDIF FIRST FEDERAL | 1056 AVE MUNOZ RIVERA STE 1001 | | | SAN JUAN | PR | 00927-5025 | |
| 466280 | RODRIGUEZ BANCHS CSP | P O BOX 368006 | | | | SAN JUAN | PR | 00936-8006 | |
| 466281 | RODRIGUEZ BANCHS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 466282 | RODRIGUEZ BANCHS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 466283 | RODRIGUEZ BARALT, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 466284 | RODRIGUEZ BARBOS MD, JANET I | ADDRESS ON FILE | | | | | | | |
| 466285 | RODRIGUEZ BARBOSA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 466286 | Rodriguez Barbosa, Elsa M. | ADDRESS ON FILE | | | | | | | |
| 466287 | RODRIGUEZ BARBOSA, JAIME | ADDRESS ON FILE | | | | | | | |
| 466288 | RODRIGUEZ BARBOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 466289 | RODRIGUEZ BARBOSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 466290 | RODRIGUEZ BARBOSA, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 466291 | RODRIGUEZ BARBOSA, ROSA | ADDRESS ON FILE | | | | | | | |
| 466292 | RODRIGUEZ BARBOSA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 466293 | RODRIGUEZ BARCELO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 466294 | RODRIGUEZ BAREA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 466295 | RODRIGUEZ BARILLAS, JULIA | ADDRESS ON FILE | | | | | | | |
| 466296 | RODRIGUEZ BARLEY, MARIA A | ADDRESS ON FILE | | | | | | | |
| 466298 | RODRIGUEZ BARRERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 466300 | RODRIGUEZ BARRERAS, EDRICK | ADDRESS ON FILE | | | | | | | |
| 466301 | RODRIGUEZ BARRERAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 466302 | RODRIGUEZ BARRERO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 466303 | RODRIGUEZ BARRERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 466304 | RODRIGUEZ BARRET, ABELARDI | ADDRESS ON FILE | | | | | | | |
| 466305 | RODRIGUEZ BARRET, SONIA | ADDRESS ON FILE | | | | | | | |
| 466306 | RODRIGUEZ BARRETO, ADA N | ADDRESS ON FILE | | | | | | | |
| 466307 | RODRIGUEZ BARRETO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 466308 | RODRIGUEZ BARRETO, EDITH V | ADDRESS ON FILE | | | | | | | |
| 466309 | RODRIGUEZ BARRETO, EDITH V. | ADDRESS ON FILE | | | | | | | |
| 466310 | RODRIGUEZ BARRETO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 466311 | RODRIGUEZ BARRETO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 466312 | Rodriguez Barreto, Jesus M | ADDRESS ON FILE | | | | | | | |
| 466313 | RODRIGUEZ BARRETO, JOSE | ADDRESS ON FILE | | | | | | | |
| 466314 | RODRIGUEZ BARRETO, JOSE | ADDRESS ON FILE | | | | | | | |
| 466315 | RODRIGUEZ BARRETO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 466316 | Rodriguez Barreto, Santos A | ADDRESS ON FILE | | | | | | | |
| 466317 | RODRIGUEZ BARRETO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 466318 | RODRIGUEZ BARRETO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 466319 | RODRIGUEZ BARRETT, IRIS E. | ADDRESS ON FILE | | | | | | | |
| 466320 | RODRIGUEZ BARRETT, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 466321 | RODRIGUEZ BARRETT, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 466322 | RODRIGUEZ BARRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 466323 | RODRIGUEZ BARRIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 466324 | RODRIGUEZ BARRIOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 466325 | Rodriguez Barrios, Gladys | ADDRESS ON FILE | | | | | | | |
| 466326 | RODRIGUEZ BARRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 466327 | RODRIGUEZ BARRIOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 466328 | RODRIGUEZ BARRIOS, MARIO | ADDRESS ON FILE | | | | | | | |
| 466329 | RODRIGUEZ BARROSO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 466330 | RODRIGUEZ BARTOLOMEI, CESAR O | ADDRESS ON FILE | | | | | | | |
| 466331 | RODRIGUEZ BARZANA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 466332 | RODRIGUEZ BASCO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 466333 | RODRIGUEZ BASCO, DITZA N | ADDRESS ON FILE | | | | | | | |
| 466334 | RODRIGUEZ BASS, BEATRIZ I | ADDRESS ON FILE | | | | | | | |
| 466335 | RODRIGUEZ BASS, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 466336 | RODRIGUEZ BASS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 466337 | RODRIGUEZ BASS, LUIS | ADDRESS ON FILE | | | | | | | |
| 466338 | RODRIGUEZ BASSATT, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 466339 | RODRIGUEZ BASURTO, LORNA | ADDRESS ON FILE | | | | | | | |
| 466340 | RODRIGUEZ BATIS, NILMAR | ADDRESS ON FILE | | | | | | | |
| 466341 | RODRIGUEZ BATISTA, AGNES | ADDRESS ON FILE | | | | | | | |
| 466342 | RODRIGUEZ BATISTA, AGNES | ADDRESS ON FILE | | | | | | | |
| 466343 | RODRIGUEZ BATISTA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 466344 | RODRIGUEZ BATISTA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 466345 | Rodriguez Batista, Jania | ADDRESS ON FILE | | | | | | | |
| 466346 | RODRIGUEZ BATISTA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 466347 | RODRIGUEZ BATISTA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 466348 | RODRIGUEZ BATISTA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 466349 | RODRIGUEZ BATISTA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 466350 | RODRIGUEZ BATISTA, PEDRO C. | ADDRESS ON FILE | | | | | | | |
| 466351 | RODRIGUEZ BATISTA, ROSA | ADDRESS ON FILE | | | | | | | |
| 466352 | RODRIGUEZ BATIZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 466353 | RODRIGUEZ BATTISTINI, NERIS | ADDRESS ON FILE | | | | | | | |
| 466354 | RODRIGUEZ BAU, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 466355 | Rodriguez Bautista, Eli M | ADDRESS ON FILE | | | | | | | |
| 466356 | RODRIGUEZ BAUZA, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 466357 | RODRIGUEZ BAUZA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 466358 | RODRIGUEZ BAUZA, DIANA | ADDRESS ON FILE | | | | | | | |
| 466359 | RODRIGUEZ BAUZA, KADESH | ADDRESS ON FILE | | | | | | | |
| 466360 | RODRIGUEZ BAUZA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 466362 | RODRIGUEZ BAUZA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 466363 | RODRIGUEZ BAUZA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 466364 | RODRIGUEZ BAUZO, JOEL | ADDRESS ON FILE | | | | | | | |
| 466365 | RODRIGUEZ BAYON, MARIHERMY | ADDRESS ON FILE | | | | | | | |
| 466366 | RODRIGUEZ BAYON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 466367 | RODRIGUEZ BAYON, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 466368 | RODRIGUEZ BAYONA, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 466369 | RODRIGUEZ BAYRON, MARCUS | ADDRESS ON FILE | | | | | | | |
| 466370 | RODRIGUEZ BEABRAUT, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 466371 | RODRIGUEZ BEABRAUT, LUIS R | ADDRESS ON FILE | | | | | | | |
| 466372 | RODRIGUEZ BEABRAUTT, ANGEL | ADDRESS ON FILE | | | | | | | |
| 466373 | RODRIGUEZ BEALL, TERESA | ADDRESS ON FILE | | | | | | | |
| 466374 | RODRIGUEZ BEAMUD, JANILLE | ADDRESS ON FILE | | | | | | | |
| 466375 | RODRIGUEZ BEAUCHAMP, SANDRA | ADDRESS ON FILE | | | | | | | |
| 466376 | RODRIGUEZ BEAUCHAMP, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 466377 | RODRIGUEZ BECERRA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 466378 | RODRIGUEZ BECERRA, IRIS R | ADDRESS ON FILE | | | | | | | |
| 466379 | RODRIGUEZ BELEN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 466380 | RODRIGUEZ BELGODERE, LUIS F | ADDRESS ON FILE | | | | | | | |
| 466381 | RODRIGUEZ BELLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 466382 | Rodriguez Bello, Edwin E | ADDRESS ON FILE | | | | | | | |
| 466383 | RODRIGUEZ BELLO, HILDA | ADDRESS ON FILE | | | | | | | |
| 466384 | RODRIGUEZ BELLO, SYBELE | ADDRESS ON FILE | | | | | | | |
| 466385 | RODRIGUEZ BELLO, SYBELE A | ADDRESS ON FILE | | | | | | | |
| 466386 | RODRIGUEZ BELTRAN, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 466387 | RODRIGUEZ BELTRAN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 466388 | RODRIGUEZ BELTRAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 466389 | RODRIGUEZ BELTRAN, HILDA | ADDRESS ON FILE | | | | | | | |
| 466390 | RODRIGUEZ BELTRAN, JULIO L. | ADDRESS ON FILE | | | | | | | |
| 466391 | RODRIGUEZ BELTRAN, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 466392 | RODRIGUEZ BELTRAN, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 466393 | RODRIGUEZ BELTRAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 466394 | RODRIGUEZ BELTRAN, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 466395 | RODRIGUEZ BELTRAN, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 466396 | RODRIGUEZ BELTRAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 466397 | RODRIGUEZ BELTRAN, YELISSA M. | ADDRESS ON FILE | | | | | | | |
| 466398 | RODRIGUEZ BENGOA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 466399 | RODRIGUEZ BENIQUEZ, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 466400 | Rodriguez Beniquez, Joel | ADDRESS ON FILE | | | | | | | |
| 466401 | RODRIGUEZ BENITEZ, ALISON | ADDRESS ON FILE | | | | | | | |
| 466402 | RODRIGUEZ BENITEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 466403 | RODRIGUEZ BENITEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 466404 | RODRIGUEZ BENITEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 466405 | RODRIGUEZ BENITEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 466406 | RODRIGUEZ BENITEZ, EDNA E | ADDRESS ON FILE | | | | | | | |
| 466407 | RODRIGUEZ BENITEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 466408 | RODRIGUEZ BENITEZ, FELIX G | ADDRESS ON FILE | | | | | | | |
| 466409 | RODRIGUEZ BENITEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 466410 | RODRIGUEZ BENITEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 466411 | RODRIGUEZ BENITEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 466412 | RODRIGUEZ BENITEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 466361 | RODRIGUEZ BENITEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 466413 | RODRIGUEZ BENITEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 466414 | RODRIGUEZ BENITEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 466415 | RODRIGUEZ BENITEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 466416 | RODRIGUEZ BENITEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 466417 | RODRIGUEZ BENITEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 466418 | RODRIGUEZ BENITEZ, LINETTE M | ADDRESS ON FILE | | | | | | | |
| 466419 | RODRIGUEZ BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 466420 | RODRIGUEZ BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 466421 | RODRIGUEZ BENITEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 466422 | RODRIGUEZ BENITEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 466423 | RODRIGUEZ BENITEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 466424 | Rodriguez Benitez, Luis S | ADDRESS ON FILE | | | | | | | |
| 466425 | RODRIGUEZ BENITEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 466426 | RODRIGUEZ BENITEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 466427 | RODRIGUEZ BENITEZ, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 466428 | RODRIGUEZ BENITEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 466429 | RODRIGUEZ BENITEZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 466431 | RODRIGUEZ BENITEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 466433 | RODRIGUEZ BENOIT, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 466434 | RODRIGUEZ BENVENUTI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 466435 | RODRIGUEZ BERDECIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 466436 | RODRIGUEZ BERDIEL, ELSIE | ADDRESS ON FILE | | | | | | | |
| 466437 | RODRIGUEZ BERDIEL, ISRAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 466438 | RODRIGUEZ BERENGUER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 466439 | RODRIGUEZ BERGOLLO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 466440 | RODRIGUEZ BERGOLLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 466441 | RODRIGUEZ BERGOLLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 466442 | Rodriguez Bermude, Benjamin | ADDRESS ON FILE | | | | | | | |
| 466443 | RODRIGUEZ BERMUDEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 466444 | RODRIGUEZ BERMUDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 466445 | RODRIGUEZ BERMUDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 466446 | RODRIGUEZ BERMUDEZ, AURIA M | ADDRESS ON FILE | | | | | | | |
| 466447 | Rodriguez Bermudez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 466448 | RODRIGUEZ BERMUDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 466449 | RODRIGUEZ BERMUDEZ, CELSO | ADDRESS ON FILE | | | | | | | |
| 466450 | RODRIGUEZ BERMUDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 466451 | RODRIGUEZ BERMUDEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 466452 | RODRIGUEZ BERMUDEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 466453 | Rodriguez Bermudez, Felipe | ADDRESS ON FILE | | | | | | | |
| 466454 | RODRIGUEZ BERMUDEZ, GLEN J. | ADDRESS ON FILE | | | | | | | |
| 466455 | RODRIGUEZ BERMUDEZ, IRISELYS | ADDRESS ON FILE | | | | | | | |
| 466456 | RODRIGUEZ BERMUDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 466457 | RODRIGUEZ BERMUDEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 466458 | RODRIGUEZ BERMUDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 466459 | RODRIGUEZ BERMUDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 466460 | RODRIGUEZ BERMUDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 466461 | RODRIGUEZ BERMUDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 466462 | RODRIGUEZ BERMUDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 466463 | RODRIGUEZ BERMUDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 466464 | RODRIGUEZ BERMUDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 466465 | RODRIGUEZ BERMUDEZ, SOEMI | ADDRESS ON FILE | | | | | | | |
| 466430 | RODRIGUEZ BERMUDEZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 466466 | RODRIGUEZ BERMUDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 466467 | RODRIGUEZ BERMUEZ, MELISA J | ADDRESS ON FILE | | | | | | | |
| 466468 | RODRIGUEZ BERNABE, MARINO | ADDRESS ON FILE | | | | | | | |
| 466469 | Rodriguez Bernabe, Miguel S | ADDRESS ON FILE | | | | | | | |
| 466470 | RODRIGUEZ BERNACET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 466471 | RODRIGUEZ BERNACET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 466472 | Rodriguez Bernacet, Angel G | ADDRESS ON FILE | | | | | | | |
| 466473 | Rodriguez Bernacet, Juan A | ADDRESS ON FILE | | | | | | | |
| 466474 | RODRIGUEZ BERNANRD, ALEX | ADDRESS ON FILE | | | | | | | |
| 466475 | RODRIGUEZ BERNARD, DIGNA | ADDRESS ON FILE | | | | | | | |
| 466476 | RODRIGUEZ BERNARD, DIGNA I. | ADDRESS ON FILE | | | | | | | |
| 466477 | RODRIGUEZ BERNARD, ISAI | ADDRESS ON FILE | | | | | | | |
| 466478 | RODRIGUEZ BERNARD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 466479 | RODRIGUEZ BERNARDI, FELIX | ADDRESS ON FILE | | | | | | | |
| 466480 | RODRIGUEZ BERNARDI, LUIS | ADDRESS ON FILE | | | | | | | |
| 466481 | RODRIGUEZ BERNARDI, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 466482 | RODRIGUEZ BERNECER, EVELYN L | ADDRESS ON FILE | | | | | | | |
| 466483 | RODRIGUEZ BERNECER, EVELYN L | ADDRESS ON FILE | | | | | | | |
| 466484 | RODRIGUEZ BERNIER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 466485 | RODRIGUEZ BERNIER, COOPER | ADDRESS ON FILE | | | | | | | |
| 466486 | RODRIGUEZ BERNIER, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 466487 | RODRIGUEZ BERNIER, LUISSETTE M | ADDRESS ON FILE | | | | | | | |
| 466488 | RODRIGUEZ BERNIER, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 466489 | Rodriguez Berri, Glenda Lee | ADDRESS ON FILE | | | | | | | |
| 466490 | RODRIGUEZ BERRIOIS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 466491 | RODRIGUEZ BERRIOS, ABILIO | ADDRESS ON FILE | | | | | | | |
| 466492 | RODRIGUEZ BERRIOS, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 466493 | RODRIGUEZ BERRIOS, AIXA | ADDRESS ON FILE | | | | | | | |
| 466494 | RODRIGUEZ BERRIOS, ANA | ADDRESS ON FILE | | | | | | | |
| 466495 | RODRIGUEZ BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 466496 | RODRIGUEZ BERRIOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 466497 | RODRIGUEZ BERRIOS, AUREA L | ADDRESS ON FILE | | | | | | | |
| 466498 | RODRIGUEZ BERRIOS, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 466499 | RODRIGUEZ BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 466500 | RODRIGUEZ BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 466501 | RODRIGUEZ BERRIOS, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 466502 | RODRIGUEZ BERRIOS, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 466503 | RODRIGUEZ BERRIOS, CRUZ | ADDRESS ON FILE | | | | | | | |
| 466504 | Rodriguez Berrios, Eddie S | ADDRESS ON FILE | | | | | | | |
| 466505 | RODRIGUEZ BERRIOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 466506 | RODRIGUEZ BERRIOS, ELMER A. | ADDRESS ON FILE | | | | | | | |
| 466507 | RODRIGUEZ BERRIOS, EMMA E | ADDRESS ON FILE | | | | | | | |
| 466508 | RODRIGUEZ BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 466509 | RODRIGUEZ BERRIOS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 466510 | RODRIGUEZ BERRIOS, GLENDA E | ADDRESS ON FILE | | | | | | | |
| 466511 | RODRIGUEZ BERRIOS, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| 466512 | RODRIGUEZ BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 466513 | RODRIGUEZ BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 466514 | RODRIGUEZ BERRIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 466515 | RODRIGUEZ BERRIOS, JESUS M | ADDRESS ON FILE | | | | | | | |
| 466516 | RODRIGUEZ BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 466517 | RODRIGUEZ BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 466518 | Rodriguez Berrios, Jose I | ADDRESS ON FILE | | | | | | | |
| 466519 | Rodriguez Berrios, Jose Orlando | ADDRESS ON FILE | | | | | | | |
| 466520 | RODRIGUEZ BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 466521 | RODRIGUEZ BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 466522 | RODRIGUEZ BERRIOS, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 466523 | RODRIGUEZ BERRIOS, KATHLIA | ADDRESS ON FILE | | | | | | | |
| 466524 | RODRIGUEZ BERRIOS, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 466525 | RODRIGUEZ BERRIOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 466526 | RODRIGUEZ BERRIOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 466527 | RODRIGUEZ BERRIOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 466528 | RODRIGUEZ BERRIOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 466529 | RODRIGUEZ BERRIOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 466530 | RODRIGUEZ BERRIOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 466531 | RODRIGUEZ BERRIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 466532 | RODRIGUEZ BERRIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 466533 | RODRIGUEZ BERRIOS, MARITZA N | ADDRESS ON FILE | | | | | | | |
| 466534 | RODRIGUEZ BERRIOS, MIRNALIZ S. | ADDRESS ON FILE | | | | | | | |
| 466535 | Rodriguez Berrios, Nelson R | ADDRESS ON FILE | | | | | | | |
| 466536 | RODRIGUEZ BERRIOS, NEUDY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 466537 | RODRIGUEZ BERRIOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 466538 | RODRIGUEZ BERRIOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 466539 | Rodriguez Berrios, Omar | ADDRESS ON FILE | | | | | | | |
| 466540 | RODRIGUEZ BERRIOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 466541 | RODRIGUEZ BERRIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 466542 | Rodriguez Berrios, Rafael J | ADDRESS ON FILE | | | | | | | |
| 466543 | RODRIGUEZ BERRIOS, RITA | ADDRESS ON FILE | | | | | | | |
| 466544 | RODRIGUEZ BERRIOS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 466545 | RODRIGUEZ BERRIOS, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 466546 | RODRIGUEZ BERRIOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 466547 | RODRIGUEZ BERRIOS, YIRA I | ADDRESS ON FILE | | | | | | | |
| 466548 | RODRIGUEZ BERRIOS, YOADIS | ADDRESS ON FILE | | | | | | | |
| 466550 | RODRIGUEZ BERTRAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 466551 | RODRIGUEZ BERTRAN, MARIE | ADDRESS ON FILE | | | | | | | |
| 466552 | RODRIGUEZ BESOSA, DILIA | ADDRESS ON FILE | | | | | | | |
| 466553 | RODRIGUEZ BETANCES, CINERCA G. | ADDRESS ON FILE | | | | | | | |
| 466554 | RODRIGUEZ BETANCOURT, ALEX A. | ADDRESS ON FILE | | | | | | | |
| 466555 | RODRIGUEZ BETANCOURT, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 466557 | RODRIGUEZ BETANCOURT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 466558 | RODRIGUEZ BETANCOURT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 466559 | RODRIGUEZ BETANCOURT, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 466560 | RODRIGUEZ BETANCOURT, ESAU | ADDRESS ON FILE | | | | | | | |
| 466561 | RODRIGUEZ BETANCOURT, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 466562 | RODRIGUEZ BETANCOURT, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 466563 | RODRIGUEZ BETANCOURT, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 466564 | RODRIGUEZ BETANCOURT, JOHN | ADDRESS ON FILE | | | | | | | |
| 466565 | RODRIGUEZ BETANCOURT, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 466566 | RODRIGUEZ BETANCOURT, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 466567 | RODRIGUEZ BETANCOURT, LUZ M | ADDRESS ON FILE | | | | | | | |
| 466568 | RODRIGUEZ BETANCOURT, MARIA D | ADDRESS ON FILE | | | | | | | |
| 466569 | RODRIGUEZ BETANCOURT, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 466570 | RODRIGUEZ BETANCOURT, WENDY M | ADDRESS ON FILE | | | | | | | |
| 466571 | RODRIGUEZ BETANCOURT, YONIRMILER | ADDRESS ON FILE | | | | | | | |
| 466572 | RODRIGUEZ BEZARES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 466573 | Rodriguez Bezares, Jose A | ADDRESS ON FILE | | | | | | | |
| 466575 | RODRIGUEZ BIDO, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 466576 | RODRIGUEZ BIDO, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 466577 | RODRIGUEZ BIDOT, LYDIA | ADDRESS ON FILE | | | | | | | |
| 466578 | RODRIGUEZ BIDOT, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 466579 | RODRIGUEZ BIDOT, MARIA M | ADDRESS ON FILE | | | | | | | |
| 466580 | RODRIGUEZ BIDOT, SONIA E | ADDRESS ON FILE | | | | | | | |
| 466581 | RODRIGUEZ BIDOT, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 466582 | RODRIGUEZ BILBRAUT, JOSE | ADDRESS ON FILE | | | | | | | |
| 466583 | RODRIGUEZ BILBRAUT, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 466584 | RODRIGUEZ BINET, CARLOS | ADDRESS ON FILE | | | | | | | |
| 466585 | RODRIGUEZ BIOSCA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 466586 | RODRIGUEZ BIRD, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 466587 | Rodriguez Birriel, Cynthia | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 466588 | RODRIGUEZ BIRRIEL, ELKET Y | ADDRESS ON FILE | | | | | | | |
| 466589 | RODRIGUEZ BIRRIEL, MILLI A | ADDRESS ON FILE | | | | | | | |
| 466590 | RODRIGUEZ BIRRIEL, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 466591 | RODRIGUEZ BISBAL, HERTHA J | ADDRESS ON FILE | | | | | | | |
| 466592 | RODRIGUEZ BIZALDI, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 466593 | RODRIGUEZ BLANCA, I | ADDRESS ON FILE | | | | | | | |
| 466594 | RODRIGUEZ BLANCO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 466595 | RODRIGUEZ BLANCO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 466596 | RODRIGUEZ BLANCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 466597 | RODRIGUEZ BLANCO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 466598 | RODRIGUEZ BLANCO, EDITH | ADDRESS ON FILE | | | | | | | |
| 466599 | RODRIGUEZ BLANCO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 466600 | RODRIGUEZ BLANCO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 466601 | RODRIGUEZ BLANCO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 466602 | RODRIGUEZ BLANCO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 466603 | RODRIGUEZ BLANCO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 466604 | RODRIGUEZ BLANCO, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 466605 | RODRIGUEZ BLANES, JESUS M | ADDRESS ON FILE | | | | | | | |
| 466606 | RODRIGUEZ BLAQUEZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 466607 | RODRIGUEZ BLAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 466608 | RODRIGUEZ BLASINI, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 466574 | RODRIGUEZ BLAZQUEZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 466609 | RODRIGUEZ BLOISE, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 466610 | RODRIGUEZ BOCANEGRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 466611 | RODRIGUEZ BODELO, CESAR | ADDRESS ON FILE | | | | | | | |
| 747462 | RODRIGUEZ BODY SHOP | PO BOX 141183 | | | | ARECIBO | PR | 00614 | |
| 466612 | RODRIGUEZ BOLIER, LUISETTE | ADDRESS ON FILE | | | | | | | |
| 466613 | RODRIGUEZ BOLTES, JUANA J | ADDRESS ON FILE | | | | | | | |
| 466614 | RODRIGUEZ BON, JOSE | ADDRESS ON FILE | | | | | | | |
| 466615 | RODRIGUEZ BON, MODESTO | ADDRESS ON FILE | | | | | | | |
| 466616 | RODRIGUEZ BON, VILMA | ADDRESS ON FILE | | | | | | | |
| 466617 | RODRIGUEZ BON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 466618 | RODRIGUEZ BONANO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 466619 | RODRIGUEZ BONANO, ANA LUZ | ADDRESS ON FILE | | | | | | | |
| 466620 | RODRIGUEZ BONANO, MELYSA | ADDRESS ON FILE | | | | | | | |
| 466621 | RODRIGUEZ BONELLI, GARY A | ADDRESS ON FILE | | | | | | | |
| 466622 | RODRIGUEZ BONET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 466623 | RODRIGUEZ BONET, CARLOS | ADDRESS ON FILE | | | | | | | |
| 466624 | Rodriguez Bonet, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 466625 | RODRIGUEZ BONET, DENI | ADDRESS ON FILE | | | | | | | |
| 466626 | RODRIGUEZ BONET, EDWARD A | ADDRESS ON FILE | | | | | | | |
| 466627 | RODRIGUEZ BONET, EMIRE | ADDRESS ON FILE | | | | | | | |
| 466628 | RODRIGUEZ BONET, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 466629 | RODRIGUEZ BONET, LYDIANT | ADDRESS ON FILE | | | | | | | |
| 466630 | RODRIGUEZ BONET, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 466631 | RODRIGUEZ BONIFACIO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 466632 | RODRIGUEZ BONILLA, ALEX | ADDRESS ON FILE | | | | | | | |
| 466633 | RODRIGUEZ BONILLA, ANDY E | ADDRESS ON FILE | | | | | | | |
| 466634 | RODRIGUEZ BONILLA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 466635 | RODRIGUEZ BONILLA, ARNALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 466636 | Rodriguez Bonilla, Benjamin | ADDRESS ON FILE | | | | | | | |
| 466637 | RODRIGUEZ BONILLA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 466638 | RODRIGUEZ BONILLA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 466639 | RODRIGUEZ BONILLA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 466640 | RODRIGUEZ BONILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 466641 | RODRIGUEZ BONILLA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 466642 | RODRIGUEZ BONILLA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 466643 | RODRIGUEZ BONILLA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 466644 | RODRIGUEZ BONILLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 466645 | RODRIGUEZ BONILLA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 466646 | RODRIGUEZ BONILLA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 466647 | Rodriguez Bonilla, Jorge L | ADDRESS ON FILE | | | | | | | |
| 466648 | RODRIGUEZ BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 466649 | RODRIGUEZ BONILLA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 466650 | RODRIGUEZ BONILLA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 466651 | RODRIGUEZ BONILLA, LOYDA T | ADDRESS ON FILE | | | | | | | |
| 466652 | RODRIGUEZ BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 466653 | RODRIGUEZ BONILLA, LUIS FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 466654 | RODRIGUEZ BONILLA, MADELEINE | ADDRESS ON FILE | | | | | | | |
| 466655 | RODRIGUEZ BONILLA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 466656 | RODRIGUEZ BONILLA, MERISSABEL | ADDRESS ON FILE | | | | | | | |
| 466657 | RODRIGUEZ BONILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 466658 | RODRIGUEZ BONILLA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 466659 | RODRIGUEZ BONILLA, MOISES | ADDRESS ON FILE | | | | | | | |
| 466660 | RODRIGUEZ BONILLA, NORALY | ADDRESS ON FILE | | | | | | | |
| 466661 | RODRIGUEZ BONILLA, OMAR | ADDRESS ON FILE | | | | | | | |
| 466662 | RODRIGUEZ BONILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 466663 | RODRIGUEZ BONILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 466664 | RODRIGUEZ BONILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 466665 | Rodriguez Bonilla, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 466666 | RODRIGUEZ BONILLA, RAMON | ADDRESS ON FILE | | | | | | | |
| 466667 | RODRIGUEZ BONILLA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 466668 | RODRIGUEZ BONILLA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 466669 | RODRIGUEZ BONILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 466670 | Rodriguez Bonilla, Roberto | ADDRESS ON FILE | | | | | | | |
| 466671 | RODRIGUEZ BONILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| 466672 | RODRIGUEZ BONILLA, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 466673 | RODRIGUEZ BONILLA, SANTA | ADDRESS ON FILE | | | | | | | |
| 466674 | RODRIGUEZ BONILLA, WALESKA J | ADDRESS ON FILE | | | | | | | |
| 466675 | RODRIGUEZ BONILLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 466676 | RODRIGUEZ BONILLA, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 466677 | RODRIGUEZ BONILLA, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 466678 | RODRIGUEZ BONILLA, ZOE A. | ADDRESS ON FILE | | | | | | | |
| 466679 | RODRIGUEZ BONNIN, JAIME A | ADDRESS ON FILE | | | | | | | |
| 466680 | RODRIGUEZ BORBOLLA, RAUL | ADDRESS ON FILE | | | | | | | |
| 466681 | RODRIGUEZ BORGES MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 466682 | RODRIGUEZ BORGES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 466683 | RODRIGUEZ BORGES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 466684 | RODRIGUEZ BORGES, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 466685 | RODRIGUEZ BORGES, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 466686 | RODRIGUEZ BORGES, MARIA N | ADDRESS ON FILE | | | | | | | |
| 466688 | RODRIGUEZ BORGES, RAUL | ADDRESS ON FILE | | | | | | | |
| 466689 | RODRIGUEZ BORGES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 466690 | RODRIGUEZ BORGES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 466691 | RODRIGUEZ BORIA, GLADYS D | ADDRESS ON FILE | | | | | | | |
| 466692 | RODRIGUEZ BORIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 466693 | RODRIGUEZ BORRALI, JESUS | ADDRESS ON FILE | | | | | | | |
| 466694 | RODRIGUEZ BORRAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 466695 | RODRIGUEZ BORRERO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 466696 | RODRIGUEZ BORRERO, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 466697 | RODRIGUEZ BORRERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 466698 | RODRIGUEZ BORRERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 466699 | RODRIGUEZ BORRERO, ISABEL C. | ADDRESS ON FILE | | | | | | | |
| 466700 | RODRIGUEZ BORRERO, JOANNA | ADDRESS ON FILE | | | | | | | |
| 466701 | RODRIGUEZ BORRERO, JORMARIE | ADDRESS ON FILE | | | | | | | |
| 466702 | RODRIGUEZ BORRERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 466703 | RODRIGUEZ BORRERO, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 466704 | RODRIGUEZ BORRERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 466705 | RODRIGUEZ BORRERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 466706 | RODRIGUEZ BOSA, JOAN | ADDRESS ON FILE | | | | | | | |
| 466707 | RODRIGUEZ BOSQUE, DANNA | ADDRESS ON FILE | | | | | | | |
| 466708 | RODRIGUEZ BOSQUE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 466709 | RODRIGUEZ BOSQUE, JOSE | ADDRESS ON FILE | | | | | | | |
| 466710 | RODRIGUEZ BOSQUE, OLGA | ADDRESS ON FILE | | | | | | | |
| 466711 | RODRIGUEZ BOSQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 466712 | Rodriguez Botti, Efrain | ADDRESS ON FILE | | | | | | | |
| 466713 | RODRIGUEZ BOTTI, TOMASA | ADDRESS ON FILE | | | | | | | |
| 466714 | RODRIGUEZ BOYET, MAYRA | ADDRESS ON FILE | | | | | | | |
| 466715 | RODRIGUEZ BOYET, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 466716 | RODRIGUEZ BOYET, TEDDY A | ADDRESS ON FILE | | | | | | | |
| 466717 | RODRIGUEZ BOYETT, GESSLANE | ADDRESS ON FILE | | | | | | | |
| 466718 | RODRIGUEZ BOYRE, FELIX | ADDRESS ON FILE | | | | | | | |
| 466719 | RODRIGUEZ BOYRIE, ANTONIO F | ADDRESS ON FILE | | | | | | | |
| 466720 | RODRIGUEZ BOYRIE, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 466721 | RODRIGUEZ BRACERO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 466722 | RODRIGUEZ BRACERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 466723 | RODRIGUEZ BRACERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 466724 | RODRIGUEZ BRACERO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 466725 | RODRIGUEZ BRACERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 466726 | Rodriguez Bracetty, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 466727 | Rodriguez Bracetty, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 466728 | RODRIGUEZ BRACHE, LAILAH | ADDRESS ON FILE | | | | | | | |
| 466729 | Rodriguez Bravo, Edwin | ADDRESS ON FILE | | | | | | | |
| 466730 | RODRIGUEZ BRAVO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 466731 | RODRIGUEZ BRAVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 466732 | Rodriguez Bravo, Roberto | ADDRESS ON FILE | | | | | | | |
| 466733 | RODRIGUEZ BRAVO, ZAHREE | ADDRESS ON FILE | | | | | | | |
| 466734 | Rodriguez Brevan, Fernando | ADDRESS ON FILE | | | | | | | |
| 466735 | RODRIGUEZ BRIGNONI, MAYDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 466736 | RODRIGUEZ BRIGNONI, MILKA L | ADDRESS ON FILE | | | | | | | |
| 466737 | RODRIGUEZ BRIGNONI, NELIA I | ADDRESS ON FILE | | | | | | | |
| 466738 | RODRIGUEZ BRITO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 466739 | Rodriguez Brito, Carlos O. | ADDRESS ON FILE | | | | | | | |
| 466740 | RODRIGUEZ BROWN, JOEL | ADDRESS ON FILE | | | | | | | |
| 466741 | RODRIGUEZ BRUGMAN, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 466742 | RODRIGUEZ BRUN, ANGELES | ADDRESS ON FILE | | | | | | | |
| 466743 | RODRIGUEZ BRUN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 466744 | RODRIGUEZ BRUN, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 466745 | RODRIGUEZ BRUNET, ILEANA I | ADDRESS ON FILE | | | | | | | |
| 466746 | RODRIGUEZ BRUNET, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 466747 | RODRIGUEZ BRUNO, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 466748 | RODRIGUEZ BRUNO, IVAN | ADDRESS ON FILE | | | | | | | |
| 466749 | RODRIGUEZ BRUNO, JANET | ADDRESS ON FILE | | | | | | | |
| 466750 | RODRIGUEZ BRUNO, JORGE | ADDRESS ON FILE | | | | | | | |
| 466751 | Rodriguez Bruno, Jose A | ADDRESS ON FILE | | | | | | | |
| 466752 | RODRIGUEZ BRUNO, MARIELI | ADDRESS ON FILE | | | | | | | |
| 466753 | Rodriguez Bruno, Melissa | ADDRESS ON FILE | | | | | | | |
| 466754 | RODRIGUEZ BRUNO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 466755 | RODRIGUEZ BUL & GEN CONT INC | URB RIO CANAS | 1632 CALLE GUADIANA | | | PONCE | PR | 00728-1822 | |
| 466756 | RODRIGUEZ BULGALA, NORAH M | ADDRESS ON FILE | | | | | | | |
| 466757 | RODRIGUEZ BULTRON, DEBBIE A | ADDRESS ON FILE | | | | | | | |
| 466758 | RODRIGUEZ BULTRON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 466759 | RODRIGUEZ BULTRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 466760 | RODRIGUEZ BULTRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 466761 | RODRIGUEZ BULTRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 466762 | Rodriguez Burgado, Mayra | ADDRESS ON FILE | | | | | | | |
| 466763 | RODRIGUEZ BURGADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 466764 | RODRIGUEZ BURGOS MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 466765 | RODRIGUEZ BURGOS MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 466766 | RODRIGUEZ BURGOS, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 466767 | RODRIGUEZ BURGOS, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 466768 | RODRIGUEZ BURGOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 466770 | RODRIGUEZ BURGOS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 466771 | RODRIGUEZ BURGOS, ANA M. | ADDRESS ON FILE | | | | | | | |
| 466772 | RODRIGUEZ BURGOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 466773 | RODRIGUEZ BURGOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 466774 | RODRIGUEZ BURGOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 466775 | RODRIGUEZ BURGOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 466776 | RODRIGUEZ BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 466778 | RODRIGUEZ BURGOS, CELSO L. | ADDRESS ON FILE | | | | | | | |
| 466779 | RODRIGUEZ BURGOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 466780 | RODRIGUEZ BURGOS, DANILU | ADDRESS ON FILE | | | | | | | |
| 466781 | RODRIGUEZ BURGOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 466782 | RODRIGUEZ BURGOS, DAWIN | ADDRESS ON FILE | | | | | | | |
| 466783 | RODRIGUEZ BURGOS, DORIBEL | ADDRESS ON FILE | | | | | | | |
| 466784 | RODRIGUEZ BURGOS, DORIBEL | ADDRESS ON FILE | | | | | | | |
| 466785 | RODRIGUEZ BURGOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 466786 | RODRIGUEZ BURGOS, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 466787 | Rodriguez Burgos, Efrain | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 466788 | RODRIGUEZ BURGOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 466789 | RODRIGUEZ BURGOS, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 466790 | Rodriguez Burgos, Gerardo | ADDRESS ON FILE | | | | | | | |
| 466791 | RODRIGUEZ BURGOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 466792 | RODRIGUEZ BURGOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 466793 | RODRIGUEZ BURGOS, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 466794 | RODRIGUEZ BURGOS, HERNAN | ADDRESS ON FILE | | | | | | | |
| 466795 | RODRIGUEZ BURGOS, HILDA J | ADDRESS ON FILE | | | | | | | |
| 466797 | Rodriguez Burgos, Ivette | ADDRESS ON FILE | | | | | | | |
| 466798 | RODRIGUEZ BURGOS, JANETTE | ADDRESS ON FILE | | | | | | | |
| 466799 | RODRIGUEZ BURGOS, JANETTE | ADDRESS ON FILE | | | | | | | |
| 466800 | RODRIGUEZ BURGOS, JASAYRA | ADDRESS ON FILE | | | | | | | |
| 466801 | RODRIGUEZ BURGOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 466802 | RODRIGUEZ BURGOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 466803 | RODRIGUEZ BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 466804 | Rodriguez Burgos, Juan | ADDRESS ON FILE | | | | | | | |
| 466805 | Rodriguez Burgos, Leslie E | ADDRESS ON FILE | | | | | | | |
| 466806 | Rodriguez Burgos, Lisandro | ADDRESS ON FILE | | | | | | | |
| 466807 | RODRIGUEZ BURGOS, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 466808 | RODRIGUEZ BURGOS, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 466809 | RODRIGUEZ BURGOS, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 466810 | RODRIGUEZ BURGOS, LUIS T | ADDRESS ON FILE | | | | | | | |
| 466811 | RODRIGUEZ BURGOS, LUZ I | ADDRESS ON FILE | | | | | | | |
| 466812 | RODRIGUEZ BURGOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 466813 | RODRIGUEZ BURGOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 466814 | RODRIGUEZ BURGOS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 466815 | RODRIGUEZ BURGOS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 466816 | RODRIGUEZ BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 466817 | RODRIGUEZ BURGOS, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 466818 | Rodriguez Burgos, Maria E | ADDRESS ON FILE | | | | | | | |
| 466819 | RODRIGUEZ BURGOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 466820 | RODRIGUEZ BURGOS, MARIELA | ADDRESS ON FILE | | | | | | | |
| 466821 | RODRIGUEZ BURGOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 466822 | RODRIGUEZ BURGOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 466823 | RODRIGUEZ BURGOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 466824 | RODRIGUEZ BURGOS, MILTON | ADDRESS ON FILE | | | | | | | |
| 466825 | RODRIGUEZ BURGOS, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 466826 | RODRIGUEZ BURGOS, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 466827 | RODRIGUEZ BURGOS, NATALIA | ADDRESS ON FILE | | | | | | | |
| 466828 | RODRIGUEZ BURGOS, OJEL | ADDRESS ON FILE | | | | | | | |
| 466829 | RODRIGUEZ BURGOS, OJEL | ADDRESS ON FILE | | | | | | | |
| 466830 | RODRIGUEZ BURGOS, ONIX | ADDRESS ON FILE | | | | | | | |
| 466831 | RODRIGUEZ BURGOS, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 466832 | RODRIGUEZ BURGOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 466833 | RODRIGUEZ BURGOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 466834 | RODRIGUEZ BURGOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 466835 | RODRIGUEZ BURGOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 466836 | RODRIGUEZ BURGOS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 466837 | RODRIGUEZ BURGOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 466838 | RODRIGUEZ BURGOS, THELMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 466839 | RODRIGUEZ BURGOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 466840 | RODRIGUEZ BURGOS, WALTER | ADDRESS ON FILE | | | | | | | |
| 466841 | RODRIGUEZ BURGOS, WILDA | ADDRESS ON FILE | | | | | | | |
| 466842 | Rodriguez Burgos, Yahaira | ADDRESS ON FILE | | | | | | | |
| 466843 | RODRIGUEZ BURGOS, YAMARA E. | ADDRESS ON FILE | | | | | | | |
| 466845 | RODRIGUEZ BURGOS, YAMCY | ADDRESS ON FILE | | | | | | | |
| 466846 | RODRIGUEZ BURGOS, YARILIS | ADDRESS ON FILE | | | | | | | |
| 466847 | RODRIGUEZ BURNS, DAVID | ADDRESS ON FILE | | | | | | | |
| 466848 | RODRIGUEZ BURNS, FRANCISCO JOSE | ADDRESS ON FILE | | | | | | | |
| 466849 | RODRIGUEZ BURROLA, MARTHA E | ADDRESS ON FILE | | | | | | | |
| 466850 | RODRIGUEZ BUS LINE | HC 02 BOX 12640 | | | | AGUAS BUENAS | PR | 00703-9603 | |
| 466851 | RODRIGUEZ BUSIGO, JANIELLY | ADDRESS ON FILE | | | | | | | |
| 466852 | Rodriguez Busigo, Janielly M | ADDRESS ON FILE | | | | | | | |
| 466853 | RODRIGUEZ BUSTILLO, RUBI C | ADDRESS ON FILE | | | | | | | |
| 466854 | RODRIGUEZ BUXO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 466855 | RODRIGUEZ CABALLERO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 466856 | RODRIGUEZ CABALLERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 466857 | RODRIGUEZ CABALLERO, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| 466859 | RODRIGUEZ CABALLERO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 466860 | RODRIGUEZ CABALLERO, HECDIA | ADDRESS ON FILE | | | | | | | |
| 466861 | RODRIGUEZ CABALLERO, LITH A | ADDRESS ON FILE | | | | | | | |
| 466862 | RODRIGUEZ CABALLERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 466863 | Rodriguez Caballero, Vanessa | ADDRESS ON FILE | | | | | | | |
| 466864 | RODRIGUEZ CABALLERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 466865 | RODRIGUEZ CABALLERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 466866 | RODRIGUEZ CABALLERO, VIOLA | ADDRESS ON FILE | | | | | | | |
| 466867 | RODRIGUEZ CABALLERO, VIOLA | ADDRESS ON FILE | | | | | | | |
| 466868 | RODRIGUEZ CABAN, ADA I | ADDRESS ON FILE | | | | | | | |
| 466869 | RODRIGUEZ CABAN, ANA M | ADDRESS ON FILE | | | | | | | |
| 466870 | RODRIGUEZ CABAN, ANA M | ADDRESS ON FILE | | | | | | | |
| 466871 | Rodriguez Caban, Arsenio | ADDRESS ON FILE | | | | | | | |
| 466872 | RODRIGUEZ CABAN, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 466873 | RODRIGUEZ CABAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 466874 | RODRIGUEZ CABAN, JESUS MARIA | ADDRESS ON FILE | | | | | | | |
| 466875 | RODRIGUEZ CABAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 466876 | RODRIGUEZ CABAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 466877 | RODRIGUEZ CABAN, ODETTE M | ADDRESS ON FILE | | | | | | | |
| 466878 | Rodriguez Caban, Reinaldo D | ADDRESS ON FILE | | | | | | | |
| 466879 | RODRIGUEZ CABAN, REINALDO D. | ADDRESS ON FILE | | | | | | | |
| 466880 | RODRIGUEZ CABANA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 466881 | RODRIGUEZ CABANAS, DIANA | ADDRESS ON FILE | | | | | | | |
| 466882 | RODRIGUEZ CABANAS, JAN | ADDRESS ON FILE | | | | | | | |
| 466883 | RODRIGUEZ CABANILLAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 466884 | RODRIGUEZ CABASSA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 466885 | RODRIGUEZ CABASSA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 466886 | RODRIGUEZ CABASSA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 466887 | RODRIGUEZ CABASSA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 466888 | RODRIGUEZ CABEZUDO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 466889 | RODRIGUEZ CABRANES, SONIA J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 466890 | RODRIGUEZ CABRERA MD, ORLANDO L | ADDRESS ON FILE | | | | | | | |
| 466891 | RODRIGUEZ CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 466892 | RODRIGUEZ CABRERA, CORALY | ADDRESS ON FILE | | | | | | | |
| 466858 | RODRIGUEZ CABRERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 466893 | RODRIGUEZ CABRERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 466894 | RODRIGUEZ CABRERA, GESHA | ADDRESS ON FILE | | | | | | | |
| 466895 | RODRIGUEZ CABRERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 466896 | RODRIGUEZ CABRERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 466897 | RODRIGUEZ CABRERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 466898 | RODRIGUEZ CABRERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 466899 | RODRIGUEZ CABRERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 466900 | RODRIGUEZ CABRERA, LIANA T | ADDRESS ON FILE | | | | | | | |
| 466901 | RODRIGUEZ CABRERA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 466902 | RODRIGUEZ CABRERA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 466903 | RODRIGUEZ CABRERA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 466904 | RODRIGUEZ CABRERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 466905 | RODRIGUEZ CABRERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 466906 | RODRIGUEZ CABRERA, PATRICK | ADDRESS ON FILE | | | | | | | |
| 466907 | RODRIGUEZ CABRERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 466908 | RODRIGUEZ CABRERA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 466909 | RODRIGUEZ CABRERA, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 466910 | RODRIGUEZ CABRERA, VENUS | ADDRESS ON FILE | | | | | | | |
| 466911 | RODRIGUEZ CABRERA, VENUS | ADDRESS ON FILE | | | | | | | |
| 466912 | RODRIGUEZ CABRERA, VENUS I | ADDRESS ON FILE | | | | | | | |
| 466913 | RODRIGUEZ CABRERA, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 466914 | RODRIGUEZ CABRERA, YARELYNE | ADDRESS ON FILE | | | | | | | |
| 466915 | RODRIGUEZ CACERES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 466916 | RODRIGUEZ CACERES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 466917 | RODRIGUEZ CACERES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 466918 | RODRIGUEZ CACERES, ELIO T | ADDRESS ON FILE | | | | | | | |
| 466919 | RODRIGUEZ CACERES, HILDA | ADDRESS ON FILE | | | | | | | |
| 466920 | RODRIGUEZ CACERES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 466921 | Rodriguez Caceres, Luis A | ADDRESS ON FILE | | | | | | | |
| 466922 | RODRIGUEZ CACERES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 466923 | RODRIGUEZ CACERES, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 466924 | RODRIGUEZ CACERES, RUTH E | ADDRESS ON FILE | | | | | | | |
| 466925 | RODRIGUEZ CACERES, SONIA | ADDRESS ON FILE | | | | | | | |
| 466926 | RODRIGUEZ CACERES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 466927 | RODRIGUEZ CACERES, WANDELIS | ADDRESS ON FILE | | | | | | | |
| 466928 | RODRIGUEZ CADIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 466929 | RODRIGUEZ CADIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 466930 | RODRIGUEZ CAEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 466931 | RODRIGUEZ CAEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 466932 | RODRIGUEZ CAIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 466933 | RODRIGUEZ CAINS, DEBORA | ADDRESS ON FILE | | | | | | | |
| 466934 | Rodriguez Cajiga, Johny | ADDRESS ON FILE | | | | | | | |
| 466935 | RODRIGUEZ CALA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 466936 | Rodriguez Calaf, Raul | ADDRESS ON FILE | | | | | | | |
| 466937 | RODRIGUEZ CALDERIN, CHARISSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 466938 | RODRIGUEZ CALDERIN, CHARISSE | ADDRESS ON FILE | | | | | | | |
| 466939 | RODRIGUEZ CALDERIN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 466940 | RODRIGUEZ CALDERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 466941 | RODRIGUEZ CALDERO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 466942 | RODRIGUEZ CALDERON, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 466943 | RODRIGUEZ CALDERON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 466944 | RODRIGUEZ CALDERON, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 466946 | RODRIGUEZ CALDERON, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 466947 | RODRIGUEZ CALDERON, DIANA | ADDRESS ON FILE | | | | | | | |
| 466948 | Rodriguez Calderon, Eric | ADDRESS ON FILE | | | | | | | |
| 466949 | RODRIGUEZ CALDERON, ERICA M | ADDRESS ON FILE | | | | | | | |
| 466950 | RODRIGUEZ CALDERON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 466951 | Rodriguez Calderon, Ivan | ADDRESS ON FILE | | | | | | | |
| 466952 | RODRIGUEZ CALDERON, JESUS | ADDRESS ON FILE | | | | | | | |
| 466953 | RODRIGUEZ CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| 466954 | Rodriguez Calderon, Jose L | ADDRESS ON FILE | | | | | | | |
| 466955 | Rodriguez Calderon, Juan B | ADDRESS ON FILE | | | | | | | |
| 466956 | RODRIGUEZ CALDERON, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 466957 | RODRIGUEZ CALDERON, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 466958 | RODRIGUEZ CALDERON, LEIKA M. | ADDRESS ON FILE | | | | | | | |
| 466959 | RODRIGUEZ CALDERON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 466960 | RODRIGUEZ CALDERON, MARICIELO | ADDRESS ON FILE | | | | | | | |
| 466961 | RODRIGUEZ CALDERON, MINERVA | ADDRESS ON FILE | | | | | | | |
| 466962 | RODRIGUEZ CALDERON, NELSON F | ADDRESS ON FILE | | | | | | | |
| 466963 | Rodriguez Calderon, Nelvin | ADDRESS ON FILE | | | | | | | |
| 466964 | RODRIGUEZ CALDERON, ORLANDO W | ADDRESS ON FILE | | | | | | | |
| 466965 | RODRIGUEZ CALDERON, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 466966 | RODRIGUEZ CALDERON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 466967 | RODRIGUEZ CALDERON, VANESA | ADDRESS ON FILE | | | | | | | |
| 466968 | RODRIGUEZ CALDERON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 466969 | RODRIGUEZ CALDERON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 466970 | RODRIGUEZ CALDERON, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 466971 | RODRIGUEZ CALES, LUZ | ADDRESS ON FILE | | | | | | | |
| 466972 | RODRIGUEZ CALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 466973 | RODRIGUEZ CALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 466974 | RODRIGUEZ CALES, SARITA | ADDRESS ON FILE | | | | | | | |
| 466975 | RODRIGUEZ CALIX, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 466976 | RODRIGUEZ CALIXTO, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 466977 | Rodriguez Calixto, Hiram | ADDRESS ON FILE | | | | | | | |
| 466978 | RODRIGUEZ CALIXTO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 466979 | RODRIGUEZ CALIXTO, LAZARO | ADDRESS ON FILE | | | | | | | |
| 466980 | RODRIGUEZ CALIXTO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 466981 | RODRIGUEZ CALIXTO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 466982 | RODRIGUEZ CALIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 466983 | Rodriguez Calo, Carmen A | ADDRESS ON FILE | | | | | | | |
| 466984 | RODRIGUEZ CALO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 466985 | RODRIGUEZ CALOCA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 466986 | RODRIGUEZ CALVENTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 466987 | RODRIGUEZ CALVENTE, OLGA N | ADDRESS ON FILE | | | | | | | |
| 466988 | RODRIGUEZ CALVENTI, AMALIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 466989 | RODRIGUEZ CALVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 466990 | RODRIGUEZ CALVO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 466991 | RODRIGUEZ CAMACHO, AIXA | ADDRESS ON FILE | | | | | | | |
| 466992 | RODRIGUEZ CAMACHO, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 466993 | RODRIGUEZ CAMACHO, ANA D | ADDRESS ON FILE | | | | | | | |
| 466994 | RODRIGUEZ CAMACHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 466995 | RODRIGUEZ CAMACHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 466996 | RODRIGUEZ CAMACHO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 466997 | RODRIGUEZ CAMACHO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 466998 | RODRIGUEZ CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 466999 | RODRIGUEZ CAMACHO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 467000 | RODRIGUEZ CAMACHO, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 467001 | RODRIGUEZ CAMACHO, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 467002 | RODRIGUEZ CAMACHO, DAMIR | ADDRESS ON FILE | | | | | | | |
| 467003 | RODRIGUEZ CAMACHO, DIEGO L. | ADDRESS ON FILE | | | | | | | |
| 467004 | RODRIGUEZ CAMACHO, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 467005 | RODRIGUEZ CAMACHO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 467006 | RODRIGUEZ CAMACHO, GEOVANIE | ADDRESS ON FILE | | | | | | | |
| 467007 | RODRIGUEZ CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 467008 | RODRIGUEZ CAMACHO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 467009 | RODRIGUEZ CAMACHO, IRIS | ADDRESS ON FILE | | | | | | | |
| 467010 | RODRIGUEZ CAMACHO, IRIS | ADDRESS ON FILE | | | | | | | |
| 467011 | RODRIGUEZ CAMACHO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 467012 | RODRIGUEZ CAMACHO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 467013 | RODRIGUEZ CAMACHO, IVIA S | ADDRESS ON FILE | | | | | | | |
| 467014 | RODRIGUEZ CAMACHO, JABNIA | ADDRESS ON FILE | | | | | | | |
| 467015 | RODRIGUEZ CAMACHO, JEAN C | ADDRESS ON FILE | | | | | | | |
| 467016 | RODRIGUEZ CAMACHO, JEHIELI | ADDRESS ON FILE | | | | | | | |
| 467017 | RODRIGUEZ CAMACHO, JENEVIE | ADDRESS ON FILE | | | | | | | |
| 467018 | RODRIGUEZ CAMACHO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 467019 | RODRIGUEZ CAMACHO, JORGE | ADDRESS ON FILE | | | | | | | |
| 467021 | RODRIGUEZ CAMACHO, JORGE J. | ADDRESS ON FILE | | | | | | | |
| 467022 | RODRIGUEZ CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 467023 | Rodriguez Camacho, Jose S | ADDRESS ON FILE | | | | | | | |
| 467024 | RODRIGUEZ CAMACHO, JUAN | ADDRESS ON FILE | | | | | | | |
| 467025 | Rodriguez Camacho, Julio C | ADDRESS ON FILE | | | | | | | |
| 467026 | RODRIGUEZ CAMACHO, LISA | ADDRESS ON FILE | | | | | | | |
| 467027 | RODRIGUEZ CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 467028 | RODRIGUEZ CAMACHO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 467029 | RODRIGUEZ CAMACHO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 467030 | RODRIGUEZ CAMACHO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 467031 | RODRIGUEZ CAMACHO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 467032 | RODRIGUEZ CAMACHO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 467033 | RODRIGUEZ CAMACHO, NILDA L | ADDRESS ON FILE | | | | | | | |
| 467034 | RODRIGUEZ CAMACHO, OLGA C | ADDRESS ON FILE | | | | | | | |
| 467035 | RODRIGUEZ CAMACHO, OMAR | ADDRESS ON FILE | | | | | | | |
| 467036 | RODRIGUEZ CAMACHO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 467037 | RODRIGUEZ CAMACHO, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 467038 | RODRIGUEZ CAMACHO, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 467039 | RODRIGUEZ CAMACHO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 467040 | RODRIGUEZ CAMACHO, SARY E. | ADDRESS ON FILE | | | | | | | |
| 467041 | RODRIGUEZ CAMACHO, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 467042 | RODRIGUEZ CAMACHO, TERESA | ADDRESS ON FILE | | | | | | | |
| 467043 | RODRIGUEZ CAMACHO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 467044 | RODRIGUEZ CAMACHO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 467045 | RODRIGUEZ CAMARGO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 467046 | RODRIGUEZ CAMBRELEN, JANICE L | ADDRESS ON FILE | | | | | | | |
| 467047 | RODRIGUEZ CAMBRELEN, YADIRIKA | ADDRESS ON FILE | | | | | | | |
| 467048 | RODRIGUEZ CAMPA, MARIA O | ADDRESS ON FILE | | | | | | | |
| 467049 | RODRIGUEZ CAMPBELLS, MARIA | ADDRESS ON FILE | | | | | | | |
| 467050 | RODRIGUEZ CAMPBELLS, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 467051 | RODRIGUEZ CAMPOS MD, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 467052 | RODRIGUEZ CAMPOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 467053 | RODRIGUEZ CAMPOS, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 467054 | RODRIGUEZ CAMPOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 467055 | RODRIGUEZ CAMPOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 467056 | RODRIGUEZ CAMPOS, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 467057 | RODRIGUEZ CAMPOS, MARIMIE | ADDRESS ON FILE | | | | | | | |
| 467058 | RODRIGUEZ CAMPOS, MILEDYS | ADDRESS ON FILE | | | | | | | |
| 467059 | RODRIGUEZ CAMPS, CELESTE | ADDRESS ON FILE | | | | | | | |
| 467060 | RODRIGUEZ CAMPS, TANIA | ADDRESS ON FILE | | | | | | | |
| 467061 | RODRIGUEZ CANALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 467062 | Rodriguez Canales, Carlos E | ADDRESS ON FILE | | | | | | | |
| 467063 | RODRIGUEZ CANALES, JAGADI | ADDRESS ON FILE | | | | | | | |
| 467064 | RODRIGUEZ CANALES, JAGADI | ADDRESS ON FILE | | | | | | | |
| 467065 | RODRIGUEZ CANALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 467066 | Rodriguez Canales, Luis R. | ADDRESS ON FILE | | | | | | | |
| 467067 | RODRIGUEZ CANALES, LUMARA | ADDRESS ON FILE | | | | | | | |
| 467068 | RODRIGUEZ CANALES, LUMARA Y | ADDRESS ON FILE | | | | | | | |
| 467069 | RODRIGUEZ CANALES, MADELEN I | ADDRESS ON FILE | | | | | | | |
| 467070 | RODRIGUEZ CANALES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 467071 | RODRIGUEZ CANALES, SARA | ADDRESS ON FILE | | | | | | | |
| 467072 | RODRIGUEZ CANALES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 467073 | RODRIGUEZ CANARIO, CRISTINA M. | ADDRESS ON FILE | | | | | | | |
| 467074 | Rodriguez Cancel, Alexis | ADDRESS ON FILE | | | | | | | |
| 467075 | RODRIGUEZ CANCEL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 467076 | Rodriguez Cancel, Gerardo | ADDRESS ON FILE | | | | | | | |
| 467077 | RODRIGUEZ CANCEL, GISELLE | ADDRESS ON FILE | | | | | | | |
| 467078 | RODRIGUEZ CANCEL, IRMA M | ADDRESS ON FILE | | | | | | | |
| 467079 | RODRIGUEZ CANCEL, LUIS | ADDRESS ON FILE | | | | | | | |
| 467080 | RODRIGUEZ CANCEL, MARISOL | ADDRESS ON FILE | | | | | | | |
| 467081 | RODRIGUEZ CANCEL, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 467082 | RODRIGUEZ CANCEL, MYOSOTI | ADDRESS ON FILE | | | | | | | |
| 467083 | RODRIGUEZ CANCEL, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 467084 | RODRIGUEZ CANCEL, ROSA M | ADDRESS ON FILE | | | | | | | |
| 467085 | RODRIGUEZ CANDELARIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 467086 | RODRIGUEZ CANDELARIA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 467087 | RODRIGUEZ CANDELARIA, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 467089 | RODRIGUEZ CANDELARIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 467090 | RODRIGUEZ CANDELARIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 467091 | RODRIGUEZ CANDELARIA, NALIAN | ADDRESS ON FILE | | | | | | | |
| 467092 | RODRIGUEZ CANDELARIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 467093 | RODRIGUEZ CANDELARIA, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 467094 | RODRIGUEZ CANDELARIA, SARAH | ADDRESS ON FILE | | | | | | | |
| 467095 | RODRIGUEZ CANDELARIA, YADIRA I | ADDRESS ON FILE | | | | | | | |
| 467096 | RODRIGUEZ CANDELARIA, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 467097 | RODRIGUEZ CANDELARIO, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 467098 | RODRIGUEZ CANDELARIO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 467099 | RODRIGUEZ CANDELARIO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 467100 | RODRIGUEZ CANDELARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| 467101 | RODRIGUEZ CANDELARIO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 467102 | RODRIGUEZ CANDELARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 467103 | RODRIGUEZ CANDELARIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 467104 | RODRIGUEZ CANDELARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 467105 | Rodriguez Candelario, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 467106 | RODRIGUEZ CANDELARIO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 467107 | RODRIGUEZ CANDELARIO, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 467108 | RODRIGUEZ CANDELARIO, ODEMARIE | ADDRESS ON FILE | | | | | | | |
| 467109 | RODRIGUEZ CANDELARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 467110 | RODRIGUEZ CANDELARIO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 467111 | RODRIGUEZ CANEDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 467112 | RODRIGUEZ CANSOBRE, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 467113 | RODRIGUEZ CANUELAS, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 467114 | RODRIGUEZ CANUELAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 467115 | RODRIGUEZ CANUELAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 467116 | RODRIGUEZ CANUELAS, GLORIA N | ADDRESS ON FILE | | | | | | | |
| 467117 | RODRIGUEZ CANUELAS, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 467118 | RODRIGUEZ CAPIELO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 467119 | RODRIGUEZ CAPO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 467120 | RODRIGUEZ CAPPA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 467121 | RODRIGUEZ CAPPA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 467122 | RODRIGUEZ CAPPA, JOSUE E | ADDRESS ON FILE | | | | | | | |
| 467123 | RODRIGUEZ CAPPA, OLGA R | ADDRESS ON FILE | | | | | | | |
| 467124 | RODRIGUEZ CAPPACETTI, DEYKA | ADDRESS ON FILE | | | | | | | |
| 467125 | RODRIGUEZ CAPPAS, EMILY | ADDRESS ON FILE | | | | | | | |
| 467126 | RODRIGUEZ CAQUIAS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 467127 | RODRIGUEZ CAQUIAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 467128 | RODRIGUEZ CAQUIAS, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 467129 | RODRIGUEZ CAQUIAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 467130 | RODRIGUEZ CAQUIAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 467131 | RODRIGUEZ CAQUIAS, ISAAC | ADDRESS ON FILE | | | | | | | |
| 467132 | RODRIGUEZ CAQUIAS, MAGALY | ADDRESS ON FILE | | | | | | | |
| 747463 | RODRIGUEZ CAR SERVICE | HC-01 11385 Carr.#967 | | | | RIO GRANDE | PR | 00745 | |
| 747464 | RODRIGUEZ CAR SERVICE | URB. RIO GRANDE STATE F-20 CALLE 5 | | | | RIO GRANDE | PR | 00745 | |
| 467133 | RODRIGUEZ CARABALLO, ALAM | ADDRESS ON FILE | | | | | | | |
| 467134 | RODRIGUEZ CARABALLO, ANA | ADDRESS ON FILE | | | | | | | |
| 467135 | Rodriguez Caraballo, Antonio | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 467136 | RODRIGUEZ CARABALLO, BRILTON | ADDRESS ON FILE | | | | | | | |
| 467137 | RODRIGUEZ CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 467138 | RODRIGUEZ CARABALLO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 467139 | RODRIGUEZ CARABALLO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 467140 | RODRIGUEZ CARABALLO, CESAR E | ADDRESS ON FILE | | | | | | | |
| 467141 | RODRIGUEZ CARABALLO, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 467142 | RODRIGUEZ CARABALLO, DORALMA | ADDRESS ON FILE | | | | | | | |
| 467143 | RODRIGUEZ CARABALLO, DORIS N | ADDRESS ON FILE | | | | | | | |
| 467144 | RODRIGUEZ CARABALLO, EDNA | ADDRESS ON FILE | | | | | | | |
| 467145 | RODRIGUEZ CARABALLO, EDNA | ADDRESS ON FILE | | | | | | | |
| 467146 | RODRIGUEZ CARABALLO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 467147 | RODRIGUEZ CARABALLO, EMERITO | ADDRESS ON FILE | | | | | | | |
| 467148 | RODRIGUEZ CARABALLO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 467149 | RODRIGUEZ CARABALLO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 467150 | RODRIGUEZ CARABALLO, HARRY | ADDRESS ON FILE | | | | | | | |
| 467151 | RODRIGUEZ CARABALLO, IDALI | ADDRESS ON FILE | | | | | | | |
| 467152 | Rodriguez Caraballo, Ileana | ADDRESS ON FILE | | | | | | | |
| 467153 | RODRIGUEZ CARABALLO, IRVING | ADDRESS ON FILE | | | | | | | |
| 467154 | RODRIGUEZ CARABALLO, JOHANA | ADDRESS ON FILE | | | | | | | |
| 467155 | RODRIGUEZ CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 467156 | RODRIGUEZ CARABALLO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 467157 | RODRIGUEZ CARABALLO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 467158 | RODRIGUEZ CARABALLO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 467159 | RODRIGUEZ CARABALLO, LAVINIA | ADDRESS ON FILE | | | | | | | |
| 467160 | RODRIGUEZ CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 467161 | RODRIGUEZ CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 467162 | RODRIGUEZ CARABALLO, MABEL | ADDRESS ON FILE | | | | | | | |
| 467163 | RODRIGUEZ CARABALLO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 467164 | RODRIGUEZ CARABALLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 467165 | RODRIGUEZ CARABALLO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 467166 | RODRIGUEZ CARABALLO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 467167 | RODRIGUEZ CARABALLO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 467168 | RODRIGUEZ CARABALLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 467169 | RODRIGUEZ CARABALLO, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 467170 | RODRIGUEZ CARABALLO, MARY | ADDRESS ON FILE | | | | | | | |
| 467171 | RODRIGUEZ CARABALLO, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 467172 | RODRIGUEZ CARABALLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 467173 | RODRIGUEZ CARABALLO, MIRNA | ADDRESS ON FILE | | | | | | | |
| 467174 | RODRIGUEZ CARABALLO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 467175 | RODRIGUEZ CARABALLO, NANCY | ADDRESS ON FILE | | | | | | | |
| 467176 | RODRIGUEZ CARABALLO, NEIDA | ADDRESS ON FILE | | | | | | | |
| 467177 | RODRIGUEZ CARABALLO, NELLY | ADDRESS ON FILE | | | | | | | |
| 467178 | RODRIGUEZ CARABALLO, NELSON | ADDRESS ON FILE | | | | | | | |
| 467179 | RODRIGUEZ CARABALLO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 467180 | RODRIGUEZ CARABALLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 467181 | Rodriguez Caraballo, Rafael E | ADDRESS ON FILE | | | | | | | |
| 467182 | RODRIGUEZ CARABALLO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 467183 | RODRIGUEZ CARABALLO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 467184 | RODRIGUEZ CARABALLO, RUTH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 467185 | RODRIGUEZ CARABALLO, SANTIA | ADDRESS ON FILE | | | | | | | |
| 467186 | RODRIGUEZ CARABALLO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 467187 | RODRIGUEZ CARABALLO, SHIRLYAN | ADDRESS ON FILE | | | | | | | |
| 467189 | RODRIGUEZ CARABALLO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 467190 | RODRIGUEZ CARABALLO, YANIRIS | ADDRESS ON FILE | | | | | | | |
| 467191 | Rodriguez Caraballo, Yaniris M. | ADDRESS ON FILE | | | | | | | |
| 467192 | RODRIGUEZ CARABALLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 467193 | RODRIGUEZ CARAMBOT, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 467194 | Rodriguez Carambot, Mirna | ADDRESS ON FILE | | | | | | | |
| 467195 | RODRIGUEZ CARANBOT, NORKA | ADDRESS ON FILE | | | | | | | |
| 467196 | RODRIGUEZ CARATTINI, JOSE | ADDRESS ON FILE | | | | | | | |
| 467197 | Rodriguez Carattini, Jose A | ADDRESS ON FILE | | | | | | | |
| 467198 | RODRIGUEZ CARAZO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 467199 | RODRIGUEZ CARBO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 467200 | RODRIGUEZ CARBONELL, ELMO | ADDRESS ON FILE | | | | | | | |
| 467201 | RODRIGUEZ CARBONELL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 467202 | RODRIGUEZ CARBONELL, MARIA | ADDRESS ON FILE | | | | | | | |
| 467203 | RODRIGUEZ CARBONELL, MARIA | ADDRESS ON FILE | | | | | | | |
| 467204 | RODRIGUEZ CARDE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 467205 | RODRIGUEZ CARDEC, YARITZA | ADDRESS ON FILE | | | | | | | |
| 467206 | RODRIGUEZ CARDI, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 467207 | RODRIGUEZ CARDI, ENEROLIZA | ADDRESS ON FILE | | | | | | | |
| 467208 | RODRIGUEZ CARDONA, AIDA M | ADDRESS ON FILE | | | | | | | |
| 467209 | RODRIGUEZ CARDONA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 467210 | RODRIGUEZ CARDONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 467211 | RODRIGUEZ CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 467212 | RODRIGUEZ CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 467213 | RODRIGUEZ CARDONA, CESAR | ADDRESS ON FILE | | | | | | | |
| 467214 | RODRIGUEZ CARDONA, DAVID | ADDRESS ON FILE | | | | | | | |
| 467215 | RODRIGUEZ CARDONA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 467216 | RODRIGUEZ CARDONA, ERMILA | ADDRESS ON FILE | | | | | | | |
| 467217 | RODRIGUEZ CARDONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 467218 | Rodriguez Cardona, Frankie | ADDRESS ON FILE | | | | | | | |
| 467219 | RODRIGUEZ CARDONA, HERI | ADDRESS ON FILE | | | | | | | |
| 467220 | RODRIGUEZ CARDONA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 467221 | Rodriguez Cardona, Jenny | ADDRESS ON FILE | | | | | | | |
| 467222 | RODRIGUEZ CARDONA, JOEL | ADDRESS ON FILE | | | | | | | |
| 467223 | RODRIGUEZ CARDONA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 467224 | RODRIGUEZ CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 467225 | RODRIGUEZ CARDONA, LUZ | ADDRESS ON FILE | | | | | | | |
| 467226 | RODRIGUEZ CARDONA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 467227 | RODRIGUEZ CARDONA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 467228 | RODRIGUEZ CARDONA, NOEL | ADDRESS ON FILE | | | | | | | |
| 467229 | RODRIGUEZ CARDONA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 467230 | RODRIGUEZ CARDONA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 467231 | RODRIGUEZ CARDONA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 467232 | RODRIGUEZ CARDONA, ULDA | HAROLD J. RIVERA VAZQUEZ | 750 CALLE PIEDRAS NEGRAS | #2 PORTICOS DE VENUS | | SAN JUAN | PR | 00926 | |
| 467233 | RODRIGUEZ CARDONA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 467234 | RODRIGUEZ CARDONA, WANDA | ADDRESS ON FILE | | | | | | | |
| 467235 | RODRIGUEZ CARDONA, WILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 467236 | RODRIGUEZ CARDONA, YALITZA | ADDRESS ON FILE | | | | | | | |
| 467237 | RODRIGUEZ CARDONA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 467238 | RODRIGUEZ CARDOZA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 467239 | RODRIGUEZ CARDOZA, SANTA N | ADDRESS ON FILE | | | | | | | |
| 467241 | RODRIGUEZ CARMONA, AGRIPINA | ADDRESS ON FILE | | | | | | | |
| 467242 | RODRIGUEZ CARMONA, ANGEL X | ADDRESS ON FILE | | | | | | | |
| 467243 | RODRIGUEZ CARMONA, DAVID | ADDRESS ON FILE | | | | | | | |
| 467244 | RODRIGUEZ CARMONA, FERMIN | ADDRESS ON FILE | | | | | | | |
| 467245 | RODRIGUEZ CARMONA, FRANCES Y. | ADDRESS ON FILE | | | | | | | |
| 467088 | RODRIGUEZ CARMONA, FRANCSICO | ADDRESS ON FILE | | | | | | | |
| 467246 | RODRIGUEZ CARMONA, GERALD | ADDRESS ON FILE | | | | | | | |
| 467247 | RODRIGUEZ CARMONA, HECTOR Z | ADDRESS ON FILE | | | | | | | |
| 467248 | RODRIGUEZ CARMONA, HECTOR Z | ADDRESS ON FILE | | | | | | | |
| 467249 | RODRIGUEZ CARMONA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 467250 | RODRIGUEZ CARMONA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 467251 | RODRIGUEZ CARMONA, IRIS | ADDRESS ON FILE | | | | | | | |
| 467252 | RODRIGUEZ CARMONA, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 467253 | RODRIGUEZ CARMONA, JENNY | ADDRESS ON FILE | | | | | | | |
| 467254 | RODRIGUEZ CARMONA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 467255 | RODRIGUEZ CARMONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 467256 | RODRIGUEZ CARMONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 467257 | RODRIGUEZ CARMONA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 467258 | RODRIGUEZ CARMONA, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 467259 | RODRIGUEZ CARMONA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 467260 | RODRIGUEZ CARMONA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 467261 | RODRIGUEZ CARMONA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 467262 | RODRIGUEZ CARMONA, RHAIZA | ADDRESS ON FILE | | | | | | | |
| 467263 | RODRIGUEZ CARMONA, SARA | ADDRESS ON FILE | | | | | | | |
| 467264 | Rodriguez Carmona, Yanira | ADDRESS ON FILE | | | | | | | |
| 467265 | RODRIGUEZ CARMONA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 467266 | RODRIGUEZ CARMONA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 467267 | RODRIGUEZ CARO, CARLA | ADDRESS ON FILE | | | | | | | |
| 467268 | RODRIGUEZ CARO, DAISY | ADDRESS ON FILE | | | | | | | |
| 467269 | RODRIGUEZ CARRASCO, ADAIN | ADDRESS ON FILE | | | | | | | |
| 467270 | RODRIGUEZ CARRASCO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 467271 | RODRIGUEZ CARRASCO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 467272 | Rodriguez Carrasco, Marco Anton | ADDRESS ON FILE | | | | | | | |
| 467273 | RODRIGUEZ CARRASCO, RICHARD A. | ADDRESS ON FILE | | | | | | | |
| 467274 | RODRIGUEZ CARRASQILLO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 467275 | Rodriguez Carrasquill, Rita | ADDRESS ON FILE | | | | | | | |
| 467276 | RODRIGUEZ CARRASQUILLO MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 467277 | RODRIGUEZ CARRASQUILLO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 467278 | RODRIGUEZ CARRASQUILLO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 467279 | RODRIGUEZ CARRASQUILLO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 467280 | RODRIGUEZ CARRASQUILLO, CARMEN G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 467281 | RODRIGUEZ CARRASQUILLO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 467282 | RODRIGUEZ CARRASQUILLO, DENISE | ADDRESS ON FILE | | | | | | | |
| 467283 | RODRIGUEZ CARRASQUILLO, DIANOLIS | ADDRESS ON FILE | | | | | | | |
| 467284 | RODRIGUEZ CARRASQUILLO, ELISMARY | ADDRESS ON FILE | | | | | | | |
| 467285 | RODRIGUEZ CARRASQUILLO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 467286 | RODRIGUEZ CARRASQUILLO, FELIX | ADDRESS ON FILE | | | | | | | |
| 467287 | RODRIGUEZ CARRASQUILLO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 467288 | RODRIGUEZ CARRASQUILLO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 467290 | RODRIGUEZ CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 467291 | RODRIGUEZ CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 467292 | RODRIGUEZ CARRASQUILLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 467293 | Rodriguez Carrasquillo, Juan J. | ADDRESS ON FILE | | | | | | | |
| 467294 | RODRIGUEZ CARRASQUILLO, KARLA M | ADDRESS ON FILE | | | | | | | |
| 467295 | RODRIGUEZ CARRASQUILLO, KEILA | ADDRESS ON FILE | | | | | | | |
| 467297 | RODRIGUEZ CARRASQUILLO, KIARA | ADDRESS ON FILE | | | | | | | |
| 467299 | RODRIGUEZ CARRASQUILLO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 467300 | RODRIGUEZ CARRASQUILLO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 467301 | Rodriguez Carrasquillo, Lorenzo | ADDRESS ON FILE | | | | | | | |
| 467302 | RODRIGUEZ CARRASQUILLO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 467303 | RODRIGUEZ CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 467304 | RODRIGUEZ CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 467305 | RODRIGUEZ CARRASQUILLO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 467306 | RODRIGUEZ CARRASQUILLO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 467307 | RODRIGUEZ CARRASQUILLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 467308 | RODRIGUEZ CARRASQUILLO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 467309 | RODRIGUEZ CARRASQUILLO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 467310 | RODRIGUEZ CARRASQUILLO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 467311 | RODRIGUEZ CARRASQUILLO, NELIA I | ADDRESS ON FILE | | | | | | | |
| 467312 | RODRIGUEZ CARRASQUILLO, NILDA R | ADDRESS ON FILE | | | | | | | |
| 467313 | RODRIGUEZ CARRASQUILLO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 467314 | RODRIGUEZ CARRASQUILLO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 467316 | RODRIGUEZ CARRASQUILLO, NYDIA N | ADDRESS ON FILE | | | | | | | |
| 467317 | RODRIGUEZ CARRASQUILLO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 467319 | RODRIGUEZ CARRASQUILLO, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 467320 | RODRIGUEZ CARRASQUILLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 467321 | RODRIGUEZ CARRASQUILLO, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 467322 | RODRIGUEZ CARRASQUILLO, RUTH N | ADDRESS ON FILE | | | | | | | |
| 467323 | RODRIGUEZ CARRASQUILLO, SHARLIM M | ADDRESS ON FILE | | | | | | | |
| 467324 | RODRIGUEZ CARRASQUILLO, URSULA | ADDRESS ON FILE | | | | | | | |
| 467325 | RODRIGUEZ CARRASQUILLO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 467326 | RODRIGUEZ CARRASQUILLO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 467327 | RODRIGUEZ CARRASQUILLO, VILMA | ADDRESS ON FILE | | | | | | | |
| 467328 | RODRIGUEZ CARRASQUILLO, VILMA L. | ADDRESS ON FILE | | | | | | | |
| 467329 | RODRIGUEZ CARRASQUILLO, YARLYN | ADDRESS ON FILE | | | | | | | |
| 467330 | RODRIGUEZ CARRASQUILLO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 467332 | RODRIGUEZ CARRAU, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 467298 | RODRIGUEZ CARRERAS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 467333 | Rodriguez Carreras, Gerardo | ADDRESS ON FILE | | | | | | | |
| 467334 | RODRIGUEZ CARRERAS, GIL | ADDRESS ON FILE | | | | | | | |
| 467335 | RODRIGUEZ CARRERAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 467336 | RODRIGUEZ CARRERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 467337 | RODRIGUEZ CARRERAS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 467338 | RODRIGUEZ CARRERAS, SARITA | ADDRESS ON FILE | | | | | | | |
| 467339 | RODRIGUEZ CARRERO, ADA | ADDRESS ON FILE | | | | | | | |
| 467340 | RODRIGUEZ CARRERO, ANISSA | ADDRESS ON FILE | | | | | | | |
| 467341 | RODRIGUEZ CARRERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 467342 | RODRIGUEZ CARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 467343 | RODRIGUEZ CARRERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 467344 | RODRIGUEZ CARRERO, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 467345 | RODRIGUEZ CARRERO, ILONKA M | ADDRESS ON FILE | | | | | | | |
| 467346 | RODRIGUEZ CARRERO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 467347 | RODRIGUEZ CARRERO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 467348 | RODRIGUEZ CARRERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 467349 | RODRIGUEZ CARRERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 467350 | RODRIGUEZ CARRERO, NELSON J | ADDRESS ON FILE | | | | | | | |
| 467351 | RODRIGUEZ CARRERO, NERITZA | ADDRESS ON FILE | | | | | | | |
| 467352 | RODRIGUEZ CARRERO, PABLO | ADDRESS ON FILE | | | | | | | |
| 467353 | RODRIGUEZ CARRIL, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 467354 | RODRIGUEZ CARRIL, OLGA S | ADDRESS ON FILE | | | | | | | |
| 467355 | RODRIGUEZ CARRILLO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 467356 | Rodriguez Carrillo, Chiara G | ADDRESS ON FILE | | | | | | | |
| 467357 | RODRIGUEZ CARRILLO, DELIA I. | ADDRESS ON FILE | | | | | | | |
| 467358 | RODRIGUEZ CARRILLO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 467359 | RODRIGUEZ CARRILLO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 467360 | RODRIGUEZ CARRILLO, JANITZA | ADDRESS ON FILE | | | | | | | |
| 467361 | RODRIGUEZ CARRILLO, JOSE N | ADDRESS ON FILE | | | | | | | |
| 467362 | RODRIGUEZ CARRILLO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 467363 | RODRIGUEZ CARRILLO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 467364 | Rodriguez Carrillo, Manuel | ADDRESS ON FILE | | | | | | | |
| 467365 | RODRIGUEZ CARRILLO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 467366 | RODRIGUEZ CARRILLO, SONIA E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 467368 | RODRIGUEZ CARRION, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 467369 | RODRIGUEZ CARRION, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 467370 | RODRIGUEZ CARRION, ALTURO | ADDRESS ON FILE | | | | | | | |
| 467371 | RODRIGUEZ CARRION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 467372 | RODRIGUEZ CARRION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 467373 | RODRIGUEZ CARRION, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 467374 | RODRIGUEZ CARRION, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 467375 | RODRIGUEZ CARRION, EVELYN | ADDRESS ON FILE | | | | | | | |
| 467376 | RODRIGUEZ CARRION, GLENDA | ADDRESS ON FILE | | | | | | | |
| 467377 | RODRIGUEZ CARRION, IRMA S | ADDRESS ON FILE | | | | | | | |
| 467378 | RODRIGUEZ CARRION, JANARY | ADDRESS ON FILE | | | | | | | |
| 467379 | RODRIGUEZ CARRION, JESENIA | ADDRESS ON FILE | | | | | | | |
| 467380 | RODRIGUEZ CARRION, JORGE | ADDRESS ON FILE | | | | | | | |
| 467381 | RODRIGUEZ CARRION, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 467382 | RODRIGUEZ CARRION, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 467383 | RODRIGUEZ CARRION, NITZA I | ADDRESS ON FILE | | | | | | | |
| 467384 | RODRIGUEZ CARRION, OLGA E | ADDRESS ON FILE | | | | | | | |
| 467385 | RODRIGUEZ CARRION, ROBERTO G | ADDRESS ON FILE | | | | | | | |
| 467386 | RODRIGUEZ CARRION, SHARLEEN | ADDRESS ON FILE | | | | | | | |
| 467387 | RODRIGUEZ CARRION, VICKY | ADDRESS ON FILE | | | | | | | |
| 467388 | RODRIGUEZ CARRION, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 467389 | RODRIGUEZ CARRION, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 467390 | RODRIGUEZ CARRION, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 467391 | RODRIGUEZ CARRION, YARITZA | ADDRESS ON FILE | | | | | | | |
| 467392 | RODRIGUEZ CARRO, IBIS | ADDRESS ON FILE | | | | | | | |
| 467393 | RODRIGUEZ CARRO, IBIS L. | ADDRESS ON FILE | | | | | | | |
| 467394 | RODRIGUEZ CARROMERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 467395 | RODRIGUEZ CARTAGENA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 467396 | RODRIGUEZ CARTAGENA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 467397 | Rodriguez Cartagena, Ariel | ADDRESS ON FILE | | | | | | | |
| 467398 | RODRIGUEZ CARTAGENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 467399 | RODRIGUEZ CARTAGENA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 467400 | RODRIGUEZ CARTAGENA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 467402 | RODRIGUEZ CARTAGENA, LIBNA | ADDRESS ON FILE | | | | | | | |
| 467403 | RODRIGUEZ CARTAGENA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 467404 | RODRIGUEZ CARTAGENA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 467405 | RODRIGUEZ CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 467406 | RODRIGUEZ CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 467407 | Rodriguez Cartagena, Luis R. | ADDRESS ON FILE | | | | | | | |
| 467408 | RODRIGUEZ CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 467409 | RODRIGUEZ CARTAGENA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 467410 | RODRIGUEZ CARTAGENA, MARTITA | ADDRESS ON FILE | | | | | | | |
| 467411 | RODRIGUEZ CARTAGENA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 467412 | RODRIGUEZ CARTAGENA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 467413 | RODRIGUEZ CARTAGENA, TERESA | ADDRESS ON FILE | | | | | | | |
| 467414 | RODRIGUEZ CARTAGENA, ZUE | ADDRESS ON FILE | | | | | | | |
| 467415 | RODRIGUEZ CARTAJENA, YALITZA | ADDRESS ON FILE | | | | | | | |
| 467416 | RODRIGUEZ CASADO, GIZZELL | ADDRESS ON FILE | | | | | | | |
| 467417 | RODRIGUEZ CASADO, LISETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 467418 | RODRIGUEZ CASANOVA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 467419 | RODRIGUEZ CASANOVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 467420 | RODRIGUEZ CASANOVA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 467421 | RODRIGUEZ CASANOVA, ENID | ADDRESS ON FILE | | | | | | | |
| 467422 | RODRIGUEZ CASANOVA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 467423 | RODRIGUEZ CASANOVA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 467424 | RODRIGUEZ CASANOVA, JUAN B | ADDRESS ON FILE | | | | | | | |
| 467425 | RODRIGUEZ CASANOVA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 467426 | RODRIGUEZ CASANOVA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 467427 | RODRIGUEZ CASANOVA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 467428 | Rodriguez Casanova, Nestor R. | ADDRESS ON FILE | | | | | | | |
| 467429 | RODRIGUEZ CASANOVA, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 467430 | RODRIGUEZ CASELLAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 467431 | RODRIGUEZ CASELLAS, ZINIA | ADDRESS ON FILE | | | | | | | |
| 467432 | RODRIGUEZ CASERES, MIRZA | ADDRESS ON FILE | | | | | | | |
| 467433 | RODRIGUEZ CASIANO, ABDIAS | ADDRESS ON FILE | | | | | | | |
| 467434 | RODRIGUEZ CASIANO, ALBERTO I | ADDRESS ON FILE | | | | | | | |
| 467435 | RODRIGUEZ CASIANO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 467436 | RODRIGUEZ CASIANO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 467437 | RODRIGUEZ CASIANO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 467439 | RODRIGUEZ CASIANO, JANNETTE M | ADDRESS ON FILE | | | | | | | |
| 467367 | RODRIGUEZ CASIANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 467440 | RODRIGUEZ CASIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 467441 | RODRIGUEZ CASIANO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 467442 | RODRIGUEZ CASIANO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 467443 | RODRIGUEZ CASIANO, KEYLA T | ADDRESS ON FILE | | | | | | | |
| 467444 | RODRIGUEZ CASIANO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 467445 | RODRIGUEZ CASIANO, LIZA V | ADDRESS ON FILE | | | | | | | |
| 467446 | RODRIGUEZ CASIANO, MILAGROS R. | ADDRESS ON FILE | | | | | | | |
| 467447 | RODRIGUEZ CASIANO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 467448 | RODRIGUEZ CASIANO, XAVIEL | ADDRESS ON FILE | | | | | | | |
| 467449 | RODRIGUEZ CASIANO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 467450 | Rodriguez Casilla, Arsenio | ADDRESS ON FILE | | | | | | | |
| 467451 | RODRIGUEZ CASILLAS, ABEL | ADDRESS ON FILE | | | | | | | |
| 467452 | RODRIGUEZ CASILLAS, ADALIAN | ADDRESS ON FILE | | | | | | | |
| 467453 | RODRIGUEZ CASILLAS, ALEXAMIL | ADDRESS ON FILE | | | | | | | |
| 467454 | RODRIGUEZ CASILLAS, DIANA | ADDRESS ON FILE | | | | | | | |
| 467455 | RODRIGUEZ CASILLAS, DORCA I | ADDRESS ON FILE | | | | | | | |
| 467456 | RODRIGUEZ CASILLAS, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 467315 | RODRIGUEZ CASILLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 467457 | RODRIGUEZ CASILLAS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 467458 | RODRIGUEZ CASILLAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 467459 | RODRIGUEZ CASILLAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 467460 | RODRIGUEZ CASILLAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 467461 | RODRIGUEZ CASILLAS, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 467462 | RODRIGUEZ CASTA, SUSET M | ADDRESS ON FILE | | | | | | | |
| 467463 | RODRIGUEZ CASTAING, MARIA A | ADDRESS ON FILE | | | | | | | |
| 467464 | RODRIGUEZ CASTANER, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 467465 | RODRIGUEZ CASTANER, SUSANA M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 467466 | RODRIGUEZ CASTELLANO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 467467 | RODRIGUEZ CASTELLANO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 467468 | RODRIGUEZ CASTELLANO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 467469 | Rodriguez Castellano, Jose A | ADDRESS ON FILE | | | | | | | |
| 467470 | RODRIGUEZ CASTELLANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 467471 | RODRIGUEZ CASTELLANO, RANDY | ADDRESS ON FILE | | | | | | | |
| 467472 | RODRIGUEZ CASTELLANOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 467473 | RODRIGUEZ CASTELLO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 467474 | RODRIGUEZ CASTILLO, ADA | ADDRESS ON FILE | | | | | | | |
| 467475 | RODRIGUEZ CASTILLO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 467476 | Rodriguez Castillo, Carlos | ADDRESS ON FILE | | | | | | | |
| 467477 | RODRIGUEZ CASTILLO, CHRISTIAN JOET | ADDRESS ON FILE | | | | | | | |
| 467478 | RODRIGUEZ CASTILLO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 467479 | RODRIGUEZ CASTILLO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 467480 | RODRIGUEZ CASTILLO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 467481 | RODRIGUEZ CASTILLO, FEBE | ADDRESS ON FILE | | | | | | | |
| 467482 | RODRIGUEZ CASTILLO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 467483 | RODRIGUEZ CASTILLO, FELIX G | ADDRESS ON FILE | | | | | | | |
| 467484 | RODRIGUEZ CASTILLO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 467485 | RODRIGUEZ CASTILLO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 467486 | RODRIGUEZ CASTILLO, FRANCIS G | ADDRESS ON FILE | | | | | | | |
| 467487 | RODRIGUEZ CASTILLO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 467488 | RODRIGUEZ CASTILLO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 467489 | RODRIGUEZ CASTILLO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 467490 | RODRIGUEZ CASTILLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 467491 | RODRIGUEZ CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 467492 | RODRIGUEZ CASTILLO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 467493 | RODRIGUEZ CASTILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 467494 | RODRIGUEZ CASTILLO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 467495 | RODRIGUEZ CASTILLO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 467496 | RODRIGUEZ CASTILLO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 467497 | RODRIGUEZ CASTILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 467498 | RODRIGUEZ CASTILLO, ROSA | ADDRESS ON FILE | | | | | | | |
| 467499 | RODRIGUEZ CASTILLO, ROSA L | ADDRESS ON FILE | | | | | | | |
| 467500 | RODRIGUEZ CASTILLO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 467501 | RODRIGUEZ CASTILLO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 467503 | RODRIGUEZ CASTRO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 467504 | RODRIGUEZ CASTRO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 467505 | RODRIGUEZ CASTRO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 467506 | RODRIGUEZ CASTRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 467507 | Rodriguez Castro, Armando | ADDRESS ON FILE | | | | | | | |
| 467508 | RODRIGUEZ CASTRO, ASHLIM M | ADDRESS ON FILE | | | | | | | |
| 467509 | RODRIGUEZ CASTRO, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 467510 | RODRIGUEZ CASTRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 467511 | Rodriguez Castro, David E | ADDRESS ON FILE | | | | | | | |
| 467512 | RODRIGUEZ CASTRO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 467513 | RODRIGUEZ CASTRO, EDITH | ADDRESS ON FILE | | | | | | | |
| 467514 | RODRIGUEZ CASTRO, EILEEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 467515 | RODRIGUEZ CASTRO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 467516 | RODRIGUEZ CASTRO, ENID | ADDRESS ON FILE | | | | | | | |
| 467517 | RODRIGUEZ CASTRO, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 467518 | RODRIGUEZ CASTRO, ERICK | ADDRESS ON FILE | | | | | | | |
| 467519 | RODRIGUEZ CASTRO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 467520 | RODRIGUEZ CASTRO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 467521 | RODRIGUEZ CASTRO, EVELYN N | ADDRESS ON FILE | | | | | | | |
| 467522 | RODRIGUEZ CASTRO, FREDERICK X | ADDRESS ON FILE | | | | | | | |
| 467523 | RODRIGUEZ CASTRO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 467524 | RODRIGUEZ CASTRO, IRELIS | ADDRESS ON FILE | | | | | | | |
| 467525 | RODRIGUEZ CASTRO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 467526 | RODRIGUEZ CASTRO, JANETZA | ADDRESS ON FILE | | | | | | | |
| 467527 | RODRIGUEZ CASTRO, JOCABED | ADDRESS ON FILE | | | | | | | |
| 467528 | RODRIGUEZ CASTRO, JORGE R | ADDRESS ON FILE | | | | | | | |
| 467529 | RODRIGUEZ CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 467530 | RODRIGUEZ CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 467531 | RODRIGUEZ CASTRO, JULIO | ADDRESS ON FILE | | | | | | | |
| 467532 | RODRIGUEZ CASTRO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 467533 | RODRIGUEZ CASTRO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 467534 | RODRIGUEZ CASTRO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 467535 | RODRIGUEZ CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 467536 | RODRIGUEZ CASTRO, LYDELIS Z. | ADDRESS ON FILE | | | | | | | |
| 467537 | RODRIGUEZ CASTRO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 467538 | RODRIGUEZ CASTRO, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 467539 | RODRIGUEZ CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 467540 | RODRIGUEZ CASTRO, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 467541 | RODRIGUEZ CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 467542 | RODRIGUEZ CASTRO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 467543 | RODRIGUEZ CASTRO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 467544 | RODRIGUEZ CASTRO, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 467545 | RODRIGUEZ CASTRO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 467546 | RODRIGUEZ CASTRO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 467547 | RODRIGUEZ CASTRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 467548 | RODRIGUEZ CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 467549 | RODRIGUEZ CASTRO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 467550 | RODRIGUEZ CASTRO, MILLIAM | ADDRESS ON FILE | | | | | | | |
| 467551 | RODRIGUEZ CASTRO, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 467552 | RODRIGUEZ CASTRO, NAHILA | ADDRESS ON FILE | | | | | | | |
| 467553 | RODRIGUEZ CASTRO, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 467554 | RODRIGUEZ CASTRO, NILSA | ADDRESS ON FILE | | | | | | | |
| 467555 | RODRIGUEZ CASTRO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 467556 | RODRIGUEZ CASTRO, PABLO | ADDRESS ON FILE | | | | | | | |
| 467557 | RODRIGUEZ CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 467558 | RODRIGUEZ CASTRO, RAMIRA | ADDRESS ON FILE | | | | | | | |
| 467559 | RODRIGUEZ CASTRO, REINA J. | ADDRESS ON FILE | | | | | | | |
| 467560 | RODRIGUEZ CASTRO, SARA | ADDRESS ON FILE | | | | | | | |
| 467561 | RODRIGUEZ CASTRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 467562 | RODRIGUEZ CASTRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 467563 | RODRIGUEZ CASTRO, TATYANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 467564 | RODRIGUEZ CASTRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 467565 | RODRIGUEZ CASTRO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 467566 | RODRIGUEZ CASTRO, WALESKA A. | ADDRESS ON FILE | | | | | | | |
| 467567 | RODRIGUEZ CASTRO, WANDA | ADDRESS ON FILE | | | | | | | |
| 467568 | RODRIGUEZ CASTRO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 467569 | RODRIGUEZ CASTRO, WIDNA L. | ADDRESS ON FILE | | | | | | | |
| 467570 | RODRIGUEZ CASTRO, YAITZA | ADDRESS ON FILE | | | | | | | |
| 467571 | RODRIGUEZ CASTRO, ZINDIE | ADDRESS ON FILE | | | | | | | |
| 467572 | RODRIGUEZ CATALA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 467573 | RODRIGUEZ CATALAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 467574 | RODRIGUEZ CATASUS, RAUL | ADDRESS ON FILE | | | | | | | |
| 467575 | RODRIGUEZ CAUTINO, KAREN | ADDRESS ON FILE | | | | | | | |
| 467576 | RODRIGUEZ CAYCEDO, NATALIE M | ADDRESS ON FILE | | | | | | | |
| 467577 | RODRIGUEZ CEDENO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 467578 | RODRIGUEZ CEDENO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 467579 | RODRIGUEZ CEDENO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 467580 | RODRIGUEZ CEDENO, EUNIZ | ADDRESS ON FILE | | | | | | | |
| 467581 | RODRIGUEZ CEDENO, FELIX | ADDRESS ON FILE | | | | | | | |
| 467582 | RODRIGUEZ CEDENO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 467583 | RODRIGUEZ CEDENO, IRMA N. | ADDRESS ON FILE | | | | | | | |
| 467584 | RODRIGUEZ CEDENO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 467585 | RODRIGUEZ CEDENO, JESUS | ADDRESS ON FILE | | | | | | | |
| 467586 | RODRIGUEZ CEDENO, JOHANA | ADDRESS ON FILE | | | | | | | |
| 467587 | Rodriguez Cedeno, Jorge L | ADDRESS ON FILE | | | | | | | |
| 467588 | RODRIGUEZ CEDENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 467589 | RODRIGUEZ CEDENO, JOSE N | ADDRESS ON FILE | | | | | | | |
| 467590 | RODRIGUEZ CEDENO, MONICA | ADDRESS ON FILE | | | | | | | |
| 467591 | RODRIGUEZ CEDEQO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 467592 | RODRIGUEZ CEDRES, LINORCA | ADDRESS ON FILE | | | | | | | |
| 467593 | RODRIGUEZ CEDRES, LISA | ADDRESS ON FILE | | | | | | | |
| 467594 | RODRIGUEZ CEDRES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 467595 | RODRIGUEZ CENTENO, ABIEZER | ADDRESS ON FILE | | | | | | | |
| 467596 | RODRIGUEZ CENTENO, ALMA | ADDRESS ON FILE | | | | | | | |
| 467597 | RODRIGUEZ CENTENO, AMBAR | ADDRESS ON FILE | | | | | | | |
| 467598 | RODRIGUEZ CENTENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 467599 | RODRIGUEZ CENTENO, DOMITILA | ADDRESS ON FILE | | | | | | | |
| 467600 | RODRIGUEZ CENTENO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 467601 | RODRIGUEZ CENTENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 467602 | RODRIGUEZ CENTENO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 467603 | RODRIGUEZ CENTENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 467604 | RODRIGUEZ CENTENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 467605 | RODRIGUEZ CENTENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 467606 | RODRIGUEZ CENTENO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 467607 | RODRIGUEZ CENTENO, MABEL | ADDRESS ON FILE | | | | | | | |
| 467608 | RODRIGUEZ CENTENO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 467609 | RODRIGUEZ CENTENO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 467610 | RODRIGUEZ CENTENO, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 467611 | RODRIGUEZ CENTENO, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 467612 | RODRIGUEZ CENTENO, PEDRO I. | ADDRESS ON FILE | | | | | | | |
| 467613 | RODRIGUEZ CENTENO, PEDRO IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 467614 | RODRIGUEZ CENTENO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 467615 | RODRIGUEZ CENTENO, SONIA | ADDRESS ON FILE | | | | | | | |
| 467616 | RODRIGUEZ CENTENO, SONIA | ADDRESS ON FILE | | | | | | | |
| 467617 | RODRIGUEZ CENTENO, TASHIRA | ADDRESS ON FILE | | | | | | | |
| 467618 | RODRIGUEZ CENTENO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 467619 | RODRIGUEZ CENTENO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 467620 | RODRIGUEZ CEPEDA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 467621 | RODRIGUEZ CEPEDA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 467622 | RODRIGUEZ CEPEDA, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 467623 | RODRIGUEZ CEPEDA, HILDELISA | ADDRESS ON FILE | | | | | | | |
| 467624 | RODRIGUEZ CEPEDA, KEVEN | ADDRESS ON FILE | | | | | | | |
| 467625 | Rodriguez Cepeda, Rosa E | ADDRESS ON FILE | | | | | | | |
| 467626 | RODRIGUEZ CEPERO, SORALISS | ADDRESS ON FILE | | | | | | | |
| 467627 | RODRIGUEZ CERDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 467628 | RODRIGUEZ CEREZO, MARY | ADDRESS ON FILE | | | | | | | |
| 467629 | RODRIGUEZ CERVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 467630 | RODRIGUEZ CESANI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 467631 | RODRIGUEZ CESPE, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| 467632 | RODRIGUEZ CESPEDES MD, NELSA O | ADDRESS ON FILE | | | | | | | |
| 467633 | RODRIGUEZ CHACON MD, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 467634 | RODRIGUEZ CHACON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 467635 | Rodriguez Chacon, Ivan | ADDRESS ON FILE | | | | | | | |
| 467636 | RODRIGUEZ CHALUISANT, ILIANNIE | ADDRESS ON FILE | | | | | | | |
| 467637 | RODRIGUEZ CHAMORRO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 467638 | RODRIGUEZ CHAPARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 467639 | RODRIGUEZ CHAPARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 467640 | RODRIGUEZ CHARBONIER, JULISSA | ADDRESS ON FILE | | | | | | | |
| 467641 | RODRIGUEZ CHARLES, JAMES P | ADDRESS ON FILE | | | | | | | |
| 467642 | RODRIGUEZ CHARLES, JUAN | ADDRESS ON FILE | | | | | | | |
| 467643 | RODRIGUEZ CHARRIEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 467644 | RODRIGUEZ CHARRIEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 467645 | RODRIGUEZ CHARRIEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 467646 | RODRIGUEZ CHARRIEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 467648 | RODRIGUEZ CHAVES, AIXA M. | ADDRESS ON FILE | | | | | | | |
| 467649 | RODRIGUEZ CHAVEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 467650 | RODRIGUEZ CHERENA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 467651 | RODRIGUEZ CHERVONY, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 467652 | RODRIGUEZ CHEVERE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 467653 | RODRIGUEZ CHEVERE, GLENDA | ADDRESS ON FILE | | | | | | | |
| 467654 | RODRIGUEZ CHEVERE, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 467655 | RODRIGUEZ CHEVEREZ, HAYDEMARIE | ADDRESS ON FILE | | | | | | | |
| 467656 | RODRIGUEZ CHEVRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 467657 | RODRIGUEZ CHICLANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 467658 | RODRIGUEZ CHICLANA, OMARIS | ADDRESS ON FILE | | | | | | | |
| 467659 | RODRIGUEZ CHICO, CESAR A | ADDRESS ON FILE | | | | | | | |
| 467660 | RODRIGUEZ CHICO, SARAI | ADDRESS ON FILE | | | | | | | |
| 467661 | RODRIGUEZ CHIESA, DIANA | ADDRESS ON FILE | | | | | | | |
| 467662 | RODRIGUEZ CHIESA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 467663 | RODRIGUEZ CHIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 467664 | RODRIGUEZ CHINEA, MOISES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 467665 | RODRIGUEZ CHINEA, NERGIELYS | ADDRESS ON FILE | | | | | | | |
| 467666 | RODRIGUEZ CHOUDENS, JOCELL | ADDRESS ON FILE | | | | | | | |
| 467667 | RODRIGUEZ CID, ARIDSSA | ADDRESS ON FILE | | | | | | | |
| 467668 | RODRIGUEZ CID, LUIS G | ADDRESS ON FILE | | | | | | | |
| 467669 | RODRIGUEZ CIFUENTES, REBECA | ADDRESS ON FILE | | | | | | | |
| 467670 | RODRIGUEZ CINTRON, ADA | ADDRESS ON FILE | | | | | | | |
| 467671 | RODRIGUEZ CINTRON, AGNES | ADDRESS ON FILE | | | | | | | |
| 467672 | RODRIGUEZ CINTRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 467673 | RODRIGUEZ CINTRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 467674 | RODRIGUEZ CINTRON, ARIEL | ADDRESS ON FILE | | | | | | | |
| 467675 | RODRIGUEZ CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 467676 | RODRIGUEZ CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 467677 | RODRIGUEZ CINTRON, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 467678 | RODRIGUEZ CINTRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 467679 | RODRIGUEZ CINTRON, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 467680 | RODRIGUEZ CINTRON, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 467681 | RODRIGUEZ CINTRON, CAROL | ADDRESS ON FILE | | | | | | | |
| 467682 | RODRIGUEZ CINTRON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 467683 | Rodriguez Cintron, Cindy I | ADDRESS ON FILE | | | | | | | |
| 467684 | RODRIGUEZ CINTRON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 467685 | RODRIGUEZ CINTRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 467686 | RODRIGUEZ CINTRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 467688 | RODRIGUEZ CINTRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 467689 | RODRIGUEZ CINTRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 467690 | RODRIGUEZ CINTRON, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 467691 | RODRIGUEZ CINTRON, ERIC | ADDRESS ON FILE | | | | | | | |
| 467692 | RODRIGUEZ CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 467693 | RODRIGUEZ CINTRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 467694 | RODRIGUEZ CINTRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 467696 | RODRIGUEZ CINTRON, GLORINES | ADDRESS ON FILE | | | | | | | |
| 467697 | RODRIGUEZ CINTRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 467698 | RODRIGUEZ CINTRON, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 467699 | Rodriguez Cintron, Ismael | ADDRESS ON FILE | | | | | | | |
| 467700 | RODRIGUEZ CINTRON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 467701 | RODRIGUEZ CINTRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 467702 | RODRIGUEZ CINTRON, JANET | ADDRESS ON FILE | | | | | | | |
| 467703 | RODRIGUEZ CINTRON, JANET | ADDRESS ON FILE | | | | | | | |
| 467704 | RODRIGUEZ CINTRON, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 467705 | Rodriguez Cintron, Jesus E | ADDRESS ON FILE | | | | | | | |
| 467706 | RODRIGUEZ CINTRON, JOHNELL | ADDRESS ON FILE | | | | | | | |
| 467707 | RODRIGUEZ CINTRON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 467708 | RODRIGUEZ CINTRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 467709 | Rodriguez Cintron, Jorge F | ADDRESS ON FILE | | | | | | | |
| 467710 | RODRIGUEZ CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 467711 | RODRIGUEZ CINTRON, JOSE J | ADDRESS ON FILE | | | | | | | |
| 467712 | Rodriguez Cintron, Jose J | ADDRESS ON FILE | | | | | | | |
| 467713 | RODRIGUEZ CINTRON, JOVINA | ADDRESS ON FILE | | | | | | | |
| 467714 | RODRIGUEZ CINTRON, JURIANA | ADDRESS ON FILE | | | | | | | |
| 467715 | RODRIGUEZ CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 467716 | RODRIGUEZ CINTRON, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 467717 | RODRIGUEZ CINTRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 467718 | RODRIGUEZ CINTRON, MARGIE L | ADDRESS ON FILE | | | | | | | |
| 467719 | RODRIGUEZ CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 467720 | RODRIGUEZ CINTRON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 467721 | RODRIGUEZ CINTRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 467722 | RODRIGUEZ CINTRON, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 467723 | RODRIGUEZ CINTRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 467724 | RODRIGUEZ CINTRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 467725 | RODRIGUEZ CINTRON, MILANERYS | ADDRESS ON FILE | | | | | | | |
| 467726 | RODRIGUEZ CINTRON, MILLIETTE | ADDRESS ON FILE | | | | | | | |
| 467727 | Rodriguez Cintron, Mireillie | ADDRESS ON FILE | | | | | | | |
| 467728 | RODRIGUEZ CINTRON, NOEL | ADDRESS ON FILE | | | | | | | |
| 467729 | RODRIGUEZ CINTRON, NORA E | ADDRESS ON FILE | | | | | | | |
| 467730 | RODRIGUEZ CINTRON, NORMA | ADDRESS ON FILE | | | | | | | |
| 467731 | RODRIGUEZ CINTRON, NORMAN | ADDRESS ON FILE | | | | | | | |
| 467732 | RODRIGUEZ CINTRON, OLGA I | ADDRESS ON FILE | | | | | | | |
| 467733 | RODRIGUEZ CINTRON, OMAR E. | ADDRESS ON FILE | | | | | | | |
| 467734 | RODRIGUEZ CINTRON, RADAMES | ADDRESS ON FILE | | | | | | | |
| 467735 | RODRIGUEZ CINTRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 467736 | Rodriguez Cintron, Roberto | ADDRESS ON FILE | | | | | | | |
| 467737 | Rodriguez Cintron, Roberto | ADDRESS ON FILE | | | | | | | |
| 467738 | RODRIGUEZ CINTRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 467739 | RODRIGUEZ CINTRON, ROBERTO B | ADDRESS ON FILE | | | | | | | |
| 467740 | RODRIGUEZ CINTRON, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| 467741 | RODRIGUEZ CINTRON, ROSA M | ADDRESS ON FILE | | | | | | | |
| 467742 | RODRIGUEZ CINTRON, RUBINETTE | ADDRESS ON FILE | | | | | | | |
| 467743 | RODRIGUEZ CINTRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 467744 | RODRIGUEZ CINTRON, SHAILEEN | ADDRESS ON FILE | | | | | | | |
| 467745 | RODRIGUEZ CINTRON, SYLMA E. | ADDRESS ON FILE | | | | | | | |
| 467746 | RODRIGUEZ CINTRON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 467747 | RODRIGUEZ CINTRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 467748 | RODRIGUEZ CINTRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 467749 | RODRIGUEZ CINTRON, YALID | ADDRESS ON FILE | | | | | | | |
| 467750 | RODRIGUEZ CINTRON, YEIDIE E | ADDRESS ON FILE | | | | | | | |
| 467751 | RODRIGUEZ CINTRON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 467752 | RODRIGUEZ CINTRON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 467753 | RODRIGUEZ CINTRON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 467754 | RODRIGUEZ CINTRON, ZULEYCA | ADDRESS ON FILE | | | | | | | |
| 467755 | RODRIGUEZ CIRINO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 467756 | RODRIGUEZ CLAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 467757 | RODRIGUEZ CLASS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 467758 | RODRIGUEZ CLASS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 467759 | RODRIGUEZ CLASS, ODETTE | ADDRESS ON FILE | | | | | | | |
| 467760 | RODRIGUEZ CLAUDI, ILEANA | ADDRESS ON FILE | | | | | | | |
| 467762 | RODRIGUEZ CLAUDIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 467763 | RODRIGUEZ CLAUDIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 467764 | RODRIGUEZ CLAUDIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 467765 | RODRIGUEZ CLAUDIO, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| 467766 | RODRIGUEZ CLAUDIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 467767 | RODRIGUEZ CLAUDIO, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 467768 | RODRIGUEZ CLAUDIO, GIOBED | ADDRESS ON FILE | | | | | | | |
| 467769 | RODRIGUEZ CLAUDIO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 467770 | RODRIGUEZ CLAUDIO, IRIS V | ADDRESS ON FILE | | | | | | | |
| 467771 | RODRIGUEZ CLAUDIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 467772 | RODRIGUEZ CLAUDIO, JERICH | ADDRESS ON FILE | | | | | | | |
| 467773 | RODRIGUEZ CLAUDIO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 467774 | RODRIGUEZ CLAUDIO, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 467775 | RODRIGUEZ CLAUDIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 467776 | RODRIGUEZ CLAUDIO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 467777 | RODRIGUEZ CLAUDIO, NORA I | ADDRESS ON FILE | | | | | | | |
| 467778 | RODRIGUEZ CLAUDIO, OLIBERTO | ADDRESS ON FILE | | | | | | | |
| 467779 | Rodriguez Claudio, Pedro R | ADDRESS ON FILE | | | | | | | |
| 467780 | RODRIGUEZ CLAUDIO, REBECA | ADDRESS ON FILE | | | | | | | |
| 467781 | RODRIGUEZ CLAUDIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 467782 | RODRIGUEZ CLAUDIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 467783 | RODRIGUEZ CLAVELL, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 467784 | RODRIGUEZ CLAVELL, LILLIE M | ADDRESS ON FILE | | | | | | | |
| 467785 | RODRIGUEZ CLAVIJO, LUIS | ADDRESS ON FILE | | | | | | | |
| 467786 | RODRIGUEZ CLAVIJO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 467787 | RODRIGUEZ CLAVIJO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 467788 | RODRIGUEZ CLEMENTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 467789 | RODRIGUEZ CLEMENTE, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 467790 | RODRIGUEZ CLEMENTE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 467791 | RODRIGUEZ CLEMENTE, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 467792 | RODRIGUEZ COCA, LUCY | ADDRESS ON FILE | | | | | | | |
| 467793 | RODRIGUEZ COCHRAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 467794 | RODRIGUEZ COIMBRE, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 467795 | RODRIGUEZ COLDERO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 467796 | RODRIGUEZ COLL, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 467797 | RODRIGUEZ COLLADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 467798 | RODRIGUEZ COLLADO, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 467799 | Rodriguez Collado, Janicce | ADDRESS ON FILE | | | | | | | |
| 467800 | Rodriguez Collado, Jason J. | ADDRESS ON FILE | | | | | | | |
| 467801 | RODRIGUEZ COLLADO, JAVIER F. | ADDRESS ON FILE | | | | | | | |
| 467802 | RODRIGUEZ COLLADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 467803 | RODRIGUEZ COLLADO, PETER | ADDRESS ON FILE | | | | | | | |
| 467804 | RODRIGUEZ COLLADO, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 467805 | RODRIGUEZ COLLAZO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 467806 | RODRIGUEZ COLLAZO, ANA M | ADDRESS ON FILE | | | | | | | |
| 467807 | RODRIGUEZ COLLAZO, ANGELA B | ADDRESS ON FILE | | | | | | | |
| 467808 | RODRIGUEZ COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 467810 | RODRIGUEZ COLLAZO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 467811 | RODRIGUEZ COLLAZO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 467812 | RODRIGUEZ COLLAZO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 467813 | RODRIGUEZ COLLAZO, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 467814 | Rodriguez Collazo, Dennisse V. | ADDRESS ON FILE | | | | | | | |
| 467815 | RODRIGUEZ COLLAZO, EDDIE O | ADDRESS ON FILE | | | | | | | |
| 467816 | RODRIGUEZ COLLAZO, EDDIE O. | ADDRESS ON FILE | | | | | | | |
| 467817 | RODRIGUEZ COLLAZO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 467818 | RODRIGUEZ COLLAZO, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 467819 | Rodriguez Collazo, Emanuel | ADDRESS ON FILE | | | | | | | |
| 467820 | RODRIGUEZ COLLAZO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 467821 | RODRIGUEZ COLLAZO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 467822 | RODRIGUEZ COLLAZO, FELIX | ADDRESS ON FILE | | | | | | | |
| 467823 | RODRIGUEZ COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 467824 | RODRIGUEZ COLLAZO, FRANK A. | ADDRESS ON FILE | | | | | | | |
| 467825 | RODRIGUEZ COLLAZO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 467826 | RODRIGUEZ COLLAZO, FREDDY O. | ADDRESS ON FILE | | | | | | | |
| 467827 | RODRIGUEZ COLLAZO, GERALDO A | ADDRESS ON FILE | | | | | | | |
| 467828 | RODRIGUEZ COLLAZO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 467829 | RODRIGUEZ COLLAZO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 467830 | RODRIGUEZ COLLAZO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 467831 | RODRIGUEZ COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 467832 | RODRIGUEZ COLLAZO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 467833 | RODRIGUEZ COLLAZO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 467834 | RODRIGUEZ COLLAZO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 467835 | Rodriguez Collazo, Jose R | ADDRESS ON FILE | | | | | | | |
| 467836 | RODRIGUEZ COLLAZO, LIZZET | ADDRESS ON FILE | | | | | | | |
| 467837 | RODRIGUEZ COLLAZO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 467838 | RODRIGUEZ COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 467839 | RODRIGUEZ COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 467840 | Rodriguez Collazo, Luis A | ADDRESS ON FILE | | | | | | | |
| 467841 | RODRIGUEZ COLLAZO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 467842 | RODRIGUEZ COLLAZO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 467843 | RODRIGUEZ COLLAZO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 467845 | RODRIGUEZ COLLAZO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 467846 | RODRIGUEZ COLLAZO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 467847 | Rodriguez Collazo, Manuel A | ADDRESS ON FILE | | | | | | | |
| 467848 | RODRIGUEZ COLLAZO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 467849 | Rodriguez Collazo, Maritza | ADDRESS ON FILE | | | | | | | |
| 467850 | RODRIGUEZ COLLAZO, MIGDA | ADDRESS ON FILE | | | | | | | |
| 467851 | RODRIGUEZ COLLAZO, MIGDA | ADDRESS ON FILE | | | | | | | |
| 467852 | RODRIGUEZ COLLAZO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 467853 | RODRIGUEZ COLLAZO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 467854 | RODRIGUEZ COLLAZO, NADIA A | ADDRESS ON FILE | | | | | | | |
| 467855 | RODRIGUEZ COLLAZO, NESTOR L. | ADDRESS ON FILE | | | | | | | |
| 467856 | RODRIGUEZ COLLAZO, OLGA | ADDRESS ON FILE | | | | | | | |
| 467857 | RODRIGUEZ COLLAZO, RAMON | ADDRESS ON FILE | | | | | | | |
| 467858 | RODRIGUEZ COLLAZO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 467859 | RODRIGUEZ COLLAZO, ROSA | ADDRESS ON FILE | | | | | | | |
| 467860 | RODRIGUEZ COLLAZO, ROSA | ADDRESS ON FILE | | | | | | | |
| 467687 | RODRIGUEZ COLLAZO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 467862 | RODRIGUEZ COLLAZO, SANDRA P. | ADDRESS ON FILE | | | | | | | |
| 467864 | RODRIGUEZ COLLAZO, ULBIA L | ADDRESS ON FILE | | | | | | | |
| 467865 | RODRIGUEZ COLLAZO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 467866 | RODRIGUEZ COLLAZO, VICTOR ALEXIS | ADDRESS ON FILE | | | | | | | |
| 467867 | Rodriguez Collazo, Victor R. | ADDRESS ON FILE | | | | | | | |
| 467868 | RODRIGUEZ COLLAZO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 467869 | Rodriguez Collazo, William | ADDRESS ON FILE | | | | | | | |
| 467870 | RODRIGUEZ COLLAZO, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 467871 | RODRIGUEZ COLLAZO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 467872 | RODRIGUEZ COLLAZO, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 467873 | RODRIGUEZ COLON MD, CELESTE | ADDRESS ON FILE | | | | | | | |
| 467874 | RODRIGUEZ COLON MD, GERMAN | ADDRESS ON FILE | | | | | | | |
| 467875 | RODRIGUEZ COLON MD, IVAN R | ADDRESS ON FILE | | | | | | | |
| 747465 | RODRIGUEZ COLON OTILIO | LEVITTOWN | 2537 PASEO ANGEL URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 467876 | RODRIGUEZ COLON, ADA | ADDRESS ON FILE | | | | | | | |
| 467877 | RODRIGUEZ COLON, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 467878 | RODRIGUEZ COLON, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 467879 | Rodriguez Colon, Agustin | ADDRESS ON FILE | | | | | | | |
| 467880 | RODRIGUEZ COLON, AIDA I | ADDRESS ON FILE | | | | | | | |
| 467881 | RODRIGUEZ COLON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 467882 | RODRIGUEZ COLON, ALBA | ADDRESS ON FILE | | | | | | | |
| 467883 | RODRIGUEZ COLON, ALBA M. | ADDRESS ON FILE | | | | | | | |
| 467884 | RODRIGUEZ COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 467885 | RODRIGUEZ COLON, ALMA D | ADDRESS ON FILE | | | | | | | |
| 467886 | RODRIGUEZ COLON, ALONSO | ADDRESS ON FILE | | | | | | | |
| 467887 | RODRIGUEZ COLON, AMELIA | ADDRESS ON FILE | | | | | | | |
| 467888 | RODRIGUEZ COLON, ANA CELIS | ADDRESS ON FILE | | | | | | | |
| 467889 | RODRIGUEZ COLON, ANA L | ADDRESS ON FILE | | | | | | | |
| 467890 | RODRIGUEZ COLON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 467891 | RODRIGUEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 467892 | RODRIGUEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 467893 | RODRIGUEZ COLON, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 467894 | Rodriguez Colon, Angel G | ADDRESS ON FILE | | | | | | | |
| 467895 | RODRIGUEZ COLON, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 467896 | RODRIGUEZ COLON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 467897 | RODRIGUEZ COLON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 467898 | RODRIGUEZ COLON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 467899 | RODRIGUEZ COLON, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 467900 | RODRIGUEZ COLON, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 467901 | Rodriguez Colon, Anibal | ADDRESS ON FILE | | | | | | | |
| 467902 | RODRIGUEZ COLON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 467903 | RODRIGUEZ COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 467904 | RODRIGUEZ COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 467905 | RODRIGUEZ COLON, ARIEL | ADDRESS ON FILE | | | | | | | |
| 467906 | RODRIGUEZ COLON, ARLENE | ADDRESS ON FILE | | | | | | | |
| 467907 | RODRIGUEZ COLON, ARLENE M | ADDRESS ON FILE | | | | | | | |
| 467908 | RODRIGUEZ COLON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 467909 | RODRIGUEZ COLON, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 467910 | RODRIGUEZ COLON, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 467911 | RODRIGUEZ COLON, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 467912 | RODRIGUEZ COLON, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 467913 | Rodriguez Colon, Bonifacio | ADDRESS ON FILE | | | | | | | |
| 467914 | RODRIGUEZ COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 467915 | RODRIGUEZ COLON, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 467916 | RODRIGUEZ COLON, BRENDA J | ADDRESS ON FILE | | | | | | | |
| 467917 | RODRIGUEZ COLON, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 467918 | RODRIGUEZ COLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 467919 | RODRIGUEZ COLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 467920 | RODRIGUEZ COLON, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 467921 | RODRIGUEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 467922 | RODRIGUEZ COLON, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 467923 | RODRIGUEZ COLON, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 467924 | RODRIGUEZ COLON, CARLOS N. | ADDRESS ON FILE | | | | | | | |
| 467925 | RODRIGUEZ COLON, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 467926 | RODRIGUEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 467927 | RODRIGUEZ COLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 467928 | RODRIGUEZ COLON, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 467929 | RODRIGUEZ COLON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 467930 | RODRIGUEZ COLON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 467931 | RODRIGUEZ COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 467932 | RODRIGUEZ COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 467933 | RODRIGUEZ COLON, CARMEN P. | ADDRESS ON FILE | | | | | | | |
| 467934 | RODRIGUEZ COLON, CARMEN W | ADDRESS ON FILE | | | | | | | |
| 467935 | RODRIGUEZ COLON, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 467936 | RODRIGUEZ COLON, CELESTE | ADDRESS ON FILE | | | | | | | |
| 467937 | RODRIGUEZ COLON, CELIA I. | ADDRESS ON FILE | | | | | | | |
| 467938 | RODRIGUEZ COLON, CELINES | ADDRESS ON FILE | | | | | | | |
| 467939 | RODRIGUEZ COLON, CHARLES A | ADDRESS ON FILE | | | | | | | |
| 467940 | RODRIGUEZ COLON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 467941 | RODRIGUEZ COLON, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 467942 | RODRIGUEZ COLON, CORAL D | ADDRESS ON FILE | | | | | | | |
| 467943 | RODRIGUEZ COLON, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 467944 | RODRIGUEZ COLON, DALMA E | ADDRESS ON FILE | | | | | | | |
| 467945 | RODRIGUEZ COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 467946 | RODRIGUEZ COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 467947 | RODRIGUEZ COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 467948 | RODRIGUEZ COLON, DARICK | ADDRESS ON FILE | | | | | | | |
| 467949 | RODRIGUEZ COLON, DAVID | ADDRESS ON FILE | | | | | | | |
| 467950 | RODRIGUEZ COLON, DAVID R | ADDRESS ON FILE | | | | | | | |
| 467951 | RODRIGUEZ COLON, DELMA | ADDRESS ON FILE | | | | | | | |
| 467952 | RODRIGUEZ COLON, DENISSE | ADDRESS ON FILE | | | | | | | |
| 467953 | RODRIGUEZ COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| 467954 | RODRIGUEZ COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| 467955 | RODRIGUEZ COLON, DILFIA | ADDRESS ON FILE | | | | | | | |
| 467956 | RODRIGUEZ COLON, DORIS | ADDRESS ON FILE | | | | | | | |
| 467957 | RODRIGUEZ COLON, DORIS | ADDRESS ON FILE | | | | | | | |
| 467958 | RODRIGUEZ COLON, DORIS A. | ADDRESS ON FILE | | | | | | | |
| 467959 | RODRIGUEZ COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 467960 | RODRIGUEZ COLON, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 467961 | RODRIGUEZ COLON, EDNA R | ADDRESS ON FILE | | | | | | | |
| 467962 | RODRIGUEZ COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 467963 | RODRIGUEZ COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 467964 | RODRIGUEZ COLON, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 467965 | RODRIGUEZ COLON, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 467966 | RODRIGUEZ COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 467967 | RODRIGUEZ COLON, ELENA | ADDRESS ON FILE | | | | | | | |
| 467968 | RODRIGUEZ COLON, ELENA | ADDRESS ON FILE | | | | | | | |
| 467969 | RODRIGUEZ COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 467970 | RODRIGUEZ COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 467971 | RODRIGUEZ COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 467972 | RODRIGUEZ COLON, ELSA M | ADDRESS ON FILE | | | | | | | |
| 467973 | RODRIGUEZ COLON, ELVIN | ADDRESS ON FILE | | | | | | | |
| 467974 | RODRIGUEZ COLON, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 467975 | RODRIGUEZ COLON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 467976 | RODRIGUEZ COLON, EVA LYNN | ADDRESS ON FILE | | | | | | | |
| 467977 | RODRIGUEZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 467978 | RODRIGUEZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 467979 | RODRIGUEZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 467980 | RODRIGUEZ COLON, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 467981 | RODRIGUEZ COLON, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 467982 | RODRIGUEZ COLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 467983 | RODRIGUEZ COLON, FRANCES | ADDRESS ON FILE | | | | | | | |
| 467984 | RODRIGUEZ COLON, FRANCHES | ADDRESS ON FILE | | | | | | | |
| 467985 | RODRIGUEZ COLON, FRANCIS J | ADDRESS ON FILE | | | | | | | |
| 467986 | RODRIGUEZ COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 467987 | RODRIGUEZ COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 467988 | RODRIGUEZ COLON, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 467989 | RODRIGUEZ COLON, FREDDY | ADDRESS ON FILE | | | | | | | |
| 467990 | RODRIGUEZ COLON, GABRIEL R | ADDRESS ON FILE | | | | | | | |
| 467991 | Rodríguez Colón, Gabriel R. | ADDRESS ON FILE | | | | | | | |
| 467992 | RODRIGUEZ COLON, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 467994 | RODRIGUEZ COLON, GERMAN | ADDRESS ON FILE | | | | | | | |
| 467995 | RODRIGUEZ COLON, GINA P | ADDRESS ON FILE | | | | | | | |
| 467996 | RODRIGUEZ COLON, GISELA | ADDRESS ON FILE | | | | | | | |
| 467997 | RODRIGUEZ COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 467998 | RODRIGUEZ COLON, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 467999 | RODRIGUEZ COLON, GLENDA | ADDRESS ON FILE | | | | | | | |
| 468000 | Rodriguez Colon, Glenda L | ADDRESS ON FILE | | | | | | | |
| 468001 | RODRIGUEZ COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 468003 | RODRIGUEZ COLON, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 468004 | RODRIGUEZ COLON, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 468005 | RODRIGUEZ COLON, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 468006 | RODRIGUEZ COLON, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 468007 | RODRIGUEZ COLON, HARRY | ADDRESS ON FILE | | | | | | | |
| 468008 | Rodriguez Colon, Hector H | ADDRESS ON FILE | | | | | | | |
| 468009 | RODRIGUEZ COLON, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 468010 | RODRIGUEZ COLON, HENRY | ADDRESS ON FILE | | | | | | | |
| 468011 | RODRIGUEZ COLON, HERBER | ADDRESS ON FILE | | | | | | | |
| 468012 | RODRIGUEZ COLON, IDALIA | ADDRESS ON FILE | | | | | | | |
| 468013 | RODRIGUEZ COLON, IDANIA | ADDRESS ON FILE | | | | | | | |
| 468014 | RODRIGUEZ COLON, INGRID G | ADDRESS ON FILE | | | | | | | |
| 468015 | Rodriguez Colon, Iraida | ADDRESS ON FILE | | | | | | | |
| 468016 | RODRIGUEZ COLON, IRENE | ADDRESS ON FILE | | | | | | | |
| 468017 | RODRIGUEZ COLON, IRENE | ADDRESS ON FILE | | | | | | | |
| 468018 | RODRIGUEZ COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| 468019 | RODRIGUEZ COLON, IRIS M | ADDRESS ON FILE | | | | | | | |
| 468020 | RODRIGUEZ COLON, IRIS N | ADDRESS ON FILE | | | | | | | |
| 468021 | RODRIGUEZ COLON, IRMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 468022 | RODRIGUEZ COLON, IRMA R | ADDRESS ON FILE | | | | | | | |
| 468023 | RODRIGUEZ COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 468024 | RODRIGUEZ COLON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 468025 | RODRIGUEZ COLON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 468026 | RODRIGUEZ COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| 468027 | RODRIGUEZ COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| 468028 | RODRIGUEZ COLON, IVAN V | ADDRESS ON FILE | | | | | | | |
| 468029 | RODRIGUEZ COLON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 468030 | RODRIGUEZ COLON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 468031 | RODRIGUEZ COLON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 468032 | RODRIGUEZ COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 468033 | RODRIGUEZ COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 468034 | RODRIGUEZ COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| 468035 | RODRIGUEZ COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| 468036 | RODRIGUEZ COLON, JANET | ADDRESS ON FILE | | | | | | | |
| 468038 | RODRIGUEZ COLON, JANETTE | ADDRESS ON FILE | | | | | | | |
| 468039 | RODRIGUEZ COLON, JASON | ADDRESS ON FILE | | | | | | | |
| 468040 | RODRIGUEZ COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 468041 | RODRIGUEZ COLON, JAYDIE A | ADDRESS ON FILE | | | | | | | |
| 468042 | RODRIGUEZ COLON, JEANETTE | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I | SUITE 219 | AVE MUNOZ RIVERA #500 | SAN JUAN | PR | 00918 | |
| 468043 | RODRIGUEZ COLON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 468044 | RODRIGUEZ COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 468045 | Rodriguez Colon, Jesus M | ADDRESS ON FILE | | | | | | | |
| 468046 | RODRIGUEZ COLON, JIMMY | ADDRESS ON FILE | | | | | | | |
| 468047 | RODRIGUEZ COLON, JO ANN | ADDRESS ON FILE | | | | | | | |
| 468048 | RODRIGUEZ COLON, JOALORY | ADDRESS ON FILE | | | | | | | |
| 468049 | RODRIGUEZ COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 468050 | RODRIGUEZ COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 468051 | Rodriguez Colon, Joel | ADDRESS ON FILE | | | | | | | |
| 468052 | RODRIGUEZ COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 468053 | RODRIGUEZ COLON, JOHN D | ADDRESS ON FILE | | | | | | | |
| 468054 | RODRIGUEZ COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 468055 | RODRIGUEZ COLON, JORGE L | ADDRESS ON FILE | | | | | | | |
| 468056 | RODRIGUEZ COLON, JORGE L | ADDRESS ON FILE | | | | | | | |
| 468057 | RODRIGUEZ COLON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 468058 | RODRIGUEZ COLON, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 468059 | RODRIGUEZ COLON, JORLAND | ADDRESS ON FILE | | | | | | | |
| 468060 | RODRIGUEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 468061 | RODRIGUEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 468062 | RODRIGUEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 468063 | RODRIGUEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 468064 | RODRIGUEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 468065 | RODRIGUEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 468066 | RODRIGUEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 468067 | RODRIGUEZ COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 468068 | RODRIGUEZ COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 468069 | RODRIGUEZ COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 468070 | RODRIGUEZ COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 468071 | RODRIGUEZ COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 468072 | RODRIGUEZ COLON, JOSE D | ADDRESS ON FILE | | | | | | | |
| 468073 | RODRIGUEZ COLON, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 468074 | RODRIGUEZ COLON, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 468075 | RODRIGUEZ COLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 468076 | Rodriguez Colon, Jose L | ADDRESS ON FILE | | | | | | | |
| 468077 | Rodriguez Colon, Jose M | ADDRESS ON FILE | | | | | | | |
| 468078 | Rodriguez Colon, Jose M | ADDRESS ON FILE | | | | | | | |
| 468079 | Rodriguez Colon, Jose M. | ADDRESS ON FILE | | | | | | | |
| 468080 | RODRIGUEZ COLON, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 468081 | RODRIGUEZ COLON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 468082 | RODRIGUEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 468083 | RODRIGUEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 468084 | RODRIGUEZ COLON, JUAN A | ADDRESS ON FILE | | | | | | | |
| 468085 | RODRIGUEZ COLON, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 468086 | RODRIGUEZ COLON, JUAN E | ADDRESS ON FILE | | | | | | | |
| 468087 | RODRIGUEZ COLON, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 468088 | RODRIGUEZ COLON, JUANA | ADDRESS ON FILE | | | | | | | |
| 468089 | RODRIGUEZ COLON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 468090 | RODRIGUEZ COLON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 468091 | RODRIGUEZ COLON, JULIO A | ADDRESS ON FILE | | | | | | | |
| 468092 | Rodriguez Colon, Julio C | ADDRESS ON FILE | | | | | | | |
| 468093 | Rodriguez Colon, Julio C. | ADDRESS ON FILE | | | | | | | |
| 468094 | RODRIGUEZ COLON, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| 468095 | RODRIGUEZ COLON, JULIO I | ADDRESS ON FILE | | | | | | | |
| 468096 | RODRIGUEZ COLON, KARL O. | ADDRESS ON FILE | | | | | | | |
| 468097 | RODRIGUEZ COLON, KRISTY | ADDRESS ON FILE | | | | | | | |
| 468098 | RODRIGUEZ COLON, LAURA | ADDRESS ON FILE | | | | | | | |
| 468099 | RODRIGUEZ COLON, LAURA ENID | ADDRESS ON FILE | | | | | | | |
| 468101 | RODRIGUEZ COLON, LENZEL | ADDRESS ON FILE | | | | | | | |
| 468102 | RODRIGUEZ COLON, LENZEL | ADDRESS ON FILE | | | | | | | |
| 468103 | RODRIGUEZ COLON, LICEL H | ADDRESS ON FILE | | | | | | | |
| 468104 | RODRIGUEZ COLON, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 468105 | RODRIGUEZ COLON, LILLIBETH | ADDRESS ON FILE | | | | | | | |
| 468106 | RODRIGUEZ COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 468107 | RODRIGUEZ COLON, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 468108 | RODRIGUEZ COLON, LOURDES N. | ADDRESS ON FILE | | | | | | | |
| 468109 | RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 468110 | RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 468111 | RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 468112 | RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 468113 | RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 468114 | RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 468115 | RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 468116 | RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 468117 | RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 468118 | RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 468119 | RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 468120 | RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 468121 | RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 468122 | RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 468123 | RODRIGUEZ COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 468124 | Rodriguez Colon, Luis M. | ADDRESS ON FILE | | | | | | | |
| 468125 | RODRIGUEZ COLON, LUIS O | ADDRESS ON FILE | | | | | | | |
| 468126 | RODRIGUEZ COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 468127 | RODRIGUEZ COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 468128 | RODRIGUEZ COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 468129 | RODRIGUEZ COLON, LYS E | ADDRESS ON FILE | | | | | | | |
| 468130 | RODRIGUEZ COLON, MAGDA | ADDRESS ON FILE | | | | | | | |
| 468131 | RODRIGUEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 468132 | RODRIGUEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 468133 | RODRIGUEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 468134 | Rodriguez Colon, Manuel E | ADDRESS ON FILE | | | | | | | |
| 468135 | RODRIGUEZ COLON, MARCOS | ADDRESS ON FILE | | | | | | | |
| 468136 | RODRIGUEZ COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 468137 | RODRIGUEZ COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 468138 | RODRIGUEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 468139 | RODRIGUEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 468140 | Rodriguez Colon, Maria C | ADDRESS ON FILE | | | | | | | |
| 468141 | RODRIGUEZ COLON, MARIA D | ADDRESS ON FILE | | | | | | | |
| 468142 | RODRIGUEZ COLON, MARIAM | ADDRESS ON FILE | | | | | | | |
| 468143 | RODRIGUEZ COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 468144 | RODRIGUEZ COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 468145 | RODRIGUEZ COLON, MARIELY | ADDRESS ON FILE | | | | | | | |
| 468146 | RODRIGUEZ COLON, MARIELY | ADDRESS ON FILE | | | | | | | |
| 468147 | RODRIGUEZ COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 468148 | RODRIGUEZ COLON, MARLA M | ADDRESS ON FILE | | | | | | | |
| 468149 | RODRIGUEZ COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| 468150 | RODRIGUEZ COLON, MARTA L | ADDRESS ON FILE | | | | | | | |
| 468151 | RODRIGUEZ COLON, MARTIN | ADDRESS ON FILE | | | | | | | |
| 468152 | RODRIGUEZ COLON, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 468153 | RODRIGUEZ COLON, MAYTEE | ADDRESS ON FILE | | | | | | | |
| 468154 | RODRIGUEZ COLON, MELANIE | ADDRESS ON FILE | | | | | | | |
| 468156 | RODRIGUEZ COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 468157 | RODRIGUEZ COLON, MELVIN O. | ADDRESS ON FILE | | | | | | | |
| 468158 | RODRIGUEZ COLON, MERLIS | ADDRESS ON FILE | | | | | | | |
| 468159 | RODRIGUEZ COLON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 468160 | RODRIGUEZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 468161 | RODRIGUEZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 468162 | RODRIGUEZ COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 468163 | RODRIGUEZ COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 468164 | RODRIGUEZ COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 468165 | RODRIGUEZ COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 468166 | RODRIGUEZ COLON, MINERVA | ADDRESS ON FILE | | | | | | | |
| 468167 | RODRIGUEZ COLON, MINERVA | ADDRESS ON FILE | | | | | | | |
| 468168 | RODRIGUEZ COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 468169 | RODRIGUEZ COLON, MIRNA L | ADDRESS ON FILE | | | | | | | |
| 468170 | RODRIGUEZ COLON, MYRNA | ADDRESS ON FILE | | | | | | | |
| 468172 | RODRIGUEZ COLON, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 468173 | RODRIGUEZ COLON, NAIDA I | ADDRESS ON FILE | | | | | | | |
| 468174 | RODRIGUEZ COLON, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 468175 | RODRIGUEZ COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 468176 | RODRIGUEZ COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 468177 | RODRIGUEZ COLON, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 468178 | RODRIGUEZ COLON, NICOLE M. | ADDRESS ON FILE | | | | | | | |
| 468179 | RODRIGUEZ COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| 468180 | RODRIGUEZ COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| 468181 | RODRIGUEZ COLON, NILDA E | ADDRESS ON FILE | | | | | | | |
| 468182 | RODRIGUEZ COLON, NINOTSHKA | ADDRESS ON FILE | | | | | | | |
| 468183 | RODRIGUEZ COLON, NIRZA A | ADDRESS ON FILE | | | | | | | |
| 468184 | Rodriguez Colon, Noel | ADDRESS ON FILE | | | | | | | |
| 468185 | RODRIGUEZ COLON, NOEL | ADDRESS ON FILE | | | | | | | |
| 468186 | RODRIGUEZ COLON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 468187 | RODRIGUEZ COLON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 468188 | RODRIGUEZ COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 468189 | RODRIGUEZ COLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 468190 | RODRIGUEZ COLON, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 468191 | RODRIGUEZ COLON, NORMA J | ADDRESS ON FILE | | | | | | | |
| 468192 | RODRIGUEZ COLON, OLGA | ADDRESS ON FILE | | | | | | | |
| 468193 | RODRIGUEZ COLON, OLGA E | ADDRESS ON FILE | | | | | | | |
| 468194 | RODRIGUEZ COLON, OMAR | ADDRESS ON FILE | | | | | | | |
| 468195 | RODRIGUEZ COLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 468196 | RODRIGUEZ COLON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 468197 | RODRIGUEZ COLON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 468198 | Rodriguez Colon, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| 468199 | RODRIGUEZ COLON, PEDRO N | ADDRESS ON FILE | | | | | | | |
| 468200 | RODRIGUEZ COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 468201 | RODRIGUEZ COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 468202 | RODRIGUEZ COLON, RAIZA | ADDRESS ON FILE | | | | | | | |
| 468203 | RODRIGUEZ COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 468204 | RODRIGUEZ COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 468205 | Rodriguez Colon, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 468206 | RODRIGUEZ COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 468207 | RODRIGUEZ COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 468208 | RODRIGUEZ COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 468209 | RODRIGUEZ COLON, RAMY A | ADDRESS ON FILE | | | | | | | |
| 468210 | RODRIGUEZ COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 468211 | RODRIGUEZ COLON, RAY D | ADDRESS ON FILE | | | | | | | |
| 468212 | RODRIGUEZ COLON, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 468213 | RODRIGUEZ COLON, REINALDO | ADDRESS ON FILE | | | | | | | |
| 468214 | RODRIGUEZ COLON, REINALDO | ADDRESS ON FILE | | | | | | | |
| 468215 | RODRIGUEZ COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 468216 | RODRIGUEZ COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 468217 | RODRIGUEZ COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 468218 | RODRIGUEZ COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 468219 | RODRIGUEZ COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 468220 | RODRIGUEZ COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 468221 | RODRIGUEZ COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 468222 | RODRIGUEZ COLON, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 468223 | RODRIGUEZ COLON, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 468224 | RODRIGUEZ COLON, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 468225 | RODRIGUEZ COLON, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 468226 | RODRIGUEZ COLON, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 468227 | RODRIGUEZ COLON, SARA | ADDRESS ON FILE | | | | | | | |
| 468228 | RODRIGUEZ COLON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 468229 | RODRIGUEZ COLON, SILMARIE | ADDRESS ON FILE | | | | | | | |
| 468230 | RODRIGUEZ COLON, SOFIA | ADDRESS ON FILE | | | | | | | |
| 468231 | RODRIGUEZ COLON, SUGEIL | ADDRESS ON FILE | | | | | | | |
| 468232 | RODRIGUEZ COLON, TERESA | ADDRESS ON FILE | | | | | | | |
| 468233 | RODRIGUEZ COLON, TERESA | ADDRESS ON FILE | | | | | | | |
| 468234 | RODRIGUEZ COLON, TIARA | ADDRESS ON FILE | | | | | | | |
| 468235 | RODRIGUEZ COLON, TOMAS | ADDRESS ON FILE | | | | | | | |
| 468236 | RODRIGUEZ COLON, TOMAS | ADDRESS ON FILE | | | | | | | |
| 468237 | Rodriguez Colon, Victor D | ADDRESS ON FILE | | | | | | | |
| 468238 | RODRIGUEZ COLON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 468239 | Rodriguez Colon, Virgen E | ADDRESS ON FILE | | | | | | | |
| 468240 | RODRIGUEZ COLON, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 468241 | RODRIGUEZ COLON, WALESKA | ADDRESS ON FILE | | | | | | | |
| 468242 | RODRIGUEZ COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 468243 | RODRIGUEZ COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 468244 | RODRIGUEZ COLON, WANDA A | ADDRESS ON FILE | | | | | | | |
| 468245 | RODRIGUEZ COLON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 468246 | RODRIGUEZ COLON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 468247 | RODRIGUEZ COLON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 468248 | Rodriguez Colon, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 468249 | RODRIGUEZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 468251 | RODRIGUEZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 468252 | RODRIGUEZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 468253 | RODRIGUEZ COLON, XAIMARA | ADDRESS ON FILE | | | | | | | |
| 468254 | RODRIGUEZ COLON, XAVIER | ADDRESS ON FILE | | | | | | | |
| 468255 | RODRIGUEZ COLON, XIOMARA I | ADDRESS ON FILE | | | | | | | |
| 468256 | RODRIGUEZ COLON, YAITZA | ADDRESS ON FILE | | | | | | | |
| 468257 | RODRIGUEZ COLON, YAMIL | ADDRESS ON FILE | | | | | | | |
| 468258 | RODRIGUEZ COLON, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 468259 | RODRIGUEZ COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 468260 | RODRIGUEZ COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 468261 | RODRIGUEZ COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 468262 | RODRIGUEZ COLON, ZULMA | ADDRESS ON FILE | | | | | | | |
| 468263 | RODRIGUEZ COLON, ZULMARIEVELISSE | ADDRESS ON FILE | | | | | | | |
| 468267 | RODRIGUEZ COLONDRES, EMMA | ADDRESS ON FILE | | | | | | | |
| 468269 | RODRIGUEZ COLONDRES, EMMA | ADDRESS ON FILE | | | | | | | |
| 468270 | RODRIGUEZ COLONDRES, NERIDA | ADDRESS ON FILE | | | | | | | |
| 747466 | RODRIGUEZ COMMUNICATION | PO BOX 1622 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 468271 | RODRIGUEZ CONCE, DALITZA | ADDRESS ON FILE | | | | | | | |
| 468272 | RODRIGUEZ CONCEPCION, ARICELIS | ADDRESS ON FILE | | | | | | | |
| 468273 | RODRIGUEZ CONCEPCION, CLARA | ADDRESS ON FILE | | | | | | | |
| 468274 | RODRIGUEZ CONCEPCION, DAVID | ADDRESS ON FILE | | | | | | | |
| 468275 | RODRIGUEZ CONCEPCION, ELSIE | ADDRESS ON FILE | | | | | | | |
| 468276 | RODRIGUEZ CONCEPCION, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 468277 | RODRIGUEZ CONCEPCION, HONIL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 468278 | RODRIGUEZ CONCEPCION, JANICE | ADDRESS ON FILE | | | | | | | |
| 468279 | RODRIGUEZ CONCEPCION, JAVIER | ADDRESS ON FILE | | | | | | | |
| 468280 | RODRIGUEZ CONCEPCION, JAVIER M | ADDRESS ON FILE | | | | | | | |
| 468281 | RODRIGUEZ CONCEPCION, JESUS | ADDRESS ON FILE | | | | | | | |
| 468282 | RODRIGUEZ CONCEPCION, KEREN | ADDRESS ON FILE | | | | | | | |
| 468283 | RODRIGUEZ CONCEPCION, MANUEL | ADDRESS ON FILE | | | | | | | |
| 468284 | RODRIGUEZ CONCEPCION, MARIVEL | ADDRESS ON FILE | | | | | | | |
| 468285 | RODRIGUEZ CONCEPCION, MAYRA | ADDRESS ON FILE | | | | | | | |
| 468286 | RODRIGUEZ CONCEPCION, NOEMI | ADDRESS ON FILE | | | | | | | |
| 468287 | RODRIGUEZ CONCEPCION, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 468288 | RODRIGUEZ CONCEPCION, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 468289 | RODRIGUEZ CONCEPCION, REINEL | ADDRESS ON FILE | | | | | | | |
| 468290 | RODRIGUEZ CONCEPCION, SARAH | ADDRESS ON FILE | | | | | | | |
| 468291 | RODRIGUEZ CONCEPCION, SARAH | ADDRESS ON FILE | | | | | | | |
| 468292 | RODRIGUEZ CONCEPCION, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 468293 | RODRIGUEZ CONCEPCION, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 468294 | Rodriguez Concepcion, Yajaira | ADDRESS ON FILE | | | | | | | |
| 468295 | RODRIGUEZ CONCEPCION, YITZA I | ADDRESS ON FILE | | | | | | | |
| 468296 | RODRIGUEZ CONDE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 468297 | RODRIGUEZ CONDE, ANMARIS | ADDRESS ON FILE | | | | | | | |
| 468298 | RODRIGUEZ CONDE, ISAI | ADDRESS ON FILE | | | | | | | |
| 468299 | RODRIGUEZ CONDE, JOSE | ADDRESS ON FILE | | | | | | | |
| 468300 | RODRIGUEZ CONDE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 468301 | RODRIGUEZ CONDE, LUCIA M | ADDRESS ON FILE | | | | | | | |
| 468302 | RODRIGUEZ CONDE, LUZ | ADDRESS ON FILE | | | | | | | |
| 468303 | RODRIGUEZ CONDE, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 468304 | RODRIGUEZ CONGOLINO, JHONY | ADDRESS ON FILE | | | | | | | |
| 468305 | RODRIGUEZ CONGOLINO, JHONY MAURICIO | ADDRESS ON FILE | | | | | | | |
| 468306 | Rodriguez Constantino, Carlos R | ADDRESS ON FILE | | | | | | | |
| 468307 | RODRIGUEZ CONSTANTINO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 468308 | RODRIGUEZ CONSTANTINO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 468309 | RODRIGUEZ CONTI, ANNABELLA | ADDRESS ON FILE | | | | | | | |
| 468310 | RODRIGUEZ CONTRERAS, GENESIS | ADDRESS ON FILE | | | | | | | |
| 468311 | RODRIGUEZ CONTRERAS, GENESIS M | ADDRESS ON FILE | | | | | | | |
| 468312 | RODRIGUEZ CONTRERAS, MAGALY | ADDRESS ON FILE | | | | | | | |
| 468313 | RODRIGUEZ CORA Y CANO PEREZ | 1606 AVE PONCE DE LEON STE 703 | | | | SAN JUAN | PR | 00909-1827 | |
| 468314 | RODRIGUEZ CORA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 468315 | RODRIGUEZ CORA, ELDA MAGALI | ADDRESS ON FILE | | | | | | | |
| 468316 | RODRIGUEZ CORA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 468317 | RODRIGUEZ CORA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 468318 | RODRIGUEZ CORA, JOANNIELIZ | ADDRESS ON FILE | | | | | | | |
| 468319 | RODRIGUEZ CORA, JOSE | ADDRESS ON FILE | | | | | | | |
| 468320 | Rodriguez Cora, Jose E | ADDRESS ON FILE | | | | | | | |
| 468321 | RODRIGUEZ CORA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 468322 | RODRIGUEZ CORA, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 468323 | RODRIGUEZ CORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 468324 | RODRIGUEZ CORALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 468325 | RODRIGUEZ CORBO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 468326 | RODRIGUEZ CORCHADO, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 468327 | RODRIGUEZ CORCHADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 468328 | RODRIGUEZ CORCHADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 468329 | RODRIGUEZ CORDERO MD, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 468330 | RODRIGUEZ CORDERO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 468331 | RODRIGUEZ CORDERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 468332 | RODRIGUEZ CORDERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 468333 | RODRIGUEZ CORDERO, AUREA H. | ADDRESS ON FILE | | | | | | | |
| 468334 | RODRIGUEZ CORDERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 468335 | RODRIGUEZ CORDERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 468336 | RODRIGUEZ CORDERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 468337 | RODRIGUEZ CORDERO, CORALY | ADDRESS ON FILE | | | | | | | |
| 468338 | RODRIGUEZ CORDERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 468339 | RODRIGUEZ CORDERO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 468340 | RODRIGUEZ CORDERO, EVELITH | ADDRESS ON FILE | | | | | | | |
| 468342 | RODRIGUEZ CORDERO, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 468343 | RODRIGUEZ CORDERO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 468344 | RODRIGUEZ CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 468345 | RODRIGUEZ CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 468346 | Rodriguez Cordero, Hector E | ADDRESS ON FILE | | | | | | | |
| 468347 | RODRIGUEZ CORDERO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 468348 | RODRIGUEZ CORDERO, JANET | ADDRESS ON FILE | | | | | | | |
| 468349 | RODRIGUEZ CORDERO, JENNY I | ADDRESS ON FILE | | | | | | | |
| 468350 | RODRIGUEZ CORDERO, JOHN | ADDRESS ON FILE | | | | | | | |
| 468351 | RODRIGUEZ CORDERO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 468352 | RODRIGUEZ CORDERO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 468353 | RODRIGUEZ CORDERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 468354 | RODRIGUEZ CORDERO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 468355 | RODRIGUEZ CORDERO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 468356 | RODRIGUEZ CORDERO, MARY B | ADDRESS ON FILE | | | | | | | |
| 468357 | RODRIGUEZ CORDERO, MAYTE | ADDRESS ON FILE | | | | | | | |
| 468358 | RODRIGUEZ CORDERO, MAYTE | ADDRESS ON FILE | | | | | | | |
| 468359 | RODRIGUEZ CORDERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 468360 | RODRIGUEZ CORDERO, OLGA | ADDRESS ON FILE | | | | | | | |
| 468361 | RODRIGUEZ CORDERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 468362 | Rodriguez Cordero, Pedro J | ADDRESS ON FILE | | | | | | | |
| 468363 | Rodriguez Cordero, Peter | ADDRESS ON FILE | | | | | | | |
| 468364 | RODRIGUEZ CORDERO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 468365 | RODRIGUEZ CORDERO, VILMARYS | ADDRESS ON FILE | | | | | | | |
| 468366 | RODRIGUEZ CORDERO, WALTER | ADDRESS ON FILE | | | | | | | |
| 468367 | Rodriguez Cordero, William J. | ADDRESS ON FILE | | | | | | | |
| 468368 | RODRIGUEZ CORDOVA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 468369 | RODRIGUEZ CORDOVA, EMMA | ADDRESS ON FILE | | | | | | | |
| 468370 | RODRIGUEZ CORDOVA, JUDITH E | ADDRESS ON FILE | | | | | | | |
| 468371 | RODRIGUEZ CORDOVA, JUDITH E | ADDRESS ON FILE | | | | | | | |
| 468372 | RODRIGUEZ CORDOVA, MANUEL G | ADDRESS ON FILE | | | | | | | |
| 468373 | RODRIGUEZ CORDOVA, OSCAR J | ADDRESS ON FILE | | | | | | | |
| 468374 | RODRIGUEZ CORDOVA, PETRA | ADDRESS ON FILE | | | | | | | |
| 468375 | RODRIGUEZ CORDOVA, RODNEY | ADDRESS ON FILE | | | | | | | |
| 468378 | RODRIGUEZ COREANO, ZULMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 468379 | RODRIGUEZ COREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 468380 | RODRIGUEZ CORIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 468381 | RODRIGUEZ CORIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 468382 | RODRIGUEZ CORIANO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 468383 | RODRIGUEZ CORNIER, BLANCA | ADDRESS ON FILE | | | | | | | |
| 468384 | RODRIGUEZ CORNIER, CARMEN LUZ | ADDRESS ON FILE | | | | | | | |
| 468385 | RODRIGUEZ CORNIER, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 468386 | Rodriguez Cornier, Jose | ADDRESS ON FILE | | | | | | | |
| 468387 | RODRIGUEZ CORNIER, SARA | ADDRESS ON FILE | | | | | | | |
| 468388 | RODRIGUEZ CORNIER, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 468389 | RODRIGUEZ CORPORAN, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 468390 | RODRIGUEZ CORREA ,LUZ DAMARIS | ADDRESS ON FILE | | | | | | | |
| 468391 | RODRIGUEZ CORREA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 468392 | RODRIGUEZ CORREA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 468393 | RODRIGUEZ CORREA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 468394 | RODRIGUEZ CORREA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 468395 | RODRIGUEZ CORREA, ALMA L | ADDRESS ON FILE | | | | | | | |
| 468396 | Rodriguez Correa, Angel M | ADDRESS ON FILE | | | | | | | |
| 468397 | RODRIGUEZ CORREA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 468398 | RODRIGUEZ CORREA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 468399 | RODRIGUEZ CORREA, BELKYS | ADDRESS ON FILE | | | | | | | |
| 468400 | RODRIGUEZ CORREA, BELKYS | ADDRESS ON FILE | | | | | | | |
| 468401 | RODRIGUEZ CORREA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 468402 | RODRIGUEZ CORREA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 468403 | RODRIGUEZ CORREA, EDELYS | ADDRESS ON FILE | | | | | | | |
| 468404 | RODRIGUEZ CORREA, EDELYS | ADDRESS ON FILE | | | | | | | |
| 468405 | RODRIGUEZ CORREA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 468406 | RODRIGUEZ CORREA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 468407 | RODRIGUEZ CORREA, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 468408 | RODRIGUEZ CORREA, GILBERTO L | ADDRESS ON FILE | | | | | | | |
| 468409 | RODRIGUEZ CORREA, GILDA | ADDRESS ON FILE | | | | | | | |
| 468410 | RODRIGUEZ CORREA, GLAMARYS | ADDRESS ON FILE | | | | | | | |
| 468411 | RODRIGUEZ CORREA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 468412 | RODRIGUEZ CORREA, HILDRED | ADDRESS ON FILE | | | | | | | |
| 468413 | RODRIGUEZ CORREA, HILDRED M | ADDRESS ON FILE | | | | | | | |
| 468414 | RODRIGUEZ CORREA, IVAN R | ADDRESS ON FILE | | | | | | | |
| 468415 | RODRIGUEZ CORREA, IVELYSSE | ADDRESS ON FILE | | | | | | | |
| 468416 | RODRIGUEZ CORREA, IVELYSSE | ADDRESS ON FILE | | | | | | | |
| 468417 | RODRIGUEZ CORREA, JEREMY | ADDRESS ON FILE | | | | | | | |
| 468418 | RODRIGUEZ CORREA, JORGE W. | ADDRESS ON FILE | | | | | | | |
| 468419 | RODRIGUEZ CORREA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 468420 | RODRIGUEZ CORREA, KIDIAM Y. | ADDRESS ON FILE | | | | | | | |
| 468421 | RODRIGUEZ CORREA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 468422 | RODRIGUEZ CORREA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 468423 | RODRIGUEZ CORREA, MAGDA C. | ADDRESS ON FILE | | | | | | | |
| 468424 | RODRIGUEZ CORREA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 468425 | RODRIGUEZ CORREA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 468426 | RODRIGUEZ CORREA, MARICELY | ADDRESS ON FILE | | | | | | | |
| 468427 | RODRIGUEZ CORREA, MARILU | ADDRESS ON FILE | | | | | | | |
| 468428 | RODRIGUEZ CORREA, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 468429 | RODRIGUEZ CORREA, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 468430 | RODRIGUEZ CORREA, MIGNA H | ADDRESS ON FILE | | | | | | | |
| 468431 | Rodriguez Correa, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 468432 | RODRIGUEZ CORREA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 468433 | RODRIGUEZ CORREA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 468434 | RODRIGUEZ CORREA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 468435 | RODRIGUEZ CORREA, MYRNALY | ADDRESS ON FILE | | | | | | | |
| 468436 | Rodriguez Correa, Narciso | ADDRESS ON FILE | | | | | | | |
| 468437 | RODRIGUEZ CORREA, NOEL | ADDRESS ON FILE | | | | | | | |
| 468438 | RODRIGUEZ CORREA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 468439 | RODRIGUEZ CORREA, OMAR | ADDRESS ON FILE | | | | | | | |
| 468440 | Rodriguez Correa, Oscar H | ADDRESS ON FILE | | | | | | | |
| 468441 | RODRIGUEZ CORREA, OTILIA | ADDRESS ON FILE | | | | | | | |
| 468442 | RODRIGUEZ CORREA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 468443 | RODRIGUEZ CORREA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 468444 | RODRIGUEZ CORREA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 468445 | RODRIGUEZ CORREA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 468446 | RODRIGUEZ CORREA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 468447 | Rodriguez Correa, Ruben | ADDRESS ON FILE | | | | | | | |
| 468448 | RODRIGUEZ CORREA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 468449 | RODRIGUEZ CORREA, SONIA | ADDRESS ON FILE | | | | | | | |
| 468450 | RODRIGUEZ CORREA, SONIA | ADDRESS ON FILE | | | | | | | |
| 468451 | RODRIGUEZ CORREA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 468452 | RODRIGUEZ CORREA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 468453 | RODRIGUEZ CORREA, WILDAMARIE | ADDRESS ON FILE | | | | | | | |
| 468454 | RODRIGUEZ CORRETJER, IZAMAR | ADDRESS ON FILE | | | | | | | |
| 468455 | Rodriguez Cortes, Alvin | ADDRESS ON FILE | | | | | | | |
| 468456 | RODRIGUEZ CORTES, ANA | ADDRESS ON FILE | | | | | | | |
| 468457 | RODRIGUEZ CORTES, ANA M | ADDRESS ON FILE | | | | | | | |
| 468458 | RODRIGUEZ CORTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 468459 | Rodriguez Cortes, Damaris | ADDRESS ON FILE | | | | | | | |
| 468460 | RODRIGUEZ CORTES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 468461 | RODRIGUEZ CORTES, DARIO | ADDRESS ON FILE | | | | | | | |
| 468462 | RODRIGUEZ CORTES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 468463 | RODRIGUEZ CORTES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 468464 | RODRIGUEZ CORTES, ELVIER | ADDRESS ON FILE | | | | | | | |
| 468465 | RODRIGUEZ CORTES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 468466 | Rodriguez Cortes, Felix A. | ADDRESS ON FILE | | | | | | | |
| 468467 | RODRIGUEZ CORTES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 468468 | RODRIGUEZ CORTES, JAMES | ADDRESS ON FILE | | | | | | | |
| 468469 | RODRIGUEZ CORTES, JANET | ADDRESS ON FILE | | | | | | | |
| 468470 | RODRIGUEZ CORTES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 468471 | RODRIGUEZ CORTES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 468472 | RODRIGUEZ CORTES, JESUS | ADDRESS ON FILE | | | | | | | |
| 468473 | RODRIGUEZ CORTES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 468474 | RODRIGUEZ CORTES, JOEL | ADDRESS ON FILE | | | | | | | |
| 468475 | Rodriguez Cortes, Jose L | ADDRESS ON FILE | | | | | | | |
| 468476 | RODRIGUEZ CORTES, JUANITO | ADDRESS ON FILE | | | | | | | |
| 468477 | RODRIGUEZ CORTES, JULIA | ADDRESS ON FILE | | | | | | | |
| 468478 | RODRIGUEZ CORTES, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 468479 | RODRIGUEZ CORTES, LIZA M | ADDRESS ON FILE | | | | | | | |
| 468480 | Rodriguez Cortes, Magaly | ADDRESS ON FILE | | | | | | | |
| 468481 | RODRIGUEZ CORTES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 468482 | RODRIGUEZ CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 468483 | RODRIGUEZ CORTES, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 468484 | RODRIGUEZ CORTES, MARIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 468485 | RODRIGUEZ CORTES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 468486 | RODRIGUEZ CORTES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 468487 | RODRIGUEZ CORTES, MAYGEL | ADDRESS ON FILE | | | | | | | |
| 468488 | RODRIGUEZ CORTES, NANCY | ADDRESS ON FILE | | | | | | | |
| 468489 | RODRIGUEZ CORTES, NANCY E | ADDRESS ON FILE | | | | | | | |
| 468491 | RODRIGUEZ CORTES, ROSA | ADDRESS ON FILE | | | | | | | |
| 468492 | RODRIGUEZ CORTES, SILKA | ADDRESS ON FILE | | | | | | | |
| 468493 | RODRIGUEZ CORTES, SONIA | ADDRESS ON FILE | | | | | | | |
| 468494 | RODRIGUEZ CORTES, WANDA | ADDRESS ON FILE | | | | | | | |
| 468495 | RODRIGUEZ CORTES, WILSON | ADDRESS ON FILE | | | | | | | |
| 468496 | RODRIGUEZ CORTEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 468497 | RODRIGUEZ CORTEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 468498 | RODRIGUEZ CORTEZ, ENDEL HIRAN | ADDRESS ON FILE | | | | | | | |
| 468499 | RODRIGUEZ CORTIJO, JESUS | ADDRESS ON FILE | | | | | | | |
| 468500 | RODRIGUEZ COSME, AIDA I | ADDRESS ON FILE | | | | | | | |
| 468501 | RODRIGUEZ COSME, ANDRES | ADDRESS ON FILE | | | | | | | |
| 468502 | Rodriguez Cosme, Angel L | ADDRESS ON FILE | | | | | | | |
| 468503 | RODRIGUEZ COSME, ANGELMIRO | ADDRESS ON FILE | | | | | | | |
| 468504 | RODRIGUEZ COSME, ANGELMIRO | ADDRESS ON FILE | | | | | | | |
| 468505 | RODRIGUEZ COSME, ARACELIS B | ADDRESS ON FILE | | | | | | | |
| 468506 | RODRIGUEZ COSME, BELISA | ADDRESS ON FILE | | | | | | | |
| 468507 | RODRIGUEZ COSME, CARLOS | ADDRESS ON FILE | | | | | | | |
| 468508 | RODRIGUEZ COSME, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 468509 | RODRIGUEZ COSME, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 468510 | RODRIGUEZ COSME, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 468511 | Rodriguez Cosme, Cheila Y | ADDRESS ON FILE | | | | | | | |
| 468512 | RODRIGUEZ COSME, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 468513 | RODRIGUEZ COSME, HUGO | ADDRESS ON FILE | | | | | | | |
| 468514 | RODRIGUEZ COSME, INGRID D. | ADDRESS ON FILE | | | | | | | |
| 468515 | Rodriguez Cosme, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 468516 | RODRIGUEZ COSME, JOSUAN | ADDRESS ON FILE | | | | | | | |
| 468517 | RODRIGUEZ COSME, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 468518 | RODRIGUEZ COSME, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 468519 | RODRIGUEZ COSME, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 468521 | RODRIGUEZ COSME, RUTH | ADDRESS ON FILE | | | | | | | |
| 468522 | RODRIGUEZ COSME, SORILIZ | ADDRESS ON FILE | | | | | | | |
| 468523 | RODRIGUEZ COSME, TERESA | ADDRESS ON FILE | | | | | | | |
| 468524 | RODRIGUEZ COSS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 468525 | RODRIGUEZ COSS, PEDRO P | ADDRESS ON FILE | | | | | | | |
| 468526 | RODRIGUEZ COSS, PEDRO P | ADDRESS ON FILE | | | | | | | |
| 468527 | RODRIGUEZ COSS, PEDRO P | ADDRESS ON FILE | | | | | | | |
| 468528 | RODRIGUEZ COSSIO, IRMA ADELINA | ADDRESS ON FILE | | | | | | | |
| 468529 | RODRIGUEZ COSTA, DANIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 468530 | RODRIGUEZ COSTA, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 468531 | RODRIGUEZ COSTAS, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 468532 | RODRIGUEZ COTT, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 468533 | RODRIGUEZ COTTE, YALEXIREL | ADDRESS ON FILE | | | | | | | |
| 468534 | RODRIGUEZ COTTO, ADELAIDO | ADDRESS ON FILE | | | | | | | |
| 468535 | RODRIGUEZ COTTO, ADELIZ | ADDRESS ON FILE | | | | | | | |
| 468536 | RODRIGUEZ COTTO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 468537 | RODRIGUEZ COTTO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 468539 | RODRIGUEZ COTTO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 468540 | RODRIGUEZ COTTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 468541 | RODRIGUEZ COTTO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 468542 | RODRIGUEZ COTTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 468543 | RODRIGUEZ COTTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 468544 | RODRIGUEZ COTTO, DIANA | ADDRESS ON FILE | | | | | | | |
| 468545 | Rodriguez Cotto, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 468546 | RODRIGUEZ COTTO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 468547 | RODRIGUEZ COTTO, FELIX | SYLVIA M. SOTO MATOS | CALLE 2 D 18 | URB. PLANICIE | | CAYEY | PR | 00736 | |
| 468548 | RODRIGUEZ COTTO, FELIX I | ADDRESS ON FILE | | | | | | | |
| 468549 | Rodriguez Cotto, Gladys | ADDRESS ON FILE | | | | | | | |
| 468550 | RODRIGUEZ COTTO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 468551 | RODRIGUEZ COTTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 468552 | RODRIGUEZ COTTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 468553 | RODRIGUEZ COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 468554 | RODRIGUEZ COTTO, KRIOSQUI | ADDRESS ON FILE | | | | | | | |
| 468555 | RODRIGUEZ COTTO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 468556 | RODRIGUEZ COTTO, LUIS V. | ADDRESS ON FILE | | | | | | | |
| 468037 | RODRIGUEZ COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 468557 | RODRIGUEZ COTTO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 468558 | RODRIGUEZ COTTO, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 468559 | RODRIGUEZ COTTO, PABLO | ADDRESS ON FILE | | | | | | | |
| 468560 | RODRIGUEZ COTTO, PABLO | ADDRESS ON FILE | | | | | | | |
| 468561 | RODRIGUEZ COTTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 468562 | RODRIGUEZ COTTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 468563 | RODRIGUEZ COTTO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 468564 | RODRIGUEZ COTTO, VANEVEL | ADDRESS ON FILE | | | | | | | |
| 468565 | RODRIGUEZ COTTO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 468567 | Rodriguez Crespi, Miguel F | ADDRESS ON FILE | | | | | | | |
| 468568 | RODRIGUEZ CRESPO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 468569 | RODRIGUEZ CRESPO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 468570 | RODRIGUEZ CRESPO, ANA | ADDRESS ON FILE | | | | | | | |
| 468571 | RODRIGUEZ CRESPO, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 468572 | RODRIGUEZ CRESPO, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| 468573 | RODRIGUEZ CRESPO, DAESY | ADDRESS ON FILE | | | | | | | |
| 468574 | RODRIGUEZ CRESPO, DAVID | ADDRESS ON FILE | | | | | | | |
| 468250 | Rodriguez Crespo, Delvin O. | ADDRESS ON FILE | | | | | | | |
| 468575 | RODRIGUEZ CRESPO, EDNA I. | ADDRESS ON FILE | | | | | | | |
| 468576 | RODRIGUEZ CRESPO, HECMARIE | ADDRESS ON FILE | | | | | | | |
| 468577 | RODRIGUEZ CRESPO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 468578 | RODRIGUEZ CRESPO, JORGE | ADDRESS ON FILE | | | | | | | |
| 468579 | RODRIGUEZ CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 468580 | RODRIGUEZ CRESPO, JUAN B | ADDRESS ON FILE | | | | | | | |
| 468581 | RODRIGUEZ CRESPO, KATHYA N | ADDRESS ON FILE | | | | | | | |
| 468582 | RODRIGUEZ CRESPO, KEILA | ADDRESS ON FILE | | | | | | | |
| 468583 | RODRIGUEZ CRESPO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 468584 | RODRIGUEZ CRESPO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 468585 | RODRIGUEZ CRESPO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 468586 | RODRIGUEZ CRESPO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 468587 | Rodriguez Crespo, Michael | ADDRESS ON FILE | | | | | | | |
| 468588 | RODRIGUEZ CRESPO, MILAGROS D | ADDRESS ON FILE | | | | | | | |
| 468589 | RODRIGUEZ CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 468590 | RODRIGUEZ CRESPO, PAULITA | ADDRESS ON FILE | | | | | | | |
| 468591 | Rodriguez Crespo, Ruben E | ADDRESS ON FILE | | | | | | | |
| 468592 | RODRIGUEZ CRESPO, SILVESTRE | ADDRESS ON FILE | | | | | | | |
| 468593 | RODRIGUEZ CRESPO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 468594 | RODRIGUEZ CRESPO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 468595 | RODRIGUEZ CRISTOBAL, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 468596 | RODRIGUEZ CRISTOBAL, ISABEL | ADDRESS ON FILE | | | | | | | |
| 468597 | RODRIGUEZ CRISTOBAL, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 468598 | RODRIGUEZ CRISTOBAL, LUZ | ADDRESS ON FILE | | | | | | | |
| 468599 | RODRIGUEZ CRISTOBAL, LUZ E | ADDRESS ON FILE | | | | | | | |
| 468600 | RODRIGUEZ CRUZ ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 468601 | RODRIGUEZ CRUZ MD, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 468602 | RODRIGUEZ CRUZ MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 468603 | RODRIGUEZ CRUZ MD, LENNISSE V | ADDRESS ON FILE | | | | | | | |
| 468604 | RODRIGUEZ CRUZ MD, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 468605 | RODRIGUEZ CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 468606 | RODRIGUEZ CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 468607 | Rodriguez Cruz, Aleida | ADDRESS ON FILE | | | | | | | |
| 468608 | RODRIGUEZ CRUZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 468609 | RODRIGUEZ CRUZ, ALVARA | ADDRESS ON FILE | | | | | | | |
| 468610 | RODRIGUEZ CRUZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 468611 | RODRIGUEZ CRUZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 468612 | RODRIGUEZ CRUZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 468613 | RODRIGUEZ CRUZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 468614 | RODRIGUEZ CRUZ, ANA O | ADDRESS ON FILE | | | | | | | |
| 468615 | Rodriguez Cruz, Anabel | ADDRESS ON FILE | | | | | | | |
| 468616 | RODRIGUEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 468617 | RODRIGUEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 468618 | RODRIGUEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 468619 | RODRIGUEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 468620 | RODRIGUEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 468621 | Rodriguez Cruz, Angel G. | ADDRESS ON FILE | | | | | | | |
| 468622 | RODRIGUEZ CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 468623 | RODRIGUEZ CRUZ, ANGELA L. | ADDRESS ON FILE | | | | | | | |
| 468624 | RODRIGUEZ CRUZ, ANGELA L. | ADDRESS ON FILE | | | | | | | |
| 468625 | RODRIGUEZ CRUZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 468626 | RODRIGUEZ CRUZ, ANGELLY | ADDRESS ON FILE | | | | | | | |
| 468627 | RODRIGUEZ CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 468628 | RODRIGUEZ CRUZ, ANNA | ADDRESS ON FILE | | | | | | | |
| 468629 | RODRIGUEZ CRUZ, ANNIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 468630 | RODRIGUEZ CRUZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 468631 | RODRIGUEZ CRUZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 468632 | RODRIGUEZ CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 468633 | RODRIGUEZ CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 468634 | RODRIGUEZ CRUZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 468635 | RODRIGUEZ CRUZ, ARMANDO J. | ADDRESS ON FILE | | | | | | | |
| 468636 | RODRIGUEZ CRUZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 468637 | RODRIGUEZ CRUZ, AUSAM | ADDRESS ON FILE | | | | | | | |
| 468638 | RODRIGUEZ CRUZ, AUSTRIA | ADDRESS ON FILE | | | | | | | |
| 468639 | RODRIGUEZ CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 468640 | RODRIGUEZ CRUZ, BARRY | ADDRESS ON FILE | | | | | | | |
| 468641 | RODRIGUEZ CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 468642 | RODRIGUEZ CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 468643 | RODRIGUEZ CRUZ, BERSY | ADDRESS ON FILE | | | | | | | |
| 468644 | RODRIGUEZ CRUZ, BRAYAN | ADDRESS ON FILE | | | | | | | |
| 468645 | RODRIGUEZ CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 468646 | RODRIGUEZ CRUZ, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 468647 | RODRIGUEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 468649 | RODRIGUEZ CRUZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 468650 | RODRIGUEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 468651 | RODRIGUEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 468652 | RODRIGUEZ CRUZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 468653 | RODRIGUEZ CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 468654 | RODRIGUEZ CRUZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 468655 | RODRIGUEZ CRUZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 468656 | RODRIGUEZ CRUZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 468657 | RODRIGUEZ CRUZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 468658 | RODRIGUEZ CRUZ, CHLOE | ADDRESS ON FILE | | | | | | | |
| 468659 | Rodriguez Cruz, Christian | ADDRESS ON FILE | | | | | | | |
| 468660 | RODRIGUEZ CRUZ, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 468661 | RODRIGUEZ CRUZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 468662 | RODRIGUEZ CRUZ, DAISY I | ADDRESS ON FILE | | | | | | | |
| 468663 | RODRIGUEZ CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 468664 | RODRIGUEZ CRUZ, DENICE | ADDRESS ON FILE | | | | | | | |
| 468648 | RODRIGUEZ CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 468665 | RODRIGUEZ CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 468666 | RODRIGUEZ CRUZ, DIANA L | ADDRESS ON FILE | | | | | | | |
| 468667 | RODRIGUEZ CRUZ, DIANA L. | ADDRESS ON FILE | | | | | | | |
| 468668 | RODRIGUEZ CRUZ, DIANA W | ADDRESS ON FILE | | | | | | | |
| 468669 | RODRIGUEZ CRUZ, DORA I | ADDRESS ON FILE | | | | | | | |
| 468670 | RODRIGUEZ CRUZ, DORIS Y | ADDRESS ON FILE | | | | | | | |
| 468671 | RODRIGUEZ CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 468672 | RODRIGUEZ CRUZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 468673 | RODRIGUEZ CRUZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 468674 | RODRIGUEZ CRUZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| 468675 | RODRIGUEZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 468676 | RODRIGUEZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 468677 | RODRIGUEZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 468678 | Rodriguez Cruz, Edwin O | ADDRESS ON FILE | | | | | | | |
| 468679 | RODRIGUEZ CRUZ, ELAINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 468680 | RODRIGUEZ CRUZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 468681 | RODRIGUEZ CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 468682 | RODRIGUEZ CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 468683 | RODRIGUEZ CRUZ, EMIL | ADDRESS ON FILE | | | | | | | |
| 468684 | RODRIGUEZ CRUZ, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 468685 | RODRIGUEZ CRUZ, EMMA N | ADDRESS ON FILE | | | | | | | |
| 468686 | RODRIGUEZ CRUZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 468687 | RODRIGUEZ CRUZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 468688 | RODRIGUEZ CRUZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 468689 | RODRIGUEZ CRUZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 468690 | RODRIGUEZ CRUZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 468691 | RODRIGUEZ CRUZ, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 468692 | RODRIGUEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 468693 | RODRIGUEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 468694 | RODRIGUEZ CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 468695 | RODRIGUEZ CRUZ, FIDEL | ADDRESS ON FILE | | | | | | | |
| 468696 | RODRIGUEZ CRUZ, FRANCES A | ADDRESS ON FILE | | | | | | | |
| 468697 | RODRIGUEZ CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 468698 | RODRIGUEZ CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 468699 | RODRIGUEZ CRUZ, GILDA | ADDRESS ON FILE | | | | | | | |
| 468700 | RODRIGUEZ CRUZ, GIOVANY | ADDRESS ON FILE | | | | | | | |
| 468701 | RODRIGUEZ CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 468702 | RODRIGUEZ CRUZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 468703 | RODRIGUEZ CRUZ, GRACE H | ADDRESS ON FILE | | | | | | | |
| 468704 | RODRIGUEZ CRUZ, GRISELLE A | ADDRESS ON FILE | | | | | | | |
| 468705 | RODRIGUEZ CRUZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 468706 | RODRIGUEZ CRUZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 468707 | RODRIGUEZ CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 468708 | RODRIGUEZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 468709 | RODRIGUEZ CRUZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 468710 | RODRIGUEZ CRUZ, IDAILA | ADDRESS ON FILE | | | | | | | |
| 468711 | Rodriguez Cruz, Idalia M | ADDRESS ON FILE | | | | | | | |
| 468712 | RODRIGUEZ CRUZ, IDELFONSO | ADDRESS ON FILE | | | | | | | |
| 468713 | Rodriguez Cruz, Iraida | ADDRESS ON FILE | | | | | | | |
| 468714 | RODRIGUEZ CRUZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 468715 | RODRIGUEZ CRUZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 468716 | RODRIGUEZ CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 468717 | RODRIGUEZ CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 468718 | RODRIGUEZ CRUZ, IRSA | ADDRESS ON FILE | | | | | | | |
| 468719 | RODRIGUEZ CRUZ, ISAVID | ADDRESS ON FILE | | | | | | | |
| 468721 | RODRIGUEZ CRUZ, IVAN A. | ADDRESS ON FILE | | | | | | | |
| 468722 | RODRIGUEZ CRUZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 468723 | RODRIGUEZ CRUZ, JACK | ADDRESS ON FILE | | | | | | | |
| 468724 | RODRIGUEZ CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 468725 | RODRIGUEZ CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 468726 | RODRIGUEZ CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 468727 | RODRIGUEZ CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 468728 | RODRIGUEZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 468729 | RODRIGUEZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 468730 | RODRIGUEZ CRUZ, JESUS M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 468731 | RODRIGUEZ CRUZ, JESUSALYN | ADDRESS ON FILE | | | | | | | |
| 468732 | RODRIGUEZ CRUZ, JOEL J | ADDRESS ON FILE | | | | | | | |
| 468733 | RODRIGUEZ CRUZ, JORDANIE | ADDRESS ON FILE | | | | | | | |
| 468734 | RODRIGUEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 468735 | RODRIGUEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 468736 | RODRIGUEZ CRUZ, JORGE H | ADDRESS ON FILE | | | | | | | |
| 468268 | RODRIGUEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 468341 | RODRIGUEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 468720 | RODRIGUEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 468737 | RODRIGUEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 468738 | RODRIGUEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 468739 | RODRIGUEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 468740 | Rodriguez Cruz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 468741 | RODRIGUEZ CRUZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 468742 | RODRIGUEZ CRUZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 468743 | RODRIGUEZ CRUZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 468744 | RODRIGUEZ CRUZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 468745 | Rodriguez Cruz, Jose R | ADDRESS ON FILE | | | | | | | |
| 468746 | Rodriguez Cruz, Jose R. | ADDRESS ON FILE | | | | | | | |
| 468747 | Rodriguez Cruz, Joseph H | ADDRESS ON FILE | | | | | | | |
| 468748 | RODRIGUEZ CRUZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 468749 | RODRIGUEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 468750 | RODRIGUEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 468751 | RODRIGUEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 468752 | RODRIGUEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 468753 | RODRIGUEZ CRUZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 468754 | RODRIGUEZ CRUZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 468756 | RODRIGUEZ CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 468757 | RODRIGUEZ CRUZ, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 468759 | RODRIGUEZ CRUZ, KARILLYN L. | ADDRESS ON FILE | | | | | | | |
| 468760 | RODRIGUEZ CRUZ, KARIMAR | ADDRESS ON FILE | | | | | | | |
| 468761 | RODRIGUEZ CRUZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 468762 | RODRIGUEZ CRUZ, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 468763 | RODRIGUEZ CRUZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 468764 | RODRIGUEZ CRUZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 468765 | RODRIGUEZ CRUZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 468766 | RODRIGUEZ CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 468767 | RODRIGUEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 468768 | RODRIGUEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 468769 | RODRIGUEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 468770 | RODRIGUEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 468771 | RODRIGUEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 468772 | RODRIGUEZ CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 468773 | RODRIGUEZ CRUZ, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| 468774 | RODRIGUEZ CRUZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 468775 | RODRIGUEZ CRUZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 468777 | RODRIGUEZ CRUZ, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 468778 | RODRIGUEZ CRUZ, LYDIA G | ADDRESS ON FILE | | | | | | | |
| 468779 | RODRIGUEZ CRUZ, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 468780 | RODRIGUEZ CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 468781 | RODRIGUEZ CRUZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 468782 | RODRIGUEZ CRUZ, MARBELISSE | ADDRESS ON FILE | | | | | | | |
| 468783 | RODRIGUEZ CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 468784 | RODRIGUEZ CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 468785 | RODRIGUEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 468786 | RODRIGUEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 468787 | RODRIGUEZ CRUZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 468788 | RODRIGUEZ CRUZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 468789 | RODRIGUEZ CRUZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 468790 | RODRIGUEZ CRUZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 468791 | RODRIGUEZ CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 468792 | RODRIGUEZ CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 468793 | RODRIGUEZ CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 468795 | RODRIGUEZ CRUZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 468796 | Rodriguez Cruz, Maria M | ADDRESS ON FILE | | | | | | | |
| 468797 | RODRIGUEZ CRUZ, MARIA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 468798 | RODRIGUEZ CRUZ, MARIAM L | ADDRESS ON FILE | | | | | | | |
| 468799 | RODRIGUEZ CRUZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 468800 | RODRIGUEZ CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 468801 | RODRIGUEZ CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 468802 | RODRIGUEZ CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 468803 | RODRIGUEZ CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 468804 | RODRIGUEZ CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 468805 | RODRIGUEZ CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 468806 | RODRIGUEZ CRUZ, MARY LUZ | ADDRESS ON FILE | | | | | | | |
| 468807 | RODRIGUEZ CRUZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 468808 | RODRIGUEZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 468809 | RODRIGUEZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 468810 | RODRIGUEZ CRUZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 468811 | Rodriguez Cruz, Melvin | ADDRESS ON FILE | | | | | | | |
| 468812 | RODRIGUEZ CRUZ, MERIDA | ADDRESS ON FILE | | | | | | | |
| 468813 | RODRIGUEZ CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 468814 | RODRIGUEZ CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 468815 | RODRIGUEZ CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 468816 | Rodriguez Cruz, Miguel | ADDRESS ON FILE | | | | | | | |
| 468817 | RODRIGUEZ CRUZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 468818 | RODRIGUEZ CRUZ, MIGUEL J | ADDRESS ON FILE | | | | | | | |
| 468819 | RODRIGUEZ CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 468820 | RODRIGUEZ CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 468821 | RODRIGUEZ CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 468822 | RODRIGUEZ CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 468823 | RODRIGUEZ CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 468824 | Rodriguez Cruz, Miriam | ADDRESS ON FILE | | | | | | | |
| 468825 | RODRIGUEZ CRUZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 468826 | RODRIGUEZ CRUZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 468827 | RODRIGUEZ CRUZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 468828 | RODRIGUEZ CRUZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 468829 | RODRIGUEZ CRUZ, NELIDA I. | ADDRESS ON FILE | | | | | | | |
| 468830 | RODRIGUEZ CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 468831 | RODRIGUEZ CRUZ, NORELIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 468832 | RODRIGUEZ CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 468833 | RODRIGUEZ CRUZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 468834 | RODRIGUEZ CRUZ, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 468835 | RODRIGUEZ CRUZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 468836 | RODRIGUEZ CRUZ, ODETTE | ADDRESS ON FILE | | | | | | | |
| 468837 | RODRIGUEZ CRUZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 468838 | RODRIGUEZ CRUZ, OLGA N. | ADDRESS ON FILE | | | | | | | |
| 468839 | RODRIGUEZ CRUZ, OLGA W | ADDRESS ON FILE | | | | | | | |
| 468840 | RODRIGUEZ CRUZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 468841 | RODRIGUEZ CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 468842 | RODRIGUEZ CRUZ, OTILIA | ADDRESS ON FILE | | | | | | | |
| 468843 | RODRIGUEZ CRUZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| 468844 | RODRIGUEZ CRUZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 468845 | RODRIGUEZ CRUZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 468846 | RODRIGUEZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 468847 | Rodriguez Cruz, Ramon | ADDRESS ON FILE | | | | | | | |
| 468848 | Rodriguez Cruz, Ramon M | ADDRESS ON FILE | | | | | | | |
| 468849 | RODRIGUEZ CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 468850 | RODRIGUEZ CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 468851 | RODRIGUEZ CRUZ, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 468852 | RODRIGUEZ CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 468853 | Rodriguez Cruz, Reinerio R | ADDRESS ON FILE | | | | | | | |
| 468854 | RODRIGUEZ CRUZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 468855 | RODRIGUEZ CRUZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 468856 | RODRIGUEZ CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 468857 | RODRIGUEZ CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 468858 | RODRIGUEZ CRUZ, ROBERTO E. | ADDRESS ON FILE | | | | | | | |
| 468859 | RODRIGUEZ CRUZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 468860 | RODRIGUEZ CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 468861 | RODRIGUEZ CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 468862 | RODRIGUEZ CRUZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 468863 | RODRIGUEZ CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 468864 | Rodriguez Cruz, Samuel | ADDRESS ON FILE | | | | | | | |
| 468865 | RODRIGUEZ CRUZ, SAMUEL I | ADDRESS ON FILE | | | | | | | |
| 468866 | RODRIGUEZ CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 468867 | RODRIGUEZ CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 468868 | RODRIGUEZ CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 468869 | RODRIGUEZ CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 468870 | RODRIGUEZ CRUZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 468871 | RODRIGUEZ CRUZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 468872 | RODRIGUEZ CRUZ, SAULO N. | ADDRESS ON FILE | | | | | | | |
| 468873 | RODRIGUEZ CRUZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 468874 | RODRIGUEZ CRUZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 468875 | RODRIGUEZ CRUZ, SHARON J | ADDRESS ON FILE | | | | | | | |
| 468876 | RODRIGUEZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 468877 | RODRIGUEZ CRUZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 468878 | RODRIGUEZ CRUZ, TERESA E | ADDRESS ON FILE | | | | | | | |
| 468879 | RODRIGUEZ CRUZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 468758 | RODRIGUEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 468880 | Rodriguez Cruz, Victor | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 468881 | RODRIGUEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 468882 | RODRIGUEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 468883 | RODRIGUEZ CRUZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 468884 | RODRIGUEZ CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 468885 | RODRIGUEZ CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 468886 | RODRIGUEZ CRUZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 468887 | RODRIGUEZ CRUZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 468888 | RODRIGUEZ CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 468889 | RODRIGUEZ CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 468890 | RODRIGUEZ CRUZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 468891 | RODRIGUEZ CRUZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 468892 | RODRIGUEZ CRUZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 468893 | RODRIGUEZ CRUZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 468894 | RODRIGUEZ CRUZ, YANILDA | ADDRESS ON FILE | | | | | | | |
| 468895 | RODRIGUEZ CRUZ, YOMARY | ADDRESS ON FILE | | | | | | | |
| 468896 | RODRIGUEZ CRUZ, ZAYIRA | ADDRESS ON FILE | | | | | | | |
| 468897 | RODRIGUEZ CRUZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 468898 | RODRIGUEZ CRUZ, ZULMA D | ADDRESS ON FILE | | | | | | | |
| 468900 | RODRIGUEZ CRUZADO, ALICIA E | ADDRESS ON FILE | | | | | | | |
| 468901 | RODRIGUEZ CRUZADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 468902 | RODRIGUEZ CRUZADO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 468903 | RODRIGUEZ CRUZADO, VIVIANA M | ADDRESS ON FILE | | | | | | | |
| 468904 | RODRIGUEZ CUADRA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 468905 | RODRIGUEZ CUADRADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 468906 | RODRIGUEZ CUADRADO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 468907 | RODRIGUEZ CUADRADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 468908 | RODRIGUEZ CUADRADO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 468909 | RODRIGUEZ CUADRADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 468910 | RODRIGUEZ CUADRADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 468911 | RODRIGUEZ CUADRADO, JORGE A | ADDRESS ON FILE | | | | | | | |
| 468912 | RODRIGUEZ CUADRADO, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 468913 | RODRIGUEZ CUADRADO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 468914 | RODRIGUEZ CUADRADO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 468915 | RODRIGUEZ CUADRADO, MARIA P | ADDRESS ON FILE | | | | | | | |
| 468916 | RODRIGUEZ CUADRADO, SONIA E | ADDRESS ON FILE | | | | | | | |
| 468917 | RODRIGUEZ CUBERO, DIANERIS | ADDRESS ON FILE | | | | | | | |
| 468919 | RODRIGUEZ CUEBAS, ANA M | ADDRESS ON FILE | | | | | | | |
| 468920 | RODRIGUEZ CUEBAS, JUAN V | ADDRESS ON FILE | | | | | | | |
| 468921 | RODRIGUEZ CUEVAS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 468922 | RODRIGUEZ CUEVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 468923 | RODRIGUEZ CUEVAS, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 468924 | RODRIGUEZ CUEVAS, HEBER | ADDRESS ON FILE | | | | | | | |
| 468925 | RODRIGUEZ CUEVAS, HELISA M | ADDRESS ON FILE | | | | | | | |
| 468926 | RODRIGUEZ CUEVAS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 468927 | RODRIGUEZ CUEVAS, IRMA | ADDRESS ON FILE | | | | | | | |
| 468928 | RODRIGUEZ CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 468929 | RODRIGUEZ CUEVAS, JOSUEL | ADDRESS ON FILE | | | | | | | |
| 468930 | RODRIGUEZ CUEVAS, LIZBETH M. | ADDRESS ON FILE | | | | | | | |
| 468931 | RODRIGUEZ CUEVAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 468932 | RODRIGUEZ CUEVAS, MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| 468933 | RODRIGUEZ CUEVAS, NILKA A | ADDRESS ON FILE | | | | | | | |
| 468934 | RODRÍGUEZ CUEVAS, NITZA E. | LCDA. DENISE DUBOCQ BERDEGUEZ | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771 | |
| 468935 | RODRIGUEZ CUEVAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 468936 | RODRIGUEZ CUEVAS, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 468937 | RODRIGUEZ CUEVAS, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 468938 | RODRIGUEZ CUEVAS, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 468939 | RODRIGUEZ CUEVAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 468940 | RODRIGUEZ CUEVAS, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 468941 | RODRIGUEZ CUEVAS, ZIEBEL E | ADDRESS ON FILE | | | | | | | |
| 468942 | RODRIGUEZ CUMBA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 468943 | RODRIGUEZ CUMBA, KELIMAR | ADDRESS ON FILE | | | | | | | |
| 468944 | RODRIGUEZ CUMBA, ROSAIMAR | ADDRESS ON FILE | | | | | | | |
| 468945 | RODRIGUEZ CUPELES, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 468946 | RODRIGUEZ CUPELES, ELLIOTT R | ADDRESS ON FILE | | | | | | | |
| 468947 | RODRIGUEZ CURBELO, CANDIDA A | ADDRESS ON FILE | | | | | | | |
| 468948 | RODRIGUEZ CURBELO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 468949 | RODRIGUEZ CURBELO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 468950 | RODRIGUEZ CURBELO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 468951 | RODRIGUEZ CURBELO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 468952 | RODRIGUEZ CURBELO, SYNTHIA | ADDRESS ON FILE | | | | | | | |
| 468953 | RODRIGUEZ CURET, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 468954 | RODRIGUEZ CURET, DAISY | ADDRESS ON FILE | | | | | | | |
| 468955 | RODRIGUEZ CURET, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 468956 | RODRIGUEZ CURET, RAMON B | ADDRESS ON FILE | | | | | | | |
| 468957 | RODRIGUEZ CURET, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 468958 | RODRIGUEZ CURRY, MARCOS | ADDRESS ON FILE | | | | | | | |
| 468959 | RODRIGUEZ CUSTODIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 468960 | RODRIGUEZ CUSTODIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 468961 | RODRIGUEZ D'ANDREA, JOSE C | ADDRESS ON FILE | | | | | | | |
| 468962 | RODRIGUEZ DANIELS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 747467 | RODRIGUEZ DANILO | 97 GEORGETTI | PO BOX 335 | | | BARCELONETA | PR | 00617 | |
| 468963 | RODRIGUEZ DARRIGRANDE, MARIA | ADDRESS ON FILE | | | | | | | |
| 468964 | RODRIGUEZ DATIL, ROSA M | ADDRESS ON FILE | | | | | | | |
| 468965 | RODRIGUEZ DAVID MD, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 468966 | RODRIGUEZ DAVID, DALIA S | ADDRESS ON FILE | | | | | | | |
| 468967 | RODRIGUEZ DAVID, JORGE | ADDRESS ON FILE | | | | | | | |
| 468968 | RODRIGUEZ DAVID, LUZ | ADDRESS ON FILE | | | | | | | |
| 468969 | RODRIGUEZ DAVID, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 468970 | RODRIGUEZ DAVID, YANIRA L | ADDRESS ON FILE | | | | | | | |
| 468971 | RODRIGUEZ DAVILA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 468972 | RODRIGUEZ DAVILA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 468973 | RODRIGUEZ DAVILA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 468974 | RODRIGUEZ DAVILA, AIXA | ADDRESS ON FILE | | | | | | | |
| 468975 | RODRIGUEZ DAVILA, AIXA | ADDRESS ON FILE | | | | | | | |
| 468976 | RODRIGUEZ DAVILA, ALBA I | ADDRESS ON FILE | | | | | | | |
| 468977 | RODRIGUEZ DAVILA, ALICIA E. | ADDRESS ON FILE | | | | | | | |
| 468978 | RODRIGUEZ DAVILA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 468979 | Rodriguez Davila, Ana M | ADDRESS ON FILE | | | | | | | |
| 468980 | RODRIGUEZ DAVILA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 468981 | RODRIGUEZ DAVILA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 468982 | RODRIGUEZ DAVILA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 468983 | RODRIGUEZ DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 468984 | RODRIGUEZ DAVILA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 468985 | RODRIGUEZ DAVILA, DEBORA | ADDRESS ON FILE | | | | | | | |
| 468794 | RODRIGUEZ DAVILA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 468986 | RODRIGUEZ DAVILA, EDGARDO I. | ADDRESS ON FILE | | | | | | | |
| 468987 | RODRIGUEZ DAVILA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 468988 | RODRIGUEZ DAVILA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 468989 | RODRIGUEZ DAVILA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 468990 | RODRIGUEZ DAVILA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 468991 | RODRIGUEZ DAVILA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 468992 | RODRIGUEZ DAVILA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 468993 | RODRIGUEZ DAVILA, JAIME | ADDRESS ON FILE | | | | | | | |
| 468994 | RODRIGUEZ DAVILA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 468995 | RODRIGUEZ DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 468996 | Rodriguez Davila, Jose J | ADDRESS ON FILE | | | | | | | |
| 468997 | Rodriguez Davila, Jose L | ADDRESS ON FILE | | | | | | | |
| 468998 | RODRIGUEZ DAVILA, JUAN | ADDRESS ON FILE | | | | | | | |
| 468999 | RODRIGUEZ DAVILA, JUAN | ADDRESS ON FILE | | | | | | | |
| 469000 | Rodriguez Davila, Juan A. | ADDRESS ON FILE | | | | | | | |
| 469001 | RODRIGUEZ DAVILA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 469002 | RODRIGUEZ DAVILA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 469004 | RODRIGUEZ DAVILA, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 469005 | RODRIGUEZ DAVILA, LENIN | ADDRESS ON FILE | | | | | | | |
| 469006 | RODRIGUEZ DAVILA, LESLIE I. | ADDRESS ON FILE | | | | | | | |
| 469007 | RODRIGUEZ DAVILA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 469008 | RODRIGUEZ DAVILA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 469009 | RODRIGUEZ DAVILA, LYGIA | ADDRESS ON FILE | | | | | | | |
| 469010 | RODRIGUEZ DAVILA, LYMARI | ADDRESS ON FILE | | | | | | | |
| 469012 | RODRIGUEZ DAVILA, OLGA | ADDRESS ON FILE | | | | | | | |
| 469013 | RODRIGUEZ DAVILA, RAUL | ADDRESS ON FILE | | | | | | | |
| 469014 | RODRIGUEZ DAVILA, REINA I | ADDRESS ON FILE | | | | | | | |
| 469015 | RODRIGUEZ DAVILA, REINA I | ADDRESS ON FILE | | | | | | | |
| 469016 | RODRIGUEZ DAVILA, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 469017 | RODRIGUEZ DAVILA, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 469018 | RODRIGUEZ DAVILA, SHAYRA M. | ADDRESS ON FILE | | | | | | | |
| 469019 | RODRIGUEZ DAVILA, SONIA J | ADDRESS ON FILE | | | | | | | |
| 469020 | RODRIGUEZ DAVILA, TANYA M | ADDRESS ON FILE | | | | | | | |
| 469021 | RODRIGUEZ DAVILA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 469022 | RODRIGUEZ DAVILA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 469023 | RODRIGUEZ DAVILA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 469024 | RODRIGUEZ DAVILA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 469025 | RODRIGUEZ DE ABREU, NELLY E. | ADDRESS ON FILE | | | | | | | |
| 469026 | RODRIGUEZ DE ARCE, ZAYDEE | ADDRESS ON FILE | | | | | | | |
| 469027 | RODRIGUEZ DE BAYALA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 469028 | RODRIGUEZ DE BURGOS, ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 469029 | Rodriguez De Carlo, Maria | ADDRESS ON FILE | | | | | | | |
| 469030 | RODRIGUEZ DE CHOUDENS, MARTA S | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 469031 | RODRIGUEZ DE CHOUDENS, NIRIA | ADDRESS ON FILE | | | | | | | |
| 469032 | RODRIGUEZ DE CRESPO, EVELYN L | ADDRESS ON FILE | | | | | | | |
| 469033 | RODRIGUEZ DE CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 469034 | RODRIGUEZ DE DIAZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 469035 | RODRIGUEZ DE DURAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 469036 | RODRIGUEZ DE GONZALEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 469037 | RODRIGUEZ DE GRACIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 469038 | RODRIGUEZ DE HOSTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 469039 | RODRIGUEZ DE HOYOS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 469040 | RODRIGUEZ DE JESUS, ADA M | ADDRESS ON FILE | | | | | | | |
| 469041 | RODRIGUEZ DE JESUS, ADLIN M. | ADDRESS ON FILE | | | | | | | |
| 469042 | RODRIGUEZ DE JESUS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 469043 | RODRIGUEZ DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 469045 | RODRIGUEZ DE JESUS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 469046 | RODRIGUEZ DE JESUS, BENNY | ADDRESS ON FILE | | | | | | | |
| 469047 | RODRIGUEZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 469048 | RODRIGUEZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 469049 | RODRIGUEZ DE JESUS, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 469050 | RODRIGUEZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 469051 | RODRIGUEZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 469052 | RODRIGUEZ DE JESUS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 469053 | RODRIGUEZ DE JESUS, CESAR | ADDRESS ON FILE | | | | | | | |
| 469054 | Rodriguez De Jesus, Damian | ADDRESS ON FILE | | | | | | | |
| 469055 | RODRIGUEZ DE JESUS, DOLORES | ADDRESS ON FILE | | | | | | | |
| 469057 | RODRIGUEZ DE JESUS, EDITH W | ADDRESS ON FILE | | | | | | | |
| 469058 | RODRIGUEZ DE JESUS, EDNA L. | ADDRESS ON FILE | | | | | | | |
| 469059 | RODRIGUEZ DE JESUS, EDNA L. | ADDRESS ON FILE | | | | | | | |
| 469060 | RODRIGUEZ DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 469061 | RODRIGUEZ DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 469062 | RODRIGUEZ DE JESUS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 469063 | RODRIGUEZ DE JESUS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 469064 | Rodriguez De Jesus, Evelis | ADDRESS ON FILE | | | | | | | |
| 469065 | RODRIGUEZ DE JESUS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 469066 | RODRIGUEZ DE JESUS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 469067 | RODRIGUEZ DE JESUS, FELIX | ADDRESS ON FILE | | | | | | | |
| 469068 | RODRIGUEZ DE JESUS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 469069 | Rodriguez De Jesus, Francisco | ADDRESS ON FILE | | | | | | | |
| 469070 | RODRIGUEZ DE JESUS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 469071 | RODRIGUEZ DE JESUS, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| 469072 | RODRIGUEZ DE JESUS, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 469073 | RODRIGUEZ DE JESUS, GASTON | ADDRESS ON FILE | | | | | | | |
| 469074 | RODRIGUEZ DE JESUS, GERMAN | ADDRESS ON FILE | | | | | | | |
| 469075 | RODRIGUEZ DE JESUS, GLORISELMA | ADDRESS ON FILE | | | | | | | |
| 469076 | Rodriguez De Jesus, Haydee | ADDRESS ON FILE | | | | | | | |
| 469077 | RODRIGUEZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 469078 | RODRIGUEZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 469079 | Rodriguez De Jesus, Hector L | ADDRESS ON FILE | | | | | | | |
| 469080 | Rodriguez De Jesus, Hector L | ADDRESS ON FILE | | | | | | | |
| 469081 | RODRIGUEZ DE JESUS, HEYDA E | ADDRESS ON FILE | | | | | | | |
| 469082 | RODRIGUEZ DE JESUS, IDELISA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 469083 | RODRIGUEZ DE JESUS, IRIS | ADDRESS ON FILE | | | | | | | |
| 469084 | Rodriguez De Jesus, Iris V | ADDRESS ON FILE | | | | | | | |
| 469085 | RODRIGUEZ DE JESUS, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 469086 | RODRIGUEZ DE JESUS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 469087 | RODRIGUEZ DE JESUS, JOANNE CECILIA | ADDRESS ON FILE | | | | | | | |
| 469088 | RODRIGUEZ DE JESUS, JOEL | ADDRESS ON FILE | | | | | | | |
| 469089 | RODRIGUEZ DE JESUS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 469090 | RODRIGUEZ DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 469091 | RODRIGUEZ DE JESUS, JOSE O | ADDRESS ON FILE | | | | | | | |
| 469092 | RODRIGUEZ DE JESUS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 469093 | Rodriguez De Jesus, Jose R. | ADDRESS ON FILE | | | | | | | |
| 469003 | RODRIGUEZ DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 469056 | RODRIGUEZ DE JESUS, JULIA | ADDRESS ON FILE | | | | | | | |
| 469094 | RODRIGUEZ DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| 469095 | RODRIGUEZ DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| 469096 | Rodriguez De Jesus, Julio C. | ADDRESS ON FILE | | | | | | | |
| 469097 | RODRIGUEZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 469098 | RODRIGUEZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 469099 | RODRIGUEZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 469100 | RODRIGUEZ DE JESUS, LUIS N. | ADDRESS ON FILE | | | | | | | |
| 469101 | RODRIGUEZ DE JESUS, LUIS RAMON | ADDRESS ON FILE | | | | | | | |
| 469102 | RODRIGUEZ DE JESUS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 469103 | RODRIGUEZ DE JESUS, LYNDA | ADDRESS ON FILE | | | | | | | |
| 469104 | RODRIGUEZ DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 469105 | RODRIGUEZ DE JESUS, MARGARITA D | ADDRESS ON FILE | | | | | | | |
| 469106 | RODRIGUEZ DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 469107 | RODRIGUEZ DE JESUS, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 469108 | RODRIGUEZ DE JESUS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 469109 | RODRIGUEZ DE JESUS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 469110 | RODRIGUEZ DE JESUS, MARIBEL E | ADDRESS ON FILE | | | | | | | |
| 469111 | RODRIGUEZ DE JESUS, MARIELI | ADDRESS ON FILE | | | | | | | |
| 469112 | RODRIGUEZ DE JESUS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 469113 | RODRIGUEZ DE JESUS, MARIO | ADDRESS ON FILE | | | | | | | |
| 469114 | RODRIGUEZ DE JESUS, MARTA | ADDRESS ON FILE | | | | | | | |
| 469115 | RODRIGUEZ DE JESUS, MARTA I | ADDRESS ON FILE | | | | | | | |
| 469116 | RODRIGUEZ DE JESUS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 469117 | RODRIGUEZ DE JESUS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 469118 | RODRIGUEZ DE JESUS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 469119 | Rodriguez De Jesus, Miguel | ADDRESS ON FILE | | | | | | | |
| 469120 | RODRÍGUEZ DE JESÚS, MIGUEL | JESUS M. JIMENEZ | PO 3025 | | | GUAYAMA | PR | 00785 | |
| 469121 | RODRIGUEZ DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 469122 | RODRIGUEZ DE JESUS, NANCY | ADDRESS ON FILE | | | | | | | |
| 469123 | RODRIGUEZ DE JESUS, NANCY | ADDRESS ON FILE | | | | | | | |
| 469124 | RODRIGUEZ DE JESUS, NATALIA | ADDRESS ON FILE | | | | | | | |
| 469125 | RODRIGUEZ DE JESUS, NELLIE | ADDRESS ON FILE | | | | | | | |
| 469126 | RODRIGUEZ DE JESUS, NELSON | ADDRESS ON FILE | | | | | | | |
| 469127 | RODRIGUEZ DE JESUS, NICOLE D. | ADDRESS ON FILE | | | | | | | |
| 469128 | RODRIGUEZ DE JESUS, NILSA E | ADDRESS ON FILE | | | | | | | |
| 469129 | RODRIGUEZ DE JESUS, NORMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 469130 | RODRIGUEZ DE JESUS, OMAR | ADDRESS ON FILE | | | | | | | |
| 469131 | RODRIGUEZ DE JESUS, PABLO | ADDRESS ON FILE | | | | | | | |
| 469132 | RODRIGUEZ DE JESUS, PAULA | ADDRESS ON FILE | | | | | | | |
| 469133 | Rodriguez De Jesus, Pedro A | ADDRESS ON FILE | | | | | | | |
| 469134 | RODRIGUEZ DE JESUS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 469135 | Rodriguez De Jesus, Roberto | ADDRESS ON FILE | | | | | | | |
| 469136 | RODRIGUEZ DE JESUS, ROSA | ADDRESS ON FILE | | | | | | | |
| 469137 | RODRIGUEZ DE JESUS, ROSA JULIA | ADDRESS ON FILE | | | | | | | |
| 469138 | RODRIGUEZ DE JESUS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 469139 | RODRIGUEZ DE JESUS, SARA E | ADDRESS ON FILE | | | | | | | |
| 469140 | RODRIGUEZ DE JESUS, SENAIDA | ADDRESS ON FILE | | | | | | | |
| 469141 | RODRIGUEZ DE JESUS, SHARON Y | ADDRESS ON FILE | | | | | | | |
| 469142 | RODRIGUEZ DE JESUS, TABITA | ADDRESS ON FILE | | | | | | | |
| 469143 | RODRIGUEZ DE JESUS, TANIA | ADDRESS ON FILE | | | | | | | |
| 469144 | RODRIGUEZ DE JESUS, TERESA | ADDRESS ON FILE | | | | | | | |
| 469145 | RODRIGUEZ DE JESUS, TERESA M | ADDRESS ON FILE | | | | | | | |
| 469146 | RODRIGUEZ DE JESUS, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 469147 | RODRIGUEZ DE JESUS, VIONNETTE G | ADDRESS ON FILE | | | | | | | |
| 469148 | RODRIGUEZ DE JESUS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 469149 | RODRIGUEZ DE JESUS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 469150 | RODRIGUEZ DE JESUS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 469151 | Rodriguez De Jesus, William | ADDRESS ON FILE | | | | | | | |
| 469152 | RODRIGUEZ DE JESUS, YESSICA | ADDRESS ON FILE | | | | | | | |
| 469153 | RODRIGUEZ DE JESUS, YEZER S | ADDRESS ON FILE | | | | | | | |
| 469154 | RODRIGUEZ DE LA CRUZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 469155 | RODRIGUEZ DE LA CRUZ, VIOLA | ADDRESS ON FILE | | | | | | | |
| 469156 | RODRIGUEZ DE LA CRUZ, YARIVETTE | ADDRESS ON FILE | | | | | | | |
| 469157 | RODRIGUEZ DE LA FUENTE, NANCY | ADDRESS ON FILE | | | | | | | |
| 469158 | RODRIGUEZ DE LA PAZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 469159 | RODRIGUEZ DE LA ROSA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 469160 | RODRIGUEZ DE LA ROSA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 469161 | RODRIGUEZ DE LA ROSA, FARRAH MARIE | ADDRESS ON FILE | | | | | | | |
| 469162 | RODRIGUEZ DE LA ROSA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 469163 | RODRIGUEZ DE LA ROSA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 469164 | RODRIGUEZ DE LA VILLA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 469165 | RODRIGUEZ DE LABOY, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 469166 | RODRIGUEZ DE LAS NUECES, LUIS | ADDRESS ON FILE | | | | | | | |
| 469167 | RODRIGUEZ DE LEON, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 469168 | RODRIGUEZ DE LEON, CINDY | ADDRESS ON FILE | | | | | | | |
| 469169 | RODRIGUEZ DE LEON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 469170 | RODRIGUEZ DE LEON, DAVID R | ADDRESS ON FILE | | | | | | | |
| 469171 | RODRIGUEZ DE LEON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 469173 | RODRIGUEZ DE LEON, FELIX | ADDRESS ON FILE | | | | | | | |
| 469174 | Rodriguez De Leon, Francisco | ADDRESS ON FILE | | | | | | | |
| 469175 | RODRIGUEZ DE LEON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 469176 | RODRIGUEZ DE LEON, IVAN S | ADDRESS ON FILE | | | | | | | |
| 469177 | RODRIGUEZ DE LEON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 469178 | RODRIGUEZ DE LEON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 469179 | RODRIGUEZ DE LEON, JEANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 469180 | RODRIGUEZ DE LEON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 469182 | RODRIGUEZ DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 469183 | RODRIGUEZ DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| 469184 | RODRIGUEZ DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| 469185 | RODRIGUEZ DE LEON, JUAN R | ADDRESS ON FILE | | | | | | | |
| 469186 | RODRIGUEZ DE LEON, JUANA | ADDRESS ON FILE | | | | | | | |
| 469187 | RODRIGUEZ DE LEON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 469188 | RODRIGUEZ DE LEON, LUIS M | ADDRESS ON FILE | | | | | | | |
| 469189 | RODRIGUEZ DE LEON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 469190 | RODRIGUEZ DE LEON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 469191 | RODRIGUEZ DE LEON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 469192 | RODRIGUEZ DE LEON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 469193 | RODRIGUEZ DE LEON, NORMA | ADDRESS ON FILE | | | | | | | |
| 469194 | RODRIGUEZ DE LEON, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 469195 | RODRIGUEZ DE LEON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 469196 | RODRIGUEZ DE LEON, SONIA I | ADDRESS ON FILE | | | | | | | |
| 469197 | RODRIGUEZ DE LEON, YVETTE | ADDRESS ON FILE | | | | | | | |
| 469198 | RODRIGUEZ DE LOS SANTOS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 469200 | RODRIGUEZ DE LUGO, CASILDA | ADDRESS ON FILE | | | | | | | |
| 469201 | RODRIGUEZ DE LUYANDA, WANDA | ADDRESS ON FILE | | | | | | | |
| 469202 | RODRIGUEZ DE MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 469203 | RODRIGUEZ DE MARTINEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 469204 | RODRIGUEZ DE MONSANTO, NELLY | ADDRESS ON FILE | | | | | | | |
| 469205 | RODRIGUEZ DE MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 469206 | RODRIGUEZ DE OMS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 469207 | RODRIGUEZ DE ORTEGA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 469208 | RODRIGUEZ DE PEREZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 469209 | RODRIGUEZ DE PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 469210 | RODRIGUEZ DE QUILES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 469211 | RODRIGUEZ DE RAMIREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 469212 | RODRIGUEZ DE RAMOS, MARIANA | ADDRESS ON FILE | | | | | | | |
| 469213 | RODRIGUEZ DE RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 469214 | RODRIGUEZ DE ROSA, JUANA M | ADDRESS ON FILE | | | | | | | |
| 469215 | RODRIGUEZ DE SANCHEZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| 469216 | RODRIGUEZ DE SANTANA, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 469217 | RODRIGUEZ DE SEVILLA, LETICIA M. | ADDRESS ON FILE | | | | | | | |
| 469218 | RODRIGUEZ DE SILVA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 469219 | RODRIGUEZ DE SOLLA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 469220 | RODRIGUEZ DE SOTO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 469221 | RODRIGUEZ DE SOTO, RUTH | ADDRESS ON FILE | | | | | | | |
| 469222 | RODRIGUEZ DE TAVAREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 469223 | RODRIGUEZ DE TORO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 469224 | RODRIGUEZ DE WEST, ALISIS A | ADDRESS ON FILE | | | | | | | |
| 469225 | RODRIGUEZ DE_JESUS, ANA D | ADDRESS ON FILE | | | | | | | |
| 469226 | RODRIGUEZ DE_JESUS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 469227 | RODRIGUEZ DEBERLING, CARMEN | ADDRESS ON FILE | | | | | | | |
| 469228 | RODRIGUEZ DECLET, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 469229 | RODRIGUEZ DECLET, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 469230 | RODRIGUEZ DECLET, LOURDES | ADDRESS ON FILE | | | | | | | |
| 469231 | RODRIGUEZ DECLET, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 469232 | RODRIGUEZ DECOS, SABRINA | ADDRESS ON FILE | | | | | | | |
| 469233 | RODRIGUEZ DEDEYILOGLOU, LUIS | ADDRESS ON FILE | | | | | | | |
| 469234 | RODRIGUEZ DEJESUS, LIZA | ADDRESS ON FILE | | | | | | | |
| 469235 | RODRIGUEZ DEJESUS, SARAH | ADDRESS ON FILE | | | | | | | |
| 469236 | RODRIGUEZ DEJESUS, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 469237 | RODRIGUEZ DEL REY, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 469239 | RODRIGUEZ DEL RIO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 469240 | RODRIGUEZ DEL RIO, JILLY | ADDRESS ON FILE | | | | | | | |
| 469241 | RODRIGUEZ DEL RIO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 469242 | RODRIGUEZ DEL RIO, MARIANGEL | ADDRESS ON FILE | | | | | | | |
| 469243 | RODRIGUEZ DEL RIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 469244 | RODRIGUEZ DEL RIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 469245 | RODRIGUEZ DEL RIO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 469246 | RODRIGUEZ DEL TORO, CHARIZ | ADDRESS ON FILE | | | | | | | |
| 469247 | RODRIGUEZ DEL TORO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 469248 | RODRIGUEZ DEL TORO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 469249 | RODRIGUEZ DEL VALLE, ANA | ADDRESS ON FILE | | | | | | | |
| 469250 | RODRIGUEZ DEL VALLE, ANA | ADDRESS ON FILE | | | | | | | |
| 469251 | RODRIGUEZ DEL VALLE, ANA M | ADDRESS ON FILE | | | | | | | |
| 469252 | RODRIGUEZ DEL VALLE, ANEUDY | ADDRESS ON FILE | | | | | | | |
| 469253 | RODRIGUEZ DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 469254 | RODRIGUEZ DEL VALLE, DAVID | ADDRESS ON FILE | | | | | | | |
| 469255 | Rodriguez Del Valle, Delmarie | ADDRESS ON FILE | | | | | | | |
| 469256 | RODRIGUEZ DEL VALLE, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 469257 | RODRIGUEZ DEL VALLE, EDGAR M | ADDRESS ON FILE | | | | | | | |
| 469258 | RODRIGUEZ DEL VALLE, ERICK | ADDRESS ON FILE | | | | | | | |
| 469259 | RODRIGUEZ DEL VALLE, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 469260 | RODRIGUEZ DEL VALLE, GERARDO FELIPE | ADDRESS ON FILE | | | | | | | |
| 469261 | RODRIGUEZ DEL VALLE, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 469262 | RODRIGUEZ DEL VALLE, HILDA | ADDRESS ON FILE | | | | | | | |
| 469263 | RODRIGUEZ DEL VALLE, IRIS | ADDRESS ON FILE | | | | | | | |
| 469264 | RODRIGUEZ DEL VALLE, JOHN G | ADDRESS ON FILE | | | | | | | |
| 469181 | RODRIGUEZ DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 469265 | RODRIGUEZ DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 469266 | RODRIGUEZ DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 469267 | RODRIGUEZ DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 469268 | RODRIGUEZ DEL VALLE, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 469269 | RODRIGUEZ DEL VALLE, LEYVA | ADDRESS ON FILE | | | | | | | |
| 469270 | RODRIGUEZ DEL VALLE, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 469271 | RODRIGUEZ DEL VALLE, LYVIA | ADDRESS ON FILE | | | | | | | |
| 469272 | RODRIGUEZ DEL VALLE, LYVIA N. | ADDRESS ON FILE | | | | | | | |
| 469273 | RODRIGUEZ DEL VALLE, MATILDE | ADDRESS ON FILE | | | | | | | |
| 469274 | Rodriguez Del Valle, Omar | ADDRESS ON FILE | | | | | | | |
| 469275 | RODRIGUEZ DEL VALLE, OSCAR | ADDRESS ON FILE | | | | | | | |
| 469276 | RODRIGUEZ DEL VALLE, RAMON | ADDRESS ON FILE | | | | | | | |
| 469277 | RODRIGUEZ DEL VALLE, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 469278 | RODRIGUEZ DEL VALLE, ROSANGELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 469279 | RODRIGUEZ DEL VALLE, SUGEY | ADDRESS ON FILE | | | | | | | |
| 469280 | RODRIGUEZ DEL VALLE, TERESITA | ADDRESS ON FILE | | | | | | | |
| 469281 | RODRIGUEZ DEL VALLE, TOMAS | ADDRESS ON FILE | | | | | | | |
| 469282 | RODRIGUEZ DEL VALLE, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 469283 | RODRIGUEZ DEL, RI C | ADDRESS ON FILE | | | | | | | |
| 469284 | RODRIGUEZ DELANNOY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 469285 | RODRIGUEZ DELANNOY, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 469286 | RODRIGUEZ DELGADO & LOPEZ SOLE | ADDRESS ON FILE | | | | | | | |
| 469287 | RODRIGUEZ DELGADO MD, IRIS | ADDRESS ON FILE | | | | | | | |
| 469288 | RODRIGUEZ DELGADO MD, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 469289 | RODRIGUEZ DELGADO PSYD, DIANA M | ADDRESS ON FILE | | | | | | | |
| 469290 | RODRIGUEZ DELGADO, ADLYN D | ADDRESS ON FILE | | | | | | | |
| 469291 | RODRIGUEZ DELGADO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 469292 | RODRIGUEZ DELGADO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 469293 | Rodriguez Delgado, Alida | ADDRESS ON FILE | | | | | | | |
| 469294 | Rodriguez Delgado, Antonio | ADDRESS ON FILE | | | | | | | |
| 469295 | RODRIGUEZ DELGADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 469296 | RODRIGUEZ DELGADO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 469297 | RODRIGUEZ DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 469298 | RODRIGUEZ DELGADO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 469299 | RODRIGUEZ DELGADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 469300 | RODRIGUEZ DELGADO, DAISY | ADDRESS ON FILE | | | | | | | |
| 469301 | RODRIGUEZ DELGADO, DALMA | ADDRESS ON FILE | | | | | | | |
| 469302 | RODRIGUEZ DELGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 469303 | RODRIGUEZ DELGADO, DORKA | ADDRESS ON FILE | | | | | | | |
| 469304 | RODRIGUEZ DELGADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 469305 | RODRIGUEZ DELGADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 469306 | RODRIGUEZ DELGADO, ELIPHAZ | ADDRESS ON FILE | | | | | | | |
| 469307 | RODRIGUEZ DELGADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 469308 | RODRIGUEZ DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 469309 | RODRIGUEZ DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 469310 | RODRIGUEZ DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 469311 | RODRIGUEZ DELGADO, FRANCELINE | ADDRESS ON FILE | | | | | | | |
| 469312 | RODRIGUEZ DELGADO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 469313 | Rodriguez Delgado, Genaro | ADDRESS ON FILE | | | | | | | |
| 469314 | RODRIGUEZ DELGADO, GENARO | ADDRESS ON FILE | | | | | | | |
| 469315 | RODRIGUEZ DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 469316 | RODRIGUEZ DELGADO, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 469317 | RODRIGUEZ DELGADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 469318 | RODRIGUEZ DELGADO, JOCELYNE Y | ADDRESS ON FILE | | | | | | | |
| 469319 | RODRIGUEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 469320 | RODRIGUEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 469321 | RODRIGUEZ DELGADO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 469322 | RODRIGUEZ DELGADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 469323 | RODRIGUEZ DELGADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 469324 | RODRIGUEZ DELGADO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 469325 | RODRIGUEZ DELGADO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 469326 | RODRIGUEZ DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 469327 | RODRIGUEZ DELGADO, JUAN I. | ADDRESS ON FILE | | | | | | | |
| 469328 | RODRIGUEZ DELGADO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 469329 | RODRIGUEZ DELGADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 469330 | RODRIGUEZ DELGADO, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 469331 | RODRIGUEZ DELGADO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 469332 | RODRIGUEZ DELGADO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 469333 | RODRIGUEZ DELGADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 469334 | RODRIGUEZ DELGADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 469335 | RODRIGUEZ DELGADO, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 469336 | RODRIGUEZ DELGADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 469337 | RODRIGUEZ DELGADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 469338 | RODRIGUEZ DELGADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 469339 | RODRIGUEZ DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 469340 | RODRIGUEZ DELGADO, NEYZA | ADDRESS ON FILE | | | | | | | |
| 469341 | RODRIGUEZ DELGADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 469342 | RODRIGUEZ DELGADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 469343 | RODRIGUEZ DELGADO, PABLO | ADDRESS ON FILE | | | | | | | |
| 469344 | RODRIGUEZ DELGADO, RAMILDA | ADDRESS ON FILE | | | | | | | |
| 469345 | RODRIGUEZ DELGADO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 469346 | RODRIGUEZ DELGADO, RAMUEL | ADDRESS ON FILE | | | | | | | |
| 469347 | Rodriguez Delgado, Rene | ADDRESS ON FILE | | | | | | | |
| 469348 | RODRIGUEZ DELGADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 469349 | RODRIGUEZ DELGADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 469350 | RODRIGUEZ DELGADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 469351 | RODRIGUEZ DELGADO, RODNEY | ADDRESS ON FILE | | | | | | | |
| 469352 | RODRIGUEZ DELGADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 469353 | RODRIGUEZ DELGADO, SARA I | ADDRESS ON FILE | | | | | | | |
| 469354 | RODRIGUEZ DELGADO, SARAH I. | ADDRESS ON FILE | | | | | | | |
| 469355 | RODRIGUEZ DELGADO, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 469356 | RODRIGUEZ DELGADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 469357 | RODRIGUEZ DELGADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 469358 | RODRIGUEZ DELGADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 469359 | RODRIGUEZ DELGADO, WANDI | ADDRESS ON FILE | | | | | | | |
| 469360 | RODRIGUEZ DELGADO, WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 469361 | RODRIGUEZ DELGADO, WILMA | ADDRESS ON FILE | | | | | | | |
| 469362 | RODRIGUEZ DELGADO, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| 469363 | Rodriguez Deliz, Anastacia | ADDRESS ON FILE | | | | | | | |
| 469364 | RODRIGUEZ DELIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 469365 | Rodriguez Deliz, Rebecca | ADDRESS ON FILE | | | | | | | |
| 469366 | RODRIGUEZ DELRIO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 469367 | Rodriguez Denis, Erik | ADDRESS ON FILE | | | | | | | |
| 469368 | RODRIGUEZ DENIS, INES M | ADDRESS ON FILE | | | | | | | |
| 469369 | RODRIGUEZ DENIS, IVAN Y | ADDRESS ON FILE | | | | | | | |
| 469370 | RODRIGUEZ DENIS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 469371 | RODRIGUEZ DENIS, SILINETTE M | ADDRESS ON FILE | | | | | | | |
| 469372 | RODRIGUEZ DENIZAR, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 469373 | RODRIGUEZ DENIZARD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 469374 | RODRIGUEZ DESALDEN MD, NATALIE | ADDRESS ON FILE | | | | | | | |
| 469375 | RODRIGUEZ DESIDERIO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 469376 | RODRIGUEZ DEYNE, RAUL | ADDRESS ON FILE | | | | | | | |
| 469377 | RODRIGUEZ DEYNES, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 469378 | RODRIGUEZ DIAB, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 469379 | RODRIGUEZ DIAZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 469380 | RODRIGUEZ DIAZ, ADLIN | ADDRESS ON FILE | | | | | | | |
| 469381 | RODRIGUEZ DIAZ, ADLIN | ADDRESS ON FILE | | | | | | | |
| 469382 | RODRIGUEZ DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 469383 | RODRIGUEZ DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 469384 | RODRIGUEZ DIAZ, ALEX E | ADDRESS ON FILE | | | | | | | |
| 469385 | RODRIGUEZ DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 469386 | RODRIGUEZ DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 469387 | RODRIGUEZ DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 469388 | RODRIGUEZ DIAZ, ALMA E | ADDRESS ON FILE | | | | | | | |
| 469389 | RODRIGUEZ DIAZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 469390 | RODRIGUEZ DIAZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 469199 | RODRIGUEZ DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| 469391 | RODRIGUEZ DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| 469392 | RODRIGUEZ DIAZ, ANA G | ADDRESS ON FILE | | | | | | | |
| 469393 | RODRIGUEZ DIAZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 469394 | RODRIGUEZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 469395 | RODRIGUEZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 469396 | RODRIGUEZ DIAZ, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 469397 | Rodriguez Diaz, Angel I. | ADDRESS ON FILE | | | | | | | |
| 469398 | RODRIGUEZ DIAZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 469399 | RODRIGUEZ DIAZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 469400 | RODRIGUEZ DIAZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 469401 | RODRIGUEZ DIAZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 469402 | RODRIGUEZ DIAZ, ARLENE D | ADDRESS ON FILE | | | | | | | |
| 469403 | RODRIGUEZ DIAZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 469404 | RODRIGUEZ DIAZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 469405 | RODRIGUEZ DIAZ, ASTRID L | ADDRESS ON FILE | | | | | | | |
| 469406 | RODRIGUEZ DIAZ, AZALEA | ADDRESS ON FILE | | | | | | | |
| 469407 | RODRIGUEZ DIAZ, BARBARA I | ADDRESS ON FILE | | | | | | | |
| 469408 | RODRIGUEZ DIAZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 469409 | RODRIGUEZ DIAZ, BLANCA N. | ADDRESS ON FILE | | | | | | | |
| 469410 | RODRIGUEZ DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 469411 | RODRIGUEZ DIAZ, BRIZAIDA | ADDRESS ON FILE | | | | | | | |
| 469412 | RODRIGUEZ DIAZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 469413 | RODRIGUEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 469414 | RODRIGUEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 469415 | RODRIGUEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 469416 | Rodriguez Diaz, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 469417 | RODRIGUEZ DIAZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 469418 | RODRIGUEZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 469419 | RODRIGUEZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 469420 | RODRIGUEZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 469421 | RODRIGUEZ DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 469422 | RODRIGUEZ DIAZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 469423 | RODRIGUEZ DIAZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 469424 | RODRIGUEZ DIAZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 469425 | RODRIGUEZ DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 469426 | RODRIGUEZ DIAZ, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 469427 | RODRIGUEZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 469428 | RODRIGUEZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 469429 | RODRIGUEZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 469430 | RODRIGUEZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 469431 | RODRIGUEZ DIAZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 469432 | RODRIGUEZ DIAZ, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 469433 | RODRIGUEZ DIAZ, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 469434 | Rodriguez Diaz, Diana | ADDRESS ON FILE | | | | | | | |
| 469435 | RODRIGUEZ DIAZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 469436 | RODRIGUEZ DIAZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 469437 | Rodriguez Diaz, Edgardo Rafael | ADDRESS ON FILE | | | | | | | |
| 469438 | RODRIGUEZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 469439 | RODRIGUEZ DIAZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 469440 | RODRIGUEZ DIAZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 469441 | RODRIGUEZ DIAZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 469442 | RODRIGUEZ DIAZ, EMITANIO | ADDRESS ON FILE | | | | | | | |
| 469443 | RODRIGUEZ DIAZ, ENID | ADDRESS ON FILE | | | | | | | |
| 469444 | RODRIGUEZ DIAZ, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 469445 | RODRIGUEZ DIAZ, ERIC M. | ADDRESS ON FILE | | | | | | | |
| 469446 | RODRIGUEZ DIAZ, ERNESTO M. | ADDRESS ON FILE | | | | | | | |
| 469447 | RODRIGUEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 469448 | RODRIGUEZ DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 469449 | RODRIGUEZ DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 469450 | RODRIGUEZ DIAZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 469451 | RODRIGUEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 469452 | RODRIGUEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 469453 | RODRIGUEZ DIAZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 469454 | RODRIGUEZ DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 469455 | RODRIGUEZ DIAZ, GILDA E. | ADDRESS ON FILE | | | | | | | |
| 469456 | RODRIGUEZ DIAZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 469457 | RODRIGUEZ DIAZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 469458 | RODRIGUEZ DIAZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 469459 | RODRIGUEZ DIAZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 469460 | RODRIGUEZ DIAZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 469461 | RODRIGUEZ DIAZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 469463 | RODRIGUEZ DIAZ, ILIA I. | ADDRESS ON FILE | | | | | | | |
| 469464 | RODRIGUEZ DIAZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 469465 | RODRIGUEZ DIAZ, IRIS C. | ADDRESS ON FILE | | | | | | | |
| 469466 | RODRIGUEZ DIAZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 469467 | RODRIGUEZ DIAZ, IRMA R. | ADDRESS ON FILE | | | | | | | |
| 469468 | RODRIGUEZ DIAZ, IRMA R. | ADDRESS ON FILE | | | | | | | |
| 469469 | RODRIGUEZ DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 469470 | RODRIGUEZ DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 469471 | RODRIGUEZ DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 469472 | Rodriguez Diaz, Jahaira | ADDRESS ON FILE | | | | | | | |
| 469473 | RODRIGUEZ DIAZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 469474 | RODRIGUEZ DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 469475 | Rodriguez Diaz, Javier F | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 469476 | RODRIGUEZ DIAZ, JAVISH | ADDRESS ON FILE | | | | | | | |
| 469477 | RODRIGUEZ DIAZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 469478 | Rodríguez Díaz, Jeroshka | ADDRESS ON FILE | | | | | | | |
| 469479 | Rodriguez Diaz, Joan M | ADDRESS ON FILE | | | | | | | |
| 468377 | RODRIGUEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 469462 | RODRIGUEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 469480 | RODRIGUEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 469481 | RODRIGUEZ DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 469482 | RODRIGUEZ DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 469483 | RODRIGUEZ DIAZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 469485 | RODRIGUEZ DIAZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 469486 | Rodriguez Diaz, Jose L | ADDRESS ON FILE | | | | | | | |
| 469487 | RODRIGUEZ DIAZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 469488 | Rodriguez Diaz, Jose R. | ADDRESS ON FILE | | | | | | | |
| 469489 | RODRIGUEZ DIAZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 469490 | RODRIGUEZ DIAZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 469491 | Rodriguez Diaz, Jovana I. | ADDRESS ON FILE | | | | | | | |
| 469492 | RODRIGUEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 469493 | RODRIGUEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 469494 | RODRIGUEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 469495 | Rodriguez Diaz, Juan A | ADDRESS ON FILE | | | | | | | |
| 469496 | RODRIGUEZ DIAZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 469497 | RODRIGUEZ DIAZ, JUANA B | ADDRESS ON FILE | | | | | | | |
| 469498 | RODRIGUEZ DIAZ, JUDITH A | ADDRESS ON FILE | | | | | | | |
| 469499 | RODRIGUEZ DIAZ, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 469500 | RODRIGUEZ DIAZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 469501 | RODRIGUEZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 469502 | Rodriguez Diaz, Julio A | ADDRESS ON FILE | | | | | | | |
| 469503 | RODRIGUEZ DIAZ, KAREN MARIE | ADDRESS ON FILE | | | | | | | |
| 469504 | RODRIGUEZ DIAZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 469505 | RODRIGUEZ DIAZ, KAYRA | ADDRESS ON FILE | | | | | | | |
| 469506 | RODRIGUEZ DIAZ, KRYTZIA | ADDRESS ON FILE | | | | | | | |
| 469507 | RODRIGUEZ DIAZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 469508 | Rodriguez Diaz, Leslie A. | ADDRESS ON FILE | | | | | | | |
| 469509 | RODRIGUEZ DIAZ, LESLY | ADDRESS ON FILE | | | | | | | |
| 469510 | RODRIGUEZ DIAZ, LIANMARIE | ADDRESS ON FILE | | | | | | | |
| 469511 | RODRIGUEZ DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 469512 | Rodriguez Diaz, Lionel J | ADDRESS ON FILE | | | | | | | |
| 469513 | RODRIGUEZ DIAZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 469514 | RODRIGUEZ DIAZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 469515 | RODRIGUEZ DIAZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 469516 | RODRIGUEZ DIAZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 468520 | RODRIGUEZ DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 469517 | RODRIGUEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 469518 | RODRIGUEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 469519 | RODRIGUEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 469520 | RODRIGUEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 469521 | RODRIGUEZ DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 469522 | RODRIGUEZ DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 469523 | RODRIGUEZ DIAZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 469524 | Rodriguez Diaz, Luis D | ADDRESS ON FILE | | | | | | | |
| 469525 | RODRIGUEZ DIAZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 469526 | RODRIGUEZ DIAZ, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| 469527 | RODRIGUEZ DIAZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 469528 | RODRIGUEZ DIAZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 469529 | RODRIGUEZ DIAZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 469531 | RODRIGUEZ DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 469532 | RODRIGUEZ DIAZ, LYDIA Y | ADDRESS ON FILE | | | | | | | |
| 469533 | RODRIGUEZ DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 469534 | RODRIGUEZ DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 469535 | RODRIGUEZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 469536 | RODRIGUEZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 469537 | RODRIGUEZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 469538 | RODRIGUEZ DIAZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 469540 | RODRIGUEZ DIAZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 469541 | RODRIGUEZ DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 469542 | RODRIGUEZ DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 469543 | RODRIGUEZ DIAZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 469544 | RODRIGUEZ DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 469545 | Rodriguez Diaz, Mariano | ADDRESS ON FILE | | | | | | | |
| 469546 | RODRIGUEZ DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 469547 | RODRIGUEZ DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 469548 | RODRIGUEZ DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 469549 | RODRIGUEZ DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 469550 | RODRIGUEZ DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 468538 | RODRIGUEZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 469551 | RODRIGUEZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 469552 | RODRIGUEZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 469553 | RODRIGUEZ DIAZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 469554 | RODRIGUEZ DIAZ, MINEDY | ADDRESS ON FILE | | | | | | | |
| 469555 | RODRIGUEZ DIAZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 469556 | RODRIGUEZ DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 469557 | RODRIGUEZ DIAZ, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 469558 | RODRIGUEZ DIAZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 469559 | RODRIGUEZ DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 469560 | RODRIGUEZ DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 469561 | RODRIGUEZ DIAZ, NEXY M | ADDRESS ON FILE | | | | | | | |
| 469562 | RODRIGUEZ DIAZ, NEYSA | ADDRESS ON FILE | | | | | | | |
| 469563 | RODRIGUEZ DIAZ, NICK | ADDRESS ON FILE | | | | | | | |
| 469564 | RODRIGUEZ DIAZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 469565 | RODRIGUEZ DIAZ, NORA L | ADDRESS ON FILE | | | | | | | |
| 469566 | RODRIGUEZ DIAZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 469567 | RODRIGUEZ DIAZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 469568 | RODRIGUEZ DIAZ, OHAME | ADDRESS ON FILE | | | | | | | |
| 469569 | RODRIGUEZ DIAZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 469570 | RODRIGUEZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 469571 | RODRIGUEZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 469572 | RODRIGUEZ DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 469573 | RODRIGUEZ DIAZ, PAULA I | ADDRESS ON FILE | | | | | | | |
| 469574 | RODRIGUEZ DIAZ, PETRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 469575 | RODRIGUEZ DIAZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 469576 | RODRIGUEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 469577 | RODRIGUEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 469578 | RODRIGUEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 469580 | RODRIGUEZ DIAZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 469581 | RODRIGUEZ DIAZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 469582 | Rodriguez Diaz, Raquel | ADDRESS ON FILE | | | | | | | |
| 469583 | RODRIGUEZ DIAZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 469584 | RODRIGUEZ DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 469585 | RODRIGUEZ DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 469586 | RODRIGUEZ DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 469588 | RODRIGUEZ DIAZ, RAUL A. | ADDRESS ON FILE | | | | | | | |
| 469589 | RODRIGUEZ DIAZ, RENE | ADDRESS ON FILE | | | | | | | |
| 469590 | Rodriguez Diaz, Renso | ADDRESS ON FILE | | | | | | | |
| 469591 | RODRIGUEZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 469592 | RODRIGUEZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 469593 | RODRIGUEZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 469594 | RODRIGUEZ DIAZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 469595 | RODRIGUEZ DIAZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 469596 | RODRIGUEZ DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 469597 | RODRIGUEZ DIAZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 469598 | RODRIGUEZ DIAZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 469599 | RODRIGUEZ DIAZ, ROSELIS | ADDRESS ON FILE | | | | | | | |
| 469600 | RODRIGUEZ DIAZ, RUTH L | ADDRESS ON FILE | | | | | | | |
| 469601 | RODRIGUEZ DIAZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| 469602 | RODRIGUEZ DIAZ, SARIMAR | ADDRESS ON FILE | | | | | | | |
| 469603 | RODRIGUEZ DIAZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 469604 | RODRIGUEZ DIAZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 469605 | RODRIGUEZ DIAZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 469606 | RODRIGUEZ DIAZ, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 469607 | RODRIGUEZ DIAZ, SUGEIL | ADDRESS ON FILE | | | | | | | |
| 469608 | RODRIGUEZ DIAZ, SUGEIL | ADDRESS ON FILE | | | | | | | |
| 469609 | RODRIGUEZ DIAZ, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| 469610 | RODRIGUEZ DIAZ, TERESITA S | ADDRESS ON FILE | | | | | | | |
| 469611 | RODRIGUEZ DIAZ, UBALDO | ADDRESS ON FILE | | | | | | | |
| 469612 | RODRIGUEZ DIAZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 469613 | RODRIGUEZ DIAZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 469614 | RODRIGUEZ DIAZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 469615 | RODRIGUEZ DIAZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 469616 | RODRIGUEZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 469617 | Rodriguez Diaz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 469618 | Rodriguez Diaz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 469619 | Rodriguez Diaz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 469620 | RODRIGUEZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 469621 | RODRIGUEZ DIAZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 469622 | Rodriguez Diaz, Wilson | ADDRESS ON FILE | | | | | | | |
| 469623 | RODRIGUEZ DIAZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 469624 | RODRIGUEZ DIAZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 469587 | RODRIGUEZ DIAZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 469625 | RODRIGUEZ DIAZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 469626 | RODRIGUEZ DIAZ, YELITZEE | ADDRESS ON FILE | | | | | | | |
| 469627 | RODRIGUEZ DIAZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 469628 | RODRIGUEZ DIAZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 469629 | RODRIGUEZ DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 469630 | RODRIGUEZ DIAZ, ZORAIDA I | ADDRESS ON FILE | | | | | | | |
| 469634 | RODRIGUEZ DIEPPA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 469635 | RODRIGUEZ DIEPPA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 469636 | RODRIGUEZ DIEPPA, BRENDALISSA | ADDRESS ON FILE | | | | | | | |
| 469637 | RODRIGUEZ DIEPPA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 469638 | RODRIGUEZ DIEPPA, JOSE | ADDRESS ON FILE | | | | | | | |
| 469639 | RODRIGUEZ DIEZ, GREGORIO A. | ADDRESS ON FILE | | | | | | | |
| 469640 | RODRIGUEZ DIEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 469641 | RODRIGUEZ DIFFUT, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 469642 | RODRIGUEZ DILAN, KIARA | ADDRESS ON FILE | | | | | | | |
| 469643 | RODRIGUEZ DIMAIO, EDISON | ADDRESS ON FILE | | | | | | | |
| 469644 | RODRIGUEZ DINGUI, JESUS | ADDRESS ON FILE | | | | | | | |
| 469645 | RODRIGUEZ DOMENA, WILKINS | ADDRESS ON FILE | | | | | | | |
| 469646 | RODRIGUEZ DOMENECH, CARLOS | ADDRESS ON FILE | | | | | | | |
| 469647 | RODRIGUEZ DOMENECH, EILEEN A. | ADDRESS ON FILE | | | | | | | |
| 469648 | Rodriguez Domenech, Maria | ADDRESS ON FILE | | | | | | | |
| 469649 | RODRIGUEZ DOMIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 469650 | RODRIGUEZ DOMINGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 469651 | RODRIGUEZ DOMINGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 469652 | RODRIGUEZ DOMINGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 469653 | RODRIGUEZ DOMINGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 469654 | RODRIGUEZ DOMINGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 469655 | RODRIGUEZ DOMINGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 469656 | RODRIGUEZ DOMINGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 469657 | RODRIGUEZ DOMINGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 469658 | RODRIGUEZ DOMINGUEZ, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 469659 | RODRIGUEZ DOMINGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 469660 | RODRIGUEZ DOMINGUEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 469662 | RODRIGUEZ DOMINGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 469663 | RODRIGUEZ DOMINGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 469664 | RODRIGUEZ DOMINGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 469665 | RODRIGUEZ DOMINGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 469666 | RODRIGUEZ DOMINGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 469667 | RODRIGUEZ DOMINGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 469668 | RODRIGUEZ DOMINGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 469669 | RODRIGUEZ DOMINGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 469670 | RODRIGUEZ DOMINGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 469671 | RODRIGUEZ DOMINGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 469672 | RODRIGUEZ DOMINICCI, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 469673 | RODRIGUEZ DOMOULIN, REBECA | ADDRESS ON FILE | | | | | | | |
| 469674 | RODRIGUEZ DONATE, LUIS | ADDRESS ON FILE | | | | | | | |
| 469675 | RODRIGUEZ DONATE, LUIS | ADDRESS ON FILE | | | | | | | |
| 469676 | RODRIGUEZ DONATE, PAMELA | ADDRESS ON FILE | | | | | | | |
| 469677 | RODRIGUEZ DONATO, MARIA | ADDRESS ON FILE | | | | | | | |
| 469678 | RODRIGUEZ DONES, HIPOLITO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 469679 | RODRIGUEZ DONES, JOSE FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 469680 | RODRIGUEZ DONES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 469681 | RODRIGUEZ DONES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 469682 | RODRIGUEZ DONES, SARAH | ADDRESS ON FILE | | | | | | | |
| 469683 | RODRIGUEZ DONES, SONIA E | ADDRESS ON FILE | | | | | | | |
| 469684 | RODRIGUEZ DONEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 469685 | RODRIGUEZ DORBAT, LUCIA | ADDRESS ON FILE | | | | | | | |
| 469686 | RODRIGUEZ DORSCHEIDT, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 469687 | RODRIGUEZ DORTA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 469688 | RODRIGUEZ DROZ, ARNALDO X | ADDRESS ON FILE | | | | | | | |
| 469689 | RODRIGUEZ DROZ, ARNALDO X | ADDRESS ON FILE | | | | | | | |
| 469690 | RODRIGUEZ DUBOCY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 469691 | RODRIGUEZ DUENO, ARLEN | ADDRESS ON FILE | | | | | | | |
| 469692 | Rodriguez Dumas, Alexis | ADDRESS ON FILE | | | | | | | |
| 469693 | RODRIGUEZ DUMENG, ADA J. | ADDRESS ON FILE | | | | | | | |
| 469694 | RODRIGUEZ DUMENGS, ANA L. | ADDRESS ON FILE | | | | | | | |
| 469695 | RODRIGUEZ DUMENGS, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 469696 | RODRIGUEZ DUMEY, JUAN C | ADDRESS ON FILE | | | | | | | |
| 469697 | RODRIGUEZ DUMONT, RUBEN | ADDRESS ON FILE | | | | | | | |
| 469698 | RODRIGUEZ DURAN, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 469699 | RODRIGUEZ DURAN, NIOVE E | ADDRESS ON FILE | | | | | | | |
| 469700 | RODRIGUEZ DURAN, RAUL | ADDRESS ON FILE | | | | | | | |
| 469701 | RODRIGUEZ DURAN, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 469702 | RODRIGUEZ DUVERGE MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 469703 | RODRIGUEZ ECHANDY, AWILDA | ADDRESS ON FILE | | | | | | | |
| 469704 | RODRIGUEZ ECHEANDIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 469706 | RODRIGUEZ ECHEVARIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 469707 | RODRIGUEZ ECHEVARIA, SANTIA | ADDRESS ON FILE | | | | | | | |
| 469708 | RODRIGUEZ ECHEVARRIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 469709 | RODRIGUEZ ECHEVARRIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 469710 | RODRIGUEZ ECHEVARRIA, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 469711 | RODRIGUEZ ECHEVARRIA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 469712 | RODRIGUEZ ECHEVARRIA, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 469713 | Rodriguez Echevarria, Eduardo | ADDRESS ON FILE | | | | | | | |
| 469715 | RODRIGUEZ ECHEVARRIA, EFRAI | ADDRESS ON FILE | | | | | | | |
| 469716 | RODRIGUEZ ECHEVARRIA, ELMO | ADDRESS ON FILE | | | | | | | |
| 469717 | RODRIGUEZ ECHEVARRIA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 469718 | RODRIGUEZ ECHEVARRIA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 469719 | RODRIGUEZ ECHEVARRIA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 469720 | RODRIGUEZ ECHEVARRIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 469721 | RODRIGUEZ ECHEVARRIA, GRACE J | ADDRESS ON FILE | | | | | | | |
| 469722 | RODRIGUEZ ECHEVARRIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 469723 | RODRIGUEZ ECHEVARRIA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 469724 | RODRIGUEZ ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 469725 | RODRIGUEZ ECHEVARRIA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 469726 | RODRIGUEZ ECHEVARRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 469727 | Rodriguez Echevarria, Luis A | ADDRESS ON FILE | | | | | | | |
| 469728 | RODRIGUEZ ECHEVARRIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 469729 | RODRIGUEZ ECHEVARRIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 469730 | RODRIGUEZ ECHEVARRIA, MARIA J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 469731 | RODRIGUEZ ECHEVARRIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 469732 | Rodriguez Echevarria, Nayda | ADDRESS ON FILE | | | | | | | |
| 469733 | RODRIGUEZ ECHEVARRIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 469734 | RODRIGUEZ ECHEVARRIA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 469735 | Rodriguez Echevarria, Rose M | ADDRESS ON FILE | | | | | | | |
| 469736 | RODRIGUEZ ECHEVARRIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 469737 | RODRIGUEZ ECHEVARRIA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 469738 | RODRIGUEZ ECHEVARRIA, ZULMA J | ADDRESS ON FILE | | | | | | | |
| 469739 | RODRIGUEZ EDWARDS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 469740 | RODRIGUEZ ELBA, ANA M | ADDRESS ON FILE | | | | | | | |
| 469741 | RODRIGUEZ ELIAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 469742 | RODRIGUEZ ELIAS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 469743 | RODRIGUEZ ELIAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 469744 | RODRIGUEZ ELIAS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 469745 | RODRIGUEZ EMA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 469746 | RODRIGUEZ EMA, MARIFE | ADDRESS ON FILE | | | | | | | |
| 469747 | RODRIGUEZ EMMANUELLI, AIXA | ADDRESS ON FILE | | | | | | | |
| 469749 | RODRIGUEZ EMMANUELLI, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 469750 | RODRIGUEZ EMMANUELLI, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 469751 | RODRIGUEZ ENCARNACION, BIANCA | ADDRESS ON FILE | | | | | | | |
| 469752 | RODRIGUEZ ENCARNACION, DAVID | ADDRESS ON FILE | | | | | | | |
| 469753 | RODRIGUEZ ENCARNACION, DORCAS | ADDRESS ON FILE | | | | | | | |
| 469754 | Rodriguez Encarnacion, Elvin N | ADDRESS ON FILE | | | | | | | |
| 469755 | RODRIGUEZ ENCARNACION, FELICITA | ADDRESS ON FILE | | | | | | | |
| 469756 | RODRIGUEZ ENCARNACION, FELICITA | ADDRESS ON FILE | | | | | | | |
| 469757 | RODRIGUEZ ENCARNACION, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 469758 | RODRIGUEZ ENCARNACION, JOAN S. | ADDRESS ON FILE | | | | | | | |
| 469759 | RODRIGUEZ ENCARNACION, JORGE | ADDRESS ON FILE | | | | | | | |
| 469760 | RODRIGUEZ ENCARNACION, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 469761 | RODRIGUEZ ENCHAUTEGUI, JOSE | ADDRESS ON FILE | | | | | | | |
| 469762 | RODRIGUEZ ENGLAND, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 469763 | RODRIGUEZ ENRIQUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 469764 | RODRIGUEZ ERAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 469765 | RODRIGUEZ ERAZO, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 469766 | RODRIGUEZ ERAZO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 469767 | RODRIGUEZ ERAZO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 469768 | RODRIGUEZ ERAZO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 469769 | RODRIGUEZ ERAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 469770 | RODRIGUEZ ERAZO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 469771 | RODRIGUEZ ERAZO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 469772 | RODRIGUEZ ESCALANTE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 469773 | RODRIGUEZ ESCALERA, ADA M | ADDRESS ON FILE | | | | | | | |
| 469774 | RODRIGUEZ ESCALERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 469775 | RODRIGUEZ ESCALERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 469776 | RODRIGUEZ ESCALERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 469777 | RODRIGUEZ ESCALERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 469778 | RODRIGUEZ ESCALONA, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 469779 | Rodriguez Escalona, Jaime R. | ADDRESS ON FILE | | | | | | | |
| 469780 | RODRIGUEZ ESCANELLAS MD, JOSE V | ADDRESS ON FILE | | | | | | | |
| 469781 | RODRIGUEZ ESCARFULLERY, DIANA | ADDRESS ON FILE | | | | | | | |
| 469782 | RODRIGUEZ ESCOBAR, ALBA L | ADDRESS ON FILE | | | | | | | |
| 469783 | RODRIGUEZ ESCOBAR, DAVID | ADDRESS ON FILE | | | | | | | |
| 469784 | RODRIGUEZ ESCOBAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 469785 | RODRIGUEZ ESCOBAR, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 469786 | RODRIGUEZ ESCOBAR, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 469787 | RODRIGUEZ ESCOBAR, SAHILIN | ADDRESS ON FILE | | | | | | | |
| 469788 | RODRIGUEZ ESCRIBANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 469789 | RODRIGUEZ ESCUDERO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 469790 | RODRIGUEZ ESMURRIA, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 469791 | RODRIGUEZ ESPADA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 469792 | RODRIGUEZ ESPADA, FELIX | ADDRESS ON FILE | | | | | | | |
| 469793 | RODRIGUEZ ESPADA, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 469794 | RODRIGUEZ ESPADA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 469795 | Rodriguez Espada, Miguel A | ADDRESS ON FILE | | | | | | | |
| 469796 | RODRIGUEZ ESPADA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 469797 | RODRIGUEZ ESPADA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 469798 | RODRIGUEZ ESPADA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 469799 | RODRIGUEZ ESPADA, SIOMARY | ADDRESS ON FILE | | | | | | | |
| 469801 | RODRIGUEZ ESPARRA, CASILDA | ADDRESS ON FILE | | | | | | | |
| 469802 | RODRIGUEZ ESPARRA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 469803 | Rodriguez Espino, Alexis R | ADDRESS ON FILE | | | | | | | |
| 469804 | RODRIGUEZ ESPINO, ELEIDA | ADDRESS ON FILE | | | | | | | |
| 469805 | RODRIGUEZ ESPINOSA MD, JOHNNY A | ADDRESS ON FILE | | | | | | | |
| 469806 | RODRIGUEZ ESPINOSA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 469807 | RODRIGUEZ ESPINOSA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 469808 | RODRIGUEZ ESPINOSA, FELIX G | ADDRESS ON FILE | | | | | | | |
| 469809 | RODRIGUEZ ESPINOSA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 469810 | RODRIGUEZ ESPINOSA, JOEL | ADDRESS ON FILE | | | | | | | |
| 469811 | RODRIGUEZ ESPINOSA, JOEL | ADDRESS ON FILE | | | | | | | |
| 469812 | RODRIGUEZ ESPINOSA, JOHNNY A. | ADDRESS ON FILE | | | | | | | |
| 469813 | RODRIGUEZ ESPINOSA, JORGE JOEL | ADDRESS ON FILE | | | | | | | |
| 469814 | RODRIGUEZ ESPINOSA, LISABEL | ADDRESS ON FILE | | | | | | | |
| 469815 | RODRIGUEZ ESPINOSA, LISABEL M. | ADDRESS ON FILE | | | | | | | |
| 469817 | RODRIGUEZ ESPOLA, ROSTY | ADDRESS ON FILE | | | | | | | |
| 469818 | RODRIGUEZ ESQUILIN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 469819 | RODRIGUEZ ESQUILIN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 469820 | RODRIGUEZ ESQUILIN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 469821 | RODRIGUEZ ESQUILIN, SHARY | ADDRESS ON FILE | | | | | | | |
| 469822 | RODRIGUEZ ESQUILIN, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 747468 | RODRIGUEZ ESSO SERVICE | PO BOX 115 | | | | CIALES | PR | 00638 | |
| 469823 | RODRIGUEZ ESTADA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 469824 | RODRIGUEZ ESTADA, MYRNA A | ADDRESS ON FILE | | | | | | | |
| 469825 | RODRIGUEZ ESTADA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 469826 | RODRIGUEZ ESTEBAN, JANET | ADDRESS ON FILE | | | | | | | |
| 469827 | RODRIGUEZ ESTELA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 469828 | RODRIGUEZ ESTELA, WILMER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 469829 | RODRIGUEZ ESTELRITZ, HANIEL | ADDRESS ON FILE | | | | | | | |
| 469830 | RODRIGUEZ ESTERAS, MARY N | ADDRESS ON FILE | | | | | | | |
| 469831 | RODRIGUEZ ESTEVES, ELARIE | ADDRESS ON FILE | | | | | | | |
| 469832 | RODRIGUEZ ESTRADA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 469833 | RODRIGUEZ ESTRADA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 469834 | RODRIGUEZ ESTRADA, DALIA I. | ADDRESS ON FILE | | | | | | | |
| 469836 | RODRIGUEZ ESTRADA, DINORAH | ADDRESS ON FILE | | | | | | | |
| 469837 | RODRIGUEZ ESTRADA, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 469838 | RODRIGUEZ ESTRADA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 469839 | RODRIGUEZ ESTRADA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 469840 | RODRIGUEZ ESTRADA, HENRY | ADDRESS ON FILE | | | | | | | |
| 469841 | RODRIGUEZ ESTRADA, INES | ADDRESS ON FILE | | | | | | | |
| 469842 | Rodriguez Estrada, Johannie | ADDRESS ON FILE | | | | | | | |
| 469843 | RODRIGUEZ ESTRADA, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| 469844 | RODRIGUEZ ESTRADA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 469845 | RODRIGUEZ ESTRADA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 469846 | RODRIGUEZ ESTRADA, LIZEDIA | ADDRESS ON FILE | | | | | | | |
| 469847 | RODRIGUEZ ESTRADA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 469848 | RODRIGUEZ ESTRADA, NILSA | ADDRESS ON FILE | | | | | | | |
| 469849 | RODRIGUEZ ESTRADA, PETRA | ADDRESS ON FILE | | | | | | | |
| 469850 | RODRIGUEZ ESTRADA, SAMARY | ADDRESS ON FILE | | | | | | | |
| 469851 | RODRIGUEZ ESTRADA, SAMMY | ADDRESS ON FILE | | | | | | | |
| 469853 | RODRIGUEZ ESTRADA, SONJA | ADDRESS ON FILE | | | | | | | |
| 469854 | RODRIGUEZ ESTRELLA, FRANCENID | ADDRESS ON FILE | | | | | | | |
| 469855 | RODRIGUEZ ESTRELLA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 469856 | Rodriguez Estremer, Julio E | ADDRESS ON FILE | | | | | | | |
| 469858 | RODRIGUEZ ESTREMERA, ADLIS | ADDRESS ON FILE | | | | | | | |
| 469859 | RODRIGUEZ ESTREMERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 469860 | RODRIGUEZ ESTREMERAS, OSVALDO L | ADDRESS ON FILE | | | | | | | |
| 469861 | RODRIGUEZ EXCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 469862 | RODRIGUEZ FALCHE MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 469863 | RODRIGUEZ FALCHE, AXA | ADDRESS ON FILE | | | | | | | |
| 469864 | RODRIGUEZ FALCHE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 469865 | RODRIGUEZ FALCIANI, RITA | ADDRESS ON FILE | | | | | | | |
| 469866 | RODRIGUEZ FALCIANI, RITA | ADDRESS ON FILE | | | | | | | |
| 469867 | RODRIGUEZ FALCON, ADLIN | ADDRESS ON FILE | | | | | | | |
| 469868 | RODRIGUEZ FALCON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 469869 | RODRIGUEZ FALCON, ELSA M | ADDRESS ON FILE | | | | | | | |
| 469870 | RODRIGUEZ FALCON, JOSE | ADDRESS ON FILE | | | | | | | |
| 469748 | Rodriguez Falcon, Jose A | ADDRESS ON FILE | | | | | | | |
| 469871 | Rodriguez Falcon, Juan De Dios | ADDRESS ON FILE | | | | | | | |
| 469872 | RODRIGUEZ FALCON, JUAN DE DIOS | ADDRESS ON FILE | | | | | | | |
| 469874 | RODRIGUEZ FALCON, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 469875 | Rodriguez Falcon, Miguel A | ADDRESS ON FILE | | | | | | | |
| 469876 | RODRIGUEZ FALCON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 469877 | RODRIGUEZ FALCON, PAULA | ADDRESS ON FILE | | | | | | | |
| 469878 | RODRIGUEZ FALCON, SONIA H | ADDRESS ON FILE | | | | | | | |
| 469879 | RODRIGUEZ FALCON, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 469880 | RODRIGUEZ FALEK, RUTH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 469881 | RODRIGUEZ FALERO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 469882 | Rodriguez Falu, Jose R | ADDRESS ON FILE | | | | | | | |
| 469883 | RODRIGUEZ FALU, NOLKA | ADDRESS ON FILE | | | | | | | |
| 469884 | RODRIGUEZ FALU, TOMAS | ADDRESS ON FILE | | | | | | | |
| 469885 | RODRIGUEZ FANTAUZI, FLORIPE | ADDRESS ON FILE | | | | | | | |
| 469886 | RODRIGUEZ FANTAUZZI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 469887 | RODRIGUEZ FARBELLE, NAYDA | ADDRESS ON FILE | | | | | | | |
| 469889 | RODRIGUEZ FARIAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 469890 | RODRIGUEZ FARIAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 469891 | RODRIGUEZ FAVALE, HAMILTON T | ADDRESS ON FILE | | | | | | | |
| 469892 | RODRIGUEZ FAVALE, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 469893 | RODRIGUEZ FAZZI, GERSON | ADDRESS ON FILE | | | | | | | |
| 469894 | RODRIGUEZ FEBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 469895 | RODRIGUEZ FEBLES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 469896 | RODRIGUEZ FEBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| 469897 | RODRIGUEZ FEBO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 469898 | RODRIGUEZ FEBO, JANER | ADDRESS ON FILE | | | | | | | |
| 469899 | RODRIGUEZ FEBO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 469900 | RODRIGUEZ FEBRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 469901 | RODRIGUEZ FEBRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 469902 | RODRIGUEZ FEBRES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 469903 | RODRIGUEZ FEBRES, JESUS M | ADDRESS ON FILE | | | | | | | |
| 469904 | RODRIGUEZ FEBRES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 469905 | RODRIGUEZ FEBUS, ALBA C | ADDRESS ON FILE | | | | | | | |
| 469906 | RODRIGUEZ FEBUS, ASTRID M. | ADDRESS ON FILE | | | | | | | |
| 469907 | RODRIGUEZ FEBUS, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 469908 | RODRIGUEZ FEBUS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 469909 | RODRIGUEZ FEBUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 469910 | RODRIGUEZ FEBUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 469911 | RODRIGUEZ FEBUS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 469912 | RODRIGUEZ FEBUS, RAUL | ADDRESS ON FILE | | | | | | | |
| 469913 | RODRIGUEZ FEIJO, TAMAR | ADDRESS ON FILE | | | | | | | |
| 469914 | RODRIGUEZ FEIJOO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 469915 | Rodriguez Feijoo, Tamar | ADDRESS ON FILE | | | | | | | |
| 469916 | RODRIGUEZ FEIJOO, TAMAR | ADDRESS ON FILE | | | | | | | |
| 469917 | RODRIGUEZ FELIBERTY, LIONEL | ADDRESS ON FILE | | | | | | | |
| 469918 | RODRIGUEZ FELIBERTY, NANCY A | ADDRESS ON FILE | | | | | | | |
| 469919 | RODRIGUEZ FELIBERTY, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 469920 | RODRIGUEZ FELICIANO MD, GLORISSA | ADDRESS ON FILE | | | | | | | |
| 469921 | RODRIGUEZ FELICIANO, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 469922 | RODRIGUEZ FELICIANO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 469923 | RODRIGUEZ FELICIANO, ALBA I | ADDRESS ON FILE | | | | | | | |
| 469800 | RODRIGUEZ FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 469888 | RODRIGUEZ FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 469924 | RODRIGUEZ FELICIANO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 469925 | RODRIGUEZ FELICIANO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 469926 | RODRIGUEZ FELICIANO, BELBET | ADDRESS ON FILE | | | | | | | |
| 469927 | RODRIGUEZ FELICIANO, BELBET J | ADDRESS ON FILE | | | | | | | |
| 469928 | RODRIGUEZ FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 469929 | RODRIGUEZ FELICIANO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 469930 | RODRIGUEZ FELICIANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 469931 | RODRIGUEZ FELICIANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 469932 | RODRIGUEZ FELICIANO, CELESTE | ADDRESS ON FILE | | | | | | | |
| 469933 | RODRIGUEZ FELICIANO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 469934 | RODRIGUEZ FELICIANO, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 469935 | RODRIGUEZ FELICIANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 469936 | Rodriguez Feliciano, David | ADDRESS ON FILE | | | | | | | |
| 469937 | RODRIGUEZ FELICIANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 469938 | RODRIGUEZ FELICIANO, EDNA I | ADDRESS ON FILE | | | | | | | |
| 469939 | RODRIGUEZ FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 469940 | RODRIGUEZ FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 469941 | RODRIGUEZ FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 469942 | RODRIGUEZ FELICIANO, EILYN E | ADDRESS ON FILE | | | | | | | |
| 469943 | RODRIGUEZ FELICIANO, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 469944 | RODRIGUEZ FELICIANO, ERIK | ADDRESS ON FILE | | | | | | | |
| 469945 | RODRIGUEZ FELICIANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 469946 | Rodriguez Feliciano, Fernando | ADDRESS ON FILE | | | | | | | |
| 469947 | RODRIGUEZ FELICIANO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 469948 | RODRIGUEZ FELICIANO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 469949 | RODRIGUEZ FELICIANO, GLORISSA | ADDRESS ON FILE | | | | | | | |
| 469950 | RODRIGUEZ FELICIANO, GRELAINE | ADDRESS ON FILE | | | | | | | |
| 469951 | RODRIGUEZ FELICIANO, HELGA | ADDRESS ON FILE | | | | | | | |
| 469952 | RODRIGUEZ FELICIANO, IBIS | ADDRESS ON FILE | | | | | | | |
| 469953 | RODRIGUEZ FELICIANO, IBIS | ADDRESS ON FILE | | | | | | | |
| 469954 | RODRIGUEZ FELICIANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 469955 | RODRIGUEZ FELICIANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 469956 | RODRIGUEZ FELICIANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 469957 | RODRIGUEZ FELICIANO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 469958 | RODRIGUEZ FELICIANO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 469959 | RODRIGUEZ FELICIANO, JAEN GIN | ADDRESS ON FILE | | | | | | | |
| 469960 | RODRIGUEZ FELICIANO, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 469961 | RODRIGUEZ FELICIANO, JEANELIZZE | ADDRESS ON FILE | | | | | | | |
| 469962 | RODRIGUEZ FELICIANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 469963 | RODRIGUEZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 469964 | RODRIGUEZ FELICIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 469965 | Rodriguez Feliciano, Jose A | ADDRESS ON FILE | | | | | | | |
| 469966 | Rodriguez Feliciano, Jose A | ADDRESS ON FILE | | | | | | | |
| 469967 | RODRIGUEZ FELICIANO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 469968 | RODRIGUEZ FELICIANO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 469969 | RODRIGUEZ FELICIANO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 469970 | RODRIGUEZ FELICIANO, LOURDES R | ADDRESS ON FILE | | | | | | | |
| 469971 | RODRIGUEZ FELICIANO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 469972 | RODRIGUEZ FELICIANO, MABEL | ADDRESS ON FILE | | | | | | | |
| 469973 | RODRIGUEZ FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 469974 | RODRIGUEZ FELICIANO, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 469975 | RODRIGUEZ FELICIANO, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 469976 | RODRIGUEZ FELICIANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 469977 | RODRIGUEZ FELICIANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 469978 | RODRIGUEZ FELICIANO, MERALYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 469979 | RODRIGUEZ FELICIANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 469980 | RODRIGUEZ FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 469981 | RODRIGUEZ FELICIANO, MONICA | ADDRESS ON FILE | | | | | | | |
| 469982 | RODRIGUEZ FELICIANO, MONICA | ADDRESS ON FILE | | | | | | | |
| 469983 | RODRIGUEZ FELICIANO, NEIDA | ADDRESS ON FILE | | | | | | | |
| 469984 | RODRIGUEZ FELICIANO, NIDIA | ADDRESS ON FILE | | | | | | | |
| 469985 | RODRIGUEZ FELICIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| 469986 | RODRIGUEZ FELICIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| 469987 | RODRIGUEZ FELICIANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 469988 | RODRIGUEZ FELICIANO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 469989 | RODRIGUEZ FELICIANO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 469990 | RODRIGUEZ FELICIANO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 469991 | RODRIGUEZ FELICIANO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 469992 | RODRIGUEZ FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 469993 | RODRIGUEZ FELICIANO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 469994 | RODRIGUEZ FELICIANO, RENE | ADDRESS ON FILE | | | | | | | |
| 469995 | RODRIGUEZ FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 469996 | RODRIGUEZ FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 469997 | RODRIGUEZ FELICIANO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 469998 | RODRIGUEZ FELICIANO, RUTH N | ADDRESS ON FILE | | | | | | | |
| 469999 | RODRIGUEZ FELICIANO, SARAHINN | ADDRESS ON FILE | | | | | | | |
| 470000 | RODRIGUEZ FELICIANO, SOR | ADDRESS ON FILE | | | | | | | |
| 470001 | RODRIGUEZ FELICIANO, TAMARA O. | ADDRESS ON FILE | | | | | | | |
| 470002 | RODRIGUEZ FELICIANO, TEDDY | ADDRESS ON FILE | | | | | | | |
| 470003 | RODRIGUEZ FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 470004 | RODRIGUEZ FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 470005 | RODRIGUEZ FELICIANO, WANDA | ADDRESS ON FILE | | | | | | | |
| 470006 | Rodriguez Feliciano, Wayka L. | ADDRESS ON FILE | | | | | | | |
| 470007 | RODRIGUEZ FELICIANO, WIL | ADDRESS ON FILE | | | | | | | |
| 470008 | RODRIGUEZ FELICIANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 470009 | Rodriguez Feliciano, William | ADDRESS ON FILE | | | | | | | |
| 470011 | RODRIGUEZ FELIX, ANGEL | ADDRESS ON FILE | | | | | | | |
| 470012 | RODRIGUEZ FELIX, BELKYS | ADDRESS ON FILE | | | | | | | |
| 470013 | RODRIGUEZ FELIX, MARLENE | ADDRESS ON FILE | | | | | | | |
| 470014 | RODRIGUEZ FELIX, NERI B | ADDRESS ON FILE | | | | | | | |
| 470015 | RODRIGUEZ FELIX, NORIS | ADDRESS ON FILE | | | | | | | |
| 470016 | RODRIGUEZ FELIX, PEDRO | ADDRESS ON FILE | | | | | | | |
| 470017 | RODRIGUEZ FELIZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 470018 | RODRIGUEZ FELIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 470019 | RODRIGUEZ FERER, JOSELIN | ADDRESS ON FILE | | | | | | | |
| 470020 | RODRIGUEZ FERIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 470021 | RODRIGUEZ FERMAINT, SONIA | ADDRESS ON FILE | | | | | | | |
| 470022 | RODRIGUEZ FERMAINTT, MADELINE | ADDRESS ON FILE | | | | | | | |
| 470023 | RODRIGUEZ FERNANDES, CRISTINA S | ADDRESS ON FILE | | | | | | | |
| 470024 | RODRIGUEZ FERNANDEZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 470025 | RODRIGUEZ FERNANDEZ, ADA J | ADDRESS ON FILE | | | | | | | |
| 470026 | RODRIGUEZ FERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 470027 | RODRIGUEZ FERNANDEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 470028 | RODRIGUEZ FERNANDEZ, ASTRID M. | ADDRESS ON FILE | | | | | | | |
| 470029 | RODRIGUEZ FERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 470030 | RODRIGUEZ FERNANDEZ, CAMILLE L | ADDRESS ON FILE | | | | | | | |
| 470031 | RODRIGUEZ FERNANDEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 470032 | RODRIGUEZ FERNANDEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 470033 | RODRIGUEZ FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 470034 | RODRIGUEZ FERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 470035 | RODRIGUEZ FERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 470036 | RODRIGUEZ FERNANDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 470037 | RODRIGUEZ FERNANDEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 470038 | RODRIGUEZ FERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 470040 | RODRIGUEZ FERNANDEZ, ELOINA | ADDRESS ON FILE | | | | | | | |
| 470041 | RODRIGUEZ FERNANDEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 470042 | RODRIGUEZ FERNANDEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 470043 | RODRIGUEZ FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 470044 | RODRIGUEZ FERNANDEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 470045 | RODRIGUEZ FERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 470046 | Rodriguez Fernandez, Fernando | ADDRESS ON FILE | | | | | | | |
| 469835 | RODRIGUEZ FERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 469852 | RODRIGUEZ FERNANDEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 470047 | RODRIGUEZ FERNANDEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 470048 | RODRIGUEZ FERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 470049 | RODRIGUEZ FERNANDEZ, GLORIANA | ADDRESS ON FILE | | | | | | | |
| 470050 | RODRIGUEZ FERNANDEZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 470051 | RODRIGUEZ FERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 470052 | Rodriguez Fernandez, Ismael | ADDRESS ON FILE | | | | | | | |
| 470053 | RODRIGUEZ FERNANDEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 470054 | RODRIGUEZ FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 470056 | RODRIGUEZ FERNANDEZ, LAURY M | ADDRESS ON FILE | | | | | | | |
| 470057 | RODRIGUEZ FERNANDEZ, LIREIDA | ADDRESS ON FILE | | | | | | | |
| 470058 | RODRIGUEZ FERNANDEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 470059 | RODRIGUEZ FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 470060 | RODRIGUEZ FERNANDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 470061 | RODRIGUEZ FERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 470062 | RODRIGUEZ FERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 470063 | RODRIGUEZ FERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 470064 | RODRIGUEZ FERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 470065 | RODRIGUEZ FERNANDEZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| 470066 | RODRIGUEZ FERNANDEZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 470067 | RODRIGUEZ FERNANDEZ, MAYDA E | ADDRESS ON FILE | | | | | | | |
| 470068 | RODRIGUEZ FERNANDEZ, MELBA I. | ADDRESS ON FILE | | | | | | | |
| 470069 | RODRIGUEZ FERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 470070 | Rodriguez Fernandez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 470071 | RODRIGUEZ FERNANDEZ, PERLA DEL | ADDRESS ON FILE | | | | | | | |
| 470072 | RODRIGUEZ FERNANDEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| 470073 | RODRIGUEZ FERNANDEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 470074 | RODRIGUEZ FERNANDEZ, SHEYDY | ADDRESS ON FILE | | | | | | | |
| 470075 | RODRIGUEZ FERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 470076 | RODRIGUEZ FERNANDEZ, VANGIE | ADDRESS ON FILE | | | | | | | |
| 470077 | RODRIGUEZ FERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 470078 | RODRIGUEZ FERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 470079 | RODRIGUEZ FERNANDEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 470080 | RODRIGUEZ FERNANDEZ, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 470083 | RODRIGUEZ FERNOS, JUAN J | ADDRESS ON FILE | | | | | | | |
| 470084 | RODRIGUEZ FERRA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 470085 | RODRIGUEZ FERRA, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| 470086 | RODRIGUEZ FERREIRA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 470087 | RODRIGUEZ FERREIRO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 470088 | RODRIGUEZ FERRER MD, JAN | ADDRESS ON FILE | | | | | | | |
| 470089 | RODRIGUEZ FERRER MD, JOSE H | ADDRESS ON FILE | | | | | | | |
| 470090 | RODRIGUEZ FERRER, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 470091 | RODRIGUEZ FERRER, DANILO | ADDRESS ON FILE | | | | | | | |
| 470092 | Rodriguez Ferrer, David | ADDRESS ON FILE | | | | | | | |
| 470093 | RODRIGUEZ FERRER, EDITH | ADDRESS ON FILE | | | | | | | |
| 470094 | RODRIGUEZ FERRER, ELIAS | ADDRESS ON FILE | | | | | | | |
| 470095 | RODRIGUEZ FERRER, GRISEL | ADDRESS ON FILE | | | | | | | |
| 470096 | RODRIGUEZ FERRER, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 470097 | Rodriguez Ferrer, Javier | ADDRESS ON FILE | | | | | | | |
| 470098 | RODRIGUEZ FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| 470099 | RODRIGUEZ FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| 470100 | RODRIGUEZ FERRER, JOSE H | ADDRESS ON FILE | | | | | | | |
| 470101 | RODRIGUEZ FERRER, JUANA | ADDRESS ON FILE | | | | | | | |
| 470102 | RODRIGUEZ FERRER, LUIS R | ADDRESS ON FILE | | | | | | | |
| 470103 | RODRIGUEZ FERRER, MAGALY | ADDRESS ON FILE | | | | | | | |
| 470104 | RODRIGUEZ FERRER, NIRMALIE | ADDRESS ON FILE | | | | | | | |
| 470105 | RODRIGUEZ FERRER, RAUL | ADDRESS ON FILE | | | | | | | |
| 470106 | RODRIGUEZ FERRER, RUTH N | ADDRESS ON FILE | | | | | | | |
| 470107 | RODRIGUEZ FERRER, TERESITA | ADDRESS ON FILE | | | | | | | |
| 470108 | RODRIGUEZ FERRER, TERESITA | ADDRESS ON FILE | | | | | | | |
| 470109 | RODRIGUEZ FERRER, VERONICA | ADDRESS ON FILE | | | | | | | |
| 470110 | RODRIGUEZ FERRER, WANDA | ADDRESS ON FILE | | | | | | | |
| 470111 | RODRIGUEZ FERRER, WANDA | ADDRESS ON FILE | | | | | | | |
| 470112 | RODRIGUEZ FERRER, YAMITZA | ADDRESS ON FILE | | | | | | | |
| 470113 | RODRIGUEZ FERRER, YEISSA | ADDRESS ON FILE | | | | | | | |
| 470114 | RODRIGUEZ FIARE, LILYBETH | ADDRESS ON FILE | | | | | | | |
| 470115 | RODRIGUEZ FIGUEREO, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 470116 | RODRIGUEZ FIGUERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 470117 | RODRIGUEZ FIGUERO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 470118 | Rodriguez Figuero, Victor A | ADDRESS ON FILE | | | | | | | |
| 470119 | RODRIGUEZ FIGUEROA FÉLIX RUBÉN | LCDO. FERNANDO SANTIAGO ORTIZ ; LCDO. JOSÉ F. AVILÉS LAMBERTY | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 470120 | RODRIGUEZ FIGUEROA MD, LAURA | ADDRESS ON FILE | | | | | | | |
| 470121 | RODRIGUEZ FIGUEROA MD, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 470122 | RODRIGUEZ FIGUEROA MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 470123 | RODRIGUEZ FIGUEROA, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 470124 | Rodriguez Figueroa, Abigail | ADDRESS ON FILE | | | | | | | |
| 470125 | RODRIGUEZ FIGUEROA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 470126 | RODRIGUEZ FIGUEROA, AIDA | ADDRESS ON FILE | | | | | | | |
| 470127 | RODRIGUEZ FIGUEROA, ALANIS | ADDRESS ON FILE | | | | | | | |
| 470128 | RODRIGUEZ FIGUEROA, ALDWIN T. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 470129 | RODRIGUEZ FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 470130 | RODRIGUEZ FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 470131 | RODRIGUEZ FIGUEROA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 470132 | RODRIGUEZ FIGUEROA, AMARY | ADDRESS ON FILE | | | | | | | |
| 470133 | RODRIGUEZ FIGUEROA, AMERICO | ADDRESS ON FILE | | | | | | | |
| 470134 | RODRIGUEZ FIGUEROA, AMERICO | ADDRESS ON FILE | | | | | | | |
| 470135 | RODRIGUEZ FIGUEROA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 470136 | RODRIGUEZ FIGUEROA, ANA L | ADDRESS ON FILE | | | | | | | |
| 470137 | Rodriguez Figueroa, Angel | ADDRESS ON FILE | | | | | | | |
| 470138 | RODRIGUEZ FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 470139 | RODRIGUEZ FIGUEROA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 470140 | RODRIGUEZ FIGUEROA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 470141 | Rodriguez Figueroa, Antonio | ADDRESS ON FILE | | | | | | | |
| 470142 | RODRIGUEZ FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 470143 | RODRIGUEZ FIGUEROA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 470144 | RODRIGUEZ FIGUEROA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 470145 | RODRIGUEZ FIGUEROA, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 470146 | Rodriguez Figueroa, Benjamin | ADDRESS ON FILE | | | | | | | |
| 470147 | RODRIGUEZ FIGUEROA, BERENICE | ADDRESS ON FILE | | | | | | | |
| 470148 | RODRIGUEZ FIGUEROA, BERNARD | ADDRESS ON FILE | | | | | | | |
| 470149 | RODRIGUEZ FIGUEROA, BETSY | ADDRESS ON FILE | | | | | | | |
| 470150 | RODRIGUEZ FIGUEROA, BIANCA M. | ADDRESS ON FILE | | | | | | | |
| 470151 | RODRIGUEZ FIGUEROA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 470152 | RODRIGUEZ FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 470153 | RODRIGUEZ FIGUEROA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 470154 | RODRIGUEZ FIGUEROA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 470155 | RODRIGUEZ FIGUEROA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 470156 | RODRIGUEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 470157 | RODRIGUEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 470158 | RODRIGUEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 470159 | RODRIGUEZ FIGUEROA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 470160 | RODRIGUEZ FIGUEROA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 470162 | RODRIGUEZ FIGUEROA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 470163 | RODRIGUEZ FIGUEROA, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 470164 | RODRIGUEZ FIGUEROA, CESAR | ADDRESS ON FILE | | | | | | | |
| 470165 | RODRIGUEZ FIGUEROA, CIALDDY | ADDRESS ON FILE | | | | | | | |
| 470166 | RODRIGUEZ FIGUEROA, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 470167 | RODRIGUEZ FIGUEROA, DENISE | ADDRESS ON FILE | | | | | | | |
| 470168 | RODRIGUEZ FIGUEROA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 470169 | RODRIGUEZ FIGUEROA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 470170 | RODRIGUEZ FIGUEROA, DORIS V | ADDRESS ON FILE | | | | | | | |
| 470171 | RODRIGUEZ FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 470172 | Rodriguez Figueroa, Edwin | ADDRESS ON FILE | | | | | | | |
| 470173 | RODRIGUEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 470174 | RODRIGUEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 470175 | RODRIGUEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 470176 | RODRIGUEZ FIGUEROA, EGBERTO | ADDRESS ON FILE | | | | | | | |
| 470177 | RODRIGUEZ FIGUEROA, ELBA C | ADDRESS ON FILE | | | | | | | |
| 470178 | RODRIGUEZ FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 470179 | RODRIGUEZ FIGUEROA, EMANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 470180 | RODRIGUEZ FIGUEROA, EMANUELLE | ADDRESS ON FILE | | | | | | | |
| 470181 | RODRIGUEZ FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 470182 | RODRIGUEZ FIGUEROA, ERIC | ADDRESS ON FILE | | | | | | | |
| 470183 | RODRIGUEZ FIGUEROA, ERICA | ADDRESS ON FILE | | | | | | | |
| 470184 | RODRIGUEZ FIGUEROA, FRANSHESKA | ADDRESS ON FILE | | | | | | | |
| 470185 | RODRIGUEZ FIGUEROA, GEORGETTE | ADDRESS ON FILE | | | | | | | |
| 470186 | RODRIGUEZ FIGUEROA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 470187 | RODRIGUEZ FIGUEROA, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 470188 | RODRIGUEZ FIGUEROA, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 470189 | RODRIGUEZ FIGUEROA, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 470190 | RODRIGUEZ FIGUEROA, GLENDALYZ | ADDRESS ON FILE | | | | | | | |
| 470191 | RODRIGUEZ FIGUEROA, GLORIANN | ADDRESS ON FILE | | | | | | | |
| 470192 | RODRIGUEZ FIGUEROA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 470193 | RODRIGUEZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 470194 | RODRIGUEZ FIGUEROA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 470195 | Rodriguez Figueroa, Hector R | ADDRESS ON FILE | | | | | | | |
| 470196 | RODRIGUEZ FIGUEROA, HERMES | ADDRESS ON FILE | | | | | | | |
| 470197 | RODRIGUEZ FIGUEROA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 470198 | RODRIGUEZ FIGUEROA, ILEANA I. | ADDRESS ON FILE | | | | | | | |
| 470199 | RODRIGUEZ FIGUEROA, ILEANA J. | ADDRESS ON FILE | | | | | | | |
| 470201 | RODRIGUEZ FIGUEROA, IRMALIS | ADDRESS ON FILE | | | | | | | |
| 470200 | Rodríguez Figueroa, Irmalis | ADDRESS ON FILE | | | | | | | |
| 470202 | RODRIGUEZ FIGUEROA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 470203 | RODRIGUEZ FIGUEROA, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 470204 | RODRIGUEZ FIGUEROA, IVAN | ADDRESS ON FILE | | | | | | | |
| 470205 | RODRIGUEZ FIGUEROA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 470206 | RODRIGUEZ FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 470207 | RODRIGUEZ FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 470208 | RODRIGUEZ FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 470209 | RODRIGUEZ FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 470210 | RODRIGUEZ FIGUEROA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 470211 | RODRIGUEZ FIGUEROA, JACQUELINE J | ADDRESS ON FILE | | | | | | | |
| 470212 | Rodriguez Figueroa, Jaime | ADDRESS ON FILE | | | | | | | |
| 470213 | RODRIGUEZ FIGUEROA, JANET | ADDRESS ON FILE | | | | | | | |
| 470214 | RODRIGUEZ FIGUEROA, JAVIERE | ADDRESS ON FILE | | | | | | | |
| 470215 | RODRIGUEZ FIGUEROA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 470216 | RODRIGUEZ FIGUEROA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 470217 | RODRIGUEZ FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | | |
| 470218 | RODRIGUEZ FIGUEROA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 470219 | RODRIGUEZ FIGUEROA, JOHANNE | ADDRESS ON FILE | | | | | | | |
| 470220 | RODRIGUEZ FIGUEROA, JOHN | ADDRESS ON FILE | | | | | | | |
| 470221 | RODRIGUEZ FIGUEROA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 470222 | RODRIGUEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 470223 | RODRIGUEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 470224 | RODRIGUEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 470225 | RODRIGUEZ FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 470226 | RODRIGUEZ FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 470227 | RODRIGUEZ FIGUEROA, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 470228 | RODRIGUEZ FIGUEROA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 470229 | RODRIGUEZ FIGUEROA, JOSE OMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 470230 | RODRIGUEZ FIGUEROA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 470231 | RODRIGUEZ FIGUEROA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 470232 | RODRIGUEZ FIGUEROA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 470233 | RODRIGUEZ FIGUEROA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 470234 | RODRIGUEZ FIGUEROA, KAREN | ADDRESS ON FILE | | | | | | | |
| 470235 | RODRIGUEZ FIGUEROA, KAREN O | ADDRESS ON FILE | | | | | | | |
| 470236 | Rodriguez Figueroa, Kashmir | ADDRESS ON FILE | | | | | | | |
| 470237 | RODRIGUEZ FIGUEROA, LIZNETTE | ADDRESS ON FILE | | | | | | | |
| 470238 | RODRIGUEZ FIGUEROA, LORNA | ADDRESS ON FILE | | | | | | | |
| 470239 | RODRIGUEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 470240 | RODRIGUEZ FIGUEROA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 470241 | RODRIGUEZ FIGUEROA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 470242 | RODRIGUEZ FIGUEROA, LUIS I | ADDRESS ON FILE | | | | | | | |
| 470243 | RODRIGUEZ FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| 470244 | RODRIGUEZ FIGUEROA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 470245 | RODRIGUEZ FIGUEROA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 470246 | RODRIGUEZ FIGUEROA, LUZ P | ADDRESS ON FILE | | | | | | | |
| 470247 | RODRIGUEZ FIGUEROA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 470248 | RODRIGUEZ FIGUEROA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 470249 | RODRIGUEZ FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 470250 | RODRIGUEZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 470251 | RODRIGUEZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 470252 | RODRIGUEZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 470253 | RODRIGUEZ FIGUEROA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 470254 | RODRIGUEZ FIGUEROA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 470255 | RODRIGUEZ FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 470256 | RODRIGUEZ FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 470257 | RODRIGUEZ FIGUEROA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 470258 | RODRIGUEZ FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 470259 | RODRIGUEZ FIGUEROA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 470260 | RODRIGUEZ FIGUEROA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 470261 | RODRIGUEZ FIGUEROA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 470262 | RODRIGUEZ FIGUEROA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 470263 | RODRIGUEZ FIGUEROA, MARICELLY | ADDRESS ON FILE | | | | | | | |
| 470264 | RODRIGUEZ FIGUEROA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 470265 | RODRIGUEZ FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 470266 | RODRIGUEZ FIGUEROA, MELBA | ADDRESS ON FILE | | | | | | | |
| 470267 | Rodriguez Figueroa, Melvin | ADDRESS ON FILE | | | | | | | |
| 470268 | RODRIGUEZ FIGUEROA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 470269 | RODRIGUEZ FIGUEROA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 470270 | RODRIGUEZ FIGUEROA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 470271 | RODRIGUEZ FIGUEROA, MICHELL | ADDRESS ON FILE | | | | | | | |
| 470272 | RODRIGUEZ FIGUEROA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 470273 | RODRIGUEZ FIGUEROA, MIDDALY | ADDRESS ON FILE | | | | | | | |
| 470274 | RODRIGUEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 470275 | RODRIGUEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 470276 | RODRIGUEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 470277 | RODRIGUEZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 470278 | RODRIGUEZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 470279 | RODRIGUEZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 470280 | RODRIGUEZ FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 470281 | RODRIGUEZ FIGUEROA, MILTON | ADDRESS ON FILE | | | | | | | |
| 470282 | RODRIGUEZ FIGUEROA, MILTON | ADDRESS ON FILE | | | | | | | |
| 470283 | RODRIGUEZ FIGUEROA, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 470284 | RODRIGUEZ FIGUEROA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 470285 | RODRIGUEZ FIGUEROA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 470286 | RODRIGUEZ FIGUEROA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 470287 | RODRIGUEZ FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| 470288 | RODRIGUEZ FIGUEROA, OMAR A | ADDRESS ON FILE | | | | | | | |
| 470289 | RODRIGUEZ FIGUEROA, ORISELLE | ADDRESS ON FILE | | | | | | | |
| 470290 | Rodriguez Figueroa, Oscar | ADDRESS ON FILE | | | | | | | |
| 470291 | RODRIGUEZ FIGUEROA, PABLO | ADDRESS ON FILE | | | | | | | |
| 470292 | RODRIGUEZ FIGUEROA, PAMELA | ADDRESS ON FILE | | | | | | | |
| 470293 | RODRIGUEZ FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 470294 | RODRIGUEZ FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 470295 | RODRIGUEZ FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 470296 | RODRIGUEZ FIGUEROA, PETER | ADDRESS ON FILE | | | | | | | |
| 470297 | RODRIGUEZ FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 470298 | RODRIGUEZ FIGUEROA, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 470299 | RODRIGUEZ FIGUEROA, RAMON | ADDRESS ON FILE | | | | | | | |
| 470300 | RODRIGUEZ FIGUEROA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 470301 | RODRIGUEZ FIGUEROA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 470302 | RODRIGUEZ FIGUEROA, RILEN | ADDRESS ON FILE | | | | | | | |
| 470303 | RODRIGUEZ FIGUEROA, RONNIE F | ADDRESS ON FILE | | | | | | | |
| 470304 | RODRIGUEZ FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | | |
| 470305 | RODRIGUEZ FIGUEROA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 470306 | RODRIGUEZ FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 470307 | RODRIGUEZ FIGUEROA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 470308 | RODRIGUEZ FIGUEROA, RUTH J | ADDRESS ON FILE | | | | | | | |
| 470310 | Rodriguez Figueroa, Senai | ADDRESS ON FILE | | | | | | | |
| 470311 | RODRIGUEZ FIGUEROA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 470312 | RODRIGUEZ FIGUEROA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 470313 | RODRIGUEZ FIGUEROA, SOMALLY | ADDRESS ON FILE | | | | | | | |
| 470314 | RODRIGUEZ FIGUEROA, SUE | ADDRESS ON FILE | | | | | | | |
| 470315 | RODRIGUEZ FIGUEROA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 470316 | RODRIGUEZ FIGUEROA, TIANA | ADDRESS ON FILE | | | | | | | |
| 470317 | RODRIGUEZ FIGUEROA, VEDUSHKA | ADDRESS ON FILE | | | | | | | |
| 470318 | RODRIGUEZ FIGUEROA, VIAMEL M | ADDRESS ON FILE | | | | | | | |
| 470319 | Rodriguez Figueroa, Victor M | ADDRESS ON FILE | | | | | | | |
| 470320 | RODRIGUEZ FIGUEROA, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 470321 | RODRIGUEZ FIGUEROA, VILMA | ADDRESS ON FILE | | | | | | | |
| 470322 | RODRIGUEZ FIGUEROA, VILMA Y. | ADDRESS ON FILE | | | | | | | |
| 470323 | RODRIGUEZ FIGUEROA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 470324 | RODRIGUEZ FIGUEROA, WANDA A | ADDRESS ON FILE | | | | | | | |
| 470325 | RODRIGUEZ FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 470326 | RODRIGUEZ FIGUEROA, YAMALIE | ADDRESS ON FILE | | | | | | | |
| 470327 | RODRIGUEZ FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 470328 | RODRIGUEZ FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 470329 | RODRIGUEZ FIGUEROA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 470330 | RODRIGUEZ FIGUEROA, ZENOBIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 470332 | RODRIGUEZ FIQUEROA, GRICELIDIS | ADDRESS ON FILE | | | | | | | |
| 470333 | RODRIGUEZ FIQUEROA, LBA C. | ADDRESS ON FILE | | | | | | | |
| 470334 | RODRIGUEZ FLAHARTY, JUAN | ADDRESS ON FILE | | | | | | | |
| 470335 | RODRIGUEZ FLECHA, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 470336 | RODRIGUEZ FLECHA, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 470337 | Rodriguez Flecha, Juan | ADDRESS ON FILE | | | | | | | |
| 470338 | RODRIGUEZ FLECHA, JUAN | ADDRESS ON FILE | | | | | | | |
| 470339 | RODRIGUEZ FLECHA, MARY L | ADDRESS ON FILE | | | | | | | |
| 470340 | RODRIGUEZ FLECHA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 470341 | RODRIGUEZ FLECHA, YAREM | ADDRESS ON FILE | | | | | | | |
| 470342 | RODRIGUEZ FLECHA, ZAIDA L. | ADDRESS ON FILE | | | | | | | |
| 470343 | RODRIGUEZ FLORES & ASOCIADOS | Urb. Summit Hills 569 Hill Side ST | | | | San Juan | PR | 00920-0000 | |
| 470344 | RODRIGUEZ -FLORES & ASSOCIATES LAW OFFIC | URB SUMMIT HILLS | 569 HILL SIDE ST | | | SAN JUAN | PR | 00920 | |
| 470346 | RODRIGUEZ FLORES & ASSOCIATES LAW OFFICE | URB SUMMIT HILLS | 569 HILL SIDE ST | | | SAN JUAN | PR | 00920 | |
| 747469 | RODRIGUEZ FLORES ARQUITECTOS | 458 JOSE CANALS | | | | SAN JUAN | PR | 00918-2725 | |
| 747470 | RODRIGUEZ FLORES ARQUITECTOS C S P | 458 JOSE CANALS | | | | SAN JUAN | PR | 00918-2725 | |
| 470347 | RODRIGUEZ FLORES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 470348 | RODRIGUEZ FLORES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 470349 | RODRIGUEZ FLORES, ADNELLYS | ADDRESS ON FILE | | | | | | | |
| 470350 | RODRIGUEZ FLORES, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 470351 | RODRIGUEZ FLORES, ADRIA | ADDRESS ON FILE | | | | | | | |
| 470352 | RODRIGUEZ FLORES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 470353 | RODRIGUEZ FLORES, AIDA | ADDRESS ON FILE | | | | | | | |
| 470354 | RODRIGUEZ FLORES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 470355 | RODRIGUEZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 470356 | RODRIGUEZ FLORES, ANGELES | ADDRESS ON FILE | | | | | | | |
| 470357 | RODRIGUEZ FLORES, ARIEL | ADDRESS ON FILE | | | | | | | |
| 470358 | RODRIGUEZ FLORES, AXEL | ADDRESS ON FILE | | | | | | | |
| 470360 | RODRIGUEZ FLORES, BENITA E | ADDRESS ON FILE | | | | | | | |
| 470361 | RODRIGUEZ FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 470362 | RODRIGUEZ FLORES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 470363 | RODRIGUEZ FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 470364 | RODRIGUEZ FLORES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 470365 | RODRIGUEZ FLORES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 470366 | RODRIGUEZ FLORES, CRYSAIDA | ADDRESS ON FILE | | | | | | | |
| 470367 | RODRIGUEZ FLORES, DAISY | ADDRESS ON FILE | | | | | | | |
| 470368 | RODRIGUEZ FLORES, DAVID | ADDRESS ON FILE | | | | | | | |
| 470369 | RODRIGUEZ FLORES, DENISE | ADDRESS ON FILE | | | | | | | |
| 470370 | RODRIGUEZ FLORES, DIANA | ADDRESS ON FILE | | | | | | | |
| 470371 | RODRIGUEZ FLORES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 470372 | RODRIGUEZ FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 470373 | RODRIGUEZ FLORES, EILLEEN | ADDRESS ON FILE | | | | | | | |
| 470374 | RODRIGUEZ FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 470375 | RODRIGUEZ FLORES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 470376 | RODRIGUEZ FLORES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 470377 | RODRIGUEZ FLORES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 470378 | RODRIGUEZ FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 470379 | RODRIGUEZ FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 470380 | RODRIGUEZ FLORES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 470381 | RODRIGUEZ FLORES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 470382 | RODRIGUEZ FLORES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 470383 | Rodriguez Flores, German | ADDRESS ON FILE | | | | | | | |
| 470384 | RODRIGUEZ FLORES, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 470385 | Rodriguez Flores, Hector | ADDRESS ON FILE | | | | | | | |
| 470386 | RODRIGUEZ FLORES, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 470387 | RODRIGUEZ FLORES, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 470388 | RODRIGUEZ FLORES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 470389 | RODRIGUEZ FLORES, JESSIER | ADDRESS ON FILE | | | | | | | |
| 470390 | RODRIGUEZ FLORES, JORGE | ADDRESS ON FILE | | | | | | | |
| 470391 | RODRIGUEZ FLORES, JORGE | ADDRESS ON FILE | | | | | | | |
| 470392 | RODRIGUEZ FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 470393 | RODRIGUEZ FLORES, JOSE J | ADDRESS ON FILE | | | | | | | |
| 470394 | RODRIGUEZ FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 470395 | RODRIGUEZ FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 470396 | Rodriguez Flores, Julio A | ADDRESS ON FILE | | | | | | | |
| 470397 | RODRIGUEZ FLORES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 470398 | RODRIGUEZ FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 470399 | RODRIGUEZ FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 470400 | RODRIGUEZ FLORES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 470401 | RODRIGUEZ FLORES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 470402 | RODRIGUEZ FLORES, LUZ S | ADDRESS ON FILE | | | | | | | |
| 470403 | RODRIGUEZ FLORES, LYVIAN I | ADDRESS ON FILE | | | | | | | |
| 470404 | RODRIGUEZ FLORES, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 470405 | RODRIGUEZ FLORES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 470406 | RODRIGUEZ FLORES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 470407 | RODRIGUEZ FLORES, MARILIZ | ADDRESS ON FILE | | | | | | | |
| 470408 | RODRIGUEZ FLORES, MERALYS | ADDRESS ON FILE | | | | | | | |
| 470409 | RODRIGUEZ FLORES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 470410 | RODRIGUEZ FLORES, NELSON | ADDRESS ON FILE | | | | | | | |
| 470411 | RODRIGUEZ FLORES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 470412 | RODRIGUEZ FLORES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 470414 | RODRIGUEZ FLORES, RAUL | ADDRESS ON FILE | | | | | | | |
| 470415 | RODRIGUEZ FLORES, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 470416 | RODRIGUEZ FLORES, ROSA | ADDRESS ON FILE | | | | | | | |
| 470417 | RODRIGUEZ FLORES, SILVESTRE | ADDRESS ON FILE | | | | | | | |
| 470418 | Rodriguez Flores, Sonia | ADDRESS ON FILE | | | | | | | |
| 470419 | RODRIGUEZ FLORES, TANIA | ADDRESS ON FILE | | | | | | | |
| 470420 | RODRIGUEZ FLORES, TANIA | ADDRESS ON FILE | | | | | | | |
| 470421 | Rodriguez Flores, Tanialee | ADDRESS ON FILE | | | | | | | |
| 470422 | RODRIGUEZ FLORES, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| 470423 | RODRIGUEZ FLORES, WANDIK | ADDRESS ON FILE | | | | | | | |
| 470424 | RODRIGUEZ FLORES, WILDA | ADDRESS ON FILE | | | | | | | |
| 470425 | RODRIGUEZ FLORES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 470426 | Rodriguez Flores, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 470427 | RODRIGUEZ FLORES, YAMIL | ADDRESS ON FILE | | | | | | | |
| 470428 | RODRIGUEZ FLORES, ZELIDEH H | ADDRESS ON FILE | | | | | | | |
| 470429 | RODRIGUEZ FLORES, ZORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 470431 | RODRIGUEZ FONOLLOSA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 470432 | RODRIGUEZ FONSECA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 470433 | RODRIGUEZ FONSECA, IRIS E. | ADDRESS ON FILE | | | | | | | |
| 470434 | RODRIGUEZ FONSECA, JOSE | ADDRESS ON FILE | | | | | | | |
| 470435 | RODRIGUEZ FONSECA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 470436 | RODRIGUEZ FONSECA, JOSEFINA O. | ADDRESS ON FILE | | | | | | | |
| 470437 | Rodriguez Fonseca, Lucila | ADDRESS ON FILE | | | | | | | |
| 470438 | Rodriguez Fonseca, Luis A | ADDRESS ON FILE | | | | | | | |
| 470439 | RODRIGUEZ FONSECA, LUISA A. | ADDRESS ON FILE | | | | | | | |
| 470440 | RODRIGUEZ FONSECA, MABEL | ADDRESS ON FILE | | | | | | | |
| 470441 | RODRIGUEZ FONSECA, MARTA T | ADDRESS ON FILE | | | | | | | |
| 470442 | RODRIGUEZ FONSECA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 470444 | RODRIGUEZ FONSECA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 470445 | RODRIGUEZ FONT, GLORIA | ADDRESS ON FILE | | | | | | | |
| 470446 | RODRIGUEZ FONT, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| 470447 | RODRIGUEZ FONTAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 470449 | RODRIGUEZ FONTANES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 470450 | RODRIGUEZ FONTANET, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 470451 | RODRIGUEZ FONTANEZ MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 470452 | RODRIGUEZ FONTANEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 470453 | RODRIGUEZ FONTANEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 470454 | RODRIGUEZ FONTANEZ, DIANA L | ADDRESS ON FILE | | | | | | | |
| 470455 | RODRIGUEZ FONTANEZ, EDMEE | ADDRESS ON FILE | | | | | | | |
| 470456 | Rodriguez Fontanez, Jenny I | ADDRESS ON FILE | | | | | | | |
| 470457 | RODRIGUEZ FONTANEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 470458 | RODRIGUEZ FONTANEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 470459 | RODRIGUEZ FONTANEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 470460 | RODRIGUEZ FONTANEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 470461 | RODRIGUEZ FONTANEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 470462 | RODRIGUEZ FONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 470463 | RODRIGUEZ FONTANEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 470464 | RODRIGUEZ FONTANEZ, REYMOND | ADDRESS ON FILE | | | | | | | |
| 470465 | RODRIGUEZ FONTANEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 470466 | RODRIGUEZ FONTANEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 470081 | RODRIGUEZ FORNARIS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 470430 | RODRIGUEZ FORTI, LUZ | ADDRESS ON FILE | | | | | | | |
| 470467 | RODRIGUEZ FORTIS, DAISY | ADDRESS ON FILE | | | | | | | |
| 470468 | RODRIGUEZ FORTIS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 470469 | RODRIGUEZ FORTIS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 470470 | Rodriguez Fortis, Rene | ADDRESS ON FILE | | | | | | | |
| 470471 | RODRIGUEZ FORTIS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 470472 | RODRIGUEZ FORTY, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 470473 | RODRIGUEZ FORTY, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 470474 | Rodriguez Fradera, Carlos | ADDRESS ON FILE | | | | | | | |
| 470475 | RODRIGUEZ FRAGOSA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 470476 | RODRIGUEZ FRAGOSA, WILMARY | ADDRESS ON FILE | | | | | | | |
| 470477 | RODRIGUEZ FRAGOSO, JOHANABEL | ADDRESS ON FILE | | | | | | | |
| 470478 | RODRIGUEZ FRAGOSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 470479 | RODRIGUEZ FRAGOSO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 470480 | RODRIGUEZ FRANCES, CRUZ | ADDRESS ON FILE | | | | | | | |
| 470482 | RODRIGUEZ FRANCESCHI, EILEEN N. | ADDRESS ON FILE | | | | | | | |
| 470483 | RODRIGUEZ FRANCESCHI, MARIA A | ADDRESS ON FILE | | | | | | | |
| 470484 | RODRIGUEZ FRANCESCHI, MARTA I | ADDRESS ON FILE | | | | | | | |
| 470485 | RODRIGUEZ FRANCESCHINI, ADA | ADDRESS ON FILE | | | | | | | |
| 470486 | RODRIGUEZ FRANCESCHINI, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 470487 | RODRIGUEZ FRANCIS, PABLO | ADDRESS ON FILE | | | | | | | |
| 470488 | RODRIGUEZ FRANCO, ADELISA | ADDRESS ON FILE | | | | | | | |
| 470489 | RODRIGUEZ FRANCO, AHMED | ADDRESS ON FILE | | | | | | | |
| 470490 | RODRIGUEZ FRANCO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 470491 | RODRIGUEZ FRANCO, DELFIN | ADDRESS ON FILE | | | | | | | |
| 470492 | RODRIGUEZ FRANCO, DELIA E | ADDRESS ON FILE | | | | | | | |
| 470493 | RODRIGUEZ FRANCO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 470494 | RODRIGUEZ FRANCO, JANELBA | ADDRESS ON FILE | | | | | | | |
| 470495 | RODRIGUEZ FRANCO, JANELBA | ADDRESS ON FILE | | | | | | | |
| 470496 | RODRIGUEZ FRANCO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 470497 | Rodriguez Franco, Jose R. | ADDRESS ON FILE | | | | | | | |
| 470498 | RODRIGUEZ FRANCO, JULIO | ADDRESS ON FILE | | | | | | | |
| 470499 | RODRIGUEZ FRANCO, MARIA | ADDRESS ON FILE | | | | | | | |
| 470500 | Rodriguez Franco, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 470501 | RODRIGUEZ FRANCO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 470502 | Rodriguez Franco, Raul | ADDRESS ON FILE | | | | | | | |
| 470503 | RODRIGUEZ FRANCO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 470504 | RODRIGUEZ FRANQUI, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 470505 | RODRIGUEZ FRANQUI, CARMELO | ADDRESS ON FILE | | | | | | | |
| 470506 | RODRIGUEZ FRANQUI, CARMELO | ADDRESS ON FILE | | | | | | | |
| 470507 | Rodriguez Franqui, David | ADDRESS ON FILE | | | | | | | |
| 470508 | RODRIGUEZ FRANQUI, DIANA I | ADDRESS ON FILE | | | | | | | |
| 470509 | RODRIGUEZ FRANQUI, DIGNA | ADDRESS ON FILE | | | | | | | |
| 470510 | RODRIGUEZ FRANQUI, EULALIA | ADDRESS ON FILE | | | | | | | |
| 470511 | RODRIGUEZ FRANQUI, FELICHA | ADDRESS ON FILE | | | | | | | |
| 470512 | RODRIGUEZ FRANQUI, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 470513 | RODRIGUEZ FRANQUI, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 470514 | RODRIGUEZ FRANQUI, YAIRA | ADDRESS ON FILE | | | | | | | |
| 470515 | RODRIGUEZ FRATICELLI, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 470516 | RODRIGUEZ FRATICELLI, MAYDA | ADDRESS ON FILE | | | | | | | |
| 470517 | RODRIGUEZ FRATICELLI, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 470518 | RODRIGUEZ FRATICELLI, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 470519 | RODRIGUEZ FRATICELLY, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 470448 | RODRIGUEZ FRAU, JULIO | ADDRESS ON FILE | | | | | | | |
| 470520 | RODRIGUEZ FRAU, MARIA | ADDRESS ON FILE | | | | | | | |
| 470521 | RODRIGUEZ FRED, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 470522 | RODRIGUEZ FRED, FRANCES | ADDRESS ON FILE | | | | | | | |
| 470523 | RODRIGUEZ FRED, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 470524 | RODRIGUEZ FREIRE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 470525 | RODRIGUEZ FREITAS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 470526 | RODRIGUEZ FREYTES, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 470527 | RODRIGUEZ FREYTES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 470528 | RODRIGUEZ FREYTES, GUILLERMO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 470529 | Rodriguez Freytes, Miguel A | ADDRESS ON FILE | | | | | | | |
| 470530 | RODRIGUEZ FREYTES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 470531 | RODRIGUEZ FREYTES, WANDA | ADDRESS ON FILE | | | | | | | |
| 470532 | RODRIGUEZ FRONTERA MD, JOSE G | ADDRESS ON FILE | | | | | | | |
| 470533 | RODRIGUEZ FRONTERA, GLADYS ELENA | ADDRESS ON FILE | | | | | | | |
| 470534 | RODRIGUEZ FRONTERA, MICHELE | ADDRESS ON FILE | | | | | | | |
| 470535 | RODRIGUEZ FUENTES, AIDELLE M | ADDRESS ON FILE | | | | | | | |
| 470536 | RODRIGUEZ FUENTES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 470537 | RODRIGUEZ FUENTES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 470538 | RODRIGUEZ FUENTES, ANA | ADDRESS ON FILE | | | | | | | |
| 470539 | RODRIGUEZ FUENTES, ARLYN | ADDRESS ON FILE | | | | | | | |
| 470540 | RODRIGUEZ FUENTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 470541 | RODRIGUEZ FUENTES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 470542 | Rodriguez Fuentes, Catherine | ADDRESS ON FILE | | | | | | | |
| 470543 | RODRIGUEZ FUENTES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 470544 | RODRIGUEZ FUENTES, DENISSE I. | ADDRESS ON FILE | | | | | | | |
| 470545 | RODRIGUEZ FUENTES, ELBA R. | ADDRESS ON FILE | | | | | | | |
| 470546 | RODRIGUEZ FUENTES, ELIUD | ADDRESS ON FILE | | | | | | | |
| 470547 | RODRIGUEZ FUENTES, FELIX | ADDRESS ON FILE | | | | | | | |
| 470548 | RODRIGUEZ FUENTES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 470549 | Rodriguez Fuentes, Hector | ADDRESS ON FILE | | | | | | | |
| 470550 | RODRIGUEZ FUENTES, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 470551 | RODRIGUEZ FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 470552 | RODRIGUEZ FUENTES, LODNY | ADDRESS ON FILE | | | | | | | |
| 470553 | RODRIGUEZ FUENTES, LUZ DE L | ADDRESS ON FILE | | | | | | | |
| 470554 | RODRIGUEZ FUENTES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 470556 | RODRIGUEZ FUENTES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 470557 | RODRIGUEZ FUENTES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 470558 | RODRIGUEZ FUENTES, MARTA | ADDRESS ON FILE | | | | | | | |
| 470559 | RODRIGUEZ FUENTES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 470560 | RODRIGUEZ FUENTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 470561 | RODRIGUEZ FUENTES, MILMARIE | ADDRESS ON FILE | | | | | | | |
| 470562 | RODRIGUEZ FUENTES, NAARA | ADDRESS ON FILE | | | | | | | |
| 470563 | RODRIGUEZ FUENTES, OMAR | ADDRESS ON FILE | | | | | | | |
| 470564 | Rodriguez Fuentes, Orlando Luis | ADDRESS ON FILE | | | | | | | |
| 470565 | RODRIGUEZ FUENTES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 470566 | RODRIGUEZ FUENTES, ROBERTO R. | ADDRESS ON FILE | | | | | | | |
| 470567 | RODRIGUEZ FUENTES, TIMNA | ADDRESS ON FILE | | | | | | | |
| 470568 | RODRIGUEZ FUENTES, VERONICA M | ADDRESS ON FILE | | | | | | | |
| 470569 | RODRIGUEZ FUENTES, WALLY | ADDRESS ON FILE | | | | | | | |
| 470570 | RODRIGUEZ FUENTES, WALLY | ADDRESS ON FILE | | | | | | | |
| 470571 | RODRIGUEZ FUERTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 470572 | RODRIGUEZ FULLADOSA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 470573 | RODRIGUEZ GAETAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 470574 | RODRIGUEZ GALAN MD, KARLA | ADDRESS ON FILE | | | | | | | |
| 470575 | RODRIGUEZ GALAN, RAHIZA M | ADDRESS ON FILE | | | | | | | |
| 470576 | RODRIGUEZ GALARA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 470577 | RODRIGUEZ GALARZA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 470578 | RODRIGUEZ GALARZA, CARLOS M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 470579 | RODRIGUEZ GALARZA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 470580 | RODRIGUEZ GALARZA, EDNA L | ADDRESS ON FILE | | | | | | | |
| 470581 | RODRIGUEZ GALARZA, ELIBETH | ADDRESS ON FILE | | | | | | | |
| 470582 | RODRIGUEZ GALARZA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 470583 | RODRIGUEZ GALARZA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 470584 | RODRIGUEZ GALARZA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 470585 | RODRIGUEZ GALARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 470586 | RODRIGUEZ GALARZA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 470587 | RODRIGUEZ GALARZA, LEYKA | ADDRESS ON FILE | | | | | | | |
| 470588 | RODRIGUEZ GALARZA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 470589 | RODRIGUEZ GALARZA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 470590 | RODRIGUEZ GALARZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 470591 | RODRIGUEZ GALARZA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 470555 | RODRIGUEZ GALARZA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 470592 | RODRIGUEZ GALARZA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 470593 | Rodriguez Galarza, Ramon | ADDRESS ON FILE | | | | | | | |
| 470594 | RODRIGUEZ GALARZA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 470595 | RODRIGUEZ GALARZA, SANTA | ADDRESS ON FILE | | | | | | | |
| 470596 | RODRIGUEZ GALARZA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 470597 | RODRIGUEZ GALI, CONRADO | ADDRESS ON FILE | | | | | | | |
| 470598 | RODRIGUEZ GALI, LIZ | ADDRESS ON FILE | | | | | | | |
| 470599 | RODRIGUEZ GALIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 470600 | RODRIGUEZ GALIANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 470601 | RODRIGUEZ GALINDEZ, BELITZA | ADDRESS ON FILE | | | | | | | |
| 470602 | RODRIGUEZ GALINDO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 470603 | RODRIGUEZ GALINDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 470604 | RODRIGUEZ GALINDO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 470605 | RODRIGUEZ GALINDO, PAULA | ADDRESS ON FILE | | | | | | | |
| 470606 | RODRIGUEZ GALLARDO, LINDA E. | ADDRESS ON FILE | | | | | | | |
| 470607 | RODRIGUEZ GALLETTI, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 470608 | RODRIGUEZ GALLETTI, KEILA J | ADDRESS ON FILE | | | | | | | |
| 470609 | RODRIGUEZ GALLETTI, SONIA | ADDRESS ON FILE | | | | | | | |
| 470610 | RODRIGUEZ GALLIANO, MARIANA I. | ADDRESS ON FILE | | | | | | | |
| 470611 | RODRIGUEZ GALLOZA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 470612 | RODRIGUEZ GALVAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 470613 | RODRIGUEZ GANDIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 470614 | RODRIGUEZ GANDIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 470615 | RODRIGUEZ GARAY, AIXA M | ADDRESS ON FILE | | | | | | | |
| 470616 | RODRIGUEZ GARAY, EDGAR | ADDRESS ON FILE | | | | | | | |
| 470617 | RODRIGUEZ GARAY, JUAN | ADDRESS ON FILE | | | | | | | |
| 470618 | RODRIGUEZ GARAY, KAROLINE | ADDRESS ON FILE | | | | | | | |
| 470619 | RODRIGUEZ GARAY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 470620 | RODRIGUEZ GARAYALDE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 470621 | RODRIGUEZ GARAYALDE, ANGEL W. | ADDRESS ON FILE | | | | | | | |
| 470622 | RODRIGUEZ GARCED, BETZABE | ADDRESS ON FILE | | | | | | | |
| 470623 | RODRIGUEZ GARCED, MILITZA | ADDRESS ON FILE | | | | | | | |
| 470624 | RODRIGUEZ GARCED, NILO | ADDRESS ON FILE | | | | | | | |
| 470625 | RODRIGUEZ GARCIA & ASSOCIATES PSC | PO BOX 192831 | | | | SAN JUAN | PR | 00919-2831 | |
| 470626 | RODRIGUEZ GARCIA MD, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 470627 | RODRIGUEZ GARCIA MD, LUIS H | ADDRESS ON FILE | | | | | | | |
| 747471 | RODRIGUEZ GARCIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 470628 | RODRIGUEZ GARCIA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 470629 | RODRIGUEZ GARCIA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 470630 | RODRIGUEZ GARCIA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 470631 | RODRIGUEZ GARCIA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 470632 | RODRIGUEZ GARCIA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 470633 | RODRIGUEZ GARCIA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 470634 | RODRIGUEZ GARCIA, AIDA R | ADDRESS ON FILE | | | | | | | |
| 470635 | RODRIGUEZ GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 470636 | RODRIGUEZ GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 470637 | RODRIGUEZ GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 470638 | RODRIGUEZ GARCIA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 470639 | RODRIGUEZ GARCIA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 470640 | RODRIGUEZ GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 470641 | RODRIGUEZ GARCIA, ALMA N. | ADDRESS ON FILE | | | | | | | |
| 470642 | RODRIGUEZ GARCIA, ANA M | ADDRESS ON FILE | | | | | | | |
| 470643 | RODRIGUEZ GARCIA, ANA MARIELA | ADDRESS ON FILE | | | | | | | |
| 470644 | RODRIGUEZ GARCIA, ANAIZ | ADDRESS ON FILE | | | | | | | |
| 470645 | RODRIGUEZ GARCIA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 470646 | RODRIGUEZ GARCIA, ANDREWS | ADDRESS ON FILE | | | | | | | |
| 470647 | RODRIGUEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 470648 | RODRIGUEZ GARCIA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 470649 | RODRIGUEZ GARCIA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 470650 | RODRIGUEZ GARCIA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 470651 | RODRIGUEZ GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 470652 | Rodriguez Garcia, Antonio | ADDRESS ON FILE | | | | | | | |
| 470653 | RODRIGUEZ GARCIA, AURORA | ADDRESS ON FILE | | | | | | | |
| 470654 | RODRIGUEZ GARCIA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 470655 | RODRIGUEZ GARCIA, BETZABETH | ADDRESS ON FILE | | | | | | | |
| 470656 | RODRIGUEZ GARCIA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 470657 | RODRIGUEZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 470658 | RODRIGUEZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 470659 | RODRIGUEZ GARCIA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 470660 | RODRIGUEZ GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 470661 | RODRIGUEZ GARCIA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 470662 | RODRIGUEZ GARCIA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 470663 | RODRIGUEZ GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 470664 | RODRIGUEZ GARCIA, CATHY | ADDRESS ON FILE | | | | | | | |
| 470665 | RODRIGUEZ GARCIA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 470667 | RODRIGUEZ GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 470668 | RODRIGUEZ GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 470669 | RODRIGUEZ GARCIA, DENICE | ADDRESS ON FILE | | | | | | | |
| 470670 | RODRIGUEZ GARCIA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 470671 | RODRIGUEZ GARCIA, DORIS | ADDRESS ON FILE | | | | | | | |
| 470672 | RODRIGUEZ GARCIA, DULCE M | ADDRESS ON FILE | | | | | | | |
| 470673 | RODRIGUEZ GARCIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 470674 | RODRIGUEZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 470675 | RODRIGUEZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 470676 | RODRIGUEZ GARCIA, EILEEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 470677 | RODRIGUEZ GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 470678 | RODRIGUEZ GARCIA, ELIZABETZ | ADDRESS ON FILE | | | | | | | |
| 470679 | RODRIGUEZ GARCIA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 470680 | RODRIGUEZ GARCIA, EMILY | ADDRESS ON FILE | | | | | | | |
| 470681 | RODRIGUEZ GARCIA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 470682 | RODRIGUEZ GARCIA, ENID | ADDRESS ON FILE | | | | | | | |
| 470683 | RODRIGUEZ GARCIA, ENID | ADDRESS ON FILE | | | | | | | |
| 470684 | RODRIGUEZ GARCIA, ERNIE | ADDRESS ON FILE | | | | | | | |
| 470685 | Rodriguez Garcia, Felipe | ADDRESS ON FILE | | | | | | | |
| 470686 | RODRIGUEZ GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 470687 | RODRIGUEZ GARCIA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 470688 | RODRIGUEZ GARCIA, FRANK | ADDRESS ON FILE | | | | | | | |
| 470689 | RODRIGUEZ GARCIA, FRANK | ADDRESS ON FILE | | | | | | | |
| 470690 | RODRIGUEZ GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 470691 | RODRIGUEZ GARCIA, GENAY | ADDRESS ON FILE | | | | | | | |
| 470692 | RODRIGUEZ GARCIA, GENAY | ADDRESS ON FILE | | | | | | | |
| 470693 | RODRIGUEZ GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 470694 | RODRIGUEZ GARCIA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 470695 | RODRIGUEZ GARCIA, HARRY | ADDRESS ON FILE | | | | | | | |
| 470696 | RODRIGUEZ GARCIA, HECMARIE | ADDRESS ON FILE | | | | | | | |
| 470697 | RODRIGUEZ GARCIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 470698 | RODRIGUEZ GARCIA, HEIDY | ADDRESS ON FILE | | | | | | | |
| 470699 | RODRIGUEZ GARCIA, HENRY | ADDRESS ON FILE | | | | | | | |
| 470700 | RODRIGUEZ GARCIA, HEYDI | ADDRESS ON FILE | | | | | | | |
| 470701 | RODRIGUEZ GARCIA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 470702 | RODRIGUEZ GARCIA, IDELISA | ADDRESS ON FILE | | | | | | | |
| 470703 | RODRIGUEZ GARCIA, IMARIS | ADDRESS ON FILE | | | | | | | |
| 470704 | RODRIGUEZ GARCIA, IRIS | ADDRESS ON FILE | | | | | | | |
| 470705 | RODRIGUEZ GARCIA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 470706 | RODRIGUEZ GARCIA, IRMA | ADDRESS ON FILE | | | | | | | |
| 470707 | RODRIGUEZ GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 470708 | RODRIGUEZ GARCIA, IVIS M. | ADDRESS ON FILE | | | | | | | |
| 470709 | RODRIGUEZ GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 470710 | RODRIGUEZ GARCIA, JAN J | ADDRESS ON FILE | | | | | | | |
| 470711 | RODRIGUEZ GARCIA, JANYL | ADDRESS ON FILE | | | | | | | |
| 470712 | RODRIGUEZ GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 470713 | RODRIGUEZ GARCIA, JEANNESKA J | ADDRESS ON FILE | | | | | | | |
| 470714 | RODRIGUEZ GARCIA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 470715 | RODRIGUEZ GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 470716 | RODRIGUEZ GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 470717 | RODRIGUEZ GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 470718 | RODRIGUEZ GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 470719 | Rodriguez Garcia, Joel | ADDRESS ON FILE | | | | | | | |
| 470720 | RODRIGUEZ GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 470721 | RODRIGUEZ GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 470722 | RODRIGUEZ GARCIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 470723 | RODRIGUEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 470724 | RODRIGUEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 470725 | RODRIGUEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 470726 | RODRIGUEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 470727 | RODRIGUEZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 470728 | Rodriguez Garcia, Jose A | ADDRESS ON FILE | | | | | | | |
| 470729 | RODRIGUEZ GARCIA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 470730 | RODRIGUEZ GARCIA, JOSE DAVID | ADDRESS ON FILE | | | | | | | |
| 470731 | RODRIGUEZ GARCIA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 470732 | RODRIGUEZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 470733 | Rodriguez Garcia, Juan C. | ADDRESS ON FILE | | | | | | | |
| 470734 | RODRIGUEZ GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 470735 | RODRIGUEZ GARCIA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 470736 | RODRIGUEZ GARCIA, KARLA | ADDRESS ON FILE | | | | | | | |
| 470737 | RODRIGUEZ GARCIA, KELLY A | ADDRESS ON FILE | | | | | | | |
| 470738 | Rodriguez Garcia, Kenneth | ADDRESS ON FILE | | | | | | | |
| 470739 | RODRIGUEZ GARCIA, KERYN | ADDRESS ON FILE | | | | | | | |
| 470740 | RODRIGUEZ GARCIA, KIOMARY | ADDRESS ON FILE | | | | | | | |
| 470741 | RODRIGUEZ GARCIA, LEZETTE A | ADDRESS ON FILE | | | | | | | |
| 470742 | RODRIGUEZ GARCIA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 470743 | RODRIGUEZ GARCIA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 470744 | RODRIGUEZ GARCIA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 470745 | RODRIGUEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 470746 | RODRIGUEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 470747 | RODRIGUEZ GARCIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 470748 | RODRIGUEZ GARCIA, LUIS H | ADDRESS ON FILE | | | | | | | |
| 470749 | RODRIGUEZ GARCIA, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 470750 | RODRIGUEZ GARCIA, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 470751 | RODRIGUEZ GARCIA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 470752 | Rodriguez Garcia, Luis M. | ADDRESS ON FILE | | | | | | | |
| 470753 | RODRIGUEZ GARCIA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 470754 | RODRIGUEZ GARCIA, LYD MARIE | ADDRESS ON FILE | | | | | | | |
| 470755 | RODRIGUEZ GARCIA, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 470756 | RODRIGUEZ GARCIA, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 470757 | Rodriguez Garcia, Malenie | ADDRESS ON FILE | | | | | | | |
| 470758 | RODRIGUEZ GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 470759 | RODRIGUEZ GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 470760 | RODRIGUEZ GARCIA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 470761 | RODRIGUEZ GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 470762 | RODRIGUEZ GARCIA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 470763 | RODRIGUEZ GARCIA, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 470764 | RODRIGUEZ GARCIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 470765 | RODRIGUEZ GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 470766 | RODRIGUEZ GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 470767 | RODRIGUEZ GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 470768 | RODRIGUEZ GARCIA, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 470769 | RODRIGUEZ GARCIA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 470770 | RODRIGUEZ GARCIA, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| 470771 | RODRIGUEZ GARCIA, MARTHON | ADDRESS ON FILE | | | | | | | |
| 470772 | RODRIGUEZ GARCIA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 470773 | RODRIGUEZ GARCIA, MAYDA | ADDRESS ON FILE | | | | | | | |
| 470774 | RODRIGUEZ GARCIA, MELBA | ADDRESS ON FILE | | | | | | | |
| 470775 | RODRIGUEZ GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 470776 | Rodriguez Garcia, Miguel A | ADDRESS ON FILE | | | | | | | |
| 470777 | Rodriguez Garcia, Miguel A | ADDRESS ON FILE | | | | | | | |
| 470778 | RODRIGUEZ GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 470779 | RODRIGUEZ GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 470780 | RODRIGUEZ GARCIA, MILTON | ADDRESS ON FILE | | | | | | | |
| 470781 | RODRIGUEZ GARCIA, MILTON | ADDRESS ON FILE | | | | | | | |
| 470782 | RODRIGUEZ GARCIA, MIRHEILEN | ADDRESS ON FILE | | | | | | | |
| 470783 | RODRIGUEZ GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 470785 | RODRIGUEZ GARCIA, NELLIE A | ADDRESS ON FILE | | | | | | | |
| 470786 | RODRIGUEZ GARCIA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 470787 | RODRIGUEZ GARCIA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 470789 | RODRIGUEZ GARCIA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 470790 | RODRIGUEZ GARCIA, NILDA | ADDRESS ON FILE | | | | | | | |
| 470791 | RODRIGUEZ GARCIA, NILSA | ADDRESS ON FILE | | | | | | | |
| 470792 | RODRIGUEZ GARCIA, NORELIS | ADDRESS ON FILE | | | | | | | |
| 470793 | RODRIGUEZ GARCIA, NORLAN | ADDRESS ON FILE | | | | | | | |
| 470794 | RODRIGUEZ GARCIA, ODETTE | ADDRESS ON FILE | | | | | | | |
| 470795 | RODRIGUEZ GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 470796 | RODRIGUEZ GARCIA, PAOLA A. | ADDRESS ON FILE | | | | | | | |
| 470797 | RODRIGUEZ GARCIA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 470798 | RODRIGUEZ GARCIA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 470799 | RODRIGUEZ GARCIA, PURA | ADDRESS ON FILE | | | | | | | |
| 470800 | Rodriguez Garcia, Quecsie O | ADDRESS ON FILE | | | | | | | |
| 470801 | RODRIGUEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 470802 | RODRIGUEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 470803 | RODRIGUEZ GARCIA, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| 470804 | RODRIGUEZ GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 470805 | RODRIGUEZ GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 470806 | RODRIGUEZ GARCIA, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| 470807 | RODRIGUEZ GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 470808 | RODRIGUEZ GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 470809 | RODRIGUEZ GARCIA, ROBERTO A. | ADDRESS ON FILE | | | | | | | |
| 470810 | RODRIGUEZ GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 470811 | RODRIGUEZ GARCIA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 470812 | RODRIGUEZ GARCIA, ROSA L | ADDRESS ON FILE | | | | | | | |
| 470813 | RODRIGUEZ GARCIA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 470814 | RODRIGUEZ GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 470815 | RODRIGUEZ GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 470816 | RODRIGUEZ GARCIA, SANDRA S. | ADDRESS ON FILE | | | | | | | |
| 470817 | RODRIGUEZ GARCIA, SARI R | ADDRESS ON FILE | | | | | | | |
| 470818 | RODRIGUEZ GARCIA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 470819 | RODRIGUEZ GARCIA, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 470820 | RODRIGUEZ GARCIA, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 470821 | RODRIGUEZ GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 470822 | RODRIGUEZ GARCIA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 470823 | RODRIGUEZ GARCIA, ULPIANO | ADDRESS ON FILE | | | | | | | |
| 470824 | RODRIGUEZ GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 470825 | RODRIGUEZ GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 470826 | RODRIGUEZ GARCIA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 470827 | RODRIGUEZ GARCIA, VIVIAN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 470828 | RODRIGUEZ GARCIA, WALKIRIA | ADDRESS ON FILE | | | | | | | |
| 470829 | RODRIGUEZ GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 470830 | RODRIGUEZ GARCIA, WANDA E | ADDRESS ON FILE | | | | | | | |
| 470831 | RODRIGUEZ GARCIA, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 470832 | RODRIGUEZ GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 470833 | RODRIGUEZ GARCIA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 470834 | RODRIGUEZ GARCIA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 470835 | RODRIGUEZ GARCIA, YAHISA | ADDRESS ON FILE | | | | | | | |
| 470836 | RODRIGUEZ GARCIA, YAMARIE | ADDRESS ON FILE | | | | | | | |
| 470837 | RODRIGUEZ GARCIA, YAMARIE | ADDRESS ON FILE | | | | | | | |
| 470838 | RODRIGUEZ GARCIA, YANILUZ | ADDRESS ON FILE | | | | | | | |
| 470839 | RODRIGUEZ GARCIA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 470840 | RODRIGUEZ GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 470841 | RODRIGUEZ GARCIA, YURITZA | ADDRESS ON FILE | | | | | | | |
| 470842 | RODRIGUEZ GARDESLEN, LINDA | ADDRESS ON FILE | | | | | | | |
| 470843 | RODRIGUEZ GARDSLEN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 470844 | RODRIGUEZ GARNIER, PEDRO | ADDRESS ON FILE | | | | | | | |
| 470845 | RODRIGUEZ GAROFALO, MARIA | ADDRESS ON FILE | | | | | | | |
| 470846 | RODRIGUEZ GAROFALO, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 470847 | RODRIGUEZ GARRAFA & ASSOCIATES PSC | URB CIUDAD UNIVERTARIA | G 29 CALLE AA | | | TRUJILLO ALTO | PR | 00976 | |
| 470848 | RODRIGUEZ GARRAFA, MARCIA M | ADDRESS ON FILE | | | | | | | |
| 470849 | RODRIGUEZ GARRAFA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 470850 | RODRIGUEZ GARRAFA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 470851 | Rodriguez Garrastegui, Elizabet | ADDRESS ON FILE | | | | | | | |
| 470852 | RODRIGUEZ GARRASTEGUI, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 470853 | RODRIGUEZ GARRIDO MD, MIGUEL E | ADDRESS ON FILE | | | | | | | |
| 470854 | Rodriguez Garriga, Juan | ADDRESS ON FILE | | | | | | | |
| 470855 | RODRIGUEZ GARROTE, SILVIA R. | ADDRESS ON FILE | | | | | | | |
| 747472 | RODRIGUEZ GAS SERVICE | 1000 FDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00907 | |
| 470856 | RODRIGUEZ GASCOT, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 470857 | RODRIGUEZ GASCOT, JOSE | ADDRESS ON FILE | | | | | | | |
| 470858 | RODRIGUEZ GASPAR, EMMA | ADDRESS ON FILE | | | | | | | |
| 470859 | RODRIGUEZ GASTON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 470860 | RODRIGUEZ GASTON, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 470861 | RODRIGUEZ GATA, JUAN | ADDRESS ON FILE | | | | | | | |
| 470862 | RODRIGUEZ GAUD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 470863 | RODRIGUEZ GAUD, WILFRED | ADDRESS ON FILE | | | | | | | |
| 470864 | RODRIGUEZ GAUTHIER, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 470865 | RODRIGUEZ GAUTIER, MARIEL | ADDRESS ON FILE | | | | | | | |
| 470866 | RODRIGUEZ GAUTIER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 470867 | RODRIGUEZ GAUTIER, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 470868 | RODRIGUEZ GAY, JUDITH | ADDRESS ON FILE | | | | | | | |
| 470869 | RODRIGUEZ GAYA, ANDRES F. | ADDRESS ON FILE | | | | | | | |
| 470870 | RODRIGUEZ GELPI, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 470872 | RODRIGUEZ GELPI, JORGE | ADDRESS ON FILE | | | | | | | |
| 470873 | RODRIGUEZ GEORGI, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 470874 | RODRIGUEZ GEORGI, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 470875 | RODRIGUEZ GEORGI, ENID E | ADDRESS ON FILE | | | | | | | |
| 470876 | RODRIGUEZ GEORGI, PERCIDA A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 470877 | RODRIGUEZ GEORGI, RAUL | ADDRESS ON FILE | | | | | | | |
| 470878 | RODRIGUEZ GERENA, AILEEN G | ADDRESS ON FILE | | | | | | | |
| 470879 | RODRIGUEZ GERENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 470880 | RODRIGUEZ GERENA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 470881 | RODRIGUEZ GERENA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 470882 | RODRIGUEZ GERENA, JANETTE M | ADDRESS ON FILE | | | | | | | |
| 470883 | RODRIGUEZ GERENA, KAREN | ADDRESS ON FILE | | | | | | | |
| 470884 | RODRIGUEZ GERENA, LOUIS | ADDRESS ON FILE | | | | | | | |
| 470885 | RODRIGUEZ GERENA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 470886 | RODRIGUEZ GERENA, MERALLY | ADDRESS ON FILE | | | | | | | |
| 470887 | RODRIGUEZ GERENA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 470888 | RODRIGUEZ GERENA, MICHELLE E | ADDRESS ON FILE | | | | | | | |
| 470889 | RODRIGUEZ GERENA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 470890 | RODRIGUEZ GERENA, PABLO | ADDRESS ON FILE | | | | | | | |
| 470891 | RODRIGUEZ GERENA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 470892 | RODRIGUEZ GERENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 470893 | RODRIGUEZ GERENA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 470894 | Rodriguez Gerena, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 470895 | RODRIGUEZ GERENA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 470896 | Rodriguez Germain, Pablo | ADDRESS ON FILE | | | | | | | |
| 470897 | RODRIGUEZ GERMAIN, PABLO | ADDRESS ON FILE | | | | | | | |
| 470898 | RODRIGUEZ GERMAN, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 470899 | RODRIGUEZ GHIGLIOTTY, ASTRY | ADDRESS ON FILE | | | | | | | |
| 470900 | RODRIGUEZ GHIGLIOTTY, NITZA | ADDRESS ON FILE | | | | | | | |
| 470901 | RODRIGUEZ GHIGLIOTTY, VIRIS | ADDRESS ON FILE | | | | | | | |
| 470902 | RODRIGUEZ GHIGLIOTY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 470903 | RODRIGUEZ GIBOYEAUX, IRENE | ADDRESS ON FILE | | | | | | | |
| 470904 | RODRIGUEZ GIL, AMERICA | ADDRESS ON FILE | | | | | | | |
| 470905 | RODRIGUEZ GILES, DELMA | ADDRESS ON FILE | | | | | | | |
| 470906 | RODRIGUEZ GILIBERTYS, JUAN J | ADDRESS ON FILE | | | | | | | |
| 470907 | RODRIGUEZ GIMENEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 470908 | RODRIGUEZ GIMENEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 470909 | RODRIGUEZ GIMENEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 470910 | RODRIGUEZ GINES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 470911 | RODRIGUEZ GINES, IDALISABEL | ADDRESS ON FILE | | | | | | | |
| 470912 | RODRIGUEZ GINES, JOHNAYRA | ADDRESS ON FILE | | | | | | | |
| 470788 | RODRIGUEZ GINES, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 470913 | RODRIGUEZ GINES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 470914 | RODRIGUEZ GINES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 470915 | RODRIGUEZ GINORIO, ALEX | ADDRESS ON FILE | | | | | | | |
| 470916 | RODRIGUEZ GIORGI, JANICE | ADDRESS ON FILE | | | | | | | |
| 470917 | RODRIGUEZ GIORGIE, IRVING | ADDRESS ON FILE | | | | | | | |
| 470918 | RODRIGUEZ GIRALD, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 470919 | RODRIGUEZ GIRAUD, MIGNA M. | ADDRESS ON FILE | | | | | | | |
| 470920 | Rodriguez Girona, Luz E | ADDRESS ON FILE | | | | | | | |
| 470921 | RODRIGUEZ GOITIA, NILSA | ADDRESS ON FILE | | | | | | | |
| 470922 | RODRIGUEZ GOLDEROS, ELAINE | ADDRESS ON FILE | | | | | | | |
| 470923 | RODRIGUEZ GOMEZ MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 470924 | RODRIGUEZ GOMEZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 470925 | RODRIGUEZ GOMEZ MD, ZULMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 470926 | RODRIGUEZ GOMEZ MD, ZULMA N | ADDRESS ON FILE | | | | | | | |
| 470927 | RODRIGUEZ GOMEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 470928 | RODRIGUEZ GOMEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 470929 | RODRIGUEZ GOMEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 470930 | RODRIGUEZ GOMEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 470931 | RODRIGUEZ GOMEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 470932 | RODRIGUEZ GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 470933 | RODRIGUEZ GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 470934 | RODRIGUEZ GOMEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 470935 | RODRIGUEZ GOMEZ, CELIA R | ADDRESS ON FILE | | | | | | | |
| 470936 | RODRIGUEZ GOMEZ, CELINETTE | ADDRESS ON FILE | | | | | | | |
| 470937 | RODRIGUEZ GOMEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 470938 | RODRIGUEZ GOMEZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 470939 | RODRIGUEZ GOMEZ, EDITH L | ADDRESS ON FILE | | | | | | | |
| 470940 | RODRIGUEZ GOMEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 470941 | RODRIGUEZ GOMEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 470942 | RODRIGUEZ GOMEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 470943 | Rodriguez Gomez, Hector L | ADDRESS ON FILE | | | | | | | |
| 470944 | RODRIGUEZ GOMEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 470945 | RODRIGUEZ GOMEZ, ILLIANA | ADDRESS ON FILE | | | | | | | |
| 470946 | Rodriguez Gomez, Israel | ADDRESS ON FILE | | | | | | | |
| 470947 | RODRIGUEZ GOMEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 470948 | RODRIGUEZ GOMEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 470949 | RODRIGUEZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 470950 | RODRIGUEZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 470951 | Rodriguez Gomez, Jose D | ADDRESS ON FILE | | | | | | | |
| 470952 | RODRIGUEZ GOMEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 470953 | Rodriguez Gomez, Juan | ADDRESS ON FILE | | | | | | | |
| 470954 | RODRIGUEZ GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 470955 | RODRIGUEZ GOMEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 470956 | RODRIGUEZ GOMEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 470957 | Rodriguez Gomez, Karen | ADDRESS ON FILE | | | | | | | |
| 470958 | RODRIGUEZ GOMEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| 470959 | RODRIGUEZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 470960 | RODRIGUEZ GOMEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 470961 | RODRIGUEZ GOMEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 470962 | Rodriguez Gomez, Marcos R | ADDRESS ON FILE | | | | | | | |
| 470963 | RODRIGUEZ GOMEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 470964 | Rodriguez Gomez, Mariel | ADDRESS ON FILE | | | | | | | |
| 470965 | RODRIGUEZ GOMEZ, MIGDY M | ADDRESS ON FILE | | | | | | | |
| 470966 | Rodriguez Gomez, Myrta | ADDRESS ON FILE | | | | | | | |
| 470967 | Rodriguez Gomez, Nestor E | ADDRESS ON FILE | | | | | | | |
| 470968 | RODRIGUEZ GOMEZ, NIURKA | ADDRESS ON FILE | | | | | | | |
| 470969 | RODRIGUEZ GOMEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 470971 | RODRIGUEZ GOMEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 470972 | RODRIGUEZ GOMEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 470973 | RODRIGUEZ GOMEZ, SYLDIA R | ADDRESS ON FILE | | | | | | | |
| 470974 | RODRIGUEZ GOMEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 470975 | RODRIGUEZ GOMEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 470976 | RODRIGUEZ GOMEZ, WANDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 470977 | Rodriguez Gomez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 470978 | RODRIGUEZ GOMEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 470979 | Rodriguez Gonzal, Anthony E | ADDRESS ON FILE | | | | | | | |
| 470980 | Rodriguez Gonzale, Norberto | ADDRESS ON FILE | | | | | | | |
| 470981 | RODRIGUEZ GONZALEZ MD, AGUSTIN A | ADDRESS ON FILE | | | | | | | |
| 470982 | RODRIGUEZ GONZALEZ MD, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 470983 | RODRIGUEZ GONZALEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 470984 | RODRIGUEZ GONZALEZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 470985 | RODRIGUEZ GONZALEZ MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| 470986 | RODRIGUEZ GONZALEZ MD, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 470987 | RODRIGUEZ GONZALEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 470988 | RODRIGUEZ GONZALEZ, ADANIT | ADDRESS ON FILE | | | | | | | |
| 470989 | RODRIGUEZ GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 470990 | RODRIGUEZ GONZALEZ, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 470991 | RODRIGUEZ GONZALEZ, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 470992 | RODRIGUEZ GONZALEZ, AIMEE M. | ADDRESS ON FILE | | | | | | | |
| 470993 | RODRIGUEZ GONZALEZ, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 470994 | RODRIGUEZ GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 470995 | RODRIGUEZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 470996 | RODRIGUEZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 470997 | RODRIGUEZ GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 470998 | RODRIGUEZ GONZALEZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 470999 | RODRIGUEZ GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 471000 | RODRIGUEZ GONZALEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 471001 | RODRIGUEZ GONZALEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 471002 | RODRIGUEZ GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 471003 | RODRIGUEZ GONZALEZ, ANA T | ADDRESS ON FILE | | | | | | | |
| 471004 | RODRIGUEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 471005 | RODRIGUEZ GONZALEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 471006 | RODRIGUEZ GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 471007 | RODRIGUEZ GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 471008 | Rodriguez Gonzalez, Angel M. | ADDRESS ON FILE | | | | | | | |
| 471009 | RODRIGUEZ GONZALEZ, ANGELISE | ADDRESS ON FILE | | | | | | | |
| 471010 | RODRIGUEZ GONZALEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 471011 | RODRIGUEZ GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 471012 | RODRIGUEZ GONZALEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 471013 | RODRIGUEZ GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 471014 | RODRIGUEZ GONZALEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 471015 | RODRIGUEZ GONZALEZ, ARMADO Y | ADDRESS ON FILE | | | | | | | |
| 471016 | RODRIGUEZ GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 471017 | RODRIGUEZ GONZALEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 471018 | RODRIGUEZ GONZALEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 471019 | RODRIGUEZ GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 471021 | RODRIGUEZ GONZALEZ, CARIMAR | ADDRESS ON FILE | | | | | | | |
| 471022 | RODRIGUEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 471023 | RODRIGUEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 471024 | RODRIGUEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 471025 | RODRIGUEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 471026 | RODRIGUEZ GONZALEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 471027 | RODRIGUEZ GONZALEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 471028 | RODRIGUEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 471029 | RODRIGUEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 471030 | RODRIGUEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 471031 | RODRIGUEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 471032 | RODRIGUEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 471033 | RODRIGUEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 471034 | RODRIGUEZ GONZALEZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 471035 | RODRIGUEZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 471036 | RODRIGUEZ GONZALEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 471037 | RODRIGUEZ GONZALEZ, CASIMIRO | ADDRESS ON FILE | | | | | | | |
| 471038 | RODRIGUEZ GONZALEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 471039 | RODRIGUEZ GONZALEZ, CECILIANA | ADDRESS ON FILE | | | | | | | |
| 471040 | RODRIGUEZ GONZALEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 471041 | RODRIGUEZ GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 471042 | RODRIGUEZ GONZALEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 471043 | RODRIGUEZ GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 471044 | RODRIGUEZ GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 471045 | RODRIGUEZ GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 471046 | RODRIGUEZ GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 471047 | RODRIGUEZ GONZALEZ, DAMARY | ADDRESS ON FILE | | | | | | | |
| 471048 | RODRIGUEZ GONZALEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 471049 | RODRIGUEZ GONZALEZ, DANELIS | ADDRESS ON FILE | | | | | | | |
| 471050 | RODRIGUEZ GONZALEZ, DARLYN | ADDRESS ON FILE | | | | | | | |
| 471051 | RODRIGUEZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 471052 | RODRIGUEZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 471053 | RODRIGUEZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 471054 | RODRIGUEZ GONZALEZ, DIANY M | ADDRESS ON FILE | | | | | | | |
| 471056 | RODRIGUEZ GONZALEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 471057 | RODRIGUEZ GONZALEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 471058 | RODRIGUEZ GONZALEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 471059 | RODRIGUEZ GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 471060 | RODRIGUEZ GONZALEZ, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 471061 | Rodriguez Gonzalez, Edna | ADDRESS ON FILE | | | | | | | |
| 471062 | RODRIGUEZ GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 471063 | RODRIGUEZ GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 471064 | RODRIGUEZ GONZALEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 471065 | Rodriguez Gonzalez, Edward | ADDRESS ON FILE | | | | | | | |
| 471066 | RODRIGUEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 471067 | RODRIGUEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 471068 | RODRIGUEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 471069 | RODRIGUEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 471070 | RODRIGUEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 471071 | RODRIGUEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 471072 | Rodriguez Gonzalez, Efrain | ADDRESS ON FILE | | | | | | | |
| 471073 | RODRIGUEZ GONZALEZ, EGLAIM | ADDRESS ON FILE | | | | | | | |
| 471020 | RODRIGUEZ GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 471074 | RODRIGUEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 471075 | Rodriguez Gonzalez, Elsa | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 471076 | RODRIGUEZ GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 471077 | RODRIGUEZ GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 471078 | RODRIGUEZ GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 471079 | Rodriguez Gonzalez, Elvin J | ADDRESS ON FILE | | | | | | | |
| 471080 | RODRIGUEZ GONZALEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 471081 | RODRIGUEZ GONZALEZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 471082 | RODRIGUEZ GONZALEZ, ELVIS LUIS | ADDRESS ON FILE | | | | | | | |
| 471083 | RODRIGUEZ GONZALEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 471084 | RODRIGUEZ GONZALEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 471085 | Rodriguez Gonzalez, Enid | ADDRESS ON FILE | | | | | | | |
| 471086 | RODRIGUEZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 471087 | RODRIGUEZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 471088 | Rodriguez Gonzalez, Ensol | ADDRESS ON FILE | | | | | | | |
| 471089 | Rodriguez Gonzalez, Eric D | ADDRESS ON FILE | | | | | | | |
| 471090 | RODRIGUEZ GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 471091 | RODRIGUEZ GONZALEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 471092 | RODRIGUEZ GONZALEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 471093 | RODRIGUEZ GONZALEZ, EULALIA | ADDRESS ON FILE | | | | | | | |
| 471094 | RODRIGUEZ GONZALEZ, EVA N | ADDRESS ON FILE | | | | | | | |
| 471095 | RODRIGUEZ GONZALEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 471096 | RODRIGUEZ GONZALEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 471097 | RODRIGUEZ GONZALEZ, FLOR D | ADDRESS ON FILE | | | | | | | |
| 471098 | RODRIGUEZ GONZALEZ, FLOR I | ADDRESS ON FILE | | | | | | | |
| 471099 | RODRIGUEZ GONZALEZ, FLOR L | ADDRESS ON FILE | | | | | | | |
| 471100 | RODRIGUEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 471101 | RODRIGUEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 471102 | RODRIGUEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 471103 | RODRIGUEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 471104 | RODRIGUEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 471105 | RODRIGUEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 471106 | RODRIGUEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 471107 | RODRIGUEZ GONZALEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 471108 | RODRIGUEZ GONZALEZ, FRANSHESKA | ADDRESS ON FILE | | | | | | | |
| 471109 | RODRIGUEZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 471055 | RODRIGUEZ GONZALEZ, GERSON | ADDRESS ON FILE | | | | | | | |
| 471110 | RODRIGUEZ GONZALEZ, GERSON J | ADDRESS ON FILE | | | | | | | |
| 471111 | RODRIGUEZ GONZALEZ, GILBERTO A | ADDRESS ON FILE | | | | | | | |
| 471112 | RODRIGUEZ GONZALEZ, GILDA | ADDRESS ON FILE | | | | | | | |
| 471113 | RODRIGUEZ GONZALEZ, GINETTE | ADDRESS ON FILE | | | | | | | |
| 471114 | RODRIGUEZ GONZALEZ, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 471115 | RODRIGUEZ GONZALEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 471116 | RODRIGUEZ GONZALEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 471117 | RODRIGUEZ GONZALEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 471118 | RODRIGUEZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 471119 | RODRIGUEZ GONZALEZ, GLADYS N | ADDRESS ON FILE | | | | | | | |
| 471120 | RODRIGUEZ GONZALEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 471121 | RODRIGUEZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 471122 | RODRIGUEZ GONZALEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 471123 | RODRIGUEZ GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 471124 | RODRIGUEZ GONZALEZ, GLORYNIL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 471125 | RODRIGUEZ GONZALEZ, GREYVY | ADDRESS ON FILE | | | | | | | |
| 471126 | RODRIGUEZ GONZALEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 471127 | RODRIGUEZ GONZALEZ, GRISSELL L. | ADDRESS ON FILE | | | | | | | |
| 471128 | RODRIGUEZ GONZALEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 471129 | RODRIGUEZ GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 471130 | RODRIGUEZ GONZALEZ, HARRY L | ADDRESS ON FILE | | | | | | | |
| 471131 | RODRIGUEZ GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 471132 | RODRIGUEZ GONZALEZ, HAYMARA E | ADDRESS ON FILE | | | | | | | |
| 471133 | RODRIGUEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 471134 | RODRIGUEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 471135 | RODRIGUEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 471136 | RODRIGUEZ GONZALEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 471137 | RODRIGUEZ GONZALEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 471138 | RODRIGUEZ GONZALEZ, HELGA | ADDRESS ON FILE | | | | | | | |
| 471139 | RODRIGUEZ GONZALEZ, HELIX M | ADDRESS ON FILE | | | | | | | |
| 471140 | RODRIGUEZ GONZALEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 471141 | RODRIGUEZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 471142 | RODRIGUEZ GONZALEZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 471143 | RODRIGUEZ GONZALEZ, IDANIA L | ADDRESS ON FILE | | | | | | | |
| 471144 | RODRIGUEZ GONZALEZ, IGRID | ADDRESS ON FILE | | | | | | | |
| 471145 | RODRIGUEZ GONZALEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 471146 | RODRIGUEZ GONZALEZ, INES | ADDRESS ON FILE | | | | | | | |
| 471147 | RODRIGUEZ GONZALEZ, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 471148 | RODRIGUEZ GONZALEZ, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 471149 | RODRIGUEZ GONZALEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 471150 | RODRIGUEZ GONZALEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 471151 | RODRIGUEZ GONZALEZ, IRMARIS | ADDRESS ON FILE | | | | | | | |
| 471152 | RODRIGUEZ GONZALEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 471153 | RODRIGUEZ GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 471154 | RODRIGUEZ GONZALEZ, IVANESSA | ADDRESS ON FILE | | | | | | | |
| 471155 | RODRIGUEZ GONZALEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 471156 | RODRIGUEZ GONZALEZ, JAIME E | ADDRESS ON FILE | | | | | | | |
| 471157 | RODRIGUEZ GONZALEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 471158 | Rodriguez Gonzalez, Javier | ADDRESS ON FILE | | | | | | | |
| 471159 | RODRIGUEZ GONZALEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 471160 | RODRIGUEZ GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 471161 | Rodriguez Gonzalez, Jennifer M | ADDRESS ON FILE | | | | | | | |
| 471162 | RODRIGUEZ GONZALEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 471163 | RODRIGUEZ GONZALEZ, JENNY J | ADDRESS ON FILE | | | | | | | |
| 471164 | RODRIGUEZ GONZALEZ, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 471165 | RODRIGUEZ GONZALEZ, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 471166 | RODRIGUEZ GONZALEZ, JOHANY | ADDRESS ON FILE | | | | | | | |
| 471167 | RODRIGUEZ GONZALEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 471168 | RODRIGUEZ GONZALEZ, JOMARIS | ADDRESS ON FILE | | | | | | | |
| 471169 | RODRIGUEZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 471170 | RODRIGUEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 471171 | RODRIGUEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 471172 | RODRIGUEZ GONZALEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 471173 | RODRIGUEZ GONZALEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 471174 | RODRIGUEZ GONZALEZ, JORMY | ADDRESS ON FILE | | | | | | | |
| 471175 | RODRIGUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 471176 | RODRIGUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 471177 | RODRIGUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 471178 | RODRIGUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 471179 | RODRIGUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 471180 | RODRIGUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 471181 | RODRIGUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 471182 | RODRIGUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 471183 | RODRIGUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 471184 | RODRIGUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 471185 | RODRIGUEZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 471186 | RODRIGUEZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 471187 | RODRIGUEZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 471189 | RODRIGUEZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 471190 | RODRIGUEZ GONZALEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 471191 | RODRIGUEZ GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 471192 | RODRIGUEZ GONZALEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 471193 | RODRIGUEZ GONZALEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 471194 | RODRIGUEZ GONZALEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 471195 | RODRIGUEZ GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 471196 | RODRIGUEZ GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 471197 | Rodriguez Gonzalez, Jose O | ADDRESS ON FILE | | | | | | | |
| 471198 | Rodriguez Gonzalez, Josean | ADDRESS ON FILE | | | | | | | |
| 471199 | RODRIGUEZ GONZALEZ, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 471200 | RODRIGUEZ GONZALEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 471201 | RODRIGUEZ GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 471202 | Rodriguez Gonzalez, Josue R | ADDRESS ON FILE | | | | | | | |
| 471203 | RODRIGUEZ GONZALEZ, JOVANNI | ADDRESS ON FILE | | | | | | | |
| 471204 | RODRIGUEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 471205 | RODRIGUEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 471206 | RODRIGUEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 471207 | RODRIGUEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 471208 | RODRIGUEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 471209 | RODRIGUEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 471210 | RODRIGUEZ GONZALEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 471211 | RODRIGUEZ GONZALEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 471212 | RODRIGUEZ GONZALEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 471213 | RODRIGUEZ GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 471214 | RODRIGUEZ GONZALEZ, JUDY | ADDRESS ON FILE | | | | | | | |
| 471215 | RODRIGUEZ GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 471216 | RODRIGUEZ GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 471217 | RODRIGUEZ GONZALEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 471218 | Rodriguez Gonzalez, Julio E | ADDRESS ON FILE | | | | | | | |
| 471219 | Rodriguez Gonzalez, Julio O | ADDRESS ON FILE | | | | | | | |
| 471220 | RODRIGUEZ GONZALEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 471221 | RODRIGUEZ GONZALEZ, KEISHLA A | ADDRESS ON FILE | | | | | | | |
| 471222 | RODRIGUEZ GONZALEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 471223 | RODRIGUEZ GONZALEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 471224 | RODRIGUEZ GONZALEZ, KEYLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 471225 | RODRIGUEZ GONZALEZ, KORALIE | ADDRESS ON FILE | | | | | | | |
| 471226 | RODRIGUEZ GONZALEZ, LEILA W | ADDRESS ON FILE | | | | | | | |
| 471227 | RODRIGUEZ GONZALEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 471228 | RODRIGUEZ GONZALEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 471229 | RODRIGUEZ GONZALEZ, LESANDRA | ADDRESS ON FILE | | | | | | | |
| 471230 | RODRIGUEZ GONZALEZ, LESANDRA | ADDRESS ON FILE | | | | | | | |
| 471231 | RODRIGUEZ GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 471232 | RODRIGUEZ GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 471233 | RODRIGUEZ GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 471234 | RODRIGUEZ GONZALEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 471235 | RODRIGUEZ GONZALEZ, LIMARY | ADDRESS ON FILE | | | | | | | |
| 471236 | RODRIGUEZ GONZALEZ, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 471237 | RODRIGUEZ GONZALEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 471238 | RODRIGUEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 471239 | RODRIGUEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 471240 | RODRIGUEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 471241 | RODRIGUEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 471242 | RODRIGUEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 471243 | RODRIGUEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 471244 | RODRIGUEZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 471245 | RODRIGUEZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 471246 | RODRIGUEZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 471247 | RODRIGUEZ GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 471249 | RODRIGUEZ GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 471250 | RODRIGUEZ GONZALEZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 471252 | RODRIGUEZ GONZALEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 471253 | Rodriguez Gonzalez, Luis M | ADDRESS ON FILE | | | | | | | |
| 471254 | RODRIGUEZ GONZALEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 471255 | RODRIGUEZ GONZALEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 471256 | RODRIGUEZ GONZALEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 471257 | RODRIGUEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 471258 | RODRIGUEZ GONZALEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 471259 | RODRIGUEZ GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 471260 | RODRIGUEZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 471261 | RODRIGUEZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 471262 | RODRIGUEZ GONZALEZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 471263 | RODRIGUEZ GONZALEZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 471264 | RODRIGUEZ GONZALEZ, LYSBETH | ADDRESS ON FILE | | | | | | | |
| 471265 | RODRIGUEZ GONZALEZ, MAGDALUZ | ADDRESS ON FILE | | | | | | | |
| 471266 | RODRIGUEZ GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 471267 | RODRIGUEZ GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 471268 | RODRIGUEZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 471269 | RODRIGUEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 471270 | RODRIGUEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 471271 | RODRIGUEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 471272 | RODRIGUEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 471273 | RODRIGUEZ GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 471274 | RODRIGUEZ GONZALEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 471275 | RODRIGUEZ GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 471276 | RODRIGUEZ GONZALEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 471277 | RODRIGUEZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 471278 | RODRIGUEZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 471279 | RODRIGUEZ GONZALEZ, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 471280 | RODRIGUEZ GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 471281 | RODRIGUEZ GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 471282 | RODRIGUEZ GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 471283 | RODRIGUEZ GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 471284 | RODRIGUEZ GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 471285 | RODRIGUEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 471286 | RODRIGUEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 471287 | RODRIGUEZ GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 471288 | RODRIGUEZ GONZALEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 471289 | RODRIGUEZ GONZALEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 471290 | RODRIGUEZ GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 471291 | RODRIGUEZ GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 471292 | RODRIGUEZ GONZALEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 471293 | Rodriguez Gonzalez, Mayra | ADDRESS ON FILE | | | | | | | |
| 471294 | RODRIGUEZ GONZALEZ, MELESSY | ADDRESS ON FILE | | | | | | | |
| 471295 | RODRIGUEZ GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 471296 | RODRIGUEZ GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 471297 | RODRIGUEZ GONZALEZ, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 471298 | Rodriguez Gonzalez, Miguel | ADDRESS ON FILE | | | | | | | |
| 471299 | RODRIGUEZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 471300 | RODRIGUEZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 471301 | RODRIGUEZ GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 471302 | RODRIGUEZ GONZALEZ, MILDRED E. | ADDRESS ON FILE | | | | | | | |
| 471303 | RODRIGUEZ GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 471304 | RODRIGUEZ GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 471305 | RODRIGUEZ GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 471306 | RODRIGUEZ GONZALEZ, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 471307 | RODRIGUEZ GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 471308 | RODRIGUEZ GONZALEZ, MYRIAM C | ADDRESS ON FILE | | | | | | | |
| 471309 | RODRIGUEZ GONZALEZ, NADIA | ADDRESS ON FILE | | | | | | | |
| 471310 | RODRIGUEZ GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 471311 | RODRIGUEZ GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 471312 | RODRIGUEZ GONZALEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 471313 | RODRIGUEZ GONZALEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 471314 | RODRIGUEZ GONZALEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 471315 | RODRIGUEZ GONZALEZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 471316 | RODRIGUEZ GONZALEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 471317 | RODRIGUEZ GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 471318 | RODRIGUEZ GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 471319 | RODRIGUEZ GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 471320 | RODRIGUEZ GONZALEZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 471321 | RODRIGUEZ GONZALEZ, OMAR E | ADDRESS ON FILE | | | | | | | |
| 471322 | RODRIGUEZ GONZALEZ, OMAR E | ADDRESS ON FILE | | | | | | | |
| 471323 | RODRIGUEZ GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 471324 | RODRIGUEZ GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 471325 | RODRIGUEZ GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 471326 | RODRIGUEZ GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 471327 | RODRIGUEZ GONZALEZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| 471328 | RODRIGUEZ GONZALEZ, PASCASIO | ADDRESS ON FILE | | | | | | | |
| 471329 | RODRIGUEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 471330 | RODRIGUEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 471331 | RODRIGUEZ GONZALEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 471332 | RODRIGUEZ GONZALEZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 471333 | RODRIGUEZ GONZALEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 471334 | Rodriguez Gonzalez, Providencia | ADDRESS ON FILE | | | | | | | |
| 471335 | RODRIGUEZ GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 471336 | RODRIGUEZ GONZALEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 471337 | Rodriguez Gonzalez, Rafael S. | ADDRESS ON FILE | | | | | | | |
| 471338 | RODRIGUEZ GONZALEZ, RAINER | ADDRESS ON FILE | | | | | | | |
| 471339 | RODRIGUEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 471340 | RODRIGUEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 471341 | RODRIGUEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 471342 | RODRIGUEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 471343 | RODRIGUEZ GONZALEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 471344 | RODRIGUEZ GONZALEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 471345 | RODRIGUEZ GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 471346 | RODRIGUEZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 471347 | RODRIGUEZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 471348 | RODRIGUEZ GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 471349 | RODRIGUEZ GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 471350 | RODRIGUEZ GONZALEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 471351 | RODRIGUEZ GONZALEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 471352 | RODRIGUEZ GONZALEZ, REYES G | ADDRESS ON FILE | | | | | | | |
| 471353 | RODRIGUEZ GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 471354 | RODRIGUEZ GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 471355 | RODRIGUEZ GONZALEZ, RICHY | ADDRESS ON FILE | | | | | | | |
| 471251 | RODRIGUEZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 471356 | RODRIGUEZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 471357 | RODRIGUEZ GONZALEZ, ROGER R | ADDRESS ON FILE | | | | | | | |
| 471358 | RODRIGUEZ GONZALEZ, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 471359 | RODRIGUEZ GONZALEZ, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 471360 | RODRIGUEZ GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 471361 | RODRIGUEZ GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 471362 | RODRIGUEZ GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 471363 | RODRIGUEZ GONZALEZ, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 471364 | RODRIGUEZ GONZALEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 471365 | Rodriguez Gonzalez, Ruben | ADDRESS ON FILE | | | | | | | |
| 471366 | RODRIGUEZ GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 471367 | RODRIGUEZ GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 471368 | RODRIGUEZ GONZALEZ, RUBEN O. | ADDRESS ON FILE | | | | | | | |
| 471369 | RODRIGUEZ GONZALEZ, RUBIN | ADDRESS ON FILE | | | | | | | |
| 471370 | RODRIGUEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 471371 | RODRIGUEZ GONZALEZ, SANDALIA | ADDRESS ON FILE | | | | | | | |
| 471372 | Rodriguez Gonzalez, Sandra | ADDRESS ON FILE | | | | | | | |
| 471373 | RODRIGUEZ GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 471374 | RODRIGUEZ GONZALEZ, SANDRA T | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 471375 | RODRIGUEZ GONZALEZ, SANTOS R | ADDRESS ON FILE | | | | | | | |
| 471376 | RODRIGUEZ GONZALEZ, SHARON ENID | ADDRESS ON FILE | | | | | | | |
| 471378 | RODRIGUEZ GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 471379 | RODRIGUEZ GONZALEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 471380 | RODRIGUEZ GONZALEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 471381 | RODRIGUEZ GONZALEZ, SONIA L | ADDRESS ON FILE | | | | | | | |
| 471382 | RODRIGUEZ GONZALEZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| 471383 | RODRIGUEZ GONZALEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 471384 | RODRIGUEZ GONZALEZ, TEODORA | ADDRESS ON FILE | | | | | | | |
| 471385 | RODRIGUEZ GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 471386 | RODRIGUEZ GONZALEZ, THAMARA L | ADDRESS ON FILE | | | | | | | |
| 471387 | RODRIGUEZ GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 471388 | RODRIGUEZ GONZALEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 471389 | RODRIGUEZ GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 471390 | RODRIGUEZ GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 471391 | RODRIGUEZ GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 471392 | Rodriguez Gonzalez, Veronica | ADDRESS ON FILE | | | | | | | |
| 471393 | RODRIGUEZ GONZALEZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 471394 | RODRIGUEZ GONZALEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 471395 | RODRIGUEZ GONZALEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 471396 | RODRIGUEZ GONZALEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 471397 | RODRIGUEZ GONZALEZ, VILMA T | ADDRESS ON FILE | | | | | | | |
| 471398 | RODRIGUEZ GONZALEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 471399 | RODRIGUEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 471400 | RODRIGUEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 471401 | RODRIGUEZ GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 471402 | RODRIGUEZ GONZALEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 471403 | RODRIGUEZ GONZALEZ, WILDE | ADDRESS ON FILE | | | | | | | |
| 471404 | RODRIGUEZ GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 471405 | RODRIGUEZ GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 471406 | RODRIGUEZ GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 471407 | RODRIGUEZ GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 471408 | RODRIGUEZ GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 471410 | RODRIGUEZ GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 471411 | RODRIGUEZ GONZALEZ, WILLIAM C | ADDRESS ON FILE | | | | | | | |
| 471412 | RODRIGUEZ GONZALEZ, WILLIAM I | ADDRESS ON FILE | | | | | | | |
| 471413 | RODRIGUEZ GONZALEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 471414 | RODRIGUEZ GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 471415 | RODRIGUEZ GONZALEZ, YAELIZ | ADDRESS ON FILE | | | | | | | |
| 471416 | RODRIGUEZ GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 471417 | RODRIGUEZ GONZALEZ, YAHINA | ADDRESS ON FILE | | | | | | | |
| 471418 | RODRIGUEZ GONZALEZ, YALEIZA | ADDRESS ON FILE | | | | | | | |
| 471419 | RODRIGUEZ GONZALEZ, YANINA | ADDRESS ON FILE | | | | | | | |
| 471420 | RODRIGUEZ GONZALEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 471421 | RODRIGUEZ GONZALEZ, YASMINELLY | ADDRESS ON FILE | | | | | | | |
| 471422 | RODRIGUEZ GONZALEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 471423 | RODRIGUEZ GONZALEZ, YECENIA | ADDRESS ON FILE | | | | | | | |
| 471424 | RODRIGUEZ GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 471425 | RODRIGUEZ GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 471426 | RODRIGUEZ GONZALEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 471427 | RODRIGUEZ GONZALEZ, ZAYEIRA | ADDRESS ON FILE | | | | | | | |
| 471428 | RODRIGUEZ GONZALEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 471429 | RODRIGUEZ GONZALEZ, ZULMEDY | ADDRESS ON FILE | | | | | | | |
| 747473 | RODRIGUEZ GONZALEZ,JUAN M. | ADDRESS ON FILE | | | | | | | |
| 471431 | Rodriguez Gorbea, Mariluz | ADDRESS ON FILE | | | | | | | |
| 471432 | RODRIGUEZ GORDIAN, RALPH | ADDRESS ON FILE | | | | | | | |
| 471433 | RODRIGUEZ GORDILS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 471434 | RODRIGUEZ GORDON, CARMELO | ADDRESS ON FILE | | | | | | | |
| 471435 | RODRIGUEZ GORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 471436 | RODRIGUEZ GOTAY MD, LUIS F | ADDRESS ON FILE | | | | | | | |
| 471437 | RODRIGUEZ GOTAY, ANETTE | ADDRESS ON FILE | | | | | | | |
| 471438 | RODRIGUEZ GOTAY, LUZ M | ADDRESS ON FILE | | | | | | | |
| 471439 | RODRIGUEZ GOTAY, VICTOR | ADDRESS ON FILE | | | | | | | |
| 471440 | RODRIGUEZ GOTAY, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 471441 | RODRIGUEZ GOVEO, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 471442 | RODRIGUEZ GOYCO, ALI | ADDRESS ON FILE | | | | | | | |
| 471443 | RODRIGUEZ GRACIA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 471444 | RODRIGUEZ GRACIA, BETHABETH | ADDRESS ON FILE | | | | | | | |
| 471445 | RODRIGUEZ GRACIA, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 471446 | RODRIGUEZ GRACIA, KEILA | ADDRESS ON FILE | | | | | | | |
| 471447 | RODRIGUEZ GRACIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 471448 | RODRIGUEZ GRACIA, NELLYS M | ADDRESS ON FILE | | | | | | | |
| 471449 | RODRIGUEZ GRACIA, PAOLA A | ADDRESS ON FILE | | | | | | | |
| 471450 | RODRIGUEZ GRACIA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 471451 | RODRIGUEZ GRAJALES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 471452 | RODRIGUEZ GRAJALES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 471453 | RODRIGUEZ GRANDONE, PAUL D. | ADDRESS ON FILE | | | | | | | |
| 471454 | RODRIGUEZ GRANELL, ANA ELBA | ADDRESS ON FILE | | | | | | | |
| 471455 | RODRIGUEZ GRANELL, MARCO | ADDRESS ON FILE | | | | | | | |
| 471456 | RODRIGUEZ GRANELL, PEDRO | ADDRESS ON FILE | | | | | | | |
| 471457 | RODRIGUEZ GRANIELA, ANA A | ADDRESS ON FILE | | | | | | | |
| 471458 | Rodriguez Gratacos, Alexander | ADDRESS ON FILE | | | | | | | |
| 471459 | RODRIGUEZ GRAU, ALISSA | ADDRESS ON FILE | | | | | | | |
| 471460 | RODRIGUEZ GRAU, LINDA | ADDRESS ON FILE | | | | | | | |
| 471461 | RODRIGUEZ GRAULAU, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 471462 | RODRIGUEZ GRAULAU, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 471463 | RODRIGUEZ GRAULAU, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 471464 | RODRIGUEZ GRAULAU, GIANNA | ADDRESS ON FILE | | | | | | | |
| 471465 | RODRIGUEZ GRAULAU, GIANNA C. | ADDRESS ON FILE | | | | | | | |
| 471466 | RODRIGUEZ GRAULAU, KAREN M | ADDRESS ON FILE | | | | | | | |
| 471467 | RODRIGUEZ GRAULAU, TATIANA | ADDRESS ON FILE | | | | | | | |
| 471468 | RODRIGUEZ GREEN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 471469 | RODRIGUEZ GREEN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 471470 | RODRIGUEZ GREO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 471471 | RODRIGUEZ GROVES, MARJORIE E | ADDRESS ON FILE | | | | | | | |
| 471472 | RODRIGUEZ GROVES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 471473 | RODRIGUEZ GUADALUPE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 471474 | RODRIGUEZ GUADALUPE, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 471475 | RODRIGUEZ GUADALUPE, BRENDALY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 471476 | RODRIGUEZ GUADALUPE, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 471477 | RODRIGUEZ GUADALUPE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 471478 | RODRIGUEZ GUADALUPE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 471409 | RODRIGUEZ GUADALUPE, KENIA | ADDRESS ON FILE | | | | | | | |
| 471479 | RODRIGUEZ GUADALUPE, LUIS | ADDRESS ON FILE | | | | | | | |
| 471480 | RODRIGUEZ GUADALUPE, LUZ V | ADDRESS ON FILE | | | | | | | |
| 471481 | RODRIGUEZ GUADALUPE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 471482 | RODRIGUEZ GUADALUPE, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 471483 | RODRIGUEZ GUADALUPE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 471484 | RODRIGUEZ GUARDIOLA, AMALIA | ADDRESS ON FILE | | | | | | | |
| 471485 | RODRIGUEZ GUEITS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 471486 | RODRIGUEZ GUERRA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 471487 | RODRIGUEZ GUERRA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 471488 | RODRIGUEZ GUEVARA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 471489 | RODRIGUEZ GUEVARA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 471490 | RODRIGUEZ GUEVARA, HARRY | ADDRESS ON FILE | | | | | | | |
| 471491 | RODRIGUEZ GUEVARA, HARRY | ADDRESS ON FILE | | | | | | | |
| 471492 | RODRIGUEZ GUEVARA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 471493 | RODRIGUEZ GUEVARA, MILAGROS I | ADDRESS ON FILE | | | | | | | |
| 471494 | RODRIGUEZ GUEVARA, MILTON | ADDRESS ON FILE | | | | | | | |
| 471495 | RODRIGUEZ GUEVARA, SILA | ADDRESS ON FILE | | | | | | | |
| 471496 | RODRIGUEZ GUEVAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 471497 | RODRIGUEZ GUILBE, AIDA I | ADDRESS ON FILE | | | | | | | |
| 471498 | RODRIGUEZ GUILBE, JOSE | ADDRESS ON FILE | | | | | | | |
| 471500 | RODRIGUEZ GUILLEN, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 471501 | RODRIGUEZ GUILLOTY, LUIS | ADDRESS ON FILE | | | | | | | |
| 471502 | RODRIGUEZ GUISAO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 471503 | RODRIGUEZ GUISAO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 471504 | RODRIGUEZ GUISAO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 471505 | RODRIGUEZ GUISAO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 471506 | Rodriguez Guitierrez, Michelle | ADDRESS ON FILE | | | | | | | |
| 471507 | RODRIGUEZ GUTIERREA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 471508 | RODRIGUEZ GUTIERREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 471509 | RODRIGUEZ GUTIERREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 471510 | RODRIGUEZ GUTIERREZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 471511 | RODRIGUEZ GUTIERREZ, DORA L. | ADDRESS ON FILE | | | | | | | |
| 471512 | RODRIGUEZ GUTIERREZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 471513 | RODRIGUEZ GUTIERREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 471514 | RODRIGUEZ GUTIERREZ, EDNITA | ADDRESS ON FILE | | | | | | | |
| 471515 | RODRIGUEZ GUTIERREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 471516 | RODRIGUEZ GUTIERREZ, ELAISA | ADDRESS ON FILE | | | | | | | |
| 471517 | RODRIGUEZ GUTIERREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 471518 | RODRIGUEZ GUTIERREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 471519 | RODRIGUEZ GUTIERREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 471520 | RODRIGUEZ GUTIERREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 471521 | RODRIGUEZ GUTIERREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 471522 | RODRIGUEZ GUTIERREZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 471523 | RODRIGUEZ GUTIERREZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 471524 | RODRIGUEZ GUTIERREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 471525 | RODRIGUEZ GUTIERREZ, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 471526 | RODRIGUEZ GUTIERREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 471527 | Rodriguez Gutierrez, Milagros | ADDRESS ON FILE | | | | | | | |
| 471528 | RODRIGUEZ GUTIERREZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 471529 | RODRIGUEZ GUTIERREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 471530 | RODRIGUEZ GUTIERREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 471531 | Rodriguez Gutierrez, Yamayra | ADDRESS ON FILE | | | | | | | |
| 471532 | RODRIGUEZ GUTIERREZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 471533 | RODRIGUEZ GUZMAN MD, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 471534 | RODRIGUEZ GUZMAN, ANGEL N. | ADDRESS ON FILE | | | | | | | |
| 471535 | RODRIGUEZ GUZMAN, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 471536 | RODRIGUEZ GUZMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 471537 | RODRIGUEZ GUZMAN, ARTURO | ADDRESS ON FILE | | | | | | | |
| 471538 | RODRIGUEZ GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 471539 | RODRIGUEZ GUZMAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 471540 | RODRIGUEZ GUZMAN, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 471541 | RODRIGUEZ GUZMAN, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 471542 | RODRIGUEZ GUZMAN, DALMA | ADDRESS ON FILE | | | | | | | |
| 471543 | RODRIGUEZ GUZMAN, DALMA | ADDRESS ON FILE | | | | | | | |
| 471544 | RODRIGUEZ GUZMAN, DALMA | ADDRESS ON FILE | | | | | | | |
| 471545 | RODRIGUEZ GUZMAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 471546 | RODRIGUEZ GUZMAN, DIANA I | ADDRESS ON FILE | | | | | | | |
| 471547 | RODRIGUEZ GUZMAN, DOLORES | ADDRESS ON FILE | | | | | | | |
| 471548 | Rodriguez Guzman, Dora H | ADDRESS ON FILE | | | | | | | |
| 471549 | Rodriguez Guzman, Edgar N | ADDRESS ON FILE | | | | | | | |
| 471550 | RODRIGUEZ GUZMAN, EDGAR NOEL | ADDRESS ON FILE | | | | | | | |
| 471551 | RODRIGUEZ GUZMAN, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 471552 | RODRIGUEZ GUZMAN, ELBA I | ADDRESS ON FILE | | | | | | | |
| 471553 | RODRIGUEZ GUZMAN, ELIOT | ADDRESS ON FILE | | | | | | | |
| 471555 | RODRIGUEZ GUZMAN, ERASMO | ADDRESS ON FILE | | | | | | | |
| 471556 | RODRIGUEZ GUZMAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 471557 | RODRIGUEZ GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 471558 | RODRIGUEZ GUZMAN, GEMA | ADDRESS ON FILE | | | | | | | |
| 471559 | RODRIGUEZ GUZMAN, GERARDO L | ADDRESS ON FILE | | | | | | | |
| 471560 | RODRIGUEZ GUZMAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 471561 | RODRIGUEZ GUZMAN, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 471562 | RODRIGUEZ GUZMAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 471563 | RODRIGUEZ GUZMAN, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 471564 | RODRIGUEZ GUZMAN, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 471565 | RODRIGUEZ GUZMAN, IVELIZ | ADDRESS ON FILE | | | | | | | |
| 471566 | RODRIGUEZ GUZMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 471567 | RODRIGUEZ GUZMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 471568 | RODRIGUEZ GUZMAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 471569 | RODRIGUEZ GUZMAN, JANET | ADDRESS ON FILE | | | | | | | |
| 471570 | RODRIGUEZ GUZMAN, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 471571 | RODRIGUEZ GUZMAN, JOAN MARIE | ADDRESS ON FILE | | | | | | | |
| 471572 | RODRIGUEZ GUZMAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 471573 | RODRIGUEZ GUZMAN, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 471574 | RODRIGUEZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 471575 | RODRIGUEZ GUZMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 471576 | RODRIGUEZ GUZMAN, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 471577 | Rodriguez Guzman, Jose G | ADDRESS ON FILE | | | | | | | |
| 471578 | RODRIGUEZ GUZMAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| 471579 | RODRIGUEZ GUZMAN, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 471580 | RODRIGUEZ GUZMAN, JUAN A | ADDRESS ON FILE | | | | | | | |
| 471581 | RODRIGUEZ GUZMAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 471582 | RODRIGUEZ GUZMAN, KARINA A | ADDRESS ON FILE | | | | | | | |
| 471583 | RODRIGUEZ GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 471584 | RODRIGUEZ GUZMAN, LUZ | ADDRESS ON FILE | | | | | | | |
| 471585 | RODRIGUEZ GUZMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 471586 | RODRIGUEZ GUZMAN, MANIEL | ADDRESS ON FILE | | | | | | | |
| 471587 | RODRIGUEZ GUZMAN, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 471588 | RODRIGUEZ GUZMAN, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 471589 | RODRIGUEZ GUZMAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 471590 | RODRIGUEZ GUZMAN, MARISARA | ADDRESS ON FILE | | | | | | | |
| 471591 | RODRIGUEZ GUZMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 471592 | RODRIGUEZ GUZMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 471593 | RODRIGUEZ GUZMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 471594 | RODRIGUEZ GUZMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 471595 | RODRIGUEZ GUZMAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 471596 | RODRIGUEZ GUZMAN, MOISES | ADDRESS ON FILE | | | | | | | |
| 471597 | RODRIGUEZ GUZMAN, MOISES | ADDRESS ON FILE | | | | | | | |
| 471598 | RODRIGUEZ GUZMAN, NELLY | ADDRESS ON FILE | | | | | | | |
| 471599 | RODRIGUEZ GUZMAN, NILSA | ADDRESS ON FILE | | | | | | | |
| 471600 | Rodriguez Guzman, Noel | ADDRESS ON FILE | | | | | | | |
| 471601 | RODRIGUEZ GUZMAN, NOEL | ADDRESS ON FILE | | | | | | | |
| 471602 | Rodriguez Guzman, Pablo | ADDRESS ON FILE | | | | | | | |
| 471603 | RODRIGUEZ GUZMAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 471604 | RODRIGUEZ GUZMAN, PAOLA A. | ADDRESS ON FILE | | | | | | | |
| 471605 | RODRIGUEZ GUZMAN, RENE | ADDRESS ON FILE | | | | | | | |
| 471606 | RODRIGUEZ GUZMAN, VILMALIZ | ADDRESS ON FILE | | | | | | | |
| 471607 | RODRIGUEZ HAEGELE, AUREA | ADDRESS ON FILE | | | | | | | |
| 471608 | RODRIGUEZ HANCE, IRIS H | ADDRESS ON FILE | | | | | | | |
| 471609 | RODRIGUEZ HANI, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 471610 | RODRIGUEZ HANI, EDNA D. | ADDRESS ON FILE | | | | | | | |
| 471611 | RODRIGUEZ HARRISON, ARDELLIES | ADDRESS ON FILE | | | | | | | |
| 471612 | RODRIGUEZ HARRISON, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 471613 | Rodriguez Harrison, Juan G. | ADDRESS ON FILE | | | | | | | |
| 471614 | RODRIGUEZ HARRISON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 471615 | RODRIGUEZ HARRISON, MINNUETTE | ADDRESS ON FILE | | | | | | | |
| 471616 | Rodriguez Hebens, Janitza | ADDRESS ON FILE | | | | | | | |
| 471617 | RODRIGUEZ HENRIQUEZ, LEIRA | ADDRESS ON FILE | | | | | | | |
| 471618 | RODRIGUEZ HENRIQUEZ, MERVET | ADDRESS ON FILE | | | | | | | |
| 471619 | RODRIGUEZ HENRIQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 471620 | Rodriguez Herdandez, Edwin R | ADDRESS ON FILE | | | | | | | |
| 471621 | RODRIGUEZ HEREDIA, CARLA | ADDRESS ON FILE | | | | | | | |
| 471622 | RODRIGUEZ HEREDIA, DOLLY | ADDRESS ON FILE | | | | | | | |
| 471623 | RODRIGUEZ HEREDIA, EDGAR C. | ADDRESS ON FILE | | | | | | | |
| 770819 | RODRIGUEZ HEREDIA, EDGARDO | SR. AGUSTÍN SANTOS (REP. UNIÓN) | UNIÓN GENERAL DE TRABAJADORES PO BOX 29247 | ESTACIÓN 65 INF. | | SAN JUAN | PR | 929 | |
| 471624 | RODRIGUEZ HEREDIA, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 471625 | RODRIGUEZ HEREDIA, GREGORY | ADDRESS ON FILE | | | | | | | |
| 471626 | RODRIGUEZ HEREDIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 471627 | Rodriguez Heredia, Juan C | ADDRESS ON FILE | | | | | | | |
| 471628 | Rodriguez Heredia, Nestor H | ADDRESS ON FILE | | | | | | | |
| 471629 | RODRIGUEZ HEREDIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 471630 | RODRIGUEZ HEREDIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 471631 | RODRIGUEZ HEREDIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 471632 | RODRIGUEZ HEREDIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 471633 | RODRIGUEZ HEREDIA, WANDA L | ADDRESS ON FILE | | | | | | | |
| 471634 | RODRIGUEZ HERMINA, NILSA M. | ADDRESS ON FILE | | | | | | | |
| 471635 | Rodriguez Hermini, Anibal A | ADDRESS ON FILE | | | | | | | |
| 471636 | Rodriguez Hernad, Waldemar | ADDRESS ON FILE | | | | | | | |
| 471637 | RODRIGUEZ HERNAND, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 471638 | Rodriguez Hernand, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 471639 | RODRIGUEZ HERNANDE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 471640 | RODRIGUEZ HERNANDEZ MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 471641 | RODRIGUEZ HERNANDEZ MD, JUAN J | ADDRESS ON FILE | | | | | | | |
| 471642 | RODRIGUEZ HERNANDEZ MD, MARISOL | ADDRESS ON FILE | | | | | | | |
| 471643 | RODRIGUEZ HERNANDEZ YOMAR | ADDRESS ON FILE | | | | | | | |
| 471644 | RODRIGUEZ HERNANDEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 471645 | RODRIGUEZ HERNANDEZ, ADIANNETTE | ADDRESS ON FILE | | | | | | | |
| 471646 | RODRIGUEZ HERNANDEZ, ADRIANNETTE | ADDRESS ON FILE | | | | | | | |
| 471647 | RODRIGUEZ HERNANDEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 471648 | RODRIGUEZ HERNANDEZ, AINALEM | ADDRESS ON FILE | | | | | | | |
| 471649 | RODRIGUEZ HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 471650 | RODRIGUEZ HERNANDEZ, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 471651 | RODRIGUEZ HERNANDEZ, ALEJANDRO E | ADDRESS ON FILE | | | | | | | |
| 471652 | RODRIGUEZ HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 471653 | RODRIGUEZ HERNANDEZ, ALIDA | ADDRESS ON FILE | | | | | | | |
| 471654 | Rodriguez Hernandez, Alvin I | ADDRESS ON FILE | | | | | | | |
| 471655 | RODRIGUEZ HERNANDEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 471656 | RODRIGUEZ HERNANDEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 471657 | RODRIGUEZ HERNANDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 471658 | RODRIGUEZ HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 471659 | RODRIGUEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 471660 | RODRIGUEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 471661 | Rodriguez Hernandez, Anibal | ADDRESS ON FILE | | | | | | | |
| 471662 | RODRIGUEZ HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 471663 | RODRIGUEZ HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 471664 | RODRIGUEZ HERNANDEZ, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 471665 | RODRIGUEZ HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 471666 | RODRIGUEZ HERNANDEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 471667 | RODRIGUEZ HERNANDEZ, BILLY | ADDRESS ON FILE | | | | | | | |
| 471668 | RODRIGUEZ HERNANDEZ, BLANCA J. | ADDRESS ON FILE | | | | | | | |
| 471669 | RODRIGUEZ HERNANDEZ, BLANCA J. | ADDRESS ON FILE | | | | | | | |
| 471670 | RODRIGUEZ HERNANDEZ, BRENDA A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 471671 | RODRIGUEZ HERNANDEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 471672 | RODRIGUEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 471673 | RODRIGUEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 471674 | RODRIGUEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 471675 | RODRIGUEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 471676 | RODRIGUEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 471677 | RODRIGUEZ HERNANDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 471678 | RODRIGUEZ HERNANDEZ, CARLOS B | ADDRESS ON FILE | | | | | | | |
| 471679 | RODRIGUEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 471680 | Rodriguez Hernandez, Carmen | ADDRESS ON FILE | | | | | | | |
| 471681 | RODRIGUEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 471682 | RODRIGUEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 471683 | RODRIGUEZ HERNANDEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 471684 | RODRIGUEZ HERNANDEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 471685 | RODRIGUEZ HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 471686 | RODRIGUEZ HERNANDEZ, CELIA M. | ADDRESS ON FILE | | | | | | | |
| 471687 | RODRIGUEZ HERNANDEZ, CHRISTIAN S | ADDRESS ON FILE | | | | | | | |
| 471688 | RODRIGUEZ HERNANDEZ, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 471689 | RODRIGUEZ HERNANDEZ, CLARA L. | ADDRESS ON FILE | | | | | | | |
| 471691 | RODRIGUEZ HERNANDEZ, COSETTE M. | ADDRESS ON FILE | | | | | | | |
| 471692 | RODRIGUEZ HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 471693 | RODRIGUEZ HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 471694 | Rodriguez Hernandez, Damaris | ADDRESS ON FILE | | | | | | | |
| 471695 | RODRIGUEZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 471696 | RODRIGUEZ HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 471697 | Rodriguez Hernandez, David | ADDRESS ON FILE | | | | | | | |
| 471698 | Rodriguez Hernandez, David | ADDRESS ON FILE | | | | | | | |
| 471699 | RODRIGUEZ HERNANDEZ, DIANA E | ADDRESS ON FILE | | | | | | | |
| 471700 | Rodriguez Hernandez, Domingo | ADDRESS ON FILE | | | | | | | |
| 471701 | RODRIGUEZ HERNANDEZ, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 471702 | RODRIGUEZ HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 471703 | RODRIGUEZ HERNANDEZ, EDNA E | ADDRESS ON FILE | | | | | | | |
| 471704 | RODRIGUEZ HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 471705 | RODRIGUEZ HERNANDEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 471706 | RODRIGUEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 471707 | RODRIGUEZ HERNANDEZ, EDWIN H | ADDRESS ON FILE | | | | | | | |
| 471708 | RODRIGUEZ HERNANDEZ, EDWIN H. | ADDRESS ON FILE | | | | | | | |
| 471709 | RODRIGUEZ HERNANDEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 471710 | RODRIGUEZ HERNANDEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 471711 | RODRIGUEZ HERNANDEZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 471712 | RODRIGUEZ HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 471713 | RODRIGUEZ HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 471714 | RODRIGUEZ HERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 471715 | RODRIGUEZ HERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 471716 | RODRIGUEZ HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 471717 | RODRIGUEZ HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 471718 | RODRIGUEZ HERNANDEZ, EVELYN D | ADDRESS ON FILE | | | | | | | |
| 471719 | RODRIGUEZ HERNANDEZ, FABIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 471720 | RODRIGUEZ HERNANDEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 471721 | RODRIGUEZ HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 471722 | RODRIGUEZ HERNANDEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 471723 | RODRIGUEZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 471724 | RODRIGUEZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 471725 | RODRIGUEZ HERNANDEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 471727 | RODRIGUEZ HERNANDEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 471728 | RODRIGUEZ HERNANDEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 471729 | RODRIGUEZ HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 471730 | RODRIGUEZ HERNANDEZ, GLADYSBEL | ADDRESS ON FILE | | | | | | | |
| 471731 | RODRIGUEZ HERNANDEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 471732 | RODRIGUEZ HERNANDEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 471733 | RODRIGUEZ HERNANDEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 471734 | RODRIGUEZ HERNANDEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 471735 | RODRIGUEZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 471736 | RODRIGUEZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 471737 | RODRIGUEZ HERNANDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 471738 | Rodriguez Hernandez, Hector L | ADDRESS ON FILE | | | | | | | |
| 471739 | RODRIGUEZ HERNANDEZ, HECTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 471740 | RODRIGUEZ HERNANDEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 471741 | RODRIGUEZ HERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 471742 | RODRIGUEZ HERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 471743 | Rodriguez Hernandez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 471744 | RODRIGUEZ HERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 471745 | RODRIGUEZ HERNANDEZ, ILIAM | ADDRESS ON FILE | | | | | | | |
| 471746 | RODRIGUEZ HERNANDEZ, INGRID J. | ADDRESS ON FILE | | | | | | | |
| 471747 | RODRIGUEZ HERNANDEZ, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 471748 | Rodriguez Hernandez, Ismael | ADDRESS ON FILE | | | | | | | |
| 471749 | RODRIGUEZ HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 471750 | RODRIGUEZ HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 471751 | RODRIGUEZ HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 471752 | RODRIGUEZ HERNANDEZ, ISRAEL F | ADDRESS ON FILE | | | | | | | |
| 471753 | RODRIGUEZ HERNANDEZ, ITZA | ADDRESS ON FILE | | | | | | | |
| 471754 | RODRIGUEZ HERNANDEZ, ITZA | ADDRESS ON FILE | | | | | | | |
| 471755 | RODRIGUEZ HERNANDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 471756 | RODRIGUEZ HERNANDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 471757 | RODRIGUEZ HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 471758 | RODRIGUEZ HERNANDEZ, JACOBO | ADDRESS ON FILE | | | | | | | |
| 471759 | RODRIGUEZ HERNANDEZ, JANELLA | ADDRESS ON FILE | | | | | | | |
| 471760 | RODRIGUEZ HERNANDEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 471761 | RODRIGUEZ HERNANDEZ, JANIT | ADDRESS ON FILE | | | | | | | |
| 471690 | RODRIGUEZ HERNANDEZ, JANNET | ADDRESS ON FILE | | | | | | | |
| 471762 | RODRIGUEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 471763 | RODRIGUEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 471764 | RODRIGUEZ HERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 471765 | RODRIGUEZ HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 471766 | RODRIGUEZ HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 471767 | Rodriguez Hernandez, Jessica M. | ADDRESS ON FILE | | | | | | | |
| 471768 | RODRIGUEZ HERNANDEZ, JESSICA V. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 471769 | RODRIGUEZ HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 471770 | Rodriguez Hernandez, Jimmy | ADDRESS ON FILE | | | | | | | |
| 471771 | RODRIGUEZ HERNANDEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 471772 | RODRIGUEZ HERNANDEZ, JOHANNA R. | ADDRESS ON FILE | | | | | | | |
| 471773 | RODRIGUEZ HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 471774 | RODRIGUEZ HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 471775 | RODRIGUEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 471776 | RODRIGUEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 471777 | RODRIGUEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 471726 | RODRIGUEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 471778 | Rodriguez Hernandez, Jose | ADDRESS ON FILE | | | | | | | |
| 471779 | RODRIGUEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 471780 | RODRIGUEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 471781 | RODRIGUEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 471782 | Rodriguez Hernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| 471783 | RODRIGUEZ HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 471784 | RODRÍGUEZ HERNÁNDEZ, JOSÉ D. (DOLORES) , JULIA H. TOLEDO HERNÁNDEZ Y SLG | LCDA. MARIBEL VIDAL VALDEZ | PMB 369 | 200 AVE. RAFAEL CORDERO | SUITE STE.140 | CAGUAS | PR | 00725-3757 | |
| 471785 | RODRIGUEZ HERNANDEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 471786 | RODRIGUEZ HERNANDEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 471787 | Rodriguez Hernandez, Jose J | ADDRESS ON FILE | | | | | | | |
| 471788 | RODRIGUEZ HERNANDEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 471789 | RODRIGUEZ HERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 471790 | RODRIGUEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 471791 | RODRIGUEZ HERNANDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 471792 | Rodriguez Hernandez, Juan C. | ADDRESS ON FILE | | | | | | | |
| 471793 | Rodriguez Hernandez, Juan I | ADDRESS ON FILE | | | | | | | |
| 471794 | RODRIGUEZ HERNANDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 471795 | RODRIGUEZ HERNANDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 471796 | RODRIGUEZ HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 471798 | RODRIGUEZ HERNANDEZ, JULIO E | ADDRESS ON FILE | | | | | | | |
| 471799 | RODRIGUEZ HERNANDEZ, KARELY | ADDRESS ON FILE | | | | | | | |
| 471800 | RODRIGUEZ HERNANDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 471801 | RODRIGUEZ HERNANDEZ, KIANI | ADDRESS ON FILE | | | | | | | |
| 471802 | RODRIGUEZ HERNANDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 471803 | RODRIGUEZ HERNANDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 471804 | RODRIGUEZ HERNANDEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 471805 | RODRIGUEZ HERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 471806 | RODRIGUEZ HERNANDEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 471807 | RODRIGUEZ HERNANDEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 471808 | RODRIGUEZ HERNANDEZ, LISA I | ADDRESS ON FILE | | | | | | | |
| 471809 | RODRIGUEZ HERNANDEZ, LISSETTE M | ADDRESS ON FILE | | | | | | | |
| 471810 | RODRIGUEZ HERNANDEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 471811 | RODRIGUEZ HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 471812 | RODRIGUEZ HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 471813 | RODRIGUEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 471814 | RODRIGUEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 471815 | RODRIGUEZ HERNANDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 471816 | RODRIGUEZ HERNANDEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 471817 | Rodriguez Hernandez, Luis E | ADDRESS ON FILE | | | | | | | |
| 471818 | Rodriguez Hernandez, Luis W | ADDRESS ON FILE | | | | | | | |
| 471819 | RODRIGUEZ HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 471820 | RODRIGUEZ HERNANDEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 471821 | RODRIGUEZ HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 471822 | RODRIGUEZ HERNANDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 471823 | RODRIGUEZ HERNANDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 471824 | RODRIGUEZ HERNANDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 471825 | RODRIGUEZ HERNANDEZ, MAIDELIN | ADDRESS ON FILE | | | | | | | |
| 471826 | Rodriguez Hernandez, Marcial | ADDRESS ON FILE | | | | | | | |
| 471827 | RODRIGUEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 471828 | RODRIGUEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 471829 | RODRIGUEZ HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 471830 | Rodriguez Hernandez, Maria De L | ADDRESS ON FILE | | | | | | | |
| 471831 | RODRIGUEZ HERNANDEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 471832 | RODRIGUEZ HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 471833 | RODRIGUEZ HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 471834 | RODRIGUEZ HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 471835 | RODRIGUEZ HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 471836 | RODRIGUEZ HERNANDEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 471837 | RODRIGUEZ HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 471838 | RODRIGUEZ HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 471839 | RODRIGUEZ HERNANDEZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| 471840 | RODRIGUEZ HERNANDEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 471841 | RODRIGUEZ HERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 471842 | RODRIGUEZ HERNANDEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 471843 | RODRIGUEZ HERNANDEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 471844 | RODRIGUEZ HERNANDEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 471845 | RODRIGUEZ HERNANDEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 471846 | RODRIGUEZ HERNANDEZ, MARIO A. | POR DERECHO PROPIO | CALLE 4 B-37 RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 | |
| 471847 | RODRIGUEZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 471848 | RODRIGUEZ HERNANDEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 471849 | RODRIGUEZ HERNANDEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 471850 | RODRIGUEZ HERNANDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 471851 | RODRIGUEZ HERNANDEZ, MARY L | ADDRESS ON FILE | | | | | | | |
| 471852 | RODRIGUEZ HERNANDEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 471853 | RODRIGUEZ HERNANDEZ, MERILYN | ADDRESS ON FILE | | | | | | | |
| 471854 | RODRIGUEZ HERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 471855 | RODRIGUEZ HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 471856 | RODRIGUEZ HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 471857 | RODRIGUEZ HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 471858 | RODRIGUEZ HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 471859 | RODRIGUEZ HERNANDEZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 471860 | RODRIGUEZ HERNANDEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 471861 | RODRIGUEZ HERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 471862 | RODRIGUEZ HERNANDEZ, MYRNA C. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 471863 | RODRIGUEZ HERNANDEZ, NADIA E | ADDRESS ON FILE | | | | | | | |
| 471864 | RODRIGUEZ HERNANDEZ, NADYA I | ADDRESS ON FILE | | | | | | | |
| 471865 | RODRIGUEZ HERNANDEZ, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 471866 | RODRIGUEZ HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 471867 | RODRIGUEZ HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 471868 | RODRIGUEZ HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 471869 | RODRIGUEZ HERNANDEZ, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 471870 | RODRIGUEZ HERNANDEZ, NAYDA L. | ADDRESS ON FILE | | | | | | | |
| 471871 | RODRIGUEZ HERNANDEZ, NELITSA | ADDRESS ON FILE | | | | | | | |
| 471872 | RODRIGUEZ HERNANDEZ, NELLY L | ADDRESS ON FILE | | | | | | | |
| 471873 | RODRIGUEZ HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 471874 | RODRIGUEZ HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 471875 | RODRIGUEZ HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 471876 | RODRIGUEZ HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 471877 | RODRIGUEZ HERNANDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 471878 | RODRIGUEZ HERNANDEZ, NORMARIS | ADDRESS ON FILE | | | | | | | |
| 471879 | RODRIGUEZ HERNANDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 471880 | RODRIGUEZ HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 471797 | RODRIGUEZ HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 471881 | Rodriguez Hernandez, Oscar | ADDRESS ON FILE | | | | | | | |
| 471882 | RODRIGUEZ HERNANDEZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| 471883 | RODRIGUEZ HERNANDEZ, PATRIA I | ADDRESS ON FILE | | | | | | | |
| 471884 | Rodriguez Hernandez, Pedro | ADDRESS ON FILE | | | | | | | |
| 471885 | RODRIGUEZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 471886 | RODRIGUEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 471887 | RODRIGUEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 471888 | RODRIGUEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 471889 | RODRIGUEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 471890 | RODRIGUEZ HERNANDEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 471891 | RODRIGUEZ HERNANDEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 471892 | RODRIGUEZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 471893 | RODRIGUEZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 471894 | RODRIGUEZ HERNANDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 471895 | Rodriguez Hernandez, Roberto | ADDRESS ON FILE | | | | | | | |
| 471896 | RODRIGUEZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 471897 | RODRIGUEZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 471898 | RODRIGUEZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 471899 | RODRIGUEZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 471900 | RODRIGUEZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 471901 | RODRIGUEZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 471902 | Rodriguez Hernandez, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 471903 | RODRIGUEZ HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 471904 | RODRIGUEZ HERNANDEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 471905 | RODRIGUEZ HERNANDEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 471906 | RODRIGUEZ HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 471907 | RODRIGUEZ HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 471908 | RODRIGUEZ HERNANDEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 471909 | RODRIGUEZ HERNANDEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 471910 | RODRIGUEZ HERNANDEZ, SONY J | ADDRESS ON FILE | | | | | | | |
| 471911 | RODRIGUEZ HERNANDEZ, TANIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 471912 | RODRIGUEZ HERNANDEZ, TULIO | ADDRESS ON FILE | | | | | | | |
| 471913 | Rodriguez Hernandez, Vanessa | ADDRESS ON FILE | | | | | | | |
| 471914 | RODRIGUEZ HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 471915 | RODRIGUEZ HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 471918 | RODRIGUEZ HERNANDEZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 471919 | RODRIGUEZ HERNANDEZ, VILMARIES | ADDRESS ON FILE | | | | | | | |
| 471920 | RODRIGUEZ HERNANDEZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| 471921 | RODRIGUEZ HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 471922 | RODRIGUEZ HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 471923 | RODRIGUEZ HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 471924 | RODRIGUEZ HERNANDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 471925 | RODRIGUEZ HERNANDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 471926 | RODRIGUEZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 471927 | RODRIGUEZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 471928 | RODRIGUEZ HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 471929 | RODRIGUEZ HERNANDEZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| 471930 | RODRIGUEZ HERNANDEZ, WILNARYS | ADDRESS ON FILE | | | | | | | |
| 471931 | RODRIGUEZ HERNANDEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 471932 | RODRIGUEZ HERNANDEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 471933 | RODRIGUEZ HERNANDEZ, YANY L | ADDRESS ON FILE | | | | | | | |
| 471934 | RODRIGUEZ HERNANDEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 471935 | RODRIGUEZ HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 471936 | RODRIGUEZ HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 471937 | RODRIGUEZ HERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 471938 | RODRIGUEZ HERNANDEZ, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 471939 | RODRIGUEZ HERNANDEZ, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 471940 | RODRIGUEZ HERNNADEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 471941 | RODRIGUEZ HERRERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 471942 | RODRIGUEZ HERRERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 471943 | RODRIGUEZ HERRERA, ESOJ | ADDRESS ON FILE | | | | | | | |
| 471944 | RODRIGUEZ HERRERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 471945 | RODRÍGUEZ HERRERA, FRANCISCO | FRANCISCO RODRÍGUEZ HERRERA(CONFINADO POR DERECHO PROPIO) | INSTITUCIÓN MÁXIMA SEGURIDAD Ponce | SECCIÓN D2 CELDA 3023 | 3699 Ponce BYP | PONCE | PR | 00728-1500 | |
| 471946 | RODRIGUEZ HERRERA, JOHAN | ADDRESS ON FILE | | | | | | | |
| 471947 | RODRIGUEZ HERRERA, LIZBETH C | ADDRESS ON FILE | | | | | | | |
| 471948 | RODRIGUEZ HERRERA, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 471949 | RODRIGUEZ HERRERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 471950 | RODRIGUEZ HERRERA, NERIANA | ADDRESS ON FILE | | | | | | | |
| 471951 | RODRIGUEZ HERRERA, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 471952 | RODRIGUEZ HERRERA, YANIA | ADDRESS ON FILE | | | | | | | |
| 471953 | RODRIGUEZ HEYLIGER, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 471917 | RODRIGUEZ HIERRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 471954 | RODRIGUEZ HILERIO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 471955 | RODRIGUEZ HIRALDO, ARDELIE | ADDRESS ON FILE | | | | | | | |
| 471956 | RODRIGUEZ HIRALDO, FRANDELIZ | ADDRESS ON FILE | | | | | | | |
| 471957 | RODRIGUEZ HIRALDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 471958 | RODRIGUEZ HIRALDO, PASTORA | ADDRESS ON FILE | | | | | | | |
| 471959 | RODRIGUEZ HNDZ., JOHANNA | ADDRESS ON FILE | | | | | | | |
| 471960 | RODRIGUEZ HOMS, BEATRIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 471961 | RODRIGUEZ HOMS, PAULA A | ADDRESS ON FILE | | | | | | | |
| 471962 | Rodriguez Horrach, Edwin | ADDRESS ON FILE | | | | | | | |
| 471963 | RODRIGUEZ HORTA, VIDAL | ADDRESS ON FILE | | | | | | | |
| 471964 | RODRIGUEZ HOWELL, MIOLANYS | ADDRESS ON FILE | | | | | | | |
| 471965 | RODRIGUEZ HUERTAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 471966 | RODRIGUEZ HUERTAS, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 471967 | RODRIGUEZ HUERTAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 471968 | RODRIGUEZ HUERTAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 471969 | RODRIGUEZ HUERTAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 471970 | Rodriguez Huertas, Jose A. | ADDRESS ON FILE | | | | | | | |
| 471972 | RODRIGUEZ HUERTAS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 471973 | RODRIGUEZ HUERTAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 471974 | RODRIGUEZ HUERTAS, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 471975 | RODRIGUEZ HUERTAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 471976 | RODRIGUEZ HUERTAS, ROSE MARY | ADDRESS ON FILE | | | | | | | |
| 747474 | RODRIGUEZ HYDRAULIC | PO BOX 646 | | | | CAMUY | PR | 00627 | |
| 471977 | RODRIGUEZ IBARRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 471978 | Rodriguez Ibarra, Carlos M | ADDRESS ON FILE | | | | | | | |
| 471979 | RODRIGUEZ IBARRONDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 471980 | RODRIGUEZ IGLESIAS, ALBA | ADDRESS ON FILE | | | | | | | |
| 471981 | RODRIGUEZ IGLESIAS, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 471982 | RODRIGUEZ IGLESIAS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 471983 | RODRIGUEZ IGLESIAS, GLORIANA | ADDRESS ON FILE | | | | | | | |
| 471984 | RODRIGUEZ IGLESIAS, JERICK | ADDRESS ON FILE | | | | | | | |
| 471985 | Rodriguez Iglesias, Jose | ADDRESS ON FILE | | | | | | | |
| 471986 | RODRIGUEZ IGLESIAS, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 471987 | RODRIGUEZ IGLESIAS, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 471988 | RODRIGUEZ IGLESIAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 471990 | RODRIGUEZ IGLESIAS, OLGA E | ADDRESS ON FILE | | | | | | | |
| 471991 | RODRIGUEZ IGLESIAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 471992 | RODRÍGUEZ IGLESIAS, SANTIAGO | LCDO. JOSE BAUZA TIRADO | PO BOX 501 | | | ARROYO | PR | 00714 | |
| 471993 | Rodriguez Iglesias, Vicky | ADDRESS ON FILE | | | | | | | |
| 471994 | RODRIGUEZ ILARRAZA, AYLWIN | ADDRESS ON FILE | | | | | | | |
| 471995 | RODRIGUEZ ILARRAZA, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 471996 | RODRIGUEZ ILARRAZA, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 471997 | RODRIGUEZ ILARRAZA, YAMARI | ADDRESS ON FILE | | | | | | | |
| 471998 | RODRIGUEZ INFANZON, LUISA M | ADDRESS ON FILE | | | | | | | |
| 471999 | RODRIGUEZ INFANZON, LUISA M | ADDRESS ON FILE | | | | | | | |
| 472000 | RODRIGUEZ INGRID, BALDERA | ADDRESS ON FILE | | | | | | | |
| 472001 | RODRIGUEZ INOA, EVELYN A. | ADDRESS ON FILE | | | | | | | |
| 472002 | RODRIGUEZ INOSTROSA, MARIA G | ADDRESS ON FILE | | | | | | | |
| 472003 | RODRIGUEZ INOSTROZA, ANA M | ADDRESS ON FILE | | | | | | | |
| 472004 | RODRIGUEZ INSERNI, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 472005 | RODRIGUEZ INSERNI, VERONICA E. | ADDRESS ON FILE | | | | | | | |
| 472007 | RODRIGUEZ IRENE, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 472008 | RODRIGUEZ IRIARTE, JANET | ADDRESS ON FILE | | | | | | | |
| 472009 | RODRIGUEZ IRIZARRY, AGLAER | ADDRESS ON FILE | | | | | | | |
| 472010 | RODRIGUEZ IRIZARRY, AGLAER | ADDRESS ON FILE | | | | | | | |
| 472011 | RODRIGUEZ IRIZARRY, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 472012 | RODRIGUEZ IRIZARRY, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 472013 | RODRIGUEZ IRIZARRY, AMAEL | ADDRESS ON FILE | | | | | | | |
| 472014 | RODRIGUEZ IRIZARRY, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 472015 | RODRIGUEZ IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 472016 | RODRIGUEZ IRIZARRY, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 472017 | RODRIGUEZ IRIZARRY, AUREA N | ADDRESS ON FILE | | | | | | | |
| 472018 | RODRIGUEZ IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 472019 | RODRIGUEZ IRIZARRY, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 472020 | RODRIGUEZ IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 472021 | RODRIGUEZ IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 472022 | RODRIGUEZ IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 472023 | RODRIGUEZ IRIZARRY, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 472024 | Rodriguez Irizarry, Charles | ADDRESS ON FILE | | | | | | | |
| 472025 | RODRIGUEZ IRIZARRY, CHARLES | ADDRESS ON FILE | | | | | | | |
| 472026 | RODRIGUEZ IRIZARRY, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 472027 | RODRIGUEZ IRIZARRY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 472028 | RODRIGUEZ IRIZARRY, EDGAR | ADDRESS ON FILE | | | | | | | |
| 472029 | RODRIGUEZ IRIZARRY, EDGAR R | ADDRESS ON FILE | | | | | | | |
| 472030 | RODRIGUEZ IRIZARRY, EDISON | ADDRESS ON FILE | | | | | | | |
| 472031 | RODRIGUEZ IRIZARRY, EDNA M | ADDRESS ON FILE | | | | | | | |
| 472032 | RODRIGUEZ IRIZARRY, ELSA M | ADDRESS ON FILE | | | | | | | |
| 472033 | RODRIGUEZ IRIZARRY, ERIANN | ADDRESS ON FILE | | | | | | | |
| 472034 | RODRIGUEZ IRIZARRY, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| 472035 | RODRIGUEZ IRIZARRY, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 472036 | RODRIGUEZ IRIZARRY, ISABEL | ADDRESS ON FILE | | | | | | | |
| 472037 | RODRIGUEZ IRIZARRY, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 472038 | RODRIGUEZ IRIZARRY, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 472039 | RODRIGUEZ IRIZARRY, IVETTE N. | ADDRESS ON FILE | | | | | | | |
| 472040 | RODRIGUEZ IRIZARRY, IVETTE N. | ADDRESS ON FILE | | | | | | | |
| 472041 | RODRIGUEZ IRIZARRY, JANICE | ADDRESS ON FILE | | | | | | | |
| 472042 | RODRIGUEZ IRIZARRY, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 472043 | RODRIGUEZ IRIZARRY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 472044 | RODRIGUEZ IRIZARRY, JESUS | ADDRESS ON FILE | | | | | | | |
| 472045 | RODRIGUEZ IRIZARRY, JOHN | ADDRESS ON FILE | | | | | | | |
| 472046 | RODRIGUEZ IRIZARRY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 472047 | RODRIGUEZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 472048 | RODRIGUEZ IRIZARRY, JOSE H | ADDRESS ON FILE | | | | | | | |
| 472049 | RODRIGUEZ IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| 472050 | Rodriguez Irizarry, Juan J | ADDRESS ON FILE | | | | | | | |
| 472051 | RODRIGUEZ IRIZARRY, JUDITH | ADDRESS ON FILE | | | | | | | |
| 472052 | RODRIGUEZ IRIZARRY, JULIA E | ADDRESS ON FILE | | | | | | | |
| 472053 | RODRIGUEZ IRIZARRY, LISA M | ADDRESS ON FILE | | | | | | | |
| 472054 | RODRIGUEZ IRIZARRY, LUCIEANNE | ADDRESS ON FILE | | | | | | | |
| 472055 | RODRIGUEZ IRIZARRY, LUCINETTE | ADDRESS ON FILE | | | | | | | |
| 472056 | RODRIGUEZ IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 472057 | RODRIGUEZ IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 472058 | Rodriguez Irizarry, Luis H | ADDRESS ON FILE | | | | | | | |
| 472059 | RODRIGUEZ IRIZARRY, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 472060 | RODRIGUEZ IRIZARRY, LUZ I | ADDRESS ON FILE | | | | | | | |
| 472061 | RODRIGUEZ IRIZARRY, MAGDA E | ADDRESS ON FILE | | | | | | | |
| 472062 | RODRIGUEZ IRIZARRY, MARIA DEL M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 472063 | RODRIGUEZ IRIZARRY, MARIA S | ADDRESS ON FILE | | | | | | | |
| 472064 | RODRIGUEZ IRIZARRY, MARISSA | ADDRESS ON FILE | | | | | | | |
| 472065 | RODRIGUEZ IRIZARRY, MAYBELIZ | ADDRESS ON FILE | | | | | | | |
| 472066 | RODRIGUEZ IRIZARRY, MELISA I | ADDRESS ON FILE | | | | | | | |
| 472067 | Rodriguez Irizarry, Miguel | ADDRESS ON FILE | | | | | | | |
| 472068 | RODRIGUEZ IRIZARRY, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 472069 | RODRIGUEZ IRIZARRY, MILTHOLADY | ADDRESS ON FILE | | | | | | | |
| 472070 | RODRIGUEZ IRIZARRY, NADYA | ADDRESS ON FILE | | | | | | | |
| 472071 | RODRIGUEZ IRIZARRY, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 472072 | RODRIGUEZ IRIZARRY, NORMA | ADDRESS ON FILE | | | | | | | |
| 472073 | RODRIGUEZ IRIZARRY, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 472074 | RODRIGUEZ IRIZARRY, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 472075 | RODRIGUEZ IRIZARRY, PATRIA I | ADDRESS ON FILE | | | | | | | |
| 472076 | RODRIGUEZ IRIZARRY, PEDRO | ADDRESS ON FILE | | | | | | | |
| 472078 | RODRIGUEZ IRIZARRY, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 472079 | Rodriguez Irizarry, Ramon | ADDRESS ON FILE | | | | | | | |
| 472080 | RODRIGUEZ IRIZARRY, RAMON | ADDRESS ON FILE | | | | | | | |
| 472081 | Rodriguez Irizarry, Robert A | ADDRESS ON FILE | | | | | | | |
| 472082 | RODRIGUEZ IRIZARRY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 472083 | RODRIGUEZ IRIZARRY, SHARLEEN | ADDRESS ON FILE | | | | | | | |
| 472084 | RODRIGUEZ IRIZARRY, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 472085 | RODRIGUEZ IRIZARRY, TEDDY | ADDRESS ON FILE | | | | | | | |
| 472086 | RODRIGUEZ IRIZARRY, TERESITA | ADDRESS ON FILE | | | | | | | |
| 472087 | RODRIGUEZ IRIZARRY, VERONICA | ADDRESS ON FILE | | | | | | | |
| 472088 | RODRIGUEZ IRIZARRY, WALDY | ADDRESS ON FILE | | | | | | | |
| 472089 | Rodriguez Irizarry, Wilson A | ADDRESS ON FILE | | | | | | | |
| 472090 | RODRIGUEZ IRIZARRY, YORANID | ADDRESS ON FILE | | | | | | | |
| 472091 | RODRIGUEZ IRIZARRY, YORNELICE | ADDRESS ON FILE | | | | | | | |
| 472092 | RODRIGUEZ IRIZARRY, ZAHYDIE Y | ADDRESS ON FILE | | | | | | | |
| 472093 | RODRIGUEZ IRIZARRY, ZONNIA | ADDRESS ON FILE | | | | | | | |
| 472094 | Rodriguez Irrizary, Luis C | ADDRESS ON FILE | | | | | | | |
| 472095 | RODRIGUEZ ISAAC, ELSIE | ADDRESS ON FILE | | | | | | | |
| 472096 | RODRIGUEZ ISAAC, MARIA | ADDRESS ON FILE | | | | | | | |
| 472097 | RODRIGUEZ ISAAC, MARIA | ADDRESS ON FILE | | | | | | | |
| 472098 | RODRIGUEZ ISAAC, MARIA | ADDRESS ON FILE | | | | | | | |
| 472099 | RODRIGUEZ ISAAC, ROCIO E | ADDRESS ON FILE | | | | | | | |
| 472100 | RODRIGUEZ ISAAC, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 472101 | RODRIGUEZ ISALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 472102 | RODRIGUEZ ISERN, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 472103 | RODRIGUEZ IZQUIERDO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 472104 | RODRIGUEZ IZQUIERDO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 472105 | RODRIGUEZ IZQUIERDO, ROSA DEL C | ADDRESS ON FILE | | | | | | | |
| 472106 | RODRIGUEZ JACA, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 472107 | RODRIGUEZ JACKSON, IOMARIE | ADDRESS ON FILE | | | | | | | |
| 472108 | RODRIGUEZ JACKSON, YARITZA | ADDRESS ON FILE | | | | | | | |
| 472109 | RODRIGUEZ JACOME, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 472110 | RODRIGUEZ JAEN MD, ADOLFO R | ADDRESS ON FILE | | | | | | | |
| 472111 | RODRIGUEZ JAEN, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 472112 | RODRIGUEZ JAIMAN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 472113 | RODRIGUEZ JAIMAN, JOSE R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 471971 | RODRIGUEZ JAIMAN, LIDA | ADDRESS ON FILE | | | | | | | |
| 472114 | RODRIGUEZ JAIMAN, LIDA E | ADDRESS ON FILE | | | | | | | |
| 472115 | RODRIGUEZ JAIMAN, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 472116 | RODRIGUEZ JAIMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 472117 | RODRIGUEZ JAIME, DARWIN R. | ADDRESS ON FILE | | | | | | | |
| 472118 | RODRIGUEZ JAIME, RUBEN | ADDRESS ON FILE | | | | | | | |
| 472119 | RODRIGUEZ JAVIER, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 472120 | RODRIGUEZ JAVIER, PATRICK | ADDRESS ON FILE | | | | | | | |
| 472121 | Rodriguez Javier, Yasmin | ADDRESS ON FILE | | | | | | | |
| 472122 | Rodriguez Jimen, Maria De L | ADDRESS ON FILE | | | | | | | |
| 472123 | RODRIGUEZ JIMENES, HILDA | ADDRESS ON FILE | | | | | | | |
| 472124 | RODRIGUEZ JIMENEZ, ALVARO J. | ADDRESS ON FILE | | | | | | | |
| 472125 | RODRIGUEZ JIMENEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 472126 | Rodriguez Jimenez, Andros D | ADDRESS ON FILE | | | | | | | |
| 472127 | RODRIGUEZ JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 472128 | RODRIGUEZ JIMENEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 472129 | RODRIGUEZ JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 472130 | RODRIGUEZ JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 472131 | RODRIGUEZ JIMENEZ, CARMEN SOCORRO | ADDRESS ON FILE | | | | | | | |
| 472132 | RODRIGUEZ JIMENEZ, CINTHYA K | ADDRESS ON FILE | | | | | | | |
| 472133 | Rodriguez Jimenez, Cristino | ADDRESS ON FILE | | | | | | | |
| 472134 | RODRIGUEZ JIMENEZ, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 472135 | RODRIGUEZ JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 472136 | RODRIGUEZ JIMENEZ, EUQUERIA | ADDRESS ON FILE | | | | | | | |
| 472137 | RODRIGUEZ JIMENEZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 472138 | RODRIGUEZ JIMENEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 472139 | RODRIGUEZ JIMENEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 472140 | RODRIGUEZ JIMENEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 472141 | RODRIGUEZ JIMENEZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 472142 | RODRIGUEZ JIMENEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 472143 | RODRIGUEZ JIMENEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 472144 | RODRIGUEZ JIMENEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 472145 | Rodriguez Jimenez, Jesus R | ADDRESS ON FILE | | | | | | | |
| 472146 | RODRIGUEZ JIMENEZ, JESUS RAFAEL | ADDRESS ON FILE | | | | | | | |
| 472147 | RODRIGUEZ JIMENEZ, JOAN M | ADDRESS ON FILE | | | | | | | |
| 472148 | RODRIGUEZ JIMENEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 472149 | RODRIGUEZ JIMENEZ, JORGE F | ADDRESS ON FILE | | | | | | | |
| 471989 | RODRIGUEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 472006 | RODRIGUEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 472077 | RODRIGUEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 472150 | RODRIGUEZ JIMENEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 472151 | RODRIGUEZ JIMENEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 472152 | RODRIGUEZ JIMENEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 472153 | RODRIGUEZ JIMENEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 472154 | RODRIGUEZ JIMENEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 472155 | RODRIGUEZ JIMENEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 472156 | RODRIGUEZ JIMENEZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| 472157 | RODRIGUEZ JIMENEZ, LIDIA E | ADDRESS ON FILE | | | | | | | |
| 472158 | RODRIGUEZ JIMENEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 472159 | RODRIGUEZ JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 472160 | RODRIGUEZ JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 472161 | RODRIGUEZ JIMENEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 472162 | RODRIGUEZ JIMENEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 472163 | RODRIGUEZ JIMENEZ, MIDALIS J | ADDRESS ON FILE | | | | | | | |
| 472164 | RODRIGUEZ JIMENEZ, MIRELSA M | ADDRESS ON FILE | | | | | | | |
| 472165 | RODRIGUEZ JIMENEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 472166 | RODRIGUEZ JIMENEZ, MIRYS J. | ADDRESS ON FILE | | | | | | | |
| 472167 | RODRIGUEZ JIMENEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 472168 | RODRIGUEZ JIMENEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 472169 | RODRIGUEZ JIMENEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 472170 | RODRIGUEZ JIMENEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 472171 | Rodriguez Jimenez, Nydia | ADDRESS ON FILE | | | | | | | |
| 472172 | RODRIGUEZ JIMENEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 472173 | RODRIGUEZ JIMENEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 472174 | RODRIGUEZ JIMENEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 472175 | RODRIGUEZ JIMENEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 472176 | RODRIGUEZ JIMENEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 472177 | RODRIGUEZ JIMENEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 472178 | RODRIGUEZ JIMENEZ, SAMIA | ADDRESS ON FILE | | | | | | | |
| 472179 | RODRIGUEZ JIMENEZ, SHEILLA D | ADDRESS ON FILE | | | | | | | |
| 472180 | RODRIGUEZ JIMENEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 472181 | RODRIGUEZ JIMENEZ, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 472182 | RODRIGUEZ JIMENEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 472183 | RODRIGUEZ JIMENEZ, YAHAIRA I | ADDRESS ON FILE | | | | | | | |
| 472185 | RODRIGUEZ JIMENEZ78, JAVIER | ADDRESS ON FILE | | | | | | | |
| 472186 | RODRIGUEZ JOA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 472187 | RODRIGUEZ JOA, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 472188 | RODRIGUEZ JOA, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| 472189 | RODRIGUEZ JOA, ERICK | ADDRESS ON FILE | | | | | | | |
| 472190 | RODRIGUEZ JOGLAR, JEMEILY | ADDRESS ON FILE | | | | | | | |
| 472191 | RODRIGUEZ JOGLAR, SAUL | ADDRESS ON FILE | | | | | | | |
| 472192 | RODRIGUEZ JORDAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 472193 | RODRIGUEZ JORGE, ROSA | ADDRESS ON FILE | | | | | | | |
| 472194 | Rodriguez Joubert, Adiemarie | ADDRESS ON FILE | | | | | | | |
| 472195 | RODRIGUEZ JOVET, NATALIA | ADDRESS ON FILE | | | | | | | |
| 472196 | RODRIGUEZ JR, ELVIS | ADDRESS ON FILE | | | | | | | |
| 747475 | RODRIGUEZ JUARBE JORGE | PO BOX 361733 | | | | SAN JUAN | PR | 00936 | |
| 472197 | RODRIGUEZ JUARBE, ANA DEL C | ADDRESS ON FILE | | | | | | | |
| 472198 | RODRIGUEZ JUARBE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 472199 | RODRIGUEZ JUARBE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 472200 | RODRIGUEZ JUARBE, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 472201 | RODRIGUEZ JUARBE, ISABEL | ADDRESS ON FILE | | | | | | | |
| 472202 | RODRIGUEZ JUARBE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 472203 | RODRIGUEZ JULIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 472204 | RODRIGUEZ JULIA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 472205 | RODRIGUEZ JURADO, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 472206 | RODRIGUEZ JUSINO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 472207 | RODRIGUEZ JUSINO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 472208 | RODRIGUEZ JUSINO, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 472209 | RODRIGUEZ JUSINO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 472210 | RODRIGUEZ JUSINO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 472211 | RODRIGUEZ JUSINO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 472212 | RODRIGUEZ JUSINO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 472213 | Rodriguez Jusino, Ramon | ADDRESS ON FILE | | | | | | | |
| 472214 | RODRIGUEZ JUSINO, RAMON | ADDRESS ON FILE | | | | | | | |
| 472215 | RODRIGUEZ JUSINO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 472216 | RODRIGUEZ JUST, WILMA | ADDRESS ON FILE | | | | | | | |
| 472217 | RODRIGUEZ JUSTINIANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 472218 | RODRIGUEZ JUSTINIANO, MAIRA E | ADDRESS ON FILE | | | | | | | |
| 472219 | RODRIGUEZ JUSTINIANO, SOCARY | ADDRESS ON FILE | | | | | | | |
| 472220 | RODRIGUEZ JUSTINIANO, WANDA J. | ADDRESS ON FILE | | | | | | | |
| 472221 | RODRIGUEZ JUSTINIANO, WERNER | ADDRESS ON FILE | | | | | | | |
| 472222 | RODRIGUEZ KAWAMURA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 472223 | RODRIGUEZ KINNALLY, JOEL | ADDRESS ON FILE | | | | | | | |
| 472224 | RODRIGUEZ KUILA, KEYSHIA | ADDRESS ON FILE | | | | | | | |
| 472225 | RODRIGUEZ KUILAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 472226 | RODRIGUEZ KUILAN, MARILU | ADDRESS ON FILE | | | | | | | |
| 472227 | RODRIGUEZ KUILAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 472228 | RODRIGUEZ LA FUENTE, MABELIS | ADDRESS ON FILE | | | | | | | |
| 472229 | Rodriguez La Luz, Carlos D. | ADDRESS ON FILE | | | | | | | |
| 472230 | RODRIGUEZ LA LUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 472231 | RODRIGUEZ LA LUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 472232 | RODRIGUEZ LA LUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 472233 | Rodriguez La Puerta, Zoralis | ADDRESS ON FILE | | | | | | | |
| 472234 | RODRIGUEZ LA TORRE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 472235 | RODRIGUEZ LABARCA, ENMANUEL | ADDRESS ON FILE | | | | | | | |
| 472236 | RODRIGUEZ LABOY, ADA | ADDRESS ON FILE | | | | | | | |
| 472237 | RODRIGUEZ LABOY, ADA M | ADDRESS ON FILE | | | | | | | |
| 472238 | RODRIGUEZ LABOY, ADA Y | ADDRESS ON FILE | | | | | | | |
| 472239 | RODRIGUEZ LABOY, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 472240 | RODRIGUEZ LABOY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 472241 | RODRIGUEZ LABOY, AMPARO | ADDRESS ON FILE | | | | | | | |
| 472242 | RODRIGUEZ LABOY, ANA E | ADDRESS ON FILE | | | | | | | |
| 472243 | RODRIGUEZ LABOY, ANA E | ADDRESS ON FILE | | | | | | | |
| 472244 | Rodriguez Laboy, Carlos A | ADDRESS ON FILE | | | | | | | |
| 472245 | RODRIGUEZ LABOY, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 472246 | Rodriguez Laboy, Cindy J | ADDRESS ON FILE | | | | | | | |
| 472247 | RODRIGUEZ LABOY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 472248 | RODRIGUEZ LABOY, ERVIN | ADDRESS ON FILE | | | | | | | |
| 472249 | Rodriguez Laboy, Eugenio | ADDRESS ON FILE | | | | | | | |
| 472250 | RODRIGUEZ LABOY, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 472251 | RODRIGUEZ LABOY, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 472252 | RODRIGUEZ LABOY, HILDA | ADDRESS ON FILE | | | | | | | |
| 472253 | RODRIGUEZ LABOY, JOSE R | ADDRESS ON FILE | | | | | | | |
| 472254 | RODRIGUEZ LABOY, JUAN C | ADDRESS ON FILE | | | | | | | |
| 472255 | RODRIGUEZ LABOY, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 472256 | RODRIGUEZ LABOY, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 472257 | Rodriguez Laboy, Luis Del C | ADDRESS ON FILE | | | | | | | |
| 472258 | RODRIGUEZ LABOY, LUZ S. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 472259 | RODRIGUEZ LABOY, MARIA | ADDRESS ON FILE | | | | | | | |
| 472260 | Rodriguez Laboy, Maria I | ADDRESS ON FILE | | | | | | | |
| 472261 | RODRIGUEZ LABOY, MARTINA | ADDRESS ON FILE | | | | | | | |
| 472262 | RODRIGUEZ LABOY, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 472263 | RODRIGUEZ LABOY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 472264 | RODRIGUEZ LABOY, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 472265 | RODRIGUEZ LABOY, URIEL | ADDRESS ON FILE | | | | | | | |
| 472266 | RODRIGUEZ LABOY, URIEL | ADDRESS ON FILE | | | | | | | |
| 472267 | RODRIGUEZ LABOY, VICENTE | ADDRESS ON FILE | | | | | | | |
| 472268 | RODRIGUEZ LABRADOR, IVONNE | ADDRESS ON FILE | | | | | | | |
| 472269 | RODRIGUEZ LACEN, JOSE | ADDRESS ON FILE | | | | | | | |
| 472270 | RODRIGUEZ LACLAUSTRA, DIGNA | ADDRESS ON FILE | | | | | | | |
| 472271 | RODRIGUEZ LACLAUSTRA, ELBA M | ADDRESS ON FILE | | | | | | | |
| 472272 | RODRIGUEZ LACOT, EVELYN | ADDRESS ON FILE | | | | | | | |
| 472273 | RODRIGUEZ LAFONT, ARTURO | ADDRESS ON FILE | | | | | | | |
| 472274 | RODRIGUEZ LAFONTAINE, FELIPE | ADDRESS ON FILE | | | | | | | |
| 472275 | RODRIGUEZ LAFONTAINE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 472276 | Rodriguez Lagares, Gilberto | ADDRESS ON FILE | | | | | | | |
| 472277 | RODRIGUEZ LAGARES, RAMON | ADDRESS ON FILE | | | | | | | |
| 472278 | RODRIGUEZ LAGUER MD, OLGA | ADDRESS ON FILE | | | | | | | |
| 472279 | RODRIGUEZ LAGUER, SANTOS E | ADDRESS ON FILE | | | | | | | |
| 472280 | RODRIGUEZ LAGUER, ZACARIAS | ADDRESS ON FILE | | | | | | | |
| 472281 | RODRIGUEZ LAGUERRE, ANA L | ADDRESS ON FILE | | | | | | | |
| 472282 | Rodriguez Laguna, Angel M. | ADDRESS ON FILE | | | | | | | |
| 472283 | RODRIGUEZ LAMB, EMIGDIA | ADDRESS ON FILE | | | | | | | |
| 472284 | Rodriguez Lamberty, Fernando | ADDRESS ON FILE | | | | | | | |
| 472285 | RODRIGUEZ LAMBERTY, LUIS E | ADDRESS ON FILE | | | | | | | |
| 472286 | RODRIGUEZ LAMBOY, BARRY | ADDRESS ON FILE | | | | | | | |
| 472287 | Rodriguez Lamboy, Jesus | ADDRESS ON FILE | | | | | | | |
| 472288 | RODRIGUEZ LAMBOY, JESUS | ADDRESS ON FILE | | | | | | | |
| 472289 | RODRIGUEZ LAMBOY, JOSE NOEL | ADDRESS ON FILE | | | | | | | |
| 472290 | RODRIGUEZ LAMBOY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 472291 | RODRIGUEZ LAMBOY, YABETH | ADDRESS ON FILE | | | | | | | |
| 472292 | RODRIGUEZ LAMELA, GLADYS J | ADDRESS ON FILE | | | | | | | |
| 472293 | RODRIGUEZ LAMELA, JASON | ADDRESS ON FILE | | | | | | | |
| 472294 | RODRIGUEZ LAMELA, JOSE | ADDRESS ON FILE | | | | | | | |
| 472295 | RODRIGUEZ LAMOURT, KEIDY | ADDRESS ON FILE | | | | | | | |
| 472296 | RODRIGUEZ LAMOURT, LORIEL | ADDRESS ON FILE | | | | | | | |
| 472297 | RODRIGUEZ LAMPLE, DWIGHT | ADDRESS ON FILE | | | | | | | |
| 472298 | RODRIGUEZ LANCARA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 472299 | RODRIGUEZ LANDIN, JILL | ADDRESS ON FILE | | | | | | | |
| 472300 | RODRIGUEZ LANDRON, EMILE | ADDRESS ON FILE | | | | | | | |
| 472301 | RODRIGUEZ LANDRON, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 472302 | RODRIGUEZ LANZAR, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 472303 | RODRIGUEZ LANZOT, JESUS M | ADDRESS ON FILE | | | | | | | |
| 472304 | RODRIGUEZ LAO, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 472305 | RODRIGUEZ LARA, CARLA M | ADDRESS ON FILE | | | | | | | |
| 472306 | RODRIGUEZ LARA, JORGE | ADDRESS ON FILE | | | | | | | |
| 472307 | RODRIGUEZ LARACUENTA, BELKIS | ADDRESS ON FILE | | | | | | | |
| 472308 | RODRIGUEZ LARACUENTE, HIRAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 472309 | RODRIGUEZ LARACUENTE, LUIS L. | ADDRESS ON FILE | | | | | | | |
| 472310 | RODRIGUEZ LARACUENTE, VANELIS | ADDRESS ON FILE | | | | | | | |
| 472311 | Rodriguez Larracuenta, Benny | ADDRESS ON FILE | | | | | | | |
| 472312 | RODRIGUEZ LARRAURI, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 472313 | RODRIGUEZ LARREQUI, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 472314 | RODRIGUEZ LASALLE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 472315 | RODRIGUEZ LASALLE, DAVID | ADDRESS ON FILE | | | | | | | |
| 472316 | RODRIGUEZ LASALLE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 472317 | RODRIGUEZ LASANTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 472318 | RODRIGUEZ LASANTA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 472319 | RODRIGUEZ LASSALLE, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 472320 | RODRIGUEZ LASSALLE, NARCISA | ADDRESS ON FILE | | | | | | | |
| 472321 | Rodriguez Lassalle, Samily | ADDRESS ON FILE | | | | | | | |
| 472322 | RODRIGUEZ LASSUS, LESLIE G | ADDRESS ON FILE | | | | | | | |
| 472323 | RODRIGUEZ LATIMER, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 472324 | RODRIGUEZ LATIMER, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 472325 | RODRIGUEZ LATORRE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 472326 | RODRIGUEZ LATORRE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 472327 | RODRIGUEZ LAUREANO, ALDRIN | ADDRESS ON FILE | | | | | | | |
| 472328 | RODRIGUEZ LAUREANO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 472329 | RODRIGUEZ LAUREANO, ALICE | ADDRESS ON FILE | | | | | | | |
| 472330 | RODRIGUEZ LAUREANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 472331 | RODRIGUEZ LAUREANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 472332 | RODRIGUEZ LAUREANO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 472333 | RODRIGUEZ LAUREANO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 472334 | RODRIGUEZ LAUREANO, DILIA M | ADDRESS ON FILE | | | | | | | |
| 472335 | RODRIGUEZ LAUREANO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 472336 | RODRIGUEZ LAUREANO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 472337 | RODRIGUEZ LAUREANO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 472339 | RODRIGUEZ LAUREANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 472340 | RODRIGUEZ LAUREANO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 472341 | RODRIGUEZ LAUREANO, WANDA | LIC. PANTOJA OQUENDO, JOSEFINA | LIC. PANTOJA OQUENDO | JOSEFINA | PO BOX 21370 | SAN JUAN | PR | 00928 | |
| 472342 | RODRIGUEZ LAUREANO, WANDA | SRA. WANDA RODRIGUEZ LAUREANO | SRA. WANDA RODRIGUEZ LAUREANO | PO BOX 11656 | | SAN JUAN | PR | 00922-1656 | |
| 472343 | RODRIGUEZ LAUREANO, WANDA J | ADDRESS ON FILE | | | | | | | |
| 472344 | RODRIGUEZ LAUSELL, LUIS | ADDRESS ON FILE | | | | | | | |
| 472345 | RODRIGUEZ LAVERGNE, JOSE E | ADDRESS ON FILE | | | | | | | |
| 472346 | Rodriguez Lazaney, Luis B. | ADDRESS ON FILE | | | | | | | |
| 472347 | RODRIGUEZ LAZANTA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 472348 | RODRIGUEZ LAZU, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 472349 | RODRIGUEZ LAZU, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 472350 | Rodriguez Lazu, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 472351 | Rodriguez Lazu, Maritza | ADDRESS ON FILE | | | | | | | |
| 472352 | RODRIGUEZ LEAL, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 472353 | RODRIGUEZ LEANDRY, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 472354 | RODRIGUEZ LEBRON, ADA | ADDRESS ON FILE | | | | | | | |
| 472355 | RODRIGUEZ LEBRON, ALEX | ADDRESS ON FILE | | | | | | | |
| 472356 | RODRIGUEZ LEBRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 472357 | RODRIGUEZ LEBRON, ANGELA N | ADDRESS ON FILE | | | | | | | |
| 472358 | RODRIGUEZ LEBRON, AUREA | ADDRESS ON FILE | | | | | | | |
| 472359 | RODRIGUEZ LEBRON, DANNY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 472360 | RODRIGUEZ LEBRON, DIANA | ADDRESS ON FILE | | | | | | | |
| 472361 | RODRIGUEZ LEBRON, DORCAS N | ADDRESS ON FILE | | | | | | | |
| 472362 | RODRIGUEZ LEBRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 472363 | RODRIGUEZ LEBRON, GISELLE | ADDRESS ON FILE | | | | | | | |
| 472365 | RODRIGUEZ LEBRON, ILBIA | ADDRESS ON FILE | | | | | | | |
| 472366 | RODRIGUEZ LEBRON, ILEARIS | ADDRESS ON FILE | | | | | | | |
| 472367 | RODRIGUEZ LEBRON, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 472368 | RODRIGUEZ LEBRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 472369 | RODRIGUEZ LEBRON, JESUS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 472370 | Rodriguez Lebron, Jesus M | ADDRESS ON FILE | | | | | | | |
| 472371 | RODRIGUEZ LEBRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 472372 | RODRIGUEZ LEBRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 472373 | RODRIGUEZ LEBRON, JULIAN | ADDRESS ON FILE | | | | | | | |
| 472374 | RODRIGUEZ LEBRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 472375 | RODRIGUEZ LEBRON, KELVIN L | ADDRESS ON FILE | | | | | | | |
| 472376 | RODRIGUEZ LEBRON, LAURA | ADDRESS ON FILE | | | | | | | |
| 472377 | RODRIGUEZ LEBRON, LESBIA | ADDRESS ON FILE | | | | | | | |
| 472378 | RODRIGUEZ LEBRON, LESLIE O. | ADDRESS ON FILE | | | | | | | |
| 472379 | RODRIGUEZ LEBRON, LUCILA | ADDRESS ON FILE | | | | | | | |
| 472380 | RODRIGUEZ LEBRON, LUCILA | ADDRESS ON FILE | | | | | | | |
| 472381 | RODRIGUEZ LEBRON, LUICEL | ADDRESS ON FILE | | | | | | | |
| 472364 | RODRIGUEZ LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 472382 | RODRIGUEZ LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 472383 | RODRIGUEZ LEBRON, LUIS M | ADDRESS ON FILE | | | | | | | |
| 472384 | Rodriguez Lebron, Luis O. | ADDRESS ON FILE | | | | | | | |
| 472385 | RODRIGUEZ LEBRON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 472386 | RODRIGUEZ LEBRON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 472387 | RODRIGUEZ LEBRON, MARIA S | ADDRESS ON FILE | | | | | | | |
| 472388 | RODRIGUEZ LEBRON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 472389 | RODRIGUEZ LEBRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 472390 | RODRIGUEZ LEBRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 472391 | RODRIGUEZ LEBRON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 472392 | RODRIGUEZ LEBRON, NADIA A | ADDRESS ON FILE | | | | | | | |
| 472393 | RODRIGUEZ LEBRON, NYREEN R. | ADDRESS ON FILE | | | | | | | |
| 472394 | RODRIGUEZ LEBRON, OLGA | ADDRESS ON FILE | | | | | | | |
| 472395 | RODRIGUEZ LEBRON, OLGA C. | ADDRESS ON FILE | | | | | | | |
| 472396 | RODRIGUEZ LEBRON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 472397 | RODRIGUEZ LEBRON, REINALDO | ADDRESS ON FILE | | | | | | | |
| 472398 | Rodriguez Lebron, Roberto C | ADDRESS ON FILE | | | | | | | |
| 472399 | RODRIGUEZ LEBRON, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 472400 | RODRIGUEZ LEBRON, SIOMARA | ADDRESS ON FILE | | | | | | | |
| 472401 | RODRIGUEZ LEBRON, SONIA M | ADDRESS ON FILE | | | | | | | |
| 472402 | RODRIGUEZ LEBRON, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 472403 | RODRIGUEZ LEBRON, YEISSA Y | ADDRESS ON FILE | | | | | | | |
| 472404 | Rodriguez Lecoeur, Jaime A | ADDRESS ON FILE | | | | | | | |
| 472405 | RODRIGUEZ LECOEUR, JAIME A. | ADDRESS ON FILE | | | | | | | |
| 472406 | RODRIGUEZ LEDEE, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 472407 | RODRIGUEZ LEDEE, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 472408 | RODRIGUEZ LEDEE, JESUS M | ADDRESS ON FILE | | | | | | | |
| 472409 | Rodriguez Ledee, Jesus R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 472410 | RODRIGUEZ LEDEE, LUZ H | ADDRESS ON FILE | | | | | | | |
| 472411 | Rodriguez Legran, Francisco I | ADDRESS ON FILE | | | | | | | |
| 472412 | RODRIGUEZ LEGRAND, FELICITA | ADDRESS ON FILE | | | | | | | |
| 472413 | RODRIGUEZ LEON, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 472414 | RODRIGUEZ LEON, ANA A | ADDRESS ON FILE | | | | | | | |
| 472415 | RODRIGUEZ LEON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 472416 | RODRIGUEZ LEON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 472417 | RODRIGUEZ LEON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 472418 | RODRIGUEZ LEON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 472419 | RODRIGUEZ LEON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 472420 | RODRIGUEZ LEON, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 472421 | RODRIGUEZ LEON, ELBA M | ADDRESS ON FILE | | | | | | | |
| 472422 | RODRIGUEZ LEON, ELLA R | ADDRESS ON FILE | | | | | | | |
| 472423 | RODRIGUEZ LEON, ETNA I | ADDRESS ON FILE | | | | | | | |
| 472424 | RODRIGUEZ LEON, GERELDO | ADDRESS ON FILE | | | | | | | |
| 472425 | RODRIGUEZ LEON, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 472426 | RODRIGUEZ LEON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 472427 | RODRIGUEZ LEON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 472428 | Rodriguez Leon, Juan E | ADDRESS ON FILE | | | | | | | |
| 472429 | RODRIGUEZ LEON, KEMUEL G. | ADDRESS ON FILE | | | | | | | |
| 472430 | RODRIGUEZ LEON, KEYLA M. | ADDRESS ON FILE | | | | | | | |
| 472431 | RODRIGUEZ LEON, LERSSY | ADDRESS ON FILE | | | | | | | |
| 472432 | RODRIGUEZ LEON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 472433 | RODRIGUEZ LEON, LOURDES V | ADDRESS ON FILE | | | | | | | |
| 472434 | RODRIGUEZ LEON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 472436 | RODRIGUEZ LEON, NANCY L | ADDRESS ON FILE | | | | | | | |
| 472437 | RODRIGUEZ LEON, NEYSHA I | ADDRESS ON FILE | | | | | | | |
| 472438 | RODRIGUEZ LEON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 472439 | RODRIGUEZ LEON, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 472440 | Rodriguez Leon, Ramon | ADDRESS ON FILE | | | | | | | |
| 472441 | RODRIGUEZ LEON, ROSA E | ADDRESS ON FILE | | | | | | | |
| 472442 | RODRIGUEZ LEON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 472443 | RODRIGUEZ LEON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 472444 | RODRIGUEZ LEON, RUTH I | ADDRESS ON FILE | | | | | | | |
| 472445 | RODRIGUEZ LEON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 472446 | RODRIGUEZ LEON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 472447 | RODRIGUEZ LEON, WANDA E | ADDRESS ON FILE | | | | | | | |
| 472448 | RODRIGUEZ LEON, WILMA I | ADDRESS ON FILE | | | | | | | |
| 472449 | RODRIGUEZ LEON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 472450 | RODRIGUEZ LEON, ZAMARIE | ADDRESS ON FILE | | | | | | | |
| 472451 | RODRIGUEZ LERDO, LINDA | ADDRESS ON FILE | | | | | | | |
| 472453 | RODRIGUEZ LESPIER, HECTOR | ADDRESS ON FILE | | | | | | | |
| 472454 | RODRIGUEZ LEVANTE, JUDITH | ADDRESS ON FILE | | | | | | | |
| 472455 | RODRIGUEZ LICIAGA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 472456 | RODRIGUEZ LIMA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 472457 | RODRIGUEZ LIMA, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 472458 | RODRIGUEZ LIMBERT, NARCISO | ADDRESS ON FILE | | | | | | | |
| 472459 | RODRIGUEZ LINERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 472460 | RODRIGUEZ LIQUET, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| 472461 | RODRIGUEZ LISBOA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 472462 | RODRIGUEZ LISBOA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 472463 | RODRIGUEZ LISBOA, NELSON A. | ADDRESS ON FILE | | | | | | | |
| 472464 | RODRIGUEZ LIZARDI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 472465 | RODRIGUEZ LIZARDI, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 472466 | RODRIGUEZ LIZARDI, JESSICA | ADDRESS ON FILE | | | | | | | |
| 472467 | RODRIGUEZ LLADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 472468 | RODRIGUEZ LLAMAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 472469 | RODRIGUEZ LLAMAS, LORAINE | ADDRESS ON FILE | | | | | | | |
| 472470 | RODRIGUEZ LLANERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 472471 | RODRIGUEZ LLANOS, ADACELIS | ADDRESS ON FILE | | | | | | | |
| 472472 | RODRIGUEZ LLANOS, ADRIAM | ADDRESS ON FILE | | | | | | | |
| 472473 | RODRIGUEZ LLANOS, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 472474 | RODRIGUEZ LLANOS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 472475 | RODRIGUEZ LLAUGER MD, ANNABEL | ADDRESS ON FILE | | | | | | | |
| 472476 | RODRIGUEZ LLAUGER, HUDINET | ADDRESS ON FILE | | | | | | | |
| 472477 | RODRIGUEZ LLAUGER, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 472478 | RODRIGUEZ LLAURADOR, MARIMER | ADDRESS ON FILE | | | | | | | |
| 472479 | RODRIGUEZ LLERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 472480 | RODRIGUEZ LLERAS, AXEL | ADDRESS ON FILE | | | | | | | |
| 472481 | RODRIGUEZ LLERAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 472482 | RODRIGUEZ LLINAS, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 472483 | RODRIGUEZ LLORET, MELITZA | ADDRESS ON FILE | | | | | | | |
| 472484 | RODRIGUEZ LLOVET, CARMEN | ADDRESS ON FILE | | | | | | | |
| 472485 | RODRIGUEZ LLOVET, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 472486 | RODRIGUEZ LLOVET, MARIA | ADDRESS ON FILE | | | | | | | |
| 472487 | RODRIGUEZ LLOVET, MARTA T. | ADDRESS ON FILE | | | | | | | |
| 472488 | RODRIGUEZ LOARTE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 472489 | RODRIGUEZ LOARTE, EDGAR | ADDRESS ON FILE | | | | | | | |
| 472490 | RODRIGUEZ LOCRICCHIO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 472491 | RODRIGUEZ LONGO, IBIS | ADDRESS ON FILE | | | | | | | |
| 472492 | RODRIGUEZ LOPATEGUI, TOMAS | ADDRESS ON FILE | | | | | | | |
| 472493 | Rodriguez Lope, Maria Del P | ADDRESS ON FILE | | | | | | | |
| 472494 | RODRIGUEZ LOPES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 472495 | RODRIGUEZ LOPEZ DE VICTORIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 472496 | RODRIGUEZ LOPEZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 472497 | RODRIGUEZ LOPEZ MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| 472498 | RODRIGUEZ LOPEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 472499 | RODRIGUEZ LOPEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 472500 | RODRIGUEZ LOPEZ, ADLINE E | ADDRESS ON FILE | | | | | | | |
| 472501 | RODRIGUEZ LOPEZ, ADRIAN A | ADDRESS ON FILE | | | | | | | |
| 472502 | RODRIGUEZ LOPEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 472503 | RODRIGUEZ LOPEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 472504 | RODRIGUEZ LOPEZ, ALBA SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 472505 | RODRIGUEZ LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 472506 | RODRIGUEZ LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 472507 | RODRIGUEZ LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 472508 | RODRIGUEZ LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 472509 | RODRIGUEZ LOPEZ, ALFARIDYS | ADDRESS ON FILE | | | | | | | |
| 472510 | RODRIGUEZ LOPEZ, AMERICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 472511 | RODRIGUEZ LOPEZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| 472512 | RODRIGUEZ LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 472513 | RODRIGUEZ LOPEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 472514 | RODRIGUEZ LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 472515 | RODRIGUEZ LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 472516 | Rodriguez Lopez, Ana M. | ADDRESS ON FILE | | | | | | | |
| 472517 | RODRIGUEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 472518 | Rodriguez Lopez, Angel | ADDRESS ON FILE | | | | | | | |
| 472519 | RODRIGUEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 472520 | RODRIGUEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 472521 | RODRIGUEZ LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 472522 | RODRIGUEZ LOPEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 472523 | RODRIGUEZ LOPEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 472524 | RODRIGUEZ LOPEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 472525 | RODRIGUEZ LOPEZ, ANIVETTE | ADDRESS ON FILE | | | | | | | |
| 472526 | RODRIGUEZ LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 472527 | RODRIGUEZ LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 472528 | RODRIGUEZ LOPEZ, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 472529 | RODRIGUEZ LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 472530 | RODRIGUEZ LOPEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 472531 | RODRIGUEZ LOPEZ, AUREA M | ADDRESS ON FILE | | | | | | | |
| 472532 | RODRIGUEZ LOPEZ, AUREA M. | ADDRESS ON FILE | | | | | | | |
| 472533 | RODRIGUEZ LOPEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 472534 | RODRIGUEZ LOPEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 472535 | RODRIGUEZ LOPEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 472536 | RODRIGUEZ LOPEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 472537 | RODRIGUEZ LOPEZ, BRENDA J | ADDRESS ON FILE | | | | | | | |
| 472538 | RODRIGUEZ LOPEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 472539 | RODRIGUEZ LOPEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 472540 | RODRIGUEZ LOPEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 472541 | Rodriguez Lopez, Carlos | ADDRESS ON FILE | | | | | | | |
| 472542 | RODRIGUEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 472543 | RODRIGUEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 472544 | RODRIGUEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 472545 | RODRIGUEZ LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 472546 | RODRIGUEZ LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 472547 | RODRIGUEZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 472548 | RODRIGUEZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 472549 | RODRIGUEZ LOPEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 472550 | RODRIGUEZ LOPEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 472551 | RODRIGUEZ LOPEZ, CESAR D | ADDRESS ON FILE | | | | | | | |
| 472552 | RODRIGUEZ LOPEZ, CHRISPHER | ADDRESS ON FILE | | | | | | | |
| 472553 | RODRIGUEZ LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 472554 | RODRIGUEZ LOPEZ, CIADARYS | ADDRESS ON FILE | | | | | | | |
| 472555 | RODRIGUEZ LOPEZ, CLAUDIMARY | ADDRESS ON FILE | | | | | | | |
| 472556 | RODRIGUEZ LOPEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 472557 | RODRIGUEZ LOPEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 472558 | RODRIGUEZ LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 472559 | RODRIGUEZ LOPEZ, CYNTHIA D | ADDRESS ON FILE | | | | | | | |
| 472560 | RODRIGUEZ LOPEZ, DAISY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 472561 | RODRIGUEZ LOPEZ, DAMASO | ADDRESS ON FILE | | | | | | | |
| 472562 | RODRIGUEZ LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 472563 | RODRIGUEZ LOPEZ, DANILO | ADDRESS ON FILE | | | | | | | |
| 472564 | Rodriguez Lopez, David | ADDRESS ON FILE | | | | | | | |
| 472565 | RODRIGUEZ LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 472566 | RODRIGUEZ LOPEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 472567 | RODRIGUEZ LOPEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 472568 | RODRIGUEZ LOPEZ, DIOMARI | ADDRESS ON FILE | | | | | | | |
| 472569 | RODRIGUEZ LOPEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 472570 | RODRIGUEZ LOPEZ, DORYAN S. | ADDRESS ON FILE | | | | | | | |
| 472571 | RODRIGUEZ LOPEZ, EDDIE M. | ADDRESS ON FILE | | | | | | | |
| 472572 | RODRIGUEZ LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 472573 | RODRIGUEZ LOPEZ, EDGARDO A. | ADDRESS ON FILE | | | | | | | |
| 472574 | RODRIGUEZ LOPEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 472575 | Rodriguez Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| 472576 | RODRIGUEZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 472577 | RODRIGUEZ LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 472578 | RODRIGUEZ LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 472579 | RODRIGUEZ LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 472580 | RODRIGUEZ LOPEZ, EFRAIN J | ADDRESS ON FILE | | | | | | | |
| 472581 | RODRIGUEZ LOPEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 472582 | RODRIGUEZ LOPEZ, ELIUT | ADDRESS ON FILE | | | | | | | |
| 472583 | RODRIGUEZ LOPEZ, ELSYLID | ADDRESS ON FILE | | | | | | | |
| 472584 | RODRIGUEZ LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 472585 | RODRIGUEZ LOPEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 472586 | RODRIGUEZ LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 472587 | RODRIGUEZ LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 472588 | RODRIGUEZ LOPEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 472589 | RODRIGUEZ LOPEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 472590 | RODRIGUEZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 472591 | RODRIGUEZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 472592 | RODRIGUEZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 472593 | RODRIGUEZ LOPEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 472594 | Rodriguez Lopez, Felipe | ADDRESS ON FILE | | | | | | | |
| 472595 | RODRIGUEZ LOPEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 472596 | RODRIGUEZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 472597 | RODRIGUEZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 472598 | RODRIGUEZ LOPEZ, FELIX MANUEL | ADDRESS ON FILE | | | | | | | |
| 472599 | RODRIGUEZ LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 472600 | RODRIGUEZ LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 472601 | RODRIGUEZ LOPEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 472602 | Rodriguez Lopez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 472603 | RODRIGUEZ LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 472604 | RODRIGUEZ LOPEZ, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 472605 | RODRIGUEZ LOPEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 472606 | RODRIGUEZ LOPEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 472607 | RODRIGUEZ LOPEZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| 472608 | RODRIGUEZ LOPEZ, GRACIANA | ADDRESS ON FILE | | | | | | | |
| 472609 | RODRIGUEZ LOPEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 472610 | RODRIGUEZ LOPEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 472611 | RODRIGUEZ LOPEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 472612 | RODRIGUEZ LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 472613 | RODRIGUEZ LOPEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 472614 | RODRIGUEZ LOPEZ, IAAN | ADDRESS ON FILE | | | | | | | |
| 472615 | RODRIGUEZ LOPEZ, IDABELL | ADDRESS ON FILE | | | | | | | |
| 472616 | RODRIGUEZ LOPEZ, IDABELL | ADDRESS ON FILE | | | | | | | |
| 472617 | RODRIGUEZ LOPEZ, IRIS S | ADDRESS ON FILE | | | | | | | |
| 472618 | RODRIGUEZ LOPEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| 472619 | Rodríguez López, Irma L. | ADDRESS ON FILE | | | | | | | |
| 472620 | RODRIGUEZ LOPEZ, ISBELIA | ADDRESS ON FILE | | | | | | | |
| 472621 | RODRIGUEZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 472622 | RODRIGUEZ LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 472623 | RODRIGUEZ LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 472624 | RODRIGUEZ LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 472625 | RODRIGUEZ LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 472626 | RODRIGUEZ LOPEZ, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 472627 | RODRIGUEZ LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 472628 | RODRIGUEZ LOPEZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 472629 | RODRÍGUEZ LÓPEZ, JAZMÍN | LCDO. MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926 | |
| 472630 | RODRIGUEZ LOPEZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| 472631 | RODRIGUEZ LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 472632 | RODRIGUEZ LOPEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 472633 | Rodriguez Lopez, John | ADDRESS ON FILE | | | | | | | |
| 472634 | RODRIGUEZ LOPEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 472635 | RODRIGUEZ LOPEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 472636 | Rodriguez Lopez, Jonathan | ADDRESS ON FILE | | | | | | | |
| 472637 | RODRIGUEZ LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 472638 | RODRIGUEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 472639 | RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 472640 | RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 472641 | RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 472642 | RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 472643 | RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 472644 | RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 472645 | RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 472646 | RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 472647 | RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 472648 | RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 472649 | RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 472650 | RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 472651 | RODRIGUEZ LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 472652 | Rodriguez Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| 472654 | RODRIGUEZ LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 472655 | Rodriguez Lopez, Jose I. | ADDRESS ON FILE | | | | | | | |
| 472656 | RODRIGUEZ LOPEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 472657 | RODRIGUEZ LOPEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 472659 | RODRIGUEZ LOPEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 472660 | RODRIGUEZ LOPEZ, JOY | ADDRESS ON FILE | | | | | | | |
| 472661 | RODRIGUEZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 472662 | RODRIGUEZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 472663 | RODRIGUEZ LOPEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 472664 | RODRIGUEZ LOPEZ, JUDITH N | ADDRESS ON FILE | | | | | | | |
| 472665 | RODRIGUEZ LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 472666 | RODRIGUEZ LOPEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 472667 | RODRIGUEZ LOPEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 472668 | RODRIGUEZ LOPEZ, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 472669 | RODRIGUEZ LOPEZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| 472670 | RODRIGUEZ LOPEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 472671 | RODRIGUEZ LOPEZ, LILIA M | ADDRESS ON FILE | | | | | | | |
| 472672 | RODRIGUEZ LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 472673 | RODRIGUEZ LOPEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 472674 | RODRIGUEZ LOPEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 472675 | RODRIGUEZ LOPEZ, LINNETTE M | ADDRESS ON FILE | | | | | | | |
| 472676 | RODRIGUEZ LOPEZ, LIZ D. | ADDRESS ON FILE | | | | | | | |
| 472677 | RODRIGUEZ LOPEZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 472678 | RODRIGUEZ LOPEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 472679 | RODRIGUEZ LOPEZ, LIZZETTE I | ADDRESS ON FILE | | | | | | | |
| 472680 | RODRIGUEZ LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 472681 | RODRIGUEZ LOPEZ, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| 472682 | RODRIGUEZ LOPEZ, LUCRECIO | ADDRESS ON FILE | | | | | | | |
| 472683 | RODRIGUEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 472684 | RODRIGUEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 472685 | RODRIGUEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 472686 | RODRIGUEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 472687 | Rodriguez Lopez, Luis A | ADDRESS ON FILE | | | | | | | |
| 472653 | Rodriguez Lopez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 472688 | RODRIGUEZ LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 472689 | RODRIGUEZ LOPEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 472690 | RODRIGUEZ LOPEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 472691 | RODRIGUEZ LOPEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 472692 | RODRIGUEZ LOPEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 472693 | RODRIGUEZ LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 472694 | RODRIGUEZ LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 472695 | RODRIGUEZ LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 472696 | RODRIGUEZ LOPEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 472697 | RODRIGUEZ LOPEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 472698 | RODRIGUEZ LOPEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 472699 | RODRIGUEZ LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 472700 | RODRIGUEZ LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 472701 | RODRIGUEZ LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 472702 | RODRIGUEZ LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 472703 | RODRIGUEZ LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 472704 | RODRIGUEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 472705 | RODRIGUEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 472707 | RODRIGUEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 472708 | RODRIGUEZ LOPEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 472709 | RODRIGUEZ LOPEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 472710 | RODRIGUEZ LOPEZ, MARIA DEL L | ADDRESS ON FILE | | | | | | | |
| 472711 | RODRIGUEZ LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 472712 | RODRIGUEZ LOPEZ, MARIA MICHAEL | ADDRESS ON FILE | | | | | | | |
| 472713 | RODRIGUEZ LOPEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 472714 | RODRIGUEZ LOPEZ, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| 472715 | RODRIGUEZ LOPEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 472716 | RODRIGUEZ LOPEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 472717 | Rodriguez Lopez, Maricarmen | ADDRESS ON FILE | | | | | | | |
| 472718 | RODRIGUEZ LOPEZ, MARILITZA | ADDRESS ON FILE | | | | | | | |
| 472719 | RODRIGUEZ LÓPEZ, MARILITZA | ADDRESS ON FILE | | | | | | | |
| 472720 | RODRIGUEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 472721 | RODRIGUEZ LOPEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 472722 | RODRIGUEZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 472723 | Rodriguez Lopez, Mark Antonio | ADDRESS ON FILE | | | | | | | |
| 472724 | RODRIGUEZ LOPEZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 472725 | RODRIGUEZ LOPEZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 472726 | RODRIGUEZ LOPEZ, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 472727 | RODRIGUEZ LOPEZ, MAXIREE | ADDRESS ON FILE | | | | | | | |
| 472728 | RODRIGUEZ LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 472729 | RODRIGUEZ LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 472730 | RODRIGUEZ LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 472731 | RODRIGUEZ LOPEZ, MELEITZA | ADDRESS ON FILE | | | | | | | |
| 472732 | RODRIGUEZ LOPEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 472733 | RODRIGUEZ LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 472734 | RODRIGUEZ LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 472735 | RODRIGUEZ LOPEZ, MICHELL | ADDRESS ON FILE | | | | | | | |
| 472736 | RODRIGUEZ LOPEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 472737 | RODRIGUEZ LOPEZ, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 472738 | RODRIGUEZ LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 472739 | RODRIGUEZ LOPEZ, MILANIE | ADDRESS ON FILE | | | | | | | |
| 472740 | RODRIGUEZ LOPEZ, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 472706 | RODRIGUEZ LOPEZ, MILEITZA | ADDRESS ON FILE | | | | | | | |
| 472741 | RODRIGUEZ LOPEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| 472742 | RODRIGUEZ LOPEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 472743 | RODRIGUEZ LOPEZ, MINNIE H | ADDRESS ON FILE | | | | | | | |
| 472744 | RODRIGUEZ LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 472745 | RODRIGUEZ LOPEZ, MYRIAM M. | ADDRESS ON FILE | | | | | | | |
| 472746 | RODRIGUEZ LOPEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 472747 | RODRIGUEZ LOPEZ, NAYDA C | ADDRESS ON FILE | | | | | | | |
| 472748 | RODRIGUEZ LOPEZ, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 472749 | RODRIGUEZ LOPEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 472750 | RODRIGUEZ LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 472751 | RODRIGUEZ LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 472752 | RODRIGUEZ LOPEZ, NIDIA | ADDRESS ON FILE | | | | | | | |
| 472753 | RODRIGUEZ LOPEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 472754 | RODRIGUEZ LOPEZ, NIVIA E | ADDRESS ON FILE | | | | | | | |
| 472755 | RODRIGUEZ LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 472757 | RODRIGUEZ LOPEZ, ODEMARYS | ADDRESS ON FILE | | | | | | | |
| 472758 | RODRIGUEZ LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 472759 | Rodriguez Lopez, Omar | ADDRESS ON FILE | | | | | | | |
| 472760 | RODRIGUEZ LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 472761 | RODRIGUEZ LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 472762 | RODRIGUEZ LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 472763 | Rodriguez Lopez, Pedro | ADDRESS ON FILE | | | | | | | |
| 472764 | Rodriguez Lopez, Pedro | ADDRESS ON FILE | | | | | | | |
| 472765 | RODRIGUEZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 472766 | RODRIGUEZ LOPEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 472767 | RODRIGUEZ LOPEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 472768 | Rodriguez Lopez, Rafael A | ADDRESS ON FILE | | | | | | | |
| 472769 | RODRIGUEZ LOPEZ, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 472770 | RODRIGUEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 472771 | RODRIGUEZ LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 472772 | RODRIGUEZ LOPEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 472773 | RODRIGUEZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 472774 | RODRIGUEZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 472775 | RODRIGUEZ LOPEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 472776 | RODRIGUEZ LOPEZ, RONALDO | ADDRESS ON FILE | | | | | | | |
| 472777 | RODRIGUEZ LOPEZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 472778 | RODRIGUEZ LOPEZ, ROSSIE I. | ADDRESS ON FILE | | | | | | | |
| 472779 | RODRIGUEZ LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 472780 | RODRIGUEZ LOPEZ, RUHAMEY | ADDRESS ON FILE | | | | | | | |
| 472781 | RODRIGUEZ LOPEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 472782 | RODRIGUEZ LOPEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 472783 | RODRIGUEZ LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 472784 | RODRIGUEZ LOPEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 472785 | RODRIGUEZ LOPEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 472786 | RODRIGUEZ LOPEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 472787 | Rodriguez Lopez, Sarita | ADDRESS ON FILE | | | | | | | |
| 472788 | RODRIGUEZ LOPEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 472789 | RODRIGUEZ LOPEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 472790 | RODRIGUEZ LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 472791 | RODRIGUEZ LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 472792 | RODRIGUEZ LOPEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 472793 | RODRIGUEZ LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 472794 | RODRIGUEZ LOPEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 472795 | RODRIGUEZ LOPEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 472796 | RODRIGUEZ LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 472797 | RODRIGUEZ LOPEZ, TIANNY | ADDRESS ON FILE | | | | | | | |
| 472798 | RODRIGUEZ LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 472799 | RODRIGUEZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 472800 | RODRIGUEZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 472801 | RODRIGUEZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 472802 | RODRIGUEZ LOPEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 472803 | RODRIGUEZ LOPEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 472804 | RODRIGUEZ LOPEZ, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 472805 | Rodriguez Lopez, Virgen M | ADDRESS ON FILE | | | | | | | |
| 472806 | RODRIGUEZ LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 472807 | RODRIGUEZ LOPEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 472808 | RODRIGUEZ LOPEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 472809 | RODRIGUEZ LOPEZ, WENDALY | ADDRESS ON FILE | | | | | | | |
| 472810 | RODRIGUEZ LOPEZ, WILFRIDO | ADDRESS ON FILE | | | | | | | |
| 472811 | RODRIGUEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 472812 | RODRIGUEZ LOPEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 472813 | RODRIGUEZ LOPEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 472814 | RODRIGUEZ LOPEZ, YAIMAR | ADDRESS ON FILE | | | | | | | |
| 472815 | RODRIGUEZ LOPEZ, YAMINET | ADDRESS ON FILE | | | | | | | |
| 472816 | RODRIGUEZ LOPEZ, YAMINET | ADDRESS ON FILE | | | | | | | |
| 472817 | RODRIGUEZ LOPEZ, YARAH S. | ADDRESS ON FILE | | | | | | | |
| 472818 | RODRIGUEZ LOPEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 472819 | RODRIGUEZ LOPEZ, YASHIRA D | ADDRESS ON FILE | | | | | | | |
| 472820 | RODRIGUEZ LOPEZ, YESSICA | ADDRESS ON FILE | | | | | | | |
| 472821 | RODRIGUEZ LOPEZ, YEXICA Y | ADDRESS ON FILE | | | | | | | |
| 472822 | RODRIGUEZ LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 472823 | RODRIGUEZ LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 472824 | RODRIGUEZ LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 472825 | RODRIGUEZ LOPEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 472826 | RODRIGUEZ LOPEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 472827 | RODRIGUEZ LOPEZ, ZULYAKMA | ADDRESS ON FILE | | | | | | | |
| 472828 | RODRIGUEZ LORA MD, JOSUE | ADDRESS ON FILE | | | | | | | |
| 472829 | RODRIGUEZ LORENZO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 472830 | RODRIGUEZ LORENZO, MARILU | ADDRESS ON FILE | | | | | | | |
| 472831 | RODRIGUEZ LORENZO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 472832 | RODRIGUEZ LORENZO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 472833 | RODRIGUEZ LORENZO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 472834 | RODRIGUEZ LOYOLA, PABLO J | ADDRESS ON FILE | | | | | | | |
| 472835 | RODRIGUEZ LOYOLA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 472836 | RODRIGUEZ LOZADA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 472837 | RODRIGUEZ LOZADA, ANA E | ADDRESS ON FILE | | | | | | | |
| 472838 | RODRIGUEZ LOZADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 472839 | RODRIGUEZ LOZADA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 472840 | RODRIGUEZ LOZADA, EDDIVAN | ADDRESS ON FILE | | | | | | | |
| 472841 | RODRIGUEZ LOZADA, EDNA | ADDRESS ON FILE | | | | | | | |
| 472842 | RODRIGUEZ LOZADA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 472843 | RODRIGUEZ LOZADA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 472844 | RODRIGUEZ LOZADA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 472845 | Rodriguez Lozada, Julio | ADDRESS ON FILE | | | | | | | |
| 472846 | RODRIGUEZ LOZADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 472847 | RODRIGUEZ LOZADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 472848 | RODRIGUEZ LOZADA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 472849 | RODRIGUEZ LOZADA, NEIDYN | ADDRESS ON FILE | | | | | | | |
| 472850 | RODRIGUEZ LOZADA, OLGA | ADDRESS ON FILE | | | | | | | |
| 472851 | RODRIGUEZ LOZADA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 472852 | RODRIGUEZ LOZADA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 472853 | RODRIGUEZ LOZADA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 472854 | RODRIGUEZ LOZADA, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 472855 | RODRIGUEZ LOZADA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 472856 | RODRIGUEZ LOZANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 472857 | RODRIGUEZ LOZANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 472858 | RODRIGUEZ LOZANO, JAIME | ADDRESS ON FILE | | | | | | | |
| 472859 | RODRIGUEZ LOZANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 472860 | RODRIGUEZ LOZANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 472861 | RODRIGUEZ LOZANO, JOSE O | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 472862 | RODRIGUEZ LOZANO, RICARDO O | ADDRESS ON FILE | | | | | | | |
| 472863 | RODRIGUEZ LUCAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 472864 | RODRIGUEZ LUCCIONI, YISSETTE | ADDRESS ON FILE | | | | | | | |
| 472865 | RODRIGUEZ LUCIANO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 472866 | RODRIGUEZ LUCIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 472867 | RODRIGUEZ LUCIANO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 472868 | RODRIGUEZ LUCIANO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 472869 | RODRIGUEZ LUCIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 472870 | RODRIGUEZ LUCIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 472871 | Rodriguez Luciano, Roberto A | ADDRESS ON FILE | | | | | | | |
| 472872 | RODRIGUEZ LUDENA, JESUS | ADDRESS ON FILE | | | | | | | |
| 472873 | RODRIGUEZ LUGO MD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 472874 | RODRIGUEZ LUGO MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 472875 | RODRIGUEZ LUGO MD, MABEL M | ADDRESS ON FILE | | | | | | | |
| 472876 | RODRIGUEZ LUGO MD, MYRNA A | ADDRESS ON FILE | | | | | | | |
| 472877 | RODRIGUEZ LUGO, ADAN A | ADDRESS ON FILE | | | | | | | |
| 472878 | RODRIGUEZ LUGO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 472879 | RODRIGUEZ LUGO, ANA C | ADDRESS ON FILE | | | | | | | |
| 472880 | RODRIGUEZ LUGO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 472881 | RODRIGUEZ LUGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 472882 | RODRIGUEZ LUGO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 472883 | RODRIGUEZ LUGO, AUREA M. | ADDRESS ON FILE | | | | | | | |
| 472884 | Rodriguez Lugo, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 472885 | RODRIGUEZ LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 472886 | RODRIGUEZ LUGO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 472887 | RODRIGUEZ LUGO, CONSTANCIA | ADDRESS ON FILE | | | | | | | |
| 472888 | RODRIGUEZ LUGO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 472889 | RODRIGUEZ LUGO, ELBA N | ADDRESS ON FILE | | | | | | | |
| 472890 | RODRIGUEZ LUGO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 472891 | RODRIGUEZ LUGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 472892 | RODRIGUEZ LUGO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 472893 | RODRIGUEZ LUGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 472894 | RODRIGUEZ LUGO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 472895 | RODRIGUEZ LUGO, GIL | ADDRESS ON FILE | | | | | | | |
| 472896 | RODRIGUEZ LUGO, HERBERT | ADDRESS ON FILE | | | | | | | |
| 472897 | RODRIGUEZ LUGO, IRIS B | ADDRESS ON FILE | | | | | | | |
| 472898 | RODRIGUEZ LUGO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 472899 | RODRIGUEZ LUGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 472900 | RODRIGUEZ LUGO, JESSIA | ADDRESS ON FILE | | | | | | | |
| 472901 | RODRIGUEZ LUGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 472902 | RODRIGUEZ LUGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 472903 | RODRIGUEZ LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 472904 | RODRIGUEZ LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 472905 | RODRIGUEZ LUGO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 472906 | RODRIGUEZ LUGO, LISA | ADDRESS ON FILE | | | | | | | |
| 472907 | RODRIGUEZ LUGO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 472908 | RODRIGUEZ LUGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 472909 | RODRIGUEZ LUGO, MABEL | ADDRESS ON FILE | | | | | | | |
| 472910 | RODRIGUEZ LUGO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 472911 | RODRIGUEZ LUGO, MARCELO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 472912 | RODRIGUEZ LUGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 472913 | RODRIGUEZ LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 472914 | Rodriguez Lugo, Maria M. | ADDRESS ON FILE | | | | | | | |
| 472915 | Rodriguez Lugo, Marie A | ADDRESS ON FILE | | | | | | | |
| 472916 | RODRIGUEZ LUGO, MARIE ANN | ADDRESS ON FILE | | | | | | | |
| 472917 | RODRIGUEZ LUGO, MARINA | ADDRESS ON FILE | | | | | | | |
| 472918 | RODRIGUEZ LUGO, MARINELDA | ADDRESS ON FILE | | | | | | | |
| 472919 | Rodriguez Lugo, Miguel J | ADDRESS ON FILE | | | | | | | |
| 472920 | RODRIGUEZ LUGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 472921 | RODRIGUEZ LUGO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 472922 | RODRIGUEZ LUGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 472923 | RODRIGUEZ LUGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 472924 | RODRIGUEZ LUGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 472925 | RODRIGUEZ LUGO, NEPHBIA Y | ADDRESS ON FILE | | | | | | | |
| 472926 | RODRIGUEZ LUGO, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| 472927 | RODRIGUEZ LUGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 472928 | RODRIGUEZ LUGO, NORMA V | ADDRESS ON FILE | | | | | | | |
| 472929 | RODRIGUEZ LUGO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 472930 | RODRIGUEZ LUGO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 472931 | Rodriguez Lugo, Omayra Y | ADDRESS ON FILE | | | | | | | |
| 472932 | RODRIGUEZ LUGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 472933 | RODRIGUEZ LUGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 472934 | RODRIGUEZ LUGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 472935 | RODRIGUEZ LUGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 472936 | RODRIGUEZ LUGO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 472938 | RODRIGUEZ LUGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 472939 | RODRIGUEZ LUGO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 472940 | RODRIGUEZ LUGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 472941 | RODRIGUEZ LUGO, SHARON | ADDRESS ON FILE | | | | | | | |
| 472942 | RODRIGUEZ LUGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 472943 | RODRIGUEZ LUGO, VIVIANA M | ADDRESS ON FILE | | | | | | | |
| 472944 | RODRIGUEZ LUGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 472945 | RODRIGUEZ LUGO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 472946 | RODRIGUEZ LUGO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 472947 | RODRIGUEZ LUGO, ZOILA | ADDRESS ON FILE | | | | | | | |
| 472948 | RODRIGUEZ LUIGGI, EDGAR | ADDRESS ON FILE | | | | | | | |
| 472949 | RODRIGUEZ LUIGGI, EDGAR | ADDRESS ON FILE | | | | | | | |
| 472950 | RODRIGUEZ LUIGGI, LUIS | ADDRESS ON FILE | | | | | | | |
| 472951 | RODRIGUEZ LUIGGI, LUZ L | ADDRESS ON FILE | | | | | | | |
| 472952 | RODRIGUEZ LUIGGI, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 472953 | RODRIGUEZ LUIGGI, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 472955 | RODRIGUEZ LUIS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 472956 | RODRIGUEZ LUIS, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 472957 | RODRIGUEZ LUMBANO, SUZZETTE | ADDRESS ON FILE | | | | | | | |
| 472958 | RODRIGUEZ LUNA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 472959 | RODRIGUEZ LUNA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 472960 | RODRIGUEZ LUNA, DAISY | ADDRESS ON FILE | | | | | | | |
| 472961 | RODRIGUEZ LUNA, EDIL | ADDRESS ON FILE | | | | | | | |
| 472962 | RODRIGUEZ LUNA, ISLAIM | ADDRESS ON FILE | | | | | | | |
| 472964 | RODRIGUEZ LUNA, IVONNE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 472965 | RODRIGUEZ LUNA, JORGE | ADDRESS ON FILE | | | | | | | |
| 472966 | RODRIGUEZ LUNA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 472967 | RODRIGUEZ LUNA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 472968 | RODRIGUEZ LUNA, OLGA | ADDRESS ON FILE | | | | | | | |
| 472969 | RODRIGUEZ LUNA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 472970 | RODRIGUEZ LUNA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 472971 | RODRIGUEZ LUNA, ZOE | ADDRESS ON FILE | | | | | | | |
| 472972 | RODRIGUEZ LUSARDI, OSCAR | ADDRESS ON FILE | | | | | | | |
| 472973 | RODRIGUEZ LUYANDO, CECILIA C. | ADDRESS ON FILE | | | | | | | |
| 472937 | RODRIGUEZ LUYANDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 472974 | RODRIGUEZ LUYANDO, NISHMARIE | ADDRESS ON FILE | | | | | | | |
| 472975 | RODRIGUEZ LUZUNARI, JOSE | ADDRESS ON FILE | | | | | | | |
| 472976 | RODRIGUEZ LYNCH, ALVIN B | ADDRESS ON FILE | | | | | | | |
| 472977 | RODRIGUEZ LYNN, KAREN | ADDRESS ON FILE | | | | | | | |
| 472978 | RODRIGUEZ MACHADO, MARILDA | ADDRESS ON FILE | | | | | | | |
| 472979 | RODRIGUEZ MACHICOTE, TAILIN | ADDRESS ON FILE | | | | | | | |
| 472980 | RODRIGUEZ MACHIN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 472981 | RODRIGUEZ MACHIN, MARITERE | ADDRESS ON FILE | | | | | | | |
| 472982 | RODRIGUEZ MACIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 472983 | RODRIGUEZ MADERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 472984 | Rodriguez Madera, Ernesto | ADDRESS ON FILE | | | | | | | |
| 472985 | RODRIGUEZ MADERA, EUNILDA | ADDRESS ON FILE | | | | | | | |
| 472986 | RODRIGUEZ MADERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 472987 | RODRIGUEZ MADERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 472988 | RODRIGUEZ MADERA, LUISA L. | ADDRESS ON FILE | | | | | | | |
| 472989 | RODRIGUEZ MADERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 472990 | Rodriguez Madera, Maria E | ADDRESS ON FILE | | | | | | | |
| 472992 | RODRIGUEZ MADERA, MELIZA | ADDRESS ON FILE | | | | | | | |
| 472993 | RODRIGUEZ MADERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 472994 | RODRIGUEZ MADERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 472995 | RODRIGUEZ MADERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 472996 | RODRIGUEZ MADERA, SORGALIM | ADDRESS ON FILE | | | | | | | |
| 472997 | RODRIGUEZ MADERA, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 472998 | RODRIGUEZ MADERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 472999 | RODRIGUEZ MADLDONADO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 473000 | RODRIGUEZ MADRIGAL, MONICA M | ADDRESS ON FILE | | | | | | | |
| 473001 | RODRIGUEZ MAEDA, DAYALDA | ADDRESS ON FILE | | | | | | | |
| 473002 | RODRIGUEZ MAESTRE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 473003 | RODRIGUEZ MAGENST, JEREMY L. | ADDRESS ON FILE | | | | | | | |
| 473004 | RODRIGUEZ MAISONAVE, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 473005 | RODRIGUEZ MAISONET, ABNER | ADDRESS ON FILE | | | | | | | |
| 473006 | RODRIGUEZ MAISONET, AIDA L | ADDRESS ON FILE | | | | | | | |
| 473007 | RODRIGUEZ MAISONET, AUDELINA | ADDRESS ON FILE | | | | | | | |
| 473008 | RODRIGUEZ MAISONET, EDWIN | ADDRESS ON FILE | | | | | | | |
| 472991 | RODRIGUEZ MAISONET, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 473009 | RODRIGUEZ MAISONET, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 473010 | RODRIGUEZ MAISONET, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 473011 | RODRIGUEZ MAISONET, RAQUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 473012 | RODRIGUEZ MAISONET, XIOMARA S | ADDRESS ON FILE | | | | | | | |
| 473013 | RODRIGUEZ MAIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 473014 | RODRIGUEZ MALABET, ANGELINE K | ADDRESS ON FILE | | | | | | | |
| 473015 | RODRIGUEZ MALARET, JOSE | ADDRESS ON FILE | | | | | | | |
| 473016 | RODRIGUEZ MALAVE, ALICIA | ADDRESS ON FILE | | | | | | | |
| 473017 | RODRIGUEZ MALAVE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 473018 | RODRIGUEZ MALAVE, IRENE | ADDRESS ON FILE | | | | | | | |
| 473019 | RODRIGUEZ MALAVE, JASON | ADDRESS ON FILE | | | | | | | |
| 473020 | RODRIGUEZ MALAVE, JOSE | ADDRESS ON FILE | | | | | | | |
| 473021 | RODRIGUEZ MALAVE, JOSE ORLANDO | ADDRESS ON FILE | | | | | | | |
| 473022 | RODRIGUEZ MALAVE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 473023 | RODRIGUEZ MALAVE, MAHIR | ADDRESS ON FILE | | | | | | | |
| 473024 | Rodriguez Malave, Maria I. | ADDRESS ON FILE | | | | | | | |
| 473025 | RODRIGUEZ MALAVE, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 473026 | RODRIGUEZ MALAVE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 473027 | RODRIGUEZ MALAVE, NILDA | ADDRESS ON FILE | | | | | | | |
| 473028 | Rodriguez Malave, Pedro | ADDRESS ON FILE | | | | | | | |
| 473029 | Rodriguez Malave, Sammie | ADDRESS ON FILE | | | | | | | |
| 473030 | RODRIGUEZ MALAVE, VILMA | ADDRESS ON FILE | | | | | | | |
| 473031 | RODRIGUEZ MALAVE, WANDA | ADDRESS ON FILE | | | | | | | |
| 473032 | RODRIGUEZ MALAVE, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 473033 | RODRIGUEZ MALDONA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 473034 | RODRIGUEZ MALDONA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 473035 | Rodriguez Maldonad, Jaime R | ADDRESS ON FILE | | | | | | | |
| 473036 | RODRIGUEZ MALDONADO MD, JUSTO | ADDRESS ON FILE | | | | | | | |
| 473037 | Rodriguez Maldonado, Abad | ADDRESS ON FILE | | | | | | | |
| 473038 | RODRIGUEZ MALDONADO, ADA I. | ADDRESS ON FILE | | | | | | | |
| 473039 | Rodriguez Maldonado, Adalberto | ADDRESS ON FILE | | | | | | | |
| 473040 | RODRIGUEZ MALDONADO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 473041 | RODRIGUEZ MALDONADO, ALEX | ADDRESS ON FILE | | | | | | | |
| 473042 | Rodriguez Maldonado, Alexis | ADDRESS ON FILE | | | | | | | |
| 473043 | RODRIGUEZ MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 473044 | RODRIGUEZ MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 473045 | RODRIGUEZ MALDONADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 473046 | RODRIGUEZ MALDONADO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 473047 | RODRIGUEZ MALDONADO, AMARIS | ADDRESS ON FILE | | | | | | | |
| 473048 | RODRIGUEZ MALDONADO, ANA H | ADDRESS ON FILE | | | | | | | |
| 473049 | RODRIGUEZ MALDONADO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 473050 | RODRIGUEZ MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 473051 | RODRIGUEZ MALDONADO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 473052 | RODRIGUEZ MALDONADO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 473053 | RODRIGUEZ MALDONADO, AUREA LUZ | ADDRESS ON FILE | | | | | | | |
| 473054 | RODRIGUEZ MALDONADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 473055 | RODRIGUEZ MALDONADO, BENNY | ADDRESS ON FILE | | | | | | | |
| 473056 | RODRIGUEZ MALDONADO, BERNICE | ADDRESS ON FILE | | | | | | | |
| 473057 | RODRIGUEZ MALDONADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 473058 | RODRIGUEZ MALDONADO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 473059 | RODRIGUEZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 473060 | Rodriguez Maldonado, Carlos | ADDRESS ON FILE | | | | | | | |
| 473061 | RODRIGUEZ MALDONADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 473062 | RODRIGUEZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 473063 | RODRIGUEZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 473064 | RODRIGUEZ MALDONADO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 473065 | RODRIGUEZ MALDONADO, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| 473066 | RODRIGUEZ MALDONADO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 473067 | RODRIGUEZ MALDONADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 473068 | RODRIGUEZ MALDONADO, DARILYN | ADDRESS ON FILE | | | | | | | |
| 473069 | RODRIGUEZ MALDONADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 473070 | RODRIGUEZ MALDONADO, DIANA V | ADDRESS ON FILE | | | | | | | |
| 473071 | RODRIGUEZ MALDONADO, DIMARYS | ADDRESS ON FILE | | | | | | | |
| 473072 | RODRIGUEZ MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 473073 | RODRIGUEZ MALDONADO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 473074 | Rodriguez Maldonado, Edwin | ADDRESS ON FILE | | | | | | | |
| 473075 | RODRIGUEZ MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 473076 | RODRIGUEZ MALDONADO, EGBERT | ADDRESS ON FILE | | | | | | | |
| 473077 | RODRIGUEZ MALDONADO, EGBERT | ADDRESS ON FILE | | | | | | | |
| 473078 | RODRIGUEZ MALDONADO, ELISA | ADDRESS ON FILE | | | | | | | |
| 473080 | RODRIGUEZ MALDONADO, EMILY | ADDRESS ON FILE | | | | | | | |
| 473081 | RODRIGUEZ MALDONADO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 473082 | RODRIGUEZ MALDONADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 473083 | RODRIGUEZ MALDONADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 473084 | RODRIGUEZ MALDONADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 473085 | RODRIGUEZ MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 473086 | RODRIGUEZ MALDONADO, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| 473087 | RODRIGUEZ MALDONADO, EVERLIDIS | ADDRESS ON FILE | | | | | | | |
| 473088 | RODRIGUEZ MALDONADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 473089 | Rodriguez Maldonado, Francisco | ADDRESS ON FILE | | | | | | | |
| 473090 | RODRIGUEZ MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 473091 | RODRIGUEZ MALDONADO, FRANCISCO D | ADDRESS ON FILE | | | | | | | |
| 473092 | RODRIGUEZ MALDONADO, FRANK | ADDRESS ON FILE | | | | | | | |
| 473093 | RODRIGUEZ MALDONADO, FRANK | ADDRESS ON FILE | | | | | | | |
| 473094 | RODRIGUEZ MALDONADO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 473095 | RODRIGUEZ MALDONADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 473096 | RODRIGUEZ MALDONADO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 473097 | RODRIGUEZ MALDONADO, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 473098 | RODRIGUEZ MALDONADO, HARRY | ADDRESS ON FILE | | | | | | | |
| 473099 | RODRIGUEZ MALDONADO, ISAIAS C. | ADDRESS ON FILE | | | | | | | |
| 473100 | RODRIGUEZ MALDONADO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 473101 | RODRIGUEZ MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 473102 | RODRIGUEZ MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 473103 | RODRIGUEZ MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 473105 | RODRIGUEZ MALDONADO, JANETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 473106 | RODRIGUEZ MALDONADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 473107 | RODRIGUEZ MALDONADO, JORGE R | ADDRESS ON FILE | | | | | | | |
| 473108 | RODRIGUEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 473109 | RODRIGUEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 473110 | RODRIGUEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 473111 | RODRIGUEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 473112 | RODRIGUEZ MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 473113 | RODRIGUEZ MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 473114 | RODRIGUEZ MALDONADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 473115 | Rodriguez Maldonado, Jose L | ADDRESS ON FILE | | | | | | | |
| 473116 | RODRIGUEZ MALDONADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 473117 | RODRIGUEZ MALDONADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 473118 | RODRIGUEZ MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 473119 | Rodriguez Maldonado, Juan A | ADDRESS ON FILE | | | | | | | |
| 473120 | RODRIGUEZ MALDONADO, JUANA | ADDRESS ON FILE | | | | | | | |
| 473121 | RODRIGUEZ MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 473122 | RODRIGUEZ MALDONADO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 473123 | RODRIGUEZ MALDONADO, KAREN | ADDRESS ON FILE | | | | | | | |
| 473124 | RODRIGUEZ MALDONADO, LIZ | ADDRESS ON FILE | | | | | | | |
| 473125 | RODRIGUEZ MALDONADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 473126 | RODRIGUEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 473127 | RODRIGUEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 473128 | Rodriguez Maldonado, Luis M | ADDRESS ON FILE | | | | | | | |
| 473129 | RODRIGUEZ MALDONADO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 473130 | RODRIGUEZ MALDONADO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 473131 | Rodriguez Maldonado, Luz M | ADDRESS ON FILE | | | | | | | |
| 473132 | RODRIGUEZ MALDONADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 473133 | RODRIGUEZ MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 473134 | RODRIGUEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 473135 | RODRIGUEZ MALDONADO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 473136 | RODRIGUEZ MALDONADO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 473137 | RODRIGUEZ MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 473138 | Rodriguez Maldonado, Mariano | ADDRESS ON FILE | | | | | | | |
| 473139 | RODRIGUEZ MALDONADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 473140 | RODRIGUEZ MALDONADO, MARIELA DEL C. | ADDRESS ON FILE | | | | | | | |
| 473141 | RODRIGUEZ MALDONADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 473142 | RODRIGUEZ MALDONADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 473143 | RODRIGUEZ MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 473144 | RODRIGUEZ MALDONADO, MELIZA | ADDRESS ON FILE | | | | | | | |
| 473145 | RODRIGUEZ MALDONADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 473146 | RODRIGUEZ MALDONADO, MIGNA | ADDRESS ON FILE | | | | | | | |
| 473147 | RODRIGUEZ MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 473148 | RODRIGUEZ MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 473149 | RODRIGUEZ MALDONADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 473150 | RODRIGUEZ MALDONADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 473151 | Rodriguez Maldonado, Misael | ADDRESS ON FILE | | | | | | | |
| 473152 | RODRIGUEZ MALDONADO, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 473153 | RODRIGUEZ MALDONADO, NILSA M | ADDRESS ON FILE | | | | | | | |
| 473154 | RODRIGUEZ MALDONADO, NOEL | ADDRESS ON FILE | | | | | | | |
| 473155 | RODRIGUEZ MALDONADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 473156 | RODRIGUEZ MALDONADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 473157 | RODRIGUEZ MALDONADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 473158 | RODRIGUEZ MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 473159 | Rodriguez Maldonado, Ramon | ADDRESS ON FILE | | | | | | | |
| 473160 | RODRIGUEZ MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 473161 | RODRIGUEZ MALDONADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 473162 | Rodriguez Maldonado, Samuel | ADDRESS ON FILE | | | | | | | |
| 473163 | RODRIGUEZ MALDONADO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 473164 | RODRIGUEZ MALDONADO, SANDRALIZ | ADDRESS ON FILE | | | | | | | |
| 473165 | RODRIGUEZ MALDONADO, SANTITA | ADDRESS ON FILE | | | | | | | |
| 473166 | RODRIGUEZ MALDONADO, SIRIO | ADDRESS ON FILE | | | | | | | |
| 473167 | RODRIGUEZ MALDONADO, SOLEIL | ADDRESS ON FILE | | | | | | | |
| 473168 | RODRIGUEZ MALDONADO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 473169 | RODRIGUEZ MALDONADO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 473170 | RODRIGUEZ MALDONADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 473171 | RODRIGUEZ MALDONADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 473172 | RODRIGUEZ MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 473173 | RODRIGUEZ MALDONADO, WILFREDO S | ADDRESS ON FILE | | | | | | | |
| 473174 | RODRIGUEZ MALDONADO, WILMA | ADDRESS ON FILE | | | | | | | |
| 473175 | RODRIGUEZ MALDONADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 473176 | RODRIGUEZ MALDONADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 473177 | RODRIGUEZ MALDONADO, YANCER | ADDRESS ON FILE | | | | | | | |
| 473178 | RODRIGUEZ MALDONADO, YANIRMA | ADDRESS ON FILE | | | | | | | |
| 473179 | Rodriguez Maldonado, Yolanda | ADDRESS ON FILE | | | | | | | |
| 473180 | RODRIGUEZ MALDONADO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 473182 | RODRIGUEZ MALPICA, AXEL | ADDRESS ON FILE | | | | | | | |
| 473183 | RODRIGUEZ MALPICA, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 473184 | RODRIGUEZ MANDES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 473185 | RODRIGUEZ MANDES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 473186 | RODRIGUEZ MANDRY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 473187 | RODRIGUEZ MANGUAL, MERELYN | ADDRESS ON FILE | | | | | | | |
| 473188 | Rodriguez Mangual, Ramon E | ADDRESS ON FILE | | | | | | | |
| 473189 | RODRIGUEZ MANGUAL, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 473190 | RODRIGUEZ MANGUAL, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 473191 | RODRIGUEZ MANTILLA, JEHU | ADDRESS ON FILE | | | | | | | |
| 473192 | RODRIGUEZ MANZANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 473193 | RODRIGUEZ MANZANO, HILDA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 473194 | RODRIGUEZ MANZANO, JAY | ADDRESS ON FILE | | | | | | | |
| 473195 | RODRIGUEZ MANZANO, JAY | ADDRESS ON FILE | | | | | | | |
| 473196 | RODRIGUEZ MANZANO, WALTER J | ADDRESS ON FILE | | | | | | | |
| 473197 | RODRIGUEZ MARCANO MD, VIRGINIO | ADDRESS ON FILE | | | | | | | |
| 473198 | RODRIGUEZ MARCANO, ANGELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 473199 | RODRIGUEZ MARCANO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 473200 | RODRIGUEZ MARCANO, CINDY A | ADDRESS ON FILE | | | | | | | |
| 473201 | RODRIGUEZ MARCANO, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 473202 | RODRIGUEZ MARCANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 473203 | RODRIGUEZ MARCANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 473204 | RODRIGUEZ MARCANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 473205 | RODRIGUEZ MARCANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 473206 | RODRIGUEZ MARCANTONI, PEDRO F. | ADDRESS ON FILE | | | | | | | |
| 473207 | RODRIGUEZ MARCHANY, MARTA I | ADDRESS ON FILE | | | | | | | |
| 473208 | RODRIGUEZ MARCIAL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 473209 | RODRIGUEZ MARCUCCI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 473210 | Rodriguez Marcucci, Manuel | ADDRESS ON FILE | | | | | | | |
| 473211 | RODRIGUEZ MARCUCCI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 473212 | RODRIGUEZ MARGOT, MORMARY | ADDRESS ON FILE | | | | | | | |
| 473213 | RODRIGUEZ MARIA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 473214 | RODRIGUEZ MARIANI, VICTOR | ADDRESS ON FILE | | | | | | | |
| 473215 | RODRIGUEZ MARIN, ANA L | ADDRESS ON FILE | | | | | | | |
| 473216 | RODRIGUEZ MARIN, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 473217 | RODRIGUEZ MARIN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 473218 | RODRIGUEZ MARIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 473219 | RODRIGUEZ MARIN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 473220 | RODRIGUEZ MARIN, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| 473221 | RODRIGUEZ MARIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 473222 | RODRIGUEZ MARIN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 473223 | RODRIGUEZ MARIN, MARICELI | ADDRESS ON FILE | | | | | | | |
| 473224 | RODRIGUEZ MARIN, MARICELI | ADDRESS ON FILE | | | | | | | |
| 473225 | RODRIGUEZ MARIN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 473226 | RODRIGUEZ MARIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 473227 | RODRIGUEZ MARIN, MIRLA M | ADDRESS ON FILE | | | | | | | |
| 473228 | Rodriguez Marin, Mirla M | ADDRESS ON FILE | | | | | | | |
| 473229 | RODRIGUEZ MARIN, MIRLA M. | POR DERECHO PROPIO | PO BOX 800726 | | | COTO LAUREL | PR | 00780-0726 | |
| 473230 | RODRIGUEZ MARIN, NELSON J. | ADDRESS ON FILE | | | | | | | |
| 473231 | RODRIGUEZ MARIN, NORA | ADDRESS ON FILE | | | | | | | |
| 473233 | RODRIGUEZ MARIN, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 473234 | RODRIGUEZ MARIN, SILVIA | ADDRESS ON FILE | | | | | | | |
| 473235 | RODRIGUEZ MARIN, SUSANA | ADDRESS ON FILE | | | | | | | |
| 473236 | RODRIGUEZ MARIO, ELENA | ADDRESS ON FILE | | | | | | | |
| 473237 | Rodriguez Marmol, Eliomar | ADDRESS ON FILE | | | | | | | |
| 473238 | RODRIGUEZ MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 473239 | RODRIGUEZ MARQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 473240 | RODRIGUEZ MARQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 473241 | RODRIGUEZ MARQUEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 473242 | RODRIGUEZ MARQUEZ, EDUAN | ADDRESS ON FILE | | | | | | | |
| 473244 | RODRIGUEZ MARQUEZ, EGLAIN | ADDRESS ON FILE | | | | | | | |
| 473245 | RODRIGUEZ MARQUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 473246 | RODRIGUEZ MARQUEZ, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| 473247 | RODRIGUEZ MARQUEZ, ESADY | ADDRESS ON FILE | | | | | | | |
| 473248 | Rodriguez Marquez, Hector | ADDRESS ON FILE | | | | | | | |
| 473249 | RODRIGUEZ MARQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 473250 | RODRIGUEZ MARQUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 473251 | RODRIGUEZ MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 473252 | RODRIGUEZ MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 473253 | Rodriguez Marquez, Kelvin | ADDRESS ON FILE | | | | | | | |
| 473254 | RODRIGUEZ MARQUEZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 473255 | RODRIGUEZ MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 473256 | RODRIGUEZ MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 473257 | RODRIGUEZ MARQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 473258 | RODRIGUEZ MARQUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 473259 | RODRIGUEZ MARQUEZ, MADELINE Y | ADDRESS ON FILE | | | | | | | |
| 473260 | RODRIGUEZ MARQUEZ, MAITE | ADDRESS ON FILE | | | | | | | |
| 473261 | RODRIGUEZ MARQUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 473262 | RODRIGUEZ MARQUEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| 473263 | RODRIGUEZ MARQUEZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 473264 | RODRIGUEZ MARQUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 473265 | RODRIGUEZ MARQUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 473266 | RODRIGUEZ MARQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 473267 | RODRIGUEZ MARQUEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| 473268 | RODRIGUEZ MARQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 473269 | RODRIGUEZ MARQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 473270 | RODRIGUEZ MARQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 473271 | RODRIGUEZ MARQUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 473272 | RODRIGUEZ MARRERO MD, VIRGINIO | ADDRESS ON FILE | | | | | | | |
| 473273 | RODRIGUEZ MARRERO, ADELINE | ADDRESS ON FILE | | | | | | | |
| 473274 | RODRIGUEZ MARRERO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 473275 | RODRIGUEZ MARRERO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 473276 | RODRIGUEZ MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 473277 | RODRIGUEZ MARRERO, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 473278 | RODRIGUEZ MARRERO, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 473279 | RODRIGUEZ MARRERO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 473280 | RODRIGUEZ MARRERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 473281 | RODRIGUEZ MARRERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 473282 | RODRIGUEZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 473283 | RODRIGUEZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 473284 | RODRIGUEZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 473285 | RODRIGUEZ MARRERO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 473286 | RODRIGUEZ MARRERO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 473287 | RODRIGUEZ MARRERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 473288 | Rodriguez Marrero, Edwin J. | ADDRESS ON FILE | | | | | | | |
| 473289 | RODRIGUEZ MARRERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 473290 | Rodriguez Marrero, Eileen V | ADDRESS ON FILE | | | | | | | |
| 473291 | Rodriguez Marrero, Emanuel | ADDRESS ON FILE | | | | | | | |
| 473292 | RODRIGUEZ MARRERO, EVELIN | ADDRESS ON FILE | | | | | | | |
| 473293 | RODRIGUEZ MARRERO, FCO. | ADDRESS ON FILE | | | | | | | |
| 473294 | RODRIGUEZ MARRERO, FCO. | ADDRESS ON FILE | | | | | | | |
| 473295 | RODRIGUEZ MARRERO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 473296 | RODRIGUEZ MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 473297 | RODRIGUEZ MARRERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 473298 | RODRIGUEZ MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 473299 | RODRIGUEZ MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 473300 | RODRIGUEZ MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 473301 | RODRIGUEZ MARRERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 473302 | RODRIGUEZ MARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 473303 | RODRIGUEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 473304 | RODRIGUEZ MARRERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 473305 | RODRIGUEZ MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 473306 | RODRIGUEZ MARRERO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 473307 | RODRIGUEZ MARRERO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 473308 | RODRIGUEZ MARRERO, LORNA | ADDRESS ON FILE | | | | | | | |
| 473309 | RODRIGUEZ MARRERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 473310 | RODRIGUEZ MARRERO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 473311 | RODRIGUEZ MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 473312 | RODRIGUEZ MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 473313 | RODRIGUEZ MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 473314 | Rodriguez Marrero, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 473315 | RODRIGUEZ MARRERO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 473316 | RODRIGUEZ MARRERO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 473317 | RODRIGUEZ MARRERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 473318 | Rodriguez Marrero, Maricel | ADDRESS ON FILE | | | | | | | |
| 473319 | RODRIGUEZ MARRERO, MARILIZETTE | ADDRESS ON FILE | | | | | | | |
| 473320 | RODRIGUEZ MARRERO, MARINELLY | ADDRESS ON FILE | | | | | | | |
| 473321 | RODRIGUEZ MARRERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 473322 | RODRIGUEZ MARRERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 473323 | RODRIGUEZ MARRERO, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 473324 | RODRIGUEZ MARRERO, MARY | ADDRESS ON FILE | | | | | | | |
| 473325 | RODRIGUEZ MARRERO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 473326 | RODRIGUEZ MARRERO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 473327 | RODRIGUEZ MARRERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 473328 | RODRIGUEZ MARRERO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 473329 | RODRIGUEZ MARRERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 473330 | RODRIGUEZ MARRERO, NELSON J. | ADDRESS ON FILE | | | | | | | |
| 473331 | RODRIGUEZ MARRERO, NILSA | ADDRESS ON FILE | | | | | | | |
| 473332 | RODRIGUEZ MARRERO, NILSA A | ADDRESS ON FILE | | | | | | | |
| 473333 | RODRIGUEZ MARRERO, NIMIA | ADDRESS ON FILE | | | | | | | |
| 473334 | RODRIGUEZ MARRERO, PABLO | ADDRESS ON FILE | | | | | | | |
| 473335 | RODRIGUEZ MARRERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 473336 | RODRIGUEZ MARRERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 473337 | RODRIGUEZ MARRERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 473338 | Rodriguez Marrero, Roberto C | ADDRESS ON FILE | | | | | | | |
| 473339 | RODRIGUEZ MARRERO, ROSANI | ADDRESS ON FILE | | | | | | | |
| 473340 | RODRIGUEZ MARRERO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 473341 | RODRIGUEZ MARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 473342 | RODRIGUEZ MARRERO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 473343 | Rodriguez Marrero, Waleska | ADDRESS ON FILE | | | | | | | |
| 473344 | RODRIGUEZ MARRERO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 473345 | RODRIGUEZ MARRERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 473346 | RODRIGUEZ MARSHALL, NAHIR | ADDRESS ON FILE | | | | | | | |
| 473347 | RODRIGUEZ MARSTON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 473348 | RODRIGUEZ MARTE, FELIA | ADDRESS ON FILE | | | | | | | |
| 473349 | RODRIGUEZ MARTELL, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 473350 | RODRIGUEZ MARTELL, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 473351 | RODRIGUEZ MARTELL, IXIA M. | ADDRESS ON FILE | | | | | | | |
| 473352 | RODRIGUEZ MARTELL, MARILYN G | ADDRESS ON FILE | | | | | | | |
| 473353 | RODRIGUEZ MARTELL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 473354 | RODRIGUEZ MARTES, MELISA | ADDRESS ON FILE | | | | | | | |
| 473355 | RODRIGUEZ MARTES, MELISA | ADDRESS ON FILE | | | | | | | |
| 473356 | RODRIGUEZ MARTIN, BLANCA | ADDRESS ON FILE | | | | | | | |
| 473357 | RODRIGUEZ MARTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 473358 | Rodriguez Martine, Carlos A | ADDRESS ON FILE | | | | | | | |
| 473359 | RODRIGUEZ MARTINEZ JESSICA | LCDO. PABLO LUGO LEBRÓNLCDA. GLENIZ TORRESLCDA. JOHANNA SMITH LCDA. GAUDELYN SÁNCHEZ | URB. REPARTO MENDOZA | A-1 | P. O. BOX 8051 | HUMACAO | PR | 00792-8051 | |
| 473360 | RODRIGUEZ MARTINEZ MD, JORGE X | ADDRESS ON FILE | | | | | | | |
| 473361 | RODRIGUEZ MARTINEZ MD, MAYRA | ADDRESS ON FILE | | | | | | | |
| 473362 | RODRIGUEZ MARTINEZ MD, NELSON | ADDRESS ON FILE | | | | | | | |
| 473363 | RODRIGUEZ MARTINEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 473364 | RODRIGUEZ MARTINEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 473365 | RODRIGUEZ MARTINEZ, AGAR | ADDRESS ON FILE | | | | | | | |
| 473366 | RODRIGUEZ MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 473367 | RODRIGUEZ MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 473368 | RODRIGUEZ MARTINEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 473369 | Rodriguez Martinez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 473370 | RODRIGUEZ MARTINEZ, ALFREDO G | ADDRESS ON FILE | | | | | | | |
| 473371 | RODRIGUEZ MARTINEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 473372 | RODRIGUEZ MARTINEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 473373 | RODRIGUEZ MARTINEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 473374 | RODRIGUEZ MARTINEZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| 473375 | RODRIGUEZ MARTINEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 473376 | RODRIGUEZ MARTINEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 473377 | RODRIGUEZ MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 473378 | RODRIGUEZ MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 473379 | RODRIGUEZ MARTINEZ, ANDRES A. | ADDRESS ON FILE | | | | | | | |
| 473380 | RODRIGUEZ MARTINEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 473381 | RODRIGUEZ MARTINEZ, ANIXA | ADDRESS ON FILE | | | | | | | |
| 473382 | RODRIGUEZ MARTINEZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| 473383 | RODRIGUEZ MARTINEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 473384 | RODRIGUEZ MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 473385 | Rodriguez Martinez, Ariel | ADDRESS ON FILE | | | | | | | |
| 473386 | Rodriguez Martinez, Ariel | ADDRESS ON FILE | | | | | | | |
| 473387 | RODRIGUEZ MARTINEZ, ARIEL G. | ADDRESS ON FILE | | | | | | | |
| 473388 | RODRIGUEZ MARTINEZ, AURIE V. | ADDRESS ON FILE | | | | | | | |
| 473389 | RODRIGUEZ MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 473390 | RODRIGUEZ MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 473391 | RODRIGUEZ MARTINEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 473392 | RODRIGUEZ MARTINEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 473393 | RODRIGUEZ MARTINEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 473394 | RODRIGUEZ MARTINEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 473395 | RODRIGUEZ MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 473396 | RODRIGUEZ MARTINEZ, CADANDRE | ADDRESS ON FILE | | | | | | | |
| 473397 | RODRIGUEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 473399 | RODRIGUEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 473400 | RODRIGUEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 473401 | RODRIGUEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 473402 | RODRIGUEZ MARTINEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 473403 | RODRIGUEZ MARTINEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 473404 | RODRIGUEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 473405 | RODRIGUEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 473406 | RODRIGUEZ MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 473407 | RODRIGUEZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 473408 | RODRIGUEZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 473409 | RODRIGUEZ MARTINEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 473410 | RODRIGUEZ MARTINEZ, CRECENCIA | ADDRESS ON FILE | | | | | | | |
| 473411 | RODRIGUEZ MARTINEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 473412 | RODRIGUEZ MARTINEZ, CYNTHIA T. | ADDRESS ON FILE | | | | | | | |
| 473413 | RODRIGUEZ MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 473414 | RODRIGUEZ MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 473415 | RODRIGUEZ MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 473416 | RODRIGUEZ MARTINEZ, DANIEL J. | ADDRESS ON FILE | | | | | | | |
| 473417 | RODRIGUEZ MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 473418 | RODRIGUEZ MARTINEZ, DAVID J. | ADDRESS ON FILE | | | | | | | |
| 473419 | RODRIGUEZ MARTINEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 473420 | RODRIGUEZ MARTINEZ, DEVA L | ADDRESS ON FILE | | | | | | | |
| 473421 | RODRIGUEZ MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 473422 | RODRIGUEZ MARTINEZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| 473423 | RODRIGUEZ MARTINEZ, EDA M | ADDRESS ON FILE | | | | | | | |
| 473424 | RODRIGUEZ MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 473425 | RODRIGUEZ MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 473426 | RODRIGUEZ MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 473427 | RODRIGUEZ MARTINEZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| 473428 | RODRIGUEZ MARTINEZ, ELUDINA | ADDRESS ON FILE | | | | | | | |
| 473429 | RODRIGUEZ MARTINEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 473430 | RODRIGUEZ MARTINEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 473431 | RODRIGUEZ MARTINEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 473432 | RODRIGUEZ MARTINEZ, EVA N | ADDRESS ON FILE | | | | | | | |
| 473434 | RODRIGUEZ MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 473435 | RODRIGUEZ MARTINEZ, EXOL E | ADDRESS ON FILE | | | | | | | |
| 473436 | RODRIGUEZ MARTINEZ, FAUSTO G | ADDRESS ON FILE | | | | | | | |
| 473437 | Rodriguez Martinez, Federico | ADDRESS ON FILE | | | | | | | |
| 473438 | RODRIGUEZ MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 473439 | RODRIGUEZ MARTINEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 473440 | RODRIGUEZ MARTINEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 473441 | RODRIGUEZ MARTINEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 473442 | RODRIGUEZ MARTINEZ, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 473443 | RODRIGUEZ MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 473444 | RODRIGUEZ MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 473445 | RODRIGUEZ MARTINEZ, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 473446 | RODRIGUEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 473447 | RODRIGUEZ MARTINEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 473448 | RODRIGUEZ MARTINEZ, GLENDA J. | ADDRESS ON FILE | | | | | | | |
| 473449 | RODRIGUEZ MARTINEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 473451 | RODRIGUEZ MARTINEZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 473452 | RODRIGUEZ MARTINEZ, GRISELLE V. | ADDRESS ON FILE | | | | | | | |
| 473453 | RODRIGUEZ MARTINEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 473454 | RODRIGUEZ MARTINEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 473455 | RODRIGUEZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 473456 | RODRIGUEZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 473457 | RODRIGUEZ MARTINEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 473458 | RODRIGUEZ MARTINEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 473459 | Rodriguez Martinez, Hector R | ADDRESS ON FILE | | | | | | | |
| 473460 | RODRIGUEZ MARTINEZ, HEDRICK | ADDRESS ON FILE | | | | | | | |
| 473461 | RODRIGUEZ MARTINEZ, HEIDY | ADDRESS ON FILE | | | | | | | |
| 473462 | RODRIGUEZ MARTINEZ, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 473463 | RODRIGUEZ MARTINEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 473464 | RODRIGUEZ MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 473465 | RODRIGUEZ MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 473466 | RODRIGUEZ MARTINEZ, ILENE | ADDRESS ON FILE | | | | | | | |
| 473467 | RODRIGUEZ MARTINEZ, INARA A | ADDRESS ON FILE | | | | | | | |
| 473468 | RODRIGUEZ MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 473469 | RODRIGUEZ MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 473470 | RODRIGUEZ MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 473471 | RODRIGUEZ MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 473472 | RODRIGUEZ MARTINEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 473473 | RODRIGUEZ MARTINEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 473474 | RODRIGUEZ MARTINEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 473475 | RODRIGUEZ MARTINEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 473476 | RODRIGUEZ MARTINEZ, JACQUELINE G. | ADDRESS ON FILE | | | | | | | |
| 473477 | RODRIGUEZ MARTINEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 473478 | RODRIGUEZ MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 473479 | RODRIGUEZ MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 473480 | RODRIGUEZ MARTINEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 473481 | RODRIGUEZ MARTINEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 473482 | RODRIGUEZ MARTINEZ, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 473483 | RODRIGUEZ MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 473484 | RODRIGUEZ MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 473485 | RODRIGUEZ MARTINEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 473486 | RODRIGUEZ MARTINEZ, JOHAN A. | ADDRESS ON FILE | | | | | | | |
| 473487 | RODRIGUEZ MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 473488 | RODRIGUEZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 473489 | RODRIGUEZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 473490 | RODRIGUEZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 473491 | Rodriguez Martinez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 473492 | RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 473493 | RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 473494 | RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 473495 | RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 473496 | RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 473497 | RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 473498 | RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 473499 | RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 473500 | RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 473501 | RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 473502 | RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 473503 | RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 473504 | RODRIGUEZ MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 473505 | Rodriguez Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 473506 | Rodriguez Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 473507 | RODRIGUEZ MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 473508 | RODRIGUEZ MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 473509 | RODRIGUEZ MARTINEZ, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 473510 | RODRIGUEZ MARTINEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 473511 | RODRIGUEZ MARTINEZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 473512 | RODRIGUEZ MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 473513 | Rodriguez Martinez, Juan | ADDRESS ON FILE | | | | | | | |
| 473514 | RODRIGUEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 473515 | RODRIGUEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 473516 | RODRIGUEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 473517 | RODRIGUEZ MARTINEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 473518 | RODRIGUEZ MARTINEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 473519 | RODRIGUEZ MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 473520 | RODRIGUEZ MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 473521 | RODRIGUEZ MARTINEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 473522 | RODRIGUEZ MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 473523 | RODRIGUEZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 473524 | RODRIGUEZ MARTINEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 473525 | RODRIGUEZ MARTINEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 473526 | RODRIGUEZ MARTINEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 473527 | Rodriguez Martinez, Kenneth | ADDRESS ON FILE | | | | | | | |
| 473528 | RODRIGUEZ MARTINEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 473529 | RODRIGUEZ MARTINEZ, LESLLIAM | ADDRESS ON FILE | | | | | | | |
| 473530 | RODRIGUEZ MARTINEZ, LESVIA M | ADDRESS ON FILE | | | | | | | |
| 473531 | RODRIGUEZ MARTINEZ, LIDDA | ADDRESS ON FILE | | | | | | | |
| 473533 | RODRIGUEZ MARTINEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 473532 | RODRIGUEZ MARTINEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 473534 | RODRIGUEZ MARTINEZ, LILLIAM J | ADDRESS ON FILE | | | | | | | |
| 473535 | RODRIGUEZ MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 473536 | RODRIGUEZ MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 473537 | RODRIGUEZ MARTINEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 473538 | RODRIGUEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 473539 | RODRIGUEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 473540 | RODRIGUEZ MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 473541 | Rodriguez Martinez, Luis E. | ADDRESS ON FILE | | | | | | | |
| 473542 | Rodriguez Martinez, Luis J | ADDRESS ON FILE | | | | | | | |
| 473543 | RODRIGUEZ MARTINEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 473544 | RODRIGUEZ MARTINEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 473545 | RODRIGUEZ MARTINEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 473546 | RODRIGUEZ MARTINEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 473547 | RODRIGUEZ MARTINEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 473548 | RODRIGUEZ MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 473549 | RODRIGUEZ MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 473550 | RODRIGUEZ MARTINEZ, LUZ T | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 473551 | RODRIGUEZ MARTINEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 473552 | RODRIGUEZ MARTINEZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 473553 | RODRIGUEZ MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 473554 | RODRIGUEZ MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 473398 | RODRIGUEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 473433 | RODRIGUEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 473555 | RODRIGUEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 473556 | RODRIGUEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 473557 | RODRIGUEZ MARTINEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 473558 | RODRIGUEZ MARTINEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 473559 | RODRIGUEZ MARTINEZ, MARIA DE L A | ADDRESS ON FILE | | | | | | | |
| 473560 | RODRIGUEZ MARTINEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 473561 | RODRIGUEZ MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 473562 | RODRIGUEZ MARTINEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 473563 | RODRIGUEZ MARTINEZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 473564 | RODRIGUEZ MARTINEZ, MARIA F. | ADDRESS ON FILE | | | | | | | |
| 473565 | RODRIGUEZ MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 473566 | RODRIGUEZ MARTINEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 473567 | RODRIGUEZ MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 473568 | RODRIGUEZ MARTINEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 473569 | RODRIGUEZ MARTINEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 473570 | RODRIGUEZ MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 473571 | RODRIGUEZ MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 473572 | RODRIGUEZ MARTINEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 473573 | RODRIGUEZ MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 473574 | RODRIGUEZ MARTINEZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 473575 | RODRIGUEZ MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 473576 | RODRIGUEZ MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 473577 | RODRIGUEZ MARTINEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 473578 | RODRIGUEZ MARTINEZ, MARTA S | ADDRESS ON FILE | | | | | | | |
| 473579 | RODRIGUEZ MARTINEZ, MARTITA | ADDRESS ON FILE | | | | | | | |
| 473580 | RODRIGUEZ MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 473581 | RODRIGUEZ MARTINEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 473582 | RODRIGUEZ MARTINEZ, MAYRA W | ADDRESS ON FILE | | | | | | | |
| 473583 | RODRIGUEZ MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 473584 | RODRIGUEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 473585 | RODRIGUEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 473586 | RODRIGUEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 473587 | RODRIGUEZ MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 473589 | RODRIGUEZ MARTINEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 473590 | RODRIGUEZ MARTINEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 473591 | RODRIGUEZ MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 473592 | RODRIGUEZ MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 473593 | RODRIGUEZ MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 473594 | RODRIGUEZ MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 473595 | Rodriguez Martinez, Monica L | ADDRESS ON FILE | | | | | | | |
| 473596 | RODRIGUEZ MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 473597 | RODRIGUEZ MARTINEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 473598 | RODRIGUEZ MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 473599 | RODRIGUEZ MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 473600 | RODRIGUEZ MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 473601 | RODRIGUEZ MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 473602 | RODRIGUEZ MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 473603 | RODRIGUEZ MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 473605 | RODRIGUEZ MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 473606 | RODRIGUEZ MARTINEZ, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 473607 | RODRIGUEZ MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 473608 | RODRIGUEZ MARTINEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 473609 | RODRIGUEZ MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 473610 | RODRIGUEZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 473611 | RODRIGUEZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 473612 | RODRIGUEZ MARTINEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 473613 | RODRIGUEZ MARTINEZ, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 473614 | RODRIGUEZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 473615 | RODRIGUEZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 473616 | RODRIGUEZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 473617 | RODRIGUEZ MARTINEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 473618 | RODRIGUEZ MARTINEZ, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 473619 | RODRIGUEZ MARTINEZ, RAMO | ADDRESS ON FILE | | | | | | | |
| 473620 | RODRIGUEZ MARTINEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 473621 | RODRIGUEZ MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 473622 | RODRIGUEZ MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 473623 | Rodriguez Martinez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 473624 | RODRIGUEZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 473450 | RODRIGUEZ MARTINEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 473625 | RODRIGUEZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 473626 | RODRIGUEZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 473627 | RODRIGUEZ MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 473628 | RODRIGUEZ MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 473629 | RODRIGUEZ MARTINEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 473630 | RODRIGUEZ MARTINEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 473631 | RODRIGUEZ MARTINEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 473632 | RODRIGUEZ MARTINEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 473633 | RODRIGUEZ MARTINEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 473634 | RODRIGUEZ MARTINEZ, ROSALINE | ADDRESS ON FILE | | | | | | | |
| 473635 | Rodriguez Martinez, Roynashmil | ADDRESS ON FILE | | | | | | | |
| 473636 | RODRIGUEZ MARTINEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 473637 | RODRIGUEZ MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 473638 | RODRIGUEZ MARTINEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 473639 | RODRIGUEZ MARTINEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 473640 | RODRIGUEZ MARTINEZ, SOL M | ADDRESS ON FILE | | | | | | | |
| 473641 | RODRIGUEZ MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 473642 | RODRIGUEZ MARTINEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 473643 | RODRIGUEZ MARTINEZ, TIRSO H | ADDRESS ON FILE | | | | | | | |
| 473644 | RODRIGUEZ MARTINEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 473645 | RODRIGUEZ MARTINEZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 473646 | RODRIGUEZ MARTINEZ, VILMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 473647 | RODRIGUEZ MARTINEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 473648 | RODRIGUEZ MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 473649 | RODRIGUEZ MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 473650 | RODRIGUEZ MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 473651 | RODRIGUEZ MARTINEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 473652 | RODRIGUEZ MARTINEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 473653 | RODRIGUEZ MARTINEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| 473654 | RODRIGUEZ MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 473655 | RODRIGUEZ MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 473656 | RODRIGUEZ MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 473657 | RODRIGUEZ MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 473658 | RODRIGUEZ MARTINEZ, YAMILA I | ADDRESS ON FILE | | | | | | | |
| 473659 | RODRIGUEZ MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 473660 | RODRIGUEZ MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 473661 | RODRIGUEZ MARTINEZ, YARA | ADDRESS ON FILE | | | | | | | |
| 473662 | RODRIGUEZ MARTINEZ, YARIXA M | ADDRESS ON FILE | | | | | | | |
| 473663 | RODRIGUEZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 473664 | RODRIGUEZ MARTINEZ, YOSUE | ADDRESS ON FILE | | | | | | | |
| 473665 | RODRIGUEZ MARTINEZ, YOSUE | ADDRESS ON FILE | | | | | | | |
| 473666 | RODRIGUEZ MARTINEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 473667 | RODRIGUEZ MARTINEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 473668 | RODRIGUEZ MARTINEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 473669 | RODRIGUEZ MARTINEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 473670 | RODRIGUEZ MARTINEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 473671 | RODRIGUEZ MARTINEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 473672 | RODRIGUEZ MARTINTEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 473673 | RODRIGUEZ MARTIR, SOCORRO ENID | ADDRESS ON FILE | | | | | | | |
| 473674 | RODRIGUEZ MARZAN, ARIEL | ADDRESS ON FILE | | | | | | | |
| 473675 | RODRIGUEZ MARZAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 473676 | RODRIGUEZ MASA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 473677 | RODRIGUEZ MASS, MALJOURIE | ADDRESS ON FILE | | | | | | | |
| 473678 | RODRIGUEZ MASSA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 473679 | RODRIGUEZ MASSA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 473680 | RODRIGUEZ MASSAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 473681 | RODRIGUEZ MASSAS, NILDA L | ADDRESS ON FILE | | | | | | | |
| 473682 | RODRIGUEZ MASSAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 473683 | RODRIGUEZ MASSAS, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| 473684 | RODRIGUEZ MASSO, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 473685 | RODRIGUEZ MASSO, SERGIO RAFAEL | ADDRESS ON FILE | | | | | | | |
| 473686 | RODRIGUEZ MATANZO, ERASTO | ADDRESS ON FILE | | | | | | | |
| 473687 | RODRIGUEZ MATEO, ADLEEN | ADDRESS ON FILE | | | | | | | |
| 473688 | RODRIGUEZ MATEO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 473689 | RODRIGUEZ MATEO, ANIMELIS | ADDRESS ON FILE | | | | | | | |
| 473690 | RODRIGUEZ MATEO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 473691 | RODRIGUEZ MATEO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 473692 | RODRIGUEZ MATEO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 473693 | RODRIGUEZ MATEO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 473694 | RODRIGUEZ MATEO, ESTHER MARIA | ADDRESS ON FILE | | | | | | | |
| 473695 | RODRIGUEZ MATEO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 473696 | RODRIGUEZ MATEO, GLORIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 473697 | RODRIGUEZ MATEO, IRMA | ADDRESS ON FILE | | | | | | | |
| 473698 | RODRIGUEZ MATEO, ISMAIVA | ADDRESS ON FILE | | | | | | | |
| 473699 | RODRIGUEZ MATEO, JORGE I | ADDRESS ON FILE | | | | | | | |
| 473700 | RODRIGUEZ MATEO, JOSE | ADDRESS ON FILE | | | | | | | |
| 473701 | RODRIGUEZ MATEO, JOSE | ADDRESS ON FILE | | | | | | | |
| 473702 | RODRIGUEZ MATEO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 473703 | Rodriguez Mateo, Luz I. | ADDRESS ON FILE | | | | | | | |
| 473704 | Rodriguez Mateo, Marcos | ADDRESS ON FILE | | | | | | | |
| 473705 | RODRIGUEZ MATEO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 473706 | RODRIGUEZ MATEO, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 473707 | RODRIGUEZ MATEO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 473708 | RODRIGUEZ MATEO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 473709 | RODRIGUEZ MATEO, YELITZA A | ADDRESS ON FILE | | | | | | | |
| 473710 | RODRIGUEZ MATIAS, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 473711 | RODRIGUEZ MATIAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 473712 | RODRIGUEZ MATIAS, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 473713 | RODRIGUEZ MATIAS, JAN | ADDRESS ON FILE | | | | | | | |
| 473714 | RODRIGUEZ MATIAS, PABLO | ADDRESS ON FILE | | | | | | | |
| 473715 | RODRIGUEZ MATIAS, YENITZA | ADDRESS ON FILE | | | | | | | |
| 473716 | RODRIGUEZ MATIENZO, GRIZELLE | ADDRESS ON FILE | | | | | | | |
| 473717 | RODRIGUEZ MATIENZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 473718 | RODRIGUEZ MATOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 473719 | RODRIGUEZ MATOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 473720 | Rodriguez Matos, Angel M | ADDRESS ON FILE | | | | | | | |
| 473721 | RODRIGUEZ MATOS, ANTONIA C | ADDRESS ON FILE | | | | | | | |
| 473722 | RODRIGUEZ MATOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 473723 | RODRIGUEZ MATOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 473724 | RODRIGUEZ MATOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 473725 | RODRIGUEZ MATOS, DELOIS | ADDRESS ON FILE | | | | | | | |
| 473726 | Rodriguez Matos, Edgar | ADDRESS ON FILE | | | | | | | |
| 473727 | RODRIGUEZ MATOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 473728 | RODRIGUEZ MATOS, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 473729 | Rodriguez Matos, Felix L | ADDRESS ON FILE | | | | | | | |
| 473730 | Rodriguez Matos, Freddie | ADDRESS ON FILE | | | | | | | |
| 473731 | RODRIGUEZ MATOS, GISELA | ADDRESS ON FILE | | | | | | | |
| 473732 | RODRIGUEZ MATOS, GLADYS YADIRA | ADDRESS ON FILE | | | | | | | |
| 473733 | RODRIGUEZ MATOS, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 473734 | RODRIGUEZ MATOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 473735 | RODRIGUEZ MATOS, IRIS V | ADDRESS ON FILE | | | | | | | |
| 473736 | Rodriguez Matos, Irvia L | ADDRESS ON FILE | | | | | | | |
| 473737 | RODRIGUEZ MATOS, IVELES | ADDRESS ON FILE | | | | | | | |
| 473738 | RODRIGUEZ MATOS, JOANNE | ADDRESS ON FILE | | | | | | | |
| 473739 | RODRIGUEZ MATOS, JOHNNATAN | ADDRESS ON FILE | | | | | | | |
| 473740 | RODRIGUEZ MATOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 473741 | RODRIGUEZ MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 473742 | RODRIGUEZ MATOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 473743 | Rodriguez Matos, Jose A. | ADDRESS ON FILE | | | | | | | |
| 473744 | RODRIGUEZ MATOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 473745 | RODRIGUEZ MATOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 473746 | RODRIGUEZ MATOS, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 473747 | RODRIGUEZ MATOS, LENIS L | ADDRESS ON FILE | | | | | | | |
| 473748 | RODRIGUEZ MATOS, LIZ I. | ADDRESS ON FILE | | | | | | | |
| 473749 | RODRIGUEZ MATOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 473750 | RODRIGUEZ MATOS, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 473751 | RODRIGUEZ MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 473752 | RODRIGUEZ MATOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 473753 | RODRIGUEZ MATOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 473754 | RODRIGUEZ MATOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 473755 | RODRIGUEZ MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 473756 | RODRIGUEZ MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 473758 | RODRIGUEZ MATOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| 473759 | Rodriguez Matos, Mario J | ADDRESS ON FILE | | | | | | | |
| 473760 | RODRIGUEZ MATOS, MARYSOL | ADDRESS ON FILE | | | | | | | |
| 473761 | RODRIGUEZ MATOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 473762 | Rodriguez Matos, Michael J | ADDRESS ON FILE | | | | | | | |
| 473763 | RODRIGUEZ MATOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 473764 | Rodriguez Matos, Myava Lisa | ADDRESS ON FILE | | | | | | | |
| 473765 | RODRIGUEZ MATOS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 473766 | RODRIGUEZ MATOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 473767 | RODRIGUEZ MATOS, OLGA E | ADDRESS ON FILE | | | | | | | |
| 473768 | RODRIGUEZ MATOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 473769 | RODRIGUEZ MATOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 473770 | RODRIGUEZ MATOS, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 473771 | RODRIGUEZ MATOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 473772 | RODRIGUEZ MATOS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 473773 | RODRIGUEZ MATOS, SORYLIZ | ADDRESS ON FILE | | | | | | | |
| 473774 | RODRIGUEZ MATOS, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 473775 | RODRIGUEZ MATOS, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 473776 | RODRIGUEZ MATOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 473777 | RODRIGUEZ MATOS, WILLIAM G. | ADDRESS ON FILE | | | | | | | |
| 473778 | RODRIGUEZ MATOS, YANITSIEE | ADDRESS ON FILE | | | | | | | |
| 473779 | RODRIGUEZ MATOS, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 473780 | RODRIGUEZ MATTA, DAIANA | ADDRESS ON FILE | | | | | | | |
| 473781 | RODRIGUEZ MATTA, DAIANA M. | ADDRESS ON FILE | | | | | | | |
| 473782 | RODRIGUEZ MATTA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 473783 | RODRIGUEZ MATTEI, MARIA | ADDRESS ON FILE | | | | | | | |
| 473784 | RODRIGUEZ MATTEI, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 473785 | Rodriguez Mattos, Benjamin | ADDRESS ON FILE | | | | | | | |
| 473786 | RODRIGUEZ MAURAS, DAMARY | ADDRESS ON FILE | | | | | | | |
| 473787 | RODRIGUEZ MAURAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 473788 | RODRIGUEZ MAYMI, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 473789 | RODRIGUEZ MAYMI, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 473790 | RODRIGUEZ MAYMI, YANIRA I | ADDRESS ON FILE | | | | | | | |
| 473791 | RODRIGUEZ MAYORAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 473792 | RODRIGUEZ MAYSONET, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 473793 | RODRIGUEZ MAYSONET, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 473794 | RODRIGUEZ MAYSONET, FELICIA | ADDRESS ON FILE | | | | | | | |
| 473795 | RODRIGUEZ MAYSONET, FELIX | ADDRESS ON FILE | | | | | | | |
| 473796 | RODRIGUEZ MAYSONET, IRIS | ADDRESS ON FILE | | | | | | | |
| 473797 | RODRIGUEZ MAYSONET, IVONNE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 473798 | RODRIGUEZ MAYSONET, KENNETH | ADDRESS ON FILE | | | | | | | |
| 473799 | RODRIGUEZ MAYSONET, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| 473800 | RODRIGUEZ MC DERMOTT, SHARON | ADDRESS ON FILE | | | | | | | |
| 473801 | RODRIGUEZ MC FALINE, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 473802 | RODRIGUEZ MCDOUGALL MD, HARRY J | ADDRESS ON FILE | | | | | | | |
| 473803 | RODRIGUEZ MCDOUGALL, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 473804 | RODRIGUEZ MD , CRES A | ADDRESS ON FILE | | | | | | | |
| 473805 | RODRIGUEZ MD , GLORIA V | ADDRESS ON FILE | | | | | | | |
| 473806 | RODRIGUEZ MD , JOSE E | ADDRESS ON FILE | | | | | | | |
| 473807 | RODRIGUEZ MD, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 473808 | RODRIGUEZ MD, DULCE | ADDRESS ON FILE | | | | | | | |
| 473809 | RODRIGUEZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 473810 | RODRIGUEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 473811 | RODRIGUEZ MD, RAIZA | ADDRESS ON FILE | | | | | | | |
| 473812 | RODRIGUEZ MD, VERONICA | ADDRESS ON FILE | | | | | | | |
| 473813 | RODRIGUEZ MEDERO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 473814 | Rodriguez Mediavill, Luis A | ADDRESS ON FILE | | | | | | | |
| 473815 | RODRIGUEZ MEDIAVILLA, ARAMINTA | ADDRESS ON FILE | | | | | | | |
| 473816 | RODRIGUEZ MEDIAVILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| 473817 | RODRIGUEZ MEDIAVILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| 473818 | RODRIGUEZ MEDIAVILLA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 473819 | RODRIGUEZ MEDIAVILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 473820 | RODRIGUEZ MEDINA, ADA E | ADDRESS ON FILE | | | | | | | |
| 473821 | RODRIGUEZ MEDINA, AIDA N | ADDRESS ON FILE | | | | | | | |
| 473822 | RODRIGUEZ MEDINA, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| 473823 | RODRIGUEZ MEDINA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 473824 | RODRIGUEZ MEDINA, ANA | ADDRESS ON FILE | | | | | | | |
| 473825 | RODRIGUEZ MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 473826 | RODRIGUEZ MEDINA, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 473827 | RODRIGUEZ MEDINA, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 473828 | RODRIGUEZ MEDINA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 473829 | RODRIGUEZ MEDINA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 473830 | RODRIGUEZ MEDINA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 473831 | RODRIGUEZ MEDINA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 473832 | RODRIGUEZ MEDINA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 473833 | RODRIGUEZ MEDINA, ASTRID | ADDRESS ON FILE | | | | | | | |
| 473834 | RODRIGUEZ MEDINA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 473835 | RODRIGUEZ MEDINA, BRAYANNE | ADDRESS ON FILE | | | | | | | |
| 473836 | RODRIGUEZ MEDINA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 473837 | RODRIGUEZ MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 473838 | RODRIGUEZ MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 473839 | RODRIGUEZ MEDINA, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 473840 | RODRIGUEZ MEDINA, CESAR E | ADDRESS ON FILE | | | | | | | |
| 473841 | RODRIGUEZ MEDINA, CESAR E | ADDRESS ON FILE | | | | | | | |
| 473842 | RODRIGUEZ MEDINA, CHARMAIND | ADDRESS ON FILE | | | | | | | |
| 473843 | RODRIGUEZ MEDINA, DAISY M | ADDRESS ON FILE | | | | | | | |
| 473844 | RODRIGUEZ MEDINA, DENISSE A | ADDRESS ON FILE | | | | | | | |
| 473845 | RODRIGUEZ MEDINA, EFIGENIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 473846 | RODRIGUEZ MEDINA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 473847 | RODRIGUEZ MEDINA, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| 473848 | Rodriguez Medina, Evelyn | ADDRESS ON FILE | | | | | | | |
| 473849 | RODRIGUEZ MEDINA, FELIX | ADDRESS ON FILE | | | | | | | |
| 473850 | RODRIGUEZ MEDINA, GLACHELY | ADDRESS ON FILE | | | | | | | |
| 473851 | RODRIGUEZ MEDINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 473852 | RODRIGUEZ MEDINA, HAZAEL | ADDRESS ON FILE | | | | | | | |
| 473853 | RODRIGUEZ MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 473855 | RODRIGUEZ MEDINA, HENRRY | ADDRESS ON FILE | | | | | | | |
| 473856 | RODRIGUEZ MEDINA, HENRY | ADDRESS ON FILE | | | | | | | |
| 473857 | RODRIGUEZ MEDINA, HILDA A | ADDRESS ON FILE | | | | | | | |
| 473858 | Rodriguez Medina, Hugo D. | ADDRESS ON FILE | | | | | | | |
| 473859 | RODRIGUEZ MEDINA, IRIS B | ADDRESS ON FILE | | | | | | | |
| 473860 | RODRIGUEZ MEDINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 473861 | RODRIGUEZ MEDINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 473862 | RODRIGUEZ MEDINA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 473863 | RODRIGUEZ MEDINA, JOAN | ADDRESS ON FILE | | | | | | | |
| 473864 | RODRIGUEZ MEDINA, JORGE O. | ADDRESS ON FILE | | | | | | | |
| 473865 | RODRIGUEZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 473866 | RODRIGUEZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 473867 | RODRIGUEZ MEDINA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 473868 | RODRIGUEZ MEDINA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 473869 | RODRIGUEZ MEDINA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 473870 | RODRIGUEZ MEDINA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 473871 | Rodriguez Medina, Juana | ADDRESS ON FILE | | | | | | | |
| 473872 | RODRIGUEZ MEDINA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 473854 | RODRIGUEZ MEDINA, KARLA | ADDRESS ON FILE | | | | | | | |
| 473873 | RODRIGUEZ MEDINA, LAURIE J | ADDRESS ON FILE | | | | | | | |
| 473874 | RODRIGUEZ MEDINA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 473875 | RODRIGUEZ MEDINA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 473876 | RODRIGUEZ MEDINA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 473877 | RODRIGUEZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 473878 | RODRIGUEZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 473879 | RODRIGUEZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 473880 | RODRIGUEZ MEDINA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 473881 | RODRIGUEZ MEDINA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 473882 | Rodriguez Medina, Luis R | ADDRESS ON FILE | | | | | | | |
| 473883 | RODRIGUEZ MEDINA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 473884 | RODRIGUEZ MEDINA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 473885 | RODRIGUEZ MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 473886 | RODRIGUEZ MEDINA, MARI OLGA | ADDRESS ON FILE | | | | | | | |
| 473887 | RODRIGUEZ MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 473888 | RODRIGUEZ MEDINA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 473889 | RODRIGUEZ MEDINA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 473890 | RODRIGUEZ MEDINA, MARIDSA | ADDRESS ON FILE | | | | | | | |
| 473891 | RODRIGUEZ MEDINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 473892 | RODRIGUEZ MEDINA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 473893 | RODRIGUEZ MEDINA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 473895 | RODRIGUEZ MEDINA, MYGNA D | ADDRESS ON FILE | | | | | | | |
| 473896 | RODRIGUEZ MEDINA, MYRNA I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 473897 | RODRIGUEZ MEDINA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 473898 | RODRIGUEZ MEDINA, OLGA | ADDRESS ON FILE | | | | | | | |
| 473899 | RODRIGUEZ MEDINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 473900 | RODRIGUEZ MEDINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 473901 | RODRIGUEZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 473902 | RODRIGUEZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 473903 | RODRIGUEZ MEDINA, RANDALL | ADDRESS ON FILE | | | | | | | |
| 473904 | RODRIGUEZ MEDINA, REGINA | ADDRESS ON FILE | | | | | | | |
| 473905 | RODRIGUEZ MEDINA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 473907 | Rodriguez Medina, Rosendo | ADDRESS ON FILE | | | | | | | |
| 473908 | RODRIGUEZ MEDINA, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 473909 | RODRIGUEZ MEDINA, RUTH L | ADDRESS ON FILE | | | | | | | |
| 473910 | RODRIGUEZ MEDINA, SACHIRA | ADDRESS ON FILE | | | | | | | |
| 473911 | RODRIGUEZ MEDINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 473912 | RODRIGUEZ MEDINA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 473913 | RODRIGUEZ MEDINA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 473914 | RODRIGUEZ MEDINA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 473915 | RODRIGUEZ MEDINA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 473916 | RODRIGUEZ MEDINA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 473917 | RODRIGUEZ MEDINA, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| 473918 | RODRIGUEZ MEDINA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 473919 | RODRIGUEZ MEJIA, LEYDA | ADDRESS ON FILE | | | | | | | |
| 473920 | RODRIGUEZ MEJIAS, ADORIS ZOE | ADDRESS ON FILE | | | | | | | |
| 473921 | RODRIGUEZ MEJIAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 473922 | RODRIGUEZ MEJIAS, JUAN R | ADDRESS ON FILE | | | | | | | |
| 473923 | RODRIGUEZ MEJIAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 473924 | RODRIGUEZ MEJIAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 473925 | Rodriguez Mejil, Jorge D. | ADDRESS ON FILE | | | | | | | |
| 473926 | RODRIGUEZ MELENDE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 473927 | RODRIGUEZ MELENDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 473928 | RODRIGUEZ MELENDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 473929 | RODRIGUEZ MELENDEZ, ABIHAIL | ADDRESS ON FILE | | | | | | | |
| 473930 | RODRIGUEZ MELENDEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 473931 | RODRIGUEZ MELENDEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 473932 | RODRIGUEZ MELENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 473933 | RODRIGUEZ MELENDEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 473934 | RODRIGUEZ MELENDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 473935 | Rodriguez Melendez, Andres | ADDRESS ON FILE | | | | | | | |
| 473936 | RODRIGUEZ MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 473937 | RODRIGUEZ MELENDEZ, ANGEL T. | ADDRESS ON FILE | | | | | | | |
| 473938 | RODRIGUEZ MELENDEZ, ANGELICA F | ADDRESS ON FILE | | | | | | | |
| 473939 | RODRIGUEZ MELENDEZ, ANTERO | ADDRESS ON FILE | | | | | | | |
| 473940 | RODRIGUEZ MELENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 473941 | RODRIGUEZ MELENDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 473942 | RODRIGUEZ MELENDEZ, ASTRID C | ADDRESS ON FILE | | | | | | | |
| 473943 | RODRIGUEZ MELENDEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 473944 | RODRIGUEZ MELENDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 473945 | RODRIGUEZ MELENDEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 473946 | RODRIGUEZ MELENDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 473947 | RODRIGUEZ MELENDEZ, BRENDA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 473948 | RODRIGUEZ MELENDEZ, CARLA M | ADDRESS ON FILE | | | | | | | |
| 473949 | RODRIGUEZ MELENDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 473950 | RODRIGUEZ MELENDEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 473951 | RODRIGUEZ MELENDEZ, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 473952 | RODRIGUEZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 473953 | RODRIGUEZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 473954 | RODRIGUEZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 473955 | RODRIGUEZ MELENDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 473956 | RODRIGUEZ MELENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 473957 | RODRIGUEZ MELENDEZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 473958 | RODRIGUEZ MELENDEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 473959 | RODRIGUEZ MELENDEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 473960 | RODRIGUEZ MELENDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 473961 | RODRIGUEZ MELENDEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 473962 | RODRIGUEZ MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 473963 | Rodriguez Melendez, Efrain | ADDRESS ON FILE | | | | | | | |
| 473964 | RODRIGUEZ MELENDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 473965 | RODRIGUEZ MELENDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 473966 | RODRIGUEZ MELENDEZ, ESPANA | ADDRESS ON FILE | | | | | | | |
| 473967 | RODRIGUEZ MELENDEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 473968 | RODRIGUEZ MELENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 473969 | RODRIGUEZ MELENDEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 473970 | RODRIGUEZ MELENDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 473971 | RODRIGUEZ MELENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 473972 | RODRIGUEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 473973 | RODRIGUEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 473974 | RODRIGUEZ MELENDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 473975 | RODRIGUEZ MELENDEZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| 473976 | RODRIGUEZ MELENDEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 473977 | RODRIGUEZ MELENDEZ, IVAN O | ADDRESS ON FILE | | | | | | | |
| 473978 | Rodriguez Melendez, Jaime | ADDRESS ON FILE | | | | | | | |
| 473979 | RODRIGUEZ MELENDEZ, JAIRO | ADDRESS ON FILE | | | | | | | |
| 473980 | RODRIGUEZ MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 473981 | RODRIGUEZ MELENDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 473982 | RODRIGUEZ MELENDEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 473983 | RODRIGUEZ MELENDEZ, JESUS F | ADDRESS ON FILE | | | | | | | |
| 473984 | RODRIGUEZ MELENDEZ, JOAN D | ADDRESS ON FILE | | | | | | | |
| 473985 | RODRIGUEZ MELENDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 473986 | RODRIGUEZ MELENDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 473987 | Rodriguez Melendez, Joel J | ADDRESS ON FILE | | | | | | | |
| 473988 | RODRIGUEZ MELENDEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 473989 | Rodriguez Melendez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 473990 | RODRIGUEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 473991 | RODRIGUEZ MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 473992 | RODRIGUEZ MELENDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 473993 | RODRIGUEZ MELENDEZ, JOSE W | ADDRESS ON FILE | | | | | | | |
| 473994 | RODRIGUEZ MELENDEZ, JOSE W | ADDRESS ON FILE | | | | | | | |
| 473995 | RODRIGUEZ MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 473996 | RODRIGUEZ MELENDEZ, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 473997 | RODRIGUEZ MELENDEZ, JULIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 473998 | RODRIGUEZ MELENDEZ, JUSTA | ADDRESS ON FILE | | | | | | | |
| 473999 | RODRIGUEZ MELENDEZ, KAREN D | ADDRESS ON FILE | | | | | | | |
| 474000 | RODRIGUEZ MELENDEZ, LAURALIZ P | ADDRESS ON FILE | | | | | | | |
| 474001 | RODRIGUEZ MELENDEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 474002 | RODRIGUEZ MELENDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 474003 | RODRIGUEZ MELENDEZ, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 474004 | RODRIGUEZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 474005 | Rodriguez Melendez, Luis J | ADDRESS ON FILE | | | | | | | |
| 474006 | RODRIGUEZ MELENDEZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 474007 | RODRIGUEZ MELENDEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 474008 | RODRIGUEZ MELENDEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 474010 | RODRIGUEZ MELENDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 474011 | Rodriguez Melendez, Madeline | ADDRESS ON FILE | | | | | | | |
| 474012 | RODRIGUEZ MELENDEZ, MANNELLY | ADDRESS ON FILE | | | | | | | |
| 474013 | Rodriguez Melendez, Manuel | ADDRESS ON FILE | | | | | | | |
| 474014 | RODRIGUEZ MELENDEZ, MANUEL O | ADDRESS ON FILE | | | | | | | |
| 474015 | RODRIGUEZ MELENDEZ, MARCOS L. | ADDRESS ON FILE | | | | | | | |
| 474016 | RODRIGUEZ MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 474017 | RODRIGUEZ MELENDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 474018 | Rodriguez Melendez, Maria D | ADDRESS ON FILE | | | | | | | |
| 474019 | RODRIGUEZ MELENDEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 474020 | RODRIGUEZ MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 474021 | RODRIGUEZ MELENDEZ, MARIET | ADDRESS ON FILE | | | | | | | |
| 474022 | RODRIGUEZ MELENDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 474023 | RODRIGUEZ MELENDEZ, MELANYE | ADDRESS ON FILE | | | | | | | |
| 474024 | RODRIGUEZ MELENDEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| 474025 | RODRIGUEZ MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 474026 | RODRIGUEZ MELENDEZ, MILINES | ADDRESS ON FILE | | | | | | | |
| 474027 | RODRIGUEZ MELENDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 474028 | RODRIGUEZ MELENDEZ, MORALIA | ADDRESS ON FILE | | | | | | | |
| 474029 | RODRIGUEZ MELENDEZ, NAYDA R | ADDRESS ON FILE | | | | | | | |
| 474031 | Rodriguez Melendez, Neftali | ADDRESS ON FILE | | | | | | | |
| 474032 | RODRIGUEZ MELENDEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 474033 | RODRIGUEZ MELENDEZ, NESTOR R. | ADDRESS ON FILE | | | | | | | |
| 474034 | RODRIGUEZ MELENDEZ, NIVIA J | ADDRESS ON FILE | | | | | | | |
| 474035 | RODRIGUEZ MELENDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 474036 | RODRIGUEZ MELENDEZ, OMAR N | ADDRESS ON FILE | | | | | | | |
| 474037 | RODRIGUEZ MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 474038 | RODRIGUEZ MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 474039 | RODRIGUEZ MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 474040 | Rodriguez Melendez, Pablo | ADDRESS ON FILE | | | | | | | |
| 474041 | RODRIGUEZ MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 474042 | RODRIGUEZ MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 474043 | RODRIGUEZ MELENDEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 474044 | RODRIGUEZ MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 474045 | RODRIGUEZ MELENDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 474046 | RODRIGUEZ MELENDEZ, ROSALY J | ADDRESS ON FILE | | | | | | | |
| 474047 | RODRIGUEZ MELENDEZ, ROSENDO J. | ROSENDO J. RODRIGUEZ MELENDEZ(CONFINADO) | INST. GUAYAMA 500 | CENTRO 1-A SECCION AA-15 | | PO BOX 10-005 GUAYAMA | PR | 00785 | |
| 474048 | RODRIGUEZ MELENDEZ, RUPERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 474049 | RODRIGUEZ MELENDEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 474050 | RODRIGUEZ MELENDEZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 474051 | RODRIGUEZ MELENDEZ, SILVYA | ADDRESS ON FILE | | | | | | | |
| 474052 | RODRIGUEZ MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 474053 | RODRIGUEZ MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 474055 | Rodriguez Melendez, Victor M. | ADDRESS ON FILE | | | | | | | |
| 474056 | RODRIGUEZ MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 474057 | RODRIGUEZ MELENDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 474058 | RODRIGUEZ MELENDEZ, WIDDIE Z | ADDRESS ON FILE | | | | | | | |
| 474059 | RODRIGUEZ MELENDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 474060 | Rodriguez Melendez, Yanmaris | ADDRESS ON FILE | | | | | | | |
| 474061 | RODRIGUEZ MELENDEZ, YASHA | ADDRESS ON FILE | | | | | | | |
| 474062 | RODRIGUEZ MELENDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 474063 | RODRIGUEZ MELENDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 474064 | RODRIGUEZ MELENDEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 474065 | RODRIGUEZ MELETICHE, DORIS | ADDRESS ON FILE | | | | | | | |
| 474066 | Rodriguez Melian, Eric | ADDRESS ON FILE | | | | | | | |
| 474067 | RODRIGUEZ MELY, RAMONA | ADDRESS ON FILE | | | | | | | |
| 474068 | RODRIGUEZ MENA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 474069 | RODRIGUEZ MENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 474070 | RODRIGUEZ MENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 474071 | RODRIGUEZ MENAY, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 474072 | RODRIGUEZ MENAY, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 474073 | RODRIGUEZ MENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 474074 | RODRIGUEZ MENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 474075 | RODRIGUEZ MENDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 474076 | RODRIGUEZ MENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 474077 | RODRIGUEZ MENDEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 474078 | RODRIGUEZ MENDEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 474079 | RODRIGUEZ MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 474080 | RODRIGUEZ MENDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 474081 | RODRIGUEZ MENDEZ, ANGEL RAFAEL | ADDRESS ON FILE | | | | | | | |
| 474082 | Rodriguez Mendez, Axel | ADDRESS ON FILE | | | | | | | |
| 474083 | RODRIGUEZ MENDEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 474084 | RODRIGUEZ MENDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 474085 | RODRIGUEZ MENDEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 474086 | RODRIGUEZ MENDEZ, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 474087 | RODRIGUEZ MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 474088 | RODRIGUEZ MENDEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 474089 | RODRIGUEZ MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 474090 | RODRIGUEZ MENDEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 474091 | RODRIGUEZ MENDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 474092 | RODRIGUEZ MENDEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 474093 | Rodriguez Mendez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 474094 | RODRIGUEZ MENDEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 474095 | RODRIGUEZ MENDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 474096 | RODRIGUEZ MENDEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 474097 | RODRIGUEZ MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 474098 | RODRIGUEZ MENDEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 474099 | RODRIGUEZ MENDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 474100 | RODRIGUEZ MENDEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 474101 | RODRIGUEZ MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 474102 | RODRIGUEZ MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 474103 | RODRIGUEZ MENDEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 474104 | RODRIGUEZ MENDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 474105 | RODRIGUEZ MENDEZ, IRMA Y | ADDRESS ON FILE | | | | | | | |
| 474106 | RODRIGUEZ MENDEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 474107 | RODRIGUEZ MENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 474108 | RODRIGUEZ MENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 474109 | Rodriguez Mendez, Javier | ADDRESS ON FILE | | | | | | | |
| 474110 | RODRIGUEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 474111 | RODRIGUEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 474112 | RODRIGUEZ MENDEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 474113 | Rodriguez Mendez, Jose L | ADDRESS ON FILE | | | | | | | |
| 474114 | RODRÍGUEZ MÉNDEZ, JOSÉ L. | LCDO. ARTURO RODRIGUEZ GARRAFA | URB. CIUDAD UNIVERSITARIA | G-29 CALLE AA | | TRUJILLO ALTO | PR | 00976 | |
| 474115 | RODRIGUEZ MENDEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 474116 | RODRIGUEZ MENDEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 474117 | Rodriguez Mendez, Jose V | ADDRESS ON FILE | | | | | | | |
| 474118 | RODRIGUEZ MENDEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 474119 | RODRIGUEZ MENDEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 474120 | RODRIGUEZ MENDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 474121 | RODRIGUEZ MENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 474122 | RODRIGUEZ MENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 474123 | RODRIGUEZ MENDEZ, LYSSETTE | ADDRESS ON FILE | | | | | | | |
| 474124 | RODRIGUEZ MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 474125 | RODRIGUEZ MENDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 474126 | RODRIGUEZ MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 474127 | RODRIGUEZ MENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 474128 | RODRIGUEZ MENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 474129 | RODRIGUEZ MENDEZ, MARY LUZ | ADDRESS ON FILE | | | | | | | |
| 474130 | Rodriguez Mendez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 474131 | RODRIGUEZ MENDEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 474132 | RODRIGUEZ MENDEZ, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 474133 | RODRIGUEZ MENDEZ, NEVILLE | ADDRESS ON FILE | | | | | | | |
| 474134 | RODRIGUEZ MENDEZ, NORIS E | ADDRESS ON FILE | | | | | | | |
| 474135 | RODRIGUEZ MENDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 474136 | RODRIGUEZ MENDEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 474137 | RODRIGUEZ MENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 474138 | RODRIGUEZ MENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 474139 | RODRIGUEZ MENDEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 474140 | RODRIGUEZ MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 474141 | RODRIGUEZ MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 474142 | RODRIGUEZ MENDEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 474143 | RODRIGUEZ MENDEZ, ROSAYDA | ADDRESS ON FILE | | | | | | | |
| 474144 | RODRIGUEZ MENDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 474145 | RODRIGUEZ MENDEZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 474146 | RODRIGUEZ MENDEZ, SHATSEI V. | ADDRESS ON FILE | | | | | | | |
| 474147 | RODRIGUEZ MENDEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 474148 | RODRIGUEZ MENDEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 474149 | RODRIGUEZ MENDEZ, TAMARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 474150 | RODRIGUEZ MENDEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 474151 | RODRIGUEZ MENDEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 474152 | RODRIGUEZ MENDEZ, VRAILA | ADDRESS ON FILE | | | | | | | |
| 474153 | RODRIGUEZ MENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 474154 | RODRIGUEZ MENDEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 474155 | RODRIGUEZ MENDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 474156 | RODRIGUEZ MENDEZ, YAMILIS | ADDRESS ON FILE | | | | | | | |
| 474157 | RODRIGUEZ MENDEZ, YANELIS | ADDRESS ON FILE | | | | | | | |
| 474158 | RODRIGUEZ MENDOZA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 474159 | RODRIGUEZ MENDOZA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 474160 | RODRIGUEZ MENDOZA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 474161 | RODRIGUEZ MENDOZA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 474162 | RODRIGUEZ MENDOZA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 474163 | RODRIGUEZ MENDOZA, EDITH | ADDRESS ON FILE | | | | | | | |
| 474164 | Rodriguez Mendoza, Israel | ADDRESS ON FILE | | | | | | | |
| 474165 | RODRIGUEZ MENDOZA, IVAN | ADDRESS ON FILE | | | | | | | |
| 474166 | RODRIGUEZ MENDOZA, JORGE D. | ADDRESS ON FILE | | | | | | | |
| 474167 | RODRIGUEZ MENDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 474168 | RODRIGUEZ MENDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 474169 | RODRIGUEZ MENDOZA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 474170 | RODRIGUEZ MENDOZA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 474171 | RODRIGUEZ MENDOZA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 474172 | RODRIGUEZ MENDOZA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 474173 | RODRIGUEZ MENDOZA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 474174 | RODRIGUEZ MENDOZA, PAULA | ADDRESS ON FILE | | | | | | | |
| 474175 | RODRIGUEZ MENDOZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 474176 | RODRIGUEZ MENDOZA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 474177 | RODRIGUEZ MENDOZA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 474178 | RODRIGUEZ MENDOZA, SHIRLY A | ADDRESS ON FILE | | | | | | | |
| 474179 | RODRIGUEZ MENDOZA, SUSANA E | ADDRESS ON FILE | | | | | | | |
| 474180 | RODRIGUEZ MENENDE, ARLENE | ADDRESS ON FILE | | | | | | | |
| 474181 | RODRIGUEZ MENENDEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 474182 | RODRIGUEZ MENENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 474183 | RODRIGUEZ MENENDEZ, ILKA | ADDRESS ON FILE | | | | | | | |
| 474184 | RODRIGUEZ MENENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 474185 | Rodriguez Mercad, Primitivo | ADDRESS ON FILE | | | | | | | |
| 474186 | RODRIGUEZ MERCADO MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 474187 | RODRIGUEZ MERCADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 474188 | RODRIGUEZ MERCADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 474189 | RODRIGUEZ MERCADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 474190 | RODRIGUEZ MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 474191 | RODRIGUEZ MERCADO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 474192 | RODRIGUEZ MERCADO, ARLENE J | ADDRESS ON FILE | | | | | | | |
| 474193 | RODRIGUEZ MERCADO, BLANCA S | ADDRESS ON FILE | | | | | | | |
| 474194 | RODRIGUEZ MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 474195 | RODRIGUEZ MERCADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 474196 | RODRIGUEZ MERCADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 474197 | RODRIGUEZ MERCADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 474198 | RODRIGUEZ MERCADO, CERMINA | ADDRESS ON FILE | | | | | | | |
| 474199 | RODRIGUEZ MERCADO, CESAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 474200 | RODRIGUEZ MERCADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 474201 | RODRIGUEZ MERCADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 474202 | RODRIGUEZ MERCADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 474203 | RODRIGUEZ MERCADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 474204 | Rodriguez Mercado, Daniel | ADDRESS ON FILE | | | | | | | |
| 474205 | RODRIGUEZ MERCADO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 474206 | RODRIGUEZ MERCADO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 474207 | RODRIGUEZ MERCADO, DENNISSE J | ADDRESS ON FILE | | | | | | | |
| 474208 | RODRIGUEZ MERCADO, DIGNA | ADDRESS ON FILE | | | | | | | |
| 474209 | RODRIGUEZ MERCADO, DORIS E | ADDRESS ON FILE | | | | | | | |
| 474210 | RODRIGUEZ MERCADO, EDISON | ADDRESS ON FILE | | | | | | | |
| 474211 | RODRIGUEZ MERCADO, EDMEE L | ADDRESS ON FILE | | | | | | | |
| 474212 | RODRIGUEZ MERCADO, EDNA | ADDRESS ON FILE | | | | | | | |
| 474213 | RODRIGUEZ MERCADO, ELI E | ADDRESS ON FILE | | | | | | | |
| 474214 | Rodriguez Mercado, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 474215 | RODRIGUEZ MERCADO, ELSA | ADDRESS ON FILE | | | | | | | |
| 474216 | RODRIGUEZ MERCADO, ENID | ADDRESS ON FILE | | | | | | | |
| 474217 | RODRIGUEZ MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 474218 | RODRIGUEZ MERCADO, FRANCES L | ADDRESS ON FILE | | | | | | | |
| 474219 | RODRIGUEZ MERCADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 474220 | Rodriguez Mercado, Gilberto | ADDRESS ON FILE | | | | | | | |
| 474221 | RODRIGUEZ MERCADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 474222 | RODRIGUEZ MERCADO, HENRY | ADDRESS ON FILE | | | | | | | |
| 474223 | RODRIGUEZ MERCADO, IDELMIS | ADDRESS ON FILE | | | | | | | |
| 474224 | RODRIGUEZ MERCADO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 474030 | Rodriguez Mercado, Israel | ADDRESS ON FILE | | | | | | | |
| 474225 | RODRIGUEZ MERCADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 474226 | RODRIGUEZ MERCADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 474227 | RODRIGUEZ MERCADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 474228 | RODRIGUEZ MERCADO, JANET | ADDRESS ON FILE | | | | | | | |
| 474229 | RODRIGUEZ MERCADO, JANNIA V | ADDRESS ON FILE | | | | | | | |
| 474230 | RODRIGUEZ MERCADO, JARED | ADDRESS ON FILE | | | | | | | |
| 474231 | RODRIGUEZ MERCADO, JELITZA | ADDRESS ON FILE | | | | | | | |
| 474232 | RODRIGUEZ MERCADO, JESSICA R | ADDRESS ON FILE | | | | | | | |
| 474233 | RODRIGUEZ MERCADO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 474234 | RODRIGUEZ MERCADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 474235 | RODRIGUEZ MERCADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 474236 | RODRIGUEZ MERCADO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 474237 | RODRIGUEZ MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 474238 | RODRIGUEZ MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 474239 | RODRIGUEZ MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 474240 | Rodriguez Mercado, Jose A. | ADDRESS ON FILE | | | | | | | |
| 474241 | Rodriguez Mercado, Jose A. | ADDRESS ON FILE | | | | | | | |
| 474242 | RODRIGUEZ MERCADO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 474244 | Rodriguez Mercado, Joseph A | ADDRESS ON FILE | | | | | | | |
| 474245 | RODRIGUEZ MERCADO, JUANA | ADDRESS ON FILE | | | | | | | |
| 474246 | RODRIGUEZ MERCADO, KEILA | ADDRESS ON FILE | | | | | | | |
| 474247 | RODRIGUEZ MERCADO, KIARA | ADDRESS ON FILE | | | | | | | |
| 474248 | RODRIGUEZ MERCADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 474249 | RODRIGUEZ MERCADO, LUIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 474250 | RODRIGUEZ MERCADO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 474251 | RODRIGUEZ MERCADO, LUIS I | ADDRESS ON FILE | | | | | | | |
| 474252 | Rodriguez Mercado, Magaly | ADDRESS ON FILE | | | | | | | |
| 474253 | RODRIGUEZ MERCADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 474254 | RODRIGUEZ MERCADO, MARA L | ADDRESS ON FILE | | | | | | | |
| 474255 | Rodriguez Mercado, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 474256 | RODRIGUEZ MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 474257 | RODRIGUEZ MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 474258 | RODRIGUEZ MERCADO, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 474259 | RODRIGUEZ MERCADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 474260 | RODRIGUEZ MERCADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 474261 | RODRIGUEZ MERCADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 474262 | Rodriguez Mercado, Mario R. | ADDRESS ON FILE | | | | | | | |
| 474263 | RODRIGUEZ MERCADO, MARIS J | ADDRESS ON FILE | | | | | | | |
| 474264 | RODRIGUEZ MERCADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 474265 | Rodriguez Mercado, Martina | ADDRESS ON FILE | | | | | | | |
| 474266 | RODRIGUEZ MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 474267 | RODRIGUEZ MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 474268 | RODRIGUEZ MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 474269 | RODRIGUEZ MERCADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 474270 | RODRIGUEZ MERCADO, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 474271 | RODRIGUEZ MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 474272 | Rodriguez Mercado, Nicole | ADDRESS ON FILE | | | | | | | |
| 474273 | RODRIGUEZ MERCADO, OMARA | ADDRESS ON FILE | | | | | | | |
| 474274 | RODRIGUEZ MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 474275 | RODRIGUEZ MERCADO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 474276 | RODRIGUEZ MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 474277 | RODRIGUEZ MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 474278 | RODRIGUEZ MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 474279 | Rodriguez Mercado, Ramon L | ADDRESS ON FILE | | | | | | | |
| 474280 | RODRIGUEZ MERCADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 474281 | RODRIGUEZ MERCADO, RAUL A | ADDRESS ON FILE | | | | | | | |
| 474282 | RODRIGUEZ MERCADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 474283 | RODRIGUEZ MERCADO, RUBY A | ADDRESS ON FILE | | | | | | | |
| 474284 | RODRIGUEZ MERCADO, SHEMIKA I | ADDRESS ON FILE | | | | | | | |
| 474285 | RODRIGUEZ MERCADO, SORANGEL | ADDRESS ON FILE | | | | | | | |
| 474286 | RODRIGUEZ MERCADO, VALENTI | ADDRESS ON FILE | | | | | | | |
| 474287 | RODRIGUEZ MERCADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 474288 | RODRIGUEZ MERCADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 474289 | RODRIGUEZ MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 474290 | RODRIGUEZ MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 474291 | RODRIGUEZ MERCADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 474292 | RODRIGUEZ MERCADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 474293 | RODRIGUEZ MERCADO, YAITZA | ADDRESS ON FILE | | | | | | | |
| 474294 | RODRIGUEZ MERCADO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 474295 | RODRIGUEZ MERCADO, YAMILET | ADDRESS ON FILE | | | | | | | |
| 474296 | RODRIGUEZ MERCADO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 747476 | RODRIGUEZ MERCED RAFAELA | P O BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 | |
| 474297 | RODRIGUEZ MERCED, AIDA J | ADDRESS ON FILE | | | | | | | |
| 474298 | RODRIGUEZ MERCED, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 474243 | RODRIGUEZ MERCED, CARLOS | ADDRESS ON FILE | | | | | | | |
| 474299 | RODRIGUEZ MERCED, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 474300 | Rodriguez Merced, Griselle | ADDRESS ON FILE | | | | | | | |
| 474301 | RODRIGUEZ MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| 474302 | RODRIGUEZ MERCED, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 474303 | RODRIGUEZ MERCED, NOELIA | ADDRESS ON FILE | | | | | | | |
| 474304 | RODRIGUEZ MERCED, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 474305 | RODRIGUEZ MERCED, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 474306 | RODRIGUEZ MERCEDES, BILLY | ADDRESS ON FILE | | | | | | | |
| 474307 | RODRIGUEZ MERINO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 474308 | RODRIGUEZ MERISOLA, CHAYA | ADDRESS ON FILE | | | | | | | |
| 474309 | RODRIGUEZ MERLO, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 474310 | RODRIGUEZ MERLO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 474311 | RODRIGUEZ MERLO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 474312 | RODRIGUEZ MERLO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 474313 | RODRIGUEZ MESSA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 474314 | RODRIGUEZ MESTRE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 474315 | RODRIGUEZ MICHEL, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 474316 | RODRIGUEZ MICHEL, ROSA LUZ | ADDRESS ON FILE | | | | | | | |
| 474317 | RODRIGUEZ MICHELL MD, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 474318 | RODRIGUEZ MICO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 474319 | RODRIGUEZ MIELES, NILSA E | ADDRESS ON FILE | | | | | | | |
| 474320 | RODRIGUEZ MIER, VANESSA | ADDRESS ON FILE | | | | | | | |
| 474321 | RODRIGUEZ MILLAN, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 474322 | RODRIGUEZ MILLAN, AUREA | ADDRESS ON FILE | | | | | | | |
| 474323 | RODRIGUEZ MILLAN, DORIS | ADDRESS ON FILE | | | | | | | |
| 474324 | RODRIGUEZ MILLAN, EDYINS | ADDRESS ON FILE | | | | | | | |
| 474325 | RODRIGUEZ MILLAN, EDYINS | ADDRESS ON FILE | | | | | | | |
| 474326 | RODRIGUEZ MILLAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 474327 | RODRIGUEZ MILLAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 474328 | RODRIGUEZ MILLAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 474329 | RODRIGUEZ MILLAN, EVA N | ADDRESS ON FILE | | | | | | | |
| 474330 | RODRIGUEZ MILLAN, EVA N. | ADDRESS ON FILE | | | | | | | |
| 474331 | Rodriguez Millan, Gladys | ADDRESS ON FILE | | | | | | | |
| 474332 | RODRIGUEZ MILLAN, HERBERT | ADDRESS ON FILE | | | | | | | |
| 474333 | RODRIGUEZ MILLAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 474334 | RODRIGUEZ MILLAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 474335 | RODRIGUEZ MILLAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 474336 | Rodriguez Millan, Natasha Marie | ADDRESS ON FILE | | | | | | | |
| 474337 | RODRIGUEZ MILLAN, NILDA O | ADDRESS ON FILE | | | | | | | |
| 474338 | RODRIGUEZ MILLAN, WALESKA | ADDRESS ON FILE | | | | | | | |
| 474339 | RODRIGUEZ MILLAYES, LUIS N. | ADDRESS ON FILE | | | | | | | |
| 474340 | RODRIGUEZ MILLS, INA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 474341 | RODRIGUEZ MILLS, JOSE | ADDRESS ON FILE | | | | | | | |
| 474342 | RODRIGUEZ MIMOSO, JORGE | ADDRESS ON FILE | | | | | | | |
| 474343 | Rodriguez Minguel, Pascasio | ADDRESS ON FILE | | | | | | | |
| 474344 | RODRIGUEZ MINGUELA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 474345 | RODRIGUEZ MINGUELA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 474346 | RODRIGUEZ MINGUELA, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 474347 | RODRIGUEZ MIRABAL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 474348 | RODRIGUEZ MIRABAL, WANDA I | ADDRESS ON FILE | | | | | | | |
| 474349 | RODRIGUEZ MIRANDA, AGNES L | ADDRESS ON FILE | | | | | | | |
| 474350 | RODRIGUEZ MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 474351 | RODRIGUEZ MIRANDA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 474352 | RODRIGUEZ MIRANDA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 474353 | RODRIGUEZ MIRANDA, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 474354 | RODRIGUEZ MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 474355 | RODRIGUEZ MIRANDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 474356 | RODRIGUEZ MIRANDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 474357 | RODRIGUEZ MIRANDA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 474358 | RODRIGUEZ MIRANDA, DANIVER | ADDRESS ON FILE | | | | | | | |
| 474359 | RODRIGUEZ MIRANDA, DAVID | ADDRESS ON FILE | | | | | | | |
| 474360 | Rodriguez Miranda, Edwin | ADDRESS ON FILE | | | | | | | |
| 474361 | RODRIGUEZ MIRANDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 474362 | RODRIGUEZ MIRANDA, ELVING | ADDRESS ON FILE | | | | | | | |
| 474363 | RODRIGUEZ MIRANDA, EMMA | ADDRESS ON FILE | | | | | | | |
| 474364 | RODRIGUEZ MIRANDA, FRANCES I. | ADDRESS ON FILE | | | | | | | |
| 474365 | Rodriguez Miranda, Gabriel | ADDRESS ON FILE | | | | | | | |
| 474366 | RODRIGUEZ MIRANDA, HILDA E | ADDRESS ON FILE | | | | | | | |
| 474367 | RODRIGUEZ MIRANDA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 474368 | RODRIGUEZ MIRANDA, JAIME | ADDRESS ON FILE | | | | | | | |
| 474369 | RODRIGUEZ MIRANDA, JAIME | ADDRESS ON FILE | | | | | | | |
| 474370 | RODRIGUEZ MIRANDA, JAYDEE | ADDRESS ON FILE | | | | | | | |
| 474371 | RODRIGUEZ MIRANDA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 474372 | RODRIGUEZ MIRANDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 474373 | Rodriguez Miranda, Jorge L | ADDRESS ON FILE | | | | | | | |
| 474374 | RODRIGUEZ MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 474375 | RODRIGUEZ MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 474376 | RODRIGUEZ MIRANDA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 474377 | RODRIGUEZ MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 474378 | RODRIGUEZ MIRANDA, LUZ | ADDRESS ON FILE | | | | | | | |
| 474379 | RODRIGUEZ MIRANDA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 474380 | RODRIGUEZ MIRANDA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 474381 | RODRIGUEZ MIRANDA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 474382 | Rodriguez Miranda, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 474383 | RODRIGUEZ MIRANDA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 474384 | RODRIGUEZ MIRANDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 474385 | RODRIGUEZ MIRANDA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 474386 | RODRIGUEZ MIRANDA, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 474387 | RODRIGUEZ MIRANDA, MARY | ADDRESS ON FILE | | | | | | | |
| 474388 | RODRIGUEZ MIRANDA, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 474389 | RODRIGUEZ MIRANDA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 474390 | RODRIGUEZ MIRANDA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 474391 | RODRIGUEZ MIRANDA, NILDA | ADDRESS ON FILE | | | | | | | |
| 474392 | Rodriguez Miranda, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 474393 | RODRIGUEZ MIRANDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 474394 | RODRIGUEZ MIRANDA, RUNELIO | ADDRESS ON FILE | | | | | | | |
| 474395 | RODRIGUEZ MIRANDA, SARA M. | ADDRESS ON FILE | | | | | | | |
| 474396 | RODRIGUEZ MIRANDA, VIMARI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 474397 | RODRIGUEZ MIRANDA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 474398 | RODRIGUEZ MIRANDA, WALTER | ADDRESS ON FILE | | | | | | | |
| 474399 | Rodriguez Miranda, Wanda L. | ADDRESS ON FILE | | | | | | | |
| 474400 | RODRIGUEZ MIRANDA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 474401 | RODRIGUEZ MIRANDA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 474402 | RODRIGUEZ MIRANDA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 474404 | RODRIGUEZ MIRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 474405 | RODRIGUEZ MIRO, WANDA | ADDRESS ON FILE | | | | | | | |
| 474406 | RODRIGUEZ MOCTEZUMA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 474407 | RODRIGUEZ MOJICA MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 474408 | RODRIGUEZ MOJICA, AMAURI M | ADDRESS ON FILE | | | | | | | |
| 474409 | RODRIGUEZ MOJICA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 474410 | RODRIGUEZ MOJICA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 474411 | RODRIGUEZ MOJICA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 474412 | RODRIGUEZ MOJICA, DAISY | ADDRESS ON FILE | | | | | | | |
| 474413 | RODRIGUEZ MOJICA, DAISY | ADDRESS ON FILE | | | | | | | |
| 474414 | RODRIGUEZ MOJICA, DARLENE | ADDRESS ON FILE | | | | | | | |
| 474415 | RODRIGUEZ MOJICA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 474416 | RODRIGUEZ MOJICA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 474417 | RODRIGUEZ MOJICA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 474418 | RODRIGUEZ MOJICA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 474419 | RODRIGUEZ MOJICA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 474420 | RODRIGUEZ MOJICA, IRAMYL | ADDRESS ON FILE | | | | | | | |
| 474421 | Rodriguez Mojica, Ivonne | ADDRESS ON FILE | | | | | | | |
| 474422 | RODRIGUEZ MOJICA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 474423 | RODRIGUEZ MOJICA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 474424 | RODRIGUEZ MOJICA, LEGNA M. | ADDRESS ON FILE | | | | | | | |
| 474425 | RODRIGUEZ MOJICA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 474426 | RODRIGUEZ MOJICA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 474427 | RODRIGUEZ MOJICA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 474428 | RODRIGUEZ MOJICA, MIRIAM N. | ADDRESS ON FILE | | | | | | | |
| 474429 | RODRIGUEZ MOJICA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 474430 | RODRIGUEZ MOJICA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 474431 | RODRIGUEZ MOJICA, RAUL | ADDRESS ON FILE | | | | | | | |
| 474432 | RODRIGUEZ MOJICA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 474434 | RODRIGUEZ MOLINA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 474435 | RODRIGUEZ MOLINA, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| 474436 | RODRIGUEZ MOLINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 474437 | RODRIGUEZ MOLINA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 474438 | RODRIGUEZ MOLINA, AURA | ADDRESS ON FILE | | | | | | | |
| 474439 | RODRIGUEZ MOLINA, CARLA | ADDRESS ON FILE | | | | | | | |
| 474440 | RODRIGUEZ MOLINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 474441 | RODRIGUEZ MOLINA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 474442 | RODRIGUEZ MOLINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 474443 | RODRIGUEZ MOLINA, CRUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 474444 | RODRIGUEZ MOLINA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 474445 | RODRIGUEZ MOLINA, EDGARDO P. | ADDRESS ON FILE | | | | | | | |
| 474446 | RODRIGUEZ MOLINA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 474447 | RODRIGUEZ MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 474448 | RODRIGUEZ MOLINA, ENID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 474449 | RODRIGUEZ MOLINA, ENID | ADDRESS ON FILE | | | | | | | |
| 474450 | RODRIGUEZ MOLINA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 474451 | RODRIGUEZ MOLINA, HAVIDAN | ADDRESS ON FILE | | | | | | | |
| 474452 | RODRIGUEZ MOLINA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 474453 | RODRIGUEZ MOLINA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 474454 | RODRIGUEZ MOLINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 474455 | RODRIGUEZ MOLINA, JOHANY | ADDRESS ON FILE | | | | | | | |
| 474456 | RODRIGUEZ MOLINA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 474457 | RODRIGUEZ MOLINA, JULIO | ADDRESS ON FILE | | | | | | | |
| 474458 | RODRIGUEZ MOLINA, KRYTAL | ADDRESS ON FILE | | | | | | | |
| 474459 | RODRIGUEZ MOLINA, LAURA G | ADDRESS ON FILE | | | | | | | |
| 474460 | RODRIGUEZ MOLINA, LEILA | ADDRESS ON FILE | | | | | | | |
| 474461 | Rodriguez Molina, Luis R | ADDRESS ON FILE | | | | | | | |
| 474462 | RODRIGUEZ MOLINA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 474463 | RODRIGUEZ MOLINA, MIGDA L | ADDRESS ON FILE | | | | | | | |
| 474464 | RODRIGUEZ MOLINA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 474465 | RODRIGUEZ MOLINA, MONICA | ADDRESS ON FILE | | | | | | | |
| 474466 | RODRIGUEZ MOLINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 474467 | RODRIGUEZ MOLINA, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| 474468 | RODRIGUEZ MOLINA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 474469 | Rodriguez Molina, Zeina | ADDRESS ON FILE | | | | | | | |
| 474470 | RODRIGUEZ MOLL, LIZAMARIE | ADDRESS ON FILE | | | | | | | |
| 474471 | RODRIGUEZ MOLL, MICHEL | ADDRESS ON FILE | | | | | | | |
| 474472 | RODRIGUEZ MOLL, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 474473 | RODRIGUEZ MONDESI, YERALY | ADDRESS ON FILE | | | | | | | |
| 474474 | RODRIGUEZ MONEGRO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 474476 | RODRIGUEZ MONEGRO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 474477 | RODRIGUEZ MONELL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 474478 | RODRIGUEZ MONETTI, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 474479 | RODRIGUEZ MONGE MD, STEVEN J | ADDRESS ON FILE | | | | | | | |
| 474480 | RODRIGUEZ MONGE, LUIS | ADDRESS ON FILE | | | | | | | |
| 474481 | RODRIGUEZ MONROIG, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 474482 | RODRIGUEZ MONROIG, MOIRA | ADDRESS ON FILE | | | | | | | |
| 474483 | RODRIGUEZ MONTALVO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 474484 | Rodriguez Montalvo, Benjamin | ADDRESS ON FILE | | | | | | | |
| 474485 | RODRIGUEZ MONTALVO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 474486 | RODRIGUEZ MONTALVO, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 474487 | Rodriguez Montalvo, Christian J | ADDRESS ON FILE | | | | | | | |
| 474488 | RODRIGUEZ MONTALVO, DERIC | ADDRESS ON FILE | | | | | | | |
| 474489 | RODRIGUEZ MONTALVO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 474490 | RODRIGUEZ MONTALVO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 474491 | RODRIGUEZ MONTALVO, ELVIS F. | ADDRESS ON FILE | | | | | | | |
| 474492 | RODRIGUEZ MONTALVO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 474494 | RODRIGUEZ MONTALVO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 474495 | RODRIGUEZ MONTALVO, FLERIDA DEL C | ADDRESS ON FILE | | | | | | | |
| 474496 | RODRIGUEZ MONTALVO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 474497 | RODRIGUEZ MONTALVO, HILDA | ADDRESS ON FILE | | | | | | | |
| 474498 | RODRIGUEZ MONTALVO, IDALIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 474499 | RODRIGUEZ MONTALVO, IRIS J | ADDRESS ON FILE | | | | | | | |
| 474500 | RODRIGUEZ MONTALVO, IRVING | ADDRESS ON FILE | | | | | | | |
| 474501 | RODRIGUEZ MONTALVO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 474502 | RODRIGUEZ MONTALVO, JANICE Z | ADDRESS ON FILE | | | | | | | |
| 474503 | RODRIGUEZ MONTALVO, JASMIN | ADDRESS ON FILE | | | | | | | |
| 474504 | RODRIGUEZ MONTALVO, LENNIN D | ADDRESS ON FILE | | | | | | | |
| 474505 | RODRIGUEZ MONTALVO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 474506 | RODRIGUEZ MONTALVO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 474507 | RODRIGUEZ MONTALVO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 474508 | RODRIGUEZ MONTALVO, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 474509 | RODRIGUEZ MONTALVO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 474511 | RODRIGUEZ MONTALVO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 474512 | RODRIGUEZ MONTALVO, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 474513 | RODRIGUEZ MONTALVO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 474514 | RODRIGUEZ MONTALVO, NITZA J | ADDRESS ON FILE | | | | | | | |
| 474515 | RODRIGUEZ MONTALVO, NOEL | ADDRESS ON FILE | | | | | | | |
| 474516 | RODRIGUEZ MONTALVO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 474517 | Rodriguez Montalvo, Vanessa J | ADDRESS ON FILE | | | | | | | |
| 474518 | RODRIGUEZ MONTALVO, WENDALIZ | ADDRESS ON FILE | | | | | | | |
| 474519 | RODRIGUEZ MONTANEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 474520 | RODRIGUEZ MONTANEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 474521 | RODRIGUEZ MONTANEZ, DARILOU | ADDRESS ON FILE | | | | | | | |
| 474522 | RODRIGUEZ MONTANEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 474523 | RODRIGUEZ MONTANEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 474524 | RODRIGUEZ MONTANEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| 474525 | RODRIGUEZ MONTANEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 474526 | RODRIGUEZ MONTANEZ, GLORIBELL | ADDRESS ON FILE | | | | | | | |
| 474527 | RODRIGUEZ MONTANEZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| 474528 | RODRIGUEZ MONTANEZ, JEISLINNE | ADDRESS ON FILE | | | | | | | |
| 474530 | Rodriguez Montanez, Juan | ADDRESS ON FILE | | | | | | | |
| 474531 | RODRIGUEZ MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 474532 | RODRIGUEZ MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 474533 | RODRIGUEZ MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 474534 | RODRIGUEZ MONTANEZ, KATIAN | ADDRESS ON FILE | | | | | | | |
| 474535 | RODRIGUEZ MONTANEZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| 474536 | RODRIGUEZ MONTANEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 474537 | RODRIGUEZ MONTANEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 474538 | RODRIGUEZ MONTANEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 474539 | RODRIGUEZ MONTANEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 474540 | RODRIGUEZ MONTANEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 474541 | RODRIGUEZ MONTANEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 474542 | RODRIGUEZ MONTANEZ, MARIOLA | ADDRESS ON FILE | | | | | | | |
| 474543 | RODRIGUEZ MONTANEZ, MARIOLA | ADDRESS ON FILE | | | | | | | |
| 474544 | RODRIGUEZ MONTANEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 474545 | RODRIGUEZ MONTANEZ, NELSON J | ADDRESS ON FILE | | | | | | | |
| 474546 | RODRIGUEZ MONTANEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 474547 | RODRIGUEZ MONTANEZ, PEGGY | ADDRESS ON FILE | | | | | | | |
| 474548 | Rodriguez Montanez, Richard | ADDRESS ON FILE | | | | | | | |
| 474549 | RODRIGUEZ MONTANEZ, SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 474550 | RODRIGUEZ MONTANEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 474551 | RODRIGUEZ MONTANEZ, THAIS S | ADDRESS ON FILE | | | | | | | |
| 474552 | RODRIGUEZ MONTANEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 474553 | RODRIGUEZ MONTANEZ, YADIRA I | ADDRESS ON FILE | | | | | | | |
| 474554 | RODRIGUEZ MONTANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 474555 | RODRIGUEZ MONTAQEZ, MODESTA | ADDRESS ON FILE | | | | | | | |
| 474556 | RODRIGUEZ MONTAS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 474557 | RODRIGUEZ MONTECINO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 474558 | RODRIGUEZ MONTEMOINO, ANDY | ADDRESS ON FILE | | | | | | | |
| 474559 | RODRIGUEZ MONTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 474560 | RODRIGUEZ MONTERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 474562 | RODRIGUEZ MONTERO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 474563 | RODRIGUEZ MONTERO, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 474564 | RODRIGUEZ MONTERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 474565 | RODRIGUEZ MONTERO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 474566 | RODRIGUEZ MONTERO, RITA A. | ADDRESS ON FILE | | | | | | | |
| 474567 | RODRIGUEZ MONTERO, RITA A. | ADDRESS ON FILE | | | | | | | |
| 474568 | Rodriguez Montero, Sara C | ADDRESS ON FILE | | | | | | | |
| 474569 | RODRIGUEZ MONTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 474570 | RODRIGUEZ MONTES, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 474571 | RODRIGUEZ MONTES, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| 474572 | RODRIGUEZ MONTES, CRUZ | ADDRESS ON FILE | | | | | | | |
| 474573 | RODRIGUEZ MONTES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 474574 | RODRIGUEZ MONTES, EDWIN JOSE | ADDRESS ON FILE | | | | | | | |
| 474575 | RODRIGUEZ MONTES, GERMAN | ADDRESS ON FILE | | | | | | | |
| 474576 | RODRIGUEZ MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 474577 | RODRIGUEZ MONTES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 474578 | RODRIGUEZ MONTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 474579 | RODRIGUEZ MONTES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 474580 | RODRIGUEZ MONTES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 474582 | RODRIGUEZ MONTIJO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 474583 | RODRIGUEZ MONTIJO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 474584 | RODRIGUEZ MONTIJO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 474585 | RODRIGUEZ MONTIJO, OMAR | ADDRESS ON FILE | | | | | | | |
| 474586 | RODRIGUEZ MONTILLA, JULIA | ADDRESS ON FILE | | | | | | | |
| 474587 | RODRIGUEZ MONTORO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 474588 | RODRIGUEZ MONZON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 474589 | RODRIGUEZ MORA MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| 474590 | RODRIGUEZ MORA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 474591 | RODRIGUEZ MORA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 474592 | RODRIGUEZ MORA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 474593 | RODRIGUEZ MORA, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 474594 | RODRIGUEZ MORA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 474595 | RODRIGUEZ MORA, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 474596 | RODRIGUEZ MORA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 474597 | RODRIGUEZ MORA, RAMON | ADDRESS ON FILE | | | | | | | |
| 474598 | RODRIGUEZ MORALES MD, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 474599 | RODRIGUEZ MORALES MD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 474600 | RODRIGUEZ MORALES, AIDA LIZ | ADDRESS ON FILE | | | | | | | |
| 474601 | RODRIGUEZ MORALES, AIXA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 474602 | RODRIGUEZ MORALES, ALDO L. | ADDRESS ON FILE | | | | | | | |
| 474603 | RODRIGUEZ MORALES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 474604 | RODRIGUEZ MORALES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 474605 | RODRIGUEZ MORALES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 474606 | RODRIGUEZ MORALES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 474607 | RODRIGUEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 474608 | RODRIGUEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 474609 | RODRIGUEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 474610 | RODRIGUEZ MORALES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 474611 | Rodriguez Morales, Angel L | ADDRESS ON FILE | | | | | | | |
| 474612 | RODRIGUEZ MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 474613 | RODRIGUEZ MORALES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 474614 | Rodriguez Morales, Ariel | ADDRESS ON FILE | | | | | | | |
| 474615 | RODRIGUEZ MORALES, ARLINE | ADDRESS ON FILE | | | | | | | |
| 474616 | RODRIGUEZ MORALES, AUREA | ADDRESS ON FILE | | | | | | | |
| 474617 | RODRIGUEZ MORALES, BERTA | ADDRESS ON FILE | | | | | | | |
| 474618 | RODRIGUEZ MORALES, BIBIANA | ADDRESS ON FILE | | | | | | | |
| 474619 | RODRIGUEZ MORALES, BILLY | ADDRESS ON FILE | | | | | | | |
| 474620 | Rodriguez Morales, Brunilda | ADDRESS ON FILE | | | | | | | |
| 474621 | RODRIGUEZ MORALES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 474622 | RODRIGUEZ MORALES, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 474623 | RODRIGUEZ MORALES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 474624 | RODRIGUEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 474625 | RODRIGUEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 474626 | RODRIGUEZ MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 474627 | RODRIGUEZ MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 474628 | RODRIGUEZ MORALES, CAROL | ADDRESS ON FILE | | | | | | | |
| 474629 | RODRIGUEZ MORALES, CESAR | ADDRESS ON FILE | | | | | | | |
| 474630 | RODRIGUEZ MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 474631 | RODRIGUEZ MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 474632 | RODRIGUEZ MORALES, CONNIE | ADDRESS ON FILE | | | | | | | |
| 474633 | RODRIGUEZ MORALES, CRISPIN | ADDRESS ON FILE | | | | | | | |
| 474634 | RODRIGUEZ MORALES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 474635 | RODRIGUEZ MORALES, DORA | ADDRESS ON FILE | | | | | | | |
| 474636 | RODRIGUEZ MORALES, EDDA | ADDRESS ON FILE | | | | | | | |
| 474637 | RODRIGUEZ MORALES, ELIDA | ADDRESS ON FILE | | | | | | | |
| 474638 | RODRIGUEZ MORALES, ELIZABETH E | ADDRESS ON FILE | | | | | | | |
| 474639 | RODRIGUEZ MORALES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 474640 | RODRIGUEZ MORALES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 474641 | RODRIGUEZ MORALES, ERNIE | ADDRESS ON FILE | | | | | | | |
| 474642 | RODRIGUEZ MORALES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 474643 | RODRIGUEZ MORALES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 474644 | RODRIGUEZ MORALES, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 474645 | RODRIGUEZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 474646 | RODRIGUEZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 474647 | RODRIGUEZ MORALES, FELIX | ADDRESS ON FILE | | | | | | | |
| 474648 | RODRIGUEZ MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 474649 | RODRIGUEZ MORALES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 474650 | RODRIGUEZ MORALES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 474651 | RODRIGUEZ MORALES, FRANCESCA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 474652 | RODRIGUEZ MORALES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 474653 | RODRIGUEZ MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 474654 | RODRIGUEZ MORALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 474655 | RODRIGUEZ MORALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 474656 | Rodriguez Morales, Gil | ADDRESS ON FILE | | | | | | | |
| 474657 | RODRIGUEZ MORALES, GLAMARIS | ADDRESS ON FILE | | | | | | | |
| 474658 | RODRIGUEZ MORALES, GUDELIA | ADDRESS ON FILE | | | | | | | |
| 474659 | RODRIGUEZ MORALES, HANNA | ADDRESS ON FILE | | | | | | | |
| 474660 | RODRIGUEZ MORALES, HARRY | ADDRESS ON FILE | | | | | | | |
| 474661 | RODRIGUEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 474662 | RODRIGUEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 474663 | RODRIGUEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 474664 | RODRIGUEZ MORALES, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 474665 | RODRIGUEZ MORALES, HEIDY | ADDRESS ON FILE | | | | | | | |
| 474666 | RODRIGUEZ MORALES, IBIS J | ADDRESS ON FILE | | | | | | | |
| 474667 | RODRIGUEZ MORALES, IRAIZALY | ADDRESS ON FILE | | | | | | | |
| 474668 | Rodriguez Morales, Iris N | ADDRESS ON FILE | | | | | | | |
| 474669 | RODRIGUEZ MORALES, IRMA L | ADDRESS ON FILE | | | | | | | |
| 474670 | RODRIGUEZ MORALES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 474671 | RODRIGUEZ MORALES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 474672 | Rodriguez Morales, Israel | ADDRESS ON FILE | | | | | | | |
| 474673 | RODRIGUEZ MORALES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 474674 | RODRIGUEZ MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 474675 | RODRIGUEZ MORALES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 474676 | RODRIGUEZ MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| 474677 | Rodriguez Morales, Jan E. | ADDRESS ON FILE | | | | | | | |
| 474678 | RODRIGUEZ MORALES, JANICE M | ADDRESS ON FILE | | | | | | | |
| 474679 | RODRIGUEZ MORALES, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 474680 | RODRIGUEZ MORALES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 474681 | RODRIGUEZ MORALES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 474682 | RODRIGUEZ MORALES, JERRY | ADDRESS ON FILE | | | | | | | |
| 474683 | RODRIGUEZ MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 474684 | Rodriguez Morales, Jimmy | ADDRESS ON FILE | | | | | | | |
| 474685 | RODRIGUEZ MORALES, JOANNE | ADDRESS ON FILE | | | | | | | |
| 474686 | RODRIGUEZ MORALES, JOEFET | ADDRESS ON FILE | | | | | | | |
| 474687 | RODRIGUEZ MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 474688 | RODRIGUEZ MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 474689 | RODRIGUEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 474690 | RODRIGUEZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 474691 | RODRIGUEZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 474692 | RODRIGUEZ MORALES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 474693 | RODRIGUEZ MORALES, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 474694 | RODRIGUEZ MORALES, JOSE O | ADDRESS ON FILE | | | | | | | |
| 474695 | Rodriguez Morales, Juan C | ADDRESS ON FILE | | | | | | | |
| 474696 | Rodriguez Morales, Juan D | ADDRESS ON FILE | | | | | | | |
| 474697 | Rodriguez Morales, Juan E | ADDRESS ON FILE | | | | | | | |
| 474698 | RODRIGUEZ MORALES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 474699 | RODRIGUEZ MORALES, JUDIT | ADDRESS ON FILE | | | | | | | |
| 474700 | RODRIGUEZ MORALES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 474701 | RODRIGUEZ MORALES, JULIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 474702 | RODRIGUEZ MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 474703 | RODRIGUEZ MORALES, KARLA M | ADDRESS ON FILE | | | | | | | |
| 474704 | RODRIGUEZ MORALES, KEILA N | ADDRESS ON FILE | | | | | | | |
| 474705 | RODRIGUEZ MORALES, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 474706 | RODRIGUEZ MORALES, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 474707 | RODRIGUEZ MORALES, KELMAN | ADDRESS ON FILE | | | | | | | |
| 474708 | RODRIGUEZ MORALES, KENIA | ADDRESS ON FILE | | | | | | | |
| 474709 | RODRIGUEZ MORALES, KRIMILDA | ADDRESS ON FILE | | | | | | | |
| 474710 | RODRIGUEZ MORALES, LEILA | ADDRESS ON FILE | | | | | | | |
| 474711 | RODRIGUEZ MORALES, LEILA | ADDRESS ON FILE | | | | | | | |
| 474712 | RODRIGUEZ MORALES, LENIX | ADDRESS ON FILE | | | | | | | |
| 474713 | RODRIGUEZ MORALES, LISA V | ADDRESS ON FILE | | | | | | | |
| 474714 | RODRIGUEZ MORALES, LUCIAN | ADDRESS ON FILE | | | | | | | |
| 474715 | RODRIGUEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 474716 | RODRIGUEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 474717 | RODRIGUEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 474718 | RODRIGUEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 474719 | RODRIGUEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 474720 | Rodriguez Morales, Luis A | ADDRESS ON FILE | | | | | | | |
| 474721 | Rodriguez Morales, Luis A. | ADDRESS ON FILE | | | | | | | |
| 474722 | RODRIGUEZ MORALES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 474723 | RODRIGUEZ MORALES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 474724 | RODRIGUEZ MORALES, LUIS M | ADDRESS ON FILE | | | | | | | |
| 474726 | RODRIGUEZ MORALES, LUZ B | ADDRESS ON FILE | | | | | | | |
| 474727 | RODRIGUEZ MORALES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 474728 | RODRIGUEZ MORALES, LUZ T. | ADDRESS ON FILE | | | | | | | |
| 474729 | RODRIGUEZ MORALES, LUZ V | ADDRESS ON FILE | | | | | | | |
| 474730 | RODRIGUEZ MORALES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 474731 | RODRIGUEZ MORALES, LYVELISES | ADDRESS ON FILE | | | | | | | |
| 474732 | RODRIGUEZ MORALES, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 474733 | RODRIGUEZ MORALES, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| 474734 | RODRIGUEZ MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 474735 | RODRIGUEZ MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 474736 | RODRIGUEZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 474737 | RODRIGUEZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 474738 | RODRIGUEZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 474739 | RODRIGUEZ MORALES, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 474740 | Rodriguez Morales, Maria De Los | ADDRESS ON FILE | | | | | | | |
| 474741 | RODRIGUEZ MORALES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 474742 | RODRIGUEZ MORALES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 474743 | RODRIGUEZ MORALES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 474744 | RODRIGUEZ MORALES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 474745 | Rodriguez Morales, Maria V | ADDRESS ON FILE | | | | | | | |
| 474746 | RODRIGUEZ MORALES, MARIANO | ADDRESS ON FILE | | | | | | | |
| 474747 | RODRIGUEZ MORALES, MARIANO | ADDRESS ON FILE | | | | | | | |
| 474748 | RODRIGUEZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 474749 | RODRIGUEZ MORALES, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 474750 | RODRIGUEZ MORALES, MARIO | ADDRESS ON FILE | | | | | | | |
| 474751 | RODRIGUEZ MORALES, MARISELLY | ADDRESS ON FILE | | | | | | | |
| 474752 | RODRIGUEZ MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 474753 | RODRIGUEZ MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 474754 | RODRIGUEZ MORALES, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| 474755 | RODRIGUEZ MORALES, MODESTA | ADDRESS ON FILE | | | | | | | |
| 474756 | RODRIGUEZ MORALES, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 474757 | RODRIGUEZ MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 474758 | RODRIGUEZ MORALES, NAYDA S | ADDRESS ON FILE | | | | | | | |
| 474475 | RODRIGUEZ MORALES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 474759 | RODRIGUEZ MORALES, NIRIA | ADDRESS ON FILE | | | | | | | |
| 474760 | RODRIGUEZ MORALES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 474761 | RODRIGUEZ MORALES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 474762 | Rodriguez Morales, Orlando | ADDRESS ON FILE | | | | | | | |
| 474763 | RODRIGUEZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 474764 | Rodriguez Morales, Pedro A | ADDRESS ON FILE | | | | | | | |
| 474765 | RODRIGUEZ MORALES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 474766 | RODRIGUEZ MORALES, PETRA | ADDRESS ON FILE | | | | | | | |
| 474767 | Rodriguez Morales, Rafael | ADDRESS ON FILE | | | | | | | |
| 474768 | RODRIGUEZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 474769 | RODRIGUEZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 474770 | RODRIGUEZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 474771 | RODRIGUEZ MORALES, RAUL | ADDRESS ON FILE | | | | | | | |
| 474772 | RODRIGUEZ MORALES, RAUL | ADDRESS ON FILE | | | | | | | |
| 474773 | RODRIGUEZ MORALES, RAUL | ADDRESS ON FILE | | | | | | | |
| 474774 | RODRIGUEZ MORALES, RAUL | ADDRESS ON FILE | | | | | | | |
| 474775 | RODRIGUEZ MORALES, RAY | ADDRESS ON FILE | | | | | | | |
| 474776 | RODRIGUEZ MORALES, RAY O | ADDRESS ON FILE | | | | | | | |
| 474777 | RODRIGUEZ MORALES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 474778 | RODRIGUEZ MORALES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 474779 | RODRIGUEZ MORALES, REBECA | ADDRESS ON FILE | | | | | | | |
| 474780 | RODRIGUEZ MORALES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 474781 | Rodriguez Morales, Ricardo | ADDRESS ON FILE | | | | | | | |
| 474782 | RODRIGUEZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 474783 | RODRIGUEZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 474784 | RODRIGUEZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 474785 | RODRIGUEZ MORALES, RIESNER G | ADDRESS ON FILE | | | | | | | |
| 474786 | RODRIGUEZ MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 474787 | RODRIGUEZ MORALES, ROSA | ADDRESS ON FILE | | | | | | | |
| 474788 | RODRIGUEZ MORALES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 474789 | RODRIGUEZ MORALES, ROSALVA | ADDRESS ON FILE | | | | | | | |
| 474790 | RODRIGUEZ MORALES, ROSANA | ADDRESS ON FILE | | | | | | | |
| 474791 | RODRIGUEZ MORALES, ROSSELINE | ADDRESS ON FILE | | | | | | | |
| 474792 | RODRIGUEZ MORALES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 474793 | RODRIGUEZ MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 474794 | RODRIGUEZ MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 474795 | RODRIGUEZ MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 474796 | RODRIGUEZ MORALES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 474797 | RODRIGUEZ MORALES, SARAI | ADDRESS ON FILE | | | | | | | |
| 474798 | RODRIGUEZ MORALES, SARI | ADDRESS ON FILE | | | | | | | |
| 474799 | RODRIGUEZ MORALES, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 474800 | RODRIGUEZ MORALES, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 474801 | RODRIGUEZ MORALES, VILMA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 474802 | RODRIGUEZ MORALES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 474803 | Rodriguez Morales, Wanda I | ADDRESS ON FILE | | | | | | | |
| 474804 | RODRIGUEZ MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 474805 | RODRIGUEZ MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 474806 | RODRIGUEZ MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 474807 | RODRIGUEZ MORALES, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| 474808 | RODRIGUEZ MORALES, WILLIAN | ADDRESS ON FILE | | | | | | | |
| 474809 | RODRIGUEZ MORALES, WILMA DE | ADDRESS ON FILE | | | | | | | |
| 474810 | RODRIGUEZ MORALES, WILNELL | ADDRESS ON FILE | | | | | | | |
| 474812 | RODRIGUEZ MORALES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 474813 | RODRIGUEZ MORALES, YADNIEL | ADDRESS ON FILE | | | | | | | |
| 474814 | RODRIGUEZ MORALES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 474815 | RODRIGUEZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 474816 | RODRIGUEZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 474817 | RODRIGUEZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 474818 | Rodriguez Morales, Yolanda | ADDRESS ON FILE | | | | | | | |
| 474819 | RODRIGUEZ MORALES, ZORAIMA | ADDRESS ON FILE | | | | | | | |
| 474820 | RODRIGUEZ MORALES, ZULAY | ADDRESS ON FILE | | | | | | | |
| 474821 | RODRIGUEZ MORALEZ, DIANA A | ADDRESS ON FILE | | | | | | | |
| 474822 | RODRIGUEZ MORAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 474823 | RODRIGUEZ MORAN, AURORA | ADDRESS ON FILE | | | | | | | |
| 474824 | RODRIGUEZ MORAN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 474825 | RODRIGUEZ MORAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| 474826 | RODRIGUEZ MORAN, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 474827 | RODRIGUEZ MORAN, NYDIA | ADDRESS ON FILE | | | | | | | |
| 474828 | RODRIGUEZ MORAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 474830 | RODRIGUEZ MORAN, SOL A | ADDRESS ON FILE | | | | | | | |
| 474831 | RODRIGUEZ MORAN, SUANIA M | ADDRESS ON FILE | | | | | | | |
| 474832 | RODRIGUEZ MORAO, SHEYLA K | ADDRESS ON FILE | | | | | | | |
| 474833 | RODRIGUEZ MOREIRA, ANNETTE D | ADDRESS ON FILE | | | | | | | |
| 474834 | RODRIGUEZ MORELL, CLAUDINA | ADDRESS ON FILE | | | | | | | |
| 474835 | RODRIGUEZ MORELL, JUAN | ADDRESS ON FILE | | | | | | | |
| 474836 | RODRIGUEZ MORELL, RINA R | ADDRESS ON FILE | | | | | | | |
| 474837 | RODRIGUEZ MORENO MD, MELISSA | ADDRESS ON FILE | | | | | | | |
| 474838 | RODRIGUEZ MORENO, ALMA | ADDRESS ON FILE | | | | | | | |
| 474839 | Rodriguez Moreno, Alma D | ADDRESS ON FILE | | | | | | | |
| 474840 | RODRIGUEZ MORENO, ANA N | ADDRESS ON FILE | | | | | | | |
| 474841 | RODRIGUEZ MORENO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 474842 | RODRIGUEZ MORENO, AXEL | ADDRESS ON FILE | | | | | | | |
| 474843 | RODRIGUEZ MORENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 474844 | RODRIGUEZ MORENO, DANIA | ADDRESS ON FILE | | | | | | | |
| 474845 | RODRIGUEZ MORENO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 474846 | RODRIGUEZ MORENO, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 474847 | RODRIGUEZ MORENO, GLADYS C. | ADDRESS ON FILE | | | | | | | |
| 474848 | RODRIGUEZ MORENO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 474849 | RODRIGUEZ MORENO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 474850 | RODRIGUEZ MORENO, JANETT | ADDRESS ON FILE | | | | | | | |
| 474851 | RODRIGUEZ MORENO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 474852 | RODRIGUEZ MORENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 474853 | RODRIGUEZ MORENO, LISANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 474854 | RODRIGUEZ MORENO, LIZMAR | ADDRESS ON FILE | | | | | | | |
| 474855 | RODRIGUEZ MORENO, LUIS J | ADDRESS ON FILE | | | | | | | |
| 474856 | Rodriguez Moreno, Luis J. | ADDRESS ON FILE | | | | | | | |
| 474857 | Rodriguez Moreno, Maria | ADDRESS ON FILE | | | | | | | |
| 474858 | RODRIGUEZ MORENO, MERLE | ADDRESS ON FILE | | | | | | | |
| 474859 | RODRIGUEZ MORENO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 474860 | RODRIGUEZ MORENO, OLGA E | ADDRESS ON FILE | | | | | | | |
| 474861 | RODRIGUEZ MORENO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 474862 | Rodriguez Moreno, Oscar | ADDRESS ON FILE | | | | | | | |
| 474863 | Rodriguez Moreno, Ramon | ADDRESS ON FILE | | | | | | | |
| 474864 | RODRIGUEZ MORENO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 474865 | RODRIGUEZ MORENO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 474811 | Rodriguez Moreno, Viviana | ADDRESS ON FILE | | | | | | | |
| 474866 | RODRIGUEZ MORERA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 474867 | RODRIGUEZ MORERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 474868 | RODRIGUEZ MORGES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 474869 | RODRIGUEZ MORI, JAMES | ADDRESS ON FILE | | | | | | | |
| 474870 | RODRIGUEZ MORI, MARIEN Y | ADDRESS ON FILE | | | | | | | |
| 474871 | RODRIGUEZ MORI, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 474872 | RODRIGUEZ MORI, WALTER | ADDRESS ON FILE | | | | | | | |
| 474873 | RODRIGUEZ MOSINSKI, RICHARD | ADDRESS ON FILE | | | | | | | |
| 474874 | RODRIGUEZ MOTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 474875 | RODRIGUEZ MOTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 474876 | RODRIGUEZ MOTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 474877 | Rodriguez Mota, Carlos M | ADDRESS ON FILE | | | | | | | |
| 474878 | RODRIGUEZ MOTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 474879 | RODRIGUEZ MOTA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 474880 | RODRIGUEZ MOULIER, ARIZBELIA | ADDRESS ON FILE | | | | | | | |
| 474881 | RODRIGUEZ MOULIER, CHARLES R. | ADDRESS ON FILE | | | | | | | |
| 474882 | RODRIGUEZ MOURA, NORMA | ADDRESS ON FILE | | | | | | | |
| 474883 | RODRIGUEZ MOUX, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 474884 | RODRIGUEZ MOUX, VIRGEN DEL M | ADDRESS ON FILE | | | | | | | |
| 474885 | RODRIGUEZ MOYA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 474886 | RODRIGUEZ MOYA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 474887 | Rodriguez Moyeno, Manolin | ADDRESS ON FILE | | | | | | | |
| 474888 | RODRIGUEZ MOYET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 474889 | RODRIGUEZ MOYET, JORGE | ADDRESS ON FILE | | | | | | | |
| 474890 | RODRIGUEZ MOYET, JORGE | ADDRESS ON FILE | | | | | | | |
| 474891 | RODRIGUEZ MOYET, MARYELIS | ADDRESS ON FILE | | | | | | | |
| 474892 | RODRIGUEZ MUJICA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 474893 | RODRIGUEZ MUJICA, RAYSA | ADDRESS ON FILE | | | | | | | |
| 474894 | RODRIGUEZ MULERO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 474895 | RODRIGUEZ MULERO, AURELIO | ADDRESS ON FILE | | | | | | | |
| 474896 | RODRIGUEZ MULERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 474897 | RODRIGUEZ MULERO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 474898 | RODRIGUEZ MULERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 474899 | RODRIGUEZ MULERO, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 474900 | RODRIGUEZ MULET, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 474901 | RODRIGUEZ MULET, GILBERTO J | ADDRESS ON FILE | | | | | | | |
| 474902 | RODRIGUEZ MULET, GLENIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 474903 | RODRIGUEZ MULET, HECTOR | ADDRESS ON FILE | | | | | | | |
| 474904 | RODRIGUEZ MULET, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 474905 | RODRIGUEZ MULINELLY, AUREA E | ADDRESS ON FILE | | | | | | | |
| 474906 | RODRIGUEZ MULLENHOFF, OSCAR | ADDRESS ON FILE | | | | | | | |
| 474907 | RODRIGUEZ MULLER, ZULMARY | ADDRESS ON FILE | | | | | | | |
| 474908 | RODRIGUEZ MUNDO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 474909 | RODRIGUEZ MUNDO, OLGA | ADDRESS ON FILE | | | | | | | |
| 474910 | RODRIGUEZ MUNET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 474911 | RODRIGUEZ MUNET, LUIS | ADDRESS ON FILE | | | | | | | |
| 474912 | RODRIGUEZ MUNIZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 474913 | RODRIGUEZ MUNIZ, ARCANGEL | ADDRESS ON FILE | | | | | | | |
| 474914 | RODRIGUEZ MUNIZ, ARCANGEL | ADDRESS ON FILE | | | | | | | |
| 474915 | RODRIGUEZ MUNIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 474916 | RODRIGUEZ MUNIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 474917 | RODRIGUEZ MUNIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 474918 | RODRIGUEZ MUNIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 474919 | RODRIGUEZ MUNIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 474920 | RODRIGUEZ MUNIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 474921 | RODRIGUEZ MUNIZ, ERIKA N | ADDRESS ON FILE | | | | | | | |
| 474922 | RODRIGUEZ MUNIZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 474923 | RODRIGUEZ MUNIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 474924 | RODRIGUEZ MUNIZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 474925 | Rodriguez Muniz, Hector L | ADDRESS ON FILE | | | | | | | |
| 474926 | RODRIGUEZ MUNIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 474927 | RODRIGUEZ MUNIZ, JACINTO | ADDRESS ON FILE | | | | | | | |
| 474928 | RODRIGUEZ MUNIZ, JACINTO | ADDRESS ON FILE | | | | | | | |
| 474929 | RODRIGUEZ MUNIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 474930 | RODRIGUEZ MUNIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 474931 | RODRIGUEZ MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 474932 | RODRIGUEZ MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 474933 | RODRIGUEZ MUNIZ, JOSIAN | ADDRESS ON FILE | | | | | | | |
| 474934 | RODRIGUEZ MUNIZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 474935 | RODRIGUEZ MUNIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 474936 | RODRIGUEZ MUNIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 474937 | RODRIGUEZ MUNIZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 474938 | RODRIGUEZ MUNIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 474939 | RODRIGUEZ MUNIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 474940 | RODRIGUEZ MUNIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 474941 | RODRIGUEZ MUNIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 474942 | RODRIGUEZ MUNIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 474943 | RODRIGUEZ MUNIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 474944 | RODRIGUEZ MUNIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 474945 | RODRIGUEZ MUNIZ, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 474946 | RODRIGUEZ MUNIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 474947 | RODRIGUEZ MUNIZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 474948 | RODRIGUEZ MUNIZ, RUDIANN | ADDRESS ON FILE | | | | | | | |
| 474949 | Rodriguez Muniz, Samuel | ADDRESS ON FILE | | | | | | | |
| 474950 | RODRIGUEZ MUNIZ, SUHAIL A | ADDRESS ON FILE | | | | | | | |
| 474951 | RODRIGUEZ MUNOZ, ADA | ADDRESS ON FILE | | | | | | | |
| 474952 | RODRIGUEZ MUNOZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 474953 | RODRIGUEZ MUNOZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 474954 | RODRIGUEZ MUNOZ, AINEE J | ADDRESS ON FILE | | | | | | | |
| 474955 | RODRIGUEZ MUNOZ, AINEE J | ADDRESS ON FILE | | | | | | | |
| 474956 | RODRIGUEZ MUNOZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 474957 | RODRIGUEZ MUNOZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 474958 | RODRIGUEZ MUNOZ, BERMARIE | ADDRESS ON FILE | | | | | | | |
| 474959 | Rodriguez Munoz, Brenda V | ADDRESS ON FILE | | | | | | | |
| 474960 | RODRIGUEZ MUNOZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 474961 | RODRIGUEZ MUNOZ, EDWIN F | ADDRESS ON FILE | | | | | | | |
| 474963 | RODRIGUEZ MUNOZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 474964 | RODRIGUEZ MUNOZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 474965 | RODRIGUEZ MUNOZ, GRISSELE | ADDRESS ON FILE | | | | | | | |
| 474966 | Rodriguez Munoz, Hector L | ADDRESS ON FILE | | | | | | | |
| 474967 | RODRIGUEZ MUNOZ, HERMAN | ADDRESS ON FILE | | | | | | | |
| 474968 | RODRIGUEZ MUNOZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 474969 | RODRIGUEZ MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 474970 | RODRIGUEZ MUNOZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 474971 | RODRIGUEZ MUNOZ, LUZ H. | ADDRESS ON FILE | | | | | | | |
| 474972 | RODRIGUEZ MUNOZ, MAGDA M | ADDRESS ON FILE | | | | | | | |
| 474973 | RODRIGUEZ MUNOZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 474974 | RODRIGUEZ MUNOZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 474975 | RODRIGUEZ MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 474976 | RODRIGUEZ MUNOZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 474977 | RODRIGUEZ MUNOZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 474978 | RODRIGUEZ MUNOZ, SHIRLEY E | ADDRESS ON FILE | | | | | | | |
| 474979 | RODRIGUEZ MUNOZ, TECHIKA | ADDRESS ON FILE | | | | | | | |
| 474980 | RODRIGUEZ MUNOZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 474981 | RODRIGUEZ MUNOZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 474982 | RODRIGUEZ MUNOZ, WENDALY | ADDRESS ON FILE | | | | | | | |
| 474983 | RODRIGUEZ MUNOZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 474984 | RODRIGUEZ MUNOZ, YIRALYN | ADDRESS ON FILE | | | | | | | |
| 474985 | RODRIGUEZ MUNTEZUMA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 474986 | RODRIGUEZ MUQIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 474987 | RODRIGUEZ MUQIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 474988 | RODRIGUEZ MURIEL, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 474989 | RODRIGUEZ MURIEL, EDITH | ADDRESS ON FILE | | | | | | | |
| 474990 | RODRIGUEZ MURIEL, EDITH M. | ADDRESS ON FILE | | | | | | | |
| 474991 | RODRIGUEZ MURIEL, IRMA N | ADDRESS ON FILE | | | | | | | |
| 474992 | RODRIGUEZ MURIEL, LILIANA | ADDRESS ON FILE | | | | | | | |
| 474993 | RODRIGUEZ MURIEL, LUZ | ADDRESS ON FILE | | | | | | | |
| 474994 | RODRIGUEZ MURIEL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 474995 | RODRIGUEZ MURIEL, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 474996 | RODRIGUEZ MURIEL, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 474997 | RODRIGUEZ MURILLO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 474998 | RODRIGUEZ MURPHY, SOFIA | ADDRESS ON FILE | | | | | | | |
| 474999 | RODRIGUEZ MURPHY, VANESSA | ADDRESS ON FILE | | | | | | | |
| 475000 | RODRIGUEZ NADAL, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 475001 | RODRIGUEZ NADAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 475002 | RODRIGUEZ NAJERA, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 475003 | RODRIGUEZ NAPOLEON, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 475004 | RODRIGUEZ NAPOLEONI, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 475005 | RODRIGUEZ NARANJITO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 475006 | RODRIGUEZ NARVAEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 475007 | Rodriguez Narvaez, Awilda | ADDRESS ON FILE | | | | | | | |
| 475008 | RODRIGUEZ NARVAEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 475009 | RODRIGUEZ NARVAEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 475010 | RODRIGUEZ NARVAEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| 475011 | RODRIGUEZ NARVAEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 475012 | RODRIGUEZ NARVAEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 475013 | RODRIGUEZ NARVAEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 475014 | RODRIGUEZ NARVAEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 475015 | RODRIGUEZ NATAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 475016 | RODRIGUEZ NATAL, FELIX | ADDRESS ON FILE | | | | | | | |
| 475017 | Rodriguez Natal, Heriberto | ADDRESS ON FILE | | | | | | | |
| 475018 | RODRIGUEZ NATAL, HILDA F | ADDRESS ON FILE | | | | | | | |
| 475019 | Rodriguez Natal, Jimmy | ADDRESS ON FILE | | | | | | | |
| 475020 | Rodriguez Natal, Justino | ADDRESS ON FILE | | | | | | | |
| 475021 | RODRIGUEZ NATALI, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 475022 | RODRIGUEZ NATALI, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 475023 | RODRIGUEZ NATER, ADIENA | ADDRESS ON FILE | | | | | | | |
| 475024 | RODRIGUEZ NATER, ADIENA J | ADDRESS ON FILE | | | | | | | |
| 475025 | RODRIGUEZ NATER, LIZA M | ADDRESS ON FILE | | | | | | | |
| 475026 | RODRIGUEZ NAVARRETE, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 475027 | RODRIGUEZ NAVARRETE, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 475028 | RODRIGUEZ NAVARRETO, RAMON | ADDRESS ON FILE | | | | | | | |
| 475029 | RODRIGUEZ NAVARRO MD, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 475030 | RODRIGUEZ NAVARRO, ALEJANDRA M. | ADDRESS ON FILE | | | | | | | |
| 475031 | RODRIGUEZ NAVARRO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 475032 | RODRIGUEZ NAVARRO, ARMIDA | ADDRESS ON FILE | | | | | | | |
| 475033 | RODRIGUEZ NAVARRO, CANNY | ADDRESS ON FILE | | | | | | | |
| 475034 | RODRIGUEZ NAVARRO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 475035 | RODRIGUEZ NAVARRO, ENID | ADDRESS ON FILE | | | | | | | |
| 475036 | RODRIGUEZ NAVARRO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 475038 | RODRIGUEZ NAVARRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 475039 | RODRIGUEZ NAVARRO, JOEDMAR | ADDRESS ON FILE | | | | | | | |
| 475040 | Rodríguez Navarro, Johanna | ADDRESS ON FILE | | | | | | | |
| 475041 | RODRIGUEZ NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 475042 | RODRIGUEZ NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 475043 | RODRIGUEZ NAVARRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 474493 | RODRIGUEZ NAVARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 474510 | RODRIGUEZ NAVARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 475044 | RODRIGUEZ NAVARRO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 475045 | RODRIGUEZ NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 475046 | RODRIGUEZ NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 475047 | RODRIGUEZ NAVARRO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 475048 | RODRIGUEZ NAVARRO, MADELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 475049 | RODRIGUEZ NAVARRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 475050 | RODRIGUEZ NAVARRO, MARTA | ADDRESS ON FILE | | | | | | | |
| 475051 | RODRIGUEZ NAVARRO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 475052 | RODRIGUEZ NAVARRO, MIRLA | ADDRESS ON FILE | | | | | | | |
| 475053 | RODRIGUEZ NAVARRO, ROSA | ADDRESS ON FILE | | | | | | | |
| 475054 | RODRIGUEZ NAVARRO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 475055 | RODRIGUEZ NAVARRO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 475056 | RODRIGUEZ NAVARRO, VILMA R | ADDRESS ON FILE | | | | | | | |
| 475057 | RODRIGUEZ NAVARRO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 475058 | Rodriguez Navas, Edward J. | ADDRESS ON FILE | | | | | | | |
| 475059 | RODRIGUEZ NAVEDO, IRENE | ADDRESS ON FILE | | | | | | | |
| 475060 | RODRIGUEZ NAVEDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 475061 | RODRIGUEZ NAVEDO, SYLVIA B | ADDRESS ON FILE | | | | | | | |
| 474725 | RODRIGUEZ NAVEIRA, BIBIANA | ADDRESS ON FILE | | | | | | | |
| 474829 | RODRIGUEZ NAZARIO MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 475062 | RODRIGUEZ NAZARIO, ALICE | ADDRESS ON FILE | | | | | | | |
| 475063 | RODRIGUEZ NAZARIO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 475064 | RODRIGUEZ NAZARIO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 475065 | RODRIGUEZ NAZARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 475066 | RODRIGUEZ NAZARIO, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 475067 | RODRIGUEZ NAZARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 475068 | RODRIGUEZ NAZARIO, CLARA | ADDRESS ON FILE | | | | | | | |
| 475069 | RODRIGUEZ NAZARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 475070 | RODRIGUEZ NAZARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 475071 | RODRIGUEZ NAZARIO, DENISE | ADDRESS ON FILE | | | | | | | |
| 475072 | RODRIGUEZ NAZARIO, DESIRE | ADDRESS ON FILE | | | | | | | |
| 475073 | RODRIGUEZ NAZARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 475074 | RODRIGUEZ NAZARIO, FLOR A | ADDRESS ON FILE | | | | | | | |
| 475075 | RODRIGUEZ NAZARIO, HEIDY M. | ADDRESS ON FILE | | | | | | | |
| 475076 | RODRIGUEZ NAZARIO, IRIS G | ADDRESS ON FILE | | | | | | | |
| 475077 | RODRIGUEZ NAZARIO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 475078 | RODRIGUEZ NAZARIO, JAIME | ADDRESS ON FILE | | | | | | | |
| 475079 | Rodriguez Nazario, Jaime F. | ADDRESS ON FILE | | | | | | | |
| 475080 | RODRIGUEZ NAZARIO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 475081 | RODRIGUEZ NAZARIO, KARIXA | ADDRESS ON FILE | | | | | | | |
| 475082 | RODRIGUEZ NAZARIO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 475083 | RODRIGUEZ NAZARIO, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 475084 | RODRIGUEZ NAZARIO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 475085 | RODRIGUEZ NAZARIO, LUZ | ADDRESS ON FILE | | | | | | | |
| 475086 | RODRIGUEZ NAZARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 475087 | RODRIGUEZ NAZARIO, MARTHA A | ADDRESS ON FILE | | | | | | | |
| 475088 | RODRIGUEZ NAZARIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 475089 | RODRIGUEZ NAZARIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 475090 | RODRIGUEZ NAZARIO, NIRVA D. | ADDRESS ON FILE | | | | | | | |
| 475091 | RODRIGUEZ NAZARIO, PETER | ADDRESS ON FILE | | | | | | | |
| 475092 | Rodriguez Nazario, Raul | ADDRESS ON FILE | | | | | | | |
| 475093 | RODRIGUEZ NAZARIO, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 475094 | RODRIGUEZ NAZARIO, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 475095 | RODRIGUEZ NAZARIO, SARAI | ADDRESS ON FILE | | | | | | | |
| 475096 | RODRIGUEZ NAZARIO, VICTOR M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 475097 | RODRIGUEZ NAZARIO, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 475098 | RODRIGUEZ NAZARIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 475099 | RODRIGUEZ NAZARIO, WENDELINE | ADDRESS ON FILE | | | | | | | |
| 475100 | RODRIGUEZ NECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 475101 | RODRIGUEZ NECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 475102 | Rodriguez Neco, Jose A | ADDRESS ON FILE | | | | | | | |
| 475103 | RODRIGUEZ NEGRON JR., AMADEO | ADDRESS ON FILE | | | | | | | |
| 475104 | RODRIGUEZ NEGRON MD, REBECA | ADDRESS ON FILE | | | | | | | |
| 475105 | RODRIGUEZ NEGRON, AIDA I | ADDRESS ON FILE | | | | | | | |
| 475106 | RODRIGUEZ NEGRON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 475107 | RODRIGUEZ NEGRON, ANABEL | ADDRESS ON FILE | | | | | | | |
| 475108 | RODRIGUEZ NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 475109 | RODRIGUEZ NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 475110 | RODRIGUEZ NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 475111 | RODRIGUEZ NEGRON, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 475112 | RODRIGUEZ NEGRON, ARACELIO | ADDRESS ON FILE | | | | | | | |
| 475113 | RODRIGUEZ NEGRON, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| 475114 | RODRIGUEZ NEGRON, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 475115 | RODRIGUEZ NEGRON, BEATRIZ DEL C | ADDRESS ON FILE | | | | | | | |
| 475116 | RODRIGUEZ NEGRON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 475117 | RODRIGUEZ NEGRON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 475118 | RODRIGUEZ NEGRON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 475119 | RODRIGUEZ NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 475120 | Rodriguez Negron, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 475121 | RODRIGUEZ NEGRON, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 475122 | RODRIGUEZ NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 475123 | RODRIGUEZ NEGRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 475125 | RODRIGUEZ NEGRON, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 475126 | RODRIGUEZ NEGRON, CARMIN | ADDRESS ON FILE | | | | | | | |
| 475127 | RODRIGUEZ NEGRON, DARISABEL | ADDRESS ON FILE | | | | | | | |
| 475128 | RODRIGUEZ NEGRON, EDNA | ADDRESS ON FILE | | | | | | | |
| 475129 | RODRIGUEZ NEGRON, EMERITE DEL C. | ADDRESS ON FILE | | | | | | | |
| 475130 | RODRIGUEZ NEGRON, ENID | ADDRESS ON FILE | | | | | | | |
| 475131 | RODRIGUEZ NEGRON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 475132 | RODRIGUEZ NEGRON, ESTHER | ADDRESS ON FILE | | | | | | | |
| 475133 | Rodriguez Negron, Fernando | ADDRESS ON FILE | | | | | | | |
| 475134 | RODRIGUEZ NEGRON, FRANCES | ADDRESS ON FILE | | | | | | | |
| 475135 | RODRIGUEZ NEGRON, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 475136 | RODRIGUEZ NEGRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 475137 | RODRIGUEZ NEGRON, GINNY | ADDRESS ON FILE | | | | | | | |
| 475138 | RODRIGUEZ NEGRON, HARRY | ADDRESS ON FILE | | | | | | | |
| 475139 | RODRIGUEZ NEGRON, HARRY | ADDRESS ON FILE | | | | | | | |
| 475140 | RODRIGUEZ NEGRON, HERIBERTA | ADDRESS ON FILE | | | | | | | |
| 475141 | RODRIGUEZ NEGRON, IRIS D | ADDRESS ON FILE | | | | | | | |
| 475142 | RODRIGUEZ NEGRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 475143 | RODRIGUEZ NEGRON, IVIA R | ADDRESS ON FILE | | | | | | | |
| 475144 | RODRIGUEZ NEGRON, JANICE | ADDRESS ON FILE | | | | | | | |
| 475145 | RODRIGUEZ NEGRON, JANICE | ADDRESS ON FILE | | | | | | | |
| 475146 | RODRIGUEZ NEGRON, JOEL | ADDRESS ON FILE | | | | | | | |
| 475147 | RODRIGUEZ NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 475148 | RODRIGUEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 475149 | Rodriguez Negron, Jose A | ADDRESS ON FILE | | | | | | | |
| 475150 | RODRIGUEZ NEGRON, JOSE J | ADDRESS ON FILE | | | | | | | |
| 475151 | Rodriguez Negron, Jose J. | ADDRESS ON FILE | | | | | | | |
| 475152 | RODRIGUEZ NEGRON, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 475153 | Rodriguez Negron, Josue | ADDRESS ON FILE | | | | | | | |
| 475154 | RODRIGUEZ NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 475155 | RODRIGUEZ NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 475156 | RODRIGUEZ NEGRON, KATHIA Y | ADDRESS ON FILE | | | | | | | |
| 475157 | RODRIGUEZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 475158 | RODRIGUEZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 475159 | RODRIGUEZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 475160 | RODRIGUEZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 475161 | RODRIGUEZ NEGRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 475162 | RODRIGUEZ NEGRON, LUZ MARILYN | ADDRESS ON FILE | | | | | | | |
| 475163 | RODRIGUEZ NEGRON, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 475164 | RODRIGUEZ NEGRON, MAILYN | ADDRESS ON FILE | | | | | | | |
| 475165 | RODRIGUEZ NEGRON, MARCELO | ADDRESS ON FILE | | | | | | | |
| 475166 | RODRIGUEZ NEGRON, MARCOS | ADDRESS ON FILE | | | | | | | |
| 475167 | RODRIGUEZ NEGRON, MARGARET | ADDRESS ON FILE | | | | | | | |
| 475168 | Rodriguez Negron, Mario J | ADDRESS ON FILE | | | | | | | |
| 475169 | RODRIGUEZ NEGRON, MARTA M | ADDRESS ON FILE | | | | | | | |
| 475170 | RODRIGUEZ NEGRON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 475171 | RODRIGUEZ NEGRON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 475172 | RODRIGUEZ NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 475173 | RODRIGUEZ NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 475174 | RODRIGUEZ NEGRON, NILDA | ADDRESS ON FILE | | | | | | | |
| 475175 | RODRIGUEZ NEGRON, OLGA | ADDRESS ON FILE | | | | | | | |
| 475176 | RODRIGUEZ NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 475177 | RODRIGUEZ NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 475178 | RODRIGUEZ NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 475179 | RODRIGUEZ NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 475180 | RODRIGUEZ NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 475181 | RODRIGUEZ NEGRON, ROSE | ADDRESS ON FILE | | | | | | | |
| 475182 | RODRIGUEZ NEGRON, SARA | ADDRESS ON FILE | | | | | | | |
| 475183 | Rodriguez Negron, Soresnil | ADDRESS ON FILE | | | | | | | |
| 475184 | RODRIGUEZ NEGRON, SUHAIN | ADDRESS ON FILE | | | | | | | |
| 475185 | RODRIGUEZ NEGRON, TATIANA | ADDRESS ON FILE | | | | | | | |
| 475186 | RODRIGUEZ NEGRON, VIRGEN YADIRA | ADDRESS ON FILE | | | | | | | |
| 475187 | RODRIGUEZ NEGRON, WILSON | ADDRESS ON FILE | | | | | | | |
| 475188 | RODRIGUEZ NEGRON, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 475189 | RODRIGUEZ NEGRON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 475190 | RODRIGUEZ NEGRON, ZULMA | ADDRESS ON FILE | | | | | | | |
| 475191 | RODRIGUEZ NEGRONI, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 475192 | RODRIGUEZ NELSON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 475193 | RODRIGUEZ NELSON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 475194 | RODRIGUEZ NERI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 475195 | Rodriguez Neris, Alfonso | ADDRESS ON FILE | | | | | | | |
| 475196 | RODRIGUEZ NERIS, ANA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 475197 | RODRIGUEZ NERIS, CATALINA | ADDRESS ON FILE | | | | | | | |
| 475198 | RODRIGUEZ NERIS, ILIAS | ADDRESS ON FILE | | | | | | | |
| 475199 | RODRIGUEZ NEVAREZ, ELBA V | ADDRESS ON FILE | | | | | | | |
| 475200 | RODRIGUEZ NEVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 475201 | RODRIGUEZ NEVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 475202 | Rodriguez Nevarez, Pedro L | ADDRESS ON FILE | | | | | | | |
| 475203 | RODRIGUEZ NEVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 475204 | RODRIGUEZ NEVAREZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 475205 | RODRIGUEZ NEVAREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 475206 | Rodriguez Nichols, Eddie S. | ADDRESS ON FILE | | | | | | | |
| 475207 | RODRIGUEZ NICHOLS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 475208 | RODRIGUEZ NIELSEN, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 475209 | RODRIGUEZ NIETO, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 475210 | RODRIGUEZ NIEVES MD, MARILYN | ADDRESS ON FILE | | | | | | | |
| 475211 | RODRIGUEZ NIEVES MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| 475212 | RODRIGUEZ NIEVES, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 475213 | RODRIGUEZ NIEVES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 475214 | RODRIGUEZ NIEVES, AIDALIZ | ADDRESS ON FILE | | | | | | | |
| 475215 | RODRIGUEZ NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 475216 | RODRIGUEZ NIEVES, ANA I | ADDRESS ON FILE | | | | | | | |
| 475217 | RODRIGUEZ NIEVES, ANEZLI | ADDRESS ON FILE | | | | | | | |
| 475218 | RODRIGUEZ NIEVES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 475219 | RODRIGUEZ NIEVES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 475220 | RODRIGUEZ NIEVES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 475221 | Rodriguez Nieves, Antonio | ADDRESS ON FILE | | | | | | | |
| 475222 | RODRIGUEZ NIEVES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 475223 | RODRIGUEZ NIEVES, ARIEL J. | ADDRESS ON FILE | | | | | | | |
| 475224 | RODRIGUEZ NIEVES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 475225 | RODRIGUEZ NIEVES, BIBIANO | ADDRESS ON FILE | | | | | | | |
| 475226 | RODRIGUEZ NIEVES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 475227 | RODRIGUEZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 475228 | RODRIGUEZ NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 475229 | RODRIGUEZ NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 475230 | RODRIGUEZ NIEVES, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 475231 | RODRIGUEZ NIEVES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 475232 | RODRIGUEZ NIEVES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 475233 | RODRIGUEZ NIEVES, DAISY | ADDRESS ON FILE | | | | | | | |
| 475234 | RODRIGUEZ NIEVES, DAITZA | ADDRESS ON FILE | | | | | | | |
| 475235 | Rodriguez Nieves, Damaris | ADDRESS ON FILE | | | | | | | |
| 475236 | RODRIGUEZ NIEVES, DARICK | ADDRESS ON FILE | | | | | | | |
| 475237 | RODRIGUEZ NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| 475238 | RODRIGUEZ NIEVES, DAVIS | ADDRESS ON FILE | | | | | | | |
| 475239 | RODRIGUEZ NIEVES, DELIA | ADDRESS ON FILE | | | | | | | |
| 475240 | RODRIGUEZ NIEVES, DENIS | ADDRESS ON FILE | | | | | | | |
| 475241 | RODRIGUEZ NIEVES, DIANA | ADDRESS ON FILE | | | | | | | |
| 475242 | RODRIGUEZ NIEVES, DIANA E | ADDRESS ON FILE | | | | | | | |
| 475243 | RODRIGUEZ NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 475244 | RODRIGUEZ NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 475245 | RODRIGUEZ NIEVES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 475246 | RODRIGUEZ NIEVES, ELBA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 475247 | RODRIGUEZ NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 475248 | RODRIGUEZ NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 475249 | RODRIGUEZ NIEVES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 475250 | Rodriguez Nieves, Felix | ADDRESS ON FILE | | | | | | | |
| 475251 | RODRIGUEZ NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 475253 | RODRIGUEZ NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 475254 | RODRIGUEZ NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 475252 | RODRÍGUEZ NIEVES, FRANCISCO | MARCOS A. RIVERA ORTIZ | AVE 65 DE INFANTERIA | LOCAL 5829 | PLAZA CINEMA SUITE 207 | CAROLINA | PR | 00987 | |
| 475255 | RODRIGUEZ NIEVES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 475256 | RODRIGUEZ NIEVES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 475257 | RODRIGUEZ NIEVES, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 475258 | RODRIGUEZ NIEVES, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 475260 | RODRIGUEZ NIEVES, HARRY | ADDRESS ON FILE | | | | | | | |
| 475261 | RODRIGUEZ NIEVES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 475262 | RODRIGUEZ NIEVES, HILDA | ADDRESS ON FILE | | | | | | | |
| 475263 | RODRIGUEZ NIEVES, IDSAIRA | ADDRESS ON FILE | | | | | | | |
| 475264 | RODRIGUEZ NIEVES, IRMA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 475265 | RODRIGUEZ NIEVES, IVAN R | ADDRESS ON FILE | | | | | | | |
| 475266 | Rodriguez Nieves, Ivelis | ADDRESS ON FILE | | | | | | | |
| 475267 | RODRIGUEZ NIEVES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 475268 | RODRIGUEZ NIEVES, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| 475269 | Rodriguez Nieves, Jason | ADDRESS ON FILE | | | | | | | |
| 475270 | Rodriguez Nieves, Javier | ADDRESS ON FILE | | | | | | | |
| 475271 | RODRIGUEZ NIEVES, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 475272 | RODRIGUEZ NIEVES, JINEAM | ADDRESS ON FILE | | | | | | | |
| 475273 | RODRIGUEZ NIEVES, JOANA | ADDRESS ON FILE | | | | | | | |
| 475274 | RODRIGUEZ NIEVES, JOHANA | ADDRESS ON FILE | | | | | | | |
| 475275 | RODRIGUEZ NIEVES, JOHANNA L | ADDRESS ON FILE | | | | | | | |
| 475276 | Rodriguez Nieves, Jose H | ADDRESS ON FILE | | | | | | | |
| 475277 | RODRIGUEZ NIEVES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 475259 | Rodriguez Nieves, Jose R | ADDRESS ON FILE | | | | | | | |
| 475278 | RODRIGUEZ NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 475279 | RODRIGUEZ NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 475280 | RODRIGUEZ NIEVES, JUANA | ADDRESS ON FILE | | | | | | | |
| 475281 | RODRIGUEZ NIEVES, JULISSA | ADDRESS ON FILE | | | | | | | |
| 475282 | RODRIGUEZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 475283 | Rodriguez Nieves, Luis A | ADDRESS ON FILE | | | | | | | |
| 475284 | RODRIGUEZ NIEVES, LUIS R | ADDRESS ON FILE | | | | | | | |
| 475285 | RODRIGUEZ NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 475286 | RODRIGUEZ NIEVES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 475287 | Rodriguez Nieves, Maria Del Pil | ADDRESS ON FILE | | | | | | | |
| 475288 | RODRIGUEZ NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 475289 | RODRIGUEZ NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 475290 | RODRIGUEZ NIEVES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 475291 | RODRIGUEZ NIEVES, MEZAIBE | ADDRESS ON FILE | | | | | | | |
| 475292 | RODRIGUEZ NIEVES, MEZAIBE | ADDRESS ON FILE | | | | | | | |
| 475293 | RODRIGUEZ NIEVES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 475294 | RODRIGUEZ NIEVES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 475295 | RODRIGUEZ NIEVES, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 475296 | Rodriguez Nieves, Myrna I | ADDRESS ON FILE | | | | | | | |
| 475297 | RODRIGUEZ NIEVES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 475298 | Rodriguez Nieves, Nelson | ADDRESS ON FILE | | | | | | | |
| 475299 | RODRIGUEZ NIEVES, NELSON | ADDRESS ON FILE | | | | | | | |
| 475300 | RODRIGUEZ NIEVES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 475301 | RODRIGUEZ NIEVES, NILDA | ADDRESS ON FILE | | | | | | | |
| 475302 | RODRIGUEZ NIEVES, NILDA | ADDRESS ON FILE | | | | | | | |
| 475303 | RODRIGUEZ NIEVES, NORISA | ADDRESS ON FILE | | | | | | | |
| 475305 | RODRIGUEZ NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 475306 | RODRIGUEZ NIEVES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 475307 | RODRIGUEZ NIEVES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 475308 | RODRIGUEZ NIEVES, RAISA I | ADDRESS ON FILE | | | | | | | |
| 475309 | RODRIGUEZ NIEVES, RAMON A | ADDRESS ON FILE | | | | | | | |
| 475310 | RODRIGUEZ NIEVES, REY | ADDRESS ON FILE | | | | | | | |
| 475311 | RODRIGUEZ NIEVES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 475312 | RODRIGUEZ NIEVES, ROSA | ADDRESS ON FILE | | | | | | | |
| 475313 | RODRIGUEZ NIEVES, ROSA A | ADDRESS ON FILE | | | | | | | |
| 475314 | RODRIGUEZ NIEVES, ROSA J. | ADDRESS ON FILE | | | | | | | |
| 475315 | RODRIGUEZ NIEVES, ROSALISSE | ADDRESS ON FILE | | | | | | | |
| 475316 | RODRIGUEZ NIEVES, RUTH | ADDRESS ON FILE | | | | | | | |
| 475317 | RODRIGUEZ NIEVES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 475318 | RODRIGUEZ NIEVES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 475319 | RODRIGUEZ NIEVES, SONEILLY | ADDRESS ON FILE | | | | | | | |
| 475320 | RODRIGUEZ NIEVES, SONIA | ADDRESS ON FILE | | | | | | | |
| 475321 | RODRIGUEZ NIEVES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 475322 | RODRIGUEZ NIEVES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 475323 | RODRIGUEZ NIEVES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 475324 | RODRIGUEZ NIEVES, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| 475325 | Rodriguez Nieves, William | ADDRESS ON FILE | | | | | | | |
| 475326 | RODRIGUEZ NIEVES, YARA M | ADDRESS ON FILE | | | | | | | |
| 475327 | RODRIGUEZ NIEVES, YASMIN | ADDRESS ON FILE | | | | | | | |
| 475328 | RODRIGUEZ NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 475329 | Rodriguez Nigaglioni, Bene | ADDRESS ON FILE | | | | | | | |
| 475330 | RODRIGUEZ NIGAGLIONI, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 475331 | RODRIGUEZ NIVES, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 475332 | RODRIGUEZ NOBLE, ELBA L | ADDRESS ON FILE | | | | | | | |
| 475333 | RODRIGUEZ NOBLE, JUANITA | ADDRESS ON FILE | | | | | | | |
| 475334 | RODRIGUEZ NOBLE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 475335 | RODRIGUEZ NOBLES MD, JUANITA | ADDRESS ON FILE | | | | | | | |
| 475336 | RODRIGUEZ NOBOA, RUTH | ADDRESS ON FILE | | | | | | | |
| 475337 | RODRIGUEZ NOEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 475338 | RODRIGUEZ NOGUE, MARIELY | ADDRESS ON FILE | | | | | | | |
| 475339 | RODRIGUEZ NOGUE, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 475340 | RODRIGUEZ NOGUERAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 475341 | RODRIGUEZ NOGUERAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 475342 | RODRIGUEZ NOGUES, ANA M | ADDRESS ON FILE | | | | | | | |
| 475343 | RODRIGUEZ NOLLET, OLGA | ADDRESS ON FILE | | | | | | | |
| 475344 | RODRIGUEZ NORIEGA, ANA C | ADDRESS ON FILE | | | | | | | |
| 475345 | RODRIGUEZ NORIEGA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 475346 | RODRIGUEZ NORMANDIA, ABRAHAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 475347 | RODRIGUEZ NOVAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 475348 | RODRIGUEZ NOVOA, MARTA | ADDRESS ON FILE | | | | | | | |
| 475349 | RODRIGUEZ NOVOA, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 475350 | RODRIGUEZ NUNEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 475351 | RODRIGUEZ NUNEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 475352 | RODRIGUEZ NUNEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 475353 | RODRIGUEZ NUNEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 475354 | RODRIGUEZ NUNEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 475355 | RODRIGUEZ NUNEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 475356 | RODRIGUEZ NUNEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 475357 | RODRIGUEZ NUNEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 475358 | RODRIGUEZ NUNEZ, ISIDORA | ADDRESS ON FILE | | | | | | | |
| 475359 | RODRIGUEZ NUNEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 475360 | Rodriguez Nunez, Johnny | ADDRESS ON FILE | | | | | | | |
| 475361 | RODRIGUEZ NUNEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 475362 | RODRIGUEZ NUNEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 475363 | RODRIGUEZ NUNEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 475364 | RODRIGUEZ NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 475365 | RODRIGUEZ NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 475366 | RODRIGUEZ NUNEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 475368 | RODRIGUEZ NUNEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 475369 | RODRIGUEZ NUNEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 475370 | RODRIGUEZ NUNEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 475371 | RODRIGUEZ NUNEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 475372 | RODRIGUEZ NUNEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 475373 | RODRIGUEZ NUNEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 475374 | RODRIGUEZ NUNEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 475375 | RODRIGUEZ NUNEZ, SARYBETH | ADDRESS ON FILE | | | | | | | |
| 475376 | RODRIGUEZ NUNEZ, SORHANNIE | ADDRESS ON FILE | | | | | | | |
| 475377 | RODRIGUEZ NUNEZ, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 475378 | RODRIGUEZ NUQEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 475379 | RODRIGUEZ NUSA, JULIO | ADDRESS ON FILE | | | | | | | |
| 475381 | RODRIGUEZ OCANA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 475382 | Rodriguez Ocana, Dalian B. | ADDRESS ON FILE | | | | | | | |
| 475383 | RODRIGUEZ OCANA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 475384 | RODRIGUEZ OCASIO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 475385 | RODRIGUEZ OCASIO, ASHLY | ADDRESS ON FILE | | | | | | | |
| 475386 | RODRIGUEZ OCASIO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 475387 | Rodriguez Ocasio, Diana I | ADDRESS ON FILE | | | | | | | |
| 475388 | RODRIGUEZ OCASIO, EDGARD | ADDRESS ON FILE | | | | | | | |
| 475389 | RODRIGUEZ OCASIO, EDGARDO MANUEL | ADDRESS ON FILE | | | | | | | |
| 475390 | RODRIGUEZ OCASIO, EDITH | ADDRESS ON FILE | | | | | | | |
| 475391 | Rodriguez Ocasio, Eliud | ADDRESS ON FILE | | | | | | | |
| 475392 | RODRIGUEZ OCASIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 475393 | RODRIGUEZ OCASIO, ELSAMARIE | ADDRESS ON FILE | | | | | | | |
| 475394 | RODRIGUEZ OCASIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 475395 | RODRIGUEZ OCASIO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 475396 | RODRIGUEZ OCASIO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 475397 | RODRIGUEZ OCASIO, HIRAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 475398 | RODRIGUEZ OCASIO, ISABEL C | ADDRESS ON FILE | | | | | | | |
| 475399 | RODRIGUEZ OCASIO, ITSIA E | ADDRESS ON FILE | | | | | | | |
| 475400 | RODRIGUEZ OCASIO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 475401 | RODRIGUEZ OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 475402 | RODRIGUEZ OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 475403 | RODRIGUEZ OCASIO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 475405 | RODRIGUEZ OCASIO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 475406 | RODRIGUEZ OCASIO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 475407 | RODRIGUEZ OCASIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 475408 | RODRIGUEZ OCASIO, LOIDA | ADDRESS ON FILE | | | | | | | |
| 475409 | RODRIGUEZ OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 475410 | RODRIGUEZ OCASIO, MARIAN L | ADDRESS ON FILE | | | | | | | |
| 475411 | RODRIGUEZ OCASIO, MARIELLE | ADDRESS ON FILE | | | | | | | |
| 475412 | RODRIGUEZ OCASIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 475413 | RODRIGUEZ OCASIO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 475414 | RODRIGUEZ OCASIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 475415 | RODRIGUEZ OCASIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 475416 | RODRIGUEZ OCASIO, MARTA R | ADDRESS ON FILE | | | | | | | |
| 475417 | RODRIGUEZ OCASIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 475418 | RODRIGUEZ OCASIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 475419 | RODRIGUEZ OCASIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 475420 | RODRIGUEZ OCASIO, MONICA | ADDRESS ON FILE | | | | | | | |
| 475421 | RODRIGUEZ OCASIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 475422 | RODRIGUEZ OCASIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 475423 | RODRIGUEZ OCASIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 475424 | RODRIGUEZ OCASIO, PABLO M. | ADDRESS ON FILE | | | | | | | |
| 475425 | RODRIGUEZ OCASIO, RUTH | ADDRESS ON FILE | | | | | | | |
| 475426 | RODRIGUEZ OCASIO, SAMARIE R | ADDRESS ON FILE | | | | | | | |
| 475427 | RODRIGUEZ OCASIO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 475428 | RODRIGUEZ OCASIO, THAIRA | ADDRESS ON FILE | | | | | | | |
| 475429 | RODRIGUEZ OCASIO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 475430 | RODRIGUEZ OCASIO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 475431 | RODRIGUEZ OCASIO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 475432 | RODRIGUEZ OCASIO, YETZAIDA | ADDRESS ON FILE | | | | | | | |
| 475433 | RODRIGUEZ OCHOA, CRISTIMARI | ADDRESS ON FILE | | | | | | | |
| 475434 | RODRIGUEZ OFARRIL, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 475435 | RODRIGUEZ OFARRIL, IRMA I | ADDRESS ON FILE | | | | | | | |
| 475436 | RODRIGUEZ OFRAY, IRIS | ADDRESS ON FILE | | | | | | | |
| 475437 | RODRIGUEZ OFRAY, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 475438 | RODRIGUEZ OJEDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 475439 | RODRIGUEZ OJEDA, DULCIDIO A | ADDRESS ON FILE | | | | | | | |
| 475440 | RODRIGUEZ OJEDA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 475441 | RODRIGUEZ OJEDA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 475442 | RODRIGUEZ OJEDA, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 475443 | RODRIGUEZ OJEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 475444 | RODRIGUEZ OJEDA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 475445 | RODRIGUEZ OJEDA, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 475446 | RODRIGUEZ OJEDA, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 475447 | RODRIGUEZ OJEDA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 475448 | RODRIGUEZ OJEDA, MATILDE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 475449 | RODRIGUEZ OJEDA, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 475450 | RODRIGUEZ OJEDA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 475451 | RODRIGUEZ OJEDA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 475452 | RODRIGUEZ OJEDA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 475453 | RODRIGUEZ OJEDA, RYAN | ADDRESS ON FILE | | | | | | | |
| 475454 | RODRIGUEZ OJEDA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 475455 | RODRIGUEZ OJEDA, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 475456 | RODRIGUEZ OJEDA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 475457 | Rodriguez Olan, Carlos J | ADDRESS ON FILE | | | | | | | |
| 475458 | RODRIGUEZ OLAN, DENNIS | ADDRESS ON FILE | | | | | | | |
| 475459 | RODRIGUEZ OLAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 475460 | RODRIGUEZ OLAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 475461 | RODRIGUEZ OLAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 475462 | RODRIGUEZ OLAN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 475463 | RODRIGUEZ OLAVERRI MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 475464 | RODRIGUEZ OLAZAGASTI, GLORIA | ADDRESS ON FILE | | | | | | | |
| 475465 | RODRIGUEZ OLAZAGASTI, MARIA | ADDRESS ON FILE | | | | | | | |
| 475466 | RODRIGUEZ OLIVA, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 475467 | Rodriguez Oliven, Joaquin J | ADDRESS ON FILE | | | | | | | |
| 475468 | RODRIGUEZ OLIVENCIA, BORIS | ADDRESS ON FILE | | | | | | | |
| 475469 | RODRIGUEZ OLIVENCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 475470 | Rodriguez Olivencia, William | ADDRESS ON FILE | | | | | | | |
| 475471 | RODRIGUEZ OLIVER, ALEX | ADDRESS ON FILE | | | | | | | |
| 475472 | RODRIGUEZ OLIVER, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 475473 | RODRIGUEZ OLIVER, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 475475 | RODRIGUEZ OLIVERA, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 475476 | RODRIGUEZ OLIVERA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 475477 | RODRIGUEZ OLIVERA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 475478 | Rodriguez Olivera, Robinson | ADDRESS ON FILE | | | | | | | |
| 475479 | RODRIGUEZ OLIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 475480 | RODRIGUEZ OLIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 475481 | RODRIGUEZ OLIVERAS, ANA R | ADDRESS ON FILE | | | | | | | |
| 475482 | RODRIGUEZ OLIVERAS, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 475483 | RODRIGUEZ OLIVERAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 475484 | RODRIGUEZ OLIVERAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 475485 | RODRIGUEZ OLIVERAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 475486 | RODRIGUEZ OLIVERAS, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 475487 | RODRIGUEZ OLIVERAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 475488 | RODRIGUEZ OLIVERAS, JOEL | ADDRESS ON FILE | | | | | | | |
| 475489 | RODRIGUEZ OLIVERAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 475490 | RODRIGUEZ OLIVERAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 475491 | RODRIGUEZ OLIVERAS, JUAN B | ADDRESS ON FILE | | | | | | | |
| 475492 | RODRIGUEZ OLIVERAS, LEONELALIS | ADDRESS ON FILE | | | | | | | |
| 475404 | RODRIGUEZ OLIVERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 475474 | RODRIGUEZ OLIVERAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 475493 | Rodriguez Oliveras, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 475494 | RODRIGUEZ OLIVERAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 475495 | RODRIGUEZ OLIVERAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 475496 | RODRIGUEZ OLIVERAS, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 475497 | RODRIGUEZ OLIVERAS, MARTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 475498 | RODRIGUEZ OLIVERAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 475499 | RODRIGUEZ OLIVERAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 475500 | RODRIGUEZ OLIVERAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 475501 | RODRIGUEZ OLIVERAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 475502 | RODRIGUEZ OLIVERAS, OLGA | ADDRESS ON FILE | | | | | | | |
| 475503 | RODRIGUEZ OLIVERAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 475504 | Rodriguez Oliveras, Victor | ADDRESS ON FILE | | | | | | | |
| 475505 | RODRIGUEZ OLIVERAS, WILKINS | ADDRESS ON FILE | | | | | | | |
| 475506 | RODRIGUEZ OLIVERO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 475507 | RODRIGUEZ OLIVERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 475508 | RODRIGUEZ OLIVERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 475511 | RODRIGUEZ OLIVIERI, AIDA E | ADDRESS ON FILE | | | | | | | |
| 475512 | RODRIGUEZ OLIVIERI, CANDIDO J | ADDRESS ON FILE | | | | | | | |
| 475513 | RODRIGUEZ OLIVIERI, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 475514 | Rodriguez Olivieri, Francisco J | ADDRESS ON FILE | | | | | | | |
| 475515 | RODRIGUEZ OLIVIERI, HILDA L | ADDRESS ON FILE | | | | | | | |
| 475516 | RODRIGUEZ OLIVIERI, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 475517 | RODRIGUEZ OLIVO MD, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 475518 | RODRIGUEZ OLIVO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 475519 | RODRIGUEZ OLIVO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 475520 | Rodriguez Olivo, Leila W | ADDRESS ON FILE | | | | | | | |
| 475521 | RODRIGUEZ OLIVO, MARILIS DEL C | ADDRESS ON FILE | | | | | | | |
| 475522 | RODRIGUEZ OLIVO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 475523 | Rodriguez Olivo, Victor J. | ADDRESS ON FILE | | | | | | | |
| 475524 | Rodriguez Olmeda, Francisco | ADDRESS ON FILE | | | | | | | |
| 475525 | RODRIGUEZ OLMEDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 475526 | RODRIGUEZ OLMEDA, GODOFREDO | ADDRESS ON FILE | | | | | | | |
| 475527 | RODRIGUEZ OLMEDA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 475529 | RODRIGUEZ OLMEDA, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 475530 | RODRIGUEZ OLMEDA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 475531 | RODRIGUEZ OLMEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 475532 | RODRIGUEZ OLMEDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 475533 | RODRIGUEZ OLMEDA, NELIA | ADDRESS ON FILE | | | | | | | |
| 475534 | RODRIGUEZ OLMEDA, PABLO | ADDRESS ON FILE | | | | | | | |
| 475535 | Rodriguez Olmeda, Pablo J. | ADDRESS ON FILE | | | | | | | |
| 475536 | RODRIGUEZ OLMEDA, ROSA | ADDRESS ON FILE | | | | | | | |
| 475537 | RODRIGUEZ OLMEDA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 475538 | RODRIGUEZ OLMEDA, SANTOS J.A. | ADDRESS ON FILE | | | | | | | |
| 475539 | RODRIGUEZ OLMEDA, YURIVANI | ADDRESS ON FILE | | | | | | | |
| 475540 | RODRIGUEZ OLMEDA, YURIVANI | ADDRESS ON FILE | | | | | | | |
| 475541 | RODRIGUEZ OLMO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 475542 | RODRIGUEZ OLMO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 475543 | RODRIGUEZ OLMO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 475544 | RODRIGUEZ OLMO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 475545 | RODRIGUEZ OLMO, ITHAMAR | ADDRESS ON FILE | | | | | | | |
| 475546 | RODRIGUEZ OLMO, MILTON | ADDRESS ON FILE | | | | | | | |
| 475548 | RODRIGUEZ OLMO, RAFAEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 475549 | RODRIGUEZ OLMO, YANIRA I | ADDRESS ON FILE | | | | | | | |
| 475550 | RODRIGUEZ ONEILL, ODALYS | ADDRESS ON FILE | | | | | | | |
| 475551 | RODRIGUEZ ONGAY, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 475552 | RODRIGUEZ ONNA, JORGE | ADDRESS ON FILE | | | | | | | |
| 475553 | RODRIGUEZ OPPENHEIMER, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 475554 | Rodriguez Oquendo, Aileen | ADDRESS ON FILE | | | | | | | |
| 475555 | RODRIGUEZ OQUENDO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 475556 | RODRIGUEZ OQUENDO, ANA M | ADDRESS ON FILE | | | | | | | |
| 475557 | RODRIGUEZ OQUENDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 475558 | Rodriguez Oquendo, Arelys | ADDRESS ON FILE | | | | | | | |
| 475559 | RODRIGUEZ OQUENDO, BETTY | ADDRESS ON FILE | | | | | | | |
| 475560 | RODRIGUEZ OQUENDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 475561 | RODRIGUEZ OQUENDO, CARMEN I, | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 475562 | RODRIGUEZ OQUENDO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 475563 | RODRIGUEZ OQUENDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 475564 | RODRIGUEZ OQUENDO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 475565 | RODRIGUEZ OQUENDO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 475566 | RODRIGUEZ OQUENDO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 475567 | RODRIGUEZ OQUENDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 475568 | RODRIGUEZ OQUENDO, ELISA | ADDRESS ON FILE | | | | | | | |
| 475569 | RODRIGUEZ OQUENDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 475570 | RODRIGUEZ OQUENDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 475571 | Rodriguez Oquendo, Gabriel | ADDRESS ON FILE | | | | | | | |
| 475572 | RODRIGUEZ OQUENDO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 475573 | RODRIGUEZ OQUENDO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 475574 | RODRIGUEZ OQUENDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 475575 | RODRIGUEZ OQUENDO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 475576 | RODRIGUEZ OQUENDO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 475577 | RODRIGUEZ OQUENDO, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| 475578 | RODRIGUEZ OQUENDO, NAHUM | ADDRESS ON FILE | | | | | | | |
| 475579 | RODRIGUEZ OQUENDO, NANCY | ADDRESS ON FILE | | | | | | | |
| 475580 | RODRIGUEZ OQUENDO, NANCY | ADDRESS ON FILE | | | | | | | |
| 475581 | RODRIGUEZ OQUENDO, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 475582 | RODRIGUEZ OQUENDO, NIXA I | ADDRESS ON FILE | | | | | | | |
| 475583 | RODRIGUEZ OQUENDO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 475584 | RODRIGUEZ OQUENDO, TASHIRA | ADDRESS ON FILE | | | | | | | |
| 475585 | RODRIGUEZ OQUENDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 475586 | RODRIGUEZ OQUENDO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 475587 | RODRIGUEZ OQUENDO, YAZMINA | ADDRESS ON FILE | | | | | | | |
| 475588 | RODRIGUEZ ORAMA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 475589 | RODRIGUEZ ORAMA, IDALYS | ADDRESS ON FILE | | | | | | | |
| 475590 | RODRIGUEZ ORAMA, IDALYS | ADDRESS ON FILE | | | | | | | |
| 475591 | RODRIGUEZ ORAMA, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 475592 | RODRIGUEZ ORAMA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 475593 | RODRIGUEZ ORAMA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 475594 | RODRIGUEZ ORANGEL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 475595 | RODRIGUEZ ORDONEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 475596 | RODRIGUEZ ORELLANA, ALBI | ADDRESS ON FILE | | | | | | | |
| 475597 | RODRIGUEZ ORELLANA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 475598 | RODRIGUEZ ORELLANA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 475600 | RODRIGUEZ ORELLANES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 475601 | RODRIGUEZ ORELLANES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 475602 | RODRIGUEZ ORELLANES, RUBEN M | ADDRESS ON FILE | | | | | | | |
| 475603 | Rodriguez Orengo, Adalberto | ADDRESS ON FILE | | | | | | | |
| 475604 | RODRIGUEZ ORENGO, ANA H | ADDRESS ON FILE | | | | | | | |
| 475605 | RODRIGUEZ ORENGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 475606 | Rodriguez Orengo, Frankie | ADDRESS ON FILE | | | | | | | |
| 475607 | RODRIGUEZ ORENGO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 475608 | RODRIGUEZ ORENGO, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| 475609 | RODRIGUEZ ORENGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 475610 | Rodriguez Orengo, Juan F. | ADDRESS ON FILE | | | | | | | |
| 475611 | Rodriguez Orengo, Luis | ADDRESS ON FILE | | | | | | | |
| 475612 | RODRIGUEZ ORENGO, NILSA S. | ADDRESS ON FILE | | | | | | | |
| 475613 | RODRIGUEZ ORENGO, NOEL A | ADDRESS ON FILE | | | | | | | |
| 475614 | RODRIGUEZ ORFILA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 475615 | RODRIGUEZ ORIZAL, ELVIS | ADDRESS ON FILE | | | | | | | |
| 475616 | RODRIGUEZ ORJALES, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 475618 | RODRIGUEZ ORONA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 475619 | RODRIGUEZ OROPEZA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 475620 | Rodriguez Orozco, Aida N | ADDRESS ON FILE | | | | | | | |
| 475621 | Rodriguez Orozco, George | ADDRESS ON FILE | | | | | | | |
| 475622 | RODRIGUEZ OROZCO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 475623 | RODRIGUEZ OROZCO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 475624 | Rodriguez Orozco, Ruth N | ADDRESS ON FILE | | | | | | | |
| 475625 | RODRIGUEZ OROZCO, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 475626 | RODRIGUEZ ORSINI, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 475627 | RODRIGUEZ ORSINI, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 475628 | RODRIGUEZ ORSINI, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 475629 | RODRIGUEZ ORSINI, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 475630 | RODRIGUEZ ORTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 475631 | RODRIGUEZ ORTA, LEE MARIE | ADDRESS ON FILE | | | | | | | |
| 475632 | RODRIGUEZ ORTA, NELSON G | ADDRESS ON FILE | | | | | | | |
| 475633 | RODRIGUEZ ORTA, XAIMARA E | ADDRESS ON FILE | | | | | | | |
| 475634 | RODRIGUEZ ORTEGA, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 475635 | RODRIGUEZ ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 475636 | RODRIGUEZ ORTEGA, ANGELIA | ADDRESS ON FILE | | | | | | | |
| 475637 | RODRIGUEZ ORTEGA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 475638 | RODRIGUEZ ORTEGA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 475639 | RODRIGUEZ ORTEGA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 475640 | RODRIGUEZ ORTEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 475641 | RODRIGUEZ ORTEGA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 475642 | RODRIGUEZ ORTEGA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 475643 | RODRIGUEZ ORTEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 475644 | RODRIGUEZ ORTEGA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 475645 | RODRIGUEZ ORTEGA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 475646 | RODRIGUEZ ORTEGA, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 475647 | RODRIGUEZ ORTEGA, IRMA | ADDRESS ON FILE | | | | | | | |
| 475648 | RODRIGUEZ ORTEGA, IVAN | ADDRESS ON FILE | | | | | | | |
| 475649 | RODRIGUEZ ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 475650 | RODRIGUEZ ORTEGA, KARLA | ADDRESS ON FILE | | | | | | | |
| 475651 | RODRIGUEZ ORTEGA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 475652 | RODRIGUEZ ORTEGA, LOURDES I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 475653 | RODRIGUEZ ORTEGA, LUZ R | ADDRESS ON FILE | | | | | | | |
| 475654 | RODRIGUEZ ORTEGA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 475655 | RODRIGUEZ ORTEGA, MILAGROS J | ADDRESS ON FILE | | | | | | | |
| 475656 | RODRIGUEZ ORTEGA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 475657 | RODRIGUEZ ORTEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 475658 | RODRIGUEZ ORTEGA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 475659 | RODRIGUEZ ORTIZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 475660 | RODRIGUEZ ORTIZ MD, LYDIA | ADDRESS ON FILE | | | | | | | |
| 475661 | RODRIGUEZ ORTIZ MD, MARILYN | ADDRESS ON FILE | | | | | | | |
| 475662 | RODRIGUEZ ORTIZ MD, MELISA | ADDRESS ON FILE | | | | | | | |
| 475663 | RODRIGUEZ ORTIZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 475664 | RODRIGUEZ ORTIZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 475665 | RODRIGUEZ ORTIZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 475666 | Rodriguez Ortiz, Adolfo | ADDRESS ON FILE | | | | | | | |
| 475667 | RODRIGUEZ ORTIZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 475668 | RODRIGUEZ ORTIZ, AGNES J | ADDRESS ON FILE | | | | | | | |
| 475669 | RODRIGUEZ ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 475670 | RODRIGUEZ ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 475510 | RODRIGUEZ ORTIZ, AILID | ADDRESS ON FILE | | | | | | | |
| 475671 | RODRIGUEZ ORTIZ, AILID | ADDRESS ON FILE | | | | | | | |
| 475672 | RODRIGUEZ ORTIZ, AIXA B | ADDRESS ON FILE | | | | | | | |
| 475673 | RODRIGUEZ ORTIZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 475674 | RODRIGUEZ ORTIZ, ALBA M | ADDRESS ON FILE | | | | | | | |
| 475675 | RODRIGUEZ ORTIZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 475676 | RODRIGUEZ ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 475677 | RODRIGUEZ ORTIZ, ALCIDES G. | ADDRESS ON FILE | | | | | | | |
| 475678 | RODRIGUEZ ORTIZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 475679 | RODRIGUEZ ORTIZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 475680 | Rodriguez Ortiz, Alfredo | ADDRESS ON FILE | | | | | | | |
| 475681 | RODRIGUEZ ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 475682 | RODRIGUEZ ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 475683 | RODRIGUEZ ORTIZ, ALLANIE | ADDRESS ON FILE | | | | | | | |
| 475684 | RODRIGUEZ ORTIZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 475685 | RODRIGUEZ ORTIZ, AMBAR | ADDRESS ON FILE | | | | | | | |
| 475686 | RODRIGUEZ ORTIZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 475687 | RODRIGUEZ ORTIZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 475528 | RODRIGUEZ ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 475688 | RODRIGUEZ ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 475689 | RODRIGUEZ ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 475690 | RODRIGUEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 475691 | RODRIGUEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 475692 | RODRIGUEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 475693 | RODRIGUEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 475694 | RODRIGUEZ ORTIZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 475695 | RODRIGUEZ ORTIZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 475696 | Rodriguez Ortiz, Angel E | ADDRESS ON FILE | | | | | | | |
| 475697 | RODRIGUEZ ORTIZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 475698 | Rodriguez Ortiz, Angel J | ADDRESS ON FILE | | | | | | | |
| 475699 | Rodriguez Ortiz, Angel M | ADDRESS ON FILE | | | | | | | |
| 475700 | RODRIGUEZ ORTIZ, ANGEL R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 475701 | RODRIGUEZ ORTIZ, ANGELI | ADDRESS ON FILE | | | | | | | |
| 475702 | RODRIGUEZ ORTIZ, ANGELIZ | ADDRESS ON FILE | | | | | | | |
| 475703 | RODRIGUEZ ORTIZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 475704 | RODRIGUEZ ORTIZ, ANNETTE MARIE | ADDRESS ON FILE | | | | | | | |
| 475705 | RODRIGUEZ ORTIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 475706 | RODRIGUEZ ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 475707 | Rodriguez Ortiz, Antonio R | ADDRESS ON FILE | | | | | | | |
| 475708 | RODRIGUEZ ORTIZ, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 475709 | RODRIGUEZ ORTIZ, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 475710 | RODRIGUEZ ORTIZ, ARLEENE J | ADDRESS ON FILE | | | | | | | |
| 475711 | Rodriguez Ortiz, Aubrey | ADDRESS ON FILE | | | | | | | |
| 475712 | RODRIGUEZ ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 475713 | RODRIGUEZ ORTIZ, BASILIDES | ADDRESS ON FILE | | | | | | | |
| 475714 | RODRIGUEZ ORTIZ, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 475715 | RODRIGUEZ ORTIZ, BEATRIZ M. | ADDRESS ON FILE | | | | | | | |
| 475716 | RODRIGUEZ ORTIZ, BELISSA | ADDRESS ON FILE | | | | | | | |
| 475717 | RODRIGUEZ ORTIZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 475718 | RODRIGUEZ ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 475719 | RODRIGUEZ ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 475720 | Rodriguez Ortiz, Benny | ADDRESS ON FILE | | | | | | | |
| 475721 | RODRIGUEZ ORTIZ, BERLITZA | ADDRESS ON FILE | | | | | | | |
| 475722 | RODRIGUEZ ORTIZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 475723 | RODRIGUEZ ORTIZ, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 475724 | RODRIGUEZ ORTIZ, BRISMA I | ADDRESS ON FILE | | | | | | | |
| 475725 | RODRIGUEZ ORTIZ, CALEB J | ADDRESS ON FILE | | | | | | | |
| 475726 | RODRIGUEZ ORTIZ, CARILIN V | ADDRESS ON FILE | | | | | | | |
| 475727 | RODRIGUEZ ORTIZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 475728 | RODRIGUEZ ORTIZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 475729 | RODRIGUEZ ORTIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 475730 | RODRIGUEZ ORTIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 475731 | RODRIGUEZ ORTIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 475733 | RODRIGUEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 475734 | RODRIGUEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 475735 | RODRIGUEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 475732 | RODRÍGUEZ ORTIZ, CARMEN | LCDO. JHANSEL NUÑEZ SALCE | 313 AVE. DOMENECH STE. 204 | | | SAN JUAN | PR | 00918 | |
| 475736 | RODRIGUEZ ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 475737 | RODRIGUEZ ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 475738 | RODRIGUEZ ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 475739 | RODRIGUEZ ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 475741 | RODRIGUEZ ORTIZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 475742 | RODRIGUEZ ORTIZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 475743 | RODRIGUEZ ORTIZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 475744 | RODRIGUEZ ORTIZ, CONSTANCIA | ADDRESS ON FILE | | | | | | | |
| 475745 | RODRIGUEZ ORTIZ, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 475746 | RODRIGUEZ ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 475747 | RODRIGUEZ ORTIZ, DAWIN | ADDRESS ON FILE | | | | | | | |
| 475748 | RODRIGUEZ ORTIZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 475749 | RODRIGUEZ ORTIZ, DEISHA | ADDRESS ON FILE | | | | | | | |
| 475750 | RODRIGUEZ ORTIZ, DELIA M | ADDRESS ON FILE | | | | | | | |
| 475751 | RODRIGUEZ ORTIZ, DELMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 475752 | RODRIGUEZ ORTIZ, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 475754 | RODRIGUEZ ORTIZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 475753 | RODRIGUEZ ORTIZ, DENISSE | RODRIGUEZ ORTIZ, DENNISSE | RODRIGUEZ ORTIZ | DENNISSE | HC-71 BOX 16268 | BAYAMON | PR | 00956 | |
| 475755 | RODRIGUEZ ORTIZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 475756 | RODRIGUEZ ORTIZ, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 475757 | Rodriguez Ortiz, Dimas E | ADDRESS ON FILE | | | | | | | |
| 475758 | RODRIGUEZ ORTIZ, DORILIZ | ADDRESS ON FILE | | | | | | | |
| 475759 | RODRIGUEZ ORTIZ, DRUSILLA V. | ADDRESS ON FILE | | | | | | | |
| 475760 | RODRIGUEZ ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 475761 | RODRIGUEZ ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 475762 | Rodriguez Ortiz, Edgardo J | ADDRESS ON FILE | | | | | | | |
| 475763 | RODRIGUEZ ORTIZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 475764 | RODRIGUEZ ORTIZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 475765 | Rodriguez Ortiz, Edward | ADDRESS ON FILE | | | | | | | |
| 475766 | RODRIGUEZ ORTIZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 475767 | Rodriguez Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| 475768 | Rodriguez Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| 475769 | Rodriguez Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| 475770 | RODRIGUEZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 475771 | RODRIGUEZ ORTIZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 475772 | RODRIGUEZ ORTIZ, ELIANA | ADDRESS ON FILE | | | | | | | |
| 475773 | RODRIGUEZ ORTIZ, ELISABET | ADDRESS ON FILE | | | | | | | |
| 475774 | RODRIGUEZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 475775 | RODRIGUEZ ORTIZ, ELPIDIO J. | ADDRESS ON FILE | | | | | | | |
| 475776 | RODRIGUEZ ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 475777 | RODRIGUEZ ORTIZ, EMELYN | ADDRESS ON FILE | | | | | | | |
| 475778 | RODRIGUEZ ORTIZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 475779 | RODRIGUEZ ORTIZ, EMILIA | LILLIAN N MIRANDA RODRIGUEZ | PO BOX 6525 | | | SAN JUAN | PR | 00914 | |
| 475780 | RODRIGUEZ ORTIZ, ENID Y | ADDRESS ON FILE | | | | | | | |
| 475781 | RODRIGUEZ ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 475782 | RODRIGUEZ ORTIZ, ERASMO | ADDRESS ON FILE | | | | | | | |
| 475783 | RODRIGUEZ ORTIZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 475784 | RODRIGUEZ ORTIZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 475785 | RODRIGUEZ ORTIZ, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 475786 | RODRIGUEZ ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 475788 | RODRIGUEZ ORTIZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 475789 | RODRIGUEZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 475790 | RODRIGUEZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 475791 | RODRIGUEZ ORTIZ, EVELYN I | ADDRESS ON FILE | | | | | | | |
| 475792 | RODRIGUEZ ORTIZ, EVENEIDA | ADDRESS ON FILE | | | | | | | |
| 475793 | Rodriguez Ortiz, Feliberto | ADDRESS ON FILE | | | | | | | |
| 475794 | RODRIGUEZ ORTIZ, FELIX DANIEL | ADDRESS ON FILE | | | | | | | |
| 475796 | RODRIGUEZ ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 475797 | RODRIGUEZ ORTIZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 475798 | RODRIGUEZ ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 475799 | RODRIGUEZ ORTIZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 475800 | Rodriguez Ortiz, Francisco | ADDRESS ON FILE | | | | | | | |
| 475801 | RODRIGUEZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 475802 | RODRIGUEZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 475803 | Rodriguez Ortiz, Gabriel | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 475804 | RODRIGUEZ ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 475805 | RODRIGUEZ ORTIZ, GIL | ADDRESS ON FILE | | | | | | | |
| 475806 | RODRIGUEZ ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 475807 | RODRIGUEZ ORTIZ, GISELA. | ADDRESS ON FILE | | | | | | | |
| 475808 | RODRIGUEZ ORTIZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 475809 | RODRIGUEZ ORTIZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 475810 | RODRIGUEZ ORTIZ, GLADIBEL | ADDRESS ON FILE | | | | | | | |
| 475811 | RODRIGUEZ ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 475812 | RODRIGUEZ ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 475547 | RODRIGUEZ ORTIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 475813 | RODRIGUEZ ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 475814 | RODRIGUEZ ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 475815 | RODRIGUEZ ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 475816 | RODRIGUEZ ORTIZ, GLORILEEN | ADDRESS ON FILE | | | | | | | |
| 475817 | RODRIGUEZ ORTIZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 475818 | RODRIGUEZ ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 475819 | Rodriguez Ortiz, Harry | ADDRESS ON FILE | | | | | | | |
| 475820 | RODRIGUEZ ORTIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 475821 | RODRIGUEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 475822 | RODRIGUEZ ORTIZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 475823 | RODRIGUEZ ORTIZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 475824 | RODRIGUEZ ORTIZ, HEYSHA | ADDRESS ON FILE | | | | | | | |
| 475825 | RODRIGUEZ ORTIZ, HEYSHA | ADDRESS ON FILE | | | | | | | |
| 475826 | RODRIGUEZ ORTIZ, HILDA R | ADDRESS ON FILE | | | | | | | |
| 475827 | RODRIGUEZ ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 475828 | RODRIGUEZ ORTIZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| 475829 | RODRIGUEZ ORTIZ, IDEN | ADDRESS ON FILE | | | | | | | |
| 475830 | RODRIGUEZ ORTIZ, ILEANA DEL ROCIO | ADDRESS ON FILE | | | | | | | |
| 475599 | Rodriguez Ortiz, Ilia I | ADDRESS ON FILE | | | | | | | |
| 475831 | RODRIGUEZ ORTIZ, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 475832 | Rodriguez Ortiz, Isabel M | ADDRESS ON FILE | | | | | | | |
| 475833 | RODRIGUEZ ORTIZ, ISABEL M. | ADDRESS ON FILE | | | | | | | |
| 475834 | RODRIGUEZ ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 475835 | RODRIGUEZ ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 475836 | RODRIGUEZ ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 475837 | Rodriguez Ortiz, Ivonne D | ADDRESS ON FILE | | | | | | | |
| 475838 | RODRIGUEZ ORTIZ, IVONNE D. | ADDRESS ON FILE | | | | | | | |
| 475839 | RODRIGUEZ ORTIZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 475840 | RODRIGUEZ ORTIZ, JAIME F. | ADDRESS ON FILE | | | | | | | |
| 475841 | RODRIGUEZ ORTIZ, JALICHA | ADDRESS ON FILE | | | | | | | |
| 475842 | RODRIGUEZ ORTIZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 475843 | RODRIGUEZ ORTIZ, JANNY | ADDRESS ON FILE | | | | | | | |
| 475844 | RODRIGUEZ ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 475845 | RODRIGUEZ ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 475846 | RODRIGUEZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 475847 | Rodriguez Ortiz, Joaquin | ADDRESS ON FILE | | | | | | | |
| 475849 | RODRIGUEZ ORTIZ, JOENID M. | ADDRESS ON FILE | | | | | | | |
| 475850 | RODRIGUEZ ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 475851 | RODRIGUEZ ORTIZ, JOHELYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 475852 | RODRIGUEZ ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 475853 | RODRIGUEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 475854 | RODRIGUEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 475855 | Rodriguez Ortiz, Jorge H | ADDRESS ON FILE | | | | | | | |
| 475856 | RODRIGUEZ ORTIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 475857 | RODRIGUEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 475859 | RODRIGUEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 475860 | RODRIGUEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 475861 | RODRIGUEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 475862 | RODRIGUEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 475863 | RODRIGUEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 475864 | RODRIGUEZ ORTIZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 475865 | RODRIGUEZ ORTIZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 475866 | Rodriguez Ortiz, Jose L | ADDRESS ON FILE | | | | | | | |
| 475867 | RODRIGUEZ ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 475868 | Rodriguez Ortiz, Jose M | ADDRESS ON FILE | | | | | | | |
| 475869 | RODRIGUEZ ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 475870 | RODRIGUEZ ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 475871 | RODRIGUEZ ORTIZ, JOSE S | ADDRESS ON FILE | | | | | | | |
| 475872 | RODRIGUEZ ORTIZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 475873 | RODRIGUEZ ORTIZ, JOSETTE | ADDRESS ON FILE | | | | | | | |
| 475874 | RODRIGUEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 475875 | RODRIGUEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 475876 | RODRIGUEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 475877 | RODRIGUEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 475878 | RODRIGUEZ ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 475879 | Rodriguez Ortiz, Juan G. | ADDRESS ON FILE | | | | | | | |
| 475880 | RODRIGUEZ ORTIZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 475881 | Rodriguez Ortiz, Justo L | ADDRESS ON FILE | | | | | | | |
| 475882 | RODRIGUEZ ORTIZ, KAREN M | ADDRESS ON FILE | | | | | | | |
| 475883 | RODRIGUEZ ORTIZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 475884 | RODRIGUEZ ORTIZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 475885 | RODRIGUEZ ORTIZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 475886 | Rodriguez Ortiz, Katherine I | ADDRESS ON FILE | | | | | | | |
| 475848 | RODRIGUEZ ORTIZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 475887 | RODRIGUEZ ORTIZ, LAURIMAR | ADDRESS ON FILE | | | | | | | |
| 475888 | RODRIGUEZ ORTIZ, LEISKA | ADDRESS ON FILE | | | | | | | |
| 475889 | RODRIGUEZ ORTIZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 475890 | RODRIGUEZ ORTIZ, LESLINETTE | ADDRESS ON FILE | | | | | | | |
| 475891 | RODRIGUEZ ORTIZ, LESTER | ADDRESS ON FILE | | | | | | | |
| 475892 | RODRIGUEZ ORTIZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 475893 | RODRIGUEZ ORTIZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 475894 | RODRIGUEZ ORTIZ, LIRA M | ADDRESS ON FILE | | | | | | | |
| 475895 | RODRIGUEZ ORTIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 475896 | RODRIGUEZ ORTIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 475897 | RODRIGUEZ ORTIZ, LIZ D | ADDRESS ON FILE | | | | | | | |
| 475898 | RODRIGUEZ ORTIZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 475899 | RODRIGUEZ ORTIZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 475900 | RODRIGUEZ ORTIZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 475901 | Rodriguez Ortiz, Lourdes M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 475617 | RODRIGUEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 475902 | RODRIGUEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 475903 | RODRIGUEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 475904 | RODRIGUEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 475905 | RODRIGUEZ ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 475906 | RODRIGUEZ ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 475907 | Rodriguez Ortiz, Luis D. | ADDRESS ON FILE | | | | | | | |
| 475908 | RODRIGUEZ ORTIZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 475909 | RODRIGUEZ ORTIZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 475910 | Rodriguez Ortiz, Luis G. | ADDRESS ON FILE | | | | | | | |
| 475911 | RODRIGUEZ ORTIZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 475912 | RODRIGUEZ ORTIZ, LUISA A | ADDRESS ON FILE | | | | | | | |
| 475913 | RODRIGUEZ ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 475914 | RODRIGUEZ ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 475915 | RODRIGUEZ ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 475916 | RODRIGUEZ ORTIZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 475917 | RODRIGUEZ ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 475918 | Rodriguez Ortiz, Lydia M | ADDRESS ON FILE | | | | | | | |
| 475919 | RODRIGUEZ ORTIZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 475920 | Rodriguez Ortiz, Madeline | ADDRESS ON FILE | | | | | | | |
| 475921 | RODRIGUEZ ORTIZ, MARCEL | ADDRESS ON FILE | | | | | | | |
| 475922 | RODRIGUEZ ORTIZ, MARI ELENA | ADDRESS ON FILE | | | | | | | |
| 475923 | RODRIGUEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 475924 | RODRIGUEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 475925 | RODRIGUEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 475926 | RODRIGUEZ ORTIZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 475927 | RODRIGUEZ ORTIZ, MARIA DOLORES | ADDRESS ON FILE | | | | | | | |
| 475928 | RODRIGUEZ ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 475929 | RODRIGUEZ ORTIZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 475930 | RODRIGUEZ ORTIZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 475931 | Rodriguez Ortiz, Maria G | ADDRESS ON FILE | | | | | | | |
| 475932 | RODRIGUEZ ORTIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 475933 | RODRIGUEZ ORTIZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 475934 | RODRIGUEZ ORTIZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| 475935 | RODRIGUEZ ORTIZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 475936 | RODRIGUEZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 475937 | RODRIGUEZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 475938 | RODRIGUEZ ORTIZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 475939 | RODRIGUEZ ORTIZ, MARIELA A | ADDRESS ON FILE | | | | | | | |
| 475940 | RODRIGUEZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 475941 | RODRIGUEZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 475942 | RODRIGUEZ ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 475943 | RODRIGUEZ ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 475944 | RODRIGUEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 475945 | RODRIGUEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 475946 | RODRIGUEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 475947 | RODRIGUEZ ORTIZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 475948 | RODRIGUEZ ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 475949 | RODRIGUEZ ORTIZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 475950 | RODRIGUEZ ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 475951 | RODRIGUEZ ORTIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 475952 | RODRIGUEZ ORTIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 475953 | RODRIGUEZ ORTIZ, MERCELI | ADDRESS ON FILE | | | | | | | |
| 475954 | RODRIGUEZ ORTIZ, MERCELI | ADDRESS ON FILE | | | | | | | |
| 475955 | RODRIGUEZ ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 475956 | RODRIGUEZ ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 475957 | RODRIGUEZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 475958 | RODRIGUEZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 475959 | RODRIGUEZ ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 475960 | Rodriguez Ortiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 475961 | RODRIGUEZ ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 475962 | RODRIGUEZ ORTIZ, MIGUEL E | ADDRESS ON FILE | | | | | | | |
| 475963 | RODRIGUEZ ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 475964 | RODRIGUEZ ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 475965 | RODRIGUEZ ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 475966 | RODRIGUEZ ORTIZ, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| 475967 | RODRIGUEZ ORTIZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 475968 | RODRIGUEZ ORTIZ, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 475969 | Rodriguez Ortiz, Modesto | ADDRESS ON FILE | | | | | | | |
| 475970 | RODRIGUEZ ORTIZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 475971 | RODRIGUEZ ORTIZ, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 475972 | Rodriguez Ortiz, Myrna | ADDRESS ON FILE | | | | | | | |
| 475973 | RODRIGUEZ ORTIZ, MYRNA DEL C | ADDRESS ON FILE | | | | | | | |
| 475974 | RODRIGUEZ ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 475975 | RODRIGUEZ ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 475976 | RODRIGUEZ ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 475977 | RODRIGUEZ ORTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 475979 | RODRIGUEZ ORTIZ, NOEL A | ADDRESS ON FILE | | | | | | | |
| 475980 | RODRIGUEZ ORTIZ, NORMA M | ADDRESS ON FILE | | | | | | | |
| 475981 | RODRIGUEZ ORTIZ, NORMARIS | ADDRESS ON FILE | | | | | | | |
| 475982 | RODRIGUEZ ORTIZ, NURIS J | ADDRESS ON FILE | | | | | | | |
| 475983 | RODRIGUEZ ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 475984 | RODRIGUEZ ORTIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 475985 | RODRIGUEZ ORTIZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 475986 | RODRIGUEZ ORTIZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 475987 | Rodriguez Ortiz, Oliver | ADDRESS ON FILE | | | | | | | |
| 475988 | RODRIGUEZ ORTIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 475989 | RODRIGUEZ ORTIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 475990 | RODRIGUEZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 475991 | RODRIGUEZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 475992 | RODRIGUEZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 475993 | RODRIGUEZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 475994 | RODRIGUEZ ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 475995 | RODRIGUEZ ORTIZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| 475996 | RODRIGUEZ ORTIZ, PAULITA | ADDRESS ON FILE | | | | | | | |
| 475997 | RODRIGUEZ ORTIZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 475998 | Rodriguez Ortiz, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 475999 | RODRIGUEZ ORTIZ, PURA V | ADDRESS ON FILE | | | | | | | |
| 476000 | RODRIGUEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 476002 | RODRIGUEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 476003 | RODRIGUEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 476004 | Rodriguez Ortiz, Ramon | ADDRESS ON FILE | | | | | | | |
| 476005 | RODRIGUEZ ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 476006 | RODRIGUEZ ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 476007 | RODRIGUEZ ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 476008 | RODRIGUEZ ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 476009 | RODRIGUEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 476011 | RODRIGUEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 476012 | RODRIGUEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 476013 | RODRIGUEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 476014 | RODRIGUEZ ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 476015 | RODRIGUEZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 476016 | RODRIGUEZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 476017 | RODRIGUEZ ORTIZ, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 476018 | RODRIGUEZ ORTIZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 476019 | RODRIGUEZ ORTIZ, ROGER | ADDRESS ON FILE | | | | | | | |
| 476020 | RODRIGUEZ ORTIZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 476021 | RODRIGUEZ ORTIZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 476022 | RODRIGUEZ ORTIZ, ROSININ | ADDRESS ON FILE | | | | | | | |
| 476023 | RODRIGUEZ ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 476024 | RODRIGUEZ ORTIZ, RUDDY | ADDRESS ON FILE | | | | | | | |
| 476025 | RODRIGUEZ ORTIZ, RUDDY A | ADDRESS ON FILE | | | | | | | |
| 476026 | RODRIGUEZ ORTIZ, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 476027 | RODRIGUEZ ORTIZ, RUTH A | ADDRESS ON FILE | | | | | | | |
| 476028 | RODRIGUEZ ORTIZ, SADRACH | ADDRESS ON FILE | | | | | | | |
| 476029 | RODRIGUEZ ORTIZ, SALOMON | ADDRESS ON FILE | | | | | | | |
| 476030 | RODRIGUEZ ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 476031 | RODRIGUEZ ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 476032 | RODRIGUEZ ORTIZ, SANDRA A. | ADDRESS ON FILE | | | | | | | |
| 476033 | RODRIGUEZ ORTIZ, SANTA B | ADDRESS ON FILE | | | | | | | |
| 476034 | RODRIGUEZ ORTIZ, SARA E. | ADDRESS ON FILE | | | | | | | |
| 476035 | RODRIGUEZ ORTIZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 476036 | RODRIGUEZ ORTIZ, SOL E | ADDRESS ON FILE | | | | | | | |
| 476037 | RODRIGUEZ ORTIZ, TABEEL | ADDRESS ON FILE | | | | | | | |
| 476038 | RODRIGUEZ ORTIZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 476039 | RODRIGUEZ ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 476040 | RODRIGUEZ ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 476041 | RODRIGUEZ ORTIZ, TERESITA J. | ADDRESS ON FILE | | | | | | | |
| 476042 | RODRIGUEZ ORTIZ, TIARA | ADDRESS ON FILE | | | | | | | |
| 476043 | RODRIGUEZ ORTIZ, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 476044 | RODRIGUEZ ORTIZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 476045 | RODRIGUEZ ORTIZ, VANESA | ADDRESS ON FILE | | | | | | | |
| 476010 | RODRIGUEZ ORTIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 476046 | RODRIGUEZ ORTIZ, VANESSA C | ADDRESS ON FILE | | | | | | | |
| 476047 | RODRIGUEZ ORTIZ, VELMA | ADDRESS ON FILE | | | | | | | |
| 476048 | RODRIGUEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 476049 | RODRIGUEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 476050 | RODRIGUEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 476051 | RODRIGUEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 476052 | RODRIGUEZ ORTIZ, VICTOR J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 476053 | RODRIGUEZ ORTIZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 476054 | RODRIGUEZ ORTIZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 476055 | RODRIGUEZ ORTIZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 476056 | RODRIGUEZ ORTIZ, VIRGEN C | ADDRESS ON FILE | | | | | | | |
| 476057 | RODRIGUEZ ORTIZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 476058 | RODRIGUEZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 476059 | RODRIGUEZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 476060 | RODRIGUEZ ORTIZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 476061 | RODRIGUEZ ORTIZ, WAIKA M. | ADDRESS ON FILE | | | | | | | |
| 476062 | RODRIGUEZ ORTIZ, WALDO | ADDRESS ON FILE | | | | | | | |
| 476063 | RODRIGUEZ ORTIZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 476064 | RODRIGUEZ ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 476065 | RODRIGUEZ ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 476066 | RODRIGUEZ ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 476067 | RODRIGUEZ ORTIZ, WANDA M. | ADDRESS ON FILE | | | | | | | |
| 476068 | RODRIGUEZ ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 476069 | Rodriguez Ortiz, William | ADDRESS ON FILE | | | | | | | |
| 476070 | Rodriguez Ortiz, William | ADDRESS ON FILE | | | | | | | |
| 476071 | RODRIGUEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 476072 | RODRIGUEZ ORTIZ, WILLIAM JAVIER | ADDRESS ON FILE | | | | | | | |
| 476073 | RODRIGUEZ ORTIZ, WILMA G | ADDRESS ON FILE | | | | | | | |
| 476074 | RODRIGUEZ ORTIZ, WILMA I | ADDRESS ON FILE | | | | | | | |
| 476075 | RODRIGUEZ ORTIZ, YADSMILYN | ADDRESS ON FILE | | | | | | | |
| 476076 | RODRIGUEZ ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 476077 | RODRIGUEZ ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 476078 | RODRIGUEZ ORTIZ, YEISY M | ADDRESS ON FILE | | | | | | | |
| 476079 | RODRIGUEZ ORTIZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 476080 | RODRIGUEZ ORTIZ, YITZA | ADDRESS ON FILE | | | | | | | |
| 476081 | RODRIGUEZ ORTIZ, YOELIA | ADDRESS ON FILE | | | | | | | |
| 476082 | RODRIGUEZ ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 476083 | RODRIGUEZ ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 476084 | RODRIGUEZ ORTIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 476085 | RODRIGUEZ ORTIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 476086 | RODRIGUEZ ORTIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 476087 | RODRIGUEZ ORTIZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 476090 | RODRIGUEZ OSORIO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 476091 | Rodriguez Osorio, Carlos J | ADDRESS ON FILE | | | | | | | |
| 476092 | RODRIGUEZ OSORIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 476093 | RODRIGUEZ OSORIO, ENID | ADDRESS ON FILE | | | | | | | |
| 476094 | RODRIGUEZ OSORIO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 476095 | RODRIGUEZ OSORIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 476096 | RODRIGUEZ OSORIO, RAY | ADDRESS ON FILE | | | | | | | |
| 476097 | RODRIGUEZ OSORIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 476098 | RODRIGUEZ OSTALAZA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 476099 | RODRIGUEZ OTERO MD, NANCY | ADDRESS ON FILE | | | | | | | |
| 476100 | RODRIGUEZ OTERO, ADA | ADDRESS ON FILE | | | | | | | |
| 476101 | RODRIGUEZ OTERO, ALEXA | ADDRESS ON FILE | | | | | | | |
| 476102 | RODRIGUEZ OTERO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 476103 | RODRIGUEZ OTERO, ANA | ADDRESS ON FILE | | | | | | | |
| 476104 | RODRIGUEZ OTERO, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 476105 | RODRIGUEZ OTERO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 476106 | RODRIGUEZ OTERO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 476107 | RODRIGUEZ OTERO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 476108 | RODRIGUEZ OTERO, AURORA | ADDRESS ON FILE | | | | | | | |
| 476109 | RODRIGUEZ OTERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 476110 | RODRIGUEZ OTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 476111 | RODRIGUEZ OTERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 476112 | RODRIGUEZ OTERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 476113 | RODRIGUEZ OTERO, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 476114 | RODRIGUEZ OTERO, DIANE | ADDRESS ON FILE | | | | | | | |
| 476115 | RODRIGUEZ OTERO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 476116 | RODRIGUEZ OTERO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 476117 | RODRIGUEZ OTERO, EVELIO | ADDRESS ON FILE | | | | | | | |
| 476118 | RODRIGUEZ OTERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 476119 | RODRIGUEZ OTERO, FERDINAN | ADDRESS ON FILE | | | | | | | |
| 476120 | RODRIGUEZ OTERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 476121 | RODRIGUEZ OTERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 476122 | RODRIGUEZ OTERO, HARRY | ADDRESS ON FILE | | | | | | | |
| 476123 | RODRIGUEZ OTERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 476124 | Rodriguez Otero, Joel | ADDRESS ON FILE | | | | | | | |
| 476125 | RODRIGUEZ OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 476126 | RODRIGUEZ OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 476128 | RODRIGUEZ OTERO, JOSE N | ADDRESS ON FILE | | | | | | | |
| 476129 | RODRIGUEZ OTERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 476130 | RODRIGUEZ OTERO, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 476131 | RODRIGUEZ OTERO, KRISTIE | ADDRESS ON FILE | | | | | | | |
| 476132 | RODRIGUEZ OTERO, LUCEYDA D. | ADDRESS ON FILE | | | | | | | |
| 476133 | RODRIGUEZ OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 476134 | RODRIGUEZ OTERO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 476135 | Rodriguez Otero, Maria A | ADDRESS ON FILE | | | | | | | |
| 476136 | RODRIGUEZ OTERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 476137 | RODRIGUEZ OTERO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 476138 | RODRIGUEZ OTERO, MARIO | ADDRESS ON FILE | | | | | | | |
| 476139 | RODRIGUEZ OTERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 476140 | RODRIGUEZ OTERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 476141 | RODRIGUEZ OTERO, MILLYLUZ | ADDRESS ON FILE | | | | | | | |
| 476142 | RODRIGUEZ OTERO, NADIA | ADDRESS ON FILE | | | | | | | |
| 476143 | RODRIGUEZ OTERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 476144 | RODRIGUEZ OTERO, OLGA E | ADDRESS ON FILE | | | | | | | |
| 476145 | Rodriguez Otero, Oscar | ADDRESS ON FILE | | | | | | | |
| 476146 | Rodriguez Otero, Rafael | ADDRESS ON FILE | | | | | | | |
| 476147 | RODRIGUEZ OTERO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 476148 | RODRIGUEZ OTERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 476149 | RODRIGUEZ OTERO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 476150 | RODRIGUEZ OTERO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 476151 | RODRIGUEZ OTERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 476152 | RODRIGUEZ OTERO, YOMAYRA E. | ADDRESS ON FILE | | | | | | | |
| 476153 | RODRIGUEZ OTERO, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 476156 | RODRIGUEZ OVALLE, MARCOS F | ADDRESS ON FILE | | | | | | | |
| 476157 | Rodriguez Oyola, Alexis | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 476158 | RODRIGUEZ OYOLA, CESAR | ADDRESS ON FILE | | | | | | | |
| 476160 | RODRIGUEZ OYOLA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 476161 | RODRIGUEZ OYOLA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 476162 | RODRIGUEZ OYOLA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 476163 | RODRIGUEZ OYOLA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 476164 | RODRIGUEZ OYOLA, MABEL A | ADDRESS ON FILE | | | | | | | |
| 476165 | RODRIGUEZ OYOLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 476166 | RODRIGUEZ OYOLA, RUTH | ADDRESS ON FILE | | | | | | | |
| 476167 | RODRIGUEZ OYOLA, TABITA | ADDRESS ON FILE | | | | | | | |
| 476168 | RODRIGUEZ OYOLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 476169 | RODRIGUEZ OYOLA, WILFREDO D | ADDRESS ON FILE | | | | | | | |
| 476170 | RODRIGUEZ OYOLA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 476171 | RODRIGUEZ PABON, ANGELIMARI | ADDRESS ON FILE | | | | | | | |
| 476172 | RODRIGUEZ PABON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 476174 | RODRIGUEZ PABON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 476175 | RODRIGUEZ PABON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 476176 | RODRIGUEZ PABON, EMILIA | ADDRESS ON FILE | | | | | | | |
| 476177 | RODRIGUEZ PABON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 476178 | RODRIGUEZ PABON, EVER A. | ADDRESS ON FILE | | | | | | | |
| 476179 | RODRIGUEZ PABON, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 476180 | RODRIGUEZ PABON, GIL | ADDRESS ON FILE | | | | | | | |
| 476181 | RODRIGUEZ PABON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 476182 | RODRIGUEZ PABON, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 476183 | RODRIGUEZ PABON, IRMA | ADDRESS ON FILE | | | | | | | |
| 476184 | RODRIGUEZ PABON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 476185 | RODRIGUEZ PABON, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 476186 | RODRIGUEZ PABON, JOSUE C | ADDRESS ON FILE | | | | | | | |
| 476187 | RODRIGUEZ PABON, JUAN | ADDRESS ON FILE | | | | | | | |
| 476188 | RODRIGUEZ PABON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 476189 | RODRIGUEZ PABON, KAREN | ADDRESS ON FILE | | | | | | | |
| 476190 | RODRIGUEZ PABON, LUZ E | ADDRESS ON FILE | | | | | | | |
| 476191 | RODRIGUEZ PABON, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 476192 | RODRIGUEZ PABON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 476193 | RODRIGUEZ PABON, MARIA CELIA | ADDRESS ON FILE | | | | | | | |
| 476194 | RODRIGUEZ PABON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 476195 | RODRIGUEZ PABON, MYRTA L | ADDRESS ON FILE | | | | | | | |
| 476196 | RODRIGUEZ PABON, NELLY | ADDRESS ON FILE | | | | | | | |
| 476197 | RODRIGUEZ PABON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 476198 | RODRIGUEZ PABON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 476199 | RODRIGUEZ PABON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 476200 | Rodriguez Pabon, Rafael | ADDRESS ON FILE | | | | | | | |
| 476201 | RODRIGUEZ PABON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 476202 | RODRIGUEZ PABON, SAUL | ADDRESS ON FILE | | | | | | | |
| 476203 | RODRIGUEZ PABON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 476204 | Rodriguez Pabon, Zenaida | ADDRESS ON FILE | | | | | | | |
| 476205 | RODRIGUEZ PACATAQUE, STEVE | ADDRESS ON FILE | | | | | | | |
| 476206 | RODRIGUEZ PACATEQUE, DIANA | ADDRESS ON FILE | | | | | | | |
| 476207 | RODRIGUEZ PACHECO, AMAURY | ADDRESS ON FILE | | | | | | | |
| 476208 | RODRIGUEZ PACHECO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 476209 | RODRIGUEZ PACHECO, ARAMI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 476210 | RODRIGUEZ PACHECO, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 476211 | RODRIGUEZ PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 476212 | RODRIGUEZ PACHECO, DORA | ADDRESS ON FILE | | | | | | | |
| 476214 | RODRIGUEZ PACHECO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 476215 | RODRIGUEZ PACHECO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 476216 | Rodriguez Pacheco, Gabriel | ADDRESS ON FILE | | | | | | | |
| 476217 | RODRIGUEZ PACHECO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 476218 | RODRIGUEZ PACHECO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 476219 | RODRIGUEZ PACHECO, HABRIEL | ADDRESS ON FILE | | | | | | | |
| 476220 | RODRIGUEZ PACHECO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 476221 | RODRIGUEZ PACHECO, HEIDA | ADDRESS ON FILE | | | | | | | |
| 476222 | RODRIGUEZ PACHECO, IRIS BETSY | ADDRESS ON FILE | | | | | | | |
| 476223 | Rodriguez Pacheco, Javier | ADDRESS ON FILE | | | | | | | |
| 476224 | RODRIGUEZ PACHECO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 476225 | RODRIGUEZ PACHECO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 476226 | RODRIGUEZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 476227 | Rodriguez Pacheco, Jose A | ADDRESS ON FILE | | | | | | | |
| 476228 | RODRIGUEZ PACHECO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 476229 | RODRIGUEZ PACHECO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 476230 | RODRIGUEZ PACHECO, JUAN | ADDRESS ON FILE | | | | | | | |
| 476231 | RODRIGUEZ PACHECO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 476232 | RODRIGUEZ PACHECO, LUIS | ADDRESS ON FILE | | | | | | | |
| 476233 | RODRIGUEZ PACHECO, LUIS | ADDRESS ON FILE | | | | | | | |
| 476235 | RODRIGUEZ PACHECO, LUIS GABRIEL | ADDRESS ON FILE | | | | | | | |
| 476236 | RODRIGUEZ PACHECO, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 476237 | RODRIGUEZ PACHECO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 476238 | RODRIGUEZ PACHECO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 476239 | Rodriguez Pacheco, Migdoel | ADDRESS ON FILE | | | | | | | |
| 476240 | RODRIGUEZ PACHECO, NELLY M | ADDRESS ON FILE | | | | | | | |
| 476241 | RODRIGUEZ PACHECO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 476242 | Rodriguez Pacheco, Rebecca I | ADDRESS ON FILE | | | | | | | |
| 476243 | RODRIGUEZ PACHECO, RUTH | ADDRESS ON FILE | | | | | | | |
| 476155 | RODRIGUEZ PACHECO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 476244 | RODRIGUEZ PACHECO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 476245 | Rodriguez Pacheco, Sandra L | ADDRESS ON FILE | | | | | | | |
| 476246 | RODRIGUEZ PACHECO, VIANCA | ADDRESS ON FILE | | | | | | | |
| 476247 | RODRIGUEZ PACHECO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 476248 | RODRIGUEZ PACHECO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 476249 | RODRIGUEZ PACHECO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 476250 | RODRIGUEZ PACHECO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 476251 | RODRIGUEZ PACHECO, WILMI | ADDRESS ON FILE | | | | | | | |
| 476252 | Rodriguez Pacheco, Wilson | ADDRESS ON FILE | | | | | | | |
| 476253 | RODRIGUEZ PACHECO, WILSON | ADDRESS ON FILE | | | | | | | |
| 476254 | RODRIGUEZ PACHECO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 476255 | RODRIGUEZ PACHECO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 476256 | RODRIGUEZ PADILLA, ANA M | ADDRESS ON FILE | | | | | | | |
| 476257 | RODRIGUEZ PADILLA, ANA M | ADDRESS ON FILE | | | | | | | |
| 476258 | RODRIGUEZ PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 476259 | RODRIGUEZ PADILLA, ANGELO | ADDRESS ON FILE | | | | | | | |
| 476260 | RODRIGUEZ PADILLA, ANGELO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 476261 | RODRIGUEZ PADILLA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 476173 | Rodriguez Padilla, Antonio | ADDRESS ON FILE | | | | | | | |
| 476262 | RODRIGUEZ PADILLA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 476263 | RODRIGUEZ PADILLA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 476264 | RODRIGUEZ PADILLA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 476265 | RODRIGUEZ PADILLA, EDWIN F. | ADDRESS ON FILE | | | | | | | |
| 476266 | RODRIGUEZ PADILLA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 476267 | RODRIGUEZ PADILLA, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 476269 | RODRIGUEZ PADILLA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 476270 | Rodriguez Padilla, Harry | ADDRESS ON FILE | | | | | | | |
| 476271 | RODRIGUEZ PADILLA, HILDA | ADDRESS ON FILE | | | | | | | |
| 476272 | RODRIGUEZ PADILLA, JAIME T | ADDRESS ON FILE | | | | | | | |
| 476273 | RODRIGUEZ PADILLA, JAMILETT | ADDRESS ON FILE | | | | | | | |
| 476274 | RODRIGUEZ PADILLA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 476275 | RODRIGUEZ PADILLA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 476276 | RODRIGUEZ PADILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| 476277 | RODRIGUEZ PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 476278 | RODRIGUEZ PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 476279 | RODRIGUEZ PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 476280 | RODRIGUEZ PADILLA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 476281 | RODRIGUEZ PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 476282 | RODRIGUEZ PADILLA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 476283 | RODRIGUEZ PADILLA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 476285 | RODRIGUEZ PADILLA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 476286 | RODRIGUEZ PADILLA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 476287 | RODRIGUEZ PADILLA, MILTON M | ADDRESS ON FILE | | | | | | | |
| 476288 | RODRIGUEZ PADILLA, NORMA | ADDRESS ON FILE | | | | | | | |
| 476289 | RODRIGUEZ PADILLA, PUBLIA | ADDRESS ON FILE | | | | | | | |
| 476290 | RODRIGUEZ PADILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 476291 | RODRIGUEZ PADILLA, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 476292 | RODRIGUEZ PADILLA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 476293 | RODRIGUEZ PADILLA, ROSSMARIE | ADDRESS ON FILE | | | | | | | |
| 476294 | RODRIGUEZ PADILLA, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 476295 | RODRIGUEZ PADILLA, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 476297 | RODRIGUEZ PADILLA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 476298 | Rodriguez Padilla, Veronica | ADDRESS ON FILE | | | | | | | |
| 476299 | RODRIGUEZ PADILLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 476300 | RODRIGUEZ PADILLAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 476301 | RODRIGUEZ PADIN, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 476302 | RODRIGUEZ PADIN, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 476303 | RODRIGUEZ PADIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 476304 | RODRIGUEZ PADIN, WANDA L | ADDRESS ON FILE | | | | | | | |
| 476305 | RODRIGUEZ PADRO, EILEEN Y | ADDRESS ON FILE | | | | | | | |
| 476306 | RODRIGUEZ PADRO, GADIEL | ADDRESS ON FILE | | | | | | | |
| 476307 | RODRIGUEZ PADUA, ANGIE A | ADDRESS ON FILE | | | | | | | |
| 476308 | RODRIGUEZ PADUA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 476309 | RODRIGUEZ PADUA, GRISSELL | ADDRESS ON FILE | | | | | | | |
| 476310 | RODRIGUEZ PADUA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 476311 | RODRIGUEZ PADUA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 476312 | RODRIGUEZ PADUA, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 476313 | RODRIGUEZ PADUA, OMAR | ADDRESS ON FILE | | | | | | | |
| 476296 | RODRIGUEZ PAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 476314 | RODRIGUEZ PAGAN MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 476315 | RODRIGUEZ PAGAN, ANA | ADDRESS ON FILE | | | | | | | |
| 476316 | RODRIGUEZ PAGAN, ANA | ADDRESS ON FILE | | | | | | | |
| 476317 | RODRIGUEZ PAGAN, ANA A | ADDRESS ON FILE | | | | | | | |
| 476318 | RODRIGUEZ PAGAN, ANA A | ADDRESS ON FILE | | | | | | | |
| 476319 | RODRIGUEZ PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 476320 | RODRIGUEZ PAGAN, ARMANDO LUIS | ADDRESS ON FILE | | | | | | | |
| 476321 | RODRIGUEZ PAGAN, BASILISA | ADDRESS ON FILE | | | | | | | |
| 476322 | RODRIGUEZ PAGAN, BENIGNA | ADDRESS ON FILE | | | | | | | |
| 476323 | RODRIGUEZ PAGAN, BERMARIE | ADDRESS ON FILE | | | | | | | |
| 476324 | RODRIGUEZ PAGAN, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 476325 | Rodriguez Pagan, Carlos | ADDRESS ON FILE | | | | | | | |
| 476326 | RODRIGUEZ PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 476327 | RODRIGUEZ PAGAN, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 476328 | RODRIGUEZ PAGAN, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 476329 | RODRIGUEZ PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 476330 | RODRIGUEZ PAGAN, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 476331 | RODRIGUEZ PAGAN, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 476332 | RODRIGUEZ PAGAN, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 476333 | RODRIGUEZ PAGAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 476334 | RODRIGUEZ PAGAN, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 476335 | RODRIGUEZ PAGAN, CAROL M | ADDRESS ON FILE | | | | | | | |
| 476336 | RODRIGUEZ PAGAN, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 476337 | RODRIGUEZ PAGAN, DAMARY | ADDRESS ON FILE | | | | | | | |
| 476338 | Rodriguez Pagan, Daniel | ADDRESS ON FILE | | | | | | | |
| 476339 | RODRIGUEZ PAGAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 476340 | RODRIGUEZ PAGAN, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 476341 | RODRIGUEZ PAGAN, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 476342 | RODRIGUEZ PAGAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 476343 | RODRIGUEZ PAGAN, ELISA | ADDRESS ON FILE | | | | | | | |
| 476344 | RODRIGUEZ PAGAN, ELVIN J. | ADDRESS ON FILE | | | | | | | |
| 476345 | RODRIGUEZ PAGAN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 476346 | RODRIGUEZ PAGAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 476347 | RODRIGUEZ PAGAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 476348 | RODRIGUEZ PAGAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 476349 | RODRIGUEZ PAGAN, FRANCES | ADDRESS ON FILE | | | | | | | |
| 476350 | Rodriguez Pagan, Geraldina | ADDRESS ON FILE | | | | | | | |
| 476351 | RODRIGUEZ PAGAN, GERMAN | ADDRESS ON FILE | | | | | | | |
| 476352 | RODRIGUEZ PAGAN, GERSOM | ADDRESS ON FILE | | | | | | | |
| 476353 | RODRIGUEZ PAGAN, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 476354 | RODRIGUEZ PAGAN, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 476355 | RODRIGUEZ PAGAN, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 476356 | RODRIGUEZ PAGAN, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 476357 | RODRIGUEZ PAGAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 476358 | RODRIGUEZ PAGAN, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 476359 | RODRIGUEZ PAGAN, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 476360 | RODRIGUEZ PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 476361 | RODRIGUEZ PAGAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 476362 | RODRIGUEZ PAGAN, IBRAHIM A | ADDRESS ON FILE | | | | | | | |
| 476363 | Rodriguez Pagan, Ineabelle | ADDRESS ON FILE | | | | | | | |
| 476364 | RODRIGUEZ PAGAN, INES | ADDRESS ON FILE | | | | | | | |
| 476365 | RODRIGUEZ PAGAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 476366 | RODRIGUEZ PAGAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 476367 | RODRIGUEZ PAGAN, JANICE | ADDRESS ON FILE | | | | | | | |
| 476368 | RODRIGUEZ PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 476369 | RODRIGUEZ PAGAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 476370 | RODRIGUEZ PAGAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 476371 | RODRIGUEZ PAGAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 476372 | RODRIGUEZ PAGAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 476373 | RODRIGUEZ PAGAN, JOMAR J. | ADDRESS ON FILE | | | | | | | |
| 476374 | RODRIGUEZ PAGAN, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 476375 | RODRIGUEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 476376 | RODRIGUEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 476377 | RODRIGUEZ PAGAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 476378 | Rodriguez Pagan, Jose A | ADDRESS ON FILE | | | | | | | |
| 476379 | RODRIGUEZ PAGAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 476380 | Rodriguez Pagan, Jose M | ADDRESS ON FILE | | | | | | | |
| 476381 | RODRIGUEZ PAGAN, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 476382 | RODRIGUEZ PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 476383 | RODRIGUEZ PAGAN, JUAN C | ADDRESS ON FILE | | | | | | | |
| 476384 | RODRIGUEZ PAGAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 476385 | RODRIGUEZ PAGAN, LEONOR | ADDRESS ON FILE | | | | | | | |
| 476386 | RODRIGUEZ PAGAN, LETICIA | ADDRESS ON FILE | | | | | | | |
| 476387 | RODRIGUEZ PAGAN, LIDIA | ADDRESS ON FILE | | | | | | | |
| 476388 | RODRIGUEZ PAGAN, LIGLORIA | ADDRESS ON FILE | | | | | | | |
| 476389 | RODRIGUEZ PAGAN, LIZDELY | ADDRESS ON FILE | | | | | | | |
| 476390 | RODRIGUEZ PAGAN, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 476391 | RODRIGUEZ PAGAN, LOALIS | ADDRESS ON FILE | | | | | | | |
| 476392 | RODRIGUEZ PAGAN, LOALIS M. | ADDRESS ON FILE | | | | | | | |
| 476393 | RODRIGUEZ PAGAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 476394 | RODRIGUEZ PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 476395 | RODRIGUEZ PAGAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 476396 | RODRIGUEZ PAGAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 476397 | RODRIGUEZ PAGAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 476398 | RODRIGUEZ PAGAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 476399 | RODRIGUEZ PAGAN, MARY I | ADDRESS ON FILE | | | | | | | |
| 476400 | RODRIGUEZ PAGAN, MELANIE | ADDRESS ON FILE | | | | | | | |
| 476401 | RODRIGUEZ PAGAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 476403 | RODRIGUEZ PAGAN, MITCHEL | ADDRESS ON FILE | | | | | | | |
| 476404 | Rodriguez Pagan, Mitchell | ADDRESS ON FILE | | | | | | | |
| 476405 | RODRIGUEZ PAGAN, NANCY I | ADDRESS ON FILE | | | | | | | |
| 476406 | RODRIGUEZ PAGAN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 476407 | RODRIGUEZ PAGAN, NEISY | ADDRESS ON FILE | | | | | | | |
| 476408 | Rodriguez Pagan, Nelson E | ADDRESS ON FILE | | | | | | | |
| 476409 | Rodriguez Pagan, Nelson L | ADDRESS ON FILE | | | | | | | |
| 476410 | RODRIGUEZ PAGAN, NILDA | ADDRESS ON FILE | | | | | | | |
| 476411 | RODRIGUEZ PAGAN, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 476412 | RODRIGUEZ PAGAN, NOEMI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 476413 | RODRIGUEZ PAGAN, NORA | ADDRESS ON FILE | | | | | | | |
| 476414 | RODRIGUEZ PAGAN, NORMA I | ADDRESS ON FILE | | | | | | | |
| 476415 | RODRIGUEZ PAGAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 476416 | RODRIGUEZ PAGAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 476417 | RODRIGUEZ PAGAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 476418 | RODRIGUEZ PAGAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 476419 | Rodriguez Pagan, Orlando | ADDRESS ON FILE | | | | | | | |
| 476420 | RODRIGUEZ PAGAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 476421 | RODRIGUEZ PAGAN, RADAMES | ADDRESS ON FILE | | | | | | | |
| 476422 | RODRIGUEZ PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 476423 | RODRIGUEZ PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 476424 | RODRIGUEZ PAGAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 476425 | RODRIGUEZ PAGAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 476426 | RODRIGUEZ PAGAN, SAYRA | ADDRESS ON FILE | | | | | | | |
| 476427 | RODRIGUEZ PAGAN, SERGIO | ADDRESS ON FILE | | | | | | | |
| 476428 | RODRIGUEZ PAGAN, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 476429 | RODRIGUEZ PAGAN, THAIZZA M. | ADDRESS ON FILE | | | | | | | |
| 476430 | RODRIGUEZ PAGAN, THALIA | ADDRESS ON FILE | | | | | | | |
| 476431 | Rodriguez Pagan, Tomas | ADDRESS ON FILE | | | | | | | |
| 476433 | RODRIGUEZ PAGAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 476434 | RODRIGUEZ PAGAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 476435 | RODRIGUEZ PAGAN, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 476436 | RODRIGUEZ PAGAN, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 476437 | Rodriguez Pagan, Xiomara | ADDRESS ON FILE | | | | | | | |
| 476438 | RODRIGUEZ PAGAN, YARITZA | ADDRESS ON FILE | | | | | | | |
| 476439 | RODRIGUEZ PAGAN, YOJAIRA | ADDRESS ON FILE | | | | | | | |
| 476440 | RODRIGUEZ PAGAN, YOJAIRA | ADDRESS ON FILE | | | | | | | |
| 476441 | RODRIGUEZ PAGAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 476442 | RODRIGUEZ PAGANI, SANDRA | ADDRESS ON FILE | | | | | | | |
| 476443 | RODRIGUEZ PALERMO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 476444 | RODRIGUEZ PALERMO, NANCY | ADDRESS ON FILE | | | | | | | |
| 476446 | RODRIGUEZ PALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 476447 | RODRIGUEZ PALMER, NORMA Z. | ADDRESS ON FILE | | | | | | | |
| 476448 | RODRIGUEZ PALOU, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 476449 | RODRIGUEZ PANCORBO, BRENDA A | ADDRESS ON FILE | | | | | | | |
| 476450 | RODRIGUEZ PANCORBO, DELMA I | ADDRESS ON FILE | | | | | | | |
| 476451 | RODRIGUEZ PANTOJA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 476452 | RODRIGUEZ PANTOJA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 476453 | RODRIGUEZ PANTOJA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 476454 | RODRIGUEZ PANTOJA, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 476455 | RODRIGUEZ PANTOJA, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 476456 | RODRIGUEZ PANTOJA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 476457 | RODRIGUEZ PANTOJA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 476458 | RODRIGUEZ PANTOJA, VELKIS | ADDRESS ON FILE | | | | | | | |
| 476459 | RODRIGUEZ PANTOJA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 476460 | RODRIGUEZ PANTOJA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 476461 | RODRIGUEZ PANTOJA, ZAIMARA | ADDRESS ON FILE | | | | | | | |
| 476462 | RODRIGUEZ PANTOJAS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 476463 | RODRIGUEZ PANTOJAS, DAMALLANTY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 476464 | RODRIGUEZ PANTOJAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 476465 | RODRIGUEZ PANTOJAS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 476466 | RODRIGUEZ PANTOJAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 476467 | RODRIGUEZ PANTOJAS, MARYNELLY | ADDRESS ON FILE | | | | | | | |
| 476468 | RODRIGUEZ PANTOJAS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 476469 | RODRIGUEZ PANTOJAS, SARAH E | ADDRESS ON FILE | | | | | | | |
| 476470 | RODRIGUEZ PANZARDI, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 476471 | RODRIGUEZ PARDO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 476472 | RODRIGUEZ PARDO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 476473 | RODRIGUEZ PARDO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 476474 | Rodriguez Pardo, Rafael A | ADDRESS ON FILE | | | | | | | |
| 476475 | RODRIGUEZ PARDO, VILMARY | ADDRESS ON FILE | | | | | | | |
| 476476 | RODRIGUEZ PARDO, VILMARY | ADDRESS ON FILE | | | | | | | |
| 476477 | RODRIGUEZ PARDO, WILMER | ADDRESS ON FILE | | | | | | | |
| 476478 | RODRIGUEZ PAREDES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 476479 | RODRIGUEZ PAREDES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 476480 | RODRIGUEZ PARES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 476481 | RODRIGUEZ PARES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 476482 | RODRIGUEZ PARES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 476483 | RODRIGUEZ PARILLA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 476484 | RODRIGUEZ PARIS, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 476485 | RODRIGUEZ PARIS, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 476486 | RODRIGUEZ PARIS, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 476487 | RODRIGUEZ PARISSI, JOSE E | ADDRESS ON FILE | | | | | | | |
| 476488 | RODRIGUEZ PARRILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 476489 | RODRIGUEZ PARRILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 476490 | RODRIGUEZ PARRILLA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 476491 | RODRIGUEZ PARRILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 476492 | RODRIGUEZ PARRILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 476493 | RODRIGUEZ PARRILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 476494 | RODRIGUEZ PARRILLA, REYNOLD | ADDRESS ON FILE | | | | | | | |
| 476495 | RODRIGUEZ PARRILLA, SOLANGE | ADDRESS ON FILE | | | | | | | |
| 476496 | RODRIGUEZ PASTRANA, ELI J. | ADDRESS ON FILE | | | | | | | |
| 476497 | RODRIGUEZ PASTRANA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 476498 | RODRIGUEZ PASTRANA, JULI | ADDRESS ON FILE | | | | | | | |
| 476499 | RODRIGUEZ PASTRANA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 476500 | RODRIGUEZ PASTRANA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 476501 | RODRIGUEZ PASTRANA, TERESA | ADDRESS ON FILE | | | | | | | |
| 476502 | RODRIGUEZ PAURIEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 476503 | RODRIGUEZ PAUSA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 476504 | RODRIGUEZ PAZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 476505 | Rodriguez Paz, Felix | ADDRESS ON FILE | | | | | | | |
| 476506 | RODRIGUEZ PAZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 476507 | RODRIGUEZ PAZO, JEAN | ADDRESS ON FILE | | | | | | | |
| 476508 | RODRIGUEZ PEDRAZA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 476509 | RODRIGUEZ PEDRAZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 476510 | RODRIGUEZ PEDRAZA, MOISES | ADDRESS ON FILE | | | | | | | |
| 476511 | RODRIGUEZ PEDRO, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 476512 | RODRIGUEZ PEDROZA, NICOLAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 476513 | RODRIGUEZ PELICOT, BELLERMINDA M | ADDRESS ON FILE | | | | | | | |
| 476514 | RODRIGUEZ PELLOT, LIZ | ADDRESS ON FILE | | | | | | | |
| 476515 | RODRIGUEZ PELLOT, MARIA A | ADDRESS ON FILE | | | | | | | |
| 476516 | RODRIGUEZ PELLOT, RUBEN | ADDRESS ON FILE | | | | | | | |
| 476517 | RODRIGUEZ PELULLERA, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 476518 | RODRIGUEZ PENA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 476519 | RODRIGUEZ PENA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 476520 | RODRIGUEZ PENA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 476521 | RODRIGUEZ PENA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 476523 | RODRIGUEZ PENA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 476524 | RODRIGUEZ PENA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 476525 | RODRIGUEZ PENA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 476526 | RODRIGUEZ PENA, HARRY | ADDRESS ON FILE | | | | | | | |
| 476527 | RODRIGUEZ PENA, IRVING | ADDRESS ON FILE | | | | | | | |
| 476528 | RODRIGUEZ PENA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 476529 | RODRIGUEZ PENA, JANET | ADDRESS ON FILE | | | | | | | |
| 476530 | RODRIGUEZ PENA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 476531 | RODRIGUEZ PENA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 476532 | RODRIGUEZ PENA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 476533 | RODRIGUEZ PENA, JUSTA | ADDRESS ON FILE | | | | | | | |
| 476534 | RODRIGUEZ PENA, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 476535 | RODRIGUEZ PENA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 476536 | RODRIGUEZ PENA, RUTH D | ADDRESS ON FILE | | | | | | | |
| 476537 | RODRIGUEZ PENA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 476538 | RODRIGUEZ PENA, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 476539 | RODRIGUEZ PENALBERT, ELBA M | ADDRESS ON FILE | | | | | | | |
| 476540 | RODRIGUEZ PENALBERT, ROSA M | ADDRESS ON FILE | | | | | | | |
| 476541 | RODRIGUEZ PENALVERT, JOSE A | ADDRESS ON FILE | | | | | | | |
| 476542 | RODRIGUEZ PERALES MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 476543 | RODRIGUEZ PERALES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 476544 | RODRIGUEZ PERALTA, NARMY N | ADDRESS ON FILE | | | | | | | |
| 476545 | RODRIGUEZ PERAZZA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 476546 | RODRIGUEZ PEREIRA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 476548 | RODRIGUEZ PEREIRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 476549 | RODRIGUEZ PEREIRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 476550 | RODRIGUEZ PEREIRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 476551 | RODRIGUEZ PEREIRA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 476552 | RODRIGUEZ PEREIRA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 476553 | RODRIGUEZ PEREIRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 476554 | RODRIGUEZ PEREZ MD, AYMAR M | ADDRESS ON FILE | | | | | | | |
| 476555 | RODRIGUEZ PEREZ MD, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 476556 | RODRIGUEZ PEREZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 476557 | RODRIGUEZ PEREZ MD, JANICE | ADDRESS ON FILE | | | | | | | |
| 476558 | RODRIGUEZ PEREZ MD, MILAGROS V | ADDRESS ON FILE | | | | | | | |
| 476559 | RODRIGUEZ PEREZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 476560 | RODRIGUEZ PEREZ MD, ROCIO | ADDRESS ON FILE | | | | | | | |
| 476561 | RODRIGUEZ PEREZ MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| 476562 | RODRIGUEZ PEREZ, ABDEL | ADDRESS ON FILE | | | | | | | |
| 476564 | RODRIGUEZ PEREZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 476565 | RODRIGUEZ PEREZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 476566 | RODRIGUEZ PEREZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 476567 | RODRIGUEZ PEREZ, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 476568 | RODRIGUEZ PEREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 476569 | RODRIGUEZ PEREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 476570 | RODRIGUEZ PEREZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 476571 | RODRIGUEZ PEREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 476572 | RODRIGUEZ PEREZ, ALEJANDRA S | ADDRESS ON FILE | | | | | | | |
| 476573 | RODRIGUEZ PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 476574 | RODRIGUEZ PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 476575 | Rodriguez Perez, Alexis | ADDRESS ON FILE | | | | | | | |
| 476576 | RODRIGUEZ PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 476577 | RODRIGUEZ PEREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 476578 | RODRIGUEZ PEREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 476579 | RODRIGUEZ PEREZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 476580 | RODRIGUEZ PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 476581 | RODRIGUEZ PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 476582 | RODRIGUEZ PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 476583 | RODRIGUEZ PEREZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 476584 | RODRIGUEZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 476585 | RODRIGUEZ PEREZ, ANGEL Y | ADDRESS ON FILE | | | | | | | |
| 476586 | RODRIGUEZ PEREZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 476587 | RODRIGUEZ PEREZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 476588 | RODRIGUEZ PEREZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 476589 | RODRIGUEZ PEREZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 476590 | RODRIGUEZ PEREZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 476591 | RODRIGUEZ PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 476592 | RODRIGUEZ PEREZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 476593 | RODRIGUEZ PEREZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 476594 | RODRIGUEZ PEREZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 476595 | RODRIGUEZ PEREZ, AWILDA E | ADDRESS ON FILE | | | | | | | |
| 476596 | RODRIGUEZ PEREZ, AWILDA E. | ADDRESS ON FILE | | | | | | | |
| 476597 | RODRIGUEZ PEREZ, BALDWIN | ADDRESS ON FILE | | | | | | | |
| 476598 | RODRIGUEZ PEREZ, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 476599 | RODRIGUEZ PEREZ, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 476600 | RODRIGUEZ PEREZ, BETZAYDA | ADDRESS ON FILE | | | | | | | |
| 476601 | RODRIGUEZ PEREZ, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 476602 | RODRIGUEZ PEREZ, BOLIVAR A | ADDRESS ON FILE | | | | | | | |
| 476603 | RODRIGUEZ PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 476604 | RODRIGUEZ PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 476605 | RODRIGUEZ PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 476606 | RODRIGUEZ PEREZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 476607 | RODRIGUEZ PEREZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 476608 | RODRIGUEZ PEREZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 476609 | RODRIGUEZ PEREZ, BRIAN A | ADDRESS ON FILE | | | | | | | |
| 476611 | RODRIGUEZ PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 476612 | RODRIGUEZ PEREZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 476613 | RODRIGUEZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 476615 | RODRIGUEZ PEREZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 476616 | RODRIGUEZ PEREZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 476617 | RODRIGUEZ PEREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 476618 | Rodriguez Perez, Carmen | ADDRESS ON FILE | | | | | | | |
| 476619 | RODRIGUEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 476620 | RODRIGUEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 476621 | RODRIGUEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 476622 | RODRIGUEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 476623 | RODRIGUEZ PEREZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 476624 | RODRIGUEZ PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 476625 | RODRIGUEZ PEREZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 476626 | RODRIGUEZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 476627 | RODRIGUEZ PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 476628 | RODRIGUEZ PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 476629 | RODRIGUEZ PEREZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 476630 | RODRIGUEZ PEREZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 476631 | RODRIGUEZ PEREZ, CATHERINE F | ADDRESS ON FILE | | | | | | | |
| 476632 | RODRIGUEZ PEREZ, CATHERINE F | ADDRESS ON FILE | | | | | | | |
| 476634 | RODRIGUEZ PEREZ, CEFERINA | ADDRESS ON FILE | | | | | | | |
| 476635 | RODRIGUEZ PEREZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| 476636 | RODRIGUEZ PEREZ, CHEILY | ADDRESS ON FILE | | | | | | | |
| 476637 | RODRIGUEZ PEREZ, CHRISTINE A | ADDRESS ON FILE | | | | | | | |
| 476638 | RODRIGUEZ PEREZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 476639 | RODRIGUEZ PEREZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 476640 | RODRIGUEZ PEREZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 476641 | RODRIGUEZ PEREZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 476642 | RODRIGUEZ PEREZ, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| 476643 | RODRIGUEZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 476644 | RODRIGUEZ PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 476645 | RODRIGUEZ PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 476646 | RODRIGUEZ PEREZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 476647 | RODRIGUEZ PEREZ, DARIO | ADDRESS ON FILE | | | | | | | |
| 476648 | RODRIGUEZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 476649 | RODRIGUEZ PEREZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 476650 | RODRIGUEZ PEREZ, DEIDAD M | ADDRESS ON FILE | | | | | | | |
| 476651 | RODRIGUEZ PEREZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 476652 | RODRIGUEZ PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 476653 | RODRIGUEZ PEREZ, DIANIVETH | ADDRESS ON FILE | | | | | | | |
| 476654 | RODRIGUEZ PEREZ, DIANIVETH | ADDRESS ON FILE | | | | | | | |
| 476655 | RODRIGUEZ PEREZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 476656 | Rodriguez Perez, Domingo | ADDRESS ON FILE | | | | | | | |
| 476657 | RODRIGUEZ PEREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 476658 | RODRIGUEZ PEREZ, DOMINICO | ADDRESS ON FILE | | | | | | | |
| 476659 | RODRIGUEZ PEREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 476660 | RODRIGUEZ PEREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 476661 | RODRIGUEZ PEREZ, EDIL E | ADDRESS ON FILE | | | | | | | |
| 476662 | RODRIGUEZ PEREZ, EDITH J | ADDRESS ON FILE | | | | | | | |
| 476663 | RODRIGUEZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 476664 | RODRIGUEZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 476665 | RODRIGUEZ PEREZ, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 476666 | RODRIGUEZ PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 476667 | RODRIGUEZ PEREZ, ELAINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 476668 | RODRIGUEZ PEREZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 476669 | RODRIGUEZ PEREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 476563 | RODRIGUEZ PEREZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| 476670 | RODRIGUEZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 476671 | RODRIGUEZ PEREZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 476672 | RODRIGUEZ PEREZ, EMMA R. | ADDRESS ON FILE | | | | | | | |
| 476673 | RODRIGUEZ PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 476674 | RODRIGUEZ PEREZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 476675 | RODRIGUEZ PEREZ, EVELIO | ADDRESS ON FILE | | | | | | | |
| 476676 | RODRIGUEZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 476677 | RODRIGUEZ PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 476678 | RODRIGUEZ PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 476679 | RODRIGUEZ PEREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 476680 | RODRIGUEZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 476681 | RODRIGUEZ PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 476682 | RODRIGUEZ PEREZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 476683 | RODRIGUEZ PEREZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 476684 | RODRIGUEZ PEREZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 476685 | RODRIGUEZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 476686 | RODRIGUEZ PEREZ, GISELA M | ADDRESS ON FILE | | | | | | | |
| 476687 | RODRIGUEZ PEREZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 476688 | RODRIGUEZ PEREZ, GLORIMARIE | ADDRESS ON FILE | | | | | | | |
| 476689 | RODRIGUEZ PEREZ, GLORIMER | ADDRESS ON FILE | | | | | | | |
| 476690 | RODRIGUEZ PEREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 476691 | RODRIGUEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 476692 | RODRIGUEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 476693 | RODRIGUEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 476694 | RODRIGUEZ PEREZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 476695 | RODRIGUEZ PEREZ, HEIDI J. | ADDRESS ON FILE | | | | | | | |
| 476696 | RODRIGUEZ PEREZ, HERMAS V | ADDRESS ON FILE | | | | | | | |
| 476697 | RODRIGUEZ PEREZ, IDA | ADDRESS ON FILE | | | | | | | |
| 476698 | RODRIGUEZ PEREZ, IDA E | ADDRESS ON FILE | | | | | | | |
| 476699 | RODRIGUEZ PEREZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 476700 | RODRIGUEZ PEREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 476701 | RODRIGUEZ PEREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 476702 | RODRIGUEZ PEREZ, ILEANEXIS | ADDRESS ON FILE | | | | | | | |
| 476703 | RODRIGUEZ PEREZ, INES | ADDRESS ON FILE | | | | | | | |
| 476704 | RODRIGUEZ PEREZ, INES M | ADDRESS ON FILE | | | | | | | |
| 476705 | RODRIGUEZ PEREZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| 476706 | RODRIGUEZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 476707 | RODRIGUEZ PEREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 476708 | RODRIGUEZ PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 476709 | RODRIGUEZ PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 476710 | RODRIGUEZ PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 476711 | RODRIGUEZ PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 476712 | RODRIGUEZ PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 476713 | RODRIGUEZ PEREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 476714 | RODRIGUEZ PEREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 476715 | RODRIGUEZ PEREZ, JADYRA | ADDRESS ON FILE | | | | | | | |
| 476716 | RODRIGUEZ PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 476717 | Rodriguez Perez, Jajil | ADDRESS ON FILE | | | | | | | |
| 476718 | RODRIGUEZ PEREZ, JALIL | ADDRESS ON FILE | | | | | | | |
| 476719 | RODRIGUEZ PEREZ, JANE | ADDRESS ON FILE | | | | | | | |
| 476720 | RODRIGUEZ PEREZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 476721 | RODRIGUEZ PEREZ, JARINES | ADDRESS ON FILE | | | | | | | |
| 476633 | RODRIGUEZ PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 476722 | Rodriguez Perez, Javier | ADDRESS ON FILE | | | | | | | |
| 476723 | RODRIGUEZ PEREZ, JEAN C. | ADDRESS ON FILE | | | | | | | |
| 476724 | RODRIGUEZ PEREZ, JEAN C. | ADDRESS ON FILE | | | | | | | |
| 476725 | RODRIGUEZ PEREZ, JEAN PAUL | ADDRESS ON FILE | | | | | | | |
| 476726 | Rodriguez Perez, Jenniffer | ADDRESS ON FILE | | | | | | | |
| 476727 | RODRIGUEZ PEREZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 476728 | RODRIGUEZ PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 476729 | RODRIGUEZ PEREZ, JESSICA Y. | ADDRESS ON FILE | | | | | | | |
| 476730 | RODRIGUEZ PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 476731 | RODRIGUEZ PEREZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 476732 | RODRIGUEZ PEREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 476733 | RODRIGUEZ PEREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 476734 | Rodriguez Perez, Johnny | ADDRESS ON FILE | | | | | | | |
| 476735 | RODRIGUEZ PEREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 476736 | Rodriguez Perez, Jonathan | ADDRESS ON FILE | | | | | | | |
| 476737 | RODRIGUEZ PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 476738 | RODRIGUEZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 476739 | RODRIGUEZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 476740 | RODRIGUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 476741 | RODRIGUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 476742 | RODRIGUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 476743 | RODRIGUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 476744 | RODRIGUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 476745 | RODRIGUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 476746 | RODRIGUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 476747 | RODRIGUEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 476748 | RODRIGUEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 476749 | RODRIGUEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 476750 | RODRIGUEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 476751 | RODRIGUEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 476752 | RODRIGUEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 476753 | RODRIGUEZ PEREZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 476754 | RODRÍGUEZ PÉREZ, JOSÉ J. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 476755 | RODRÍGUEZ PÉREZ, JOSÉ J. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 476756 | Rodriguez Perez, Jose L | ADDRESS ON FILE | | | | | | | |
| 476757 | Rodriguez Perez, Jose L | ADDRESS ON FILE | | | | | | | |
| 476759 | RODRIGUEZ PEREZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 476760 | RODRIGUEZ PEREZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 476761 | RODRIGUEZ PEREZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 476762 | RODRIGUEZ PEREZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 476763 | RODRIGUEZ PEREZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 476764 | RODRIGUEZ PEREZ, JOSMARIE | ADDRESS ON FILE | | | | | | | |
| 476765 | RODRIGUEZ PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 476766 | RODRIGUEZ PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 476767 | Rodriguez Perez, Josue | ADDRESS ON FILE | | | | | | | |
| 476768 | RODRIGUEZ PEREZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| 476769 | Rodriguez Perez, Juan | ADDRESS ON FILE | | | | | | | |
| 476770 | RODRIGUEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 476771 | RODRIGUEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 476772 | RODRIGUEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 476773 | RODRIGUEZ PEREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 476774 | RODRIGUEZ PEREZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 476775 | RODRIGUEZ PEREZ, JUDITH T. | ADDRESS ON FILE | | | | | | | |
| 476776 | RODRIGUEZ PEREZ, JUSTA | ADDRESS ON FILE | | | | | | | |
| 476777 | RODRIGUEZ PEREZ, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 476778 | RODRIGUEZ PEREZ, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 476779 | RODRIGUEZ PEREZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 476780 | RODRIGUEZ PEREZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 476781 | RODRIGUEZ PEREZ, LAURA V. | ADDRESS ON FILE | | | | | | | |
| 476782 | RODRIGUEZ PEREZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 476783 | RODRIGUEZ PEREZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 476784 | RODRIGUEZ PEREZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| 476785 | RODRIGUEZ PEREZ, LESTER | ADDRESS ON FILE | | | | | | | |
| 476786 | RODRIGUEZ PEREZ, LILLIAM DEL C | ADDRESS ON FILE | | | | | | | |
| 476787 | RODRIGUEZ PEREZ, LILLY | ADDRESS ON FILE | | | | | | | |
| 476788 | RODRIGUEZ PEREZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 476789 | RODRIGUEZ PEREZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 476790 | RODRIGUEZ PEREZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 476791 | RODRIGUEZ PEREZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 476792 | RODRIGUEZ PEREZ, LOURDES L | ADDRESS ON FILE | | | | | | | |
| 476793 | Rodriguez Perez, Luis | ADDRESS ON FILE | | | | | | | |
| 476794 | RODRIGUEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 476795 | RODRIGUEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 476796 | RODRIGUEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 476797 | RODRIGUEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 476798 | RODRIGUEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 476799 | RODRIGUEZ PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 476800 | Rodriguez Perez, Luis A | ADDRESS ON FILE | | | | | | | |
| 476801 | Rodriguez Perez, Luis A | ADDRESS ON FILE | | | | | | | |
| 476802 | RODRIGUEZ PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 476803 | Rodriguez Perez, Luis D | ADDRESS ON FILE | | | | | | | |
| 476804 | RODRIGUEZ PEREZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 476805 | RODRIGUEZ PEREZ, LUISA D | ADDRESS ON FILE | | | | | | | |
| 476806 | RODRIGUEZ PEREZ, LUZ H | ADDRESS ON FILE | | | | | | | |
| 476807 | RODRIGUEZ PEREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 476808 | RODRIGUEZ PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 476809 | RODRIGUEZ PEREZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 476810 | RODRIGUEZ PEREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 476811 | RODRIGUEZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 476812 | RODRIGUEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 476813 | RODRIGUEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 476814 | RODRIGUEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 476815 | RODRIGUEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 476816 | RODRIGUEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 476817 | RODRIGUEZ PEREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 476818 | RODRIGUEZ PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 476819 | RODRIGUEZ PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 476820 | RODRIGUEZ PEREZ, MARIA DEL M. | ADDRESS ON FILE | | | | | | | |
| 476821 | RODRIGUEZ PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 476822 | RODRIGUEZ PEREZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 476823 | RODRIGUEZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 476824 | RODRIGUEZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 476825 | RODRIGUEZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 476826 | RODRIGUEZ PEREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 476827 | RODRIGUEZ PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 476828 | RODRIGUEZ PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 476829 | Rodriguez Perez, Marisol | ADDRESS ON FILE | | | | | | | |
| 476830 | RODRIGUEZ PEREZ, MARTA E. | ADDRESS ON FILE | | | | | | | |
| 476831 | RODRIGUEZ PEREZ, MARY C | ADDRESS ON FILE | | | | | | | |
| 476832 | RODRIGUEZ PEREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 476833 | RODRIGUEZ PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 476834 | RODRIGUEZ PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 476835 | RODRIGUEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 476836 | RODRIGUEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 476837 | RODRIGUEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 476838 | RODRIGUEZ PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 476839 | Rodriguez Perez, Miguel G | ADDRESS ON FILE | | | | | | | |
| 476840 | Rodriguez Perez, Miguel G | ADDRESS ON FILE | | | | | | | |
| 476841 | RODRIGUEZ PEREZ, MIGUEL O | ADDRESS ON FILE | | | | | | | |
| 476842 | RODRIGUEZ PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 476844 | RODRIGUEZ PEREZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 476843 | Rodríguez Pérez, Militza | ADDRESS ON FILE | | | | | | | |
| 476845 | RODRIGUEZ PEREZ, MINERVA NOEMI | ADDRESS ON FILE | | | | | | | |
| 476846 | RODRIGUEZ PEREZ, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 476847 | RODRIGUEZ PEREZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 476848 | RODRIGUEZ PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 476849 | RODRIGUEZ PEREZ, NANCY M | ADDRESS ON FILE | | | | | | | |
| 476850 | RODRIGUEZ PEREZ, NAYDEE I | ADDRESS ON FILE | | | | | | | |
| 476851 | RODRIGUEZ PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 476852 | RODRIGUEZ PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 476853 | RODRIGUEZ PEREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 476854 | RODRIGUEZ PEREZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 476855 | RODRIGUEZ PEREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 476856 | RODRIGUEZ PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 476857 | RODRIGUEZ PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 476858 | RODRIGUEZ PEREZ, NOLIA L | ADDRESS ON FILE | | | | | | | |
| 476859 | RODRIGUEZ PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 476860 | RODRIGUEZ PEREZ, NUVIA D. | ADDRESS ON FILE | | | | | | | |
| 476861 | RODRIGUEZ PEREZ, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 476862 | RODRIGUEZ PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 476863 | RODRIGUEZ PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 476864 | RODRIGUEZ PEREZ, OMAR E | ADDRESS ON FILE | | | | | | | |
| 476865 | RODRIGUEZ PEREZ, ONIX | ADDRESS ON FILE | | | | | | | |
| 476866 | RODRIGUEZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 476867 | RODRIGUEZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 476870 | RODRIGUEZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 476871 | RODRIGUEZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 476869 | RODRIGUEZ PEREZ, ORLANDO | LCDO. JAYSON RAMOS PÉREZ | CALLE MÉJICO NÚM. 4 EDIF. AREY SUITE 301 | | | SAN JUAN | PR | 00917 | |
| 476872 | RODRIGUEZ PEREZ, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 476873 | Rodriguez Perez, Oscar | ADDRESS ON FILE | | | | | | | |
| 476874 | RODRIGUEZ PEREZ, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 476875 | RODRIGUEZ PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 476876 | RODRIGUEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 476877 | RODRIGUEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 476878 | RODRIGUEZ PEREZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 476879 | Rodriguez Perez, Radames | ADDRESS ON FILE | | | | | | | |
| 476880 | RODRIGUEZ PEREZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 476881 | Rodriguez Perez, Rafael | ADDRESS ON FILE | | | | | | | |
| 476882 | RODRIGUEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 476883 | RODRIGUEZ PEREZ, RAMON G. | ADDRESS ON FILE | | | | | | | |
| 476884 | RODRIGUEZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 476885 | RODRIGUEZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 476886 | RODRIGUEZ PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 476887 | RODRIGUEZ PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 476888 | RODRIGUEZ PEREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 476889 | RODRIGUEZ PEREZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 476890 | RODRIGUEZ PEREZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 476891 | RODRIGUEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 476892 | RODRIGUEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 476893 | RODRIGUEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 476894 | RODRIGUEZ PEREZ, RODNY | ADDRESS ON FILE | | | | | | | |
| 476895 | RODRIGUEZ PEREZ, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 476896 | RODRIGUEZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 476897 | RODRIGUEZ PEREZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 476898 | RODRIGUEZ PEREZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 476899 | RODRIGUEZ PEREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 476900 | RODRIGUEZ PEREZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 476901 | RODRIGUEZ PEREZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 476902 | RODRIGUEZ PEREZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 476903 | RODRIGUEZ PEREZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 476904 | RODRIGUEZ PEREZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 476905 | RODRIGUEZ PEREZ, RUDELIZ | ADDRESS ON FILE | | | | | | | |
| 476906 | RODRIGUEZ PEREZ, SAMMY | ADDRESS ON FILE | | | | | | | |
| 476907 | RODRIGUEZ PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 476908 | RODRIGUEZ PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 476909 | RODRIGUEZ PEREZ, SANDRA S. | ADDRESS ON FILE | | | | | | | |
| 476910 | RODRIGUEZ PEREZ, SANDRA T | ADDRESS ON FILE | | | | | | | |
| 476911 | RODRIGUEZ PEREZ, SANTOS H | ADDRESS ON FILE | | | | | | | |
| 476912 | RODRIGUEZ PEREZ, SARA | ADDRESS ON FILE | | | | | | | |
| 476913 | RODRIGUEZ PEREZ, SARYLUZ | ADDRESS ON FILE | | | | | | | |
| 476914 | RODRIGUEZ PEREZ, SHARET M | ADDRESS ON FILE | | | | | | | |
| 476915 | Rodriguez Perez, Sonia | ADDRESS ON FILE | | | | | | | |
| 476916 | RODRIGUEZ PEREZ, STEPHANIE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 476917 | RODRIGUEZ PEREZ, SYDMARIE | ADDRESS ON FILE | | | | | | | |
| 476918 | RODRIGUEZ PEREZ, TAIRIS | ADDRESS ON FILE | | | | | | | |
| 476919 | RODRIGUEZ PEREZ, ULISES A | ADDRESS ON FILE | | | | | | | |
| 476920 | RODRIGUEZ PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 476921 | RODRIGUEZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 476922 | RODRIGUEZ PEREZ, VICTOR H | ADDRESS ON FILE | | | | | | | |
| 476923 | RODRIGUEZ PEREZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| 476924 | RODRIGUEZ PEREZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 476925 | RODRIGUEZ PEREZ, VIVIAN C | ADDRESS ON FILE | | | | | | | |
| 476926 | RODRIGUEZ PEREZ, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| 476927 | RODRIGUEZ PEREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 476928 | RODRIGUEZ PEREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 476929 | Rodriguez Perez, Wanda | ADDRESS ON FILE | | | | | | | |
| 476930 | RODRIGUEZ PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 476931 | RODRIGUEZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 476932 | RODRIGUEZ PEREZ, YAJAIRA L | ADDRESS ON FILE | | | | | | | |
| 476933 | RODRIGUEZ PEREZ, YAMARI | ADDRESS ON FILE | | | | | | | |
| 476934 | RODRIGUEZ PEREZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 476935 | RODRIGUEZ PEREZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 476936 | RODRIGUEZ PEREZ, YANIRA M | ADDRESS ON FILE | | | | | | | |
| 476937 | RODRIGUEZ PEREZ, YASIEL | ADDRESS ON FILE | | | | | | | |
| 476938 | RODRIGUEZ PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 476939 | RODRIGUEZ PEREZ, ZAIDA E. | ADDRESS ON FILE | | | | | | | |
| 476940 | RODRIGUEZ PEREZ, ZAYMARIE | ADDRESS ON FILE | | | | | | | |
| 476941 | RODRIGUEZ PEREZ, ZORAYDA | ADDRESS ON FILE | | | | | | | |
| 476944 | RODRIGUEZ PESQUERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 476945 | RODRIGUEZ PIAZZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 476946 | RODRIGUEZ PICART, LINDA M | ADDRESS ON FILE | | | | | | | |
| 476947 | RODRIGUEZ PICHARDO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 476948 | RODRIGUEZ PICORELLY, IRIS D | ADDRESS ON FILE | | | | | | | |
| 476949 | RODRIGUEZ PICORELLY, ISABEL | ADDRESS ON FILE | | | | | | | |
| 476950 | RODRIGUEZ PIDAL, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 476952 | RODRIGUEZ PIMENTEL, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 476953 | RODRIGUEZ PIMENTEL, KHEIRA L. | ADDRESS ON FILE | | | | | | | |
| 476954 | RODRIGUEZ PIMENTEL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 476955 | RODRIGUEZ PIMENTEL, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 476956 | RODRIGUEZ PIMENTEL, YAISA | ADDRESS ON FILE | | | | | | | |
| 476957 | RODRIGUEZ PIMENTEL, YAISA Y | ADDRESS ON FILE | | | | | | | |
| 476959 | RODRIGUEZ PINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 476960 | RODRIGUEZ PINEIRO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 476961 | RODRIGUEZ PINEIRO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 476962 | RODRIGUEZ PINERO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 476963 | RODRIGUEZ PINERO, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 476964 | RODRIGUEZ PINERO, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 476965 | RODRIGUEZ PINO, CLARA L | ADDRESS ON FILE | | | | | | | |
| 476966 | RODRIGUEZ PINO, EBERTO | ADDRESS ON FILE | | | | | | | |
| 476967 | RODRIGUEZ PINTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 476968 | RODRIGUEZ PINTO, ANA | ADDRESS ON FILE | | | | | | | |
| 476969 | RODRIGUEZ PINTO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 476970 | RODRIGUEZ PIZARRO, BRUNYVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 476971 | RODRIGUEZ PIZARRO, DIANELIS | ADDRESS ON FILE | | | | | | | |
| 476972 | RODRÍGUEZ PIZARRO, EDICER | EDICER RODRÍGUEZ PIZARRO(CONFINADO POR DERECHO PROPIO) | INSTITUCIÓN GUAYAMA ANEXO 500 | SECCIÓN AB #53 | PO BOX 10005 | GUAYAMA | PR | 00785 | |
| 476973 | RODRIGUEZ PIZARRO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 476975 | RODRIGUEZ PIZARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 476976 | RODRIGUEZ PIZARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 476977 | RODRIGUEZ PIZARRO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 476978 | RODRIGUEZ PIZARRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 476979 | RODRIGUEZ PIZARRO, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 476980 | RODRÍGUEZ PIZARRO, MARIA | LCDA. HELEN M. SANTOS RIVERA | PO BOX 369 | | | CATAÑO | PR | 00963-0369 | |
| 476981 | RODRÍGUEZ PIZARRO, MARIA | MARIBEL RIVERA RUIZ | 100 CARR 165 STE 404 | | | GUAYNABO | PR | 00968-8050 | |
| 476982 | RODRIGUEZ PIZARRO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 476983 | RODRIGUEZ PIZARRO, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 476984 | RODRIGUEZ PIZARRO, NELSON D. | ADDRESS ON FILE | | | | | | | |
| 476985 | Rodriguez Pizarro, Xavier A | ADDRESS ON FILE | | | | | | | |
| 476986 | RODRIGUEZ PLA, AMBAR | ADDRESS ON FILE | | | | | | | |
| 476987 | RODRIGUEZ PLA, ANA | ADDRESS ON FILE | | | | | | | |
| 476988 | RODRIGUEZ PLA, GISSEL T | ADDRESS ON FILE | | | | | | | |
| 476989 | RODRIGUEZ PLACERES, MELITZA | ADDRESS ON FILE | | | | | | | |
| 476990 | RODRIGUEZ PLANAS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 476991 | RODRIGUEZ PLANELL, JULIO | ADDRESS ON FILE | | | | | | | |
| 476992 | RODRIGUEZ PLANELL, JULIO ALBERTO | ADDRESS ON FILE | | | | | | | |
| 476993 | RODRIGUEZ PLANELL, SERGIO | ADDRESS ON FILE | | | | | | | |
| 476994 | RODRIGUEZ PLAZA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 476995 | RODRIGUEZ PLAZA, BENERICE R | ADDRESS ON FILE | | | | | | | |
| 476996 | RODRIGUEZ PLAZA, BETSY | ADDRESS ON FILE | | | | | | | |
| 476997 | RODRIGUEZ PLAZA, BETSY B. | ADDRESS ON FILE | | | | | | | |
| 476998 | RODRIGUEZ PLAZA, DIANA | ADDRESS ON FILE | | | | | | | |
| 476999 | RODRIGUEZ PLAZA, EDDY | ADDRESS ON FILE | | | | | | | |
| 477000 | RODRIGUEZ PLAZA, IDELLISSE | ADDRESS ON FILE | | | | | | | |
| 477001 | RODRIGUEZ PLAZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 477002 | RODRIGUEZ PLAZA, MADELYN | ADDRESS ON FILE | | | | | | | |
| 477003 | RODRIGUEZ PLAZA, RUBIELL | ADDRESS ON FILE | | | | | | | |
| 477004 | RODRIGUEZ PLAZA, SALLY | ADDRESS ON FILE | | | | | | | |
| 477005 | RODRIGUEZ PLAZA, WILDA | ADDRESS ON FILE | | | | | | | |
| 477006 | RODRIGUEZ PLUMBING | PO BOX 71325 # 154 | | | | SAN JUAN | PR | 00936 | |
| 477007 | Rodriguez Pola, Christian N | ADDRESS ON FILE | | | | | | | |
| 477008 | RODRIGUEZ POLA, JEFFRY | ADDRESS ON FILE | | | | | | | |
| 477010 | RODRIGUEZ POLANCO, EVA | ADDRESS ON FILE | | | | | | | |
| 477011 | RODRIGUEZ POLL, SIMARA I | ADDRESS ON FILE | | | | | | | |
| 477012 | RODRIGUEZ POLLIZA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 477013 | RODRIGUEZ POLLOCK, RICARDO | ADDRESS ON FILE | | | | | | | |
| 477014 | Rodriguez Poma, Melquiades | ADDRESS ON FILE | | | | | | | |
| 477015 | RODRIGUEZ POMALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 477016 | RODRIGUEZ POMALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 477017 | RODRIGUEZ POMALES, JASON | ADDRESS ON FILE | | | | | | | |
| 477018 | RODRIGUEZ POMALES, JOANNIE M | ADDRESS ON FILE | | | | | | | |
| 477019 | RODRIGUEZ POMALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 477020 | RODRIGUEZ POMALES, LUIS M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 477021 | RODRIGUEZ POMALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 477022 | Rodriguez Pomales, Samuel | ADDRESS ON FILE | | | | | | | |
| 477023 | RODRIGUEZ POMBAR, JULIA | ADDRESS ON FILE | | | | | | | |
| 477024 | RODRIGUEZ POMBAR, MIRIAN A. | ADDRESS ON FILE | | | | | | | |
| 477025 | RODRIGUEZ PONCE | ADDRESS ON FILE | | | | | | | |
| 477026 | RODRIGUEZ PONCE DE LEON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 477027 | RODRIGUEZ PONCE, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 477028 | RODRIGUEZ PONCE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 477029 | RODRIGUEZ PONCE, FRANCES | ADDRESS ON FILE | | | | | | | |
| 477030 | RODRIGUEZ PONCE, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 477031 | RODRIGUEZ PONCE, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 477032 | RODRIGUEZ PONCE, WILMARY | ADDRESS ON FILE | | | | | | | |
| 477033 | RODRIGUEZ PONS, ANA M | ADDRESS ON FILE | | | | | | | |
| 477034 | RODRIGUEZ PORFIL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 477035 | RODRIGUEZ PORFIL, NAYDA | ADDRESS ON FILE | | | | | | | |
| 477036 | RODRIGUEZ PORTALATIN, MAYDA I | ADDRESS ON FILE | | | | | | | |
| 747477 | RODRIGUEZ PORTAS HIDALGO INC | URB PUERTO NUEVO | 700 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 477037 | RODRIGUEZ PORTELA MD, JOSE C | ADDRESS ON FILE | | | | | | | |
| 477038 | RODRIGUEZ PORTELA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 477039 | RODRIGUEZ PORTELA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 477040 | RODRIGUEZ PORTELA, MARETSA | ADDRESS ON FILE | | | | | | | |
| 477041 | RODRIGUEZ PORTELA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 477042 | RODRIGUEZ POSADA MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 477044 | RODRIGUEZ POTTER, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 477045 | RODRIGUEZ PRADO, ANA J. | ADDRESS ON FILE | | | | | | | |
| 477046 | RODRIGUEZ PRADO, FIDEL | ADDRESS ON FILE | | | | | | | |
| 477047 | RODRIGUEZ PRADO, YACINERY | ADDRESS ON FILE | | | | | | | |
| 477048 | RODRIGUEZ PRATTS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 477049 | RODRIGUEZ PRATTS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 477050 | RODRIGUEZ PRATTS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 477051 | RODRIGUEZ PRATTS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 477052 | RODRIGUEZ PRATTS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 477053 | RODRIGUEZ PREMACK, SHARON | ADDRESS ON FILE | | | | | | | |
| 477054 | RODRIGUEZ PRESTAMO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 477055 | RODRIGUEZ PRIETO, JUSTO | ADDRESS ON FILE | | | | | | | |
| 477056 | RODRIGUEZ PRIETO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 477057 | RODRIGUEZ PRIETO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 477058 | RODRIGUEZ PRIETO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 477059 | RODRIGUEZ PRINCIPE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 477060 | RODRIGUEZ PROSPER, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 477061 | RODRIGUEZ PUCHALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 477062 | RODRIGUEZ PUIGDOLLERS, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 477063 | RODRIGUEZ PUJADAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 477064 | RODRIGUEZ QUESADA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 477065 | RODRIGUEZ QUESADA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 477066 | RODRIGUEZ QUETELL, YAITZA | ADDRESS ON FILE | | | | | | | |
| 477067 | RODRIGUEZ QUIANES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 477068 | RODRIGUEZ QUIARA, CAROL | ADDRESS ON FILE | | | | | | | |
| 477069 | RODRIGUEZ QUIJANO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 477070 | RODRIGUEZ QUIJANO, JACINTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 477071 | Rodriguez Quijano, Jesus T | ADDRESS ON FILE | | | | | | | |
| 477072 | RODRIGUEZ QUIJANO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 477073 | RODRIGUEZ QUIJANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 477074 | RODRIGUEZ QUIJANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 477075 | RODRIGUEZ QUIJANO, TERESA | ADDRESS ON FILE | | | | | | | |
| 477076 | RODRIGUEZ QUILES, ALBA | ADDRESS ON FILE | | | | | | | |
| 477077 | RODRIGUEZ QUILES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 477078 | RODRIGUEZ QUILES, AMALIA | ADDRESS ON FILE | | | | | | | |
| 477043 | RODRIGUEZ QUILES, ANA | ADDRESS ON FILE | | | | | | | |
| 477079 | RODRIGUEZ QUILES, ANA L. | ADDRESS ON FILE | | | | | | | |
| 477080 | RODRIGUEZ QUILES, ANA M | ADDRESS ON FILE | | | | | | | |
| 477081 | RODRIGUEZ QUILES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 477082 | RODRIGUEZ QUILES, BYRON | ADDRESS ON FILE | | | | | | | |
| 477083 | RODRIGUEZ QUILES, DAVID | ADDRESS ON FILE | | | | | | | |
| 477084 | RODRIGUEZ QUILES, DIANA M | ADDRESS ON FILE | | | | | | | |
| 477085 | RODRIGUEZ QUILES, DORIS V | ADDRESS ON FILE | | | | | | | |
| 477086 | RODRIGUEZ QUILES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 477087 | RODRIGUEZ QUILES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 477088 | RODRIGUEZ QUILES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 477089 | RODRIGUEZ QUILES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 477090 | RODRIGUEZ QUILES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 477091 | RODRIGUEZ QUILES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 477092 | RODRIGUEZ QUILES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 477093 | RODRIGUEZ QUILES, HETTY A | ADDRESS ON FILE | | | | | | | |
| 477094 | RODRIGUEZ QUILES, HILARIO | ADDRESS ON FILE | | | | | | | |
| 477095 | RODRIGUEZ QUILES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 477096 | RODRIGUEZ QUILES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 477097 | RODRIGUEZ QUILES, JECCEIDA | ADDRESS ON FILE | | | | | | | |
| 477098 | RODRIGUEZ QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 477099 | RODRIGUEZ QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 477100 | RODRIGUEZ QUILES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 477101 | RODRIGUEZ QUILES, JULIO C | ADDRESS ON FILE | | | | | | | |
| 477102 | RODRIGUEZ QUILES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 477103 | RODRIGUEZ QUILES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 477104 | RODRIGUEZ QUILES, LUIS J | ADDRESS ON FILE | | | | | | | |
| 477105 | RODRIGUEZ QUILES, LUZ S | ADDRESS ON FILE | | | | | | | |
| 477106 | RODRIGUEZ QUILES, MARIANE | ADDRESS ON FILE | | | | | | | |
| 477107 | RODRIGUEZ QUILES, MARIMER | ADDRESS ON FILE | | | | | | | |
| 477108 | RODRIGUEZ QUILES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 477109 | RODRIGUEZ QUILES, MIREYLLE | ADDRESS ON FILE | | | | | | | |
| 477110 | RODRIGUEZ QUILES, NANCY | ADDRESS ON FILE | | | | | | | |
| 477111 | RODRIGUEZ QUILES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 477112 | RODRIGUEZ QUILES, NOEL | ADDRESS ON FILE | | | | | | | |
| 477113 | RODRIGUEZ QUILES, OLGA M | ADDRESS ON FILE | | | | | | | |
| 477114 | RODRIGUEZ QUILES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 477115 | RODRIGUEZ QUILES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 477116 | RODRIGUEZ QUILES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 477117 | Rodriguez Quiles, Roberto | ADDRESS ON FILE | | | | | | | |
| 477118 | RODRIGUEZ QUILES, SAUL | ADDRESS ON FILE | | | | | | | |
| 477119 | RODRIGUEZ QUILES, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 477120 | RODRIGUEZ QUILES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 477121 | RODRIGUEZ QUILES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 477122 | RODRIGUEZ QUILES, YARY | ADDRESS ON FILE | | | | | | | |
| 477123 | RODRIGUEZ QUILES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 477124 | Rodriguez Quilez, Helson G | ADDRESS ON FILE | | | | | | | |
| 477125 | RODRIGUEZ QUIÑONES MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 477126 | RODRIGUEZ QUIÑONES MD, GLORIA D | ADDRESS ON FILE | | | | | | | |
| 477127 | RODRIGUEZ QUINONES, ADITH | ADDRESS ON FILE | | | | | | | |
| 477128 | RODRIGUEZ QUINONES, ADITH | ADDRESS ON FILE | | | | | | | |
| 477129 | RODRIGUEZ QUINONES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 477130 | RODRIGUEZ QUINONES, ALVIN | ADDRESS ON FILE | | | | | | | |
| 477132 | RODRIGUEZ QUINONES, ANAGALY | ADDRESS ON FILE | | | | | | | |
| 477133 | RODRIGUEZ QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 477134 | RODRIGUEZ QUINONES, ANGELES | ADDRESS ON FILE | | | | | | | |
| 477135 | RODRIGUEZ QUINONES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 477136 | Rodriguez Quinones, Carlos | ADDRESS ON FILE | | | | | | | |
| 477137 | RODRIGUEZ QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 477138 | RODRIGUEZ QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 477139 | RODRIGUEZ QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 477140 | RODRIGUEZ QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 477141 | RODRIGUEZ QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 477142 | RODRIGUEZ QUINONES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 477143 | RODRIGUEZ QUINONES, COLORINA | ADDRESS ON FILE | | | | | | | |
| 477144 | RODRIGUEZ QUINONES, DAISY | ADDRESS ON FILE | | | | | | | |
| 477145 | RODRIGUEZ QUINONES, DAVID R. | ADDRESS ON FILE | | | | | | | |
| 477146 | RODRIGUEZ QUINONES, DELMA | ADDRESS ON FILE | | | | | | | |
| 477147 | RODRIGUEZ QUINONES, DENISSE A | ADDRESS ON FILE | | | | | | | |
| 477148 | RODRIGUEZ QUINONES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 477149 | RODRIGUEZ QUINONES, ELBA I | ADDRESS ON FILE | | | | | | | |
| 477150 | RODRIGUEZ QUINONES, ELBA I | ADDRESS ON FILE | | | | | | | |
| 477151 | RODRIGUEZ QUINONES, ELSA | ADDRESS ON FILE | | | | | | | |
| 477152 | RODRIGUEZ QUINONES, ERICKA | ADDRESS ON FILE | | | | | | | |
| 477153 | RODRIGUEZ QUINONES, EVA J | ADDRESS ON FILE | | | | | | | |
| 477154 | RODRIGUEZ QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 477155 | RODRIGUEZ QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 477156 | RODRIGUEZ QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 477157 | RODRIGUEZ QUINONES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 477158 | RODRIGUEZ QUINONES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 477159 | RODRIGUEZ QUINONES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 477160 | RODRIGUEZ QUINONES, IDALIS | ADDRESS ON FILE | | | | | | | |
| 477161 | RODRIGUEZ QUINONES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 477162 | RODRIGUEZ QUINONES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 477163 | RODRIGUEZ QUINONES, JANDY | ADDRESS ON FILE | | | | | | | |
| 477164 | RODRIGUEZ QUINONES, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 477165 | RODRIGUEZ QUINONES, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 477166 | RODRIGUEZ QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| 477167 | RODRIGUEZ QUINONES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 477168 | RODRIGUEZ QUINONES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 477169 | RODRIGUEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 477170 | RODRIGUEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 477171 | RODRÍGUEZ QUIÑONES, JUAN CARLOS | LIC HUGO RODRÍGUEZ DÍAZ | CONDOMINO LAS TORRES NORTE | SUITE 1-A | | BAYAMON | PR | 00959-5925 | |
| 477172 | RODRIGUEZ QUINONES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 477173 | RODRIGUEZ QUINONES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 477174 | RODRIGUEZ QUINONES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 477175 | RODRIGUEZ QUINONES, LUCY E | ADDRESS ON FILE | | | | | | | |
| 477176 | RODRIGUEZ QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 477177 | RODRIGUEZ QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 477178 | RODRIGUEZ QUINONES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 477179 | RODRIGUEZ QUINONES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 477180 | RODRIGUEZ QUINONES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 477181 | RODRIGUEZ QUINONES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 477182 | RODRIGUEZ QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 477183 | RODRIGUEZ QUINONES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 477184 | RODRIGUEZ QUINONES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 477186 | RODRIGUEZ QUINONES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 477187 | RODRIGUEZ QUINONES, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 477188 | RODRIGUEZ QUINONES, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 477189 | RODRIGUEZ QUINONES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 477190 | RODRIGUEZ QUINONES, MARLYN | ADDRESS ON FILE | | | | | | | |
| 477191 | RODRIGUEZ QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 477192 | RODRIGUEZ QUINONES, MILTON I | ADDRESS ON FILE | | | | | | | |
| 477193 | RODRIGUEZ QUINONES, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 477194 | RODRIGUEZ QUINONES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 477195 | RODRIGUEZ QUINONES, NELLYSSA | ADDRESS ON FILE | | | | | | | |
| 477196 | RODRIGUEZ QUINONES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 477197 | RODRIGUEZ QUINONES, NILDA L | ADDRESS ON FILE | | | | | | | |
| 477198 | RODRIGUEZ QUINONES, NOEL | ADDRESS ON FILE | | | | | | | |
| 477199 | RODRIGUEZ QUINONES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 477200 | RODRIGUEZ QUINONES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 477201 | RODRIGUEZ QUINONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 477202 | RODRIGUEZ QUINONES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 477203 | RODRIGUEZ QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 477204 | RODRIGUEZ QUINONES, RALPH | ADDRESS ON FILE | | | | | | | |
| 477205 | RODRIGUEZ QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |
| 477206 | RODRIGUEZ QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |
| 477207 | RODRIGUEZ QUINONES, RAMON L | ADDRESS ON FILE | | | | | | | |
| 477208 | RODRIGUEZ QUINONES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 477209 | RODRIGUEZ QUINONES, RIKIE | ADDRESS ON FILE | | | | | | | |
| 477210 | RODRIGUEZ QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 477211 | RODRIGUEZ QUINONES, RUTH | ADDRESS ON FILE | | | | | | | |
| 477212 | RODRIGUEZ QUINONES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 477213 | RODRIGUEZ QUINONES, WANDA | ADDRESS ON FILE | | | | | | | |
| 477214 | Rodriguez Quinones, Wilberto | ADDRESS ON FILE | | | | | | | |
| 477215 | RODRIGUEZ QUINONES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 477216 | RODRIGUEZ QUINONES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 477217 | RODRIGUEZ QUINONES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 477218 | Rodriguez Quinones, Zulmarie | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 477219 | RODRIGUEZ QUINONEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 477220 | RODRIGUEZ QUINONEZ, AYEISHA | ADDRESS ON FILE | | | | | | | |
| 477221 | RODRIGUEZ QUINONEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 477222 | RODRIGUEZ QUINONEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 477223 | RODRIGUEZ QUINONEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 477224 | RODRIGUEZ QUINONEZ, IRADIA | ADDRESS ON FILE | | | | | | | |
| 477225 | RODRIGUEZ QUINONEZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 477226 | Rodriguez Quinonez, Israel | ADDRESS ON FILE | | | | | | | |
| 477227 | RODRIGUEZ QUINONEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 477228 | RODRIGUEZ QUINONEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 477229 | RODRIGUEZ QUINONEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| 477230 | RODRIGUEZ QUINONEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 477231 | RODRIGUEZ QUINONEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 477232 | RODRIGUEZ QUINONEZ, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 477233 | RODRIGUEZ QUINONEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 477234 | RODRIGUEZ QUINONEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 477235 | RODRIGUEZ QUINONEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 477236 | RODRIGUEZ QUINONEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 477237 | RODRIGUEZ QUINONEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 477238 | RODRIGUEZ QUINONEZ, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 477239 | RODRIGUEZ QUINONEZ, YASIL M | ADDRESS ON FILE | | | | | | | |
| 477240 | RODRIGUEZ QUINONEZ, ZOE W | ADDRESS ON FILE | | | | | | | |
| 477241 | RODRIGUEZ QUINONEZ, ZUANILIA | ADDRESS ON FILE | | | | | | | |
| 477242 | RODRIGUEZ QUINONEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 477243 | RODRIGUEZ QUINTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 477244 | RODRIGUEZ QUINTANA, CILEOMAR | ADDRESS ON FILE | | | | | | | |
| 477245 | RODRIGUEZ QUINTANA, CIRIAM N | ADDRESS ON FILE | | | | | | | |
| 477246 | RODRIGUEZ QUINTANA, QUEXY | ADDRESS ON FILE | | | | | | | |
| 477247 | RODRIGUEZ QUINTANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 477248 | RODRIGUEZ QUINTANA, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 477249 | RODRIGUEZ QUINTANA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 477250 | RODRIGUEZ QUINTANA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 477251 | RODRIGUEZ QUINTANA, YALIXA I | ADDRESS ON FILE | | | | | | | |
| 477252 | RODRIGUEZ QUINTERO, AIDA M | ADDRESS ON FILE | | | | | | | |
| 477253 | RODRIGUEZ QUINTERO, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 477254 | RODRIGUEZ QUINTERO, DARISABEL | ADDRESS ON FILE | | | | | | | |
| 477255 | RODRIGUEZ QUINTERO, ERNESTINA A | ADDRESS ON FILE | | | | | | | |
| 477256 | RODRIGUEZ QUINTERO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 477257 | RODRIGUEZ QUIQONES, ANA E | ADDRESS ON FILE | | | | | | | |
| 477258 | RODRIGUEZ QUIQONES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 477259 | RODRIGUEZ QUIQONES, SONIA | ADDRESS ON FILE | | | | | | | |
| 477260 | RODRIGUEZ QUIQONEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 477261 | RODRIGUEZ QUIRINDONGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 477262 | RODRIGUEZ QUIRINDONGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 477263 | RODRIGUEZ QUIRINDONGO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 477264 | RODRIGUEZ QUIROS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 477265 | RODRIGUEZ QUIROS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 477266 | RODRIGUEZ QUIROS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 477267 | RODRIGUEZ QUIROS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 477268 | RODRIGUEZ QUIROS, LETICIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 477269 | RODRIGUEZ QUIROS, LEYDA | ADDRESS ON FILE | | | | | | | |
| 477270 | RODRIGUEZ QUIROS, MARIA | ADDRESS ON FILE | | | | | | | |
| 477271 | RODRIGUEZ QUIROS, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 477272 | RODRIGUEZ QUIROS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 477273 | RODRIGUEZ QUITANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 477274 | RODRIGUEZ RABASSA, MARY S. | ADDRESS ON FILE | | | | | | | |
| 477275 | RODRIGUEZ RAMIREZ MD, AMAURIS | ADDRESS ON FILE | | | | | | | |
| 477276 | RODRIGUEZ RAMIREZ MD, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 477277 | Rodriguez Ramirez, Alberto | ADDRESS ON FILE | | | | | | | |
| 477278 | RODRIGUEZ RAMIREZ, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| 477279 | RODRIGUEZ RAMIREZ, AMINTA | ADDRESS ON FILE | | | | | | | |
| 477280 | RODRIGUEZ RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 477281 | RODRIGUEZ RAMIREZ, ANGEL N | ADDRESS ON FILE | | | | | | | |
| 477282 | RODRIGUEZ RAMIREZ, ANGEL O | ADDRESS ON FILE | | | | | | | |
| 477283 | RODRIGUEZ RAMIREZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 477284 | RODRIGUEZ RAMIREZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 477285 | RODRIGUEZ RAMIREZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 477286 | RODRIGUEZ RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 477287 | RODRIGUEZ RAMIREZ, CHELIZA | ADDRESS ON FILE | | | | | | | |
| 477288 | RODRIGUEZ RAMIREZ, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 477289 | RODRIGUEZ RAMIREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 477290 | RODRIGUEZ RAMIREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 477291 | RODRIGUEZ RAMIREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 477292 | RODRIGUEZ RAMIREZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 477293 | Rodriguez Ramirez, Edwin | ADDRESS ON FILE | | | | | | | |
| 477294 | RODRIGUEZ RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 477295 | RODRÍGUEZ RAMÍREZ, ELLIS E, ESPOSA SENCIÓN MERCADO NÚÑEZ Y SLG | LCDO. DOUGLAS ROSADO NEGRON | 100 GRAM BOULEVARD PASOS | SUITE. 112 | MSC 416 | SAN JUAN | PR | 00926-5955 | |
| 477296 | RODRIGUEZ RAMIREZ, ELLIS E. | ADDRESS ON FILE | | | | | | | |
| 477297 | RODRIGUEZ RAMIREZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 477298 | RODRIGUEZ RAMIREZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 477299 | RODRIGUEZ RAMIREZ, IDELISSE | ADDRESS ON FILE | | | | | | | |
| 477300 | RODRIGUEZ RAMIREZ, IDELISSE | ADDRESS ON FILE | | | | | | | |
| 477301 | RODRIGUEZ RAMIREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 477302 | RODRIGUEZ RAMIREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 477303 | RODRIGUEZ RAMIREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 477304 | RODRIGUEZ RAMIREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 477305 | RODRIGUEZ RAMIREZ, JANET | ADDRESS ON FILE | | | | | | | |
| 477306 | Rodriguez Ramirez, Janice | ADDRESS ON FILE | | | | | | | |
| 477307 | RODRIGUEZ RAMIREZ, JANIRA | ADDRESS ON FILE | | | | | | | |
| 477308 | RODRIGUEZ RAMIREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 477309 | RODRIGUEZ RAMIREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 477310 | RODRIGUEZ RAMIREZ, JESUS H | ADDRESS ON FILE | | | | | | | |
| 477311 | RODRIGUEZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 477312 | RODRIGUEZ RAMIREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 477313 | RODRIGUEZ RAMIREZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 477315 | RODRIGUEZ RAMIREZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 477316 | RODRIGUEZ RAMIREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 477317 | RODRIGUEZ RAMIREZ, LEYDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 477318 | RODRIGUEZ RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 477319 | RODRIGUEZ RAMIREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 477320 | Rodriguez Ramirez, Luis M. | ADDRESS ON FILE | | | | | | | |
| 477321 | RODRIGUEZ RAMIREZ, LYNEXIS | ADDRESS ON FILE | | | | | | | |
| 477322 | RODRIGUEZ RAMIREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 477323 | RODRIGUEZ RAMIREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 477324 | RODRIGUEZ RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 477325 | RODRIGUEZ RAMIREZ, MARILYNA | ADDRESS ON FILE | | | | | | | |
| 477326 | RODRIGUEZ RAMIREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 477327 | RODRIGUEZ RAMIREZ, MERIDA | ADDRESS ON FILE | | | | | | | |
| 477328 | RODRIGUEZ RAMIREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 477329 | RODRIGUEZ RAMIREZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 477330 | RODRIGUEZ RAMIREZ, MYRGIA | ADDRESS ON FILE | | | | | | | |
| 477331 | RODRIGUEZ RAMIREZ, NAYDA I. | ADDRESS ON FILE | | | | | | | |
| 477332 | RODRIGUEZ RAMIREZ, NAYDEE | ADDRESS ON FILE | | | | | | | |
| 477333 | Rodriguez Ramirez, Nestor | ADDRESS ON FILE | | | | | | | |
| 477334 | RODRIGUEZ RAMIREZ, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 477335 | Rodriguez Ramirez, Pedro M | ADDRESS ON FILE | | | | | | | |
| 477336 | RODRIGUEZ RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 477337 | RODRIGUEZ RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 477338 | RODRIGUEZ RAMIREZ, RENE | ADDRESS ON FILE | | | | | | | |
| 477339 | RODRIGUEZ RAMIREZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 477340 | RODRIGUEZ RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 477341 | RODRIGUEZ RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 477342 | RODRIGUEZ RAMIREZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 477343 | RODRIGUEZ RAMIREZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 477344 | RODRIGUEZ RAMIREZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 477131 | RODRIGUEZ RAMIREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 477345 | RODRIGUEZ RAMIREZ, RUBY | ADDRESS ON FILE | | | | | | | |
| 477346 | RODRIGUEZ RAMIREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 477347 | RODRIGUEZ RAMIREZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 477348 | RODRIGUEZ RAMIREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 477349 | RODRIGUEZ RAMIREZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 477350 | RODRIGUEZ RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 477351 | RODRIGUEZ RAMIREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 477355 | RODRIGUEZ RAMON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 477356 | RODRIGUEZ RAMOS MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 477357 | RODRIGUEZ RAMOS MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 477358 | RODRIGUEZ RAMOS MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 477359 | RODRIGUEZ RAMOS MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 477360 | RODRIGUEZ RAMOS, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 477361 | Rodriguez Ramos, Adorada | ADDRESS ON FILE | | | | | | | |
| 477362 | RODRIGUEZ RAMOS, ADORADA | ADDRESS ON FILE | | | | | | | |
| 477363 | RODRIGUEZ RAMOS, AGUEDA | ADDRESS ON FILE | | | | | | | |
| 477364 | RODRIGUEZ RAMOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 477365 | RODRIGUEZ RAMOS, AILEEN J | ADDRESS ON FILE | | | | | | | |
| 477366 | RODRIGUEZ RAMOS, ALANNIE | ADDRESS ON FILE | | | | | | | |
| 477367 | RODRIGUEZ RAMOS, ALBA | ADDRESS ON FILE | | | | | | | |
| 477368 | RODRIGUEZ RAMOS, ALBA I | ADDRESS ON FILE | | | | | | | |
| 477369 | RODRIGUEZ RAMOS, ALEX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 477370 | RODRIGUEZ RAMOS, ALEXA | ADDRESS ON FILE | | | | | | | |
| 477371 | RODRIGUEZ RAMOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 477372 | RODRIGUEZ RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 477373 | RODRIGUEZ RAMOS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 477374 | RODRIGUEZ RAMOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 477375 | RODRIGUEZ RAMOS, ALYSHIA | ADDRESS ON FILE | | | | | | | |
| 477376 | RODRIGUEZ RAMOS, AMPARO | ADDRESS ON FILE | | | | | | | |
| 477377 | RODRIGUEZ RAMOS, ANA ELISA | ADDRESS ON FILE | | | | | | | |
| 477378 | RODRIGUEZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 477379 | RODRIGUEZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 477380 | RODRIGUEZ RAMOS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 477381 | RODRIGUEZ RAMOS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 477382 | RODRIGUEZ RAMOS, ANGELIE | ADDRESS ON FILE | | | | | | | |
| 477383 | RODRIGUEZ RAMOS, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 477384 | RODRIGUEZ RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 477385 | RODRIGUEZ RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 477386 | RODRIGUEZ RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 477387 | RODRIGUEZ RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 477388 | RODRIGUEZ RAMOS, ARELIS | ADDRESS ON FILE | | | | | | | |
| 477389 | RODRIGUEZ RAMOS, ASTRID | ADDRESS ON FILE | | | | | | | |
| 477390 | RODRIGUEZ RAMOS, AURA M | ADDRESS ON FILE | | | | | | | |
| 477391 | RODRIGUEZ RAMOS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 477392 | RODRIGUEZ RAMOS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 477393 | RODRIGUEZ RAMOS, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 477394 | RODRIGUEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 477395 | RODRIGUEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 477396 | RODRIGUEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 477397 | RODRIGUEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 477398 | RODRIGUEZ RAMOS, CARLOS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 477399 | RODRIGUEZ RAMOS, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 477400 | RODRIGUEZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 477401 | RODRIGUEZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 477402 | RODRIGUEZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 477403 | RODRIGUEZ RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 477404 | RODRIGUEZ RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 477405 | RODRIGUEZ RAMOS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 477406 | RODRIGUEZ RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 477407 | RODRIGUEZ RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 477408 | RODRIGUEZ RAMOS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 477409 | Rodriguez Ramos, Cesar | ADDRESS ON FILE | | | | | | | |
| 477410 | RODRIGUEZ RAMOS, CHRIS | ADDRESS ON FILE | | | | | | | |
| 477411 | RODRIGUEZ RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 477412 | RODRIGUEZ RAMOS, CLARA L | ADDRESS ON FILE | | | | | | | |
| 477413 | RODRIGUEZ RAMOS, CORALYS | ADDRESS ON FILE | | | | | | | |
| 477414 | RODRIGUEZ RAMOS, CYBELL | ADDRESS ON FILE | | | | | | | |
| 477415 | RODRIGUEZ RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 477185 | Rodriguez Ramos, David | ADDRESS ON FILE | | | | | | | |
| 477416 | RODRIGUEZ RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 477417 | RODRIGUEZ RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 477418 | RODRIGUEZ RAMOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 477419 | RODRIGUEZ RAMOS, DOLORES S | ADDRESS ON FILE | | | | | | | |
| 477420 | RODRIGUEZ RAMOS, DORA E. | ADDRESS ON FILE | | | | | | | |
| 477421 | RODRIGUEZ RAMOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 477422 | RODRIGUEZ RAMOS, EDITH V | ADDRESS ON FILE | | | | | | | |
| 477423 | RODRIGUEZ RAMOS, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 477424 | RODRIGUEZ RAMOS, EDNA | ADDRESS ON FILE | | | | | | | |
| 477425 | RODRIGUEZ RAMOS, EDNA M | ADDRESS ON FILE | | | | | | | |
| 477426 | RODRIGUEZ RAMOS, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 477427 | RODRIGUEZ RAMOS, EDUARDO L | ADDRESS ON FILE | | | | | | | |
| 477428 | RODRIGUEZ RAMOS, ELBA | ADDRESS ON FILE | | | | | | | |
| 477429 | RODRIGUEZ RAMOS, ELINES | ADDRESS ON FILE | | | | | | | |
| 477430 | RODRIGUEZ RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 477431 | RODRIGUEZ RAMOS, EMILY | ADDRESS ON FILE | | | | | | | |
| 477432 | RODRIGUEZ RAMOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 477433 | RODRIGUEZ RAMOS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 477434 | RODRIGUEZ RAMOS, ERIKA E | ADDRESS ON FILE | | | | | | | |
| 477435 | RODRIGUEZ RAMOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 477436 | RODRIGUEZ RAMOS, ESTELA | ADDRESS ON FILE | | | | | | | |
| 477437 | RODRIGUEZ RAMOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 477438 | RODRIGUEZ RAMOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 477439 | RODRIGUEZ RAMOS, EVA | ADDRESS ON FILE | | | | | | | |
| 477440 | RODRIGUEZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 477441 | RODRIGUEZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 477442 | RODRIGUEZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 477443 | RODRIGUEZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 477444 | RODRIGUEZ RAMOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 477445 | RODRIGUEZ RAMOS, FLOR M | ADDRESS ON FILE | | | | | | | |
| 477446 | RODRIGUEZ RAMOS, FLOR M. | ADDRESS ON FILE | | | | | | | |
| 477447 | RODRIGUEZ RAMOS, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 477448 | RODRIGUEZ RAMOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 477449 | RODRIGUEZ RAMOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 477450 | RODRIGUEZ RAMOS, GENESIS | ADDRESS ON FILE | | | | | | | |
| 477451 | RODRIGUEZ RAMOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 477452 | RODRIGUEZ RAMOS, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 477453 | RODRIGUEZ RAMOS, GERVACIO | ADDRESS ON FILE | | | | | | | |
| 477454 | RODRIGUEZ RAMOS, GIL A | ADDRESS ON FILE | | | | | | | |
| 477455 | RODRIGUEZ RAMOS, GILNIA G. | ADDRESS ON FILE | | | | | | | |
| 477456 | Rodriguez Ramos, Giovanni | ADDRESS ON FILE | | | | | | | |
| 477457 | RODRIGUEZ RAMOS, GISELA | ADDRESS ON FILE | | | | | | | |
| 477458 | RODRIGUEZ RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 477459 | RODRIGUEZ RAMOS, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 477460 | RODRIGUEZ RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 477461 | RODRIGUEZ RAMOS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 477463 | RODRIGUEZ RAMOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 477464 | RODRIGUEZ RAMOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 477465 | RODRIGUEZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 477466 | RODRIGUEZ RAMOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 477467 | RODRIGUEZ RAMOS, HILDA M | ADDRESS ON FILE | | | | | | | |
| 477468 | RODRIGUEZ RAMOS, HUMBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 477469 | RODRIGUEZ RAMOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 477470 | RODRIGUEZ RAMOS, INGRID | ADDRESS ON FILE | | | | | | | |
| 477471 | RODRIGUEZ RAMOS, INGRID | ADDRESS ON FILE | | | | | | | |
| 477472 | RODRIGUEZ RAMOS, IRIS D | ADDRESS ON FILE | | | | | | | |
| 477473 | RODRIGUEZ RAMOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 477474 | RODRIGUEZ RAMOS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 477475 | RODRIGUEZ RAMOS, IRMA I | ADDRESS ON FILE | | | | | | | |
| 477476 | RODRIGUEZ RAMOS, ISA M | ADDRESS ON FILE | | | | | | | |
| 477477 | RODRIGUEZ RAMOS, ISAMARIEL | ADDRESS ON FILE | | | | | | | |
| 477478 | RODRIGUEZ RAMOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 477479 | RODRIGUEZ RAMOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 477480 | RODRIGUEZ RAMOS, JANET | ADDRESS ON FILE | | | | | | | |
| 477481 | RODRIGUEZ RAMOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 477482 | Rodriguez Ramos, Jesus W | ADDRESS ON FILE | | | | | | | |
| 477483 | RODRIGUEZ RAMOS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 477484 | RODRIGUEZ RAMOS, JOE | ADDRESS ON FILE | | | | | | | |
| 477485 | RODRIGUEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 477486 | RODRIGUEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 477487 | Rodriguez Ramos, Jorge E. | ADDRESS ON FILE | | | | | | | |
| 477488 | Rodriguez Ramos, Jorge L | ADDRESS ON FILE | | | | | | | |
| 477489 | RODRIGUEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 477490 | RODRIGUEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 477491 | RODRIGUEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 477492 | RODRIGUEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 477493 | RODRIGUEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 477494 | RODRIGUEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 477495 | RODRIGUEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 477496 | RODRIGUEZ RAMOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 477497 | RODRIGUEZ RAMOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 477498 | Rodriguez Ramos, Jose C | ADDRESS ON FILE | | | | | | | |
| 477499 | RODRIGUEZ RAMOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 477500 | Rodriguez Ramos, Jose O | ADDRESS ON FILE | | | | | | | |
| 477501 | RODRIGUEZ RAMOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 477502 | RODRIGUEZ RAMOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 477503 | Rodriguez Ramos, Josmar | ADDRESS ON FILE | | | | | | | |
| 477504 | RODRIGUEZ RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 477505 | RODRIGUEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 477506 | RODRIGUEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 477507 | RODRIGUEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 477508 | RODRIGUEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 477509 | RODRIGUEZ RAMOS, JUANCITO | ADDRESS ON FILE | | | | | | | |
| 477510 | RODRIGUEZ RAMOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 477511 | RODRIGUEZ RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 477512 | RODRIGUEZ RAMOS, KALYN | ADDRESS ON FILE | | | | | | | |
| 477513 | RODRIGUEZ RAMOS, KAREN | ADDRESS ON FILE | | | | | | | |
| 477514 | RODRIGUEZ RAMOS, KAREN | ADDRESS ON FILE | | | | | | | |
| 477515 | RODRIGUEZ RAMOS, KATHIA | ADDRESS ON FILE | | | | | | | |
| 477516 | RODRIGUEZ RAMOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 477517 | RODRIGUEZ RAMOS, KEYSHAMARI | ADDRESS ON FILE | | | | | | | |
| 477518 | RODRIGUEZ RAMOS, KRIZIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 477519 | RODRIGUEZ RAMOS, LEIDA | ADDRESS ON FILE | | | | | | | |
| 477520 | RODRIGUEZ RAMOS, LEIDA S | ADDRESS ON FILE | | | | | | | |
| 477521 | RODRIGUEZ RAMOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 477522 | RODRIGUEZ RAMOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 477523 | RODRIGUEZ RAMOS, LIGIA | ADDRESS ON FILE | | | | | | | |
| 477524 | RODRIGUEZ RAMOS, LILIAM | ADDRESS ON FILE | | | | | | | |
| 477525 | RODRIGUEZ RAMOS, LINDISHETH | ADDRESS ON FILE | | | | | | | |
| 477526 | RODRIGUEZ RAMOS, LUCY | ADDRESS ON FILE | | | | | | | |
| 477527 | RODRIGUEZ RAMOS, LUCY | ADDRESS ON FILE | | | | | | | |
| 477528 | Rodriguez Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| 477529 | Rodriguez Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| 477530 | RODRIGUEZ RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 477531 | RODRIGUEZ RAMOS, LUIS G | ADDRESS ON FILE | | | | | | | |
| 477532 | RODRIGUEZ RAMOS, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 477533 | RODRIGUEZ RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 477534 | RODRIGUEZ RAMOS, MAGALI | ADDRESS ON FILE | | | | | | | |
| 477535 | RODRIGUEZ RAMOS, MAGDALY | ADDRESS ON FILE | | | | | | | |
| 477536 | Rodriguez Ramos, Manuel | ADDRESS ON FILE | | | | | | | |
| 477537 | RODRIGUEZ RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 477538 | RODRIGUEZ RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 477539 | RODRIGUEZ RAMOS, MARA | ADDRESS ON FILE | | | | | | | |
| 477540 | RODRIGUEZ RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 477541 | RODRIGUEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 477542 | RODRIGUEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 477543 | RODRIGUEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 477544 | RODRIGUEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 477545 | RODRIGUEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 477546 | RODRIGUEZ RAMOS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 477547 | RODRIGUEZ RAMOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 477548 | RODRIGUEZ RAMOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 477549 | RODRIGUEZ RAMOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 477550 | RODRIGUEZ RAMOS, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 477551 | RODRIGUEZ RAMOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 477552 | RODRIGUEZ RAMOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 477553 | RODRIGUEZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 477554 | RODRIGUEZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 477555 | RODRIGUEZ RAMOS, MARTA | ADDRESS ON FILE | | | | | | | |
| 477556 | RODRIGUEZ RAMOS, MARTA | ADDRESS ON FILE | | | | | | | |
| 477557 | RODRIGUEZ RAMOS, MARTA M | ADDRESS ON FILE | | | | | | | |
| 477558 | RODRIGUEZ RAMOS, MAYRANGELY | ADDRESS ON FILE | | | | | | | |
| 477559 | RODRIGUEZ RAMOS, MELBA | ADDRESS ON FILE | | | | | | | |
| 477560 | RODRIGUEZ RAMOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 477561 | RODRIGUEZ RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 477562 | RODRIGUEZ RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 477563 | RODRIGUEZ RAMOS, MILCA | ADDRESS ON FILE | | | | | | | |
| 477564 | RODRIGUEZ RAMOS, MILLY | ADDRESS ON FILE | | | | | | | |
| 477565 | RODRIGUEZ RAMOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 477566 | RODRIGUEZ RAMOS, NANCY I | ADDRESS ON FILE | | | | | | | |
| 477567 | RODRIGUEZ RAMOS, NEDIX | ADDRESS ON FILE | | | | | | | |
| 477568 | RODRIGUEZ RAMOS, NEFTALI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 477569 | RODRIGUEZ RAMOS, NEFTALY | ADDRESS ON FILE | | | | | | | |
| 477570 | RODRIGUEZ RAMOS, NELIDA | ADDRESS ON FILE | | | | | | | |
| 477571 | Rodriguez Ramos, Nelly | ADDRESS ON FILE | | | | | | | |
| 477572 | RODRIGUEZ RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 477573 | RODRIGUEZ RAMOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 477574 | RODRIGUEZ RAMOS, NESTOR O. | ADDRESS ON FILE | | | | | | | |
| 477575 | RODRIGUEZ RAMOS, NILSA E | ADDRESS ON FILE | | | | | | | |
| 477576 | RODRIGUEZ RAMOS, NISIS M. | ADDRESS ON FILE | | | | | | | |
| 477577 | RODRIGUEZ RAMOS, NIVIA I | ADDRESS ON FILE | | | | | | | |
| 477578 | RODRIGUEZ RAMOS, NORBERT R | ADDRESS ON FILE | | | | | | | |
| 477579 | RODRIGUEZ RAMOS, NORMA L. | ADDRESS ON FILE | | | | | | | |
| 477580 | RODRIGUEZ RAMOS, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 477581 | RODRIGUEZ RAMOS, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 477582 | RODRIGUEZ RAMOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 477583 | RODRIGUEZ RAMOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 477584 | RODRIGUEZ RAMOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 477585 | Rodriguez Ramos, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 477586 | RODRIGUEZ RAMOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 477587 | RODRIGUEZ RAMOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 477588 | RODRIGUEZ RAMOS, PAULA | ADDRESS ON FILE | | | | | | | |
| 477589 | Rodriguez Ramos, Paula C | ADDRESS ON FILE | | | | | | | |
| 477590 | RODRIGUEZ RAMOS, PAULITA | ADDRESS ON FILE | | | | | | | |
| 477591 | Rodriguez Ramos, Rafael | ADDRESS ON FILE | | | | | | | |
| 477592 | RODRIGUEZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 477593 | RODRIGUEZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 477594 | RODRIGUEZ RAMOS, RAFAEL G. | ADDRESS ON FILE | | | | | | | |
| 477595 | RODRIGUEZ RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 477596 | RODRIGUEZ RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 477597 | RODRIGUEZ RAMOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 477598 | RODRIGUEZ RAMOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 477599 | RODRIGUEZ RAMOS, RAYSON J | ADDRESS ON FILE | | | | | | | |
| 477600 | RODRIGUEZ RAMOS, REBECA | ADDRESS ON FILE | | | | | | | |
| 477601 | RODRIGUEZ RAMOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 477602 | RODRIGUEZ RAMOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 477604 | RODRIGUEZ RAMOS, RENALDO | ADDRESS ON FILE | | | | | | | |
| 477605 | RODRIGUEZ RAMOS, RENIEL | ADDRESS ON FILE | | | | | | | |
| 477606 | Rodriguez Ramos, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 477607 | RODRIGUEZ RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 477608 | RODRIGUEZ RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 477609 | RODRIGUEZ RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 477610 | RODRIGUEZ RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 477611 | RODRIGUEZ RAMOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 477612 | RODRIGUEZ RAMOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 477613 | RODRIGUEZ RAMOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 477614 | RODRIGUEZ RAMOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 477615 | RODRIGUEZ RAMOS, ROSELYNE | ADDRESS ON FILE | | | | | | | |
| 477616 | RODRIGUEZ RAMOS, RUTH | ADDRESS ON FILE | | | | | | | |
| 477617 | Rodriguez Ramos, Samuel | ADDRESS ON FILE | | | | | | | |
| 477618 | RODRIGUEZ RAMOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 477619 | RODRIGUEZ RAMOS, SARAH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 477620 | RODRIGUEZ RAMOS, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 477621 | RODRIGUEZ RAMOS, SONSIRE | ADDRESS ON FILE | | | | | | | |
| 477622 | RODRIGUEZ RAMOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 477623 | RODRIGUEZ RAMOS, TERESITA | ADDRESS ON FILE | | | | | | | |
| 477624 | RODRIGUEZ RAMOS, VALERIA | ADDRESS ON FILE | | | | | | | |
| 477625 | RODRIGUEZ RAMOS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 477626 | RODRIGUEZ RAMOS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 477627 | RODRIGUEZ RAMOS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 477628 | RODRIGUEZ RAMOS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 477629 | RODRIGUEZ RAMOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 477630 | RODRIGUEZ RAMOS, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 477631 | RODRIGUEZ RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 477632 | RODRIGUEZ RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 477633 | RODRIGUEZ RAMOS, YAMARIS M | ADDRESS ON FILE | | | | | | | |
| 477634 | RODRIGUEZ RAMOS, ZAIRA N. | ADDRESS ON FILE | | | | | | | |
| 477635 | RODRIGUEZ RAMOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 477636 | RODRIGUEZ RAMOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 477637 | RODRIGUEZ RANGEL, LUIS A | ADDRESS ON FILE | | | | | | | |
| 477638 | RODRIGUEZ RANGEL, NORMA I | ADDRESS ON FILE | | | | | | | |
| 477639 | RODRIGUEZ RAPALE, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 477640 | RODRIGUEZ RAPPA, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 477641 | RODRIGUEZ RDGRIGUEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 477642 | RODRIGUEZ READY MIX/TRANSPORTE RDGUEZ | PO BOX 1239 | | | | HORMIGUEROS | PR | 00660 | |
| 477643 | RODRIGUEZ REAL, ROSA | ADDRESS ON FILE | | | | | | | |
| 477644 | RODRIGUEZ RECAREY, GILBERT | ADDRESS ON FILE | | | | | | | |
| 477645 | RODRIGUEZ REDILLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 477646 | RODRIGUEZ REFRIGERATION | BOX 1605 | | | | ANASCO | PR | 00610 | |
| 747478 | RODRIGUEZ REFRIGERATION | BOX 2557 | | | | ARECIBO | PR | 00613 | |
| 477647 | RODRIGUEZ REILLO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 477648 | RODRIGUEZ REILLO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 477649 | RODRIGUEZ REILLO, RUBENEDITH | ADDRESS ON FILE | | | | | | | |
| 477650 | RODRIGUEZ REINOSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 477651 | RODRIGUEZ REINOSA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 477652 | RODRIGUEZ RENTA, DORIS M | ADDRESS ON FILE | | | | | | | |
| 477653 | RODRIGUEZ RENTA, LUIRIS | ADDRESS ON FILE | | | | | | | |
| 477654 | RODRIGUEZ RENTAS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 477655 | RODRIGUEZ RENTAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 477656 | RODRIGUEZ RENTAS, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 477657 | RODRIGUEZ RENTAS, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 477658 | RODRIGUEZ RENTAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 477659 | RODRIGUEZ RENTAS, DAISY | ADDRESS ON FILE | | | | | | | |
| 477660 | RODRIGUEZ RENTAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 477661 | RODRIGUEZ RENTAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 477662 | RODRIGUEZ RENTAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 477663 | RODRIGUEZ RENTAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 477664 | RODRIGUEZ RENTAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 477665 | RODRIGUEZ RENTAS, ILSA | ADDRESS ON FILE | | | | | | | |
| 477666 | RODRIGUEZ RENTAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 477667 | RODRIGUEZ RENTAS, JULIO A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 477668 | Rodriguez Rentas, Luis P | ADDRESS ON FILE | | | | | | | |
| 477669 | RODRIGUEZ RENTAS, LUIS P | ADDRESS ON FILE | | | | | | | |
| 477670 | RODRIGUEZ RENTAS, LUZ A | ADDRESS ON FILE | | | | | | | |
| 477671 | Rodriguez Rentas, Maribette | ADDRESS ON FILE | | | | | | | |
| 477672 | RODRIGUEZ RENTAS, MATILDE | ADDRESS ON FILE | | | | | | | |
| 477673 | RODRIGUEZ RENTAS, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 477674 | RODRIGUEZ RENTAS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 477675 | RODRIGUEZ RENTAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 477676 | RODRIGUEZ REPOLLET, IRMA N | ADDRESS ON FILE | | | | | | | |
| 477677 | RODRIGUEZ REPOLLET, ZOILA | ADDRESS ON FILE | | | | | | | |
| 477678 | RODRIGUEZ REQUENA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 477679 | RODRIGUEZ REQUENA, MELANY | ADDRESS ON FILE | | | | | | | |
| 477680 | RODRIGUEZ RESTO, JERRY | ADDRESS ON FILE | | | | | | | |
| 477681 | RODRIGUEZ RESTO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 477682 | RODRIGUEZ RESTO, KIARA | ADDRESS ON FILE | | | | | | | |
| 477683 | RODRIGUEZ RESTO, LEIDA Z | ADDRESS ON FILE | | | | | | | |
| 477684 | RODRIGUEZ RESTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 477685 | RODRIGUEZ RESTO, MARY C | ADDRESS ON FILE | | | | | | | |
| 477686 | RODRIGUEZ RESTO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 477687 | RODRIGUEZ RESTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 477688 | Rodriguez Resto, Victor H | ADDRESS ON FILE | | | | | | | |
| 477689 | Rodriguez Reveron, Pedro Noel | ADDRESS ON FILE | | | | | | | |
| 477690 | RODRIGUEZ REXACH, EVELYN | ADDRESS ON FILE | | | | | | | |
| 477691 | RODRIGUEZ REY, AIDA E | ADDRESS ON FILE | | | | | | | |
| 477692 | RODRIGUEZ REY, IVAN | ADDRESS ON FILE | | | | | | | |
| 477693 | RODRIGUEZ REY, JORGE L | ADDRESS ON FILE | | | | | | | |
| 477694 | RODRIGUEZ REY, JORGE L | ADDRESS ON FILE | | | | | | | |
| 477695 | RODRIGUEZ REYES, ADA D | ADDRESS ON FILE | | | | | | | |
| 477696 | RODRIGUEZ REYES, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 477697 | RODRIGUEZ REYES, ALEX | ADDRESS ON FILE | | | | | | | |
| 477698 | RODRIGUEZ REYES, ANA M | ADDRESS ON FILE | | | | | | | |
| 477699 | RODRIGUEZ REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 477700 | RODRIGUEZ REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 477701 | RODRIGUEZ REYES, ANGIE E | ADDRESS ON FILE | | | | | | | |
| 477702 | RODRIGUEZ REYES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 477703 | RODRIGUEZ REYES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 477704 | RODRIGUEZ REYES, ARIEL | ADDRESS ON FILE | | | | | | | |
| 477705 | RODRIGUEZ REYES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 477706 | RODRIGUEZ REYES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 477707 | RODRIGUEZ REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 477708 | Rodriguez Reyes, Carlos H | ADDRESS ON FILE | | | | | | | |
| 477709 | RODRIGUEZ REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 477710 | RODRIGUEZ REYES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 477711 | RODRIGUEZ REYES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 477712 | RODRIGUEZ REYES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 477713 | RODRIGUEZ REYES, DAVID | ADDRESS ON FILE | | | | | | | |
| 477714 | RODRIGUEZ REYES, DENISE | ADDRESS ON FILE | | | | | | | |
| 477715 | RODRIGUEZ REYES, DIDUVINA | ADDRESS ON FILE | | | | | | | |
| 477716 | RODRIGUEZ REYES, DIEGO | ADDRESS ON FILE | | | | | | | |
| 477717 | RODRIGUEZ REYES, DIGNA M | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 477718 | RODRIGUEZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 477719 | RODRIGUEZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 477720 | RODRIGUEZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 477721 | RODRIGUEZ REYES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 477722 | RODRIGUEZ REYES, ELIEL R | ADDRESS ON FILE | | | | | | | |
| 477723 | RODRIGUEZ REYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 477724 | RODRIGUEZ REYES, ERIC M. | ADDRESS ON FILE | | | | | | | |
| 477725 | RODRIGUEZ REYES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 477726 | RODRIGUEZ REYES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 477727 | RODRIGUEZ REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 477728 | RODRIGUEZ REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 477729 | RODRIGUEZ REYES, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 477730 | Rodriguez Reyes, Gerinaldo | ADDRESS ON FILE | | | | | | | |
| 477731 | RODRIGUEZ REYES, GLORY Y | ADDRESS ON FILE | | | | | | | |
| 477732 | RODRIGUEZ REYES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 477733 | RODRIGUEZ REYES, IDIA | ADDRESS ON FILE | | | | | | | |
| 477734 | RODRIGUEZ REYES, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 477735 | RODRIGUEZ REYES, ISA | ADDRESS ON FILE | | | | | | | |
| 477736 | RODRIGUEZ REYES, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 477737 | RODRIGUEZ REYES, IVAN | ADDRESS ON FILE | | | | | | | |
| 477738 | RODRIGUEZ REYES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 477739 | RODRIGUEZ REYES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 477740 | RODRIGUEZ REYES, JOANN | ADDRESS ON FILE | | | | | | | |
| 477741 | RODRIGUEZ REYES, JOEL | ADDRESS ON FILE | | | | | | | |
| 477742 | RODRIGUEZ REYES, JONISSE | ADDRESS ON FILE | | | | | | | |
| 477743 | RODRIGUEZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 477744 | RODRIGUEZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 477745 | RODRIGUEZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 477746 | RODRIGUEZ REYES, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 477747 | RODRIGUEZ REYES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 477748 | Rodriguez Reyes, Juan | ADDRESS ON FILE | | | | | | | |
| 477749 | RODRIGUEZ REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 477750 | RODRIGUEZ REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 477751 | RODRIGUEZ REYES, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 477752 | RODRIGUEZ REYES, JULIO | ADDRESS ON FILE | | | | | | | |
| 477753 | RODRIGUEZ REYES, KAREN | ADDRESS ON FILE | | | | | | | |
| 477754 | RODRIGUEZ REYES, KERWIN | ADDRESS ON FILE | | | | | | | |
| 477755 | RODRIGUEZ REYES, LAURA | ADDRESS ON FILE | | | | | | | |
| 477756 | RODRIGUEZ REYES, LENNY | ADDRESS ON FILE | | | | | | | |
| 477757 | RODRIGUEZ REYES, LESLIE D | ADDRESS ON FILE | | | | | | | |
| 477758 | RODRIGUEZ REYES, LINDA | ADDRESS ON FILE | | | | | | | |
| 477759 | RODRIGUEZ REYES, LIZ | ADDRESS ON FILE | | | | | | | |
| 477760 | RODRIGUEZ REYES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 477761 | RODRIGUEZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 477762 | RODRIGUEZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 477763 | RODRIGUEZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 477764 | RODRIGUEZ REYES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 477765 | Rodriguez Reyes, Luis E | ADDRESS ON FILE | | | | | | | |
| 477766 | RODRIGUEZ REYES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 477767 | RODRIGUEZ REYES, LUIS G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 477768 | RODRIGUEZ REYES, LUIS GERARDO | ADDRESS ON FILE | | | | | | | |
| 477769 | RODRIGUEZ REYES, LUZ | ADDRESS ON FILE | | | | | | | |
| 477770 | RODRIGUEZ REYES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 477771 | RODRIGUEZ REYES, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 477772 | RODRIGUEZ REYES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 477773 | RODRIGUEZ REYES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 477774 | RODRIGUEZ REYES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 477775 | RODRIGUEZ REYES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 477776 | RODRIGUEZ REYES, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 477777 | RODRIGUEZ REYES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 477778 | RODRIGUEZ REYES, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 477779 | RODRIGUEZ REYES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 477780 | RODRIGUEZ REYES, MARILENA | ADDRESS ON FILE | | | | | | | |
| 477781 | RODRIGUEZ REYES, MELVY | ADDRESS ON FILE | | | | | | | |
| 477782 | RODRIGUEZ REYES, MIGDOEL | ADDRESS ON FILE | | | | | | | |
| 477783 | RODRIGUEZ REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 477784 | RODRIGUEZ REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 477785 | RODRIGUEZ REYES, MIKE | ADDRESS ON FILE | | | | | | | |
| 477786 | RODRIGUEZ REYES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 477787 | RODRIGUEZ REYES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 477788 | RODRIGUEZ REYES, MINELI | ADDRESS ON FILE | | | | | | | |
| 477789 | RODRIGUEZ REYES, MINELLI | ADDRESS ON FILE | | | | | | | |
| 477790 | RODRIGUEZ REYES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 477791 | RODRIGUEZ REYES, MOUDLIZZA | ADDRESS ON FILE | | | | | | | |
| 477792 | RODRIGUEZ REYES, MYRNA A | ADDRESS ON FILE | | | | | | | |
| 477793 | RODRIGUEZ REYES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 477794 | RODRIGUEZ REYES, NELSON | ADDRESS ON FILE | | | | | | | |
| 477795 | RODRIGUEZ REYES, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 477796 | RODRIGUEZ REYES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 477797 | RODRIGUEZ REYES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 477798 | RODRIGUEZ REYES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 477799 | RODRIGUEZ REYES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 477800 | RODRIGUEZ REYES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 477801 | RODRIGUEZ REYES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 477802 | RODRIGUEZ REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 477803 | Rodriguez Reyes, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 477804 | RODRIGUEZ REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| 477805 | Rodriguez Reyes, Ramon E | ADDRESS ON FILE | | | | | | | |
| 477806 | RODRIGUEZ REYES, RAUL | ADDRESS ON FILE | | | | | | | |
| 477807 | RODRIGUEZ REYES, RAUL | ADDRESS ON FILE | | | | | | | |
| 477808 | RODRIGUEZ REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 477809 | RODRIGUEZ REYES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 477810 | RODRIGUEZ REYES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 477811 | RODRIGUEZ REYES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 477812 | RODRIGUEZ REYES, SONIA | ADDRESS ON FILE | | | | | | | |
| 477813 | RODRIGUEZ REYES, TERESA | ADDRESS ON FILE | | | | | | | |
| 477814 | RODRIGUEZ REYES, VICENTA | ADDRESS ON FILE | | | | | | | |
| 477815 | RODRIGUEZ REYES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 477816 | RODRIGUEZ REYES, WILLIAM E. | ADDRESS ON FILE | | | | | | | |
| 477817 | RODRIGUEZ REYES, WINDELI G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 477818 | RODRIGUEZ REYES, YADIRA D. | ADDRESS ON FILE | | | | | | | |
| 477819 | RODRIGUEZ REYES, YARLIN | ADDRESS ON FILE | | | | | | | |
| 477820 | RODRIGUEZ REYES, ZAJIRA | ADDRESS ON FILE | | | | | | | |
| 477821 | RODRIGUEZ REYES, ZULMA Y | ADDRESS ON FILE | | | | | | | |
| 477822 | RODRIGUEZ REYES, ZULYN | ADDRESS ON FILE | | | | | | | |
| 477823 | RODRIGUEZ REYEZ, MARCELO | ADDRESS ON FILE | | | | | | | |
| 477825 | RODRIGUEZ REYMUNDY, MYRNA | ADDRESS ON FILE | | | | | | | |
| 477826 | RODRIGUEZ REYNALDO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 477827 | RODRIGUEZ REYNOSO, EDDY | ADDRESS ON FILE | | | | | | | |
| 477828 | RODRIGUEZ REYNOSO, ZUNILDA | ADDRESS ON FILE | | | | | | | |
| 477829 | RODRIGUEZ RIDRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 477830 | RODRIGUEZ RIERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 477831 | RODRIGUEZ RIERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 477832 | RODRIGUEZ RIJOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 477833 | RODRIGUEZ RIJOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 477834 | RODRIGUEZ RIJOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 477835 | RODRIGUEZ RIJOS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 477836 | RODRIGUEZ RIJOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 477837 | RODRIGUEZ RINOSA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 477838 | RODRIGUEZ RIOPEDRE, WALESKA | ADDRESS ON FILE | | | | | | | |
| 477839 | RODRIGUEZ RIOS MD, EVELYN | ADDRESS ON FILE | | | | | | | |
| 477840 | RODRIGUEZ RIOS MD, GERMAN | ADDRESS ON FILE | | | | | | | |
| 477841 | RODRIGUEZ RIOS MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 477842 | RODRIGUEZ RIOS MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 477843 | RODRIGUEZ RIOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 477844 | RODRIGUEZ RIOS, AMEE | ADDRESS ON FILE | | | | | | | |
| 477845 | RODRIGUEZ RIOS, ANA D | ADDRESS ON FILE | | | | | | | |
| 477846 | RODRIGUEZ RIOS, ANAMIN | ADDRESS ON FILE | | | | | | | |
| 477847 | RODRIGUEZ RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 477848 | RODRIGUEZ RIOS, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 477849 | Rodriguez Rios, Antolin | ADDRESS ON FILE | | | | | | | |
| 477850 | RODRIGUEZ RIOS, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 477851 | RODRIGUEZ RIOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 477852 | RODRIGUEZ RIOS, BETTY | ADDRESS ON FILE | | | | | | | |
| 477853 | RODRIGUEZ RIOS, BRAINA | ADDRESS ON FILE | | | | | | | |
| 477854 | RODRIGUEZ RIOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 477855 | RODRIGUEZ RIOS, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 477856 | RODRIGUEZ RIOS, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 477857 | RODRIGUEZ RIOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 477858 | RODRIGUEZ RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 477859 | RODRIGUEZ RIOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 477860 | RODRIGUEZ RIOS, DIANA I | ADDRESS ON FILE | | | | | | | |
| 477861 | RODRIGUEZ RIOS, DIANA I | ADDRESS ON FILE | | | | | | | |
| 477862 | RODRIGUEZ RIOS, DIEGO M | ADDRESS ON FILE | | | | | | | |
| 477863 | RODRIGUEZ RIOS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 477864 | RODRIGUEZ RIOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 477866 | RODRIGUEZ RIOS, EDITH Z | ADDRESS ON FILE | | | | | | | |
| 477867 | RODRIGUEZ RIOS, EDNA LUZ | ADDRESS ON FILE | | | | | | | |
| 477868 | RODRIGUEZ RIOS, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 477869 | RODRIGUEZ RIOS, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 477870 | RODRIGUEZ RIOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 477871 | RODRIGUEZ RIOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 477872 | RODRIGUEZ RIOS, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 477873 | Rodriguez Rios, Hector | ADDRESS ON FILE | | | | | | | |
| 477874 | RODRIGUEZ RIOS, HOJILDA | ADDRESS ON FILE | | | | | | | |
| 477875 | RODRIGUEZ RIOS, ISIAD | ADDRESS ON FILE | | | | | | | |
| 477876 | RODRIGUEZ RIOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 477877 | RODRIGUEZ RIOS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 477878 | RODRIGUEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 477879 | Rodriguez Rios, Jose R | ADDRESS ON FILE | | | | | | | |
| 477880 | RODRIGUEZ RIOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 477881 | RODRIGUEZ RIOS, JOSELY | ADDRESS ON FILE | | | | | | | |
| 477882 | RODRIGUEZ RIOS, JOSELY | ADDRESS ON FILE | | | | | | | |
| 477883 | RODRIGUEZ RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 477884 | RODRIGUEZ RIOS, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 477885 | RODRIGUEZ RIOS, LINETTE | ADDRESS ON FILE | | | | | | | |
| 477886 | RODRIGUEZ RIOS, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 477887 | RODRIGUEZ RIOS, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 477888 | RODRIGUEZ RIOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 477889 | RODRIGUEZ RIOS, LYDIA Z | ADDRESS ON FILE | | | | | | | |
| 477890 | Rodriguez Rios, Manuel R. | ADDRESS ON FILE | | | | | | | |
| 477891 | RODRIGUEZ RIOS, MARC | ADDRESS ON FILE | | | | | | | |
| 477892 | RODRIGUEZ RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 477893 | RODRIGUEZ RIOS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 477894 | RODRIGUEZ RIOS, MARIA H. | ADDRESS ON FILE | | | | | | | |
| 477895 | RODRIGUEZ RIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 477896 | RODRIGUEZ RIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 477897 | RODRIGUEZ RIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 477898 | RODRIGUEZ RIOS, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 477899 | RODRIGUEZ RIOS, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| 477900 | RODRIGUEZ RIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 477901 | RODRIGUEZ RIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 477902 | RODRIGUEZ RIOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 477903 | RODRIGUEZ RIOS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 477904 | RODRIGUEZ RIOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 477905 | RODRIGUEZ RIOS, NIVIA | ADDRESS ON FILE | | | | | | | |
| 477906 | RODRIGUEZ RIOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 477907 | RODRIGUEZ RIOS, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 477908 | RODRIGUEZ RIOS, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 477909 | Rodriguez Rios, Pablo | ADDRESS ON FILE | | | | | | | |
| 477910 | RODRIGUEZ RIOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 477911 | RODRIGUEZ RIOS, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 477912 | RODRIGUEZ RIOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 477913 | RODRIGUEZ RIOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 477914 | RODRIGUEZ RIOS, RENE | ADDRESS ON FILE | | | | | | | |
| 477915 | RODRIGUEZ RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 477916 | RODRIGUEZ RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 477917 | RODRIGUEZ RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 477865 | RODRIGUEZ RIOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 477918 | RODRIGUEZ RIOS, ROSA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 477919 | RODRIGUEZ RIOS, RUTH | ADDRESS ON FILE | | | | | | | |
| 477920 | RODRIGUEZ RIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 477921 | RODRIGUEZ RIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 477922 | RODRIGUEZ RIOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 477923 | RODRIGUEZ RIOS, WALTER | ADDRESS ON FILE | | | | | | | |
| 477924 | RODRIGUEZ RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 477925 | RODRIGUEZ RIOS, XAMARIS | ADDRESS ON FILE | | | | | | | |
| 477927 | RODRIGUEZ RIPOLL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 477929 | RODRIGUEZ RIVARA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 477930 | RODRIGUEZ RIVAS, AIDA | ADDRESS ON FILE | | | | | | | |
| 477931 | RODRIGUEZ RIVAS, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 477932 | RODRIGUEZ RIVAS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 477933 | RODRIGUEZ RIVAS, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 477934 | RODRIGUEZ RIVAS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 477935 | RODRIGUEZ RIVAS, CARLO | ADDRESS ON FILE | | | | | | | |
| 477936 | RODRIGUEZ RIVAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 477937 | RODRIGUEZ RIVAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 477938 | Rodriguez Rivas, Christian J | ADDRESS ON FILE | | | | | | | |
| 477939 | RODRIGUEZ RIVAS, CYNTHIA J. | ADDRESS ON FILE | | | | | | | |
| 477940 | Rodriguez Rivas, Damaris | ADDRESS ON FILE | | | | | | | |
| 477941 | RODRIGUEZ RIVAS, ELIUD | ADDRESS ON FILE | | | | | | | |
| 477942 | RODRIGUEZ RIVAS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 477943 | RODRIGUEZ RIVAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 477944 | RODRIGUEZ RIVAS, HENRY | ADDRESS ON FILE | | | | | | | |
| 477945 | RODRIGUEZ RIVAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 477946 | Rodriguez Rivas, Juan C. | ADDRESS ON FILE | | | | | | | |
| 477947 | RODRIGUEZ RIVAS, LIZ | ADDRESS ON FILE | | | | | | | |
| 477948 | RODRIGUEZ RIVAS, LIZ A | ADDRESS ON FILE | | | | | | | |
| 477949 | RODRIGUEZ RIVAS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 477950 | RODRIGUEZ RIVAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 477951 | RODRIGUEZ RIVAS, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 477952 | RODRIGUEZ RIVAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 477953 | Rodriguez Rivas, Marisela | ADDRESS ON FILE | | | | | | | |
| 477954 | RODRIGUEZ RIVAS, MARTINA | ADDRESS ON FILE | | | | | | | |
| 477955 | RODRIGUEZ RIVAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 477956 | RODRIGUEZ RIVAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 477957 | RODRIGUEZ RIVAS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 477958 | RODRIGUEZ RIVAS, TERESA | ADDRESS ON FILE | | | | | | | |
| 477959 | RODRIGUEZ RIVAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 477960 | Rodriguez Rivas, William | ADDRESS ON FILE | | | | | | | |
| 477961 | RODRIGUEZ RIVAS, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 477962 | RODRIGUEZ RIVERA & TORO PSC | PO BOX 1080 | | | | MAYAGUEZ | PR | 00681080 | |
| 477963 | RODRIGUEZ RIVERA &, TORO S | ADDRESS ON FILE | | | | | | | |
| 477964 | RODRIGUEZ RIVERA MD, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 477965 | RODRIGUEZ RIVERA MD, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 477966 | RODRIGUEZ RIVERA MD, DANTE | ADDRESS ON FILE | | | | | | | |
| 477967 | RODRIGUEZ RIVERA MD, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 477968 | RODRIGUEZ RIVERA MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 477969 | RODRIGUEZ RIVERA MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 477970 | RODRIGUEZ RIVERA MD, JUAN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 477971 | RODRIGUEZ RIVERA MD, OLGA L | ADDRESS ON FILE | | | | | | | |
| 477972 | RODRIGUEZ RIVERA MD, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 477973 | RODRIGUEZ RIVERA MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 477974 | Rodriguez Rivera, Abimael | ADDRESS ON FILE | | | | | | | |
| 477975 | RODRIGUEZ RIVERA, ADA I | ADDRESS ON FILE | | | | | | | |
| 477976 | RODRIGUEZ RIVERA, ADA LUISA | ADDRESS ON FILE | | | | | | | |
| 477977 | RODRIGUEZ RIVERA, ADA M | ADDRESS ON FILE | | | | | | | |
| 477978 | RODRIGUEZ RIVERA, ADA N | ADDRESS ON FILE | | | | | | | |
| 477979 | RODRIGUEZ RIVERA, ADA R | ADDRESS ON FILE | | | | | | | |
| 477980 | RODRIGUEZ RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 477981 | RODRIGUEZ RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 477982 | RODRIGUEZ RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 477983 | Rodriguez Rivera, Adrian G. | ADDRESS ON FILE | | | | | | | |
| 477984 | RODRIGUEZ RIVERA, AHMED | ADDRESS ON FILE | | | | | | | |
| 477985 | Rodriguez Rivera, Aida | ADDRESS ON FILE | | | | | | | |
| 477986 | RODRIGUEZ RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 477987 | RODRIGUEZ RIVERA, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 477988 | RODRIGUEZ RIVERA, AIDA Y | ADDRESS ON FILE | | | | | | | |
| 477989 | RODRIGUEZ RIVERA, AIXA | ADDRESS ON FILE | | | | | | | |
| 477990 | Rodriguez Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| 477991 | RODRIGUEZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 477992 | Rodriguez Rivera, Alberto L | ADDRESS ON FILE | | | | | | | |
| 477993 | RODRIGUEZ RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 477994 | RODRIGUEZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 477995 | RODRIGUEZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 477996 | RODRIGUEZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 477997 | RODRIGUEZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 477998 | RODRIGUEZ RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 477999 | RODRIGUEZ RIVERA, ALICIA I | ADDRESS ON FILE | | | | | | | |
| 478000 | RODRIGUEZ RIVERA, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 478001 | RODRIGUEZ RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 478002 | RODRIGUEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 478003 | RODRIGUEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 478004 | RODRIGUEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 478005 | RODRIGUEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 478006 | RODRIGUEZ RIVERA, ANA C | ADDRESS ON FILE | | | | | | | |
| 478007 | RODRIGUEZ RIVERA, ANA C. | ADDRESS ON FILE | | | | | | | |
| 478008 | RODRIGUEZ RIVERA, ANA D | ADDRESS ON FILE | | | | | | | |
| 478009 | RODRIGUEZ RIVERA, ANA E | ADDRESS ON FILE | | | | | | | |
| 478010 | RODRIGUEZ RIVERA, ANA G | ADDRESS ON FILE | | | | | | | |
| 478011 | RODRIGUEZ RIVERA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 478012 | RODRIGUEZ RIVERA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 478013 | RODRIGUEZ RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 478014 | RODRIGUEZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 478015 | RODRIGUEZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 478016 | RODRIGUEZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 478017 | RODRIGUEZ RIVERA, ANA T | ADDRESS ON FILE | | | | | | | |
| 478018 | Rodriguez Rivera, Anastacio | ADDRESS ON FILE | | | | | | | |
| 478019 | RODRIGUEZ RIVERA, ANAYLLIL | ADDRESS ON FILE | | | | | | | |
| 478020 | RODRIGUEZ RIVERA, ANDREA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 478021 | RODRIGUEZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 478022 | RODRIGUEZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 478023 | RODRIGUEZ RIVERA, ANG L | ADDRESS ON FILE | | | | | | | |
| 478024 | Rodriguez Rivera, Angel | ADDRESS ON FILE | | | | | | | |
| 478025 | RODRIGUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 478026 | RODRIGUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 478027 | RODRIGUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 478028 | RODRIGUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 478029 | RODRIGUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 478030 | RODRIGUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 478031 | RODRIGUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 478032 | RODRIGUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 478033 | RODRIGUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 478034 | RODRIGUEZ RIVERA, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 478035 | RODRIGUEZ RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 478036 | Rodriguez Rivera, Angel L. | ADDRESS ON FILE | | | | | | | |
| 478037 | RODRIGUEZ RIVERA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 478038 | Rodriguez Rivera, Angel R. | ADDRESS ON FILE | | | | | | | |
| 478039 | RODRIGUEZ RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 478040 | RODRIGUEZ RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 478041 | RODRIGUEZ RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 478042 | RODRIGUEZ RIVERA, ANILDA S. | ADDRESS ON FILE | | | | | | | |
| 478043 | RODRIGUEZ RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 478044 | RODRIGUEZ RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 478045 | RODRIGUEZ RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 478046 | RODRIGUEZ RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 478047 | Rodriguez Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| 478048 | RODRIGUEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 478049 | RODRIGUEZ RIVERA, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 478050 | RODRIGUEZ RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 478051 | RODRIGUEZ RIVERA, ARLENNE D | ADDRESS ON FILE | | | | | | | |
| 478052 | RODRIGUEZ RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 478053 | RODRIGUEZ RIVERA, ARNALDO L | ADDRESS ON FILE | | | | | | | |
| 478054 | RODRIGUEZ RIVERA, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 478055 | RODRIGUEZ RIVERA, ASTIR | ADDRESS ON FILE | | | | | | | |
| 478056 | RODRIGUEZ RIVERA, AUREA | ADDRESS ON FILE | | | | | | | |
| 478057 | RODRIGUEZ RIVERA, AUREALY | ADDRESS ON FILE | | | | | | | |
| 478058 | RODRIGUEZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 478059 | RODRIGUEZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 478060 | RODRIGUEZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 478061 | RODRIGUEZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 478062 | RODRIGUEZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 478063 | RODRIGUEZ RIVERA, AYUBURI | ADDRESS ON FILE | | | | | | | |
| 478064 | RODRIGUEZ RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 478065 | RODRIGUEZ RIVERA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 478066 | Rodriguez Rivera, Betsy I | ADDRESS ON FILE | | | | | | | |
| 478067 | RODRIGUEZ RIVERA, BETTZY | ADDRESS ON FILE | | | | | | | |
| 478068 | RODRIGUEZ RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 478069 | RODRIGUEZ RIVERA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 478070 | RODRIGUEZ RIVERA, BIENVENIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 478071 | RODRIGUEZ RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 478072 | RODRIGUEZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 478073 | Rodriguez Rivera, Brenda E | ADDRESS ON FILE | | | | | | | |
| 478074 | RODRIGUEZ RIVERA, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 478075 | RODRIGUEZ RIVERA, BRENDA J | ADDRESS ON FILE | | | | | | | |
| 478076 | RODRIGUEZ RIVERA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 478077 | Rodriguez Rivera, Brunilda | ADDRESS ON FILE | | | | | | | |
| 478078 | RODRIGUEZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 478079 | RODRIGUEZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 478080 | RODRIGUEZ RIVERA, BRYAN I | ADDRESS ON FILE | | | | | | | |
| 478081 | RODRIGUEZ RIVERA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 478082 | RODRIGUEZ RIVERA, CAMILO | ADDRESS ON FILE | | | | | | | |
| 478083 | RODRIGUEZ RIVERA, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 478084 | RODRIGUEZ RIVERA, CARLA | ADDRESS ON FILE | | | | | | | |
| 478085 | Rodriguez Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 478086 | RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 478087 | RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 478088 | Rodriguez Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 478089 | RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 478090 | RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 478091 | RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 478092 | RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 478093 | RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 478094 | RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 478095 | RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 478096 | RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 478097 | RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 478098 | RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 478099 | RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 478100 | RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 478101 | Rodriguez Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| 478102 | RODRIGUEZ RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 478103 | RODRIGUEZ RIVERA, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 478104 | Rodriguez Rivera, Carlos F | ADDRESS ON FILE | | | | | | | |
| 478105 | RODRIGUEZ RIVERA, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 478106 | Rodriguez Rivera, Carlos J | ADDRESS ON FILE | | | | | | | |
| 478107 | RODRIGUEZ RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 478108 | RODRIGUEZ RIVERA, CARLOS MANUEL | ADDRESS ON FILE | | | | | | | |
| 478109 | RODRIGUEZ RIVERA, CARLOS N | ADDRESS ON FILE | | | | | | | |
| 478110 | Rodriguez Rivera, Carlos O. | ADDRESS ON FILE | | | | | | | |
| 478111 | Rodriguez Rivera, Carmelo | ADDRESS ON FILE | | | | | | | |
| 478112 | RODRIGUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 478113 | RODRIGUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 478114 | RODRIGUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 478115 | RODRIGUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 478116 | RODRIGUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 478117 | RODRIGUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 478118 | RODRIGUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 478119 | RODRIGUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 478120 | RODRIGUEZ RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 478121 | RODRIGUEZ RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 478122 | RODRIGUEZ RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 478123 | RODRIGUEZ RIVERA, CARMEN IVETTE | ADDRESS ON FILE | | | | | | | |
| 478124 | RODRIGUEZ RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 478125 | RODRIGUEZ RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 478126 | RODRIGUEZ RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 478127 | RODRIGUEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 478128 | RODRIGUEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 478129 | RODRIGUEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 478130 | Rodriguez Rivera, Carmen L | ADDRESS ON FILE | | | | | | | |
| 478132 | RODRIGUEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 478133 | RODRIGUEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 478134 | RODRIGUEZ RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 478135 | RODRIGUEZ RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 478136 | RODRIGUEZ RIVERA, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 478137 | RODRIGUEZ RIVERA, CATALINO | ADDRESS ON FILE | | | | | | | |
| 478138 | RODRIGUEZ RIVERA, CELIA | ADDRESS ON FILE | | | | | | | |
| 478139 | RODRIGUEZ RIVERA, CELSO | ADDRESS ON FILE | | | | | | | |
| 478140 | RODRIGUEZ RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 478141 | RODRIGUEZ RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 478142 | RODRIGUEZ RIVERA, CHRISTIAN C | ADDRESS ON FILE | | | | | | | |
| 478143 | RODRIGUEZ RIVERA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 478144 | RODRIGUEZ RIVERA, CINDY | ADDRESS ON FILE | | | | | | | |
| 478145 | RODRIGUEZ RIVERA, CLARIBETTE | ADDRESS ON FILE | | | | | | | |
| 478146 | RODRIGUEZ RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 478147 | RODRIGUEZ RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 478148 | RODRIGUEZ RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 478149 | RODRIGUEZ RIVERA, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 478150 | RODRIGUEZ RIVERA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 478151 | RODRIGUEZ RIVERA, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 478152 | RODRIGUEZ RIVERA, CYNTHIA M. | ADDRESS ON FILE | | | | | | | |
| 478153 | RODRIGUEZ RIVERA, DAFNE J. | ADDRESS ON FILE | | | | | | | |
| 478155 | RODRIGUEZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 478156 | RODRIGUEZ RIVERA, DAISY J. | ADDRESS ON FILE | | | | | | | |
| 478157 | RODRIGUEZ RIVERA, DALILA | ADDRESS ON FILE | | | | | | | |
| 478158 | RODRIGUEZ RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 478159 | RODRIGUEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 478160 | RODRIGUEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 478161 | RODRIGUEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 478162 | RODRIGUEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 478163 | RODRIGUEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 478164 | RODRIGUEZ RIVERA, DANNY | ADDRESS ON FILE | | | | | | | |
| 478165 | RODRIGUEZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 478166 | RODRIGUEZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 478167 | RODRIGUEZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 478168 | RODRIGUEZ RIVERA, DAVID J | ADDRESS ON FILE | | | | | | | |
| 478169 | RODRIGUEZ RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 478170 | RODRIGUEZ RIVERA, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 478171 | RODRIGUEZ RIVERA, DELVIS Y | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 478172 | RODRIGUEZ RIVERA, DELWY | ADDRESS ON FILE | | | | | | | |
| 478173 | RODRIGUEZ RIVERA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 478174 | Rodriguez Rivera, Dennice | ADDRESS ON FILE | | | | | | | |
| 478175 | RODRIGUEZ RIVERA, DENNICE | ADDRESS ON FILE | | | | | | | |
| 478176 | RODRIGUEZ RIVERA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 478177 | RODRIGUEZ RIVERA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 478178 | RODRIGUEZ RIVERA, DIANA A. | ADDRESS ON FILE | | | | | | | |
| 478179 | RODRIGUEZ RIVERA, DIGNA | ADDRESS ON FILE | | | | | | | |
| 478180 | RODRIGUEZ RIVERA, DIONISIO S | ADDRESS ON FILE | | | | | | | |
| 478181 | RODRIGUEZ RIVERA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 478182 | Rodriguez Rivera, Domingo | ADDRESS ON FILE | | | | | | | |
| 478183 | RODRIGUEZ RIVERA, DORA | ADDRESS ON FILE | | | | | | | |
| 478184 | RODRIGUEZ RIVERA, DORA A | ADDRESS ON FILE | | | | | | | |
| 478186 | RODRIGUEZ RIVERA, DORCAS | ADDRESS ON FILE | | | | | | | |
| 478187 | RODRIGUEZ RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| 478188 | RODRIGUEZ RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| 478189 | RODRIGUEZ RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| 478190 | RODRIGUEZ RIVERA, EBELIZ | ADDRESS ON FILE | | | | | | | |
| 478191 | RODRIGUEZ RIVERA, EDDIE M. | ADDRESS ON FILE | | | | | | | |
| 478192 | RODRIGUEZ RIVERA, EDDIE O | ADDRESS ON FILE | | | | | | | |
| 478193 | RODRIGUEZ RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 478194 | RODRIGUEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 478195 | RODRIGUEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 478196 | RODRIGUEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 478197 | RODRIGUEZ RIVERA, EDITH M. | ADDRESS ON FILE | | | | | | | |
| 478198 | RODRIGUEZ RIVERA, EDITH M. | ADDRESS ON FILE | | | | | | | |
| 478199 | RODRIGUEZ RIVERA, EDITH R. | ADDRESS ON FILE | | | | | | | |
| 478200 | RODRIGUEZ RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 478201 | RODRIGUEZ RIVERA, EDNA C. | ADDRESS ON FILE | | | | | | | |
| 478203 | RODRIGUEZ RIVERA, EDRAS Y. | ADDRESS ON FILE | | | | | | | |
| 478204 | RODRIGUEZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 478205 | RODRIGUEZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 478206 | RODRIGUEZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 478207 | Rodriguez Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 478208 | RODRIGUEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 478209 | Rodriguez Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 478210 | RODRIGUEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 478211 | RODRIGUEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 478212 | RODRIGUEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 478213 | RODRIGUEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 478214 | RODRIGUEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 478215 | RODRIGUEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 478216 | Rodriguez Rivera, Efrain | ADDRESS ON FILE | | | | | | | |
| 478217 | RODRIGUEZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 478218 | RODRIGUEZ RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 478219 | Rodriguez Rivera, Elbin R | ADDRESS ON FILE | | | | | | | |
| 478220 | RODRIGUEZ RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| 478221 | RODRIGUEZ RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 478222 | RODRIGUEZ RIVERA, ELIO | ADDRESS ON FILE | | | | | | | |
| 478223 | RODRIGUEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 478224 | RODRIGUEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 478225 | RODRIGUEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 478226 | RODRIGUEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 478227 | RODRIGUEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 478228 | RODRIGUEZ RIVERA, ELTA M | ADDRESS ON FILE | | | | | | | |
| 478229 | RODRIGUEZ RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 478230 | RODRIGUEZ RIVERA, EMELY | ADDRESS ON FILE | | | | | | | |
| 478231 | RODRIGUEZ RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 478232 | RODRIGUEZ RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 478233 | RODRIGUEZ RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 478234 | RODRIGUEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 478235 | RODRIGUEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 478236 | RODRIGUEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 478237 | RODRIGUEZ RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 478238 | RODRIGUEZ RIVERA, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 478239 | RODRIGUEZ RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 478240 | RODRIGUEZ RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 478241 | RODRIGUEZ RIVERA, ESMYRNA | ADDRESS ON FILE | | | | | | | |
| 478242 | RODRIGUEZ RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 478243 | RODRIGUEZ RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 478244 | RODRIGUEZ RIVERA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 478245 | RODRIGUEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 478246 | RODRIGUEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 478247 | RODRIGUEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 478248 | RODRIGUEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 478249 | RODRIGUEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 478250 | RODRIGUEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 478251 | RODRIGUEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 478252 | RODRIGUEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 478253 | RODRIGUEZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 478254 | RODRIGUEZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 478255 | RODRIGUEZ RIVERA, FELIX C | ADDRESS ON FILE | | | | | | | |
| 478256 | RODRIGUEZ RIVERA, FELIX G | ADDRESS ON FILE | | | | | | | |
| 478257 | RODRIGUEZ RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 478258 | RODRIGUEZ RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 478259 | RODRIGUEZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 478260 | RODRIGUEZ RIVERA, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| 478262 | Rodriguez Rivera, Fidel R | ADDRESS ON FILE | | | | | | | |
| 478263 | RODRIGUEZ RIVERA, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 478264 | RODRIGUEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 478265 | RODRIGUEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 478266 | RODRIGUEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 478267 | RODRIGUEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 478268 | RODRIGUEZ RIVERA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 478269 | RODRIGUEZ RIVERA, FRED | ADDRESS ON FILE | | | | | | | |
| 478270 | RODRIGUEZ RIVERA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 478271 | RODRIGUEZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 478272 | RODRIGUEZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 478273 | RODRIGUEZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 478274 | RODRIGUEZ RIVERA, GABRIELYMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 478275 | RODRIGUEZ RIVERA, GEANNETTE | ADDRESS ON FILE | | | | | | | |
| 478276 | RODRIGUEZ RIVERA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 478277 | RODRIGUEZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 478278 | RODRIGUEZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 478279 | RODRIGUEZ RIVERA, GERARDO M | ADDRESS ON FILE | | | | | | | |
| 478280 | RODRIGUEZ RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 478281 | RODRIGUEZ RIVERA, GILIA | ADDRESS ON FILE | | | | | | | |
| 478282 | RODRIGUEZ RIVERA, GILMARIE | ADDRESS ON FILE | | | | | | | |
| 478283 | RODRIGUEZ RIVERA, GIMARY | ADDRESS ON FILE | | | | | | | |
| 478284 | RODRIGUEZ RIVERA, GIOVANNI A | ADDRESS ON FILE | | | | | | | |
| 478285 | RODRIGUEZ RIVERA, GISSELLA M | ADDRESS ON FILE | | | | | | | |
| 478286 | RODRIGUEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 478287 | RODRIGUEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 478288 | RODRIGUEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 478289 | RODRIGUEZ RIVERA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 478290 | RODRIGUEZ RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 478291 | RODRIGUEZ RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 478292 | RODRIGUEZ RIVERA, GLORAIDA | ADDRESS ON FILE | | | | | | | |
| 478293 | RODRIGUEZ RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 478294 | RODRIGUEZ RIVERA, GLORIA J | ADDRESS ON FILE | | | | | | | |
| 478295 | RODRIGUEZ RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 478296 | RODRIGUEZ RIVERA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 478297 | RODRIGUEZ RIVERA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 478298 | RODRIGUEZ RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 478299 | RODRIGUEZ RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 478300 | RODRIGUEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 478301 | Rodriguez Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| 478302 | RODRIGUEZ RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 478303 | RODRIGUEZ RIVERA, HEIDI | ADDRESS ON FILE | | | | | | | |
| 478304 | RODRIGUEZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 478305 | RODRIGUEZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 478306 | RODRIGUEZ RIVERA, HERMINIA DEL P | ADDRESS ON FILE | | | | | | | |
| 478307 | RODRIGUEZ RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 478308 | RODRIGUEZ RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 478309 | RODRIGUEZ RIVERA, HOMERO | ADDRESS ON FILE | | | | | | | |
| 478310 | RODRIGUEZ RIVERA, IDA A | ADDRESS ON FILE | | | | | | | |
| 478311 | RODRIGUEZ RIVERA, IDALY | ADDRESS ON FILE | | | | | | | |
| 478312 | RODRIGUEZ RIVERA, IGDALIA | ADDRESS ON FILE | | | | | | | |
| 478313 | RODRIGUEZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 478314 | RODRIGUEZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 478315 | RODRIGUEZ RIVERA, ILEANA L. | ADDRESS ON FILE | | | | | | | |
| 478316 | RODRIGUEZ RIVERA, ILIA | ADDRESS ON FILE | | | | | | | |
| 478317 | RODRIGUEZ RIVERA, ILIA A | ADDRESS ON FILE | | | | | | | |
| 478318 | RODRIGUEZ RIVERA, ILIANILDA | ADDRESS ON FILE | | | | | | | |
| 478319 | RODRIGUEZ RIVERA, ILSA | ADDRESS ON FILE | | | | | | | |
| 478320 | RODRIGUEZ RIVERA, ILSA | ADDRESS ON FILE | | | | | | | |
| 478321 | RODRIGUEZ RIVERA, INDRA | ADDRESS ON FILE | | | | | | | |
| 478322 | RODRIGUEZ RIVERA, INGRID Y | ADDRESS ON FILE | | | | | | | |
| 478323 | RODRIGUEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 478324 | RODRIGUEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 478325 | RODRIGUEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 478326 | RODRIGUEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 478327 | RODRIGUEZ RIVERA, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 478328 | RODRIGUEZ RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 478329 | RODRIGUEZ RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 478330 | Rodriguez Rivera, Iris N | ADDRESS ON FILE | | | | | | | |
| 478331 | RODRIGUEZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 478332 | RODRIGUEZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 478333 | RODRIGUEZ RIVERA, IRMA N | ADDRESS ON FILE | | | | | | | |
| 478334 | RODRIGUEZ RIVERA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 478335 | RODRIGUEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 478336 | RODRIGUEZ RIVERA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 478337 | RODRIGUEZ RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 478338 | RODRIGUEZ RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 478339 | RODRIGUEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 478340 | RODRIGUEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 478341 | RODRIGUEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 478342 | RODRIGUEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 478343 | RODRIGUEZ RIVERA, ITNERY | ADDRESS ON FILE | | | | | | | |
| 478344 | RODRIGUEZ RIVERA, ITZEL | ADDRESS ON FILE | | | | | | | |
| 478345 | RODRIGUEZ RIVERA, ITZEL I | ADDRESS ON FILE | | | | | | | |
| 478346 | RODRIGUEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 478347 | Rodriguez Rivera, Ivan | ADDRESS ON FILE | | | | | | | |
| 478348 | RODRIGUEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 478349 | RODRIGUEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 478350 | RODRIGUEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 478351 | RODRIGUEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 478352 | RODRIGUEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 478353 | RODRIGUEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 478354 | RODRIGUEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 478355 | RODRIGUEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 478356 | RODRIGUEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 478357 | RODRIGUEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 478358 | Rodriguez Rivera, Jaisie L. | ADDRESS ON FILE | | | | | | | |
| 478359 | RODRIGUEZ RIVERA, JALIBETH | ADDRESS ON FILE | | | | | | | |
| 478360 | RODRIGUEZ RIVERA, JAMIE LEE | ADDRESS ON FILE | | | | | | | |
| 478361 | Rodriguez Rivera, Janet | ADDRESS ON FILE | | | | | | | |
| 478362 | RODRIGUEZ RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| 478363 | RODRIGUEZ RIVERA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 478364 | RODRIGUEZ RIVERA, JANIRA | ADDRESS ON FILE | | | | | | | |
| 478365 | RODRIGUEZ RIVERA, JANNET | ADDRESS ON FILE | | | | | | | |
| 478366 | RODRIGUEZ RIVERA, JANNET | ADDRESS ON FILE | | | | | | | |
| 478367 | RODRIGUEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 478368 | RODRIGUEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 478369 | RODRIGUEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 478370 | RODRIGUEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 478371 | RODRIGUEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 478372 | RODRIGUEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 478373 | RODRIGUEZ RIVERA, JAVIER H | ADDRESS ON FILE | | | | | | | |
| 478374 | RODRIGUEZ RIVERA, JAVIER R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 478375 | RODRIGUEZ RIVERA, JEANELLE | ADDRESS ON FILE | | | | | | | |
| 478376 | RODRIGUEZ RIVERA, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 478377 | RODRIGUEZ RIVERA, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 478378 | RODRIGUEZ RIVERA, JENNY L | ADDRESS ON FILE | | | | | | | |
| 478379 | RODRIGUEZ RIVERA, JERRY G | ADDRESS ON FILE | | | | | | | |
| 478380 | RODRIGUEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 478381 | RODRIGUEZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 478382 | RODRIGUEZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 478383 | RODRIGUEZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 478384 | RODRIGUEZ RIVERA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 478385 | RODRIGUEZ RIVERA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 478386 | RODRIGUEZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 478387 | RODRIGUEZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 478388 | RODRIGUEZ RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 478389 | RODRIGUEZ RIVERA, JOHN | ADDRESS ON FILE | | | | | | | |
| 478390 | RODRIGUEZ RIVERA, JOHN | ADDRESS ON FILE | | | | | | | |
| 478391 | RODRIGUEZ RIVERA, JOHN F | ADDRESS ON FILE | | | | | | | |
| 478392 | RODRIGUEZ RIVERA, JOHN W. | ADDRESS ON FILE | | | | | | | |
| 478393 | RODRIGUEZ RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 478394 | RODRIGUEZ RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 478395 | RODRIGUEZ RIVERA, JOMARY | ADDRESS ON FILE | | | | | | | |
| 478396 | Rodriguez Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| 478397 | RODRIGUEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 478398 | RODRIGUEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 478399 | RODRIGUEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 478400 | RODRIGUEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 478401 | RODRIGUEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 478402 | RODRIGUEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 478404 | RODRIGUEZ RIVERA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 478405 | RODRIGUEZ RIVERA, JORGE DAVID | ADDRESS ON FILE | | | | | | | |
| 478406 | RODRIGUEZ RIVERA, JORGE M. | ADDRESS ON FILE | | | | | | | |
| 478403 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 478407 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 478408 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 478409 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 478410 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 478411 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 478412 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 478413 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 478414 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 478415 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 478416 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 478417 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 478418 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 478419 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 478420 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 478421 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 478422 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 478423 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 478424 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 478425 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 478426 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 478427 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 478428 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 478429 | RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 478430 | RODRIGUEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 478431 | RODRIGUEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 478432 | Rodriguez Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 478433 | Rodriguez Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 478434 | Rodriguez Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 478435 | RODRIGUEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 478436 | RODRIGUEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 478437 | RODRIGUEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 478438 | RODRIGUEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 478439 | Rodriguez Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 478440 | RODRIGUEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 478441 | Rodriguez Rivera, Jose B | ADDRESS ON FILE | | | | | | | |
| 478442 | Rodriguez Rivera, Jose D. | ADDRESS ON FILE | | | | | | | |
| 478444 | RODRIGUEZ RIVERA, JOSE GIL | ADDRESS ON FILE | | | | | | | |
| 478445 | RODRIGUEZ RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 478446 | RODRIGUEZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 478447 | RODRIGUEZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 478448 | RODRIGUEZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 478449 | RODRIGUEZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 478450 | RODRIGUEZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 478451 | RODRIGUEZ RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 478452 | RODRIGUEZ RIVERA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 478453 | RODRIGUEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 478454 | RODRIGUEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 478455 | Rodriguez Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 478456 | Rodriguez Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 478457 | RODRIGUEZ RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 478458 | RODRIGUEZ RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 478459 | RODRIGUEZ RIVERA, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 478460 | RODRIGUEZ RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 478461 | RODRIGUEZ RIVERA, JOSELYN M | ADDRESS ON FILE | | | | | | | |
| 478462 | RODRIGUEZ RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 478463 | RODRIGUEZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 478464 | RODRIGUEZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 478465 | RODRIGUEZ RIVERA, JOVITA | ADDRESS ON FILE | | | | | | | |
| 478466 | RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 478467 | RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 478468 | RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 478469 | RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 478470 | RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 478471 | RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 478472 | RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 478473 | RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 478474 | RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 478475 | RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 478476 | RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 478477 | RODRIGUEZ RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 478478 | Rodriguez Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| 478479 | Rodriguez Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| 478480 | Rodriguez Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| 478481 | RODRIGUEZ RIVERA, JUAN D | ADDRESS ON FILE | | | | | | | |
| 478482 | RODRIGUEZ RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 478483 | RODRIGUEZ RIVERA, JUAN F | ADDRESS ON FILE | | | | | | | |
| 478484 | RODRIGUEZ RIVERA, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 478485 | RODRIGUEZ RIVERA, JUAN O | ADDRESS ON FILE | | | | | | | |
| 478486 | RODRIGUEZ RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 478487 | RODRIGUEZ RIVERA, JUANA R | ADDRESS ON FILE | | | | | | | |
| 478488 | RODRIGUEZ RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 478489 | RODRIGUEZ RIVERA, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 478490 | RODRIGUEZ RIVERA, JUDITH M. | ADDRESS ON FILE | | | | | | | |
| 478492 | RODRIGUEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 478493 | RODRIGUEZ RIVERA, JULIO C | ADDRESS ON FILE | | | | | | | |
| 478494 | RODRIGUEZ RIVERA, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 478495 | Rodriguez Rivera, Julio R | ADDRESS ON FILE | | | | | | | |
| 478496 | RODRIGUEZ RIVERA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 478497 | RODRIGUEZ RIVERA, KARINA | ADDRESS ON FILE | | | | | | | |
| 478498 | RODRIGUEZ RIVERA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 478499 | RODRIGUEZ RIVERA, KATE V | ADDRESS ON FILE | | | | | | | |
| 478500 | RODRIGUEZ RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 478501 | RODRIGUEZ RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 478502 | RODRIGUEZ RIVERA, KEISLA M | ADDRESS ON FILE | | | | | | | |
| 478503 | Rodriguez Rivera, Kelvin A | ADDRESS ON FILE | | | | | | | |
| 478504 | RODRIGUEZ RIVERA, KEMUEL | ADDRESS ON FILE | | | | | | | |
| 478505 | RODRIGUEZ RIVERA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 478506 | RODRIGUEZ RIVERA, KEYLA E. | ADDRESS ON FILE | | | | | | | |
| 478507 | RODRIGUEZ RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 478508 | RODRIGUEZ RIVERA, LEIKA | ADDRESS ON FILE | | | | | | | |
| 478509 | Rodriguez Rivera, Leonides | ADDRESS ON FILE | | | | | | | |
| 478510 | Rodriguez Rivera, Leonor | ADDRESS ON FILE | | | | | | | |
| 478511 | RODRIGUEZ RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 478512 | RODRIGUEZ RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 478513 | RODRIGUEZ RIVERA, LIANABEL | ADDRESS ON FILE | | | | | | | |
| 478514 | RODRIGUEZ RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 478515 | RODRIGUEZ RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 478516 | RODRIGUEZ RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 478517 | RODRIGUEZ RIVERA, LILLIAN G | ADDRESS ON FILE | | | | | | | |
| 478518 | RODRIGUEZ RIVERA, LILLIAN I. | ADDRESS ON FILE | | | | | | | |
| 478519 | Rodriguez Rivera, Lilly I | ADDRESS ON FILE | | | | | | | |
| 478520 | RODRIGUEZ RIVERA, LINA I | ADDRESS ON FILE | | | | | | | |
| 478521 | RODRIGUEZ RIVERA, LINDA | ADDRESS ON FILE | | | | | | | |
| 478522 | RODRIGUEZ RIVERA, LITZA | ADDRESS ON FILE | | | | | | | |
| 478523 | RODRIGUEZ RIVERA, LITZA | ADDRESS ON FILE | | | | | | | |
| 478524 | RODRIGUEZ RIVERA, LIX | ADDRESS ON FILE | | | | | | | |
| 478525 | RODRIGUEZ RIVERA, LIZ V | ADDRESS ON FILE | | | | | | | |
| 478526 | RODRIGUEZ RIVERA, LIZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 478527 | RODRIGUEZ RIVERA, LIZA M | ADDRESS ON FILE | | | | | | | |
| 478528 | Rodriguez Rivera, Lizbeth | ADDRESS ON FILE | | | | | | | |
| 478529 | RODRIGUEZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 478530 | RODRIGUEZ RIVERA, LORAINNE | ADDRESS ON FILE | | | | | | | |
| 478531 | RODRIGUEZ RIVERA, LORENA | ADDRESS ON FILE | | | | | | | |
| 478532 | RODRIGUEZ RIVERA, LORNA M | ADDRESS ON FILE | | | | | | | |
| 478533 | RODRIGUEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 478534 | RODRIGUEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 478535 | RODRIGUEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 478536 | RODRIGUEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 478537 | RODRIGUEZ RIVERA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 478538 | RODRIGUEZ RIVERA, LOYDA | ADDRESS ON FILE | | | | | | | |
| 478539 | RODRIGUEZ RIVERA, LUANNE | ADDRESS ON FILE | | | | | | | |
| 478540 | RODRIGUEZ RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 478541 | RODRIGUEZ RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 478542 | RODRIGUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 478543 | RODRIGUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 478544 | Rodriguez Rivera, Luis | ADDRESS ON FILE | | | | | | | |
| 478545 | Rodriguez Rivera, Luis | ADDRESS ON FILE | | | | | | | |
| 478546 | RODRIGUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 478547 | RODRIGUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 478548 | RODRIGUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 478549 | RODRIGUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 478550 | RODRIGUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 478551 | RODRIGUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 478552 | RODRIGUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 478553 | RODRIGUEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 478554 | RODRIGUEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 478555 | Rodriguez Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 478556 | RODRIGUEZ RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 478557 | RODRIGUEZ RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 478558 | RODRIGUEZ RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 478559 | Rodriguez Rivera, Luis A. | ADDRESS ON FILE | | | | | | | |
| 478560 | Rodriguez Rivera, Luis D | ADDRESS ON FILE | | | | | | | |
| 478561 | RODRIGUEZ RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 478562 | Rodriguez Rivera, Luis E. | ADDRESS ON FILE | | | | | | | |
| 478564 | RODRIGUEZ RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 478565 | RODRIGUEZ RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 478566 | Rodriguez Rivera, Luis E. | ADDRESS ON FILE | | | | | | | |
| 478567 | RODRIGUEZ RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 478568 | Rodriguez Rivera, Luis G | ADDRESS ON FILE | | | | | | | |
| 478569 | Rodriguez Rivera, Luis H | ADDRESS ON FILE | | | | | | | |
| 478570 | RODRIGUEZ RIVERA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 478571 | RODRÍGUEZ RIVERA, LUIS M. | LCDA. CYNTHIA G. ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785 | |
| 478572 | RODRÍGUEZ RIVERA, LUIS M. | LCDO. GUSTAVO R. CARTEGENA CARAMES | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 478573 | RODRIGUEZ RIVERA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 478574 | RODRIGUEZ RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 478575 | RODRIGUEZ RIVERA, LUIS Y. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 478576 | RODRIGUEZ RIVERA, LUMARY | ADDRESS ON FILE | | | | | | | |
| 478577 | RODRIGUEZ RIVERA, LUZ B | ADDRESS ON FILE | | | | | | | |
| 478578 | RODRIGUEZ RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 478579 | RODRIGUEZ RIVERA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 478580 | RODRIGUEZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 478581 | RODRIGUEZ RIVERA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 478582 | RODRIGUEZ RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 478583 | RODRIGUEZ RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 478585 | RODRIGUEZ RIVERA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 478586 | RODRIGUEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 478587 | RODRIGUEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 478588 | RODRIGUEZ RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 478589 | RODRIGUEZ RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 478590 | RODRIGUEZ RIVERA, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 478591 | RODRIGUEZ RIVERA, LYDIANA | ADDRESS ON FILE | | | | | | | |
| 478592 | RODRIGUEZ RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 478593 | RODRIGUEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 478594 | RODRIGUEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 478595 | RODRIGUEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 478596 | RODRIGUEZ RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 478597 | RODRIGUEZ RIVERA, MAGDA N | ADDRESS ON FILE | | | | | | | |
| 478598 | RODRIGUEZ RIVERA, MAGIN | ADDRESS ON FILE | | | | | | | |
| 478599 | RODRIGUEZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 478600 | RODRIGUEZ RIVERA, MANUELA | ADDRESS ON FILE | | | | | | | |
| 478601 | RODRIGUEZ RIVERA, MARCIA | ADDRESS ON FILE | | | | | | | |
| 478602 | RODRIGUEZ RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 478603 | Rodriguez Rivera, Marcos E | ADDRESS ON FILE | | | | | | | |
| 478604 | RODRIGUEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 478605 | RODRIGUEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 478606 | RODRIGUEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 478607 | RODRIGUEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 478608 | RODRIGUEZ RIVERA, MARGOT | ADDRESS ON FILE | | | | | | | |
| 478609 | RODRIGUEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 478610 | RODRIGUEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 478611 | RODRIGUEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 478612 | RODRIGUEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 478613 | RODRIGUEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 478614 | RODRIGUEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 478615 | RODRIGUEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 478616 | RODRIGUEZ RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 478617 | RODRIGUEZ RIVERA, MARIA B | ADDRESS ON FILE | | | | | | | |
| 478618 | RODRIGUEZ RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 478619 | RODRIGUEZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 478620 | RODRIGUEZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 478621 | Rodriguez Rivera, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 478622 | Rodriguez Rivera, Maria Del R. | ADDRESS ON FILE | | | | | | | |
| 478623 | RODRIGUEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 478624 | RODRIGUEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 478625 | Rodriguez Rivera, Maria E | ADDRESS ON FILE | | | | | | | |
| 478626 | RODRIGUEZ RIVERA, MARIA G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 478627 | RODRIGUEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 478628 | RODRIGUEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 478629 | RODRIGUEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 478630 | RODRIGUEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 478631 | RODRIGUEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 478632 | RODRIGUEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 478633 | Rodriguez Rivera, Maria I | ADDRESS ON FILE | | | | | | | |
| 478634 | RODRIGUEZ RIVERA, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 478635 | RODRIGUEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 478636 | RODRIGUEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 478637 | Rodriguez Rivera, Maria M | ADDRESS ON FILE | | | | | | | |
| 478638 | RODRIGUEZ RIVERA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 478639 | RODRIGUEZ RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 478640 | RODRIGUEZ RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 478641 | RODRIGUEZ RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 478642 | RODRIGUEZ RIVERA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 478643 | RODRIGUEZ RIVERA, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 478644 | RODRIGUEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 478645 | RODRIGUEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 478646 | RODRIGUEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 478647 | RODRIGUEZ RIVERA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 478649 | RODRIGUEZ RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 478650 | RODRIGUEZ RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 478651 | RODRIGUEZ RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 478652 | RODRIGUEZ RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 478653 | RODRIGUEZ RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 478654 | RODRIGUEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 478655 | RODRIGUEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 478656 | RODRIGUEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 478657 | RODRIGUEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 478659 | RODRIGUEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 478660 | RODRIGUEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 478661 | RODRIGUEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 478662 | RODRIGUEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 478663 | RODRIGUEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 478664 | RODRIGUEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 478665 | RODRIGUEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 478666 | RODRIGUEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 478667 | RODRIGUEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 478668 | RODRIGUEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 478669 | RODRIGUEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 478670 | RODRIGUEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 478671 | RODRIGUEZ RIVERA, MARK A | ADDRESS ON FILE | | | | | | | |
| 478672 | RODRIGUEZ RIVERA, MARLYNA | ADDRESS ON FILE | | | | | | | |
| 478673 | RODRIGUEZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 478674 | RODRIGUEZ RIVERA, MARTA M | ADDRESS ON FILE | | | | | | | |
| 478675 | RODRIGUEZ RIVERA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 478676 | RODRIGUEZ RIVERA, MARY | ADDRESS ON FILE | | | | | | | |
| 478677 | Rodriguez Rivera, Matilde | ADDRESS ON FILE | | | | | | | |
| 478678 | RODRIGUEZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 478679 | RODRIGUEZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 478680 | RODRIGUEZ RIVERA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 478681 | RODRIGUEZ RIVERA, MAYRA ENID | ADDRESS ON FILE | | | | | | | |
| 478682 | RODRIGUEZ RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 478683 | RODRIGUEZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 478684 | RODRIGUEZ RIVERA, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 478685 | RODRIGUEZ RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 478686 | RODRIGUEZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 478687 | RODRIGUEZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 478688 | RODRIGUEZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 478689 | RODRIGUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 478690 | RODRIGUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 478691 | RODRIGUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 478692 | RODRIGUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 478693 | RODRIGUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 478694 | RODRIGUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 478695 | RODRIGUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 478696 | RODRIGUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 478697 | RODRIGUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 478698 | RODRIGUEZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 478699 | RODRIGUEZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 478700 | RODRIGUEZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 478701 | Rodriguez Rivera, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 478702 | RODRIGUEZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 478703 | RODRIGUEZ RIVERA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 478704 | RODRIGUEZ RIVERA, MIGUEL E | ADDRESS ON FILE | | | | | | | |
| 478705 | RODRIGUEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 478706 | RODRIGUEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 478707 | RODRIGUEZ RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 478708 | RODRIGUEZ RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 478709 | RODRIGUEZ RIVERA, MILDRED I. | ADDRESS ON FILE | | | | | | | |
| 478710 | RODRIGUEZ RIVERA, MILENG | ADDRESS ON FILE | | | | | | | |
| 478711 | Rodriguez Rivera, Milton | ADDRESS ON FILE | | | | | | | |
| 478712 | RODRIGUEZ RIVERA, MILTON | ADDRESS ON FILE | | | | | | | |
| 478713 | RODRIGUEZ RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 478714 | RODRIGUEZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 478715 | RODRIGUEZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 478716 | RODRIGUEZ RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| 478717 | RODRIGUEZ RIVERA, MONICA Y | ADDRESS ON FILE | | | | | | | |
| 478718 | RODRIGUEZ RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 478719 | RODRIGUEZ RIVERA, MYRKA | ADDRESS ON FILE | | | | | | | |
| 478721 | RODRIGUEZ RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 478722 | RODRIGUEZ RIVERA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 478723 | RODRIGUEZ RIVERA, NABAL | ADDRESS ON FILE | | | | | | | |
| 478724 | RODRIGUEZ RIVERA, NADYA | ADDRESS ON FILE | | | | | | | |
| 478725 | RODRIGUEZ RIVERA, NAIMA | ADDRESS ON FILE | | | | | | | |
| 478726 | RODRIGUEZ RIVERA, NAIMA I. | ADDRESS ON FILE | | | | | | | |
| 478727 | RODRIGUEZ RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 478728 | RODRIGUEZ RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 478729 | RODRIGUEZ RIVERA, NANCY I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 478730 | RODRIGUEZ RIVERA, NATALIA I | ADDRESS ON FILE | | | | | | | |
| 478731 | RODRIGUEZ RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 478732 | RODRIGUEZ RIVERA, NEFTALY | ADDRESS ON FILE | | | | | | | |
| 478733 | RODRIGUEZ RIVERA, NEFTALY | ADDRESS ON FILE | | | | | | | |
| 478734 | RODRIGUEZ RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 478720 | RODRIGUEZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 478735 | Rodriguez Rivera, Nelson | ADDRESS ON FILE | | | | | | | |
| 478736 | RODRIGUEZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 478737 | RODRIGUEZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 478738 | RODRIGUEZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 478739 | RODRIGUEZ RIVERA, NEREIDA J | ADDRESS ON FILE | | | | | | | |
| 478740 | RODRIGUEZ RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 478741 | RODRIGUEZ RIVERA, NEXY M | ADDRESS ON FILE | | | | | | | |
| 478742 | RODRIGUEZ RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 478743 | RODRIGUEZ RIVERA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 478744 | RODRIGUEZ RIVERA, NIVIA B | ADDRESS ON FILE | | | | | | | |
| 478745 | RODRIGUEZ RIVERA, NIXZALIZ | ADDRESS ON FILE | | | | | | | |
| 478746 | RODRIGUEZ RIVERA, NOEIMEE | ADDRESS ON FILE | | | | | | | |
| 478747 | Rodriguez Rivera, Noel A | ADDRESS ON FILE | | | | | | | |
| 478748 | RODRIGUEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 478749 | RODRIGUEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 478750 | RODRIGUEZ RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 478751 | RODRIGUEZ RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 478752 | RODRIGUEZ RIVERA, NORMA E | ADDRESS ON FILE | | | | | | | |
| 478753 | RODRIGUEZ RIVERA, NORMAN | ADDRESS ON FILE | | | | | | | |
| 478754 | RODRIGUEZ RIVERA, NYDIA L. | ADDRESS ON FILE | | | | | | | |
| 478755 | RODRIGUEZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 478756 | RODRIGUEZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 478757 | Rodriguez Rivera, Olga I. | ADDRESS ON FILE | | | | | | | |
| 478758 | Rodriguez Rivera, Olga L | ADDRESS ON FILE | | | | | | | |
| 478759 | RODRIGUEZ RIVERA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 478760 | RODRIGUEZ RIVERA, OLGA V | ADDRESS ON FILE | | | | | | | |
| 478761 | RODRIGUEZ RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 478762 | RODRIGUEZ RIVERA, ONAM | ADDRESS ON FILE | | | | | | | |
| 478763 | RODRIGUEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 478764 | RODRIGUEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 478765 | RODRIGUEZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 478766 | RODRIGUEZ RIVERA, OSCAR E | ADDRESS ON FILE | | | | | | | |
| 478767 | RODRIGUEZ RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 478768 | RODRIGUEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 478770 | RODRIGUEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 478771 | RODRIGUEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 478772 | RODRIGUEZ RIVERA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 478773 | Rodriguez Rivera, Pedro A | ADDRESS ON FILE | | | | | | | |
| 478774 | RODRIGUEZ RIVERA, PEDRO C | ADDRESS ON FILE | | | | | | | |
| 478775 | Rodriguez Rivera, Pedro J | ADDRESS ON FILE | | | | | | | |
| 478776 | RODRIGUEZ RIVERA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 478777 | RODRIGUEZ RIVERA, PILAR A | ADDRESS ON FILE | | | | | | | |
| 478778 | RODRIGUEZ RIVERA, QUIDALIZ | ADDRESS ON FILE | | | | | | | |
| 478779 | RODRIGUEZ RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 478780 | RODRIGUEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 478781 | RODRIGUEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 478782 | RODRIGUEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 478783 | Rodriguez Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 478784 | RODRIGUEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 478785 | RODRIGUEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 478786 | RODRIGUEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 478787 | RODRIGUEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 478788 | RODRIGUEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 478789 | RODRIGUEZ RIVERA, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 478790 | RODRIGUEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 478791 | RODRIGUEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 478792 | RODRIGUEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 478793 | RODRIGUEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 478794 | RODRIGUEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 478795 | Rodriguez Rivera, Ramon J. | ADDRESS ON FILE | | | | | | | |
| 478796 | RODRIGUEZ RIVERA, RANDALL | ADDRESS ON FILE | | | | | | | |
| 478797 | RODRIGUEZ RIVERA, RAQUEL I | ADDRESS ON FILE | | | | | | | |
| 478798 | Rodriguez Rivera, Raul | ADDRESS ON FILE | | | | | | | |
| 478799 | RODRIGUEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 478800 | RODRIGUEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 478801 | RODRIGUEZ RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 478802 | RODRIGUEZ RIVERA, REBECA G. | ADDRESS ON FILE | | | | | | | |
| 478803 | RODRIGUEZ RIVERA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 478804 | RODRIGUEZ RIVERA, REBECCA L | ADDRESS ON FILE | | | | | | | |
| 478805 | RODRIGUEZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 478806 | RODRIGUEZ RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 478807 | RODRIGUEZ RIVERA, REY S. | ADDRESS ON FILE | | | | | | | |
| 478808 | RODRIGUEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 478810 | RODRIGUEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 478811 | Rodriguez Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 478812 | RODRIGUEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 478813 | RODRIGUEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 478814 | RODRIGUEZ RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 478815 | RODRIGUEZ RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 478816 | RODRIGUEZ RIVERA, RITA G | ADDRESS ON FILE | | | | | | | |
| 478817 | RODRIGUEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 478818 | RODRIGUEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 478819 | Rodriguez Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| 478820 | RODRIGUEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 478821 | RODRIGUEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 478822 | RODRIGUEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 478823 | RODRIGUEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 478824 | RODRIGUEZ RIVERA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 478825 | RODRIGUEZ RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 478826 | RODRIGUEZ RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 478827 | RODRIGUEZ RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 478829 | RODRIGUEZ RIVERA, ROLDAN G | ADDRESS ON FILE | | | | | | | |
| 478830 | Rodriguez Rivera, Ronald | ADDRESS ON FILE | | | | | | | |
| 478831 | RODRIGUEZ RIVERA, RONNIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 478832 | RODRIGUEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 478833 | RODRIGUEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 478834 | RODRIGUEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 478835 | RODRIGUEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 478836 | RODRIGUEZ RIVERA, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 478837 | RODRIGUEZ RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 478838 | RODRIGUEZ RIVERA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 478839 | RODRIGUEZ RIVERA, ROSIBEL | ADDRESS ON FILE | | | | | | | |
| 478840 | RODRIGUEZ RIVERA, ROSSANET | ADDRESS ON FILE | | | | | | | |
| 478841 | RODRIGUEZ RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 478842 | RODRIGUEZ RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 478844 | RODRIGUEZ RIVERA, RUT | ADDRESS ON FILE | | | | | | | |
| 478845 | RODRIGUEZ RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 478846 | RODRIGUEZ RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 478847 | RODRIGUEZ RIVERA, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 478848 | RODRIGUEZ RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 478849 | Rodriguez Rivera, Samuel O. | ADDRESS ON FILE | | | | | | | |
| 478850 | RODRIGUEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 478851 | RODRIGUEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 478852 | RODRIGUEZ RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 478853 | RODRIGUEZ RIVERA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 478854 | RODRIGUEZ RIVERA, SARA J | ADDRESS ON FILE | | | | | | | |
| 478855 | RODRIGUEZ RIVERA, SARAH J. | ADDRESS ON FILE | | | | | | | |
| 478856 | RODRIGUEZ RIVERA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 478857 | RODRIGUEZ RIVERA, SETH | ADDRESS ON FILE | | | | | | | |
| 478858 | RODRIGUEZ RIVERA, SHARON | ADDRESS ON FILE | | | | | | | |
| 478859 | Rodriguez Rivera, Shearly | ADDRESS ON FILE | | | | | | | |
| 478860 | RODRIGUEZ RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 478861 | RODRIGUEZ RIVERA, SHEILAN E | ADDRESS ON FILE | | | | | | | |
| 478862 | RODRIGUEZ RIVERA, SIGILFREDO | ADDRESS ON FILE | | | | | | | |
| 478863 | RODRIGUEZ RIVERA, SIGILFREDO | ADDRESS ON FILE | | | | | | | |
| 478864 | RODRIGUEZ RIVERA, SIXTO | ADDRESS ON FILE | | | | | | | |
| 478865 | RODRIGUEZ RIVERA, SOL | ADDRESS ON FILE | | | | | | | |
| 478866 | RODRIGUEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 478867 | Rodriguez Rivera, Sonia | ADDRESS ON FILE | | | | | | | |
| 478868 | Rodriguez Rivera, Sonia | ADDRESS ON FILE | | | | | | | |
| 478869 | RODRIGUEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 478870 | RODRIGUEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 478871 | RODRIGUEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 478872 | RODRIGUEZ RIVERA, SONIA E | ADDRESS ON FILE | | | | | | | |
| 478873 | RODRIGUEZ RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 478874 | RODRIGUEZ RIVERA, SORANGELIS | ADDRESS ON FILE | | | | | | | |
| 478875 | RODRIGUEZ RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 478876 | RODRIGUEZ RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 478877 | RODRIGUEZ RIVERA, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 478878 | RODRIGUEZ RIVERA, SUAHIL M | ADDRESS ON FILE | | | | | | | |
| 478879 | Rodriguez Rivera, Sugeil | ADDRESS ON FILE | | | | | | | |
| 478880 | RODRIGUEZ RIVERA, TAHNNYA | ADDRESS ON FILE | | | | | | | |
| 478881 | RODRIGUEZ RIVERA, TAMAIRA | ADDRESS ON FILE | | | | | | | |
| 478882 | RODRIGUEZ RIVERA, TANIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 478883 | RODRIGUEZ RIVERA, TANYA | ADDRESS ON FILE | | | | | | | |
| 478884 | RODRIGUEZ RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 478885 | RODRIGUEZ RIVERA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 478886 | RODRIGUEZ RIVERA, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 478887 | RODRIGUEZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 478888 | RODRIGUEZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 478889 | RODRIGUEZ RIVERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 478890 | RODRIGUEZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 478891 | RODRIGUEZ RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 478892 | RODRIGUEZ RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 478893 | RODRIGUEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 478894 | RODRIGUEZ RIVERA, VICTOR F. | ADDRESS ON FILE | | | | | | | |
| 478895 | Rodriguez Rivera, Victor J | ADDRESS ON FILE | | | | | | | |
| 478896 | RODRIGUEZ RIVERA, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 478897 | Rodriguez Rivera, Victor M | ADDRESS ON FILE | | | | | | | |
| 478898 | RODRIGUEZ RIVERA, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 478899 | RODRIGUEZ RIVERA, VICTOR O | ADDRESS ON FILE | | | | | | | |
| 478809 | RODRIGUEZ RIVERA, VIGERMINA | ADDRESS ON FILE | | | | | | | |
| 478900 | RODRIGUEZ RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 478901 | RODRIGUEZ RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 478902 | RODRIGUEZ RIVERA, VILMA L | ADDRESS ON FILE | | | | | | | |
| 478903 | RODRIGUEZ RIVERA, VILMA R | ADDRESS ON FILE | | | | | | | |
| 478904 | RODRIGUEZ RIVERA, VILMALIRYS | ADDRESS ON FILE | | | | | | | |
| 478905 | RODRIGUEZ RIVERA, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 478906 | Rodriguez Rivera, Wanda | ADDRESS ON FILE | | | | | | | |
| 478907 | RODRIGUEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 478908 | RODRIGUEZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 478909 | RODRIGUEZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 478910 | RODRIGUEZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 478911 | RODRIGUEZ RIVERA, WANDA M. | ADDRESS ON FILE | | | | | | | |
| 478912 | RODRIGUEZ RIVERA, WANDY | ADDRESS ON FILE | | | | | | | |
| 478913 | RODRIGUEZ RIVERA, WENSLYMAR | ADDRESS ON FILE | | | | | | | |
| 478914 | RODRIGUEZ RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 478915 | RODRIGUEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 478916 | RODRIGUEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 478918 | RODRIGUEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 478919 | RODRIGUEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 478920 | RODRIGUEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 478921 | RODRIGUEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 478922 | RODRIGUEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 478923 | RODRIGUEZ RIVERA, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 478924 | RODRIGUEZ RIVERA, WILMARY | ADDRESS ON FILE | | | | | | | |
| 478925 | RODRIGUEZ RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| 478926 | RODRIGUEZ RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 478927 | RODRIGUEZ RIVERA, XENIA L | ADDRESS ON FILE | | | | | | | |
| 478928 | RODRIGUEZ RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 478929 | RODRIGUEZ RIVERA, XIOMARA A. | ADDRESS ON FILE | | | | | | | |
| 478930 | RODRIGUEZ RIVERA, YAIZA | ADDRESS ON FILE | | | | | | | |
| 478931 | RODRIGUEZ RIVERA, YALITZE | ADDRESS ON FILE | | | | | | | |
| 478932 | RODRIGUEZ RIVERA, YAMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 478933 | RODRIGUEZ RIVERA, YAMILE | ADDRESS ON FILE | | | | | | | |
| 478934 | RODRIGUEZ RIVERA, YAMILET | ADDRESS ON FILE | | | | | | | |
| 478935 | RODRIGUEZ RIVERA, YAMISELL | ADDRESS ON FILE | | | | | | | |
| 478936 | RODRIGUEZ RIVERA, YAMISELL | ADDRESS ON FILE | | | | | | | |
| 478937 | RODRIGUEZ RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 478938 | RODRIGUEZ RIVERA, YARIDZA | ADDRESS ON FILE | | | | | | | |
| 478939 | RODRIGUEZ RIVERA, YARIEL | ADDRESS ON FILE | | | | | | | |
| 478940 | RODRIGUEZ RIVERA, YARINELLE | ADDRESS ON FILE | | | | | | | |
| 478941 | RODRIGUEZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 478942 | RODRIGUEZ RIVERA, YARIVETTE | ADDRESS ON FILE | | | | | | | |
| 478943 | RODRIGUEZ RIVERA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 478944 | RODRIGUEZ RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 478945 | RODRIGUEZ RIVERA, YESIMAR | ADDRESS ON FILE | | | | | | | |
| 478946 | RODRIGUEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 478947 | RODRIGUEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 478948 | RODRIGUEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 478949 | RODRIGUEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 478950 | RODRIGUEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 478951 | RODRIGUEZ RIVERA, YOMARA | ADDRESS ON FILE | | | | | | | |
| 478917 | RODRIGUEZ RIVERA, ZAHILY | ADDRESS ON FILE | | | | | | | |
| 478952 | RODRIGUEZ RIVERA, ZAHILY | ADDRESS ON FILE | | | | | | | |
| 478953 | RODRIGUEZ RIVERA, ZAIDA J | ADDRESS ON FILE | | | | | | | |
| 478954 | RODRIGUEZ RIVERA, ZAIDETTE | ADDRESS ON FILE | | | | | | | |
| 478955 | RODRIGUEZ RIVERA, ZAMAYRA | ADDRESS ON FILE | | | | | | | |
| 478956 | RODRIGUEZ RIVERA, ZAYDA | ADDRESS ON FILE | | | | | | | |
| 478957 | RODRIGUEZ RIVERA, ZOE | ADDRESS ON FILE | | | | | | | |
| 478958 | RODRIGUEZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 478959 | RODRIGUEZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 478960 | RODRIGUEZ RIVERA, ZUGEY | ADDRESS ON FILE | | | | | | | |
| 478961 | RODRIGUEZ RIVERA, ZUGEY | ADDRESS ON FILE | | | | | | | |
| 478962 | RODRIGUEZ RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 478963 | RODRIGUEZ RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 478964 | RODRIGUEZ RIVERA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 478965 | RODRIGUEZ RIVERA, ZULMARY | ADDRESS ON FILE | | | | | | | |
| 478966 | RODRIGUEZ RIVERA, ZULMARY | ADDRESS ON FILE | | | | | | | |
| 478967 | RODRIGUEZ RIVERA, ZYLKIA | ADDRESS ON FILE | | | | | | | |
| 478969 | RODRIGUEZ RIVERO, ANA | ADDRESS ON FILE | | | | | | | |
| 478970 | RODRIGUEZ RIVIEL, ALMA I | ADDRESS ON FILE | | | | | | | |
| 478971 | RODRIGUEZ RIVIEL, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 478972 | Rodriguez Roberto, Alfonso | ADDRESS ON FILE | | | | | | | |
| 478973 | RODRIGUEZ ROBERTS, VANESSA A. | ADDRESS ON FILE | | | | | | | |
| 478974 | RODRIGUEZ ROBERTS, VIVIANNE A. | ADDRESS ON FILE | | | | | | | |
| 478975 | RODRIGUEZ ROBLEDO, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 478976 | RODRIGUEZ ROBLEDO, JAIME | ADDRESS ON FILE | | | | | | | |
| 478977 | RODRIGUEZ ROBLEDO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 478978 | RODRIGUEZ ROBLES MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 478979 | RODRIGUEZ ROBLES MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 478980 | RODRIGUEZ ROBLES MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 478981 | RODRIGUEZ ROBLES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 478982 | RODRIGUEZ ROBLES, ANGEL T | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 478983 | RODRIGUEZ ROBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 478984 | RODRIGUEZ ROBLES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 478985 | RODRIGUEZ ROBLES, CATALINA | ADDRESS ON FILE | | | | | | | |
| 478986 | RODRIGUEZ ROBLES, CRUZ | ADDRESS ON FILE | | | | | | | |
| 478987 | RODRIGUEZ ROBLES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 478828 | RODRIGUEZ ROBLES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 478988 | RODRIGUEZ ROBLES, EDITH N | ADDRESS ON FILE | | | | | | | |
| 478989 | RODRIGUEZ ROBLES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 478990 | RODRIGUEZ ROBLES, EMILIA | ADDRESS ON FILE | | | | | | | |
| 478991 | RODRIGUEZ ROBLES, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 478992 | RODRIGUEZ ROBLES, GADIEL A. | ADDRESS ON FILE | | | | | | | |
| 478993 | RODRIGUEZ ROBLES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 478994 | RODRIGUEZ ROBLES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 478995 | RODRIGUEZ ROBLES, HIRAM | ADDRESS ON FILE | | | | | | | |
| 478996 | RODRIGUEZ ROBLES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 478997 | Rodriguez Robles, Ivan R | ADDRESS ON FILE | | | | | | | |
| 478998 | RODRIGUEZ ROBLES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 478999 | RODRIGUEZ ROBLES, JANETTE | ADDRESS ON FILE | | | | | | | |
| 479000 | RODRIGUEZ ROBLES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 479001 | RODRIGUEZ ROBLES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 479002 | RODRIGUEZ ROBLES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 479003 | RODRIGUEZ ROBLES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 479004 | RODRIGUEZ ROBLES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 479005 | RODRIGUEZ ROBLES, MARIA DEL L | ADDRESS ON FILE | | | | | | | |
| 479006 | RODRIGUEZ ROBLES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 479007 | RODRIGUEZ ROBLES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 479008 | RODRIGUEZ ROBLES, NAILY | ADDRESS ON FILE | | | | | | | |
| 479009 | RODRIGUEZ ROBLES, NELSON | ADDRESS ON FILE | | | | | | | |
| 479010 | RODRIGUEZ ROBLES, NEYSHIA | ADDRESS ON FILE | | | | | | | |
| 479011 | RODRIGUEZ ROBLES, RUBYSOL | ADDRESS ON FILE | | | | | | | |
| 479013 | RODRIGUEZ ROBLES, RUBYSOL | ADDRESS ON FILE | | | | | | | |
| 479014 | RODRIGUEZ ROBLES, RUTH | ADDRESS ON FILE | | | | | | | |
| 479016 | RODRIGUEZ ROBLES, WILDA | ADDRESS ON FILE | | | | | | | |
| 479017 | RODRIGUEZ ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 479018 | RODRIGUEZ ROCHE MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 479019 | RODRIGUEZ ROCHE, JOSE | ADDRESS ON FILE | | | | | | | |
| 479020 | RODRIGUEZ ROCHE, JOSE | ADDRESS ON FILE | | | | | | | |
| 479021 | RODRIGUEZ ROCHE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 479022 | RODRIGUEZ ROCHE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 479023 | RODRIGUEZ ROCHE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 479024 | RODRIGUEZ ROCHE, KERMYS | ADDRESS ON FILE | | | | | | | |
| 479025 | RODRIGUEZ ROCHE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 479026 | RODRIGUEZ ROCHE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 479027 | RODRIGUEZ ROCHE, PABLO | ADDRESS ON FILE | | | | | | | |
| 479028 | RODRIGUEZ ROCHE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 479029 | RODRIGUEZ ROCHE, REINALDO | ADDRESS ON FILE | | | | | | | |
| 479030 | RODRIGUEZ ROCHE, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 479031 | RODRIGUEZ ROCHE, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 479032 | RODRIGUEZ ROCHER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 479033 | RODRIGUEZ RODGZ, LOIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 479034 | RODRIGUEZ RODIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 479035 | RODRIGUEZ RODR, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 479036 | RODRIGUEZ RODRGUEZ, MARIA CELIMAR | ADDRESS ON FILE | | | | | | | |
| 479037 | RODRIGUEZ RODRI., CARMEN | ADDRESS ON FILE | | | | | | | |
| 479038 | RODRIGUEZ RODRIG EZ, MYRIAM R | ADDRESS ON FILE | | | | | | | |
| 479039 | RODRIGUEZ RODRIGEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 479041 | RODRIGUEZ RODRIGUE Z, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 479042 | RODRIGUEZ RODRIGUE, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 479043 | RODRIGUEZ RODRIGUE, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 479044 | RODRIGUEZ RODRIGUE, MYRTA E | ADDRESS ON FILE | | | | | | | |
| 479045 | RODRIGUEZ RODRIGUE, SELENIA | ADDRESS ON FILE | | | | | | | |
| 479046 | RODRIGUEZ RODRIGUES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 479047 | RODRIGUEZ RODRIGUEZ MD, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| 479048 | RODRIGUEZ RODRIGUEZ MD, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| 479049 | RODRIGUEZ RODRIGUEZ MD, JOSE F | ADDRESS ON FILE | | | | | | | |
| 479050 | RODRIGUEZ RODRIGUEZ MD, RAMONA | ADDRESS ON FILE | | | | | | | |
| 479051 | RODRIGUEZ RODRIGUEZ MIGUEL A. | EVELYN LOPEZ DIAZ | PMB 1263 | PO BOX 6400 | | CAYEY | PR | 00737 | |
| 747479 | RODRIGUEZ RODRIGUEZ MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 479052 | RODRIGUEZ RODRIGUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 479053 | RODRIGUEZ RODRIGUEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 479054 | RODRIGUEZ RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 479055 | RODRIGUEZ RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 479056 | RODRIGUEZ RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 479057 | RODRIGUEZ RODRIGUEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 479059 | RODRIGUEZ RODRIGUEZ, ADRIANEZ | ADDRESS ON FILE | | | | | | | |
| 479060 | RODRIGUEZ RODRIGUEZ, ADYMARA | ADDRESS ON FILE | | | | | | | |
| 479061 | RODRIGUEZ RODRIGUEZ, AGENOL | ADDRESS ON FILE | | | | | | | |
| 479062 | RODRIGUEZ RODRIGUEZ, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 479063 | RODRIGUEZ RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 479064 | RODRIGUEZ RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 479065 | RODRIGUEZ RODRIGUEZ, AIDA DEL R. | ADDRESS ON FILE | | | | | | | |
| 479066 | RODRIGUEZ RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 479067 | RODRIGUEZ RODRIGUEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 479068 | RODRIGUEZ RODRIGUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 479069 | RODRIGUEZ RODRIGUEZ, AIXAMARIE | ADDRESS ON FILE | | | | | | | |
| 479070 | RODRIGUEZ RODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 479071 | Rodriguez Rodriguez, Albert | ADDRESS ON FILE | | | | | | | |
| 479072 | RODRIGUEZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 479073 | RODRIGUEZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 479074 | RODRIGUEZ RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 479075 | RODRIGUEZ RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 479076 | RODRIGUEZ RODRIGUEZ, ALEJO | ADDRESS ON FILE | | | | | | | |
| 479077 | RODRIGUEZ RODRIGUEZ, ALEJO | ADDRESS ON FILE | | | | | | | |
| 479078 | RODRIGUEZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 479079 | Rodriguez Rodriguez, Alex J | ADDRESS ON FILE | | | | | | | |
| 479080 | RODRIGUEZ RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 479081 | RODRIGUEZ RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 479082 | RODRIGUEZ RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 479083 | RODRIGUEZ RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 479084 | RODRIGUEZ RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 479085 | RODRIGUEZ RODRIGUEZ, ALEXANDRA I | ADDRESS ON FILE | | | | | | | |
| 479086 | Rodriguez Rodriguez, Alexis | ADDRESS ON FILE | | | | | | | |
| 479087 | Rodriguez Rodriguez, Alexis | ADDRESS ON FILE | | | | | | | |
| 479088 | RODRIGUEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 479089 | RODRIGUEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 479090 | RODRIGUEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 479091 | RODRIGUEZ RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 479092 | RODRIGUEZ RODRIGUEZ, ALIPIA | ADDRESS ON FILE | | | | | | | |
| 479040 | RODRIGUEZ RODRIGUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 479093 | Rodriguez Rodriguez, Alma | ADDRESS ON FILE | | | | | | | |
| 479094 | RODRIGUEZ RODRIGUEZ, ALMER A | ADDRESS ON FILE | | | | | | | |
| 479095 | RODRIGUEZ RODRIGUEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 479096 | Rodriguez Rodriguez, Alvin O | ADDRESS ON FILE | | | | | | | |
| 479097 | RODRIGUEZ RODRIGUEZ, AMADIS | ADDRESS ON FILE | | | | | | | |
| 479098 | RODRIGUEZ RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 479099 | RODRIGUEZ RODRIGUEZ, AMERICO D. | ADDRESS ON FILE | | | | | | | |
| 479100 | RODRIGUEZ RODRIGUEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 479101 | RODRIGUEZ RODRIGUEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 479102 | RODRIGUEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 479103 | RODRIGUEZ RODRIGUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 479104 | RODRIGUEZ RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 479105 | RODRIGUEZ RODRIGUEZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| 479106 | RODRIGUEZ RODRIGUEZ, ANA J. | ADDRESS ON FILE | | | | | | | |
| 479107 | RODRIGUEZ RODRIGUEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 479108 | RODRIGUEZ RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 479109 | RODRIGUEZ RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 479110 | RODRIGUEZ RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 479111 | Rodriguez Rodriguez, Ana M. | ADDRESS ON FILE | | | | | | | |
| 479112 | RODRIGUEZ RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 479113 | RODRIGUEZ RODRIGUEZ, ANA N. | ADDRESS ON FILE | | | | | | | |
| 479114 | RODRIGUEZ RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 479115 | RODRIGUEZ RODRIGUEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 479116 | RODRIGUEZ RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 479117 | Rodriguez Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |
| 479118 | RODRIGUEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 479119 | RODRIGUEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 479120 | RODRIGUEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 479121 | RODRIGUEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 479122 | RODRIGUEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 479123 | RODRIGUEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 479124 | RODRIGUEZ RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 479125 | RODRÍGUEZ RODRÍGUEZ, ÁNGEL L. | LCDA. MARYSE ROLDÁN | A LA DIRECCIÓN BOX 514 | | | CAGUAS | PR | 00726 | |
| 479126 | RODRÍGUEZ RODRÍGUEZ, ÁNGEL L. | LCDO. LUIS R. SANTIAGO RIVERA | 64 CALLE DUFRESNE E. STE.3 | | | HUMACO | PR | 00791-3942 | |
| 479127 | RODRIGUEZ RODRIGUEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 479128 | RODRIGUEZ RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 479129 | RODRIGUEZ RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 479130 | RODRIGUEZ RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 479131 | RODRIGUEZ RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 479132 | RODRIGUEZ RODRIGUEZ, ANNET J | ADDRESS ON FILE | | | | | | | |
| 479133 | RODRIGUEZ RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 479134 | RODRIGUEZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 479135 | RODRIGUEZ RODRIGUEZ, ANTONIO E. | ADDRESS ON FILE | | | | | | | |
| 479136 | RODRIGUEZ RODRIGUEZ, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 479137 | RODRIGUEZ RODRIGUEZ, ARCY | ADDRESS ON FILE | | | | | | | |
| 479138 | RODRIGUEZ RODRIGUEZ, ARQUELIO | ADDRESS ON FILE | | | | | | | |
| 479139 | Rodriguez Rodriguez, Arsenio | ADDRESS ON FILE | | | | | | | |
| 479140 | RODRIGUEZ RODRIGUEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 479141 | RODRIGUEZ RODRIGUEZ, ASTRID DEL C | ADDRESS ON FILE | | | | | | | |
| 479142 | RODRIGUEZ RODRIGUEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 479143 | RODRIGUEZ RODRIGUEZ, AURELIA | ADDRESS ON FILE | | | | | | | |
| 479144 | RODRIGUEZ RODRIGUEZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| 479145 | RODRIGUEZ RODRIGUEZ, AURIMAR | ADDRESS ON FILE | | | | | | | |
| 479146 | RODRIGUEZ RODRIGUEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 479147 | RODRIGUEZ RODRIGUEZ, BASILISA | ADDRESS ON FILE | | | | | | | |
| 479148 | RODRIGUEZ RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 479149 | RODRIGUEZ RODRIGUEZ, BELIANIS | ADDRESS ON FILE | | | | | | | |
| 479150 | RODRIGUEZ RODRIGUEZ, BERLISSE D | ADDRESS ON FILE | | | | | | | |
| 479151 | RODRIGUEZ RODRIGUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 479152 | RODRIGUEZ RODRIGUEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 479153 | RODRIGUEZ RODRIGUEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 479154 | RODRIGUEZ RODRIGUEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 479155 | Rodriguez Rodriguez, Blanca | ADDRESS ON FILE | | | | | | | |
| 479156 | RODRIGUEZ RODRIGUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 479157 | RODRIGUEZ RODRIGUEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 479158 | RODRIGUEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 479159 | RODRIGUEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 479160 | RODRIGUEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 479161 | RODRIGUEZ RODRIGUEZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 479162 | RODRIGUEZ RODRIGUEZ, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 479163 | RODRIGUEZ RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 479164 | RODRIGUEZ RODRIGUEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 479058 | RODRIGUEZ RODRIGUEZ, CARIMAR | ADDRESS ON FILE | | | | | | | |
| 479165 | RODRIGUEZ RODRIGUEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 479166 | RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 479167 | RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 479168 | RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 479169 | RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 479170 | RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 479171 | RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 479172 | RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 479173 | RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 479174 | RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 479175 | RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 479176 | RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 479177 | RODRIGUEZ RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 479178 | Rodriguez Rodriguez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 479179 | Rodriguez Rodriguez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 479180 | RODRIGUEZ RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 479181 | Rodriguez Rodriguez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 479182 | RODRIGUEZ RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 479183 | RODRIGUEZ RODRIGUEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 479184 | Rodriguez Rodriguez, Carlos R | ADDRESS ON FILE | | | | | | | |
| 479185 | RODRIGUEZ RODRIGUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 479186 | RODRIGUEZ RODRIGUEZ, CARLOS V | ADDRESS ON FILE | | | | | | | |
| 479187 | Rodriguez Rodriguez, Carlos W. | ADDRESS ON FILE | | | | | | | |
| 479188 | RODRIGUEZ RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 479189 | RODRIGUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 479190 | RODRIGUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 479191 | RODRIGUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 479192 | RODRIGUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 479193 | RODRIGUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 479194 | RODRIGUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 479195 | RODRIGUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 479196 | RODRIGUEZ RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 479197 | RODRIGUEZ RODRIGUEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 479198 | RODRIGUEZ RODRIGUEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 479199 | RODRÍGUEZ RODRÍGUEZ, CARMEN GLORIA | LCDA. NYVIA E. MILAN FALERO | BENNAZAR | GARCIA & MILAN CSP | APARTADO 194000 NUM. 212 | SAN JUAN | PR | 00919-4000 | |
| 479201 | RODRÍGUEZ RODRÍGUEZ, CARMEN GLORIA | LCDA. YESENIA VAZQUEZ TORRES | #25 CARR. 28 LUCHETTI INDSTRIAL PARK | | | BAYAMON | PR | 00961 | |
| 479202 | RODRIGUEZ RODRIGUEZ, CARMEN GRISSE | ADDRESS ON FILE | | | | | | | |
| 479203 | RODRIGUEZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 479204 | RODRIGUEZ RODRIGUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 479205 | RODRIGUEZ RODRIGUEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 479206 | RODRIGUEZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 479207 | RODRIGUEZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 479208 | RODRIGUEZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 479209 | RODRIGUEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 479210 | RODRIGUEZ RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 479211 | RODRIGUEZ RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 479212 | RODRIGUEZ RODRIGUEZ, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| 479213 | RODRIGUEZ RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 479214 | RODRIGUEZ RODRIGUEZ, CARMEN Q | ADDRESS ON FILE | | | | | | | |
| 479215 | Rodriguez Rodriguez, Carmen T. | ADDRESS ON FILE | | | | | | | |
| 479216 | RODRIGUEZ RODRIGUEZ, CAROLA | ADDRESS ON FILE | | | | | | | |
| 479217 | RODRIGUEZ RODRIGUEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 479218 | RODRIGUEZ RODRIGUEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 479219 | RODRIGUEZ RODRIGUEZ, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 479220 | RODRIGUEZ RODRIGUEZ, CELIAN | ADDRESS ON FILE | | | | | | | |
| 479221 | RODRIGUEZ RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 479222 | RODRIGUEZ RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 479223 | RODRIGUEZ RODRIGUEZ, CESAR O | ADDRESS ON FILE | | | | | | | |
| 479224 | RODRIGUEZ RODRIGUEZ, CHAIRYMAR | ADDRESS ON FILE | | | | | | | |
| 479225 | RODRIGUEZ RODRIGUEZ, CHARITZA | ADDRESS ON FILE | | | | | | | |
| 479226 | RODRIGUEZ RODRIGUEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 479227 | RODRIGUEZ RODRIGUEZ, CHRISTIAN O | ADDRESS ON FILE | | | | | | | |
| 479228 | RODRIGUEZ RODRIGUEZ, CLARY | ADDRESS ON FILE | | | | | | | |
| 479229 | RODRIGUEZ RODRIGUEZ, CLAUDIO A. | ADDRESS ON FILE | | | | | | | |
| 479230 | RODRIGUEZ RODRIGUEZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 479231 | RODRIGUEZ RODRIGUEZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 479232 | RODRIGUEZ RODRIGUEZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| 479233 | RODRIGUEZ RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 479235 | RODRIGUEZ RODRIGUEZ, CRISTINA I | ADDRESS ON FILE | | | | | | | |
| 479236 | RODRIGUEZ RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 479237 | RODRIGUEZ RODRIGUEZ, DAISY J. | ADDRESS ON FILE | | | | | | | |
| 479238 | RODRIGUEZ RODRIGUEZ, DALIMARY | ADDRESS ON FILE | | | | | | | |
| 479239 | RODRIGUEZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 479240 | RODRIGUEZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 479241 | RODRIGUEZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 479242 | RODRIGUEZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 479243 | RODRIGUEZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 479244 | RODRIGUEZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 479245 | RODRIGUEZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 479246 | RODRIGUEZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 479247 | RODRIGUEZ RODRIGUEZ, DARA L | ADDRESS ON FILE | | | | | | | |
| 479200 | RODRIGUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 479248 | RODRIGUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 479249 | RODRIGUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 479250 | Rodriguez Rodriguez, David | ADDRESS ON FILE | | | | | | | |
| 479251 | RODRIGUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 479252 | RODRIGUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 479253 | RODRIGUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 479254 | RODRIGUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 479255 | RODRIGUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 479256 | RODRIGUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 479257 | RODRIGUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 479258 | RODRIGUEZ RODRIGUEZ, DAVID I | ADDRESS ON FILE | | | | | | | |
| 479259 | RODRIGUEZ RODRIGUEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 479260 | RODRIGUEZ RODRIGUEZ, DELIA E | ADDRESS ON FILE | | | | | | | |
| 479261 | RODRIGUEZ RODRIGUEZ, DELMA E. | ADDRESS ON FILE | | | | | | | |
| 479262 | RODRIGUEZ RODRIGUEZ, DELVA | ADDRESS ON FILE | | | | | | | |
| 479263 | RODRIGUEZ RODRIGUEZ, DENISE M | ADDRESS ON FILE | | | | | | | |
| 479264 | RODRIGUEZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 479265 | RODRIGUEZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 479266 | RODRIGUEZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 479267 | RODRIGUEZ RODRIGUEZ, DILFIA | ADDRESS ON FILE | | | | | | | |
| 479268 | RODRIGUEZ RODRIGUEZ, DIMARY | ADDRESS ON FILE | | | | | | | |
| 479269 | RODRIGUEZ RODRIGUEZ, DIMAS | ADDRESS ON FILE | | | | | | | |
| 479234 | Rodriguez Rodriguez, Dionisio | ADDRESS ON FILE | | | | | | | |
| 479270 | RODRIGUEZ RODRIGUEZ, DIVINA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 479271 | RODRIGUEZ RODRIGUEZ, DIXON | ADDRESS ON FILE | | | | | | | |
| 479272 | Rodriguez Rodriguez, Dixon G | ADDRESS ON FILE | | | | | | | |
| 479273 | RODRIGUEZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 479274 | RODRIGUEZ RODRIGUEZ, DORIS E. | ADDRESS ON FILE | | | | | | | |
| 479275 | Rodriguez Rodriguez, Eddie W. | ADDRESS ON FILE | | | | | | | |
| 479276 | RODRIGUEZ RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 479277 | RODRIGUEZ RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 479278 | RODRIGUEZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 479279 | RODRIGUEZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 479280 | RODRIGUEZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 479281 | RODRIGUEZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 479282 | Rodriguez Rodriguez, Edgardo L | ADDRESS ON FILE | | | | | | | |
| 479283 | RODRIGUEZ RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 479284 | RODRIGUEZ RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 479285 | RODRIGUEZ RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 479286 | RODRIGUEZ RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 479287 | RODRIGUEZ RODRIGUEZ, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 479288 | RODRIGUEZ RODRIGUEZ, EDNA I. | ADDRESS ON FILE | | | | | | | |
| 479289 | RODRIGUEZ RODRIGUEZ, EDSARI | ADDRESS ON FILE | | | | | | | |
| 479290 | RODRIGUEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 479291 | RODRIGUEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 479292 | RODRIGUEZ RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 479293 | RODRIGUEZ RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 479294 | RODRIGUEZ RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 479295 | RODRIGUEZ RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 479296 | RODRIGUEZ RODRIGUEZ, EDWARD M | ADDRESS ON FILE | | | | | | | |
| 479297 | RODRIGUEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 479298 | RODRIGUEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 479299 | Rodriguez Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| 479300 | RODRIGUEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 479301 | RODRIGUEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 479302 | RODRIGUEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 479303 | RODRIGUEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 479304 | RODRIGUEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 479305 | Rodriguez Rodriguez, Edwin O | ADDRESS ON FILE | | | | | | | |
| 479306 | RODRIGUEZ RODRIGUEZ, EDZEL V | ADDRESS ON FILE | | | | | | | |
| 479307 | Rodriguez Rodriguez, Efrain | ADDRESS ON FILE | | | | | | | |
| 479308 | RODRIGUEZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 479309 | RODRIGUEZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 479310 | RODRIGUEZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 479311 | RODRIGUEZ RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 479312 | RODRIGUEZ RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 479313 | RODRIGUEZ RODRIGUEZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| 479314 | RODRIGUEZ RODRIGUEZ, ELBA P | ADDRESS ON FILE | | | | | | | |
| 479315 | RODRIGUEZ RODRIGUEZ, ELI | ADDRESS ON FILE | | | | | | | |
| 479316 | RODRIGUEZ RODRIGUEZ, ELIAZAR | ADDRESS ON FILE | | | | | | | |
| 479317 | RODRIGUEZ RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 479318 | RODRIGUEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 479319 | RODRIGUEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 479320 | RODRIGUEZ RODRIGUEZ, ELMA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 479321 | RODRIGUEZ RODRIGUEZ, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| 479322 | RODRIGUEZ RODRIGUEZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| 479323 | RODRIGUEZ RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 479324 | RODRIGUEZ RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 479325 | Rodriguez Rodriguez, Elvis | ADDRESS ON FILE | | | | | | | |
| 479326 | RODRIGUEZ RODRIGUEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 479327 | RODRIGUEZ RODRIGUEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 479328 | RODRIGUEZ RODRIGUEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 479329 | RODRIGUEZ RODRIGUEZ, EMIL E | ADDRESS ON FILE | | | | | | | |
| 479330 | RODRIGUEZ RODRIGUEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 479331 | Rodriguez Rodriguez, Emily I | ADDRESS ON FILE | | | | | | | |
| 479332 | RODRIGUEZ RODRIGUEZ, ENERLINDA | ADDRESS ON FILE | | | | | | | |
| 479333 | RODRIGUEZ RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 479334 | RODRIGUEZ RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 479335 | RODRIGUEZ RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 479336 | RODRIGUEZ RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 479337 | RODRIGUEZ RODRIGUEZ, ENIER | ADDRESS ON FILE | | | | | | | |
| 479338 | RODRIGUEZ RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 479339 | RODRIGUEZ RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 479340 | RODRIGUEZ RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 479341 | RODRIGUEZ RODRIGUEZ, ENRIQUE L | ADDRESS ON FILE | | | | | | | |
| 479342 | RODRIGUEZ RODRIGUEZ, ERICK J. | ADDRESS ON FILE | | | | | | | |
| 479343 | RODRIGUEZ RODRIGUEZ, ERIDANIA | ADDRESS ON FILE | | | | | | | |
| 479344 | RODRIGUEZ RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 479345 | RODRIGUEZ RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 479346 | RODRIGUEZ RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 479347 | RODRIGUEZ RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 479348 | RODRIGUEZ RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 479349 | Rodriguez Rodriguez, Evangelia | ADDRESS ON FILE | | | | | | | |
| 479350 | RODRIGUEZ RODRIGUEZ, EVELINA | ADDRESS ON FILE | | | | | | | |
| 479351 | RODRIGUEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 479352 | RODRIGUEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 479353 | RODRIGUEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 479354 | RODRIGUEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 479355 | RODRIGUEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 479356 | Rodriguez Rodriguez, Fabian | ADDRESS ON FILE | | | | | | | |
| 479357 | RODRIGUEZ RODRIGUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 479358 | Rodriguez Rodriguez, Felix | ADDRESS ON FILE | | | | | | | |
| 479359 | RODRIGUEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 479360 | RODRIGUEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 479361 | RODRIGUEZ RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 479362 | RODRIGUEZ RODRIGUEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 479363 | RODRIGUEZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 479364 | RODRIGUEZ RODRIGUEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| 479365 | RODRIGUEZ RODRIGUEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| 479366 | RODRIGUEZ RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 479367 | RODRIGUEZ RODRIGUEZ, FRANCISCA M | ADDRESS ON FILE | | | | | | | |
| 479368 | RODRIGUEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 479369 | RODRIGUEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 479370 | RODRIGUEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 479371 | RODRIGUEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 479372 | RODRIGUEZ RODRIGUEZ, FRANKIS F | ADDRESS ON FILE | | | | | | | |
| 479373 | RODRIGUEZ RODRIGUEZ, FRANSHESCA | ADDRESS ON FILE | | | | | | | |
| 479374 | Rodriguez Rodriguez, Freddy | ADDRESS ON FILE | | | | | | | |
| 479375 | RODRIGUEZ RODRIGUEZ, FREDDY A | ADDRESS ON FILE | | | | | | | |
| 479376 | Rodriguez Rodriguez, Frederick | ADDRESS ON FILE | | | | | | | |
| 479377 | Rodriguez Rodriguez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 479378 | RODRIGUEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 479379 | RODRIGUEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 479380 | RODRIGUEZ RODRIGUEZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 479381 | RODRIGUEZ RODRIGUEZ, GEISHA | ADDRESS ON FILE | | | | | | | |
| 479382 | RODRIGUEZ RODRIGUEZ, GEORGE W. | ADDRESS ON FILE | | | | | | | |
| 479383 | RODRIGUEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 479384 | RODRIGUEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 479385 | RODRIGUEZ RODRIGUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 479386 | RODRIGUEZ RODRIGUEZ, GEROME | ADDRESS ON FILE | | | | | | | |
| 479387 | RODRIGUEZ RODRIGUEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 479388 | RODRIGUEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 479389 | RODRIGUEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 479390 | RODRIGUEZ RODRIGUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 479391 | RODRIGUEZ RODRIGUEZ, GISELIZ | ADDRESS ON FILE | | | | | | | |
| 479392 | RODRIGUEZ RODRIGUEZ, GLADYMILL | ADDRESS ON FILE | | | | | | | |
| 479393 | RODRIGUEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 479394 | RODRIGUEZ RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 479395 | RODRIGUEZ RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 479396 | RODRIGUEZ RODRIGUEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 479397 | RODRIGUEZ RODRIGUEZ, GLENDY | ADDRESS ON FILE | | | | | | | |
| 479398 | RODRIGUEZ RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 479399 | RODRIGUEZ RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 479400 | RODRIGUEZ RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 479401 | RODRIGUEZ RODRIGUEZ, GLORYLEN | ADDRESS ON FILE | | | | | | | |
| 479402 | RODRIGUEZ RODRIGUEZ, GORIVI | ADDRESS ON FILE | | | | | | | |
| 479403 | RODRIGUEZ RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 479404 | RODRIGUEZ RODRIGUEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 479405 | RODRIGUEZ RODRIGUEZ, GUALESCA | ADDRESS ON FILE | | | | | | | |
| 479406 | RODRIGUEZ RODRIGUEZ, GUEIMIDELY | ADDRESS ON FILE | | | | | | | |
| 479407 | RODRIGUEZ RODRIGUEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 479408 | Rodriguez Rodriguez, Guillermo | ADDRESS ON FILE | | | | | | | |
| 479409 | RODRIGUEZ RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 479410 | RODRIGUEZ RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 479411 | RODRIGUEZ RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 479412 | RODRIGUEZ RODRIGUEZ, HARVEY | ADDRESS ON FILE | | | | | | | |
| 479413 | RODRIGUEZ RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 479414 | RODRIGUEZ RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 479415 | RODRIGUEZ RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 479416 | RODRIGUEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 479417 | RODRIGUEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 479418 | RODRIGUEZ RODRIGUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 479419 | Rodriguez Rodriguez, Hector N | ADDRESS ON FILE | | | | | | | |
| 479420 | RODRIGUEZ RODRIGUEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 479421 | RODRIGUEZ RODRIGUEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 479422 | RODRIGUEZ RODRIGUEZ, HELGA S | ADDRESS ON FILE | | | | | | | |
| 479423 | Rodriguez Rodriguez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 479424 | RODRIGUEZ RODRIGUEZ, HERMAN | ADDRESS ON FILE | | | | | | | |
| 479425 | RODRIGUEZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 479426 | RODRIGUEZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 479427 | RODRIGUEZ RODRIGUEZ, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 479428 | RODRIGUEZ RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 479429 | RODRIGUEZ RODRIGUEZ, HIRIAM | ADDRESS ON FILE | | | | | | | |
| 479430 | RODRIGUEZ RODRIGUEZ, HYLSA E. | ADDRESS ON FILE | | | | | | | |
| 479431 | RODRIGUEZ RODRIGUEZ, IDARMIS | ADDRESS ON FILE | | | | | | | |
| 479432 | RODRIGUEZ RODRIGUEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 479433 | RODRIGUEZ RODRIGUEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 479434 | RODRIGUEZ RODRIGUEZ, INES | ADDRESS ON FILE | | | | | | | |
| 479435 | RODRIGUEZ RODRIGUEZ, IRAIDA M. | ADDRESS ON FILE | | | | | | | |
| 479436 | RODRIGUEZ RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 479437 | RODRIGUEZ RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 479438 | RODRIGUEZ RODRIGUEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 479439 | RODRIGUEZ RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 479440 | RODRIGUEZ RODRIGUEZ, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 479441 | RODRIGUEZ RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 479442 | RODRIGUEZ RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 479443 | RODRIGUEZ RODRIGUEZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| 479444 | RODRIGUEZ RODRIGUEZ, IRMA R | ADDRESS ON FILE | | | | | | | |
| 479445 | RODRIGUEZ RODRIGUEZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 479447 | RODRÍGUEZ RODRÍGUEZ, ISAAC | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 479448 | RODRÍGUEZ RODRÍGUEZ, ISAAC | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 479449 | RODRIGUEZ RODRIGUEZ, ISAMARY | ADDRESS ON FILE | | | | | | | |
| 479450 | Rodriguez Rodriguez, Ismael | ADDRESS ON FILE | | | | | | | |
| 479451 | RODRIGUEZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 479452 | Rodriguez Rodriguez, Israel | ADDRESS ON FILE | | | | | | | |
| 479453 | RODRIGUEZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 479454 | RODRIGUEZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 479455 | RODRIGUEZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 479456 | RODRIGUEZ RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 479457 | RODRIGUEZ RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 479458 | RODRIGUEZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 479459 | RODRIGUEZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 479460 | RODRIGUEZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 479462 | RODRIGUEZ RODRIGUEZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 479463 | RODRIGUEZ RODRIGUEZ, IVY S | ADDRESS ON FILE | | | | | | | |
| 479464 | RODRIGUEZ RODRIGUEZ, IXIA | ADDRESS ON FILE | | | | | | | |
| 479465 | RODRIGUEZ RODRIGUEZ, IZA A. | ADDRESS ON FILE | | | | | | | |
| 479466 | RODRIGUEZ RODRIGUEZ, JACKELYN | ADDRESS ON FILE | | | | | | | |
| 479467 | RODRIGUEZ RODRIGUEZ, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 479468 | RODRIGUEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 479469 | RODRIGUEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 479470 | RODRIGUEZ RODRIGUEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 479471 | RODRIGUEZ RODRIGUEZ, JAMIE | ADDRESS ON FILE | | | | | | | |
| 479472 | RODRIGUEZ RODRIGUEZ, JAN | ADDRESS ON FILE | | | | | | | |
| 479473 | RODRIGUEZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 479474 | RODRIGUEZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 479475 | RODRIGUEZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 479476 | RODRIGUEZ RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 479477 | RODRIGUEZ RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 479478 | RODRIGUEZ RODRIGUEZ, JANIRA | ADDRESS ON FILE | | | | | | | |
| 479479 | RODRIGUEZ RODRIGUEZ, JARITZA | ADDRESS ON FILE | | | | | | | |
| 479480 | RODRIGUEZ RODRIGUEZ, JASHELEE | ADDRESS ON FILE | | | | | | | |
| 479481 | RODRIGUEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 479482 | RODRIGUEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 479483 | RODRIGUEZ RODRIGUEZ, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 479484 | RODRIGUEZ RODRIGUEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 479485 | RODRIGUEZ RODRIGUEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| 479486 | RODRIGUEZ RODRIGUEZ, JEANNESKA M. | ADDRESS ON FILE | | | | | | | |
| 479487 | RODRIGUEZ RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 479488 | RODRIGUEZ RODRIGUEZ, JEANNING DE L | ADDRESS ON FILE | | | | | | | |
| 479489 | RODRIGUEZ RODRIGUEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 479490 | RODRIGUEZ RODRIGUEZ, JELITZA | ADDRESS ON FILE | | | | | | | |
| 479491 | RODRIGUEZ RODRIGUEZ, JELITZA | ADDRESS ON FILE | | | | | | | |
| 479492 | RODRIGUEZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 479493 | RODRIGUEZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 479494 | RODRIGUEZ RODRIGUEZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| 479495 | RODRIGUEZ RODRIGUEZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| 479496 | RODRIGUEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 479497 | RODRIGUEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 479498 | RODRIGUEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 479499 | RODRIGUEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 479500 | RODRIGUEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 479501 | RODRIGUEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 479502 | RODRIGUEZ RODRIGUEZ, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 479503 | RODRIGUEZ RODRIGUEZ, JESSICA N | ADDRESS ON FILE | | | | | | | |
| 479504 | RODRIGUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 479505 | RODRIGUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 479506 | RODRIGUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 479507 | RODRIGUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 479508 | RODRIGUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 479509 | RODRIGUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 479510 | RODRIGUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 479511 | Rodriguez Rodriguez, Jesus A | ADDRESS ON FILE | | | | | | | |
| 479512 | RODRIGUEZ RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 479513 | RODRIGUEZ RODRIGUEZ, JILKA E | ADDRESS ON FILE | | | | | | | |
| 479514 | RODRIGUEZ RODRIGUEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 479515 | RODRIGUEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 479516 | RODRIGUEZ RODRIGUEZ, JOEL JAVIER | ADDRESS ON FILE | | | | | | | |
| 479517 | RODRIGUEZ RODRIGUEZ, JOESSY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 479518 | RODRIGUEZ RODRIGUEZ, JOH | ADDRESS ON FILE | | | | | | | |
| 479446 | RODRIGUEZ RODRIGUEZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| 479520 | RODRIGUEZ RODRIGUEZ, JORDAN | ADDRESS ON FILE | | | | | | | |
| 479521 | RODRIGUEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 479522 | RODRIGUEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 479523 | RODRIGUEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 479524 | RODRIGUEZ RODRIGUEZ, JORGE J | ADDRESS ON FILE | | | | | | | |
| 479525 | Rodriguez Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 479526 | Rodriguez Rodriguez, Jorge R. | ADDRESS ON FILE | | | | | | | |
| 479527 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 479528 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 479529 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 479530 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 479531 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 479532 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 479533 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 479534 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 479535 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 479536 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 479537 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 479538 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 479539 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 479540 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 479541 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 479542 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 479543 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 479544 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 479545 | RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 479546 | RODRIGUEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 479547 | RODRIGUEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 479548 | Rodriguez Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 479549 | RODRIGUEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 479550 | RODRIGUEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 479551 | RODRIGUEZ RODRIGUEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 479552 | RODRIGUEZ RODRIGUEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 479553 | Rodriguez Rodriguez, Jose F. | ADDRESS ON FILE | | | | | | | |
| 479554 | RODRIGUEZ RODRIGUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 479555 | RODRIGUEZ RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 479556 | Rodriguez Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 479558 | Rodriguez Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 479559 | Rodriguez Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 479561 | RODRIGUEZ RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 479562 | RODRIGUEZ RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 479563 | RODRIGUEZ RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 479564 | RODRIGUEZ RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 479565 | Rodriguez Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| 479566 | RODRIGUEZ RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 479567 | RODRIGUEZ RODRIGUEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 479568 | Rodriguez Rodriguez, Jose O | ADDRESS ON FILE | | | | | | | |
| 479569 | Rodriguez Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 479570 | RODRIGUEZ RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 479571 | Rodriguez Rodriguez, Jose V | ADDRESS ON FILE | | | | | | | |
| 479572 | RODRIGUEZ RODRIGUEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 479573 | RODRIGUEZ RODRIGUEZ, JOSEFA M | ADDRESS ON FILE | | | | | | | |
| 479574 | RODRIGUEZ RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 479576 | RODRIGUEZ RODRIGUEZ, JOSELYN I. | ADDRESS ON FILE | | | | | | | |
| 479577 | RODRIGUEZ RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 479578 | RODRIGUEZ RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 479579 | RODRIGUEZ RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 479580 | RODRIGUEZ RODRIGUEZ, JOWIE | ADDRESS ON FILE | | | | | | | |
| 479581 | RODRIGUEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 479582 | RODRIGUEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 479583 | RODRIGUEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 479584 | RODRIGUEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 479585 | RODRIGUEZ RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 479587 | RODRIGUEZ RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 479588 | Rodriguez Rodriguez, Juana C | ADDRESS ON FILE | | | | | | | |
| 479589 | RODRIGUEZ RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 479590 | RODRIGUEZ RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 479591 | RODRIGUEZ RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 479592 | RODRIGUEZ RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 479593 | RODRIGUEZ RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 479594 | RODRIGUEZ RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 479595 | Rodriguez Rodriguez, Julian | ADDRESS ON FILE | | | | | | | |
| 479596 | RODRIGUEZ RODRIGUEZ, JULIE | ADDRESS ON FILE | | | | | | | |
| 479597 | RODRIGUEZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 479598 | RODRIGUEZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 479599 | RODRIGUEZ RODRIGUEZ, JULIO E | ADDRESS ON FILE | | | | | | | |
| 479600 | RODRIGUEZ RODRIGUEZ, KAMILA | ADDRESS ON FILE | | | | | | | |
| 479601 | RODRIGUEZ RODRIGUEZ, KARELYS | ADDRESS ON FILE | | | | | | | |
| 479602 | RODRIGUEZ RODRIGUEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 479603 | RODRIGUEZ RODRIGUEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 479604 | RODRIGUEZ RODRIGUEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 479605 | RODRIGUEZ RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 479606 | RODRIGUEZ RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 479607 | RODRIGUEZ RODRIGUEZ, KATHY L | ADDRESS ON FILE | | | | | | | |
| 479608 | RODRIGUEZ RODRIGUEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 479609 | RODRIGUEZ RODRIGUEZ, KEILA L | ADDRESS ON FILE | | | | | | | |
| 479610 | RODRIGUEZ RODRIGUEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 479611 | RODRIGUEZ RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 479612 | RODRIGUEZ RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 479614 | RODRIGUEZ RODRIGUEZ, KEVIN O. | ADDRESS ON FILE | | | | | | | |
| 479615 | RODRIGUEZ RODRIGUEZ, KIRSEY | ADDRESS ON FILE | | | | | | | |
| 479616 | RODRIGUEZ RODRIGUEZ, KYRYHAN | ADDRESS ON FILE | | | | | | | |
| 479617 | RODRIGUEZ RODRIGUEZ, LANIA | ADDRESS ON FILE | | | | | | | |
| 479618 | RODRIGUEZ RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 479619 | RODRIGUEZ RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 479620 | RODRIGUEZ RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 479621 | RODRIGUEZ RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 479622 | RODRIGUEZ RODRIGUEZ, LAUREANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 479623 | RODRIGUEZ RODRIGUEZ, LAZARO | ADDRESS ON FILE | | | | | | | |
| 479624 | RODRIGUEZ RODRIGUEZ, LEIDA E | ADDRESS ON FILE | | | | | | | |
| 479625 | RODRIGUEZ RODRIGUEZ, LEONCIA | ADDRESS ON FILE | | | | | | | |
| 479626 | RODRIGUEZ RODRIGUEZ, LEONICIO | ADDRESS ON FILE | | | | | | | |
| 479627 | RODRIGUEZ RODRIGUEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 479628 | RODRIGUEZ RODRIGUEZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| 479629 | RODRIGUEZ RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 479630 | RODRIGUEZ RODRIGUEZ, LESLIE I | ADDRESS ON FILE | | | | | | | |
| 479631 | RODRIGUEZ RODRIGUEZ, LESLY L | ADDRESS ON FILE | | | | | | | |
| 479632 | RODRIGUEZ RODRIGUEZ, LESSLY | ADDRESS ON FILE | | | | | | | |
| 479633 | RODRIGUEZ RODRIGUEZ, LEXANDREA | ADDRESS ON FILE | | | | | | | |
| 479634 | RODRIGUEZ RODRIGUEZ, LICY | ADDRESS ON FILE | | | | | | | |
| 479635 | RODRIGUEZ RODRIGUEZ, LIDIA | ADDRESS ON FILE | | | | | | | |
| 479636 | RODRIGUEZ RODRIGUEZ, LILDA | ADDRESS ON FILE | | | | | | | |
| 479637 | RODRIGUEZ RODRIGUEZ, LILI | ADDRESS ON FILE | | | | | | | |
| 479638 | RODRIGUEZ RODRIGUEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 479639 | RODRIGUEZ RODRIGUEZ, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 479640 | RODRIGUEZ RODRIGUEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 479641 | RODRIGUEZ RODRIGUEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 479642 | RODRIGUEZ RODRIGUEZ, LISANIA D | ADDRESS ON FILE | | | | | | | |
| 479643 | RODRIGUEZ RODRIGUEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| 479644 | RODRIGUEZ RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 479646 | RODRIGUEZ RODRIGUEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 479647 | RODRIGUEZ RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 479648 | RODRIGUEZ RODRIGUEZ, LIZA M | ADDRESS ON FILE | | | | | | | |
| 479649 | RODRIGUEZ RODRIGUEZ, LIZA M | ADDRESS ON FILE | | | | | | | |
| 479650 | RODRIGUEZ RODRIGUEZ, LIZAIDE | ADDRESS ON FILE | | | | | | | |
| 479651 | RODRIGUEZ RODRIGUEZ, LIZMAR | ADDRESS ON FILE | | | | | | | |
| 479652 | RODRIGUEZ RODRIGUEZ, LIZZETE | ADDRESS ON FILE | | | | | | | |
| 479653 | RODRIGUEZ RODRIGUEZ, LOIDA A | ADDRESS ON FILE | | | | | | | |
| 479654 | RODRIGUEZ RODRIGUEZ, LOIDA M | ADDRESS ON FILE | | | | | | | |
| 479655 | RODRIGUEZ RODRIGUEZ, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 479656 | RODRIGUEZ RODRIGUEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 479657 | RODRIGUEZ RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 479658 | RODRIGUEZ RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 479659 | RODRIGUEZ RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 479660 | RODRIGUEZ RODRIGUEZ, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 479661 | RODRIGUEZ RODRIGUEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 479662 | RODRIGUEZ RODRIGUEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 479663 | RODRIGUEZ RODRIGUEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 479557 | RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 479575 | RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 479613 | RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 479664 | RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 479665 | RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 479666 | RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 479667 | RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 479668 | RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 479669 | RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 479670 | RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 479671 | RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 479672 | RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 479673 | RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 479674 | RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 479675 | RODRIGUEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 479676 | RODRIGUEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 479677 | Rodriguez Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 479678 | RODRIGUEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 479679 | RODRIGUEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 479680 | RODRIGUEZ RODRIGUEZ, LUIS C | ADDRESS ON FILE | | | | | | | |
| 479681 | RODRIGUEZ RODRIGUEZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 479682 | RODRIGUEZ RODRIGUEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 479683 | RODRIGUEZ RODRIGUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 479684 | RODRIGUEZ RODRIGUEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 479685 | RODRIGUEZ RODRIGUEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 479686 | RODRIGUEZ RODRIGUEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 479687 | Rodriguez Rodriguez, Luis O. | ADDRESS ON FILE | | | | | | | |
| 479688 | RODRIGUEZ RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 479689 | RODRIGUEZ RODRIGUEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 479690 | RODRIGUEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 479691 | RODRIGUEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 479692 | RODRIGUEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 479693 | RODRIGUEZ RODRIGUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 479694 | RODRIGUEZ RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 479695 | RODRIGUEZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 479696 | RODRIGUEZ RODRIGUEZ, LUZ MAYRA | ADDRESS ON FILE | | | | | | | |
| 479697 | RODRIGUEZ RODRIGUEZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| 479698 | RODRIGUEZ RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 479699 | RODRIGUEZ RODRIGUEZ, LYDIA R | ADDRESS ON FILE | | | | | | | |
| 479700 | RODRIGUEZ RODRIGUEZ, LYLLIAM M | ADDRESS ON FILE | | | | | | | |
| 479701 | RODRIGUEZ RODRIGUEZ, LYMARYS | ADDRESS ON FILE | | | | | | | |
| 479702 | RODRIGUEZ RODRIGUEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 479703 | RODRIGUEZ RODRIGUEZ, LYNETTE I | ADDRESS ON FILE | | | | | | | |
| 479704 | RODRIGUEZ RODRIGUEZ, LYNETTE I | ADDRESS ON FILE | | | | | | | |
| 479705 | RODRIGUEZ RODRIGUEZ, LYZAIDA | ADDRESS ON FILE | | | | | | | |
| 479706 | RODRIGUEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 479707 | RODRIGUEZ RODRIGUEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 479708 | RODRIGUEZ RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 479709 | RODRIGUEZ RODRIGUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 479710 | RODRIGUEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 479711 | RODRIGUEZ RODRIGUEZ, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 479712 | RODRIGUEZ RODRIGUEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 479713 | RODRIGUEZ RODRIGUEZ, MARCO A. | ADDRESS ON FILE | | | | | | | |
| 479714 | RODRIGUEZ RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 479715 | Rodriguez Rodriguez, Margarita | ADDRESS ON FILE | | | | | | | |
| 479716 | RODRIGUEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 479717 | RODRIGUEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 479718 | RODRIGUEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 479719 | RODRIGUEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 479720 | RODRIGUEZ RODRIGUEZ, MARI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 479721 | RODRIGUEZ RODRIGUEZ, MARI L | ADDRESS ON FILE | | | | | | | |
| 479722 | RODRIGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 479723 | RODRIGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 479724 | RODRIGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 479725 | RODRIGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 479726 | RODRIGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 479727 | RODRIGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 479728 | RODRIGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 479729 | RODRIGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 479730 | RODRIGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 479731 | RODRIGUEZ RODRIGUEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 479732 | RODRIGUEZ RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 479733 | RODRIGUEZ RODRIGUEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 479734 | RODRIGUEZ RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 479735 | RODRIGUEZ RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 479736 | RODRIGUEZ RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 479737 | RODRIGUEZ RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 479738 | RODRIGUEZ RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 479739 | RODRIGUEZ RODRIGUEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 479740 | RODRIGUEZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 479741 | RODRIGUEZ RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 479742 | RODRIGUEZ RODRIGUEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 479743 | RODRIGUEZ RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 479744 | RODRIGUEZ RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 479745 | RODRIGUEZ RODRIGUEZ, MARIA H | ADDRESS ON FILE | | | | | | | |
| 479746 | RODRIGUEZ RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 479747 | RODRIGUEZ RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 479748 | RODRIGUEZ RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 479749 | RODRIGUEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 479750 | RODRIGUEZ RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 479751 | RODRIGUEZ RODRIGUEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 479752 | RODRIGUEZ RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 479753 | RODRIGUEZ RODRIGUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 479754 | RODRIGUEZ RODRIGUEZ, MARIAN D | ADDRESS ON FILE | | | | | | | |
| 479755 | RODRIGUEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 479756 | RODRIGUEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 479757 | RODRIGUEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 479758 | RODRIGUEZ RODRIGUEZ, MARICEL | ADDRESS ON FILE | | | | | | | |
| 479759 | RODRIGUEZ RODRIGUEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 479760 | RODRIGUEZ RODRIGUEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 479761 | RODRIGUEZ RODRIGUEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 479762 | RODRIGUEZ RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 479763 | Rodriguez Rodriguez, Mariela | ADDRESS ON FILE | | | | | | | |
| 479764 | RODRIGUEZ RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 479765 | RODRIGUEZ RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 479766 | RODRIGUEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 479767 | RODRIGUEZ RODRIGUEZ, MARISER | ADDRESS ON FILE | | | | | | | |
| 479768 | RODRIGUEZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 479769 | RODRIGUEZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 479771 | RODRIGUEZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 479772 | RODRIGUEZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 479773 | RODRIGUEZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 479774 | RODRIGUEZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 479775 | RODRIGUEZ RODRIGUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 479776 | RODRIGUEZ RODRIGUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 479777 | RODRIGUEZ RODRIGUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 479778 | RODRIGUEZ RODRIGUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 479779 | RODRIGUEZ RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 479780 | RODRIGUEZ RODRIGUEZ, MARTA E. | ADDRESS ON FILE | | | | | | | |
| 479781 | RODRIGUEZ RODRIGUEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 479782 | RODRIGUEZ RODRIGUEZ, MARTHA W | ADDRESS ON FILE | | | | | | | |
| 479783 | RODRIGUEZ RODRIGUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 479784 | RODRIGUEZ RODRIGUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 479785 | RODRIGUEZ RODRIGUEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 479786 | RODRIGUEZ RODRIGUEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 479787 | RODRIGUEZ RODRIGUEZ, MAYDA I | ADDRESS ON FILE | | | | | | | |
| 479788 | RODRIGUEZ RODRIGUEZ, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 479789 | RODRIGUEZ RODRIGUEZ, MAYRA R | ADDRESS ON FILE | | | | | | | |
| 479790 | RODRIGUEZ RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 479791 | RODRIGUEZ RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 479792 | RODRIGUEZ RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 479793 | RODRIGUEZ RODRIGUEZ, MERVIN | ADDRESS ON FILE | | | | | | | |
| 479794 | RODRIGUEZ RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 479795 | RODRIGUEZ RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 479796 | RODRIGUEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 479797 | RODRIGUEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 479798 | RODRIGUEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 479799 | RODRIGUEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 479800 | Rodriguez Rodriguez, Miguel | ADDRESS ON FILE | | | | | | | |
| 479801 | Rodriguez Rodriguez, Miguel | ADDRESS ON FILE | | | | | | | |
| 479802 | RODRIGUEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 479803 | RODRIGUEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 479804 | RODRIGUEZ RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 479805 | RODRIGUEZ RODRIGUEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 479806 | RODRIGUEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 479807 | RODRIGUEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 479808 | RODRIGUEZ RODRIGUEZ, MILIBETH | ADDRESS ON FILE | | | | | | | |
| 479809 | RODRIGUEZ RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 479810 | RODRIGUEZ RODRIGUEZ, MIREILLE | ADDRESS ON FILE | | | | | | | |
| 479811 | RODRIGUEZ RODRIGUEZ, MIREILY | ADDRESS ON FILE | | | | | | | |
| 479812 | RODRIGUEZ RODRIGUEZ, MIRNA O | ADDRESS ON FILE | | | | | | | |
| 479813 | RODRIGUEZ RODRIGUEZ, MIRTA G | ADDRESS ON FILE | | | | | | | |
| 479814 | RODRIGUEZ RODRIGUEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 479815 | RODRIGUEZ RODRIGUEZ, MISAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 479817 | RODRIGUEZ RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 479818 | RODRIGUEZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 479819 | RODRIGUEZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 479820 | RODRIGUEZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 479821 | RODRIGUEZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 479822 | RODRIGUEZ RODRIGUEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 479823 | RODRIGUEZ RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 479824 | RODRIGUEZ RODRIGUEZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 479825 | RODRIGUEZ RODRIGUEZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 479826 | RODRIGUEZ RODRIGUEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 479827 | RODRIGUEZ RODRIGUEZ, MYRTA N | ADDRESS ON FILE | | | | | | | |
| 479828 | RODRIGUEZ RODRIGUEZ, NAMYR A | ADDRESS ON FILE | | | | | | | |
| 479829 | RODRIGUEZ RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 479830 | RODRIGUEZ RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 479831 | RODRIGUEZ RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 479832 | RODRIGUEZ RODRIGUEZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 479833 | RODRIGUEZ RODRIGUEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 479834 | RODRIGUEZ RODRIGUEZ, NAYRA | ADDRESS ON FILE | | | | | | | |
| 479835 | Rodriguez Rodriguez, Nelson | ADDRESS ON FILE | | | | | | | |
| 479836 | RODRIGUEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 479837 | RODRIGUEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 479838 | Rodriguez Rodriguez, Nepomucemo | ADDRESS ON FILE | | | | | | | |
| 479839 | RODRIGUEZ RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 479840 | RODRIGUEZ RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 479841 | RODRIGUEZ RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 479770 | Rodriguez Rodriguez, Nestor L | ADDRESS ON FILE | | | | | | | |
| 479842 | RODRIGUEZ RODRIGUEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 479843 | RODRIGUEZ RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 479844 | RODRIGUEZ RODRIGUEZ, NILKA I | ADDRESS ON FILE | | | | | | | |
| 479845 | RODRIGUEZ RODRIGUEZ, NILMA E | ADDRESS ON FILE | | | | | | | |
| 479846 | RODRIGUEZ RODRIGUEZ, NILMA I | ADDRESS ON FILE | | | | | | | |
| 479847 | RODRIGUEZ RODRIGUEZ, NIMIA C. | ADDRESS ON FILE | | | | | | | |
| 479848 | Rodriguez Rodriguez, Noel | ADDRESS ON FILE | | | | | | | |
| 479849 | RODRIGUEZ RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 479850 | RODRIGUEZ RODRIGUEZ, NOELIA M | ADDRESS ON FILE | | | | | | | |
| 479851 | RODRIGUEZ RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 479852 | RODRIGUEZ RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 479853 | RODRIGUEZ RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 479854 | RODRIGUEZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 479855 | RODRIGUEZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 479856 | RODRIGUEZ RODRIGUEZ, NORMA L. | ADDRESS ON FILE | | | | | | | |
| 479857 | RODRIGUEZ RODRIGUEZ, NORMARIS | ADDRESS ON FILE | | | | | | | |
| 479858 | Rodriguez Rodriguez, Obed | ADDRESS ON FILE | | | | | | | |
| 479860 | RODRIGUEZ RODRIGUEZ, OEMI | ADDRESS ON FILE | | | | | | | |
| 479861 | RODRIGUEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 479862 | RODRIGUEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 479863 | RODRIGUEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 479864 | RODRIGUEZ RODRIGUEZ, OLGA B | ADDRESS ON FILE | | | | | | | |
| 479865 | RODRIGUEZ RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 479866 | RODRIGUEZ RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 479868 | RODRIGUEZ RODRIGUEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 479867 | RODRIGUEZ RODRIGUEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 479869 | RODRIGUEZ RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 479870 | RODRIGUEZ RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 479871 | RODRIGUEZ RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 479872 | RODRIGUEZ RODRIGUEZ, OMAR L. | ADDRESS ON FILE | | | | | | | |
| 479873 | RODRIGUEZ RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 479874 | RODRIGUEZ RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 479875 | RODRIGUEZ RODRIGUEZ, ONELIA | ADDRESS ON FILE | | | | | | | |
| 479876 | Rodriguez Rodriguez, Orlando | ADDRESS ON FILE | | | | | | | |
| 479877 | RODRIGUEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 479878 | RODRIGUEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 479879 | RODRIGUEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 479880 | RODRIGUEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 479881 | RODRIGUEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 479882 | RODRIGUEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 479883 | RODRIGUEZ RODRIGUEZ, ORVIN | ADDRESS ON FILE | | | | | | | |
| 479884 | RODRIGUEZ RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 479885 | Rodriguez Rodriguez, Oscar | ADDRESS ON FILE | | | | | | | |
| 479886 | RODRIGUEZ RODRIGUEZ, OSCAR J | ADDRESS ON FILE | | | | | | | |
| 479887 | Rodriguez Rodriguez, Osdalys | ADDRESS ON FILE | | | | | | | |
| 479888 | RODRIGUEZ RODRIGUEZ, OSMIN | ADDRESS ON FILE | | | | | | | |
| 479889 | RODRIGUEZ RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 479890 | RODRIGUEZ RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 479891 | RODRIGUEZ RODRIGUEZ, OVIDIA | ADDRESS ON FILE | | | | | | | |
| 479892 | RODRIGUEZ RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 479893 | RODRIGUEZ RODRIGUEZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 479894 | RODRIGUEZ RODRIGUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 479895 | RODRIGUEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 479896 | RODRIGUEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 479897 | RODRIGUEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 479898 | RODRIGUEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 479899 | RODRIGUEZ RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 479900 | Rodriguez Rodriguez, Porfirio | ADDRESS ON FILE | | | | | | | |
| 479901 | RODRIGUEZ RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 479902 | RODRIGUEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 479903 | RODRIGUEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 479904 | RODRIGUEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 479905 | RODRIGUEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 479906 | RODRIGUEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 479907 | RODRIGUEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 479908 | Rodriguez Rodriguez, Rafael A | ADDRESS ON FILE | | | | | | | |
| 479909 | RODRIGUEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 479910 | RODRIGUEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 479911 | RODRIGUEZ RODRIGUEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 479913 | RODRIGUEZ RODRIGUEZ, RAMON D. | ADDRESS ON FILE | | | | | | | |
| 479914 | Rodriguez Rodriguez, Ramon L | ADDRESS ON FILE | | | | | | | |
| 479915 | RODRIGUEZ RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 479916 | RODRIGUEZ RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 479917 | Rodriguez Rodriguez, Raul | ADDRESS ON FILE | | | | | | | |
| 479918 | RODRIGUEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 479919 | RODRIGUEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 479920 | RODRIGUEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 479921 | RODRIGUEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 479922 | RODRIGUEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 479923 | RODRIGUEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 479924 | RODRIGUEZ RODRIGUEZ, RAUL A | ADDRESS ON FILE | | | | | | | |
| 479925 | RODRIGUEZ RODRIGUEZ, RAUL A. | ADDRESS ON FILE | | | | | | | |
| 479926 | RODRIGUEZ RODRIGUEZ, RAUL B. | ADDRESS ON FILE | | | | | | | |
| 479927 | RODRIGUEZ RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 479928 | RODRIGUEZ RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 479929 | RODRIGUEZ RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 479930 | RODRIGUEZ RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 479931 | RODRIGUEZ RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 479932 | RODRIGUEZ RODRIGUEZ, REINA | ADDRESS ON FILE | | | | | | | |
| 479933 | Rodriguez Rodriguez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 479934 | RODRIGUEZ RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 479935 | RODRIGUEZ RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 479936 | RODRIGUEZ RODRIGUEZ, REYES | ADDRESS ON FILE | | | | | | | |
| 479937 | Rodriguez Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 479938 | Rodriguez Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 479939 | RODRIGUEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 479940 | Rodriguez Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 479941 | RODRIGUEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 479942 | RODRIGUEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 479943 | RODRIGUEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 479944 | Rodriguez Rodriguez, Ricardo A. | ADDRESS ON FILE | | | | | | | |
| 479945 | RODRIGUEZ RODRIGUEZ, RICARDO MIGUEL | ADDRESS ON FILE | | | | | | | |
| 479946 | RODRIGUEZ RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 479947 | RODRIGUEZ RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 479948 | Rodriguez Rodriguez, Richard R | ADDRESS ON FILE | | | | | | | |
| 479949 | RODRIGUEZ RODRIGUEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 479950 | RODRIGUEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 479951 | RODRIGUEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 479952 | RODRIGUEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 479953 | RODRIGUEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 479954 | RODRIGUEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 479955 | RODRIGUEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 479956 | RODRIGUEZ RODRIGUEZ, ROBERTO E. | ADDRESS ON FILE | | | | | | | |
| 479957 | Rodriguez Rodriguez, Roberto J | ADDRESS ON FILE | | | | | | | |
| 479958 | RODRIGUEZ RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 479959 | RODRIGUEZ RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 479960 | RODRIGUEZ RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 479961 | RODRIGUEZ RODRIGUEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| 479962 | RODRIGUEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 479963 | RODRIGUEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 479964 | RODRIGUEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 479965 | RODRIGUEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 479966 | RODRIGUEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 479967 | RODRIGUEZ RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 479969 | RODRIGUEZ RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 479970 | RODRIGUEZ RODRIGUEZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| 479971 | RODRIGUEZ RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 479972 | RODRIGUEZ RODRIGUEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 479973 | RODRIGUEZ RODRIGUEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 479974 | RODRIGUEZ RODRIGUEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 479975 | RODRIGUEZ RODRIGUEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 479976 | RODRIGUEZ RODRIGUEZ, ROSELIS Y | ADDRESS ON FILE | | | | | | | |
| 479977 | RODRIGUEZ RODRIGUEZ, ROSMARIE | ADDRESS ON FILE | | | | | | | |
| 479978 | RODRIGUEZ RODRIGUEZ, ROY | ADDRESS ON FILE | | | | | | | |
| 479979 | RODRIGUEZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 479980 | RODRIGUEZ RODRIGUEZ, RUBEN O | ADDRESS ON FILE | | | | | | | |
| 479981 | RODRIGUEZ RODRIGUEZ, RUDDY A. | ADDRESS ON FILE | | | | | | | |
| 479982 | RODRIGUEZ RODRIGUEZ, RUTH A | ADDRESS ON FILE | | | | | | | |
| 479983 | RODRIGUEZ RODRIGUEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 479984 | RODRIGUEZ RODRIGUEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 479985 | RODRIGUEZ RODRIGUEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 479986 | RODRIGUEZ RODRIGUEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 479987 | RODRIGUEZ RODRIGUEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 479988 | RODRIGUEZ RODRIGUEZ, SACHIRA I. | ADDRESS ON FILE | | | | | | | |
| 479989 | RODRIGUEZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 479990 | RODRIGUEZ RODRIGUEZ, SANDRA ISABEL | ADDRESS ON FILE | | | | | | | |
| 479991 | RODRIGUEZ RODRIGUEZ, SANTIA | ADDRESS ON FILE | | | | | | | |
| 479992 | RODRIGUEZ RODRIGUEZ, SANTO | ADDRESS ON FILE | | | | | | | |
| 479993 | RODRIGUEZ RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 479994 | RODRIGUEZ RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 479995 | RODRIGUEZ RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 479996 | RODRIGUEZ RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 479997 | Rodriguez Rodriguez, Sheidaliz | ADDRESS ON FILE | | | | | | | |
| 479998 | RODRIGUEZ RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 479999 | RODRIGUEZ RODRIGUEZ, SHEILA L | ADDRESS ON FILE | | | | | | | |
| 480000 | RODRIGUEZ RODRIGUEZ, SHEILLA | ADDRESS ON FILE | | | | | | | |
| 480001 | RODRIGUEZ RODRIGUEZ, SHELYSMAR | ADDRESS ON FILE | | | | | | | |
| 480002 | RODRIGUEZ RODRIGUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 480003 | RODRIGUEZ RODRIGUEZ, SIMON | ADDRESS ON FILE | | | | | | | |
| 480004 | RODRIGUEZ RODRIGUEZ, SINDIA | ADDRESS ON FILE | | | | | | | |
| 480005 | RODRIGUEZ RODRIGUEZ, SINDIA | ADDRESS ON FILE | | | | | | | |
| 480006 | RODRIGUEZ RODRIGUEZ, SOBEIDA | ADDRESS ON FILE | | | | | | | |
| 480007 | RODRIGUEZ RODRIGUEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 480008 | RODRIGUEZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 480009 | RODRIGUEZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 480010 | RODRIGUEZ RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 480011 | RODRIGUEZ RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 480012 | RODRIGUEZ RODRIGUEZ, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 480013 | Rodriguez Rodriguez, Sulmeneida | ADDRESS ON FILE | | | | | | | |
| 480014 | RODRIGUEZ RODRIGUEZ, SUSAN N | ADDRESS ON FILE | | | | | | | |
| 480015 | RODRIGUEZ RODRIGUEZ, SYLKIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 480016 | RODRIGUEZ RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 480017 | RODRIGUEZ RODRIGUEZ, TAYMEI | ADDRESS ON FILE | | | | | | | |
| 480018 | RODRIGUEZ RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 480019 | RODRIGUEZ RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 480020 | RODRIGUEZ RODRIGUEZ, THAMAR | ADDRESS ON FILE | | | | | | | |
| 479859 | RODRIGUEZ RODRIGUEZ, THOMAS | ADDRESS ON FILE | | | | | | | |
| 480021 | RODRIGUEZ RODRIGUEZ, TIRSA I | ADDRESS ON FILE | | | | | | | |
| 480022 | RODRIGUEZ RODRIGUEZ, VALERIA M | ADDRESS ON FILE | | | | | | | |
| 480023 | RODRIGUEZ RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 480024 | RODRIGUEZ RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 480025 | RODRIGUEZ RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 480026 | RODRIGUEZ RODRIGUEZ, VICENTA | ADDRESS ON FILE | | | | | | | |
| 480027 | RODRIGUEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 480028 | RODRIGUEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 480029 | RODRIGUEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 480030 | RODRIGUEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 480031 | RODRIGUEZ RODRIGUEZ, VICTORIA A | ADDRESS ON FILE | | | | | | | |
| 480032 | RODRIGUEZ RODRIGUEZ, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 480033 | RODRIGUEZ RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 480034 | RODRIGUEZ RODRIGUEZ, VILMARIS | ADDRESS ON FILE | | | | | | | |
| 480035 | RODRIGUEZ RODRIGUEZ, VILNA L | ADDRESS ON FILE | | | | | | | |
| 480036 | RODRIGUEZ RODRIGUEZ, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 480037 | RODRIGUEZ RODRIGUEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 480038 | RODRIGUEZ RODRIGUEZ, VIRGEN E | ADDRESS ON FILE | | | | | | | |
| 480039 | RODRIGUEZ RODRIGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 480040 | RODRIGUEZ RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 480041 | RODRIGUEZ RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 480042 | RODRIGUEZ RODRIGUEZ, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 480043 | RODRIGUEZ RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 480044 | RODRIGUEZ RODRIGUEZ, VYONETTE | ADDRESS ON FILE | | | | | | | |
| 480045 | RODRIGUEZ RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 480046 | RODRIGUEZ RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 480047 | RODRIGUEZ RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 480048 | RODRIGUEZ RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 480049 | RODRIGUEZ RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 480050 | RODRIGUEZ RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 480051 | RODRIGUEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 480052 | RODRIGUEZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 480053 | RODRIGUEZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 480054 | RODRIGUEZ RODRIGUEZ, WANDA Y | ADDRESS ON FILE | | | | | | | |
| 480055 | RODRIGUEZ RODRIGUEZ, WARREN | ADDRESS ON FILE | | | | | | | |
| 480056 | RODRIGUEZ RODRIGUEZ, WETLY | ADDRESS ON FILE | | | | | | | |
| 480057 | Rodriguez Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 480058 | Rodriguez Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 480059 | RODRIGUEZ RODRIGUEZ, WILHELM Y | ADDRESS ON FILE | | | | | | | |
| 480060 | RODRIGUEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 480061 | RODRIGUEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 480062 | RODRIGUEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 480063 | RODRIGUEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 480064 | RODRIGUEZ RODRIGUEZ, WILMA D. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 480065 | RODRIGUEZ RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 480066 | RODRIGUEZ RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 480067 | RODRIGUEZ RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 480068 | RODRIGUEZ RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 480069 | Rodriguez Rodriguez, Xiomara | ADDRESS ON FILE | | | | | | | |
| 480070 | RODRIGUEZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 480071 | RODRIGUEZ RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 480072 | RODRIGUEZ RODRIGUEZ, YAILIZ | ADDRESS ON FILE | | | | | | | |
| 480073 | RODRIGUEZ RODRIGUEZ, YAIRA M | ADDRESS ON FILE | | | | | | | |
| 479968 | RODRIGUEZ RODRIGUEZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 480074 | RODRIGUEZ RODRIGUEZ, YANCI | ADDRESS ON FILE | | | | | | | |
| 480075 | Rodriguez Rodriguez, Yanitza | ADDRESS ON FILE | | | | | | | |
| 480076 | RODRIGUEZ RODRIGUEZ, YARIMYL | ADDRESS ON FILE | | | | | | | |
| 480077 | RODRIGUEZ RODRIGUEZ, YARISEL | ADDRESS ON FILE | | | | | | | |
| 480078 | RODRIGUEZ RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 480079 | Rodriguez Rodriguez, Yasemilit | ADDRESS ON FILE | | | | | | | |
| 480080 | RODRIGUEZ RODRIGUEZ, YDALMI | ADDRESS ON FILE | | | | | | | |
| 480081 | RODRIGUEZ RODRIGUEZ, YESABELLE | ADDRESS ON FILE | | | | | | | |
| 480082 | RODRIGUEZ RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 480083 | RODRIGUEZ RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 480084 | RODRIGUEZ RODRIGUEZ, YGNACIO | ADDRESS ON FILE | | | | | | | |
| 480085 | RODRIGUEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 480086 | RODRIGUEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 480087 | RODRIGUEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 480088 | RODRIGUEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 480089 | RODRIGUEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 480090 | RODRIGUEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 480091 | RODRIGUEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 480092 | RODRIGUEZ RODRIGUEZ, YOMAR | ADDRESS ON FILE | | | | | | | |
| 480093 | RODRIGUEZ RODRIGUEZ, YOMAR | ADDRESS ON FILE | | | | | | | |
| 480094 | RODRIGUEZ RODRIGUEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 480095 | RODRIGUEZ RODRIGUEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 480096 | RODRIGUEZ RODRIGUEZ, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 480097 | RODRIGUEZ RODRIGUEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 480098 | RODRIGUEZ RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 480099 | RODRIGUEZ RODRIGUEZ, ZAIDA A. | ADDRESS ON FILE | | | | | | | |
| 480100 | RODRIGUEZ RODRIGUEZ, ZAIRA B. | ADDRESS ON FILE | | | | | | | |
| 480101 | RODRIGUEZ RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 480102 | RODRIGUEZ RODRIGUEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 480103 | RODRIGUEZ RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 480104 | RODRIGUEZ RODRIGUEZ, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 480105 | RODRIGUEZ RODRIGUEZ, ZULMEGELIC | ADDRESS ON FILE | | | | | | | |
| 480109 | RODRIGUEZ RODRIGURZ, RODRIGO L | ADDRESS ON FILE | | | | | | | |
| 480110 | RODRIGUEZ RODRIQUEZ, FRANCHESCA M | ADDRESS ON FILE | | | | | | | |
| 480111 | RODRIGUEZ RODZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 480112 | RODRIGUEZ RODZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 480113 | RODRIGUEZ RODZ., REICARLO | ADDRESS ON FILE | | | | | | | |
| 480114 | RODRIGUEZ ROHENA MD, MARIA E | ADDRESS ON FILE | | | | | | | |
| 480115 | RODRIGUEZ ROHENA, ANDRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 480116 | RODRIGUEZ ROHENA, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 480117 | RODRIGUEZ ROHENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 480118 | RODRIGUEZ ROHENA, GINDY Z | ADDRESS ON FILE | | | | | | | |
| 480119 | RODRIGUEZ ROHENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 480120 | RODRIGUEZ ROHENA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 480121 | RODRIGUEZ ROHENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 480122 | RODRIGUEZ ROHENA, SONIA | ADDRESS ON FILE | | | | | | | |
| 480123 | RODRIGUEZ ROHENA, YAMILET A. | ADDRESS ON FILE | | | | | | | |
| 480124 | RODRIGUEZ ROIG, ADA | ADDRESS ON FILE | | | | | | | |
| 480125 | RODRIGUEZ ROIG, MADELINE Z | ADDRESS ON FILE | | | | | | | |
| 480126 | RODRIGUEZ ROIG, RENE | ADDRESS ON FILE | | | | | | | |
| 480127 | RODRIGUEZ ROJAS, ADALID | ADDRESS ON FILE | | | | | | | |
| 480128 | RODRIGUEZ ROJAS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 480129 | RODRIGUEZ ROJAS, AMOS | ADDRESS ON FILE | | | | | | | |
| 480130 | Rodriguez Rojas, Arelis | ADDRESS ON FILE | | | | | | | |
| 480131 | RODRIGUEZ ROJAS, DOLORES | ADDRESS ON FILE | | | | | | | |
| 480132 | RODRIGUEZ ROJAS, ELENA | ADDRESS ON FILE | | | | | | | |
| 480133 | RODRIGUEZ ROJAS, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| 480134 | RODRIGUEZ ROJAS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 480135 | RODRIGUEZ ROJAS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 480136 | RODRIGUEZ ROJAS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 480137 | RODRIGUEZ ROJAS, LUZ S | ADDRESS ON FILE | | | | | | | |
| 480138 | RODRIGUEZ ROJAS, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 480139 | RODRIGUEZ ROJAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 480140 | RODRIGUEZ ROJAS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 480141 | RODRIGUEZ ROJAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 480142 | RODRIGUEZ ROJAS, NAYRA | ADDRESS ON FILE | | | | | | | |
| 480143 | RODRIGUEZ ROJAS, RAMFIS | ADDRESS ON FILE | | | | | | | |
| 480144 | RODRIGUEZ ROJAS, REMY | ADDRESS ON FILE | | | | | | | |
| 480145 | RODRIGUEZ ROJAS, SONIA M | ADDRESS ON FILE | | | | | | | |
| 480146 | RODRIGUEZ ROJAS, TANIA | ADDRESS ON FILE | | | | | | | |
| 480147 | RODRIGUEZ ROJAS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 480148 | Rodriguez Rojas, Xaxier | ADDRESS ON FILE | | | | | | | |
| 480150 | Rodriguez Roldan, Carmelo | ADDRESS ON FILE | | | | | | | |
| 480151 | RODRIGUEZ ROLDAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 480152 | RODRIGUEZ ROLDAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 480153 | RODRIGUEZ ROLDAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 480154 | RODRIGUEZ ROLDAN, GRISEL E | ADDRESS ON FILE | | | | | | | |
| 480155 | RODRIGUEZ ROLDAN, NELIDA | ADDRESS ON FILE | | | | | | | |
| 480156 | RODRIGUEZ ROLDAN, NORMA | ADDRESS ON FILE | | | | | | | |
| 480157 | RODRIGUEZ ROLDAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 480158 | RODRIGUEZ ROLDAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 480159 | RODRIGUEZ ROLDAN, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 480160 | RODRIGUEZ ROLLAND, CARLOS | ADDRESS ON FILE | | | | | | | |
| 480161 | RODRIGUEZ ROLLAND, WALLY | ADDRESS ON FILE | | | | | | | |
| 480162 | RODRIGUEZ ROLON, AIDA G | ADDRESS ON FILE | | | | | | | |
| 480163 | RODRIGUEZ ROLON, EHILEEN | ADDRESS ON FILE | | | | | | | |
| 480164 | RODRIGUEZ ROLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 480165 | RODRIGUEZ ROLON, JERAMHIR | ADDRESS ON FILE | | | | | | | |
| 480166 | RODRIGUEZ ROLON, LYDMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 480167 | RODRIGUEZ ROLON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 480168 | RODRIGUEZ ROLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 480169 | RODRIGUEZ ROLON, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 480170 | RODRIGUEZ ROLON, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 480171 | RODRIGUEZ ROLON, ZORAYDA | ADDRESS ON FILE | | | | | | | |
| 480172 | RODRIGUEZ ROLONS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 480173 | RODRIGUEZ ROMAN MD, ZULMARY | ADDRESS ON FILE | | | | | | | |
| 480174 | RODRIGUEZ ROMAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 480175 | RODRIGUEZ ROMAN, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 480176 | RODRIGUEZ ROMAN, AIDA M | ADDRESS ON FILE | | | | | | | |
| 480177 | RODRIGUEZ ROMAN, ALDA L. | ADDRESS ON FILE | | | | | | | |
| 480178 | RODRIGUEZ ROMAN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 480179 | RODRIGUEZ ROMAN, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 480180 | RODRIGUEZ ROMAN, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 480181 | RODRIGUEZ ROMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 480182 | RODRIGUEZ ROMAN, ANA C | ADDRESS ON FILE | | | | | | | |
| 480183 | Rodriguez Roman, Anaida M | ADDRESS ON FILE | | | | | | | |
| 480184 | RODRIGUEZ ROMAN, ANAIDA M. | ADDRESS ON FILE | | | | | | | |
| 480185 | RODRIGUEZ ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 480186 | RODRIGUEZ ROMAN, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 480187 | RODRIGUEZ ROMAN, AUREA M | ADDRESS ON FILE | | | | | | | |
| 480188 | RODRIGUEZ ROMAN, AURORA | ADDRESS ON FILE | | | | | | | |
| 480189 | RODRIGUEZ ROMAN, AYNIS | ADDRESS ON FILE | | | | | | | |
| 480190 | RODRIGUEZ ROMAN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 480191 | RODRIGUEZ ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 480192 | RODRIGUEZ ROMAN, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 480193 | RODRIGUEZ ROMAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 480194 | RODRIGUEZ ROMAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 480195 | RODRIGUEZ ROMAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 480196 | RODRIGUEZ ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 480197 | RODRIGUEZ ROMAN, DAVID A. | ADDRESS ON FILE | | | | | | | |
| 480198 | RODRIGUEZ ROMAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 480199 | Rodriguez Roman, Edwin N | ADDRESS ON FILE | | | | | | | |
| 480200 | RODRIGUEZ ROMAN, ELBA | ADDRESS ON FILE | | | | | | | |
| 480201 | RODRIGUEZ ROMAN, ELISA | ADDRESS ON FILE | | | | | | | |
| 480202 | RODRIGUEZ ROMAN, ENID E | ADDRESS ON FILE | | | | | | | |
| 480203 | RODRIGUEZ ROMAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 480204 | RODRIGUEZ ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 480205 | RODRIGUEZ ROMAN, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 480206 | RODRIGUEZ ROMAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 480207 | RODRIGUEZ ROMAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 480208 | RODRIGUEZ ROMAN, HALEXANDER | ADDRESS ON FILE | | | | | | | |
| 480209 | RODRIGUEZ ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 480210 | RODRIGUEZ ROMAN, HEIDY | ADDRESS ON FILE | | | | | | | |
| 480211 | RODRIGUEZ ROMAN, INGRID S. | ADDRESS ON FILE | | | | | | | |
| 480212 | RODRIGUEZ ROMAN, IRIS L | ADDRESS ON FILE | | | | | | | |
| 480213 | RODRIGUEZ ROMAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 480214 | RODRIGUEZ ROMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 480215 | RODRIGUEZ ROMAN, JEIDY | ADDRESS ON FILE | | | | | | | |
| 480216 | Rodriguez Roman, Jose | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 480217 | RODRIGUEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 480218 | RODRIGUEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 480219 | RODRIGUEZ ROMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 480220 | Rodriguez Roman, Jose A | ADDRESS ON FILE | | | | | | | |
| 480221 | RODRIGUEZ ROMAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 480222 | RODRIGUEZ ROMAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| 480223 | RODRIGUEZ ROMAN, JOSEPH E | ADDRESS ON FILE | | | | | | | |
| 480224 | RODRIGUEZ ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 480225 | RODRIGUEZ ROMAN, JUAN A | ADDRESS ON FILE | | | | | | | |
| 480226 | Rodriguez Roman, Juan A | ADDRESS ON FILE | | | | | | | |
| 480227 | RODRIGUEZ ROMAN, KERMIT | ADDRESS ON FILE | | | | | | | |
| 480228 | RODRIGUEZ ROMAN, LIZZA | ADDRESS ON FILE | | | | | | | |
| 480229 | RODRIGUEZ ROMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 480230 | RODRIGUEZ ROMAN, LUIGGI | ADDRESS ON FILE | | | | | | | |
| 480231 | RODRIGUEZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 480232 | RODRIGUEZ ROMAN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 480233 | RODRIGUEZ ROMAN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 480234 | RODRIGUEZ ROMAN, LYNDMARIE | ADDRESS ON FILE | | | | | | | |
| 480235 | RODRIGUEZ ROMAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 480236 | RODRIGUEZ ROMAN, MADELYN | ADDRESS ON FILE | | | | | | | |
| 480237 | RODRIGUEZ ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 480238 | RODRIGUEZ ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 480239 | RODRIGUEZ ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 480240 | RODRIGUEZ ROMAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 480241 | RODRIGUEZ ROMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 480242 | RODRIGUEZ ROMAN, MARIA J | ADDRESS ON FILE | | | | | | | |
| 480243 | RODRIGUEZ ROMAN, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 480244 | RODRIGUEZ ROMAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 480245 | RODRIGUEZ ROMAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 480246 | RODRIGUEZ ROMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 480247 | RODRIGUEZ ROMAN, MIRZA | ADDRESS ON FILE | | | | | | | |
| 480248 | RODRIGUEZ ROMAN, MIRZA I | ADDRESS ON FILE | | | | | | | |
| 480249 | RODRIGUEZ ROMAN, MYLCA | ADDRESS ON FILE | | | | | | | |
| 480250 | RODRIGUEZ ROMAN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 480251 | RODRIGUEZ ROMAN, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 480252 | RODRIGUEZ ROMAN, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 480254 | RODRIGUEZ ROMAN, ONITT | ADDRESS ON FILE | | | | | | | |
| 480255 | RODRIGUEZ ROMAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 480256 | RODRIGUEZ ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 480257 | RODRIGUEZ ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 480258 | RODRIGUEZ ROMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 480259 | Rodriguez Roman, Ramon L | ADDRESS ON FILE | | | | | | | |
| 480260 | RODRIGUEZ ROMAN, REBECA | ADDRESS ON FILE | | | | | | | |
| 480261 | RODRIGUEZ ROMAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 480262 | RODRIGUEZ ROMAN, RENE | ADDRESS ON FILE | | | | | | | |
| 480263 | RODRIGUEZ ROMAN, ROSA I | ADDRESS ON FILE | | | | | | | |
| 480264 | RODRIGUEZ ROMAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| 480265 | RODRIGUEZ ROMAN, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 480266 | RODRIGUEZ ROMAN, ROSENDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 480267 | RODRIGUEZ ROMAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 480268 | RODRIGUEZ ROMAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 480269 | RODRIGUEZ ROMAN, WALTER | ADDRESS ON FILE | | | | | | | |
| 480270 | RODRIGUEZ ROMAN, WENDY | ADDRESS ON FILE | | | | | | | |
| 480271 | RODRIGUEZ ROMAN, ZULMARY | ADDRESS ON FILE | | | | | | | |
| 480274 | RODRIGUEZ ROMERO, ALEYDA | ADDRESS ON FILE | | | | | | | |
| 480275 | RODRIGUEZ ROMERO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 480276 | RODRIGUEZ ROMERO, DUBEL | ADDRESS ON FILE | | | | | | | |
| 480277 | RODRIGUEZ ROMERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 480278 | RODRIGUEZ ROMERO, GILGUI | ADDRESS ON FILE | | | | | | | |
| 480279 | RODRIGUEZ ROMERO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 480280 | RODRIGUEZ ROMERO, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 480281 | Rodriguez Romero, Mayra | ADDRESS ON FILE | | | | | | | |
| 480282 | RODRIGUEZ ROMERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 480283 | RODRIGUEZ ROMERO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 480284 | RODRIGUEZ ROMERO, NINOTCKA | ADDRESS ON FILE | | | | | | | |
| 480285 | Rodriguez Romero, Pedro | ADDRESS ON FILE | | | | | | | |
| 480286 | RODRIGUEZ ROMERO, RAISA A | ADDRESS ON FILE | | | | | | | |
| 480287 | RODRIGUEZ ROMERO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 480288 | RODRIGUEZ ROMERO, SIXTO | ADDRESS ON FILE | | | | | | | |
| 480290 | RODRIGUEZ ROMERO, SOL L. | ADDRESS ON FILE | | | | | | | |
| 480291 | RODRIGUEZ ROMEU, JANYRA | ADDRESS ON FILE | | | | | | | |
| 480292 | RODRIGUEZ RONDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 480293 | RODRIGUEZ RONDA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 480294 | RODRIGUEZ RONDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 480295 | RODRIGUEZ RONDA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 480296 | RODRIGUEZ RONDON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 480297 | RODRIGUEZ RONDON, MARIA C | ADDRESS ON FILE | | | | | | | |
| 480298 | RODRIGUEZ ROQUE, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 480299 | RODRIGUEZ ROQUE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 480300 | RODRIGUEZ ROQUE, MARIA D | ADDRESS ON FILE | | | | | | | |
| 480301 | RODRIGUEZ ROQUE, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 480302 | RODRIGUEZ RORIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 480303 | RODRIGUEZ ROSA MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| 480304 | RODRIGUEZ ROSA MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 480305 | Rodriguez Rosa, Ada E | ADDRESS ON FILE | | | | | | | |
| 480306 | RODRIGUEZ ROSA, AIDA R | ADDRESS ON FILE | | | | | | | |
| 480307 | RODRIGUEZ ROSA, ALAN | ADDRESS ON FILE | | | | | | | |
| 480253 | RODRIGUEZ ROSA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 480308 | RODRIGUEZ ROSA, ALMA N | ADDRESS ON FILE | | | | | | | |
| 480309 | RODRIGUEZ ROSA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 480310 | RODRIGUEZ ROSA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 480311 | RODRIGUEZ ROSA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 480312 | RODRIGUEZ ROSA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 480313 | RODRIGUEZ ROSA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 480314 | RODRIGUEZ ROSA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 480315 | RODRIGUEZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 480316 | RODRIGUEZ ROSA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 480317 | RODRIGUEZ ROSA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 480318 | Rodriguez Rosa, Chazmin | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 480319 | Rodriguez Rosa, Eddy A. | ADDRESS ON FILE | | | | | | | |
| 480320 | RODRIGUEZ ROSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 480321 | RODRIGUEZ ROSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 480322 | RODRIGUEZ ROSA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 480323 | RODRIGUEZ ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 480324 | RODRIGUEZ ROSA, ELSA L | ADDRESS ON FILE | | | | | | | |
| 480325 | RODRIGUEZ ROSA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 480326 | RODRIGUEZ ROSA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 480327 | RODRIGUEZ ROSA, HELEN | ADDRESS ON FILE | | | | | | | |
| 480328 | RODRIGUEZ ROSA, ILIA B | ADDRESS ON FILE | | | | | | | |
| 480329 | RODRIGUEZ ROSA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 480330 | RODRIGUEZ ROSA, JAIME | ADDRESS ON FILE | | | | | | | |
| 480331 | RODRIGUEZ ROSA, JEANISE | ADDRESS ON FILE | | | | | | | |
| 480332 | RODRIGUEZ ROSA, JELITZA | ADDRESS ON FILE | | | | | | | |
| 480333 | RODRIGUEZ ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 480334 | RODRIGUEZ ROSA, JOANNE M. | ADDRESS ON FILE | | | | | | | |
| 480335 | RODRIGUEZ ROSA, JOEL | ADDRESS ON FILE | | | | | | | |
| 480336 | RODRIGUEZ ROSA, JOHN J | ADDRESS ON FILE | | | | | | | |
| 480337 | RODRIGUEZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 480338 | RODRIGUEZ ROSA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 480339 | RODRIGUEZ ROSA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 480341 | RODRIGUEZ ROSA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 480342 | RODRIGUEZ ROSA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 480343 | RODRIGUEZ ROSA, JULIO | ADDRESS ON FILE | | | | | | | |
| 480344 | RODRIGUEZ ROSA, LEONEL | ADDRESS ON FILE | | | | | | | |
| 480345 | RODRIGUEZ ROSA, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 480346 | RODRIGUEZ ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 480347 | RODRIGUEZ ROSA, LUZ ODILIA | ADDRESS ON FILE | | | | | | | |
| 480348 | RODRIGUEZ ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 480349 | RODRIGUEZ ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 480350 | RODRIGUEZ ROSA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 480351 | RODRIGUEZ ROSA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 480352 | RODRIGUEZ ROSA, MARY L | ADDRESS ON FILE | | | | | | | |
| 480353 | RODRIGUEZ ROSA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 480354 | RODRIGUEZ ROSA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 480355 | RODRIGUEZ ROSA, MELITZA | ADDRESS ON FILE | | | | | | | |
| 480356 | RODRIGUEZ ROSA, NARDA | ADDRESS ON FILE | | | | | | | |
| 480357 | RODRIGUEZ ROSA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 480358 | Rodriguez Rosa, Neftaly | ADDRESS ON FILE | | | | | | | |
| 480359 | RODRIGUEZ ROSA, NELSON | ADDRESS ON FILE | | | | | | | |
| 480360 | RODRIGUEZ ROSA, NIEVES M | ADDRESS ON FILE | | | | | | | |
| 480361 | RODRIGUEZ ROSA, NOHEMI D. | ADDRESS ON FILE | | | | | | | |
| 480362 | RODRIGUEZ ROSA, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 480363 | Rodriguez Rosa, Oscar | ADDRESS ON FILE | | | | | | | |
| 480364 | RODRIGUEZ ROSA, RAIXA | ADDRESS ON FILE | | | | | | | |
| 480365 | RODRIGUEZ ROSA, RAMON | ADDRESS ON FILE | | | | | | | |
| 480366 | RODRIGUEZ ROSA, RENE M. | ADDRESS ON FILE | | | | | | | |
| 480367 | RODRIGUEZ ROSA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 480368 | RODRIGUEZ ROSA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 480369 | RODRIGUEZ ROSA, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 480370 | RODRIGUEZ ROSA, ROSA | ADDRESS ON FILE | | | | | | | |
| 480371 | RODRIGUEZ ROSA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 480372 | RODRIGUEZ ROSA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 480373 | RODRIGUEZ ROSA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 480374 | RODRIGUEZ ROSA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 480375 | RODRIGUEZ ROSA, VIVIAN E. | ADDRESS ON FILE | | | | | | | |
| 480376 | RODRIGUEZ ROSA, WILMA I | ADDRESS ON FILE | | | | | | | |
| 480377 | RODRIGUEZ ROSA, WILTON J | ADDRESS ON FILE | | | | | | | |
| 480378 | RODRIGUEZ ROSA, YAHAIRA I | ADDRESS ON FILE | | | | | | | |
| 480379 | RODRIGUEZ ROSA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 480380 | RODRIGUEZ ROSA, YERICA | ADDRESS ON FILE | | | | | | | |
| 480381 | RODRIGUEZ ROSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 480382 | RODRIGUEZ ROSADO, ADA | ADDRESS ON FILE | | | | | | | |
| 480383 | RODRIGUEZ ROSADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 480384 | RODRIGUEZ ROSADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 480385 | RODRIGUEZ ROSADO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 480386 | RODRIGUEZ ROSADO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 480387 | RODRIGUEZ ROSADO, ALFRED R | ADDRESS ON FILE | | | | | | | |
| 480388 | RODRIGUEZ ROSADO, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 480389 | RODRIGUEZ ROSADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 480390 | RODRIGUEZ ROSADO, ARTURO J. | ADDRESS ON FILE | | | | | | | |
| 480391 | RODRIGUEZ ROSADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 480392 | RODRIGUEZ ROSADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 480393 | RODRIGUEZ ROSADO, BELINDA | ADDRESS ON FILE | | | | | | | |
| 480394 | RODRIGUEZ ROSADO, BENITO | ADDRESS ON FILE | | | | | | | |
| 480395 | RODRIGUEZ ROSADO, BRENDALEE | ADDRESS ON FILE | | | | | | | |
| 480397 | RODRIGUEZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 480398 | RODRIGUEZ ROSADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 480399 | RODRIGUEZ ROSADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 480400 | RODRIGUEZ ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 480401 | RODRIGUEZ ROSADO, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 480402 | RODRIGUEZ ROSADO, CAROL J | ADDRESS ON FILE | | | | | | | |
| 480403 | RODRIGUEZ ROSADO, CECILIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 480404 | RODRIGUEZ ROSADO, CELIA | ADDRESS ON FILE | | | | | | | |
| 480405 | RODRIGUEZ ROSADO, CLARA L | ADDRESS ON FILE | | | | | | | |
| 480406 | RODRIGUEZ ROSADO, CRISPIN | ADDRESS ON FILE | | | | | | | |
| 480407 | RODRIGUEZ ROSADO, CRISPIN | ADDRESS ON FILE | | | | | | | |
| 480408 | RODRIGUEZ ROSADO, DARLENE | ADDRESS ON FILE | | | | | | | |
| 480409 | RODRIGUEZ ROSADO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 480410 | RODRIGUEZ ROSADO, DELIA F | ADDRESS ON FILE | | | | | | | |
| 480411 | RODRIGUEZ ROSADO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 480412 | RODRIGUEZ ROSADO, DORA | ADDRESS ON FILE | | | | | | | |
| 480413 | RODRIGUEZ ROSADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 480414 | RODRIGUEZ ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 480415 | RODRIGUEZ ROSADO, ENID | ADDRESS ON FILE | | | | | | | |
| 480416 | RODRIGUEZ ROSADO, ENID | ADDRESS ON FILE | | | | | | | |
| 480417 | RODRIGUEZ ROSADO, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 480418 | RODRIGUEZ ROSADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 480420 | RODRIGUEZ ROSADO, HAROLD E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 480421 | RODRIGUEZ ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 480422 | RODRIGUEZ ROSADO, HENRY | ADDRESS ON FILE | | | | | | | |
| 480423 | RODRIGUEZ ROSADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 480424 | RODRIGUEZ ROSADO, IVETTE A | ADDRESS ON FILE | | | | | | | |
| 480425 | RODRIGUEZ ROSADO, JOMARA | ADDRESS ON FILE | | | | | | | |
| 480426 | RODRIGUEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 480427 | RODRIGUEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 480428 | RODRIGUEZ ROSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 480429 | Rodriguez Rosado, Jose A | ADDRESS ON FILE | | | | | | | |
| 480430 | RODRIGUEZ ROSADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 480396 | RODRIGUEZ ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 480431 | RODRIGUEZ ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 480432 | RODRIGUEZ ROSADO, JUAN D | ADDRESS ON FILE | | | | | | | |
| 480433 | RODRIGUEZ ROSADO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 480434 | RODRIGUEZ ROSADO, LEDA I | ADDRESS ON FILE | | | | | | | |
| 480435 | RODRIGUEZ ROSADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 480436 | RODRIGUEZ ROSADO, LIXDALI | ADDRESS ON FILE | | | | | | | |
| 480437 | RODRIGUEZ ROSADO, LOUANN | ADDRESS ON FILE | | | | | | | |
| 480438 | RODRIGUEZ ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 480439 | RODRIGUEZ ROSADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 480440 | RODRIGUEZ ROSADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 480441 | RODRIGUEZ ROSADO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 480442 | RODRIGUEZ ROSADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 480443 | RODRIGUEZ ROSADO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 480444 | RODRIGUEZ ROSADO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 480445 | RODRIGUEZ ROSADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 480446 | RODRIGUEZ ROSADO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 480447 | RODRIGUEZ ROSADO, MARIDALIZ | ADDRESS ON FILE | | | | | | | |
| 480448 | RODRIGUEZ ROSADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 480449 | RODRIGUEZ ROSADO, MARTA E | ADDRESS ON FILE | | | | | | | |
| 480450 | RODRIGUEZ ROSADO, MARTA J | ADDRESS ON FILE | | | | | | | |
| 480451 | RODRIGUEZ ROSADO, MARY L | ADDRESS ON FILE | | | | | | | |
| 480452 | RODRIGUEZ ROSADO, MERNI | ADDRESS ON FILE | | | | | | | |
| 480453 | RODRIGUEZ ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 480454 | RODRIGUEZ ROSADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 480455 | RODRIGUEZ ROSADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 480456 | RODRIGUEZ ROSADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 480457 | RODRIGUEZ ROSADO, MOISES | ADDRESS ON FILE | | | | | | | |
| 480458 | RODRIGUEZ ROSADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 480459 | Rodriguez Rosado, Nelson | ADDRESS ON FILE | | | | | | | |
| 480460 | RODRIGUEZ ROSADO, NESLIBER | ADDRESS ON FILE | | | | | | | |
| 480461 | RODRIGUEZ ROSADO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 480462 | RODRIGUEZ ROSADO, NILSA | ADDRESS ON FILE | | | | | | | |
| 480463 | RODRIGUEZ ROSADO, NIVIA I. | ADDRESS ON FILE | | | | | | | |
| 480464 | RODRIGUEZ ROSADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 480465 | Rodriguez Rosado, Olga M. | ADDRESS ON FILE | | | | | | | |
| 480466 | RODRIGUEZ ROSADO, OMAR M | ADDRESS ON FILE | | | | | | | |
| 480467 | RODRIGUEZ ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 480468 | Rodriguez Rosado, Rafael | ADDRESS ON FILE | | | | | | | |
| 480469 | RODRIGUEZ ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 480470 | RODRIGUEZ ROSADO, RAFAEL W. | ADDRESS ON FILE | | | | | | | |
| 480471 | RODRIGUEZ ROSADO, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 480472 | RODRIGUEZ ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 480473 | RODRIGUEZ ROSADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 480474 | RODRIGUEZ ROSADO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 480475 | RODRIGUEZ ROSADO, RUBEN E | ADDRESS ON FILE | | | | | | | |
| 480476 | RODRIGUEZ ROSADO, SALLY | ADDRESS ON FILE | | | | | | | |
| 480477 | RODRIGUEZ ROSADO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 480478 | RODRIGUEZ ROSADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 480479 | RODRIGUEZ ROSADO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 480480 | RODRIGUEZ ROSADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 480481 | Rodriguez Rosado, Victor | ADDRESS ON FILE | | | | | | | |
| 480482 | RODRIGUEZ ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 480483 | Rodriguez Rosado, Victor M. | ADDRESS ON FILE | | | | | | | |
| 480484 | RODRIGUEZ ROSADO, WAILANI | ADDRESS ON FILE | | | | | | | |
| 480485 | RODRIGUEZ ROSADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 480486 | RODRIGUEZ ROSADO, WENDY N | ADDRESS ON FILE | | | | | | | |
| 480487 | RODRIGUEZ ROSADO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 480488 | RODRIGUEZ ROSADO, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 480489 | RODRIGUEZ ROSADO, YARINNETTE | ADDRESS ON FILE | | | | | | | |
| 480490 | RODRIGUEZ ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 480491 | RODRIGUEZ ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 480492 | RODRIGUEZ ROSADO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 480493 | RODRIGUEZ ROSALES, PETRA | ADDRESS ON FILE | | | | | | | |
| 480494 | RODRIGUEZ ROSARIO, ADLIM | ADDRESS ON FILE | | | | | | | |
| 480495 | RODRIGUEZ ROSARIO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 480496 | RODRIGUEZ ROSARIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 480497 | RODRIGUEZ ROSARIO, ALVIDALIA | ADDRESS ON FILE | | | | | | | |
| 480498 | RODRIGUEZ ROSARIO, ANA E. | ADDRESS ON FILE | | | | | | | |
| 480499 | RODRIGUEZ ROSARIO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 480500 | RODRIGUEZ ROSARIO, ARTURO L. | ADDRESS ON FILE | | | | | | | |
| 480501 | RODRIGUEZ ROSARIO, AURELIA | ADDRESS ON FILE | | | | | | | |
| 480503 | RODRIGUEZ ROSARIO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 480504 | RODRIGUEZ ROSARIO, BENIVETTE | ADDRESS ON FILE | | | | | | | |
| 480505 | RODRIGUEZ ROSARIO, BIDKAR | ADDRESS ON FILE | | | | | | | |
| 480506 | RODRIGUEZ ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 480507 | RODRIGUEZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 480508 | RODRIGUEZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 480509 | RODRIGUEZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 480510 | RODRIGUEZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 480511 | RODRIGUEZ ROSARIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 480512 | RODRIGUEZ ROSARIO, CESAR | ADDRESS ON FILE | | | | | | | |
| 480513 | RODRIGUEZ ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 480515 | RODRIGUEZ ROSARIO, DELIA | ADDRESS ON FILE | | | | | | | |
| 480516 | RODRIGUEZ ROSARIO, DIANA DEL C | ADDRESS ON FILE | | | | | | | |
| 480517 | RODRIGUEZ ROSARIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 480518 | RODRIGUEZ ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 480519 | RODRIGUEZ ROSARIO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 480520 | RODRIGUEZ ROSARIO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 480521 | RODRIGUEZ ROSARIO, ESPERANZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 480522 | RODRIGUEZ ROSARIO, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 480523 | RODRIGUEZ ROSARIO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 480524 | RODRIGUEZ ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 480525 | RODRIGUEZ ROSARIO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 480526 | RODRIGUEZ ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 480527 | RODRIGUEZ ROSARIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 480528 | RODRIGUEZ ROSARIO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 480529 | RODRIGUEZ ROSARIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 480530 | RODRIGUEZ ROSARIO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 480531 | RODRIGUEZ ROSARIO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 480532 | RODRIGUEZ ROSARIO, HECTOR S | ADDRESS ON FILE | | | | | | | |
| 480533 | RODRIGUEZ ROSARIO, HILDA | ADDRESS ON FILE | | | | | | | |
| 480534 | RODRIGUEZ ROSARIO, HILTON | ADDRESS ON FILE | | | | | | | |
| 480535 | RODRIGUEZ ROSARIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 480536 | RODRIGUEZ ROSARIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 480537 | RODRIGUEZ ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 480502 | RODRIGUEZ ROSARIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 480538 | RODRIGUEZ ROSARIO, JESUS F | ADDRESS ON FILE | | | | | | | |
| 480539 | RODRIGUEZ ROSARIO, JETHICA A | ADDRESS ON FILE | | | | | | | |
| 480540 | RODRIGUEZ ROSARIO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 480541 | RODRIGUEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 480542 | RODRIGUEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 480543 | RODRIGUEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 480544 | RODRIGUEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 480545 | Rodriguez Rosario, Jose E | ADDRESS ON FILE | | | | | | | |
| 480546 | RODRIGUEZ ROSARIO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 480547 | RODRIGUEZ ROSARIO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 480548 | RODRIGUEZ ROSARIO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 480549 | RODRIGUEZ ROSARIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 480550 | Rodriguez Rosario, Jose R | ADDRESS ON FILE | | | | | | | |
| 480551 | Rodriguez Rosario, Jose R | ADDRESS ON FILE | | | | | | | |
| 480552 | RODRIGUEZ ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 480553 | RODRIGUEZ ROSARIO, JUAN B | ADDRESS ON FILE | | | | | | | |
| 480554 | RODRIGUEZ ROSARIO, JUAN DEL C | ADDRESS ON FILE | | | | | | | |
| 480289 | RODRIGUEZ ROSARIO, KAREN | ADDRESS ON FILE | | | | | | | |
| 480555 | RODRIGUEZ ROSARIO, KAREN | ADDRESS ON FILE | | | | | | | |
| 480556 | RODRIGUEZ ROSARIO, KARILYN | ADDRESS ON FILE | | | | | | | |
| 480557 | RODRIGUEZ ROSARIO, KARLA | ADDRESS ON FILE | | | | | | | |
| 480558 | RODRIGUEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 480559 | RODRIGUEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 480560 | RODRIGUEZ ROSARIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 480561 | RODRIGUEZ ROSARIO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 480562 | RODRIGUEZ ROSARIO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 480563 | RODRIGUEZ ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 480564 | RODRIGUEZ ROSARIO, MARELISA | ADDRESS ON FILE | | | | | | | |
| 480565 | RODRIGUEZ ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 480566 | RODRIGUEZ ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 480567 | RODRIGUEZ ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 480568 | RODRIGUEZ ROSARIO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 480569 | RODRIGUEZ ROSARIO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 480570 | RODRIGUEZ ROSARIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 480571 | RODRIGUEZ ROSARIO, MARIEL L | ADDRESS ON FILE | | | | | | | |
| 480572 | RODRIGUEZ ROSARIO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 480573 | RODRIGUEZ ROSARIO, MARTINA | ADDRESS ON FILE | | | | | | | |
| 480574 | Rodriguez Rosario, Milagros | ADDRESS ON FILE | | | | | | | |
| 480575 | RODRIGUEZ ROSARIO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 480576 | RODRIGUEZ ROSARIO, NANETTE | ADDRESS ON FILE | | | | | | | |
| 480577 | RODRIGUEZ ROSARIO, NAYDA J | ADDRESS ON FILE | | | | | | | |
| 480578 | RODRIGUEZ ROSARIO, NOEL | ADDRESS ON FILE | | | | | | | |
| 480579 | RODRIGUEZ ROSARIO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 480580 | Rodriguez Rosario, Odalys | ADDRESS ON FILE | | | | | | | |
| 480581 | RODRIGUEZ ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 480582 | Rodriguez Rosario, Pedro L | ADDRESS ON FILE | | | | | | | |
| 480583 | RODRIGUEZ ROSARIO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 480584 | RODRIGUEZ ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 480585 | RODRIGUEZ ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 480586 | RODRIGUEZ ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 480587 | RODRIGUEZ ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 480588 | RODRIGUEZ ROSARIO, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 480589 | RODRIGUEZ ROSARIO, SHELLYMAR | ADDRESS ON FILE | | | | | | | |
| 480590 | RODRIGUEZ ROSARIO, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 480592 | RODRIGUEZ ROSARIO, TERESA | ADDRESS ON FILE | | | | | | | |
| 480593 | RODRIGUEZ ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 480594 | RODRIGUEZ ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 480595 | RODRIGUEZ ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 480596 | RODRIGUEZ ROSARIO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 480597 | RODRIGUEZ ROSARIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 480598 | RODRIGUEZ ROSARIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 480599 | RODRIGUEZ ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 480600 | RODRIGUEZ ROSARIO, ZASHA | ADDRESS ON FILE | | | | | | | |
| 480602 | RODRIGUEZ ROSAS, ANA B | ADDRESS ON FILE | | | | | | | |
| 480603 | RODRIGUEZ ROSAS, FELICITA I | ADDRESS ON FILE | | | | | | | |
| 480604 | RODRIGUEZ ROSAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 480605 | RODRIGUEZ ROSAS, LUZ H | ADDRESS ON FILE | | | | | | | |
| 480606 | RODRIGUEZ ROSDRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 480607 | RODRIGUEZ ROSELLO, FELIX | ADDRESS ON FILE | | | | | | | |
| 480608 | RODRIGUEZ ROSELLO, MONICA | ADDRESS ON FILE | | | | | | | |
| 480609 | RODRIGUEZ ROSELLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 480610 | RODRIGUEZ ROSSY, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 480611 | RODRIGUEZ ROSSY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 480612 | RODRIGUEZ ROTH, CARLOS | ADDRESS ON FILE | | | | | | | |
| 480613 | RODRIGUEZ ROTH, MELISSA | ADDRESS ON FILE | | | | | | | |
| 480614 | RODRIGUEZ ROURA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 480615 | RODRIGUEZ ROURE, KARLA | ADDRESS ON FILE | | | | | | | |
| 480616 | RODRIGUEZ ROVIRA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 480617 | RODRIGUEZ ROZADA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 480618 | RODRIGUEZ RUBASSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 480619 | RODRIGUEZ RUBERT, CARMEN | ADDRESS ON FILE | | | | | | | |
| 480620 | RODRIGUEZ RUBERT, LUIS A | ADDRESS ON FILE | | | | | | | |
| 480621 | RODRIGUEZ RUBERTE, VIRGILIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 480622 | RODRIGUEZ RUBET, YASSELYN | ADDRESS ON FILE | | | | | | | |
| 480623 | RODRIGUEZ RUBIN, SANTA | ADDRESS ON FILE | | | | | | | |
| 480624 | RODRIGUEZ RUIZ MD, IVETTE | ADDRESS ON FILE | | | | | | | |
| 480625 | RODRIGUEZ RUIZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 480626 | RODRIGUEZ RUIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 480628 | RODRIGUEZ RUIZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 480629 | RODRIGUEZ RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 480630 | RODRIGUEZ RUIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 480631 | RODRIGUEZ RUIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 480632 | RODRIGUEZ RUIZ, ARLINDA | ADDRESS ON FILE | | | | | | | |
| 480633 | RODRIGUEZ RUIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 480634 | RODRIGUEZ RUIZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 480635 | RODRIGUEZ RUIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 480636 | Rodriguez Ruiz, Benjamin | ADDRESS ON FILE | | | | | | | |
| 480637 | RODRIGUEZ RUIZ, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| 480638 | RODRIGUEZ RUIZ, BIANCA M | ADDRESS ON FILE | | | | | | | |
| 480639 | RODRIGUEZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 480640 | RODRIGUEZ RUIZ, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| 480641 | RODRIGUEZ RUIZ, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 480642 | RODRIGUEZ RUIZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 480643 | RODRIGUEZ RUIZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 480644 | RODRIGUEZ RUIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 480645 | RODRIGUEZ RUIZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 480646 | RODRIGUEZ RUIZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 480647 | RODRIGUEZ RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 480648 | RODRIGUEZ RUIZ, EDWIN O. | ADDRESS ON FILE | | | | | | | |
| 480649 | Rodriguez Ruiz, Edwin O. | ADDRESS ON FILE | | | | | | | |
| 480650 | RODRIGUEZ RUIZ, ELBA E | ADDRESS ON FILE | | | | | | | |
| 480651 | RODRIGUEZ RUIZ, ELIZARDO | ADDRESS ON FILE | | | | | | | |
| 480652 | RODRIGUEZ RUIZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 480653 | RODRIGUEZ RUIZ, EMMA J | ADDRESS ON FILE | | | | | | | |
| 480654 | RODRIGUEZ RUIZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 480655 | Rodriguez Ruiz, Evelyn | ADDRESS ON FILE | | | | | | | |
| 480656 | RODRIGUEZ RUIZ, FABIOLA M | ADDRESS ON FILE | | | | | | | |
| 480657 | RODRIGUEZ RUIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 480658 | RODRIGUEZ RUIZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 480659 | RODRIGUEZ RUIZ, FRANCIS J | ADDRESS ON FILE | | | | | | | |
| 480660 | RODRIGUEZ RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 480661 | RODRIGUEZ RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 480662 | RODRIGUEZ RUIZ, GEMINELLY | ADDRESS ON FILE | | | | | | | |
| 480663 | RODRIGUEZ RUIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 480664 | RODRIGUEZ RUIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 480665 | RODRIGUEZ RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 480666 | RODRIGUEZ RUIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 480667 | RODRIGUEZ RUIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 480668 | Rodriguez Ruiz, Hiram A | ADDRESS ON FILE | | | | | | | |
| 480669 | RODRIGUEZ RUIZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 480670 | RODRIGUEZ RUIZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 480671 | RODRIGUEZ RUIZ, INEABEL | ADDRESS ON FILE | | | | | | | |
| 480672 | RODRIGUEZ RUIZ, INEABEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 480673 | RODRIGUEZ RUIZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 480674 | RODRIGUEZ RUIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 480675 | RODRIGUEZ RUIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 480676 | RODRIGUEZ RUIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 480677 | RODRIGUEZ RUIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 480678 | RODRIGUEZ RUIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 480679 | RODRIGUEZ RUIZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 480680 | Rodriguez Ruiz, Jeanette M | ADDRESS ON FILE | | | | | | | |
| 480681 | RODRIGUEZ RUIZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 480682 | RODRIGUEZ RUIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 480683 | RODRIGUEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 480684 | RODRIGUEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 480685 | RODRIGUEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 480686 | RODRIGUEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 480687 | RODRIGUEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 480688 | RODRIGUEZ RUIZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 480689 | Rodriguez Ruiz, Jose L. | ADDRESS ON FILE | | | | | | | |
| 480690 | RODRIGUEZ RUIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 480691 | Rodriguez Ruiz, Juan | ADDRESS ON FILE | | | | | | | |
| 480692 | RODRIGUEZ RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 480693 | RODRIGUEZ RUIZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 480694 | RODRIGUEZ RUIZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 480695 | RODRIGUEZ RUIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 480696 | Rodriguez Ruiz, Keida | ADDRESS ON FILE | | | | | | | |
| 480697 | RODRIGUEZ RUIZ, LILIA | ADDRESS ON FILE | | | | | | | |
| 480698 | RODRIGUEZ RUIZ, LISA M | ADDRESS ON FILE | | | | | | | |
| 480699 | RODRIGUEZ RUIZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 480700 | RODRIGUEZ RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 480701 | Rodriguez Ruiz, Luis G | ADDRESS ON FILE | | | | | | | |
| 480702 | RODRIGUEZ RUIZ, LUZ DELIA | ADDRESS ON FILE | | | | | | | |
| 480703 | RODRIGUEZ RUIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 480704 | RODRIGUEZ RUIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 480705 | RODRIGUEZ RUIZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 480706 | RODRIGUEZ RUIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 480707 | RODRIGUEZ RUIZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 480708 | RODRIGUEZ RUIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 480709 | RODRIGUEZ RUIZ, MARIDAIDA | ADDRESS ON FILE | | | | | | | |
| 480710 | RODRIGUEZ RUIZ, MARITERE | ADDRESS ON FILE | | | | | | | |
| 480712 | RODRIGUEZ RUIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 480713 | RODRIGUEZ RUIZ, MILENA | ADDRESS ON FILE | | | | | | | |
| 480714 | RODRIGUEZ RUIZ, MITZA | ADDRESS ON FILE | | | | | | | |
| 480715 | RODRIGUEZ RUIZ, MYLENIE | ADDRESS ON FILE | | | | | | | |
| 480716 | RODRIGUEZ RUIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 480717 | RODRIGUEZ RUIZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 480718 | RODRIGUEZ RUIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 480719 | RODRIGUEZ RUIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 480720 | RODRIGUEZ RUIZ, NELSON L. | ADDRESS ON FILE | | | | | | | |
| 480721 | RODRIGUEZ RUIZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 480722 | RODRIGUEZ RUIZ, NITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 480723 | RODRIGUEZ RUIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 480724 | RODRIGUEZ RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 480725 | Rodriguez Ruiz, Rafael | ADDRESS ON FILE | | | | | | | |
| 480726 | RODRIGUEZ RUIZ, RAFAEL M | ADDRESS ON FILE | | | | | | | |
| 480727 | RODRIGUEZ RUIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 480728 | RODRIGUEZ RUIZ, RAMON EDGARDO | ADDRESS ON FILE | | | | | | | |
| 480729 | RODRIGUEZ RUIZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 480730 | RODRIGUEZ RUIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 480731 | RODRIGUEZ RUIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 480732 | RODRIGUEZ RUIZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 480733 | Rodriguez Ruiz, Serafin | ADDRESS ON FILE | | | | | | | |
| 480734 | RODRIGUEZ RUIZ, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 480735 | RODRIGUEZ RUIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 480736 | RODRIGUEZ RUIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 480737 | RODRIGUEZ RUIZ, VIANCA | ADDRESS ON FILE | | | | | | | |
| 480738 | RODRIGUEZ RUIZ, VILMA J | ADDRESS ON FILE | | | | | | | |
| 480739 | RODRIGUEZ RUIZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 480740 | RODRIGUEZ RUIZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 480741 | RODRIGUEZ RUIZ, WARREN | ADDRESS ON FILE | | | | | | | |
| 480742 | RODRIGUEZ RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 480743 | RODRIGUEZ RUIZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 480744 | RODRIGUEZ RUIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 480745 | RODRIGUEZ RUIZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 480747 | RODRIGUEZ RUIZZ, DULCIDIO | ADDRESS ON FILE | | | | | | | |
| 480748 | RODRIGUEZ RULLAN, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 480749 | RODRIGUEZ RUPP, JOSUE | ADDRESS ON FILE | | | | | | | |
| 480750 | RODRIGUEZ RYAN MD, PABLO | ADDRESS ON FILE | | | | | | | |
| 480751 | RODRIGUEZ SAAVEDRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 480752 | RODRIGUEZ SAAVEDRA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 480753 | RODRIGUEZ SAAVEDRA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 480754 | RODRIGUEZ SABATER, SADER | ADDRESS ON FILE | | | | | | | |
| 480755 | RODRIGUEZ SABATER, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 480756 | RODRIGUEZ SACRISTAN, JULIAN | ADDRESS ON FILE | | | | | | | |
| 480757 | RODRIGUEZ SAENZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 480758 | RODRIGUEZ SAEZ MD, LUIS J | ADDRESS ON FILE | | | | | | | |
| 480759 | RODRIGUEZ SAEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 480760 | RODRIGUEZ SAEZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 480761 | RODRIGUEZ SAEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 480762 | RODRIGUEZ SAEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 480763 | RODRIGUEZ SAEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 480764 | RODRIGUEZ SAEZ, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 480765 | RODRIGUEZ SAEZ, ISAIDA | ADDRESS ON FILE | | | | | | | |
| 480766 | RODRIGUEZ SAEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 480767 | RODRIGUEZ SAEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 480768 | RODRIGUEZ SAEZ, MALCOM | ADDRESS ON FILE | | | | | | | |
| 480769 | RODRIGUEZ SAEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 480770 | RODRIGUEZ SAEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 480771 | RODRIGUEZ SAEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 480772 | RODRIGUEZ SAEZ, RUTH I | ADDRESS ON FILE | | | | | | | |
| 480773 | RODRIGUEZ SAEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 480774 | RODRIGUEZ SAEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 480775 | RODRIGUEZ SAEZ, WILLY | ADDRESS ON FILE | | | | | | | |
| 480776 | RODRIGUEZ SAEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 480777 | RODRIGUEZ SALABERRIOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 480778 | RODRIGUEZ SALAMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 480779 | RODRIGUEZ SALAS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 480780 | RODRIGUEZ SALAS, CESAR A | ADDRESS ON FILE | | | | | | | |
| 480781 | RODRIGUEZ SALAS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 480782 | RODRIGUEZ SALAS, FANNY | ADDRESS ON FILE | | | | | | | |
| 480783 | RODRIGUEZ SALAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 480784 | RODRIGUEZ SALAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 480785 | RODRIGUEZ SALAS, PABLO A | ADDRESS ON FILE | | | | | | | |
| 480786 | RODRIGUEZ SALAS, ROSANA | ADDRESS ON FILE | | | | | | | |
| 480787 | RODRIGUEZ SALAS, ROSANA | ADDRESS ON FILE | | | | | | | |
| 480789 | RODRIGUEZ SALAS, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 480790 | RODRIGUEZ SALAZAR, GRISETTE M | ADDRESS ON FILE | | | | | | | |
| 480791 | RODRIGUEZ SALAZAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 480792 | RODRIGUEZ SALAZAR, SAREMMY | ADDRESS ON FILE | | | | | | | |
| 480793 | RODRIGUEZ SALCEDO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 480794 | RODRIGUEZ SALCEDO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 480795 | RODRIGUEZ SALCEDO, EDALISH | ADDRESS ON FILE | | | | | | | |
| 480796 | RODRIGUEZ SALCEDO, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 480797 | RODRIGUEZ SALCEDO, JOHANNE C | ADDRESS ON FILE | | | | | | | |
| 480798 | RODRIGUEZ SALCEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 480799 | RODRIGUEZ SALCEDO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 480800 | RODRIGUEZ SALCEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 480801 | RODRIGUEZ SALDANA, ASHLEY N. | ADDRESS ON FILE | | | | | | | |
| 480802 | RODRIGUEZ SALDANA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 480803 | Rodriguez Saldana, Irving | ADDRESS ON FILE | | | | | | | |
| 480804 | RODRIGUEZ SALDANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 480805 | RODRIGUEZ SALDANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 480806 | Rodriguez Saldana, Luz N | ADDRESS ON FILE | | | | | | | |
| 480807 | RODRIGUEZ SALDARRIAGA, VIVIANA A | ADDRESS ON FILE | | | | | | | |
| 480808 | RODRIGUEZ SALGADO, ALMA L | ADDRESS ON FILE | | | | | | | |
| 480810 | RODRIGUEZ SALGADO, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 480811 | RODRIGUEZ SALGADO, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 480812 | RODRIGUEZ SALGADO, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 480813 | RODRIGUEZ SALGADO, LILIA M | ADDRESS ON FILE | | | | | | | |
| 480814 | RODRIGUEZ SALGADO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 480815 | RODRIGUEZ SALGADO, MARIAN | ADDRESS ON FILE | | | | | | | |
| 480816 | RODRIGUEZ SALGADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 480817 | RODRIGUEZ SALGADO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 480818 | RODRIGUEZ SALGADO, TAINA | ADDRESS ON FILE | | | | | | | |
| 480819 | RODRIGUEZ SALGADO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 480820 | RODRIGUEZ SALGADO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 480821 | RODRIGUEZ SALINAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 480822 | RODRIGUEZ SALINAS, NORMA | ADDRESS ON FILE | | | | | | | |
| 480823 | RODRIGUEZ SALINAS, SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 480788 | RODRIGUEZ SALLABERRY, FRITZ | ADDRESS ON FILE | | | | | | | |
| 480824 | RODRIGUEZ SALVA, JAIME | ADDRESS ON FILE | | | | | | | |
| 480825 | RODRIGUEZ SALVA, MARTA | ADDRESS ON FILE | | | | | | | |
| 480826 | RODRIGUEZ SALVADOR, JORGE | ADDRESS ON FILE | | | | | | | |
| 480827 | RODRIGUEZ SAMBOLIN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 480828 | RODRIGUEZ SAMPER, ARIEL | ADDRESS ON FILE | | | | | | | |
| 480829 | RODRIGUEZ SAN MIGUEL, LUIS | ADDRESS ON FILE | | | | | | | |
| 480830 | RODRIGUEZ SANABRIA & CO | PO BOX 366876 | | | | SAN JUAN | PR | 00936-6876 | |
| 480831 | RODRIGUEZ SANABRIA, BERTHA | ADDRESS ON FILE | | | | | | | |
| 480832 | RODRIGUEZ SANABRIA, CORNELIO | ADDRESS ON FILE | | | | | | | |
| 480833 | RODRIGUEZ SANABRIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 480834 | RODRIGUEZ SANABRIA, DOLCEY | ADDRESS ON FILE | | | | | | | |
| 480835 | RODRIGUEZ SANABRIA, DOLCEY R | ADDRESS ON FILE | | | | | | | |
| 480836 | RODRIGUEZ SANABRIA, LEILA I | ADDRESS ON FILE | | | | | | | |
| 480837 | RODRIGUEZ SANABRIA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 480838 | RODRIGUEZ SANABRIA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 480839 | RODRIGUEZ SANABRIA, MILTON | ADDRESS ON FILE | | | | | | | |
| 480840 | RODRIGUEZ SANABRIA, MONICA | ADDRESS ON FILE | | | | | | | |
| 480841 | RODRIGUEZ SANABRIA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 480842 | RODRIGUEZ SANABRIA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 480843 | RODRIGUEZ SANAVITIS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 480844 | Rodriguez Sanche, Nathanael | ADDRESS ON FILE | | | | | | | |
| 480845 | RODRIGUEZ SANCHEZ, ALANI L | ADDRESS ON FILE | | | | | | | |
| 480846 | RODRIGUEZ SANCHEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 480847 | RODRIGUEZ SANCHEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 480848 | Rodriguez Sanchez, Amelia E | ADDRESS ON FILE | | | | | | | |
| 480849 | RODRIGUEZ SANCHEZ, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 480850 | RODRIGUEZ SANCHEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 480851 | RODRIGUEZ SANCHEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 480852 | RODRIGUEZ SANCHEZ, ARIANY | ADDRESS ON FILE | | | | | | | |
| 480853 | Rodriguez Sanchez, Arlene M | ADDRESS ON FILE | | | | | | | |
| 480854 | RODRIGUEZ SANCHEZ, ARNALDO IVAN | ADDRESS ON FILE | | | | | | | |
| 480855 | RODRIGUEZ SANCHEZ, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 480856 | RODRIGUEZ SANCHEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 480857 | RODRIGUEZ SANCHEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 480858 | RODRIGUEZ SANCHEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 480859 | RODRIGUEZ SANCHEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 480860 | RODRIGUEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 480861 | RODRIGUEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 480862 | RODRIGUEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 480863 | RODRIGUEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 480864 | RODRIGUEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 480865 | RODRIGUEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 480866 | RODRIGUEZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 480867 | RODRIGUEZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 480868 | RODRIGUEZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 480869 | RODRIGUEZ SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 480870 | RODRIGUEZ SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 480871 | RODRIGUEZ SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 480872 | RODRIGUEZ SANCHEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 480873 | RODRIGUEZ SANCHEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 480874 | RODRIGUEZ SANCHEZ, CRISANTO J. | ADDRESS ON FILE | | | | | | | |
| 480875 | RODRIGUEZ SANCHEZ, DANIA M. | ADDRESS ON FILE | | | | | | | |
| 480876 | RODRIGUEZ SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 480877 | RODRIGUEZ SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 480878 | RODRIGUEZ SANCHEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 480879 | RODRIGUEZ SANCHEZ, DORALIS | ADDRESS ON FILE | | | | | | | |
| 480880 | RODRIGUEZ SANCHEZ, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 480881 | Rodriguez Sanchez, Edgard | ADDRESS ON FILE | | | | | | | |
| 480882 | RODRIGUEZ SANCHEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 480883 | RODRIGUEZ SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 480884 | RODRIGUEZ SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 480885 | RODRIGUEZ SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 480886 | RODRIGUEZ SANCHEZ, ELGA A. | ADDRESS ON FILE | | | | | | | |
| 480887 | RODRIGUEZ SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 480888 | RODRIGUEZ SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 480889 | RODRIGUEZ SANCHEZ, EMELYNDA | ADDRESS ON FILE | | | | | | | |
| 480890 | RODRIGUEZ SANCHEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 480891 | RODRIGUEZ SANCHEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 480892 | RODRIGUEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 480893 | RODRIGUEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 480895 | Rodriguez Sanchez, Felipe | ADDRESS ON FILE | | | | | | | |
| 480896 | RODRIGUEZ SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 480897 | RODRIGUEZ SANCHEZ, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 480898 | Rodriguez Sanchez, Francisco | ADDRESS ON FILE | | | | | | | |
| 480899 | RODRIGUEZ SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 480900 | RODRIGUEZ SANCHEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 480901 | RODRIGUEZ SANCHEZ, GLENDALIS | ADDRESS ON FILE | | | | | | | |
| 480902 | RODRIGUEZ SANCHEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 480903 | RODRIGUEZ SANCHEZ, GRISELA | ADDRESS ON FILE | | | | | | | |
| 480904 | RODRIGUEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 480905 | RODRIGUEZ SANCHEZ, IRMA D | ADDRESS ON FILE | | | | | | | |
| 480906 | RODRIGUEZ SANCHEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 480907 | RODRIGUEZ SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 480908 | RODRIGUEZ SANCHEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 480909 | RODRIGUEZ SANCHEZ, JEANNILIZ | ADDRESS ON FILE | | | | | | | |
| 480910 | Rodriguez Sanchez, Johanna | ADDRESS ON FILE | | | | | | | |
| 480911 | RODRIGUEZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 480912 | RODRIGUEZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 480913 | RODRIGUEZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 480914 | RODRIGUEZ SANCHEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 480915 | RODRIGUEZ SANCHEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 480916 | RODRIGUEZ SANCHEZ, JORLIANN | ADDRESS ON FILE | | | | | | | |
| 480917 | RODRIGUEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 480918 | RODRIGUEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 480919 | RODRIGUEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 480920 | RODRIGUEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 480921 | RODRIGUEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 480922 | RODRIGUEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 480923 | RODRIGUEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 480924 | RODRIGUEZ SANCHEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 480925 | Rodriguez Sanchez, Jose I | ADDRESS ON FILE | | | | | | | |
| 480926 | RODRIGUEZ SANCHEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 480927 | RODRIGUEZ SANCHEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 480928 | Rodriguez Sanchez, Jose R | ADDRESS ON FILE | | | | | | | |
| 480929 | RODRIGUEZ SANCHEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 480930 | RODRIGUEZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 480931 | RODRIGUEZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 480932 | RODRIGUEZ SANCHEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 480933 | RODRIGUEZ SANCHEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 480934 | RODRIGUEZ SANCHEZ, JULITA | ADDRESS ON FILE | | | | | | | |
| 480935 | RODRIGUEZ SANCHEZ, KARIMAR | ADDRESS ON FILE | | | | | | | |
| 480936 | RODRIGUEZ SANCHEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 480937 | RODRIGUEZ SANCHEZ, LEONCIO | ADDRESS ON FILE | | | | | | | |
| 480938 | RODRIGUEZ SANCHEZ, LEONCIO | ADDRESS ON FILE | | | | | | | |
| 480939 | Rodriguez Sanchez, Lilliam | ADDRESS ON FILE | | | | | | | |
| 480940 | RODRIGUEZ SANCHEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 480941 | RODRIGUEZ SANCHEZ, LOIDA E. | ADDRESS ON FILE | | | | | | | |
| 480942 | RODRIGUEZ SANCHEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 480943 | RODRIGUEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 480944 | RODRIGUEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 480945 | RODRIGUEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 480946 | RODRIGUEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 480947 | RODRIGUEZ SANCHEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 480948 | RODRIGUEZ SANCHEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 480949 | RODRIGUEZ SANCHEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 480950 | RODRIGUEZ SANCHEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 480951 | RODRIGUEZ SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 480952 | RODRIGUEZ SANCHEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 480953 | RODRIGUEZ SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 480954 | RODRIGUEZ SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 480955 | RODRIGUEZ SANCHEZ, MADELINE J | ADDRESS ON FILE | | | | | | | |
| 480956 | RODRIGUEZ SANCHEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 480958 | RODRIGUEZ SANCHEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 480959 | RODRIGUEZ SANCHEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 480960 | RODRIGUEZ SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 480961 | RODRIGUEZ SANCHEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 480962 | RODRIGUEZ SANCHEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 480963 | RODRIGUEZ SANCHEZ, MARLY | ADDRESS ON FILE | | | | | | | |
| 480964 | RODRIGUEZ SANCHEZ, MELBA I. | ADDRESS ON FILE | | | | | | | |
| 480965 | RODRIGUEZ SANCHEZ, MELIXSA | ADDRESS ON FILE | | | | | | | |
| 480966 | RODRIGUEZ SANCHEZ, MERCEDES Q | ADDRESS ON FILE | | | | | | | |
| 480968 | RODRIGUEZ SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 480969 | RODRIGUEZ SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 480970 | Rodriguez Sanchez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 480971 | RODRIGUEZ SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 480972 | RODRIGUEZ SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 480973 | RODRIGUEZ SANCHEZ, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 480974 | RODRIGUEZ SANCHEZ, NAIDA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 480975 | RODRIGUEZ SANCHEZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 480976 | RODRIGUEZ SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 480977 | RODRIGUEZ SANCHEZ, NELVIN | ADDRESS ON FILE | | | | | | | |
| 480978 | RODRIGUEZ SANCHEZ, NERY I | ADDRESS ON FILE | | | | | | | |
| 480979 | RODRIGUEZ SANCHEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 480980 | RODRIGUEZ SANCHEZ, ODALIS E | ADDRESS ON FILE | | | | | | | |
| 480981 | RODRIGUEZ SANCHEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 480982 | RODRIGUEZ SANCHEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 480983 | RODRIGUEZ SANCHEZ, PABLO L | ADDRESS ON FILE | | | | | | | |
| 480984 | RODRIGUEZ SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 480985 | RODRIGUEZ SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 480986 | RODRIGUEZ SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 480987 | RODRIGUEZ SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 480988 | RODRIGUEZ SANCHEZ, RAMONA H. | ADDRESS ON FILE | | | | | | | |
| 480989 | RODRIGUEZ SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 480990 | RODRIGUEZ SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 480991 | RODRIGUEZ SANCHEZ, RAUL R | ADDRESS ON FILE | | | | | | | |
| 480992 | Rodriguez Sanchez, Rene | ADDRESS ON FILE | | | | | | | |
| 480993 | RODRIGUEZ SANCHEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 480994 | RODRIGUEZ SANCHEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 480996 | RODRIGUEZ SANCHEZ, ROCIO DEL | ADDRESS ON FILE | | | | | | | |
| 480997 | RODRIGUEZ SANCHEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 480998 | RODRIGUEZ SANCHEZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 480999 | RODRIGUEZ SANCHEZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 481000 | RODRIGUEZ SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 481001 | RODRIGUEZ SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 481002 | RODRIGUEZ SANCHEZ, SOL I | ADDRESS ON FILE | | | | | | | |
| 481003 | RODRIGUEZ SANCHEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 481004 | RODRIGUEZ SANCHEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 481005 | Rodriguez Sanchez, Teodoro | ADDRESS ON FILE | | | | | | | |
| 481006 | RODRIGUEZ SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 481007 | RODRIGUEZ SANCHEZ, VIANCA | ADDRESS ON FILE | | | | | | | |
| 481008 | RODRIGUEZ SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 481009 | RODRIGUEZ SANCHEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 481010 | RODRIGUEZ SANCHEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 481011 | RODRIGUEZ SANCHEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 481012 | RODRIGUEZ SANCHEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 481013 | RODRIGUEZ SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 481014 | RODRIGUEZ SANCHEZ, YILDA | ADDRESS ON FILE | | | | | | | |
| 481015 | RODRIGUEZ SANCHEZ, YILDA | ADDRESS ON FILE | | | | | | | |
| 481016 | RODRIGUEZ SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 481017 | RODRIGUEZ SANCHEZ, YONATHANE | ADDRESS ON FILE | | | | | | | |
| 481018 | RODRIGUEZ SANDOVAL, JULIANA | ADDRESS ON FILE | | | | | | | |
| 481019 | RODRIGUEZ SANFELIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 481022 | RODRIGUEZ SANFELIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 481024 | Rodriguez Sanfeliz, Rene | ADDRESS ON FILE | | | | | | | |
| 481025 | RODRIGUEZ SANFELIZ, RENE | ADDRESS ON FILE | | | | | | | |
| 481026 | Rodriguez Sanfeliz, Robert R. | ADDRESS ON FILE | | | | | | | |
| 481027 | RODRIGUEZ SANFIORENZO, MANUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 481028 | RODRIGUEZ SANGUINETTE, NAYLIN | ADDRESS ON FILE | | | | | | | |
| 481029 | RODRIGUEZ SANINOCENCIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 481030 | Rodriguez Sanjurjo, Cruz M | ADDRESS ON FILE | | | | | | | |
| 481031 | RODRIGUEZ SANJURJO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 481032 | RODRIGUEZ SANJURJO, KEILA | ADDRESS ON FILE | | | | | | | |
| 481033 | RODRIGUEZ SANJURJO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 481034 | RODRIGUEZ SANOGUET, LUIS | ADDRESS ON FILE | | | | | | | |
| 481035 | RODRIGUEZ SANTA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 481036 | RODRIGUEZ SANTA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 481037 | RODRIGUEZ SANTA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 481038 | RODRIGUEZ SANTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 481039 | RODRIGUEZ SANTA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 481040 | RODRIGUEZ SANTA, PABLO | ADDRESS ON FILE | | | | | | | |
| 481041 | RODRIGUEZ SANTA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 481042 | Rodriguez Santacruz, Jose J | ADDRESS ON FILE | | | | | | | |
| 481043 | RODRIGUEZ SANTAELLA, HENRY | ADDRESS ON FILE | | | | | | | |
| 481044 | RODRIGUEZ SANTAGO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 481045 | RODRIGUEZ SANTALIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 481046 | RODRIGUEZ SANTALIZ, VIRIANAI | ADDRESS ON FILE | | | | | | | |
| 481047 | RODRIGUEZ SANTANA ACCOUNTING | VALLE DE SAN LUIS | 232 VIA VALLE SAN LUIS | | | CAGUAS | PR | 00725-3367 | |
| 481048 | RODRIGUEZ SANTANA MD, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 481049 | RODRIGUEZ SANTANA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 481050 | RODRIGUEZ SANTANA, ANA | ADDRESS ON FILE | | | | | | | |
| 481051 | RODRIGUEZ SANTANA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 481052 | RODRÍGUEZ SANTANA, CARLOS | LCDO. CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | | | Bayamón | PR | 00960-8052 | |
| 481053 | RODRÍGUEZ SANTANA, CARLOS | LCDO. JUAN PÉREZ LÓPEZ | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 481054 | RODRÍGUEZ SANTANA, CARLOS | PEDRO REYERO GONZÁLEZ | PO BOX 70313 | | | SAN JUAN | PR | 00936-0313 | |
| 481055 | RODRIGUEZ SANTANA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 481056 | RODRIGUEZ SANTANA, CELINES | ADDRESS ON FILE | | | | | | | |
| 481057 | RODRIGUEZ SANTANA, CRISTINE | ADDRESS ON FILE | | | | | | | |
| 481058 | Rodriguez Santana, David | ADDRESS ON FILE | | | | | | | |
| 481059 | RODRIGUEZ SANTANA, DELIA | ADDRESS ON FILE | | | | | | | |
| 481060 | RODRIGUEZ SANTANA, ELIOMAR | ADDRESS ON FILE | | | | | | | |
| 481061 | RODRIGUEZ SANTANA, EUNICE M. | ADDRESS ON FILE | | | | | | | |
| 481062 | RODRIGUEZ SANTANA, EXOR M. | ADDRESS ON FILE | | | | | | | |
| 481063 | RODRIGUEZ SANTANA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 481064 | Rodriguez Santana, Feliberto | ADDRESS ON FILE | | | | | | | |
| 481065 | RODRIGUEZ SANTANA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 481066 | RODRIGUEZ SANTANA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 481067 | RODRIGUEZ SANTANA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 481068 | RODRIGUEZ SANTANA, IRIS R. | ADDRESS ON FILE | | | | | | | |
| 481069 | RODRIGUEZ SANTANA, IRMARILIZ | ADDRESS ON FILE | | | | | | | |
| 481070 | RODRIGUEZ SANTANA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 481071 | RODRIGUEZ SANTANA, JESICCA | ADDRESS ON FILE | | | | | | | |
| 481072 | RODRIGUEZ SANTANA, JOANESHKA | ADDRESS ON FILE | | | | | | | |
| 481073 | RODRIGUEZ SANTANA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 481074 | RODRIGUEZ SANTANA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 481020 | RODRIGUEZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 481075 | RODRIGUEZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 481076 | RODRIGUEZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 481077 | RODRIGUEZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 481078 | Rodriguez Santana, Julie E | ADDRESS ON FILE | | | | | | | |
| 481079 | RODRIGUEZ SANTANA, JULIE E. | ADDRESS ON FILE | | | | | | | |
| 481080 | RODRIGUEZ SANTANA, JULIO E | ADDRESS ON FILE | | | | | | | |
| 481081 | RODRIGUEZ SANTANA, KAMILLE | ADDRESS ON FILE | | | | | | | |
| 481082 | Rodriguez Santana, Leticia | ADDRESS ON FILE | | | | | | | |
| 481083 | RODRIGUEZ SANTANA, LUIS D | ADDRESS ON FILE | | | | | | | |
| 481084 | RODRIGUEZ SANTANA, LYSANDRA | ADDRESS ON FILE | | | | | | | |
| 481085 | RODRIGUEZ SANTANA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 481086 | RODRIGUEZ SANTANA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 481087 | RODRIGUEZ SANTANA, MARJORIE V | ADDRESS ON FILE | | | | | | | |
| 481088 | RODRIGUEZ SANTANA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 481089 | RODRIGUEZ SANTANA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 481090 | RODRIGUEZ SANTANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 481091 | RODRIGUEZ SANTANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 481092 | RODRIGUEZ SANTANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 481093 | RODRIGUEZ SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 481094 | RODRIGUEZ SANTANA, RALPH | ADDRESS ON FILE | | | | | | | |
| 481095 | RODRIGUEZ SANTANA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 481097 | RODRIGUEZ SANTANA, RUTH | ADDRESS ON FILE | | | | | | | |
| 481098 | RODRIGUEZ SANTANA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 481099 | Rodriguez Santana, Victor | ADDRESS ON FILE | | | | | | | |
| 481100 | RODRIGUEZ SANTANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 481101 | RODRIGUEZ SANTANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 481102 | RODRIGUEZ SANTANA, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 481103 | RODRIGUEZ SANTANA, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 481104 | RODRIGUEZ SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 481105 | RODRIGUEZ SANTANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 481106 | RODRIGUEZ SANTANA, YALISA | ADDRESS ON FILE | | | | | | | |
| 481107 | RODRIGUEZ SANTANA, ZAILY | ADDRESS ON FILE | | | | | | | |
| 481108 | Rodriguez Santiag, Hector L | ADDRESS ON FILE | | | | | | | |
| 481109 | Rodriguez Santiag, Miguel A | ADDRESS ON FILE | | | | | | | |
| 481110 | RODRIGUEZ SANTIAGO LUIS D. | DERECHO PROPIO, LUIS D. | INSTITUCIÓN Ponce ADULTO 1000 | PO BOX 10786 | MÓDULO 3-K CELDA 105 | Ponce | PR | 00732 | |
| 481111 | RODRIGUEZ SANTIAGO MD, ARNALDO I | ADDRESS ON FILE | | | | | | | |
| 481112 | RODRIGUEZ SANTIAGO MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 481113 | RODRIGUEZ SANTIAGO MD, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 481114 | RODRIGUEZ SANTIAGO, ADA | ADDRESS ON FILE | | | | | | | |
| 481115 | RODRIGUEZ SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | | |
| 481116 | RODRIGUEZ SANTIAGO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 481117 | RODRIGUEZ SANTIAGO, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 481118 | RODRIGUEZ SANTIAGO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 481119 | RODRIGUEZ SANTIAGO, AIDIMAIS | ADDRESS ON FILE | | | | | | | |
| 481120 | RODRIGUEZ SANTIAGO, ALEX O | ADDRESS ON FILE | | | | | | | |
| 481121 | RODRIGUEZ SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 481122 | RODRIGUEZ SANTIAGO, AMOS | ADDRESS ON FILE | | | | | | | |
| 481123 | RODRIGUEZ SANTIAGO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 481124 | RODRIGUEZ SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 481125 | RODRIGUEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 481126 | RODRIGUEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 481127 | RODRIGUEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 481129 | RODRIGUEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 481130 | RODRIGUEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 481131 | RODRIGUEZ SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 481132 | RODRIGUEZ SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 481133 | RODRIGUEZ SANTIAGO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 481135 | RODRIGUEZ SANTIAGO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 481136 | RODRIGUEZ SANTIAGO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 481137 | RODRIGUEZ SANTIAGO, ANGELA | ANGELA RODRÍGUEZ SANTIAGO (POR DERECHO PROPIO) | PO BOX193864 | | | SAN JUAN | PR | 00919-3864 | |
| 481138 | Rodriguez Santiago, Anibal | ADDRESS ON FILE | | | | | | | |
| 481141 | RODRIGUEZ SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 481139 | RODRÍGUEZ SANTIAGO, ANÍBAL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 481140 | RODRÍGUEZ SANTIAGO, ANÍBAL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 481142 | RODRIGUEZ SANTIAGO, ANNIE D | ADDRESS ON FILE | | | | | | | |
| 481143 | RODRIGUEZ SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 481144 | RODRIGUEZ SANTIAGO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 481146 | Rodriguez Santiago, Aurelio | ADDRESS ON FILE | | | | | | | |
| 481147 | RODRIGUEZ SANTIAGO, AURELIO | ADDRESS ON FILE | | | | | | | |
| 481148 | Rodriguez Santiago, Axel R. | ADDRESS ON FILE | | | | | | | |
| 481149 | RODRIGUEZ SANTIAGO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 481150 | RODRIGUEZ SANTIAGO, BARTOLO | ADDRESS ON FILE | | | | | | | |
| 481151 | RODRIGUEZ SANTIAGO, BETSY | ADDRESS ON FILE | | | | | | | |
| 481152 | RODRIGUEZ SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 481153 | RODRIGUEZ SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 481154 | Rodriguez Santiago, Carlos | ADDRESS ON FILE | | | | | | | |
| 481155 | RODRIGUEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 481156 | RODRIGUEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 481157 | RODRIGUEZ SANTIAGO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 481158 | RODRIGUEZ SANTIAGO, CARLOS RAFAEL | ADDRESS ON FILE | | | | | | | |
| 481159 | RODRIGUEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 481160 | RODRIGUEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 481161 | RODRIGUEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 481162 | RODRIGUEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 481163 | RODRIGUEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 481164 | RODRIGUEZ SANTIAGO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 481165 | RODRIGUEZ SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 481166 | RODRIGUEZ SANTIAGO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 481167 | RODRIGUEZ SANTIAGO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 481168 | RODRIGUEZ SANTIAGO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 481169 | RODRIGUEZ SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 481170 | RODRIGUEZ SANTIAGO, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| 481171 | RODRIGUEZ SANTIAGO, CINDY Y | ADDRESS ON FILE | | | | | | | |
| 481172 | RODRIGUEZ SANTIAGO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 481173 | RODRIGUEZ SANTIAGO, CUTBERTO | ADDRESS ON FILE | | | | | | | |
| 481174 | RODRIGUEZ SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 481175 | RODRIGUEZ SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 481176 | RODRIGUEZ SANTIAGO, DORIS M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 481177 | RODRIGUEZ SANTIAGO, DORKA | ADDRESS ON FILE | | | | | | | |
| 481178 | RODRIGUEZ SANTIAGO, EDDA | ADDRESS ON FILE | | | | | | | |
| 481179 | Rodriguez Santiago, Edgardo | ADDRESS ON FILE | | | | | | | |
| 481180 | RODRIGUEZ SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 481181 | RODRIGUEZ SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 481182 | RODRIGUEZ SANTIAGO, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 481183 | RODRIGUEZ SANTIAGO, EDGARDO R | ADDRESS ON FILE | | | | | | | |
| 481184 | Rodriguez Santiago, Edna L. | ADDRESS ON FILE | | | | | | | |
| 481185 | RODRIGUEZ SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 481186 | RODRIGUEZ SANTIAGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 481187 | RODRIGUEZ SANTIAGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 481188 | RODRIGUEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 481189 | RODRIGUEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 481190 | RODRIGUEZ SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 481191 | RODRIGUEZ SANTIAGO, ELBA | ADDRESS ON FILE | | | | | | | |
| 481192 | RODRIGUEZ SANTIAGO, ELBA | ADDRESS ON FILE | | | | | | | |
| 481193 | RODRIGUEZ SANTIAGO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 481194 | RODRIGUEZ SANTIAGO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 481195 | RODRIGUEZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 481196 | RODRIGUEZ SANTIAGO, ELMER | ADDRESS ON FILE | | | | | | | |
| 481197 | RODRIGUEZ SANTIAGO, EMERITA | ADDRESS ON FILE | | | | | | | |
| 481198 | RODRIGUEZ SANTIAGO, EMILL | ADDRESS ON FILE | | | | | | | |
| 481199 | RODRIGUEZ SANTIAGO, EMMA | ADDRESS ON FILE | | | | | | | |
| 481200 | RODRIGUEZ SANTIAGO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 481201 | RODRIGUEZ SANTIAGO, ESTHELA | ADDRESS ON FILE | | | | | | | |
| 481202 | RODRIGUEZ SANTIAGO, EUDEL | ADDRESS ON FILE | | | | | | | |
| 481203 | RODRIGUEZ SANTIAGO, EVAHILDA J | ADDRESS ON FILE | | | | | | | |
| 481204 | RODRIGUEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 481205 | RODRIGUEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 481206 | RODRIGUEZ SANTIAGO, EVELYN Y | ADDRESS ON FILE | | | | | | | |
| 481207 | RODRIGUEZ SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 481208 | RODRIGUEZ SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 481209 | RODRIGUEZ SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 481210 | RODRIGUEZ SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 481211 | RODRIGUEZ SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 481212 | Rodriguez Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| 481213 | RODRIGUEZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 481214 | RODRIGUEZ SANTIAGO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 481215 | RODRIGUEZ SANTIAGO, FRUTO | ADDRESS ON FILE | | | | | | | |
| 481216 | RODRIGUEZ SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 481217 | RODRIGUEZ SANTIAGO, GIGI | ADDRESS ON FILE | | | | | | | |
| 481218 | RODRIGUEZ SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 481219 | RODRIGUEZ SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 481220 | RODRIGUEZ SANTIAGO, GLADYS Y | ADDRESS ON FILE | | | | | | | |
| 481221 | RODRIGUEZ SANTIAGO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 481222 | RODRIGUEZ SANTIAGO, GLORIA B | ADDRESS ON FILE | | | | | | | |
| 481223 | RODRIGUEZ SANTIAGO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 481224 | Rodriguez Santiago, Gonzalo | ADDRESS ON FILE | | | | | | | |
| 481225 | RODRIGUEZ SANTIAGO, GONZALO | ADDRESS ON FILE | | | | | | | |
| 481226 | RODRIGUEZ SANTIAGO, GRACIELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 481227 | RODRIGUEZ SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 481228 | RODRIGUEZ SANTIAGO, GUMERSINDO | ADDRESS ON FILE | | | | | | | |
| 481229 | RODRIGUEZ SANTIAGO, GUMERSINDO | ADDRESS ON FILE | | | | | | | |
| 481230 | RODRIGUEZ SANTIAGO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 481231 | RODRIGUEZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 481232 | RODRIGUEZ SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 481233 | RODRIGUEZ SANTIAGO, HIMILCE | ADDRESS ON FILE | | | | | | | |
| 481234 | RODRIGUEZ SANTIAGO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 481235 | RODRIGUEZ SANTIAGO, IDA N | ADDRESS ON FILE | | | | | | | |
| 481236 | RODRIGUEZ SANTIAGO, IKAYAKIRA | ADDRESS ON FILE | | | | | | | |
| 481237 | RODRIGUEZ SANTIAGO, ILIA | ADDRESS ON FILE | | | | | | | |
| 481238 | RODRIGUEZ SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| 481239 | RODRIGUEZ SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| 481240 | RODRIGUEZ SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| 481241 | RODRIGUEZ SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| 481242 | RODRIGUEZ SANTIAGO, IVAN J | ADDRESS ON FILE | | | | | | | |
| 481243 | RODRIGUEZ SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 481244 | RODRIGUEZ SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 481245 | RODRIGUEZ SANTIAGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 481246 | RODRIGUEZ SANTIAGO, JADITSIE | ADDRESS ON FILE | | | | | | | |
| 481247 | RODRIGUEZ SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 481248 | RODRIGUEZ SANTIAGO, JAZMIN M | ADDRESS ON FILE | | | | | | | |
| 481249 | RODRIGUEZ SANTIAGO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 481250 | RODRIGUEZ SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 481251 | RODRIGUEZ SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 481252 | RODRIGUEZ SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 481253 | RODRIGUEZ SANTIAGO, JESSYKA M | ADDRESS ON FILE | | | | | | | |
| 481254 | RODRIGUEZ SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 481255 | RODRIGUEZ SANTIAGO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 481256 | RODRIGUEZ SANTIAGO, JIM | ADDRESS ON FILE | | | | | | | |
| 481257 | RODRIGUEZ SANTIAGO, JOHANA | ADDRESS ON FILE | | | | | | | |
| 481258 | Rodriguez Santiago, Johanna | ADDRESS ON FILE | | | | | | | |
| 481259 | RODRIGUEZ SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 481260 | RODRIGUEZ SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 481261 | RODRIGUEZ SANTIAGO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 481262 | RODRIGUEZ SANTIAGO, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| 481263 | RODRIGUEZ SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 481264 | RODRIGUEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 481265 | RODRIGUEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 481266 | RODRIGUEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 481128 | RODRIGUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 481267 | RODRIGUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 481268 | RODRIGUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 481269 | RODRIGUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 481270 | RODRIGUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 481271 | RODRIGUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 481272 | RODRIGUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 481273 | RODRIGUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 481274 | RODRIGUEZ SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 481275 | RODRIGUEZ SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 481276 | Rodriguez Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 481277 | RODRIGUEZ SANTIAGO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 481278 | RODRIGUEZ SANTIAGO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 481279 | RODRIGUEZ SANTIAGO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 481280 | RODRIGUEZ SANTIAGO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 481281 | Rodriguez Santiago, Jose L. | ADDRESS ON FILE | | | | | | | |
| 481282 | Rodriguez Santiago, Jose M | ADDRESS ON FILE | | | | | | | |
| 481283 | Rodriguez Santiago, Jose O. | ADDRESS ON FILE | | | | | | | |
| 481284 | RODRIGUEZ SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 481285 | RODRIGUEZ SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 481286 | RODRIGUEZ SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 481287 | RODRIGUEZ SANTIAGO, JOSIAN O. | ADDRESS ON FILE | | | | | | | |
| 481288 | RODRIGUEZ SANTIAGO, JOSUE A. | ADDRESS ON FILE | | | | | | | |
| 481289 | RODRIGUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 481290 | RODRIGUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 481291 | RODRIGUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 481292 | RODRIGUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 481293 | RODRIGUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 481294 | RODRIGUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 481295 | RODRIGUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 481296 | RODRIGUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 481297 | Rodriguez Santiago, Juan C | ADDRESS ON FILE | | | | | | | |
| 481298 | RODRIGUEZ SANTIAGO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 481299 | Rodriguez Santiago, Juan E | ADDRESS ON FILE | | | | | | | |
| 481300 | RODRIGUEZ SANTIAGO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 481301 | RODRIGUEZ SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 481302 | RODRIGUEZ SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 481303 | RODRIGUEZ SANTIAGO, JUSTO | ADDRESS ON FILE | | | | | | | |
| 481304 | RODRIGUEZ SANTIAGO, KALIRIS | ADDRESS ON FILE | | | | | | | |
| 481305 | RODRIGUEZ SANTIAGO, KARLA | ADDRESS ON FILE | | | | | | | |
| 481306 | RODRIGUEZ SANTIAGO, KATIA M | ADDRESS ON FILE | | | | | | | |
| 481307 | RODRIGUEZ SANTIAGO, KATIANA | ADDRESS ON FILE | | | | | | | |
| 481308 | Rodriguez Santiago, Kelvin | ADDRESS ON FILE | | | | | | | |
| 481309 | RODRIGUEZ SANTIAGO, KRITZIA | ADDRESS ON FILE | | | | | | | |
| 481310 | RODRIGUEZ SANTIAGO, LEIDALYS | ADDRESS ON FILE | | | | | | | |
| 481311 | RODRIGUEZ SANTIAGO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 481312 | RODRIGUEZ SANTIAGO, LESBIA | ADDRESS ON FILE | | | | | | | |
| 481313 | RODRIGUEZ SANTIAGO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 481314 | RODRIGUEZ SANTIAGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 481315 | RODRIGUEZ SANTIAGO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 481316 | RODRIGUEZ SANTIAGO, LIZA A | ADDRESS ON FILE | | | | | | | |
| 481317 | RODRIGUEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 481318 | RODRIGUEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 481319 | RODRIGUEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 481320 | RODRIGUEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 481321 | RODRIGUEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 481322 | RODRIGUEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 481323 | RODRIGUEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 481324 | RODRIGUEZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 481325 | RODRIGUEZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 481326 | RODRÍGUEZ SANTIAGO, LUIS A. | ALEIDA CENTENO RODRÍGUEZ, Y LUIS RODRÍGUEZ SANTIAGO | PO BOX 1927 | | | ARECIBO | PR | 00613-1927 | |
| 481327 | RODRÍGUEZ SANTIAGO, LUIS A. | ALEIDA CENTENO RODRÍGUEZ, Y LUIS RODRÍGUEZ SANTIAGO | 656BO. SANTANA | | | ARECIBO | PR | 00612 | |
| 481328 | RODRIGUEZ SANTIAGO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 481329 | RODRIGUEZ SANTIAGO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 481330 | RODRIGUEZ SANTIAGO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 481331 | RODRIGUEZ SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 481333 | RODRIGUEZ SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 481335 | RODRIGUEZ SANTIAGO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 481336 | Rodriguez Santiago, Luz A | ADDRESS ON FILE | | | | | | | |
| 481337 | RODRIGUEZ SANTIAGO, LUZ B. | ADDRESS ON FILE | | | | | | | |
| 481338 | RODRIGUEZ SANTIAGO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 481339 | RODRIGUEZ SANTIAGO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 481340 | RODRIGUEZ SANTIAGO, LYDIA R | ADDRESS ON FILE | | | | | | | |
| 481341 | RODRIGUEZ SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 481342 | RODRIGUEZ SANTIAGO, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 481343 | Rodriguez Santiago, Manolin | ADDRESS ON FILE | | | | | | | |
| 481344 | RODRIGUEZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 481345 | RODRIGUEZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 481346 | Rodriguez Santiago, Manuel A | ADDRESS ON FILE | | | | | | | |
| 481347 | RODRIGUEZ SANTIAGO, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 481348 | RODRIGUEZ SANTIAGO, MARELYN | ADDRESS ON FILE | | | | | | | |
| 481349 | RODRIGUEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 481350 | RODRIGUEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 481351 | RODRIGUEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 481352 | RODRIGUEZ SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 481353 | RODRIGUEZ SANTIAGO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 481354 | RODRIGUEZ SANTIAGO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 481355 | RODRIGUEZ SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 481356 | RODRIGUEZ SANTIAGO, MARIA FELIX | ADDRESS ON FILE | | | | | | | |
| 481357 | RODRIGUEZ SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 481358 | RODRIGUEZ SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 481359 | RODRIGUEZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 481361 | RODRIGUEZ SANTIAGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 481362 | RODRIGUEZ SANTIAGO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 481363 | RODRIGUEZ SANTIAGO, MARIANGELIES | ADDRESS ON FILE | | | | | | | |
| 481364 | RODRIGUEZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 481365 | RODRIGUEZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 481366 | RODRIGUEZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 481367 | RODRIGUEZ SANTIAGO, MARINELIA | ADDRESS ON FILE | | | | | | | |
| 481368 | RODRIGUEZ SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | | |
| 481369 | Rodriguez Santiago, Martin | ADDRESS ON FILE | | | | | | | |
| 481370 | RODRIGUEZ SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 481371 | RODRIGUEZ SANTIAGO, MAYRA LIZ | ADDRESS ON FILE | | | | | | | |
| 481372 | RODRIGUEZ SANTIAGO, MEHYDA | ADDRESS ON FILE | | | | | | | |
| 481373 | RODRIGUEZ SANTIAGO, MELANIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 481374 | RODRIGUEZ SANTIAGO, MELISA | ADDRESS ON FILE | | | | | | | |
| 481375 | RODRIGUEZ SANTIAGO, MELODY | ADDRESS ON FILE | | | | | | | |
| 481376 | RODRIGUEZ SANTIAGO, MERCEMAR | ADDRESS ON FILE | | | | | | | |
| 481377 | RODRIGUEZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 481378 | RODRIGUEZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 481379 | RODRIGUEZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 481380 | RODRIGUEZ SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 481381 | RODRIGUEZ SANTIAGO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 481382 | RODRIGUEZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 481383 | RODRIGUEZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 481384 | RODRIGUEZ SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 481385 | Rodriguez Santiago, Minerva | ADDRESS ON FILE | | | | | | | |
| 481386 | RODRIGUEZ SANTIAGO, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| 481387 | RODRIGUEZ SANTIAGO, MIRNA | ADDRESS ON FILE | | | | | | | |
| 481388 | RODRIGUEZ SANTIAGO, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 481389 | RODRIGUEZ SANTIAGO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 481390 | RODRIGUEZ SANTIAGO, MYRIAN | ADDRESS ON FILE | | | | | | | |
| 481391 | RODRIGUEZ SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 481392 | RODRIGUEZ SANTIAGO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 481393 | RODRIGUEZ SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 481394 | RODRIGUEZ SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 481395 | RODRIGUEZ SANTIAGO, NERY | ADDRESS ON FILE | | | | | | | |
| 481396 | RODRIGUEZ SANTIAGO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 481397 | RODRIGUEZ SANTIAGO, NICOLE E | ADDRESS ON FILE | | | | | | | |
| 481398 | RODRIGUEZ SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 481399 | RODRIGUEZ SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | | |
| 481400 | RODRIGUEZ SANTIAGO, NINIVE | ADDRESS ON FILE | | | | | | | |
| 481401 | RODRIGUEZ SANTIAGO, NINIVE | ADDRESS ON FILE | | | | | | | |
| 481402 | RODRIGUEZ SANTIAGO, NIVEA DEL C. | ADDRESS ON FILE | | | | | | | |
| 481403 | RODRIGUEZ SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 481404 | RODRIGUEZ SANTIAGO, NORIS | ADDRESS ON FILE | | | | | | | |
| 481405 | RODRIGUEZ SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 481406 | RODRIGUEZ SANTIAGO, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 481407 | RODRIGUEZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 481408 | RODRIGUEZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 481409 | RODRIGUEZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 481410 | RODRIGUEZ SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 481411 | RODRIGUEZ SANTIAGO, PABLO A | ADDRESS ON FILE | | | | | | | |
| 481412 | RODRIGUEZ SANTIAGO, PAOLA N | ADDRESS ON FILE | | | | | | | |
| 481360 | RODRIGUEZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 481413 | Rodriguez Santiago, Pedro | ADDRESS ON FILE | | | | | | | |
| 481414 | RODRIGUEZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 481415 | RODRIGUEZ SANTIAGO, PETRA | ADDRESS ON FILE | | | | | | | |
| 481416 | RODRIGUEZ SANTIAGO, PETRA | ADDRESS ON FILE | | | | | | | |
| 481417 | RODRIGUEZ SANTIAGO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 481418 | RODRIGUEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 481419 | RODRIGUEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 481420 | RODRIGUEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 481421 | RODRIGUEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 481422 | RODRIGUEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 481423 | RODRIGUEZ SANTIAGO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 481424 | RODRIGUEZ SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 481425 | RODRIGUEZ SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 481426 | RODRIGUEZ SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 481427 | RODRIGUEZ SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 481428 | RODRIGUEZ SANTIAGO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 481429 | Rodriguez Santiago, Ricardo | ADDRESS ON FILE | | | | | | | |
| 481430 | Rodriguez Santiago, Ricardo | ADDRESS ON FILE | | | | | | | |
| 481431 | RODRIGUEZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 481432 | RODRIGUEZ SANTIAGO, RICARDO E | ADDRESS ON FILE | | | | | | | |
| 481433 | RODRIGUEZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 481434 | RODRIGUEZ SANTIAGO, RONALDO | ADDRESS ON FILE | | | | | | | |
| 481435 | RODRIGUEZ SANTIAGO, RUTH L | ADDRESS ON FILE | | | | | | | |
| 481436 | RODRIGUEZ SANTIAGO, SAHILIS | ADDRESS ON FILE | | | | | | | |
| 481437 | RODRIGUEZ SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 481438 | RODRIGUEZ SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 481439 | RODRIGUEZ SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 481440 | RODRIGUEZ SANTIAGO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 481441 | Rodriguez Santiago, Santiago X. | ADDRESS ON FILE | | | | | | | |
| 481442 | RODRIGUEZ SANTIAGO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 481443 | RODRIGUEZ SANTIAGO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 481444 | RODRIGUEZ SANTIAGO, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 481445 | RODRIGUEZ SANTIAGO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 481446 | RODRIGUEZ SANTIAGO, SOL | ADDRESS ON FILE | | | | | | | |
| 481447 | RODRIGUEZ SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 481448 | RODRIGUEZ SANTIAGO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 481449 | RODRIGUEZ SANTIAGO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 481450 | RODRIGUEZ SANTIAGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 481451 | RODRIGUEZ SANTIAGO, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 481452 | RODRIGUEZ SANTIAGO, TANIA | ADDRESS ON FILE | | | | | | | |
| 481453 | RODRIGUEZ SANTIAGO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 481454 | RODRIGUEZ SANTIAGO, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 481455 | RODRIGUEZ SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 481456 | RODRIGUEZ SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 481457 | RODRIGUEZ SANTIAGO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 481458 | RODRIGUEZ SANTIAGO, VILMARY | ADDRESS ON FILE | | | | | | | |
| 481459 | RODRIGUEZ SANTIAGO, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 481460 | RODRIGUEZ SANTIAGO, VIVECA | ADDRESS ON FILE | | | | | | | |
| 481461 | RODRIGUEZ SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 481462 | RODRIGUEZ SANTIAGO, VIVIAN Y | ADDRESS ON FILE | | | | | | | |
| 481463 | RODRIGUEZ SANTIAGO, WANDA V | ADDRESS ON FILE | | | | | | | |
| 481464 | Rodriguez Santiago, Whitney | ADDRESS ON FILE | | | | | | | |
| 481465 | RODRIGUEZ SANTIAGO, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 481466 | RODRIGUEZ SANTIAGO, WIDELINA | ADDRESS ON FILE | | | | | | | |
| 481467 | RODRIGUEZ SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 481468 | RODRIGUEZ SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 481469 | Rodriguez Santiago, Wilhem | ADDRESS ON FILE | | | | | | | |
| 481470 | RODRIGUEZ SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 481471 | RODRIGUEZ SANTIAGO, XIOMARA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 481472 | RODRIGUEZ SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 481473 | RODRIGUEZ SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 481474 | RODRIGUEZ SANTIAGO, YANISA | ADDRESS ON FILE | | | | | | | |
| 481475 | RODRIGUEZ SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 481476 | RODRIGUEZ SANTIAGO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 481477 | RODRIGUEZ SANTIAGO, YIZAIRA | ADDRESS ON FILE | | | | | | | |
| 481478 | RODRIGUEZ SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 481479 | RODRIGUEZ SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 481480 | RODRIGUEZ SANTIAGO, YONALY | ADDRESS ON FILE | | | | | | | |
| 481481 | RODRIGUEZ SANTIAGO, YVONNE M | ADDRESS ON FILE | | | | | | | |
| 481482 | RODRIGUEZ SANTIAGO, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 481483 | RODRIGUEZ SANTIAGO, ZUHAIL | ADDRESS ON FILE | | | | | | | |
| 481486 | RODRIGUEZ SANTINI, DHALMA | ADDRESS ON FILE | | | | | | | |
| 481487 | RODRIGUEZ SANTINI, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 481488 | Rodriguez Santini, Hector | ADDRESS ON FILE | | | | | | | |
| 481489 | RODRIGUEZ SANTINI, IVETTE | ADDRESS ON FILE | | | | | | | |
| 481490 | RODRIGUEZ SANTINI, IVETTE | ADDRESS ON FILE | | | | | | | |
| 481491 | Rodriguez Santini, Jose L. | ADDRESS ON FILE | | | | | | | |
| 481492 | Rodriguez Santini, Maria De Los | ADDRESS ON FILE | | | | | | | |
| 481493 | RODRIGUEZ SANTONI, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 481494 | RODRIGUEZ SANTONI, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 481495 | RODRIGUEZ SANTONI, HERNAN | ADDRESS ON FILE | | | | | | | |
| 481496 | RODRIGUEZ SANTONI, JERRY | ADDRESS ON FILE | | | | | | | |
| 481497 | RODRIGUEZ SANTOS, ADA N | ADDRESS ON FILE | | | | | | | |
| 481498 | RODRIGUEZ SANTOS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 481499 | RODRIGUEZ SANTOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 481500 | RODRIGUEZ SANTOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 481501 | RODRIGUEZ SANTOS, ANA T | ADDRESS ON FILE | | | | | | | |
| 481502 | RODRIGUEZ SANTOS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 481503 | RODRIGUEZ SANTOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 481504 | RODRIGUEZ SANTOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 481506 | RODRIGUEZ SANTOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 481507 | RODRIGUEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 481508 | RODRIGUEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 481509 | RODRIGUEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 481510 | RODRIGUEZ SANTOS, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 481511 | RODRIGUEZ SANTOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 481512 | RODRIGUEZ SANTOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 481513 | RODRIGUEZ SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 481514 | RODRIGUEZ SANTOS, CESAR O | ADDRESS ON FILE | | | | | | | |
| 481515 | RODRIGUEZ SANTOS, CESAR O | ADDRESS ON FILE | | | | | | | |
| 481516 | RODRIGUEZ SANTOS, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 481517 | RODRIGUEZ SANTOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 481518 | RODRIGUEZ SANTOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 481519 | RODRIGUEZ SANTOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 481520 | RODRIGUEZ SANTOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 481521 | RODRIGUEZ SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 481522 | RODRIGUEZ SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 481505 | RODRIGUEZ SANTOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 481523 | RODRIGUEZ SANTOS, ELVING | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 481524 | RODRIGUEZ SANTOS, ENID | ADDRESS ON FILE | | | | | | | |
| 481525 | RODRIGUEZ SANTOS, ENITYASET | ADDRESS ON FILE | | | | | | | |
| 481526 | RODRIGUEZ SANTOS, ENRIQUE C | ADDRESS ON FILE | | | | | | | |
| 481527 | RODRIGUEZ SANTOS, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 481528 | RODRIGUEZ SANTOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 481529 | RODRIGUEZ SANTOS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 481530 | RODRIGUEZ SANTOS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 481531 | RODRIGUEZ SANTOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 481532 | RODRIGUEZ SANTOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 481533 | RODRIGUEZ SANTOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 481534 | RODRIGUEZ SANTOS, ITAMAR | ADDRESS ON FILE | | | | | | | |
| 481535 | RODRIGUEZ SANTOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 481536 | RODRIGUEZ SANTOS, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 481537 | RODRIGUEZ SANTOS, JOANN | ADDRESS ON FILE | | | | | | | |
| 481538 | RODRIGUEZ SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 481539 | RODRIGUEZ SANTOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 481540 | RODRIGUEZ SANTOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 481541 | RODRIGUEZ SANTOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 481542 | RODRIGUEZ SANTOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 481543 | Rodriguez Santos, Jose M | ADDRESS ON FILE | | | | | | | |
| 481544 | RODRIGUEZ SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 481545 | RODRIGUEZ SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 481546 | RODRIGUEZ SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 481547 | RODRIGUEZ SANTOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 481548 | RODRIGUEZ SANTOS, KEILA M. | ADDRESS ON FILE | | | | | | | |
| 481549 | RODRIGUEZ SANTOS, KRISTEL O | ADDRESS ON FILE | | | | | | | |
| 481550 | RODRIGUEZ SANTOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 481551 | RODRIGUEZ SANTOS, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 481552 | RODRIGUEZ SANTOS, LORNA L | ADDRESS ON FILE | | | | | | | |
| 481553 | RODRIGUEZ SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 481554 | RODRIGUEZ SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 481555 | RODRIGUEZ SANTOS, LUIS J | ADDRESS ON FILE | | | | | | | |
| 481556 | RODRIGUEZ SANTOS, LUIS J | ADDRESS ON FILE | | | | | | | |
| 481557 | RODRIGUEZ SANTOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 481558 | RODRIGUEZ SANTOS, LUZ P | ADDRESS ON FILE | | | | | | | |
| 481559 | RODRIGUEZ SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 481560 | RODRIGUEZ SANTOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 481561 | RODRIGUEZ SANTOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 481562 | RODRIGUEZ SANTOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 481563 | RODRIGUEZ SANTOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 481564 | RODRIGUEZ SANTOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 481565 | RODRIGUEZ SANTOS, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 481566 | RODRIGUEZ SANTOS, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 481567 | RODRIGUEZ SANTOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 481568 | RODRIGUEZ SANTOS, MARIO | ADDRESS ON FILE | | | | | | | |
| 481569 | RODRIGUEZ SANTOS, MAYRA C | ADDRESS ON FILE | | | | | | | |
| 481570 | RODRIGUEZ SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 481571 | RODRIGUEZ SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 481572 | RODRIGUEZ SANTOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 481573 | RODRIGUEZ SANTOS, NORMA D. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 481574 | RODRIGUEZ SANTOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 481575 | RODRIGUEZ SANTOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 481576 | RODRIGUEZ SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 481577 | RODRIGUEZ SANTOS, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 481578 | RODRIGUEZ SANTOS, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 481579 | RODRIGUEZ SANTOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 481580 | RODRIGUEZ SANTOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 481581 | RODRIGUEZ SANTOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 481582 | RODRIGUEZ SANTOS, ROBERTITO | ADDRESS ON FILE | | | | | | | |
| 481583 | RODRIGUEZ SANTOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 481584 | RODRIGUEZ SANTOS, SELENIA | ADDRESS ON FILE | | | | | | | |
| 481585 | RODRIGUEZ SANTOS, SILVIA | ADDRESS ON FILE | | | | | | | |
| 481586 | RODRIGUEZ SANTOS, SONIA N | ADDRESS ON FILE | | | | | | | |
| 481587 | RODRIGUEZ SANTOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 481588 | RODRIGUEZ SANTOS, YANITZA | ADDRESS ON FILE | | | | | | | |
| 481589 | Rodriguez Santos, Zuleyka E | ADDRESS ON FILE | | | | | | | |
| 481590 | RODRIGUEZ SANYET, JOSE | ADDRESS ON FILE | | | | | | | |
| 481591 | RODRIGUEZ SANYET, NORMA I | ADDRESS ON FILE | | | | | | | |
| 481592 | RODRIGUEZ SASTRE, LUIS | ADDRESS ON FILE | | | | | | | |
| 481593 | RODRIGUEZ SASTRE, RAMON | ADDRESS ON FILE | | | | | | | |
| 481594 | RODRIGUEZ SASTRE, YADIRA | ADDRESS ON FILE | | | | | | | |
| 481595 | RODRIGUEZ SAUNDERS, AMAIDA | ADDRESS ON FILE | | | | | | | |
| 481596 | RODRIGUEZ SAUNDERS, KINDIA | ADDRESS ON FILE | | | | | | | |
| 481597 | RODRIGUEZ SAUNDERS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 481598 | RODRIGUEZ SAUNDERS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 481599 | RODRIGUEZ SCHARON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 481600 | RODRIGUEZ SCHELMETTY, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 481601 | RODRIGUEZ SCHMIDT, FELIX D. | ADDRESS ON FILE | | | | | | | |
| 481602 | RODRIGUEZ SCHMIDT, HERNAN | ADDRESS ON FILE | | | | | | | |
| 481603 | RODRIGUEZ SCHMIDT, MARIA M | ADDRESS ON FILE | | | | | | | |
| 747480 | RODRIGUEZ SCREENS | HC 1 BOX 7831 | | | | LAS PIEDRAS | PR | 00671 | |
| 481605 | RODRIGUEZ SEBASTIAN, DILMA | ADDRESS ON FILE | | | | | | | |
| 481607 | RODRIGUEZ SEDA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 481608 | RODRIGUEZ SEDA, IRIS | ADDRESS ON FILE | | | | | | | |
| 481609 | RODRIGUEZ SEDA, IRIS L | ADDRESS ON FILE | | | | | | | |
| 481610 | RODRIGUEZ SEDA, IVAN A. | ADDRESS ON FILE | | | | | | | |
| 481611 | RODRIGUEZ SEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 481612 | RODRIGUEZ SEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 481613 | Rodriguez Seda, Juan C | ADDRESS ON FILE | | | | | | | |
| 481614 | RODRIGUEZ SEDA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 481615 | RODRIGUEZ SEDA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 481616 | RODRIGUEZ SEDA, MARYSEL | ADDRESS ON FILE | | | | | | | |
| 481617 | RODRIGUEZ SEDA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 481618 | RODRIGUEZ SEDA, NEIMALIE | ADDRESS ON FILE | | | | | | | |
| 481619 | RODRIGUEZ SEDA, OLGA E | ADDRESS ON FILE | | | | | | | |
| 481620 | RODRIGUEZ SEDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 481621 | RODRIGUEZ SEDA, RETZE | ADDRESS ON FILE | | | | | | | |
| 481622 | RODRIGUEZ SEDA, ZELMA D | ADDRESS ON FILE | | | | | | | |
| 481623 | RODRIGUEZ SEDA, ZELMA D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 481624 | RODRIGUEZ SEGARRA, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 481625 | RODRIGUEZ SEGARRA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 481626 | RODRIGUEZ SEGARRA, DIANILEE | ADDRESS ON FILE | | | | | | | |
| 481627 | RODRIGUEZ SEGARRA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 481629 | RODRIGUEZ SEGARRA, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 481630 | RODRIGUEZ SEGARRA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 481631 | RODRIGUEZ SEGARRA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 481632 | RODRIGUEZ SEGARRA, JESUS R | ADDRESS ON FILE | | | | | | | |
| 481633 | RODRIGUEZ SEGARRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 481634 | Rodriguez Segarra, Luis A | ADDRESS ON FILE | | | | | | | |
| 481635 | RODRIGUEZ SEGARRA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 481636 | RODRIGUEZ SEGARRA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 481637 | RODRIGUEZ SEGARRA, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| 481638 | RODRIGUEZ SEGARRA, MARIA G | ADDRESS ON FILE | | | | | | | |
| 481639 | RODRIGUEZ SEGARRA, SYLVIA T | ADDRESS ON FILE | | | | | | | |
| 481640 | RODRIGUEZ SEGARRA, WANDA J | ADDRESS ON FILE | | | | | | | |
| 481641 | RODRIGUEZ SEGURA, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 481642 | RODRIGUEZ SEIJO, BERENISSE | ADDRESS ON FILE | | | | | | | |
| 481643 | RODRIGUEZ SEIN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 481644 | RODRIGUEZ SEISE, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 481645 | RODRIGUEZ SEISE, WANDA | ADDRESS ON FILE | | | | | | | |
| 481647 | RODRIGUEZ SELLES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 481648 | RODRIGUEZ SELLES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 481649 | RODRIGUEZ SELLES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 481650 | Rodriguez Selles, Vanessa E. | ADDRESS ON FILE | | | | | | | |
| 481651 | RODRIGUEZ SEMIDEY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 481652 | Rodriguez Semidey, Irving | ADDRESS ON FILE | | | | | | | |
| 481653 | RODRIGUEZ SEMIDEY, IRVING | ADDRESS ON FILE | | | | | | | |
| 481654 | RODRIGUEZ SEMIDEY, JACQUELINE I | ADDRESS ON FILE | | | | | | | |
| 481655 | RODRIGUEZ SEMIDEY, MARIA E | ADDRESS ON FILE | | | | | | | |
| 481656 | RODRIGUEZ SEMPRIT, CELIA | ADDRESS ON FILE | | | | | | | |
| 481657 | RODRIGUEZ SEMPRIT, DORIS | ADDRESS ON FILE | | | | | | | |
| 481658 | Rodriguez Semprit, Eliseo | ADDRESS ON FILE | | | | | | | |
| 481659 | RODRIGUEZ SEMPRIT, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 481660 | RODRIGUEZ SENERIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 481661 | RODRIGUEZ SENQUIZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 481662 | RODRIGUEZ SENQUIZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 481663 | RODRIGUEZ SEOANE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 481664 | Rodriguez Sepulved, Wilbert | ADDRESS ON FILE | | | | | | | |
| 481665 | RODRIGUEZ SEPULVEDA, ALVIS | ADDRESS ON FILE | | | | | | | |
| 481666 | RODRIGUEZ SEPULVEDA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 481667 | Rodriguez Sepulveda, Andel | ADDRESS ON FILE | | | | | | | |
| 481668 | RODRIGUEZ SEPULVEDA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 481669 | RODRIGUEZ SEPULVEDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 481670 | RODRIGUEZ SEPULVEDA, DAISY | ADDRESS ON FILE | | | | | | | |
| 481671 | RODRIGUEZ SEPULVEDA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 481672 | RODRIGUEZ SEPULVEDA, FITTO | ADDRESS ON FILE | | | | | | | |
| 481673 | RODRIGUEZ SEPULVEDA, GABRIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 481674 | RODRIGUEZ SEPULVEDA, GRICELIDYS | ADDRESS ON FILE | | | | | | | |
| 481675 | RODRIGUEZ SEPULVEDA, JESUS A | ADDRESS ON FILE | | | | | | | |
| 481676 | Rodriguez Sepulveda, Johiram | ADDRESS ON FILE | | | | | | | |
| 481677 | RODRIGUEZ SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 481678 | RODRIGUEZ SEPULVEDA, JOSE C | ADDRESS ON FILE | | | | | | | |
| 481679 | RODRIGUEZ SEPULVEDA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 481680 | RODRIGUEZ SEPULVEDA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 481681 | RODRIGUEZ SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 481682 | RODRIGUEZ SEPULVEDA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 481683 | RODRIGUEZ SEPULVEDA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 481684 | RODRIGUEZ SEPULVEDA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 481685 | RODRIGUEZ SEPULVEDA, WANDA | ADDRESS ON FILE | | | | | | | |
| 481686 | RODRIGUEZ SEPULVEDA, YAIVETTE | ADDRESS ON FILE | | | | | | | |
| 481687 | RODRIGUEZ SEPULVEDA, YARILYS | ADDRESS ON FILE | | | | | | | |
| 481688 | RODRIGUEZ SEPULVEDA, YARILYS | ADDRESS ON FILE | | | | | | | |
| 481689 | RODRIGUEZ SEPULVEDA, YASINIA | ADDRESS ON FILE | | | | | | | |
| 481690 | RODRIGUEZ SEPULVEDA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 481691 | RODRIGUEZ SEQUINOT, ADA M | ADDRESS ON FILE | | | | | | | |
| 481692 | RODRIGUEZ SERPA, AIDA | ADDRESS ON FILE | | | | | | | |
| 481693 | Rodriguez Serra, Daniel | ADDRESS ON FILE | | | | | | | |
| 481694 | RODRIGUEZ SERRA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 481695 | RODRIGUEZ SERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 481696 | RODRIGUEZ SERRA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 481697 | RODRIGUEZ SERRANO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 481698 | RODRIGUEZ SERRANO, AIDA | ADDRESS ON FILE | | | | | | | |
| 481699 | RODRIGUEZ SERRANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 481628 | RODRIGUEZ SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 481700 | Rodriguez Serrano, Angel L | ADDRESS ON FILE | | | | | | | |
| 481701 | RODRIGUEZ SERRANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 481702 | RODRIGUEZ SERRANO, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 481703 | RODRIGUEZ SERRANO, ASTRID M. | ADDRESS ON FILE | | | | | | | |
| 481704 | RODRIGUEZ SERRANO, BLANCA H. | ADDRESS ON FILE | | | | | | | |
| 481705 | RODRIGUEZ SERRANO, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| 481706 | RODRIGUEZ SERRANO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 481707 | RODRIGUEZ SERRANO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 481708 | RODRIGUEZ SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 481709 | RODRIGUEZ SERRANO, CORAL | ADDRESS ON FILE | | | | | | | |
| 481710 | RODRIGUEZ SERRANO, DANNY | ADDRESS ON FILE | | | | | | | |
| 481711 | RODRIGUEZ SERRANO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 481712 | RODRIGUEZ SERRANO, EDNA D | ADDRESS ON FILE | | | | | | | |
| 481713 | RODRIGUEZ SERRANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 481714 | RODRIGUEZ SERRANO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 481715 | RODRIGUEZ SERRANO, EVA L | ADDRESS ON FILE | | | | | | | |
| 481716 | RODRIGUEZ SERRANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 481717 | RODRIGUEZ SERRANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 481718 | RODRIGUEZ SERRANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 481719 | RODRIGUEZ SERRANO, GADIEL | ADDRESS ON FILE | | | | | | | |
| 481720 | RODRIGUEZ SERRANO, GUILERMO | ADDRESS ON FILE | | | | | | | |
| 481721 | RODRIGUEZ SERRANO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 481722 | RODRIGUEZ SERRANO, GUILLERMO D. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 481724 | RODRIGUEZ SERRANO, GUZTAVO | ADDRESS ON FILE | | | | | | | |
| 481725 | RODRIGUEZ SERRANO, HILDA I | ADDRESS ON FILE | | | | | | | |
| 481726 | Rodriguez Serrano, Hilda L | ADDRESS ON FILE | | | | | | | |
| 481727 | RODRIGUEZ SERRANO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 481728 | RODRIGUEZ SERRANO, IVAN | ADDRESS ON FILE | | | | | | | |
| 481729 | RODRIGUEZ SERRANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 481730 | RODRIGUEZ SERRANO, JAHADIEL | ADDRESS ON FILE | | | | | | | |
| 481731 | RODRIGUEZ SERRANO, JANERI | ADDRESS ON FILE | | | | | | | |
| 481732 | RODRIGUEZ SERRANO, JENILSA | ADDRESS ON FILE | | | | | | | |
| 481646 | RODRIGUEZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 481733 | RODRIGUEZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 481734 | RODRIGUEZ SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 481735 | Rodriguez Serrano, Jose L | ADDRESS ON FILE | | | | | | | |
| 481736 | RODRIGUEZ SERRANO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 481737 | RODRIGUEZ SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 481738 | RODRIGUEZ SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 481739 | Rodriguez Serrano, Juan L. | ADDRESS ON FILE | | | | | | | |
| 481740 | RODRIGUEZ SERRANO, KARLA M | ADDRESS ON FILE | | | | | | | |
| 481741 | RODRIGUEZ SERRANO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 481742 | RODRIGUEZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 481743 | Rodriguez Serrano, Luis A | ADDRESS ON FILE | | | | | | | |
| 481744 | RODRIGUEZ SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 481745 | RODRIGUEZ SERRANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 481746 | RODRIGUEZ SERRANO, MARY | ADDRESS ON FILE | | | | | | | |
| 481747 | RODRIGUEZ SERRANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 481748 | RODRIGUEZ SERRANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 481749 | RODRIGUEZ SERRANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 481750 | RODRIGUEZ SERRANO, NELSON D | ADDRESS ON FILE | | | | | | | |
| 481751 | RODRIGUEZ SERRANO, NEVELYNE M | ADDRESS ON FILE | | | | | | | |
| 481752 | RODRIGUEZ SERRANO, OLGA | ADDRESS ON FILE | | | | | | | |
| 481753 | RODRIGUEZ SERRANO, OMAR | ADDRESS ON FILE | | | | | | | |
| 481755 | Rodriguez Serrano, Rafael | ADDRESS ON FILE | | | | | | | |
| 481756 | Rodriguez Serrano, Ramon L | ADDRESS ON FILE | | | | | | | |
| 481757 | RODRIGUEZ SERRANO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 481758 | RODRIGUEZ SERRANO, RIMARYS | ADDRESS ON FILE | | | | | | | |
| 481759 | RODRIGUEZ SERRANO, RITA M. | ADDRESS ON FILE | | | | | | | |
| 481760 | RODRIGUEZ SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 481761 | RODRIGUEZ SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 481762 | Rodriguez Serrano, Samuel | ADDRESS ON FILE | | | | | | | |
| 481763 | RODRIGUEZ SERRANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 481764 | RODRIGUEZ SERRANO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 481765 | RODRIGUEZ SERRANO, SUVANI | ADDRESS ON FILE | | | | | | | |
| 481766 | RODRIGUEZ SERRANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 481767 | RODRIGUEZ SERRANO, WANDA | ADDRESS ON FILE | | | | | | | |
| 481768 | RODRIGUEZ SERRANO, WILFRED | ADDRESS ON FILE | | | | | | | |
| 481769 | RODRIGUEZ SERRANO, WILSON | ADDRESS ON FILE | | | | | | | |
| 481770 | RODRIGUEZ SERRANO, YADERIN | ADDRESS ON FILE | | | | | | | |
| 481771 | RODRIGUEZ SERRANO, YASED | ADDRESS ON FILE | | | | | | | |
| 481772 | RODRIGUEZ SERRANO, YEXAVELL | ADDRESS ON FILE | | | | | | | |
| 481773 | RODRIGUEZ SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 481774 | RODRIGUEZ SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 481775 | RODRIGUEZ SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 481777 | RODRIGUEZ SERVERA MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 481778 | RODRIGUEZ SERVICE | PUERTO NUEVO | 1024 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 747481 | RODRIGUEZ SERVICE CENTER | P O BOX 459 | | | | HATILLO | PR | 00659 | |
| 747482 | RODRIGUEZ SERVICE STATION | URB UNIVERSITY GARDENS | E55 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 747483 | RODRIGUEZ SERVICE STATION | PO BOX 74 | | | | LARES | PR | 00669 | |
| 481779 | RODRIGUEZ SERVICES CORPORATION | HC 8 BOX 39113 | | | | CAGUAS | PR | 00725 | |
| 481780 | RODRIGUEZ SEVILLA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 481781 | RODRIGUEZ SEVILLA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 481782 | Rodriguez Sevilla, Edgar L. | ADDRESS ON FILE | | | | | | | |
| 481783 | RODRIGUEZ SEVILLA, EDGAR L. | ADDRESS ON FILE | | | | | | | |
| 481784 | RODRIGUEZ SEVILLA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 481785 | RODRIGUEZ SEVILLA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 481786 | RODRIGUEZ SEVILLA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 481787 | RODRIGUEZ SEVILLA, NANCY | ADDRESS ON FILE | | | | | | | |
| 481788 | RODRIGUEZ SIERRA, ADALIS | ADDRESS ON FILE | | | | | | | |
| 481790 | RODRIGUEZ SIERRA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 481791 | RODRIGUEZ SIERRA, ANA E | ADDRESS ON FILE | | | | | | | |
| 481792 | Rodriguez Sierra, Antonio M | ADDRESS ON FILE | | | | | | | |
| 481793 | RODRIGUEZ SIERRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 481794 | RODRIGUEZ SIERRA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 481795 | RODRIGUEZ SIERRA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 481796 | RODRIGUEZ SIERRA, DAVID | ADDRESS ON FILE | | | | | | | |
| 481797 | RODRIGUEZ SIERRA, DIADINA | ADDRESS ON FILE | | | | | | | |
| 481798 | Rodriguez Sierra, Edna I. | ADDRESS ON FILE | | | | | | | |
| 481799 | RODRIGUEZ SIERRA, ELBA | ADDRESS ON FILE | | | | | | | |
| 481800 | RODRIGUEZ SIERRA, ELSIE J | ADDRESS ON FILE | | | | | | | |
| 481801 | RODRIGUEZ SIERRA, FELIX | ADDRESS ON FILE | | | | | | | |
| 481802 | RODRIGUEZ SIERRA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 481803 | RODRIGUEZ SIERRA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 481804 | Rodriguez Sierra, Fortunato | ADDRESS ON FILE | | | | | | | |
| 481805 | RODRIGUEZ SIERRA, GIL | ADDRESS ON FILE | | | | | | | |
| 481806 | RODRIGUEZ SIERRA, GRACE D. | ADDRESS ON FILE | | | | | | | |
| 481807 | RODRIGUEZ SIERRA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 481808 | RODRIGUEZ SIERRA, HELEN | ADDRESS ON FILE | | | | | | | |
| 481809 | RODRIGUEZ SIERRA, HENRY | ADDRESS ON FILE | | | | | | | |
| 481810 | RODRIGUEZ SIERRA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 481811 | RODRIGUEZ SIERRA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 481812 | RODRIGUEZ SIERRA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 481813 | RODRIGUEZ SIERRA, JESUS | ADDRESS ON FILE | | | | | | | |
| 481814 | Rodriguez Sierra, Jose A. | ADDRESS ON FILE | | | | | | | |
| 481815 | Rodriguez Sierra, Luz D | ADDRESS ON FILE | | | | | | | |
| 481816 | Rodriguez Sierra, Luz M | ADDRESS ON FILE | | | | | | | |
| 481817 | RODRIGUEZ SIERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 481818 | RODRIGUEZ SIERRA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 481819 | RODRIGUEZ SIERRA, MARKIS A | ADDRESS ON FILE | | | | | | | |
| 481820 | Rodriguez Sierra, Miguel | ADDRESS ON FILE | | | | | | | |
| 481821 | Rodriguez Sierra, Miguel A | ADDRESS ON FILE | | | | | | | |
| 481822 | RODRIGUEZ SIERRA, NILDA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 481823 | RODRIGUEZ SIERRA, REBECA | ADDRESS ON FILE | | | | | | | |
| 481824 | Rodriguez Sierra, Roberto R | ADDRESS ON FILE | | | | | | | |
| 481825 | RODRIGUEZ SIERRA, SAMUEL O | ADDRESS ON FILE | | | | | | | |
| 481826 | RODRIGUEZ SIERRA, STEVEN J | ADDRESS ON FILE | | | | | | | |
| 481827 | RODRIGUEZ SIERRA, YAMINETTE | ADDRESS ON FILE | | | | | | | |
| 481828 | RODRIGUEZ SIERRA, YARITZA I | ADDRESS ON FILE | | | | | | | |
| 481829 | RODRIGUEZ SILVA MD, WILMER | ADDRESS ON FILE | | | | | | | |
| 481830 | RODRIGUEZ SILVA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 481831 | RODRIGUEZ SILVA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 481832 | RODRIGUEZ SILVA, CELIA I | ADDRESS ON FILE | | | | | | | |
| 481833 | Rodriguez Silva, Heriberto | ADDRESS ON FILE | | | | | | | |
| 481834 | RODRIGUEZ SILVA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 481835 | RODRIGUEZ SILVA, JASHIRA | ADDRESS ON FILE | | | | | | | |
| 481836 | RODRIGUEZ SILVA, JETSEN | ADDRESS ON FILE | | | | | | | |
| 481837 | RODRIGUEZ SILVA, JORGE | ADDRESS ON FILE | | | | | | | |
| 481838 | RODRIGUEZ SILVA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 481839 | RODRIGUEZ SILVA, JOSELYN M | ADDRESS ON FILE | | | | | | | |
| 481840 | Rodriguez Silva, Julio L | ADDRESS ON FILE | | | | | | | |
| 481841 | RODRIGUEZ SILVA, LISMAR I. | ADDRESS ON FILE | | | | | | | |
| 481842 | RODRIGUEZ SILVA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 481843 | RODRIGUEZ SILVA, MARTA N | ADDRESS ON FILE | | | | | | | |
| 481844 | RODRIGUEZ SILVA, OMAR | ADDRESS ON FILE | | | | | | | |
| 481845 | RODRIGUEZ SILVA, OSCAR I | ADDRESS ON FILE | | | | | | | |
| 481846 | RODRIGUEZ SILVA, RACIEL | ADDRESS ON FILE | | | | | | | |
| 481847 | RODRIGUEZ SILVA, RAQUEL J | ADDRESS ON FILE | | | | | | | |
| 481848 | RODRIGUEZ SILVA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 481849 | RODRIGUEZ SILVA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 481850 | Rodriguez Silva, Yeidie Z. | ADDRESS ON FILE | | | | | | | |
| 481851 | RODRIGUEZ SILVA, YEIDIE Z. | ADDRESS ON FILE | | | | | | | |
| 481853 | RODRIGUEZ SILVESTRE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 481854 | RODRIGUEZ SILVESTRY, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 481855 | RODRIGUEZ SIMEON, EDUARD | ADDRESS ON FILE | | | | | | | |
| 481856 | RODRIGUEZ SIMONO, BARBARA C | ADDRESS ON FILE | | | | | | | |
| 481857 | RODRIGUEZ SIMONO, ROSA | ADDRESS ON FILE | | | | | | | |
| 481858 | RODRIGUEZ SIMONO, YOLANDA E | ADDRESS ON FILE | | | | | | | |
| 481859 | RODRIGUEZ SISO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 481860 | Rodriguez Siurano, Eliezer | ADDRESS ON FILE | | | | | | | |
| 481789 | RODRIGUEZ SIVERIO, ILIA | ADDRESS ON FILE | | | | | | | |
| 481861 | RODRIGUEZ SMALLS, JUANA B | ADDRESS ON FILE | | | | | | | |
| 481862 | RODRIGUEZ SMOLEN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 481863 | RODRIGUEZ SOBA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 481864 | RODRIGUEZ SOBA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 481865 | RODRIGUEZ SOBA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 481867 | RODRIGUEZ SOBERAL MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 481868 | RODRIGUEZ SOLA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 481869 | RODRIGUEZ SOLA, ELISA | ADDRESS ON FILE | | | | | | | |
| 481870 | RODRIGUEZ SOLA, NABILA | ADDRESS ON FILE | | | | | | | |
| 481871 | RODRIGUEZ SOLA, SALLY | ADDRESS ON FILE | | | | | | | |
| 481872 | RODRIGUEZ SOLA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 481873 | RODRIGUEZ SOLANO, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 481874 | RODRIGUEZ SOLARES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 481875 | RODRIGUEZ SOLER, BLANCA S | ADDRESS ON FILE | | | | | | | |
| 481876 | RODRIGUEZ SOLER, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 481877 | RODRIGUEZ SOLER, JAIME | ADDRESS ON FILE | | | | | | | |
| 481879 | RODRIGUEZ SOLER, JOANNE | ADDRESS ON FILE | | | | | | | |
| 481880 | RODRIGUEZ SOLER, JUDITH | ADDRESS ON FILE | | | | | | | |
| 481881 | RODRIGUEZ SOLER, MAGDA | ADDRESS ON FILE | | | | | | | |
| 481882 | RODRIGUEZ SOLER, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| 481883 | RODRIGUEZ SOLER, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 481884 | RODRIGUEZ SOLER, YOLIMARIE | ADDRESS ON FILE | | | | | | | |
| 481885 | RODRIGUEZ SOLER, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 481886 | RODRIGUEZ SOLERO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 481887 | RODRIGUEZ SOLIS MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 481888 | RODRIGUEZ SOLIS, CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 481889 | RODRIGUEZ SOLIS, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 481890 | RODRIGUEZ SOLIS, EDNA F | ADDRESS ON FILE | | | | | | | |
| 481891 | RODRIGUEZ SOLIS, JOSE ARNALDO | ADDRESS ON FILE | | | | | | | |
| 481892 | Rodriguez Solis, Luis M | ADDRESS ON FILE | | | | | | | |
| 481893 | RODRIGUEZ SOLIS, MARILIZ | ADDRESS ON FILE | | | | | | | |
| 481894 | RODRIGUEZ SOLIS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 481895 | RODRIGUEZ SOLIS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 481896 | RODRIGUEZ SOLIVAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 481897 | Rodriguez Solivan, Emiliano | ADDRESS ON FILE | | | | | | | |
| 481898 | RODRIGUEZ SOLIVAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 481899 | RODRIGUEZ SOLIVAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 481900 | RODRIGUEZ SOLIVAN, MARCOS | ADDRESS ON FILE | | | | | | | |
| 481901 | RODRIGUEZ SOLIVAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 481902 | Rodriguez Solla, Wilmarie | ADDRESS ON FILE | | | | | | | |
| 481903 | RODRIGUEZ SORBINO, ALISHA | ADDRESS ON FILE | | | | | | | |
| 481904 | Rodriguez Soria, Juan C | ADDRESS ON FILE | | | | | | | |
| 481905 | RODRIGUEZ SORIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 481906 | RODRIGUEZ SOSA MD, ELMO | ADDRESS ON FILE | | | | | | | |
| 481907 | RODRIGUEZ SOSA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 481908 | RODRIGUEZ SOSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 481909 | RODRIGUEZ SOSA, DANTE | ADDRESS ON FILE | | | | | | | |
| 481910 | RODRIGUEZ SOSA, DANTE A. | ADDRESS ON FILE | | | | | | | |
| 481911 | RODRIGUEZ SOSA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 481912 | RODRIGUEZ SOSA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 481913 | RODRIGUEZ SOSA, IVETTE L. | ADDRESS ON FILE | | | | | | | |
| 481878 | Rodriguez Sosa, Jose R | ADDRESS ON FILE | | | | | | | |
| 481914 | RODRIGUEZ SOSA, LAURA | ADDRESS ON FILE | | | | | | | |
| 481915 | RODRIGUEZ SOSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 481916 | RODRIGUEZ SOSA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 481917 | RODRIGUEZ SOSA, RICHARD K | ADDRESS ON FILE | | | | | | | |
| 481918 | Rodriguez Sosa, Tomas | ADDRESS ON FILE | | | | | | | |
| 481919 | RODRIGUEZ SOSA, WANDA | ADDRESS ON FILE | | | | | | | |
| 481920 | RODRIGUEZ SOSA, YOLY | ADDRESS ON FILE | | | | | | | |
| 481921 | RODRIGUEZ SOSTRE, KARLA | ADDRESS ON FILE | | | | | | | |
| 481922 | RODRIGUEZ SOSTRE, RAMONA | ADDRESS ON FILE | | | | | | | |
| 481923 | RODRIGUEZ SOTO, ADA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 481924 | RODRIGUEZ SOTO, ADA L. | ADDRESS ON FILE | | | | | | | |
| 481925 | RODRIGUEZ SOTO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 481926 | RODRIGUEZ SOTO, ALEX | ADDRESS ON FILE | | | | | | | |
| 481927 | RODRIGUEZ SOTO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 481928 | RODRIGUEZ SOTO, ALEYDI L | ADDRESS ON FILE | | | | | | | |
| 481929 | RODRIGUEZ SOTO, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 481930 | RODRIGUEZ SOTO, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 481931 | RODRIGUEZ SOTO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 481932 | RODRIGUEZ SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 481933 | RODRIGUEZ SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 481934 | RODRIGUEZ SOTO, ARACELI | ADDRESS ON FILE | | | | | | | |
| 481935 | RODRIGUEZ SOTO, ARIANNETTE | ADDRESS ON FILE | | | | | | | |
| 481936 | RODRIGUEZ SOTO, BONNY | ADDRESS ON FILE | | | | | | | |
| 481937 | RODRIGUEZ SOTO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 481938 | RODRIGUEZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 481939 | Rodriguez Soto, Carlos F | ADDRESS ON FILE | | | | | | | |
| 481940 | RODRIGUEZ SOTO, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 481941 | RODRIGUEZ SOTO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 481942 | RODRIGUEZ SOTO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 481944 | Rodriguez Soto, Carmen M | ADDRESS ON FILE | | | | | | | |
| 481945 | RODRIGUEZ SOTO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 481946 | Rodriguez Soto, Edwin H. | ADDRESS ON FILE | | | | | | | |
| 481947 | RODRIGUEZ SOTO, ELBA | ADDRESS ON FILE | | | | | | | |
| 481948 | RODRIGUEZ SOTO, ELENA | ADDRESS ON FILE | | | | | | | |
| 481949 | RODRIGUEZ SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 481950 | RODRIGUEZ SOTO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 481951 | RODRIGUEZ SOTO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 481952 | RODRIGUEZ SOTO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 481953 | RODRIGUEZ SOTO, ERIKA ADLIN | ADDRESS ON FILE | | | | | | | |
| 481954 | RODRIGUEZ SOTO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 481955 | RODRIGUEZ SOTO, EROHILDA | ADDRESS ON FILE | | | | | | | |
| 481956 | RODRIGUEZ SOTO, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 481957 | RODRIGUEZ SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 481958 | RODRIGUEZ SOTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 481959 | Rodriguez Soto, Guillermina | ADDRESS ON FILE | | | | | | | |
| 481960 | RODRIGUEZ SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 481961 | RODRIGUEZ SOTO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 481962 | RODRIGUEZ SOTO, HILDA | ADDRESS ON FILE | | | | | | | |
| 481963 | RODRIGUEZ SOTO, HILDA ENID | ADDRESS ON FILE | | | | | | | |
| 481964 | RODRIGUEZ SOTO, IRMA | ADDRESS ON FILE | | | | | | | |
| 481965 | RODRIGUEZ SOTO, IRMA AMELIA | ADDRESS ON FILE | | | | | | | |
| 481966 | RODRIGUEZ SOTO, ISA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 481968 | RODRIGUEZ SOTO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 481969 | RODRIGUEZ SOTO, ISABEL C | ADDRESS ON FILE | | | | | | | |
| 481970 | RODRIGUEZ SOTO, ISMANUEL | ADDRESS ON FILE | | | | | | | |
| 481971 | RODRIGUEZ SOTO, JANICE | ADDRESS ON FILE | | | | | | | |
| 481972 | RODRIGUEZ SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 481973 | RODRIGUEZ SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 481974 | RODRIGUEZ SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 481975 | RODRIGUEZ SOTO, JOEL A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 481976 | RODRIGUEZ SOTO, JOHANA | ADDRESS ON FILE | | | | | | | |
| 481977 | RODRIGUEZ SOTO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 481978 | RODRIGUEZ SOTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 481979 | RODRIGUEZ SOTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 481980 | RODRIGUEZ SOTO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 481981 | RODRIGUEZ SOTO, JORGE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 481982 | Rodriguez Soto, Jose | ADDRESS ON FILE | | | | | | | |
| 481983 | RODRIGUEZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 481984 | RODRIGUEZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 481985 | RODRIGUEZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 481986 | RODRIGUEZ SOTO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 481987 | RODRIGUEZ SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 481988 | RODRIGUEZ SOTO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 481989 | RODRIGUEZ SOTO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 481990 | RODRIGUEZ SOTO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 481991 | RODRIGUEZ SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 481992 | RODRIGUEZ SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 481993 | RODRIGUEZ SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 481994 | RODRIGUEZ SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 481995 | RODRIGUEZ SOTO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 481996 | Rodriguez Soto, Luis | ADDRESS ON FILE | | | | | | | |
| 481997 | RODRIGUEZ SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 481998 | RODRIGUEZ SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 481999 | Rodriguez Soto, Luis A | ADDRESS ON FILE | | | | | | | |
| 482000 | RODRIGUEZ SOTO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 482001 | RODRIGUEZ SOTO, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 482002 | RODRIGUEZ SOTO, LUZ | ADDRESS ON FILE | | | | | | | |
| 482003 | RODRIGUEZ SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 482004 | RODRIGUEZ SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 482005 | RODRIGUEZ SOTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 482007 | RODRIGUEZ SOTO, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 482008 | RODRIGUEZ SOTO, MARIENID | ADDRESS ON FILE | | | | | | | |
| 482009 | RODRIGUEZ SOTO, MARINES | ADDRESS ON FILE | | | | | | | |
| 482010 | RODRIGUEZ SOTO, MARIO | ADDRESS ON FILE | | | | | | | |
| 482011 | Rodriguez Soto, Maritza | ADDRESS ON FILE | | | | | | | |
| 482012 | RODRIGUEZ SOTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 482013 | RODRIGUEZ SOTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 482014 | RODRIGUEZ SOTO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 482015 | RODRIGUEZ SOTO, MELBA L | ADDRESS ON FILE | | | | | | | |
| 482016 | RODRIGUEZ SOTO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 482017 | RODRIGUEZ SOTO, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 482018 | RODRIGUEZ SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 482019 | RODRIGUEZ SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 482020 | RODRIGUEZ SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 482022 | RODRIGUEZ SOTO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 482023 | RODRIGUEZ SOTO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 482024 | RODRIGUEZ SOTO, MYRIAM R | ADDRESS ON FILE | | | | | | | |
| 482025 | RODRIGUEZ SOTO, NEISHA | ADDRESS ON FILE | | | | | | | |
| 482026 | RODRIGUEZ SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| 482027 | RODRIGUEZ SOTO, NEREIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 482028 | RODRIGUEZ SOTO, OLGA | ADDRESS ON FILE | | | | | | | |
| 482029 | RODRIGUEZ SOTO, OLGA | ADDRESS ON FILE | | | | | | | |
| 482030 | RODRIGUEZ SOTO, OLGA E | ADDRESS ON FILE | | | | | | | |
| 482031 | RODRIGUEZ SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 482032 | RODRIGUEZ SOTO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 482033 | RODRIGUEZ SOTO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 482034 | RODRIGUEZ SOTO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 482035 | RODRIGUEZ SOTO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 482036 | Rodriguez Soto, Robustino | ADDRESS ON FILE | | | | | | | |
| 482037 | RODRIGUEZ SOTO, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 482038 | RODRIGUEZ SOTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 482039 | RODRIGUEZ SOTO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 481967 | RODRIGUEZ SOTO, SHADAYLEEN | ADDRESS ON FILE | | | | | | | |
| 482021 | RODRIGUEZ SOTO, SYLKIA | ADDRESS ON FILE | | | | | | | |
| 482040 | RODRIGUEZ SOTO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 482041 | RODRIGUEZ SOTO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 482042 | RODRIGUEZ SOTO, VILMA V | ADDRESS ON FILE | | | | | | | |
| 482043 | RODRIGUEZ SOTO, WALTER | ADDRESS ON FILE | | | | | | | |
| 482044 | RODRIGUEZ SOTO, WANDA | ADDRESS ON FILE | | | | | | | |
| 482045 | RODRIGUEZ SOTO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 482046 | RODRIGUEZ SOTO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 482047 | RODRIGUEZ SOTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 482048 | RODRIGUEZ SOTO, YENITZA | ADDRESS ON FILE | | | | | | | |
| 482049 | RODRIGUEZ SOTOMAYOR, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 482050 | RODRIGUEZ SOTOMAYOR, HILDA R. | ADDRESS ON FILE | | | | | | | |
| 482051 | RODRIGUEZ SOTOMAYOR, JOSE | ADDRESS ON FILE | | | | | | | |
| 482052 | Rodriguez Sotomayor, Omar D | ADDRESS ON FILE | | | | | | | |
| 482053 | RODRIGUEZ SOTOMAYOR, YARELICE | ADDRESS ON FILE | | | | | | | |
| 482054 | RODRIGUEZ STEIDEL, DENISE Y | ADDRESS ON FILE | | | | | | | |
| 482055 | RODRIGUEZ STEIDEL, EMILIO | ADDRESS ON FILE | | | | | | | |
| 482056 | Rodriguez Steidel, Emilio V. | ADDRESS ON FILE | | | | | | | |
| 482057 | RODRIGUEZ STEIDELL MD, DENISE Y | ADDRESS ON FILE | | | | | | | |
| 482058 | RODRIGUEZ STERLING, NITZA | ADDRESS ON FILE | | | | | | | |
| 482059 | RODRIGUEZ STGO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 482060 | RODRIGUEZ STOEHR, SHARON S | ADDRESS ON FILE | | | | | | | |
| 482061 | RODRIGUEZ STRIKER, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 482062 | RODRIGUEZ STRUBBE, CATHY | ADDRESS ON FILE | | | | | | | |
| 482063 | RODRIGUEZ SUAREZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 482064 | RODRIGUEZ SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 482065 | RODRIGUEZ SUAREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 482066 | RODRIGUEZ SUAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 482067 | RODRIGUEZ SUAREZ, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 482068 | RODRIGUEZ SUAREZ, DECIRE | ADDRESS ON FILE | | | | | | | |
| 482069 | RODRIGUEZ SUAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 482070 | RODRIGUEZ SUAREZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 482071 | RODRIGUEZ SUAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 482072 | RODRIGUEZ SUAREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 482073 | RODRIGUEZ SUAREZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 482074 | RODRIGUEZ SUAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 482075 | RODRIGUEZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 482076 | RODRIGUEZ SUAREZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 482077 | RODRIGUEZ SUAREZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 482078 | RODRIGUEZ SUAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 482079 | RODRIGUEZ SUAREZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 482080 | RODRIGUEZ SUAREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 482081 | RODRIGUEZ SUAREZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 482082 | RODRIGUEZ SUAREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 482083 | RODRIGUEZ SUAREZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 482084 | Rodriguez Suarez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 482085 | RODRIGUEZ SUAREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 482086 | RODRIGUEZ SUAREZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 482087 | RODRIGUEZ SUAREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 482088 | RODRIGUEZ SUAREZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 482089 | RODRIGUEZ SUAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| 482090 | Rodriguez Sued, Mayra | ADDRESS ON FILE | | | | | | | |
| 482091 | RODRIGUEZ SUED, MAYRA | ADDRESS ON FILE | | | | | | | |
| 482092 | RODRIGUEZ SUERO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 482093 | Rodriguez Suliveras, Juan E. | ADDRESS ON FILE | | | | | | | |
| 482094 | RODRIGUEZ SULIVERES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 482095 | RODRIGUEZ SULIVERES, JOSE | ADDRESS ON FILE | | | | | | | |
| 482096 | RODRIGUEZ SURIEL, BETTY | ADDRESS ON FILE | | | | | | | |
| 482097 | RODRIGUEZ SURIEL, BETTY | ADDRESS ON FILE | | | | | | | |
| 482098 | RODRIGUEZ SURIEL, ELAINE | ADDRESS ON FILE | | | | | | | |
| 482099 | RODRIGUEZ SURIS, NORIS M. | ADDRESS ON FILE | | | | | | | |
| 482100 | RODRIGUEZ SURO MD, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 482101 | RODRIGUEZ SUSTACHE, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 482102 | RODRIGUEZ TABOADA, ELI | ADDRESS ON FILE | | | | | | | |
| 482103 | RODRIGUEZ TABOADA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 482104 | RODRIGUEZ TALAVERA, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 482105 | RODRIGUEZ TALAVERA, LESBIA E | ADDRESS ON FILE | | | | | | | |
| 482106 | RODRIGUEZ TALAVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 482107 | RODRIGUEZ TANCO, HELIA E | ADDRESS ON FILE | | | | | | | |
| 482108 | RODRIGUEZ TANON, WANDA | ADDRESS ON FILE | | | | | | | |
| 482109 | RODRIGUEZ TAPIA, ANGEL IVAN | ADDRESS ON FILE | | | | | | | |
| 482111 | RODRIGUEZ TAPIA, ISMAEL E | ADDRESS ON FILE | | | | | | | |
| 482112 | RODRIGUEZ TAPIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 482113 | RODRIGUEZ TAPIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 482114 | RODRIGUEZ TAPIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 482115 | RODRIGUEZ TAPIA, LIZNEL A | ADDRESS ON FILE | | | | | | | |
| 482116 | RODRIGUEZ TAPIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 482117 | RODRIGUEZ TAPIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 482118 | RODRIGUEZ TAPIA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 482119 | RODRIGUEZ TAPIA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 482120 | RODRIGUEZ TARDI, NANICHI C | ADDRESS ON FILE | | | | | | | |
| 482121 | RODRIGUEZ TAVAREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 482122 | RODRIGUEZ TAVAREZ, JAIME E | ADDRESS ON FILE | | | | | | | |
| 482123 | RODRIGUEZ TEJEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 482124 | Rodriguez Tellado, Frankie | ADDRESS ON FILE | | | | | | | |
| 482125 | RODRIGUEZ TELLADO, GILBERTO A | ADDRESS ON FILE | | | | | | | |
| 482126 | RODRIGUEZ TELLADO, MORAIMA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 482127 | RODRIGUEZ TERRON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 482128 | RODRIGUEZ TEXIDOR, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 482129 | RODRIGUEZ THILLET, AGNES | ADDRESS ON FILE | | | | | | | |
| 482130 | RODRIGUEZ THILLET, SONIA I | ADDRESS ON FILE | | | | | | | |
| 482131 | RODRIGUEZ TIBURCIO, CARLA M. | ADDRESS ON FILE | | | | | | | |
| 482132 | RODRIGUEZ TIRADO, ADA DEL S | ADDRESS ON FILE | | | | | | | |
| 482133 | RODRIGUEZ TIRADO, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 482134 | RODRIGUEZ TIRADO, ANA | ADDRESS ON FILE | | | | | | | |
| 482135 | RODRIGUEZ TIRADO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 482136 | RODRIGUEZ TIRADO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 482137 | RODRIGUEZ TIRADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 482138 | RODRIGUEZ TIRADO, DAMARIS E | ADDRESS ON FILE | | | | | | | |
| 482139 | RODRIGUEZ TIRADO, DANA | ADDRESS ON FILE | | | | | | | |
| 482140 | RODRIGUEZ TIRADO, ELTON | ADDRESS ON FILE | | | | | | | |
| 482141 | RODRIGUEZ TIRADO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 482142 | Rodriguez Tirado, Gabriel | ADDRESS ON FILE | | | | | | | |
| 482143 | RODRIGUEZ TIRADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 482144 | RODRIGUEZ TIRADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 482145 | Rodriguez Tirado, Ilia E | ADDRESS ON FILE | | | | | | | |
| 482146 | RODRIGUEZ TIRADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 482147 | RODRIGUEZ TIRADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 482148 | RODRIGUEZ TIRADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 482149 | RODRIGUEZ TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 482150 | RODRIGUEZ TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 482151 | RODRIGUEZ TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 482152 | RODRIGUEZ TIRADO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 482153 | Rodriguez Tirado, Jose R | ADDRESS ON FILE | | | | | | | |
| 482154 | RODRIGUEZ TIRADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 482155 | RODRIGUEZ TIRADO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 482156 | RODRIGUEZ TIRADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 482157 | RODRIGUEZ TIRADO, LYDIA R | ADDRESS ON FILE | | | | | | | |
| 482158 | RODRIGUEZ TIRADO, MAREDITH | ADDRESS ON FILE | | | | | | | |
| 482159 | RODRIGUEZ TIRADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 482160 | RODRIGUEZ TIRADO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 482161 | RODRIGUEZ TIRADO, NEFTY J. | ADDRESS ON FILE | | | | | | | |
| 482162 | RODRIGUEZ TIRADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 482163 | RODRIGUEZ TIRADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 482164 | RODRIGUEZ TIRADO, ROYLANDO | ADDRESS ON FILE | | | | | | | |
| 482165 | Rodriguez Tirado, Roylando | ADDRESS ON FILE | | | | | | | |
| 482166 | RODRIGUEZ TIRADO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 482167 | Rodriguez Toledo, Antonio | ADDRESS ON FILE | | | | | | | |
| 482168 | RODRIGUEZ TOLEDO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 482169 | RODRIGUEZ TOLEDO, EMILIA I. | ADDRESS ON FILE | | | | | | | |
| 482170 | RODRIGUEZ TOLEDO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 482171 | RODRIGUEZ TOLEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 482172 | RODRIGUEZ TOLEDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 482173 | RODRIGUEZ TOLEDO, SALUSTIANA | ADDRESS ON FILE | | | | | | | |
| 482174 | RODRIGUEZ TOLENTINO, JUAN | ADDRESS ON FILE | | | | | | | |
| 482175 | Rodriguez Tollinchi, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 482176 | RODRIGUEZ TOMASINI, EDDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 482177 | RODRIGUEZ TOMASINI, EDDA L | ADDRESS ON FILE | | | | | | | |
| 482178 | RODRIGUEZ TOMASINI, JOSE | ADDRESS ON FILE | | | | | | | |
| 482179 | RODRIGUEZ TORO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 482180 | RODRIGUEZ TORO, CARLA | ADDRESS ON FILE | | | | | | | |
| 482181 | RODRIGUEZ TORO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 482182 | RODRIGUEZ TORO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 482183 | RODRIGUEZ TORO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 482184 | RODRIGUEZ TORO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 482185 | RODRIGUEZ TORO, DAMARIS C | ADDRESS ON FILE | | | | | | | |
| 482186 | RODRIGUEZ TORO, DENISE | ADDRESS ON FILE | | | | | | | |
| 482187 | RODRIGUEZ TORO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 482188 | Rodriguez Toro, Efren A. | ADDRESS ON FILE | | | | | | | |
| 482189 | Rodriguez Toro, Elvin | ADDRESS ON FILE | | | | | | | |
| 482190 | RODRIGUEZ TORO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 482191 | RODRIGUEZ TORO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 482192 | RODRIGUEZ TORO, IXION | ADDRESS ON FILE | | | | | | | |
| 482193 | RODRIGUEZ TORO, JORGE | ADDRESS ON FILE | | | | | | | |
| 482194 | RODRIGUEZ TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| 482195 | RODRIGUEZ TORO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 482196 | RODRIGUEZ TORO, LUIS | ADDRESS ON FILE | | | | | | | |
| 482197 | RODRIGUEZ TORO, LUIS | ADDRESS ON FILE | | | | | | | |
| 482199 | RODRIGUEZ TORO, MARIE L | ADDRESS ON FILE | | | | | | | |
| 482200 | RODRIGUEZ TORO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 482201 | RODRIGUEZ TORO, MILLIANNE | ADDRESS ON FILE | | | | | | | |
| 482202 | RODRIGUEZ TORO, MIRTEA J | ADDRESS ON FILE | | | | | | | |
| 482203 | RODRIGUEZ TORO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 482204 | RODRIGUEZ TORO, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 482205 | RODRIGUEZ TORO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 482206 | RODRIGUEZ TORO, WANDA | ADDRESS ON FILE | | | | | | | |
| 747484 | RODRIGUEZ TORRE LOCK INC | URB COUNTRY CLUB | GK47 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 482207 | RODRIGUEZ TORRE, JOSE L | ADDRESS ON FILE | | | | | | | |
| 482208 | RODRIGUEZ TORREGROSA, KARLA | ADDRESS ON FILE | | | | | | | |
| 482209 | RODRIGUEZ TORREGROSA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 482210 | RODRIGUEZ TORRELLA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 482211 | RODRIGUEZ TORRELLA, SAUL | ADDRESS ON FILE | | | | | | | |
| 482212 | RODRIGUEZ TORRENS DANIEL | LCDO. LUIS M PAVIA | CIM 100 CARR 165 TORRE 1 STE 404 | | | SAN JUAN | PR | 00968 | |
| 482213 | RODRIGUEZ TORRENS, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| 482214 | RODRIGUEZ TORRENS, DO ANN M. | ADDRESS ON FILE | | | | | | | |
| 482215 | RODRIGUEZ TORRENS, JUANA | ADDRESS ON FILE | | | | | | | |
| 482216 | RODRIGUEZ TORRENS, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 482217 | RODRIGUEZ TORRENS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 482218 | RODRIGUEZ TORRES CINDY | LCDO. ANDRÉS RODRÍGUEZ ELÍAS | BO SABANA SECA | 227 AVE. RAMÓN RÍOS ROMÁN | | TOA BAJA | PR | 00952 | |
| 747485 | RODRIGUEZ TORRES LOCK INC | URB COUNTRY CLUB | GK 47 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 482219 | RODRIGUEZ TORRES MD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 482220 | RODRIGUEZ TORRES MD, NORMA | ADDRESS ON FILE | | | | | | | |
| 482221 | RODRIGUEZ TORRES MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 482222 | RODRIGUEZ TORRES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 482223 | RODRIGUEZ TORRES, ADA E | ADDRESS ON FILE | | | | | | | |
| 482224 | RODRIGUEZ TORRES, ADLIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 482225 | RODRIGUEZ TORRES, ADRIA | ADDRESS ON FILE | | | | | | | |
| 482226 | RODRIGUEZ TORRES, ADRIAN N | ADDRESS ON FILE | | | | | | | |
| 482227 | RODRIGUEZ TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 482228 | RODRIGUEZ TORRES, AIDA I | ADDRESS ON FILE | | | | | | | |
| 482229 | RODRIGUEZ TORRES, AIDA R | ADDRESS ON FILE | | | | | | | |
| 482230 | RODRIGUEZ TORRES, AIDYL M | ADDRESS ON FILE | | | | | | | |
| 482231 | RODRIGUEZ TORRES, AIRI | ADDRESS ON FILE | | | | | | | |
| 482232 | RODRIGUEZ TORRES, AIXA | ADDRESS ON FILE | | | | | | | |
| 482233 | RODRIGUEZ TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 482234 | RODRIGUEZ TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 482235 | RODRIGUEZ TORRES, ALEIDA L. | ADDRESS ON FILE | | | | | | | |
| 482236 | RODRIGUEZ TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| 482238 | RODRIGUEZ TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 482239 | RODRIGUEZ TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 482240 | RODRIGUEZ TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 482241 | RODRIGUEZ TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 482242 | RODRIGUEZ TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 482243 | RODRIGUEZ TORRES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 482244 | RODRIGUEZ TORRES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 482245 | RODRIGUEZ TORRES, ALIDA | ADDRESS ON FILE | | | | | | | |
| 482246 | RODRIGUEZ TORRES, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 482247 | RODRIGUEZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 482248 | RODRIGUEZ TORRES, ANA E. | ADDRESS ON FILE | | | | | | | |
| 482249 | RODRIGUEZ TORRES, ANA I. | ADDRESS ON FILE | | | | | | | |
| 482250 | RODRIGUEZ TORRES, ANA I. | ADDRESS ON FILE | | | | | | | |
| 482251 | RODRIGUEZ TORRES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 482252 | RODRIGUEZ TORRES, ANATILDE | ADDRESS ON FILE | | | | | | | |
| 482253 | RODRIGUEZ TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 482255 | RODRIGUEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 482256 | RODRIGUEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 482257 | RODRIGUEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 482258 | RODRIGUEZ TORRES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 482259 | RODRIGUEZ TORRES, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 482260 | RODRIGUEZ TORRES, ANGEL O | ADDRESS ON FILE | | | | | | | |
| 482261 | RODRIGUEZ TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 482262 | RODRIGUEZ TORRES, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 482263 | RODRIGUEZ TORRES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 482264 | RODRIGUEZ TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 482265 | RODRIGUEZ TORRES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 482266 | RODRIGUEZ TORRES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 482267 | RODRIGUEZ TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 482268 | Rodriguez Torres, Benjamin | ADDRESS ON FILE | | | | | | | |
| 482269 | RODRIGUEZ TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 482270 | RODRIGUEZ TORRES, BETZABETH | ADDRESS ON FILE | | | | | | | |
| 482271 | RODRIGUEZ TORRES, BIENETTE | ADDRESS ON FILE | | | | | | | |
| 482272 | RODRIGUEZ TORRES, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 482237 | RODRIGUEZ TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 482273 | RODRIGUEZ TORRES, BRENDA D | ADDRESS ON FILE | | | | | | | |
| 482274 | RODRIGUEZ TORRES, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 482275 | RODRIGUEZ TORRES, BRENDA L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 482276 | RODRIGUEZ TORRES, BRIAN | ADDRESS ON FILE | | | | | | | |
| 482277 | RODRIGUEZ TORRES, BRUMILDA | ADDRESS ON FILE | | | | | | | |
| 482278 | RODRIGUEZ TORRES, BRUMILDA | ADDRESS ON FILE | | | | | | | |
| 482279 | RODRIGUEZ TORRES, BRYANT | ADDRESS ON FILE | | | | | | | |
| 482280 | Rodriguez Torres, Carlos | ADDRESS ON FILE | | | | | | | |
| 482281 | RODRIGUEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 482282 | RODRIGUEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 482283 | RODRIGUEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 482284 | RODRIGUEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 482285 | RODRIGUEZ TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 482286 | RODRIGUEZ TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 482287 | RODRIGUEZ TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 482288 | Rodriguez Torres, Carlos E | ADDRESS ON FILE | | | | | | | |
| 482289 | Rodriguez Torres, Carlos E | ADDRESS ON FILE | | | | | | | |
| 482290 | RODRIGUEZ TORRES, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 482254 | Rodriguez Torres, Carlos J | ADDRESS ON FILE | | | | | | | |
| 482291 | Rodriguez Torres, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 482292 | Rodriguez Torres, Carlos Luis | ADDRESS ON FILE | | | | | | | |
| 482293 | Rodriguez Torres, Carlos M | ADDRESS ON FILE | | | | | | | |
| 482294 | RODRIGUEZ TORRES, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 482295 | Rodriguez Torres, Carmelo | ADDRESS ON FILE | | | | | | | |
| 482296 | RODRIGUEZ TORRES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 482297 | RODRIGUEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 482298 | RODRIGUEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 482299 | RODRIGUEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 482300 | RODRIGUEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 482301 | RODRIGUEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 482302 | RODRIGUEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 482303 | RODRIGUEZ TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 482304 | RODRIGUEZ TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 482305 | RODRIGUEZ TORRES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 482306 | RODRIGUEZ TORRES, CATALINA | ADDRESS ON FILE | | | | | | | |
| 482307 | RODRIGUEZ TORRES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 482308 | RODRIGUEZ TORRES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 482309 | RODRIGUEZ TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 482310 | RODRIGUEZ TORRES, CLARIVEL | ADDRESS ON FILE | | | | | | | |
| 482311 | RODRIGUEZ TORRES, CRESCENCIO | ADDRESS ON FILE | | | | | | | |
| 482312 | RODRIGUEZ TORRES, CYNTIA | ADDRESS ON FILE | | | | | | | |
| 482313 | Rodriguez Torres, Dalcy | ADDRESS ON FILE | | | | | | | |
| 482314 | RODRIGUEZ TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 482315 | RODRIGUEZ TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 482316 | RODRIGUEZ TORRES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 482317 | RODRIGUEZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 482318 | RODRIGUEZ TORRES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 482319 | RODRIGUEZ TORRES, DELISE | ADDRESS ON FILE | | | | | | | |
| 482320 | RODRIGUEZ TORRES, DELMA I | ADDRESS ON FILE | | | | | | | |
| 482321 | RODRIGUEZ TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| 482322 | RODRIGUEZ TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| 482323 | RODRIGUEZ TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| 482324 | RODRIGUEZ TORRES, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 482325 | RODRIGUEZ TORRES, DIANA M | ADDRESS ON FILE | | | | | | | |
| 482327 | RODRIGUEZ TORRES, DIEGO | ADDRESS ON FILE | | | | | | | |
| 482328 | RODRIGUEZ TORRES, DJAMILETTE | ADDRESS ON FILE | | | | | | | |
| 482329 | RODRIGUEZ TORRES, DOEL | ADDRESS ON FILE | | | | | | | |
| 482330 | RODRIGUEZ TORRES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 482331 | Rodriguez Torres, Edgar | ADDRESS ON FILE | | | | | | | |
| 482332 | RODRIGUEZ TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 482333 | RODRIGUEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 482334 | RODRIGUEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 482335 | RODRIGUEZ TORRES, EDISON | ADDRESS ON FILE | | | | | | | |
| 482336 | RODRIGUEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 482337 | RODRIGUEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 482338 | RODRIGUEZ TORRES, EFRAIN J | ADDRESS ON FILE | | | | | | | |
| 482339 | RODRIGUEZ TORRES, EIMY | ADDRESS ON FILE | | | | | | | |
| 482340 | RODRIGUEZ TORRES, ELBA | ADDRESS ON FILE | | | | | | | |
| 482341 | RODRIGUEZ TORRES, ELBA I | ADDRESS ON FILE | | | | | | | |
| 482342 | RODRIGUEZ TORRES, ELENA | ADDRESS ON FILE | | | | | | | |
| 482343 | Rodriguez Torres, Eligio | ADDRESS ON FILE | | | | | | | |
| 482344 | RODRIGUEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 482345 | RODRIGUEZ TORRES, ELLIST | ADDRESS ON FILE | | | | | | | |
| 482346 | RODRIGUEZ TORRES, ELSA | ADDRESS ON FILE | | | | | | | |
| 482347 | RODRIGUEZ TORRES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 482348 | RODRIGUEZ TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 482349 | RODRIGUEZ TORRES, EMERITA | ADDRESS ON FILE | | | | | | | |
| 482350 | RODRIGUEZ TORRES, ENID | ADDRESS ON FILE | | | | | | | |
| 482351 | RODRIGUEZ TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 482352 | RODRIGUEZ TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 482353 | Rodriguez Torres, Enrique J | ADDRESS ON FILE | | | | | | | |
| 482354 | Rodriguez Torres, Ensol A. | ADDRESS ON FILE | | | | | | | |
| 482355 | RODRIGUEZ TORRES, ERICK | ADDRESS ON FILE | | | | | | | |
| 482356 | RODRIGUEZ TORRES, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 482358 | RODRIGUEZ TORRES, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 482359 | RODRIGUEZ TORRES, EVELIO J | ADDRESS ON FILE | | | | | | | |
| 482360 | RODRIGUEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 482361 | RODRIGUEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 482362 | RODRIGUEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 482363 | RODRIGUEZ TORRES, FABIAN | ADDRESS ON FILE | | | | | | | |
| 482364 | RODRIGUEZ TORRES, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 482365 | RODRIGUEZ TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 482366 | RODRIGUEZ TORRES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 482367 | RODRIGUEZ TORRES, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 482368 | RODRIGUEZ TORRES, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 482369 | RODRIGUEZ TORRES, FIDEL | ADDRESS ON FILE | | | | | | | |
| 482370 | RODRIGUEZ TORRES, FIDENCIO | ADDRESS ON FILE | | | | | | | |
| 482371 | RODRIGUEZ TORRES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 482372 | RODRIGUEZ TORRES, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 482373 | Rodriguez Torres, Francisco | ADDRESS ON FILE | | | | | | | |
| 482374 | RODRIGUEZ TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 482375 | Rodriguez Torres, Geraldo | ADDRESS ON FILE | | | | | | | |
| 482376 | RODRIGUEZ TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 482377 | RODRIGUEZ TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 482378 | RODRIGUEZ TORRES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 482379 | RODRIGUEZ TORRES, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| 482380 | RODRIGUEZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 482381 | RODRIGUEZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 482382 | Rodriguez Torres, Gloria L | ADDRESS ON FILE | | | | | | | |
| 482383 | Rodriguez Torres, Grace | ADDRESS ON FILE | | | | | | | |
| 482384 | RODRIGUEZ TORRES, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 482385 | RODRIGUEZ TORRES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 482386 | RODRIGUEZ TORRES, GRISETTE | ADDRESS ON FILE | | | | | | | |
| 482387 | RODRIGUEZ TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 482388 | Rodriguez Torres, Hector | ADDRESS ON FILE | | | | | | | |
| 482389 | RODRIGUEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 482390 | RODRIGUEZ TORRES, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 482391 | Rodriguez Torres, Henry | ADDRESS ON FILE | | | | | | | |
| 482392 | RODRIGUEZ TORRES, HENRY | ADDRESS ON FILE | | | | | | | |
| 482393 | RODRIGUEZ TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 482394 | RODRIGUEZ TORRES, HERNAN | ADDRESS ON FILE | | | | | | | |
| 482395 | RODRIGUEZ TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| 482396 | RODRIGUEZ TORRES, HILDA E | ADDRESS ON FILE | | | | | | | |
| 482397 | RODRIGUEZ TORRES, HILDA I | ADDRESS ON FILE | | | | | | | |
| 482398 | RODRIGUEZ TORRES, IDAELI | ADDRESS ON FILE | | | | | | | |
| 482399 | RODRIGUEZ TORRES, ILKA D | ADDRESS ON FILE | | | | | | | |
| 482400 | RODRIGUEZ TORRES, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 482401 | RODRIGUEZ TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 482402 | RODRIGUEZ TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 482403 | RODRIGUEZ TORRES, IRIS B | ADDRESS ON FILE | | | | | | | |
| 482404 | RODRIGUEZ TORRES, IRIS C | ADDRESS ON FILE | | | | | | | |
| 482405 | RODRIGUEZ TORRES, IRIS I | ADDRESS ON FILE | | | | | | | |
| 482406 | RODRIGUEZ TORRES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 482407 | RODRIGUEZ TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 482408 | RODRIGUEZ TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 482409 | RODRIGUEZ TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 482410 | RODRIGUEZ TORRES, ISOMAR | ADDRESS ON FILE | | | | | | | |
| 482411 | RODRIGUEZ TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 482412 | RODRIGUEZ TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 482413 | RODRIGUEZ TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 482414 | RODRIGUEZ TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 482415 | RODRIGUEZ TORRES, JANET | ADDRESS ON FILE | | | | | | | |
| 482416 | RODRIGUEZ TORRES, JANICE | ADDRESS ON FILE | | | | | | | |
| 482417 | RODRIGUEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 482418 | RODRIGUEZ TORRES, JEANISEEL | ADDRESS ON FILE | | | | | | | |
| 482419 | RODRIGUEZ TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 482420 | RODRIGUEZ TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 482421 | RODRIGUEZ TORRES, JERALDO | ADDRESS ON FILE | | | | | | | |
| 482422 | RODRIGUEZ TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 482423 | RODRIGUEZ TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 482424 | RODRIGUEZ TORRES, JINESKA | ADDRESS ON FILE | | | | | | | |
| 482425 | RODRIGUEZ TORRES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 482426 | RODRIGUEZ TORRES, JOHN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 482427 | RODRIGUEZ TORRES, JOHN | ADDRESS ON FILE | | | | | | | |
| 482428 | RODRIGUEZ TORRES, JOHN A. | ADDRESS ON FILE | | | | | | | |
| 482429 | RODRIGUEZ TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 482430 | RODRIGUEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 482431 | Rodriguez Torres, Jorge | ADDRESS ON FILE | | | | | | | |
| 482432 | RODRIGUEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 482433 | RODRIGUEZ TORRES, JORGE E | ADDRESS ON FILE | | | | | | | |
| 482434 | RODRIGUEZ TORRES, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 482435 | RODRIGUEZ TORRES, JORMARIE | ADDRESS ON FILE | | | | | | | |
| 482436 | Rodriguez Torres, Jose | ADDRESS ON FILE | | | | | | | |
| 482437 | RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 482438 | RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 482439 | RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 482440 | RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 482441 | RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 482442 | RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 482443 | RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 482444 | RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 482445 | RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 482446 | RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 482447 | RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 482448 | RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 482449 | RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 482450 | RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 482451 | RODRIGUEZ TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 482453 | RODRIGUEZ TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 482454 | RODRIGUEZ TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 482455 | Rodriguez Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 482456 | RODRIGUEZ TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 482457 | Rodriguez Torres, Jose E | ADDRESS ON FILE | | | | | | | |
| 482458 | RODRIGUEZ TORRES, JOSE I | ADDRESS ON FILE | | | | | | | |
| 482459 | RODRIGUEZ TORRES, JOSE I | ADDRESS ON FILE | | | | | | | |
| 482460 | RODRIGUEZ TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 482461 | Rodriguez Torres, Jose L | ADDRESS ON FILE | | | | | | | |
| 482462 | RODRIGUEZ TORRES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 482463 | RODRIGUEZ TORRES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 482464 | RODRIGUEZ TORRES, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 482465 | RODRIGUEZ TORRES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 482466 | RODRIGUEZ TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 482467 | RODRIGUEZ TORRES, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 482468 | RODRIGUEZ TORRES, JOSEY | ADDRESS ON FILE | | | | | | | |
| 482469 | RODRIGUEZ TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 482470 | RODRIGUEZ TORRES, JOSUE M. | ADDRESS ON FILE | | | | | | | |
| 482471 | RODRIGUEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 482472 | RODRIGUEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 482474 | RODRIGUEZ TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 482475 | RODRIGUEZ TORRES, JULIA | ADDRESS ON FILE | | | | | | | |
| 482476 | RODRIGUEZ TORRES, JULIA D | ADDRESS ON FILE | | | | | | | |
| 482477 | Rodriguez Torres, Juvenal | ADDRESS ON FILE | | | | | | | |
| 482478 | RODRIGUEZ TORRES, KAREEM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 482479 | RODRIGUEZ TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 482480 | RODRIGUEZ TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 482481 | RODRIGUEZ TORRES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 482482 | RODRIGUEZ TORRES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 482483 | RODRIGUEZ TORRES, KELVIN N. | ADDRESS ON FILE | | | | | | | |
| 482484 | RODRIGUEZ TORRES, LAURA A | ADDRESS ON FILE | | | | | | | |
| 482485 | RODRIGUEZ TORRES, LAURA V. | ADDRESS ON FILE | | | | | | | |
| 482486 | RODRIGUEZ TORRES, LEIDIANA | ADDRESS ON FILE | | | | | | | |
| 482487 | RODRIGUEZ TORRES, LEIRA J | ADDRESS ON FILE | | | | | | | |
| 482488 | RODRIGUEZ TORRES, LENNIS | ADDRESS ON FILE | | | | | | | |
| 482489 | RODRIGUEZ TORRES, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| 482490 | RODRIGUEZ TORRES, LEONEL | ADDRESS ON FILE | | | | | | | |
| 482491 | Rodriguez Torres, Leonel | ADDRESS ON FILE | | | | | | | |
| 482492 | RODRIGUEZ TORRES, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 482493 | RODRIGUEZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 482494 | RODRIGUEZ TORRES, LINET | ADDRESS ON FILE | | | | | | | |
| 482495 | RODRIGUEZ TORRES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 482496 | RODRIGUEZ TORRES, LIZ | ADDRESS ON FILE | | | | | | | |
| 482497 | RODRIGUEZ TORRES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 482498 | RODRIGUEZ TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 482499 | RODRIGUEZ TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 482500 | RODRIGUEZ TORRES, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 482501 | RODRIGUEZ TORRES, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 482502 | RODRIGUEZ TORRES, LUADYS | ADDRESS ON FILE | | | | | | | |
| 482503 | RODRIGUEZ TORRES, LUADYS I | ADDRESS ON FILE | | | | | | | |
| 482504 | RODRIGUEZ TORRES, LUADYS I | ADDRESS ON FILE | | | | | | | |
| 482505 | RODRIGUEZ TORRES, LUCIANA | ADDRESS ON FILE | | | | | | | |
| 482506 | Rodriguez Torres, Luis | ADDRESS ON FILE | | | | | | | |
| 482507 | RODRIGUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 482508 | RODRIGUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 482509 | RODRIGUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 482510 | RODRIGUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 482511 | RODRIGUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 482512 | RODRIGUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 482513 | RODRIGUEZ TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 482514 | RODRIGUEZ TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 482515 | RODRIGUEZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 482516 | RODRIGUEZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 482517 | RODRIGUEZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 482518 | RODRIGUEZ TORRES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 482519 | Rodriguez Torres, Luis M | ADDRESS ON FILE | | | | | | | |
| 482520 | Rodriguez Torres, Luis M | ADDRESS ON FILE | | | | | | | |
| 482521 | RODRIGUEZ TORRES, LUIS O | ADDRESS ON FILE | | | | | | | |
| 482523 | RODRIGUEZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 482524 | RODRIGUEZ TORRES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 482525 | RODRIGUEZ TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 482526 | RODRIGUEZ TORRES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 482527 | RODRIGUEZ TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 482528 | RODRIGUEZ TORRES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 482529 | RODRIGUEZ TORRES, LYNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 482530 | RODRIGUEZ TORRES, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 482531 | RODRIGUEZ TORRES, MADELYN | ADDRESS ON FILE | | | | | | | |
| 482532 | RODRIGUEZ TORRES, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 482533 | RODRIGUEZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 482534 | RODRIGUEZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 482535 | RODRIGUEZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 482536 | RODRIGUEZ TORRES, MARGIE | ADDRESS ON FILE | | | | | | | |
| 482537 | RODRIGUEZ TORRES, MARGOT | ADDRESS ON FILE | | | | | | | |
| 482538 | RODRIGUEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 482539 | RODRIGUEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 482540 | RODRIGUEZ TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 482541 | RODRIGUEZ TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 482542 | RODRIGUEZ TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 482543 | RODRIGUEZ TORRES, MARIA F | ADDRESS ON FILE | | | | | | | |
| 482544 | RODRIGUEZ TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 482545 | RODRIGUEZ TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 482546 | RODRIGUEZ TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 482547 | RODRIGUEZ TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 482548 | RODRIGUEZ TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 482549 | RODRIGUEZ TORRES, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 482550 | RODRIGUEZ TORRES, MARIAM | ADDRESS ON FILE | | | | | | | |
| 482551 | RODRIGUEZ TORRES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 482552 | RODRIGUEZ TORRES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 482553 | RODRIGUEZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 482554 | RODRIGUEZ TORRES, MARISELI | ADDRESS ON FILE | | | | | | | |
| 482555 | RODRIGUEZ TORRES, MARIVIER | ADDRESS ON FILE | | | | | | | |
| 482556 | RODRIGUEZ TORRES, MARLA | ADDRESS ON FILE | | | | | | | |
| 482557 | RODRIGUEZ TORRES, MARLENE R. | ADDRESS ON FILE | | | | | | | |
| 482558 | RODRIGUEZ TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 482559 | RODRIGUEZ TORRES, MARVIN | ADDRESS ON FILE | | | | | | | |
| 482560 | RODRIGUEZ TORRES, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 482561 | RODRIGUEZ TORRES, MEILYN | ADDRESS ON FILE | | | | | | | |
| 482562 | RODRIGUEZ TORRES, MELISA | ADDRESS ON FILE | | | | | | | |
| 482563 | RODRIGUEZ TORRES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 482564 | RODRIGUEZ TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 482565 | RODRIGUEZ TORRES, MELVIN E | ADDRESS ON FILE | | | | | | | |
| 482566 | RODRIGUEZ TORRES, MELVIN E. | ADDRESS ON FILE | | | | | | | |
| 482567 | RODRIGUEZ TORRES, MELVIN F | ADDRESS ON FILE | | | | | | | |
| 482568 | RODRIGUEZ TORRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 482569 | Rodriguez Torres, Mercedes | ADDRESS ON FILE | | | | | | | |
| 482570 | RODRIGUEZ TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 482571 | RODRIGUEZ TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 482572 | RODRIGUEZ TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 482573 | RODRIGUEZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 482574 | RODRIGUEZ TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 482575 | RODRIGUEZ TORRES, MILTON | ADDRESS ON FILE | | | | | | | |
| 482576 | RODRIGUEZ TORRES, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 482577 | RODRIGUEZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 482578 | RODRIGUEZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 482579 | RODRIGUEZ TORRES, MIRIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 482580 | RODRIGUEZ TORRES, MISAEL | ADDRESS ON FILE | | | | | | | |
| 482581 | RODRIGUEZ TORRES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 482582 | RODRIGUEZ TORRES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 482583 | RODRIGUEZ TORRES, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 482584 | RODRIGUEZ TORRES, NAIDA | ADDRESS ON FILE | | | | | | | |
| 482585 | RODRIGUEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 482586 | RODRIGUEZ TORRES, NARLIBEL | ADDRESS ON FILE | | | | | | | |
| 482587 | RODRIGUEZ TORRES, NARLIBEL | ADDRESS ON FILE | | | | | | | |
| 482452 | RODRIGUEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 482588 | RODRIGUEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 482589 | Rodriguez Torres, Nelson | ADDRESS ON FILE | | | | | | | |
| 482590 | RODRIGUEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 482591 | Rodriguez Torres, Nelson | ADDRESS ON FILE | | | | | | | |
| 482592 | RODRIGUEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 482593 | RODRIGUEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 482594 | RODRIGUEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 482596 | RODRIGUEZ TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 482597 | RODRIGUEZ TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 482598 | RODRIGUEZ TORRES, NILSA E. | ADDRESS ON FILE | | | | | | | |
| 482599 | RODRIGUEZ TORRES, NILSA M . | ADDRESS ON FILE | | | | | | | |
| 482600 | RODRIGUEZ TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 482601 | Rodriguez Torres, Noel | ADDRESS ON FILE | | | | | | | |
| 482602 | RODRIGUEZ TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 482603 | RODRIGUEZ TORRES, NOEL D | ADDRESS ON FILE | | | | | | | |
| 482604 | RODRIGUEZ TORRES, NOEL D | ADDRESS ON FILE | | | | | | | |
| 482605 | RODRIGUEZ TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 482606 | RODRIGUEZ TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 482607 | RODRIGUEZ TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 482608 | RODRIGUEZ TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 482609 | RODRIGUEZ TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 482610 | RODRIGUEZ TORRES, NORMA N | ADDRESS ON FILE | | | | | | | |
| 482611 | RODRIGUEZ TORRES, NYVIA | ADDRESS ON FILE | | | | | | | |
| 482612 | RODRIGUEZ TORRES, ODALIS | ADDRESS ON FILE | | | | | | | |
| 482613 | RODRIGUEZ TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 482614 | RODRIGUEZ TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 482615 | RODRIGUEZ TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 482616 | RODRIGUEZ TORRES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 482617 | RODRIGUEZ TORRES, OLGA M | ADDRESS ON FILE | | | | | | | |
| 482618 | RODRIGUEZ TORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| 482619 | RODRIGUEZ TORRES, OMAYRA J | ADDRESS ON FILE | | | | | | | |
| 482620 | RODRIGUEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 482621 | RODRIGUEZ TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 482622 | RODRIGUEZ TORRES, PALOMA | ADDRESS ON FILE | | | | | | | |
| 482623 | RODRIGUEZ TORRES, PATRIA | ADDRESS ON FILE | | | | | | | |
| 482624 | RODRIGUEZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 482625 | RODRIGUEZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 482626 | RODRIGUEZ TORRES, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 482627 | RODRIGUEZ TORRES, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 482628 | RODRIGUEZ TORRES, PETRA | ADDRESS ON FILE | | | | | | | |
| 482629 | RODRIGUEZ TORRES, PETRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 482630 | RODRIGUEZ TORRES, PILAR | ADDRESS ON FILE | | | | | | | |
| 482631 | RODRIGUEZ TORRES, PROVIDENCIO | ADDRESS ON FILE | | | | | | | |
| 482632 | Rodriguez Torres, Radames | ADDRESS ON FILE | | | | | | | |
| 482633 | RODRIGUEZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 482634 | RODRIGUEZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 482635 | RODRIGUEZ TORRES, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 482636 | RODRIGUEZ TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 482637 | RODRIGUEZ TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 482638 | RODRIGUEZ TORRES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 482639 | Rodriguez Torres, Raul | ADDRESS ON FILE | | | | | | | |
| 482640 | Rodriguez Torres, Raul | ADDRESS ON FILE | | | | | | | |
| 482641 | RODRIGUEZ TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 482642 | Rodriguez Torres, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 482643 | RODRIGUEZ TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 482644 | RODRIGUEZ TORRES, RENE | ADDRESS ON FILE | | | | | | | |
| 482645 | RODRIGUEZ TORRES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 482646 | RODRIGUEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 482647 | RODRIGUEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 482648 | RODRIGUEZ TORRES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 482649 | RODRIGUEZ TORRES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 482650 | RODRIGUEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 482651 | RODRIGUEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 482652 | RODRIGUEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 482653 | RODRIGUEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 482654 | RODRIGUEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 482656 | RODRIGUEZ TORRES, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 482657 | RODRIGUEZ TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 482658 | RODRIGUEZ TORRES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 482659 | RODRIGUEZ TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 482660 | RODRIGUEZ TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 482661 | RODRIGUEZ TORRES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 482662 | Rodriguez Torres, Roy | ADDRESS ON FILE | | | | | | | |
| 482663 | RODRIGUEZ TORRES, ROY | ADDRESS ON FILE | | | | | | | |
| 482664 | RODRIGUEZ TORRES, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 482665 | RODRIGUEZ TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 482666 | RODRIGUEZ TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 482667 | RODRIGUEZ TORRES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 482668 | RODRIGUEZ TORRES, SARAI | ADDRESS ON FILE | | | | | | | |
| 482669 | RODRIGUEZ TORRES, SHARON | ADDRESS ON FILE | | | | | | | |
| 482670 | RODRIGUEZ TORRES, SHIOMAYRA | ADDRESS ON FILE | | | | | | | |
| 482671 | RODRIGUEZ TORRES, SHIOMAYRA I | ADDRESS ON FILE | | | | | | | |
| 482672 | RODRIGUEZ TORRES, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 482673 | RODRIGUEZ TORRES, SINDY | ADDRESS ON FILE | | | | | | | |
| 482674 | RODRIGUEZ TORRES, SOL M. | ADDRESS ON FILE | | | | | | | |
| 482675 | RODRIGUEZ TORRES, SONIA L. | ADDRESS ON FILE | | | | | | | |
| 482676 | Rodriguez Torres, Steven | ADDRESS ON FILE | | | | | | | |
| 482677 | RODRIGUEZ TORRES, SUHEILL | ADDRESS ON FILE | | | | | | | |
| 482678 | RODRIGUEZ TORRES, SUHEILL | ADDRESS ON FILE | | | | | | | |
| 482679 | RODRIGUEZ TORRES, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 482680 | RODRIGUEZ TORRES, TATIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 482681 | Rodriguez Torres, Tomas | ADDRESS ON FILE | | | | | | | |
| 482682 | RODRIGUEZ TORRES, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 482683 | RODRIGUEZ TORRES, VICENTE | ADDRESS ON FILE | | | | | | | |
| 482684 | RODRIGUEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 482685 | RODRIGUEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 482686 | RODRIGUEZ TORRES, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 482687 | RODRIGUEZ TORRES, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 482688 | RODRIGUEZ TORRES, VILMA | ADDRESS ON FILE | | | | | | | |
| 482689 | RODRIGUEZ TORRES, VILMA E | ADDRESS ON FILE | | | | | | | |
| 482690 | RODRIGUEZ TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 482691 | RODRIGUEZ TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 482692 | RODRIGUEZ TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 482693 | RODRIGUEZ TORRES, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 482694 | RODRIGUEZ TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 482695 | RODRIGUEZ TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 482696 | RODRIGUEZ TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 482697 | RODRIGUEZ TORRES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 482698 | Rodriguez Torres, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 482699 | RODRIGUEZ TORRES, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 482700 | Rodriguez Torres, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 482701 | RODRIGUEZ TORRES, WENDALIZ | ADDRESS ON FILE | | | | | | | |
| 482702 | RODRIGUEZ TORRES, WENDALIZ | ADDRESS ON FILE | | | | | | | |
| 482703 | RODRIGUEZ TORRES, WENDY | ADDRESS ON FILE | | | | | | | |
| 482704 | Rodriguez Torres, Wendy | ADDRESS ON FILE | | | | | | | |
| 482705 | RODRIGUEZ TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 482706 | RODRIGUEZ TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 482707 | RODRIGUEZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 482708 | RODRIGUEZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 482709 | RODRIGUEZ TORRES, WILMA I | ADDRESS ON FILE | | | | | | | |
| 482710 | RODRIGUEZ TORRES, WILNA | ADDRESS ON FILE | | | | | | | |
| 482711 | RODRIGUEZ TORRES, WILNA | ADDRESS ON FILE | | | | | | | |
| 482712 | RODRIGUEZ TORRES, YADIER | ADDRESS ON FILE | | | | | | | |
| 482713 | RODRIGUEZ TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 482714 | RODRIGUEZ TORRES, YAIRA | ADDRESS ON FILE | | | | | | | |
| 482715 | RODRIGUEZ TORRES, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 482716 | RODRIGUEZ TORRES, YAMILY | ADDRESS ON FILE | | | | | | | |
| 482717 | RODRIGUEZ TORRES, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 482718 | RODRIGUEZ TORRES, YANEIZA | ADDRESS ON FILE | | | | | | | |
| 482719 | RODRIGUEZ TORRES, YANINA | ADDRESS ON FILE | | | | | | | |
| 482720 | RODRIGUEZ TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 482721 | RODRIGUEZ TORRES, YARILDA | ADDRESS ON FILE | | | | | | | |
| 482722 | RODRIGUEZ TORRES, YENILKA | ADDRESS ON FILE | | | | | | | |
| 482723 | RODRIGUEZ TORRES, YERITZA | ADDRESS ON FILE | | | | | | | |
| 482724 | RODRIGUEZ TORRES, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 482725 | RODRIGUEZ TORRES, YESSICA | ADDRESS ON FILE | | | | | | | |
| 482726 | RODRIGUEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 482727 | RODRIGUEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 482728 | RODRIGUEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 482729 | RODRIGUEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 482730 | Rodriguez Torres, Yvette | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 482731 | RODRIGUEZ TORRES, ZAHIRA M | ADDRESS ON FILE | | | | | | | |
| 482732 | RODRIGUEZ TORRES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 482733 | RODRIGUEZ TORRES, ZARITZZA | ADDRESS ON FILE | | | | | | | |
| 482734 | RODRIGUEZ TORRES, ZOANIRYS | ADDRESS ON FILE | | | | | | | |
| 482735 | RODRIGUEZ TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 482736 | RODRIGUEZ TORRES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 482737 | RODRIGUEZ TORRES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 482738 | RODRIGUEZ TORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 482741 | RODRIGUEZ TORREZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 482742 | RODRIGUEZ TORRUELLA, ILIAM K | ADDRESS ON FILE | | | | | | | |
| 482743 | RODRIGUEZ TORRUELLA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 482744 | RODRIGUEZ TORRUELLA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 482745 | RODRIGUEZ TORRUELLAS, AISHA I | ADDRESS ON FILE | | | | | | | |
| 482746 | RODRIGUEZ TOSADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 482747 | RODRIGUEZ TOSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 482748 | RODRIGUEZ TOSADO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 482749 | Rodriguez Tosado, Juan R | ADDRESS ON FILE | | | | | | | |
| 482750 | RODRIGUEZ TOSADO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 482751 | RODRIGUEZ TOSADO, MIGDA | ADDRESS ON FILE | | | | | | | |
| 482752 | RODRIGUEZ TOSCA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 482753 | RODRIGUEZ TOSSAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 482754 | RODRIGUEZ TOSSAS, ANA T | ADDRESS ON FILE | | | | | | | |
| 482755 | RODRIGUEZ TOSSAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 482756 | RODRIGUEZ TOUCET, MARITZA | ADDRESS ON FILE | | | | | | | |
| 482757 | RODRIGUEZ TOVAR, ANA | ADDRESS ON FILE | | | | | | | |
| 747486 | RODRIGUEZ TOWING SERVICE | BAYAMON GDNS STATION | P O BOX 4004 | | | BAYAMON | PR | 00958 | |
| 747487 | RODRIGUEZ TOWING SERVICES | COLINAS DEL ESTE | B 37 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 482758 | RODRIGUEZ TQRRES, JUANITA I | ADDRESS ON FILE | | | | | | | |
| 747488 | RODRIGUEZ TRANSMISSION | HC 1 BOX 4510 | | | | LARES | PR | 00669 | |
| 482759 | RODRIGUEZ TRATHONG, GIL | ADDRESS ON FILE | | | | | | | |
| 482760 | RODRIGUEZ TRAVERZO, IVAN | ADDRESS ON FILE | | | | | | | |
| 482761 | RODRIGUEZ TRICOCHE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 482762 | Rodriguez Trinida, Brenda I | ADDRESS ON FILE | | | | | | | |
| 482763 | RODRIGUEZ TRINIDAD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 482765 | RODRIGUEZ TRINIDAD, GLORIA | ADDRESS ON FILE | | | | | | | |
| 482766 | RODRIGUEZ TRINIDAD, IDA | ADDRESS ON FILE | | | | | | | |
| 482767 | RODRIGUEZ TRINIDAD, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 482768 | RODRIGUEZ TRINIDAD, JUAN C | ADDRESS ON FILE | | | | | | | |
| 482769 | RODRIGUEZ TRINIDAD, MINERVA I | ADDRESS ON FILE | | | | | | | |
| 482770 | RODRIGUEZ TRINIDAD, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 482771 | RODRIGUEZ TRINIDAD, MYRNA | ADDRESS ON FILE | | | | | | | |
| 482772 | RODRIGUEZ TRINIDAD, PETRA | ADDRESS ON FILE | | | | | | | |
| 482773 | RODRIGUEZ TRINIDAD, RAMON | ADDRESS ON FILE | | | | | | | |
| 482775 | RODRIGUEZ TRINIDAD, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 482776 | RODRIGUEZ TRINIDAD, SARAH | ADDRESS ON FILE | | | | | | | |
| 482777 | RODRIGUEZ TRINIDAD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 482778 | RODRIGUEZ TRINIDAD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 482779 | RODRIGUEZ TROCHE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 482780 | RODRIGUEZ TROCHE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 482781 | RODRIGUEZ TROCHE, CAROLINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 482782 | RODRIGUEZ TROCHE, CIENI | ADDRESS ON FILE | | | | | | | |
| 482783 | RODRIGUEZ TROCHE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 482784 | RODRIGUEZ TROCHE, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 482785 | RODRIGUEZ TROCHE, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 482786 | RODRIGUEZ TROCHE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 482787 | RODRIGUEZ TROCHE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 482788 | RODRIGUEZ TROCHE, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 482789 | RODRIGUEZ TROCHE, SONIA N | ADDRESS ON FILE | | | | | | | |
| 482790 | RODRIGUEZ TRUJILLO, REMI | ADDRESS ON FILE | | | | | | | |
| 482791 | RODRIGUEZ TRUJILLO, SUJEI M | ADDRESS ON FILE | | | | | | | |
| 482792 | Rodriguez Tuben, Edwin | ADDRESS ON FILE | | | | | | | |
| 482793 | RODRIGUEZ TUBEN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 482794 | RODRIGUEZ TURCIOS, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 482795 | RODRIGUEZ UBARRI, AIDA L | ADDRESS ON FILE | | | | | | | |
| 482796 | RODRIGUEZ UBARRI, IVAN | ADDRESS ON FILE | | | | | | | |
| 482797 | RODRIGUEZ UBARRI, LETICIA | ADDRESS ON FILE | | | | | | | |
| 482798 | RODRIGUEZ UGARTE, REY A | ADDRESS ON FILE | | | | | | | |
| 482799 | RODRIGUEZ UMBERT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 482800 | RODRIGUEZ URBINA, CLAUDINE | ADDRESS ON FILE | | | | | | | |
| 482801 | RODRIGUEZ URBISTONDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 482802 | RODRIGUEZ URENA, ICELSA | ADDRESS ON FILE | | | | | | | |
| 482803 | RODRIGUEZ UTSET, GILBERTO W. | ADDRESS ON FILE | | | | | | | |
| 482804 | RODRIGUEZ VACQUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 482805 | RODRIGUEZ VACUUM SERVICE INC | PO BOX 1299 | | | | PENUELAS | PR | 00624 | |
| 482806 | RODRIGUEZ VAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 482807 | RODRIGUEZ VAL, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 482808 | RODRIGUEZ VAL, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| 482809 | Rodriguez Valderrama, Felix | ADDRESS ON FILE | | | | | | | |
| 482810 | RODRIGUEZ VALDES, FROILAN | ADDRESS ON FILE | | | | | | | |
| 482811 | RODRIGUEZ VALDES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 482812 | Rodriguez Valdes, Jose A | ADDRESS ON FILE | | | | | | | |
| 482813 | RODRIGUEZ VALDES, RUTH | ADDRESS ON FILE | | | | | | | |
| 482814 | RODRIGUEZ VALDES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 482815 | RODRIGUEZ VALDES, SHAQUIRA | ADDRESS ON FILE | | | | | | | |
| 482816 | RODRIGUEZ VALDES, VANELSIE | ADDRESS ON FILE | | | | | | | |
| 482817 | RODRIGUEZ VALDES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 482818 | RODRIGUEZ VALDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 482819 | RODRIGUEZ VALDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 482828 | RODRIGUEZ VALDIVIA, OMAR | ADDRESS ON FILE | | | | | | | |
| 482820 | RODRIGUEZ VALDIVIA, OMAR | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| 482821 | RODRIGUEZ VALDIVIA, OMAR | DAMARIS ORTIZ GONZALEZ | PO BOX 36428 | | | SAN JUAN | PR | 00936-428 | |
| 482822 | RODRIGUEZ VALDIVIA, OMAR | FRANCISCO COLON PAGAN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| 482823 | RODRIGUEZ VALDIVIA, OMAR | IRENE REYES DIEZ | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 482824 | RODRIGUEZ VALDIVIA, OMAR | JAIME SIFRE RODRIGUEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 482825 | RODRIGUEZ VALDIVIA, OMAR | MANUEL PIETRANTONI | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 482826 | RODRIGUEZ VALDIVIA, OMAR | PEDRO SOLER MUNIZ | 1357 ASHFORD AVENUE 2 | PMB 106 | | SAN JUAN | PR | 00907 | |
| 482827 | RODRIGUEZ VALDIVIA, OMAR | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| 482829 | RODRIGUEZ VALDIVIA, OMAR O. | ADDRESS ON FILE | | | | | | | |
| 482830 | RODRIGUEZ VALDIVIA, OMAR O. | ADDRESS ON FILE | | | | | | | |
| 482832 | RODRIGUEZ VALENCIA, DINAURA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 482833 | RODRIGUEZ VALENCIA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 482834 | RODRIGUEZ VALENCIA, JUSTO J | ADDRESS ON FILE | | | | | | | |
| 482835 | RODRIGUEZ VALENTIN, ABNER | ADDRESS ON FILE | | | | | | | |
| 482836 | RODRIGUEZ VALENTIN, ABNER | ADDRESS ON FILE | | | | | | | |
| 482837 | RODRIGUEZ VALENTIN, ALBA I | ADDRESS ON FILE | | | | | | | |
| 482838 | RODRIGUEZ VALENTIN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 482839 | RODRIGUEZ VALENTIN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 482840 | RODRIGUEZ VALENTIN, ANA E | ADDRESS ON FILE | | | | | | | |
| 482841 | RODRIGUEZ VALENTIN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 482842 | RODRIGUEZ VALENTIN, ARIEL | ADDRESS ON FILE | | | | | | | |
| 482843 | Rodriguez Valentin, Ariel | ADDRESS ON FILE | | | | | | | |
| 482844 | RODRIGUEZ VALENTIN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 482845 | RODRIGUEZ VALENTIN, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 482846 | RODRIGUEZ VALENTIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 482847 | RODRIGUEZ VALENTIN, COSSETTE | ADDRESS ON FILE | | | | | | | |
| 482848 | RODRIGUEZ VALENTIN, DENISSE M. | ADDRESS ON FILE | | | | | | | |
| 482850 | RODRIGUEZ VALENTIN, DIANA D | ADDRESS ON FILE | | | | | | | |
| 482851 | RODRIGUEZ VALENTIN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 482852 | RODRIGUEZ VALENTIN, ELSA | ADDRESS ON FILE | | | | | | | |
| 482853 | RODRIGUEZ VALENTIN, ELSA Y. | ADDRESS ON FILE | | | | | | | |
| 482854 | RODRIGUEZ VALENTIN, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 482855 | RODRIGUEZ VALENTIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 482856 | RODRIGUEZ VALENTIN, GLENDA J | ADDRESS ON FILE | | | | | | | |
| 482857 | RODRIGUEZ VALENTIN, GRETZEL | ADDRESS ON FILE | | | | | | | |
| 482858 | Rodriguez Valentin, Haydee | ADDRESS ON FILE | | | | | | | |
| 482859 | RODRIGUEZ VALENTIN, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 482860 | RODRIGUEZ VALENTIN, JANET L. | ADDRESS ON FILE | | | | | | | |
| 482861 | RODRIGUEZ VALENTIN, JOEL | ADDRESS ON FILE | | | | | | | |
| 482862 | Rodriguez Valentin, Joet | ADDRESS ON FILE | | | | | | | |
| 482863 | RODRIGUEZ VALENTIN, JOET | ADDRESS ON FILE | | | | | | | |
| 482864 | RODRIGUEZ VALENTIN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 482865 | RODRIGUEZ VALENTIN, JORGE | ADDRESS ON FILE | | | | | | | |
| 482866 | RODRIGUEZ VALENTIN, JORGE | ADDRESS ON FILE | | | | | | | |
| 482867 | RODRIGUEZ VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 482868 | RODRIGUEZ VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 482870 | RODRIGUEZ VALENTIN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 482871 | RODRIGUEZ VALENTIN, JOSE C | ADDRESS ON FILE | | | | | | | |
| 482872 | RODRIGUEZ VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 482873 | Rodriguez Valentin, Juan I | ADDRESS ON FILE | | | | | | | |
| 482874 | RODRIGUEZ VALENTIN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 482875 | Rodriguez Valentin, Julio | ADDRESS ON FILE | | | | | | | |
| 482876 | RODRIGUEZ VALENTIN, LAURA | ADDRESS ON FILE | | | | | | | |
| 482877 | RODRIGUEZ VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 482878 | RODRIGUEZ VALENTIN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 482879 | RODRIGUEZ VALENTIN, LUIS F | ADDRESS ON FILE | | | | | | | |
| 482880 | RODRIGUEZ VALENTIN, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 482881 | RODRIGUEZ VALENTIN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 482882 | RODRIGUEZ VALENTIN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 482883 | RODRIGUEZ VALENTIN, MARIA R | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 482884 | RODRIGUEZ VALENTIN, MERARIS | ADDRESS ON FILE | | | | | | | |
| 482885 | RODRIGUEZ VALENTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 482886 | RODRIGUEZ VALENTIN, MIRIAM S | ADDRESS ON FILE | | | | | | | |
| 482887 | RODRIGUEZ VALENTIN, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 482888 | RODRIGUEZ VALENTIN, NICHOLE M | ADDRESS ON FILE | | | | | | | |
| 482889 | RODRIGUEZ VALENTIN, NILZA | ADDRESS ON FILE | | | | | | | |
| 482890 | RODRIGUEZ VALENTIN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 482891 | RODRIGUEZ VALENTIN, OMAR | ADDRESS ON FILE | | | | | | | |
| 482892 | RODRIGUEZ VALENTIN, ONIX | ADDRESS ON FILE | | | | | | | |
| 482893 | RODRIGUEZ VALENTIN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 482894 | RODRIGUEZ VALENTIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 482895 | Rodriguez Valentin, Rafael | ADDRESS ON FILE | | | | | | | |
| 482896 | RODRIGUEZ VALENTIN, RAMON | ADDRESS ON FILE | | | | | | | |
| 482897 | RODRIGUEZ VALENTIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 482898 | RODRIGUEZ VALENTIN, ROSA E | ADDRESS ON FILE | | | | | | | |
| 482899 | RODRIGUEZ VALENTIN, RUTH E | ADDRESS ON FILE | | | | | | | |
| 482900 | RODRIGUEZ VALENTIN, STEPHANIE A | ADDRESS ON FILE | | | | | | | |
| 482901 | RODRIGUEZ VALENTIN, WIDILIA | ADDRESS ON FILE | | | | | | | |
| 482902 | RODRIGUEZ VALENTIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 482903 | RODRIGUEZ VALENTIN, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 482906 | RODRIGUEZ VALERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 482907 | RODRIGUEZ VALERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 482908 | RODRIGUEZ VALERIO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 482909 | RODRIGUEZ VALERO, ZADIA Y. | ADDRESS ON FILE | | | | | | | |
| 482910 | RODRIGUEZ VALES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 482911 | RODRIGUEZ VALES, EDGAR M | ADDRESS ON FILE | | | | | | | |
| 482912 | RODRIGUEZ VALES, JOSE DEL C | ADDRESS ON FILE | | | | | | | |
| 482913 | RODRIGUEZ VALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 482914 | RODRIGUEZ VALETIN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 482915 | RODRIGUEZ VALETIN, RAMON | ADDRESS ON FILE | | | | | | | |
| 482916 | RODRIGUEZ VALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 482917 | RODRIGUEZ VALEZ, MIRIAM & OTRAS | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 482918 | RODRIGUEZ VALLE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 482919 | RODRIGUEZ VALLE, CARLITOS | ADDRESS ON FILE | | | | | | | |
| 482920 | RODRIGUEZ VALLE, DIGNA | ADDRESS ON FILE | | | | | | | |
| 482921 | RODRIGUEZ VALLE, ELIE M | ADDRESS ON FILE | | | | | | | |
| 482922 | RODRIGUEZ VALLE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 482923 | RODRIGUEZ VALLE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 482924 | RODRIGUEZ VALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 482925 | RODRIGUEZ VALLE, JACKELINE G | ADDRESS ON FILE | | | | | | | |
| 482926 | RODRIGUEZ VALLE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 482927 | RODRIGUEZ VALLE, JOSUE | ADDRESS ON FILE | | | | | | | |
| 482928 | RODRIGUEZ VALLE, JUSTO P. | ADDRESS ON FILE | | | | | | | |
| 482929 | RODRIGUEZ VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 482930 | Rodriguez Valle, Luis A | ADDRESS ON FILE | | | | | | | |
| 482931 | RODRIGUEZ VALLE, MADELINE A | ADDRESS ON FILE | | | | | | | |
| 482932 | RODRIGUEZ VALLEJO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 482933 | RODRIGUEZ VALLELLANES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 482934 | Rodriguez Vallellanes, Vilmarys | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 482935 | RODRIGUEZ VALLES, LIANNESSA | ADDRESS ON FILE | | | | | | | |
| 482936 | RODRIGUEZ VALLES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 482937 | RODRIGUEZ VALLES, YAHAIRA N. | ADDRESS ON FILE | | | | | | | |
| 482938 | RODRIGUEZ VARCALCEL, ANA A. | ADDRESS ON FILE | | | | | | | |
| 482939 | RODRIGUEZ VARELA, JESUS | ADDRESS ON FILE | | | | | | | |
| 482940 | RODRIGUEZ VARELA, JOSE | ADDRESS ON FILE | | | | | | | |
| 482941 | RODRIGUEZ VARELA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 482942 | Rodriguez Varela, Miguel A | ADDRESS ON FILE | | | | | | | |
| 482943 | RODRIGUEZ VARELA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 482944 | RODRIGUEZ VARELA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 482945 | RODRIGUEZ VARELA, WILMA | ADDRESS ON FILE | | | | | | | |
| 482946 | RODRIGUEZ VARELA, WILMA | ADDRESS ON FILE | | | | | | | |
| 482947 | RODRIGUEZ VARGAS MD, DINAMARCA | ADDRESS ON FILE | | | | | | | |
| 482948 | RODRIGUEZ VARGAS MD, LUZ E | ADDRESS ON FILE | | | | | | | |
| 482949 | RODRIGUEZ VARGAS, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 482950 | RODRIGUEZ VARGAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 482951 | RODRIGUEZ VARGAS, AMED A | ADDRESS ON FILE | | | | | | | |
| 482953 | RODRIGUEZ VARGAS, ANA L | ADDRESS ON FILE | | | | | | | |
| 482954 | RODRIGUEZ VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 482955 | Rodriguez Vargas, Angel A | ADDRESS ON FILE | | | | | | | |
| 482956 | Rodriguez Vargas, Angel E | ADDRESS ON FILE | | | | | | | |
| 482957 | Rodriguez Vargas, Antonio | ADDRESS ON FILE | | | | | | | |
| 482958 | RODRIGUEZ VARGAS, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 482959 | RODRIGUEZ VARGAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 482960 | RODRIGUEZ VARGAS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 482961 | RODRIGUEZ VARGAS, CINTYA | ADDRESS ON FILE | | | | | | | |
| 482962 | RODRIGUEZ VARGAS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 482963 | RODRIGUEZ VARGAS, DAILA | ADDRESS ON FILE | | | | | | | |
| 482964 | RODRIGUEZ VARGAS, DAISY | ADDRESS ON FILE | | | | | | | |
| 482965 | RODRIGUEZ VARGAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 482966 | RODRIGUEZ VARGAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 482967 | RODRIGUEZ VARGAS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 482968 | RODRIGUEZ VARGAS, DINAMARCA | ADDRESS ON FILE | | | | | | | |
| 482969 | RODRIGUEZ VARGAS, DIOMEDES R | ADDRESS ON FILE | | | | | | | |
| 482970 | RODRIGUEZ VARGAS, ELSA | ADDRESS ON FILE | | | | | | | |
| 482971 | RODRIGUEZ VARGAS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 482972 | RODRIGUEZ VARGAS, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 482973 | RODRIGUEZ VARGAS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 482974 | RODRIGUEZ VARGAS, FELIX M | ADDRESS ON FILE | | | | | | | |
| 482975 | RODRIGUEZ VARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 482976 | RODRIGUEZ VARGAS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 482977 | RODRIGUEZ VARGAS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 482978 | RODRIGUEZ VARGAS, JACQUELI | ADDRESS ON FILE | | | | | | | |
| 482979 | RODRIGUEZ VARGAS, JANNYRIS G | ADDRESS ON FILE | | | | | | | |
| 482980 | RODRIGUEZ VARGAS, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 482981 | RODRIGUEZ VARGAS, JESINIA | ADDRESS ON FILE | | | | | | | |
| 482983 | RODRIGUEZ VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 482984 | RODRIGUEZ VARGAS, LENNY | ADDRESS ON FILE | | | | | | | |
| 482985 | RODRIGUEZ VARGAS, LINETTE D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 482986 | RODRIGUEZ VARGAS, LORAINNE | ADDRESS ON FILE | | | | | | | |
| 482987 | RODRIGUEZ VARGAS, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 482988 | RODRIGUEZ VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 482989 | RODRIGUEZ VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 482990 | RODRIGUEZ VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 482991 | RODRIGUEZ VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 482992 | Rodriguez Vargas, Luis A | ADDRESS ON FILE | | | | | | | |
| 482993 | Rodriguez Vargas, Luis D | ADDRESS ON FILE | | | | | | | |
| 482994 | RODRIGUEZ VARGAS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 482995 | RODRIGUEZ VARGAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 482996 | RODRIGUEZ VARGAS, MADELINE M | ADDRESS ON FILE | | | | | | | |
| 482997 | RODRIGUEZ VARGAS, MARIA S | ADDRESS ON FILE | | | | | | | |
| 482998 | RODRIGUEZ VARGAS, MARICELY | ADDRESS ON FILE | | | | | | | |
| 482999 | RODRIGUEZ VARGAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 483000 | RODRIGUEZ VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 483001 | RODRIGUEZ VARGAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 483002 | RODRIGUEZ VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 483003 | RODRIGUEZ VARGAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 483004 | RODRIGUEZ VARGAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 483005 | RODRIGUEZ VARGAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 483006 | RODRIGUEZ VARGAS, NILSA | ADDRESS ON FILE | | | | | | | |
| 483007 | RODRIGUEZ VARGAS, NILSA | ADDRESS ON FILE | | | | | | | |
| 483008 | RODRIGUEZ VARGAS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 483009 | RODRIGUEZ VARGAS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 483010 | RODRIGUEZ VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 483011 | Rodriguez Vargas, Primitivo | ADDRESS ON FILE | | | | | | | |
| 483012 | RODRIGUEZ VARGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 483013 | RODRIGUEZ VARGAS, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 483014 | RODRIGUEZ VARGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 483015 | RODRIGUEZ VARGAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 483016 | RODRIGUEZ VARGAS, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 483017 | RODRIGUEZ VARGAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 483018 | RODRIGUEZ VARGAS, SAYMARA T | ADDRESS ON FILE | | | | | | | |
| 483019 | RODRIGUEZ VARGAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 483020 | RODRIGUEZ VARGAS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 483021 | RODRIGUEZ VARGAS, YADIRA S. | ADDRESS ON FILE | | | | | | | |
| 483022 | RODRIGUEZ VARGAS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 483023 | RODRIGUEZ VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 483024 | RODRIGUEZ VAZQUE Z, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 483025 | RODRIGUEZ VAZQUESTELL, VANESSA | ADDRESS ON FILE | | | | | | | |
| 483026 | RODRIGUEZ VAZQUEZ MD, AIXA | ADDRESS ON FILE | | | | | | | |
| 483027 | RODRIGUEZ VAZQUEZ MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 483028 | RODRIGUEZ VAZQUEZ MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 483029 | RODRIGUEZ VAZQUEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 483030 | RODRIGUEZ VAZQUEZ, ABELA | ADDRESS ON FILE | | | | | | | |
| 483031 | RODRIGUEZ VAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 483032 | RODRIGUEZ VAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 483033 | RODRIGUEZ VAZQUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 483034 | Rodriguez Vazquez, Adrian | ADDRESS ON FILE | | | | | | | |
| 483035 | RODRIGUEZ VAZQUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 483036 | RODRIGUEZ VAZQUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 483037 | RODRIGUEZ VAZQUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 483038 | RODRIGUEZ VAZQUEZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 483039 | RODRIGUEZ VAZQUEZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 483040 | RODRIGUEZ VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 483041 | RODRIGUEZ VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 483042 | RODRIGUEZ VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 483043 | Rodriguez Vazquez, Alex O | ADDRESS ON FILE | | | | | | | |
| 483044 | RODRIGUEZ VAZQUEZ, ALMA R | ADDRESS ON FILE | | | | | | | |
| 483045 | RODRIGUEZ VAZQUEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 483046 | RODRIGUEZ VAZQUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 483047 | RODRIGUEZ VAZQUEZ, ANDRIA S | ADDRESS ON FILE | | | | | | | |
| 483048 | RODRIGUEZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 483049 | RODRIGUEZ VAZQUEZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 483050 | RODRIGUEZ VAZQUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 483051 | RODRIGUEZ VAZQUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 483052 | Rodriguez Vazquez, Anibal | ADDRESS ON FILE | | | | | | | |
| 483053 | RODRIGUEZ VAZQUEZ, ANIRMA | ADDRESS ON FILE | | | | | | | |
| 483054 | RODRIGUEZ VAZQUEZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| 483055 | RODRIGUEZ VAZQUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 483056 | RODRIGUEZ VAZQUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 483057 | RODRIGUEZ VAZQUEZ, ASTONIEL | ADDRESS ON FILE | | | | | | | |
| 483058 | RODRIGUEZ VAZQUEZ, BRENDALI | ADDRESS ON FILE | | | | | | | |
| 483059 | RODRIGUEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 483060 | RODRIGUEZ VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 483061 | RODRIGUEZ VAZQUEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 483062 | RODRIGUEZ VAZQUEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 483063 | RODRIGUEZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 483064 | RODRIGUEZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 483065 | RODRIGUEZ VAZQUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 483066 | RODRIGUEZ VAZQUEZ, CARMEN W. | ADDRESS ON FILE | | | | | | | |
| 483067 | RODRIGUEZ VAZQUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 483068 | RODRIGUEZ VAZQUEZ, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 483069 | RODRIGUEZ VAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 483070 | RODRIGUEZ VAZQUEZ, DANISA | ADDRESS ON FILE | | | | | | | |
| 483071 | RODRIGUEZ VAZQUEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 483072 | RODRIGUEZ VAZQUEZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 483073 | RODRIGUEZ VAZQUEZ, EDAN A | ADDRESS ON FILE | | | | | | | |
| 483074 | RODRIGUEZ VAZQUEZ, EDDIE E | ADDRESS ON FILE | | | | | | | |
| 483075 | RODRIGUEZ VAZQUEZ, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 483076 | RODRIGUEZ VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 483077 | RODRIGUEZ VAZQUEZ, EDGARDO LUIS | ADDRESS ON FILE | | | | | | | |
| 483078 | RODRIGUEZ VAZQUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 483079 | RODRIGUEZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 483080 | RODRIGUEZ VAZQUEZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 483081 | RODRIGUEZ VAZQUEZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 483082 | RODRIGUEZ VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 483083 | RODRIGUEZ VAZQUEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 483084 | RODRIGUEZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 483085 | RODRIGUEZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 483086 | RODRIGUEZ VAZQUEZ, ELSIE I | ADDRESS ON FILE | | | | | | | |
| 483087 | RODRIGUEZ VAZQUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 483088 | RODRIGUEZ VAZQUEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 483089 | RODRIGUEZ VAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 483090 | RODRIGUEZ VAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 483091 | RODRIGUEZ VAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 483092 | RODRIGUEZ VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 483093 | RODRIGUEZ VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 483094 | RODRIGUEZ VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 483095 | RODRIGUEZ VAZQUEZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 483096 | RODRIGUEZ VAZQUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 483097 | RODRIGUEZ VAZQUEZ, FLOR N | ADDRESS ON FILE | | | | | | | |
| 483098 | RODRIGUEZ VAZQUEZ, FLOR N | ADDRESS ON FILE | | | | | | | |
| 483099 | Rodriguez Vazquez, Frances M. | ADDRESS ON FILE | | | | | | | |
| 483100 | RODRIGUEZ VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 483101 | RODRIGUEZ VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 483102 | RODRIGUEZ VAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 483103 | RODRIGUEZ VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 483104 | RODRIGUEZ VAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 483105 | RODRIGUEZ VAZQUEZ, GISELE | ADDRESS ON FILE | | | | | | | |
| 483106 | RODRIGUEZ VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 483107 | RODRIGUEZ VAZQUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 483108 | RODRIGUEZ VAZQUEZ, GRENDA I | ADDRESS ON FILE | | | | | | | |
| 483109 | RODRIGUEZ VAZQUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 483110 | RODRIGUEZ VAZQUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 483111 | RODRIGUEZ VAZQUEZ, GUILLERMO E | ADDRESS ON FILE | | | | | | | |
| 483112 | RODRIGUEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 483113 | RODRIGUEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 483114 | RODRIGUEZ VAZQUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 483115 | RODRIGUEZ VAZQUEZ, INGRID D | ADDRESS ON FILE | | | | | | | |
| 483116 | RODRIGUEZ VAZQUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 483117 | RODRIGUEZ VAZQUEZ, IRMARIS | ADDRESS ON FILE | | | | | | | |
| 483118 | RODRIGUEZ VAZQUEZ, ISAYDA | ADDRESS ON FILE | | | | | | | |
| 483119 | RODRIGUEZ VAZQUEZ, ITZA M | ADDRESS ON FILE | | | | | | | |
| 483120 | RODRIGUEZ VAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 483121 | RODRIGUEZ VAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 483122 | RODRIGUEZ VAZQUEZ, IVONNE D | ADDRESS ON FILE | | | | | | | |
| 483123 | RODRIGUEZ VAZQUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 483124 | RODRIGUEZ VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 483125 | Rodriguez Vazquez, Jaime | ADDRESS ON FILE | | | | | | | |
| 483126 | RODRIGUEZ VAZQUEZ, JANAIZA | ADDRESS ON FILE | | | | | | | |
| 483127 | RODRIGUEZ VAZQUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 483128 | RODRIGUEZ VAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 483129 | Rodriguez Vazquez, Jennie | ADDRESS ON FILE | | | | | | | |
| 483130 | RODRIGUEZ VAZQUEZ, JENNIE | ADDRESS ON FILE | | | | | | | |
| 483131 | RODRIGUEZ VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 483132 | RODRIGUEZ VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 483133 | RODRIGUEZ VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 483134 | RODRIGUEZ VAZQUEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 483135 | RODRIGUEZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 483136 | RODRIGUEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 483137 | RODRIGUEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 483138 | RODRIGUEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 483139 | RODRIGUEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 483140 | RODRIGUEZ VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 483141 | Rodriguez Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 483142 | RODRIGUEZ VAZQUEZ, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 483143 | RODRIGUEZ VAZQUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 483144 | RODRIGUEZ VAZQUEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 483145 | RODRIGUEZ VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 483146 | RODRIGUEZ VAZQUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 483147 | Rodriguez Vazquez, Jose M | ADDRESS ON FILE | | | | | | | |
| 483148 | RODRIGUEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 483149 | RODRIGUEZ VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 483150 | RODRIGUEZ VAZQUEZ, KARYNA | ADDRESS ON FILE | | | | | | | |
| 483151 | RODRIGUEZ VAZQUEZ, KEDRI | ADDRESS ON FILE | | | | | | | |
| 483152 | RODRIGUEZ VAZQUEZ, LADY | ADDRESS ON FILE | | | | | | | |
| 483153 | RODRIGUEZ VAZQUEZ, LAURIE | ADDRESS ON FILE | | | | | | | |
| 483154 | RODRIGUEZ VAZQUEZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| 483155 | RODRIGUEZ VAZQUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 483156 | RODRIGUEZ VAZQUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 483157 | RODRIGUEZ VAZQUEZ, LIS | ADDRESS ON FILE | | | | | | | |
| 483158 | RODRIGUEZ VAZQUEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 483159 | RODRIGUEZ VAZQUEZ, LIZZIE W | ADDRESS ON FILE | | | | | | | |
| 483160 | RODRIGUEZ VAZQUEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 483161 | RODRIGUEZ VAZQUEZ, LORIANETTE | ADDRESS ON FILE | | | | | | | |
| 483162 | RODRIGUEZ VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 483163 | RODRIGUEZ VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 483164 | RODRIGUEZ VAZQUEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 483165 | RODRIGUEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 483166 | RODRIGUEZ VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 483167 | Rodriguez Vazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| 483168 | RODRIGUEZ VAZQUEZ, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 483169 | RODRIGUEZ VAZQUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 483170 | RODRIGUEZ VAZQUEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 483171 | RODRIGUEZ VAZQUEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 483172 | Rodriguez Vazquez, Luis P. | ADDRESS ON FILE | | | | | | | |
| 483173 | RODRIGUEZ VAZQUEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 483174 | RODRIGUEZ VAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 483175 | RODRIGUEZ VAZQUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 483176 | RODRIGUEZ VAZQUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 483177 | RODRIGUEZ VAZQUEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 483178 | RODRIGUEZ VAZQUEZ, MAIRYM | ADDRESS ON FILE | | | | | | | |
| 483180 | RODRIGUEZ VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 483181 | Rodriguez Vazquez, Marangeli | ADDRESS ON FILE | | | | | | | |
| 483182 | RODRIGUEZ VAZQUEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 483183 | RODRIGUEZ VAZQUEZ, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 483184 | RODRIGUEZ VAZQUEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 483185 | RODRIGUEZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 483186 | RODRIGUEZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 483187 | RODRIGUEZ VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 483188 | RODRIGUEZ VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 483189 | RODRIGUEZ VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 483190 | RODRIGUEZ VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 483191 | RODRIGUEZ VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 483192 | RODRIGUEZ VAZQUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 483193 | RODRIGUEZ VAZQUEZ, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 483194 | RODRIGUEZ VAZQUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 483195 | RODRIGUEZ VAZQUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 483196 | RODRIGUEZ VAZQUEZ, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 483197 | RODRIGUEZ VAZQUEZ, MARTIN E | ADDRESS ON FILE | | | | | | | |
| 483198 | RODRIGUEZ VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 483199 | RODRIGUEZ VAZQUEZ, MELANNY | ADDRESS ON FILE | | | | | | | |
| 483200 | RODRIGUEZ VAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 483201 | RODRIGUEZ VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 483202 | Rodriguez Vazquez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 483203 | RODRIGUEZ VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 483204 | RODRIGUEZ VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 483205 | RODRIGUEZ VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 483206 | RODRIGUEZ VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 483207 | Rodriguez Vazquez, Miriam | ADDRESS ON FILE | | | | | | | |
| 483208 | RODRIGUEZ VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 483209 | RODRIGUEZ VAZQUEZ, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| 483210 | Rodriguez Vazquez, Mitna M | ADDRESS ON FILE | | | | | | | |
| 483211 | RODRIGUEZ VAZQUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 483212 | RODRIGUEZ VAZQUEZ, NANCY E. | ADDRESS ON FILE | | | | | | | |
| 483213 | RODRIGUEZ VAZQUEZ, NAYDA M | ADDRESS ON FILE | | | | | | | |
| 483214 | RODRIGUEZ VAZQUEZ, NICANDRO | ADDRESS ON FILE | | | | | | | |
| 483216 | RODRIGUEZ VAZQUEZ, NITZA M. | ADDRESS ON FILE | | | | | | | |
| 483217 | RODRIGUEZ VAZQUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 483218 | RODRIGUEZ VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 483219 | RODRIGUEZ VAZQUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 483220 | RODRIGUEZ VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 483221 | RODRIGUEZ VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 483222 | RODRIGUEZ VAZQUEZ, OFELIA | ADDRESS ON FILE | | | | | | | |
| 483223 | RODRIGUEZ VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 483224 | RODRIGUEZ VAZQUEZ, ORIA V | ADDRESS ON FILE | | | | | | | |
| 483225 | RODRIGUEZ VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 483226 | RODRIGUEZ VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 483227 | RODRIGUEZ VAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 483228 | RODRIGUEZ VAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 483229 | RODRIGUEZ VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 483230 | RODRIGUEZ VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 483231 | RODRIGUEZ VAZQUEZ, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| 483232 | RODRIGUEZ VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 483233 | RODRIGUEZ VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 483234 | RODRIGUEZ VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 483235 | RODRIGUEZ VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 483236 | RODRIGUEZ VAZQUEZ, RAMON RAFAEL | ADDRESS ON FILE | | | | | | | |
| 483237 | RODRIGUEZ VAZQUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 483238 | RODRIGUEZ VAZQUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 483239 | RODRIGUEZ VAZQUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 483240 | RODRIGUEZ VAZQUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 483241 | RODRIGUEZ VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 483242 | RODRIGUEZ VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 483243 | RODRIGUEZ VAZQUEZ, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 483244 | RODRIGUEZ VAZQUEZ, RIZARA | ADDRESS ON FILE | | | | | | | |
| 483245 | Rodriguez Vazquez, Roberto | ADDRESS ON FILE | | | | | | | |
| 483246 | Rodriguez Vazquez, Rolando | ADDRESS ON FILE | | | | | | | |
| 483247 | RODRIGUEZ VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 483248 | RODRIGUEZ VAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 483249 | RODRIGUEZ VAZQUEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 483250 | RODRIGUEZ VAZQUEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 483251 | RODRIGUEZ VAZQUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 483252 | RODRIGUEZ VAZQUEZ, SYNDIA | ADDRESS ON FILE | | | | | | | |
| 483253 | RODRIGUEZ VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 483254 | RODRIGUEZ VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 483255 | RODRIGUEZ VAZQUEZ, VILMARYS | ADDRESS ON FILE | | | | | | | |
| 483256 | RODRIGUEZ VAZQUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 483257 | RODRIGUEZ VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 483258 | RODRIGUEZ VAZQUEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 483259 | RODRIGUEZ VAZQUEZ, WILDA L | ADDRESS ON FILE | | | | | | | |
| 483261 | RODRIGUEZ VAZQUEZ, WILDA L. | ADDRESS ON FILE | | | | | | | |
| 483262 | RODRIGUEZ VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 483263 | RODRIGUEZ VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 483264 | RODRIGUEZ VAZQUEZ, YANEL | ADDRESS ON FILE | | | | | | | |
| 483265 | RODRIGUEZ VAZQUEZ, YARLIN | ADDRESS ON FILE | | | | | | | |
| 483266 | RODRIGUEZ VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 483267 | RODRIGUEZ VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 483269 | RODRIGUEZ VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 483270 | RODRIGUEZ VAZQUEZ, ZUHEIDY | ADDRESS ON FILE | | | | | | | |
| 747489 | RODRIGUEZ VAZQUEZ,ANIBAL | ADDRESS ON FILE | | | | | | | |
| 483273 | RODRIGUEZ VEAZEY, JEAN | ADDRESS ON FILE | | | | | | | |
| 483274 | RODRIGUEZ VEAZEY, PAOLA | ADDRESS ON FILE | | | | | | | |
| 483275 | RODRIGUEZ VECCHINI, LUIS | ADDRESS ON FILE | | | | | | | |
| 483276 | RODRIGUEZ VEGA MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 483277 | Rodriguez Vega, Aida M | ADDRESS ON FILE | | | | | | | |
| 483278 | RODRIGUEZ VEGA, AIDYL E. | ADDRESS ON FILE | | | | | | | |
| 483279 | RODRIGUEZ VEGA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 483280 | RODRIGUEZ VEGA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 483281 | RODRIGUEZ VEGA, ALIZ N | ADDRESS ON FILE | | | | | | | |
| 483282 | RODRIGUEZ VEGA, ALONSO | ADDRESS ON FILE | | | | | | | |
| 483283 | RODRIGUEZ VEGA, AMARILIS D | ADDRESS ON FILE | | | | | | | |
| 483284 | RODRIGUEZ VEGA, ANA | ADDRESS ON FILE | | | | | | | |
| 483285 | RODRIGUEZ VEGA, ANA L | ADDRESS ON FILE | | | | | | | |
| 483287 | RODRIGUEZ VEGA, ANAIS | ADDRESS ON FILE | | | | | | | |
| 483288 | RODRIGUEZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 483289 | RODRIGUEZ VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 483290 | RODRIGUEZ VEGA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 483291 | RODRIGUEZ VEGA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 483292 | RODRIGUEZ VEGA, AXEL | ADDRESS ON FILE | | | | | | | |
| 483293 | RODRIGUEZ VEGA, BETSIE I | ADDRESS ON FILE | | | | | | | |
| 483294 | RODRIGUEZ VEGA, BETSY | ADDRESS ON FILE | | | | | | | |
| 483295 | RODRIGUEZ VEGA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 483296 | RODRIGUEZ VEGA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 483297 | RODRIGUEZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 483298 | RODRIGUEZ VEGA, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 483300 | RODRIGUEZ VEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 483301 | RODRIGUEZ VEGA, CARYNETTE | ADDRESS ON FILE | | | | | | | |
| 483303 | RODRIGUEZ VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 483304 | RODRÍGUEZ VEGA, DEISHA EN REP DE YEISHA SANTOS RODRÍGUEZ | LCDA. KIMBERLY SANDERS ARROYO | CENTRO INTERNACIONAL DE MERCADEO | TORRE I | #100 CARRETERA 165 OFIC. 509 | GUAYNABO | PR | 00968-8052 | |
| 483305 | RODRÍGUEZ VEGA, DEISHA EN REP DE YEISHA SANTOS RODRÍGUEZ | LCDO. JOSÉ R. RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARRETERA 8838 | SUITE 307 | SAN JUAN | PR | 00926-2745 | |
| 483306 | RODRIGUEZ VEGA, DEISHA Y | ADDRESS ON FILE | | | | | | | |
| 483307 | RODRIGUEZ VEGA, DEISHA YANISSE | LCDO. ANGEL DÍAZ PALENQUE | PO BOX 5159 | | | CAGUAS | PR | 00726 | |
| 483308 | RODRIGUEZ VEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| 483309 | RODRIGUEZ VEGA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 483310 | RODRIGUEZ VEGA, DIGNA | ADDRESS ON FILE | | | | | | | |
| 483311 | RODRIGUEZ VEGA, DINORAH | ADDRESS ON FILE | | | | | | | |
| 483312 | RODRIGUEZ VEGA, DORA L. | ADDRESS ON FILE | | | | | | | |
| 483313 | RODRIGUEZ VEGA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 483314 | RODRIGUEZ VEGA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 483315 | RODRIGUEZ VEGA, ELBA D | ADDRESS ON FILE | | | | | | | |
| 483316 | RODRIGUEZ VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 483317 | RODRIGUEZ VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 483318 | Rodriguez Vega, Elmer N | ADDRESS ON FILE | | | | | | | |
| 483319 | RODRIGUEZ VEGA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 483320 | Rodriguez Vega, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 483321 | RODRIGUEZ VEGA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 483322 | RODRIGUEZ VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 483323 | RODRIGUEZ VEGA, FAUSTO I | ADDRESS ON FILE | | | | | | | |
| 483325 | RODRIGUEZ VEGA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 483326 | RODRIGUEZ VEGA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 483327 | RODRIGUEZ VEGA, GABRIEL | ARNALDO RIVERA SEDA | EDIFICIO MARIA ISABEL | CALLE VILLA 125 | SUITE 2 (BAJOS) | PONCE | PR | 00717 | |
| 483328 | RODRIGUEZ VEGA, GABRIEl | SALVADOR LUGO DIAZ | AVENIDA LOS VETERANOS VILLA ROSA 1 | NUM. A-4 | SUITE 445 | GUAYAMA | PR | 00785 | |
| 483329 | RODRIGUEZ VEGA, GETTSENIA | ADDRESS ON FILE | | | | | | | |
| 483330 | RODRIGUEZ VEGA, GIL | ADDRESS ON FILE | | | | | | | |
| 483331 | RODRIGUEZ VEGA, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 483332 | RODRIGUEZ VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 483333 | RODRIGUEZ VEGA, GYLMARIE | ADDRESS ON FILE | | | | | | | |
| 483334 | RODRIGUEZ VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 483335 | Rodriguez Vega, Hector M. | ADDRESS ON FILE | | | | | | | |
| 483336 | RODRIGUEZ VEGA, HEIDI | ADDRESS ON FILE | | | | | | | |
| 483337 | RODRIGUEZ VEGA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 483338 | RODRIGUEZ VEGA, INES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 483339 | RODRIGUEZ VEGA, IRIS E | ADDRESS ON FILE | | | | | | | |
| 483340 | RODRIGUEZ VEGA, IRMA | ADDRESS ON FILE | | | | | | | |
| 483215 | RODRIGUEZ VEGA, IRVIN | ADDRESS ON FILE | | | | | | | |
| 483341 | RODRIGUEZ VEGA, IRZA | ADDRESS ON FILE | | | | | | | |
| 483342 | RODRIGUEZ VEGA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 483343 | RODRIGUEZ VEGA, JAIME | ADDRESS ON FILE | | | | | | | |
| 483344 | RODRIGUEZ VEGA, JAIME | ADDRESS ON FILE | | | | | | | |
| 483346 | RODRIGUEZ VEGA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 483347 | RODRIGUEZ VEGA, JESSIER | ADDRESS ON FILE | | | | | | | |
| 483348 | RODRIGUEZ VEGA, JESUSA | ADDRESS ON FILE | | | | | | | |
| 483349 | Rodriguez Vega, Jimmy | ADDRESS ON FILE | | | | | | | |
| 483350 | RODRIGUEZ VEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| 483351 | RODRIGUEZ VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 483352 | RODRIGUEZ VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 483353 | RODRIGUEZ VEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 483354 | Rodriguez Vega, Jose A | ADDRESS ON FILE | | | | | | | |
| 483355 | RODRIGUEZ VEGA, JOSE H | ADDRESS ON FILE | | | | | | | |
| 483356 | RODRIGUEZ VEGA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 483357 | RODRIGUEZ VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 483358 | RODRIGUEZ VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 483360 | RODRIGUEZ VEGA, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 483361 | RODRIGUEZ VEGA, JULIA | ADDRESS ON FILE | | | | | | | |
| 483362 | Rodriguez Vega, Julio | ADDRESS ON FILE | | | | | | | |
| 483363 | RODRIGUEZ VEGA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 483364 | RODRIGUEZ VEGA, KEYSHA | ADDRESS ON FILE | | | | | | | |
| 483365 | RODRIGUEZ VEGA, LEANNETTE | ADDRESS ON FILE | | | | | | | |
| 483366 | RODRIGUEZ VEGA, LIMAEL | ADDRESS ON FILE | | | | | | | |
| 483367 | RODRIGUEZ VEGA, LISBETH | ADDRESS ON FILE | | | | | | | |
| 483368 | RODRIGUEZ VEGA, LIZ M. | ADDRESS ON FILE | | | | | | | |
| 483369 | RODRIGUEZ VEGA, LOPE J. | ADDRESS ON FILE | | | | | | | |
| 483370 | RODRIGUEZ VEGA, LOPE J. | ADDRESS ON FILE | | | | | | | |
| 483371 | RODRIGUEZ VEGA, LORGIA | ADDRESS ON FILE | | | | | | | |
| 483372 | Rodriguez Vega, Lourdes | ADDRESS ON FILE | | | | | | | |
| 483373 | RODRIGUEZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 483374 | RODRIGUEZ VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 483375 | RODRIGUEZ VEGA, LUZ | ADDRESS ON FILE | | | | | | | |
| 483376 | RODRIGUEZ VEGA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 483377 | RODRIGUEZ VEGA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 483359 | RODRIGUEZ VEGA, MANUELA | ADDRESS ON FILE | | | | | | | |
| 483378 | RODRIGUEZ VEGA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 483379 | RODRIGUEZ VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 483380 | RODRIGUEZ VEGA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 483381 | RODRIGUEZ VEGA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 483382 | RODRIGUEZ VEGA, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 483383 | RODRIGUEZ VEGA, MARIA H | ADDRESS ON FILE | | | | | | | |
| 483384 | RODRIGUEZ VEGA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 483385 | RODRIGUEZ VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 483386 | RODRIGUEZ VEGA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 483387 | Rodriguez Vega, Mario | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 483388 | RODRIGUEZ VEGA, MARIXA V | ADDRESS ON FILE | | | | | | | |
| 483389 | RODRIGUEZ VEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 483390 | RODRIGUEZ VEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 483391 | RODRIGUEZ VEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 483392 | RODRIGUEZ VEGA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 483393 | RODRIGUEZ VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 483394 | RODRIGUEZ VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 483395 | RODRIGUEZ VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 483396 | RODRIGUEZ VEGA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 483397 | RODRIGUEZ VEGA, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 483398 | RODRIGUEZ VEGA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 483399 | RODRIGUEZ VEGA, MIRYS | ADDRESS ON FILE | | | | | | | |
| 483400 | RODRIGUEZ VEGA, MONICA M | ADDRESS ON FILE | | | | | | | |
| 483401 | RODRIGUEZ VEGA, MYRIAM N | ADDRESS ON FILE | | | | | | | |
| 483402 | RODRIGUEZ VEGA, MYRMARIS | ADDRESS ON FILE | | | | | | | |
| 483403 | RODRIGUEZ VEGA, NANCY E | ADDRESS ON FILE | | | | | | | |
| 483404 | RODRIGUEZ VEGA, NANCY J | ADDRESS ON FILE | | | | | | | |
| 483405 | RODRIGUEZ VEGA, NEDYNARDO | ADDRESS ON FILE | | | | | | | |
| 483406 | RODRIGUEZ VEGA, NEISHA M. | ADDRESS ON FILE | | | | | | | |
| 483407 | RODRIGUEZ VEGA, NELSIMEDY | ADDRESS ON FILE | | | | | | | |
| 483408 | RODRIGUEZ VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 483409 | RODRIGUEZ VEGA, NICOLETTE L | ADDRESS ON FILE | | | | | | | |
| 483410 | RODRIGUEZ VEGA, NILDA | ADDRESS ON FILE | | | | | | | |
| 483411 | RODRIGUEZ VEGA, NILSA | ADDRESS ON FILE | | | | | | | |
| 483412 | RODRIGUEZ VEGA, NOEL | ADDRESS ON FILE | | | | | | | |
| 483413 | RODRIGUEZ VEGA, NYURKA | ADDRESS ON FILE | | | | | | | |
| 483414 | RODRIGUEZ VEGA, OLGA E | ADDRESS ON FILE | | | | | | | |
| 483415 | RODRIGUEZ VEGA, OLGA IRIS | ADDRESS ON FILE | | | | | | | |
| 483416 | Rodriguez Vega, Orlando | ADDRESS ON FILE | | | | | | | |
| 483417 | RODRIGUEZ VEGA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 483418 | RODRIGUEZ VEGA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 483419 | Rodriguez Vega, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 483420 | RODRIGUEZ VEGA, PAULA | ADDRESS ON FILE | | | | | | | |
| 483421 | RODRIGUEZ VEGA, PAULA | ADDRESS ON FILE | | | | | | | |
| 483422 | RODRIGUEZ VEGA, PAULINA | ADDRESS ON FILE | | | | | | | |
| 483423 | RODRIGUEZ VEGA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 483425 | Rodriguez Vega, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 483426 | RODRIGUEZ VEGA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 483427 | RODRIGUEZ VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 483428 | Rodriguez Vega, Ricky Ali | ADDRESS ON FILE | | | | | | | |
| 483429 | RODRIGUEZ VEGA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 483430 | RODRIGUEZ VEGA, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 483431 | RODRIGUEZ VEGA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 483432 | RODRIGUEZ VEGA, ROSALY | ADDRESS ON FILE | | | | | | | |
| 483433 | RODRIGUEZ VEGA, RUTH | ADDRESS ON FILE | | | | | | | |
| 483434 | RODRIGUEZ VEGA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 483435 | RODRIGUEZ VEGA, SARA E | ADDRESS ON FILE | | | | | | | |
| 483436 | RODRIGUEZ VEGA, STACY | ADDRESS ON FILE | | | | | | | |
| 483437 | RODRIGUEZ VEGA, STEVE | ADDRESS ON FILE | | | | | | | |
| 483438 | RODRIGUEZ VEGA, TERESITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 483439 | RODRIGUEZ VEGA, VALERIO | ADDRESS ON FILE | | | | | | | |
| 483440 | RODRIGUEZ VEGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 483441 | RODRIGUEZ VEGA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 483442 | RODRIGUEZ VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 483443 | RODRIGUEZ VEGA, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 483444 | RODRIGUEZ VEGA, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 483445 | RODRIGUEZ VEGA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 483446 | RODRIGUEZ VEGA, YENZA E | ADDRESS ON FILE | | | | | | | |
| 483448 | RODRIGUEZ VEGUILLA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 483449 | RODRIGUEZ VEGUILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 483450 | RODRIGUEZ VEGUILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 483451 | RODRIGUEZ VEGUILLA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 483452 | RODRIGUEZ VEGUILLA, SILKA | ADDRESS ON FILE | | | | | | | |
| 483453 | RODRIGUEZ VELAZQUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 483454 | RODRIGUEZ VELAZQUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 483455 | RODRIGUEZ VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 483456 | RODRIGUEZ VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 483457 | RODRIGUEZ VELAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 483458 | RODRIGUEZ VELAZQUEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 483459 | RODRIGUEZ VELAZQUEZ, ARIADNE | ADDRESS ON FILE | | | | | | | |
| 483460 | RODRIGUEZ VELAZQUEZ, BALBINO | ADDRESS ON FILE | | | | | | | |
| 483461 | RODRIGUEZ VELAZQUEZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| 483462 | RODRIGUEZ VELAZQUEZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| 483463 | RODRIGUEZ VELAZQUEZ, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 483464 | RODRIGUEZ VELAZQUEZ, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 483465 | RODRIGUEZ VELAZQUEZ, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 483467 | RODRIGUEZ VELAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 483468 | RODRIGUEZ VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 483469 | RODRIGUEZ VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 483470 | RODRIGUEZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 483471 | RODRIGUEZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 483472 | RODRIGUEZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 483473 | Rodriguez Velazquez, Cesar | ADDRESS ON FILE | | | | | | | |
| 483474 | RODRIGUEZ VELAZQUEZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 483475 | RODRIGUEZ VELAZQUEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 483476 | RODRIGUEZ VELAZQUEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 483477 | RODRIGUEZ VELAZQUEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 483478 | RODRIGUEZ VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 483479 | RODRIGUEZ VELAZQUEZ, EVELISSE | ADDRESS ON FILE | | | | | | | |
| 483480 | RODRIGUEZ VELAZQUEZ, FAVIO T | ADDRESS ON FILE | | | | | | | |
| 483481 | RODRIGUEZ VELAZQUEZ, FAVIO T | ADDRESS ON FILE | | | | | | | |
| 483482 | RODRIGUEZ VELAZQUEZ, FELLEX | ADDRESS ON FILE | | | | | | | |
| 483483 | RODRIGUEZ VELAZQUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 483484 | RODRIGUEZ VELAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 483485 | Rodriguez Velazquez, Gisela | ADDRESS ON FILE | | | | | | | |
| 483486 | RODRIGUEZ VELAZQUEZ, GRETEL | ADDRESS ON FILE | | | | | | | |
| 483487 | RODRIGUEZ VELAZQUEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 483488 | Rodriguez Velazquez, Hernan | ADDRESS ON FILE | | | | | | | |
| 483489 | RODRIGUEZ VELAZQUEZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| 483490 | RODRIGUEZ VELAZQUEZ, IRIS O. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 483491 | RODRIGUEZ VELAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 483492 | RODRIGUEZ VELAZQUEZ, ISRAEL L | ADDRESS ON FILE | | | | | | | |
| 483493 | RODRIGUEZ VELAZQUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 483494 | RODRIGUEZ VELAZQUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 483495 | RODRIGUEZ VELAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 483496 | Rodriguez Velazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 483497 | Rodriguez Velazquez, Juan | ADDRESS ON FILE | | | | | | | |
| 483498 | RODRIGUEZ VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 483499 | RODRIGUEZ VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 483500 | RODRIGUEZ VELAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 483501 | RODRIGUEZ VELAZQUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 483502 | RODRIGUEZ VELAZQUEZ, LAYZA | ADDRESS ON FILE | | | | | | | |
| 483466 | RODRIGUEZ VELAZQUEZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| 483503 | RODRIGUEZ VELAZQUEZ, LESBIA M | ADDRESS ON FILE | | | | | | | |
| 483504 | RODRIGUEZ VELAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 483505 | RODRIGUEZ VELAZQUEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 483506 | RODRIGUEZ VELAZQUEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 483507 | RODRIGUEZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 483508 | RODRIGUEZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 483509 | RODRIGUEZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 483510 | RODRIGUEZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 483511 | RODRIGUEZ VELAZQUEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 483512 | RODRIGUEZ VELAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 483513 | RODRIGUEZ VELAZQUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 483514 | RODRIGUEZ VELAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 483515 | RODRIGUEZ VELAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 483516 | RODRIGUEZ VELAZQUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 483517 | RODRIGUEZ VELAZQUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 483518 | RODRIGUEZ VELAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 483519 | RODRIGUEZ VELAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 483520 | RODRIGUEZ VELAZQUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 483521 | RODRIGUEZ VELAZQUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 483522 | RODRIGUEZ VELAZQUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 483523 | RODRIGUEZ VELAZQUEZ, NELTA I | ADDRESS ON FILE | | | | | | | |
| 483524 | RODRIGUEZ VELAZQUEZ, NILSA M | ADDRESS ON FILE | | | | | | | |
| 483525 | RODRIGUEZ VELAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 483526 | RODRIGUEZ VELAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 483527 | RODRIGUEZ VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 483528 | Rodriguez Velazquez, Rafael | ADDRESS ON FILE | | | | | | | |
| 483529 | RODRIGUEZ VELAZQUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 483530 | RODRIGUEZ VELAZQUEZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| 483531 | RODRIGUEZ VELAZQUEZ, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 483532 | RODRIGUEZ VELAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 483533 | RODRIGUEZ VELAZQUEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 483534 | RODRIGUEZ VELAZQUEZ, SYLMA | ADDRESS ON FILE | | | | | | | |
| 483535 | RODRIGUEZ VELAZQUEZ, THAMAR | ADDRESS ON FILE | | | | | | | |
| 483536 | RODRIGUEZ VELAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 483537 | RODRIGUEZ VELAZQUEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 483538 | RODRIGUEZ VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 483539 | RODRIGUEZ VELAZQUEZ, ZELIDETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 483540 | RODRIGUEZ VELELZ, WILSON E | ADDRESS ON FILE | | | | | | | |
| 483541 | RODRIGUEZ VELEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 483542 | RODRIGUEZ VELEZ MD, JERIMER | ADDRESS ON FILE | | | | | | | |
| 483543 | RODRIGUEZ VELEZ MD, JUAN J | ADDRESS ON FILE | | | | | | | |
| 483544 | RODRIGUEZ VELEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 483545 | Rodriguez Velez, Aida I | ADDRESS ON FILE | | | | | | | |
| 483546 | RODRIGUEZ VELEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 483547 | RODRIGUEZ VELEZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 483548 | RODRIGUEZ VELEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 483549 | RODRIGUEZ VELEZ, ALICEBETH | ADDRESS ON FILE | | | | | | | |
| 483550 | RODRIGUEZ VELEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 483551 | RODRIGUEZ VELEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 483552 | RODRIGUEZ VELEZ, ANGEL DAVID | ADDRESS ON FILE | | | | | | | |
| 483553 | RODRIGUEZ VELEZ, ANTONIA M | ADDRESS ON FILE | | | | | | | |
| 483554 | RODRIGUEZ VELEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 483556 | RODRIGUEZ VELEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 483557 | Rodriguez Velez, Asuncion | ADDRESS ON FILE | | | | | | | |
| 483558 | RODRIGUEZ VELEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 483559 | RODRIGUEZ VELEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 483560 | RODRIGUEZ VELEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 483561 | RODRIGUEZ VELEZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 483562 | RODRIGUEZ VELEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 483563 | RODRIGUEZ VELEZ, BRENDALI | ADDRESS ON FILE | | | | | | | |
| 483564 | RODRIGUEZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 483565 | RODRIGUEZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 483566 | RODRIGUEZ VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 483567 | RODRIGUEZ VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 483568 | RODRIGUEZ VELEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 483569 | RODRIGUEZ VELEZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 483570 | RODRIGUEZ VELEZ, CELINES | ADDRESS ON FILE | | | | | | | |
| 483571 | RODRIGUEZ VELEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 483572 | RODRIGUEZ VELEZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| 483573 | RODRIGUEZ VELEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 483574 | RODRIGUEZ VELEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 483575 | RODRIGUEZ VELEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 483576 | Rodriguez Velez, Eilleen | ADDRESS ON FILE | | | | | | | |
| 483577 | Rodriguez Velez, Elaine | ADDRESS ON FILE | | | | | | | |
| 483578 | RODRIGUEZ VELEZ, ELBA L. | ADDRESS ON FILE | | | | | | | |
| 483579 | RODRIGUEZ VELEZ, ELIDA | ADDRESS ON FILE | | | | | | | |
| 483580 | RODRIGUEZ VELEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 483582 | RODRIGUEZ VELEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 483583 | RODRIGUEZ VELEZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| 483584 | RODRIGUEZ VELEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 483585 | RODRIGUEZ VELEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 483586 | RODRIGUEZ VELEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 483587 | RODRIGUEZ VELEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 483588 | RODRIGUEZ VELEZ, GLENDY E. | ADDRESS ON FILE | | | | | | | |
| 483589 | RODRIGUEZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 483590 | RODRIGUEZ VELEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 483591 | RODRIGUEZ VELEZ, ILEANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 483592 | RODRIGUEZ VELEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 483593 | RODRIGUEZ VELEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 483594 | Rodriguez Velez, Jeannette | ADDRESS ON FILE | | | | | | | |
| 483595 | RODRIGUEZ VELEZ, JIVANNY | ADDRESS ON FILE | | | | | | | |
| 483596 | RODRIGUEZ VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 483597 | RODRIGUEZ VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 483598 | RODRIGUEZ VELEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 483599 | RODRIGUEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 483600 | RODRIGUEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 483601 | RODRIGUEZ VELEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 483602 | RODRIGUEZ VELEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 483603 | RODRIGUEZ VELEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 483604 | RODRIGUEZ VELEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 483605 | RODRIGUEZ VELEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 483606 | RODRIGUEZ VELEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 483607 | RODRIGUEZ VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 483608 | RODRIGUEZ VELEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 483555 | RODRIGUEZ VELEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 483268 | RODRIGUEZ VELEZ, KIOMARY | ADDRESS ON FILE | | | | | | | |
| 483609 | RODRIGUEZ VELEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 483610 | RODRIGUEZ VELEZ, LICELIA | ADDRESS ON FILE | | | | | | | |
| 483611 | RODRIGUEZ VELEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 483612 | RODRIGUEZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 483613 | RODRIGUEZ VELEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 483614 | Rodriguez Velez, Luis E | ADDRESS ON FILE | | | | | | | |
| 483615 | RODRIGUEZ VELEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 483616 | RODRIGUEZ VELEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 483617 | RODRIGUEZ VELEZ, MARCELO | ADDRESS ON FILE | | | | | | | |
| 483618 | RODRIGUEZ VELEZ, MARELYN | ADDRESS ON FILE | | | | | | | |
| 483619 | RODRIGUEZ VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 483620 | RODRIGUEZ VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 483621 | RODRIGUEZ VELEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 483622 | RODRIGUEZ VELEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 483623 | RODRIGUEZ VELEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 483624 | RODRIGUEZ VELEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 483625 | RODRIGUEZ VELEZ, MARIA F. | ADDRESS ON FILE | | | | | | | |
| 483627 | RODRIGUEZ VELEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 483628 | RODRIGUEZ VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 483629 | RODRIGUEZ VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 483630 | RODRIGUEZ VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 483631 | RODRIGUEZ VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 483632 | RODRIGUEZ VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 483633 | RODRIGUEZ VELEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 483634 | RODRIGUEZ VELEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 483635 | RODRIGUEZ VELEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 483636 | RODRIGUEZ VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 483637 | RODRIGUEZ VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 483638 | RODRIGUEZ VELEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 483639 | RODRIGUEZ VELEZ, MIRTA E | ADDRESS ON FILE | | | | | | | |
| 483640 | RODRIGUEZ VELEZ, MOISES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 483641 | RODRIGUEZ VELEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 483642 | RODRIGUEZ VELEZ, NANICHI | ADDRESS ON FILE | | | | | | | |
| 483626 | RODRIGUEZ VELEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 483643 | RODRIGUEZ VELEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 483644 | RODRIGUEZ VELEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 483645 | RODRIGUEZ VELEZ, NIVIA I. | ADDRESS ON FILE | | | | | | | |
| 483646 | RODRIGUEZ VELEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 483647 | RODRIGUEZ VELEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 483648 | RODRIGUEZ VELEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 483649 | RODRIGUEZ VELEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 483650 | RODRIGUEZ VELEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 483651 | RODRIGUEZ VELEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 483652 | Rodriguez Velez, Oscar | ADDRESS ON FILE | | | | | | | |
| 483653 | RODRIGUEZ VELEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 483654 | RODRIGUEZ VELEZ, PABLO A. | ADDRESS ON FILE | | | | | | | |
| 483655 | RODRIGUEZ VELEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 483656 | RODRIGUEZ VELEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 483657 | RODRIGUEZ VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 483658 | RODRIGUEZ VELEZ, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 483659 | Rodriguez Velez, Pedro I | ADDRESS ON FILE | | | | | | | |
| 483660 | RODRIGUEZ VELEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 483661 | RODRIGUEZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 483662 | RODRIGUEZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 483663 | RODRIGUEZ VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 483664 | RODRIGUEZ VELEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 483665 | RODRIGUEZ VELEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 483666 | RODRIGUEZ VELEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 483667 | RODRIGUEZ VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 483668 | RODRIGUEZ VELEZ, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 483669 | RODRIGUEZ VELEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 483670 | RODRIGUEZ VELEZ, SANDYBELL | ADDRESS ON FILE | | | | | | | |
| 483671 | RODRIGUEZ VELEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 483672 | RODRIGUEZ VELEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 483673 | RODRIGUEZ VELEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 483674 | Rodriguez Velez, Victor G | ADDRESS ON FILE | | | | | | | |
| 483675 | RODRIGUEZ VELEZ, VIRGINA | ADDRESS ON FILE | | | | | | | |
| 483676 | Rodriguez Velez, Walter | ADDRESS ON FILE | | | | | | | |
| 483677 | RODRIGUEZ VELEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 483678 | RODRIGUEZ VELEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 483679 | RODRIGUEZ VELEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 483680 | RODRIGUEZ VELEZ, YAILET A | ADDRESS ON FILE | | | | | | | |
| 483681 | RODRIGUEZ VELEZ, YARA | ADDRESS ON FILE | | | | | | | |
| 483682 | RODRIGUEZ VELEZ, YARA I. | ADDRESS ON FILE | | | | | | | |
| 483683 | RODRIGUEZ VELEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 483684 | RODRIGUEZ VELEZ, ZULAY | ADDRESS ON FILE | | | | | | | |
| 483685 | RODRIGUEZ VELEZ, ZULAY | ADDRESS ON FILE | | | | | | | |
| 483686 | RODRIGUEZ VELEZ, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 483687 | RODRIGUEZ VELILLA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 483688 | RODRIGUEZ VELLON, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| 483689 | RODRIGUEZ VELLON, FRANCHESKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 483690 | RODRIGUEZ VELLON, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 483691 | RODRIGUEZ VELOZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 483692 | RODRIGUEZ VELOZ, ROSAURY | ADDRESS ON FILE | | | | | | | |
| 483693 | RODRIGUEZ VENDRELL, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 483694 | RODRIGUEZ VENEGAS MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 483695 | RODRIGUEZ VENEGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 483696 | RODRIGUEZ VENEGAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 483697 | RODRIGUEZ VENEGAS, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 483698 | RODRIGUEZ VENTURA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 483699 | RODRIGUEZ VENTURA, JONAIDA I | ADDRESS ON FILE | | | | | | | |
| 483700 | RODRIGUEZ VENTURA, MAYRA J | ADDRESS ON FILE | | | | | | | |
| 483701 | RODRIGUEZ VENTURA, YAMALY | ADDRESS ON FILE | | | | | | | |
| 483702 | RODRIGUEZ VERA MD, KAREN | ADDRESS ON FILE | | | | | | | |
| 483703 | RODRIGUEZ VERA WENDICHANSKY | CALLE RAMOS ANTONINI ESTE #217 | | | | MAYAGUEZ | PR | 00680 | |
| 483704 | RODRIGUEZ VERA, ADIN | ADDRESS ON FILE | | | | | | | |
| 483705 | RODRIGUEZ VERA, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 483706 | RODRIGUEZ VERA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 483707 | RODRIGUEZ VERA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 483708 | RODRIGUEZ VERA, DIANA MARIA | ADDRESS ON FILE | | | | | | | |
| 483709 | Rodriguez Vera, Francisco | ADDRESS ON FILE | | | | | | | |
| 483710 | RODRIGUEZ VERA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 483711 | RODRIGUEZ VERA, GREY | ADDRESS ON FILE | | | | | | | |
| 483712 | RODRIGUEZ VERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 483713 | RODRIGUEZ VERA, LEONARDI | ADDRESS ON FILE | | | | | | | |
| 483714 | RODRIGUEZ VERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 483715 | RODRIGUEZ VERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 483716 | RODRIGUEZ VERA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 483717 | RODRIGUEZ VERA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 483718 | RODRIGUEZ VERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 483719 | RODRIGUEZ VERAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 483720 | RODRIGUEZ VERDEJO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 483721 | RODRIGUEZ VERGARA, EVELYN E. | ADDRESS ON FILE | | | | | | | |
| 483722 | Rodriguez Verges, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 483723 | RODRIGUEZ VERGES, WILMA DE | ADDRESS ON FILE | | | | | | | |
| 483724 | RODRIGUEZ VIALIZ, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 483725 | RODRIGUEZ VIANA, JENNYLEE | ADDRESS ON FILE | | | | | | | |
| 483726 | RODRIGUEZ VICENS, LOIDA | ADDRESS ON FILE | | | | | | | |
| 483727 | RODRIGUEZ VICENS, LUCETT | ADDRESS ON FILE | | | | | | | |
| 483728 | RODRIGUEZ VICENS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 483729 | RODRIGUEZ VICENTE, DIANA D. | ADDRESS ON FILE | | | | | | | |
| 483730 | RODRIGUEZ VICENTE, IRMARIAM | ADDRESS ON FILE | | | | | | | |
| 483731 | RODRIGUEZ VICENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 483732 | RODRIGUEZ VICENTE, MITZY | ADDRESS ON FILE | | | | | | | |
| 483733 | RODRIGUEZ VICENTE, UBALDO | ADDRESS ON FILE | | | | | | | |
| 483734 | RODRIGUEZ VICENTE, WENDELL | ADDRESS ON FILE | | | | | | | |
| 483735 | RODRIGUEZ VICENTY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 483736 | RODRIGUEZ VICENTY, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 483737 | RODRIGUEZ VICENTY, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 483738 | RODRIGUEZ VICENTY, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 483739 | RODRIGUEZ VICENTY, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 483740 | RODRIGUEZ VICTOR, JUAN R | ADDRESS ON FILE | | | | | | | |
| 483741 | RODRIGUEZ VIDAL, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 483742 | RODRIGUEZ VIDAL, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 483743 | RODRIGUEZ VIDAL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 483744 | RODRIGUEZ VIDAL, ENILDA | ADDRESS ON FILE | | | | | | | |
| 483745 | RODRIGUEZ VIDAL, ENILDA | ADDRESS ON FILE | | | | | | | |
| 483746 | RODRIGUEZ VIDAL, IVETTE | ADDRESS ON FILE | | | | | | | |
| 483747 | RODRIGUEZ VIDAL, KRISTELL | ADDRESS ON FILE | | | | | | | |
| 483748 | RODRIGUEZ VIDAL, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 483749 | RODRIGUEZ VIDAL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 483750 | RODRIGUEZ VIDAL, NELSON | ADDRESS ON FILE | | | | | | | |
| 483751 | Rodriguez Vidal, Ramon | ADDRESS ON FILE | | | | | | | |
| 483752 | RODRIGUEZ VIDAL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 483753 | Rodriguez Vidal, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 483754 | RODRIGUEZ VIDRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 483755 | RODRIGUEZ VIDRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 483756 | RODRIGUEZ VIDRO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 483757 | RODRIGUEZ VIEJO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 483758 | RODRIGUEZ VIEJO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 483759 | RODRIGUEZ VIERA, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 483760 | RODRIGUEZ VIERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 483761 | RODRIGUEZ VIERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 483762 | RODRIGUEZ VIERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 483763 | RODRIGUEZ VIERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 483764 | RODRIGUEZ VIERA, CARMIN | ADDRESS ON FILE | | | | | | | |
| 483765 | RODRIGUEZ VIERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 483766 | RODRIGUEZ VIERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 483767 | RODRIGUEZ VIERA, EVA J | ADDRESS ON FILE | | | | | | | |
| 483768 | RODRIGUEZ VIERA, GLYNNISS | ADDRESS ON FILE | | | | | | | |
| 483769 | RODRIGUEZ VIERA, JENNIFER A. | ADDRESS ON FILE | | | | | | | |
| 483771 | RODRIGUEZ VIERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 483773 | RODRIGUEZ VIERA, LISSETT | ADDRESS ON FILE | | | | | | | |
| 483774 | RODRIGUEZ VIERA, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 483775 | RODRIGUEZ VIERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 483776 | RODRIGUEZ VIERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 483777 | RODRIGUEZ VIERA, SONIA J | ADDRESS ON FILE | | | | | | | |
| 483778 | Rodriguez Viera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 483779 | RODRIGUEZ VIGIL MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 483780 | RODRIGUEZ VIGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 483781 | RODRIGUEZ VIGO, JASON | ADDRESS ON FILE | | | | | | | |
| 483782 | RODRIGUEZ VIGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 483783 | RODRIGUEZ VILA MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 483784 | RODRIGUEZ VILA, ADA C | ADDRESS ON FILE | | | | | | | |
| 483785 | RODRIGUEZ VILA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 483786 | RODRIGUEZ VILA, LEIDA V | ADDRESS ON FILE | | | | | | | |
| 483787 | RODRIGUEZ VILANOVA, JOADITH M | ADDRESS ON FILE | | | | | | | |
| 483788 | RODRIGUEZ VILLA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 483789 | RODRIGUEZ VILLA, JINETTE | ADDRESS ON FILE | | | | | | | |
| 483790 | Rodriguez Villa, Monserrate | ADDRESS ON FILE | | | | | | | |
| 483791 | RODRIGUEZ VILLA, NERY K | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 483792 | RODRIGUEZ VILLAFANE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 483793 | Rodriguez Villafane, David | ADDRESS ON FILE | | | | | | | |
| 483794 | RODRIGUEZ VILLAFANE, JESUS | ADDRESS ON FILE | | | | | | | |
| 483795 | RODRIGUEZ VILLAFANE, NILDA | ADDRESS ON FILE | | | | | | | |
| 483796 | RODRIGUEZ VILLAFANE, ROSA | ADDRESS ON FILE | | | | | | | |
| 483797 | RODRIGUEZ VILLAFANE, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 483798 | RODRIGUEZ VILLAFANE, WALLACE | ADDRESS ON FILE | | | | | | | |
| 483799 | RODRIGUEZ VILLAFANE, YILMARIES | ADDRESS ON FILE | | | | | | | |
| 483800 | RODRIGUEZ VILLAHERMOSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 483801 | RODRIGUEZ VILLALBA, ANA M | ADDRESS ON FILE | | | | | | | |
| 483802 | RODRIGUEZ VILLALBA, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 483803 | RODRIGUEZ VILLALONGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 483804 | RODRIGUEZ VILLANUEVA, ANA M | ADDRESS ON FILE | | | | | | | |
| 483805 | RODRIGUEZ VILLANUEVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 483806 | RODRIGUEZ VILLANUEVA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 483807 | RODRIGUEZ VILLANUEVA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 483808 | RODRIGUEZ VILLANUEVA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 483809 | RODRIGUEZ VILLANUEVA, EVA | ADDRESS ON FILE | | | | | | | |
| 483810 | RODRIGUEZ VILLANUEVA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 483811 | RODRIGUEZ VILLANUEVA, INES | ADDRESS ON FILE | | | | | | | |
| 483812 | RODRIGUEZ VILLANUEVA, JOEL | ADDRESS ON FILE | | | | | | | |
| 483813 | Rodriguez Villanueva, Joharry | ADDRESS ON FILE | | | | | | | |
| 483814 | RODRIGUEZ VILLANUEVA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 483815 | RODRIGUEZ VILLANUEVA, JUANA | ADDRESS ON FILE | | | | | | | |
| 483816 | RODRIGUEZ VILLANUEVA, LILIBET | ADDRESS ON FILE | | | | | | | |
| 483817 | RODRIGUEZ VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 483818 | RODRIGUEZ VILLANUEVA, MARIAN | ADDRESS ON FILE | | | | | | | |
| 483819 | Rodriguez Villanueva, Melvin E | ADDRESS ON FILE | | | | | | | |
| 483820 | RODRIGUEZ VILLANUEVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 483821 | RODRIGUEZ VILLANUEVA, MYRELIS | ADDRESS ON FILE | | | | | | | |
| 483822 | RODRIGUEZ VILLANUEVA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 483823 | RODRIGUEZ VILLANUEVA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 483824 | RODRIGUEZ VILLANUEVA, SONIA | ADDRESS ON FILE | | | | | | | |
| 483825 | RODRIGUEZ VILLANUEVA, VIVIAN A | ADDRESS ON FILE | | | | | | | |
| 483826 | RODRIGUEZ VILLANUEVA, YASMIL | ADDRESS ON FILE | | | | | | | |
| 483827 | RODRIGUEZ VILLANUEVA, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 483829 | RODRIGUEZ VILLAREAL, AIDA R. | ADDRESS ON FILE | | | | | | | |
| 483830 | RODRIGUEZ VILLAREAL, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 483831 | RODRIGUEZ VILLAREAL, IRMA | ADDRESS ON FILE | | | | | | | |
| 483832 | RODRIGUEZ VILLAREAL, JORGE | ADDRESS ON FILE | | | | | | | |
| 483833 | RODRIGUEZ VILLAREAL, MAYRA | ADDRESS ON FILE | | | | | | | |
| 483834 | RODRIGUEZ VILLARREAL, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 483835 | RODRIGUEZ VILLARRUBIA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 483836 | Rodriguez Villegas, Antonio A. | ADDRESS ON FILE | | | | | | | |
| 483837 | RODRIGUEZ VILLEGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 483838 | RODRIGUEZ VILLEGAS, GLORISEL | ADDRESS ON FILE | | | | | | | |
| 483839 | RODRIGUEZ VILLEGAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| 483841 | RODRIGUEZ VILLEGAS, JOHN | ADDRESS ON FILE | | | | | | | |
| 483770 | RODRIGUEZ VILLEGAS, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 483842 | RODRIGUEZ VILLEGAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 483843 | Rodriguez Villot, Agustin | ADDRESS ON FILE | | | | | | | |
| 483844 | RODRIGUEZ VIRELLA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 483845 | RODRIGUEZ VIRELLA, ANA D | ADDRESS ON FILE | | | | | | | |
| 483846 | RODRIGUEZ VIRELLA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 483847 | RODRIGUEZ VIRELLA, SONIA | ADDRESS ON FILE | | | | | | | |
| 483848 | RODRÍGUEZ VIRGINIA, ROBLES | ADDRESS ON FILE | | | | | | | |
| 483849 | RODRIGUEZ VIROLA, ONELIA | ADDRESS ON FILE | | | | | | | |
| 483850 | RODRIGUEZ VIROLA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 483851 | RODRIGUEZ VIRUET, DIANNETTE | ADDRESS ON FILE | | | | | | | |
| 483852 | RODRIGUEZ VIRUET, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 483853 | RODRIGUEZ VIRUET, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 483854 | RODRIGUEZ VIVALDI, JOSE | ADDRESS ON FILE | | | | | | | |
| 483855 | RODRIGUEZ VIVAS, EDEN | ADDRESS ON FILE | | | | | | | |
| 483856 | RODRIGUEZ VIVES, KATTY | ADDRESS ON FILE | | | | | | | |
| 483857 | RODRIGUEZ VIVES, TOMMY | ADDRESS ON FILE | | | | | | | |
| 483858 | RODRIGUEZ VIVES, TOMMY | ADDRESS ON FILE | | | | | | | |
| 483859 | RODRIGUEZ VIVES, TOMMY | ADDRESS ON FILE | | | | | | | |
| 483860 | RODRIGUEZ VIVOLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 483861 | RODRIGUEZ VIZCAINO, RAMON | ADDRESS ON FILE | | | | | | | |
| 483862 | RODRIGUEZ VIZCARRONDO, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 483863 | RODRIGUEZ VIZCARRONDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 483864 | RODRIGUEZ VIZCARRONDO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 483865 | RODRIGUEZ VIZCARRONDO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 483866 | RODRIGUEZ VOLMAR, ISABEL | ADDRESS ON FILE | | | | | | | |
| 483867 | RODRIGUEZ WALKER, ITZALIA | ADDRESS ON FILE | | | | | | | |
| 483868 | RODRÍGUEZ WALKER, ITZALIA | ADDRESS ON FILE | | | | | | | |
| 483869 | RODRIGUEZ WALKER, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 483870 | RODRIGUEZ WALKER, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 483871 | RODRIGUEZ WALKER, MARIA D | ADDRESS ON FILE | | | | | | | |
| 483872 | RODRIGUEZ WALKER, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 483873 | RODRIGUEZ WALKER, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 483874 | RODRIGUEZ WEBER, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 483875 | RODRIGUEZ WEBER, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 483876 | RODRIGUEZ WERNER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 483877 | RODRIGUEZ WERT, MARISIRIS | ADDRESS ON FILE | | | | | | | |
| 483878 | RODRIGUEZ WHARTON, BERNICE | ADDRESS ON FILE | | | | | | | |
| 483879 | RODRIGUEZ WILLIAMS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 483880 | Rodriguez Williams, Luis A. | ADDRESS ON FILE | | | | | | | |
| 483881 | RODRIGUEZ WILLIAMS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 483882 | RODRIGUEZ WYS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 747490 | RODRIGUEZ Y DEL VALLE INC | ADDRESS ON FILE | | | | | | | |
| 747491 | RODRIGUEZ Y DEL VALLE INC | ADDRESS ON FILE | | | | | | | |
| 747492 | RODRIGUEZ Y LEDO INC | 167 DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 483883 | RODRIGUEZ Y LUIS CPA PSC | 500 AVE MUNOZ RIVERA STE 15 | | | | SAN JUAN | PR | 00918-3448 | |
| 483884 | RODRIGUEZ Y RODRIGUEZ INC | P O BOX 472 | | | | CAGUAS | PR | 00726 | |
| 483885 | RODRIGUEZ YACE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 483886 | RODRIGUEZ YAMBO, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 483887 | RODRIGUEZ YAMBOT, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 483888 | RODRIGUEZ YAMBOT, SONIA | ADDRESS ON FILE | | | | | | | |
| 483889 | RODRIGUEZ YOURNET, ROSA M | ADDRESS ON FILE | | | | | | | |
| 483890 | RODRIGUEZ YULGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 483891 | RODRIGUEZ ZABALA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 483892 | RODRIGUEZ ZABALA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 483893 | RODRIGUEZ ZACARIAS, JOANNE | ADDRESS ON FILE | | | | | | | |
| 483894 | RODRIGUEZ ZACARIAS, JOANNE Y. | ADDRESS ON FILE | | | | | | | |
| 483895 | RODRIGUEZ ZALDUONDO, TONY | ADDRESS ON FILE | | | | | | | |
| 483896 | RODRIGUEZ ZAMONA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 483897 | RODRIGUEZ ZAMORA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 483898 | RODRIGUEZ ZAMORA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 483899 | RODRIGUEZ ZAMORA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 483900 | RODRIGUEZ ZANABRIA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 483901 | RODRIGUEZ ZAPATA, ALDEN | ADDRESS ON FILE | | | | | | | |
| 483902 | RODRIGUEZ ZAPATA, ANA | ADDRESS ON FILE | | | | | | | |
| 483903 | RODRIGUEZ ZAPATA, LISETTE | ADDRESS ON FILE | | | | | | | |
| 483904 | RODRIGUEZ ZAPATA, LUIS | ADDRESS ON FILE | | | | | | | |
| 483905 | RODRIGUEZ ZAPATA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 483906 | RODRIGUEZ ZAPATA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 483907 | RODRIGUEZ ZARAGOZA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 483908 | RODRIGUEZ ZARAGOZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 483909 | RODRIGUEZ ZARAGOZA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 483910 | RODRIGUEZ ZAVALA, EDNA LUZ | ADDRESS ON FILE | | | | | | | |
| 483911 | RODRIGUEZ ZAVALA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 483912 | RODRIGUEZ ZAYAS MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 483913 | RODRIGUEZ ZAYAS, ABEL | ADDRESS ON FILE | | | | | | | |
| 483914 | RODRIGUEZ ZAYAS, ABEL | ADDRESS ON FILE | | | | | | | |
| 483915 | RODRIGUEZ ZAYAS, ANA L | ADDRESS ON FILE | | | | | | | |
| 483916 | RODRIGUEZ ZAYAS, ANA L. | ADDRESS ON FILE | | | | | | | |
| 483917 | RODRIGUEZ ZAYAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 483918 | RODRIGUEZ ZAYAS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 483919 | RODRIGUEZ ZAYAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 483920 | RODRIGUEZ ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 483921 | RODRIGUEZ ZAYAS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 483922 | RODRIGUEZ ZAYAS, ELADIO | ADDRESS ON FILE | | | | | | | |
| 483923 | RODRIGUEZ ZAYAS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 483924 | RODRIGUEZ ZAYAS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 483925 | RODRIGUEZ ZAYAS, FITZGERALD | ADDRESS ON FILE | | | | | | | |
| 483926 | RODRIGUEZ ZAYAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 483927 | Rodriguez Zayas, Gilberto | ADDRESS ON FILE | | | | | | | |
| 483928 | RODRIGUEZ ZAYAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 483929 | RODRIGUEZ ZAYAS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 483930 | RODRIGUEZ ZAYAS, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 483931 | RODRIGUEZ ZAYAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 483932 | RODRIGUEZ ZAYAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 483933 | RODRIGUEZ ZAYAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 483934 | RODRIGUEZ ZAYAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 483935 | RODRIGUEZ ZAYAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 483936 | RODRIGUEZ ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 483937 | RODRIGUEZ ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 483938 | RODRIGUEZ ZAYAS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 483939 | RODRIGUEZ ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 483940 | RODRIGUEZ ZAYAS, LUISA A | ADDRESS ON FILE | | | | | | | |
| 483941 | RODRIGUEZ ZAYAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 483942 | RODRIGUEZ ZAYAS, MARIA Z | ADDRESS ON FILE | | | | | | | |
| 483943 | RODRIGUEZ ZAYAS, OMAR | ADDRESS ON FILE | | | | | | | |
| 483944 | RODRIGUEZ ZAYAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 483945 | RODRIGUEZ ZAYAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 483946 | RODRIGUEZ ZAYAS, PAULA | ADDRESS ON FILE | | | | | | | |
| 483947 | RODRIGUEZ ZAYAS, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 483948 | RODRIGUEZ ZAYAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 483949 | RODRIGUEZ ZAYAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 483950 | RODRIGUEZ ZAYAS, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 483951 | RODRIGUEZ ZAYAS, WILLIAM Y | ADDRESS ON FILE | | | | | | | |
| 483952 | RODRIGUEZ ZAYAS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 483953 | RODRIGUEZ ZEQUEIRA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 483954 | RODRIGUEZ ZEQUEIRA, REBECA M | ADDRESS ON FILE | | | | | | | |
| 483955 | RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 483956 | RODRIGUEZ, ADANIVIA | ADDRESS ON FILE | | | | | | | |
| 483957 | RODRIGUEZ, ALANA | ADDRESS ON FILE | | | | | | | |
| 483958 | Rodriguez, Alexander | ADDRESS ON FILE | | | | | | | |
| 483959 | RODRIGUEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 483960 | RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 483961 | RODRIGUEZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| 483962 | RODRIGUEZ, ANELYS | ADDRESS ON FILE | | | | | | | |
| 483963 | RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 483964 | RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 483965 | RODRÍGUEZ, ÁNGEL RICARDO | EDWIN J. RIVERA MALDONADO | EDWIN J. RIVERA MALDONADO | PO BOX 363928 | | SAN JUAN | PR | 00936-3928 | |
| 483966 | RODRÍGUEZ, ÁNGEL RICARDO | GRISSELLE GONZÁLEZ NEGRÓN | GRISSELLE GONZÁLEZ NEGRÓN | PO BOX 11155 | | SAN JUAN | PR | 00922-1155 | |
| 483967 | RODRÍGUEZ, ÁNGEL RICARDO | LCDA. MARIANA D. GARCÍA GARCÍA | LCDA. MARIANA D. GARCÍA GARCÍA | PO BOX 365003 | | SAN JUAN | PR | 00936-5003 | |
| 483968 | RODRÍGUEZ, ÁNGEL RICARDO | LCDO. JOSÉ R. RÍOS RÍOS | LCDO. JOSÉ R. RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARRETERA 8838 SUITE 307 | SAN JUAN | PR | 00926-2745 | |
| 483969 | RODRÍGUEZ, ÁNGEL RICARDO | MARITZA LÓPEZ CAMUY | MARITZA LÓPEZ CAMUY | PO BOX 363928 | | SAN JUAN | PR | 00936-3928 | |
| 483970 | RODRIGUEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 483971 | RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 483972 | RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 483973 | RODRIGUEZ, ANTONIO S. | ADDRESS ON FILE | | | | | | | |
| 483974 | RODRIGUEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 483975 | RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 483976 | RODRIGUEZ, BESSIE | ADDRESS ON FILE | | | | | | | |
| 483977 | RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 483978 | RODRIGUEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 483979 | RODRIGUEZ, BRYAN E | ADDRESS ON FILE | | | | | | | |
| 483980 | RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 483981 | RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 483982 | RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 483983 | RODRIGUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 483984 | Rodriguez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 483985 | RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 483986 | RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 483987 | RODRIGUEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 483988 | RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 483989 | RODRIGUEZ, CELIBERMARI | ADDRESS ON FILE | | | | | | | |
| 483990 | RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 483991 | RODRIGUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 483992 | RODRÍGUEZ, CHRISTOPHER G. | CHRISTOPHER G. RODRÍGUEZ(CONFINADO POR DERECHO PROPIO) | ANEXO GUAYAMA 296 | EDIFICIO 5-B-220 | PO BOX 10005 | GUAYAMA | PR | 00785 | |
| 483993 | RODRIGUEZ, CRISTINA SIERRA | ADDRESS ON FILE | | | | | | | |
| 483994 | RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 483995 | RODRIGUEZ, DAMARY | ADDRESS ON FILE | | | | | | | |
| 483996 | RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 483997 | RODRIGUEZ, DARELYS M. | ADDRESS ON FILE | | | | | | | |
| 483998 | RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 483999 | RODRIGUEZ, DELFINA | ADDRESS ON FILE | | | | | | | |
| 484000 | RODRIGUEZ, DIANORATH | ADDRESS ON FILE | | | | | | | |
| 484001 | RODRIGUEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 484002 | RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 484003 | RODRIGUEZ, EDDIEZER | ADDRESS ON FILE | | | | | | | |
| 484004 | RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 484005 | RODRIGUEZ, ELBIN JR | ADDRESS ON FILE | | | | | | | |
| 484006 | RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 484007 | RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 484008 | RODRIGUEZ, ELIZAURY | ADDRESS ON FILE | | | | | | | |
| 484009 | RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 484010 | RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 484011 | RODRIGUEZ, ENCUADERNACIONES CESAR | ADDRESS ON FILE | | | | | | | |
| 484012 | RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 484013 | RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 484014 | RODRIGUEZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 484015 | RODRIGUEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 484016 | RODRIGUEZ, ETTIENE | ADDRESS ON FILE | | | | | | | |
| 484017 | RODRIGUEZ, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 484018 | RODRIGUEZ, EVA L. | ADDRESS ON FILE | | | | | | | |
| 484019 | RODRIGUEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 484020 | RODRIGUEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 484021 | RODRIGUEZ, EVAT | ADDRESS ON FILE | | | | | | | |
| 484022 | RODRIGUEZ, EVEL | ADDRESS ON FILE | | | | | | | |
| 484023 | RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 484024 | RODRIGUEZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 484025 | RODRIGUEZ, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 484026 | RODRIGUEZ, FLORENCE E | ADDRESS ON FILE | | | | | | | |
| 484027 | RODRIGUEZ, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| 484028 | RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 484029 | RODRIGUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 484030 | RODRIGUEZ, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 484031 | RODRIGUEZ, GABRIEL EDUARDO | ADDRESS ON FILE | | | | | | | |
| 484032 | RODRIGUEZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 484033 | RODRIGUEZ, GILMARIE VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 484034 | RODRIGUEZ, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 484035 | RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 484036 | RODRIGUEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 484037 | RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 484038 | RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 484039 | RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 484040 | RODRIGUEZ, GLORYAM | ADDRESS ON FILE | | | | | | | |
| 484041 | RODRIGUEZ, GLYSSETTE MARIE | ADDRESS ON FILE | | | | | | | |
| 484042 | RODRIGUEZ, GREGORY | ADDRESS ON FILE | | | | | | | |
| 484043 | RODRIGUEZ, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 484044 | RODRIGUEZ, HARRY G | ADDRESS ON FILE | | | | | | | |
| 484045 | RODRIGUEZ, HILTON JR | ADDRESS ON FILE | | | | | | | |
| 484046 | RODRIGUEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 484047 | RODRIGUEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 484048 | RODRIGUEZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| 484049 | RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 484050 | RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 484051 | RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 484052 | RODRIGUEZ, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 484053 | RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 484054 | RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 484055 | RODRIGUEZ, IVONNE E. | ADDRESS ON FILE | | | | | | | |
| 484056 | RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 484057 | RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 484058 | RODRIGUEZ, JAIMILY | ADDRESS ON FILE | | | | | | | |
| 484059 | RODRIGUEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 484060 | RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 484061 | RODRIGUEZ, JAVIER D. | ADDRESS ON FILE | | | | | | | |
| 484062 | RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 484063 | RODRIGUEZ, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 484064 | RODRIGUEZ, JESUS B. | ADDRESS ON FILE | | | | | | | |
| 484065 | RODRIGUEZ, JEXIE | ADDRESS ON FILE | | | | | | | |
| 484066 | RODRIGUEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 484067 | Rodriguez, Joana | ADDRESS ON FILE | | | | | | | |
| 484069 | RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 484070 | RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 484071 | RODRIGUEZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 484072 | RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 484073 | RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 484074 | Rodriguez, Jose D | ADDRESS ON FILE | | | | | | | |
| 484075 | RODRIGUEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 484076 | Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| 484077 | RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 484078 | RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 484079 | RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 484080 | RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 484081 | RODRIGUEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 484082 | RODRIGUEZ, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 484083 | RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 484084 | RODRIGUEZ, JULIO A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 484085 | RODRIGUEZ, JULIO I. | ADDRESS ON FILE | | | | | | | |
| 484086 | RODRIGUEZ, KALEB E. | ADDRESS ON FILE | | | | | | | |
| 484087 | RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 484088 | RODRIGUEZ, KARIN | ADDRESS ON FILE | | | | | | | |
| 484089 | RODRIGUEZ, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 484090 | RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 484091 | RODRIGUEZ, LATOYA | ADDRESS ON FILE | | | | | | | |
| 484092 | RODRIGUEZ, LAUREANA | ADDRESS ON FILE | | | | | | | |
| 484093 | RODRIGUEZ, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 484094 | RODRIGUEZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 484095 | RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 484096 | RODRIGUEZ, LIZVETTE L | ADDRESS ON FILE | | | | | | | |
| 484097 | RODRIGUEZ, LIZZA M. | ADDRESS ON FILE | | | | | | | |
| 484098 | RODRIGUEZ, LOU WILSON | ADDRESS ON FILE | | | | | | | |
| 484099 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 484100 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 484101 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 484102 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 484103 | RODRÍGUEZ, LUIS A. | LIC. CENTENO RODRÍGUEZ, ALEIDA | PO BOX 1927 | | | ARECIBO | PR | 00613 | |
| 484104 | RODRIGUEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 484105 | RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 484106 | RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 484107 | RODRIGUEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 484108 | RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 484109 | RODRIGUEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 484110 | RODRIGUEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 484111 | RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 484112 | RODRIGUEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 484113 | RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 484114 | RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 484115 | RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 484116 | RODRIGUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 484117 | RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 484118 | RODRIGUEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 484119 | RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 484120 | RODRIGUEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 484121 | RODRIGUEZ, MARISELLY | ADDRESS ON FILE | | | | | | | |
| 484122 | RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 484123 | RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 484124 | RODRIGUEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 484125 | RODRIGUEZ, MARK ANTHONY | ADDRESS ON FILE | | | | | | | |
| 484126 | RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 484127 | RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 484128 | RODRIGUEZ, MEYLIN | ADDRESS ON FILE | | | | | | | |
| 484129 | RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 484130 | RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 484131 | RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 484132 | RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 484134 | RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 484135 | RODRIGUEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 484136 | RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 484137 | RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 484138 | RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 484139 | RODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 484140 | RODRIGUEZ, NELSON H | ADDRESS ON FILE | | | | | | | |
| 484141 | RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 484142 | RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 484143 | RODRIGUEZ, NORMA L | ADDRESS ON FILE | | | | | | | |
| 484144 | RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 484145 | RODRIGUEZ, OANA | ADDRESS ON FILE | | | | | | | |
| 484146 | RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 484147 | RODRIGUEZ, OSVALDO LUIS | ADDRESS ON FILE | | | | | | | |
| 484148 | RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 484149 | RODRIGUEZ, PEGGY | ADDRESS ON FILE | | | | | | | |
| 484150 | RODRIGUEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 484152 | RODRIGUEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 484153 | RODRIGUEZ, RAFIEL Y. | ADDRESS ON FILE | | | | | | | |
| 484154 | RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 484155 | RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 484156 | RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 484157 | RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 484158 | RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 484159 | RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 484160 | RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 484161 | RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 484162 | RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 484163 | RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 484164 | Rodriguez, Rodolfo Laboy | ADDRESS ON FILE | | | | | | | |
| 484165 | RODRIGUEZ, ROXANA MARIE | ADDRESS ON FILE | | | | | | | |
| 484166 | RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 484167 | RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 484168 | RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 484169 | RODRIGUEZ, SALVADOR R. | ADDRESS ON FILE | | | | | | | |
| 484170 | RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 484171 | RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 484172 | RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 484173 | RODRIGUEZ, SATURNINA | ADDRESS ON FILE | | | | | | | |
| 484174 | RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 484175 | RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 484176 | RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 484177 | RODRIGUEZ, SOL E. | ADDRESS ON FILE | | | | | | | |
| 484178 | RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 484179 | RODRIGUEZ, TERRY | ADDRESS ON FILE | | | | | | | |
| 484180 | RODRIGUEZ, UBALDO | ADDRESS ON FILE | | | | | | | |
| 484181 | Rodriguez, Ursula M | ADDRESS ON FILE | | | | | | | |
| 484182 | RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 484183 | RODRIGUEZ, VANESSA DEL | ADDRESS ON FILE | | | | | | | |
| 484184 | RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 484185 | RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 484186 | RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 484187 | RODRIGUEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 484188 | RODRIGUEZ, VICTORIANO | ADDRESS ON FILE | | | | | | | |
| 484133 | RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 484189 | RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 484190 | RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 484191 | RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 484192 | Rodriguez, William J. | ADDRESS ON FILE | | | | | | | |
| 484193 | RODRIGUEZ, XANDRA I. | ADDRESS ON FILE | | | | | | | |
| 484194 | RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 484195 | RODRIGUEZ, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 484196 | RODRIGUEZ, YURIDIA | ADDRESS ON FILE | | | | | | | |
| 484197 | RODRIGUEZ, ZACARIAS | ADDRESS ON FILE | | | | | | | |
| 484198 | RODRIGUEZ, ZAMARIS | ADDRESS ON FILE | | | | | | | |
| 484199 | RODRIGUEZ, ZORYMAR | ADDRESS ON FILE | | | | | | | |
| 484200 | RODRIGUEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 484226 | RODRIGUEZARRILLAGA, GUS | ADDRESS ON FILE | | | | | | | |
| 484227 | Rodríguez-Arroyo, Luz | ADDRESS ON FILE | | | | | | | |
| 484228 | RODRIGUEZ-BEAMUD, JANILLE | ADDRESS ON FILE | | | | | | | |
| 484229 | RODRIGUEZBENITEZ, LYDIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 484230 | RODRIGUEZ-BONETA LAW OFFICES, P S C | PO BOX 191162 | | | | SAN JUAN | PR | 00919-1162 | |
| 484231 | RODRIGUEZCARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 484232 | RODRIGUEZCLEMENTE, FELIX | ADDRESS ON FILE | | | | | | | |
| 484233 | RODRIGUEZCOLLAZO, MAGALI | ADDRESS ON FILE | | | | | | | |
| 484234 | Rodríguez-Colón, Carmen | ADDRESS ON FILE | | | | | | | |
| 484235 | RODRIGUEZCONCEPCION, JORGE | ADDRESS ON FILE | | | | | | | |
| 484236 | RODRIGUEZCOTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 484237 | RODRIGUEZDEJESUS, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| 484238 | RODRIGUEZDELGADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 484239 | RODRIGUEZFALCIANI, RITA | ADDRESS ON FILE | | | | | | | |
| 484240 | Rodríguez-Figueroa, Daryes | ADDRESS ON FILE | | | | | | | |
| 484241 | Rodríguez-Figueroa, Ivette | ADDRESS ON FILE | | | | | | | |
| 484242 | RODRIGUEZ-FLORES & ASSOCIATE, LAW OFFICE | URB. SUMMIT HILLS, 569 C/HILL SIDE | | | | SAN JUAN | PR | 00920-4353 | |
| 484243 | RODRIGUEZFRANCO, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 484244 | RODRIGUEZFUENTES, KARINA | ADDRESS ON FILE | | | | | | | |
| 484245 | RODRIGUEZGARAY, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 484246 | RODRIGUEZGONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 484247 | RODRIGUEZGONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 484248 | Rodríguez-Gracia, Abraham | ADDRESS ON FILE | | | | | | | |
| 484249 | RODRIGUEZGUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 484250 | Rodríguez-Hernández, María | ADDRESS ON FILE | | | | | | | |
| 484251 | RODRIGUEZHERNANDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 484252 | RODRIGUEZ-IRIZARRY, TERESITA | ADDRESS ON FILE | | | | | | | |
| 484253 | RODRIGUEZLABOY, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 484254 | RODRIGUEZLOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 484255 | RODRIGUEZLOPEZ, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 484256 | RODRIGUEZLUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 484257 | RODRIGUEZMALDONADO, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 484258 | RODRIGUEZMARTINEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 484259 | RODRIGUEZMEDINA, MARIO | ADDRESS ON FILE | | | | | | | |
| 484260 | RODRIGUEZMELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 484261 | RODRIGUEZMELENDEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 484262 | RODRIGUEZMENDOZA, JOHANA | ADDRESS ON FILE | | | | | | | |
| 484263 | RODRIGUEZMORALES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 484264 | RODRIGUEZMORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 484265 | RODRIGUEZMUNIZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 484266 | RODRIGUEZMUNIZ, LYDIAE. | ADDRESS ON FILE | | | | | | | |
| 484267 | RODRIGUEZMUNOZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 484268 | RODRIGUEZMUNOZ, WANDA V. | ADDRESS ON FILE | | | | | | | |
| 484269 | RODRIGUEZNIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 484270 | RODRIGUEZOJEDA, RENAN | ADDRESS ON FILE | | | | | | | |
| 484271 | RODRIGUEZOQUENDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 484272 | RODRIGUEZORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 484273 | RODRIGUEZORTIZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 484274 | RODRIGUEZORTIZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 484275 | Rodríguez-Rivera, Luz | ADDRESS ON FILE | | | | | | | |
| 484276 | RODRIGUEZROLDAN, TOMAS | ADDRESS ON FILE | | | | | | | |
| 484277 | RODRIGUEZROMERO, ELAINE M. | ADDRESS ON FILE | | | | | | | |
| 484278 | RODRIGUEZROSA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 484279 | RODRIGUEZ-ROSA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 484280 | RODRIGUEZROSARIO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 484281 | Rodríguez-Rosario, Mariadelourdes | ADDRESS ON FILE | | | | | | | |
| 484282 | RODRIGUEZSANCHEZ, GASPAR | ADDRESS ON FILE | | | | | | | |
| 484283 | RODRIGUEZSANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 484284 | RODRIGUEZSANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 484285 | RODRIGUEZSUAREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 484286 | RODRIGUEZTORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 484287 | RODRIGUEZTORRES, JOSE J | ADDRESS ON FILE | | | | | | | |
| 484288 | RODRIGUEZVALLE, JUSTO | ADDRESS ON FILE | | | | | | | |
| 484289 | RODRIGUEZVAZQUEZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 484290 | RODRIGUEZVAZQUEZ, GUSTAVO A. | ADDRESS ON FILE | | | | | | | |
| 484291 | RODRIGUEZVAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 484292 | RODRIGUEZVEGA, GONZALO | ADDRESS ON FILE | | | | | | | |
| 484293 | RODRIGUEZVILLALONGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 484294 | RODRIGURZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 484295 | RODRIGURZ SANTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 484296 | RODRIGUZ FIGUEROA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 484297 | RODRIGUZ SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 484298 | RODRIGUZ SOTO, SIUL E | ADDRESS ON FILE | | | | | | | |
| 747493 | RODRIMAR JANITORIAL SERVICES | URB LAS AMERICAS | 3 GG CALLE 8 | | | BAYAMON | PR | 00959 | |
| 484299 | Rodriquez Albino, Juan C | ADDRESS ON FILE | | | | | | | |
| 484300 | RODRIQUEZ APONTE, DAGOBE | ADDRESS ON FILE | | | | | | | |
| 484301 | RODRIQUEZ CARRION, JOSE | ADDRESS ON FILE | | | | | | | |
| 484303 | Rodriquez Cordero, Raymond | ADDRESS ON FILE | | | | | | | |
| 484304 | RODRIQUEZ MILLAN, ETELVINA | ADDRESS ON FILE | | | | | | | |
| 484305 | RODRIQUEZ RODRIQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 484306 | Rodriquez Rodriquez, Raymond | ADDRESS ON FILE | | | | | | | |
| 484307 | RODRIQUEZ ROSA, LAURA | ADDRESS ON FILE | | | | | | | |
| 747494 | RODRIQUEZ SAFETY SHOES | PO BOX 60380 | | | | BAYAMON | PR | 00960 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 484308 | RODRIQUEZ SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| 484309 | RODRIQUEZ SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 484310 | RODRIQUEZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 484311 | RODRIQUEZ SANTOS, MELIANET | ADDRESS ON FILE | | | | | | | |
| 484312 | Rodriquez Serrano, Jose A | ADDRESS ON FILE | | | | | | | |
| 484313 | RODRIQUEZ VALENTIN, LOIRIAM | ADDRESS ON FILE | | | | | | | |
| 484314 | RODRIQUEZ VAZQUEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 484315 | RODRIUEZ LEON, MAYLIN | ADDRESS ON FILE | | | | | | | |
| 484316 | RODROGUEZ VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 484317 | RODRRIGUEZ FERNANDEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 484318 | RODRRIGUEZ HERNANDEZ, HECMARIELYS | ADDRESS ON FILE | | | | | | | |
| 747495 | RODSAN INTERNATIONAL INC | P O BOX 9023471 | | | | SAN JUAN | PR | 00902 3471 | |
| 747496 | RODULFO FERNANDEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 484319 | RODULFO VEGA ORENGO | ADDRESS ON FILE | | | | | | | |
| 747497 | RODWAY PACKAGE SYSTEM INC | URB IND MARIO A JULIA | EDIF 9 CALLE A | | | SAN JUAN | PR | 00920 | |
| 747498 | RODY MERCADO GALVAN | 2397 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 747499 | RODY NIEVES GARCIA | URB ROOSEVELT | 457 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 747500 | RODYMAR INC. | URB SANTIAGO IGLESIAS | 1768 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 484320 | RODYNIEL GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 484321 | RODZ. ENCARNACION, HECTOR | ADDRESS ON FILE | | | | | | | |
| 747501 | RODZEN CORP | URB TERRAZAS DE GUAYNABO | C 17 CALLE VIOLETA | | | GUAYNABO | PR | 00969 | |
| 747502 | RODZON ALUMINUM SHUTTERS | PO BOX 29661 | | | | SAN JUAN | PR | 00929 | |
| 484322 | RODZSON ALUMINUM SHUTTERS | PO BOX 2966 | 65 INF. STATION | | | RIO PIEDRTAS | PR | 00929-2966 | |
| 484323 | ROEBUCK RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 747503 | ROEL ESTEBAN CANTU GUERRA | URB MARIOLGA | SUITE 136 S1 LMM AVE | | | CAGUAS | PR | 00725 | |
| 484324 | ROELFI RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 484325 | ROENA APONTE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 484326 | ROES AUTO IMPORT INC | HC 3 BOX 17596 | | | | QUEBRADILLAS | PR | 00678-9364 | |
| 484327 | ROES AUTO IMPORT INC | HC 3 BOX 17596 | | | | QUEBADILLAS | PR | 00678 | |
| 484328 | ROESSA INC | PO BOX 13744 | | | | SAN JUAN | PR | 00908 3744 | |
| 747504 | ROESSA INC | P.O.Box 13744 | Santurce Station | | | San Juan | PR | 00908-3744 | |
| 484329 | ROFEL OF PUERTO RICO INC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 165 | | | CAGUAS | PR | 00725 | |
| 484330 | ROGAL CONSTRUCTION INC | PO BOX 7891 PMB 188 | | | | GUAYNABO | PR | 00970 | |
| 747505 | ROGELIA JAURIDEZ VEGAS | HC 21 BOX 7757 | | | | JUNCOS | PR | 00777 | |
| 747506 | ROGELIA LOPEZ | SANTA JUANITA | TT 13 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 747507 | ROGELIA OSORIO QUI ONES | ALT RIO GRANDE | G302 CALLE 9 | | | RIO GRANDE | PR | 00745 | |
| 484331 | ROGELIA OSORIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 484225 | ROGELIA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 747508 | ROGELIO CONCEPCION ROSARIO | PO BOX 1193 | | | | BARCELONETA | PR | 00617-1193 | |
| 747509 | ROGELIO A CASASUS URRUTIA | ADDRESS ON FILE | | | | | | | |
| 484332 | ROGELIO A RIVERA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 484333 | ROGELIO ADORNO FEBRES | ADDRESS ON FILE | | | | | | | |
| 484334 | ROGELIO ADORNO FEBRES | ADDRESS ON FILE | | | | | | | |
| 484335 | ROGELIO ADRIEL PONCE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 747510 | ROGELIO AGRANT RUIZ | 8597 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 747511 | ROGELIO ALEJANDRO CISNERO | URB CAPARRA TERRACE | 1555 CALLE 16 SO | | | SAN JUAN | PR | 00922 | |
| 747512 | ROGELIO APONTE ORTIZ | HC 01 BOX 15691 | | | | COAMO | PR | 00769 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 484337 | ROGELIO AYBAR SERRANO | ADDRESS ON FILE | | | | | | | |
| 484338 | ROGELIO BENABE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 484339 | ROGELIO BONET AYBAR | ADDRESS ON FILE | | | | | | | |
| 747513 | ROGELIO C TORO COLLADO | 52 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 747514 | ROGELIO CAMPOS ROMAN | PO BOX 8962 | | | | CAGUAS | PR | 00725 | |
| 747515 | ROGELIO CANALES PACHECO | PO BOX 289 | | | | LUQUILLO | PR | 00773 | |
| 484340 | ROGELIO COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 747516 | ROGELIO COLLAZO RODRIGUEZ | BO CALZADA BOX 74 | | | | MAUNABO | PR | 00707 | |
| 747517 | ROGELIO COLON DELGADO | HC 1 BOX 5122 | | | | YABUCOA | PR | 00767-9607 | |
| 484341 | ROGELIO COLON LEBRON | LCDO. ERNESTO J. MIRANDA MATOS | PO BOX 36 -1058 | | | SAN JUAN | PR | 00936-1058 | |
| 747518 | ROGELIO COLON LOPEZ | BO RIO JUEYES | P O BOX 1191 | | | COAMO | PR | 00769 | |
| 747519 | ROGELIO CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 747520 | ROGELIO CRUZ SERRANO | URB SANTA ELVIRA | 504 CALLE SANTA ELENA FINAL | | | CAGUAS | PR | 00725 | |
| 747521 | ROGELIO CUBANO AGOSTO | HC 2 BOX 7573 | | | | CIALES | PR | 00638 | |
| 484342 | ROGELIO D. CAPESTANY QUINONES | ADDRESS ON FILE | | | | | | | |
| 747522 | ROGELIO DELGADO | URB VICTOR ROJAS 2 | 153 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 747523 | ROGELIO E ALBANDOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 484343 | ROGELIO ECHEVARRIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 484344 | ROGELIO FIGUEROA CINTRON | ADDRESS ON FILE | | | | | | | |
| 484345 | ROGELIO FIGUEROA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 484346 | ROGELIO FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 484347 | ROGELIO GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 747524 | ROGELIO GONZALEZ | P O BOX 13366 | | | | SAN JUAN | PR | 00908 | |
| 484348 | ROGELIO GONZALEZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| 747525 | ROGELIO GONZALEZ GONZALEZ | 157 CALLE MANUEL COLON | | | | FLORIDA | PR | 00650 | |
| 747526 | ROGELIO GONZALEZ RAMIREZ | BO CALABAZA HC 07 | BOX 14765 | | | SAN SEBASTIAN | PR | 00685 | |
| 484349 | ROGELIO GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 747527 | ROGELIO GONZALEZ SOTO | HC 3 BOX 25901 | | | | SAN SEBASTIAN | PR | 00685 | |
| 747528 | ROGELIO GONZALEZ VILLANUEVA | H C 03 BOX 20485 | | | | ARECIBO | PR | 00612 | |
| 747529 | ROGELIO GUZMAN CARRASCO | URB BARALT | CALLE E 2 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 747530 | ROGELIO HERNANDEZ GONZALEZ | HC 05 BOX 53640 | | | | MAYAGUEZ | PR | 00680 | |
| 747531 | ROGELIO HERNANDEZ LOPEZ | URB SUMMIT HILLS | 5841 CALLE YUNQUE | | | GUAYNABO | PR | 00968 | |
| 747532 | ROGELIO HERNANDEZ MATOS | URB EL CORTIJO | J 69 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 484350 | ROGELIO J CARDONA Y WANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 747533 | ROGELIO J COLON SOTO | P O BOX 1191 | | | | COAMO | PR | 00769 | |
| 747534 | ROGELIO J PEREZ MONTES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 747535 | ROGELIO J PEREZ MONTES | URB CARIBE | 1563 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 484351 | ROGELIO JOSE VELEZ VERA | ADDRESS ON FILE | | | | | | | |
| 747536 | ROGELIO LEE DIAZ | PUERTO NUEVO | 372 ATENAS | | | SAN JUAN | PR | 00926 | |
| 747537 | ROGELIO LEON DELGADO | URB VILLA GRILLASCA | 1968 CALLE JUAN RIOS OVALLE | | | PONCE | PR | 00717 | |
| 484352 | Rogelio Liboy Serrano | ADDRESS ON FILE | | | | | | | |
| 747538 | ROGELIO LOPEZ | P.O. BOX 372 | | | | BOQUERON | PR | 00622 | |
| 747539 | ROGELIO LOZADA SANTIAGO | 68 CALLE BETANCE | | | | CAGUAS | PR | 00725 | |
| 484353 | ROGELIO LUGO SOTO | ADDRESS ON FILE | | | | | | | |
| 484354 | ROGELIO M MARZAN | URB RIVER GDNS | 271 CALLE FLOR DE LIRI | | | CANOVANAS | PR | 00729-3369 | |
| 747540 | ROGELIO MALAVE GUZMAN | URB STAR LIGHT | 3621 CALLE HIDRA | | | PONCE | PR | 00717-1468 | |
| 484355 | ROGELIO MANON SCHOTBORGH | ADDRESS ON FILE | | | | | | | |
| 484356 | ROGELIO MARTI SOTO | ADDRESS ON FILE | | | | | | | |
| 484357 | ROGELIO MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 747541 | ROGELIO MEDINA RIVERA | PO BOX 391 LETTER 87 | | | | TOA ALTA | PR | 00954 | |
| 747542 | ROGELIO MENDEZ MORALES A/C | BCO DESARROLLO ECONOMICO PARA PR | PO BOX 2128 | | | MOCA | PR | 00676 | |
| 484358 | ROGELIO MENDOZA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 484359 | ROGELIO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 484360 | ROGELIO MUNOZ BIBILONI | ADDRESS ON FILE | | | | | | | |
| 747543 | ROGELIO NEGRON LUGO | HC 03 BOX 11680 | | | | JUANA DIAZ | PR | 00795 9505 | |
| 747544 | ROGELIO NEGRON LUGO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 747545 | ROGELIO OCASIO ORTIZ | VILLA MATILDE | F 22 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 747546 | ROGELIO OLIVENCIA OTERO | HC 01 BOX 5200 | | | | HORMIGUEROS | PR | 00660 | |
| 484361 | ROGELIO ORSINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 747547 | ROGELIO ORTIZ GONZALES | ADDRESS ON FILE | | | | | | | |
| 747548 | ROGELIO ORTIZ MARTES | URB DIPLO | Q 36 CALLE 18 | | | NAGUABO | PR | 00718 | |
| 484362 | ROGELIO OSORIO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 747549 | ROGELIO PAGAN CRUZ | BO OBRERO | 719 CALLE A | | | SAN JUAN | PR | 00915 | |
| 747550 | ROGELIO PAGAN PAGAN | HC 01 BOX 5266 | | | | JAYUYA | PR | 00664 | |
| 484363 | ROGELIO PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 747551 | ROGELIO PLANT | PO BOX 193 | | | | CAGUAS | PR | 00726 | |
| 484364 | ROGELIO QUINONES DELGADO | ADDRESS ON FILE | | | | | | | |
| 747552 | ROGELIO RAMIREZ SALCEDO | ADDRESS ON FILE | | | | | | | |
| 747553 | ROGELIO RAMOS COLON | HC 64 BOX 6512 | | | | PATILLAS | PR | 00723 | |
| 484365 | ROGELIO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 747554 | ROGELIO RODRIGUEZ | URB RIO CRISTAL | RC 12 VIA EUFRATES | | | TRUJILLO ALTO | PR | 00976 | |
| 484366 | ROGELIO RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 747555 | ROGELIO RODRIGUEZ RODRIGUEZ | PDA 15 APT 7 | 1003 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 484367 | ROGELIO RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 747556 | ROGELIO ROMAN RUSSE | P O BOX 269 | | | | MOROVIS | PR | 00687 | |
| 747557 | ROGELIO ROQUE MENDOZA | BDA MARIN | 77 A CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 747558 | ROGELIO TORRES | BOX 1638 | | | | ISABELA | PR | 00662 | |
| 484368 | ROGELIO TORRES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 747559 | ROGELIO TORRES VELEZ | P O BOX 1638 | | | | ISABELA | PR | 00662 | |
| 484369 | ROGELIO VARGAS Y/O EMMA SEDA | ADDRESS ON FILE | | | | | | | |
| 484370 | ROGELIO VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 484371 | ROGELIO VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 747560 | ROGELIOS ICE PLANT | PO BOX 193 | | | | CAGUAS | PR | 00726 | |
| 484372 | ROGELIOS SCHOOL AND OFFICE SUPPLIES | 709 CALLE DR LOYOLA | | | | PENUELAS | PR | 00624 | |
| 747561 | ROGER A BANDELIER CASTRO | MIRAMAR | 653 CALLE LA PAZ | | | SAN JUAN | PR | 00907 | |
| 747562 | ROGER A. NEUHALFEN GARCIA | BO. OBRERO #553 CALLE MARTINO | | | | SAN JUAN | PR | 00916 | |
| 747563 | ROGER ALFRED SHERMAN MOLINA | PO BOX 270359 | | | | SAN JUAN | PR | 00928-3159 | |
| 484373 | ROGER ARTURO LEYBA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 747564 | ROGER ARTURO LEYBA RODRIGUEZ | P O BOX 151 | | | | HORMIGUERO | PR | 00660 | |
| 484374 | ROGER BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 484375 | ROGER CANTING PLACA | ADDRESS ON FILE | | | | | | | |
| 747565 | ROGER CAUDILL FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 747566 | ROGER DEWEY | STRAND STREET | PO BOX 1128 | ST CROIX | | CHRISTIANSTED | VI | 00821 | |
| 484376 | ROGER E HERNANDEZ LEON | ADDRESS ON FILE | | | | | | | |
| 484377 | ROGER E LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 484378 | ROGER E. ROMERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 484379 | Roger Electric | Carr.2, Km 82.2 | | | | Hatillo | PR | 00659 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 484380 | ROGER ELECTRIC CO INC | #738 CARR #2 KM 158.6 | | | | MAYAGUEZ | PR | 00680 | |
| 484381 | ROGER ELECTRIC CO INC | 64 ANT CARR 1 | | | | MERCEDITA | PR | 00715-1415 | |
| 484383 | ROGER ELECTRIC CO INC | B 5 AVE MARGINAL | 167 FOREST HILL | | | BAYAMON | PR | 00959 | |
| 484384 | ROGER ELECTRIC CO INC | LICHETTIND PARK | CARR 5 CALLE MARGINAL | | | BAYAMON | PR | 00963 | |
| 484385 | ROGER ELECTRIC CO INC | PO BOX 3166 | | | | BAYAMON | PR | 00960-3166 | |
| 484386 | ROGER ELECTRIC CO INC | URB ATENAS | A1 MARGINAL CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 | |
| 484387 | ROGER ELECTRIC CO INC | URB LA RIVIERA IND PARK | 130 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 747567 | ROGER ELECTRIC CORP | PO BOX 3166 | | | | BAYAMON | PR | 00960-3166 | |
| 484388 | ROGER ELECTRIC, CORP | PO BOX 3166 | | | | BAYAMON | PR | 00960-3166 | |
| 484389 | ROGER ELECTRICAL | PO BOX 3166 | | | | BAYAMÓN | PR | 00960-3166 | |
| 484390 | ROGER FALU DIAZ | ADDRESS ON FILE | | | | | | | |
| 484391 | ROGER IGLESIAS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 747568 | ROGER IGLESIAS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 484392 | ROGER JR SEDA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 747569 | ROGER L HEATH | 3040 PELHAM | | | | OKLAHOMA CITY | OK | 73120 | |
| 484393 | ROGER LAFLUER | ADDRESS ON FILE | | | | | | | |
| 484394 | ROGER LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 484395 | ROGER M BELTRAN AlVARADO | ADDRESS ON FILE | | | | | | | |
| 747570 | ROGER MIRANDA | B 107 REPARTO SAN JUAN | | | | ARECIBO | PR | 00612 | |
| 747571 | ROGER MONTES CARDONA | RIO PIEDRAS HEIGHTS | 1706 CAL SN LRNZ URB RIO PIEDRAS HT | | | SAN JUAN | PR | 00926 | |
| 484396 | ROGER MORET TORRES | ADDRESS ON FILE | | | | | | | |
| 484397 | ROGER OWEN ROMAN | ADDRESS ON FILE | | | | | | | |
| 484398 | ROGER OWENS ROMAN | ADDRESS ON FILE | | | | | | | |
| 484399 | ROGER PALACIOS SANTIESTEBAN | ADDRESS ON FILE | | | | | | | |
| 484400 | ROGER PROFESIONAL REALTY INC | 1 CALLE J-2 JARDINES 1 | | | | CAYEY | PR | 00736 | |
| 747572 | ROGER RAMOS CORDERO | HC 3 BOX 9894 | | | | LARES | PR | 00669 | |
| 484401 | ROGER RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 747573 | ROGER RODRIGUEZ LOPEZ | URB RIO GRANDE STATE | F 7 CALLE 6 A | | | RIO GRANDE | PR | 00745 | |
| 484402 | ROGER RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 484403 | ROGER RODRIGUEZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 484404 | ROGER RODRIGUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 484405 | ROGER S SATTLER | ADDRESS ON FILE | | | | | | | |
| 484406 | ROGER SANTANA, JILSON | ADDRESS ON FILE | | | | | | | |
| 484407 | ROGER STEFANI, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 747574 | ROGER VAZGEN ARTOUNIAN | PO BOX 5099 | | | | CAGUAS | PR | 00726-5099 | |
| 484408 | ROGER VILLATE, LIONEL | ADDRESS ON FILE | | | | | | | |
| 484409 | ROGER WILLIAM HOSPITAL | 877 CHALKSTONE PROVIDENCE | | | | RHODE ISLAN | RI | 02908 | |
| 484410 | ROGER, JOSEPH R. | ADDRESS ON FILE | | | | | | | |
| 484411 | ROGER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 484412 | ROGERS MD, ANGELA | ADDRESS ON FILE | | | | | | | |
| 484413 | ROGERS MENDOZA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 484414 | ROGERS RIVERA, DAVID W. | ADDRESS ON FILE | | | | | | | |
| 484415 | ROGERS RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 484416 | Rogers Rosario, Dean A | ADDRESS ON FILE | | | | | | | |
| 484417 | ROGERS SANTANA, LYAN | ADDRESS ON FILE | | | | | | | |
| 484418 | Rogers Santana, Lyan O. | ADDRESS ON FILE | | | | | | | |
| 484419 | ROGERS X PORTOLATIN MAYSONET | ADDRESS ON FILE | | | | | | | |
| 484420 | ROGES GANGES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 484421 | ROGIE'S SCHOOL OF BEAUTY CULTURE | 1315 PONCE DE LEON | PDA 19 Y DUFFAUT | | | SAN JUAN | PR | 00910-1828 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 747575 | ROGIE'S SCHOOL OF BEAUTY CULTURE | P O BOX 19828 | | | | SAN JUAN | PR | 00910 1828 | |
| 747576 | ROGOL MILLS | ADDRESS ON FILE | | | | | | | |
| 484422 | ROGOWSKI, BOGDAN | ADDRESS ON FILE | | | | | | | |
| 484423 | ROHANA RIVERA ROCHE | ADDRESS ON FILE | | | | | | | |
| 747577 | ROHEL PASCUAL IRIZARRY | URB PURPLE TREE | 1725 CALLE ANDRES BELLO | | | SAN JUAN | PR | 00926-4427 | |
| 484424 | ROHENA CRUZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 484425 | ROHENA ACEVEDO, JAVIER R. | ADDRESS ON FILE | | | | | | | |
| 484426 | ROHENA ACEVEDO, ROSEMERY | ADDRESS ON FILE | | | | | | | |
| 484427 | ROHENA ACOSTA, LEYCHA M | ADDRESS ON FILE | | | | | | | |
| 484428 | ROHENA ALICEA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 484429 | ROHENA ALVARADO, ASBEL | ADDRESS ON FILE | | | | | | | |
| 484430 | ROHENA ALVAREZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| 484431 | Rohena Andino, Lina | ADDRESS ON FILE | | | | | | | |
| 484432 | ROHENA BARRETO, IVAN | ADDRESS ON FILE | | | | | | | |
| 484433 | ROHENA BENITEZ, ALEJANDRY | ADDRESS ON FILE | | | | | | | |
| 484434 | ROHENA BENITEZ, ALEJANDRY | ADDRESS ON FILE | | | | | | | |
| 484435 | ROHENA BENITEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 484436 | Rohena Benitez, William | ADDRESS ON FILE | | | | | | | |
| 484438 | ROHENA BENITEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 484437 | ROHENA BENITEZ, WILLIAM | LCDO. PEDRO SANTANA GONZALEZLCDO. MIGUEL SIMONET SIERRA | SIMONET SIERRA LAW OFFICE, | MARAM PLAZA | 101 AVE. SAN PATRICIO SUITE 1120 | GUAYNABO | PR | 00968 | |
| 484439 | ROHENA BONILLA, DAISY V | ADDRESS ON FILE | | | | | | | |
| 484440 | ROHENA CALZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 484441 | ROHENA CARMONA, ANA R | ADDRESS ON FILE | | | | | | | |
| 484442 | ROHENA CARMONA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 484443 | ROHENA CASTRO, ELIA | ADDRESS ON FILE | | | | | | | |
| 484444 | ROHENA CINTRON, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 484445 | ROHENA CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 484446 | ROHENA CRUZ, IVONNE G | ADDRESS ON FILE | | | | | | | |
| 484447 | ROHENA CRUZ, JESSICA J. | ADDRESS ON FILE | | | | | | | |
| 484448 | ROHENA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 484449 | ROHENA DAVILA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 484450 | ROHENA DEL RIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 484452 | ROHENA DIAZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 484453 | ROHENA DIAZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 484454 | ROHENA DIAZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 484455 | ROHENA DOMINGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 484456 | ROHENA DOMINGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 484457 | ROHENA DOMINGUEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 484458 | ROHENA DOMINQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 484459 | ROHENA ENCARNACION, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 484460 | ROHENA ENCARNACION, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 484461 | ROHENA FIGUEROA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 484462 | ROHENA FLORES, BELIZA | ADDRESS ON FILE | | | | | | | |
| 484463 | Rohena Garcia, German | ADDRESS ON FILE | | | | | | | |
| 484464 | ROHENA GARCIA, GUARDEMAR | ADDRESS ON FILE | | | | | | | |
| 484465 | ROHENA GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 484466 | ROHENA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 484467 | ROHENA GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 484468 | ROHENA GOTAY, JORGE ISAAC | ADDRESS ON FILE | | | | | | | |
| 484469 | ROHENA HERNANDEZ, DALMA | ADDRESS ON FILE | | | | | | | |
| 484470 | ROHENA HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 484471 | ROHENA HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 484472 | ROHENA HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 484473 | ROHENA JUSINO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 484474 | ROHENA LINARES, YALINED M. | ADDRESS ON FILE | | | | | | | |
| 484475 | ROHENA MAISONET, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 484476 | ROHENA MARQUEZ, AIDA ELENA | ADDRESS ON FILE | | | | | | | |
| 484477 | ROHENA MARTINEZ, JUVETZY | ADDRESS ON FILE | | | | | | | |
| 484478 | ROHENA MARTINEZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| 484479 | ROHENA MATOS, MARY | ADDRESS ON FILE | | | | | | | |
| 484480 | ROHENA MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 484481 | ROHENA MERCED, ANGEL | ADDRESS ON FILE | | | | | | | |
| 484482 | ROHENA MONZON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 484483 | ROHENA NUNEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 484484 | ROHENA PAGAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 484485 | ROHENA PAGAN, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 484486 | ROHENA PAGAN, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 484487 | ROHENA PEREZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 484488 | ROHENA PEREZ, IDA I. | ADDRESS ON FILE | | | | | | | |
| 484489 | ROHENA PEREZ, JACINTO | ADDRESS ON FILE | | | | | | | |
| 484490 | ROHENA PEREZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 484491 | ROHENA PEREZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 484492 | ROHENA PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 484493 | ROHENA PEREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 484494 | ROHENA PIZARRO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 484495 | ROHENA QUINONES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 484496 | ROHENA QUINONES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 484497 | ROHENA QUINONES, MARIE F | ADDRESS ON FILE | | | | | | | |
| 484498 | ROHENA RESTO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 484499 | ROHENA RIVERA, ILEANEX | ADDRESS ON FILE | | | | | | | |
| 484500 | ROHENA RIVERA, JEAN M. | ADDRESS ON FILE | | | | | | | |
| 484501 | ROHENA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 484502 | ROHENA RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 484503 | ROHENA RIVERA, MALVIN | ADDRESS ON FILE | | | | | | | |
| 484504 | ROHENA RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 484505 | ROHENA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 484506 | ROHENA RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 484507 | ROHENA ROBLES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 484508 | ROHENA RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 484509 | ROHENA ROHENA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 484510 | ROHENA ROSARIO, ERIC A | ADDRESS ON FILE | | | | | | | |
| 484511 | ROHENA ROSARIO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 484512 | ROHENA SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 484513 | ROHENA SANCHEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 484514 | ROHENA SANCHEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 484515 | ROHENA SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 484516 | ROHENA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 484517 | ROHENA SANTIAGO, MARTA E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 484518 | ROHENA SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 484519 | ROHENA SOSA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 484520 | ROHENA VALDES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 484521 | ROHENA VELAZQUEZ, AVELINO | ADDRESS ON FILE | | | | | | | |
| 484522 | ROHENA VELEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 484523 | ROHENA VELEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 484524 | ROHENA VILA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 484525 | ROHENA VIZCARRONDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 484526 | ROHLSEN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 484527 | ROI EL DIOS QUE TE VE INC | PO BOX 31001 | | | | SAN JUAN | PR | 00924 | |
| 484528 | ROIG ALICEA, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 484529 | ROIG ALVARADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 484530 | ROIG ALVARADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 484531 | ROIG ALVAREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 484532 | ROIG ARGUIZONI, VILMA I | ADDRESS ON FILE | | | | | | | |
| 484533 | ROIG AYUSO, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 484534 | ROIG BERNARDI, MARANGELLY | ADDRESS ON FILE | | | | | | | |
| 484535 | ROIG BERNARDI, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 484536 | ROIG BERNARDIE, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 484537 | ROIG CARDENALES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 484538 | Roig Casillas, Luis | ADDRESS ON FILE | | | | | | | |
| 484539 | ROIG CASILLAS, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 484540 | ROIG COLON, JORGE RAFAEL | ADDRESS ON FILE | | | | | | | |
| 484541 | ROIG CORREA, EMELY J | ADDRESS ON FILE | | | | | | | |
| 484542 | ROIG DAVILA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 484543 | ROIG FLORES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 484545 | ROIG FRANCESCHINI, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 484546 | ROIG FUERTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 484547 | ROIG FUERTES, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 484548 | ROIG FUERTES, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 484549 | ROIG GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 484550 | ROIG GRANT, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 484551 | ROIG LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 484552 | ROIG LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 484553 | ROIG LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 484554 | ROIG MARTINEZ, SARAIL | ADDRESS ON FILE | | | | | | | |
| 484555 | ROIG MATEO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 484556 | ROIG MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 484557 | ROIG MENDEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 484558 | ROIG MENDEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 484559 | ROIG MIRANDA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 484560 | ROIG MOLINA, DENNISE | ADDRESS ON FILE | | | | | | | |
| 484561 | ROIG MOLINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 484562 | ROIG MONTANEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 484563 | Roig Moreno, Juan J | ADDRESS ON FILE | | | | | | | |
| 747578 | ROIG MUSIC SERVICES | 11 CALLE PADRE DE LAS CASAS | | | | SAN JUAN | PR | 00916 | |
| 747579 | ROIG MUSIC SERVICES | URB SUMMIT HILLS | 627 CALLE YUNQUE | | | GUAYNABO | PR | 00920 | |
| 484564 | ROIG NARVAEZ, LEYKA M. | ADDRESS ON FILE | | | | | | | |
| 484565 | ROIG NIEVES, KEYSHA | ADDRESS ON FILE | | | | | | | |
| 484566 | ROIG ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 484567 | ROIG PEREZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 484568 | ROIG RIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 484569 | ROIG RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 484570 | ROIG RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 484571 | ROIG RIVERA, DIOSELING | ADDRESS ON FILE | | | | | | | |
| 484572 | ROIG RODRIGUEZ, HERLIN | ADDRESS ON FILE | | | | | | | |
| 484573 | ROIG RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 484574 | ROIG RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 484575 | ROIG RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 484576 | ROIG RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 484577 | ROIG ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 484578 | ROIG SEPULVEDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 484579 | ROIG SEPULVEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 484580 | ROIG SIERRA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 484581 | ROIG SILVIA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 484582 | ROIG TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 484583 | ROIG TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 484585 | ROIG TORRES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 484586 | ROIG TROCHE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 484587 | ROIG ZAYAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 484588 | ROIG ZAYAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 484589 | ROIG, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 484590 | ROIG, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 484591 | ROISENSVIT BIASSONI, JORGELINA | ADDRESS ON FILE | | | | | | | |
| 747580 | ROISIDA VILLAREJO | HC 58 BOX 10542 | | | | AGUADA | PR | 00602 | |
| 747581 | ROITER MECHANICAL SERVICES | PMB 167 | 366 CALLE ENSENADA | | | SAN JUAN | PR | 00920-3526 | |
| 484592 | ROJA SANTIAGO, BIBIANA | ADDRESS ON FILE | | | | | | | |
| 484593 | Rojas Rivera, Jose L. | ADDRESS ON FILE | | | | | | | |
| 484594 | ROJAS , MARCELINA | ADDRESS ON FILE | | | | | | | |
| 484595 | ROJAS ., LILLIANA | ADDRESS ON FILE | | | | | | | |
| 484596 | ROJAS ACEVEDO, MILTON | ADDRESS ON FILE | | | | | | | |
| 484597 | ROJAS ACEVEDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 484598 | ROJAS ADORNO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 484599 | ROJAS ADORNO, ALBERTO F. | ADDRESS ON FILE | | | | | | | |
| 484600 | ROJAS ADORNO, DAVID | ADDRESS ON FILE | | | | | | | |
| 484601 | ROJAS AGOSTO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 484602 | ROJAS AGOSTO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 484603 | ROJAS AGRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 484604 | ROJAS AGRON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 484605 | ROJAS ALBALADEJO, ANAHER | ADDRESS ON FILE | | | | | | | |
| 484606 | ROJAS ALBINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 484607 | ROJAS ALBINO, JULIO | ADDRESS ON FILE | | | | | | | |
| 484608 | ROJAS ALICEA, BIONETTE | ADDRESS ON FILE | | | | | | | |
| 484609 | ROJAS ALICEA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 484610 | ROJAS ALICEA, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 484611 | ROJAS ALICEA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 484612 | ROJAS ALICEA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 484613 | ROJAS ALIEGRO, JEANPAUL | ADDRESS ON FILE | | | | | | | |
| 484614 | ROJAS ALLEGRIO, JEAN | ADDRESS ON FILE | | | | | | | |
| 484615 | Rojas Alliegro, Jean P | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 484616 | ROJAS ALVAREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 484617 | ROJAS ALVAREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 484618 | ROJAS ALVAREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 484619 | ROJAS ALVAREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 484620 | ROJAS ALVAREZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 484621 | ROJAS APONTE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 484622 | ROJAS APONTE, KENIA | ADDRESS ON FILE | | | | | | | |
| 484623 | ROJAS APONTE, KEYLA | ADDRESS ON FILE | | | | | | | |
| 484624 | ROJAS APONTE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 484625 | ROJAS APONTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 484626 | ROJAS APONTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 484627 | Rojas Arroyo, Carlos A | ADDRESS ON FILE | | | | | | | |
| 484628 | ROJAS AYALA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 484629 | ROJAS AYALA, DIANA | ADDRESS ON FILE | | | | | | | |
| 484630 | ROJAS BAEZ, FRANCIS Y | ADDRESS ON FILE | | | | | | | |
| 484631 | ROJAS BAEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 484632 | ROJAS BANREY, YESENIA M | ADDRESS ON FILE | | | | | | | |
| 484633 | ROJAS BANUCHI, MARIAM | ADDRESS ON FILE | | | | | | | |
| 484634 | ROJAS BANUCHI, PABLO | ADDRESS ON FILE | | | | | | | |
| 484635 | ROJAS BATISTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 484636 | ROJAS BATISTA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 484637 | ROJAS BATISTA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 484638 | ROJAS BENITEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 484639 | ROJAS BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 484640 | ROJAS BENITEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 484641 | ROJAS BERMUDEZ, ALBA T | ADDRESS ON FILE | | | | | | | |
| 484642 | Rojas Bermudez, Jomaira | ADDRESS ON FILE | | | | | | | |
| 484643 | ROJAS BERNIER, PABLO | ADDRESS ON FILE | | | | | | | |
| 484644 | ROJAS BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 484645 | ROJAS BERTY, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 484646 | ROJAS BLANCO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 484647 | ROJAS BONET, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 484648 | ROJAS BRANA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 484649 | ROJAS BRUNET, IRMA | ADDRESS ON FILE | | | | | | | |
| 484650 | ROJAS BRUNO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 484651 | ROJAS BRUNO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 484652 | Rojas Burgos, Leoncio | ADDRESS ON FILE | | | | | | | |
| 484653 | ROJAS CACERES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 484654 | ROJAS CALAFAT, PEDRO | ADDRESS ON FILE | | | | | | | |
| 484655 | ROJAS CALAFAT, PEDRO | ADDRESS ON FILE | | | | | | | |
| 484544 | ROJAS CALDERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 484656 | ROJAS CAMPOS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 484657 | ROJAS CAMPOS, LAYDA R | ADDRESS ON FILE | | | | | | | |
| 484658 | ROJAS CAMPOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 484659 | ROJAS CANDELARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 484660 | ROJAS CARRILLO, ADA | ADDRESS ON FILE | | | | | | | |
| 484661 | ROJAS CARTAGENA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 484662 | ROJAS CARTAGENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 484663 | ROJAS CARVAJAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 484664 | ROJAS CASTELLO, GISELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 484665 | ROJAS CASTELLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 484666 | ROJAS CASTRO, CARMEN LYDIA | ADDRESS ON FILE | | | | | | | |
| 484667 | ROJAS CASTRO, EVA | ADDRESS ON FILE | | | | | | | |
| 484668 | ROJAS CASTRO, MARY L | ADDRESS ON FILE | | | | | | | |
| 484669 | ROJAS CASTRO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 484670 | ROJAS CENTENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 484671 | ROJAS CENTENO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 484672 | ROJAS CENTENO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 484673 | Rojas Centeno, Juana | ADDRESS ON FILE | | | | | | | |
| 484675 | ROJAS CENTENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 484676 | ROJAS CENTENO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 484677 | ROJAS CHEVERE, JULIANETTE | ADDRESS ON FILE | | | | | | | |
| 484678 | ROJAS CINTRON, EUNICE | ADDRESS ON FILE | | | | | | | |
| 484679 | ROJAS COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| 484680 | ROJAS COLON, JORGE L | ADDRESS ON FILE | | | | | | | |
| 484681 | ROJAS COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 484682 | ROJAS COLON, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 484683 | ROJAS COLON, REBECA | ADDRESS ON FILE | | | | | | | |
| 747582 | ROJAS COMPUTER MANTENANCE | PO BOX 166 | | | | BAJADERO | PR | 00616 | |
| 484684 | ROJAS CONCEPCION, VERONICA | ADDRESS ON FILE | | | | | | | |
| 484685 | ROJAS CORDERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 484686 | ROJAS CORDERO, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 484687 | ROJAS CORREA, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 484688 | ROJAS CORREA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 484689 | ROJAS CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 484690 | ROJAS CORREA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 484691 | ROJAS CORREA, SOPHYA | ADDRESS ON FILE | | | | | | | |
| 484692 | ROJAS CORTES, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 484674 | ROJAS CORTINAS, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 484693 | ROJAS COSME, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 484694 | ROJAS COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 484695 | ROJAS COTTO, LITZA | ADDRESS ON FILE | | | | | | | |
| 484696 | ROJAS COTTO, NORMAN | ADDRESS ON FILE | | | | | | | |
| 484697 | ROJAS COTTO, YINA M | ADDRESS ON FILE | | | | | | | |
| 484698 | Rojas Crespo, Juan A | ADDRESS ON FILE | | | | | | | |
| 747583 | ROJAS CRUZ | HC 1 BOX 20048 | | | | COMERIO | PR | 00782 | |
| 484699 | ROJAS CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| 484700 | ROJAS CRUZ, ANA G | ADDRESS ON FILE | | | | | | | |
| 484701 | ROJAS CRUZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 484702 | ROJAS CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 484703 | ROJAS CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 484704 | ROJAS CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 484705 | ROJAS CRUZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 484706 | ROJAS CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 484707 | ROJAS CRUZ, NAYZA | ADDRESS ON FILE | | | | | | | |
| 484708 | ROJAS CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 484709 | ROJAS CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 484710 | ROJAS CRUZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 484711 | Rojas Cruz, Zorimar | ADDRESS ON FILE | | | | | | | |
| 484712 | ROJAS CRUZADO, CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 484713 | ROJAS CUEVAS, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 484714 | ROJAS CUEVAS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 484715 | ROJAS CUMMINGS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 484716 | ROJAS CURBELO, ANDREW | ADDRESS ON FILE | | | | | | | |
| 484717 | ROJAS CURBELO, NORIS | ADDRESS ON FILE | | | | | | | |
| 484718 | ROJAS DAVILA, NALLA | ADDRESS ON FILE | | | | | | | |
| 484719 | ROJAS DAVILA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 484720 | ROJAS DAVILA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 484721 | ROJAS DAVIS MD, ARIEL | ADDRESS ON FILE | | | | | | | |
| 484722 | ROJAS DAVIS MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 484723 | ROJAS DAVIS, ELI S. | ADDRESS ON FILE | | | | | | | |
| 484724 | ROJAS DE ARROYO, NORA E | ADDRESS ON FILE | | | | | | | |
| 484725 | ROJAS DE GOTAY, ALBA ROSA | ADDRESS ON FILE | | | | | | | |
| 484726 | ROJAS DE JESUS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 484727 | Rojas De Jesus, Giovanni | ADDRESS ON FILE | | | | | | | |
| 484728 | ROJAS DE JESUS, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 484729 | ROJAS DE VIRELLA, HILDA L | ADDRESS ON FILE | | | | | | | |
| 484730 | ROJAS DEL VALLE, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| 484731 | ROJAS DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 484732 | ROJAS DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 484733 | ROJAS DELGADO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 484734 | ROJAS DELGADO, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 484735 | ROJAS DELGADO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 484736 | ROJAS DELIZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 484737 | ROJAS DIAZ MD, ELI S | ADDRESS ON FILE | | | | | | | |
| 484738 | ROJAS DIAZ MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 484739 | Rojas Diaz, Angel L | ADDRESS ON FILE | | | | | | | |
| 484740 | ROJAS DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 747584 | ROJAS DIESEL SERVICE CORP | PO BOX 7866 | | | | PONCE | PR | 00732 | |
| 484741 | ROJAS DILAN, DORIS | ADDRESS ON FILE | | | | | | | |
| 484742 | ROJAS ESCOBAR, DIXIA | ADDRESS ON FILE | | | | | | | |
| 484743 | ROJAS ESCOBAR, JESSICA | ADDRESS ON FILE | | | | | | | |
| 484744 | ROJAS ESCOBAR, KISHA M | ADDRESS ON FILE | | | | | | | |
| 484745 | ROJAS ESQUILIN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 484746 | ROJAS ESQUILIN, LUZ V | ADDRESS ON FILE | | | | | | | |
| 484747 | ROJAS ESQUILIN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 484748 | ROJAS ESTELA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 484749 | ROJAS ESTRADA, RAMON | ADDRESS ON FILE | | | | | | | |
| 484750 | ROJAS FABREGAT MD, ARIEL | ADDRESS ON FILE | | | | | | | |
| 484751 | ROJAS FELICIANO, ENEROLIZA | ADDRESS ON FILE | | | | | | | |
| 484752 | ROJAS FELICIANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 484753 | ROJAS FELICIANO, ROMULO | ADDRESS ON FILE | | | | | | | |
| 484754 | ROJAS FELIX, JUANA | ADDRESS ON FILE | | | | | | | |
| 484755 | ROJAS FERNANDEZ MD, MARCO A | ADDRESS ON FILE | | | | | | | |
| 484756 | ROJAS FERNANDEZ OSVALDO, M | ADDRESS ON FILE | | | | | | | |
| 484757 | ROJAS FERNANDEZ, HENRY D. | ADDRESS ON FILE | | | | | | | |
| 484758 | ROJAS FERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 484759 | ROJAS FERNANDEZ, RAPHAEL G. | ADDRESS ON FILE | | | | | | | |
| 484760 | ROJAS FIGUEROA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 484761 | ROJAS FIGUEROA, CLARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 484762 | ROJAS FIGUEROA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 484763 | ROJAS FIGUEROA, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 484764 | Rojas Figueroa, Johnny | ADDRESS ON FILE | | | | | | | |
| 484765 | ROJAS FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 484766 | ROJAS FIGUEROA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 484767 | ROJAS FIGUEROA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 484768 | ROJAS FLORES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 484769 | ROJAS FLORES, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 484770 | ROJAS FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 484771 | ROJAS FLORES, DOMININA | ADDRESS ON FILE | | | | | | | |
| 484772 | ROJAS FLORES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 484773 | ROJAS FLORES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 484774 | ROJAS FLORES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 484775 | ROJAS FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 484776 | ROJAS FONTANEZ, CRYSTAL M | ADDRESS ON FILE | | | | | | | |
| 484777 | ROJAS FONTANEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 484778 | ROJAS FOPPIANO (DE BELMONTE), ANAMARIA | ADDRESS ON FILE | | | | | | | |
| 484779 | ROJAS FORTUNA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 484780 | ROJAS FRANCO MD, LUIS U | ADDRESS ON FILE | | | | | | | |
| 484781 | Rojas Franqui, Wilberto | ADDRESS ON FILE | | | | | | | |
| 484782 | ROJAS GALAN, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 484783 | ROJAS GARCES, JULIO | ADDRESS ON FILE | | | | | | | |
| 484784 | ROJAS GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 484785 | ROJAS GARCIA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 484786 | ROJAS GARCIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 484787 | ROJAS GARCIA, DAISY R | ADDRESS ON FILE | | | | | | | |
| 484788 | ROJAS GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 484789 | Rojas Garcia, Maria M | ADDRESS ON FILE | | | | | | | |
| 484790 | ROJAS GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 484791 | ROJAS GARCIA, ROSEANN | ADDRESS ON FILE | | | | | | | |
| 484792 | ROJAS GARCIA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 484793 | ROJAS GASCOT, YARELIS | ADDRESS ON FILE | | | | | | | |
| 484794 | ROJAS GERENA, ELMER | ADDRESS ON FILE | | | | | | | |
| 484795 | ROJAS GERENA, OMAR | ADDRESS ON FILE | | | | | | | |
| 484796 | Rojas Gerena, Omar M | ADDRESS ON FILE | | | | | | | |
| 484797 | ROJAS GIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 484798 | ROJAS GINES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 484799 | ROJAS GINES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 484800 | ROJAS GOMEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 484801 | ROJAS GOMEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 484802 | ROJAS GOMEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 484804 | ROJAS GONZALES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 484805 | ROJAS GONZALEZ MD, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 484806 | ROJAS GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 484807 | ROJAS GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 484808 | ROJAS GONZALEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 484809 | ROJAS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 484810 | Rojas Gonzalez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 484811 | ROJAS GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 484812 | ROJAS GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 484813 | ROJAS GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 484814 | ROJAS GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 484815 | ROJAS GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 484816 | ROJAS GONZALEZ, JULIETTE | ADDRESS ON FILE | | | | | | | |
| 484817 | ROJAS GONZALEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 484818 | ROJAS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 484819 | ROJAS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 484820 | ROJAS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 484821 | ROJAS GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 484822 | ROJAS GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 484823 | ROJAS GONZALEZ, PEDRO O. | ADDRESS ON FILE | | | | | | | |
| 484824 | ROJAS GREEN, JORGE L | ADDRESS ON FILE | | | | | | | |
| 484825 | ROJAS GUTIERRES, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 484826 | Rojas Guzman, Denisse | ADDRESS ON FILE | | | | | | | |
| 484828 | ROJAS GUZMAN, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 484829 | ROJAS HERMINA, NILDA R | ADDRESS ON FILE | | | | | | | |
| 484830 | ROJAS HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 484831 | ROJAS HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 484832 | Rojas Hernandez, Francisco J | ADDRESS ON FILE | | | | | | | |
| 484833 | ROJAS HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 484834 | Rojas Hernandez, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 484835 | ROJAS HERNANDEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 484836 | ROJAS HERNANDEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 484837 | ROJAS HERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 484838 | ROJAS HOFFMAN, AHYRATT J | ADDRESS ON FILE | | | | | | | |
| 484839 | ROJAS HOFFMAN, OBED | ADDRESS ON FILE | | | | | | | |
| 484840 | ROJAS HOFFMANN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 484841 | ROJAS IRIZARRY, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 484843 | ROJAS JIMENEZ, ADA D | ADDRESS ON FILE | | | | | | | |
| 484844 | ROJAS JIMENEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 484845 | ROJAS JIMENEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 484846 | ROJAS JIMENEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 484847 | ROJAS JIMENEZ, SIRA | ADDRESS ON FILE | | | | | | | |
| 484848 | ROJAS KALBACH, EDUARD M. | ADDRESS ON FILE | | | | | | | |
| 484849 | ROJAS KALBACH, EDWARD | ADDRESS ON FILE | | | | | | | |
| 484850 | ROJAS LABRADOR, OLGA E | ADDRESS ON FILE | | | | | | | |
| 484851 | ROJAS LACOURT, RAUL | ADDRESS ON FILE | | | | | | | |
| 484852 | ROJAS LEDESMA, ANA R | ADDRESS ON FILE | | | | | | | |
| 484853 | Rojas Leon, Luis M | ADDRESS ON FILE | | | | | | | |
| 484854 | ROJAS LEON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 484855 | ROJAS LIZARDI, CARMINA | ADDRESS ON FILE | | | | | | | |
| 484856 | ROJAS LLANOS, LEYDA VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 484857 | ROJAS LOPEZ, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 484858 | ROJAS LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 484859 | ROJAS LOPEZ, HERANIA | ADDRESS ON FILE | | | | | | | |
| 484860 | ROJAS LOPEZ, JAXEL | ADDRESS ON FILE | | | | | | | |
| 484861 | ROJAS LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 484862 | ROJAS LOPEZ, MARIVIER | ADDRESS ON FILE | | | | | | | |
| 484863 | ROJAS LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 484864 | ROJAS LOPEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 484865 | ROJAS LOPEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 484867 | ROJAS LQPEZ, MAYRAH M | ADDRESS ON FILE | | | | | | | |
| 484868 | ROJAS MACHADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 484869 | ROJAS MAINTENANCE CORP | PO BOX 601 | | | | CAROLINA | PR | 00986-0601 | |
| 484870 | ROJAS MAISONET, AIDA | ADDRESS ON FILE | | | | | | | |
| 484871 | ROJAS MAISONET, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 484872 | ROJAS MAISONET, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 484873 | ROJAS MAISONET, MARIA M | ADDRESS ON FILE | | | | | | | |
| 484874 | ROJAS MALDONADO, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 484875 | ROJAS MALDONADO, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 484876 | Rojas Marin, Linda Z | ADDRESS ON FILE | | | | | | | |
| 484877 | ROJAS MARIN, MAYRA V. | ADDRESS ON FILE | | | | | | | |
| 484878 | ROJAS MARRERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 484879 | ROJAS MARRERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 484880 | ROJAS MARRERO, ERIC D | ADDRESS ON FILE | | | | | | | |
| 484881 | ROJAS MARRERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 484882 | ROJAS MARRERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 484883 | ROJAS MARRERO, NILDA I | ADDRESS ON FILE | | | | | | | |
| 484884 | Rojas Marrero, Rosario | ADDRESS ON FILE | | | | | | | |
| 484885 | ROJAS MARRERO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 484886 | ROJAS MARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 484887 | ROJAS MARTINEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| 484888 | ROJAS MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 484889 | ROJAS MARTINEZ, JANISE | ADDRESS ON FILE | | | | | | | |
| 484890 | ROJAS MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 484891 | ROJAS MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 484892 | ROJAS MARTINEZ, MAREDDIE | ADDRESS ON FILE | | | | | | | |
| 484893 | ROJAS MARTINEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 484895 | ROJAS MARTINEZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| 484896 | ROJAS MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 484897 | ROJAS MATOS, ANGIE | ADDRESS ON FILE | | | | | | | |
| 484898 | ROJAS MATOS, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 484899 | ROJAS MATOS, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 484900 | ROJAS MATOS, MERILYS | ADDRESS ON FILE | | | | | | | |
| 484901 | Rojas Maysonet, Andres | ADDRESS ON FILE | | | | | | | |
| 484902 | ROJAS MD, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 484903 | ROJAS MEDINA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 484904 | ROJAS MEJIAS, ALBERTO F. | ADDRESS ON FILE | | | | | | | |
| 484905 | ROJAS MEJIAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 484906 | ROJAS MENDEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 484907 | ROJAS MENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 484908 | ROJAS MENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 484909 | ROJAS MENENDEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 484910 | ROJAS MERCADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 484911 | ROJAS MIRANDA, DAYANA M | ADDRESS ON FILE | | | | | | | |
| 484912 | ROJAS MOLINA, LUZ | ADDRESS ON FILE | | | | | | | |
| 484913 | ROJAS MOLINA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 484914 | ROJAS MONDINI, LILIANA | ADDRESS ON FILE | | | | | | | |
| 484915 | ROJAS MONTALVO, CARMEN C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 484916 | Rojas Montalvo, Ilene | ADDRESS ON FILE | | | | | | | |
| 484917 | Rojas Montalvo, Martin | ADDRESS ON FILE | | | | | | | |
| 484918 | ROJAS MONTALVO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 484919 | ROJAS MONTALVO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 484920 | ROJAS MONTANEZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 484921 | ROJAS MONTANEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 484922 | ROJAS MONTIJO, MARIEL Z | ADDRESS ON FILE | | | | | | | |
| 484923 | ROJAS MORALES, AIDA | ADDRESS ON FILE | | | | | | | |
| 484924 | Rojas Morales, Angel | ADDRESS ON FILE | | | | | | | |
| 484925 | ROJAS MORALES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 484926 | ROJAS MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 484927 | ROJAS MORALES, RITA | ADDRESS ON FILE | | | | | | | |
| 484928 | ROJAS MORALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 484929 | ROJAS NATAL, NORMA L | ADDRESS ON FILE | | | | | | | |
| 484930 | ROJAS NAZARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 484931 | ROJAS NEGRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 484932 | ROJAS NEGRON, NURINALDA | ADDRESS ON FILE | | | | | | | |
| 484933 | ROJAS NIEVES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 484934 | ROJAS NIEVES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 484936 | ROJAS NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 484937 | ROJAS NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 484938 | ROJAS NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 484939 | ROJAS NIEVES, JOSE T | ADDRESS ON FILE | | | | | | | |
| 484940 | Rojas Nieves, Luis A | ADDRESS ON FILE | | | | | | | |
| 484941 | ROJAS NIEVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 484942 | ROJAS NOA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 484943 | ROJAS NOGUERAS, ANMARY | ADDRESS ON FILE | | | | | | | |
| 484944 | ROJAS NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 484945 | Rojas Ocasio, Angel L | ADDRESS ON FILE | | | | | | | |
| 484946 | ROJAS OCASIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 484947 | ROJAS OJEDA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 484948 | ROJAS OLAVARRIA, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 484949 | ROJAS OQUENDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 484950 | ROJAS OROZCO, LUZ | ADDRESS ON FILE | | | | | | | |
| 484951 | ROJAS ORTEGA, JANICE M | ADDRESS ON FILE | | | | | | | |
| 484952 | ROJAS ORTEGA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 484953 | ROJAS ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 484954 | Rojas Ortegas, Luis | ADDRESS ON FILE | | | | | | | |
| 484955 | ROJAS ORTIZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 484956 | ROJAS ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 484957 | ROJAS ORTIZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| 484958 | ROJAS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 484959 | ROJAS ORTIZ, RITA M | ADDRESS ON FILE | | | | | | | |
| 484960 | ROJAS OSORIO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 484961 | ROJAS OYOLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 484962 | ROJAS OYOLA, JORGE I | ADDRESS ON FILE | | | | | | | |
| 484963 | ROJAS OYOLA, SILKIA G | ADDRESS ON FILE | | | | | | | |
| 484964 | ROJAS PABON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 484965 | ROJAS PADILLA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 484966 | ROJAS PAGAN, ANTONIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 484967 | ROJAS PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 484803 | ROJAS PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 484968 | ROJAS PAGAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 484969 | ROJAS PAGAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 484970 | ROJAS PANTOJA, MERVALIZ | ADDRESS ON FILE | | | | | | | |
| 484971 | ROJAS PASTRANA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 484972 | ROJAS PASTRANA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 484973 | ROJAS PASTRANA, RUTH | ADDRESS ON FILE | | | | | | | |
| 484974 | ROJAS PASTRANA, SYLKIA L | ADDRESS ON FILE | | | | | | | |
| 484975 | ROJAS PAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 484976 | ROJAS PENA, DAVID | ADDRESS ON FILE | | | | | | | |
| 484977 | ROJAS PENA, DAVID | ADDRESS ON FILE | | | | | | | |
| 484978 | ROJAS PEREIRA, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 484979 | ROJAS PEREIRA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 484980 | ROJAS PEREZ, ARIAM M | ADDRESS ON FILE | | | | | | | |
| 484981 | ROJAS PEREZ, ERICA M | ADDRESS ON FILE | | | | | | | |
| 484982 | ROJAS PEREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 484983 | ROJAS PEREZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 484984 | ROJAS PEREZ, LIZ G. | ADDRESS ON FILE | | | | | | | |
| 484986 | ROJAS PEREZ, LOURDES B | ADDRESS ON FILE | | | | | | | |
| 484987 | ROJAS PEREZ, MARANGELLY | ADDRESS ON FILE | | | | | | | |
| 484988 | ROJAS PEREZ, YAITZA | ADDRESS ON FILE | | | | | | | |
| 484989 | ROJAS PIEDRAHITA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 484990 | ROJAS PINA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 484991 | ROJAS PIZARRO, AMY | ADDRESS ON FILE | | | | | | | |
| 484992 | ROJAS PLAZA, JORGE | ADDRESS ON FILE | | | | | | | |
| 484993 | Rojas Ponce De Leon, Yossemite | ADDRESS ON FILE | | | | | | | |
| 484994 | ROJAS QUEVEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 484995 | ROJAS QUILES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 484996 | ROJAS QUINONES, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 484997 | ROJAS QUINONES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 484998 | Rojas Ramirez, Abraham | ADDRESS ON FILE | | | | | | | |
| 484999 | ROJAS RAMIREZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 485000 | ROJAS RAMIREZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| 485001 | ROJAS RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 485002 | ROJAS RAMOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 484985 | ROJAS RAMOS, EMILY | ADDRESS ON FILE | | | | | | | |
| 485003 | ROJAS RAMOS, JANITZA | ADDRESS ON FILE | | | | | | | |
| 485004 | ROJAS RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 485005 | Rojas Ramos, Juan A | ADDRESS ON FILE | | | | | | | |
| 485006 | ROJAS RAMOS, SUSANA | ADDRESS ON FILE | | | | | | | |
| 485007 | ROJAS REYES, ABEL | ADDRESS ON FILE | | | | | | | |
| 485008 | ROJAS REYES, ALEX | ADDRESS ON FILE | | | | | | | |
| 485009 | ROJAS REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 485010 | ROJAS REYES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 485011 | ROJAS REYES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 485012 | ROJAS REYES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 485013 | ROJAS REYES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 485014 | ROJAS REYES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 485015 | ROJAS REYES, NORMA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 485016 | ROJAS RIESTRA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 485017 | ROJAS RIOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 485018 | ROJAS RIOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 485019 | ROJAS RIVERA III, VICENTE | ADDRESS ON FILE | | | | | | | |
| 485020 | ROJAS RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 485021 | ROJAS RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 485022 | ROJAS RIVERA, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 485023 | ROJAS RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 485024 | ROJAS RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 485025 | ROJAS RIVERA, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 485026 | ROJAS RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 485027 | ROJAS RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 485028 | ROJAS RIVERA, EDNA M | ADDRESS ON FILE | | | | | | | |
| 485029 | ROJAS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 485030 | ROJAS RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 485031 | ROJAS RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 485032 | ROJAS RIVERA, JOSEFINA V. | ADDRESS ON FILE | | | | | | | |
| 485033 | ROJAS RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 485034 | ROJAS RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 485035 | ROJAS RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 485036 | ROJAS RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 485037 | ROJAS RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 485038 | ROJAS RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 485039 | ROJAS RIVERA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 485040 | ROJAS RIVERA, NYDIA N. | ADDRESS ON FILE | | | | | | | |
| 485041 | ROJAS RIVERA, PETRA | ADDRESS ON FILE | | | | | | | |
| 485042 | ROJAS RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 485043 | ROJAS RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 485044 | Rojas Rivera, Rolando | ADDRESS ON FILE | | | | | | | |
| 485045 | ROJAS RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| 485046 | ROJAS RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 485047 | ROJAS ROBLES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 485048 | ROJAS ROCA, AUREA | ADDRESS ON FILE | | | | | | | |
| 485049 | ROJAS RODRIGUEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 485050 | ROJAS RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 485051 | ROJAS RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 485052 | ROJAS RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 485053 | ROJAS RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 485054 | ROJAS RODRIGUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 485055 | ROJAS RODRIGUEZ, ENOC | ADDRESS ON FILE | | | | | | | |
| 485056 | ROJAS RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 485057 | ROJAS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 485058 | ROJAS RODRIGUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 485059 | ROJAS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 485060 | ROJAS RODRIGUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 485061 | ROJAS RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 485062 | Rojas Rodriguez, Maria Del Pila | ADDRESS ON FILE | | | | | | | |
| 485063 | ROJAS RODRIGUEZ, MARIA JUDITH | ADDRESS ON FILE | | | | | | | |
| 485064 | ROJAS RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 485065 | ROJAS RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 485066 | ROJAS RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 485067 | ROJAS RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 485068 | ROJAS RODRIGUEZ, NYDIALIZ | ADDRESS ON FILE | | | | | | | |
| 485069 | ROJAS RODRIGUEZ, RAFAEL R. | ADDRESS ON FILE | | | | | | | |
| 485070 | ROJAS RODRIGUEZ, RAUL E | ADDRESS ON FILE | | | | | | | |
| 485071 | ROJAS RODRIGUEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 485072 | ROJAS RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 485073 | ROJAS RODRIGUEZ, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 485074 | ROJAS RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 485075 | Rojas Rodriguez, Victor M | ADDRESS ON FILE | | | | | | | |
| 485076 | ROJAS RODRIGUEZ, YIVETTE | ADDRESS ON FILE | | | | | | | |
| 485077 | ROJAS ROJAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 485078 | ROJAS ROJAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 485079 | ROJAS ROJAS, JOHANA | ADDRESS ON FILE | | | | | | | |
| 485080 | ROJAS ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 485081 | ROJAS ROJAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 485082 | ROJAS ROJAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 485083 | ROJAS ROLLING DOORS | AVE BALDORIOTY DE CASTRO | ESQ NO. 223 CALLE TAPIA | PO BOX 133342 | | SAN JUAN | PR | 00919 | |
| 485084 | Rojas Roman, Ana I | ADDRESS ON FILE | | | | | | | |
| 485085 | ROJAS ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 485086 | Rojas Roman, Jose E | ADDRESS ON FILE | | | | | | | |
| 485087 | ROJAS ROMAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 485088 | ROJAS ROMERO, FAWZIB | ADDRESS ON FILE | | | | | | | |
| 485089 | ROJAS ROQUE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 485090 | ROJAS ROSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 485091 | ROJAS ROSADO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 485092 | ROJAS ROSADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 485093 | ROJAS ROSADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 485094 | ROJAS ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 485095 | ROJAS ROSADO, REBECA A | ADDRESS ON FILE | | | | | | | |
| 485096 | Rojas Rosario, Carlos A | ADDRESS ON FILE | | | | | | | |
| 485097 | ROJAS ROSARIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 485098 | ROJAS ROSARIO, PORFIRIA | ADDRESS ON FILE | | | | | | | |
| 485100 | ROJAS ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 485101 | ROJAS ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 485102 | ROJAS ROSARIO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 485103 | ROJAS RUBIO, RONNY | ADDRESS ON FILE | | | | | | | |
| 485104 | ROJAS RUIZ MD, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 485105 | ROJAS RUIZ MD, LUIS C | ADDRESS ON FILE | | | | | | | |
| 485106 | ROJAS RUIZ MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 485107 | ROJAS RUIZ, ELIZABETH L | ADDRESS ON FILE | | | | | | | |
| 485108 | ROJAS RUIZ, EZEQUIEL MISAEL | ADDRESS ON FILE | | | | | | | |
| 485110 | ROJAS SANABRIA, ALEX | ADDRESS ON FILE | | | | | | | |
| 485111 | ROJAS SANABRIA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 485112 | ROJAS SANCHEZ, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 485113 | ROJAS SANCHEZ, ALICIA J. | ADDRESS ON FILE | | | | | | | |
| 485114 | ROJAS SANCHEZ, ALICIA JANETTE | ADDRESS ON FILE | | | | | | | |
| 485115 | ROJAS SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 485116 | ROJAS SANCHEZ, INDHIRA | ADDRESS ON FILE | | | | | | | |
| 485117 | ROJAS SANCHEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 485118 | ROJAS SANCHEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 485119 | ROJAS SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 485120 | ROJAS SANCHEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 485121 | ROJAS SANCHEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 485123 | ROJAS SANTAELLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 485124 | ROJAS SANTAIGO, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 485125 | ROJAS SANTANA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 485126 | Rojas Santana, Israel O | ADDRESS ON FILE | | | | | | | |
| 485127 | ROJAS SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 485128 | ROJAS SANTANA, MARYBELL | ADDRESS ON FILE | | | | | | | |
| 485129 | ROJAS SANTANA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 485130 | ROJAS SANTANA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 485131 | ROJAS SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 485132 | ROJAS SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 485133 | ROJAS SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 485134 | ROJAS SANTIAGO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 485135 | ROJAS SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 485136 | ROJAS SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 485137 | ROJAS SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 485138 | Rojas Santiago, Ricardo | ADDRESS ON FILE | | | | | | | |
| 485139 | ROJAS SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 485140 | ROJAS SANTIAGO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 485141 | ROJAS SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 485142 | ROJAS SANTOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 485143 | ROJAS SANTOS, JESUS A | ADDRESS ON FILE | | | | | | | |
| 485144 | ROJAS SANTOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 485145 | ROJAS SANTOS, PEDRO I. | ADDRESS ON FILE | | | | | | | |
| 485146 | ROJAS SANTOS, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 485147 | ROJAS SEPULVEDA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 485148 | ROJAS SERRA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 484894 | ROJAS SERRANO, ANA | ADDRESS ON FILE | | | | | | | |
| 485149 | ROJAS SERRANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 485150 | Rojas Serrano, Santiago | ADDRESS ON FILE | | | | | | | |
| 485151 | ROJAS SERRANO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 485153 | ROJAS SOSA, GLADYS J | ADDRESS ON FILE | | | | | | | |
| 485154 | ROJAS SOTO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 485155 | ROJAS SOTO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 485156 | ROJAS SUERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 485157 | ROJAS TIRADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 485158 | ROJAS TOBI, LUIS JAVIER | ADDRESS ON FILE | | | | | | | |
| 485159 | ROJAS TORRES, ADA I | ADDRESS ON FILE | | | | | | | |
| 485160 | ROJAS TORRES, EDNA | ADDRESS ON FILE | | | | | | | |
| 485161 | Rojas Torres, Elias | ADDRESS ON FILE | | | | | | | |
| 485162 | ROJAS TORRES, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 485163 | ROJAS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 485164 | Rojas Torres, Juan R | ADDRESS ON FILE | | | | | | | |
| 485165 | ROJAS TORRES, LOANMI | ADDRESS ON FILE | | | | | | | |
| 485166 | ROJAS TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 485167 | ROJAS TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 485168 | ROJAS TURBIS, REYNALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 485169 | ROJAS TURBIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 485170 | ROJAS VALENTIN, DIANA S | ADDRESS ON FILE | | | | | | | |
| 485171 | ROJAS VASALLO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 485172 | ROJAS VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 485173 | ROJAS VAZQUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 485174 | ROJAS VAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 485175 | ROJAS VAZQUEZ, JUAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 485176 | ROJAS VAZQUEZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 485177 | Rojas Vazquez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 485178 | ROJAS VAZQUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 485179 | ROJAS VEGA, INES | ADDRESS ON FILE | | | | | | | |
| 485180 | ROJAS VEGA, INES B | ADDRESS ON FILE | | | | | | | |
| 485181 | ROJAS VEGA, OSVALDO M. | ADDRESS ON FILE | | | | | | | |
| 485182 | ROJAS VEGA, OSVALDO R. | ADDRESS ON FILE | | | | | | | |
| 485183 | ROJAS VEGA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 485184 | ROJAS VELAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 485185 | ROJAS VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 485186 | ROJAS VELAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 485187 | Rojas Velazquez, Israel E | ADDRESS ON FILE | | | | | | | |
| 485188 | ROJAS VELAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 485189 | ROJAS VELAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 485190 | ROJAS VELEZ, ADVIDA B. | ADDRESS ON FILE | | | | | | | |
| 485191 | ROJAS VELEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 485192 | ROJAS VERAS, ANA D. | ADDRESS ON FILE | | | | | | | |
| 485193 | ROJAS VERGARA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 485194 | ROJAS VERGARA, NANCY | ADDRESS ON FILE | | | | | | | |
| 485195 | Rojas Vila, Julia E. | ADDRESS ON FILE | | | | | | | |
| 485196 | ROJAS VILLAFANE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 485197 | ROJAS VILLEGAS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 485198 | ROJAS VILLEGAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 485199 | Rojas Villegas, Leslie | ADDRESS ON FILE | | | | | | | |
| 485200 | ROJAS VIVAS, MARIO | ADDRESS ON FILE | | | | | | | |
| 485201 | ROJAS ZAPETE, JOSE | ADDRESS ON FILE | | | | | | | |
| 485202 | ROJAS, ELISANDRA | ADDRESS ON FILE | | | | | | | |
| 485203 | ROJAS, GERMAN | ADDRESS ON FILE | | | | | | | |
| 485204 | ROJAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 485205 | ROJAS, JEANPAUL C | ADDRESS ON FILE | | | | | | | |
| 485206 | ROJAS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 485207 | ROJAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 485208 | ROJAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 485209 | ROJAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 485210 | ROJAS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 485211 | ROJAS, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 485212 | ROJASAGOSTO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 485213 | ROJASARROYO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 485214 | ROJASSANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 485215 | ROJEANNE SALLES OFARRILL | 170 AVE ARTERIAL HOSTOS APT H3 | COND PARQUE CENTRO | | | SAN JUAN | PR | 00918 | |
| 485216 | ROJESIE INC, H/N/C PARADOR VILLAS DE SOTOMAYOR | APARTADO 28 | | | | ADJUNTAS | PR | 00601 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 747585 | ROJET & PROFESSIONAL FIRE SERVICES OR PR | PO BOX 9300305 | | | | SAN JUAN | PR | 00928 | |
| 747586 | ROJO AZUL HOTEL INC | PO BOX 695 | | | | VEGA BAJA | PR | 00694-0695 | |
| 485217 | ROJO CHIRINGA | ADDRESS ON FILE | | | | | | | |
| 485218 | ROJO CHIRINGA CORP | 1765 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00912-3919 | |
| 747587 | ROJO CONSTRUCTION INC | PO BOX 192553 | | | | SAN JUAN | PR | 00919-2553 | |
| 747588 | ROJO COQUI ROBLES MEJIAS | VILLA NEVARES | 1073 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| 747589 | ROJO COQUI ROBLES MEJIAS | 12 CALLE ROBLES | | | | SAN JUAN | PR | 00925 | |
| 747590 | ROJO FAMILY BUILDERS INC | PO BOX 192553 | | | | SAN JUAN | PR | 00919-2553 | |
| 485219 | ROJO GROUP INC | PO BOX 11614 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 485220 | ROJO GROUP INC | PO BOX 11614 | | | | SAN JUAN | PR | 00922 | |
| 747591 | ROKA PRODUCTIONS | 1800 CALLE CIALES | | | | SAN JUAN | PR | 00911 | |
| 485221 | ROKEY W SULEMAN II | ADDRESS ON FILE | | | | | | | |
| 485222 | ROKO TRADING & SERVICE INC | 7292 WEST 20TH AVE | | | | HIALCAH | FL | 33016 | |
| 747592 | ROL RENTAL EQUIPMENT INC | PO BOX 295 | | | | GUAYAMA | PR | 00785 | |
| 485223 | ROLA GOMEZ, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 485224 | ROLA RAMOS, NILSA I | ADDRESS ON FILE | | | | | | | |
| 485225 | ROLA ZABALA, MARGIE | ADDRESS ON FILE | | | | | | | |
| 485226 | ROLAN D RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 485227 | ROLAN JIMENEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 747593 | ROLAND A FIGUEROA PIZARRO | P O BOX 1836 | | | | CAROLINA | PR | 00984 | |
| 485228 | ROLAND ARROYO ROJAS | ADDRESS ON FILE | | | | | | | |
| 747594 | ROLAND ARROYO ROJAS | ADDRESS ON FILE | | | | | | | |
| 485229 | ROLAND ENTERPRISES | URB VERSALLES | M 6 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 747595 | ROLAND FERNANDEZ PERALES | PO BOX 539 | | | | MAUNABO | PR | 00707 | |
| 485230 | ROLAND GUERRERO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 485231 | ROLAND J LARACUENTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 485232 | ROLAND J TROCHE NOGUET | ADDRESS ON FILE | | | | | | | |
| 485233 | ROLAND JENSEN | ADDRESS ON FILE | | | | | | | |
| 747596 | ROLAND K BARANOV | 30-2D SOLIMAR | | | | MAYAGUEZ | PR | 00680 | |
| 747597 | ROLAND LUGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 485234 | ROLAND QUINONES BRAVO | ADDRESS ON FILE | | | | | | | |
| 485235 | ROLAND T TROCHE NOGUET | ADDRESS ON FILE | | | | | | | |
| 485236 | ROLANDIA INC | SAN JJUAN PR | G15 CALLE ONEILL | | | SAN JUAN | PR | 00918-2301 | |
| 747598 | ROLANDO ALVARADO BURGOS | BDA CARMEN 105 | CALLE MORELLI | | | SALINAS | PR | 00751 | |
| 747599 | ROLANDO COLON TORRES | RR 1 BOX 14274 | | | | OROCOVIS | PR | 00720 | |
| 747600 | ROLANDO GIERBOLINI GIERBOLINI | PO BOX 241 | | | | CAGUAS | PR | 00726 | |
| 747601 | ROLANDO A PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 747602 | ROLANDO A RIVERA SANTIAGO | 12 CALLE JULIAN COLLAZO | | | | CAGUAS | PR | 00769 | |
| 485237 | ROLANDO A TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 485238 | ROLANDO ACEVEDO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 747603 | ROLANDO ALBARRACIN TORRES | PO BOX 5297 | | | | CAGUAS | PR | 00726 | |
| 485239 | ROLANDO ALFOMBRAS | ADDRESS ON FILE | | | | | | | |
| 485240 | ROLANDO ALMODIVAR SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 485241 | ROLANDO ALVARADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 747604 | ROLANDO AMBERT VALDERRAMA | RR 3 BOX 10410-4 | | | | TOA ALTA | PR | 00953 | |
| 747605 | ROLANDO ANDINO PONCE | URB SANTA JUANITA | N P 3 CALLE ISLAM | | | BAYAMON | PR | 00956 | |
| 747606 | ROLANDO ANDUJAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 485242 | ROLANDO APONTE MAISONET | ADDRESS ON FILE | | | | | | | |
| 747607 | ROLANDO APONTE MATOS | URB CAPARRA HEIGHTS | 1470 CALLE EBANO | | | SAN JUAN | PR | 00920-3516 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 485243 | ROLANDO ARCE RIVERA | ADDRESS ON FILE | | | | | | | |
| 747608 | ROLANDO ARROYO DBA NORTESA REPORTERS | P O BOX 8493 | | | | BAYAMON | PR | 00960 | |
| 747609 | ROLANDO ARROYO SOTO | PO BOX 800025 | | | | COTTO LAUREL | PR | 00780-0025 | |
| 747610 | ROLANDO ARTIGAS LUCIANO | URB VISTA AZUL ST 24 V 8 | | | | ARECIBO | PR | 00612 | |
| 485244 | ROLANDO AYALA QUINONES | ADDRESS ON FILE | | | | | | | |
| 485245 | ROLANDO AYALA RIOS | ADDRESS ON FILE | | | | | | | |
| 747611 | ROLANDO BEAUCHAMP SERRANO | PO BOX 1278 | | | | UTUADO | PR | 00641 | |
| 485246 | ROLANDO BENITEZ MORALES | LCDO. HENRY CESSÉ VALDÉS | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| 485247 | ROLANDO BENITEZ MORALES | LCDO. RAMÓN E. SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00901-3853 | |
| 747612 | ROLANDO BOROMAT RODRIQUEZ | URB PUERTO NUEVO | 1039 CALLE ALESIA | | | SAN JUAN | PR | 00920 | |
| 747613 | ROLANDO BRANLY GOMEZ | PO BOX 331 | | | | LAWTON | OK | 73507 | |
| 485249 | ROLANDO BURGOS BOYRIE | ADDRESS ON FILE | | | | | | | |
| 747614 | ROLANDO BURGOS FIGUEROA | PO BOX 587 | | | | VILLALBA | PR | 00766 | |
| 747615 | ROLANDO C PAGAN RIVERA | HC 5 BOX 94315 | | | | ARECIBO | PR | 00612 | |
| 747616 | ROLANDO CALDERON PADILLA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 485250 | ROLANDO CANCEL ANDINO | ADDRESS ON FILE | | | | | | | |
| 747617 | ROLANDO CARBIA GONZALEZ | 2248 CALLE CACIQUE OCEAN PARK | | | | SAN JUAN | PR | 00913 | |
| 747618 | ROLANDO CARBONEL GARCIA | ADDRESS ON FILE | | | | | | | |
| 747619 | ROLANDO CARION GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 485251 | ROLANDO CARRASQUILLO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 747620 | ROLANDO CASIANO AYALA | HC 01 BOX 10972 | | | | SAN GERMAN | PR | 00683 | |
| 747621 | ROLANDO CASILLAS GARCIA | HILLS BROTHERS | 443 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 747622 | ROLANDO CASTELLANOS MERCADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 747623 | ROLANDO CHAPARRO ARROYO | ADDRESS ON FILE | | | | | | | |
| 747624 | Rolando Cintron C/O Domitila Rodriguez | Urb Park Court I-10 Calle1 | | | | San Juan | PR | 00926 | |
| 485252 | ROLANDO COLON COLON | ADDRESS ON FILE | | | | | | | |
| 747625 | ROLANDO COLON COLON | URB CRISTAL | BOX 151 CALLE D | | | AGUADILLA | PR | 00603 | |
| 747626 | ROLANDO COLON MONTA¥EZ | BO LOS POLLOS | PARC NUEVAS 105 | | | PATILLAS | PR | 00723 | |
| 747627 | ROLANDO COLON PEREZ | PO BOX 8340 | | | | SAN JUAN | PR | 00910-0340 | |
| 747628 | ROLANDO CONCEPCION MARTINEZ | SANTA CATALINA | D 10 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 485253 | ROLANDO CORCHADO CORCHADO | ADDRESS ON FILE | | | | | | | |
| 485254 | ROLANDO COTTO PADILLA | ADDRESS ON FILE | | | | | | | |
| 747629 | ROLANDO CRESPO ARROYO | ADDRESS ON FILE | | | | | | | |
| 485255 | ROLANDO CRUZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 485256 | ROLANDO CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 747630 | ROLANDO CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 485257 | ROLANDO CRUZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 747631 | ROLANDO CRUZ VELEZ | PO BOX 1182 | | | | HATILLO | PR | 00659 | |
| 485258 | ROLANDO CUEVAS COLON | ADDRESS ON FILE | | | | | | | |
| 747632 | ROLANDO D OTERO COLON | ADDRESS ON FILE | | | | | | | |
| 747633 | ROLANDO D ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 747634 | ROLANDO DAVILA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 485259 | Rolando De La Cruz Velez | ADDRESS ON FILE | | | | | | | |
| 485260 | ROLANDO DE SOTO MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 485261 | ROLANDO DELGADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 747635 | ROLANDO DESA CINTRON | URB SAN MIGUEL | I 1 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 747636 | ROLANDO DIAZ MARRERO | MONTE GRANDE | 208 CALLE MARGARITA | | | CABO ROJO | PR | 00623 | |
| 485262 | ROLANDO DONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 747637 | ROLANDO E CRUZ MARSHALL Y MILDRED ROSADO | ADDRESS ON FILE | | | | | | | |
| 485263 | ROLANDO E CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 747638 | ROLANDO E LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 485264 | ROLANDO E PADUA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 485265 | ROLANDO EMANUELLI JIMENEZ | PO BOX 10779 | | | | PONCE | PR | 00732-0779 | |
| 747639 | ROLANDO EMANUELLI SEPULVEDA | 18 CALLE COMERIO | | | | PONCE | PR | 00731 | |
| 485266 | ROLANDO FELICIANO AMADEO | ADDRESS ON FILE | | | | | | | |
| 747640 | ROLANDO FELICIANO FLORES | HC 04 BOX 42106 | | | | HATILLO | PR | 00659 | |
| 485267 | ROLANDO FELICIANO VEGA | ADDRESS ON FILE | | | | | | | |
| 747641 | ROLANDO FELICIANO VEGA | URB TOA LINDA | C 7 CALLE A | | | TOA ALTA | PR | 00953 | |
| 485268 | ROLANDO FERNANDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 485269 | ROLANDO FERRAU RIVERA | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | | HATO REY | PR | 00918 | |
| 747642 | ROLANDO FIGUEROA CALDERON | URB VILLA RICA | AA 21 CALLE RITA | | | BAYAMON | PR | 00956-2300 | |
| 485270 | ROLANDO FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 747643 | ROLANDO FIGUEROA COLON | 919 BRISAS DEL MONTE | | | | BARCELONETA | PR | 00617 | |
| 747644 | ROLANDO FIGUEROA MALDONADO | PO BOX 6454 | | | | OROCOVIS | PR | 00720 | |
| 747645 | ROLANDO FLORES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 747646 | ROLANDO FONSECA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 747647 | ROLANDO FUENTES CARDONA | RIVERVIEW | H3 CALLE 5 URB RIVER VIEW | | | BAYAMON | PR | 00961 | |
| 747648 | ROLANDO FUENTES CARDONA | URB RIVER VIEW | H3 CALLE 5 SIRRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 485271 | ROLANDO FUENTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 747649 | ROLANDO FUENTES PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 485272 | ROLANDO G CANCEL VELEZ | ADDRESS ON FILE | | | | | | | |
| 747650 | ROLANDO GALARZA VELEZ | PO BOX 823 | | | | VEGA ALTA | PR | 00692 | |
| 747651 | ROLANDO GALLOZA ACEVEDO | MSC 911 PO BOX 5000 | | | | AGUADA | PR | 00602 | |
| 747652 | ROLANDO GONZALEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 747653 | ROLANDO GONZALEZ ERAZO | ADDRESS ON FILE | | | | | | | |
| 747654 | ROLANDO GONZALEZ ERAZO | ADDRESS ON FILE | | | | | | | |
| 747655 | ROLANDO GONZALEZ MELENDEZ | HC 2 BOX 43516 | | | | VEGA BAJA | PR | 00963 | |
| 485273 | ROLANDO GONZALEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 747656 | ROLANDO GUZMAN MIRANDA | 31 BO LOS LLANOS | | | | COAMO | PR | 00769 | |
| 485274 | ROLANDO H GUZMAN RIUS | ADDRESS ON FILE | | | | | | | |
| 747657 | ROLANDO HADDOCK LABOY | COM LAS QUINIENTAS 475 | CALLE AMATISTA | | | ARROYO | PR | 00714 | |
| 747658 | ROLANDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 747659 | ROLANDO HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 747660 | ROLANDO HERNANDEZ RODRIGUEZ | F 13 CALLE CORRIENTE | | | | SAN JUAN | PR | 00959 | |
| 485275 | ROLANDO HOURRUITNER ORTIZ | ADDRESS ON FILE | | | | | | | |
| 485276 | ROLANDO HUERTAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 485277 | ROLANDO IRIZARRY BANDAS | ADDRESS ON FILE | | | | | | | |
| 485278 | ROLANDO IRIZARRY FRATICELLY | ADDRESS ON FILE | | | | | | | |
| 485279 | ROLANDO J CAJINA DIAZ | ADDRESS ON FILE | | | | | | | |
| 485280 | ROLANDO J CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 485281 | ROLANDO J MALAVE VELEZ | ADDRESS ON FILE | | | | | | | |
| 485282 | ROLANDO J MELENDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 485283 | ROLANDO J TORRES CARRION | ADDRESS ON FILE | | | | | | | |
| 747661 | ROLANDO J TREMONT | COND PUERTA DEL SOL | APT 411 | | | SAN JUAN | PR | 00926 | |
| 485284 | ROLANDO J. MATOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 485285 | ROLANDO J. ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 485286 | ROLANDO J. ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 485287 | ROLANDO JIMENEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 485288 | ROLANDO JIMENEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 771232 | ROLANDO JIMENEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 747662 | ROLANDO JIMENEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 747663 | ROLANDO JIMENEZ PEREZ | BO GUAJATACA | | | | QUEBRADILLAS | PR | 00678 | |
| 485289 | ROLANDO JUARBE ALVARADO | ADDRESS ON FILE | | | | | | | |
| 485290 | ROLANDO JUNIOR OCASIO | ADDRESS ON FILE | | | | | | | |
| 747664 | ROLANDO L RIVERA | ADDRESS ON FILE | | | | | | | |
| 747665 | ROLANDO LARICE | BONNEVILLE GARDEN | 1-22 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 485291 | ROLANDO LAVIENA TORRES | ADDRESS ON FILE | | | | | | | |
| 485292 | ROLANDO LOPEZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| 747666 | ROLANDO LOPEZ ORTIZ | HC 01 BOX 2499 | | | | MOROVIS | PR | 00687 | |
| 747667 | ROLANDO LUNA HUERTAS | HC 1 BOX 3151 | | | | COMERIO | PR | 00782 | |
| 747668 | ROLANDO MACHADO ACEVEDO | 151 RUTA 474 | | | | ISABELA | PR | 00662 | |
| 485293 | ROLANDO MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 485294 | ROLANDO MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 485295 | ROLANDO MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 485296 | ROLANDO MALDONADO MONTERO | ADDRESS ON FILE | | | | | | | |
| 485297 | ROLANDO MARCHESE MARRERO | ADDRESS ON FILE | | | | | | | |
| 485298 | ROLANDO MARRERO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 747669 | ROLANDO MARTINEZ ACEVEDO | RES ENRIQUE ZORRILLA | EDIF 5 APT. 44 | | | MANATI | PR | 00674 | |
| 485299 | ROLANDO MARTÍNEZ FINALE Y OTROS | LCDO. CARLOS AQUINO | PO 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 485300 | ROLANDO MARTÍNEZ FINALE Y OTROS | LCDO. FÉLIX ALFARO RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 485301 | ROLANDO MARTÍNEZ FINALE Y OTROS | LCDO. GLENN CARL JAMES | PMB 501,1353 AVE LUIS VIGORAUX | | | GUAYNABO | PR | 00966-2700 | |
| 485302 | ROLANDO MARTÍNEZ FINALE Y OTROS | LCDO. RICARDO CACHO | EDIFICIO COOPERATIVA DE AHORRO Y CRÉDITO MOROVEÑA | 54 RESOLUCIÓN | OFICINA 303 | SAN JUAN | PR | 00920 | |
| 747670 | ROLANDO MARTINEZ RODRIGUEZ | HC 01 BOX 4393 | | | | HATILLO | PR | 00659-9702 | |
| 747671 | ROLANDO MATTA FRAGOSO | HC 1 BOX 8404 | | | | LUQUILLO | PR | 00773 | |
| 485303 | ROLANDO MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 747672 | ROLANDO MELENDEZ APONTE | PLAYA AZUL 1 | APTO 1601 | | | LUQUILLO | PR | 00773 | |
| 485304 | ROLANDO MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 747673 | ROLANDO MELENDEZ DELGADO | PO BOX 3209 | | | | CAROLINA | PR | 00984 | |
| 485305 | ROLANDO MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 747674 | ROLANDO MENDOZA CORTES | PO BOX 36 | | | | AGUADA | PR | 00602 | |
| 747675 | ROLANDO MILLAN MACHUCA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 747676 | ROLANDO MONTA EZ MARTINEZ | RR 5 BOX 6000 | | | | BAYAMON | PR | 00956 | |
| 485306 | ROLANDO MONTANEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 747677 | ROLANDO MONTES DE HOSTOS | URB MONTE CARLO | 876 CALLE 18 | | | SAN JUAN | PR | 00924-5821 | |
| 747678 | ROLANDO MORALES VALLE | HC 2 BOX 8674 | | | | AGUADILLA | PR | 00603 | |
| 485307 | ROLANDO MORENO LORENZO | ADDRESS ON FILE | | | | | | | |
| 747679 | ROLANDO MOSQUERA MORENO | COLINAS DE FAIR VIEW | 4X 3 CALLE 216 A | | | TRUJILLO ALTO | PR | 00976 | |
| 485308 | ROLANDO MUNIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 747680 | ROLANDO NIEVES MARTIR | ADDRESS ON FILE | | | | | | | |
| 485309 | ROLANDO NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 485310 | ROLANDO NOBLE ALMENAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 485311 | ROLANDO O CORCHADO CORCHADO | ADDRESS ON FILE | | | | | | | |
| 485312 | ROLANDO O VERA MERCEDEZ | ADDRESS ON FILE | | | | | | | |
| 747682 | ROLANDO OLMEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 747681 | ROLANDO OLMEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 747683 | ROLANDO OLMEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 747684 | ROLANDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 747685 | ROLANDO ORTIZ ESPADA | BDA SAN LUIS | 5 CALLE BETANIA | | | AIBONITO | PR | 00705 | |
| 485313 | ROLANDO OSORIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 747686 | ROLANDO OTERO GUZMAN | 690 CALLE AMPARO | BO SAN JOSE | | | ARECIBO | PR | 00612 | |
| 747687 | ROLANDO OTERO SANTIAGO | LAS DOLORES | 241 AVE CACIANO SEPEDA | | | RIO GRANDE | PR | 00745 | |
| 485314 | ROLANDO PABON BELLO | ADDRESS ON FILE | | | | | | | |
| 485315 | ROLANDO PACHECO COLON | ADDRESS ON FILE | | | | | | | |
| 485316 | ROLANDO PADILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 747688 | ROLANDO PADUA SANTIAGO | PO BOX 1442 | | | | JAYUYA | PR | 00664-2442 | |
| 485317 | ROLANDO PAGAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 485318 | ROLANDO PENA ROSA | ADDRESS ON FILE | | | | | | | |
| 747689 | ROLANDO PEREZ  NIEVES | PARQUE ECUESTRE | B 14 CALLE CAMARERO | | | CAROLINA | PR | 00987 | |
| 485319 | ROLANDO PEREZ ESCOLAR | ADDRESS ON FILE | | | | | | | |
| 485320 | ROLANDO PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 485321 | ROLANDO PEREZ RENTAL | ADDRESS ON FILE | | | | | | | |
| 747690 | ROLANDO PEREZ RODRIGUEZ | COND ASHFORD IMPERIAL | APT 1003 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 485322 | ROLANDO PEREZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 485323 | ROLANDO PIZARRO FREYTES | ADDRESS ON FILE | | | | | | | |
| 747691 | ROLANDO PIZARRO REYES | ALT DE RIO GRANDE | R 939 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 747692 | ROLANDO QUEVEDO MOTTA | ADDRESS ON FILE | | | | | | | |
| 485324 | ROLANDO QUILES CINTRON | ADDRESS ON FILE | | | | | | | |
| 485325 | ROLANDO QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 747693 | ROLANDO R CAPPAS DE JESUS | 140 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 485326 | ROLANDO R GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 747694 | ROLANDO RALDERIS AYALA | PO BOX 1483 | | | | CAROLINA | PR | 00984 1483 | |
| 747695 | ROLANDO RAMIREZ ORTIZ | HC 01 BOX 3558 | | | | VILLALBA | PR | 00766-9706 | |
| 485327 | ROLANDO RAMOS BERMUDEZ LLC | P O BOX 31238 | | | | SAN JUAN | PR | 00929-2238 | |
| 485328 | ROLANDO RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 485329 | ROLANDO REINA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 747696 | ROLANDO REYES MORALES | PO BOX 945 | | | | JAYUYA | PR | 00664 | |
| 485330 | ROLANDO REYES SIERRA | MPC ROLANDO REYES SIERRA | INSTITUCION ADULTOS 224 CTRL 25 | 3793 | Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 485331 | ROLANDO RIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 485332 | ROLANDO RIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 485333 | ROLANDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 485334 | ROLANDO RIVERA /FOR ROLANDO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 485335 | ROLANDO RIVERA ARZOLA | ADDRESS ON FILE | | | | | | | |
| 485336 | ROLANDO RIVERA BRANUELAS | ADDRESS ON FILE | | | | | | | |
| 747697 | ROLANDO RIVERA CHEVERE | QTAS DE DORADO | J 42 CALLE 12 | | | DORADO | PR | 00646 | |
| 747698 | ROLANDO RIVERA GALLARDO | PO BOX 9066405 | | | | SAN JUAN | PR | 00906-6405 | |
| 485337 | ROLANDO RIVERA GARRATON | ADDRESS ON FILE | | | | | | | |
| 485338 | ROLANDO RIVERA GUEVAREZ | ADDRESS ON FILE | | | | | | | |
| 747699 | ROLANDO RIVERA MOLINA | URB. VILLA VERDE | E-2 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 747700 | ROLANDO RIVERA MORALES | HC 03 BOX 7580 | | | | COMERIO | PR | 00782 | |
| 485339 | ROLANDO RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 747701 | ROLANDO RIVERA ROSADO | SECTOR OJO DE AGUA | 26 CALLE GERANIO | | | VEGA BAJA | PR | 00693 | |
| 485340 | ROLANDO RIVERA SILVA | ADDRESS ON FILE | | | | | | | |
| 747702 | ROLANDO RIVERA SILVA | OFICINA DEL SECRETARIO | SUB-SECRETARIO | | | SAN JUAN | PR | 00902 | |
| 485341 | ROLANDO RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 747703 | ROLANDO ROBLES GARCIA | RES FLAMBOYAN | EDIF 3 APT 20 | | | SAN JUAN | PR | 00924 | |
| 747704 | ROLANDO ROBLES RIVERAS | URB LA RIVERA 1025 CALLE 3-S.O | | | | SAN JUAN | PR | 00921 | |
| 485342 | ROLANDO RODRIGUEZ AYBAR | ADDRESS ON FILE | | | | | | | |
| 747705 | ROLANDO RODRIGUEZ BAEZ | URB EL CORTIJO | GG333A CALLE 9 | | | BAYAMON | PR | 00956-5662 | |
| 747706 | ROLANDO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 747707 | ROLANDO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 485343 | ROLANDO RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 747708 | ROLANDO RODRIGUEZ RIVERA | ISLOTE II | 343 CALLE 18 | | | ARECIBO | PR | 00612 | |
| 485344 | ROLANDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 485345 | ROLANDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 485346 | ROLANDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 747709 | ROLANDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 485347 | ROLANDO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 485348 | ROLANDO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 485349 | ROLANDO ROLDAN MORALES | ADDRESS ON FILE | | | | | | | |
| 485350 | ROLANDO ROLDAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 485351 | ROLANDO ROMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 747710 | ROLANDO ROMERO CESPEDES | ADDRESS ON FILE | | | | | | | |
| 485352 | ROLANDO ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 485353 | ROLANDO ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 485354 | ROLANDO RUBIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 747711 | ROLANDO RUBIO RAMIREZ | HC 05 BOX 58403 | | | | HATILLO | PR | 00659 | |
| 747712 | ROLANDO RUIZ HERRERA | 162 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 747713 | ROLANDO RUIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 747714 | ROLANDO RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 747715 | ROLANDO SANCHEZ GARCIA | URB RIO HONDO II | AK 28 RIO ESPIRITU SANTO OESTE | | | BAYAMON | PR | 00961 | |
| 485355 | ROLANDO SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 485356 | ROLANDO SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 485357 | ROLANDO SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 485358 | ROLANDO SANTANA TORRES | ADDRESS ON FILE | | | | | | | |
| 485359 | ROLANDO SANTIAGO CALDERON | ADDRESS ON FILE | | | | | | | |
| 485360 | ROLANDO SANTIAGO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 485361 | ROLANDO SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 747716 | ROLANDO SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 747717 | ROLANDO SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 747718 | ROLANDO SANTIAGO GONZALEZ | URB GLENVIEW GARDENS | CALLE N 20 W 15 | | | PONCE | PR | 00732 | |
| 747719 | ROLANDO SANTOS CORUJO | RIO PIEDRAS HEIGHTS | 1675 CALLE RIMAC | | | SAN JUAN | PR | 00926 | |
| 747720 | ROLANDO SEGARRA TIRADO | PO BOX 719 | | | | MARICAO | PR | 00606 | |
| 747721 | ROLANDO SEPULVEDA GONZALEZ | HC 2 BOX 2000 | | | | JAYUYA | PR | 00664 | |
| 485362 | ROLANDO SERRANO AYALA | ADDRESS ON FILE | | | | | | | |
| 485363 | ROLANDO SILVA | ADDRESS ON FILE | | | | | | | |
| 485364 | ROLANDO SILVA MARTI | ADDRESS ON FILE | | | | | | | |
| 747722 | ROLANDO SILVA MELENDEZ | 71 AVE DE DIEGO | EDIF MONTERREY APT 2 A | | | SAN JUAN | PR | 00911 | |
| 485365 | ROLANDO SOLER FELICIANO | ADDRESS ON FILE | | | | | | | |
| 485366 | ROLANDO SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 485367 | ROLANDO SOTO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 485368 | ROLANDO TEJADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 485369 | ROLANDO TIRADO | ADDRESS ON FILE | | | | | | | |
| 485370 | ROLANDO TOLEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 485371 | ROLANDO TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| 485372 | ROLANDO TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 747723 | ROLANDO TORRES FLORES | RR 2 BOX 6346 | | | | CIDRA | PR | 00739 | |
| 485373 | ROLANDO TORRES HADDOCK | ADDRESS ON FILE | | | | | | | |
| 747724 | ROLANDO TORRES JORGE | P O BOX 13 | | | | CABO ROJO | PR | 00622 | |
| 747725 | ROLANDO TORRES MORALES | P O BOX 769 | | | | BARCELONETA | PR | 00617 | |
| 747726 | ROLANDO TORRES ROSA | URB COLLEGE PARK | 250 CALLE TRAVERIS | | | SAN JUAN | PR | 00921 | |
| 485374 | ROLANDO TORRES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 747727 | ROLANDO TORRES TORRES | C/ LIRIOS B-21 | TERRAZAS DE GUAYNABO | | | GUAYNABO | PR | 00969 | |
| 747728 | ROLANDO TRINIDAD HERNANDEZ | POLICIA DE P R | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 485375 | ROLANDO VALENTIN BLAS | ADDRESS ON FILE | | | | | | | |
| 747729 | ROLANDO VARGAS GARCIA | URB LOIZA VALLEY | 225 CALLE GIRASOL | | | CANOVANAS | PR | 00729 | |
| 485376 | ROLANDO VARGAS NEGRON | ADDRESS ON FILE | | | | | | | |
| 485377 | ROLANDO VAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 747730 | ROLANDO VAZQUEZ MEDINA | SAN SOUCI | CC 5 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 747731 | ROLANDO VAZQUEZ MEDINA | VICTORIA HEIGTHS | GG 5 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 485378 | ROLANDO VEGA ABREU | ADDRESS ON FILE | | | | | | | |
| 747732 | ROLANDO VELEZ ACEVEDO | HC 1 BOX 4282 | | | | LARES | PR | 00669 | |
| 485379 | ROLANDO VERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 747733 | ROLANDO W VALDES LINARES | PO BOX 40198 | | | | SAN JUAN | PR | 00940 | |
| 747734 | ROLANDO W VALDES LINARES | 12-41 MAIN SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| 485380 | ROLANDO X ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 747735 | ROLANDO X. VAZQUEZ CRUZ | URB ALTAMIRA | 570 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| 747736 | ROLANDO X. VAZQUEZ CRUZ | PO BOX 4464 | | | | SAN JUAN | PR | 00936 | |
| 485381 | ROLANDO ZAMORA | ADDRESS ON FILE | | | | | | | |
| 485382 | ROLANDO ZAMORA NIEVES | ADDRESS ON FILE | | | | | | | |
| 747737 | ROLANDY RUBERTE COLON | HC 9 BOX 1473 | | | | PONCE | PR | 00731-9712 | |
| 485383 | ROLARADOX WESTERN PEDIATRIC SERVICES INC | CALLE POST 60 NORTE | OFICINA 208 | | | MAYAGUEZ | PR | 00681 | |
| 485384 | ROLARADOX WESTERN PEDIATRICS SERVICES | PO BOX 366 | | | | MAYAGUEZ | PR | 00681 | |
| 485385 | ROLAYNE M VOLPE | ADDRESS ON FILE | | | | | | | |
| 485386 | ROLDAN AMADOR LAW OFFICE, PSC | PO BOX 1015 | | | | AGUADILLA | PR | 00605-1015 | |
| 747738 | ROLDAN A MEDINA NAZARIO | URB VILLA NEVARRA | 874 CALLE JUAN PE¨A REYES | | | SAN JUAN | PR | 00924 | |
| 485387 | ROLDAN ACEVEDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 485388 | ROLDAN ACEVEDO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 485389 | ROLDAN ADORNO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 485390 | ROLDAN AGOSTO, ERASMO | ADDRESS ON FILE | | | | | | | |
| 485391 | ROLDAN AGOSTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 485392 | ROLDAN ALICEA, MARIA | ADDRESS ON FILE | | | | | | | |
| 485393 | ROLDAN ALMEDA, MARGARITA R | ADDRESS ON FILE | | | | | | | |
| 485394 | ROLDAN ALMODOVAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 485395 | ROLDAN ALOMAR, PATRISHEA | ADDRESS ON FILE | | | | | | | |
| 485396 | ROLDAN ALOMAR, PATRISHEA A | ADDRESS ON FILE | | | | | | | |
| 485397 | ROLDAN ALVAREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 485398 | ROLDAN AMBERT, LOURDES S. | ADDRESS ON FILE | | | | | | | |
| 485399 | ROLDAN APONTE, EMILIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 485400 | ROLDAN APONTE, GRACE | ADDRESS ON FILE | | | | | | | |
| 485401 | ROLDAN APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 485402 | ROLDAN APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 485403 | ROLDAN APONTE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 485404 | ROLDAN ARROYO, GLEN | ADDRESS ON FILE | | | | | | | |
| 485405 | ROLDAN ARRUFAT, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 485406 | ROLDAN ARZUAGA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 485407 | Roldán Arzuaga, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 485408 | ROLDAN AYALA, AYXA X | ADDRESS ON FILE | | | | | | | |
| 485409 | ROLDAN AYALA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 485410 | ROLDAN BADILLO, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 485411 | ROLDAN BADILLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 485412 | ROLDAN BADILLO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 485413 | Roldan Barreto, Jose M. | ADDRESS ON FILE | | | | | | | |
| 485414 | ROLDAN BETANCOURT, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 485415 | ROLDAN BETANCOURT, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 485416 | ROLDAN BLAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 485417 | ROLDAN BRAVO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 485418 | ROLDAN BURGOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 485419 | ROLDAN BURGOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 485420 | ROLDAN CABRERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 485421 | ROLDAN CAEZ, LERNY Y | ADDRESS ON FILE | | | | | | | |
| 485422 | ROLDAN CAEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 485423 | ROLDAN CALDERON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 485424 | ROLDAN CAMACHO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 485425 | ROLDAN CAMACHO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 485426 | ROLDAN CAMACHO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 485427 | ROLDAN CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 485428 | ROLDAN CAMARENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 485429 | ROLDAN CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 485430 | ROLDAN CARRASQUILLO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 485431 | ROLDAN CARRASQUILLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 485432 | ROLDAN CASS, NEYLA | ADDRESS ON FILE | | | | | | | |
| 485433 | ROLDAN CASTILLO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 485434 | ROLDAN CASTRO, BELEN | ADDRESS ON FILE | | | | | | | |
| 485435 | ROLDAN CINTRON, PRISDALY | ADDRESS ON FILE | | | | | | | |
| 485436 | ROLDAN CINTRON, PRISMARIE | ADDRESS ON FILE | | | | | | | |
| 485437 | ROLDAN COLLAZO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 485438 | ROLDAN COLLAZO, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 485439 | ROLDAN COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 485440 | ROLDAN COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 485441 | ROLDAN COLON, JOANNE | ADDRESS ON FILE | | | | | | | |
| 485442 | Roldan Concepcion, Jose R | ADDRESS ON FILE | | | | | | | |
| 485443 | ROLDAN CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | | |
| 485444 | ROLDAN CONCEPCION, LAURA | ADDRESS ON FILE | | | | | | | |
| 485445 | ROLDAN CONCEPCION, VERONICA | ADDRESS ON FILE | | | | | | | |
| 485446 | ROLDAN CONCEPCION, VERONICA | ADDRESS ON FILE | | | | | | | |
| 485448 | ROLDAN CORA, DANA L | ADDRESS ON FILE | | | | | | | |
| 485449 | ROLDAN CORDERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 485450 | ROLDAN CORDERO, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 485451 | ROLDAN CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 485452 | ROLDAN CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 485453 | ROLDAN CORTES, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 485454 | ROLDAN CORTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 485455 | ROLDAN CORTES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 485456 | ROLDAN CORTES, NOEL | ADDRESS ON FILE | | | | | | | |
| 485457 | ROLDAN COSME, JUAN J | ADDRESS ON FILE | | | | | | | |
| 485458 | ROLDAN COSME, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 485459 | ROLDAN COSTAS, IRAIDA G | ADDRESS ON FILE | | | | | | | |
| 485460 | ROLDAN CRESPO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 485461 | ROLDAN CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 485462 | ROLDAN CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 485463 | ROLDAN CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 485464 | ROLDAN CRUZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 485465 | ROLDAN CRUZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 485447 | ROLDAN CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 485466 | ROLDAN CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 485467 | ROLDAN CUADRADO, JUANA | ADDRESS ON FILE | | | | | | | |
| 485468 | ROLDAN CUADRADO, JUSTO | ADDRESS ON FILE | | | | | | | |
| 485469 | ROLDAN CUADRADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 485470 | ROLDAN DAUMONT, SANDRA | ADDRESS ON FILE | | | | | | | |
| 485471 | ROLDAN DAUMONT, WANDA I | ADDRESS ON FILE | | | | | | | |
| 485472 | ROLDAN DAVILA, MIRIANGELA | ADDRESS ON FILE | | | | | | | |
| 485473 | ROLDAN DAVILA, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 485474 | ROLDAN DE GARCIA, WANDA E | ADDRESS ON FILE | | | | | | | |
| 485475 | ROLDAN DE JESUS, MARINA | ADDRESS ON FILE | | | | | | | |
| 485476 | ROLDAN DE LEON, ZULMARY | ADDRESS ON FILE | | | | | | | |
| 485477 | ROLDAN DE MONZON, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 485478 | ROLDAN DELDAGO, KEISHA | ADDRESS ON FILE | | | | | | | |
| 485479 | ROLDAN DELGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 485480 | ROLDAN DELGADO, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 485481 | ROLDAN DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 485482 | ROLDAN DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 485483 | Roldan Delgado, Juan | ADDRESS ON FILE | | | | | | | |
| 485484 | ROLDAN DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 485485 | ROLDAN DEVELOPMENT, INC | URB BONNEVILLE HTS | 38 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00727-4989 | |
| 485486 | ROLDAN DIAZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 485487 | ROLDAN DIAZ, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 485488 | ROLDAN DIAZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 485489 | Roldan Diaz, Felix R | ADDRESS ON FILE | | | | | | | |
| 485490 | Roldan Diaz, Jaime J | ADDRESS ON FILE | | | | | | | |
| 485491 | ROLDAN DIAZ, QUETZY E | ADDRESS ON FILE | | | | | | | |
| 485492 | ROLDAN DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 485493 | ROLDAN DIAZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 485494 | ROLDAN DIAZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 485495 | ROLDAN DIAZ, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 485496 | ROLDAN DIEPPA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 485497 | ROLDAN DONES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 485498 | ROLDAN DONES, YARA | ADDRESS ON FILE | | | | | | | |
| 485499 | ROLDAN ESTRADA, HELGA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 485500 | Roldan Estrada, William | ADDRESS ON FILE | | | | | | | |
| 485501 | Roldan Feliciano, Cesar A | ADDRESS ON FILE | | | | | | | |
| 485502 | Roldan Feliciano, Miguel A | ADDRESS ON FILE | | | | | | | |
| 485503 | ROLDAN FELIX, MARIA M | ADDRESS ON FILE | | | | | | | |
| 485504 | ROLDAN FERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 485505 | ROLDAN FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 485506 | ROLDAN FERNANDEZ, SANDRA F | ADDRESS ON FILE | | | | | | | |
| 485507 | ROLDAN FIGEUROA, YADIEL | ADDRESS ON FILE | | | | | | | |
| 485508 | ROLDAN FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 485509 | ROLDAN FIGUEROA, EMILO | ADDRESS ON FILE | | | | | | | |
| 485510 | ROLDAN FIGUEROA, GLADYNES | ADDRESS ON FILE | | | | | | | |
| 485511 | ROLDAN FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 485512 | ROLDAN FIGUEROA, SYLVIA J | ADDRESS ON FILE | | | | | | | |
| 485513 | ROLDAN FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 485514 | ROLDAN FIGUEROA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 485515 | ROLDAN FLECHA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 485516 | ROLDAN FLORES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 485517 | ROLDAN FLORES, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 485518 | ROLDAN FLORES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 485519 | ROLDAN FLORES, LUZ | ADDRESS ON FILE | | | | | | | |
| 485520 | ROLDAN FLORES, LUZ | ADDRESS ON FILE | | | | | | | |
| 485521 | ROLDAN FLORES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 485522 | ROLDAN FLORES, YVONNE MARIE | ADDRESS ON FILE | | | | | | | |
| 485523 | ROLDAN FONSECA, MOISES | ADDRESS ON FILE | | | | | | | |
| 485524 | ROLDAN FONTANEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 485525 | ROLDAN FONTANEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 485526 | ROLDAN FONTANEZ, YAMILYS | ADDRESS ON FILE | | | | | | | |
| 485527 | ROLDAN FRANQUI, DIANA | ADDRESS ON FILE | | | | | | | |
| 485528 | ROLDAN FUENTES, ANA M | ADDRESS ON FILE | | | | | | | |
| 485529 | ROLDAN FUENTES, CELESTE | ADDRESS ON FILE | | | | | | | |
| 485530 | ROLDAN FUENTES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 485531 | ROLDAN GALVAN, ARELYS | ADDRESS ON FILE | | | | | | | |
| 485532 | ROLDAN GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 485533 | ROLDAN GARCIA, ELIO | ADDRESS ON FILE | | | | | | | |
| 485534 | Roldan Garcia, Gabriel | ADDRESS ON FILE | | | | | | | |
| 485535 | ROLDAN GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 485536 | ROLDAN GARCIA, GISELA | ADDRESS ON FILE | | | | | | | |
| 485537 | ROLDAN GARCIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 485538 | ROLDAN GARCIA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 485539 | ROLDAN GARCIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 485540 | ROLDAN GARCIA, ONIX | ADDRESS ON FILE | | | | | | | |
| 485541 | ROLDAN GARCIA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 747739 | ROLDAN GAS | 59 URB ESTEVEZ | | | | AGUADILLA | PR | 00603 | |
| 485542 | ROLDAN GOMEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 485543 | ROLDAN GOMEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 485544 | ROLDAN GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 485545 | ROLDAN GOMEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 485546 | ROLDAN GONZALEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 485547 | ROLDAN GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 485548 | ROLDAN GONZALEZ, JORGE D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 485549 | ROLDAN GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 485550 | ROLDAN GONZALEZ, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 485551 | ROLDAN GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 485552 | ROLDAN GUALDARRAMA, REINA | ADDRESS ON FILE | | | | | | | |
| 485553 | ROLDAN GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 485554 | ROLDAN HERNADEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 485555 | ROLDAN HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 485556 | ROLDAN HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 485557 | ROLDAN HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 485558 | ROLDAN HERNANDEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 485559 | ROLDAN HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 485560 | ROLDAN HERNANDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 485561 | ROLDAN HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 485562 | ROLDAN HILERIO, SASHA | ADDRESS ON FILE | | | | | | | |
| 485563 | ROLDAN HIRALDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 485564 | ROLDAN HOYOS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 485565 | ROLDAN J MENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 485566 | ROLDAN LEBRON, RAYMON D | ADDRESS ON FILE | | | | | | | |
| 485567 | ROLDAN LOPEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 485568 | ROLDAN LOPEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 485569 | ROLDAN LOPEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 485570 | ROLDAN LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 485571 | ROLDAN LOPEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 485573 | ROLDAN LOPEZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 485574 | ROLDAN LUCCA, ARGENIS | ADDRESS ON FILE | | | | | | | |
| 485575 | ROLDAN LUCCA, ARGENIS MARCELL | ADDRESS ON FILE | | | | | | | |
| 485576 | ROLDAN LUGO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 485577 | ROLDAN LUGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 485578 | ROLDAN MALAVE, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 485579 | Roldan Maldonado, Argenis | ADDRESS ON FILE | | | | | | | |
| 485580 | ROLDAN MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 485581 | ROLDAN MALDONADO, WILSON | ADDRESS ON FILE | | | | | | | |
| 485582 | ROLDAN MARCIAL, MILAGROS A | ADDRESS ON FILE | | | | | | | |
| 485583 | ROLDAN MARQUEZ, IRAZEMA | ADDRESS ON FILE | | | | | | | |
| 485584 | ROLDAN MARQUEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 485585 | ROLDAN MARQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 485586 | ROLDAN MARQUEZ, TABITA | ADDRESS ON FILE | | | | | | | |
| 485587 | ROLDAN MARRERO, MILLICENT | ADDRESS ON FILE | | | | | | | |
| 485588 | ROLDAN MARTINEZ | PO BOX 7125 | | | | CAGUAS | PR | 00726-7125 | |
| 485589 | ROLDAN MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 485590 | ROLDAN MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 485572 | Roldan Martinez, Ramon J | ADDRESS ON FILE | | | | | | | |
| 485591 | ROLDAN MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 485592 | ROLDAN MASSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 485593 | ROLDAN MASSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 485594 | ROLDAN MATOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 485595 | ROLDAN MATOS, JAESMERYS | ADDRESS ON FILE | | | | | | | |
| 485596 | ROLDAN MATOS, JOMMER | ADDRESS ON FILE | | | | | | | |
| 485597 | Roldan Medina, Adaris L | ADDRESS ON FILE | | | | | | | |
| 485598 | ROLDAN MEDINA, CARMEN A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 485599 | ROLDAN MEDINA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 485600 | ROLDAN MEDINA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 485601 | ROLDAN MEDINA, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 485602 | ROLDAN MEDINA, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 485604 | ROLDAN MENDEZ, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 485605 | ROLDAN MERCADO, JEAN | ADDRESS ON FILE | | | | | | | |
| 485606 | ROLDAN MERCADO, SARA M | ADDRESS ON FILE | | | | | | | |
| 485607 | Roldan Mercado, Sylvia O | ADDRESS ON FILE | | | | | | | |
| 485608 | Roldan Miralla, Oscar | ADDRESS ON FILE | | | | | | | |
| 485610 | ROLDAN MONTALVO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 485611 | ROLDAN MONTAQEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 485612 | ROLDAN MORALES, ANA H | ADDRESS ON FILE | | | | | | | |
| 485613 | ROLDAN MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 485614 | ROLDAN MORALES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 485615 | ROLDAN MORALES, GRASHEMARY | ADDRESS ON FILE | | | | | | | |
| 485616 | Roldan Morales, Rolando | ADDRESS ON FILE | | | | | | | |
| 485617 | ROLDAN MORALES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 485618 | ROLDAN MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 485619 | ROLDAN MORELL, DORIS N | ADDRESS ON FILE | | | | | | | |
| 485620 | ROLDAN MORELL, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 485621 | ROLDAN MUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 485622 | ROLDAN MUNIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 485623 | ROLDAN MUNIZ, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 485624 | ROLDAN MUNOZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 485625 | ROLDAN MUNOZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 485626 | ROLDAN MUNOZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 485627 | ROLDAN NEGRON, DGIOVANNI | ADDRESS ON FILE | | | | | | | |
| 485628 | ROLDAN NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 485629 | ROLDAN NIEVES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 485630 | ROLDAN OCASIO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 485631 | Roldan Ocasio, Ramon | ADDRESS ON FILE | | | | | | | |
| 485632 | ROLDAN OQUENDO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 485633 | ROLDAN OQUENDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 485634 | ROLDAN OQUENDO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 485635 | ROLDAN ORTEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 485636 | ROLDAN ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 485637 | ROLDAN ORTIZ, ANGELIZ | ADDRESS ON FILE | | | | | | | |
| 485638 | ROLDAN ORTIZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 485639 | ROLDAN ORTIZ, BILLY | ADDRESS ON FILE | | | | | | | |
| 485640 | ROLDAN ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 485641 | Roldan Ortiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 485642 | Roldan Ortiz, Rolando J | ADDRESS ON FILE | | | | | | | |
| 485643 | Roldan Ortiz, Zulma | ADDRESS ON FILE | | | | | | | |
| 485644 | ROLDAN OTERO, ERIC | ADDRESS ON FILE | | | | | | | |
| 485645 | ROLDAN PADILLA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 485646 | ROLDAN PAGAN, HILDA I | ADDRESS ON FILE | | | | | | | |
| 485647 | ROLDAN PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 485648 | ROLDAN PALMERO, ESTELA M | ADDRESS ON FILE | | | | | | | |
| 485649 | Roldan Pardo, Abraham | ADDRESS ON FILE | | | | | | | |
| 485650 | ROLDAN PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 485651 | ROLDAN PEREZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 485652 | Roldan Perez, Luis M | ADDRESS ON FILE | | | | | | | |
| 485653 | ROLDAN PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 485654 | ROLDAN PEREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 485655 | ROLDAN PEREZ, ROLDAN | ADDRESS ON FILE | | | | | | | |
| 485656 | ROLDAN PEREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 485657 | ROLDAN PEREZ, YVONNE Y. | ADDRESS ON FILE | | | | | | | |
| 485658 | ROLDAN PINERO, ELISA | ADDRESS ON FILE | | | | | | | |
| 485659 | ROLDAN PINTO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 485660 | ROLDAN PLUMEY, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 485661 | ROLDAN POLANCO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 485662 | ROLDAN PONTE, ODALIS | ADDRESS ON FILE | | | | | | | |
| 747740 | ROLDAN PROMOTION | PO BOX 2606 | | | | JUNCOS | PR | 00777 | |
| 485663 | Roldan Quinones, Luis | ADDRESS ON FILE | | | | | | | |
| 485664 | ROLDAN QUINONES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 485665 | ROLDAN QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 485666 | ROLDAN QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |
| 485667 | ROLDAN QUINTERO, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 485668 | ROLDAN RAMIREZ, CORALY | ADDRESS ON FILE | | | | | | | |
| 485669 | ROLDAN RAMIREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 485670 | ROLDAN RAMOS, EILEEN M. | ADDRESS ON FILE | | | | | | | |
| 485671 | ROLDAN RAMOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 485672 | ROLDAN RAMOS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 485673 | ROLDAN RAMOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 485674 | ROLDAN RAMOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 485675 | ROLDAN RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 485676 | ROLDAN RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 485677 | ROLDAN RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 485678 | ROLDAN RAMOS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 485679 | ROLDAN RAMOS, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 485680 | ROLDAN RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 485681 | ROLDAN RAMOS, WANDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 485682 | ROLDAN RAMOS, YARIROSA | ADDRESS ON FILE | | | | | | | |
| 485683 | ROLDAN REILLO, ALMA N | ADDRESS ON FILE | | | | | | | |
| 485684 | ROLDAN REYES, ERNESMARIE | ADDRESS ON FILE | | | | | | | |
| 485685 | ROLDAN REYES, JANITH DEL | ADDRESS ON FILE | | | | | | | |
| 485686 | ROLDAN REYES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 485687 | ROLDAN REYES, YUBELIE | ADDRESS ON FILE | | | | | | | |
| 485688 | ROLDAN RIOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 485689 | Roldan Rios, Nestor | ADDRESS ON FILE | | | | | | | |
| 485690 | ROLDAN RIOS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 485691 | ROLDAN RIVERA, ABNER | ADDRESS ON FILE | | | | | | | |
| 485692 | ROLDAN RIVERA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 485693 | ROLDAN RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 485694 | ROLDAN RIVERA, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 485695 | ROLDAN RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 485696 | ROLDAN RIVERA, ELBA IRIS | ADDRESS ON FILE | | | | | | | |
| 485697 | ROLDAN RIVERA, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 485698 | ROLDAN RIVERA, GLADYS V | ADDRESS ON FILE | | | | | | | |
| 485699 | ROLDAN RIVERA, JEANNETTE I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 485700 | ROLDAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 485701 | ROLDAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 485702 | ROLDAN RIVERA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 485703 | ROLDAN RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 485704 | ROLDAN RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 485705 | ROLDAN RIVERA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 485706 | ROLDAN RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 485707 | ROLDAN RIVERA, SUE A | ADDRESS ON FILE | | | | | | | |
| 485708 | Roldan Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 485709 | Roldan Rivera, Yamil | ADDRESS ON FILE | | | | | | | |
| 485710 | ROLDAN ROBLES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 485711 | ROLDAN RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 485712 | ROLDAN RODRIGUEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 485713 | ROLDAN RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 485714 | ROLDAN RODRIGUEZ, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 485715 | ROLDAN RODRIGUEZ, ESMERALDO | ADDRESS ON FILE | | | | | | | |
| 485716 | ROLDAN RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 485718 | ROLDAN RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 485719 | ROLDAN RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 485720 | ROLDAN RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 485721 | ROLDAN RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 485722 | ROLDAN RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 485723 | ROLDAN RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 485724 | ROLDAN RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 485725 | Roldan Rodriguez, Nestor E | ADDRESS ON FILE | | | | | | | |
| 485726 | ROLDAN RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 485727 | ROLDAN RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 485728 | ROLDAN ROHENA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 485729 | ROLDAN ROHENA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 485730 | ROLDAN ROMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 485731 | ROLDAN ROSA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 485732 | ROLDAN ROSA, CAROL | ADDRESS ON FILE | | | | | | | |
| 485733 | ROLDAN ROSADO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 485734 | Roldan Rosado, Luis O. | ADDRESS ON FILE | | | | | | | |
| 485735 | ROLDAN ROSARIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 485736 | Roldan Rosario, Juan | ADDRESS ON FILE | | | | | | | |
| 485737 | ROLDAN ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 485738 | ROLDAN ROSARIO, NORMA | ADDRESS ON FILE | | | | | | | |
| 485739 | ROLDAN RUIZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 485740 | ROLDAN SALDANA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 485741 | ROLDAN SALDANA, WANDA | ADDRESS ON FILE | | | | | | | |
| 485742 | ROLDAN SANABRIA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 485743 | ROLDAN SANCHEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 485744 | ROLDAN SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 485745 | ROLDAN SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 485746 | Roldan Sanes, Pedro C | ADDRESS ON FILE | | | | | | | |
| 485747 | ROLDAN SANTANA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 485748 | Roldan Santiago, Brenda Lee | ADDRESS ON FILE | | | | | | | |
| 485749 | ROLDAN SANTIAGO, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 485751 | ROLDAN SANTIAGO, LISMAR S | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 485752 | ROLDAN SANTIAGO, LYDIVETTE | ADDRESS ON FILE | | | | | | | |
| 485753 | Roldan Santiago, Yimarlyn | ADDRESS ON FILE | | | | | | | |
| 485754 | ROLDAN SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 485755 | ROLDAN SANYET, LUCIA | ADDRESS ON FILE | | | | | | | |
| 485756 | ROLDAN SERRANO, AMADIS | ADDRESS ON FILE | | | | | | | |
| 485757 | Roldan Serrano, Carmen A | ADDRESS ON FILE | | | | | | | |
| 485758 | Roldan Serrano, Emilio | ADDRESS ON FILE | | | | | | | |
| 485759 | ROLDAN SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 485760 | ROLDAN SERRANO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 485761 | ROLDAN SESE, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 485762 | ROLDAN SIERRA, GLARISBEL | ADDRESS ON FILE | | | | | | | |
| 485763 | ROLDAN SIERRA, ZUHEILLY | ADDRESS ON FILE | | | | | | | |
| 485764 | ROLDAN SILVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 485765 | ROLDAN SOLTREN, GISELL | ADDRESS ON FILE | | | | | | | |
| 485766 | ROLDAN SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 485767 | ROLDAN SOTO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 485768 | ROLDAN SOTOMAYOR, LUZ | ADDRESS ON FILE | | | | | | | |
| 485769 | ROLDAN SUAREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 485770 | ROLDAN TAVAREZ, MARICELY | ADDRESS ON FILE | | | | | | | |
| 485771 | ROLDAN TAVAREZ, SORIMAR | ADDRESS ON FILE | | | | | | | |
| 485772 | ROLDAN TIRADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 485773 | ROLDAN TIRADO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 485774 | ROLDÁN TOLEDO, AIDA L. | LCDO. JUAN J. NAZARIO | CALLE DOMINGO CABRERA NÚM. 867 URB. SANTA RITA | | | SAN JUAN | PR | 00925-2412 | |
| 485775 | ROLDAN TORRES MARGARITA | ADDRESS ON FILE | | | | | | | |
| 485776 | ROLDAN TORRES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 485777 | ROLDAN TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 485778 | ROLDAN TORRES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 485779 | ROLDAN TORRES, YELIXZA | ADDRESS ON FILE | | | | | | | |
| 485780 | ROLDAN TRINIDAD, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 485781 | ROLDAN TRINIDAD, JOSE | ADDRESS ON FILE | | | | | | | |
| 485782 | ROLDAN TRINIDAD, MARIA | ADDRESS ON FILE | | | | | | | |
| 485783 | Roldan Trinidad, Maria T. | ADDRESS ON FILE | | | | | | | |
| 485784 | ROLDAN TRUCKING | SECT PLAYITA | 146 AVE HOSTOS | | | PONCE | PR | 00716 8047 | |
| 485785 | ROLDAN UBINAS, SANTO I | ADDRESS ON FILE | | | | | | | |
| 485786 | ROLDAN URBINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 485787 | ROLDAN VALENTIN, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 485788 | ROLDAN VALENTIN, MARCOS | ADDRESS ON FILE | | | | | | | |
| 485789 | ROLDAN VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 485790 | ROLDAN VALENTIN, YADIRA | ADDRESS ON FILE | | | | | | | |
| 485791 | ROLDAN VALLE, IVAN | ADDRESS ON FILE | | | | | | | |
| 485792 | ROLDAN VALLE, MINERVA | ADDRESS ON FILE | | | | | | | |
| 485793 | ROLDAN VARGA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 485794 | ROLDAN VARGAS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 485795 | ROLDAN VAZQUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 485796 | ROLDAN VAZQUEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 485797 | Roldan Vazquez, Daniel | ADDRESS ON FILE | | | | | | | |
| 485798 | ROLDAN VAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 485799 | ROLDAN VAZQUEZ, LOPE | ADDRESS ON FILE | | | | | | | |
| 485800 | ROLDAN VAZQUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 485801 | Roldan Vazquez, Norma | ADDRESS ON FILE | | | | | | | |
| 485802 | ROLDAN VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 485803 | ROLDAN VEGA, WANDA L | ADDRESS ON FILE | | | | | | | |
| 485804 | ROLDAN VELAZQUEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 485805 | ROLDAN VELAZQUEZ, YARITZA E | ADDRESS ON FILE | | | | | | | |
| 485806 | ROLDAN VELILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 485807 | ROLDAN VELILLA, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 485808 | ROLDAN VELILLA, RAUL | ADDRESS ON FILE | | | | | | | |
| 485809 | ROLDAN VENACIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 485810 | Roldan Venancio, Efrain | ADDRESS ON FILE | | | | | | | |
| 485811 | ROLDAN VENANCIO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 485812 | ROLDAN VICENTE, MARIA J | ADDRESS ON FILE | | | | | | | |
| 485813 | ROLDAN VICENTE, WANDA D. | ADDRESS ON FILE | | | | | | | |
| 485814 | ROLDAN VICENTE, WANDA D. | ADDRESS ON FILE | | | | | | | |
| 485815 | ROLDAN VIERA, GIOMAR | ADDRESS ON FILE | | | | | | | |
| 485816 | Roldan Vives, Lymari | ADDRESS ON FILE | | | | | | | |
| 485817 | ROLDAN VIVES, LYMARI | ADDRESS ON FILE | | | | | | | |
| 485818 | ROLDAN VIVES, MARIE L | ADDRESS ON FILE | | | | | | | |
| 485819 | ROLDAN Y NAVEDO LAW OFFICE PSC | BETANCES 49 | | | | AGUADILLA | PR | 00603 | |
| 485820 | ROLDAN ZAPATA, SOL D. | ADDRESS ON FILE | | | | | | | |
| 485821 | ROLDAN ZAYAS, NILSA I. | ADDRESS ON FILE | | | | | | | |
| 485822 | ROLDAN ZENO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 485823 | ROLDAN, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 485824 | ROLDAN, IRIS YOLANDA | ADDRESS ON FILE | | | | | | | |
| 485825 | ROLDAN, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 485826 | ROLDAN, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 485827 | ROLDAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 485830 | ROLDANM MIRANDA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 485831 | ROLDON GRANIELA, JUAN | ADDRESS ON FILE | | | | | | | |
| 485832 | ROLDOS BAYRON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 485833 | ROLDOS MATOS, AKBY | ADDRESS ON FILE | | | | | | | |
| 485834 | ROLDOS MATOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 485835 | ROLDOS RODRIGUEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 485836 | ROLDOS SEPULVEDA, ELENA | ADDRESS ON FILE | | | | | | | |
| 485837 | ROLEI ELECTRICA LLC | CIUDAD UNIVERSITARIA | D 13 CALLE AA | | | TRUJILLO ALTO | PR | 00976 | |
| 485838 | ROLENA COTTO, MELANY | ADDRESS ON FILE | | | | | | | |
| 485839 | ROLENSON WERDEBAUGH, IVA | ADDRESS ON FILE | | | | | | | |
| 747741 | ROLF JENSEN & ASSOCIATES | ADDRESS ON FILE | | | | | | | |
| 485840 | ROLFFOT DIGITAL CORP | CALLE SUR 109 | URB BAHIA CATANO | | | CATANO | PR | 00962 | |
| 485841 | ROLITOS CATERING | 201 CALLE BLANCA E CHICO | | | | MOCA | PR | 00676-4166 | |
| 485842 | ROLKE, WOLFGANG | ADDRESS ON FILE | | | | | | | |
| 485843 | ROLL CALL | 1255 22nd ST. NW SUITE 700 | | | | WASHINGTON | DC | 20037 | |
| 747742 | ROLL CALL | 50 F STREET NW 7TH FLOOR | | | | WASHINGTON | DC | 20077-0102 | |
| 485844 | ROLLAND CONTRACTORS | P O BOX 20000 PMB 151 | | | | CANOVANAS | PR | 00729 | |
| 485845 | ROLLAND REYES, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 485846 | ROLLAND SAEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 485847 | ROLLAND SAEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 485848 | ROLLIE O TORRES TIRADO | ADDRESS ON FILE | | | | | | | |
| 485849 | ROLLING DOORS 2010 | 3118 URB ISLAZUL | | | | ISABELA | PR | 00662 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 747743 | ROLLING HILLS MUFFLERS | CALLE 217 DH-13 VALLE ARRIBA HEIGHT | | | | CAROLINA | | 00983 | |
| 747744 | ROLLING HUDING HALL OF FLORIDA | 123 E NORTH WATER ST | | | | CHICAGO | IL | 60611 | |
| 485850 | ROLLINS TOLEDO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 485851 | ROLLINS VELEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 485852 | ROLLOCKS RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 485853 | ROLLUP CONSULTING CORP | PO BOX 9020878 | | | | SAN JUAN | PR | 00902 | |
| 747745 | ROLODEX DE P.R. | P.O. BOX 1501 | | | | MOCA | PR | 00676-1501 | |
| 485854 | ROLON ACEVEDO, EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| 485855 | ROLON ADORNO, AIDYL | ADDRESS ON FILE | | | | | | | |
| 485856 | ROLON ADORNO, DAFNE | ADDRESS ON FILE | | | | | | | |
| 485857 | ROLON ALBINO, IRIS A | ADDRESS ON FILE | | | | | | | |
| 485858 | ROLON ALBINO, RAQUEL A | ADDRESS ON FILE | | | | | | | |
| 485859 | ROLON ALEJANDRO, NESYALI | ADDRESS ON FILE | | | | | | | |
| 485860 | ROLON ALICEA, JAIME | ADDRESS ON FILE | | | | | | | |
| 485861 | ROLON ALICEA, NOEL | ADDRESS ON FILE | | | | | | | |
| 485862 | ROLON ALMESTICA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 485863 | ROLON ALMESTICA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 485864 | ROLON ALVARADO MD, DUBAL | ADDRESS ON FILE | | | | | | | |
| 485865 | ROLON ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 485866 | ROLON ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 485867 | ROLON ALVARADO, ROSANA | ADDRESS ON FILE | | | | | | | |
| 485868 | ROLON ALVAREZ, DENISSE D | ADDRESS ON FILE | | | | | | | |
| 485869 | ROLON ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 485870 | Rolon Alvelo, Alvin | ADDRESS ON FILE | | | | | | | |
| 485872 | ROLON ALVELO, FRANKIE G. | ADDRESS ON FILE | | | | | | | |
| 485873 | ROLON AMARAL, ANA I | ADDRESS ON FILE | | | | | | | |
| 485874 | ROLON ANAYA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 485875 | ROLON ANDINO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 485876 | ROLON APONTE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 485877 | ROLON ARROYO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 485878 | ROLON AVILES, YOSAEL | ADDRESS ON FILE | | | | | | | |
| 485879 | ROLON AYALA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 485880 | ROLON AYALA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 485881 | ROLON AYALA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 485882 | ROLON AYALA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 485883 | ROLON AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 485884 | ROLON AYALA, MELISA | ADDRESS ON FILE | | | | | | | |
| 485885 | ROLON BARADO, NORMA J | ADDRESS ON FILE | | | | | | | |
| 485886 | ROLON BELTRAN, YARITZA | ADDRESS ON FILE | | | | | | | |
| 485887 | ROLON BELTRAN, YOELIA | ADDRESS ON FILE | | | | | | | |
| 485888 | ROLON BENITEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 485889 | ROLON BERRIOS, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 485890 | ROLON BONILLA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 485891 | ROLON BONILLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 485892 | ROLON BORRERO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 485893 | ROLON BORRERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 485894 | ROLON BORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 485895 | ROLON BORRES, NITZA Y | ADDRESS ON FILE | | | | | | | |
| 485896 | ROLON BRITO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 485897 | ROLON BRITO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 485898 | ROLON BURGOS, MAYDA | ADDRESS ON FILE | | | | | | | |
| 485899 | ROLON CABRERA, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 485900 | ROLON CAMACHO, SHIRLEY M | ADDRESS ON FILE | | | | | | | |
| 485901 | ROLON CANINO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 485902 | ROLON CARTAGENA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 485903 | ROLON CARTAGENA, BETTY | ADDRESS ON FILE | | | | | | | |
| 485904 | ROLON CARTAGENA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 485905 | ROLON CARTAGENA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 485906 | ROLON CARTAGENA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 485907 | ROLON CASTILLO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 485908 | ROLON CASTILLO, MARIELLYS | ADDRESS ON FILE | | | | | | | |
| 485909 | ROLON CASTRO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 485910 | ROLON CHINEA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 485911 | ROLON CHINEA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 485912 | ROLON CHINEA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 485913 | ROLON COLLAZO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 485914 | ROLON COLLAZO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 485915 | ROLON COLON, ALEIRA | ADDRESS ON FILE | | | | | | | |
| 485916 | ROLON COLON, ALEIRA N | ADDRESS ON FILE | | | | | | | |
| 485918 | ROLON COLON, BERTIN | ADDRESS ON FILE | | | | | | | |
| 485919 | ROLON COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 485920 | ROLON COLON, GILDA | ADDRESS ON FILE | | | | | | | |
| 485921 | Rolon Colon, Heriberto | ADDRESS ON FILE | | | | | | | |
| 485922 | ROLON COLON, JANNISE M | ADDRESS ON FILE | | | | | | | |
| 485923 | ROLON COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 485924 | ROLON COLON, JESUS E. | ADDRESS ON FILE | | | | | | | |
| 485925 | ROLON COLON, LAURA | ADDRESS ON FILE | | | | | | | |
| 485926 | ROLON COLON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 485927 | ROLON COLON, MARCOS | ADDRESS ON FILE | | | | | | | |
| 485928 | ROLON COLON, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 485929 | ROLON COLON, SAUL | ADDRESS ON FILE | | | | | | | |
| 485930 | ROLON CORDERO, AIDA | ADDRESS ON FILE | | | | | | | |
| 485931 | ROLON COSME, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 485932 | ROLON COSME, GRACE | ADDRESS ON FILE | | | | | | | |
| 485933 | ROLON COSME, GRACE M | ADDRESS ON FILE | | | | | | | |
| 485934 | ROLON CRESPO, AYSHA | ADDRESS ON FILE | | | | | | | |
| 485935 | ROLON CRESPO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 485937 | ROLON CRUZ, LIZBETH V. | ADDRESS ON FILE | | | | | | | |
| 485938 | ROLON CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 485939 | ROLON CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 485940 | ROLON CRUZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 485941 | ROLON CRUZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 485942 | ROLON CRUZ, ZULMA J | ADDRESS ON FILE | | | | | | | |
| 485944 | ROLON CUEVAS, KARLA | ADDRESS ON FILE | | | | | | | |
| 485945 | ROLON DAVILA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 485946 | ROLON DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 485947 | ROLON DE JESUS, ELY G | ADDRESS ON FILE | | | | | | | |
| 485948 | ROLON DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 485949 | ROLON DE JESUS, WANDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 485950 | ROLON DE LEON, KERRY | ADDRESS ON FILE | | | | | | | |
| 485951 | ROLON DE MEJIAS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 485952 | ROLON DELGADO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 485953 | ROLON DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 485954 | ROLON DELGADO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 485955 | ROLON DELGADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 485956 | ROLON DIAZ, EVA L. | ADDRESS ON FILE | | | | | | | |
| 485957 | ROLON DIAZ, JACEMARIE | ADDRESS ON FILE | | | | | | | |
| 485958 | ROLON DIAZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 485959 | ROLON DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 485960 | ROLON DIAZ, SABY | ADDRESS ON FILE | | | | | | | |
| 485961 | Rolon Diaz, Sheila | ADDRESS ON FILE | | | | | | | |
| 485962 | Rolon Diaz, Yeliska | ADDRESS ON FILE | | | | | | | |
| 485963 | ROLON DUPREY, MILTON A | ADDRESS ON FILE | | | | | | | |
| 485964 | ROLON DURAN, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 485965 | ROLON DURAN, LIZA | ADDRESS ON FILE | | | | | | | |
| 485966 | ROLON ESCOBAR, ADILIA G | ADDRESS ON FILE | | | | | | | |
| 485967 | ROLON ESTRADA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 485968 | ROLON FALERO, LEYDA | ADDRESS ON FILE | | | | | | | |
| 485969 | ROLON FELICIANO, IRMA N. | ADDRESS ON FILE | | | | | | | |
| 485970 | ROLON FERNANDEZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 485971 | ROLON FIGUEROA, MARGIE | ADDRESS ON FILE | | | | | | | |
| 485972 | ROLON FIGUEROA, MARGIE | ADDRESS ON FILE | | | | | | | |
| 485973 | ROLON FONSECA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 485974 | ROLON FONTANEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 485975 | ROLON FUENTES, MARIMEL | ADDRESS ON FILE | | | | | | | |
| 485976 | ROLON FUENTES, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 485977 | ROLON GARCIA, ALBA | ADDRESS ON FILE | | | | | | | |
| 485979 | ROLON GARCIA, AUREA V | ADDRESS ON FILE | | | | | | | |
| 485980 | ROLON GARCIA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 485981 | ROLON GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 485982 | ROLON GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 485983 | ROLON GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 485984 | ROLON GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 485985 | ROLON GARCIA, REINA I | ADDRESS ON FILE | | | | | | | |
| 485986 | ROLON GARCIA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 485987 | ROLON GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 485988 | ROLON GEIGEL, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 485917 | ROLON GEIGEL, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 485936 | ROLON GEIGEL, RUTH | ADDRESS ON FILE | | | | | | | |
| 485989 | ROLON GINES, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 485990 | ROLON GINES, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 485991 | ROLON GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 485992 | ROLON GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 485993 | ROLON GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 485994 | ROLON GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 485995 | ROLON GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 485996 | ROLON GONZALEZ, JAYMARIE | ADDRESS ON FILE | | | | | | | |
| 485997 | ROLON GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 485998 | ROLON GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 485999 | ROLON GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 486000 | Rolon Gonzalez, Luis E | ADDRESS ON FILE | | | | | | | |
| 486001 | ROLON GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 486002 | ROLON GONZALEZ, NERIEL | ADDRESS ON FILE | | | | | | | |
| 486003 | ROLON GRAU, ANA B. | ADDRESS ON FILE | | | | | | | |
| 486004 | ROLON GUERRA, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| 486005 | ROLON GUZMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 486007 | ROLON GUZMAN, MONALISA | ADDRESS ON FILE | | | | | | | |
| 486008 | ROLON GUZMAN, MONALISA | ADDRESS ON FILE | | | | | | | |
| 486009 | ROLON HENRIQUE, LEILA | ADDRESS ON FILE | | | | | | | |
| 486010 | ROLON HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 486011 | Rolon Hernandez, Javier | ADDRESS ON FILE | | | | | | | |
| 486012 | ROLON HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 486013 | ROLON HERNANDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 486014 | ROLON HERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 486015 | ROLON HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 486016 | ROLON HERNANDEZ, SYLMA A | ADDRESS ON FILE | | | | | | | |
| 486017 | ROLON HERNANDEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 486018 | ROLON HERNANDEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 486019 | ROLON HERNANDEZ, YERIKA | ADDRESS ON FILE | | | | | | | |
| 486020 | ROLON IRAOLA, SONIA | ADDRESS ON FILE | | | | | | | |
| 486021 | ROLON IRIZARRY, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 486022 | ROLON JACKSON, DIANNE | ADDRESS ON FILE | | | | | | | |
| 486023 | ROLON JOSE, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 486024 | ROLON LA SANTA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 486006 | ROLON LABORDE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 486025 | ROLON LAPORTE, JESUS | ADDRESS ON FILE | | | | | | | |
| 486026 | ROLON LOPEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 486027 | ROLON LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 486028 | ROLON LOPEZ, HERMINELLY | ADDRESS ON FILE | | | | | | | |
| 486029 | ROLON LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 486030 | ROLON LOPEZ, JOSIAS | ADDRESS ON FILE | | | | | | | |
| 486031 | ROLON LOZADA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 486032 | ROLON LOZADA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 486033 | ROLON LOZADA, SARA E | ADDRESS ON FILE | | | | | | | |
| 486034 | ROLON LOZADA, ZORIBET | ADDRESS ON FILE | | | | | | | |
| 486035 | ROLON LOZANO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 486036 | ROLON LOZANO, INES DEL C | ADDRESS ON FILE | | | | | | | |
| 486037 | ROLON LOZANO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 486038 | ROLON MACHADO, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 486039 | ROLON MACHADO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 486040 | ROLON MALAVE, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 486041 | ROLON MALDONADO, ANIELY | ADDRESS ON FILE | | | | | | | |
| 486042 | ROLON MALDONADO, LISA | ADDRESS ON FILE | | | | | | | |
| 486043 | ROLON MALDONADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 747746 | ROLON MANUFACTURING C O | H C 02 BOX 5524 | | | | MOROVIS | PR | 00687 | |
| 486044 | ROLON MARCANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 486045 | ROLON MARCANO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 486046 | ROLON MARCANO, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| 486047 | ROLON MARCANO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 486048 | ROLON MARGENAT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 486049 | ROLON MARINA MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 486050 | ROLON MARINA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 486051 | Rolon Marrero, Antonio | ADDRESS ON FILE | | | | | | | |
| 486052 | ROLON MARRERO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 486053 | ROLON MARRERO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 486054 | ROLON MARRERO, FRANK | ADDRESS ON FILE | | | | | | | |
| 486055 | ROLON MARRERO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 486056 | ROLON MARRERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 486057 | ROLON MARRERO, WENDEL | ADDRESS ON FILE | | | | | | | |
| 486058 | ROLON MARTINEZ, ADAM | ADDRESS ON FILE | | | | | | | |
| 486059 | ROLON MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 486060 | ROLON MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 486061 | ROLON MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 486062 | ROLON MARTINEZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| 486063 | ROLON MARTINEZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 486064 | ROLON MARTINEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 486065 | ROLON MARTINEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 486066 | ROLON MATOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 486067 | ROLON MD , JOSE E | ADDRESS ON FILE | | | | | | | |
| 486068 | ROLON MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 486069 | ROLON MEJIAS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 486070 | ROLON MELENDEZ, BELIA | ADDRESS ON FILE | | | | | | | |
| 486071 | ROLON MELENDEZ, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 486072 | ROLON MELENDEZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| 486073 | ROLON MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 486074 | ROLON MELENDEZ, LUIS L | ADDRESS ON FILE | | | | | | | |
| 486076 | ROLON MELENDEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 486077 | ROLON MELENDEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 486078 | ROLON MELENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 486079 | Rolon Mendez, Axel | ADDRESS ON FILE | | | | | | | |
| 486080 | ROLON MENDEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 486081 | ROLON MENDEZ, JUDY | ADDRESS ON FILE | | | | | | | |
| 486082 | ROLON MENDOZA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 486083 | ROLON MERCADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 486084 | Rolon Mercado, Angel L. | ADDRESS ON FILE | | | | | | | |
| 486085 | ROLON MERCADO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 486086 | ROLON MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 486087 | ROLON MERCED JILLMARIE Y OTROS | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 486088 | Rolon Merced, Roberto | ADDRESS ON FILE | | | | | | | |
| 486089 | ROLON MERCED, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 486090 | ROLON MIRANDA MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 486091 | ROLON MIRANDA, HENRY | ADDRESS ON FILE | | | | | | | |
| 486092 | ROLON MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 486093 | ROLON MIRANDA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 486094 | ROLON MIRANDA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 486095 | ROLON MIRANDA, NEIL | ADDRESS ON FILE | | | | | | | |
| 486096 | ROLON MOJICA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 486097 | ROLON MOJICA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 486098 | ROLON MOJICA, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 486099 | Rolon Molina, Louis | ADDRESS ON FILE | | | | | | | |
| 486100 | ROLON MONTES, DORIS | ADDRESS ON FILE | | | | | | | |
| 486101 | ROLON MONTIJO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 486102 | ROLON MONTIJO, WANDA | ADDRESS ON FILE | | | | | | | |
| 486103 | ROLON MORA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 486104 | Rolon Morales, Carlos | ADDRESS ON FILE | | | | | | | |
| 486105 | ROLON MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 486106 | ROLON MORALES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 486107 | ROLON MORALES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 486108 | ROLON MORALES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 486109 | ROLON MORALES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 486110 | ROLON MORALES, MYRNA LYZZETTE | ADDRESS ON FILE | | | | | | | |
| 486111 | ROLON MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 486112 | ROLON MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 486113 | ROLON MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 486115 | ROLON MORENO, AIDA | ADDRESS ON FILE | | | | | | | |
| 486116 | ROLON MORENO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 486117 | ROLON MOYA, SALLY | ADDRESS ON FILE | | | | | | | |
| 486118 | ROLON MUNOZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 486119 | ROLON NARVAEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 486120 | ROLON NARVAEZ, RUMAR | ADDRESS ON FILE | | | | | | | |
| 486121 | ROLON NARVAEZ, RUMAR | ADDRESS ON FILE | | | | | | | |
| 486122 | ROLON NARVAEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 486123 | Rolon Negron, Edgar J | ADDRESS ON FILE | | | | | | | |
| 486124 | ROLON NEGRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 486125 | ROLON NEVAREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 486126 | ROLON NIEVES, ADA | ADDRESS ON FILE | | | | | | | |
| 486127 | Rolon Nieves, Israel | ADDRESS ON FILE | | | | | | | |
| 486128 | ROLON NIEVES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 486129 | ROLON NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 486130 | ROLON NOGUERAS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 486131 | ROLON OCANA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 486132 | ROLON OQUENDO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 486133 | ROLON ORENGO MD, LAURA | ADDRESS ON FILE | | | | | | | |
| 486134 | ROLON ORENGO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 486135 | ROLON ORLANDO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 486136 | ROLON ORTEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 486137 | ROLON ORTEGA, HARRY | ADDRESS ON FILE | | | | | | | |
| 486138 | ROLON ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 486139 | ROLON ORTIZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 486140 | ROLON ORTIZ, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 486141 | Rolon Ortiz, Angel L | ADDRESS ON FILE | | | | | | | |
| 486142 | ROLON ORTIZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 486143 | ROLON ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 486144 | ROLON ORTIZ, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| 486145 | ROLON ORTIZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 486146 | ROLON ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 486147 | ROLON ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 486148 | ROLON ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 486149 | ROLON ORTIZ, LAZARO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 486150 | ROLON ORTIZ, LUIS N | ADDRESS ON FILE | | | | | | | |
| 486151 | ROLON ORTIZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 486152 | ROLON ORTIZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 486153 | ROLON ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 486154 | Rolon Ortiz, Michael | ADDRESS ON FILE | | | | | | | |
| 486155 | Rolon Ortiz, Pedro J | ADDRESS ON FILE | | | | | | | |
| 486156 | Rolon Ortiz, Pedro J | ADDRESS ON FILE | | | | | | | |
| 486157 | ROLON ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 486158 | ROLON ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 486159 | ROLON ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 486160 | ROLON ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 486161 | ROLON ORTIZ, XAIRA | ADDRESS ON FILE | | | | | | | |
| 486162 | ROLON ORTIZ, YOLIVID | ADDRESS ON FILE | | | | | | | |
| 486163 | ROLON OTERO, AWILDALYS | ADDRESS ON FILE | | | | | | | |
| 486164 | ROLON OTERO, KYANIRA | ADDRESS ON FILE | | | | | | | |
| 486165 | ROLON OTERO, MARILY | ADDRESS ON FILE | | | | | | | |
| 486166 | ROLON OTERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 486167 | ROLON PABON, JORGE | ADDRESS ON FILE | | | | | | | |
| 486168 | ROLON PADILLA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 486169 | ROLON PADILLA, NELSON | ADDRESS ON FILE | | | | | | | |
| 486170 | ROLON PAGAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 486171 | ROLON PARDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 486172 | ROLON PARDO, LILLIAN M. | ADDRESS ON FILE | | | | | | | |
| 486173 | Rolon Pedroza, Angel L | ADDRESS ON FILE | | | | | | | |
| 486174 | ROLON PEREZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 486175 | ROLON PEREZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 486176 | ROLON PEREZ, ALMA R | ADDRESS ON FILE | | | | | | | |
| 486177 | ROLON PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 486179 | ROLON PEREZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 486180 | ROLON PEREZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 486181 | ROLON PEREZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 486182 | ROLON PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 486183 | ROLON PEREZ, LUISA A | ADDRESS ON FILE | | | | | | | |
| 486184 | ROLON PEREZ, LYDIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 486185 | ROLON PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 486186 | ROLON PEREZ, SONIA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 486187 | ROLON PICOT, CARMEN | ADDRESS ON FILE | | | | | | | |
| 486188 | ROLON PIZARRO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 486189 | Rolon Quiles, Sara Luz | ADDRESS ON FILE | | | | | | | |
| 486190 | ROLON QUINONES, ALBERT | ADDRESS ON FILE | | | | | | | |
| 486191 | ROLON QUINONES, FELIX | ADDRESS ON FILE | | | | | | | |
| 486192 | ROLON QUINONES, GALAXIE | ADDRESS ON FILE | | | | | | | |
| 486193 | ROLON QUINONES, JACKELINE I | ADDRESS ON FILE | | | | | | | |
| 486194 | ROLON QUINONEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 486195 | ROLON RAMIREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 486196 | ROLON RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 486197 | ROLON RAMOS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 486198 | ROLON RAMOS, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 486199 | ROLON RAMOS, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 486200 | ROLON RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 486201 | ROLON REYES, KIMBERLEVE | ADDRESS ON FILE | | | | | | | |
| 486202 | ROLON RIOS, ANA R | ADDRESS ON FILE | | | | | | | |
| 486203 | ROLON RIOS, CHAROW D | ADDRESS ON FILE | | | | | | | |
| 486204 | ROLON RIOS, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 747747 | ROLON RIVERA JORGE A. | RIVERAS DE CUPEY | 31 CALLE ALELI URB RIBERAS DE CUPEY | | | RIO PIEDRAS | PR | 00926 | |
| 486205 | Rolon Rivera, Abraham | ADDRESS ON FILE | | | | | | | |
| 486207 | ROLON RIVERA, ANA A | ADDRESS ON FILE | | | | | | | |
| 486208 | ROLON RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 486209 | ROLON RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 486210 | ROLON RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 486211 | ROLON RIVERA, CARLA | ADDRESS ON FILE | | | | | | | |
| 486212 | ROLON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 486213 | ROLON RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 486214 | ROLON RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 486215 | ROLON RIVERA, FRANCHESC | ADDRESS ON FILE | | | | | | | |
| 486216 | ROLON RIVERA, FRANK | ADDRESS ON FILE | | | | | | | |
| 486217 | ROLON RIVERA, GLORIA J. | ADDRESS ON FILE | | | | | | | |
| 486218 | ROLON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 486219 | ROLON RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 486220 | ROLON RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 486221 | ROLON RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 486222 | ROLON RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 486223 | ROLON RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 486224 | ROLON RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 486225 | ROLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 486226 | ROLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 486227 | ROLON RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 486228 | ROLON RIVERA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 486229 | ROLON RIVERA, LORNA G | ADDRESS ON FILE | | | | | | | |
| 486230 | ROLON RIVERA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 486231 | ROLON RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 486232 | ROLON RIVERA, LUCY | ADDRESS ON FILE | | | | | | | |
| 486233 | Rolon Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 486234 | ROLON RIVERA, MADIELIZ | ADDRESS ON FILE | | | | | | | |
| 486235 | ROLON RIVERA, MARGIVONNE | ADDRESS ON FILE | | | | | | | |
| 486236 | ROLON RIVERA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 486237 | ROLON RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 486238 | ROLON RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 486239 | ROLON RIVERA, MEHIDA V | ADDRESS ON FILE | | | | | | | |
| 486240 | ROLON RIVERA, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 486241 | ROLON RIVERA, ROSANNIE | ADDRESS ON FILE | | | | | | | |
| 486242 | ROLON RIVERA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 486243 | ROLON RIVERA, SIRI Y. | ADDRESS ON FILE | | | | | | | |
| 486244 | ROLON RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 486245 | ROLON RIVERA, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 486246 | ROLON ROBLES, MINERVA I | ADDRESS ON FILE | | | | | | | |
| 486247 | ROLON RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 486248 | ROLON RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 486249 | ROLON RODRIGUEZ, ANABIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 486250 | ROLON RODRIGUEZ, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 486251 | ROLON RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 486252 | ROLON RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 486253 | ROLON RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 486254 | ROLON RODRIGUEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 486255 | ROLON RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 486256 | ROLON RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 486257 | ROLON RODRIGUEZ, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 486258 | ROLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 486259 | ROLON RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 486260 | ROLON RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 486261 | ROLON RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 486262 | ROLON RODRIGUEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 486263 | ROLON RODRIGUEZ, MARCELO | ADDRESS ON FILE | | | | | | | |
| 486264 | ROLON RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 486265 | ROLON RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 486266 | ROLON RODRIGUEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 486267 | ROLON RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 486268 | ROLON RODRIGUEZ, MELBA G | ADDRESS ON FILE | | | | | | | |
| 486269 | ROLON RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 486270 | ROLON RODRIGUEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 486271 | Rolon Rodriguez, Radames | ADDRESS ON FILE | | | | | | | |
| 486272 | ROLON RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 486273 | ROLON RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 486274 | ROLON RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 486275 | ROLON RODRIGUEZ, WANDA D | ADDRESS ON FILE | | | | | | | |
| 486276 | ROLON ROHENA, HILKA | ADDRESS ON FILE | | | | | | | |
| 486277 | ROLON ROLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 486278 | ROLON ROLON, ATANACIO | ADDRESS ON FILE | | | | | | | |
| 486279 | ROLON ROLON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 486280 | ROLON ROLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 486281 | ROLON ROLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 486282 | ROLON ROLON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 486283 | ROLON ROLON, JOVANSKA | ADDRESS ON FILE | | | | | | | |
| 486284 | ROLON ROLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 486285 | ROLON ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 486286 | ROLON ROSADO, ANA | ADDRESS ON FILE | | | | | | | |
| 486287 | ROLON ROSADO, CARLA M | ADDRESS ON FILE | | | | | | | |
| 486288 | ROLON ROSADO, ESMANUEL | ADDRESS ON FILE | | | | | | | |
| 486289 | Rolon Rosado, Javier | ADDRESS ON FILE | | | | | | | |
| 486290 | ROLON ROSADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 486291 | ROLON ROSARIO, AIDA | ADDRESS ON FILE | | | | | | | |
| 486292 | ROLON ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 486293 | ROLON ROSARIO, NIBEA E | ADDRESS ON FILE | | | | | | | |
| 486294 | ROLON ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 486295 | ROLON RUIZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 486296 | ROLON RUIZ, CRUZ NOEL | ADDRESS ON FILE | | | | | | | |
| 486297 | Rolon Ruiz, David | ADDRESS ON FILE | | | | | | | |
| 486298 | ROLON RUIZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 486299 | ROLON RUIZ, ELSA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 486300 | ROLON RUIZ, ENIEL | ADDRESS ON FILE | | | | | | | |
| 486301 | Rolon Ruiz, Josue | ADDRESS ON FILE | | | | | | | |
| 486302 | ROLON RUIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 486303 | Rolon Ruiz, Victoria | ADDRESS ON FILE | | | | | | | |
| 486304 | ROLON RUIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 486305 | ROLON SAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 486306 | ROLON SAEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 486307 | Rolon Saez, Narciso | ADDRESS ON FILE | | | | | | | |
| 486308 | ROLON SALGADO, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 486309 | ROLON SANCHEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 486310 | ROLON SANCHEZ, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 486311 | ROLON SANCHEZ, ANTONIO A. | ADDRESS ON FILE | | | | | | | |
| 486312 | ROLON SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 486313 | Rolon Sanchez, Carmen I | ADDRESS ON FILE | | | | | | | |
| 486314 | ROLON SANCHEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 486315 | ROLON SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 486316 | ROLON SANCHEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 486317 | ROLON SANCHEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 486319 | ROLON SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 486320 | ROLON SANTIAGO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 486321 | ROLON SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 486322 | ROLON SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 486323 | ROLON SANTIAGO, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 486324 | ROLON SANTIAGO, GUILLERMO J. | ADDRESS ON FILE | | | | | | | |
| 486325 | ROLON SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 486326 | ROLON SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 486327 | ROLON SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 486328 | ROLON SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 486329 | ROLON SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 486330 | ROLON SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 486331 | ROLON SANTOS, YELISA M | ADDRESS ON FILE | | | | | | | |
| 486332 | ROLON SANYUZT, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 486333 | Rolon Sanyuzt, Fernando J | ADDRESS ON FILE | | | | | | | |
| 486334 | ROLON SEDA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 486335 | ROLON SEGARRA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 486336 | ROLON SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 486337 | ROLON SERRANO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 747748 | ROLON SERVICE STATION | PO BOX 430 | | | | COROZAL | PR | 00783 | |
| 486338 | ROLON SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 486339 | ROLON SIERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 486340 | ROLON SIERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 486341 | ROLON SIERRA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 486342 | ROLON SILVA, JOMAR | ADDRESS ON FILE | | | | | | | |
| 486343 | Rolon Solivan, Eliezer | ADDRESS ON FILE | | | | | | | |
| 486344 | ROLON SOLIVAN, ELISA | ADDRESS ON FILE | | | | | | | |
| 486345 | Rolon Solivan, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 486346 | ROLON SOSTRE, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 486347 | ROLON SOTO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 486348 | ROLON SUAREZ, ERIK | ADDRESS ON FILE | | | | | | | |
| 486349 | Rolon Suarez, Roberto | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 486350 | ROLON SULIVAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 486351 | ROLON TIRADO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 486352 | ROLON TOLEDO, NORKA | ADDRESS ON FILE | | | | | | | |
| 486353 | ROLON TORES, REYSHLIE | ADDRESS ON FILE | | | | | | | |
| 486354 | ROLON TORRES, ALMA N | ADDRESS ON FILE | | | | | | | |
| 486355 | ROLON TORRES, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| 486356 | ROLON TORRES, BETSY | ADDRESS ON FILE | | | | | | | |
| 486357 | ROLON TORRES, DALIA | ADDRESS ON FILE | | | | | | | |
| 486358 | ROLON TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 486359 | ROLON TORRES, ENID MABEL | ADDRESS ON FILE | | | | | | | |
| 486360 | ROLON TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 486361 | ROLON TORRES, JENNY | ADDRESS ON FILE | | | | | | | |
| 486362 | ROLON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 486363 | ROLON TORRES, LESBIA E | ADDRESS ON FILE | | | | | | | |
| 486364 | ROLON TORRES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 486365 | ROLON TORRES, REYCHEL | ADDRESS ON FILE | | | | | | | |
| 486366 | ROLON TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 486367 | ROLON TORRES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 486368 | ROLON VALLE, LOUIS | ADDRESS ON FILE | | | | | | | |
| 486369 | Rolon Valle, Louis A | ADDRESS ON FILE | | | | | | | |
| 486370 | Rolon Vargas, Roberto | ADDRESS ON FILE | | | | | | | |
| 486371 | ROLON VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 486372 | ROLON VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 486373 | ROLON VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 486374 | ROLON VAZQUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 486375 | ROLON VAZQUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 486376 | Rolon Vazquez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 486377 | ROLON VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 486378 | ROLON VAZQUEZ, REINA | ADDRESS ON FILE | | | | | | | |
| 486379 | ROLON VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 486380 | ROLON VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 486381 | ROLON VEGA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 486382 | ROLON VEGA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 486383 | ROLON VELAZQUEZ, NORELIS | ADDRESS ON FILE | | | | | | | |
| 486384 | ROLON VELEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 486385 | ROLON VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 486386 | ROLON VENDRELL, WINA | ADDRESS ON FILE | | | | | | | |
| 486387 | ROLON VENDRELL, WINA I | ADDRESS ON FILE | | | | | | | |
| 486388 | Rolon Villafane, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 486389 | ROLON ZAYAS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 486390 | ROLON ZAYAS, EVIANNETTE | ADDRESS ON FILE | | | | | | | |
| 486391 | ROLON ZAYAS, KEYLA | ADDRESS ON FILE | | | | | | | |
| 486392 | ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 486393 | ROLON, JESSIEDALI | ADDRESS ON FILE | | | | | | | |
| 486394 | ROLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 486395 | ROLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 486396 | ROLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 486397 | ROLON, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 486398 | ROLONDELIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 486399 | ROLONHERNANDEZ, ESTHER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 486400 | ROLONROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 747749 | ROLYN BECERRA VARGAS | LOIZA VALLEY | B 6-3 CALLE DALIA | | | CANOVANAS | PR | 00729 | |
| 486401 | ROMA BC INC. | PMB #192 | 400 CALAF STREET | | | SAN JUAN | PR | 00918 | |
| 486402 | ROMA FINANCIAL SERVICES INC | PO BOX 361401 | | | | SAN JUAN | PR | 00936 | |
| 747750 | ROMA LIMITED | 241 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 486403 | ROMA LIMITED, INC. | 241 E ROOSEVELT AVE | | | | SAN JUA | PR | 00918 | |
| 486404 | ROMA REALTY CORP | URB SAGRADO CORAZON | 1625 CALLE SANTA URSULA | | | SAN JUAN | PR | 00926 | |
| 747751 | ROMA VESTIMENTA | 241 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 486405 | ROMA VESTIMENTA CORPORATIVA | ELEONOR ROOSEVELT 241 | | | | SAN JUAN | PR | 00918 | |
| 747752 | ROMABELL CORP | URB HIPODROMO | 1421 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 | |
| 486406 | ROMACHO MENENDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 486407 | ROMAGUERA AGRAIT, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 486408 | ROMAGUERA MARTINEZ, ELDA | ADDRESS ON FILE | | | | | | | |
| 486409 | ROMAGUERA RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 486410 | ROMAGUERA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 486411 | ROMAH COLON, DEOGRACIA | ADDRESS ON FILE | | | | | | | |
| 486412 | ROMALY M AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 486413 | ROMAM, SONIA | ADDRESS ON FILE | | | | | | | |
| 747753 | ROMAN RIVERA RODRIGUEZ | RR 1 BOX 12629 | | | | TOA ALTA | PR | 00953 | |
| 747754 | ROMAN V VAZQUEZ ROSADO | URB VILLA OLGA | 333 CALLE RAFAEL GIMENEZ | | | SAN JUAN | PR | 00926-4310 | |
| 747755 | ROMAN & ROMAN | PO BOX 15287 | | | | CAROLINA | PR | 00985 | |
| 486414 | ROMAN A NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 486415 | ROMAN ABRAMS, AURELIS | ADDRESS ON FILE | | | | | | | |
| 486416 | ROMAN ABREU, DARIO | ADDRESS ON FILE | | | | | | | |
| 486417 | ROMAN ABREU, JOSE | ADDRESS ON FILE | | | | | | | |
| 486418 | ROMAN ABREW, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 486419 | Roman Acevedo, Alejandro | ADDRESS ON FILE | | | | | | | |
| 486420 | ROMAN ACEVEDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 486421 | ROMAN ACEVEDO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 486422 | Roman Acevedo, David | ADDRESS ON FILE | | | | | | | |
| 486423 | Roman Acevedo, Edwin | ADDRESS ON FILE | | | | | | | |
| 486424 | ROMAN ACEVEDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 486425 | ROMAN ACEVEDO, JOEL | ADDRESS ON FILE | | | | | | | |
| 486426 | Roman Acevedo, Jose L | ADDRESS ON FILE | | | | | | | |
| 486427 | Roman Acevedo, Jose W | ADDRESS ON FILE | | | | | | | |
| 486428 | ROMAN ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 486429 | Roman Acevedo, Luz E | ADDRESS ON FILE | | | | | | | |
| 486430 | ROMAN ACEVEDO, MADALEE | ADDRESS ON FILE | | | | | | | |
| 486431 | ROMAN ACEVEDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 486432 | ROMAN ACEVEDO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 486433 | ROMAN ACEVEDO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 486434 | ROMAN ACEVEDO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 486435 | ROMAN ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 486436 | ROMAN ACEVEDO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 486437 | ROMAN ACEVEDO, SULAI I | ADDRESS ON FILE | | | | | | | |
| 486438 | ROMAN ACEVEDO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 486439 | ROMAN ACOSTA MD, LUDEMAR | ADDRESS ON FILE | | | | | | | |
| 486440 | ROMAN ACOSTA, ASTRID | ADDRESS ON FILE | | | | | | | |
| 486441 | ROMAN ACOSTA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 486442 | ROMAN ACOSTA, CLARISSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 486443 | ROMAN ACOSTA, DALMA | ADDRESS ON FILE | | | | | | | |
| 486444 | ROMAN ACOSTA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 486445 | ROMAN ACOSTA, LUDDEN | ADDRESS ON FILE | | | | | | | |
| 486446 | ROMAN ACOSTA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 486447 | ROMAN ADAMES, AIDA | ADDRESS ON FILE | | | | | | | |
| 486448 | ROMAN ADAMES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 486449 | ROMAN ADAMES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 486450 | Roman Adorno, Eduardo | ADDRESS ON FILE | | | | | | | |
| 486451 | ROMAN ADORNO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 486452 | ROMAN ADORNO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 486453 | ROMAN AGOSTO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 486454 | ROMAN AGOSTO, JULIA M | ADDRESS ON FILE | | | | | | | |
| 486455 | ROMAN AGOSTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 486456 | ROMAN AGOSTO, MARLA | ADDRESS ON FILE | | | | | | | |
| 486457 | Roman Agosto, Yaralys | ADDRESS ON FILE | | | | | | | |
| 486458 | ROMAN AGUAYO, NANCY | ADDRESS ON FILE | | | | | | | |
| 486459 | ROMAN AGUAYO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 486460 | ROMAN AGUERON MD, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 486461 | ROMAN AGUIAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 486462 | Roman Aguiar, Ramzy | ADDRESS ON FILE | | | | | | | |
| 486463 | ROMAN AGUIAR, RAMZY | ADDRESS ON FILE | | | | | | | |
| 486464 | Roman Aguiar, Xavier C. | ADDRESS ON FILE | | | | | | | |
| 486465 | ROMAN AGUILAR, MAGALY | ADDRESS ON FILE | | | | | | | |
| 486466 | ROMAN AGUILAR, MARITZA | ADDRESS ON FILE | | | | | | | |
| 486467 | ROMAN AHORRIO, ANDY | ADDRESS ON FILE | | | | | | | |
| 486468 | ROMAN AHORRIO, ANDY | ADDRESS ON FILE | | | | | | | |
| 486469 | ROMAN ALAMEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 486470 | ROMAN ALAMEDA, KATHIRIA H | ADDRESS ON FILE | | | | | | | |
| 486471 | ROMAN ALAMO, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 486472 | ROMAN ALAMO, JOHN | ADDRESS ON FILE | | | | | | | |
| 486473 | ROMAN ALAMO, JORGE | ADDRESS ON FILE | | | | | | | |
| 486474 | ROMAN ALBARRAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 486475 | ROMAN ALBERRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 486476 | ROMAN ALBERRO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 486477 | ROMAN ALBINO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 486478 | ROMAN ALBINO, NORMA | ADDRESS ON FILE | | | | | | | |
| 486479 | ROMAN ALDARONDO, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 486480 | ROMAN ALEJANDRO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 486481 | ROMAN ALGARIN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 486482 | ROMAN ALGARIN, VILMARIE S | ADDRESS ON FILE | | | | | | | |
| 747756 | ROMAN ALICEA RIVERA | HC 01 BOX 4723 | | | | COMERIO | PR | 00782 | |
| 486483 | ROMAN ALICEA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 486484 | ROMAN ALICEA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 486485 | ROMAN ALICEA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 486486 | ROMAN ALICEA, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 486487 | ROMAN ALICEA, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 486489 | ROMAN ALMODOVAR, ANA J | ADDRESS ON FILE | | | | | | | |
| 486490 | ROMAN ALMODOVAR, ELVIS | ADDRESS ON FILE | | | | | | | |
| 486491 | ROMAN ALTU, JOEL | ADDRESS ON FILE | | | | | | | |
| 486492 | ROMAN ALVARADO, KATYA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 486493 | ROMAN ALVARADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 486494 | ROMAN ALVARADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 486495 | ROMAN ALVARADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 486496 | ROMAN ALVARADO, WILMA J | ADDRESS ON FILE | | | | | | | |
| 486497 | ROMAN ALVAREZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 486498 | ROMAN ALVAREZ, DORIAN K | ADDRESS ON FILE | | | | | | | |
| 486499 | ROMAN ALVAREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 486500 | ROMAN ALVAREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 486501 | Roman Alvarez, Nelson A | ADDRESS ON FILE | | | | | | | |
| 486502 | Roman Alvarez, Noel | ADDRESS ON FILE | | | | | | | |
| 486503 | ROMAN ALVAREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 486504 | ROMAN ALVERIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 486505 | ROMAN ALVERIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 486506 | ROMAN AMADOR, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 486507 | ROMAN ANDALUZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 486508 | ROMAN ANDALUZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 486509 | ROMAN ANDINO, ADA A | ADDRESS ON FILE | | | | | | | |
| 486510 | ROMAN ANDINO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 486511 | ROMAN ANDINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 486512 | ROMAN ANDINO, CIRILA | ADDRESS ON FILE | | | | | | | |
| 486513 | ROMAN ANDINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 486514 | Roman Andrades, Julio C. | ADDRESS ON FILE | | | | | | | |
| 486515 | ROMAN ANDUJAR, SOCORRO M | ADDRESS ON FILE | | | | | | | |
| 486516 | Roman Angueira, Blanca N | ADDRESS ON FILE | | | | | | | |
| 486517 | ROMAN ANGUEIRA, NELSON | ADDRESS ON FILE | | | | | | | |
| 486519 | ROMAN ANGULO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 486520 | ROMAN ANTHONY, CORALYS | ADDRESS ON FILE | | | | | | | |
| 486521 | ROMAN ANTHONY, ODALYS | ADDRESS ON FILE | | | | | | | |
| 486522 | ROMAN APONTE, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 486523 | ROMAN APONTE, EDITH | ADDRESS ON FILE | | | | | | | |
| 486524 | ROMAN APONTE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 486525 | ROMAN APONTE, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 486526 | ROMAN APONTE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 486527 | ROMAN APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 486528 | ROMAN APONTE, SUHAILY M | ADDRESS ON FILE | | | | | | | |
| 486529 | ROMAN APONTE, WILSON A | ADDRESS ON FILE | | | | | | | |
| 486530 | ROMAN AQUINO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 486531 | ROMAN ARBELO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 486532 | ROMAN ARBELO, ANA | ADDRESS ON FILE | | | | | | | |
| 486533 | ROMAN ARBELO, ANA | ADDRESS ON FILE | | | | | | | |
| 486534 | ROMAN ARBELO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 486535 | ROMAN ARBELO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 486536 | ROMAN ARCE, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 486537 | ROMAN ARCE, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 486538 | ROMAN ARCE, JAIME | ADDRESS ON FILE | | | | | | | |
| 486539 | ROMAN ARCE, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 486541 | ROMAN ARCE, SANTOS | ADDRESS ON FILE | | | | | | | |
| 486542 | ROMAN ARCE, WANDA I | ADDRESS ON FILE | | | | | | | |
| 486543 | ROMAN ARIAS, HENRY | ADDRESS ON FILE | | | | | | | |
| 747757 | ROMAN AROCHO PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 747758 | ROMAN AROCHO PEREZ | BO PALMAR | APARTADO 1442 | | | AGUADILLA | PR | 00602 | |
| 486544 | ROMAN ARRIAGA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 486545 | ROMAN ARRIAGA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 486546 | ROMAN ARROYO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 486547 | ROMAN ARROYO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 486548 | ROMAN ARROYO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 486549 | ROMAN ARROYO, GLORIBETSY | ADDRESS ON FILE | | | | | | | |
| 486550 | ROMAN ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 486551 | ROMAN ARROYO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 486552 | ROMAN ARROYO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 486553 | ROMAN ARROYO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 486554 | ROMAN ARROYO, JOSE N | ADDRESS ON FILE | | | | | | | |
| 486555 | Roman Arroyo, Luis A. | ADDRESS ON FILE | | | | | | | |
| 486556 | ROMAN ARROYO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 486557 | Roman Arroyo, Marta I | ADDRESS ON FILE | | | | | | | |
| 486558 | ROMAN ARROYO, VIANI | ADDRESS ON FILE | | | | | | | |
| 486559 | ROMAN ARVELO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 486560 | ROMAN ASENCIO, SHELLIMAR | ADDRESS ON FILE | | | | | | | |
| 486561 | ROMAN ASTACIO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 486562 | ROMAN AUDIFFRED, DHAMYL | ADDRESS ON FILE | | | | | | | |
| 486563 | ROMAN AUGUSTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 486564 | ROMAN AULET, NORMA | ADDRESS ON FILE | | | | | | | |
| 747759 | ROMAN AUTO SERVICE/PABLO ROMAN | URB SANTA MARIA | B 10 CALLE 1 | | | CEIBA | PR | 00735 | |
| 747760 | ROMAN AVILES AVILES | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 486565 | ROMAN AVILES MD, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 486566 | ROMAN AVILES, BELINDA | ADDRESS ON FILE | | | | | | | |
| 486567 | ROMAN AVILES, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 486568 | ROMAN AVILES, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 486569 | Roman Aviles, Orlando | ADDRESS ON FILE | | | | | | | |
| 486570 | ROMAN AYALA, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 486571 | ROMAN AYALA, CIELO | ADDRESS ON FILE | | | | | | | |
| 486572 | ROMAN AYALA, CIELO A | ADDRESS ON FILE | | | | | | | |
| 486573 | ROMAN AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 486574 | ROMAN AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 486575 | ROMAN AYALA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 486576 | ROMAN AYALA, FIDEL | ADDRESS ON FILE | | | | | | | |
| 486577 | Roman Ayala, Gerardo | ADDRESS ON FILE | | | | | | | |
| 486578 | ROMAN BADENAS, LUIS M | ADDRESS ON FILE | | | | | | | |
| 486579 | ROMAN BADILLO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 486580 | Roman Baez, Abigail | ADDRESS ON FILE | | | | | | | |
| 486581 | ROMAN BAEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 486582 | ROMAN BALAEZ, SMYRNA L. | ADDRESS ON FILE | | | | | | | |
| 486583 | ROMAN BALAGUER, JOSE R | ADDRESS ON FILE | | | | | | | |
| 747761 | ROMAN BALDORIOTY DE CASTRO | P O BOX 1156 | | | | SALINAS | PR | 00751 | |
| 486584 | ROMAN BANOLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 486585 | ROMAN BAQUE, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 486586 | ROMAN BARCELO, JOSE | ADDRESS ON FILE | | | | | | | |
| 486587 | ROMAN BARRANCO, LUIS | ADDRESS ON FILE | | | | | | | |
| 486588 | ROMAN BARRETO, JUAN J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 486589 | ROMAN BARRETO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 486590 | ROMAN BARRETO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 486591 | ROMAN BARRIENTOS, PURA C | ADDRESS ON FILE | | | | | | | |
| 486592 | ROMAN BARRIOS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 486593 | ROMAN BATISTA, EILIEZER A. | ADDRESS ON FILE | | | | | | | |
| 486594 | ROMAN BATISTA, FELIX | ADDRESS ON FILE | | | | | | | |
| 486595 | ROMAN BATISTA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 486596 | ROMAN BATTISTINI, PATRIA N | ADDRESS ON FILE | | | | | | | |
| 486597 | ROMAN BAUZA, GRACINIANO | ADDRESS ON FILE | | | | | | | |
| 486598 | ROMAN BEAUCHAMP, HECTOR | ADDRESS ON FILE | | | | | | | |
| 486599 | ROMAN BELEN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 486600 | ROMAN BELTRAN, BELKIES M | ADDRESS ON FILE | | | | | | | |
| 486601 | ROMAN BELTRAN, HELEN E | ADDRESS ON FILE | | | | | | | |
| 486602 | ROMAN BELTRAN, HILDA | ADDRESS ON FILE | | | | | | | |
| 486603 | ROMAN BELTRAN, HILDA I | ADDRESS ON FILE | | | | | | | |
| 486604 | ROMAN BELTRAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 486605 | ROMAN BELTRAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 486606 | ROMAN BENITEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 486607 | ROMAN BENITEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 486608 | ROMAN BENITEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 486609 | ROMAN BENITEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 486611 | ROMAN BERDECIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 486612 | ROMAN BERMUDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 486613 | ROMAN BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 486614 | ROMAN BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 486615 | ROMAN BERRIOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 486616 | Roman Berrios, Eduardo | ADDRESS ON FILE | | | | | | | |
| 486617 | ROMAN BERRIOS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 486618 | ROMAN BERRIOS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 486619 | ROMAN BERRIOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 486620 | ROMAN BETANCOURT, RAMONA A | ADDRESS ON FILE | | | | | | | |
| 486621 | ROMAN BLANCO, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 486622 | ROMAN BLANCO, LAUREANO | ADDRESS ON FILE | | | | | | | |
| 486623 | ROMAN BLANCO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 486624 | ROMAN BONANO, YANIRIS | ADDRESS ON FILE | | | | | | | |
| 486625 | ROMAN BONEU, CARMEN | ADDRESS ON FILE | | | | | | | |
| 486626 | ROMAN BONEW, MARIEL | ADDRESS ON FILE | | | | | | | |
| 486627 | ROMAN BONILLA, ALEX | ADDRESS ON FILE | | | | | | | |
| 486628 | ROMAN BONILLA, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 486629 | ROMAN BONILLA, GILDALIZ | ADDRESS ON FILE | | | | | | | |
| 486630 | ROMAN BONILLA, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| 486631 | ROMAN BONILLA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 486632 | ROMAN BONILLA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 486633 | ROMAN BONILLA, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| 486634 | ROMAN BONILLA, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 486635 | ROMAN BONILLA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 486636 | Roman Bonilla, Sandra I | ADDRESS ON FILE | | | | | | | |
| 486637 | ROMAN BORDOY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 486638 | Roman Bordoy, Yasmin Yesenia | ADDRESS ON FILE | | | | | | | |
| 486640 | ROMAN BORRERO, MANUEL E | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 486641 | ROMAN BORRERO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 486642 | ROMAN BOSQUES, MAGDA E | ADDRESS ON FILE | | | | | | | |
| 486643 | ROMAN BOSQUES, NOEMI DEL C | ADDRESS ON FILE | | | | | | | |
| 486644 | ROMAN BOURDON, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 486645 | ROMAN BRIGANTTI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 486646 | ROMAN BULTRON, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 486647 | ROMAN BURGOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 486648 | ROMAN BURGOS, ANA M. | ADDRESS ON FILE | | | | | | | |
| 486649 | ROMAN BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 486650 | ROMAN BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 486651 | ROMAN BURGOS, ERICK | ADDRESS ON FILE | | | | | | | |
| 486652 | ROMAN BURGOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 486653 | ROMAN BURGOS, IRIS G. | ADDRESS ON FILE | | | | | | | |
| 486654 | ROMAN BURGOS, JERRY | ADDRESS ON FILE | | | | | | | |
| 486655 | ROMAN BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 486656 | ROMAN BURGOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 486657 | ROMAN BURGOS, MILLIAM E. | ADDRESS ON FILE | | | | | | | |
| 486658 | Roman Burgos, Robert | ADDRESS ON FILE | | | | | | | |
| 486659 | ROMAN BURGOS, SONIA M | ADDRESS ON FILE | | | | | | | |
| 486660 | ROMAN CABALLERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 486661 | ROMAN CABALLERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 486663 | ROMAN CABALLERO, LURDES | ADDRESS ON FILE | | | | | | | |
| 486664 | ROMAN CABALLERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 486665 | ROMAN CABAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 486666 | ROMAN CABAN, ARELIS | ADDRESS ON FILE | | | | | | | |
| 486667 | ROMAN CABAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 486668 | ROMAN CABAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 486669 | ROMAN CABAN, FELIPE | ADDRESS ON FILE | | | | | | | |
| 486670 | Roman Caban, Joel E | ADDRESS ON FILE | | | | | | | |
| 486671 | ROMAN CABAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 486672 | ROMAN CABAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 486673 | ROMAN CABAN, NELIDA | ADDRESS ON FILE | | | | | | | |
| 486674 | ROMAN CABAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 486675 | ROMAN CABELLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 486676 | ROMAN CABRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 486677 | ROMAN CADIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 486678 | ROMAN CALDERON, ALBA I. | ADDRESS ON FILE | | | | | | | |
| 486679 | ROMAN CALDERON, MIRNALY | ADDRESS ON FILE | | | | | | | |
| 486680 | ROMAN CALERO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 486662 | ROMAN CALZADA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 486681 | ROMAN CALZADA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 486682 | ROMAN CAMACHO, IVAN | ADDRESS ON FILE | | | | | | | |
| 486683 | ROMAN CAMACHO, KAREN | ADDRESS ON FILE | | | | | | | |
| 486684 | ROMAN CAMACHO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 486685 | ROMAN CAMACHO, MARTHA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 486686 | ROMAN CAMACHO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 486687 | ROMAN CAMACHO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 486688 | ROMAN CAMARGO, AUREA | ADDRESS ON FILE | | | | | | | |
| 486689 | Roman Campos, Ismael | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 486690 | ROMAN CAMPOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 486691 | ROMAN CANALES, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 486692 | ROMAN CANCEL, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 486693 | ROMAN CANCEL, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 486694 | Roman Candelaria, Edwin | ADDRESS ON FILE | | | | | | | |
| 486695 | ROMAN CANDELARIA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 486696 | ROMAN CANDELARIA, NILMARY | ADDRESS ON FILE | | | | | | | |
| 486697 | ROMAN CANDELARIA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 486698 | ROMAN CANDELARIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 486699 | ROMAN CANDELARIO, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 486700 | ROMAN CANDELARIO, IRMA | ADDRESS ON FILE | | | | | | | |
| 486701 | ROMAN CANDELARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 486702 | ROMAN CANDELARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 486703 | ROMAN CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 486704 | ROMAN CARABALLO, DORALIS | ADDRESS ON FILE | | | | | | | |
| 486705 | Roman Caraballo, Gustavo A. | ADDRESS ON FILE | | | | | | | |
| 486706 | Roman Caraballo, Gustavo A. | ADDRESS ON FILE | | | | | | | |
| 486707 | ROMAN CARABALLO, RITA M | ADDRESS ON FILE | | | | | | | |
| 486708 | Roman Cardalda, Yasdel | ADDRESS ON FILE | | | | | | | |
| 486709 | ROMAN CARDE, IRMA L | ADDRESS ON FILE | | | | | | | |
| 486710 | ROMAN CARDONA, JORGE | ADDRESS ON FILE | | | | | | | |
| 486711 | ROMAN CARDONA, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 486712 | ROMAN CARLO MD, ROSA I | ADDRESS ON FILE | | | | | | | |
| 486713 | ROMAN CARRASQUILLO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 486714 | ROMAN CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 486715 | ROMAN CARRASQUILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 486716 | ROMAN CARRASQUILLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 486717 | ROMAN CARRERO, EITON | ADDRESS ON FILE | | | | | | | |
| 486718 | Roman Carrero, Franklin | ADDRESS ON FILE | | | | | | | |
| 486719 | ROMAN CARRERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 486720 | ROMAN CARRERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 486721 | ROMAN CARRERO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 486722 | ROMAN CARRERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 486723 | Roman Carrero, Odilio | ADDRESS ON FILE | | | | | | | |
| 486724 | ROMAN CARRILLO, DANILO | ADDRESS ON FILE | | | | | | | |
| 486725 | ROMAN CARRILLO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 486726 | ROMAN CARRION, LUIS | ADDRESS ON FILE | | | | | | | |
| 486727 | ROMAN CARRION, NAYDA M | ADDRESS ON FILE | | | | | | | |
| 486728 | ROMAN CARTAGENA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 486729 | ROMAN CARTAGENA, JESLY | ADDRESS ON FILE | | | | | | | |
| 486730 | ROMAN CARTAGENA, MARGORIE | ADDRESS ON FILE | | | | | | | |
| 486731 | ROMAN CARTAGENA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 486732 | ROMAN CASILLAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 486733 | ROMAN CASTANER, JUAN | ADDRESS ON FILE | | | | | | | |
| 486734 | ROMAN CASTANER, MARTA | ADDRESS ON FILE | | | | | | | |
| 486735 | ROMAN CASTELLANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 486736 | Roman Castellano, Juan C | ADDRESS ON FILE | | | | | | | |
| 486737 | ROMAN CASTELLANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 486738 | ROMAN CASTELLANOS, MABEL | ADDRESS ON FILE | | | | | | | |
| 486739 | ROMAN CASTILLO, JORGE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 486740 | ROMAN CASTILLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 486741 | ROMAN CASTILLO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 486742 | ROMAN CASTRO, ALFREDO J | ADDRESS ON FILE | | | | | | | |
| 486743 | ROMAN CASTRO, DELIA M | ADDRESS ON FILE | | | | | | | |
| 486744 | Roman Castro, Gerardo | ADDRESS ON FILE | | | | | | | |
| 486745 | ROMAN CASTRO, JAICIKA | ADDRESS ON FILE | | | | | | | |
| 486746 | ROMAN CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 486747 | ROMAN CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 486748 | ROMAN CASTRO, JULIO | ADDRESS ON FILE | | | | | | | |
| 486749 | ROMAN CASTRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 486750 | ROMAN CASTRO, MONICA | ADDRESS ON FILE | | | | | | | |
| 486751 | ROMAN CASTRO, MONICA M | ADDRESS ON FILE | | | | | | | |
| 486752 | ROMAN CASTRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 486753 | ROMAN CECILIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 486754 | ROMAN CECILIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 486755 | Roman Cedeno, Liz Noemi | ADDRESS ON FILE | | | | | | | |
| 486756 | ROMAN CENTENO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 486757 | ROMAN CEREZO, AIXA E | ADDRESS ON FILE | | | | | | | |
| 486758 | ROMAN CEREZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 486759 | ROMAN CHANZA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 486760 | ROMAN CHEVALIER, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 486761 | ROMAN CHEVRES, JESSICA DEL | ADDRESS ON FILE | | | | | | | |
| 486762 | ROMAN CHICLANA, SHEILA C | ADDRESS ON FILE | | | | | | | |
| 486763 | ROMAN CHICO, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 486765 | ROMAN CHINEA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 486766 | ROMAN CINTRON, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 486767 | ROMAN CINTRON, DINORAH | ADDRESS ON FILE | | | | | | | |
| 486768 | Roman Cintron, Jose A. | ADDRESS ON FILE | | | | | | | |
| 486769 | ROMAN CINTRON, KEVENT | ADDRESS ON FILE | | | | | | | |
| 486771 | ROMAN CLAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 747762 | ROMAN CLASS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 486772 | ROMAN CLASS, LAURA | ADDRESS ON FILE | | | | | | | |
| 486773 | ROMAN CLAUDIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 486774 | ROMAN CLAUDIO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 486775 | ROMAN CLAVELO, SIXTO | ADDRESS ON FILE | | | | | | | |
| 747763 | ROMAN CLEANING | PO BOX 1237 | | | | HATILLO | PR | 00695 | |
| 486776 | ROMAN COLLAZO, ASTRID E | ADDRESS ON FILE | | | | | | | |
| 486777 | ROMAN COLLAZO, DAMARIZ | ADDRESS ON FILE | | | | | | | |
| 486778 | ROMAN COLLAZO, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 486779 | ROMAN COLLAZO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 486780 | ROMAN COLLAZO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 486781 | ROMAN COLLAZO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 486782 | ROMAN COLLAZO, OLGA | ADDRESS ON FILE | | | | | | | |
| 486783 | ROMAN COLON, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 486784 | ROMAN COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 486785 | ROMAN COLON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 486786 | ROMAN COLON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 486787 | Roman Colon, Dennis | ADDRESS ON FILE | | | | | | | |
| 486788 | ROMAN COLON, EDDA V. | ADDRESS ON FILE | | | | | | | |
| 486789 | ROMAN COLON, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 486790 | ROMAN COLON, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 486791 | Roman Colon, Gerardo | ADDRESS ON FILE | | | | | | | |
| 486792 | Roman Colon, Gilberto | ADDRESS ON FILE | | | | | | | |
| 486793 | ROMAN COLON, GINESA | ADDRESS ON FILE | | | | | | | |
| 486794 | ROMAN COLON, IDALIS | ADDRESS ON FILE | | | | | | | |
| 486795 | ROMAN COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 486796 | ROMAN COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 486797 | ROMAN COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 486798 | ROMAN COLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 486799 | ROMAN COLON, JUSTY | ADDRESS ON FILE | | | | | | | |
| 486800 | ROMAN COLON, LOYDA | ADDRESS ON FILE | | | | | | | |
| 486801 | ROMAN COLON, LUZ E | ADDRESS ON FILE | | | | | | | |
| 486802 | ROMAN COLON, MYRELIS | ADDRESS ON FILE | | | | | | | |
| 486803 | ROMAN COLON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 486804 | ROMAN COLON, NATALIA | ADDRESS ON FILE | | | | | | | |
| 486805 | ROMAN COLON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 486806 | ROMAN COLON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 486807 | ROMAN COLON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 486808 | ROMAN COLON, YARITZA | ADDRESS ON FILE | | | | | | | |
| 486809 | ROMAN COLON, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 486810 | ROMAN COLON, ZAIDA M. | ADDRESS ON FILE | | | | | | | |
| 486811 | ROMAN COMULADA, CAROL V | ADDRESS ON FILE | | | | | | | |
| 486812 | ROMAN COMULADA, JENIFFER M. | ADDRESS ON FILE | | | | | | | |
| 486813 | ROMAN CONCEPCION, NORMAN | ADDRESS ON FILE | | | | | | | |
| 486814 | ROMAN CONDE, RALPH J. | ADDRESS ON FILE | | | | | | | |
| 486815 | ROMAN CONTRERAS, JANN | ADDRESS ON FILE | | | | | | | |
| 486816 | ROMAN CORA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 486817 | ROMAN CORCHADO, GUMERSINDO | ADDRESS ON FILE | | | | | | | |
| 486818 | ROMAN CORCHADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 486819 | ROMAN CORDERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 486820 | ROMAN CORDERO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 486821 | Roman Cordero, Moises | ADDRESS ON FILE | | | | | | | |
| 486822 | ROMAN CORDERO, RAUL | ADDRESS ON FILE | | | | | | | |
| 486823 | ROMAN CORDERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 486824 | ROMAN CORDHADO, SAUL | ADDRESS ON FILE | | | | | | | |
| 486825 | ROMAN CORDOVA, JULIO | ADDRESS ON FILE | | | | | | | |
| 486826 | ROMAN CORDOVA, MARTINA | ADDRESS ON FILE | | | | | | | |
| 486827 | ROMAN CORPS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 486828 | ROMAN CORPS, VILMARY | ADDRESS ON FILE | | | | | | | |
| 486829 | ROMAN CORPS, VILMARY | ADDRESS ON FILE | | | | | | | |
| 486830 | Roman Correa, Ayleen | ADDRESS ON FILE | | | | | | | |
| 486831 | Roman Correa, Blanca I | ADDRESS ON FILE | | | | | | | |
| 486832 | ROMAN CORREA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 486833 | ROMAN CORREA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 486834 | ROMAN CORREA, SONIA | ADDRESS ON FILE | | | | | | | |
| 486835 | ROMAN CORREA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 486836 | ROMAN CORREA, WILSON | ADDRESS ON FILE | | | | | | | |
| 486837 | ROMAN CORTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 486838 | ROMAN CORTES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 486839 | ROMAN CORTES, HERIBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 486841 | ROMAN CORTES, JORGE A | ADDRESS ON FILE | | | | | | | |
| 486842 | ROMAN CORTES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 486843 | ROMAN CORTES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 486844 | ROMAN CORTES, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 486845 | ROMAN CORTES, MIRIAM I. | ADDRESS ON FILE | | | | | | | |
| 486846 | ROMAN CORTES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 486847 | ROMAN CORTES, WANDA | ADDRESS ON FILE | | | | | | | |
| 486848 | ROMAN CORTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 486849 | ROMAN COSME, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 486851 | ROMAN COTTES, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 486852 | ROMAN COTTES, KATHERINE G | ADDRESS ON FILE | | | | | | | |
| 486853 | ROMAN COTTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 486854 | ROMAN COTTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 486855 | ROMAN COVAS, EDDA R | ADDRESS ON FILE | | | | | | | |
| 486856 | ROMAN COVAS, RUTH N | ADDRESS ON FILE | | | | | | | |
| 486857 | ROMAN CRESPO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 486858 | Roman Crespo, Alejandro | ADDRESS ON FILE | | | | | | | |
| 486859 | ROMAN CRESPO, ANA M | ADDRESS ON FILE | | | | | | | |
| 486860 | ROMAN CRESPO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 486861 | ROMAN CRESPO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 486862 | ROMAN CRESPO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 486863 | ROMAN CRUZ, AIXA G | ADDRESS ON FILE | | | | | | | |
| 486864 | ROMAN CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 486865 | ROMAN CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 486866 | ROMAN CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 486867 | ROMAN CRUZ, AYLEEN I. | ADDRESS ON FILE | | | | | | | |
| 486868 | ROMAN CRUZ, BERENITH | ADDRESS ON FILE | | | | | | | |
| 486869 | ROMAN CRUZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 486870 | ROMAN CRUZ, CALIXTA | ADDRESS ON FILE | | | | | | | |
| 486871 | ROMAN CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 486872 | ROMAN CRUZ, CESAR E. | ADDRESS ON FILE | | | | | | | |
| 486873 | Roman Cruz, David F | ADDRESS ON FILE | | | | | | | |
| 486874 | ROMAN CRUZ, DORIS D. | ADDRESS ON FILE | | | | | | | |
| 486875 | ROMAN CRUZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 486876 | ROMAN CRUZ, ENILDA | ADDRESS ON FILE | | | | | | | |
| 486877 | ROMAN CRUZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 486878 | ROMAN CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 486879 | ROMAN CRUZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 486880 | Roman Cruz, Hector M | ADDRESS ON FILE | | | | | | | |
| 486881 | ROMAN CRUZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 486882 | ROMAN CRUZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 486883 | ROMAN CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 486884 | ROMAN CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 486885 | Roman Cruz, Jesus N | ADDRESS ON FILE | | | | | | | |
| 486886 | ROMAN CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 486887 | ROMAN CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 486888 | ROMAN CRUZ, KEREN | ADDRESS ON FILE | | | | | | | |
| 486889 | ROMAN CRUZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 486890 | ROMAN CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 486891 | ROMAN CRUZ, LUZ L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 486892 | ROMAN CRUZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 486893 | ROMAN CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 486894 | ROMAN CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 486895 | ROMAN CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 486896 | ROMAN CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 486897 | ROMAN CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 486898 | ROMAN CRUZ, NEYDA | ADDRESS ON FILE | | | | | | | |
| 486899 | ROMAN CRUZ, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 486900 | ROMAN CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 486901 | ROMAN CRUZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 486902 | ROMAN CRUZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 486903 | ROMAN CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 486904 | ROMAN CRUZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 486905 | ROMAN CRUZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 486906 | ROMAN CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 486907 | ROMAN CRUZ, ZULEYKA Y | ADDRESS ON FILE | | | | | | | |
| 486908 | ROMAN CRUZ, ZULEYKA Y. | ADDRESS ON FILE | | | | | | | |
| 486909 | ROMAN CUASCUT, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 486910 | ROMAN CUBA, EULALIO | ADDRESS ON FILE | | | | | | | |
| 486911 | ROMAN CUBERO, JANELLE | ADDRESS ON FILE | | | | | | | |
| 486912 | ROMAN CUEVAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 486913 | ROMAN CUEVAS, JUANA | ADDRESS ON FILE | | | | | | | |
| 486914 | ROMAN CUEVAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 486915 | Roman Cuevas, Ramon L | ADDRESS ON FILE | | | | | | | |
| 486916 | ROMAN CURBELO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 747764 | ROMAN D CRUZ & ASOCIADOS | PO BOX 939 | | | | MAYAGUEZ | PR | 00681 | |
| 486917 | ROMAN DAVID, MARTHA | ADDRESS ON FILE | | | | | | | |
| 486918 | ROMAN DAVILA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 486919 | ROMAN DAVILA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 486920 | ROMAN DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 486921 | ROMAN DAVILA, ODETTE | ADDRESS ON FILE | | | | | | | |
| 486922 | ROMAN DAVILA, PALOMA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 486923 | ROMAN DAVILA, SASHA | ADDRESS ON FILE | | | | | | | |
| 486924 | ROMAN DAVILA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 486925 | ROMAN DE JESUS MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 486926 | Roman De Jesus, Alexander | ADDRESS ON FILE | | | | | | | |
| 486927 | ROMAN DE JESUS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 486928 | ROMAN DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 486929 | ROMAN DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 486930 | ROMAN DE JESUS, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 486931 | ROMAN DE JESUS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 486932 | ROMAN DE JESUS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 486933 | ROMAN DE JESUS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 486934 | ROMAN DE JESUS, GISELLE | ADDRESS ON FILE | | | | | | | |
| 486935 | ROMAN DE JESUS, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 486936 | ROMAN DE JESUS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 486937 | ROMAN DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 486938 | ROMAN DE JESUS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 486939 | ROMAN DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| 486940 | ROMAN DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 486941 | ROMAN DE JESUS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 486942 | ROMAN DE JESUS, OLGA | ADDRESS ON FILE | | | | | | | |
| 486943 | ROMAN DE JESUS, RAMON | ADDRESS ON FILE | | | | | | | |
| 486944 | ROMAN DE JESUS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 486945 | ROMAN DE JESUS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 486946 | ROMAN DE LEON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 486948 | ROMAN DE LEON, KEYLA | ADDRESS ON FILE | | | | | | | |
| 486949 | ROMAN DE MERROW, WANDA I | ADDRESS ON FILE | | | | | | | |
| 486950 | ROMAN DE MONTALVO, DIANILDA | ADDRESS ON FILE | | | | | | | |
| 486951 | ROMAN DE PITRE, REBECA | ADDRESS ON FILE | | | | | | | |
| 486952 | ROMAN DE SOLIS, ROSA L | ADDRESS ON FILE | | | | | | | |
| 486953 | ROMAN DE THOMAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 486954 | ROMAN DEL RIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 486955 | ROMAN DEL RIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 486956 | ROMAN DEL RIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 486957 | ROMAN DEL RIO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 486958 | ROMAN DEL RIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 486959 | ROMAN DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 486960 | ROMAN DEL VALLE, MARITILDE | ADDRESS ON FILE | | | | | | | |
| 486961 | ROMAN DEL VALLE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 486962 | ROMAN DELERME, DIANA | ADDRESS ON FILE | | | | | | | |
| 486963 | ROMAN DELERME, JANETTE | ADDRESS ON FILE | | | | | | | |
| 486964 | Roman Delerme, Juan B | ADDRESS ON FILE | | | | | | | |
| 486965 | ROMAN DELGADO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 486966 | ROMAN DELGADO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 486967 | ROMAN DELGADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 486968 | ROMAN DELGADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 486969 | ROMAN DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 486970 | ROMAN DELGADO, HARGEDIS | ADDRESS ON FILE | | | | | | | |
| 486971 | ROMAN DELGADO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 486972 | ROMAN DELGADO, JOSENET | ADDRESS ON FILE | | | | | | | |
| 486973 | ROMAN DELGADO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 486974 | Roman Delgado, Liduvina | ADDRESS ON FILE | | | | | | | |
| 486975 | ROMAN DELGADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 486976 | ROMAN DELGADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 486977 | ROMAN DELGADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 486978 | ROMAN DELGADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 486979 | ROMAN DELGADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 486980 | ROMAN DELGADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 486981 | Roman Delgado, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 486982 | ROMAN DEYNES MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 486983 | ROMAN DEYNES, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 486947 | ROMAN DIAZ MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 486984 | ROMAN DIAZ MD, FELIX | ADDRESS ON FILE | | | | | | | |
| 486985 | ROMAN DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| 486986 | ROMAN DIAZ, ANIRIS | ADDRESS ON FILE | | | | | | | |
| 486987 | Roman Diaz, Carlos A | ADDRESS ON FILE | | | | | | | |
| 486988 | ROMAN DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 486989 | ROMAN DIAZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 486990 | Roman Diaz, Deyanira | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 486991 | ROMAN DIAZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 486992 | ROMAN DIAZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 486993 | ROMAN DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 486994 | ROMAN DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 486995 | ROMAN DIAZ, GLAMARYS | ADDRESS ON FILE | | | | | | | |
| 486996 | ROMAN DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 486997 | ROMAN DIAZ, HILSA | ADDRESS ON FILE | | | | | | | |
| 486998 | ROMAN DIAZ, ILEAMS I | ADDRESS ON FILE | | | | | | | |
| 486999 | ROMAN DIAZ, JOANIRA | ADDRESS ON FILE | | | | | | | |
| 487000 | ROMAN DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 487001 | ROMAN DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 487002 | ROMAN DIAZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 487003 | ROMAN DIAZ, KRYSTLE | ADDRESS ON FILE | | | | | | | |
| 487004 | ROMAN DIAZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 487005 | ROMAN DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 487006 | ROMAN DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 487007 | ROMAN DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 487008 | ROMAN DIAZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 487009 | ROMAN DIAZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 487010 | ROMAN DIAZ, NORVA | ADDRESS ON FILE | | | | | | | |
| 487011 | ROMAN DIAZ, ODALY | ADDRESS ON FILE | | | | | | | |
| 487012 | ROMAN DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 487013 | ROMAN DIAZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 487014 | Roman Diaz, Samuel | ADDRESS ON FILE | | | | | | | |
| 487015 | ROMAN DIAZ, YISSEL | ADDRESS ON FILE | | | | | | | |
| 487016 | ROMAN DIAZ, YISSEL | ADDRESS ON FILE | | | | | | | |
| 487017 | ROMAN DIAZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 487018 | ROMAN DOMENECH, SHEYLAMARIE | ADDRESS ON FILE | | | | | | | |
| 487019 | ROMAN DOMINGUEZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 487020 | ROMAN DONATO REINOSA | ADDRESS ON FILE | | | | | | | |
| 487021 | ROMAN DONES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 487022 | ROMAN DORTA, HECTOR S. | ADDRESS ON FILE | | | | | | | |
| 487023 | ROMAN DRUMO, TREVOR | ADDRESS ON FILE | | | | | | | |
| 487024 | ROMAN DRUMO, VIVALDI | ADDRESS ON FILE | | | | | | | |
| 487025 | ROMAN E LABOY ZABALA | ADDRESS ON FILE | | | | | | | |
| 487026 | ROMAN ECHEVARRIA, ADALIS | ADDRESS ON FILE | | | | | | | |
| 487027 | ROMAN ECHEVARRIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 487028 | ROMAN ECHEVARRIA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 487029 | ROMAN ECHEVARRIA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 487030 | ROMAN ECHEVARRIA, ELBA | ADDRESS ON FILE | | | | | | | |
| 487031 | ROMAN ECHEVARRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 487032 | Roman Echevarria, Manuel De Jes | ADDRESS ON FILE | | | | | | | |
| 487033 | ROMAN ELECTRIC CONTRACTORS | PO BOX 536 | | | | CATANO | PR | 00963 | |
| 487034 | ROMAN ELECTRIC CONTRACTORS , INC. | BOX 536 | | | | CATANO | PR | 00963-0000 | |
| 487035 | ROMAN ELIAS, IRIS DAMARIS | MANUEL J. CAMACHO CORDIVA | 1519 AVE. | Ponce DE LEON | SUITE 320 | SAN JUAN | PR | 00909 | |
| 487036 | ROMAN ELIAS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 487037 | ROMAN ENTERPRISES | 1509 CALLE LOPEZ LANDRON STE 6 | | | | SAN JUAN | PR | 00911 | |
| 487038 | ROMAN ESCALERA, MARTHA E | ADDRESS ON FILE | | | | | | | |
| 747765 | ROMAN ESCOBAR | PO BOX 29261 | AVE 65TH INFANTERIA STA | | | SAN JUAN | PR | 00929 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 487039 | ROMAN ESCOBAR, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 487040 | ROMAN ESCOBAR, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 487041 | ROMAN ESPADA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 487042 | ROMAN ESPADA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 487043 | ROMAN ESPIET, RAMFIS A | ADDRESS ON FILE | | | | | | | |
| 487044 | ROMAN ESPINAL, JULIO | ADDRESS ON FILE | | | | | | | |
| 487045 | ROMAN ESPINAL, JULIO | ADDRESS ON FILE | | | | | | | |
| 487046 | ROMAN ESPINOSA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 487047 | ROMAN ESPINOSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 487048 | ROMAN ESTEVES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 487049 | ROMAN ESTRADA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 487050 | ROMAN ESTRADA, ANA | ADDRESS ON FILE | | | | | | | |
| 487051 | ROMAN ESTRADA, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 487052 | ROMAN ESTRADA, EDITH | ADDRESS ON FILE | | | | | | | |
| 487053 | ROMAN ESTRADA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 487054 | ROMAN ESTRADA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 487055 | ROMAN ESTRADA, YEMELI ANN | ADDRESS ON FILE | | | | | | | |
| 487056 | ROMAN ESTREMERA, SIBELLE | ADDRESS ON FILE | | | | | | | |
| 487057 | ROMAN ESTREMERA, YETZIBELLE | ADDRESS ON FILE | | | | | | | |
| 487058 | ROMAN FALU, SONIA | ADDRESS ON FILE | | | | | | | |
| 487059 | ROMAN FARGAS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 487060 | ROMAN FARGAS, MARITERE | ADDRESS ON FILE | | | | | | | |
| 487061 | ROMAN FELICIANO MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| 487062 | ROMAN FELICIANO, ALEXA | ADDRESS ON FILE | | | | | | | |
| 487063 | ROMAN FELICIANO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 487064 | ROMAN FELICIANO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 487065 | ROMAN FELICIANO, ELENA | ADDRESS ON FILE | | | | | | | |
| 487066 | ROMAN FELICIANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 487067 | ROMAN FELICIANO, GENESIS | BASILIO TORRES COLON | CALLE LUNA 10802 | | | VILLALBA | PR | 00766 | |
| 487068 | ROMAN FELICIANO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 487069 | Roman Feliciano, Luisa | ADDRESS ON FILE | | | | | | | |
| 487070 | ROMAN FELICIANO, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| 487071 | ROMAN FELICIANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 487072 | ROMAN FELICIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 487073 | ROMAN FELICIANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 487074 | ROMAN FELICIANO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 487076 | ROMAN FELIX, ERICK E. | ADDRESS ON FILE | | | | | | | |
| 487077 | ROMAN FERNANDEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 487078 | ROMAN FERNANDEZ, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 487079 | Roman Fernandez, Efrain Armando | ADDRESS ON FILE | | | | | | | |
| 487080 | ROMAN FERNANDEZ, MONICA L | ADDRESS ON FILE | | | | | | | |
| 487081 | ROMAN FERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 487082 | ROMAN FERRAO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 487083 | ROMAN FERRER MD, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 487084 | ROMAN FERRER, JUAN | ADDRESS ON FILE | | | | | | | |
| 487085 | Roman Ferrer, Juan C | ADDRESS ON FILE | | | | | | | |
| 487086 | ROMAN FERRER, KEILA J | ADDRESS ON FILE | | | | | | | |
| 487087 | ROMAN FERRER, LIZA | ADDRESS ON FILE | | | | | | | |
| 487088 | ROMAN FERRER, LUIS | ADDRESS ON FILE | | | | | | | |
| 487089 | ROMAN FERRER, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 487090 | ROMAN FERRER, NILSA | ADDRESS ON FILE | | | | | | | |
| 487091 | ROMAN FERRER, NOEL | ADDRESS ON FILE | | | | | | | |
| 747766 | ROMAN FIGUEROA CHER CHERRIE | URB BRISAS DEL VALLE | F 19 CALLE 8 | | | NAGUABO | PR | 00718 | |
| 487092 | ROMAN FIGUEROA, ADA I | ADDRESS ON FILE | | | | | | | |
| 487093 | ROMAN FIGUEROA, ALMA I | ADDRESS ON FILE | | | | | | | |
| 487095 | ROMAN FIGUEROA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 487096 | ROMAN FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 487097 | ROMAN FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 487098 | ROMAN FIGUEROA, CHER C. | ADDRESS ON FILE | | | | | | | |
| 487099 | ROMAN FIGUEROA, ELENA | ADDRESS ON FILE | | | | | | | |
| 487100 | ROMAN FIGUEROA, GLENDA A | ADDRESS ON FILE | | | | | | | |
| 487101 | Roman Figueroa, Glenda M | ADDRESS ON FILE | | | | | | | |
| 487102 | Roman Figueroa, Jennifer | ADDRESS ON FILE | | | | | | | |
| 487103 | ROMAN FIGUEROA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 487104 | ROMAN FIGUEROA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 487105 | ROMAN FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 487106 | ROMAN FIGUEROA, JOSE Y | ADDRESS ON FILE | | | | | | | |
| 487107 | ROMAN FIGUEROA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 487108 | ROMAN FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 487109 | ROMAN FIGUEROA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 487110 | Roman Figueroa, Lernice M | ADDRESS ON FILE | | | | | | | |
| 487111 | ROMAN FIGUEROA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 487094 | ROMAN FIGUEROA, MAIRYM | ADDRESS ON FILE | | | | | | | |
| 487112 | ROMAN FIGUEROA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 487113 | ROMAN FIGUEROA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 487114 | ROMAN FIGUEROA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 487115 | ROMAN FIGUEROA, RAUL | ADDRESS ON FILE | | | | | | | |
| 487116 | ROMAN FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 487117 | ROMAN FIGUEROA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 487118 | ROMAN FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 487119 | ROMAN FIGUEROA, ZAIDEE | ADDRESS ON FILE | | | | | | | |
| 487120 | Roman Filomeno, Adelina | ADDRESS ON FILE | | | | | | | |
| 487121 | ROMAN FLORES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 487122 | ROMAN FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 487123 | ROMAN FLORES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 487124 | ROMAN FLORES, JORGE | ADDRESS ON FILE | | | | | | | |
| 487125 | ROMAN FLORES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 487126 | ROMAN FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 487127 | ROMAN FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 487128 | ROMAN FLORES, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 487129 | ROMAN FLORES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 487130 | ROMAN FLORES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 487131 | ROMAN FONSECA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 487132 | ROMAN FONT, WANDA DEL C | ADDRESS ON FILE | | | | | | | |
| 487133 | ROMAN FONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 487134 | ROMAN FONTANEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 747767 | ROMAN FOOD CORP | P O BOX 283 | | | | LARES | PR | 00669 0283 | |
| 487135 | ROMAN FREYTES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 487136 | Roman Fuentes, Rafael | ADDRESS ON FILE | | | | | | | |
| 487137 | ROMAN GALARZA, IRVING | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 487138 | ROMAN GANDULLA, SAMARI | ADDRESS ON FILE | | | | | | | |
| 487139 | ROMAN GANZALEZ, AMADOR | ADDRESS ON FILE | | | | | | | |
| 487140 | ROMAN GARAY, SONIA I | ADDRESS ON FILE | | | | | | | |
| 487141 | ROMAN GARCIA MD, JUDITH | ADDRESS ON FILE | | | | | | | |
| 487142 | ROMAN GARCIA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 487143 | Roman Garcia, Angel M | ADDRESS ON FILE | | | | | | | |
| 487144 | ROMAN GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 487145 | ROMAN GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 487147 | ROMAN GARCIA, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 487148 | ROMAN GARCIA, DARIAM | ADDRESS ON FILE | | | | | | | |
| 487149 | ROMAN GARCIA, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 487150 | ROMAN GARCIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 487151 | ROMAN GARCIA, JUANA E. | ADDRESS ON FILE | | | | | | | |
| 487152 | ROMAN GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 487153 | ROMAN GARCIA, JULYSMETH | ADDRESS ON FILE | | | | | | | |
| 487154 | ROMAN GARCIA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 487155 | ROMAN GARCIA, LUZ V | ADDRESS ON FILE | | | | | | | |
| 487156 | ROMAN GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 487157 | ROMAN GARCIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 487158 | ROMAN GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 487159 | ROMAN GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 487160 | ROMAN GARCIA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 487161 | ROMAN GARCIA, VIVAN | ADDRESS ON FILE | | | | | | | |
| 487162 | Roman Garcia, Yadisha | ADDRESS ON FILE | | | | | | | |
| 487163 | ROMAN GARLAND, ANALIRIS | ADDRESS ON FILE | | | | | | | |
| 487164 | ROMAN GASCOT, IRIS | ADDRESS ON FILE | | | | | | | |
| 487165 | ROMAN GENERAL CONTRACTOR | A-13 CALLE STARFIRE URB SUNRISE | | | | HUMACAO | PR | 00791 | |
| 487166 | ROMAN GERENA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 487167 | ROMAN GINORIO, HEDDA SOL | ADDRESS ON FILE | | | | | | | |
| 487168 | ROMAN GINORIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 487169 | ROMAN GOICOCHEA, MIRIAM S | ADDRESS ON FILE | | | | | | | |
| 487170 | ROMAN GOMEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 487171 | ROMAN GOMEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 487172 | Roman Gomez, Hector | ADDRESS ON FILE | | | | | | | |
| 487173 | ROMAN GOMEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 487174 | ROMAN GOMEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 487175 | ROMAN GOMEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 487176 | ROMAN GOMEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 487177 | Roman Gomez, Pablo | ADDRESS ON FILE | | | | | | | |
| 487178 | ROMAN GOMEZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 487179 | ROMAN GOMEZ, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 487180 | ROMAN GONZ¯LEZ, ELBA IRIS | ADDRESS ON FILE | | | | | | | |
| 487181 | ROMAN GONZALEZ MD, STEVEN | ADDRESS ON FILE | | | | | | | |
| 487182 | ROMAN GONZALEZ, ABET | ADDRESS ON FILE | | | | | | | |
| 487183 | Roman Gonzalez, Adelaida | ADDRESS ON FILE | | | | | | | |
| 487184 | ROMAN GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 487185 | ROMAN GONZALEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 487186 | ROMAN GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 487187 | ROMAN GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 487188 | ROMAN GONZALEZ, ANA D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 487189 | ROMAN GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 487190 | ROMAN GONZALEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 487191 | ROMAN GONZALEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 487192 | ROMAN GONZALEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 487193 | ROMAN GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 487194 | ROMAN GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 487195 | Roman Gonzalez, Carlos E | ADDRESS ON FILE | | | | | | | |
| 487196 | ROMAN GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 487197 | ROMAN GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 487198 | ROMAN GONZALEZ, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 487199 | ROMAN GONZALEZ, CLARA INES | ADDRESS ON FILE | | | | | | | |
| 487200 | ROMAN GONZALEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 487201 | ROMAN GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 487202 | ROMAN GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 487203 | ROMAN GONZALEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 487204 | ROMAN GONZALEZ, DORELY | ADDRESS ON FILE | | | | | | | |
| 487205 | ROMAN GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 487206 | ROMAN GONZALEZ, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 487207 | ROMAN GONZALEZ, EILYN | ADDRESS ON FILE | | | | | | | |
| 487208 | ROMAN GONZALEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 487209 | ROMAN GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 487210 | ROMAN GONZALEZ, ELIOT | ADDRESS ON FILE | | | | | | | |
| 487211 | ROMAN GONZALEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 487212 | ROMAN GONZALEZ, ENID I | ADDRESS ON FILE | | | | | | | |
| 487213 | Roman Gonzalez, Enrique | ADDRESS ON FILE | | | | | | | |
| 487214 | ROMAN GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 487215 | ROMAN GONZALEZ, ERICK OMAR | ADDRESS ON FILE | | | | | | | |
| 487216 | ROMAN GONZALEZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 487217 | ROMAN GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 487218 | ROMAN GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 487219 | ROMAN GONZALEZ, GLORIA DE L. | ADDRESS ON FILE | | | | | | | |
| 487220 | ROMAN GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 487221 | ROMAN GONZALEZ, IDALI | ADDRESS ON FILE | | | | | | | |
| 487222 | ROMAN GONZALEZ, IDALI M. | ADDRESS ON FILE | | | | | | | |
| 487223 | ROMAN GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 487224 | ROMAN GONZALEZ, IVAN G | ADDRESS ON FILE | | | | | | | |
| 487225 | ROMAN GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 487226 | ROMAN GONZALEZ, JARELYS | ADDRESS ON FILE | | | | | | | |
| 487227 | ROMAN GONZALEZ, JAVIER ELIGIO | ADDRESS ON FILE | | | | | | | |
| 487228 | ROMAN GONZALEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 487229 | ROMAN GONZALEZ, JESSIMAR | ADDRESS ON FILE | | | | | | | |
| 487230 | ROMAN GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 487231 | ROMAN GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 487232 | ROMAN GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 487233 | ROMAN GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 487234 | ROMAN GONZALEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 487235 | ROMAN GONZALEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 487236 | ROMAN GONZALEZ, LITZIA | ADDRESS ON FILE | | | | | | | |
| 487237 | ROMAN GONZALEZ, LIZNEL | ADDRESS ON FILE | | | | | | | |
| 487239 | ROMAN GONZALEZ, LIZNELL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 487240 | ROMAN GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 487241 | ROMAN GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 487242 | ROMAN GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 487243 | ROMAN GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 487244 | ROMAN GONZALEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 487245 | ROMAN GONZALEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 487246 | ROMAN GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 487247 | ROMAN GONZALEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 487248 | ROMAN GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 487249 | ROMAN GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 487250 | Roman Gonzalez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 487251 | ROMAN GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 487252 | ROMAN GONZALEZ, MEDALIA | ADDRESS ON FILE | | | | | | | |
| 487253 | ROMAN GONZALEZ, MERISBEL | ADDRESS ON FILE | | | | | | | |
| 487254 | ROMAN GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 487255 | ROMAN GONZALEZ, MILAGROS A | ADDRESS ON FILE | | | | | | | |
| 487256 | ROMAN GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 487238 | ROMAN GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 487257 | ROMAN GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 487258 | ROMAN GONZALEZ, NITSA | ADDRESS ON FILE | | | | | | | |
| 487259 | ROMAN GONZALEZ, OMAR A | ADDRESS ON FILE | | | | | | | |
| 487260 | ROMAN GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 487261 | ROMAN GONZALEZ, PASTORA | ADDRESS ON FILE | | | | | | | |
| 487262 | ROMAN GONZALEZ, PASTORA | ADDRESS ON FILE | | | | | | | |
| 487263 | ROMAN GONZALEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 487264 | ROMAN GONZALEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 487265 | ROMAN GONZALEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 487266 | Roman Gonzalez, Rosa I | ADDRESS ON FILE | | | | | | | |
| 487267 | ROMAN GONZALEZ, SANDRA LISSETTE | ADDRESS ON FILE | | | | | | | |
| 487268 | ROMAN GONZALEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 487269 | ROMAN GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 487270 | ROMAN GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 487271 | ROMAN GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 487272 | ROMAN GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 487273 | Roman Gonzalez, Yanitza | ADDRESS ON FILE | | | | | | | |
| 487274 | ROMAN GONZALEZ, ZULEAM | ADDRESS ON FILE | | | | | | | |
| 487275 | ROMAN GRAJALES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 487276 | ROMAN GRAU MD, RADAMES | ADDRESS ON FILE | | | | | | | |
| 487277 | ROMAN GRAU, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 487278 | ROMAN GRAU, MERCEDES G | ADDRESS ON FILE | | | | | | | |
| 487279 | ROMAN GRAU, TERESITA | ADDRESS ON FILE | | | | | | | |
| 487280 | ROMAN GRAULAU, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 487281 | ROMAN GREO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 487282 | ROMAN GUADALUPE, CARLA | ADDRESS ON FILE | | | | | | | |
| 487283 | ROMAN GUADALUPE, DAVID | ADDRESS ON FILE | | | | | | | |
| 487284 | ROMAN GUAY, RUBEN | ADDRESS ON FILE | | | | | | | |
| 487285 | ROMAN GUEVARA, JUAN | ADDRESS ON FILE | | | | | | | |
| 487286 | ROMAN GUTIERREZ, MAURY | ADDRESS ON FILE | | | | | | | |
| 487287 | ROMAN GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 487288 | ROMAN GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 487289 | ROMAN GUZMAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 487290 | ROMAN GUZMAN, HERILEONARD | ADDRESS ON FILE | | | | | | | |
| 487291 | ROMAN GUZMAN, HILDA | ADDRESS ON FILE | | | | | | | |
| 487292 | ROMAN GUZMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 487293 | ROMAN GUZMAN, JERRY A. | ADDRESS ON FILE | | | | | | | |
| 487294 | ROMAN GUZMAN, RENE | ADDRESS ON FILE | | | | | | | |
| 487295 | ROMAN GUZMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 747768 | ROMAN HEAVY EQUIPMENT | 631 CALLE GRANADA | BOX SUSUA BAJA SECTOR PALMITAS | | | YAUCO | PR | 00698 | |
| 487296 | ROMAN HEREDIA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 487297 | ROMAN HERMINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 487298 | ROMAN HERNANDEZ MD, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 487299 | ROMAN HERNANDEZ, ALICIA G. | ADDRESS ON FILE | | | | | | | |
| 487300 | ROMAN HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 487301 | ROMAN HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 487302 | Roman Hernandez, Ana E | ADDRESS ON FILE | | | | | | | |
| 487303 | ROMAN HERNANDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 487304 | ROMAN HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 487305 | ROMAN HERNANDEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 487306 | ROMAN HERNANDEZ, ASTRID I | ADDRESS ON FILE | | | | | | | |
| 487307 | Roman Hernandez, Awilda | ADDRESS ON FILE | | | | | | | |
| 487308 | ROMAN HERNANDEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 487309 | ROMAN HERNANDEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 487310 | Román Hernández, Cynthia | ADDRESS ON FILE | | | | | | | |
| 487311 | Roman Hernandez, David | ADDRESS ON FILE | | | | | | | |
| 487312 | ROMAN HERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 487313 | ROMAN HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 487314 | ROMAN HERNANDEZ, ELMO | ADDRESS ON FILE | | | | | | | |
| 487315 | Roman Hernandez, Elmo S | ADDRESS ON FILE | | | | | | | |
| 487316 | ROMAN HERNANDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 487317 | ROMAN HERNANDEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 487318 | ROMAN HERNANDEZ, ISADELY | ADDRESS ON FILE | | | | | | | |
| 487319 | ROMAN HERNANDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 487320 | ROMAN HERNANDEZ, JOAN A | ADDRESS ON FILE | | | | | | | |
| 487321 | ROMAN HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 487322 | ROMAN HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 487323 | ROMAN HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 487324 | ROMAN HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 487325 | ROMAN HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 487326 | Roman Hernandez, Julio M | ADDRESS ON FILE | | | | | | | |
| 487327 | ROMAN HERNANDEZ, KENNETH X. | ADDRESS ON FILE | | | | | | | |
| 487328 | ROMAN HERNANDEZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 487329 | ROMAN HERNANDEZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 487330 | ROMAN HERNANDEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 487331 | ROMAN HERNANDEZ, LOLITA M | ADDRESS ON FILE | | | | | | | |
| 487332 | ROMAN HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 487333 | ROMAN HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 487334 | ROMAN HERNANDEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 487335 | ROMAN HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 487336 | ROMAN HERNANDEZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 487337 | ROMAN HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 487338 | ROMAN HERNANDEZ, MARLEEN E | ADDRESS ON FILE | | | | | | | |
| 487339 | ROMAN HERNANDEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 487340 | ROMAN HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 487341 | ROMAN HERNANDEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 487342 | ROMAN HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 487343 | ROMAN HERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 487344 | ROMAN HERNANDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 487345 | ROMAN HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 487347 | ROMAN HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 487348 | ROMAN HERNANDEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 487349 | ROMAN HERNANDEZ, ROSILIO | ADDRESS ON FILE | | | | | | | |
| 487350 | ROMAN HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 487351 | ROMAN HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 487352 | ROMAN HERNANDEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 487353 | Roman Hernandez, Yaritza G. | ADDRESS ON FILE | | | | | | | |
| 487354 | ROMAN HERNANDEZ, YEIMILIS | ADDRESS ON FILE | | | | | | | |
| 487356 | ROMAN HERRERA CALDERON | ADDRESS ON FILE | | | | | | | |
| 487357 | ROMAN HERRERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 487358 | ROMAN HERRERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 487359 | ROMAN HERRERA, YAMARIE | ADDRESS ON FILE | | | | | | | |
| 487360 | ROMAN HIDALGO, LILYVETTE | ADDRESS ON FILE | | | | | | | |
| 487361 | ROMAN HOMS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 487363 | ROMAN HOMS, MELECKNISE | ADDRESS ON FILE | | | | | | | |
| 487364 | ROMAN HUERTAS, DIEGO | ADDRESS ON FILE | | | | | | | |
| 487365 | ROMAN IBANEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 487366 | ROMAN IBARRONDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 487367 | ROMAN IGLESIAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 747769 | ROMAN INC | 555 LAWRENCE AVE ROSELLE | | | | ILLINOIS | IL | 60172-1599 | |
| 487368 | ROMAN IRIZARRY MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 487369 | ROMAN IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 487370 | ROMAN IRIZARRY, EDDIE R | ADDRESS ON FILE | | | | | | | |
| 487371 | ROMAN IRIZARRY, EDWIN N | ADDRESS ON FILE | | | | | | | |
| 487372 | Roman Irizarry, Ivan R | ADDRESS ON FILE | | | | | | | |
| 487373 | ROMAN IRIZARRY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 487374 | ROMAN IRIZARRY, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 487375 | ROMAN IRIZARRY, LILLIAM T | ADDRESS ON FILE | | | | | | | |
| 487376 | Roman Irizarry, Luisa B | ADDRESS ON FILE | | | | | | | |
| 487377 | ROMAN IRIZARRY, MERSON | ADDRESS ON FILE | | | | | | | |
| 487378 | ROMAN IRIZARRY, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 487379 | ROMAN ITHIER, RICARDO | ADDRESS ON FILE | | | | | | | |
| 487380 | ROMAN JACA, PABLO A | ADDRESS ON FILE | | | | | | | |
| 487381 | ROMAN JACA, RITA | ADDRESS ON FILE | | | | | | | |
| 487382 | ROMAN JAMES, MARIO J. | ADDRESS ON FILE | | | | | | | |
| 487383 | ROMAN JAQUEZ, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 487384 | ROMAN JAQUEZ, SERGIA | ADDRESS ON FILE | | | | | | | |
| 487385 | ROMAN JIMENEZ SOBA | ADDRESS ON FILE | | | | | | | |
| 487386 | ROMAN JIMENEZ, AMAURY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 487387 | ROMAN JIMENEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 487388 | ROMAN JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 487389 | ROMAN JIMENEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 487390 | ROMAN JIMENEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 487391 | ROMAN JIMENEZ, FIDEL | ADDRESS ON FILE | | | | | | | |
| 487392 | ROMAN JIMENEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 487393 | ROMAN JIMENEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 487394 | ROMAN JIMENEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 487395 | ROMAN JIMENEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 487396 | ROMAN JIMENEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 487397 | ROMAN JIMENEZ, PETER | ADDRESS ON FILE | | | | | | | |
| 487398 | ROMAN JIMENEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 487400 | ROMAN JOHNSON, DENISSE | ADDRESS ON FILE | | | | | | | |
| 487401 | ROMAN JUARBE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 487402 | ROMAN JUARBE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 747770 | ROMAN L RIVERA BURGOS | PO BOX 1668 | | | | OROCOVIS | PR | 00720 | |
| 487403 | ROMAN LAGUER, JANNIRA | ADDRESS ON FILE | | | | | | | |
| 487405 | ROMAN LAMOORT, FERMINA | ADDRESS ON FILE | | | | | | | |
| 487406 | ROMAN LANGLOIS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 487407 | ROMAN LANGLOIS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 487408 | ROMAN LANTIGUA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 487409 | ROMAN LANTIGUA, NIVIA M | ADDRESS ON FILE | | | | | | | |
| 487410 | ROMAN LATIMER, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 487411 | ROMAN LATORRE, YADIRA | ADDRESS ON FILE | | | | | | | |
| 487412 | ROMAN LAUREANO, DARISABEL | ADDRESS ON FILE | | | | | | | |
| 487413 | ROMAN LAUREANO, LIBETT | ADDRESS ON FILE | | | | | | | |
| 487414 | ROMAN LAUREANO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 487415 | ROMAN LAZEN, MYRNA | ADDRESS ON FILE | | | | | | | |
| 487416 | ROMAN LEBRON, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 487417 | ROMAN LEBRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 487418 | ROMAN LEBRON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 487419 | ROMAN LEBRON, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 487420 | ROMAN LEBRON, MYRNA T | ADDRESS ON FILE | | | | | | | |
| 487421 | ROMAN LEBRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 487422 | ROMAN LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 487423 | ROMAN LEON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 487424 | Roman Liciaga, Jose L | ADDRESS ON FILE | | | | | | | |
| 487425 | ROMAN LLANOS, ASTRID | ADDRESS ON FILE | | | | | | | |
| 487426 | ROMAN LLANOS, ENEMIR | ADDRESS ON FILE | | | | | | | |
| 487427 | ROMAN LLANOS, IRIS MELCA | ADDRESS ON FILE | | | | | | | |
| 487428 | ROMAN LLAVINA, MICHAEL O | ADDRESS ON FILE | | | | | | | |
| 487429 | ROMAN LOPEZ MD, MARIA M | ADDRESS ON FILE | | | | | | | |
| 487430 | ROMAN LOPEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 487431 | ROMAN LOPEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 487432 | ROMAN LOPEZ, ADAWILDA | ADDRESS ON FILE | | | | | | | |
| 487433 | ROMAN LOPEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 487434 | ROMAN LOPEZ, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| 487435 | ROMAN LOPEZ, AYXA E | ADDRESS ON FILE | | | | | | | |
| 487436 | ROMAN LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 487437 | ROMAN LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 487438 | ROMAN LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 487439 | ROMAN LOPEZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 487440 | ROMAN LOPEZ, DANIVIA | ADDRESS ON FILE | | | | | | | |
| 487441 | ROMAN LOPEZ, DELMARY | ADDRESS ON FILE | | | | | | | |
| 487442 | ROMAN LOPEZ, DILIA | ADDRESS ON FILE | | | | | | | |
| 487443 | ROMAN LOPEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 487444 | ROMAN LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 487445 | ROMAN LOPEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 487446 | ROMAN LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 487447 | Roman Lopez, Iris N | ADDRESS ON FILE | | | | | | | |
| 487448 | ROMAN LOPEZ, JOE | ADDRESS ON FILE | | | | | | | |
| 487449 | ROMAN LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 487450 | ROMAN LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 487452 | ROMAN LOPEZ, JULIANNA M | ADDRESS ON FILE | | | | | | | |
| 487453 | ROMAN LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 487454 | Roman Lopez, Leonardo | ADDRESS ON FILE | | | | | | | |
| 487455 | ROMAN LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 487456 | ROMAN LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 487457 | ROMAN LOPEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 487458 | Roman Lopez, Lydia | ADDRESS ON FILE | | | | | | | |
| 487459 | ROMAN LOPEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 487460 | ROMAN LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 487461 | ROMAN LOPEZ, MAILIN | ADDRESS ON FILE | | | | | | | |
| 487462 | Roman Lopez, Maria E | ADDRESS ON FILE | | | | | | | |
| 487463 | ROMAN LOPEZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 487464 | ROMAN LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 487465 | Roman Lopez, Maritza | ADDRESS ON FILE | | | | | | | |
| 487466 | Roman Lopez, Mark H. | ADDRESS ON FILE | | | | | | | |
| 487467 | ROMAN LOPEZ, MELISA | ADDRESS ON FILE | | | | | | | |
| 487468 | Roman Lopez, Ramona | ADDRESS ON FILE | | | | | | | |
| 487469 | ROMAN LOPEZ, RUSMILDY | ADDRESS ON FILE | | | | | | | |
| 487470 | ROMAN LOPEZ, RUSMILDY | ADDRESS ON FILE | | | | | | | |
| 487471 | ROMAN LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 487472 | ROMAN LOPEZ, SAURIE | ADDRESS ON FILE | | | | | | | |
| 487473 | ROMAN LOPEZ, SULLYMAR | ADDRESS ON FILE | | | | | | | |
| 487474 | Roman Lopez, Vicente | ADDRESS ON FILE | | | | | | | |
| 487475 | ROMAN LOPEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 487476 | ROMAN LOPEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 487477 | ROMAN LOPEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 487478 | ROMAN LOPZEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 487479 | ROMAN LOTTI, LARISSA Z | ADDRESS ON FILE | | | | | | | |
| 487480 | ROMAN LOZADA, AIXA M. | ADDRESS ON FILE | | | | | | | |
| 487481 | ROMAN LOZADA, BRENDALIS | ADDRESS ON FILE | | | | | | | |
| 487482 | ROMAN LOZADA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 487483 | ROMAN LUCENA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 487484 | ROMAN LUCENA, YUALIZ | ADDRESS ON FILE | | | | | | | |
| 487485 | Roman Luciano, Hector J. | ADDRESS ON FILE | | | | | | | |
| 487486 | ROMAN LUCIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 487487 | ROMAN LUCIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 487488 | ROMAN LUCIANO, SONIA I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 487489 | ROMAN LUGO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 487490 | ROMAN LUGO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 487491 | ROMAN LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 487492 | ROMAN LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 487493 | ROMAN LUGO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 487494 | ROMAN LUGO, ELMER | ADDRESS ON FILE | | | | | | | |
| 487495 | ROMAN LUGO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 487496 | ROMAN LUGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 487497 | ROMAN LUGO, LIGIA | ADDRESS ON FILE | | | | | | | |
| 487498 | ROMAN LUGO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 487499 | ROMAN LUGO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 487500 | ROMAN LUGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 487501 | ROMAN LUGO, RACHEL | ADDRESS ON FILE | | | | | | | |
| 487502 | ROMAN LUIS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 487503 | ROMAN LUIS, RENE | ADDRESS ON FILE | | | | | | | |
| 487504 | ROMAN M AVILA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 747771 | ROMAN M GONZALEZ APONTE | 1373 LUCHETTI | | | | SAN JUAN | PR | 00907 | |
| 747772 | ROMAN M VELASCO GONZALEZ | COND CAMINO REAL | APT F 102 | | | GUAYNABO | PR | 00969 | |
| 487505 | ROMAN MACHADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 747773 | ROMAN MACHINE SHOP | PO BOX 117 | | | | JUANA DIAZ | PR | 00795 | |
| 487506 | ROMAN MAESTRE, ESTEFANIE | ADDRESS ON FILE | | | | | | | |
| 487507 | ROMAN MAISONAVE, MARYVETTE | ADDRESS ON FILE | | | | | | | |
| 487508 | ROMAN MAISONAVE, MARYVETTE DEL C | ADDRESS ON FILE | | | | | | | |
| 487509 | ROMAN MAISONET, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 487510 | ROMAN MAISONET, MARGIE L | ADDRESS ON FILE | | | | | | | |
| 487511 | ROMAN MALAVE, JORGE | ADDRESS ON FILE | | | | | | | |
| 487512 | ROMAN MALAVE, WALDO | ADDRESS ON FILE | | | | | | | |
| 487513 | ROMAN MALDONADO, AMERICA | ADDRESS ON FILE | | | | | | | |
| 487514 | ROMAN MALDONADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 487515 | ROMAN MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 487516 | ROMAN MALDONADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 487517 | ROMAN MALDONADO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 487518 | ROMAN MALDONADO, YELITZA | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 487519 | ROMAN MANGUAL, GIODALYS | ADDRESS ON FILE | | | | | | | |
| 487520 | ROMAN MANGUAL, RUBEN | ADDRESS ON FILE | | | | | | | |
| 487521 | ROMAN MANGUAL, RUBEN E | ADDRESS ON FILE | | | | | | | |
| 487523 | ROMAN MANTILLA, TANIA | ADDRESS ON FILE | | | | | | | |
| 487524 | ROMAN MANTILLA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 487525 | ROMAN MARCANO, JEZMARIE | ADDRESS ON FILE | | | | | | | |
| 487526 | ROMAN MARCHADO, MARTA D | ADDRESS ON FILE | | | | | | | |
| 487527 | ROMAN MARCON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 487528 | ROMAN MARCOS, ELENA | ADDRESS ON FILE | | | | | | | |
| 487529 | ROMAN MARIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 487530 | ROMAN MARIN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 487531 | ROMAN MARIN, LUIS FELIPE | ADDRESS ON FILE | | | | | | | |
| 487532 | ROMAN MARIN, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 487533 | ROMAN MARQUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 487534 | ROMAN MARQUEZ, BRANDALIZ | ADDRESS ON FILE | | | | | | | |
| 487535 | ROMAN MARQUEZ, CAMILA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 487536 | ROMAN MARQUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 487537 | ROMAN MARQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 487538 | ROMAN MARQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 487539 | ROMAN MARRERO, CARLA M | ADDRESS ON FILE | | | | | | | |
| 487540 | ROMAN MARRERO, CARLOS C. | ADDRESS ON FILE | | | | | | | |
| 487541 | ROMAN MARRERO, ELISA | ADDRESS ON FILE | | | | | | | |
| 487542 | ROMAN MARRERO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 487543 | ROMAN MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 487544 | ROMAN MARRERO, KRIZYA | ADDRESS ON FILE | | | | | | | |
| 487545 | ROMAN MARRERO, RAMON E | ADDRESS ON FILE | | | | | | | |
| 487546 | ROMAN MARRERO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 487547 | ROMAN MARRERO, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 487548 | ROMAN MARTIN, WANDY A. | ADDRESS ON FILE | | | | | | | |
| 487549 | ROMAN MARTIN, WANDY A. | ADDRESS ON FILE | | | | | | | |
| 487550 | ROMAN MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 487551 | ROMAN MARTINEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 487552 | ROMAN MARTINEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 487553 | ROMAN MARTINEZ, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 487554 | ROMAN MARTINEZ, ALGOHIDIA | ADDRESS ON FILE | | | | | | | |
| 487555 | ROMAN MARTINEZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| 487556 | Roman Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| 487557 | Roman Martinez, Carlos B. | ADDRESS ON FILE | | | | | | | |
| 487558 | ROMAN MARTINEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 487559 | Roman Martinez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 487560 | Roman Martinez, Cesar | ADDRESS ON FILE | | | | | | | |
| 487561 | ROMAN MARTINEZ, DENISE M. | ADDRESS ON FILE | | | | | | | |
| 487562 | ROMAN MARTINEZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 487563 | ROMAN MARTINEZ, EDWIN S | ADDRESS ON FILE | | | | | | | |
| 487564 | ROMAN MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 487565 | ROMAN MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 487566 | ROMAN MARTINEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 487567 | ROMAN MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 487568 | ROMAN MARTINEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 487569 | Roman Martinez, Jason M | ADDRESS ON FILE | | | | | | | |
| 487570 | ROMAN MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 487571 | ROMAN MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 487572 | ROMAN MARTINEZ, JESABEL | ADDRESS ON FILE | | | | | | | |
| 487573 | ROMAN MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 487574 | ROMAN MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 487575 | ROMAN MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 487576 | ROMAN MARTINEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 487577 | Roman Martinez, Juan | ADDRESS ON FILE | | | | | | | |
| 487578 | ROMAN MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 487579 | ROMAN MARTINEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| 487580 | ROMAN MARTINEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 487581 | ROMAN MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 487582 | ROMAN MARTINEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 487583 | ROMAN MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 487584 | ROMAN MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 487585 | ROMAN MARTINEZ, MARTA M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 487586 | ROMAN MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 487587 | ROMAN MARTINEZ, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 487588 | ROMAN MARTINEZ, ONOFRE E | ADDRESS ON FILE | | | | | | | |
| 487589 | ROMAN MARTINEZ, ROSA Y | ADDRESS ON FILE | | | | | | | |
| 487590 | ROMAN MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 487591 | ROMAN MARTINEZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| 487592 | ROMAN MARTINEZ, WANDA G | ADDRESS ON FILE | | | | | | | |
| 487593 | ROMAN MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 487594 | ROMAN MARTINEZ, YASENIA | ADDRESS ON FILE | | | | | | | |
| 487595 | ROMAN MARTINEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 487596 | ROMAN MARTINEZ, YOANELL M | ADDRESS ON FILE | | | | | | | |
| 487597 | ROMAN MARTINEZ, ZAIDA D | ADDRESS ON FILE | | | | | | | |
| 487598 | ROMAN MARTINEZ, ZAIDA D. | ADDRESS ON FILE | | | | | | | |
| 487599 | Roman Martir, Arsenio | ADDRESS ON FILE | | | | | | | |
| 487600 | ROMAN MARTIR, FRANK | ADDRESS ON FILE | | | | | | | |
| 487601 | ROMAN MARTIZ, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 487602 | ROMAN MAS FOUNDATION | CALLE YUNQUE #573 | URB. SUMMIT HILLS | | | SAN JUAN | PR | 00920 | |
| 487603 | ROMAN MAS, OLGA E | ADDRESS ON FILE | | | | | | | |
| 747774 | ROMAN MATOS MATOS | PO BOX 3653 | | | | GUAYNABO | PR | 00970 | |
| 487604 | Roman Matos, Felix R | ADDRESS ON FILE | | | | | | | |
| 487605 | Roman Matos, Ivan G | ADDRESS ON FILE | | | | | | | |
| 487606 | ROMAN MATOS, IVAN G. | ADDRESS ON FILE | | | | | | | |
| 487607 | ROMAN MATOS, IVELISSE DEL C | ADDRESS ON FILE | | | | | | | |
| 487608 | ROMAN MATOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 487609 | ROMAN MATOS, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 487610 | ROMAN MATOS, MELANIA | ADDRESS ON FILE | | | | | | | |
| 487611 | ROMAN MATOS, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 487612 | ROMAN MATOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 487613 | ROMAN MATOS, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 487614 | ROMAN MATTOS, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 487615 | ROMAN MEDERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 487616 | ROMAN MEDINA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 487617 | ROMAN MEDINA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 487618 | ROMAN MEDINA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 487619 | ROMAN MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 487620 | ROMAN MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 487621 | ROMAN MEDINA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 487623 | ROMAN MEDINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 487624 | ROMAN MEDINA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 487625 | ROMAN MEDINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 487626 | ROMAN MEDINA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 487627 | ROMAN MEDINA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 487628 | ROMAN MEDINA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 487629 | ROMAN MEDINA, JUANA | ADDRESS ON FILE | | | | | | | |
| 487630 | ROMAN MEDINA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 487631 | ROMAN MEDINA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 487632 | ROMAN MEDINA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 487633 | ROMAN MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 487634 | ROMAN MEDINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 487635 | ROMAN MEDINA, SAUL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 487636 | ROMAN MEJIAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 487637 | Roman Mejias, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 487638 | ROMAN MEJIAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 487639 | ROMAN MEJIAS, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 487640 | ROMAN MELECIO, FLOR E | ADDRESS ON FILE | | | | | | | |
| 487641 | ROMAN MELENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 487642 | ROMAN MELENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 487643 | ROMAN MELENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 487644 | ROMAN MELENDEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 487645 | ROMAN MELENDEZ, DULCE M | ADDRESS ON FILE | | | | | | | |
| 487646 | ROMAN MELENDEZ, DULCE M. | ADDRESS ON FILE | | | | | | | |
| 487647 | ROMAN MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 487648 | Roman Melendez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 487649 | ROMAN MELENDEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 487650 | ROMAN MELENDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 487651 | ROMAN MELENDEZ, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 487652 | ROMAN MELENDEZ, NURIA M. | ADDRESS ON FILE | | | | | | | |
| 487653 | ROMAN MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 487654 | ROMAN MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 487655 | Roman Melendez, Tito J. | ADDRESS ON FILE | | | | | | | |
| 487656 | ROMAN MELENDEZ, YINDY | ADDRESS ON FILE | | | | | | | |
| 747775 | ROMAN MEMORIAL | 3 POLVORIN | | | | MANATI | PR | 00674 | |
| 487657 | ROMAN MENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 487658 | Roman Mendez, Anthony | ADDRESS ON FILE | | | | | | | |
| 487659 | ROMAN MENDEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 487660 | ROMAN MENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 487661 | ROMAN MENDEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 487662 | ROMAN MENDEZ, ASHLEY N | ADDRESS ON FILE | | | | | | | |
| 487663 | ROMAN MENDEZ, DELMA | ADDRESS ON FILE | | | | | | | |
| 487664 | ROMAN MENDEZ, DENESHKA | ADDRESS ON FILE | | | | | | | |
| 487665 | ROMAN MENDEZ, ELIESED S ELA | KARYNA CABRERA TOLEDO | CALLE RESOLUCION NUM. 54 | EDIF COOPERATIVA MOROVEÑA | STE 302 | SAN JUAN | PR | 00920 | |
| 487666 | ROMAN MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 487667 | ROMAN MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 487668 | ROMAN MENDEZ, JAPHET | ADDRESS ON FILE | | | | | | | |
| 487669 | ROMAN MENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 487670 | ROMAN MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 487671 | Roman Mendez, Jose A | ADDRESS ON FILE | | | | | | | |
| 487672 | ROMAN MENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 487673 | ROMAN MENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 487674 | ROMAN MENDEZ, LUIS S. | ADDRESS ON FILE | | | | | | | |
| 487675 | ROMAN MENDEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 487676 | Roman Mendez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 487677 | ROMAN MENDEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 487679 | ROMAN MENDOZA, LISVETTE | ADDRESS ON FILE | | | | | | | |
| 487680 | ROMAN MENDOZA, WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| 747776 | ROMAN MERCADO RAFAEL E. | SANTA ELENA | M1 CALLE B URB SANTA ELENA | | | BAYAMON | PR | 00957 | |
| 487681 | ROMAN MERCADO SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 487682 | ROMAN MERCADO, ALEX R. | ADDRESS ON FILE | | | | | | | |
| 487683 | ROMAN MERCADO, ASHLEY ANN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 487684 | ROMAN MERCADO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 487685 | ROMAN MERCADO, EDWING | ADDRESS ON FILE | | | | | | | |
| 487686 | ROMAN MERCADO, ENID | ADDRESS ON FILE | | | | | | | |
| 487687 | Roman Mercado, Francisco A. | ADDRESS ON FILE | | | | | | | |
| 487688 | Roman Mercado, Israel | ADDRESS ON FILE | | | | | | | |
| 487689 | ROMAN MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 487690 | ROMAN MERCADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 487691 | ROMAN MERCADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 487692 | ROMAN MERCADO, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 487693 | ROMAN MERCADO, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 487694 | ROMAN MERCADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 487695 | ROMAN MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 487696 | ROMAN MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 487697 | ROMAN MERCADO, NELSON J | ADDRESS ON FILE | | | | | | | |
| 487698 | ROMAN MERCADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 487699 | ROMAN MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 487700 | ROMAN MERCADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 487701 | ROMAN MERCADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 487702 | ROMAN MILLET, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| 487703 | ROMAN MILLET, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 487704 | ROMAN MILLET, JULIO E | ADDRESS ON FILE | | | | | | | |
| 487705 | ROMAN MIRANDA MD, AMAURY | ADDRESS ON FILE | | | | | | | |
| 487706 | ROMAN MIRANDA MD, MARIANO | ADDRESS ON FILE | | | | | | | |
| 487707 | ROMAN MIRANDA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 487708 | ROMAN MIRANDA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 487709 | ROMAN MIRANDA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 487710 | ROMAN MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 487711 | ROMAN MIRANDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 487622 | ROMAN MIRANDA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 487712 | ROMAN MIRO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 487713 | ROMAN MIRO, GILBERTO J | ADDRESS ON FILE | | | | | | | |
| 487714 | ROMAN MIRO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 487715 | ROMAN MIRO, LUISA L | ADDRESS ON FILE | | | | | | | |
| 487716 | ROMAN MOCOROA, LEYRE | ADDRESS ON FILE | | | | | | | |
| 487717 | ROMAN MOJICA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 487718 | ROMAN MOLINA, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| 487719 | ROMAN MOLINA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 487720 | ROMAN MOLINA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 487721 | ROMAN MONELL, MARIA M | ADDRESS ON FILE | | | | | | | |
| 487722 | ROMAN MONGE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 487723 | ROMAN MONROIG, JOSE M | ADDRESS ON FILE | | | | | | | |
| 487724 | ROMAN MONROIG, JUAN | ADDRESS ON FILE | | | | | | | |
| 487725 | ROMAN MONROIG, NAOMI | ADDRESS ON FILE | | | | | | | |
| 487726 | ROMAN MONTALVO, ALAN L | ADDRESS ON FILE | | | | | | | |
| 487727 | ROMAN MONTALVO, ANA M | ADDRESS ON FILE | | | | | | | |
| 487728 | ROMAN MONTALVO, ED WILLIAM | ADDRESS ON FILE | | | | | | | |
| 487730 | ROMAN MONTALVO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 487731 | ROMAN MONTALVO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 487732 | ROMAN MONTALVO, JAIME | ADDRESS ON FILE | | | | | | | |
| 487733 | ROMAN MONTANEZ, GRETCHEN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 487734 | ROMAN MONTANEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 487735 | ROMAN MONTERO, BRENDA J. | ADDRESS ON FILE | | | | | | | |
| 487736 | Roman Montes De Oca, Yahaira | ADDRESS ON FILE | | | | | | | |
| 487737 | ROMAN MONTES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 487738 | ROMAN MONTES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 487739 | ROMAN MONTESINOS, MARIO | ADDRESS ON FILE | | | | | | | |
| 487740 | Roman Montijo, Abier A | ADDRESS ON FILE | | | | | | | |
| 487741 | Roman Montijo, Gilberto | ADDRESS ON FILE | | | | | | | |
| 487742 | ROMAN MONTOYO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 487743 | ROMAN MORALES MD, REINALDO L | ADDRESS ON FILE | | | | | | | |
| 487744 | ROMAN MORALES, AIDA | ADDRESS ON FILE | | | | | | | |
| 487745 | ROMAN MORALES, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 487746 | Roman Morales, Alfredo | ADDRESS ON FILE | | | | | | | |
| 487747 | ROMAN MORALES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 487748 | ROMAN MORALES, BELIA D | ADDRESS ON FILE | | | | | | | |
| 487750 | ROMAN MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 487751 | ROMAN MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 487752 | ROMAN MORALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 487753 | ROMAN MORALES, ELSA | ADDRESS ON FILE | | | | | | | |
| 487754 | ROMAN MORALES, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 487755 | ROMAN MORALES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 487756 | ROMAN MORALES, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 487757 | ROMAN MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| 487758 | ROMAN MORALES, ISAURA | ADDRESS ON FILE | | | | | | | |
| 487759 | ROMAN MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 487760 | ROMAN MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 487761 | ROMAN MORALES, JANNETTE B. | ADDRESS ON FILE | | | | | | | |
| 487762 | Roman Morales, Jose | ADDRESS ON FILE | | | | | | | |
| 487763 | ROMAN MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 487764 | ROMAN MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 487765 | ROMAN MORALES, JOSE D | ADDRESS ON FILE | | | | | | | |
| 487767 | ROMAN MORALES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 487768 | ROMAN MORALES, JOVANE | ADDRESS ON FILE | | | | | | | |
| 487769 | ROMAN MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 487770 | ROMAN MORALES, KENIEN | ADDRESS ON FILE | | | | | | | |
| 487771 | ROMAN MORALES, LINDY | ADDRESS ON FILE | | | | | | | |
| 487772 | ROMAN MORALES, LISENIA | ADDRESS ON FILE | | | | | | | |
| 487773 | ROMAN MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 487774 | Roman Morales, Luis A | ADDRESS ON FILE | | | | | | | |
| 487775 | ROMAN MORALES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 487776 | ROMAN MORALES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 487777 | ROMAN MORALES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 487778 | ROMAN MORALES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 487779 | ROMAN MORALES, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 487781 | ROMAN MORALES, MARTA J. | ADDRESS ON FILE | | | | | | | |
| 487782 | ROMAN MORALES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 487783 | ROMAN MORALES, MILERSA | ADDRESS ON FILE | | | | | | | |
| 487784 | ROMAN MORALES, MILERSA | ADDRESS ON FILE | | | | | | | |
| 487785 | ROMAN MORALES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 487787 | ROMAN MORALES, OSCAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 487788 | ROMAN MORALES, PURA M. | ADDRESS ON FILE | | | | | | | |
| 487789 | ROMAN MORALES, REBECCA E | ADDRESS ON FILE | | | | | | | |
| 487790 | Roman Morales, Rene | ADDRESS ON FILE | | | | | | | |
| 487791 | ROMAN MORALES, VELINETTE | ADDRESS ON FILE | | | | | | | |
| 487792 | Roman Morales, Veronica | ADDRESS ON FILE | | | | | | | |
| 487793 | ROMAN MORALES, VILMARY | ADDRESS ON FILE | | | | | | | |
| 487794 | ROMAN MORALES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 487795 | ROMAN MORALES, YAZMIL | ADDRESS ON FILE | | | | | | | |
| 487796 | ROMAN MORELL, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 487797 | ROMAN MORELL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 487798 | Roman Moreno, Angel L | ADDRESS ON FILE | | | | | | | |
| 487800 | Roman Moreno, Eliud | ADDRESS ON FILE | | | | | | | |
| 487801 | ROMAN MORENO, HECTOR TOMAS | ADDRESS ON FILE | | | | | | | |
| 487802 | ROMAN MORENO, JULIO I | ADDRESS ON FILE | | | | | | | |
| 487803 | ROMAN MORENO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 487804 | ROMAN MORENO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 487805 | ROMAN MORENO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 487806 | ROMAN MORENO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 487807 | ROMAN MOYA, NANCY O | ADDRESS ON FILE | | | | | | | |
| 487808 | ROMAN MOYA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 487809 | ROMAN MUNIZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 487810 | Roman Muniz, Sergio A. | ADDRESS ON FILE | | | | | | | |
| 487811 | ROMAN MUNIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 487812 | ROMAN MUNOZ, AIDA G | ADDRESS ON FILE | | | | | | | |
| 487813 | ROMAN MUNOZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 487814 | ROMAN MUNOZ, LUZ H | ADDRESS ON FILE | | | | | | | |
| 487815 | Roman Munoz, Lydia E | ADDRESS ON FILE | | | | | | | |
| 487816 | ROMAN MUNOZ, MELIDA | ADDRESS ON FILE | | | | | | | |
| 487817 | ROMAN MUNOZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 487818 | ROMAN MUNOZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 487819 | ROMAN MUNOZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 487820 | ROMAN MURIEL, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 487821 | ROMAN NARVAEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 487822 | ROMAN NATAN, ELMER | ADDRESS ON FILE | | | | | | | |
| 487823 | ROMAN NAVARRO, SHIRLEY A. | ADDRESS ON FILE | | | | | | | |
| 487824 | ROMAN NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 487825 | ROMAN NAZARIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 487826 | ROMAN NEGRON, ALMARYS | ADDRESS ON FILE | | | | | | | |
| 487827 | ROMAN NEGRON, ANEL | ADDRESS ON FILE | | | | | | | |
| 487828 | ROMAN NEGRON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 487829 | ROMAN NEGRON, EMILIO | ADDRESS ON FILE | | | | | | | |
| 487830 | ROMAN NEGRON, JENNY | ADDRESS ON FILE | | | | | | | |
| 487831 | Roman Negron, Jose M. | ADDRESS ON FILE | | | | | | | |
| 487832 | ROMAN NEGRON, LOURDES L | ADDRESS ON FILE | | | | | | | |
| 487833 | ROMAN NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 487834 | ROMAN NEGRON, MAYTE | ADDRESS ON FILE | | | | | | | |
| 487835 | ROMAN NEGRON, RAMON L | ADDRESS ON FILE | | | | | | | |
| 487836 | ROMAN NEVAREZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 487837 | ROMAN NEVAREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 487838 | ROMAN NIEVES, ABNER A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 487839 | ROMAN NIEVES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 487840 | ROMAN NIEVES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 487841 | ROMAN NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 487842 | ROMAN NIEVES, CARMEN GISELA | ADDRESS ON FILE | | | | | | | |
| 487843 | ROMAN NIEVES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 487844 | ROMAN NIEVES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 487845 | ROMAN NIEVES, DARINEL | ADDRESS ON FILE | | | | | | | |
| 487846 | ROMAN NIEVES, DARINEL | ADDRESS ON FILE | | | | | | | |
| 487847 | ROMAN NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 487848 | ROMAN NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 487849 | Roman Nieves, Emily M | ADDRESS ON FILE | | | | | | | |
| 487850 | ROMAN NIEVES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 487851 | ROMAN NIEVES, IRMARYS | ADDRESS ON FILE | | | | | | | |
| 487852 | ROMAN NIEVES, IRMARYS | ADDRESS ON FILE | | | | | | | |
| 487853 | ROMAN NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 487854 | ROMAN NIEVES, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 487855 | ROMAN NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 487856 | ROMAN NIEVES, JULIA | ADDRESS ON FILE | | | | | | | |
| 487857 | ROMAN NIEVES, JULIE E. | ADDRESS ON FILE | | | | | | | |
| 487858 | ROMAN NIEVES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 487859 | ROMAN NIEVES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 487860 | ROMAN NIEVES, LUZ P | ADDRESS ON FILE | | | | | | | |
| 487861 | ROMAN NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 487862 | ROMAN NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 487863 | ROMAN NIEVES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 487864 | ROMAN NIEVES, NAHAIRA | ADDRESS ON FILE | | | | | | | |
| 487865 | ROMAN NIEVES, ODDALYS | ADDRESS ON FILE | | | | | | | |
| 487866 | ROMAN NIEVES, OTILIO | ADDRESS ON FILE | | | | | | | |
| 487867 | ROMAN NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 487868 | ROMAN NIEVES, SACHA | ADDRESS ON FILE | | | | | | | |
| 487869 | ROMAN NIEVES, SANTOS A | ADDRESS ON FILE | | | | | | | |
| 487870 | ROMAN NIEVES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 487871 | ROMAN NIEVES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 487872 | ROMAN NIEVES, YESIKA | ADDRESS ON FILE | | | | | | | |
| 487873 | ROMAN NORMANDIA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 487874 | ROMAN NUNCI, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 487875 | ROMAN NUNEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 487876 | ROMAN NUNEZ, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 487877 | ROMAN NUNEZ, JANILIA | ADDRESS ON FILE | | | | | | | |
| 487878 | ROMAN NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 487879 | ROMAN NUNEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 487880 | ROMAN NUNEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 487881 | ROMAN OCASIO, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 487882 | ROMAN OCASIO, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 487883 | ROMAN OCASIO, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 487884 | ROMAN OCASIO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 487885 | Roman Ocasio, Osvaldo E | ADDRESS ON FILE | | | | | | | |
| 487886 | ROMAN OCONNER, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| 487887 | ROMAN OJEDA, DANNA | ADDRESS ON FILE | | | | | | | |
| 487888 | Roman Ojeda, Mayra | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 487889 | ROMAN OLIVERA, MONICA Y | ADDRESS ON FILE | | | | | | | |
| 487890 | ROMAN OLIVERAS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 487891 | ROMAN OLIVERAS, LAURA E | ADDRESS ON FILE | | | | | | | |
| 487729 | ROMAN OLIVERAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 487892 | ROMAN OLIVERAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 487893 | ROMAN OLIVERAS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 487894 | ROMAN OLIVERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 487895 | ROMAN OLIVERO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 487896 | ROMAN OLIVIERI, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 487897 | ROMAN OLIVO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 487898 | ROMAN OLMO STEPHANY SHANALI | ADDRESS ON FILE | | | | | | | |
| 487899 | ROMAN OLMO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 487900 | ROMAN OLMO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 487901 | ROMAN OLMO, IRIS I | ADDRESS ON FILE | | | | | | | |
| 487902 | ROMAN ONEILL, MARIA L | ADDRESS ON FILE | | | | | | | |
| 487903 | ROMAN OQUENDO, JOELY | ADDRESS ON FILE | | | | | | | |
| 487904 | ROMAN OQUENDO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 487905 | ROMAN ORELLANA, CHELYMAR | ADDRESS ON FILE | | | | | | | |
| 487906 | ROMAN OROZCO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 487907 | ROMAN ORTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 487908 | ROMAN ORTA, IVY | ADDRESS ON FILE | | | | | | | |
| 487909 | ROMAN ORTA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 487766 | Roman Ortega, Arturo | ADDRESS ON FILE | | | | | | | |
| 487910 | ROMAN ORTIZ, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 487911 | ROMAN ORTIZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 487912 | ROMAN ORTIZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 487913 | Roman Ortiz, Carlos | ADDRESS ON FILE | | | | | | | |
| 487914 | Roman Ortiz, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 487915 | ROMAN ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 487916 | Roman Ortiz, Delines | ADDRESS ON FILE | | | | | | | |
| 487917 | ROMAN ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 487918 | ROMAN ORTIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 487919 | ROMAN ORTIZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 487920 | ROMAN ORTIZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 487921 | ROMAN ORTIZ, HEIDI G. | ADDRESS ON FILE | | | | | | | |
| 487922 | ROMAN ORTIZ, JOHN G. | ADDRESS ON FILE | | | | | | | |
| 487923 | ROMAN ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 487924 | ROMAN ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 487925 | ROMAN ORTIZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 487926 | ROMAN ORTIZ, LORNA Z | ADDRESS ON FILE | | | | | | | |
| 487927 | ROMAN ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 487928 | ROMAN ORTIZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 487929 | Roman Ortiz, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 487930 | ROMAN ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 487931 | ROMAN ORTIZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 487932 | Roman Ortiz, Milagros M | ADDRESS ON FILE | | | | | | | |
| 487933 | ROMAN ORTIZ, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 487934 | ROMAN ORTIZ, MYRSA | ADDRESS ON FILE | | | | | | | |
| 487935 | ROMAN ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 487936 | ROMAN ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 487937 | ROMAN ORTIZ, SEIL | ADDRESS ON FILE | | | | | | | |
| 487939 | ROMAN ORTIZ, TZAMARI | ADDRESS ON FILE | | | | | | | |
| 487940 | ROMAN ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 487941 | Roman Ortiz, Yamira | ADDRESS ON FILE | | | | | | | |
| 487942 | ROMAN ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 487943 | ROMAN ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 487944 | ROMAN OSORIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 487945 | ROMAN OSORIO, TAINA | ADDRESS ON FILE | | | | | | | |
| 487946 | ROMAN OTANO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 487947 | ROMAN OTERO, FRANCISGINA | ADDRESS ON FILE | | | | | | | |
| 487948 | ROMAN OTERO, FRANCISGINA | ADDRESS ON FILE | | | | | | | |
| 487949 | ROMAN OTERO, JAIME | ADDRESS ON FILE | | | | | | | |
| 487950 | ROMAN OTERO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 487951 | ROMAN OTERO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 487952 | ROMAN OTERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 487953 | ROMAN OTERO, RUBELISSE | ADDRESS ON FILE | | | | | | | |
| 487954 | ROMAN OTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 487955 | ROMAN OTERO, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 487956 | ROMAN PABON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 487957 | ROMAN PABON, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 487958 | ROMAN PABON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 487959 | ROMAN PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 487960 | ROMAN PACHECO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 487961 | ROMAN PACHECO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 487962 | ROMAN PACHECO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 487964 | Roman Padilla, Alexis | ADDRESS ON FILE | | | | | | | |
| 487965 | ROMAN PADILLA, HOBBY | ADDRESS ON FILE | | | | | | | |
| 487966 | ROMAN PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 487967 | ROMAN PADILLA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 487968 | ROMAN PADILLA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 487969 | ROMAN PADIN, GELSON | ADDRESS ON FILE | | | | | | | |
| 487970 | ROMAN PADIN, JAIME | ADDRESS ON FILE | | | | | | | |
| 487971 | ROMAN PADIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 487972 | ROMAN PADRO, MABEL | ADDRESS ON FILE | | | | | | | |
| 487973 | ROMAN PADRO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 487974 | ROMAN PADRO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 487975 | ROMAN PADUA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 487976 | ROMAN PAGAN MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 747777 | ROMAN PAGAN PEDRO | PO BOX 1008 | | | | CABO ROJO | PR | 00623 | |
| 487977 | ROMAN PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 487978 | ROMAN PAGAN, ELIEZER A | ADDRESS ON FILE | | | | | | | |
| 487979 | ROMAN PAGAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 487980 | ROMAN PAGAN, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 487981 | ROMAN PAGAN, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 487982 | ROMAN PAGAN, MELISSA E | ADDRESS ON FILE | | | | | | | |
| 487983 | ROMAN PAGAN, NELSON D. | ADDRESS ON FILE | | | | | | | |
| 487984 | ROMAN PAGAN, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| 487985 | Roman Pagan, Radames | ADDRESS ON FILE | | | | | | | |
| 487986 | ROMAN PAGAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 487987 | ROMAN PAOLI, EDNA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 487988 | ROMAN PAOLI, ELVIN | ADDRESS ON FILE | | | | | | | |
| 487989 | ROMAN PAREDES, SIDIKI | ADDRESS ON FILE | | | | | | | |
| 487990 | ROMAN PARRA, CARMIN | ADDRESS ON FILE | | | | | | | |
| 487991 | ROMAN PENA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 487992 | ROMAN PENA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 487993 | Roman Pena, Ramon L | ADDRESS ON FILE | | | | | | | |
| 487994 | ROMAN PEQA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 487995 | ROMAN PEREIDA, ROSE M | ADDRESS ON FILE | | | | | | | |
| 487996 | ROMAN PEREIRA, AIXA | ADDRESS ON FILE | | | | | | | |
| 487997 | ROMAN PEREIRA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 487998 | ROMAN PEREZ, ABIMELEC | ADDRESS ON FILE | | | | | | | |
| 487999 | ROMAN PEREZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 487963 | ROMAN PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 488000 | ROMAN PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 488001 | ROMAN PEREZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 488002 | Roman Perez, Angel G | ADDRESS ON FILE | | | | | | | |
| 488003 | Roman Perez, Antioquino | ADDRESS ON FILE | | | | | | | |
| 488004 | ROMAN PEREZ, AUDELIZ A. | ADDRESS ON FILE | | | | | | | |
| 488005 | ROMAN PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 488006 | ROMAN PEREZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 488007 | ROMAN PEREZ, CRECENCIO | ADDRESS ON FILE | | | | | | | |
| 488008 | ROMAN PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 488009 | ROMAN PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 488010 | ROMAN PEREZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 488011 | ROMAN PEREZ, EMIANNETTE | ADDRESS ON FILE | | | | | | | |
| 488012 | ROMAN PEREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 488013 | ROMAN PEREZ, ESTEVAN | ADDRESS ON FILE | | | | | | | |
| 488014 | ROMAN PEREZ, EUSTAQUIO | ADDRESS ON FILE | | | | | | | |
| 488015 | ROMAN PEREZ, EVA D | ADDRESS ON FILE | | | | | | | |
| 488016 | ROMAN PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 488017 | ROMAN PEREZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 488018 | ROMAN PEREZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 488019 | ROMAN PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 488020 | ROMAN PEREZ, ILDELISA | ADDRESS ON FILE | | | | | | | |
| 488021 | Roman Perez, Israel E | ADDRESS ON FILE | | | | | | | |
| 488022 | ROMAN PEREZ, IVELIS | ADDRESS ON FILE | | | | | | | |
| 488023 | ROMAN PEREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 488024 | ROMAN PEREZ, JORGE D. | ADDRESS ON FILE | | | | | | | |
| 488025 | ROMAN PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 488026 | ROMAN PEREZ, JOSE OMAR | ADDRESS ON FILE | | | | | | | |
| 488027 | ROMAN PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 488028 | Roman Perez, Julio | ADDRESS ON FILE | | | | | | | |
| 488029 | ROMAN PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 488030 | ROMAN PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 488031 | Roman Perez, Julio E. | ADDRESS ON FILE | | | | | | | |
| 488032 | ROMAN PEREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 488033 | ROMAN PEREZ, LUZ ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 488034 | ROMAN PEREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 488035 | ROMAN PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 488036 | ROMAN PEREZ, MARIA D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 488038 | ROMAN PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 488039 | ROMAN PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 488040 | ROMAN PEREZ, MARILY | ADDRESS ON FILE | | | | | | | |
| 488041 | ROMAN PEREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 488042 | Roman Perez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 488043 | ROMAN PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 488044 | ROMAN PEREZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 488045 | ROMAN PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 488046 | ROMAN PEREZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 488047 | ROMAN PEREZ, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 488048 | ROMAN PEREZ, RAMIXA | ADDRESS ON FILE | | | | | | | |
| 488049 | ROMAN PEREZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 488050 | ROMAN PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 488051 | ROMAN PEREZ, ROBERT E. | ADDRESS ON FILE | | | | | | | |
| 488052 | ROMAN PEREZ, ROLANDO D. | ADDRESS ON FILE | | | | | | | |
| 488053 | Roman Perez, Ruben E | ADDRESS ON FILE | | | | | | | |
| 488054 | ROMAN PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 488055 | ROMAN PEREZ, SONIA D | ADDRESS ON FILE | | | | | | | |
| 488056 | ROMAN PEREZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 488057 | ROMAN PEREZ, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 488058 | ROMAN PEREZ, SYLVETTE Y. | ADDRESS ON FILE | | | | | | | |
| 488059 | ROMAN PEREZ, TANIA L. | ADDRESS ON FILE | | | | | | | |
| 488060 | ROMAN PEREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 488061 | ROMAN PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 488062 | ROMAN PEREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 488063 | ROMAN PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 488064 | ROMAN PEREZ, WILSON R | ADDRESS ON FILE | | | | | | | |
| 488065 | Roman Perez, Wilson R. | ADDRESS ON FILE | | | | | | | |
| 488066 | ROMAN PEREZ, XIARA | ADDRESS ON FILE | | | | | | | |
| 488067 | Roman Perez, Yajaira | ADDRESS ON FILE | | | | | | | |
| 488068 | ROMAN PEREZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 488069 | ROMAN PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 488070 | ROMAN PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 488072 | ROMAN PICART, LONGINO | ADDRESS ON FILE | | | | | | | |
| 488037 | ROMAN PINEIRO, FELIX | ADDRESS ON FILE | | | | | | | |
| 488073 | ROMAN PINEIRO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 488074 | ROMAN PINELA, JORGE | ADDRESS ON FILE | | | | | | | |
| 488075 | ROMAN PIQUER, JEAN | ADDRESS ON FILE | | | | | | | |
| 488076 | ROMAN PIZARRO, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 488077 | ROMAN PIZARRO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 488078 | Roman Pizarro, Gustavo | ADDRESS ON FILE | | | | | | | |
| 488079 | ROMAN PIZARRO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 488080 | ROMAN PIZARRO, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 488081 | ROMAN PIZARRO, TOMASA | ADDRESS ON FILE | | | | | | | |
| 488082 | ROMAN PLAZA, OMAR | ADDRESS ON FILE | | | | | | | |
| 488083 | ROMAN PLUMEY, RAUL A | ADDRESS ON FILE | | | | | | | |
| 488084 | ROMAN POGGI, CESAR | ADDRESS ON FILE | | | | | | | |
| 488085 | ROMAN POMALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 488086 | ROMAN POMALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 488087 | ROMAN PONCE, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 488088 | ROMAN PORTALATIN, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 488089 | ROMAN PORTALATIN, MAYDA I | ADDRESS ON FILE | | | | | | | |
| 488090 | ROMAN POU, RUBY | ADDRESS ON FILE | | | | | | | |
| 488091 | ROMAN POU, RUBY | ADDRESS ON FILE | | | | | | | |
| 488092 | ROMAN PRADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 488093 | ROMAN PRADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 488094 | ROMAN PRECUP, JOSE | ADDRESS ON FILE | | | | | | | |
| 488095 | ROMAN PUJOLS, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 488096 | Roman Quiles, Aida C | ADDRESS ON FILE | | | | | | | |
| 488097 | Roman Quiles, Antonio | ADDRESS ON FILE | | | | | | | |
| 488098 | ROMAN QUILES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 488099 | ROMAN QUILES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 488100 | ROMAN QUILES, EMELINDA | ADDRESS ON FILE | | | | | | | |
| 488101 | ROMAN QUILES, FRANCO | ADDRESS ON FILE | | | | | | | |
| 488102 | ROMAN QUILES, IRIS J | ADDRESS ON FILE | | | | | | | |
| 488103 | ROMAN QUILES, IVAN J | ADDRESS ON FILE | | | | | | | |
| 488104 | ROMAN QUILES, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 488105 | ROMAN QUILES, RITA E | ADDRESS ON FILE | | | | | | | |
| 488106 | ROMAN QUILES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 488107 | ROMAN QUINONES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 488108 | Roman Quinones, Carmelo | ADDRESS ON FILE | | | | | | | |
| 488109 | Roman Quinones, Cesar | ADDRESS ON FILE | | | | | | | |
| 488110 | ROMAN QUINONES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 488111 | ROMAN QUINONES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 488112 | ROMAN QUINONES, JANET | ADDRESS ON FILE | | | | | | | |
| 488113 | ROMAN QUINONES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 488114 | ROMAN QUINONEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 488115 | ROMAN QUINTANA, JOSE FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 488116 | ROMAN QUINTANA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 488117 | ROMAN QUIQONES, ADA | ADDRESS ON FILE | | | | | | | |
| 488118 | ROMAN QUIRINDONGO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 488119 | ROMAN RAMIREZ MD, ARLENE | ADDRESS ON FILE | | | | | | | |
| 488120 | Roman Ramirez, Alejandro | ADDRESS ON FILE | | | | | | | |
| 488121 | ROMAN RAMIREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 488122 | ROMAN RAMIREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 488123 | ROMAN RAMIREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 488124 | ROMAN RAMIREZ, CRISTIAN DANIEL | JAIME A. PICO MUNOZ | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 488125 | ROMAN RAMIREZ, DORIS A | ADDRESS ON FILE | | | | | | | |
| 488126 | Roman Ramirez, Eli | ADDRESS ON FILE | | | | | | | |
| 488127 | ROMAN RAMIREZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 488128 | ROMAN RAMIREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 488129 | ROMAN RAMIREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 488130 | ROMAN RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 488131 | ROMAN RAMIREZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 488132 | ROMAN RAMIREZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 488133 | ROMAN RAMIREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 488134 | Roman Ramirez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 488135 | ROMAN RAMOS MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 488136 | ROMAN RAMOS, AEMMY Y | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 488137 | ROMAN RAMOS, ALEX | ADDRESS ON FILE | | | | | | | |
| 488138 | ROMAN RAMOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 488139 | ROMAN RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 488140 | ROMAN RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 488141 | ROMAN RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 488142 | ROMAN RAMOS, DAVID R | ADDRESS ON FILE | | | | | | | |
| 488143 | ROMAN RAMOS, DIANA E | ADDRESS ON FILE | | | | | | | |
| 488144 | ROMAN RAMOS, ELIMELEC | ADDRESS ON FILE | | | | | | | |
| 488145 | ROMAN RAMOS, ELSA I | ADDRESS ON FILE | | | | | | | |
| 488146 | ROMAN RAMOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 488147 | ROMAN RAMOS, GILROY | ADDRESS ON FILE | | | | | | | |
| 488148 | ROMAN RAMOS, IRMA R | ADDRESS ON FILE | | | | | | | |
| 488149 | ROMAN RAMOS, JACOB | ADDRESS ON FILE | | | | | | | |
| 488150 | ROMAN RAMOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 488151 | ROMAN RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 488152 | ROMAN RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 488153 | ROMAN RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 488154 | ROMAN RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 488155 | ROMAN RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 488156 | ROMAN RAMOS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 488157 | ROMAN RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 488158 | ROMAN RAMOS, MILITZA | ADDRESS ON FILE | | | | | | | |
| 488159 | ROMAN RAMOS, MIRZA | ADDRESS ON FILE | | | | | | | |
| 488160 | ROMAN RAMOS, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 488161 | ROMAN RAMOS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 488162 | ROMAN RAMOS, SONIA S | ADDRESS ON FILE | | | | | | | |
| 488163 | ROMAN RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 488164 | ROMAN RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 488165 | ROMAN RAMOS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 488166 | ROMAN RESTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 488167 | ROMAN RESTO, MARTA | ADDRESS ON FILE | | | | | | | |
| 488168 | ROMAN RESTO, NORANGELO | ADDRESS ON FILE | | | | | | | |
| 488169 | ROMAN RESTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 488170 | ROMAN RESTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 488171 | ROMAN REVERON, ILZA S | ADDRESS ON FILE | | | | | | | |
| 488172 | ROMAN REYES, ANA B | ADDRESS ON FILE | | | | | | | |
| 488173 | ROMAN REYES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 488174 | ROMAN REYES, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 488175 | Roman Reyes, Damaris | ADDRESS ON FILE | | | | | | | |
| 488176 | ROMAN REYES, DAVID | ADDRESS ON FILE | | | | | | | |
| 488177 | ROMAN REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 488178 | ROMAN REYES, IRIS D | ADDRESS ON FILE | | | | | | | |
| 488179 | ROMAN REYES, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 488180 | Roman Reyes, Lemuel Y | ADDRESS ON FILE | | | | | | | |
| 488181 | ROMAN REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 488182 | ROMAN REYES, MARLYN | ADDRESS ON FILE | | | | | | | |
| 488183 | ROMAN REYES, MILADIZ E. | ADDRESS ON FILE | | | | | | | |
| 488184 | ROMAN REYES, MODESTA | ADDRESS ON FILE | | | | | | | |
| 488185 | ROMAN REYES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 488186 | ROMAN REYES, NEFMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 488187 | ROMAN REYES, NIRMA | ADDRESS ON FILE | | | | | | | |
| 488188 | ROMAN REYES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 488189 | ROMAN REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 488190 | ROMAN REYES, SAMMY | ADDRESS ON FILE | | | | | | | |
| 488191 | ROMAN REYES, SAMMY | ADDRESS ON FILE | | | | | | | |
| 488192 | ROMAN RIERA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 488193 | ROMAN RIERA, MARCOS ARMANDO | ADDRESS ON FILE | | | | | | | |
| 488194 | ROMAN RILEY, TIFFANY M | ADDRESS ON FILE | | | | | | | |
| 488195 | ROMAN RIOS, ABNER | ADDRESS ON FILE | | | | | | | |
| 488196 | ROMAN RIOS, ADERSON | ADDRESS ON FILE | | | | | | | |
| 488197 | ROMAN RIOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 488198 | ROMAN RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 488199 | Roman Rios, Eliud | ADDRESS ON FILE | | | | | | | |
| 488200 | ROMAN RIOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 488201 | ROMAN RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 488202 | Roman Rios, Jose A | ADDRESS ON FILE | | | | | | | |
| 488203 | ROMAN RIOS, MAGDA A | ADDRESS ON FILE | | | | | | | |
| 488204 | ROMAN RIOS, MARITHSA | ADDRESS ON FILE | | | | | | | |
| 488205 | ROMAN RIOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 488206 | ROMAN RIOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 488207 | ROMAN RIOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 488208 | Roman Rios, Omar | ADDRESS ON FILE | | | | | | | |
| 488209 | ROMAN RIOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 488210 | ROMAN RIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 488211 | ROMAN RIOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 488212 | ROMAN RIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 747778 | ROMAN RIVERA CORREA | URB LOMAS VERDES | D4 CALLE AMARATA | | | BAYAMON | PR | 00956 | |
| 488213 | ROMAN RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 488214 | ROMAN RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 488215 | ROMAN RIVERA, AIXA V | ADDRESS ON FILE | | | | | | | |
| 488216 | ROMAN RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 488217 | ROMAN RIVERA, ALEX F. | ADDRESS ON FILE | | | | | | | |
| 488218 | ROMAN RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 488219 | ROMAN RIVERA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 488220 | ROMAN RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 488221 | ROMAN RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 488222 | Roman Rivera, Ana L | ADDRESS ON FILE | | | | | | | |
| 488223 | ROMAN RIVERA, ANDRY | ADDRESS ON FILE | | | | | | | |
| 488224 | ROMAN RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 488225 | ROMAN RIVERA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 488226 | ROMAN RIVERA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 488227 | ROMAN RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 488228 | ROMAN RIVERA, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 488229 | ROMAN RIVERA, BRENMARII | ADDRESS ON FILE | | | | | | | |
| 488230 | ROMAN RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 488231 | ROMAN RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 488232 | ROMAN RIVERA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 488233 | ROMAN RIVERA, CRUZMARI | ADDRESS ON FILE | | | | | | | |
| 488234 | ROMAN RIVERA, DIANE | ADDRESS ON FILE | | | | | | | |
| 488235 | ROMAN RIVERA, DIVINA P | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 488236 | ROMAN RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 488238 | ROMAN RIVERA, ELDA | ADDRESS ON FILE | | | | | | | |
| 488239 | ROMAN RIVERA, ELIDA M | ADDRESS ON FILE | | | | | | | |
| 488240 | ROMAN RIVERA, ELISEO | ADDRESS ON FILE | | | | | | | |
| 488241 | ROMAN RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 488242 | ROMAN RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 488243 | ROMAN RIVERA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 488244 | Roman Rivera, Elsie L | ADDRESS ON FILE | | | | | | | |
| 488245 | ROMAN RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 488246 | ROMAN RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 488247 | ROMAN RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 488248 | ROMAN RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 488249 | ROMAN RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 488250 | ROMAN RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 488251 | ROMAN RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 488252 | ROMAN RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 488253 | ROMAN RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 488254 | ROMAN RIVERA, GLORIANNE A | ADDRESS ON FILE | | | | | | | |
| 488255 | ROMAN RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| 488256 | ROMAN RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 488237 | ROMAN RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 488257 | ROMAN RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 488258 | ROMAN RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 488259 | ROMAN RIVERA, JACOB | ADDRESS ON FILE | | | | | | | |
| 488260 | ROMAN RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 488261 | ROMAN RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 488262 | ROMAN RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 488263 | ROMAN RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 488264 | ROMAN RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 488265 | ROMAN RIVERA, JOAN F | ADDRESS ON FILE | | | | | | | |
| 488266 | Roman Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| 488267 | ROMAN RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 488268 | ROMAN RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 488269 | ROMAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 488270 | ROMAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 488271 | ROMAN RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 488272 | ROMAN RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 488273 | ROMAN RIVERA, JOSE C | ADDRESS ON FILE | | | | | | | |
| 488276 | ROMAN RIVERA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 488277 | ROMAN RIVERA, LAYZA D. | ADDRESS ON FILE | | | | | | | |
| 488278 | ROMAN RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 488279 | ROMAN RIVERA, LIZAYIVETTE | ADDRESS ON FILE | | | | | | | |
| 488280 | ROMAN RIVERA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 488281 | ROMAN RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 488282 | Roman Rivera, Lourdes Y | ADDRESS ON FILE | | | | | | | |
| 488283 | ROMAN RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 488284 | Roman Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 488285 | ROMAN RIVERA, LUISA E | ADDRESS ON FILE | | | | | | | |
| 488286 | ROMAN RIVERA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 488287 | ROMAN RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 488288 | ROMAN RIVERA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 488289 | ROMAN RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 488290 | ROMAN RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 488291 | ROMAN RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 488292 | ROMAN RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 488293 | ROMAN RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 488294 | ROMAN RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 488295 | ROMAN RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 488296 | ROMAN RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 488297 | ROMAN RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 488298 | ROMAN RIVERA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 488299 | ROMAN RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 488300 | ROMAN RIVERA, NILBA M | ADDRESS ON FILE | | | | | | | |
| 488301 | ROMAN RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 488302 | ROMAN RIVERA, NITZA | ADDRESS ON FILE | | | | | | | |
| 488303 | ROMAN RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 488304 | ROMAN RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 488305 | ROMAN RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 488306 | ROMAN RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 488307 | Roman Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 488308 | ROMAN RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 488309 | ROMAN RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 488310 | ROMAN RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 488311 | ROMAN RIVERA, RAUL A | ADDRESS ON FILE | | | | | | | |
| 488312 | ROMAN RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 488313 | ROMAN RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 488314 | ROMAN RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 488315 | ROMAN RIVERA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 488316 | ROMAN RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 488317 | ROMAN RIVERA, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 488318 | ROMAN RIVERA, SAUL | ADDRESS ON FILE | | | | | | | |
| 488319 | ROMAN RIVERA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 488320 | ROMAN RIVERA, SOLCIRE | ADDRESS ON FILE | | | | | | | |
| 488321 | ROMAN RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 488322 | ROMAN RIVERA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 488323 | ROMAN RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 488324 | ROMAN RIVERA, THOMAS | ADDRESS ON FILE | | | | | | | |
| 488325 | ROMAN RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 488326 | ROMAN RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 488327 | ROMAN RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 488328 | ROMAN RIVERA, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 488329 | ROMAN RIVERA, YANIEL | ADDRESS ON FILE | | | | | | | |
| 488331 | ROMAN RIVERA, YANITTE | ADDRESS ON FILE | | | | | | | |
| 488332 | ROMAN RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 488333 | ROMAN RIVERA, YARITZA DEL C | ADDRESS ON FILE | | | | | | | |
| 488334 | ROMAN RIVERA, YASLINDA | ADDRESS ON FILE | | | | | | | |
| 488335 | ROMAN RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 488336 | ROMAN RIVERA, YORDIANA | ADDRESS ON FILE | | | | | | | |
| 488337 | ROMAN RIVERA, ZAMARY | ADDRESS ON FILE | | | | | | | |
| 488338 | ROMAN RIVERA, ZULEYKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 488341 | ROMAN ROA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 488342 | ROMAN ROA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 488343 | ROMAN ROBERTO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 488344 | ROMAN ROBERTO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 488345 | ROMAN ROBLES, MADELYN | ADDRESS ON FILE | | | | | | | |
| 488346 | ROMAN ROBLES, NILDA E. | ADDRESS ON FILE | | | | | | | |
| 488347 | ROMAN ROCA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 747779 | ROMAN RODRIGUEZ | HC 01 BOX 6008 | | | | YAUCO | PR | 00698 | |
| 747780 | ROMAN RODRIGUEZ LUCINDA | URB VISTA BELLA | J1 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 747781 | ROMAN RODRIGUEZ RODRIGUEZ | HC 44 BOX 14036 | | | | CAYEY | PR | 00736 | |
| 747782 | ROMAN RODRIGUEZ VEGA | HC 01 BOX 8974 | | | | HUMACAO | PR | 00792 | |
| 488348 | ROMAN RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 488349 | ROMAN RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 488350 | ROMAN RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 488351 | ROMAN RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 488352 | ROMAN RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 488353 | ROMAN RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 488354 | ROMAN RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 488355 | ROMAN RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 488356 | ROMAN RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 488357 | ROMAN RODRIGUEZ, ANGELES Z | ADDRESS ON FILE | | | | | | | |
| 488358 | ROMAN RODRIGUEZ, ARISBEL | ADDRESS ON FILE | | | | | | | |
| 488359 | ROMAN RODRIGUEZ, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 488360 | ROMAN RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 488361 | ROMAN RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 488362 | ROMAN RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 488363 | ROMAN RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 488364 | ROMAN RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 488365 | Roman Rodriguez, Carmen | ADDRESS ON FILE | | | | | | | |
| 488366 | ROMAN RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 488367 | ROMAN RODRIGUEZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 488368 | ROMAN RODRIGUEZ, CRUZ D | ADDRESS ON FILE | | | | | | | |
| 488369 | ROMAN RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 488370 | ROMAN RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 488371 | ROMAN RODRIGUEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 488372 | ROMAN RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 488373 | ROMAN RODRIGUEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 488375 | ROMAN RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 488376 | ROMAN RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 488377 | ROMAN RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 488378 | ROMAN RODRIGUEZ, ELEODORO | ADDRESS ON FILE | | | | | | | |
| 488379 | ROMAN RODRIGUEZ, ELLIS | ADDRESS ON FILE | | | | | | | |
| 488380 | ROMAN RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 488381 | ROMAN RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 488382 | ROMAN RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 488383 | ROMAN RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 488384 | Roman Rodriguez, Frank | ADDRESS ON FILE | | | | | | | |
| 488274 | ROMAN RODRIGUEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 488385 | ROMAN RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 488386 | ROMAN RODRIGUEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 488387 | ROMAN RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 488388 | ROMAN RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 488389 | ROMAN RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 488390 | ROMAN RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 488391 | Roman Rodriguez, Hector M | ADDRESS ON FILE | | | | | | | |
| 488392 | ROMAN RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 488393 | ROMAN RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 488394 | Roman Rodriguez, Israel | ADDRESS ON FILE | | | | | | | |
| 488395 | ROMAN RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 488396 | ROMAN RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 488397 | ROMAN RODRIGUEZ, JANELLE | ADDRESS ON FILE | | | | | | | |
| 488398 | Roman Rodriguez, Janette | ADDRESS ON FILE | | | | | | | |
| 488399 | ROMAN RODRIGUEZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 488400 | ROMAN RODRIGUEZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 488401 | ROMAN RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 488402 | ROMAN RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 488403 | ROMAN RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 488404 | ROMAN RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 488405 | ROMAN RODRIGUEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 488406 | ROMAN RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 488407 | ROMAN RODRIGUEZ, JOWIN | ADDRESS ON FILE | | | | | | | |
| 488408 | ROMAN RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 488409 | Roman Rodriguez, Judith | ADDRESS ON FILE | | | | | | | |
| 488410 | ROMAN RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 488411 | ROMAN RODRIGUEZ, KAREN M | ADDRESS ON FILE | | | | | | | |
| 488412 | ROMAN RODRIGUEZ, KORAL DEL | ADDRESS ON FILE | | | | | | | |
| 488413 | ROMAN RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 488414 | ROMAN RODRIGUEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 488415 | ROMAN RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 488416 | Roman Rodriguez, Lisandra | ADDRESS ON FILE | | | | | | | |
| 488417 | ROMAN RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 488418 | ROMAN RODRIGUEZ, LUCINDA | ADDRESS ON FILE | | | | | | | |
| 488419 | ROMAN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 488420 | ROMAN RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 488421 | ROMAN RODRIGUEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 488422 | Roman Rodriguez, Luis F | ADDRESS ON FILE | | | | | | | |
| 488423 | ROMAN RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 488424 | ROMAN RODRIGUEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 488425 | ROMAN RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 488426 | ROMAN RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 488427 | ROMAN RODRIGUEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 488428 | ROMAN RODRIGUEZ, MARILUNA | ADDRESS ON FILE | | | | | | | |
| 488429 | ROMAN RODRIGUEZ, MERIEL | ADDRESS ON FILE | | | | | | | |
| 488430 | ROMAN RODRIGUEZ, MERIEL | ADDRESS ON FILE | | | | | | | |
| 488431 | ROMAN RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 488432 | ROMAN RODRIGUEZ, MIJAIRA | ADDRESS ON FILE | | | | | | | |
| 488433 | ROMAN RODRIGUEZ, NANCY J. | ADDRESS ON FILE | | | | | | | |
| 488434 | ROMAN RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 488435 | ROMAN RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 488436 | ROMAN RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 488437 | ROMAN RODRIGUEZ, NORMARIS | ADDRESS ON FILE | | | | | | | |
| 488438 | ROMAN RODRIGUEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 488439 | ROMAN RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 488440 | ROMAN RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 488441 | ROMAN RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 488442 | ROMAN RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 488443 | ROMAN RODRIGUEZ, YERITZABEL | ADDRESS ON FILE | | | | | | | |
| 488444 | ROMAN RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 488445 | ROMAN RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 488446 | ROMAN RODRIGUEZ, YESSICA | ADDRESS ON FILE | | | | | | | |
| 488447 | ROMAN RODRIGUEZ, YINESKA M. | ADDRESS ON FILE | | | | | | | |
| 488448 | ROMAN RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 488449 | ROMAN RODRIGUEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 488450 | ROMAN RODRIGUEZ, ZANDRA I. | ADDRESS ON FILE | | | | | | | |
| 488451 | ROMAN ROHENA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 488452 | ROMAN ROJAS, DORIS M | ADDRESS ON FILE | | | | | | | |
| 488453 | ROMAN ROJAS, GRISELDY | ADDRESS ON FILE | | | | | | | |
| 488454 | ROMAN ROJAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 488455 | ROMAN ROJAS, MELQUIADES | ADDRESS ON FILE | | | | | | | |
| 488456 | ROMAN ROLDAN, BELINDA | ADDRESS ON FILE | | | | | | | |
| 488457 | ROMAN ROLDAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 488458 | ROMAN ROLDAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 488459 | ROMAN ROLDAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 488460 | ROMAN ROLDAN, RENE L. | ADDRESS ON FILE | | | | | | | |
| 488461 | ROMAN ROLDAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 488462 | ROMAN ROMAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 488463 | ROMAN ROMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 488464 | ROMAN ROMAN, ANABEL | ADDRESS ON FILE | | | | | | | |
| 488465 | ROMAN ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 488466 | ROMAN ROMAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 488467 | ROMAN ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 488468 | ROMAN ROMAN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 488470 | ROMAN ROMAN, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 488471 | ROMAN ROMAN, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 488472 | ROMAN ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 488473 | ROMAN ROMAN, DORIS | ADDRESS ON FILE | | | | | | | |
| 488474 | ROMAN ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 488475 | ROMAN ROMAN, FLOR N | ADDRESS ON FILE | | | | | | | |
| 488476 | ROMAN ROMAN, HAROLD | ADDRESS ON FILE | | | | | | | |
| 488477 | ROMAN ROMAN, HARRY | ADDRESS ON FILE | | | | | | | |
| 488478 | ROMAN ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 488479 | ROMAN ROMAN, ISAAC | ADDRESS ON FILE | | | | | | | |
| 488480 | ROMAN ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 488481 | ROMAN ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 488483 | ROMAN ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 488484 | ROMAN ROMAN, JAIMY L | ADDRESS ON FILE | | | | | | | |
| 488485 | ROMAN ROMAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 488486 | ROMAN ROMAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 488487 | Roman Roman, Josue | ADDRESS ON FILE | | | | | | | |
| 488488 | ROMAN ROMAN, JUAN JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 488489 | ROMAN ROMAN, LAURA | ADDRESS ON FILE | | | | | | | |
| 488490 | ROMAN ROMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 488491 | ROMAN ROMAN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 488492 | ROMAN ROMAN, LUZ | ADDRESS ON FILE | | | | | | | |
| 488493 | ROMAN ROMAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 488494 | ROMAN ROMAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 488495 | ROMAN ROMAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 488496 | ROMAN ROMAN, MARLENE | ADDRESS ON FILE | | | | | | | |
| 488497 | ROMAN ROMAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 488498 | ROMAN ROMAN, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 488499 | ROMAN ROMAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 488500 | ROMAN ROMAN, NEIDA | ADDRESS ON FILE | | | | | | | |
| 488501 | ROMAN ROMAN, NELSON A. | ADDRESS ON FILE | | | | | | | |
| 488502 | ROMAN ROMAN, NOEL | ADDRESS ON FILE | | | | | | | |
| 488503 | ROMAN ROMAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 488504 | ROMAN ROMAN, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 488505 | ROMAN ROMAN, NORMA I | ADDRESS ON FILE | | | | | | | |
| 488506 | ROMAN ROMAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 488507 | ROMAN ROMAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 488508 | ROMAN ROMAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 488509 | ROMAN ROMAN, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 488510 | ROMAN ROMAN, RITA | ADDRESS ON FILE | | | | | | | |
| 488511 | ROMAN ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 488512 | ROMAN ROMAN, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 488513 | ROMAN ROMAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 488514 | Roman Roman, Sarai | ADDRESS ON FILE | | | | | | | |
| 488515 | ROMAN ROMAN, TANYA | ADDRESS ON FILE | | | | | | | |
| 488516 | ROMAN ROMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 488517 | ROMAN ROMAN, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 488518 | ROMAN ROMAN, WALESKA | ADDRESS ON FILE | | | | | | | |
| 488519 | ROMAN ROMAN, YADIRAH | ADDRESS ON FILE | | | | | | | |
| 488520 | ROMAN ROMERO, ADERSON | ADDRESS ON FILE | | | | | | | |
| 488521 | ROMAN ROMERO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 488522 | ROMAN ROMERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 488523 | Roman Romero, Julio A | ADDRESS ON FILE | | | | | | | |
| 488524 | ROMAN ROMERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 488525 | ROMAN ROMERO, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 488526 | Roman Rosa, Antonio | ADDRESS ON FILE | | | | | | | |
| 488527 | ROMAN ROSA, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 488528 | ROMAN ROSA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 488529 | ROMAN ROSA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 488530 | ROMAN ROSA, JULIZA | ADDRESS ON FILE | | | | | | | |
| 488531 | ROMAN ROSA, LUCY O | ADDRESS ON FILE | | | | | | | |
| 488532 | ROMAN ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 488533 | ROMAN ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 488534 | ROMAN ROSA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 488535 | ROMAN ROSA, NANCY | ADDRESS ON FILE | | | | | | | |
| 488536 | ROMAN ROSA, NANCY | ADDRESS ON FILE | | | | | | | |
| 488537 | ROMAN ROSA, NORMA | ADDRESS ON FILE | | | | | | | |
| 488538 | ROMAN ROSA, NORMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 488539 | ROMAN ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 488540 | ROMAN ROSA, RENE | ADDRESS ON FILE | | | | | | | |
| 488541 | ROMAN ROSA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 488542 | Roman Rosado, Adalberto | ADDRESS ON FILE | | | | | | | |
| 488543 | ROMAN ROSADO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 488544 | ROMAN ROSADO, CESAR | ADDRESS ON FILE | | | | | | | |
| 488545 | Roman Rosado, Eduardo | ADDRESS ON FILE | | | | | | | |
| 488546 | ROMAN ROSADO, EVA A | ADDRESS ON FILE | | | | | | | |
| 488547 | ROMAN ROSADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 488548 | ROMAN ROSADO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 488550 | ROMAN ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 488551 | ROMAN ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 488552 | ROMAN ROSADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 488553 | ROMAN ROSADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 488554 | ROMAN ROSADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 488555 | ROMAN ROSADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 488556 | ROMÁN ROSADO, YARIELIS | LCDO. FRANCISCO J. DEL VALLE | PO BOX 190076 | | | SAN JUAN | PR | 00919-0076 | |
| 488557 | ROMÁN ROSADO, YARIELIS | LCDO. MILTON J. GARCIA OCASIO | PO BOX 1077 | | | MANATI | PR | 00674 | |
| 488558 | ROMAN ROSARIO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 488559 | ROMAN ROSARIO, BLADIMIRO | ADDRESS ON FILE | | | | | | | |
| 488560 | ROMAN ROSARIO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 488561 | ROMAN ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 488562 | ROMAN ROSARIO, EMERITA | ADDRESS ON FILE | | | | | | | |
| 488563 | ROMAN ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 488564 | ROMAN ROSARIO, JAMES | ADDRESS ON FILE | | | | | | | |
| 488565 | Roman Rosario, Jerry | ADDRESS ON FILE | | | | | | | |
| 488566 | ROMAN ROSARIO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 488567 | ROMAN ROSARIO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 488568 | ROMAN ROSARIO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 488569 | ROMAN ROSARIO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 488570 | ROMAN ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 488571 | ROMAN ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 488572 | ROMAN ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 488573 | ROMAN ROSARIO, MARIE C | ADDRESS ON FILE | | | | | | | |
| 488574 | ROMAN ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 488575 | ROMAN ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 488576 | ROMAN ROSARIO, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 488577 | ROMAN ROSARIO, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 488578 | ROMAN ROSARIO, XIOMARIE | ADDRESS ON FILE | | | | | | | |
| 488579 | ROMAN ROSSO, WILKINS | ADDRESS ON FILE | | | | | | | |
| 488580 | ROMAN RUBERTE, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 488581 | ROMAN RUBIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 488582 | ROMAN RUDON, NORA | ADDRESS ON FILE | | | | | | | |
| 488583 | ROMAN RUIZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 488584 | ROMAN RUIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 488585 | ROMAN RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 488586 | ROMAN RUIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 488587 | ROMAN RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 488588 | ROMAN RUIZ, ELIA | ADDRESS ON FILE | | | | | | | |
| 488589 | ROMAN RUIZ, ENEIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 488590 | ROMAN RUIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 488591 | ROMAN RUIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 488592 | ROMAN RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 488593 | ROMAN RUIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 488594 | ROMAN RUIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 488595 | ROMAN RUIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 488596 | ROMAN RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 488597 | ROMAN RUIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 488598 | ROMAN RUIZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 488599 | ROMAN RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 488600 | Roman Ruiz, Luis F | ADDRESS ON FILE | | | | | | | |
| 488601 | ROMAN RUIZ, MANUELITA | ADDRESS ON FILE | | | | | | | |
| 488602 | ROMAN RUIZ, MIGDA | ADDRESS ON FILE | | | | | | | |
| 488603 | ROMAN RUIZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 488549 | ROMAN RUIZ, MYGDA | ADDRESS ON FILE | | | | | | | |
| 488604 | ROMAN RUIZ, MYGDA | ADDRESS ON FILE | | | | | | | |
| 488605 | ROMAN RUIZ, NIDRA | ADDRESS ON FILE | | | | | | | |
| 488606 | ROMAN RUIZ, RAMFIS | ADDRESS ON FILE | | | | | | | |
| 488607 | ROMAN RUIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 488608 | ROMAN RUIZ, SORAIDA | ADDRESS ON FILE | | | | | | | |
| 488609 | Roman Ruiz, Soraida M | ADDRESS ON FILE | | | | | | | |
| 488610 | ROMAN RUIZ, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 488611 | ROMAN RUIZ, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 488612 | ROMAN RUIZ, YESEILA | ADDRESS ON FILE | | | | | | | |
| 488613 | ROMAN RUIZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 488614 | ROMAN RUPERTO, EDNISE | ADDRESS ON FILE | | | | | | | |
| 488615 | ROMAN RUPERTO, EDNISE | ADDRESS ON FILE | | | | | | | |
| 488616 | ROMAN RUPERTO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 488617 | ROMAN RUSSE, ALICIA | ADDRESS ON FILE | | | | | | | |
| 488618 | ROMAN RUSSE, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 488619 | ROMAN RUSSE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 488620 | ROMAN RUSSE, LUIS R | ADDRESS ON FILE | | | | | | | |
| 488621 | ROMAN RUSSE, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 488622 | ROMAN SALAMAN, EDITH | ADDRESS ON FILE | | | | | | | |
| 488623 | ROMAN SALAMAN, LUZ C | ADDRESS ON FILE | | | | | | | |
| 488624 | ROMAN SALAMANCA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 488625 | Roman Salas, Filomena | ADDRESS ON FILE | | | | | | | |
| 488626 | ROMAN SALAS, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 488627 | ROMAN SALAS, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 488628 | ROMAN SALAS, MANRIQUE | ADDRESS ON FILE | | | | | | | |
| 488629 | ROMAN SALDANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 488630 | ROMAN SALDANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 488631 | ROMAN SALDANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 488632 | ROMAN SALDANA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 488633 | ROMAN SALDANA, LORNA | ADDRESS ON FILE | | | | | | | |
| 488634 | ROMAN SALGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 488635 | ROMAN SALGADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 488636 | ROMAN SAMOT, WILKINS | ADDRESS ON FILE | | | | | | | |
| 488637 | ROMAN SANABRIA, HILDA | ADDRESS ON FILE | | | | | | | |
| 488638 | ROMAN SANABRIA, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 747783 | ROMAN SANCHEZ NEREIDA | BUZON-4 69-D BARRIO COTTO LLANADA | | | | ISABELA | PR | 00662 | |
| 488640 | ROMAN SANCHEZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| 488641 | ROMAN SANCHEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 488642 | ROMAN SANCHEZ, DAISY I | ADDRESS ON FILE | | | | | | | |
| 488643 | ROMAN SANCHEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 488644 | ROMAN SANCHEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 488645 | ROMAN SANCHEZ, JONATTAN | ADDRESS ON FILE | | | | | | | |
| 488646 | Roman Sanchez, Jose A | ADDRESS ON FILE | | | | | | | |
| 488647 | ROMAN SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 488648 | ROMAN SANCHEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 488649 | ROMAN SANCHEZ, MARED | ADDRESS ON FILE | | | | | | | |
| 488650 | ROMAN SANCHEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 488651 | ROMAN SANCHEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 488652 | ROMAN SANCHEZ, VICMARI | ADDRESS ON FILE | | | | | | | |
| 488654 | ROMAN SANDOR, EDGAR | ADDRESS ON FILE | | | | | | | |
| 488655 | ROMAN SANTANA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 488656 | ROMAN SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 488657 | ROMAN SANTIAGO, ADALIS | ADDRESS ON FILE | | | | | | | |
| 488639 | ROMAN SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| 488658 | ROMAN SANTIAGO, AMAURY | ADDRESS ON FILE | | | | | | | |
| 488659 | Roman Santiago, Angel L | ADDRESS ON FILE | | | | | | | |
| 488660 | Roman Santiago, Arturo Jose | ADDRESS ON FILE | | | | | | | |
| 488661 | ROMAN SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 488662 | ROMAN SANTIAGO, BRAYAN | ADDRESS ON FILE | | | | | | | |
| 488663 | ROMAN SANTIAGO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 488664 | ROMAN SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 488665 | Roman Santiago, Carmelo | ADDRESS ON FILE | | | | | | | |
| 488666 | ROMAN SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 488667 | ROMAN SANTIAGO, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 488668 | Roman Santiago, Freddy | ADDRESS ON FILE | | | | | | | |
| 488669 | ROMAN SANTIAGO, GAIL J | ADDRESS ON FILE | | | | | | | |
| 488670 | Roman Santiago, Geraldo | ADDRESS ON FILE | | | | | | | |
| 488672 | ROMAN SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 488673 | ROMAN SANTIAGO, JASHIRA | ADDRESS ON FILE | | | | | | | |
| 488674 | ROMAN SANTIAGO, JASHIRA | ADDRESS ON FILE | | | | | | | |
| 488675 | ROMAN SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 488676 | ROMAN SANTIAGO, JOHN | ADDRESS ON FILE | | | | | | | |
| 488677 | ROMAN SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 488678 | ROMAN SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 488679 | ROMAN SANTIAGO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 488680 | ROMAN SANTIAGO, JOSSEAN I | ADDRESS ON FILE | | | | | | | |
| 488681 | ROMAN SANTIAGO, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 488682 | ROMAN SANTIAGO, JUDITH M. | ADDRESS ON FILE | | | | | | | |
| 488683 | ROMAN SANTIAGO, KEILA D | ADDRESS ON FILE | | | | | | | |
| 488684 | ROMAN SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 488685 | ROMAN SANTIAGO, MADELEINE | ADDRESS ON FILE | | | | | | | |
| 488692 | ROMAN SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 488686 | ROMAN SANTIAGO, MANUEL | IGOR DOMINGUEZ PEREZ | EDIFICIO VG TOWER | 1225 AVE PONCE DE LEON | SUITE 1105 | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 488687 | ROMAN SANTIAGO, MANUEL | JOSE SANTIAGO RIVERA | EDIFICIO VG TOWER | 1225 AVE PONCE DE LEON | SUITE 1105 | SAN JUAN | PR | 00907 | |
| 488688 | ROMAN SANTIAGO, MANUEL | LUZ QUIÑONES RIVERA | PO BOX 270331 | | | SAN JUAN | PR | 00927-0331 | |
| 488689 | ROMAN SANTIAGO, MANUEL | NIDIA I. TEISSONNEIRE RUEDA | PO BOX 8969 | | | SAN JUAN | PR | 00910 | |
| 488690 | ROMAN SANTIAGO, MANUEL | RAUL E. VARANDELA VELAZQUEZ | PO BOX 194371 | | | SAN JUAN | PR | 00910-4371 | |
| 488691 | ROMAN SANTIAGO, MANUEL | ROBERTO SUEIRO DEL VALLE | PO BOX 270331 | | | SAN JUAN | PR | 00927-0331 | |
| 488693 | Roman Santiago, Manuel A | ADDRESS ON FILE | | | | | | | |
| 488694 | ROMÁN SANTIAGO, MANUEL; ESPOSA MARÍA VÁZQUEZ NEGRÓN Y SLG | LCDO.RAUL E. VARANDELA VELAZQUEZ | PO BOX 194371 | | | SAN JUAN | PR | 00919-4371 | |
| 488695 | ROMAN SANTIAGO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 488696 | ROMAN SANTIAGO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 488697 | ROMAN SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 488698 | ROMAN SANTIAGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 488699 | ROMAN SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 488700 | ROMAN SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 488701 | ROMAN SANTIAGO, MARYLINE | ADDRESS ON FILE | | | | | | | |
| 488702 | ROMAN SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 488703 | ROMAN SANTIAGO, MIRTA E | ADDRESS ON FILE | | | | | | | |
| 488704 | Roman Santiago, Moises | ADDRESS ON FILE | | | | | | | |
| 488705 | ROMAN SANTIAGO, NAIDAMAR | ADDRESS ON FILE | | | | | | | |
| 488706 | ROMAN SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 488707 | ROMAN SANTIAGO, NILSALIZ M | ADDRESS ON FILE | | | | | | | |
| 488708 | ROMAN SANTIAGO, NILSALIZ M. | ADDRESS ON FILE | | | | | | | |
| 488709 | ROMAN SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 488710 | ROMAN SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 488711 | ROMAN SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 488712 | ROMAN SANTIAGO, SIMON | ADDRESS ON FILE | | | | | | | |
| 488713 | ROMAN SANTIAGO, SOMIR | ADDRESS ON FILE | | | | | | | |
| 488714 | ROMAN SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 488715 | ROMAN SANTIAGO, ULPIANA | ADDRESS ON FILE | | | | | | | |
| 488716 | ROMAN SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 488718 | ROMAN SANTOS ISAAC | ADDRESS ON FILE | | | | | | | |
| 488719 | ROMAN SANTOS, BEATRIZ C | ADDRESS ON FILE | | | | | | | |
| 488720 | ROMAN SANTOS, HUGO | ADDRESS ON FILE | | | | | | | |
| 488721 | ROMAN SANTOS, MARTA M | ADDRESS ON FILE | | | | | | | |
| 488722 | ROMAN SANTOS, NANETTE | ADDRESS ON FILE | | | | | | | |
| 488723 | ROMAN SANTOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 488724 | ROMAN SANTOS, TOMAS A | ADDRESS ON FILE | | | | | | | |
| 488725 | Roman Sarraga, Fernando | ADDRESS ON FILE | | | | | | | |
| 488726 | ROMAN SC INC | PO BOX 56114 | | | | BAYAMON | PR | 00960 | |
| 488728 | ROMAN SEA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 488729 | ROMAN SEGARRA, ILIA I | ADDRESS ON FILE | | | | | | | |
| 488730 | ROMAN SEGARRA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 488731 | ROMAN SEMIDEY, MARCOS | ADDRESS ON FILE | | | | | | | |
| 488732 | ROMAN SEMPRIT, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 488733 | ROMAN SEPULVEDA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 488734 | ROMAN SEPULVEDA, CLARIVEL | ADDRESS ON FILE | | | | | | | |
| 488735 | ROMAN SEPULVEDA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 488736 | Roman Sepulveda, Jeannette | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 488737 | ROMAN SEPULVEDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 488738 | ROMAN SEPULVEDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 488739 | ROMAN SERPA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 488740 | ROMAN SERPA, JUAN | ADDRESS ON FILE | | | | | | | |
| 488741 | ROMAN SERPA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 488742 | ROMAN SERPA, NORMA | ADDRESS ON FILE | | | | | | | |
| 488743 | ROMAN SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 488744 | ROMAN SERRANO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 488745 | ROMAN SERRANO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 488746 | ROMAN SERRANO, LERIMAR | ADDRESS ON FILE | | | | | | | |
| 488747 | Roman Serrano, Luis R | ADDRESS ON FILE | | | | | | | |
| 488749 | ROMAN SERRANO, RAYMON | ADDRESS ON FILE | | | | | | | |
| 488750 | ROMAN SERRANO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 488751 | ROMAN SERRANO, YOMARA | ADDRESS ON FILE | | | | | | | |
| 488752 | ROMAN SERRANO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 747784 | ROMAN SERVICE STA / TEXACO | 73 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917-1115 | |
| 488753 | ROMAN SIERRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 488754 | ROMAN SIERRA, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 488755 | ROMAN SIERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 488756 | ROMAN SIERRA, LORAINNE | ADDRESS ON FILE | | | | | | | |
| 488757 | ROMAN SIFRE, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 488758 | ROMAN SILVA, BETSY | ADDRESS ON FILE | | | | | | | |
| 488759 | ROMAN SILVA, DEBORAH M | ADDRESS ON FILE | | | | | | | |
| 488760 | ROMAN SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 488761 | ROMAN SILVA, SOL V | ADDRESS ON FILE | | | | | | | |
| 488762 | ROMAN SOLANO, SANTA L | ADDRESS ON FILE | | | | | | | |
| 488763 | ROMAN SOLARES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 488764 | ROMAN SOLER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 488765 | ROMAN SOLER, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 488766 | Roman Soler, Luis F | ADDRESS ON FILE | | | | | | | |
| 488767 | ROMAN SONERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 488768 | ROMAN SOTO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 488769 | ROMAN SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 488770 | ROMAN SOTO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 488771 | ROMAN SOTO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 488772 | ROMAN SOTO, CINDY | ADDRESS ON FILE | | | | | | | |
| 488773 | Roman Soto, Ernesto | ADDRESS ON FILE | | | | | | | |
| 488774 | ROMAN SOTO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 488775 | ROMAN SOTO, GLORMARIE | ADDRESS ON FILE | | | | | | | |
| 488776 | Roman Soto, Hilario | ADDRESS ON FILE | | | | | | | |
| 488777 | ROMAN SOTO, IDELIZ | ADDRESS ON FILE | | | | | | | |
| 488778 | ROMAN SOTO, INES | ADDRESS ON FILE | | | | | | | |
| 488779 | ROMAN SOTO, JANISSE | ADDRESS ON FILE | | | | | | | |
| 488780 | ROMAN SOTO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 488781 | ROMAN SOTO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 488782 | ROMAN SOTO, JULIO | ADDRESS ON FILE | | | | | | | |
| 488783 | ROMAN SOTO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 488784 | ROMAN SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 488785 | ROMAN SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 488786 | ROMAN SOTO, MABEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 488787 | ROMAN SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 488788 | ROMAN SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 488789 | ROMAN SOTO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 488790 | ROMAN SOTO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 488791 | ROMAN SOTO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 488792 | ROMAN SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 488793 | ROMAN SOTO, RENWICK | ADDRESS ON FILE | | | | | | | |
| 488794 | ROMAN SOTO, SUZANNA | ADDRESS ON FILE | | | | | | | |
| 488795 | ROMAN SOTO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 488796 | ROMAN SOTO, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 488797 | ROMAN SOTO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 488798 | ROMAN STEVENS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 488799 | ROMAN SUAREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 488800 | ROMAN SUAREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 488801 | ROMAN SUAREZ, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 488802 | ROMAN TABOAS, YIRELIS | ADDRESS ON FILE | | | | | | | |
| 488803 | ROMAN TALAVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 488804 | ROMAN TAVAREZ, LUCELENIA | ADDRESS ON FILE | | | | | | | |
| 488805 | ROMAN TEISSONNIERE, ANETTE | ADDRESS ON FILE | | | | | | | |
| 488806 | ROMAN TERON, LORENA | ADDRESS ON FILE | | | | | | | |
| 488807 | ROMAN TERON, YARITZA | ADDRESS ON FILE | | | | | | | |
| 488808 | ROMAN TERRON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 488809 | ROMAN TERRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 488810 | ROMAN TIRADO, AIDA J | ADDRESS ON FILE | | | | | | | |
| 488811 | ROMAN TIRADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 488812 | ROMAN TIRADO, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 488813 | ROMAN TIRADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 488814 | ROMAN TIRADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 488815 | ROMAN TIRADO, WILFRED | ADDRESS ON FILE | | | | | | | |
| 488816 | ROMAN TOLEDO, DELVIS | ADDRESS ON FILE | | | | | | | |
| 488817 | ROMAN TOLEDO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 488818 | ROMAN TOLEDO, MELITZA | ADDRESS ON FILE | | | | | | | |
| 488819 | ROMAN TOLEDO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 488820 | ROMAN TOLLINCHI, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 747785 | ROMAN TORO & CO CSP | P O BOX 3043 | | | | YAUCO | PR | 00698 | |
| 488821 | ROMAN TORO, DORIVYS | ADDRESS ON FILE | | | | | | | |
| 488822 | ROMAN TORO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 488823 | ROMAN TORO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 488748 | ROMAN TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| 488824 | Roman Toro, Jose L | ADDRESS ON FILE | | | | | | | |
| 488825 | ROMAN TORO, MARY | ADDRESS ON FILE | | | | | | | |
| 488826 | ROMAN TORO, MARY E | ADDRESS ON FILE | | | | | | | |
| 488827 | Roman Toro, Yazbeth | ADDRESS ON FILE | | | | | | | |
| 488828 | ROMAN TORO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 488829 | ROMÁN TORRES NESTOR | JAVIER E. SANTIAGO SANTOS | PO BOX 9688 | | | SAN JUAN | PR | 00908 | |
| 488830 | ROMAN TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 488831 | ROMAN TORRES, AMPARO | ADDRESS ON FILE | | | | | | | |
| 488832 | ROMAN TORRES, ANDREW | ADDRESS ON FILE | | | | | | | |
| 488833 | ROMAN TORRES, ANDREW | ADDRESS ON FILE | | | | | | | |
| 488834 | ROMAN TORRES, AUDREY L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 488835 | ROMAN TORRES, AURORA | ADDRESS ON FILE | | | | | | | |
| 488836 | ROMAN TORRES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 488837 | ROMAN TORRES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 488838 | ROMAN TORRES, DIGNA | ADDRESS ON FILE | | | | | | | |
| 488839 | ROMAN TORRES, DIGNA | ADDRESS ON FILE | | | | | | | |
| 488840 | ROMAN TORRES, EDITH M | ADDRESS ON FILE | | | | | | | |
| 488841 | ROMAN TORRES, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 488842 | ROMAN TORRES, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 488843 | ROMAN TORRES, GERALDO | ADDRESS ON FILE | | | | | | | |
| 488844 | ROMAN TORRES, GLADYNEL | ADDRESS ON FILE | | | | | | | |
| 488845 | ROMAN TORRES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 488846 | ROMAN TORRES, HAMLET | ADDRESS ON FILE | | | | | | | |
| 488847 | ROMAN TORRES, HECTOR C | ADDRESS ON FILE | | | | | | | |
| 488848 | ROMAN TORRES, INES | ADDRESS ON FILE | | | | | | | |
| 488849 | ROMAN TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 488850 | ROMAN TORRES, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 488851 | ROMAN TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 488852 | ROMAN TORRES, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 488853 | ROMAN TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 488854 | ROMAN TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 488855 | ROMAN TORRES, JOVANNI | ADDRESS ON FILE | | | | | | | |
| 488856 | ROMAN TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 488857 | ROMAN TORRES, KARLA | ADDRESS ON FILE | | | | | | | |
| 488858 | ROMAN TORRES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 488859 | ROMAN TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 488860 | Roman Torres, Limaris | ADDRESS ON FILE | | | | | | | |
| 488861 | ROMAN TORRES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 488862 | ROMAN TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 488863 | ROMAN TORRES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 488864 | ROMAN TORRES, MARIEVY | ADDRESS ON FILE | | | | | | | |
| 488865 | ROMAN TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 488866 | ROMAN TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 488867 | Roman Torres, Maritza | ADDRESS ON FILE | | | | | | | |
| 488868 | ROMAN TORRES, MARTA L | ADDRESS ON FILE | | | | | | | |
| 488869 | ROMAN TORRES, MELVA L | ADDRESS ON FILE | | | | | | | |
| 488870 | ROMAN TORRES, NESTOR J. | ADDRESS ON FILE | | | | | | | |
| 488871 | ROMAN TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 488872 | ROMAN TORRES, NORMA L | ADDRESS ON FILE | | | | | | | |
| 488873 | ROMAN TORRES, OMAIRY D | ADDRESS ON FILE | | | | | | | |
| 488874 | ROMAN TORRES, OMAR L | ADDRESS ON FILE | | | | | | | |
| 488875 | Roman Torres, Orlando | ADDRESS ON FILE | | | | | | | |
| 488876 | ROMAN TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 488877 | Roman Torres, Roberto | ADDRESS ON FILE | | | | | | | |
| 488878 | ROMAN TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 488879 | ROMAN TORRES, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 488880 | ROMAN TORRES, ROSE M | ADDRESS ON FILE | | | | | | | |
| 488881 | ROMAN TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 488882 | ROMAN TORRES, SONIA E | ADDRESS ON FILE | | | | | | | |
| 488883 | ROMAN TORRES, SONIA I | ADDRESS ON FILE | | | | | | | |
| 488884 | ROMAN TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 488885 | ROMAN TORRES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 488886 | Roman Torres, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| 488887 | ROMAN TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 488888 | ROMAN TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 488889 | ROMAN TORRES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 488890 | ROMAN TOSADO, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 488891 | ROMAN TOSADO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 488892 | ROMAN TOSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 488893 | ROMAN TOUCET, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 488894 | ROMAN TRAVERSO, IRIS L. | ADDRESS ON FILE | | | | | | | |
| 488895 | ROMAN TRAVERSO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 488896 | ROMAN TRAVERSO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 488897 | Román Trenka | ADDRESS ON FILE | | | | | | | |
| 488898 | ROMAN TURPEAU, JOSE | ADDRESS ON FILE | | | | | | | |
| 488899 | ROMAN TURPEAU, JOSE E | ADDRESS ON FILE | | | | | | | |
| 488900 | ROMAN VALDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 488901 | ROMAN VALE MD, JORGE O | ADDRESS ON FILE | | | | | | | |
| 488902 | ROMAN VALE, JORGE OSVALDO | ADDRESS ON FILE | | | | | | | |
| 488903 | ROMAN VALENTIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 488904 | ROMAN VALENTIN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 488905 | Roman Valentin, Amilcar | ADDRESS ON FILE | | | | | | | |
| 488906 | ROMAN VALENTIN, ANA L | ADDRESS ON FILE | | | | | | | |
| 488907 | ROMAN VALENTIN, ATANACIO | ADDRESS ON FILE | | | | | | | |
| 488908 | Roman Valentin, Carlos G. | ADDRESS ON FILE | | | | | | | |
| 488909 | ROMAN VALENTIN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 488911 | ROMAN VALENTIN, GRISSELLYS | ADDRESS ON FILE | | | | | | | |
| 488912 | ROMAN VALENTIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 488913 | ROMAN VALENTIN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 488914 | ROMAN VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 488915 | ROMAN VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 488916 | Roman Valentin, Juan | ADDRESS ON FILE | | | | | | | |
| 488917 | ROMAN VALENTIN, KRYSTIEN | ADDRESS ON FILE | | | | | | | |
| 488918 | ROMAN VALENTIN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 488919 | ROMAN VALENTIN, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 488920 | ROMAN VALENTIN, RAMONA | ADDRESS ON FILE | | | | | | | |
| 488921 | ROMAN VALENTIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 488922 | ROMAN VALENTIN, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 488923 | ROMAN VALENTIN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 488924 | ROMAN VALENTIN, VENTURA | ADDRESS ON FILE | | | | | | | |
| 488925 | ROMAN VALLE, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 488926 | ROMAN VALLE, EVELYN DEL C | ADDRESS ON FILE | | | | | | | |
| 488927 | ROMAN VALLE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 488928 | ROMAN VALLE, REY | ADDRESS ON FILE | | | | | | | |
| 488929 | Roman Valle, Rosa M | ADDRESS ON FILE | | | | | | | |
| 488930 | ROMAN VALLE, RUTHER | ADDRESS ON FILE | | | | | | | |
| 488931 | ROMAN VARELA, IAN | ADDRESS ON FILE | | | | | | | |
| 488932 | ROMAN VARGAS MD, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 488933 | ROMAN VARGAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 488934 | ROMAN VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 488935 | ROMAN VARGAS, ILEANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 488936 | Roman Vargas, John H | ADDRESS ON FILE | | | | | | | |
| 488937 | ROMAN VARGAS, JOSE D | ADDRESS ON FILE | | | | | | | |
| 488938 | ROMAN VARGAS, LIZZIEANN | ADDRESS ON FILE | | | | | | | |
| 488939 | ROMAN VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 488940 | ROMAN VARGAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 488941 | ROMAN VARGAS, YOHIMARA | ADDRESS ON FILE | | | | | | | |
| 488942 | ROMAN VARGAS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 488943 | ROMAN VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 488944 | ROMAN VAZQUEZ, ADIRIS | ADDRESS ON FILE | | | | | | | |
| 488945 | ROMAN VAZQUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 488946 | ROMAN VAZQUEZ, GERALD | ADDRESS ON FILE | | | | | | | |
| 488947 | ROMAN VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 488948 | ROMAN VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 488949 | ROMAN VAZQUEZ, JERRY ALBERTO | ADDRESS ON FILE | | | | | | | |
| 488950 | ROMAN VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 488951 | ROMAN VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 488952 | ROMAN VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 488953 | ROMAN VAZQUEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 488954 | ROMAN VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 488955 | ROMAN VAZQUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 488956 | ROMAN VAZQUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 488957 | ROMAN VAZQUEZ, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 488958 | ROMAN VAZQUEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 488959 | ROMAN VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 488960 | ROMAN VAZQUEZ, YONELLIE | ADDRESS ON FILE | | | | | | | |
| 488961 | ROMAN VEGA MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| 488962 | Roman Vega, Abel Yamil | ADDRESS ON FILE | | | | | | | |
| 488963 | Roman Vega, Ana D | ADDRESS ON FILE | | | | | | | |
| 488964 | Roman Vega, Carlos D. | ADDRESS ON FILE | | | | | | | |
| 488965 | ROMAN VEGA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 488966 | ROMAN VEGA, ELVIE | ADDRESS ON FILE | | | | | | | |
| 488967 | ROMAN VEGA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 488968 | ROMAN VEGA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 488970 | ROMAN VEGA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 488971 | ROMAN VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 488972 | ROMAN VEGA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 488973 | ROMAN VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 488974 | Roman Vega, Jose D | ADDRESS ON FILE | | | | | | | |
| 488975 | Roman Vega, Jose M | ADDRESS ON FILE | | | | | | | |
| 488976 | ROMAN VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 488977 | ROMAN VEGA, LESTER | ADDRESS ON FILE | | | | | | | |
| 488978 | ROMAN VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 488979 | ROMAN VEGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 488980 | ROMAN VEGA, MANIX | ADDRESS ON FILE | | | | | | | |
| 488981 | ROMAN VEGA, MILLIE | ADDRESS ON FILE | | | | | | | |
| 488982 | ROMAN VEGA, MILTON | ADDRESS ON FILE | | | | | | | |
| 488983 | ROMAN VEGA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 488984 | ROMAN VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 488985 | ROMAN VEGA, ROGER | ADDRESS ON FILE | | | | | | | |
| 488986 | ROMAN VEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 488987 | ROMAN VELAZQUEZ NIGAGLIONI | ADDRESS ON FILE | | | | | | | |
| 488988 | ROMAN VELAZQUEZ, ALIDA | ADDRESS ON FILE | | | | | | | |
| 488989 | ROMAN VELAZQUEZ, ALMA R | ADDRESS ON FILE | | | | | | | |
| 488990 | ROMAN VELAZQUEZ, BEATRYS | ADDRESS ON FILE | | | | | | | |
| 488991 | ROMAN VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 488992 | ROMAN VELAZQUEZ, DAVID HERBER | ADDRESS ON FILE | | | | | | | |
| 488993 | ROMAN VELAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 488994 | ROMAN VELAZQUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 488995 | ROMAN VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 488996 | ROMAN VELAZQUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 488997 | Roman Velazquez, Juan C. | ADDRESS ON FILE | | | | | | | |
| 488998 | ROMAN VELAZQUEZ, KEYSHLA E. | ADDRESS ON FILE | | | | | | | |
| 488999 | ROMAN VELAZQUEZ, LUZ J | ADDRESS ON FILE | | | | | | | |
| 489000 | ROMAN VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 489001 | ROMAN VELAZQUEZ, MIQUEAS | ADDRESS ON FILE | | | | | | | |
| 489002 | ROMAN VELAZQUEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 489003 | ROMAN VELAZQUEZ, VIVIAN G. | ADDRESS ON FILE | | | | | | | |
| 489004 | ROMAN VELEZ MD, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 489005 | ROMAN VELEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 489006 | ROMAN VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 489007 | Roman Velez, Beldredin | ADDRESS ON FILE | | | | | | | |
| 489008 | ROMAN VELEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 489009 | ROMAN VELEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 489010 | ROMAN VELEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 489011 | ROMAN VELEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 489012 | ROMAN VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 489013 | ROMAN VELEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 489014 | ROMAN VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 489015 | ROMAN VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 489016 | ROMAN VELEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 489017 | ROMAN VELEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 489018 | ROMAN VELEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 489019 | Roman Velez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 489020 | ROMAN VELEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 489021 | ROMAN VELEZ, LISVETTE | ADDRESS ON FILE | | | | | | | |
| 489022 | ROMAN VELEZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 489023 | ROMAN VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 489024 | ROMAN VELEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 489025 | ROMAN VELEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 489027 | ROMAN VELEZ, NOEL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 489028 | Roman Velez, Obdulio | ADDRESS ON FILE | | | | | | | |
| 489029 | ROMAN VELEZ, RENET | ADDRESS ON FILE | | | | | | | |
| 489030 | ROMAN VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 489031 | ROMAN VELEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 489032 | ROMAN VELEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 489033 | ROMAN VELEZ, WILNELLY | ADDRESS ON FILE | | | | | | | |
| 489034 | ROMAN VELEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 489035 | ROMAN VELEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 489036 | ROMAN VELEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 489037 | ROMAN VELEZ, YESENIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 489038 | ROMAN VENDRELL, PEGGY | ADDRESS ON FILE | | | | | | | |
| 489039 | ROMAN VENDRELL, PEGGY | ADDRESS ON FILE | | | | | | | |
| 489040 | ROMAN VERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 489041 | ROMAN VERA, DANNY | ADDRESS ON FILE | | | | | | | |
| 489042 | ROMAN VERA, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 489043 | ROMAN VERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 489044 | ROMAN VERA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 489045 | ROMAN VERDEJO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 489046 | ROMAN VERGES, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 489047 | ROMAN VERGES, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 489048 | ROMAN VIDAL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 489049 | ROMAN VIERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 489050 | ROMAN VILLAFANE, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| 489051 | ROMAN VILLANUEVA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 489052 | Roman Villanueva, Iraida | ADDRESS ON FILE | | | | | | | |
| 489053 | ROMAN VILLANUEVA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 489054 | ROMAN VILLANUEVA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 489055 | ROMAN VILLANUEVA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 489057 | Roman Villegas, Glenda | ADDRESS ON FILE | | | | | | | |
| 489058 | ROMAN VILLEGAS, JOSUE A | ADDRESS ON FILE | | | | | | | |
| 489059 | ROMAN VIZCARRONDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 489060 | ROMAN VIZCARRONDO, CLARISA | ADDRESS ON FILE | | | | | | | |
| 489061 | ROMAN ZAYAS, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 489062 | ROMAN ZAYAS, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 489063 | ROMAN ZEDA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 489064 | ROMAN ZENO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 489065 | ROMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 489066 | ROMAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 489067 | ROMAN, CARLOS M. | LCDO. ALEJANDRO TORRES RIVERA | COND MIDTOWN | 420 AVE | Ponce DE LEON STE B4 | SAN JUAN | PR | 00918-3434 | |
| 489068 | ROMAN, CARLOS M. | LCDO. JOSÉ E. COLÓN SANTANA | URB. BALDRICH 315 CALLE TOLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 489069 | ROMAN, CARLOS M. | ORLANDO H. MARTÍNEZ ECHEVARRÍA | EDIF CENTRO DE SEGUROS | 701 AVE | Ponce DE LEON STE 413 | SAN JUAN | PR | 00907 | |
| 489070 | ROMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 489071 | ROMAN, ELSA J | ADDRESS ON FILE | | | | | | | |
| 489072 | ROMAN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 489073 | Roman, Francisca Rosas | ADDRESS ON FILE | | | | | | | |
| 489074 | ROMAN, FRANK | ADDRESS ON FILE | | | | | | | |
| 489075 | ROMAN, GERALDO | ADDRESS ON FILE | | | | | | | |
| 489076 | ROMAN, GERALDO | ADDRESS ON FILE | | | | | | | |
| 489077 | ROMAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 489078 | ROMAN, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 489079 | ROMAN, JAIME N | ADDRESS ON FILE | | | | | | | |
| 489080 | ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 489081 | ROMAN, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 489082 | ROMAN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 489083 | ROMAN, JUANA DEL C. | ADDRESS ON FILE | | | | | | | |
| 489084 | ROMAN, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 489085 | ROMAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 489086 | ROMAN, PAUL | ADDRESS ON FILE | | | | | | | |
| 489087 | ROMAN, SHARON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 489088 | ROMAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 489089 | ROMAN, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 489090 | ROMAN, STEPHANYE | ADDRESS ON FILE | | | | | | | |
| 489091 | ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 489092 | ROMAN, ZULAIMA | ADDRESS ON FILE | | | | | | | |
| 489093 | ROMAN, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 747786 | ROMANA VAZQUEZ PICA | BO CORAZON | 394-7 SECTOR CANDELARIA | | | GUAYAMA | PR | 00784 | |
| 747787 | ROMANA VAZQUEZ RODRIGUEZ | COND SKYTOWER III | 3 CALLE HORTENSIA APT 16 L | | | SAN JUAN | PR | 00926 | |
| 489097 | ROMANACH OBRADOR, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 489098 | ROMANACH, RODOLFO J. | ADDRESS ON FILE | | | | | | | |
| 489099 | ROMANAT RIVERA, GUILLERMO A | ADDRESS ON FILE | | | | | | | |
| 489026 | ROMANI AVILES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 747788 | ROMANIE CASTRO HERRERA | PO BOX 667 | | | | MERCEDITA | PR | 00715-0667 | |
| 489100 | ROMANITA ROLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 489101 | ROMANO CAQUIAS, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 489102 | ROMANO GUZMAN, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 489103 | ROMANO RIVERA, HERMES | ADDRESS ON FILE | | | | | | | |
| 489104 | ROMANO ZAMPIEROLLO VILA | ADDRESS ON FILE | | | | | | | |
| 489105 | ROMAN-ORTIZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 489106 | ROMANPIZARRO, ANDRES A | ADDRESS ON FILE | | | | | | | |
| 489107 | ROMANRODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 747789 | ROMAN'S ELECTRONIC SERV. | URB. LEVITTOWN LAKES | DG4 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949-3521 | |
| 747790 | ROMAN'S ELECTRONIC SERV. | PO BOX 50160 | | | | TOA BAJA | PR | 00950 | |
| 747791 | ROMANTIC ACCESSORIES INC | PO BOX 560424 | | | | GUAYANILLA | PR | 00656 | |
| 489108 | Román-Torres, Mariano | ADDRESS ON FILE | | | | | | | |
| 489109 | ROMANY MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 489110 | ROMANY SERRANO, LIZA E | ADDRESS ON FILE | | | | | | | |
| 747792 | ROMAR AGENCIES | ADDRESS ON FILE | | | | | | | |
| 747793 | ROMAR AGENCIES INC | RR 9 BOX 5250 | | | | SAN JUAN | PR | 00926 | |
| 489111 | ROMARIE COLON LEON | ADDRESS ON FILE | | | | | | | |
| 489112 | ROMARIE LANDRON | ADDRESS ON FILE | | | | | | | |
| 747794 | ROMARIE MORALES ROSADO | PO BOX 6635 | | | | GUAYANILLA | PR | 00656 | |
| 489113 | ROMARY CURET ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 489114 | ROMAYRA SEDA LUGO | ADDRESS ON FILE | | | | | | | |
| 489115 | ROMAYRA SEDA LUGO | ADDRESS ON FILE | | | | | | | |
| 489116 | ROMAYRI BORRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 747795 | ROME INTERNATIONAL | PO BOX 37684 | | | | SAN JUAN | PR | 00937 | |
| 489117 | ROMEL PINAL AQUINO | ADDRESS ON FILE | | | | | | | |
| 747796 | ROMEL RIOS LAGARRETA | URB IDAMARIS GARDENS | C 47 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 | |
| 747797 | ROMELIA TIBREY DONE | 45 INT PASEO COLECTORA | | | | SAN JUAN | PR | 00907 | |
| 489118 | ROMEN LOPEZ, LEINAI | ADDRESS ON FILE | | | | | | | |
| 747798 | ROMEO CORPETTI BREGOLI | ADDRESS ON FILE | | | | | | | |
| 489120 | ROMERA DE DIAZ, ADA L. | ADDRESS ON FILE | | | | | | | |
| 489121 | ROMERO APONTE, WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| 489123 | ROMERO ACEVEDO, JESSE R | ADDRESS ON FILE | | | | | | | |
| 489124 | ROMERO ACEVEDO, STEVE | ADDRESS ON FILE | | | | | | | |
| 489125 | ROMERO ACOBES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 489126 | ROMERO ACOBES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 489127 | ROMERO ACOSTA, GERINARDO | ADDRESS ON FILE | | | | | | | |
| 489128 | ROMERO ACOSTA, MARIA N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 489129 | ROMERO ACOSTA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 489130 | Romero Acosta, Victor M | ADDRESS ON FILE | | | | | | | |
| 489131 | ROMERO AGUIRRE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 489132 | ROMERO ALBELO, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 489133 | Romero Alcover, Oniel | ADDRESS ON FILE | | | | | | | |
| 489134 | ROMERO ALCOVER, ONIEL | ADDRESS ON FILE | | | | | | | |
| 489135 | ROMERO ALDARONDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 489136 | ROMERO ALEMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 489137 | Romero Aleman, Juan O. | ADDRESS ON FILE | | | | | | | |
| 489138 | ROMERO ALEMAN, SAUL | ADDRESS ON FILE | | | | | | | |
| 489139 | ROMERO ALEMAN, ZULMA | ADDRESS ON FILE | | | | | | | |
| 489140 | ROMERO ALICEA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 489141 | ROMERO ALICEA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 489142 | ROMERO ALMESTICA, TERESA | ADDRESS ON FILE | | | | | | | |
| 489143 | ROMERO ALMEYDA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 489144 | ROMERO ALOMAR, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 489145 | ROMERO ALVARADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 489146 | ROMERO ALVARADO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 489147 | ROMERO ALVAREZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 489148 | Romero Alvarez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 489149 | ROMERO ALVAREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 489150 | ROMERO ANDINO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 489151 | ROMERO ANDINO, MILEIDY N | ADDRESS ON FILE | | | | | | | |
| 489152 | ROMERO ANDINO, NILDA | ADDRESS ON FILE | | | | | | | |
| 489153 | ROMERO ANTONMATTEI, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 489154 | ROMERO APONTE, SHAQUIRA | ADDRESS ON FILE | | | | | | | |
| 489155 | ROMERO APONTE, SHAQUIRA | ADDRESS ON FILE | | | | | | | |
| 489156 | ROMERO AQUINO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 489157 | ROMERO AQUINO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 489158 | ROMERO ARAGONES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 489159 | ROMERO ARIAS, DINA E | ADDRESS ON FILE | | | | | | | |
| 489160 | ROMERO ARREOLA, FERMIN | ADDRESS ON FILE | | | | | | | |
| 489161 | ROMERO ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 489162 | ROMERO ARROYO, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 747799 | ROMERO AUTO SERVICE | 1515 AVE. PONCE DE LEON SECTOR | EL CINCO | | | RIO PIEDRAS | | 00926 | |
| 489163 | ROMERO AVILA, JAVIER | YURI J. VALENZUELA FLORES | PO BOX 363924 | | | SAN JUAN | PR | 00936-3924 | |
| 489164 | Romero Avila, Rafael | ADDRESS ON FILE | | | | | | | |
| 489165 | ROMERO AVILES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 489166 | ROMERO AVILES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 489167 | ROMERO AYALA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 489168 | ROMERO AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 489169 | Romero Ayala, Jose E | ADDRESS ON FILE | | | | | | | |
| 489170 | ROMERO AYALA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 489171 | ROMERO BAERGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 489172 | ROMERO BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 489173 | ROMERO BAEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 489174 | ROMERO BAEZ, LUZ L | ADDRESS ON FILE | | | | | | | |
| 489175 | ROMERO BARBOSA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 489176 | ROMERO BASSO MD, JUAN L | ADDRESS ON FILE | | | | | | | |
| 489177 | ROMERO BAUZO, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 489178 | ROMERO BENITEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 489179 | ROMERO BERENGUER, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 489180 | ROMERO BERENGUER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 489181 | ROMERO BERRIOS, DAN | ADDRESS ON FILE | | | | | | | |
| 489182 | ROMERO BETANCOURT, JANDERICK | ADDRESS ON FILE | | | | | | | |
| 489183 | ROMERO BETANCOURT, MANUEL | ADDRESS ON FILE | | | | | | | |
| 489184 | Romero Bigio, Tomas | ADDRESS ON FILE | | | | | | | |
| 489185 | ROMERO BISARDEN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 489186 | ROMERO BONES, CRUZ Y | ADDRESS ON FILE | | | | | | | |
| 489187 | ROMERO BONILLA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 489188 | Romero Bonilla, David | ADDRESS ON FILE | | | | | | | |
| 489189 | ROMERO BONILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 489190 | ROMERO BONILLA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 489191 | Romero Bonilla, Eneida | ADDRESS ON FILE | | | | | | | |
| 489192 | ROMERO BONILLA, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 489193 | ROMERO BONILLA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 489194 | ROMERO BONILLA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 489195 | ROMERO BONILLA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 489196 | ROMERO BORGES, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| 489197 | Romero Borrero, Luis A. | ADDRESS ON FILE | | | | | | | |
| 489198 | ROMERO BORRERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 489199 | ROMERO BRACERO, MONICA | ADDRESS ON FILE | | | | | | | |
| 489200 | ROMERO BRUNO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 489201 | ROMERO BUGLIONE, JOSE E | ADDRESS ON FILE | | | | | | | |
| 489202 | Romero Burgos, Jose I. | ADDRESS ON FILE | | | | | | | |
| 489203 | ROMERO BURGOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 489204 | Romero Burgos, Sherri M. | ADDRESS ON FILE | | | | | | | |
| 489205 | ROMERO CABALLERO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 489206 | ROMERO CABAN, CHACAYRA | ADDRESS ON FILE | | | | | | | |
| 489207 | ROMERO CABAN, ONASSIS | ADDRESS ON FILE | | | | | | | |
| 489208 | ROMERO CABRERA, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 489209 | ROMERO CACERES, MARIELI | ADDRESS ON FILE | | | | | | | |
| 489210 | ROMERO CALDERON, DIMARY | ADDRESS ON FILE | | | | | | | |
| 489211 | ROMERO CALDERON, JAPHET | ADDRESS ON FILE | | | | | | | |
| 489212 | ROMERO CALDERON, LUIS J | ADDRESS ON FILE | | | | | | | |
| 489213 | ROMERO CALDERON, LUIS J | ADDRESS ON FILE | | | | | | | |
| 489214 | ROMERO CALDERON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 489216 | Romero Calderon, Yarira L | ADDRESS ON FILE | | | | | | | |
| 489217 | ROMERO CALES MD, ALVIN | ADDRESS ON FILE | | | | | | | |
| 489218 | ROMERO CALES, ALVIN | ADDRESS ON FILE | | | | | | | |
| 489219 | ROMERO CALO, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| 489220 | ROMERO CANALES, ANA A. | ADDRESS ON FILE | | | | | | | |
| 489221 | ROMERO CANALES, JULIA | ADDRESS ON FILE | | | | | | | |
| 489222 | ROMERO CANALES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 489223 | ROMERO CANALES, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 489224 | ROMERO CANDELARIO, ADELIRIS | ADDRESS ON FILE | | | | | | | |
| 489225 | ROMERO CARABALLO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 489226 | ROMERO CARABALLO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 489227 | ROMERO CARDENAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 489228 | ROMERO CARDONA, MERCEDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 489229 | ROMERO CARDONA, NASHUA | ADDRESS ON FILE | | | | | | | |
| 489230 | ROMERO CARRASQUILLO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 489231 | ROMERO CARRASQUILLO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 489232 | ROMERO CARRERAS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 489233 | ROMERO CARRERO, NILSA M | ADDRESS ON FILE | | | | | | | |
| 489234 | ROMERO CARRION, MARIA L | ADDRESS ON FILE | | | | | | | |
| 489235 | ROMERO CARRION, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 489236 | ROMERO CASTELLANOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 489237 | ROMERO CASTILLO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 489238 | ROMERO CASTRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 489239 | ROMERO CASTRO, YAJAIRA N | ADDRESS ON FILE | | | | | | | |
| 489240 | ROMERO CASUL, STEVEN | ADDRESS ON FILE | | | | | | | |
| 489241 | ROMERO CEDENO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 489242 | ROMERO CENTENO, FELIX | ADDRESS ON FILE | | | | | | | |
| 489243 | ROMERO CENTENO, HARRY | ADDRESS ON FILE | | | | | | | |
| 489244 | ROMERO CENTENO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 489245 | Romero Cespedes, Norma | ADDRESS ON FILE | | | | | | | |
| 489246 | ROMERO CHAPARRO, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| 489247 | ROMERO CHAPMAN, KEILA | ADDRESS ON FILE | | | | | | | |
| 489248 | ROMERO CHAPMAN, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 489249 | ROMERO CHAPMAN, MILDRELYS | ADDRESS ON FILE | | | | | | | |
| 489250 | ROMERO CHICLANA, KAROLYN | ADDRESS ON FILE | | | | | | | |
| 489251 | ROMERO CHICLANA, KAROLYN | ADDRESS ON FILE | | | | | | | |
| 489252 | ROMERO CHICLANA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 489253 | ROMERO CHONG, JUAN | ADDRESS ON FILE | | | | | | | |
| 489254 | ROMERO CINTRON, AIXA | ADDRESS ON FILE | | | | | | | |
| 489255 | ROMERO CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 489256 | ROMERO CINTRON, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 489257 | ROMERO CINTRON, YARILIS | ADDRESS ON FILE | | | | | | | |
| 489258 | ROMERO CLAUDIO, ANA | ADDRESS ON FILE | | | | | | | |
| 489259 | ROMERO CLEMENTE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 489260 | ROMERO CLEMENTE, HILDA E | ADDRESS ON FILE | | | | | | | |
| 489261 | ROMERO CLEMENTE, IRMA | ADDRESS ON FILE | | | | | | | |
| 489262 | ROMERO CLEMENTE, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 489263 | ROMERO CLEMENTE, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 489264 | ROMERO CLEMENTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 489265 | ROMERO COLLAZO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 489266 | ROMERO COLON, ARLENE | ADDRESS ON FILE | | | | | | | |
| 489267 | ROMERO COLON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 489268 | ROMERO COLON, ITZA N | ADDRESS ON FILE | | | | | | | |
| 489269 | ROMERO COLON, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 489270 | ROMERO COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 489271 | ROMERO COLON, ROSA M | ADDRESS ON FILE | | | | | | | |
| 489272 | ROMERO CONCEPCION, ENELIDA | ADDRESS ON FILE | | | | | | | |
| 489273 | Romero Concepcion, Miguel A | ADDRESS ON FILE | | | | | | | |
| 489274 | ROMERO CONTRERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 489275 | ROMERO CORDERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 489276 | ROMERO CORDERO, JEILEEN | ADDRESS ON FILE | | | | | | | |
| 489277 | ROMERO CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 489119 | ROMERO CORREA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 489278 | ROMERO CORREA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 489279 | ROMERO CORREA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 489280 | ROMERO CORTES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 489281 | ROMERO CORTES, MARTHA | ADDRESS ON FILE | | | | | | | |
| 489282 | ROMERO CORTES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 489283 | ROMERO CORTIJO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 489284 | ROMERO CORTIJO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 489285 | ROMERO COSME, ANABEL | ADDRESS ON FILE | | | | | | | |
| 489286 | ROMERO COSME, ESTHER | ADDRESS ON FILE | | | | | | | |
| 489287 | ROMERO COSME, RUTH | ADDRESS ON FILE | | | | | | | |
| 489288 | Romero Cotto, Angel L | ADDRESS ON FILE | | | | | | | |
| 489289 | Romero Cotto, Luz A | ADDRESS ON FILE | | | | | | | |
| 489290 | ROMERO CRESPO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 489291 | ROMERO CRESPO, MILTON | ADDRESS ON FILE | | | | | | | |
| 489292 | ROMERO CRUZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 489293 | ROMERO CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 489294 | ROMERO CRUZ, CRYSTAL Y OTROS | BRENDA L. SANTANA DIEPPA | 534 OCTAVIO MARCANO | | | SAN JUAN | PR | 00918-2747 | |
| 489295 | ROMERO CRUZ, CRYSTAL Y OTROS | LUZ V. RUIZ TORRES | APOLO 2081 | HERCULES | | GUAYNABO | PR | 00969 | |
| 489297 | ROMERO CRUZ, CRYSTAL Y OTROS | NIDIA I. TEISSONIERE RUEDA | PO BOX 8969 | | | SAN JUAN | PR | 00910 | |
| 489298 | ROMERO CRUZ, CRYSTAL Y OTROS | OFELIA PANDOFUNDORA | 1181 AVE. JESUS T. PIÑERO | | | PUERTO NUEVO | PR | 00920 | |
| 489299 | ROMERO CRUZ, CRYSTAL Y OTROS | ROBERTO SUEIRO DEL VALLE | PO BOX 270331 | | | SAN JUAN | PR | 00927-0331 | |
| 489300 | ROMERO CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 489301 | ROMERO CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 489302 | ROMERO CRUZ, ISOLINA | ADDRESS ON FILE | | | | | | | |
| 489303 | ROMERO CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 489304 | ROMERO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 489305 | ROMERO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 489306 | ROMERO CRUZ, LELIS | ADDRESS ON FILE | | | | | | | |
| 489307 | ROMERO CRUZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 489308 | ROMERO CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 489309 | ROMERO CRUZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 489310 | ROMERO CRUZ, YACHIRA | ADDRESS ON FILE | | | | | | | |
| 489312 | ROMERO CUEVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 489313 | ROMERO DAVILA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 489315 | ROMERO DE JESUS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 489316 | ROMERO DE JESUS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 489317 | ROMERO DE JESUS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 489318 | ROMERO DE JUAN, MARIA ANTONIA | ADDRESS ON FILE | | | | | | | |
| 489319 | ROMERO DE LEON, ARIEL GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 489320 | ROMERO DE LEON, ERIC | ADDRESS ON FILE | | | | | | | |
| 489321 | ROMERO DE MUNIZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 489322 | ROMERO DEL VALLE, ARLENE | ADDRESS ON FILE | | | | | | | |
| 489323 | ROMERO DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 489324 | ROMERO DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 489325 | ROMERO DEL, NILDA P | ADDRESS ON FILE | | | | | | | |
| 489326 | ROMERO DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 489327 | ROMERO DELGADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 489328 | ROMERO DELGADO, MICHAELLE | ADDRESS ON FILE | | | | | | | |
| 489329 | ROMERO DIAZ, ANGELICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 489330 | ROMERO DIAZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 489331 | ROMERO DIAZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 489296 | ROMERO DIAZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 489332 | ROMERO DIAZ, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 489333 | ROMERO DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 489334 | Romero Diaz, Luz F | ADDRESS ON FILE | | | | | | | |
| 489335 | ROMERO DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 489336 | ROMERO DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 489337 | ROMERO DIAZ, MYRIAM DAMARIS | ADDRESS ON FILE | | | | | | | |
| 489338 | ROMERO DIAZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 489339 | ROMERO DIAZ, RAFAEL EMILIO | ADDRESS ON FILE | | | | | | | |
| 489340 | ROMERO DONNELLY, MELINDA K | ADDRESS ON FILE | | | | | | | |
| 489341 | Romero Dorta, Monserrate | ADDRESS ON FILE | | | | | | | |
| 489342 | ROMERO DURAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 489343 | ROMERO ENCARNACION, ANA M. | ADDRESS ON FILE | | | | | | | |
| 489344 | ROMERO ERAZO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 489345 | ROMERO ESCALERA, ERNIE | ADDRESS ON FILE | | | | | | | |
| 489346 | ROMERO ESCALERA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 489347 | ROMERO ESCALERA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 489348 | ROMERO ESCRIBANO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 489314 | ROMERO ESPADA, BILLY | ADDRESS ON FILE | | | | | | | |
| 489349 | ROMERO ESQUILIN, LEYDA L | ADDRESS ON FILE | | | | | | | |
| 489350 | ROMERO ESTRADA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 489351 | ROMERO EXCLUSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 489352 | ROMERO EXCLUSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 489353 | ROMERO FALCON, WILMA B. | ADDRESS ON FILE | | | | | | | |
| 489354 | ROMERO FALCON, WILMA B. | ADDRESS ON FILE | | | | | | | |
| 489355 | ROMERO FELICIANO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 489356 | ROMERO FELICIANO, JAMIE | ADDRESS ON FILE | | | | | | | |
| 489357 | ROMERO FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 489358 | ROMERO FELICIANO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 489359 | ROMERO FELICIANO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 489360 | ROMERO FELICIANO, PABLO | ADDRESS ON FILE | | | | | | | |
| 489361 | ROMERO FIGUEROA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 489362 | ROMERO FIGUEROA, ILIA | ADDRESS ON FILE | | | | | | | |
| 489363 | ROMERO FIGUEROA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 489364 | ROMERO FIGUEROA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 489365 | ROMERO FIGUEROA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 489366 | ROMERO FILOMFNO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 489367 | ROMERO FLORES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 489368 | ROMERO FLORES, IRMA | ADDRESS ON FILE | | | | | | | |
| 489369 | Romero Flores, Nardy | ADDRESS ON FILE | | | | | | | |
| 489370 | ROMERO FONTANEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 489371 | ROMERO FONTANEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 489372 | Romero Gabriel, Gamalier | ADDRESS ON FILE | | | | | | | |
| 489373 | ROMERO GABRIEL, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 489374 | Romero Gabriel, Guillermo | ADDRESS ON FILE | | | | | | | |
| 489375 | ROMERO GALARZA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 489376 | ROMERO GANDARILLA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 489377 | ROMERO GANDARILLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 489378 | ROMERO GARCIA, ALIS M. | ADDRESS ON FILE | | | | | | | |
| 489379 | ROMERO GARCIA, BALBINO | ADDRESS ON FILE | | | | | | | |
| 489380 | ROMERO GARCIA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 489381 | ROMERO GARCIA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 489382 | ROMERO GARCIA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 489383 | ROMERO GARCIA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 489384 | ROMERO GARCIA, LIZAMARIE | ADDRESS ON FILE | | | | | | | |
| 489385 | ROMERO GARCIA, NYDIA R | ADDRESS ON FILE | | | | | | | |
| 489386 | ROMERO GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 489387 | ROMERO GARCIA, TAINAID | ADDRESS ON FILE | | | | | | | |
| 489389 | ROMERO GOMEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 489390 | ROMERO GOMEZ, DORIANN J | ADDRESS ON FILE | | | | | | | |
| 489391 | ROMERO GOMEZ, SANDRO | ADDRESS ON FILE | | | | | | | |
| 489392 | ROMERO GOMEZ, SHARLEEN | ADDRESS ON FILE | | | | | | | |
| 489393 | ROMERO GONZALEZ KEDWIN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 489394 | ROMERO GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 489395 | ROMERO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 489396 | ROMERO GONZALEZ, ELIDIA | ADDRESS ON FILE | | | | | | | |
| 489397 | ROMERO GONZALEZ, FLORA | ADDRESS ON FILE | | | | | | | |
| 489398 | ROMERO GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 489399 | ROMERO GONZALEZ, IRMA J | ADDRESS ON FILE | | | | | | | |
| 489400 | ROMERO GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 489402 | ROMERO GONZALEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 489403 | ROMERO GONZALEZ, LUCY I. | ADDRESS ON FILE | | | | | | | |
| 489404 | ROMERO GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 489405 | ROMERO GONZALEZ, NYCHOLE M | ADDRESS ON FILE | | | | | | | |
| 489406 | ROMERO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 489407 | ROMERO GONZALEZ, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 489408 | ROMERO GONZALEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 489409 | ROMERO GOYCO, ANTONIO ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 489410 | ROMERO GOYCO, MARIA SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 489411 | ROMERO GUADALUPE, JULIA | ADDRESS ON FILE | | | | | | | |
| 489412 | ROMERO GUEVARA, EVA L | ADDRESS ON FILE | | | | | | | |
| 489413 | ROMERO GUTIERREZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 489414 | ROMERO GUZMAN, OLGA D | ADDRESS ON FILE | | | | | | | |
| 489415 | ROMERO HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 489416 | ROMERO HERNANDEZ, MARIA DE J | ADDRESS ON FILE | | | | | | | |
| 489417 | ROMERO HERNANDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 489418 | ROMERO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 489419 | ROMERO HERNANDEZ, SARAH M | ADDRESS ON FILE | | | | | | | |
| 489420 | ROMERO HERNANDEZ, STEVE | ADDRESS ON FILE | | | | | | | |
| 489421 | ROMERO HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 489422 | ROMERO HORTAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 489423 | ROMERO HUERTAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 489424 | ROMERO IGARTUA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 489425 | ROMERO INFANZON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 489426 | ROMERO IRAOLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 489427 | ROMERO IRIZARRY, AMALIA | ADDRESS ON FILE | | | | | | | |
| 489428 | ROMERO IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 489429 | ROMERO IRIZARRY, MARIA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 489430 | ROMERO JACKSON, MARIA | ADDRESS ON FILE | | | | | | | |
| 489431 | ROMERO JACKSON, MARIA | ADDRESS ON FILE | | | | | | | |
| 489432 | ROMERO JACKSON, MARIA R | ADDRESS ON FILE | | | | | | | |
| 489433 | ROMERO JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 489434 | ROMERO JOSEPH, WELMO | ADDRESS ON FILE | | | | | | | |
| 489435 | ROMERO LAZU, LUIS | ADDRESS ON FILE | | | | | | | |
| 489436 | Romero Lebron, Jonathan | ADDRESS ON FILE | | | | | | | |
| 489437 | ROMERO LEON, ALEX | ADDRESS ON FILE | | | | | | | |
| 489438 | ROMERO LEON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 489439 | ROMERO LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| 489440 | ROMERO LEON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 489441 | ROMERO LEON, SARA | ADDRESS ON FILE | | | | | | | |
| 489442 | ROMERO LEON, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 489443 | ROMERO LLAVANA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 489444 | ROMERO LLAVONA MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 489445 | ROMERO LLOVET, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 489446 | ROMERO LOPEZ MD, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 489447 | ROMERO LOPEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 489448 | ROMERO LOPEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 489449 | ROMERO LOPEZ, ANA ELBA | ADDRESS ON FILE | | | | | | | |
| 489450 | ROMERO LOPEZ, ARTURO R. | ADDRESS ON FILE | | | | | | | |
| 489451 | ROMERO LOPEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 489452 | ROMERO LOPEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 489453 | ROMERO LOPEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 489454 | ROMERO LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 489455 | Romero Lopez, Jesus | ADDRESS ON FILE | | | | | | | |
| 489456 | ROMERO LOPEZ, JONATAN | ADDRESS ON FILE | | | | | | | |
| 489457 | ROMERO LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 489458 | ROMERO LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 489459 | ROMERO LOPEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 489460 | ROMERO LOPEZ, JOSUE G | ADDRESS ON FILE | | | | | | | |
| 489461 | ROMERO LOPEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 489462 | ROMERO LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 489464 | ROMERO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 489465 | Romero Lopez, Saturnino | ADDRESS ON FILE | | | | | | | |
| 489467 | ROMERO LOSADA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 489468 | ROMERO LUGO, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 489469 | ROMERO LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 489470 | ROMERO LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 489471 | ROMERO LUGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 489472 | ROMERO LUGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 489473 | Romero Luna, Alex S. | ADDRESS ON FILE | | | | | | | |
| 489474 | ROMERO MACHUCA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 489475 | ROMERO MAISONET, JUAN | ADDRESS ON FILE | | | | | | | |
| 489476 | ROMERO MAISONET, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 489478 | ROMERO MALDONADO, MARIALIZ | ADDRESS ON FILE | | | | | | | |
| 489479 | ROMERO MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 489480 | ROMERO MANSO, ANA C | ADDRESS ON FILE | | | | | | | |
| 489481 | ROMERO MARCHESE, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 489482 | ROMERO MARCIAL, ELBA I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 489483 | ROMERO MARRERO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 489484 | ROMERO MARRERO, LIZ S | ADDRESS ON FILE | | | | | | | |
| 489485 | ROMERO MARTE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 489486 | ROMERO MARTINEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 489487 | ROMERO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 489488 | ROMERO MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 489489 | ROMERO MARTINEZ, MARIA DE LA C | ADDRESS ON FILE | | | | | | | |
| 489490 | ROMERO MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 489491 | ROMERO MARTINEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 489492 | ROMERO MARTINEZ, YISEL | ADDRESS ON FILE | | | | | | | |
| 489493 | ROMERO MARTINEZ, YISEL | ADDRESS ON FILE | | | | | | | |
| 489494 | ROMERO MARTINEZ, YIZEL | ADDRESS ON FILE | | | | | | | |
| 489496 | ROMERO MASSAS, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 489497 | ROMERO MATOS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 489498 | ROMERO MATOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 489499 | ROMERO MAYSONET, LILIANA | ADDRESS ON FILE | | | | | | | |
| 489500 | ROMERO MAYSONET, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 489501 | ROMERO MD , JOHN D | ADDRESS ON FILE | | | | | | | |
| 489502 | ROMERO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 489503 | ROMERO MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 489504 | ROMERO MEDINA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 489505 | ROMERO MEDINA, LEONARDA | ADDRESS ON FILE | | | | | | | |
| 489506 | ROMERO MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 489507 | ROMERO MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 489508 | ROMERO MEDINA, MELBA A. | ADDRESS ON FILE | | | | | | | |
| 489509 | ROMERO MEDINA, NORMA | ADDRESS ON FILE | | | | | | | |
| 489510 | ROMERO MEDINA, OMAR G. | ADDRESS ON FILE | | | | | | | |
| 489511 | ROMERO MEDINA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 489512 | ROMERO MEDRANO, FATIMA | ADDRESS ON FILE | | | | | | | |
| 489513 | ROMERO MEDRANO, JUANA M | ADDRESS ON FILE | | | | | | | |
| 489514 | ROMERO MEJIAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 489515 | ROMERO MELENDEZ, LEIUQUESE | ADDRESS ON FILE | | | | | | | |
| 489516 | ROMERO MENDEZ, LUS | ADDRESS ON FILE | | | | | | | |
| 489517 | Romero Mendez, Marangeli | ADDRESS ON FILE | | | | | | | |
| 489518 | ROMERO MENDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 489519 | ROMERO MERCADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 489520 | ROMERO MERCED, JOSUE | ADDRESS ON FILE | | | | | | | |
| 489521 | ROMERO MERCED, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 489522 | ROMERO MEREJO MD, DOMINGO E | ADDRESS ON FILE | | | | | | | |
| 489523 | ROMERO MILLAN, LAURA | ADDRESS ON FILE | | | | | | | |
| 489524 | ROMERO MIRANDA, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 489525 | Romero Miranda, Elvin A | ADDRESS ON FILE | | | | | | | |
| 489526 | ROMERO MOJICA, EVA | ADDRESS ON FILE | | | | | | | |
| 489528 | ROMERO MOLINA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 489529 | ROMERO MONROIG, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 489530 | ROMERO MONTALVO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 489531 | ROMERO MONTALVO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 489532 | ROMERO MONTANEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 489533 | ROMERO MONTES, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 489534 | ROMERO MORALES, AIXA G. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 489535 | ROMERO MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 489536 | ROMERO MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 489537 | Romero Morales, Joel | ADDRESS ON FILE | | | | | | | |
| 489538 | ROMERO MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 489539 | ROMERO MORALES, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 489540 | Romero Morales, Milton | ADDRESS ON FILE | | | | | | | |
| 489541 | ROMERO MORALES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 489542 | ROMERO MORAN, ZOE L | ADDRESS ON FILE | | | | | | | |
| 489543 | ROMERO MORENO, BETTY | ADDRESS ON FILE | | | | | | | |
| 489544 | ROMERO MORENO, EDFRA LEE | ADDRESS ON FILE | | | | | | | |
| 489545 | ROMERO MORENO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 489546 | ROMERO MORENO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 489547 | ROMERO MORENO, MARINA | ADDRESS ON FILE | | | | | | | |
| 489548 | ROMERO MORENO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 489549 | ROMERO MULERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 489550 | ROMERO MUNIZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 489551 | ROMERO MUNIZ, YOLANDA G | ADDRESS ON FILE | | | | | | | |
| 489552 | ROMERO NEGRON, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 489553 | ROMERO NEGRON, MERARI | ADDRESS ON FILE | | | | | | | |
| 489554 | ROMERO NEVAREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 489555 | ROMERO NIEVES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 489556 | ROMERO NIEVES, ANA E | ADDRESS ON FILE | | | | | | | |
| 489557 | ROMERO NIEVES, ASTRID | ADDRESS ON FILE | | | | | | | |
| 489558 | ROMERO NIEVES, ASTRID | ADDRESS ON FILE | | | | | | | |
| 489559 | ROMERO NIEVES, AUREA E | ADDRESS ON FILE | | | | | | | |
| 489560 | ROMERO NIEVES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 489561 | ROMERO NIEVES, GLANEYMI | ADDRESS ON FILE | | | | | | | |
| 489562 | ROMERO NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 489563 | ROMERO NIEVES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 489564 | ROMERO NIEVES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 489565 | ROMERO NIEVES, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 489566 | ROMERO OLIVER, JOSE | ADDRESS ON FILE | | | | | | | |
| 489567 | ROMERO OLIVER, JOSE A | ADDRESS ON FILE | | | | | | | |
| 489568 | ROMERO OLIVERAS, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| 489569 | ROMERO OLIVERAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 489570 | ROMERO OLIVERO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 489571 | Romero Oquendo, Juan A | ADDRESS ON FILE | | | | | | | |
| 489572 | ROMERO ORTEGA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 489573 | ROMERO ORTEGA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 489574 | ROMERO ORTEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| 489575 | ROMERO ORTIZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 489576 | ROMERO ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 489577 | ROMERO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 489578 | ROMERO ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 489579 | ROMERO OSORIO, ARNALDO O | ADDRESS ON FILE | | | | | | | |
| 489580 | ROMERO OTERO, MOISES | ADDRESS ON FILE | | | | | | | |
| 489581 | ROMERO OYOLA, JESUS | ADDRESS ON FILE | | | | | | | |
| 489582 | ROMERO PACHECO, ELISABET | ADDRESS ON FILE | | | | | | | |
| 489583 | ROMERO PADILLA, JUAN L | ADDRESS ON FILE | | | | | | | |
| 489584 | ROMERO PAGAN, ILEANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 489585 | ROMERO PARIS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 489586 | ROMERO PARRILLA, HECTOR O. | ADDRESS ON FILE | | | | | | | |
| 489587 | ROMERO PEDROSA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 489588 | ROMERO PENA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 489589 | ROMERO PENA, EDNA ZOE | ADDRESS ON FILE | | | | | | | |
| 489590 | ROMERO PENA, EDNA ZOE | ADDRESS ON FILE | | | | | | | |
| 489591 | ROMERO PENA, IVAN | ADDRESS ON FILE | | | | | | | |
| 489592 | ROMERO PENALOZA, DORIS Y | ADDRESS ON FILE | | | | | | | |
| 489593 | ROMERO PEREZ MD, LIZ A | ADDRESS ON FILE | | | | | | | |
| 489594 | ROMERO PEREZ, ANA J | ADDRESS ON FILE | | | | | | | |
| 489595 | ROMERO PEREZ, BENICIO | ADDRESS ON FILE | | | | | | | |
| 489596 | ROMERO PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 489597 | ROMERO PEREZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 489598 | ROMERO PEREZ, BIRINA | ADDRESS ON FILE | | | | | | | |
| 489599 | ROMERO PEREZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 489600 | ROMERO PEREZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 489601 | ROMERO PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 489602 | ROMERO PEREZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 489603 | ROMERO PEREZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 489604 | ROMERO PEREZ, IDELISA | ADDRESS ON FILE | | | | | | | |
| 489605 | ROMERO PEREZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 489606 | ROMERO PEREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 489607 | ROMERO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 489608 | ROMERO PEREZ, MAYLISA | ADDRESS ON FILE | | | | | | | |
| 489609 | ROMERO PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 489610 | ROMERO PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 489611 | ROMERO PEREZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 489612 | Romero Perez, Moises | ADDRESS ON FILE | | | | | | | |
| 489613 | ROMERO PEREZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 489614 | ROMERO PEREZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 489615 | ROMERO PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 489616 | Romero Perez, Roberto | ADDRESS ON FILE | | | | | | | |
| 489617 | ROMERO PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 489401 | ROMERO PEREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 489618 | ROMERO PEREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 489619 | ROMERO PEREZ, ZULMA M | ADDRESS ON FILE | | | | | | | |
| 489620 | ROMERO PICHARDO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 489621 | ROMERO PIMENTEL, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 489622 | ROMERO PINEIRO, ONIX | ADDRESS ON FILE | | | | | | | |
| 489623 | ROMERO PINERO, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 489624 | ROMERO PINTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 489625 | ROMERO PIZARRO, ADELA | ADDRESS ON FILE | | | | | | | |
| 489626 | ROMERO PIZARRO, ADELA | ADDRESS ON FILE | | | | | | | |
| 489627 | ROMERO PIZARRO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 489628 | ROMERO PIZARRO, HERMAS E | ADDRESS ON FILE | | | | | | | |
| 489629 | ROMERO PIZARRO, HERMAS E. | ADDRESS ON FILE | | | | | | | |
| 489630 | ROMERO PIZARRO, MIRZA | ADDRESS ON FILE | | | | | | | |
| 489631 | ROMERO PIZARRO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 489632 | ROMERO PIZARRO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 489633 | ROMERO PIZARRO, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 489634 | ROMERO POMALES, MAGDA V | ADDRESS ON FILE | | | | | | | |
| 489635 | ROMERO PORTALATIN, EVA | ADDRESS ON FILE | | | | | | | |
| 489636 | ROMERO PRINCIPE, AIMEE | ADDRESS ON FILE | | | | | | | |
| 489637 | Romero Quinones, Jose A. | ADDRESS ON FILE | | | | | | | |
| 489638 | ROMERO QUINONES, SHAIRA L | ADDRESS ON FILE | | | | | | | |
| 489639 | ROMERO QUINONEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 489640 | ROMERO QUINONEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 489641 | ROMERO RAMIREZ, BELINDA E | ADDRESS ON FILE | | | | | | | |
| 489642 | ROMERO RAMIREZ, EDWAR | ADDRESS ON FILE | | | | | | | |
| 489643 | ROMERO RAMIREZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 489644 | ROMERO RAMOS MD, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 489645 | Romero Ramos, Angel | ADDRESS ON FILE | | | | | | | |
| 489646 | ROMERO RAMOS, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 489647 | ROMERO RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 489648 | ROMERO RAMOS, ELIUD | ADDRESS ON FILE | | | | | | | |
| 489649 | ROMERO RAMOS, FANY | ADDRESS ON FILE | | | | | | | |
| 489650 | ROMERO RAMOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 489651 | ROMERO RAMOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 489652 | ROMERO RAMOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 489653 | ROMERO RAMOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 489654 | ROMERO RAMOS, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 489655 | ROMERO RAMOS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 489656 | ROMERO RAMOS, SONIA L. | ADDRESS ON FILE | | | | | | | |
| 489657 | Romero Rentas, Francisco | ADDRESS ON FILE | | | | | | | |
| 489658 | ROMERO RESTO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 489659 | ROMERO REXACH, MARIAM | ADDRESS ON FILE | | | | | | | |
| 489660 | ROMERO REYES, ELIASIB | ADDRESS ON FILE | | | | | | | |
| 489661 | ROMERO REYES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 489662 | ROMERO REYES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 489663 | ROMERO REYES, LOURDES I. | ADDRESS ON FILE | | | | | | | |
| 489664 | ROMERO REYES, NAYDA M. | ADDRESS ON FILE | | | | | | | |
| 489665 | ROMERO REYES, NAYDA M. | ADDRESS ON FILE | | | | | | | |
| 489666 | ROMERO REYES, ROSA I | ADDRESS ON FILE | | | | | | | |
| 489667 | ROMERO REYES, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 489668 | ROMERO REYES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 489669 | Romero Rios, Angel L. | ADDRESS ON FILE | | | | | | | |
| 489670 | ROMERO RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 489671 | ROMERO RIVERA, AIMEE | ADDRESS ON FILE | | | | | | | |
| 489672 | ROMERO RIVERA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 489673 | ROMERO RIVERA, DAFNE L | ADDRESS ON FILE | | | | | | | |
| 489674 | ROMERO RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 489675 | Romero Rivera, Daisy | ADDRESS ON FILE | | | | | | | |
| 489676 | ROMERO RIVERA, DANTOINIE | ADDRESS ON FILE | | | | | | | |
| 489677 | Romero Rivera, Darnel | ADDRESS ON FILE | | | | | | | |
| 489678 | ROMERO RIVERA, DARNEL | ADDRESS ON FILE | | | | | | | |
| 489679 | ROMERO RIVERA, DELMER | ADDRESS ON FILE | | | | | | | |
| 489680 | ROMERO RIVERA, ELIOT J | ADDRESS ON FILE | | | | | | | |
| 489681 | ROMERO RIVERA, EVELIA | ADDRESS ON FILE | | | | | | | |
| 489682 | ROMERO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 489683 | ROMERO RIVERA, FLOR M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 489684 | ROMERO RIVERA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 489685 | ROMERO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 489686 | ROMERO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 489687 | ROMERO RIVERA, JEAN | ADDRESS ON FILE | | | | | | | |
| 489688 | ROMERO RIVERA, JOHANA | ADDRESS ON FILE | | | | | | | |
| 489689 | ROMERO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 489690 | ROMERO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 489691 | ROMERO RIVERA, JOSE RAUL | ADDRESS ON FILE | | | | | | | |
| 489692 | ROMERO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 489693 | ROMERO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 489694 | ROMERO RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 489695 | ROMERO RIVERA, LOYDA | ADDRESS ON FILE | | | | | | | |
| 489696 | ROMERO RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 489697 | ROMERO RIVERA, LUISA A | ADDRESS ON FILE | | | | | | | |
| 489698 | Romero Rivera, Lyonel | ADDRESS ON FILE | | | | | | | |
| 489699 | ROMERO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 489700 | ROMERO RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 489701 | ROMERO RIVERA, MERALY | ADDRESS ON FILE | | | | | | | |
| 489702 | ROMERO RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 489703 | ROMERO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 489704 | ROMERO RIVERA, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 489705 | ROMERO RIVERA, NIURKA | ADDRESS ON FILE | | | | | | | |
| 489706 | ROMERO RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 489707 | ROMERO RIVERA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 489708 | ROMERO RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 489709 | ROMERO RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 489710 | ROMERO RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 489711 | ROMERO RIVERA, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 489712 | ROMERO RIVERA, SHEISLA | ADDRESS ON FILE | | | | | | | |
| 489713 | ROMERO RIVERA, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 489714 | ROMERO ROBERTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 489715 | ROMERO ROBLES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 489716 | ROMERO ROBLES, GUMERCINDA | ADDRESS ON FILE | | | | | | | |
| 489717 | ROMERO ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 489718 | ROMERO ROBLES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 489719 | Romero Robles, Oreste | ADDRESS ON FILE | | | | | | | |
| 489721 | ROMERO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 489722 | ROMERO RODRIGUEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 489723 | ROMERO RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 489724 | ROMERO RODRIGUEZ, ENELIDA | ADDRESS ON FILE | | | | | | | |
| 489725 | ROMERO RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 489727 | ROMERO RODRIGUEZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 489728 | ROMERO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 489729 | Romero Rodriguez, Jorge G | ADDRESS ON FILE | | | | | | | |
| 489730 | ROMERO RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 489731 | ROMERO RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 489732 | ROMERO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 489733 | ROMERO RODRIGUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 489734 | ROMERO RODRIGUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 489735 | ROMERO RODRIGUEZ, LYCEDIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 489736 | ROMERO RODRIGUEZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 489737 | ROMERO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 489738 | ROMERO RODRIGUEZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 489739 | ROMERO RODRIGUEZ, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 489740 | ROMERO RODRIGUEZ, WILKIN | ADDRESS ON FILE | | | | | | | |
| 489741 | ROMERO RODRIGUEZ, YALIXA | ADDRESS ON FILE | | | | | | | |
| 489742 | ROMERO RODRIGUEZ, YOLANDA G. | ADDRESS ON FILE | | | | | | | |
| 489744 | ROMERO ROHENA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 489745 | ROMERO ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 489746 | ROMERO ROMAN, LILIVETTE | ADDRESS ON FILE | | | | | | | |
| 489747 | ROMERO ROMAN, LILLIAM ROSA | ADDRESS ON FILE | | | | | | | |
| 489748 | ROMERO ROMAN, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 489749 | ROMERO ROMAN, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 489750 | ROMERO ROMERO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 489751 | ROMERO ROMERO, AMY | ADDRESS ON FILE | | | | | | | |
| 489752 | ROMERO ROMERO, DIMARIS I | ADDRESS ON FILE | | | | | | | |
| 489753 | ROMERO ROMERO, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| 489754 | ROMERO ROMERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 489755 | ROMERO ROMERO, GLORINES | ADDRESS ON FILE | | | | | | | |
| 489756 | ROMERO ROMERO, GLORINES | ADDRESS ON FILE | | | | | | | |
| 489757 | ROMERO ROMERO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 489758 | ROMERO ROMERO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 489759 | ROMERO ROMERO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 489760 | ROMERO ROMERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 489761 | ROMERO ROSA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 489762 | ROMERO ROSARIO, ABNER O | ADDRESS ON FILE | | | | | | | |
| 489763 | ROMERO ROSARIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 489764 | ROMERO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 489765 | ROMERO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 489766 | ROMERO ROSARIO, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| 489767 | ROMERO ROSARIO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 489768 | ROMERO RUBIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 489769 | ROMERO RUIZ, CALIXTA | ADDRESS ON FILE | | | | | | | |
| 489770 | ROMERO RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 489771 | Romero Ruiz, Maria De L | ADDRESS ON FILE | | | | | | | |
| 489772 | ROMERO RUIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 489774 | ROMERO SALGADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 489775 | ROMERO SANCHEZ MD, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 489776 | ROMERO SANCHEZ, AMANDA E. | ADDRESS ON FILE | | | | | | | |
| 489777 | ROMERO SANCHEZ, CENIDIA | ADDRESS ON FILE | | | | | | | |
| 489778 | ROMERO SANCHEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 489779 | ROMERO SANCHEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 489780 | ROMERO SANCHEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 489781 | ROMERO SANCHEZ, EMMA J. | ADDRESS ON FILE | | | | | | | |
| 489782 | ROMERO SANCHEZ, ESTEBAN D. | ADDRESS ON FILE | | | | | | | |
| 489783 | ROMERO SANCHEZ, ESTEBAN DAVID | ADDRESS ON FILE | | | | | | | |
| 489784 | ROMERO SANCHEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 489785 | ROMERO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 489786 | ROMERO SANCHEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 489787 | Romero Sanchez, Juan B | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 489788 | Romero Sanchez, Katerine D | ADDRESS ON FILE | | | | | | | |
| 489789 | ROMERO SANCHEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 489790 | ROMERO SANES, NILDA | ADDRESS ON FILE | | | | | | | |
| 489791 | ROMERO SANTANA MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 489792 | ROMERO SANTANA, ENRIQUILLO | ADDRESS ON FILE | | | | | | | |
| 489793 | ROMERO SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 489794 | ROMERO SANTANA, RIGOBERTA | ADDRESS ON FILE | | | | | | | |
| 489795 | ROMERO SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 489796 | ROMERO SANTIAGO MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 489797 | Romero Santiago, Ana | ADDRESS ON FILE | | | | | | | |
| 489798 | ROMERO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 489799 | ROMERO SANTIAGO, DELYDSA N | ADDRESS ON FILE | | | | | | | |
| 489800 | ROMERO SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 489801 | ROMERO SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 489802 | ROMERO SANTIAGO, LICEL | ADDRESS ON FILE | | | | | | | |
| 489803 | ROMERO SANTIAGO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 489804 | ROMERO SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 489805 | ROMERO SANTIAGO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 489806 | ROMERO SANTIAGO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 489807 | ROMERO SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 489808 | ROMERO SANTIAGO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 489809 | ROMERO SANTIAGO, SORAYA M. | ADDRESS ON FILE | | | | | | | |
| 489810 | ROMERO SANTIAGO, SORAYA M. | ADDRESS ON FILE | | | | | | | |
| 489811 | ROMERO SANTOS, AIDA I | ADDRESS ON FILE | | | | | | | |
| 489812 | ROMERO SANTOS, IRMARI | ADDRESS ON FILE | | | | | | | |
| 489813 | ROMERO SANTOS, NORA I. | ADDRESS ON FILE | | | | | | | |
| 489814 | ROMERO SANTOS, PETRA | ADDRESS ON FILE | | | | | | | |
| 489815 | ROMERO SANTOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 489816 | ROMERO SEGARRA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 489817 | ROMERO SERRANO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 489818 | ROMERO SERRANO, NITZA M. | ADDRESS ON FILE | | | | | | | |
| 489819 | ROMERO SERRANO, PETRA | ADDRESS ON FILE | | | | | | | |
| 489820 | ROMERO SERRANO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 489821 | ROMERO SIERRA, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 489822 | ROMERO SILVA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 489823 | ROMERO SOBERAL, LIZA M | ADDRESS ON FILE | | | | | | | |
| 489824 | Romero Soto, Erick Francisco | ADDRESS ON FILE | | | | | | | |
| 489825 | Romero Soto, Luis R | ADDRESS ON FILE | | | | | | | |
| 489826 | ROMERO SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 489827 | ROMERO SOTO, ROSSANY | ADDRESS ON FILE | | | | | | | |
| 489828 | ROMERO TANCO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 489829 | ROMERO TANCO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 489830 | ROMERO TANCO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 489831 | ROMERO TANCO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 489832 | ROMERO TIRADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 489833 | ROMERO TIRES | EL CINCO 1517 AVE P DE LEON | | | | SAN JUAN | PR | 00926 | |
| 489834 | ROMERO TOLEDO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 489835 | ROMERO TORRES, AIMMIE | ADDRESS ON FILE | | | | | | | |
| 489836 | ROMERO TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 489837 | ROMERO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 489838 | ROMERO TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 489839 | ROMERO TORRES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 489840 | ROMERO TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 489841 | ROMERO TORRES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 489842 | ROMERO TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 489843 | ROMERO TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 489844 | ROMERO TORRES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 489845 | ROMERO TORRES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 489846 | Romero Torres, Luis M | ADDRESS ON FILE | | | | | | | |
| 489847 | ROMERO TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 489848 | ROMERO TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 489849 | ROMERO TORRES, MARTA R | ADDRESS ON FILE | | | | | | | |
| 489850 | ROMERO TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 489851 | Romero Torres, Mitsi M | ADDRESS ON FILE | | | | | | | |
| 489852 | ROMERO TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 489853 | ROMERO TORRES, NOELIA | ADDRESS ON FILE | | | | | | | |
| 489854 | ROMERO TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 489855 | ROMERO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 489856 | Romero Torres, Wanda J. | ADDRESS ON FILE | | | | | | | |
| 489857 | ROMERO TORRES, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 489858 | Romero Torrres, Darlene M | ADDRESS ON FILE | | | | | | | |
| 489859 | ROMERO TOSADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 489860 | ROMERO TOSADO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 489861 | ROMERO TRINIDAD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 489862 | ROMERO URBINO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 489863 | ROMERO VALDES, IVAN ALEXEGI | ADDRESS ON FILE | | | | | | | |
| 489864 | ROMERO VALDES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 489865 | ROMERO VALENTIN, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 489866 | Romero Valentin, Iris M | ADDRESS ON FILE | | | | | | | |
| 489868 | ROMERO VARGAS, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 489869 | ROMERO VARGAS, ARMANDO | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 489870 | ROMERO VARGAS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 489871 | ROMERO VARGAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 489872 | ROMERO VARGAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 489873 | ROMERO VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 489874 | ROMERO VARGAS, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 489875 | ROMERO VAZQUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 489876 | ROMERO VAZQUEZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| 489877 | ROMERO VAZQUEZ, DELFINA | ADDRESS ON FILE | | | | | | | |
| 489878 | ROMERO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 489879 | ROMERO VAZQUEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 489880 | ROMERO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 489881 | ROMERO VAZQUEZ, KIRSE Y | ADDRESS ON FILE | | | | | | | |
| 489882 | ROMERO VAZQUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 489883 | ROMERO VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 489884 | Romero Vega, Edwin | ADDRESS ON FILE | | | | | | | |
| 489885 | ROMERO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 489886 | ROMERO VEGA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 489887 | ROMERO VEINTIDOS, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 489888 | ROMERO VELAZQUEZ, PORFIRIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 489889 | ROMERO VELEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 489890 | ROMERO VELEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 489891 | ROMERO VELEZ, KEREN | ADDRESS ON FILE | | | | | | | |
| 489892 | ROMERO VELEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 489893 | ROMERO VELEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 489894 | ROMERO VELEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 489895 | ROMERO VELEZ, ROLANDO L | ADDRESS ON FILE | | | | | | | |
| 489896 | ROMERO VELEZ, TAMARA A. | ADDRESS ON FILE | | | | | | | |
| 489897 | ROMERO VERDEJO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 489898 | ROMERO VERDEJO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 489899 | ROMERO VILLAMIL, ELSIE | ADDRESS ON FILE | | | | | | | |
| 489900 | ROMERO VILLAMIL, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 489901 | ROMERO VILLANUEVA, URBIS | ADDRESS ON FILE | | | | | | | |
| 489902 | Romero Villanueva, Urbis D. | ADDRESS ON FILE | | | | | | | |
| 489903 | ROMERO VILLAVEITIA, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 489904 | ROMERO VILLAVEITIA, DOUGLAS J. | ADDRESS ON FILE | | | | | | | |
| 489905 | ROMERO VILLEGAS MD, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 489906 | ROMERO VILLEGAS, ORLANDO R. | ADDRESS ON FILE | | | | | | | |
| 489907 | ROMERO VISALDEN, AIDA L | ADDRESS ON FILE | | | | | | | |
| 489908 | ROMERO VISALDEN, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 489909 | Romero Vives, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 489910 | ROMERO VIZCARRONDO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 489911 | ROMERO YOVOVICH, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 489912 | ROMERO ZAMBRANA, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 489913 | ROMERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 489914 | Romero, Carlos M | ADDRESS ON FILE | | | | | | | |
| 489915 | ROMERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 489916 | ROMERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 489917 | ROMERO, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 489918 | ROMERO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 489919 | ROMERO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 489920 | ROMERO, HERLINGN | ADDRESS ON FILE | | | | | | | |
| 489921 | ROMERO, MARYURY | ADDRESS ON FILE | | | | | | | |
| 489922 | ROMERO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 489923 | ROMERO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 489924 | ROMERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 489925 | Romero, Tatiana | ADDRESS ON FILE | | | | | | | |
| 489928 | ROMEROAVILES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 489929 | ROMEROPEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 489930 | ROMEROPEREZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 489931 | ROMEROREYES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 489932 | ROMERORIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 489933 | ROMERY SILVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 489934 | ROMEU MEJIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 489935 | ROMEU SOTO, DEVLIN | ADDRESS ON FILE | | | | | | | |
| 489936 | ROMEU TORO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 489937 | ROMEU VILLEGAS MD, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 747800 | ROMI ACCOUNTING SERVICES | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 747801 | ROMI TENT RENTAL | PO BOX 819 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 489938 | ROMILY SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 489939 | ROMINA P BONILLA GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 489940 | ROMINA PAOLA BONILLA GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 489941 | ROMMY SEGARRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 489942 | ROMNEY DIAZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 489943 | ROMNEYLOPEZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 489944 | ROMO ALEDO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 489945 | ROMO ALEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 489946 | ROMO MATIENZO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 489947 | ROMON CARRASQUILLO, LYZETTE | ADDRESS ON FILE | | | | | | | |
| 489948 | ROMORAC INC | 256 CALLE DUFFAUT | | | | SAN JUAN | PR | 00907 | |
| 489949 | ROMOS ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 747802 | ROMUALDA FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 747803 | ROMUALDO A OLABARRIETA | PO BOX 36 | | | | GUANICA | PR | 00653 | |
| 747804 | ROMUALDO AYALA CRESPO | HC 4 BOX 48181 | | | | CAGUAS | PR | 00726 | |
| 489950 | ROMUALDO CASIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 489951 | ROMUALDO COLON DELGADO | ADDRESS ON FILE | | | | | | | |
| 747805 | ROMUALDO CORTES PAOLI | HC 2 BOX 25798 | | | | SAN SEBASTIAN | PR | 00685 | |
| 747806 | ROMUALDO FRATICHELLI RODRIGUEZ | COLLEGE PARK | 292 CALLE PERUSA | | | SAN JUAN | PR | 00921 | |
| 489952 | ROMUALDO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 747807 | ROMUALDO GONZALEZ LUGO | RR 2 BOX 19 | BOX 19 | | | SAN JUAN | PR | 00926 | |
| 747808 | ROMUALDO LA SANTA MORALES | BOX 1119 | | | | COROZAL | PR | 00783 | |
| 747809 | ROMUALDO LUGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 489953 | ROMUALDO MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 747810 | ROMUALDO MARTINEZ PEREZ | BUZON 646 | BARRIO CAMPANILLA | | | TOA BAJA | PR | 00949 | |
| 747811 | ROMUALDO MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 489954 | ROMUALDO ORTIZ QUILES | ADDRESS ON FILE | | | | | | | |
| 747812 | ROMUALDO PINTO VEGA | ADDRESS ON FILE | | | | | | | |
| 489955 | ROMUALDO RIVERA ANDRINI | ADDRESS ON FILE | | | | | | | |
| 747813 | ROMUALDO RIVERA OLIVERO | HC 37 BOX 6280 | | | | GUANICA | PR | 00653 | |
| 747814 | ROMUALDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 747815 | ROMUALDO RODRIGUEZ GONZALEZ | URB APOLO | Q 3 CALLE PARNASO | | | GUAYNABO | PR | 00969 | |
| 747816 | ROMUALDO SANABRIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 489956 | ROMUALDO SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 747817 | ROMUALDO SANTIAGO SOTO | R R 03 BOX 3369 | | | | SAN JUAN | PR | 00928 | |
| 747818 | ROMUALDO TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 747819 | ROMULO CABRERA PAEZ | BDA BITUMUL 597 | CALLE B | | | SAN  JUAN | PR | 00917 | |
| 747820 | ROMULO DANZOT ARROYO | ADDRESS ON FILE | | | | | | | |
| 747821 | ROMULO DANZOT ARROYO | ADDRESS ON FILE | | | | | | | |
| 747822 | ROMULO DANZOT ARROYO | ADDRESS ON FILE | | | | | | | |
| 747823 | ROMULO OTERO CALZADA | URB LOS ANGLES WJ 13 | CALLE ALELI | | | CAROLINA | PR | 00979 | |
| 747824 | ROMULO RIVERA BONILLA | URB COOP JARDINES DE TRUJILLO | EDIF F APT 309 | | | TRUJILLO ALTO | PR | 00976 | |
| 747825 | ROMULO RIVERA BONILLA | PO BOX 3274 | | | | CAROLINA | PR | 00984 | |
| 747826 | ROMULO VIENTES CRUZ | HC 04 BOX 45603 | | | | HATILLO | PR | 00659 | |
| 489957 | ROMULO VIENTOS CRUZ | HC-04 BOX 45603 | | | | HATILLO | PR | 00659 | |
| 747827 | RON GOLDFARB | 918 16TH ST NW | | | | WASHINGTON | DC | 20006 | |
| 747828 | RONA DISTRIBUTOR | PO BOX 3425 | | | | CAROLINA | PR | 00984-3425 | |
| 747829 | RONAL RODRIGUEZ RODRIGUEZ | HC 2 BOX 11269 | | | | YAUCO | PR | 00698 | |
| 747830 | RONALD  ORTIZ ESTRADA | RES. VISTA HERMOSA | EDIF 73 APT 835 | | | SAN JUAN | PR | 00921 | |
| 747831 | RONALD A DIAZ SANTOS | CONDADO MODERNO | L 5 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 747832 | RONALD A MEDINA NAZARO | URB LAS DELICIAS | 3121 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 747833 | RONALD A RAMOS ORTIZ | BO PROVIDENCIA | 129 CALLE LAS FLORES | | | PATILLAS | PR | 00723 | |
| 747834 | RONALD A SUDOL | 4000 FOX VIEW WEST BLOOMFIELD | | | | MICHIGAN | MI | 48323 | |
| 489958 | RONALD A. UJAQUE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 747835 | RONALD ALVARADO SANTIAGO | URB LAS DELICIAS | 1532 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00731 | |
| 747836 | RONALD B CASTRO FRANCESCHI | P O BOX 34060 | | | | PONCE | PR | 00734-4060 | |
| 489959 | RONALD B ESPADA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 489960 | RONALD B. VIGO VIGO | ADDRESS ON FILE | | | | | | | |
| 489961 | RONALD BARRAU LAKE | ADDRESS ON FILE | | | | | | | |
| 747837 | RONALD BERRIOS OTERO | URB MONTE CASINO | 392 CALLE BAMBU | | | TOA ALTA | PR | 00953 | |
| 747838 | RONALD BLAKE HARRIS | 171 PACIFIC AVE | | | | TORONTO | ON | M6R 1H1 | Canada |
| 747839 | RONALD BLAKE HARRIS | 78 GALLEY AVE | | | | TORONTO | ON | M6R141 | Canada |
| 489962 | RONALD BURGOS FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 747840 | RONALD CANALES SANCHEZ | 4TA SECCION LEVITTOWN | C 5 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 489963 | RONALD CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 489964 | RONALD CLAUDIO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 747841 | RONALD CLAUDIO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 747842 | RONALD CORDERO TISCHER | VILLAS DE ISLA VERDE | AVE LAGUNA APT C16 | BUZON C318 | | CAROLINA | PR | 00979 | |
| 747843 | RONALD COTTO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 489965 | RONALD DAVID BAEZ JUSIMO | ADDRESS ON FILE | | | | | | | |
| 489966 | RONALD DUBYAK ESTATE | PO BOX 270010 | | | | SAN JUAN | PR | 00927 | |
| 747844 | RONALD E RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 489967 | RONALD E ROBLES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 747845 | RONALD E THORP | 5 CALLE LA PUNTILLA | | | | SAN JUAN | PR | 00901 | |
| 747846 | RONALD E TIRADO ROSADO | RR 1 BOX 17001 | | | | TOA ALTA | PR | 00953 | |
| 489968 | RONALD E VIGO VIGO | ADDRESS ON FILE | | | | | | | |
| 747847 | RONALD ENCHAUTEGUI SOTO | ADDRESS ON FILE | | | | | | | |
| 489969 | RONALD F. CERRATO ZEBALLOS | ADDRESS ON FILE | | | | | | | |
| 747848 | RONALD GOLDERO CABALLERO | ADDRESS ON FILE | | | | | | | |
| 747849 | RONALD GONZALEZ CHEVERE | URB VILLA DEL CARMEN | 874 CALLE SENTINA | | | PONCE | PR | 00716-2122 | |
| 747850 | RONALD GONZALEZ REYES | F 7 BELLA VISTA | | | | AIBONITO | PR | 00705 | |
| 747851 | RONALD HOPGOOD SANTAELLA | PMB 437 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 747852 | RONALD HOWARD | 1555 EAST NEW CIRCLE RD STE 142 | | | | LEXINGTON | KY | 40509 | |
| 489970 | RONALD IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 489971 | RONALD J MALDONADO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 747853 | RONALD J SAMPERT | USCG STATION 5 | LA PUNTILLA APT 2 | | | SAN JUAN | PR | 00902 | |
| 489972 | RONALD JAMES HARSH | ADDRESS ON FILE | | | | | | | |
| 489973 | RONALD K ALVARADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 747854 | RONALD L HENDERSON LOZADA | ADDRESS ON FILE | | | | | | | |
| 489974 | RONALD L MARTINEZ GARCIA | PO BOX 9020204 | | | | SAN JUAN | PR | 00902 | |
| 489975 | RONALD L RIVERA | ADDRESS ON FILE | | | | | | | |
| 489976 | RONALD L ROSENBAUM | ADDRESS ON FILE | | | | | | | |
| 747855 | RONALD L ROSENBAUM | PO BOX 191323 | | | | SAN JUAN | PR | 00919-1323 | |
| 489977 | RONALD LEWIS MATIAS | ADDRESS ON FILE | | | | | | | |
| 747856 | RONALD LOPEZ CEPERO | URB EL VERDE | 24 CALLE JUPITE | | | CAGUAS | PR | 00725 | |
| 747857 | RONALD LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 747858 | RONALD MARRERO BEAUCHAMP | PO BOX 69 | | | | GUAYNABO | PR | 00970 | |
| 747859 | RONALD MARTINEZ GARCIA | COND TORRE AUXILIO MUTUO STE 706 | 735 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917-5029 | |
| 489978 | RONALD MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 489979 | RONALD MC DONALD'S CHILDREN CHARITIES | 250 CALLE CONVENTO | ESQUINA PUMARADA | | | SANTURCE | PR | 00912 | |
| 489980 | RONALD MORALES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 747860 | RONALD MORALES RODRIGUEZ | HC 37 BOX 4300 | | | | GUANICA | PR | 00653 | |
| 747861 | RONALD MUNOZ ORTIZ | P O BOX 579 | | | | MERCEDITA | PR | 00715 | |
| 489981 | RONALD PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 747862 | RONALD PEREZ MEDINA | HACIENDA BORINQUEN | 1403 REINA DE LAS FLORES | | | CAGUAS | PR | 00725 | |
| 489982 | RONALD REYES BURGOS | ADDRESS ON FILE | | | | | | | |
| 747863 | RONALD REYNOSO REYNOSO Y SONIA E SOTO | ADDRESS ON FILE | | | | | | | |
| 489983 | RONALD RIOS EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| 489984 | RONALD RIVAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 489985 | RONALD RIVERA COSME | ADDRESS ON FILE | | | | | | | |
| 489986 | RONALD RIVERA HERRERA | ADDRESS ON FILE | | | | | | | |
| 489987 | RONALD RODRIGUEZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| 747864 | RONALD RODRIGUEZ MENDOZA | P O BOX 152 | | | | CABO ROJO | PR | 00623 | |
| 489988 | RONALD RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 489989 | RONALD RUIZ SAITER | ADDRESS ON FILE | | | | | | | |
| 747865 | RONALD S OCASIO RIVERA | COND GOLDEN CT II 155 AVE | ARTERIAL HOSTOS STE 339 | | | SAN JUAN | PR | 00918-3081 | |
| 747866 | RONALD STULIFF SANTIAGO | PO BOX 951 | | | | CABO ROJO | PR | 00623 | |
| 489990 | RONALD SUTLIFF/SANDRA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 489991 | RONALD SWANSON CERNA | LCDO. MIGUEL ELIZA RIVERA | URB. VISTA LAGO | 67 CIUDAD JARDÍN | | GURABO | PR | 00778 | |
| 489992 | RONALD TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 747867 | RONALD V MILLER | ADDRESS ON FILE | | | | | | | |
| 747868 | RONALD VARGAS RIOS | 1970 AVE LAS AMERICAS | | | | PONCE | PR | 00731 | |
| 489993 | RONALD VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 489994 | RONALD VERGNE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 489995 | RONALD W VELEZ ANDINO / SALOME ANDINO | ADDRESS ON FILE | | | | | | | |
| 747869 | RONALD ZAPATA FAGUNDO | UNIVERSITY GARDENS | 277 CALLE GEORGETOWN | | | SAN JUAN | PR | 00927 | |
| 747870 | RONALDO IRIZARRY | P O BOX 240 | | | | SAN GERMAN | PR | 00683 | |
| 489996 | RONALDO IRIZARRY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 747871 | RONALDO IRIZARRY GUERRA | URB ROSARIO | 72 CALLE 1 | | | YAUCO | PR | 00698 | |
| 489997 | RONALDO LOPEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 489998 | RONALDO M ALVARADO CENTENO | ADDRESS ON FILE | | | | | | | |
| 489999 | RONALDO M ALVARADO CENTENO | ADDRESS ON FILE | | | | | | | |
| 747872 | RONALDO M SANABRIA MARTINEZ | VILLA LISSETTE | A 15 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 747873 | RONALDO RAMIREZ RAMOS | P O BOX 2781 | | | | SAN GERMAN | PR | 00683 | |
| 747874 | RONALDO RODRIGUEZ SANTIAGO | PO BOX 194232 | | | | SAN JUAN | PR | 00919-4232 | |
| 747875 | RONALDO SANABRIA | 12 CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601 | |
| 747876 | RONALDO TORRES GONZALEZ | PO BOX 314 | | | | YAUCO | PR | 00698 | |
| 747877 | RONALDO VARGAS VEGA | PO BOX 806 | | | | COTTO LAUREL | PR | 00780 | |
| 490000 | RONARD RAMOS GALARZA | ADDRESS ON FILE | | | | | | | |
| 747878 | RONARD RAMOS GALARZA | ADDRESS ON FILE | | | | | | | |
| 747879 | RONARD RAMOS GALARZA | ADDRESS ON FILE | | | | | | | |
| 747880 | RONAULT REYES PEREZ | COND RACKET CLUB | 5803 CALLE TARTAK APT 307 | | | CAROLINA | PR | 00979 | |
| 490001 | RONCOLI OCHOTECO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 490002 | Ronda Bracero, Elvin | ADDRESS ON FILE | | | | | | | |
| 490003 | RONDA DEL TORO, ERIC | ADDRESS ON FILE | | | | | | | |
| 490004 | RONDA FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 490005 | RONDA FELICIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 490006 | RONDA FELICIANO, WILSON | ADDRESS ON FILE | | | | | | | |
| 490007 | RONDA FERNANDEZ, MARITZA Y | ADDRESS ON FILE | | | | | | | |
| 490008 | RONDA LEBRON MD, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 490009 | RONDA MARTINEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 490010 | Ronda Ortiz, Lymari | ADDRESS ON FILE | | | | | | | |
| 490011 | RONDA ORTIZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 490012 | RONDA PACHECO SANDRA | ADDRESS ON FILE | | | | | | | |
| 490013 | RONDA PACHECO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 490014 | RONDA PAGAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 490015 | RONDA PAGAN, LUIS O | ADDRESS ON FILE | | | | | | | |
| 490016 | RONDA PRO SPORT | AVE. SAN PATRICIO #812 LAS LOMAS | | | | RIO PIEDRAS | PR | 00921 | |
| 747881 | RONDA PRO SPORTS | LAS LOMAS | 812 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 490017 | RONDA RAMIREZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 490018 | RONDA RAMIREZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 490019 | RONDA RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 490020 | RONDA RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 490021 | RONDA RIVERA, REBECA | ADDRESS ON FILE | | | | | | | |
| 490022 | RONDA RODRIGUEZ, ADNOR | ADDRESS ON FILE | | | | | | | |
| 490023 | RONDA RODRIGUEZ, GISELA Y | ADDRESS ON FILE | | | | | | | |
| 490024 | RONDA ROMAN, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 490025 | RONDA ROMERO, WILLIE | ADDRESS ON FILE | | | | | | | |
| 490026 | RONDA ROMERO, WILLIE | ADDRESS ON FILE | | | | | | | |
| 490027 | RONDA SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 490028 | RONDA SANTIAGO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 490029 | Ronda Santiago, Roberto | ADDRESS ON FILE | | | | | | | |
| 490030 | RONDA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 490031 | RONDA SANTIAGO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 490032 | RONDA TORO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 490033 | RONDA TORO, WALESKA I | ADDRESS ON FILE | | | | | | | |
| 490034 | RONDA TORRES, HAYDELIN | ADDRESS ON FILE | | | | | | | |
| 747882 | RONDALLA ALLEGRO | BOX 236 | | | | HUMACAO | PR | 00659 | |
| 747883 | RONDALLA CANARIA DE P R INC | PO BOX 9021066 | | | | SAN JUAN | PR | 00902-1066 | |
| 747884 | RONDALLA DE PR | P O BOX 9140 | | | | HUMACAO | PR | 00792 6652 | |
| 490035 | RONDAN CEREZO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 490036 | RONDAN CEREZO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 490037 | RONDAN MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 490038 | RONDAN NIEVES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 490039 | RONDEL PADRO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 490040 | RONDINELLY MONTANEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 490041 | RONDON ACOSTA, ISAURA | ADDRESS ON FILE | | | | | | | |
| 490042 | RONDON ANDUJAR, FELIPE | ADDRESS ON FILE | | | | | | | |
| 490043 | RONDON ARROYO, CIDMARIE | ADDRESS ON FILE | | | | | | | |
| 490044 | RONDON BATISTA, JORGE | ADDRESS ON FILE | | | | | | | |
| 490045 | RONDON BELARDO REIMUNDO | ADDRESS ON FILE | | | | | | | |
| 490046 | RONDON BENITEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 490047 | RONDON BRANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 490048 | Rondon Canales, Ivette L | ADDRESS ON FILE | | | | | | | |
| 490050 | RONDON CANALES, REYMUNDO | ADDRESS ON FILE | | | | | | | |
| 490051 | RONDÓN CANINO, JOSÉ E. | ADRIANA HERNANDEZ | 262 CALLE CANALS | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 490052 | RONDÓN CANINO, JOSÉ E. | DENNIS A. SIMONPIETRI | URB SANTA PAULA 16-A CALLE REGINA MEDINA | | | GUAYNABO | PR | 00969 | |
| 490053 | RONDON CARABALLO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 490054 | RONDON CARABALLO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 490055 | RONDON CARABALLO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 490056 | RONDON CARABALLO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 490057 | RONDON CARTAGENA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 490058 | RONDON CARTAGENA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 490059 | RONDON CASADO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 490060 | RONDON CASANOVA, ANA D | ADDRESS ON FILE | | | | | | | |
| 490061 | RONDON CATALA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 490062 | RONDON COSME, MILDRED | ADDRESS ON FILE | | | | | | | |
| 490063 | RONDON CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 490064 | Rondon Cruz, Hector F | ADDRESS ON FILE | | | | | | | |
| 490065 | RONDON CRUZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 490066 | RONDON DE LA NUEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 490067 | RONDON DE LEON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 490068 | Rondon Derieux, Flavia | ADDRESS ON FILE | | | | | | | |
| 490069 | RONDON DIAZ, EVANELIE | ADDRESS ON FILE | | | | | | | |
| 490070 | RONDON DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 490071 | RONDON DIAZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 490072 | Rondon Febus, Evaristo | ADDRESS ON FILE | | | | | | | |
| 490073 | Rondon Garcia, Carmelo | ADDRESS ON FILE | | | | | | | |
| 490074 | RONDON GARCIA, MARISELIS | ADDRESS ON FILE | | | | | | | |
| 490075 | RONDON GARCIA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 490076 | RONDON GOIRE, EMILY | ADDRESS ON FILE | | | | | | | |
| 490077 | RONDON GOMEZ, DAGMARIE R. | ADDRESS ON FILE | | | | | | | |
| 490078 | RONDON GONZALEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 490079 | RONDON GONZALEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 490080 | Rondon Gonzalez, Damaris J | ADDRESS ON FILE | | | | | | | |
| 490081 | RONDON GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 490082 | RONDON GONZALEZ, LYLIBETH | ADDRESS ON FILE | | | | | | | |
| 490083 | RONDON GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 490084 | RONDON GONZALEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 490085 | RONDON HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 490086 | RONDON LEON, NANCY | ADDRESS ON FILE | | | | | | | |
| 490087 | RONDON LOPEZ, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 490088 | RONDON LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 490089 | RONDON LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 490090 | RONDON LUGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 490091 | RONDON MALDONADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 490092 | RONDON MALDONADO, MARTA E | ADDRESS ON FILE | | | | | | | |
| 490093 | RONDON MALDONADO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 490094 | RONDON MARTINEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 490095 | RONDON MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 490096 | RONDON MEDINA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 490097 | RONDON MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 490098 | RONDON MEDINA, RAUL | ADDRESS ON FILE | | | | | | | |
| 490099 | RONDON MERCADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 490100 | RONDON MERCADO, KEISHLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 490101 | RONDON MONTILLA, CESAR | ADDRESS ON FILE | | | | | | | |
| 490102 | RONDON NAZARIO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 490103 | RONDON NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 490104 | RONDON OLIVO, INES | ADDRESS ON FILE | | | | | | | |
| 490105 | RONDON ORTEGA, JAMIE | ADDRESS ON FILE | | | | | | | |
| 490106 | RONDON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 490107 | RONDON ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 490108 | RONDON ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 490109 | RONDON ORTIZ, XIOMARA M. | ADDRESS ON FILE | | | | | | | |
| 490110 | RONDON ORTIZ, YESSICA M | ADDRESS ON FILE | | | | | | | |
| 490111 | RONDON ORTIZ, ZURAMA | ADDRESS ON FILE | | | | | | | |
| 490112 | RONDON ORTIZ, ZURAMA | ADDRESS ON FILE | | | | | | | |
| 490113 | RONDON OSORIO, WALLYBELL | ADDRESS ON FILE | | | | | | | |
| 490114 | RONDON PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 490115 | RONDON PAGAN, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 490116 | RONDON PEREZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 490117 | RONDON PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 490118 | RONDON RAMIREZ, RAINIER | ADDRESS ON FILE | | | | | | | |
| 490119 | RONDON RAMIREZ, WALDYN | ADDRESS ON FILE | | | | | | | |
| 490120 | RONDON RAMIREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 490121 | RONDON RAMIREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 490122 | RONDON RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 490123 | Rondon Ramos, Alexi | ADDRESS ON FILE | | | | | | | |
| 490124 | RONDON REYES, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 490125 | RONDON REYES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 490126 | RONDON REYES, MARIA J | ADDRESS ON FILE | | | | | | | |
| 490127 | RONDON REYES, MYRTA | ADDRESS ON FILE | | | | | | | |
| 490128 | RONDON RIOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 490129 | RONDON RIVERA, EDNA R | ADDRESS ON FILE | | | | | | | |
| 490130 | RONDON RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 490131 | RONDON RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 490132 | RONDON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 490133 | RONDON RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 490134 | RONDON RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 490135 | RONDON RODRIGUEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 490136 | RONDON RODRIGUEZ, ERIC S. | ADDRESS ON FILE | | | | | | | |
| 490137 | RONDON RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 490138 | RONDON RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 490139 | RONDON RODRIGUEZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 490140 | RONDON RODRIGUEZ, YAOMING | ADDRESS ON FILE | | | | | | | |
| 490141 | RONDON RODRIGUEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 490142 | RONDON ROMERO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 490143 | RONDON ROSARIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 490144 | RONDON ROSARIO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 490145 | RONDON SANCHEZ, THELMA | ADDRESS ON FILE | | | | | | | |
| 490147 | RONDON SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 490148 | RONDON SANTIAGO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 490149 | RONDON SAYANS, LAURA | ADDRESS ON FILE | | | | | | | |
| 490150 | RONDON TOLLENS, SALOMON | ADDRESS ON FILE | | | | | | | |
| 490151 | RONDON TORRES, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 490152 | RONDON TORRES, GERIX | ADDRESS ON FILE | | | | | | | |
| 490153 | RONDON TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 490154 | RONDON TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 490155 | RONDON VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 490156 | RONDON VELAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 490157 | RONDON, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 747885 | RONDY LOPEZ CONCEPCION | LOS LLANOS SANTANA | E 38 CALLE 12 | | | ARECIBO | PR | 00612 | |
| 490158 | RONELL MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 747886 | RONEN ARNON | 1 GUSTAVE LEVE PL BOX 1263 | | | | NEW YORK | NY | 10029 | |
| 747887 | RONESI ALCOCER RODRIGUEZ | URB BONNEVILLE VALLEY | 33 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00727-4808 | |
| 490159 | RONG KE LI | ADDRESS ON FILE | | | | | | | |
| 747888 | RONG RUILI | MANS DEL SUR | SD 6 CAMINO DE BAVARIA | | | TOA BAJA | PR | 00949 | |
| 490160 | RONNAN NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| 490161 | RONNEL LEE AVILES LUGO | ADDRESS ON FILE | | | | | | | |
| 747889 | RONNIE CASTRO CARABALLO | URB COUNTRY CLUB | MQ 18 CALLE 428 | | | CAROLINA | PR | 00982 | |
| 747890 | RONNIE A ARCE | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 747891 | RONNIE ALICEA VEGA | PMB 278 P O BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 490162 | RONNIE ALVARADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 747892 | RONNIE ARROYO BETANCOURT | OCEAN PARK | 2161 TENIENTE LAVERGNE | | | SAN JUAN | PR | 00913 | |
| 747893 | RONNIE PAGAN SANTIAGO | HC 03 BOX 9804 | | | | LARES | PR | 00669 | |
| 747894 | RONNIE PETENKO VEGA | ADDRESS ON FILE | | | | | | | |
| 747895 | RONNIE RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 490163 | RONNIE ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 747896 | RONNIE RUIZ COLLAZO | BO GUARDARRAYA SECTOR RECIO | | | | PATILLAS | PR | 00723 | |
| 490165 | RONNIE V CACERES SOLIS | ADDRESS ON FILE | | | | | | | |
| 747897 | RONNIE V CACERES SOLIS | ADDRESS ON FILE | | | | | | | |
| 747898 | RONNY HERNANDEZ RAMIREZ | 33 CALLE LEOPOLDO FIGUEROA | | | | LAS PIEDRAS | PR | 00771 | |
| 490166 | RONNY J RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 490167 | RONNY MERCED COLON | ADDRESS ON FILE | | | | | | | |
| 747899 | RONNY RIVERA FERRER | PO BOX 561109 | | | | GUAYANILLA | PR | 00656 | |
| 490168 | RONNY W PAOLI ALVARADO | ADDRESS ON FILE | | | | | | | |
| 490169 | RONY G MARRERO PABON | ADDRESS ON FILE | | | | | | | |
| 490170 | RONY R FUENTES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 490171 | RONY RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 490172 | RONY RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 747900 | RONY T RODNEY | P O BOX 4527 | | | | MAYAGUEZ | PR | 00680 | |
| 747901 | ROOF DECKS OF PUERTO RICO INC | P.O. BOX 9020729 | | | | SAN JUAN | | 00902-0729 | |
| 747903 | ROOF DECKS OF PUERTO RICO INC | PO BOX 1528 | | | | SAN JUAN | PR | 00936 | |
| 747902 | ROOF DECKS OF PUERTO RICO INC | GPO BOX 361528 | | | | SAN JUAN | | 00936-1528 | |
| 747904 | ROOF LEAK STOP CO DBA LUIS R ESTEVES | PO BOX 145 | | | | AGUADILLA | PR | 00605 | |
| 747905 | ROOFTOPS CO | PUERTO REAL | 380 AZUCENA | | | CABO ROJO | PR | 00623 | |
| 490173 | ROOMS TO GO | 254 SOLAR 3 TANAMA WARD | | | | ARECIBO | PR | 00612 | |
| 490174 | ROOMS TO GO | 525 CALLE CALF SUITE 103 | | | | HATO REY | PR | 00918 | |
| 490175 | ROOMS TO GO | BO CANDELARIA CARR 2 KM 19.1 | | | | TOA BAJA | PR | 00949 | |
| 490176 | ROOMS TO GO | BO CORRALES CARR 2 KM 122.4 | | | | AGUADILLA | PR | 00603 | |
| 490177 | ROOMS TO GO | BO COTTO NORTE CARR 2 KM 49.2 | | | | MANATI | PR | 00674 | |
| 490178 | ROOMS TO GO | BO RIO ABAJO CARR 3 KM 76.8 | | | | HUMACAO | PR | 00791 | |
| 490179 | ROOMS TO GO | Calle E Solar 4 Y 5 Villa Blanca Industrial Park | | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 490180 | Rooms To Go | Carr. 2 Km 81.9, Plaza Del Norte Shooping Center | | | | Hatillo | PR | 00659 | |
| 490181 | Rooms To Go | Carr. 883 Julio N. Matos Industrial Park Local #1 | | | | Carolina | PR | 00987 | |
| 490182 | ROOMS TO GO PR INC | PMB 465 RIO HONDO MALL | 90 AVE RIO HONDO STE 10 | | | BAYAMON | PR | 00961 | |
| 747906 | ROOMS TO GO PR INC | PO BOX 11188 | | | | SAN JUAN | PR | 00910-2288 | |
| 747907 | ROOSEVELI GONZALEZ ROSA | HC 58 BOX 15013 | | | | AGUADA | PR | 00602 | |
| 747908 | ROOSEVELT 253 INC DBA REST LOS CHAVALES | 253 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 747909 | ROOSEVELT ANESTHESIN | PO BOX 364644 | | | | SAN JUAN | PR | 00936 | |
| 490183 | ROOSEVELT AUTO PAINT & EQUIP DIST INC | PO BOX 11704 | | | | SAN JUAN | PR | 00922 | |
| 747910 | ROOSEVELT AUTO PAINT DISTRIBUTORS | P O BOX 11850 | SUITE 305 | | | SAN JUAN | PR | 00922 1850 | |
| 490184 | ROOSEVELT BASEBALL | P.O. BOX 367242 | | | | SAN JUAN | PR | 00936-7242 | |
| 490185 | ROOSEVELT CAYMAN ASSET COMPANY | FRANCISCO J. FERNANDEZCHIQUES | FERNANDEZ CHIQUES LLC | PO BOX 9749 | | SAN JUAN | PR | 00908-9749 | |
| 747911 | ROOSEVELT CORTES SEDA | 21 C 18 URB FLAMBOYAN | | | | MANATI | PR | 00674 | |
| 490186 | ROOSEVELT HOTEL LLC | 7000 HOLLYWOOD BOULEVARD | | | | HOLLYWOOD | CA | 90028 | |
| 747912 | ROOSEVELT ROADS | STATION ROOSEVELT ROADS PSC 1008 | BOX 3015 FPO AA | | | CEIBA | PR | 34051 | |
| 490187 | ROOTS & FLAVORS, INC | PO BOX 9023040 | | | | SAN JUAN | PR | 00902-3040 | |
| 490188 | ROP CONSTRUCTION CORP | HC-23 BOX 6445 | | | | JUNCOS | PR | 00777-0000 | |
| 490189 | ROPAJES | PO BOX 101 | | | | TRUJILLO ALTO | PR | 00977-0101 | |
| 747913 | ROQUE A MARTINEZ FERNANDEZ | HC 5 BOX 53546 | | | | CAGUAS | PR | 00725-9210 | |
| 747914 | ROQUE A MARTINEZ FERNANDEZ | SIERRA MAESTRA SAN JOSE | 127 CALLE CANETH | | | SAN JUAN | PR | 00923 | |
| 490190 | ROQUE A NIDO | ADDRESS ON FILE | | | | | | | |
| 490191 | ROQUE A NIDO | ADDRESS ON FILE | | | | | | | |
| 747915 | ROQUE A ROMAN SEDA | PO BOX 1204 | | | | HORMIGUEROS | PR | 00660 | |
| 490192 | ROQUE ACEVEDO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 490194 | ROQUE ADORNO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 490195 | ROQUE ALARCON, MARLENE J | ADDRESS ON FILE | | | | | | | |
| 490196 | ROQUE ALICEA, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 490197 | ROQUE ALICEA, ORMARIE | ADDRESS ON FILE | | | | | | | |
| 490198 | Roque Alicea, Ormarie F | ADDRESS ON FILE | | | | | | | |
| 490199 | ROQUE APONTE, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| 490200 | ROQUE ARIAS LUGO | ADDRESS ON FILE | | | | | | | |
| 490201 | ROQUE BETANCOURT, NOEMILIS | ADDRESS ON FILE | | | | | | | |
| 490202 | ROQUE BURGOS, NELSON A. | ADDRESS ON FILE | | | | | | | |
| 490203 | ROQUE BURGOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 747916 | ROQUE C NIDO LANAUSSE | PO BOX 180 | | | | GUAYAMA | PR | 00785-0180 | |
| 747917 | ROQUE C STELLA CINTRON | 704 MARBELLA OESTE | | | | CAROLINA | PR | 00979 | |
| 490204 | Roque Cabrera, Elvin | ADDRESS ON FILE | | | | | | | |
| 490205 | ROQUE CABRERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 490206 | Roque Cabrera, Victor M | ADDRESS ON FILE | | | | | | | |
| 490207 | ROQUE CALDERON, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 490208 | ROQUE CAMACHO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 490209 | ROQUE CAMACHO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 490210 | ROQUE CANCEL ROSADO | ADDRESS ON FILE | | | | | | | |
| 490211 | Roque Carrasquillo, Ramon L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 490212 | ROQUE CASANOVA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 490213 | ROQUE CASTRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 490214 | ROQUE CEDENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 747918 | ROQUE CLAUDIO COTTO | ADDRESS ON FILE | | | | | | | |
| 747919 | ROQUE CLAUDIO COTTO | ADDRESS ON FILE | | | | | | | |
| 747920 | ROQUE COLON ARCE | JARD SANTA ISABEL | N 1 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 490215 | ROQUE COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 490216 | ROQUE COLON, BILLY | ADDRESS ON FILE | | | | | | | |
| 490217 | ROQUE COLON, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 490218 | ROQUE COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 490219 | ROQUE COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 490220 | ROQUE COLON, LUZ J. | ADDRESS ON FILE | | | | | | | |
| 490221 | ROQUE COLON, LUZ J. | ADDRESS ON FILE | | | | | | | |
| 490222 | ROQUE COLON, MIRTON | ADDRESS ON FILE | | | | | | | |
| 490223 | ROQUE COLON, NIVEA I | ADDRESS ON FILE | | | | | | | |
| 490224 | ROQUE COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 490225 | ROQUE COLON, REYMUNDO | ADDRESS ON FILE | | | | | | | |
| 490226 | ROQUE COLON, REYMUNDO | ADDRESS ON FILE | | | | | | | |
| 490227 | ROQUE CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 490228 | ROQUE CRUZ, CHRISTIE M | ADDRESS ON FILE | | | | | | | |
| 490229 | ROQUE CRUZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| 490230 | ROQUE CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 490231 | ROQUE CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 490232 | ROQUE CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 490233 | ROQUE CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 490234 | ROQUE CRUZ, VIRGINA | POR DERECHO PROPIO | URB. ARBOLADA | J15 CALLE GRANADILLO | | CAGUAS | PR | 00727 | |
| 490235 | ROQUE CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 490236 | ROQUE CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 490237 | ROQUE CRUZ, YEIDY | ADDRESS ON FILE | | | | | | | |
| 490238 | Roque Cruz, Yeidy L | ADDRESS ON FILE | | | | | | | |
| 490239 | ROQUE CUMBA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 490240 | ROQUE DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 490241 | ROQUE DE JESUS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 490242 | ROQUE DE JESUS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 490243 | ROQUE DE REYES, DOLORES | ADDRESS ON FILE | | | | | | | |
| 747921 | ROQUE DIAZ TIZOL | HC 3 BOX 12918 | | | | YABUCOA | PR | 00767 | |
| 490244 | Roque Diaz, Esli | ADDRESS ON FILE | | | | | | | |
| 490245 | Roque Diaz, Ezri | ADDRESS ON FILE | | | | | | | |
| 490246 | ROQUE DIAZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 490247 | Roque Diaz, Jorge | ADDRESS ON FILE | | | | | | | |
| 490248 | ROQUE DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 490249 | ROQUE DIAZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 490250 | ROQUE FEBUS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 490251 | ROQUE FELIX, CYNTHIA | YADIRA ADORNO DELGADO | 1605 AVE. | Ponce DE LEON STE 600 | | SAN JUAN | PR | 00909 | |
| 490253 | ROQUE GARCIA, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 490254 | ROQUE GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 490255 | ROQUE GONZALEZ, ARALDO | ADDRESS ON FILE | | | | | | | |
| 490256 | ROQUE GONZALEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 490257 | ROQUE GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 490258 | ROQUE GRACIA, AXEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 490259 | ROQUE GRACIA, LUIS X | ADDRESS ON FILE | | | | | | | |
| 490260 | ROQUE GUERRERO, SARA | ADDRESS ON FILE | | | | | | | |
| 490261 | ROQUE GUZMAN, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 490262 | ROQUE HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 490263 | ROQUE HERNANDEZ, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 490264 | ROQUE HERNANDEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 490265 | Roque Hernandez, Martin | ADDRESS ON FILE | | | | | | | |
| 490266 | Roque Hernandez, Miguel | ADDRESS ON FILE | | | | | | | |
| 490267 | ROQUE HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 490268 | ROQUE JULIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 490269 | ROQUE JULIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 490270 | ROQUE JULIA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 747922 | ROQUE L GARCIA GONZALEZ | HC 02 BOX 4374 | | | | VILLALBA | PR | 00766-9712 | |
| 747923 | ROQUE L URBINA | ADDRESS ON FILE | | | | | | | |
| 490271 | ROQUE LEAL, MARIA M | ADDRESS ON FILE | | | | | | | |
| 747924 | ROQUE LEBRON BAERGA | URB BUSO | F 5 CALLE 4 | | | HUMACAO | PR | 00791 | |
| 490273 | ROQUE LERDO, NADIA | ADDRESS ON FILE | | | | | | | |
| 490274 | ROQUE LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 490275 | ROQUE LOZADA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 490276 | ROQUE LOZADA, MIREYA | ADDRESS ON FILE | | | | | | | |
| 490277 | ROQUE LOZANO, LORRAINE M | ADDRESS ON FILE | | | | | | | |
| 490278 | ROQUE MALAVE, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 490279 | ROQUE MALDONADO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 490280 | ROQUE MALDONADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 490281 | Roque Marcano, Miguel A | ADDRESS ON FILE | | | | | | | |
| 490282 | ROQUE MARTINEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 490283 | ROQUE MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 490284 | ROQUE MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 490285 | ROQUE MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 490286 | ROQUE MARTINEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 490287 | ROQUE MEDINA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 490288 | ROQUE MELENDEZ, SHEILEY | ADDRESS ON FILE | | | | | | | |
| 490289 | ROQUE MOJICA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 490290 | ROQUE MOLINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 490291 | ROQUE MONTALBAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 490292 | ROQUE MONTIEL, JUAN | ADDRESS ON FILE | | | | | | | |
| 490293 | ROQUE MORALES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 490294 | ROQUE MORALES, MARTA M | ADDRESS ON FILE | | | | | | | |
| 490295 | ROQUE MORALES, MARUZZELLA | ADDRESS ON FILE | | | | | | | |
| 490296 | ROQUE NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 490297 | ROQUE NAVARRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 490298 | ROQUE NGUYEN, RAFAEL R | ADDRESS ON FILE | | | | | | | |
| 490299 | ROQUE NIETO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 490300 | ROQUE OFARRILL, ODALYS | ADDRESS ON FILE | | | | | | | |
| 490301 | ROQUE OLIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 490302 | ROQUE OLMEDA, KENNETH R | ADDRESS ON FILE | | | | | | | |
| 490303 | ROQUE OQUENDO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 490304 | ROQUE OQUENDO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 747925 | ROQUE ORTIZ | VILLA SAN AGUSTIN | B 16 CALLE 4 | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 490305 | ROQUE ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 490306 | ROQUE ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 490307 | ROQUE ORTIZ, HERELYN | ADDRESS ON FILE | | | | | | | |
| 490308 | ROQUE ORTIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 490309 | Roque Ortiz, Leyla N | ADDRESS ON FILE | | | | | | | |
| 490310 | ROQUE ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 490311 | ROQUE ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 490312 | ROQUE ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 490313 | ROQUE ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 490314 | ROQUE ORTIZ, THAILI | ADDRESS ON FILE | | | | | | | |
| 490315 | ROQUE ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 490316 | ROQUE ORTIZ, YAMARIE | ADDRESS ON FILE | | | | | | | |
| 490317 | ROQUE OSORIO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 490318 | ROQUE OSUNA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 747926 | ROQUE OTERO CARTAGENA | PO BOX 586 | | | | CIALES | PR | 00638 | |
| 490319 | ROQUE OTERO ROSADO | ADDRESS ON FILE | | | | | | | |
| 490320 | ROQUE PAGAN OTERO/ROQUE PAGAN | ADDRESS ON FILE | | | | | | | |
| 490322 | ROQUE PALACIOS, MYRIA DE | ADDRESS ON FILE | | | | | | | |
| 490323 | ROQUE PENA, GINETTE | ADDRESS ON FILE | | | | | | | |
| 490324 | Roque Pena, Ginette M | ADDRESS ON FILE | | | | | | | |
| 490325 | ROQUE PENA, RAYSA N | ADDRESS ON FILE | | | | | | | |
| 490326 | ROQUE PEQA, MARTA M | ADDRESS ON FILE | | | | | | | |
| 490327 | ROQUE QUINTANA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 490328 | ROQUE RAMOS, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 747927 | ROQUE RENTAL | VILLA NUEVA | E24 CALLE 2 | | | CAGUAS | PR | 00726 | |
| 490329 | ROQUE REYES, CAMIR A | ADDRESS ON FILE | | | | | | | |
| 490330 | ROQUE REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 490331 | ROQUE REYES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 490332 | ROQUE RIOS, HEDRICKSON | ADDRESS ON FILE | | | | | | | |
| 490333 | ROQUE RIVAS, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 490334 | ROQUE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 490335 | ROQUE RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 490336 | ROQUE RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 490337 | ROQUE RIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 490338 | ROQUE RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 490339 | ROQUE RIVERA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 490340 | ROQUE RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 490341 | ROQUE RIVERA, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| 490342 | ROQUE RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 490343 | ROQUE RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 490344 | ROQUE RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 490345 | ROQUE RIVERA, SANTOS V | ADDRESS ON FILE | | | | | | | |
| 490346 | ROQUE RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 490347 | ROQUE RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 490348 | ROQUE RODRIGUEZ, ATANACIO | ADDRESS ON FILE | | | | | | | |
| 490349 | ROQUE RODRIGUEZ, AURIE D. | ADDRESS ON FILE | | | | | | | |
| 490350 | ROQUE RODRIGUEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 490351 | ROQUE RODRIGUEZ, CHELYMEL | ADDRESS ON FILE | | | | | | | |
| 490352 | ROQUE RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 490353 | ROQUE RODRIGUEZ, EDNA L. | ADDRESS ON FILE | | | | | | | |
| 490354 | ROQUE RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 490355 | ROQUE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 490356 | Roque Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 490357 | ROQUE RODRIGUEZ, MARCOS J | ADDRESS ON FILE | | | | | | | |
| 490358 | ROQUE RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 490359 | ROQUE RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 490360 | ROQUE RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 490361 | ROQUE RODRIGUEZ, SHAMIR | ADDRESS ON FILE | | | | | | | |
| 490362 | ROQUE RODRIGUEZ, SHAMIR | ADDRESS ON FILE | | | | | | | |
| 490363 | Roque Rodriguez, Shamir I. | ADDRESS ON FILE | | | | | | | |
| 490364 | ROQUE RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 490365 | ROQUE RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 490366 | Roque Rolon, Victor M | ADDRESS ON FILE | | | | | | | |
| 490367 | ROQUE ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 490368 | ROQUE ROMERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 490369 | ROQUE ROQUE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 490370 | ROQUE ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 490371 | ROQUE ROSARIO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 490372 | ROQUE ROSARIO, ELADIO L | ADDRESS ON FILE | | | | | | | |
| 490373 | ROQUE ROSARIO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 490374 | ROQUE ROSARIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 490375 | ROQUE RUIZ AVILES | ADDRESS ON FILE | | | | | | | |
| 747928 | ROQUE RUIZ TORRES | URB SAN TOMAS | B4 CALLE B | | | PONCE | PR | 00731 | |
| 490376 | ROQUE SAEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 490377 | ROQUE SALDANA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 490378 | ROQUE SALDANA, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 490379 | ROQUE SANCHEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 490380 | ROQUE SANTANA, MARTA | ADDRESS ON FILE | | | | | | | |
| 490381 | ROQUE SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 490382 | ROQUE SANTOS, PABLO E | ADDRESS ON FILE | | | | | | | |
| 747929 | ROQUE SCHMIDT OIL EQUIPMENT | PLAYA STATION | PO BOX 58 | | | PONCE | PR | 00734 | |
| 490383 | ROQUE SEGARRA, MITZY L | ADDRESS ON FILE | | | | | | | |
| 490384 | ROQUE SERRANO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 490385 | ROQUE SERRANO, REGINO | ADDRESS ON FILE | | | | | | | |
| 490386 | ROQUE SIERRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 490387 | ROQUE SOLIS, JANICE M | ADDRESS ON FILE | | | | | | | |
| 490388 | ROQUE SOLIVAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 490389 | Roque Solivan, Marcial | ADDRESS ON FILE | | | | | | | |
| 490390 | ROQUE TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 490391 | ROQUE TORRES, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 490392 | ROQUE TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 490393 | ROQUE TORRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 490394 | ROQUE TORRES, NIDZA | ADDRESS ON FILE | | | | | | | |
| 490395 | ROQUE TORRES, ROSYMEL | ADDRESS ON FILE | | | | | | | |
| 490396 | Roque Vargas, Jose A | ADDRESS ON FILE | | | | | | | |
| 490397 | ROQUE VAZQUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 747930 | ROQUE VELAZQUEZ ENRIQUE | BO BOQUERON | PO BOX 413 | | | LAS PIEDRAS | PR | 00771 | |
| 490399 | ROQUE VELAZQUEZ MD, FELIX A | ADDRESS ON FILE | | | | | | | |
| 747931 | ROQUE VELAZQUEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 490400 | ROQUE VELAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 490401 | ROQUE VELAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 490402 | ROQUE VELAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 490403 | Roque Velazquez, Maria T | ADDRESS ON FILE | | | | | | | |
| 490404 | ROQUE VELAZQUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 490405 | Roque Velazquez, William | ADDRESS ON FILE | | | | | | | |
| 490406 | ROQUE VELEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 490407 | ROQUE VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 490408 | Roque Vicens, Cruz | ADDRESS ON FILE | | | | | | | |
| 490409 | ROQUE VICENTE, INGRID | ADDRESS ON FILE | | | | | | | |
| 490410 | ROQUE VICENTE, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 747932 | ROQUE Z CONTRERAS CRUZ | PUERTO NUEVO | 1339 CALLE 18 | | | SAN JUAN | PR | 00920 | |
| 490411 | ROQUEL MALDONADO, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 490412 | ROQUES ARROYO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 490413 | ROQUES ARROYO, LAURACELIS M. | ADDRESS ON FILE | | | | | | | |
| 490414 | ROQUETOLENTINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 490415 | RORDRIGUEZ CALDERON, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 490417 | RORIGUEZ ORTIZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 490418 | RORIGUEZ ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 747933 | RORTIZ AUTO DISTRIBUTORS INC | PO BOX 9435 | | | | CAGUAS | PR | 00726-9435 | |
| 490419 | RORY GUADALUPE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 490420 | RORY M DANIELS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 747934 | RORY MEGREAL | 9615 96 A ST EDMONTON | | | | ALBERTA | | T6C 3Z8 | Canada |
| 490421 | ROS ESCALANTE, ANTONIO A. | ADDRESS ON FILE | | | | | | | |
| 490422 | ROS GALARZA, CARMELISA | ADDRESS ON FILE | | | | | | | |
| 490423 | ROS M VELAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 747935 | ROS/LYN FLORES Y DETALLES | URB MAGNOLIA GARDENS | 33 RES MAGNOLIA GDNS | | | BAYAMON | PR | 00956 | |
| 747936 | ROSA BONILLA ALMEYDA | PO BOX 952 | | | | TRUJILLO ALTO | PR | 00978 | |
| 747937 | ROSA E COLON ABREU | HC 1 BOX 9463 | | | | GUAYNABO | PR | 00971-9754 | |
| 747938 | ROSA GOMEZ ROSA | URB ABRIL GARDENS | 2 04 CALLE 31 | | | LAS PIEDRAS | PR | 00771 | |
| 747939 | ROSA J CALERO | URB REPARTO UNIVERSITARIO | 310 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| 747940 | ROSA J QUI¥ONES MEDINA | HC 03 BOX 9354 | | | | JUNCOS | PR | 00777-9602 | |
| 747941 | ROSA L TAPIA | URB VILLA CAROLINA | B 151 10 CALLE 432 | | | CAROLINA | PR | 00985 | |
| 747942 | ROSA M RIVERA DIAZ | PO BOX 216 | | | | TRUJILLO ALTO | PR | 00977-0216 | |
| 747943 | ROSA M RODRIGUEZ | URB SABANA GARDENS | 6 20 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 747944 | ROSA M ROSADO HERNANDEZ | BO MAVILLA | HC 91 BOX 9319 | | | VEGA ALTA | PR | 00692 | |
| 747945 | ROSA M ROSARIO RODRIGUEZ | HC 1 BOX 8822 | | | | AGUAS BUENAS | PR | 00703 | |
| 747946 | ROSA M ROIG ORTIZ | HC 37 BOX 3543 | | | | GUANICA | PR | 00653 | |
| 747947 | ROSA MOLINA RODRIGUEZ | URB SAINT JUST 38 | CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 747948 | ROSA N ALICEA JIMENEZ | URB LAS ESMERALDA | B 3 CALLE ORQUIDEA 44 | | | CAGUAS | PR | 00727 | |
| 747949 | ROSA NIDIA GARCIA | URB PTO NUEVO 1207 | CALLE CANARIOS | | | SAN JUAN | PR | 00920 | |
| 747950 | ROSA RODRIGUEZ | EXT CLARK | BOX 189 | | | CULEBRA | PR | 00775 | |
| 747951 | ROSA ROSADO RODRIGUEZ | EL MANANTIAL EDIF 6 | APT 190 | | | SAN JUANA | PR | 00921 | |
| 747952 | ROSA VAZQUEZ NAVARRO | URB VILLA MARIA | U 14 CALLE 13 | | | CAGUAS | PR | 00725-4044 | |
| 490424 | ROSA VELEZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 747953 | ROSA A ACOSTA MARTINEZ | REPARTO SANTA ANA | 27 CALLE MERCURIO | | | SABANA GRANDE | PR | 00637 | |
| 747954 | ROSA A ALBARRAN | URB RIVERSIDE PARK | E 27 CALLE 2 | | | BAYAMON | PR | 00961 | |
| 747955 | ROSA A ALICEA RODRIGUEZ | P O BOX 79045 | | | | CAROLINA | PR | 00984-9045 | |
| 747956 | ROSA A ANES RODRIGUEZ | COND PLAZA DEL PARQUE | 223-401 CALLE PARQUE | | | SAN JUAN | PR | 00909-0759 | |
| 490425 | ROSA A ANTONETTY GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 747957 | ROSA A ASTOR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 747958 | ROSA A BELL | URB CONSTANCIA | 2082 CALLE FORTUNA | | | PONCE | PR | 00717-2233 | |
| 747959 | ROSA A BENITEZ CORTORREAL | URB BRASILIA | A1 MARGINAL BRASILIA | | | VEGA BAJA | PR | 00693 | |
| 747960 | ROSA A BENITEZ FONT | VILLA NEVAREZ | 1037 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| 490426 | ROSA A BERRIOS VEGA | ADDRESS ON FILE | | | | | | | |
| 490427 | ROSA A BETANCOURT ROBLES | ADDRESS ON FILE | | | | | | | |
| 747961 | ROSA A CAMPOS SILVA | RIVERAS DEL RIO | F4 CALLE 6 EXT VISTA BELLA | | | BAYAMON | PR | 00956 | |
| 747962 | ROSA A CARTAGENA ALVARADO | P O BOX 1930 | | | | AIBONITO | PR | 00705 | |
| 747963 | ROSA A COLON COLON | PO BOX 726 | | | | SALINAS | PR | 00751 | |
| 490428 | ROSA A COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 747964 | ROSA A CONCEPCION | COND SKY TOWER III APT 2F | | | | SAN JUAN | PR | 00926 | |
| 747965 | ROSA A CRUZ BARRERO | #43 CALLE SAN AGUSTIN | | | | ENSENADA | PR | 00647 | |
| 747966 | ROSA A CRUZ CRUZ | P O BOX 190368 | | | | ROXBURY | MA | 02119 | |
| 747967 | ROSA A ESQUILIN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 747968 | ROSA A FELICIANO CALES | ADDRESS ON FILE | | | | | | | |
| 747969 | ROSA A FRANCO MATEO | 30 CALLE VARSOVIA | | | | COAMO | PR | 00769 | |
| 747970 | ROSA A GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 747971 | ROSA A GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 747972 | ROSA A GONZALEZ | BOX 907 | | | | GUANICA | PR | 00653 | |
| 747973 | ROSA A GONZALEZ CASTRO | URB VILLA FLORES | 34 CALLE VIOLETA | | | CAROLINA | PR | 00982 | |
| 747974 | ROSA A GONZALEZ FEBRES | CACAO CARR 853 KM 5 4 | | | | CAROLINA | PR | 00986 | |
| 490429 | ROSA A GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 747975 | ROSA A HERNANDEZ ESPIET | EXT REXVILLE | 12 G 2 CALLE 14 A | | | BAYAMON | PR | 00957 | |
| 490430 | ROSA A LOPEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 490431 | ROSA A LOZADA SIERRA | ADDRESS ON FILE | | | | | | | |
| 747976 | ROSA A MACHADO MEDINA | 233 COM MANTILLA | | | | ISABELA | PR | 00662 | |
| 747977 | ROSA A MARIN TRILLO | ADDRESS ON FILE | | | | | | | |
| 490432 | ROSA A MARQUEZ PABON | ADDRESS ON FILE | | | | | | | |
| 747978 | ROSA A MEJIAS REYEZ | ADDRESS ON FILE | | | | | | | |
| 490434 | ROSA A MORALES ABREU | ADDRESS ON FILE | | | | | | | |
| 490435 | ROSA A MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 747979 | ROSA A MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 747980 | ROSA A MORALES RIVERA | RES FELIPE OSORIO | EDIF 22 APT 159 | | | CAROLINA | PR | 00985 | |
| 490436 | ROSA A MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 771233 | ROSA A MUNOZ GANDIA | ADDRESS ON FILE | | | | | | | |
| 747981 | ROSA A MUNOZ GANDIA | ADDRESS ON FILE | | | | | | | |
| 490437 | ROSA A OLIVERA TRABAL | ADDRESS ON FILE | | | | | | | |
| 747982 | ROSA A OROZCO LOPEZ | URB EL CONQUISTADOR | E 56 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 747983 | ROSA A ORTIZ GUEVARA | 113 EXT ROIG | | | | HUMACAO | PR | 00792 | |
| 490438 | ROSA A ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 747984 | ROSA A PEREZ ALFARO | P O BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 490439 | ROSA A PEREZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 747985 | ROSA A PRADOS DE LAUREANO | URB CANA | HH12 CALLE 24 | | | BAYAMON | PR | 00957 | |
| 490440 | ROSA A PRADOS ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 490441 | ROSA A QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 747986 | ROSA A RAMIREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 747987 | ROSA A REYES BORGES | VILLA CLEMENTINA | F 5 CALLE RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 490442 | ROSA A RIOS FELIU | ADDRESS ON FILE | | | | | | | |
| 490443 | ROSA A RIVERA JAIME | ADDRESS ON FILE | | | | | | | |
| 747988 | ROSA A RIVERA LABOY | 10 CALLE FELIX PORTUGUEZ | | | | PATILLAS | PR | 00723 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 747989 | ROSA A RIVERA PERREZ | URB QUINTAS DE CANOVANAS | 441 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 747990 | ROSA A RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 747991 | ROSA A RIVERADE CORTES | HACIENDA MI QUERIDO VIEJO | 109 CALLE FLAMBOYAN | | | DORADO | PR | 00646 | |
| 490444 | ROSA A ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 747992 | ROSA A ROBLES RIVERA | URB SANTA RITA | 1063 CALLE GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 747993 | ROSA A RODRIGUEZ RODRIGUEZ | PO BOX 43002 SUITE 192 | | | | RIO GRANDE | PR | 00745 | |
| 490445 | ROSA A ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 747994 | ROSA A RUIZ | ADDRESS ON FILE | | | | | | | |
| 490446 | ROSA A RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 747995 | ROSA A SACHEZ CHAPARRO | PO BOX 387 | | | | SAN ANTONIO | PR | 00690 | |
| 490447 | ROSA A SALAS EMANUELLI | ADDRESS ON FILE | | | | | | | |
| 490448 | ROSA A SALAS EMANUELLI | ADDRESS ON FILE | | | | | | | |
| 747996 | ROSA A SALAZAR PEREZ | ADDRESS ON FILE | | | | | | | |
| 490449 | ROSA A SANCHEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 490450 | ROSA A SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 490451 | ROSA A SUAREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 490452 | ROSA A SUAREZ MORCIGLIO | ADDRESS ON FILE | | | | | | | |
| 747997 | ROSA A TOLEDO PONCE | ADDRESS ON FILE | | | | | | | |
| 490453 | ROSA A TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 747998 | ROSA A TORRES RODRIGUEZ | URB VILLA ALBA | B 30 | | | VILLALBA | PR | 00766 | |
| 490454 | ROSA A TOUCET CORDERO | ADDRESS ON FILE | | | | | | | |
| 747999 | ROSA A TRIGO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 490455 | ROSA A TRINIDAD / MARIA L TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 748000 | ROSA A VEGA FIGUEROA | PARC PASTILLO DE CANAS | 1011 JULIA DE BURGOS | | | PONCE | PR | 00728-3621 | |
| 748001 | ROSA A VERGES INSERNI | URB CONDADO MODERNO | L 2 CALLE PARQUE DEL CONDADO | | | CAGUAS | PR | 00727-1224 | |
| 748002 | ROSA A. ANES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 490456 | ROSA A. GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 748003 | ROSA A. GUZMAN ROMERO | ADDRESS ON FILE | | | | | | | |
| 748004 | ROSA A. GUZMAN ROMERO | ADDRESS ON FILE | | | | | | | |
| 490457 | ROSA A. NERY ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 490458 | ROSA A. REYES CABRERA | ADDRESS ON FILE | | | | | | | |
| 490459 | ROSA A. REYES CABRERA | ADDRESS ON FILE | | | | | | | |
| 748005 | ROSA A. REYES CABRERA | ADDRESS ON FILE | | | | | | | |
| 490460 | ROSA A. SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 490461 | ROSA A. VERGARA RIVERA | ADDRESS ON FILE | | | | | | | |
| 748006 | ROSA A. ZAPATA CARRASCO | ADDRESS ON FILE | | | | | | | |
| 748007 | ROSA ABADIA RAMOS | PO BOX 1528 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 490462 | ROSA ABRAHAM, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 490463 | ROSA ABREU, IVONNEMARY | ADDRESS ON FILE | | | | | | | |
| 490464 | ROSA ACABA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 490465 | ROSA ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 748008 | ROSA ACEVEDO LUGO | PO BOX 839 | | | | HORMIGUEROS | PR | 00660 | |
| 490466 | ROSA ACEVEDO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 490467 | ROSA ACEVEDO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 490468 | ROSA ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 490469 | ROSA ACEVEDO, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 490470 | ROSA ACEVEDO, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 490471 | ROSA ACEVEDO, LUISA | ADDRESS ON FILE | | | | | | | |
| 490472 | ROSA ACEVEDO, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 490473 | Rosa Acevedo, Luz E | ADDRESS ON FILE | | | | | | | |
| 490474 | ROSA ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 490475 | ROSA ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 490476 | ROSA ACEVEDO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 490477 | ROSA ACEVEDO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 490478 | ROSA ACEVEDO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 490479 | ROSA ACEVEDO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 490480 | ROSA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 490481 | ROSA ACOSTA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 490482 | ROSA ACOSTA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 490483 | ROSA ACOSTA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 490484 | ROSA ADAMES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 490485 | ROSA ADAMS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 490486 | ROSA ADAMS, MARIFE | ADDRESS ON FILE | | | | | | | |
| 490487 | ROSA ADAMS, YULMAR | ADDRESS ON FILE | | | | | | | |
| 490488 | ROSA ADORNO ADORNO | LCDO. EMILIO CANCIO BELLO | CALLE SAN MATEO #1702 | | | SANTURCE | PR | 00912 | |
| 490489 | ROSA ADORNO CORREA | ADDRESS ON FILE | | | | | | | |
| 748009 | ROSA AGOSTO ALBERTO | RIVERVIEW | JJ4 CALLE 27 URB RIVER VIEW | | | BAYAMON | PR | 00961 | |
| 490490 | ROSA AGOSTO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 490491 | ROSA AGOSTO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 490492 | ROSA AGRISONI GARCIA | ADDRESS ON FILE | | | | | | | |
| 490493 | ROSA AGUINO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 490494 | ROSA AGUIRRE, NATALIA | ADDRESS ON FILE | | | | | | | |
| 748010 | ROSA AIDA LUGO ORTIZ | URB LAGOS DE PLATA | F13 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 490495 | ROSA ALAMO FEBRES | ADDRESS ON FILE | | | | | | | |
| 490496 | Rosa Alamo, Jessica | ADDRESS ON FILE | | | | | | | |
| 490497 | ROSA ALBERTY, WANDA I | ADDRESS ON FILE | | | | | | | |
| 490498 | ROSA ALBINO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 490499 | ROSA ALCOVER COLON | ADDRESS ON FILE | | | | | | | |
| 490500 | ROSA ALDARONDO, AIDA | ADDRESS ON FILE | | | | | | | |
| 490501 | ROSA ALDARONDO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 490502 | ROSA ALEJANDRO, EDIA I | ADDRESS ON FILE | | | | | | | |
| 490503 | ROSA ALEJANDRO, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| 490504 | ROSA ALEJENDRO, GRASIELA | ADDRESS ON FILE | | | | | | | |
| 490505 | ROSA ALEQUIN, JULIANA | ADDRESS ON FILE | | | | | | | |
| 490506 | ROSA ALERS, DIONISIA | ADDRESS ON FILE | | | | | | | |
| 490507 | ROSA ALGARIN, GISELA | ADDRESS ON FILE | | | | | | | |
| 490508 | ROSA ALGARIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 490509 | Rosa Algarin, Juan A. | ADDRESS ON FILE | | | | | | | |
| 748011 | ROSA ALICEA AYALA | BO BUENA VISTA | DD25 VIA REXVILLE | | | BAYAMON | PR | 00957 | |
| 490510 | ROSA ALICEA CHEVERE | ADDRESS ON FILE | | | | | | | |
| 490511 | ROSA ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 490512 | ROSA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 490513 | ROSA ALICEA, HENRY | ADDRESS ON FILE | | | | | | | |
| 490514 | ROSA ALICEA, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 490515 | ROSA ALICEA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 490516 | ROSA ALICEA, JUANA | ADDRESS ON FILE | | | | | | | |
| 490517 | ROSA ALICEA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 748012 | ROSA ALTAGRACIA RICOURT | PO BOX 782 | | | | SANTO DOMINGO | | | |
| 490518 | ROSA ALUMINIUM SERVICE | PO BOX 74 | | | | AGUADA | PR | 00602 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 490519 | Rosa Alvarado, Enrique J | ADDRESS ON FILE | | | | | | | |
| 490520 | ROSA ALVARADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 490521 | ROSA ALVARADO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 490522 | ROSA ALVARADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 490523 | ROSA ALVAREZ, DARILYS | ADDRESS ON FILE | | | | | | | |
| 490524 | Rosa Alvarez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 490525 | ROSA ALVIRA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 748013 | ROSA AMALIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 490526 | ROSA AMARO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 490527 | ROSA AMARO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 490528 | ROSA AMARO, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| 490529 | ROSA AMBERT, ALEX | ADDRESS ON FILE | | | | | | | |
| 490531 | ROSA ANAIS, GALAN | ADDRESS ON FILE | | | | | | | |
| 490532 | ROSA ANDERSON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 490533 | ROSA ANDROVER, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 748014 | ROSA ANES RODRIGUEZ | SUMMIT HILLS | 565 CALLE SUNLIGHT | | | SAN JUAN | PR | 00920 | |
| 490534 | ROSA ANGELA HERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 748015 | ROSA ANGELICA ARVELO FRATICELLI | PO BOX 349 | | | | UTUADO | PR | 00641 | |
| 748016 | ROSA ANNABEL ALEMAN MALDONADO | FAIR VIEW | P 4 CALLE MARGARIT | | | SAN JUAN | PR | 00926 | |
| 748017 | ROSA APONTE GUZMAN | PO BOX 6794 | | | | BAYAMON | PR | 00960 | |
| 490535 | ROSA APONTE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 490536 | ROSA APONTE, DIANA M | ADDRESS ON FILE | | | | | | | |
| 490537 | ROSA APONTE, RAUL | ADDRESS ON FILE | | | | | | | |
| 490538 | ROSA APONTE, WILFRED | ADDRESS ON FILE | | | | | | | |
| 490539 | Rosa Aquino, Efrain | ADDRESS ON FILE | | | | | | | |
| 490540 | ROSA AQUINO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 748018 | ROSA ARCE | 860 CALLE VICTOR LOPEZ | | | | SAN JUAN | PR | 00909 | |
| 490542 | ROSA ARCE, NANCY | ADDRESS ON FILE | | | | | | | |
| 490543 | Rosa Arce, Sheila M. | ADDRESS ON FILE | | | | | | | |
| 748019 | ROSA ARCHEVALD ZAYAS | 4 CALLE SANTA ROSA I 42 | | | | PONCE | PR | 00731 | |
| 490544 | Rosa Arocho, Francisco M | ADDRESS ON FILE | | | | | | | |
| 490545 | ROSA AROCHO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 490546 | ROSA AROCHO, RAMON | ADDRESS ON FILE | | | | | | | |
| 490547 | ROSA AROCHO, WANDA | ADDRESS ON FILE | | | | | | | |
| 490548 | ROSA ARROYO, CESAR | ADDRESS ON FILE | | | | | | | |
| 748020 | ROSA ARTILES RAMIREZ | URB JARD COUNTRY CLUB | H 15 CALLE 17 | | | CAROLINA | PR | 00983 | |
| 490549 | ROSA ARZAN, EMILIA M | ADDRESS ON FILE | | | | | | | |
| 490550 | ROSA ATANACIO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 490551 | ROSA AVILES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 490552 | ROSA AVILES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 490553 | ROSA AVILLAN, KAROLL | ADDRESS ON FILE | | | | | | | |
| 490554 | ROSA AVILLAN, KAROLL H | ADDRESS ON FILE | | | | | | | |
| 490555 | ROSA AVILLAN, KAROLL H. | ADDRESS ON FILE | | | | | | | |
| 748021 | ROSA AWILDA FERNANDEZ | 339 CALLE GALILEO | | | | SAN JUAN | PR | 00926 | |
| 748022 | ROSA AYALA DE LA PAZ | BOX 7393 PUEBLO STATION | | | | CAROLINA | PR | 00986 | |
| 748023 | ROSA AYALA PAGAN | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 490556 | ROSA AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 490557 | Rosa Ayala, Carlos | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 490558 | ROSA AYALA, EDNA S | ADDRESS ON FILE | | | | | | | |
| 490559 | ROSA AYALA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 490560 | ROSA AYALA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 490561 | ROSA AYALA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 748024 | ROSA B CRUZ PARRILLA | ISLA VERDE TOWER | APT. 3-C | | | CAROLINA | PR | 00979 | |
| 490562 | ROSA B CANUELAS | ADDRESS ON FILE | | | | | | | |
| 748025 | ROSA B HERNANDEZ PAGAN | URB APRIL GARDEN | 2N 13 CALLE 31 | | | LAS PIEDRAS | PR | 00771 | |
| 748026 | ROSA B LOPEZ MERCADO | SAN SOUCI | R 6 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 748027 | ROSA B MARTIR LOPEZ | URB OCEAN PARK | 1950 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 490563 | ROSA B RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 748028 | ROSA B RIVERA NIEVES | BO CARMELITA | CALLE 11 BZN 38 | | | VEGA BAJA | PR | 00693 | |
| 748029 | ROSA B RODRIGUEZ CRUZ | RR 1 BOX 3004 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 748030 | ROSA B RODRIGUEZ IRIZARRY | PO BOX 605 | | | | YAUCO | PR | 00698 | |
| 748031 | ROSA B ROSA | ADDRESS ON FILE | | | | | | | |
| 748032 | ROSA B SANABRIA NAZARIO | HC 09 BOX 2228 | | | | SABANA GRANDE | PR | 00637-9601 | |
| 490564 | ROSA B SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 748033 | ROSA B SANTIAGO | PO BOX 5E | 890 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 748034 | ROSA B TORRES FUENTES | ADDRESS ON FILE | | | | | | | |
| 490565 | ROSA BACO SERRANO | ADDRESS ON FILE | | | | | | | |
| 490566 | ROSA BADILLO, AGNERIS | ADDRESS ON FILE | | | | | | | |
| 490567 | ROSA BADILLO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 490568 | ROSA BADILLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 490569 | ROSA BADILLO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 748035 | ROSA BAEZ COLON | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 490570 | ROSA BAEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 490571 | ROSA BAEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 490572 | ROSA BAEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 490573 | ROSA BALASQUIDE SERRANO | ADDRESS ON FILE | | | | | | | |
| 490574 | ROSA BALLESTER ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 490575 | ROSA BALLESTER, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 490576 | ROSA BARRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 490577 | ROSA BARRIOS, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 490578 | ROSA BARRONDO MALAVE | ADDRESS ON FILE | | | | | | | |
| 490579 | ROSA BARROS, ROCIO M. | ADDRESS ON FILE | | | | | | | |
| 748036 | ROSA BATISTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 490580 | ROSA BATISTA, IXAMARA | ADDRESS ON FILE | | | | | | | |
| 490581 | ROSA BATISTA, MARIA | ADDRESS ON FILE | | | | | | | |
| 490582 | ROSA BAUZA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 490583 | ROSA BAUZA, MARTA | ADDRESS ON FILE | | | | | | | |
| 490584 | ROSA BELEN DE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 748037 | ROSA BELEN VEGA ESPINOSA | PO BOX 8591 | | | | HUMACAO | PR | 00792 | |
| 490585 | ROSA BELEN, DALLYS | ADDRESS ON FILE | | | | | | | |
| 490586 | ROSA BENABE FLECHA | ADDRESS ON FILE | | | | | | | |
| 490587 | ROSA BENES, AURELIO | ADDRESS ON FILE | | | | | | | |
| 490588 | ROSA BENIQUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 490589 | ROSA BENIQUEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 748038 | ROSA BENITEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 490590 | ROSA BENITEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 748039 | ROSA BENITEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 490591 | ROSA BENITEZ, MELVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 490592 | ROSA BENITEZ, PEGGY | ADDRESS ON FILE | | | | | | | |
| 490593 | ROSA BENITEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 490595 | ROSA BENITEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 490596 | ROSA BERBERENA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 748040 | ROSA BERENGUER FILIPPI | URB SAGRADO CORAZON | A 10 CALLE 3 | | | PONCE | PR | 00731 | |
| 490597 | ROSA BERMUDEZ, MARINES | ADDRESS ON FILE | | | | | | | |
| 490598 | ROSA BERNARD, CRUZ | ADDRESS ON FILE | | | | | | | |
| 490599 | ROSA BERNIER, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 490600 | ROSA BERNIER, BEDALYS | ADDRESS ON FILE | | | | | | | |
| 748041 | ROSA BERRIO BUSUTIL | P.O. BOX 10097 | | | | PONCE | PR | 00732 | |
| 748042 | ROSA BERRIOS RODRIGUEZ | HC 2 BOX 8598 | BARRIO AGUACATE | | | YABUCOA | PR | 00767-9506 | |
| 748043 | ROSA BERRIOS VARGAS | 1 RES COLUMBUS LNDG APT 72 | | | | MAYAGUEZ | PR | 00680 | |
| 490601 | ROSA BERRIOS, ABDALIAS | ADDRESS ON FILE | | | | | | | |
| 490602 | ROSA BERRIOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 490603 | Rosa Berrios, Edwardo | ADDRESS ON FILE | | | | | | | |
| 490604 | ROSA BERRIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 490605 | ROSA BERRIOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 490606 | ROSA BIRRIEL, LIZA Y | ADDRESS ON FILE | | | | | | | |
| 490607 | ROSA BIRRIEL, LIZA Y | ADDRESS ON FILE | | | | | | | |
| 490608 | ROSA BOBE, WALLIS | ADDRESS ON FILE | | | | | | | |
| 490609 | ROSA BONANO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 748044 | ROSA BONES MORALES | BO COCO NUEVO | 198 CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| 748045 | ROSA BONILLA VADI | ADDRESS ON FILE | | | | | | | |
| 490610 | Rosa Bonilla, Daniel | ADDRESS ON FILE | | | | | | | |
| 490611 | ROSA BONILLA, EVA | ADDRESS ON FILE | | | | | | | |
| 490612 | Rosa Bonilla, Felix J | ADDRESS ON FILE | | | | | | | |
| 490594 | ROSA BONILLA, JANICE | ADDRESS ON FILE | | | | | | | |
| 490613 | Rosa Bonilla, Jorge D | ADDRESS ON FILE | | | | | | | |
| 490614 | ROSA BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 490615 | ROSA BONILLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 490616 | ROSA BOSQUES, YASIRA | ADDRESS ON FILE | | | | | | | |
| 748046 | ROSA BRACERO MALAVE | HC 01 BOX 25141 | | | | CABO ROJO | PR | 00623 | |
| 490617 | ROSA BRAVO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 490618 | ROSA BRAVO, SAIRA | ADDRESS ON FILE | | | | | | | |
| 490619 | ROSA BROWN CONSULTANTS INC | 1607 AVE PONCE DE LEON | PH COBIANS PLAZA | | | SAN JUAN | PR | 00909 | |
| 490620 | ROSA BRUNO MOLINA | ADDRESS ON FILE | | | | | | | |
| 748047 | ROSA BUENO MUNIVE | 363 JULIO VIZCARRANDO | | | | SAN JUAN | PR | 00915 | |
| 490621 | ROSA BULTRON, CARMELO | ADDRESS ON FILE | | | | | | | |
| 490622 | ROSA BURES BERRY | ADDRESS ON FILE | | | | | | | |
| 490623 | ROSA BURGOS ALICEA | ADDRESS ON FILE | | | | | | | |
| 748048 | ROSA BURGOS MARTINEZ | URB ROYAL PALM | IF 28 CALLE CRISANTEMOS | | | BAYAMON | PR | 00956 | |
| 490624 | ROSA BURGOS, TATIANA | ADDRESS ON FILE | | | | | | | |
| 490626 | ROSA C ALVARADO ROGERS | ADDRESS ON FILE | | | | | | | |
| 490627 | ROSA C CLEMENTE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 490628 | ROSA C CORDERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 748049 | ROSA C LOPEZ Y/O FERDINAND LOPEZ | CARR BOQUERON | KM 11.9 RR 356 | | | CABO ROJO | PR | 00623 | |
| 490629 | ROSA C MARTINEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 490630 | ROSA C MARTINEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 490631 | ROSA C MARTINEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 748050 | ROSA C PEREZ PEREZ | URB SUMMIT HILLS NUM 591 | | | | CALLE SINAI SAN JUAN | PR | 00920 | |
| 748051 | ROSA C VAZQUEZ RIVERA | BOX 295 | | | | MAYAGUEZ | PR | 00681 | |
| 490632 | ROSA C VILLA RIOS | ADDRESS ON FILE | | | | | | | |
| 490633 | ROSA C. CLEMENTE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 490634 | ROSA C. RODRIGUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 490635 | ROSA CAAMAðO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 490636 | ROSA CAAMANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 490637 | ROSA CAAMANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 490638 | ROSA CABALLERO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 490639 | ROSA CABALLERO, NOHELI MARIE | ADDRESS ON FILE | | | | | | | |
| 748052 | ROSA CABAN VILLANUEVA | HC 58 BOX 5750 | | | | AGUADA | PR | 00602 | |
| 490640 | Rosa Caban, Angel E | ADDRESS ON FILE | | | | | | | |
| 490641 | ROSA CABRERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 490642 | Rosa Caceres, Carmen D | ADDRESS ON FILE | | | | | | | |
| 490643 | ROSA CACERES, EDNA D | ADDRESS ON FILE | | | | | | | |
| 490644 | ROSA CACERES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 490645 | ROSA CACERES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 490646 | ROSA CACERES, SONIA I | ADDRESS ON FILE | | | | | | | |
| 748053 | ROSA CAEZ FERMAIT | PO BOX 143256 | | | | ARECIBO | PR | 00614 | |
| 490648 | ROSA CALCANO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 490649 | ROSA CALDERIN, LAURA C | ADDRESS ON FILE | | | | | | | |
| 490650 | ROSA CALDERIN, LUIS D | ADDRESS ON FILE | | | | | | | |
| 490651 | Rosa Caldero, Orlando | ADDRESS ON FILE | | | | | | | |
| 490652 | ROSA CALDERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 490653 | ROSA CALDERO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 748054 | ROSA CALDERON GONZALEZ | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 490654 | ROSA CALDERON, ANA V | ADDRESS ON FILE | | | | | | | |
| 490655 | ROSA CALDERON, CARMELO | ADDRESS ON FILE | | | | | | | |
| 490656 | ROSA CALDERON, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 490657 | ROSA CALDERON, RAUL | ADDRESS ON FILE | | | | | | | |
| 490658 | Rosa Calvente, Jorge H | ADDRESS ON FILE | | | | | | | |
| 490659 | ROSA CALVENTE, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 490660 | ROSA CALVENTE, NOELLIE | ADDRESS ON FILE | | | | | | | |
| 490661 | ROSA CAMACHO FUENTES | ADDRESS ON FILE | | | | | | | |
| 490662 | ROSA CAMACHO REYES | ADDRESS ON FILE | | | | | | | |
| 490663 | ROSA CAMACHO, EVA Y. | ADDRESS ON FILE | | | | | | | |
| 490664 | ROSA CAMACHO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 748055 | ROSA CAMPOS COLLAZO | 5039 CALLE BELGICA | | | | PONCE | PR | 00713 | |
| 490665 | ROSA CAMPOS, JANICE | ADDRESS ON FILE | | | | | | | |
| 490666 | ROSA CAMPUSANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 490667 | ROSA CANABAL, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 490668 | ROSA CANABAL, YENISE | ADDRESS ON FILE | | | | | | | |
| 490669 | ROSA CANALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 490670 | ROSA CANALES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 490671 | ROSA CANCEL, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 490672 | ROSA CANDELARIO, ALMA L | ADDRESS ON FILE | | | | | | | |
| 748056 | ROSA CANTERO OLMO | JARDINES DE COUNTRY CLUB | BD 14 CALLE 108 | | | CAROLINA | PR | 00983 | |
| 748057 | ROSA CAPELES Y/O AMALIO OLMEDA | P O BOX 391 | | | | SAN LORENZO | PR | 00754 | |
| 490673 | ROSA CAPO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 490674 | ROSA CARABALLO, ARACELIS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 490675 | Rosa Caraballo, Hector | ADDRESS ON FILE | | | | | | | |
| 490676 | ROSA CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 490677 | ROSA CARABALLO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 490678 | ROSA CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 490679 | ROSA CARABALLO, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 490680 | ROSA CARDEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 748058 | ROSA CARDONA FELICIANO | BO SANTOS P O BOX 1745 | | | | SAN SEBASTIAN | PR | 00685 | |
| 490681 | ROSA CARDONA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 490682 | ROSA CARDONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 490683 | ROSA CARDONA, JOHN | ADDRESS ON FILE | | | | | | | |
| 490684 | Rosa Cardona, Jorge | ADDRESS ON FILE | | | | | | | |
| 490685 | ROSA CARDONA, JORGE | ADDRESS ON FILE | | | | | | | |
| 490686 | ROSA CARDONA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 490687 | ROSA CARDONA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 490688 | ROSA CARMIN MORALES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 490689 | ROSA CARMONA GUERRIDO | ADDRESS ON FILE | | | | | | | |
| 490690 | ROSA CARMONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 748059 | ROSA CARMONA RIVERA | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00985 | |
| 490691 | ROSA CARMONA, JAIME | ADDRESS ON FILE | | | | | | | |
| 490692 | ROSA CARRASQUILLO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 490693 | ROSA CARRASQUILLO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 490694 | Rosa Carrasquillo, Jose A | ADDRESS ON FILE | | | | | | | |
| 490695 | ROSA CARRASTEGUI, IVONNE | ADDRESS ON FILE | | | | | | | |
| 490696 | ROSA CARRERO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 490697 | ROSA CARRILLO, KAROL | ADDRESS ON FILE | | | | | | | |
| 748060 | ROSA CARRION DONES | ADDRESS ON FILE | | | | | | | |
| 748061 | ROSA CARRION RODRIGUEZ | URB PONCE DE LEON | 137 CALLE 23 | | | GUAYNABO | PR | 00969 | |
| 490698 | ROSA CARRION, JUANITA | ADDRESS ON FILE | | | | | | | |
| 490699 | ROSA CARRION, MARIA B | ADDRESS ON FILE | | | | | | | |
| 490701 | ROSA CARROMERO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 748062 | ROSA CARTAGENA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 490702 | ROSA CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 490703 | ROSA CARTAGENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 490704 | ROSA CARTAGENA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 490705 | ROSA CASIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 490706 | ROSA CASILLAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 748063 | ROSA CASTILLO FLORES | COND JARDINES SAN IGNACIO | EDIF B APT 1711 | | | SAN JUAN | PR | 00927 | |
| 748064 | ROSA CASTILLO RODRIGUEZ | HC 02 BOX 32720 | | | | HATILLO | PR | 00659 | |
| 748065 | ROSA CASTILLO RODRIGUEZ | HC 7 BOX 32720 | | | | HATILLO | PR | 00659 | |
| 490707 | ROSA CASTILLO, DANIEL M | ADDRESS ON FILE | | | | | | | |
| 490708 | ROSA CASTILLO, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 490709 | ROSA CASTILLO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 490710 | ROSA CASTILLO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 490711 | ROSA CASTILLO, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 490712 | ROSA CASTILLO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 490713 | ROSA CASTRO AVILA | ADDRESS ON FILE | | | | | | | |
| 748066 | ROSA CASTRO DEL VALLE | URB VENUS GARDENS 690 | CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| 490714 | ROSA CASTRO NIEVES | ADDRESS ON FILE | | | | | | | |
| 490715 | ROSA CASTRO OCASIO | ADDRESS ON FILE | | | | | | | |
| 490716 | ROSA CASTRO, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 490717 | ROSA CASTRO, AUDREY E | ADDRESS ON FILE | | | | | | | |
| 490718 | ROSA CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 490719 | Rosa Castro, Edwin A | ADDRESS ON FILE | | | | | | | |
| 490720 | ROSA CASTRO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 490721 | Rosa Castro, Roxanna | ADDRESS ON FILE | | | | | | | |
| 490723 | ROSA CATALAN, DIANA M | ADDRESS ON FILE | | | | | | | |
| 490724 | ROSA CATALAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 490725 | ROSA CEBALLO, TAIRIS | ADDRESS ON FILE | | | | | | | |
| 748067 | ROSA CEBOLLERO | VILLA DEL REY | LB 13 CALLE 29 | | | CAGUAS | PR | 00725 | |
| 490726 | ROSA CEDE¥O ROSADO | ADDRESS ON FILE | | | | | | | |
| 490727 | ROSA CEDENO VEGA | ADDRESS ON FILE | | | | | | | |
| 490728 | ROSA CEDENO, ORLANDO J | ADDRESS ON FILE | | | | | | | |
| 490729 | ROSA CEDENO, YAHAIRA L | ADDRESS ON FILE | | | | | | | |
| 490730 | ROSA CEPEDA MARTA | ADDRESS ON FILE | | | | | | | |
| 490731 | ROSA CEPEDA MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 490732 | ROSA CEPEDA OSORIO | ADDRESS ON FILE | | | | | | | |
| 490733 | ROSA CEPEDA, ANAYMA | ADDRESS ON FILE | | | | | | | |
| 490734 | ROSA CEPEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 490735 | ROSA CEPERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 490736 | ROSA CHARLEMAN, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 490737 | ROSA CHARLEMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 490738 | ROSA CHARNECO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 490739 | Rosa Charneco, Jose A. | ADDRESS ON FILE | | | | | | | |
| 748068 | ROSA CHEVERE COLON | 864 CALLE VICTOR LOPEZ | | | | SAN JUAN | PR | 00913 | |
| 748069 | ROSA CHEVERE ESTELA | ADDRESS ON FILE | | | | | | | |
| 748070 | ROSA CINTRON MATEO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 490740 | ROSA CINTRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 490741 | ROSA CINTRON, KEILA R. | ADDRESS ON FILE | | | | | | | |
| 490742 | ROSA CINTRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 490743 | ROSA CLAUDIO, NORMA | ADDRESS ON FILE | | | | | | | |
| 490744 | ROSA CLAUDIO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 748071 | ROSA CLEMENTE ACEVEDO | LEVITOWN | AL 1 CALLE LISA OESTE | | | TOA BAJA | PR | 00950 | |
| 490745 | ROSA CLEMENTE, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 490746 | ROSA CLEMENTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 490747 | ROSA COBRADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 748072 | ROSA COLLAZO AYALA | URB RUSSE | 8 CALLE VIOLETAS | | | MOROVIS | PR | 00687 | |
| 748073 | ROSA COLLAZO DE ROSADO | ADDRESS ON FILE | | | | | | | |
| 748074 | ROSA COLLAZO RUIZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 490749 | ROSA COLLAZO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 490750 | ROSA COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 490751 | ROSA COLLAZO, KARLA | ADDRESS ON FILE | | | | | | | |
| 490752 | ROSA COLLAZO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 490753 | ROSA COLLAZO, MIGDALI | ADDRESS ON FILE | | | | | | | |
| 490754 | ROSA COLON BEVERAGGI | ADDRESS ON FILE | | | | | | | |
| 490755 | ROSA COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 490756 | ROSA COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 490757 | ROSA COLÓN ORTIZ | JUAN R. DAVILA | 134 Mayagüez | | | SAN JUAN | PR | 00917 | |
| 748075 | ROSA COLON PEREZ / CHRISTIAN E CRUZ | BO CAMPANILLAS | 279 C/ NUEVA | | | TOA BAJA | PR | 00949 | |
| 748076 | ROSA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 490758 | Rosa Colon, Alejandro | ADDRESS ON FILE | | | | | | | |
| 490759 | ROSA COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 490760 | Rosa Colon, Bolivar | ADDRESS ON FILE | | | | | | | |
| 490761 | ROSA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 490762 | ROSA COLON, EDNA L | ADDRESS ON FILE | | | | | | | |
| 490763 | ROSA COLON, ELBA | ADDRESS ON FILE | | | | | | | |
| 490764 | ROSA COLON, EMILIO | ADDRESS ON FILE | | | | | | | |
| 490765 | ROSA COLON, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 490766 | ROSA COLON, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 490767 | ROSA COLON, JUAN C | ADDRESS ON FILE | | | | | | | |
| 490768 | ROSA COLON, KARLA M | ADDRESS ON FILE | | | | | | | |
| 490769 | ROSA COLON, LISSETT M | ADDRESS ON FILE | | | | | | | |
| 490770 | Rosa Colon, Luis E | ADDRESS ON FILE | | | | | | | |
| 490771 | ROSA COLON, MARA Y | ADDRESS ON FILE | | | | | | | |
| 490772 | ROSA COLON, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 490773 | ROSA COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| 490774 | Rosa Colon, Sheraned M | ADDRESS ON FILE | | | | | | | |
| 490775 | ROSA COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 490776 | ROSA COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 748077 | ROSA CONCEPCION WALKER | LUIS LLORENS TORRES | EDIF 138 APTO 2556 | | | SAN JUAN | PR | 00915 | |
| 490777 | ROSA CONCEPCION, EVELYN | ADDRESS ON FILE | | | | | | | |
| 490778 | ROSA CONCEPCION, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 490779 | ROSA CONCEPCION, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 748078 | ROSA CONDE CORREA | PARCELAS LAS DOLORES | 202 CALLE GUATEMALA | | | RIO GRANDE | PR | 00745 | |
| 490780 | ROSA CORCHADO, DALIA | ADDRESS ON FILE | | | | | | | |
| 490781 | ROSA CORCINO, RUTH I | ADDRESS ON FILE | | | | | | | |
| 748079 | ROSA CORDERO HERNANDEZ | URB COUNTRY CLUB | JA 50 CALLE 246 | | | CAROLINA | PR | 00982 | |
| 490782 | ROSA CORDERO, HECTOR O. | ADDRESS ON FILE | | | | | | | |
| 490783 | ROSA CORDERO, JARECK | ADDRESS ON FILE | | | | | | | |
| 490784 | Rosa Cordero, Jareck E. | ADDRESS ON FILE | | | | | | | |
| 490785 | ROSA CORDERO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 490786 | ROSA CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 490787 | ROSA CORDERO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 490788 | ROSA CORDERO, YAMIL E | ADDRESS ON FILE | | | | | | | |
| 490789 | ROSA CORDERO, YANEIDA | ADDRESS ON FILE | | | | | | | |
| 748080 | ROSA CORDOVA TORRES | ADDRESS ON FILE | | | | | | | |
| 490790 | ROSA CORDOVA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 490791 | Rosa Cordova, Rafael A | ADDRESS ON FILE | | | | | | | |
| 748081 | ROSA CORRADA | 703 AVE MIRAMAR APT 803 | | | | SAN JUAN | PR | 00907 | |
| 748082 | ROSA CORREA AGUILAR | ADDRESS ON FILE | | | | | | | |
| 490792 | ROSA CORREA, CIARA | ADDRESS ON FILE | | | | | | | |
| 490793 | ROSA CORREA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 490794 | ROSA CORREA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 748083 | ROSA CORTES COLON | RES LA ROSA | EDIF A 2 APTO 12 | | | SAN JUAN | PR | 00926 | |
| 748084 | ROSA CORTES FELICIANO | 183 CALLE SAN CARLOS | | | | AGUADILLA | PR | 00603 | |
| 490795 | ROSA CORTES SANTOS | ADDRESS ON FILE | | | | | | | |
| 490796 | ROSA CORTES, ELIE E | ADDRESS ON FILE | | | | | | | |
| 490797 | Rosa Cortes, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 490798 | ROSA CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 490799 | Rosa Cortes, Melvin | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 490800 | ROSA CORTES, OMAR | ADDRESS ON FILE | | | | | | | |
| 490801 | ROSA CORTES, SYLVIE | ADDRESS ON FILE | | | | | | | |
| 490802 | ROSA CORTES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 490803 | ROSA CORTIJO APOLINARIS | ADDRESS ON FILE | | | | | | | |
| 490804 | ROSA CORTIJO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 490805 | ROSA COSME FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 490806 | ROSA COSME, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 490807 | ROSA COSME, ELI | ADDRESS ON FILE | | | | | | | |
| 490808 | ROSA COSS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 490809 | ROSA COTTE, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 490810 | ROSA COTTE, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 748085 | ROSA COTTO DELGADO | 1 BO TOMAS DE CASTRO | HC 03 BOX 37083 | | | CAGUAS | PR | 00725 | |
| 490811 | ROSA COTTO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 490812 | ROSA COTTO, JUANA | ADDRESS ON FILE | | | | | | | |
| 490813 | ROSA COTTO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 490814 | ROSA COTTO, YAMARIE | ADDRESS ON FILE | | | | | | | |
| 490815 | ROSA COTTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 748086 | ROSA COTTY MELENDEZ | HC 3 BOX 25420 | | | | LAJAS | PR | 00667 | |
| 490817 | ROSA COTTY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 490818 | ROSA CRESPO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 490819 | ROSA CRESPO SOTO | ADDRESS ON FILE | | | | | | | |
| 490820 | ROSA CRESPO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 490821 | ROSA CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 490822 | ROSA CRISPIN, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 490823 | ROSA CRUZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 490824 | ROSA CRUZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 748087 | ROSA CRUZ CARTAGENA | HC 1 BOX 5179 | | | | GUAYNABO | PR | 00971 | |
| 748088 | ROSA CRUZ CORE | RR 2 BOX 8194 | | | | TOA ALTA | PR | 00953-9804 | |
| 490825 | ROSA CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 748089 | ROSA CRUZ HERNANDEZ | P O BOX 907 | | | | AGUADILLA | PR | 00605 | |
| 748090 | ROSA CRUZ NIEVES | URB CANA | X 25 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 748091 | ROSA CRUZ ORTIZ | URB.SANTIAGO 28 CALLE-B | | | | LOIZA | PR | 00772 | |
| 748092 | ROSA CRUZ PARRILLA | HC 866 BOX 8696 | | | | FAJARDO | PR | 00738 | |
| 490826 | ROSA CRUZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 490827 | ROSA CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 490828 | ROSA CRUZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 490829 | ROSA CRUZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 490830 | Rosa Cruz, Cecilia | ADDRESS ON FILE | | | | | | | |
| 490831 | ROSA CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 490832 | ROSA CRUZ, GEISHA | ADDRESS ON FILE | | | | | | | |
| 490833 | ROSA CRUZ, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 490834 | ROSA CRUZ, HANIA L. | ADDRESS ON FILE | | | | | | | |
| 490835 | ROSA CRUZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 490836 | ROSA CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 490837 | Rosa Cruz, Janette | ADDRESS ON FILE | | | | | | | |
| 490838 | ROSA CRUZ, JORGE D | ADDRESS ON FILE | | | | | | | |
| 490839 | ROSA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 490840 | ROSA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 490841 | ROSA CRUZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 490842 | ROSA CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 490843 | ROSA CRUZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 490844 | ROSA CRUZ, MARTHA M | ADDRESS ON FILE | | | | | | | |
| 490845 | ROSA CRUZ, MAYELA | ADDRESS ON FILE | | | | | | | |
| 490846 | ROSA CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 490847 | ROSA CRUZ, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 490848 | ROSA CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 490849 | ROSA CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 490850 | ROSA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 490851 | ROSA CRUZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 490852 | ROSA CRUZ, TOMAS A | ADDRESS ON FILE | | | | | | | |
| 748093 | ROSA CUEVAS MOLINA | ADDRESS ON FILE | | | | | | | |
| 748094 | ROSA CUEVAS TORRES | HC 01 BOX 3632 | | | | LOIZA | PR | 00772 | |
| 490853 | ROSA CUEVAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 490854 | ROSA CUEVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 490855 | ROSA CUEVAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 748095 | ROSA D APONTE TORRES | HC 01 BOX 7955 | | | | CIDRA | PR | 00739 | |
| 748096 | ROSA D BARRIONUEVO | PO BOX 651 | | | | CIDRA | PR | 00739 | |
| 748097 | ROSA D CANCEL VEGA | PO BOX 2488 | | | | GUAYAMA | PR | 00785 | |
| 490856 | ROSA D CORREA BONILLA | ADDRESS ON FILE | | | | | | | |
| 490857 | ROSA D DIAZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 490858 | ROSA D FLORES FLORES | ADDRESS ON FILE | | | | | | | |
| 490859 | ROSA D MERCADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 490860 | ROSA D NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 490861 | ROSA D ORTIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 490862 | ROSA D PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 490863 | ROSA D PAGAN CORTES | ADDRESS ON FILE | | | | | | | |
| 490864 | ROSA D PALMER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 748098 | ROSA D REYES PEREZ | CENTRAL MERCEDITA | 250 CALLE MORA | | | MERCEDITA | PR | 00715 | |
| 748099 | ROSA D SEGURA EMMANUELLI | URB SAN ANTONIO | F 23 CALLE 9 | | | PONCE | PR | 00731 | |
| 748100 | ROSA D TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 490865 | ROSA D. AROCHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 490866 | ROSA D. CUADRA LEBRON | ADDRESS ON FILE | | | | | | | |
| 748101 | ROSA DAIRY FARM INC | HC 01 BOX 7227 | | | | HATILLO | PR | 00659 | |
| 748102 | ROSA DARDIZ GUTIERREZ | VILLA LOS SANTOS II | BOX 271 | | | ARECIBO | PR | 00612 | |
| 748103 | ROSA DAVILA ADORNO | ADDRESS ON FILE | | | | | | | |
| 748104 | ROSA DAVILA GARCIA | MARQUEZ ARBONA | APT 95 EDF 9 | | | ARECIBO | PR | 00612 | |
| 490867 | ROSA DAVILA, EMARELY | ADDRESS ON FILE | | | | | | | |
| 490868 | ROSA DAVILA, EMARELY | ADDRESS ON FILE | | | | | | | |
| 490869 | ROSA DAVILA, EUSTAQUIA | ADDRESS ON FILE | | | | | | | |
| 490870 | ROSA DAVILA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 490871 | ROSA DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 490872 | ROSA DAVILA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 490873 | ROSA DE DELGADO MD, MURIEL | ADDRESS ON FILE | | | | | | | |
| 490874 | ROSA DE DRMAS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 748105 | ROSA DE F LAGUERRA PABON | URB SAN DEMETRIO | 426 AGUJA BLANCA | | | VEGA BAJA | PR | 00693 | |
| 748106 | ROSA DE JESUS | BDA JURUTUNGO | 105 CALLE LOS RIOS | | | SAN JUAN | PR | 00917 | |
| 748107 | ROSA DE JESUS ALVAREZ | P O BOX 1254 | | | | ARROYO | PR | 00714 | |
| 490875 | ROSA DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 748108 | ROSA DE JESUS DE JESUS | URB SAN RAFAEL STATE 167 CALLE | AMAPOLA | | | BAYAMON | PR | 00959 | |
| 490876 | ROSA DE JESUS, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 490877 | ROSA DE JESUS, DELIA | ADDRESS ON FILE | | | | | | | |
| 490878 | ROSA DE JESUS, DINA | ADDRESS ON FILE | | | | | | | |
| 490879 | ROSA DE JESUS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 490880 | ROSA DE JESUS, HUGO | ADDRESS ON FILE | | | | | | | |
| 490881 | ROSA DE JESUS, JANELL | ADDRESS ON FILE | | | | | | | |
| 490882 | ROSA DE JESUS, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 490883 | ROSA DE JESUS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 490884 | ROSA DE JESUS, SHARLEEN | ADDRESS ON FILE | | | | | | | |
| 748109 | ROSA DE L GARCIA CORREA | URB BAIROA | BE 16 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 748110 | ROSA DE LA CRUZ RODRIGUEZ | URB CASTELLANA GARDENS | R16 CALLE 25 | | | CAROLINA | PR | 00983 | |
| 490886 | ROSA DE LA PAZ, EICHALY | ADDRESS ON FILE | | | | | | | |
| 490887 | ROSA DE LA PAZ, EICHALY | ADDRESS ON FILE | | | | | | | |
| 490888 | ROSA DE LA ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 490889 | ROSA DE LEON, CARLEEN | ADDRESS ON FILE | | | | | | | |
| 490890 | ROSA DE LEON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 490891 | ROSA DE LEON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 748111 | ROSA DE LOS A GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 490892 | ROSA DE LOS SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 490893 | ROSA DE OTERO, TOMASA | ADDRESS ON FILE | | | | | | | |
| 490894 | ROSA DE RIOS, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 490895 | ROSA DE ROSADO, ELBA IRIS | ADDRESS ON FILE | | | | | | | |
| 490896 | ROSA DE TE INC. HOGAR | C/ANTONIO BLANCO FM-40 6TASEC.URB.LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 490897 | ROSA DE VIDAL, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 490898 | ROSA DECLET, GERARDO | ADDRESS ON FILE | | | | | | | |
| 490899 | ROSA DEL C BENITEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 748112 | ROSA DEL C RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 490901 | ROSA DEL P DIAZ | ADDRESS ON FILE | | | | | | | |
| 748113 | ROSA DEL P DIAZ QUINTERO | ADDRESS ON FILE | | | | | | | |
| 748114 | ROSA DEL P. ORTIZ PAGAN | PO BOX 63 | | | | PATILLAS | PR | 00723 | |
| 748115 | ROSA DEL PILAR TRIDAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 748116 | ROSA DEL VALLE VDA DE PEREZ | ADDRESS ON FILE | | | | | | | |
| 490902 | ROSA DEL VALLE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 490903 | ROSA DEL VALLE, CELITH | ADDRESS ON FILE | | | | | | | |
| 490904 | ROSA DEL VALLE, JUANITA | ADDRESS ON FILE | | | | | | | |
| 490905 | ROSA DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 490906 | ROSA DEL VALLE, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 490907 | ROSA DEL VALLE, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 748117 | ROSA DELGADO AYALA | ADDRESS ON FILE | | | | | | | |
| 490908 | ROSA DELGADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 490909 | ROSA DELGADO, CANDIDA E. | ADDRESS ON FILE | | | | | | | |
| 490910 | ROSA DELGADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 490911 | ROSA DELGADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 490912 | ROSA DELGADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 490913 | ROSA DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 490914 | ROSA DELGADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 490915 | Rosa Delgado, Luis A | ADDRESS ON FILE | | | | | | | |
| 490916 | ROSA DELGADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 490917 | ROSA DELGADO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 748118 | ROSA DELIA MELENDEZ | COND BELEN APT 709 | | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 490918 | ROSA DELIA MELENDEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 490919 | ROSA DELIA NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 490920 | ROSA DELIA RAMOS MODESTI | ADDRESS ON FILE | | | | | | | |
| 748119 | ROSA DELIA RIVERA | HC 1 BOX 4603 | | | | COMERIO | PR | 00782 | |
| 490921 | ROSA DESIREE | ADDRESS ON FILE | | | | | | | |
| 490922 | ROSA DEVILLEGA, SONIAMAGALY | ADDRESS ON FILE | | | | | | | |
| 748120 | ROSA DIAZ COTTO | CARR 844 KM 5 4 CARRAIZO | | | | TRUJILLO ALTO | PR | 00976 | |
| 490923 | ROSA DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 490924 | ROSA DIAZ MD, LUIS F | ADDRESS ON FILE | | | | | | | |
| 748121 | ROSA DIAZ RAMOS | URB EL DORADO | D16 CALLE C | | | SAN JUAN | PR | 00926 | |
| 490925 | ROSA DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 748122 | ROSA DIAZ SANCHEZ | 2DA EXT COUNTRY CLUB | 1038 CALLE CELIA CESTERO | | | SAN JUAN | PR | 00924 | |
| 490926 | ROSA DIAZ, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| 490927 | ROSA DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 490928 | ROSA DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 490929 | ROSA DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 490930 | ROSA DIAZ, DIANA L | ADDRESS ON FILE | | | | | | | |
| 490931 | ROSA DIAZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 490932 | Rosa Diaz, Emilio | ADDRESS ON FILE | | | | | | | |
| 490933 | ROSA DIAZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 490934 | ROSA DIAZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 490935 | ROSA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 490936 | ROSA DIAZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 490937 | ROSA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 490938 | ROSA DIAZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 490939 | ROSA DIAZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 490940 | ROSA DIAZ, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 490941 | ROSA DIAZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 490942 | ROSA DIAZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 490943 | ROSA DIAZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 490944 | ROSA DIAZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 490945 | ROSA DIAZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 490946 | ROSA DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 490947 | ROSA DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 490948 | Rosa Diaz, Noel | ADDRESS ON FILE | | | | | | | |
| 490949 | ROSA DIAZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 490950 | ROSA DIAZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 490951 | Rosa Diaz, Rodolfo A. | ADDRESS ON FILE | | | | | | | |
| 490952 | ROSA DIAZ, YADIDA I. | ADDRESS ON FILE | | | | | | | |
| 490953 | ROSA DIVINA PAGAN | ADDRESS ON FILE | | | | | | | |
| 490954 | ROSA DOMENA CORTES | ADDRESS ON FILE | | | | | | | |
| 490955 | ROSA DOMENECH, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 490956 | ROSA DOMENECH, JESSICA | ADDRESS ON FILE | | | | | | | |
| 490957 | ROSA DOMENECH, MARIA | ADDRESS ON FILE | | | | | | | |
| 490958 | ROSA DOMENECH, ROXANA | ADDRESS ON FILE | | | | | | | |
| 490959 | ROSA DOMENECH, RUTH J. | ADDRESS ON FILE | | | | | | | |
| 748123 | ROSA DONES GONZALEZ | PMB 44 BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 490961 | ROSA DORTA, MILTON L. | ADDRESS ON FILE | | | | | | | |
| 490962 | ROSA DUPREY, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 748124 | ROSA DUQUE | JAIME L DEVES | 140 CALLE 5 | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 490963 | ROSA DURAN, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 748125 | ROSA E CONCEPCION FLORES | RR 4 BZN 785 | | | | BAYAMON | PR | 00956 | |
| 490964 | ROSA E ACEVEDO GALIANO | ADDRESS ON FILE | | | | | | | |
| 748126 | ROSA E ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 748127 | ROSA E ACEVEDO GONZALEZ | URB ESTANCIAS DEL RIO | 362 CALLE CANAS | | | HORMIGUEROS | PR | 00660 | |
| 748128 | ROSA E ACEVEDO REYES | ADDRESS ON FILE | | | | | | | |
| 748129 | ROSA E ADROVER SANTIAGO | URB DEL CARMEN | 24 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 748130 | ROSA E ALGARIN SANTOS | COND MAYAGUEZ COURT APT 315 | 137 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 490965 | ROSA E ARBOLEDA CHAVEZ | ADDRESS ON FILE | | | | | | | |
| 748131 | ROSA E ARROYO RIVAS | ADDRESS ON FILE | | | | | | | |
| 748132 | ROSA E ARZOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 748133 | ROSA E AYALA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 748134 | ROSA E BARRETO COLON | URB EL PLANTIO | A 106 CALLE ALMENDRO | | | TOA BAJA | PR | 00949 | |
| 748135 | ROSA E BENITEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 490966 | ROSA E BUITRAGO PUIG | ADDRESS ON FILE | | | | | | | |
| 748136 | ROSA E BURGOS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 490967 | ROSA E BURGOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 490968 | ROSA E CANTO TORRES | ADDRESS ON FILE | | | | | | | |
| 490969 | ROSA E CAPELLAN PERALTA | ADDRESS ON FILE | | | | | | | |
| 748137 | ROSA E CARDONA REYES | HC 01 BOX 8764 | | | | AGUAS BUENAS | PR | 00703 | |
| 748138 | ROSA E CARLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 748139 | ROSA E CARLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 748140 | ROSA E CARRASQUILLO | APARTADO 143 | | | | YABUCOA | PR | 00767 | |
| 490970 | ROSA E CASTRO RIVAS | ADDRESS ON FILE | | | | | | | |
| 490971 | ROSA E CEDENO / MIGUEL A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 748141 | ROSA E CENTENO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 490972 | ROSA E CLAUDIO TORRES | ADDRESS ON FILE | | | | | | | |
| 490973 | ROSA E COLLADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 748142 | ROSA E COLON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 748143 | ROSA E CONCEPCION PEREZ | PO BOX 250209 | | | | AGUADILLA | PR | 00604-0209 | |
| 748144 | ROSA E CONDE PAZ | ADDRESS ON FILE | | | | | | | |
| 490974 | ROSA E COSME CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 748145 | ROSA E COSME CANDELARIO | URB RIVER VIEW | 2 J 37 CALLE 34 | | | BAYAMON | PR | 00961 | |
| 490975 | ROSA E CRUZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 490976 | ROSA E CRUZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 748146 | ROSA E CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 748147 | ROSA E CRUZ CRUZ | PO BOX 837 | | | | JUANA DIAZ | PR | 00795 0837 | |
| 490977 | ROSA E CRUZ MARIN | ADDRESS ON FILE | | | | | | | |
| 748148 | ROSA E CRUZ MORALES | ALT DE VILLA DE FONTANA | C 5 CALLE 4 | | | CAROLINA | PR | 00982 | |
| 748149 | ROSA E CRUZ NIEVES | HC 02 BOX 15365 | | | | ARECIBO | PR | 00612 | |
| 748150 | ROSA E DELERME IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 490978 | ROSA E DELGADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 748151 | ROSA E DIAZ VIERA | HC 645 BOX 8166 | | | | TRUJILLO ALTO | PR | 00976 | |
| 748152 | ROSA E ENCHAUTEQUI | ADDRESS ON FILE | | | | | | | |
| 748153 | ROSA E FEBRES MORALES | ADDRESS ON FILE | | | | | | | |
| 490979 | ROSA E FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 490980 | ROSA E FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| 748154 | ROSA E FIGUEROA VEGA | ADDRESS ON FILE | | | | | | | |
| 748155 | ROSA E FIOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 490981 | ROSA E GARCIA ALGARIN | ADDRESS ON FILE | | | | | | | |
| 490982 | ROSA E GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 490983 | ROSA E GARCIA ORENGO | ADDRESS ON FILE | | | | | | | |
| 490984 | ROSA E GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 748156 | ROSA E GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 490985 | ROSA E GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 490986 | ROSA E GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 748157 | ROSA E GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 748158 | ROSA E GOYCO CRUZ | 16 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 490987 | ROSA E GULLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 748159 | ROSA E GUZMAN MEDINA | PUNTO ORO 2DA EXT | 6332 CALLE PACIFICO | | | PONCE | PR | 00728 | |
| 748160 | ROSA E IRIZARRY OCASIO | P O BOX 1414 | | | | CABO ROJO | PR | 00623 | |
| 490988 | ROSA E IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 748161 | ROSA E IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 490989 | ROSA E LAZARIINI GARCIA | ADDRESS ON FILE | | | | | | | |
| 490990 | ROSA E LAZARIINI GARCIA | ADDRESS ON FILE | | | | | | | |
| 748162 | ROSA E LEON TORRES | 20 CALLE MATIENZO CINTRON | | | | JUANA DIAZ | PR | 00795 | |
| 490991 | ROSA E LIRIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 748163 | ROSA E LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 490992 | ROSA E LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 490993 | ROSA E MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 748164 | ROSA E MARRERO OTERO | HC 02 BOX 21272 | | | | MAYAGUEZ | PR | 00680 | |
| 748165 | ROSA E MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 748166 | ROSA E MASTACHE DOMINGUEZ | HC 01 BOX 3345 | | | | BARCELONETA | PR | 00617 | |
| 748167 | ROSA E MATEO FLORES | PO BOX 2111 | | | | JUNCOS | PR | 00777-2111 | |
| 490994 | ROSA E MATOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 748168 | ROSA E MEDINA MERCADO | URB FLAMBOYAN GDNS | U 6 CALLE 14 | | | BAYAMON | PR | 00959-5842 | |
| 748169 | ROSA E MELENDEZ COLON | PO BOX 603 | | | | LUQUILLO | PR | 00738 | |
| 748170 | ROSA E MELENDEZ COLON | PO BOX 270092 | | | | SAN JUAN | PR | 00927 | |
| 748171 | ROSA E MERCADO RAMOS | COOP VILLA KENNEDY | EDIF 4 APT 70 | | | SAN JUAN | PR | 00915 | |
| 490995 | ROSA E MERCADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 490996 | ROSA E MILLET / PLAZA EJERCICIOS | ADDRESS ON FILE | | | | | | | |
| 748172 | ROSA E MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 490997 | ROSA E NAVARRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 748173 | ROSA E NAVARRO FIGUEROA | PO BOX 34230 | | | | FORT BUCHANAN | PR | 00934 | |
| 748174 | ROSA E NEGRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 490998 | ROSA E NEGRON MUNOZ | ADDRESS ON FILE | | | | | | | |
| 748175 | ROSA E OLIVIERI ALICEA | PO BOX 13883 | | | | SAN JUAN | PR | 00908-3883 | |
| 490999 | ROSA E ORSINI CHEVERE | ADDRESS ON FILE | | | | | | | |
| 491000 | ROSA E ORSINI CHEVERE | ADDRESS ON FILE | | | | | | | |
| 748176 | ROSA E ORTIZ ORTIZ | PO BOX 367 | | | | PUERTO REAL | PR | 00740 | |
| 491001 | ROSA E OTERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 748177 | ROSA E OTERO PAGAN | URB LAS COLINAS | B 3 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 748178 | ROSA E OTERO PAGAN | URB SANTA JUANITA | BD21 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| 491002 | ROSA E PADILLA | ADDRESS ON FILE | | | | | | | |
| 491003 | ROSA E PAGAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 748179 | ROSA E PAREDES LOPEZ | 195 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 748180 | ROSA E PEREZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 748181 | ROSA E PEREZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 491004 | ROSA E PEREZ FUENTES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 748182 | ROSA E PEREZ IRENE | RR 1 BOX 11937 | | | | TOA ALTA | PR | 00953 | |
| 748183 | ROSA E PEREZ VALENTIN | HC 05 BOX 58412 | | | | HATILLO | PR | 00659 | |
| 491005 | ROSA E PERMUY CALDERON | ADDRESS ON FILE | | | | | | | |
| 748184 | ROSA E PERMUY CALDERON | MIDTOWN STE 101 | 420 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 491006 | ROSA E PIMENTEL JORGE | ADDRESS ON FILE | | | | | | | |
| 748185 | ROSA E PITRE CORDERO | VICTOR ROJAS 1 | 22 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 491007 | ROSA E QUILES COLON | ADDRESS ON FILE | | | | | | | |
| 748186 | ROSA E QUILES DE ROSARIO | URB CUPEY GARDENS | L12 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 491008 | ROSA E QUINONES PARRILLA | ADDRESS ON FILE | | | | | | | |
| 491009 | ROSA E QUINONES SEGARRA | ADDRESS ON FILE | | | | | | | |
| 748187 | ROSA E RAMIREZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 748188 | ROSA E RAMOS LINARES | URB ANA MARIA | A 23 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 748189 | ROSA E RAMOS MARTINEZ | URB APOLO | 2100 CALLE ONFALA | | | GUAYNABO | PR | 00969 | |
| 491010 | ROSA E RAMOS PACHECO | ADDRESS ON FILE | | | | | | | |
| 748190 | ROSA E REYES ORTIZ | BO LLANOS | HC 1 BOX 15066 | | | COAMO | PR | 00769 | |
| 748191 | ROSA E REYES ORTIZ | H C 1 BOX 15066 | | | | COAMO | PR | 00769 | |
| 491011 | ROSA E RIVERA | ADDRESS ON FILE | | | | | | | |
| 748192 | ROSA E RIVERA BORRERO | ADDRESS ON FILE | | | | | | | |
| 748193 | ROSA E RIVERA GARCIA & LCDA EVELYN | MELENDEZ | FOREST VIEW | D 125 CALLE CARTAGENA | | BAYAMON | PR | 00956 | |
| 748194 | ROSA E RIVERA MARTINEZ | 225 CALLE VICTORIA | | | | PONCE | PR | 00730 | |
| 748195 | ROSA E RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 748196 | ROSA E RIVERA QUILES | ADDRESS ON FILE | | | | | | | |
| 748197 | ROSA E RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 491012 | ROSA E RIVERA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 491013 | ROSA E RIVERA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 491014 | ROSA E ROBLES OCASIO | ADDRESS ON FILE | | | | | | | |
| 748198 | ROSA E RODRIGUEZ | HC 03 BOX 13014 | | | | YAUCO | PR | 00698 | |
| 748199 | ROSA E RODRIGUEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 748200 | ROSA E RODRIGUEZ  CACERES | ADDRESS ON FILE | | | | | | | |
| 491015 | ROSA E RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 748201 | ROSA E RODRIGUEZ DELGADO | P O BOX 7256 | | | | UTUADO | PR | 00641 | |
| 491016 | ROSA E RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 491017 | ROSA E RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 748202 | ROSA E RODRIGUEZ RODRIGUEZ | LOMAS VERDES | 4 E 36 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 748203 | ROSA E RODRIGUEZ VILLAFANE | P O BOX 424 | | | | CATANO | PR | 00963 | |
| 748204 | ROSA E ROLDAN MERCADO | TURABO GARDEN | Z 5 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 491019 | ROSA E ROMAN MALAVE | ADDRESS ON FILE | | | | | | | |
| 748205 | ROSA E ROSADO TIRADO | URB JARDINES DE COUNTRY CLUB | BY 17 CALLE 131 | | | CAROLINA | PR | 00983 | |
| 748206 | ROSA E SANCHEZ ACEVEDO | VILLA UNIVERSITARIA | Q28 CALLE 22 | | | HUMACAO | PR | 00791 | |
| 491020 | ROSA E SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 491021 | ROSA E SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 748207 | ROSA E SANCHEZ RODRIGUEZ | VILLA EL SALVADOR | B 21 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 748208 | ROSA E SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 491022 | ROSA E SANTANA NEGRON | ADDRESS ON FILE | | | | | | | |
| 748209 | ROSA E SANTIAGO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 491023 | ROSA E SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 491024 | ROSA E SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 491025 | ROSA E SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 491026 | ROSA E SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 748210 | ROSA E SEGARRA Y FRANCISCO CUEVAS | PO BOX 991 | | | | LARES | PR | 00669 | |
| 748211 | ROSA E SOLTERO CARLO | EXTENSION VILLA CAPARRA | L 7 FLORENCIA | | | GUAYNABO | PR | 00966 | |
| 491027 | ROSA E SOTO CARO | ADDRESS ON FILE | | | | | | | |
| 748212 | ROSA E SOTO TORRES | PO BOX 994 | | | | MOCA | PR | 00676 | |
| 491028 | ROSA E TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 748213 | ROSA E TORRES RODRIGUEZ | P O BOX 303 | | | | GUAYAMA | PR | 00785 | |
| 491029 | ROSA E TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 491030 | ROSA E TORRES VARGAS | ADDRESS ON FILE | | | | | | | |
| 491031 | ROSA E VALDIVIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 491032 | ROSA E VALERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 748214 | ROSA E VALLS FERRAIUOLI | COND CONDADO GARDENS APT 203 | | | | SAN JUAN | PR | 00907 | |
| 491033 | ROSA E VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 491034 | ROSA E VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 748215 | ROSA E VAZQUEZ SANTIAGO | VALLES DE GUAYAMA | 23 GG 10 | | | GUAYAMA | PR | 00784 | |
| 748216 | ROSA E VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 748217 | ROSA E VELEZ BONILLA | URB VILLA BLANCA | 16 CALLE ESPINELA | | | CAGUAS | PR | 00725 | |
| 748218 | ROSA E VELEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 748219 | ROSA E VELEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 491035 | ROSA E VELEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 748220 | ROSA E VELEZ VARGAS | BO ARENALES ALTOS | BUZON 2055 | | | ISABELA | PR | 00662 | |
| 748221 | ROSA E VERAS | BO PUEBLO INDIO 294 | CALLE TAINO LA CENTRAL | | | CANOVANAS | PR | 00729 | |
| 748222 | ROSA E VERGES INSERNI | URB BAIROA PARK | L 2 CALLE PARQUE DEL CONDADO | | | CAGUAS | PR | 00727-1224 | |
| 748223 | ROSA E VIDRO VIDRO | HC 09 BOX 4060 | | | | SABANA GRANDE | PR | 00637 | |
| 748224 | ROSA E VILLANUEVA VALENTIN | PO BOX 1785 | | | | CAGUAS | PR | 00726 | |
| 748225 | ROSA E. RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 491036 | ROSA E. COSME ORTIZ | ADDRESS ON FILE | | | | | | | |
| 491037 | ROSA E. CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 491038 | ROSA E. NAVARRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 491039 | ROSA E. PAGAN CASTILLO | ADDRESS ON FILE | | | | | | | |
| 491040 | ROSA E. PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 491041 | ROSA E. RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 491042 | ROSA E. ROSSY MUNIZ | ADDRESS ON FILE | | | | | | | |
| 748226 | ROSA E. RUIZ ASPRILLA | ADDRESS ON FILE | | | | | | | |
| 748227 | ROSA E. RUIZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 491043 | ROSA E. SANJURJO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 491044 | ROSA E. VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 491045 | ROSA ECHEVARIA CRESPO | ADDRESS ON FILE | | | | | | | |
| 491046 | ROSA ECHEVARRIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 491047 | ROSA ECHEVARRIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 491048 | ROSA ECHEVARRIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 491049 | ROSA ECHEVARRIA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 491050 | ROSA ECHEVARRIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 748228 | ROSA EILEEN MARTINEZ OCASIO | CIUDAD MASSO | N 10 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| 748229 | ROSA ELBA TAVAREZ DE RIOS | BO PAJAROS | CALLE BARRIADA LA ROSA | | | TOA BAJA | PR | 00949 | |
| 748230 | ROSA ELENA BRAVO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 491051 | ROSA ELENA MU IZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 491052 | ROSA ELIZA, CARLA I. | ADDRESS ON FILE | | | | | | | |
| 491053 | ROSA ENID COLON ABREU | ADDRESS ON FILE | | | | | | | |
| 748231 | ROSA ENID CORREA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 748232 | ROSA ENID NEGRON TORRES | PO BOX 2302 | | | | GUAYNABO | PR | 00970 | |
| 748233 | ROSA ENID PABON CORDERO | ADDRESS ON FILE | | | | | | | |
| 491054 | ROSA ENID VELEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 491055 | ROSA ESCOBAR, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 491056 | ROSA ESCRIBANO MEDINA | ADDRESS ON FILE | | | | | | | |
| 748234 | ROSA ESCRIBANO MEDINA | ADDRESS ON FILE | | | | | | | |
| 748235 | ROSA ESPINOSA CORALES | HC 02 BOX 17616 | | | | LAJAS | PR | 00667 | |
| 748236 | ROSA ESQUILIN CINTRON | ADDRESS ON FILE | | | | | | | |
| 491057 | ROSA ESQUILIN, LUZ DAMARIS | ADDRESS ON FILE | | | | | | | |
| 491058 | ROSA ESTRELLA, KENETTE | ADDRESS ON FILE | | | | | | | |
| 491059 | ROSA EVELYN RIVERA CORDOVA | ADDRESS ON FILE | | | | | | | |
| 491060 | ROSA F MARTINEZ/APOLLO RENEWABLE INC | PO BOX 3836 | | | | MAYAGUEZ | PR | 00681 | |
| 491061 | ROSA FALERO, RUBEN J. | ADDRESS ON FILE | | | | | | | |
| 491062 | ROSA FALU, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 748237 | ROSA FARGA CEPEDA | REPARTO SOBRINO | 26 CARR 670 | | | VEGA BAJA | PR | 00693 | |
| 748238 | ROSA FARGAS CEPEDA | 59 PARC AMADEO | CARR 670 | | | VEGA BAJA | PR | 00693 | |
| 491063 | ROSA FEBO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 748239 | ROSA FEBRES HIRALDO | PO BOX 113 | | | | CAROLINA | PR | 00986 | |
| 491064 | ROSA FEBRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 491065 | ROSA FELICIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 748240 | ROSA FELICIANO SANCHEZ | URB SAGRADO CORAZON | 33 CALLE SAN MARTIN | | | GUANICA | PR | 00653 | |
| 491066 | ROSA FELICIANO SIERRA | ADDRESS ON FILE | | | | | | | |
| 491067 | ROSA FELICIANO, AIXA | ADDRESS ON FILE | | | | | | | |
| 491068 | ROSA FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 491069 | ROSA FELICIANO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 491070 | Rosa Feliciano, Eneida | ADDRESS ON FILE | | | | | | | |
| 491071 | ROSA FELICIANO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 491072 | Rosa Feliciano, Julio Cesar | ADDRESS ON FILE | | | | | | | |
| 491073 | ROSA FELICIANO, MARCUS | ADDRESS ON FILE | | | | | | | |
| 491074 | ROSA FELICIANO, MARCUS | ADDRESS ON FILE | | | | | | | |
| 491075 | ROSA FELICIANO, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 491076 | ROSA FELICIANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 491077 | ROSA FELIX GARCIA | ADDRESS ON FILE | | | | | | | |
| 491078 | ROSA FELIX, JOSE | ADDRESS ON FILE | | | | | | | |
| 491079 | Rosa Felix, Jose A | ADDRESS ON FILE | | | | | | | |
| 491080 | ROSA FELIX, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 748241 | ROSA FERNANDEZ ALVAREZ | EGIDA DEL MEDICO APTO 710 | | | | BAYAMON | PR | 00959 | |
| 748242 | ROSA FERNANDEZ COLON | COND MALAGA PARK | 76 C/ 14 JUAN MARTINEZ | | | GUAYNABO | PR | 00971 | |
| 491081 | ROSA FERNANDEZ, ALBERTO M | ADDRESS ON FILE | | | | | | | |
| 491082 | ROSA FERNANDEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 491083 | ROSA FERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 491084 | ROSA FERNANDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 491085 | ROSA FERNANDEZ, MYRNA J. | ADDRESS ON FILE | | | | | | | |
| 491086 | Rosa Fernandez, Oscar A | ADDRESS ON FILE | | | | | | | |
| 491087 | ROSA FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 491088 | ROSA FERNANDEZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| 491089 | Rosa Ferrer, Lillian | ADDRESS ON FILE | | | | | | | |
| 491090 | ROSA FERRER, LILLIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 491091 | ROSA FICEK JOSEPH FICEK / MARK FICEK | ADDRESS ON FILE | | | | | | | |
| 748243 | ROSA FIGUEROA CHIMELIS | HC 02 BOX 7098 | | | | CIALES | PR | 00638 | |
| 748244 | ROSA FIGUEROA CHIMELIS | P O BOX 1061 | | | | CIALES | PR | 00638 | |
| 748245 | ROSA FIGUEROA HERNANDEZ | COMUNIDAD BAJURAS I SOLAR 3 | | | | VEGA ALTA | PR | 00716 | |
| 491092 | ROSA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 491093 | ROSA FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 748246 | ROSA FIGUEROA SANCHEZ | P O BOX 905 | | | | CANOVANAS | PR | 00729 0905 | |
| 748247 | ROSA FIGUEROA SANCHEZ | COND VIZCAYA | EDIF 6 APT 622 | | | CAROLINA | PR | 00985 | |
| 748248 | ROSA FIGUEROA SANTIAGO | PO BOX 986 | | | | TOA BAJA | PR | 00951 | |
| 491094 | ROSA FIGUEROA, AIDA | ADDRESS ON FILE | | | | | | | |
| 491095 | ROSA FIGUEROA, AVELINO | ADDRESS ON FILE | | | | | | | |
| 491096 | ROSA FIGUEROA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 491097 | ROSA FIGUEROA, CELIA I. | ADDRESS ON FILE | | | | | | | |
| 491098 | ROSA FIGUEROA, CELIA I. | ADDRESS ON FILE | | | | | | | |
| 491099 | ROSA FIGUEROA, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 491100 | ROSA FIGUEROA, EDNA | ADDRESS ON FILE | | | | | | | |
| 491101 | ROSA FIGUEROA, EDNA | ADDRESS ON FILE | | | | | | | |
| 491102 | ROSA FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 491103 | ROSA FIGUEROA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 491104 | ROSA FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 491105 | ROSA FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | | |
| 491106 | ROSA FIGUEROA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 491107 | ROSA FIGUEROA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 491108 | ROSA FIGUEROA, JITSY M | ADDRESS ON FILE | | | | | | | |
| 491109 | ROSA FIGUEROA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 491110 | ROSA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 491111 | ROSA FIGUEROA, JULIA | ADDRESS ON FILE | | | | | | | |
| 491112 | ROSA FIGUEROA, KORALIS | ADDRESS ON FILE | | | | | | | |
| 491113 | ROSA FIGUEROA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 491114 | ROSA FIGUEROA, NOEL | ADDRESS ON FILE | | | | | | | |
| 491115 | ROSA FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 491116 | ROSA FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 491117 | ROSA FIGUEROA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 491118 | ROSA FIGUEROA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 491119 | ROSA FIGUEROA, SIGRID A. | ADDRESS ON FILE | | | | | | | |
| 491120 | ROSA FLORES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 491121 | ROSA FLORES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 491122 | ROSA FLORES, EVILIN | ADDRESS ON FILE | | | | | | | |
| 491123 | ROSA FLORES, HILDA G | ADDRESS ON FILE | | | | | | | |
| 491124 | ROSA FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 491125 | ROSA FLORES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 491126 | ROSA FLORES, RAFAEL M | ADDRESS ON FILE | | | | | | | |
| 491127 | ROSA FLORES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 491128 | ROSA FONSECA MARRERO | ADDRESS ON FILE | | | | | | | |
| 491129 | ROSA FONSECA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 491130 | ROSA FONSECA, DAVID | ADDRESS ON FILE | | | | | | | |
| 491131 | ROSA FONSECA, DIANA G. | ADDRESS ON FILE | | | | | | | |
| 491132 | ROSA FONSECA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 491133 | ROSA FONSECA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 491134 | ROSA FONTANEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 491135 | ROSA FONTANEZ, DALMA | ADDRESS ON FILE | | | | | | | |
| 491136 | ROSA FONTANEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 748249 | ROSA FORNES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 491137 | ROSA FRANQUI, JOSE E | ADDRESS ON FILE | | | | | | | |
| 491138 | ROSA FRASQUERI RIOS | ADDRESS ON FILE | | | | | | | |
| 491139 | ROSA FRED ROSADO | ADDRESS ON FILE | | | | | | | |
| 748250 | ROSA FREYTE LERDO | 311 CALLE AZUCENA | | | | CAGUAS | PR | 00725 | |
| 491140 | ROSA FREYTES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 491141 | Rosa Freytes, Johnny | ADDRESS ON FILE | | | | | | | |
| 491142 | ROSA FREYTES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 491143 | ROSA FRIAS, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 491144 | ROSA FUENTES, AMOREILY | ADDRESS ON FILE | | | | | | | |
| 491145 | ROSA FUENTES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 491146 | ROSA FUENTES, MORESLEE ANN | ADDRESS ON FILE | | | | | | | |
| 491147 | ROSA FUENTES, OMAR | ADDRESS ON FILE | | | | | | | |
| 491148 | ROSA FUENTES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 491149 | ROSA FUMERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 748251 | ROSA G IRIZARRY VIZCARRONDO | URB COLINAS VERDES | CALLE 1 A 38 | | | SAN JUAN | PR | 00924 | |
| 491150 | ROSA G PEREZ SENA | ADDRESS ON FILE | | | | | | | |
| 748252 | ROSA G VELAZQUEZ GALINDEZ | URB CASTELLANA GARDENS | JJ 1 CALLE 34 | | | CAROLINA | PR | 00983 | |
| 748253 | ROSA G. RAMOS CENTENO | PO BOX 461 | | | | CAGUAS | PR | 00726 | |
| 491151 | ROSA GALAGARZA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 748254 | ROSA GALARZA | COND SANTA JUANA APT 602 | | | | CAGUAS | PR | 00725 | |
| 491152 | ROSA GALARZA, IVAN | ADDRESS ON FILE | | | | | | | |
| 491153 | Rosa Galarza, Rafael | ADDRESS ON FILE | | | | | | | |
| 491154 | ROSA GALARZA, YARILET | ADDRESS ON FILE | | | | | | | |
| 491155 | ROSA GALLOSA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 491156 | ROSA GALVAN, SONIA Y. | ADDRESS ON FILE | | | | | | | |
| 748255 | ROSA GARAY DE LA PAZ | PO BOX 2064 | | | | RIO GRANDE | PR | 00745-2064 | |
| 491157 | ROSA GARAY, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 491158 | ROSA GARAY, CADNERYS | ADDRESS ON FILE | | | | | | | |
| 491159 | ROSA GARAY, CARMELO | ADDRESS ON FILE | | | | | | | |
| 491160 | ROSA GARAY, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 748256 | ROSA GARCIA ACOSTA | 28 CALLE FRONTISPICO | | | | PONCE | PR | 00731 | |
| 748257 | ROSA GARCIA ACOSTA | 28 CALLE FROTISPILO | | | | PONCE | PR | 00731 | |
| 491161 | ROSA GARCIA DAVILA | ADDRESS ON FILE | | | | | | | |
| 748258 | ROSA GARCIA MARQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 748259 | ROSA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 491162 | ROSA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 748260 | ROSA GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 491163 | ROSA GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 491164 | ROSA GARCIA, ADELA | ADDRESS ON FILE | | | | | | | |
| 491165 | Rosa Garcia, Adrian | ADDRESS ON FILE | | | | | | | |
| 491166 | ROSA GARCIA, ALMA Y. | ADDRESS ON FILE | | | | | | | |
| 491167 | ROSA GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 491168 | ROSA GARCIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 491169 | ROSA GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 491170 | Rosa Garcia, David | ADDRESS ON FILE | | | | | | | |
| 491171 | ROSA GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 491172 | ROSA GARCIA, ELYSAMUEL | ADDRESS ON FILE | | | | | | | |
| 491173 | ROSA GARCIA, ERNESTIN | ADDRESS ON FILE | | | | | | | |
| 491174 | Rosa Garcia, Eudaldo | ADDRESS ON FILE | | | | | | | |
| 491175 | ROSA GARCIA, GRICELY | ADDRESS ON FILE | | | | | | | |
| 491176 | Rosa Garcia, Heriberto | ADDRESS ON FILE | | | | | | | |
| 491177 | ROSA GARCIA, HILDA | ADDRESS ON FILE | | | | | | | |
| 491178 | ROSA GARCIA, INDAMARIEN | ADDRESS ON FILE | | | | | | | |
| 491179 | ROSA GARCIA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 491180 | ROSA GARCIA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 491181 | ROSA GARCIA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 491182 | ROSA GARCIA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 491183 | Rosa Garcia, Luis A | ADDRESS ON FILE | | | | | | | |
| 491184 | ROSA GARCIA, MARTA | ADDRESS ON FILE | | | | | | | |
| 491185 | ROSA GARCIA, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| 491186 | ROSA GARCIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 491187 | ROSA GARCIA, REIMUNDO | ADDRESS ON FILE | | | | | | | |
| 491188 | ROSA GARCIA, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 491189 | ROSA GARCIA, SONIA R | ADDRESS ON FILE | | | | | | | |
| 491190 | ROSA GARCIA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 491191 | ROSA GARCIA, YINDITH | ADDRESS ON FILE | | | | | | | |
| 491192 | ROSA GARCIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 491193 | ROSA GARRASTEGUI, EDWIN | ADDRESS ON FILE | | | | | | | |
| 491194 | ROSA GARRIDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 491195 | ROSA GAUD, JESSICA | ADDRESS ON FILE | | | | | | | |
| 491196 | ROSA GAUD, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 491197 | ROSA GEORGE, OLGA A | ADDRESS ON FILE | | | | | | | |
| 748261 | ROSA GERENA RIOS | PO BOX 329 | | | | DORADO | PR | 00646 | |
| 491198 | ROSA GERENA, ANA R | ADDRESS ON FILE | | | | | | | |
| 491199 | ROSA GERENA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 491200 | ROSA GERENA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 491201 | Rosa Gerena, Jose N | ADDRESS ON FILE | | | | | | | |
| 491202 | ROSA GERENA, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 748262 | ROSA GINORIO | ADDRESS ON FILE | | | | | | | |
| 748263 | ROSA GIRAUD TELLADO | ADDRESS ON FILE | | | | | | | |
| 748264 | ROSA GLADYS CAMARA | 105-19 CALLE 103 | | | | CAROLINA | PR | 00985 | |
| 748265 | ROSA GOMEZ / KRISTINA N RODRIGUEZ GOMEZ | RR 6 BOX 11479 | | | | CUPEY ALTO | PR | 00926 | |
| 748266 | ROSA GOMEZ LAUREANO | BO QUEBRADA ARENA | KM 27 O | | | CAGUAS | PR | 00725 | |
| 748267 | ROSA GOMEZ ROSARIO | URB MEDINA | E 30 CALLE 7 | | | ISABELA | PR | 00662 | |
| 491203 | ROSA GOMEZ, ALEX A | ADDRESS ON FILE | | | | | | | |
| 491204 | Rosa Gomez, Ana V | ADDRESS ON FILE | | | | | | | |
| 491205 | ROSA GOMEZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| 491206 | ROSA GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 491207 | ROSA GOMEZ, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 491208 | ROSA GOMEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 491209 | ROSA GOMEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 491210 | Rosa Gomez, Lissette | ADDRESS ON FILE | | | | | | | |
| 491211 | ROSA GOMEZ, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 491212 | ROSA GOMEZ, LUMARIE | POR DERECHO PROPIO | PO BOX 681 | | | SAN LORENZO | PR | 00754 | |
| 491213 | ROSA GOMEZ, MERALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 491214 | ROSA GOMEZ, OREYLIE I | ADDRESS ON FILE | | | | | | | |
| 491215 | ROSA GOMEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 491216 | ROSA GOMEZ, WALESKA R | ADDRESS ON FILE | | | | | | | |
| 748268 | ROSA GONZALEZ / JR QUALITY METAL | PO BOX 1294 | | | | TOA ALTA | PR | 00954 | |
| 748269 | ROSA GONZALEZ ACEVEDO | HC 1 BOX 5744 | | | | BAJADERO | PR | 00616 | |
| 748270 | ROSA GONZALEZ ALDEA | RR-6 BOX 9348 | | | | SAN JUAN | PR | 00926 | |
| 748271 | ROSA GONZALEZ CATERING | RES LOS LIRIOS | 1 BLQ 1 | | | CUPEY BAJO | PR | 00926 | |
| 748272 | ROSA GONZALEZ CHAEZ | ADDRESS ON FILE | | | | | | | |
| 748273 | ROSA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 748274 | ROSA GONZALEZ ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 491218 | ROSA GONZALEZ LATIMER | ADDRESS ON FILE | | | | | | | |
| 748275 | ROSA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 491219 | ROSA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 748276 | ROSA GONZALEZ TORRES | HC 03 BOX21709 | | | | ARECIBO | PR | 00612 | |
| 491220 | ROSA GONZALEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 491221 | ROSA GONZALEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 491222 | ROSA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 491223 | ROSA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 491224 | ROSA GONZALEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 491225 | ROSA GONZALEZ, AYMET | ADDRESS ON FILE | | | | | | | |
| 491226 | ROSA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 491227 | ROSA GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 491228 | ROSA GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 491229 | ROSA GONZALEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 491230 | ROSA GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 491231 | ROSA GONZALEZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 491232 | ROSA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 491233 | ROSA GONZALEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 491234 | ROSA GONZALEZ, GISELLE DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 491235 | Rosa Gonzalez, Gladys | ADDRESS ON FILE | | | | | | | |
| 491236 | ROSA GONZALEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 491237 | Rosa Gonzalez, Gustavo | ADDRESS ON FILE | | | | | | | |
| 491238 | ROSA GONZALEZ, ILLIA | ADDRESS ON FILE | | | | | | | |
| 491239 | ROSA GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 491240 | ROSA GONZALEZ, JOANNETTE | ADDRESS ON FILE | | | | | | | |
| 491241 | ROSA GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 491242 | ROSA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 491243 | ROSA GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 491244 | ROSA GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 491245 | ROSA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 491246 | ROSA GONZALEZ, KEREN | ADDRESS ON FILE | | | | | | | |
| 491247 | ROSA GONZALEZ, KEREN M. | ADDRESS ON FILE | | | | | | | |
| 491248 | ROSA GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 491249 | Rosa Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| 491250 | ROSA GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 491251 | ROSA GONZALEZ, MARGIE L | ADDRESS ON FILE | | | | | | | |
| 491252 | ROSA GONZALEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 491253 | ROSA GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 491254 | ROSA GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 491255 | ROSA GONZALEZ, MICHELLE DEL | ADDRESS ON FILE | | | | | | | |
| 491256 | ROSA GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 491257 | ROSA GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 491258 | ROSA GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 491259 | ROSA GONZALEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 491260 | ROSA GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 491261 | ROSA GONZALEZ, SIBELLE | ADDRESS ON FILE | | | | | | | |
| 491262 | ROSA GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 491263 | ROSA GONZALEZ, YESIKA | ADDRESS ON FILE | | | | | | | |
| 491264 | ROSA GONZALEZ, YORJAN | ADDRESS ON FILE | | | | | | | |
| 748277 | ROSA GORDIAN RENTAS | ADDRESS ON FILE | | | | | | | |
| 748278 | ROSA GRANDE DE HERNANDEZ | BO CANDELARIA | HC 02 BOX 7411 | | | CIALES | PR | 00638 | |
| 491266 | ROSA GUADALUPE, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 491267 | ROSA GUADALUPE, MARVIN | ADDRESS ON FILE | | | | | | | |
| 491268 | ROSA GUADALUPE, REINALDO | ADDRESS ON FILE | | | | | | | |
| 491269 | ROSA GUERRA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 491270 | ROSA GUERRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 491271 | ROSA GUIDIAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 491272 | ROSA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 748279 | ROSA GUZMAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 491273 | ROSA GUZMAN ROMERO | ADDRESS ON FILE | | | | | | | |
| 748280 | ROSA GUZMAN TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 491274 | Rosa Guzman, Agripino | ADDRESS ON FILE | | | | | | | |
| 491275 | ROSA GUZMAN, BELEN | ADDRESS ON FILE | | | | | | | |
| 491276 | ROSA GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 491277 | Rosa Guzman, Daniel | ADDRESS ON FILE | | | | | | | |
| 491278 | ROSA GUZMAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 491279 | ROSA GUZMAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 491280 | ROSA GUZMAN, IVAN E | ADDRESS ON FILE | | | | | | | |
| 491281 | ROSA GUZMAN, IVAN E. | ADDRESS ON FILE | | | | | | | |
| 491282 | ROSA GUZMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 491283 | Rosa Guzman, Sandra E | ADDRESS ON FILE | | | | | | | |
| 491284 | ROSA GUZMAN, SARA | ADDRESS ON FILE | | | | | | | |
| 491286 | ROSA H ADAMS ROMAN | ADDRESS ON FILE | | | | | | | |
| 491287 | ROSA H ALMODOVAR RIVERA | ADDRESS ON FILE | | | | | | | |
| 491288 | ROSA H BARRETO SOTO | ADDRESS ON FILE | | | | | | | |
| 748281 | ROSA H BERMUDEZ EMMANUELLI | URB EL MONTE | 2935 CALLE GUILARTE | | | PONCE | PR | 00716 | |
| 748282 | ROSA H CLAUDIO LUGO | EL CAFETAL | P 15 CALLE 11 | | | YAUCO | PR | 00658 | |
| 748283 | ROSA H COLON HERNANDEZ | URB RIO HONDO 3 | CA 1 CALLE JOBOS | | | BAYAMON | PR | 00961 | |
| 491289 | ROSA H CORREA ARROYO | ADDRESS ON FILE | | | | | | | |
| 491290 | ROSA H CURBELO SERRANO | ADDRESS ON FILE | | | | | | | |
| 748284 | ROSA H CURBELO SERRANO | COND COLINA REAL APT 1001 | 2000 AVE FELISA GAUTIER | | | SAN JUAN | PR | 00926 | |
| 491291 | ROSA H GOMEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 491292 | ROSA H GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 748285 | ROSA H LISOJO ORTIZ | HC 4 BOX 14445 | | | | SAN SEBASTIAN | PR | 00685 | |
| 748286 | ROSA H LUGO CABAN | ADDRESS ON FILE | | | | | | | |
| 491293 | ROSA H MARTINEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 748287 | ROSA H MARTINEZ PEREZ | HC 05 BOX 3420 | | | | SAN SEBASTIAN | PR | 00685 | |
| 491294 | ROSA H MONGE MUNOZ | ADDRESS ON FILE | | | | | | | |
| 748288 | ROSA H MONTALVO | P O BOX 143885 | | | | ARECIBO | PR | 00614 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 748289 | ROSA H MONTES MORALES | UPR STATION | P O BOX 22790 | | | SAN JUAN | PR | 00902 | |
| 748290 | ROSA H MORALES ROSAS | 2327 CARR 348 | | | | MAYAGUEZ | PR | 00680 | |
| 748291 | ROSA H NEVAREZ CABRERA | HC 73 BOX 5655 | | | | NARANJITO | PR | 00719 | |
| 491295 | ROSA H ORTIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 748292 | ROSA H PEREZ | HC 1 BOX 4863 | | | | CAMUY | PR | 00627 | |
| 491296 | ROSA H PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 491297 | ROSA H PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 491298 | ROSA H PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 491299 | ROSA H QUILES TORRES | ADDRESS ON FILE | | | | | | | |
| 748293 | ROSA H QUILES TORRES | ADDRESS ON FILE | | | | | | | |
| 748294 | ROSA H QUINTANA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 491300 | ROSA H RAIMUNDI MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 748295 | ROSA H RIVERA OTERO | RES PUERTA DE TIERRA | EDIF K 287 | | | SAN JUAN | PR | 00901 | |
| 748296 | ROSA H RIVERA RIVERA | PO BOX 165 | | | | BARRANQUITAS | PR | 00794 | |
| 748297 | ROSA H RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 491301 | ROSA H RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 491302 | ROSA H RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 748298 | ROSA H ROSADO RODRIGUEZ | 7162 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 491303 | ROSA H ROSARIO MALAVE | ADDRESS ON FILE | | | | | | | |
| 748299 | ROSA H ROSARIO SOLANO | COND JARD DE GUAYAMA | EDIF D APT 501 | | | SAN JUAN | PR | 00917 | |
| 491304 | ROSA H SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 491305 | ROSA H SILVA VELEZ | ADDRESS ON FILE | | | | | | | |
| 748300 | ROSA H SILVA VELEZ | ADDRESS ON FILE | | | | | | | |
| 491306 | ROSA H SOLERO CINTRON | ADDRESS ON FILE | | | | | | | |
| 491307 | ROSA H VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 491308 | ROSA H. BENITEZ MEJIA | ADDRESS ON FILE | | | | | | | |
| 748301 | ROSA H. DIAZ ROSSY | ADDRESS ON FILE | | | | | | | |
| 491309 | ROSA H. MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 748302 | ROSA H. MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 491310 | ROSA H. VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 491311 | ROSA HELENA DIEZ | ADDRESS ON FILE | | | | | | | |
| 491312 | ROSA HERNADEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 748303 | ROSA HERNANDEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 748304 | ROSA HERNANDEZ ACEVEDO | P O BOX 3122 | | | | SAN SEBASTIAN | PR | 00685 | |
| 491313 | ROSA HERNANDEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 748305 | ROSA HERNANDEZ BORDADO | URB SIERRA BAYAMON | 82-12 CALLE 70 | | | BAYAMON | PR | 00961 | |
| 491314 | ROSA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 748306 | ROSA HERNANDEZ HERNANDEZ | P O BOX 50 | | | | FLORIDA | PR | 00650 | |
| 491315 | ROSA HERNANDEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 491316 | ROSA HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 491317 | ROSA HERNANDEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 491318 | ROSA HERNANDEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 491319 | ROSA HERNANDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 491320 | ROSA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 491321 | ROSA HERNANDEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 491322 | ROSA HERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 491323 | ROSA HERNANDEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 491324 | ROSA HERNANDEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| 491325 | ROSA HERNANDEZ, EFRAIN JR. | ADDRESS ON FILE | | | | | | | |
| 491326 | ROSA HERNANDEZ, ELIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 491327 | ROSA HERNANDEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 491328 | Rosa Hernandez, Felix A | ADDRESS ON FILE | | | | | | | |
| 491329 | ROSA HERNANDEZ, FLORENTINA | ADDRESS ON FILE | | | | | | | |
| 491330 | ROSA HERNANDEZ, GUDELIA | ADDRESS ON FILE | | | | | | | |
| 491331 | ROSA HERNANDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 491332 | ROSA HERNANDEZ, INES | ADDRESS ON FILE | | | | | | | |
| 491333 | ROSA HERNANDEZ, JOE | ADDRESS ON FILE | | | | | | | |
| 491334 | ROSA HERNANDEZ, JOE M. | ADDRESS ON FILE | | | | | | | |
| 491335 | ROSA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 491336 | ROSA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 491337 | ROSA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 491338 | ROSA HERNANDEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 491340 | ROSA HERNANDEZ, MAILYN | ADDRESS ON FILE | | | | | | | |
| 491341 | Rosa Hernandez, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 491342 | ROSA HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 491343 | ROSA HERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 491344 | ROSA HERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 491345 | ROSA HERNANDEZ, RUTH ENID | ADDRESS ON FILE | | | | | | | |
| 491346 | ROSA HERNANDEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 491347 | ROSA HERNANDEZ, SELHIS | ADDRESS ON FILE | | | | | | | |
| 491348 | ROSA HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 748307 | ROSA HILDA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 748308 | ROSA HILDA PENA | URB. COUNTRY CLUB 4TA. EXTENSION | M-N-16 CALLE 408 | | | CAROLINA | PR | 00982 | |
| 748309 | ROSA HUERTAS LOPEZ | SANTA ROSA | HC 33 BOX 6120 | | | DORADO | PR | 00646 | |
| 491349 | ROSA HUERTAS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 748310 | ROSA I ROSAS NAZARIO | URB HILL MANSINS | BA 40 CALLE 64 | | | SAN JUAN | PR | 00926 | |
| 491350 | ROSA I ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 491351 | ROSA I ALEMANY CALDERON | ADDRESS ON FILE | | | | | | | |
| 748311 | ROSA I AMARO VAZQUEZ | BO COQUI | 393 LEOPOLDO CEPEDA | | | AGIRRE | PR | 00704 | |
| 748312 | ROSA I ANES JIMENEZ | URB LEVITTOWN | CF 18 CALLE DR AGUSTIN STHAL | | | TOA BAJA | PR | 00949 | |
| 748313 | ROSA I ARROYO ROSADO | PO BOX 2970 | | | | SAN GERMAN | PR | 00683 | |
| 748314 | ROSA I ARROYO VELAZQUEZ | EL CONQUISTADOR | B 2 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 491352 | ROSA I BADILLO GRAJALES | ADDRESS ON FILE | | | | | | | |
| 748315 | ROSA I BARRETO DIAZ | ADDRESS ON FILE | | | | | | | |
| 748316 | ROSA I BARRIOS Y/O/LUIS A SEDA | URB PARK GARDENS | AA-8 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 491353 | ROSA I BURGOS FERREIRA | ADDRESS ON FILE | | | | | | | |
| 748317 | ROSA I CAJIGAS | PO BOX 581 | | | | JAYUYA | PR | 00664 | |
| 491354 | ROSA I CAMACHO | ADDRESS ON FILE | | | | | | | |
| 748318 | ROSA I CAMACHO LOPEZ | PO BOX 778 | | | | MANATI | PR | 00674 | |
| 491355 | ROSA I CAMACHO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 748319 | ROSA I CAMACHO RAMOS | JARDINES DE CEIBA NORTE | E 13 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 491356 | ROSA I CANDELARIO RUPERTO | ADDRESS ON FILE | | | | | | | |
| 748320 | ROSA I CARABALLO DRESPO | HC 01 BOX 3636 | | | | ADJUNTAS | PR | 00601-9704 | |
| 491357 | ROSA I CARDONA MOREAU | ADDRESS ON FILE | | | | | | | |
| 748321 | ROSA I CARDONA SERRANO | ADDRESS ON FILE | | | | | | | |
| 748322 | ROSA I CARTAGENA ORTIZ | PARC VAZQUEZ | B 155 CALLE 1 | | | SALINAS | PR | 00751 | |
| 748323 | ROSA I CINTRON | HC 3 BOX 19738 | | | | ARECIBO | PR | 00612-9474 | |
| 748324 | ROSA I COLLADO CANCEL | P O BOX 7999 | PMB 307 | | | MAYAGUEZ | PR | 00681 | |
| 491358 | ROSA I COLON LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 491359 | ROSA I COLON MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 748325 | ROSA I COLON PEREZ | SECTOR PUERTOS | J K 4 PARC 117 CARR 69 | | | DORADO | PR | 00646 | |
| 748326 | ROSA I COLON RIVERA | URB LA PLATA | E 19 CALLE 7 | | | CAYEY | PR | 00736 | |
| 748327 | ROSA I COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 491360 | ROSA I CORTES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 748328 | ROSA I CRESPO HERNANDEZ | HC 5 BOX 25302 | | | | CAMUY | PR | 00627 | |
| 491361 | ROSA I CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 491362 | ROSA I CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 748329 | ROSA I CRUZ PEREZ | URB VILLAS DE CANEY | F 13 CALLE AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 | |
| 491363 | ROSA I CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 748330 | ROSA I CRUZ SANCHEZ | CIUDAD JARDIN CANOVANAS | 253 CALLE SIEMPREVIVA | | | CANOVANAS | PR | 00729 | |
| 748331 | ROSA I CUELLO ROSA | BDA LAS MONJAS | 123 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 748332 | ROSA I CUEVAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 748333 | ROSA I DEL ROSARIO GUZMAN | COND TORRIMAR PLAZA | APT IA | | | GUAYNABO | PR | 00969 | |
| 491364 | ROSA I DIAZ CONDE | ADDRESS ON FILE | | | | | | | |
| 491365 | ROSA I DIAZ CONDE | ADDRESS ON FILE | | | | | | | |
| 491366 | ROSA I DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 748334 | ROSA I DIAZ MARTINEZ | HC 2 BOX 4125 | | | | GUAYAMA | PR | 00784 | |
| 748335 | ROSA I DUPREY SANTIAGO | URB VERDEMAR PUNTA SANTIAGO | 838 CALLE 32 | | | HUMACAO | PR | 00741 | |
| 748336 | ROSA I ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 748337 | ROSA I ECHEVARRIA | BO RABANAL BOX 2409 | | | | CIDRA | PR | 00739 | |
| 491367 | ROSA I FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 748338 | ROSA I FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 491368 | ROSA I FERRER REYES | ADDRESS ON FILE | | | | | | | |
| 748339 | ROSA I FIGUEROA RUIZ | ADDRESS ON FILE | | | | | | | |
| 748340 | ROSA I GARCIA RIVERA | URB MARTORELL | C 30 CALLE JOSE DE DIEGO | | | DORADO | PR | 00646 | |
| 748341 | ROSA I GONZALEZ | P O BOX 647 | | | | JAYUYA | PR | 00664 | |
| 491369 | ROSA I GONZALEZ CALCERRADA | ADDRESS ON FILE | | | | | | | |
| 491370 | ROSA I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 491371 | ROSA I GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 748342 | ROSA I GONZALEZ VILLANUEVA | RR 3 BZN 4226 | | | | SAN JUAN | PR | 00926-9617 | |
| 491372 | ROSA I GUEVARA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 491373 | ROSA I HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 748343 | ROSA I IRIGOYEN ROMILLO | URB SAN DEMETRIO | 880 CALLE MORA | | | VEGA BAJA | PR | 00693-3520 | |
| 748344 | ROSA I IRIZARRY BARCELO | ADDRESS ON FILE | | | | | | | |
| 748345 | ROSA I IRIZARRY RULLAN | ADDRESS ON FILE | | | | | | | |
| 748346 | ROSA I LUGO MATTEI | C 27 MONTE ATENA | | | | SAN JUAN | PR | 00926 | |
| 491374 | ROSA I MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 491375 | ROSA I MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 491376 | ROSA I MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 748347 | ROSA I MAS MERCADO | HC 3 BOX 33713 | | | | MAYAGUEZ | PR | 00680 | |
| 491377 | ROSA I MATOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 748348 | ROSA I MOLINA JIMENEZ | P O BOX 1994 | | | | VEGA BAJA | PR | 00694-1994 | |
| 491378 | ROSA I MONSERRATE SOSTRE | ADDRESS ON FILE | | | | | | | |
| 491379 | ROSA I MONTALVO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 748349 | ROSA I MONTANEZ RODRIGUEZ | P O BOX 50930 | | | | TOA BAJA | PR | 00950-0930 | |
| 491380 | ROSA I MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 491381 | ROSA I MUNOZ NIETO/ GREEN ENERGY SOURCES | PORTAL DE LOS PINOS | RR 36 CALLE 2 D-65 | | | SAN JUAN | PR | 00926-9805 | |
| 491382 | ROSA I NAVARRO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 748350 | ROSA I NAZARIO VEGA | PO BOX 125 | | | | SABANA GRANDE | PR | 00637 | |
| 491383 | ROSA I NIEVES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 748351 | ROSA I ORTIZ ESMURRIA | ADDRESS ON FILE | | | | | | | |
| 491384 | ROSA I ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 748352 | ROSA I ORTIZ MERCED | PARC BAYAMONCITO | CARR 156 RAMAL 790 KM 0.8 | | | AGUAS BUENAS | PR | 00703 | |
| 748353 | ROSA I ORTIZ ORTIZ | URB BELLO HORIZONTE | G 2 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 491385 | ROSA I ORTIZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 748354 | ROSA I ORTIZ RAMIREZ | PO BOX 1245 | | | | HORMIGUEROS | PR | 00660 | |
| 748355 | ROSA I ORTIZ RAMIREZ | PO BOX 814 | | | | MAYAGUEZ | PR | 00681 | |
| 491386 | ROSA I OYOLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 748356 | ROSA I PADIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 748357 | ROSA I PAGAN BARRETO | P O BOX 116 | | | | LARES | PR | 00669-0116 | |
| 491387 | ROSA I PARRILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 491388 | ROSA I PENA BRITO | ADDRESS ON FILE | | | | | | | |
| 748358 | ROSA I PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 491389 | ROSA I PINERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 748359 | ROSA I PIZARRO ESCALERA | URB ALTS DE RIO GRANDE | L 255 CALLE J | | | RIO GRANDE | PR | 00745 | |
| 748360 | ROSA I QUILES MATOS | BO NUEVO | HC 73 BOX 6169 | | | NARANJITO | PR | 00719 | |
| 491390 | ROSA I QUINONEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 748361 | ROSA I RAMOS FELICIANO | URB FAJARDO GARDENS | 462 CALLE NOGAL | | | FAJARDO | PR | 00738 | |
| 491391 | ROSA I RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 491392 | ROSA I RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 748362 | ROSA I RAMOS MARTINEZ | C 8 ALTURAS DE CIALES | | | | CIALES | PR | 00638 | |
| 748363 | ROSA I REYES SALAS | ADDRESS ON FILE | | | | | | | |
| 491393 | ROSA I RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 491394 | ROSA I RIOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 491395 | ROSA I RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 748364 | ROSA I RIVERA ARROYO | HC 01 BOX 10634 | | | | SAN GERMAN | PR | 00683 | |
| 748365 | ROSA I RIVERA CACERES | HC 1 BOX 3783 | | | | ARROYO | PR | 00614 | |
| 491396 | ROSA I RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 491397 | ROSA I RIVERA GARAU | ADDRESS ON FILE | | | | | | | |
| 491398 | ROSA I RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| 748366 | ROSA I RIVERA TORRES | RES LOS ROSALES | 20 APT 143 | | | PONCE | PR | 00730 | |
| 491399 | ROSA I ROBLES CARRILLOS | ADDRESS ON FILE | | | | | | | |
| 491400 | ROSA I RODRIGUEZ DE MUNIZ | ADDRESS ON FILE | | | | | | | |
| 491401 | ROSA I RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 748367 | ROSA I RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 748368 | ROSA I ROLDAN PARRILLA | ADDRESS ON FILE | | | | | | | |
| 748369 | ROSA I ROSAS MARTY | HC 01 BOX 24558 | | | | CABO ROJO | PR | 00623-9725 | |
| 748370 | ROSA I RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 491402 | ROSA I SANTANA MARCANO | ADDRESS ON FILE | | | | | | | |
| 748371 | ROSA I SANTIAGO CRESPO | P O BOX 2146 | | | | SALINAS | PR | 00751 | |
| 748372 | ROSA I SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 491403 | ROSA I SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 491404 | ROSA I SANTOS ALICEA | ADDRESS ON FILE | | | | | | | |
| 491405 | ROSA I SERRANO BUSSET | ADDRESS ON FILE | | | | | | | |
| 748373 | ROSA I SERRANO GONZALEZ | P O BOX 142075 | | | | ARECIBO | PR | 00614-2075 | |
| 491406 | ROSA I SOLDEVILA FLORES | ADDRESS ON FILE | | | | | | | |
| 748374 | ROSA I SOTO TORRES | 17 URB COL MONTE VERDE | | | | BARRANQUITAS | PR | 00794 | |
| 748375 | ROSA I TOLEDO VALENTIN | HC 9 BOX 3974 | | | | SABANA GRANDE | PR | 00637-9615 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 748376 | ROSA I TORO RAMOS | HC 4 BOX 23407 | | | | LAJAS | PR | 00667-9507 | |
| 748377 | ROSA I TORRES LOPEZ | PO BOX 4409 | | | | SABANA HOYOS | PR | 00612 | |
| 491407 | ROSA I TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| 748378 | ROSA I TORRES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 748379 | ROSA I TORRES ROSARIO | PO BOX 4743 | | | | AGUADILLA | PR | 00603 | |
| 491408 | ROSA I TORRES TROCHE | ADDRESS ON FILE | | | | | | | |
| 748380 | ROSA I TROCHE MERCAOD | ADDRESS ON FILE | | | | | | | |
| 748381 | ROSA I VALE MEDINA | RES CUESTA VIEJA | EDIF 2 APT 32 | | | AGUADILLA | PR | 00603 | |
| 748382 | ROSA I VAZQUEZ ABREU | HC 764 BOX 6215 | | | | PATILLAS | PR | 00723 | |
| 491409 | ROSA I VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 748383 | ROSA I VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 748384 | ROSA I VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 491410 | ROSA I WARD CID | ADDRESS ON FILE | | | | | | | |
| 491411 | ROSA I. AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 748385 | ROSA I. BENITEZ GARCIA | HC 3 BOX 6579 | | | | HUMACAO | PR | 00791 | |
| 748386 | Rosa I. Canino Lopez | Calle Laredo A-3 Urb. El Alamo | | | | Guaynabo | PR | 00969 | |
| 491412 | ROSA I. CINTRON ROSADO | ADDRESS ON FILE | | | | | | | |
| 748387 | ROSA I. CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 748388 | ROSA I. CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 491413 | ROSA I. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 748389 | ROSA I. HERNANDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 491414 | ROSA I. MIRANDA BONILLA | ADDRESS ON FILE | | | | | | | |
| 748390 | ROSA I. PIZARRO | C/7 #76 BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| 491415 | ROSA I. RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 491416 | ROSA I. RAMOS PAZ | ADDRESS ON FILE | | | | | | | |
| 491417 | Rosa I. Sanabria Soler | ADDRESS ON FILE | | | | | | | |
| 491418 | ROSA I. VALE MEDINA | ADDRESS ON FILE | | | | | | | |
| 748391 | ROSA IDALIA SEVILLA CRUZ O JULIA SEVILLA | AVE LOS FILTROS 120 | 11211 COND PLAZA TORRIMAR II | | | BAYAMON | PR | 00959 | |
| 491419 | ROSA IDMIS SEIJO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 491420 | Rosa Iglesias, Herbert | ADDRESS ON FILE | | | | | | | |
| 491421 | Rosa Iglesias, Ramesis | ADDRESS ON FILE | | | | | | | |
| 748392 | ROSA ILEANA COLON GARCED | CHALETS DORADO | 30 CALLE COSTA NORTE | | | DORADO | PR | 00646 | |
| 748393 | ROSA INES ALVARADO | PO BOX 30197 | 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929 | |
| 491422 | ROSA INGLES MERCADO | ADDRESS ON FILE | | | | | | | |
| 491423 | ROSA IRIS OTERO GUERRA | ADDRESS ON FILE | | | | | | | |
| 748394 | ROSA IRIS OTERO GUERRA | COND TORRES DE CERVANTES | APTO 915 B CALLE ELDER | | | SAN JUAN | PR | 00924 | |
| 748395 | ROSA IRIS ROSARIO CASTRO | RES MANUEL A PEREZ | EDIF E 22 APT 181 | | | SAN JUAN | PR | 00923 | |
| 491424 | ROSA IRIZARRY MORALES | ADDRESS ON FILE | | | | | | | |
| 748396 | ROSA IRIZARRY RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 748397 | ROSA IRIZARRY ROMAN | PO BOX 524 | | | | MARICAO | PR | 00606 | |
| 748398 | ROSA IRIZARRY TORRES | HC 02 BOX 54043 | | | | MAYAGUEZ | PR | 00680 | |
| 491425 | ROSA IRIZARRY, KAREN A | ADDRESS ON FILE | | | | | | | |
| 491426 | ROSA ISAAC, MARIA C | ADDRESS ON FILE | | | | | | | |
| 491427 | ROSA ISELA GUERRA CIRINO | ADDRESS ON FILE | | | | | | | |
| 491428 | ROSA IVETTE CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 748399 | ROSA IVETTE GOMEZ SANTANA | RIO BLANCO | PO BOX 619 | | | NAGUABO | PR | 00744 | |
| 748400 | ROSA IVETTE MERCADO RAMOS | URB ESTANCIAS 317 | CALLE ESMERALDA | | | SANTA ISABEL | PR | 00757-2095 | |
| 748401 | ROSA IVETTE MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 748402 | ROSA IVETTE PEREZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 748403 | ROSA IVETTE RODRIGUEZ SANTIAGO | P O BOX 5551 | | | | CAGUAS | PR | 00726 | |
| 491429 | ROSA J ABREU ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 748404 | ROSA J AQUINO MENDEZ | CARR 119 INT RURAL 456 K 14 | | | | CAMUY | PR | 00627 | |
| 491430 | ROSA J AVILES VELEZ | ADDRESS ON FILE | | | | | | | |
| 491431 | ROSA J CALDERON PEREZ | ADDRESS ON FILE | | | | | | | |
| 748405 | ROSA J CENTENO FONTANEZ | PO BOX 648 | | | | AGUAS BUENAS | PR | 00703 | |
| 748406 | ROSA J COLON ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 491432 | ROSA J CUADRADO TORRES | ADDRESS ON FILE | | | | | | | |
| 491433 | ROSA J CUBERO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 491434 | ROSA J DAVILA COLON | ADDRESS ON FILE | | | | | | | |
| 748407 | ROSA J ENCARNACION CALDERON | PO BOX 6011 | | | | CAROLINA | PR | 00984-6011 | |
| 491435 | ROSA J ESCALERA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 748408 | ROSA J FERNANDEZ DE TORRES | URB TERRALINDA | 16 CALLE ZARAGOZA | | | CAGUAS | PR | 00725 | |
| 491436 | ROSA J GONZALEZ BAUZA | ADDRESS ON FILE | | | | | | | |
| 748409 | ROSA J GONZALEZ GALARZA | VALLE VERDE HOUSING | EDF 2 APT 34 CALLE CANAS | | | ADJUNTAS | PR | 00601 | |
| 748410 | ROSA J IRIZARRY CARLO | PARCELA PUERTO REAL | 865 CALLE GUANANI | | | CABO ROJO | PR | 00623 | |
| 748411 | ROSA J LUCIANO ALBINO | ADDRESS ON FILE | | | | | | | |
| 491437 | ROSA J MENDOZA BATISTA | ADDRESS ON FILE | | | | | | | |
| 748412 | ROSA J MONTALVO VELEZ | 22 CALLE FABREGAS | | | | MAYAGUEZ | PR | 00680 | |
| 748413 | ROSA J MORALES RODRIGUEZ | PO BOX 438 | | | | HORMIGUEROS | PR | 00660 | |
| 748414 | ROSA J MURCELO | URB LAS LOMAS | 797 CALLE 25 S0 | | | SAN JUAN | PR | 00921-1402 | |
| 491438 | ROSA J PANETO COURET | ADDRESS ON FILE | | | | | | | |
| 491439 | ROSA J PEREZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| 748415 | ROSA J PESQUERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 748417 | ROSA J POLANCO AQUINO | AVE LOS FILTROS SUITE 5105-110 | PLAZA DE TORRIMAR I | | | BAYAMON | PR | 00959 | |
| 748416 | ROSA J POLANCO AQUINO | AVE LOS FILTROS SUITE 5105 110 | PLAZA TORRIMAR I | | | BAYAMON | PR | 00959 | |
| 748418 | ROSA J QUILES PRATTS | PO BOX 3306 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 491440 | ROSA J QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 748419 | ROSA J RAMIREZ BARBOT | GUANAJIBO HOMES | 806 CALLE G PALES MATOS | | | MAYAGUEZ | PR | 00682-1162 | |
| 748420 | ROSA J RAMOS RIVERA | COND PRILA | 70 KING COURT APT 3B | | | SAN JUAN | PR | 00911 | |
| 491441 | ROSA J RIVERA TROCHE | ADDRESS ON FILE | | | | | | | |
| 491442 | ROSA J RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 491443 | ROSA J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 491444 | ROSA J SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 748421 | ROSA J SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | | |
| 748422 | ROSA J SUERO MORILLO | URB VILLA PALMERAS | 1962 CALLE DOS PALMAS | | | SAN JUAN | PR | 00912 | |
| 491445 | ROSA J TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 748423 | ROSA J TORRES RIVERA | P O BOX 710 | | | | COMERIO | PR | 00782-0710 | |
| 491446 | ROSA J VALENTIN LUGO | ADDRESS ON FILE | | | | | | | |
| 491447 | ROSA J VARGAS MERCADO | ADDRESS ON FILE | | | | | | | |
| 748424 | ROSA J VARGAS MERCADO | HC 01 BOX 7460 | | | | LAJAS | PR | 00667-9705 | |
| 491448 | ROSA J VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 491449 | ROSA J. ALAMO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 491450 | ROSA J. ARROYO ROSA | ADDRESS ON FILE | | | | | | | |
| 491451 | Rosa J. Colon Alicea | ADDRESS ON FILE | | | | | | | |
| 748425 | ROSA J. IRIZARRY ROSADO | ADDRESS ON FILE | | | | | | | |
| 491452 | ROSA J. PEREZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 748426 | ROSA J. RIVERA MATTA | ADDRESS ON FILE | | | | | | | |
| 491453 | ROSA J. RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 491454 | ROSA JAIME, JOANNY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 491455 | ROSA JAIME, NOELIA Y | ADDRESS ON FILE | | | | | | | |
| 491456 | Rosa Javier, Alice D | ADDRESS ON FILE | | | | | | | |
| 748427 | ROSA JEANNETTE PAGAN SANTOS | QUINTAS DE CAMPECHE | 407 CALLE BEGONIA | | | CAROLINA | PR | 00987 | |
| 748428 | ROSA JIMENEZ CEPEDA | RES LAS MARGARITA | EDIF 33 APT 312 | | | SAN JUAN | PR | 00915 | |
| 748429 | ROSA JIMENEZ HEREDIA | 451 CALLE BARBE (ALTOS) | | | | SAN JUAN | PR | 00912 | |
| 491457 | ROSA JIMENEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 491458 | ROSA JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 491459 | ROSA JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 491460 | ROSA JIMENEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 491461 | ROSA JIMENEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 491462 | ROSA JIMENEZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 491463 | ROSA JIMENEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 491464 | ROSA JIMENEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 491466 | ROSA JIMENEZ, LYZETTE | ADDRESS ON FILE | | | | | | | |
| 491467 | ROSA JIMENEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 491468 | ROSA JIMENEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 491469 | Rosa Jimenez, Orlando | ADDRESS ON FILE | | | | | | | |
| 748430 | ROSA JORDAN RODRIGUEZ | PMB 424 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 491470 | ROSA JORGE, JANYMEE | ADDRESS ON FILE | | | | | | | |
| 748431 | ROSA JULIA AYALA GUADALUPE | URB VEVE CALZADA | H 15 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 491471 | Rosa Julia Colón Alicea | ADDRESS ON FILE | | | | | | | |
| 491472 | ROSA JULIA ENCARNACION CALDERON | ADDRESS ON FILE | | | | | | | |
| 748432 | ROSA JULIA MARTINEZ DIAZ | 5 CALLE PUEBLITO | | | | COAMO | PR | 00769 | |
| 748433 | ROSA JULIA PIETRI ACEVEDO | RES STA RITA | EDIF 11 APT 114 | | | CABO ROJO | PR | 00623 | |
| 491473 | ROSA JULIA SEGARRA MORALES | ADDRESS ON FILE | | | | | | | |
| 748434 | ROSA JULIA VARGAS RIVERA | URB EL COMANDANTE | 830 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 748435 | ROSA JULIA VENEGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 491474 | ROSA JUSINO, EVA | ADDRESS ON FILE | | | | | | | |
| 491475 | ROSA JUSINO, ODETTE | ADDRESS ON FILE | | | | | | | |
| 491476 | ROSA KUILAN, LUZ | ADDRESS ON FILE | | | | | | | |
| 748436 | ROSA L BARBOSA RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 748437 | ROSA L BARRETO PEREZ | HC 1 BOX 5743 | | | | MOCA | PR | 00676 | |
| 748438 | ROSA L BERRIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 491477 | ROSA L BONET FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 748439 | ROSA L BURGOS MORALES | ADDRESS ON FILE | | | | | | | |
| 748440 | ROSA L CABALLERO AMADOR | URB EL PLANTIO | H 5 CALLE POMARROSA | | | TOA BAJA | PR | 00949 | |
| 748441 | ROSA L CABALLERO SANABRIA | PO BOX 1168 | | | | ARROYO | PR | 00714 | |
| 748442 | ROSA L CABAN SOLER | PO BOX 159 | | | | MOCA | PR | 00676 | |
| 748443 | ROSA L CASTRO PABON | URB RIO GRANDE ESTATES | 10110 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745-5217 | |
| 491478 | ROSA L CEDENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 491479 | ROSA L CINTRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 748444 | ROSA L COLLAZO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 491480 | ROSA L CORNIER ALBARRAN | ADDRESS ON FILE | | | | | | | |
| 491481 | ROSA L ESCANIO SANTANA | ADDRESS ON FILE | | | | | | | |
| 748445 | ROSA L FEBO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 748446 | ROSA L FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 491482 | ROSA L HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 748447 | ROSA L HUERTAS | REPTO VALENCIA | AF 12 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 491483 | ROSA L IRIZARRY MILLAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 748448 | ROSA L IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 491484 | ROSA L LASALLE MUNIZ | ADDRESS ON FILE | | | | | | | |
| 748449 | ROSA L LOPEZ DIAZ | HC 01 BOX 17312 | | | | HUMACAO | PR | 00791 | |
| 491485 | ROSA L LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 748450 | ROSA L MALDONADO VERGARA | P O BOX 643 | | | | LAS PIEDRAS | PR | 00771 | |
| 748451 | ROSA L MARRERO MARRERO | SUMMIT HILLS | CALLE 655 | | | SAN JUAN | PR | 00920 | |
| 491465 | ROSA L MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 748452 | ROSA L MATOS | HC 1 BOX 6314 | | | | CABO ROJO | PR | 00623 | |
| 748453 | ROSA L MENDEZ AVILES | CALL BOX 2600 | SUITE 121 | | | MOCA | PR | 00676 | |
| 748454 | ROSA L MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 491486 | ROSA L MOJICA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 748455 | ROSA L MOLINA PEREZ | URB LOMAS DE LA SERRANIA | 350 CALLE GIRASOL | | | CAGUAS | PR | 00725-1823 | |
| 491487 | ROSA L MORELL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 748456 | ROSA L ORTIZ GUZMAN | CONDOMINIO AVILA | 159 CALLE COSTA RICA APT 8 E | | | SAN JUAN | PR | 00918-0000 | |
| 491488 | ROSA L PERDOMO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 491489 | ROSA L RAMIREZ LONGCHAMPS | ADDRESS ON FILE | | | | | | | |
| 491490 | ROSA L RIOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 748457 | ROSA L RIVERA PEREZ | P O BOX 2268 | | | | JUNCOS | PR | 00777 | |
| 491491 | ROSA L RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 748458 | ROSA L RIVERA RIVERA | HC 74 BOX 5481 | | | | NARANJITO | PR | 00719-7485 | |
| 748459 | ROSA L RIVERA SOTO | URB LA PLATA | C 10 CALLE ESMERALDA | | | CAYEY | PR | 00736 | |
| 748460 | ROSA L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 491492 | ROSA L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 491493 | ROSA L ROSARIO VEGA | ADDRESS ON FILE | | | | | | | |
| 491494 | ROSA L VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 491495 | ROSA L VILLARINI ROSADO | ADDRESS ON FILE | | | | | | | |
| 491496 | ROSA L. BURGOS REYES | ADDRESS ON FILE | | | | | | | |
| 748461 | ROSA L. CARRASQUILLO MOJICA | PO BOX 278 | | | | CAROLINA | PR | 00986-0278 | |
| 748462 | ROSA L. DIAZ ALBERTY | URB. TURABO GARDENS Z-717 CALLE 14 | | | | CAGUAS | PR | 00725 | |
| 748463 | ROSA L. IRIZARRY | URB EL VALLE | 62 CALLE NARDOS | | | LAJAS | PR | 00667 | |
| 491497 | ROSA L. MONTANEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 748464 | ROSA L. QUINTANA MARTINEZ | URB VENUS GDNS | 679 CALLE LEO | | | SAN JUAN | PR | 00926 | |
| 748465 | ROSA L. RODRIGUEZ VIALIZ | ADDRESS ON FILE | | | | | | | |
| 748466 | ROSA L. RODRIGUEZ VIALIZ | ADDRESS ON FILE | | | | | | | |
| 491498 | ROSA LA TORRE PLACIDO | ADDRESS ON FILE | | | | | | | |
| 491499 | ROSA LABIOSA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 491500 | ROSA LABIOSA, JULIO ALBERTO | ADDRESS ON FILE | | | | | | | |
| 491501 | ROSA LABOY, ANA E | ADDRESS ON FILE | | | | | | | |
| 491502 | ROSA LABOY, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 491503 | ROSA LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 491504 | ROSA LABOY, LUZ M | ADDRESS ON FILE | | | | | | | |
| 491505 | ROSA LABOY, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| 491506 | ROSA LABOY, WILLIAM F. | ADDRESS ON FILE | | | | | | | |
| 491507 | Rosa Lafontaine, Alexandra | ADDRESS ON FILE | | | | | | | |
| 491508 | ROSA LAGUER, NANCY | ADDRESS ON FILE | | | | | | | |
| 491509 | Rosa Laguerre, Pedro L | ADDRESS ON FILE | | | | | | | |
| 491510 | Rosa Lai, Frankie | ADDRESS ON FILE | | | | | | | |
| 491511 | ROSA LANDRAU GARCIA | ADDRESS ON FILE | | | | | | | |
| 748467 | ROSA LANDRAU VDA DE VEVE | C C9 JARDINES DE CAROLINA | | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 491512 | ROSA LASSUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 491513 | Rosa Lassus, Jose D | ADDRESS ON FILE | | | | | | | |
| 491514 | ROSA LASTRA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 491515 | ROSA LATIMER, IRIS N | ADDRESS ON FILE | | | | | | | |
| 491516 | ROSA LATIMIER, SONIA | ADDRESS ON FILE | | | | | | | |
| 491517 | ROSA LEBRON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 491518 | ROSA LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 748468 | ROSA LEBRON ORTIZ | PO BOX 624 | | | | GUAYAMA | PR | 00785 | |
| 491519 | ROSA LEBRON Y ANGEL AYALA | ADDRESS ON FILE | | | | | | | |
| 491520 | ROSA LEBRON, ALBA N | ADDRESS ON FILE | | | | | | | |
| 491521 | ROSA LEBRON, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 491522 | ROSA LEBRON, HERBERT | ADDRESS ON FILE | | | | | | | |
| 491523 | ROSA LEBRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 491524 | ROSA LEBRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 748469 | ROSA LEE MELENDEZ BRUNO | HC 01 BOX 8458 | 322 CALLE ALMENDRO | | | TOA BAJA | PR | 00949 | |
| 491525 | ROSA LEON, ELVIA B | ADDRESS ON FILE | | | | | | | |
| 491526 | ROSA LEON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 491527 | ROSA LEON, LORIANNE | ADDRESS ON FILE | | | | | | | |
| 491528 | ROSA LEON, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 491529 | ROSA LESPIER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 748470 | ROSA LEYBA PORTORREAL | BO OBRERO 653 CALLE 14 | | | | SAN JUAN | PR | 00915 | |
| 491530 | ROSA LEYRA, DIANA | ADDRESS ON FILE | | | | | | | |
| 491531 | ROSA LIMARDO SANTOS | ADDRESS ON FILE | | | | | | | |
| 748471 | ROSA LINDA CENTENO ROSA | BONEVILLE HEIGHTS | 9 CALLE QUEBRADILLA | | | CAGUAS | PR | 00727 | |
| 748472 | ROSA LINDA GONZALEZ MARRERO | SUMMIT HILLS | 655 CALLE HILLSIDE | | | SAN JUAN | PR | 00920 | |
| 748473 | ROSA LINDA PEREZ ANDINO | EXT EL COMANDANTE | 388 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| 748474 | ROSA LINDA VEGA MONTOYA | PO BOX 2161 | | | | MARICAO | PR | 00698 | |
| 748475 | ROSA LIZ HERNANDEZ ROMAN | HC 33 BOX 4490 | | | | DORADO | PR | 00646 | |
| 748476 | ROSA LLANOS ISAAC | ADDRESS ON FILE | | | | | | | |
| 491532 | ROSA LLORENS, LUZ IDALMIS | ADDRESS ON FILE | | | | | | | |
| 491533 | ROSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 748477 | ROSA LOPEZ CRUZ | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 748478 | ROSA LOPEZ ECHEVARRIA | HC 59 BOX 5023 | | | | AGUADA | PR | 00602 | |
| 491534 | ROSA LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 491535 | ROSA LOPEZ, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 491536 | ROSA LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 491537 | ROSA LOPEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 491538 | ROSA LOPEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 491539 | ROSA LOPEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 491540 | ROSA LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 491541 | ROSA LOPEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 491542 | ROSA LOPEZ, ILIANA M | ADDRESS ON FILE | | | | | | | |
| 491543 | ROSA LOPEZ, JIMARIE | ADDRESS ON FILE | | | | | | | |
| 491544 | ROSA LOPEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 491545 | ROSA LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 491546 | ROSA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 491547 | Rosa Lopez, Jose L | ADDRESS ON FILE | | | | | | | |
| 491548 | ROSA LOPEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 491549 | ROSA LOPEZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 491550 | ROSA LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 491551 | ROSA LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 491552 | ROSA LOPEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 491553 | ROSA LOPEZ, MERCEDES M. | ADDRESS ON FILE | | | | | | | |
| 491554 | ROSA LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 491555 | ROSA LOPEZ, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 491556 | ROSA LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 491557 | Rosa Lopez, Ramona | ADDRESS ON FILE | | | | | | | |
| 491558 | ROSA LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 491559 | ROSA LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 491560 | ROSA LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 491561 | ROSA LOPEZ, WILNETTE | ADDRESS ON FILE | | | | | | | |
| 491562 | ROSA LOPEZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 748479 | ROSA LORENZO MORALES | ADDRESS ON FILE | | | | | | | |
| 491563 | ROSA LORENZO NIEVES | ADDRESS ON FILE | | | | | | | |
| 491564 | ROSA LORENZO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 491565 | ROSA LORENZO, MIRELY | ADDRESS ON FILE | | | | | | | |
| 491566 | Rosa Lorenzo, Nelson | ADDRESS ON FILE | | | | | | | |
| 491567 | ROSA LOURDES RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 491568 | ROSA LOUUL BARREIRO | ADDRESS ON FILE | | | | | | | |
| 491569 | ROSA LOZADA DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 748480 | ROSA LOZADA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 491570 | ROSA LOZADA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 491571 | ROSA LOZADA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 491572 | ROSA LUCIANO, SIMON | ADDRESS ON FILE | | | | | | | |
| 491573 | ROSA LUGO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 491574 | ROSA LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 491575 | ROSA LUGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 491576 | ROSA LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 491577 | ROSA LUGO/JUAN MONTALVO/KELLY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 748481 | ROSA LUISA MARQUEZ | COND EL MONTE SUR 190 (140-B) | | | | HATO REY | PR | 00919 | |
| 491578 | ROSA LUNA, DIGMARI | ADDRESS ON FILE | | | | | | | |
| 491579 | ROSA LUNA, DIGMARI | ADDRESS ON FILE | | | | | | | |
| 491580 | ROSA LUNA, MELITSSA | ADDRESS ON FILE | | | | | | | |
| 748482 | ROSA LYDIA RAMIREZ RIVERA | MANI SOLAR 347 A | | | | MAYAGUEZ | PR | 00680 | |
| 491581 | ROSA LYDIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 748483 | ROSA LYDIA VELEZ | URB BELLO MONTE | C30 CALLE 16 | | | GUAYNABO | PR | 00969 | |
| 748484 | ROSA M BALLESTEROS REYES | ADDRESS ON FILE | | | | | | | |
| 748485 | ROSA M BALLESTEROS REYES | ADDRESS ON FILE | | | | | | | |
| 748486 | ROSA M GARCIA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 748487 | ROSA M VELAZQUEZ BATISTA | PARC SABANETAS | 26 CALLE 4 DE JULIO | | | MERCEDITA | PR | 00715 | |
| 748488 | ROSA M ABRIL APONTE | ADDRESS ON FILE | | | | | | | |
| 491582 | ROSA M ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 491583 | ROSA M ACEVEDO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 748489 | ROSA M ACOSTA RODRIGUEZ | PO BOX 3001 | | | | RIO GRANDE | PR | 00745 | |
| 748490 | ROSA M ACOSTA TORRES | HC 02 BOX 20995 | | | | MAYAGUEZ | PR | 00680-9004 | |
| 748491 | ROSA M ACOSTA Y SANTIAGO A LLANTIN | CENTRO JUDICIAL MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681-1210 | |
| 748492 | ROSA M AGOSTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 491584 | ROSA M AGUAYO PACHECO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 491585 | ROSA M ALBINO ARROYO | ADDRESS ON FILE | | | | | | | |
| 491586 | ROSA M ALICEA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 491587 | ROSA M ALICEA REYES | ADDRESS ON FILE | | | | | | | |
| 748493 | ROSA M ALVARADO FIGUEROA | P O BOX 1837 | | | | MOROVIS | PR | 00687 | |
| 748494 | ROSA M AMALBERT MILLAN | ADDRESS ON FILE | | | | | | | |
| 491588 | ROSA M ANDUJAR CORTES | ADDRESS ON FILE | | | | | | | |
| 748495 | ROSA M ANDUJAR CORTES | ADDRESS ON FILE | | | | | | | |
| 491589 | ROSA M ANTONETTY ROSA | ADDRESS ON FILE | | | | | | | |
| 748496 | ROSA M ANTONETTY ROSA | ADDRESS ON FILE | | | | | | | |
| 491590 | ROSA M ARGUINZONI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 748497 | ROSA M ARROYO FRESE | RES TRINA PADILLA DE SANZ | APT 700 EDIF 6 | | | ARECIBO | PR | 00612 | |
| 491591 | ROSA M ARROYO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 491592 | ROSA M ARZUAGA GARRIDO | ADDRESS ON FILE | | | | | | | |
| 748498 | ROSA M ASCAR SANTIAGO | PO BOX 771 | | | | ENSENADA | PR | 00647 | |
| 748499 | ROSA M AVILA QUI¥ONES | 243 CALLE PARIS | PMB 1250 | | | SAN JUAN | PR | 00917 | |
| 491593 | ROSA M AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 748500 | ROSA M BADILLO MERCADO | PO BOX 764 | | | | RINCON | PR | 00677 | |
| 491594 | ROSA M BAEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 748501 | ROSA M BAEZ RIOS | DORAVILLE SECC 1 BLOQUE Z LOTE 1 | | | | DORADO | PR | 00646 | |
| 491595 | ROSA M BARRERAS / MANUEL SUAREZ | ADDRESS ON FILE | | | | | | | |
| 491596 | ROSA M BERRIOS VEGA | ADDRESS ON FILE | | | | | | | |
| 748502 | ROSA M BONILLA RODRIGUEZ | PO BOX 396 | | | | VEGA BAJA | PR | 00694 | |
| 491597 | ROSA M BORRERO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 748503 | ROSA M BOUGAL IGLESIAS | URB SANTA TERESITA CL-45 CALLE L | | | | PONCE | PR | 00731 | |
| 748504 | ROSA M BRACERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 491598 | ROSA M BROWNLEE RIVERA | ADDRESS ON FILE | | | | | | | |
| 491599 | ROSA M BURGOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 748505 | ROSA M BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 748506 | ROSA M BURGOS SANCHEZ | LOMAS DE CAROLINA | G 26 MONTE ALEGRE | | | CAROLINA | PR | 00987 | |
| 748507 | ROSA M CABAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 748508 | ROSA M CABRERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 748509 | ROSA M CAEZ GARCIA | HC 40 BOX 44003 | | | | SAN LORENZO | PR | 00754 | |
| 748510 | ROSA M CALDERON HUECA | ADDRESS ON FILE | | | | | | | |
| 748511 | ROSA M CAMACHO LABOY | ADDRESS ON FILE | | | | | | | |
| 491600 | ROSA M CANCEL LUCIANO | ADDRESS ON FILE | | | | | | | |
| 748512 | ROSA M CANCEL ORTIZ | P O BOX 1713 | | | | MAYAGUEZ | PR | 00681 | |
| 748513 | ROSA M CANDELARIA VELEZ | PO BOX 322 | | | | RINCON | PR | 00677 | |
| 748514 | ROSA M CARO CARO | ADDRESS ON FILE | | | | | | | |
| 748515 | ROSA M CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 491601 | ROSA M CARTAGENA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 491602 | ROSA M CASIANO Y JOSE A RIVERA | ADDRESS ON FILE | | | | | | | |
| 748516 | ROSA M CASILLA DILAN | ADDRESS ON FILE | | | | | | | |
| 748517 | ROSA M CASTRO RIVERA | VILLA VERDE | 26 CALLE A | | | CAYEY | PR | 00736 | |
| 748518 | ROSA M CECILIO ANDUJAR | URB LAS VEGAS | CC33 CALLE 28 | | | CATANO | PR | 00962 | |
| 491603 | ROSA M CEDENO MATOS | ADDRESS ON FILE | | | | | | | |
| 748519 | ROSA M CHINEA ARROYO | P O BOX 5261 | | | | VEGA ALTA | PR | 00692 | |
| 491604 | ROSA M COLLAZO | ADDRESS ON FILE | | | | | | | |
| 491605 | ROSA M COLLAZO CRUZ | ADDRESS ON FILE | | | | | | | |
| 491606 | ROSA M COLON DE AYUSO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 748520 | ROSA M COLON DE JESUS | BO RIO JUEYES | PARC 660 CALLE 1 | | | COAMO | PR | 00769 | |
| 748521 | ROSA M COLON FEBRES | RES FELIPE S OSORIO | EDIF 13 APT 62 | | | CAROLINA | PR | 00985 | |
| 491607 | ROSA M COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 748522 | ROSA M COLON GONZALEZ | BDA SALAZAR | 1673 CALLE SABIO | | | PONCE | PR | 00717-1839 | |
| 748523 | ROSA M COLON MARTINEZ | HC 01 BOX 4769 | | | | ADJUNTAS | PR | 00601 | |
| 748524 | ROSA M COLON MONTERO | EXT LA MILAGROSA | R 23 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 491608 | ROSA M COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 748526 | ROSA M COLON RODRIGUEZ | P O BOX 231 | | | | LA PLATA | PR | 00786 | |
| 748525 | ROSA M COLON RODRIGUEZ | P O BOX 21773 | | | | SAN JUAN | PR | 00931-1773 | |
| 748527 | ROSA M COLON TORRES | PO BOX 890 | | | | CIALES | PR | 00638 | |
| 748528 | ROSA M COLON VEGA | JARD DE CAPARRA | I 11 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 748529 | ROSA M COTTO CEDENO | PO BOX 631 | | | | CIDRA | PR | 00739 | |
| 748530 | ROSA M COTTO GONZALEZ | RR 6 BOX 9883 | | | | SAN JUAN | PR | 00926 | |
| 748531 | ROSA M COTTO VAZQUEZ | VILLA PALMERA | 426 CALLE CALMA | | | SAN JUAN | PR | 00915 | |
| 491609 | ROSA M CRUZ | ADDRESS ON FILE | | | | | | | |
| 491610 | ROSA M CRUZ RIVERA Y IGNACIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 491611 | ROSA M CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 748532 | ROSA M CUSTODIO LASALLE | JARD DE MAYAGUEZ | EDIF 10 APT 1004 | | | MAYAGUEZ | PR | 00680 | |
| 748533 | ROSA M DAVILA LERQUIS | BO OBRERO | 659 ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 748534 | ROSA M DE JESUS PAGAN | EST URB O'NEILL | DD 69 CALLE E 1 | | | MANATI | PR | 00674 | |
| 748535 | ROSA M DE JESUS ROSA | D1 JARDINES DE SAN BLAS | | | | COAMO | PR | 00769 | |
| 491612 | ROSA M DE JESUS/ ADELY DE JESUS/ | ADDRESS ON FILE | | | | | | | |
| 491614 | ROSA M DE THOMAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 748536 | ROSA M DEL RIO MALDONADO | JARD DE CAROLINA | J2 CALLE K | | | CAROLINA | PR | 00987 | |
| 748537 | ROSA M DEL RIO PEREZ | HC 2 BOX 7437 | | | | CAMUY | PR | 00627-9112 | |
| 491615 | ROSA M DELGADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 748538 | ROSA M DELIZ LOZADA | 21 AA 1-A EL CORTIJO | | | | BAYAMON | PR | 00961 | |
| 491616 | ROSA M DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 748539 | ROSA M DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 491617 | ROSA M DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 748540 | ROSA M DIAZ RIVERA | BONNEVILLE HEIGT | 2C CALLE 1 D 6 | | | CAGUAS | PR | 00725 | |
| 748541 | ROSA M DIAZ RIVERA | URB MARIOLGA | ZZ 22 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 748542 | ROSA M ENCHAUTEGUI | URB HORIZONTE | A5 CALLE BOREAL | | | GURABO | PR | 00778 | |
| 748543 | ROSA M ENGLAND SARRAGA | RES MANUEL A PEREZ | EDIF A 12 APT 130 | | | SAN JUAN | PR | 00923 | |
| 491618 | ROSA M FALU RAMOS | ADDRESS ON FILE | | | | | | | |
| 491619 | ROSA M FALU RAMOS | ADDRESS ON FILE | | | | | | | |
| 491620 | ROSA M FELICIANO CRESPO | ADDRESS ON FILE | | | | | | | |
| 491621 | ROSA M FELICIANO FELIU | ADDRESS ON FILE | | | | | | | |
| 491622 | ROSA M FERNANDEZ BAJO | ADDRESS ON FILE | | | | | | | |
| 748544 | ROSA M FERNANDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 491623 | ROSA M FERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 491624 | ROSA M FERRER MENDEZ | ADDRESS ON FILE | | | | | | | |
| 491625 | ROSA M FIGUEROA CARRION | ADDRESS ON FILE | | | | | | | |
| 491626 | ROSA M FIGUEROA MUNDO | ADDRESS ON FILE | | | | | | | |
| 491627 | ROSA M FIGUEROA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 748545 | ROSA M FLORES | HC 40 BOX 43807 | | | | SAN LORENZO | PR | 00754 | |
| 748546 | ROSA M FLORES ALVAREZ | RR 3 BOX 4550 | | | | SAN JUAN | PR | 00926 | |
| 748547 | ROSA M FLORES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 748548 | ROSA M FONTANEZ CABALLERO | URB PARKVILLE | T 11 CALLE MC KINLEY | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 748549 | ROSA M FUENTES MELENDEZ | URB JARDINES DE GURABO | 64 CALLE 2 | | | GURABO | PR | 00778 | |
| 748550 | ROSA M FUENTES MERCED | HC 1 BOX 5701 | | | | GUAYAMA | PR | 00971 | |
| 491628 | ROSA M FUENTES RAMOS | ADDRESS ON FILE | | | | | | | |
| 491629 | ROSA M GARCIA AMADOR | ADDRESS ON FILE | | | | | | | |
| 748551 | ROSA M GARCIA FLORES | HC 3 BOX 11055 | | | | JUANA DIAZ | PR | 00795 | |
| 748552 | ROSA M GARCIA REYES | HC 30 BOX 30658 | | | | SAN LORENZO | PR | 00754 | |
| 748553 | ROSA M GARCIA VARGAS | CERRO LOS POBRES 26 | | | | RINCON | PR | 00677 | |
| 748554 | ROSA M GARCIA VELEZ | URB VILLA SULTANITA | 777 CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| 748555 | ROSA M GERENA JIRAU | HC 01 BOX 4078 | | | | LARES | PR | 00669 | |
| 491630 | ROSA M GOMEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 748556 | ROSA M GOMEZ IRIZARRY | HC 07 BOX 2239 BO LOS AUSUBOS | | | | PONCE | PR | 00731 | |
| 491631 | ROSA M GOMEZ LEAL | ADDRESS ON FILE | | | | | | | |
| 491632 | ROSA M GOMEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 748557 | ROSA M GONZALEZ BADILLO | URB VILLA ROSA III | A 40 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 491633 | ROSA M GONZALEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 748558 | ROSA M GONZALEZ FELIX | PO BOX 155 | | | | BAYAMON | PR | 00960-0155 | |
| 748559 | ROSA M GONZALEZ GONZALEZ | PO BOX 5087 | | | | VEGA ALTA | PR | 00692 | |
| 491634 | ROSA M GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 748560 | ROSA M GONZALEZ NEGRON | LAS AMERICAS APARTMENTS 2 | APT 1707 | | | SAN JUAN | PR | 00921 | |
| 491635 | ROSA M GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 491636 | ROSA M GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 491637 | ROSA M GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 491638 | ROSA M GUEVARA MEDINA | ADDRESS ON FILE | | | | | | | |
| 748561 | ROSA M GUTIERREZ DORRINGTON | ADDRESS ON FILE | | | | | | | |
| 491639 | ROSA M GUZMAN CASTRO | ADDRESS ON FILE | | | | | | | |
| 491640 | ROSA M GUZMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 748562 | ROSA M HEREDIA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 748563 | ROSA M HERNANDEZ LOPEZ | COND SANTA MARIA II APTO 508 | | | | SAN JUAN | PR | 00924 | |
| 748564 | ROSA M HERNANDEZ TORRES | URB LAS MARGARITAS | 428 BOBBY CAPO | | | PONCE | PR | 00731 | |
| 748565 | ROSA M HERNANDEZ TORRES | URB ALTAMESA | 1384 CALLE SAN JACINTO | ALTOS ESQ SANTA FE | | RIO PIEDRAS | PR | 00926 | |
| 491642 | ROSA M IRENE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 748566 | ROSA M IRENE LOPEZ | URB VILLA FONTANA | 4 G 5 - 11 VIA 51 | | | CAROLINA | PR | 00983 | |
| 748567 | ROSA M JANER VELAZQUEZ | URB TORRIMAR | 316 CALLE MADRID | | | GUAYNABO | PR | 00966 | |
| 748568 | ROSA M JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 748569 | ROSA M JIMENEZ AMARO | PO BOX 754 | | | | PATILLA | PR | 00723 | |
| 491643 | ROSA M JIMENEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 748570 | ROSA M LOPEZ CASTRO | 76 PARCELAS JOBOS | | | | ISABELA | PR | 00662 | |
| 748571 | ROSA M LOPEZ MOLINA | VILLA ESPERANZA | 211 CALLE HUMILDAD | | | CAGUAS | PR | 00727 | |
| 748572 | ROSA M LOPEZ PACHECO | P O BOX 1267 | | | | NAGUABO | PR | 00718 | |
| 491644 | ROSA M LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 491645 | ROSA M LOPEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 748573 | ROSA M LOPEZ SOBA | ADDRESS ON FILE | | | | | | | |
| 748574 | ROSA M LOPEZ SOBA | ADDRESS ON FILE | | | | | | | |
| 748575 | ROSA M LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 491646 | ROSA M LOPEZ/ DOIT BEST MARGARO LOPEZ IN | ADDRESS ON FILE | | | | | | | |
| 748576 | ROSA M LOUBRIEL | HC 1 BOX 3309 | | | | FLORIDA | PR | 00650 | |
| 491647 | ROSA M LOZADA ARANDA | ADDRESS ON FILE | | | | | | | |
| 748577 | ROSA M LOZADA RIVERA | EG CRISTO REY | APT 410 AVE DEGETAU FINAL | | | CAGUAS | PR | 00725 | |
| 491648 | ROSA M LUGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 491649 | ROSA M LUGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 748578 | ROSA M LUGO SANTOS | JARDINES DEL CARIBE | 2B7 CALLE 54 | | | PONCE | PR | 00731 | |
| 491650 | ROSA M LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 491651 | ROSA M MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 491652 | ROSA M MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 491653 | ROSA M MANCILLA LASSO | ADDRESS ON FILE | | | | | | | |
| 748579 | ROSA M MARQUES LOPEZ | 106 CALLE CLEMENTE FERNANDEZ | | | | CAROLINA | PR | 00985 | |
| 748580 | ROSA M MARRERO | SAN RAFAEL ESTATE | BUZON 254 CALLE VIOLETA | | | BAYAMON | PR | 00959 | |
| 491654 | ROSA M MARRERO SIERRA | ADDRESS ON FILE | | | | | | | |
| 748581 | ROSA M MARTINEZ BEAUCHAMP | PO BOX 366715 | | | | SAN JUAN | PR | 00936-6715 | |
| 748582 | ROSA M MARTINEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 748583 | ROSA M MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 491655 | ROSA M MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 491656 | ROSA M MARTINEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 491657 | ROSA M MARTINEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 748584 | ROSA M MARTINEZ ONEILL | 4TA SECC LEVITOWN | AH 14 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| 748585 | ROSA M MARTINEZ ORTIZ /CHRISTIAN O REYES | PO BOX 104 | | | | AGUAS BUENAS | PR | 00703 | |
| 491658 | ROSA M MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 748586 | ROSA M MATEO MALDONADO | RES LAS PALMAS | EDIF 8 APT 70 | | | COAMO | PR | 00769 | |
| 491659 | ROSA M MEDERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 491660 | ROSA M MEDERO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 491661 | ROSA M MEDINA ALAMO | ADDRESS ON FILE | | | | | | | |
| 748587 | ROSA M MEDINA CRUZ R/P RAMON L MEDINA | URB VALLES DE YABUCOA | 101 CALLE CAMASEY | | | YABUCOA | PR | 00767 | |
| 491662 | ROSA M MEDINA PRATTS | ADDRESS ON FILE | | | | | | | |
| 748588 | ROSA M MEDINA PRATTS | MAGNOLIA GARDENS | H18 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 491663 | ROSA M MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 491664 | ROSA M MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 491665 | ROSA M MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 748589 | ROSA M MELENDEZ | P O BOX 987 | | | | COROZAL | PR | 00783 | |
| 491666 | ROSA M MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 748590 | ROSA M MENDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 748591 | ROSA M MERCADO | BO CEDRO BOX 28610 | | | | CAYEY | PR | 00736 | |
| 491667 | ROSA M MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 748592 | ROSA M MERCADO RENTAS | A 4 VILLALBA HOUSING | | | | VILLALBA | PR | 00766 | |
| 491668 | ROSA M MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 748593 | ROSA M MIRANDA VAZQUEZ | URB EL CORTIJO | D 35 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 748594 | ROSA M MIRO GONZALEZ | URB COUNTRY CLUB 927 | CALLE LINACERO | | | SAN JUAN | PR | 00924 | |
| 748595 | ROSA M MONGE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 748596 | ROSA M MORA ROSA | BO CERCADILLO | BUZON 1064 | | | ARECIBO | PR | 00612 | |
| 748597 | ROSA M MORALES CABAN | HC 1 BOX 4214 | | | | LAS MARIAS | PR | 00670 | |
| 748598 | ROSA M MORALES ESCRIBANO | 195 AVE ARTERIAL HOSTOS | APTO 3033 | | | SAN JUAN | PR | 00918-2339 | |
| 748599 | ROSA M MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 748600 | ROSA M MORENO VALENTIN | HC 03 BOX 15490 | | | | COROZAL | PR | 00783-9812 | |
| 491669 | ROSA M MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 491670 | ROSA M MUNIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 491671 | ROSA M MUNOZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 491672 | ROSA M NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 748601 | ROSA M NIEVES CEBOLLERO | 47 BO CANTERA | | | | MANATI | PR | 00674 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 748602 | ROSA M NIEVES MARTINEZ | COND SAN FERNANDO | APT 611 SANTA ELENA | | | BAYAMON | PR | 00957 | |
| 748603 | ROSA M NIEVES VAZQUEZ | TOA ALTA HGTS | AC 41 CALLE 30 | | | TOA ALTA | PR | 00953 | |
| 491673 | ROSA M NUNEZ | ADDRESS ON FILE | | | | | | | |
| 748604 | ROSA M OCAMPO HERNANDEZ | PO BOX 354 | | | | MOCA | PR | 00676 | |
| 748605 | ROSA M OCASIO BERRIOS | QUINTAS DE VILLA MAR | T 5 CALLE AZAFRAN | | | DORADO | PR | 00646 | |
| 748606 | ROSA M OCASIO BERRIOS | URB LOMAS VERDES | Y12 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| 748607 | ROSA M OLIVERAS DELGADO | BO TORTUGUERO | COND CORDOBA PARK BOX 105 | | | SAN JUAN | PR | 00926 | |
| 748608 | ROSA M ORELLANO ROSARIO | BO BEATRIZ | KM 5.2 CARR 787 | | | CAGUAS | PR | 00725 | |
| 748609 | ROSA M ORTEGA GINES | P O BOX 677 | | | | CIALES | PR | 00638 | |
| 491674 | ROSA M ORTEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 491675 | ROSA M ORTEGA SOLIS | ADDRESS ON FILE | | | | | | | |
| 748610 | ROSA M ORTIZ CRUZ | SANTA JUANA DOS | F 6 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 748611 | ROSA M ORTIZ RIVERA | P O BOX 221 | | | | YABUCOA | PR | 00767 | |
| 748612 | ROSA M ORTIZ SANCHEZ | SECTOR LOS LOPEZ | CARR 857 K 7 H 0 | | | CANOVANILLAS | PR | 00729 | |
| 748613 | ROSA M ORTIZ SANCHEZ | 120 AVE LA SIERRA | PO BOX 87 | | | SAN JUAN | PR | 00926 | |
| 748614 | ROSA M ORTIZ SANCHEZ | PO BOX 775 CAROLINA STATION | | | | CAROLINA | PR | 00986 | |
| 748615 | ROSA M ORTIZ/EDBERTO PITRE ORTIZ | QUINTA SECC LEVITTOWN | BP 19 DR CORONADO | | | TOA BAJA | PR | 00949 | |
| 748616 | ROSA M OSORIO VELAZQUEZ | P O BOX 183 | | | | LOIZA | PR | 00772 | |
| 748617 | ROSA M OTERO TORRES | URB CONTRY CLUB | 915 CALLE RASPINELL | | | SAN JUAN | PR | 00924 | |
| 748618 | ROSA M PACHECO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 491676 | ROSA M PACHECO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 491677 | ROSA M PADILLA LASSUS | ADDRESS ON FILE | | | | | | | |
| 491678 | ROSA M PADILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 748619 | ROSA M PAGAN DE COLON | VILLA CAROLINA | 37-10 CALLE 38 | | | CAROLINA | PR | 00985 | |
| 748620 | ROSA M PAGAN MARTIS | 5TA SECC LEVITOWN | CC 7 CALLE DR RUIZ ARNAU | | | TOA BAJA | PR | 00949 | |
| 491679 | ROSA M PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 748621 | ROSA M PAGAN TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 491680 | ROSA M PALOMO DELARISSE | ADDRESS ON FILE | | | | | | | |
| 748622 | ROSA M PEDRAZA HERNANDEZ | PO BOX 6065 | | | | CIDRA | PR | 00739 | |
| 491681 | ROSA M PEDRAZA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 491682 | ROSA M PEREA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 491683 | ROSA M PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 491684 | ROSA M PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 491685 | ROSA M PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 748623 | ROSA M PEREZ SALAS | HC 3 BOX 8614 | | | | MOCA | PR | 00676-9626 | |
| 491686 | ROSA M PEREZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 748624 | ROSA M PETERSON OSORIO | P O BOX 1260 | | | | VIEQUES | PR | 00765 | |
| 748625 | ROSA M PULLIZA RIVERA | URB VILLA RETIRO SUR | M 19 CALLE PRINCIPAL | | | SANTA ISABEL | PR | 00757 | |
| 491687 | ROSA M QUILES ROMAN | ADDRESS ON FILE | | | | | | | |
| 748626 | ROSA M RAICES | URB LAS LOMAS | 1667 CALLE 22 S O | | | SAN JUAN | PR | 00921 | |
| 491688 | ROSA M RAMIREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 748627 | ROSA M RAMOS | BOX 1277 | | | | SAN SEBASTIAN | PR | 00685 | |
| 748628 | ROSA M RAMOS DIAZ | URB VISTA AZUL | R 9 CALLE 22 | | | ARECIBO | PR | 00612 | |
| 491689 | ROSA M REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 748629 | ROSA M RIERA BISIGO | VILLA DE REY | LK 12 CALLE 35 | | | CAGUAS | PR | 00625 | |
| 491690 | ROSA M RIOS BALAGUER | ADDRESS ON FILE | | | | | | | |
| 491691 | ROSA M RIOS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 491692 | ROSA M RIOS COLON | ADDRESS ON FILE | | | | | | | |
| 748630 | ROSA M RIOS COLON | URB IDAMARIS GARDENS | N 2 CALLE WILLIAM SANTIAGO | | | CAGUAS | PR | 00725 | |
| 491694 | ROSA M RIOS CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 491695 | ROSA M RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 748631 | ROSA M RIVERA | HC 02 BOX 5713 | | | | RINCON | PR | 00677 | |
| 748632 | ROSA M RIVERA | P O BOX 741 | | | | NARANJITO | PR | 00719 | |
| 748633 | ROSA M RIVERA | PO BOX 639 | | | | OROCOVIS | PR | 00720 | |
| 748634 | ROSA M RIVERA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 491696 | ROSA M RIVERA CARRILLO | ADDRESS ON FILE | | | | | | | |
| 491697 | ROSA M RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 491698 | ROSA M RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 748635 | ROSA M RIVERA LOPEZ | HC 73 BOX 5559 | | | | NARANJITO | PR | 00902 | |
| 491699 | ROSA M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 748636 | ROSA M RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 748637 | ROSA M RIVERA MORALES | HC 02 BOX 16918 | | | | ARECIBO | PR | 00612 | |
| 491700 | ROSA M RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 748638 | ROSA M RIVERA ORTIZ | URB MABU | D 23 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 748639 | ROSA M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 748640 | ROSA M RIVERA RODRIGUEZ | HC 05 BOX 11386 | | | | COROZAL | PR | 00783 | |
| 491701 | ROSA M RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 748641 | ROSA M RIVERA ROSARIO | P O BOX 560296 | | | | GUAYANILLA | PR | 00656 | |
| 748642 | ROSA M RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 491702 | ROSA M RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 491703 | ROSA M RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 491704 | ROSA M RIVERA Y MADELYN RIVERA | ADDRESS ON FILE | | | | | | | |
| 748643 | ROSA M RODRIGUEZ | RR 1 BOX 3915 | | | | CIDRA | PR | 00739 | |
| 748644 | ROSA M RODRIGUEZ | PROY VILLA DEL PARQUE | B 1 APT 49 | | | JUANA DIAZ | PR | 00795 | |
| 748645 | ROSA M RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 491705 | ROSA M RODRIGUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 491706 | ROSA M RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 748646 | ROSA M RODRIGUEZ LABOY | HC 1 BOX 5274 | | | | SANTA ISABEL | PR | 00757 | |
| 748647 | ROSA M RODRIGUEZ LOZADA | URB CIUDAD JARD IV | 347 CALLE ILAN ILAN | | | TOA ALTA | PR | 00953 | |
| 748648 | ROSA M RODRIGUEZ OQUENDO | RES SAN ANTONIO | EDIF D APT 651 | | | SAN JUAN | PR | 00901 | |
| 491707 | ROSA M RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 748649 | ROSA M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 748650 | ROSA M RODRIGUEZ RIVERA | HC 1 BOX 10855 | | | | GUAYANILLA | PR | 00656 | |
| 491708 | ROSA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 491709 | ROSA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 748651 | ROSA M RODRIGUEZ RODRIGUEZ | HC 1 BOX 7190 | | | | GUAYANILLA | PR | 00656 | |
| 748652 | ROSA M RODRIGUEZ SANTIAGO | 23 CALLE SANTA TERESA | | | | ARROYO | PR | 00714 | |
| 748653 | ROSA M RODRIGUEZ TABOADA | ADDRESS ON FILE | | | | | | | |
| 491710 | ROSA M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 748654 | ROSA M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 748655 | ROSA M RODRIGUEZ VELEZ | URB BUENAVENTURA | NH 1 CALLE CAPULIN | | | MAYAGUEZ | PR | 00680 | |
| 748656 | ROSA M ROJAS | BO BARAHONA | 189 B CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| 491711 | ROSA M ROLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 491712 | ROSA M ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 491713 | ROSA M ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 748657 | ROSA M ROMERO LUGO | BOX 2684 | | | | SAN SEBASTIAN | PR | 00685-3002 | |
| 491714 | ROSA M RONDON ROBLES/ROSALIN M MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 748658 | ROSA M ROSA FIGUEROA | URB TOA ALTA HEIGHTS | F 39 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 748659 | ROSA M ROSA FIGUEROA | PO BOX 1311 | | | | TOA ALTA | PR | 00954 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 748660 | ROSA M ROSADO MONTALVO | HC 10 BOX 155 | | | | SABANA SECA | PR | 00637 | |
| 748661 | ROSA M ROSARIO | VALLE ARRIBA HEIGHTS | A 5 CALLE JAGUA | | | CAROLINA | PR | 00984 | |
| 748662 | ROSA M ROSARIO DE PADRO | VILLA FONTANA | NR 18 VIA 18 | | | CAROLINA | PR | 00983 | |
| 748663 | ROSA M ROSARIO TORRES | P O BOX 50217 | | | | TOA BAJA | PR | 00950-0217 | |
| 748664 | ROSA M RUIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 748665 | ROSA M RUIZ RIVERA | HC 3 BOX 10291 | | | | YABUCOA | PR | 00767 | |
| 491715 | ROSA M RULLAN PUJOLS | ADDRESS ON FILE | | | | | | | |
| 748666 | ROSA M SALGADO CASIANO | PO B0X 1056 | | | | COROZAL | PR | 00783 | |
| 491716 | ROSA M SANCHEZ CALVENTE | ADDRESS ON FILE | | | | | | | |
| 491717 | ROSA M SANCHEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 491718 | ROSA M SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 491719 | ROSA M SANTANA DAVILA | ADDRESS ON FILE | | | | | | | |
| 491720 | ROSA M SANTANA ROSADO | ADDRESS ON FILE | | | | | | | |
| 748667 | ROSA M SANTIAGO GALARZA | ADDRESS ON FILE | | | | | | | |
| 491721 | ROSA M SANTIAGO PARDO | ADDRESS ON FILE | | | | | | | |
| 491722 | ROSA M SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 491723 | ROSA M SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 491724 | ROSA M SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 491725 | ROSA M SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 491726 | ROSA M SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 491727 | ROSA M SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 491728 | ROSA M SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 491729 | ROSA M SEGUI CORDERO | ADDRESS ON FILE | | | | | | | |
| 748668 | ROSA M SERRANO OLIVERA | BO SABANA HOYOS | 36 SABANA | | | ARECIBO | PR | 00616 | |
| 748669 | ROSA M SERRANO SANCHEZ | URB SIERRA BAYAMON | 96-6 CALLE 82 | | | BAYAMON | PR | 00961 | |
| 748670 | ROSA M SOLER | PARC LAS FALU | 493 CALLE 27 | | | SAN JUAN | PR | 00927 | |
| 748671 | ROSA M SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 491730 | ROSA M TALAVERA | ADDRESS ON FILE | | | | | | | |
| 491731 | ROSA M TALAVERA / TEOFILO TALAVERA | ADDRESS ON FILE | | | | | | | |
| 491732 | ROSA M TORO GAUD | ADDRESS ON FILE | | | | | | | |
| 748672 | ROSA M TORRES | PO BOX 771936 | | | | ORLANDO | PR | 32877-1936 | |
| 748673 | ROSA M TORRES GONZALEZ | RES LAS LOMAS | EDIF 5 APT 86 | | | SAN GERMAN | PR | 00683 | |
| 491733 | ROSA M TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 491734 | ROSA M TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 748674 | ROSA M TORRES MARTINEZ | URB LOS DOMINICOS | M 236 CALLE SAN ALFONSO | | | BAYAMON | PR | 00957 | |
| 748675 | ROSA M TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 748676 | ROSA M TORRES OCASIO | BDA SAN MIGUEL | 2 CALLE ACAPULCO | | | BAYAMON | PR | 00959 | |
| 491735 | ROSA M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 748677 | ROSA M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 748678 | ROSA M TORRES RIVERA | RR 1 BOX 4240 | BO RINCON | | | CIDRA | PR | 00739 | |
| 491736 | ROSA M TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 491737 | ROSA M TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 748679 | ROSA M UGARTE SALAS | HC 5 BOX 11080 | | | | MOCA | PR | 00676 | |
| 748680 | ROSA M URIARTE SOTO | HC-02 BOX 21330 | | | | MAYAGUEZ | PR | 00680 | |
| 748681 | ROSA M VALENTIN FELIX | HC 764 BOX 8244 | | | | PATILLAS | PR | 00723 | |
| 491738 | ROSA M VARGAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 748682 | ROSA M VARGAS POLANCO | ADDRESS ON FILE | | | | | | | |
| 748683 | ROSA M VARGAS POLANCO | ADDRESS ON FILE | | | | | | | |
| 748684 | ROSA M VARGAS ROSARIO | P O BOX 3277 | | | | GUAYNABO | PR | 00970 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 748685 | ROSA M VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 491739 | ROSA M VAZQUEZ RAMON | ADDRESS ON FILE | | | | | | | |
| 491740 | ROSA M VAZQUEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 748686 | ROSA M VEGA AGOSTO | URB EST DE SANTA BARBARA | C 33 CALLE ROSA | | | GURABO | PR | 00778 | |
| 748687 | ROSA M VEGA FUENTES | HC 2 BOX 4508 | | | | LUQUILLO | PR | 00773 | |
| 748688 | ROSA M VEGA NAZARIO | VILLA FONTANA | JL 18 VIA 24 | | | CAROLINA | PR | 00985 | |
| 491741 | ROSA M VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 491742 | ROSA M VEGA PEREIRA | ADDRESS ON FILE | | | | | | | |
| 748689 | ROSA M VEGA ZAYAS | URB BELLOMONTE | R 6 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 748690 | ROSA M VELAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 491743 | ROSA M VELAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 491744 | ROSA M VELEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 748691 | ROSA M VILA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 748692 | ROSA M VILLALABOS ANGUITA | D 2 CALLE MANUEL JIMENEZ | | | | MANATI | PR | 00674 | |
| 491745 | ROSA M VILLANUEVA VEGA | ADDRESS ON FILE | | | | | | | |
| 491746 | ROSA M VIROLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 748693 | ROSA M VIROLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 491747 | ROSA M VIRUET DEL RIO | ADDRESS ON FILE | | | | | | | |
| 491748 | ROSA M VIVES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 491749 | ROSA M WALKER RIVERA | ADDRESS ON FILE | | | | | | | |
| 748694 | ROSA M ZAPATERA RIVERA | HC 1 BOX 7071 | | | | CABO ROJO | PR | 00623 | |
| 748695 | ROSA M ZAYAS CAMACHO | URB CAROLINA ALTA | J 2 CALLE SEGUNDO DELGADO | | | CAROLINA | PR | 00987 | |
| 491750 | ROSA M. ACOSTA PADILLA | ADDRESS ON FILE | | | | | | | |
| 748696 | ROSA M. ALEXANDRINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 748697 | ROSA M. ALFONSO OLIVERAS | URB EL ROSARIO | 106 CALLE 9 | | | YAUCO | PR | 00698 | |
| 491751 | ROSA M. ALONSO GUERRERO | ADDRESS ON FILE | | | | | | | |
| 748698 | ROSA M. AVILES SANCHEZ | URB SIERRA BAYAMON | 78-7 CALLE 69 | | | BAYAMON | PR | 00961 | |
| 491752 | ROSA M. BALASQUIDE SERRANO | ADDRESS ON FILE | | | | | | | |
| 748699 | ROSA M. CALDERON COLON | 99 BO PUNTA PALMAS | | | | BARCELONETA | PR | 00617 | |
| 748700 | ROSA M. DE JESUS OYOLA | ADDRESS ON FILE | | | | | | | |
| 748701 | ROSA M. DE JESUS OYOLA | ADDRESS ON FILE | | | | | | | |
| 748702 | ROSA M. DELGADO RIVERA | 12 A CALLE LAS MERCEDES | | | | COAMO | PR | 00769 | |
| 491753 | ROSA M. DENNIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 491754 | ROSA M. DIAZ | ADDRESS ON FILE | | | | | | | |
| 491755 | ROSA M. DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 491757 | ROSA M. FELICIANO FELIÚ | LCDO. JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 491758 | ROSA M. GARCIA AMADOR | ADDRESS ON FILE | | | | | | | |
| 491759 | ROSA M. GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 748703 | ROSA M. GARCIA PAGAN | URB RIVER VIEW | N1 CALLE 11 | | | BAYAMON | PR | 00961 | |
| 491760 | ROSA M. JORGE BATISTA | ADDRESS ON FILE | | | | | | | |
| 491761 | ROSA M. LEBRON | ADDRESS ON FILE | | | | | | | |
| 748704 | ROSA M. LEBRON CASTRO | ADDRESS ON FILE | | | | | | | |
| 748705 | ROSA M. LOZANO | ADDRESS ON FILE | | | | | | | |
| 748706 | ROSA M. LUGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 748707 | ROSA M. MAISONET DE JESUS | HC 1 BOX 7026 | | | | BARCELONETA | PR | 00617 | |
| 491762 | ROSA M. MARTINEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 491763 | ROSA M. MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 491764 | ROSA M. MORA TORRES | ADDRESS ON FILE | | | | | | | |
| 491765 | ROSA M. MORCILIO MEDINA | ADDRESS ON FILE | | | | | | | |
| 748708 | ROSA M. MORENO CARBALLO | URB VICTORIA HTS. A-4 CALLE1 | | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 748709 | ROSA M. NOGUERAS | PO BOX 361503 | | | | SAN JUAN | PR | 00936 | |
| 491766 | ROSA M. ORTEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 491767 | ROSA M. ORTEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 748711 | ROSA M. ORTEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 748710 | ROSA M. ORTEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 491768 | ROSA M. PADILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 748712 | ROSA M. RIVERA NEGRON | URB SANTA MARIA | K21 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 748713 | ROSA M. RIVERA NEGRON | URB VALPARAISO | D21 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 748714 | ROSA M. RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 491769 | ROSA M. RIVERA REVERON | ADDRESS ON FILE | | | | | | | |
| 748715 | ROSA M. RODRIGUEZ ROBLES | HC 3 BOX 10505 | | | | COMERIO | PR | 00782 | |
| 748716 | ROSA M. ROMAN BERMUDEZ | CALLEJON KOREA BO. MONACILLO | | | | SAN JUAN | PR | 00921 | |
| 748717 | ROSA M. SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 748718 | ROSA M. SANTIAGO COLON | PO BOX 2156 | | | | TOA BAJA | PR | 00951 | |
| 491770 | ROSA M.ORTIZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 491771 | ROSA MA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 491772 | ROSA MACHADO, ANA | ADDRESS ON FILE | | | | | | | |
| 748719 | ROSA MACHIN RIVERA | P O BOX 381 | | | | SAN LORENZO | PR | 00754 | |
| 748720 | ROSA MADRIZ GONZALEZ | ALTOS PARQUE ESCORIAL | BOX 502 | | | CAROLINA | PR | 00987 | |
| 491773 | ROSA MAESTRE, YANCARLOS | ADDRESS ON FILE | | | | | | | |
| 748721 | ROSA MAGALI ALEMAN ALEMAN | ADDRESS ON FILE | | | | | | | |
| 748722 | ROSA MAISONET RIVERA | BDA JARDIN CALLE URANO | | | | VEGA BAJA | PR | 00693 | |
| 748723 | ROSA MALABET NAPOLEON | ADDRESS ON FILE | | | | | | | |
| 491774 | ROSA MALAVE, JAIME | ADDRESS ON FILE | | | | | | | |
| 491775 | ROSA MALAVE, WANDA | ADDRESS ON FILE | | | | | | | |
| 491776 | ROSA MALAVE, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 748724 | ROSA MALDONADO CORREA | APARTADO 1151 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 748725 | ROSA MALDONADO GONZALEZ | JARD DE SAN INGNACIO | EDIF A APT 1814 | | | SAN JUAN | PR | 00927 | |
| 491756 | ROSA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 491777 | ROSA MALDONADO, JOHANN | ADDRESS ON FILE | | | | | | | |
| 491778 | ROSA MALDONADO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 491779 | ROSA MALDONADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 491780 | ROSA MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 491781 | ROSA MALDONADO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 491782 | ROSA MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 491783 | ROSA MALDONADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 491784 | ROSA MALDONADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 491785 | ROSA MALDONADO, ZAIDY | ADDRESS ON FILE | | | | | | | |
| 748726 | ROSA MANGUAL RIVERA | HC 645 BOX 6286 | | | | TRUJILLO ALTO | PR | 00976-9748 | |
| 491786 | ROSA MANTILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 491787 | ROSA MANZANILLO MAZARA | ADDRESS ON FILE | | | | | | | |
| 748727 | ROSA MARALES MARTINEZ | HC 71 BOX 7206 | | | | CAYEY | PR | 00736 | |
| 491788 | ROSA MARCANO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 491789 | ROSA MARCANO, ELI R | ADDRESS ON FILE | | | | | | | |
| 491790 | ROSA MARCANO, LILLIAM S | ADDRESS ON FILE | | | | | | | |
| 748728 | ROSA MARGARITA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 748729 | ROSA MARGARITA VEGA VEGA | PO BOX 1015 | | | | RIO GRANDE | PR | 00637 | |
| 491791 | ROSA MARGARITA VELAZQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 748730 | ROSA MARIA ARROYO MOLINA | HC 01 BOX 5823 BAJADERO | | | | ARECIBO | PR | 00616 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 491792 | ROSA MARIA AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 491793 | ROSA MARIA CANUELAS LEON | ADDRESS ON FILE | | | | | | | |
| 748731 | ROSA MARIA CEPEDA GONZALEZ | HC 23 BOX 6133 | | | | JUNCOS | PR | 00777-9710 | |
| 491794 | ROSA MARIA COTTO SOSA | ADDRESS ON FILE | | | | | | | |
| 748732 | ROSA MARIA CRUZ GARCIA | RR 9 1544 | | | | SAN JUAN | PR | 00926 | |
| 748733 | ROSA MARIA CRUZ TORRES | PO BOX 5018 | | | | SAN SEBASTIAN | PR | 00685 | |
| 748734 | ROSA MARIA DIAZ | REPTO METROPOLITANO | 323 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| 491795 | ROSA MARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 748735 | ROSA MARIA GUTIERREZ | COM LOS MACHOS | SOLAR 144 | | | CEIBA | PR | 00735 | |
| 748736 | ROSA MARIA LOPEZ BERRIOS | PO BOX 602 | | | | TOA BAJA | PR | 00951 | |
| 491796 | ROSA MARIA MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 491797 | ROSA MARIA MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 748737 | ROSA MARIA MATOS ROSARIO | URB EL BIBERO | 1 CALLE E-1 | | | GURABO | PR | 00778 | |
| 748738 | ROSA MARIA MEDINA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 748739 | ROSA MARIA MELENDEZ VELAZQUEZ | RES LLORENS TORRES | EDIF 83 APT 1600 | | | SAN JUAN | PR | 00913 | |
| 748740 | ROSA MARIA QUILES GUTIERREZ | JARD DE SAN FCO | EDIF I APT 1111 | | | SAN JUAN | PR | 00927 | |
| 748741 | ROSA MARIA ROSALES VILLALONGA | URB SAN FELIPE | H 17 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 491798 | ROSA MARIA SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 491799 | ROSA MARIA VALENTIN GINORIO | ADDRESS ON FILE | | | | | | | |
| 491800 | ROSA MARIBEL ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 748742 | ROSA MARIBEL ORTIZ TORRES | P O BOX 434 | | | | BARRANQUITAS | PR | 00794 | |
| 748743 | ROSA MARIE LEBRON LEON | ADDRESS ON FILE | | | | | | | |
| 748744 | ROSA MARIE PEREA RUIZ | PASEO LOS ROBLES | 1618 YAMIL GALID | | | MAYAGUEZ | PR | 00682 | |
| 491801 | ROSA MARIN, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 491802 | ROSA MARIN, HAROLD | ADDRESS ON FILE | | | | | | | |
| 748745 | ROSA MARQUEZ QUESADA | VILLA DESTA JUANITA | A 2 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 491803 | ROSA MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 491804 | ROSA MARQUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 748746 | ROSA MARRERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 748747 | ROSA MARRERO SOTO | RIO LAJAS | PARC 92 CALLE 3 | | | DORADO | PR | 00646 | |
| 491805 | ROSA MARRERO, ALEX N. | LCDO. MANUEL A. GUZMAN ACEVEDO | APARTADO 135 | | | MANATI | PR | 00674 | |
| 491806 | ROSA MARRERO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 491807 | ROSA MARRERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 748748 | ROSA MARTINEZ ADDARICH | ADDRESS ON FILE | | | | | | | |
| 491808 | ROSA MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 491809 | ROSA MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 748749 | ROSA MARTINEZ DAVID | ADDRESS ON FILE | | | | | | | |
| 748750 | ROSA MARTINEZ FERNIDAND | VAN SCOY | A B 21 CALLE 3 OESTE | | | BAYAMON | PR | 00957 | |
| 748751 | ROSA MARTINEZ GARCIA | COND EL TAINO APARTAMENTO 604 | 1011 CALLE ANA OTERO | | | SAN JUAN | PR | 00924 | |
| 491811 | ROSA MARTINEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 491812 | ROSA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 748752 | ROSA MARTINEZ Y/O DAISY OLAVARRIA | HC 1 BOX 5810 | | | | SABANA HOYOS | PR | 00688 | |
| 491813 | ROSA MARTINEZ, ALBY O. | ADDRESS ON FILE | | | | | | | |
| 491814 | ROSA MARTINEZ, ALBY O. | ADDRESS ON FILE | | | | | | | |
| 491815 | ROSA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 491816 | ROSA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 491817 | ROSA MARTINEZ, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 491818 | ROSA MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 491819 | ROSA MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 491820 | ROSA MARTINEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 491821 | ROSA MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 491822 | ROSA MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 491823 | ROSA MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 491824 | ROSA MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 491825 | ROSA MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 491826 | ROSA MARTINEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 491827 | ROSA MARTINEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 491828 | ROSA MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 491829 | ROSA MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 491830 | ROSA MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 491831 | ROSA MARTINEZ, RUTH S. | ADDRESS ON FILE | | | | | | | |
| 491832 | ROSA MARTINEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 491833 | ROSA MARTINEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 491834 | ROSA MARTY, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 748753 | ROSA MATOS CALDERON | 7 PARC AMADO | CARR 670 | | | VEGA BAJA | PR | 00693 | |
| 748754 | ROSA MATOS ZAPATA | URB MONTE GRANDE | 146 CALLE DIAMANTE | | | CABO ROJO | PR | 00623 | |
| 491835 | ROSA MATOS, EMILY | ADDRESS ON FILE | | | | | | | |
| 491836 | ROSA MATOS, EMILY | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 491837 | ROSA MATOS, FELIPE D | ADDRESS ON FILE | | | | | | | |
| 491838 | ROSA MATOS, GLENDA Z | ADDRESS ON FILE | | | | | | | |
| 491839 | ROSA MATOS, JELITZA | ADDRESS ON FILE | | | | | | | |
| 491840 | ROSA MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 491841 | ROSA MATOS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 491842 | ROSA MATOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 491843 | ROSA MATTEI, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 491844 | ROSA MAYSONET, MARIA | ADDRESS ON FILE | | | | | | | |
| 491845 | Rosa Maysonet, Orlando | ADDRESS ON FILE | | | | | | | |
| 491846 | ROSA MAYSONET, VILMA E | ADDRESS ON FILE | | | | | | | |
| 491847 | ROSA MD, EDDIE | ADDRESS ON FILE | | | | | | | |
| 748755 | ROSA MEDERO CORDERO | MANSIONES DE MONTE CASINO II | 690 CALLE GORRION | | | TOA ALTA | PR | 00953-2265 | |
| 491848 | ROSA MEDINA BATISTA | ADDRESS ON FILE | | | | | | | |
| 491849 | ROSA MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 748756 | ROSA MEDINA TORRES | HC 02 BOX 21210 | | | | MOCA | PR | 00676 | |
| 491850 | ROSA MEDINA, ABRAHAM A | ADDRESS ON FILE | | | | | | | |
| 491851 | ROSA MEDINA, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 491852 | ROSA MEDINA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 491853 | ROSA MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 491854 | ROSA MEDINA, GISELA | ADDRESS ON FILE | | | | | | | |
| 491855 | ROSA MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 491856 | ROSA MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 491857 | ROSA MEDINA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 491858 | ROSA MEDINA, LASSARIE | ADDRESS ON FILE | | | | | | | |
| 491859 | ROSA MEDINA, MARIBY | ADDRESS ON FILE | | | | | | | |
| 491860 | ROSA MEDINA, MARIVY | ADDRESS ON FILE | | | | | | | |
| 491861 | ROSA MEDINA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 491862 | ROSA MEDINA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 491863 | ROSA MEDINA, MIGNA L | ADDRESS ON FILE | | | | | | | |
| 491864 | ROSA MEDINA, NILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 491865 | ROSA MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |
| 491866 | ROSA MEDINA, ROSSY IVELISSE | ADDRESS ON FILE | | | | | | | |
| 491867 | ROSA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 748757 | ROSA MELENDEZ DE VEGLIO | URB EL CEREZAL 1612 | CALLE LOIRA | | | SAN JUAN | PR | 00926 | |
| 491868 | ROSA MELENDEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 491869 | ROSA MELENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 491870 | ROSA MELENDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 491871 | ROSA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 491872 | ROSA MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 491873 | ROSA MELENDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 491874 | ROSA MELENDEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 491875 | ROSA MELENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 491876 | Rosa Melendez, Rafael | ADDRESS ON FILE | | | | | | | |
| 491877 | ROSA MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 491878 | ROSA MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 748758 | ROSA MENDEZ DE DELGADO | HC 1 BOX 10777 | | | | SAN SEBASTIAN | PR | 00685 | |
| 748759 | ROSA MENDEZ ELUGARDO | 2275 RANDALL AVE 8K | | | | BRONK | NY | 10473 | |
| 748760 | ROSA MENDEZ SANTONI | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 491879 | ROSA MENDEZ, ILIAN ENID | ADDRESS ON FILE | | | | | | | |
| 491880 | ROSA MENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 491881 | ROSA MENDEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 491882 | Rosa Mendez, Maria E | ADDRESS ON FILE | | | | | | | |
| 491883 | ROSA MENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 491884 | Rosa Mendez, Norberto | ADDRESS ON FILE | | | | | | | |
| 491885 | ROSA MENDEZ, THANNIA | ADDRESS ON FILE | | | | | | | |
| 491886 | ROSA MENDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 491887 | ROSA MENDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 491888 | ROSA MENDOZA REYES | ADDRESS ON FILE | | | | | | | |
| 491889 | ROSA MENDOZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 491890 | ROSA MENENDEZ, AIDA G | ADDRESS ON FILE | | | | | | | |
| 491891 | ROSA MENENDEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 748761 | ROSA MENESES ALBIZU-CAMPOS | PMB 587 | 497 AVE E POL | | | SAN JUAN | PR | 00926-5639 | |
| 491892 | ROSA MERCADO DBA THERAPY FOR SUCCESS | 293 WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 748762 | ROSA MERCADO MERCADO | P O BOX 334002 | | | | PONCE | PR | 00733 | |
| 748763 | ROSA MERCADO RIVERA | BO MINERAL | 311 MARGARITA VILELLA | | | MAYAGUEZ | PR | 00680 | |
| 491893 | ROSA MERCADO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 491894 | ROSA MERCADO, ANGEL RAMON | ADDRESS ON FILE | | | | | | | |
| 491895 | ROSA MERCADO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 491896 | ROSA MERCADO, ELINET | ADDRESS ON FILE | | | | | | | |
| 491897 | ROSA MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 491898 | ROSA MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 491899 | ROSA MERCADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 491900 | ROSA MERCADO, RAQUEL S. | ADDRESS ON FILE | | | | | | | |
| 491901 | ROSA MERCADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 491902 | ROSA MERCADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 491904 | ROSA MERCED RIVERA | ADDRESS ON FILE | | | | | | | |
| 491905 | ROSA MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| 748764 | ROSA MERCEDES PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 491906 | ROSA MILLAN, RUBEN D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 491907 | ROSA MILLAYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 491908 | ROSA MILLAYES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 491909 | ROSA MIRABAL, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 748765 | ROSA MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 491910 | ROSA MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 491911 | ROSA MIRANDA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 491912 | ROSA MIRANDA, ISOLINA | ADDRESS ON FILE | | | | | | | |
| 491913 | ROSA MIRANDA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 491914 | ROSA MIRANDA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 748766 | ROSA MOCTEZUMA COLON | ADDRESS ON FILE | | | | | | | |
| 491915 | ROSA MOJICA, JESENIA M | ADDRESS ON FILE | | | | | | | |
| 491916 | ROSA MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 491917 | ROSA MOJICA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 491918 | ROSA MOJICA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 748767 | ROSA MOLINA ROSARIO | LAS GRANJAS | 907 CALLE LOS PADILLAS | | | VEGA BAJA | PR | 00693 | |
| 491919 | ROSA MOLINA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 491920 | ROSA MOLINA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 748768 | ROSA MONGE VELAZQUEZ | COND SAN ANTON APT 1209 | | | | CAROLINA | PR | 009876 | |
| 748769 | ROSA MONROIG | ADDRESS ON FILE | | | | | | | |
| 491921 | ROSA MONSANTO, YUDELKA | ADDRESS ON FILE | | | | | | | |
| 491922 | ROSA MONSANTO, YUDERKA | ADDRESS ON FILE | | | | | | | |
| 748770 | ROSA MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 748771 | ROSA MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 491923 | ROSA MONTALVO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 491924 | ROSA MONTALVO, GELSON | ADDRESS ON FILE | | | | | | | |
| 491925 | ROSA MONTANES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 491926 | ROSA MONTANEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 491927 | ROSA MONTANEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 491928 | ROSA MONTANEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 491929 | Rosa Montanez, Juan L | ADDRESS ON FILE | | | | | | | |
| 491930 | ROSA MONTANEZ, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 491931 | ROSA MONTANEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 491932 | ROSA MONTANEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 491933 | ROSA MONTANEZ, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 491934 | ROSA MONTAQEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 491935 | ROSA MONTERO, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 748772 | ROSA MONTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 748773 | ROSA MONTIJO RODRIGUEZ | ESCUELAS ESPECIALIZADAS | PISO 9 OFIC 9 | DEPTO DE EDUCACION | | SAN JUAN | PR | 00919 | |
| 491936 | ROSA MONTIJO, IRIS J | ADDRESS ON FILE | | | | | | | |
| 491937 | ROSA MONTIJO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 491938 | ROSA MONTIJO, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 491939 | ROSA MORA TORRES | ADDRESS ON FILE | | | | | | | |
| 491940 | ROSA MORA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 491941 | ROSA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 748774 | ROSA MORALES MU¥OZ | URB LOMAS VERDES N 26 | AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 491942 | ROSA MORALES PAOLA | ADDRESS ON FILE | | | | | | | |
| 491943 | ROSA MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 491944 | ROSA MORALES, ALEX | ADDRESS ON FILE | | | | | | | |
| 491945 | ROSA MORALES, ALMA | ADDRESS ON FILE | | | | | | | |
| 491946 | ROSA MORALES, BRENDA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 491947 | ROSA MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 491948 | ROSA MORALES, ELOIZA | ADDRESS ON FILE | | | | | | | |
| 491949 | Rosa Morales, Enrique | ADDRESS ON FILE | | | | | | | |
| 491950 | ROSA MORALES, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 491951 | Rosa Morales, Jose L | ADDRESS ON FILE | | | | | | | |
| 491952 | ROSA MORALES, JUAN E | ADDRESS ON FILE | | | | | | | |
| 491953 | ROSA MORALES, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 491954 | ROSA MORALES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 491955 | ROSA MORALES, MARTA | ADDRESS ON FILE | | | | | | | |
| 491956 | ROSA MORALES, MOISES | ADDRESS ON FILE | | | | | | | |
| 491957 | ROSA MORALES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 748775 | ROSA MORAN | LOIZA VALLEY | S6 73 CALLE ADONE | | | CANOVANAS | PR | 00729 | |
| 491958 | ROSA MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 491959 | ROSA MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 748776 | ROSA MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 748777 | ROSA MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 491960 | ROSA MORENO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 491961 | Rosa Moreno, William | ADDRESS ON FILE | | | | | | | |
| 748779 | ROSA MORERA PERDOMO | URB TORRIMAR 11 11 | CALLE SALAMANCA | | | GUAYNABO | PR | 00966 | |
| 748778 | ROSA MORERA PERDOMO | URB TORRIMAR | 11-11 CALLE SALAMANCA | | | GUAYNABO | PR | 00966 | |
| 491962 | ROSA MOYA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 491963 | ROSA MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 491964 | ROSA MUNIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 748780 | ROSA MUNOZ BISONO | VILLA COOPERATIVA | A 10 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 491965 | ROSA MUNOZ, LYDIA L | ADDRESS ON FILE | | | | | | | |
| 491966 | ROSA MURIEL, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 748781 | ROSA MURRIN CRUZ | P O BOX 675 | | | | CIDRA | PR | 00739 | |
| 491967 | ROSA N ALICEA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 748782 | ROSA N ATILANO GONZALEZ | BELLA VISTA | Y31 CALLE 29 | | | BAYAMON | PR | 00957 | |
| 491968 | ROSA N BALAGUER ROSARIO | ADDRESS ON FILE | | | | | | | |
| 491969 | ROSA N CORREA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 491970 | ROSA N DONES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 491971 | ROSA N DONES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 748783 | ROSA N GARCIA BELTRAN | REPTO VALENCIA | N 7 CALLE B | | | BAYAMON | PR | 00959 | |
| 748784 | ROSA N GIBOYEAUX LOPEZ | PO BOX 474 | | | | ARROYO | PR | 00714 | |
| 748785 | ROSA N LOPEZ SANTOS | BAYAMON COUNTRY CLUB | EDIF 5 APT E | | | BAYAMON | PR | 00959 | |
| 491973 | ROSA N LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 748786 | ROSA N MONTALVO RODRIGUEZ | 7 EDISON | | | | MAYAGUEZ | PR | 00680 | |
| 748787 | ROSA N MUJICA RAMIREZ | PO BOX 534 | | | | CANOVANAS | PR | 00729 | |
| 491975 | ROSA N RAMOS CUMBA | ADDRESS ON FILE | | | | | | | |
| 748788 | ROSA N RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 748789 | ROSA N RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 491976 | ROSA N RIVERA | ADDRESS ON FILE | | | | | | | |
| 491977 | ROSA N RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 748790 | ROSA N RODRIGUEZ ARROYO | HC 3 BOX 14448 | | | | AGUAS BUENAS | PR | 00703 | |
| 748791 | ROSA N RODRIGUEZ BATISTA | S 6 CALLE SAN ALBERTO | | | | CAGUAS | PR | 00725 | |
| 748792 | ROSA N RUSSE GARCIA | ADDRESS ON FILE | | | | | | | |
| 491978 | ROSA N SANTAELLA CUADRADO | ADDRESS ON FILE | | | | | | | |
| 748793 | ROSA N TORRES TORRES | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 | |
| 748794 | ROSA N VALENTIN MARTINEZ | HORMIGUEROS APARTMENTS | EDIF A APT 111 | | | HORMIGUEROS | PR | 00660 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 491979 | ROSA N VELEZ CAEZ | ADDRESS ON FILE | | | | | | | |
| 748795 | ROSA N. ACEVEDO RUIZ | HC 59 BOX 5347 | | | | AGUADA | PR | 00602 | |
| 748796 | ROSA N. AVILES SOTO | URB CAMINO DEL MAR | 8031 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 491980 | ROSA N. BALAGUER | ADDRESS ON FILE | | | | | | | |
| 748797 | ROSA N. HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 748798 | ROSA N. VAZQUEZ TURELL | ADDRESS ON FILE | | | | | | | |
| 491981 | Rosa Nales, Ednaris M | ADDRESS ON FILE | | | | | | | |
| 491982 | ROSA NALES, JAIME | ADDRESS ON FILE | | | | | | | |
| 491983 | Rosa Nales, Luis A | ADDRESS ON FILE | | | | | | | |
| 491984 | ROSA NALES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 491985 | ROSA NARANJO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 491986 | ROSA NARANJO, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 748799 | ROSA NASARIO FERNANDEZ | MANSIONES DE CAROLINA DD25 C/FARAON | | | | CAROLINA | PR | 00987 | |
| 748800 | ROSA NAVARRO FIGUEROA | PO BOX 642 | | | | VEGA ALTA | PR | 00692-0642 | |
| 491987 | ROSA NAVARRO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 491988 | ROSA NAVARRO, JESUS | ADDRESS ON FILE | | | | | | | |
| 491989 | ROSA NAVARRO, MARIA DEL CAR | ADDRESS ON FILE | | | | | | | |
| 491990 | ROSA NAVEDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 748801 | ROSA NAZARIO COLON | ADDRESS ON FILE | | | | | | | |
| 491991 | ROSA NAZARIO, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 491992 | ROSA NAZARIO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 491993 | ROSA NAZARIO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 748802 | ROSA NEGRON CORTES | URB SANTA JUANITA | F 1 CALLE ATENAS | | | BAYAMON | PR | 00956 | |
| 748803 | ROSA NEGRON MOJICA | BO TORRECILLA ALTA | PARC 332 CARR 874 | | | CANOVANAS | PR | 00729 | |
| 491994 | ROSA NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 491995 | Rosa Negron, Cynthia I. | ADDRESS ON FILE | | | | | | | |
| 491996 | ROSA NEGRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 491997 | ROSA NELLIE VARGAS AROCHO | ADDRESS ON FILE | | | | | | | |
| 748804 | ROSA NELLY SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 491998 | ROSA NERIS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 491999 | ROSA NEVAREZ COSME | ADDRESS ON FILE | | | | | | | |
| 748805 | ROSA NIETO BAYRON | P O BOX 1102 | | | | MAYAGUEZ | PR | 00681 | |
| 748806 | ROSA NIEVES ANDUJAR | RR 1 BOX 13305 | | | | TOA ALTA | PR | 00953 | |
| 748807 | ROSA NIEVES FERRER /CIA BAILE LEVITTOWN | LEVITTOWN | BX 55 DR ALVAREZ CHANCA | | | TOA BAJA | PR | 00949 | |
| 748808 | ROSA NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 492000 | ROSA NIEVES ZUGEILY | ADDRESS ON FILE | | | | | | | |
| 492001 | ROSA NIEVES, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 492002 | ROSA NIEVES, EVANELLY | ADDRESS ON FILE | | | | | | | |
| 492003 | ROSA NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 492004 | ROSA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 492005 | ROSA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 492006 | ROSA NIEVES, LOURDES AMPARO | ADDRESS ON FILE | | | | | | | |
| 492007 | ROSA NIEVES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 492008 | ROSA NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 492009 | ROSA NIEVES, MARIA CELESTE | ADDRESS ON FILE | | | | | | | |
| 492010 | ROSA NIEVES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 492011 | ROSA NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 492012 | ROSA NIEVES, YAMIL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 492013 | ROSA NOBLES, LUCIA | ADDRESS ON FILE | | | | | | | |
| 492014 | ROSA NOGUERAS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 492015 | ROSA NORIEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 492016 | ROSA NUNEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 492017 | ROSA NUNEZ, KATHIA J | ADDRESS ON FILE | | | | | | | |
| 492018 | ROSA NUNEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 492019 | ROSA NUNEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 492020 | ROSA NUNEZ, STEVENS | ADDRESS ON FILE | | | | | | | |
| 492021 | ROSA NUNEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 492022 | ROSA NUNEZ, WALESKA Y. | ADDRESS ON FILE | | | | | | | |
| 748809 | ROSA NYDIA RIOS LUGO | ADDRESS ON FILE | | | | | | | |
| 492023 | ROSA O CAMARA CABRERA | ADDRESS ON FILE | | | | | | | |
| 492024 | ROSA O SANCHEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 492025 | ROSA OCASIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 492026 | ROSA OCASIO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 492027 | ROSA OCASIO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 492028 | Rosa Ocasio, Jose A | ADDRESS ON FILE | | | | | | | |
| 492029 | Rosa Ocasio, Melvin | ADDRESS ON FILE | | | | | | | |
| 492030 | ROSA OCASIO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 492031 | ROSA OJEDA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 492032 | ROSA OLIVARES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 492033 | ROSA OLIVARES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 492034 | ROSA OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 748810 | ROSA OLIVERAS ALICEA | HC 01 BOX 6487 | | | | SAN GERMAN | PR | 00683 | |
| 492035 | ROSA OLIVO, HEYDA | ADDRESS ON FILE | | | | | | | |
| 492037 | ROSA OLIVO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 492038 | ROSA OLIVO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 492039 | ROSA OLMEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 492040 | ROSA OLMEDA, NINOTSHKA | ADDRESS ON FILE | | | | | | | |
| 492041 | ROSA ORAMA, TEODORO | ADDRESS ON FILE | | | | | | | |
| 492042 | ROSA ORENGO ROSA | ADDRESS ON FILE | | | | | | | |
| 748811 | ROSA OROZCO RODRIGUEZ | S10 WA GLENVIEW GARDENS | | | | PONCE | PR | 00731 | |
| 492043 | ROSA ORTA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 748812 | ROSA ORTIZ BONILLA | HC 4 BOX 11972 | | | | YAUCO | PR | 00698 | |
| 492044 | ROSA ORTIZ CARAZO | ADDRESS ON FILE | | | | | | | |
| 748813 | ROSA ORTIZ CARAZO | ADDRESS ON FILE | | | | | | | |
| 748814 | ROSA ORTIZ CARAZO | ADDRESS ON FILE | | | | | | | |
| 748815 | ROSA ORTIZ COLON | P O BOX 1098 | | | | TRUJILLO ALTO | PR | 00977 | |
| 748816 | ROSA ORTIZ GARCIA | BO JAGUAS BRISAS DE CIALES | | | | CIALES | PR | 00638 | |
| 748817 | ROSA ORTIZ MATOS | HC 1 BOX 51711 | | | | CIALES | PR | 00638 | |
| 492045 | ROSA ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 492046 | ROSA ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 492047 | ROSA ORTIZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 492048 | ROSA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 492049 | ROSA ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 492050 | ROSA ORTIZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 492051 | ROSA ORTIZ, CINDALIZ | ADDRESS ON FILE | | | | | | | |
| 492052 | ROSA ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 492053 | ROSA ORTIZ, DANIEL R | ADDRESS ON FILE | | | | | | | |
| 492054 | ROSA ORTIZ, DOMINGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 492055 | Rosa Ortiz, Elsa L | ADDRESS ON FILE | | | | | | | |
| 492056 | ROSA ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 492036 | ROSA ORTIZ, GIL | ADDRESS ON FILE | | | | | | | |
| 492057 | ROSA ORTIZ, GIL EMILIO | ADDRESS ON FILE | | | | | | | |
| 492058 | ROSA ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 492059 | ROSA ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 492060 | ROSA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 492061 | ROSA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 492062 | Rosa Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| 492063 | ROSA ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 492064 | ROSA ORTIZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 492065 | ROSA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 492066 | ROSA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 492067 | ROSA ORTIZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 492068 | ROSA ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 492069 | ROSA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 492070 | ROSA ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 492071 | ROSA ORTIZ, SOL | ADDRESS ON FILE | | | | | | | |
| 492072 | ROSA ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 492073 | ROSA ORTIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 492074 | ROSA ORTIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 748819 | ROSA OSORIO RIVERA | URB BRISAS DEL MAR | 77 - 18 CALLE J | | | LUQUILLO | PR | 00773 | |
| 748818 | ROSA OSORIO RIVERA | URB BRISAS DE LUQUILLO | FF18 CALLE J | | | LUQUILLO | PR | 00773 | |
| 492075 | ROSA OSORIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 492076 | ROSA OSORIO, JORGE DAVID | ADDRESS ON FILE | | | | | | | |
| 492077 | ROSA OSORIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 492078 | ROSA OSORIO, YESSIKA M | ADDRESS ON FILE | | | | | | | |
| 748820 | ROSA OTERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 492079 | ROSA OTERO REYES | ADDRESS ON FILE | | | | | | | |
| 748821 | ROSA OTERO SOTO | ADDRESS ON FILE | | | | | | | |
| 492081 | ROSA OTERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 492082 | ROSA OTERO, NEIKA | ADDRESS ON FILE | | | | | | | |
| 492083 | ROSA OTERO, SONIA E | ADDRESS ON FILE | | | | | | | |
| 492084 | ROSA OYOLA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 492085 | ROSA PABON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 492086 | ROSA PABON, JORGE | ADDRESS ON FILE | | | | | | | |
| 492087 | ROSA PABON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 492088 | ROSA PABON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 492089 | ROSA PACHECO ALBA | ADDRESS ON FILE | | | | | | | |
| 748822 | ROSA PACHECO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 492090 | ROSA PACHECO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 492091 | ROSA PADILLA, ANA Z. | ADDRESS ON FILE | | | | | | | |
| 492092 | ROSA PADILLA, PAULA H | ADDRESS ON FILE | | | | | | | |
| 748823 | ROSA PADRO CABRERA | PO BOX 1043 | | | | MANATI | PR | 00674 | |
| 492093 | ROSA PADUA, CARLA | ADDRESS ON FILE | | | | | | | |
| 492094 | ROSA PADUA, CARLA | ADDRESS ON FILE | | | | | | | |
| 748824 | ROSA PAGAN DAVILA | 20 RES DOS RIOS | | | | CIALES | PR | 00638 | |
| 748825 | ROSA PAGAN DIAZ | PUERTO NUEVO | 1341 CALLE 12 N O | | | SAN JUAN | PR | 00920 | |
| 492095 | ROSA PAGAN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 492096 | ROSA PAGAN SALGADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 492097 | ROSA PAGAN, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 492098 | ROSA PAGAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 492099 | ROSA PAGAN, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 492100 | ROSA PAGAN, HAROLD | ADDRESS ON FILE | | | | | | | |
| 492101 | ROSA PAGAN, JAVIER ANTONIO | ADDRESS ON FILE | | | | | | | |
| 492102 | ROSA PAGAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 492103 | ROSA PAGAN, MARIO A | ADDRESS ON FILE | | | | | | | |
| 492104 | ROSA PAGAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 492105 | ROSA PAGAN, RUTH | ADDRESS ON FILE | | | | | | | |
| 492106 | ROSA PAGAN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 492107 | ROSA PAGAN, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 492109 | ROSA PALERMO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 492110 | ROSA PANIAGUA, JOSE | ADDRESS ON FILE | | | | | | | |
| 748826 | ROSA PARDO PADILLA | 63 CALLE ROBERTO CLEMENTE | | | | ENSENADA | PR | 00647 | |
| 748827 | ROSA PARDO VALENTIN | URB EL PRADO | 45 CALLE ANA ACOSTA | | | AGUADILLA | PR | 00603-5812 | |
| 492111 | ROSA PARES, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 748828 | ROSA PARRILLA BATISTA | CENTRAL CANOVANAS | 557 CALLE PARCELAS | | | CANOVANAS | PR | 00729 | |
| 748829 | ROSA PARRILLA GUZMAN | CONDOMINIO SAN JUDAS TADEO | APARTADO 1663 | | | SAN JUAN | PR | 00909 | |
| 492112 | ROSA PARRILLA, ELSA | ADDRESS ON FILE | | | | | | | |
| 748830 | ROSA PAVIA DE CASTRO | PO BOX 9021263 | | | | SAN JUAN | PR | 00902-1263 | |
| 492113 | ROSA PELLOT LAYER | ADDRESS ON FILE | | | | | | | |
| 492114 | ROSA PELLOT, JOSE | ADDRESS ON FILE | | | | | | | |
| 492115 | ROSA PELLOT, LOYDA | ADDRESS ON FILE | | | | | | | |
| 492116 | ROSA PELLOT, ROSA H. | ADDRESS ON FILE | | | | | | | |
| 492117 | ROSA PENA BRITO | ADDRESS ON FILE | | | | | | | |
| 492118 | ROSA PENA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 492119 | ROSA PENA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 492120 | ROSA PENNISTOWN, JUAN | ADDRESS ON FILE | | | | | | | |
| 492121 | ROSA PENNISTOWN, LITZA M | ADDRESS ON FILE | | | | | | | |
| 492122 | ROSA PENZOL, JOSE | ADDRESS ON FILE | | | | | | | |
| 748831 | ROSA PERALES CINTRON | RES VISTA HERMOSA | EDIF 38 APT 493 | | | SAN JUAN | PR | 00921 | |
| 748832 | ROSA PERALES FIGUEROA | P O BOX 1243 | | | | TOA BAJA | PR | 00951 | |
| 492123 | ROSA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 748833 | ROSA PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 492124 | ROSA PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| 748834 | ROSA PEREZ PERDOMO | VILLA CAPARRA TOWER | 8 B CALLE 48 A | | | GUAYNABO | PR | 00966 | |
| 748835 | ROSA PEREZ PEREZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 492125 | ROSA PEREZ SANDOZ | ADDRESS ON FILE | | | | | | | |
| 492126 | ROSA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 748836 | ROSA PEREZ VELEZ | HC 01 BOX 8904 | | | | HATILLO | PR | 00659 | |
| 492127 | ROSA PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 492128 | ROSA PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 492129 | ROSA PEREZ, ANA S | ADDRESS ON FILE | | | | | | | |
| 492130 | ROSA PEREZ, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 492131 | ROSA PEREZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| 492132 | ROSA PEREZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| 492133 | ROSA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 492134 | ROSA PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 492135 | ROSA PEREZ, EGJINIO | ADDRESS ON FILE | | | | | | | |
| 492136 | Rosa Perez, Egjinio D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 492137 | ROSA PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 492138 | ROSA PEREZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 492139 | ROSA PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 492140 | ROSA PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 492141 | ROSA PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 492142 | ROSA PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 492143 | ROSA PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 492144 | ROSA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 492145 | ROSA PEREZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 492146 | ROSA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 492147 | ROSA PEREZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 492148 | ROSA PEREZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 492149 | ROSA PEREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 492150 | ROSA PEREZ, NESTOR J | ADDRESS ON FILE | | | | | | | |
| 492151 | ROSA PEREZ, NILMAR | ADDRESS ON FILE | | | | | | | |
| 492152 | ROSA PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 492153 | ROSA PEREZ, ONELIA M | ADDRESS ON FILE | | | | | | | |
| 492154 | ROSA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 492155 | ROSA PEREZ, OSIRIS | ADDRESS ON FILE | | | | | | | |
| 492156 | ROSA PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 492157 | ROSA PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 492158 | Rosa Perez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 492159 | ROSA PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 492160 | Rosa Perez, Simon | ADDRESS ON FILE | | | | | | | |
| 492161 | ROSA PEREZ, TAIRA | ADDRESS ON FILE | | | | | | | |
| 492162 | ROSA PEREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 492163 | ROSA PEREZ, WISDY LADY | ADDRESS ON FILE | | | | | | | |
| 492164 | ROSA PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 492165 | ROSA PEREZ, ZULEIDY | ADDRESS ON FILE | | | | | | | |
| 492166 | ROSA PIMENTEL MD, ROWINA | ADDRESS ON FILE | | | | | | | |
| 492167 | ROSA PINEIRO LUGO | ADDRESS ON FILE | | | | | | | |
| 492168 | ROSA PIÑEIRO MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 492169 | ROSA PINERO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 492170 | ROSA PINTO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 492171 | ROSA PIZARRO, AURORA | ADDRESS ON FILE | | | | | | | |
| 492172 | ROSA PIZARRO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 492173 | ROSA PIZARRO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 492174 | ROSA PIZARRO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 492175 | ROSA PIZARRO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 492176 | ROSA PLANAS, JACKELINE M | ADDRESS ON FILE | | | | | | | |
| 492177 | ROSA POLANCO, NILDALIZ | ADDRESS ON FILE | | | | | | | |
| 492178 | ROSA POMALES, BETTY | ADDRESS ON FILE | | | | | | | |
| 748837 | ROSA PONCE ROSA | EDIF 6 APOT 37 | | | | HORMIGUEROS | PR | 00660 | |
| 492179 | ROSA PONCE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 492180 | ROSA PONS, RAUL | ADDRESS ON FILE | | | | | | | |
| 492181 | ROSA QUIJANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 748838 | ROSA QUILES MARRERO | COND. MUNDO FELIX | APT 607 | | | CAROLINA | PR | 00979 | |
| 492182 | ROSA QUILES, DAVID | ADDRESS ON FILE | | | | | | | |
| 492183 | ROSA QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 492184 | ROSA QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 492185 | ROSA QUINONES | ADDRESS ON FILE | | | | | | | |
| 492186 | ROSA QUINONES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 492187 | ROSA QUINONES, DIANA | ADDRESS ON FILE | | | | | | | |
| 492188 | ROSA QUINONES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 492189 | ROSA QUINONES, JOSE T | ADDRESS ON FILE | | | | | | | |
| 492190 | ROSA QUINONES, LUZ B | ADDRESS ON FILE | | | | | | | |
| 492191 | ROSA QUINONES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 492192 | ROSA QUINONES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 492193 | ROSA QUINONES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 492194 | ROSA QUINONES, WESLEY | ADDRESS ON FILE | | | | | | | |
| 492195 | ROSA QUINONES, ZAKIRA | ADDRESS ON FILE | | | | | | | |
| 492196 | ROSA QUINONEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 492197 | Rosa Quintana, Christian | ADDRESS ON FILE | | | | | | | |
| 492198 | ROSA QUINTANA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 492199 | ROSA R MARTIS COLON | ADDRESS ON FILE | | | | | | | |
| 748839 | ROSA R RIVERA REYES | VILLA NEVAREZ | 350 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 492200 | ROSA R RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 492201 | ROSA R. CARMONA CRUZ | ADDRESS ON FILE | | | | | | | |
| 748840 | ROSA RAMIREZ DE ADAMES | ADDRESS ON FILE | | | | | | | |
| 748841 | ROSA RAMIREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 492203 | ROSA RAMIREZ, ELKA Z | ADDRESS ON FILE | | | | | | | |
| 492204 | Rosa Ramirez, Jesus | ADDRESS ON FILE | | | | | | | |
| 492205 | Rosa Ramirez, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 492206 | ROSA RAMIREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 492207 | ROSA RAMIREZ, NAYDA DE | ADDRESS ON FILE | | | | | | | |
| 748842 | ROSA RAMOS ANTONGIORGI | COLINAS METROPOLITANAS | H 13 COLLORES | | | GUAYNABO | PR | 00969 | |
| 748843 | ROSA RAMOS CARRASQUILLO | HC 01 BOX 6834 | | | | LOIZA | PR | 00772 | |
| 748844 | ROSA RAMOS FELICIANO | URB LEVITTOWN LAKES CD 20 | CALLE DR AGUSTIN STAHI | | | TOA BAJA | PR | 00949 | |
| 748845 | ROSA RAMOS JIMENEZ | BO GALATEO | SECTOR LOUBRIEL | | | TOA ALTA | PR | 00953 | |
| 492208 | ROSA RAMOS, ALVARO J. | ADDRESS ON FILE | | | | | | | |
| 492209 | ROSA RAMOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 492210 | ROSA RAMOS, ARELIS | ADDRESS ON FILE | | | | | | | |
| 492211 | ROSA RAMOS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 492212 | ROSA RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 492213 | ROSA RAMOS, CLAUDIA A. | ADDRESS ON FILE | | | | | | | |
| 492214 | Rosa Ramos, Eugenio | ADDRESS ON FILE | | | | | | | |
| 492215 | Rosa Ramos, Fernando | ADDRESS ON FILE | | | | | | | |
| 492216 | ROSA RAMOS, HECTOR DE JE | ADDRESS ON FILE | | | | | | | |
| 492217 | ROSA RAMOS, JEISON | ADDRESS ON FILE | | | | | | | |
| 492218 | Rosa Ramos, Jesus G | ADDRESS ON FILE | | | | | | | |
| 492219 | Rosa Ramos, Jorge I | ADDRESS ON FILE | | | | | | | |
| 492220 | ROSA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 492221 | ROSA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 492222 | ROSA RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 492223 | ROSA RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 492224 | ROSA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 492225 | ROSA RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 492226 | ROSA RAMOS, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 492227 | ROSA RAMOS, MONICA M. | ADDRESS ON FILE | | | | | | | |
| 492228 | ROSA RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 492229 | ROSA RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 492230 | ROSA RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 492231 | ROSA RAMOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 492232 | ROSA RAMOS, VILMARIS | ADDRESS ON FILE | | | | | | | |
| 492233 | ROSA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 492234 | ROSA RAMOS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 492235 | ROSA RAMOS, YESICA | ADDRESS ON FILE | | | | | | | |
| 492236 | ROSA REBECCA AYMAT LOPEZ | ADDRESS ON FILE | | | | | | | |
| 492237 | ROSA RECONDO PIETRANTONI | ADDRESS ON FILE | | | | | | | |
| 492238 | ROSA RENDON, EMILIA | ADDRESS ON FILE | | | | | | | |
| 748846 | ROSA RENTA VEGA | HC 10 BOX 45 | | | | SABANA GRANDE | PR | 00637-9801 | |
| 492239 | ROSA RESTO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 492240 | ROSA REXACH, JUAN | ADDRESS ON FILE | | | | | | | |
| 748847 | ROSA REYES LANAUSE | URB REPARTO UNIVERSITARIO | 1230 MU¥OZ RIVERA | | | PONCE | PR | 00717 | |
| 492241 | ROSA REYES MD, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 492242 | ROSA REYES OCASIO | ADDRESS ON FILE | | | | | | | |
| 492243 | ROSA REYES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 492244 | Rosa Reyes, Antonio | ADDRESS ON FILE | | | | | | | |
| 492245 | ROSA REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 492246 | ROSA REYES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 492247 | ROSA REYES, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 492248 | Rosa Reyes, Hector M | ADDRESS ON FILE | | | | | | | |
| 492249 | ROSA REYES, JOEL | ADDRESS ON FILE | | | | | | | |
| 492250 | Rosa Reyes, Jose A | ADDRESS ON FILE | | | | | | | |
| 492251 | ROSA REYES, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 492252 | ROSA REYES, KALVIN | ADDRESS ON FILE | | | | | | | |
| 492253 | ROSA REYES, LINDA | ADDRESS ON FILE | | | | | | | |
| 492254 | ROSA REYES, LOUIS | ADDRESS ON FILE | | | | | | | |
| 492255 | ROSA REYES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 492256 | ROSA REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| 492257 | ROSA REYES, YAILIN | ADDRESS ON FILE | | | | | | | |
| 492258 | ROSA RIOS, AIMMETTE D | ADDRESS ON FILE | | | | | | | |
| 492259 | ROSA RIOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 492260 | ROSA RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 492261 | ROSA RIOS, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 492262 | ROSA RIOS, JEAN C | ADDRESS ON FILE | | | | | | | |
| 492263 | ROSA RIOS, JOANNA | ADDRESS ON FILE | | | | | | | |
| 492264 | Rosa Rios, Marcelino | ADDRESS ON FILE | | | | | | | |
| 492265 | ROSA RIOS, MYRIAM H | ADDRESS ON FILE | | | | | | | |
| 492266 | ROSA RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 492267 | ROSA RIVAS, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| 492268 | ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 748848 | ROSA RIVERA ALBINO | VILLA JOSCO | 465 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 748849 | ROSA RIVERA ALMODOVAR | URB RIO CANAS | 2644 NILO | | | PONCE | PR | 00728 | |
| 492269 | ROSA RIVERA ANDINO | ADDRESS ON FILE | | | | | | | |
| 492270 | ROSA RIVERA ANDINO | ADDRESS ON FILE | | | | | | | |
| 492271 | ROSA RIVERA ANDINO | ADDRESS ON FILE | | | | | | | |
| 492272 | ROSA RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 492273 | ROSA RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 748850 | ROSA RIVERA AVILES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 492274 | ROSA RIVERA BERMÚDEZ | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 748851 | ROSA RIVERA BETANCOURT | URB VALLE ARRIBE HEIGHTS | AJ 8 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 492275 | ROSA RIVERA BORGES | ADDRESS ON FILE | | | | | | | |
| 492276 | ROSA RIVERA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 492277 | ROSA RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 492278 | ROSA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 748852 | ROSA RIVERA HERNANDEZ | ARTE DE YAUCO | P 24 CALLE B | | | YAUCO | PR | 00698 | |
| 492279 | ROSA RIVERA HUERTAS | ADDRESS ON FILE | | | | | | | |
| 492280 | ROSA RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| 748853 | ROSA RIVERA MATTA | VILLAS DE SAN AGUSTIN II | O 58 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 748854 | ROSA RIVERA MOLINA | 35 ENTRADA LAS ARENAS | | | | JAYUYA | PR | 00664 | |
| 748855 | ROSA RIVERA NIEVES | PO BOX 403 | | | | NARANJITO | PR | 00719 | |
| 492281 | ROSA RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 748856 | ROSA RIVERA RIOS | HC O5 61804 | | | | MAYAGUEZ | PR | 00680 | |
| 492282 | ROSA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 492283 | ROSA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 492284 | ROSA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 748857 | ROSA RIVERA ROSARIO | 204 RES JUANA MATOS | | | | CATANO | PR | 00962 | |
| 748858 | ROSA RIVERA SANTIAGO | HC 03 BOX 18430 | GUZMAN ARRIBA | | | RIO GRANDE | PR | 00745 | |
| 748859 | ROSA RIVERA SANTIAGO | PMB 176 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 748860 | ROSA RIVERA VALENTIN/BANDA DE AGUADA | HC 56 BOX 34155 | | | | AGUADA | PR | 00602 | |
| 492285 | ROSA RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 492286 | ROSA RIVERA, ADIL M | ADDRESS ON FILE | | | | | | | |
| 492287 | ROSA RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 492288 | Rosa Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| 492289 | ROSA RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 492290 | ROSA RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 492291 | ROSA RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 492292 | ROSA RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 492293 | ROSA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 492294 | ROSA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 492295 | ROSA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 492296 | ROSA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 492297 | ROSA RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 492298 | ROSA RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 492299 | ROSA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 492301 | ROSA RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 492302 | ROSA RIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 492303 | Rosa Rivera, Daniel | ADDRESS ON FILE | | | | | | | |
| 492304 | ROSA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 492305 | ROSA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 492306 | Rosa Rivera, Eddie L. | ADDRESS ON FILE | | | | | | | |
| 492307 | ROSA RIVERA, EDEL D | ADDRESS ON FILE | | | | | | | |
| 492308 | ROSA RIVERA, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 492309 | ROSA RIVERA, EDNA L | ADDRESS ON FILE | | | | | | | |
| 492310 | ROSA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 492311 | Rosa Rivera, Enrique | ADDRESS ON FILE | | | | | | | |
| 492312 | ROSA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 492313 | ROSA RIVERA, FELIX O | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 492314 | ROSA RIVERA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 492315 | ROSA RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 492316 | ROSA RIVERA, HOMERO | ADDRESS ON FILE | | | | | | | |
| 492317 | ROSA RIVERA, INGRYD | ADDRESS ON FILE | | | | | | | |
| 492318 | ROSA RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 492320 | ROSA RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 492321 | ROSA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 492322 | ROSA RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 492323 | ROSA RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 492324 | ROSA RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| 492325 | ROSA RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| 492326 | ROSA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 492327 | ROSA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 492328 | ROSA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 492329 | ROSA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 492330 | Rosa Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| 492331 | ROSA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 492332 | ROSA RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 492334 | ROSA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 492335 | ROSA RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 492336 | Rosa Rivera, Julio E | ADDRESS ON FILE | | | | | | | |
| 492337 | ROSA RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 492319 | ROSA RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 492338 | ROSA RIVERA, KATIRIA Y | ADDRESS ON FILE | | | | | | | |
| 492339 | ROSA RIVERA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 492340 | ROSA RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 492341 | ROSA RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 492342 | Rosa Rivera, Luis D | ADDRESS ON FILE | | | | | | | |
| 492343 | ROSA RIVERA, LUIS ORLANDO | ADDRESS ON FILE | | | | | | | |
| 492344 | ROSA RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 492345 | ROSA RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 492346 | ROSA RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 492347 | ROSA RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 492348 | ROSA RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 492349 | ROSA RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 492350 | ROSA RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 492351 | ROSA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 492352 | ROSA RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 492353 | ROSA RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 492354 | ROSA RIVERA, MELVIN E | ADDRESS ON FILE | | | | | | | |
| 492355 | ROSA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 492356 | ROSA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 492357 | ROSA RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 492358 | ROSA RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 492359 | ROSA RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 492360 | ROSA RIVERA, MILEYDI | ADDRESS ON FILE | | | | | | | |
| 492361 | ROSA RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 492362 | ROSA RIVERA, MIRNA | ADDRESS ON FILE | | | | | | | |
| 492363 | ROSA RIVERA, MIRNELYS | ADDRESS ON FILE | | | | | | | |
| 492364 | ROSA RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 492365 | ROSA RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 492366 | ROSA RIVERA, NELYMAR Y. | ADDRESS ON FILE | | | | | | | |
| 492367 | ROSA RIVERA, NILSA M. | ADDRESS ON FILE | | | | | | | |
| 492368 | ROSA RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 492369 | ROSA RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 492370 | ROSA RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 492371 | Rosa Rivera, Omar | ADDRESS ON FILE | | | | | | | |
| 492372 | ROSA RIVERA, OMAR A. | ADDRESS ON FILE | | | | | | | |
| 492373 | Rosa Rivera, Pedro | ADDRESS ON FILE | | | | | | | |
| 492374 | ROSA RIVERA, RAFIEL | ADDRESS ON FILE | | | | | | | |
| 492375 | Rosa Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| 492376 | ROSA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 492377 | ROSA RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 492378 | ROSA RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 492379 | ROSA RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 492380 | ROSA RIVERA, ROSA B | ADDRESS ON FILE | | | | | | | |
| 492381 | ROSA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 492382 | ROSA RIVERA, RUTH EVELYN | ADDRESS ON FILE | | | | | | | |
| 492383 | ROSA RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| 492384 | ROSA RIVERA, SASHA | ADDRESS ON FILE | | | | | | | |
| 492385 | ROSA RIVERA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 492386 | ROSA RIVERA, SUSAN Y | ADDRESS ON FILE | | | | | | | |
| 492387 | ROSA RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 492388 | ROSA RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 492389 | ROSA RIVERA, THOMAS | ADDRESS ON FILE | | | | | | | |
| 492390 | ROSA RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 492391 | ROSA RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 492392 | ROSA RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 492393 | ROSA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 492394 | ROSA RIVERA, YEIDEE | ADDRESS ON FILE | | | | | | | |
| 492395 | Rosa Robledo, Juan | ADDRESS ON FILE | | | | | | | |
| 492396 | ROSA ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 492397 | ROSA ROBLES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 492398 | ROSA ROBLES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 492399 | ROSA ROBLES, VILMARI | ADDRESS ON FILE | | | | | | | |
| 492400 | ROSA RODDRIGUEZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 748861 | ROSA RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 748862 | ROSA RODRIGUEZ | 4TA EXT COUNTRY CLUB | NC 22 CALLE 444 | | | CAROLINA | PR | 00982 | |
| 748863 | ROSA RODRIGUEZ AMADOR | PARC VILLA ESPERANZA BO CAMPANILLA | C 7 CALLE MEDIA LUNA | | | TOA BAJA | PR | 00948 | |
| 748864 | ROSA RODRIGUEZ BENITEZ | TRAS TALLERES | 1008 CALLE LA ROSA | | | SAN JUAN | PR | 00907 | |
| 748865 | ROSA RODRIGUEZ CABRERA | PO BOX 5017 | PUENTE BLANCO | | | CATA¥O | PR | 00963 | |
| 748866 | ROSA RODRIGUEZ COLON | PASEO DE LAS BRUMAS | 8 CALLE SOL | | | CAYEY | PR | 00736 | |
| 492401 | ROSA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 748867 | ROSA RODRIGUEZ ELBA L. | BO PUEBLO | PO BOX 326 | | | HATILLO | PR | 00659 | |
| 748868 | ROSA RODRIGUEZ FIGUEROA | VILLA CAPRI | 1176 CALLE VERONA | | | SAN JUAN | PR | 00924 | |
| 748869 | ROSA RODRIGUEZ MARTINEZ | HC 7 BOX 3371 | | | | PONCE | PR | 00731-9654 | |
| 748870 | ROSA RODRIGUEZ MATOS | HC 2 BOX 5271 | | | | COMERIO | PR | 00782 | |
| 748871 | ROSA RODRIGUEZ MAYSONET | P O BOX 2422 | | | | VEGA BAJA | PR | 00694 | |
| 492402 | ROSA RODRIGUEZ MD, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 492403 | ROSA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 492404 | ROSA RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 492405 | ROSA RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 748872 | ROSA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 748873 | ROSA RODRIGUEZ RODRIGUEZ | URB ARQUELIO TORRES 18 | | | | SAN GERMAN | PR | 00683 | |
| 748874 | ROSA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 748875 | ROSA RODRIGUEZ RUPERTO | BO LA QUINTA CALLE CORREA | 3 JUSTINIANO | | | MAYAGUEZ | PR | 00680 | |
| 492406 | ROSA RODRIGUEZ SIMONE | ADDRESS ON FILE | | | | | | | |
| 492407 | ROSA RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 492408 | ROSA RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 492409 | ROSA RODRIGUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 492410 | ROSA RODRIGUEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 492411 | ROSA RODRIGUEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 492412 | ROSA RODRIGUEZ, EDWARDO | ADDRESS ON FILE | | | | | | | |
| 492413 | ROSA RODRIGUEZ, ELBA R | ADDRESS ON FILE | | | | | | | |
| 492414 | ROSA RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 492415 | ROSA RODRIGUEZ, ENIVETTE | ADDRESS ON FILE | | | | | | | |
| 492416 | ROSA RODRIGUEZ, ERWYN | ADDRESS ON FILE | | | | | | | |
| 492417 | ROSA RODRIGUEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 492418 | ROSA RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 492419 | ROSA RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 492420 | ROSA RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 492421 | ROSA RODRIGUEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 492422 | ROSA RODRIGUEZ, HARONID | ADDRESS ON FILE | | | | | | | |
| 492423 | ROSA RODRIGUEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 492424 | ROSA RODRIGUEZ, ISAI | ADDRESS ON FILE | | | | | | | |
| 492425 | ROSA RODRIGUEZ, ISAI | ADDRESS ON FILE | | | | | | | |
| 492426 | Rosa Rodriguez, Jannette | ADDRESS ON FILE | | | | | | | |
| 492427 | Rosa Rodriguez, Javier | ADDRESS ON FILE | | | | | | | |
| 492428 | ROSA RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 492429 | ROSA RODRIGUEZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| 492430 | ROSA RODRIGUEZ, JOE A | ADDRESS ON FILE | | | | | | | |
| 492431 | ROSA RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 492432 | ROSA RODRIGUEZ, JOHAN | ADDRESS ON FILE | | | | | | | |
| 492433 | ROSA RODRIGUEZ, JOHAN M. | ADDRESS ON FILE | | | | | | | |
| 492434 | ROSA RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 492435 | ROSA RODRIGUEZ, JOISETTE M. | ADDRESS ON FILE | | | | | | | |
| 492436 | ROSA RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 492437 | ROSA RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 492438 | ROSA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 492439 | ROSA RODRIGUEZ, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 492440 | Rosa Rodriguez, Juan A | ADDRESS ON FILE | | | | | | | |
| 492441 | ROSA RODRIGUEZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 492442 | ROSA RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 492443 | ROSA RODRIGUEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 492444 | ROSA RODRIGUEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 492445 | ROSA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 492446 | ROSA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 492447 | Rosa Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 492448 | ROSA RODRIGUEZ, LUISA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 492449 | ROSA RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 492450 | ROSA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 492451 | ROSA RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 492452 | ROSA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 492453 | ROSA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 492454 | Rosa Rodriguez, Melvin J | ADDRESS ON FILE | | | | | | | |
| 492455 | ROSA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 492456 | ROSA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 492457 | ROSA RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 492458 | ROSA RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 492459 | ROSA RODRIGUEZ, MONICA L | ADDRESS ON FILE | | | | | | | |
| 492460 | Rosa Rodriguez, Omar A. | ADDRESS ON FILE | | | | | | | |
| 492461 | ROSA RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 492462 | ROSA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 492463 | ROSA RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 492464 | Rosa Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 492465 | ROSA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 492466 | ROSA RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 492467 | ROSA RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 492468 | ROSA RODRIGUEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 492469 | ROSA RODRIGUEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 492470 | ROSA RODRIGUEZ, SONIMAR | ADDRESS ON FILE | | | | | | | |
| 492471 | ROSA RODRIGUEZ, VANESA | ADDRESS ON FILE | | | | | | | |
| 492472 | ROSA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 492473 | Rosa Rojas, Evelyn | ADDRESS ON FILE | | | | | | | |
| 492474 | ROSA ROLDAN LUGO | ADDRESS ON FILE | | | | | | | |
| 492475 | ROSA ROLDAN, FABIOLA M. | ADDRESS ON FILE | | | | | | | |
| 492476 | ROSA ROLDAN, LORENA I | ADDRESS ON FILE | | | | | | | |
| 492477 | ROSA ROLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 492478 | ROSA ROMAN AQUINO | ADDRESS ON FILE | | | | | | | |
| 492479 | ROSA ROMAN ROLDAN | ADDRESS ON FILE | | | | | | | |
| 492480 | ROSA ROMAN ROLDAN | ADDRESS ON FILE | | | | | | | |
| 748876 | ROSA ROMAN TOMAS | SONADORA | HC 2 BOX 14495 | | | AGUAS BUENAS | PR | 00703 | |
| 492481 | ROSA ROMAN, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 492482 | ROSA ROMAN, EILEEN | ADDRESS ON FILE | | | | | | | |
| 492483 | ROSA ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 492484 | ROSA ROMAN, GEORGE | ADDRESS ON FILE | | | | | | | |
| 492485 | Rosa Roman, George Harold | ADDRESS ON FILE | | | | | | | |
| 492486 | ROSA ROMAN, GILBERT | ADDRESS ON FILE | | | | | | | |
| 492487 | ROSA ROMAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 492488 | ROSA ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 492489 | ROSA ROMAN, JANICE | ADDRESS ON FILE | | | | | | | |
| 492490 | ROSA ROMAN, JERRY | ADDRESS ON FILE | | | | | | | |
| 492491 | ROSA ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 492492 | ROSA ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 492493 | Rosa Roman, Luis M | ADDRESS ON FILE | | | | | | | |
| 492494 | ROSA ROMAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 492495 | ROSA ROMAN, MERARI | ADDRESS ON FILE | | | | | | | |
| 492496 | Rosa Roman, Pedro | ADDRESS ON FILE | | | | | | | |
| 492497 | Rosa Roman, Rafael A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 492498 | ROSA ROMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 492499 | Rosa Roman, Ramon L | ADDRESS ON FILE | | | | | | | |
| 492500 | ROSA ROMAN, TOMAS | ADDRESS ON FILE | | | | | | | |
| 492501 | ROSA ROMAN, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 492502 | ROSA ROMAN, YARALEEN | ADDRESS ON FILE | | | | | | | |
| 492503 | ROSA ROMERO, AIDA | ADDRESS ON FILE | | | | | | | |
| 492504 | ROSA ROMERO, JAVISH | ADDRESS ON FILE | | | | | | | |
| 492505 | ROSA ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 492506 | Rosa Romero, Juan | ADDRESS ON FILE | | | | | | | |
| 492507 | ROSA ROMERO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 492508 | ROSA ROMERO, LEYDA I. | ADDRESS ON FILE | | | | | | | |
| 492509 | ROSA ROMERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 492510 | ROSA ROMERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 492511 | ROSA ROMERO, RUTH | ADDRESS ON FILE | | | | | | | |
| 492512 | ROSA ROMERO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 492513 | ROSA RONDON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 492514 | ROSA ROQUE, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 748877 | ROSA ROSA MEDINA | VILLA FONTANA | DL 6 CALLE VIA EMILIA | | | CAROLINA | PR | 00983 | |
| 492515 | ROSA ROSA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 492516 | ROSA ROSA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 492517 | ROSA ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 492518 | Rosa Rosa, Carlos A | ADDRESS ON FILE | | | | | | | |
| 492519 | ROSA ROSA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 492520 | ROSA ROSA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 492521 | ROSA ROSA, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 492522 | ROSA ROSA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 492523 | ROSA ROSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 492524 | ROSA ROSA, JUANA M. | ADDRESS ON FILE | | | | | | | |
| 492525 | ROSA ROSA, KEYLANIE | ADDRESS ON FILE | | | | | | | |
| 492526 | ROSA ROSA, LILLIAM T | ADDRESS ON FILE | | | | | | | |
| 492527 | ROSA ROSA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 492528 | ROSA ROSA, LUIS B | ADDRESS ON FILE | | | | | | | |
| 492529 | ROSA ROSA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 492530 | Rosa Rosa, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 492531 | ROSA ROSA, MELINA | ADDRESS ON FILE | | | | | | | |
| 492532 | ROSA ROSA, NANCY | ADDRESS ON FILE | | | | | | | |
| 492533 | ROSA ROSA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 492534 | ROSA ROSA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 492536 | ROSA ROSADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 492537 | ROSA ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 492538 | ROSA ROSADO, LISSETTE M | ADDRESS ON FILE | | | | | | | |
| 492539 | ROSA ROSADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 492540 | ROSA ROSADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 492541 | ROSA ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 492542 | ROSA ROSADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 748878 | ROSA ROSARIO COLON | PTO NUEVO | 315 BA BORINQUEN | | | SAN JUAN | PR | 00920 | |
| 492543 | ROSA ROSARIO LARRION | ADDRESS ON FILE | | | | | | | |
| 492544 | ROSA ROSARIO, HARRY | ADDRESS ON FILE | | | | | | | |
| 492545 | ROSA ROSARIO, ILIA N. | ADDRESS ON FILE | | | | | | | |
| 492546 | ROSA ROSARIO, JIMMY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 492547 | ROSA ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 492548 | ROSA ROSARIO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 492549 | Rosa Rosario, Manuel | ADDRESS ON FILE | | | | | | | |
| 492550 | ROSA ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 492551 | ROSA ROSARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 492552 | ROSA ROSARIO, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 492553 | ROSA ROSARIO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 492554 | ROSA ROSARIO, REY F. | ADDRESS ON FILE | | | | | | | |
| 492555 | ROSA ROSARIO, SARA | ADDRESS ON FILE | | | | | | | |
| 492556 | ROSA ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 492557 | ROSA ROSARIO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 492558 | ROSA ROSAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 492559 | ROSA ROSAS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 492560 | Rosa Rosas, Roberto | ADDRESS ON FILE | | | | | | | |
| 748879 | ROSA ROSS DE NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 748880 | ROSA RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 748881 | ROSA RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 492561 | ROSA RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 492562 | ROSA RUIZ, CORALY | ADDRESS ON FILE | | | | | | | |
| 492563 | ROSA RUIZ, CORALY | SRA. CORALY ROSA RUIZ (POR DERECHO PROPIO) | COND. THE RESIDENCES 1213 | | | CAROLINA | PR | 00987-5034 | |
| 492564 | ROSA RUIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 492565 | ROSA RUIZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 492566 | ROSA RUIZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 492567 | ROSA RUIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 492568 | ROSA RUIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 492569 | ROSA RUIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 492570 | ROSA RUIZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 492572 | ROSA RUIZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 492573 | ROSA RUIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 748882 | ROSA S MENDEZ PEREZ | BOX 2883 JUNCAL STATION | | | | SAN SEBASTIAN | PR | 00685 | |
| 492574 | ROSA SAAVEDRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 492575 | ROSA SACHEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 492576 | ROSA SAEZ, ASBERTLY A. | ADDRESS ON FILE | | | | | | | |
| 492577 | ROSA SAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 492578 | ROSA SAEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 492579 | ROSA SAEZ, MYRAIDA G | ADDRESS ON FILE | | | | | | | |
| 492580 | ROSA SAEZ, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| 492581 | ROSA SALA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 492582 | ROSA SALAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 492583 | ROSA SALAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 492584 | ROSA SALAS, YEILI | ADDRESS ON FILE | | | | | | | |
| 492585 | ROSA SALAS, YEILI M | ADDRESS ON FILE | | | | | | | |
| 748883 | ROSA SALCEDO / OR SUCN CATALINO GONZALEZ | P O BOX 1856 | | | | SAN SEBASTIAN | PR | 00685 | |
| 492586 | ROSA SALGADO, FREDDY N | ADDRESS ON FILE | | | | | | | |
| 492587 | ROSA SALINAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 492588 | ROSA SALINAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 492589 | ROSA SALINAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 492590 | Rosa Salinas, Pedro | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 492591 | ROSA SALVA ARCE | LCDO. LUIS GONZÁLEZ ORTIZ | EDIFICIO SAN MARTÍN | SUITE 101 1605 | Ponce DE LEÓN AVE. | SAN JUAN | PR | 00909 | |
| 748884 | ROSA SANCHEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 492592 | ROSA SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 492593 | ROSA SANCHEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 492594 | ROSA SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| 748885 | ROSA SANCHEZ RUIZ | PO BOX 1888 | | | | JUNCOS | PR | 00777 | |
| 748886 | ROSA SANCHEZ VELAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 748887 | ROSA SANCHEZ ZAYAS | URB JARDINES MONTE BLANCO | A 5 CALLE C | | | YAUCO | PR | 00698 | |
| 492595 | ROSA SANCHEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 492596 | ROSA SANCHEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 492597 | ROSA SANCHEZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| 492598 | ROSA SANCHEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 492599 | ROSA SANCHEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 492600 | ROSA SANCHEZ, JANELY | ADDRESS ON FILE | | | | | | | |
| 492601 | ROSA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 492602 | ROSA SANCHEZ, JUANA V | ADDRESS ON FILE | | | | | | | |
| 492603 | ROSA SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 492604 | ROSA SANCHEZ, MARISA | ADDRESS ON FILE | | | | | | | |
| 492605 | ROSA SANCHEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 492606 | ROSA SANCHEZ, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| 492607 | ROSA SANCHEZ, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 492608 | ROSA SANCHEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 492609 | ROSA SANCLEMENTE NIDO | ADDRESS ON FILE | | | | | | | |
| 492610 | ROSA SANDOVAL, GLORIA | ADDRESS ON FILE | | | | | | | |
| 748888 | ROSA SANJURJO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 748889 | ROSA SANJURJO OLIVO | ADDRESS ON FILE | | | | | | | |
| 748890 | ROSA SANJURJO OLIVO | ADDRESS ON FILE | | | | | | | |
| 492611 | ROSA SANMIGUEL FUXENCH | ADDRESS ON FILE | | | | | | | |
| 492612 | ROSA SANTA/ANA SANTA/ | ADDRESS ON FILE | | | | | | | |
| 492613 | ROSA SANTAIGO, MAYRA R. | ADDRESS ON FILE | | | | | | | |
| 748891 | ROSA SANTANA COLLAZO | RES LOMA ALTA | EDIF A APT 14 | | | CAROLINA | PR | 00987 | |
| 492614 | ROSA SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 492615 | ROSA SANTANA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 492616 | ROSA SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 492617 | ROSA SANTANA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 492618 | ROSA SANTANA, FATIMA M | ADDRESS ON FILE | | | | | | | |
| 492619 | Rosa Santana, Heriberto | ADDRESS ON FILE | | | | | | | |
| 492620 | ROSA SANTANA, JOHN | ADDRESS ON FILE | | | | | | | |
| 492621 | Rosa Santana, Jose G | ADDRESS ON FILE | | | | | | | |
| 492622 | ROSA SANTANA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 492623 | ROSA SANTANA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 492624 | Rosa Santana, Marcelino | ADDRESS ON FILE | | | | | | | |
| 492625 | ROSA SANTANA, MARTA A | ADDRESS ON FILE | | | | | | | |
| 492627 | ROSA SANTANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 492628 | ROSA SANTANA, RUTH N | ADDRESS ON FILE | | | | | | | |
| 492629 | ROSA SANTELL, EMILYS | ADDRESS ON FILE | | | | | | | |
| 492630 | ROSA SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | | |
| 748892 | ROSA SANTIAGO DICK | HC 1 BOX 3950 | | | | ARROYO | PR | 00714 | |
| 492631 | ROSA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 748893 | ROSA SANTIAGO GUZMAN | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 748894 | ROSA SANTIAGO LOPEZ | P O BOX 1207 | | | | VIEQUEZ | PR | 00765 | |
| 748895 | ROSA SANTIAGO MOLINA | ADDRESS ON FILE | | | | | | | |
| 748896 | ROSA SANTIAGO RIVERA | COCO NUEVO | 168 CALLE RAMOS ANTONINI | | | SALINA | PR | 00751 | |
| 492632 | ROSA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 748897 | ROSA SANTIAGO SANTIAGO | NUEVO PINO C 59 | BOX 725 | | | VILLALBA | PR | 00766 | |
| 492633 | ROSA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 492634 | ROSA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 492635 | ROSA SANTIAGO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 492636 | ROSA SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 492637 | ROSA SANTIAGO, BETSY | ADDRESS ON FILE | | | | | | | |
| 492638 | ROSA SANTIAGO, DORIS N. | ADDRESS ON FILE | | | | | | | |
| 492639 | ROSA SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 492640 | ROSA SANTIAGO, JULIO L | ADDRESS ON FILE | | | | | | | |
| 492641 | ROSA SANTIAGO, KAIRY | ADDRESS ON FILE | | | | | | | |
| 492642 | ROSA SANTIAGO, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 492643 | ROSA SANTIAGO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 492644 | ROSA SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| 492645 | ROSA SANTIAGO, MARJORIE E | ADDRESS ON FILE | | | | | | | |
| 492646 | ROSA SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 492647 | ROSA SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 492648 | ROSA SANTIAGO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 492649 | ROSA SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 492650 | ROSA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 492651 | ROSA SANTIAGO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 492652 | ROSA SANTORY, EDDIE I. | ADDRESS ON FILE | | | | | | | |
| 748898 | ROSA SANTOS RODRIGUEZ | BARRIO RABANAL | BUZ 2803 RR | | | CIDRA | PR | 00739 | |
| 492653 | ROSA SANTOS, ALMA I | ADDRESS ON FILE | | | | | | | |
| 492654 | ROSA SANTOS, DIEGO | ADDRESS ON FILE | | | | | | | |
| 492655 | ROSA SANTOS, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 492656 | Rosa Santos, Jorge A | ADDRESS ON FILE | | | | | | | |
| 492657 | ROSA SANTOS, YASIRI | ADDRESS ON FILE | | | | | | | |
| 492658 | ROSA SCHELLHORN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 492659 | ROSA SCHELLHORN, MILTON | ADDRESS ON FILE | | | | | | | |
| 492660 | ROSA SEGARRA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 492661 | ROSA SEGUI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 748899 | ROSA SEPULVEDA | BO CHINO | PO BOX 288 | | | VILLALBA | PR | 00766 | |
| 492662 | ROSA SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 748900 | ROSA SEPULVEDA VELEZ | ALTURAS DE FLAMBOYAN | ET 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 492663 | ROSA SEPULVEDA, MARIA G | ADDRESS ON FILE | | | | | | | |
| 492664 | ROSA SEPULVEDA, RUFO | ADDRESS ON FILE | | | | | | | |
| 748902 | ROSA SERRANO | ADDRESS ON FILE | | | | | | | |
| 748901 | ROSA SERRANO | ADDRESS ON FILE | | | | | | | |
| 492665 | ROSA SERRANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 492666 | ROSA SERRANO, ANANISSIE | ADDRESS ON FILE | | | | | | | |
| 492668 | Rosa Serrano, Concepcion | ADDRESS ON FILE | | | | | | | |
| 492669 | Rosa Serrano, Maria J | ADDRESS ON FILE | | | | | | | |
| 492671 | ROSA SERRANO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 492672 | ROSA SEVILLA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 492673 | ROSA SIERRA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 492674 | ROSA SIERRA, CLARA V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 492675 | ROSA SIERRA, ISAURA | ADDRESS ON FILE | | | | | | | |
| 492676 | ROSA SIERRA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 492677 | ROSA SIFRE, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 492678 | ROSA SIFRE, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 748903 | ROSA SILVA OLAVARRIA | HC 04 BOX 18054 | | | | CAMUY | PR | 00627 | |
| 492679 | ROSA SIURANO, BERTA T | ADDRESS ON FILE | | | | | | | |
| 492680 | ROSA SKERRETT, MELANIE | ADDRESS ON FILE | | | | | | | |
| 492681 | ROSA SMITH, DAISY | ADDRESS ON FILE | | | | | | | |
| 492682 | ROSA SOBERAL, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 492683 | ROSA SOBERAL, EMELINA | ADDRESS ON FILE | | | | | | | |
| 492684 | ROSA SOBERAL, LILLIAN N | ADDRESS ON FILE | | | | | | | |
| 492685 | ROSA SOLA, BELISA | ADDRESS ON FILE | | | | | | | |
| 492667 | ROSA SOLA, MABEL | ADDRESS ON FILE | | | | | | | |
| 492686 | ROSA SOLIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 492687 | ROSA SOLIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 492688 | ROSA SOLIS, RUTH | ADDRESS ON FILE | | | | | | | |
| 492689 | ROSA SOLIS, RUTH | ADDRESS ON FILE | | | | | | | |
| 748904 | ROSA SOTO FELICIANO | BO MALPASO | HC 56 BOX 35284 | | | AGUADA | PR | 00602 | |
| 492690 | ROSA SOTO FLORES | ADDRESS ON FILE | | | | | | | |
| 748905 | ROSA SOTO MENDEZ | BO PUERTO DE CAMUY | | | | CAMUY | PR | 00627 | |
| 748906 | ROSA SOTO MENDEZ | HC 1 BOX 4795 | | | | CAMUY | PR | 00627 | |
| 492691 | ROSA SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| 492692 | ROSA SOTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 748907 | ROSA SOTO VALENTIN | BO OLIMPO | 204 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 492693 | ROSA SOTO VELILLA | ADDRESS ON FILE | | | | | | | |
| 492694 | ROSA SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 492695 | Rosa Soto, David | ADDRESS ON FILE | | | | | | | |
| 492696 | ROSA SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 492697 | ROSA SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 492698 | Rosa Soto, Felix A. | ADDRESS ON FILE | | | | | | | |
| 492699 | ROSA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 492700 | Rosa Soto, Jose A. | ADDRESS ON FILE | | | | | | | |
| 492701 | ROSA SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 492702 | ROSA SOTO, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 492703 | ROSA SOTO, NORMA | ADDRESS ON FILE | | | | | | | |
| 492704 | ROSA SOTO, VILMA H | ADDRESS ON FILE | | | | | | | |
| 492705 | ROSA SOUFFRONT FONSECA | ADDRESS ON FILE | | | | | | | |
| 748908 | ROSA SOUFFRONT FONSECA | ADDRESS ON FILE | | | | | | | |
| 748909 | ROSA SUAREZ | BO BORINQUEN | BOX 1696 | | | AGUADILLA | PR | 00603 | |
| 492706 | ROSA SUAREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 492707 | ROSA SUAREZ, JESUS E | ADDRESS ON FILE | | | | | | | |
| 492708 | ROSA SUAREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 492709 | ROSA SUAREZ, PABLO R. | ADDRESS ON FILE | | | | | | | |
| 492710 | ROSA SUAREZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 492711 | Rosa Suarez, Rafael A | ADDRESS ON FILE | | | | | | | |
| 748910 | ROSA T HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 492712 | ROSA T VAZQUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 492713 | ROSA TALAVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 492714 | ROSA TASADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 492715 | ROSA TAVERA, AMAURI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 492716 | ROSA TAVERAS, DILEINY M. | ADDRESS ON FILE | | | | | | | |
| 492717 | ROSA TAVERAS, MAYRA N | ADDRESS ON FILE | | | | | | | |
| 492718 | ROSA TEVENAL, ANA L | ADDRESS ON FILE | | | | | | | |
| 492719 | ROSA TIRADO, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| 492720 | ROSA TIRADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 492721 | ROSA TOLEDO MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| 492722 | ROSA TOLENTINO TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 492723 | ROSA TORO, DEAN | ADDRESS ON FILE | | | | | | | |
| 492724 | Rosa Toro, Dean | ADDRESS ON FILE | | | | | | | |
| 492725 | ROSA TORRENS MD, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 748911 | ROSA TORRES | BO LAS GRANJAS | 9 CALLE BENIGNO NATER | | | VEGA BAJA | PR | 00693 | |
| 748912 | ROSA TORRES AGUAYO -JIMMY CARDONA-TUROR | ADDRESS ON FILE | | | | | | | |
| 492726 | ROSA TORRES AYALA | ADDRESS ON FILE | | | | | | | |
| 748913 | ROSA TORRES AYALA | C 13 BO VILLA CANONA | | | | LOIZA | PR | 00772 | |
| 748914 | ROSA TORRES DE ASTACIO | VALLE ALTAMIRA | 50 CALLE LAUREL | | | PONCE | PR | 00728 | |
| 492727 | ROSA TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 748915 | ROSA TORRES MENDEZ | P O BOX 956 | | | | SAN SEBASTIAN | PR | 00685 | |
| 748916 | ROSA TORRES OZOA | ADDRESS ON FILE | | | | | | | |
| 748917 | ROSA TORRES RIVERA | HC 02 BOX 4181 | | | | COAMO | PR | 00769 | |
| 748918 | ROSA TORRES RODRIGUEZ | P O BOX 624 | COTTO LAUREL | | | PONCE | PR | 00780 | |
| 748919 | ROSA TORRES ROSARIO | P O BOX 4743 | | | | AGUADILLA | PR | 00605 | |
| 748920 | ROSA TORRES ROSARIO | 13 C/ PEDRO DIAZ FONSECA | | | | CIDRA | PR | 00739 | |
| 492728 | ROSA TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 492729 | ROSA TORRES, ADAN | ADDRESS ON FILE | | | | | | | |
| 492730 | ROSA TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 492731 | ROSA TORRES, AURORA | ADDRESS ON FILE | | | | | | | |
| 492732 | ROSA TORRES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 492733 | ROSA TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 492734 | ROSA TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 492735 | ROSA TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| 492736 | ROSA TORRES, EGELIA | ADDRESS ON FILE | | | | | | | |
| 492737 | ROSA TORRES, HERMAN | ADDRESS ON FILE | | | | | | | |
| 492738 | ROSA TORRES, IRIS E | ADDRESS ON FILE | | | | | | | |
| 492739 | ROSA TORRES, JANIRA L | ADDRESS ON FILE | | | | | | | |
| 492740 | ROSA TORRES, JERLY | ADDRESS ON FILE | | | | | | | |
| 492741 | Rosa Torres, Jose E. | ADDRESS ON FILE | | | | | | | |
| 492742 | ROSA TORRES, JOSE F | ADDRESS ON FILE | | | | | | | |
| 492743 | Rosa Torres, Jose Miguel | ADDRESS ON FILE | | | | | | | |
| 492744 | ROSA TORRES, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 492745 | ROSA TORRES, LUCILA | ADDRESS ON FILE | | | | | | | |
| 492746 | ROSA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 492747 | ROSA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 492748 | ROSA TORRES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 492749 | ROSA TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 492750 | ROSA TORRES, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 492751 | ROSA TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 492752 | ROSA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 492753 | Rosa Torres, Myrna E | ADDRESS ON FILE | | | | | | | |
| 492754 | Rosa Torres, Narciso | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 492755 | ROSA TORRES, RAMON L | ADDRESS ON FILE | | | | | | | |
| 492756 | ROSA TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 492757 | ROSA TORRES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 492758 | ROSA TORRES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 492759 | ROSA TORRES, YOLLY | ADDRESS ON FILE | | | | | | | |
| 492761 | Rosa Tosado, Moises A | ADDRESS ON FILE | | | | | | | |
| 492762 | ROSA TRINIDAD, ANDREA | ADDRESS ON FILE | | | | | | | |
| 492763 | ROSA TRINIDAD, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 492764 | Rosa Trinidad, Gladys E | ADDRESS ON FILE | | | | | | | |
| 492765 | ROSA TRINIDAD, NILSA C | ADDRESS ON FILE | | | | | | | |
| 492766 | ROSA TRINIDAD, YOMAR | ADDRESS ON FILE | | | | | | | |
| 748921 | ROSA TRUJILLO FERNANDEZ | URB MILLAVILLE | 39 CALLE HICACO | | | SAN JUAN | PR | 00926 | |
| 748922 | ROSA URBINA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 492767 | ROSA V GARAY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 748923 | ROSA V GUTIERREZ FRANCO | 9 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 748924 | ROSA V HERNANDEZ | 312-32 VILLA PAMPANOS | | | | PONCE | PR | 00731 | |
| 748925 | ROSA V LOZANO TORRES | ADDRESS ON FILE | | | | | | | |
| 748926 | ROSA V PAGAN CALDERON | HC 1 BOX 6533 | | | | CIALES | PR | 00638 | |
| 492768 | ROSA V SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 748927 | ROSA V SERRANO HERRERA | P O BOX 1713 | | | | HATILLO | PR | 00659 | |
| 492769 | ROSA V TORRES IGARTUA | ADDRESS ON FILE | | | | | | | |
| 492770 | ROSA V. DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 492771 | ROSA V. REYES SANTOS | ADDRESS ON FILE | | | | | | | |
| 492772 | ROSA VADI, JULIA | ADDRESS ON FILE | | | | | | | |
| 492773 | ROSA VALDERAMA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 492774 | ROSA VALDES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 492775 | ROSA VALDES, MARIGLORY | ADDRESS ON FILE | | | | | | | |
| 748928 | ROSA VALENTIN PAGAN | BO LA SANTA | HC 01 BOX 2229 | | | LAS MARIAS | PR | 00670 | |
| 748929 | ROSA VALENTIN RIVERA | URB VISTAMAR | 806 CALLE ALICANTE | | | CAROLINA | PR | 00983 | |
| 492776 | ROSA VALENTIN, AXEL | ADDRESS ON FILE | | | | | | | |
| 492777 | Rosa Valentin, Axel A. | ADDRESS ON FILE | | | | | | | |
| 492778 | ROSA VALENTIN, GISEIRY | ADDRESS ON FILE | | | | | | | |
| 492779 | Rosa Valentin, Jovani | ADDRESS ON FILE | | | | | | | |
| 492780 | ROSA VALENTIN, JULIO E | ADDRESS ON FILE | | | | | | | |
| 492781 | ROSA VALENTIN, JULISSA | ADDRESS ON FILE | | | | | | | |
| 492782 | ROSA VALENTIN, JULISSA | ADDRESS ON FILE | | | | | | | |
| 492783 | Rosa Valentin, Marco A | ADDRESS ON FILE | | | | | | | |
| 492784 | ROSA VALENTINE, JANICE | ADDRESS ON FILE | | | | | | | |
| 492785 | ROSA VALLE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 492786 | ROSA VALLES, MELBA J | ADDRESS ON FILE | | | | | | | |
| 492787 | ROSA VALLES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 492788 | ROSA VANGA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 492789 | ROSA VARGAS ALICEA | ADDRESS ON FILE | | | | | | | |
| 748930 | ROSA VARGAS COTTO | BUENA VENTURA | 249 CALLE GLADIOLA | | | CAROLINA | PR | 00985 | |
| 492790 | ROSA VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 492791 | ROSA VARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 748931 | ROSA VARGAS RODRIGUEZ | HC 03 BOX 15130 | | | | QUEBRADILLAS | PR | 00678 | |
| 748932 | ROSA VARGAS VARGAS | BDA. BORINQUEN 30 INT | | | | SAN JUAN | PR | 00921 | |
| 492792 | ROSA VARGAS VEGA | ADDRESS ON FILE | | | | | | | |
| 492793 | ROSA VARGAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 492794 | ROSA VARGAS, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 492795 | ROSA VARGAS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 492796 | ROSA VARGAS, MARIO A. | ADDRESS ON FILE | | | | | | | |
| 492797 | ROSA VARGAS, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 492798 | Rosa Vassallo, Kelvin | ADDRESS ON FILE | | | | | | | |
| 748933 | ROSA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 492799 | ROSA VAZQUEZ CINTRON | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 492800 | ROSA VAZQUEZ CINTRON | ROSA I. VÁZQUEZ CINTRÓN | PO BOX 242 | | | SABANA SECA | PR | 00952-0242 | |
| 492801 | ROSA VÁZQUEZ CINTRÓN | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 492802 | ROSA VAZQUEZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 748934 | ROSA VAZQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 748935 | ROSA VAZQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 492803 | ROSA VAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 492804 | ROSA VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 492805 | ROSA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 748936 | ROSA VAZQUEZ RIVERA | RR 02 BOX 7589 | | | | CIDRA | PR | 00739 | |
| 748937 | ROSA VAZQUEZ RIVERA | URB MONTE CARLO | 904 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 748938 | ROSA VAZQUEZ TABOADA | BDA POLVORIN | 1 CALLE 12 | | | CAYEY | PR | 00736 | |
| 492806 | ROSA VAZQUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 492807 | ROSA VAZQUEZ, AURA I | ADDRESS ON FILE | | | | | | | |
| 492808 | ROSA VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 492809 | ROSA VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 492810 | ROSA VAZQUEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 492811 | ROSA VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 492812 | ROSA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 492813 | ROSA VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 492814 | ROSA VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 492815 | ROSA VAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 492816 | ROSA VAZQUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 492817 | ROSA VAZQUEZ, SARA K | ADDRESS ON FILE | | | | | | | |
| 492818 | ROSA VAZQUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 492819 | ROSA VAZQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 492820 | ROSA VAZQUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 748939 | ROSA VEGA FELIX | ADDRESS ON FILE | | | | | | | |
| 748940 | ROSA VEGA VEGA | BOX 40937 | | | | VEGA BAJA | PR | 00963 | |
| 492821 | ROSA VEGA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 492822 | ROSA VEGA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 492823 | Rosa Vega, Jose P | ADDRESS ON FILE | | | | | | | |
| 492824 | ROSA VEGA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 492825 | ROSA VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 492826 | ROSA VEGA, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 492827 | ROSA VEGA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 492828 | ROSA VEGA, NANCY | ADDRESS ON FILE | | | | | | | |
| 492829 | ROSA VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 492830 | ROSA VEGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 492831 | ROSA VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 492832 | ROSA VEGA, ZAYRA M. | ADDRESS ON FILE | | | | | | | |
| 492833 | ROSA VELAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 492834 | ROSA VELAZQUEZ, CORAL | ADDRESS ON FILE | | | | | | | |
| 492835 | ROSA VELAZQUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 492836 | ROSA VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 492837 | ROSA VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 492838 | ROSA VELAZQUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 492839 | ROSA VELDES, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 748941 | ROSA VELEZ FERNANDEZ | COND IMPERIAL | 1302 AVE ASHFORD | APT504 | | SAN JUAN | PR | 00907 | |
| 748942 | ROSA VELEZ RIVERA | HC 2 BOX 6625 | | | | LARES | PR | 00669 | |
| 492840 | ROSA VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 492841 | ROSA VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 492842 | ROSA VELEZ, BRENDALIS | ADDRESS ON FILE | | | | | | | |
| 492843 | ROSA VELEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 492844 | Rosa Velez, Carmen | ADDRESS ON FILE | | | | | | | |
| 492845 | ROSA VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 492846 | ROSA VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 492847 | ROSA VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 492848 | ROSA VELEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 492849 | Rosa Velez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 492850 | ROSA VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 492851 | Rosa Velez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 492852 | ROSA VELEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 492853 | ROSA VELEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 492854 | ROSA VELEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 492855 | ROSA VELEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 492856 | ROSA VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 492857 | ROSA VELEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 492858 | ROSA VELEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 492859 | ROSA VELEZ, ROSALY | ADDRESS ON FILE | | | | | | | |
| 492860 | Rosa Velez, Rosaly | ADDRESS ON FILE | | | | | | | |
| 492861 | ROSA VERA, WILMA I | ADDRESS ON FILE | | | | | | | |
| 492862 | ROSA VERDEJO, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 492863 | ROSA VIDAL, EDNA B | ADDRESS ON FILE | | | | | | | |
| 748943 | ROSA VIERA BATISTA | PARC HILL BROTHERS | 347E CALLE 3 | | | SAN JUAN | PR | 00924 | |
| 748944 | ROSA VIERA GARAY | PO BOX 7884 | | | | CAROLINA | PR | 00986 | |
| 748945 | ROSA VIERA VARCARCEL | ADDRESS ON FILE | | | | | | | |
| 748946 | ROSA VIERA VARCARCEL | ADDRESS ON FILE | | | | | | | |
| 492864 | ROSA VIERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 492865 | ROSA VIERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 492866 | ROSA VIERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 492867 | ROSA VILA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 748947 | ROSA VILELLA | GARDEN HILLS | Z 2 CALLE MONTEBELLO | | | GUAYNABO | PR | 00966 | |
| 492868 | ROSA VILLAFAQE, MARIA D | ADDRESS ON FILE | | | | | | | |
| 748948 | ROSA VILLALBA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 748949 | ROSA VILLALOBOS ORTIZ | HC 1 BOX 5086 | | | | CIALES | PR | 00638 | |
| 492869 | ROSA VILLALONGO CORREA | ADDRESS ON FILE | | | | | | | |
| 492870 | ROSA VILLALONGO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 492871 | ROSA VILLANUEVA, EUDARDO | ADDRESS ON FILE | | | | | | | |
| 492872 | ROSA VILLANUEVA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 492873 | Rosa Villanueva, Jose A | ADDRESS ON FILE | | | | | | | |
| 492874 | ROSA VILLANUEVA, MARGIE | ADDRESS ON FILE | | | | | | | |
| 492876 | ROSA VILLEGA, ELIER | ADDRESS ON FILE | | | | | | | |
| 492877 | ROSA VILLEGA, LUISA | ADDRESS ON FILE | | | | | | | |
| 492878 | ROSA VILLEGAS, ELIER | ADDRESS ON FILE | | | | | | | |
| 492879 | Rosa Villegas, Ezequiel | ADDRESS ON FILE | | | | | | | |
| 492880 | ROSA VILLEGAS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 492881 | ROSA VILLEGAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 492882 | ROSA VILLEGAS, SARA | ADDRESS ON FILE | | | | | | | |
| 492883 | ROSA VILORIA, YUDIT | ADDRESS ON FILE | | | | | | | |
| 748950 | ROSA VIRGINIA REYES SANTOS | BOX 376 | | | | CIDRA | PR | 00739 | |
| 492884 | ROSA VIVO MARTI Y ROSANA VILLAFANE-TUTOR | ADDRESS ON FILE | | | | | | | |
| 748951 | ROSA W SANABRIA ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 748952 | ROSA WAGNER CASADO | ADDRESS ON FILE | | | | | | | |
| 748953 | ROSA Y COLOMBA LOZADA | 25 CALLE MONSERRATE NORTE | | | | GUAYAMA | PR | 00784 | |
| 492885 | ROSA Y HUERTAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 492886 | ROSA Y HUERTAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 492887 | ROSA Y MARQUEZ GAUTIER | ADDRESS ON FILE | | | | | | | |
| 748954 | ROSA Y PEDRO COSS | ADDRESS ON FILE | | | | | | | |
| 492888 | ROSA Y RAFFUCCI LORENZO | ADDRESS ON FILE | | | | | | | |
| 748955 | ROSA Y RODRIGUEZ DELGADO | URB CAMPAMENTO | CALLE A-20 | | | GURABO | PR | 00778 | |
| 748956 | ROSA Y SANCHEZ ENRIQUEZ | P O BOX 861 | | | | GUAYAMA | PR | 00785 | |
| 748957 | ROSA YAMBO SANTIAGO | STE 112 MSC 448 | 100 GRAND BOULEVARD PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 748958 | ROSA YAMILETTE MORAN | HC 74 BOX 4556 | | | | CAYEY | PR | 00737-9805 | |
| 492889 | ROSA YASMIN NAAR ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 492890 | ROSA YULFO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 492891 | ROSA YULFO, JORGE | ADDRESS ON FILE | | | | | | | |
| 748959 | ROSA ZAPATA HERNANDEZ | URB MAGNOLIA GARDENS | E 22 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 492892 | ROSA ZAVALA VILLARAN | ADDRESS ON FILE | | | | | | | |
| 748960 | ROSA ZAYAS GRAVE | URB GLENVIEW GARDEN | N 21 V 32 | | | PONCE | PR | 00731 | |
| 748961 | ROSA ZAYAS PEREZ | 344 URB LOS MONTES REAL | | | | DORADO | PR | 00646 | |
| 492893 | ROSA ZAYAS, AIDA C | ADDRESS ON FILE | | | | | | | |
| 492894 | ROSA ZAYAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 492895 | ROSA ZAYAS, KIMBERLYM | ADDRESS ON FILE | | | | | | | |
| 492896 | ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 492897 | ROSA, ANITZA | ADDRESS ON FILE | | | | | | | |
| 492898 | ROSA, AXEL | ADDRESS ON FILE | | | | | | | |
| 492900 | ROSA, FRANSHESKA | ADDRESS ON FILE | | | | | | | |
| 492901 | ROSA, GIBERT | ADDRESS ON FILE | | | | | | | |
| 492902 | ROSA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 492903 | ROSA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 492904 | ROSA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 492905 | ROSA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 492906 | ROSA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 492907 | ROSA, KEIVEN | ADDRESS ON FILE | | | | | | | |
| 492908 | ROSA, MARILINDA | ADDRESS ON FILE | | | | | | | |
| 492909 | ROSA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 492910 | Rosa, Melvin | ADDRESS ON FILE | | | | | | | |
| 492911 | ROSA, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 492912 | ROSA, WILFREDO | WILFREDO ROSA | PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 492916 | ROSABAL RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 492917 | ROSABAL SILVA MD, ADA M | ADDRESS ON FILE | | | | | | | |
| 492918 | ROSABEL ALMODOVAR QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 492919 | ROSABEL ALMODOVAR QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 492920 | ROSABEL AVENAUT LEVANTE | ADDRESS ON FILE | | | | | | | |
| 748962 | ROSABEL AVENAUT LEVANTE | BOX 8894 | | | | PONCE | PR | 00732 | |
| 492921 | ROSABEL CALDERON BILODEAU | ADDRESS ON FILE | | | | | | | |
| 748963 | ROSABEL DE JESUS NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 748965 | ROSABEL GONZALEZ SEIN | VICTOR ROJAS I | 26 CALLE B | | | ARECIBO | PR | 00612 | |
| 748964 | ROSABEL GONZALEZ SEIN | VICTOR ROJAS | I 26 C/B | | | ARECIBO | PR | 00612 | |
| 492922 | ROSABEL NIEVES ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 492923 | ROSABEL OTON OLIVERI | ADDRESS ON FILE | | | | | | | |
| 492924 | ROSABEL OTON OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 492925 | ROSABEL PELLOT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 492926 | ROSABEL RODRIGUEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 492927 | ROSABELL VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 748966 | ROSABELLE AVILES LOPEZ | RESEDENCIAL PARK COURT | A 9 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 748967 | ROSABELLE PADIN BATISTA | PO BOX 57 | | | | CAGUAS | PR | 00726 | |
| 492928 | ROSABELMARIE CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 492929 | ROSACHEVRES, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 748968 | ROSADELLE JONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 492930 | ROSADO ORTIZ, GLORYCA | ADDRESS ON FILE | | | | | | | |
| 748969 | ROSADO & MORALES | URB REPTO DE DIEGO | 1645 PONCE DE LEON | | | SAN JUAN | PR | 00926-2714 | |
| 492931 | ROSADO & ORDONEZ LAW OFFICE, P S C | PMB 165 #1353 | RD. 19 | | | GUAYNABO | PR | 00966 | |
| 492932 | ROSADO , NILDA L | ADDRESS ON FILE | | | | | | | |
| 492933 | Rosado Acevedo, Edwin D | ADDRESS ON FILE | | | | | | | |
| 492934 | ROSADO ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 492935 | Rosado Acevedo, Eva E | ADDRESS ON FILE | | | | | | | |
| 492936 | ROSADO ACEVEDO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 492937 | ROSADO ACEVEDO, LOURDES | LCDA. LOURDES ROSADO ACEVEDO | URB. VISTA BELLA L 7 CALLE 6 | | | Bayamón | PR | 00956 | |
| 492938 | ROSADO ACEVEDO, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 492939 | ROSADO ACEVEDO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 492940 | ROSADO ACEVEDO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 492941 | ROSADO ACEVEDO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 492942 | ROSADO ACEVEDO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 492943 | ROSADO ACEVEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 492944 | ROSADO ACEVEDO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 492945 | Rosado Acosta, Jeanette | ADDRESS ON FILE | | | | | | | |
| 492946 | ROSADO ACOSTA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 492947 | ROSADO ADORNO, DANYA T. | ADDRESS ON FILE | | | | | | | |
| 492948 | ROSADO ADORNO, JESUS | ADDRESS ON FILE | | | | | | | |
| 492949 | ROSADO ADORNO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 492950 | ROSADO AGOSTO, ANA R | ADDRESS ON FILE | | | | | | | |
| 492951 | ROSADO AGOSTO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 492952 | ROSADO AGOSTO, CARMEN DE L | ADDRESS ON FILE | | | | | | | |
| 492953 | ROSADO AGOSTO, NOEL | ADDRESS ON FILE | | | | | | | |
| 492954 | ROSADO AGOSTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 492955 | Rosado Agosto, Ruben | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 492956 | Rosado Agosto, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 492957 | ROSADO AGOSTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 492958 | ROSADO AGUASVIVAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 492959 | ROSADO AGUILERA, INES | ADDRESS ON FILE | | | | | | | |
| 492960 | ROSADO AGUIRRECHEA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 492961 | ROSADO AGUIRRECHEA, ZAYRA M | ADDRESS ON FILE | | | | | | | |
| 492962 | ROSADO ALABARCES, MARIVELIZ | ADDRESS ON FILE | | | | | | | |
| 492963 | ROSADO ALAMO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 492964 | Rosado Albaladejo, Benjamin | ADDRESS ON FILE | | | | | | | |
| 492965 | ROSADO ALBALADEJO, DORALIZ | ADDRESS ON FILE | | | | | | | |
| 492966 | Rosado Albaladejo, Juan P. | ADDRESS ON FILE | | | | | | | |
| 492967 | ROSADO ALCAZAR, JOANNE | ADDRESS ON FILE | | | | | | | |
| 492968 | Rosado Alcazar, Juan A | ADDRESS ON FILE | | | | | | | |
| 492969 | ROSADO ALDARONDO, MARISELYS | ADDRESS ON FILE | | | | | | | |
| 492970 | ROSADO ALDARONDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 492971 | ROSADO ALDARONDO, RAMON D | ADDRESS ON FILE | | | | | | | |
| 492972 | ROSADO ALEJANDRO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 492973 | ROSADO ALEJANDRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 492974 | Rosado Alejandro, Julio A | ADDRESS ON FILE | | | | | | | |
| 492975 | ROSADO ALEJANDRO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 492976 | ROSADO ALEJANDRO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 492977 | ROSADO ALFARO, MARTIN F | ADDRESS ON FILE | | | | | | | |
| 492978 | ROSADO ALFARO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 492979 | ROSADO ALFONSO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 492981 | ROSADO ALICEA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 492982 | ROSADO ALICEA, ELIA M | ADDRESS ON FILE | | | | | | | |
| 492983 | Rosado Alicea, Enrique | ADDRESS ON FILE | | | | | | | |
| 492984 | ROSADO ALICEA, LAURA M | ADDRESS ON FILE | | | | | | | |
| 492985 | ROSADO ALICEA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 492986 | ROSADO ALICEA, NANCY | ADDRESS ON FILE | | | | | | | |
| 492987 | ROSADO ALICEA, NORMA | ADDRESS ON FILE | | | | | | | |
| 492988 | ROSADO ALICEA, PETRA | ADDRESS ON FILE | | | | | | | |
| 492989 | ROSADO ALICEA, RAMON | ADDRESS ON FILE | | | | | | | |
| 492990 | ROSADO ALICEA, REBECA | ADDRESS ON FILE | | | | | | | |
| 492991 | ROSADO ALICEA, TERESA M | ADDRESS ON FILE | | | | | | | |
| 492992 | ROSADO ALMESTICA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 492993 | ROSADO ALMESTICA, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 492994 | ROSADO ALMODOVAR, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 492995 | ROSADO ALMODOVAR, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 492996 | ROSADO ALMODOVAR, FELIX A | ADDRESS ON FILE | | | | | | | |
| 492997 | ROSADO ALMODOVAR, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 492980 | ROSADO ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 492998 | ROSADO ALVARADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 492999 | ROSADO ALVARADO, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| 493000 | ROSADO ALVARADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 493001 | ROSADO ALVARADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 493002 | ROSADO ALVARADO, LIMARY | ADDRESS ON FILE | | | | | | | |
| 493003 | ROSADO ALVARADO, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 493004 | ROSADO ALVARADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 493005 | ROSADO ALVAREZ, AIDA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 493006 | ROSADO ALVAREZ, ANYELINES | ADDRESS ON FILE | | | | | | | |
| 493007 | ROSADO ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 493008 | Rosado Alvarez, Cristian A | ADDRESS ON FILE | | | | | | | |
| 493009 | Rosado Alvarez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 493010 | ROSADO ALVAREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 493011 | ROSADO ALVAREZ, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 493012 | Rosado Alvarez, Keysha Yaris | ADDRESS ON FILE | | | | | | | |
| 493013 | Rosado Alvarez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 493014 | ROSADO ALVAREZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 493015 | ROSADO ALVAREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 493016 | Rosado Alvarez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 493017 | ROSADO AMARO, ARELISS | ADDRESS ON FILE | | | | | | | |
| 493018 | ROSADO AMARO, ARELISS | ADDRESS ON FILE | | | | | | | |
| 493019 | ROSADO AMARO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 493020 | ROSADO AMARO, DAMAYRA | ADDRESS ON FILE | | | | | | | |
| 493021 | ROSADO AMEZQUITA, OMAR | ADDRESS ON FILE | | | | | | | |
| 493022 | ROSADO ANAZAGASTY, RAPHAEL J. | ADDRESS ON FILE | | | | | | | |
| 493023 | ROSADO ANDRADES, MAX | ADDRESS ON FILE | | | | | | | |
| 493024 | ROSADO APONTE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 493025 | ROSADO APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 493026 | ROSADO APONTE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 493027 | ROSADO APONTE, GERARDA | ADDRESS ON FILE | | | | | | | |
| 493028 | ROSADO APONTE, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 493029 | Rosado Aponte, Jassiel | ADDRESS ON FILE | | | | | | | |
| 493030 | ROSADO APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 493031 | ROSADO APONTE, NILKA | ADDRESS ON FILE | | | | | | | |
| 493032 | ROSADO APONTE, NYURKA Y. | ADDRESS ON FILE | | | | | | | |
| 493033 | ROSADO APONTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 493035 | ROSADO APONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| 493036 | ROSADO APONTE, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 493037 | ROSADO AQUINO, MARIO | ADDRESS ON FILE | | | | | | | |
| 493038 | ROSADO AQUINO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 493039 | ROSADO ARCAY, DATMARRIE | ADDRESS ON FILE | | | | | | | |
| 493040 | ROSADO ARCE, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 493041 | ROSADO ARCE, LUZ | ADDRESS ON FILE | | | | | | | |
| 493042 | Rosado Arce, Rose I | ADDRESS ON FILE | | | | | | | |
| 493043 | ROSADO ARISTUD, ALEX | ADDRESS ON FILE | | | | | | | |
| 493045 | Rosado Arroyo, Alvin | ADDRESS ON FILE | | | | | | | |
| 493046 | ROSADO ARROYO, BASILISA | ADDRESS ON FILE | | | | | | | |
| 493047 | ROSADO ARROYO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 493048 | ROSADO ARROYO, DENILSA | ADDRESS ON FILE | | | | | | | |
| 493049 | ROSADO ARROYO, DIONA I | ADDRESS ON FILE | | | | | | | |
| 493050 | ROSADO ARROYO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 493051 | ROSADO ARROYO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 493052 | Rosado Arroyo, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 493053 | ROSADO ARROYO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 493054 | ROSADO ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 493055 | Rosado Arroyo, Ketsy | ADDRESS ON FILE | | | | | | | |
| 493056 | ROSADO ARROYO, LECKSBIA N | ADDRESS ON FILE | | | | | | | |
| 493057 | ROSADO ARROYO, MARK | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 493058 | ROSADO ARROYO, WANDA | ADDRESS ON FILE | | | | | | | |
| 493059 | ROSADO ASPHALT INC | HC 06 BOX 2235 | | | | PONCE | PR | 00731 | |
| 493060 | ROSADO ATANACIO, JONATAN | ADDRESS ON FILE | | | | | | | |
| 748970 | ROSADO AUTO COLLISION | ADDRESS ON FILE | | | | | | | |
| 493061 | ROSADO AVENANCIO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 493062 | ROSADO AVENANCIO, IRIS | ADDRESS ON FILE | | | | | | | |
| 493063 | Rosado Avenancio, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 493064 | ROSADO AVILA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 493065 | ROSADO AVILA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 493066 | ROSADO AVILA, JAFET D | ADDRESS ON FILE | | | | | | | |
| 493067 | ROSADO AVILA, LYSSETTE | ADDRESS ON FILE | | | | | | | |
| 493068 | ROSADO AVILA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 493069 | ROSADO AVILES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 493070 | ROSADO AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 493071 | ROSADO AVILES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 493072 | ROSADO AVILES, NILMA | ADDRESS ON FILE | | | | | | | |
| 493073 | ROSADO AYALA, DALIA G. | ADDRESS ON FILE | | | | | | | |
| 493074 | ROSADO AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 493075 | ROSADO AYALA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 493076 | ROSADO AYALA, OLWIN | ADDRESS ON FILE | | | | | | | |
| 493077 | ROSADO AYALA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 493078 | ROSADO AYBAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 493079 | ROSADO BAEZ, ALEX J. | ADDRESS ON FILE | | | | | | | |
| 493080 | ROSADO BAEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 493081 | ROSADO BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 493082 | ROSADO BAEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 493083 | ROSADO BAEZ, HECTOR S | ADDRESS ON FILE | | | | | | | |
| 493084 | ROSADO BAEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 493085 | ROSADO BAEZ, JENNYLSA | ADDRESS ON FILE | | | | | | | |
| 493086 | ROSADO BAEZ, LISA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 493087 | ROSADO BAEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 493088 | ROSADO BAEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 493089 | ROSADO BAEZ, NELLY D | ADDRESS ON FILE | | | | | | | |
| 493090 | ROSADO BAEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 493091 | ROSADO BAEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| 493092 | ROSADO BAEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 493093 | ROSADO BAEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 493094 | ROSADO BALLESTER, LUIS | ADDRESS ON FILE | | | | | | | |
| 493095 | Rosado Ballester, Luis E | ADDRESS ON FILE | | | | | | | |
| 493096 | ROSADO BARBOSA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 493097 | ROSADO BARBOSA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 493098 | ROSADO BARREIRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 493099 | ROSADO BARREIRO, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 493100 | ROSADO BARRERAS, LYZMARIE | ADDRESS ON FILE | | | | | | | |
| 493101 | ROSADO BARRETO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 493102 | ROSADO BARRETO, ANA L | ADDRESS ON FILE | | | | | | | |
| 493103 | ROSADO BARRETO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 493104 | ROSADO BARRETO, JEIDDY M | ADDRESS ON FILE | | | | | | | |
| 493105 | Rosado Barreto, Magdalena | ADDRESS ON FILE | | | | | | | |
| 493106 | ROSADO BARRETO, MAGDALENA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 493107 | ROSADO BARRETO, NEYL | ADDRESS ON FILE | | | | | | | |
| 493108 | ROSADO BARRETO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 493109 | ROSADO BATISTA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 493110 | ROSADO BATISTA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 493111 | ROSADO BATISTA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 493112 | Rosado Batista, Orlando J | ADDRESS ON FILE | | | | | | | |
| 493113 | ROSADO BATISTA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 493114 | ROSADO BAUZA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 493115 | ROSADO BELTRAN, JAIME O | ADDRESS ON FILE | | | | | | | |
| 493116 | ROSADO BERIO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 493117 | ROSADO BERIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 493118 | ROSADO BERMUDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 493119 | Rosado Bermudez, Lillian M. | ADDRESS ON FILE | | | | | | | |
| 493120 | ROSADO BERMUDEZ, LIVIA | ADDRESS ON FILE | | | | | | | |
| 493121 | ROSADO BERMUDEZ, MARIA W | ADDRESS ON FILE | | | | | | | |
| 493122 | ROSADO BERNARD, OSCAR | ADDRESS ON FILE | | | | | | | |
| 493123 | ROSADO BERNARD, OSCAR I | ADDRESS ON FILE | | | | | | | |
| 493124 | ROSADO BERRIO, VICTOR O | ADDRESS ON FILE | | | | | | | |
| 493125 | ROSADO BERRIOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 493126 | ROSADO BERRIOS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 493127 | ROSADO BERRIOS, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 493128 | Rosado Berrios, Ilia M | ADDRESS ON FILE | | | | | | | |
| 493129 | ROSADO BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 493130 | ROSADO BERRIOS, JOSELI | ADDRESS ON FILE | | | | | | | |
| 493131 | ROSADO BERRIOS, KARLI | ADDRESS ON FILE | | | | | | | |
| 493132 | ROSADO BERRIOS, LUZ I | ADDRESS ON FILE | | | | | | | |
| 493133 | Rosado Berrios, Raul | ADDRESS ON FILE | | | | | | | |
| 493134 | ROSADO BERRIOS, REINALDO G | ADDRESS ON FILE | | | | | | | |
| 493135 | ROSADO BERRIOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 493136 | ROSADO BIDOT, PAOLA | ADDRESS ON FILE | | | | | | | |
| 493137 | ROSADO BONANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 493138 | ROSADO BONEFONT, MARTA E | ADDRESS ON FILE | | | | | | | |
| 493139 | ROSADO BONILLA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 493140 | ROSADO BONILLA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 493141 | ROSADO BOSQUE, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 493142 | ROSADO BOSQUE, MARGELY | ADDRESS ON FILE | | | | | | | |
| 493143 | ROSADO BRIGNONI, LAURA | ADDRESS ON FILE | | | | | | | |
| 493144 | ROSADO BRUNET, EVELYN | ADDRESS ON FILE | | | | | | | |
| 493145 | ROSADO BULTES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 493146 | ROSADO BULTES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 493147 | ROSADO BULTES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 493148 | ROSADO BURGOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 493149 | ROSADO BURGOS, JANESVETT | ADDRESS ON FILE | | | | | | | |
| 493150 | ROSADO BURGOS, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 493151 | ROSADO BURGOS, SARA N | ADDRESS ON FILE | | | | | | | |
| 493152 | ROSADO BUTLER, IVONNE | ADDRESS ON FILE | | | | | | | |
| 493153 | ROSADO BUTLER, NOEL | ADDRESS ON FILE | | | | | | | |
| 493154 | Rosado Butler, Noel A. | ADDRESS ON FILE | | | | | | | |
| 493155 | ROSADO CABALLERO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 493156 | ROSADO CABAN, CLARITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 493157 | ROSADO CABAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 493158 | ROSADO CABANAS, MARIE | ADDRESS ON FILE | | | | | | | |
| 493159 | ROSADO CABRERA, ANA | ADDRESS ON FILE | | | | | | | |
| 493160 | ROSADO CABRERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 493161 | ROSADO CABRERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 493162 | ROSADO CABRERA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 493163 | ROSADO CABRERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 493164 | ROSADO CABRERA, HARRY | ADDRESS ON FILE | | | | | | | |
| 493165 | ROSADO CABRERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 493166 | ROSADO CABRERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 493167 | ROSADO CABRERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 493168 | ROSADO CABRERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 493169 | Rosado Cajiga, Pablo | ADDRESS ON FILE | | | | | | | |
| 493170 | ROSADO CAJIGAS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 493171 | ROSADO CAJIGAS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 493172 | ROSADO CAJIGAS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 493173 | ROSADO CALDERON, ANA | ADDRESS ON FILE | | | | | | | |
| 493174 | ROSADO CALDERON, ANA M | ADDRESS ON FILE | | | | | | | |
| 493175 | Rosado Calderon, Ana W. | ADDRESS ON FILE | | | | | | | |
| 493176 | ROSADO CALDERON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 493177 | ROSADO CALDERON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 493178 | ROSADO CALDERON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 493179 | ROSADO CALDERON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 493180 | ROSADO CALDERON, FELIPE | ADDRESS ON FILE | | | | | | | |
| 493181 | ROSADO CALDERON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 493182 | ROSADO CALDERON, JOHN | ADDRESS ON FILE | | | | | | | |
| 493183 | ROSADO CALDERON, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 493184 | ROSADO CALDERON, JULIAN | ADDRESS ON FILE | | | | | | | |
| 493185 | ROSADO CALDERON, MIGUEL A. | SYLVIA SOTO MATOS Y MAGDA FERNÁNDEZ TORRES | URB. LA PLANICIE D-18 CALLE 2 | | | Cayey | PR | 00736 | |
| 493186 | ROSADO CALDERON, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 493187 | ROSADO CALDERON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 493188 | ROSADO CALDERON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 493189 | ROSADO CALDERON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 493190 | Rosado Calderon, William | ADDRESS ON FILE | | | | | | | |
| 493191 | ROSADO CALDERON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 493192 | ROSADO CAMACHO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 493193 | ROSADO CAMACHO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 493194 | ROSADO CAMACHO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 493195 | ROSADO CAMACHO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 493196 | ROSADO CAMACHO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 493197 | ROSADO CANALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 493198 | ROSADO CANALES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 493199 | ROSADO CANCEL, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 493200 | ROSADO CANCEL, EVELYN | ADDRESS ON FILE | | | | | | | |
| 493201 | ROSADO CANCEL, ISAAC | ADDRESS ON FILE | | | | | | | |
| 493202 | ROSADO CANCEL, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 493203 | ROSADO CANCEL, JOSE M | ADDRESS ON FILE | | | | | | | |
| 493204 | ROSADO CANCEL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 493205 | ROSADO CANDELARIA, DIANELIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 493206 | ROSADO CANDELARIA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 493207 | Rosado Candelaria, Ruben | ADDRESS ON FILE | | | | | | | |
| 493208 | ROSADO CANDELARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 493209 | ROSADO CANDELARIO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 493210 | ROSADO CANDELARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 493211 | ROSADO CAPETILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 493212 | ROSADO CARABALLO, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 493214 | ROSADO CARDONA, NITZA I | ADDRESS ON FILE | | | | | | | |
| 493215 | ROSADO CARDONA, SONIA | ADDRESS ON FILE | | | | | | | |
| 493216 | ROSADO CARDONA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 493217 | ROSADO CARDONA, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 493218 | ROSADO CARMONA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 493219 | ROSADO CARMONA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 493220 | ROSADO CARO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 493221 | ROSADO CARO, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 493222 | ROSADO CARRASQUILLO, DANIEL S. | ADDRESS ON FILE | | | | | | | |
| 493223 | Rosado Carrasquillo, Juan L | ADDRESS ON FILE | | | | | | | |
| 493224 | ROSADO CARRASQUILLO, SONIA | ADDRESS ON FILE | | | | | | | |
| 493225 | ROSADO CARRERAS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 493226 | ROSADO CARRERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 493227 | ROSADO CARRERO, DENIS | ADDRESS ON FILE | | | | | | | |
| 493228 | ROSADO CARRERO, LIZMARI | ADDRESS ON FILE | | | | | | | |
| 493229 | ROSADO CARRERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 493230 | Rosado Carrero, Miguel | ADDRESS ON FILE | | | | | | | |
| 493231 | ROSADO CARRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 493232 | ROSADO CARRERO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 493233 | ROSADO CARRILLO MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 493234 | ROSADO CARRILLO, AIXA | ADDRESS ON FILE | | | | | | | |
| 493235 | ROSADO CARRILLO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 493236 | ROSADO CARRION MD, BARBARA | ADDRESS ON FILE | | | | | | | |
| 493237 | ROSADO CARRION, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 493239 | ROSADO CASADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 493240 | ROSADO CASANOVA, NERI | ADDRESS ON FILE | | | | | | | |
| 493241 | ROSADO CASERES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 493242 | ROSADO CASES, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 493243 | ROSADO CASES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 493244 | ROSADO CASIANO, ANAIVY | ADDRESS ON FILE | | | | | | | |
| 493245 | ROSADO CASIANO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 493246 | ROSADO CASIANO, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 493247 | ROSADO CASIANO, WILMA | ADDRESS ON FILE | | | | | | | |
| 493248 | ROSADO CASILLAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 493249 | ROSADO CASILLAS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 493250 | ROSADO CASTELLANO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 493251 | ROSADO CASTILLO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 493252 | ROSADO CASTRO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 493253 | ROSADO CASTRO, TOMMY | ADDRESS ON FILE | | | | | | | |
| 493254 | ROSADO CASTRO, ZORAIDA | MILTON ROQUE GARCIA | PO BOX 351 | | | LUQUILLO | PR | 00773 | |
| 493255 | ROSADO CASTRODAD, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 493256 | ROSADO CATERING/MANUEL ROSADO | HC 02 BOX 8192 | | | | CAMUY | PR | 00627 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 493257 | ROSADO CATHERINE, I | ADDRESS ON FILE | | | | | | | |
| 493258 | ROSADO CEDENO, ELSIE I | ADDRESS ON FILE | | | | | | | |
| 493259 | ROSADO CEDENO, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 493260 | ROSADO CENTENO, CELINA | ADDRESS ON FILE | | | | | | | |
| 493261 | ROSADO CENTENO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 493262 | ROSADO CENTENO, LUZ H. | ADDRESS ON FILE | | | | | | | |
| 493263 | ROSADO CENTENO, OLGA | ADDRESS ON FILE | | | | | | | |
| 493264 | Rosado Centeno, Olga M | ADDRESS ON FILE | | | | | | | |
| 493265 | ROSADO CEPEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 493266 | ROSADO CESTARYS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 493267 | ROSADO CESTARYS, IVETTE DE L | ADDRESS ON FILE | | | | | | | |
| 493268 | ROSADO CHAPARRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 493269 | ROSADO CHAPARRO, WILTER | ADDRESS ON FILE | | | | | | | |
| 493270 | ROSADO CHARON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 493271 | ROSADO CHAVEZ, ADAMAR | ADDRESS ON FILE | | | | | | | |
| 493272 | ROSADO CHEVERE, OSCAR | ADDRESS ON FILE | | | | | | | |
| 493273 | ROSADO CHEVEREZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 493274 | ROSADO CINTRON, ANA ANGELICA | ADDRESS ON FILE | | | | | | | |
| 493275 | ROSADO CINTRON, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 493276 | ROSADO CINTRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 493277 | ROSADO CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 493278 | ROSADO CINTRON, LOUIS | ADDRESS ON FILE | | | | | | | |
| 493279 | Rosado Cintron, Louis D | ADDRESS ON FILE | | | | | | | |
| 493280 | ROSADO CINTRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 493281 | ROSADO CINTRON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 493282 | Rosado Cintron, Nelson O | ADDRESS ON FILE | | | | | | | |
| 493283 | ROSADO CINTRON, YARITZA | ADDRESS ON FILE | | | | | | | |
| 493284 | ROSADO CLASS, GRISELLA | ADDRESS ON FILE | | | | | | | |
| 493285 | ROSADO CLAUDIO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 493286 | ROSADO CLAUSET, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 493287 | ROSADO COLLAZO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 493288 | ROSADO COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 493289 | Rosado Collazo, Hector R | ADDRESS ON FILE | | | | | | | |
| 493290 | ROSADO COLLAZO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 493291 | Rosado Collazo, Julio | ADDRESS ON FILE | | | | | | | |
| 493292 | ROSADO COLLAZO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 493293 | ROSADO COLLAZO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 493294 | ROSADO COLLAZO, MARIYN | ADDRESS ON FILE | | | | | | | |
| 493296 | ROSADO COLLS, JOHN | ADDRESS ON FILE | | | | | | | |
| 493297 | Rosado Coloban, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 493298 | ROSADO COLOMER, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 493299 | ROSADO COLON, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 493300 | ROSADO COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 493301 | ROSADO COLON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 493302 | ROSADO COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 493303 | ROSADO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 493304 | Rosado Colon, Carlos Adrian | ADDRESS ON FILE | | | | | | | |
| 493305 | ROSADO COLON, CARMELO | ADDRESS ON FILE | | | | | | | |
| 493306 | ROSADO COLON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 493307 | ROSADO COLON, DALY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 493308 | ROSADO COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 493309 | ROSADO COLON, DAMARIS S | ADDRESS ON FILE | | | | | | | |
| 493310 | Rosado Colon, Edwin O | ADDRESS ON FILE | | | | | | | |
| 493311 | ROSADO COLON, ELIZABETH DEL L. | ADDRESS ON FILE | | | | | | | |
| 493312 | ROSADO COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| 493313 | Rosado Colon, Felix A | ADDRESS ON FILE | | | | | | | |
| 493314 | ROSADO COLON, FRANCES | ADDRESS ON FILE | | | | | | | |
| 493315 | Rosado Colon, Francisco | ADDRESS ON FILE | | | | | | | |
| 493316 | ROSADO COLON, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 493317 | ROSADO COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 493318 | ROSADO COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 493319 | ROSADO COLON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 493320 | ROSADO COLON, JEIKA | ADDRESS ON FILE | | | | | | | |
| 493321 | ROSADO COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 493322 | ROSADO COLON, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 493323 | ROSADO COLON, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 493324 | ROSADO COLON, JUAN C | ADDRESS ON FILE | | | | | | | |
| 493325 | Rosado Colon, Juan C | ADDRESS ON FILE | | | | | | | |
| 493326 | ROSADO COLON, JUAN C | ADDRESS ON FILE | | | | | | | |
| 493327 | ROSADO COLON, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 493328 | ROSADO COLON, KARLOS | ADDRESS ON FILE | | | | | | | |
| 493329 | ROSADO COLON, LIZ A | ADDRESS ON FILE | | | | | | | |
| 493330 | ROSADO COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 493331 | ROSADO COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 493332 | ROSADO COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 493333 | ROSADO COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 493334 | ROSADO COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 493335 | ROSADO COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 493336 | ROSADO COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 493337 | ROSADO COLON, ROSA V | ADDRESS ON FILE | | | | | | | |
| 493338 | ROSADO COLON, ULDA R | ADDRESS ON FILE | | | | | | | |
| 493339 | ROSADO COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 493340 | ROSADO COLON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 493341 | ROSADO COLON, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 493342 | ROSADO COLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 493343 | ROSADO CONCEPCION, CLARA L | ADDRESS ON FILE | | | | | | | |
| 493344 | ROSADO CONCEPCION, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 493345 | ROSADO CONCEPCION, EDWIN | ADDRESS ON FILE | | | | | | | |
| 493346 | ROSADO CONCEPCIÓN, LISANDRA | LCDA. MICHELLE PIRALLO-DI CRISTINA | PO BOX 192321 | | | SANJUAN | PR | 00919-2321 | |
| 748971 | ROSADO CONSTRACTORS | HC-02 BOX 17970 | | | | SAN SEBASTIAN | PR | 00685 | |
| 493347 | ROSADO CORCHADO, EVA N. | ADDRESS ON FILE | | | | | | | |
| 493348 | ROSADO CORCHADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 493349 | ROSADO CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 493350 | ROSADO CORDERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 493351 | ROSADO CORDERO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 493352 | ROSADO CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 493353 | ROSADO CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 493354 | ROSADO CORDERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 493355 | ROSADO CORDERO, MINERVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 493356 | ROSADO CORDERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 493357 | ROSADO CORDOVA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 493358 | ROSADO CORDOVES, OLGA | ADDRESS ON FILE | | | | | | | |
| 493359 | ROSADO CORREA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 493360 | ROSADO CORREA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 493361 | ROSADO CORREA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 493362 | Rosado Correa, Francisco | ADDRESS ON FILE | | | | | | | |
| 493363 | ROSADO CORREA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 493364 | ROSADO CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 493365 | ROSADO CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 493366 | Rosado Correa, Jose G. | ADDRESS ON FILE | | | | | | | |
| 493367 | ROSADO CORREA, JUAN | ADDRESS ON FILE | | | | | | | |
| 493368 | ROSADO CORREA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 493369 | ROSADO CORREA, LUIS | ADDRESS ON FILE | | | | | | | |
| 493370 | ROSADO CORREA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 493371 | ROSADO CORREA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 493372 | ROSADO CORREA, MARY C | ADDRESS ON FILE | | | | | | | |
| 493373 | ROSADO CORREA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 493374 | ROSADO CORREA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 493375 | ROSADO CORREDOR, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 493376 | Rosado Cortes, Andres | ADDRESS ON FILE | | | | | | | |
| 493378 | ROSADO CORTES, EDGARD | ADDRESS ON FILE | | | | | | | |
| 493379 | ROSADO CORTES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 493380 | ROSADO CORTES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 493381 | ROSADO CORTES, LEYSA I. | ADDRESS ON FILE | | | | | | | |
| 493382 | ROSADO CORTES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 493383 | ROSADO CORTES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 493384 | ROSADO COSME, DAIANA | ADDRESS ON FILE | | | | | | | |
| 493385 | ROSADO COSME, DAISY | ADDRESS ON FILE | | | | | | | |
| 493386 | ROSADO COSME, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 493387 | ROSADO COSME, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 493388 | ROSADO COSME, WANDA I | ADDRESS ON FILE | | | | | | | |
| 493389 | ROSADO COSME, ZARIMAR | ADDRESS ON FILE | | | | | | | |
| 493390 | ROSADO COSME, ZARIMAR | ADDRESS ON FILE | | | | | | | |
| 493391 | ROSADO COTTO, ALEX | ADDRESS ON FILE | | | | | | | |
| 493393 | ROSADO COUVERTIER, AUDY | ADDRESS ON FILE | | | | | | | |
| 493394 | ROSADO COUVERTIER, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 493395 | ROSADO COUVERTIER, NANCY | ADDRESS ON FILE | | | | | | | |
| 493396 | ROSADO COUVERTIER, ROMAR | ADDRESS ON FILE | | | | | | | |
| 493397 | ROSADO COUVERTIER, ROMAR | ADDRESS ON FILE | | | | | | | |
| 493398 | ROSADO CRESPO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 493399 | ROSADO CRESPO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 493400 | ROSADO CRESPO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 493401 | ROSADO CRESPO, GLORYNETTE | ADDRESS ON FILE | | | | | | | |
| 493402 | ROSADO CRESPO, JANET | ADDRESS ON FILE | | | | | | | |
| 493403 | ROSADO CRESPO, JANET | ADDRESS ON FILE | | | | | | | |
| 493404 | ROSADO CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 493405 | ROSADO CRESPO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 493406 | Rosado Cruz, Alexis | ADDRESS ON FILE | | | | | | | |
| 493407 | ROSADO CRUZ, ANISA M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 493408 | ROSADO CRUZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 493409 | ROSADO CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 493410 | ROSADO CRUZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 493411 | ROSADO CRUZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 493412 | Rosado Cruz, Edgardo | ADDRESS ON FILE | | | | | | | |
| 493413 | ROSADO CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 493414 | ROSADO CRUZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 493415 | ROSADO CRUZ, JANITZA | ADDRESS ON FILE | | | | | | | |
| 493416 | ROSADO CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 493417 | ROSADO CRUZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 493418 | ROSADO CRUZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 493419 | ROSADO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 493420 | ROSADO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 493421 | ROSADO CRUZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 493422 | ROSADO CRUZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 493423 | ROSADO CRUZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 493424 | ROSADO CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 493425 | ROSADO CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 493426 | ROSADO CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 493427 | ROSADO CRUZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 493428 | ROSADO CRUZ, RAUL A. | ADDRESS ON FILE | | | | | | | |
| 493429 | ROSADO CRUZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 493430 | ROSADO CRUZ, TONNY | ADDRESS ON FILE | | | | | | | |
| 493431 | ROSADO CUEVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 493432 | ROSADO CUEVAS, NANCY N | ADDRESS ON FILE | | | | | | | |
| 493433 | ROSADO CUMBA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 493434 | ROSADO CURET, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 493435 | ROSADO DAVILA, ADA M | ADDRESS ON FILE | | | | | | | |
| 493436 | ROSADO DAVILA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 493437 | ROSADO DAVILA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 493438 | ROSADO DAVILA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 493439 | ROSADO DAVILA, ELSA | ADDRESS ON FILE | | | | | | | |
| 493440 | ROSADO DAVILA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 493441 | ROSADO DAVILA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 493442 | ROSADO DAVILA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 493443 | ROSADO DAVILA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 493444 | Rosado Davila, Jose A | ADDRESS ON FILE | | | | | | | |
| 493445 | ROSADO DAVILA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 493446 | ROSADO DAVILA, SANTA S | ADDRESS ON FILE | | | | | | | |
| 493447 | ROSADO DE ALBA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 493448 | ROSADO DE JESUS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 493449 | ROSADO DE JESUS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 493450 | ROSADO DE JESUS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 493451 | ROSADO DE JESUS, IRMA I | ADDRESS ON FILE | | | | | | | |
| 493452 | ROSADO DE JESUS, IRMA L | ADDRESS ON FILE | | | | | | | |
| 493453 | ROSADO DE JESUS, IRVIN M | ADDRESS ON FILE | | | | | | | |
| 493454 | ROSADO DE JESUS, JOEL | ADDRESS ON FILE | | | | | | | |
| 493455 | ROSADO DE JESUS, JOEL A | ADDRESS ON FILE | | | | | | | |
| 493456 | ROSADO DE JESUS, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 493457 | ROSADO DE JESUS, MARIA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 493458 | ROSADO DE JESUS, RENE | ADDRESS ON FILE | | | | | | | |
| 493459 | ROSADO DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 493460 | ROSADO DE JESUS, SONIA | ADDRESS ON FILE | | | | | | | |
| 493461 | ROSADO DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 493462 | ROSADO DE JESUS, WILMA J | ADDRESS ON FILE | | | | | | | |
| 493463 | ROSADO DE LA CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 493464 | ROSADO DE LA ROSA, CAMILA | ADDRESS ON FILE | | | | | | | |
| 493465 | Rosado De Leon, Alexis | ADDRESS ON FILE | | | | | | | |
| 493466 | ROSADO DE SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 493467 | ROSADO DE SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 493468 | ROSADO DE SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 493469 | ROSADO DEJESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 493470 | ROSADO DEJESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 493471 | ROSADO DEL RIO, IRMA T | ADDRESS ON FILE | | | | | | | |
| 493472 | ROSADO DEL VALLE MD, MARCOS | ADDRESS ON FILE | | | | | | | |
| 493473 | ROSADO DEL VALLE, ANA | ADDRESS ON FILE | | | | | | | |
| 493474 | ROSADO DEL VALLE, ELIFA | ADDRESS ON FILE | | | | | | | |
| 493475 | ROSADO DELGADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 493476 | ROSADO DELGADO, JANICE M. | ADDRESS ON FILE | | | | | | | |
| 493477 | Rosado Delgado, Juan L | ADDRESS ON FILE | | | | | | | |
| 493478 | ROSADO DELGADO, LUCIANNE | ADDRESS ON FILE | | | | | | | |
| 493479 | ROSADO DELGADO, NILKA | ADDRESS ON FILE | | | | | | | |
| 493480 | ROSADO DELGADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 493481 | ROSADO DEXTER, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 493482 | ROSADO DIAZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 493483 | ROSADO DIAZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 493484 | ROSADO DIAZ, ARYCELY | ADDRESS ON FILE | | | | | | | |
| 493485 | ROSADO DIAZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 493486 | ROSADO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 493487 | ROSADO DIAZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 493488 | ROSADO DIAZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 493489 | ROSADO DIAZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 493490 | ROSADO DIAZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 493491 | ROSADO DIAZ, ELUBER | ADDRESS ON FILE | | | | | | | |
| 493492 | ROSADO DIAZ, GRIMILDA | ADDRESS ON FILE | | | | | | | |
| 493493 | ROSADO DIAZ, GWENDELYNE | ADDRESS ON FILE | | | | | | | |
| 493494 | ROSADO DIAZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 493495 | ROSADO DIAZ, IRWIN | ADDRESS ON FILE | | | | | | | |
| 493496 | ROSADO DIAZ, IVETSY | ADDRESS ON FILE | | | | | | | |
| 493497 | ROSADO DIAZ, IVYS | ADDRESS ON FILE | | | | | | | |
| 493498 | Rosado Diaz, Ivys J | ADDRESS ON FILE | | | | | | | |
| 493499 | ROSADO DIAZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 493500 | ROSADO DIAZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 493501 | ROSADO DIAZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 493502 | Rosado Diaz, Leonardo F. | ADDRESS ON FILE | | | | | | | |
| 493503 | ROSADO DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 493504 | ROSADO DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 493505 | ROSADO DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 493506 | ROSADO DIAZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 493507 | ROSADO DIAZ, MARIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 493508 | ROSADO DIAZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| 493509 | ROSADO DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 493510 | ROSADO DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 493511 | ROSADO DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 493512 | ROSADO DIAZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 493513 | Rosado Diaz, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 493514 | ROSADO DIAZ, VANESSA L. | ADDRESS ON FILE | | | | | | | |
| 493515 | ROSADO DIAZ, XIOMARA M | ADDRESS ON FILE | | | | | | | |
| 493516 | ROSADO DOMENECH, ETTIENNE | ADDRESS ON FILE | | | | | | | |
| 493517 | ROSADO DOMINGUEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 493518 | Rosado Dones, Adalberto | ADDRESS ON FILE | | | | | | | |
| 493519 | ROSADO DUMAS, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 493520 | ROSADO DURAN, FRANCISCO I | ADDRESS ON FILE | | | | | | | |
| 493521 | ROSADO DURAN, MILTON | ADDRESS ON FILE | | | | | | | |
| 493522 | ROSADO ECHEVARRIA, AIDA | ADDRESS ON FILE | | | | | | | |
| 493523 | Rosado Echevarria, Aida L | ADDRESS ON FILE | | | | | | | |
| 493524 | ROSADO ECHEVARRIA, ALISMARI | ADDRESS ON FILE | | | | | | | |
| 493525 | ROSADO ESCOBAR, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 493526 | ROSADO ESCOBAR, PABLO | ADDRESS ON FILE | | | | | | | |
| 493527 | ROSADO ESCUDERO, LORNA M. | ADDRESS ON FILE | | | | | | | |
| 493528 | ROSADO ESCUDERO, ONIKA | ADDRESS ON FILE | | | | | | | |
| 493529 | ROSADO ESPARRA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 493530 | ROSADO ESTRADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 493531 | ROSADO ESTRADA, LIVIA | ADDRESS ON FILE | | | | | | | |
| 493532 | ROSADO FABIAN, LUIS G | ADDRESS ON FILE | | | | | | | |
| 493533 | ROSADO FALCON, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 493534 | ROSADO FANTAUZZI, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 493535 | ROSADO FANTAUZZI, JUAN | ADDRESS ON FILE | | | | | | | |
| 493536 | ROSADO FELIANO, ERIC | ADDRESS ON FILE | | | | | | | |
| 493537 | ROSADO FELICIANO, ANA M | ADDRESS ON FILE | | | | | | | |
| 493538 | ROSADO FELICIANO, EDGARDO E. | ADDRESS ON FILE | | | | | | | |
| 493539 | ROSADO FELICIANO, EDITH E | ADDRESS ON FILE | | | | | | | |
| 493540 | ROSADO FELICIANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 493541 | ROSADO FELICIANO, ERICK | ADDRESS ON FILE | | | | | | | |
| 493542 | Rosado Feliciano, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 493543 | ROSADO FELICIANO, JOMUELL | ADDRESS ON FILE | | | | | | | |
| 493544 | ROSADO FELICIANO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 493545 | ROSADO FELIX, GIANNIE | ADDRESS ON FILE | | | | | | | |
| 493546 | ROSADO FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 493547 | ROSADO FERNANDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 493548 | ROSADO FERNANDEZ, JOELYS | ADDRESS ON FILE | | | | | | | |
| 493549 | Rosado Fernandez, Juan | ADDRESS ON FILE | | | | | | | |
| 493550 | ROSADO FERNANDEZ, SARIELY DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 493551 | Rosado Fernandez, William | ADDRESS ON FILE | | | | | | | |
| 493552 | ROSADO FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| 493553 | ROSADO FERRER, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 493554 | ROSADO FERRER, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 493555 | ROSADO FIGUERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 493556 | ROSADO FIGUEROA MD, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 493557 | Rosado Figueroa, Alberto | ADDRESS ON FILE | | | | | | | |
| 493558 | ROSADO FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 493559 | ROSADO FIGUEROA, ANA M | ADDRESS ON FILE | | | | | | | |
| 493560 | ROSADO FIGUEROA, BELKIS M | ADDRESS ON FILE | | | | | | | |
| 493561 | ROSADO FIGUEROA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 493562 | ROSADO FIGUEROA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 493563 | ROSADO FIGUEROA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 493564 | ROSADO FIGUEROA, CHRISTIAN FRANCIS | ADDRESS ON FILE | | | | | | | |
| 493565 | ROSADO FIGUEROA, CLARIBELL | ADDRESS ON FILE | | | | | | | |
| 493566 | ROSADO FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 493567 | ROSADO FIGUEROA, ENAIDA | ADDRESS ON FILE | | | | | | | |
| 493568 | ROSADO FIGUEROA, EVELIZ | ADDRESS ON FILE | | | | | | | |
| 493569 | Rosado Figueroa, Gabriel | ADDRESS ON FILE | | | | | | | |
| 493570 | ROSADO FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 493571 | ROSADO FIGUEROA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 493572 | ROSADO FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 493573 | ROSADO FIGUEROA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 493574 | ROSADO FIGUEROA, IDA L | ADDRESS ON FILE | | | | | | | |
| 493575 | ROSADO FIGUEROA, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 493576 | ROSADO FIGUEROA, JOSE O | ADDRESS ON FILE | | | | | | | |
| 493577 | ROSADO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 493578 | Rosado Figueroa, Juan C | ADDRESS ON FILE | | | | | | | |
| 493579 | ROSADO FIGUEROA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 493580 | Rosado Figueroa, Manuel A | ADDRESS ON FILE | | | | | | | |
| 493581 | Rosado Figueroa, Marcos | ADDRESS ON FILE | | | | | | | |
| 493582 | ROSADO FIGUEROA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 493583 | ROSADO FIGUEROA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 493584 | ROSADO FIGUEROA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 493585 | Rosado Figueroa, Norber A. | ADDRESS ON FILE | | | | | | | |
| 493586 | ROSADO FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 493587 | ROSADO FIGUEROA, SOR V | ADDRESS ON FILE | | | | | | | |
| 493588 | ROSADO FILOMENO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 493589 | ROSADO FLORES, ANA L | ADDRESS ON FILE | | | | | | | |
| 493590 | ROSADO FLORES, JUAN I | ADDRESS ON FILE | | | | | | | |
| 493591 | ROSADO FLORES, JUANA M | ADDRESS ON FILE | | | | | | | |
| 493592 | ROSADO FLORES, MARY | ADDRESS ON FILE | | | | | | | |
| 493593 | ROSADO FONSECA, ANDY W. | ADDRESS ON FILE | | | | | | | |
| 493594 | ROSADO FONT, PABLO F. | ADDRESS ON FILE | | | | | | | |
| 493595 | ROSADO FONTANEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 493596 | ROSADO FRANCO, JAIME | ADDRESS ON FILE | | | | | | | |
| 493597 | ROSADO FRANQUI, ANA L | ADDRESS ON FILE | | | | | | | |
| 493598 | ROSADO FRANQUI, JOE | ADDRESS ON FILE | | | | | | | |
| 493599 | ROSADO FRAU, NELSON JOSE | ADDRESS ON FILE | | | | | | | |
| 493600 | ROSADO FREYTE, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 493601 | ROSADO FUENTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 493602 | ROSADO FUENTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 493603 | Rosado Fuentes, Jorge A | ADDRESS ON FILE | | | | | | | |
| 493604 | ROSADO FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 493605 | ROSADO FUENTES, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 493606 | ROSADO GALARZA MD, JULIO | ADDRESS ON FILE | | | | | | | |
| 493607 | ROSADO GALARZA, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 493608 | ROSADO GALARZA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 493609 | ROSADO GALARZA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 493610 | ROSADO GALARZA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 493611 | ROSADO GALVAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 493612 | ROSADO GARALLUA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 493613 | ROSADO GARCIA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 493614 | ROSADO GARCIA, ADELA | ADDRESS ON FILE | | | | | | | |
| 493615 | ROSADO GARCIA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 493616 | ROSADO GARCIA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 493617 | ROSADO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 493618 | ROSADO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 493619 | ROSADO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 493620 | Rosado Garcia, Damaris | ADDRESS ON FILE | | | | | | | |
| 493621 | ROSADO GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 493622 | ROSADO GARCIA, DIANEZ | ADDRESS ON FILE | | | | | | | |
| 493623 | ROSADO GARCIA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 493624 | ROSADO GARCIA, EDDA A | ADDRESS ON FILE | | | | | | | |
| 493625 | ROSADO GARCIA, ENJOLIE | ADDRESS ON FILE | | | | | | | |
| 493626 | ROSADO GARCIA, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 493627 | ROSADO GARCIA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 493628 | ROSADO GARCIA, JANICE | ADDRESS ON FILE | | | | | | | |
| 493629 | ROSADO GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 493630 | Rosado Garcia, Jorge | ADDRESS ON FILE | | | | | | | |
| 493631 | ROSADO GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 493632 | ROSADO GARCIA, JORGE J. | ADDRESS ON FILE | | | | | | | |
| 493633 | ROSADO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 493634 | ROSADO GARCIA, JULIANA | ADDRESS ON FILE | | | | | | | |
| 493635 | ROSADO GARCIA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 493636 | ROSADO GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 493637 | ROSADO GARCIA, LUZ DEL | ADDRESS ON FILE | | | | | | | |
| 493638 | Rosado Garcia, Magdalena | ADDRESS ON FILE | | | | | | | |
| 493639 | ROSADO GARCIA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 493640 | ROSADO GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 493641 | ROSADO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 493642 | ROSADO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 493643 | ROSADO GARCIA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 493644 | ROSADO GARCIA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 493645 | ROSADO GARCIA, MILDRED J. | ADDRESS ON FILE | | | | | | | |
| 493646 | ROSADO GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 493647 | ROSADO GARCIA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 493648 | ROSADO GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 493649 | ROSADO GARCIA, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 493650 | ROSADO GARCIA, ROSITA | ADDRESS ON FILE | | | | | | | |
| 493651 | ROSADO GARCIA, RUTH | ADDRESS ON FILE | | | | | | | |
| 493652 | ROSADO GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 493653 | ROSADO GARCIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 493655 | Rosado Gavillan, Teresa | ADDRESS ON FILE | | | | | | | |
| 493656 | Rosado Gerena, Lori L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 493657 | ROSADO GILBES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 493658 | ROSADO GOMEZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| 493659 | ROSADO GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 493660 | ROSADO GOMEZ, KAROLYNA | ADDRESS ON FILE | | | | | | | |
| 493661 | ROSADO GOMEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 493662 | ROSADO GOMEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 493663 | ROSADO GONZALEZ, AIXA M | ADDRESS ON FILE | | | | | | | |
| 493664 | ROSADO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 493665 | ROSADO GONZALEZ, ANGEL C. | ADDRESS ON FILE | | | | | | | |
| 493666 | ROSADO GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 493667 | Rosado Gonzalez, Angel L | ADDRESS ON FILE | | | | | | | |
| 493668 | ROSADO GONZALEZ, ANITA | ADDRESS ON FILE | | | | | | | |
| 493669 | ROSADO GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 493670 | ROSADO GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 493671 | ROSADO GONZALEZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| 493672 | ROSADO GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 493673 | ROSADO GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 493674 | ROSADO GONZALEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 493675 | ROSADO GONZALEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 493676 | ROSADO GONZALEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 493677 | ROSADO GONZALEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 493678 | ROSADO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 493679 | ROSADO GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 493680 | ROSADO GONZALEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 493681 | ROSADO GONZALEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 493682 | ROSADO GONZALEZ, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 493683 | ROSADO GONZALEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 493684 | ROSADO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 493685 | ROSADO GONZALEZ, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 493686 | ROSADO GONZALEZ, ELBA E. | ADDRESS ON FILE | | | | | | | |
| 493687 | ROSADO GONZALEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 493688 | ROSADO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 493689 | ROSADO GONZALEZ, ELUBER | ADDRESS ON FILE | | | | | | | |
| 493690 | Rosado Gonzalez, Eluber Amauri | ADDRESS ON FILE | | | | | | | |
| 493691 | Rosado Gonzalez, Eluber Arnaldo | ADDRESS ON FILE | | | | | | | |
| 493692 | ROSADO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 493693 | ROSADO GONZALEZ, FELIX SANTO | ADDRESS ON FILE | | | | | | | |
| 493694 | ROSADO GONZALEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 493695 | ROSADO GONZALEZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| 493696 | ROSADO GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 493697 | Rosado Gonzalez, Guillermo J | ADDRESS ON FILE | | | | | | | |
| 493698 | ROSADO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 493699 | ROSADO GONZALEZ, ITZA | ADDRESS ON FILE | | | | | | | |
| 493700 | ROSADO GONZALEZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 493701 | ROSADO GONZALEZ, JISELLE E | ADDRESS ON FILE | | | | | | | |
| 493702 | ROSADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 493703 | Rosado Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 493704 | ROSADO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 493705 | ROSADO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 493706 | ROSADO GONZALEZ, JUAN B. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 493707 | ROSADO GONZALEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 493708 | ROSADO GONZALEZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 493709 | ROSADO GONZALEZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 493710 | ROSADO GONZALEZ, LIZA M | ADDRESS ON FILE | | | | | | | |
| 493711 | ROSADO GONZALEZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 493712 | ROSADO GONZALEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 493713 | ROSADO GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 493714 | ROSADO GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 493715 | Rosado Gonzalez, Marcos | ADDRESS ON FILE | | | | | | | |
| 493716 | ROSADO GONZALEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 493717 | ROSADO GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 493718 | ROSADO GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 493719 | ROSADO GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 493720 | ROSADO GONZALEZ, MAURA Y | ADDRESS ON FILE | | | | | | | |
| 493721 | ROSADO GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 493722 | ROSADO GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 493723 | Rosado Gonzalez, Rene | ADDRESS ON FILE | | | | | | | |
| 493724 | ROSADO GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 493725 | ROSADO GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 493726 | ROSADO GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 493727 | ROSADO GONZALEZ, YARELIS A | ADDRESS ON FILE | | | | | | | |
| 493728 | ROSADO GONZALEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 493729 | ROSADO GONZALEZ, ZELIBETH | ADDRESS ON FILE | | | | | | | |
| 493731 | ROSADO GOTAY, ILEANEXIS | ADDRESS ON FILE | | | | | | | |
| 493732 | ROSADO GRACIA, ANNJANNETTE | ADDRESS ON FILE | | | | | | | |
| 493733 | ROSADO GRAU, JUAN | ADDRESS ON FILE | | | | | | | |
| 493734 | ROSADO GRAU, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 493735 | ROSADO GRAUD, JENNY | ADDRESS ON FILE | | | | | | | |
| 493736 | ROSADO GREEN, JANICE M | ADDRESS ON FILE | | | | | | | |
| 493738 | ROSADO GREEN, MIRIAN | ADDRESS ON FILE | | | | | | | |
| 493739 | ROSADO GUADALUPE, LUZ E | ADDRESS ON FILE | | | | | | | |
| 493740 | ROSADO GUARDIOLA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 493741 | ROSADO GUEMAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 493742 | ROSADO GUERRIOS, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 493743 | Rosado Guerrios, Jesus M | ADDRESS ON FILE | | | | | | | |
| 493744 | ROSADO GUTIERREZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 493745 | ROSADO GUTIERREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 493746 | ROSADO GUZMAN, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 493747 | ROSADO GUZMAN, GRACE | ADDRESS ON FILE | | | | | | | |
| 493748 | ROSADO GUZMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 493749 | ROSADO GUZMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 493750 | ROSADO GUZMAN, JOANI | ADDRESS ON FILE | | | | | | | |
| 493751 | ROSADO GUZMAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 493752 | ROSADO GUZMAN, LETZA M | ADDRESS ON FILE | | | | | | | |
| 493753 | ROSADO GUZMAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 493754 | ROSADO GUZMAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 493755 | ROSADO GUZMAN, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 493756 | ROSADO GUZMAN, WESLEY O. | ADDRESS ON FILE | | | | | | | |
| 493757 | ROSADO GUZMAN, YASMIN | ADDRESS ON FILE | | | | | | | |
| 493758 | ROSADO HARTLINE, NIKIRAH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 493759 | ROSADO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 493760 | Rosado Hernandez, Angel L | ADDRESS ON FILE | | | | | | | |
| 493761 | ROSADO HERNANDEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 493762 | ROSADO HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 493763 | ROSADO HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 493764 | ROSADO HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 493765 | ROSADO HERNANDEZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 493766 | ROSADO HERNANDEZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 493768 | ROSADO HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 493769 | ROSADO HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 493770 | ROSADO HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 493771 | ROSADO HERNANDEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 493773 | ROSADO HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 493774 | ROSADO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 493775 | ROSADO HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 493776 | ROSADO HERNANDEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 493777 | ROSADO HERNANDEZ, KATIA | ADDRESS ON FILE | | | | | | | |
| 493778 | ROSADO HERNANDEZ, LILLYBETH | ADDRESS ON FILE | | | | | | | |
| 493779 | ROSADO HERNANDEZ, MAGALY | HÉCTOR COLLAZO | 556 CALLE GUAYAMA | | | SAN JUAN | PR | 00918 | |
| 493780 | ROSADO HERNANDEZ, MARANGELIS | ADDRESS ON FILE | | | | | | | |
| 493781 | ROSADO HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 493782 | ROSADO HERNANDEZ, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 493783 | ROSADO HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 493784 | ROSADO HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 493785 | ROSADO HERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 493786 | ROSADO HERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 493787 | ROSADO HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 493788 | ROSADO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 493789 | Rosado Hernandez, Sigfredo | ADDRESS ON FILE | | | | | | | |
| 493790 | ROSADO HERNANDEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 493791 | Rosado Hernandez, Sol M | ADDRESS ON FILE | | | | | | | |
| 493792 | ROSADO HERNANDEZ, VILMARIS | ADDRESS ON FILE | | | | | | | |
| 493793 | ROSADO HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 493794 | ROSADO HERRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 493795 | ROSADO HERRERA, MILLYE | ADDRESS ON FILE | | | | | | | |
| 493796 | ROSADO HERRERA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 493797 | ROSADO HERRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 493798 | ROSADO HIDALGO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 493799 | ROSADO HIDALGO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 493800 | ROSADO HIRALDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 748972 | ROSADO HYDRAULIC INC. | PO BOX 11601 | | | | SAN JUAN | PR | 00922 | |
| 493801 | ROSADO IGLESIA, AXEL A. | ADDRESS ON FILE | | | | | | | |
| 493802 | ROSADO IGLESIAS, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 493803 | ROSADO ILLAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 748973 | ROSADO INST Y ALGO MAS | IRLANDA HEIGHTS | FM8 CALLE SAGITARIO URB IRLANDA HTS | | | BAYAMON | PR | 00956 | |
| 493804 | ROSADO INSURANCE PSC | PO BOX 69 | | | | TRUJILLO ALTO | PR | 00978-0069 | |
| 493805 | Rosado Irizarry, Carmen | ADDRESS ON FILE | | | | | | | |
| 493806 | ROSADO IRIZARRY, CECILIA | ADDRESS ON FILE | | | | | | | |
| 493807 | ROSADO IRIZARRY, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 493377 | ROSADO ITURRINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 493772 | ROSADO IZQUIERDO, JULIO | ADDRESS ON FILE | | | | | | | |
| 493808 | ROSADO JIMENEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 493809 | ROSADO JIMENEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 493810 | ROSADO JIMENEZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| 493811 | ROSADO JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 493812 | ROSADO JIMENEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 493813 | ROSADO JIMENEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 493814 | ROSADO JIMENEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 493815 | ROSADO JIMENEZ, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 493816 | ROSADO JIMENEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 493817 | ROSADO JIMENEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 493818 | ROSADO JIRAU, PABLO | ADDRESS ON FILE | | | | | | | |
| 493820 | ROSADO JOGLAR, HEIDEE | ADDRESS ON FILE | | | | | | | |
| 493821 | ROSADO JORDAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 493822 | ROSADO JOVET, GLORICELA | ADDRESS ON FILE | | | | | | | |
| 493823 | ROSADO JOVET, TANIA | ADDRESS ON FILE | | | | | | | |
| 493824 | ROSADO JUNGHANNS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 493825 | ROSADO JUSTINIANO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 493826 | ROSADO JUSTINIANO, MILTON | ADDRESS ON FILE | | | | | | | |
| 493827 | ROSADO JUSTINIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 493828 | ROSADO LA SANTA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 493829 | ROSADO LA TORRE, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 493830 | ROSADO LA TORRE, GABRIEL I | ADDRESS ON FILE | | | | | | | |
| 493831 | ROSADO LABOY, JUAN | ADDRESS ON FILE | | | | | | | |
| 493832 | ROSADO LABOY, LUZ | ADDRESS ON FILE | | | | | | | |
| 493833 | ROSADO LAGUNA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 493834 | ROSADO LAMBORRI, IMELDA R | ADDRESS ON FILE | | | | | | | |
| 493835 | ROSADO LANCARA, ELENA | ADDRESS ON FILE | | | | | | | |
| 493836 | ROSADO LANCARA, ELENA | ADDRESS ON FILE | | | | | | | |
| 493837 | ROSADO LANDRON, OLGA D | ADDRESS ON FILE | | | | | | | |
| 493838 | ROSADO LANZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 493839 | Rosado Laracuen, Lynnette M | ADDRESS ON FILE | | | | | | | |
| 493840 | ROSADO LARACUENTE, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 493841 | ROSADO LARROY MD, DELVY | ADDRESS ON FILE | | | | | | | |
| 493842 | ROSADO LARROY, DELVY | ADDRESS ON FILE | | | | | | | |
| 493843 | ROSADO LARROY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 493844 | ROSADO LASANTA, VANESSA C. | ADDRESS ON FILE | | | | | | | |
| 493845 | ROSADO LATORRE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 493846 | ROSADO LAUREANO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 493847 | ROSADO LAUSELL, SAADI | ADDRESS ON FILE | | | | | | | |
| 493848 | ROSADO LEBRON, CASTULO | ADDRESS ON FILE | | | | | | | |
| 493849 | ROSADO LEBRON, CESAR | ADDRESS ON FILE | | | | | | | |
| 493850 | ROSADO LEON, HAYDE M. | ADDRESS ON FILE | | | | | | | |
| 493851 | ROSADO LESLIE, M. | ADDRESS ON FILE | | | | | | | |
| 493852 | Rosado Liciaga, Melvin | ADDRESS ON FILE | | | | | | | |
| 493853 | ROSADO LICIAGA, MILTON | ADDRESS ON FILE | | | | | | | |
| 493854 | ROSADO LIZARDI, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 493855 | ROSADO LLANES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 493856 | ROSADO LOIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 493857 | ROSADO LOIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 493858 | ROSADO LOPERENA, HELGA | ADDRESS ON FILE | | | | | | | |
| 493859 | ROSADO LOPEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 493860 | ROSADO LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 493861 | ROSADO LOPEZ, AYBAR | ADDRESS ON FILE | | | | | | | |
| 493863 | ROSADO LOPEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 493864 | ROSADO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 493865 | ROSADO LOPEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 493866 | ROSADO LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 493867 | ROSADO LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 493868 | ROSADO LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 493869 | ROSADO LOPEZ, HEIDY | ADDRESS ON FILE | | | | | | | |
| 493871 | ROSADO LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 493872 | ROSADO LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 493873 | Rosado Lopez, Jose Miguel | ADDRESS ON FILE | | | | | | | |
| 493874 | ROSADO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 493875 | Rosado Lopez, Juan F. | ADDRESS ON FILE | | | | | | | |
| 493876 | ROSADO LOPEZ, KETTY | ADDRESS ON FILE | | | | | | | |
| 493877 | ROSADO LOPEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 493878 | ROSADO LOPEZ, LUCILA D | ADDRESS ON FILE | | | | | | | |
| 493879 | ROSADO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 493880 | ROSADO LOPEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 493881 | ROSADO LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 493882 | ROSADO LOPEZ, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 493883 | ROSADO LOPEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 493884 | ROSADO LOPEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 493885 | ROSADO LOPEZ, OMAR M. | ADDRESS ON FILE | | | | | | | |
| 493886 | ROSADO LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 493887 | ROSADO LOPEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 493888 | ROSADO LOPEZ, SILVIA M | ADDRESS ON FILE | | | | | | | |
| 493889 | ROSADO LOPEZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| 493890 | Rosado Lopez, Victor | ADDRESS ON FILE | | | | | | | |
| 493891 | ROSADO LOPEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 493892 | ROSADO LORA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 493893 | ROSADO LORENZANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 493894 | ROSADO LORENZO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 493895 | ROSADO LOZADA, ANA O | ADDRESS ON FILE | | | | | | | |
| 493896 | ROSADO LOZADA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 493897 | ROSADO LOZADA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 493898 | ROSADO LOZADA, DAVID | ADDRESS ON FILE | | | | | | | |
| 493899 | ROSADO LOZADA, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 493900 | ROSADO LOZADA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 493901 | ROSADO LOZADA, MARTA E | ADDRESS ON FILE | | | | | | | |
| 493902 | ROSADO LOZANO, JANET | ADDRESS ON FILE | | | | | | | |
| 493903 | ROSADO LUCIANO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 493904 | ROSADO LUCIANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 493905 | ROSADO LUGARO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 493906 | ROSADO LUGO, CARLA | ADDRESS ON FILE | | | | | | | |
| 493907 | ROSADO LUGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 493908 | ROSADO LUGO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 493909 | ROSADO LUGO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 493911 | ROSADO LUNA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 493912 | ROSADO LUNA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 493913 | ROSADO LUNA, PLACIDO | ADDRESS ON FILE | | | | | | | |
| 493914 | ROSADO LUNA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 493916 | ROSADO LYNN, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 493917 | ROSADO MACHUCA, ROMAN | ADDRESS ON FILE | | | | | | | |
| 493918 | ROSADO MADERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 493919 | ROSADO MADERA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 493920 | ROSADO MAESTRE, IVAN | ADDRESS ON FILE | | | | | | | |
| 493921 | ROSADO MAESTRE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 493922 | ROSADO MAESTRE, LIZMER | ADDRESS ON FILE | | | | | | | |
| 493923 | ROSADO MAISONET, HILDA | ADDRESS ON FILE | | | | | | | |
| 493924 | ROSADO MALARET, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 493925 | ROSADO MALAVEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 493926 | ROSADO MALDONADO, ADA | ADDRESS ON FILE | | | | | | | |
| 493927 | Rosado Maldonado, Agapito | ADDRESS ON FILE | | | | | | | |
| 493928 | ROSADO MALDONADO, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 493929 | ROSADO MALDONADO, AIDA M | ADDRESS ON FILE | | | | | | | |
| 493930 | ROSADO MALDONADO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 493931 | ROSADO MALDONADO, ANA H. | ADDRESS ON FILE | | | | | | | |
| 493932 | ROSADO MALDONADO, ANA L | ADDRESS ON FILE | | | | | | | |
| 493933 | ROSADO MALDONADO, ANA R | ADDRESS ON FILE | | | | | | | |
| 493934 | Rosado Maldonado, Carlos L | ADDRESS ON FILE | | | | | | | |
| 493935 | ROSADO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 493936 | ROSADO MALDONADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 493937 | ROSADO MALDONADO, HELEN | ADDRESS ON FILE | | | | | | | |
| 493938 | ROSADO MALDONADO, JENNIIFER | ADDRESS ON FILE | | | | | | | |
| 493939 | ROSADO MALDONADO, JOHANNA I. | ADDRESS ON FILE | | | | | | | |
| 493940 | ROSADO MALDONADO, JOMARIS | ADDRESS ON FILE | | | | | | | |
| 493941 | ROSADO MALDONADO, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| 493942 | ROSADO MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 493943 | ROSADO MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 493944 | ROSADO MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 493945 | ROSADO MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 493946 | ROSADO MALDONADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 493947 | ROSADO MALDONADO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 493948 | ROSADO MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 493949 | ROSADO MALDONADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 493950 | ROSADO MALDONADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 493951 | ROSADO MALDONADO, MARINA | ADDRESS ON FILE | | | | | | | |
| 493862 | ROSADO MALDONADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 493952 | ROSADO MALDONADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 493953 | ROSADO MALDONADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 493954 | ROSADO MALDONADO, PABLO | ADDRESS ON FILE | | | | | | | |
| 493955 | ROSADO MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 493956 | ROSADO MALDONADO, RAMON V | ADDRESS ON FILE | | | | | | | |
| 493957 | ROSADO MALDONADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 493958 | ROSADO MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 493959 | ROSADO MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 493960 | ROSADO MALDONADO, SULIANI | ADDRESS ON FILE | | | | | | | |
| 493961 | ROSADO MALDONADO, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 493962 | ROSADO MALPICA, JACINTO | ADDRESS ON FILE | | | | | | | |
| 493963 | ROSADO MALPICA, PABLO | ADDRESS ON FILE | | | | | | | |
| 493964 | ROSADO MANCILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| 493965 | ROSADO MANFREDY, MARIA T | ADDRESS ON FILE | | | | | | | |
| 493966 | ROSADO MANZANET, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 493967 | ROSADO MANZANET, IRIS B | ADDRESS ON FILE | | | | | | | |
| 493968 | ROSADO MANZANO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 493969 | ROSADO MARCANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 493970 | ROSADO MARCANO, REYES | ADDRESS ON FILE | | | | | | | |
| 493971 | ROSADO MARCELO, ERICK | ADDRESS ON FILE | | | | | | | |
| 493972 | ROSADO MARCHESE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 493973 | ROSADO MARIN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 493974 | ROSADO MARIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 493975 | ROSADO MARIN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 493976 | ROSADO MARQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 493977 | ROSADO MARQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 493978 | ROSADO MARQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 493979 | ROSADO MARQUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 493980 | ROSADO MARRERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 493981 | Rosado Marrero, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 493982 | ROSADO MARRERO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 493983 | ROSADO MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 493984 | ROSADO MARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 493985 | ROSADO MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 493986 | ROSADO MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 493987 | Rosado Marrero, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 493989 | ROSADO MARRERO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 493990 | ROSADO MARRERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 493991 | ROSADO MARRERO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 493992 | ROSADO MARTI, MARITZA | ADDRESS ON FILE | | | | | | | |
| 493993 | ROSADO MARTINEZ, ADALYS | ADDRESS ON FILE | | | | | | | |
| 493994 | ROSADO MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 493995 | ROSADO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 493996 | ROSADO MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 493997 | ROSADO MARTINEZ, DIOMARA | ADDRESS ON FILE | | | | | | | |
| 493998 | ROSADO MARTINEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 493999 | ROSADO MARTINEZ, HAYDEE N. | ADDRESS ON FILE | | | | | | | |
| 494000 | ROSADO MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 494001 | ROSADO MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 494002 | ROSADO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 494003 | ROSADO MARTINEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 494004 | ROSADO MARTINEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 494005 | ROSADO MARTINEZ, KATIA | ADDRESS ON FILE | | | | | | | |
| 494006 | ROSADO MARTINEZ, LAURILIM | ADDRESS ON FILE | | | | | | | |
| 494007 | ROSADO MARTINEZ, LUCAS E | ADDRESS ON FILE | | | | | | | |
| 494008 | ROSADO MARTINEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 494009 | ROSADO MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 494010 | ROSADO MARTINEZ, MARIA A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 494011 | Rosado Martinez, Maria De L | ADDRESS ON FILE | | | | | | | |
| 494012 | ROSADO MARTINEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 494013 | ROSADO MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 494014 | ROSADO MARTINEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 494015 | ROSADO MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 494016 | ROSADO MARTINEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 494017 | ROSADO MARTINEZ, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 494018 | ROSADO MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 494019 | ROSADO MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 494020 | ROSADO MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 494021 | ROSADO MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 494022 | ROSADO MARTINEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 494023 | ROSADO MARTINEZ, SHARIEL | ADDRESS ON FILE | | | | | | | |
| 494024 | ROSADO MARTINEZ, SIXTA | ADDRESS ON FILE | | | | | | | |
| 494025 | Rosado Martinez, Tony | ADDRESS ON FILE | | | | | | | |
| 494026 | ROSADO MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 494027 | ROSADO MARTINEZ, YALIRIS | ADDRESS ON FILE | | | | | | | |
| 494028 | ROSADO MATIAS, BERNARD | ADDRESS ON FILE | | | | | | | |
| 494029 | ROSADO MATIAS, DANNY | ADDRESS ON FILE | | | | | | | |
| 494030 | ROSADO MATIAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 494031 | ROSADO MATIAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 494032 | ROSADO MATIAS, JULIE | ADDRESS ON FILE | | | | | | | |
| 494033 | ROSADO MATIAS, LESTER | ADDRESS ON FILE | | | | | | | |
| 494034 | ROSADO MATOS, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |
| 494035 | ROSADO MATOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 494036 | ROSADO MATOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 494037 | ROSADO MATOS, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 494038 | ROSADO MATOS, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 494039 | Rosado Mayol, Ismarie | ADDRESS ON FILE | | | | | | | |
| 494040 | ROSADO MEDINA, ADA EMMA | ADDRESS ON FILE | | | | | | | |
| 493988 | Rosado Medina, Angel M | ADDRESS ON FILE | | | | | | | |
| 494041 | ROSADO MEDINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 494042 | ROSADO MEDINA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 494043 | ROSADO MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 494044 | ROSADO MEDINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 494045 | ROSADO MEDINA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 494046 | ROSADO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 494047 | ROSADO MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 494048 | ROSADO MEDINA, LINES | ADDRESS ON FILE | | | | | | | |
| 494049 | ROSADO MEDINA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 494050 | ROSADO MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 494051 | ROSADO MEDINA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 494052 | ROSADO MEDINA, MARIA R | ADDRESS ON FILE | | | | | | | |
| 494053 | ROSADO MEDINA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 494054 | ROSADO MEDINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 494055 | ROSADO MEDINA, RAYDA | ADDRESS ON FILE | | | | | | | |
| 494056 | ROSADO MEDINA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 494057 | ROSADO MEDINA, RUFINO A. | ADDRESS ON FILE | | | | | | | |
| 494058 | ROSADO MEDINA, RUMARIE | ADDRESS ON FILE | | | | | | | |
| 494059 | ROSADO MEDINA, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 494060 | ROSADO MEDINA, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 494061 | ROSADO MELECIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 494062 | ROSADO MELENDEZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| 494063 | ROSADO MELENDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 494064 | ROSADO MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 494065 | Rosado Melendez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 494066 | ROSADO MELENDEZ, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| 494067 | ROSADO MELENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 494068 | ROSADO MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 494069 | ROSADO MELENDEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 494070 | ROSADO MELENDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 494071 | ROSADO MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 494072 | ROSADO MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 494073 | ROSADO MELENDEZ, LYDSIA M | ADDRESS ON FILE | | | | | | | |
| 494074 | ROSADO MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 494075 | ROSADO MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 494076 | ROSADO MELENDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 494077 | ROSADO MELENDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 494078 | ROSADO MELENDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 494079 | ROSADO MELENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 494080 | ROSADO MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 494081 | ROSADO MELENDEZ, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| 494082 | ROSADO MELENDEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 494083 | ROSADO MELENDEZ, SHANAZ C | ADDRESS ON FILE | | | | | | | |
| 494084 | ROSADO MELENDEZ, YELIANN | ADDRESS ON FILE | | | | | | | |
| 494085 | ROSADO MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 494086 | ROSADO MELENDEZ, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 494087 | ROSADO MELENDEZ, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| 494088 | ROSADO MENDEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 494089 | ROSADO MENDEZ, ISABELINO | ADDRESS ON FILE | | | | | | | |
| 494090 | ROSADO MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 494092 | ROSADO MENDEZ, LUDIN Y | ADDRESS ON FILE | | | | | | | |
| 494093 | ROSADO MENDEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 494094 | ROSADO MENDEZ, STEVE | ADDRESS ON FILE | | | | | | | |
| 494095 | ROSADO MENDEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 494096 | ROSADO MENDOZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 494097 | Rosado Mercado, Angel E | ADDRESS ON FILE | | | | | | | |
| 494098 | ROSADO MERCADO, EDITH | ADDRESS ON FILE | | | | | | | |
| 494099 | ROSADO MERCADO, IMELDA | ADDRESS ON FILE | | | | | | | |
| 494100 | ROSADO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 494101 | ROSADO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 494102 | ROSADO MERCADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 494103 | Rosado Mercado, Jose D | ADDRESS ON FILE | | | | | | | |
| 494104 | ROSADO MERCADO, LEROY | ADDRESS ON FILE | | | | | | | |
| 494105 | ROSADO MERCADO, LUCY | ADDRESS ON FILE | | | | | | | |
| 494106 | ROSADO MERCADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 494107 | ROSADO MERCADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 494108 | ROSADO MERCADO, WILLMARIE | ADDRESS ON FILE | | | | | | | |
| 494109 | ROSADO MERCADO, WOLKYRIA | ADDRESS ON FILE | | | | | | | |
| 494110 | ROSADO MERCADO, YAMILKA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 494111 | ROSADO MERCED, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 494112 | ROSADO MERCED, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 494113 | ROSADO MERCED, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 494114 | ROSADO MERCED, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 494115 | ROSADO MERCED, YOELYN | ADDRESS ON FILE | | | | | | | |
| 494116 | ROSADO MEZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 494117 | ROSADO MILAN, ORLANDO R | ADDRESS ON FILE | | | | | | | |
| 494118 | ROSADO MILAN, RUBEN R. | ADDRESS ON FILE | | | | | | | |
| 494119 | ROSADO MILLAN, ARELIS | ADDRESS ON FILE | | | | | | | |
| 494120 | ROSADO MINGUELA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 494121 | ROSADO MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 494122 | Rosado Miranda, Ramonita | ADDRESS ON FILE | | | | | | | |
| 494123 | Rosado Mojica, Angel L | ADDRESS ON FILE | | | | | | | |
| 494124 | ROSADO MOJICA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 494125 | ROSADO MOLINA, ANNIE A. | ADDRESS ON FILE | | | | | | | |
| 494126 | ROSADO MOLINA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 494127 | ROSADO MOLINA, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 494128 | ROSADO MOLINA, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 494129 | ROSADO MOLINA, MIRNA L | ADDRESS ON FILE | | | | | | | |
| 494130 | ROSADO MOLINA, NELSON | ADDRESS ON FILE | | | | | | | |
| 494131 | ROSADO MONTALVO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 494132 | ROSADO MONTALVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 494133 | Rosado Montalvo, Carlos A | ADDRESS ON FILE | | | | | | | |
| 494134 | ROSADO MONTALVO, JADIRA | ADDRESS ON FILE | | | | | | | |
| 494135 | ROSADO MONTALVO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 494137 | ROSADO MONTANEZ, LIZETTE M. | ADDRESS ON FILE | | | | | | | |
| 494138 | ROSADO MONTANEZ, MILKANYELIZ | ADDRESS ON FILE | | | | | | | |
| 494140 | ROSADO MONTANO, INES | ADDRESS ON FILE | | | | | | | |
| 494141 | Rosado Montas, Israel | ADDRESS ON FILE | | | | | | | |
| 494142 | ROSADO MONTE, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 494143 | ROSADO MONTES, EDRICK | ADDRESS ON FILE | | | | | | | |
| 494144 | ROSADO MONTES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 494145 | ROSADO MONTES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 494146 | Rosado Montes, Pedro | ADDRESS ON FILE | | | | | | | |
| 494147 | ROSADO MORA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 494148 | ROSADO MORA, DIANA I | ADDRESS ON FILE | | | | | | | |
| 494149 | ROSADO MORA, OLGA E | ADDRESS ON FILE | | | | | | | |
| 494150 | ROSADO MORALES AYMEE DEL C. | YADIRA ADORNO DELGADO | 1605 AVE. | Ponce DE LEON STE 600 | | SAN JUAN | PR | 00909 | |
| 494151 | Rosado Morales, Angel | ADDRESS ON FILE | | | | | | | |
| 494152 | ROSADO MORALES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 494153 | ROSADO MORALES, AYMEE DEL | ADDRESS ON FILE | | | | | | | |
| 494154 | ROSADO MORALES, AYMEE DEL C | ADDRESS ON FILE | | | | | | | |
| 494155 | ROSADO MORALES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 494156 | ROSADO MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 494157 | ROSADO MORALES, DALVIN A | ADDRESS ON FILE | | | | | | | |
| 494158 | ROSADO MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 494159 | Rosado Morales, Edwin | ADDRESS ON FILE | | | | | | | |
| 494160 | Rosado Morales, Efrain | ADDRESS ON FILE | | | | | | | |
| 494161 | ROSADO MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 494162 | Rosado Morales, Elvin A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 494163 | ROSADO MORALES, EUNICE | ADDRESS ON FILE | | | | | | | |
| 494164 | ROSADO MORALES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 494165 | ROSADO MORALES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 494167 | ROSADO MORALES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 494168 | ROSADO MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 494169 | ROSADO MORALES, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 494170 | ROSADO MORALES, JANAIRI | ADDRESS ON FILE | | | | | | | |
| 494171 | ROSADO MORALES, JOMAR | ADDRESS ON FILE | | | | | | | |
| 494172 | ROSADO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 494173 | ROSADO MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 494174 | Rosado Morales, Julio E | ADDRESS ON FILE | | | | | | | |
| 494175 | Rosado Morales, Julio E | ADDRESS ON FILE | | | | | | | |
| 494176 | ROSADO MORALES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 494177 | ROSADO MORALES, LUZ | ADDRESS ON FILE | | | | | | | |
| 494178 | ROSADO MORALES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 494180 | ROSADO MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 494181 | ROSADO MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 494182 | ROSADO MORALES, MYRIAM ESTHER | ADDRESS ON FILE | | | | | | | |
| 494166 | ROSADO MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 494184 | ROSADO MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 494185 | ROSADO MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 494186 | ROSADO MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 494187 | ROSADO MORALES, SARAH Y. | ADDRESS ON FILE | | | | | | | |
| 494188 | ROSADO MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 494189 | ROSADO MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 494190 | ROSADO MORALES, ZULMA DEL P | ADDRESS ON FILE | | | | | | | |
| 494191 | ROSADO MORAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 494192 | ROSADO MORCELO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 494193 | ROSADO MORET, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 494194 | ROSADO MOULIER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 494195 | ROSADO MOURA, JOSE | ADDRESS ON FILE | | | | | | | |
| 494196 | ROSADO MOURA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 494197 | ROSADO MOURA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 494198 | ROSADO MULERO, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 494199 | ROSADO MUNET, VERONICA | ADDRESS ON FILE | | | | | | | |
| 494200 | ROSADO MUNIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 494201 | ROSADO MUNIZ, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 494202 | ROSADO MUNIZ, EDGAR J. | ADDRESS ON FILE | | | | | | | |
| 494203 | ROSADO MUNIZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 494204 | ROSADO MUNIZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 494205 | ROSADO MUNIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 494206 | ROSADO MUNIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 494207 | ROSADO MUNIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 494208 | ROSADO MUNIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 494209 | ROSADO MUNIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 494210 | ROSADO MUNIZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 494211 | ROSADO MUÑOZ MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 494212 | ROSADO MUNOZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 494213 | ROSADO MUNOZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 494214 | ROSADO MUNOZ, DORALIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 494215 | ROSADO MUNOZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 494216 | ROSADO MUNOZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 494217 | ROSADO MUNOZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 494218 | ROSADO MUNOZ, JESSEMINE | ADDRESS ON FILE | | | | | | | |
| 494219 | ROSADO MUNOZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 494220 | Rosado Munoz, Leslie A | ADDRESS ON FILE | | | | | | | |
| 494221 | ROSADO MUNOZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 494222 | ROSADO MUNOZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 494223 | ROSADO MUNOZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 494224 | ROSADO MUNOZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 494225 | ROSADO MUNOZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 494226 | ROSADO MUNOZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 494227 | ROSADO MUQOZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 494228 | ROSADO MURIEL, MILDRED | ADDRESS ON FILE | | | | | | | |
| 494229 | ROSADO NARVAEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 494230 | ROSADO NARVAEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 494231 | ROSADO NATAL, FREDDIE A | ADDRESS ON FILE | | | | | | | |
| 494232 | ROSADO NATAL, LUZ M | ADDRESS ON FILE | | | | | | | |
| 494233 | ROSADO NAVARRO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 494234 | ROSADO NAVARRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 494235 | ROSADO NAVEDO, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 494236 | ROSADO NAVEDO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 494237 | ROSADO NAZARIO, DIGNA | ADDRESS ON FILE | | | | | | | |
| 494238 | ROSADO NAZARIO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 494239 | ROSADO NAZARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 494240 | ROSADO NEGRON, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 494241 | ROSADO NEGRON, BETSY | ADDRESS ON FILE | | | | | | | |
| 494242 | Rosado Negron, Elvin F | ADDRESS ON FILE | | | | | | | |
| 494243 | ROSADO NEGRON, ENID | ADDRESS ON FILE | | | | | | | |
| 494244 | ROSADO NEGRON, FRANCES | ADDRESS ON FILE | | | | | | | |
| 494245 | ROSADO NEGRON, JOHAN | ADDRESS ON FILE | | | | | | | |
| 494246 | ROSADO NEGRON, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 494247 | Rosado Negron, Jose Alberto | ADDRESS ON FILE | | | | | | | |
| 494248 | ROSADO NEGRON, LISBETH | ADDRESS ON FILE | | | | | | | |
| 494249 | ROSADO NEGRON, LUISA E | ADDRESS ON FILE | | | | | | | |
| 494251 | ROSADO NEGRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 494250 | ROSADO NEGRÓN, MARIBEL | SR. LUIS MADERA | UNION DE PERSONAL ADMINISTRATIVO | SECRETARIAL Y DE OFICINA PO BOX 13695 | | SAN JUAN | PR | 00908-0192 | |
| 494253 | ROSADO NEGRON, MEYLEEN | ADDRESS ON FILE | | | | | | | |
| 494254 | ROSADO NEGRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 494255 | ROSADO NEGRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 494257 | ROSADO NEGRON, NORMA L | ADDRESS ON FILE | | | | | | | |
| 494258 | ROSADO NEGRON, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 494259 | ROSADO NEGRON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 494260 | Rosado Negron, Rafael | ADDRESS ON FILE | | | | | | | |
| 494261 | ROSADO NEVAREZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 494262 | ROSADO NIEVES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 494263 | Rosado Nieves, Ana J | ADDRESS ON FILE | | | | | | | |
| 494264 | ROSADO NIEVES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 494265 | ROSADO NIEVES, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 494266 | ROSADO NIEVES, DANNY | ADDRESS ON FILE | | | | | | | |
| 494267 | ROSADO NIEVES, DANNY | ADDRESS ON FILE | | | | | | | |
| 494268 | ROSADO NIEVES, EMID | ADDRESS ON FILE | | | | | | | |
| 494269 | ROSADO NIEVES, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 494270 | ROSADO NIEVES, IRAIDA O | ADDRESS ON FILE | | | | | | | |
| 494271 | ROSADO NIEVES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 494272 | ROSADO NIEVES, JOEL | ADDRESS ON FILE | | | | | | | |
| 494273 | ROSADO NIEVES, LEVIC | ADDRESS ON FILE | | | | | | | |
| 494274 | Rosado Nieves, Manuel | ADDRESS ON FILE | | | | | | | |
| 494275 | ROSADO NIEVES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 494256 | ROSADO NIEVES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 494276 | ROSADO NIEVES, NILKA | ADDRESS ON FILE | | | | | | | |
| 494277 | ROSADO NIEVES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 494278 | ROSADO NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 494279 | ROSADO NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 494280 | ROSADO NIEVES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 494281 | ROSADO NIEVES, YASCHIRA J | ADDRESS ON FILE | | | | | | | |
| 494282 | ROSADO NIEVES, YERMARIS | ADDRESS ON FILE | | | | | | | |
| 494283 | ROSADO NORIEGA, LILIAN | ADDRESS ON FILE | | | | | | | |
| 494284 | ROSADO NUNEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 494285 | ROSADO NUNEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 494286 | ROSADO NUNEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 494287 | Rosado Nunez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 494288 | ROSADO OCASIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 494289 | ROSADO OCASIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 494290 | Rosado Ocasio, Carmen M | ADDRESS ON FILE | | | | | | | |
| 494291 | ROSADO OCASIO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 494292 | Rosado Ocasio, Edwin J | ADDRESS ON FILE | | | | | | | |
| 494293 | ROSADO OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 494294 | ROSADO OCASIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 494295 | ROSADO OCASIO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 494296 | ROSADO ODOM, VERA MARIE | ADDRESS ON FILE | | | | | | | |
| 494297 | ROSADO OJEDA, ANDRES J | ADDRESS ON FILE | | | | | | | |
| 494298 | ROSADO OLAN, RENE | ADDRESS ON FILE | | | | | | | |
| 494299 | ROSADO OLAVARRIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 494300 | ROSADO OLIVENCIA, GENESIS | ADDRESS ON FILE | | | | | | | |
| 494301 | ROSADO OLIVENCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 494303 | ROSADO OLIVERAS, DIAHANA | ADDRESS ON FILE | | | | | | | |
| 494304 | ROSADO OLIVERAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 494305 | ROSADO OLIVERAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 494306 | ROSADO OLIVIERI, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 494307 | ROSADO OLIVIERI, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 494308 | ROSADO OLMEDA, CRISTIAN M. | ADDRESS ON FILE | | | | | | | |
| 494309 | ROSADO OLMEDO, CRISTHIAN | ADDRESS ON FILE | | | | | | | |
| 494310 | ROSADO ONEILL, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 494312 | ROSADO OQUENDO, KEYSHLA L | ADDRESS ON FILE | | | | | | | |
| 494313 | ROSADO ORAMA, FELIX | ADDRESS ON FILE | | | | | | | |
| 494314 | Rosado Orellana, Michelle M | ADDRESS ON FILE | | | | | | | |
| 494315 | ROSADO ORENGO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 494316 | ROSADO ORENGO, WILSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 494317 | ROSADO OROPEZA, JESSICA L. | ADDRESS ON FILE | | | | | | | |
| 494318 | ROSADO OROPEZA, MONICA L | ADDRESS ON FILE | | | | | | | |
| 494319 | ROSADO ORSINI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 494320 | ROSADO ORSINI, JOSE | ADDRESS ON FILE | | | | | | | |
| 494321 | ROSADO ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 494322 | ROSADO ORTIZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 494323 | ROSADO ORTIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 494324 | ROSADO ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 494325 | ROSADO ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 494326 | ROSADO ORTIZ, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 494327 | ROSADO ORTIZ, ARINED M. | ADDRESS ON FILE | | | | | | | |
| 494328 | ROSADO ORTIZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 494330 | ROSADO ORTIZ, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 494331 | ROSADO ORTIZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 494332 | ROSADO ORTIZ, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 494333 | ROSADO ORTIZ, BOB | ADDRESS ON FILE | | | | | | | |
| 494334 | ROSADO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 494335 | ROSADO ORTIZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 494336 | ROSADO ORTIZ, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 494337 | ROSADO ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 494338 | ROSADO ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 494339 | ROSADO ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 494340 | ROSADO ORTIZ, GLORI M | ADDRESS ON FILE | | | | | | | |
| 494341 | ROSADO ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 494342 | ROSADO ORTIZ, GLORIA L. | ADDRESS ON FILE | | | | | | | |
| 494343 | ROSADO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 494344 | ROSADO ORTIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 494345 | ROSADO ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 494346 | ROSADO ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 494348 | ROSADO ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 494349 | ROSADO ORTIZ, JOELLY | ADDRESS ON FILE | | | | | | | |
| 494350 | ROSADO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 494351 | Rosado Ortiz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 494352 | ROSADO ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 494354 | ROSADO ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 494355 | ROSADO ORTIZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 494356 | ROSADO ORTIZ, LORNALIZ | ADDRESS ON FILE | | | | | | | |
| 494357 | ROSADO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 494358 | ROSADO ORTIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 494359 | ROSADO ORTIZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 494360 | ROSADO ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 494361 | ROSADO ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 494362 | ROSADO ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 494363 | ROSADO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 494364 | ROSADO ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 494365 | ROSADO ORTIZ, ROUSANA | ADDRESS ON FILE | | | | | | | |
| 494366 | ROSADO ORTIZ, RULEXIS | ADDRESS ON FILE | | | | | | | |
| 494367 | ROSADO ORTIZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 494368 | ROSADO ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 494369 | Rosado Ortiz, Victor D. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 494370 | ROSADO ORTIZ, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 494371 | Rosado Ortiz, Victor R | ADDRESS ON FILE | | | | | | | |
| 494372 | ROSADO ORTIZ, VIRGEN A. | ADDRESS ON FILE | | | | | | | |
| 494373 | Rosado Ortiz, Waddy | ADDRESS ON FILE | | | | | | | |
| 494374 | ROSADO OSORIO, DAGMAR E | ADDRESS ON FILE | | | | | | | |
| 494375 | ROSADO OSORIO, ELENA | ADDRESS ON FILE | | | | | | | |
| 494376 | ROSADO OSORIO, GISELE | ADDRESS ON FILE | | | | | | | |
| 494377 | ROSADO OSORIO, LIZNEL | ADDRESS ON FILE | | | | | | | |
| 494378 | ROSADO OSORIO, MAGDALYN | ADDRESS ON FILE | | | | | | | |
| 494379 | ROSADO OSORIO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 494380 | ROSADO OSORIO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 494381 | ROSADO OSORIO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 494382 | ROSADO OTERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 494383 | ROSADO OTERO, HEROINA | ADDRESS ON FILE | | | | | | | |
| 494384 | ROSADO OTERO, JESENIA I | ADDRESS ON FILE | | | | | | | |
| 494385 | ROSADO OTERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 494386 | ROSADO OTERO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 494387 | ROSADO OTERO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 494388 | ROSADO OTERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 494389 | ROSADO OTERO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 494390 | ROSADO OTERO, RUTH | ADDRESS ON FILE | | | | | | | |
| 494391 | ROSADO OTERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 494392 | ROSADO OYOLA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 494393 | Rosado Oyola, Felix | ADDRESS ON FILE | | | | | | | |
| 494394 | ROSADO OYOLA, GABRIELA M | ADDRESS ON FILE | | | | | | | |
| 494395 | Rosado Oyola, Juan | ADDRESS ON FILE | | | | | | | |
| 494396 | ROSADO OYOLA, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 494397 | ROSADO PABON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 494398 | Rosado Pabon, Isaac J | ADDRESS ON FILE | | | | | | | |
| 494399 | ROSADO PABON, LIZA | ADDRESS ON FILE | | | | | | | |
| 494400 | ROSADO PABON, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 494401 | ROSADO PABON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 494403 | ROSADO PABON, WANDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 494405 | ROSADO PACHECO, ANA M | ADDRESS ON FILE | | | | | | | |
| 494406 | ROSADO PACHECO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 494407 | ROSADO PACHECO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 494408 | ROSADO PACHECO, JOSE H | ADDRESS ON FILE | | | | | | | |
| 494409 | ROSADO PACHECO, LUIS | ADDRESS ON FILE | | | | | | | |
| 494410 | ROSADO PACHECO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 494411 | ROSADO PACHECO, REINALDO A | ADDRESS ON FILE | | | | | | | |
| 494412 | ROSADO PACHECO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 494413 | ROSADO PADILLA, AMARALIS | ADDRESS ON FILE | | | | | | | |
| 494414 | ROSADO PADILLA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 494415 | ROSADO PADILLA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 494416 | ROSADO PADILLA, IRVING | ADDRESS ON FILE | | | | | | | |
| 494417 | ROSADO PADILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 494418 | ROSADO PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 494419 | ROSADO PADILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 494420 | ROSADO PADILLA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 494311 | ROSADO PAEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 494329 | ROSADO PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 494347 | ROSADO PAGAN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 494421 | ROSADO PAGAN, DORA I | ADDRESS ON FILE | | | | | | | |
| 494422 | ROSADO PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 494423 | ROSADO PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 494424 | ROSADO PAGAN, MARIELLY | ADDRESS ON FILE | | | | | | | |
| 494425 | Rosado Pagan, Pascasio | ADDRESS ON FILE | | | | | | | |
| 494426 | ROSADO PAGAN, RONALD | ADDRESS ON FILE | | | | | | | |
| 494427 | Rosado Pantoja, Alejandro | ADDRESS ON FILE | | | | | | | |
| 494428 | ROSADO PANTOJA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 494429 | ROSADO PANTOJA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 494430 | ROSADO PANTOJA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 494431 | ROSADO PANTOJA, SARA | ADDRESS ON FILE | | | | | | | |
| 494432 | ROSADO PANTOJAS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 494433 | ROSADO PANTOJAS, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 494434 | ROSADO PAREDES, RAMON | ADDRESS ON FILE | | | | | | | |
| 494435 | Rosado Parrilla, Jenette | ADDRESS ON FILE | | | | | | | |
| 494436 | ROSADO PARRILLA, JENETTE | ADDRESS ON FILE | | | | | | | |
| 494437 | ROSADO PARTS & SERVICE | PO BOX 11601 | | | | SAN JUAN | PR | 00922-1601 | |
| 748974 | ROSADO PARTS & SERVICES HYDRAULICS CORP | PO BOX 11601 | | | | SAN JUAN | PR | 00922 | |
| 494438 | ROSADO PASTRANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 494439 | Rosado Pellot, David I. | ADDRESS ON FILE | | | | | | | |
| 494440 | ROSADO PELLOT, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 494441 | ROSADO PELLOT, MARIA A | ADDRESS ON FILE | | | | | | | |
| 494442 | Rosado Pellot, Maria I | ADDRESS ON FILE | | | | | | | |
| 494443 | ROSADO PELLOT, MAYRA | ADDRESS ON FILE | | | | | | | |
| 494444 | ROSADO PELLOT, VANESSA | ADDRESS ON FILE | | | | | | | |
| 494445 | ROSADO PELLOT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 494446 | ROSADO PENA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 494447 | ROSADO PENA, PETER | ADDRESS ON FILE | | | | | | | |
| 494448 | ROSADO PENA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 494449 | ROSADO PERALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 494450 | Rosado Perdomo, Irine | ADDRESS ON FILE | | | | | | | |
| 494452 | ROSADO PEREIRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 494453 | ROSADO PEREIRA, LUIS ARMANDO | ADDRESS ON FILE | | | | | | | |
| 494454 | ROSADO PEREZ MD, ANGELO | ADDRESS ON FILE | | | | | | | |
| 494455 | ROSADO PEREZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 494456 | ROSADO PEREZ, ADA | ADDRESS ON FILE | | | | | | | |
| 494457 | ROSADO PEREZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 494458 | ROSADO PEREZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 494402 | ROSADO PEREZ, ANGELO | ADDRESS ON FILE | | | | | | | |
| 494459 | ROSADO PEREZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 494460 | ROSADO PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 494461 | ROSADO PEREZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 494462 | Rosado Perez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 494463 | ROSADO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 494464 | ROSADO PEREZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 494465 | ROSADO PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 494466 | Rosado Perez, Daniel | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 494467 | ROSADO PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 494468 | ROSADO PEREZ, ERIK | ADDRESS ON FILE | | | | | | | |
| 494469 | ROSADO PEREZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 494470 | ROSADO PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 494471 | ROSADO PEREZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 494472 | ROSADO PEREZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 494473 | ROSADO PEREZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| 494474 | ROSADO PEREZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 494475 | ROSADO PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 494476 | ROSADO PEREZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 494477 | ROSADO PEREZ, JOHN J. | ADDRESS ON FILE | | | | | | | |
| 494478 | ROSADO PEREZ, JONATAN | ADDRESS ON FILE | | | | | | | |
| 494479 | ROSADO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 494480 | ROSADO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 494481 | ROSADO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 494482 | ROSADO PEREZ, JULIENEFT | ADDRESS ON FILE | | | | | | | |
| 494483 | ROSADO PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 494484 | ROSADO PEREZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 494485 | ROSADO PEREZ, LIMARY | ADDRESS ON FILE | | | | | | | |
| 494486 | ROSADO PEREZ, LINDA M | ADDRESS ON FILE | | | | | | | |
| 494487 | ROSADO PEREZ, LUDMILA | ADDRESS ON FILE | | | | | | | |
| 494488 | ROSADO PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 494489 | ROSADO PEREZ, MARY C | ADDRESS ON FILE | | | | | | | |
| 494490 | ROSADO PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 494491 | ROSADO PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 494492 | ROSADO PEREZ, MYRIAM J. | ADDRESS ON FILE | | | | | | | |
| 494493 | ROSADO PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 494494 | ROSADO PEREZ, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 494495 | ROSADO PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 494496 | ROSADO PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 494497 | ROSADO PEREZ, RAMITO | ADDRESS ON FILE | | | | | | | |
| 494498 | ROSADO PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 494499 | ROSADO PEREZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 494500 | ROSADO PEREZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 494501 | Rosado Perez, Rose Mary | ADDRESS ON FILE | | | | | | | |
| 494502 | ROSADO PEREZ, URSULA | ADDRESS ON FILE | | | | | | | |
| 494503 | ROSADO PEREZ, UZIEL | ADDRESS ON FILE | | | | | | | |
| 494504 | ROSADO PEREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 494505 | ROSADO PEREZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 494506 | ROSADO PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 494507 | Rosado Picorelli, Orlando | ADDRESS ON FILE | | | | | | | |
| 494508 | ROSADO PIETRI, AIXA | ADDRESS ON FILE | | | | | | | |
| 494509 | ROSADO PIETRI, AIXA | ADDRESS ON FILE | | | | | | | |
| 494510 | ROSADO PINEIRO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 494511 | ROSADO PINEIRO, JOHN A | ADDRESS ON FILE | | | | | | | |
| 494512 | ROSADO PINET, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 494514 | ROSADO PINET, MARIA M | ADDRESS ON FILE | | | | | | | |
| 494515 | Rosado Pinet, Pedro | ADDRESS ON FILE | | | | | | | |
| 494516 | ROSADO PINET, PEDRO | ADDRESS ON FILE | | | | | | | |
| 494517 | ROSADO PINILLA, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 494518 | ROSADO PLAZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 494519 | ROSADO POMALES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 494520 | ROSADO PORTALATIN, YOEL | ADDRESS ON FILE | | | | | | | |
| 494521 | ROSADO PORTALATIN, YOJAN | ADDRESS ON FILE | | | | | | | |
| 494522 | ROSADO PRATTS, MARITZA D | ADDRESS ON FILE | | | | | | | |
| 494523 | ROSADO QUILES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 494524 | ROSADO QUILES, BEATRIZ M | ADDRESS ON FILE | | | | | | | |
| 494525 | ROSADO QUILES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 494526 | ROSADO QUILES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 494527 | ROSADO QUILES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 494528 | ROSADO QUILES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 494529 | ROSADO QUILLET, LUZ S | ADDRESS ON FILE | | | | | | | |
| 494530 | ROSADO QUINONES, AIDA I | ADDRESS ON FILE | | | | | | | |
| 494531 | ROSADO QUINONES, AIDA I | ADDRESS ON FILE | | | | | | | |
| 494532 | ROSADO QUINONES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 494533 | ROSADO QUINONES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 494534 | ROSADO QUINONES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 494535 | ROSADO QUINONES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 494536 | ROSADO QUINONES, LUZ V | ADDRESS ON FILE | | | | | | | |
| 494537 | ROSADO QUINONES, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 494538 | ROSADO QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 494539 | ROSADO QUINONES, NAIDA J | ADDRESS ON FILE | | | | | | | |
| 494540 | ROSADO QUINONES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 494541 | Rosado Quinones, Ramon | ADDRESS ON FILE | | | | | | | |
| 494542 | ROSADO QUINONES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 494543 | ROSADO QUINTANA, JOMARY | ADDRESS ON FILE | | | | | | | |
| 494544 | ROSADO QUINTANA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 494545 | ROSADO QUINTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 494546 | ROSADO QUINTERO, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 494547 | ROSADO QUINTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 494548 | ROSADO QUIRINDONGO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 494549 | ROSADO RAICES, KARIM | ADDRESS ON FILE | | | | | | | |
| 494550 | ROSADO RAMAN, ANA R | ADDRESS ON FILE | | | | | | | |
| 494551 | Rosado Ramirez, Edwin | ADDRESS ON FILE | | | | | | | |
| 494552 | Rosado Ramirez, Esther | ADDRESS ON FILE | | | | | | | |
| 494553 | ROSADO RAMIREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 494554 | ROSADO RAMIREZ, GERRY | ADDRESS ON FILE | | | | | | | |
| 494555 | ROSADO RAMIREZ, GERRY | LCDA. GRETCHEN HEYKE | PO BOX 3898 | | | MAYAGUEZ | PR | 00681 | |
| 494556 | ROSADO RAMIREZ, LIZA L | ADDRESS ON FILE | | | | | | | |
| 494557 | ROSADO RAMIREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 494559 | ROSADO RAMIREZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| 494560 | ROSADO RAMIREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 494561 | ROSADO RAMOS, AMALIA | ADDRESS ON FILE | | | | | | | |
| 494562 | ROSADO RAMOS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 494563 | ROSADO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 494564 | ROSADO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 494565 | ROSADO RAMOS, BEZABETH | ADDRESS ON FILE | | | | | | | |
| 494566 | ROSADO RAMOS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 494513 | ROSADO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 494567 | ROSADO RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 494568 | ROSADO RAMOS, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 494569 | ROSADO RAMOS, ERICK | ADDRESS ON FILE | | | | | | | |
| 494570 | ROSADO RAMOS, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 494571 | ROSADO RAMOS, IDELMIS DEL | ADDRESS ON FILE | | | | | | | |
| 494572 | ROSADO RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 494573 | ROSADO RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 494574 | ROSADO RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 494575 | ROSADO RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 494576 | ROSADO RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 494577 | ROSADO RAMOS, MARKOS | ADDRESS ON FILE | | | | | | | |
| 494578 | ROSADO RAMOS, MERIDA | ADDRESS ON FILE | | | | | | | |
| 494579 | ROSADO RAMOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 494580 | ROSADO RAMOS, MIRIAM V. | ADDRESS ON FILE | | | | | | | |
| 494581 | ROSADO RAMOS, NAYSHA | ADDRESS ON FILE | | | | | | | |
| 494582 | ROSADO RAMOS, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 494583 | ROSADO RAMOS, NOHEL | ADDRESS ON FILE | | | | | | | |
| 494584 | ROSADO RAMOS, NYDSIAM | ADDRESS ON FILE | | | | | | | |
| 494585 | Rosado Ramos, Olga | ADDRESS ON FILE | | | | | | | |
| 494586 | ROSADO RAMOS, ONIEL A | ADDRESS ON FILE | | | | | | | |
| 494587 | ROSADO RAMOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 494588 | ROSADO RAMOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 494589 | ROSADO RAMOS, SONIA N | ADDRESS ON FILE | | | | | | | |
| 494590 | ROSADO RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 494591 | ROSADO RAMOS, YACELIS | ADDRESS ON FILE | | | | | | | |
| 494592 | ROSADO RESTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 494593 | ROSADO RESTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 494594 | ROSADO RESTO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 494595 | ROSADO REYES, ADLIN M. | ADDRESS ON FILE | | | | | | | |
| 494596 | ROSADO REYES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 494597 | ROSADO REYES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 494598 | ROSADO REYES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 494599 | ROSADO REYES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 494600 | ROSADO REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 494601 | ROSADO REYES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 494602 | ROSADO REYES, LUCINIA | ADDRESS ON FILE | | | | | | | |
| 494603 | ROSADO REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 494604 | ROSADO REYES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 494605 | ROSADO REYES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 494606 | ROSADO REYES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 494607 | ROSADO REYES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 494609 | ROSADO REYES, NILDA M | ADDRESS ON FILE | | | | | | | |
| 494610 | Rosado Reyes, Pablo E | ADDRESS ON FILE | | | | | | | |
| 494611 | ROSADO REYES, RAUL | ADDRESS ON FILE | | | | | | | |
| 494612 | ROSADO REYES, RAUL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 494613 | ROSADO REYES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 494614 | ROSADO REYES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 494615 | ROSADO REYES, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 494616 | ROSADO REYES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 494617 | ROSADO RIOS, ALBA L | ADDRESS ON FILE | | | | | | | |
| 494618 | ROSADO RIOS, AUREA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 494619 | ROSADO RIOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 494620 | ROSADO RIOS, IMNA | ADDRESS ON FILE | | | | | | | |
| 494621 | ROSADO RIOS, JESEMMANUEL | ADDRESS ON FILE | | | | | | | |
| 494622 | ROSADO RIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 494623 | ROSADO RIOS, MARXZ | ADDRESS ON FILE | | | | | | | |
| 494624 | ROSADO RIOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 494625 | ROSADO RIOS, SHEREEZA | ADDRESS ON FILE | | | | | | | |
| 494626 | ROSADO RIOS, SHEREEZA | ADDRESS ON FILE | | | | | | | |
| 494627 | ROSADO RIOS, TERESA O | ADDRESS ON FILE | | | | | | | |
| 494628 | ROSADO RIVAS, PASTOR | ADDRESS ON FILE | | | | | | | |
| 494629 | ROSADO RIVERA MAYA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 494630 | ROSADO RIVERA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 494631 | ROSADO RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 494632 | ROSADO RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 494633 | ROSADO RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 494635 | ROSADO RIVERA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 494636 | ROSADO RIVERA, AMBAR | ADDRESS ON FILE | | | | | | | |
| 494637 | ROSADO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 494638 | ROSADO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 494639 | ROSADO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 494640 | ROSADO RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 494641 | ROSADO RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 494642 | ROSADO RIVERA, ARGELIA | ADDRESS ON FILE | | | | | | | |
| 494643 | ROSADO RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 494644 | ROSADO RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 494645 | ROSADO RIVERA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 494646 | ROSADO RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 494647 | ROSADO RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 494648 | ROSADO RIVERA, BILLY A. | ADDRESS ON FILE | | | | | | | |
| 494649 | ROSADO RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 494650 | ROSADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 494651 | ROSADO RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 494652 | ROSADO RIVERA, CAROL D | ADDRESS ON FILE | | | | | | | |
| 494653 | ROSADO RIVERA, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |
| 494654 | ROSADO RIVERA, DIALMA I. | ADDRESS ON FILE | | | | | | | |
| 494655 | ROSADO RIVERA, EDDA | ADDRESS ON FILE | | | | | | | |
| 494656 | ROSADO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 494657 | ROSADO RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 494658 | Rosado Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 494659 | Rosado Rivera, Edwin O. | ADDRESS ON FILE | | | | | | | |
| 494660 | ROSADO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 494661 | ROSADO RIVERA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 494662 | ROSADO RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 494663 | ROSADO RIVERA, EVELISSE | ADDRESS ON FILE | | | | | | | |
| 494664 | ROSADO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 494665 | ROSADO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 494666 | ROSADO RIVERA, EVERLIDYS | ADDRESS ON FILE | | | | | | | |
| 494667 | ROSADO RIVERA, GIL A | ADDRESS ON FILE | | | | | | | |
| 494668 | ROSADO RIVERA, GIL A | ADDRESS ON FILE | | | | | | | |
| 494669 | ROSADO RIVERA, GISELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 494670 | ROSADO RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 494671 | Rosado Rivera, Harry | ADDRESS ON FILE | | | | | | | |
| 494672 | Rosado Rivera, Harry | ADDRESS ON FILE | | | | | | | |
| 494673 | ROSADO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 494674 | ROSADO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 494675 | ROSADO RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 494676 | ROSADO RIVERA, IVAN A | ADDRESS ON FILE | | | | | | | |
| 494677 | ROSADO RIVERA, JAIME D | ADDRESS ON FILE | | | | | | | |
| 494678 | ROSADO RIVERA, JECKSAN | ADDRESS ON FILE | | | | | | | |
| 494679 | ROSADO RIVERA, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 494680 | ROSADO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 494681 | ROSADO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 494682 | Rosado Rivera, John | ADDRESS ON FILE | | | | | | | |
| 494683 | ROSADO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 494684 | ROSADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 494685 | ROSADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 494686 | ROSADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 494687 | ROSADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 494688 | ROSADO RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 494689 | ROSADO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 494690 | ROSADO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 494691 | Rosado Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| 494692 | ROSADO RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 494693 | ROSADO RIVERA, LEILA | ADDRESS ON FILE | | | | | | | |
| 494694 | ROSADO RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 494695 | Rosado Rivera, Lionel | ADDRESS ON FILE | | | | | | | |
| 494696 | ROSADO RIVERA, LISSET | ADDRESS ON FILE | | | | | | | |
| 494697 | ROSADO RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 494698 | ROSADO RIVERA, LIZBETH M | ADDRESS ON FILE | | | | | | | |
| 494699 | ROSADO RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 494700 | ROSADO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 494701 | ROSADO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 494702 | ROSADO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 494703 | ROSADO RIVERA, LUZ L | ADDRESS ON FILE | | | | | | | |
| 494704 | ROSADO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 494705 | ROSADO RIVERA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 494706 | Rosado Rivera, Manuel | ADDRESS ON FILE | | | | | | | |
| 494707 | ROSADO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 494708 | ROSADO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 494709 | Rosado Rivera, Maria De L | ADDRESS ON FILE | | | | | | | |
| 494711 | ROSADO RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 494712 | ROSADO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 494713 | ROSADO RIVERA, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 494714 | ROSADO RIVERA, MARIVELISSE | ADDRESS ON FILE | | | | | | | |
| 494715 | ROSADO RIVERA, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 494716 | ROSADO RIVERA, MARY C | ADDRESS ON FILE | | | | | | | |
| 494717 | ROSADO RIVERA, MARYLIZ | ADDRESS ON FILE | | | | | | | |
| 494718 | ROSADO RIVERA, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 494719 | ROSADO RIVERA, MAYDA | ADDRESS ON FILE | | | | | | | |
| 494720 | ROSADO RIVERA, MAYRA T | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 494721 | ROSADO RIVERA, MICHELLE A | ADDRESS ON FILE | | | | | | | |
| 494722 | ROSADO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 494723 | ROSADO RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 494724 | ROSADO RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 494725 | ROSADO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 494726 | ROSADO RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 494727 | ROSADO RIVERA, NANCY I | ADDRESS ON FILE | | | | | | | |
| 494728 | ROSADO RIVERA, NANETTE | ADDRESS ON FILE | | | | | | | |
| 494729 | ROSADO RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 494730 | ROSADO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 494731 | ROSADO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 494732 | ROSADO RIVERA, NELSON R | ADDRESS ON FILE | | | | | | | |
| 494733 | ROSADO RIVERA, NESHMARIE | ADDRESS ON FILE | | | | | | | |
| 494734 | ROSADO RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 494735 | ROSADO RIVERA, NITZA I | ADDRESS ON FILE | | | | | | | |
| 494736 | ROSADO RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 494737 | ROSADO RIVERA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 494738 | ROSADO RIVERA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 494739 | ROSADO RIVERA, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 494740 | ROSADO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 494741 | ROSADO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 494742 | ROSADO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 494743 | ROSADO RIVERA, PETRA | ADDRESS ON FILE | | | | | | | |
| 494744 | ROSADO RIVERA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 494745 | ROSADO RIVERA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 494710 | Rosado Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| 494746 | ROSADO RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 494747 | ROSADO RIVERA, RICARDA | ADDRESS ON FILE | | | | | | | |
| 494748 | ROSADO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 494749 | ROSADO RIVERA, ROCIO | ADDRESS ON FILE | | | | | | | |
| 494750 | ROSADO RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 494751 | ROSADO RIVERA, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 494752 | ROSADO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 494753 | ROSADO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 494754 | ROSADO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 494755 | ROSADO RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 494756 | ROSADO RIVERA, VANESA | ADDRESS ON FILE | | | | | | | |
| 494757 | ROSADO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 494758 | ROSADO RIVERA, VIRGINIO | ADDRESS ON FILE | | | | | | | |
| 494759 | ROSADO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 494760 | ROSADO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 494761 | ROSADO RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| 494762 | ROSADO RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| 494763 | ROSADO RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 494764 | ROSADO RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 494765 | ROSADO RIVERA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 494766 | Rosado Rivera, Yosue | ADDRESS ON FILE | | | | | | | |
| 494767 | ROSADO RIVERA, YOSUE | ADDRESS ON FILE | | | | | | | |
| 494768 | ROSADO ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 494769 | ROSADO ROBLES, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 494770 | ROSADO ROBLES, CELIA | ADDRESS ON FILE | | | | | | | |
| 494771 | ROSADO ROBLES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 494772 | ROSADO ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 494773 | ROSADO ROBLES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 494774 | ROSADO ROBLES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 494775 | Rosado Roche, Lillian | ADDRESS ON FILE | | | | | | | |
| 494776 | ROSADO ROCHE, ZULIMI I. | ADDRESS ON FILE | | | | | | | |
| 494777 | ROSADO RODRIGUEZ MD, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 494778 | ROSADO RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 494779 | ROSADO RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 494780 | ROSADO RODRIGUEZ, ALICE A. | ADDRESS ON FILE | | | | | | | |
| 494781 | ROSADO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 494782 | ROSADO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 494783 | ROSADO RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 494784 | ROSADO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 494785 | ROSADO RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 494786 | ROSADO RODRIGUEZ, BARBARO | ADDRESS ON FILE | | | | | | | |
| 494787 | ROSADO RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 494788 | ROSADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 494789 | ROSADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 494790 | Rosado Rodriguez, Carlos G | ADDRESS ON FILE | | | | | | | |
| 494791 | ROSADO RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 494792 | ROSADO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 494793 | ROSADO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 494794 | ROSADO RODRIGUEZ, CATALINO | ADDRESS ON FILE | | | | | | | |
| 494795 | ROSADO RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 494796 | ROSADO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 494797 | Rosado Rodriguez, Daniel | ADDRESS ON FILE | | | | | | | |
| 494798 | Rosado Rodriguez, Daniel | ADDRESS ON FILE | | | | | | | |
| 494799 | ROSADO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 494800 | ROSADO RODRIGUEZ, DENNIS R | ADDRESS ON FILE | | | | | | | |
| 494801 | ROSADO RODRIGUEZ, DIANA E | ADDRESS ON FILE | | | | | | | |
| 494802 | ROSADO RODRIGUEZ, DORA M | ADDRESS ON FILE | | | | | | | |
| 494803 | ROSADO RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 494804 | ROSADO RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 494805 | ROSADO RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 494806 | ROSADO RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 494807 | ROSADO RODRIGUEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 494808 | ROSADO RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 494809 | ROSADO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 494810 | ROSADO RODRIGUEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 494811 | ROSADO RODRIGUEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 494812 | ROSADO RODRIGUEZ, GENE | ADDRESS ON FILE | | | | | | | |
| 494813 | ROSADO RODRIGUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 494814 | ROSADO RODRIGUEZ, GREISHA | ADDRESS ON FILE | | | | | | | |
| 494815 | Rosado Rodriguez, Grisselle | ADDRESS ON FILE | | | | | | | |
| 494816 | ROSADO RODRIGUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 494817 | ROSADO RODRIGUEZ, HERRELD | ADDRESS ON FILE | | | | | | | |
| 494818 | ROSADO RODRIGUEZ, HILDA J | ADDRESS ON FILE | | | | | | | |
| 494819 | ROSADO RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 494820 | ROSADO RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 494821 | ROSADO RODRIGUEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 494822 | ROSADO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 494823 | ROSADO RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 494824 | ROSADO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 494825 | ROSADO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 494826 | ROSADO RODRIGUEZ, JESSIKA A | ADDRESS ON FILE | | | | | | | |
| 494827 | ROSADO RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 494828 | ROSADO RODRIGUEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 494829 | Rosado Rodriguez, Jonathan | ADDRESS ON FILE | | | | | | | |
| 494830 | ROSADO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 494831 | ROSADO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 494832 | ROSADO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 494833 | Rosado Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 494834 | Rosado Rodriguez, Jose F | ADDRESS ON FILE | | | | | | | |
| 494835 | ROSADO RODRIGUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 494836 | ROSADO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 494837 | ROSADO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 494838 | ROSADO RODRIGUEZ, KARLO | ADDRESS ON FILE | | | | | | | |
| 494839 | ROSADO RODRIGUEZ, LESBIA L | ADDRESS ON FILE | | | | | | | |
| 494840 | ROSADO RODRIGUEZ, LIZA L. | ADDRESS ON FILE | | | | | | | |
| 494841 | ROSADO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 494842 | ROSADO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 494843 | Rosado Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 494844 | Rosado Rodriguez, Luis M | ADDRESS ON FILE | | | | | | | |
| 494845 | ROSADO RODRIGUEZ, LUIS N | ADDRESS ON FILE | | | | | | | |
| 494846 | ROSADO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 494847 | ROSADO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 494848 | ROSADO RODRIGUEZ, MAITE | ADDRESS ON FILE | | | | | | | |
| 494849 | ROSADO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 494850 | ROSADO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 494851 | ROSADO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 494852 | ROSADO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 494853 | ROSADO RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 494854 | ROSADO RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 494855 | ROSADO RODRIGUEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 494856 | ROSADO RODRIGUEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 494857 | ROSADO RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 494858 | ROSADO RODRIGUEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 494859 | ROSADO RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 494860 | ROSADO RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 494861 | ROSADO RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 494862 | ROSADO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 494863 | Rosado Rodriguez, Mildred R. | ADDRESS ON FILE | | | | | | | |
| 494864 | ROSADO RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 494865 | ROSADO RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 494866 | ROSADO RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 494867 | ROSADO RODRIGUEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 494868 | ROSADO RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 494869 | Rosado Rodriguez, Nephtali | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 494870 | ROSADO RODRIGUEZ, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 494871 | ROSADO RODRIGUEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 494872 | ROSADO RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 494873 | ROSADO RODRIGUEZ, NIVEA | ADDRESS ON FILE | | | | | | | |
| 494874 | ROSADO RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 494875 | ROSADO RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 494876 | ROSADO RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 494877 | ROSADO RODRIGUEZ, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 494878 | ROSADO RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 494879 | ROSADO RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 494880 | ROSADO RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 494881 | ROSADO RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 494882 | ROSADO RODRIGUEZ, PAOLA A | ADDRESS ON FILE | | | | | | | |
| 494883 | ROSADO RODRIGUEZ, PURIFICACION | ADDRESS ON FILE | | | | | | | |
| 494884 | ROSADO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 494885 | ROSADO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 494886 | ROSADO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 494887 | ROSADO RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 494888 | ROSADO RODRIGUEZ, RAY | ADDRESS ON FILE | | | | | | | |
| 494889 | Rosado Rodriguez, Ray Melvis | ADDRESS ON FILE | | | | | | | |
| 494890 | Rosado Rodriguez, Rebeca | ADDRESS ON FILE | | | | | | | |
| 494891 | ROSADO RODRIGUEZ, REYNALDO R | ADDRESS ON FILE | | | | | | | |
| 494892 | Rosado Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 494893 | ROSADO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 494894 | ROSADO RODRIGUEZ, ROBERTO L. | ADDRESS ON FILE | | | | | | | |
| 494895 | Rosado Rodriguez, Ronnie | ADDRESS ON FILE | | | | | | | |
| 494896 | ROSADO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 494897 | ROSADO RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 494898 | ROSADO RODRIGUEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 494899 | ROSADO RODRIGUEZ, SANDRA C | ADDRESS ON FILE | | | | | | | |
| 494900 | ROSADO RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 494901 | Rosado Rodriguez, Saturnino | ADDRESS ON FILE | | | | | | | |
| 494902 | ROSADO RODRIGUEZ, SHEILA I | ADDRESS ON FILE | | | | | | | |
| 494903 | ROSADO RODRIGUEZ, SHEILA N | ADDRESS ON FILE | | | | | | | |
| 494904 | ROSADO RODRIGUEZ, SHERLY | ADDRESS ON FILE | | | | | | | |
| 494905 | ROSADO RODRIGUEZ, SOL E | ADDRESS ON FILE | | | | | | | |
| 494906 | ROSADO RODRIGUEZ, THOMAS | ADDRESS ON FILE | | | | | | | |
| 494907 | ROSADO RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 494908 | ROSADO RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 494909 | ROSADO RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 494910 | Rosado Rodriguez, William H | ADDRESS ON FILE | | | | | | | |
| 494911 | ROSADO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 494913 | ROSADO RODRIQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 494914 | ROSADO RODRIQUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 494915 | ROSADO ROJAS, CAREL | ADDRESS ON FILE | | | | | | | |
| 494916 | ROSADO ROJAS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 494917 | ROSADO ROJAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 494918 | ROSADO ROJAS, LOUREL | ADDRESS ON FILE | | | | | | | |
| 494919 | ROSADO ROJAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 494920 | ROSADO ROJAS, YESENIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 494921 | ROSADO ROLA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 494922 | ROSADO ROLON, IRIS | ADDRESS ON FILE | | | | | | | |
| 494923 | Rosado Rolon, Israel | ADDRESS ON FILE | | | | | | | |
| 494924 | ROSADO ROLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 494925 | ROSADO ROLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 494926 | ROSADO ROLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 494927 | ROSADO ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 494928 | ROSADO ROMAN, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 494929 | Rosado Roman, Carlos R | ADDRESS ON FILE | | | | | | | |
| 494930 | ROSADO ROMAN, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 494931 | ROSADO ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 494932 | ROSADO ROMAN, DAVID M. | ADDRESS ON FILE | | | | | | | |
| 494933 | ROSADO ROMAN, DIGNA | ADDRESS ON FILE | | | | | | | |
| 494934 | Rosado Roman, Eliezer | ADDRESS ON FILE | | | | | | | |
| 494935 | Rosado Roman, Eliezer | ADDRESS ON FILE | | | | | | | |
| 494936 | Rosado Roman, Felipe | ADDRESS ON FILE | | | | | | | |
| 494937 | ROSADO ROMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 494938 | ROSADO ROMAN, JEAN | ADDRESS ON FILE | | | | | | | |
| 494939 | ROSADO ROMAN, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 494940 | ROSADO ROMAN, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 494941 | ROSADO ROMAN, MARILUS | ADDRESS ON FILE | | | | | | | |
| 494942 | ROSADO ROMAN, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 494943 | ROSADO ROMAN, PAMELA | ADDRESS ON FILE | | | | | | | |
| 494944 | ROSADO ROMAN, PAULA | ADDRESS ON FILE | | | | | | | |
| 494945 | ROSADO ROMAN, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 494946 | Rosado Roman, Victor M. | ADDRESS ON FILE | | | | | | | |
| 494947 | ROSADO ROMAN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 494948 | ROSADO ROMAN, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 494949 | ROSADO ROMAN, YAMIL | ADDRESS ON FILE | | | | | | | |
| 494950 | ROSADO ROMERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 494951 | ROSADO ROMERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 494952 | ROSADO ROMERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 494953 | ROSADO ROMERO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 494954 | ROSADO ROMERO, OCTAVIA | ADDRESS ON FILE | | | | | | | |
| 494955 | Rosado Romero, Ramon | ADDRESS ON FILE | | | | | | | |
| 494956 | ROSADO RONDON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 494957 | ROSADO RONDON, KARELIS | ADDRESS ON FILE | | | | | | | |
| 494958 | ROSADO RONDON, KARLA | ADDRESS ON FILE | | | | | | | |
| 494959 | ROSADO RONDON, LISBETH | ADDRESS ON FILE | | | | | | | |
| 494960 | ROSADO RONDON, MARTHA | ADDRESS ON FILE | | | | | | | |
| 494961 | ROSADO ROQUE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 494962 | ROSADO ROSA MD, ARIEL | ADDRESS ON FILE | | | | | | | |
| 494963 | ROSADO ROSA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 494964 | ROSADO ROSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 494965 | ROSADO ROSA, HARRY | ADDRESS ON FILE | | | | | | | |
| 494966 | ROSADO ROSA, HEYRA | ADDRESS ON FILE | | | | | | | |
| 494967 | ROSADO ROSA, LUZ DEL S | ADDRESS ON FILE | | | | | | | |
| 494968 | Rosado Rosa, Victor M | ADDRESS ON FILE | | | | | | | |
| 494969 | ROSADO ROSA, WILBERT | ADDRESS ON FILE | | | | | | | |
| 494970 | Rosado Rosa, Wilbert A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 494971 | ROSADO ROSADO MD, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 494972 | ROSADO ROSADO SANTIAGO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 494973 | ROSADO ROSADO, ABELINE | ADDRESS ON FILE | | | | | | | |
| 494974 | Rosado Rosado, Adrian | ADDRESS ON FILE | | | | | | | |
| 494975 | ROSADO ROSADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 494976 | ROSADO ROSADO, AIXA | ADDRESS ON FILE | | | | | | | |
| 494977 | ROSADO ROSADO, AIXA A | ADDRESS ON FILE | | | | | | | |
| 494978 | ROSADO ROSADO, ANA L | ADDRESS ON FILE | | | | | | | |
| 494979 | ROSADO ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 494980 | ROSADO ROSADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 494981 | ROSADO ROSADO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 494982 | ROSADO ROSADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 494983 | ROSADO ROSADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 494984 | ROSADO ROSADO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 494985 | ROSADO ROSADO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 494986 | ROSADO ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 494987 | ROSADO ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 494988 | ROSADO ROSADO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 494989 | ROSADO ROSADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 494990 | ROSADO ROSADO, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 494991 | ROSADO ROSADO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 494992 | ROSADO ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 494993 | ROSADO ROSADO, EFREN | ADDRESS ON FILE | | | | | | | |
| 494994 | ROSADO ROSADO, ELIUD | ADDRESS ON FILE | | | | | | | |
| 494995 | ROSADO ROSADO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 494997 | ROSADO ROSADO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 494998 | ROSADO ROSADO, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| 494999 | ROSADO ROSADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 495000 | ROSADO ROSADO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 495001 | ROSADO ROSADO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 495002 | ROSADO ROSADO, HILDA | ADDRESS ON FILE | | | | | | | |
| 495003 | ROSADO ROSADO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 495004 | ROSADO ROSADO, IRMA M | ADDRESS ON FILE | | | | | | | |
| 495005 | ROSADO ROSADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 495006 | ROSADO ROSADO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 495007 | ROSADO ROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 495008 | ROSADO ROSADO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 495009 | Rosado Rosado, Jesus Manuel | ADDRESS ON FILE | | | | | | | |
| 495010 | Rosado Rosado, Jorge F | ADDRESS ON FILE | | | | | | | |
| 495011 | ROSADO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 495012 | ROSADO ROSADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 495013 | ROSADO ROSADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 495014 | ROSADO ROSADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 495015 | ROSADO ROSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 495016 | ROSADO ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 495017 | ROSADO ROSADO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 495018 | ROSADO ROSADO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 495019 | ROSADO ROSADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 495020 | ROSADO ROSADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 495021 | ROSADO ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 495022 | ROSADO ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 495023 | ROSADO ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 495024 | ROSADO ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 495025 | ROSADO ROSADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 495026 | ROSADO ROSADO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 495027 | ROSADO ROSADO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 495028 | ROSADO ROSADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 495029 | ROSADO ROSADO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 495030 | ROSADO ROSADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 495031 | ROSADO ROSADO, PAULA | ADDRESS ON FILE | | | | | | | |
| 495032 | ROSADO ROSADO, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 495033 | ROSADO ROSADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 495035 | ROSADO ROSADO, YADIELIS | ADDRESS ON FILE | | | | | | | |
| 495036 | ROSADO ROSADO, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 495037 | ROSADO ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 495038 | ROSADO ROSARIO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 495039 | ROSADO ROSARIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 495040 | ROSADO ROSARIO, JAIME | ADDRESS ON FILE | | | | | | | |
| 495041 | ROSADO ROSARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 495042 | Rosado Rosario, Jesus S | ADDRESS ON FILE | | | | | | | |
| 495043 | ROSADO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 495044 | ROSADO ROSARIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 495045 | ROSADO ROSARIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 495046 | ROSADO ROSARIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 495047 | Rosado Rosario, Mark J. | ADDRESS ON FILE | | | | | | | |
| 495048 | ROSADO ROSARIO, MAYDA I | ADDRESS ON FILE | | | | | | | |
| 495049 | ROSADO ROSARIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 495050 | ROSADO ROSARIO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 495051 | ROSADO ROSARIO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 495034 | ROSADO ROSARIO, REBECA | ADDRESS ON FILE | | | | | | | |
| 495052 | Rosado Rosario, Rebeca | ADDRESS ON FILE | | | | | | | |
| 495053 | ROSADO ROSARIO, REY F | ADDRESS ON FILE | | | | | | | |
| 495054 | ROSADO ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 495055 | ROSADO ROSARIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 495056 | ROSADO ROSARIO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 495057 | ROSADO ROSARIO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 495058 | ROSADO ROSARIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 495059 | ROSADO ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 495060 | ROSADO ROSAS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 495061 | ROSADO ROVERA, SILVESTRE | ADDRESS ON FILE | | | | | | | |
| 495062 | ROSADO RUBIO, DAGMARYS | ADDRESS ON FILE | | | | | | | |
| 495063 | ROSADO RUIZ, AGNES Y. | ADDRESS ON FILE | | | | | | | |
| 495064 | ROSADO RUIZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 495065 | ROSADO RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 495066 | ROSADO RUIZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 495067 | ROSADO RUIZ, ELEYDIE | ADDRESS ON FILE | | | | | | | |
| 495068 | ROSADO RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 495069 | ROSADO RUIZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| 495070 | ROSADO RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 495071 | ROSADO RUIZ, MARIA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 495072 | ROSADO RUIZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 495073 | ROSADO RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 495074 | ROSADO RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 495075 | ROSADO RUIZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 495076 | ROSADO RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 495077 | ROSADO RUIZ, YAMILE | ADDRESS ON FILE | | | | | | | |
| 495079 | ROSADO SAAVEDRA, ELSA | ADDRESS ON FILE | | | | | | | |
| 495080 | ROSADO SAAVEDRA, ISARE | ADDRESS ON FILE | | | | | | | |
| 495081 | ROSADO SAAVEDRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 495082 | ROSADO SAEZ, LINA ROSA | ADDRESS ON FILE | | | | | | | |
| 495083 | ROSADO SAEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 495084 | ROSADO SALGADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 495085 | ROSADO SALGADO, NICOLASA | ADDRESS ON FILE | | | | | | | |
| 495086 | ROSADO SALGADO, SARA | ADDRESS ON FILE | | | | | | | |
| 495087 | ROSADO SANABRIA, NOEL | ADDRESS ON FILE | | | | | | | |
| 495088 | ROSADO SANCHEZ MD, JULIO | ADDRESS ON FILE | | | | | | | |
| 495089 | ROSADO SANCHEZ MD, JULIO E | ADDRESS ON FILE | | | | | | | |
| 495090 | ROSADO SANCHEZ, AIDA IRIS | ADDRESS ON FILE | | | | | | | |
| 495091 | ROSADO SANCHEZ, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 495092 | ROSADO SANCHEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 495093 | ROSADO SANCHEZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 495094 | ROSADO SANCHEZ, EULOGIO | ADDRESS ON FILE | | | | | | | |
| 495095 | ROSADO SANCHEZ, GLORIBELL | ADDRESS ON FILE | | | | | | | |
| 495096 | ROSADO SANCHEZ, HUMBERTO J | ADDRESS ON FILE | | | | | | | |
| 495097 | ROSADO SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 495098 | ROSADO SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 495099 | ROSADO SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 495100 | ROSADO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 495101 | ROSADO SANCHEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 495102 | ROSADO SANCHEZ, LESLIE M. | ADDRESS ON FILE | | | | | | | |
| 495103 | ROSADO SANCHEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 495104 | ROSADO SANCHEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 495105 | ROSADO SANCHEZ, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 495106 | Rosado Sanchez, Luis E | ADDRESS ON FILE | | | | | | | |
| 495107 | ROSADO SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 495108 | ROSADO SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 495109 | ROSADO SANCHEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 495110 | Rosado Sanchez, Melvin J | ADDRESS ON FILE | | | | | | | |
| 495111 | ROSADO SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 495112 | ROSADO SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 495113 | ROSADO SANCHEZ, PABLO E | ADDRESS ON FILE | | | | | | | |
| 495114 | Rosado Sanchez, Primitivo | ADDRESS ON FILE | | | | | | | |
| 495115 | ROSADO SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 495116 | ROSADO SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 495117 | ROSADO SANCHEZ, SHAILEEN | ADDRESS ON FILE | | | | | | | |
| 495118 | ROSADO SANCHEZ, VICKY ANN | ADDRESS ON FILE | | | | | | | |
| 495119 | ROSADO SANCHEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 495120 | ROSADO SANCHEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 495121 | ROSADO SANDOVAL, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 495122 | ROSADO SANTA, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 495123 | ROSADO SANTANA, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 495124 | ROSADO SANTANA, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 495125 | ROSADO SANTANA, DIMAEL | ADDRESS ON FILE | | | | | | | |
| 495126 | ROSADO SANTANA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 495127 | ROSADO SANTANA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 495128 | ROSADO SANTANA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 495129 | ROSADO SANTANA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 495130 | ROSADO SANTANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 495131 | Rosado Santana, Josue | ADDRESS ON FILE | | | | | | | |
| 495132 | ROSADO SANTANA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 495133 | ROSADO SANTANA, LIRIO | ADDRESS ON FILE | | | | | | | |
| 495134 | ROSADO SANTANA, LOIDA E | ADDRESS ON FILE | | | | | | | |
| 495135 | ROSADO SANTANA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 495136 | ROSADO SANTANA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 495137 | ROSADO SANTANA, NAICHA | ADDRESS ON FILE | | | | | | | |
| 495138 | ROSADO SANTANA, NARKIN | ADDRESS ON FILE | | | | | | | |
| 495139 | ROSADO SANTANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 495140 | ROSADO SANTIAGO MD, ANA D | ADDRESS ON FILE | | | | | | | |
| 495141 | ROSADO SANTIAGO, ABDIAS | ADDRESS ON FILE | | | | | | | |
| 495142 | ROSADO SANTIAGO, ABDIAS | ADDRESS ON FILE | | | | | | | |
| 495143 | ROSADO SANTIAGO, ADA L | ADDRESS ON FILE | | | | | | | |
| 495144 | ROSADO SANTIAGO, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 495145 | ROSADO SANTIAGO, ANA D. | ADDRESS ON FILE | | | | | | | |
| 495146 | ROSADO SANTIAGO, ANA W | ADDRESS ON FILE | | | | | | | |
| 495147 | Rosado Santiago, Carlos | ADDRESS ON FILE | | | | | | | |
| 495148 | ROSADO SANTIAGO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 495149 | ROSADO SANTIAGO, CELIDES A | ADDRESS ON FILE | | | | | | | |
| 495150 | ROSADO SANTIAGO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 495151 | ROSADO SANTIAGO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 495152 | ROSADO SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 495153 | ROSADO SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 495154 | Rosado Santiago, Edgardo J | ADDRESS ON FILE | | | | | | | |
| 495155 | ROSADO SANTIAGO, EDNA | ADDRESS ON FILE | | | | | | | |
| 495156 | ROSADO SANTIAGO, EDUARDO A. | ADDRESS ON FILE | | | | | | | |
| 495157 | ROSADO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 495158 | ROSADO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 495159 | ROSADO SANTIAGO, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 495160 | ROSADO SANTIAGO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 495161 | ROSADO SANTIAGO, ELIAZAR | ADDRESS ON FILE | | | | | | | |
| 495162 | ROSADO SANTIAGO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 495163 | ROSADO SANTIAGO, FERNINAND | ADDRESS ON FILE | | | | | | | |
| 495164 | ROSADO SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 495165 | ROSADO SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 495166 | ROSADO SANTIAGO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 495167 | Rosado Santiago, Idaliz | ADDRESS ON FILE | | | | | | | |
| 495168 | ROSADO SANTIAGO, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 495169 | ROSADO SANTIAGO, IRIS J | ADDRESS ON FILE | | | | | | | |
| 495170 | ROSADO SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| 495171 | ROSADO SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| 495172 | ROSADO SANTIAGO, JANETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 495173 | ROSADO SANTIAGO, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 495174 | Rosado Santiago, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 495175 | ROSADO SANTIAGO, JEFREY | ADDRESS ON FILE | | | | | | | |
| 495176 | Rosado Santiago, Jessica Enid | ADDRESS ON FILE | | | | | | | |
| 495177 | ROSADO SANTIAGO, JESUS D | ADDRESS ON FILE | | | | | | | |
| 495178 | ROSADO SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 495179 | ROSADO SANTIAGO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 495180 | ROSADO SANTIAGO, JORGE N | ADDRESS ON FILE | | | | | | | |
| 495181 | ROSADO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 495182 | ROSADO SANTIAGO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 495183 | ROSADO SANTIAGO, JOSÉ Y OTROS | LCDO. BEATRIZ N ORTIZ LOPEZ | PO BOX 191953 SJ | | | SAN JUAN | PR | 00919-1953 | |
| 495184 | ROSADO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 495185 | ROSADO SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 495186 | ROSADO SANTIAGO, JULITZA | ADDRESS ON FILE | | | | | | | |
| 495187 | ROSADO SANTIAGO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 495188 | ROSADO SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 495189 | ROSADO SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 495190 | ROSADO SANTIAGO, LUZ K | ADDRESS ON FILE | | | | | | | |
| 495191 | ROSADO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 495192 | ROSADO SANTIAGO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 495193 | ROSADO SANTIAGO, MARY | ADDRESS ON FILE | | | | | | | |
| 495194 | ROSADO SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 495195 | ROSADO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 495196 | ROSADO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 495197 | ROSADO SANTIAGO, MILJAN | ADDRESS ON FILE | | | | | | | |
| 495198 | ROSADO SANTIAGO, MILJAN | ADDRESS ON FILE | | | | | | | |
| 495199 | ROSADO SANTIAGO, NIXA M. | ADDRESS ON FILE | | | | | | | |
| 495200 | ROSADO SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 495201 | ROSADO SANTIAGO, NORICELIS | ADDRESS ON FILE | | | | | | | |
| 495202 | ROSADO SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 495203 | ROSADO SANTIAGO, ONIX | ADDRESS ON FILE | | | | | | | |
| 495204 | ROSADO SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 495205 | ROSADO SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 495206 | ROSADO SANTIAGO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 495207 | ROSADO SANTIAGO, ROSAURA DEL C | ADDRESS ON FILE | | | | | | | |
| 495208 | ROSADO SANTIAGO, STEVE | ADDRESS ON FILE | | | | | | | |
| 495209 | ROSADO SANTIAGO, TISHA | ADDRESS ON FILE | | | | | | | |
| 495210 | ROSADO SANTIAGO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 495211 | ROSADO SANTIAGO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 495212 | ROSADO SANTIAGO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 495213 | ROSADO SANTIAGO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 495214 | ROSADO SANTIAGO, YESMERALDI | ADDRESS ON FILE | | | | | | | |
| 495215 | ROSADO SANTIAGO, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 495216 | ROSADO SANTIAGO, YOHAIRA | ADDRESS ON FILE | | | | | | | |
| 495217 | ROSADO SANTIAO, JEISA | ADDRESS ON FILE | | | | | | | |
| 495218 | ROSADO SANTINI, JOSE | ADDRESS ON FILE | | | | | | | |
| 495219 | ROSADO SANTINI, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 495220 | ROSADO SANTONI, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 495221 | ROSADO SANTOS REBECA | HÉCTOR SANTOS | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 495222 | ROSADO SANTOS, ARNALDO LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 495223 | ROSADO SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 495224 | ROSADO SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 495225 | ROSADO SANTOS, IRIS V | ADDRESS ON FILE | | | | | | | |
| 495226 | ROSADO SANTOS, ISAAC | ADDRESS ON FILE | | | | | | | |
| 495227 | ROSADO SANTOS, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 495229 | ROSADO SANTOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 495230 | ROSADO SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 495231 | ROSADO SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 495232 | ROSADO SANTOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 495233 | ROSADO SANTOS, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 495234 | ROSADO SANTOS, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 495235 | Rosado Santos, Melvin L. | ADDRESS ON FILE | | | | | | | |
| 495236 | ROSADO SANTOS, NATALIA | ADDRESS ON FILE | | | | | | | |
| 495237 | Rosado Santos, Nelson | ADDRESS ON FILE | | | | | | | |
| 495238 | ROSADO SANTOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 495239 | ROSADO SANTOS, NILDES | ADDRESS ON FILE | | | | | | | |
| 495240 | Rosado Santos, Orlando | ADDRESS ON FILE | | | | | | | |
| 495241 | ROSADO SANTOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 495242 | ROSADO SANTOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 495243 | Rosado Santos, Xiomara | ADDRESS ON FILE | | | | | | | |
| 495244 | ROSADO SEDA, JOEL | ADDRESS ON FILE | | | | | | | |
| 495245 | ROSADO SEDA, JOEL | ADDRESS ON FILE | | | | | | | |
| 495246 | ROSADO SEGUI, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| 495247 | ROSADO SEGUINOT, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 495248 | ROSADO SEIJO, LUISA | ADDRESS ON FILE | | | | | | | |
| 495250 | Rosado Sepulved, Monserrate | ADDRESS ON FILE | | | | | | | |
| 495251 | Rosado Sepulveda, Daniensels | ADDRESS ON FILE | | | | | | | |
| 495252 | ROSADO SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 495253 | ROSADO SEPULVEDA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 495254 | ROSADO SEPULVEDA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 495255 | Rosado Sepulveda, Marcos A | ADDRESS ON FILE | | | | | | | |
| 495256 | ROSADO SERRA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 495257 | ROSADO SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 495258 | ROSADO SERRANO, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| 495259 | ROSADO SERRANO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 495260 | ROSADO SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 495261 | ROSADO SERRANO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 495262 | Rosado Serrano, Luis Rene | ADDRESS ON FILE | | | | | | | |
| 495263 | ROSADO SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 495264 | ROSADO SERRANO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 495265 | ROSADO SERRANO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 495266 | ROSADO SERRANO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 495267 | ROSADO SERRANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 495268 | ROSADO SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 495269 | Rosado Serrano, Silvia | ADDRESS ON FILE | | | | | | | |
| 495270 | ROSADO SERRANO, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 495271 | Rosado Serrano, Zuleyka | ADDRESS ON FILE | | | | | | | |
| 495272 | ROSADO SIERRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 495273 | ROSADO SIERRA, ZULMA L | ADDRESS ON FILE | | | | | | | |
| 495274 | ROSADO SILVA, CRISTINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 495275 | ROSADO SILVA, REILYN | ADDRESS ON FILE | | | | | | | |
| 495276 | ROSADO SILVA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 495277 | ROSADO SOLANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 495278 | ROSADO SOLIVAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 495279 | ROSADO SOLIVAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 495280 | ROSADO SOLIVAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 495281 | ROSADO SONERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 495282 | ROSADO SOSA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 748975 | ROSADO SOSTRE MARIA DE LOS A. | SANTA JUANA II | P27 CALLE 16 URB SANTA JUANA 1 | | | CAGUAS | PR | 00725 | |
| 495283 | ROSADO SOTERO, JAIME L | ADDRESS ON FILE | | | | | | | |
| 495284 | ROSADO SOTO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 495285 | ROSADO SOTO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 495287 | Rosado Soto, Ayme | ADDRESS ON FILE | | | | | | | |
| 495288 | ROSADO SOTO, AYME | ADDRESS ON FILE | | | | | | | |
| 495289 | ROSADO SOTO, CARMEN ALICIA | ADDRESS ON FILE | | | | | | | |
| 495290 | ROSADO SOTO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 495291 | ROSADO SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 495292 | ROSADO SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 495293 | ROSADO SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 495294 | ROSADO SOTO, ELSIE R | ADDRESS ON FILE | | | | | | | |
| 495295 | ROSADO SOTO, ELSIE R. | ADDRESS ON FILE | | | | | | | |
| 495296 | ROSADO SOTO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 495297 | ROSADO SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 495298 | ROSADO SOTO, JOANMARIE | ADDRESS ON FILE | | | | | | | |
| 495299 | ROSADO SOTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 495300 | ROSADO SOTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 495301 | ROSADO SOTO, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 495303 | Rosado Soto, Luis A | ADDRESS ON FILE | | | | | | | |
| 495304 | ROSADO SOTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 495305 | ROSADO SOTO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 495306 | ROSADO SOTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 495307 | ROSADO SOTO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 495308 | ROSADO SOTO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 495309 | Rosado Soto, Maximino | ADDRESS ON FILE | | | | | | | |
| 495310 | ROSADO SOTO, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 495311 | ROSADO SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 495312 | ROSADO SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 495313 | ROSADO SOTO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 495314 | ROSADO SOTO, PABLO | ADDRESS ON FILE | | | | | | | |
| 495315 | ROSADO SOTO, RAMON | ADDRESS ON FILE | | | | | | | |
| 495316 | ROSADO SOTO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 495317 | ROSADO SOTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 495318 | ROSADO SOTO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 495319 | Rosado Soto, Suheimarie | ADDRESS ON FILE | | | | | | | |
| 495320 | ROSADO SOTOMAYOR, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 495321 | ROSADO SOTOMAYOR, MARISOL | ADDRESS ON FILE | | | | | | | |
| 495322 | ROSADO SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 495286 | Rosado Suarez, Ezequiel | ADDRESS ON FILE | | | | | | | |
| 495323 | ROSADO SUAREZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 495324 | ROSADO SUAREZ, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 495325 | ROSADO SULLIVAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 495326 | ROSADO TAVAREZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 495327 | ROSADO TIRADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 495328 | ROSADO TIRADO, JOSIEL | ADDRESS ON FILE | | | | | | | |
| 495329 | ROSADO TIRADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 495330 | ROSADO TIRADO, WILDIENETTE | ADDRESS ON FILE | | | | | | | |
| 495331 | ROSADO TOLEDO MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 495332 | ROSADO TOLEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 495333 | ROSADO TOLLINCHI, ILIAN S | ADDRESS ON FILE | | | | | | | |
| 495334 | ROSADO TORO, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 495335 | ROSADO TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 495336 | ROSADO TORRES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 495337 | ROSADO TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| 495338 | ROSADO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 495339 | ROSADO TORRES, ARAMIS M. | ADDRESS ON FILE | | | | | | | |
| 495340 | ROSADO TORRES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 495341 | Rosado Torres, Carlos M | ADDRESS ON FILE | | | | | | | |
| 495342 | ROSADO TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 495343 | ROSADO TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 495344 | ROSADO TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 495345 | ROSADO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 495346 | ROSADO TORRES, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 495347 | Rosado Torres, Edwin M | ADDRESS ON FILE | | | | | | | |
| 495348 | ROSADO TORRES, ENID | ADDRESS ON FILE | | | | | | | |
| 495349 | ROSADO TORRES, ERASMO | ADDRESS ON FILE | | | | | | | |
| 495350 | ROSADO TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 495351 | Rosado Torres, Felix J | ADDRESS ON FILE | | | | | | | |
| 495352 | ROSADO TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 495353 | Rosado Torres, Gemesse V | ADDRESS ON FILE | | | | | | | |
| 495354 | Rosado Torres, Gerardo | ADDRESS ON FILE | | | | | | | |
| 495355 | ROSADO TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 495356 | Rosado Torres, Gilberto G. | ADDRESS ON FILE | | | | | | | |
| 495357 | ROSADO TORRES, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 495358 | ROSADO TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 495359 | ROSADO TORRES, HAYDY | ADDRESS ON FILE | | | | | | | |
| 495360 | ROSADO TORRES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 495361 | ROSADO TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 495362 | ROSADO TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 495363 | ROSADO TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 495364 | ROSADO TORRES, JASMINE | ADDRESS ON FILE | | | | | | | |
| 495365 | ROSADO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 495366 | Rosado Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 495367 | Rosado Torres, Jose H | ADDRESS ON FILE | | | | | | | |
| 495368 | ROSADO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 495369 | ROSADO TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 495370 | Rosado Torres, Karla M | ADDRESS ON FILE | | | | | | | |
| 495371 | ROSADO TORRES, LORNA T | ADDRESS ON FILE | | | | | | | |
| 495372 | ROSADO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 495373 | ROSADO TORRES, LUZ A | ADDRESS ON FILE | | | | | | | |
| 495375 | ROSADO TORRES, LUZ Y | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 495376 | ROSADO TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 495377 | ROSADO TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 495378 | ROSADO TORRES, MARITERE | ADDRESS ON FILE | | | | | | | |
| 495379 | ROSADO TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 495380 | ROSADO TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 495381 | ROSADO TORRES, NATACHA | ADDRESS ON FILE | | | | | | | |
| 495382 | ROSADO TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 495383 | ROSADO TORRES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 495384 | ROSADO TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 495385 | ROSADO TORRES, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 495386 | ROSADO TORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| 495387 | ROSADO TORRES, REYNOL | ADDRESS ON FILE | | | | | | | |
| 495388 | ROSADO TORRES, SARA MARIA | ADDRESS ON FILE | | | | | | | |
| 495389 | ROSADO TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 495390 | ROSADO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 495391 | ROSADO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 495392 | ROSADO TORRES, WESTLY | ADDRESS ON FILE | | | | | | | |
| 495393 | ROSADO TORRES, YANIRA J | ADDRESS ON FILE | | | | | | | |
| 495394 | ROSADO TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 495395 | ROSADO TORRES, YOSIVE | ADDRESS ON FILE | | | | | | | |
| 495397 | ROSADO TOSADO, YISELIS | ADDRESS ON FILE | | | | | | | |
| 495398 | ROSADO TRAVECIER, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 495399 | ROSADO TRENCHE, MARIA A | ADDRESS ON FILE | | | | | | | |
| 495400 | ROSADO TRICOCHE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 495401 | ROSADO TRINIDAD, AILEEN | ADDRESS ON FILE | | | | | | | |
| 495402 | Rosado Trinidad, Benedicto | ADDRESS ON FILE | | | | | | | |
| 748976 | ROSADO TRUCKING | EL AMPARO | HC-01 BOX 5973 | | | BARRANQUITAS | PR | 00794 | |
| 495403 | ROSADO VALENTIN MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 495404 | ROSADO VALENTIN, ADA L | ADDRESS ON FILE | | | | | | | |
| 495405 | ROSADO VALENTIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 495406 | ROSADO VALENTIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 495407 | Rosado Valentin, Luis O | ADDRESS ON FILE | | | | | | | |
| 495408 | ROSADO VALENTIN, LUIS S. | ADDRESS ON FILE | | | | | | | |
| 495409 | ROSADO VALENTIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 495410 | ROSADO VALENTIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 495411 | ROSADO VALENTIN, MINITSA | ADDRESS ON FILE | | | | | | | |
| 495412 | ROSADO VALENTIN, NORMA I | ADDRESS ON FILE | | | | | | | |
| 495413 | ROSADO VALENTIN, SARA I. | ADDRESS ON FILE | | | | | | | |
| 495414 | ROSADO VALENTIN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 495415 | ROSADO VALENTIN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 495416 | ROSADO VALLE, EVA | ADDRESS ON FILE | | | | | | | |
| 495417 | ROSADO VALLE, EVA | ADDRESS ON FILE | | | | | | | |
| 495418 | ROSADO VALLE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 495419 | ROSADO VALLE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 495420 | ROSADO VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 495421 | ROSADO VALLE, SONIA | ADDRESS ON FILE | | | | | | | |
| 495422 | ROSADO VARGAS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 495423 | ROSADO VARGAS, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 495424 | ROSADO VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 495425 | ROSADO VARGAS, WANDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 495427 | ROSADO VAZQUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 495428 | ROSADO VAZQUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 495429 | ROSADO VAZQUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 495430 | ROSADO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 495431 | ROSADO VAZQUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 495432 | ROSADO VAZQUEZ, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 495433 | ROSADO VAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 495434 | ROSADO VAZQUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 495435 | ROSADO VAZQUEZ, GLORIAN | ADDRESS ON FILE | | | | | | | |
| 495436 | ROSADO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 495437 | ROSADO VAZQUEZ, ISIS Y | ADDRESS ON FILE | | | | | | | |
| 495438 | ROSADO VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 495439 | ROSADO VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 495440 | ROSADO VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 495441 | ROSADO VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 495442 | ROSADO VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 495443 | ROSADO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 495444 | ROSADO VAZQUEZ, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 495445 | Rosado Vazquez, Jose M | ADDRESS ON FILE | | | | | | | |
| 495446 | Rosado Vazquez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 495447 | ROSADO VAZQUEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 495448 | ROSADO VAZQUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 495449 | ROSADO VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 495450 | ROSADO VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 495451 | ROSADO VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 495452 | Rosado Vazquez, Maritza | ADDRESS ON FILE | | | | | | | |
| 495453 | ROSADO VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 495454 | ROSADO VAZQUEZ, NORMA DEL | ADDRESS ON FILE | | | | | | | |
| 495455 | ROSADO VAZQUEZ, NORMA DEL C | ADDRESS ON FILE | | | | | | | |
| 495456 | ROSADO VAZQUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 495457 | ROSADO VAZQUEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 495458 | ROSADO VAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 495459 | ROSADO VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 495460 | ROSADO VAZQUEZ, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 495461 | ROSADO VAZQUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 495462 | Rosado Vega, Adan | ADDRESS ON FILE | | | | | | | |
| 495463 | ROSADO VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 495464 | ROSADO VEGA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 495465 | ROSADO VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 495467 | ROSADO VEGA, DAYANA | ADDRESS ON FILE | | | | | | | |
| 495468 | ROSADO VEGA, DAYANA | ADDRESS ON FILE | | | | | | | |
| 495469 | Rosado Vega, Defidelio | ADDRESS ON FILE | | | | | | | |
| 495470 | Rosado Vega, Edwin A | ADDRESS ON FILE | | | | | | | |
| 495471 | ROSADO VEGA, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 495472 | ROSADO VEGA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 495473 | ROSADO VEGA, IRIS J | ADDRESS ON FILE | | | | | | | |
| 495474 | ROSADO VEGA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 495475 | ROSADO VEGA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 495476 | Rosado Vega, Julio C | ADDRESS ON FILE | | | | | | | |
| 495477 | ROSADO VEGA, LESDIANETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 495478 | ROSADO VEGA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 495479 | ROSADO VEGA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 495480 | ROSADO VEGA, MELITZA | ADDRESS ON FILE | | | | | | | |
| 495481 | ROSADO VEGA, NEISHA J | ADDRESS ON FILE | | | | | | | |
| 495482 | ROSADO VEGA, NURIS L | ADDRESS ON FILE | | | | | | | |
| 495483 | Rosado Vega, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 495484 | ROSADO VEGA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 495485 | ROSADO VEGA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 495486 | ROSADO VEGA, WESLEY | ADDRESS ON FILE | | | | | | | |
| 495487 | ROSADO VEGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 495488 | Rosado Vega, Wilmer N. | ADDRESS ON FILE | | | | | | | |
| 495489 | ROSADO VELAZQUEZ, AGRIPINO | ADDRESS ON FILE | | | | | | | |
| 495490 | ROSADO VELAZQUEZ, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| 495491 | ROSADO VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 495492 | ROSADO VELAZQUEZ, JOULMEL | ADDRESS ON FILE | | | | | | | |
| 495493 | ROSADO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 495494 | ROSADO VELAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 495495 | Rosado Velazquez, Nelson | ADDRESS ON FILE | | | | | | | |
| 495496 | Rosado Velazquez, William J. | ADDRESS ON FILE | | | | | | | |
| 495497 | ROSADO VELEZ, ADELMARIE | ADDRESS ON FILE | | | | | | | |
| 495498 | ROSADO VELEZ, BLANCA D. | ADDRESS ON FILE | | | | | | | |
| 495499 | ROSADO VELEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 495500 | ROSADO VELEZ, GLADYS J | ADDRESS ON FILE | | | | | | | |
| 495501 | Rosado Velez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 495502 | ROSADO VELEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 495503 | ROSADO VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 495504 | ROSADO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 495505 | ROSADO VELEZ, LESBIA I | ADDRESS ON FILE | | | | | | | |
| 495506 | ROSADO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 495507 | ROSADO VELEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 495508 | ROSADO VELEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 495509 | ROSADO VELEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 495510 | ROSADO VELEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 495511 | ROSADO VELEZ, OTILIO | ADDRESS ON FILE | | | | | | | |
| 495512 | ROSADO VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 495513 | Rosado Velez, Rita G | ADDRESS ON FILE | | | | | | | |
| 495514 | Rosado Velez, Ruben | ADDRESS ON FILE | | | | | | | |
| 495515 | ROSADO VELEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 495516 | ROSADO VELEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 495517 | ROSADO VELEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 495518 | ROSADO VELEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 495519 | ROSADO VENDRELL, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 495520 | ROSADO VERDIALES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 495521 | ROSADO VICENTY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 495522 | ROSADO VICENTY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 495523 | ROSADO VICENTY, NORA I | ADDRESS ON FILE | | | | | | | |
| 495524 | ROSADO VICTORIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 495525 | ROSADO VIDAL, TATIANA | ADDRESS ON FILE | | | | | | | |
| 495526 | ROSADO VIDRO MD, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 495527 | ROSADO VIDRO, ANIBAL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 495528 | ROSADO VIERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 495529 | ROSADO VIERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 495530 | ROSADO VILLAFANE, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 495531 | ROSADO VILLAMIL, JANICE MARIE | ADDRESS ON FILE | | | | | | | |
| 495532 | ROSADO VILLANUEVA MD, NILMA E | ADDRESS ON FILE | | | | | | | |
| 495533 | ROSADO VILLARAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 495534 | ROSADO VILLEGAS, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 495535 | ROSADO VILLODAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 495536 | ROSADO VIRELLA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 495537 | ROSADO VIRELLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 495538 | Rosado Virella, Rafael | ADDRESS ON FILE | | | | | | | |
| 495539 | ROSADO VIRELLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 495540 | ROSADO WESTERN, ALBANITZY | ADDRESS ON FILE | | | | | | | |
| 495541 | ROSADO WOJNA, SOFIA A. | ADDRESS ON FILE | | | | | | | |
| 495542 | ROSADO ZABALA, DILIA | ADDRESS ON FILE | | | | | | | |
| 495543 | ROSADO ZAMBRANA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 495544 | ROSADO ZAMBRANA, VILMA | ADDRESS ON FILE | | | | | | | |
| 495545 | ROSADO ZAMORA, AGNES M | ADDRESS ON FILE | | | | | | | |
| 495546 | ROSADO ZAPATA, YANIDZA A | ADDRESS ON FILE | | | | | | | |
| 495547 | ROSADO ZAYAS, LENIEL | ADDRESS ON FILE | | | | | | | |
| 495548 | ROSADO ZAYAS, SHERLY | ADDRESS ON FILE | | | | | | | |
| 495549 | ROSADO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 495550 | ROSADO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 495551 | ROSADO, ASUNSION | ADDRESS ON FILE | | | | | | | |
| 495552 | ROSADO, BRIAN | ADDRESS ON FILE | | | | | | | |
| 495553 | ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 495554 | ROSADO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 495555 | ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 495556 | ROSADO, EMY | ADDRESS ON FILE | | | | | | | |
| 495557 | ROSADO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 495558 | ROSADO, GLADIS M | ADDRESS ON FILE | | | | | | | |
| 495559 | ROSADO, INIABELLE | ADDRESS ON FILE | | | | | | | |
| 495560 | ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 495561 | ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 495562 | ROSADO, JOSEPH A. | ADDRESS ON FILE | | | | | | | |
| 495563 | ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 495564 | ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 495565 | ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 495566 | ROSADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 495567 | ROSADO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 495568 | ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 495569 | ROSADO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 495570 | ROSADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 495571 | ROSADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 495572 | ROSADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 495573 | ROSADO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 495574 | ROSADO, TOMMY | ADDRESS ON FILE | | | | | | | |
| 495575 | ROSADO, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 495576 | ROSADO, WILSON | ADDRESS ON FILE | | | | | | | |
| 495580 | Rosado-Concepción, Evelyn | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 495581 | ROSADOCRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 495582 | ROSADOOLIVENCIA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 495583 | ROSADORODRIGUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 495584 | ROSADOROSARIO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 748977 | ROSADOS REFRIGERATION SERVICE | 8 EXT ROIG | BOX 136 | | | HUMACAO | PR | 00792 | |
| 495585 | ROSADOSANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 495586 | ROSADOSANTIAGO, MIJAN | ADDRESS ON FILE | | | | | | | |
| 748978 | ROSAEL ARROYO ALOMAR | PO BOX 1212 | | | | SANTA ISABEL | PR | 00757 | |
| 495587 | ROSAEL COLON PENALBERT | ADDRESS ON FILE | | | | | | | |
| 748979 | ROSAEL ESPADA ESPADA | 20105 N W 55 PLACE | | | | MIAMI | FL | 33055 | |
| 771234 | ROSAEL FONT SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 495588 | ROSAEL GAUTIER NAZARIO | ADDRESS ON FILE | | | | | | | |
| 748980 | ROSAEL GAUTIER NAZARIO | ADDRESS ON FILE | | | | | | | |
| 748981 | ROSAEL MARTINEZ ORTIZ | EXT JARD DE COAMO | K 2 CALLE 18 | | | COAMO | PR | 00769 | |
| 495589 | ROSAEL MORALES MOLINA | ADDRESS ON FILE | | | | | | | |
| 748982 | ROSAEL RAMOS ROBERTO | ADDRESS ON FILE | | | | | | | |
| 748983 | ROSAEL RODRIGUEZ COLON | URB VILLA CRISTINA | D - 3 | | | COAMO | PR | 00769 | |
| 495590 | ROSAEL RODRIGUEZ COSTA | ADDRESS ON FILE | | | | | | | |
| 748984 | ROSAEL SANTIAGO | URB. SANTA MONICA CALLE 9 I-29 | | | | BAYAMON | PR | 00957 | |
| 748985 | ROSAEL TORO QUIRSOLA | ADDRESS ON FILE | | | | | | | |
| 748986 | ROSAEL TROCHE VARGAS | COND GOLDEN TOWER | VISTAMAR APTO 617 | | | CAROLINA | PR | 00983 | |
| 495591 | ROSAEL ZENO SANTI | ADDRESS ON FILE | | | | | | | |
| 748987 | ROSAELENA SUAREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 495592 | ROSAEREIDA OSORIO ROHENA | ADDRESS ON FILE | | | | | | | |
| 495593 | ROSAIDA CASIANO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 495594 | ROSAIDA CASIANO, NAZARIO | ADDRESS ON FILE | | | | | | | |
| 495595 | ROSAIDA COLON VIERA | ADDRESS ON FILE | | | | | | | |
| 495596 | ROSAIDA ESTREMERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 748988 | ROSAIDA J MELENDEZ RIVERA | COND DOSMARINAS II | APT 910 | | | FAJARDO | PR | 00738 | |
| 495597 | ROSAIDA M. ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 495598 | ROSAIDA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 495599 | ROSAIDA MORALES CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 748989 | ROSAIDA ORTIZ SIERRA | P O BOX 5277 | | | | CIALES | PR | 00638 | |
| 495600 | ROSAIDA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 495601 | ROSAIDA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 748990 | ROSAIDA VELAZQUEZ DE TORRENS | ADDRESS ON FILE | | | | | | | |
| 495602 | ROSAIDITH GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 748991 | ROSAIO PARTY RENTAL | URB PERLA DEL SUR | B 2427 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 748992 | ROSALBA GARRIDO SANTANA | ADDRESS ON FILE | | | | | | | |
| 748993 | ROSALBA GARRIDO SANTANA | COND TORRES DE CERVANTE | APT 913 B RIO PIEDRAS | | | SAN JUAN | PR | 00924 | |
| 748994 | ROSALBA MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 748995 | ROSALBA OTERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 495603 | ROSALBA PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 495604 | ROSALBA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 748996 | ROSALBA TIRADO MORALES | HC 01 BOX 7311 | | | | SALINAS | PR | 00751 | |
| 748997 | ROSALBYS NURSING HOME INC | ADDRESS ON FILE | | | | | | | |
| 748998 | ROSALEE CORDOVA RODRIGUEZ | P O BOX 21636 | | | | SAN JUAN | PR | 00931-1636 | |
| 495605 | ROSALEE GONZALEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 495606 | ROSALES CARRILLO, RAUL | ADDRESS ON FILE | | | | | | | |
| 495607 | ROSALES CASTRO, ANGELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 495608 | ROSALES CONCEPCION, ISIS MARIE | ADDRESS ON FILE | | | | | | | |
| 495609 | ROSALES CONCEPCION, WILSON | ADDRESS ON FILE | | | | | | | |
| 495610 | ROSALES FREYTES, TAIMY L | ADDRESS ON FILE | | | | | | | |
| 495611 | ROSALES GUZMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 495612 | ROSALES GUZMAN, LISBETH | ADDRESS ON FILE | | | | | | | |
| 495613 | ROSALES GUZMAN, MARITZA P | ADDRESS ON FILE | | | | | | | |
| 495614 | ROSALES MATOS, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 495615 | ROSALES MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 495616 | ROSALES NAVARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 495617 | ROSALES SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 495618 | ROSALES VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 495619 | ROSALES VELEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 495620 | ROSALES VILLEGAS, IRMA | ADDRESS ON FILE | | | | | | | |
| 495621 | ROSALES, WILLIAM XAVIER | ADDRESS ON FILE | | | | | | | |
| 748999 | ROSALET RODRIGUEZ ROY | HC 44 BOX 1258 | | | | CAYEY | PR | 00736 | |
| 749000 | ROSALET RODRIGUEZ ROY | HC 44 BOX 12958 | | | | CAYEY | PR | 00736 | |
| 749001 | ROSALI MARRERO GONZALEZ | HC 6 BOX 13256 | | | | HATILLO | PR | 00659 | |
| 495622 | ROSALI HERNANDEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 749002 | ROSALI LOPEZ RIVERA | P O BOX 393 | | | | HUMACAO | PR | 00792-0393 | |
| 749003 | ROSALI MIRANDA APONTE | ADDRESS ON FILE | | | | | | | |
| 495623 | ROSALI RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 495625 | ROSALI RUIZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 495626 | ROSALI VALENTIN AMARO | ADDRESS ON FILE | | | | | | | |
| 749004 | ROSALIA FRANCESCHI ORTIZ | PO BOX 542 | | | | CIALES | PR | 00638-0542 | |
| 749005 | ROSALIA MARTINEZ CALDERIN | PO BOX 719 | | | | GURABO | PR | 00778 | |
| 749006 | ROSALIA SIERRA SANTIAGO | BAYAMON GARDENS | APARTMENTS 451 | | | BAYAMON | PR | 00956 | |
| 495627 | ROSALIA ALEQUIN MALAVE | ADDRESS ON FILE | | | | | | | |
| 749007 | ROSALIA ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 749008 | ROSALIA AUTO PARTS INC | P O BOX 704 | | | | YAUCO | PR | 00698-0704 | |
| 749009 | ROSALIA AUTO PARTS INC | 1208 AVE HOSTOS 1 | | | | PONCE | PR | 00717 | |
| 495628 | ROSALIA BAEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 495629 | ROSALIA BURGOS ASTACIO | ADDRESS ON FILE | | | | | | | |
| 495630 | ROSALIA CABAN FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 749010 | ROSALIA CAMACHO NEGRON | REPTO EL MARINO 7FINQUITAS BETANCES | | | | CABO ROJO | PR | 00623 | |
| 749011 | ROSALIA CARABALLO APONTE | ADDRESS ON FILE | | | | | | | |
| 749012 | ROSALIA CARTAGENA ORTEGA | COND UNIVERSAL PLAZA | APTO 21-A | | | TRUJILLO ALTO | PR | 00976 | |
| 749013 | ROSALIA COLON GARCIA | HC 01 BOX 5301 | | | | SALINAS | PR | 00751 | |
| 495631 | ROSALIA COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 749014 | ROSALIA CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 495632 | ROSALIA CORTES VELEZ | ADDRESS ON FILE | | | | | | | |
| 749015 | ROSALIA CRUZ GOMEZ | HC 01 BOX 6752 | | | | GUAYNABO | PR | 00971 | |
| 749016 | ROSALIA CRUZ NIEMIEC | ADDRESS ON FILE | | | | | | | |
| 495633 | ROSALIA DAVILA DUPREY | ADDRESS ON FILE | | | | | | | |
| 495634 | ROSALIA DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 749017 | ROSALIA DIAZ FIGUEROA | HC 5 11289 | | | | COROZAL | PR | 00783 | |
| 749018 | ROSALIA FIGUEROA RODRIGUEZ | URB VILLA NAVARRO | 40 | | | MAUNABO | PR | 00707 | |
| 749019 | ROSALIA FLORES FLORES | ADDRESS ON FILE | | | | | | | |
| 749020 | ROSALIA GARCIA ALLEN | CONDOMINIO DUERO | 265 CALLE HONDURAS APT 5 C | | | SAN JUAN | PR | 00917 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 495635 | ROSALIA GONZALEZ / JOSE D GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 749021 | ROSALIA GONZALEZ BENIQUEZ | ADDRESS ON FILE | | | | | | | |
| 495636 | ROSALIA GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 495637 | ROSALIA GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 495638 | ROSALIA LAMBOY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 749022 | ROSALIA LASANTA RIVERA | HC 40 BOX 49705 | | | | SAN LORENZO | PR | 00754-9933 | |
| 749023 | ROSALIA LEON RIVERA | URB METROPOLIS | CALLE 16 BLOQUE L 6 | | | CAROLINA | PR | 00984 | |
| 749024 | ROSALIA LIZARDEN MORALES | ADDRESS ON FILE | | | | | | | |
| 749025 | ROSALIA MALAVE ORTIZ | PO BOX 458 | | | | SABANA SECA | PR | 00952 | |
| 495639 | ROSALIA MARRERO POMALES | ADDRESS ON FILE | | | | | | | |
| 749026 | ROSALIA MARTINEZ GALDON | ADDRESS ON FILE | | | | | | | |
| 495640 | ROSALIA MOLINA MELLADO | ADDRESS ON FILE | | | | | | | |
| 495641 | ROSALIA MONTANEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 749027 | ROSALIA NIEVES DE JESUS | HC 43 BOX10894 | | | | CAYEY | PR | 00736 | |
| 495642 | ROSALIA NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 495643 | ROSALIA NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 495644 | ROSALIA PEREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 749028 | ROSALIA QUINTANA TORRES | ADDRESS ON FILE | | | | | | | |
| 749029 | ROSALIA RAMIREZ RIVERA | BOX 665 | | | | LAS PIEDRAS | PR | 00771 | |
| 749030 | ROSALIA RIVERA LEON | ADDRESS ON FILE | | | | | | | |
| 749031 | ROSALIA RIVERA MATOS | TURABO GARDENS | 15-8 CALLE AR | | | CAGUAS | PR | 00725 | |
| 749032 | ROSALIA RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 495645 | ROSALIA RIVERA PÉREZ | ADDRESS ON FILE | | | | | | | |
| 749033 | ROSALIA RODRIGUEZ | URB VILLA GRANADA | 485 CALLE MALAGA | | | SAN JUAN | PR | 00924 | |
| 495647 | ROSALIA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 749034 | ROSALIA RODRIGUEZ CRUZADO | PO BOX 9065844 | | | | SAN JUAN | PR | 00906-5844 | |
| 495648 | ROSALIA RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 749035 | ROSALIA RODRIGUEZ ORSINI | ADDRESS ON FILE | | | | | | | |
| 749036 | ROSALIA RODRIGUEZ RODRIGUEZ | HC 01 BOX 8191 | | | | SALINAS | PR | 00751 | |
| 749037 | ROSALIA ROMAN TORRES | P O BOX 210 | | | | SAN ANTONIO | PR | 00690 | |
| 749038 | ROSALIA ROMERO MEDINA | BO GUAVATE | 21808 SECT MOLINA | | | CAYEY | PR | 00736 | |
| 749039 | ROSALIA RONDON CARABALLO | ADDRESS ON FILE | | | | | | | |
| 749040 | ROSALIA ROQUE COLON | 605 COND ALTOS DE LA COLINA | | | | SAN JUAN | PR | 00926 | |
| 749041 | ROSALIA ROSADO NAZARIO | HC 2 BOX 8694 | | | | CIALES | PR | 00638 | |
| 495649 | ROSALIA ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 749042 | ROSALIA ROSALY PUENTE | COND JARD METROPOLITANO | TORRE 2 APT 5L | | | SAN JUAN | PR | 00927 | |
| 495651 | ROSALIA RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 749043 | ROSALIA RUPERTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 749044 | ROSALIA RUPERTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 749045 | ROSALIA SANTIAGO MILLAN | HC 10 BOX 8107 | | | | SABANA GRANDE | PR | 00637 | |
| 749046 | ROSALIA SANTIAGO RIVERA | ALT DE JAYUYA I | CARR DESVIO NORTE | | | JAYUYA | PR | 00664 | |
| 495652 | ROSALIA SIERRA VIERA | ADDRESS ON FILE | | | | | | | |
| 495653 | ROSALIA TORRES ESTRADA | ADDRESS ON FILE | | | | | | | |
| 495654 | ROSALIA TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 495655 | ROSALIA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 749047 | ROSALIA TORRES MENDOZA | P O BOX 1940 | | | | VEGA BAJA | PR | 00694-1940 | |
| 749048 | ROSALIA TORRES TORRES | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 495656 | ROSALIA V VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 749049 | ROSALIA VALENTIN MONROIG | HC 1 BOX 7813 | | | | BARCELONETA | PR | 00617 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 495657 | ROSALIA VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 749050 | ROSALIA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 749051 | ROSALIA Z ALAPE | VILLA ESPERANZA I | B 41 CALLE PROGRESO | | | CAROLINA | PR | 00985 | |
| 749052 | ROSALIA ZAYAS OROZCO | BO TEJAS | HC 1 BOX 7780 | | | LAS PIEDRAS | PR | 00771 | |
| 749053 | ROSALIADELLE MATOS GONZALEZ | SECTOR LA MINERAL | 553 CALLE CHARLES FOOTE | | | MAYAGUEZ | PR | 00680 | |
| 749054 | ROSALIAS AYUSO BENITEZ | URB JARDINES DE CAROLINA | D 3 CALLE E | | | CAROLINA | PR | 00987 | |
| 749055 | ROSALICE CARREIRA ORTA | BOX 966 | | | | LUQUILLO | PR | 00773 | |
| 749056 | ROSALICE PEREZ BURGOS | COND ALEXIS PARK APARTAMENTO 1503 | AVE LAGUNA ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 749057 | ROSALIDA MARRERO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 495658 | ROSALIE A. REYES PAGAN | ADDRESS ON FILE | | | | | | | |
| 749058 | ROSALIE ALVARADO SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 495659 | ROSALIE AYALA COLON | ADDRESS ON FILE | | | | | | | |
| 495660 | ROSALIE HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 749059 | ROSALIE I RIVERA SAMUELS | HC 2 BOX 12341 | | | | LAJAS | PR | 00667 | |
| 495661 | ROSALIE LIMA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 749060 | ROSALIE LOPEZ CASTELLANOS | BOX 22396 UNIVERSITY STATION | | | | SAN JUAN | PR | 00931 | |
| 495662 | ROSALIE MORALES CUADRADO | ADDRESS ON FILE | | | | | | | |
| 495663 | ROSALIE ROSA SOBERAL | ADDRESS ON FILE | | | | | | | |
| 749061 | ROSALIE SANCHEZ PACHECO | COND SAN PATRICIO | 1-4 AVE SAN PATRICIO APT 1004 | | | GUAYNABO | PR | 00968 | |
| 749062 | ROSALIE TORRES CRESPO | URB LA VISTA | D10 VIA LADERAS | | | SAN JUAN | PR | 00924 | |
| 749063 | ROSALIE VELEZ VEGA | HC 2 BOX 11068 | | | | JUNCOS | PR | 00777 | |
| 749064 | ROSALIGIA ALVAREZ FEBLES | ADDRESS ON FILE | | | | | | | |
| 749065 | ROSALILLIAN HERNANDEZ RIOS | URB LA VISTA | F 20 VIA LAS ARTERIAS | | | SAN JUAN | PR | 00924 | |
| 749066 | ROSALIN A SUERO CASTILLO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 495664 | ROSALIN FARGAS MAISONET | ADDRESS ON FILE | | | | | | | |
| 495665 | ROSALIN GARCIA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 749067 | ROSALIN MARRERO COLON | HC 3 BOX 12706 | | | | JUANA DIAZ | PR | 00795-9509 | |
| 749068 | ROSALINA DACOSTA | 40 OAK PLACE | | | | THOMASVILLE | GA | 31792-8856 | |
| 495666 | ROSALINA ACEVEDO RAMOS | ADDRESS ON FILE | | | | | | | |
| 749069 | ROSALINA ACOSTA CALLADO | HC 2 BOX 12941 | | | | LAJAS | PR | 00667 | |
| 749070 | ROSALINA AGOSTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 749071 | ROSALINA APONTE BATISTA | HC 02 BOX 5256 | | | | MOROVIS | PR | 00687 | |
| 749072 | ROSALINA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 749073 | ROSALINA CAMACHO PADILLA | COM POLE OJEA | SOLAR 59 | | | CABO ROJO | PR | 00623 | |
| 749074 | ROSALINA CARRASQUILLO ORTIZ | PMB 127-1980 | | | | LOIZA | PR | 00772 | |
| 749075 | ROSALINA COLLAZO DOMONI | PO BOX 253 | | | | RIO BLANCO | PR | 00744 | |
| 749076 | ROSALINA COLON | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 749077 | ROSALINA COLON PAGAN | URB JARDINES DE SANTA ISABEL | B 29 CALLE 8 | | | SANTA ISABEL | PR | 00575 | |
| 749078 | ROSALINA COLON RIVERA | BO CAMPANILLA | 397 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 749079 | ROSALINA COLON SAEZ | ADDRESS ON FILE | | | | | | | |
| 749080 | ROSALINA CRESPO SANTIAGO | HC 01 BOX 11187 | | | | SAN SEBASTIAN | PR | 00685 | |
| 749081 | ROSALINA DELGADO COTTO | HC 01 BOX 5975 | | | | GUAYNABO | PR | 00971 | |
| 749082 | ROSALINA DIAZ PEREZ | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 495667 | ROSALINA DÍAZ TORRES | LCDO. MIGUEL A. OLMEDO | PMB914 | #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 495668 | ROSALINA DÍAZ TORRES | LUIS SOTO COLÓN | ELEANOR ROOSEVELT #130 | | | SAN JUAN | PR | 00918-3105 | |
| 770820 | ROSALINA DÍAZ TORRES | RICARDO CACHO RODRÍGUEZ | EDIFICIO COOPERATIVA DE AHORRO Y CRÉDITO | MOROVEÑA 54 | RESOLUCIÓN OFICINA 303 | SAN JUAN | PR | 920 | |
| 495669 | ROSALINA DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 495670 | ROSALINA FIGUEROA SAEZ | ADDRESS ON FILE | | | | | | | |
| 749083 | ROSALINA GONZALEZ GONZALEZ | RR 1 BOX 2245 | | | | CIDRA | PR | 00739 | |
| 749084 | ROSALINA GUEVARA DELGADO | SAN ANTONIO | 168 CALLE O | | | ARROYO | PR | 00714 | |
| 749085 | ROSALINA HERNANDEZ DE RESTO | BOX 55033 STATION 1 | | | | BAYAMON | PR | 00960 | |
| 495671 | ROSALINA JIMENEZ LUGO | URB EL PARAISO | 1603 CALLE RODANO | | | SAN JUAN | PR | 00926-2934 | |
| 749086 | ROSALINA JIMENEZ LUGO | URB TINTILLO GARDENS | E 18 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 495672 | ROSALINA JULIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 749087 | ROSALINA JULIO RIVERA | P O BOX 2155 | | | | CAROLINA | PR | 00984 | |
| 749088 | ROSALINA LAGUNA REVERON | P O BOX 9065727 | | | | SAN JUAN | PR | 00906-5727 | |
| 749089 | ROSALINA MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 749090 | ROSALINA MARTINEZ GONZALEZ | PO BOX 610 | | | | ADJUNTAS | PR | 00601 | |
| 749091 | ROSALINA MELENDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 749092 | ROSALINA MELENDEZ HERNANDEZ | VILLA ALEGRE | 33 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 495673 | ROSALINA MORALES PUJOLS | ADDRESS ON FILE | | | | | | | |
| 749093 | ROSALINA NATAL LEON | EDF 9 APT 172 | RES LUIS LLORENS TORRES | | | SANTURCE | PR | 00913 | |
| 495674 | ROSALINA NAZARIO VARGAS | ADDRESS ON FILE | | | | | | | |
| 749094 | ROSALINA NIEVES MAYSONET | ADDRESS ON FILE | | | | | | | |
| 749095 | ROSALINA NIEVES MOLINA | HC 71 BOX 1442 | | | | NARANJITO | PR | 00719 | |
| 495676 | ROSALINA OTERO ANDINO | ADDRESS ON FILE | | | | | | | |
| 749096 | ROSALINA PERALES OSORIO | BOX 22524 | | | | SAN JUAN | PR | 00931-2524 | |
| 495677 | ROSALINA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 749097 | ROSALINA PEREZ PINO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 495678 | ROSALINA POLANCO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 749098 | ROSALINA QUILES RIVERA | PO BOX 900 | | | | CIDRA | PR | 00739 | |
| 749099 | ROSALINA RAMOS DE LA CRUZ | URB VISTA MAR | 1023 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 495679 | ROSALINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 749100 | ROSALINA RIVERA CHAPARRO | BO MIRABALES | HC 04 BOX 15545 | | | SAN SEBASTIAN | PR | 00685 | |
| 495680 | ROSALINA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 495681 | ROSALINA RIVERA/ SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 749101 | ROSALINA RODRIGUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 495682 | ROSALINA RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 495683 | ROSALINA RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 749102 | ROSALINA RODRIGUEZ RODRIGUEZ | 400 AVE LAKE VIEW | ESTATE STE 79 | | | CAGUAS | PR | 00725 | |
| 495684 | ROSALINA RODRIGUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 749103 | ROSALINA RODRIGUEZ SANTANA | RES NEMESIO CANALES | APT 858 EDIF 46 | | | SAN JUAN | PR | 00918 | |
| 495685 | ROSALINA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 749104 | ROSALINA ROLON RIVERA | HC 1 BOX 4403 | | | | COMERIO | PR | 00782 | |
| 495686 | ROSALINA ROMERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 749105 | ROSALINA RONDON FELICIANO | COND MADRID PLAZA 807 | | | | SAN JUAN | PR | 00924 | |
| 749106 | ROSALINA ROSADO CORREA | BO CONTORNO | BOX 9 | | | TOA ALTA | PR | 00953 | |
| 749107 | ROSALINA ROSADO SOTO | ADDRESS ON FILE | | | | | | | |
| 495687 | ROSALINA SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 749108 | ROSALINA SERRANO AGUEDA | HC 04 BOX 71190 | | | | ARECIBO | PR | 00612 | |
| 749109 | ROSALINA SIERRA TORRES / BATUTERAS DORAD | 728 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 749110 | ROSALINA VALCARCEL RUIZ | RR 36 BOX 1326 | CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| 749111 | ROSALINA VALENTIN REYES | ADDRESS ON FILE | | | | | | | |
| 495688 | ROSALINA VELEZ MARTIN | ADDRESS ON FILE | | | | | | | |
| 749112 | ROSALINA ZEDA DOMENECH | HC 4 BOX 13959 | | | | ARECIBO | PR | 00612 | |
| 495689 | ROSALIND ESTEVEZ DE CHOUDENS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 495690 | ROSALIND GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 749113 | ROSALIND J MATOS NOVELLA | ADDRESS ON FILE | | | | | | | |
| 495691 | ROSALIND LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 749114 | ROSALIND RODRIGUEZ CAMACHO | URB METROPOLIS | B 35 CALLE 11 | | | CAROLINA | PR | 00987 | |
| 749115 | ROSALINDA ANDINO SALGADO | BO CANDELARIA PARC 27 | CALLE AZUCENA SECTOR DOS ABRA | | | TOA BAJA | PR | 00951 | |
| 749116 | ROSALINDA BELTRAN CUEVAS | P O BOX 948 | | | | LARES | PR | 00669 | |
| 749117 | ROSALINDA GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 495692 | ROSALINDA GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 749118 | ROSALINDA IRIZARRY DE YUMET | URB SANTA ISIDRA IV | C/4 F 16 | | | FAJARDO | PR | 00738 | |
| 495693 | ROSALINDA LAGARES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 749119 | ROSALINDA MANES MACIAS | 15 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 749120 | ROSALINDA PEDRAZA DE JESUS | URB LUIS MUNOZ MARIN | 72 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 749121 | ROSALINDA PEREZ MOLINA | RR 2 BOX 5970 | | | | TOA ALTA | PR | 00954 | |
| 495694 | ROSALINDA PESQUERA | ADDRESS ON FILE | | | | | | | |
| 749122 | ROSALINDA RAMOS MEDINA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 749123 | ROSALINDA RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 749124 | ROSALINDA RIVERA ACEVEDO | HC 03 BOX 15180 | | | | YAUCO | PR | 00768 | |
| 749125 | ROSALINDA RUIZ RUPERTO | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 749126 | ROSALINDA SANTIAGO RAMOS | HC 01 BOX 3229 | | | | JAYUYA | PR | 00664-9705 | |
| 495695 | ROSALINDA VAZQUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 749127 | ROSALINDA VIDAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 495696 | ROSALIS PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 495697 | ROSALIS SANCHEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 495698 | ROSALIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 495699 | ROSALIZ GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 495700 | ROSALIZ LAUREANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 495701 | ROSALIZ SANTIAGO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 495702 | ROSALIZ VERGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 749128 | ROSALLEE PEREZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 495703 | ROSALLY BISBAL MORENO | ADDRESS ON FILE | | | | | | | |
| 495704 | ROSALLY MIRANDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 749129 | ROSALORENNA FERRER BURGOS / RAUL F J | COND EL ARANJUEZ | APT 303 HATO REY | | | SAN JUAN | PR | 00917 | |
| 749130 | ROSALUZ LOPEZ TIZOL | P O BOX 141451 | | | | ARECIBO | PR | 00614 | |
| 495705 | ROSALVA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 749131 | ROSALVA RODRIGUEZ MORALES | HC 71 BOX 3368 | | | | NARANJITO | PR | 00719-9715 | |
| 749132 | ROSALVA SANTIAGO CAMACHO | PO BOX 3042 PARGUERA STA | | | | LAJAS | PR | 00667 | |
| 495706 | ROSALY ALAMEDA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 495707 | ROSALY ALBINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 495708 | ROSALY ALFONSO, YOLANDA M | ADDRESS ON FILE | | | | | | | |
| 495709 | ROSALY ANDREWS, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 749133 | ROSALY ARROYO COLLAZO | 138 CALLE MAGNOLIA | | | | PONCE | PR | 00731 | |
| 749134 | ROSALY BORIA MORALES | APARTADO 269 | | | | LOIZA | PR | 00772 | |
| 495710 | ROSALY CARMONA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 495711 | ROSALY CARPENA TORRES | ADDRESS ON FILE | | | | | | | |
| 495712 | ROSALY CARTAGENA QUINONES | ADDRESS ON FILE | | | | | | | |
| 495713 | ROSALY COLON, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 749135 | ROSALY CORREA RIVAS | URB STA MONICA | H7 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 495714 | ROSALY FEBO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 495715 | ROSALY GERENA, DIONISIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 495716 | ROSALY GERENA, DORA | ADDRESS ON FILE | | | | | | | |
| 749136 | ROSALY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 495717 | ROSALY HERNANDEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 749137 | ROSALY M DIAZ | URB SULTANA PARK | 438 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680-1609 | |
| 495718 | ROSALY MALDONADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 749138 | ROSALY MARIE MERCADO SANCHEZ | URB ALTAGRACIA | K 10 CALLE PALOMA | | | TOA BAJA | PR | 00949-2407 | |
| 495719 | ROSALY MARTINEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 495720 | ROSALY MARTINEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 749139 | ROSALY MATOS ACOSTA | RES LUIS LLORENS TORRES | EDIF 113 APT 2115 | | | SAN JUAN | PR | 00913 | |
| 495721 | ROSALY MENDEZ, MYRTA I | ADDRESS ON FILE | | | | | | | |
| 495722 | ROSALY MOTA MÁRQUEZ | ROSA I WARD | COND. EL CENTRO - SUITE 249 - | | | SAN JUAN | PR | 00918 | |
| 495723 | ROSALY RAMOS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 495724 | ROSALY RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 749140 | ROSALY RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 749141 | ROSALY RODRIGUEZ ARROYO | HC 06 BOX 13900 | | | | HATILLO | PR | 00659 | |
| 495725 | ROSALY RODRIGUEZ DBA | CLINICA MULTIDISCIPLINARIA DEL DESARROLLO | CALLE GEORGETTI #114 | SUITE A | | NARANJITO | PR | 00719 | |
| 495726 | ROSALY RODRIGUEZ, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 495727 | ROSALY RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 495728 | ROSALY ROQUE, CARMEN Y OTROS | LCDO. JOSÉ E. COLÓN SANTANA | 315 COLL Y TOSTE URB. BALDRICH | | | SAN JUAN | PR | 00918-2367 | |
| 495729 | ROSALY ROQUE, CARMEN Y OTROS | LCDO. ORLANDO MARTÍNEZ ECHEVARRÍA | CENTRO DE SEGUROS BUILDING 701 | Ponce DE LEÓN AVE. | | SAN JUAN | PR | 00907 | |
| 495730 | ROSALY RUIZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 495731 | ROSALY SAMPOLL, EDGARDO A | ADDRESS ON FILE | | | | | | | |
| 495732 | ROSALY SANTIAGO, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 495733 | ROSALY SANTIAGO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 495734 | ROSALY TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 749142 | ROSALY TORRES LUGO | P O BOX 501 | | | | UTUADO | PR | 00641501 | |
| 495735 | ROSALY TORRES, AGNES J | ADDRESS ON FILE | | | | | | | |
| 749143 | ROSALY VALLE AYALA | BUENA VISTA | 15 MAGNOLIA MR | | | MAYAGUEZ | PR | 00680 | |
| 495736 | ROSALY VARGAS, GUILLERMO E | ADDRESS ON FILE | | | | | | | |
| 495737 | ROSALY YARIES OTERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 495738 | ROSALY Z TELLADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 495739 | ROSALY Z. TELLAZO VARGAS | ADDRESS ON FILE | | | | | | | |
| 495740 | ROSALYN CASTRO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 495741 | ROSALYN CORTES ABRANTE | ADDRESS ON FILE | | | | | | | |
| 495742 | ROSALYN DIAZ CRESCIONI | ADDRESS ON FILE | | | | | | | |
| 495743 | ROSALYN F PERPINAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 749144 | ROSALYN GONZALEZ ORTIZ | URB FLORAL PARK | APT 1 - 111 CALLE BETANCES | | | SAN JUAN | PR | 00918 | |
| 749145 | ROSALYN GUZMAN TORRES/TOMASA TORRES | CUPEY BAJO | CARR 843 KM 3 9 | | | SAN JUAN | PR | 00926 | |
| 495744 | ROSALYN I ORTIZ ROSELLO | ADDRESS ON FILE | | | | | | | |
| 749146 | ROSALYN M MARTINEZ ORTIZ | COND RIBERAS DEL RIO | APTO 205 A | | | BAYAMON | PR | 00959 | |
| 495745 | ROSALYN M NUNEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 495746 | ROSALYN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 749147 | ROSALYN MUNDO FERNANDEZ | PO BOX 1284 | | | | CAROLINA | PR | 00986 | |
| 749148 | ROSALYN ORTEGA ORTIZ | 22 CALLE BARCELONA SUR | | | | GUAYAMA | PR | 00784 | |
| 495747 | ROSALYN PENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 495748 | ROSALYN PEREZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 749149 | ROSALYN PEREZ SILVA | TOA ALTA HEIGHTS | B 6 CALLE 14 | | | TOA ALTA | PR | 00953 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 749150 | ROSALYN ROJAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 749151 | ROSALYN VALENTIN VEGA | H C 01 BOX 9189 | | | | GUAYANILLA | PR | 00656 | |
| 495749 | ROSALYN VARGAS COSME | ADDRESS ON FILE | | | | | | | |
| 749152 | ROSALYN VEGLIO MELENDEZ | JARDINES DE MEDITERRANEO | 485 CALLE JARDIN DE LAS MONJAS | | | TOA ALTA | PR | 00953 | |
| 495750 | ROSALYNN CURBELO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 749153 | ROSALYNN E GUITIERREZ ROSARIO | P O BOX 19510 | | | | SAN JUAN | PR | 00910-1510 | |
| 495751 | ROSALYNN TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 495752 | ROSALYRUIZ, ALMA A | ADDRESS ON FILE | | | | | | | |
| 749154 | ROSALYS MEDERO GARCIA | P O BOX 1653 | | | | RIO GRANDE | PR | 00745 | |
| 495753 | ROSAMAR CARABALLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 749155 | ROSAMAR FIGUEROA NAVARRO | COND PORTAL DE LA REINA | APT 134 | | | SAN JUAN | PR | 00924 | |
| 495754 | ROSAMAR TRUJILLO PLUMEY | ADDRESS ON FILE | | | | | | | |
| 495755 | ROSAMARI PENA CASTRO | ADDRESS ON FILE | | | | | | | |
| 495756 | ROSAMARI PENA CASTRO | ADDRESS ON FILE | | | | | | | |
| 495757 | ROSAMARIE MELENDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 495758 | ROSAMARIE MELENDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 749157 | ROSAMARIE SOTO CARDONA | REPARTO FLAMBOYAN | A 3 CALLE CIPRES | | | MAYAGUEZ | PR | 00680 | |
| 749156 | ROSAMARIE SOTO CARDONA | REP FLAMBOYAN | A 3 CALLE CIPRES | | | MAYAGUEZ | PR | 00680 | |
| 495759 | ROSAMARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 749158 | ROSAMARY PEREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 495760 | ROSAMIL COSME NAZARIO | ADDRESS ON FILE | | | | | | | |
| 495761 | ROSANA ACEVEDO ENCARNACIÓN | GILBERTO RAMOS MARTINEZ | URB. TOWN PARK A1 CALLE MARGINAL | | | SAN JUAN | PR | 00924 | |
| 495762 | ROSANA ACEVEDO ENCARNACIÓN | RAQUEL TORRES REYES | #1126 ASHFORD | SUITE C-10 | | SAN JUAN | PR | 00907 | |
| 495763 | ROSANA ACEVEDO ENCARNACIÓN | VIVIAN GONZALEZ MENDEZ GILBERTO RAMOS MARTINEZ RAQUEL TORRES REYES | 1400 DE DIEGO - SUITE 220 PMB 205 | | | CAROLINA | PR | 00987 | |
| 495764 | ROSANA ACEVEDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 749159 | ROSANA AMY ROMAN | HC 3 BOX 5777 | | | | HUMACAO | PR | 00791 | |
| 495765 | ROSANA CALDERON MULER | ADDRESS ON FILE | | | | | | | |
| 495766 | ROSANA CARRASQUILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 749160 | ROSANA CARRASQUILLO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 495767 | ROSANA CASILLAS CARDONA | ADDRESS ON FILE | | | | | | | |
| 749161 | ROSANA COLON ALVARADO | PO BOX 593 | | | | AGUIRRE | PR | 00704 | |
| 495768 | ROSANA E ORTIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 749162 | ROSANA FERRER RAMOS | BO GALATEO | SECTOR LOUBRIEL | | | TOA ALTA | PR | 00953 | |
| 495769 | ROSANA FRANCISCO PERALTA | ADDRESS ON FILE | | | | | | | |
| 495770 | ROSANA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 495771 | ROSANA GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 495772 | ROSANA I VILLAFANE VIRO | ADDRESS ON FILE | | | | | | | |
| 495773 | ROSANA I VILLAFANE VIRO | ADDRESS ON FILE | | | | | | | |
| 495774 | ROSANA L TANCO MC CLOOD | ADDRESS ON FILE | | | | | | | |
| 495775 | ROSANA LEON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 749163 | ROSANA LOPEZ MU¥OZ | COLINAS DEL OESTE | C/10 H-15 | | | HORMIGUEROS | PR | 00660 | |
| 495776 | ROSANA M AGUILAR ZAPATA | ADDRESS ON FILE | | | | | | | |
| 749164 | ROSANA M BERRIOS | LEVITTOWN | RD 23 CALLE ALELI | | | TOA BAJA | PR | 00949 | |
| 749165 | ROSANA M DAVILA VELEZ | BOX 7886 PMB 116 | | | | GUAYNABO | PR | 00970 | |
| 495777 | ROSANA M ROIG | ADDRESS ON FILE | | | | | | | |
| 749166 | ROSANA M SILVA ESC SUP DR FACUNDO BUESO | JARD DE QUINTANA | EDF B APT 5 | | | SAN JUAN | PR | 00917 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 749167 | ROSANA MARQUEZ VALENCIA | CONDOMINIO HILLTOP | APT 1401 658 CALLE MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 749168 | ROSANA MARRERO BETANCOURT | URB SANFELIZ | 2 CALLE 5 | | | COROZAL | PR | 00783 | |
| 495778 | ROSANA MERCADO CALDERON | ADDRESS ON FILE | | | | | | | |
| 495779 | ROSANA MERCADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 749169 | ROSANA MIRANDA MORALES | URB VALLE ARRIBA | T 4 CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| 749170 | ROSANA MONTES MELENDEZ | URB MUNOZ RIVERA | 27 CALLE CRISALIDA | | | GUAYNABO | PR | 00969 | |
| 495780 | ROSANA MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 495781 | ROSANA MUNIZ ARILL | ADDRESS ON FILE | | | | | | | |
| 749171 | ROSANA OQUENDO MONTERO | B 47 URB CABRERA | | | | UTUADO | PR | 00641 | |
| 749172 | ROSANA ORTIZ RODRIGUEZ | BO RINCON | CARR 189 R 932 KM 1 HM 1 | | | GURABO | PR | 00778 | |
| 495782 | ROSANA PARRILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 749173 | ROSANA PEREZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 495783 | ROSANA PEREZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 495784 | ROSANA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 749174 | ROSANA RAMOS RUIZ | JARDINES DE FAGOT | D30 CALLE 3 | | | PONCE | PR | 00731 | |
| 749175 | ROSANA RIVERA BENITEZ | 3410 TERRALINDA COURT | | | | TRUJILLO ALTO | PR | 00976-4097 | |
| 495785 | ROSANA RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 749176 | ROSANA RIVERA GARCIA | P O BOX 664 | | | | CABO ROJO | PR | 00623 | |
| 749177 | ROSANA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 749178 | ROSANA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 749179 | ROSANA ROSADO RODRIGUEZ | CONSOLIDATED MALL | SUITE C 24 | | | CAGUAS | PR | 00725 | |
| 749180 | ROSANA TAVERAS HERNANDEZ | VILLA CAROLINA | 7 CALLE 506 BOQ 214 | | | CAROLINA | PR | 00985 | |
| 495786 | ROSANA TRINIDAD VALENTIN | ADDRESS ON FILE | | | | | | | |
| 749181 | ROSANA VALENTIN | HC 04 BOX 47156 | | | | CAGUAS | PR | 00725 | |
| 749182 | ROSANDRA RODRIGUEZ MORALES | URG LEVITTOWN 5 SECC | CC 14 CALLE DR E VIDAL RIOS | | | TOA BAJA | PR | 00949 | |
| 495787 | ROSANDRA TORRES CORTES | ADDRESS ON FILE | | | | | | | |
| 749183 | ROSANE RIBOTT DIAZ | P O BOX 1128 | | | | HATILLO | PR | 00659-1128 | |
| 749184 | ROSANELY DE JESUS NEGRON | 11 CALLE JOSE COLLAZO | | | | LAS PIEDRAS | PR | 00771 | |
| 495788 | ROSANETH RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 495789 | ROSANGELA ANDINO CRUZ | ADDRESS ON FILE | | | | | | | |
| 495790 | ROSANGELA CARRASQUILLO CASTRO | ADDRESS ON FILE | | | | | | | |
| 749185 | ROSANGELA CEPEDA VELAZQUEZ | HC 01 BOX 5279 | | | | LOIZA | PR | 00772 | |
| 495791 | ROSANGELA DEL C MARTINEZ HERNAIZ | ADDRESS ON FILE | | | | | | | |
| 495792 | ROSANGELA FERNANDEZ MEDERO | ADDRESS ON FILE | | | | | | | |
| 495793 | ROSANGELA L FERNANDEZ MEDERO | ADDRESS ON FILE | | | | | | | |
| 495794 | ROSANGELA ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 749186 | ROSANGELA PEREZ DEIDA | HC 05 BOX 27183 | | | | CAMUY | PR | 00627 | |
| 495795 | ROSANGELA REYES DEL RIO | ADDRESS ON FILE | | | | | | | |
| 749187 | ROSANGELES SANTANA RENTAS | 18 BO MONSERRATE | | | | SANTA ISABEL | PR | 00757 | |
| 749188 | ROSANGELI ALAMO | HC 2 BOX 34855 | | | | CAGUAS | PR | 00725-9420 | |
| 749189 | ROSANGELIE TOLEDO LOPEZ | 363 MONTECASINO HEIGHT | | | | TOA ALTA | PR | 00953 | |
| 495796 | ROSANGELLY APONTE MERCADO | ADDRESS ON FILE | | | | | | | |
| 771235 | ROSANGELY AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 495797 | ROSANGIE MUNIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 495798 | ROSANGIE QUINTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| 749190 | ROSANI CRUZ | LOMAS VERDES | 2M 42 CALLE HORTENSIA | | | BAYAMON | PR | 00956 | |
| 749191 | ROSANI PEREZ MARTINEZ | URB VILLA TABAIBA | 159 CALLE CASIMAR | | | PONCE | PR | 00716 | |
| 749192 | ROSANI RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 749193 | ROSANI SANTIAGO TORRES | PO BOX 2103 | | | | AIBONITO | PR | 00705 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 749194 | ROSANIC DELGADO SEVILLA | ADDRESS ON FILE | | | | | | | |
| 495799 | ROSANID TORRALES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 749195 | ROSANIL E BERNIER URDAZ | TERRAZAS DE GUAYNABO | E 13 CALLE AMAPOLA | | | GUAYNABO | PR | 00969 | |
| 495800 | ROSANJELICK RIVERA CUADRADO | ADDRESS ON FILE | | | | | | | |
| 749196 | ROSANNA ALAMO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 495801 | Rosanna C. Mones Bodden | ADDRESS ON FILE | | | | | | | |
| 495802 | ROSANNA CARABALLO RIOS | ADDRESS ON FILE | | | | | | | |
| 749197 | ROSANNA CARABALLO RIOS | URB VILLA DE LA PRADERA | 169 CALLE DEL TURPIAL | | | RINCON | PR | 00677 | |
| 495803 | ROSANNA CEREZO VARGAS | ADDRESS ON FILE | | | | | | | |
| 749198 | ROSANNA DALMAU RAMIREZ | URB CONDADO MODERNO | L 17 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 749199 | ROSANNA DAVILA CORDOVA | PO BOX 366683 | | | | SAN JUAN | PR | 00936-6683 | |
| 495804 | ROSANNA FRADERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 749200 | ROSANNA LOPEZ LEON | URB APONTE | I 18 CALLE 10 | | | CAYEY | PR | 00736 | |
| 495806 | ROSANNA MESA PEREZ | ADDRESS ON FILE | | | | | | | |
| 495807 | ROSANNA PEREZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| 749201 | ROSANNA PONS PEGUERO | PO BOX 4223 | | | | VEGA BAJA | PR | 00694 | |
| 749202 | ROSANNA QUINTERO ORTA | URB SAN GERALDO | 1768 CALLE ALABAMA | | | SAN JUAN | PR | 00926 | |
| 749203 | ROSANNA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 749204 | ROSANNA SANCHEZ REYES | PO BOX 2005 | | | | VEGA ALTA | PR | 00692 | |
| 749205 | ROSANNA SANTOS SANTIAGO | PO BOX 2242 | | | | ARECIBO | PR | 00613 | |
| 495808 | ROSANNA SEVERINO BOSQUES | ADDRESS ON FILE | | | | | | | |
| 495809 | ROSANNA V MORILLO OVALLE | ADDRESS ON FILE | | | | | | | |
| 749206 | ROSANNIE ALDARONDO VEGA | BOX 727 | | | | SAN SEBASTIAN | PR | 00685 | |
| 749207 | ROSANNIE MATOS MELENDEZ | COND VILLAS DEL SOL | APARTADO 38 | | | TRUJILLO ALTO | PR | 00976 | |
| 495810 | ROSANNIE ROLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 495811 | ROSANSARITT LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 495812 | ROSANT A DE JESUS | ADDRESS ON FILE | | | | | | | |
| 495813 | ROSANY LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 495814 | ROSANYELI RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 749208 | ROSANYELIK BENIQUEZ VALE | BOX 545 | | | | ISABELA | PR | 00662 | |
| 495815 | ROSAOMALY VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 495816 | ROSARELIS TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 495817 | ROSARES VELEZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 495818 | ROSARIJOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 495819 | ROSARINA CARRENO COLL | ADDRESS ON FILE | | | | | | | |
| 749209 | ROSARIO MARTINEZ CLAUDIO | HC 3 BOX 41440 | | | | CAGUAS | PR | 00725-9743 | |
| 749210 | ROSARIO PEREZ GONZALEZ | HC 3 BOX 15164 | | | | COROZAL | PR | 00783 | |
| 749211 | ROSARIO SOTO MALAVE | REPTO VALENCIA | AA 1 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 495820 | ROSARIO & RODRÍGUEZ LLC | P O BOX 9022104 | | | | SAN JUAN | PR | 00902 | |
| 495821 | ROSARIO & ROSARIO CONSTRUCTION INC | PO BOX 1675 | | | | JUANA DIAZ | PR | 00795 | |
| 495823 | ROSARIO ABREU, LORELI | ADDRESS ON FILE | | | | | | | |
| 495824 | ROSARIO ABREU, SOBEIDA | ADDRESS ON FILE | | | | | | | |
| 495825 | ROSARIO ACEVEDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 495826 | ROSARIO ACEVEDO, EMILIO J. | ADDRESS ON FILE | | | | | | | |
| 495827 | ROSARIO ACEVEDO, ERIO | ADDRESS ON FILE | | | | | | | |
| 495828 | ROSARIO ACEVEDO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 495829 | ROSARIO ACEVEDO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 495830 | ROSARIO ACEVEDO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 495831 | ROSARIO ACEVEDO, NARCISO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 495832 | ROSARIO ACOSTA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 495833 | ROSARIO ACOSTA, LIONEL | ADDRESS ON FILE | | | | | | | |
| 495834 | ROSARIO ACOSTA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 495836 | ROSARIO ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 495837 | ROSARIO ADORNO, ELVIA | ADDRESS ON FILE | | | | | | | |
| 495838 | ROSARIO ADORNO, GREDUARD | ADDRESS ON FILE | | | | | | | |
| 495839 | ROSARIO ADORNO, GREDUARD | ADDRESS ON FILE | | | | | | | |
| 495840 | ROSARIO ADORNO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 495841 | ROSARIO ADORNO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 495842 | ROSARIO AGOSTINI, JAMILCKA J | ADDRESS ON FILE | | | | | | | |
| 495843 | ROSARIO AGOSTO, ERWIN | ADDRESS ON FILE | | | | | | | |
| 495844 | ROSARIO AGOSTO, ERWIN K | ADDRESS ON FILE | | | | | | | |
| 495845 | ROSARIO AGOSTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 495846 | ROSARIO AGOSTO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 495847 | ROSARIO AGOSTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 749212 | ROSARIO AGUIAR / ANA G SAN ANTONIO | URB BRISAS DEL MAR | B 22 CALLE 5 | | | LUGUILLO | PR | 00773 | |
| 495848 | ROSARIO AGUILA, NELIENID | ADDRESS ON FILE | | | | | | | |
| 749213 | ROSARIO AGUILAR ROLON | BOX 61 CALLE 9 | | | | VEGA BAJA | PR | 00693 | |
| 495849 | ROSARIO AGUILAR, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 495850 | ROSARIO ALAMEDA, DALILA | ADDRESS ON FILE | | | | | | | |
| 495852 | ROSARIO ALAMO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 495853 | ROSARIO ALAMO, NORMA Z | ADDRESS ON FILE | | | | | | | |
| 495854 | ROSARIO ALAMO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 495855 | Rosario Alamo, Zaida I | ADDRESS ON FILE | | | | | | | |
| 495856 | ROSARIO ALBARRAN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 495857 | ROSARIO ALBARRAN, NOEL | ADDRESS ON FILE | | | | | | | |
| 495858 | ROSARIO ALBINO, ELAINE J | ADDRESS ON FILE | | | | | | | |
| 495859 | ROSARIO ALBINO, JOAN M | ADDRESS ON FILE | | | | | | | |
| 495860 | ROSARIO ALBIZU, WALLECE | ADDRESS ON FILE | | | | | | | |
| 495861 | ROSARIO ALCANTARA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 495862 | ROSARIO ALCANTARA, MERQUIADES | ADDRESS ON FILE | | | | | | | |
| 495863 | ROSARIO ALEMAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 495864 | ROSARIO ALEMAN, ODETTE M | ADDRESS ON FILE | | | | | | | |
| 495865 | ROSARIO ALFONSO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 495866 | ROSARIO ALICEA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 495867 | ROSARIO ALICEA, AUREA | ADDRESS ON FILE | | | | | | | |
| 495868 | ROSARIO ALICEA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 495869 | ROSARIO ALICEA, JUAN | ADDRESS ON FILE | | | | | | | |
| 495870 | ROSARIO ALICEA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 495871 | ROSARIO ALICEA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 495872 | ROSARIO ALICEA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 495873 | ROSARIO ALICEA, TERESA | ADDRESS ON FILE | | | | | | | |
| 495874 | ROSARIO ALICEA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 495875 | ROSARIO ALICEA, VANESSA Z. | ADDRESS ON FILE | | | | | | | |
| 495876 | ROSARIO ALICEA, VILMA A | ADDRESS ON FILE | | | | | | | |
| 495877 | ROSARIO ALMESTICA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 495878 | ROSARIO ALMEYDA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 495879 | ROSARIO ALMODOVAR, JESSICA | ADDRESS ON FILE | | | | | | | |
| 495880 | ROSARIO ALOMAR, ELBA V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 495881 | Rosario Alomar, Elba V. | ADDRESS ON FILE | | | | | | | |
| 495882 | ROSARIO ALOMAR, MANUEL | ADDRESS ON FILE | | | | | | | |
| 495883 | Rosario Alomar, Manuel F | ADDRESS ON FILE | | | | | | | |
| 495884 | ROSARIO ALVARADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 495885 | ROSARIO ALVARADO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 495886 | ROSARIO ALVARADO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 495887 | ROSARIO ALVARADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 495888 | ROSARIO ALVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 495889 | Rosario Alvarez, Luis G. | ADDRESS ON FILE | | | | | | | |
| 495890 | ROSARIO ALVAREZ, SHANNA | ADDRESS ON FILE | | | | | | | |
| 495891 | ROSARIO ALVAREZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 495892 | ROSARIO ALVAREZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 495893 | ROSARIO ALVAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 495894 | ROSARIO ALVAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 495895 | ROSARIO ALVELO, RENE F | ADDRESS ON FILE | | | | | | | |
| 495896 | ROSARIO ALVELO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 749214 | ROSARIO ALVIRA SIERRA | ADDRESS ON FILE | | | | | | | |
| 495897 | ROSARIO ALVIRA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 495898 | ROSARIO AMADOR, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 495899 | ROSARIO AMARO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 495900 | ROSARIO AMARO, JOSE | ADDRESS ON FILE | | | | | | | |
| 495901 | ROSARIO AMARO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 495902 | ROSARIO AMARO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 495903 | ROSARIO AMBERT, RUTH | ADDRESS ON FILE | | | | | | | |
| 495904 | ROSARIO ANAYA, CARYBELL | ADDRESS ON FILE | | | | | | | |
| 495905 | ROSARIO ANAYA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 495906 | Rosario Anderson, Meliza J | ADDRESS ON FILE | | | | | | | |
| 749215 | ROSARIO ANDINO MARRERO | SAN ANTON | 887 CALLE JESUS VELAZQUEZ | | | SAN JUAN | PR | 00916-7428 | |
| 495907 | ROSARIO ANDINO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 495908 | ROSARIO ANDINO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 495909 | ROSARIO ANDINO, NILDA | ADDRESS ON FILE | | | | | | | |
| 495910 | ROSARIO ANDINO, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 495911 | ROSARIO ANDUJAR, LUIS E | ADDRESS ON FILE | | | | | | | |
| 495912 | ROSARIO ANDUJAR, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 495913 | ROSARIO ANDUJAR, YULIE | ADDRESS ON FILE | | | | | | | |
| 495914 | ROSARIO ANGLERO, MARIAN | ADDRESS ON FILE | | | | | | | |
| 495915 | ROSARIO ANGLERO, MARIAN | ADDRESS ON FILE | | | | | | | |
| 495916 | ROSARIO ANGUEIRA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 495917 | ROSARIO ANGUEIRA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 495918 | ROSARIO APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 495919 | ROSARIO APONTE, DIANA | ADDRESS ON FILE | | | | | | | |
| 495920 | Rosario Aponte, Edwin | ADDRESS ON FILE | | | | | | | |
| 495921 | Rosario Aponte, Gilberto | ADDRESS ON FILE | | | | | | | |
| 495922 | Rosario Aponte, Griselle | ADDRESS ON FILE | | | | | | | |
| 495923 | ROSARIO APONTE, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 495924 | ROSARIO APONTE, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 495925 | ROSARIO APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 495926 | Rosario Aponte, Luz S | ADDRESS ON FILE | | | | | | | |
| 495927 | ROSARIO APONTE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 495928 | ROSARIO APONTE, YENISSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 495929 | ROSARIO AQUINO, DAVID | ADDRESS ON FILE | | | | | | | |
| 495930 | ROSARIO ARCE, AMELIA | ADDRESS ON FILE | | | | | | | |
| 495931 | ROSARIO ARCE, ANA | ADDRESS ON FILE | | | | | | | |
| 495932 | ROSARIO ARCE, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 495933 | ROSARIO ARES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 495934 | ROSARIO ARIAS, ALFONSO | JOSE MORALES | PONCE DE LEÓN #452 | OFICINA 514 | | HATO REY | PR | 00918 | |
| 495935 | ROSARIO ARIAS, RENE | ADDRESS ON FILE | | | | | | | |
| 495936 | ROSARIO ARLEQUIN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 495937 | ROSARIO AROCHO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 495938 | ROSARIO AROCHO, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 495939 | Rosario Arocho, Pedro | ADDRESS ON FILE | | | | | | | |
| 495940 | ROSARIO ARRIAGA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 495941 | ROSARIO ARRIAGA, GLADYS V | ADDRESS ON FILE | | | | | | | |
| 495942 | ROSARIO ARRIAGA, MARINET | ADDRESS ON FILE | | | | | | | |
| 495943 | ROSARIO ARRIAGA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 749216 | ROSARIO ARROYO HERNANDEZ | 164 CALLE PEREZ | | | | SAN JUAN | PR | 00911 | |
| 495944 | ROSARIO ARROYO, DEBORA | ADDRESS ON FILE | | | | | | | |
| 495945 | ROSARIO ARROYO, EDNA | ADDRESS ON FILE | | | | | | | |
| 495946 | ROSARIO ARROYO, JOHANA | ADDRESS ON FILE | | | | | | | |
| 495947 | ROSARIO ARROYO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 495948 | ROSARIO ARROYO, LUZ | ADDRESS ON FILE | | | | | | | |
| 495949 | ROSARIO ARROYO, SECYRE | ADDRESS ON FILE | | | | | | | |
| 495950 | ROSARIO ARROYO, WILLIE | ADDRESS ON FILE | | | | | | | |
| 495951 | ROSARIO ARROYO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 495952 | ROSARIO ARVELO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 495953 | ROSARIO ASENCIO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 495954 | ROSARIO ATILES, GILBERTO E | ADDRESS ON FILE | | | | | | | |
| 495955 | ROSARIO AVELLANET, CARMEN | ADDRESS ON FILE | | | | | | | |
| 495957 | ROSARIO AVILES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 495958 | ROSARIO AVILES, FELIX | ADDRESS ON FILE | | | | | | | |
| 495959 | ROSARIO AVILES, HILARIA | ADDRESS ON FILE | | | | | | | |
| 495960 | ROSARIO AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 495962 | ROSARIO AVILES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 495963 | ROSARIO AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 495964 | ROSARIO AVILES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 495965 | ROSARIO AVILES, MARIO | ADDRESS ON FILE | | | | | | | |
| 495966 | ROSARIO AVILES, MARYLYN | ADDRESS ON FILE | | | | | | | |
| 495967 | ROSARIO AVILES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 495968 | ROSARIO AVILES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 495969 | Rosario Ayala, Ariel | ADDRESS ON FILE | | | | | | | |
| 495970 | ROSARIO AYALA, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 495971 | ROSARIO AYALA, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 495972 | Rosario Ayala, Denny | ADDRESS ON FILE | | | | | | | |
| 495973 | ROSARIO AYALA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 495974 | ROSARIO AYALA, HILDA N. | ADDRESS ON FILE | | | | | | | |
| 495975 | ROSARIO AYALA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 495976 | ROSARIO AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 495977 | ROSARIO AYALA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 495978 | ROSARIO AYALA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 495979 | ROSARIO AYALA, KAREN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 495980 | ROSARIO AYALA, LESBIA J | ADDRESS ON FILE | | | | | | | |
| 495981 | ROSARIO AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 495982 | ROSARIO AYALA, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 495983 | ROSARIO AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 495984 | ROSARIO AYALA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 495985 | ROSARIO AYALA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 495986 | Rosario Ayala, William L | ADDRESS ON FILE | | | | | | | |
| 495987 | ROSARIO AYUSO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 495988 | ROSARIO BADILLO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 495989 | ROSARIO BADILLO, NANCY | ADDRESS ON FILE | | | | | | | |
| 495990 | Rosario Baez, Carmen S | ADDRESS ON FILE | | | | | | | |
| 495991 | ROSARIO BAEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 495992 | ROSARIO BAEZ, IVAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 495993 | ROSARIO BAFANO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 495994 | ROSARIO BARBOSA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 495995 | ROSARIO BARNES, ANA E | ADDRESS ON FILE | | | | | | | |
| 495996 | Rosario Barreto, Julio | ADDRESS ON FILE | | | | | | | |
| 495997 | ROSARIO BARRIOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 495998 | ROSARIO BARRIOS, JESUS G. | ADDRESS ON FILE | | | | | | | |
| 495999 | ROSARIO BARRIOS, WIVELISSE | ADDRESS ON FILE | | | | | | | |
| 496000 | ROSARIO BARROSO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 496001 | ROSARIO BARROSO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 496002 | Rosario Bassatt, Daisy J | ADDRESS ON FILE | | | | | | | |
| 496003 | ROSARIO BASSATT, NANCY | ADDRESS ON FILE | | | | | | | |
| 496004 | ROSARIO BATALLA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 496005 | ROSARIO BATALLA, ALBA | ADDRESS ON FILE | | | | | | | |
| 496006 | ROSARIO BATISTA, GEORGIE | ADDRESS ON FILE | | | | | | | |
| 496007 | ROSARIO BATISTA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 496008 | ROSARIO BATISTA, MARIO | ADDRESS ON FILE | | | | | | | |
| 496010 | ROSARIO BELEN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 496011 | ROSARIO BELTRAN, MARIA J | ADDRESS ON FILE | | | | | | | |
| 496012 | ROSARIO BENITEZ, LUZ G | ADDRESS ON FILE | | | | | | | |
| 496013 | ROSARIO BERDECIA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 496014 | ROSARIO BERDECIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 496015 | ROSARIO BERDECIA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 496016 | ROSARIO BERMUDEZ, AGNERYS | ADDRESS ON FILE | | | | | | | |
| 496017 | ROSARIO BERMUDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 496018 | ROSARIO BERMUDEZ, JOAN D | ADDRESS ON FILE | | | | | | | |
| 496019 | ROSARIO BERMUDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 496020 | ROSARIO BERMUDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 496021 | ROSARIO BERMUDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 496022 | ROSARIO BERRIOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 496023 | Rosario Berrios, Anibal | ADDRESS ON FILE | | | | | | | |
| 496024 | ROSARIO BERRIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 496025 | ROSARIO BERRIOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 496026 | ROSARIO BERRIOS, MANUELA | ADDRESS ON FILE | | | | | | | |
| 496027 | ROSARIO BERRIOS, REY F | ADDRESS ON FILE | | | | | | | |
| 496028 | ROSARIO BERRIOS, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 496029 | ROSARIO BERRIOS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 496030 | ROSARIO BERTIN, AMBROSIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 496031 | ROSARIO BETANCOURT, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 496032 | ROSARIO BETANCOURT, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 496033 | ROSARIO BETANCOURT, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 496034 | ROSARIO BETANCOURT, MARIA A | ADDRESS ON FILE | | | | | | | |
| 496035 | ROSARIO BETANCOURT, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 496036 | ROSARIO BLANCO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 496037 | ROSARIO BON, JOSE | ADDRESS ON FILE | | | | | | | |
| 496038 | ROSARIO BONANO, REY | ADDRESS ON FILE | | | | | | | |
| 496039 | ROSARIO BONANO, SORELIS Y. | ADDRESS ON FILE | | | | | | | |
| 496040 | Rosario Bones, Ileana | ADDRESS ON FILE | | | | | | | |
| 496041 | ROSARIO BONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 496042 | ROSARIO BONES, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 496043 | ROSARIO BONES, NAHIR E. | ADDRESS ON FILE | | | | | | | |
| 496044 | ROSARIO BONILLA, AUREA V | ADDRESS ON FILE | | | | | | | |
| 496045 | ROSARIO BONILLA, MARIBET | ADDRESS ON FILE | | | | | | | |
| 496046 | ROSARIO BONILLA, MIRIAM I. | ADDRESS ON FILE | | | | | | | |
| 496047 | ROSARIO BONILLA, TANIA | ADDRESS ON FILE | | | | | | | |
| 496048 | ROSARIO BONILLA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 496049 | ROSARIO BORGES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 496050 | ROSARIO BORRERO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 496051 | ROSARIO BORRERO, GERARDINA | ADDRESS ON FILE | | | | | | | |
| 496052 | ROSARIO BORRERO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 496053 | ROSARIO BORRERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 496054 | ROSARIO BORRERO, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 496055 | ROSARIO BORRERO, MOISES | ADDRESS ON FILE | | | | | | | |
| 496056 | ROSARIO BORRERO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 496057 | Rosario Borrero, William | ADDRESS ON FILE | | | | | | | |
| 749217 | ROSARIO BRACERO | HC 91 BOX 8759 | | | | VEGA BAJA | PR | 00693 | |
| 496059 | ROSARIO BROWN, JESUS | ADDRESS ON FILE | | | | | | | |
| 496060 | ROSARIO BRUNO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 496061 | ROSARIO BRUNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 496062 | ROSARIO BRUNO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 496063 | ROSARIO BRUNO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 749218 | ROSARIO BUITRAGO RODRIGUEZ | PO BOX 50994 | | | | TOA BAJA | PR | 00950-0994 | |
| 496064 | ROSARIO BULTRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 496065 | ROSARIO BULTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 496066 | ROSARIO BURGOS MD, EDGARDO N | ADDRESS ON FILE | | | | | | | |
| 496067 | Rosario Burgos, Agustin | ADDRESS ON FILE | | | | | | | |
| 496068 | ROSARIO BURGOS, ATALIA | ADDRESS ON FILE | | | | | | | |
| 496069 | ROSARIO BURGOS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 496070 | ROSARIO BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 496071 | ROSARIO BURGOS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 496072 | ROSARIO BURGOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 496073 | ROSARIO BURGOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 496074 | ROSARIO BURGOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 496075 | ROSARIO BURGOS, GASPAR | ADDRESS ON FILE | | | | | | | |
| 496076 | ROSARIO BURGOS, HARRY W | ADDRESS ON FILE | | | | | | | |
| 496077 | ROSARIO BURGOS, HELEN | ADDRESS ON FILE | | | | | | | |
| 496078 | ROSARIO BURGOS, IRMA J. | ADDRESS ON FILE | | | | | | | |
| 496079 | ROSARIO BURGOS, JANE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 496080 | ROSARIO BURGOS, JUANA F | ADDRESS ON FILE | | | | | | | |
| 496081 | ROSARIO BURGOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 496082 | ROSARIO BURGOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 496083 | ROSARIO BURGOS, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 496084 | ROSARIO BUS LINE INC. | PARCELAS HILL BROTHERS | 398 CALLE 26 | | | SAN JUAN | PR | 00924 | |
| 496085 | ROSARIO CABALLERO, FIDEL | ADDRESS ON FILE | | | | | | | |
| 496086 | ROSARIO CABALLERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 496087 | Rosario Caballero, Janet | ADDRESS ON FILE | | | | | | | |
| 496088 | ROSARIO CABALLERO, JANET | ADDRESS ON FILE | | | | | | | |
| 496089 | ROSARIO CABALLERO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 496090 | ROSARIO CABEZA, DAVID | ADDRESS ON FILE | | | | | | | |
| 496091 | ROSARIO CABRERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 496092 | Rosario Cabrera, Antonio | ADDRESS ON FILE | | | | | | | |
| 496093 | ROSARIO CABRERA, EDGARDO E. | ADDRESS ON FILE | | | | | | | |
| 496094 | ROSARIO CABRERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 496095 | ROSARIO CABRERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 496096 | ROSARIO CAJIGAS, ROSALI | ADDRESS ON FILE | | | | | | | |
| 496097 | ROSARIO CALDERON JULIA | ADDRESS ON FILE | | | | | | | |
| 496098 | ROSARIO CALDERON, KIANNA | ADDRESS ON FILE | | | | | | | |
| 496099 | ROSARIO CALZADILLA, ZUANIAHY | ADDRESS ON FILE | | | | | | | |
| 749219 | ROSARIO CAMACHO LOPEZ | RES PUERTA DE TIERRA | EDIF H APTO 102 | | | SAN JUAN | PR | 00901 | |
| 749220 | ROSARIO CAMACHO PADILLA | PPOLE OJEA SOLAR 59 | | | | CABO ROJO | PR | 00623 | |
| 496100 | ROSARIO CAMACHO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 496101 | ROSARIO CAMACHO, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 496102 | ROSARIO CAMACHO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 496103 | ROSARIO CAMACHO, JOSUE O. | ADDRESS ON FILE | | | | | | | |
| 496104 | ROSARIO CAMACHO, JUAN | ADDRESS ON FILE | | | | | | | |
| 496105 | ROSARIO CAMACHO, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| 496106 | ROSARIO CAMACHO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 496107 | ROSARIO CAMACHO, WANDA E | ADDRESS ON FILE | | | | | | | |
| 496108 | Rosario Camacho, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 496109 | ROSARIO CAMERON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 496110 | ROSARIO CANALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 496111 | ROSARIO CANALES, TERESA | ADDRESS ON FILE | | | | | | | |
| 496112 | ROSARIO CANCEL, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 496113 | ROSARIO CANCEL, JOEFFREY | ADDRESS ON FILE | | | | | | | |
| 496114 | ROSARIO CANDELARIA, NILDA M | ADDRESS ON FILE | | | | | | | |
| 496115 | ROSARIO CANDELARIO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 496116 | ROSARIO CAPELES, ANABEL | ADDRESS ON FILE | | | | | | | |
| 496117 | ROSARIO CAPELLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 496118 | ROSARIO CARABALLO, ANNA | ADDRESS ON FILE | | | | | | | |
| 496119 | ROSARIO CARABALLO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 496120 | ROSARIO CARABALLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 496121 | ROSARIO CARABALLO, LIZ Y. | ADDRESS ON FILE | | | | | | | |
| 496123 | ROSARIO CARAZO, VIMARIS | ADDRESS ON FILE | | | | | | | |
| 496124 | Rosario Cardenales, Edgardo | ADDRESS ON FILE | | | | | | | |
| 749221 | ROSARIO CARDONA PEREZ | 577 GABRIEL CARDONA | | | | MOCA | PR | 00676 | |
| 496125 | ROSARIO CARDONA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 496126 | Rosario Cardona, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 496127 | ROSARIO CARDONA, CYNTHIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 496128 | ROSARIO CARLO, FELIX | ADDRESS ON FILE | | | | | | | |
| 496129 | ROSARIO CARMONA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 496130 | ROSARIO CARMONA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 496131 | ROSARIO CARMONA, SAMARIS A. | ADDRESS ON FILE | | | | | | | |
| 496132 | ROSARIO CARRASCO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 496133 | ROSARIO CARRASQUILLO, BETTY | ADDRESS ON FILE | | | | | | | |
| 496134 | ROSARIO CARRASQUILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 496135 | ROSARIO CARRASQUILLO, OVILIANO | ADDRESS ON FILE | | | | | | | |
| 496136 | ROSARIO CARRASQUILLO, SARA | MARIA E. MARTINEZ PINTO | 1519 | Ponce DE LEON | SUITE 720 | SAN JUAN | PR | 00909-1718 | |
| 496137 | ROSARIO CARRASQUILLO, SARA M. | ADDRESS ON FILE | | | | | | | |
| 496138 | ROSARIO CARRERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 496139 | ROSARIO CARRERO, JOEL | ADDRESS ON FILE | | | | | | | |
| 496140 | ROSARIO CARRETERO, EMILY | ADDRESS ON FILE | | | | | | | |
| 496141 | ROSARIO CARRILLO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 496142 | ROSARIO CARTAGENA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 496143 | ROSARIO CARTAGENA, AURORA | ADDRESS ON FILE | | | | | | | |
| 496144 | ROSARIO CARTAGENA, GRISELL | ADDRESS ON FILE | | | | | | | |
| 496145 | ROSARIO CARTAGENA, JESUSA | ADDRESS ON FILE | | | | | | | |
| 496146 | ROSARIO CARTAGERNA, JOSSUE | ADDRESS ON FILE | | | | | | | |
| 496147 | ROSARIO CASIANO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 496148 | ROSARIO CASIANO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 496149 | ROSARIO CASILLAS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 496150 | ROSARIO CASILLAS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 496151 | ROSARIO CASTAING, PEDRO | ADDRESS ON FILE | | | | | | | |
| 496152 | ROSARIO CASTELLANO, CARMEN ANA | ADDRESS ON FILE | | | | | | | |
| 496153 | ROSARIO CASTELLANO, LAURA I | ADDRESS ON FILE | | | | | | | |
| 496154 | ROSARIO CASTELLANOS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 496155 | ROSARIO CASTILLO MD, RUBEN D | ADDRESS ON FILE | | | | | | | |
| 496156 | ROSARIO CASTILLO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 496157 | ROSARIO CASTRILLO, LUZ NEREIDA | ADDRESS ON FILE | | | | | | | |
| 496158 | ROSARIO CASTRO, ABNIEL | ADDRESS ON FILE | | | | | | | |
| 496159 | ROSARIO CASTRO, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 496160 | ROSARIO CASTRO, DALICE | ADDRESS ON FILE | | | | | | | |
| 496161 | ROSARIO CASTRO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 496162 | ROSARIO CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 496163 | ROSARIO CASTRO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 496164 | ROSARIO CASTRO, JAIME | ADDRESS ON FILE | | | | | | | |
| 496165 | ROSARIO CASTRO, JAYSON | ADDRESS ON FILE | | | | | | | |
| 496166 | ROSARIO CASTRO, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 496167 | ROSARIO CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 496168 | ROSARIO CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 496169 | ROSARIO CASTRO, PILAREDYS | ADDRESS ON FILE | | | | | | | |
| 496170 | ROSARIO CASTRO, PILAREDYS | ADDRESS ON FILE | | | | | | | |
| 496171 | Rosario Castro, Rafael | ADDRESS ON FILE | | | | | | | |
| 496172 | ROSARIO CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 496173 | ROSARIO CATALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 496174 | ROSARIO CEDENO, MELISA L. | ADDRESS ON FILE | | | | | | | |
| 496175 | ROSARIO CEDENO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 496176 | ROSARIO CENTENO, JOAN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 496177 | ROSARIO CENTENO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 496178 | ROSARIO CENTENO, RUTH | ADDRESS ON FILE | | | | | | | |
| 496179 | ROSARIO CENTENO, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 496180 | ROSARIO CEPEDA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 496181 | ROSARIO CHALUISANT, MARIEL | ADDRESS ON FILE | | | | | | | |
| 496182 | ROSARIO CHAPARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 496183 | ROSARIO CHAPARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 496184 | ROSARIO CHARLES, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 496185 | ROSARIO CHICO, JOEL | ADDRESS ON FILE | | | | | | | |
| 496186 | ROSARIO CHIQUES DE TORO | ADDRESS ON FILE | | | | | | | |
| 496187 | ROSARIO CINTRON, ANA M | ADDRESS ON FILE | | | | | | | |
| 496188 | ROSARIO CINTRÓN, ARNALDO | LCDA. ANA MARÍN CASTRO | PO BOX 366026 | | | SAN JUAN | PR | 00936-6026 | |
| 496189 | ROSARIO CINTRÓN, ARNALDO | LCDO. EDWIN BONILLA VÉLEZ | PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 | |
| 496190 | ROSARIO CINTRÓN, ARNALDO | LCDO. IVONNE OLMO RÍOS | PO BOX 79654 | | | CAROLINA | PR | 00984-9654 | |
| 496191 | ROSARIO CINTRÓN, ARNALDO | LCDO. LUIS RODRÍGUEZ LÓPEZ | PO BOX 70250 SUITE 279 | | | SAN JUAN | PR | 00936 | |
| 496192 | ROSARIO CINTRON, DIMARY | ADDRESS ON FILE | | | | | | | |
| 496193 | Rosario Cintron, Emanuel | ADDRESS ON FILE | | | | | | | |
| 496194 | ROSARIO CINTRON, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 496195 | Rosario Cintron, Ernesto | ADDRESS ON FILE | | | | | | | |
| 496196 | ROSARIO CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 496197 | ROSARIO CINTRON, ISAAC | ADDRESS ON FILE | | | | | | | |
| 496198 | ROSARIO CINTRON, LUZ | ADDRESS ON FILE | | | | | | | |
| 496199 | ROSARIO CINTRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 496200 | ROSARIO CINTRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 496201 | ROSARIO CINTRON, REINALDO | ADDRESS ON FILE | | | | | | | |
| 496202 | ROSARIO CINTRON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 496203 | ROSARIO CINTRON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 496204 | ROSARIO CINTRON, ROSA | ADDRESS ON FILE | | | | | | | |
| 496205 | ROSARIO CINTRON, SONIA | ADDRESS ON FILE | | | | | | | |
| 496206 | ROSARIO CINTRON, YINAIRA | ADDRESS ON FILE | | | | | | | |
| 496207 | Rosario Cirilo, Jorge J | ADDRESS ON FILE | | | | | | | |
| 496208 | ROSARIO CIRILO, LUIS | ADDRESS ON FILE | | | | | | | |
| 496209 | ROSARIO CLASS, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 496210 | ROSARIO CLAUDIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 496211 | ROSARIO CLAUDIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 496212 | ROSARIO CLAUDIO, ZAYRA I | ADDRESS ON FILE | | | | | | | |
| 496213 | ROSARIO CLEMENTE, ANGELO L. | ADDRESS ON FILE | | | | | | | |
| 496214 | ROSARIO CLEMENTE, IRMA P | ADDRESS ON FILE | | | | | | | |
| 496215 | ROSARIO CLEMENTE, JUANA | ADDRESS ON FILE | | | | | | | |
| 496216 | ROSARIO COLLAZO, DENISE | ADDRESS ON FILE | | | | | | | |
| 496217 | ROSARIO COLLAZO, DENISE L | ADDRESS ON FILE | | | | | | | |
| 496218 | ROSARIO COLLAZO, EDNA | GUILLERMO VICENTY CORTES | PO BOX 856 | | | OROCOVIS | PR | 00720 | |
| 496219 | ROSARIO COLLAZO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 496220 | ROSARIO COLLAZO, LUISA I | ADDRESS ON FILE | | | | | | | |
| 496221 | ROSARIO COLLAZO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 496222 | ROSARIO COLLAZO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 496223 | ROSARIO COLLAZO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 496225 | ROSARIO COLLAZO, SILVERIO | ADDRESS ON FILE | | | | | | | |
| 496226 | ROSARIO COLLAZO, SULYMAR | ADDRESS ON FILE | | | | | | | |
| 496227 | ROSARIO COLLS, JOANNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 749222 | ROSARIO COLON BARRETO | ADDRESS ON FILE | | | | | | | |
| 496228 | ROSARIO COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 496229 | ROSARIO COLON, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 496230 | ROSARIO COLON, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 496231 | ROSARIO COLON, AILEEN | ADDRESS ON FILE | | | | | | | |
| 496232 | ROSARIO COLON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 496233 | ROSARIO COLON, BRANDON | ADDRESS ON FILE | | | | | | | |
| 496234 | ROSARIO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 496235 | ROSARIO COLON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 496236 | ROSARIO COLON, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 496237 | ROSARIO COLON, DILMA L | ADDRESS ON FILE | | | | | | | |
| 496238 | ROSARIO COLON, EILEEN | ADDRESS ON FILE | | | | | | | |
| 496239 | ROSARIO COLON, ELBA J | ADDRESS ON FILE | | | | | | | |
| 496240 | ROSARIO COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 496241 | ROSARIO COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 496242 | ROSARIO COLON, EVELYN A | ADDRESS ON FILE | | | | | | | |
| 496243 | ROSARIO COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 496244 | ROSARIO COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 496245 | ROSARIO COLON, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 496246 | ROSARIO COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 496247 | ROSARIO COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 496248 | ROSARIO COLON, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 496249 | ROSARIO COLON, IDAVEL | ADDRESS ON FILE | | | | | | | |
| 496250 | ROSARIO COLON, IDIA | ADDRESS ON FILE | | | | | | | |
| 496251 | ROSARIO COLON, IVIS J | ADDRESS ON FILE | | | | | | | |
| 496252 | ROSARIO COLON, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 496253 | ROSARIO COLON, JADIEL O | ADDRESS ON FILE | | | | | | | |
| 496254 | ROSARIO COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 496255 | ROSARIO COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 496256 | ROSARIO COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 496257 | ROSARIO COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 496258 | ROSARIO COLON, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 496259 | ROSARIO COLON, JUAN E | ADDRESS ON FILE | | | | | | | |
| 496260 | ROSARIO COLON, LUCY ANN | ADDRESS ON FILE | | | | | | | |
| 496261 | ROSARIO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 496262 | ROSARIO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 496263 | ROSARIO COLON, MANUELA | ADDRESS ON FILE | | | | | | | |
| 496264 | ROSARIO COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 496265 | ROSARIO COLON, MYRIAM R | ADDRESS ON FILE | | | | | | | |
| 496266 | Rosario Colon, Noel | ADDRESS ON FILE | | | | | | | |
| 496267 | ROSARIO COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 496268 | ROSARIO COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 496269 | ROSARIO COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 496270 | ROSARIO COLON, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 496271 | ROSARIO COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 496272 | ROSARIO COLON, SUEAN I | ADDRESS ON FILE | | | | | | | |
| 496273 | ROSARIO COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 496274 | ROSARIO COLON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 496275 | Rosario Colon, Walter | ADDRESS ON FILE | | | | | | | |
| 496276 | ROSARIO COLON, YADEL JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 496277 | ROSARIO COLON, YADIRA E | ADDRESS ON FILE | | | | | | | |
| 496278 | ROSARIO COLON, YARITZA | ADDRESS ON FILE | | | | | | | |
| 749223 | ROSARIO CONCEPCION POLANCO | CALLE ARIZMENDI #21 | | | | FLORIDA | PR | 00650 | |
| 496279 | ROSARIO CONCEPCION, RUBEN | ADDRESS ON FILE | | | | | | | |
| 496280 | ROSARIO CONCEPCION, SANDRA | ADDRESS ON FILE | | | | | | | |
| 496281 | ROSARIO CORA, IRMA M | ADDRESS ON FILE | | | | | | | |
| 496282 | ROSARIO CORA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 496283 | ROSARIO CORA, ROSA J | ADDRESS ON FILE | | | | | | | |
| 496284 | ROSARIO CORA, YAHAYRA | ADDRESS ON FILE | | | | | | | |
| 496285 | ROSARIO CORAZON, ARLENE | ADDRESS ON FILE | | | | | | | |
| 496286 | Rosario Corchado, Alicia | ADDRESS ON FILE | | | | | | | |
| 496287 | ROSARIO CORCHADO, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 496288 | ROSARIO CORCHADO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 749224 | ROSARIO CORDERO DE TORRES | URB LEVITTOWN | HW - 21 CALLE DOMINGO DELGADO | | | TOA BAJA | PR | 00949 | |
| 496289 | ROSARIO CORDERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 496290 | Rosario Cordero, Angel L | ADDRESS ON FILE | | | | | | | |
| 496291 | ROSARIO CORDERO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 496292 | ROSARIO CORDERO, JANET | ADDRESS ON FILE | | | | | | | |
| 496293 | ROSARIO CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 496294 | ROSARIO CORDERO, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 496295 | ROSARIO CORDERO, NILKA | ADDRESS ON FILE | | | | | | | |
| 496296 | ROSARIO CORDOVA, JULIO | ADDRESS ON FILE | | | | | | | |
| 496298 | ROSARIO CORDOVA, KADHAFY | ADDRESS ON FILE | | | | | | | |
| 496299 | Rosario Coreano, Luis A. | ADDRESS ON FILE | | | | | | | |
| 496300 | ROSARIO CORTES, ANA M | ADDRESS ON FILE | | | | | | | |
| 496301 | Rosario Cortes, Bernardino | ADDRESS ON FILE | | | | | | | |
| 496302 | ROSARIO CORTES, FELIX | ADDRESS ON FILE | | | | | | | |
| 496303 | ROSARIO CORTES, FUNDADOR | ADDRESS ON FILE | | | | | | | |
| 496304 | ROSARIO CORTES, ILIA | ADDRESS ON FILE | | | | | | | |
| 496305 | ROSARIO CORTES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 496306 | ROSARIO CORTES, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 496307 | ROSARIO CORTES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 496308 | ROSARIO CORTES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 496309 | ROSARIO CORTES, RAMON L | ADDRESS ON FILE | | | | | | | |
| 496310 | ROSARIO CORTEZ, FUNDADOR | ADDRESS ON FILE | | | | | | | |
| 496311 | ROSARIO CORTIJO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 496312 | ROSARIO COSME, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 496313 | ROSARIO COSME, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 496314 | ROSARIO COSME, HARRY | ADDRESS ON FILE | | | | | | | |
| 496315 | ROSARIO COSME, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 496316 | ROSARIO COSME, PEDRO | ADDRESS ON FILE | | | | | | | |
| 496318 | ROSARIO COTTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 496319 | ROSARIO COTTO, LEXTER | ADDRESS ON FILE | | | | | | | |
| 496320 | ROSARIO COTTO, LEXTER A. | ADDRESS ON FILE | | | | | | | |
| 496321 | ROSARIO COTTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 749225 | ROSARIO CRESPO RIOS | HC 05 BOX 92204 | SECTOR BARRANCAS | | | ARECIBO | PR | 00612-9536 | |
| 496322 | ROSARIO CRESPO, EDGAR J. | ADDRESS ON FILE | | | | | | | |
| 496323 | ROSARIO CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 496324 | Rosario Crespo, Heriberto | ADDRESS ON FILE | | | | | | | |
| 496325 | ROSARIO CRESPO, JAILYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 496326 | ROSARIO CRESPO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 496327 | ROSARIO CRESPO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 496328 | ROSARIO CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 496329 | ROSARIO CRESPO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 496330 | ROSARIO CRISTOBAL, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 496331 | ROSARIO CRISTOBAL, EDGAR | ADDRESS ON FILE | | | | | | | |
| 496332 | ROSARIO CRISTOBAL, LUZ E | ADDRESS ON FILE | | | | | | | |
| 496224 | ROSARIO CRISTOBAL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 749226 | ROSARIO CRUZ BATISTA | HC 83 BOX 6191 | | | | VEGA ALTA | PR | 00692 | |
| 749227 | ROSARIO CRUZ ORTIZ | CALLE COLLAZO 6044 BOX 45 | | | | SABANA SECA | PR | 00949 | |
| 496333 | ROSARIO CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 496334 | ROSARIO CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 496335 | ROSARIO CRUZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 496336 | ROSARIO CRUZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 496337 | ROSARIO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 496338 | ROSARIO CRUZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 496339 | ROSARIO CRUZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 496340 | ROSARIO CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 496341 | ROSARIO CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 496342 | ROSARIO CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 496343 | Rosario Cruz, Cottman | ADDRESS ON FILE | | | | | | | |
| 496344 | ROSARIO CRUZ, DARIN I. | ADDRESS ON FILE | | | | | | | |
| 496345 | ROSARIO CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 496346 | ROSARIO CRUZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 496347 | ROSARIO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 496348 | ROSARIO CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 496349 | ROSARIO CRUZ, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 496351 | ROSARIO CRUZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 496352 | ROSARIO CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 496353 | ROSARIO CRUZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 496354 | ROSARIO CRUZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 496355 | ROSARIO CRUZ, HELEN I | ADDRESS ON FILE | | | | | | | |
| 496356 | ROSARIO CRUZ, IRIBELLE | ADDRESS ON FILE | | | | | | | |
| 496357 | ROSARIO CRUZ, IRISELLE | ADDRESS ON FILE | | | | | | | |
| 496358 | ROSARIO CRUZ, ISIS Y | ADDRESS ON FILE | | | | | | | |
| 496359 | Rosario Cruz, Jesus | ADDRESS ON FILE | | | | | | | |
| 496360 | Rosario Cruz, Jesus M | ADDRESS ON FILE | | | | | | | |
| 496361 | ROSARIO CRUZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 496362 | ROSARIO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 496363 | ROSARIO CRUZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 496364 | ROSARIO CRUZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 496365 | ROSARIO CRUZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 496366 | Rosario Cruz, Jovino | ADDRESS ON FILE | | | | | | | |
| 496367 | ROSARIO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 496368 | ROSARIO CRUZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 496350 | ROSARIO CRUZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| 496369 | ROSARIO CRUZ, KATIA | ADDRESS ON FILE | | | | | | | |
| 496370 | ROSARIO CRUZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 496371 | ROSARIO CRUZ, LUDY E. | ADDRESS ON FILE | | | | | | | |
| 496372 | ROSARIO CRUZ, LYMARI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 496373 | ROSARIO CRUZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 496374 | ROSARIO CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 496375 | ROSARIO CRUZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 496376 | ROSARIO CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 496377 | ROSARIO CRUZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 496378 | ROSARIO CRUZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 496379 | Rosario Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| 496380 | ROSARIO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 496381 | ROSARIO CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 496382 | ROSARIO CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 496383 | ROSARIO CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 496384 | ROSARIO CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 496385 | ROSARIO CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 496386 | ROSARIO CRUZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 496387 | ROSARIO CRUZ, ROXAIRA | ADDRESS ON FILE | | | | | | | |
| 496388 | ROSARIO CRUZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 496389 | ROSARIO CRUZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 496390 | ROSARIO CRUZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 496391 | ROSARIO CRUZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 496392 | ROSARIO CRUZ, SONIA DEL C | ADDRESS ON FILE | | | | | | | |
| 496393 | ROSARIO CRUZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 496394 | ROSARIO CRUZ, URSULA | ADDRESS ON FILE | | | | | | | |
| 496395 | ROSARIO CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 496396 | ROSARIO CRUZ, VICTOR D | ADDRESS ON FILE | | | | | | | |
| 496397 | ROSARIO CRUZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 496398 | ROSARIO CRUZ, VIMARY | ADDRESS ON FILE | | | | | | | |
| 496399 | Rosario Cruz, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 496400 | ROSARIO CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 496401 | ROSARIO CRUZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 496402 | ROSARIO CRUZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 496403 | ROSARIO CRUZADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 496404 | ROSARIO CRUZADO, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 496405 | ROSARIO CRUZADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 496406 | ROSARIO CUESTA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 496407 | ROSARIO CUEVAS, CARLA | ADDRESS ON FILE | | | | | | | |
| 496408 | ROSARIO CUEVAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 496409 | ROSARIO CUEVAS, ROXANA | ADDRESS ON FILE | | | | | | | |
| 496410 | ROSARIO CUMBA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 496411 | ROSARIO CUMBA, WANDA L | ADDRESS ON FILE | | | | | | | |
| 496412 | ROSARIO CURBELO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 496413 | ROSARIO DALMAU, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 496414 | ROSARIO DAVILA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 496415 | ROSARIO DAVILA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 496416 | ROSARIO DAVILA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 496417 | ROSARIO DAVILA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 496418 | ROSARIO DAVILA, NORIBELL | ADDRESS ON FILE | | | | | | | |
| 496419 | ROSARIO DAVILA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 496420 | ROSARIO DAVILA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 496421 | ROSARIO DAVILA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 496422 | ROSARIO DAVILA, STEVEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 496423 | ROSARIO DE BRUNET, SONIA | ADDRESS ON FILE | | | | | | | |
| 496424 | ROSARIO DE CAMACHO, MIRNA | ADDRESS ON FILE | | | | | | | |
| 496425 | ROSARIO DE GRACIA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 496426 | Rosario De Jesus, Daniel | ADDRESS ON FILE | | | | | | | |
| 496427 | ROSARIO DE JESUS, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 496428 | ROSARIO DE JESUS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 496429 | ROSARIO DE JESUS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 496430 | ROSARIO DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 496431 | Rosario De Jesus, Jose R. | ADDRESS ON FILE | | | | | | | |
| 496432 | ROSARIO DE JESUS, MARILIA | ADDRESS ON FILE | | | | | | | |
| 496433 | ROSARIO DE JESUS, MYRIAM E. | ADDRESS ON FILE | | | | | | | |
| 496434 | ROSARIO DE JESUS, NILSA | ADDRESS ON FILE | | | | | | | |
| 496435 | Rosario De Jesus, Nilsa I | ADDRESS ON FILE | | | | | | | |
| 496436 | ROSARIO DE JESUS, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 496437 | ROSARIO DE JESUS, WANDA | ADDRESS ON FILE | | | | | | | |
| 496438 | ROSARIO DE JESUS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 496439 | ROSARIO DE JESUS, YAMILLE | ADDRESS ON FILE | | | | | | | |
| 496440 | ROSARIO DE L. GRULLON JAVIER | ADDRESS ON FILE | | | | | | | |
| 496441 | ROSARIO DE LA CRUZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 496442 | Rosario De La Cuz, Ramon | ADDRESS ON FILE | | | | | | | |
| 496443 | ROSARIO DE LEON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 496444 | ROSARIO DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| 496445 | ROSARIO DE LEON, LUSHANA | ADDRESS ON FILE | | | | | | | |
| 496446 | ROSARIO DE LEON, LUZ D | ADDRESS ON FILE | | | | | | | |
| 496447 | ROSARIO DE LEON, MARLENE | ADDRESS ON FILE | | | | | | | |
| 496448 | ROSARIO DE LEON, NERILYS | ADDRESS ON FILE | | | | | | | |
| 496449 | Rosario De Leon, Pedro | ADDRESS ON FILE | | | | | | | |
| 496450 | ROSARIO DE LEON, RAUL | ADDRESS ON FILE | | | | | | | |
| 496451 | ROSARIO DE LEON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 496452 | ROSARIO DE MELENDEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 496453 | ROSARIO DE MORALES, MARIA R | ADDRESS ON FILE | | | | | | | |
| 496454 | ROSARIO DECLET, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 749228 | ROSARIO DEL P MELENDEZ CENTENO | RR 36 BOX 1078 | | | | SAN JUAN | PR | 00926-9578 | |
| 749229 | ROSARIO DEL PILAR FERNANDEZ VERA | ADDRESS ON FILE | | | | | | | |
| 496455 | ROSARIO DEL RIO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 496456 | ROSARIO DEL RIO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 496457 | ROSARIO DEL RIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 496458 | ROSARIO DEL RIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 496459 | ROSARIO DEL VALLE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 496460 | ROSARIO DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 496461 | ROSARIO DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 496462 | ROSARIO DEL VALLE, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 496463 | ROSARIO DEL VALLE, SUNNY | ADDRESS ON FILE | | | | | | | |
| 496464 | ROSARIO DEL VALLE, TOMAS | ADDRESS ON FILE | | | | | | | |
| 496465 | ROSARIO DELGADO, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 496466 | ROSARIO DELGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 496467 | ROSARIO DELGADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 496468 | ROSARIO DELGADO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 496469 | ROSARIO DELGADO, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 496470 | ROSARIO DELGADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 496471 | Rosario Delgado, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 496472 | ROSARIO DELGADO, NOHELYA | ADDRESS ON FILE | | | | | | | |
| 496473 | ROSARIO DELGADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 496474 | ROSARIO DELGADO, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 496475 | ROSARIO DENIS, ADASA | ADDRESS ON FILE | | | | | | | |
| 496476 | ROSARIO DENIS, ISAAC | ADDRESS ON FILE | | | | | | | |
| 496477 | ROSARIO DIANA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 496478 | ROSARIO DIAZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 496479 | Rosario Diaz, Aixa | ADDRESS ON FILE | | | | | | | |
| 496480 | ROSARIO DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 496481 | ROSARIO DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 496482 | ROSARIO DIAZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 496483 | ROSARIO DIAZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 496485 | Rosario Díaz, Ana M. | ADDRESS ON FILE | | | | | | | |
| 496486 | ROSARIO DIAZ, ANESKA C | ADDRESS ON FILE | | | | | | | |
| 496487 | ROSARIO DIAZ, AYLLEEN Y | ADDRESS ON FILE | | | | | | | |
| 496488 | ROSARIO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 496489 | ROSARIO DIAZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 496490 | ROSARIO DIAZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 496491 | ROSARIO DIAZ, DANETTE M. | ADDRESS ON FILE | | | | | | | |
| 496492 | ROSARIO DIAZ, DENIMAR | ADDRESS ON FILE | | | | | | | |
| 496493 | ROSARIO DIAZ, EDNA E | ADDRESS ON FILE | | | | | | | |
| 496494 | ROSARIO DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 496495 | ROSARIO DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 496496 | ROSARIO DIAZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 496497 | ROSARIO DIAZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 496498 | ROSARIO DIAZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 496499 | ROSARIO DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 496500 | ROSARIO DIAZ, HERBERD | ADDRESS ON FILE | | | | | | | |
| 496501 | ROSARIO DIAZ, ISANDEL | ADDRESS ON FILE | | | | | | | |
| 496502 | ROSARIO DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 496503 | ROSARIO DIAZ, JOHN D | ADDRESS ON FILE | | | | | | | |
| 496504 | ROSARIO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 496505 | ROSARIO DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 496506 | ROSARIO DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 496507 | ROSARIO DIAZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 496508 | ROSARIO DIAZ, JOSE N | ADDRESS ON FILE | | | | | | | |
| 496509 | ROSARIO DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 496510 | ROSARIO DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 496511 | ROSARIO DIAZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 496512 | ROSARIO DIAZ, LISIS | ADDRESS ON FILE | | | | | | | |
| 496513 | ROSARIO DIAZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 496514 | ROSARIO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 496515 | Rosario Diaz, Luis A | ADDRESS ON FILE | | | | | | | |
| 496517 | ROSARIO DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 496518 | ROSARIO DIAZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 496519 | ROSARIO DIAZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 496520 | ROSARIO DIAZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 496521 | Rosario Diaz, Miguel A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 496522 | ROSARIO DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 496523 | ROSARIO DIAZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 496525 | ROSARIO DIAZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 496526 | ROSARIO DIAZ, WARDY | ADDRESS ON FILE | | | | | | | |
| 496527 | ROSARIO DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 496528 | Rosario Diaz, William J | ADDRESS ON FILE | | | | | | | |
| 496529 | ROSARIO DIAZ, YECENIA A | ADDRESS ON FILE | | | | | | | |
| 496530 | ROSARIO DOMENECH, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 496531 | ROSARIO DOMENECH, MARITZA A | ADDRESS ON FILE | | | | | | | |
| 496532 | ROSARIO DOMINGUEZ, DULCE | ADDRESS ON FILE | | | | | | | |
| 496533 | ROSARIO DOMINGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 496535 | ROSARIO DOMINGUEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 496536 | ROSARIO DOMINICCI, JOSE | ADDRESS ON FILE | | | | | | | |
| 496537 | ROSARIO DONES, IOMARA | ADDRESS ON FILE | | | | | | | |
| 496538 | ROSARIO DORTA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 496539 | ROSARIO DORTA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 496540 | Rosario Duran, Ramon De Los R | ADDRESS ON FILE | | | | | | | |
| 749230 | ROSARIO E BARDEGUEZ ROMAN | URB SANTA ANA 0-13 CALLE 8 | | | | VEGA ALTA | PR | 00692-6013 | |
| 496542 | ROSARIO ECHANDY, LAURA M. | ADDRESS ON FILE | | | | | | | |
| 496543 | ROSARIO ECHANDY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 496544 | ROSARIO ECHEVARRIA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 496545 | ROSARIO ECHEVARRIA, INGRID | ADDRESS ON FILE | | | | | | | |
| 496546 | ROSARIO ECHEVARRIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 496547 | Rosario Egipciaco, Jose R | ADDRESS ON FILE | | | | | | | |
| 749231 | ROSARIO ELECTRIC | PO BOX 661 | | | | HATILLO | PR | 00659 | |
| 749232 | ROSARIO ELECTRIC SERV. | 1055 CALLE PUERTO ARTURO | | | | SAN JUAN | PR | 00907 | |
| 749233 | ROSARIO ELECTRIC SERVICES | 1055 PDA 16 CALLE PUERTO ARTURO | | | | SAN JUAN | PR | 00907 | |
| 496548 | ROSARIO ENCARNACION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 496549 | ROSARIO ENCARNACION, JOEL | ADDRESS ON FILE | | | | | | | |
| 496550 | ROSARIO ENCARNACION, YAMILLE | ADDRESS ON FILE | | | | | | | |
| 496551 | ROSARIO ENCHAUTEGUI, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 496552 | ROSARIO ESCALERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 496553 | ROSARIO ESCOBAR, RENI | ADDRESS ON FILE | | | | | | | |
| 496554 | ROSARIO ESPADA, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 496555 | ROSARIO ESPARRA, MARILINA | ADDRESS ON FILE | | | | | | | |
| 496556 | ROSARIO ESPINO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 496557 | ROSARIO ESTREMERA, KEILA M | ADDRESS ON FILE | | | | | | | |
| 496558 | ROSARIO ESTREMERA, KELVIN J | ADDRESS ON FILE | | | | | | | |
| 496559 | ROSARIO ESTREMERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 496560 | ROSARIO FABREGAS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 496561 | ROSARIO FAJARDO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 496562 | ROSARIO FALCON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 496563 | ROSARIO FALCON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 496564 | ROSARIO FALCON, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| 496566 | ROSARIO FALCON, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 496567 | ROSARIO FARRULLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 496568 | ROSARIO FEBLES, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 496569 | ROSARIO FEBLES, OMAR | ADDRESS ON FILE | | | | | | | |
| 496570 | ROSARIO FEBRES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 496571 | ROSARIO FELICIANO, EUNICE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 496572 | ROSARIO FELICIANO, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 496573 | ROSARIO FELICIANO, FREDDMARI | ADDRESS ON FILE | | | | | | | |
| 496574 | Rosario Feliciano, Johnell | ADDRESS ON FILE | | | | | | | |
| 496575 | ROSARIO FELICIANO, JOHNELL | ADDRESS ON FILE | | | | | | | |
| 496576 | Rosario Feliciano, Jonnathan | ADDRESS ON FILE | | | | | | | |
| 496577 | ROSARIO FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 496578 | ROSARIO FELICIANO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 496579 | ROSARIO FELICIANO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 496580 | ROSARIO FELICIANO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 496581 | ROSARIO FELICIANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 496582 | ROSARIO FELICIANO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 496584 | ROSARIO FELIX, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 496585 | ROSARIO FELIX, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 496586 | ROSARIO FERMAINT, VICTOR | ADDRESS ON FILE | | | | | | | |
| 496587 | ROSARIO FERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 496588 | ROSARIO FERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 496589 | ROSARIO FERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 496590 | ROSARIO FERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 496591 | ROSARIO FERNANDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 496592 | ROSARIO FERNANDEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 496593 | ROSARIO FERNANDEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 496594 | ROSARIO FERNANDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 496595 | ROSARIO FERNANDEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 496596 | ROSARIO FERNANDEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 496597 | ROSARIO FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 496598 | ROSARIO FERNANDEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 496599 | ROSARIO FERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 496600 | ROSARIO FERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 496602 | ROSARIO FERREIRA, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 496603 | ROSARIO FERREIRA, JULIO | ADDRESS ON FILE | | | | | | | |
| 496604 | ROSARIO FERREIRA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 496605 | ROSARIO FERREIRA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 496606 | ROSARIO FERREIRA, NITZA E | ADDRESS ON FILE | | | | | | | |
| 496607 | Rosario Ferrer, Francisco J | ADDRESS ON FILE | | | | | | | |
| 496608 | Rosario Ferrer, Joel | ADDRESS ON FILE | | | | | | | |
| 496609 | Rosario Ferrer, Joel | ADDRESS ON FILE | | | | | | | |
| 496610 | ROSARIO FERRER, JOEL | ADDRESS ON FILE | | | | | | | |
| 496611 | ROSARIO FERRER, LUIS | ADDRESS ON FILE | | | | | | | |
| 496612 | Rosario Ferrer, Marisol | ADDRESS ON FILE | | | | | | | |
| 496613 | ROSARIO FERRER, RUTH N | ADDRESS ON FILE | | | | | | | |
| 496614 | ROSARIO FERRER, WILMA | ADDRESS ON FILE | | | | | | | |
| 496615 | ROSARIO FERSOLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 496616 | ROSARIO FIGUEROA, AMALIA | ADDRESS ON FILE | | | | | | | |
| 496617 | ROSARIO FIGUEROA, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 496618 | ROSARIO FIGUEROA, ANA M | ADDRESS ON FILE | | | | | | | |
| 496619 | ROSARIO FIGUEROA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 496621 | ROSARIO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 496622 | ROSARIO FIGUEROA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 496623 | ROSARIO FIGUEROA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 496624 | ROSARIO FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 496625 | ROSARIO FIGUEROA, IVETTE V. | ADDRESS ON FILE | | | | | | | |
| 496626 | ROSARIO FIGUEROA, IVETTE V. | ADDRESS ON FILE | | | | | | | |
| 496627 | ROSARIO FIGUEROA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 496628 | ROSARIO FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 496629 | ROSARIO FIGUEROA, MARIELI | ADDRESS ON FILE | | | | | | | |
| 496630 | ROSARIO FIGUEROA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 496631 | Rosario Figueroa, Miguel | ADDRESS ON FILE | | | | | | | |
| 496632 | ROSARIO FIGUEROA, MILTON | ADDRESS ON FILE | | | | | | | |
| 496633 | ROSARIO FIGUEROA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 496634 | ROSARIO FIGUEROA, NERY | ADDRESS ON FILE | | | | | | | |
| 496635 | ROSARIO FIGUEROA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 496636 | ROSARIO FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 496637 | ROSARIO FIGUEROA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 496638 | ROSARIO FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 496639 | ROSARIO FIGUEROA, SANTA | ADDRESS ON FILE | | | | | | | |
| 496640 | ROSARIO FIGUEROA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 496641 | ROSARIO FIGUEROA, YIRELI | ADDRESS ON FILE | | | | | | | |
| 496642 | ROSARIO FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 496643 | ROSARIO FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 496644 | ROSARIO FLORES, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 496645 | ROSARIO FLORES, DARMIS | ADDRESS ON FILE | | | | | | | |
| 496646 | ROSARIO FLORES, DARMIS | ADDRESS ON FILE | | | | | | | |
| 496647 | ROSARIO FLORES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 496648 | ROSARIO FLORES, IRIS D | ADDRESS ON FILE | | | | | | | |
| 496649 | ROSARIO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 496650 | ROSARIO FLORES, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 496651 | ROSARIO FLORES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 496652 | Rosario Fonseca, Cindy | ADDRESS ON FILE | | | | | | | |
| 496653 | ROSARIO FONSECA, ERIC | ADDRESS ON FILE | | | | | | | |
| 496654 | ROSARIO FONSECA, LINDA | ADDRESS ON FILE | | | | | | | |
| 496655 | Rosario Fonseca, Vivian | ADDRESS ON FILE | | | | | | | |
| 496656 | ROSARIO FONTANEZ, IRIANA | ADDRESS ON FILE | | | | | | | |
| 496657 | ROSARIO FONTANEZ, WENDALIZ | ADDRESS ON FILE | | | | | | | |
| 496658 | Rosario Fontanez, William | ADDRESS ON FILE | | | | | | | |
| 496659 | ROSARIO FRANCIA, MILTON | ADDRESS ON FILE | | | | | | | |
| 496660 | ROSARIO FRANCISCO, EMMA E | ADDRESS ON FILE | | | | | | | |
| 496661 | ROSARIO FRANCO, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 496662 | ROSARIO FRANCO, EPIMENIA | ADDRESS ON FILE | | | | | | | |
| 496663 | Rosario Franco, Juan | ADDRESS ON FILE | | | | | | | |
| 496664 | ROSARIO FRANCO, JUAN | ADDRESS ON FILE | | | | | | | |
| 496665 | ROSARIO FRANCO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 496666 | ROSARIO FRANCO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 496667 | ROSARIO FRANK, TANYA Z | ADDRESS ON FILE | | | | | | | |
| 496668 | ROSARIO FRANQUI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 496669 | Rosario Franqui, Angel L. | ADDRESS ON FILE | | | | | | | |
| 496670 | Rosario Franqui, Edwin | ADDRESS ON FILE | | | | | | | |
| 496671 | ROSARIO FUENTES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 496672 | ROSARIO FUENTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 496673 | ROSARIO FUENTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 496565 | ROSARIO FUENTES, ZENON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 496674 | ROSARIO GAETAN, GISELLE | ADDRESS ON FILE | | | | | | | |
| 496675 | ROSARIO GALARCE, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 496676 | ROSARIO GALARCE, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 496677 | ROSARIO GALARZA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 496678 | ROSARIO GALARZA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 496679 | ROSARIO GALARZA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 496680 | ROSARIO GALARZA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 496681 | ROSARIO GALARZA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 496682 | ROSARIO GALARZA, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| 496683 | ROSARIO GALINDO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 496684 | ROSARIO GALLOZA, ADA NILSA | ADDRESS ON FILE | | | | | | | |
| 496685 | ROSARIO GALLOZA, JANET | ADDRESS ON FILE | | | | | | | |
| 496686 | ROSARIO GARCED, ARIAGNA | ADDRESS ON FILE | | | | | | | |
| 496687 | ROSARIO GARCES, EDITH | ADDRESS ON FILE | | | | | | | |
| 749234 | ROSARIO GARCIA GARAMENDI | URB VILLA NEVAREZ | 355 CALLE 28 | | | SAN JUAN | PR | 00927 | |
| 496688 | ROSARIO GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 496689 | ROSARIO GARCIA, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 496690 | ROSARIO GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 496691 | ROSARIO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 496692 | ROSARIO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 496693 | ROSARIO GARCIA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 496694 | ROSARIO GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 496695 | ROSARIO GARCIA, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 496696 | ROSARIO GARCIA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 496697 | ROSARIO GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 496698 | ROSARIO GARCIA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 496699 | ROSARIO GARCIA, DAYANA | ADDRESS ON FILE | | | | | | | |
| 496700 | ROSARIO GARCIA, DIANA C | ADDRESS ON FILE | | | | | | | |
| 496701 | Rosario Garcia, Eddie | ADDRESS ON FILE | | | | | | | |
| 496702 | Rosario Garcia, Edwin A | ADDRESS ON FILE | | | | | | | |
| 496703 | ROSARIO GARCIA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 496704 | ROSARIO GARCIA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 496705 | ROSARIO GARCIA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 496706 | Rosario Garcia, Freddy | ADDRESS ON FILE | | | | | | | |
| 496707 | ROSARIO GARCIA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 496708 | ROSARIO GARCIA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 496709 | ROSARIO GARCIA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 496710 | Rosario Garcia, Jorge L | ADDRESS ON FILE | | | | | | | |
| 496711 | ROSARIO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 496712 | ROSARIO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 496713 | ROSARIO GARCIA, LINDA | ADDRESS ON FILE | | | | | | | |
| 496714 | ROSARIO GARCIA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 496715 | ROSARIO GARCIA, MARTA | ADDRESS ON FILE | | | | | | | |
| 496716 | ROSARIO GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 496717 | ROSARIO GARCIA, MIRTA T. | ADDRESS ON FILE | | | | | | | |
| 496718 | ROSARIO GARCIA, NAYMELIE | ADDRESS ON FILE | | | | | | | |
| 496719 | ROSARIO GARCIA, NEYSA | ADDRESS ON FILE | | | | | | | |
| 496720 | ROSARIO GARCIA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 496721 | ROSARIO GARCIA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 496722 | ROSARIO GARCIA, NILDA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 496723 | ROSARIO GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 496724 | ROSARIO GARCIA, OMAR | ADDRESS ON FILE | | | | | | | |
| 496725 | ROSARIO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 496726 | ROSARIO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 496727 | ROSARIO GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 496728 | ROSARIO GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 496729 | ROSARIO GARCIA, RANSSEL J. | ADDRESS ON FILE | | | | | | | |
| 496730 | ROSARIO GARCIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 496731 | ROSARIO GARCIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 496732 | ROSARIO GARCIA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 496733 | ROSARIO GARCIA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 496734 | Rosario Garcia, Yezenia I. | ADDRESS ON FILE | | | | | | | |
| 496735 | ROSARIO GARRIDO, RAMONA A | ADDRESS ON FILE | | | | | | | |
| 496736 | ROSARIO GARZA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 496737 | ROSARIO GASCOT NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 496738 | ROSARIO GASCOT NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 496739 | ROSARIO GASPARINI, ANA | ADDRESS ON FILE | | | | | | | |
| 496740 | ROSARIO GAUD, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 496741 | ROSARIO GEIGEL, CARLA M | ADDRESS ON FILE | | | | | | | |
| 496742 | ROSARIO GEIGEL, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 496743 | ROSARIO GEIGEL, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 496744 | ROSARIO GERENA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 496745 | ROSARIO GERENA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 496746 | ROSARIO GERENA, JASON | ADDRESS ON FILE | | | | | | | |
| 496297 | ROSARIO GERENA, JORGE | ADDRESS ON FILE | | | | | | | |
| 496583 | ROSARIO GERENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 496747 | ROSARIO GERENA, KATIUSKA | ADDRESS ON FILE | | | | | | | |
| 496748 | ROSARIO GERENA, LIZ D | ADDRESS ON FILE | | | | | | | |
| 496749 | ROSARIO GERENA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 496750 | ROSARIO GERENA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 496751 | Rosario Gines, Sonia | ADDRESS ON FILE | | | | | | | |
| 496752 | ROSARIO GINES, SONIA | ADDRESS ON FILE | | | | | | | |
| 496753 | ROSARIO GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 496754 | ROSARIO GOMEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 496755 | Rosario Gomez, Carmen I | ADDRESS ON FILE | | | | | | | |
| 496756 | ROSARIO GOMEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 496757 | ROSARIO GOMEZ, DENNICES | ADDRESS ON FILE | | | | | | | |
| 496758 | ROSARIO GOMEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 496759 | ROSARIO GOMEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 496760 | ROSARIO GOMEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 496761 | ROSARIO GOMEZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 496762 | ROSARIO GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 496763 | ROSARIO GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 496764 | ROSARIO GOMEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 496765 | ROSARIO GOMEZ, SCHEILEEN | ADDRESS ON FILE | | | | | | | |
| 496767 | ROSARIO GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 749235 | ROSARIO GONZALEZ RODRIGUEZ | PO BOX 6563 | | | | BAYAMON | PR | 00960-5563 | |
| 496768 | ROSARIO GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 496769 | ROSARIO GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 496770 | ROSARIO GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 496771 | ROSARIO GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 496772 | ROSARIO GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 496773 | ROSARIO GONZALEZ, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| 496774 | ROSARIO GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 496775 | ROSARIO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 496776 | ROSARIO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 496777 | Rosario Gonzalez, Bernardo R | ADDRESS ON FILE | | | | | | | |
| 496778 | Rosario Gonzalez, Bernice | ADDRESS ON FILE | | | | | | | |
| 496779 | ROSARIO GONZALEZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 496780 | ROSARIO GONZALEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 496781 | ROSARIO GONZALEZ, BLANCA ELISA | ADDRESS ON FILE | | | | | | | |
| 496782 | ROSARIO GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 496783 | ROSARIO GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 496784 | ROSARIO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 496785 | ROSARIO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 496786 | ROSARIO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 496787 | ROSARIO GONZALEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 496788 | ROSARIO GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 496789 | ROSARIO GONZALEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 496790 | ROSARIO GONZALEZ, CRESCENCIA | ADDRESS ON FILE | | | | | | | |
| 496791 | ROSARIO GONZALEZ, DAMARIE | ADDRESS ON FILE | | | | | | | |
| 496792 | ROSARIO GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 496793 | ROSARIO GONZALEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 496795 | ROSARIO GONZALEZ, DIONORYS | ADDRESS ON FILE | | | | | | | |
| 496796 | ROSARIO GONZALEZ, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 496797 | ROSARIO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 496798 | ROSARIO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 496799 | ROSARIO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 496800 | ROSARIO GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 496801 | ROSARIO GONZALEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 496802 | ROSARIO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 496803 | ROSARIO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 496804 | ROSARIO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 496805 | ROSARIO GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 496806 | ROSARIO GONZALEZ, GEISA | ADDRESS ON FILE | | | | | | | |
| 496807 | ROSARIO GONZALEZ, IDSIA M | ADDRESS ON FILE | | | | | | | |
| 496808 | ROSARIO GONZALEZ, IMALAY | ADDRESS ON FILE | | | | | | | |
| 496809 | ROSARIO GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 496810 | ROSARIO GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 496811 | ROSARIO GONZALEZ, JAFFET | ADDRESS ON FILE | | | | | | | |
| 496812 | ROSARIO GONZALEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 496813 | ROSARIO GONZALEZ, JETSYBELL | ADDRESS ON FILE | | | | | | | |
| 496814 | ROSARIO GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 496815 | ROSARIO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 496816 | ROSARIO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 496817 | ROSARIO GONZALEZ, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 496818 | ROSARIO GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 496819 | ROSARIO GONZALEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 496820 | ROSARIO GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 496821 | ROSARIO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 496822 | ROSARIO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 496823 | ROSARIO GONZALEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 496824 | ROSARIO GONZALEZ, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 496825 | ROSARIO GONZALEZ, KENIA | ADDRESS ON FILE | | | | | | | |
| 496826 | ROSARIO GONZALEZ, LEONOR S | ADDRESS ON FILE | | | | | | | |
| 496827 | Rosario Gonzalez, Luis E | ADDRESS ON FILE | | | | | | | |
| 496828 | ROSARIO GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 496829 | ROSARIO GONZALEZ, MADELINE S. | ADDRESS ON FILE | | | | | | | |
| 496830 | Rosario Gonzalez, Magdaleno | ADDRESS ON FILE | | | | | | | |
| 496831 | ROSARIO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 496832 | ROSARIO GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 496833 | ROSARIO GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 496834 | ROSARIO GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 496835 | ROSARIO GONZALEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 496836 | ROSARIO GONZALEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 496837 | ROSARIO GONZALEZ, NOELIA E | ADDRESS ON FILE | | | | | | | |
| 496838 | ROSARIO GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 496839 | ROSARIO GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 496840 | ROSARIO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 496841 | ROSARIO GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 496842 | ROSARIO GONZALEZ, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| 496843 | ROSARIO GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 496844 | ROSARIO GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 496845 | Rosario Gonzalez, Ricardo O | ADDRESS ON FILE | | | | | | | |
| 496846 | ROSARIO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 496847 | ROSARIO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 496848 | ROSARIO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 496849 | ROSARIO GONZALEZ, SABINA | ADDRESS ON FILE | | | | | | | |
| 496850 | ROSARIO GONZALEZ, SAHARA C | ADDRESS ON FILE | | | | | | | |
| 496851 | ROSARIO GONZALEZ, SAMARY M | ADDRESS ON FILE | | | | | | | |
| 496852 | ROSARIO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 496854 | ROSARIO GONZALEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 496855 | ROSARIO GONZALEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 496856 | ROSARIO GONZALEZ, ZAYDEE | ADDRESS ON FILE | | | | | | | |
| 496857 | ROSARIO GONZLEZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| 496858 | ROSARIO GRACIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 496859 | ROSARIO GUARDIOLA MD, REINALDO | ADDRESS ON FILE | | | | | | | |
| 496860 | ROSARIO GUERRERO, EMELENCIANA A. | ADDRESS ON FILE | | | | | | | |
| 496861 | ROSARIO GUTIERREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 496862 | ROSARIO GUTIERREZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 496863 | ROSARIO GUTIERREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 496864 | ROSARIO GUTIERREZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 496865 | ROSARIO GUZMAN, ANA H | ADDRESS ON FILE | | | | | | | |
| 496866 | ROSARIO GUZMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 496867 | Rosario Guzman, Jose A | ADDRESS ON FILE | | | | | | | |
| 496868 | ROSARIO GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 496869 | ROSARIO GUZMAN, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 496871 | ROSARIO GUZMAN, JUAN M | ADDRESS ON FILE | | | | | | | |
| 496872 | ROSARIO GUZMAN, LOUSOSKY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 496873 | ROSARIO GUZMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 496874 | ROSARIO GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 496875 | ROSARIO GUZMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 496876 | ROSARIO GUZMAN, NORMA L | ADDRESS ON FILE | | | | | | | |
| 496877 | ROSARIO GUZMAN, PILAR | ADDRESS ON FILE | | | | | | | |
| 496878 | ROSARIO GUZMAN, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 496879 | ROSARIO GUZMAN, YULENIS | ADDRESS ON FILE | | | | | | | |
| 496880 | ROSARIO HADDOCK, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 496881 | ROSARIO HANCE, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 496882 | ROSARIO HERNANDEZ DE HOYOS | ADDRESS ON FILE | | | | | | | |
| 496883 | ROSARIO HERNANDEZ, ADA J | ADDRESS ON FILE | | | | | | | |
| 496884 | ROSARIO HERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 496885 | ROSARIO HERNANDEZ, ANGELA E | ADDRESS ON FILE | | | | | | | |
| 496886 | ROSARIO HERNANDEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 496887 | ROSARIO HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 496853 | ROSARIO HERNANDEZ, AYNADLIN | ADDRESS ON FILE | | | | | | | |
| 496888 | Rosario Hernandez, Aynadlin | ADDRESS ON FILE | | | | | | | |
| 496889 | ROSARIO HERNANDEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 496890 | ROSARIO HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 496891 | ROSARIO HERNANDEZ, DAN E | ADDRESS ON FILE | | | | | | | |
| 496892 | ROSARIO HERNANDEZ, DAN E | ADDRESS ON FILE | | | | | | | |
| 496893 | ROSARIO HERNANDEZ, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 496894 | ROSARIO HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 496895 | Rosario Hernandez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 496896 | ROSARIO HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 496897 | ROSARIO HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 496898 | ROSARIO HERNANDEZ, EDWIN T. | ADDRESS ON FILE | | | | | | | |
| 496899 | ROSARIO HERNANDEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 496901 | ROSARIO HERNANDEZ, JAISEL | ADDRESS ON FILE | | | | | | | |
| 496902 | ROSARIO HERNANDEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 496903 | ROSARIO HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 496904 | ROSARIO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 496905 | ROSARIO HERNANDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 496601 | ROSARIO HERNANDEZ, LIZZA | ADDRESS ON FILE | | | | | | | |
| 496906 | ROSARIO HERNANDEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 496907 | ROSARIO HERNANDEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 496908 | ROSARIO HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 496909 | ROSARIO HERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 496910 | ROSARIO HERNANDEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 496911 | ROSARIO HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 496912 | Rosario Hernandez, Nelson M. | ADDRESS ON FILE | | | | | | | |
| 496913 | ROSARIO HERNANDEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 496914 | ROSARIO HERNANDEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 496915 | ROSARIO HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 496916 | Rosario Hernandez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 496917 | ROSARIO HERNANDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 496918 | ROSARIO HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 496919 | ROSARIO HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 496920 | ROSARIO HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 496921 | ROSARIO HUERTAS, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 496922 | ROSARIO HUERTAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 496923 | ROSARIO HUERTAS, EVA | ADDRESS ON FILE | | | | | | | |
| 496924 | Rosario Huertas, Jose A. | ADDRESS ON FILE | | | | | | | |
| 496925 | ROSARIO HUERTAS, JUNIVETTE | ADDRESS ON FILE | | | | | | | |
| 749236 | ROSARIO I CASANOVA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 749237 | ROSARIO I ORTIZ GONZALEZ | COND EL EMBAJADOR | 1267 AVE HOSTOS APT 603 | | | PONCE | PR | 00731 | |
| 496926 | ROSARIO I SANCHEZ PRINCIPE | ADDRESS ON FILE | | | | | | | |
| 496927 | ROSARIO I. MENENDEZ CHIQUES | ADDRESS ON FILE | | | | | | | |
| 496928 | ROSARIO IBANEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 496929 | ROSARIO IGARTUA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 496930 | ROSARIO IGLESIAS, IRMA I | ADDRESS ON FILE | | | | | | | |
| 496931 | ROSARIO IRAOLA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 496932 | ROSARIO IRAOLA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 749238 | ROSARIO IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 496933 | ROSARIO IRIZARRY, ANALIZ I | ADDRESS ON FILE | | | | | | | |
| 496934 | ROSARIO IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 496935 | ROSARIO IRIZARRY, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 496936 | ROSARIO IRIZARRY, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 496937 | ROSARIO IRIZARRY, LUIS R | ADDRESS ON FILE | | | | | | | |
| 496938 | ROSARIO IRIZARRY, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 496939 | ROSARIO IRIZARRY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 496940 | Rosario Izquierdo, Providencia | ADDRESS ON FILE | | | | | | | |
| 749239 | ROSARIO J CONCEPCION | BO PARIS | 159 CALLE LA PAZ | | | MAYAGUEZ | PR | 00680 | |
| 496941 | ROSARIO JIMENEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 496942 | Rosario Jimenez, Aida L | ADDRESS ON FILE | | | | | | | |
| 496943 | ROSARIO JIMENEZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| 496944 | ROSARIO JIMENEZ, BELMA | ADDRESS ON FILE | | | | | | | |
| 496945 | ROSARIO JIMENEZ, BRENDALYS | ADDRESS ON FILE | | | | | | | |
| 496946 | ROSARIO JIMENEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 496947 | ROSARIO JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 496949 | ROSARIO JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 496950 | Rosario Jimenez, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 496951 | ROSARIO JIMENEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 496952 | ROSARIO JIMENEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 496953 | Rosario Jimenez, Jose F | ADDRESS ON FILE | | | | | | | |
| 496954 | ROSARIO JIMENEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 496955 | ROSARIO JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 496956 | ROSARIO JIMENEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 496957 | ROSARIO JIMENEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 496958 | ROSARIO JOHNSON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 496959 | ROSARIO JORGE, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 496960 | ROSARIO JUARBE, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 496961 | ROSARIO KANG, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 496962 | ROSARIO KUILAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 749240 | ROSARIO LA TORRIENTE SOTO | URB PEREZ MORRIS | 71 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 496963 | Rosario Laboy, Luis | ADDRESS ON FILE | | | | | | | |
| 496964 | ROSARIO LABRADOR, JOEL | ADDRESS ON FILE | | | | | | | |
| 496965 | ROSARIO LAFONTAINE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 496966 | ROSARIO LAGARES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 496967 | ROSARIO LAGARES, JULIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 496968 | ROSARIO LAGUNA, IZARIS | ADDRESS ON FILE | | | | | | | |
| 496969 | ROSARIO LAJES, ELLEY E. | ADDRESS ON FILE | | | | | | | |
| 496970 | ROSARIO LAJES, FRANK | ADDRESS ON FILE | | | | | | | |
| 496971 | ROSARIO LAMBOY, WANDA J. | ADDRESS ON FILE | | | | | | | |
| 496972 | ROSARIO LAMOURT, PEDRO | ADDRESS ON FILE | | | | | | | |
| 496973 | ROSARIO LARA, ÁNGEL Y OTROS | LCDO. PEDRO J. PEREIRA ESTEVES | LCDO. PEDRO J. PEREIRA ESTEVES | PMB #471 PO BOX 4960 | | CAGUAS | PR | 00726-4960 | |
| 496974 | ROSARIO LARA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 496975 | ROSARIO LARA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 496976 | ROSARIO LAUREANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 496977 | ROSARIO LAUREANO, JOAN | ADDRESS ON FILE | | | | | | | |
| 496978 | ROSARIO LAUREANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 496979 | ROSARIO LAZU, MARIA S | ADDRESS ON FILE | | | | | | | |
| 496980 | ROSARIO LEBRON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 496981 | ROSARIO LEBRON MD, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 496982 | ROSARIO LEBRON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 496983 | ROSARIO LEBRON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 496984 | ROSARIO LEBRON, DAMARINE | ADDRESS ON FILE | | | | | | | |
| 496985 | ROSARIO LEBRON, DAMARINE A. | ADDRESS ON FILE | | | | | | | |
| 496986 | ROSARIO LEBRON, KATIANA | ADDRESS ON FILE | | | | | | | |
| 496987 | ROSARIO LEBRON, LIZETTE E | ADDRESS ON FILE | | | | | | | |
| 496988 | ROSARIO LEBRON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 496989 | ROSARIO LEBRON, ROSA I | ADDRESS ON FILE | | | | | | | |
| 496990 | ROSARIO LEBRON, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 496991 | ROSARIO LEBRON, YAMILETH | ADDRESS ON FILE | | | | | | | |
| 496992 | ROSARIO LEON MD, GUILLERMO R | ADDRESS ON FILE | | | | | | | |
| 496993 | ROSARIO LEON MD, VIDAL | ADDRESS ON FILE | | | | | | | |
| 496994 | ROSARIO LEON, EDDIL R. | ADDRESS ON FILE | | | | | | | |
| 496995 | ROSARIO LEON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 496996 | ROSARIO LEON, IVAN | ADDRESS ON FILE | | | | | | | |
| 496997 | ROSARIO LEON, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 496998 | ROSARIO LEON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 496999 | ROSARIO LEQUERICA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 497000 | ROSARIO LIND, ALETZA J | ADDRESS ON FILE | | | | | | | |
| 497001 | ROSARIO LIND, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 497002 | ROSARIO LLANES, IRIS | ADDRESS ON FILE | | | | | | | |
| 497003 | ROSARIO LLANES, JORGE | ADDRESS ON FILE | | | | | | | |
| 497004 | ROSARIO LLANES, SONIA | ADDRESS ON FILE | | | | | | | |
| 497005 | ROSARIO LLANOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 497006 | ROSARIO LLANOS, DAHYANNA | ADDRESS ON FILE | | | | | | | |
| 497007 | ROSARIO LLUVERAS, SARA I. | ADDRESS ON FILE | | | | | | | |
| 749241 | ROSARIO LOPEZ CEPERO MARQUEZ | COND LAGOMAR | APT 4F ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 497008 | ROSARIO LOPEZ MD, MARIA M | ADDRESS ON FILE | | | | | | | |
| 497009 | ROSARIO LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 749242 | ROSARIO LOPEZ RUIZ | HC 2 BOX 5269 | | | | LARES | PR | 00669 | |
| 497010 | ROSARIO LOPEZ, AIDA N | ADDRESS ON FILE | | | | | | | |
| 497011 | ROSARIO LOPEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 497012 | ROSARIO LOPEZ, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 497013 | ROSARIO LOPEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 497014 | ROSARIO LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 497015 | ROSARIO LOPEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 497016 | Rosario Lopez, Doris M | ADDRESS ON FILE | | | | | | | |
| 497017 | ROSARIO LOPEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 497018 | ROSARIO LOPEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 497019 | ROSARIO LOPEZ, EMILSIE I | ADDRESS ON FILE | | | | | | | |
| 497020 | ROSARIO LOPEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 497021 | ROSARIO LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 497022 | ROSARIO LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 497023 | Rosario Lopez, Ivonne E | ADDRESS ON FILE | | | | | | | |
| 497024 | ROSARIO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 497025 | ROSARIO LOPEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 497026 | ROSARIO LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 497027 | ROSARIO LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 497028 | ROSARIO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 497029 | Rosario Lopez, Jose | ADDRESS ON FILE | | | | | | | |
| 497030 | ROSARIO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 497031 | ROSARIO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 497032 | ROSARIO LOPEZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 497033 | ROSARIO LOPEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 497034 | ROSARIO LOPEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 497035 | ROSARIO LOPEZ, LENNYBETT | ADDRESS ON FILE | | | | | | | |
| 497036 | ROSARIO LOPEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 497037 | ROSARIO LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 497038 | ROSARIO LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 497039 | ROSARIO LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 497040 | ROSARIO LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 497041 | ROSARIO LOPEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 497042 | ROSARIO LOPEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 497043 | ROSARIO LOPEZ, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| 497044 | ROSARIO LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 497045 | ROSARIO LOPEZ, NELSON F | ADDRESS ON FILE | | | | | | | |
| 497046 | Rosario Lopez, Olga I | ADDRESS ON FILE | | | | | | | |
| 497047 | ROSARIO LOPEZ, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 497048 | ROSARIO LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 497049 | ROSARIO LOPEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 497050 | ROSARIO LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 497051 | ROSARIO LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 497052 | ROSARIO LOPEZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| 497053 | ROSARIO LOPEZ, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| 497054 | ROSARIO LOPEZ, SWINDA E. | ADDRESS ON FILE | | | | | | | |
| 497055 | ROSARIO LOPEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 497056 | ROSARIO LOPEZ, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 497057 | ROSARIO LOPEZ, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| 497058 | ROSARIO LORENZANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 497059 | ROSARIO LORENZANA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 497060 | ROSARIO LORENZO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 497061 | ROSARIO LOUBRIEL, JOSE L | ADDRESS ON FILE | | | | | | | |
| 497062 | ROSARIO LOZADA, BELMARY | ADDRESS ON FILE | | | | | | | |
| 497063 | ROSARIO LOZADA, BELMARY | ADDRESS ON FILE | | | | | | | |
| 497064 | ROSARIO LOZADA, ELISA | ADDRESS ON FILE | | | | | | | |
| 497065 | ROSARIO LOZADA, EUGENIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 497066 | ROSARIO LOZADA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 497067 | ROSARIO LOZADA, LESLIGUEL | ADDRESS ON FILE | | | | | | | |
| 497068 | ROSARIO LOZADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 497069 | ROSARIO LOZADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 497070 | ROSARIO LOZADA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 497071 | ROSARIO LUGO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 497072 | ROSARIO LUGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 497073 | ROSARIO LUGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 497074 | ROSARIO LUGO, JANICE | ADDRESS ON FILE | | | | | | | |
| 497075 | ROSARIO LUGO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 497076 | ROSARIO LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 497077 | ROSARIO LUGO, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 497078 | ROSARIO LUGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 497079 | ROSARIO LUGO, LOURDES I. | ADDRESS ON FILE | | | | | | | |
| 497080 | ROSARIO LUGO, LOURDES R. | ADDRESS ON FILE | | | | | | | |
| 497081 | ROSARIO LUGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 497082 | Rosario Luna, Angel A | ADDRESS ON FILE | | | | | | | |
| 497083 | ROSARIO LUNA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 497084 | ROSARIO LUNA, IRMA I | ADDRESS ON FILE | | | | | | | |
| 497085 | ROSARIO LUNA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 497086 | ROSARIO LUNA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 497087 | ROSARIO LUNA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 497088 | ROSARIO LUNA, NORIS A. | ADDRESS ON FILE | | | | | | | |
| 497089 | ROSARIO LUNA, RAMON | ADDRESS ON FILE | | | | | | | |
| 497090 | ROSARIO LUQUE, ANTONIO N | ADDRESS ON FILE | | | | | | | |
| 497091 | ROSARIO LUQUE, JOSE | ADDRESS ON FILE | | | | | | | |
| 749243 | ROSARIO M IGLESIAS CABALLERO | P O BOX 9020204 | | | | SAN JUAN | PR | 00902 0204 | |
| 749244 | ROSARIO M NEGRONI SEDA | P O BOX 361463 | | | | SAN JUAN | PR | 00936-1463 | |
| 749245 | ROSARIO M NIEVES TORRES | PO BOX 118 | | | | NARANJITO | PR | 00719 | |
| 497092 | ROSARIO M SANTIAGO BUITRAGO | ADDRESS ON FILE | | | | | | | |
| 497093 | ROSARIO MACHADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 497094 | ROSARIO MACHUCA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 497095 | ROSARIO MACHUCA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 497096 | ROSARIO MADERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 497097 | ROSARIO MAISONET, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 497098 | ROSARIO MAISONET, BILLY | ADDRESS ON FILE | | | | | | | |
| 497099 | ROSARIO MAISONET, KARLA | ADDRESS ON FILE | | | | | | | |
| 497101 | ROSARIO MAISONET, NECTOR | ADDRESS ON FILE | | | | | | | |
| 497102 | Rosario Maisonet, Sonia | ADDRESS ON FILE | | | | | | | |
| 497103 | ROSARIO MAISONET, SONIA | ADDRESS ON FILE | | | | | | | |
| 497104 | ROSARIO MALAVE, GLORIA | ADDRESS ON FILE | | | | | | | |
| 497105 | ROSARIO MALAVE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 497106 | ROSARIO MALAVE, NOELIA | ADDRESS ON FILE | | | | | | | |
| 497107 | ROSARIO MALAVE, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 497108 | ROSARIO MALAVE, YAIKA | ADDRESS ON FILE | | | | | | | |
| 497109 | ROSARIO MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 497110 | ROSARIO MALDONADO, AMY | ADDRESS ON FILE | | | | | | | |
| 497111 | ROSARIO MALDONADO, AMY ANN | ADDRESS ON FILE | | | | | | | |
| 497112 | ROSARIO MALDONADO, ANA A | ADDRESS ON FILE | | | | | | | |
| 497113 | ROSARIO MALDONADO, ANGEL D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 497114 | ROSARIO MALDONADO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 497115 | ROSARIO MALDONADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 497116 | ROSARIO MALDONADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 497117 | ROSARIO MALDONADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 497118 | ROSARIO MALDONADO, ELLEN J | ADDRESS ON FILE | | | | | | | |
| 497119 | Rosario Maldonado, Emiliano | ADDRESS ON FILE | | | | | | | |
| 497120 | Rosario Maldonado, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 497121 | ROSARIO MALDONADO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 497122 | ROSARIO MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 497123 | ROSARIO MALDONADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 497124 | ROSARIO MALDONADO, JENNY | ADDRESS ON FILE | | | | | | | |
| 497125 | ROSARIO MALDONADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 497126 | ROSARIO MALDONADO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 497127 | ROSARIO MALDONADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 497128 | ROSARIO MALDONADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 497129 | ROSARIO MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 497130 | ROSARIO MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 497131 | ROSARIO MALDONADO, ROSA J | ADDRESS ON FILE | | | | | | | |
| 497132 | ROSARIO MALDONADO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 497133 | ROSARIO MALDONADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 497134 | ROSARIO MALDONADO, WANDA M | ADDRESS ON FILE | | | | | | | |
| 497135 | ROSARIO MALPICA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 497100 | ROSARIO MANDRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 497136 | ROSARIO MANGUAL, JUAN C | ADDRESS ON FILE | | | | | | | |
| 497137 | ROSARIO MANSO, DORCAS | ADDRESS ON FILE | | | | | | | |
| 497138 | ROSARIO MANSO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 497139 | ROSARIO MANZANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 497140 | ROSARIO MARCANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 497141 | ROSARIO MARCANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 497142 | ROSARIO MARCIAL, MAYRA | ADDRESS ON FILE | | | | | | | |
| 749246 | ROSARIO MARIANI MARQUEZ | BOX 551 | | | | ARROYO | PR | 00714 | |
| 497143 | ROSARIO MARIN, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 497144 | ROSARIO MARINE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 497145 | ROSARIO MARQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 497146 | ROSARIO MARQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 497147 | ROSARIO MARQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 497148 | ROSARIO MARQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 497149 | ROSARIO MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 497150 | ROSARIO MARRERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 497151 | Rosario Marrero, Edgardo M | ADDRESS ON FILE | | | | | | | |
| 497152 | ROSARIO MARRERO, EDWINA | ADDRESS ON FILE | | | | | | | |
| 497153 | ROSARIO MARRERO, FELIZA | ADDRESS ON FILE | | | | | | | |
| 497154 | ROSARIO MARRERO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 497155 | ROSARIO MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 497156 | ROSARIO MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 497157 | ROSARIO MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 497158 | ROSARIO MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 497159 | ROSARIO MARRERO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 497160 | ROSARIO MARRERO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 497161 | ROSARIO MARRERO, LUIS E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 497162 | Rosario Marrero, Miriam | ADDRESS ON FILE | | | | | | | |
| 497163 | ROSARIO MARRERO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 497164 | ROSARIO MARTES, VALERIE M | ADDRESS ON FILE | | | | | | | |
| 497165 | ROSARIO MARTIN, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 497166 | ROSARIO MARTIN, LUZY M. | ADDRESS ON FILE | | | | | | | |
| 497167 | ROSARIO MARTINEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 497168 | ROSARIO MARTINEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 497169 | ROSARIO MARTINEZ, AZRIEL | ADDRESS ON FILE | | | | | | | |
| 497170 | ROSARIO MARTINEZ, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 497171 | Rosario Martinez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 497172 | ROSARIO MARTINEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 497173 | ROSARIO MARTINEZ, DANIEL E | ADDRESS ON FILE | | | | | | | |
| 497174 | ROSARIO MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 497175 | ROSARIO MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 497176 | ROSARIO MARTINEZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 497177 | ROSARIO MARTINEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 497178 | ROSARIO MARTINEZ, ELISE | ADDRESS ON FILE | | | | | | | |
| 497179 | ROSARIO MARTINEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 497180 | ROSARIO MARTINEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| 497181 | ROSARIO MARTINEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 497182 | ROSARIO MARTINEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 497183 | Rosario Martinez, Ivan | ADDRESS ON FILE | | | | | | | |
| 497184 | ROSARIO MARTINEZ, JANELY | ADDRESS ON FILE | | | | | | | |
| 497185 | ROSARIO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 497186 | ROSARIO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 497187 | ROSARIO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 497188 | ROSARIO MARTINEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 497189 | ROSARIO MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 497190 | ROSARIO MARTINEZ, LOURDES L | ADDRESS ON FILE | | | | | | | |
| 497191 | ROSARIO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 497192 | ROSARIO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 497193 | ROSARIO MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 497194 | ROSARIO MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 497195 | ROSARIO MARTINEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 497196 | ROSARIO MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 497197 | ROSARIO MARTINEZ, ROTZELY | ADDRESS ON FILE | | | | | | | |
| 497198 | ROSARIO MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 497199 | ROSARIO MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 497200 | ROSARIO MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 497201 | ROSARIO MARTINEZ, WALFRED | ADDRESS ON FILE | | | | | | | |
| 497202 | Rosario Martinez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 497203 | ROSARIO MARTINEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 497204 | ROSARIO MARTINEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 770821 | ROSARIO MATEO LLENZA | ADDRESS ON FILE | | | | | | | |
| 497205 | ROSARIO MATEO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 497206 | ROSARIO MATEO, TANYA | ADDRESS ON FILE | | | | | | | |
| 497207 | ROSARIO MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 497208 | ROSARIO MATOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 497209 | ROSARIO MATOS, ISABEL MARIA | ADDRESS ON FILE | | | | | | | |
| 497210 | ROSARIO MATOS, LOURDES M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 497211 | ROSARIO MATOS, MARICELY | ADDRESS ON FILE | | | | | | | |
| 497212 | ROSARIO MATOS, MILENA M | ADDRESS ON FILE | | | | | | | |
| 497213 | ROSARIO MATOS, YETZENIA | ADDRESS ON FILE | | | | | | | |
| 497214 | ROSARIO MATOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 497215 | ROSARIO MATTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 497216 | ROSARIO MAYMI, REY | ADDRESS ON FILE | | | | | | | |
| 497217 | ROSARIO MAYSONET, ANA L | ADDRESS ON FILE | | | | | | | |
| 497218 | ROSARIO MAYSONET, ARCELIA | ADDRESS ON FILE | | | | | | | |
| 497219 | ROSARIO MAYSONET, MYRTA | ADDRESS ON FILE | | | | | | | |
| 497220 | Rosario Maysonet, Raquel | ADDRESS ON FILE | | | | | | | |
| 497221 | ROSARIO MAYSONET, YAMELIS | ADDRESS ON FILE | | | | | | | |
| 497222 | ROSARIO MD , ANGEL M | ADDRESS ON FILE | | | | | | | |
| 497223 | ROSARIO MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 497224 | Rosario Medina, Alberto | ADDRESS ON FILE | | | | | | | |
| 497225 | ROSARIO MEDINA, ALMA | ADDRESS ON FILE | | | | | | | |
| 497226 | ROSARIO MEDINA, ANAYXA | ADDRESS ON FILE | | | | | | | |
| 497227 | Rosario Medina, Dionisio | ADDRESS ON FILE | | | | | | | |
| 497228 | ROSARIO MEDINA, DORIS | ADDRESS ON FILE | | | | | | | |
| 497229 | ROSARIO MEDINA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 497230 | ROSARIO MEDINA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 497231 | ROSARIO MEDINA, ILIA | ADDRESS ON FILE | | | | | | | |
| 497232 | ROSARIO MEDINA, ILIA | ADDRESS ON FILE | | | | | | | |
| 497233 | ROSARIO MEDINA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 497234 | ROSARIO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 497235 | ROSARIO MEDINA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 497236 | ROSARIO MEDINA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 497237 | ROSARIO MEDINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 497238 | ROSARIO MEDINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 497239 | ROSARIO MEDINA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 497240 | ROSARIO MEDINA, SACHIRA | ADDRESS ON FILE | | | | | | | |
| 497241 | ROSARIO MEDINA, SACHIRA | ADDRESS ON FILE | | | | | | | |
| 497242 | ROSARIO MEDINA, SARA I | ADDRESS ON FILE | | | | | | | |
| 497243 | ROSARIO MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 497245 | ROSARIO MEDINA, WILBUR | ADDRESS ON FILE | | | | | | | |
| 497246 | ROSARIO MEDINA, WILBUR | ADDRESS ON FILE | | | | | | | |
| 497247 | ROSARIO MEDINA, WILBUR | ADDRESS ON FILE | | | | | | | |
| 497248 | ROSARIO MEJIAS, DINORA | ADDRESS ON FILE | | | | | | | |
| 497249 | ROSARIO MEJIAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 497250 | Rosario Melendez, Angel | ADDRESS ON FILE | | | | | | | |
| 497251 | ROSARIO MELENDEZ, AURELIN | ADDRESS ON FILE | | | | | | | |
| 497252 | ROSARIO MELENDEZ, AURELIN | ADDRESS ON FILE | | | | | | | |
| 497253 | ROSARIO MELENDEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 497254 | ROSARIO MELENDEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| 497255 | ROSARIO MELENDEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 497256 | ROSARIO MELENDEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 497257 | ROSARIO MELENDEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 497258 | ROSARIO MELENDEZ, HAILAND | ADDRESS ON FILE | | | | | | | |
| 497259 | ROSARIO MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 497260 | ROSARIO MELENDEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 497261 | ROSARIO MELENDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 497262 | ROSARIO MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 497263 | ROSARIO MELENDEZ, KAREM | ADDRESS ON FILE | | | | | | | |
| 497264 | ROSARIO MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 497265 | ROSARIO MELENDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 497266 | ROSARIO MELENDEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 497267 | ROSARIO MELENDEZ, NASHALY | ADDRESS ON FILE | | | | | | | |
| 497268 | ROSARIO MELENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 497269 | ROSARIO MELENDEZ, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| 497270 | ROSARIO MELENDEZ, ROSANELL | ADDRESS ON FILE | | | | | | | |
| 497271 | ROSARIO MELENDEZ, ROSANELL | ADDRESS ON FILE | | | | | | | |
| 497272 | ROSARIO MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 497273 | ROSARIO MELENDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 497274 | ROSARIO MELENDEZ, YENITZA | ADDRESS ON FILE | | | | | | | |
| 497275 | ROSARIO MENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 497276 | ROSARIO MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 497277 | ROSARIO MENDEZ, DAGMAR E | ADDRESS ON FILE | | | | | | | |
| 497278 | ROSARIO MENDEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 497279 | ROSARIO MENDEZ, INES | ADDRESS ON FILE | | | | | | | |
| 497280 | ROSARIO MENDEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 497281 | ROSARIO MENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 497282 | ROSARIO MENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 497283 | ROSARIO MENDEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 497284 | ROSARIO MENDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 497285 | ROSARIO MENDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 497286 | ROSARIO MENDEZ, NIDSA M | ADDRESS ON FILE | | | | | | | |
| 497287 | ROSARIO MENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 497288 | ROSARIO MENDEZ, PETER | ADDRESS ON FILE | | | | | | | |
| 497289 | ROSARIO MENDEZ, SARA N. | ADDRESS ON FILE | | | | | | | |
| 497290 | ROSARIO MENDEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 497291 | ROSARIO MENDOZA, DR. RICARDO | ADDRESS ON FILE | | | | | | | |
| 497292 | ROSARIO MENDOZA, LUZ | ADDRESS ON FILE | | | | | | | |
| 497293 | ROSARIO MENENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 497294 | ROSARIO MENENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 497295 | ROSARIO MERCADO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 497296 | ROSARIO MERCADO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 497297 | ROSARIO MERCADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 497298 | ROSARIO MERCADO, DASHIRA | ADDRESS ON FILE | | | | | | | |
| 497299 | Rosario Mercado, Eddie E | ADDRESS ON FILE | | | | | | | |
| 497300 | ROSARIO MERCADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 497301 | ROSARIO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 497302 | ROSARIO MERCADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 497303 | ROSARIO MERCADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 497304 | Rosario Mercado, Pedro | ADDRESS ON FILE | | | | | | | |
| 497305 | ROSARIO MERCADO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 497306 | ROSARIO MERCED, AWILDA | ADDRESS ON FILE | | | | | | | |
| 497307 | ROSARIO MERCED, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 497308 | ROSARIO MERCED, CORAL | ADDRESS ON FILE | | | | | | | |
| 497309 | ROSARIO MERCED, KEVIN | ADDRESS ON FILE | | | | | | | |
| 497310 | ROSARIO MERCED, LUIS | ADDRESS ON FILE | | | | | | | |
| 497311 | ROSARIO MERCED, REYDANNY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 497312 | ROSARIO MERCED, VICTOR | ADDRESS ON FILE | | | | | | | |
| 497313 | ROSARIO MERCED, ZAMAYRA | ADDRESS ON FILE | | | | | | | |
| 497314 | ROSARIO MIELES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 497315 | Rosario Milan, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 497316 | ROSARIO MILLAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 497317 | ROSARIO MILLAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 497318 | ROSARIO MILLET, ZULMA | ADDRESS ON FILE | | | | | | | |
| 497319 | ROSARIO MILLS SEVILLA | ADDRESS ON FILE | | | | | | | |
| 497320 | ROSARIO MIRANDA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 497321 | ROSARIO MIRANDA, DINORATH | ADDRESS ON FILE | | | | | | | |
| 497322 | ROSARIO MIRANDA, HILDA R | ADDRESS ON FILE | | | | | | | |
| 497323 | ROSARIO MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 497324 | ROSARIO MIRANDA, JUANA | ADDRESS ON FILE | | | | | | | |
| 497325 | ROSARIO MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 497326 | ROSARIO MIRANDA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 497327 | ROSARIO MIRANDA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 497328 | ROSARIO MIRANDA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 497329 | ROSARIO MIRANDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 497330 | ROSARIO MIRANDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 497331 | ROSARIO MOJICA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 497332 | ROSARIO MOLINA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 497334 | ROSARIO MOLINA, LINEIDY | ADDRESS ON FILE | | | | | | | |
| 497335 | ROSARIO MONGE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 497336 | ROSARIO MONSERRATE, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 497337 | ROSARIO MONTALVO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 497338 | ROSARIO MONTALVO, LORENZO | ADDRESS ON FILE | | | | | | | |
| 497339 | ROSARIO MONTALVO, RAMON | ADDRESS ON FILE | | | | | | | |
| 497340 | ROSARIO MONTALVO, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 497341 | ROSARIO MONTALVO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 497342 | ROSARIO MONTANEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 497343 | ROSARIO MONTANEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 497344 | ROSARIO MONTANEZ, MARILIZ | ADDRESS ON FILE | | | | | | | |
| 497345 | ROSARIO MONTANEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 497346 | ROSARIO MONTERO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 497347 | ROSARIO MONTERO, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 497349 | ROSARIO MONTES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 497350 | ROSARIO MONTES, IRIS B. | ADDRESS ON FILE | | | | | | | |
| 497351 | ROSARIO MONTES, IRIS BELIA | ADDRESS ON FILE | | | | | | | |
| 497352 | ROSARIO MONTES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 497244 | ROSARIO MONTESINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 497353 | ROSARIO MORA, JENNY | ADDRESS ON FILE | | | | | | | |
| 497354 | ROSARIO MORALES SENERIZ | ADDRESS ON FILE | | | | | | | |
| 497355 | ROSARIO MORALES SENERIZ | ADDRESS ON FILE | | | | | | | |
| 497356 | ROSARIO MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 497357 | Rosario Morales, Ana D | ADDRESS ON FILE | | | | | | | |
| 497358 | ROSARIO MORALES, ANA I | ADDRESS ON FILE | | | | | | | |
| 497359 | Rosario Morales, Ana J | ADDRESS ON FILE | | | | | | | |
| 497360 | ROSARIO MORALES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 497361 | ROSARIO MORALES, ASTRID Y | ADDRESS ON FILE | | | | | | | |
| 497362 | ROSARIO MORALES, BLANCA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 497363 | ROSARIO MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 497364 | ROSARIO MORALES, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 497365 | ROSARIO MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 497366 | ROSARIO MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 497367 | ROSARIO MORALES, DORKAS | ADDRESS ON FILE | | | | | | | |
| 497368 | ROSARIO MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 497369 | ROSARIO MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 497370 | ROSARIO MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 497371 | ROSARIO MORALES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 497372 | Rosario Morales, Hector L | ADDRESS ON FILE | | | | | | | |
| 497373 | ROSARIO MORALES, IDALIS | ADDRESS ON FILE | | | | | | | |
| 497374 | ROSARIO MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| 497375 | ROSARIO MORALES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 497376 | ROSARIO MORALES, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 497377 | ROSARIO MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 497378 | ROSARIO MORALES, LUCIA | ADDRESS ON FILE | | | | | | | |
| 497379 | ROSARIO MORALES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 497380 | ROSARIO MORALES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 497381 | ROSARIO MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 497382 | ROSARIO MORALES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 497383 | ROSARIO MORALES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 497384 | ROSARIO MORALES, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 497385 | ROSARIO MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 497386 | ROSARIO MORALES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 497387 | ROSARIO MORALES, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 497333 | ROSARIO MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 497388 | ROSARIO MORALES, NYDIA J | ADDRESS ON FILE | | | | | | | |
| 497389 | ROSARIO MORALES, ONIX | ADDRESS ON FILE | | | | | | | |
| 497390 | ROSARIO MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 497391 | ROSARIO MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 497392 | ROSARIO MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 497393 | ROSARIO MORALES, ROSITA | ADDRESS ON FILE | | | | | | | |
| 497394 | ROSARIO MORALES, RUTH | ADDRESS ON FILE | | | | | | | |
| 497395 | ROSARIO MORALES, SHAYNAARAIS | ADDRESS ON FILE | | | | | | | |
| 497396 | ROSARIO MORALES, SOLEMAR | ADDRESS ON FILE | | | | | | | |
| 497397 | ROSARIO MORALES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 497398 | ROSARIO MORALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 497399 | ROSARIO MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 497400 | ROSARIO MORALES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 497401 | ROSARIO MORALES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 497402 | ROSARIO MORALES, YAMIL | ADDRESS ON FILE | | | | | | | |
| 497403 | ROSARIO MORALES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 497404 | ROSARIO MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 497405 | ROSARIO MORENO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 497406 | ROSARIO MORENO, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 497407 | ROSARIO MULERO, NORAIMA E | ADDRESS ON FILE | | | | | | | |
| 497408 | ROSARIO MULINELLI, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 497409 | ROSARIO MULINELLI, JORGE | ADDRESS ON FILE | | | | | | | |
| 749247 | ROSARIO MUNDO TORRES | PO BOX 1609 | | | | CAROLINA | PR | 00984 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 749248 | ROSARIO MUNIZ HERNANDEZ | P O BOX 1068 | | | | AGUADA | PR | 00602 | |
| 497410 | ROSARIO MUNIZ, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 497411 | ROSARIO MUNIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 497412 | ROSARIO MUNOZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 497413 | Rosario Muriel, Jose M | ADDRESS ON FILE | | | | | | | |
| 497414 | ROSARIO NARVAEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 497415 | ROSARIO NARVAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 497416 | ROSARIO NARVAEZ, INES | ADDRESS ON FILE | | | | | | | |
| 497417 | ROSARIO NARVAEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 497418 | Rosario Narvaez, Luz M. | ADDRESS ON FILE | | | | | | | |
| 497419 | ROSARIO NATAL, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 497420 | ROSARIO NATAL, OLGA | ADDRESS ON FILE | | | | | | | |
| 497421 | ROSARIO NATAL, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 497422 | ROSARIO NATAL, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 497423 | ROSARIO NATER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 497424 | ROSARIO NATER, FILOMENA | ADDRESS ON FILE | | | | | | | |
| 497425 | ROSARIO NATER, MARIA V | ADDRESS ON FILE | | | | | | | |
| 497426 | ROSARIO NATER, MARIA V | ADDRESS ON FILE | | | | | | | |
| 497427 | ROSARIO NATER, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 497428 | Rosario Navarrete, Jose A | ADDRESS ON FILE | | | | | | | |
| 497429 | Rosario Navarrete, Richard | ADDRESS ON FILE | | | | | | | |
| 749249 | ROSARIO NAVARRO MARTINEZ | URB HACIENDA DE CANOVANAS | I A CALLE MIRLO | | | CANOVANAS | PR | 00729 | |
| 497430 | ROSARIO NAVARRO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 497431 | ROSARIO NAVARRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 497432 | ROSARIO NAVARRO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 497433 | ROSARIO NAVEDO, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 497434 | ROSARIO NAZARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 497435 | ROSARIO NAZARIO, MILADY | ADDRESS ON FILE | | | | | | | |
| 497436 | ROSARIO NEGRON, BRENDA J | ADDRESS ON FILE | | | | | | | |
| 497437 | ROSARIO NEGRON, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 497438 | ROSARIO NEGRON, GLORIANI | ADDRESS ON FILE | | | | | | | |
| 497439 | ROSARIO NEGRON, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 497440 | ROSARIO NEGRON, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 497441 | ROSARIO NEGRON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 497442 | ROSARIO NEGRON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 497443 | ROSARIO NEGRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 497444 | ROSARIO NEGRON, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 497445 | ROSARIO NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 497446 | ROSARIO NEGRON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 497447 | ROSARIO NEGRON, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 497448 | ROSARIO NEVAREZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 749250 | ROSARIO NIEVES VIERA | ADDRESS ON FILE | | | | | | | |
| 497449 | Rosario Nieves, Almerido | ADDRESS ON FILE | | | | | | | |
| 497450 | ROSARIO NIEVES, ANA | ADDRESS ON FILE | | | | | | | |
| 497451 | ROSARIO NIEVES, ANA L | ADDRESS ON FILE | | | | | | | |
| 497452 | ROSARIO NIEVES, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| 497453 | ROSARIO NIEVES, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 497454 | ROSARIO NIEVES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 497455 | ROSARIO NIEVES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 497456 | ROSARIO NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 497457 | ROSARIO NIEVES, ELSIE J. | ADDRESS ON FILE | | | | | | | |
| 497458 | ROSARIO NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 497459 | ROSARIO NIEVES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 497460 | ROSARIO NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 497461 | ROSARIO NIEVES, ILIA | ADDRESS ON FILE | | | | | | | |
| 497462 | ROSARIO NIEVES, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 497463 | ROSARIO NIEVES, JAIME | ADDRESS ON FILE | | | | | | | |
| 497464 | Rosario Nieves, Juan A | ADDRESS ON FILE | | | | | | | |
| 497465 | ROSARIO NIEVES, LUZ | ADDRESS ON FILE | | | | | | | |
| 497466 | ROSARIO NIEVES, NEIDALIS | ADDRESS ON FILE | | | | | | | |
| 497467 | Rosario Nieves, Roxana E | ADDRESS ON FILE | | | | | | | |
| 497468 | ROSARIO NIEVES, SOLMARYS | ADDRESS ON FILE | | | | | | | |
| 497469 | ROSARIO NIEVES, SOLMARYS | ADDRESS ON FILE | | | | | | | |
| 497470 | ROSARIO NIEVES, SOLMARYS | ADDRESS ON FILE | | | | | | | |
| 497471 | ROSARIO NIEVES, UBALDO | ADDRESS ON FILE | | | | | | | |
| 497472 | ROSARIO NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 497473 | ROSARIO NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 497474 | ROSARIO NIEVES, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 497475 | ROSARIO NOA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 497476 | ROSARIO NORIEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 497477 | ROSARIO NORIEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 497478 | ROSARIO NUNEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 497479 | ROSARIO NUNEZ, DEVORA | ADDRESS ON FILE | | | | | | | |
| 497480 | ROSARIO NUNEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 497481 | ROSARIO NUNEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 497482 | ROSARIO NUNEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 497483 | ROSARIO NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 497484 | Rosario Nunez, Luis A | ADDRESS ON FILE | | | | | | | |
| 497485 | ROSARIO NUNEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 497486 | ROSARIO NUNEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 497487 | Rosario Ocasio, Awilda | ADDRESS ON FILE | | | | | | | |
| 497488 | ROSARIO OCASIO, CHRIS | ADDRESS ON FILE | | | | | | | |
| 497489 | ROSARIO OCASIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 497490 | ROSARIO OCASIO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 497491 | ROSARIO OCASIO, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 497492 | ROSARIO OCASIO, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 497493 | ROSARIO OFRAY, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 749251 | ROSARIO OJEDA RODRIGUEZ | EXT HERNANOS DAVILAS | 58 CALLE H | | | BAYAMON | PR | 00959 | |
| 497494 | ROSARIO OJEDA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 497495 | ROSARIO OJEDA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 497496 | ROSARIO OLAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 497497 | ROSARIO OLIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 497498 | ROSARIO OLIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 497499 | ROSARIO OLIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 497500 | ROSARIO OLIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 497501 | ROSARIO OLIVERAS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 497502 | ROSARIO OLIVERAS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 497503 | ROSARIO OLIVERAS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 497504 | ROSARIO OLIVERAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 497505 | ROSARIO OLIVERAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 497506 | ROSARIO OLIVIERI, JUAN | ADDRESS ON FILE | | | | | | | |
| 497507 | ROSARIO OLIVIERI, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 497508 | ROSARIO OLIVO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 497509 | ROSARIO OLMO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 497510 | ROSARIO OQUENDO, GUMERSINDA | ADDRESS ON FILE | | | | | | | |
| 497511 | ROSARIO OQUENDO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 497512 | ROSARIO OQUENDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 497513 | ROSARIO ORREGA, WILMA | ADDRESS ON FILE | | | | | | | |
| 497514 | ROSARIO ORTA, ZULMA E. | ADDRESS ON FILE | | | | | | | |
| 497515 | ROSARIO ORTEGA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 497516 | Rosario Ortega, Daisy | ADDRESS ON FILE | | | | | | | |
| 497517 | ROSARIO ORTEGA, DIOR C | ADDRESS ON FILE | | | | | | | |
| 497518 | ROSARIO ORTEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 497519 | ROSARIO ORTEGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 497520 | ROSARIO ORTIZ MD, HERMES | ADDRESS ON FILE | | | | | | | |
| 497521 | ROSARIO ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 497522 | ROSARIO ORTIZ, ADA G | ADDRESS ON FILE | | | | | | | |
| 497523 | Rosario Ortiz, Alexon | ADDRESS ON FILE | | | | | | | |
| 497524 | ROSARIO ORTIZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 497525 | ROSARIO ORTIZ, ANAMARIS | ADDRESS ON FILE | | | | | | | |
| 497526 | ROSARIO ORTIZ, ANGEL ANDRES | ADDRESS ON FILE | | | | | | | |
| 497527 | ROSARIO ORTIZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 497528 | ROSARIO ORTIZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 497529 | ROSARIO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 497530 | ROSARIO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 497531 | ROSARIO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 497532 | ROSARIO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 497533 | ROSARIO ORTIZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 497534 | ROSARIO ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 497535 | ROSARIO ORTIZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 497536 | ROSARIO ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 497537 | ROSARIO ORTIZ, DELIZ | ADDRESS ON FILE | | | | | | | |
| 497538 | ROSARIO ORTIZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 497539 | ROSARIO ORTIZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 497540 | ROSARIO ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 497541 | ROSARIO ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 497542 | ROSARIO ORTIZ, ELISAYDEE | ADDRESS ON FILE | | | | | | | |
| 497543 | ROSARIO ORTIZ, EVEYN | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| 497544 | ROSARIO ORTIZ, EVEYN | FRANCISCO COLON PAGAN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| 497545 | ROSARIO ORTIZ, EVEYN | IRENE REYES DIEZ | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 497546 | ROSARIO ORTIZ, EVEYN | MANUEL PIETRANTONI | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 497547 | ROSARIO ORTIZ, EVEYN | PEDRO SOLER MUNIZ | 1357 ASHFORD AVENUE 2 | PMB 106 | | SAN JUAN | PR | 00907 | |
| 497548 | ROSARIO ORTIZ, EVEYN | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| 497549 | ROSARIO ORTIZ, EVEYN | VICENTE A SEQUEDA TORRES | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 497550 | ROSARIO ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 497551 | Rosario Ortiz, Gloria M | ADDRESS ON FILE | | | | | | | |
| 497552 | ROSARIO ORTIZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 497553 | ROSARIO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 497554 | ROSARIO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 497555 | ROSARIO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 497556 | ROSARIO ORTIZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 497557 | ROSARIO ORTIZ, JOSELIN | ADDRESS ON FILE | | | | | | | |
| 497558 | ROSARIO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 497559 | ROSARIO ORTIZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 497560 | ROSARIO ORTIZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 497561 | ROSARIO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 497562 | ROSARIO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 497563 | Rosario Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 497564 | ROSARIO ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 497565 | ROSARIO ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 497566 | ROSARIO ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 497567 | ROSARIO ORTIZ, LUZ L | ADDRESS ON FILE | | | | | | | |
| 497568 | ROSARIO ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 497569 | ROSARIO ORTIZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 497570 | ROSARIO ORTIZ, MARIGLORIA | ADDRESS ON FILE | | | | | | | |
| 497571 | ROSARIO ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 497572 | Rosario Ortiz, Maritza | ADDRESS ON FILE | | | | | | | |
| 497573 | Rosario Ortiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 497574 | ROSARIO ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 497575 | ROSARIO ORTIZ, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 497576 | ROSARIO ORTIZ, NASHIRA G | ADDRESS ON FILE | | | | | | | |
| 497577 | ROSARIO ORTIZ, NATALY | ADDRESS ON FILE | | | | | | | |
| 497578 | ROSARIO ORTIZ, NATALY M. | ADDRESS ON FILE | | | | | | | |
| 497579 | ROSARIO ORTIZ, NAYDA M | ADDRESS ON FILE | | | | | | | |
| 497580 | ROSARIO ORTIZ, NORMA L | ADDRESS ON FILE | | | | | | | |
| 497581 | Rosario Ortiz, Ramon | ADDRESS ON FILE | | | | | | | |
| 497582 | ROSARIO ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 497583 | ROSARIO ORTIZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 497584 | ROSARIO ORTIZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 497585 | ROSARIO ORTIZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 497586 | ROSARIO ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 497587 | ROSARIO ORTIZ, WALLYS E | ADDRESS ON FILE | | | | | | | |
| 497588 | ROSARIO ORTIZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 497589 | ROSARIO ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 497590 | ROSARIO ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 497591 | ROSARIO ORTIZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 497592 | ROSARIO OSORIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 497593 | Rosario Osorio, Luz D | ADDRESS ON FILE | | | | | | | |
| 497594 | ROSARIO OSORIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 497595 | ROSARIO OSORIO, SUSANA M. | ADDRESS ON FILE | | | | | | | |
| 497596 | ROSARIO OTERO, AIDA | ADDRESS ON FILE | | | | | | | |
| 497597 | ROSARIO OTERO, AIXA | ADDRESS ON FILE | | | | | | | |
| 497598 | Rosario Otero, Angel M | ADDRESS ON FILE | | | | | | | |
| 497599 | ROSARIO OTERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 497600 | ROSARIO OTERO, EUARCIA | ADDRESS ON FILE | | | | | | | |
| 497601 | ROSARIO OTERO, GLADYS G. | ADDRESS ON FILE | | | | | | | |
| 497602 | ROSARIO OTERO, GLADYS GISELA | ADDRESS ON FILE | | | | | | | |
| 497603 | ROSARIO OTERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 497604 | ROSARIO OTERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 497605 | ROSARIO OTERO, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 497606 | ROSARIO OTERO, JEANNIE L. L | ADDRESS ON FILE | | | | | | | |
| 497607 | ROSARIO OTERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 497608 | ROSARIO OTERO, NOE | ADDRESS ON FILE | | | | | | | |
| 497609 | ROSARIO OTERO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 497610 | ROSARIO OTERO, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 497611 | ROSARIO OYOLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 497612 | ROSARIO OYOLA, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 497613 | ROSARIO OYOLA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 497614 | ROSARIO PABON, MARIA | ADDRESS ON FILE | | | | | | | |
| 749252 | ROSARIO PACHECO FONTAN | URB DOS PINOS | 784 LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 497615 | ROSARIO PACHECO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 497616 | ROSARIO PACHECO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 497617 | ROSARIO PACHECO, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 497618 | ROSARIO PACHECO, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 749253 | ROSARIO PADILLA JOLUIS | PO BOX 820 | | | | JAYUYA | PR | 00664 | |
| 497619 | ROSARIO PADILLA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 497620 | ROSARIO PADILLA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 497621 | ROSARIO PADRO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 497622 | ROSARIO PADUA MD, HELVETIA | ADDRESS ON FILE | | | | | | | |
| 749254 | ROSARIO PAGAN GARCIA | PO BOX 11293 | | | | SAN JUAN | PR | 00910 | |
| 749255 | ROSARIO PAGAN NAVARRO | URB A H INTERAMERICANA | V 15 CALLE 15 | | | TRUJILLO ALTO | PR | 00926 | |
| 497623 | ROSARIO PAGAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 497624 | ROSARIO PAGAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 497625 | ROSARIO PAGAN, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 497626 | ROSARIO PAGAN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 497627 | ROSARIO PAGAN, GERALDO | ADDRESS ON FILE | | | | | | | |
| 497628 | ROSARIO PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 497629 | ROSARIO PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 497630 | ROSARIO PAGAN, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 497631 | ROSARIO PAGAN, KARELIZ | ADDRESS ON FILE | | | | | | | |
| 497632 | ROSARIO PAGAN, KARELIZ | ADDRESS ON FILE | | | | | | | |
| 497633 | ROSARIO PAGAN, LUCESITA | ADDRESS ON FILE | | | | | | | |
| 497634 | ROSARIO PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 497635 | ROSARIO PAGAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 497636 | ROSARIO PAGAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 497637 | ROSARIO PAGAN, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| 497638 | ROSARIO PAGAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 497639 | Rosario Pagan, Rafael A | ADDRESS ON FILE | | | | | | | |
| 497640 | ROSARIO PAGAN, VICTORIA M | ADDRESS ON FILE | | | | | | | |
| 497641 | ROSARIO PANTOJA, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 497642 | ROSARIO PANTOJA, JAIME | ADDRESS ON FILE | | | | | | | |
| 497643 | ROSARIO PARIS, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| 497644 | ROSARIO PARIS, EUGENIA E | ADDRESS ON FILE | | | | | | | |
| 497645 | ROSARIO PARRILLA, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 497646 | ROSARIO PARRILLA, PILAR | ADDRESS ON FILE | | | | | | | |
| 497647 | ROSARIO PASSAPERA, MARIDIA | ADDRESS ON FILE | | | | | | | |
| 497648 | ROSARIO PAULINO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 749256 | ROSARIO PEDRAZA RIVERA | URB CIUDAD UNIVERSITARIA | N42 CALLE U | | | TRUJILLO ALTO | PR | 00976 | |
| 497649 | ROSARIO PEDROZA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 497650 | ROSARIO PELET, MELYSANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 497651 | ROSARIO PENA, INMACULADA | ADDRESS ON FILE | | | | | | | |
| 497652 | ROSARIO PENA, JUANA | ADDRESS ON FILE | | | | | | | |
| 497653 | ROSARIO PENA, KEISHLA F | ADDRESS ON FILE | | | | | | | |
| 497654 | ROSARIO PENA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 497655 | ROSARIO PENA, NELIA N. | ADDRESS ON FILE | | | | | | | |
| 497656 | ROSARIO PENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 497657 | ROSARIO PENA, RIZICK | ADDRESS ON FILE | | | | | | | |
| 497658 | ROSARIO PERALES, LUZ I | ADDRESS ON FILE | | | | | | | |
| 497659 | ROSARIO PERALES, MIGUEL ANGEL | SR. MIGUEL ÁNGEL ROSARIO PERALES | ANEXO 500 BA 106 PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 497660 | ROSARIO PEREIRA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 749257 | ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 749258 | ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 497661 | ROSARIO PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 497662 | ROSARIO PEREZ, ALIDA | ADDRESS ON FILE | | | | | | | |
| 497663 | ROSARIO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 497664 | ROSARIO PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 497665 | ROSARIO PEREZ, BELEN D | ADDRESS ON FILE | | | | | | | |
| 497666 | ROSARIO PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 497667 | ROSARIO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 497668 | ROSARIO PEREZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 497669 | ROSARIO PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 497670 | ROSARIO PEREZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 497671 | ROSARIO PEREZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 497672 | ROSARIO PEREZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 497673 | ROSARIO PEREZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 497674 | ROSARIO PEREZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 497675 | ROSARIO PEREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 497676 | ROSARIO PEREZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 497677 | ROSARIO PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 497678 | ROSARIO PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 497679 | ROSARIO PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 497680 | ROSARIO PEREZ, EIDA | ADDRESS ON FILE | | | | | | | |
| 497681 | ROSARIO PEREZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 497682 | ROSARIO PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 497683 | ROSARIO PEREZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 497684 | ROSARIO PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 497685 | ROSARIO PEREZ, GLORIA J | ADDRESS ON FILE | | | | | | | |
| 497686 | ROSARIO PEREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 497687 | ROSARIO PEREZ, HARRY W | ADDRESS ON FILE | | | | | | | |
| 497688 | Rosario Perez, Ismael | ADDRESS ON FILE | | | | | | | |
| 497689 | ROSARIO PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 497691 | ROSARIO PEREZ, JAIME D | ADDRESS ON FILE | | | | | | | |
| 497692 | ROSARIO PEREZ, JAIME I | ADDRESS ON FILE | | | | | | | |
| 497693 | ROSARIO PEREZ, JARETH | ADDRESS ON FILE | | | | | | | |
| 497694 | ROSARIO PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 497695 | ROSARIO PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 497696 | ROSARIO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 497697 | ROSARIO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 497698 | ROSARIO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 497699 | ROSARIO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 497700 | ROSARIO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 497701 | ROSARIO PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 497702 | ROSARIO PEREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 497703 | ROSARIO PEREZ, LISANIA V | ADDRESS ON FILE | | | | | | | |
| 497704 | ROSARIO PEREZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 497705 | ROSARIO PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 497706 | ROSARIO PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 497707 | ROSARIO PEREZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 497708 | ROSARIO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 497709 | ROSARIO PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 497710 | ROSARIO PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 497711 | ROSARIO PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 497712 | ROSARIO PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 497713 | ROSARIO PEREZ, NORBERTA | ADDRESS ON FILE | | | | | | | |
| 497714 | ROSARIO PEREZ, ONEILL | ADDRESS ON FILE | | | | | | | |
| 497715 | ROSARIO PEREZ, ONEILL | ADDRESS ON FILE | | | | | | | |
| 497716 | ROSARIO PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 497717 | ROSARIO PEREZ, PABLO J | ADDRESS ON FILE | | | | | | | |
| 497718 | ROSARIO PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 497719 | ROSARIO PEREZ, PEDRO T | ADDRESS ON FILE | | | | | | | |
| 497720 | ROSARIO PEREZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 497721 | ROSARIO PEREZ, RUNILDA | ADDRESS ON FILE | | | | | | | |
| 497722 | Rosario Perez, Samuel | ADDRESS ON FILE | | | | | | | |
| 497723 | ROSARIO PEREZ, SHALIMAR | ADDRESS ON FILE | | | | | | | |
| 497724 | ROSARIO PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 497725 | ROSARIO PEREZ, TIBISAY | ADDRESS ON FILE | | | | | | | |
| 497690 | ROSARIO PEREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 497726 | ROSARIO PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 497727 | Rosario Perez, Yahaira E | ADDRESS ON FILE | | | | | | | |
| 497728 | ROSARIO PEREZ, YINESKA | ADDRESS ON FILE | | | | | | | |
| 497730 | ROSARIO PEROZA, OMAR | ADDRESS ON FILE | | | | | | | |
| 497731 | ROSARIO PICON, CAROL D | ADDRESS ON FILE | | | | | | | |
| 497732 | ROSARIO PICORELLI, FELIX | ADDRESS ON FILE | | | | | | | |
| 497733 | ROSARIO PINA, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 497734 | ROSARIO PITRE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 497735 | ROSARIO PIZARRO, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 497736 | ROSARIO PIZARRO, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 497737 | ROSARIO PIZARRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 497738 | ROSARIO PIZARRO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 497739 | ROSARIO PIZARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 497740 | ROSARIO PIZARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 497741 | ROSARIO PIZARRO, RUTH N | ADDRESS ON FILE | | | | | | | |
| 497742 | ROSARIO PLACERES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 497743 | ROSARIO PLANAS, NILDA M | ADDRESS ON FILE | | | | | | | |
| 497744 | ROSARIO PLANAS, NITZA | ADDRESS ON FILE | | | | | | | |
| 497745 | Rosario Polanco, Jose E | ADDRESS ON FILE | | | | | | | |
| 497746 | ROSARIO POMALES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 497747 | ROSARIO POMALES, CRUZ DEL C | ADDRESS ON FILE | | | | | | | |
| 497748 | ROSARIO POMALES, SARAI | ADDRESS ON FILE | | | | | | | |
| 497749 | ROSARIO PONCE, ANA D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 497750 | ROSARIO PORRATA, JUAN | ADDRESS ON FILE | | | | | | | |
| 497751 | ROSARIO QUESADA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 497752 | ROSARIO QUEZADA, JORGE | ADDRESS ON FILE | | | | | | | |
| 497753 | ROSARIO QUILES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 497754 | ROSARIO QUILES, IRIS D | ADDRESS ON FILE | | | | | | | |
| 497755 | ROSARIO QUILES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 497756 | ROSARIO QUINONES, AMBROSIO | ADDRESS ON FILE | | | | | | | |
| 497757 | ROSARIO QUINONES, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 497758 | ROSARIO QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 497759 | ROSARIO QUINONES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 497760 | ROSARIO QUINONES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 497761 | ROSARIO QUINONES, ENID M | ADDRESS ON FILE | | | | | | | |
| 497762 | ROSARIO QUINONES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 497763 | Rosario Quinones, Joraika M. | ADDRESS ON FILE | | | | | | | |
| 497764 | ROSARIO QUINONES, LINA | ADDRESS ON FILE | | | | | | | |
| 497765 | ROSARIO QUINONES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 497766 | ROSARIO QUINONES, MARA I | ADDRESS ON FILE | | | | | | | |
| 497767 | ROSARIO QUINONES, MARICELLY | ADDRESS ON FILE | | | | | | | |
| 497768 | ROSARIO QUINONES, MARTA J | ADDRESS ON FILE | | | | | | | |
| 497769 | ROSARIO QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 497770 | ROSARIO QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 497771 | ROSARIO QUINONES, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 497772 | ROSARIO QUINONES, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 497773 | ROSARIO QUINONES, STEPHANIE I | ADDRESS ON FILE | | | | | | | |
| 497774 | ROSARIO QUINONES, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 497775 | ROSARIO QUINTANA, MARICELY | ADDRESS ON FILE | | | | | | | |
| 749259 | ROSARIO QUINTERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 497776 | ROSARIO QUINTERO VIVES | ADDRESS ON FILE | | | | | | | |
| 497777 | ROSARIO QUINTERO, RUTH B | ADDRESS ON FILE | | | | | | | |
| 497778 | Rosario Ralat, Isnel | ADDRESS ON FILE | | | | | | | |
| 749260 | ROSARIO RAMIREZ ESPARRA | HC 1 | | | | SALINAS | PR | 00751 | |
| 497779 | ROSARIO RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 497780 | ROSARIO RAMIREZ, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 497781 | ROSARIO RAMIREZ, CHRISTIAN L | ADDRESS ON FILE | | | | | | | |
| 497782 | ROSARIO RAMIREZ, EDGARDO E. | ADDRESS ON FILE | | | | | | | |
| 497783 | ROSARIO RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 497784 | ROSARIO RAMIREZ, JOHN F. | ADDRESS ON FILE | | | | | | | |
| 497785 | ROSARIO RAMIREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 497786 | ROSARIO RAMIREZ, MARY S | ADDRESS ON FILE | | | | | | | |
| 497787 | ROSARIO RAMIREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 497788 | ROSARIO RAMIREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 497789 | ROSARIO RAMIREZ, RUFINO III | ADDRESS ON FILE | | | | | | | |
| 497790 | ROSARIO RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 497791 | ROSARIO RAMOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 497792 | ROSARIO RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 497793 | ROSARIO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 497794 | ROSARIO RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 497795 | ROSARIO RAMOS, ANTONIO N | ADDRESS ON FILE | | | | | | | |
| 497796 | ROSARIO RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 497797 | ROSARIO RAMOS, CARMEN T | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 497798 | Rosario Ramos, Catalina | ADDRESS ON FILE | | | | | | | |
| 497799 | ROSARIO RAMOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 497800 | ROSARIO RAMOS, DELLY S | ADDRESS ON FILE | | | | | | | |
| 497801 | ROSARIO RAMOS, EDDA I | ADDRESS ON FILE | | | | | | | |
| 497802 | ROSARIO RAMOS, ENID | ADDRESS ON FILE | | | | | | | |
| 497803 | ROSARIO RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 497804 | ROSARIO RAMOS, GISELA | ADDRESS ON FILE | | | | | | | |
| 497805 | ROSARIO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 497806 | ROSARIO RAMOS, HILVIN | ADDRESS ON FILE | | | | | | | |
| 497807 | ROSARIO RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 497808 | ROSARIO RAMOS, JOHN | ADDRESS ON FILE | | | | | | | |
| 497809 | ROSARIO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 497810 | ROSARIO RAMOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 497811 | ROSARIO RAMOS, KAREN | ADDRESS ON FILE | | | | | | | |
| 497812 | ROSARIO RAMOS, LUIS J | ADDRESS ON FILE | | | | | | | |
| 497813 | ROSARIO RAMOS, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 497815 | ROSARIO RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 497816 | ROSARIO RAMOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 497817 | ROSARIO RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 497818 | ROSARIO RAMOS, MYRTA | ADDRESS ON FILE | | | | | | | |
| 497819 | ROSARIO RAMOS, MYRTA G | ADDRESS ON FILE | | | | | | | |
| 497820 | ROSARIO RAMOS, MYRTA R | ADDRESS ON FILE | | | | | | | |
| 497821 | ROSARIO RAMOS, NELLISABEL | ADDRESS ON FILE | | | | | | | |
| 497822 | ROSARIO RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 497823 | ROSARIO RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 497824 | Rosario Ramos, Raquel | ADDRESS ON FILE | | | | | | | |
| 497825 | ROSARIO RAMOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 497826 | ROSARIO RAMOS, RUTH E | ADDRESS ON FILE | | | | | | | |
| 497827 | ROSARIO RAMOS, SORAYA | ADDRESS ON FILE | | | | | | | |
| 497828 | ROSARIO RAMOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 497829 | ROSARIO RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 497830 | ROSARIO RAMOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 497831 | ROSARIO RAMOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 497832 | ROSARIO RAYA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 497833 | ROSARIO REINE, MARIANA | ADDRESS ON FILE | | | | | | | |
| 497834 | ROSARIO RENTA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 497835 | ROSARIO REQUENA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 497836 | ROSARIO RESTO, AILYN Y. | ADDRESS ON FILE | | | | | | | |
| 497837 | ROSARIO RESTO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 497838 | ROSARIO RESTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 497839 | ROSARIO RESTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 497840 | ROSARIO RESTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 497841 | ROSARIO RESTO, JORGE E | ADDRESS ON FILE | | | | | | | |
| 497842 | Rosario Resto, Jose A | ADDRESS ON FILE | | | | | | | |
| 497843 | ROSARIO RESTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 497844 | ROSARIO REVERON, ELDA M | ADDRESS ON FILE | | | | | | | |
| 497845 | ROSARIO REXACH, MAYDA L | ADDRESS ON FILE | | | | | | | |
| 497846 | ROSARIO REY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 497847 | Rosario Rey, Luciano J | ADDRESS ON FILE | | | | | | | |
| 497848 | ROSARIO REY, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 749261 | ROSARIO REYES | ADDRESS ON FILE | | | | | | | |
| 497849 | ROSARIO REYES MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 497850 | ROSARIO REYES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 497851 | ROSARIO REYES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 497852 | ROSARIO REYES, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 497853 | ROSARIO REYES, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| 497854 | ROSARIO REYES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 497855 | ROSARIO REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 497856 | ROSARIO REYES, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 497857 | ROSARIO REYES, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 497858 | Rosario Reyes, Hector M | ADDRESS ON FILE | | | | | | | |
| 497859 | ROSARIO REYES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 497860 | ROSARIO REYES, JESUS W | ADDRESS ON FILE | | | | | | | |
| 497861 | ROSARIO REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 497862 | ROSARIO REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 497863 | ROSARIO REYES, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 497864 | ROSARIO REYES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 497865 | ROSARIO REYES, JUANA N | ADDRESS ON FILE | | | | | | | |
| 497866 | Rosario Reyes, Justo | ADDRESS ON FILE | | | | | | | |
| 497867 | ROSARIO REYES, JUSTO | ADDRESS ON FILE | | | | | | | |
| 497869 | ROSARIO REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 497870 | ROSARIO REYES, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 497871 | ROSARIO REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 497872 | ROSARIO REYES, MELISA | ADDRESS ON FILE | | | | | | | |
| 497873 | ROSARIO REYES, SARA M | ADDRESS ON FILE | | | | | | | |
| 497874 | ROSARIO REYES, SOL M. | ADDRESS ON FILE | | | | | | | |
| 497875 | ROSARIO REYES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 497876 | ROSARIO REYES, TANIA M | ADDRESS ON FILE | | | | | | | |
| 497877 | Rosario Reyes, Victor L | ADDRESS ON FILE | | | | | | | |
| 497878 | ROSARIO REYES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 497879 | ROSARIO RIO, BIANCA V. | ADDRESS ON FILE | | | | | | | |
| 497880 | ROSARIO RIOS, AMALIO | ADDRESS ON FILE | | | | | | | |
| 497881 | ROSARIO RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 497882 | ROSARIO RIOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 497883 | ROSARIO RIOS, ENID | ADDRESS ON FILE | | | | | | | |
| 497884 | ROSARIO RIOS, IDA M | ADDRESS ON FILE | | | | | | | |
| 497885 | ROSARIO RIOS, ISABELO | ADDRESS ON FILE | | | | | | | |
| 497886 | ROSARIO RIOS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 497888 | Rosario Rios, Lizbeth Z. | ADDRESS ON FILE | | | | | | | |
| 497889 | ROSARIO RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 497890 | ROSARIO RIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 497891 | ROSARIO RIOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 497892 | ROSARIO RIVAS, ORLANDO O. | ADDRESS ON FILE | | | | | | | |
| 497893 | ROSARIO RIVAS, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 497894 | ROSARIO RIVEIRO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 497895 | ROSARIO RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 497896 | ROSARIO RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 497897 | ROSARIO RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 497898 | ROSARIO RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 497899 | ROSARIO RIVERA, ADA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 497900 | ROSARIO RIVERA, AGNERIS | ADDRESS ON FILE | | | | | | | |
| 497901 | ROSARIO RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 497902 | ROSARIO RIVERA, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| 497903 | ROSARIO RIVERA, AMALIO | ADDRESS ON FILE | | | | | | | |
| 497904 | ROSARIO RIVERA, ANA E. | ADDRESS ON FILE | | | | | | | |
| 497905 | ROSARIO RIVERA, ANA H | ADDRESS ON FILE | | | | | | | |
| 497906 | ROSARIO RIVERA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 497907 | ROSARIO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 497908 | ROSARIO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 497909 | Rosario Rivera, Angel D | ADDRESS ON FILE | | | | | | | |
| 497910 | ROSARIO RIVERA, ANGEL GABRIEL | ADDRESS ON FILE | | | | | | | |
| 497911 | Rosario Rivera, Angel O. | ADDRESS ON FILE | | | | | | | |
| 497912 | ROSARIO RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 497913 | ROSARIO RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 497914 | ROSARIO RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 497915 | ROSARIO RIVERA, ANNA G | ADDRESS ON FILE | | | | | | | |
| 497916 | ROSARIO RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 497917 | Rosario Rivera, Ariel | ADDRESS ON FILE | | | | | | | |
| 497918 | ROSARIO RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 497919 | ROSARIO RIVERA, BENITO | ADDRESS ON FILE | | | | | | | |
| 497920 | ROSARIO RIVERA, BENITO | ADDRESS ON FILE | | | | | | | |
| 497921 | ROSARIO RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 497814 | Rosario Rivera, Brenda L | ADDRESS ON FILE | | | | | | | |
| 497922 | ROSARIO RIVERA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 497923 | ROSARIO RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 497924 | ROSARIO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 497925 | ROSARIO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 497926 | Rosario Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| 497927 | ROSARIO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 497928 | ROSARIO RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 497929 | ROSARIO RIVERA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 497930 | ROSARIO RIVERA, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 497931 | ROSARIO RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 497932 | ROSARIO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 497933 | ROSARIO RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| 497934 | ROSARIO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 497935 | ROSARIO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 497936 | Rosario Rivera, Edwin A | ADDRESS ON FILE | | | | | | | |
| 497937 | ROSARIO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 497938 | ROSARIO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 497939 | ROSARIO RIVERA, ELSTON | ADDRESS ON FILE | | | | | | | |
| 497940 | ROSARIO RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 497868 | ROSARIO RIVERA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 497942 | ROSARIO RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| 497943 | ROSARIO RIVERA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 497944 | ROSARIO RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 497945 | ROSARIO RIVERA, FLOR MARIA | ADDRESS ON FILE | | | | | | | |
| 497946 | ROSARIO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 497947 | ROSARIO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 497948 | ROSARIO RIVERA, GENOVEVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 497950 | ROSARIO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 497951 | ROSARIO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 497952 | ROSARIO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 497953 | ROSARIO RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 497954 | ROSARIO RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 497955 | ROSARIO RIVERA, HERIBERTO L | ADDRESS ON FILE | | | | | | | |
| 497956 | ROSARIO RIVERA, IDA I | ADDRESS ON FILE | | | | | | | |
| 497957 | ROSARIO RIVERA, ILIA B. | ADDRESS ON FILE | | | | | | | |
| 497958 | ROSARIO RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 497959 | ROSARIO RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 497960 | ROSARIO RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 497961 | ROSARIO RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 497962 | ROSARIO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 497963 | ROSARIO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 497964 | Rosario Rivera, Jennifer | ADDRESS ON FILE | | | | | | | |
| 497965 | ROSARIO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 497966 | ROSARIO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 497967 | ROSARIO RIVERA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 497968 | ROSARIO RIVERA, JOEX | ADDRESS ON FILE | | | | | | | |
| 497969 | ROSARIO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 497970 | ROSARIO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 497971 | ROSARIO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 497972 | Rosario Rivera, Jose C | ADDRESS ON FILE | | | | | | | |
| 497973 | Rosario Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 497974 | ROSARIO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 497975 | ROSARIO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 497976 | Rosario Rivera, Juan E | ADDRESS ON FILE | | | | | | | |
| 497977 | ROSARIO RIVERA, JUDITHMAR | ADDRESS ON FILE | | | | | | | |
| 497978 | ROSARIO RIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| 497979 | ROSARIO RIVERA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 497980 | Rosario Rivera, Kevin | ADDRESS ON FILE | | | | | | | |
| 497981 | ROSARIO RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 497982 | ROSARIO RIVERA, LIZETTE C. | ADDRESS ON FILE | | | | | | | |
| 497983 | ROSARIO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 497984 | ROSARIO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 497985 | ROSARIO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 497986 | ROSARIO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 497987 | ROSARIO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 497988 | Rosario Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 497989 | ROSARIO RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| 497990 | ROSARIO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 497991 | ROSARIO RIVERA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 497992 | ROSARIO RIVERA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 497993 | ROSARIO RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 497994 | ROSARIO RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 497995 | ROSARIO RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 497996 | ROSARIO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 497997 | ROSARIO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 497998 | ROSARIO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 497999 | ROSARIO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 498000 | ROSARIO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 498001 | ROSARIO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 498002 | ROSARIO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 498003 | ROSARIO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 498004 | ROSARIO RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 498005 | Rosario Rivera, Maria E. | ADDRESS ON FILE | | | | | | | |
| 498006 | ROSARIO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 498007 | ROSARIO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 498008 | ROSARIO RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 498009 | ROSARIO RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 498010 | ROSARIO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 498011 | ROSARIO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 498012 | Rosario Rivera, Marie J. | ADDRESS ON FILE | | | | | | | |
| 498013 | ROSARIO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 498014 | ROSARIO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 498015 | ROSARIO RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 498016 | ROSARIO RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 498017 | ROSARIO RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 498018 | ROSARIO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 498019 | ROSARIO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 498020 | ROSARIO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 498021 | ROSARIO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 498022 | ROSARIO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 498023 | ROSARIO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 498024 | ROSARIO RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 498025 | ROSARIO RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 498026 | ROSARIO RIVERA, MIRLA E | ADDRESS ON FILE | | | | | | | |
| 498027 | ROSARIO RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 498028 | ROSARIO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 498029 | ROSARIO RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 498030 | ROSARIO RIVERA, NETTIE I | ADDRESS ON FILE | | | | | | | |
| 498031 | ROSARIO RIVERA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 498032 | ROSARIO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 498033 | ROSARIO RIVERA, PATRICIA M | ADDRESS ON FILE | | | | | | | |
| 498034 | ROSARIO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 498035 | ROSARIO RIVERA, PEDRO D | ADDRESS ON FILE | | | | | | | |
| 498036 | Rosario Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 498037 | ROSARIO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 498038 | ROSARIO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 498039 | ROSARIO RIVERA, RAISSA | ADDRESS ON FILE | | | | | | | |
| 498040 | ROSARIO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 498041 | ROSARIO RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 498042 | ROSARIO RIVERA, REINA | ADDRESS ON FILE | | | | | | | |
| 498044 | ROSARIO RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 498045 | ROSARIO RIVERA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 498046 | ROSARIO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 498047 | ROSARIO RIVERA, RUBEN N | ADDRESS ON FILE | | | | | | | |
| 498048 | ROSARIO RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 498049 | ROSARIO RIVERA, RUTH N | ADDRESS ON FILE | | | | | | | |
| 498050 | ROSARIO RIVERA, SANDRA E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 498051 | ROSARIO RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 498052 | ROSARIO RIVERA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 498053 | ROSARIO RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 498054 | ROSARIO RIVERA, SORALLA | ADDRESS ON FILE | | | | | | | |
| 498055 | ROSARIO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 498056 | ROSARIO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 498057 | ROSARIO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 498058 | Rosario Rivera, Vilmarie | ADDRESS ON FILE | | | | | | | |
| 498059 | ROSARIO RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 498060 | ROSARIO RIVERA, WANDA G. | ADDRESS ON FILE | | | | | | | |
| 498061 | ROSARIO RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 498062 | ROSARIO RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 498063 | ROSARIO RIVERA, WANDA M. | ADDRESS ON FILE | | | | | | | |
| 498064 | Rosario Rivera, William | ADDRESS ON FILE | | | | | | | |
| 498065 | ROSARIO RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 498066 | ROSARIO RIVERA, YARELLIS | ADDRESS ON FILE | | | | | | | |
| 498067 | ROSARIO RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 498068 | ROSARIO RIVERA, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 749262 | ROSARIO RIVERA,LUIS A. | ADDRESS ON FILE | | | | | | | |
| 498069 | ROSARIO RIVIERE, ANGELES | ADDRESS ON FILE | | | | | | | |
| 498070 | ROSARIO ROBLEDO, ANA D | ADDRESS ON FILE | | | | | | | |
| 498071 | ROSARIO ROBLEDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 498072 | ROSARIO ROBLES MD, IVETTE | ADDRESS ON FILE | | | | | | | |
| 498073 | ROSARIO ROBLES, AIXSA A | ADDRESS ON FILE | | | | | | | |
| 498074 | Rosario Robles, Carmen A | ADDRESS ON FILE | | | | | | | |
| 498075 | ROSARIO ROBLES, ELIOTT | ADDRESS ON FILE | | | | | | | |
| 498076 | ROSARIO ROBLES, FELIX | ADDRESS ON FILE | | | | | | | |
| 498077 | ROSARIO ROBLES, IVAN D. | ADDRESS ON FILE | | | | | | | |
| 498078 | ROSARIO ROBLES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 498079 | ROSARIO ROBLES, JUAN E | ADDRESS ON FILE | | | | | | | |
| 498080 | ROSARIO ROBLES, LEIDA G | ADDRESS ON FILE | | | | | | | |
| 498081 | ROSARIO ROBLES, MAGDA | ADDRESS ON FILE | | | | | | | |
| 498082 | ROSARIO ROBLES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 498083 | ROSARIO ROBLES, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 498084 | ROSARIO ROBLES, MISAEL | ADDRESS ON FILE | | | | | | | |
| 498085 | ROSARIO ROBLES, NELSON A. | ADDRESS ON FILE | | | | | | | |
| 498086 | ROSARIO ROBLES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 498087 | ROSARIO ROBLES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 498088 | ROSARIO RODRIGUEZ MD, ELSIE L | ADDRESS ON FILE | | | | | | | |
| 749263 | ROSARIO RODRIGUEZ TRINIDAD | 722 AVE HAYDEE REXACH ALTOS | | | | SAN JUAN | PR | 00916 | |
| 498089 | ROSARIO RODRIGUEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 498091 | Rosario Rodriguez, Adaliz | ADDRESS ON FILE | | | | | | | |
| 498092 | ROSARIO RODRIGUEZ, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 498093 | ROSARIO RODRIGUEZ, ADAMINA | ADDRESS ON FILE | | | | | | | |
| 498094 | ROSARIO RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 498095 | ROSARIO RODRIGUEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 498096 | ROSARIO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 498097 | ROSARIO RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 498098 | ROSARIO RODRIGUEZ, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 498099 | ROSARIO RODRIGUEZ, AMALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 498101 | ROSARIO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 498102 | Rosario Rodriguez, Ana H | ADDRESS ON FILE | | | | | | | |
| 498103 | ROSARIO RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 498104 | ROSARIO RODRIGUEZ, ANABELIS | ADDRESS ON FILE | | | | | | | |
| 498105 | ROSARIO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 498106 | ROSARIO RODRIGUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 498107 | ROSARIO RODRIGUEZ, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 498108 | ROSARIO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 498109 | ROSARIO RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 498110 | ROSARIO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 498111 | ROSARIO RODRIGUEZ, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | | |
| 498112 | ROSARIO RODRIGUEZ, CELINDA | ADDRESS ON FILE | | | | | | | |
| 498113 | ROSARIO RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 498114 | ROSARIO RODRIGUEZ, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| 498115 | ROSARIO RODRIGUEZ, CORALIE | ADDRESS ON FILE | | | | | | | |
| 498116 | ROSARIO RODRIGUEZ, CRUZ A | ADDRESS ON FILE | | | | | | | |
| 498117 | ROSARIO RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 498118 | ROSARIO RODRIGUEZ, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 498119 | ROSARIO RODRIGUEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 498120 | ROSARIO RODRIGUEZ, DIOSDADO | ADDRESS ON FILE | | | | | | | |
| 498121 | ROSARIO RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 498122 | ROSARIO RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 498123 | ROSARIO RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 498124 | ROSARIO RODRIGUEZ, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 498125 | ROSARIO RODRIGUEZ, ELOINO | ADDRESS ON FILE | | | | | | | |
| 498126 | ROSARIO RODRIGUEZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 498127 | ROSARIO RODRIGUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 498128 | ROSARIO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 498129 | ROSARIO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 498130 | ROSARIO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 498131 | ROSARIO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 498132 | ROSARIO RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 498133 | ROSARIO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 498134 | ROSARIO RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 498135 | ROSARIO RODRIGUEZ, FRANSHERLY | ADDRESS ON FILE | | | | | | | |
| 498136 | ROSARIO RODRIGUEZ, FROILAN | ADDRESS ON FILE | | | | | | | |
| 498137 | ROSARIO RODRIGUEZ, GENEROSO | ADDRESS ON FILE | | | | | | | |
| 498138 | ROSARIO RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 498139 | ROSARIO RODRIGUEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 498140 | ROSARIO RODRIGUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 498141 | ROSARIO RODRIGUEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 498142 | ROSARIO RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 498143 | ROSARIO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 498144 | ROSARIO RODRIGUEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 498145 | ROSARIO RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 498146 | ROSARIO RODRIGUEZ, HERVELT | ADDRESS ON FILE | | | | | | | |
| 498147 | Rosario Rodriguez, Irma R | ADDRESS ON FILE | | | | | | | |
| 498148 | ROSARIO RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 498149 | ROSARIO RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 498150 | ROSARIO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 498151 | ROSARIO RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 498152 | ROSARIO RODRIGUEZ, JEDIEL | ADDRESS ON FILE | | | | | | | |
| 498153 | ROSARIO RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 498154 | ROSARIO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 498155 | Rosario Rodriguez, Jorgedwin | ADDRESS ON FILE | | | | | | | |
| 498156 | ROSARIO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 498157 | ROSARIO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 498158 | ROSARIO RODRIGUEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 498159 | ROSARIO RODRIGUEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 498160 | ROSARIO RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 498161 | ROSARIO RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 498162 | ROSARIO RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 498163 | ROSARIO RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 498164 | ROSARIO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 498165 | ROSARIO RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 498166 | ROSARIO RODRIGUEZ, LIZNABEL | ADDRESS ON FILE | | | | | | | |
| 498167 | ROSARIO RODRIGUEZ, LOARNEL | ADDRESS ON FILE | | | | | | | |
| 498168 | ROSARIO RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 498169 | ROSARIO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 498170 | ROSARIO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 498171 | Rosario Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 498172 | Rosario Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 498173 | ROSARIO RODRIGUEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 498174 | ROSARIO RODRIGUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 498175 | ROSARIO RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 498176 | ROSARIO RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 498177 | ROSARIO RODRIGUEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 498178 | ROSARIO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 498179 | ROSARIO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 498180 | ROSARIO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 498181 | ROSARIO RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 498182 | ROSARIO RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 498183 | ROSARIO RODRIGUEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 498184 | ROSARIO RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 498185 | ROSARIO RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 498186 | ROSARIO RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 498187 | ROSARIO RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 498188 | ROSARIO RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 498189 | ROSARIO RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 498190 | ROSARIO RODRIGUEZ, MAYRAM | ADDRESS ON FILE | | | | | | | |
| 498191 | ROSARIO RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 498192 | ROSARIO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 498194 | ROSARIO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 498195 | ROSARIO RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 498196 | ROSARIO RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 498197 | ROSARIO RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 498198 | ROSARIO RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 498199 | ROSARIO RODRIGUEZ, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 498200 | ROSARIO RODRIGUEZ, NYDIA S | ADDRESS ON FILE | | | | | | | |
| 498201 | ROSARIO RODRIGUEZ, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 498202 | ROSARIO RODRIGUEZ, PETER | ADDRESS ON FILE | | | | | | | |
| 498203 | ROSARIO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 498204 | ROSARIO RODRIGUEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 498205 | ROSARIO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 498206 | ROSARIO RODRIGUEZ, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 498208 | ROSARIO RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 498209 | ROSARIO RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 498210 | ROSARIO RODRIGUEZ, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 498211 | ROSARIO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 498212 | ROSARIO RODRIGUEZ, SONIA L | ADDRESS ON FILE | | | | | | | |
| 498213 | ROSARIO RODRIGUEZ, TANIA M. | ADDRESS ON FILE | | | | | | | |
| 498214 | ROSARIO RODRIGUEZ, VIANCA L | ADDRESS ON FILE | | | | | | | |
| 498215 | ROSARIO RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 498216 | ROSARIO RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 498217 | ROSARIO RODRIGUEZ, VILMAREE | ADDRESS ON FILE | | | | | | | |
| 498218 | ROSARIO RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 498219 | ROSARIO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 498220 | ROSARIO RODRIGUEZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 498221 | ROSARIO RODRIGUEZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 498223 | ROSARIO ROHENA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 498224 | ROSARIO ROJAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 498225 | ROSARIO ROJAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 498226 | ROSARIO ROLDAN, ARELIS | ADDRESS ON FILE | | | | | | | |
| 498227 | ROSARIO ROLDAN, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 498228 | ROSARIO ROLDAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 498229 | ROSARIO ROLDAN, REINE | ADDRESS ON FILE | | | | | | | |
| 498230 | ROSARIO ROLDAN, REINEE | ADDRESS ON FILE | | | | | | | |
| 498231 | ROSARIO ROLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 498232 | ROSARIO ROLON, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 498233 | ROSARIO ROLON, GIOVANY | ADDRESS ON FILE | | | | | | | |
| 498234 | ROSARIO ROLON, HILDA E | ADDRESS ON FILE | | | | | | | |
| 498235 | ROSARIO ROLON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 498236 | ROSARIO ROLON, LUCIA | ADDRESS ON FILE | | | | | | | |
| 498237 | ROSARIO ROLON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 498238 | ROSARIO ROLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 498239 | ROSARIO ROLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 498240 | ROSARIO ROMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 498241 | ROSARIO ROMAN, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 498242 | ROSARIO ROMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 498243 | ROSARIO ROMAN, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 498244 | ROSARIO ROMAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 498245 | ROSARIO ROMAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 498246 | ROSARIO ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 498247 | Rosario Roman, Carlos | ADDRESS ON FILE | | | | | | | |
| 498248 | ROSARIO ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 498249 | ROSARIO ROMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 498250 | ROSARIO ROMAN, JUAN LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 498251 | ROSARIO ROMAN, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 498252 | ROSARIO ROMAN, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 498253 | ROSARIO ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 498254 | ROSARIO ROMAN, RAMONA | ADDRESS ON FILE | | | | | | | |
| 498255 | Rosario Roman, Ricardo | ADDRESS ON FILE | | | | | | | |
| 498256 | ROSARIO ROMAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 498257 | ROSARIO ROMAN, TERESA | ADDRESS ON FILE | | | | | | | |
| 498258 | ROSARIO ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 498259 | ROSARIO ROMAN, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 749264 | ROSARIO ROMERO ESCRIBANO | P O BOX 9125 | | | | SAN JUAN | PR | 00908 | |
| 498260 | ROSARIO ROMERO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 498261 | ROSARIO RONDON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 498263 | ROSARIO RONDON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 749265 | ROSARIO ROSA ACEVEDO | HC 03 BOX 33121 | | | | AGUADILLA | PR | 00603 | |
| 498264 | ROSARIO ROSA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 498265 | ROSARIO ROSA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 498266 | ROSARIO ROSA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 498267 | ROSARIO ROSA, DIANA E | ADDRESS ON FILE | | | | | | | |
| 498268 | ROSARIO ROSA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 498269 | ROSARIO ROSA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 498270 | ROSARIO ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 498271 | ROSARIO ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 498272 | ROSARIO ROSA, JUNISA | ADDRESS ON FILE | | | | | | | |
| 498273 | ROSARIO ROSA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 498274 | ROSARIO ROSA, MARTHA E. | ADDRESS ON FILE | | | | | | | |
| 498275 | ROSARIO ROSA, MELQUIADES | ADDRESS ON FILE | | | | | | | |
| 498276 | ROSARIO ROSA, RAUL | ADDRESS ON FILE | | | | | | | |
| 498277 | ROSARIO ROSA, RENE | ADDRESS ON FILE | | | | | | | |
| 498278 | ROSARIO ROSA, RENE | ADDRESS ON FILE | | | | | | | |
| 498279 | ROSARIO ROSA, ROSA | ADDRESS ON FILE | | | | | | | |
| 498280 | ROSARIO ROSA, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 498281 | ROSARIO ROSA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 498282 | ROSARIO ROSA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 498283 | ROSARIO ROSA, ROSE M | ADDRESS ON FILE | | | | | | | |
| 749266 | ROSARIO ROSADO & ASSOCIATES | PO BOX 2483 | | | | GUAYNABO | PR | 00970 | |
| 498284 | ROSARIO ROSADO & ASSOCIATES INC. | PO BOX 2483 | | | | GUAYANABO | PR | 00970 | |
| 498285 | ROSARIO ROSADO, ANA L | ADDRESS ON FILE | | | | | | | |
| 498286 | ROSARIO ROSADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 498287 | ROSARIO ROSADO, ANAMARIS | ADDRESS ON FILE | | | | | | | |
| 498288 | Rosario Rosado, Arnaldo R | ADDRESS ON FILE | | | | | | | |
| 498289 | ROSARIO ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 498290 | ROSARIO ROSADO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 498291 | ROSARIO ROSADO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 498292 | ROSARIO ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 498293 | ROSARIO ROSADO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 498294 | ROSARIO ROSADO, JOHANY | ADDRESS ON FILE | | | | | | | |
| 498295 | ROSARIO ROSADO, JOHANY | ADDRESS ON FILE | | | | | | | |
| 498296 | ROSARIO ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 498297 | ROSARIO ROSADO, JUAN R. | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 498298 | ROSARIO ROSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 498299 | ROSARIO ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 498300 | ROSARIO ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 498301 | ROSARIO ROSADO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 498302 | ROSARIO ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 498303 | ROSARIO ROSADO, MIRZA | ADDRESS ON FILE | | | | | | | |
| 498304 | ROSARIO ROSADO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 498305 | ROSARIO ROSADO, NILDA M | ADDRESS ON FILE | | | | | | | |
| 498306 | ROSARIO ROSADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 498307 | Rosario Rosado, Raymond | ADDRESS ON FILE | | | | | | | |
| 498308 | ROSARIO ROSADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 498309 | ROSARIO ROSADO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 498100 | ROSARIO ROSADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 498310 | Rosario Rosado, William | ADDRESS ON FILE | | | | | | | |
| 498311 | ROSARIO ROSADO, YANIRA M | ADDRESS ON FILE | | | | | | | |
| 498312 | ROSARIO ROSARIO, ALGENIS | ADDRESS ON FILE | | | | | | | |
| 498313 | ROSARIO ROSARIO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 498314 | ROSARIO ROSARIO, AMAURY | ADDRESS ON FILE | | | | | | | |
| 498315 | ROSARIO ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 498316 | ROSARIO ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 498317 | ROSARIO ROSARIO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 498318 | ROSARIO ROSARIO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 498319 | ROSARIO ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 498320 | ROSARIO ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 498321 | ROSARIO ROSARIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 498322 | ROSARIO ROSARIO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 498323 | ROSARIO ROSARIO, CAROLY | ADDRESS ON FILE | | | | | | | |
| 498324 | ROSARIO ROSARIO, CAROLY | ADDRESS ON FILE | | | | | | | |
| 498325 | ROSARIO ROSARIO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 498326 | ROSARIO ROSARIO, DAISY M | ADDRESS ON FILE | | | | | | | |
| 498327 | ROSARIO ROSARIO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 498329 | ROSARIO ROSARIO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 498330 | ROSARIO ROSARIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 498331 | ROSARIO ROSARIO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 498332 | ROSARIO ROSARIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 498333 | ROSARIO ROSARIO, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 498334 | ROSARIO ROSARIO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 498335 | ROSARIO ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 498336 | ROSARIO ROSARIO, JENIE | ADDRESS ON FILE | | | | | | | |
| 498337 | ROSARIO ROSARIO, JONATAN | ADDRESS ON FILE | | | | | | | |
| 498338 | ROSARIO ROSARIO, JONATAN | ADDRESS ON FILE | | | | | | | |
| 498339 | ROSARIO ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 498340 | ROSARIO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 498341 | ROSARIO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 498342 | ROSARIO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 498343 | ROSARIO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 498344 | ROSARIO ROSARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 498345 | ROSARIO ROSARIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 498346 | ROSARIO ROSARIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 498347 | ROSARIO ROSARIO, MARIA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 498348 | ROSARIO ROSARIO, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 498349 | ROSARIO ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 498350 | ROSARIO ROSARIO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 498351 | ROSARIO ROSARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 498352 | ROSARIO ROSARIO, NIOMAR | ADDRESS ON FILE | | | | | | | |
| 498353 | ROSARIO ROSARIO, NIOMAR | ADDRESS ON FILE | | | | | | | |
| 498354 | ROSARIO ROSARIO, NIXA S. | ADDRESS ON FILE | | | | | | | |
| 498355 | ROSARIO ROSARIO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 498356 | ROSARIO ROSARIO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 498357 | ROSARIO ROSARIO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 498358 | ROSARIO ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 498359 | Rosario Rosario, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 498360 | ROSARIO ROSARIO, RAUL | ADDRESS ON FILE | | | | | | | |
| 498361 | ROSARIO ROSARIO, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 498362 | ROSARIO ROSARIO, STELLA M | ADDRESS ON FILE | | | | | | | |
| 498363 | ROSARIO ROSARIO, TEODORO | ADDRESS ON FILE | | | | | | | |
| 498364 | ROSARIO ROSARIO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 498365 | ROSARIO ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 498366 | ROSARIO ROSARIO, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 498367 | ROSARIO RUIZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 498368 | ROSARIO RUIZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 498369 | ROSARIO RUIZ, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| 498370 | ROSARIO RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 498371 | ROSARIO RUIZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 498372 | ROSARIO RUIZ, CLARA I | ADDRESS ON FILE | | | | | | | |
| 498373 | ROSARIO RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 498374 | Rosario Ruiz, Felix A | ADDRESS ON FILE | | | | | | | |
| 498375 | ROSARIO RUIZ, INES | ADDRESS ON FILE | | | | | | | |
| 498376 | ROSARIO RUIZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 498377 | ROSARIO RUIZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 498378 | ROSARIO RUIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 498379 | ROSARIO RUIZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| 498380 | ROSARIO RUIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 498381 | ROSARIO RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 498382 | ROSARIO RUIZ, MELY | ADDRESS ON FILE | | | | | | | |
| 498383 | ROSARIO RUIZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 498384 | ROSARIO RUIZ, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 498385 | ROSARIO RUIZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 498386 | ROSARIO RUIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 498387 | ROSARIO RUIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 498388 | Rosario Saenz, Jose R | ADDRESS ON FILE | | | | | | | |
| 498389 | ROSARIO SAEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 498390 | ROSARIO SALAMO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 498391 | ROSARIO SALAS, KAREN I. | ADDRESS ON FILE | | | | | | | |
| 498392 | ROSARIO SALAZAR, ROMANA | ADDRESS ON FILE | | | | | | | |
| 498393 | ROSARIO SALDANA, EDUARDO Y | ADDRESS ON FILE | | | | | | | |
| 498394 | ROSARIO SALGADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 498395 | ROSARIO SALGADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 498396 | ROSARIO SALGADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 498397 | ROSARIO SAN INOCENCIO, HECTOR L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 498398 | ROSARIO SANABRIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 498399 | ROSARIO SANABRIA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 498400 | ROSARIO SANABRIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 749267 | ROSARIO SANCHEZ RODRIGUEZ | HC 1 BOX 11795 | | | | TOA BAJA | PR | 00949 | |
| 749268 | ROSARIO SANCHEZ ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 498401 | ROSARIO SANCHEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 498402 | ROSARIO SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 498403 | ROSARIO SANCHEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 498404 | ROSARIO SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 498405 | ROSARIO SANCHEZ, ANIRIV | ADDRESS ON FILE | | | | | | | |
| 498406 | ROSARIO SANCHEZ, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| 498407 | ROSARIO SANCHEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 498408 | ROSARIO SANCHEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 498409 | ROSARIO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 498410 | ROSARIO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 498411 | ROSARIO SANCHEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 498412 | Rosario Sanchez, Darling Marie | ADDRESS ON FILE | | | | | | | |
| 498413 | ROSARIO SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 498414 | ROSARIO SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 498415 | ROSARIO SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 498416 | ROSARIO SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 498417 | ROSARIO SANCHEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 498418 | ROSARIO SANCHEZ, IDA R | ADDRESS ON FILE | | | | | | | |
| 498419 | ROSARIO SANCHEZ, INEABELL | POR DERECHO PROPIO | 4 COND. SAN FERNANDO VILLAGE | APT. 125 | | CAROLINA | PR | 00987 | |
| 498420 | ROSARIO SANCHEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 498421 | ROSARIO SANCHEZ, IRMALYS | ADDRESS ON FILE | | | | | | | |
| 498422 | ROSARIO SANCHEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 498423 | ROSARIO SANCHEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 498424 | ROSARIO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 498425 | ROSARIO SANCHEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 498426 | ROSARIO SANCHEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 498427 | ROSARIO SANCHEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 498428 | ROSARIO SANCHEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 498429 | ROSARIO SANCHEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 498430 | ROSARIO SANCHEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 498431 | ROSARIO SANCHEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| 498432 | ROSARIO SANCHEZ, OSCAR E | ADDRESS ON FILE | | | | | | | |
| 498433 | ROSARIO SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 498434 | ROSARIO SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 498435 | ROSARIO SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 498436 | ROSARIO SANCHEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 498437 | ROSARIO SANCHEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 498438 | ROSARIO SANCHEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 498439 | ROSARIO SANCHEZ, SIGILFREDO | ADDRESS ON FILE | | | | | | | |
| 498440 | ROSARIO SANCHEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 498441 | ROSARIO SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 498442 | ROSARIO SANCHEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 498443 | ROSARIO SANDOVAL, JOHJAN | ADDRESS ON FILE | | | | | | | |
| 498444 | ROSARIO SANJURJO, JANET | ADDRESS ON FILE | | | | | | | |
| 498445 | ROSARIO SANJURJO, YEXIKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 498446 | ROSARIO SANTA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 498447 | ROSARIO SANTA, DANA | ADDRESS ON FILE | | | | | | | |
| 498448 | ROSARIO SANTA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 498450 | ROSARIO SANTA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 498451 | ROSARIO SANTA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 498452 | ROSARIO SANTANA, ABEL | ADDRESS ON FILE | | | | | | | |
| 498453 | ROSARIO SANTANA, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| 498454 | ROSARIO SANTANA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 498455 | ROSARIO SANTANA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 498456 | ROSARIO SANTANA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 498457 | ROSARIO SANTANA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 498458 | ROSARIO SANTANA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 498459 | ROSARIO SANTANA, MARTA M | ADDRESS ON FILE | | | | | | | |
| 498460 | ROSARIO SANTANA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 498461 | ROSARIO SANTANA, NELSON | ADDRESS ON FILE | | | | | | | |
| 498462 | ROSARIO SANTANA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 498463 | ROSARIO SANTEL, JUDITH M. | ADDRESS ON FILE | | | | | | | |
| 498464 | ROSARIO SANTEL, MARYS | ADDRESS ON FILE | | | | | | | |
| 498465 | ROSARIO SANTIAGO MD, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 498466 | ROSARIO SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | | |
| 498467 | ROSARIO SANTIAGO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 498468 | ROSARIO SANTIAGO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 498469 | ROSARIO SANTIAGO, AILENE | ADDRESS ON FILE | | | | | | | |
| 498471 | ROSARIO SANTIAGO, AILENE | ADDRESS ON FILE | | | | | | | |
| 498472 | Rosario Santiago, Alberto M. | ADDRESS ON FILE | | | | | | | |
| 498473 | ROSARIO SANTIAGO, ANA V | ADDRESS ON FILE | | | | | | | |
| 498474 | ROSARIO SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 498475 | ROSARIO SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 498476 | ROSARIO SANTIAGO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 498477 | Rosario Santiago, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 498478 | ROSARIO SANTIAGO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 498479 | Rosario Santiago, Carlos J | ADDRESS ON FILE | | | | | | | |
| 498480 | ROSARIO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 498481 | ROSARIO SANTIAGO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 498482 | ROSARIO SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 498483 | Rosario Santiago, Cindy | ADDRESS ON FILE | | | | | | | |
| 498484 | ROSARIO SANTIAGO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 498485 | ROSARIO SANTIAGO, DENISSE A | ADDRESS ON FILE | | | | | | | |
| 498486 | ROSARIO SANTIAGO, DORIS | ADDRESS ON FILE | | | | | | | |
| 498487 | ROSARIO SANTIAGO, DORIS | ADDRESS ON FILE | | | | | | | |
| 498488 | ROSARIO SANTIAGO, EDNA | ADDRESS ON FILE | | | | | | | |
| 498489 | ROSARIO SANTIAGO, EDNA D | ADDRESS ON FILE | | | | | | | |
| 498490 | ROSARIO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 498491 | ROSARIO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 498492 | ROSARIO SANTIAGO, ELIN | ADDRESS ON FILE | | | | | | | |
| 498493 | ROSARIO SANTIAGO, EMMA JUDITH | ADDRESS ON FILE | | | | | | | |
| 498494 | ROSARIO SANTIAGO, EMMA JUDITH | ADDRESS ON FILE | | | | | | | |
| 498495 | ROSARIO SANTIAGO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 498496 | Rosario Santiago, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 498497 | ROSARIO SANTIAGO, ENEIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 498498 | ROSARIO SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 498499 | ROSARIO SANTIAGO, FANIVEL | ADDRESS ON FILE | | | | | | | |
| 498500 | ROSARIO SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 498501 | ROSARIO SANTIAGO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 498502 | Rosario Santiago, Genoves | ADDRESS ON FILE | | | | | | | |
| 498503 | ROSARIO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 498504 | ROSARIO SANTIAGO, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 498505 | ROSARIO SANTIAGO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 498506 | ROSARIO SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 498507 | ROSARIO SANTIAGO, JAIME L | ADDRESS ON FILE | | | | | | | |
| 498508 | ROSARIO SANTIAGO, JANICE | ADDRESS ON FILE | | | | | | | |
| 498509 | ROSARIO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 498510 | Rosario Santiago, Jose E. | ADDRESS ON FILE | | | | | | | |
| 498511 | ROSARIO SANTIAGO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 498512 | ROSARIO SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 498513 | ROSARIO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 498514 | ROSARIO SANTIAGO, JUAN FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 498515 | ROSARIO SANTIAGO, LIZVEL | ADDRESS ON FILE | | | | | | | |
| 498516 | ROSARIO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 498517 | ROSARIO SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 498518 | ROSARIO SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 498519 | ROSARIO SANTIAGO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 498520 | Rosario Santiago, Manuel F. | ADDRESS ON FILE | | | | | | | |
| 498521 | ROSARIO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 498522 | ROSARIO SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 498523 | ROSARIO SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 498524 | ROSARIO SANTIAGO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 498525 | ROSARIO SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 498526 | ROSARIO SANTIAGO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 498527 | ROSARIO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 498528 | ROSARIO SANTIAGO, MARISELIS | ADDRESS ON FILE | | | | | | | |
| 498529 | ROSARIO SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 498530 | ROSARIO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 498531 | ROSARIO SANTIAGO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 498532 | ROSARIO SANTIAGO, MIRLA | ADDRESS ON FILE | | | | | | | |
| 498533 | ROSARIO SANTIAGO, MIRLA | ADDRESS ON FILE | | | | | | | |
| 498534 | ROSARIO SANTIAGO, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 498535 | ROSARIO SANTIAGO, NORMA S | ADDRESS ON FILE | | | | | | | |
| 498536 | ROSARIO SANTIAGO, OTTONIEL | ADDRESS ON FILE | | | | | | | |
| 498537 | ROSARIO SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 498538 | ROSARIO SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 498539 | ROSARIO SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 498470 | Rosario Santiago, Rosauro | ADDRESS ON FILE | | | | | | | |
| 498540 | ROSARIO SANTIAGO, RUTH | ADDRESS ON FILE | | | | | | | |
| 498541 | ROSARIO SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 498542 | ROSARIO SANTIAGO, SARA | ADDRESS ON FILE | | | | | | | |
| 498543 | ROSARIO SANTIAGO, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 498544 | Rosario Santiago, Virgilio | ADDRESS ON FILE | | | | | | | |
| 498545 | ROSARIO SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 498546 | ROSARIO SANTIAGO, XIOMARI | ADDRESS ON FILE | | | | | | | |
| 498547 | ROSARIO SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 498548 | ROSARIO SANTIAGO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 498549 | ROSARIO SANTINI, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 749269 | ROSARIO SANTOS SERRANO | PO BOX 3501 | | | | JUANA DIAZ | PR | 00795 | |
| 498550 | ROSARIO SANTOS, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 498552 | ROSARIO SANTOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 498553 | ROSARIO SANTOS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 498554 | ROSARIO SANTOS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 498555 | ROSARIO SANTOS, EMILIA | ADDRESS ON FILE | | | | | | | |
| 498556 | ROSARIO SANTOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 498557 | ROSARIO SANTOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 498558 | ROSARIO SANTOS, JULISSA | ADDRESS ON FILE | | | | | | | |
| 498559 | ROSARIO SANTOS, LISA | ADDRESS ON FILE | | | | | | | |
| 498560 | ROSARIO SANTOS, MYRTA | ADDRESS ON FILE | | | | | | | |
| 498561 | ROSARIO SANTOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 498562 | ROSARIO SANTOS, RANDOLFO | ADDRESS ON FILE | | | | | | | |
| 498563 | ROSARIO SANTOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 498564 | ROSARIO SANTOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 498565 | ROSARIO SANTOS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 498566 | ROSARIO SANTOS, SONIA N | ADDRESS ON FILE | | | | | | | |
| 498567 | ROSARIO SASTRE, MELQUIADES | ADDRESS ON FILE | | | | | | | |
| 498568 | ROSARIO SEGARRA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 498569 | ROSARIO SELLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 498570 | ROSARIO SELLES, MELBA L | ADDRESS ON FILE | | | | | | | |
| 498571 | ROSARIO SEMIDEY, JOHANA | ADDRESS ON FILE | | | | | | | |
| 498572 | ROSARIO SEMIDEY, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 498573 | ROSARIO SEPULVEDA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 498574 | ROSARIO SEPULVEDA RUIZ | ADDRESS ON FILE | | | | | | | |
| 498575 | ROSARIO SEPULVEDA, LYLIBETH | ADDRESS ON FILE | | | | | | | |
| 498576 | ROSARIO SEPULVEDA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 749270 | ROSARIO SERRANO LARA / SALON DE ESTILO C | HC 07 BOX 33309 | | | | CAGUAS | PR | 00727-9414 | |
| 498577 | ROSARIO SERRANO, BERTO | ADDRESS ON FILE | | | | | | | |
| 498578 | ROSARIO SERRANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 498579 | ROSARIO SERRANO, EDISON | ADDRESS ON FILE | | | | | | | |
| 498580 | ROSARIO SERRANO, ELSON | ADDRESS ON FILE | | | | | | | |
| 498581 | ROSARIO SERRANO, EULOGIA | ADDRESS ON FILE | | | | | | | |
| 498582 | ROSARIO SERRANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 498583 | ROSARIO SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 498584 | ROSARIO SERRANO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 498585 | ROSARIO SERRANO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 498586 | ROSARIO SERRANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 498587 | ROSARIO SERRANO, JESUS J. | ADDRESS ON FILE | | | | | | | |
| 498588 | ROSARIO SERRANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 498589 | Rosario Serrano, Migdalia | ADDRESS ON FILE | | | | | | | |
| 498590 | ROSARIO SERRANO, ROBERTICO | ADDRESS ON FILE | | | | | | | |
| 498591 | ROSARIO SERRANO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 498592 | ROSARIO SERRANO, ROXANNA K. | ADDRESS ON FILE | | | | | | | |
| 498594 | ROSARIO SERRANO, SUSANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 749271 | ROSARIO SIERRA PAGAN | 49 THE VILLAGE AT THE HILL | | | | CEIBA | PR | 00735 | |
| 498596 | ROSARIO SIERRA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 498598 | ROSARIO SIERRA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 498599 | Rosario Sierra, Danny | ADDRESS ON FILE | | | | | | | |
| 498600 | ROSARIO SIERRA, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 749272 | ROSARIO SIGNS | PO BOX 3375 | | | | VEGA ALTA | PR | 00692 | |
| 498601 | ROSARIO SILVA, DORIS | ADDRESS ON FILE | | | | | | | |
| 498602 | ROSARIO SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 498603 | ROSARIO SILVA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 498604 | ROSARIO SIMMONS, TERESA | ADDRESS ON FILE | | | | | | | |
| 498605 | ROSARIO SOLANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 498606 | ROSARIO SOLAS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 749273 | ROSARIO SOLER | EXT DR PILA | 1 APT 5 | | | PONCE | PR | 00731 | |
| 749274 | ROSARIO SOLER AYALA | RES DR PILA | 2DA EXT BLQ 1 APT 5 | | | PONCE | PR | 00795 | |
| 498607 | Rosario Soler, Blas | ADDRESS ON FILE | | | | | | | |
| 498608 | ROSARIO SOLERO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 498609 | ROSARIO SOLIS, JESUS M | ADDRESS ON FILE | | | | | | | |
| 498610 | ROSARIO SOR, GLADYS | ADDRESS ON FILE | | | | | | | |
| 498611 | ROSARIO SOSTRE, ANA P. | ADDRESS ON FILE | | | | | | | |
| 498613 | ROSARIO SOSTRE, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 498614 | ROSARIO SOSTRE, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 498615 | ROSARIO SOSTRE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 498616 | ROSARIO SOSTRE, LORENA | ADDRESS ON FILE | | | | | | | |
| 749275 | ROSARIO SOTELO LOMBA &LUIS NIEVES NIEVES | P O BOX 363702 | | | | SAN JUAN | PR | 00936-3702 | |
| 498617 | ROSARIO SOTO ROLON | ADDRESS ON FILE | | | | | | | |
| 498618 | ROSARIO SOTO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 498619 | ROSARIO SOTO, ANA M | ADDRESS ON FILE | | | | | | | |
| 498620 | ROSARIO SOTO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 498621 | ROSARIO SOTO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 498622 | ROSARIO SOTO, DENISE | ADDRESS ON FILE | | | | | | | |
| 498623 | ROSARIO SOTO, DIANA | ADDRESS ON FILE | | | | | | | |
| 498624 | ROSARIO SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 498625 | ROSARIO SOTO, GENOVES | ADDRESS ON FILE | | | | | | | |
| 498626 | ROSARIO SOTO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 498627 | ROSARIO SOTO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 498628 | ROSARIO SOTO, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 498629 | ROSARIO SOTO, JESUS D | ADDRESS ON FILE | | | | | | | |
| 498630 | ROSARIO SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 498593 | ROSARIO SOTO, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 498612 | Rosario Soto, Luis | ADDRESS ON FILE | | | | | | | |
| 498631 | ROSARIO SOTO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 498632 | ROSARIO SOTO, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 498633 | Rosario Soto, Mariela | ADDRESS ON FILE | | | | | | | |
| 498635 | ROSARIO SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 498636 | ROSARIO SOTO, MILTON | ADDRESS ON FILE | | | | | | | |
| 498637 | ROSARIO SOTO, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| 498638 | ROSARIO SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| 498639 | ROSARIO SOTO, NORMAN | ADDRESS ON FILE | | | | | | | |
| 498640 | ROSARIO SOTO, NORMAN JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 498641 | Rosario Soto, Pablo | ADDRESS ON FILE | | | | | | | |
| 498642 | ROSARIO SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 498643 | ROSARIO SOTO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 498644 | ROSARIO SUAREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 498645 | ROSARIO SUAREZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 498646 | ROSARIO SUAREZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 498648 | ROSARIO SUAREZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 498649 | ROSARIO SUAREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 498650 | ROSARIO SUAREZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 498651 | ROSARIO SUAREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 498652 | ROSARIO SUAREZ, MELINDA | ADDRESS ON FILE | | | | | | | |
| 498653 | ROSARIO SUAREZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 498654 | ROSARIO SUAREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 498655 | ROSARIO SUAREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 498656 | ROSARIO SUAREZ, SARA | ADDRESS ON FILE | | | | | | | |
| 498657 | Rosario Sustache, Hector A. | ADDRESS ON FILE | | | | | | | |
| 498658 | ROSARIO TEBENAL, JAIME | ADDRESS ON FILE | | | | | | | |
| 498659 | ROSARIO TEBENAL, JUAN C | ADDRESS ON FILE | | | | | | | |
| 498660 | Rosario Tellado, Annette | ADDRESS ON FILE | | | | | | | |
| 498661 | ROSARIO TELLADO, BELINDA | ADDRESS ON FILE | | | | | | | |
| 498662 | ROSARIO TERRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 498663 | ROSARIO TEXIDOR, ELEIDA | ADDRESS ON FILE | | | | | | | |
| 498664 | ROSARIO TIMOTHEE, JUAN C | ADDRESS ON FILE | | | | | | | |
| 498665 | ROSARIO TINEO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 498666 | ROSARIO TIRADO, JESIFFER | ADDRESS ON FILE | | | | | | | |
| 498667 | ROSARIO TIRADO, MARIA P. | ADDRESS ON FILE | | | | | | | |
| 498668 | ROSARIO TIRADO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 498669 | ROSARIO TIRADO, RUBEN C | ADDRESS ON FILE | | | | | | | |
| 498670 | ROSARIO TIRADO, RUBEN D. | ADDRESS ON FILE | | | | | | | |
| 498671 | Rosario Tirado, Yarinnette | ADDRESS ON FILE | | | | | | | |
| 498672 | ROSARIO TOLEDO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 498673 | ROSARIO TOLENTINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 498674 | ROSARIO TORO, DALILA | ADDRESS ON FILE | | | | | | | |
| 498675 | ROSARIO TORRES CORREA | ADDRESS ON FILE | | | | | | | |
| 498676 | ROSARIO TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 498677 | ROSARIO TORRES, ADA E | ADDRESS ON FILE | | | | | | | |
| 498678 | ROSARIO TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| 498679 | ROSARIO TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 498680 | ROSARIO TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 498682 | Rosario Torres, Arleen Y | ADDRESS ON FILE | | | | | | | |
| 498683 | ROSARIO TORRES, ARMINDA L | ADDRESS ON FILE | | | | | | | |
| 498684 | ROSARIO TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 498685 | ROSARIO TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 498686 | ROSARIO TORRES, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 498687 | ROSARIO TORRES, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 498688 | ROSARIO TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 498689 | ROSARIO TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 498690 | ROSARIO TORRES, DENISSE MARIE | ADDRESS ON FILE | | | | | | | |
| 498691 | ROSARIO TORRES, EBONYMAR | ADDRESS ON FILE | | | | | | | |
| 498692 | ROSARIO TORRES, EDGAR E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 498693 | ROSARIO TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 498694 | ROSARIO TORRES, EDNA | ADDRESS ON FILE | | | | | | | |
| 498695 | ROSARIO TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 498696 | ROSARIO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 498697 | Rosario Torres, Eilyn | ADDRESS ON FILE | | | | | | | |
| 498698 | ROSARIO TORRES, ERIC | ADDRESS ON FILE | | | | | | | |
| 498699 | ROSARIO TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 498700 | ROSARIO TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 498701 | ROSARIO TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 498702 | ROSARIO TORRES, GUSTAVO E | ADDRESS ON FILE | | | | | | | |
| 498703 | ROSARIO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 498704 | ROSARIO TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 498705 | ROSARIO TORRES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 498706 | ROSARIO TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 498707 | Rosario Torres, Jairo J. | ADDRESS ON FILE | | | | | | | |
| 498708 | ROSARIO TORRES, JOAN | ADDRESS ON FILE | | | | | | | |
| 498709 | ROSARIO TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 498710 | ROSARIO TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 498711 | ROSARIO TORRES, JOHANA L | ADDRESS ON FILE | | | | | | | |
| 498712 | ROSARIO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 498713 | Rosario Torres, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 498714 | ROSARIO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 498715 | ROSARIO TORRES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 498716 | ROSARIO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 498717 | ROSARIO TORRES, JUAN R | ADDRESS ON FILE | | | | | | | |
| 498718 | ROSARIO TORRES, JUANA | ADDRESS ON FILE | | | | | | | |
| 498719 | ROSARIO TORRES, JULIO E | ADDRESS ON FILE | | | | | | | |
| 498720 | ROSARIO TORRES, KAREN J | ADDRESS ON FILE | | | | | | | |
| 498721 | ROSARIO TORRES, LINDA L | ADDRESS ON FILE | | | | | | | |
| 498722 | ROSARIO TORRES, LISA Y | ADDRESS ON FILE | | | | | | | |
| 498723 | ROSARIO TORRES, LIZ Y | ADDRESS ON FILE | | | | | | | |
| 498724 | ROSARIO TORRES, LUCY | ADDRESS ON FILE | | | | | | | |
| 498725 | ROSARIO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 498726 | ROSARIO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 498727 | Rosario Torres, Luis Edgardo | ADDRESS ON FILE | | | | | | | |
| 498728 | ROSARIO TORRES, MAGALI | ADDRESS ON FILE | | | | | | | |
| 498729 | ROSARIO TORRES, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 498730 | ROSARIO TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 498731 | ROSARIO TORRES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 498732 | ROSARIO TORRES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 498733 | ROSARIO TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 498734 | ROSARIO TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 498735 | ROSARIO TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 498736 | ROSARIO TORRES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 498737 | ROSARIO TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 498738 | ROSARIO TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 498739 | ROSARIO TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 498740 | ROSARIO TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 498741 | ROSARIO TORRES, MELBA J. | ADDRESS ON FILE | | | | | | | |
| 498742 | ROSARIO TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 498743 | ROSARIO TORRES, MYRNARIS | ADDRESS ON FILE | | | | | | | |
| 498744 | ROSARIO TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 498745 | ROSARIO TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 498746 | ROSARIO TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 498747 | ROSARIO TORRES, NERY | ADDRESS ON FILE | | | | | | | |
| 498748 | ROSARIO TORRES, NIRVIA | ADDRESS ON FILE | | | | | | | |
| 498749 | ROSARIO TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 498750 | ROSARIO TORRES, OLGA N. | ADDRESS ON FILE | | | | | | | |
| 498751 | ROSARIO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 498752 | ROSARIO TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 498753 | ROSARIO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 498754 | ROSARIO TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 498755 | ROSARIO TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 498756 | ROSARIO TORRES, ROSA CARMINA | ADDRESS ON FILE | | | | | | | |
| 498757 | ROSARIO TORRES, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 498758 | ROSARIO TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 498759 | ROSARIO TORRES, SARYAN M. | ADDRESS ON FILE | | | | | | | |
| 498760 | ROSARIO TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| 498761 | ROSARIO TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 498762 | ROSARIO TORRES, ZAIRA M. | ADDRESS ON FILE | | | | | | | |
| 498763 | ROSARIO TOSSAS, MICHELIE | ADDRESS ON FILE | | | | | | | |
| 498764 | ROSARIO TOYENS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 498765 | ROSARIO TRANSPORT | PO BOX 1704 | | | | AIBONITO | PR | 00705 | |
| 498766 | ROSARIO TRANSPORT SERVICE | BOX 1704 | | | | AIBONITO | PR | 00705 | |
| 498767 | ROSARIO TRINIDAD, IRIS | ADDRESS ON FILE | | | | | | | |
| 498768 | ROSARIO TRINIDAD, IRIS N | ADDRESS ON FILE | | | | | | | |
| 498769 | ROSARIO TRINIDAD, MARIA | ADDRESS ON FILE | | | | | | | |
| 498770 | ROSARIO TRINIDAD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 498771 | ROSARIO TRINIDAD, ROSA I | ADDRESS ON FILE | | | | | | | |
| 498772 | ROSARIO TRISTAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 498773 | ROSARIO TRISTAN, MAYRA C | ADDRESS ON FILE | | | | | | | |
| 498774 | ROSARIO TROCHE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 498775 | ROSARIO TROCHE, DORIS | ADDRESS ON FILE | | | | | | | |
| 498776 | ROSARIO TURPO, FRAY W | ADDRESS ON FILE | | | | | | | |
| 498777 | ROSARIO UBALLE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 498778 | ROSARIO UBALLE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 498779 | ROSARIO URDAZ, DORCAS M | ADDRESS ON FILE | | | | | | | |
| 498780 | ROSARIO URDAZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 498781 | ROSARIO VALDERRAMA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 498782 | Rosario Valdes, Rufino | ADDRESS ON FILE | | | | | | | |
| 749276 | ROSARIO VALENTIN AQUINO | HC 02 BOX 18101 | | | | SAN SEBASTIAN | PR | 00685 | |
| 498783 | ROSARIO VALENTIN, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 498784 | ROSARIO VALENTIN, IVAN | ADDRESS ON FILE | | | | | | | |
| 498785 | ROSARIO VALENTIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 498786 | ROSARIO VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 498787 | ROSARIO VALENTIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 498788 | ROSARIO VALENTIN, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 498789 | ROSARIO VALENTIN, MERCY | ADDRESS ON FILE | | | | | | | |
| 498790 | ROSARIO VALENTIN, MONICA | ADDRESS ON FILE | | | | | | | |
| 498791 | Rosario Valenzuela, Luis M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 498792 | ROSARIO VALES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 498793 | ROSARIO VALES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 498794 | ROSARIO VALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 498795 | ROSARIO VALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 498796 | ROSARIO VALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 498797 | ROSARIO VALLE, ITSIA | ADDRESS ON FILE | | | | | | | |
| 498798 | Rosario Valle, Itsia E | ADDRESS ON FILE | | | | | | | |
| 498799 | ROSARIO VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 498800 | ROSARIO VALLE, PABLO | ADDRESS ON FILE | | | | | | | |
| 498801 | ROSARIO VALOY, RAMON L | ADDRESS ON FILE | | | | | | | |
| 498802 | ROSARIO VARGAS MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 498803 | ROSARIO VARGAS Y JOARICK PADILLA | ADDRESS ON FILE | | | | | | | |
| 498804 | Rosario Vargas, Ana M | ADDRESS ON FILE | | | | | | | |
| 498805 | Rosario Vargas, Angel L. | ADDRESS ON FILE | | | | | | | |
| 498806 | ROSARIO VARGAS, ANGELES M | ADDRESS ON FILE | | | | | | | |
| 498807 | ROSARIO VARGAS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 498808 | ROSARIO VARGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 498809 | ROSARIO VARGAS, ERICK | ADDRESS ON FILE | | | | | | | |
| 498810 | ROSARIO VARGAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 498811 | ROSARIO VARGAS, JOCELYS | ADDRESS ON FILE | | | | | | | |
| 498812 | ROSARIO VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 498813 | Rosario Vargas, Luis A | ADDRESS ON FILE | | | | | | | |
| 498814 | Rosario Vargas, Luis Eduardo | ADDRESS ON FILE | | | | | | | |
| 498815 | ROSARIO VARGAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 498816 | ROSARIO VARGAS, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 498817 | Rosario Vargas, Mario L | ADDRESS ON FILE | | | | | | | |
| 498818 | ROSARIO VARGAS, ROSALIND M. | ADDRESS ON FILE | | | | | | | |
| 498819 | ROSARIO VARGAS, SANTA | ADDRESS ON FILE | | | | | | | |
| 498820 | ROSARIO VARGAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 498821 | Rosario Vargas, Wanda I | ADDRESS ON FILE | | | | | | | |
| 749277 | ROSARIO VAZQUEZ ASTACIO | PO BOX 9606 | PLAZA CAROLINA | | | CAROLINA | PR | 00988-9606 | |
| 498822 | ROSARIO VAZQUEZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 498823 | ROSARIO VAZQUEZ, ALIPIO | ADDRESS ON FILE | | | | | | | |
| 498824 | ROSARIO VAZQUEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 498825 | ROSARIO VAZQUEZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 498826 | ROSARIO VAZQUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 498827 | ROSARIO VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 498828 | ROSARIO VAZQUEZ, EDWIN F | ADDRESS ON FILE | | | | | | | |
| 498829 | ROSARIO VAZQUEZ, EDWIN F | ADDRESS ON FILE | | | | | | | |
| 498830 | ROSARIO VAZQUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 498831 | ROSARIO VAZQUEZ, ELBA E. | ADDRESS ON FILE | | | | | | | |
| 498832 | ROSARIO VAZQUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 498833 | ROSARIO VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 498834 | Rosario Vazquez, German | ADDRESS ON FILE | | | | | | | |
| 498835 | ROSARIO VAZQUEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 498836 | ROSARIO VAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 498837 | ROSARIO VAZQUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 498838 | ROSARIO VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 498839 | Rosario Vazquez, Jorge D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 498840 | ROSARIO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 498841 | ROSARIO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 498842 | Rosario Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 498843 | Rosario Vazquez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 498845 | Rosario Vazquez, Justo | ADDRESS ON FILE | | | | | | | |
| 498846 | ROSARIO VAZQUEZ, LEISA | ADDRESS ON FILE | | | | | | | |
| 498847 | ROSARIO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 498848 | ROSARIO VAZQUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 498849 | ROSARIO VAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 498850 | ROSARIO VAZQUEZ, ODELIS | ADDRESS ON FILE | | | | | | | |
| 498851 | ROSARIO VAZQUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 498852 | ROSARIO VAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 498853 | ROSARIO VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 498854 | ROSARIO VAZQUEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 498855 | ROSARIO VEGA, ABNEL | ADDRESS ON FILE | | | | | | | |
| 498856 | ROSARIO VEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 498857 | ROSARIO VEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 498858 | ROSARIO VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 498859 | ROSARIO VEGA, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 498860 | ROSARIO VEGA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 498861 | ROSARIO VEGA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 498862 | ROSARIO VEGA, JANITZA | ADDRESS ON FILE | | | | | | | |
| 498863 | ROSARIO VEGA, JEYMILLIE | ADDRESS ON FILE | | | | | | | |
| 498864 | ROSARIO VEGA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 498865 | ROSARIO VEGA, LIGIA L | ADDRESS ON FILE | | | | | | | |
| 498866 | ROSARIO VEGA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 498867 | ROSARIO VEGA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 498868 | ROSARIO VEGA, LOYDA | ADDRESS ON FILE | | | | | | | |
| 498869 | ROSARIO VEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 498870 | ROSARIO VEGA, LUZ | ADDRESS ON FILE | | | | | | | |
| 498871 | ROSARIO VEGA, MARCELO | ADDRESS ON FILE | | | | | | | |
| 498872 | ROSARIO VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 498873 | ROSARIO VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 498874 | ROSARIO VEGA, NILDALY | ADDRESS ON FILE | | | | | | | |
| 498875 | ROSARIO VEGA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 498876 | ROSARIO VEGA, RAMON E | ADDRESS ON FILE | | | | | | | |
| 498877 | ROSARIO VEGA, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 498878 | ROSARIO VEGA, RORAIMA | ADDRESS ON FILE | | | | | | | |
| 498879 | ROSARIO VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 498880 | ROSARIO VEGA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 498881 | ROSARIO VEGA, VICKYBEL | ADDRESS ON FILE | | | | | | | |
| 498882 | ROSARIO VEGA, YANICE | ADDRESS ON FILE | | | | | | | |
| 498883 | ROSARIO VEGA, YDAMIS L | ADDRESS ON FILE | | | | | | | |
| 498884 | ROSARIO VEGUILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 749278 | ROSARIO VELAZQUEZ | HC 3 BOX 12273 | | | | CAMUY | PR | 00627 | |
| 498885 | Rosario Velazquez, Eileen | ADDRESS ON FILE | | | | | | | |
| 498886 | ROSARIO VELAZQUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 498887 | Rosario Velazquez, Javier | ADDRESS ON FILE | | | | | | | |
| 498888 | ROSARIO VELAZQUEZ, JOELYS A. | ADDRESS ON FILE | | | | | | | |
| 498889 | ROSARIO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 498890 | ROSARIO VELAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 498891 | ROSARIO VELAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 498892 | ROSARIO VELAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 498893 | ROSARIO VELAZQUEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 498894 | ROSARIO VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 498895 | ROSARIO VELAZQUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 498896 | ROSARIO VELAZQUEZ, NIVIA M | ADDRESS ON FILE | | | | | | | |
| 498897 | ROSARIO VELAZQUEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| 498898 | ROSARIO VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 498899 | ROSARIO VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 498901 | ROSARIO VELAZQUEZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 498902 | ROSARIO VELAZQUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 498903 | ROSARIO VELAZQUEZ, THOMAS | ADDRESS ON FILE | | | | | | | |
| 498904 | ROSARIO VELAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 749279 | ROSARIO VELEZ RAMOS | BO GALATEO BAJO BZN 4 96 | | | | ISABELA | PR | 00662 | |
| 749280 | ROSARIO VELEZ SANTANA | PO BOX 2563 | | | | GUAYNABO | PR | 00970 | |
| 498905 | Rosario Velez, Alberto | ADDRESS ON FILE | | | | | | | |
| 498906 | ROSARIO VELEZ, ANA P | ADDRESS ON FILE | | | | | | | |
| 498907 | Rosario Velez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 498908 | ROSARIO VELEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 498909 | ROSARIO VELEZ, BIBIA | ADDRESS ON FILE | | | | | | | |
| 498910 | ROSARIO VELEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 498911 | ROSARIO VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 498912 | ROSARIO VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 498913 | ROSARIO VELEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 498914 | ROSARIO VELEZ, EMMA I. | ADDRESS ON FILE | | | | | | | |
| 498915 | Rosario Velez, Eric R | ADDRESS ON FILE | | | | | | | |
| 498916 | ROSARIO VELEZ, ERIC RENE | ADDRESS ON FILE | | | | | | | |
| 498917 | ROSARIO VELEZ, IVELLISSE | ADDRESS ON FILE | | | | | | | |
| 498918 | Rosario Velez, Jose A | ADDRESS ON FILE | | | | | | | |
| 498919 | ROSARIO VELEZ, LUCINDA | ADDRESS ON FILE | | | | | | | |
| 498920 | ROSARIO VELEZ, MANUEL H. | ADDRESS ON FILE | | | | | | | |
| 498921 | ROSARIO VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 498922 | ROSARIO VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 498923 | ROSARIO VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 498924 | ROSARIO VELEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 498925 | ROSARIO VELEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 498926 | Rosario Velez, Salvador | ADDRESS ON FILE | | | | | | | |
| 498927 | ROSARIO VELEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 498928 | Rosario Velez, Sandra I | ADDRESS ON FILE | | | | | | | |
| 498929 | ROSARIO VENTURA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 749281 | ROSARIO VERA ALDARONDO | REPTO METROPOLITANO | SE 1028 CALLE 19 | | | SAN JUAN | PR | 00921-3113 | |
| 498930 | ROSARIO VERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 498931 | ROSARIO VERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 498932 | ROSARIO VERAY, JULIO A | ADDRESS ON FILE | | | | | | | |
| 749282 | ROSARIO VERDEJO SANTANA | ADDRESS ON FILE | | | | | | | |
| 498933 | ROSARIO VERGARA, JOSE | ADDRESS ON FILE | | | | | | | |
| 498934 | ROSARIO VERGARA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 498935 | ROSARIO VERGARA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 498936 | ROSARIO VICENTE, JAILISSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 498937 | ROSARIO VICENTE, JAILISSE | ADDRESS ON FILE | | | | | | | |
| 498938 | ROSARIO VICENTE, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 498939 | ROSARIO VICENTE, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 498940 | ROSARIO VICENTE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 498941 | ROSARIO VICENTE, NOEMI | ADDRESS ON FILE | | | | | | | |
| 498942 | ROSARIO VICENTE, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 749283 | ROSARIO VIDAL ARBONA | ADDRESS ON FILE | | | | | | | |
| 498943 | ROSARIO VIERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 498944 | ROSARIO VIERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 498945 | Rosario Vilar, Tomas A | ADDRESS ON FILE | | | | | | | |
| 498946 | ROSARIO VILELLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 498947 | ROSARIO VILLABOL, LIANNIE | ADDRESS ON FILE | | | | | | | |
| 498948 | ROSARIO VILLAFANE, JANET | ADDRESS ON FILE | | | | | | | |
| 498949 | Rosario Villafane, Josue | ADDRESS ON FILE | | | | | | | |
| 498950 | ROSARIO VILLAFANE, MARTA | ADDRESS ON FILE | | | | | | | |
| 498951 | ROSARIO VILLANUEVA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 498952 | ROSARIO VILLANUEVA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 498953 | ROSARIO VILLANUEVA, JEANNY | ADDRESS ON FILE | | | | | | | |
| 498954 | ROSARIO VILLANUEVA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 498955 | ROSARIO VILLEGA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 498956 | ROSARIO VILLEGAS, ANA | ADDRESS ON FILE | | | | | | | |
| 498957 | ROSARIO VILLEGAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 498958 | ROSARIO VILLEGAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 498959 | ROSARIO VILLEGAS, JACQUELIN | ADDRESS ON FILE | | | | | | | |
| 498960 | ROSARIO VILLEGAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 498961 | ROSARIO VILLEGAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 498962 | ROSARIO VILLEGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 498963 | ROSARIO VILLEGAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 498964 | ROSARIO VILLEGAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 498965 | ROSARIO VILLEGAS, RUTH | ADDRESS ON FILE | | | | | | | |
| 498966 | ROSARIO VILLFANE, IVAN | ADDRESS ON FILE | | | | | | | |
| 498967 | ROSARIO VIZCARRONDO, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 498968 | ROSARIO VIZCARRONDO, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 498969 | ROSARIO WEBB, NATALIA | ADDRESS ON FILE | | | | | | | |
| 498970 | ROSARIO WEBB, PABLO | ADDRESS ON FILE | | | | | | | |
| 498971 | ROSARIO WOOD, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 498972 | ROSARIO YANCE, DENISSE | ADDRESS ON FILE | | | | | | | |
| 498973 | ROSARIO YANCE, DENISSE | ADDRESS ON FILE | | | | | | | |
| 498974 | ROSARIO ZAMBRANA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 498976 | ROSARIO ZAYAS, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 498977 | ROSARIO ZAYAS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 498978 | Rosario Zayas, Samarie G. | ADDRESS ON FILE | | | | | | | |
| 498979 | ROSARIO ZAYAS, TERESA | ADDRESS ON FILE | | | | | | | |
| 498980 | ROSARIO ZIPPERER, MARTIN | ADDRESS ON FILE | | | | | | | |
| 498981 | ROSARIO, ADALBERTA | ADDRESS ON FILE | | | | | | | |
| 498982 | ROSARIO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 498983 | ROSARIO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 498984 | ROSARIO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 498985 | ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 498986 | ROSARIO, CARLOS E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 498988 | ROSARIO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 498989 | ROSARIO, CRUZ | ADDRESS ON FILE | | | | | | | |
| 498990 | ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 498991 | ROSARIO, DAPHNE I | ADDRESS ON FILE | | | | | | | |
| 498992 | ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 498993 | ROSARIO, EFRAIN D. | ADDRESS ON FILE | | | | | | | |
| 498994 | ROSARIO, ETANISLAO | ADDRESS ON FILE | | | | | | | |
| 498995 | ROSARIO, FRANSISCO A. | ADDRESS ON FILE | | | | | | | |
| 498996 | ROSARIO, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 498997 | ROSARIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 498998 | ROSARIO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 498999 | ROSARIO, JARDIN | ADDRESS ON FILE | | | | | | | |
| 499000 | ROSARIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 499001 | ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 499002 | ROSARIO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 499003 | ROSARIO, KARLA | ADDRESS ON FILE | | | | | | | |
| 499004 | ROSARIO, KATIDIA | ADDRESS ON FILE | | | | | | | |
| 499005 | ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 499006 | ROSARIO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 499007 | ROSARIO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 499008 | ROSARIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 499009 | ROSARIO, MARIANGELA | ADDRESS ON FILE | | | | | | | |
| 499011 | ROSARIO, PABLO | ADDRESS ON FILE | | | | | | | |
| 499012 | ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 499013 | ROSARIO, PEDRO T | ADDRESS ON FILE | | | | | | | |
| 499014 | ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 499015 | ROSARIO, RALF | ADDRESS ON FILE | | | | | | | |
| 499016 | ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 499017 | ROSARIO, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| 499018 | ROSARIO, SHEILYN | ADDRESS ON FILE | | | | | | | |
| 499019 | ROSARIO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 499020 | ROSARIO, ZAIDA E. | ADDRESS ON FILE | | | | | | | |
| 499021 | ROSARIO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 499022 | ROSARIOCANCEL, ELMER | ADDRESS ON FILE | | | | | | | |
| 499023 | ROSARIODELACRUZ, NITZUGA | ADDRESS ON FILE | | | | | | | |
| 499024 | ROSARIOFERRER, SANTIA I | ADDRESS ON FILE | | | | | | | |
| 499025 | ROSARIOFIGUEROA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 499026 | ROSARIOMUNOZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 499027 | ROSARION SOFTWARE DEVELOPMENT | PO BOX 9431 | | | | BAYAMON | PR | 00960-9431 | |
| 499029 | ROSARIOP JIMENEZ, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 499030 | ROSARIORIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 499031 | ROSARIORODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 499032 | ROSARIOROMERO, GRETZA M | ADDRESS ON FILE | | | | | | | |
| 499033 | ROSARIOROQUE, JOSE | ADDRESS ON FILE | | | | | | | |
| 749284 | ROSARITO CARRASQUILLO ALEJANDRO | URB PAR CAMPANILLA | 192 A CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 749285 | ROSARITO MOREL TORRES | JARD DEL CARIBE | HH 10 CALLE 35 | | | PONCE | PR | 00731 | |
| 499034 | ROSARITO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 499035 | ROSARITO SEPULVEDA RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 499036 | ROSARITO SEPULVEDA RUIZ | ADDRESS ON FILE | | | | | | | |
| 499037 | ROSARIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 499038 | ROSARIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 499039 | ROSARIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 499040 | ROSARODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 499041 | ROSAROMAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 499042 | ROSA-ROSA, NANCY | ADDRESS ON FILE | | | | | | | |
| 499043 | ROSAS & ASSOCIATES ATTORNEYS A | AMERICAN INTERNATIONAL PLAZA | 250 MUNOZ RIVERA AVENUE STE1122 | | | SAN JUAN | PR | 00918 | |
| 499044 | ROSAS & ASSOCIATES ATTORNEYS A | HATO REY CENTER | 268 AVE PONCE DE LEON STE 431 | | | SAN JUAN | PR | 00918 | |
| 499045 | ROSAS ACOSTA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 499046 | ROSAS ACOSTA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 499047 | ROSAS ACOSTA, JOYLEEN | ADDRESS ON FILE | | | | | | | |
| 499048 | ROSAS AMOROS, LUIS | ADDRESS ON FILE | | | | | | | |
| 499049 | Rosas Amoros, Luis R. | ADDRESS ON FILE | | | | | | | |
| 499050 | ROSAS APOLINARI, JOSE | ADDRESS ON FILE | | | | | | | |
| 499051 | ROSAS AVILES, JOEL | ADDRESS ON FILE | | | | | | | |
| 499052 | ROSAS AVILES, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 499054 | ROSAS BAYRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 749286 | ROSAS BLOCK CENTER INC | PO BOX 1648 | | | | CANOVANAS | PR | 00729-1648 | |
| 499055 | ROSAS BREBAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 499056 | ROSAS CABAN, GARY | ADDRESS ON FILE | | | | | | | |
| 499057 | ROSAS CABRERA, JUVENIO | ADDRESS ON FILE | | | | | | | |
| 499058 | Rosas Cabrera, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 499059 | ROSAS CACERES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 499060 | ROSAS CALVENTE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 499061 | ROSAS CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 499062 | ROSAS CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 499063 | ROSAS CAMACHO, TERESITA | ADDRESS ON FILE | | | | | | | |
| 499065 | ROSAS CARDONA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 499066 | ROSAS CARO, JOEVANIE | ADDRESS ON FILE | | | | | | | |
| 499067 | ROSAS CASTILLO, JORGE J. | ADDRESS ON FILE | | | | | | | |
| 749287 | ROSAS CATERING INC | HC 05 BOX 36182 | | | | SAN SEBASTIAN | PR | 00685 | |
| 499068 | ROSAS CEDENO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 499069 | ROSAS COLLADO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 499070 | ROSAS COLLADO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 499071 | ROSAS COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 499072 | ROSAS CURET, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 499073 | ROSAS DE JESUS, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 499074 | ROSAS DELGADO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 499075 | ROSAS DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 499076 | ROSAS DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 499077 | ROSAS ECHEVARRIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 499079 | ROSAS FERRER, EDWIN | ADDRESS ON FILE | | | | | | | |
| 499080 | Rosas Ferrer, Jose A | ADDRESS ON FILE | | | | | | | |
| 499081 | ROSAS FIGUEROA, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 499082 | Rosas Firpo, Daniel | ADDRESS ON FILE | | | | | | | |
| 499083 | ROSAS FIRPO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 499084 | ROSAS FIRPO, IVAN | ADDRESS ON FILE | | | | | | | |
| 749288 | ROSAS FLOWER SHOP | 257 CALLE NUEVA | | | | ARECIBO | PR | 00612 | |
| 499085 | ROSAS GALLOZA, JOSE E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 499086 | ROSAS GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 499087 | ROSAS GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 499088 | ROSAS GAUD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 499089 | ROSAS GAUD, LUZ | ADDRESS ON FILE | | | | | | | |
| 499090 | ROSAS GAUD, MILTON | ADDRESS ON FILE | | | | | | | |
| 499091 | ROSAS GONZALEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 499092 | ROSAS GONZALEZ, EDELSEIN | ADDRESS ON FILE | | | | | | | |
| 499093 | ROSAS GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 499094 | ROSAS GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 499095 | ROSAS GONZALEZ, NANCY E | ADDRESS ON FILE | | | | | | | |
| 499096 | ROSAS GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 499097 | ROSAS GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 499098 | ROSAS GUERRA, SANTA B | ADDRESS ON FILE | | | | | | | |
| 499099 | ROSAS GUERRA, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 499100 | ROSAS HERNANDEZ, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 499101 | ROSAS HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 499102 | ROSAS HERNANDEZ, MAYTE | ADDRESS ON FILE | | | | | | | |
| 499103 | ROSAS JUSTINIANO, CORALIS | ADDRESS ON FILE | | | | | | | |
| 499104 | ROSAS LEBRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 499105 | ROSAS LEBRON, NEMUEL A | ADDRESS ON FILE | | | | | | | |
| 499106 | ROSAS LEBRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 499107 | ROSAS LOPEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 499108 | ROSAS LOPEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 499109 | ROSAS LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 499110 | ROSAS LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 499111 | Rosas Lopez, Jorge | ADDRESS ON FILE | | | | | | | |
| 499112 | ROSAS LUCIANO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 499113 | ROSAS LUGO, AMY | ADDRESS ON FILE | | | | | | | |
| 499114 | ROSAS MARIN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 499115 | Rosas Marrero, Doris L. | ADDRESS ON FILE | | | | | | | |
| 499116 | ROSAS MARTINEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 499117 | ROSAS MARTINEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 499118 | ROSAS MARTY, ROSA | ADDRESS ON FILE | | | | | | | |
| 499119 | ROSAS MATOS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 499120 | ROSAS MENDEZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| 499121 | ROSAS MERCADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 499122 | ROSAS MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 499124 | ROSAS MIRANDA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 499125 | ROSAS MORALES, DIANA E | ADDRESS ON FILE | | | | | | | |
| 499126 | ROSAS MORENO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 499127 | ROSAS MORENO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 499128 | ROSAS MORENO, WILSON | ADDRESS ON FILE | | | | | | | |
| 499129 | ROSAS MUNIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 499130 | ROSAS NAZARIO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 499131 | ROSAS NEGRON, LOYDA | ADDRESS ON FILE | | | | | | | |
| 499132 | ROSAS NEGRON, LOYDA L. | ADDRESS ON FILE | | | | | | | |
| 499133 | ROSAS NORIEGA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 499134 | ROSAS NORIEGA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 499135 | ROSAS NUNEZ, TECLA | ADDRESS ON FILE | | | | | | | |
| 499136 | ROSAS OLIVO, DIXON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 499137 | ROSAS OLIVO, JANE | ADDRESS ON FILE | | | | | | | |
| 499139 | ROSAS PEREZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 499140 | ROSAS PEREZ, JAMILLETTE | ADDRESS ON FILE | | | | | | | |
| 499141 | ROSAS PEREZ, JOSUE A | ADDRESS ON FILE | | | | | | | |
| 499142 | ROSAS PEREZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 499143 | ROSAS PEREZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 499144 | ROSAS PEREZ, MARGARITA M | ADDRESS ON FILE | | | | | | | |
| 499145 | ROSAS PEREZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 499146 | ROSAS PEREZ, RENE | ADDRESS ON FILE | | | | | | | |
| 499147 | ROSAS PONCE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 499148 | ROSAS PONCE, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 499149 | ROSAS QUEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 499150 | ROSAS RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 499151 | ROSAS RAMOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 499152 | ROSAS RIOS, JIMMY | ADDRESS ON FILE | | | | | | | |
| 499153 | ROSAS RIVE, MARIANITA DE MILAGROS | ADDRESS ON FILE | | | | | | | |
| 499154 | ROSAS RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 499155 | Rosas Rodriguez, Andres | ADDRESS ON FILE | | | | | | | |
| 499064 | ROSAS RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 499156 | ROSAS RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 499157 | Rosas Rodriguez, Juan B | ADDRESS ON FILE | | | | | | | |
| 499158 | ROSAS RODRIGUEZ, KEYSA G. | ADDRESS ON FILE | | | | | | | |
| 499159 | ROSAS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 499160 | ROSAS RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 499161 | ROSAS RODRIGUEZ, YAMITZA | ADDRESS ON FILE | | | | | | | |
| 499162 | ROSAS ROJAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 499163 | ROSAS ROMAN, GISELE | ADDRESS ON FILE | | | | | | | |
| 499164 | ROSAS ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 499165 | ROSAS ROSAS, RENE A | ADDRESS ON FILE | | | | | | | |
| 499166 | ROSAS ROSAS, SANTA M | ADDRESS ON FILE | | | | | | | |
| 499167 | ROSAS RUIZ, DORIS P | ADDRESS ON FILE | | | | | | | |
| 499168 | ROSAS SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 499169 | ROSAS SANCHEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 499170 | ROSAS SANTANA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 499171 | ROSAS SANTIAGO, VIVIAN E. | ADDRESS ON FILE | | | | | | | |
| 499172 | ROSAS SANTOS, ALICE M | ADDRESS ON FILE | | | | | | | |
| 499138 | ROSAS SANTOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 499173 | ROSAS SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 499174 | ROSAS SOTO, MARIO E | ADDRESS ON FILE | | | | | | | |
| 499175 | ROSAS STRICKER, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 499176 | ROSAS TROCHE, LAURA M | ADDRESS ON FILE | | | | | | | |
| 499177 | ROSAS TROCHE, MARTA | ADDRESS ON FILE | | | | | | | |
| 499178 | ROSAS TROCHE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 499179 | ROSAS VARGAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 499180 | ROSAS VARGAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 499181 | ROSAS VARGAS, GISELA | ADDRESS ON FILE | | | | | | | |
| 499182 | ROSAS VARGAS, KAREN | ADDRESS ON FILE | | | | | | | |
| 499183 | ROSAS VARGAS, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 499184 | ROSAS VARGAS, LISSETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 499185 | ROSAS VAZQUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 499186 | ROSAS VEGA, ALLEN | ADDRESS ON FILE | | | | | | | |
| 499187 | ROSAS VEGA, ANA | ADDRESS ON FILE | | | | | | | |
| 499188 | ROSAS VEGA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 499189 | ROSAS VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 499190 | ROSAS VEGA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 499191 | ROSAS VEGA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 499192 | ROSAS VEGA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 499193 | ROSAS VELAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 499194 | ROSAS VELEZ, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 499195 | ROSAS VELEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 499196 | ROSAS VELEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 499197 | Rosas Velez, Luis A | ADDRESS ON FILE | | | | | | | |
| 499198 | ROSAS VELEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 499199 | ROSAS VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 499200 | ROSAS VILLARINI, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 499201 | ROSAS VILLARINI, NAMUEL | ADDRESS ON FILE | | | | | | | |
| 499202 | ROSAS VIRELLA, DEIDAD S | ADDRESS ON FILE | | | | | | | |
| 499203 | ROSAS ZAPATA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 499204 | ROSAS ZAPATA, ZULMA Y | ADDRESS ON FILE | | | | | | | |
| 499205 | ROSAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 499206 | ROSAS, SANTIAGO E. | ADDRESS ON FILE | | | | | | | |
| 499207 | ROSATI CARRION, STEFANO | ADDRESS ON FILE | | | | | | | |
| 499209 | ROSATI CHIMENTE, GIAMPIERO | ADDRESS ON FILE | | | | | | | |
| 499210 | ROSATI, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 749289 | ROSAURA AGOSTO RAMOS | URB SANTA RITA | 987 CALLE MADRID APTO 2 | | | SAN JUAN | PR | 00925 | |
| 749290 | ROSAURA AGUAYO REYES | VILLA CLEMENTINA | E14 CALLE NUEVA | | | GUAYNABO | PR | 00969 | |
| 499211 | ROSAURA ALVARADO LORENZO | ADDRESS ON FILE | | | | | | | |
| 499212 | ROSAURA AMADOR DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 499213 | ROSAURA AMALBERT ROMERO | ADDRESS ON FILE | | | | | | | |
| 499214 | ROSAURA APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 749291 | ROSAURA CANDELARIA ALICEA | ADDRESS ON FILE | | | | | | | |
| 749293 | ROSAURA CARABALLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 749292 | ROSAURA CARABALLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 499215 | ROSAURA CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 499216 | ROSAURA CARABALLO SANTANA | ADDRESS ON FILE | | | | | | | |
| 499217 | ROSAURA CARDOZA BONILLA | ADDRESS ON FILE | | | | | | | |
| 749294 | ROSAURA CARRASQUILLO MORALES | P O BOX 1306 | | | | AGUAS BUENAS | PR | 00703 | |
| 749295 | ROSAURA CHARLEMAN MORENO | URB EL VERDE | 38 CALLE VENUS | | | CAGUAS | PR | 00725 | |
| 499218 | ROSAURA COLON | ADDRESS ON FILE | | | | | | | |
| 749296 | ROSAURA CORTES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 749297 | ROSAURA CRESPO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 499219 | ROSAURA DEL C. ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 499220 | ROSAURA DEL RIO NEGRON | ADDRESS ON FILE | | | | | | | |
| 499221 | ROSAURA DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 499222 | ROSAURA DELRIO NEGRON | ADDRESS ON FILE | | | | | | | |
| 749298 | ROSAURA DIAZ RIVERA | COMUNIDAD HONG KONG | 192 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 749299 | ROSAURA FANTAUZZI RAMOS | BOX 40425 MINILLAS STATION | | | | SAN JUAN | PR | 00940 | |
| 749300 | ROSAURA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 749301 | ROSAURA FIGUEROA SANTOS | LOMA ALTA | C 16 CALLE 3 | | | CAROLINA | PR | 00928 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 749302 | ROSAURA GALARZA FIGUEROA | HC 01 BOX 6718 | | | | GUAYANILLA | PR | 00656-9720 | |
| 749303 | ROSAURA GARRASTEGUI DEL ROSARIO | C 34 VILLA VERDE | | | | CAYEY | PR | 00736 | |
| 749304 | ROSAURA GONZALEZ MONTANO | HC 02 BOX 14602 | | | | ARECIBO | PR | 00612 | |
| 749305 | ROSAURA GONZALEZ RIVERA | PO BOX 127 | | | | JAYUYA | PR | 00664 | |
| 499223 | ROSAURA GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 749306 | ROSAURA HERNANDEZ RONDON | PO BOX 40509 | | | | SAN JUAN | PR | 00940 | |
| 499225 | ROSAURA HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 749307 | ROSAURA LàPEZ SµNCHEZ | URB ALTURAS DE SAN LORENZO | J-9 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 749308 | ROSAURA LOPEZ ACOSTA | PO BOX 884 | | | | LARES | PR | 00669-0884 | |
| 499226 | ROSAURA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 749309 | ROSAURA LOPEZ LOPEZ | PO BOX 1231 | | | | AGUADA | PR | 00602 | |
| 499227 | ROSAURA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 749310 | ROSAURA LOPEZ SANCHEZ | ALTURAS DE SAN LORENZO | J 91 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 499228 | ROSAURA MACHUCA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 499229 | ROSAURA MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 499208 | ROSAURA MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 749311 | ROSAURA MELENDEZ ALICEA | BDA SANDIN | CALLE MARTE BOX 51 | | | VEGA BAJA | PR | 00693 | |
| 749312 | ROSAURA MELENDEZ VEGA | HC 03 BOX 8796 | | | | GUAYNABO | PR | 000971 | |
| 749313 | ROSAURA MENDEZ JIMENEZ | BO PUERTOS | | | | CAMUY | PR | 00627 | |
| 499230 | ROSAURA MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 499231 | ROSAURA MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 499232 | ROSAURA ORDONEZ DE LAZAGA | ADDRESS ON FILE | | | | | | | |
| 499233 | ROSAURA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 749314 | ROSAURA PELLOT SERRANO | P O BOX 5009 | | | | AGUADILLA | PR | 00605 | |
| 749315 | ROSAURA REYES RODRIGUEZ | BOX 80 | | | | CANOVANAS | PR | 00729 | |
| 749316 | ROSAURA RIVERA  TRANI | ADDRESS ON FILE | | | | | | | |
| 499234 | ROSAURA RIVERA FRANCO | ADDRESS ON FILE | | | | | | | |
| 499235 | ROSAURA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 499236 | ROSAURA RIVERA OLIVERA | ADDRESS ON FILE | | | | | | | |
| 749317 | ROSAURA RIVERA ORTIZ | LA PLANICIE | E 29 CALLE 4 | | | CAYEY | PR | 00736 | |
| 749318 | ROSAURA RIVERA SANTIAGO | BO MAGUAYO | SECTOR MAYSONET II | | | DORAOD | PR | 00646 | |
| 499237 | ROSAURA RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 499238 | ROSAURA RODRIGUEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 499239 | ROSAURA RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 499240 | ROSAURA RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 749319 | ROSAURA RODRIGUEZ MENDEZ | URB TOA ALTA HEIGHTS | AQ 6 CALLE 34 | | | TOA ALTA | PR | 00953 | |
| 499241 | ROSAURA RUIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 749320 | ROSAURA SANTOS MARQUEZ | BDA PASARELL | CALLE 9 BOX 11 | | | COMERIO | PR | 00782 | |
| 749321 | ROSAURA SANTOS MARQUEZ | BUZON 11 BDA PASARELL | CALLE 9 | | | COMERIO | PR | 00782 | |
| 749322 | ROSAURA SORIANO SALLA | BRISAS DEL MAR | EL 5 CALLE 8 | | | LUQUILLO | PR | 00773 | |
| 749323 | ROSAURA TORRES ESTRADA | ADDRESS ON FILE | | | | | | | |
| 749324 | ROSAURA TRUJILLO FERNANDEZ | PUERTO NUEVO | 612 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 749325 | ROSAURA VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 749326 | ROSAURA VEZ APONTE | RES NEMESIO CANALES | EDIF 4 APTO 71 | | | SAN JUAN | PR | 00920 | |
| 749327 | ROSAURA Y QUEZADA FRANCISCO | JARDINES DE GUAYAMA | EDIF D APT 201 | | | SAN JUAN | PR | 00917 | |
| 499242 | ROSAURO ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 499243 | ROSAVAZQUEZ, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 749328 | ROSAYCELA MORALES ALVARADO | HC 3 BOX 12049 | | | | JUANA DIAZ | PR | 00795 | |
| 749329 | ROSAYDA RODRIGUEZ MENDEZ | PO BOX 747 | | | | CAGUAS | PR | 00726 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 749330 | ROSAYDE H GOMEZ IRIZARRY | HC 10 BOX 6935 | | | | SABANA GRANDE | PR | 00637 | |
| 749331 | ROSAYMA LOPEZ RAMIREZ | A 103 PARQUE DE LA VISTA | | | | SAN JUAN | PR | 00924 | |
| 749332 | ROSAYMA MOYENO VALLE | URB ONEILL | 26 CALLE A | | | MANATI | PR | 00674 | |
| 499244 | ROSAYME CORTES | ADDRESS ON FILE | | | | | | | |
| 499245 | ROSAYME CORTES RUIZ | ADDRESS ON FILE | | | | | | | |
| 499246 | ROSAYRA QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 499247 | ROSBEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 499248 | ROSBELIS A. OCANTO | ADDRESS ON FILE | | | | | | | |
| 499249 | ROSCHEN M UNDERWOOD MARRERO | ADDRESS ON FILE | | | | | | | |
| 749333 | ROSE A ESQUILIN ANAVITARTE | HC 2 BOX 5196 | | | | GUAYANILLA | PR | 00656 | |
| 499250 | ROSE A MUNIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 499252 | ROSE A ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 499253 | ROSE A SUAREZ LUCENA | ADDRESS ON FILE | | | | | | | |
| 749334 | ROSE ALMODOVAR LOPEZ | EXT JARDINES DE HUMACAO | D 5 CALLE D | | | HUMACAO | PR | 00791 | |
| 749335 | ROSE AYALA RIVERA | RES JARD DE CAPARRA | EDIF 1 APT 6 | | | BAYAMON | PR | 00959 | |
| 749336 | ROSE B ANDINO TEXIDOR | RR 1 BOX 6228 | | | | GUAYAMA | PR | 00784 | |
| 499254 | ROSE CARABALLO INC | 609 AVE TITO CASTRO STE 102 PMB 111 | | | | PONCE | PR | 00716-0200 | |
| 749337 | ROSE CASTRO HERNANDEZ | RES LUIS LLOREN TORRES | EDIF 25 APT 515 | | | SAN JUAN | PR | 00913 | |
| 749338 | ROSE CORALY NIEVES CAMPIS | COLINAS DE PEDERNALES | 3 RUTA 1 LOS MARTINEZ | | | CABO ROJO | PR | 00623 | |
| 499255 | ROSE D CAMACHO ROMAN | ADDRESS ON FILE | | | | | | | |
| 499256 | ROSE E ALICEA ORTALAZA | ADDRESS ON FILE | | | | | | | |
| 749339 | ROSE E CHICO VAZQUEZ | URB MONTE VERDE | H 14 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 499257 | ROSE E COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 749340 | ROSE E COLON MARTINEZ | P O BOX 580 | | | | TOA BAJA | PR | 00951 | |
| 499258 | ROSE G ROCA THOMSON | ADDRESS ON FILE | | | | | | | |
| 749341 | ROSE GONZALEZ RUIZ | PO BOX 68 | | | | UTUADO | PR | 00641 | |
| 749342 | ROSE GUTIERREZ NIEVES | COND JARDINES DE GUAYAMA | EDIF B APT 801 | | | SAN JUAN | PR | 00917 | |
| 749343 | ROSE HARRING | BOX 562 | | | | AGUIRRE | PR | 00704 | |
| 749344 | ROSE HELEN BURGOS | CUIDAD JARDIN III | CALLE SAUCE 44 | | | TOA ALTA | PR | 00953 | |
| 499259 | ROSE J PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 749345 | ROSE J VARGAS FIGUEROA | HC 01 BOX 14125 | | | | CABO ROJO | PR | 00623 | |
| 749346 | ROSE J. MARTINEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 499260 | ROSE JUARBE | ADDRESS ON FILE | | | | | | | |
| 499261 | ROSE K ALMODOVAR BATIZ | ADDRESS ON FILE | | | | | | | |
| 749347 | ROSE L RIVERA VAZQUEZ | RES BEBE CALZADA | EDIF D APTO 21 | | | FAJARDO | PR | 00738 | |
| 749348 | ROSE L RIOS RIVERA | P O BOX 146 | | | | NARANJITO | PR | 00719 | |
| 749349 | ROSE M APELLANIZ PALMA | HC 7 BOX 2203 | | | | PONCE | PR | 00731 | |
| 749350 | ROSE M ALAMEDA MARTINEZ | BZN.278 CARR.103 KM-13.4 C\BOQUERON | | | | CABO ROJO | PR | 00623 | |
| 749351 | ROSE M ALAMEDA MARTINEZ | CARR 103 KM 13.4 | | | | CABO ROJO | PR | 00623 | |
| 749352 | ROSE M APONTE MORALES | ADDRESS ON FILE | | | | | | | |
| 499262 | ROSE M BERNIER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 499263 | ROSE M BETANCOURT GERENA | ADDRESS ON FILE | | | | | | | |
| 749353 | ROSE M CAMACHO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 499264 | ROSE M COLON PADILLA | ADDRESS ON FILE | | | | | | | |
| 749354 | ROSE M CRUZ LEBRON | P O BOX 538 | | | | CULEBRAS | PR | 00775 | |
| 499265 | ROSE M DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 499266 | ROSE M DELGOYER STTODARD | ADDRESS ON FILE | | | | | | | |
| 749355 | ROSE M FERNANDEZ BRILLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 499267 | ROSE M GALIANO MANCO | ADDRESS ON FILE | | | | | | | |
| 749356 | ROSE M GONZALEZ VERA | RUB COLLEGEVILLE 2006 | CALLE ABERDEEN | | | GUAYNABO | PR | 00969-4725 | |
| 499268 | ROSE M IRIZARRY PADILLA | ADDRESS ON FILE | | | | | | | |
| 499269 | ROSE M JUSTINIANO MEDINA | ADDRESS ON FILE | | | | | | | |
| 749357 | ROSE M MARTINEZ RUIZ | RES MARISOL | EDIF 5 APT 34 | | | MAYAGUEZ | PR | 00680 | |
| 499270 | ROSE M MEDRANO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 499271 | ROSE M MELENDEZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 749358 | ROSE M MERCADO | ADDRESS ON FILE | | | | | | | |
| 749359 | ROSE M NIEVES DOMINGUEZ | METROPOLIS 3 | 2M 30 CALLE 41 | | | CAROLINA | PR | 00987 | |
| 499272 | ROSE M OCANA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 499273 | ROSE M OCANA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 499274 | ROSE M OLIVERAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 499275 | ROSE M PINEIRO CORTES | ADDRESS ON FILE | | | | | | | |
| 499276 | ROSE M REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 749360 | ROSE M SANTANA DE JESUS | P O BOX 8782 | | | | HUMACAO | PR | 00792 | |
| 749361 | ROSE M TORRES BOGLIO | URB JARD DE STO DOMINGO | B 7 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 499277 | ROSE M VARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 749362 | ROSE M VELAZQUEZ | HC 01 5602 | | | | LOIZA | PR | 00772 | |
| 499278 | ROSE M. NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 499279 | ROSE M. TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 499280 | ROSE MARIE HERNANDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 499281 | ROSE MARIE IGLESIAS BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 499282 | ROSE MARIE MORI MALDONADO | ADDRESS ON FILE | | | | | | | |
| 499283 | ROSE MARIE SMITH VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 749363 | ROSE MARRERO ILARRAZA | ESTANCIA DEL SOL | 165 CALLE SOLIMAR | | | RIO GRANDE | PR | 00745 | |
| 499284 | ROSE MARTINEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 749364 | ROSE MARY CALDERO RIVERA | WINSTON CHURCHILL AVE | MSC 657 138 | | | SAN JUAN | PR | 00926 | |
| 499285 | ROSE MARY COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 749365 | ROSE MARY COLON RIVERA | CAPARRA STATION | PO BOX 10459 | | | SAN JUAN | PR | 00922 | |
| 749366 | ROSE MARY CORCHADO LORENT | ADDRESS ON FILE | | | | | | | |
| 749367 | ROSE MARY DE JESUS FIGUEROA | PO BOX 1392 | | | | ARROYO | PR | 00714 | |
| 749368 | ROSE MARY HERNANDEZ MORALES | 43 OESTE CALLE BALDORIOTY | | | | GUAYAMA | PR | 00784 | |
| 749369 | ROSE MARY HERNANDEZ YUNES | HC 03 BOX 8220 | | | | MOCA | PR | 00676 | |
| 749370 | ROSE MARY MALDONADO RAMOS | SAN FRANCISCO | 270 CALLE SAN JUAN | | | YAUCO | PR | 00698 | |
| 749371 | ROSE MARY RAMOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 749372 | ROSE MARY RAMOS TORRES | COL CONCORDIA | HC 1 BOX 3020 | | | PATILLAS | PR | 00723 | |
| 499286 | ROSE MARY RODRIGUEZ DIAZ | LIC. JORGE GORDON MENENDEZ | PO BOX 19364 | | | SAN JUAN | PR | 00919-3464 | |
| 499287 | ROSE MARY SANCHEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 749373 | ROSE MARY VAZQUEZ RODRIGUEZ | RR I BOX 6902 | | | | GUAYAMA | PR | 00784 | |
| 749374 | ROSE MARY VEGA SOTOMAYOR | HC 7 BOX 3482 | | | | PONCE | PR | 00731-9607 | |
| 499288 | ROSE MARY VELEZ | ADDRESS ON FILE | | | | | | | |
| 499289 | ROSE MD , DEBORAH S | ADDRESS ON FILE | | | | | | | |
| 499290 | ROSE MD, KHIARA | ADDRESS ON FILE | | | | | | | |
| 499291 | ROSE MICHELLE ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 499292 | ROSE MICHELLE ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 499293 | ROSE N MARIN DEL RIO | ADDRESS ON FILE | | | | | | | |
| 499294 | ROSE N SANABRIA | ADDRESS ON FILE | | | | | | | |
| 749375 | ROSE OF SHARON DAY CARE | PO BOX 366237 | | | | SAN JUAN | PR | 00936-6237 | |
| 749376 | ROSE OF SHARON DAY CARE | SECTOR FRAILE | CALLE RAMON MARGA KM 6 2 | | | GUAYNABO | PR | 00970 | |
| 499295 | ROSE PEREZ HERNANDEZ MD, MARY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 749377 | ROSE RAMIREZ HERNANDEZ | P O BOX 823 | | | | MAUNABO | PR | 00707 | |
| 499296 | ROSE RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 749378 | ROSE TRAVEL | PO BOX 363662 | | | | SAN JUAN | PR | 00936 | |
| 499297 | ROSE V RIVERA | ADDRESS ON FILE | | | | | | | |
| 749379 | ROSE Y SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| 749380 | ROSE Y SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| 499298 | ROSE, DENISE | ADDRESS ON FILE | | | | | | | |
| 499299 | ROSEANGELI RUIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 499300 | ROSEANN TAINA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 499301 | ROSEANNE MEDINA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 749381 | ROSEBEL TRAVEL | P O BOX 8101 | | | | SAN JUAN | PR | 00910 | |
| 499302 | ROSEDELIZ ROSADO CANCEL | ADDRESS ON FILE | | | | | | | |
| 499303 | ROSEDELIZ ROSADO CANCEL | ADDRESS ON FILE | | | | | | | |
| 749382 | ROSEHERLENE RAMOS QUINONES | P O BOX 1090 | | | | YAUCO | PR | 00698-1090 | |
| 749383 | ROSEL RODRIGUEZ FELICIANO | HC 9 BOX 3491 | | | | SABANA GRANDE | PR | 00637 | |
| 749384 | ROSEL RODRIGUEZ FELICIANO | URB SANTA MARIA | 151 CALLE J ARROYO ORTIZ | | | SABANA GRANDE | PR | 00637 | |
| 499304 | ROSELAURE JEUDY MORISSET | ADDRESS ON FILE | | | | | | | |
| 499305 | ROSELEEN M OLIVALEZ/ERIC OLIVAREZ | ADDRESS ON FILE | | | | | | | |
| 499306 | ROSELIA RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 499307 | ROSELIA RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 499308 | ROSELIN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 499309 | ROSELINE ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 749385 | ROSELINE GAMBARO | HC 01 BOX 5438 | | | | BARRANQUITAS | PR | 00794 | |
| 749386 | ROSELINE GAMBARO | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 749387 | ROSELINE LUNA SANTIAGO | 62 CALLE VICENTE PALES | | | | GUAYAMA | PR | 00784 | |
| 499310 | ROSELINE MONTALVO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 499311 | ROSELIO A GARCIA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 499312 | ROSELIS BAUTISTA COLON | ADDRESS ON FILE | | | | | | | |
| 749388 | ROSELIS GOMEZ RAMOS | HC 1 BOX 7542 | | | | SALINAS | PR | 00751 | |
| 749389 | ROSELIS RODRIGUEZ MORAN | HC 03 BOX 18495 | | | | ARECIBO | PR | 00612 | |
| 499313 | ROSELIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 499314 | ROSELISA FEBUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 499315 | ROSELL BERTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 499316 | ROSELL BORGES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 749390 | ROSELL LABOY ARAUZ | ADDRESS ON FILE | | | | | | | |
| 499317 | ROSELL, EUGEN LUIS | ADDRESS ON FILE | | | | | | | |
| 499318 | ROSELLO COVAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 499319 | ROSELLO ESPADA, ADA I | ADDRESS ON FILE | | | | | | | |
| 499320 | ROSELLO FUENTES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 499321 | ROSELLO HANCE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 499322 | ROSELLO MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 499323 | ROSELLO MONTALVO, MARIA DEL SOCORRO | ADDRESS ON FILE | | | | | | | |
| 499324 | ROSELLO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 499325 | ROSELLO REYES, DANNY | ADDRESS ON FILE | | | | | | | |
| 499326 | Rosello Reyes, Gregorio | ADDRESS ON FILE | | | | | | | |
| 499327 | ROSELLO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 499328 | ROSELLO RIVERA, JOSE H | ADDRESS ON FILE | | | | | | | |
| 499329 | ROSELLO WIRSHING, JOSIANNE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 749391 | ROSELLY CLASS FELICIANO | MONTBLAN GARDENS | EDIF 3 APT 41 | | | YAUCO | PR | 00698 | |
| 499330 | ROSELY COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 499331 | ROSELY CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 749392 | ROSELY SANJURGO GONZALEZ | BORINQUEN GARDENS | GG-18 CALLE MAGNOLIA | | | SAN JUAN | PR | 00926 | |
| 749393 | ROSELYAN MORALES CUYAR | URB LEVITTOWN | BG23 CALLE JOSE A DAVILA | | | TOA BAJA | PR | 00949 | |
| 749395 | ROSELYN A TORRES MEDINA | COND ASHFORD IMPERIAL | 1302 AVE ASHFORD APT 1805 | | | SAN JUAN | PR | 00907 | |
| 749394 | ROSELYN A TORRES MEDINA | URB LEVITTOWN LAKES | JH 19 CALLE JOSE E PEDREIRA | | | TOA BAJA | PR | 00949-3742 | |
| 499332 | ROSELYN ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 499333 | ROSELYN AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| 499334 | ROSELYN AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| 749396 | ROSELYN CABRERA ASTACIO | URB LA MERCED | 407 CALLE GRACIA | | | SAN JUAN | PR | 00918 | |
| 749397 | ROSELYN CAMILLE GONZALEZ ORTIZ | URB LA HACIENDA | AX 23 CALLE 43 | | | GUAYAMA | PR | 00784 | |
| 499335 | ROSELYN CEDENO DAVILA | ADDRESS ON FILE | | | | | | | |
| 499336 | ROSELYN CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 749398 | ROSELYN CORA MORALES | P O BOX 624 | | | | ARROYO | PR | 00714 | |
| 749399 | ROSELYN DEL ROSARIO TEJEDA | ADDRESS ON FILE | | | | | | | |
| 749400 | ROSELYN ESQUILIN LOPEZ | COND LAS CUEVAS I | 400 CALLE GONZALEZ 1 APT 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 749401 | ROSELYN FERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 749402 | ROSELYN FUENTES MERCADO | ADDRESS ON FILE | | | | | | | |
| 499337 | ROSELYN LA TORRE | ADDRESS ON FILE | | | | | | | |
| 749403 | ROSELYN M CRUZ JIMENEZ | 114 CALLE OQUENDO PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 499338 | ROSELYN MONTALVO | ADDRESS ON FILE | | | | | | | |
| 749404 | ROSELYN SANTIAGO LEGRAND | ADDRESS ON FILE | | | | | | | |
| 499339 | ROSELYN SEPULVEDA VEGA | ADDRESS ON FILE | | | | | | | |
| 749405 | ROSELYNE NIEVES MELENDEZ | BDA BORINQUEN | 79 CALLE B 3 PRINCIPAL | | | PONCE | PR | 00731 | |
| 749406 | ROSELYNN GUIVAS MURPHY | PO BOX 361962 | | | | SAN JUAN | PR | 00936-1962 | |
| 499341 | ROSELYNN MARTINEZ OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 749407 | ROSEMAR COLLAZO BIGLES | ADDRESS ON FILE | | | | | | | |
| 499343 | ROSEMARI REYES PADILLA | ADDRESS ON FILE | | | | | | | |
| 499344 | ROSEMARI REYES PADILLA | ADDRESS ON FILE | | | | | | | |
| 499345 | ROSEMARIE APONTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 499346 | ROSEMARIE BRAEGGER SEMANAZ | ADDRESS ON FILE | | | | | | | |
| 749408 | ROSEMARIE DAVID VIERA | ADDRESS ON FILE | | | | | | | |
| 499347 | ROSEMARIE DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 499348 | ROSEMARIE HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 499349 | ROSEMARIE HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 499350 | ROSEMARIE LORENZO PEREZ | ADDRESS ON FILE | | | | | | | |
| 499351 | ROSEMARIE MARRERO CRIADO | ADDRESS ON FILE | | | | | | | |
| 499352 | ROSEMARIE MARTINEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 499353 | ROSEMARIE ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 499354 | ROSEMARIE ORTIZ IVETTE | ADDRESS ON FILE | | | | | | | |
| 749409 | ROSEMARIE PEREZ FELICIANO | HC 1 BOX 3474 | | | | QUEBRADILLAS | PR | 00678 | |
| 749410 | ROSEMARIE PEREZ FELICIANO | SAN ANTONIO PARC GRANDES | CALLE JUAN PEREZ | | | QUEBRADILLAS | PR | 00678 | |
| 749411 | ROSEMARIE PEREZ GARCIA | P O BOX 485 | | | | LAS PIEDRAS | PR | 00771 | |
| 499355 | ROSEMARIE QUIRINDONGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 499356 | ROSEMARIE RAMOS TIRADO | ADDRESS ON FILE | | | | | | | |
| 499357 | ROSEMARIE RIOS AYALA | ADDRESS ON FILE | | | | | | | |
| 499358 | ROSEMARIE RIVERA | ADDRESS ON FILE | | | | | | | |
| 499359 | ROSEMARIE RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 499360 | ROSEMARIE RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 499361 | ROSEMARIE RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 749412 | ROSEMARIE SALVAT ROMAN | P O BOX 2878 | | | | ARECIBO | PR | 00613 | |
| 499362 | ROSEMARIE VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 499364 | ROSEMARIE VEGA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 749413 | ROSEMARY AVILES VELEZ | SIERRA LINDA | J 7 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 749414 | ROSEMARY BADILLO VERAS | PO BOX 2306 | | | | ISABELA | PR | 00662 | |
| 749415 | ROSEMARY BEAUCHAMP RAMOS | RES LAS MARGARITAS | EDIF 5 APT 49 PROJ 214 | | | SAN JUAN | PR | 00915 | |
| 499365 | ROSEMARY BORGES CAPO | ADDRESS ON FILE | | | | | | | |
| 499366 | ROSEMARY C CALTON | ADDRESS ON FILE | | | | | | | |
| 499367 | ROSEMARY CHEVERE | ADDRESS ON FILE | | | | | | | |
| 749416 | ROSEMARY CRUZ SUAREZ | RR 1 BOX 2511 | | | | CIDRA | PR | 00739 | |
| 749417 | ROSEMARY DIAZ ROMAN | COLINAS DE SAN JUAN APT 88 EDIF C | | | | SAN JUAN | PR | 00924 | |
| 499368 | ROSEMARY E CABAN OLIVER | ADDRESS ON FILE | | | | | | | |
| 749418 | ROSEMARY GARCIA | ADDRESS ON FILE | | | | | | | |
| 499369 | ROSEMARY GONZALEZ CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 499370 | ROSEMARY GONZALEZ CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 499371 | ROSEMARY GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 749419 | ROSEMARY HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 499372 | ROSEMARY HORTA SOTO | ADDRESS ON FILE | | | | | | | |
| 499373 | ROSEMARY LASSALA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 499374 | ROSEMARY LUGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 499375 | ROSEMARY MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 499376 | ROSEMARY MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 499377 | ROSEMARY MONTALVO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 749420 | ROSEMARY MORALES URBINA | URB LOIZA VALLEY | B87 GLADIOLA ST | | | CANOVANAS | PR | 00729 | |
| 749421 | ROSEMARY MORENO JIMENEZ | COM ESTELA | 2863 CALLE 12 | | | RINCON | PR | 00677 | |
| 499378 | ROSEMARY OCONNELL GOMEZ | ADDRESS ON FILE | | | | | | | |
| 749422 | ROSEMARY PEREZ ALVAREZ | URB CIUDAD JARDIN 111 | 102 CALLE POMAROSA | | | TOA ALTA | PR | 00953 | |
| 499379 | ROSEMARY PEREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 749423 | ROSEMARY QUINTERO SANTOS | P O BOX 8770 | | | | BAYAMON | PR | 00960 | |
| 499380 | ROSEMARY RIVERA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 749424 | ROSEMARY RIVERA MARTINEZ | URB LOS SAUCES | 124 CALLE LAUREL | | | HUMACAO | PR | 00791 | |
| 499381 | ROSEMARY RODRIGUEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 499382 | ROSEMARY SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 499383 | ROSEMARY SANTIAGO PINERO | ADDRESS ON FILE | | | | | | | |
| 749425 | ROSEMARY SERRANO COLLAZO | BDA VENEZUELA | 1223 CALLE BRAMBOUGH | | | SAN JUAN | PR | 00926 | |
| 749426 | ROSEMARY SERRANO MALAVE | ADDRESS ON FILE | | | | | | | |
| 499384 | ROSEMARY SOTO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 499385 | ROSEMARY TORRES | ADDRESS ON FILE | | | | | | | |
| 749427 | ROSEMARY WALSH / KATHLEEN CASANO | PO BOX 296 38 CHAP | | | | WACCABEEC | NY | 10597 | |
| 749428 | ROSEMEL RODRIQUEZ HERNANDEZ | BO DUQUE BUZON 2106 | | | | NAGUABO | PR | 00718 | |
| 499386 | ROSEMERY CORTES TORRES | ADDRESS ON FILE | | | | | | | |
| 749429 | ROSEMIL RAMOS SOLLA | GARDEN HILLS ESTATES | P CALLE 3 | | | GUAYNABO | PR | 00966 | |
| 499387 | ROSEMIRIAM MERCADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 499388 | ROSEN MD , BARRET F | ADDRESS ON FILE | | | | | | | |
| 499389 | ROSEN MD , JOEL E | ADDRESS ON FILE | | | | | | | |
| 499390 | ROSENBAUM, SANDRA | ADDRESS ON FILE | | | | | | | |
| 499391 | ROSENBLOOM MD, ALAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 749430 | ROSENDO A. ACOSTA CHACON | URB.MONTERREY 1004 CALLE ARAMANA | | | | MAYAGUEZ | PR | 00680 | |
| 499392 | ROSENDO ADORNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 499393 | ROSENDO ALBINO CEDENO | ADDRESS ON FILE | | | | | | | |
| 499394 | ROSENDO BENSON MILIAN | ADDRESS ON FILE | | | | | | | |
| 749431 | ROSENDO CAPELES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 749432 | ROSENDO CASTRO VILLANUEVA | RES JOSE H RAMIREZ | EDIF 11 APT 59 | | | RIO GRANDE | PR | 00745 | |
| 749433 | ROSENDO COREANO PAGAN | CHULA VISTA | 77 EAST L STREET | | | CALIFORNIA | CA | 91911 | |
| 749434 | ROSENDO DE JESUS VIANA | RR BOX 9221 | | | | BAYAMON | PR | 00956 | |
| 749435 | ROSENDO E MARTINEZ PEREZ | EDIF PARRA SUITE 401 | 2225 PONCE BY PASS | | | PONCE | PR | 00728-1320 | |
| 499395 | ROSENDO E VELA PINERO | ADDRESS ON FILE | | | | | | | |
| 749436 | ROSENDO FEBUS FEBUS | ADDRESS ON FILE | | | | | | | |
| 749437 | ROSENDO GONZALEZ GOMEZ | P O BOX 5796 | | | | CAGUAS | PR | 00726 | |
| 749438 | ROSENDO HERNANDEZ | PARC HILL BROTHERS | 65 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 749439 | ROSENDO HERNANDEZ VAZQUEZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 749440 | ROSENDO MAGRIS IGLESIAS | URB LAJAS DE PLATA | A 14 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 749441 | ROSENDO MARTINEZ PEREZ | EDIF PARRA | 2225 SUITE 401 | | | PONCE | PR | 00728-1320 | |
| 749442 | ROSENDO MAYA AVILES | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 749443 | ROSENDO MILLAN PABELLON | ADDRESS ON FILE | | | | | | | |
| 499396 | ROSENDO MIRANDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 499397 | ROSENDO MOLINA, MELIZA | ADDRESS ON FILE | | | | | | | |
| 499398 | ROSENDO MONTALVO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 749444 | ROSENDO MORALES | PO BOX 292 | | | | HATILLO | PR | 00659 | |
| 749445 | ROSENDO MOYENO HERNANDEZ | PO BOX 556 | | | | SABANA HOYOS | PR | 00688 | |
| 749446 | ROSENDO RAMOS BRUNO | URB HERMANAS DAVILA | G 14 CALLE 6 | | | BAYAMON | PR | 00959-5137 | |
| 749447 | ROSENDO RIVERA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 499399 | ROSENDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 499400 | ROSENDO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 749448 | ROSENDO ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 749449 | ROSENDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 499401 | ROSENDO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 749450 | ROSENDO RODRIGUEZ MEDINA | URB VILLAS DEL CARMEN | CC6 CALLE 4 | | | GURABO | PR | 00778 | |
| 749451 | ROSENDO RODRIGUEZ MELENDEZ | PO BOX 1622 | | | | BAYAMON | PR | 00960-1622 | |
| 499402 | ROSENDO SANCHEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 499403 | ROSENDO SANTANA | ADDRESS ON FILE | | | | | | | |
| 499404 | ROSENDO SANTANA MOTA | ADDRESS ON FILE | | | | | | | |
| 499405 | Rosendo Santos, Angel L. | ADDRESS ON FILE | | | | | | | |
| 499406 | ROSENDO SOTO BENIQUE JR. | ADDRESS ON FILE | | | | | | | |
| 749452 | ROSENDO VAZQUEZ MACHADO | HC 01 BOX 5034 | | | | BARCELONETA | PR | 00617 | |
| 499407 | ROSENDO VELAZQUEZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 499408 | ROSER BATISTA | ADDRESS ON FILE | | | | | | | |
| 499409 | ROSERO MONTENEGRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 499410 | ROSERO TORO, ANA | ADDRESS ON FILE | | | | | | | |
| 749453 | ROSERT J MICHALIK | PO BOX 1438 | | | | AGUADA | PR | 00602 | |
| 499411 | Roses Hernandez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 499412 | ROSES M MERCADO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 749454 | ROSES TRANSLATION & INTERPRETING | URB FLORAL PARK | 364 CALLE SALVADOR BRAU | | | SAN JUAN | PR | 00917 | |
| 499413 | ROSES VAZQUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 749455 | ROSEYEIMID ROMERO SALGADO | BO LAS CUEVAS | P O BOX 343 | | | LOIZA | PR | 00772 | |
| 499414 | ROSHELLY AVILEZ COLON | ADDRESS ON FILE | | | | | | | |
| 749456 | ROSHELLY I MARCANO RIVERA | HC 2 BOX 4474 | | | | LAS PIEDRAS | PR | 00771-9615 | |
| 749457 | ROSI DIAZ ESCUDERO | URB LOS PINOS | 808 CALLE DIANA | | | RIO PIEDRAS | PR | 00923 | |
| 499415 | ROSI PANCUCO INC | P O BOX 410 | | | | SAN SEBASTIAN | PR | 00685 | |
| 499416 | ROSIAN VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 749458 | ROSIBEL CARRASQUILLO COLON | ADDRESS ON FILE | | | | | | | |
| 749459 | ROSIBEL RUIZ TELLEZ | E22 URB CABRERA | | | | UTUADO | PR | 00641 | |
| 499417 | ROSICEL COLLAZO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 499418 | ROSICH ARZOLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 499419 | ROSICH BACHS, WALTER | ADDRESS ON FILE | | | | | | | |
| 499420 | ROSICH CAPO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 499421 | ROSICH CAPO, IVAN | ADDRESS ON FILE | | | | | | | |
| 499422 | ROSICH CAPO, JOVANSKA M | ADDRESS ON FILE | | | | | | | |
| 499423 | ROSICH LARRAURI, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 499425 | ROSICH MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 499426 | ROSICH MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 499427 | ROSICH MARTINEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 499428 | ROSICH MERCED, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 749460 | ROSIE D RAMIREZ ORONA | ADDRESS ON FILE | | | | | | | |
| 749462 | ROSIE I VALE MEDINA | RES PUERTA DEL SOL | EDIF 2 APT 32 | | | AGUADILLA | PR | 00603 | |
| 749461 | ROSIE I VALE MEDINA | PO BOX 4225 | | | | AGUADILLA | PR | 00605-4225 | |
| 499429 | ROSIE Y PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 749463 | ROSIENID MILAGROS SELPA GARAY | PO BOX 192791 | | | | SAN JUAN | PR | 00919-2791 | |
| 749464 | ROSILIO ROMAN CRUZ | BIBLE LEAGUE | PO BOX 28000 | | | CHICAGO | IL | 60628 | |
| 749465 | ROSILIO ROMAN HERNANDEZ | URB EXT SAN LORENZO | 27 | | | ARECIBO | PR | 00612 | |
| 499430 | ROSILVIA MUNIZ QUIRBS | ADDRESS ON FILE | | | | | | | |
| 499431 | ROSILY C LINARES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 749466 | ROSIMAR APONTE GIBOYEAUX | PO BOX 474 | | | | ARROYO | PR | 00714 | |
| 499432 | ROSIMAR CACHO NATAL | ADDRESS ON FILE | | | | | | | |
| 499433 | ROSIMAR FALCON RAMOS | ADDRESS ON FILE | | | | | | | |
| 749467 | ROSIMAR LEON RODRIGUEZ | URB JACAGUAX | 52 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 499434 | ROSIMAR MELENDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 499435 | ROSIMAR OBEN ABREU | ADDRESS ON FILE | | | | | | | |
| 749468 | ROSIMAR RODRIGUEZ CUMBA | BO PALOMAS | SECTOR LA PRA | | | COMERIO | PR | 00782 | |
| 499436 | ROSIMAR SANTA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 749469 | ROSIMARIE ARRIETA RAMOS | ADDRESS ON FILE | | | | | | | |
| 749470 | ROSINA SANTANA CASTELLON | URB HYDE PARK | 233 LAS MARIAS | | | SAN JUAN | PR | 00926 | |
| 499437 | ROSINA SANTOS MONTERO | ADDRESS ON FILE | | | | | | | |
| 749471 | ROSINDA RAMIREZ MATOS | VISTA DEL ATLANTICO | E 10 CALLE 81 | | | ARECIBO | PR | 00612 | |
| 499438 | ROSININ RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 499439 | ROSININ RODRIGUEZ Y GLADYS M ACOSTA | ADDRESS ON FILE | | | | | | | |
| 749472 | ROSIS N MELENDEZ COLON | HC 71 BOX 7036 | | | | CAYEY | PR | 00736 | |
| 749473 | ROSITA ACEVEDO | PO BOX 1083 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 499440 | ROSITA ALEMANY DIAZ | ADDRESS ON FILE | | | | | | | |
| 749474 | ROSITA ALVAREZ OTERO | BO CALABAZA | BOX 10002 | | | SAN SEBASTIAN | PR | 00685 | |
| 499441 | ROSITA ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 499443 | ROSITA BAEZ MU¥IZ | ADDRESS ON FILE | | | | | | | |
| 749475 | ROSITA BATISTA GONZALEZ | HC 1 BOX 6362 | | | | CABO ROJO | PR | 00623 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 749476 | ROSITA BELEN MORENO | 61 URB SAN JOSE | | | | SABANA GRANDE | PR | 00637 | |
| 749477 | ROSITA BONILLA MALDONADO | PLAYA HUCARES BOX 185 | | | | NAGUABO | PR | 00718 | |
| 749478 | ROSITA CARMONA LABOY | C L 9-6128 BO QDA SECA | | | | CEIBA | PR | 00735 | |
| 749479 | ROSITA CARRASQUILLO MULERO | VILLA PRADES | 688 CALLE CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| 749480 | ROSITA CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| 749481 | ROSITA COLLAZO CRUZ | URB EL COQUI | 913 CALLE PASEO RAMON RIVERA | | | LAS MARIAS | PR | 00670 | |
| 499444 | ROSITA CONDE CRUZ | ADDRESS ON FILE | | | | | | | |
| 499445 | ROSITA CONTRERAS Y JUAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 499446 | ROSITA CORTIJO INC HOGAR | RR-8 BOX 1995 PMB 507 | | | | BAYAMON | PR | 00956 | |
| 749482 | ROSITA FIGUEROA ALERS | COND JARDINES DE GUAYAMA | EDIF E APT 702 | | | SAN JUAN | PR | 00916 | |
| 749483 | ROSITA FRES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 499447 | ROSITA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 499448 | ROSITA GONZALEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 499449 | ROSITA IFARRAGUERRI MIRANDA | ADDRESS ON FILE | | | | | | | |
| 749484 | ROSITA LOPEZ GARCIA | URB VILLA BORINQUEN BOX 308 | | | | LARES | PR | 00669 | |
| 499450 | ROSITA LOZADA DIAZ | ADDRESS ON FILE | | | | | | | |
| 499451 | ROSITA M TORRUELLA SERRALLES | ADDRESS ON FILE | | | | | | | |
| 499452 | ROSITA MARRERO PABON | ADDRESS ON FILE | | | | | | | |
| 499453 | ROSITA MOJICA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 749485 | ROSITA MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 749486 | ROSITA NIEVES VALENCIA | HC 1 BOX 2442 | | | | SABANA HOYOS | PR | 00688 | |
| 749487 | ROSITA ORTIZ GONZALEZ | URB SYLVIA | 1-9 CALLE 5 | | | COROZAL | PR | 00783 | |
| 749488 | ROSITA PADIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 499454 | ROSITA PAGAN VARGAS | ADDRESS ON FILE | | | | | | | |
| 499455 | ROSITA PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 499456 | ROSITA PUIG DIAZ | ADDRESS ON FILE | | | | | | | |
| 749489 | ROSITA QUILES RIVERA | URB VILLA SERENA | B 4 CALLE BEGONIA | | | ARECIBO | PR | 00612 | |
| 749490 | ROSITA RIVERA CRESPO | PO BOX 673 | | | | SABANA HOYOS | PR | 00688 | |
| 499457 | ROSITA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 499458 | ROSITA RODRIGUEZ ANDALUZ | ADDRESS ON FILE | | | | | | | |
| 749491 | ROSITA RODRIGUEZ DEL VALLE | BO CAMPANILLA 1008 CALLE VAQUEROS | | | | TOA BAJA | PR | 00949 | |
| 749492 | ROSITA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 749493 | ROSITA RODRIGUEZ Y/O BLANCA I RODRIGUEZ | 1266 GRAND CONCORD APT A 41 | | | | BRONX | NY | 10456 | |
| 749494 | ROSITA ROMERO DIAZ | HC 62 BOX 20043 | | | | FAJARDO | PR | 00738 | |
| 749495 | ROSITA ROMERO DIAZ | HC BUZON 20043 | BO SARDINERA | | | FAJARDO | PR | 00738 | |
| 499460 | ROSITA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 749496 | ROSITA SANTOS RIVERA | PO BOX 3574 | | | | JUNCOS | PR | 00777 | |
| 499461 | ROSITA SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 749497 | ROSITA TORRES RIVERA | URB SAGRADO CORAZON | 29 CALLE SANTA MARIA | | | GUANICA | PR | 00653 | |
| 749498 | ROSITA VELAZQUEZ VELAZQUEZ | BO SANTANA LA MAQUINA | CARR 363 KM 3 1 | | | SABANA GRANDE | PR | 00637 | |
| 749499 | ROSITA VILLANUEVA MERCADO | HC 7 BOX 12412 | | | | ARECIBO | PR | 00612-9206 | |
| 749500 | ROSITA VILLARUBIA MORALES | URB VILLA BORINQUEN | 1332 CALLE DECATUR | | | SAN JUAN | PR | 00920 | |
| 499462 | ROSIVETTE TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 749501 | ROSMARY MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 749502 | ROSMERY DE LOS ANGELES SIMO LOPEZ | ROSMERY SEMO | 2 APT 203 | | | SAN JUAN | PR | 00926 | |
| 749503 | ROSMIRA ESPEJO GONZALEZ | PO BOX 16156 | | | | SAN JUAN | PR | 00908 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 499463 | ROSNILDA ADORNO TORO | ADDRESS ON FILE | | | | | | | |
| 499464 | ROSS BRITT, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 499465 | ROSS CARABALLO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 499466 | ROSS CASIANO, JOMAIRA | ADDRESS ON FILE | | | | | | | |
| 749504 | ROSS GARVIS J | PO BOX 34186 | | | | FT BUCHANAN | PR | 00934-4186 | |
| 499467 | ROSS GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 749505 | ROSS INDUSTRIES INC | PO BOX 190 | | | | LIBERTY | NY | 12754 | |
| 499468 | ROSS LAGUER ROBERT | ADDRESS ON FILE | | | | | | | |
| 499469 | ROSS M RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 499470 | ROSS MD, HARRIS | ADDRESS ON FILE | | | | | | | |
| 749506 | ROSS MERY RIVERA CARMONA | COND JARDINES DE ENSUENOS | PARCELAS FALU APT 3 | | | SAN JUAN | PR | 00924 | |
| 499471 | ROSS NIEVES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 499472 | Ross Nieves, Joselito | ADDRESS ON FILE | | | | | | | |
| 499473 | ROSS ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 499474 | ROSS REYES, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 499475 | ROSS RIVERA MD, LORENZO | ADDRESS ON FILE | | | | | | | |
| 499476 | ROSS RIVERA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 499477 | ROSS RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 499478 | ROSS RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 499479 | ROSS RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 499480 | ROSS ROBLES, MARLA E | ADDRESS ON FILE | | | | | | | |
| 499482 | ROSS SAN MIGUEL, IVELISSA | ADDRESS ON FILE | | | | | | | |
| 499483 | ROSS SUAREZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 499484 | ROSS TIBURCIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 499485 | ROSS TORRES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 499486 | ROSS UNIVERSITY | 630 US HIGHWAY 1 SUITE 300 | | | | NORTH BRUNSUICK | NJ | 08902 | |
| 749507 | ROSS UNIVERSITY SCHOOL OF VETERINARY | 460 WEST | 34 TH STREET | 12 TH FLOOR | | NEW YORK | NY | 10001 | |
| 499487 | ROSS VALEDON, ELGA | ADDRESS ON FILE | | | | | | | |
| 499488 | ROSS VALEDON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 499489 | ROSSA LACOMBA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 749508 | ROSSANA ABREU GARCIA | VILLA PALMERA | 379 CALLE MERHOFF | | | SAN JUAN | PR | 00915 | |
| 749509 | ROSSANA ACOSTA DELGADO | ADDRESS ON FILE | | | | | | | |
| 749510 | ROSSANA COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 749511 | ROSSANA GIERBOLINI BURGOS | ADDRESS ON FILE | | | | | | | |
| 499490 | ROSSANA M DE CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 749512 | ROSSANA MIRANDA MORALES | VALLE ARRIBA HEIGHTS | T 4 CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| 499491 | ROSSANA QUINONEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 499492 | ROSSANA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 499493 | ROSSANA VIDAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 499494 | ROSSANA VIDAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 499495 | ROSSANDRA M DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 749513 | ROSSANEL ORTIZ COLON | PO BOX 180 | | | | VILLALBA | PR | 00766 | |
| 749514 | ROSSANNA CALDERON VILLA | HC 1 BOX 5298 | | | | CIALES | PR | 00638-9607 | |
| 749515 | ROSSANNA RIVERA AZCUY | PO BOX 360688 | | | | SAN JUAN | PR | 00935-0688 | |
| 749516 | ROSSANY ROMERO SOTO | PO BOX 1119 | | | | HATILLO | PR | 00659 | |
| 749517 | ROSSELIN PACHECO AYALA | P O BOX 1524 | | | | TOA BAJA | PR | 00951 | |
| 499496 | ROSSELLO & MORALES CSP | COND ALTAGRACIA | 262 CALLE URUGUAY STE C3 | | | SAN JUAN | PR | 00919 | |
| 499497 | ROSSELLO AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 499498 | ROSSELLO GONZALEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 499499 | ROSSELLO GONZALEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 499500 | ROSSELLO HEYLIGER, LARA | ADDRESS ON FILE | | | | | | | |
| 499501 | ROSSELLO NEVARES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 499502 | ROSSELLO REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 499503 | ROSSELLO RODRIGUEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 499504 | ROSSELLO RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 499505 | ROSSELLO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 499506 | ROSSELLO RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 499507 | ROSSELLÓ WIRSHING, JOSIANNE M | ADDRESS ON FILE | | | | | | | |
| 499508 | ROSSELY ROLDAN REYES | ADDRESS ON FILE | | | | | | | |
| 749518 | ROSSER INTERNATIONAL | CAPARRA GALLERY BLDG | SUITE 310 ORTEGON AVE | | | GUAYNABO | PR | 00966 | |
| 499509 | ROSSI MD, BETH | ADDRESS ON FILE | | | | | | | |
| 499510 | ROSSI ORTIZ, BETZY | ADDRESS ON FILE | | | | | | | |
| 499511 | ROSSI, FLAVIO | ADDRESS ON FILE | | | | | | | |
| 749519 | ROSSIE G. LUGO COLON | ADDRESS ON FILE | | | | | | | |
| 749520 | ROSSIE I. RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 499512 | ROSSIN ECHEVARRIA QUI¥ONES | ADDRESS ON FILE | | | | | | | |
| 499513 | ROSSING NAHOEMI MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 499514 | ROSSINI FELICIANO, CYSTAL | ADDRESS ON FILE | | | | | | | |
| 499515 | Rossini Padilla, Katiria M | ADDRESS ON FILE | | | | | | | |
| 499516 | ROSSIS, GREGORINA | ADDRESS ON FILE | | | | | | | |
| 499517 | ROSSLYN TRAINING ACADEMY OF COSMETOLOGY | 213 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| 499518 | Rossmerri Villafane Rivera | ADDRESS ON FILE | | | | | | | |
| 499519 | Rossmerri Villafane Rivera | ADDRESS ON FILE | | | | | | | |
| 499520 | ROSSNER CORREA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 499521 | ROSSNER FIGUEROA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 499522 | ROSSNER MARRERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 499523 | ROSSNER MARRERO, ERIC | ADDRESS ON FILE | | | | | | | |
| 499524 | ROSSNER MARRERO, KATHIA D'MARIE | ADDRESS ON FILE | | | | | | | |
| 499525 | ROSSNER OSORIO, IRMA E | ADDRESS ON FILE | | | | | | | |
| 499526 | ROSSNER RAMOS | ADDRESS ON FILE | | | | | | | |
| 499527 | ROSSNI TRUST | 6 CALLE RODRIGUEZ SERRA # 15 | | | | SAN JUAN | PR | 00907 | |
| 499528 | ROSSO BERRIOS, SARA | ADDRESS ON FILE | | | | | | | |
| 499529 | ROSSO FLORES MD, DIEGO E | ADDRESS ON FILE | | | | | | | |
| 499530 | ROSSO GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 499531 | ROSSO GONZALEZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 499532 | ROSSO GRIFFITH, ANA M | ADDRESS ON FILE | | | | | | | |
| 499533 | ROSSO GROUP INC | PO BOX 441 | | | | PATILLAS | PR | 00723 | |
| 499534 | Rosso Lebron, Ian | ADDRESS ON FILE | | | | | | | |
| 499535 | ROSSO QUEVEDO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 499536 | ROSSO QUEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 499537 | ROSSO REYES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 499481 | ROSSO RIVERA, HEIDI | ADDRESS ON FILE | | | | | | | |
| 499538 | ROSSO RIVERA, HEIDI | ADDRESS ON FILE | | | | | | | |
| 499539 | ROSSO SANTIAGO, GIANFRANCO | ADDRESS ON FILE | | | | | | | |
| 499540 | ROSSO SANTOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 499541 | ROSSO SUAREZ, VENUS M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 499542 | ROSSO VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 499543 | ROSSO VILLANUEVA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 499544 | ROSSY ACEVEDO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 749521 | ROSSY AND MAX CAFETERIA | PO BOX 2348 | | | | ARECIBO | PR | 00613 | |
| 499545 | ROSSY ARROYO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 749522 | ROSSY ASENCIO BLAS | PO BOX 10574 | | | | SAN JUAN | PR | 00922-0574 | |
| 499546 | ROSSY BURGOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 499547 | ROSSY BURGOS, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 499548 | ROSSY CABALLERO, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 499549 | ROSSY CAMARENO, MARIA | ADDRESS ON FILE | | | | | | | |
| 499550 | ROSSY ESCALONA COYANTE | ADDRESS ON FILE | | | | | | | |
| 499551 | ROSSY FULLANA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 499552 | ROSSY FUNERAL HOME | 12 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 499553 | ROSSY GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 499554 | ROSSY GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 499555 | ROSSY GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 499556 | ROSSY GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 499557 | ROSSY HERNANDEZ, CHERISSE | ADDRESS ON FILE | | | | | | | |
| 499558 | ROSSY MUNIZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 499559 | ROSSY NUNEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 499560 | ROSSY OCASIO, WESLEY | ADDRESS ON FILE | | | | | | | |
| 499561 | ROSSY PEREZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 499562 | ROSSY PILLOT, PAUL | ADDRESS ON FILE | | | | | | | |
| 499563 | ROSSY ROBLES, GINGER M | ADDRESS ON FILE | | | | | | | |
| 499564 | ROSSY ROBLES, MICHELLE A | ADDRESS ON FILE | | | | | | | |
| 499565 | ROSSY RUANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 499566 | ROSSY RUIZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 499567 | ROSSY SAAVEDRA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 499568 | ROSSY SANCHEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 499569 | Rossy Santana, Carlos | ADDRESS ON FILE | | | | | | | |
| 499570 | ROSSY SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 499571 | ROSSY SANTANA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 499572 | ROSSY SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 749523 | ROSSY SERVICE STATION | PO BOX 788 | | | | SABANA GRANDE | PR | 00637 | |
| 499573 | ROSSY TORRES, CELSO | ADDRESS ON FILE | | | | | | | |
| 499574 | ROSSY VANDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 499576 | ROSSY X. SANTIAGO VELAZQUEZ | SRA. ROSSY SANTIAGO VELAZQUEZ | URB. PARQUE ECUESTRE CALLE GALGO JR. J-1 | | | CAROLINA | PR | 00987 | |
| 749524 | ROSSYMAR ROSARIO BETANCOURY | VISTA DEL RIO | EDIF C APTO 1287 | | | TRUJILLO ALTO | PR | 00976 | |
| 499577 | ROSSYN MALDONADO ROGRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 749525 | ROSSYVETTE OCASIO GOMEZ | HC 01 BOX 4311 | | | | ARROYO | PR | 00714 | |
| 499578 | ROSTAMLOO MD, HELEN | ADDRESS ON FILE | | | | | | | |
| 749526 | ROSTY RODRIGUEZ ESPOLA | TOA ALTA HEIGHT | AB 29 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 749527 | ROSYLIAN SOLIS GARCIA | 603 COND MELIYAN | | | | RIO PIEDRAS | PR | 00921 | |
| 749528 | ROTAN CORPORATION | PMB 325 P O BOX 194000 | | | | SAN JUAN | PR | 00918 | |
| 499580 | ROTCEH COMPUTER TECHNOLOGY | P O BOX 5009 | CMC 88 | | | YAUCO | PR | 00698 | |
| 499581 | ROTCEH COMPUTER TECHNOLOGY | PO BOX 5008 PMB 88 | | | | YAUCO | PR | 00698 | |
| 749529 | ROTCEH P I JIMENEZ | LOS ANGELES | WP 22 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| 749530 | ROTCIV A CRUZ OLMO | ADDRESS ON FILE | | | | | | | |
| 749531 | ROTCO SINGS & ARTS | I-C 31 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 749532 | ROTEM MASHIACH | PO BOX 192819 | | | | SAN JUAN | PR | 00919-2819 | |
| 499582 | ROTENBERG MD, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 499583 | ROTGER GONZALEZ LAW OFFICES PSC | PO BOX 363025 | | | | SAN JUAN | PR | 00919-4000 | |
| 499584 | ROTGER & GONZALEZ LAW OFFICES | PO BOX 194000 | PMB 413 | | | SAN JUAN | PR | 00919 | |
| 499585 | ROTGER ARROYO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 499586 | ROTGER BONILLA, DEIRA | ADDRESS ON FILE | | | | | | | |
| 499587 | ROTGER BONILLA, DEIRA Z | ADDRESS ON FILE | | | | | | | |
| 499588 | ROTGER DIAZ, MIRZA I | ADDRESS ON FILE | | | | | | | |
| 499589 | ROTGER FUSTER, JOSE | ADDRESS ON FILE | | | | | | | |
| 749533 | ROTGER INDUSTRIAL SERVICE INC. | PO BOX 1755 | | | | BAYAMON | PR | 00960 | |
| 499590 | ROTGER MORALES, MELVYN | ADDRESS ON FILE | | | | | | | |
| 499591 | ROTGER NAVARRO, ELIX D | ADDRESS ON FILE | | | | | | | |
| 499592 | ROTGER OCASIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 499593 | Rotger Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| 499594 | ROTGER SABAT, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 499575 | ROTGER SANCHEZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 499595 | ROTGER VAZQUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 499596 | ROTGER VILLAFANE, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 499597 | ROTGER VILLAFANE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 499599 | ROTGERS FIGUEROA, MARIO | ADDRESS ON FILE | | | | | | | |
| 499600 | ROTGERS FIGUEROA, MARIO A | ADDRESS ON FILE | | | | | | | |
| 499601 | ROTH, KEVIN | ADDRESS ON FILE | | | | | | | |
| 499602 | ROTH, NANCY | ADDRESS ON FILE | | | | | | | |
| 499603 | ROTHAFEL, DORT | ADDRESS ON FILE | | | | | | | |
| 499604 | ROTHCO SPORTS | PO BOX 9235 | | | | SAN JUAN | PR | 00908-0235 | |
| 499605 | ROTHMAN INSTITUTE ORTHOPAEDICS | ADDRESS ON FILE | | | | | | | |
| 499606 | ROTHSCHUH FERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 499607 | ROTHSVILLE DENVER FAMILY PRACT | 2320 ROTHSVILLE RD | SU 200 | | | LITITZ | PA | 17543-9000 | |
| 749535 | ROTO ROOTER SERVICES | PO BOX 8000 | | | | SAN JUAN | PR | 00910 | |
| 749534 | ROTO ROOTER SERVICES | PO BOX 194780 | | | | SAN JUAN | PR | 00919-4780 | |
| 499608 | ROTSEN A RULLAN / ELIZABETH MALDONADO | ADDRESS ON FILE | | | | | | | |
| 749536 | ROTSEN PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 499609 | ROTTO DIESEL | 1327 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 749537 | ROTTO DIESEL | URB PUERTO NUEVO | 1327 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 499610 | ROTTO DIESEL INC | ROOSEVELT AVE 1327 | | | | SAN JUAN | PR | 00920 | |
| 749538 | ROTULARTE DE MAYAGUEZ | PO BOX 1024 | | | | MAYAGUEZ | PR | 00681 | |
| 749539 | ROTULO JR | PO BOX 839 | | | | LAJAS | PR | 00667 | |
| 749540 | ROTULO SERRANO | HC 4 | | | | HUMACAO | PR | 00791 | |
| 499611 | ROTULO Y SENALES DE TRANSITO | AVE. QUISQUELLA 203 | | | | HATO REY | PR | 00918 | |
| 499612 | ROTULOS BACO | PO BOX 2297 | | | | MAYAGUEZ | PR | 00681-2297 | |
| 749541 | ROTULOS BACO INC | PO BOX 1899 | | | | MAYAGUEZ | PR | 00681 | |
| 749542 | ROTULOS BORIKEN | PO BOX 305 | | | | TRUJILLO ALTO | PR | 00977 | |
| 749543 | ROTULOS CARIBE | URB ROYAL TOWN | B 12 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 749544 | ROTULOS COUNTRY SIGNS INC | COUNTRY CLUB | 953 YABOA REAL | | | SAN JUAN | PR | 00924 | |
| 749546 | ROTULOS ELIEZER | BOX 1057 URB DOS RIOS 3 35 | | | | CIALES | PR | 00638 | |
| 749545 | ROTULOS ELIEZER | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 749547 | ROTULOS FONTANEZ | REPTO CAGUAX | C18 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 749548 | ROTULOS GENARO | PO BOX 1012 | | | | AIBONITO | PR | 00705 | |
| 749549 | ROTULOS GRULLON | BUZON 180 BOB SANTANA | | | | ARECIBO | PR | 00612 | |
| 749550 | ROTULOS JAVIAN INC | PO BOX 1494 | | | | BARCELONETA | PR | 00617-1494 | |
| 499613 | ROTULOS MAOF | P.O. BOX 19858 | | | | SAN JUAN | PR | 00910-1858 | |
| 499614 | ROTULOS MODERNOS | 41 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 749551 | ROTULOS POLACO | HC 1 BOX 3315 | | | | FLORIDA | PR | 00650 | |
| 749552 | ROTULOS PR COM | PO BOX 70171 PMB 139 | | | | SAN JUAN | PR | 00936 | |
| 749553 | ROTULOS QUINTANA INC | URB LOMAS VERDES | 3 H12 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 749554 | ROTULOS RAFAEL | P O BOX 727 | | | | VEGA ALTA | PR | 00692 | |
| 499615 | ROTULOS SANTANA , INC. | AVE. SAN CLAUDIO # 412 ALTOS | | | | SAN JUAN | PR | 00926-0000 | |
| 499616 | ROTULOS SANTANA INC | 412 AVE SAN CLAUDIO 2DO PISO | | | | SAN JUAN | PR | 00926 | |
| 499617 | ROTULOS SANTANA, INC. | AVE SAN CLAUDIO #412 | | | | SAN JUAN | PR | 00926 | |
| 499618 | ROTULOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 749555 | ROTULOS SANTIAGO | PO BOX 804 | | | | CAMUY | PR | 00627 | |
| 499619 | ROTULOS SENALES TRANSITO PR | BDA BUENA VISTA | 203 CALLE QUISQUEYA | | | SAN JUAN | PR | 00917 | |
| 499620 | ROTULOS SENALES TRANSITO PR | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 499621 | ROTULOS SENALES TRANSITO PR | URB EL VEDADO | 148 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 749556 | ROTULOS VILLEGAS | PO BOX 3424 | | | | CAROLINA | PR | 00984 | |
| 749557 | ROTULOS VILLEGAS INC | PO BOX 3424 | | | | CAROLINA | PR | 00984-3424 | |
| 499622 | ROTULOS Y SENALES DE TRANSITO DE PR | 148 AVE ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| 499623 | ROTULOS Y SENALES DE TRANSITO DE PR | AVE QUISQUELLA ·203 | | | | SAN JUAN | PR | 00918 | |
| 499624 | ROTULOS Y SENALES DE TRANSITO DE PR | AVE. QUISQUELLA #203 | | | | SAN JUAN | PR | 00918-0000 | |
| 499625 | ROTULOS Y SENALES EL ORIGINAL INC | PO BOX 194239 | | | | SAN JUAN | PR | 00919-4239 | |
| 499626 | ROTUNDO SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| 499627 | ROUBERT COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 499628 | ROUBERT COLON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 499629 | ROUBERT GONZALEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 499630 | ROUBERT GONZALEZ, EDITH L | ADDRESS ON FILE | | | | | | | |
| 499631 | ROUBERT GONZALEZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 499632 | ROUBERT GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 499633 | ROUBERT NIEVES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 499634 | ROUBERT OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 499635 | ROUBERT PEREZ, FRANCES E | ADDRESS ON FILE | | | | | | | |
| 499636 | ROUBERT PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 499637 | ROUBERT RIVERA, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 499638 | ROUBERT RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 499639 | ROUBERT RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 499640 | ROUBERT SANTIAGO, NEYSA | ADDRESS ON FILE | | | | | | | |
| 499641 | ROUBERT VEGA, WILBYN | ADDRESS ON FILE | | | | | | | |
| 499642 | ROUCO RAMOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 499643 | ROUCO RAMOS, IVANYS | ADDRESS ON FILE | | | | | | | |
| 749558 | ROUGHNOTES COMP | PO BOX 1990 | | | | CARMEL INDIANA | IN | 46082 | |
| 749559 | ROULANT INC C/O OR TAXES PLUS | 204 DR FERNANDEZ | PO BOX 768 | | | TRUJILLO ALTO | PR | 00977 | |
| 499644 | ROULDIN MUNIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 499645 | ROUMAIN & ASSOCIATES PSC | PO BOX 9672 | | | | SAN JUAN | PR | 00908-0672 | |
| 499646 | ROUMAIN PRIETO, MARC | ADDRESS ON FILE | | | | | | | |
| 499647 | ROURA ARIAS, ALEXANDRA M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 499648 | ROURA ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 499649 | ROURA CORDERO, FRANCISCO T. | ADDRESS ON FILE | | | | | | | |
| 499650 | ROURA FLORES, SARAH E. | ADDRESS ON FILE | | | | | | | |
| 499653 | ROURA LOZADA, NELSON | ADDRESS ON FILE | | | | | | | |
| 499654 | ROURA LUGO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 499655 | ROURA ORTEGA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 499656 | ROURA PARDO, POLA T. | ADDRESS ON FILE | | | | | | | |
| 499657 | ROURA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 499658 | ROURA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 499659 | ROURA RONDA, ADAN | ADDRESS ON FILE | | | | | | | |
| 499660 | ROURA SANABRIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 499661 | ROURA SEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 499662 | ROURA VEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 499663 | ROURE APONTE, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 499664 | ROURE FIGUEROA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 749560 | ROURE MEDICAL SUPPLY | 31 CALLE ANDRES MENDEZ LICIAGA | | | | SAN SEBASTIAN | PR | 00685 | |
| 499665 | ROURE MOULIER, ANTON G. | ADDRESS ON FILE | | | | | | | |
| 499666 | ROURE ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 499667 | ROURE ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 499668 | ROURE RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 499669 | ROURE ROURE, FANY | ADDRESS ON FILE | | | | | | | |
| 499670 | ROURE ROURE, OMARA | ADDRESS ON FILE | | | | | | | |
| 499652 | ROURE SIERRA, DORIS | ADDRESS ON FILE | | | | | | | |
| 499671 | ROURE TORRES, AILENE | ADDRESS ON FILE | | | | | | | |
| 499672 | ROURE TORRES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 499673 | ROURE VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 499674 | ROURE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 749561 | ROUSE C MORALES HERNANDEZ | RES VISTA HERMOSA | EDIF 7 APT 82 | | | SAN JUAN | PR | 00921 | |
| 749562 | ROUSELINE VALENTIN TORRES | URB RIO CANAS | O3 CALLE 13 | | | PONCE | PR | 00731 | |
| 499675 | ROUSELL CEBALLOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 499676 | ROUSS CHAPMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 499677 | ROUSS CHAPMAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 499678 | ROUSSEL GUZMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 499679 | ROUSSEL GUZMAN, ELIZABETH M. | ADDRESS ON FILE | | | | | | | |
| 499680 | ROUSSET BONET, JAVIER | ADDRESS ON FILE | | | | | | | |
| 499681 | ROUSSET NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 499682 | ROUSSET SUAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 499683 | ROUSY MORALES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 499684 | ROUTH WILLIAMS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 499685 | ROUXANA A CARABALLO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 499686 | ROVICO HEALTHCARE ADM. & CONSULTING SERV | P.O. BOX 880 | | | | MAYAGUEZ | PR | 00681-0880 | |
| 499687 | ROVID M CHARBONIER ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 499688 | ROVID RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 499689 | ROVIRA ACEVEDO, NOEL | ADDRESS ON FILE | | | | | | | |
| 499691 | ROVIRA AVILES, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 499692 | ROVIRA BELLIDO, OMAR J | ADDRESS ON FILE | | | | | | | |
| 499693 | ROVIRA BISCUIT CORPORATION | 619 AVE CUATRO CALLES | | | | PONCE | PR | 00717-1901 | |
| 499694 | ROVIRA BLONDET, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 499695 | ROVIRA BLONDET, RICARDO | ADDRESS ON FILE | | | | | | | |
| 499696 | ROVIRA BURSET, BLANCA R. | ADDRESS ON FILE | | | | | | | |
| 499697 | ROVIRA BURSET, JOSE | ADDRESS ON FILE | | | | | | | |
| 499698 | ROVIRA CLAUDIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 499699 | ROVIRA DEFENDINI, WANDA | ADDRESS ON FILE | | | | | | | |
| 499700 | ROVIRA DOMINGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 499701 | ROVIRA ESCALANTE, ISABEL | ADDRESS ON FILE | | | | | | | |
| 499702 | ROVIRA FELICIANO, HELGA L | ADDRESS ON FILE | | | | | | | |
| 499703 | ROVIRA FIGUEROA, HELEN | ADDRESS ON FILE | | | | | | | |
| 499704 | ROVIRA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 499705 | Rovira Garcia, Teodoro R | ADDRESS ON FILE | | | | | | | |
| 499706 | ROVIRA GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 499707 | ROVIRA HERNANDEZ, LYSIE M | ADDRESS ON FILE | | | | | | | |
| 499708 | ROVIRA MARTINO MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 499709 | ROVIRA MARTINO MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 499710 | ROVIRA MCCORMICK, RICARDO | ADDRESS ON FILE | | | | | | | |
| 499711 | ROVIRA MENDEZ, JURGEN | ADDRESS ON FILE | | | | | | | |
| 499712 | ROVIRA MILLAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 499713 | ROVIRA NAZARIO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 499714 | Rovira Oliveras, Alan E | ADDRESS ON FILE | | | | | | | |
| 499715 | Rovira Oliveras, Nilda I | ADDRESS ON FILE | | | | | | | |
| 499716 | Rovira Oliveras, Nilda I. | ADDRESS ON FILE | | | | | | | |
| 499717 | ROVIRA OLIVERAS, NOEL | ADDRESS ON FILE | | | | | | | |
| 499718 | Rovira Oliveras, Noel A | ADDRESS ON FILE | | | | | | | |
| 499719 | ROVIRA ORTIZ, AVIMAEL | ADDRESS ON FILE | | | | | | | |
| 499720 | ROVIRA PENA, WILSON | ADDRESS ON FILE | | | | | | | |
| 499721 | ROVIRA PEREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 499722 | ROVIRA PEREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 499723 | ROVIRA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 499724 | ROVIRA RODRIGUEZ, EVELYN S | ADDRESS ON FILE | | | | | | | |
| 499725 | ROVIRA RODRIGUEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 499726 | ROVIRA RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 499727 | ROVIRA ROVIRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 499728 | ROVIRA RULLAN, JOSE F | ADDRESS ON FILE | | | | | | | |
| 499729 | ROVIRA SANCHEZ, YARINETTE | ADDRESS ON FILE | | | | | | | |
| 499730 | ROVIRA SANTIAGO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 499731 | ROVIRA SOLER, ZULMA | ADDRESS ON FILE | | | | | | | |
| 499732 | ROVIRA SOTO MD, SONIA | ADDRESS ON FILE | | | | | | | |
| 499733 | ROVIRA SOTO MD, SONIA L | ADDRESS ON FILE | | | | | | | |
| 499734 | ROVIRA SOTO, JULIA B. | ADDRESS ON FILE | | | | | | | |
| 499735 | ROVIRA SOTO, JULIA B. | ADDRESS ON FILE | | | | | | | |
| 499736 | ROVIRA TIRADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 499737 | Rovira Toro, Jennifer M | ADDRESS ON FILE | | | | | | | |
| 499738 | ROVIRA VARGAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 499739 | ROVIRA VILAR, LYDIA B | ADDRESS ON FILE | | | | | | | |
| 499740 | ROVIRA ZUAREZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 499741 | ROVIRA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 499743 | ROVOLETTO DONI, PAOLO | ADDRESS ON FILE | | | | | | | |
| 499744 | ROW GROUP INC | COND MIDTOWN OFIC 109 | 421 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 749563 | ROW GROUP INC | 175 CALLE O'NEILL | | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 749564 | ROWAL PROPERTIES INC | PO BOX 366236 | | | | SAN JUAN | PR | 00936-6236 | |
| 749565 | ROWALD ELECTRONICS INC | PO BOX 366236 | | | | SAN JUAN | PR | 00936-6236 | |
| 499745 | ROWE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 499746 | ROWENA BAUZA BORRERO | ADDRESS ON FILE | | | | | | | |
| 749566 | ROWENA ELEANOR ACHIN | URB LA RAMBLA | 149 CALLE 3 CLARISAS | | | PONCE | PR | 00731 | |
| 749567 | ROWENA TORRES MARTINEZ | URB EL SENORIAL 375 | CALLE F DE ROJAS | | | SAN JUAN | PR | 00926 | |
| 499747 | ROWINA PONCE ORENGO | ADDRESS ON FILE | | | | | | | |
| 499748 | ROWINA ROSA PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 499749 | ROWMARY VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 499750 | ROXAIRA A. ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 499751 | ROXAIRA A. ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 749568 | ROXANA DE LA ROSA | URB PUERTO NUEVO | 448 CALLE CONSTANCIA | | | SAN JUAN | PR | 00921 | |
| 749569 | ROXANA OFARRILL GARCIA | URB CONDADO MODERNO | L 22 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 499752 | ROXANA APONTE SILVA | ADDRESS ON FILE | | | | | | | |
| 499753 | ROXANA CENTENO PAGAN | ADDRESS ON FILE | | | | | | | |
| 749570 | ROXANA COLON PAGAN | URB ALTURAS DE RIO GRANDE | J 452 CALLE 10 | | | RIO GRANDE | PR | 00745 | |
| 749571 | ROXANA COLON RUIZ | PO BOX 962 | | | | MAYAGUEZ | PR | 00681 | |
| 499754 | ROXANA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 749572 | ROXANA CRUZ RIVERA | COND GOLDEN COURT II | APARTADO 340 | | | SAN JUAN | PR | 00918 | |
| 749573 | ROXANA DOMENECH | ADDRESS ON FILE | | | | | | | |
| 499755 | ROXANA GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 749574 | ROXANA GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 749575 | ROXANA GARCIA MIRANDA | URB LAS DELICIAS | 1664 OPPENHEIMER | | | PONCE | PR | 00728-3904 | |
| 499756 | ROXANA GORRITZ AYALA | ADDRESS ON FILE | | | | | | | |
| 749576 | ROXANA I SANCHEZ PEREZ | HC 3 BOX 30265 | | | | MOROVIS | PR | 00687-9823 | |
| 499757 | ROXANA I SOTO AGUILU | ADDRESS ON FILE | | | | | | | |
| 749577 | ROXANA J ROSA DOMENECH | ADDRESS ON FILE | | | | | | | |
| 749578 | ROXANA JIMENEZ HERNANDEZ | HC 1 BOX 5621 | | | | MOCA | PR | 00676 | |
| 749579 | ROXANA JORDAN MALDONADO | SANTILLANA DEL MAR | APT38 AD | | | LOIZA | PR | 00772 | |
| 499758 | ROXANA LANDRAU SALAMO | ADDRESS ON FILE | | | | | | | |
| 749580 | ROXANA LOPEZ HENRRICY | URB VILLA CAROLINA | 222 12 CALLE 601 | | | CAROLINA | PR | 00985 | |
| 499759 | ROXANA LORENZO GARCIA | ADDRESS ON FILE | | | | | | | |
| 499760 | ROXANA M LUGO | ADDRESS ON FILE | | | | | | | |
| 499761 | ROXANA M PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 749581 | ROXANA M VIERA CANALES | PO BOX 23046 | | | | SAN JUAN | PR | 00931-3046 | |
| 749582 | ROXANA M ZAMBRANA TORRES | ADDRESS ON FILE | | | | | | | |
| 499763 | ROXANA MARIANI CRUZ | ADDRESS ON FILE | | | | | | | |
| 749583 | ROXANA MARIE IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 499765 | ROXANA MARTINEZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| 749584 | ROXANA MONGE ALVAREZ | P0 BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 499766 | ROXANA MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 749585 | ROXANA NAVARRO LOPEZ | P O BOX 1576 | | | | COROZAL | PR | 00783 | |
| 749586 | ROXANA PAGANI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 749587 | ROXANA RIERA GATA | VIEJO SAN JUAN | 213 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00901 | |
| 499767 | ROXANA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 749588 | ROXANA RONDA RAMIREZ | SANTA RITA | 984 CALLE MADRID APTO 1 | | | SAN JUAN | PR | 00925 | |
| 499768 | ROXANA ROSA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 749589 | ROXANA RUIZ BERMUDEZ | URB COLLEGE PARK 1800 | CALLE GENOVA | | | SAN JUAN | PR | 00921 | |
| 499769 | ROXANA SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 749590 | ROXANA SANTIAGO RODRIGUEZ | VILLA TABAIBA | 621 CALLE TAINOS | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 499770 | ROXANA SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 749591 | ROXANA SERRA LABOY | HACINEDA LA MATILDE | 5890 CALLE ARADO | | | PONCED | PR | 00728 | |
| 749593 | ROXANA SERRA OLMO | ADDRESS ON FILE | | | | | | | |
| 749592 | ROXANA SERRA OLMO | ADDRESS ON FILE | | | | | | | |
| 749594 | ROXANA TOYS INC | PO BOX 360119 | | | | SAN JUAN | PR | 00936-0119 | |
| 499771 | ROXANA VARELA FERNOS | ADDRESS ON FILE | | | | | | | |
| 749595 | ROXANA VARELA FERNOS | COND TORREBLANCA APT 6 B | | | | SAN JUAN | PR | 00907 | |
| 499772 | ROXANA VAZQUEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 499773 | ROXANALY CARRASQUILLO RIVERA | BRISAS DEL MAR | EK 1 CALLE F 7 | | | LUQUILLO | PR | 00773 | |
| 749596 | ROXANE CURET SANCHEZ | 104 CALLE SAN JOSE E | | | | GUAYAMA | PR | 00784 | |
| 749597 | ROXANE PAGAN | HC 2 BOX 7640 | | | | OROCOVIS | PR | 00720 | |
| 749598 | ROXANNA APONTE BERRIOS | 408 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 749599 | ROXANNA BADILLO RODRIGUEZ | URB BAHIA | 50 CALLE OCEAN DR E | | | CATANO | PR | 00962 | |
| 749600 | ROXANNA BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 749601 | ROXANNA CEPEDA ORONO | HIDEPARK AVE LAS MARIAS 860 APT S2 | | | | SAN JUAN | PR | 00927 | |
| 749602 | ROXANNA CRUZ ROSARIO | P O BOX 2525 | | | | UTUADO | PR | 00641 | |
| 749603 | ROXANNA DEL C MARRERO SANCHEZ | LOIZA STATION | PO BOX 12157 | | | SAN JUAN | PR | 00912 | |
| 499774 | ROXANNA FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 749604 | ROXANNA HITA AVILES | 13 URB LAS FLORES | | | | BARRANQUITAS | PR | 00794 | |
| 499775 | ROXANNA K. ROSARIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 499776 | ROXANNA MARQUEZ EMBRE | ADDRESS ON FILE | | | | | | | |
| 749605 | ROXANNA MOLINA RIVERA | HC-80-PO BOX 8240 | | | | DARADO | PR | 00646 | |
| 499777 | ROXANNA RIVAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 749606 | ROXANNA RIVERA | PO BOX 10762 | | | | PONCE | PR | 00732 | |
| 749607 | ROXANNA RODRIGUEZ CORIANO | RR 4 BOX 26320 | | | | TOA ALTA | PR | 00953 | |
| 749608 | ROXANNA ROLDAN REYES | URB MU¥OZ RIVERA | 41 CALLE BALDOMAR P2 | | | GUAYNABO | PR | 00969 | |
| 749609 | ROXANNA TORRES SANTIAGO | CALLE B 686 LA RAMBLA | | | | PONCE | PR | 00731 | |
| 499778 | ROXANNA VELEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 499779 | ROXANNE COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| 749610 | ROXANNE DIAZ MORALES | URB LOMALINDA 5 | P O BOX 674 | | | ADJUNTAS | PR | 00601 | |
| 749611 | ROXANNE FERNANDEZ | COUNTRY CLUB | MA 8 CALLE 401 | | | CAROLINA | PR | 00982 | |
| 749612 | ROXANNE FIGUEROA MOLINA / GIOVAN RICARDO | 1 VILLA FAJARDO | APTO B 20 | | | FAJARDO | PR | 00738 | |
| 499780 | ROXANNE LACOURT | ADDRESS ON FILE | | | | | | | |
| 749613 | ROXANNE M FRANCESCHINI LAJARA | ADDRESS ON FILE | | | | | | | |
| 749614 | ROXANNE M RIVERA VEGA | PO BOX 722 | | | | SAN JUAN | PR | 00926-6023 | |
| 499781 | ROXANNE MAESO FLORES | ADDRESS ON FILE | | | | | | | |
| 499782 | ROXANNE MEDINA | ADDRESS ON FILE | | | | | | | |
| 749615 | ROXANNE MEDINA | URB COSTA BRAVA | 318 CALLE AMBAR | | | ISABELA | PR | 00662 | |
| 499783 | ROXANNE RIVERA CARRION | ADDRESS ON FILE | | | | | | | |
| 749616 | ROXANNE RIVERA PLAZA | ADDRESS ON FILE | | | | | | | |
| 499784 | ROXANY A TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 499785 | ROXELY M VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 499786 | ROXETTE PIETRI COLLADO | ADDRESS ON FILE | | | | | | | |
| 499787 | ROXIE LOPEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 499788 | ROXYALI MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 499789 | ROY A ACOSTA ALEMANY | ADDRESS ON FILE | | | | | | | |
| 499790 | ROY A BAYNE HERNADEZ | ADDRESS ON FILE | | | | | | | |
| 749617 | ROY A CHEVERE CRUZADO | COND PASEO ABRIL APT 601 | | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 749618 | ROY A MALDONADO TORRES | BO MAGUEYES | 275 CALLE FERNANDEZ | | | PONCE | PR | 00731 | |
| 749619 | ROY BROWN | P O BOX 721 | | | | MAYAGUEZ | PR | 00681 | |
| 499791 | ROY CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 499792 | ROY DEL VALLE MORALES | ADDRESS ON FILE | | | | | | | |
| 749620 | ROY ESCOBAR DOMINGUEZ | P.O. BOX 1447 | | | | BARCELONETA | PR | 00617 | |
| 499793 | ROY GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 749621 | ROY HARTHORN | P O BOX 90756 | | | | SANTA BARBARA | CA | 93190-0756 | |
| 499794 | ROY I ROSADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 499795 | ROY J ORTIZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 499796 | ROY J RODRIGUEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 499797 | ROY L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 499798 | ROY L SCHNEIDER HOSPITAL | 9048 SUGAR ESTATE | | | | SAINT THOMAS | VI | 00802 | |
| 749622 | ROY LONGSWORTH LEON | COND JARDINES DE MONTEHIEDRA | 415 PH | | | SAN JUAN | PR | 00926 | |
| 499799 | ROY MATEO CASTRO | ADDRESS ON FILE | | | | | | | |
| 499800 | ROY MORENO ROLON | ADDRESS ON FILE | | | | | | | |
| 749623 | ROY O BOLLING TORRES | VILLA FONTANA | PL 16 VIA 21 | | | CAROLINA | PR | 00987 | |
| 749624 | ROY P DANIELS GUILPIN | 11 FIFTH AVE | | | | NEW YORK | NY | 10003-4342 | |
| 749625 | ROY PEREZ LOPEZ | RES TIBES TOWN HOUSE | 1 APT 4 | | | PONCE | PR | 00731 | |
| 749626 | ROY R VAYEGO PEREYRA | PO BOX 1183 | | | | RIO GRANDE | PR | 00745 | |
| 749627 | ROY RIOS REYES | PO BOX 140327 | | | | ARECIBO | PR | 00614 | |
| 499801 | ROY ROBLES DONES | ADDRESS ON FILE | | | | | | | |
| 499802 | ROY RODRIGUEZ DBA TONER XPRESS | URB. RIO CRISTAL | 8140 BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| 499803 | ROY RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 499804 | ROY RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 499805 | ROY RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 499806 | ROY SANCHEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 749628 | ROY SANCHEZ TOSADO | URB TOWN HILLS | 36 CALLE DUARTE | | | TOA ALTA | PR | 00953 | |
| 749629 | ROY SANCHEZ VAHAMONDE | ADDRESS ON FILE | | | | | | | |
| 499807 | ROY SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 499808 | ROY SANTIAGO MUÑIZ | LCDO. JUAN C. RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 499809 | ROY T GILL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 749630 | ROY VARELA MENENDEZ | PO BOX 354 | | | | CAPE MAY | NJ | 08204 | |
| 499810 | ROY WILLIAMS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 499811 | ROY X PAGAN FEGUS | ADDRESS ON FILE | | | | | | | |
| 499812 | Royal & SunAlliance Insurance plc | 20 Fenchurch Street | | | | London | | EC3M 3AU | United Kingdom |
| 499814 | ROYAL 2000 RENTAL & LEASING CORP | P O BOX 29908 | | | | SAN JUAN | PR | 00929-0908 | |
| 749631 | ROYAL BUSINESS SYSTEMS INC | PO BOX 70334 | | | | SAN JUAN | PR | 00936-8334 | |
| 749632 | ROYAL CAM | P O BOX 1063 | | | | GURABO | PR | 00778 | |
| 499815 | ROYAL CAR RENTAL / U SAVE | URB VALENCIA | 301 CALLE NAVARRA | | | SAN JUAN | PR | 00923 | |
| 749633 | ROYAL COACH TOURS | COND CASTILLO DEL MAR | SUITE 1477 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 749634 | ROYAL COMPUTER SYSTEM | PO BOX 362863 | | | | SAN JUAN | PR | 00936 | |
| 499816 | ROYAL CONCIERGE CORP | VILLA NEVAREZ | 1094 CALLE 1 | | | SAN JUAN | PR | 00927-5129 | |
| 749635 | ROYAL FINANCE & LEASING CORP | 667 AVE PONCE DE LEON 361 | | | | SAN JUAN | PR | 00907 | |
| 499817 | ROYAL INC | ESTANCIAS REALES | 72 CALLE PRINCIPE RAINIERO | | | GUAYNABO | PR | 00969 | |
| 749636 | ROYAL INTERNATIONAL ELECTRONIC& FUNITURE | PO BOX 4410 | | | | CAROLINA | PR | 00984 | |
| 499818 | ROYAL INTL ELECT & FURNITURE INC | PO BOX 4410 | | | | CAROLINA | PR | 00984 | |
| 749637 | ROYAL INT'L ELECTRONIC & FURNITURE INC | PO BOX 4410 | | | | CAROLINA | PR | 00984 | |
| 749638 | ROYAL KING TRAVEL SERV INC DBA | COND CASTILLO DEL MAR SUITE 1477 | 4633 AVE ISLA VERDE | | | CAROLINA | PR | 00979-5300 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 499819 | ROYAL LEASING CORP | PO BOX 9718 | | | | SAN JUAN | PR | 00908-0718 | |
| 499820 | ROYAL MOTOR | PO BOX 29908 | | | | SAN JUAN | PR | 00929 | |
| 749639 | ROYAL MOTORS | PO BOX 29908 | | | | SAN JUAN | PR | 00929-0908 | |
| 499821 | ROYAL MOTORS CORP | P O BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 499822 | ROYAL MOTORS CORP | PO BOX 29908 | | | | SAN JUAN | PR | 00929 | |
| 499823 | ROYAL MOTORS CORP | PO BOX 364009 | | | | SAN JUAN | PR | 00969 | |
| 499824 | ROYAL PALM BEACH MEDICAL GROUP | 1019 N STATE ROAD 7 SUITE B | | | | ROYAL PALM BEACH | FL | 33411 | |
| 499825 | ROYAL PALM HEALTH CENTER | MEDICAL RECORDS | 11880 SW 40TH ST STE 301 | | | MIAMI | FL | 33175 | |
| 749640 | ROYAL STAR LIMOUSINE INC. | 1504 CLLE LAS MARIAS OF A | | | | SAN JUAN | PR | 00911 | |
| 499827 | ROYAL TIRE CORP | PO BOX 11068 | | | | SAN JUAN | PR | 00910 | |
| 499828 | ROYAL TIRE CORP | PO BOX 11068 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 749641 | ROYAL TORRES RUIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 749642 | ROYAL TOWN ESSO SERV. | P.O. BOX 9534 | | | | BAYAMON | PR | 00960 | |
| 749643 | ROYAL TOWN SERVICE | P O BOX 10863 CAPARRA HEIGHT STA | | | | SAN JUAN | PR | 00922 | |
| 749644 | ROYAL TOWN SERVICE | BOX 9534 | | | | BAYAMON | | 00960 | |
| 749645 | ROYAL TOWN TIRE CENTER | AVE. LAS CUMBRE B-3 | | | | BAYAMON | PR | 00619 | |
| 749646 | ROYAL TOWN TIRE CENTER | URB ROYAL TOWN | B 3 AVE LAS CUMBRES | | | BAYAMON | PR | 00957 | |
| 499829 | ROYALS BASEBALL CLUB INC | SANTA ROSA | 21 BLOQ 23 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 499830 | ROYALS BASEBALL DORADO CORP | URB QUINTAS DE DORADO | N 2 CALLE CIPRES | | | DORADO | PR | 00646 | |
| 749647 | ROYALTY FUND & MECHANIZED | PO BOX 9066212 | | | | SAN JUAN | PR | 00906 6212 | |
| 749648 | ROYALTY FUND MECHANIZED CARGO LACOL ILA | PO BOX 9066212 | | | | SAN JUAN | PR | 00906-6212 | |
| 499831 | ROYCE BELL DAVILA | ADDRESS ON FILE | | | | | | | |
| 499832 | ROYEM CATHRINE | ADDRESS ON FILE | | | | | | | |
| 499833 | ROYNNIE MURILLO PAGAN | ADDRESS ON FILE | | | | | | | |
| 499834 | ROYSTON DE LANNOOY | ADDRESS ON FILE | | | | | | | |
| 749649 | ROYSTON DE LANNOOY | COOP CIUDAD UNIVERSITARIA | APTO 1704B | | | TRUJILLO ALTO | PR | 00976 | |
| 499835 | ROZADA SEIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 499836 | ROZADA SEIN, MARIA C | ADDRESS ON FILE | | | | | | | |
| 499837 | ROZADA SEIN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 749650 | ROZAHURY FLORES DONES | HC 01 BOX 11385 | | | | CAROLINA | PR | 00987 | |
| 749651 | ROZAIRALI OLIVERAS NEGRON | VAN SOY | M 12 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 499838 | ROZANA LABOY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 749652 | ROZANA LABOY RODRIGUEZ | PO BOX 1256 | | | | CIDRA | PR | 00739 | |
| 499839 | ROZARIO DUPREY, GEORGE L. | ADDRESS ON FILE | | | | | | | |
| 499840 | ROZAS CUADRO, NAHIR | ADDRESS ON FILE | | | | | | | |
| 499841 | ROZAS ORTEGA, JAVIER J | ADDRESS ON FILE | | | | | | | |
| 499842 | ROZAS ORTEGA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 499843 | ROZAS ORTEGA, LIRIMAR | ADDRESS ON FILE | | | | | | | |
| 499844 | ROZO CAICEDO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 499845 | Rozo Montalvo, Eyla L. | ADDRESS ON FILE | | | | | | | |
| 499846 | ROZO MONTALVO, EYLA L. | ADDRESS ON FILE | | | | | | | |
| 499847 | ROZO MONTALVO, ZAHILYN | ADDRESS ON FILE | | | | | | | |
| 499848 | ROZO ORTEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 499849 | ROZO ORTEGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 499850 | ROZO ORTEGA, VANESSA ZORAYA | ADDRESS ON FILE | | | | | | | |
| 499851 | RP PUERTO RICO ALL SERVICES CORP | PO BOX 2502 | | | | TOA BAJA | PR | 00951 | |
| 499852 | RPH HOTELS 48TH STREET OWNER LLC | 790 EIGHT AVENUE | | | | NEW YORK | NY | 10019 | |
| 749653 | RPL SERVICES | PO BOX 2019 SUITE 50 | | | | LAS PIEDRAS | PR | 00771-2019 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 749654 | RPM DOOR REPAIR/RAMIRO PAGAN MELENDEZ | LOMAS VERDES | R 26 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| 499853 | RQA ENGINERING PSC | PMB 156 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 499854 | RQBLES PACHECO, LOIDY A | ADDRESS ON FILE | | | | | | | |
| 499855 | RQDRIGUEZ CARABALLO, EDITH M | ADDRESS ON FILE | | | | | | | |
| 499856 | RQDRIGUEZ DELGADO, LIZ B | ADDRESS ON FILE | | | | | | | |
| 499857 | RQDRIGUEZ MONTIJO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 499858 | RQG PROFESSINAL HANDYMAN CORP | PO BOX 3109 | | | | SAN SEBASTIAN | PR | 00685 | |
| 499859 | RR BILLING SERVICE | RR 1 BOX 12133 | | | | TOA ALTA | PR | 00953-8600 | |
| 499860 | RR BUILDERS ENT / BETTER ROADS ASPHALT | EL PEDREGAL | RR 4 BOX 3480 | | | BAYAMON | PR | 00956 | |
| 499861 | RR BUILDERS ENT / BETTER ROADS ASPHALT | RR 4 BOX 3480 | EL PEDREGAL | | | BAYAMON | PR | 00956 | |
| 499863 | RR COMMERCIAL KITCHEN | BOX 362169 | | | | SAN JUAN | PR | 00936 | |
| 749655 | RR COMMUNICATIONS | MSC 250 SUITE 112 100 | GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 499864 | RR DONNELLEY | 500 RD 869 SUITE 703 | | | | CATANO | PR | 00962-2007 | |
| 499866 | RR DONNELLEY DE PUERTO RICO, CORP. | CARR869 KM1.5 ROYAL IND. PARK | | | | BO. PALMA CATANO | PR | 00962 | |
| 499867 | RR DONNELLEY DE PUERTO RICO, CORP. | PO BOX 2379 | | | | SAN JUAN | PR | 00918 | |
| 499868 | RR DONNELLEY DE PUERTO RICO, CORP. | ROYAL IND PARK | BO. PALMAS CARR 869 KM1.5 | | | CATANO | PR | 00962 | |
| 499869 | RR GROUP PSC | PMB 146 405 ESMERALDA AVENUE | | | | GUAYNABO | PR | 00969 | |
| 499871 | RR INTEGRATED SOLUTIONS INC | PMB 353 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 499872 | RR MED CON CORP | 232 URB LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| 749656 | RR QUALITY DEVELOPMENT CORP | HC 40 BOX 41123 | | | | SAN LORENZO | PR | 00754-9828 | |
| 499873 | RR TECHNOLOGY GROUP INC | P O BOX 4985 PMB 312 | | | | CAGUAS | PR | 00726-4985 | |
| 749657 | RRA MANAGEMENT & CONSULTING GROUP | ADDRESS ON FILE | | | | | | | |
| 499874 | RRC ENGINEERING SERVICES P S C | URB INTERAMERICANA GDN | A 35 CALLE 29 | | | TRUJILLO ALTO | PR | 00976 | |
| 499875 | RRD CASH & CARRY INC | PO BOX 140189 | | | | ARECIBO | PR | 00614 | |
| 499876 | RRG APPRAISAL GROUP INC | PO BOX 672 | | | | DORADO | PR | 00646-0672 | |
| 499877 | RRG UNIVERSE AND ASSOCIATE INC | 920 CARR 175 APT 23501 | | | | SAN JUAN | PR | 00926 | |
| 499878 | RRLL NEUROBEHAVIORAL MEDICAL CONSULTA | P.O. BOX 193127 | | | | SAN JUAN | PR | 00919 | |
| 749658 | RRQ SEGUROS ROLDAN | P O BOX 1263 | | | | ISABELA | PR | 00662 | |
| 499879 | RRR HEALTH SYSTEM GROUP, PSC | SECT LA CURVA | 2993 AVE MILITAR | | | ISABELA | PR | 00662 | |
| 749659 | RRR ICE PLANT INC | P O BOX 303 | | | | SAINT JUST | PR | 00978 | |
| 499880 | RRT DISTRIBUTORS CORP | PMB 363 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 499881 | RS INTERIOR CONTRACTOR INC | HC 1 BOX 5425 | | | | JAYUYA | PR | 00664-8714 | |
| 499882 | RS MANAGEMENT CORP | PMB 326 5900 | SUITE 2 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 499883 | RS PSYCHOLOGICAL CLINIC, INC. | EDIF CENTRO DEL OESTE 201 | BO COLOMBIA | 70 CALLE RELAMPAGO | | MAYAGUEZ | PR | 00680 | |
| 499884 | RS PSYCHOLOGYCAL CLINIC INC | DEL MONTE CENTRO | 345 RAMON E BETANCES SUR | | | MAYAGUEZ | PR | 00680 | |
| 749660 | RS REFRIGERATION CO. | HC 03 BOX 9060 | | | | GUAYNABO | PR | 00791 | |
| 499885 | RS TECHNOLOGY CONSULTING, INC | PO BOX 29896 | | | | SAN JUAN | PR | 00929-0896 | |
| 499886 | RS THERAPY GROUP INC. | PMB 106 PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 499887 | RSB DISTRIBUTORS, INC | HC 6 BOX 12643 | | | | COROZAL | PR | 00783 | |
| 499888 | RSB INC. | TORRE BBV 254 MUNOZ RIVERA STE 1002 | | | | SAN JUAN | PR | 00918 | |
| 499889 | RSB TRANSPORT CORP | HC 2 BOX 30975 | | | | CAGUAS | PR | 00727 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 499890 | RSEG CORPORATION | PMB 418-405 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 499891 | RSM LAW OFFICE, PSC | PMB 361, SUITE 102 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 499892 | RSM PUERTO RICO | PO BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | |
| 499893 | RSM ROC AND COMPANY | P.O. BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | |
| 771236 | RSM ROC AND COMPANY | PO BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | |
| 499894 | RSP ASSOCIATES LAW OFFICES | 100 CARR PR 165 SUITE 409 | | | | GUAYNABO | PR | 00968-8048 | |
| 499895 | RT INSURANCE SERVICES LLC | PO BOX 333 | | | | YAUCO | PR | 00698 | |
| 499896 | RT PROFESSIONAL SERVICES PSC | PMB 011 | PO BOX 304000 | | | MANATI | PR | 00674 | |
| 749661 | RT SOCIEDAD ESPECIAL Y/O BANCO SANTANDER | P O BOX 362589 | SUCURSAL 54 | | | SAN JUAN | PR | 00936-2589 | |
| 499897 | RTC ROMAN & CO, PSC | PO BOX 608899 | | | | BAYAMON | PR | 00959-7208 | |
| 749662 | RTF CONSTRUCCION INC | P O BOX 295 | | | | GUAYAMA | PR | 00785 | |
| 499898 | RTN CONSTRUCTION CORP | P O BOX 1953 | | | | HATILLO | PR | 00659 | |
| 499899 | RUA APONTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 499900 | RUA DE LA ASUNCION, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 499901 | RUA DE MAURE, MILTON | ADDRESS ON FILE | | | | | | | |
| 499902 | RUA JOVET, JAVIER | ADDRESS ON FILE | | | | | | | |
| 499903 | RUANO LEBRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 499904 | RUANO VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 499905 | RUAQO TARAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 499906 | RUBALI PROFESIONAL INC | PO BOX 79890 | | | | CAROLINA | PR | 00984-9890 | |
| 499907 | RUBALI PROFESIONAL INC | PO BOX 8217 | | | | CAGUAS | PR | 00726-8217 | |
| 499908 | RUBALI PROFESSIONAL INC | PO BOX 79890 | | | | CAROLINA | PR | 00984-9890 | |
| 499909 | RUBALI PROFESSIONALS | PO BOX  79890 | | | | CAROLINA | PR | 00984-9890 | |
| 499910 | RUBALI PROFESSIONALS INC | PO BOX 79890 | | | | CAROLINA | PR | 00984-9890 | |
| 499911 | RUBAYO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 499912 | RUBAYO SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 499913 | RUBBER & GASKET CO OF PR | 381 ANGEL BOUNOMO ST | | | | SAN JUAN | PR | 00918-1308 | |
| 749663 | RUBBER & PLASTICS | PO BOX 3908 | | | | GUAYNABO | PR | 00970 | |
| 749664 | RUBBER AND GASKET CO OF PR INC | PO BOX 29045 | | | | SAN JUAN | PR | 00929 | |
| 749665 | RUBBER NATIONAL INC / CARLOS R VELEZ | 166 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 499914 | RUBBER RECYCLING & MFG | P O BOX 4985 PMB 136 | | | | CAGUAS | PR | 00726 | |
| 499915 | RUBBY GOMEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 499916 | RUBE ENTERTAINMENT, INC | ÁNGEL E. GONZÁLEZ ORTIZ | BANCO COOPERATIVO PLAZA | 623 AVE. | Ponce DE LEÓN STE. 605-B | SAN JUAN | PR | 00917-4820 | |
| 499917 | RUBEL ALGARROBO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 499918 | RUBEL GERENA NIEVES | ADDRESS ON FILE | | | | | | | |
| 749666 | RUBELISA ZAYAS ROSARIO | 39 RES VILLAS DE OROCOVIS | | | | OROCOVIS | PR | 00720 | |
| 499919 | RUBELISSE QUINONES | ADDRESS ON FILE | | | | | | | |
| 749667 | RUBEN  CAMACHO | 9645 RIVER ST | | | | SCHILLER PARK | IL | 60076 | |
| 749668 | RUBEN  VAZQUEZ | URB  SANTA ISIDRA III | F 31 CALLE  C | | | FAJARDO | PR | 00738 | |
| 749669 | RUBEN  AYALA MALDONADO | PO BOX 611 | | | | RIO  BLANCO | PR | 00744 | |
| 749670 | RUBEN  CUEVAS  CRUZ | COND LOS  ROBLES | 503 B CALLE 32 | | | SAN  JUAN | PR | 00926 | |
| 749671 | RUBEN  DAVILA  PEREIRA | BO 09  BOX 61415 | | | | CAGUAS | PR | 00725 | |
| 749672 | RUBEN  E  RODRIGUEZ  SANTOS | PMB 243 PO BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| 749673 | RUBEN  INESTA TORRES | URB VILLAS DE FELIPE | D 8 CALLE 4 | | | MAYAGUEZ | PR | 00680 | |
| 749674 | RUBEN  MALDONADO  JIMENEZ | URB MONTE SOL | A 26 CALLE MONTE SOL | | | TOA  ALTA | PR | 00953-3528 | |
| 749675 | RUBEN  MATOS MARQUEZ | PO BOX 364965 | | | | SAN  JUAN | PR | 00936-4965 | |
| 749676 | RUBEN A APONTE RAMOS | URB VALLE DE YABUCOA | 325 CALLE UVILLO | | | YABUCOA | PR | 00767 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 499920 | RUBEN A AYALA SALADO | ADDRESS ON FILE | | | | | | | |
| 749677 | RUBEN A BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| 749678 | RUBEN A COLON DIAZ | RES ALTURAS DE ISABELA | EDIF 11 APT 58 | | | ISABELA | PR | 00662 | |
| 499921 | RUBEN A DENIZARD SIBERT | ADDRESS ON FILE | | | | | | | |
| 749679 | RUBEN A FELICIANO SANTIAGO | PO BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| 499922 | RUBEN A FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 499923 | RUBEN A FERNANDEZ ALLICOT | ADDRESS ON FILE | | | | | | | |
| 749680 | RUBEN A FLORES LOPEZ | P O BOX 80 | | | | LAJAS | PR | 00667 | |
| 749681 | RUBEN A GONZALEZ SOSTRE | HC 1 BOX 3411 | | | | UTUADO | PR | 00641 | |
| 499924 | RUBEN A MEDINA LEBRON | ADDRESS ON FILE | | | | | | | |
| 749682 | RUBEN A MORALES NEGRON | PO BOX 740 | | | | VILLALBA | PR | 00766 | |
| 499925 | RUBEN A MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 749683 | RUBEN A MORENO | P O BOX 9434 | | | | BAYAMON | PR | 00960 8043 | |
| 749684 | RUBEN A ORTIZ LAUREANO | URB CUPEY GARDENS | K 8 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 499926 | RUBEN A ORTIZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 749685 | RUBEN A ORTIZ TIRADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 499927 | RUBEN A PABON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 749686 | RUBEN A PAGAN CINTRON | ADDRESS ON FILE | | | | | | | |
| 499928 | RUBEN A PAGAN FEBUS | ADDRESS ON FILE | | | | | | | |
| 499929 | RUBEN A PALLARDELL YRAOLA | ADDRESS ON FILE | | | | | | | |
| 499930 | RUBEN A PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 499931 | RUBEN A PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 749687 | RUBEN A POMALES RODRIGUEZ | 113 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 499932 | RUBEN A RAMOS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 499933 | RUBEN A REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 499934 | RUBEN A RIOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 749688 | RUBEN A RIVERA | ADDRESS ON FILE | | | | | | | |
| 749689 | RUBEN A RIVERA ZAYAS | URB LA NUEVA SALAMANCA | 66 CALLE MALAGA | | | SAN GERMAN | PR | 00683 | |
| 499935 | RUBEN A ROSA GERENA | ADDRESS ON FILE | | | | | | | |
| 499936 | RUBEN A ROSARIO TIRADO | ADDRESS ON FILE | | | | | | | |
| 499937 | RUBEN A SAEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 499938 | RUBEN A TIRADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 499939 | RUBEN A TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 749690 | RUBEN A VEGA HERNANDEZ | URB HACIENDA SAN JOSE | 78 SECCION SAN JUANERA | | | CAGUAS | PR | 00725 | |
| 749691 | RUBEN A VELAZQUEZ | M17 EXT SIERRA LINDA | | | | CABO ROJO | PR | 00623 | |
| 749692 | RUBEN A. MELENDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 749693 | RUBEN A. PARRILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 499940 | RUBEN A. TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 499941 | RUBEN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 749694 | RUBEN ACEVEDO CHICO | ADDRESS ON FILE | | | | | | | |
| 499942 | RUBEN ACEVEDO MONTES | ADDRESS ON FILE | | | | | | | |
| 749695 | RUBEN ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 749696 | RUBEN ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 749697 | RUBEN ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 749698 | RUBEN ACOSTA ARROYO | VILLAS DE RIO GRANDE | Z 20 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 749699 | RUBEN ADORNO MELENDEZ | COND SAN IGNACIO APT M 8 | | | | SAN JUAN | PR | 00921 | |
| 749700 | RUBEN AGOSTO GARCIA | URB. CAMPAMENTO 13 | CALLE 4 | | | GURABO | PR | 00778 | |
| 749701 | RUBEN AGRON TORRES | COUNTRY CLUB QN6 CALLE 246 | | | | CAROLINA | PR | 00982 | |
| 499943 | RUBEN ALCANTORA DISENO COSTURA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 499944 | RUBEN ALEXIS GARAY POMALES | ADDRESS ON FILE | | | | | | | |
| 749702 | RUBEN ALICEA | PO BOX 1341 | | | | ARECIBO | PR | 00613 | |
| 749703 | RUBEN ALICEA RODRIGUEZ | P O BOX 804 | | | | CAGUAS | PR | 00726 | |
| 499945 | RUBEN ALICEA TORRES | ADDRESS ON FILE | | | | | | | |
| 499946 | RUBEN ALSINA COLON | ADDRESS ON FILE | | | | | | | |
| 749704 | RUBEN ALSINA MELENDEZ | HC 01 BOX 6946 | | | | SALINAS | PR | 00751 | |
| 749705 | RUBEN ALVARADO BURGOS | 5 SECTOR MANA | | | | NARANJITO | PR | 00719 | |
| 749706 | RUBEN ALVARADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 749707 | RUBEN ALVARADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 499947 | RUBEN ALVARADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 499948 | RUBEN ALVARADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 749708 | RUBEN ALVARADO RAMOS | RR 1 BOX 2511 | | | | CIDRA | PR | 00739 | |
| 749709 | RUBEN ALVARADO SANTIAGO | BO TORRENCILLAS | 23 CALLE ZATURNO FEGUS | | | MOROVIS | PR | 00687 | |
| 749710 | RUBEN ALVIRA DUMAS | P O BOX 433002 | SUITE 428 | | | RIO GRANDE | PR | 00745 | |
| 499949 | RUBEN AMARO REYES | ADDRESS ON FILE | | | | | | | |
| 499950 | RUBEN AMARO REYES | ADDRESS ON FILE | | | | | | | |
| 499951 | RUBEN ANDUJAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 749711 | RUBEN APONTE ALAMO | ADDRESS ON FILE | | | | | | | |
| 499952 | RUBEN ARCE BAEZ | ADDRESS ON FILE | | | | | | | |
| 749712 | RUBEN ARROYO LOPEZ | BO PILETAS | HC 04 BOX 44681 | | | LARES | PR | 00669 | |
| 749713 | RUBEN ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 749714 | RUBEN ARVELO | ADDRESS ON FILE | | | | | | | |
| 749715 | RUBEN ASENCIO RODRIGUEZ | HC 01 BOX 7046 | | | | CABO ROJO | PR | 00623-9705 | |
| 749716 | RUBEN AVILA SANCHEZ | 51 CALLE COMERIO | | | | PONCE | PR | 00730-5106 | |
| 749717 | RUBEN AYALA CAMACHO | ALT DE FLAMBOYAN | X 7 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 499953 | RUBEN AYALA LUGO | ADDRESS ON FILE | | | | | | | |
| 749718 | RUBEN AYALA ORTIZ | SUITE 195 PO BOX 70359 | | | | SAN JUAN | PR | 00936 | |
| 499954 | RUBEN AYALA VERDEJO | ADDRESS ON FILE | | | | | | | |
| 749719 | RUBEN AYENDE DBA IRON WORK | ALTAGRACIA | NE 3 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 749720 | RUBEN B ORAMA MONROIG | PO BOX 1971 | | | | UTUADO | PR | 00641 | |
| 499955 | RUBEN BAEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 499956 | RUBEN BAEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 749721 | RUBEN BAEZ VEGA | HC 1 BOX 3094 | | | | ADJUNTAS | PR | 00601 | |
| 749722 | RUBEN BALLESTER RIVERA | PO BOX 1414 | | | | UTUADO | PR | 00641 1414 | |
| 499957 | RUBEN BARDEGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 499958 | RUBEN BATISTA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 499959 | RUBEN BECERRIL PACHECO | ADDRESS ON FILE | | | | | | | |
| 749723 | RUBEN BECERRIL PACHECO | ADDRESS ON FILE | | | | | | | |
| 749724 | RUBEN BELTRAN | 227 CALLE GUAYAMA | SEGUNDO NIVEL | | | SAN JUAN | PR | 00917 | |
| 749725 | RUBEN BELTRAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 749726 | RUBEN BELTRAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 499960 | RUBEN BERMUDEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 499961 | RUBEN BERRIOS CINTRON | ADDRESS ON FILE | | | | | | | |
| 749727 | RUBEN BERRIOS MARTINEZ | C O PARTIDO IND PUERTORRIQUENO | 963 AVE ROOSEVELT URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 499962 | RUBEN BERRIOS ROSENQUIST | ADDRESS ON FILE | | | | | | | |
| 749728 | RUBEN BIBILONI FELICIANO | HC 06 BOX 75559 | | | | CAGUAS | PR | 00725 | |
| 749729 | RUBEN BLANCO TORRES | HC 01 BOX 6090 | | | | OROCOVIS | PR | 00720 | |
| 749730 | RUBEN BONANO VILLAREAL | ADDRESS ON FILE | | | | | | | |
| 499963 | RUBEN BONILLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 749731 | RUBEN BONILLA BADILLO | REPTO VALENCIA | AE 12 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 499964 | RUBEN BONILLA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 749732 | RUBEN BONILLA CASTILLO | PO BOX 47 | | | | VILLALBA | PR | 00766-0047 | |
| 749733 | RUBEN BONILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 749734 | RUBEN BRIGNONI ACEVEDO | P O BOX 432 | | | | SAN JUAN | PR | 00721 | |
| 749735 | RUBEN BURGOS ORTIZ | URB BELLA VISTA | C 25 CALLE DALIA | | | AIBONITO | PR | 00705 | |
| 499965 | RUBEN BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| 749736 | Ruben Buster Rodriguez | Santa Juanita AK 54 Calle Hidalgo | | | | Bayamon | | 00956 | |
| 499966 | RUBEN BUTTLER FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 499967 | RUBEN C QUINONES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 749737 | RUBEN C ROMAN FIGUEROA | CAIMITO BAJO | 18 E CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 749738 | RUBEN C ROSARIO TIRADO | THE LLUSTERS | 28 SUNRISE LANE | | | DORADO | PR | 00646 | |
| 499968 | RUBEN C. ROSARIO TIRADO | ADDRESS ON FILE | | | | | | | |
| 499969 | RUBEN CABALLERO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 499970 | RUBEN CABAN CARDONA | ADDRESS ON FILE | | | | | | | |
| 499971 | RUBEN CABAN SOTO | ADDRESS ON FILE | | | | | | | |
| 499972 | RUBEN CABRERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 749739 | RUBEN CALDERON | 2513 N CALIFORNIA AVE | SUITE 226 | | | CHICAGO | IL | 60647 | |
| 749740 | RUBEN CANALES | ADDRESS ON FILE | | | | | | | |
| 749741 | RUBEN CANCEL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 749742 | RUBEN CANCEL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 749743 | RUBEN CANDELARIA Y ROSA CANCEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 499973 | RUBEN CARABALLO MADERA | ADDRESS ON FILE | | | | | | | |
| 749744 | RUBEN CARDONA FIGUEROA | URB TURABO GARDENS | R3-53 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 499974 | RUBEN CARDONA MERCADO | ADDRESS ON FILE | | | | | | | |
| 499975 | RUBEN CARELA MONTILLA | ADDRESS ON FILE | | | | | | | |
| 499976 | RUBEN CARLOS PADILLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 749745 | RUBEN CARMONA OLIVERAS | URB JESUS M LAGO | A 50 | | | UTUADO | PR | 00641 | |
| 499977 | RUBEN CARO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 499978 | RUBEN CARO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 499979 | RUBEN CARRASQUILLO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 499980 | RUBEN CARRERAS MORERA | ADDRESS ON FILE | | | | | | | |
| 499981 | RUBEN CARRION GARCIA | ADDRESS ON FILE | | | | | | | |
| 749746 | RUBEN CARRION GARCIA | SOLAR 78 MALPICA | | | | RIO GRANDE | PR | 00745 | |
| 749747 | RUBEN CARRION GARCIA | URB JOSE AH HERNANDEZ | BOX 151 | | | RIO GRANDE | PR | 00745 | |
| 749748 | RUBEN CASTILLO REYES | PO BOX 8181 | | | | CAROLINA | PR | 00986 | |
| 499982 | RUBEN CASTILLO ROSA | ADDRESS ON FILE | | | | | | | |
| 499983 | RUBEN CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 499984 | RUBEN CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 499985 | RUBEN CATALA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 499986 | RUBEN CATALA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 499987 | RUBEN CATALA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 749749 | RUBEN CENTENO ORTIZ | URB BOSQUE VERDE | 86 CALLE GAVIOTA | | | CAGUAS | PR | 00727 | |
| 499988 | RUBEN CENTENO PADILLA | ADDRESS ON FILE | | | | | | | |
| 499989 | RUBEN CEPEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 499990 | RUBEN CEREZO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 749750 | RUBEN CEREZO HERNANDEZ | VILLAS DEL PILAR | B 12 CALLE QUEBRADA ARENAS | | | SAN JUAN | PR | 00926 | |
| 499991 | RUBÉN CHAIN | JOAN S. PETERS | NACHMAN & GUILLEMARD | PO BOX 9949 | | SAN JUAN | PR | 00908 | |
| 749751 | RUBEN CHAPARRO GONZALEZ | 64 CALLE NIEVES MATIAS | | | | AGUADA | PR | 00602 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 499992 | RUBEN CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 499993 | RUBEN CINTRON STGO Y/O CINTRON IRON WORK | ADDRESS ON FILE | | | | | | | |
| 749752 | RUBEN CINTRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 749753 | RUBEN CINTRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 749754 | RUBEN CLAUDIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 749755 | RUBEN CLEMENTE LUZUNARIS | ADDRESS ON FILE | | | | | | | |
| 749756 | RUBEN COLLAZO BERRIOS | HC 01 BOX 26028 | | | | VEGA BAJA | PR | 00693 | |
| 749757 | RUBEN COLLAZO SANTANA Y YOMARY CRUZ | ADDRESS ON FILE | | | | | | | |
| 499994 | RUBEN COLON BADILLO | ADDRESS ON FILE | | | | | | | |
| 499995 | RUBEN COLON CANUELAS | ADDRESS ON FILE | | | | | | | |
| 499996 | RUBEN COLON COLON | ADDRESS ON FILE | | | | | | | |
| 749758 | RUBEN COLON COLON | HC 01 BOX 4792 | | | | JAYUYA | PR | 00664 | |
| 749759 | RUBEN COLON FUENTES | HC 04 BOX 16278 | | | | MOCA | PR | 00676 | |
| 749760 | RUBEN COLON MELENDEZ | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 499997 | RUBEN COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 499998 | RUBEN COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 749761 | RUBEN COLON TARRATS | BOX 5489 | | | | PONCE | PR | 00733 | |
| 499999 | RUBEN COLON ZENO | ADDRESS ON FILE | | | | | | | |
| 749762 | RUBEN CONCRETE PUMPS SERV. | PO BOX 1048 | | | | FAJARDO | PR | 00738 | |
| 500000 | RUBEN CONDE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 500001 | RUBEN CONTRERAS SILVERIO | ADDRESS ON FILE | | | | | | | |
| 500002 | RUBEN CORDERO BARRETO | ADDRESS ON FILE | | | | | | | |
| 749763 | RUBEN CORDERO CALERO | PO BOX 123 | | | | ISABELA | PR | 00662 | |
| 500003 | RUBEN CORDERO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 749764 | RUBEN CORTES GELI | PO BOX 361223 | | | | SAN JUAN | PR | 00936 | |
| 749765 | RUBEN CORTES MARTINEZ | URB COUNTRY CLUB | MH 3 CALLE 408 | | | CAROLINA | PR | 00985 | |
| 749766 | RUBEN COTTO SOTO | RIO GRANDE ESTATES 11817 | CALLE REY ALONSO X | | | RIO GRANDE | PR | 00745 | |
| 500004 | RUBEN COTTO TORRES | ADDRESS ON FILE | | | | | | | |
| 500005 | RUBEN CRESPO CRESPO | ADDRESS ON FILE | | | | | | | |
| 749767 | RUBEN CRUZ BAUZO | CALL BOX 3001 | | | | RIO GRANDE | PR | 00745 | |
| 500006 | RUBEN CRUZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 500007 | RUBEN CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 749768 | RUBEN CRUZ LEON | VILLA DEL CARMEN | P3 CALLE 28 | | | PONCE | PR | 00731 | |
| 500008 | RUBEN CRUZ LUCENA | ADDRESS ON FILE | | | | | | | |
| 500009 | RUBEN CRUZ NIEVES DBA MUEBLERIA CRUZ N | 122 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925-0000 | |
| 749769 | RUBEN CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 749770 | RUBEN CRUZ PIZARRO | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 500010 | RUBEN CRUZ REVERON | ADDRESS ON FILE | | | | | | | |
| 749771 | RUBEN CRUZ VARGAS | URB LOS CAOBOS | 2135 CALLE NOGAL | | | PONCE | PR | 00716 | |
| 749772 | RUBEN CRUZ VAZQUEZ | 20 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 500011 | RUBEN CUEVAS SILVAGNOLI | ADDRESS ON FILE | | | | | | | |
| 500012 | RUBEN D FEBO DURAN | ADDRESS ON FILE | | | | | | | |
| 749773 | RUBEN D FEBO DURAN | ADDRESS ON FILE | | | | | | | |
| 749774 | RUBEN D FEBO DURAN | ADDRESS ON FILE | | | | | | | |
| 749775 | RUBEN D FERNANDEZ RODRIGUEZ | PO BOX 10186 | | | | SAN JUAN | PR | 00922 | |
| 500013 | RUBEN D GALINDO PORTILLA | ADDRESS ON FILE | | | | | | | |
| 500014 | RUBEN D GONZALEZ CARDONA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 749776 | RUBEN D HERNANDEZ ROSA | URB HILL SIDE | 4 RAFAEL VILLEGAS | | | SAN JUAN | PR | 00926 | |
| 749777 | RUBEN D MARCIAL NIEVES | 572 AVE BALTAZAR J MENDEZ | | | | CAMUY | PR | 00627 | |
| 500015 | RUBEN D MOTTA RIOS | ADDRESS ON FILE | | | | | | | |
| 500016 | RUBEN D NAZARIO OSSORIO | ADDRESS ON FILE | | | | | | | |
| 749778 | RUBEN D OSORIO CRUZ | URB ALTURAS DE RIO GRANDE | CALLE 14BLOQUE O NO 757 | | | RIO GRANDE | PR | 00745 | |
| 500017 | RUBEN D PABELLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 500018 | RUBEN D PLACENSIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 500019 | RUBEN D RODRIGUEZ DUMONT | ADDRESS ON FILE | | | | | | | |
| 500020 | RUBEN D RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 500021 | RUBEN D RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 749779 | RUBEN D SANCHEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 749780 | RUBEN D VELEZ SANTIAGO | HC 2 BOX 26070 | | | | MAYAGUEZ | PR | 00680 | |
| 749781 | RUBEN D. AYALA ARROYO | ADDRESS ON FILE | | | | | | | |
| 500022 | RUBEN D. MERCADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 500023 | RUBEN D. ROSARIO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 500024 | RUBEN DARIO BAUTISTA ALCANTARA | ADDRESS ON FILE | | | | | | | |
| 749782 | RUBEN DARIO BONILLA RIVERA | N 13 TERRAZA GUAYNABO PASCUA | | | | GUAYNABO | PR | 00969 | |
| 500025 | RUBEN DARIO HOYOS ALEGRIA | ADDRESS ON FILE | | | | | | | |
| 749783 | RUBEN DARIO VIGO DELGADO | RR 01 BOX 44 A | LOIZA STATION | | | CAROLINA | PR | 00983 | |
| 500026 | RUBEN DAVILA CARRANQUILLO | ADDRESS ON FILE | | | | | | | |
| 749784 | RUBEN DAVILA GONZALEZ | HC 1 BOX 2930 | | | | JAYUYA | PR | 00664 | |
| 749785 | RUBEN DAVILA GONZALEZ | COND ROLLING HILLS | O 5 BOX 01 | | | CAROLINA | PR | 00987 | |
| 500027 | RUBEN DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 749786 | RUBEN DE JESUS BURGOS | JARD DE RIO GRANDE | AY 356 CALLE 29 | | | RIO GRANDE | PR | 00745 | |
| 500028 | RUBEN DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 749787 | RUBEN DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 500029 | RUBEN DE LA TORRES VALLEJO | ADDRESS ON FILE | | | | | | | |
| 500030 | RUBEN DE LA TORRES VALLEJO | ADDRESS ON FILE | | | | | | | |
| 749788 | RUBEN DE LEON ALVAREZ | HC 1 BOX 4620 | | | | HATILLO | PR | 00659 | |
| 500031 | RUBEN DELGADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 749789 | RUBEN DELGADO MEDINA | PO BOX 37 | | | | PALMER | PR | 00712-0037 | |
| 749790 | RUBEN DELGADO ORTIZ | NUEVA VIDA | D20 CALLE J A | | | PONCE | PR | 00728 | |
| 500032 | RUBEN DIAZ | ADDRESS ON FILE | | | | | | | |
| 749791 | RUBEN DIAZ ALVAREZ | COND EMILIANO POUL 129 | CALLE MAYAGUEZ SUITE 409 | | | SAN JUAN | PR | 00927 | |
| 749792 | RUBEN DIAZ FLORES | VISTA MONTE | A 28 CALLE 2 | | | CIDRA | PR | 00739 | |
| 749793 | RUBEN DIAZ GARCIA-ACCUSAFE | PO BOX 194148 | | | | SAN JUAN | PR | 00919 | |
| 749794 | RUBEN DIAZ LOPEZ | PO BOX 1194 | | | | CIDRA | PR | 00739 | |
| 749795 | RUBEN DIAZ PADRO | URB STA MARIA | B44 CALLE 2 | | | CEIBA | PR | 00735 | |
| 749796 | RUBEN DIAZ RESTO | URB COLINAS DE FAIR VIEW | I 24 CALLE 208 | | | TRUJILLO ALTO | PR | 00976 | |
| 500034 | RUBEN DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 749797 | RUBEN DIAZ VELEZ | COND COSTA DEL SOL BZN 5104 | | | | CAROLINA | PR | 00979 | |
| 749798 | RUBEN E ALMODOVAR | P O BOX 2152 | | | | GUAYNABO | PR | 00970 | |
| 749799 | RUBEN E ALVERIO ROSARIO | HC 01 BOX 3302 | | | | MAUNABO | PR | 00707 | |
| 749800 | RUBEN E ARROYO RODRIGUEZ | COLINAS METROPOLITANAS | S 18 CALLE MONTELLANO | | | GUAYNABO | PR | 00969 | |
| 500035 | RUBEN E BECERRA/ SONIA G MAYO | ADDRESS ON FILE | | | | | | | |
| 749801 | RUBEN E FALU ALLENDE | URB VILLA CAROLINA | D 10 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 749802 | RUBEN E GONZALEZ GARZA | URB SANTA ROSA | 34-9 CALLE 25 | | | BAYAMON | PR | 00759 | |
| 500036 | RUBEN E IGLESIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 500037 | RUBEN E LOPEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 749803 | RUBEN E PEREZ GERENA | HC-3 BOX 9957 | | | | LARES | PR | 00669 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 749804 | RUBEN E RAMOS MERCED | VALLE PIEDRAS | 717 SOTERO GOMEZ | | | LAS PIEDRAS | PR | 00771 | |
| 749805 | RUBEN E ROJAS HERNANDEZ | BO YEGUADA | SECTOR ARIAS | | | CAMUY | PR | 00627 | |
| 749806 | RUBEN E ROMAN PEREZ | URB SUNNY HILLS | D 13 CALLE HAITI | | | BAYAMON | PR | 00956-5024 | |
| 500038 | RUBEN E SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | | |
| 749807 | RUBEN E VEGA | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 749808 | RUBEN E. PADRO | 250 FORDHAM | URB. UNIVERSITY GARDENS | | | RIO PIEDRAS | PR | 00927 | |
| 749809 | RUBEN E. PADRO | URB UNIVERSITY GDNS | 250 CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| 749810 | RUBEN ECHEVARRIA RIOS | URB RPIEDRAS HEITHS 1685 CALLE PURU | | | | SAN JUAN | PR | 00926 | |
| 500039 | RUBEN EMILIO LASTRA TORRES | ADDRESS ON FILE | | | | | | | |
| 749811 | RUBEN ERAZO KUILAN | ADDRESS ON FILE | | | | | | | |
| 749813 | RUBEN ESCABI AGOSTINI | 325 CALLE ITALIA | | | | SAN JUAN | PR | 00917 | |
| 749812 | RUBEN ESCABI AGOSTINI | URB FLORAL PARK | 325 CALLE ITALIA | | | SAN JUAN | PR | 00917-3616 | |
| 749814 | RUBEN ESCALERA CALDERON | HC 01 BOX 7302 | | | | LOIZA | PR | 00772 | |
| 749815 | RUBEN ESPADA ACEVEDO | PO BOX 380181 | | | | CAYEY | PR | 00737-0181 | |
| 500040 | RUBEN ESSO SERVICE STATION | 108 AVE LAUREANO PINEIRO | | | | CEIBA | PR | 00735 | |
| 749816 | RUBEN ESTRADA GONZALEZ Y MAYRA DIAZ | ADDRESS ON FILE | | | | | | | |
| 500042 | RUBEN ESTREMERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 500043 | RUBEN ESTREMERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 500044 | RUBEN ESTUPINAN | ADDRESS ON FILE | | | | | | | |
| 749817 | RUBEN F DIAZ DE LEON | EST DE LA FUENTE | 2 CALLE LIRIO | PUENTE DEL CONDADO | | TOA ALTA | PR | 00953 | |
| 500045 | RUBEN F GONZALEZ CHAPEL | ADDRESS ON FILE | | | | | | | |
| 500046 | RUBEN FALCON VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 500047 | RUBEN FALU ALLENDE | ADDRESS ON FILE | | | | | | | |
| 749818 | RUBEN FELICIANO ARROYO B A B B A | 8292 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 749819 | RUBEN FELICIANO CORTES | HC 04 BOX 47687 | | | | MAYAGUEZ | PR | 00680 | |
| 500048 | RUBEN FELICIANO TIRADO | ADDRESS ON FILE | | | | | | | |
| 749820 | RUBEN FERRER MEDINA | ADDRESS ON FILE | | | | | | | |
| 749821 | RUBEN FERRER SOTO | HC 3 BOX 8919 | ACEITUNAS | | | MOCA | PR | 00676 | |
| 500049 | RUBEN FIGUEROA MALAVE | ADDRESS ON FILE | | | | | | | |
| 500050 | RUBEN FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 500051 | RUBEN FIGUEROA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 749822 | RUBEN FIGUEROA OLAVARRIA | PO BOX 1406 | | | | SAN SEBASTIAN | PR | 00685 | |
| 749823 | RUBEN FIGUEROA RIVERA | P O BOX 1031 | | | | COMERIO | PR | 00782 | |
| 500052 | RUBEN FIGUEROA SOTO | ADDRESS ON FILE | | | | | | | |
| 500053 | RUBEN FLORES MARZAN | ADDRESS ON FILE | | | | | | | |
| 500054 | RUBEN FLORES MILLAN | ADDRESS ON FILE | | | | | | | |
| 749824 | RUBEN FLORES MORALES | URB VISTAMAR NUM 931 | CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 500055 | RUBEN FLORES OTERO | ADDRESS ON FILE | | | | | | | |
| 749825 | RUBEN FOURNIER NIGAGLIONI | ALTURAS DE PE¨UELAS 11 | W12 CALLE 20 | | | PE¨UELAS | PR | 00624 | |
| 500056 | RUBEN FRONTERA BENVENUTTI | ADDRESS ON FILE | | | | | | | |
| 749826 | RUBEN FUENTES RIVERA | URB VISTA MONTE | J 5 CALLE 6 | | | CIDRA | PR | 00739 | |
| 749827 | RUBEN G BIGAY ACOSTA | URB ROYAL PALM | 1 A 8 CALLE AZALEA | | | BAYAMON | PR | 00956 | |
| 500057 | RUBEN G UBINAS LAZZARINI | ADDRESS ON FILE | | | | | | | |
| 500058 | RUBEN G VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 500059 | RUBEN G. GUADALUPE APONTE | ADDRESS ON FILE | | | | | | | |
| 749828 | RUBEN GALLARDO SANTIAGO | EMBALSE SAN JOSE | 477 CALLE JACARANDA | | | SAN JUAN | PR | 00923-1739 | |
| 749829 | RUBEN GARCIA | 10 BRISTOL ST | | | | HUNTINGTON | NY | 11743 | |
| 749830 | RUBEN GARCIA MARQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 749831 | RUBEN GARCIA MARTINEZ | HC 03 BOX 32400 | | | | MAYAGUEZ | PR | 00680 | |
| 749832 | RUBEN GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 749833 | RUBEN GARCIA ROHENA | BELLO MONTE | W 5 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 749834 | RUBEN GARCIA SALGADO | PO BOX 9021990 | | | | SAN JUAN | PR | 00902-1990 | |
| 500060 | RUBEN GINORIO/ SYNERLUTION INC | HC 3 BOX 11431 | | | | JUANA DIAZ | PR | 00795 | |
| 749835 | RUBEN GOMEZ | LAGOS DE PLATA | W 8 CALLE 20 | | | TOA BAJA | PR | 00949 | |
| 500061 | RUBEN GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 500062 | RUBEN GOMEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 500063 | RUBEN GONZALEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 749836 | RUBEN GONZALEZ COLLAZO | URB STA JUANITA | QQ 32 CALLE 34 | | | BAYAMON | PR | 00919 | |
| 749837 | RUBEN GONZALEZ COLON | URB SAN ANTONIO | L 13 CALLE 10 | | | HUMACAO | PR | 00791-3737 | |
| 500064 | RUBEN GONZALEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 500065 | RUBEN GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 749838 | RUBEN GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 749839 | RUBEN GONZALEZ HERNANDEZ | 78 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 500066 | RUBEN GONZALEZ LORA | ADDRESS ON FILE | | | | | | | |
| 500067 | RUBEN GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 749840 | RUBEN GONZALEZ MARRERO | UNION PLAZA | 416 AVE PONCE LEON SUITE 1421 | | | SAN JUAN | PR | 00918 | |
| 749841 | RUBEN GONZALEZ MARRERO | CUIDAD JARDIN III | 5 CALLE MARIA | | | TOA ALTA | PR | 00953 | |
| 749842 | RUBEN GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 749843 | RUBEN GONZALEZ ORTIZ | HC 01 BOX 3300 | | | | FLORIDA | PR | 00650 | |
| 500068 | RUBEN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 749844 | RUBEN GONZALEZ RODRIGUEZ | PO BOX 535 | | | | BAYAMON | PR | 00960 | |
| 500069 | RUBEN GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 749845 | RUBEN GONZALEZ TORRES | PO BOX 847 | | | | NAGUABO | PR | 00718 | |
| 500070 | RUBEN GREEN COLON | ADDRESS ON FILE | | | | | | | |
| 500071 | RUBEN GREEN COLON | ADDRESS ON FILE | | | | | | | |
| 749846 | RUBEN GUADALUPE LUNA | URB EL ALAMO | EX 12 HERMOSILLA | | | GUAYNABO | PR | 00969 | |
| 749847 | RUBEN GUZMAN PIZARRO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 749848 | RUBEN GUZMAN SEPULVEDA | URB LOMAS VERDES | 4 Y 5 CALLE PABONA | | | BAYAMON | PR | 00956 | |
| 500072 | RUBEN H MELENDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 749849 | RUBEN H RIVERA Y DIXIE RIVERA | ADDRESS ON FILE | | | | | | | |
| 500073 | RUBEN H. SANTOS MADERA | ADDRESS ON FILE | | | | | | | |
| 749850 | RUBEN HARRISON CRUZ | HC 03 BOX 12909 | | | | CAMUY | PR | 00627 | |
| 749851 | RUBEN HERIBERTO SANTOS MADERA | APARTADO 115 | | | | AIBONITO | PR | 00705 | |
| 749852 | RUBEN HERNANDEZ CRUZ | BO CAMINO LAS PIEDRAS | CARR 176 KM9 HM0 | | | SAN JUAN | PR | 00926 | |
| 500074 | RUBEN HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 500075 | RUBEN HERNANDEZ DELIZ | ADDRESS ON FILE | | | | | | | |
| 500076 | RUBEN HERNANDEZ GALLOZA | ADDRESS ON FILE | | | | | | | |
| 749853 | RUBEN HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 749854 | RUBEN HERNANDEZ LOPEZ | HC 645 BOX 6240 | | | | TRUJILLO ALTO | PR | 00978 | |
| 749855 | RUBEN HERNANDEZ RIVERA | HC 56 BOX 4972 | | | | AGUADA | PR | 00602-9626 | |
| 749856 | RUBEN HERNANDEZ RIVERA | P O BOX 3637 | | | | AGUADILLA | PR | 00665 | |
| 749857 | RUBEN HERNANDEZ ROBLES | JARD DE ARECIBO | E 1 CALLE A | | | ARECIBO | PR | 00612 | |
| 749858 | RUBEN HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 749859 | RUBEN HERNANDEZ ROSARIO | APARTADO 507 | | | | JAYUYA | PR | 00664 | |
| 500077 | RUBEN HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 500078 | RUBEN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 500079 | RUBEN IRIZARRY CASTRO | ADDRESS ON FILE | | | | | | | |
| 500080 | Ruben Irizarry Febres | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 500081 | RUBEN IRIZARRY FEBRES | ADDRESS ON FILE | | | | | | | |
| 749860 | RUBEN IRIZARRY JIMENEZ | PO BOX 29849 | | | | SAN JUAN | PR | 00929 | |
| 749861 | RUBEN IRIZARRY MARCANO | P O BOX 721 | | | | BAYAMON | PR | 00960 | |
| 500082 | RUBEN IRIZARRY NIEVES | ADDRESS ON FILE | | | | | | | |
| 500083 | RUBEN IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 749862 | RUBEN IRIZARRY SOTO | URB GLENVIEW GDNS | K 8 CALLE E 7 B | | | PONCE | PR | 00730 | |
| 500084 | RUBEN J AMADOR | ADDRESS ON FILE | | | | | | | |
| 749863 | RUBEN J AULET COLON | HC 1 BOX 2630 | | | | SABANA HOYOS | PR | 00688 | |
| 749864 | RUBEN J AYALA TERRERO | URB VISTA BELLA | Q 36 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 500085 | RUBEN J HERNANDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 500086 | RUBEN J LOPEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 500087 | RUBEN J MORALES NAZARIO | ADDRESS ON FILE | | | | | | | |
| 749865 | RUBEN J. RIVERA MOJICA | 1311 PONCE DE LEON AVE | EDIF FLAMINGO SUITE 203 | | | SAN JUAN | PR | 00907 | |
| 749866 | RUBEN JIMENEZ GUARDIOLA | COND COVANDONGA | 550 C CALLE CUEVILLAS APT 4A | | | SAN JUAN | PR | 00907 | |
| 749867 | RUBEN L AYALA ORTIZ | RR 2 BOX 6011 | | | | CIDRA | PR | 00739 | |
| 749868 | RUBEN L BRAVO VALVERDE | P O BOX 2609 | | | | BAYAMON | PR | 00960 | |
| 749869 | RUBEN L CRUZ BERMUDEZ | P O BOX 413 | | | | SANTA ISABEL | PR | 00757 | |
| 749870 | RUBEN L MERCADER ALVAREZ | URB HYDE PARK | 270 AVE RIUS RIVERA | | | SAN JUAN | PR | 00918 | |
| 749871 | RUBEN L MERCADO VARGAS | GARDENS HILLS | B 7 CALLE RIVERA MUJICA | | | GUAYNABO | PR | 00966 | |
| 500088 | RUBEN L. BORRALI ROSA | ADDRESS ON FILE | | | | | | | |
| 749872 | RUBEN LAMBERTY SANTANA | PO BOX 34503 | | | | PONCE | PR | 00734 | |
| 749873 | RUBEN LATORRE ORTIZ | FOREST VIEW | C 72 CALLE VICTORIA | | | BAYAMON | PR | 00956 | |
| 749874 | RUBEN LEBRON CRUZ | JARD DE GUATEMALA | 3 D CALLE | | | SAN SEBASTIAN | PR | 00685 | |
| 749875 | RUBEN LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 500089 | RUBEN LEDESMA DEFENDINI | ADDRESS ON FILE | | | | | | | |
| 749876 | RUBEN LEON GUZMAN | HC 6 BOX 4083 | | | | PONCE | PR | 00731-9609 | |
| 500090 | RUBEN LEON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 500091 | RUBEN LEON PEREZ | ADDRESS ON FILE | | | | | | | |
| 500092 | RUBEN LOPEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 749877 | RUBEN LOPEZ AVILES | P.O. BOX 6676 | | | | CAGUAS | PR | 00726 | |
| 749878 | RUBEN LOPEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 749879 | RUBEN LOPEZ DE JESUS Y MIRNA BAUTISTA | ADDRESS ON FILE | | | | | | | |
| 500093 | RUBEN LOPEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 500094 | RUBEN LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 749880 | RUBEN LOPEZ RIVERA | 382 E 21 ST | | | | PATERSON | NJ | 07513 | |
| 500095 | RUBEN LOPEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 749881 | RUBEN LORIO DE LEON | URB LOS PASEOS | 5 PASEO SERENO | | | SAN JUAN | PR | 00926 | |
| 749882 | RUBEN LUCIANO COLON | URB VALENCIA | 365 CALLE BADAJOZ | | | SAN JUAN | PR | 00923 | |
| 500096 | RUBEN LUIS CENTENO NAVARRETE | ADDRESS ON FILE | | | | | | | |
| 500097 | RUBEN LUNA ROLON | ADDRESS ON FILE | | | | | | | |
| 749883 | RUBEN M CARRION NATAL | P O BOX 732 | | | | BAJADERO | PR | 00616 0732 | |
| 500098 | RUBEN M GOMEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 500099 | RUBEN M JACA ROSA | ADDRESS ON FILE | | | | | | | |
| 749884 | RUBEN M JUSINO DE LEON | VILLA FONTANA | 4 TS 9 VIA 43 | | | CAROLINA | PR | 00983 | |
| 500100 | RUBEN M MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 749885 | RUBEN MAISONET COLON | ADDRESS ON FILE | | | | | | | |
| 749886 | RUBEN MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 749887 | RUBEN MALDONADO SEGUI | ADDRESS ON FILE | | | | | | | |
| 749888 | RUBEN MALDONADO SEGUI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 749889 | RUBEN MALDONADO SEGUI | ADDRESS ON FILE | | | | | | | |
| 500101 | RUBEN MANTILLA ROMAN | ADDRESS ON FILE | | | | | | | |
| 500102 | Ruben Marcano Betancourt | ADDRESS ON FILE | | | | | | | |
| 749890 | RUBEN MARCANO RODRIGUEZ | PO BOX 1531 | | | | GUAYNABO | PR | 00970 | |
| 749891 | RUBEN MARCHAND TORRES | EL CEREZAL | 1668 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 749892 | RUBEN MARIN DE LA ROSA | P.O. BOX 943 | | | | UTUADO | PR | 00641 | |
| 500103 | RUBEN MARQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 500104 | RUBEN MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 749893 | RUBEN MARRERO VAZQUEZ | 1202 AVE MAGDALENA | | | | SAN JUAN | PR | 00907-1728 | |
| 500105 | RUBEN MARTINEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 500106 | RUBEN MARTINEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 500107 | RUBEN MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 500108 | RUBEN MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 500109 | RUBEN MARTINEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 500110 | RUBEN MARTINEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 500111 | RUBEN MARTINEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 749894 | RUBEN MARTINEZ OIL COLLECTION | P O BOX 1479 | | | | TRUJILLO ALTO | PR | 00977 | |
| 749895 | RUBEN MARTINEZ PANTOJAS | URB VILLAS DE LOIZA | OO3 CALLE 37 | | | CANOVANAS | PR | 00729 | |
| 500112 | RUBEN MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 500113 | RUBEN MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 749896 | RUBEN MARTINEZ RAMOS | PUEBLITO NUEVO | 14 BESITO | | | PONCE | PR | 00731 | |
| 500114 | RUBEN MARTINEZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 500115 | RUBEN MARTINEZ Y ANA C MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 749897 | RUBEN MATOS BURGOS | ADDRESS ON FILE | | | | | | | |
| 749898 | RUBEN MATOS CARDONA | ADDRESS ON FILE | | | | | | | |
| 749899 | RUBEN MATOS CARDONA | ADDRESS ON FILE | | | | | | | |
| 749900 | RUBEN MATOS COLON | HC 02 BOX 14774 | | | | CAROLINA | PR | 00987 | |
| 500116 | RUBEN MATOS SOTO | ADDRESS ON FILE | | | | | | | |
| 749901 | RUBEN MATOS SOTO | ALTURAS DE FLAMBOYAN | AA2 CALLE 16 | | | BAYAMON | PR | 00959 | |
| 500117 | RUBEN MAYSONET CARMONA | ADDRESS ON FILE | | | | | | | |
| 500118 | RUBEN MEDINA FONTANEZ/CENTRO JOSE MERCAD | ADDRESS ON FILE | | | | | | | |
| 749902 | RUBEN MEDINA GONZALEZ | HC 56 BOX 4330 | | | | AGUADA | PR | 00602 | |
| 749903 | RUBEN MEDINA RAMOS | HC 3 BOX 9132 | | | | MOCA | PR | 00676 | |
| 749904 | RUBEN MELENDEZ DIAZ | SABANA SECA | BOX 448 | | | TOA BAJA | PR | 00952 | |
| 500119 | RUBEN MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 749905 | RUBEN MELENDEZ MELENDEZ | PO BOX 2020 SUITE 226 | | | | BARCELONETA | PR | 00617 | |
| 749906 | RUBEN MELENDEZ MENA | PO BOX 964 | | | | BAYAMON | PR | 00960 | |
| 749907 | RUBEN MENDEZ BENABE | ADDRESS ON FILE | | | | | | | |
| 749908 | RUBEN MENDEZ NIEVES | URB ROLLING HILLS | B 49 CALLE PERU | | | CAROLINA | PR | 00981 | |
| 500120 | RUBEN MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 749909 | RUBEN MENDEZ PEREZ | 577 CALLE GABRIEL CARDONA | | | | MOCA | PR | 00676 | |
| 500121 | RUBEN MENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 500122 | RUBEN MENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 749910 | RUBEN MENDEZ RAMOS | URB COUNTRY CLUB | 910 CALLE MIRLO | | | SAN JUAN | PR | 00924 | |
| 500123 | RUBEN MERCADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 500124 | RUBEN MERCADO LOZADA | ADDRESS ON FILE | | | | | | | |
| 749911 | RUBEN MERCADO PAGAN | URB CIUDAD UNIVERSITARIA | B8 CALLE A ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 749912 | RUBEN MERCADO ROMAN | URB CASA MIA | 5016 CALLE ZUMBADOR | | | PONCE | PR | 00728-3403 | |
| 749913 | RUBEN MERCADO SANTIAGO | LAS MARGARITAS | 400 CALLE BOBBY CAPO | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 500125 | RUBEN MIRANDA MERCADO | ADDRESS ON FILE | | | | | | | |
| 500126 | RUBEN MIRANDA NEGRON | ADDRESS ON FILE | | | | | | | |
| 500127 | RUBEN MOISES GERENA MORALES | ADDRESS ON FILE | | | | | | | |
| 500128 | RUBEN MOJICA RIVERA | ADDRESS ON FILE | | | | | | | |
| 749914 | RUBEN MOLINA CABA | ADDRESS ON FILE | | | | | | | |
| 749915 | RUBEN MOLINA GARCIA | PO BOX 1128 | | | | GUANICA | PR | 00653-1128 | |
| 749916 | RUBEN MOLINARY MARRERO | EXT EL PRADO 182 | CALLE E | | | AGUADILLA | PR | 00603 | |
| 749917 | RUBEN MONSERRATE BERRIOS | ADDRESS ON FILE | | | | | | | |
| 749918 | RUBEN MONTALVO / ASUNCION BAEZ | PO BOX 1121 | | | | CIDRA | PR | 00739-1121 | |
| 749919 | RUBEN MONTANO RODRIGUEZ | BOX 881 | | | | CAGUAS | PR | 00725 | |
| 749920 | RUBEN MONTANO SERRANO | BO GUARAGUAO CARR 174 KM 10.8 | | | | BAYAMON | PR | 00956 | |
| 500129 | RUBEN MONTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 749921 | RUBEN MORALES FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 749922 | RUBEN MORALES MARRERO | ADDRESS ON FILE | | | | | | | |
| 749923 | RUBEN MORALES SANTIAGO | URB CUIDAD CENTRO | 220 CALLE UROYOAN | | | CAROLINA | PR | 00987 | |
| 749924 | RUBEN MORERA MENENDEZ | PMB 1246 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 500130 | RUBEN MOURA GRACIA | ADDRESS ON FILE | | | | | | | |
| 500131 | RUBEN MUNIZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 500133 | RUBEN MUNIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 500134 | RUBEN MUÑIZ RUBERTE | SR. RUBÉN MUÑIZ RUBERTÉ/ LCDA. MARIA S. HOOPGOOD MATÍAS | INSTITUCIÓN 224 CONTROL 24 | SECCIÓN VIOLETA CELDA 130 | PO BOX 7126 | PONCE | PR | 00732 | |
| 749925 | RUBEN N GELY | ADDRESS ON FILE | | | | | | | |
| 500135 | RUBEN N NEGRON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 749926 | RUBEN N RODRIGUEZ SANTOS | UPR | PO BOX 21528 | | | SAN JUAN | PR | 00931 | |
| 749927 | RUBEN NAVARRO SANTIAGO | VILLA FONTANA | NR 21 VIA 18 | | | CAROLINA | PR | 00985 | |
| 500136 | RUBEN NAZARIO ROMERO | ADDRESS ON FILE | | | | | | | |
| 500137 | RUBEN NAZARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 749928 | RUBEN NEGRON ADAMES | URB VISTAMAR | 1195 CALLE GERONA | | | CAROLINA | PR | 00983 | |
| 749929 | RUBEN NIEVES ANDINO | URB ALT DE RIO GRANDE | CC 43 CALLE H | | | RIO GRANDE | PR | 00745 | |
| 749930 | RUBEN NIEVES COSME | URB HNAS DAVILA | J-20 CALLE 2 | | | BAYAMàN | PR | 00959 | |
| 500138 | RUBEN NIGAGLIONI | ADDRESS ON FILE | | | | | | | |
| 749931 | RUBEN O ALVAREZ HERNADEZ | PARQUE TERRALINDA BOX 209 | | | | TRUJILLO ALTO | PR | 00976 | |
| 749932 | RUBEN O BOBET QUILES | P O BOX 173 | | | | MARICAO | PR | 00606 | |
| 749933 | RUBEN O CARRILLO MILLAN | ADDRESS ON FILE | | | | | | | |
| 500139 | RUBEN O COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 749934 | RUBEN O CUADRADO HERNANDEZ | URB HERMANAS DAVILA | E 33 CALLE 5 | | | BAYAMON | PR | | |
| 500140 | RUBEN O FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 749935 | RUBEN O GIERBOLINI ROSA | PO BOX 575 | | | | COAMO | PR | 00769 | |
| 500141 | RUBEN O GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 500142 | RUBEN O GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 749936 | RUBEN O KERCADO FIGUEROA | BAYAMON COUNTRY CLUB | EDIF 22 APT 22 C CALLE B | | | BAYAMON | PR | 00957 | |
| 500143 | RUBEN O MAISONET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 500144 | RUBEN O PENA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 749937 | RUBEN O RODRIGUEZ DUMONT | FOREST HILLS L-422 CALLE MADRID | | | | BAYAMON | PR | 00959 | |
| 500145 | RUBEN O SANDOVAL RAMOS | ADDRESS ON FILE | | | | | | | |
| 500146 | RUBEN O SANTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 749938 | RUBEN O. DIAZ RIVERA | CAPARRA HEIGHTS STA | P O BOX 10261 | | | SAN JUAN | PR | 00922 | |
| 500147 | RUBEN O. MORALES PANTOJA | ADDRESS ON FILE | | | | | | | |
| 500148 | RUBEN O. ORTEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 749939 | RUBEN OCASIO MALDONADO | ALT DE RIO GRANDE | VII 24 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 749940 | RUBEN OLAN BAEZ | URB LA QUINTA | F 4 CALLE 12 | | | YAUCO | PR | 00698 | |
| 749941 | RUBEN OLIVARES CRUZ | ADDRESS ON FILE | | | | | | | |
| 500149 | RUBEN ONEILL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 500150 | RUBEN ONEILL MORALES ROSADO | LCDO. ALEX M. LOPEZ PÉREZ | 2250 Boulevard Luis A. Ferre Aguayo Ste. 525 | | | Ponce | PR | 00717-9997 | |
| 500151 | RUBEN OQUENDO CHEVERE | ADDRESS ON FILE | | | | | | | |
| 749942 | RUBEN ORLANDO FIGUEROA MALAVE | ADDRESS ON FILE | | | | | | | |
| 500152 | RUBEN ORSINI CONDE | ADDRESS ON FILE | | | | | | | |
| 749943 | RUBEN ORTEGA NIEVES | ADDRESS ON FILE | | | | | | | |
| 500153 | RUBEN ORTIZ / FRANCISCO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 500154 | RUBEN ORTIZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 500155 | RUBEN ORTIZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 749944 | RUBEN ORTIZ MATIAS/COMITE VECINO PRO MAL | LAGOS DE PLATA | D 10 CALLE 2 | | | LEVITTOWN | PR | 00949 | |
| 500156 | RUBEN ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 749945 | RUBEN ORTIZ ORTIZ | APARTADO 148 | | | | NARANJITO | PR | 00719 | |
| 500157 | RUBEN ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 500158 | RUBEN OTERO Y PASTOR OTERO | ADDRESS ON FILE | | | | | | | |
| 749946 | RUBEN PABON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 500159 | RUBEN PABON ROSADO | ADDRESS ON FILE | | | | | | | |
| 749947 | RUBEN PACHECO SOLIS | SIERRA BAYAMON | 34 12 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 500160 | RUBEN PADRO | ADDRESS ON FILE | | | | | | | |
| 749948 | RUBEN PADRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 500161 | RUBEN PAGAN ROBLES | ADDRESS ON FILE | | | | | | | |
| 749949 | RUBEN PAGAN RODRIGUEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 749950 | RUBEN PARRILLA PEREZ | 5TA SECC URB MONTE BRISAS | CALLE 5-2 B 13 | | | FAJARDO | PR | 00738 | |
| 500162 | RUBEN PENA JOURNET | ADDRESS ON FILE | | | | | | | |
| 749951 | RUBEN PERAZA PEREZ | HC 3 BOX 21989 | | | | LAJAS | PR | 00667 | |
| 749952 | RUBEN PEREDO WENDE | COND HURRA APT 35 | | | | BAYAMON | PR | 00956 | |
| 500163 | RUBEN PEREIRA LLAURADOR | ADDRESS ON FILE | | | | | | | |
| 749953 | RUBEN PEREZ ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 500164 | RUBEN PEREZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 749954 | RUBEN PEREZ ANDINO | JARDINES DE BORINQUEN | 0 21 CALLE GARDIOLA | | | CAROLINA | PR | 00985 | |
| 749955 | RUBEN PEREZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 749956 | RUBEN PEREZ DIAZ Y LUCILA RAMOS CALDERON | LA PONDEROSA | 570 AVE LAS MARGARITAS | | | RIO GRANDE | PR | 00745 | |
| 749957 | RUBEN PEREZ FLORES | HC BOX 45428 | | | | CAGUAS | PR | 00725 | |
| 500165 | RUBEN PEREZ GALLARDO | ADDRESS ON FILE | | | | | | | |
| 500166 | RUBEN PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 749958 | RUBEN PEREZ MARTINEZ | HC 02 BOX 8801 | | | | OROCOVIS | PR | 00720 | |
| 500167 | RUBEN PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 500168 | RUBEN PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 500169 | RUBEN PEREZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 749959 | RUBEN PEREZ TORRES | HC 02 BOX 13525 | | | | AGUAS BUENAS | PR | 00703 | |
| 500170 | RUBEN PEREZ Y DIANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 500171 | RUBÉN PERUCHETT LEBRÓN | LCDO. CARLOS RODRÍGUEZ BONETA | BO. CEDRO | PO BOX 37050 | | CAYEY | PR | 00737 | |
| 500172 | RUBÉN PERUCHETT LEBRÓN | MARIBEL GARCIA AYALA | URB. CAMINO DE LA PRINCESA 77 CALLE AURORA | | | GUAYAMA | PR | 00784-7619 | |
| 500173 | RUBEN PLAZA VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 500174 | RUBEN PORTALATIN ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 500175 | RUBEN PORTALATIN MEDINA | ADDRESS ON FILE | | | | | | | |
| 749960 | RUBEN PRINCIPE CRUZ | ADDRESS ON FILE | | | | | | | |
| 749961 | RUBEN QUILES OCASIO | BO MONACILLO | CALLEJON COREA | | | SAN JUAN | PR | 00921 | |
| 749962 | RUBEN QUILES OCASIO | URB ALTAMESA | 1424 SAN GREGORIO | | | SAN JUAN | PR | 00923 | |
| 500176 | RUBEN QUINONES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 749963 | RUBEN QUINTANA CRESPO | HC 03 BOX 9330 | | | | MOCA | PR | 00674 | |
| 500177 | RUBEN R FORNES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 500178 | RUBEN R FRANCO CRUZ | ADDRESS ON FILE | | | | | | | |
| 749964 | RUBEN R VALLEJO RIVERA | ADDRESS ON FILE | | | | | | | |
| 749965 | RUBEN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 749966 | RUBEN RAMIREZ ROSA | PO BOX 316 | | | | PALMER | PR | 00721-0316 | |
| 749967 | RUBEN RAMIREZ / RUBEN I RAMIREZ LUGO | P O BOX 51357 | | | | TOA BAJA | PR | 00950 | |
| 749968 | RUBEN RAMIREZ COLON | URB METROPOLIS | 2 M 41 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 749969 | RUBEN RAMIREZ FIGUEROA | URB MOUNTAIN VIEW | FF 1 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 749970 | RUBEN RAMIREZ FONT | P O BOX 5286 | | | | SAN SEBASTIAN | PR | 00685 | |
| 749971 | RUBEN RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 500179 | RUBEN RAMIREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 500180 | RUBEN RAMIREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 749972 | RUBEN RAMIREZ RAMIREZ | VILLA PRADES | 659 CALLE FELIPE GUTIERRE | | | SAN JUAN | PR | 00926 | |
| 500181 | RUBEN RAMIREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 749973 | RUBEN RAMIREZ TORRES | P O BOX 16 | | | | AGUADA | PR | 00602 | |
| 749974 | RUBEN RAMOS ACEVEDO | HC 04 BOX 15415 | | | | LARES | PR | 00669-0000 | |
| 500182 | RUBEN RAMOS ALFARO | ADDRESS ON FILE | | | | | | | |
| 500183 | RUBEN RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 500184 | RUBEN RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 749975 | RUBEN RESTO | BO OLIMPO | 326 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| 749976 | RUBEN REYES CORDERO | HC 02 BOX 5796 | | | | MOROVIS | PR | 00687 | |
| 500185 | RUBEN REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 749977 | RUBEN REYES PEREZ | BOX 1163 | | | | VIEQUES | PR | 00765 | |
| 500186 | RUBEN REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 749978 | RUBEN REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 749979 | RUBEN REYES VELEZ | PO BOX 3152 | | | | GUAYNABO | PR | 00970 | |
| 749980 | RUBEN RIVERA | PMB 361 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 749981 | RUBEN RIVERA | 434 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 749982 | RUBEN RIVERA | RES EL FLAMBOYAN | EDIF 8 APT 56 | | | CAROLINA | PR | 00929 | |
| 749983 | RUBEN RIVERA / EQUIP AA JUVENIL ARECIBO | H C 2 BOX 16262 | | | | ARECIBO | PR | 00612 | |
| 500187 | RUBEN RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 749984 | RUBEN RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 749985 | RUBEN RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 749986 | RUBEN RIVERA BELTRAN | LA PERLA | BOX 146 | | | SAN JUAN | PR | 00901 | |
| 500188 | RUBEN RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 749987 | RUBEN RIVERA DBA PROFESIONAL TECHNOLOGY | P O BOX 192135 | | | | SAN JUAN | PR | 00919-2135 | |
| 749988 | RUBEN RIVERA FIGUEROA | VILLA PONCE | EDIF 1 APT 1119 | | | PONCE | PR | 00731 | |
| 500189 | RUBEN RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 500190 | RUBEN RIVERA GINORIO | ADDRESS ON FILE | | | | | | | |
| 749989 | RUBEN RIVERA GOMEZ | URB SANTA JUANITA | EB8 CALLE CEDRO NORTE | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 749990 | RUBEN RIVERA HERNANDEZ | VILLAS DE FLORIDAD C-5 | | | | FLORIDA | PR | 00650 | |
| 749991 | RUBEN RIVERA MARTINEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 749992 | RUBEN RIVERA MARTINEZ | URB PRADERAS | AH 7 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 500191 | RUBEN RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 500192 | RUBEN RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 749993 | RUBEN RIVERA OQUENDO | P O BOX 8643 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-8643 | |
| 749994 | RUBEN RIVERA RIVAS | ADDRESS ON FILE | | | | | | | |
| 500193 | RUBEN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 500194 | RUBEN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 500195 | RUBEN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 749995 | RUBEN RIVERA RIVERA | MAGNOLIA GARDENS | R 6 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 500196 | RUBEN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 749996 | RUBEN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 749997 | RUBEN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 500197 | RUBEN RIVERA ROSARIO Y NASHJAN RIVERA MELENDEZ | ÁNGEL VITAL VÁZQUEZ | PO BOX 194124 | | | SAN JUAN | PR | 00919-4124 | |
| 500198 | RUBEN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 749998 | RUBEN RIVERA VALLE | HC 58 BOX 13756 | | | | AGUADA | PR | 00602 | |
| 749999 | RUBEN RIVERA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 500199 | RUBEN ROBLES | ADDRESS ON FILE | | | | | | | |
| 750000 | RUBEN ROBLES REYES | P O BOX 1213 | | | | JUNCOS | PR | 00777 | |
| 500200 | RUBEN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 750001 | RUBEN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 750002 | RUBEN RODRIGUEZ / RRR ACCOUNTING SERVICE | 211 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 500201 | RUBEN RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 500202 | RUBEN RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 750003 | RUBEN RODRIGUEZ DE JESUS | C-5 CASA 16 | JARDINES GUAMANI | | | GUAYAMA | PR | 00785 | |
| 500203 | RUBEN RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 500204 | RUBEN RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 750004 | RUBEN RODRIGUEZ GONZALEZ | APT 401 | | | | BAJADERO | PR | 00616 | |
| 750005 | RUBEN RODRIGUEZ GONZALEZ/MERCEDES | URB LAS GRANJAS | 105 CALLE ROQUE CANCEL | | | VEGA BAJA | PR | 00693-5048 | |
| 750006 | RUBEN RODRIGUEZ LEON | REPTO TERESITA | AU6 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 500205 | RUBEN RODRIGUEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 500206 | RUBEN RODRIGUEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 750007 | RUBEN RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 500207 | RUBEN RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 750008 | RUBEN RODRIGUEZ MORALES | 69 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00661 | |
| 750009 | RUBEN RODRIGUEZ MORALES | PO BOX 8627 | | | | HUMACAO | PR | 00792 | |
| 500208 | RUBEN RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 750010 | RUBEN RODRIGUEZ OJEDA | HC 1 BOX 4188 | | | | NAGUABO | PR | 00718-9706 | |
| 750011 | RUBEN RODRIGUEZ ORTIZ | PO BOX 631 | | | | GUANICA | PR | 00653 | |
| 500209 | RUBEN RODRIGUEZ ORTIZ/ GREEN SOLAR PR.CO | 77 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| 500210 | RUBEN RODRIGUEZ PAZO | VANESSA E. LUZUNARIS RODRÍGUEZ | PB BOX 192386 | | | SAN JUAN | PR | 00919-2386 | |
| 750012 | RUBEN RODRIGUEZ RAMIREZ | PO BOX 152 | | | | LUQUILLO | PR | 00773 | |
| 500211 | RUBEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 750013 | RUBEN RODRIGUEZ ROMAN | EXT.FRANCISCO OLLER C-27 CALLE-A | | | | BAYAMON | PR | 00956 | |
| 750014 | RUBEN RODRIGUEZ ROSADO | 1210 BO JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 750015 | RUBEN RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 750016 | RUBEN RODRIGUEZ RUIZ | URB MONTE CARLO | 1293 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 500212 | RUBEN RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 750017 | RUBEN ROJAS CUMMINGS | ADDRESS ON FILE | | | | | | | |
| 750018 | RUBEN ROMAN | 243 CALLE PARIS | PMB 1593 | | | SAN JUAN | PR | 00917 | |
| 500213 | RUBEN ROMAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 750019 | RUBEN ROMAN CRUZ | VILLA BUENA VISTA | C 3 CALLE ARES | | | BAYAMON | PR | 00956 | |
| 750021 | RUBEN ROMAN FIGUEROA | URB EL ROSARIO II | S55 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 750020 | RUBEN ROMAN FIGUEROA | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 750022 | RUBEN ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 750023 | RUBEN ROMAN QUINTERO | JARD DE MONACO | G 6 CALLE 5 | | | MANATI | PR | 00674 | |
| 750024 | RUBEN ROMAN TORO | PO BOX 1831 | | | | YAUCO | PR | 00698 | |
| 500215 | RUBEN ROSA FALERO | ADDRESS ON FILE | | | | | | | |
| 750025 | RUBEN ROSADO | P O BOX 2675 | | | | BAYAMON | PR | 00959 | |
| 500216 | RUBEN ROSADO APONTE | ADDRESS ON FILE | | | | | | | |
| 500217 | Ruben Rosado Estela | ADDRESS ON FILE | | | | | | | |
| 750026 | RUBEN ROSADO PACHECO | HC 6 BOX 2295 | | | | PONCE | PR | 00731-9604 | |
| 750027 | RUBEN ROSADO RIVERA | PO BOX 724 | | | | BOQUERON | PR | 00622 | |
| 750028 | RUBEN ROSADO Y CARMEN E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 750029 | RUBEN ROSARIO COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 750030 | RUBEN ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 500218 | RUBEN ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 750031 | RUBEN RUIZ LASALLE | HC 2 BOX 12707 | | | | MOCA | PR | 00676 | |
| 750032 | RUBEN RUIZ RODRIGUEZ | HC 01 BOX 11000 | | | | GUAYANILLA | PR | 00656 | |
| 750033 | RUBEN RUIZ VELEZ | BO ROCHA | BOX 906 | | | MOCA | PR | 00676 | |
| 750034 | RUBEN RUIZ ZAPATA | HC 1 BOX 8527 | | | | CABO ROJO | PR | 00623-9712 | |
| 500219 | RUBEN RUPERT, VICTOR | ADDRESS ON FILE | | | | | | | |
| 750035 | RUBEN SAAVEDRA AUTO REPAIR | HC-02 Box19258 | | | | Arecibo | PR | 00612 | |
| 750036 | RUBEN SAEZ BENITEZ/DIANA FIGUEROA YACE | EXT JARDINES DE ARROYO | F 4 CALLE A | | | ARROYO | PR | 00714 | |
| 500220 | RUBEN SALAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 500221 | RUBEN SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 750037 | RUBEN SANCHEZ LOPEZ | COND PPC | 392 CALLE SGTO MEDINA APTO 214 | | | SAN JUAN | PR | 00918 | |
| 750038 | RUBEN SANCHEZ TAVAREZ | HC 67 BOX 20043 | | | | FAJARDO | PR | 00738 | |
| 500222 | RUBEN SANTANA DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 500223 | RUBEN SANTANA GARCIA | ADDRESS ON FILE | | | | | | | |
| 750039 | RUBEN SANTANA MERCADO | RR 4 BOX 27450 | | | | TOA ALTA | PR | 00953 | |
| 500224 | RUBEN SANTANA MORALES | ADDRESS ON FILE | | | | | | | |
| 500225 | RUBEN SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 500226 | RUBEN SANTANA TORRES | ADDRESS ON FILE | | | | | | | |
| 750040 | RUBEN SANTIAGO COLON | APTO 124 | | | | VILLALBA | PR | 00766 | |
| 500227 | RUBEN SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 500228 | RUBEN SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 500229 | RUBEN SANTIAGO MORGADO | ADDRESS ON FILE | | | | | | | |
| 750041 | RUBEN SANTIAGO NIEVES | PO BOX 194 | | | | PONCE | PR | 00731 | |
| 500230 | RUBEN SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 750042 | RUBEN SANTIAGO PAGAN | MIRAMAR | 904 CALLE MARTI | | | SAN JUAN | PR | 00907 | |
| 500231 | RUBEN SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 500232 | RUBEN SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 500233 | RUBEN SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 500234 | Ruben Santiago Rivera | ADDRESS ON FILE | | | | | | | |
| 750043 | RUBEN SANTIAGO RIVERA | PO BOX 260 | | | | COAMO | PR | 00769-0260 | |
| 750044 | RUBEN SANTIAGO RIVERA | COND. SEGOVIA | APT 1102 | | | SAN JUAN | PR | 00918 | |
| 750045 | RUBEN SANTIAGO RIVERA | URB LEVITTOWN | 2527 PASEO ARMINIO | | | TOA BAJA | PR | 00949 | |
| 500235 | RUBEN SANTIAGO ROCHE | ADDRESS ON FILE | | | | | | | |
| 750046 | RUBEN SANTIAGO ROMERO | MANSIONES REALES | I 16 PASEO DE LA REINA | | | GUAYNABO | PR | 00969 | |
| 750047 | RUBEN SANTIAGO VAZQUEZ | 2538 N ST LOUIS | | | | CHICAGO | IL | 60647 | |
| 500236 | RUBEN SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 750048 | RUBEN SEGARRA ALVAREZ | PO BOX 9690 | | | | CAROLINA | PR | 00988-9690 | |
| 750049 | RUBEN SEPULVEDA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 500237 | RUBEN SERRANO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 750050 | RUBEN SERRANO DIAZ | PO BOX 498 | | | | SAN LORENZO | PR | 00754 | |
| 500238 | RUBEN SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 750051 | RUBEN SHEET METAL INC | BOX 338 | | | | PONCE | PR | 00715 | |
| 750052 | RUBEN SHEET METAL INC | PO BOX 7832 | | | | PONCE | PR | 00732 | |
| 750053 | RUBEN SHELL SERVICES CTR | PO BOX 1562 | | CAROLINA | | CAROLINA | PR | 00984 | |
| 500239 | RUBEN SIERRA DBA RUCAR ELECTRIC SERVICE | CALLE BETANCES #67 FLORAL PARK | | | | SAN JUAN | PR | 00917-0000 | |
| 750054 | RUBEN SIERRA SIERRA | CAPARRA HIGHTS | 368 CALLE ESCOCIA | | | PUERTO NUEVO | PR | 00920 | |
| 500240 | RUBEN SOSA OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 750055 | RUBEN SOSA PEREZ | HC 04 BOX 43161 | | | | AGUADILLA | PR | 00603 | |
| 500242 | RUBEN SOTO | ADDRESS ON FILE | | | | | | | |
| 750056 | RUBEN SOTO FALCON | ADDRESS ON FILE | | | | | | | |
| 750057 | RUBEN SOTO FELICIANO | PO BOX 576 | | | | FLORIDA | PR | 00650 | |
| 750058 | RUBEN SOTO GONZALEZ | LA SIERRA DEL SOL M 195 | | | | SAN JUAN | PR | 00926 | |
| 500243 | RUBEN SOTO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 750059 | RUBEN SOTO RODRIGUEZ | 1609 CALLE COLON | APT 304B | | | SAN JUAN | PR | 00911 | |
| 500245 | RUBEN SOTO TERRON | ADDRESS ON FILE | | | | | | | |
| 750060 | RUBEN SUPERMARKET | HC 01 BOX 9330 | | | | MOCA | PR | 00676 | |
| 750061 | RUBEN SURO SOLER | RR 6 BOX 11447 | | | | SAN JUAN | PR | 00926-9502 | |
| 500246 | RUBEN T. NIGAGLIONI MIGNUCCI | ADDRESS ON FILE | | | | | | | |
| 500247 | RUBEN TIRADO COLON | ADDRESS ON FILE | | | | | | | |
| 500248 | RUBEN TIRADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 750062 | RUBEN TOLEDO UGARTE | URB ISABELA LA CATOLICA | F 17 | | | AGUADA | PR | 00602 | |
| 500249 | RUBEN TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 750063 | RUBEN TORRES CABRERA | ADDRESS ON FILE | | | | | | | |
| 750064 | RUBEN TORRES CAMPUSANO | URB VALLE HERMOSO | 5 CALLE SAUCE SE | | | HORMIGUEROS | PR | 00660 | |
| 500250 | RUBEN TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 500251 | RUBEN TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 750065 | RUBEN TORRES CRUZADO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 500252 | RUBEN TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 500253 | RUBEN TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 750066 | RUBEN TORRES DAVILA | 110 MANSIONES DE BAIROA | | | | CAGUAS | PR | 00727-1160 | |
| 750067 | RUBEN TORRES DIAZ | 22502 BO GUAVATE SEC TRECIENTAS | | | | CAYEY | PR | 00736 | |
| 750068 | RUBEN TORRES FIGUEROA | PO BOX 560460 | | | | GUAYANILLA | PR | 00656 | |
| 750069 | RUBEN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 750070 | RUBEN TORRES SANCHEZ | P.O. BOX 6132 | | | | CAGUAS | PR | 00726-6132 | |
| 500254 | RUBEN TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 750071 | RUBEN TORRES TORRES | HC 1 BOX 3136 | | | | ADJUNTAS | PR | 00601 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 750072 | RUBEN TORRES TORRES | HC 3 BOX 7013 | | | | HUMACAO | PR | 00791 | |
| 750073 | RUBEN TRICOCHE GONZALEZ | O 4 JARDINES DE SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 | |
| 750074 | RUBEN VALENTIN ALONSO | BO SANTANA SECT LOS LLANOS | A 47 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 500255 | RUBEN VALLE NIEVES | ADDRESS ON FILE | | | | | | | |
| 500256 | RUBEN VARELA MORALES | ADDRESS ON FILE | | | | | | | |
| 750075 | RUBEN VARGAS TORRES | HC 01 BOX 6587 | | | | CANOVANAS | PR | 00729 | |
| 750076 | RUBEN VAZQUEZ FIGUEROA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 750077 | RUBEN VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 750078 | RUBEN VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 500257 | RUBEN VAZQUEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 750079 | RUBEN VAZQUEZ RESTO | PO BOX 789 | | | | TOA ALTA | PR | 00954 | |
| 500258 | RUBEN VAZQUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 750080 | RUBEN VAZQUEZ RODRIGUEZ | RES TIBEZ | BLOQUE 17 APT 93 | | | PONCE | PR | 00731 | |
| 750081 | RUBEN VEGA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 500259 | RUBEN VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| 750082 | RUBEN VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 750083 | RUBEN VEGA OCACIO | PO BOX 595 | | | | HORMIGUERO | PR | 00660 | |
| 750084 | RUBEN VEGA PEREZ | CARR 113 INT 437 K 2 0 CHARCA | | | | QUEBRADILLAS | PR | 00678 | |
| 500260 | RUBEN VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 500261 | RUBEN VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 500262 | RUBEN VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 500263 | RUBEN VELAZQUEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 750085 | RUBEN VELAZQUEZ CRISPIN | RR 3 BOX 5364 | | | | SAN JUAN | PR | 00926 | |
| 500264 | RUBEN VELAZQUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 750086 | RUBEN VELAZQUEZ RODRIGUEZ | HC 02 BOX 5337 | | | | COAMO | PR | 00769-9618 | |
| 500265 | RUBEN VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 500266 | RUBEN VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 500267 | RUBEN VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 750087 | RUBEN VELEZ PEREZ | CANTERA | 2356 INT CALLE SAN CARLOS | | | SAN JUAN | PR | 00915 | |
| 500268 | RUBEN VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 500269 | RUBEN VERA WILSON | ADDRESS ON FILE | | | | | | | |
| 750088 | RUBEN VERDECIA GONZALEZ | 207 CALLE APONTE | | | | SAN JUAN | PR | 00912 | |
| 500270 | RUBEN VIERA VIERA Y ENID C LOPEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 500271 | RUBEN VILLARRUBIA | ADDRESS ON FILE | | | | | | | |
| 500272 | RUBEN VILLOCH RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 750089 | RUBEN ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 750090 | RUBEN ZUNO | URB MARTEL | 453 ESTEBAN PADILLA` | | | ARECIBO | PR | 00612 | |
| 500273 | RUBENCIO NOVOA SOTO | ADDRESS ON FILE | | | | | | | |
| 500274 | RUBENEDITH HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 750091 | RUBENEDITH MARICHAL OCASIO | PO BOX 876 | | | | QUEBRADILLAS | PR | 00678 | |
| 500275 | RUBENIA RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 750092 | RUBENIER MONTANO SERRANO | PO BOX 6521 | | | | BAYAMON | PR | 00960 | |
| 500276 | RUBENS CATERING SERVICES/LUIS R BERRIOS | HC 1 | | | | BARRANQUITAS | PR | 00794 | |
| 500277 | RUBENS CATERING SERVICES/LUIS R BERRIOS | HC 1 BOX 3385 | | | | BARRANQUITAS | PR | 00794 | |
| 750093 | RUBENS D AZOCAR FEBO | URB ALTURA CANA | 1 CALLE A | | | BAYAMON, | PR | 00957 | |
| 500278 | RUBENS PEREZ | ADDRESS ON FILE | | | | | | | |
| 500279 | RUBENSTEIN MD , HARVEY A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 750094 | RUBER GONZALEZ DIAZ | URB LOS TAMARINDOS | H 9 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 750095 | RUBER MALDONADO SIERRA | P O BOX 84 | | | | ADJUNTAS | PR | 00601 | |
| 500280 | RUBERETE MUNIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 500281 | RUBERO ALVARADO, WILSON | ADDRESS ON FILE | | | | | | | |
| 500282 | RUBERO ALVAREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 500283 | RUBERO APONTE, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 500284 | RUBERO BROTHERS INC | PO BOX 9024165 | | | | SAN JUAN | PR | 00902-4165 | |
| 500285 | RUBERO BROTHERS INC | PO BOX 9066300 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00906-6300 | |
| 500286 | RUBERO BROTHERS INC | PO BOX 9066300 | PUERTA DE TIERRA STA | | | SAN JUAN | PR | 00906-6300 | |
| 750096 | RUBERO BROTHERS INC | P O BOX 5044 | PUERTA DE TIERRA STA | | | SAN JUAN | PR | 00906 | |
| 750097 | RUBERO BROTHERS INC | PO BOX 5044 | | | | SAN JUAN | PR | 00906 | |
| 500287 | RUBERO CENTENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 500288 | RUBERO GOMEZ, PHILIP | ADDRESS ON FILE | | | | | | | |
| 750098 | RUBERO GRAPHICS | APARTADO 2198 | | | | BAYAMON | PR | 00960 | |
| 500289 | RUBERO JIMENEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 500290 | RUBERO JIMENEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 500291 | RUBERO JIMENEZ, NORIS I | ADDRESS ON FILE | | | | | | | |
| 500292 | RUBERO LOPEZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 500293 | RUBERO NEGRON, WILBER | ADDRESS ON FILE | | | | | | | |
| 500294 | RUBERO PADILLA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 500295 | RUBERO PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 500296 | RUBERO RIVERA, ANA B. | ADDRESS ON FILE | | | | | | | |
| 500297 | RUBERO RIVERA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 500298 | RUBERO SANTIAGO, ELIA N | ADDRESS ON FILE | | | | | | | |
| 500299 | RUBERO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 500300 | RUBERO SANTIAGO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 500301 | RUBERO SILVA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 500302 | RUBERO TORRES, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 500303 | RUBERO TORRES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 500304 | RUBERO TORRES, RAYSA | ADDRESS ON FILE | | | | | | | |
| 500305 | RUBERO ZAYAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 500306 | RUBERT ALBIZU, WANDA | ADDRESS ON FILE | | | | | | | |
| 500307 | RUBERT ALFONSO, MURPHY | ADDRESS ON FILE | | | | | | | |
| 500308 | RUBERT BURGOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 500309 | RUBERT COLLAZO, DIANA | ADDRESS ON FILE | | | | | | | |
| 500310 | RUBERT CRUZ, ENELIDA | ADDRESS ON FILE | | | | | | | |
| 500311 | RUBERT DEL VALLE, SHEILA V. | ADDRESS ON FILE | | | | | | | |
| 500312 | RUBERT FIGUEROA, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 500313 | RUBERT FIGUEROA, ED | ADDRESS ON FILE | | | | | | | |
| 500314 | Rubert Figueroa, Lydia I | ADDRESS ON FILE | | | | | | | |
| 500315 | RUBERT GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 500316 | RUBERT GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 500317 | RUBERT GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 500318 | RUBERT GONZALEZ, ISAIAS A. | ADDRESS ON FILE | | | | | | | |
| 500319 | RUBERT GONZALEZ, LYANNE JOYCE | ADDRESS ON FILE | | | | | | | |
| 500320 | RUBERT LOPEZ, SANTOS L. | ADDRESS ON FILE | | | | | | | |
| 500321 | RUBERT MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 500322 | RUBERT MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 500323 | RUBERT PACHECO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 500324 | RUBERT RAMIREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 500325 | RUBERT RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 500326 | RUBERT REYES, DALISSE | ADDRESS ON FILE | | | | | | | |
| 500327 | RUBERT RODRIGUEZ, EULALIA | ADDRESS ON FILE | | | | | | | |
| 500328 | RUBERT RODRIGUEZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 500329 | RUBERT RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 500330 | RUBERT ROSARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 500331 | RUBERT ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 500332 | RUBERT SOTO, ANATILDE | ADDRESS ON FILE | | | | | | | |
| 500333 | RUBERT SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 500334 | RUBERT SURILLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 500335 | RUBERT TORRES, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 500336 | RUBERT VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 500337 | RUBERT, LISETTE | ADDRESS ON FILE | | | | | | | |
| 500338 | RUBERTE ALICEA, MARIETINA | ADDRESS ON FILE | | | | | | | |
| 500339 | RUBERTE ALICEA, MARIETINA | ADDRESS ON FILE | | | | | | | |
| 500340 | RUBERTE AVILES, PRINCIPE | ADDRESS ON FILE | | | | | | | |
| 500341 | RUBERTE CANCEL, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 500342 | RUBERTE CINTRON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 500343 | Ruberte Cintron, Norma I | ADDRESS ON FILE | | | | | | | |
| 500344 | RUBERTE COLONDRES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 500345 | RUBERTE ESTRADA, DALIA | ADDRESS ON FILE | | | | | | | |
| 500346 | RUBERTE ESTRADA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 500347 | RUBERTE ESTRADA, NELSON | ADDRESS ON FILE | | | | | | | |
| 500348 | RUBERTE GRACIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 500349 | RUBERTE LEBRON, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 500350 | RUBERTE MALDONADO, GUSTAVO J | ADDRESS ON FILE | | | | | | | |
| 500351 | RUBERTE MALDONADO, KARINA | ADDRESS ON FILE | | | | | | | |
| 500352 | RUBERTE PACHECO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 500353 | RUBERTE RAMIREZ, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 500354 | RUBERTE RAMIREZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 500355 | RUBERTE RAMIREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 500356 | RUBERTE RAMIREZ, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 500357 | RUBERTE RAMOS, DOLORES | ADDRESS ON FILE | | | | | | | |
| 500358 | RUBERTE RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 500359 | RUBERTE RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 500360 | RUBERTE RUIZ, NELAIDA | ADDRESS ON FILE | | | | | | | |
| 500361 | RUBERTE SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 500362 | RUBERTE SANTIAGO, MIRNA L | ADDRESS ON FILE | | | | | | | |
| 500363 | RUBERTE TORRES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 500364 | RUBERTE TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 500365 | RUBERTE VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 500366 | RUBERTE VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 500367 | RUBERTE VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 500368 | RUBERTE, NELITZA | ADDRESS ON FILE | | | | | | | |
| 750099 | RUBERTO CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 500369 | RUBERTO SERRANO, JORANNIE | ADDRESS ON FILE | | | | | | | |
| 500370 | RUBET VEGA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 500371 | RUBI CASTRO PACHECO | ADDRESS ON FILE | | | | | | | |
| 500372 | RUBI DEL MAR RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 500373 | RUBI IGLESIAS, PETER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 500374 | RUBI L RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 500375 | RUBI MULLER, AMPARO | ADDRESS ON FILE | | | | | | | |
| 500376 | RUBI RODRIGUEZ BUSTILLO | ADDRESS ON FILE | | | | | | | |
| 500377 | RUBI SAUL OQUENDO NATAL | ADDRESS ON FILE | | | | | | | |
| 750100 | RUBIAN COLON MARTINEZ | PARQUE SAN MIGUEL | J 2 CALLE 7 | | | BAYAMON | PR | 00959-4220 | |
| 750101 | RUBIANA NIEVES MORALES | URB COUNTRY CLUB | 772 CALLE MADEIRA | | | SAN JUAN | PR | 00924 | |
| 500378 | RUBIANO RAMIREZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 500379 | RUBIEL MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 500380 | RUBIEL RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 500381 | RUBIELA SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 500382 | RUBIELL RODRIGUEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| 750102 | RUBIELL RODRIGUEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| 500383 | RUBIER HERNANDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 500384 | RUBILDO CANCEL, CARLA M | ADDRESS ON FILE | | | | | | | |
| 500385 | RUBILDO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 500386 | RUBILDO ROMERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 500387 | RUBILDO ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 500388 | RUBILDO ROSA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 500389 | RUBILDO ROSA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 500390 | RUBILIANY SANCHEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 750103 | RUBILY M ACOSTA CRUZ | ADDRESS ON FILE | | | | | | | |
| 500391 | RUBIMAR LIZZ MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 500392 | RUBIN OBELLEIRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 500393 | RUBIN RAMIREZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 500394 | RUBIN, RENEE | ADDRESS ON FILE | | | | | | | |
| 500395 | RUBIN, STUART | ADDRESS ON FILE | | | | | | | |
| 500396 | RUBINAN ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 750104 | RUBINETTE RODRIGUEZ CINTRON | PO BOX 1893 | | | | JUANA DIAZ | PR | 00795 | |
| 750105 | RUBINETTE RODRIGUEZ CINTRON | URB VILLA DEL SOL | C13 | | | JUANA DIAZ | PR | 00795 | |
| 500397 | RUBINO SCOTT, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 750106 | RUBINSKY NOEL VAZQUEZ DAVILA | TERRAZAS DEL TOA 1 | IP 32 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 500398 | RUBIO ACEVEDO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 500399 | RUBIO ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 500400 | RUBIO BAEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 500401 | RUBIO BARRETO, SILDA M. | ADDRESS ON FILE | | | | | | | |
| 500402 | RUBIO BLANCO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 500403 | RUBIO CALDERON, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 500404 | RUBIO CANCELA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 500405 | RUBIO CASTILLO, ROSA | ADDRESS ON FILE | | | | | | | |
| 500406 | RUBIO CHAVEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 500407 | RUBIO COLLAZO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 500408 | RUBIO COLON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 500409 | RUBIO CORDERO, DINORAH | ADDRESS ON FILE | | | | | | | |
| 500410 | RUBIO CORDERO, DINORAH | ADDRESS ON FILE | | | | | | | |
| 500411 | RUBIO CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 500412 | RUBIO DEL RIO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 500413 | RUBIO DURAND, HEROILDA | ADDRESS ON FILE | | | | | | | |
| 500414 | RUBIO ESTEVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 500415 | RUBIO FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 500416 | RUBIO FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 500417 | RUBIO FIGUEROA, AXEL | ADDRESS ON FILE | | | | | | | |
| 500418 | RUBIO GASCOT, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 500419 | RUBIO GONZALEZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 500420 | RUBIO GUEVARA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 500421 | RUBIO HERNANDEZ, CORAL | ADDRESS ON FILE | | | | | | | |
| 750107 | RUBIO IMPORT INC. | PO BOX 1410 | | | | AGUADILLA | PR | 00605 | |
| 500422 | RUBIO IMPORTS INC / SYNERLUTION INC | PO BOX 3933 | | | | AGUADILLA | PR | 00605 | |
| 500423 | RUBIO JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 500424 | RUBIO JIMENEZ, DAGMA | ADDRESS ON FILE | | | | | | | |
| 500425 | RUBIO JIMENEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 500426 | RUBIO LAGO, NYDIA R | ADDRESS ON FILE | | | | | | | |
| 500427 | RUBIO LEON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 500428 | RUBIO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 500429 | RUBIO LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 500430 | RUBIO LOZADA, PABLO | ADDRESS ON FILE | | | | | | | |
| 500431 | RUBIO MARRERO, EVA | ADDRESS ON FILE | | | | | | | |
| 500432 | RUBIO MARRERO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 500433 | RUBIO MARRERO, NILDA | ADDRESS ON FILE | | | | | | | |
| 500434 | RUBIO MAURA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 500435 | RUBIO MD, EMIR | ADDRESS ON FILE | | | | | | | |
| 500436 | RUBIO MD, NOEL | ADDRESS ON FILE | | | | | | | |
| 500437 | RUBIO MEDINA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 500438 | RUBIO MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 500439 | RUBIO MENA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 500440 | RUBIO MENA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 500441 | Rubio Mena, Luis A. | ADDRESS ON FILE | | | | | | | |
| 500442 | RUBIO NATER, ANGEL O | ADDRESS ON FILE | | | | | | | |
| 500443 | RUBIO NEGRON, ALICIA A | ADDRESS ON FILE | | | | | | | |
| 500444 | RUBIO NEGRON, IRVING | ADDRESS ON FILE | | | | | | | |
| 500445 | RUBIO OJEDA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 500446 | RUBIO OLIVARI, YESSICA | ADDRESS ON FILE | | | | | | | |
| 500447 | RUBIO OROZCO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 500448 | Rubio Pacheco, Aldemar | ADDRESS ON FILE | | | | | | | |
| 500449 | RUBIO PACHECO, JAIME | ADDRESS ON FILE | | | | | | | |
| 500450 | RUBIO PAREDES, SERGIO O | ADDRESS ON FILE | | | | | | | |
| 500451 | RUBIO PIERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 500452 | RUBIO QUINONES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 500453 | RUBIO RAMIREZ, DORAIMA A | ADDRESS ON FILE | | | | | | | |
| 500454 | RUBIO RAMIREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 500455 | Rubio Ramos, Roberto | ADDRESS ON FILE | | | | | | | |
| 500456 | RUBIO RIVARE, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 500457 | RUBIO RIVERA, FLOR S. | ADDRESS ON FILE | | | | | | | |
| 500458 | RUBIO RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 500459 | RUBIO RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 500460 | RUBIO RODRIGUEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 500461 | RUBIO RODRIGUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 500462 | RUBIO RODRIGUEZ, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 500463 | RUBIO ROLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 500464 | RUBIO ROMAN, MAYRA Y | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 500465 | RUBIO ROSARIO, EDIABETH | ADDRESS ON FILE | | | | | | | |
| 500466 | RUBIO SANTIAGO, ANA H | ADDRESS ON FILE | | | | | | | |
| 500467 | RUBIO VADES MD, IRVING | ADDRESS ON FILE | | | | | | | |
| 500468 | RUBIO VALDES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 500469 | RUBIOVELAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 750108 | RUBIS MARILIA CAMACHO | PMB 298 | RR 8 PO BOX 1995 | | | BAYAMON | PR | 00956-9676 | |
| 750109 | RUBISOL MILLAN CORTES | P O BOX 1582 | | | | RIO GRANDE | PR | 00745 | |
| 750110 | RUBOTECH | 182 E DOUGLAS RD OLDSMAR | | | | FLORIDA | FL | 34677 | |
| 500470 | RUBY ADA RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 500471 | RUBY ANN RIVERA PARES | ADDRESS ON FILE | | | | | | | |
| 750111 | RUBY ANN RUIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 750112 | RUBY ANN SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 500472 | RUBY C GROSS VARGAS | ADDRESS ON FILE | | | | | | | |
| 750113 | RUBY G GONZALEZ GARCIA | URB BONNEVILLE HEIGHTS | 14 CALLE GURABO | | | CAGUAS | PR | 00725 | |
| 500473 | RUBY GARCIA | ADDRESS ON FILE | | | | | | | |
| 500474 | RUBY JANICE ORSINI MOLINA | ADDRESS ON FILE | | | | | | | |
| 500475 | RUBY LAO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 750114 | RUBY LUCIA MERCURY LOPEZ | URB COUNTRY VIEW | 53 C BLANCO SOSA | | | CANOVANAS | PR | 00729-3110 | |
| 500476 | RUBY M VEGA ROSADO | ADDRESS ON FILE | | | | | | | |
| 750115 | RUBY ORTEGA CENTENO | PO BOX 943 | | | | COROZAL | PR | 00783 | |
| 500477 | RUBY RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 750116 | RUBY RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 500478 | RUBY ROMAN POU | ADDRESS ON FILE | | | | | | | |
| 750117 | RUBY ROMAN POU | ADDRESS ON FILE | | | | | | | |
| 750118 | RUBYMARI GAUDIER FERNANDEZ | COND LAS AMERICAS | 2 APT 905 | | | SAN JUAN | PR | 00921 | |
| 500480 | RUCABADO BRUNO MD, TEODOSIO J | ADDRESS ON FILE | | | | | | | |
| 500481 | RUCABADO FUXENCH, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 500482 | RUCAR ELECTRIC SERVICE | BETANCES # 67 URB. FLORAL PARK | | | | HATO REY | PR | 00917-3834 | |
| 500483 | RUCAR ELECTRIC SERVICE | BETANCES 67 FLORAL PARK | | | | SAN JUAN | PR | 00917-0000 | |
| 750119 | RUCAR ELECTRIC SERVICES | URB FLORAL PARK | 67 CALLE BETANCES | | | SAN JUAN | PR | 00917 | |
| 500484 | RUCAR SERVICES DBA RUBEN SIERRA | 67 BETANCES | | | | SAN JUAN | PR | 00917 | |
| 500485 | RUCCI GARCIA, JULIA A | ADDRESS ON FILE | | | | | | | |
| 500486 | RUCCI HERNANDEZ, TAIANA | ADDRESS ON FILE | | | | | | | |
| 500487 | RUCCI SERRA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 500488 | RUCHELYS PLUMBING SERVICE LLC | MANS MONTEREY | 533 CALLE MADRID | | | YAUCO | PR | 00698 | |
| 750120 | RUCIO GARCIA MOLINAR | SIERRAS DE MARIA | 1743 ESTACION LA RAMBLA | | | PONCE | PR | 00731 | |
| 750121 | RUCKUS FILM | CLARKE GAVILLAN | 4610 CHARLOTTE AVENUE | | | NASHVILLE | TN | 3720 | |
| 750122 | RUCRECIA DIAZ QUILES | AMALIA MARIA | 3 CALLE D | | | PLAYA PONCE | PR | 00731 | |
| 500489 | RUD E. GARCIA MANZUETA | ADDRESS ON FILE | | | | | | | |
| 500490 | RUDBECKIA E FALCHE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 500491 | RUDDICK, KATHERINE S | ADDRESS ON FILE | | | | | | | |
| 500492 | RUDDICK-SHANNON MELENDEZ, MAXWELL A. | ADDRESS ON FILE | | | | | | | |
| 750123 | RUDDTY VAZQUEZ SOTO | 120 CALLE RUIZ BELVIS | | | | COAMO | PR | 00769 | |
| 750124 | RUDDY A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 750125 | RUDDY A. GUERRA CARDONA | P O BOX 1107 | | | | MANATI | PR | 00674 | |
| 750126 | RUDDY A. RODRIGUEZ | URB LAS ANTILLAS | B-19 | | | SALINAS | PR | 00751 | |
| 500493 | RUDDY AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 500494 | RUDDY DE LEON | ADDRESS ON FILE | | | | | | | |
| 500495 | RUDDY ESCALERA IRIZARRY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 500496 | RUDDY FRANCOIS CHARLEMAGNE | ADDRESS ON FILE | | | | | | | |
| 500497 | RUDDY HERNANDEZ REAL STATE BROKERS INC | PO BOX 386 | | | | CIDRA | PR | 00739 | |
| 500498 | Ruddy Hernandez Surrillo | ADDRESS ON FILE | | | | | | | |
| 500499 | RUDDY J REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 500500 | RUDEL HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 500501 | RUDELIS ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 750127 | RUDENCINDO COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 750128 | RUDERICK PABON MERCADO | P O BOX 298 | | | | BOQUERON | PR | 00622 | |
| 500502 | RUDERSINDO RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 500503 | RUDES E SINIGAGLIA ORENGO | ADDRESS ON FILE | | | | | | | |
| 500504 | RUDES E SINIGAGLIA ORENGO | ADDRESS ON FILE | | | | | | | |
| 750129 | RUDESINDO LUGO | 22 PUEBLO NUEVO CALLE B | | | | YAUCO | PR | 00698 | |
| 500505 | RUDETH LEON CARDONA | ADDRESS ON FILE | | | | | | | |
| 500506 | RUDGERS WATTS, VICKY | ADDRESS ON FILE | | | | | | | |
| 750130 | RUDIA E MORALES SANTIAGO | HC 01 BOX 14202 | | | | HATILLO | PR | 00659 | |
| 500507 | RUDIE, JANELLE | ADDRESS ON FILE | | | | | | | |
| 500508 | RUDOLPHUS A PANTOPHLET | ADDRESS ON FILE | | | | | | | |
| 500509 | RUDON URBINA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 750131 | RUDY RONDON ACOSTA | PARCELAS HILLS BROTHERS | 420 A CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 750132 | RUDY A GONZALEZ | BO LLANADAS | BZN 46 | | | BARCELONETA | PR | 00617 | |
| 500510 | RUDY A RAMOS HUANCA | ADDRESS ON FILE | | | | | | | |
| 500511 | RUDY AUTO PARTS | URB. ALTURAS DE PENUELAS E-18 | CALLE 7 | | | PENUELAS | PR | 00624 | |
| 500512 | RUDY BUS LINE INC | PO BOX 10007 SUITE 462 | | | | GUAYAMA | PR | 00785 | |
| 500513 | RUDY BUS LINE INC | PO BOX 53 | | | | GUAYAMA | PR | 00785 | |
| 750133 | RUDY DIAZ SIERRA | VILLA CAROLINA | 501 ST RCK 216-30 | | | CAROLINA | PR | 00985 | |
| 500514 | RUDY GARAY ARIAS | ADDRESS ON FILE | | | | | | | |
| 750134 | RUDY HERNANDEZ FUENTES | COND EL REY | 8 CALLE RODRIGUEZ SERRA APT 1B | | | SAN JUAN | PR | 00907 | |
| 750135 | RUDY J POMALES GARCIA | P O BOX 339 | | | | HUMACAO | PR | 00792-0339 | |
| 750136 | RUDY LOPEZ MARTINEZ | P O BOX 580 | | | | JUANA DIAZ | PR | 00795 | |
| 750137 | RUDY MARTINEZ ARZUAGA | BO OBRERO STATION | P O BOX 7629 | | | SANTURCE | PR | 00915 | |
| 750138 | RUDY MENDEZ VELEZ | P O BOX 674 | | | | MOCA | PR | 00676 | |
| 500515 | RUDY NIEVES BORIA | ADDRESS ON FILE | | | | | | | |
| 500516 | RUDY ORTHOMEDIC, COPR. | AVE. JOSE DE DIEGO #206 | | | | ARECIBO | PR | 00612 | |
| 500517 | RUDY ORTHOMEDIC, CORP | 206 AVE. JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 750139 | RUDY PADILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 750140 | RUDY RIVERA ROSARIO | VILLA NAVARRA | 602 CALLE CABO F RODRIGUEZ | | | SAN JUAN | PR | 00924 | |
| 750141 | RUDY SERVICE STATION | P O BOX 53 | | | | GUAYAMA | PR | 00785 | |
| 750142 | RUDYARD P BACAY | PO BOX 1107 | | | | BAYAMON | PR | 00956 | |
| 500518 | RUEDA ANGUITA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 500519 | RUEDA ARENAS, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 500520 | RUEDA FIGUERQA, KARLA S | ADDRESS ON FILE | | | | | | | |
| 500521 | RUEDA LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 500522 | RUEDA MERINO INC | PO BOX 13581 | | | | SAN JUAN | PR | 00908 | |
| 500523 | RUEDA SOLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 500524 | RUEDA SOLO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 750143 | RUEDA Y ASOCIADO | URB CARIBE | 1598 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 500525 | RUEDAS & CARRITOS | PO BOX 9024 | | | | SAN JUAN | PR | 00908-0024 | |
| 500526 | RUEDAS & CARRITOS CORP | P O BOX 9024 | | | | SAN JUAN | PR | 00908-0024 | |
| 500527 | RUEDAS RUEDAS, PRIMO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 500528 | RUEDAS Y CARRITOS CORP | PO BOX 9024 | | | | SAN JUAN | PR | 00908-0024 | |
| 500529 | RUEMMELE MILLAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 500530 | Ruemmele Valleci, Frederick | ADDRESS ON FILE | | | | | | | |
| 500531 | RUEMMELE VELAZQUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 500532 | RUFAT GARCIA, YANINA | ADDRESS ON FILE | | | | | | | |
| 500533 | RUFAT GARCIA, YANINA | ADDRESS ON FILE | | | | | | | |
| 500534 | RUFFALO ROMAN, NATASHA M | ADDRESS ON FILE | | | | | | | |
| 500535 | RUFFALO ROMAN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 500536 | RUFFALO, MICHAEL V. | ADDRESS ON FILE | | | | | | | |
| 500537 | RUFFAT DELGADO, MARY I | ADDRESS ON FILE | | | | | | | |
| 500538 | Ruffat Oquendo, Rafael | ADDRESS ON FILE | | | | | | | |
| 500539 | RUFFAT PASTORIZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 500540 | RUFFO, DANIELE | ADDRESS ON FILE | | | | | | | |
| 750144 | RUFFOLO HOOPER ASSOC | PO BOX 91837 | | | | ORLANDO | FL | 3289918377 | |
| 750145 | RUFINA BULTRON ANDINO | VILLA JUSTICIA | M 15 CARR ESTATAL | | | CAROLINA | PR | 00983 | |
| 750146 | RUFINA RODRIGUEZ MORALES | VILLA DE SANTA JUANITA 1 | C4 CALLE TORRECH FINAL | | | BAYAMON | PR | 00956 | |
| 750147 | RUFINA TORRES LABOY | PO BOX 777 | | | | VILLALBA | PR | 00766 | |
| 500541 | RUFINA TRINIDAD / MARIBEL LEON | ADDRESS ON FILE | | | | | | | |
| 500542 | RUFINO ADORNO AVILA | ADDRESS ON FILE | | | | | | | |
| 750148 | RUFINO AYALA AGOSTO | PO BOX 626 | | | | COMERIO | PR | 00782 | |
| 500543 | RUFINO BUENO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 750149 | RUFINO CABALLERO GONZALEZ | PO BOX 993 | | | | COROZAL | PR | 00783 | |
| 500544 | Rufino Casiano Perez | ADDRESS ON FILE | | | | | | | |
| 750150 | RUFINO COTTO COTTO | HC 43 BOX 11938 | | | | CAYEY | PR | 00736 | |
| 750151 | RUFINO CRUZ PADIN | PARCELAS MARQUEZ 11 | CALLE BOCARE | | | MANATI | PR | 00674 | |
| 750152 | RUFINO CRUZ SANTIAGO | HC 01 BOX 2012 | | | | MOROVIS | PR | 00687 | |
| 750153 | RUFINO CURBELO | P O BOX 1572 | | | | QUEBRADILLAS | PR | 00678 | |
| 500545 | RUFINO DAVILA PEREZ | ADDRESS ON FILE | | | | | | | |
| 750154 | RUFINO F ANAYA ROMAN | PARC JAUCA | 308 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 750155 | RUFINO FIGUEROA BAEZ | URB EL PARAISO | 15 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 500546 | RUFINO I BETANCOURT MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 750156 | RUFINO I ROSARIO RAMIREZ | REPT SAN JOSE | A 4 CALLE 5 | | | GURABO | PR | 00778 | |
| 750157 | RUFINO JIMENEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 750158 | RUFINO LEBRON MONCLOVA | BO OBRERO | 722 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 750159 | RUFINO MIRANDA CARDENALES | BO VEGA | CARR 743 KM 2 0 BOX 26614 | | | CAYEY | PR | 00736 | |
| 500547 | RUFINO NINA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 500548 | RUFINO NUNEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 750160 | RUFINO PIZARRO CLEMENTE | HC 1 BOX 7503 | | | | LOIZA | PR | 00772 | |
| 500549 | RUFINO QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 500550 | RUFINO QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 750161 | RUFINO RAMOS FLORES | P O BOX 8162 | | | | BAYAMON | PR | 00960-8162 | |
| 750162 | RUFINO RESTO RIVERA Y MARIA DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 500551 | RUFINO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 500552 | RUFINO ROJAS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 750163 | RUFINO RUIZ RODRIGUEZ | HC 04 BOX 49133 | | | | CAGUAS | PR | 00727 | |
| 750164 | RUFINO SEBERAL MEDINA | P O BOX 641 | | | | QUEBRADILLAS | PR | 00678 | |
| 500553 | RUFO AGOSTO DELGADO | ADDRESS ON FILE | | | | | | | |
| 500554 | RUFO AYALA, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 750165 | RUFO E GONZALEZ ROSARIO | URB SANTA JUANITA | V26 CALLE LAREDO | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 500555 | RUFO LOPEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 750166 | RUFO M HERNANDEZ DE LEON | PO BOX 255 | | | | JUNCOS | PR | 00777 | |
| 500556 | RUFO MIRANDA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 500557 | RUFO VALLE, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 500558 | RUFUS ETIENNE PIERRE | ADDRESS ON FILE | | | | | | | |
| 500559 | RUG ULTRA CLEAN INC | 694B STREET MARIO JULIA IND PARK | | | | SAN JUAN | PR | 00920 | |
| 750167 | RUG ULTRA CLEAN INC | URB INDUSTRIAL MARIO JULIA | 14 CALLE B | | | SAN JUAN | PR | 00920 | |
| 500560 | RUGERONI, PEDRO | ADDRESS ON FILE | | | | | | | |
| 500561 | RUGGLES ROBLEDO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 750168 | RUHAMEY L RODRIGUEZ LOPEZ | HC 01 BOX 7827 | | | | HATILLO | PR | 00659 | |
| 500562 | RUHLMAN ORTIZ, JEILA O | ADDRESS ON FILE | | | | | | | |
| 500563 | RUHLMAN ORTIZ, JINA H | ADDRESS ON FILE | | | | | | | |
| 500564 | RUHNAS BAKERY | 143 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 500565 | RUHT MD , BARRY A | ADDRESS ON FILE | | | | | | | |
| 500566 | RUIBAL ARZON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 500567 | RUIBAL ROBLES, RAMON | ADDRESS ON FILE | | | | | | | |
| 500568 | RUIS MOLINA, SHEILY | ADDRESS ON FILE | | | | | | | |
| 500569 | RUIS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 500570 | Ruisanchez Aldrich, Magin | ADDRESS ON FILE | | | | | | | |
| 500571 | RUISANCHEZ GELABERT, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 500572 | RUISANCHEZ TORRES, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 500573 | Ruisanchez Vazquez, Alberto M. | ADDRESS ON FILE | | | | | | | |
| 500574 | RUISANCHEZ VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 500575 | RUISANCHEZ VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 500576 | RUISANCHEZ VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 500577 | RUISENO PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 500578 | RUIZ & RAMIREZ TRANSPORTATION SERV Y/O | RAMON ORLANDO RUIZ JIMENEZ | HC 56 BOX 4931 | | | AGUADA | PR | 00602 | |
| 500579 | RUIZ & RAMIREZ TRANSPORTATION SERVICES | HC 56 BOX 4931 | | | | AGUADA | PR | 00602-0000 | |
| 500580 | RUIZ & RAMIREZ TRANSPORTATION SERVICES | HC-56 BOX 4931 | | | | AGUADA | PR | 00602 | |
| 500581 | RUIZ ABAUNZA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 500582 | RUIZ ABURTO MD, JAVIER | ADDRESS ON FILE | | | | | | | |
| 500583 | RUIZ ACEVEDO MD, ILIANET | ADDRESS ON FILE | | | | | | | |
| 500584 | RUIZ ACEVEDO, AIDA | ADDRESS ON FILE | | | | | | | |
| 500585 | RUIZ ACEVEDO, AIXA | ADDRESS ON FILE | | | | | | | |
| 500586 | RUIZ ACEVEDO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 500587 | RUIZ ACEVEDO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 500588 | RUIZ ACEVEDO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 500589 | RUIZ ACEVEDO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 500590 | RUIZ ACEVEDO, ALEX | ADDRESS ON FILE | | | | | | | |
| 500591 | Ruiz Acevedo, Ana I | ADDRESS ON FILE | | | | | | | |
| 500592 | RUIZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 500593 | RUIZ ACEVEDO, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 500594 | RUIZ ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 500595 | RUIZ ACEVEDO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 500596 | Ruiz Acevedo, Delvis A | ADDRESS ON FILE | | | | | | | |
| 500597 | RUIZ ACEVEDO, HELMA | ADDRESS ON FILE | | | | | | | |
| 500598 | RUIZ ACEVEDO, HERIBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 500599 | RUIZ ACEVEDO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 500600 | RUIZ ACEVEDO, ILIANETTE | ADDRESS ON FILE | | | | | | | |
| 500601 | RUIZ ACEVEDO, JESUS R | ADDRESS ON FILE | | | | | | | |
| 500602 | RUIZ ACEVEDO, JEYRICK | ADDRESS ON FILE | | | | | | | |
| 500603 | RUIZ ACEVEDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 500604 | RUIZ ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 500605 | RUIZ ACEVEDO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 500606 | Ruiz Acevedo, Juan D | ADDRESS ON FILE | | | | | | | |
| 500607 | RUIZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 500608 | RUIZ ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 500609 | RUIZ ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 500610 | RUIZ ACEVEDO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 500611 | RUIZ ACEVEDO, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 500612 | RUIZ ACEVEDO, NORAIDA A | ADDRESS ON FILE | | | | | | | |
| 500613 | RUIZ ACEVEDO, NORAIDA A. | ADDRESS ON FILE | | | | | | | |
| 500614 | RUIZ ACEVEDO, OLGA | ADDRESS ON FILE | | | | | | | |
| 500615 | RUIZ ACEVEDO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 500616 | RUIZ ACEVEDO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 500617 | RUIZ ACEVEDO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 500618 | RUIZ ACEVEDO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 500619 | RUIZ ACEVEDO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 500620 | RUIZ ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 500621 | RUIZ ACOSTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 500622 | RUIZ ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 500623 | RUIZ ACOSTA, MARILINDA | ADDRESS ON FILE | | | | | | | |
| 500624 | RUIZ ACOSTA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 500625 | RUIZ ACOSTA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 500626 | RUIZ ACUNA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 500627 | RUIZ ACUNA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 500628 | RUIZ ADAMES, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| 500629 | RUIZ ADORNO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 500630 | RUIZ ADORNO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 500631 | RUIZ ADORNO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 500632 | RUIZ ADROVER, ARELIS | ADDRESS ON FILE | | | | | | | |
| 500633 | RUIZ ADROVER, MARIELA | ADDRESS ON FILE | | | | | | | |
| 500634 | RUIZ ADROVER, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 500635 | RUIZ AGOSTO, ELIAM | ADDRESS ON FILE | | | | | | | |
| 500636 | RUIZ AGRONT, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 500637 | RUIZ AGUAYO, CLARA | ADDRESS ON FILE | | | | | | | |
| 500638 | RUIZ AGUAYO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 500639 | RUIZ AGUILAR, SONIA N | ADDRESS ON FILE | | | | | | | |
| 500640 | RUIZ AGUIRRE, IRLANDA | ADDRESS ON FILE | | | | | | | |
| 500642 | RUIZ AGUIRRE, JAIME | ADDRESS ON FILE | | | | | | | |
| 500643 | RUIZ AHORRIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 500644 | RUIZ AHORRIO, YELITZA I | ADDRESS ON FILE | | | | | | | |
| 500645 | RUIZ ALAGO, NIVIA I. | ADDRESS ON FILE | | | | | | | |
| 500646 | RUIZ ALAMEDA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 500647 | RUIZ ALAMO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 500648 | RUIZ ALAYON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 500649 | RUIZ ALBARRAN, DULCE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 500650 | RUIZ ALBARRAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 500651 | RUIZ ALBARRAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 500652 | RUIZ ALBARRAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 500653 | RUIZ ALBEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 500654 | RUIZ ALBINO, ANA C | ADDRESS ON FILE | | | | | | | |
| 500655 | Ruiz Alcon, Manuel | ADDRESS ON FILE | | | | | | | |
| 500656 | RUIZ ALDARONDO, MARIA N | ADDRESS ON FILE | | | | | | | |
| 500657 | RUIZ ALEMAN, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 500658 | RUIZ ALERS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 500659 | RUIZ ALFARO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 500660 | RUIZ ALFARO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 500661 | RUIZ ALGARIN, SONIA | ADDRESS ON FILE | | | | | | | |
| 500662 | RUIZ ALGEA, DAHLIA | ADDRESS ON FILE | | | | | | | |
| 500663 | RUIZ ALICEA, ARODI | ADDRESS ON FILE | | | | | | | |
| 500664 | RUIZ ALICEA, DAVID | ADDRESS ON FILE | | | | | | | |
| 500665 | RUIZ ALICEA, DAVID | ADDRESS ON FILE | | | | | | | |
| 500666 | RUIZ ALICEA, IRVIN | ADDRESS ON FILE | | | | | | | |
| 500667 | Ruiz Alicea, Ismael A | ADDRESS ON FILE | | | | | | | |
| 500668 | RUIZ ALICEA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 500669 | RUIZ ALICEA, JOANNA | ADDRESS ON FILE | | | | | | | |
| 500670 | RUIZ ALICEA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 500671 | RUIZ ALICEA, MARCELO | ADDRESS ON FILE | | | | | | | |
| 500672 | RUIZ ALICEA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 500673 | RUIZ ALICEA, RUTH D | ADDRESS ON FILE | | | | | | | |
| 500674 | RUIZ ALICEA, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 500675 | RUIZ ALICEA, YENITZA | ADDRESS ON FILE | | | | | | | |
| 500677 | RUIZ ALMODOVAR, ROSA H | ADDRESS ON FILE | | | | | | | |
| 500678 | RUIZ ALONSO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 500679 | Ruiz Alvarado, Luis A | ADDRESS ON FILE | | | | | | | |
| 500680 | Ruiz Alvarado, Roberto | ADDRESS ON FILE | | | | | | | |
| 500681 | RUIZ ALVARADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 500682 | RUIZ ALVAREZ MD, FELIX | ADDRESS ON FILE | | | | | | | |
| 500683 | RUIZ ALVAREZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 500684 | RUIZ ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 500685 | RUIZ ALVAREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 500686 | RUIZ ALVAREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 500687 | RUIZ ALVAREZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 500688 | RUIZ ALVAREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 500689 | Ruiz Alvarez, Jose E | ADDRESS ON FILE | | | | | | | |
| 500690 | RUIZ ALVAREZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 500691 | RUIZ ALVAREZ, LORELL | ADDRESS ON FILE | | | | | | | |
| 500692 | RUIZ ALVAREZ, LORELL V. | ADDRESS ON FILE | | | | | | | |
| 500693 | RUIZ ALVAREZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 500694 | RUIZ ALVAREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 500641 | RUIZ ALVAREZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 500695 | RUIZ ALVERIO, ELEAZAR A. | ADDRESS ON FILE | | | | | | | |
| 500696 | RUIZ ALVERIO, NEISHMA | ADDRESS ON FILE | | | | | | | |
| 500697 | RUIZ ALVERIO, SYLVIA D | ADDRESS ON FILE | | | | | | | |
| 500698 | RUIZ ALVERIO, YOLANDELISSE | ADDRESS ON FILE | | | | | | | |
| 500699 | RUIZ ALVIRA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 500701 | Ruiz Amaro, Eddie | ADDRESS ON FILE | | | | | | | |
| 500702 | RUIZ AMARO, RUTH | ADDRESS ON FILE | | | | | | | |
| 500703 | RUIZ AMARO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 500704 | RUIZ ANCIANI, AIDA | ADDRESS ON FILE | | | | | | | |
| 500705 | Ruiz Anciani, Aida Iris | ADDRESS ON FILE | | | | | | | |
| 500706 | RUIZ ANDALUZ, NABYA | ADDRESS ON FILE | | | | | | | |
| 500708 | RUIZ ANDINO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 500709 | Ruiz Andino, Isabel | ADDRESS ON FILE | | | | | | | |
| 500710 | RUIZ ANDINO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 500711 | RUIZ ANDINO, WILMA | ADDRESS ON FILE | | | | | | | |
| 500712 | RUIZ ANDRADES, MAGDA E | ADDRESS ON FILE | | | | | | | |
| 500713 | RUIZ ANDUJAR, JAIME | ADDRESS ON FILE | | | | | | | |
| 500714 | RUIZ ANDUJAR, JAIME | ADDRESS ON FILE | | | | | | | |
| 500715 | RUIZ ANDUJAR, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 500716 | RUIZ ANGULO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 500717 | RUIZ ANTONETY, MARITZA | ADDRESS ON FILE | | | | | | | |
| 500718 | RUIZ APONTE, ALIDA | ADDRESS ON FILE | | | | | | | |
| 500719 | RUIZ APONTE, ANNELISSE | ADDRESS ON FILE | | | | | | | |
| 500720 | RUIZ APONTE, AUREA L | ADDRESS ON FILE | | | | | | | |
| 500721 | RUIZ APONTE, EILA | ADDRESS ON FILE | | | | | | | |
| 500722 | RUIZ APONTE, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 500723 | RUIZ APONTE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 500724 | RUIZ APONTE, IRIS N | ADDRESS ON FILE | | | | | | | |
| 500725 | RUIZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 500726 | RUIZ APONTE, LIMARY | ADDRESS ON FILE | | | | | | | |
| 500727 | RUIZ APONTE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 500728 | RUIZ APONTE, MARIA A | ADDRESS ON FILE | | | | | | | |
| 500729 | RUIZ APONTE, MARTHA Y. | ADDRESS ON FILE | | | | | | | |
| 500730 | RUIZ APONTE, NANCY M | ADDRESS ON FILE | | | | | | | |
| 500731 | RUIZ APONTE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 500732 | RUIZ APONTE, ZALESKIE | ADDRESS ON FILE | | | | | | | |
| 500733 | RUIZ AQUINO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 500734 | RUIZ AQUINO, SONIA | ADDRESS ON FILE | | | | | | | |
| 500735 | RUIZ ARAGONES, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 500736 | RUIZ ARBELO, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 500737 | RUIZ ARCE, MARIELA | ADDRESS ON FILE | | | | | | | |
| 500738 | RUIZ ARCE, SONIA | ADDRESS ON FILE | | | | | | | |
| 500739 | Ruiz Archilla, Iraida | ADDRESS ON FILE | | | | | | | |
| 500740 | RUIZ ARCHILLA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 500741 | RUIZ ARIZMENDI, WANDA | ADDRESS ON FILE | | | | | | | |
| 500742 | RUIZ ARIZMENDI, WANDA | ADDRESS ON FILE | | | | | | | |
| 500743 | RUIZ AROCHO, IRIS | ADDRESS ON FILE | | | | | | | |
| 500744 | RUIZ AROCHO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 500745 | RUIZ AROYO, EULALIA | ADDRESS ON FILE | | | | | | | |
| 500746 | RUIZ ARRIETA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 500747 | RUIZ ARRIETA, NASHAYRA | ADDRESS ON FILE | | | | | | | |
| 500748 | RUIZ ARROYO MD, HIRAM | ADDRESS ON FILE | | | | | | | |
| 500749 | RUIZ ARROYO, ALMA L | ADDRESS ON FILE | | | | | | | |
| 500750 | RUIZ ARROYO, ANA I | ADDRESS ON FILE | | | | | | | |
| 500751 | Ruiz Arroyo, Angela | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 500752 | RUIZ ARROYO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 500753 | RUIZ ARROYO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 500754 | RUIZ ARROYO, NANCY | ADDRESS ON FILE | | | | | | | |
| 500755 | RUIZ ARZOLA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 500756 | RUIZ ARZOLA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 500757 | RUIZ ASENCIO, AURELIA | ADDRESS ON FILE | | | | | | | |
| 500758 | RUIZ ASPRILLA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 500759 | RUIZ AULET, ANGELES | ADDRESS ON FILE | | | | | | | |
| 500760 | RUIZ AULET, CRUZ DEL ROSA | ADDRESS ON FILE | | | | | | | |
| 500761 | RUIZ AVILA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 500762 | RUIZ AVILA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 500763 | RUIZ AVILES, ANA CELIA | ADDRESS ON FILE | | | | | | | |
| 500764 | RUIZ AVILES, BENITA | ADDRESS ON FILE | | | | | | | |
| 500765 | RUIZ AVILES, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 500766 | RUIZ AVILES, CONFESORA | ADDRESS ON FILE | | | | | | | |
| 500767 | RUIZ AVILES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 500768 | RUIZ AVILES, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 500769 | RUIZ AVILES, JUAN | ADDRESS ON FILE | | | | | | | |
| 500770 | RUIZ AVILES, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 500771 | RUIZ AVILES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 500772 | RUIZ AVILES, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| 500773 | RUIZ AVILES, MIRNA E | ADDRESS ON FILE | | | | | | | |
| 500774 | RUIZ AVILES, RUTH E | ADDRESS ON FILE | | | | | | | |
| 500775 | RUIZ AVILES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 500776 | RUIZ AYALA, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 500777 | RUIZ AYALA, DAISY E. | ADDRESS ON FILE | | | | | | | |
| 500778 | RUIZ AYALA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 500779 | RUIZ AYALA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 500780 | RUIZ AYALA, KARLA V. | ADDRESS ON FILE | | | | | | | |
| 500781 | RUIZ AYALA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 500782 | RUIZ AYALA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 500783 | RUIZ AYALA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 500676 | Ruiz Ayala, Ramon | ADDRESS ON FILE | | | | | | | |
| 500784 | RUIZ AYALA, XAYANNA | ADDRESS ON FILE | | | | | | | |
| 500785 | RUIZ AYALA, YANELL M | ADDRESS ON FILE | | | | | | | |
| 500786 | RUIZ AYALA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 500787 | RUIZ BADEA, ANA G. | ADDRESS ON FILE | | | | | | | |
| 500788 | RUIZ BADILLO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 500789 | RUIZ BAEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 500790 | RUIZ BAEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 500791 | RUIZ BAEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 500792 | RUIZ BAGUE, ANA M | ADDRESS ON FILE | | | | | | | |
| 500793 | RUIZ BAGUE, EVELY | ADDRESS ON FILE | | | | | | | |
| 500794 | RUIZ BALADRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 500795 | RUIZ BALDARRAMA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 500796 | Ruiz Baldarrama, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 500797 | RUIZ BARBOSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 500798 | RUIZ BARBOSA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 500799 | RUIZ BARBOSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 500800 | RUIZ BARRETO, GREMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 500801 | RUIZ BARRETO, MONICA | ADDRESS ON FILE | | | | | | | |
| 500802 | RUIZ BARRIONUEVO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 500803 | Ruiz Barroso, Alejandro | ADDRESS ON FILE | | | | | | | |
| 500804 | RUIZ BARROSO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 500805 | RUIZ BARROSO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 500806 | RUIZ BARROSO, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 500807 | RUIZ BATISTA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 500808 | RUIZ BECERRA, ADLIN | ADDRESS ON FILE | | | | | | | |
| 500810 | RUIZ BELMONT, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 500811 | RUIZ BELTRAN, EMMA C | ADDRESS ON FILE | | | | | | | |
| 500812 | RUIZ BELTRAN, KATHLYN | ADDRESS ON FILE | | | | | | | |
| 500813 | RUIZ BELTRAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 500814 | RUIZ BENITEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 500815 | RUIZ BERGANZO, AZUCENA | ADDRESS ON FILE | | | | | | | |
| 500816 | RUIZ BERMUDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 500817 | RUIZ BERMUDEZ, OSCAR LUIS | ADDRESS ON FILE | | | | | | | |
| 500818 | RUIZ BERNARD, IRIS M | ADDRESS ON FILE | | | | | | | |
| 500819 | RUIZ BERRIOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 500820 | RUIZ BERRIOS, ARNALDO A | ADDRESS ON FILE | | | | | | | |
| 500821 | RUIZ BERRIOS, BENITO | ADDRESS ON FILE | | | | | | | |
| 500822 | RUIZ BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 500823 | RUIZ BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 500824 | RUIZ BERRIOS, ELIDA | ADDRESS ON FILE | | | | | | | |
| 500825 | RUIZ BERRIOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 500826 | RUIZ BERRIOS, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 500827 | RUIZ BERRIOS, LUIGI | ADDRESS ON FILE | | | | | | | |
| 500828 | RUIZ BERRIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 500829 | RUIZ BERROCALES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 500830 | RUIZ BETANCES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 500831 | RUIZ BETANCOURT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 500832 | RUIZ BETANCOURT, JAVIER I | ADDRESS ON FILE | | | | | | | |
| 500833 | RUIZ BETANCOURT, JOSE A | ADDRESS ON FILE | | | | | | | |
| 500834 | Ruiz Bezarez, Gladys | ADDRESS ON FILE | | | | | | | |
| 500835 | Ruiz Blazquez, Daniel | ADDRESS ON FILE | | | | | | | |
| 500836 | RUIZ BONET, CARLOS | ADDRESS ON FILE | | | | | | | |
| 500837 | Ruiz Bonet, Freddy Z | ADDRESS ON FILE | | | | | | | |
| 500838 | RUIZ BONET, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 500839 | RUIZ BONET, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 500840 | RUIZ BONET, JORGE | ADDRESS ON FILE | | | | | | | |
| 500841 | RUIZ BONET, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 500842 | RUIZ BONET, NOEMI | ADDRESS ON FILE | | | | | | | |
| 500843 | RUIZ BONET, WANDA | ADDRESS ON FILE | | | | | | | |
| 500844 | RUIZ BONET, WANDA | ADDRESS ON FILE | | | | | | | |
| 500845 | RUIZ BONILLA, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 500846 | RUIZ BONILLA, ASTRID M. | ADDRESS ON FILE | | | | | | | |
| 500847 | RUIZ BONILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| 500848 | RUIZ BONILLA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 500849 | RUIZ BONILLA, ERIK | ADDRESS ON FILE | | | | | | | |
| 500850 | RUIZ BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 500851 | RUIZ BORGES, MARICARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 500852 | RUIZ BORGES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 500853 | RUIZ BORGES, WILMA | ADDRESS ON FILE | | | | | | | |
| 500854 | RUIZ BORRAS, WALTER P. | ADDRESS ON FILE | | | | | | | |
| 500855 | Ruiz Borras, William | ADDRESS ON FILE | | | | | | | |
| 500856 | RUIZ BORRERO, DIANNA | ADDRESS ON FILE | | | | | | | |
| 500857 | RUIZ BORRERO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 500858 | RUIZ BORRES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 500859 | RUIZ BOU, YASMIRA | ADDRESS ON FILE | | | | | | | |
| 500860 | RUIZ BOURDOIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 500861 | RUIZ BRIGNONI MD, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 500862 | RUIZ BRIGNONI, RAMON | ADDRESS ON FILE | | | | | | | |
| 500863 | RUIZ BRITO, AMADA | ADDRESS ON FILE | | | | | | | |
| 500864 | RUIZ BRITO, AMADA | ADDRESS ON FILE | | | | | | | |
| 500865 | Ruiz Bruno, Sonia | ADDRESS ON FILE | | | | | | | |
| 500866 | RUIZ BUEHL, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 500867 | RUIZ BULERIN, RENE | ADDRESS ON FILE | | | | | | | |
| 500868 | RUIZ BULERIN, RENE | ADDRESS ON FILE | | | | | | | |
| 500869 | RUIZ BUNKER, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 500870 | RUIZ BUNKER, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 500871 | RUIZ BUNKER, JAVIER | ADDRESS ON FILE | | | | | | | |
| 500872 | RUIZ BURGOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 500873 | RUIZ BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 500874 | RUIZ BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 500875 | RUIZ BURGOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 500876 | RUIZ BURGOS, SARA | ADDRESS ON FILE | | | | | | | |
| 500877 | RUIZ BURGOS, WILBER | ADDRESS ON FILE | | | | | | | |
| 500878 | RUIZ CABALLERO, KYSHA | ADDRESS ON FILE | | | | | | | |
| 500879 | RUIZ CABAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 500880 | Ruiz Caban, Jesus | ADDRESS ON FILE | | | | | | | |
| 500881 | RUIZ CABAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 500882 | Ruiz Caban, Jose A | ADDRESS ON FILE | | | | | | | |
| 500883 | RUIZ CABAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 500884 | RUIZ CABAN, LEXSANDRA | ADDRESS ON FILE | | | | | | | |
| 500885 | RUIZ CABAN, LIZ N | ADDRESS ON FILE | | | | | | | |
| 500886 | RUIZ CABRERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 500887 | RUIZ CAINO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 500888 | RUIZ CALCANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 500889 | RUIZ CALES, JOSE J | ADDRESS ON FILE | | | | | | | |
| 500890 | RUIZ CALES, JOYCE M | ADDRESS ON FILE | | | | | | | |
| 500891 | RUIZ CALIXTO, KORALYS D | ADDRESS ON FILE | | | | | | | |
| 500892 | RUIZ CAMACHO, ANA | ADDRESS ON FILE | | | | | | | |
| 500893 | Ruiz Camacho, Antonio | ADDRESS ON FILE | | | | | | | |
| 500894 | RUIZ CAMACHO, HARRY H | ADDRESS ON FILE | | | | | | | |
| 500895 | RUIZ CAMACHO, JASON | ADDRESS ON FILE | | | | | | | |
| 500896 | RUIZ CAMACHO, JOHN | ADDRESS ON FILE | | | | | | | |
| 500897 | RUIZ CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 500898 | RUIZ CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 500899 | RUIZ CAMACHO, MARIA | ADDRESS ON FILE | | | | | | | |
| 500900 | RUIZ CAMACHO, MARIA B | ADDRESS ON FILE | | | | | | | |
| 500901 | Ruiz Camacho, Remi | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 500902 | RUIZ CAMACHO, ROSA L | ADDRESS ON FILE | | | | | | | |
| 500903 | RUIZ CAMARA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 500904 | RUIZ CAMARA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 500905 | RUIZ CAMARA, LUIS | ADDRESS ON FILE | | | | | | | |
| 500906 | RUIZ CAMARA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 500907 | RUIZ CAMARGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 500908 | RUIZ CAMPOS, KATHY | ADDRESS ON FILE | | | | | | | |
| 500909 | RUIZ CAMPOS, PAUL | ADDRESS ON FILE | | | | | | | |
| 500910 | RUIZ CANALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 500911 | RUIZ CANDELARIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 500912 | RUIZ CANDELARIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 500913 | RUIZ CANDELARIA, JACK | ADDRESS ON FILE | | | | | | | |
| 500914 | RUIZ CANDELARIA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 500915 | RUIZ CANDELARIA, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 500916 | Ruiz Candelaria, Lizbeth M. | ADDRESS ON FILE | | | | | | | |
| 500917 | RUIZ CANDELARIA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 500918 | RUIZ CANDELARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 500919 | RUIZ CANDELARIO, EDNA | ADDRESS ON FILE | | | | | | | |
| 500920 | RUIZ CANDELARIO, NATALY | ADDRESS ON FILE | | | | | | | |
| 500921 | RUIZ CANDELRIA MD, JELITZA | ADDRESS ON FILE | | | | | | | |
| 500922 | RUIZ CANINO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 500923 | RUIZ CAPELLAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 500924 | RUIZ CAPELLAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 500925 | Ruiz Caraballo, Angel | ADDRESS ON FILE | | | | | | | |
| 500926 | RUIZ CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 500927 | RUIZ CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 500928 | RUIZ CARABALLO, AXEL J. | ADDRESS ON FILE | | | | | | | |
| 500929 | RUIZ CARABALLO, CERMALIZ | ADDRESS ON FILE | | | | | | | |
| 500930 | RUIZ CARABALLO, FERDINAD | ADDRESS ON FILE | | | | | | | |
| 500931 | RUIZ CARABALLO, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| 500932 | RUIZ CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 500933 | RUIZ CARABALLO, OMAR | ADDRESS ON FILE | | | | | | | |
| 500934 | RUIZ CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 500935 | Ruiz Cardona, Edgar | ADDRESS ON FILE | | | | | | | |
| 500936 | RUIZ CARDONA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 500937 | RUIZ CARMONA, ILEANA T | ADDRESS ON FILE | | | | | | | |
| 500938 | Ruiz Caro, Hector E | ADDRESS ON FILE | | | | | | | |
| 500939 | RUIZ CARRASQUILLO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 500940 | RUIZ CARRERO, EDNIE | ADDRESS ON FILE | | | | | | | |
| 500941 | RUIZ CARRERO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 500942 | RUIZ CARRION, LUIS | ADDRESS ON FILE | | | | | | | |
| 500943 | RUIZ CARRION, VALERIE | ADDRESS ON FILE | | | | | | | |
| 500944 | RUIZ CASIANO, ADA N | ADDRESS ON FILE | | | | | | | |
| 500945 | RUIZ CASIANO, CORALIS | ADDRESS ON FILE | | | | | | | |
| 500946 | RUIZ CASTILLO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 500947 | RUIZ CASTILLO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 500948 | RUIZ CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 500949 | RUIZ CASTRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 500950 | RUIZ CASTRO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 500951 | RUIZ CASTRO, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 500952 | RUIZ CASTRO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 500953 | RUIZ CASTRO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 500954 | RUIZ CASTRO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 500955 | RUIZ CASTRO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 500956 | RUIZ CASTRO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 500957 | RUIZ CASTRO, NELSON | ADDRESS ON FILE | | | | | | | |
| 500958 | RUIZ CASTRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 500959 | RUIZ CASTRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 500960 | RUIZ CASTRO, TOMMY | ADDRESS ON FILE | | | | | | | |
| 500961 | RUIZ CASTRO, WESLIE | ADDRESS ON FILE | | | | | | | |
| 750169 | RUIZ CATERING | 12 CENTRO COMERCIAL SAN JOSE | | | | HUMACAO | PR | 00792 | |
| 500962 | RUIZ CEDENO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 500963 | RUIZ CENTENO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 500964 | Ruiz Centeno, Itamara | ADDRESS ON FILE | | | | | | | |
| 500965 | RUIZ CENTENO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 500966 | RUIZ CENTENO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 500967 | RUIZ CHABRIEL, WANDA | ADDRESS ON FILE | | | | | | | |
| 500968 | RUIZ CHABRIER, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 500969 | RUIZ CHABRIER, LUIS | ADDRESS ON FILE | | | | | | | |
| 500970 | RUIZ CHACON, IRMA N | ADDRESS ON FILE | | | | | | | |
| 500971 | RUIZ CHACON, JUAN | ADDRESS ON FILE | | | | | | | |
| 500972 | RUIZ CHACON, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 500973 | RUIZ CHAMORRO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 500974 | Ruiz Chaparro, Elvin | ADDRESS ON FILE | | | | | | | |
| 500975 | RUIZ CHAPARRO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 500976 | RUIZ CHAPARRO, HECTOR OMAR | ADDRESS ON FILE | | | | | | | |
| 500977 | RUIZ CHAPARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 500978 | RUIZ CHAPARRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 500979 | RUIZ CHAPARRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 500980 | RUIZ CHAPARRO, RAMON | ADDRESS ON FILE | | | | | | | |
| 500981 | RUIZ CHAPARRO, YAMILIZ | ADDRESS ON FILE | | | | | | | |
| 500982 | RUIZ CHICO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 500983 | RUIZ CHICO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 500984 | RUIZ CINTRON, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 500985 | RUIZ CINTRON, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 500986 | RUIZ CINTRON, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 500987 | RUIZ CINTRON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 500988 | RUIZ CINTRON, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 500989 | RUIZ CLASS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 500990 | RUIZ CLASS, IRIS | ADDRESS ON FILE | | | | | | | |
| 500991 | RUIZ CLASS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 500992 | RUIZ CLASS, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 500993 | RUIZ CLAUDIO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 500994 | RUIZ CLAUDIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 500995 | RUIZ COLLAZO, EDITH M | ADDRESS ON FILE | | | | | | | |
| 500996 | RUIZ COLLAZO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 500997 | RUIZ COLLAZO, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 500998 | RUIZ COLLAZO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 500999 | RUIZ COLON, ANABEL | ADDRESS ON FILE | | | | | | | |
| 501000 | RUIZ COLON, CARLOS E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 501001 | RUIZ COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 501002 | RUIZ COLON, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 501003 | RUIZ COLON, GONZALO | ADDRESS ON FILE | | | | | | | |
| 501004 | RUIZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 501005 | RUIZ COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| 501006 | RUIZ COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| 501007 | RUIZ COLON, JANCEL | ADDRESS ON FILE | | | | | | | |
| 501008 | RUIZ COLON, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 501009 | RUIZ COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 501010 | RUIZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 501011 | RUIZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 501012 | RUIZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 501013 | RUIZ COLON, JUGEILY | ADDRESS ON FILE | | | | | | | |
| 501014 | RUIZ COLON, JULIA | ADDRESS ON FILE | | | | | | | |
| 501015 | RUIZ COLON, KAZANDRA | ADDRESS ON FILE | | | | | | | |
| 501016 | RUIZ COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 501017 | RUIZ COLON, MARINA | ADDRESS ON FILE | | | | | | | |
| 501018 | RUIZ COLON, MIOZOTY | ADDRESS ON FILE | | | | | | | |
| 501019 | RUIZ COLON, MITCHEL | ADDRESS ON FILE | | | | | | | |
| 501020 | RUIZ COLON, MITCHELL J | ADDRESS ON FILE | | | | | | | |
| 501021 | RUIZ COLON, NOELIA | ADDRESS ON FILE | | | | | | | |
| 501022 | RUIZ COLON, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 501023 | RUIZ COLON, RALPH | ADDRESS ON FILE | | | | | | | |
| 501024 | RUIZ COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 501025 | RUIZ COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 501027 | RUIZ COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| 501028 | Ruiz Colon, Samuel | ADDRESS ON FILE | | | | | | | |
| 501029 | RUIZ COLON, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 501030 | RUIZ COLON, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 501031 | Ruiz Concepcion, Edgar | ADDRESS ON FILE | | | | | | | |
| 501032 | RUIZ CONCEPCION, GLADYS | ADDRESS ON FILE | | | | | | | |
| 501033 | RUIZ CONCEPCION, KARLA | ADDRESS ON FILE | | | | | | | |
| 501034 | RUIZ CONCEPCION, NEISA | ADDRESS ON FILE | | | | | | | |
| 501035 | RUIZ CONCEPCION, RICHARD | ADDRESS ON FILE | | | | | | | |
| 501036 | RUIZ CONTRERAS, MARCELO | ADDRESS ON FILE | | | | | | | |
| 501037 | RUIZ CORA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 501038 | RUIZ CORAZON, ANA | ADDRESS ON FILE | | | | | | | |
| 501039 | RUIZ CORCHADO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 501040 | RUIZ CORDERO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 501041 | RUIZ CORDERO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 501042 | RUIZ CORDERO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 501043 | RUIZ CORDERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 501044 | RUIZ CORDERO, IVAN | ADDRESS ON FILE | | | | | | | |
| 501045 | RUIZ CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 501046 | RUIZ CORDERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 501047 | Ruiz Cordero, Luis A. | ADDRESS ON FILE | | | | | | | |
| 501048 | RUIZ CORDERO, MARIO | ADDRESS ON FILE | | | | | | | |
| 501049 | RUIZ CORDERO, VIRNA | ADDRESS ON FILE | | | | | | | |
| 501050 | RUIZ CORREA, ANA | ADDRESS ON FILE | | | | | | | |
| 501051 | RUIZ CORREA, EMILY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 501052 | RUIZ CORREA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 501053 | RUIZ CORREA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 501054 | RUIZ CORREA, NELSON | ADDRESS ON FILE | | | | | | | |
| 501055 | RUIZ CORREA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 501056 | RUIZ CORREA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 501057 | RUIZ CORREA, WILBERT | ADDRESS ON FILE | | | | | | | |
| 501058 | RUIZ CORTES MD, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 501059 | RUIZ CORTES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 501060 | RUIZ CORTES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 501061 | RUIZ CORTES, GEREMIAS | ADDRESS ON FILE | | | | | | | |
| 501062 | RUIZ CORTES, JESUS E | ADDRESS ON FILE | | | | | | | |
| 501063 | RUIZ CORTES, LUCIA | ADDRESS ON FILE | | | | | | | |
| 501064 | RUIZ CORTES, MAILYN Y | ADDRESS ON FILE | | | | | | | |
| 501065 | RUIZ CORTES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 501066 | RUIZ CORTES, NELSON | ADDRESS ON FILE | | | | | | | |
| 501067 | RUIZ CORTES, RAUL | ADDRESS ON FILE | | | | | | | |
| 501068 | RUIZ CORUJO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 501069 | RUIZ COSTA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 501070 | RUIZ COTTE MD, MARIA B | ADDRESS ON FILE | | | | | | | |
| 501071 | RUIZ COTTO, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 501072 | RUIZ COTTO, GRACE | ADDRESS ON FILE | | | | | | | |
| 501073 | RUIZ COTTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 501074 | RUIZ COTTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 501075 | RUIZ COX, MARIA EUGENIA | ADDRESS ON FILE | | | | | | | |
| 501076 | RUIZ CRESPO, ANA L | ADDRESS ON FILE | | | | | | | |
| 501077 | RUIZ CRESPO, BOBBY | ADDRESS ON FILE | | | | | | | |
| 501078 | Ruiz Crespo, Carmen J | ADDRESS ON FILE | | | | | | | |
| 501079 | RUIZ CRESPO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 501080 | RUIZ CRESPO, ESENOVEL | ADDRESS ON FILE | | | | | | | |
| 501026 | RUIZ CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 501081 | RUIZ CRESPO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 501082 | RUIZ CRESPO, LIAN | ADDRESS ON FILE | | | | | | | |
| 501083 | RUIZ CRESPO, MARIA | ADDRESS ON FILE | | | | | | | |
| 501084 | Ruiz Crespo, Ricardo | ADDRESS ON FILE | | | | | | | |
| 501085 | RUIZ CRESPO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 501086 | RUIZ CRESPO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 501087 | RUIZ CRUZ, ALEYSA A. | ADDRESS ON FILE | | | | | | | |
| 501088 | RUIZ CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 501089 | RUIZ CRUZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 501090 | RUIZ CRUZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 501091 | Ruiz Cruz, Carlos R | ADDRESS ON FILE | | | | | | | |
| 501092 | RUIZ CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 501093 | RUIZ CRUZ, DELIANNETT | ADDRESS ON FILE | | | | | | | |
| 501094 | RUIZ CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 501095 | RUIZ CRUZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 501096 | Ruiz Cruz, Eddie J | ADDRESS ON FILE | | | | | | | |
| 501097 | RUIZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 501098 | Ruiz Cruz, Efrain | ADDRESS ON FILE | | | | | | | |
| 501099 | Ruiz Cruz, Elvis | ADDRESS ON FILE | | | | | | | |
| 501101 | RUIZ CRUZ, FREDDIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 501102 | RUIZ CRUZ, IREISA S | ADDRESS ON FILE | | | | | | | |
| 501103 | RUIZ CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 501104 | RUIZ CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 501105 | RUIZ CRUZ, IVAN J | ADDRESS ON FILE | | | | | | | |
| 501106 | RUIZ CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 501107 | RUIZ CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 501108 | RUIZ CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 501109 | RUIZ CRUZ, JESSICA L. | ADDRESS ON FILE | | | | | | | |
| 501110 | RUIZ CRUZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 501111 | RUIZ CRUZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 501112 | RUIZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 501113 | RUIZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 501114 | RUIZ CRUZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 501115 | RUIZ CRUZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 501116 | Ruiz Cruz, Juan L | ADDRESS ON FILE | | | | | | | |
| 501118 | RUIZ CRUZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 501119 | RUIZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 501120 | RUIZ CRUZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 501121 | RUIZ CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 501122 | RUIZ CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 501123 | RUIZ CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 501124 | RUIZ CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 501125 | RUIZ CRUZ, URANIA | ADDRESS ON FILE | | | | | | | |
| 501126 | RUIZ CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 501127 | RUIZ CRUZ, WILVELISSE | ADDRESS ON FILE | | | | | | | |
| 501128 | RUIZ CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 501129 | RUIZ CRUZ, ZINDY M | ADDRESS ON FILE | | | | | | | |
| 501130 | Ruiz Cuadrado, Benigno | ADDRESS ON FILE | | | | | | | |
| 501131 | Ruiz Cuadrado, Edwin | ADDRESS ON FILE | | | | | | | |
| 501132 | Ruiz Cuebas, Marisel | ADDRESS ON FILE | | | | | | | |
| 501133 | RUIZ CUEVAS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 501134 | RUIZ CUEVAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 501135 | RUIZ CUEVAS, ROSITA | ADDRESS ON FILE | | | | | | | |
| 501136 | RUIZ CUMBA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 501137 | RUIZ CURBELO, YENITZA | ADDRESS ON FILE | | | | | | | |
| 501138 | RUIZ CURET, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 501139 | RUIZ CURET, AMILCAR M | ADDRESS ON FILE | | | | | | | |
| 750170 | RUIZ D COLON BURGOS | URB LA VEGA | 78 CALLE C | | | VILLALBA | PR | 00766 | |
| 501140 | RUIZ DARDER, VIVIAN A | ADDRESS ON FILE | | | | | | | |
| 501141 | RUIZ DAVILA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 501142 | RUIZ DAVILA, HEYDA L. | ADDRESS ON FILE | | | | | | | |
| 501143 | RUIZ DAVILA, HEYDA L. | ADDRESS ON FILE | | | | | | | |
| 501144 | Ruiz Davila, Luis | ADDRESS ON FILE | | | | | | | |
| 501145 | RUIZ DAVILA, LUZ P | ADDRESS ON FILE | | | | | | | |
| 501146 | RUIZ DAVILA, SAUL | ADDRESS ON FILE | | | | | | | |
| 501147 | RUIZ DAVILA, YADITZA | ADDRESS ON FILE | | | | | | | |
| 501148 | RUIZ DE ABREU, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 501149 | RUIZ DE ALVAREZ, ELZIRA | ADDRESS ON FILE | | | | | | | |
| 501150 | RUIZ DE CANCEL, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 501151 | RUIZ DE CHOUDENS, NAYDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 501152 | RUIZ DE FARRAJ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 501153 | RUIZ DE FISCHLER, CARMEN | ADDRESS ON FILE | | | | | | | |
| 501154 | RUIZ DE FONTANEZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 501155 | RUIZ DE GALICIA, MONICA | GRISSELLE GONZALEZ NEGRON | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 501156 | RUIZ DE GALICIA, MONICA | JUAN C CANCIO REICHARD | APARTADO 250263 | | | AGUADILLA | PR | 00604 | |
| 501157 | RUIZ DE GALICIA, MONICA | JUAN CANCIO BIAGGI | THE HATO REY CENTER | SUITE 1402 | 268 AVENIDA PONCE DE LEON | SAN JUAN | PR | 00918 | |
| 750171 | RUIZ DE JESUS LILLIAM | URB SAN AGUSTIN | 423 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923 | |
| 501158 | RUIZ DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 501159 | RUIZ DE JESUS, ERIK J | ADDRESS ON FILE | | | | | | | |
| 501160 | RUIZ DE JESUS, ESTEBAN NOEL | ADDRESS ON FILE | | | | | | | |
| 501161 | Ruiz De Jesus, Fernando | ADDRESS ON FILE | | | | | | | |
| 501162 | Ruiz De Jesus, Jorge | ADDRESS ON FILE | | | | | | | |
| 501163 | RUIZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 501164 | RUIZ DE JESUS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 501165 | RUIZ DE JESUS, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 501166 | RUIZ DE JESUS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 501167 | RUIZ DE JESUS, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 501168 | RUIZ DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 501169 | RUIZ DE JESUS, RENE | ADDRESS ON FILE | | | | | | | |
| 501170 | RUIZ DE JESUS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 501171 | RUIZ DE JESUS, YAROVIC | ADDRESS ON FILE | | | | | | | |
| 501172 | RUIZ DE LA CONCHA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 501173 | RUIZ DE LA CRUZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 501174 | RUIZ DE LA CRUZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 501175 | RUIZ DE LA TORRE, LUZ N | ADDRESS ON FILE | | | | | | | |
| 501176 | RUIZ DE LA TORRE, MINERVA | ADDRESS ON FILE | | | | | | | |
| 501177 | Ruiz De La Torres, Nereida | ADDRESS ON FILE | | | | | | | |
| 501178 | RUIZ DE LAUZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 501179 | RUIZ DE LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 501180 | RUIZ DE LOS SANTOS, MAURA | ADDRESS ON FILE | | | | | | | |
| 501181 | RUIZ DE PORRA ORTIZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 501182 | RUIZ DE PORRAS GONZALEZ, BRUNO | ADDRESS ON FILE | | | | | | | |
| 501183 | RUIZ DE PORRAS PLANA, BRUNO | ADDRESS ON FILE | | | | | | | |
| 501184 | RUIZ DE PORRAS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 501185 | RUIZ DE PORRAS, IVELLISSE | ADDRESS ON FILE | | | | | | | |
| 501187 | Ruiz De Rivera, Maria E | ADDRESS ON FILE | | | | | | | |
| 501188 | RUIZ DE VAL VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 501189 | RUIZ DEIDA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 501190 | RUIZ DEIDA, NANCY E | ADDRESS ON FILE | | | | | | | |
| 501191 | RUIZ DEL PILAR, BLANCA | ADDRESS ON FILE | | | | | | | |
| 501192 | Ruiz Del Pilar, Lizandra I | ADDRESS ON FILE | | | | | | | |
| 501193 | RUIZ DEL PILAR, MARTA | ADDRESS ON FILE | | | | | | | |
| 501194 | Ruiz Del Toro, Martin | ADDRESS ON FILE | | | | | | | |
| 501195 | RUIZ DEL VALLE, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 501196 | RUIZ DEL VALLE, LUIS R | ADDRESS ON FILE | | | | | | | |
| 501197 | RUIZ DEL VALLE, SERAPIO | ADDRESS ON FILE | | | | | | | |
| 501198 | RUIZ DELBREY, RICARDO | ADDRESS ON FILE | | | | | | | |
| 501199 | RUIZ DELGADO, JADITZA | ADDRESS ON FILE | | | | | | | |
| 501200 | RUIZ DELGADO, JEANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 501201 | RUIZ DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 501202 | RUIZ DELGADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 501203 | RUIZ DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 501204 | RUIZ DELGADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 501205 | RUIZ DELGADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 501206 | RUIZ DELIZ, FRANCES A. | ADDRESS ON FILE | | | | | | | |
| 501207 | RUIZ DENIZARD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 501208 | RUIZ DESARDEN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 501209 | RUIZ DEYA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 501210 | RUIZ DIAS, DAGMAR C. | ADDRESS ON FILE | | | | | | | |
| 501211 | RUIZ DIAZ MD, JORGE E | ADDRESS ON FILE | | | | | | | |
| 501212 | RUIZ DIAZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 501213 | RUIZ DIAZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 501214 | RUIZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 501215 | Ruiz Diaz, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 501216 | Ruiz Diaz, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 501217 | RUIZ DIAZ, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 501218 | Ruiz Diaz, Edwin | ADDRESS ON FILE | | | | | | | |
| 501219 | RUIZ DIAZ, FELIPE I | ADDRESS ON FILE | | | | | | | |
| 501220 | RUIZ DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 501221 | Ruiz Diaz, Felix A. | ADDRESS ON FILE | | | | | | | |
| 501222 | RUIZ DIAZ, IRMA B | ADDRESS ON FILE | | | | | | | |
| 501223 | RUIZ DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 501224 | Ruiz Diaz, Ivonne | ADDRESS ON FILE | | | | | | | |
| 501225 | RUIZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 501226 | RUIZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 501227 | RUIZ DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 501228 | RUIZ DIAZ, MARIZOL | ADDRESS ON FILE | | | | | | | |
| 501229 | RUIZ DIAZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 501230 | Ruiz Diaz, Melvin M. | ADDRESS ON FILE | | | | | | | |
| 501231 | RUIZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 501232 | RUIZ DIAZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 501233 | RUIZ DIAZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 501234 | RUIZ DIAZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 501235 | RUIZ DIAZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 501236 | RUIZ DIAZ, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 501237 | RUIZ DIAZ, SYLKIA | ADDRESS ON FILE | | | | | | | |
| 501238 | RUIZ DIAZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 501239 | RUIZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 501240 | Ruiz Diaz, William | ADDRESS ON FILE | | | | | | | |
| 501241 | RUIZ DIEZ MURO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 501242 | RUIZ DOMENECH, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 501243 | RUIZ DONATE, ASTRID E. | ADDRESS ON FILE | | | | | | | |
| 501244 | RUIZ DONATE, CECILIA | ADDRESS ON FILE | | | | | | | |
| 501245 | RUIZ DONATE, REYES | ADDRESS ON FILE | | | | | | | |
| 501246 | RUIZ DONES, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 501247 | RUIZ DORTA, IVAN | ADDRESS ON FILE | | | | | | | |
| 501248 | RUIZ DUCLOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 501249 | RUIZ DUCLOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 501250 | RUIZ DURAN, CARLOS E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 501251 | RUIZ DURAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 501252 | RUIZ DURAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 501253 | RUIZ ECHEVARRIA, CELSO | ADDRESS ON FILE | | | | | | | |
| 501254 | RUIZ ECHEVARRIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 501255 | RUIZ ECHEVARRIA, INES B | ADDRESS ON FILE | | | | | | | |
| 501256 | RUIZ ECHEVARRIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 501257 | RUIZ ELIAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 501258 | Ruiz Elias, Luis F | ADDRESS ON FILE | | | | | | | |
| 501260 | RUIZ ELIAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 501261 | RUIZ ELLIS, AIXA | ADDRESS ON FILE | | | | | | | |
| 501262 | RUIZ ESCOBAR, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 501263 | RUIZ ESCOBEDO, SHAYDEE | ADDRESS ON FILE | | | | | | | |
| 501264 | RUIZ ESPADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 501265 | RUIZ ESPINOSA, ADA N | ADDRESS ON FILE | | | | | | | |
| 501266 | RUIZ ESPINOSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 501267 | RUIZ ESPINOZA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 501268 | RUIZ ESSO SERVICENTER | CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 501269 | RUIZ ESSO SERVICENTER | CALLE SANTA TERESA JORNET # 685 | | | | MAYAG_EZ | PR | 00680 | |
| 501270 | RUIZ ESSO SERVICENTER | CALLE SANTA TERESA JORNET # 685 | | | | MAYAGÜEZ | PR | 00680 | |
| 750172 | RUIZ ESSO SERVICENTER | 685 SANTA TEREZA JOURNET | | | | MAYAGUEZ | PR | 00680 | |
| 750173 | RUIZ ESSO SERVICENTER | CALLE POST | 685 SUR | | | MAYAGUEZ | PR | 00680 | |
| 501271 | RUIZ ESTADES, LUIS | ADDRESS ON FILE | | | | | | | |
| 501272 | RUIZ ESTEVES, DAISY | ADDRESS ON FILE | | | | | | | |
| 501273 | RUIZ ESTEVES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 501275 | RUIZ ESTRADA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 501276 | Ruiz Estrada, Angel M | ADDRESS ON FILE | | | | | | | |
| 501277 | RUIZ EXCLUSA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 501278 | RUIZ FEBLES, CAMILLE JOAN | ADDRESS ON FILE | | | | | | | |
| 501280 | RUIZ FELICIANO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 501281 | RUIZ FELICIANO, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 501282 | RUIZ FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 501283 | Ruiz Feliciano, Elias | ADDRESS ON FILE | | | | | | | |
| 501284 | RUIZ FELICIANO, FLOR M | ADDRESS ON FILE | | | | | | | |
| 501285 | RUIZ FELICIANO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 501286 | RUIZ FELICIANO, GLENDA D. | ADDRESS ON FILE | | | | | | | |
| 501287 | Ruiz Feliciano, Harry | ADDRESS ON FILE | | | | | | | |
| 501288 | RUIZ FELICIANO, HARRY | ADDRESS ON FILE | | | | | | | |
| 501289 | RUIZ FELICIANO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 501290 | RUIZ FELICIANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 501291 | RUIZ FELICIANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 501292 | RUIZ FELICIANO, JULEISSA | ADDRESS ON FILE | | | | | | | |
| 501293 | RUIZ FELICIANO, LUISA | ADDRESS ON FILE | | | | | | | |
| 501294 | RUIZ FELICIANO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 501295 | RUIZ FELICIANO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 501296 | RUIZ FELICIANO, SABELY | ADDRESS ON FILE | | | | | | | |
| 501297 | RUIZ FELICIANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 501298 | RUIZ FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 501299 | Ruiz Feliciano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 501300 | RUIZ FELIX, LOURDES | ADDRESS ON FILE | | | | | | | |
| 501301 | RUIZ FELIX, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 501302 | RUIZ FELIX, SYLVIA D | ADDRESS ON FILE | | | | | | | |
| 501303 | RUIZ FENEQUE, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 501304 | Ruiz Fernandez, Asdruval | ADDRESS ON FILE | | | | | | | |
| 501305 | RUIZ FERNANDEZ, CIRA | ADDRESS ON FILE | | | | | | | |
| 501306 | RUIZ FERNANDEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 501307 | RUIZ FERNANDEZ, ETHEL G | ADDRESS ON FILE | | | | | | | |
| 501308 | RUIZ FERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 501309 | RUIZ FERNANDEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 501310 | RUIZ FERNANDEZ, JAMYLET | ADDRESS ON FILE | | | | | | | |
| 501311 | RUIZ FERNANDEZ, MONSITA | ADDRESS ON FILE | | | | | | | |
| 501312 | RUIZ FERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 501313 | RUIZ FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 501314 | RUIZ FERNANDEZ, TOMMY | ADDRESS ON FILE | | | | | | | |
| 501315 | RUIZ FERNANDO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 501316 | RUIZ FERRER, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 501317 | RUIZ FERRER, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 501318 | Ruiz Figueroa, Alexandra | ADDRESS ON FILE | | | | | | | |
| 501319 | RUIZ FIGUEROA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 501320 | RUIZ FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 501321 | RUIZ FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 501322 | RUIZ FIGUEROA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 501323 | RUIZ FIGUEROA, DANNA | ADDRESS ON FILE | | | | | | | |
| 501324 | RUIZ FIGUEROA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 501325 | RUIZ FIGUEROA, ERICA | ADDRESS ON FILE | | | | | | | |
| 501326 | RUIZ FIGUEROA, JERRY | ADDRESS ON FILE | | | | | | | |
| 501327 | RUIZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 501328 | RUIZ FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 501329 | RUIZ FIGUEROA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 501330 | RUIZ FIGUEROA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 501331 | RUIZ FIGUEROA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 501332 | RUIZ FIGUEROA, LEYDA J | ADDRESS ON FILE | | | | | | | |
| 501333 | RUIZ FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| 501334 | RUIZ FIGUEROA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 501335 | RUIZ FIGUEROA, MARTA D | ADDRESS ON FILE | | | | | | | |
| 501336 | RUIZ FIGUEROA, MARTA D | ADDRESS ON FILE | | | | | | | |
| 501337 | RUIZ FIGUEROA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 501338 | RUIZ FIGUEROA, OMAYRA I | ADDRESS ON FILE | | | | | | | |
| 501339 | RUIZ FIGUEROA, ROSA ADLIN | ADDRESS ON FILE | | | | | | | |
| 501340 | RUIZ FIGUEROA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 501341 | RUIZ FIGUEROA, VILITZA | ADDRESS ON FILE | | | | | | | |
| 501342 | RUIZ FIRPO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 501343 | RUIZ FLORES MD, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 501344 | RUIZ FLORES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 501345 | RUIZ FLORES, DEBBIE L. | ADDRESS ON FILE | | | | | | | |
| 501346 | RUIZ FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 501347 | RUIZ FONSECA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 501348 | RUIZ FONTANET MD, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 501349 | RUIZ FONTANET, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 501350 | RUIZ FONTANET, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 501351 | RUIZ FONTANEZ, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 501352 | RUIZ FONTANEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 501353 | RUIZ FONTANEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 501354 | RUIZ FONTANEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 501355 | RUIZ FORTUNO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 501356 | RUIZ FRANCO, MARTA | ADDRESS ON FILE | | | | | | | |
| 501357 | RUIZ FRANCO, RAMON | ADDRESS ON FILE | | | | | | | |
| 501358 | RUIZ FRANQUI, ESTHER J | ADDRESS ON FILE | | | | | | | |
| 501359 | RUIZ FRANQUI, NESTOR | ADDRESS ON FILE | | | | | | | |
| 501360 | RUIZ FRATICELLI, GLADYS | ADDRESS ON FILE | | | | | | | |
| 501361 | RUIZ FREITES, QUETCY G. | ADDRESS ON FILE | | | | | | | |
| 501362 | RUIZ FREITES, QUETCY G. | ADDRESS ON FILE | | | | | | | |
| 501363 | RUIZ FREYTES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 501364 | RUIZ FUENTES, ERICK N | ADDRESS ON FILE | | | | | | | |
| 501365 | RUIZ FUENTES, GIAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 501366 | RUIZ FUENTES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 501367 | RUIZ FULLANA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 501368 | RUIZ GADEA, GLIDDEN | ADDRESS ON FILE | | | | | | | |
| 501369 | RUIZ GALARZA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 501370 | RUIZ GALDO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 501371 | RUIZ GALINDO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 501372 | RUIZ GALLARDO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 501373 | Ruiz Galloza, Judith | ADDRESS ON FILE | | | | | | | |
| 501374 | RUIZ GALLOZA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 501375 | RUIZ GALLOZA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 501377 | RUIZ GANDARILLA, KARLA Z | ADDRESS ON FILE | | | | | | | |
| 501378 | RUIZ GANDIA, SONANGELY | ADDRESS ON FILE | | | | | | | |
| 501379 | RUIZ GANDULLA, ILIA | ADDRESS ON FILE | | | | | | | |
| 501380 | RUIZ GARAY, SONIA | ADDRESS ON FILE | | | | | | | |
| 501381 | RUIZ GARCES, NAOMY | ADDRESS ON FILE | | | | | | | |
| 501382 | RUIZ GARCIA MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 501383 | RUIZ GARCIA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 501384 | RUIZ GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 501386 | RUIZ GARCIA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 501387 | Ruiz Garcia, Angel | ADDRESS ON FILE | | | | | | | |
| 501388 | RUIZ GARCIA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 501389 | RUIZ GARCIA, BETSY | ADDRESS ON FILE | | | | | | | |
| 501390 | RUIZ GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 501391 | RUIZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 501392 | RUIZ GARCIA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 501393 | RUIZ GARCIA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 501394 | RUIZ GARCIA, CESAR | ADDRESS ON FILE | | | | | | | |
| 501395 | RUIZ GARCIA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 501396 | Ruiz Garcia, Hector E | ADDRESS ON FILE | | | | | | | |
| 501397 | RUIZ GARCIA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 501398 | RUIZ GARCIA, ISELA | ADDRESS ON FILE | | | | | | | |
| 501399 | RUIZ GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 501400 | RUIZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 501401 | RUIZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 501402 | RUIZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 501403 | RUIZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 501404 | RUIZ GARCIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 501405 | RUIZ GARCIA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 501406 | RUIZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 501407 | RUIZ GARCIA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 501408 | RUIZ GARCIA, RUBEN D. | ADDRESS ON FILE | | | | | | | |
| 501409 | RUIZ GERENA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 501410 | RUIZ GERENA, IVAN E. | ADDRESS ON FILE | | | | | | | |
| 501411 | RUIZ GERENA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 501412 | RUIZ GERMOSO, ERMINDA | ADDRESS ON FILE | | | | | | | |
| 501413 | Ruiz Gimenez, Christine | ADDRESS ON FILE | | | | | | | |
| 501414 | RUIZ GOMEZ, AMY | ADDRESS ON FILE | | | | | | | |
| 501415 | RUIZ GOMEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 501416 | RUIZ GOMEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 501417 | RUIZ GOMEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| 501418 | RUIZ GOMEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 501419 | RUIZ GOMEZ, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| 501420 | RUIZ GOMEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 501421 | RUIZ GOMEZ, ERNESTINO | ADDRESS ON FILE | | | | | | | |
| 501422 | RUIZ GOMEZ, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 501423 | RUIZ GOMEZ, EXPEDITA | ADDRESS ON FILE | | | | | | | |
| 501424 | Ruiz Gomez, Hector L | ADDRESS ON FILE | | | | | | | |
| 501425 | RUIZ GOMEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 501426 | Ruiz Gomez, Inocencio | ADDRESS ON FILE | | | | | | | |
| 501427 | RUIZ GOMEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 501428 | RUIZ GOMEZ, ISABEL C | ADDRESS ON FILE | | | | | | | |
| 501429 | RUIZ GOMEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 501430 | RUIZ GOMEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 501431 | RUIZ GOMEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 501432 | RUIZ GOMEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 501433 | RUIZ GOMEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 501434 | RUIZ GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 501435 | RUIZ GOMEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 501436 | RUIZ GOMEZ, WADED | ADDRESS ON FILE | | | | | | | |
| 501437 | RUIZ GOMEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 501438 | RUIZ GOMEZ, YANNISE M. | ADDRESS ON FILE | | | | | | | |
| 501439 | RUIZ GONZALEZ MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 501440 | RUIZ GONZALEZ MD, YAIZA | ADDRESS ON FILE | | | | | | | |
| 501441 | RUIZ GONZALEZ, ABEL J | ADDRESS ON FILE | | | | | | | |
| 501442 | RUIZ GONZALEZ, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 501443 | RUIZ GONZALEZ, AILEN | ADDRESS ON FILE | | | | | | | |
| 501444 | RUIZ GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 501445 | Ruiz Gonzalez, Alfred | ADDRESS ON FILE | | | | | | | |
| 501446 | RUIZ GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 501447 | RUIZ GONZALEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 501448 | RUIZ GONZALEZ, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 501449 | RUIZ GONZALEZ, CARLITA | ADDRESS ON FILE | | | | | | | |
| 501450 | RUIZ GONZALEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 501451 | RUIZ GONZALEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 501452 | RUIZ GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 501453 | RUIZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 501454 | RUIZ GONZALEZ, DIVINA | ADDRESS ON FILE | | | | | | | |
| 501455 | RUIZ GONZALEZ, DOEL | ADDRESS ON FILE | | | | | | | |
| 501456 | RUIZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 501457 | RUIZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 501458 | RUIZ GONZALEZ, GRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 501459 | RUIZ GONZALEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 501460 | RUIZ GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 501461 | RUIZ GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 501462 | RUIZ GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 501463 | RUIZ GONZALEZ, JOHANY | ADDRESS ON FILE | | | | | | | |
| 501464 | RUIZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 501465 | Ruiz Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 501466 | RUIZ GONZALEZ, JUAN D. | ADDRESS ON FILE | | | | | | | |
| 501467 | RUIZ GONZALEZ, JUAN N | ADDRESS ON FILE | | | | | | | |
| 501468 | RUIZ GONZALEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 501469 | RUIZ GONZALEZ, LILLIAM J. | ADDRESS ON FILE | | | | | | | |
| 501470 | RUIZ GONZALEZ, LILLIAM J. | ADDRESS ON FILE | | | | | | | |
| 501471 | RUIZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 501472 | RUIZ GONZALEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 501473 | RUIZ GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 501474 | RUIZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 501475 | RUIZ GONZALEZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 501476 | RUIZ GONZALEZ, MARIA O | ADDRESS ON FILE | | | | | | | |
| 501385 | RUIZ GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 501477 | RUIZ GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 501478 | RUIZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 501479 | RUIZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 501480 | RUIZ GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 501481 | RUIZ GONZALEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 501482 | RUIZ GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 501483 | RUIZ GONZALEZ, NYLSA I | ADDRESS ON FILE | | | | | | | |
| 501484 | RUIZ GONZALEZ, OCTAVIO A | ADDRESS ON FILE | | | | | | | |
| 501485 | RUIZ GONZALEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 501486 | RUIZ GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 501487 | RUIZ GONZALEZ, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 501488 | RUIZ GONZALEZ, PETRA N | ADDRESS ON FILE | | | | | | | |
| 501489 | Ruiz Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 501490 | RUIZ GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 501491 | RUIZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 501492 | RUIZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 501494 | RUIZ GONZALEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 501495 | RUIZ GONZALEZ, SOL M | ADDRESS ON FILE | | | | | | | |
| 501496 | RUIZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 501497 | RUIZ GONZALEZ, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 501498 | RUIZ GONZALEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 501499 | Ruiz Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| 501500 | RUIZ GONZALEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 501501 | RUIZ GOTAY, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 501502 | RUIZ GOYCO, DORIS B | ADDRESS ON FILE | | | | | | | |
| 501503 | RUIZ GOYCO, EVELYN A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 501504 | RUIZ GRAFALS, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 501505 | RUIZ GRAFALS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 501506 | RUIZ GRANADO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 501507 | RUIZ GUADALUPE, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 501508 | RUIZ GUADARRAMA, LOIDA | ADDRESS ON FILE | | | | | | | |
| 501509 | RUIZ GUERRA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 501510 | RUIZ GUERRA, JETZBEL | ADDRESS ON FILE | | | | | | | |
| 501511 | RUIZ GUERRERO, LIJIANG M | ADDRESS ON FILE | | | | | | | |
| 501512 | RUIZ GUERRIDO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 501513 | Ruiz Gutierrez, Charlie | ADDRESS ON FILE | | | | | | | |
| 501515 | RUIZ GUTIERREZ, LESLIE ANNETTE | ADDRESS ON FILE | | | | | | | |
| 501516 | RUIZ GUTIERREZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 501517 | RUIZ GUTIERREZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 501518 | RUIZ GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 501519 | RUIZ GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 501520 | RUIZ GUZMAN, DORISALID | ADDRESS ON FILE | | | | | | | |
| 501521 | RUIZ GUZMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 501522 | Ruiz Guzman, Jaime J | ADDRESS ON FILE | | | | | | | |
| 501523 | RUIZ GUZMAN, MAGALI | ADDRESS ON FILE | | | | | | | |
| 501524 | RUIZ GUZMAN, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 501525 | RUIZ HASSELMYER, MARTA Y | ADDRESS ON FILE | | | | | | | |
| 501526 | RUIZ HENAO, ANOIRA | ADDRESS ON FILE | | | | | | | |
| 501527 | RUIZ HERNANDEZ TRUST | PO BOX 6605 | | | | MAYAGUEZ | PR | 00681-6605 | |
| 501528 | RUIZ HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 501529 | RUIZ HERNANDEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 501530 | RUIZ HERNANDEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 501531 | RUIZ HERNANDEZ, BEYDA O | ADDRESS ON FILE | | | | | | | |
| 501532 | RUIZ HERNANDEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 501533 | RUIZ HERNANDEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 501534 | RUIZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 501535 | RUIZ HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 501536 | RUIZ HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 501537 | RUIZ HERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 501538 | RUIZ HERNANDEZ, EUFEMIO | ADDRESS ON FILE | | | | | | | |
| 501539 | RUIZ HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 501540 | Ruiz Hernandez, Gabriel G | ADDRESS ON FILE | | | | | | | |
| 501541 | RUIZ HERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 501542 | RUIZ HERNANDEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 501543 | RUIZ HERNANDEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 501544 | RUIZ HERNANDEZ, HERMELINDO | ADDRESS ON FILE | | | | | | | |
| 501545 | RUIZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 501546 | RUIZ HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 501547 | RUIZ HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 501548 | RUIZ HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 501549 | RUIZ HERNANDEZ, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 501550 | RUIZ HERNANDEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 501551 | RUIZ HERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 501552 | RUIZ HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 501553 | RUIZ HERNANDEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 501554 | RUIZ HERNANDEZ, MIRTA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 501555 | RUIZ HERNANDEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 501556 | RUIZ HERNANDEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 501557 | RUIZ HERNANDEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 501558 | RUIZ HERNANDEZ, OLGA Y | ADDRESS ON FILE | | | | | | | |
| 501559 | RUIZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 501560 | RUIZ HERNANDEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 501561 | RUIZ HERNANDEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 501562 | RUIZ HERNANDEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 501563 | RUIZ HERNANDEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 501564 | RUIZ HERNANDEZ, SYLVIA DE | ADDRESS ON FILE | | | | | | | |
| 501565 | RUIZ HERNANDEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 501566 | RUIZ HERNANDEZ, VIMARIS | ADDRESS ON FILE | | | | | | | |
| 501567 | RUIZ HERNANDEZ, YASMARY | ADDRESS ON FILE | | | | | | | |
| 501568 | RUIZ HERNANDEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 501569 | RUIZ HERRERA, MILKA | ADDRESS ON FILE | | | | | | | |
| 501570 | RUIZ HERRERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 501571 | RUIZ HEYLIGER, ESTHER | ADDRESS ON FILE | | | | | | | |
| 501572 | RUIZ HIRALDO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 501573 | RUIZ HIRALDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 501574 | RUIZ HORTA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 501575 | RUIZ HUE, LILY | ADDRESS ON FILE | | | | | | | |
| 501577 | RUIZ HUERTAS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 501578 | RUIZ HUERTAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 501579 | RUIZ HUERTAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 501580 | RUIZ HUERTAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 501581 | RUIZ HUERTAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 501582 | RUIZ HUERTAS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 501583 | RUIZ IGLESIAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 501584 | RUIZ ILLAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 501585 | RUIZ INSUA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 501586 | RUIZ IRIZARR Y, MARIA | ADDRESS ON FILE | | | | | | | |
| 501587 | RUIZ IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 501588 | RUIZ IRIZARRY, DIANE | ADDRESS ON FILE | | | | | | | |
| 501589 | RUIZ IRIZARRY, EDDIE | ADDRESS ON FILE | | | | | | | |
| 501590 | RUIZ IRIZARRY, IVETTE | ADDRESS ON FILE | | | | | | | |
| 501591 | RUIZ IRIZARRY, JANELYS | ADDRESS ON FILE | | | | | | | |
| 501592 | RUIZ IRIZARRY, JANICE | ADDRESS ON FILE | | | | | | | |
| 501593 | RUIZ IRIZARRY, JANICE | ADDRESS ON FILE | | | | | | | |
| 501594 | RUIZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 501595 | RUIZ IRIZARRY, JOSE L | ADDRESS ON FILE | | | | | | | |
| 501596 | RUIZ IRIZARRY, JULIO | ADDRESS ON FILE | | | | | | | |
| 501597 | RUIZ IRIZARRY, KATYUSKA | ADDRESS ON FILE | | | | | | | |
| 501598 | RUIZ IRIZARRY, KENNETH | ADDRESS ON FILE | | | | | | | |
| 501599 | RUIZ IRIZARRY, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 501600 | Ruiz Irizarry, Leopordo | ADDRESS ON FILE | | | | | | | |
| 501601 | RUIZ IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 501602 | RUIZ IRIZARRY, MAYRA | ADDRESS ON FILE | | | | | | | |
| 501603 | RUIZ IRIZARRY, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 501604 | RUIZ IRIZARRY, NILDA M | ADDRESS ON FILE | | | | | | | |
| 501605 | RUIZ IRIZARRY, PABLO A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 501606 | RUIZ ISENBERG, ARLENE | ADDRESS ON FILE | | | | | | | |
| 501607 | RUIZ ITHIER, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| 501608 | RUIZ ITHIER, LUCILA | ADDRESS ON FILE | | | | | | | |
| 501609 | RUIZ JAIMAN, BRIGITTE | ADDRESS ON FILE | | | | | | | |
| 501610 | RUIZ JIMENEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 501611 | RUIZ JIMENEZ, CARMEN MARIBEL | ADDRESS ON FILE | | | | | | | |
| 501612 | RUIZ JIMENEZ, CORALYS MARIE | ADDRESS ON FILE | | | | | | | |
| 501613 | RUIZ JIMENEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 501614 | RUIZ JIMENEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| 501615 | RUIZ JIMENEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 501616 | Ruiz Jimenez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 501617 | RUIZ JIMENEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 501618 | RUIZ JIMENEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 501619 | RUIZ JIMENEZ, IZANELYA | ADDRESS ON FILE | | | | | | | |
| 501620 | RUIZ JIMENEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 501621 | RUIZ JIMENEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 501622 | RUIZ JIMENEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 501514 | RUIZ JIMENEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 501623 | RUIZ JIMENEZ, POLICARPIO | ADDRESS ON FILE | | | | | | | |
| 501624 | RUIZ JIMENEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 501625 | Ruiz Jimenez, Ramon O | ADDRESS ON FILE | | | | | | | |
| 501626 | Ruiz Jimenez, Raymond | ADDRESS ON FILE | | | | | | | |
| 501627 | RUIZ JIMENEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 501628 | RUIZ JIMENEZ, RUBDALIE | ADDRESS ON FILE | | | | | | | |
| 501629 | RUIZ JIMENEZ, VALERIANA | ADDRESS ON FILE | | | | | | | |
| 501630 | RUIZ JIMENEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 501631 | RUIZ JORGE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 501632 | RUIZ JUSTINIANO, ANA L | ADDRESS ON FILE | | | | | | | |
| 501633 | RUIZ JUSTINIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 501634 | Ruiz Justiniano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 501635 | RUIZ KUILAN, GLORIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 501636 | RUIZ LABOY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 501637 | RUIZ LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 501638 | RUIZ LABOY, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 501639 | Ruiz Laboy, Francisco | ADDRESS ON FILE | | | | | | | |
| 501640 | RUIZ LABOY, KAREM | ADDRESS ON FILE | | | | | | | |
| 501641 | RUIZ LABOY, KAREM M | ADDRESS ON FILE | | | | | | | |
| 501642 | RUIZ LABOY, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 501643 | RUIZ LACOMBA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 501644 | RUIZ LAGUNA, NELSON | ADDRESS ON FILE | | | | | | | |
| 501645 | RUIZ LAGUNA, NELSON | ADDRESS ON FILE | | | | | | | |
| 501646 | RUIZ LAMBOY, ELVIN | ADDRESS ON FILE | | | | | | | |
| 501647 | RUIZ LAMOURT, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 501648 | Ruiz Lamourt, Miguel A | ADDRESS ON FILE | | | | | | | |
| 501649 | RUIZ LASALLE, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 501650 | RUIZ LASALLE, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 501651 | RUIZ LAUREANO, DAISY R | ADDRESS ON FILE | | | | | | | |
| 501652 | RUIZ LAUREANO, DAISY R. | ADDRESS ON FILE | | | | | | | |
| 501653 | RUIZ LAUREANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 501654 | RUIZ LEBRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 501655 | RUIZ LEBRON, LUZ | ADDRESS ON FILE | | | | | | | |
| 501656 | RUIZ LEBRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 501657 | RUIZ LEBRON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 501658 | RUIZ LEBRON, NANCY I | ADDRESS ON FILE | | | | | | | |
| 501659 | RUIZ LEBRON, RAUL | ADDRESS ON FILE | | | | | | | |
| 501660 | RUIZ LEBRON, ROSA | ADDRESS ON FILE | | | | | | | |
| 501661 | RUIZ LEDEE, UZZIEL | ADDRESS ON FILE | | | | | | | |
| 501662 | Ruiz Leon, Jennifer | ADDRESS ON FILE | | | | | | | |
| 501663 | RUIZ LEON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 501664 | RUIZ LEON, PEDRO I. | ADDRESS ON FILE | | | | | | | |
| 501665 | RUIZ LEONG, DANIEL | ADDRESS ON FILE | | | | | | | |
| 501666 | RUIZ LISBOA, JOHANA | ADDRESS ON FILE | | | | | | | |
| 501667 | RUIZ LISBOA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 501668 | RUIZ LLANEZA, EMMA | ADDRESS ON FILE | | | | | | | |
| 501669 | RUIZ LLANEZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 501670 | RUIZ LOPEZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 501671 | RUIZ LOPEZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 501672 | RUIZ LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 501673 | RUIZ LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 501674 | RUIZ LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 501675 | RUIZ LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 501676 | Ruiz Lopez, Carlos | ADDRESS ON FILE | | | | | | | |
| 501677 | RUIZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 501678 | Ruiz Lopez, Charleen | ADDRESS ON FILE | | | | | | | |
| 501679 | RUIZ LOPEZ, CHARLEEN | ADDRESS ON FILE | | | | | | | |
| 501680 | RUIZ LOPEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 501681 | RUIZ LOPEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 501682 | RUIZ LOPEZ, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 501683 | RUIZ LOPEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 501684 | RUIZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 501685 | RUIZ LOPEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 501686 | RUIZ LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 501687 | RUIZ LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 501688 | RUIZ LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 501689 | RUIZ LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 501690 | RUIZ LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 501691 | RUIZ LOPEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 501692 | RUIZ LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 501693 | RUIZ LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 501694 | RUIZ LOPEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 501695 | RUIZ LOPEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 501696 | Ruiz Lopez, Juan J | ADDRESS ON FILE | | | | | | | |
| 501697 | RUIZ LOPEZ, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 501698 | RUIZ LOPEZ, LISETT | ADDRESS ON FILE | | | | | | | |
| 501699 | RUIZ LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 501700 | RUIZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 501701 | RUIZ LOPEZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 501702 | RUIZ LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 501703 | RUIZ LOPEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 501704 | RUIZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 501705 | RUIZ LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 501706 | RUIZ LOPEZ, MIGDA A | ADDRESS ON FILE | | | | | | | |
| 501707 | Ruiz Lopez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 501708 | RUIZ LOPEZ, MIREYA DEL P | ADDRESS ON FILE | | | | | | | |
| 501709 | RUIZ LOPEZ, NELSON R | ADDRESS ON FILE | | | | | | | |
| 501710 | RUIZ LOPEZ, NEREIDA B | ADDRESS ON FILE | | | | | | | |
| 501711 | RUIZ LOPEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 501712 | RUIZ LOPEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 501713 | RUIZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 501714 | RUIZ LOPEZ, PERCY | ADDRESS ON FILE | | | | | | | |
| 501715 | RUIZ LOPEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 501716 | RUIZ LOPEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 501717 | RUIZ LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 501718 | RUIZ LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 501719 | RUIZ LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 501720 | RUIZ LOPEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 501721 | RUIZ LOPEZ, TAMAR N | ADDRESS ON FILE | | | | | | | |
| 501722 | RUIZ LOPEZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| 501723 | RUIZ LOPEZ, WANDA ZOE | ADDRESS ON FILE | | | | | | | |
| 501724 | RUIZ LOPEZ, WANDA ZOE | ADDRESS ON FILE | | | | | | | |
| 501725 | RUIZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 501726 | RUIZ LOPEZ, WILMER D | ADDRESS ON FILE | | | | | | | |
| 501727 | RUIZ LOPEZ, YOSLABIA | ADDRESS ON FILE | | | | | | | |
| 501728 | RUIZ LORENZO MD, YAMILEIS J | ADDRESS ON FILE | | | | | | | |
| 501729 | RUIZ LORENZO, DAYANA | ADDRESS ON FILE | | | | | | | |
| 501730 | RUIZ LORENZO, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 501731 | RUIZ LORENZO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 501732 | Ruiz Lorenzo, Victor M | ADDRESS ON FILE | | | | | | | |
| 501733 | RUIZ LORENZO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 501734 | RUIZ LORENZO, YAMIL G | ADDRESS ON FILE | | | | | | | |
| 501735 | RUIZ LORENZO, YARISSA | ADDRESS ON FILE | | | | | | | |
| 501737 | RUIZ LOZADA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 501738 | RUIZ LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 501739 | RUIZ LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 501740 | RUIZ LOZADA, MARIANITO | ADDRESS ON FILE | | | | | | | |
| 501741 | RUIZ LOZADA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 501742 | RUIZ LOZANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 501743 | RUIZ LUCENA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 501744 | RUIZ LUCENA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 501745 | RUIZ LUCENA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 501746 | RUIZ LUCIANO, DORKAS | ADDRESS ON FILE | | | | | | | |
| 501747 | RUIZ LUCIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 501748 | RUIZ LUCIANO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 501749 | RUIZ LUCIANO, NILDA E. | ADDRESS ON FILE | | | | | | | |
| 501750 | RUIZ LUGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 501751 | RUIZ LUGO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 501752 | Ruiz Lugo, Carlos E | ADDRESS ON FILE | | | | | | | |
| 501753 | RUIZ LUGO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 501754 | RUIZ LUGO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 501755 | RUIZ LUGO, EVELYN I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 501756 | RUIZ LUGO, HILDANI | ADDRESS ON FILE | | | | | | | |
| 501757 | RUIZ LUGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 501758 | RUIZ LUGO, KARLA C | ADDRESS ON FILE | | | | | | | |
| 501759 | RUIZ LUGO, LEISMA S | ADDRESS ON FILE | | | | | | | |
| 501760 | RUIZ LUGO, LUZELIX | ADDRESS ON FILE | | | | | | | |
| 501761 | RUIZ LUGO, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 501762 | RUIZ LUGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 501763 | RUIZ LUGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 501764 | RUIZ LUGO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 501765 | RUIZ LUNA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 501766 | RUIZ MACHADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 501767 | RUIZ MADERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 501768 | RUIZ MADERA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 501769 | RUIZ MADERA, NERYLIZ | ADDRESS ON FILE | | | | | | | |
| 501770 | RUIZ MAGUAL, JULIA M | ADDRESS ON FILE | | | | | | | |
| 501771 | RUIZ MAISONET, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 501772 | RUIZ MALAVE, ANDY | ADDRESS ON FILE | | | | | | | |
| 501773 | RUIZ MALAVE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 501774 | RUIZ MALAVE, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 501775 | RUIZ MALAVE, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 501776 | RUIZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 501777 | RUIZ MALDONADO, DAEMELIZ | ADDRESS ON FILE | | | | | | | |
| 501778 | RUIZ MALDONADO, EDITH E. | ADDRESS ON FILE | | | | | | | |
| 501779 | RUIZ MALDONADO, ELVING | ADDRESS ON FILE | | | | | | | |
| 501780 | RUIZ MALDONADO, JANILYS | ADDRESS ON FILE | | | | | | | |
| 501781 | RUIZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 501782 | RUIZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 501783 | RUIZ MALDONADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 501784 | RUIZ MALDONADO, MARTA | ADDRESS ON FILE | | | | | | | |
| 501785 | RUIZ MALDONADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 501786 | RUIZ MALDONADO, SHALIMST | ADDRESS ON FILE | | | | | | | |
| 501788 | RUIZ MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 501789 | RUIZ MANGUAL, ALBA | ADDRESS ON FILE | | | | | | | |
| 501790 | RUIZ MANGUAL, ALBA I | ADDRESS ON FILE | | | | | | | |
| 501791 | RUIZ MANTILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| 501792 | RUIZ MANZANO, FLOR M | ADDRESS ON FILE | | | | | | | |
| 501793 | RUIZ MARCANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 501794 | RUIZ MARCANO, AURELIA | ADDRESS ON FILE | | | | | | | |
| 501795 | Ruiz Marcial, Jorge L | ADDRESS ON FILE | | | | | | | |
| 501796 | RUIZ MARIN, EDGARD | ADDRESS ON FILE | | | | | | | |
| 501797 | RUIZ MARIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 501798 | RUIZ MARQUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 501799 | RUIZ MARQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 501800 | RUIZ MARQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 501801 | RUIZ MARQUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 501802 | RUIZ MARQUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 501803 | RUIZ MARRERO, ANDY | ADDRESS ON FILE | | | | | | | |
| 501804 | RUIZ MARRERO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 501805 | RUIZ MARRERO, DORIS N | ADDRESS ON FILE | | | | | | | |
| 501806 | Ruiz Marrero, Henry | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 501807 | RUIZ MARRERO, ROCHELLE M | ADDRESS ON FILE | | | | | | | |
| 501809 | RUIZ MARTEL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 501810 | RUIZ MARTELL, JUAN | ADDRESS ON FILE | | | | | | | |
| 501811 | RUIZ MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 501812 | RUIZ MARTINEZ, ANA F | ADDRESS ON FILE | | | | | | | |
| 501813 | RUIZ MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 501814 | RUIZ MARTINEZ, AYEISHA | ADDRESS ON FILE | | | | | | | |
| 501815 | RUIZ MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 501816 | RUIZ MARTINEZ, CHIRISEL | ADDRESS ON FILE | | | | | | | |
| 501817 | RUIZ MARTINEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 501818 | RUIZ MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 501819 | RUIZ MARTINEZ, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 501820 | RUIZ MARTINEZ, ILIA Z. | ADDRESS ON FILE | | | | | | | |
| 501821 | RUIZ MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 501822 | RUIZ MARTINEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 501823 | RUIZ MARTINEZ, JOEL R | ADDRESS ON FILE | | | | | | | |
| 501824 | RUIZ MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 501825 | RUIZ MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 501826 | RUIZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 501827 | RUIZ MARTINEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 501828 | RUIZ MARTINEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 501829 | RUIZ MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 501830 | RUIZ MARTINEZ, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 501831 | RUIZ MARTINEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 501832 | RUIZ MARTINEZ, MIGUEL J. | ADDRESS ON FILE | | | | | | | |
| 501833 | RUIZ MARTINEZ, NORBERTA R | ADDRESS ON FILE | | | | | | | |
| 501834 | RUIZ MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 501835 | RUIZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 501836 | Ruiz Martinez, Pedro | ADDRESS ON FILE | | | | | | | |
| 501837 | RUIZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 501838 | RUIZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 501839 | RUIZ MARTINEZ, RAMIL | ADDRESS ON FILE | | | | | | | |
| 501840 | RUIZ MARTINEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 501841 | RUIZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 501842 | RUIZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 501843 | RUIZ MARTINEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 501844 | RUIZ MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 501845 | RUIZ MARTINEZ, YADIRALIS | ADDRESS ON FILE | | | | | | | |
| 501846 | RUIZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 501847 | RUIZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 501848 | RUIZ MASSARY, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 501849 | RUIZ MATIAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 501850 | RUIZ MATOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 501851 | RUIZ MATOS, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 501852 | RUIZ MATOS, LANAVETTE | ADDRESS ON FILE | | | | | | | |
| 501853 | RUIZ MATOS, LANAVETTE | ADDRESS ON FILE | | | | | | | |
| 501854 | RUIZ MATOS, NELIDA | ADDRESS ON FILE | | | | | | | |
| 501855 | RUIZ MATOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 501856 | RUIZ MATTEI, SARAI | ADDRESS ON FILE | | | | | | | |
| 501857 | Ruiz Mauraz, Santos E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 501858 | RUIZ MAYSONET, EDWIN | ADDRESS ON FILE | | | | | | | |
| 501860 | RUIZ MD , JOSE D | ADDRESS ON FILE | | | | | | | |
| 501861 | RUIZ MEDEROS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 501862 | RUIZ MEDIN, XAVIER | ADDRESS ON FILE | | | | | | | |
| 501863 | RUIZ MEDINA, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| 501864 | Ruiz Medina, Alicevette | ADDRESS ON FILE | | | | | | | |
| 501865 | RUIZ MEDINA, ALICEVETTE | ADDRESS ON FILE | | | | | | | |
| 501866 | Ruiz Medina, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 501867 | RUIZ MEDINA, GRACE | ADDRESS ON FILE | | | | | | | |
| 501868 | RUIZ MEDINA, HELEN | ADDRESS ON FILE | | | | | | | |
| 501869 | RUIZ MEDINA, ISAURA | ADDRESS ON FILE | | | | | | | |
| 501870 | Ruiz Medina, Jaime | ADDRESS ON FILE | | | | | | | |
| 501871 | RUIZ MEDINA, JOEL | ADDRESS ON FILE | | | | | | | |
| 501872 | RUIZ MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 501873 | RUIZ MEDINA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 501874 | Ruiz Medina, Nelson | ADDRESS ON FILE | | | | | | | |
| 501875 | RUIZ MEDINA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 501876 | RUIZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 501877 | RUIZ MELENDEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 501879 | RUIZ MELENDEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 501880 | RUIZ MELENDEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 501881 | Ruiz Melendez, Edgar J | ADDRESS ON FILE | | | | | | | |
| 501882 | RUIZ MELENDEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 501883 | RUIZ MELENDEZ, HECTOR N | ADDRESS ON FILE | | | | | | | |
| 501884 | RUIZ MELENDEZ, INGRIMER | ADDRESS ON FILE | | | | | | | |
| 501885 | RUIZ MELENDEZ, INGRIMER | ADDRESS ON FILE | | | | | | | |
| 501886 | RUIZ MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 501887 | RUIZ MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 501888 | RUIZ MELENDEZ, MAYLEE | ADDRESS ON FILE | | | | | | | |
| 501889 | RUIZ MELENDEZ, NELLY A. | ADDRESS ON FILE | | | | | | | |
| 501890 | RUIZ MELENDEZ, NELLY A. | ADDRESS ON FILE | | | | | | | |
| 501891 | RUIZ MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 501892 | RUIZ MELENDEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 501893 | RUIZ MELENDEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 501894 | RUIZ MENDEZ MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 501895 | RUIZ MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 501896 | RUIZ MENDEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 501897 | RUIZ MENDEZ, EULOGIO | ADDRESS ON FILE | | | | | | | |
| 501898 | RUIZ MENDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 501899 | Ruiz Mendez, Johnny | ADDRESS ON FILE | | | | | | | |
| 501900 | RUIZ MENDEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 501901 | RUIZ MENDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 501902 | RUIZ MENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 501903 | RUIZ MENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 501904 | RUIZ MENDEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 501905 | RUIZ MENDEZ, MARIA JOSE | ADDRESS ON FILE | | | | | | | |
| 501906 | RUIZ MENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 501907 | RUIZ MENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 501908 | RUIZ MENDOZA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 501909 | RUIZ MENDOZA, BENJAMIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 501910 | RUIZ MENDOZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 501911 | RUIZ MENDOZA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 501912 | RUIZ MENDOZA, FERNANDA | ADDRESS ON FILE | | | | | | | |
| 501913 | RUIZ MENDOZA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 501914 | RUIZ MENDOZA, JULIO | ADDRESS ON FILE | | | | | | | |
| 501915 | RUIZ MENDOZA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 501916 | RUIZ MENDOZA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 501917 | Ruiz Mendoza, Minerva | ADDRESS ON FILE | | | | | | | |
| 501918 | RUIZ MENDOZA, NILSA | ADDRESS ON FILE | | | | | | | |
| 501919 | RUIZ MENDOZA, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 501920 | RUIZ MENDOZA, SONIA | ADDRESS ON FILE | | | | | | | |
| 501921 | RUIZ MERCADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 501922 | Ruiz Mercado, Cirilo | ADDRESS ON FILE | | | | | | | |
| 501923 | RUIZ MERCADO, EMMA | ADDRESS ON FILE | | | | | | | |
| 501924 | RUIZ MERCADO, HECTOR C | ADDRESS ON FILE | | | | | | | |
| 501925 | RUIZ MERCADO, HECTOR C. | ADDRESS ON FILE | | | | | | | |
| 501926 | RUIZ MERCADO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 501927 | RUIZ MERCADO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 501928 | RUIZ MERCADO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 501929 | RUIZ MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 501930 | RUIZ MERCADO, MARICELY | ADDRESS ON FILE | | | | | | | |
| 501931 | RUIZ MERCADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 501932 | RUIZ MERCADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 501933 | RUIZ MERCADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 501934 | RUIZ MERCED, FRANCIS M. | ADDRESS ON FILE | | | | | | | |
| 501935 | RUIZ MERCED, RUTHBEL | ADDRESS ON FILE | | | | | | | |
| 501936 | RUIZ MESTEY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 501937 | RUIZ MESTRE, ADLEEN | ADDRESS ON FILE | | | | | | | |
| 501938 | RUIZ MESTRE, EDNA | ADDRESS ON FILE | | | | | | | |
| 501939 | RUIZ MESTRE, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 501940 | RUIZ MIELES, JUAN | ADDRESS ON FILE | | | | | | | |
| 501941 | RUIZ MIELES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 501942 | RUIZ MILAN, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 501943 | RUIZ MILLAN, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 501944 | RUIZ MILLAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 501945 | RUIZ MILLAN, IRMA I | ADDRESS ON FILE | | | | | | | |
| 501946 | Ruiz Millet, Delia I | ADDRESS ON FILE | | | | | | | |
| 501947 | RUIZ MIRANDA MD, MELVIN | ADDRESS ON FILE | | | | | | | |
| 501948 | RUIZ MIRANDA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 501949 | RUIZ MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 501950 | RUIZ MIRANDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 501951 | RUIZ MIRANDA, DAISY | ADDRESS ON FILE | | | | | | | |
| 501952 | RUIZ MIRANDA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 501953 | RUIZ MIRANDA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 501954 | Ruiz Miranda, Juan A. | ADDRESS ON FILE | | | | | | | |
| 501955 | RUIZ MIRANDA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 501956 | RUIZ MIRANDA, MARINA | ADDRESS ON FILE | | | | | | | |
| 501957 | RUIZ MIRANDA, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 501958 | RUIZ MIRANDA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 501959 | RUIZ MIRANDA, MINERVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 501960 | Ruiz Miranda, Nivia | ADDRESS ON FILE | | | | | | | |
| 501961 | RUIZ MIRANDA, VENTURA | ADDRESS ON FILE | | | | | | | |
| 501962 | RUIZ MOJICA, DARIEL | ADDRESS ON FILE | | | | | | | |
| 501963 | RUIZ MOJICA, GLARISEL | ADDRESS ON FILE | | | | | | | |
| 501965 | RUIZ MOLINA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 501966 | RUIZ MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 501967 | RUIZ MOLINA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 501968 | RUIZ MOLINA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 501969 | RUIZ MONGE, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 501970 | RUIZ MONGE, ROSA E | ADDRESS ON FILE | | | | | | | |
| 501971 | RUIZ MONTALVO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 501972 | RUIZ MONTALVO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 501973 | RUIZ MONTALVO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 501974 | RUIZ MONTALVO, JANCIE | EDWIN A PEREZ DE JESUS | 19 CALLE DR VEVE | | | GUANICA | PR | 00653-2720 | |
| 501975 | RUIZ MONTALVO, JANCIE | MARIA DEL C VEGA LUGO | PO BOX 1708 | | | YAUCO | PR | 00698 | |
| 501976 | RUIZ MONTALVO, JANCIE | MARTIN GONZALEZ VAZQUEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 501977 | RUIZ MONTALVO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 501978 | RUIZ MONTALVO, WALESCA | ADDRESS ON FILE | | | | | | | |
| 501979 | RUIZ MONTALVO, WANCY | ADDRESS ON FILE | | | | | | | |
| 501980 | RUIZ MONTANEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 501981 | RUIZ MONTANEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 501982 | RUIZ MONTANEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 501983 | Ruiz Montanez, Hector L | ADDRESS ON FILE | | | | | | | |
| 501984 | RUIZ MONTANEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 501985 | RUIZ MONTANEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 501986 | RUIZ MONTANEZ, JACKELYN | ADDRESS ON FILE | | | | | | | |
| 501787 | RUIZ MONTANEZ, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| 501987 | RUIZ MONTANEZ, RAUL A | ADDRESS ON FILE | | | | | | | |
| 501988 | RUIZ MONTANEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 501989 | RUIZ MONTANO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 501990 | RUIZ MONTES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 501991 | RUIZ MONTES, ELVING | ADDRESS ON FILE | | | | | | | |
| 501992 | RUIZ MONTES, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 501993 | RUIZ MONTES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 501994 | RUIZ MONTES, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 501995 | RUIZ MONTES, RAMON | ADDRESS ON FILE | | | | | | | |
| 501996 | RUIZ MORAGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 501997 | RUIZ MORALES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 501998 | RUIZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 501999 | RUIZ MORALES, CONRADO | ADDRESS ON FILE | | | | | | | |
| 502000 | RUIZ MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 502001 | RUIZ MORALES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 502002 | RUIZ MORALES, EDWIN O | ADDRESS ON FILE | | | | | | | |
| 502003 | RUIZ MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 502004 | RUIZ MORALES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 501878 | RUIZ MORALES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 502005 | RUIZ MORALES, FLOR | ADDRESS ON FILE | | | | | | | |
| 502006 | RUIZ MORALES, FLORA L | ADDRESS ON FILE | | | | | | | |
| 502007 | RUIZ MORALES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 502008 | RUIZ MORALES, FRANCISCA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 502009 | RUIZ MORALES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 502010 | RUIZ MORALES, JESSE | ADDRESS ON FILE | | | | | | | |
| 502011 | RUIZ MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 502012 | Ruiz Morales, Juan D | ADDRESS ON FILE | | | | | | | |
| 502013 | RUIZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 502014 | RUIZ MORALES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 502015 | RUIZ MORALES, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 502016 | RUIZ MORALES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 502017 | RUIZ MORALES, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 502018 | RUIZ MORALES, MARIA T. | MARIA RUIZ MORALES | SECTOR PABON | 93 CALLE PEDRO PABON | | MOROVIS | PR | 00687 | |
| 502019 | RUIZ MORALES, MAX | ADDRESS ON FILE | | | | | | | |
| 502020 | RUIZ MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 502021 | RUIZ MORALES, NYD | ADDRESS ON FILE | | | | | | | |
| 502022 | RUIZ MORALES, OREALIZ | ADDRESS ON FILE | | | | | | | |
| 502023 | RUIZ MORALES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 502024 | RUIZ MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 502025 | RUIZ MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 502026 | RUIZ MORALES, VIVIANNETTE | ADDRESS ON FILE | | | | | | | |
| 502027 | RUIZ MORALES, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 502028 | RUIZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 502029 | RUIZ MORALEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 502030 | RUIZ MORAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 502031 | RUIZ MORAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 502032 | RUIZ MORAN, LUIS ORLANDO | ADDRESS ON FILE | | | | | | | |
| 502033 | RUIZ MORAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 502034 | RUIZ MORAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 502035 | RUIZ MORAN, MAYRA W | ADDRESS ON FILE | | | | | | | |
| 502036 | RUIZ MORELL, EMELDA | ADDRESS ON FILE | | | | | | | |
| 502037 | RUIZ MORELL, OLGA | ADDRESS ON FILE | | | | | | | |
| 502038 | RUIZ MRTINEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 502039 | RUIZ MUÑIZ MD, IRMA | ADDRESS ON FILE | | | | | | | |
| 502040 | RUIZ MUÑIZ MD, LYDIA | ADDRESS ON FILE | | | | | | | |
| 502041 | RUIZ MUNIZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 502042 | RUIZ MUNIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 502043 | Ruiz Muniz, Carmen D | ADDRESS ON FILE | | | | | | | |
| 502044 | Ruiz Muniz, Esaud | ADDRESS ON FILE | | | | | | | |
| 502045 | RUIZ MUNIZ, GILDRED | ADDRESS ON FILE | | | | | | | |
| 502046 | RUIZ MUNIZ, MAYRA IVETTE | ADDRESS ON FILE | | | | | | | |
| 502047 | RUIZ MUNIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 502048 | RUIZ MUNIZ, RODNEY | ADDRESS ON FILE | | | | | | | |
| 502049 | RUIZ MUNIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 502050 | RUIZ MUNOZ, BERMICILIA | ADDRESS ON FILE | | | | | | | |
| 502051 | RUIZ MUNOZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 502052 | RUIZ MUNOZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 502053 | RUIZ MUNOZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 502054 | RUIZ MUNOZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 502055 | RUIZ MUQIZ, DORIS N | ADDRESS ON FILE | | | | | | | |
| 502056 | RUIZ MUQOZ, RAMONITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 502057 | RUIZ NARVAEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 502058 | RUIZ NAVARRO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 502059 | RUIZ NAVARRO, AXEL | ADDRESS ON FILE | | | | | | | |
| 502060 | RUIZ NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 502061 | RUIZ NAZARIO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 502062 | RUIZ NAZARIO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 502063 | RUIZ NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 502064 | RUIZ NEGRON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 502065 | RUIZ NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 502066 | RUIZ NEGRON, MARIA O. | ADDRESS ON FILE | | | | | | | |
| 502067 | RUIZ NEGRON, RANDINEL | ADDRESS ON FILE | | | | | | | |
| 502068 | RUIZ NEGRON, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 502069 | RUIZ NEGRON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 502070 | Ruiz Nieves, Anicet | ADDRESS ON FILE | | | | | | | |
| 502071 | RUIZ NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 502072 | RUIZ NIEVES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 502073 | RUIZ NIEVES, DASHIRA M | ADDRESS ON FILE | | | | | | | |
| 502074 | RUIZ NIEVES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 502075 | RUIZ NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 502076 | RUIZ NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 502077 | RUIZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 502078 | RUIZ NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 502080 | RUIZ NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 502081 | RUIZ NIEVES, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 502082 | RUIZ NIEVES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 502083 | RUIZ NIEVES, MILTON | ADDRESS ON FILE | | | | | | | |
| 502084 | RUIZ NIEVES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 502085 | RUIZ NIEVES, RAMON | ADDRESS ON FILE | | | | | | | |
| 502086 | RUIZ NIEVES, RAMONA M. | ADDRESS ON FILE | | | | | | | |
| 502087 | RUIZ NIEVES, RENE | ADDRESS ON FILE | | | | | | | |
| 502088 | RUIZ NIEVES, ZASHELLIE | ADDRESS ON FILE | | | | | | | |
| 502089 | RUIZ NOEL, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 502090 | RUIZ NOGUERAS, ADONIS | ADDRESS ON FILE | | | | | | | |
| 502091 | RUIZ NOGUERAS, ADONIS | ADDRESS ON FILE | | | | | | | |
| 502092 | RUIZ NOGUERAS, ELIDA | ADDRESS ON FILE | | | | | | | |
| 502093 | RUIZ NOGUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 502094 | RUIZ NORIEGA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 502095 | Ruiz Noriega, Eddie N | ADDRESS ON FILE | | | | | | | |
| 502096 | RUIZ NORIEGA, NANISHKA | ADDRESS ON FILE | | | | | | | |
| 502097 | RUIZ NUNEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 502098 | RUIZ NUNEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 502099 | RUIZ O FARRIL, MARIA M | ADDRESS ON FILE | | | | | | | |
| 502100 | RUIZ OBANDO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 502101 | RUIZ OCASIO, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 502102 | RUIZ OCASIO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 502103 | RUIZ OCASIO, HELEN | ADDRESS ON FILE | | | | | | | |
| 502104 | RUIZ OCASIO, JOSE H | ADDRESS ON FILE | | | | | | | |
| 502105 | RUIZ OCASIO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 502106 | RUIZ OCASIO, NILDA | ADDRESS ON FILE | | | | | | | |
| 502107 | RUIZ OCASIO, ZENEIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 502108 | RUIZ OLAVARRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 502109 | RUIZ OLAVARRIA, OMAR | ADDRESS ON FILE | | | | | | | |
| 502110 | Ruiz Olivero, Julio A | ADDRESS ON FILE | | | | | | | |
| 502111 | RUIZ OLIVIERI, AIDA ESTHER | ADDRESS ON FILE | | | | | | | |
| 502112 | RUIZ OLIVIERI, JULIO | ADDRESS ON FILE | | | | | | | |
| 502113 | RUIZ OLIVO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 502114 | RUIZ OLMEDA, CHRISTY M | ADDRESS ON FILE | | | | | | | |
| 502115 | RUIZ OLMEDA, KENIA | ADDRESS ON FILE | | | | | | | |
| 502116 | RUIZ OLMEDA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 502117 | RUIZ OLMO, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 502118 | RUIZ OLMO, LAYLANIE | ADDRESS ON FILE | | | | | | | |
| 502119 | RUIZ OLMO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 502120 | RUIZ OMAR, QUINONES | ADDRESS ON FILE | | | | | | | |
| 502121 | RUIZ OQUENDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 502122 | RUIZ OQUENDO, DORALYNN | ADDRESS ON FILE | | | | | | | |
| 502123 | RUIZ OQUENDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 502124 | RUIZ ORAMA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 502125 | RUIZ ORAMA, SARA | ADDRESS ON FILE | | | | | | | |
| 502126 | RUIZ ORENGO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 502127 | Ruiz Orengo, Irma M | ADDRESS ON FILE | | | | | | | |
| 502128 | RUIZ ORENGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 502129 | RUIZ ORENGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 502130 | RUIZ ORENGO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 502131 | RUIZ ORENS, JOSE | ADDRESS ON FILE | | | | | | | |
| 502132 | RUIZ ORONOZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 502133 | RUIZ ORONOZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 502134 | RUIZ ORSINI, MARIA | ADDRESS ON FILE | | | | | | | |
| 502135 | RUIZ ORSINI, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 502136 | RUIZ ORTA, MANUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 502138 | RUIZ ORTEGA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 502139 | RUIZ ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 502140 | Ruiz Ortiz, Adalberto | ADDRESS ON FILE | | | | | | | |
| 502141 | RUIZ ORTIZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 502142 | RUIZ ORTIZ, AIXSA | ADDRESS ON FILE | | | | | | | |
| 502143 | RUIZ ORTIZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 502144 | RUIZ ORTIZ, ARQUIMEDES | ADDRESS ON FILE | | | | | | | |
| 502145 | Ruiz Ortiz, Carlos R | ADDRESS ON FILE | | | | | | | |
| 502146 | RUIZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 502147 | RUIZ ORTIZ, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| 502148 | RUIZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 502149 | RUIZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 502150 | RUIZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 502151 | RUIZ ORTIZ, GIL | ADDRESS ON FILE | | | | | | | |
| 502152 | RUIZ ORTIZ, HENDRYCK | ADDRESS ON FILE | | | | | | | |
| 502153 | RUIZ ORTIZ, JAN | ADDRESS ON FILE | | | | | | | |
| 502154 | RUIZ ORTIZ, JAN | ADDRESS ON FILE | | | | | | | |
| 502155 | RUIZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 502156 | RUIZ ORTIZ, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 502157 | RUIZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 502159 | RUIZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 502160 | Ruiz Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| 502161 | RUIZ ORTIZ, JOSE HIRAM | ADDRESS ON FILE | | | | | | | |
| 502162 | RUIZ ORTIZ, LARISSA | ADDRESS ON FILE | | | | | | | |
| 502163 | RUIZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 502164 | RUIZ ORTIZ, LUIS B | ADDRESS ON FILE | | | | | | | |
| 502165 | RUIZ ORTIZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 502166 | RUIZ ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 502167 | RUIZ ORTIZ, MARCEL | ADDRESS ON FILE | | | | | | | |
| 502168 | RUIZ ORTIZ, MARCOS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 502169 | Ruiz Ortiz, Maria E | ADDRESS ON FILE | | | | | | | |
| 502170 | RUIZ ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 502171 | RUIZ ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 502172 | Ruiz Ortiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 502173 | RUIZ ORTIZ, NAZARIO | ADDRESS ON FILE | | | | | | | |
| 502174 | RUIZ ORTIZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 502175 | RUIZ ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 502176 | RUIZ ORTIZ, ROSILDA | ADDRESS ON FILE | | | | | | | |
| 502177 | RUIZ ORTIZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 502178 | RUIZ ORTIZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 502179 | RUIZ ORTIZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 502180 | RUIZ OTERO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 502181 | RUIZ OTERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 502182 | Ruiz Otero, Lilly S | ADDRESS ON FILE | | | | | | | |
| 502183 | RUIZ OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 502184 | RUIZ OTERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 502185 | RUIZ OTERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 502186 | RUIZ OTERO, ROSECELLY | ADDRESS ON FILE | | | | | | | |
| 502187 | RUIZ PABON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 502188 | RUIZ PABON, JORGE | ADDRESS ON FILE | | | | | | | |
| 502189 | RUIZ PABON, JOSE C | ADDRESS ON FILE | | | | | | | |
| 502190 | RUIZ PABON, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| 502191 | RUIZ PACHAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 502192 | RUIZ PACHECO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 502193 | RUIZ PACHECO, LUIS B | ADDRESS ON FILE | | | | | | | |
| 502194 | RUIZ PACHECO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 502195 | RUIZ PACHECO, LYNETTE M | ADDRESS ON FILE | | | | | | | |
| 502196 | RUIZ PACHECO, MARIA | ADDRESS ON FILE | | | | | | | |
| 502197 | RUIZ PACHECO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 502198 | RUIZ PACHECO, NYDIA G | ADDRESS ON FILE | | | | | | | |
| 502199 | RUIZ PACHECO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 502200 | RUIZ PADILLA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 502201 | RUIZ PADILLA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 502202 | RUIZ PADILLA, JANET | ADDRESS ON FILE | | | | | | | |
| 502203 | RUIZ PADILLA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 502204 | RUIZ PADRO, AMY M | ADDRESS ON FILE | | | | | | | |
| 502205 | RUIZ PADUA, EILLEN G | ADDRESS ON FILE | | | | | | | |
| 502206 | RUIZ PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 502207 | RUIZ PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 502208 | RUIZ PAGAN, JESSE | ADDRESS ON FILE | | | | | | | |
| 502209 | RUIZ PAGAN, JOHANNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 502210 | RUIZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 502211 | Ruiz Pagan, Jose L | ADDRESS ON FILE | | | | | | | |
| 502212 | RUIZ PAGAN, KHAIRY | ADDRESS ON FILE | | | | | | | |
| 502213 | RUIZ PAGAN, LETICIA | ADDRESS ON FILE | | | | | | | |
| 502214 | RUIZ PAGAN, LIZZIE J | ADDRESS ON FILE | | | | | | | |
| 502215 | RUIZ PAGAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 502216 | RUIZ PASTRANA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 502217 | RUIZ PAULINO, FRANK | ADDRESS ON FILE | | | | | | | |
| 502218 | RUIZ PELLOT, LUZ N | ADDRESS ON FILE | | | | | | | |
| 502219 | RUIZ PENA, IRENE | ADDRESS ON FILE | | | | | | | |
| 502220 | RUIZ PENA, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 502221 | RUIZ PEREIRA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 502222 | RUIZ PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 502223 | RUIZ PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 502224 | RUIZ PEREZ, ANA A. | ADDRESS ON FILE | | | | | | | |
| 502225 | RUIZ PEREZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 502226 | RUIZ PEREZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 502227 | RUIZ PEREZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 502228 | RUIZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 502229 | RUIZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 502230 | RUIZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 502231 | RUIZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 502232 | RUIZ PEREZ, CELIDA | ADDRESS ON FILE | | | | | | | |
| 502233 | RUIZ PEREZ, CINIA M | ADDRESS ON FILE | | | | | | | |
| 502234 | Ruiz Perez, Damaris | ADDRESS ON FILE | | | | | | | |
| 502235 | RUIZ PEREZ, EILEEN M. | ADDRESS ON FILE | | | | | | | |
| 502236 | RUIZ PEREZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 502237 | RUIZ PEREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 502238 | RUIZ PEREZ, ERIC M. | ADDRESS ON FILE | | | | | | | |
| 502239 | RUIZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 502240 | RUIZ PEREZ, FREDYSON | ADDRESS ON FILE | | | | | | | |
| 502241 | RUIZ PEREZ, GLADYS I. | ADDRESS ON FILE | | | | | | | |
| 502242 | RUIZ PEREZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 502243 | RUIZ PEREZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| 502244 | RUIZ PEREZ, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| 502245 | RUIZ PEREZ, JASARY | ADDRESS ON FILE | | | | | | | |
| 502246 | RUIZ PEREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 502247 | RUIZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 502248 | RUIZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 502249 | RUIZ PEREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 502250 | RUIZ PEREZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 502251 | RUIZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 502252 | RUIZ PEREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 502253 | RUIZ PEREZ, JULIA E | ADDRESS ON FILE | | | | | | | |
| 502254 | RUIZ PEREZ, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 502255 | RUIZ PEREZ, LUIS JAVIER | ADDRESS ON FILE | | | | | | | |
| 502256 | RUIZ PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 502257 | RUIZ PEREZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 502259 | RUIZ PEREZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 502260 | RUIZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 502261 | RUIZ PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 502262 | RUIZ PEREZ, NADIA | ADDRESS ON FILE | | | | | | | |
| 502263 | RUIZ PEREZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 502264 | RUIZ PEREZ, NERIS | ADDRESS ON FILE | | | | | | | |
| 502265 | RUIZ PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 502266 | Ruiz Perez, Obed | ADDRESS ON FILE | | | | | | | |
| 502267 | RUIZ PEREZ, PURA | ADDRESS ON FILE | | | | | | | |
| 502268 | Ruiz Perez, Ramon | ADDRESS ON FILE | | | | | | | |
| 502269 | RUIZ PEREZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 502270 | RUIZ PEREZ, ROSA DEL C | ADDRESS ON FILE | | | | | | | |
| 502271 | RUIZ PEREZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 502272 | RUIZ PEREZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 502273 | RUIZ PEREZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 502274 | RUIZ PEREZ, VIVIAN E. | ADDRESS ON FILE | | | | | | | |
| 502275 | Ruiz Perez, Walter | ADDRESS ON FILE | | | | | | | |
| 502276 | RUIZ PEREZ, WILMARY NICOLE | ADDRESS ON FILE | | | | | | | |
| 502277 | RUIZ PEREZ, WINSTON | ADDRESS ON FILE | | | | | | | |
| 502279 | RUIZ PESANTE, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 502280 | RUIZ PESANTE, YARITZA | ADDRESS ON FILE | | | | | | | |
| 502281 | RUIZ PESANTE, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 502282 | RUIZ PHD, MARIA | ADDRESS ON FILE | | | | | | | |
| 502283 | RUIZ PIERLUISSI, YLENIA | ADDRESS ON FILE | | | | | | | |
| 502284 | RUIZ PINA, CARMEN ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 502285 | RUIZ PINED, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 502286 | Ruiz Pineda, Eduardo | ADDRESS ON FILE | | | | | | | |
| 502287 | RUIZ PINEIRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 502288 | RUIZ PINEIRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 502289 | RUIZ PINEIRO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 502290 | RUIZ PINEIRO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 502292 | RUIZ PINEYRO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 502293 | RUIZ PLACIDO, BETSY | ADDRESS ON FILE | | | | | | | |
| 502294 | RUIZ PLACIDO, BETSY | ADDRESS ON FILE | | | | | | | |
| 502295 | RUIZ PLACIDO, BETSY | ADDRESS ON FILE | | | | | | | |
| 502296 | RUIZ PLANELL, VERONICA | ADDRESS ON FILE | | | | | | | |
| 502297 | Ruiz Plaza, Jo Ann | ADDRESS ON FILE | | | | | | | |
| 502298 | RUIZ PLAZA, JOANN | ADDRESS ON FILE | | | | | | | |
| 502299 | RUIZ POLA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 502300 | RUIZ POLANCO, SAUL | ADDRESS ON FILE | | | | | | | |
| 502301 | RUIZ PONCE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 502302 | RUIZ PRADO, ORLENA | ADDRESS ON FILE | | | | | | | |
| 502303 | RUIZ PUJOLS, WANDA L | ADDRESS ON FILE | | | | | | | |
| 502304 | RUIZ QUESTELL, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 502305 | RUIZ QUESTELL, JOSE A | ADDRESS ON FILE | | | | | | | |
| 502306 | RUIZ QUIJANO MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 502307 | RUIZ QUILES, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 502308 | RUIZ QUILES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 502309 | RUIZ QUILES, JUAN | ADDRESS ON FILE | | | | | | | |
| 502291 | RUIZ QUILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 502310 | Ruiz Quiles, Luis D | ADDRESS ON FILE | | | | | | | |
| 502311 | RUIZ QUILES, MARIA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 502312 | RUIZ QUILES, MIRELYS N | ADDRESS ON FILE | | | | | | | |
| 502313 | RUIZ QUILES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 502314 | RUIZ QUINONES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 502315 | RUIZ QUINONES, ELISMAR | ADDRESS ON FILE | | | | | | | |
| 502316 | RUIZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 502317 | RUIZ QUINONES, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 502318 | RUIZ QUINONES, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 502319 | RUIZ QUINONES, MARGIE | ADDRESS ON FILE | | | | | | | |
| 502320 | RUIZ QUINONES, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 502321 | RUIZ QUINONES, TANIA | ADDRESS ON FILE | | | | | | | |
| 502322 | RUIZ QUINONEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 502323 | Ruiz Quinonez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 502324 | RUIZ QUINONEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 502325 | RUIZ QUINONEZ, OSBEL | ADDRESS ON FILE | | | | | | | |
| 502326 | RUIZ QUINONEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 502327 | RUIZ QUINTANA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 502328 | RUIZ QUINTANA, ILSA | ADDRESS ON FILE | | | | | | | |
| 502329 | Ruiz Quintana, Javier | ADDRESS ON FILE | | | | | | | |
| 502330 | RUIZ QUINTANA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 502331 | RUIZ QUINTANA, NANCY | ADDRESS ON FILE | | | | | | | |
| 502332 | RUIZ QUINTERO, NARCISA | ADDRESS ON FILE | | | | | | | |
| 502333 | RUIZ QUIROS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 502334 | RUIZ RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 502335 | RUIZ RAMIREZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 502336 | RUIZ RAMIREZ, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| 502337 | RUIZ RAMIREZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 502338 | RUIZ RAMIREZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 502339 | RUIZ RAMIREZ, HECTOR DAVID | ADDRESS ON FILE | | | | | | | |
| 502340 | RUIZ RAMIREZ, JANET | ADDRESS ON FILE | | | | | | | |
| 502341 | RUIZ RAMIREZ, LEYSHA S. | ADDRESS ON FILE | | | | | | | |
| 502342 | RUIZ RAMIREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 502343 | RUIZ RAMIREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 502344 | RUIZ RAMIREZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 502345 | RUIZ RAMIREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 502346 | RUIZ RAMIREZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 502347 | RUIZ RAMIREZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 502348 | RUIZ RAMIREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 502349 | RUIZ RAMIREZ, MYRNA T | ADDRESS ON FILE | | | | | | | |
| 502350 | RUIZ RAMIREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 502351 | RUIZ RAMIREZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 502352 | RUIZ RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 502353 | RUIZ RAMIREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 502354 | RUIZ RAMOS MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| 502355 | RUIZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 502356 | Ruiz Ramos, Arcadia | ADDRESS ON FILE | | | | | | | |
| 502357 | RUIZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 502358 | RUIZ RAMOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 502359 | RUIZ RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 502360 | RUIZ RAMOS, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 502361 | RUIZ RAMOS, DARWIN N. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 502362 | RUIZ RAMOS, DIANA G | ADDRESS ON FILE | | | | | | | |
| 502363 | RUIZ RAMOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 502364 | RUIZ RAMOS, ERICA | ADDRESS ON FILE | | | | | | | |
| 502365 | RUIZ RAMOS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 502366 | RUIZ RAMOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 502367 | RUIZ RAMOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 502368 | RUIZ RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 502369 | Ruiz Ramos, Jose | ADDRESS ON FILE | | | | | | | |
| 502370 | RUIZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 502371 | RUIZ RAMOS, JOSE F | ADDRESS ON FILE | | | | | | | |
| 502372 | RUIZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 502373 | RUIZ RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 502374 | RUIZ RAMOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 502375 | RUIZ RAMOS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 502376 | RUIZ RAMOS, MEDALLINE | ADDRESS ON FILE | | | | | | | |
| 502377 | RUIZ RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 502378 | Ruiz Ramos, Nicky | ADDRESS ON FILE | | | | | | | |
| 502379 | RUIZ RAMOS, NICKY | ADDRESS ON FILE | | | | | | | |
| 502380 | RUIZ RAMOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 502381 | RUIZ RAMOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 502382 | RUIZ RAMOS, RENE H | ADDRESS ON FILE | | | | | | | |
| 502383 | RUIZ RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 502384 | RUIZ RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 502385 | RUIZ RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 502386 | RUIZ RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 502387 | RUIZ RAMOS, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| 502388 | RUIZ RAMOS, SYLKIA M | ADDRESS ON FILE | | | | | | | |
| 502389 | RUIZ RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 502390 | RUIZ RAMOS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 502391 | RUIZ RAPALE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 502392 | RUIZ REAL, JUAN | ADDRESS ON FILE | | | | | | | |
| 502393 | RUIZ RENTA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 502394 | RUIZ RESTO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 502395 | RUIZ RESTO, HILDA | ADDRESS ON FILE | | | | | | | |
| 502396 | RUIZ REYES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 502397 | RUIZ REYES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 502398 | RUIZ REYES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 502399 | RUIZ REYES, DIMANDY | ADDRESS ON FILE | | | | | | | |
| 502400 | RUIZ REYES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 502401 | RUIZ REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 502402 | RUIZ REYES, KARENLY | ADDRESS ON FILE | | | | | | | |
| 502403 | RUIZ REYES, MARISA | ADDRESS ON FILE | | | | | | | |
| 502404 | RUIZ REYES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 502405 | RUIZ REYES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 502406 | RUIZ REYES, MILTON | ADDRESS ON FILE | | | | | | | |
| 502407 | RUIZ REYES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 502408 | Ruiz Reyes, Roberto | ADDRESS ON FILE | | | | | | | |
| 502409 | RUIZ REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 502410 | RUIZ REYES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 502411 | RUIZ REYNES, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 502412 | RUIZ REYNOSO, JULIO | ADDRESS ON FILE | | | | | | | |
| 502413 | RUIZ RIOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 502414 | RUIZ RIOS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 502415 | RUIZ RIOS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 502416 | RUIZ RIOS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 502418 | RUIZ RIOS, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 502419 | RUIZ RIOS, IRNELIZ L | ADDRESS ON FILE | | | | | | | |
| 502420 | RUIZ RIOS, JACK | ADDRESS ON FILE | | | | | | | |
| 502421 | RUIZ RIOS, JOANIS | ADDRESS ON FILE | | | | | | | |
| 502422 | RUIZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 502423 | RUIZ RIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 502424 | RUIZ RIOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 502425 | RUIZ RIOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 502426 | RUIZ RIOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 502427 | RUIZ RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 502428 | RUIZ RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 502429 | RUIZ RIOS, JUAN MARCELO | ADDRESS ON FILE | | | | | | | |
| 502430 | RUIZ RIOS, KENNETH OMAR | ADDRESS ON FILE | | | | | | | |
| 502431 | RUIZ RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 502432 | RUIZ RIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 502433 | RUIZ RIOS, PAOLA P | ADDRESS ON FILE | | | | | | | |
| 502434 | RUIZ RIOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 502435 | RUIZ RIOS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 502436 | RUIZ RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 502437 | RUIZ RIOS, SHYARILIZ | ADDRESS ON FILE | | | | | | | |
| 502438 | Ruiz Rios, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 502439 | Ruiz Rios, William | ADDRESS ON FILE | | | | | | | |
| 502440 | RUIZ RIOS, YARA L | ADDRESS ON FILE | | | | | | | |
| 502441 | RUIZ RIVAS, ANNELISE | ADDRESS ON FILE | | | | | | | |
| 502442 | RUIZ RIVAS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 502443 | RUIZ RIVAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 502444 | RUIZ RIVERA ANGEL | ANGEL RUIZ RIVERA | EXT. VILLA RICA | AA-27 CALLE RITA | | Bayamón | PR | 00959 | |
| 502445 | RUIZ RIVERA ANGEL | JULIO C. MORILLO LIMARDO | URB. HERMANAS DAVILA I-17 AVE. BETANCES | | | Bayamón | PR | 00959 | |
| 502446 | RUIZ RIVERA MD, CARLA | ADDRESS ON FILE | | | | | | | |
| 502447 | RUIZ RIVERA MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| 502448 | RUIZ RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 502449 | RUIZ RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 502450 | RUIZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 502451 | RUIZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 502452 | RUIZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 502453 | RUIZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 502454 | RUIZ RIVERA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 502455 | RUIZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 502456 | Ruiz Rivera, Ariel | ADDRESS ON FILE | | | | | | | |
| 502457 | Ruiz Rivera, Arturo R | ADDRESS ON FILE | | | | | | | |
| 502458 | RUIZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 502459 | RUIZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 502460 | RUIZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 502461 | RUIZ RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 502462 | RUIZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 502463 | RUIZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 502464 | RUIZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 502465 | RUIZ RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 502466 | RUIZ RIVERA, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 502467 | RUIZ RIVERA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 502468 | RUIZ RIVERA, CINDIE L | ADDRESS ON FILE | | | | | | | |
| 502469 | RUIZ RIVERA, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 502470 | RUIZ RIVERA, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 502471 | RUIZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 502472 | RUIZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 502473 | RUIZ RIVERA, DIANE | ADDRESS ON FILE | | | | | | | |
| 502474 | RUIZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 502475 | Ruiz Rivera, Eduardo | ADDRESS ON FILE | | | | | | | |
| 502476 | RUIZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 502477 | RUIZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 502478 | RUIZ RIVERA, ELOY A. | ADDRESS ON FILE | | | | | | | |
| 502479 | RUIZ RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 502480 | RUIZ RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 502481 | RUIZ RIVERA, EUYIN | ADDRESS ON FILE | | | | | | | |
| 502482 | RUIZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 502483 | RUIZ RIVERA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 502484 | RUIZ RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| 502485 | RUIZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 502486 | RUIZ RIVERA, INGRID Y | ADDRESS ON FILE | | | | | | | |
| 502487 | RUIZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 502488 | RUIZ RIVERA, IRIS E | ADDRESS ON FILE | | | | | | | |
| 502489 | RUIZ RIVERA, IRVIN G. | ADDRESS ON FILE | | | | | | | |
| 502490 | Ruiz Rivera, Ismael | ADDRESS ON FILE | | | | | | | |
| 502491 | RUIZ RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 502492 | RUIZ RIVERA, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| 502493 | RUIZ RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 502494 | RUIZ RIVERA, JOAN M | ADDRESS ON FILE | | | | | | | |
| 502495 | RUIZ RIVERA, JOEN | ADDRESS ON FILE | | | | | | | |
| 502496 | RUIZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 502497 | RUIZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 502498 | RUIZ RIVERA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 502499 | RUIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 502500 | RUIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 502501 | RUIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 502502 | RUIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 502503 | Ruiz Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 502504 | RUIZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 502505 | Ruiz Rivera, Jose D. | ADDRESS ON FILE | | | | | | | |
| 502506 | RUIZ RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 502507 | RUIZ RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 502508 | RUIZ RIVERA, JUANITS | ADDRESS ON FILE | | | | | | | |
| 502509 | RUIZ RIVERA, JULIAN | ADDRESS ON FILE | | | | | | | |
| 502510 | Ruiz Rivera, Karen | ADDRESS ON FILE | | | | | | | |
| 502511 | RUIZ RIVERA, LINAMARI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 502512 | RUIZ RIVERA, LIZ MARIELA | ADDRESS ON FILE | | | | | | | |
| 502513 | RUIZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 502514 | Ruiz Rivera, Luis F | ADDRESS ON FILE | | | | | | | |
| 502515 | RUIZ RIVERA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 502516 | RUIZ RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 502517 | RUIZ RIVERA, LYLMISETTE | ADDRESS ON FILE | | | | | | | |
| 502518 | RUIZ RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 502519 | RUIZ RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 502520 | RUIZ RIVERA, MADELINE E | ADDRESS ON FILE | | | | | | | |
| 502521 | RUIZ RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 502522 | RUIZ RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 502523 | RUIZ RIVERA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 502524 | RUIZ RIVERA, MARA E | ADDRESS ON FILE | | | | | | | |
| 502525 | RUIZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 502526 | RUIZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 502527 | RUIZ RIVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| 502528 | RUIZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 502529 | RUIZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 502530 | RUIZ RIVERA, MARTINA | ADDRESS ON FILE | | | | | | | |
| 502531 | RUIZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 502532 | RUIZ RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 502533 | RUIZ RIVERA, MEY LING | ADDRESS ON FILE | | | | | | | |
| 502534 | RUIZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 502535 | Ruiz Rivera, Michelle O | ADDRESS ON FILE | | | | | | | |
| 502536 | RUIZ RIVERA, MINAYCA | ADDRESS ON FILE | | | | | | | |
| 502537 | RUIZ RIVERA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 502538 | RUIZ RIVERA, MIREILLE | ADDRESS ON FILE | | | | | | | |
| 502539 | RUIZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 502540 | RUIZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 502541 | RUIZ RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 502542 | RUIZ RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 502543 | RUIZ RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 502544 | RUIZ RIVERA, NEFLIBETH | ADDRESS ON FILE | | | | | | | |
| 502545 | RUIZ RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 502546 | RUIZ RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 502547 | RUIZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 502548 | RUIZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 502549 | RUIZ RIVERA, RAMON R. | ADDRESS ON FILE | | | | | | | |
| 502550 | RUIZ RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 502551 | RUIZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 502552 | RUIZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 502553 | RUIZ RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 502554 | RUIZ RIVERA, REIMY | ADDRESS ON FILE | | | | | | | |
| 502555 | RUIZ RIVERA, ROCIO | ADDRESS ON FILE | | | | | | | |
| 502556 | RUIZ RIVERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 502557 | RUIZ RIVERA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 502558 | RUIZ RIVERA, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 502559 | RUIZ RIVERA, SHARON | ADDRESS ON FILE | | | | | | | |
| 502560 | Ruiz Rivera, Sharon E | ADDRESS ON FILE | | | | | | | |
| 502561 | RUIZ RIVERA, SILVIA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 502562 | RUIZ RIVERA, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 502563 | RUIZ RIVERA, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 502564 | RUIZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 502565 | RUIZ RIVERA, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 502566 | RUIZ RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 502567 | Ruiz Rivera, Virna L | ADDRESS ON FILE | | | | | | | |
| 502568 | RUIZ RIVERA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 502569 | RUIZ RIVERA, WETSY JANICE | ADDRESS ON FILE | | | | | | | |
| 502570 | RUIZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 502571 | RUIZ RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 502572 | RUIZ RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 502573 | Ruiz Rivera, Yadhira | ADDRESS ON FILE | | | | | | | |
| 502574 | RUIZ ROBLES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 502575 | RUIZ ROBLES, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 502576 | RUIZ ROBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| 502577 | RUIZ RODRIGUEZ MD, JAIME F | ADDRESS ON FILE | | | | | | | |
| 502578 | RUIZ RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 502579 | RUIZ RODRIGUEZ, ADA E. | ADDRESS ON FILE | | | | | | | |
| 502580 | RUIZ RODRIGUEZ, AMANTINA | ADDRESS ON FILE | | | | | | | |
| 502581 | RUIZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 502582 | RUIZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 502583 | RUIZ RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 502584 | RUIZ RODRIGUEZ, ANAIS | ADDRESS ON FILE | | | | | | | |
| 502585 | RUIZ RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 502586 | RUIZ RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 502587 | RUIZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 502588 | RUIZ RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 502589 | RUIZ RODRIGUEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 502590 | RUIZ RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 502591 | RUIZ RODRIGUEZ, ASLENE T | ADDRESS ON FILE | | | | | | | |
| 502592 | RUIZ RODRIGUEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 502593 | RUIZ RODRIGUEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 502594 | RUIZ RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 502595 | RUIZ RODRIGUEZ, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 502596 | RUIZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 502597 | RUIZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 502598 | RUIZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 502600 | RUIZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 502601 | Ruiz Rodriguez, David | ADDRESS ON FILE | | | | | | | |
| 502602 | RUIZ RODRIGUEZ, DAYLINE | ADDRESS ON FILE | | | | | | | |
| 502603 | RUIZ RODRIGUEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| 502604 | RUIZ RODRIGUEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 502605 | RUIZ RODRIGUEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 502606 | RUIZ RODRIGUEZ, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 502607 | RUIZ RODRIGUEZ, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| 502608 | RUIZ RODRIGUEZ, ELISMERY | ADDRESS ON FILE | | | | | | | |
| 502609 | RUIZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 502610 | RUIZ RODRIGUEZ, ENID DEL P | ADDRESS ON FILE | | | | | | | |
| 502611 | RUIZ RODRIGUEZ, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 502612 | RUIZ RODRIGUEZ, ERNEST | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 502613 | RUIZ RODRIGUEZ, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 502614 | RUIZ RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 502615 | RUIZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 502616 | RUIZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 502617 | Ruiz Rodriguez, Fernando A | ADDRESS ON FILE | | | | | | | |
| 502618 | RUIZ RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 502619 | RUIZ RODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 502620 | RUIZ RODRIGUEZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 502621 | Ruiz Rodriguez, Genoveva | ADDRESS ON FILE | | | | | | | |
| 502622 | RUIZ RODRIGUEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 502623 | RUIZ RODRIGUEZ, GIOVANIE | ADDRESS ON FILE | | | | | | | |
| 502624 | RUIZ RODRIGUEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 502625 | RUIZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 502626 | RUIZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 502627 | RUIZ RODRIGUEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 502628 | RUIZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 502629 | RUIZ RODRIGUEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 502630 | Ruiz Rodriguez, Hiram | ADDRESS ON FILE | | | | | | | |
| 502631 | RUIZ RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 502632 | RUIZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 502633 | RUIZ RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 502634 | RUIZ RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 502635 | RUIZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 502636 | RUIZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 502637 | RUIZ RODRIGUEZ, JEDDAR | ADDRESS ON FILE | | | | | | | |
| 502638 | RUIZ RODRIGUEZ, JEDDAR | ADDRESS ON FILE | | | | | | | |
| 502639 | RUIZ RODRIGUEZ, JOANN | ADDRESS ON FILE | | | | | | | |
| 502640 | RUIZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 502641 | RUIZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 502642 | RUIZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 502643 | RUIZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 502644 | RUIZ RODRIGUEZ, JOEL E | ADDRESS ON FILE | | | | | | | |
| 502645 | RUIZ RODRIGUEZ, JOHHNNY | ADDRESS ON FILE | | | | | | | |
| 502646 | RUIZ RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 502647 | RUIZ RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 502648 | Ruiz Rodriguez, Johnny | ADDRESS ON FILE | | | | | | | |
| 502649 | RUIZ RODRIGUEZ, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 502650 | RUIZ RODRIGUEZ, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 502651 | RUIZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 502652 | RUIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 502599 | Ruiz Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 502653 | RUIZ RODRIGUEZ, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 502654 | Ruiz Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 502655 | RUIZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 502656 | RUIZ RODRIGUEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 502657 | RUIZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 502658 | RUIZ RODRIGUEZ, KATHY M | ADDRESS ON FILE | | | | | | | |
| 502659 | RUIZ RODRIGUEZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| 502660 | RUIZ RODRIGUEZ, LEIDA J. | ADDRESS ON FILE | | | | | | | |
| 502661 | RUIZ RODRIGUEZ, LILLYVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 502662 | RUIZ RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 502663 | RUIZ RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 502664 | RUIZ RODRIGUEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 502665 | RUIZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 502666 | RUIZ RODRIGUEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 502667 | RUIZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 502668 | RUIZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 502669 | RUIZ RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 502670 | RUIZ RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 502671 | RUIZ RODRIGUEZ, MARIRIS | ADDRESS ON FILE | | | | | | | |
| 502672 | RUIZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 502673 | RUIZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 502674 | RUIZ RODRIGUEZ, MARNIE | ADDRESS ON FILE | | | | | | | |
| 502675 | RUIZ RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 502676 | RUIZ RODRIGUEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 502677 | Ruiz Rodriguez, Mervin | ADDRESS ON FILE | | | | | | | |
| 502678 | RUIZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 502679 | RUIZ RODRIGUEZ, MYRA | ADDRESS ON FILE | | | | | | | |
| 502680 | RUIZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 502681 | RUIZ RODRIGUEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 502682 | RUIZ RODRIGUEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 502683 | RUIZ RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 502684 | RUIZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 502685 | Ruiz Rodriguez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 502686 | RUIZ RODRIGUEZ, ROMAN M | ADDRESS ON FILE | | | | | | | |
| 502687 | RUIZ RODRIGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 502688 | RUIZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 502689 | RUIZ RODRIGUEZ, SACHA M. | ADDRESS ON FILE | | | | | | | |
| 502690 | RUIZ RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 502691 | RUIZ RODRIGUEZ, SILVIE D | ADDRESS ON FILE | | | | | | | |
| 502692 | RUIZ RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 502693 | RUIZ RODRIGUEZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 502694 | RUIZ RODRIGUEZ, VALERIANA | ADDRESS ON FILE | | | | | | | |
| 502695 | RUIZ RODRIGUEZ, VANESSA Z | ADDRESS ON FILE | | | | | | | |
| 502696 | RUIZ RODRIGUEZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 502697 | RUIZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 502698 | RUIZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 502699 | RUIZ RODRIGUEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 502700 | RUIZ RODRIGUEZ, YEIDYMAR | ADDRESS ON FILE | | | | | | | |
| 502701 | RUIZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 502703 | RUIZ ROJAS, BAYARDO | ADDRESS ON FILE | | | | | | | |
| 502704 | RUIZ ROJAS, BERNNY J. | ADDRESS ON FILE | | | | | | | |
| 502705 | RUIZ ROJAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 502706 | RUIZ ROJAS, LYDIA J | ADDRESS ON FILE | | | | | | | |
| 502707 | RUIZ ROLDAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 502708 | RUIZ ROLDAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 502709 | RUIZ ROLDAN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 502710 | RUIZ ROLON, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 502711 | RUIZ ROMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 502712 | Ruiz Roman, Alexis G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 502713 | RUIZ ROMAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 502714 | RUIZ ROMAN, DERRICK N | ADDRESS ON FILE | | | | | | | |
| 502715 | RUIZ ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 502716 | RUIZ ROMAN, ERNIE | ADDRESS ON FILE | | | | | | | |
| 502717 | RUIZ ROMAN, GISELLE | ADDRESS ON FILE | | | | | | | |
| 502718 | RUIZ ROMAN, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 502719 | RUIZ ROMAN, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 502720 | RUIZ ROMAN, JUAN B | ADDRESS ON FILE | | | | | | | |
| 502721 | RUIZ ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 502722 | Ruiz Roman, Robert | ADDRESS ON FILE | | | | | | | |
| 502723 | RUIZ ROMAN, ROSA ELENA | ADDRESS ON FILE | | | | | | | |
| 502724 | RUIZ ROMAN, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 502725 | RUIZ ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 502726 | RUIZ ROMERO, ABERA | ADDRESS ON FILE | | | | | | | |
| 502728 | Ruiz Romero, Luis A | ADDRESS ON FILE | | | | | | | |
| 502729 | RUIZ ROMERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 502730 | RUIZ ROMERO, OBERTO | ADDRESS ON FILE | | | | | | | |
| 502731 | Ruiz Romero, Oscar I. | ADDRESS ON FILE | | | | | | | |
| 502732 | RUIZ RONDON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 502733 | Ruiz Roque, Alberto | ADDRESS ON FILE | | | | | | | |
| 502734 | RUIZ ROQUE, ESTHER | ADDRESS ON FILE | | | | | | | |
| 502735 | RUIZ ROQUE, ROSA A | ADDRESS ON FILE | | | | | | | |
| 502736 | RUIZ ROSA, ARIANA | ADDRESS ON FILE | | | | | | | |
| 502737 | RUIZ ROSA, ARIANA | ADDRESS ON FILE | | | | | | | |
| 502738 | RUIZ ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 502739 | RUIZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 502740 | RUIZ ROSA, DANNY D. | ADDRESS ON FILE | | | | | | | |
| 502741 | RUIZ ROSA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 502742 | RUIZ ROSA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 502743 | RUIZ ROSA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 502744 | RUIZ ROSADO, ANAMARIA | ADDRESS ON FILE | | | | | | | |
| 502745 | RUIZ ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 502746 | RUIZ ROSADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 502747 | RUIZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 502748 | RUIZ ROSADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 502749 | RUIZ ROSADO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 502750 | RUIZ ROSADO, IDA R | ADDRESS ON FILE | | | | | | | |
| 502751 | RUIZ ROSADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 502752 | RUIZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 502753 | RUIZ ROSADO, LESTER | ADDRESS ON FILE | | | | | | | |
| 502754 | RUIZ ROSADO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 502755 | RUIZ ROSADO, LINDA J | ADDRESS ON FILE | | | | | | | |
| 502756 | RUIZ ROSADO, LUMARI | ADDRESS ON FILE | | | | | | | |
| 502757 | RUIZ ROSADO, LYDIA I. | ADDRESS ON FILE | | | | | | | |
| 502758 | RUIZ ROSADO, NORMA L | ADDRESS ON FILE | | | | | | | |
| 502759 | RUIZ ROSADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 502760 | RUIZ ROSADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 502761 | RUIZ ROSADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 502762 | RUIZ ROSARIO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 502763 | RUIZ ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 502764 | RUIZ ROSARIO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 502765 | RUIZ ROSARIO, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 502766 | RUIZ ROSARIO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 502767 | RUIZ ROSARIO, IRIS L | ADDRESS ON FILE | | | | | | | |
| 502768 | RUIZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 502769 | RUIZ ROSARIO, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 502770 | RUIZ ROSARIO, KIOMARYS | ADDRESS ON FILE | | | | | | | |
| 502771 | RUIZ ROSARIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 502772 | RUIZ ROSARIO, MEILYN ZOE | ADDRESS ON FILE | | | | | | | |
| 502773 | RUIZ ROSARIO, MIGELDARIS | ADDRESS ON FILE | | | | | | | |
| 502774 | RUIZ ROSARIO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 502775 | RUIZ ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 502776 | RUIZ ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 502777 | RUIZ ROSARIO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 502778 | RUIZ ROSAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 502779 | RUIZ ROSSO, MARIA | ADDRESS ON FILE | | | | | | | |
| 502780 | RUIZ RUBIO, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 502781 | RUIZ RUIZ, ALTITA | ADDRESS ON FILE | | | | | | | |
| 502782 | RUIZ RUIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 502783 | RUIZ RUIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 502784 | RUIZ RUIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 502785 | RUIZ RUIZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 502786 | RUIZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 502787 | RUIZ RUIZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 502788 | RUIZ RUIZ, CAROL J. | ADDRESS ON FILE | | | | | | | |
| 502789 | RUIZ RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 502790 | RUIZ RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 502791 | RUIZ RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 502792 | RUIZ RUIZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 502793 | RUIZ RUIZ, ENEIDA M | ADDRESS ON FILE | | | | | | | |
| 502794 | RUIZ RUIZ, EVELIO | ADDRESS ON FILE | | | | | | | |
| 502795 | RUIZ RUIZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 502796 | RUIZ RUIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 502797 | Ruiz Ruiz, Hector | ADDRESS ON FILE | | | | | | | |
| 502798 | RUIZ RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 502799 | RUIZ RUIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 502800 | RUIZ RUIZ, JAIMIE | ADDRESS ON FILE | | | | | | | |
| 502801 | RUIZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 502802 | RUIZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 502803 | RUIZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 502804 | RUIZ RUIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 502805 | Ruiz Ruiz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 502806 | RUIZ RUIZ, JOSE RAUL | ADDRESS ON FILE | | | | | | | |
| 502807 | RUIZ RUIZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 502808 | RUIZ RUIZ, KEILA Y | ADDRESS ON FILE | | | | | | | |
| 502809 | RUIZ RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 502810 | RUIZ RUIZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 502811 | RUIZ RUIZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 502812 | RUIZ RUIZ, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 502813 | RUIZ RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 502814 | RUIZ RUIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 502815 | RUIZ RUIZ, MYRNALIZ | ADDRESS ON FILE | | | | | | | |
| 502816 | RUIZ RUIZ, NAOMY | ADDRESS ON FILE | | | | | | | |
| 502817 | RUIZ RUIZ, NELSON I. | ADDRESS ON FILE | | | | | | | |
| 502818 | Ruiz Ruiz, Nilda | ADDRESS ON FILE | | | | | | | |
| 502819 | RUIZ RUIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 502820 | RUIZ RUIZ, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 502821 | RUIZ RUIZ, RAYMI | ADDRESS ON FILE | | | | | | | |
| 502822 | RUIZ RUIZ, RONNIE | ADDRESS ON FILE | | | | | | | |
| 502823 | RUIZ RUIZ, WESLY | ADDRESS ON FILE | | | | | | | |
| 502824 | RUIZ RUIZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 502825 | RUIZ RUIZ, YANIRA E | ADDRESS ON FILE | | | | | | | |
| 502826 | RUIZ RUIZ, YELEIDA | ADDRESS ON FILE | | | | | | | |
| 502828 | RUIZ RUPERTO, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 502829 | RUIZ SAENZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 502830 | RUIZ SAITER, RONALD | ADDRESS ON FILE | | | | | | | |
| 502831 | RUIZ SALAZAR, NOEL A | ADDRESS ON FILE | | | | | | | |
| 502832 | Ruiz Saldana, Cidney M. | ADDRESS ON FILE | | | | | | | |
| 502833 | RUIZ SALERNA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 502834 | RUIZ SANABRIA, MAGALYS | ADDRESS ON FILE | | | | | | | |
| 502835 | RUIZ SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 502836 | RUIZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 502837 | RUIZ SANCHEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 502838 | Ruiz Sanchez, Antonio | ADDRESS ON FILE | | | | | | | |
| 502839 | RUIZ SANCHEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 502840 | Ruiz Sanchez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 502841 | RUIZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 502842 | RUIZ SANCHEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 502843 | RUIZ SANCHEZ, EVALEXA | ADDRESS ON FILE | | | | | | | |
| 502844 | Ruiz Sanchez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 502845 | RUIZ SANCHEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 502846 | RUIZ SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 502847 | RUIZ SANCHEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 502848 | RUIZ SANCHEZ, IDALIS M. | ADDRESS ON FILE | | | | | | | |
| 502849 | RUIZ SANCHEZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 502850 | RUIZ SANCHEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 502851 | RUIZ SANCHEZ, JONAL | ADDRESS ON FILE | | | | | | | |
| 502852 | RUIZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 502853 | RUIZ SANCHEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 502854 | RUIZ SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 502855 | RUIZ SANCHEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 502856 | RUIZ SANCHEZ, NEREIDA I | ADDRESS ON FILE | | | | | | | |
| 502857 | RUIZ SANCHEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 502858 | RUIZ SANCHEZ, PEDRO G | ADDRESS ON FILE | | | | | | | |
| 502859 | RUIZ SANCHEZ, PERCY | ADDRESS ON FILE | | | | | | | |
| 502860 | RUIZ SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 502861 | RUIZ SANCHEZ, REIMUNDO | ADDRESS ON FILE | | | | | | | |
| 502862 | RUIZ SANCHEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 502863 | RUIZ SANCHEZ, VENTURA | ADDRESS ON FILE | | | | | | | |
| 502864 | RUIZ SANCHEZ, WALESKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 502865 | RUIZ SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 502866 | RUIZ SANCHEZ, YOLANDA N | ADDRESS ON FILE | | | | | | | |
| 502867 | RUIZ SANOGUET, JAIME | ADDRESS ON FILE | | | | | | | |
| 502868 | RUIZ SANOGUET, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 502869 | RUIZ SANTA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 502870 | RUIZ SANTALIZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 502871 | RUIZ SANTANA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 502872 | RUIZ SANTANA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 502873 | RUIZ SANTANA, DAI R | ADDRESS ON FILE | | | | | | | |
| 502874 | RUIZ SANTANA, EDISON | ADDRESS ON FILE | | | | | | | |
| 502875 | RUIZ SANTANA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 502876 | RUIZ SANTANA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 502877 | RUIZ SANTANA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 502878 | RUIZ SANTANA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 502879 | RUIZ SANTANA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 502880 | Ruiz Santana, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 502881 | RUIZ SANTANA, RUBY A | ADDRESS ON FILE | | | | | | | |
| 502882 | RUIZ SANTIAGO MD, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 502883 | RUIZ SANTIAGO MD, HIRAM A | ADDRESS ON FILE | | | | | | | |
| 502884 | RUIZ SANTIAGO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 502885 | RUIZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 502886 | RUIZ SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 502887 | RUIZ SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 502888 | RUIZ SANTIAGO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 502889 | RUIZ SANTIAGO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 502890 | RUIZ SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 502891 | RUIZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 502892 | RUIZ SANTIAGO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 502893 | RUIZ SANTIAGO, CELIS BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 502894 | RUIZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 502895 | RUIZ SANTIAGO, EDNIRA | ADDRESS ON FILE | | | | | | | |
| 502896 | RUIZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 502897 | RUIZ SANTIAGO, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 502898 | RUIZ SANTIAGO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 502899 | RUIZ SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| 502900 | RUIZ SANTIAGO, EVELINDA | ADDRESS ON FILE | | | | | | | |
| 502901 | RUIZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 502902 | RUIZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 502903 | RUIZ SANTIAGO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 502904 | Ruiz Santiago, Gerardo | ADDRESS ON FILE | | | | | | | |
| 502905 | RUIZ SANTIAGO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 502906 | RUIZ SANTIAGO, GLENDA Y | ADDRESS ON FILE | | | | | | | |
| 502907 | RUIZ SANTIAGO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 502908 | RUIZ SANTIAGO, HILDA | ADDRESS ON FILE | | | | | | | |
| 502909 | RUIZ SANTIAGO, IRMA N | ADDRESS ON FILE | | | | | | | |
| 502910 | RUIZ SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 502911 | Ruiz Santiago, Ivette | ADDRESS ON FILE | | | | | | | |
| 502912 | RUIZ SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 502913 | RUIZ SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 502914 | RUIZ SANTIAGO, JORGE L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 502915 | RUIZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 502916 | RUIZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 502917 | RUIZ SANTIAGO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 502918 | RUIZ SANTIAGO, LEIRANNETTE | ADDRESS ON FILE | | | | | | | |
| 502919 | RUIZ SANTIAGO, LESBIA I. | ADDRESS ON FILE | | | | | | | |
| 502920 | RUIZ SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 502921 | RUIZ SANTIAGO, LYANNE | ADDRESS ON FILE | | | | | | | |
| 502922 | RUIZ SANTIAGO, MADELENE | ADDRESS ON FILE | | | | | | | |
| 502923 | RUIZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 502924 | RUIZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 502925 | RUIZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 502926 | RUIZ SANTIAGO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 502927 | RUIZ SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 502928 | RUIZ SANTIAGO, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 502929 | RUIZ SANTIAGO, MARYLINE | ADDRESS ON FILE | | | | | | | |
| 502930 | RUIZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 502931 | Ruiz Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| 502932 | RUIZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 502933 | RUIZ SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 502934 | RUIZ SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 502935 | Ruiz Santiago, Rafael D | ADDRESS ON FILE | | | | | | | |
| 502936 | RUIZ SANTIAGO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 502937 | RUIZ SANTIAGO, SILVINO | ADDRESS ON FILE | | | | | | | |
| 502938 | RUIZ SANTIAGO, TANIA E | ADDRESS ON FILE | | | | | | | |
| 502939 | RUIZ SANTIAGO, TERESITA | ADDRESS ON FILE | | | | | | | |
| 502940 | RUIZ SANTIAGO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 502941 | RUIZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 502942 | RUIZ SANTIAGO, YAIRANNETTE | ADDRESS ON FILE | | | | | | | |
| 502943 | RUIZ SANTOS, DESIRE | ADDRESS ON FILE | | | | | | | |
| 502944 | RUIZ SANTOS, EDITH J | ADDRESS ON FILE | | | | | | | |
| 502945 | RUIZ SANTOS, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 502946 | RUIZ SANTOS, GISELLY MARIE | ADDRESS ON FILE | | | | | | | |
| 502947 | RUIZ SANTOS, MYRTA E | ADDRESS ON FILE | | | | | | | |
| 502948 | RUIZ SANTOS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 502949 | RUIZ SANTOS, YALITZA | ADDRESS ON FILE | | | | | | | |
| 502950 | RUIZ SARRAGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 502951 | RUIZ SEDA, XENIA | ADDRESS ON FILE | | | | | | | |
| 502952 | RUIZ SEGARRA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 502953 | RUIZ SEGARRA, ROLANDO A | ADDRESS ON FILE | | | | | | | |
| 502954 | Ruiz Segui, Noida | ADDRESS ON FILE | | | | | | | |
| 502955 | RUIZ SENATI, JOSE | ADDRESS ON FILE | | | | | | | |
| 502956 | Ruiz Sencion, Johanna M | ADDRESS ON FILE | | | | | | | |
| 502957 | RUIZ SEPULVEDA, GRACESELY | ADDRESS ON FILE | | | | | | | |
| 502958 | RUIZ SEPULVEDA, MELISSA E. | ADDRESS ON FILE | | | | | | | |
| 502959 | RUIZ SEPULVEDA, SALLY | ADDRESS ON FILE | | | | | | | |
| 502960 | RUIZ SERRANO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 502961 | RUIZ SERRANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 502962 | RUIZ SERRANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 502963 | RUIZ SERRANO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 502964 | RUIZ SERRANO, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 502965 | RUIZ SERRANO, JORGE I | ADDRESS ON FILE | | | | | | | |
| 502966 | RUIZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 502967 | RUIZ SERRANO, JOSE. | JOSÉ RUIZ SERRANO (POR DERECHO PROPIO) | LOS FLAMBOYANES NÚM 227 HIGH PARK | | | SAN JUAN | PR | 00927 | |
| 502968 | RUIZ SERRANO, KRYSTEL | ADDRESS ON FILE | | | | | | | |
| 502969 | RUIZ SERRANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 502970 | RUIZ SERRANO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 750174 | RUIZ SERVICENTER ESSO | HC-59 BOX 6483 | | | | AGUADA | PR | 00602 | |
| 502971 | RUIZ SIBERON, JOANNA | ADDRESS ON FILE | | | | | | | |
| 502972 | RUIZ SIERRA, BELIMAR | ADDRESS ON FILE | | | | | | | |
| 502973 | RUIZ SIERRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 502974 | RUIZ SIERRA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 502975 | RUIZ SIERRA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 502976 | RUIZ SIERRA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 502977 | RUIZ SIERRA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 502978 | RUIZ SIERRRA, RICARDO B. | ADDRESS ON FILE | | | | | | | |
| 502979 | Ruiz Silva, Edward | ADDRESS ON FILE | | | | | | | |
| 502980 | RUIZ SILVA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 502981 | RUIZ SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 502982 | RUIZ SILVA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 502983 | RUIZ SILVA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 502984 | RUIZ SILVA, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| 502985 | RUIZ SINIGAGLIA, GERALD | ADDRESS ON FILE | | | | | | | |
| 502986 | RUIZ SINIGAGLIA, WILMER | ADDRESS ON FILE | | | | | | | |
| 502987 | RUIZ SISCO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 502988 | RUIZ SOLA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 502989 | RUIZ SOLER, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| 502990 | RUIZ SOLER, DESIREE | ADDRESS ON FILE | | | | | | | |
| 502991 | RUIZ SOLER, GISELLE | ADDRESS ON FILE | | | | | | | |
| 502992 | RUIZ SOLER, KEVIN I | ADDRESS ON FILE | | | | | | | |
| 502993 | RUIZ SOLIS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 502994 | RUIZ SOLTERO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 502995 | RUIZ SOSA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 502996 | Ruiz Sosa, Daniel J. | ADDRESS ON FILE | | | | | | | |
| 502997 | RUIZ SOSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 502998 | RUIZ SOSA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 502999 | RUIZ SOSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 503000 | RUIZ SOSA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 503001 | RUIZ SOSA, MONICA | ADDRESS ON FILE | | | | | | | |
| 503002 | RUIZ SOSA, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 503003 | Ruiz Soto, Alexander A. | ADDRESS ON FILE | | | | | | | |
| 503004 | RUIZ SOTO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 503005 | RUIZ SOTO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 503006 | RUIZ SOTO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 503007 | RUIZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 503008 | RUIZ SOTO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 503009 | RUIZ SOTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 503010 | RUIZ SOTO, EVA | ADDRESS ON FILE | | | | | | | |
| 503012 | RUIZ SOTO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 503013 | RUIZ SOTO, MADELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 503014 | RUIZ SOTO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 503015 | RUIZ SOTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 503016 | RUIZ SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 503017 | RUIZ SOTO, MATEO | ADDRESS ON FILE | | | | | | | |
| 503018 | RUIZ SOTO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 503019 | RUIZ SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| 503020 | RUIZ SOTO, NILDELIZ | ADDRESS ON FILE | | | | | | | |
| 503021 | RUIZ SOTO, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 503022 | RUIZ SOTO, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 503023 | RUIZ SOTO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 503024 | RUIZ SOTO, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 503025 | RUIZ SOTO, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 503026 | RUIZ SOTO, RENE | ADDRESS ON FILE | | | | | | | |
| 503027 | Ruiz Sotomayor, Ramon | ADDRESS ON FILE | | | | | | | |
| 503028 | RUIZ SOTOMAYOR, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 503029 | RUIZ SUAREZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 503030 | RUIZ SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 503031 | RUIZ SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 503032 | RUIZ SUAREZ, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 503033 | Ruiz Suarez, Angel M | ADDRESS ON FILE | | | | | | | |
| 503034 | RUIZ SUAREZ, CLARISA | ADDRESS ON FILE | | | | | | | |
| 503035 | RUIZ SUAREZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 503036 | RUIZ SUAREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 503037 | Ruiz Suarez, Leyda | ADDRESS ON FILE | | | | | | | |
| 503038 | RUIZ SULE, LUIS | ADDRESS ON FILE | | | | | | | |
| 503039 | RUIZ TALAVERA, JOAN V | ADDRESS ON FILE | | | | | | | |
| 503040 | RUIZ TALAVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 503041 | RUIZ TALAVERA, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 503042 | RUIZ TALAVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 503043 | RUIZ TARDI, JULIA L | ADDRESS ON FILE | | | | | | | |
| 503044 | RUIZ TELESFORO, CLAUDIA Y. | ADDRESS ON FILE | | | | | | | |
| 503045 | RUIZ TELLADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 503046 | RUIZ TELLEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 503047 | RUIZ TERRON, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 503048 | Ruiz Texidor, Alexis | ADDRESS ON FILE | | | | | | | |
| 503049 | RUIZ TIBEN, JUANA | ADDRESS ON FILE | | | | | | | |
| 503050 | RUIZ TIBEN, RAMON | ADDRESS ON FILE | | | | | | | |
| 503051 | RUIZ TIRADO, AGUEDO | ADDRESS ON FILE | | | | | | | |
| 503052 | RUIZ TIRADO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 503053 | RUIZ TIRADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 503054 | RUIZ TIRADO, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 503055 | RUIZ TOLEDO, LUISA V | ADDRESS ON FILE | | | | | | | |
| 503056 | RUIZ TOLEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 503057 | RUIZ TOLENTINO, YANIRE | ADDRESS ON FILE | | | | | | | |
| 503058 | RUIZ TOLLINCHI, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 503059 | RUIZ TOLLINCHI, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 503060 | RUIZ TOLLINCHI, MILDA E | ADDRESS ON FILE | | | | | | | |
| 503061 | RUIZ TOMASINI, MARITZA | ADDRESS ON FILE | | | | | | | |
| 503062 | RUIZ TOMASSINI, MIRTA | ADDRESS ON FILE | | | | | | | |
| 503063 | RUIZ TORES, DANNY I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 503064 | RUIZ TORO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 503065 | RUIZ TORO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 503066 | RUIZ TORRADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 503067 | RUIZ TORRENS, FRANK | ADDRESS ON FILE | | | | | | | |
| 503068 | RUIZ TORRES, ADA | ADDRESS ON FILE | | | | | | | |
| 503069 | RUIZ TORRES, AGNES | ADDRESS ON FILE | | | | | | | |
| 503070 | RUIZ TORRES, AGNES | ADDRESS ON FILE | | | | | | | |
| 503071 | Ruiz Torres, Aida | ADDRESS ON FILE | | | | | | | |
| 503072 | RUIZ TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 503073 | RUIZ TORRES, AIDA I | ADDRESS ON FILE | | | | | | | |
| 503074 | RUIZ TORRES, AIXA | ADDRESS ON FILE | | | | | | | |
| 503075 | RUIZ TORRES, ALBA E | ADDRESS ON FILE | | | | | | | |
| 503076 | RUIZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 503077 | Ruiz Torres, Ana C. | ADDRESS ON FILE | | | | | | | |
| 503078 | RUIZ TORRES, ANTONIO O. | ADDRESS ON FILE | | | | | | | |
| 503079 | RUIZ TORRES, BETSY | ADDRESS ON FILE | | | | | | | |
| 503080 | RUIZ TORRES, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 503081 | RUIZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 503082 | RUIZ TORRES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 503083 | RUIZ TORRES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 503084 | RUIZ TORRES, CLARA | ADDRESS ON FILE | | | | | | | |
| 503085 | RUIZ TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 503086 | RUIZ TORRES, CRUZ | ADDRESS ON FILE | | | | | | | |
| 503087 | RUIZ TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| 503088 | RUIZ TORRES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 503089 | Ruiz Torres, David | ADDRESS ON FILE | | | | | | | |
| 503090 | RUIZ TORRES, DORA | ADDRESS ON FILE | | | | | | | |
| 503091 | RUIZ TORRES, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 503092 | RUIZ TORRES, EDDA G | ADDRESS ON FILE | | | | | | | |
| 503093 | RUIZ TORRES, EDNA L | ADDRESS ON FILE | | | | | | | |
| 503094 | RUIZ TORRES, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 503095 | RUIZ TORRES, ELIMAR | ADDRESS ON FILE | | | | | | | |
| 503096 | RUIZ TORRES, ELISEO | ADDRESS ON FILE | | | | | | | |
| 503097 | RUIZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 503098 | RUIZ TORRES, ERIC | ADDRESS ON FILE | | | | | | | |
| 503099 | Ruiz Torres, Erick | ADDRESS ON FILE | | | | | | | |
| 503100 | RUIZ TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 503101 | RUIZ TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 503102 | RUIZ TORRES, GELSON O | ADDRESS ON FILE | | | | | | | |
| 503103 | RUIZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 503104 | RUIZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 503105 | RUIZ TORRES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 503106 | RUIZ TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 503107 | RUIZ TORRES, JOEL M. | ADDRESS ON FILE | | | | | | | |
| 503108 | RUIZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 503109 | RUIZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 503110 | Ruiz Torres, Jose G | ADDRESS ON FILE | | | | | | | |
| 503111 | Ruiz Torres, Jose M | ADDRESS ON FILE | | | | | | | |
| 503112 | RUIZ TORRES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 503113 | RUIZ TORRES, KEIRY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 503114 | RUIZ TORRES, KHARLO | ADDRESS ON FILE | | | | | | | |
| 503115 | RUIZ TORRES, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 503116 | RUIZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 503117 | RUIZ TORRES, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 503118 | RUIZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 503119 | RUIZ TORRES, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 503120 | RUIZ TORRES, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 503121 | RUIZ TORRES, MARIO | ADDRESS ON FILE | | | | | | | |
| 503122 | RUIZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 503123 | RUIZ TORRES, MARLON | ADDRESS ON FILE | | | | | | | |
| 503124 | Ruiz Torres, Mibet | ADDRESS ON FILE | | | | | | | |
| 503125 | RUIZ TORRES, MIGDALIA I | ADDRESS ON FILE | | | | | | | |
| 503126 | Ruiz Torres, Miguel A | ADDRESS ON FILE | | | | | | | |
| 503127 | RUIZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 503128 | RUIZ TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 503129 | RUIZ TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 503130 | RUIZ TORRES, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 503131 | RUIZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 503132 | RUIZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 503133 | RUIZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 503134 | RUIZ TORRES, ROCIO C | ADDRESS ON FILE | | | | | | | |
| 503135 | RUIZ TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 503136 | RUIZ TORRES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 503137 | RUIZ TORRES, ROSE | ADDRESS ON FILE | | | | | | | |
| 503138 | RUIZ TORRES, RUBEN D | ADDRESS ON FILE | | | | | | | |
| 503139 | RUIZ TORRES, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 503140 | RUIZ TORRES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 503141 | RUIZ TORRES, SONYA | ADDRESS ON FILE | | | | | | | |
| 503142 | RUIZ TORRES, SONYLEE | ADDRESS ON FILE | | | | | | | |
| 503143 | RUIZ TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| 503144 | RUIZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 503145 | RUIZ TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| 503146 | RUIZ TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 503147 | RUIZ TORRES, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 503148 | RUIZ TORRES, YARIBETH | ADDRESS ON FILE | | | | | | | |
| 503149 | RUIZ TORRES, ZAHIRA E | ADDRESS ON FILE | | | | | | | |
| 503150 | RUIZ TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 503152 | RUIZ TORREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 503153 | RUIZ TQRRES, WILFRIDO | ADDRESS ON FILE | | | | | | | |
| 503154 | RUIZ TRINTA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 503155 | RUIZ TROCHE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 503156 | RUIZ TROCHE, LUIS | ADDRESS ON FILE | | | | | | | |
| 503157 | RUIZ TRUCKING SERVICE | P O BOX 50465 | LEVITTOWN STA | | | TOA BAJA | PR | 00950 | |
| 503158 | RUIZ TRUJILLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 503159 | RUIZ TRUJILLO, OMAR | ADDRESS ON FILE | | | | | | | |
| 503160 | Ruiz Trujillo, Ruben | ADDRESS ON FILE | | | | | | | |
| 503161 | RUIZ TUBENS, PABLO | ADDRESS ON FILE | | | | | | | |
| 503162 | RUIZ TUBENS, PABLO | ADDRESS ON FILE | | | | | | | |
| 503163 | RUIZ TUDO, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 503164 | RUIZ TURELL, JO ANN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 503165 | RUIZ URRUTIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 503166 | RUIZ VALARINO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 503168 | RUIZ VALCARCEL, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 503169 | RUIZ VALE MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 503170 | RUIZ VALE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 503172 | RUIZ VALENTIN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 503173 | RUIZ VALENTIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 503174 | RUIZ VALENTIN, HERMELINDA | ADDRESS ON FILE | | | | | | | |
| 503175 | RUIZ VALENTIN, IDELFONSO | ADDRESS ON FILE | | | | | | | |
| 503176 | RUIZ VALENTIN, IRIS | ADDRESS ON FILE | | | | | | | |
| 503177 | RUIZ VALENTIN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 503178 | RUIZ VALENTIN, MADELINE L | ADDRESS ON FILE | | | | | | | |
| 503179 | RUIZ VALENTIN, MARIANE | ADDRESS ON FILE | | | | | | | |
| 503180 | RUIZ VALENTIN, MIRIAM Z | ADDRESS ON FILE | | | | | | | |
| 503181 | RUIZ VALENTIN, MISAEL | ADDRESS ON FILE | | | | | | | |
| 503182 | RUIZ VALENTIN, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 503183 | RUIZ VALENTIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 503184 | RUIZ VALIENTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 503185 | RUIZ VALLE, GLORIA B. | ADDRESS ON FILE | | | | | | | |
| 503186 | RUIZ VALLE, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 503187 | RUIZ VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 503188 | RUIZ VALLE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 503189 | RUIZ VALLE, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 503190 | RUIZ VALLE, RAUL | ADDRESS ON FILE | | | | | | | |
| 503191 | RUIZ VALLE, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 503192 | RUIZ VALLE, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 503193 | RUIZ VARAGAS, GRACE | ADDRESS ON FILE | | | | | | | |
| 503194 | RUIZ VARELA, HILDA M. | ADDRESS ON FILE | | | | | | | |
| 503195 | RUIZ VARGAS, ALEXIS E | ADDRESS ON FILE | | | | | | | |
| 503196 | RUIZ VARGAS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 503197 | RUIZ VARGAS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 503198 | Ruiz Vargas, Jose A | ADDRESS ON FILE | | | | | | | |
| 503199 | Ruiz Vargas, Luis A | ADDRESS ON FILE | | | | | | | |
| 503200 | RUIZ VARGAS, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 503201 | RUIZ VARGAS, MARIA DE J | ADDRESS ON FILE | | | | | | | |
| 503202 | RUIZ VARGAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 503203 | RUIZ VARGAS, NILSA | ADDRESS ON FILE | | | | | | | |
| 503204 | RUIZ VARGAS, NORMA | ADDRESS ON FILE | | | | | | | |
| 503205 | RUIZ VARGAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 503206 | RUIZ VARGAS, RIGO H | ADDRESS ON FILE | | | | | | | |
| 503207 | RUIZ VARGAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 503208 | RUIZ VARGAS, XACHA Y | ADDRESS ON FILE | | | | | | | |
| 503209 | RUIZ VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 503210 | RUIZ VARGAS, ZAMARYS | ADDRESS ON FILE | | | | | | | |
| 503211 | RUIZ VARGAZ GIOVANNA ZOE | ADDRESS ON FILE | | | | | | | |
| 503212 | Ruiz Vazquez, Aida E | ADDRESS ON FILE | | | | | | | |
| 503213 | Ruiz Vazquez, Alex | ADDRESS ON FILE | | | | | | | |
| 503214 | RUIZ VAZQUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 503215 | Ruiz Vazquez, Alexis | ADDRESS ON FILE | | | | | | | |
| 503216 | RUIZ VAZQUEZ, BRIGITT-ANN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 503217 | RUIZ VAZQUEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 503218 | Ruiz Vazquez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 503219 | RUIZ VAZQUEZ, DELMA D | ADDRESS ON FILE | | | | | | | |
| 503220 | RUIZ VAZQUEZ, DELMA D. | ADDRESS ON FILE | | | | | | | |
| 503221 | RUIZ VAZQUEZ, DINA B | ADDRESS ON FILE | | | | | | | |
| 503222 | RUIZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 503223 | RUIZ VAZQUEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 503224 | RUIZ VAZQUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 503225 | RUIZ VAZQUEZ, ILEANETTE | ADDRESS ON FILE | | | | | | | |
| 503226 | RUIZ VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 503227 | RUIZ VAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 503228 | RUIZ VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 503229 | RUIZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 503230 | RUIZ VAZQUEZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| 503231 | RUIZ VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 503232 | Ruiz Vazquez, Juan R | ADDRESS ON FILE | | | | | | | |
| 503233 | RUIZ VAZQUEZ, KENIA MARIE | ADDRESS ON FILE | | | | | | | |
| 503234 | RUIZ VAZQUEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 503235 | RUIZ VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 503236 | RUIZ VAZQUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 503237 | RUIZ VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 503238 | RUIZ VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 503239 | RUIZ VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 503240 | RUIZ VAZQUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 503241 | RUIZ VAZQUEZ, RAWI | ADDRESS ON FILE | | | | | | | |
| 503242 | RUIZ VAZQUEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| 503243 | RUIZ VAZQUEZ, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 503244 | RUIZ VAZQUEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 503245 | RUIZ VAZQUEZ, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 503246 | RUIZ VEGA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 503247 | RUIZ VEGA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 503248 | RUIZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 503249 | Ruiz Vega, Antonio | ADDRESS ON FILE | | | | | | | |
| 503250 | RUIZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 503251 | Ruiz Vega, Edgardo | ADDRESS ON FILE | | | | | | | |
| 503252 | RUIZ VEGA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 503253 | Ruiz Vega, Edgeen | ADDRESS ON FILE | | | | | | | |
| 503254 | RUIZ VEGA, ELVING | ADDRESS ON FILE | | | | | | | |
| 503255 | RUIZ VEGA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 503256 | RUIZ VEGA, IVAN R. | ADDRESS ON FILE | | | | | | | |
| 503257 | RUIZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 503258 | RUIZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 503259 | RUIZ VEGA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 503260 | RUIZ VEGA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 503261 | RUIZ VEGA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 503262 | RUIZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 503263 | RUIZ VEGA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 503264 | RUIZ VEGA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 503265 | RUIZ VEGA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 503266 | RUIZ VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 503267 | RUIZ VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 503268 | RUIZ VEGA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 503270 | RUIZ VEGA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 503271 | RUIZ VEGA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 503272 | RUIZ VEGA, ROSENDA | ADDRESS ON FILE | | | | | | | |
| 503273 | RUIZ VEGA, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 503274 | RUIZ VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 503275 | RUIZ VEGA, ZENETH | ADDRESS ON FILE | | | | | | | |
| 503276 | RUIZ VEGUILLA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 503277 | RUIZ VEGUILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 503278 | RUIZ VELAZQUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 503279 | RUIZ VELAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 503280 | Ruiz Velazquez, Carlos | ADDRESS ON FILE | | | | | | | |
| 503281 | RUIZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 503282 | RUIZ VELAZQUEZ, EIDELMARI | ADDRESS ON FILE | | | | | | | |
| 503283 | RUIZ VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 503284 | RUIZ VELAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 503285 | RUIZ VELAZQUEZ, JOEL M | ADDRESS ON FILE | | | | | | | |
| 503286 | RUIZ VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 503287 | Ruiz Velazquez, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 503288 | RUIZ VELAZQUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 503290 | RUIZ VELAZQUEZ, MILADYS | ADDRESS ON FILE | | | | | | | |
| 503291 | RUIZ VELAZQUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 503293 | RUIZ VELAZQUEZ, YELIXA I | ADDRESS ON FILE | | | | | | | |
| 503294 | RUIZ VELEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 503295 | RUIZ VELEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 503296 | RUIZ VELEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 503297 | RUIZ VELEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 503298 | RUIZ VELEZ, DIANABEL | ADDRESS ON FILE | | | | | | | |
| 503299 | RUIZ VELEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 503300 | RUIZ VELEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 503301 | RUIZ VELEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 503302 | RUIZ VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 503303 | RUIZ VELEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 503304 | RUIZ VELEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 503305 | RUIZ VELEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 503306 | RUIZ VELEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 503307 | RUIZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 503308 | RUIZ VELEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 503309 | RUIZ VELEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 503310 | RUIZ VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 503311 | RUIZ VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 503312 | RUIZ VELEZ, MARICELY | ADDRESS ON FILE | | | | | | | |
| 503313 | RUIZ VELEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 503314 | RUIZ VELEZ, MARIO L | ADDRESS ON FILE | | | | | | | |
| 503315 | RUIZ VELEZ, MAYDIE C | ADDRESS ON FILE | | | | | | | |
| 503316 | RUIZ VELEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 503317 | RUIZ VELEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 503318 | RUIZ VELEZ, RAMONITA M | ADDRESS ON FILE | | | | | | | |
| 503319 | RUIZ VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 503320 | RUIZ VELEZ, SAMANTHA N. | ADDRESS ON FILE | | | | | | | |
| 503321 | RUIZ VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 503322 | Ruiz Vellon, Edwin | ADDRESS ON FILE | | | | | | | |
| 503323 | RUIZ VERAY, MAHARA | ADDRESS ON FILE | | | | | | | |
| 503324 | RUIZ VICTORIA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 503325 | RUIZ VIDAL, ALIDA | ADDRESS ON FILE | | | | | | | |
| 503326 | RUIZ VIDAL, ALIDA | ADDRESS ON FILE | | | | | | | |
| 503327 | RUIZ VIENTOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 503328 | RUIZ VIERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 503329 | RUIZ VIGO, KAREN | ADDRESS ON FILE | | | | | | | |
| 503330 | RUIZ VILLALPANDO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 503331 | RUIZ VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 503332 | RUIZ VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 503333 | RUIZ VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 503334 | RUIZ VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 503335 | RUIZ VILLANUEVA, CRISTINA M. | ADDRESS ON FILE | | | | | | | |
| 503336 | RUIZ VILLANUEVA, CRISTINA M. | ADDRESS ON FILE | | | | | | | |
| 503337 | RUIZ VILLANUEVA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 503338 | RUIZ VILLANUEVA, HERMITANIA | ADDRESS ON FILE | | | | | | | |
| 503339 | RUIZ VILLANUEVA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 503340 | RUIZ VILLANUEVA, MARGA | ADDRESS ON FILE | | | | | | | |
| 503341 | RUIZ VILLANUEVA, PABLO A | ADDRESS ON FILE | | | | | | | |
| 503342 | RUIZ VILLEGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 503343 | RUIZ VILLEGAS, PEDRO | LCDA. SONIA SIERRA SEPULVEDA | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 503344 | RUIZ VILLEGAS, SORGALIM | ADDRESS ON FILE | | | | | | | |
| 503345 | RUIZ VILLEGAS, SORGALIM | ADDRESS ON FILE | | | | | | | |
| 503346 | RUIZ WALKER, IRIS V | ADDRESS ON FILE | | | | | | | |
| 503347 | RUIZ WEAVER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 503348 | RUIZ YANTIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 503349 | RUIZ ZAMBRANA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 503350 | RUIZ ZAMBRANA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 503351 | RUIZ ZAPATA MEDICAL CORP | HC 1 BOX 8527 | | | | CABO ROJO | PR | 00623-9555 | |
| 503352 | RUIZ ZAPATA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 503353 | RUIZ ZAPATA, ELMER | ADDRESS ON FILE | | | | | | | |
| 503354 | RUIZ ZAPATA, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 503355 | RUIZ ZAPATA, MIRRAEL | ADDRESS ON FILE | | | | | | | |
| 503356 | RUIZ ZAYAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 503357 | RUIZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 503358 | RUIZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 503359 | RUIZ, ARCANGEL | ADDRESS ON FILE | | | | | | | |
| 503360 | RUIZ, CARMEN GISELA | ADDRESS ON FILE | | | | | | | |
| 503361 | RUIZ, CHRISTOPER A | ADDRESS ON FILE | | | | | | | |
| 503362 | RUIZ, DAISY E | ADDRESS ON FILE | | | | | | | |
| 503363 | RUIZ, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 503364 | RUIZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 503365 | RUIZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 503366 | RUIZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 503367 | RUIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 503368 | RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 503369 | RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 503370 | RUIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 503371 | RUIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 503372 | RUIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 503373 | RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 503374 | RUIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 503375 | RUIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 503376 | RUIZ, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 503377 | RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 503378 | RUIZ, ZULMA M. | ADDRESS ON FILE | | | | | | | |
| 503382 | RUIZBAEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 503383 | RUIZCRESPO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 503384 | RUIZGONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 503385 | RUIZGONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 503386 | RUIZHERNANDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 503387 | RUIZLOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 503388 | RUIZMENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 503389 | RUIZMENDEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 503390 | RUIZPIZARRO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 503391 | RUIZREYEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 503392 | RUIZRIVERA, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 503393 | RUIZ-SALGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 503394 | RUIZSANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 750175 | RUIZZOLERT MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 750176 | RUKAN LA TRINITARIA S E | EL CEREZAL | 1656 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 503395 | RULEI TING | ADDRESS ON FILE | | | | | | | |
| 503396 | RULER'S SCHOOL OFFICE SUPPLY & GIFT SHOP | 67 CALLE JESUS T PINERO | | | | LAS PIEDRAS | PR | 00771 | |
| 750177 | RULLAN BUXO PSC | I BM PLAZA SUITE 1103 | 654 MU¨OZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 503397 | RULLAN & ASSOCIATES | PO BOX 932 | | | | UTUADO | PR | 00641 | |
| 503398 | RULLAN AGUADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 503399 | RULLAN ALAGO, MARIBEL A | ADDRESS ON FILE | | | | | | | |
| 503400 | RULLAN ALCOVER, YARISA | ADDRESS ON FILE | | | | | | | |
| 503401 | RULLAN ARCELAY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 503402 | RULLAN ARLEQUIN, DENNIS | ADDRESS ON FILE | | | | | | | |
| 503403 | RULLAN AYALA, TANIA | ADDRESS ON FILE | | | | | | | |
| 503404 | RULLAN BATISTINI, MARCO | ADDRESS ON FILE | | | | | | | |
| 503405 | RULLAN BEAUCHAMP, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 503406 | RULLAN BIDOT, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 503407 | RULLAN BORRERO, JANICE | ADDRESS ON FILE | | | | | | | |
| 503408 | RULLAN BUXO PSC | I BM PLAZA SUITE 1103 | 654 MU¿OZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 503409 | RULLAN CABRERA, YAIME M. | ADDRESS ON FILE | | | | | | | |
| 503410 | RULLAN CABRERA, YAIME MILAGROS | ADDRESS ON FILE | | | | | | | |
| 503411 | RULLAN CALCERRADA, ARLENE DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 503412 | RULLAN CALCERRADA, LEANNETTTE A | ADDRESS ON FILE | | | | | | | |
| 503413 | RULLAN CALES, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 503414 | RULLAN CAPARROS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 503415 | RULLAN CAPARROS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 503417 | RULLAN CAPARROS, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 503418 | RULLAN CARABALLO, SHEILA I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 503419 | RULLAN CARABALLO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 503420 | RULLAN COLON, DIANA B. | ADDRESS ON FILE | | | | | | | |
| 503421 | RULLAN COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 503422 | RULLAN COLONDRES, CELSA | ADDRESS ON FILE | | | | | | | |
| 503423 | RULLAN COLONDRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 503424 | RULLAN CRUZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 503425 | RULLAN CRUZ, EGDIA | ADDRESS ON FILE | | | | | | | |
| 503426 | RULLAN DE JESUS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 503427 | RULLAN DIAZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 503428 | RULLAN FERRER, SASHA | ADDRESS ON FILE | | | | | | | |
| 503429 | RULLAN FERRER, SASHA N | ADDRESS ON FILE | | | | | | | |
| 503430 | RULLAN FIGUEROA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 503431 | RULLAN GALARZA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 503432 | RULLAN GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 503433 | RULLAN GONZALEZ, KIARA | ADDRESS ON FILE | | | | | | | |
| 503434 | RULLAN GONZALEZ, KIARA J. | ADDRESS ON FILE | | | | | | | |
| 503435 | RULLAN GRAJALES, SARA R | ADDRESS ON FILE | | | | | | | |
| 503436 | RULLAN GUZMAN, EDNA E. | ADDRESS ON FILE | | | | | | | |
| 750178 | RULLAN HERMANOS | P.O. BOX 10136 | CAPARRA STATION | | | SAN JUAN | PR | 00922 | |
| 503437 | RULLAN HRYHORCZUK, JOHN | ADDRESS ON FILE | | | | | | | |
| 503438 | RULLAN MARIN MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 503439 | RULLAN MARIN, JORGE | ADDRESS ON FILE | | | | | | | |
| 503440 | RULLAN MASCARO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 503441 | RULLAN MATOS, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 503442 | RULLAN MELENDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 503443 | RULLAN MOLINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 503444 | RULLAN MONTANEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 503445 | RULLAN MONTANEZ, XHAVIERA | ADDRESS ON FILE | | | | | | | |
| 503446 | RULLAN MUNIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 503447 | Rullan Muniz, Waldilludy | ADDRESS ON FILE | | | | | | | |
| 503448 | RULLAN ORRIOLS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 503449 | RULLAN OTERO, JAY | ADDRESS ON FILE | | | | | | | |
| 503450 | RULLAN OTERO, JAY | ADDRESS ON FILE | | | | | | | |
| 503451 | RULLAN OTERO, JAY | ADDRESS ON FILE | | | | | | | |
| 503416 | RULLAN OTERO, JOHN | ADDRESS ON FILE | | | | | | | |
| 503452 | RULLAN PENA, EMERITA | ADDRESS ON FILE | | | | | | | |
| 503453 | RULLAN PENA, ERENIA | ADDRESS ON FILE | | | | | | | |
| 503454 | RULLAN PENA, ERVIN | ADDRESS ON FILE | | | | | | | |
| 503455 | RULLAN PENA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 503456 | RULLAN PENA, NORA | ADDRESS ON FILE | | | | | | | |
| 503457 | RULLAN PENA, NORMA | ADDRESS ON FILE | | | | | | | |
| 503458 | RULLAN PUJOLS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 503459 | RULLAN QUILES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 503460 | RULLAN RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 503461 | RULLAN RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 503462 | RULLAN RIVERA, ERY JAYSIER | ADDRESS ON FILE | | | | | | | |
| 503463 | RULLAN RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 503464 | RULLAN RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 503465 | Rullan Rodriguez, Jaime S | ADDRESS ON FILE | | | | | | | |
| 503466 | RULLAN RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 503467 | RULLAN RUIZ CONSTRUCTION INC | PO BOX 10435 | | | | SAN JUAN | PR | 00922 | |
| 750179 | RULLAN RUIZ CONSTRUCTION INC | P.O. BOX 10435 CAPARRA HEIGHTS STA. | | | | SAN JUAN | | 00922 | |
| 503468 | RULLAN RUIZ GROUP INC | PO BOX 10435 | | | | SAN JUAN | PR | 00922 | |
| 503469 | Rullan Ruiz, Noemi | ADDRESS ON FILE | | | | | | | |
| 503470 | RULLAN RUIZ, SARA E. | ADDRESS ON FILE | | | | | | | |
| 503471 | RULLAN SANTIAGO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 503472 | Rullan Santiago, Israel | ADDRESS ON FILE | | | | | | | |
| 503473 | RULLAN SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 503474 | RULLAN SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 503475 | RULLAN SOTO, EDGARDO O | ADDRESS ON FILE | | | | | | | |
| 503476 | RULLAN TORO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 503477 | RULLAN TORRES, NIXZALIZ | ADDRESS ON FILE | | | | | | | |
| 503478 | RULLAN VALENTIN, GRACE | ADDRESS ON FILE | | | | | | | |
| 503479 | RULLAN VARELA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 503480 | RULLAN VARGAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 503481 | RULLAN VAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 503482 | RULLAN VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 503483 | RULLAN VEGA, ALFONSO L | ADDRESS ON FILE | | | | | | | |
| 503484 | RULLAN VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 503485 | RULLAN VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 503486 | RULLAN VERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 503487 | RULLAN VERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 503488 | RULLAN VILANOVA, AMANDA S | ADDRESS ON FILE | | | | | | | |
| 503489 | RULLAN VILLANUEVA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 503490 | RULLAN, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 503491 | RULLON MASCARO, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 503492 | RUM DIARY PR LLC | B 5 TABONUCO ST | PMB 216 SUITE 248 | | | GUAYNABO | PR | 00968 | |
| 750180 | RUM GENERAL CONTRACTOR CORP | PO BOX 7000 SUITE 30 | | | | SAN SEBASTIAN | PR | 00685 | |
| 503493 | RUMALDO PAGAN MUNOZ | ADDRESS ON FILE | | | | | | | |
| 503494 | RUMARDA VAZQUEZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 750181 | RUMARDO RODRIGUEZ | VILLA KENNEDY | EDIF 33 APT 502 | | | SAN JUAN | PR | 00915 | |
| 503495 | RUMBATALA | URB PALACIOS DEL RIO II | 827 CALLE ROSARIO | | | TOA ALTA | PR | 00953 | |
| 750182 | RUMEL REALTY DEVELOPMENT SE | URB ELVEDADO | 460 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 750183 | RUMILDO RAMOS MERCADO | URB SANTIAGO | CEFERINO OSORIO CALLE 1 | | | LOIZA | PR | 00772 | |
| 503496 | RUMMEL ARILL, JOYCE | ADDRESS ON FILE | | | | | | | |
| 503497 | RUMUALDO DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 503498 | RUNDLE GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 503499 | RUNDLE GONZALEZ, RAYMOND E. | ADDRESS ON FILE | | | | | | | |
| 503500 | RUNDLE GONZALEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 503501 | RUNELIO RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 750184 | RUNELIO RODRIGUEZ MIRANDA | 74 CALLE DR VEVE NORTE | | | | COAMO | PR | 00769 | |
| 503502 | RUNMAY MEDIA PRODUCTIONS INC | PO BOX 11850 PMB 425 | | | | SAN JUAN | PR | 00922 | |
| 750185 | RUNNER AUTO CORP | BO CAMPO ALEGRE | PO BOX 69001 SUITE 282 | | | HATILLO | PR | 00659 | |
| 503503 | RUNNER CITY | PLAZA DEL CONDADO MALL LOCAL | # 1 AVE. CONDADO #64 | | | SAN JUAN | PR | 00907 | |
| 503504 | RUNNER PRODUCTIONS INC | 10201 W PICO BLVD | BLDG 12 | | | LOS ANGELES | CA | 90035 | |
| 750186 | RUNNERS CITY | 64 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 750187 | RUPER R AMY / CAREERS INC | 208 AVE PONCE DE LEON | SUITE 1100 | | | SAN JUAN | PR | 00918-1036 | |
| 750188 | RUPERT A ANGUITA SERRANO | HC 01 BOX 5355 | | | | CIALES | PR | 00638 | |
| 750189 | RUPERTA CANCEL RIVERA | SOLAR 208 ELIZABETH | | | | CABO ROJO | PR | 00623 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 750190 | RUPERTA DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 750191 | RUPERTA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 503505 | RUPERTA ESTEVES LUCIANO | ADDRESS ON FILE | | | | | | | |
| 503506 | RUPERTA GARCES RIVERA | ADDRESS ON FILE | | | | | | | |
| 503507 | RUPERTA GARCES RIVERA | ADDRESS ON FILE | | | | | | | |
| 503508 | RUPERTA REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 503509 | RUPERTO ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 503510 | RUPERTO ANDRADES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 750192 | RUPERTO ANGUITA TORRES | 64 BDA ROSA | | | | MANATI | PR | 00674 | |
| 750193 | RUPERTO BERRIOS CINTRON | PO BOX 166 | | | | BARRANQUITAS | PR | 00794 | |
| 750194 | RUPERTO BETANCOURT RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 503511 | RUPERTO CARRERO, WILSON | ADDRESS ON FILE | | | | | | | |
| 503512 | RUPERTO CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 503513 | RUPERTO CORREA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 503514 | RUPERTO FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| 750196 | RUPERTO GOMEZ LEBRON | 105-3 CALLE SANTA ROSA | BO. CORAZON | | | GUAYAMA | PR | 00784 | |
| 750195 | RUPERTO GOMEZ LEBRON | 1 COND SANTA ROSA | APT 1053 | | | GUAYAMA | PR | 00784 | |
| 503515 | RUPERTO GONZALEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 503516 | RUPERTO GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 503517 | RUPERTO GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 503518 | RUPERTO GUERRERO, EDITH | ADDRESS ON FILE | | | | | | | |
| 503519 | RUPERTO HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 750197 | RUPERTO HERNANDEZ SANTIAGO A/C | BANCO DES ECONOMICO DE PR | HC 02 BOX 8358 | | | OROCOVIS | PR | 00720 | |
| 503520 | RUPERTO IRIZARRY, ELVIN | ADDRESS ON FILE | | | | | | | |
| 503521 | RUPERTO IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 750198 | RUPERTO J ROBLES | PO BOX 363973 | | | | SAN JUAN | PR | 00936-3973 | |
| 503522 | RUPERTO JUSTINIANO, KERMEL | ADDRESS ON FILE | | | | | | | |
| 503523 | Ruperto Martin, Valerio | ADDRESS ON FILE | | | | | | | |
| 503524 | RUPERTO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 503525 | RUPERTO MERCADO, BENNY | ADDRESS ON FILE | | | | | | | |
| 503526 | RUPERTO MERCADO, LUCECITA | ADDRESS ON FILE | | | | | | | |
| 503527 | RUPERTO MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 503528 | RUPERTO MONT TORRES | ADDRESS ON FILE | | | | | | | |
| 750199 | RUPERTO MORALES VALDES | BO CORAZON | H 14-7 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| 503529 | RUPERTO MUNIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 503530 | RUPERTO MUNIZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 750200 | RUPERTO O GRIFFITH OLIVER | HC 4 BOX 14806 | | | | MOCA | PR | 00676 | |
| 750201 | RUPERTO PADILLA | SOLAR 62 LA DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 503531 | RUPERTO QUILES, BARTOLO | ADDRESS ON FILE | | | | | | | |
| 503532 | Ruperto Quiles, Jose A | ADDRESS ON FILE | | | | | | | |
| 503535 | Ruperto Quinonez, Alex O | ADDRESS ON FILE | | | | | | | |
| 750202 | RUPERTO RESTO ARZUAGA | HC 1 BOX 8191 | | | | CANOVANAS | PR | 00729 | |
| 503536 | RUPERTO RIJOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 503537 | RUPERTO RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 503538 | RUPERTO RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 503539 | RUPERTO RIVERA, DORCA | LCDA. MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 18282 | | | SAN JUAN | PR | 00908 | |
| 503540 | RUPERTO RIVERA, DORCAS | ADDRESS ON FILE | | | | | | | |
| 503541 | RUPERTO RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 503542 | RUPERTO RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 750203 | RUPERTO RODRIGUEZ COLON | PO BOX 6501 | | | | SANTA ISABEL | PR | 00757 | |
| 503543 | RUPERTO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 750204 | RUPERTO RODRIGUEZ DESARROLLADORES | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 | |
| 750205 | RUPERTO RODRIGUEZ MELENDEZ | HC 2 BOX 8132 | | | | OROCOVIS | PR | 00720 | |
| 503544 | RUPERTO RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 503545 | RUPERTO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 503546 | RUPERTO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 750206 | RUPERTO ROSADO CARO | HC 01 BOX 5932 | | | | RINCON | PR | 00697 | |
| 503547 | RUPERTO ROSADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 503548 | RUPERTO RUIZ, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 503549 | RUPERTO RUPERTO, BENITO | ADDRESS ON FILE | | | | | | | |
| 503550 | RUPERTO SANTIAGO, PAULA | ADDRESS ON FILE | | | | | | | |
| 503551 | RUPERTO SOTO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 503552 | RUPERTO SOTO, ANA I | ADDRESS ON FILE | | | | | | | |
| 503553 | RUPERTO SOTO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 503554 | RUPERTO SOTO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 503555 | RUPERTO SOTO, JESUS | ADDRESS ON FILE | | | | | | | |
| 503556 | RUPERTO SOTO, RAMON | ADDRESS ON FILE | | | | | | | |
| 503557 | RUPERTO SOTO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 503558 | Ruperto Soto, William | ADDRESS ON FILE | | | | | | | |
| 503559 | Ruperto Torres, Luis E | ADDRESS ON FILE | | | | | | | |
| 503560 | RUPERTO TORRES, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 503561 | RUPERTO TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 503562 | RUPERTO VENTURA BERBERENA | ADDRESS ON FILE | | | | | | | |
| 750207 | RUPERT'S OFF ROAD CENTER | HC 2 BOX 8358 | | | | OROCOVIS | PR | 00720 | |
| 503563 | Rupiza Perez, Alexander | ADDRESS ON FILE | | | | | | | |
| 503564 | RUPIZA SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 503565 | RUPP SALNAVE, DAVID HOMER | ADDRESS ON FILE | | | | | | | |
| 503566 | RUPP SALNAVE, DAVID HOMER | ADDRESS ON FILE | | | | | | | |
| 503567 | RUPPERT, ROBERT | ADDRESS ON FILE | | | | | | | |
| 750208 | RUPPRECHT & PATESHNICK | ADDRESS ON FILE | | | | | | | |
| 503568 | RURAL TELECOMM SERVICES, INC. | Cond. Miramar Plaza 954 Ave. Ponce De León | Apt. 16-B | | | San Juan | PR | 00907 | |
| 750209 | RURICO D PINTADO RODRIGUEZ | PMB 349 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9676 | |
| 503569 | RURICO S DIAZ APONTE | ADDRESS ON FILE | | | | | | | |
| 503570 | RUSALIS RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 503571 | RUSBELY MENDEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 503572 | RUSBER A RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 503573 | Ruscalleda Cortes, Rafael | ADDRESS ON FILE | | | | | | | |
| 503574 | RUSCALLEDA ESCOBAR, MARGELY | ADDRESS ON FILE | | | | | | | |
| 503575 | Ruscalleda Gonza, Francisco | ADDRESS ON FILE | | | | | | | |
| 503576 | RUSCALLEDA GONZALEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 503577 | RUSCALLEDA LEBRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 503578 | RUSCALLEDA LEBRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 503579 | RUSCALLEDA REYES, LIBERTAD I. | ADDRESS ON FILE | | | | | | | |
| 503580 | RUSELL LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 750210 | RUSH INDUSTRIAL | P O BOX 2185 | | | | BARCELONETA | PR | 00617 | |
| 750211 | RUSH INDUSTRIAL SERVICE | P O BOX 2020 | SUITE 147 | | | BARCELONETA | PR | 00617 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 750212 | RUSH INDUSTRIAL SERVICE | PO BOX 2185 | | | | BARCELONETA | PR | 00617 | |
| 503581 | RUSH MD , JAMES A | ADDRESS ON FILE | | | | | | | |
| 503582 | RUSH PARALEGAL SERVICES INC | EXT FOREST HILLS | CALLE ATENA | | | BAYAMON | PR | 00959 | |
| 750213 | RUSH REFRIGERATION & ELECT SERVICE | PO BOX 368 | | | | AGUADILLA | PR | 00690 | |
| 503583 | RUSHFORD PADILLA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 503584 | RUSHIAN FELICIANO LACEN | ADDRESS ON FILE | | | | | | | |
| 503585 | RUSHMORE LOAN MANAGMENT SERVICES | AVENIDA PONCE DE LEON 221 | | | | SAN JUAN | PR | 00917 | |
| 503586 | RUSI MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 503587 | RUSK BONILLA, NICOLE N | ADDRESS ON FILE | | | | | | | |
| 750214 | RUSKAIN A ACEVEDO | URB EL MIRADOR CUPEY | C-10 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 750215 | RUSKING J PIMENTEL | FLORAL PARK | 456 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 503588 | RUSMILDY ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 503589 | RUSSE ACEVEDO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 503590 | RUSSE BERRIOS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 503591 | RUSSE CACHO, JESUS F | ADDRESS ON FILE | | | | | | | |
| 503592 | RUSSE CORDERO, NORCA I | ADDRESS ON FILE | | | | | | | |
| 503593 | RUSSE DAVILA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 503594 | RUSSE DE LEO, MAYKA I | ADDRESS ON FILE | | | | | | | |
| 503595 | RUSSE DE LEON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 503596 | RUSSE GARCIA, ROSA N | ADDRESS ON FILE | | | | | | | |
| 503597 | RUSSE GOMEZ, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 503598 | RUSSE GONZALEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 503599 | RUSSE HERNANDEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 503600 | RUSSE HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 503601 | RUSSE MARRERO, EDMARIE M | ADDRESS ON FILE | | | | | | | |
| 503602 | RUSSE MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 503603 | RUSSE MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 503604 | RUSSE MELENDEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 503605 | RUSSE MELENDEZ, JUNMARIE | ADDRESS ON FILE | | | | | | | |
| 503606 | RUSSE ORTIZ, FRANCES B | ADDRESS ON FILE | | | | | | | |
| 503607 | RUSSE OTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 503608 | RUSSE PEREZ, ANTONIO J. | ADDRESS ON FILE | | | | | | | |
| 503609 | RUSSE RAMIREZ, DANIEL S | ADDRESS ON FILE | | | | | | | |
| 503610 | RUSSE RAMOS, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 503611 | RUSSE RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 503612 | RUSSE RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 503613 | RUSSE RUSSE, MARIAISABEL | ADDRESS ON FILE | | | | | | | |
| 503614 | RUSSE SANTOS MD, JOSE I | ADDRESS ON FILE | | | | | | | |
| 503615 | RUSSE SANTOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 503616 | RUSSE SANTOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 503617 | RUSSE TORRES, SYLVIA R | ADDRESS ON FILE | | | | | | | |
| 503618 | RUSSE, ENIO | ADDRESS ON FILE | | | | | | | |
| 503619 | RUSSE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 750216 | RUSSEL E WINDSOR | 535 EAST 70TH ST | | | | NEW YORK | NY | 10021 | |
| 750217 | RUSSELL F FLORENZO CHESNUT | ADDRESS ON FILE | | | | | | | |
| 750218 | RUSSELL MARET | 416 W ST | STUDIO 314 | | | NEW YORK | NY | 10014 | |
| 750219 | RUSSELL RODRIGUEZ NAZARIO | D 70 URB MONSERRATE | | | | SALINAS | PR | 00751 | |
| 750220 | RUSSELL RODRIGUEZ PEREZ | URB SAN ANTONIO | 2231 CALLE DELTA | | | PONCE | PR | 00728-1702 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 503620 | RUSSELL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 750221 | RUSSELL STOVER CANDIES INC | 4OO CALLE CALAF SUITE 362 | | | | SAN JUAN | PR | 00918 | |
| 750222 | RUSSELL WHEELER | THE FEDERAL JUDICIAL CENTER | | | | WASHINTONG | DC | 20002-8003 | |
| 503621 | RUSSELL, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 503622 | RUSSELLORAMA, ROBIN | ADDRESS ON FILE | | | | | | | |
| 503623 | RUSSI CASILLAS, GISELE M. | ADDRESS ON FILE | | | | | | | |
| 503624 | RUSSI CASILLAS, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 503625 | RUSSI CASILLAS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 503626 | RUSSI CASTRO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 503627 | RUSSI CRUZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 503628 | RUSSI DILAN, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 503629 | RUSSI DILAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 503630 | Russi Hernandez, Noel | ADDRESS ON FILE | | | | | | | |
| 503631 | RUSSI SOLER, AIDA I | ADDRESS ON FILE | | | | | | | |
| 503632 | RUSSI SOLER, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 503633 | RUSSO CORREA, RACHEL M. | ADDRESS ON FILE | | | | | | | |
| 503634 | RUSSO CORREA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 503635 | RUSSO MARADEI, SAVERIO | ADDRESS ON FILE | | | | | | | |
| 503636 | RUSSO RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 503637 | RUSSO RODRIGUEZ, YUDERKA | ADDRESS ON FILE | | | | | | | |
| 750223 | RUSTICO SOSA | VILLA PALMERA ALTO | 365 GAUTIER BENITEZ | | | SAN JUAN | PR | 00907 | |
| 750224 | RUSTIKA | P O BOX 650 | | | | ISABELA | PR | 00662 | |
| 503639 | RUT JONES MEDINA | ADDRESS ON FILE | | | | | | | |
| 503640 | RUT M ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 503641 | RUT M VILLALOBOS COLON | ADDRESS ON FILE | | | | | | | |
| 503642 | RUT RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 503643 | RUT RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 503644 | RUT VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 503645 | RUTELL FERREIRO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 750225 | RUTGERS LAW JOURNAL | 217N FIFTH ATREET CAMDEN | | | | NEW JERSEY | NJ | 08102-1203 | |
| 503646 | RUTGERS THE STATE UNIVERSITY | 683 HOES LANE WEST | | | | PISCATAWAY | NJ | 08854 | |
| 503647 | RUTGERS THE STATE UNIVERSITY OF NJ | 65 DAVIDSDN RD RM 317 | | | | PISCATAWAY | NJ | 0884545602 | |
| 750226 | RUTH E RODRIGUEZ MARGUEZ | URB LA PLANICIE | F 8 CALLE 8 | | | CAYEY | PR | 00736 | |
| 750227 | RUTH M SANTOS SANTIAGO | 205 VILLA DE LA ROSA | | | | AIBONITO | PR | 00705 | |
| 750228 | RUTH A FIGUEROA CARCOLZE | ADDRESS ON FILE | | | | | | | |
| 503648 | RUTH A LEON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 503649 | RUTH A. ORTIZ NAZARIO | LCDA. DORIS D. ORTIZ NAZARIO | PO BOX 1102 | | | JUYUYA | PR | 00664 | |
| 503650 | RUTH ACEVEDO QUINONES | ADDRESS ON FILE | | | | | | | |
| 503651 | RUTH ADAMES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 750229 | RUTH ALGARIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 750230 | RUTH ALMODOVAR BERMUDEZ | BOX 741 | | | | COMERIO | PR | 00782 | |
| 750231 | RUTH ALMODOVAR BERMUDEZ | CALLE PROGRESO 7 | | | | COMERIO | PR | 00782 | |
| 750232 | RUTH ALVAREZ TAPIA | URB EL CONQUISTADOR | G 8 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 503652 | RUTH AMY MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 503653 | RUTH ANDINO BULTRON | ADDRESS ON FILE | | | | | | | |
| 503654 | RUTH ANGLERO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 750233 | RUTH APONTE | ADDRESS ON FILE | | | | | | | |
| 750234 | RUTH ASENCIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 503655 | RUTH B DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 750235 | RUTH B DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 750236 | RUTH B GARCIA MERCADO | P O BOX 109 | | | | SABANA HOYOS | PR | 00688-0109 | |
| 750237 | RUTH B IRIZARRY IRIZARRY | HC 02 BOX 14416 | | | | GUAYANILLA | PR | 00656 | |
| 750238 | RUTH B IRIZARRY IRIZARRY / CAFETERIA | HC 01 BOX 14416 | | | | GUAYANILLA | PR | 00656 | |
| 750239 | RUTH B OTERO MORALES | MAR CHIQUITA APARTMENTS | APT 7 BO BOQUILLA | | | MANATI | PR | 00674 | |
| 750240 | RUTH BAEZ HERNANDEZ | RR 3 BOX 10621 | | | | TOA ALTA | PR | 00953 | |
| 750241 | RUTH BENITEZ DELGADO | SANS SOUCI | O22 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 503656 | RUTH BERBERENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 750242 | RUTH BURGOS LA LUZ | C 32 RES EL JAGUAS | | | | CIALES | PR | 00638 | |
| 750243 | RUTH C FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 503657 | RUTH C LOPEZ CACERES | ADDRESS ON FILE | | | | | | | |
| 750244 | RUTH C MORALES CRUZ | HC 01 BOX 6625 | | | | JUNCOS | PR | 00777 | |
| 503658 | RUTH CALCANO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 750245 | RUTH CALDERON FUENTES | 116 CALLE FLAMBOYAN DEL RIO | | | | SAN JUAN | PR | 00911 | |
| 503659 | RUTH CAPELES MELENDEZ | LUIS E. GERVITZ CARBONELL | EDIFICIO NACIONAL PLAZA | SUITE 1607 | AVE. Ponce DE LEON | HATO REY | PR | 00917 | |
| 750246 | RUTH CARABALLO CARABALLO | RIO CANAS | 2781 CALLE LASALLE | | | PONCE | PR | 00728-1727 | |
| 503660 | RUTH CARDONA CUADRADO | ADDRESS ON FILE | | | | | | | |
| 750247 | RUTH CARMONA APONTE | PO BOX 154 | | | | PUERTO REAL | PR | 00740 | |
| 503661 | RUTH CARRION PEREZ | ADDRESS ON FILE | | | | | | | |
| 503662 | RUTH CARRION PEREZ | ADDRESS ON FILE | | | | | | | |
| 503663 | RUTH CASTRO ALGARIN | ADDRESS ON FILE | | | | | | | |
| 503664 | RUTH CEDENO PINERO | ADDRESS ON FILE | | | | | | | |
| 750248 | RUTH COLLAZO | RIVIERAS DE CUPEY BAJO | 72 MARFIL | | | SAN JUAN | PR | 00927 | |
| 503665 | RUTH COLLAZO ROSADO | ADDRESS ON FILE | | | | | | | |
| 503666 | RUTH COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 750249 | RUTH CONCECION/JUNTA CONDOMINES | EDIF O APT 302 | | | | SAN JUAN | PR | 00923 | |
| 750250 | RUTH CORTEZ GONZALEZ | URB BRISAS | F 8 HATILLO | | | HATILLO | PR | 00659 | |
| 750251 | RUTH CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 750252 | RUTH CRUZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 750253 | RUTH D BARTON STEELE | ADDRESS ON FILE | | | | | | | |
| 503667 | RUTH D BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 503668 | RUTH D CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 750254 | RUTH D DAVILA MALDONADO | URB ALTA VISTA | B 2 CALLE 2 | | | PONCE | PR | 00731 | |
| 750255 | RUTH D DE JESUS ROSADO | PO BOX 496 | | | | TOA ALTA | PR | 00954-0496 | |
| 503669 | RUTH D FLORES FLORES | ADDRESS ON FILE | | | | | | | |
| 503670 | RUTH D FRIAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 503671 | RUTH D LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 503672 | RUTH D LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 503673 | RUTH D MARQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 503674 | RUTH D MARQUEZ VINAS | ADDRESS ON FILE | | | | | | | |
| 750256 | RUTH D MELENDEZ MELECIO | HC 1 BOX 25980 | | | | VEGA BAJA | PR | 00693 | |
| 750257 | RUTH D MENDEZ BORRERO | P O BOX 159 | | | | PONCE | PR | 00732 2159 | |
| 750258 | RUTH D OCASIO CORDOVA | ADDRESS ON FILE | | | | | | | |
| 750259 | RUTH D PEREZ SANCHEZ | HC 02 BOX 12249` | | | | GURABO | PR | 00778 | |
| 750260 | RUTH D PIBERNUS GUTIERREZ | HC 3 BOX 12944 | | | | CAROLINA | PR | 00987 | |
| 503675 | RUTH D QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 503676 | RUTH D RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 503677 | RUTH D RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 750261 | RUTH D RIVERA | C 21 URB SAN BENITO | | | | PATILLAS | PR | 00723 | |
| 750262 | RUTH D RIVERA MELENDEZ | COOP DE VIVIENDAS VILLA KEN | EDIF 37 APT 581 | | | SAN JUAN | PR | 00915 | |
| 750263 | RUTH D RODRIGUEZ ROSA | HC 33 BOX 5242 | | | | DORADO | PR | 00646 | |
| 750264 | RUTH D RUIZ SANTOS | BOX 1173 | | | | CIDRA | PR | 00739 | |
| 503678 | RUTH D TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 750265 | RUTH D. AULET | 1 COND CONCORDIA GDNS APT 3L | | | | SAN JUAN | PR | 00924 | |
| 503679 | RUTH D. CACERES RIVERA | ADDRESS ON FILE | | | | | | | |
| 503680 | RUTH D. LOPEZ ALVIRA | ADDRESS ON FILE | | | | | | | |
| 503681 | RUTH D. LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 503682 | RUTH DAMARIS CANALES FALERO | ADDRESS ON FILE | | | | | | | |
| 503683 | RUTH DAVILA | ADDRESS ON FILE | | | | | | | |
| 750266 | RUTH DAVILA CASILLAS | BOX 7593 | | | | CAROLINA | PR | 00986 | |
| 750267 | RUTH DAVILA RIVERA | COND MONTE SUR APTO H 19 | 190 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 503684 | RUTH DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 750268 | RUTH DE LA CRUZ | 1649 AVE PONCE DE LEON | PDA 22 | | | SAN JUAN | PR | 00909 | |
| 503685 | RUTH DE ROJAS | ADDRESS ON FILE | | | | | | | |
| 503686 | RUTH DEL RIO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 503687 | RUTH DEL VALLE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 503688 | RUTH DELGADO | ADDRESS ON FILE | | | | | | | |
| 750269 | Ruth Delgado Mojica | P.O. Box 1579 | | | | Orocovis | | 00720 | |
| 750270 | RUTH DELGADO UBILES | BDA OBRERA | 210 CALLE THOMAS CRUZ | | | HUMACAO | PR | 00791 | |
| 750271 | RUTH DELIA GARCIA ORENGO | PO BOX 72 | | | | PENUELAS | PR | 00624 | |
| 750272 | RUTH DELIA MARINEZ VELEZ | P O BOX 10788 SUITE 114 | | | | PONCE | PR | 00732 0788 | |
| 750273 | RUTH DIAZ | HC 04 BOX 4194 | | | | HUMACAO | PR | 00791 | |
| 503689 | RUTH DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 750274 | RUTH DORIS CRUZ | P.O. BOX 203 | | | | HATILLO | PR | 00659 | |
| 503690 | RUTH E ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 750275 | RUTH E ACOSTA CAQUIAS | HC 3 BOX 13745 | | | | YAUCO | PR | 00698 | |
| 750276 | RUTH E ALAMO ORLANDO | COND VILLAS DEL SE¥ORIAL | APT 208 | | | SAN JUAN | PR | 00926 | |
| 503691 | RUTH E ALICEA FLORES | ADDRESS ON FILE | | | | | | | |
| 750277 | RUTH E ALVARADO SANTIAGO | PO BOX 561 | | | | BARRANQUITAS | PR | 00794 | |
| 503692 | RUTH E APONTE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 750278 | RUTH E APONTE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 503693 | RUTH E AQUINO GARCIA | ADDRESS ON FILE | | | | | | | |
| 750279 | RUTH E AQUINO GARCIA | 12 VALLE ESCONDIDO | | | | HUMACAO | PR | 00791-0097 | |
| 503694 | RUTH E AROCHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 750280 | RUTH E BERRIOS NAVARRO | LAS MONJAS | 18 CALLE SAN JOSE NORTE | | | SAN JUAN | PR | 00000 | |
| 750281 | RUTH E CARLO RUIZ | BO TORTUGO | RR 3 BOX 4155 | | | SAN JUAN | PR | 00926 | |
| 750282 | RUTH E CARLO TORO | URB RIO PIEDRAS HTS | 188 CALLE RUBICON | | | SAN JUAN | PR | 00926 | |
| 750283 | RUTH E CARRASQUILLO COLON | BDA MARIN | 48 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 750284 | RUTH E CARRILLO MELENDEZ | BO LA PONDEROSA | 422 CALLE LIRIO | | | RIO GRANDE | PR | 00745 | |
| 750285 | RUTH E CASTRO VEGA | P O BOX 295 | | | | GUANICA | PR | 00653 | |
| 750286 | RUTH E COLON SANCHEZ | PO BOX 978 | | | | BARRANQUITAS | PR | 00794 | |
| 750287 | RUTH E CRUZ ESTRELLA | 8241 SW 7TH COURT | | | | NORTH LAUDERDALE | FL | 33068-2026 | |
| 750288 | RUTH E CRUZ PAULINO | ADDRESS ON FILE | | | | | | | |
| 503695 | RUTH E CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 750289 | RUTH E CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 503696 | RUTH E CRUZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 750290 | RUTH E CRUZ VEGA | PUERTO NUEVO 1114 CALLE 2 SE | | | | SAN JUAN | PR | 00921 | |
| 503697 | RUTH E DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 503698 | RUTH E FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| 503699 | RUTH E FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| 750291 | RUTH E FONTANEZ MELENDEZ | BDA PASARELL | BUZ 8 CALLE 8 | | | COMERIO | PR | 00782 | |
| 750292 | RUTH E GONZALEZ GONZALEZ | 275 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 750293 | RUTH E GUERRERO BARIA | PO BOX 2119 | | | | JUNCOS | PR | 00777 | |
| 750294 | RUTH E HEREDIA NEGRON | ADDRESS ON FILE | | | | | | | |
| 503700 | RUTH E IBARRONDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 503701 | RUTH E IRIZARRY CRUZ | ADDRESS ON FILE | | | | | | | |
| 750295 | RUTH E LAFONTAINE CRUZ | PO BOX 388 | | | | AGUAS BUENAS | PR | 00736 | |
| 750296 | RUTH E LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 503702 | RUTH E MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 503703 | RUTH E MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 503704 | RUTH E MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 750297 | RUTH E MENDEZ MENDEZ | 152 NEMESIO GONZALEZ | | | | MOCA | PR | 00676 | |
| 503705 | RUTH E MILIAN SUAZO | ADDRESS ON FILE | | | | | | | |
| 503706 | RUTH E MUNOZ LASSALLE | ADDRESS ON FILE | | | | | | | |
| 750298 | RUTH E ORTIZ AHORRIDO | ADDRESS ON FILE | | | | | | | |
| 750299 | RUTH E ORTIZ BARTOLOME | HC 66 BOX 7296 | | | | FAJARDO | PR | 00738 | |
| 750300 | RUTH E ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 503707 | RUTH E ORTIZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 750301 | RUTH E ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 750302 | RUTH E ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 750303 | RUTH E ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 750304 | RUTH E PIZARRO RIVERA | VILLA PRADES | CALLE ANGEL MISLAN 846 | | | SAN JUAN | PR | 00924 | |
| 750305 | RUTH E RAMOS FELIZ | CIUDAD JARDIN | 57 CALLE VIOLETA | | | CAROLINA | PR | 00987 | |
| 503708 | RUTH E RAMOS MOJICA | ADDRESS ON FILE | | | | | | | |
| 750306 | RUTH E RAMOS SANTOS | HC 01 BOX 5421 | | | | BARCELONETA | PR | 00617 | |
| 503709 | RUTH E RIOS | ADDRESS ON FILE | | | | | | | |
| 750307 | RUTH E RIVERA CARTAGENA | URB PUERTO NUEVO | 431 CALLE APENINOS | | | SAN JUAN | PR | 00920 | |
| 750308 | RUTH E RIVERA MELENDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 750309 | RUTH E RODRIGUEZ GERENA | VILLAS DEL ESTE | 1004 CALLE AMBAR | | | CANOVANAS | PR | 00729 | |
| 750310 | RUTH E ROSA AGOSTO | PO BOX 593 | | | | LAS PIEDRAS | PR | 00771 | |
| 750311 | RUTH E ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 750312 | RUTH E ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 750313 | RUTH E RUIZ RODRIGUEZ | HC 55 BOX 8412 | | | | CEIBA | PR | 00735-9736 | |
| 750314 | RUTH E SANCHEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 503710 | RUTH E SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 750315 | RUTH E SANTIAGO CRUZ | EXT VISTAS DE CAMUY | 306 | | | CAMUY | PR | 00627-2929 | |
| 503711 | RUTH E SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 750316 | RUTH E SANTOS OTERO | VILLA DEL REY 1RA SEC | C 18 CALLE WINDSOR | | | CAGUAS | PR | 00725 | |
| 750317 | RUTH E SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 503712 | RUTH E SIERRA CANIELAS | ADDRESS ON FILE | | | | | | | |
| 750318 | RUTH E SILVA IRIZARRY | PO BOX 4043 | | | | MAYAGUEZ | PR | 00681 | |
| 503713 | RUTH E TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 503714 | RUTH E TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 750319 | RUTH E TORRES VELAZQUEZ | HC 01 BOX 13701 | | | | GUAYANILLA | PR | 00656-9753 | |
| 503715 | RUTH E VELEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 503716 | RUTH E VICENS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 503717 | RUTH E VIERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 750320 | RUTH E ZAMORA SANTOS | URB PUERTO NUEVO | 1135 CALLE CANADA | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 503718 | RUTH E. AROCHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 503719 | RUTH E. CALIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 750321 | RUTH E. COLON MORALES | URB LEVITTOWN LAKES | AX20 CALLE LEONOR E | | | TOA BAJA | PR | 00949 | |
| 503720 | RUTH E. CRUZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 503721 | RUTH E. HIRALDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 503722 | RUTH E. ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 750322 | RUTH E. SANES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 503723 | RUTH ELAINE LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 750323 | RUTH ELAINE MALDONADO SANTIAGO | JARDS DEL CARIBE | TT 7 CALLE 45 | | | PONCE | PR | 00728 | |
| 503724 | RUTH ELEEN PIZARRO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 750324 | RUTH ENID COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 750325 | RUTH ENID OTERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 750326 | RUTH EVELYN CRUZ SANTOS | URB FREIRE | 75 ESMERALDA STREET | | | CIDRA | PR | 00739 | |
| 750327 | RUTH EVELYN MIRANDA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 503725 | RUTH EVELYN REYES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 750328 | RUTH F LUCIANO PEREZ | BO EL POLVORIN MONACILLO | CARR 21 K 4 H 6 | | | SAN JUAN | PR | 00934 | |
| 503726 | RUTH F MENDOZA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 503727 | RUTH FEBO | ADDRESS ON FILE | | | | | | | |
| 750329 | RUTH FEBUS BAEZ | RR 2 BOX 7726 | | | | CIDRA | PR | 00739 | |
| 503728 | RUTH FERNANDEZ CORTADA ESTATE | PO BOX 8899 | | | | BAYAMON | PR | 00960-8899 | |
| 750330 | RUTH FIGUEROA CAMACHO | URB ALTS DE RIO GRANDE | AA 23 CALLE D | | | RIO GRANDE | PR | 00745 | |
| 750331 | RUTH FIGUEROA RIOS | SANTA JUANA II | D 26 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 750332 | RUTH FIGUEROA RIVERA | PO BOX 1809 | | | | BARCELONETA | PR | 00617 | |
| 750333 | RUTH FLORES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 750334 | RUTH FONSECA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 750335 | RUTH G PAGAN ALVARADO | PO BOX 561 | | | | BARRANQUITAS | PR | 00794 | |
| 750336 | RUTH GALINDO HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 750337 | RUTH GARCIA LLERA | BDA POLVORIN | 302 CALLE 22 | | | CAYEY | PR | 00736 | |
| 750338 | RUTH GARCIA RODRIGUEZ | APARTADO 724 | | | | CANOVANAS | PR | 00729 | |
| 750339 | RUTH GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 750340 | RUTH GONZALEZ BENCO | PO BOX 1569 | | | | MANATI | PR | 00674 | |
| 503729 | RUTH GONZALEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 503730 | RUTH GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 503731 | RUTH GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 503732 | RUTH GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 750341 | RUTH GONZALEZ RODRIGUEZ | 3RA EXT COUNTRY CLUB | 771 CALLE PAMPERO | | | SAN JUAN | PR | 00924 | |
| 503733 | RUTH GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 503734 | RUTH GRAJALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 503735 | RUTH GUERRERO PAREDES | ADDRESS ON FILE | | | | | | | |
| 503736 | RUTH H ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 750342 | RUTH H ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 503737 | RUTH H CALO CASTRO | ADDRESS ON FILE | | | | | | | |
| 503738 | RUTH H VELEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 503739 | RUTH H VELEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 503740 | RUTH HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 503741 | RUTH HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 503742 | RUTH HERNANDEZ ROSSI | ADDRESS ON FILE | | | | | | | |
| 750343 | RUTH I CLAUDIO MERCADO | ADDRESS ON FILE | | | | | | | |
| 750344 | RUTH I QUINONES ROSSY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 503743 | RUTH I RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 750345 | RUTH I RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 750346 | RUTH I RODRIGUEZ SAEZ | BOX 1772 | | | | AIBONITO | PR | 00705 | |
| 503744 | RUTH I SIERRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 503745 | RUTH I TIRADO TIRADO | ADDRESS ON FILE | | | | | | | |
| 503746 | RUTH I. FIGUEROA LEBRON | ADDRESS ON FILE | | | | | | | |
| 503747 | RUTH I. GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 503748 | RUTH I. GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 750347 | RUTH IGARTUA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 750348 | RUTH J BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 750349 | RUTH J VAZQUEZ JUAN | URB QUINTAS DE ANA | 16 BO ORTIZ | | | TOA ALTA | PR | 00953 | |
| 750350 | RUTH J. MONTALVO NIEVES | ADDRESS ON FILE | | | | | | | |
| 750351 | RUTH JANIL MARTINEZ HERNANDEZ | HC -5 BOX 4640 | | | | LAS PIEDRAS | PR | 00771 | |
| 750352 | RUTH JIMENEZ VALENTIN | BO LLANADAS | BOX 4-289 | | | ISABELA | PR | 00662 | |
| 503749 | RUTH K . RIVERA FONSECA | ADDRESS ON FILE | | | | | | | |
| 503750 | RUTH K . RIVERA FONSECA | ADDRESS ON FILE | | | | | | | |
| 750353 | RUTH K JENSEN DAVILA | P O BOX 22465 | UPR STATION | | | SAN JUAN | PR | 00931-2465 | |
| 750354 | RUTH K. RIVERA FONSECA | ADDRESS ON FILE | | | | | | | |
| 503751 | RUTH L COUTO MARRERO | ADDRESS ON FILE | | | | | | | |
| 503752 | RUTH L GONZALEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 750355 | RUTH L MORENO ROBLES | COND HANNIA MARIA APT 407 T I | | | | GUAYNABO | PR | 00969 | |
| 503753 | RUTH L PAGAN ALVARADO | ADDRESS ON FILE | | | | | | | |
| 750356 | RUTH L RIVERA | HC 1 BOX 3133 | | | | VILLALBA | PR | 00766-9701 | |
| 503754 | RUTH L RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 750357 | RUTH L TORRES FRED | VILLALBA APARTMENTS | BOX 47 | | | VILLALBA | PR | 00766 | |
| 750358 | RUTH L VAZQUEZ SANTOS | HC 1 BOX 8295 | | | | SALINAS | PR | 00751 | |
| 503755 | RUTH L. GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 503756 | RUTH L. HERNANDEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 503757 | RUTH LAILANY TRUJILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 750359 | RUTH LAO CRUZ | URB VILLA GRANADA | 941 CALLE ALAMEDA | | | SAN JUAN | PR | 00923 | |
| 750360 | RUTH LAUREANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 503758 | RUTH LEBRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 750361 | RUTH LILLIAN ARROYO BETANCOURT | 379 SAN GENARO | | | | SAN JUAN | PR | 00926 | |
| 503759 | RUTH LINARES PAGAN | ADDRESS ON FILE | | | | | | | |
| 750362 | RUTH LIVIA MERCADO | COMUNIDAD COCO I | SOLAR 397 | | | SALINAS | PR | 00751 | |
| 503760 | RUTH LLADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 750363 | RUTH LOIZ MELENDEZ | RR 02 BOX 7587 | | | | CIDRA | PR | 00739 | |
| 503761 | RUTH LOPEZ CACERES | ADDRESS ON FILE | | | | | | | |
| 503762 | RUTH LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 750364 | RUTH LOPEZ RIVERA | P O BOX 360919 | | | | SAN JUAN | PR | 00936-0919 | |
| 750365 | RUTH LOPEZ ROSARIO | 221 CALLE MATIAS SOTO | | | | CAYEY | PR | 00736 | |
| 503763 | RUTH M ACEVEDO ONEILL | ADDRESS ON FILE | | | | | | | |
| 750366 | RUTH M BELTRAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 750367 | RUTH M CARABALLO FELICIANO | HC 1 BOX 6672 | | | | GUAYANILLA | PR | 00656 | |
| 503764 | RUTH M CARDONA | ADDRESS ON FILE | | | | | | | |
| 750369 | RUTH M CARDONA CARDONA | ADDRESS ON FILE | | | | | | | |
| 750368 | RUTH M CARDONA CARDONA | ADDRESS ON FILE | | | | | | | |
| 503765 | RUTH M CORNIER MOLINA | ADDRESS ON FILE | | | | | | | |
| 750370 | RUTH M CORREA PEREZ | ADDRESS ON FILE | | | | | | | |
| 503766 | RUTH M DAVILA MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 750371 | RUTH M FERNANDEZ RIVERA | 4TA EXT COUNTRY CLUB | OJ 17 CALLE 506 | | | CAROLINA | PR | 00982 | |
| 750372 | RUTH M FIGUEROA | URB PUERTO NUEVO | 1253 CALLE CARTAGENA | | | SAN JUAN | PR | 00920 | |
| 750373 | RUTH M FLORES SILVA | ADDRESS ON FILE | | | | | | | |
| 750374 | RUTH M FORNES LUGO | ADDRESS ON FILE | | | | | | | |
| 750375 | RUTH M GARCIA | PO BOX 486 | | | | MERCEDITA | PR | 00715 0486 | |
| 750376 | RUTH M GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 750377 | RUTH M GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 750378 | RUTH M GUTIERREZ RODRIGUEZ | VILLA OLIMPICA | PASEO 6-492 | | | SAN JUAN | PR | 00924 | |
| 503768 | RUTH M GUZMAN FLORES | ADDRESS ON FILE | | | | | | | |
| 503769 | RUTH M HERNANDEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 750379 | RUTH M LOPEZ | PO BOX 391 | | | | BARRANQUITAS | PR | 00794 | |
| 750380 | RUTH M LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 503770 | RUTH M LOPEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 503771 | RUTH M MAISONET VALENTIN | ADDRESS ON FILE | | | | | | | |
| 750381 | RUTH M MALDONADO RIVERA | BO OBRERO 718 CALLE BRAZIL | | | | SAN JUAN | PR | 00915 | |
| 750383 | RUTH M MARTINEZ APONTE | JARDINES DE MONACO II | 9 DINAMARCA | | | MANATI | PR | 00674 | |
| 750382 | RUTH M MARTINEZ APONTE | C/O DAISY RODRIGUEZ- OFIC.DE NOM. | COM.SERV. PUBLICOS | OFIC.REC.HUMANOS - PO BOX 190870 | | SAN JUAN | PR | 00919-0870 | |
| 750384 | RUTH M MAYSONET GUZMAN | BO MARICAO | P O BOX 5018 | | | VEGA ALTA | PR | 00692 | |
| 750385 | RUTH M MELENDEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 503772 | RUTH M MONTANEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 750386 | RUTH M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 503773 | RUTH M PAGAN CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 503775 | RUTH M PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 750387 | RUTH M PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 750388 | RUTH M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 750389 | RUTH M PORTALATIN MERCADO | BO JEREALITO | 431 CALLE CULTO | | | ARECIBO | PR | 00612 | |
| 503776 | RUTH M RAMIREZ DOX | ADDRESS ON FILE | | | | | | | |
| 750390 | RUTH M REYES PEREZ | PO BOX 556 | | | | BAJADERO | PR | 00616-0556 | |
| 503777 | RUTH M RODRIGUEZ VALDES | ADDRESS ON FILE | | | | | | | |
| 750391 | RUTH M ROSARIO FIGUEROA | RR 2 BOX 6073 | | | | MANATI | PR | 00674 | |
| 750392 | RUTH M RUIZ ACOSTA | EXT ALTA VISTA | WW 4 CALLE 27 | | | PONCE | PR | 00716-4285 | |
| 503778 | RUTH M SANCHEZ AMBERT | ADDRESS ON FILE | | | | | | | |
| 503779 | RUTH M SANTANA | ADDRESS ON FILE | | | | | | | |
| 503780 | RUTH M SANTANA PABON | ADDRESS ON FILE | | | | | | | |
| 503781 | RUTH M SANTANA ROSA | ADDRESS ON FILE | | | | | | | |
| 503782 | RUTH M SANTIAGO TOLLINCHI | ADDRESS ON FILE | | | | | | | |
| 750393 | RUTH M SANTOS RIVERA | P O BOX 20 | | | | TOA BAJA | PR | 00951 | |
| 503783 | RUTH M STUART DAVILA | ADDRESS ON FILE | | | | | | | |
| 503784 | RUTH M TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 503785 | RUTH M TORRES FRED | ADDRESS ON FILE | | | | | | | |
| 503786 | RUTH M TOSADO BONILLA | ADDRESS ON FILE | | | | | | | |
| 503787 | RUTH M VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 503788 | RUTH M VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 503789 | RUTH M. FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 750394 | RUTH M. FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 750395 | RUTH M. PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 750396 | RUTH MALDONADO APONTE | NUEVA VIDA | I 83 VALLE 4 A | | | PONCE | PR | 00728-6623 | |
| 750397 | RUTH MALDONADO DELGADO | HC 04 BOX 5020 | | | | HUMACAO | PR | 00791-9516 | |
| 750398 | RUTH MALDONADO RODRIGUEZ | PMB 290 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 750399 | RUTH MARENGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 503791 | RUTH MARGARITA GARCIA PANTALEON | ADDRESS ON FILE | | | | | | | |
| 750400 | RUTH MARIE CORDERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 503792 | RUTH MARIE SANDOVAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 503793 | RUTH MARILYN PEREIRA COLOMBA | ADDRESS ON FILE | | | | | | | |
| 750401 | RUTH MARJORIE MATOS AROCHO | 299 W AVE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 503794 | RUTH MARRERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 750402 | RUTH MARTINEZ DROZ | HC 2 BOX 8444 | | | | JUANA DIAZ | PR | 00795 | |
| 503795 | RUTH MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 750403 | RUTH MARTINEZ MARTINEZ | HC 33 BOX 5190 | | | | DORADO | PR | 00646 | |
| 503796 | RUTH MARTINEZ MORALEZ | ADDRESS ON FILE | | | | | | | |
| 503797 | RUTH MARTINEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 503798 | RUTH MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 750404 | RUTH MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 750405 | RUTH MARY IRIZARRY MONTALVO | HC 01 BOX 39413 | | | | CABO ROJO | PR | 00923 | |
| 503799 | RUTH MELENDEZ PELLOT | LCDA. KATIA RECIO CURET | PO BOX 364512 | | | SAN JUAN | PR | 00936-4512 | |
| 503800 | RUTH MELENDEZ PELLOT | LCDA. KILMARYS MALDONADO PÉREZ(ABOGADA ASEGURADORA) | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 503801 | RUTH MELENDEZ PELLOT | LCDA. NELLYMARIE LÓPEZ DÍAZ | Banktrust Plaza 10th Floor | 255 Ponce de León Avenue | | San Juan | PR | 00917 | |
| 750406 | RUTH MELENDEZ SANCHEZ | PO BOX 291 | | | | COTTO LAUREL | PR | 00780 | |
| 750407 | RUTH MILAN ANAZOGUSTY | ADDRESS ON FILE | | | | | | | |
| 503802 | RUTH MILLIAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 750408 | RUTH MONGE SANTANA | BO LA CENTRAL | CARR 874 PARC 334 | | | CANOVANAS | PR | 00729 | |
| 750409 | RUTH MONTALVO NIEVES | HC37 BOX 4583 | | | | GUANICA | PR | 00653 | |
| 503803 | RUTH MONTALVO PAGAN | ADDRESS ON FILE | | | | | | | |
| 750410 | RUTH MORALES DIAZ | CONDADO MODERNO | N 8 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 750411 | RUTH MORALES GUZMAN | BARRIO INGENIO | 72 CALLE AMAPOLA | | | TOA BAJA | PR | 00951 | |
| 503804 | RUTH MORALES SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 750412 | RUTH MYRIAM PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 503805 | RUTH N ALONSO CORTES | ADDRESS ON FILE | | | | | | | |
| 750413 | RUTH N ALVAREZ MARTINEZ | URB V HERMOSA | B 28 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 503806 | RUTH N ALVAREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 503807 | RUTH N ANTONGIORGI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 503808 | RUTH N AYALA REYES | ADDRESS ON FILE | | | | | | | |
| 750414 | RUTH N CAMPOS GIL | PO BOX 242 | | | | BARCELONETA | PR | 00617 | |
| 750415 | RUTH N COLLAZO MARTINEZ | COND SEGOVIA APT 2214 | | | | SAN JUAN | PR | 00918 | |
| 750416 | RUTH N COLON DE JESUS | 1127 CALLE 2 SE | | | | SAN JUAN | PR | 00921 | |
| 503809 | RUTH N CORDERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 503810 | RUTH N COSME RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 503811 | RUTH N DELGADO TAPIA | ADDRESS ON FILE | | | | | | | |
| 503812 | RUTH N FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 503813 | RUTH N GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 503814 | RUTH N GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 503815 | RUTH N GUZMAN FRADERA | ADDRESS ON FILE | | | | | | | |
| 750417 | RUTH N GUZMAN FRADERA | P O BOX 134 | | | | TOA BAJA | PR | 00951 | |
| 750418 | RUTH N IGARTUA MARTINEZ | SIERRA MAESTRA | CALLE BLANES Y 54 | | | SAN JUAN | PR | 00923 | |
| 503816 | RUTH N LAMBOY /HAYDEE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 750419 | RUTH N LANZO ARROYO | JARDINES DE BORINQUEN | L 39 CALLE LIRIO | | | CAROLINA | PR | 00985 | |
| 503817 | RUTH N LEDEE RIVERA | ADDRESS ON FILE | | | | | | | |
| 750420 | RUTH N MALDONADO NEIFA | URB BUNKER | 14 CALLE PANAMA | | | CAGUAS | PR | 00725 | |
| 503818 | RUTH N MATOS | ADDRESS ON FILE | | | | | | | |
| 750421 | RUTH N MATOS | H C 02 BOX 12910 | | | | SAN GERMAN | PR | 00683 | |
| 750422 | RUTH N MERCADO CRUZ | URB LOS MAESTROS | 846 C/ JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 503819 | RUTH N MERCADO DE GARCIA | ADDRESS ON FILE | | | | | | | |
| 750423 | RUTH N MORILLO LIMARDO | URB HNAS DAVILA | I 17 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 503820 | RUTH N MUNOZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 750424 | RUTH N OCASIO RODRIGUEZ | SAINT JUST | 127 C CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 503821 | RUTH N ORTIZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 750425 | RUTH N PACHECO MUSSEH | ADDRESS ON FILE | | | | | | | |
| 750426 | RUTH N PAGAN RODRIGUEZ | URB JARDINES DE MONACO I C 4 | CALLE TRINA PADILLA DE SANZ | | | MANATI | PR | 00674 | |
| 750427 | RUTH N PAGAN RODRIGUEZ | 651 CALLE AGUA DULCE | | | | VEGA BAJA | PR | 00693 | |
| 750428 | RUTH N RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 750429 | RUTH N RIVERSVALE | PO BOX 270 | | | | MOCA | PR | 00676 | |
| 503822 | RUTH N RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 750430 | RUTH N RODRIGUEZ FIGUEROA | P O BOX 744 | | | | OROCOVIS | PR | 000720 | |
| 750431 | RUTH N RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 503823 | RUTH N ROSARIO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 503824 | RUTH N SALGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 750432 | RUTH N SANTANA MAYORI | PO BOX 1545 | | | | DORADO | PR | 00646 | |
| 750433 | RUTH N SOLIS BURGOS | URB JARDINES DE CAPARRA | FF 12 CALLE 37 | | | BAYAMON | PR | 00959 | |
| 750434 | RUTH N TORRES CALDERON | HC 1 BOX 6309 | | | | CABO ROJO | PR | 00623 | |
| 503825 | RUTH N TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 750435 | RUTH N. COSME RODRIGUEZ | PUERTO NUEVO | 607 CALLE ARABIA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 503826 | RUTH N. GONZALEZ CONDE | ADDRESS ON FILE | | | | | | | |
| 750436 | RUTH N. GONZALEZ CONDE | ADDRESS ON FILE | | | | | | | |
| 503827 | RUTH N. SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 503828 | RUTH NAVEDO BORIA | ADDRESS ON FILE | | | | | | | |
| 503829 | RUTH NAZARIO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 750437 | RUTH NEVAREZ CHEVERE | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 503830 | RUTH NEVAREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 503831 | RUTH NOEMÍ DE JESÚS GONZÁLEZ Y OTROS | LCDA. HAYDEÉ E. ZAPATA AYALA | C-10 URB. VILLA CLEMENTINA | CAMINO ALEJANDRINO | | GUAYNABO | PR | 00969 | |
| 750438 | RUTH NOEMI OSORIO MILLAN | RES MANUEL A PEREZ | A 24 APT 285 | | | SAN JUAN | PR | 00928 | |
| 503832 | RUTH NOEMI RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 503833 | RUTH NOVOA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 503834 | RUTH NOVOA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 503835 | RUTH O CAPLLONCH MALDONADO | ADDRESS ON FILE | | | | | | | |
| 750439 | RUTH O COUVERTIER REYES | ADDRESS ON FILE | | | | | | | |
| 503836 | RUTH O. CAPLLONCH MALDONADO | ADDRESS ON FILE | | | | | | | |
| 750440 | RUTH OCASIO RODRIGUEZ | HC 08 BOX 51647 | | | | HATILLO | PR | 00659 | |
| 503837 | RUTH OLIVERAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 503838 | RUTH OLMO LLAMAS | ADDRESS ON FILE | | | | | | | |
| 503839 | RUTH ORLANDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 503840 | RUTH ORTA ANES | ADDRESS ON FILE | | | | | | | |
| 503841 | RUTH ORTA ANES | ADDRESS ON FILE | | | | | | | |
| 503842 | RUTH ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 503843 | RUTH ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 750441 | RUTH ORTIZ MARRERO | URB VILLAMADRID | P 1 CALLE 17 | | | COAMO | PR | 00769 | |
| 750442 | RUTH ORTIZ MARTINEZ | 13 URB VEGA LINDA | | | | JAYUYA | PR | 00664 | |
| 750443 | RUTH ORTIZ MARTINEZ | URB VEGA LINDA BOX 158 | | | | JAYUYA | PR | 00664 | |
| 503844 | RUTH ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 750444 | RUTH OSORIO MILLAN | RES MANUEL A PEREZ | EDIF A 24 APT 285 | | | SAN JUAN | PR | 00923 | |
| 750445 | RUTH OTERO PAGAN | PO BOX 142586 | | | | ARECIBO | PR | 00614 | |
| 503845 | RUTH P RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 750446 | RUTH PADILLA | URB BORINQUEN | Q34 CALLE ANTONIA SAEZ | | | CABO ROJO | PR | 00623 | |
| 503846 | RUTH PAGAN BAYONA | ADDRESS ON FILE | | | | | | | |
| 750447 | RUTH PARRILLA CARRASQUILLO | 207 CALLE REYES SUR | | | | CAYEY | PR | 00736 | |
| 750448 | RUTH PASCUAL ANDINO | ADDRESS ON FILE | | | | | | | |
| 750449 | RUTH PASCUAL ANDINO | ADDRESS ON FILE | | | | | | | |
| 750450 | RUTH PASCUAL ANDINO | ADDRESS ON FILE | | | | | | | |
| 503847 | RUTH PENA LLANOS | ADDRESS ON FILE | | | | | | | |
| 503848 | RUTH PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| 503849 | RUTH PEREZ VALDEZ | ADDRESS ON FILE | | | | | | | |
| 750451 | RUTH PIZARRO CARRASQUILLO | HC 01 BOX 2479 | | | | LOIZA | PR | 00772-9704 | |
| 503850 | RUTH PIZARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 503851 | RUTH QUILES OLMO | ADDRESS ON FILE | | | | | | | |
| 503852 | RUTH QUINONES FORTY | ADDRESS ON FILE | | | | | | | |
| 750452 | RUTH QUINONES MARQUES | VILLAS DE LOMAS VERDES | 103 EDIF C | | | SAN JUAN | PR | 00926 | |
| 503853 | RUTH QUINONES MARRERO | ADDRESS ON FILE | | | | | | | |
| 503854 | RUTH QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 503855 | RUTH QUINONES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 750453 | RUTH QUINTANA RIVERA | HC 07 BOX 2871 | | | | PONCE | PR | 00731-9642 | |
| 503856 | RUTH R ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 503857 | RUTH R ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 503858 | RUTH RAMOS DE BARED | ADDRESS ON FILE | | | | | | | |
| 750454 | RUTH RAMOS MALDONADO | URB SANTA TERESITA | AS 3 CALLE 13 | | | PONCE | PR | 00731 | |
| 750455 | RUTH RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 750456 | RUTH RAMOS RIVERA | URB REPARTO MONTELLANO | J37 CALLE B | | | CAYEY | PR | 00736 | |
| 750457 | RUTH RAQUEL ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 750458 | RUTH RESTREPO RUA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 503859 | RUTH REYES | ADDRESS ON FILE | | | | | | | |
| 503860 | RUTH REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 750459 | RUTH RIVAS VAZQUEZ | VILLA PALMERAS | 371 PALACIOS | | | SAN JUAN | PR | 00915 | |
| 503861 | RUTH RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 750460 | RUTH RIVERA DAVILA | JOSE H RAMIREZ | ED 11 P1 APT 57 | | | RIO GRANDE | PR | 00745 | |
| 503862 | RUTH RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 750461 | RUTH RIVERA FELIX | HC 01 BOX 4834 | | | | JAYUYA | PR | 00664 | |
| 750462 | RUTH RIVERA MARTINEZ | HC 01 BOX 3225 | | | | LAS MARIAS | PR | 00670 | |
| 750463 | RUTH RIVERA MENDEZ | RES ERNESTO RAMOS ANTONINI | EDIF 70 APT 712 | | | SAN JUAN | PR | 00924 | |
| 750464 | RUTH RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 750465 | RUTH RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 750466 | RUTH RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 750467 | RUTH RIVERA VELEZ | 2079 AVE D | | | | SAN JUAN | PR | 00915 | |
| 750468 | RUTH RODRIGUEZ | 3 411 PASEO DEL BOSQUE | | | | SAN JUAN | PR | 00926 | |
| 750469 | RUTH RODRIGUEZ MASSARI | LEVITTOWN | 1330 PASEO DURAZNO | | | TOA BAJA | PR | 00949 | |
| 750470 | RUTH RODRIGUEZ PACHECO | VILLA BORINQUEN | 409 CALLE DARIEN | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 750471 | RUTH RODRIGUEZ SANTIAGO | 46909 TRUMPET CIRCLE STERLING | | | | VIRGINIA | VA | 20164 | |
| 750472 | RUTH RODRIGUEZ SEVILLA | PARC LA LUISA M | 25 CALLE PERLA | | | MANATI | PR | 00674 | |
| 750473 | RUTH ROJAS TIRADO | ADDRESS ON FILE | | | | | | | |
| 503863 | RUTH ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 750474 | RUTH ROQUE MORALES | RR 10 BOX 10259 | | | | SAN JUAN | PR | 00926 | |
| 503864 | RUTH ROSA CABRERA | ADDRESS ON FILE | | | | | | | |
| 503865 | RUTH ROSA CORCINO | ADDRESS ON FILE | | | | | | | |
| 503866 | RUTH ROSA PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 750475 | RUTH ROSA SOLIS | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 750476 | RUTH ROSADO FEBUS | PO BOX 1916 | | | | COROZAL | PR | 00783 | |
| 750477 | RUTH ROSARIO CENTENO | SANTA JUANITA | AK 86 CALLE GALICEA | | | BAYAMON | PR | 00957 | |
| 750478 | RUTH ROSARIO FERRER | ADDRESS ON FILE | | | | | | | |
| 503867 | RUTH ROSARIO RUIZ | ADDRESS ON FILE | | | | | | | |
| 750479 | RUTH RUIZ AMARO | ADDRESS ON FILE | | | | | | | |
| 750480 | RUTH RUIZ GONZALEZ | LAS AMERICAS HOUSING | BLQ 11 APT 241 | | | PONCE | PR | 00717-0660 | |
| 503868 | RUTH RUIZ MULERO | ADDRESS ON FILE | | | | | | | |
| 750481 | RUTH S CHRIS STEAK HOUSE 15 INC | SAN JUAN GRAND HOTEL | 187 CARR ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 503869 | RUTH S CRUZ COSME | ADDRESS ON FILE | | | | | | | |
| 750482 | RUTH S MEDINA ROSARIO | HC 1 BOX 4664 | | | | TRUJILLO ALTO | PR | 00976 | |
| 503870 | RUTH S ORENGO ARROYO | ADDRESS ON FILE | | | | | | | |
| 503871 | RUTH S ORENGO ARROYO | ADDRESS ON FILE | | | | | | | |
| 503872 | RUTH S ROSARIO DELGADO | ADDRESS ON FILE | | | | | | | |
| 503873 | RUTH S ROSARIO DELGADO | ADDRESS ON FILE | | | | | | | |
| 503874 | RUTH S. CASTILLO VARGAS | ADDRESS ON FILE | | | | | | | |
| 503875 | RUTH S. CASTILLO VARGAS | ADDRESS ON FILE | | | | | | | |
| 503876 | RUTH S. CASTILLO VARGAS | ADDRESS ON FILE | | | | | | | |
| 750483 | RUTH S. CASTILLO VARGAS | ADDRESS ON FILE | | | | | | | |
| 750484 | RUTH SAEZ VEGA | COND JARDINES METROPOLITANOS 1 | APTO 11 B | | | SAN JUAN | PR | 00927 | |
| 503877 | RUTH SALIVA TORRES | ADDRESS ON FILE | | | | | | | |
| 750485 | RUTH SANCHEZ SANCHEZ | LA CENTRAL | PARC 50 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 750486 | RUTH SANTAELLA BENABE | ADDRESS ON FILE | | | | | | | |
| 503878 | RUTH SANTANA RODRIGUEZ/ DYNAMIC SOLAR | ADDRESS ON FILE | | | | | | | |
| 503879 | RUTH SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 750487 | RUTH SANTIAGO AGOSTO | 950 CALLE JUAN BORIA | | | | DORADO | PR | 00646 | |
| 503880 | RUTH SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 503881 | RUTH SANTIAGO QUI¥ONES | ADDRESS ON FILE | | | | | | | |
| 503882 | RUTH SANTIAGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 750488 | RUTH SERRANO CORREA | ADDRESS ON FILE | | | | | | | |
| 503883 | RUTH SILVA PEREZ | ADDRESS ON FILE | | | | | | | |
| 503884 | RUTH SOTO NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 503885 | RUTH STEWART CRUZ | ADDRESS ON FILE | | | | | | | |
| 750489 | RUTH TORO PEREZ | BDA MEDIA LUNA | 452 CALLE DEGETAU | | | FAJARDO | PR | 00758 | |
| 503886 | RUTH TORRADO TAPIAS | ADDRESS ON FILE | | | | | | | |
| 750490 | RUTH TORRES BERMUDEZ | P O BOX 3545 | | | | JUNCOS | PR | 00777 | |
| 750491 | RUTH TORRES CAQUIAS | URB RIO CANAS | 1815 MAKENZIE | | | PONCE | PR | 00728-1830 | |
| 750492 | RUTH TORRES LUCIANO | CAPARRA TERRACE | CALLE 27 SE 798 | | | SAN JUAN | PR | 00921 | |
| 750493 | RUTH TORRES MARQUEZ | P O BOX 410 | | | | GURABO | PR | 00778 | |
| 503887 | RUTH V BAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 503888 | RUTH V BAEZ MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 750494 | RUTH V ESTRADA HERNANDEZ | RES FELIPE S OSORIO | EDIF 22 APT 153 | | | CAROLINA | PR | 00985 | |
| 750495 | RUTH V ROSA HERNANDEZ | SECTOR LOS MOROS | 4 CALLE AZALEA | | | ARECIBO | PR | 00612 | |
| 750496 | RUTH V. NINA ESTRELLA | COND PARQUE SAN AGUSTIN | 501 CALLE GUAYANILLA APT 29C | | | SAN JUAN | PR | 00923 | |
| 750497 | RUTH VALCARCEL GONZALEZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 750498 | RUTH VALEDON MARTINEZ | PARC TIBURON | BZN 323 | | | BARCELONETA | PR | 00617 | |
| 750499 | RUTH VALENTIN | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 750500 | RUTH VALENTIN AMAIZ | PARC PANAINIS | | | | VEGA BAJA | PR | 00693 | |
| 750501 | RUTH VANESA ROMAN MORALES | URB VISTA AZUL | X 8 CALLE 25 | | | ARECIBO | PR | 00612 | |
| 750502 | RUTH VARGAS CANCEL | HC 1 BOX 5337 | | | | BARCELONETA | PR | 00617 | |
| 503889 | RUTH VARGAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 750503 | RUTH VAZQUEZ SANCHEZ | 138 LAS BRISAS APARTMENTS | | | | JAYUYA | PR | 00664 | |
| 750504 | RUTH VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 503890 | RUTH VEGA LUNA | ADDRESS ON FILE | | | | | | | |
| 503891 | RUTH VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 750505 | RUTH VELEZ ROSA | LEVITTOWN | K 1283 PASEO DIAMELA | | | TOA BAJA | PR | 00949 | |
| 750506 | RUTH VELEZ SANCHEZ | BO OBRERO | 702 CALLE LIPPIT | | | SAN JUAN | PR | 00915 | |
| 503892 | RUTH VILLANUEVA VEGA | ADDRESS ON FILE | | | | | | | |
| 750507 | RUTH VILLANUEVA VEGA | ADDRESS ON FILE | | | | | | | |
| 750508 | RUTH WALTERS NIEVES | ADDRESS ON FILE | | | | | | | |
| 503893 | RUTH Y ACEVEDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 750509 | RUTH Y CRUZ ALTURET | PO BOX 993 | | | | CEIBA | PR | 00735 | |
| 503894 | RUTH Y MUNIZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 503895 | RUTH Z DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 750510 | RUTH Z GONZALEZ DIAZ | URB BONNEVILLE HTS | D5 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 503896 | RUTHELY ESCOBAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 750511 | RUTHELYN MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 503897 | RUTHERFORD LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 503898 | RUTHERFORD SMITH / OLGA SMITH | ADDRESS ON FILE | | | | | | | |
| 503899 | Ruthmarie Hernandez Maldonado | ADDRESS ON FILE | | | | | | | |
| 503900 | Ruthmarie Hernandez Maldonado | ADDRESS ON FILE | | | | | | | |
| 503901 | RUTHMARIE VILLAFA¥E QUINTERO | ADDRESS ON FILE | | | | | | | |
| 750512 | RUTHMARIE VILLAFA¥E QUINTERO | ADDRESS ON FILE | | | | | | | |
| 503902 | RUTHMARIE VILLAFAÐE QUINTERO | ADDRESS ON FILE | | | | | | | |
| 503903 | RUTHMARY VELAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 503904 | RUTHMARY VELAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 503905 | RUTHNESY CURRÁS PANIAGUA | LCDO. PEDRO NIEVES COLÓN | PO BOX 367840 | | | SAN JUAN | PR | 00936-7840 | |
| 750513 | RUTH'S CATERING | PO BOX 1088 | | | | TOA ALTA | PR | 00954 | |
| 750514 | RUTSA SE GENERAL CONSTRACTORS | P.O. BOX 38 | | | | SAINT JUST | PR | 00978 | |
| 503906 | RUTTELL COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 503907 | RUTTELL COLON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 503908 | RUTTELL FERREIRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 503909 | RUTTELL VELEZ, IVANELYS | ADDRESS ON FILE | | | | | | | |
| 503910 | RUTZEN LOPEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 503911 | RUTZEN LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 503913 | RUTZEN LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 503914 | RUVALCABA MD , JAIME G | ADDRESS ON FILE | | | | | | | |
| 503915 | RUVIRA MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 503916 | RUVIRA OCASIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 503917 | RUVIRA OCASIO, JULIETTE | ADDRESS ON FILE | | | | | | | |
| 503918 | RUVIRA OCASIO, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 503919 | RUVIRA OCASIO, SORAYA E | ADDRESS ON FILE | | | | | | | |
| 503920 | RUXELISSE DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 750515 | RUY D. ARROYO BARADA | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| 503921 | RUY DELGADO TECHNOLOGY CONSULTANTS | 78 CALLE KINGS COURT APT 7A | | | | SAN JUAN | PR | 00911 | |
| 503922 | RUY DELGADO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 750516 | RUY N DELGADO ZAYAS | PO BOX 366785 | | | | SAN JUAN | PR | 00936-6785 | |
| 503923 | RUZ FRANCO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 503924 | RUZ FRANCO, LIZ D. | ADDRESS ON FILE | | | | | | | |
| 503925 | RUZ FRANCO, OMAR | ADDRESS ON FILE | | | | | | | |
| 750517 | RUZ I TORRES ORENGO | ADDRESS ON FILE | | | | | | | |
| 503926 | RUZ SOLANO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 503927 | RV BUILDERS INC | P O BOX 8952 | | | | CAROLINA | PR | 00988 | |
| 503928 | RV ENGINEERING GROUP | PO BOX 1719 | | | | JUNCOS | PR | 00777 | |
| 503929 | RV ENGINEERING GROUP CORP | PO BOX 1719 | | | | JUNCOS | PR | 00777 | |
| 503930 | RV INVESTMENT ENTERPRICES CORP | PASEO ALTO CALLE 2 # 35 | URB LOS PASEOS | | | SAN JUAN | PR | 00926 | |
| 750518 | RV INVESTMENT ENTREPRICE CORP | URB LOS PASEO | 35 CALLE 2 PASEO ALTO | | | SAN JUAN | PR | 00926 | |
| 503931 | RVG PROFESSIONAL SERVICES CORP | 1089 CALLE 13 URB VILLA NEVAREZ | | | | SAN JUAN | PR | 00927 | |
| 750519 | RVM DESIGN GROUP P S C | 1822 AVE GLASGOW COLLEGE PARK | | | | SAN JUAN | PR | 00921 | |
| 503912 | RVM PROFESSIONAL SERVICES LLC | A4 REPARTO MENDOZA | | | | HUMACAO | PR | 00791 | |
| 503932 | RVN COMUNICACIONES CORP | COND CASA MAGGIORE CALLE UNION | APT 407 | | | GUAYNABO | PR | 00969 | |
| 750520 | RWANA RIPLEY SENIOR | PO BOX 1262 | | | | SAN LORENZO | PR | 00754 | |
| 503933 | RX SERVICES INC | URB ESTANCIAS DEL GOLF | 582 CALLE LUIS MORALES | | | PONCE | PR | 00731 | |
| 503934 | RX TRADING CORP. | LCDO. HÉCTOR A. SANTINI UMPIERRE | PO BOX 7184 | | | Ponce | PR | 00732-7184 | |
| 750521 | RYAN & ASSOC | MERCANTIL PLAZA PH 1615 | | | | SAN JUAN | PR | 00918 | |
| 503935 | RYAN A MATTHEWS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 503936 | RYAN ADAMES, CHEREZADA | ADDRESS ON FILE | | | | | | | |
| 503937 | RYAN ASTACIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 503938 | RYAN BORDEWYK TOLEDO | ADDRESS ON FILE | | | | | | | |
| 750522 | RYAN BOWEN Y TALMIDGE BOWEN | ADDRESS ON FILE | | | | | | | |
| 503939 | RYAN CORNWELL | ADDRESS ON FILE | | | | | | | |
| 503940 | RYAN GUZMAN, MATILDE | ADDRESS ON FILE | | | | | | | |
| 503941 | RYAN LEE COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 503942 | RYAN LOPEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 503943 | RYAN MANN HAMILTON | ADDRESS ON FILE | | | | | | | |
| 503944 | RYAN MD , JAMES P | ADDRESS ON FILE | | | | | | | |
| 503945 | RYAN MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 503946 | Ryan Mojica, Daniel | ADDRESS ON FILE | | | | | | | |
| 503947 | RYAN NINA COMMUNITY HEALTH CENTER | 279 EAST 3RD ST | | | | NEW YORK | NY | 10009 | |
| 503948 | RYAN OCASIO, WILMA L | ADDRESS ON FILE | | | | | | | |
| 750523 | RYAN R RUTA FAESS | 8403 COSTELLATION LANE | APT A | | | HOUSTON | TX | 77075 | |
| 503949 | RYAN RODRIGUEZ MASS | ADDRESS ON FILE | | | | | | | |
| 503950 | RYAN RODRIGUEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 503951 | RYAN RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 503952 | RYAN RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 750524 | RYAN SOSA CINTRON | P O BOX 112 | | | | PATILLAS | PR | 00723 | |
| 503953 | RYAN TORRES, PAUL | ADDRESS ON FILE | | | | | | | |
| 503954 | RYAN VARGAS ALVERIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 750525 | RYAN VELAZQUEZ TORRES | P O BOX 608 | | | | AGUAS BUENAS | PR | 00709 | |
| 503955 | RYAN VERA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 750526 | RYAN ZAPATA FONG | 120 CALLE PITIRRE | | | | MOROVIS | PR | 00687 | |
| 750527 | RYANN F REYES RAMIREZ | URB CANAS | 651 CALLE LOS ROBLES | | | PONCE | PR | 00728-1925 | |
| 503956 | RYBARKIEWIEZ WLODZIMERZ | ADDRESS ON FILE | | | | | | | |
| 503957 | Rybeck Lozada, Wayne G | ADDRESS ON FILE | | | | | | | |
| 750528 | RYDER | P O BOX 1170 | | | | CAROLINA | PR | 00987 | |
| 503958 | RYDER HEALTH PLAN | 353 AVE FONT MARTELO | SUITE 1 | | | HUMACAO | PR | 00791 | |
| 503959 | RYDER HEALTH PLAN | P O BOX 859 | | | | HUMACAO | PR | 00792 | |
| 503960 | RYDER HEALTH PLAN | PO BOX 858 | | | | HUMACAO | PR | 00661 | |
| 750529 | RYDER HEALTH PLAN INC | PO BOX 859 | | | | HUMACAO | PR | 00792 | |
| 503961 | Ryder Health Plan, Inc. | 353 Ave Font Hammer Suite 1 | | | | Humacao | PR | 00791 | |
| 503962 | Ryder Health Plan, Inc. | Attn: Edward Rivera Santiago, Vice President | 353 Ave. Font Martelo | Suite 1 | | Humacao | PR | 00791 | |
| 503963 | Ryder Health Plan, Inc. | Attn: Mareb del Rosario Cervoni, Actuary | 353 Ave. Font Martelo | Suite 1 | | Humacao | PR | 00791 | |
| 503964 | Ryder Health Plan, Inc. | Attn: Michael Diaz, President | 353 Ave. Font Martelo | Suite 1 | | Humacao | PR | 00791 | |
| 503965 | RYDER PUERTO RICO INC | CARR 112 ZONA INDUSTRIAL | BO CALERO | | | ISABELA | PR | 00662 | |
| 503966 | RYDER PUERTO RICO INC | PO BOX 2542 | | | | TOA BAJA | PR | 00951 | |
| 503967 | RYE E NEMETH COLLAZO | ADDRESS ON FILE | | | | | | | |
| 503968 | RYFF BERREY, KYLE R. | ADDRESS ON FILE | | | | | | | |
| 503969 | RYFF, JESSICA | ADDRESS ON FILE | | | | | | | |
| 503970 | RYHAN C VELEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 503971 | RYO CORP LAB CLINICO SAN MARTIN | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 503972 | RYO GENERAL CONTRACTORS, INC | URB GUARICO | E23 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 750530 | RYS GLOBAL CONSTRUCTION INC | HC 02 BOX 26044 | | | | SAN SEBASTIAN | PR | 00685 | |
| 503973 | RYSOHI GOJU RYU INC | URB RINCON ESPANOL | B 17 A CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 503974 | RYSZ CASEWICK, MAREK | ADDRESS ON FILE | | | | | | | |
| 503975 | RYVELIX CO INC | PO BOX 10758 | | | | PONCE | PR | 00732 | |
| 503976 | RZ CONTRACTORS INC | PO BOX 1707 | | | | CAGUAS | PR | 00726 | |
| 503977 | RZADKOWSKI CHEVERE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 750531 | S ALVAREZ PAVON | RES SAN FERNANDO | EDIF 16 APT 232 | | | SAN JUAN | PR | 00926 | |
| 503978 | S C MANAGEMENT CORP | PO BOX 7887 | | | | GUAYNABO | PR | 00970 | |
| 503979 | S DISCOUNT INC | PO BOX 193846 | | | | SAN JUAN | PR | 00919-3846 | |
| 750532 | S & A INC | PO BOX 25117 | | | | SAN JUAN | PR | 00928 | |
| 503980 | S & A TRUCKING INC | PO BOX 25117 | | | | SAN JUAN | PR | 00928-5117 | |
| 503981 | S & E COMUNICATION | URB RAMON RIVERO | F3 CALLE 12 | | | NAGUABO | PR | 00718-2318 | |
| 750533 | S & GR CORPORATION | VILLA NEVAREZ | PROFFESSIONAL CENTER STE 302 | | | SAN JUAN | PR | 00927 | |
| 503982 | S & J CONSOULTING INC | PO BOX 5166 | | | | CAROLINA | PR | 00983-5166 | |
| 750534 | S & L DEVELOPMENT S.E. | P.O.BOX 29047 | | | | SAN JUAN | PR | 00929 | |
| 750536 | S & L SOLAR SYSTEMS INC. | PO BOX 1535 | | | | CAROLINA | PR | 00984 | |
| 750535 | S & L SOLAR SYSTEMS INC. | PO BOX 1535 | | CAROLINA | | CAROLINA | PR | 00984 | |
| 750537 | S & L TECHNOLOGIES CORP | PO BOX 363088 | | | | SAN JUAN | PR | 00936 | |
| 503983 | S & M PHYSICAL REHABILITATION PSC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 488 | | | CAGUAS | PR | 00725 | |
| 750538 | S & N TROPICAL HERBS | HC 2 BOX 7170 | | | | COMERIO | PR | 00782 | |
| 503984 | S & O GUTIERREZ GROUP | PO BOX 270284 | | | | SAN JUAN | PR | 00927-0284 | |
| 503985 | S & R ENGINERING S E INC | TRIBUNAL DE PRIMERA INSTANCIA | SALA SUPERIOR DE SAN JUAN | CASO NUM KD 2009-3314-SALA 906 | | SAN JUAN | PR | 00926 | |
| 503986 | S & R LABORATORIO CLINICO CORP | PO BOX 664 | | | | MERCEDITA | PR | 00715 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 503987 | S & S CONSTRUCTION | PO BOX 294 | | | | MOCA | PR | 00676 | |
| 503988 | S & S HEALTHCARE SERVICES | PO BOX 9419 | | | | SAN JUAN | PR | 00908 | |
| 750539 | S & S INVESTIMENT GROUP INC | P O BOX 930 0760 | | | | SAN JUAN | PR | 00930-0760 | |
| 503989 | S & S MEDICAL GROUP C S P | URB MONTE ATENAS | RR 36 BOX 36 | | | SAN JUAN | PR | 00926 | |
| 750540 | S & S SYSTEM | PO BOX 36 | | | | FAJARDO | PR | 00738 | |
| 750541 | S & S WORLDWIDE INC | 75 MILL STREET | | | | COLCHESTER | CT | 06415 | |
| 750542 | S A F CONSULTING CORP | ISLA VERDE | PLAYA DORADA APTO 218 A | | | CAROLINA | PR | 00979 | |
| 503990 | S A M INVESTORS INC. AGUA LA MONTANA | PO BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 503991 | S A N T O S C O R T E S, MARIA I | ADDRESS ON FILE | | | | | | | |
| 503992 | S A PROPERTIES INC | PO BOX 3389 | | | | MAYAGUEZ | PR | 00681-3389 | |
| 750543 | S ALVIRA / IMPORTERS & EXPORTERS | 1855 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00912 | |
| 750544 | S B S E FOR DJS CORP | PO BOX 7989 | | | | PONCE | PR | 00732 | |
| 503993 | S B TECH INC | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 436 | | | SAN JUAN | PR | 00926-5955 | |
| 503994 | S BERENSON 1994 CHILDRENS TRUST FBO WENDY | 400 ATLANTIC AVE | | | | BOSTON | MA | 02110-3331 | |
| 750545 | S C ENTERPRISES INC. | P O BOX 250461 | | | | AGUADILLA | PR | 00604 | |
| 503995 | S C I INERNATIONAL INC | P O BOX 362911 | | | | SAN JUAN | PR | 00936-2911 | |
| 503996 | S E M I CORP | PMB 240 | 819 AVE HOSTOS | | | PONCE | PR | 00716-1107 | |
| 503997 | S E P SHELL SERVICES | P O BOX 1813 | | | | CAROLINA | PR | 00984 | |
| 503998 | S E R A CONSULTANTS | 405 AVE ESMERALDA STE 102-250 | | | | GUAYNABO | PR | 00969 | |
| 503999 | S E R A CONSULTANTS INC | 405 AVE ESMERALDA STE 2 PMB 250 | | | | GUAYNABO | PR | 00969-4466 | |
| 504000 | S E S ELEVAITOR SERVICE INC | PO BOX 607061 PMB 40 | | | | BAYAMON | PR | 00960 | |
| 504001 | S E T A | PO BOX 193044 | | | | SAN JUAN | PR | 00919-3044 | |
| 504002 | S F FAMILY RENTAL CORP | RR 04 BOX 8000 | | | | ANASCO | PR | 00610 | |
| 750546 | S FERNANDEZ V CO INC | PO BOX 9020845 | | | | SAN JUAN | PR | 00902 0845 | |
| 750548 | S G MEDICAL SUPPLY | 50 AVE LIBORIO LOPEZ | | | | SABANA GRANDE | PR | 00637 | |
| 750547 | S G MEDICAL SUPPLY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 750549 | S I DISTRIBUTORS | URB CAMINO DEL SUR | 426 CALLE RUISE¥OR | | | PONCE | PR | 00731 | |
| 504003 | S J DEPRIMA MD RADIOLOGY PA | PO BOX 43 1306 | | | | SO MIAMI | FL | 33243-1306 | |
| 750550 | S J FRANK ENTERPRISES | 3216 ABELL AVE | | | | BALTIMORE | MD | 21218 | |
| 504005 | S J INDUSTRIAL SERVICE INC | PUERTO NUEVO | 500 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 750551 | S J MATTRESS INC | PMB 517 P O BOX 1800 | | | | CIDRA | PR | 00739-1800 | |
| 750552 | S J S OURTDOORS INC | PO BOX 364187 | | | | SAN JUAN | PR | 00936-4187 | |
| 504006 | S L CSP | HACIENDAS CONSTANCIA | 790 CALLE ARBOLEDA | | | HORMIGUEROS | PR | 00660 | |
| 504007 | S L SERVICE INC | P O BOX 2648 | | | | SAN JUAN | PR | 00936 | |
| 750553 | S L SERVICE INC | P.O. BOX 362648 | | | | SAN JUAN | PR | 00936-2648 | |
| 750554 | S M B ENGINEERING GROUP P S C | P O BOX 360131 | | | | SAN JUAN | PR | 00936-3855 | |
| 750555 | S M BAKERY | P O BOX 1588 | | | | MAYAGUEZ | PR | 00681 | |
| 504008 | S M ELECTRICAL CONTRACTORS SE/SCOTIABANK | COMERCIAL BANK - PISO 8 | PO BOX 362394 | | | SAN JUAN | PR | 99362394 | |
| 750556 | S M JOYEROS / JUAN A SERRANO ACEVEDO | PO BOX 1107 | | | | JAYUYA | PR | 00664 | |
| 504009 | S M P B INC | 103 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794-1605 | |
| 750557 | S MANZO UNIFORMS | 190 MONTICELLO | AVE JERSEY CITY | | | NEW YORK | NY | 07304 | |
| 750558 | S MINUTE QUICK LUBE | URB LOS ROBLES | 132 CALLE ALMENDRO | | | MOCA | PR | 00676 | |
| 750559 | S O B A | CONNIE R SPIVEY BOOKKEEPER | 5305 KIRKWOOD COURT | | | RALEIGH | NC | 27609-4510 | |
| 504010 | S O P INC D/B/A SPECIALTY OFFICE PRODUCT | P O BOX 1914 | | | | GUAYNABO | PR | 00970-1914 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 504011 | S O P INC DBA SPECIALTY OFFICE PRODUCTS | P O BOX 1914 | | | | GUAYNABO | PR | 00970-1914 | |
| 750560 | S O S SOLAR SYSTEM | COND ATLANTICO | 10-10 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 750561 | S OAKLAND ANES ASSOC | 3200 COOLIDGE HWY | | | | BERKLEY | MI | 48072 | |
| 504012 | S P MANAGEMENT INC | PO BOX 92-8777 | | | | HUMACAO | PR | 00792-8777 | |
| 504013 | S Q S INC SUCCESSFUL QUALITY SYSTEMS | URB LA VILLA DE TORRIMAR | 201 CALLE REY GUSTAVO | | | GUAYNABO | PR | 00969-3262 | |
| 504014 | S S S C S E | 1 CALLE 65 INFANTERIA NORTE, STE 2 | | | | LAJAS | PR | 00667 | |
| 504015 | S SURVEYING CORP | PO BOX 2075 | | | | AIBONITO | PR | 00705-2075 | |
| 750562 | S T CONSTRUCTION | PO BOX 3137 | | | | CAROLINA | PR | 00984-3137 | |
| 504016 | S T O INC | P O BOX 332 | | | | LAS PIEDRAS | PR | 00771 | |
| 750563 | S U DEMETRIO RIVERA MARRERO | PO BOX 80124 | | | | COROZAL | PR | 00783 | |
| 750565 | S U ESC DE LA COM RAFAEL ZAMOT CRUZ | GENOVEVA MERCADO | PO BOX 59003 SUITE 166 | | | HATILLO | PR | 00659 | |
| 750566 | S U ESC DE LA COM RAFAEL ZAMOT CRUZ | PO BOX 69001 SUITE 413 | | | | HATILLO | PR | 00659 | |
| 750564 | S U ESC DE LA COM RAFAEL ZAMOT CRUZ | HC 07 BOX 33078 | | | | HATILLO | PR | 00659-9638 | |
| 750568 | S U ESCUELA DAVID ANTONGIORGI | HC 09 BOX 4635 | | | | SABANA GRANDE | PR | 00637 | |
| 750567 | S U ESCUELA DAVID ANTONGIORGI | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 750569 | S U FEDERICO FREYTES RODRIGUEZ | PO BOX 506 | | | | MANATI | PR | 00674 | |
| 750570 | S U FORTUNATO JORGE CORONA | HC 2 BOX 10462 | | | | LAS MARIAS | PR | 00670 | |
| 750571 | S U HATILLO | HC 1 BOX 5690 | | | | VILLALBA | PR | 00766-9712 | |
| 750572 | S U HONORIO HERNANDEZ | P O BOX 707 | | | | QUEBRADILLAS | PR | 00678 | |
| 750573 | S U MATRULLAS | P O BOX 2115 | | | | OROCOVIS | PR | 00720 | |
| 750574 | S U NICOLAS RODRIGUEZ GARCIA | PO BOX 1808 | | | | COROZAL | PR | 00783 | |
| 504017 | S U PLAYA | RR 1 BOX 955 | | | | ANASCO | PR | 00610 | |
| 750575 | S U SUMIDERO | PO BOX 1137 | | | | AGUAS BUENAS | PR | 00703 | |
| 504018 | S W MANAGEMENT | AVE MUNOZ RIVERA | 504 2ND PISO | | | SAN JUAN | PR | 00918 | |
| 750576 | S Y S PARA AUTO PARTS | 223 CALLE OSCEOLA | | | | ISABELA | PR | 00662 | |
| 504019 | S&R NUTRITION IN ACTION, CORP. | AVE DE DIEGO 554 | SABANA LLANA | | | SAN JUAN | PR | 00924 | |
| 750577 | S&S COMPUTERS | PO BOX 8759 | | | | CAROLINA | PR | 00988-8759 | |
| 504020 | S&S CONSULTING SERVICES LLC | 400 CALLE CALAF | SUITE 21 | | | SAN JUAN | PR | 00918 | |
| 504021 | S. E. MANUFACTURING ENTERPRISES INC. | HC 72 BOX 3988 CEDRO ARRIBA | | | | NARANJITO | PR | 00719 | |
| 504023 | S.A.B.E. | EST. SAN GERARDO | CALLE ORLANDO 1619 | | | SAN JUAN | PR | 00926 | |
| 504024 | S.A.N.O.S. , INC. | AVENIDA REAFAEL CORDERO FINAL ESQUINA TROCHE | | | | CAGUAS | PR | 00726-0000 | |
| 750578 | S.C. MEDICAL MANAGEMENT SERVICES | P O BOX 336129 | | | | PONCE | PR | 00733-6129 | |
| 504025 | S.C.R. SERVICES & MAINTENANCE, CORP. | URB EL ENCANTO | G2 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 504026 | S.C.R. SERVICES & MAINTENANCE, CORP. | URB VILLA GUADALUPE | GG1 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 750579 | S.I.P.F.CORP.C/O ROYAL BANK PR | PO BOX 4208 | | | | SAN JUAN | PR | 00936 | |
| 504027 | S.J.S. OUTDOOR, INC. | PO BOX 364187 | | | | SAN JUAN | PR | 00936-4187 | |
| 504028 | S.L. MAINTENANCE AND GENERAL CONTRACTOR | CALLE CAROLINA 544 | HATO REY | | | SAN JUAN | PR | 00917 | |
| 504029 | S.L. MAINTENANCE AND GENERAL CONTRACTOR | P O BOX 11296 | | | | SAN JUAN | PR | 00922 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 504030 | S.L. MAINTENANCE AND GENERAL CONTRACTOR | PO BOX 11296 | CAPARRA HEIGHTS STA | | | GUAYNABO | PR | 00922 | |
| 504031 | S.L. MAINTENANCE AND GENERAL CONTRACTOR | URB LA MERCED | CALLE CABO H ALVERIO #462 | | | HATO REY | PR | 00918 | |
| 750580 | S.M. REFRIGERATION | HC 2 BOX 12580 | | | | LAJAS | PR | 00667 | |
| 504032 | S.O.P. INC. | PO Box 1914 Guaynabo | | | | Guaynabo | PR | 00970-1914 | |
| 750581 | S.O.S TECHNOLOGIES | PO BOX 10692 | | | | SAN JUAN | PR | 00922 | |
| 504033 | S.P Surgical Products, Inc. | PO BOX 9265 | | | | CAGUAS | PR | 00726 | |
| 750582 | S.W. INDUSTRIAL SE | PO BOX 29252 | | | | SAN JUAN | PR | 00929 | |
| 750583 | S.W. INDUSTRIAL SE | PO BOX 1935 | | | | CAROLINA | PR | 00984 | |
| 504034 | SA & SI CONSULTING GROUP CORP | PMB 53 P O BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 504035 | SA AUTO CORP H/N/C CAR CENTRAL | HC 59 BOX 6704 | | | | AGUADA | PR | 00602 | |
| 504036 | SA INC | JARD DE CEIBA | J19 CALLE 11 | | | CEIBA | PR | 00735 | |
| 750584 | SA JEANNETTE BETANCOURT | URB PARK VILLE SUR | A 2 CALLE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| 504037 | SA TIAGO MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 504038 | SAA BLANCO, MARTA | ADDRESS ON FILE | | | | | | | |
| 504039 | SAA SOLORZANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 504040 | SAADE ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 504041 | SAADE FERRER, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 504042 | SAADE RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 504043 | SAADE YORDAN MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 504044 | SAADE YORDAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 504045 | SAADIA PERALES SANTANA | ADDRESS ON FILE | | | | | | | |
| 504046 | SAAINIT CHAAR GARCIA | ADDRESS ON FILE | | | | | | | |
| 504047 | SAAINIT CHAAR GARCIA | ADDRESS ON FILE | | | | | | | |
| 750585 | SAARA & CO | MSC 806, 138 WINSTON CHURCHILL AVE | | | | SAN JUAN | PR | 00926 | |
| 504048 | SAAVEDRA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 504049 | SAAVEDRA ALMEIDA MD, IVAN | ADDRESS ON FILE | | | | | | | |
| 504050 | SAAVEDRA ALVAREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 750586 | SAAVEDRA AUTO REPAIR | HC-02 BOX 19258 | | | | ARECIBO | PR | 00612 | |
| 504051 | SAAVEDRA BARRETO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 504052 | SAAVEDRA BARRETO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 504053 | SAAVEDRA BARRETO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 504054 | SAAVEDRA BORGES, DANOVAN | ADDRESS ON FILE | | | | | | | |
| 504055 | SAAVEDRA BRACERO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 504056 | SAAVEDRA CABALLERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 504057 | SAAVEDRA CALERO, HUGO | ADDRESS ON FILE | | | | | | | |
| 504058 | SAAVEDRA CALERO, ZENIA | ADDRESS ON FILE | | | | | | | |
| 504059 | SAAVEDRA CALERO, ZENIA | ADDRESS ON FILE | | | | | | | |
| 504060 | SAAVEDRA CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 504061 | SAAVEDRA CHAVES MD, ADELA | ADDRESS ON FILE | | | | | | | |
| 504062 | SAAVEDRA CHAVES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 504063 | SAAVEDRA CHAVES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 504064 | SAAVEDRA COSME, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 504065 | SAAVEDRA CRUZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 504067 | SAAVEDRA DE JESUS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 504068 | SAAVEDRA DELGADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 504069 | SAAVEDRA GALAN, MABEL | ADDRESS ON FILE | | | | | | | |
| 504070 | SAAVEDRA GALARZA, ROSELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 504071 | SAAVEDRA GARCIA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 504072 | SAAVEDRA GONZALEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 504073 | SAAVEDRA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 504074 | SAAVEDRA GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 504075 | SAAVEDRA GUTIERREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 504076 | SAAVEDRA GUTIERREZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 504077 | SAAVEDRA HERNANDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 504078 | SAAVEDRA HERNANDEZ, CARMEN LYDIA | ADDRESS ON FILE | | | | | | | |
| 504079 | SAAVEDRA HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 504080 | SAAVEDRA HERNANDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 504081 | SAAVEDRA KLINKEN, VALERIE | ADDRESS ON FILE | | | | | | | |
| 504082 | SAAVEDRA LOPEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 504083 | SAAVEDRA LUGO, FRANCES I | ADDRESS ON FILE | | | | | | | |
| 504084 | SAAVEDRA LUGO, JANITZA | ADDRESS ON FILE | | | | | | | |
| 504085 | SAAVEDRA MARTINEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 504086 | SAAVEDRA MARTINEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 504087 | SAAVEDRA MARTINEZ, RICARDA A | ADDRESS ON FILE | | | | | | | |
| 504088 | SAAVEDRA MARVEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 504089 | SAAVEDRA MERCADO, EDISON | ADDRESS ON FILE | | | | | | | |
| 504090 | SAAVEDRA MONTANEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 504091 | SAAVEDRA MONTANEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 504092 | SAAVEDRA MONTANEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 504093 | SAAVEDRA MONTAÑEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 504094 | SAAVEDRA MORELL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 504095 | SAAVEDRA MORENO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 504096 | SAAVEDRA NAVARRO, RAMON | ADDRESS ON FILE | | | | | | | |
| 504097 | SAAVEDRA OYOLA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 504098 | SAAVEDRA PEREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 504099 | SAAVEDRA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 504100 | Saavedra Rivera, Carlos S | ADDRESS ON FILE | | | | | | | |
| 504101 | SAAVEDRA RIVERA, MARESA J | ADDRESS ON FILE | | | | | | | |
| 504102 | SAAVEDRA RODRIGUEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 504103 | SAAVEDRA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 504104 | SAAVEDRA RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 504105 | Saavedra Rodriguez, Victoria M | ADDRESS ON FILE | | | | | | | |
| 504106 | SAAVEDRA ROMERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 504107 | SAAVEDRA ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 504108 | SAAVEDRA ROSARIO, PATRIA L | ADDRESS ON FILE | | | | | | | |
| 504109 | SAAVEDRA SAAVEDRA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 504110 | SAAVEDRA SADA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 504111 | SAAVEDRA SALAS, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 504112 | SAAVEDRA SALAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 504113 | SAAVEDRA SALAS, RAFAEL I | ADDRESS ON FILE | | | | | | | |
| 504114 | SAAVEDRA SANTOS, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 504115 | SAAVEDRA SANTOS, LIDA I | ADDRESS ON FILE | | | | | | | |
| 504116 | SAAVEDRA SEGARRA MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| 504117 | SAAVEDRA SILVA, LUZ | ADDRESS ON FILE | | | | | | | |
| 504118 | SAAVEDRA TOSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 504119 | SAAVEDRA TOSADO, YAMILKA N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 504120 | SAAVEDRA VALENTIN, CHRIS | ADDRESS ON FILE | | | | | | | |
| 504121 | SAAVEDRA VALENTIN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 504122 | SAAVEDRA VALENTIN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 504123 | SAAVEDRA VANDERDYS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 504124 | SAAVEDRA VAZQUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 504125 | SAAVEDRA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 504127 | SAAVEDRA VAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 504128 | SAAVEDRA VEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 504129 | SAAVEDRA VEGA, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 504130 | SAAVEDRA ZAMOT, DIANA | ADDRESS ON FILE | | | | | | | |
| 504131 | SAAVEDRA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 504132 | SAAVEDRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 504133 | SABA ARZUAGA PIZARRO | VILLA PRADES | 817 CALLE LUIS R MIRANDA | | | SAN JUAN | PR | 00925 | |
| 750587 | SABA RECORDS INC | COND MADRID SUITE 205 | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 750588 | SABAH YASSIN | COUNTRY CLUB | HA 51 CALLE 217 | | | CAROLINA | PR | 00982 | |
| 504134 | SABALA SOTOMAYOR, ANA A | ADDRESS ON FILE | | | | | | | |
| 504135 | SABALIER CARRILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 504136 | SABALIER CARRILLO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 504137 | SABALIER GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 504138 | SABALIER GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 504139 | SABALIER NIEVES, IRMA | ADDRESS ON FILE | | | | | | | |
| 504140 | SABALIER RIOS, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 504141 | SABALIER RIOS, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 504142 | SABALIER RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 750589 | SABANA LLANA AUTO PARTS | VILLA DOS PINOS | 483 CALLE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 750590 | SABANA DEL MAR INC C/O GIBRALTAR CONST | P O BOX 13975 | | | | SAN JUAN | PR | 00908 | |
| 750591 | SABANA ENEAS SERV STATION | PO BOX 1783 | | | | SAN GERMAN | PR | 00683 | |
| 750592 | SABANA GARDENS ESSO | URB VILLA FONTANA | WR 5 VIA DONATEA | | | CAROLINA | PR | 00983 | |
| 750593 | SABANA GARDENS ESSO | VILLA FONTANA | VIA 11 SKL 375 | | | CAROLINA | PR | 00983 | |
| 750594 | SABANA GARDENS ESSO/NUMAX GAS STA. | URB.VILLA FONTANA VIA.DONATELLA WR5 | | | | CAROLINA | PR | 00983 | |
| 750595 | SABANA GARDENS ESSO/NUMAX GAS STA. | VILLA FONTANA | VIA 17 LR 13 | | | CAROLINA | PR | 00983 | |
| 504143 | SABANA GRANDE COMMUNITY & ECONOMIC | DEVELOPMENT SACED CORP | PO BOX 1119 | | | SABANA GRANDE | PR | 00637 | |
| 750596 | SABANA GRANDE SCREENS | HC 9 BOX 2518 | | | | SABANA GRANDE | PR | 00637 | |
| 750597 | SABANA GRANDE TIRE & ELECTRIC SERVICE | HC 10 BOX 7816 | | | | SABANA GRANDE | PR | 00637-9715 | |
| 750598 | SABANA HOYOS EXT MANOS PARA LEVANTAR | SU GENTE | HC 1 BOX 2800 | | | SABABA HOYOS | PR | 00688 | |
| 750599 | SABANA LUMBER YARD | 59 CALLE JUANCHO LOPEZ | BO SABANA | | | GUAYNABO | PR | 00965 | |
| 750600 | SABANA SECA | N.W.R.DEPARTMENT US NAVAL SECURITY | GROUP | | | TOA BAJA | PR | 00952 | |
| 750601 | SABANERA ESSO SERVICE STATION | PO BOX 9533 | | | | CAGUAS | PR | 00726 | |
| 750602 | SABAS M PLACERES RIVERA | ALTS DE TERRALINDA | J 5 C/ 4 | | | YABUCOA | PR | 00767 | |
| 504144 | SABASTIANA MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 504145 | Sabat Carlo, Carlos J | ADDRESS ON FILE | | | | | | | |
| 504146 | SABAT CARLO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 504147 | SABAT CARMONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 504148 | SABAT ESQUILIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 504149 | SABAT FLORES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 504150 | Sabat Guerrero, Zoraida E | ADDRESS ON FILE | | | | | | | |
| 504151 | SABAT LAFONTAINE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 504152 | SABAT QUINONES CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 504153 | SABAT RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 504154 | SABAT RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 504155 | SABAT TORO, ELWIN | ADDRESS ON FILE | | | | | | | |
| 504156 | SABAT VELEZ, MAYRIN R | ADDRESS ON FILE | | | | | | | |
| 504157 | SABATER BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 504158 | SABATER BERROCAL, LILIA T. | ADDRESS ON FILE | | | | | | | |
| 504159 | SABATER CLAVELL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 504160 | SABATER CLAVELL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 504161 | SABATER CORREA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 504162 | SABATER CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 504163 | SABATER JUSINO, BERLISSE | ADDRESS ON FILE | | | | | | | |
| 504165 | SABATER LIBRAN, NIEVES | ADDRESS ON FILE | | | | | | | |
| 504166 | SABATER MALDONADO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 504167 | SABATER MALDONADO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 504168 | SABATER MARÍA, ESTARELLAS | ADDRESS ON FILE | | | | | | | |
| 504169 | SABATER PABEY, ANA J | ADDRESS ON FILE | | | | | | | |
| 504171 | Sabater Rivera, Otilia H | ADDRESS ON FILE | | | | | | | |
| 504172 | SABATER RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 504173 | SABATER RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 504174 | SABATER RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 504176 | SABATER ROSA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 504177 | SABATER SOLA, EVER | ADDRESS ON FILE | | | | | | | |
| 504178 | SABATER SOLA, RIGEL | ADDRESS ON FILE | | | | | | | |
| 504179 | SABATER TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 504180 | SABATER TROCHE, VILMARIS | ADDRESS ON FILE | | | | | | | |
| 504182 | SABATER VALCARCEL, NESTOR | ADDRESS ON FILE | | | | | | | |
| 504183 | SABATER VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 504184 | SABATER VERA, DIMAS | ADDRESS ON FILE | | | | | | | |
| 504185 | SABATER VIROLA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 504186 | SABATER VIROLA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 504187 | SABATES RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 504188 | SABATHIE BERRIOS, LORENA | ADDRESS ON FILE | | | | | | | |
| 504189 | SABATHIE BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 750603 | SABATIER AUTO SUPPLY INC | P O BOX 6827 | SANTA ROSA STATION | | | BAYAMON | PR | 00960 | |
| 504190 | SABATIER GIRO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 504191 | SABATIER LAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 504192 | SABATIER SERRANO, FULGENCIA | ADDRESS ON FILE | | | | | | | |
| 750604 | SABATIER TIRE CENTER RAMON | PO BOX 8068 | | | | PONCE | PR | 00732 | |
| 504193 | SABBAGH MD, RONALD | ADDRESS ON FILE | | | | | | | |
| 504194 | SABDI J PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 750605 | SABDIASEPT DE JESUS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 504195 | SABDIEL DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 504196 | SABIAMED | PO BOX 6150 | | | | CAGUAS | PR | 00726-6150 | |
| 504197 | SABIAMED CORPORATION | P O BOX 6150 | | | | CAGUAS | PR | 00726-6150 | |
| 504198 | SABIC POLYMERLAND CARIBBEAN LLC | 383 AVE FD ROOSEVELT # 209 | | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 504199 | SABIC POLYMERSHAPE | PO BOX 11893 CAPARRA HEIGTS STATION | | | | SAN JUAN | PR | 00922 | |
| 504200 | SABIC POLYMERSHAPES | CAPARRA HEIGHTS STATION | PO BOX 11893 | | | SAN JUAN | PR | 00922-1893 | |
| 504201 | SABIN, AISLING | ADDRESS ON FILE | | | | | | | |
| 750606 | SABINA DE JESUS | P O BOX 733 | | | | CEIBA | PR | 00735 | |
| 750607 | SABINA DELGADO BENITEZ | PMB 204 BOX 70011 | | | | FAJARDO | PR | 00738 | |
| 504181 | SABINA GALARZA RUIZ | ADDRESS ON FILE | | | | | | | |
| 504202 | SABINA GALARZA RUIZ | ADDRESS ON FILE | | | | | | | |
| 750608 | SABINA LOPEZ RODRIGUEZ | HC 4 BOX 12126 | | | | HUMACAO | PR | 00791 | |
| 504203 | SABINA RIVERA DE MORALES | ADDRESS ON FILE | | | | | | | |
| 750609 | SABINA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 750610 | SABINA ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 504204 | SABINA TORRES Y AMARIN COLON | ADDRESS ON FILE | | | | | | | |
| 750611 | SABINA TRINIDAD MALDONADO | RR 6 BOX 9955 | | | | SAN JUAN | PR | 00926 | |
| 504205 | SABINE LABOSSIERE | ADDRESS ON FILE | | | | | | | |
| 504206 | SABINO APONTE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 504207 | SABINO APONTE, KATYA | ADDRESS ON FILE | | | | | | | |
| 504209 | SABINO COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 504210 | SABINO FUENTES NEGRON | ADDRESS ON FILE | | | | | | | |
| 504211 | SABINO FUENTES NEGRON | ADDRESS ON FILE | | | | | | | |
| 504212 | SABINO MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 504213 | SABINO MENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 504214 | SABINO OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 750612 | SABINO RIVERA | HC 04 BOX 8547 | | | | CAMERIO | PR | 00782 | |
| 750613 | SABINO RODRIGUEZ | PO BOX 433 | | | | OROCOVIS | PR | 00720 | |
| 504215 | SABNANI CASTRO, HARI | ADDRESS ON FILE | | | | | | | |
| 504216 | SABNANI, REBECCA | ADDRESS ON FILE | | | | | | | |
| 504217 | SABO CALDERIN, NINA | ADDRESS ON FILE | | | | | | | |
| 504218 | SABO CALDERIN, TANIA | ADDRESS ON FILE | | | | | | | |
| 504219 | Sabo Cintron, Edwin Omar | ADDRESS ON FILE | | | | | | | |
| 504220 | SABO ROMAN, NATASHA | ADDRESS ON FILE | | | | | | | |
| 504221 | SABO SANTOS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 750614 | SABOR NATIVO | RR 8 BOX 9023 | | | | BAYAMON | PR | 00956 | |
| 750615 | SABOR Y ARTE BORICUA INC. | PO BOX 836 | | | | PATILLAS | PR | 00723-0836 | |
| 504222 | SABORES RESTAURANTE INC | URB EL MAESTRO | 116 CALLE LOIZA CORDERO | | | SAN JUAN | PR | 00918 | |
| 504223 | SABRA MD , PHILIP J | ADDRESS ON FILE | | | | | | | |
| 504224 | SABRIN MAHOMED ELRAI | ADDRESS ON FILE | | | | | | | |
| 750616 | SABRINA CRESPO TORRES | HC 5 BOX 60867 | | | | MAYAGUEZ | PR | 00680 | |
| 750617 | SABRINA GARCIA | ADDRESS ON FILE | | | | | | | |
| 750618 | SABRINA GARCIA | ADDRESS ON FILE | | | | | | | |
| 504225 | SABRINA M ROSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 504226 | SABRINA N DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 750619 | SABRINA QUILES ROMAN | HC 71 BOX 1245 | | | | NARANJITO | PR | 00719-9724 | |
| 750620 | SABRINA R ROJEK | PSC 1008 BOX 3007 | | | | CEIBA | PR | 34051 | |
| 504227 | SABROSURAS BORICUAS | PO BOX 7088 | | | | MAYAGUEZ | PR | 00680 | |
| 750621 | SABROSURAS CARBOLITE | PO BOX 503 | | | | COAMO | PR | 00769 | |
| 750622 | SABU LIMA ADAMS | HC 66 BOX 5982 | | | | FAJARDO | PR | 00738 | |
| 504228 | SABUGO ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 750623 | SABULO GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 504229 | SABY E ALLENDE GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 504230 | SABY J DIAZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 750624 | SABY K PASTRANA RODRIGUEZ | CONTRY CLUB | OT11 CALLE 524 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 504231 | SAC GENERAL CONTRACTOR INC. | URB. VALLE ALTO CALLE CIMA #1448 | | | | PONCE | PR | 00730-4130 | |
| 504232 | SAC, INC | URB PASEO LOS ROBLES II | 1501 CALLE EPIFANIO VIDAL | | | MAYAGUEZ | PR | 00682 | |
| 504233 | SACARELLO ACOSTA, ADA M | ADDRESS ON FILE | | | | | | | |
| 504234 | SACARELLO COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 504235 | SACARELLO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 504236 | SACARELLO ORTEGA, RAFAEL G | ADDRESS ON FILE | | | | | | | |
| 504237 | SACARELLO ORTEGA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 504238 | SACARELLO ORTEGA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 504239 | SACARELLO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 504240 | SACARELLO RUIZ, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 504242 | SACARELLO TORRES, TANIA | ADDRESS ON FILE | | | | | | | |
| 504243 | SACCO ROBERK, FRANCES | ADDRESS ON FILE | | | | | | | |
| 504244 | SACHA CONCHA MORALES | ADDRESS ON FILE | | | | | | | |
| 504245 | SACHA FELIBERTY LUCIANO | ADDRESS ON FILE | | | | | | | |
| 504246 | SACHA GONZALEZ ABRIL | ADDRESS ON FILE | | | | | | | |
| 750625 | SACHA GONZALEZ ABRIL | HC 3 BOX 8140 | | | | GUAYNABO | PR | 00971 | |
| 750626 | SACHA ILDEFONSO MORALES | HC 1 BOX 3720 | | | | ARROYO | PR | 00714 | |
| 750627 | SACHA LEE ROMAN NIEVES | URB RAFAEL BERMUDEZ | A 13 CALLE 3 | | | FAJARDO | PR | 00718 | |
| 750628 | SACHA M SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 504247 | SACHA MERCADO APONTE | ADDRESS ON FILE | | | | | | | |
| 504248 | SACHA PACHECO RIVERA | LCDO. JUAN CARLOS RODRÍGUEZ | 4024 CALLE AURORA | | | Ponce | PR | 00717-1513 | |
| 504249 | SACHA RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 750629 | SACHA SANCHEZ MERCADO | URB VILLA CAROLINA | 7-18 CALLE 30 | | | CAROLINA | PR | 00985 | |
| 504250 | SACHA V COLON PENA | ADDRESS ON FILE | | | | | | | |
| 504251 | SACHA VELAZQUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 504252 | SACHS CHEMICAL INC | PO BOX 191670 | | | | SAN JUAN | PR | 00919 | |
| 750630 | SACHS CHEMICAL INC. | PO BOX 191670 | | | | SAN JUAN | PR | 00919 | |
| 504253 | SACHS PLASTICS DIVISION INC. | PO BOX 191670 | | | | SAN JUAN | PR | 00919-1670 | |
| 750631 | SACOR HAND CRAFT | 65 VIVES | | | | PONCE | PR | 00731 | |
| 750632 | SACRED BUSINESS CORP | C/O MANUEL MORALES | PO BOX S 4275 | | | SAN JUAN | PR | 00902 | |
| 504254 | SACRED HEART HOSPITAL | 421 CHEW ST | | | | ALLENTOWN | PA | 18102-3490 | |
| 504255 | SACRED HEART PRIMARY CARE WALB | 3420 WALBERT AVE SU 100 | | | | ALLENTOWN | PA | 18104 | |
| 504256 | SACRISTAN MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 504257 | Sad Hill International Insurer | Attn: Carlos Irizarry, Principal Representative | The Atrium Office Center | 530 Ave. de la Constitucion Suite 284 | | San Juan | UN | 90123-901 | |
| 504258 | Sad Hill International Insurer | Attn: Corwin Zass, Actuary | The Atrium Office Center | 530 Ave. de la Constitucion Suite 284 | | San Juan | UN | 90123-901 | |
| 504259 | Sad Hill International Insurer | Attn: Joseph Ziolkowski, Vice President | The Atrium Office Center | 530 Ave. de la Constitucion Suite 284 | | San Juan | UN | 90123-901 | |
| 504261 | Sad Hill International Insurer | Attn: Peter Strauss, President | The Atrium Office Center | 530 Ave. de la Constitucion Suite 284 | | San Juan | UN | 90123-901 | |
| 504263 | SADA MATOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 504264 | SADALLY ORAMA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 504265 | SADELIS E DE LA ROSA NEGRON | ADDRESS ON FILE | | | | | | | |
| 504266 | SADELL N MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 750633 | SADI ARROYO BONILLA | ADDRESS ON FILE | | | | | | | |
| 750634 | SADI R ANTOMATTEI GOITIA | URB PARKVILLE SUR | B 5 E CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| 504267 | SADI R ANTONMATTEI RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 504268 | SADI R ANTONMATTEI RIVERA | ADDRESS ON FILE | | | | | | | |
| 504269 | SADI R ANTONMATTEI RIVERA | ADDRESS ON FILE | | | | | | | |
| 504270 | SADI R ANTONMATTEI RIVERA | ADDRESS ON FILE | | | | | | | |
| 504271 | SADI R ANTONMATTEI RIVERA | ADDRESS ON FILE | | | | | | | |
| 504272 | SADI RAMIREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 504273 | SADI TORRES FARM INC | PO BOX 560300 | | | | GUAYANILLA | PR | 00656-0300 | |
| 750635 | SADI W ORSINI LUIGGI | O 103 RAMEY | | | | AGUADILLA | PR | 00603 | |
| 504274 | SADIA ANTONMATTEI RIVERA | ADDRESS ON FILE | | | | | | | |
| 750636 | SADIA L GONZALEZ SANTANA | P O BOX 190100 | | | | SAN JUAN | PR | 00959-0100 | |
| 750637 | SADIA MERCEDES CUELLO | COND JARDINES VALENCIA | APT. 1105 | | | SAN JUAN | PR | 00923 | |
| 750638 | SADIA MERCEDES CUELLO | JARD DE VALENCIA | APTO 805 | | | SAN JUAN | PR | 00923 | |
| 750639 | SADIA TORRES DOMENECH | PO BOX 649 | | | | MOCA | PR | 00676 | |
| 504275 | SADIE A RIVERA DEL TORO | ADDRESS ON FILE | | | | | | | |
| 504276 | SADIE LOUIS / IVAN MONGE | ADDRESS ON FILE | | | | | | | |
| 504277 | SADIE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 750640 | SADIEL MORALES GONZALEZ Y ALANA M ANDINO | ADDRESS ON FILE | | | | | | | |
| 504278 | SADIQ MD , SAUD A | ADDRESS ON FILE | | | | | | | |
| 750641 | SADITH VALLE AGRONT | RR 9 BOX 2108 | BO BORINQUEN | | | AGUADILLA | PR | 00603 | |
| 504279 | SADO SANTOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 750642 | SADOT L CARDONA ROBLES | URB QUINTAS DE DORADO | C 21 CALLE 2 | | | DORADO | PR | 00646 | |
| 750643 | SADY A LOPEZ MENDEZ | 4 C/ ABOLICION | | | | YAUCO | PR | 00698 | |
| 504280 | SAEED MARCHANY MERCADO | ADDRESS ON FILE | | | | | | | |
| 750644 | SAEID MOHAMMADI | AVE TITO CASTRO 301 C | SUITE 180 | | | PONCE | PR | 00731 | |
| 750645 | SAEL A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 504241 | SAEL A. RODRIGUEZ DBA TRANSPORTE ESCOLAR | HC 01 BOX 11628 | | | | CAROLINA | PR | 00987 | |
| 504260 | SAEL JOSE FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 504281 | SAENZ ARROYO, JOHANA | ADDRESS ON FILE | | | | | | | |
| 504282 | SAENZ DE VIRELLA MD, REBECA | ADDRESS ON FILE | | | | | | | |
| 504283 | SAENZ INDO, MARTA | ADDRESS ON FILE | | | | | | | |
| 504284 | SAENZ KUFFNER, REBECCA | ADDRESS ON FILE | | | | | | | |
| 504285 | SAENZ QUINONES, GENESIS | ADDRESS ON FILE | | | | | | | |
| 504286 | SAENZ RAMIREZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 504287 | Saenz Ramirez, Carla M. | ADDRESS ON FILE | | | | | | | |
| 504288 | SAENZ RAMOS, FLOR | ADDRESS ON FILE | | | | | | | |
| 504289 | SAENZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 504290 | SAENZ SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 504291 | SAENZ VACAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 504292 | SAETTONE RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 504294 | SAEZ ACOSTA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 504296 | Saez Alicea, Norberto | ADDRESS ON FILE | | | | | | | |
| 504297 | SAEZ ALMODOVAR, OLGA M | ADDRESS ON FILE | | | | | | | |
| 504298 | SAEZ ALVARADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 504299 | SAEZ ALVAREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 504300 | SAEZ APONTE, AIDA | ADDRESS ON FILE | | | | | | | |
| 504301 | SAEZ APONTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 504302 | SAEZ APONTE, YIOMARIE | ADDRESS ON FILE | | | | | | | |
| 504304 | Saez Archeval, Gerardo | ADDRESS ON FILE | | | | | | | |
| 504305 | SAEZ ARRIAGA, LUIS JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 504306 | SAEZ ARROYO JOSE | ADDRESS ON FILE | | | | | | | |
| 504307 | SAEZ ARROYO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 504308 | SAEZ AYALA, NORIBELL | ADDRESS ON FILE | | | | | | | |
| 504309 | SAEZ BAEZ, MIRTA J | ADDRESS ON FILE | | | | | | | |
| 504310 | SAEZ BATIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 504311 | SAEZ BENIQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 504312 | SAEZ BENITEZ, NORA I | ADDRESS ON FILE | | | | | | | |
| 504313 | Saez Bermudez, Norberto | ADDRESS ON FILE | | | | | | | |
| 504314 | SAEZ BERMUDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 504315 | SAEZ BERRIOS, CORALIS | ADDRESS ON FILE | | | | | | | |
| 504316 | SAEZ BURGOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 504317 | SAEZ CABAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 504318 | SAEZ CABAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 504319 | SAEZ CABAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 504320 | SAEZ CARABALLO, LEILANY M | ADDRESS ON FILE | | | | | | | |
| 504321 | SAEZ CARDONA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 504322 | SAEZ CARDONA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 504323 | SAEZ CARDONA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 504324 | SAEZ CARRASQUILLO, OMAR | ADDRESS ON FILE | | | | | | | |
| 504325 | SAEZ CARTAGENA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 504326 | SAEZ CINTRON, ANA H | ADDRESS ON FILE | | | | | | | |
| 504327 | SAEZ CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 504328 | SAEZ CLAUDIO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 504330 | SAEZ COLLAZO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 504331 | SAEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 504332 | SAEZ COLON, DESIREE I | ADDRESS ON FILE | | | | | | | |
| 504333 | Saez Colon, Geremy | ADDRESS ON FILE | | | | | | | |
| 504334 | SAEZ COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 504335 | SAEZ COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 504336 | SAEZ CONCEPCION, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 504337 | SAEZ CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 504338 | SAEZ CORUJO, EDU E | ADDRESS ON FILE | | | | | | | |
| 504339 | SAEZ CRUZ, RENE | ADDRESS ON FILE | | | | | | | |
| 504340 | SAEZ CRUZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 504341 | SAEZ CRUZ, VIRMARY | ADDRESS ON FILE | | | | | | | |
| 504342 | SAEZ CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 504343 | SAEZ DE FREYTES, CLARA V. | ADDRESS ON FILE | | | | | | | |
| 504344 | SAEZ DE JESUS TRUST | URB UNIVERSITY GARDENS | 781 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 504345 | SAEZ DE VAZQUEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 504346 | SAEZ DELGADO, EDNA | ADDRESS ON FILE | | | | | | | |
| 504348 | SAEZ DIAZ, ERLYN M | ADDRESS ON FILE | | | | | | | |
| 504349 | SAEZ DIAZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 504350 | SAEZ DIAZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 504351 | SAEZ DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 504352 | SAEZ DOMINGUEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 504353 | SAEZ ECHEVARIA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 750646 | SAEZ ESSO SERVICE | PO BOX 599 | | | | OROCOVIS | PR | 00720 | |
| 750647 | SAEZ ESSO SERVICE CENTER | P O BOX 599 | | | | OROCOVIS | PR | 00720 | |
| 504354 | SAEZ FELICIANO, ANA M | ADDRESS ON FILE | | | | | | | |
| 504355 | SAEZ FELICIANO, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 504356 | SAEZ FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 504357 | SAEZ FELICIANO, WINOEL | ADDRESS ON FILE | | | | | | | |
| 504358 | SAEZ FIGUEROA, DIXON | ADDRESS ON FILE | | | | | | | |
| 504359 | SAEZ FIGUEROA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 504360 | SAEZ FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 504361 | SAEZ FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 504362 | SAEZ FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 504363 | SAEZ FIGUEROA, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 504364 | Saez Figueroa, Luis R | ADDRESS ON FILE | | | | | | | |
| 504365 | SAEZ FIGUEROA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 504366 | Saez Figueroa, Vivian E | ADDRESS ON FILE | | | | | | | |
| 504367 | SAEZ FLORES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 504368 | SAEZ FUENTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 504369 | SAEZ GALINDO, RAUL | ADDRESS ON FILE | | | | | | | |
| 504370 | SAEZ GALINDO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 504371 | SAEZ GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 504372 | SAEZ GASCON, MONICA M | ADDRESS ON FILE | | | | | | | |
| 504373 | SAEZ GIORGI, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 504374 | SAEZ GONZALEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 504375 | SAEZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 504376 | SAEZ GONZALEZ, EMERSON | ADDRESS ON FILE | | | | | | | |
| 504377 | SAEZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 504378 | SAEZ GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 504379 | SAEZ GONZALEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 504380 | SAEZ HERNANDEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 504381 | Saez Hernandez, Anibal R | ADDRESS ON FILE | | | | | | | |
| 504382 | SAEZ HERNANDEZ, LERMA N | ADDRESS ON FILE | | | | | | | |
| 504383 | SAEZ HERNANDEZ, ONELIA | ADDRESS ON FILE | | | | | | | |
| 504384 | SAEZ HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 504385 | SAEZ HUERTAS, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 504386 | SAEZ IRIZARRI, AIDA | ADDRESS ON FILE | | | | | | | |
| 504387 | SAEZ IRIZARRY, JULIO | ADDRESS ON FILE | | | | | | | |
| 504388 | SAEZ IRIZARRY, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 504389 | SAEZ LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 504390 | SAEZ LEON, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 504391 | SAEZ LOPEZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 504392 | SAEZ LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 504393 | SAEZ LOPEZ, IRMA J | ADDRESS ON FILE | | | | | | | |
| 504394 | SAEZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 504395 | SAEZ LOZADA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 504396 | SAEZ LOZADA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 504397 | SAEZ MALDONADO, GIULIANA | ADDRESS ON FILE | | | | | | | |
| 504398 | SAEZ MALDONADO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 504399 | SAEZ MALDONADO, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 504400 | SAEZ MALDONADO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 504401 | Saez Maldonado, Maria De Lourdes | ADDRESS ON FILE | | | | | | | |
| 504403 | SAEZ MARMOLEJOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 504404 | SAEZ MARRERO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 504405 | SAEZ MARTINEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 504406 | SAEZ MARTINEZ, TAIRIGNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 504407 | SAEZ MATOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 504408 | Saez Matos, Alfredo | ADDRESS ON FILE | | | | | | | |
| 504409 | SAEZ MATOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 504410 | SAEZ MATOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 504411 | SAEZ MATOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 504412 | SAEZ MOJICA, MARISELA | ADDRESS ON FILE | | | | | | | |
| 504413 | SAEZ MONTALVO, DENIS | ADDRESS ON FILE | | | | | | | |
| 504414 | SAEZ MONTES, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 504415 | Saez Morales, Brenda L | ADDRESS ON FILE | | | | | | | |
| 504416 | SAEZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 504417 | SAEZ MORALES, ETANISLAO | ADDRESS ON FILE | | | | | | | |
| 504418 | SAEZ MORALES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 504419 | SAEZ MORALES, HILDA IRENE | ADDRESS ON FILE | | | | | | | |
| 504420 | Saez Morales, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 504421 | SAEZ MORALES, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 504422 | SAEZ MORALES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 504423 | SAEZ MORALES, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 504424 | SAEZ MUNOZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 504425 | SAEZ MUNOZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 504426 | SAEZ NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 504427 | Saez Negron, Angel M | ADDRESS ON FILE | | | | | | | |
| 504428 | SAEZ NEGRON, JANET | ADDRESS ON FILE | | | | | | | |
| 504429 | SAEZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 504430 | SAEZ NEGRON, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 504431 | SAEZ NIEVES, JENNY | ADDRESS ON FILE | | | | | | | |
| 504432 | SAEZ NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 504433 | SAEZ OCASIO, NAHUANI | ADDRESS ON FILE | | | | | | | |
| 504434 | SAEZ OCASIO, RAUL J. | ADDRESS ON FILE | | | | | | | |
| 504435 | SAEZ OQUENDO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 504436 | SAEZ ORTA, EDNA I. | ADDRESS ON FILE | | | | | | | |
| 504437 | SAEZ ORTIZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 504438 | SAEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 504439 | SAEZ ORTIZ, ANNIE M | ADDRESS ON FILE | | | | | | | |
| 504440 | SAEZ ORTIZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 504441 | SAEZ ORTIZ, DAHIANA | ADDRESS ON FILE | | | | | | | |
| 504442 | SAEZ ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 504443 | SAEZ ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 504444 | SAEZ ORTIZ, IDALISSE | ADDRESS ON FILE | | | | | | | |
| 504445 | SAEZ ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 504446 | SAEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 504447 | SAEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 504448 | SAEZ ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 504449 | SAEZ OTERO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 504450 | SAEZ PABON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 504451 | Saez Pabon, Yadira | ADDRESS ON FILE | | | | | | | |
| 504452 | SAEZ PADILLA, ALBERT | ADDRESS ON FILE | | | | | | | |
| 504453 | SAEZ PADILLA, PEDRO P | ADDRESS ON FILE | | | | | | | |
| 504454 | SAEZ PARRILLA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 504455 | SAEZ PEREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 504456 | SAEZ PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 504457 | SAEZ PEREZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 504458 | Saez Perez, Martin | ADDRESS ON FILE | | | | | | | |
| 504459 | SAEZ PHILPOTT, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 504460 | SAEZ PHILPOTT, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 504462 | SAEZ PIZARRO, KAIRA M. | ADDRESS ON FILE | | | | | | | |
| 504463 | SAEZ PORTOCARRERO, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 504464 | SAEZ QUINONES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 504465 | SAEZ REBOLLO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 504466 | SAEZ RIOS, ALIDA | ADDRESS ON FILE | | | | | | | |
| 504467 | SAEZ RIOS, ANTOLIN | ADDRESS ON FILE | | | | | | | |
| 504468 | SAEZ RIOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 504469 | SAEZ RIOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 504470 | SAEZ RIVERA, ALICE | ADDRESS ON FILE | | | | | | | |
| 504471 | SAEZ RIVERA, ALMA L | ADDRESS ON FILE | | | | | | | |
| 504472 | SAEZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 504473 | SAEZ RIVERA, ANIBAL R | ADDRESS ON FILE | | | | | | | |
| 504474 | SAEZ RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 504475 | SAEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 504476 | SAEZ RIVERA, CARIMAR | ADDRESS ON FILE | | | | | | | |
| 504477 | SAEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 504478 | SAEZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 504479 | SAEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 504481 | SAEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 504482 | SAEZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 504483 | SAEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 504484 | SAEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 504485 | Saez Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| 504486 | SAEZ RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 504487 | SAEZ RIVERA, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 504488 | SAEZ RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 504489 | SAEZ RIVERA, LIOMARY | ADDRESS ON FILE | | | | | | | |
| 504490 | SAEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 504491 | SAEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 504492 | SAEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 504493 | SAEZ RIVERA, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 504494 | SAEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 504495 | SAEZ RIVERA, MARIANGELLYN | ADDRESS ON FILE | | | | | | | |
| 504496 | SAEZ RIVERA, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| 504497 | SAEZ RIVERA, MILAGROS M. | ADDRESS ON FILE | | | | | | | |
| 504499 | SAEZ RIVERA, NOMAR | ADDRESS ON FILE | | | | | | | |
| 504500 | SAEZ RIVERA, SAYMARA | ADDRESS ON FILE | | | | | | | |
| 504501 | SAEZ RIVERA, SHIRLEY M | ADDRESS ON FILE | | | | | | | |
| 504502 | Saez Rivera, Wilbert | ADDRESS ON FILE | | | | | | | |
| 504503 | SAEZ RIVERA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 504504 | SAEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 504505 | SAEZ RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 504506 | SAEZ RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 504507 | SAEZ RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 504508 | SAEZ RODRIGUEZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 504509 | SAEZ RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 504510 | SAEZ RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 504511 | SAEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 504512 | SAEZ RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 504514 | SAEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 504515 | SAEZ RODRIGUEZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| 504516 | SAEZ RODRIGUEZ, LISANDRA I. | ADDRESS ON FILE | | | | | | | |
| 504517 | SAEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 504518 | SAEZ RODRIGUEZ, LUZAIDA | ADDRESS ON FILE | | | | | | | |
| 504519 | SAEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 504520 | Saez Rodriguez, Moraima | ADDRESS ON FILE | | | | | | | |
| 504521 | SAEZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 504522 | Saez Rodriguez, Nestor | ADDRESS ON FILE | | | | | | | |
| 504523 | SAEZ RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 504524 | SAEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 504525 | SAEZ RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 504526 | SAEZ RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 504527 | SAEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 504528 | SAEZ ROSARIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 504529 | SAEZ ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 504530 | SAEZ ROSARIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 504531 | Saez Rosario, Miguel A | ADDRESS ON FILE | | | | | | | |
| 504532 | SAEZ ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 504533 | SAEZ SAEZ, JOHN J | ADDRESS ON FILE | | | | | | | |
| 504534 | SAEZ SAEZ, RUTH R | ADDRESS ON FILE | | | | | | | |
| 504535 | SAEZ SANCHEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 504536 | SAEZ SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 504537 | SAEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 504538 | SAEZ SANTIAGO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 504539 | SAEZ SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 504540 | SAEZ SANTIAGO, MARILU | ADDRESS ON FILE | | | | | | | |
| 504541 | SAEZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 504542 | SAEZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 504543 | SAEZ SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 504544 | SAEZ SANTOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 504545 | Saez Sepulveda, Pierre Wilson | ADDRESS ON FILE | | | | | | | |
| 504546 | SAEZ SERRANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 504547 | SAEZ SERRANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 504548 | SAEZ SERRANO, RENE | ADDRESS ON FILE | | | | | | | |
| 504549 | SAEZ SOTO, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| 504550 | SAEZ TANON, YADIRA R | ADDRESS ON FILE | | | | | | | |
| 504551 | SAEZ TIRU, LUIS A | ADDRESS ON FILE | | | | | | | |
| 504552 | SAEZ TIRU, NICKY O | ADDRESS ON FILE | | | | | | | |
| 504553 | SAEZ TORRES, CARLA M | ADDRESS ON FILE | | | | | | | |
| 504461 | SAEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 504554 | SAEZ TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 504555 | SAEZ TORRES, NOEL A | ADDRESS ON FILE | | | | | | | |
| 504556 | SAEZ UFRET, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 504557 | SAEZ URIBE, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 504558 | Saez Valentin, Carlos R | ADDRESS ON FILE | | | | | | | |
| 504559 | SAEZ VALLE, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 504560 | SAEZ VARGAS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 504561 | SAEZ VAZQUEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 504562 | SAEZ VEGA MD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 504563 | SAEZ VEGA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 504564 | SAEZ VEGA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 504565 | Saez Vega, Julio A. | ADDRESS ON FILE | | | | | | | |
| 504566 | SAEZ VEGA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 504567 | SAEZ VEGA, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 504568 | SAEZ VELEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 504569 | SAEZ VERA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 504570 | SAEZ ZAYAS, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 504571 | SAEZ ZAYAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 504480 | SAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 504572 | SAEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 504573 | SAF - T- GREEN, INC | HC 4 BOX 10514 | | | | UTUADO | PR | 00641-7514 | |
| 750648 | SAFARI COFFEE SHOP INC | 364 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 750649 | SAFARI PARTNERS S E | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 504574 | SAFE ALARM SECURITY, CORP. | 36 CALLE HW SANTAELLA | | | | COAMO | PR | 00769-3124 | |
| 504575 | SAFE BOATS INTERNATIONAL | 8800 BARNEY WHITE RD | | | | PORT ORCIVON | WA | 98407 | |
| 504576 | SAFE CHAIN SOLUTIONS LLC. | PO BOX 2005 | | | | BAYAMÓN | PR | 00960 | |
| 504577 | SAFE HARBOR FOR WOKERS,CORP. | P.O.BOX 10445 | | | | SAN JUAN | PR | 00922-0445 | |
| 504578 | SAFE HAVEN ELDERLY HOME | URB. PEREYO CALLE RAMON GOMEZ #14 B | | | | HUMACAO | PR | 00791 | |
| 750650 | SAFE KEEP INC | PO BOX 839 | | | | ARECIBO | PR | 00613 | |
| 504579 | SAFE KIDS | 475 RIVERSIDE DRIVE | 6TH FLOOR | | | NEW YORK | NY | 10115 | |
| 504580 | SAFE LIFE AMBULANCE INC | BO CANDELARIA | HC 3 BOX 15617 | | | LAJAS | PR | 00667 | |
| 504581 | SAFE LIFE AMBULANCE INC | HC 3 BOX 15617 | | | | LAJAS | PR | 00667 | |
| 750651 | SAFE SPORTS | JARDINES DE LAFAYETTE | C27 CALLE O | | | ARROYO | PR | 00714 | |
| 750652 | SAFE UNLIMITED INC | P O BOX 1484 | | | | BAYAMON | PR | 00960 | |
| 504582 | SAFE UNLIMITED/JOSE A LAMPON | PO BOX 1484 | | | | BAYAMON | PR | 00961 | |
| 750653 | SAFE UNLIMITED/JOSE A LAMPON ROSADO | PO BOX 1484 | | | | BAYAMON | PR | 00960-1484 | |
| 504583 | SAFECO Surplus Lines Insurance Company | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| 504584 | SAFECO Surplus Lines Insurance Company | Attn: Gary Gregg, President | 175 Berkeley Street | | | Boston | MA | 02116 | |
| 504585 | SAFECO Surplus Lines Insurance Company | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | | | Boston | MA | 02116 | |
| 504586 | SAFECO Surplus Lines Insurance Company | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | | | Boston | MA | 02116 | |
| 504587 | SAFECO Surplus Lines Insurance Company | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | | | Boston | MA | 02116 | |
| 504588 | SAFECO Surplus Lines Insurance Company | c/o Eastern America Insurance Agency, Agent for Service of Process | 175 Berkeley Street | | | Boston | MA | 02116 | |
| 504589 | SAFER ROADS SOLUTIONS INC | P O BOX 367802 | | | | SAN JUAN | PR | 00936-7802 | |
| 504590 | SAFETECH CORP | 44 AVE. SAN PATRICIO, CARR.#2 KM 80.6 BO. H. ABAJO | | | | ARECIBO | PR | 00612 | |
| 504591 | SAFETECH CORP | HC 8 BOX 64120 | | | | ARECIBO | PR | 00612-5977 | |
| 750654 | SAFETY & FIRE EQUIPMENT INC | PO BOX 3816 | | | | MAYAGUEZ | PR | 00682-3816 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 750655 | SAFETY & FIRE EQUIPMENT Rey Maldonado | MARINA STATION | PO BOX 3816 | | | MAYAGUEZ | PR | 00681 | |
| 750656 | SAFETY AND HEALTH CONFERENCE | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| 750657 | SAFETY CONST ENGINERING INC | PO BOX 883 | | | | MANATI | PR | 00674 | |
| 750658 | SAFETY EQUIPMENT CO | P O BOX 31268 | | | | TAMPA | FL | 33631-3268 | |
| 750659 | SAFETY KLEEN | PO BOX 905258 | | | | CHARLOTTE | NC | 28290-5258 | |
| 504498 | SAFETY KLEEN ENVIRO SYSTEM CO. | CALL BOX 31098 | | | | MANATI | PR | 00674 | |
| 504592 | SAFETY KLEEN ENVIRO SYSTEM CO. | PO BOX 31098 | | | | MANATI | PR | 00674 | |
| 504593 | SAFETY KLEEN ENVIRO SYSTEM CO. | PO BOX 70146 | | | | SAN JUAN | PR | 00936 | |
| 504594 | SAFETY- KLEEN ENVIROSYSTEMS | P.O. BOX 31098 | | | | MANATI | PR | 00674 | |
| 504595 | SAFETY MOTOSPORT CORP | URB SANTA CRUZ | D7 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 504596 | Safety National Casualty Corporation | 1832 Schuetz Rd | | | | St. Louis, | MO | 63146 | |
| 750660 | SAFETY WORLD PRODUCTS INC | CAPARRA HEIGTH STA | P O BOX 11218 | | | SAN JUAN | PR | 00922218 | |
| 504597 | SAFETY ZONE NEW YORK WIPING & IND PROD | PO BOX 2151 | | | | SAN JUAN | PR | 00922-0000 | |
| 504598 | SAFFAR KASMAIE, ALI | ADDRESS ON FILE | | | | | | | |
| 750662 | SAFIRO HONDA | HC-06 BOX 70139 | | | | CAGUAS | PR | 00725 | |
| 750661 | SAFIRO HONDA | HC 6 BOX 70139 | | | | CAGUAS | PR | 00725 | |
| 504599 | SAGA BUFETE DE ABOGADOS PSC | PO BOX 9024226 | | | | SAN JUAN | PR | 00902-4226 | |
| 750663 | SAGA/CM | PO BOX 9023699 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902 | |
| 504600 | SAGARDIA ABREU, JORGE | ADDRESS ON FILE | | | | | | | |
| 504601 | SAGARDIA CASTRO, PABLO | ADDRESS ON FILE | | | | | | | |
| 504602 | SAGARDIA DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 504603 | SAGARDIA DE JESUS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 504604 | SAGARDIA GONZALEZ, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 504605 | SAGARDIA IRIZARRY, PABLO J. | ADDRESS ON FILE | | | | | | | |
| 504606 | SAGARDIA MANZANO, JAN | ADDRESS ON FILE | | | | | | | |
| 504607 | SAGARDIA MANZANO, TATJANA | ADDRESS ON FILE | | | | | | | |
| 504608 | Sagardia Melendez, Eddie J | ADDRESS ON FILE | | | | | | | |
| 504609 | SAGARDIA MIRANDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 504610 | Sagardia Soto, Adalberto | ADDRESS ON FILE | | | | | | | |
| 504611 | Sagardia Tirado, Israel | ADDRESS ON FILE | | | | | | | |
| 504612 | SAGASTUME LOPEZ, JUDY | ADDRESS ON FILE | | | | | | | |
| 504613 | SAGE MANAGEMENT GROUP CORP | 1110 AVE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| 750666 | SAGE PUBLICATIONS INC | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 750665 | SAGE PUBLICATIONS INC | P O BOX 5084 | | | | THOUSAND OAKS | CA | 91320-2234 | |
| 750667 | SAGE PUBLICATIONS INC | PO BOX 5084 THOUSANDS OAK | | | | THOUSANDS OAK | CA | 91359 | |
| 504614 | SAGE PUBLICATIONS INC. | 2455 TELLER ROAD | THOUSAND OAKS | | | CALIFORNIA | CA | 91320 | |
| 750668 | SAGE PUBLICATIONS INC. | 2455 TELLER RD | | | | THOUSAND OAKS | CA | 91320 | |
| 504615 | SAGE PUBLICATIONS USA | 2455 TELLER ROAD | | | | THOUSAND OAKS | CA | 91320 | |
| 504616 | SAGE SOFTWARE | PO BOX 849887 | | | | DALLAS | TX | 75284 | |
| 504617 | SAGE SOFTWARE INC | 14855 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 | |
| 504618 | SAGE SOFTWARE, INC. | CHECKS & FORMS | P.O. BOX 361109 | | | DECATUR | GA | 30036 | |
| 504619 | SAGRA KITCHEN BAR & RESTAURANT LLC | P O BOX 1002 | | | | SABANA GRANDE | PR | 00637 | |
| 504620 | SAGRADA FAMILIA INC | PO BOX 800091 | | | | COTO LAUREL | PR | 00780-0091 | |
| 504621 | SAGRARIO PENA CORONADO | ADDRESS ON FILE | | | | | | | |
| 750669 | SAGRI CORP. | P.O. BOX 5936 | | | | CAGUAS | PR | 00726 | |
| 504622 | SAHAI, AMOGH | ADDRESS ON FILE | | | | | | | |
| 504623 | SAHARA M RODRIGUEZ ASAD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 504624 | SAHARA M RODRIGUEZ ASAD | ADDRESS ON FILE | | | | | | | |
| 504625 | SAHARA ORTIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 504626 | SAHARA PEREZ ALVIRA | ADDRESS ON FILE | | | | | | | |
| 504627 | SAHARA RODRIGUEZ ASAD | ADDRESS ON FILE | | | | | | | |
| 750670 | SAHARA ROSARIO GONZALEZ | PO BOX 823-9 FACTOR 1 | | | | ARECIBO | PR | 00612 | |
| 504628 | SAHAYA MAGNUS MD, RITA | ADDRESS ON FILE | | | | | | | |
| 504629 | SAHID ECHEGARAY ARBONA | ADDRESS ON FILE | | | | | | | |
| 750671 | SAHID SOUSS SALEME | URB CROWN HILLS 136 | AVE WINSTON CHURCHILL STE 654 | | | SAN JUAN | PR | 00926 | |
| 504630 | SAHILIN RODRIGUEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 750672 | SAHILY HILERIO SANCHEZ | RIO CA¥A ARRIBA | CARR 354 KM 2 8 INT | | | MAYAGUEZ | PR | 00680 | |
| 504631 | SAHILY QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 750673 | SAHILYS M DAVID SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 750674 | SAHIR E DIAZ PEREZ | URB ESTANCIAS | B24 PLAZA 17 | | | BAYAMON | PR | 00961-3047 | |
| 750675 | SAHIRA BELEN CONCEPCION | URB VILLA BLANCA | 50 CALLE AQUAMARINA | | | CAGUAS | PR | 00725 | |
| 750676 | SAHIRA GUZMAN ARROYO | ADDRESS ON FILE | | | | | | | |
| 750677 | SAHIRA GUZMAN ARROYO | ADDRESS ON FILE | | | | | | | |
| 750678 | SAHIRA L MARRERO OQUENDO | ALTURAS DE VEGA BAJA | LL 7 CALLE II | | | VEGA VAJA | PR | 00693 | |
| 750679 | SAHIRA M CARABALLO DE LOPEZ | 46 A SECTOR CHARCO HONDO | | | | CABO ROJO | PR | 00623 | |
| 750680 | SAHIRA N DROZ RODRIGUEZ | 184 CALLE ROMAGUERA | | | | MAYAGUEZ | PR | 00680 | |
| 750681 | SAHIRA PADILLA | P O BOX 1078 | | | | COAMO | PR | 00769 | |
| 750682 | SAHIRA VIVONI LEBRON | PO BOX 6646 | | | | CAGUAS | PR | 00726 | |
| 504632 | SAHIRA Y GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 504633 | SAHNNON FERRER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 504634 | SAHYLI PEREZ PARRA | ADDRESS ON FILE | | | | | | | |
| 504635 | SAHYLY I. PORTILLO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 504636 | SAHYLY SANTOS BARBOSA | ADDRESS ON FILE | | | | | | | |
| 504637 | SAHYLY SANTOS BARBOSA | ADDRESS ON FILE | | | | | | | |
| 504638 | SAHYU PEREZ PARRA | ADDRESS ON FILE | | | | | | | |
| 750683 | SAID M ELBASHA RIVERA | EXT MONTESOL | C3 CALLE TORRECILLAS | | | CABO ROJO | PR | 00623-3244 | |
| 504639 | SAID NADDI, MOHAMAD | ADDRESS ON FILE | | | | | | | |
| 504640 | SAID PEREZ, WANDA J. | ADDRESS ON FILE | | | | | | | |
| 750684 | SAID RAIME HERRERA | EDIF FALANSTERIO | AVE FDEZ JUNCOS PDA 6 1/2 APT E 9 | | | SAN JUAN | PR | 00901 | |
| 504641 | SAID SALEM MAHMOUD | ADDRESS ON FILE | | | | | | | |
| 504642 | SAID YOUSEF, AZZAM | ADDRESS ON FILE | | | | | | | |
| 750685 | SAIDA RIOS SOTO | 16 UNIVERSITY CT | 262 CALLE JOSE A MONROSO | | | ARECIBO | PR | 00612 | |
| 750686 | SAIDA ROLON GEIGEL | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 504643 | SAIDELIZ GARCIA DAVILA | ADDRESS ON FILE | | | | | | | |
| 504644 | SAIKA M. MIRANDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 750687 | SAILY A OCASIO ARROYO | P O BOX 487 | OFIC SUPTE ESC | | | HUMACAO | PR | 00792 | |
| 504645 | SAILYN A ACOSTA CUBANO | ADDRESS ON FILE | | | | | | | |
| 504646 | SAIMALYS VEGA VARGAS | ADDRESS ON FILE | | | | | | | |
| 504647 | SAIMALYS VEGA VARGAS | ADDRESS ON FILE | | | | | | | |
| 504649 | SAIMARA GOMEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 750688 | SAIN COLON REYES | ADDRESS ON FILE | | | | | | | |
| 504650 | SAINKITTS RIVERA, MADELINE S | ADDRESS ON FILE | | | | | | | |
| 750689 | SAINT PATRICKS SCHOOL INC | PO BOX 1007 | SUITE 104 | | | GUAYAMA | PR | 00785 | |
| 504651 | SAINT AMAND, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 504652 | SAINT ANNES HOSPITAL | 795 MIDDLE ST | | | | FALL RIVER | MA | 0271-1798 | |
| 504653 | SAINT ANTHONYS CANCER CARE | 30227 WALFORD COURT | | | | AQOURA HILLS | CA | 91301 | |
| 504654 | SAINT CATHERINE HOSPITAL | 4321 FIR ST | | | | EAST CHICAGO | IN | 46312 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 504655 | SAINT CLARES HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-2524 | |
| 504656 | SAINT ELIZABETH ANN SETON HOSPITAL | 2001 WEST 86 STREET | | | | INDIANAPOLIS | IN | 46260 | |
| 504657 | SAINT FRANCIS HOSPITAL AND MEDICAL CENTER | 8344 CLAIREMONT MESA BLVD, STE 201 | | | | SAN DIEGO | CA | 92111 | |
| 504658 | SAINT HILAIRE MANZUETA, TEMMY | ADDRESS ON FILE | | | | | | | |
| 504659 | SAINT HILAIRE NUNEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 750690 | SAINT JAMES SECURITY SERV. | 204 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 750691 | SAINT JOSEPH CARE SERVICES CORP | URB SANTA MARIA | 168 CALLE C | | | PONCE | PR | 00731 | |
| 504660 | SAINT JOSEPH HOSPITAL | 100 PEACE STREET | | | | PROVIDENCE | RI | 02903 | |
| 504661 | SAINT JOSEPHS HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 504662 | SAINT JUDE NURSING HOME I | CALLE 105 #15 BLQ 103 URB VILLA CAROLINA | | | | CAROLINA | PR | 00986 | |
| 750692 | SAINT JUST AUTO MARKET | PO BOX 1440 | | | | TRUJILLO ALTO | PR | 00977 | |
| 750693 | SAINT JUST AUTO PARTS INC | PO BOX 582 | | | | SAINT JUST | PR | 00978 | |
| 504663 | SAINT JUST LITTLE LEAGUE INC | COND SAN ANTON | APT 1603 | | | CAROLINA | PR | 00987 | |
| 750694 | SAINT JUST RENTAL | PO BOX 703 | | | | SAINT JUST | PR | 00978 | |
| 750695 | SAINT JUST SERV/ GULF | PO BOX 857 | | | | TRUJILLO ALTO | PR | 00978 | |
| 750696 | SAINT JUST SERVICE CENTER/GULF | P.O. BOX 857 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 504664 | SAINT LOUIS TRADING CO INC | P O BOX 11781 | | | | SAN JUAN | PR | 00910 | |
| 504665 | SAINT LUKES HOSPITAL NORTH | 154 BRODHEAD RD | | | | BETHLEHEM | PA | 18017 | |
| 504666 | SAINT LUKES MEMORIAL BOSPITAL | PO BOX 638810 | | | | PONCE | PR | 00733-8810 | |
| 504667 | SAINT LUKES MEMORIAL HOSPITAL | LCDO. ROBERTO VARGAS-CINTRÓN | RR GROUP | PO BOX 800970 | | COTO LAUREL | PR | 00780-0970 | |
| 750697 | SAINT LUKES MEMORIAL HOSPITAL | PO BOX 336810 | | | | PONCE | PR | 00733-6810 | |
| 504668 | SAINT LUKES MEMORIAL HOSPITAL , INC. | P. O. BOX 336810 | | | | PONCE | PR | 00731-0000 | |
| 504669 | SAINT MARY S HEALTH CARE | 545 E JOHN CARTENTER FWY | STE 700 | | | IRVING | TX | 75062 | |
| 504670 | SAINT MARYS HOSPITAL | 1216 2ND STREET S W | | | | ROCHESTER | MN | 55902 | |
| 504671 | SAINT MARY'S HOSPITAL | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 504672 | SAINT MICHAELS MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 504674 | SAINT PETER NURSERY | VILLA CAROLINA | 122 A1 AVE SANCHEZ CASTANO | | | CAROLINA | PR | 00985 | |
| 504675 | SAINT RAPHAEL HOSPITAL | 1450 CHAPEL ST | | | | NEW HAVEN | CT | 06502 | |
| 504676 | SAINT VINCENTS HOSPITAL & MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 504677 | SAINTE- AGATHE DE FERNANDEZ, SANDRA C | ADDRESS ON FILE | | | | | | | |
| 504678 | SAINTS MEMORIAL MEDICAL CENTER | PO BOX 30 | | | | LOWELL | MA | 01852-0030 | |
| 504679 | SAINZ BECERRIL, GUSTAVO RENE | ADDRESS ON FILE | | | | | | | |
| 504680 | SAINZ CARABALLO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 504681 | Sainz Caro, Jaime | ADDRESS ON FILE | | | | | | | |
| 504682 | SAINZ CHABRIER, MARIA V | ADDRESS ON FILE | | | | | | | |
| 504683 | SAINZ DE LA MAZA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 504684 | SAINZ DE LA MAZA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 504686 | SAINZ RIVERA, ANTHONY P | ADDRESS ON FILE | | | | | | | |
| 504687 | SAINZ SERRANO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 504688 | SAINZ SERRANO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 750698 | SAIRA MORALES RODRIGUEZ | P O BOX 8434 | | | | CAGUAS | PR | 00726 | |
| 504689 | SAIRA ROSA BRAVO | ADDRESS ON FILE | | | | | | | |
| 504690 | SAIRA VAZQUEZ BERNABE | ADDRESS ON FILE | | | | | | | |
| 504691 | SAIRA Y ESPADA MATOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 504692 | SAIRMARY MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 750699 | SAIRY A CRUZ RALDIRIS | URB LEVITTOWN | DV 12 CALLE LAGO GUAYABAL | | | TOA BAJA | PR | 00949 | |
| 504693 | SAIS BERMUDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 504694 | SAIS DANOIS, WILLIAM S | ADDRESS ON FILE | | | | | | | |
| 504695 | SAIS ROCAFORT, MARIA | ADDRESS ON FILE | | | | | | | |
| 750700 | SAISIMON ROSARIO RODRIGUEZ | PO BOX 9022104 | | | | SAN JUAN | PR | 00902 | |
| 504696 | SAISKIA MARCO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 750701 | SAISKIA VAZQUEZ SILVIA | ADDRESS ON FILE | | | | | | | |
| 504697 | SAITER VELEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 504698 | SAITER VELEZ, LOIDA I | ADDRESS ON FILE | | | | | | | |
| 504699 | SAITO SHIMURA, TOKUJI | ADDRESS ON FILE | | | | | | | |
| 504700 | SAJA CREATIVE PROJECTS | GARDEN HILLS TOWN PARK | 26 CALLE FLAMBOYAN APTO A 2 | | | GUAYNABO | PR | 00966 | |
| 750702 | SAJO & GARCIA CREATIVE DESIGN | 1555 CALLE FRANCIA | | | | SAN JUAN | PR | 00911-1934 | |
| 504701 | SAJORI INC | URB EL CORTIJO | AO 15 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 504702 | SAKER JIMENEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 750703 | SAL S THE BEAUTY SUPPLY | 1353 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 504703 | SALA BUSSHER, LEYLA | ADDRESS ON FILE | | | | | | | |
| 504704 | Sala Bussher, Leyla A | ADDRESS ON FILE | | | | | | | |
| 750704 | SALA DE CONVENCIONES DORADO | Y/O ISMAEL RODRIGUEZ | PO BOX 1717 | | | VEGA ALTA | PR | 00692 | |
| 504705 | SALA DIAZ, FLORICELY | ADDRESS ON FILE | | | | | | | |
| 504706 | SALA EMERGENCIA HOSPITAL MENONITA BARRANQUITAS | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |
| 504707 | SALA EMERGENCIA HOSPITAL MENONITA OROCOVIS | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |
| 504708 | SALA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 504709 | SALA MARTINEZ, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 504710 | SALA MERCED, ENID | ADDRESS ON FILE | | | | | | | |
| 504711 | SALA NAZARIO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 504712 | SALA ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 504713 | SALA ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 504714 | SALA PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 504715 | SALA PEREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 504716 | SALA RAMIREZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 504717 | SALA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 504718 | SALA RAMIREZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 504719 | SALA RIVERA, BRENDA Y. | ADDRESS ON FILE | | | | | | | |
| 504720 | SALA RIVERA, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 504721 | Sala Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 504722 | SALA VERGARA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 504723 | SALA VIRUET, FELIPE | ADDRESS ON FILE | | | | | | | |
| 504724 | SALA VIRUET, GILDA | ADDRESS ON FILE | | | | | | | |
| 504725 | SALA VIRUET, GILDA M. | ADDRESS ON FILE | | | | | | | |
| 504726 | SALA VIRUET, MARIE | ADDRESS ON FILE | | | | | | | |
| 504727 | SALABARRIA ADORNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 504728 | SALABARRIA ADORNO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 504729 | SALABARRIA BELARDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 504730 | SALABARRIA BELARDO, NIMIA O. | ADDRESS ON FILE | | | | | | | |
| 504731 | SALABARRIA ESTREMERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 504732 | SALABARRIA FERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 504733 | SALABARRIA LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 504734 | SALABARRIA MELENDEZ, FERNADO | ADDRESS ON FILE | | | | | | | |
| 504735 | SALABARRIAS VALLE, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 504736 | SALABARRY LLORET, JARITZA | ADDRESS ON FILE | | | | | | | |
| 504737 | Salaberrios Centen, Stanley | ADDRESS ON FILE | | | | | | | |
| 504738 | SALABERRIOS CORREA, WILMA | ADDRESS ON FILE | | | | | | | |
| 504739 | SALABERRIOS CUEVAS, ELIDIE | ADDRESS ON FILE | | | | | | | |
| 504740 | SALABERRIOS CUEVAS, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 504741 | Salaberrios Delgado, Harold | ADDRESS ON FILE | | | | | | | |
| 504742 | SALABERRIOS DELGADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 504743 | SALABERRIOS LOPEZ, HECTOR S | ADDRESS ON FILE | | | | | | | |
| 504744 | SALABERRIOS MARTINEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 504745 | SALABERRIOS MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 504746 | Salaberrios Morales, Onnette M. | ADDRESS ON FILE | | | | | | | |
| 504747 | SALABERRIOS RIVERA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 504748 | SALABERRIOS SALABERRIOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 504749 | Salaberrios Sarraga, Kevin L. | ADDRESS ON FILE | | | | | | | |
| 504750 | SALABERRIOS VIDRO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 504751 | SALABERRIOS, AIDA G | ADDRESS ON FILE | | | | | | | |
| 504752 | SALABERRY HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 504753 | SALABERRY LUYANDO, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 504754 | SALABRIA BELARDO, NIMIA | ADDRESS ON FILE | | | | | | | |
| 504755 | SALADIN MURPHY, CLAUDIA P | ADDRESS ON FILE | | | | | | | |
| 504756 | SALADINI HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 504757 | SALADINI MARCIAL, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 504758 | SALADINI MARCIAL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 504759 | SALADINI MEDICAL TEXT | REPTO METROPOLITANO | 987 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00922 | |
| 750705 | SALADMASTER INC | 273 AVE PONCE DE LEON SUITE 1000 | | | | SAN JUAN | PR | 00917-1923 | |
| 504760 | Salado Ayala, Julio E | ADDRESS ON FILE | | | | | | | |
| 504761 | SALADO ESMURDOC, GINA | ADDRESS ON FILE | | | | | | | |
| 504762 | SALADO SALINAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 504763 | SALADO TEJADA, ANNIE | ADDRESS ON FILE | | | | | | | |
| 504764 | SALAH MENDOZA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 504765 | SALAH NASSER, HUSSEIN | ADDRESS ON FILE | | | | | | | |
| 504766 | SALAL HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 504767 | SALAMAN ALVARADO, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 504768 | SALAMAN BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 504769 | SALAMAN CANALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 504770 | SALAMAN CANCEL, PABLO | ADDRESS ON FILE | | | | | | | |
| 504771 | SALAMAN CANCEL, PABLO | ADDRESS ON FILE | | | | | | | |
| 504772 | SALAMAN COLON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 504773 | SALAMAN COUVERTIER, ISARIS P. | ADDRESS ON FILE | | | | | | | |
| 504774 | SALAMAN DAVILA, ANA | ADDRESS ON FILE | | | | | | | |
| 504775 | SALAMAN DAVILA, ANA L | ADDRESS ON FILE | | | | | | | |
| 504776 | SALAMAN DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 504777 | SALAMAN ENCARNACION, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 504778 | SALAMAN FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 504779 | SALAMAN GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 504780 | SALAMAN JORGE, LORNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 504781 | SALAMAN LAVIERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 504782 | Salaman Luna, Eladia | ADDRESS ON FILE | | | | | | | |
| 504783 | SALAMAN MARIN MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| 504784 | SALAMAN MECADO, DORIS | ADDRESS ON FILE | | | | | | | |
| 504785 | SALAMAN MERCADO, DORCA | ADDRESS ON FILE | | | | | | | |
| 504786 | SALAMAN RAMOS, MARIO | ADDRESS ON FILE | | | | | | | |
| 504787 | SALAMAN RIVERA, HEYDA | ADDRESS ON FILE | | | | | | | |
| 504788 | SALAMAN RIVERA, LEHANY | ADDRESS ON FILE | | | | | | | |
| 504789 | SALAMAN RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 504790 | SALAMAN ROSARIO, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 504791 | SALAMAN SALAMAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 504792 | SALAMAN SANTANA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 504793 | SALAMAN SANTANA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 504794 | SALAMAN SANTANA, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 504795 | SALAMAN SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 504797 | SALAMAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 504798 | Salamanca Arocho, Luz M | ADDRESS ON FILE | | | | | | | |
| 504799 | Salamanca Arocho, Sylvia E | ADDRESS ON FILE | | | | | | | |
| 504800 | SALAMANCA MERCADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 504801 | SALAMANCA NIEVES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 504802 | SALAMANCA RODRIGUEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 504803 | SALAMANCA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 504804 | SALAMANCA VALENTIN, AURORA | ADDRESS ON FILE | | | | | | | |
| 504805 | SALAMNCA MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 504806 | SALAMO DOMENECH, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 504807 | SALAMO FERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 504808 | SALAMO GONZALEZ, LEMUEL A | ADDRESS ON FILE | | | | | | | |
| 504809 | SALAMO JIMENEZ, NILMA | ADDRESS ON FILE | | | | | | | |
| 504810 | SALAMO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 504811 | SALAMO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 504812 | SALAMO MARTINEZ, ESTEE | ADDRESS ON FILE | | | | | | | |
| 504813 | SALAMO OLMEDO, EDNA | ADDRESS ON FILE | | | | | | | |
| 504814 | SALAMO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 504815 | SALAMO VEGA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 504816 | SALAMONE VELILLA MD, LAWRENCE F | ADDRESS ON FILE | | | | | | | |
| 504817 | SALAS ABREU, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 504818 | SALAS ABREU, MARITZA | ADDRESS ON FILE | | | | | | | |
| 504819 | SALAS ACEVEDO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 504820 | SALAS ACEVEDO, VANESSA B. | ADDRESS ON FILE | | | | | | | |
| 504821 | SALAS ADORNO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 504822 | SALAS ALBINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 504823 | SALAS ALBINO, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 504824 | SALAS ALERS, ELIAS | ADDRESS ON FILE | | | | | | | |
| 504825 | SALAS ALERS, JOSE I | ADDRESS ON FILE | | | | | | | |
| 504826 | SALAS ALICEA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 504827 | SALAS ALVELO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 504828 | SALAS ARANA, VILMA | ADDRESS ON FILE | | | | | | | |
| 504829 | SALAS ARROYO, BLANCA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 504830 | SALAS ARROYO, NESTOR X | ADDRESS ON FILE | | | | | | | |
| 504831 | SALAS ARROYO, RAMON | ADDRESS ON FILE | | | | | | | |
| 504832 | SALAS ARROYO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 504833 | SALAS BELLAFLORES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 504834 | SALAS BELLASFLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 504835 | SALAS BENEJAM, ISABEL | ADDRESS ON FILE | | | | | | | |
| 504836 | SALAS BERIO, LESLY A. | ADDRESS ON FILE | | | | | | | |
| 504837 | SALAS BRAVO, ALFONZO | ADDRESS ON FILE | | | | | | | |
| 504838 | SALAS BRUNO, ISIDRA | ADDRESS ON FILE | | | | | | | |
| 504839 | SALAS BRUNO, ISIDRA | ADDRESS ON FILE | | | | | | | |
| 504840 | SALAS BRUNO, JUANA | ADDRESS ON FILE | | | | | | | |
| 504841 | SALAS BRUNO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 504842 | SALAS BRUNO, RAMONA M. | ADDRESS ON FILE | | | | | | | |
| 504843 | SALAS BRUNO, RAMONA M. | ADDRESS ON FILE | | | | | | | |
| 504844 | SALAS CARLO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 504845 | SALAS CARRASQUILLO, GILBERT | ADDRESS ON FILE | | | | | | | |
| 504846 | Salas Colon, Rafael | ADDRESS ON FILE | | | | | | | |
| 504847 | SALAS CORDERO, ADA | ADDRESS ON FILE | | | | | | | |
| 504848 | SALAS CORDERO, RAUL | ADDRESS ON FILE | | | | | | | |
| 504850 | SALAS CORTES, RUTH | ADDRESS ON FILE | | | | | | | |
| 504851 | SALAS COTTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 504852 | SALAS CRUZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 504853 | SALAS CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 504854 | SALAS DE JESUS, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 504855 | SALAS DE JESUS, TANIA | ADDRESS ON FILE | | | | | | | |
| 504856 | SALAS DE JESUS, TANIA Y. | ADDRESS ON FILE | | | | | | | |
| 504857 | SALAS DE LA CRUZ, MARA | ADDRESS ON FILE | | | | | | | |
| 504858 | SALAS DELIZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 504859 | SALAS DESARDEN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 504860 | SALAS DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 504861 | SALAS DIAZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 504862 | SALAS DISLAS, LEONARDA M | ADDRESS ON FILE | | | | | | | |
| 504863 | SALAS ENGINEERING TECHNOLOGY | 3 AVE LUIS MUNOZ MARIN | | | | HORMIGUEROS | PR | 00660 | |
| 504864 | SALAS ESTEVES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 504865 | SALAS FERRER, IRIS | ADDRESS ON FILE | | | | | | | |
| 504866 | SALAS FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 504867 | SALAS FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| 504868 | SALAS FUENTES, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 504869 | SALAS GALARZA, KAREN W | ADDRESS ON FILE | | | | | | | |
| 504870 | SALAS GARCIA, ARLENE M. | ADDRESS ON FILE | | | | | | | |
| 504871 | SALAS GARCIA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 504872 | SALAS GARCIA, EDGARDO M. | ADDRESS ON FILE | | | | | | | |
| 504873 | SALAS GARCIA, EDGARDO M. | ADDRESS ON FILE | | | | | | | |
| 504874 | SALAS GARCIA, NORA I | ADDRESS ON FILE | | | | | | | |
| 504875 | SALAS GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 504876 | SALAS GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 504877 | SALAS GONZALEZ, ANTONIO J. | ADDRESS ON FILE | | | | | | | |
| 504878 | SALAS GONZALEZ, EDELMIRO A. | ADDRESS ON FILE | | | | | | | |
| 504879 | SALAS GONZALEZ, GLADYS B | ADDRESS ON FILE | | | | | | | |
| 504880 | SALAS GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 504881 | SALAS GONZALEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 504882 | SALAS GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 504883 | SALAS GONZALEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 504884 | SALAS GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 504885 | SALAS GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 504886 | SALAS HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 504887 | Salas Hernandez, Angel C | ADDRESS ON FILE | | | | | | | |
| 504888 | SALAS HERNANDEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 504889 | SALAS HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 504890 | SALAS HERNANDEZ, ELEUTERIA | ADDRESS ON FILE | | | | | | | |
| 504891 | SALAS HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 504892 | SALAS HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 504893 | SALAS HERNANDEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 504894 | SALAS HERNANDEZ, SAUDHI ENIO | ADDRESS ON FILE | | | | | | | |
| 504895 | SALAS HERNANDEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 504896 | SALAS HERNANDEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 504897 | SALAS HERNANDEZ, YOANIZ | ADDRESS ON FILE | | | | | | | |
| 504898 | SALAS HERNANDEZ, YOANIZ | ADDRESS ON FILE | | | | | | | |
| 504899 | SALAS ILLAS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 504900 | SALAS IRIZARRY, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| 504901 | SALAS IRIZARRY, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| 504902 | SALAS JIMENEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 504903 | SALAS LISBOA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 504904 | SALAS LISBOA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 504905 | SALAS LLATA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 504906 | SALAS LOPEZ, EDALYS | ADDRESS ON FILE | | | | | | | |
| 504907 | SALAS LOPEZ, EDDIE J | ADDRESS ON FILE | | | | | | | |
| 504908 | SALAS LOPEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 504909 | SALAS LOPEZ, ERIC J | ADDRESS ON FILE | | | | | | | |
| 504910 | SALAS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 504911 | SALAS LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 504912 | SALAS LOPEZ, MARIELENA | ADDRESS ON FILE | | | | | | | |
| 504913 | SALAS LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 504914 | SALAS LUCIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 504915 | SALAS LUGO, DORIS | ADDRESS ON FILE | | | | | | | |
| 504916 | SALAS LUGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 504917 | Salas Lugo, Jessica | ADDRESS ON FILE | | | | | | | |
| 504918 | SALAS LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 504919 | SALAS LUGO, KARINA | ADDRESS ON FILE | | | | | | | |
| 504920 | SALAS MARQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 504921 | SALAS MARTINEZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 504922 | SALAS MAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 504923 | SALAS MASTRODOMENICO, ASTRID C. | ADDRESS ON FILE | | | | | | | |
| 504924 | Salas Matias, Esperanza | ADDRESS ON FILE | | | | | | | |
| 504925 | SALAS MATIAS, SILVIA | ADDRESS ON FILE | | | | | | | |
| 504926 | SALAS MATTA, EVAGELINA | ADDRESS ON FILE | | | | | | | |
| 504927 | SALAS MEDINA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 504928 | SALAS MEDINA, MARGGIE | ADDRESS ON FILE | | | | | | | |
| 504929 | SALAS MENDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 504930 | SALAS MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 504931 | SALAS MITID, JACINTA | ADDRESS ON FILE | | | | | | | |
| 504932 | SALAS MORALES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 504933 | SALAS MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 504934 | SALAS MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 504935 | Salas Morales, Luis A | ADDRESS ON FILE | | | | | | | |
| 504936 | SALAS MORALES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 504938 | SALAS MOREIRA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 504939 | SALAS MUNIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 504940 | SALAS NARVAEZ, KATICEA | ADDRESS ON FILE | | | | | | | |
| 504941 | SALAS NIEVES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 504942 | SALAS NIEVES, FELIX | ADDRESS ON FILE | | | | | | | |
| 504943 | SALAS NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 504944 | SALAS NIEVES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 504945 | SALAS NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 504946 | SALAS OLIVA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 504947 | SALAS OLIVELLA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 504948 | SALAS ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 504949 | SALAS OTERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 504950 | SALAS PAGAN, CAROL | ADDRESS ON FILE | | | | | | | |
| 504951 | SALAS PAGAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 504952 | SALAS PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 504953 | SALAS PAGAN, NORMA I | ADDRESS ON FILE | | | | | | | |
| 504954 | SALAS PENA, ANA E. | ADDRESS ON FILE | | | | | | | |
| 504955 | Salas Pena, Misael | ADDRESS ON FILE | | | | | | | |
| 504937 | SALAS PEREZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 504956 | SALAS PEREZ, ANA Z. | ADDRESS ON FILE | | | | | | | |
| 504957 | SALAS PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 504958 | SALAS PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 504959 | SALAS PEREZ, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 504960 | SALAS PEREZ, LUCILO J. | ADDRESS ON FILE | | | | | | | |
| 504961 | SALAS PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 504962 | SALAS PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 504963 | SALAS PEREZ, ROBERT A. | ADDRESS ON FILE | | | | | | | |
| 504964 | SALAS PORTORREAL, OZIEL M. | ADDRESS ON FILE | | | | | | | |
| 504965 | SALAS QUILES, DORIS | ADDRESS ON FILE | | | | | | | |
| 504966 | SALAS QUINONES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 504967 | SALAS QUINONES, FELIX | ADDRESS ON FILE | | | | | | | |
| 504968 | SALAS QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 504969 | SALAS QUINTANA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 504970 | SALAS QUINTANA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 504971 | SALAS QUINTANA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 504972 | Salas Ramirez, Isaac | ADDRESS ON FILE | | | | | | | |
| 504973 | SALAS RAMOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 504974 | SALAS RAMOS, BERNARDINA | ADDRESS ON FILE | | | | | | | |
| 504975 | SALAS RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 504976 | Salas Rios, Nelida L | ADDRESS ON FILE | | | | | | | |
| 504977 | SALAS RIOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 504978 | Salas Rios, Samuel D | ADDRESS ON FILE | | | | | | | |
| 504979 | SALAS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 504980 | SALAS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 504981 | SALAS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 504982 | SALAS RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 504983 | SALAS RODRIGUEZ, LIDIANA | ADDRESS ON FILE | | | | | | | |
| 504984 | SALAS RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 504985 | SALAS RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 504986 | SALAS ROJAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 504987 | SALAS ROMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 504988 | Salas Roman, Daniel | ADDRESS ON FILE | | | | | | | |
| 504989 | SALAS ROSADO, SARAH Y | ADDRESS ON FILE | | | | | | | |
| 504990 | SALAS ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 504991 | SALAS RUSHFORD, JOSE | ADDRESS ON FILE | | | | | | | |
| 504992 | SALAS SANCHEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 504993 | SALAS SANCHEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 504994 | SALAS SANTANA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 504995 | SALAS SANTIAGO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 504996 | Salas Santiago, Carmen I | ADDRESS ON FILE | | | | | | | |
| 504997 | SALAS SANTIAGO, DALYNETTE | ADDRESS ON FILE | | | | | | | |
| 504998 | Salas Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 504999 | SALAS SANTIAGO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 505000 | SALAS SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 505001 | SALAS SANTIAGO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 505002 | SALAS SEGUI, ALEXA | ADDRESS ON FILE | | | | | | | |
| 505003 | SALAS SEGUIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 505004 | SALAS SERRANO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 505005 | SALAS SERRANO, WA | ADDRESS ON FILE | | | | | | | |
| 505006 | SALAS SOLER, JAIME | ADDRESS ON FILE | | | | | | | |
| 750707 | SALAS SOLER-SANCHEZ & ALVAREZ & PIZA | AVENIDA HOSTOS 436 | | | | SAN JUAN | PR | 00918 | |
| 750706 | SALAS SOLER-SANCHEZ & ALVAREZ & PIZA | P O BOX 21087 | | | | SAN JUAN | PR | 00928-1087 | |
| 505007 | SALAS SOTO, OLGA | ADDRESS ON FILE | | | | | | | |
| 505008 | SALAS SOTO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 505009 | Salas Torres, Abimael | ADDRESS ON FILE | | | | | | | |
| 505010 | SALAS TORRES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 505011 | SALAS TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 505012 | SALAS TORRES, MARIO | ADDRESS ON FILE | | | | | | | |
| 505013 | SALAS TORRES, MISAEL | ADDRESS ON FILE | | | | | | | |
| 505014 | SALAS UGARTE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 505015 | SALAS UGARTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 505016 | SALAS VALENTIN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 505017 | SALAS VALENTIN, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 505018 | SALAS VARGAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 505019 | SALAS VEGA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 505020 | SALAS VEGA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 505021 | SALAS VELEZ, JAILEEN | ADDRESS ON FILE | | | | | | | |
| 505022 | SALAS VELEZ, LEANA | ADDRESS ON FILE | | | | | | | |
| 505023 | SALAS VELEZ, MILTON A. | ADDRESS ON FILE | | | | | | | |
| 505024 | SALAS VELEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 505025 | SALAS VELILLA, STEPHANY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 505026 | SALAS VERA, DEANISSE | ADDRESS ON FILE | | | | | | | |
| 505027 | SALAS, DORIS | ADDRESS ON FILE | | | | | | | |
| 505029 | SALAS, LOPE J | ADDRESS ON FILE | | | | | | | |
| 505030 | SALAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 505031 | SALAS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 505032 | SALASTHIER POLANCO VAZQUEZ | CENTRAL PARK APT OF SAN JUAN | EDIF K APT K3 | | | SAN JUAN | PR | 00909 | |
| 505033 | SALAVARRIA GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 505034 | SALAZAR ALICEA, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 505035 | SALAZAR ALVAREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 505036 | SALAZAR CERON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 505037 | SALAZAR CERON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 505038 | SALAZAR CUMMINGS, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 505039 | SALAZAR CUMMINGS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 505040 | SALAZAR DE LUNA, JOLQUIER D | ADDRESS ON FILE | | | | | | | |
| 505041 | SALAZAR DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 505042 | SALAZAR DELGADO, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 505043 | SALAZAR ERMER, ALMA | ADDRESS ON FILE | | | | | | | |
| 505044 | SALAZAR FELICIANO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 505045 | SALAZAR FLORES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 505046 | SALAZAR GARCIA MD, FERNANDO G | ADDRESS ON FILE | | | | | | | |
| 505047 | SALAZAR GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 505048 | SALAZAR GOMEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 505049 | SALAZAR GONZALEZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 505050 | SALAZAR GONZALEZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 505051 | SALAZAR GONZALEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 505052 | SALAZAR LARA, LEONORA | ADDRESS ON FILE | | | | | | | |
| 505053 | SALAZAR LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 505054 | SALAZAR MALDONADO, ANA | ADDRESS ON FILE | | | | | | | |
| 505055 | SALAZAR MARTELL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 505056 | SALAZAR MARTELL, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 505057 | SALAZAR MAYORQUIN, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 505058 | SALAZAR MAYORQUIN, JORGE | ADDRESS ON FILE | | | | | | | |
| 505059 | SALAZAR MAYORQUIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 505060 | SALAZAR MEDINA, MIRLA | ADDRESS ON FILE | | | | | | | |
| 505061 | SALAZAR MELENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 505062 | SALAZAR MENDOZA, ODETTE | ADDRESS ON FILE | | | | | | | |
| 505063 | SALAZAR NAPOLEONI, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 505064 | SALAZAR NUNEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 505028 | SALAZAR ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 505065 | SALAZAR PARADIZO, SONIA | ADDRESS ON FILE | | | | | | | |
| 505066 | SALAZAR PEREZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 505067 | SALAZAR PINEIRO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 505068 | SALAZAR QUINONES, SEAN M | ADDRESS ON FILE | | | | | | | |
| 505069 | SALAZAR REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 505070 | SALAZAR REYES, LAURA | ADDRESS ON FILE | | | | | | | |
| 505071 | SALAZAR RIVERA, ELIO F | ADDRESS ON FILE | | | | | | | |
| 505072 | SALAZAR RIVERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 505073 | SALAZAR RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 505074 | SALAZAR RIVERA, LYMARI | ADDRESS ON FILE | | | | | | | |
| 505075 | SALAZAR RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 505076 | SALAZAR RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 505077 | SALAZAR SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 505078 | SALAZAR SERRANO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 505079 | Salazar Solis, Philip M | ADDRESS ON FILE | | | | | | | |
| 505080 | SALAZAR, GERMAN | ADDRESS ON FILE | | | | | | | |
| 505081 | SALAZAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 505082 | SALAZAR, MARIO | ADDRESS ON FILE | | | | | | | |
| 505083 | SALAZAR, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 505084 | Salcedo Acevedo, Eladio | ADDRESS ON FILE | | | | | | | |
| 505085 | SALCEDO ACEVEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 505086 | SALCEDO ACOSTA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 505087 | Salcedo Aguilera, Vladimir | ADDRESS ON FILE | | | | | | | |
| 505088 | SALCEDO AYUSO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 505089 | SALCEDO BARBOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 505090 | Salcedo Camacho, Yimarie | ADDRESS ON FILE | | | | | | | |
| 505091 | SALCEDO CANTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 505092 | SALCEDO CARDONA, RAUL | ADDRESS ON FILE | | | | | | | |
| 505093 | Salcedo Centeno, Diego A | ADDRESS ON FILE | | | | | | | |
| 505094 | SALCEDO CENTENO, SERGIO A | ADDRESS ON FILE | | | | | | | |
| 505095 | SALCEDO CERDA, AXEL | ADDRESS ON FILE | | | | | | | |
| 505096 | SALCEDO CORA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 505097 | SALCEDO CORPAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 505098 | SALCEDO CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 505099 | Salcedo Cruz, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 505100 | SALCEDO CUEVAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 505101 | SALCEDO CUEVAS, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 505102 | SALCEDO CUEVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 505103 | SALCEDO DIAZ, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 505104 | SALCEDO DURAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 505105 | SALCEDO GARCIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 505107 | SALCEDO GILBES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 505108 | SALCEDO HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 505109 | SALCEDO HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 505110 | SALCEDO LOPEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 505111 | SALCEDO LUGO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 505112 | SALCEDO MADERA, EDDIE O. | ADDRESS ON FILE | | | | | | | |
| 505113 | SALCEDO MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 505114 | SALCEDO MARRERO, SULEYDA | ADDRESS ON FILE | | | | | | | |
| 505115 | SALCEDO MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 505116 | SALCEDO MARTINEZ, ZINNIA | ADDRESS ON FILE | | | | | | | |
| 505117 | SALCEDO MD, RAUL | ADDRESS ON FILE | | | | | | | |
| 505118 | SALCEDO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 505119 | SALCEDO MEDINA, MARY JO | ADDRESS ON FILE | | | | | | | |
| 505121 | SALCEDO MENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 505122 | SALCEDO MERCADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 505123 | SALCEDO MERCADO, SIARA | ADDRESS ON FILE | | | | | | | |
| 505124 | SALCEDO MONTANEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 505125 | SALCEDO MONTES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 505126 | SALCEDO MORALES, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 505127 | SALCEDO MORALES, DIEGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 505128 | SALCEDO MORALES, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 505129 | SALCEDO NIEVES, CESAR | ADDRESS ON FILE | | | | | | | |
| 505130 | SALCEDO OQUENDO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 505131 | SALCEDO ORTEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 505132 | SALCEDO PACHECO, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 505133 | SALCEDO PARIS, DENIS | ADDRESS ON FILE | | | | | | | |
| 505134 | SALCEDO PENA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 505135 | SALCEDO PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 750708 | SALCEDO QUALITY PROYET CORP | URB CIUDAD REAL 568 | | | | VEGA BAJA | PR | 00693 | |
| 505136 | SALCEDO QUINONES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 505137 | SALCEDO RAMIS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 505139 | SALCEDO RAMIS, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| 505140 | SALCEDO RAMOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 505141 | SALCEDO REYES, JULIA | ADDRESS ON FILE | | | | | | | |
| 505142 | SALCEDO RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 505143 | SALCEDO RODRIGUEZ, CRISTALINA I | ADDRESS ON FILE | | | | | | | |
| 505144 | SALCEDO RODRIGUEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 505145 | Salcedo Rodriguez, Maria I | ADDRESS ON FILE | | | | | | | |
| 505146 | SALCEDO ROSARIO, MYRTA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 505147 | SALCEDO ROSAS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 505148 | SALCEDO RUIZ, EMMA R. | ADDRESS ON FILE | | | | | | | |
| 505149 | SALCEDO RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 505150 | SALCEDO RUIZ, NITZYA | ADDRESS ON FILE | | | | | | | |
| 505151 | SALCEDO SANCHEZ, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 505152 | SALCEDO SANTIAGO, LIZLIANA | ADDRESS ON FILE | | | | | | | |
| 505153 | SALCEDO SANTIAGO, YOMARA G | ADDRESS ON FILE | | | | | | | |
| 505154 | SALCEDO SANTOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 505155 | SALCEDO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 505156 | SALCEDO TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 505157 | SALCEDO TORRES, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 505120 | SALCEDO TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 505158 | SALCEDO TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 505159 | SALCEDO TORRES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 505160 | SALCEDO TROCHE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 505161 | SALCEDO VELEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 505162 | SALCEDO VELEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 505163 | SALCEDO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 505165 | SALCEDO VELEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 505166 | SALCEDO VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 505167 | SALCEDO VELEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 505168 | SALCEDO VELEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 505169 | SALCEDO VILLANUEVA, MILENA | ADDRESS ON FILE | | | | | | | |
| 505170 | SALCEDO YEPES, OSIRIS | ADDRESS ON FILE | | | | | | | |
| 505171 | SALDA FELICIANO, GERALDO | ADDRESS ON FILE | | | | | | | |
| 505173 | SALDALA SEDA, LIVIA DEL | ADDRESS ON FILE | | | | | | | |
| 505175 | SALDANA AGOSTO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 505176 | SALDANA ALAMO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 505177 | SALDANA ALGARIN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 505178 | SALDANA ALGARIN, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 505179 | SALDANA ALGARIN, VIRGINIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 505180 | Saldana Alicea, Edgardo L | ADDRESS ON FILE | | | | | | | |
| 505181 | SALDANA ALICEA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 505182 | Saldana Alvarez, Juan | ADDRESS ON FILE | | | | | | | |
| 505183 | SALDANA ANDUJAR, LUZ | ADDRESS ON FILE | | | | | | | |
| 505184 | SALDANA AVILES, RENATO | ADDRESS ON FILE | | | | | | | |
| 505185 | SALDANA AYALA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 505186 | SALDANA AYALA, MILTON | ADDRESS ON FILE | | | | | | | |
| 505187 | SALDANA BAEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 505188 | SALDANA BERRIOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 505189 | SALDANA BETANCOURT, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 505190 | SALDANA BETANCOURT, ANA A | ADDRESS ON FILE | | | | | | | |
| 505191 | SALDANA BETANCOURT, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 505192 | SALDANA BETANCOURT, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 505193 | SALDANA BIRRIEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 505138 | SALDANA BONANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 505194 | SALDANA BURGOS, NORELIS | ADDRESS ON FILE | | | | | | | |
| 505195 | SALDANA CARLE, GLORIA T | ADDRESS ON FILE | | | | | | | |
| 505196 | SALDANA CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 505197 | SALDANA CARRASQUILLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 505198 | SALDANA CASIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 505199 | Saldana Casillas, Angel D | ADDRESS ON FILE | | | | | | | |
| 505200 | SALDANA CASILLAS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 505201 | SALDANA CASILLAS, KAROLINE G. | ADDRESS ON FILE | | | | | | | |
| 505202 | SALDANA CASILLAS, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 505203 | SALDANA CASILLAS, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 505204 | SALDANA CASTRO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 505205 | SALDANA CHARDON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 505206 | SALDANA CHARDON, ZILMA | ADDRESS ON FILE | | | | | | | |
| 505207 | SALDANA CINTRON, JAZAIRA L | ADDRESS ON FILE | | | | | | | |
| 505208 | SALDANA COLON, GRISCA | ADDRESS ON FILE | | | | | | | |
| 505209 | SALDANA CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 505210 | SALDANA DAVILA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 505211 | SALDANA DE NIEVES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 505212 | SALDANA DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 505213 | SALDANA DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 505214 | SALDANA EGOZCUE, NILDA | ADDRESS ON FILE | | | | | | | |
| 505215 | SALDANA ESPADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 505216 | SALDANA ESQUILIN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 505217 | SALDANA ESTRADA, MILDA | ADDRESS ON FILE | | | | | | | |
| 505218 | SALDANA ESTRELLA, DAISY | ADDRESS ON FILE | | | | | | | |
| 505219 | SALDANA FIGUEROA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 505220 | SALDANA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 505221 | SALDANA FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 505222 | SALDANA FRADERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 505223 | SALDANA GONZALEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 505224 | SALDAÑA GONZÁLEZ, ANA MARIA | LCDO. CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | | | Bayamón | PR | 00960-8052 | |
| 505225 | SALDANA GONZALEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 505226 | SALDANA GONZALEZ, LUZGARDY | ADDRESS ON FILE | | | | | | | |
| 505227 | SALDANA GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 505228 | SALDANA GRACIANI, CARMEN I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 505229 | SALDANA JORGE, AWILDA D | ADDRESS ON FILE | | | | | | | |
| 505230 | SALDANA JORGE, JENNIE I | ADDRESS ON FILE | | | | | | | |
| 505231 | SALDANA LENHART, RAMON | ADDRESS ON FILE | | | | | | | |
| 505232 | SALDANA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 505233 | SALDANA LOPEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 505234 | Saldana Lopez, Juan C | ADDRESS ON FILE | | | | | | | |
| 505235 | SALDANA LOPEZ, SARA E | ADDRESS ON FILE | | | | | | | |
| 505236 | SALDANA LUCIANO, MYAD YARIT | ADDRESS ON FILE | | | | | | | |
| 505237 | SALDANA MALDONADO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 505238 | SALDANA MARQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 505239 | SALDANA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 505240 | SALDANA MARTORELL, LIGIA | ADDRESS ON FILE | | | | | | | |
| 505241 | SALDANA MATIAS, ANNIE | ADDRESS ON FILE | | | | | | | |
| 505242 | SALDANA MATIAS, AURELY E | ADDRESS ON FILE | | | | | | | |
| 505243 | SALDANA MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 505244 | SALDANA MORALES, LIA | ADDRESS ON FILE | | | | | | | |
| 505245 | SALDANA MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 505246 | Saldana Nieves, Maribel | ADDRESS ON FILE | | | | | | | |
| 505247 | SALDANA OLIVERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 505248 | SALDANA ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 505249 | SALDANA ORTIZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 505251 | SALDANA PEREZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 505252 | SALDANA PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 505253 | SALDANA PEREZ, MILAGROS R. | ADDRESS ON FILE | | | | | | | |
| 505254 | SALDANA QUILICHINI, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 505255 | SALDANA QUINONES, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 505256 | SALDANA RAMIREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 505257 | SALDANA REYES, ROSITA | ADDRESS ON FILE | | | | | | | |
| 505258 | SALDANA RIASCOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 505259 | SALDANA RIOS, JUSTO | ADDRESS ON FILE | | | | | | | |
| 505260 | SALDANA RIVERA, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 505261 | SALDANA RIVERA, AIXA | ADDRESS ON FILE | | | | | | | |
| 505262 | SALDANA RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 505263 | SALDANA RIVERA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 505264 | SALDANA RIVERA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 505265 | SALDANA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 505266 | SALDANA RIVERA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 505267 | SALDANA RIVERA, ELIUD | ADDRESS ON FILE | | | | | | | |
| 505268 | SALDANA RIVERA, ERMELINDO | ADDRESS ON FILE | | | | | | | |
| 505269 | SALDANA RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 505270 | SALDANA RIVERA, JORGE E | ADDRESS ON FILE | | | | | | | |
| 505271 | SALDANA RIVERA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 505272 | SALDANA RIVERA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 505273 | SALDANA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 505274 | SALDANA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 505275 | SALDANA RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 505276 | SALDANA ROBLES, CORAL | ADDRESS ON FILE | | | | | | | |
| 505277 | SALDANA ROBLES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 505278 | SALDANA ROCHE, ANA R. | ADDRESS ON FILE | | | | | | | |
| 505279 | SALDANA ROCHE, EDILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 505280 | SALDANA ROCHE, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 505281 | SALDANA ROCHE, GLORIA | ADDRESS ON FILE | | | | | | | |
| 505282 | SALDANA RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 505283 | Saldana Rodriguez, Basilio | ADDRESS ON FILE | | | | | | | |
| 505284 | SALDANA RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 505285 | Saldana Rodriguez, Fernando I | ADDRESS ON FILE | | | | | | | |
| 505286 | SALDANA RODRIGUEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 505287 | SALDANA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 505288 | SALDANA ROIG, ROSA A | ADDRESS ON FILE | | | | | | | |
| 505289 | SALDANA ROMERO, SANDRA INES | ADDRESS ON FILE | | | | | | | |
| 505290 | SALDANA ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 505291 | SALDANA ROSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 505292 | SALDANA ROSADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 505293 | SALDANA SANTIAGO, DAVID J | ADDRESS ON FILE | | | | | | | |
| 505294 | Saldana Santiago, Elvin E. | ADDRESS ON FILE | | | | | | | |
| 505295 | SALDANA SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| 505296 | SALDANA SANTIAGO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 505297 | SALDANA SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 505298 | SALDANA SANTIAGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 505299 | SALDANA SANTIAGO, SARA | ADDRESS ON FILE | | | | | | | |
| 505300 | SALDANA SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 505301 | SALDANA TORRES, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 505302 | SALDANA TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 505303 | SALDANA TORRES, JOSIMAR | ADDRESS ON FILE | | | | | | | |
| 505304 | SALDANA TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 505305 | SALDANA TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 505306 | SALDANA VELEZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 505307 | SALDANA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 505308 | SALDANA, CARVAJAL & VELEZ RIVE | 166 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 505309 | SALDANA, CARVAJAL & VELEZ RIVE | VIG TOWER SUITE 702 | 1225 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 505310 | SALDANA, RAYSA | ADDRESS ON FILE | | | | | | | |
| 505311 | SALDANA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 505312 | SALDANA-VILLAFANE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 505313 | SALDANO ACOSTA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 505314 | SALDANO PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 505315 | SALDAQA GONZALEZ, LUZGARDY | ADDRESS ON FILE | | | | | | | |
| 505316 | SALDAQA SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 505317 | SALDARRIAGA RAMIREZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| 505318 | SALDEN RODRIGUEZ, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 505319 | SALDIVAR ALEJANDRO, JASMINE | ADDRESS ON FILE | | | | | | | |
| 505320 | SALDIVIA CARDONA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 505321 | SALDIVIA CARDONA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 505322 | SALDUONDO-GARCIA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 505323 | SALEH CASTILLO, NAIMAH | ADDRESS ON FILE | | | | | | | |
| 505325 | SALEH FLORES, HANAN | ADDRESS ON FILE | | | | | | | |
| 505326 | SALEH MORALES, TAYZIR | ADDRESS ON FILE | | | | | | | |
| 505327 | SALEH SANABRIA, BASEM | ADDRESS ON FILE | | | | | | | |
| 505328 | SALEH SANTIAGO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 505329 | SALEH SANTIAGO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 505330 | SALEH VEGA MD, KARIM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 505331 | Salellas Jovet, James J | ADDRESS ON FILE | | | | | | | |
| 505332 | SALELLAS JOVET, JAMES J. | ADDRESS ON FILE | | | | | | | |
| 505333 | SALEM CHALLITA MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 505334 | SALEM MD, YOUSEF | ADDRESS ON FILE | | | | | | | |
| 750709 | SALEPOINT CORPORATION | 9909 HUENNEKENS ST | | | | SAN DIEGO | CA | 92121 | |
| 505335 | SALERMO MEDICAL ASSOC | ATTN MEDICALS RECORDS | 613 PARK AVE` | | | EAST ORANGE | NJ | 07017 | |
| 505336 | SALERNA ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 505337 | SALERNO GALAY, JENNY | ADDRESS ON FILE | | | | | | | |
| 505338 | SALERNO ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 505339 | SALERNO ORTIZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 505340 | SALES ROLDAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 505341 | SALGADO , CORDERO & ASSOC. | CALLE ARIZONA 3, NO. 28 | APARTADO 201 | | | ARROYO | PR | 00714 | |
| 505342 | SALGADO ADORNO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 505343 | SALGADO ADORNO, MARIA Z | ADDRESS ON FILE | | | | | | | |
| 505344 | SALGADO ADORNO, ROSA | ADDRESS ON FILE | | | | | | | |
| 505345 | Salgado Agosto, Rafael J. | ADDRESS ON FILE | | | | | | | |
| 505346 | SALGADO ALBELO, PATRIA | ADDRESS ON FILE | | | | | | | |
| 505347 | SALGADO ALVARADO, HEIDY | ADDRESS ON FILE | | | | | | | |
| 505348 | SALGADO AMEZQUITA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 505349 | SALGADO ANDINO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 505350 | SALGADO APONTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 505351 | SALGADO APONTE, ESPERANZA S | ADDRESS ON FILE | | | | | | | |
| 505352 | SALGADO ARANEDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 505353 | SALGADO ARIAS, JOSE F | ADDRESS ON FILE | | | | | | | |
| 505354 | SALGADO ARIZMENDI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 505355 | SALGADO ARROYO, FLOR | ADDRESS ON FILE | | | | | | | |
| 505356 | SALGADO ASTACIO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 750710 | SALGADO AUTO PARTS | 194 CALLE VILLA | | | | PONCE | PR | 00730 | |
| 750711 | SALGADO AUTO PARTS | 179 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 505357 | SALGADO AVILES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 505358 | SALGADO AYALA, ISAMARA | ADDRESS ON FILE | | | | | | | |
| 505359 | SALGADO AYALA, ISAMARA | ADDRESS ON FILE | | | | | | | |
| 505360 | SALGADO AYALA, LYMARA | ADDRESS ON FILE | | | | | | | |
| 505362 | SALGADO AYALA, SCHENDYMAR | ADDRESS ON FILE | | | | | | | |
| 505363 | SALGADO BAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 505364 | SALGADO BAEZ, WILMA J. | ADDRESS ON FILE | | | | | | | |
| 505365 | SALGADO BAEZ, ZULEIDA | ADDRESS ON FILE | | | | | | | |
| 505366 | Salgado Betancour, Victor J | ADDRESS ON FILE | | | | | | | |
| 505367 | SALGADO BETANCOURT, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 505368 | SALGADO BETANCOURT, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 505369 | SALGADO BEYLEY, LUIS | ADDRESS ON FILE | | | | | | | |
| 505370 | SALGADO BORIA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 505371 | SALGADO BRAVO MD, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 505372 | SALGADO BRUNO, ARLY | ADDRESS ON FILE | | | | | | | |
| 505373 | SALGADO BURGOS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 505374 | SALGADO BURGOS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 505375 | SALGADO CALDERA, ISAURA | ADDRESS ON FILE | | | | | | | |
| 505376 | SALGADO CALDERA, ISAURA | ADDRESS ON FILE | | | | | | | |
| 505377 | SALGADO CALDERA, ISAURA | ADDRESS ON FILE | | | | | | | |
| 505378 | Salgado Calderon, Nelson | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 505379 | SALGADO CAMACHO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 505380 | SALGADO CANDELARIO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 505381 | SALGADO CARABALLO, YADIRAH | ADDRESS ON FILE | | | | | | | |
| 505382 | SALGADO CARRERAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 505383 | SALGADO CARRERAS, GUILLIAN | ADDRESS ON FILE | | | | | | | |
| 505384 | SALGADO CARRERAS, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 505385 | SALGADO CARRION, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 505386 | SALGADO CASIANO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 505387 | Salgado Castro, Angel A | ADDRESS ON FILE | | | | | | | |
| 505388 | SALGADO CASTRO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 505389 | SALGADO CEDENO, AYDIT M | ADDRESS ON FILE | | | | | | | |
| 505390 | SALGADO CINTRON MD, JODYS | ADDRESS ON FILE | | | | | | | |
| 505391 | SALGADO CINTRON, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 505392 | SALGADO CINTRON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 505393 | SALGADO CLARA, JORGE | ADDRESS ON FILE | | | | | | | |
| 505394 | SALGADO CLEMENTE, JOEL A | ADDRESS ON FILE | | | | | | | |
| 505395 | SALGADO CLEMENTE, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 505396 | SALGADO CLEMENTE, SHEILA | ADDRESS ON FILE | | | | | | | |
| 505397 | SALGADO COLON, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 505398 | SALGADO COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 505399 | SALGADO COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 505400 | SALGADO COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| 505401 | SALGADO COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| 505402 | SALGADO COLON, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 505403 | SALGADO COLON, TINA M | ADDRESS ON FILE | | | | | | | |
| 505404 | SALGADO COLON, YOLAINE | ADDRESS ON FILE | | | | | | | |
| 505405 | SALGADO CORCINO, EDNA I | ADDRESS ON FILE | | | | | | | |
| 505406 | SALGADO CORREA, JOAN N | ADDRESS ON FILE | | | | | | | |
| 505407 | SALGADO CRESPO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 505408 | SALGADO CRESPO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 505409 | SALGADO CRUZ, ANAMARY | ADDRESS ON FILE | | | | | | | |
| 505410 | SALGADO CRUZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 505411 | Salgado Cruz, Cristino | ADDRESS ON FILE | | | | | | | |
| 505412 | SALGADO CRUZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 505413 | SALGADO CRUZ, DORIS E. | ADDRESS ON FILE | | | | | | | |
| 505414 | SALGADO CRUZ, HEIDY | ADDRESS ON FILE | | | | | | | |
| 505415 | SALGADO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 505416 | SALGADO CRUZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 505417 | SALGADO CRUZ, MIGUEL O. | ADDRESS ON FILE | | | | | | | |
| 505418 | SALGADO CRUZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 505419 | SALGADO CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 505420 | SALGADO DE JESUS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 505421 | SALGADO DE JESUS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 505422 | SALGADO DE JESUS, SHARON | ADDRESS ON FILE | | | | | | | |
| 505423 | SALGADO DE LA ROSA, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 505424 | SALGADO DEL VALLE, GRISELL | ADDRESS ON FILE | | | | | | | |
| 505425 | SALGADO DELIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 505426 | SALGADO DIAZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 505427 | SALGADO DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 505428 | SALGADO DIAZ, HERMINIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 505429 | SALGADO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 505430 | SALGADO DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 505431 | SALGADO DOMINGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 505432 | SALGADO DURAN, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 505433 | SALGADO DURAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 505434 | SALGADO FELICIANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 505435 | SALGADO FELIX, JOSE | ADDRESS ON FILE | | | | | | | |
| 505436 | Salgado Felix, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 505437 | SALGADO FERRER, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 505438 | SALGADO FLECHA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 505439 | SALGADO FUENTES, MARIO | ADDRESS ON FILE | | | | | | | |
| 505440 | SALGADO GALINDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 505441 | SALGADO GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 505442 | SALGADO GARCIA, BING | ADDRESS ON FILE | | | | | | | |
| 505444 | SALGADO GARCIA, ELENA L | ADDRESS ON FILE | | | | | | | |
| 505445 | SALGADO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 505446 | SALGADO GARCIA, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 505447 | SALGADO GARCIA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 505448 | SALGADO GARCIA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 505449 | SALGADO GARCIA, MARIO | ADDRESS ON FILE | | | | | | | |
| 505450 | SALGADO GARCIA, OSCAR J | ADDRESS ON FILE | | | | | | | |
| 505451 | SALGADO GARRIGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 505452 | SALGADO GONZALES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 505453 | SALGADO GONZALEZ, DARIO | ADDRESS ON FILE | | | | | | | |
| 505454 | SALGADO GONZALEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 505455 | SALGADO GUZMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 505456 | SALGADO GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 505457 | Salgado Hernandez, Barbara | ADDRESS ON FILE | | | | | | | |
| 505458 | SALGADO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 505459 | SALGADO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 505460 | SALGADO HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 505461 | SALGADO HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 505462 | SALGADO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 505463 | SALGADO HERRERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 505464 | SALGADO HERRERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 505465 | SALGADO ILARRAZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 505466 | SALGADO JACKSON, RUTH K | ADDRESS ON FILE | | | | | | | |
| 505467 | SALGADO LABOY, SONIA | ADDRESS ON FILE | | | | | | | |
| 505468 | Salgado Lacen, Luis M | ADDRESS ON FILE | | | | | | | |
| 505469 | SALGADO LACEN, LUZ B | ADDRESS ON FILE | | | | | | | |
| 505470 | SALGADO LACEN, LUZ B | ADDRESS ON FILE | | | | | | | |
| 505471 | SALGADO LEON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 505472 | SALGADO LOPEZ, DANELIZ | ADDRESS ON FILE | | | | | | | |
| 505473 | SALGADO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 505474 | SALGADO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 505475 | SALGADO LOPEZ, SARAY | ADDRESS ON FILE | | | | | | | |
| 505476 | SALGADO LORENZANA, ROSA | ADDRESS ON FILE | | | | | | | |
| 505477 | SALGADO LUGO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 505478 | SALGADO LUGO, YARA S | ADDRESS ON FILE | | | | | | | |
| 505479 | SALGADO MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 505480 | SALGADO MANGUAL, GERARDO J. | ADDRESS ON FILE | | | | | | | |
| 505481 | SALGADO MANGUAL, GERRARDO | ADDRESS ON FILE | | | | | | | |
| 505482 | SALGADO MANSO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 505483 | SALGADO MANSO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 505484 | SALGADO MARRERO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 505485 | SALGADO MARRERO, ANA L | ADDRESS ON FILE | | | | | | | |
| 505486 | SALGADO MARRERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 505487 | SALGADO MARTINEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 505488 | SALGADO MARTINEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 505489 | SALGADO MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 505491 | SALGADO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 505492 | SALGADO MARTINEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 505493 | SALGADO MARTINEZ, YENEISHA E | ADDRESS ON FILE | | | | | | | |
| 505494 | SALGADO MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 505495 | SALGADO MATOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 505496 | SALGADO MATOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 505498 | SALGADO MATOS, KAREN | ADDRESS ON FILE | | | | | | | |
| 505499 | SALGADO MATOS, LIZBETH Y. | ADDRESS ON FILE | | | | | | | |
| 505500 | SALGADO MEDINA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 505501 | SALGADO MEDINA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 505502 | SALGADO MELENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 505503 | SALGADO MELENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 505504 | SALGADO MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 505505 | Salgado Melendez, Carlos I | ADDRESS ON FILE | | | | | | | |
| 505506 | SALGADO MELENDEZ, NILSA Y | ADDRESS ON FILE | | | | | | | |
| 505507 | SALGADO MELENDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 505508 | SALGADO MENDOZA, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 505509 | SALGADO MERCADO, ALAN | ADDRESS ON FILE | | | | | | | |
| 505510 | SALGADO MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 505511 | SALGADO MERCADO, ELBA | ADDRESS ON FILE | | | | | | | |
| 505512 | SALGADO MERCADO, ENID | ADDRESS ON FILE | | | | | | | |
| 505513 | SALGADO MERCADO, ENID | ADDRESS ON FILE | | | | | | | |
| 505514 | SALGADO MERCADO, FLORENTINA | ADDRESS ON FILE | | | | | | | |
| 505515 | SALGADO MERCADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 505516 | SALGADO MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 505517 | SALGADO MERCADO, NORMAN | ADDRESS ON FILE | | | | | | | |
| 505518 | SALGADO MITCHELL, GISELA | ADDRESS ON FILE | | | | | | | |
| 505519 | SALGADO MONTANEZ, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 505520 | SALGADO MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 505521 | SALGADO MORALES, JONALEE | ADDRESS ON FILE | | | | | | | |
| 505522 | SALGADO MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 505523 | SALGADO MORALES, TAMARA | ADDRESS ON FILE | | | | | | | |
| 505524 | SALGADO MORENO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 505525 | SALGADO MORENO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 505526 | SALGADO MUNET, JOAN | ADDRESS ON FILE | | | | | | | |
| 505527 | SALGADO NATAL, JOSE L | ADDRESS ON FILE | | | | | | | |
| 505528 | SALGADO NATAL, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 505529 | SALGADO NEGRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 505530 | SALGADO NOBLES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 505531 | SALGADO OCASIO, AMADIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 505532 | SALGADO OCASIO, AMADIS J | ADDRESS ON FILE | | | | | | | |
| 505533 | SALGADO OCASIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 505534 | SALGADO OCASIO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 505535 | SALGADO OLIVO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 505536 | Salgado Opio, Carlos V | ADDRESS ON FILE | | | | | | | |
| 505537 | SALGADO OQUENDO, ELOIRIS | ADDRESS ON FILE | | | | | | | |
| 505538 | SALGADO OQUENDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 505539 | SALGADO OQUENDO, LUISA | ADDRESS ON FILE | | | | | | | |
| 505540 | SALGADO OQUENDO, MICHELL | ADDRESS ON FILE | | | | | | | |
| 505541 | SALGADO ORLANDO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 505542 | SALGADO ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 505543 | SALGADO ORTEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| 505544 | SALGADO ORTIZ, MARIA H | ADDRESS ON FILE | | | | | | | |
| 505545 | SALGADO OTERO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 505546 | Salgado Otero, Benjamin | ADDRESS ON FILE | | | | | | | |
| 505547 | Salgado Otero, Felix | ADDRESS ON FILE | | | | | | | |
| 505548 | SALGADO PABON, JOSE E | ADDRESS ON FILE | | | | | | | |
| 505549 | SALGADO PAGAN, LIZ O | ADDRESS ON FILE | | | | | | | |
| 505550 | SALGADO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 505552 | SALGADO PEREZ, ROSALYS | ADDRESS ON FILE | | | | | | | |
| 505553 | SALGADO PIMENTEL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 505554 | SALGADO PINEDA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 505555 | SALGADO PIZARRO, DISAIDA | ADDRESS ON FILE | | | | | | | |
| 505556 | SALGADO PIZARRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 505557 | Salgado Pizarro, Rosaura | ADDRESS ON FILE | | | | | | | |
| 505558 | SALGADO QUINONES, KATIA | ADDRESS ON FILE | | | | | | | |
| 505559 | SALGADO QUINTANA, JOHANA | ADDRESS ON FILE | | | | | | | |
| 505560 | SALGADO RAMIREZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 505561 | SALGADO RAMIREZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 505562 | SALGADO RAMOS, ARTURO | ADDRESS ON FILE | | | | | | | |
| 505563 | SALGADO RAMOS, CLARA J | ADDRESS ON FILE | | | | | | | |
| 505564 | SALGADO RAMOS, IDALIA | ADDRESS ON FILE | | | | | | | |
| 505565 | SALGADO RAMOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 505566 | SALGADO RAMOS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 505567 | SALGADO RESTO, THAIS | ADDRESS ON FILE | | | | | | | |
| 505568 | SALGADO REYES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 505569 | SALGADO REYES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 505571 | SALGADO REYES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 505572 | SALGADO REYES, LIMARY | ADDRESS ON FILE | | | | | | | |
| 505573 | SALGADO RIOS, CLARI | ADDRESS ON FILE | | | | | | | |
| 505574 | SALGADO RIOS, KAREN | ADDRESS ON FILE | | | | | | | |
| 505575 | SALGADO RIOS, KAREN | ADDRESS ON FILE | | | | | | | |
| 505576 | SALGADO RIOS, LIZBETH M | ADDRESS ON FILE | | | | | | | |
| 505577 | Salgado Rios, Samuel | ADDRESS ON FILE | | | | | | | |
| 505578 | SALGADO RIVAS, WILBERT | ADDRESS ON FILE | | | | | | | |
| 505579 | SALGADO RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 505580 | SALGADO RIVERA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 505581 | SALGADO RIVERA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 505582 | SALGADO RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 505583 | SALGADO RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 505584 | SALGADO RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 505585 | SALGADO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 505586 | SALGADO RIVERA, DALIXA | ADDRESS ON FILE | | | | | | | |
| 505587 | SALGADO RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 505588 | SALGADO RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 505589 | SALGADO RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 505590 | SALGADO RIVERA, JUANA F | ADDRESS ON FILE | | | | | | | |
| 505591 | Salgado Rivera, Mildred | ADDRESS ON FILE | | | | | | | |
| 505592 | SALGADO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 505593 | SALGADO RIVERA, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 505594 | SALGADO RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 505595 | Salgado Rivera, Victoria | ADDRESS ON FILE | | | | | | | |
| 505596 | SALGADO RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 505597 | Salgado Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 505598 | SALGADO RIVERA, YEIDY Z | ADDRESS ON FILE | | | | | | | |
| 505599 | Salgado Rivera, Zaida W. | ADDRESS ON FILE | | | | | | | |
| 505600 | SALGADO ROBLES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 505601 | SALGADO RODRIGUEZ MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 505602 | SALGADO RODRIGUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 505603 | SALGADO RODRIGUEZ, ANANETTE | ADDRESS ON FILE | | | | | | | |
| 505605 | SALGADO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 505606 | SALGADO RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 505607 | SALGADO RODRÍGUEZ, ENRIQUE | LCDO. ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 | | | SABANA SECA | PR | 00952 | |
| 505608 | SALGADO RODRIGUEZ, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 505609 | SALGADO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 505610 | SALGADO RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 505611 | SALGADO RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 505612 | SALGADO RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 505613 | SALGADO ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 505614 | SALGADO ROMAN, LESLIE Y | ADDRESS ON FILE | | | | | | | |
| 505615 | SALGADO ROMAN, LORELL S | ADDRESS ON FILE | | | | | | | |
| 505616 | SALGADO ROMAN, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 505617 | SALGADO ROMERO, LIZ | ADDRESS ON FILE | | | | | | | |
| 505618 | SALGADO ROSADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 505619 | SALGADO ROSARIO, JAILYN | ADDRESS ON FILE | | | | | | | |
| 505620 | SALGADO ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 505621 | SALGADO ROSARIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 505622 | SALGADO ROSARIO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 505551 | SALGADO SANABRIA, ANA | ADDRESS ON FILE | | | | | | | |
| 505604 | SALGADO SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 505623 | SALGADO SANCHEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 505624 | SALGADO SANES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 505625 | SALGADO SANTANA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 505626 | SALGADO SANTANA, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 505627 | SALGADO SANTIAGO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 505628 | SALGADO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 505629 | SALGADO SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 505630 | SALGADO SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 505631 | Salgado Santos, Carmelo | ADDRESS ON FILE | | | | | | | |
| 505632 | SALGADO SANTOS, CARMELO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 505633 | SALGADO SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 505634 | SALGADO SANTOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 505635 | SALGADO SCHWARZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 505636 | SALGADO SCHWARZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 505637 | SALGADO SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 505638 | SALGADO SERRANO, MAGALYS | ADDRESS ON FILE | | | | | | | |
| 505639 | SALGADO SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 505640 | SALGADO SIERRA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 505641 | SALGADO SIERRA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 505642 | SALGADO SOLER, ISABEL | ADDRESS ON FILE | | | | | | | |
| 505643 | SALGADO SOLER, LUPERCIO | ADDRESS ON FILE | | | | | | | |
| 505644 | SALGADO SOTO, ADA N | ADDRESS ON FILE | | | | | | | |
| 505645 | SALGADO SOTO, BEXAIDA | ADDRESS ON FILE | | | | | | | |
| 505646 | SALGADO SOTO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 505647 | SALGADO SOTO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 505648 | SALGADO SOTO, MARTA | ADDRESS ON FILE | | | | | | | |
| 505649 | SALGADO SOTO, NELLIE | ADDRESS ON FILE | | | | | | | |
| 505650 | SALGADO SOTO, SANDRALI | ADDRESS ON FILE | | | | | | | |
| 505651 | SALGADO STELLA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 505652 | SALGADO TORO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 505653 | SALGADO TORRELLAS, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 505654 | SALGADO TORRES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 505655 | SALGADO TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 505656 | SALGADO TORRES, DAMARI | ADDRESS ON FILE | | | | | | | |
| 505657 | SALGADO TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 505658 | SALGADO TORRES, JACOBO | ADDRESS ON FILE | | | | | | | |
| 505659 | SALGADO TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 505660 | SALGADO TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 505661 | SALGADO TORRES, RAYMA | ADDRESS ON FILE | | | | | | | |
| 505662 | SALGADO TORRES, TERESITA | ADDRESS ON FILE | | | | | | | |
| 505663 | SALGADO VARGAS MD, DAISY | ADDRESS ON FILE | | | | | | | |
| 505664 | SALGADO VARGAS, MARIELA | ADDRESS ON FILE | | | | | | | |
| 505665 | SALGADO VAZQUEZ, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 505666 | SALGADO VAZQUEZ, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 505667 | SALGADO VELAZQUEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 505668 | SALGADO VELEZ, FELIX L | ADDRESS ON FILE | | | | | | | |
| 505669 | SALGADO VICENTE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 505670 | SALGADO VICENTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 505671 | SALGADO VILA, JANET | ADDRESS ON FILE | | | | | | | |
| 505672 | SALGADO VILA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 505673 | SALGADO VILA, TANIA R. | ADDRESS ON FILE | | | | | | | |
| 505674 | SALGADO VILA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 505675 | SALGADO VILLANUEVA, IRIS | ADDRESS ON FILE | | | | | | | |
| 505676 | SALGADO VILLANUEVA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 505677 | SALGADO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 505678 | Salgado, Enelida Ayala | ADDRESS ON FILE | | | | | | | |
| 505679 | SALGADO, HECTOR RAFAEL | ADDRESS ON FILE | | | | | | | |
| 505680 | SALGADORIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 505681 | SALGADOVELEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 505682 | SALGAGO ASTACIO, TAMARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 505683 | Salgas Caez, Juan R | ADDRESS ON FILE | | | | | | | |
| 750712 | SALGLOR CORP | P O BOX 669 | | | | DORADO | PR | 00646-0669 | |
| 505684 | SALGUEIRO BRAVO MD, JESUS M | ADDRESS ON FILE | | | | | | | |
| 505685 | SALGUEIRO CONETTI, LILIANA | ADDRESS ON FILE | | | | | | | |
| 505686 | SALGUEIRO RODRIGUEZ, JUCELY | ADDRESS ON FILE | | | | | | | |
| 505687 | SALGUERIO FARIA, GIANCARLOS | ADDRESS ON FILE | | | | | | | |
| 505688 | SALGUERO AGUIAR, DAYNA L | ADDRESS ON FILE | | | | | | | |
| 505689 | SALGUERO FARIA, GIANCARLO J | ADDRESS ON FILE | | | | | | | |
| 505690 | SALGUERO FARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 505691 | SALGUERO FARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 505692 | SALGUERO VILLANUEVA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 505693 | SALI N. MERCADO | ADDRESS ON FILE | | | | | | | |
| 750713 | SALIA E. CAMERON | VILLA ANDALUCIA | M16 CALLE TOLOY | | | SAN JUAN | PR | 00926 | |
| 505694 | SALIB PADILLA, RAUL J. | ADDRESS ON FILE | | | | | | | |
| 505695 | SALIB PADILLA, YEMIL | ADDRESS ON FILE | | | | | | | |
| 505696 | SALICETI MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 505697 | SALICETI MALDONADO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 505698 | Saliceti Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 505699 | SALICETI RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 505700 | SALICETI SEPULVED, SILVETTE | ADDRESS ON FILE | | | | | | | |
| 505701 | SALICETI SOLIS, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 505702 | SALICETI SOLIS, ROBERTO A. | ADDRESS ON FILE | | | | | | | |
| 505703 | SALICH SEMIDEY, JANET | ADDRESS ON FILE | | | | | | | |
| 505704 | SALICHS DIAZ, AGNES M | ADDRESS ON FILE | | | | | | | |
| 505705 | SALICHS MARTINEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 505706 | SALICHS POU, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 505707 | SALICHS PU & ASSOCIATES PSC | PO BOX 195553 | | | | SAN JUAN | PR | 00919-5553 | |
| 505708 | SALICHS RODRIGUEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 505709 | SALICHS SOLDEVILA, JOMAR | ADDRESS ON FILE | | | | | | | |
| 505710 | SALICO MAXZUD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 750714 | SALICRUP & ASOCIADOS | EDIF UNION PLAZA SUITE 1103 | 416 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 505711 | SALICRUP CUELLO, ANA M | ADDRESS ON FILE | | | | | | | |
| 505712 | SALICRUP DE JESUS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 505713 | SALICRUP GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 505714 | SALICRUP LOPEZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| 505715 | SALICRUP MAYORAL, MAGALY | ADDRESS ON FILE | | | | | | | |
| 505716 | SALICRUP MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 505717 | SALICRUP MELENDEZ, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 505718 | SALICRUP ORTA, TODD | ADDRESS ON FILE | | | | | | | |
| 505719 | SALICRUP RALAT, JOVANSKA | ADDRESS ON FILE | | | | | | | |
| 505720 | SALICRUP RIVERA, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 505721 | SALICRUP RODRIGUEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 505722 | SALICRUP SANTAELLA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 505723 | SALICRUP TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 505724 | SALICRUP VELEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 505725 | SALICRUP, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 505726 | SALICRUP, RODRIGUEZ & MALDONADO | SUITE 112 MSC 393 | 100 GRAND BLVD PASEOS | | | SAN JUAN | PR | 00926 | |
| 505727 | Salicrups Malave, Efrain J. | ADDRESS ON FILE | | | | | | | |
| 505728 | SALICURP BAEZ, HAROLD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 505729 | SALID PADILLA, YARED | ADDRESS ON FILE | | | | | | | |
| 505730 | SALIE A. BETANCOURT MALDONADO | P.O. BOX 2642 | URB. LA CENTRAL C/ALMENDRO D-9 | | | JUNCOS | PR | 00777 | |
| 505731 | SALIM NEVAREZ, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| 505732 | SALIM SANTIAGO, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 750715 | SALIME ACHECAR KALAF | URB TINTILLO GARDENS | 8G CALLE 23 | | | GUAYNABO | PR | 00966 | |
| 505733 | SALIMED ROD. INC. | PO BOX 1161 | | | | SALINAS | PR | 00751-1161 | |
| 750716 | SALIMS ELECTRONIC | PO BOX 417 | | | | JAYUYA | PR | 00664 | |
| 505734 | Salinas Acevedo, Daviel | ADDRESS ON FILE | | | | | | | |
| 505735 | Salinas Arce, Roberto | ADDRESS ON FILE | | | | | | | |
| 505736 | SALINAS ARZUAGA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 750717 | SALINAS ASPHALT INC | PMB 384 609 | AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |
| 505737 | Salinas Auto Supply | Box 794 | | | | Salinas | PR | 00751 | |
| 750718 | SALINAS AUTO SUPPLY INC | 25 CALLE MONSERRATE ESQ PALMER | | | | SALINAS | PR | 00751 | |
| 750719 | SALINAS AUTO SUPPLY INC | PO BOX 794 | | | | SALINAS | PR | 00751 | |
| 505738 | SALINAS AVILES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 505739 | SALINAS BASEBALL CLUB INC | 25 CALLE MONSERRATE | | | | SALINAS | PR | 00751 | |
| 505740 | SALINAS BRITO, JOE A | ADDRESS ON FILE | | | | | | | |
| 505741 | SALINAS BURGOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 505742 | Salinas Caban, Sixto G | ADDRESS ON FILE | | | | | | | |
| 750720 | SALINAS CAR RENTAL | PO BOX 899 | | | | SALINAS | PR | 00751 | |
| 505743 | SALINAS CARABALLO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 505744 | SALINAS CASPI, MARIO | ADDRESS ON FILE | | | | | | | |
| 505746 | SALINAS CRUZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 505747 | SALINAS D'ARRASTIA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 505748 | SALINAS FAMILY MEDICAL SERVICES P S C | PO BOX 700 | | | | SALINAS | PR | 00751-0700 | |
| 505749 | SALINAS FANTAUZZI, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 505750 | SALINAS FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 750721 | SALINAS GAS | PO BOX 6001 SUITE 002 | | | | SALINAS | PR | 00751 | |
| 505751 | SALINAS GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 505752 | SALINAS GONZALEZ, VIRIDIANA | ADDRESS ON FILE | | | | | | | |
| 505753 | SALINAS HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 505754 | SALINAS HOUSING LP | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 505755 | SALINAS JORGE, JOEL | ADDRESS ON FILE | | | | | | | |
| 750722 | SALINAS LUMBER YARD INC | 33 CALLE UNION | | | | SALINAS | PR | 00751 | |
| 505756 | SALINAS MACHADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 505757 | SALINAS MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 505758 | SALINAS MAYORGA, BIELSA | ADDRESS ON FILE | | | | | | | |
| 505759 | SALINAS MEDICAL & BILLING RESPONCE INC | PO BOX 97 | | | | SALINAS | PR | 00751-0097 | |
| 505760 | SALINAS MEDICAL AND BILLING RESPONSE , I | BO. COCO NUEVO CALLE JOSE DE DIEGO # 9 | P. O. BOX 6001 , SUITE 073 | | | SALINAS | PR | 00751-0000 | |
| 505761 | SALINAS MEDICAL AND BILLING RESPONSE ,IN | P. O. BOX 6001 SUITE 073 | | | | SALINAS | PR | 00751-0000 | |
| 505762 | SALINAS MEDINA, WANDA M | ADDRESS ON FILE | | | | | | | |
| 505763 | SALINAS MEMORIAL | BO COCO VIEJO | 37 LUIS MUNOZ RIVERA | | | SALINAS | PR | 00751 | |
| 750723 | SALINAS MEMORIAL | 50 CALLE DR SANTOS P AMADEO | | | | SALINAS | PR | 00751 | |
| 505764 | SALINAS MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| 505765 | Salinas Morales, Ignacio | ADDRESS ON FILE | | | | | | | |
| 505766 | Salinas Morales, Luis A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 505767 | SALINAS MORENO, ALESIA | ADDRESS ON FILE | | | | | | | |
| 505768 | SALINAS MORENO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 505769 | SALINAS MORI, OSCAR | ADDRESS ON FILE | | | | | | | |
| 505770 | SALINAS MORI, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 505771 | SALINAS MORI, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 505772 | SALINAS NEGRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 505773 | SALINAS ORSINI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 505774 | Salinas Ortiz, Alex | ADDRESS ON FILE | | | | | | | |
| 505775 | SALINAS PACHECO, YAITZA | ADDRESS ON FILE | | | | | | | |
| 750724 | SALINAS PARTS CENTER INC | P.O. BOX 834 | | | | SALINAS | PR | 00751 | |
| 750725 | SALINAS PARTS CENTER INC | URB RIVER VIEW | AA1 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 505776 | SALINAS QUINONES, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 750726 | SALINAS READY MIX | 609 AVE TITO CASTRO SUITE 102 | PMB 348 | | | PONCE | PR | 00716-2232 | |
| 505777 | Salinas Rodriguez, Indhira M. | ADDRESS ON FILE | | | | | | | |
| 505778 | SALINAS SAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 505779 | SALINAS SANTIAGO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 505780 | SALINAS SEINE, ALY | ADDRESS ON FILE | | | | | | | |
| 750727 | SALINAS SERVICE STA. | SUITE 273 PO BOX 6001 | | | | SALINAS | PR | 00751 | |
| 750728 | SALINAS SERVICE STATION | PMB -273 P.O. BOX 6001 | | | | SALINAS | PR | 00751 | |
| 750729 | SALINAS SERVICE STATION | PO BOX 6001 | | | | SALINAS | PR | 00751 | |
| 750730 | SALINAS SERVICE STATION | HC 1 BOX 5730 | | | | BARRANQUITAS | PR | 00794 | |
| 505781 | SALINAS SPORT ACADEMY INC | URB LA MARGARITA | B CALLE 10 | | | SALINAS | PR | 00751 | |
| 505782 | SALINAS TECHNOLOGY LLC | 82B CALLE ESTEBAN RAMOS | | | | SALINAS | PR | 00751 | |
| 505783 | SALINAS TORRES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 750731 | SALINAS TROPICAL CATERING FOOD & SERVICE | PO BOX 34013 | | | | SAN JUAN | PR | 00934 | |
| 505784 | SALINAS TROPICAL CATERING FOOD & SERVICES CORP | FORTH BUCHANAN | PO BOX 34013 | | | GUAYNABO | PR | 00934-0013 | |
| 505785 | SALINAS TUBENS, JOSE | ADDRESS ON FILE | | | | | | | |
| 505786 | SALINAS TUBENS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 505787 | SALINAS VALENTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 505788 | SALINAS VELEZ, SHEILA L | ADDRESS ON FILE | | | | | | | |
| 505789 | SALIVA CABALLERO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 505790 | SALIVA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 505791 | SALIVA GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 505792 | SALIVA GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 505793 | SALIVA GONZALEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 505794 | SALIVA MORALES, LUIS D | ADDRESS ON FILE | | | | | | | |
| 505795 | SALIVA MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 505796 | SALIVA RODRIGUEZ, LYNNETTE D. | ADDRESS ON FILE | | | | | | | |
| 505797 | SALIVA VALENTIN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 505798 | SALIVIA FERNANDEZ, GLORIA C | ADDRESS ON FILE | | | | | | | |
| 505799 | SALL MYERS MEDICAL ASSOC PC | ATTN MEDICAL RECORDS | 1 HOWE AVE | | | PASSAIC | NJ | 07055-4014 | |
| 505800 | SALLABERRY MORSIGLIO MD, SANTIAGO N | ADDRESS ON FILE | | | | | | | |
| 505801 | SALLENT AQUINO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 505802 | SALLES OFARRIL, ROJEANNE | ADDRESS ON FILE | | | | | | | |
| 750732 | SALLEY VELEZ DOMENECH | PO BOX 250174 | | | | AGUADILLA | PR | 00603 | |
| 505803 | SALLIE MAE INC | PO BOX 9500 | | | | WILKES BARRE | PA | 18773-9500 | |
| 505804 | SALLS MERLE, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 505805 | SALLS MERLE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 505806 | SALLS OCASIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 505807 | SALLS ZAYAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 750733 | SALLY A LUCIANO AYALA | HC 1 BOX 5346 | | | | ADJUNTAS | PR | 00601 | |
| 750734 | SALLY A RIVERA RODRIGUEZ | PERLA DEL SUR | 2447 C CARROZAS APTO 7 | | | PONCE | PR | 00717 | |
| 750735 | SALLY A TIRADO SANCHEZ | BO CALLEJONES | HC 1 PO BOX 4209 | | | LARES | PR | 00669 | |
| 505808 | SALLY APONTE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 505809 | SALLY BEAUTY SUPPLY | PLAZA ISABELA AVE. MILITAR 3535 SUITE 27 | | | | ISABELA | PR | 00662 | |
| 505810 | SALLY BEAUTY SUPPLY | PLAZA PALMA REAL | CENTRO POM | | | HUMACAO | PR | 00791 | |
| 750736 | SALLY BEAUTY SUPPLY | PLAZA DEL NORTE | 506 TRUNCADO ST | | | HATILLO | PR | 00659 | |
| 750737 | SALLY BEAUTY SUPPLY | PLAZA DEL OESTE | | | | SAN GERMAN | PR | 00683 | |
| 750738 | SALLY BONILLA VEGA | URB BUENAVENTURA | NG 12 CALLE ALELI | | | MAYAGUEZ | PR | 00680 | |
| 505811 | SALLY CABALLERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 750739 | SALLY COTTO ESTRADA | VILLA GUADALUPE | LL15 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 505812 | SALLY DE GRACIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 505813 | SALLY DEL TORO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 750740 | SALLY DEL TORO SEGARRA | URB CONSTANCIA | 3175 AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2201 | |
| 505814 | SALLY E GARRAFA | ADDRESS ON FILE | | | | | | | |
| 505815 | SALLY E. GARRAFA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 505816 | SALLY FALCON TORRES | ADDRESS ON FILE | | | | | | | |
| 505817 | SALLY I SIERRA KUILAN | ADDRESS ON FILE | | | | | | | |
| 505818 | SALLY I VAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 750741 | SALLY ITHIER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 750742 | SALLY J APONTE DOMINICCI | URB GLENVIEW GARDENS | T4 CALLE W 22 B | | | PONCE | PR | 00731 | |
| 505819 | SALLY J CABALLERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 750743 | SALLY J NORMANDIA CRUZ | PO BOX 2400 SUITE 299 | | | | TOA BAJA | PR | 00951 | |
| 505820 | SALLY J. VELEZ | ADDRESS ON FILE | | | | | | | |
| 750744 | SALLY LORAINE LOPEZ MARRERO | PASEO DEL SOL | 218 CALLE WETHIS | | | DORADO | PR | 00646 | |
| 750745 | SALLY MACKENZIE CORSINO | ADDRESS ON FILE | | | | | | | |
| 505821 | SALLY MONTES ASSOCIATES, INC | PO BOX 999 | | | | CAROLINA | PR | 00986-0999 | |
| 505822 | SALLY MONTES & ASSOCIATES, INC | 1051 CALLE 3 SE APT 905 | | | | SAN JUAN | PR | 00921-3027 | |
| 750746 | SALLY MONTES COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 505823 | SALLY ORTIZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 750747 | SALLY RODRIGUEZ DE DISOTE | P O BOX 509 | | | | CAMUY | PR | 00627 | |
| 750748 | SALLY T BUSIGO | URB SAN JUAN GARDENS 1883 | CALLE SAN ALVARO | | | SAN JUAN | PR | 00926 | |
| 750749 | SALLY TORRES VEGA | RIVERVIEW | M 4 CALLE 10 | | | BAYAMON | PR | 00961 | |
| 505824 | SALLY VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 750750 | SALLY VEIT SAGREDO | COND ASHFORD PLAZA APT 9E | 1510 AVE ASHFORD | | | SAN JUAN | PR | 00911 | |
| 750751 | SALLY VELEZ DOMENECH | ADDRESS ON FILE | | | | | | | |
| 505825 | SALLY Z ACEVEDO COSME | ADDRESS ON FILE | | | | | | | |
| 505826 | SALMAN MD, SULEIMAN | ADDRESS ON FILE | | | | | | | |
| 750752 | SALMAR MARINE | P O BOX 4416 | | | | VEGA BAJA | PR | 00694-4416 | |
| 505828 | SALMERON APONTE, ANTONIO G. | ADDRESS ON FILE | | | | | | | |
| 505829 | SALMERON RODRIGUEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 505830 | SALMIENTO JEMINEZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| 505831 | SALMONTE GARCIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 505832 | SALO ENGINEERING | URB LA CUMBRE | 273 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5575 | |
| 505833 | SALO ENGINEERING PSC | URB LAS LOMAS | 1712 CALLE 38 SO | | | SAN JUAN | PR | 00921 | |
| 750753 | SALO SHAPIRO | 2499 GLADES RD STE 201 | | | | BOCA RATON | FL | 33431 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 750754 | SALOME C AGURTO MARTINEZ | PO BOX 1427 | | | | LAS PIEDRAS | PR | 00771 | |
| 505834 | SALOME COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 505835 | SALOME COLON, DAVID A | ADDRESS ON FILE | | | | | | | |
| 505836 | SALOME COSME, YARITZA | ADDRESS ON FILE | | | | | | | |
| 505837 | SALOME DAVILA/ZOILO DAVILA/FELIX DAVILA | ADDRESS ON FILE | | | | | | | |
| 505838 | SALOME HERNANDEZ, OMAR A | ADDRESS ON FILE | | | | | | | |
| 750755 | SALOME INDIO ROSA | ADDRESS ON FILE | | | | | | | |
| 505839 | SALOME MERCADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 505840 | SALOME QUINONES | ADDRESS ON FILE | | | | | | | |
| 505841 | SALOME RIVERA, JOAN | ADDRESS ON FILE | | | | | | | |
| 505842 | SALOME ROSARIO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 505843 | Salome Soba, Roberto | ADDRESS ON FILE | | | | | | | |
| 505844 | SALOME VILLARINI, JUAN | ADDRESS ON FILE | | | | | | | |
| 505845 | SALOME VILLARINI, JUAN MARCOS | ADDRESS ON FILE | | | | | | | |
| 505846 | SALOME, LUIS | ADDRESS ON FILE | | | | | | | |
| 505847 | SALOMON A MONSERRATE COSTA | ADDRESS ON FILE | | | | | | | |
| 505848 | SALOMON ANDUJAR VIRUET | ADDRESS ON FILE | | | | | | | |
| 750756 | SALOMON CHIQUIAR RAVINOVICH | 605 CALLE ABOY | | | | SAN JUAN | PR | 00907 | |
| 505849 | SALOMON COTTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 750757 | SALOMON DAVIS RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 505850 | SALOMON HIDALGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 505851 | SALOMON HIDALGO, YADELY | ADDRESS ON FILE | | | | | | | |
| 505852 | SALOMON LEVIS Y EDMUND L POLI | ADDRESS ON FILE | | | | | | | |
| 750758 | SALOMON LUCIANO BELTRE | URB PUERTO RICO | 1008 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| 505853 | SALOMON PENA DELGADO | ADDRESS ON FILE | | | | | | | |
| 750759 | SALOMON RIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 505854 | SALOMON SMITH BARNEY | 270 MUNOZ RIVERA | AVE 4TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 750760 | SALON ASAMBLEA DE LOS TESTIGOS DE JEHOVA | PO BOX 8186 | | | | PONCE | PR | 00732-8186 | |
| 750761 | SALON DE ASAMBLEA DE LOS TESTIGO JEHOVA | PO BOX 8186 | | | | PONCE | PR | 00732-8186 | |
| 750762 | SALON DE BELLEZA | ADDRESS ON FILE | | | | | | | |
| 750763 | SALON DE BELLEZA | ADDRESS ON FILE | | | | | | | |
| 750764 | SALON DE BELLEZA CONTRASTES | DELFIN OLMO RIVERA | 19 MO CALLE DEL CARMEN | | | MOROVIS | PR | 00687 | |
| 505855 | SALON DE BELLEZA EDNA L MUNOZ | HC 1 BOX 3892 | | | | SANTA ISABEL | PR | 00757-9301 | |
| 505856 | SALON DE FAMA DEL DEPORTE DE TOA BAJA CO | RIO LAJAS SECTOR JAZMIN BOX 5948 | | | | TOA ALTA | PR | 00953 | |
| 505857 | SALON DE FAMA DEL DEPORTE DE TOA BAJA CO | RR 2 BOX 5948 | | | | TOA BAJA | PR | 00953 | |
| 750765 | SALON DE LA FAMA DEL DEPORTE CAYEYANO | P O BOX 370241 | | | | CAYEY | PR | 00737 | |
| 750766 | SALON DE LA FAMA DEL DEPORTE DE CAROLINA | PO BOX 7250 | | | | CAROLINA | PR | 00986 | |
| 505858 | SALON DE LA FAMA DEL DEPORTE DE CATANO | PO BOX 449 | | | | CATANO | PR | 00963 | |
| 750767 | SALON DE LA FAMA DEL DEPORTE EN CAROLINA | PO BOX 7250 | | | | CAROLINA | PR | 00986 | |
| 505859 | SALON DE LA FAMA DEL DEPORTE GURABENO | HC 3 BOX 9624 | | | | GURABO | PR | 00778 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 505860 | SALON DE LA FAMA DEL DEPORTE GURABENO IN | PO BOX 563 | | | | GURABO | PR | 00978 | |
| 505861 | SALON DE LA FAMA DEL DEPORTE SANTURCE IN | URB FAIRVIEW | K 3 CALLE 16 | | | SAN JUAN | PR | 00926 | |
| 750768 | SALON DE LA FAMA DEP CAROLINA | P O BOX 7250 | | | | CAROLINA | PR | 00986 | |
| 750769 | SALON DE LAFAMA DEL DEPORTE CAROLINA | URB LOS ANGELES | N-14 AVE LAS FLORES | | | CAROLINA | PR | 00979 | |
| 505862 | SALON DELGADO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 750770 | SALON DON QUIJOTE | AVE F D ROOSEVELT 253 | ESQ JOSE M DE HOSTOS | HATO REY | | SAN JUAN | PR | 00918 | |
| 505863 | SALON EBENEZER | PO BOX 1366 | | | | HORMIGUEROS | PR | 00660 | |
| 750771 | SALON FAMA DEP CAROLINA/MANUEL J AYUSO | VILLA CAROLINA COMPLEJO DEP | GUILLERMO ANGULO CALLE 24 | | | CAROLINA | PR | 00985 | |
| 505864 | SALON FAMA DEPORTE AGUAS BUENAS INC | PO BOX 464 | | | | AGUAS BUENAS | PR | 00703 | |
| 505865 | SALON LITERARIO LIBROAMERICA | 67 CALLE F KRUG APT 4 | | | | SAN JUAN | PR | 00911 | |
| 505866 | SALON LITERARIO LIBROAMERICA EN P R | CASA BIBLIOTECA CONCHA MELENDEZ | 1400 VILA MAYO | | | SAN JUAN | PR | 00911 | |
| 505867 | SALON RANCHOS NATIVOS | URB GARDEN HILLS | 1548 CALLE LOS ASTROS | | | DORADO | PR | 00646 | |
| 750772 | SALON RANCHOS NATIVOS | HC 91 BOX 9076 | | | | VEGA ALTA | PR | 00692 | |
| 750773 | SALON REAL | PO BOX 774 | | | | LARES | PR | 00669 | |
| 750774 | SALON REST LA GUARDARRAYA | PO BOX 168 | | | | YAUCO | PR | 00698-0168 | |
| 750775 | SALON VERSALLES | URB BALSEIRO | 35 CALLE CLINTON | | | ARECIBO | PR | 00612 | |
| 505868 | SALON VISTA VERDE | VISTA VERDE SHOPING CENTER | AVE. HOSTOS 310 LOCAL A-13 | | | MAYAGUEZ | PR | 00680 | |
| 750776 | SALONES DON QUIJOTE | 253 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 505869 | Salort Jurado, Rafael | ADDRESS ON FILE | | | | | | | |
| 505870 | SALORT MARQUEZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 505871 | SALPIA NUNEZ PIERLON | HC 01 BOX 6416 | | | | SANTA ISABEL | PR | 00757 | |
| 505872 | SALS BEUTY SUPPLY | 1265 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 505873 | SALS HARDWARE DISTRIBUTORS INC | PO BOX 1553 | | | | VEGA BAJA | PR | 00694 | |
| 750777 | SALS THE BEAUTY SUPPLY | 1353 AVE P DE LEON PDA 19 | | | | SAN JUAN | PR | 00907 | |
| 750778 | SALS THE BEAUTY SUPPLY | 1353 AVE PONCE DE LEON | | | | SANTURCE | PR | 00907 | |
| 505874 | SALTAR ARROYO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 505875 | SALTAR ARROYO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 505876 | SALTAR MATOS, HADAVELL | ADDRESS ON FILE | | | | | | | |
| 505877 | SALTAR NIEVES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 505878 | SALTAR NIEVES, NAYDA M | ADDRESS ON FILE | | | | | | | |
| 505879 | SALTAR NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 505880 | SALTAR RIOS, GERMAN | ADDRESS ON FILE | | | | | | | |
| 505881 | SALTARES CARDONA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 505882 | SALTARES DIPINI, FABIAN A | ADDRESS ON FILE | | | | | | | |
| 505883 | SALTARES GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 505884 | SALTARES MORENO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 505885 | SALTAREZ CARO, DAVID | ADDRESS ON FILE | | | | | | | |
| 750779 | SALTARINES FUN RENTAL | 223 CALLE MC KINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 750780 | SALTARINES FUN RENTAL | 223 CALLE MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00682 | |
| 750781 | SALTOS SERVICE STATION | HC-02 BOX 172080 | | | | SAN SEBASTIAN | PR | 00688 | |
| 505886 | SALTSGAVER, BRYAN | ADDRESS ON FILE | | | | | | | |
| 505887 | SALUA VALENTIN SANCHEZ | COND BORINQUEN TOWERS I | 1484 AVE F D ROOSEVELT APT 916 | | | SAN JUAN | PR | 00920-2722 | |
| 505888 | SALUD A TU ALCANCE | PO BOX 2093 | | | | AÑASCO | PR | 00610 | |
| 505889 | SALUD A TU ALCANCE INC | PO BOX 2093 | | | | ANASCO | PR | 00610 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 505890 | SALUD CORRECCIONAL / RUBEN NAVARRO | METRO OFFICE PARK | CALLE 1 LOTE 18 SUITE 400 | | | GUAYNABO | PR | 00986 | |
| 505891 | SALUD CORRECION Y/O JOSEPH OJEDA FUENTES | METRO OFFICE PARK | CALLE 1 LOTE 18 SUITE 400 | | | GUAYNABO | PR | 00968 | |
| 505892 | SALUD DIRECTA DE PR | PO BOX 4317 | | | | VEGA BAJA | PR | 00694-4317 | |
| 505893 | SALUD EN EL HOGAR | OFICINA DE MANEJO DE INFORMACIÓN | PO BOX 859 | | | HUMACAO | PR | 00792 | |
| 505894 | SALUD EN EL HOGAR DEL CARIBE INC | PO BOX 1416 | | | | VIEQUES | PR | 00765-1416 | |
| 750782 | SALUD HEALTH FOOD | 1350 ASHFORD AVE | | | | SAN JUAN | PR | 00902 | |
| 750783 | SALUD HOY INC | 297 WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 505895 | SALUD INTEGRAL DE LA MONTANA INC. | PO BOX 515 | | | | NARANJITO | PR | 00719 | |
| 505896 | SALUD INTEGRAL EN LA MONTANA INC | P O BOX 515 | | | | NARANJITO | PR | 00719 | |
| 750784 | SALUD MENTAL INTEGRAL | PO BOX 10063 PLAZA CAROLINA STA | | | | CAROLINA | PR | 00988-0063 | |
| 750785 | SALUD PARA VIEQUES INC | PMB 229 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 505897 | SALUDER INC | PO BOX 9022971 | | | | SAN JUAN | PR | 00902-2971 | |
| 750787 | SALUDOS HISPANOS,INC. | 73121 FRED WARING DR STE 100 | | | | PALM DESERT | CA | 92260 | |
| 750788 | SALUSTIANO A DE LA SALAS | URB VILLA DEL REY | 2A 17 CALLE BONAPARTE | | | CAGUAS | PR | 00725 | |
| 505898 | SALUSTIANO ALVAREZ FIOL | ADDRESS ON FILE | | | | | | | |
| 750789 | SALUSTIANO DIAZ DEL VALLE | HC 04 BOX 48078 | | | | CAGUAS | PR | 00725 | |
| 505899 | SALUSTIANO FALCON ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 750790 | SALUSTIANO PEREZ CONTY | P O BOX 748 | | | | AGUADILLA | PR | 00605 | |
| 750791 | SALUSTIANO RODRIGUEZ CHACON | HC 01 BOX 14035 | CARR 467 KM 6.6 | | | AGUADIALLA | PR | 00603-9335 | |
| 505900 | SALUSTIANO RODRIGUEZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 505901 | SALUSTRINA DE LA CRUZ REYES | BDA LAS  MONJAS | 252 APT 1 | | | SAN JUAN | PR | 00917 | |
| 505902 | SALVA ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 750792 | SALVA ALUMINUM | HC 2 BOX 7552 | | | | UTUADO | PR | 00641 | |
| 505904 | SALVA AVILES, NANCY | ADDRESS ON FILE | | | | | | | |
| 505905 | SALVA CAMACHO, ELBA | ADDRESS ON FILE | | | | | | | |
| 505906 | SALVA CAMACHO, MIGNA | ADDRESS ON FILE | | | | | | | |
| 505907 | SALVA CAMACHO, RENE A | ADDRESS ON FILE | | | | | | | |
| 505908 | SALVA COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 750793 | SALVA CONCRETE IND INC | HC-02 BOX 6821 | | | | UTUADO | PR | 00641-9503 | |
| 505909 | SALVA CORTES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 505910 | SALVA COTTS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 505911 | SALVA CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 505912 | SALVA DE JESUS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 505913 | SALVA DORIS VALENTIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 505914 | SALVA ENCARNACION, CATHERINE E. | ADDRESS ON FILE | | | | | | | |
| 505915 | SALVA FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 505916 | SALVA FELICIANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 505917 | SALVA GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 505918 | SALVA GARCIA, RENE | ADDRESS ON FILE | | | | | | | |
| 505919 | SALVA GONZALEZ, BERNARDINA | ADDRESS ON FILE | | | | | | | |
| 505920 | SALVA GONZALEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 505921 | SALVA GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 505922 | SALVA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 505923 | SALVA GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 505924 | SALVA GONZALEZ, MARIANEE | ADDRESS ON FILE | | | | | | | |
| 505925 | SALVA GONZALEZ, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 505926 | SALVA GONZALEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 505927 | SALVA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 505928 | SALVA GONZALEZ, YARIXA | ADDRESS ON FILE | | | | | | | |
| 505929 | SALVA HUERTAS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 505930 | SALVA IRIZARRY, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 505931 | SALVA JAVIER, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 505932 | Salva Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| 505933 | SALVA LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 505934 | Salva Lopez, Luis | ADDRESS ON FILE | | | | | | | |
| 505935 | Salva Lopez, Roberto | ADDRESS ON FILE | | | | | | | |
| 505936 | SALVA LOPEZ, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 505937 | SALVA LOPEZ, WIDALIS | ADDRESS ON FILE | | | | | | | |
| 505938 | Salva Malaret, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 505939 | SALVA MALDONADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 505940 | SALVA MARIN MD, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| 505941 | SALVA MARTI, JOHAN | ADDRESS ON FILE | | | | | | | |
| 505903 | SALVA MEJIAS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 505942 | SALVA MENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 505943 | SALVA MERCADO, EVA N | ADDRESS ON FILE | | | | | | | |
| 505944 | SALVA MONTALVO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 505945 | Salva Negron, Jose L | ADDRESS ON FILE | | | | | | | |
| 505946 | SALVA NEGRON, LESVIA W. | ADDRESS ON FILE | | | | | | | |
| 505947 | SALVA NEGRON, LESVIA W. | ADDRESS ON FILE | | | | | | | |
| 505948 | SALVA ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 505949 | SALVA PAGAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 505950 | SALVA PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 505951 | SALVA POLANCO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 505952 | SALVA RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 505953 | SALVA RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 505954 | SALVA RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 505955 | SALVA RODRIGUEZ, YAMARA | ADDRESS ON FILE | | | | | | | |
| 505956 | SALVA ROSADO, DIANILDA | ADDRESS ON FILE | | | | | | | |
| 505957 | SALVA SANDOVAL, MARYLYN | ADDRESS ON FILE | | | | | | | |
| 505958 | SALVA SANDOVAL, MARYLYN C. | ADDRESS ON FILE | | | | | | | |
| 505959 | SALVA SANDOVAL, NEREIDA M. | ADDRESS ON FILE | | | | | | | |
| 505960 | SALVA SANTIAGO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 505961 | SALVA SANTIAGO, YUSERDY | ADDRESS ON FILE | | | | | | | |
| 505962 | SALVA SOTO, SUHEILL MARIE | ADDRESS ON FILE | | | | | | | |
| 505963 | SALVA VALENTIN, IRMA | ADDRESS ON FILE | | | | | | | |
| 505964 | SALVA VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 505965 | SALVA, RUBI | ADDRESS ON FILE | | | | | | | |
| 505966 | SALVADOR A RIOS DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 750794 | SALVADOR ABREU SANTOS | PO BOX 8486 | | | | HUMACAO | PR | 00792 | |
| 750795 | SALVADOR ACEVEDO GONZALEZ | URB VILLA LOS SANTOS | DD 11 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 505967 | SALVADOR ADORNO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 750796 | SALVADOR ADORNO HUERTAS | URB. LEVITTOWN M-27 C/ LEALTAD | | | | TOA BAJA | PR | 00949 | |
| 750797 | SALVADOR ALAMO COUVERTIER | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 750798 | SALVADOR ALEMAN DIAZ | VILLA PALMERAS | 414 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 750799 | SALVADOR ALICEA | ADDRESS ON FILE | | | | | | | |
| 750800 | SALVADOR ALICEA LUGO | ADDRESS ON FILE | | | | | | | |
| 750801 | SALVADOR ALVARADO PENALVERT | URB SANS SOUCI | B 7 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 505968 | SALVADOR AVELINO | ADDRESS ON FILE | | | | | | | |
| 505969 | SALVADOR AVILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 505970 | SALVADOR AVILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 770822 | SALVADOR B. TOLEDO | DERECHO PROPIO | INST. Ponce MÁXIMA | 3699 Ponce BY PASS | D5 5020 | PONCE | PR | 00728-1500 | |
| 750802 | SALVADOR BAEZ PEREZ | URB VILLA CAROLINA | 7 3 CALLE 30 | | | CAROLINA | PR | 00985 | |
| 505971 | SALVADOR BAIGES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 505972 | SALVADOR BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 505973 | SALVADOR BONILLA, DIOS | ADDRESS ON FILE | | | | | | | |
| 750803 | SALVADOR BORIA LEON | RES MANUEL A PEREZ | EDF C 14 APT 167 | | | SAN JUAN | PR | 00923-0000 | |
| 505974 | SALVADOR BURGOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 750804 | SALVADOR CABALLERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 750805 | SALVADOR CABASSA | HC 01 BOX 27214 | | | | CABO ROJO | PR | 00623 | |
| 505975 | SALVADOR CALAF LEGRAND/UNIVERSAL SOLAR | ADDRESS ON FILE | | | | | | | |
| 505976 | SALVADOR CAMASTA YSSA | ADDRESS ON FILE | | | | | | | |
| 505977 | SALVADOR CANDELARIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 505978 | SALVADOR CARDONA, LOUIS R | ADDRESS ON FILE | | | | | | | |
| 750806 | SALVADOR CARIRE RODRIGUEZ | HC 1 BOX 3524 | | | | QUEBRADILLA | PR | 00678 | |
| 750807 | SALVADOR CARRION DE LEON | PO BOX 6330 | | | | CAGUAS | PR | 00726 | |
| 505979 | SALVADOR CASALDUC FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 750808 | SALVADOR CASTRO RODRIGUEZ | LOS COLOBOS PARK 620 | CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| 750809 | SALVADOR CINTRON FLORES | P O BOX 1067 | | | | LAJAS | PR | 00667 | |
| 505980 | SALVADOR COLEMAN DAVIS TIO | ADDRESS ON FILE | | | | | | | |
| 750810 | SALVADOR COLLAZO CARTAGENA | PO BOX 2110 | | | | OROCOVIS | PR | 00720 | |
| 750811 | SALVADOR COLON REYES | HC 01 BOX 5813 | | | | OROCOVIS | PR | 00720 | |
| 750812 | SALVADOR COLON SEDA | BOX 4010 | BO HATO VIEJO CUMBRE | | | CIALES | PR | 00638 | |
| 505981 | SALVADOR COLON VALENTIN | ADDRESS ON FILE | | | | | | | |
| 750813 | SALVADOR CORCHADO | COUNTRY CLUB | GUADALUPE CALLE 828 | | | CAROLINA | PR | 00920 | |
| 750814 | SALVADOR CRESPO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 505982 | SALVADOR CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 505983 | SALVADOR CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 750815 | SALVADOR CRUZ ROSARIO | COM LA GRANJA | 167 ESTRUCTURA | | | UTUADO | PR | 00814 | |
| 750816 | SALVADOR CRUZ ROSARIO | COM LA GRANJA | ESTRUCTURA 167 | | | UTUADO | PR | 00814 | |
| 750817 | SALVADOR CRUZ VEGA | SAN FERNANDO | N4 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 505984 | Salvador Dávila Agosto | ADDRESS ON FILE | | | | | | | |
| 505985 | SALVADOR E MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 750818 | SALVADOR E RAMIRES CARDONA | URB RIBERAS DEL RIO | B 39 CALLE 8 | | | BAYAMON | PR | 00938 | |
| 505986 | SALVADOR EGEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 505987 | SALVADOR FABRE RIVERA | ADDRESS ON FILE | | | | | | | |
| 505988 | SALVADOR FABRE RIVERA | ADDRESS ON FILE | | | | | | | |
| 505989 | SALVADOR FACUNDO BOU Y OTROS | LCDA. AMABEL ESCALERA RIVERA (CODEMANDADO) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 505990 | SALVADOR FACUNDO BOU Y OTROS | LCDA. DINORAH COLLAZO ORTIZ (CODEMANDADO) | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| 505991 | SALVADOR FACUNDO BOU Y OTROS | LCDA. NATALIA MEJÍA CANINO | 1007 AVE. MUÑOZ RIVERA | CONDOMINIO DARLINGTON STE. 410 | | SAN JUAN | PR | 00925-2718 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 505992 | SALVADOR FACUNDO BOU Y OTROS | LCDO. JAVIER RIVERA VAQUER (CODEMANDADO) | PO BOX 192376 | | | SAN JUAN | PR | 00919-2376 | |
| 505993 | SALVADOR FACUNDO BOU Y OTROS | LCDO. JOSÉ RÍOS RÍOS (DEMANDANTE) | CHIRINO OFFICE PLAZA 1802 CARRETERA 8838 | SUITE 307 | | SAN JUAN | PR | 00926-2745 | |
| 505994 | SALVADOR FACUNDO BOU Y OTROS | LCDO. RICARDO CACHO RODRÍGUEZ (CODEMANDADO) | EDIFICIO COOPERATIVA DE AHORRO Y CREDITO MOROVEÑA | 54 RESOLUCION OFICINA 303 | | SAN JUAN | PR | 00920 | |
| 750819 | SALVADOR FERNANDEZ Y DORIS C ROSA | ADDRESS ON FILE | | | | | | | |
| 750820 | SALVADOR FIGUEROA RAMIREZ | PO BOX 672 | | | | SABANA GRANDE | PR | 00673 | |
| 750821 | SALVADOR FLORES CORTES | BAYAMON GARDENS | O 14 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 750822 | SALVADOR GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 505995 | SALVADOR GELABERT SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 750823 | SALVADOR GOMEZ APONTE | URB VALLE ALTAMIRA | 421 CALLE MARGARITA | | | PONCE | PR | 00731 | |
| 750824 | SALVADOR GONZALEZ DAVILA | URB CAGUAS | L 35 CALLE JURACAN | | | CAGUAS | PR | 00725 | |
| 505996 | SALVADOR GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 750825 | SALVADOR GONZALEZ RIVERA | VILLA PALMERAS | 2277 ESQ LUX CALLE BARBOSA | | | SAN JUAN | PR | 00912 | |
| 750826 | SALVADOR GONZALEZ RIVERA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 750827 | SALVADOR GONZALEZ ZAYAS | URB PEREYO | C 27 CALLE PALAU | | | HUMACAO | PR | 00791 | |
| 750828 | SALVADOR HERRERA CRUZ | URB ALADERAS DEL PALMAR REAL | W 74 CALLE J BOSCAN | | | SAN JUAN | PR | 00926 | |
| 505997 | SALVADOR HILERIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 750829 | SALVADOR IRIZARRY SANCHEZ | HC 02 BOX 10806 | | | | LAS MARIAS | PR | 00670 | |
| 750830 | SALVADOR IZQUIERDO KUILAN | ADDRESS ON FILE | | | | | | | |
| 750831 | SALVADOR J ANTONETTI STUTTS | ADDRESS ON FILE | | | | | | | |
| 505998 | SALVADOR J BURGOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 750832 | SALVADOR J DE LA ROSA RIVERA | 1406 SALVADOR PRATTS | | | | SAN JUAN | PR | 00907 | |
| 505999 | SALVADOR J NAZARIO VARGAS | ADDRESS ON FILE | | | | | | | |
| 750833 | SALVADOR J SERANO GONZALEZ | HC 01 BOX 7345 | | | | BAJADERO | PR | 00616 | |
| 506000 | SALVADOR J SOTO CORDERO | ADDRESS ON FILE | | | | | | | |
| 750834 | SALVADOR JIMENEZ COLON | 23 EL VIGIA | | | | PONCE | PR | 00731 | |
| 750835 | SALVADOR LOPEZ PEREZ | URB VISTA VERDE | 351 CALLE 12 | | | AGUADILLA | PR | 00603 | |
| 750836 | SALVADOR LOPEZ ROJAS | BO JAREALITOS | 62 CALLE PRINCIPAL | | | ARECIBO | PR | 00612 | |
| 750837 | SALVADOR LOPEZ VELEZ | CIUDAD UNIVERSITARIA | J 1 CALLE D ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 506001 | SALVADOR LUGO RUBIO | ADDRESS ON FILE | | | | | | | |
| 750838 | SALVADOR LUGO RUBIO | CONDE AVILA | HC 1 BOX 22317 | | | CABO ROJO | PR | 00623 | |
| 750839 | SALVADOR MALDONADO | HC 2 BOX 15586 | | | | CAROLINA | PR | 00987 | |
| 506002 | SALVADOR MALDONADO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 506003 | SALVADOR MANDRY V ELA | LCDO. CESAR HERNANDEZ COLON | PO BOX 331041 | | | Ponce | PR | 00733-1041 | |
| 750840 | SALVADOR MARTINEZ /ESC ELBA LUGO CARRION | REPARTO SAN JUAN | 22 CALLE B | | | ARECIBO | PR | 00612 | |
| 750841 | SALVADOR MARTINEZ DE JESUS | JARDINES DE LOIZA | A 28 CALLE 2 | | | LOIZA | PR | 00772 | |
| 750842 | SALVADOR MARTINEZ LUGO | COND SIERRA DORADA | 1720 CALLE 22 APARTADO 38 | | | BAYAMON | PR | 00961 | |
| 750843 | SALVADOR MARTINEZ MARTINEZ | JARDINES DE LOIZA | A 28 CALLE 2 | | | LOIZA | PR | 00772 | |
| 750844 | SALVADOR MARTINEZ TORO | P O BOX 46 | | | | HORMIGUEROS | PR | 00660 | |
| 750845 | SALVADOR MARTINEZ Y ANGELITA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 506004 | SALVADOR MARTY LOUBRIEL | ADDRESS ON FILE | | | | | | | |
| 750846 | SALVADOR MATOS PAGAN | HC 1 BOX 7582 | | | | CANOVANAS | PR | 00729 | |
| 750847 | SALVADOR MEDINA NIEVES | HC 3 BOX 16565 | | | | QUEBRADILLAS | PR | 00678 | |
| 750848 | SALVADOR MEDINA PAYANO | PO BOX-3892 | | | | SAN JUAN | PR | 00936-3892 | |
| 506005 | SALVADOR MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 506006 | SALVADOR MERCADO MATIAS | ADDRESS ON FILE | | | | | | | |
| 750849 | SALVADOR MERCADO MATIAS | ADDRESS ON FILE | | | | | | | |
| 750850 | SALVADOR MERCADO MERCADO | PO BOX 127 | | | | BAYAMON | PR | 00960 | |
| 750851 | SALVADOR MERCADO ROMERO | BO MONACILLO | CARR 21 RAMAL 841 KM 3 4 | | | SAN JUAN | PR | 00921 | |
| 506007 | SALVADOR MIRANDA GANDIA | ADDRESS ON FILE | | | | | | | |
| 506008 | SALVADOR MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 506009 | SALVADOR MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 506010 | SALVADOR MORALES LOZADA | ADDRESS ON FILE | | | | | | | |
| 750852 | SALVADOR MORALES PEREZ | HC 2 BOX 6018 | | | | JAYUYA | PR | 00664-9608 | |
| 750853 | SALVADOR MUNIZ | PO BOX 228 | | | | RINCON | PR | 006677 | |
| 506011 | SALVADOR MUNOZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 750854 | SALVADOR NAZARIO GALVEZ | P O BOX 466 | | | | GURABO | PR | 00778 | |
| 750855 | SALVADOR NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 750856 | SALVADOR NOGUERAS CASILLAS | BAIROS GOLDEN GADE 2 | M 3 CALLE I | | | CAGUAS | PR | 00727 | |
| 506012 | SALVADOR OCASIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 506013 | SALVADOR OLIVER/ SRI ENERGY LLC | LAGUEYES | CARR 173 KM 4.7 | | | AGUAS BUENAS | PR | 00703 | |
| 506014 | SALVADOR ORTIZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| 750857 | SALVADOR ORTIZ MARTINEZ | PO BOX 1533 | | | | YAUCO | PR | 00698 | |
| 506015 | SALVADOR OTERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 506016 | SALVADOR OTERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 750858 | SALVADOR P. CALZADA | P.O. BOX 11135 | | | | SAN JUAN | | 00922 | |
| 506017 | SALVADOR PABON CORTES | ADDRESS ON FILE | | | | | | | |
| 750859 | SALVADOR PABON CORTES | 2-109 PASEO DEL BOSQUE | | | | SAN JUAN | PR | 00926 | |
| 506018 | SALVADOR PACHECO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 750860 | SALVADOR PAVON COSME | ALTURAS DE BAYAMON | 71 PASEO C | | | BAYAMON | PR | 00956 | |
| 506019 | SALVADOR PEREZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 750861 | SALVADOR PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 506020 | SALVADOR QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 506021 | SALVADOR R HERNANDEZ TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 506022 | SALVADOR R SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 750862 | SALVADOR RAMIREZ ARROYO | 13 RAHOLISA | | | | SAN SEBASTIAN | PR | 00685 | |
| 750863 | SALVADOR RAMIREZ ARROYO | RAHOLISA 13 | | | | SAN SEBASTIAN | PR | 00685 | |
| 750864 | SALVADOR RAMIREZ SEDA Y MAGALI PADILLA | ADDRESS ON FILE | | | | | | | |
| 506023 | SALVADOR RAMOS LABOY | ADDRESS ON FILE | | | | | | | |
| 506024 | SALVADOR RAMOS LABOY | ADDRESS ON FILE | | | | | | | |
| 750865 | SALVADOR RAMOS LABOY | ADDRESS ON FILE | | | | | | | |
| 750866 | SALVADOR RAMOS RIVERA | PASEO LAS VISTAS | A 6 CALLE 1 | | | SAN JUAN | PR | 00926-5950 | |
| 750867 | SALVADOR RAYA DAVILA | JARDIENS DE CAROLINA | 20-I CALLE I | | | CAROLINA | PR | 00987 | |
| 750868 | SALVADOR REVERON COMULADA | PASEOS | 112 219 100 GRAN PASEO BLVD | | | SAN JUAN | PR | 00902 5955 | |
| 750869 | SALVADOR REYES RODRIGUEZ | COUNTRY CLUB | 966 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 506025 | SALVADOR RIBAS DOMINICCI | ADDRESS ON FILE | | | | | | | |
| 750870 | SALVADOR RIOS CALERO | ADDRESS ON FILE | | | | | | | |
| 506026 | SALVADOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 750871 | SALVADOR RIVERA CARDONA | PO BOX 942 | | | | DORADO | PR | 00646 | |
| 506027 | SALVADOR RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 506028 | SALVADOR RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 750872 | SALVADOR RIVERA GUZMAN | P O BOX 8349 | | | | PONCE | PR | 00732 | |
| 750873 | SALVADOR RIVERA JIMENEZ | PO BOX 931 | | | | LARES | PR | 00669 | |
| 750874 | SALVADOR RIVERA ORENGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 506029 | SALVADOR RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| 750875 | SALVADOR RIVERA SOTO | P.O. BOX 31112 | | | | SAN JUAN | PR | 00929-2112 | |
| 750876 | SALVADOR RIVERA VERA | P.O BOX 142422 | | | | ARECIBO | PR | 00614 | |
| 750877 | SALVADOR RODRIGUEZ | URB GARDEN HILLS | K 5 CALLE CLUB DRIVE | | | GUAYNABO | PR | 00966 | |
| 750878 | SALVADOR RODRIGUEZ ALICEA | URB BELLOMONTE BLOQUE | T 13 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 750879 | SALVADOR RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 750880 | SALVADOR ROIG MEJIAS | ADDRESS ON FILE | | | | | | | |
| 750881 | SALVADOR ROIG MEJIAS | ADDRESS ON FILE | | | | | | | |
| 750882 | SALVADOR ROLDAN FIGUEROA | PO BOX 379 | | | | SAN LORENZO | PR | 00754 | |
| 506030 | SALVADOR ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 506031 | SALVADOR ROMERO / ANGELICA ROMERO | ADDRESS ON FILE | | | | | | | |
| 750883 | SALVADOR ROSA HIJO | URB VILLA FONTANA PARK | 5W 1 CALLE PARQUE DE BOLONIA | | | CAROLINA | PR | 00983 | |
| 750884 | SALVADOR ROSA SANTOS | BO OBRERO | 755 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 750885 | SALVADOR ROSADO RODRIGUEZ | 153 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 750886 | SALVADOR RUIZ MERCADO | HC 2 BOX 10951 | | | | LAS MARIAS | PR | 00670 | |
| 750887 | SALVADOR SALAS QUINTANA | P O BOX 5967 | | | | MAYAGUEZ | PR | 00681 | |
| 750888 | SALVADOR SALIVIA | ATLANTIC VIEW | 53 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 750889 | SALVADOR SANCHEZ RAMOS | URB BORINQUEN GARDENS | 325 CALLE A GALVEZ | | | SAN JUAN | PR | 00926-6325 | |
| 506032 | SALVADOR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 506033 | SALVADOR SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 750890 | SALVADOR SANTIAGO NEGRON | SEC VILLAS DE GUAVATE | 21503 | | | CAYEY | PR | 00736 | |
| 506034 | SALVADOR SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 750891 | SALVADOR SANTIAGO ROSADO | A 6 URB VILLA DEL SOL | | | | JUANA DIAZ | PR | 00795 | |
| 750892 | SALVADOR SANTOS AYALA | JOSE DE DIEGO | 232 ESTE | | | CAYEY | PR | 00736 | |
| 506035 | SALVADOR SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 750893 | SALVADOR SERRANO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 750894 | SALVADOR SERRANO FERNANDEZ | PO BOX 8850 | | | | SAN JUAN | PR | 00910-8850 | |
| 750895 | SALVADOR SERRANO GONZALEZ | HC 01 BOX 7345 | | | | BAJADERO | PR | 00616 | |
| 506036 | SALVADOR SOSA/ ADA L ROSARIO | ADDRESS ON FILE | | | | | | | |
| 506037 | SALVADOR TELLES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 750896 | SALVADOR TIO FERNANDEZ | URB BALDRICH | 565 CALLE ABOLICION | | | SAN JUAN | PR | 00918 | |
| 750897 | SALVADOR TORO | ADDRESS ON FILE | | | | | | | |
| 506038 | SALVADOR TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| 506039 | SALVADOR TULLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 750898 | SALVADOR VARGAS BOSQUES | RR1 BOX 37719 | | | | SAN SEBASTIAN | PR | 00685-9111 | |
| 750899 | SALVADOR VARGAS PEREZ | D 29 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 750900 | SALVADOR VAZQUEZ LOPEZ | HC 09 BOX 2755 | | | | SABANA GRANDE | PR | 00637 | |
| 506040 | SALVADOR VEGA COLON | ADDRESS ON FILE | | | | | | | |
| 750901 | SALVADOR VEGA LUGO | 195 C/ ARROYO MESTRE | | | | MAYAGUEZ | PR | 00680 | |
| 750902 | SALVADOR VEGA VALENTIN | BO BORINQUEN CARR 107 | BUZON 2016 | | | AGUADILLA | PR | 00603 | |
| 506041 | SALVADOR VELEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 506042 | SALVADOR VELEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 750903 | SALVADOR VELEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 750904 | SALVADOR VELEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 506043 | SALVADOR VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 750905 | SALVADOR ZAYAS GONZALEZ | BOX 1895 | | | | CAYEY | PR | 00736 | |
| 506044 | SALVADORA MATEO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 750906 | SALVADORA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 506045 | SALVADORA RODRIGUEZ Y CLARIBEL NIEVES | ADDRESS ON FILE | | | | | | | |
| 506046 | SALVAT ARAGON, ENRIQUE J | ADDRESS ON FILE | | | | | | | |
| 506047 | SALVAT GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 506048 | SALVAT GUTIERREZ, AMERICA E | ADDRESS ON FILE | | | | | | | |
| 506049 | SALVAT RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 506050 | SALVAT ROMAN, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 506051 | SALVAT TOLEDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 506052 | SALVAT VEGA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 506053 | SALVATELLA SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 506054 | SALVATELLA SERRANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 506055 | SALVATIERRA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 506056 | SALVATION ARMY DAY CARE | PO BOX 7381 | | | | MAYAGUEZ | PR | 00681 | |
| 506057 | SALVATO MD , PATRICIA D | ADDRESS ON FILE | | | | | | | |
| 506058 | SALVATORE A CASALE VILLANI | ADDRESS ON FILE | | | | | | | |
| 506059 | Salvatore Ayala Gonzalez | ADDRESS ON FILE | | | | | | | |
| 506060 | SALVATORE CASALE VILLANI | ADDRESS ON FILE | | | | | | | |
| 506061 | SALVATORE CASALE VILLANI | ADDRESS ON FILE | | | | | | | |
| 750907 | SALVATORE GIANNILIGNI CRAPARO | URB LOS ARBOLES O 11 | CALLE GROCELLA APT 140 | | | RIO GRANDE | PR | 00745 | |
| 506062 | SALVESEN VON ESSEN LOPEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 506064 | SALVIE M.LALOMA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 750908 | SALVITAS AUTO PARTS | PO BOX 1761 | | | | JUNCOS | PR | 00777 | |
| 506065 | SAM ADVANTAGE | 1150 18TH STREET NW | SUITE 700 | | | WASHINGTON | DC | 20036 | |
| 750909 | SAM AUTO ELECTRIC | BO CIENAGA | BOX 3037 | | | CAMUY | PR | 00627 | |
| 506066 | SAM CAMILO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 750910 | SAM FOOD WAREHOUSE INC | P O BOX 3389 | | | | MAYAGUEZ | PR | 00681-3389 | |
| 506067 | SAM INVESTOR | BOX 909 | | | | SAIN JUST | PR | 00978-0909 | |
| 506068 | SAM INVESTORS INC | P O BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 506069 | SAM INVESTORS INC. | PO BOX 293 | | | | SAINT JUST | PR | 00978 | |
| 506070 | SAM INVESTORS, INC. | P O BOX 909 | | | | SAN JUST | PR | 00978 | |
| 750911 | SAM LUCCA RODRIGUEZ | URB GUAYDIA | 159 CALLE JUAN ARZOLA | | | GUAYANILLA | PR | 00656 | |
| 506071 | SAM MALDONADO ROSA | ADDRESS ON FILE | | | | | | | |
| 506072 | SAM MEDIA LLC | 3993 HOWARD HUGHES PARKWAY | SUITE 600 | | | LAS VEGAS | NE | 89169 | |
| 750912 | SAM MELISI | 325 SHARROTS RD | | | | STATEN ISLAND | NY | 10309 | |
| 506073 | SAM S CLUB | PO BOX 6010 | | | | CAROLINA | PR | 00984-6010 | |
| 750913 | SAMADYS N DUCOUDRAY ACEVEDO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 506074 | SAMAIARELYS MALDONADO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 750914 | SAMAIRA OCASIO COTTO | RR 03 BOX 4730 | | | | SAN JUAN | PR | 00926 | |
| 750915 | SAMAL J HERNANDEZ ESPINO | 24 CALLE ANTONIO ALCAZAR | | | | FLORIDA | PR | 00650 | |
| 750916 | SAMAL J HERNANDEZ ESPINO | C 2D 5 URB VILLA REAL | | | | VEGA BAJA | PR | 00693 | |
| 750917 | SAMALID NEGRON CRUZ | URB REPARTO UNIVERSIDAD | D 14 CALLE 9 | | | SAN GERMAN | PR | 00623 | |
| 506075 | SAMALOT ALVARADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 506076 | SAMALOT CHICO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 506077 | SAMALOT DOMENECH, MAGALY | ADDRESS ON FILE | | | | | | | |
| 506078 | SAMALOT DOVAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 506079 | SAMALOT GANDARA, JOSE | ADDRESS ON FILE | | | | | | | |
| 506080 | SAMALOT GIOVANNETTI, AMY E. | ADDRESS ON FILE | | | | | | | |
| 506081 | SAMALOT GIOVANNETTI, AMY ENID | ADDRESS ON FILE | | | | | | | |
| 506082 | SAMALOT GONZALEZ, AGNES G | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 506083 | SAMALOT HERNANDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 506084 | SAMALOT MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 506085 | SAMALOT MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 506086 | SAMALOT OCASIO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 506087 | SAMALOT PELLOT, YARLEEN | ADDRESS ON FILE | | | | | | | |
| 506088 | SAMALOT PEREZ, GILDA | ADDRESS ON FILE | | | | | | | |
| 506089 | SAMALOT PONCE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 506090 | SAMALOT RAMOS, MARTA | ADDRESS ON FILE | | | | | | | |
| 506091 | SAMALOT RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 506092 | SAMALOT RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 506093 | SAMALOT RODRIGUEZ, WANDA Y | ADDRESS ON FILE | | | | | | | |
| 506094 | SAMALOT SOLER, JUAN A | ADDRESS ON FILE | | | | | | | |
| 506095 | SAMALOT SOLER, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 506096 | SAMALOT SOTO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 506097 | SAMALY BURGOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 506098 | SAMALYS RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 506099 | SAMANGEL NIEVES OCASIO | ADDRESS ON FILE | | | | | | | |
| 506100 | SAMANIEGO TORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| 506101 | SAMANTHA AFANADOR | ADDRESS ON FILE | | | | | | | |
| 750918 | SAMANTHA DIAZ | C 6 D 32 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| 750919 | SAMANTHA GUZZARDO GOODBODY | ADDRESS ON FILE | | | | | | | |
| 750920 | SAMANTHA MORALES GONZALEZ | HC 4 BOX 14935 | | | | MOCA | PR | 00676 | |
| 506102 | SAMANTHA N. BELTRAN PLAZA | ADDRESS ON FILE | | | | | | | |
| 506103 | SAMANTHA OLIVENCIA PABON | ADDRESS ON FILE | | | | | | | |
| 750921 | SAMANTHA REYES FIGUEROA | HC 01 BOX 3983 | | | | QUEBRADILLAS | PR | 00678 | |
| 506104 | SAMANTHA SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 506105 | SAMANTHA WATERSTON MORALES | ADDRESS ON FILE | | | | | | | |
| 506106 | SAMANTHAN DE JESUS REYES | ADDRESS ON FILE | | | | | | | |
| 506107 | SAMAR COLLECTIONS INC | PMB 326 PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 750922 | SAMARA CINTRON MORALES | STA ROSA | 54-15 CALLE 32 | | | BAYAMON | PR | 00959 | |
| 750923 | SAMARA GONZALEZ MORALES | PO BOX 5378 | | | | SAN SEBASTIAN | PR | 00685 | |
| 506108 | SAMARA MARIE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 750924 | SAMARA MARTE MELENDEZ | REPARTO VALENCIA | AQ 13 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 506109 | SAMARA RODRIGUEZ DEL VALLE | LCDO. LUIS CARRAU LEBRÓN | Urb. Golden Gate G-137 Calle Turquesa | | | GUAYNABO | PR | 00968 | |
| 506110 | SAMARA S. MARTE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 506111 | SAMARA SAEZ NIEVEZ | ADDRESS ON FILE | | | | | | | |
| 506112 | SAMARAH, OSAMA | ADDRESS ON FILE | | | | | | | |
| 750925 | SAMAREILI RAMOS CRUZ | HC 1 BOX 4480 | | | | LOIZA | PR | 00772 | |
| 506113 | SAMARI M PEREZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 506114 | SAMARI ROMAN GANDULLA | ADDRESS ON FILE | | | | | | | |
| 506115 | SAMARIA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 750926 | SAMARIA IGLESIA EVANGELICA INC | PO BOX 814 | | | | FAJARDO | PR | 00738 | |
| 506116 | SAMARIA L SANCHEZ PENA | ADDRESS ON FILE | | | | | | | |
| 750927 | SAMARIE BADILLO ORTIZ | BO BALDORIOTY | 9 CALLE CENTRAL | | | PONCE | PR | 00731 | |
| 506117 | SAMARIE GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 750928 | SAMARIE SANCHEZ RODRIGUEZ | URB FLAMINGO HLS | 271 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 506118 | SAMARIE YOBOBYS FERRER | ADDRESS ON FILE | | | | | | | |
| 506119 | SAMARIS BOBE SILVA | ADDRESS ON FILE | | | | | | | |
| 506120 | SAMARIS BOBE SILVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 750929 | SAMARIS E CRUZ RIVERA | HC 01 BOX 5876 | | | | BARRANQUITAS | PR | 00794 | |
| 506121 | SAMARIS FIGUEROA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 506122 | SAMARIS GARAY DE JESUS | ADDRESS ON FILE | | | | | | | |
| 750930 | SAMARIS I ORTIZ RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 506123 | SAMARIS LABOY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 750931 | SAMARIS LOPEZ VELEZ | P O BOX 560636 | | | | GUAYANILLA | PR | 00656 | |
| 750932 | SAMARIS O VEGA TORRES | URB METROPOLIS | HF 38 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 750933 | SAMARIS PEDRAZA RODRIGUEZ | BO RABANAL SECT FATIMA | CARR 173 KM 6 8 | | | CIDRA | PR | 00739 | |
| 750934 | SAMARIS RAMOS ALVARADO | URB EXTENSION FRANCISCO OLLER | C 1 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 750935 | SAMARITANAS DE SAN LORENZO | HC 20 BOX 20916 | | | | SAN LORENZO | PR | 00754 | |
| 750936 | SAMARITANAS DE SAN LORENZO | URB LUIS M MARIN | 4 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 506124 | SAMARITANO DEVELOPMENT INC | P O BOX 29112 | | | | SAN JUAN | PR | 00929 | |
| 506125 | SAMARIZ FRAGOSO PAGAN | ADDRESS ON FILE | | | | | | | |
| 750937 | SAMARY AMARO GARCIA | RES SANTIAGO IGLESIA | BLOQ 12 APT 97 | | | PONCE | PR | 00731 | |
| 506126 | SAMARY ARROYO CAMUNAS | ADDRESS ON FILE | | | | | | | |
| 750938 | SAMARY AYALA CARABALLO | HC 02 BOX 10985 | | | | MAYAGUEZ | PR | 00680 | |
| 506127 | SAMARY FLORES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 750939 | SAMARY MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 506128 | SAMARY ORABONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 506129 | SAMARY ORABONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 750940 | SAMARY ORABONA RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 506130 | SAMARY ROMERO BRUNO | ADDRESS ON FILE | | | | | | | |
| 506131 | SAMARY ROSARIO | ADDRESS ON FILE | | | | | | | |
| 506132 | SAMARY SANTIAGO OLMO | ADDRESS ON FILE | | | | | | | |
| 506133 | SAMARY TORRES CRUZ /SANDRA I CRUZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 506134 | SAMARY VALENTIN MUNIZ | ADDRESS ON FILE | | | | | | | |
| 506135 | SAMARY VAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 506136 | SAMARY VAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 750941 | SAMARY ZAYAS MALDONADO | HC 3 BOX 8173 | | | | BARRANQUITAS | PR | 00794 | |
| 506137 | SAMARYS PÉREZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 506138 | SAMARYS PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 506139 | SAMAYRA MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 506140 | SAMBA BRAS MEDICAL PSC | TORRE SAN PABLO DEL ESTE | 410 AVE GENERAL VALERO STE 409 | | | FAJARDO | PR | 00738 | |
| 506141 | SAMBO CORDONES, SANTO | ADDRESS ON FILE | | | | | | | |
| 506142 | SAMBOLI VALCARCEL, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 506143 | SAMBOLIN FELIBERTY, ANA M | ADDRESS ON FILE | | | | | | | |
| 506144 | SAMBOLIN GARCIA, JOSSIEBEL | ADDRESS ON FILE | | | | | | | |
| 506145 | SAMBOLIN GONZALEZ, JAILEEN | ADDRESS ON FILE | | | | | | | |
| 506146 | SAMBOLIN INCLE, OSCAR | ADDRESS ON FILE | | | | | | | |
| 506147 | SAMBOLIN JESSURUN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 506148 | Sambolin Lamboy, Ramon | ADDRESS ON FILE | | | | | | | |
| 506149 | SAMBOLIN MARI, HARRY | ADDRESS ON FILE | | | | | | | |
| 506150 | SAMBOLIN MATTEI, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 506151 | SAMBOLIN MERCADO, ALEX | ADDRESS ON FILE | | | | | | | |
| 506152 | SAMBOLIN PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 506153 | SAMBOLIN RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 506154 | SAMBOLIN ROLDAN, MILTON | ADDRESS ON FILE | | | | | | | |
| 506155 | SAMBOLIN SANTINI, SHARON | ADDRESS ON FILE | | | | | | | |
| 506156 | SAMBOLIN SERRANO, ANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 750942 | SAMBOLIN SIERRA CHIRSTIAN OMAR | ADDRESS ON FILE | | | | | | | |
| 506157 | SAMBOLIN TORRES, JENNY | ADDRESS ON FILE | | | | | | | |
| 506158 | Sambolin Vazquez, Lynnette | ADDRESS ON FILE | | | | | | | |
| 506159 | SAMBOLIN VILELLA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 506160 | SAMBOLIN ZAYAS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 506161 | SAMBOY, ARLENE | ADDRESS ON FILE | | | | | | | |
| 506162 | SAMBRA CONTRACTORS INC | PMB 458 | 1353 RD 19 | | | GUAYNABO | PR | 00960-2700 | |
| 750943 | SAMBRA CONTRACTORS INC | PMB 458-1353 ROAD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 750944 | SAMBUKA RESTAURANT AND BAR | PO BOX 270010 | | | | SAN JUAN | PR | 00927-0010 | |
| 750945 | SAME DAY SERVICE, INC. | PO BOX 192514 | | | | SAN JUAN | PR | 00917 | |
| 750946 | SAMERITH SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 750947 | SAMIA BATISTA AGOSTO | PO BOX 248 | | | | BAJADERO | PR | 00616 | |
| 750948 | SAMIA I PEREZ ARCE | URB JUAN PONCE DE LEON | 14 CALLE 18 | | | GUAYNABO | PR | 00969 | |
| 750949 | SAMIA ORTIZ CURET | PO BOX 1136 | | | | ARROYO | PR | 00714-1136 | |
| 750950 | SAMIA RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 506164 | SAMIA ROSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 506165 | SAMIA Y DE JESUS CORA | ADDRESS ON FILE | | | | | | | |
| 506166 | SAMIDY ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 506167 | SAMILY RODRIGUEZ LASSALLE | ADDRESS ON FILE | | | | | | | |
| 750951 | SAMINARIOS Y TALLERES IMAGEN | URB CROWN HLS | 166 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 750952 | SAMIR CHARNECO BARRETO | ADDRESS ON FILE | | | | | | | |
| 750953 | SAMIR JHAVERI CARMONA | PARQUE SAN ANTONIO | APT 2305 | | | CAGUAS | PR | 00725 | |
| 750954 | SAMIR MARTINEZ HERNANDEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 506168 | SAMIR PADUA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 750955 | SAMIRA MATOS ACOSTA | RES LUIS LLORENS TORRES | EDIF 121 APT 2231 | | | SAN JUAN | PR | 00913 | |
| 506169 | SAMIRA MIELES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 506170 | SAMIRA OTERO ROSA | ADDRESS ON FILE | | | | | | | |
| 506171 | SAMIRA SALIM SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 750956 | SAMIRA SANCHEZ | LA CUCHILLA | CALLE PACHIN MARIN | | | MARICAO | PR | 00606 | |
| 506172 | SAMIRA SANCHEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| 506173 | SAMIRA SANCHEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| 750957 | SAMIRA SANCHEZ ALEMAN | VILLA DE LOMAS VERDES APT B 403 | | | | SAN JUAN | PR | 00926-0000 | |
| 506174 | SAMIRA SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 506175 | SAMIRAELYS N. PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 506176 | SAMIRAELYS N. PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 750958 | SAMIRIS COLLAZO RODRIGUEZ | PMB 136 | PO BOX 704 | | | YABUCOA | PR | 00767 | |
| 750959 | SAMMIE ROMAN MARQUEZ | COM VILLA ESPERANZA | SOLAR 69 C | | | CAROLINA | PR | 00630 | |
| 506177 | SAMMUEL MALDONADO LUGO/ JUAN J MALDONADO | ADDRESS ON FILE | | | | | | | |
| 750960 | SAMMY A LUGO SEDA | ADDRESS ON FILE | | | | | | | |
| 506178 | SAMMY A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 506179 | SAMMY ALMODOVAR MORALES | ADDRESS ON FILE | | | | | | | |
| 750961 | SAMMY AUTO REPAIR | HC 01 BOX 8845 | | | | CANOVANAS | PR | 00729 | |
| 750962 | SAMMY COLON PADILLA | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 750963 | SAMMY D ARREAGA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 506180 | SAMMY ESQUILIN PIZARRO | ADDRESS ON FILE | | | | | | | |
| 506181 | SAMMY FELICIANO QUIROS | ADDRESS ON FILE | | | | | | | |
| 750964 | SAMMY FIGUEROA ZENO | PO BOX 1382 | | | | BARCELONETA | PR | 00617 | |
| 750965 | SAMMY IRON WORK | BO CANTERA | 122 SUITE 4 | | | MANATI | PR | 00674 | |
| 506182 | SAMMY J CARABALLO BONILLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 506183 | SAMMY J IRIZARRY QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 506184 | SAMMY J RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 506185 | SAMMY M CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| 506186 | SAMMY M CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| 506187 | SAMMY MARTINEZ TORRES | LCDO. JUAN CARLOS RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 750966 | SAMMY MORALES LOPEZ | RES YAGUEZ EDF 20 APT 195 | | | | MAYAGUEZ | PR | 00680 | |
| 506188 | SAMMY OCASIO ARROYO | ADDRESS ON FILE | | | | | | | |
| 506189 | SAMMY ODEH AND SONS INC | P O BOX 11503 | | | | SAN JUAN | PR | 00922 | |
| 506190 | SAMMY RAMOS MONTES | ADDRESS ON FILE | | | | | | | |
| 750967 | SAMMY RIVERA ADAMES | ADDRESS ON FILE | | | | | | | |
| 750968 | SAMMY RODRIGUEZ ESTRADA | PO BOX 1548 | | | | RINCON | PR | 00677 | |
| 750969 | SAMMY ROMAN REYES | ADDRESS ON FILE | | | | | | | |
| 750970 | SAMMY SOSA BASEBALL CLUB INC | URB VALENCIA | 319 CALLE ORENSE | | | RIO PIEDRAS | PR | 00923 | |
| 750971 | SAMMY SOSA BASEBALL CLUB INC | URB VALENCIA | 319 CALLE ORENSE | | | SAN JUAN | PR | 00923 | |
| 506191 | SAMMY TIRE SERVICE | BO PINA | BOX 391 APARTADO 43 | | | TOA ALTA | PR | 00953 | |
| 750972 | SAMMY TIRE SERVICE | REXVILLE | DD 2 VIA | | | BAYAMON | PR | 00957 | |
| 750973 | SAMMY TORO ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 750974 | SAMMYS MODERN BEAUTY IMPORT | PO BOX 11968 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1968 | |
| 750975 | SAMMY'S SERVICE STATION | PO BOX 1256 | | | | SAN SEBASTIAN | PR | 00685 | |
| 506192 | SAMO CALDERON, SYLVIA L | ADDRESS ON FILE | | | | | | | |
| 506193 | SAMO CASANOVA, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 506194 | SAMO CASANOVA, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 506195 | SAMO GOYCO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 506196 | SAMO MALDONADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 506197 | SAMO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 506198 | SAMO MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 506199 | SAMO MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 506201 | SAMO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 506202 | SAMOL COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 506203 | Samol Montes, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 506204 | Samol Montes, Jose R. | ADDRESS ON FILE | | | | | | | |
| 750976 | SAMONS PRESTON INC | PO BOX 507 | | | | BOLING BROOK | IL | 6044050 | |
| 506205 | SAMOT ABREU, JAVIER | ADDRESS ON FILE | | | | | | | |
| 506206 | SAMOT BONILLA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 506207 | SAMOT BONILLA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 506208 | SAMOT BONILLA, WANDA | ADDRESS ON FILE | | | | | | | |
| 506209 | SAMOT BONILLA, WANDA | ADDRESS ON FILE | | | | | | | |
| 506210 | SAMOT COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 506211 | SAMOT COLON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 506212 | SAMOT COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 506213 | SAMOT CRUZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 506214 | SAMOT CRUZ, OMAR A | ADDRESS ON FILE | | | | | | | |
| 506215 | SAMOT CRUZ, RENE | ADDRESS ON FILE | | | | | | | |
| 506216 | SAMOT JIMENEZ RIVERA | HC 02 BOX 11177 | | | | QUEBRADILLA | PR | 00678 | |
| 506217 | Samot Maldonado, Alex | ADDRESS ON FILE | | | | | | | |
| 506218 | SAMOT MALDONADO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 506219 | SAMOT OLAVARRIA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 506220 | SAMOT RODRIGUEZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| 506221 | SAMOT SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 506222 | SAMOT SOTO, LAURA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 506223 | SAMOT SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 506224 | SAMOT VALENTIN, HENRY OMAR | ADDRESS ON FILE | | | | | | | |
| 506225 | SAMOT VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 506226 | SAMOT VELEZ, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 506227 | SAMOT, NELSON J. | ADDRESS ON FILE | | | | | | | |
| 506228 | SAMPAYO CARAMBOT, EDDA L | ADDRESS ON FILE | | | | | | | |
| 506229 | SAMPAYO CARAMBOT, MARIA B | ADDRESS ON FILE | | | | | | | |
| 506230 | SAMPAYO MORENO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 506231 | SAMPAYO RAMOS, EVELYN A | ADDRESS ON FILE | | | | | | | |
| 506232 | SAMPAYO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 506233 | SAMPAYO SARRAGA, BELEN | ADDRESS ON FILE | | | | | | | |
| 506234 | SAMPAYO SARRAGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 506235 | SAMPE LOPEZ, JAUME | ADDRESS ON FILE | | | | | | | |
| 506236 | SAMPER NAVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 506200 | SAMPINO CHIROPRACTIC | 279 CHASE AVENUE | | | | WATERBURY | CT | 06704-2236 | |
| 506237 | SAMPLE GRIFFIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 506238 | SAMPLE MERCED, HAYBET | ADDRESS ON FILE | | | | | | | |
| 506239 | SAMPOLL ALMODOVAR, MAIRIM | ADDRESS ON FILE | | | | | | | |
| 506240 | SAMPOLL CARABALLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 506241 | SAMPOLL CORREA, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 506242 | SAMPOLL CORREA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 506243 | SAMPOLL GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 506244 | SAMPOLL GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 506245 | SAMPOLL MARTINEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 506246 | SAMPOLL MARTINEZ, ALEX M | ADDRESS ON FILE | | | | | | | |
| 506247 | SAMPOLL MOLINA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 506248 | SAMPOLL RAMIREZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 506249 | SAMPOLL SOBA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 506250 | SAMPOLL SOBA, JUAN | ADDRESS ON FILE | | | | | | | |
| 506251 | SAMPSON BARNES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 506252 | SAMPSON SACARELLO, TARA | ADDRESS ON FILE | | | | | | | |
| 506253 | SAMRAH FONTANEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 506254 | SAMRAH MIRANDA, RAUL A | ADDRESS ON FILE | | | | | | | |
| 506255 | SAM'S CLUB | PLAZA CENTRO MALL AVE RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| 506256 | SAM'S CLUB | PO BOX 40 | | | | HATILLO | PR | 00659 | |
| 506257 | SAM'S CLUB | 702 SW 8 TH STREET | | | | BENTONVILLE | AR | 72716-0815 | |
| 506258 | SAM'S CLUB | BO SABANETAS CARR 2 KM 180 | | | | MAYAGUEZ | PR | 00680 | |
| 506259 | SAM'S CLUB | CARR 3 KM 82 | | | | HUMACAO | PR | 00741 | |
| 506260 | SAM'S CLUB | PO BOX 6010 | | | | SAN JUAN | PR | 00981 | |
| 750977 | SAM'S CLUB | P O BOX 4537 DPT 49 | | | | CRLSTRM | IL | 60197 4537 | |
| 750978 | SAMS CLUB DIREC | POB 530630 | | | | ATLANTA | GA | | |
| 750979 | SAM'S CLUB DIRECT | P O BOX 9904 | | | | MACOM , GA | GA | 31297-9904 | |
| 506261 | SAMS CREATIVE PRINTING | P.O. BOX 5079 | | | | CAROLINA | PR | 00984 | |
| 750980 | SAM'S CREATIVE PRINTING | P O BOX 5079 | | | | CAROLINA | PR | 00984 | |
| 750981 | SAMS LONAS | PO BOX 254 | | | | LUQUILLO | PR | 00773 | |
| 506262 | SAMS SECURITY | HC 4 BOX 15635 | | | | CAROLINA | PR | 00987 | |
| 506263 | SAMSONITE LUGGAGE REPAIR | CALLE DELTA 1305 | | | | PUERTO NUEVO | PR | 00920 | |
| 750982 | SAMSONITE REPAIRS | PUERTO NUEVO | 1306 CALLE DELTA ESQ AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 750983 | SAMUEL ADORNO VARGAS | PO BOX 22500 | | | | SAN JUAN | PR | 00931 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 750984 | SAMUEL A BONILLA SANTIAGO | HC 02 BOX 7564 | | | | CAMUY | PR | 00627 | |
| 750985 | SAMUEL AGOSTO VELAZQUEZ | URB LAS GARDENIAS | 32 CALLE LIRIOS | | | MANATI | PR | 00674 | |
| 750986 | SAMUEL BARRETO RODRIGUEZ | URB. BORINQUEN L-14 CALLE 3 | | | | CABO ROJO | PR | 00623 | |
| 750987 | SAMUEL CASANOVA CAMACHO | P O BOX 560218 | | | | GUAYANILLA | PR | 00656 | |
| 750988 | SAMUEL LOPEZ RAMOS | PARC SOLEDAD | 465 CARR 342 | | | MAYAGUEZ | PR | 00680 | |
| 506264 | SAMUEL A BARQUERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 750989 | SAMUEL A BORRERO CAMACHO | PO BOX 1355 | | | | LAJAS | PR | 00667-1355 | |
| 750990 | SAMUEL A CAMACHO LUNA | CAMPO ALEGRE | I 36 CALLE ACUARIO NORTE | | | PONCE | PR | 00716 | |
| 750991 | SAMUEL A CAMPOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 750992 | SAMUEL A FERNANDEZ LOPEZ | PMB 163 | 1353 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 506265 | SAMUEL A GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 750993 | SAMUEL A HERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 506266 | SAMUEL A HERNANDEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| 506267 | SAMUEL A LOPEZ PABON | ADDRESS ON FILE | | | | | | | |
| 750994 | SAMUEL A LOPEZ RODRIGUEZ | URB SIERRA LINDA | CC 14 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 506268 | SAMUEL A MENDEZ BORDONADA | ADDRESS ON FILE | | | | | | | |
| 750995 | SAMUEL A MORALES MORALES | PARCELAS TERRANOVA | BOX 346 CALLE 17 | | | QUEBRADILLA | PR | 00678 | |
| 750996 | SAMUEL A MORALES PABON | PO BOX 162 | | | | MOROVIS | PR | 00687-0162 | |
| 750997 | SAMUEL A OLIVERAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 750998 | SAMUEL A ORTIZ RODRIGUEZ | REXVILLE | E 8 CALLE 5 | | | BAYAMON | PR | 00952 | |
| 750999 | SAMUEL A QUINONES PE & ASSOCIATES | P O BOX 155 | | | | MANATI | PR | 00908-0987 | |
| 506269 | SAMUEL A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 506270 | SAMUEL A RODRIGUEZ VALENCIA | ADDRESS ON FILE | | | | | | | |
| 506271 | SAMUEL A VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 506272 | SAMUEL A. UBINAS CALDERIN | ADDRESS ON FILE | | | | | | | |
| 506273 | SAMUEL ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 506274 | SAMUEL ACEVEDO MERCADO | ADDRESS ON FILE | | | | | | | |
| 506275 | SAMUEL ACEVEDO QUINONES | ADDRESS ON FILE | | | | | | | |
| 506276 | SAMUEL ACOSTA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 751000 | SAMUEL ACOSTA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 751001 | SAMUEL ACOSTA DAVILA | BOX 174 | | | | GUAYNABO | PR | 00970 | |
| 751002 | SAMUEL AGOSTO LOPEZ | P O BOX 694 | | | | DORADO | PR | 00646 | |
| 751003 | SAMUEL AGUIRRE VARGAS | UNIVERSIDAD INTERAMERICANA | COLL BOX 70003 | | | FAJARDO | PR | 00738 | |
| 506277 | SAMUEL ALDARONDO TORRES | ADDRESS ON FILE | | | | | | | |
| 751004 | SAMUEL ALEJANDRO LOPEZ | RR 2 BOX 5303 | | | | CIDRA | PR | 00739-9711 | |
| 751005 | SAMUEL ALICEA | PO BOX 669 | | | | GUANICA | PR | 00653 | |
| 751006 | SAMUEL ALICEA CASTRO | ADDRESS ON FILE | | | | | | | |
| 751007 | SAMUEL ALICEA DELGADO | COND PORTALES PARQUE ESCORIAL | 18BLVD DE M LUNA APT 5401 | | | CAROLINA | PR | 00987 | |
| 751008 | SAMUEL ALVARADO PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 751009 | SAMUEL ALVARADO VEGA | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 751010 | SAMUEL ALVAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 751011 | SAMUEL ALVAREZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 751012 | SAMUEL ANGLERO | EL CONQUISTADOR | C 30 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 506279 | SAMUEL ANGULO MILLAN | LCDO. FRANKIE AMADOR RODRÍGUEZ | PO BOX 7885 | | | GUAYNABO | PR | 00970 | |
| 506280 | SAMUEL ANGULO MILLAN | LCDO. RAMÓN SEGARRA BERRÍOS | PO BOX 9023853 | | | SAN JUAN | PR | 00909-3853 | |
| 506281 | SAMUEL ANGULO MILLAN | LIC. ALFARO RIVERA FELIX O | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 506282 | SAMUEL ANGULO MILLAN | LIC. ORTA RODRÍGUEZ GLORYMAR | PO BOX 365003 | | | SAN JUAN | PR | 00936-5003 | |
| 506283 | SAMUEL ANTONIO SANTIAGO SÁNCHEZ | LIC. ADIARIS VELEZ GONZALEZ - ABOGADA DEMANDANTE | PO BOX 1546 | | | MOCA | PR | 00676 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 751013 | SAMUEL APONTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 751014 | SAMUEL APONTE RIOS | PO BOX 1953 | | | | LAS MARIAS | PR | 00771-1953 | |
| 751015 | SAMUEL APONTE SUSTACHE | CAMPOSTEL 1805 | URB COLLEG PARK | | | SAN JUAN | PR | 00929 | |
| 506284 | Samuel Aponte, Wilhelm J | ADDRESS ON FILE | | | | | | | |
| 506285 | SAMUEL APONTE, WILHEM J. | ADDRESS ON FILE | | | | | | | |
| 506287 | SAMUEL ARCE ROMAN | ADDRESS ON FILE | | | | | | | |
| 751016 | SAMUEL ARCELAY SANTIAGO | HC 3 BOX 9714 | | | | LARES | PR | 00669 | |
| 506288 | SAMUEL AROCHO LORENZO | ADDRESS ON FILE | | | | | | | |
| 506289 | SAMUEL ARROYO LAMBOY | ADDRESS ON FILE | | | | | | | |
| 506290 | SAMUEL ARROYO PADILLA | ADDRESS ON FILE | | | | | | | |
| 506291 | SAMUEL ARROYO SERRANO | ADDRESS ON FILE | | | | | | | |
| 506292 | SAMUEL AYALA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 506293 | SAMUEL AYALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 751017 | SAMUEL AYALA RODRIGUEZ | COM SAN LORENZO SOLAR 100 | | | | MOCA | PR | 00676 | |
| 751018 | SAMUEL AYALA SAEZ | ADDRESS ON FILE | | | | | | | |
| 751019 | SAMUEL AYBAR QUIJANO | URB MAYAGUEZ TERRACE | 2069 CALLE JORGE LARRANAGA | | | MAYAGUEZ | PR | 00682 | |
| 506294 | SAMUEL BABILONIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 506295 | SAMUEL BAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 751020 | SAMUEL BAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 506296 | SAMUEL BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 751021 | SAMUEL BARBOSA ROMAN | ADDRESS ON FILE | | | | | | | |
| 751022 | SAMUEL BAUZO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 506297 | SAMUEL BENIQUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 751023 | SAMUEL BENITEZ ROSA | 753 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676-5033 | |
| 506298 | SAMUEL BERMEJO | ADDRESS ON FILE | | | | | | | |
| 751024 | SAMUEL BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 751025 | SAMUEL BERRIOS AVILES | HC 06 BOX 13240 | | | | COROZAL | PR | 00783 | |
| 751026 | SAMUEL BERRIOS FIGUEROA | HC 2 BOX 5855 | | | | COMERIO | PR | 00782-9610 | |
| 751027 | SAMUEL BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 751028 | SAMUEL BERRIOS RIVERA | URB VILLA MATILDE | A 18 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 506299 | SAMUEL BERRIOS TANON | ADDRESS ON FILE | | | | | | | |
| 506300 | SAMUEL BONIFACIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 751029 | SAMUEL BORRELI IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 506301 | SAMUEL BORRERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 506302 | SAMUEL BORRERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 751030 | SAMUEL BORRERO DE JESUS | VILLAS DE RIO CANAS | 1335 PADRE SANTIAGO GUERRA | | | PONCE | PR | 00728 | |
| 751031 | SAMUEL BORRERO DE JESUS | P O BOX 310 | | | | SANTA ISABEL | PR | 00757 | |
| 751032 | SAMUEL BRUNO MELENDEZ | 760 CALLE FCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 751033 | SAMUEL BURGOS CONCEPCION | BOX 1434 | | | | CAYEY | PR | 00736 | |
| 506303 | SAMUEL BURGOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 506304 | SAMUEL BURGOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 751034 | SAMUEL BURGOS TORRES Y MARILYN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 751035 | SAMUEL CABAN JIMENEZ | BO SALTOS | HC 2 BOX 18444 | | | SAN SEBASTIAN | PR | 00685 | |
| 751036 | SAMUEL CABRERA REYES | P O BOX 901 | | | | COMERIO | PR | 00782 | |
| 506306 | SAMUEL CAEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 751037 | SAMUEL CAMACHO DE JESUS | HOTO VIEJO | CUMBRE CIALES | BUZ 4181 | | CIALES | PR | 00638 | |
| 751038 | SAMUEL CAMACHO SOTO | CAMPO ALEGRE | I-36 CALLE ACUARIO NORTE | | | PONCE | PR | 00716-0915 | |
| 506307 | SAMUEL CAMACHO Y WILMA J SEPULVEDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 751039 | SAMUEL CANCEL RIVERA | P O BOX 6232 | | | | PONCE | PR | 00733 | |
| 751040 | SAMUEL CANDELARIA CANDELARIA | HC 02 BOX 6509 | | | | FLORIDA | PR | 00650 | |
| 751041 | SAMUEL CANDELAS TAMAYO | P O BOX 35000 | SUITE 20040 | | | CANOVANAS | PR | 00729 | |
| 506308 | SAMUEL CAPO PEÑA | LCDO. PABLO D. FUENTES TORRES | 8 CALLE FRANCISCO M. QUIÑONES | | | SABANA GRANDE | PR | 00637 | |
| 506309 | SAMUEL CARABALLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 506310 | SAMUEL CARABALLO VIROLA | ADDRESS ON FILE | | | | | | | |
| 506311 | SAMUEL CARABALLO VIROLA | ADDRESS ON FILE | | | | | | | |
| 506312 | SAMUEL CARDENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 506313 | SAMUEL CARDONA CRUZ | ADDRESS ON FILE | | | | | | | |
| 751042 | SAMUEL CARDONA VARGAS | CARR 433 KM 1 7 | BOX 15581 MIRABALES | | | SAN SEBASTIAN | PR | 00685 | |
| 506314 | SAMUEL CARPIO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 751043 | SAMUEL CARRASQUILLO FALCON | ADDRESS ON FILE | | | | | | | |
| 751044 | SAMUEL CARRASQUILLO MORALES | URB LAS MONJAS | 121 CALLE PEPE DIAZ | | | HATO REY | PR | 00917 | |
| 751045 | SAMUEL CARTAGENA COTTO | ADDRESS ON FILE | | | | | | | |
| 751046 | SAMUEL CARTAGENA COTTO | BOX 428 | | | | AGUA BUENAS | PR | 00703 | |
| 506315 | SAMUEL CARTAGENA JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 751047 | SAMUEL CARTAGENA JUSTINIANO | HC 05 BOX 58379 | BO LEGUISAMO | | | MAYAGUEZ | PR | 00680 | |
| 751048 | SAMUEL CASANOVA CAMACHO | URB SANTA ELENA | A-1 CALLE 9 | | | GUAYANILLA | PR | 00656 | |
| 506316 | SAMUEL CASIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 751049 | SAMUEL CASILLAS NAVARRO | VILLAS DE LOIZA | DD 2 CALLE 45A | | | CANOVANAS | PR | 00729 | |
| 751050 | SAMUEL CASTILLO ARTIGUEZ | ADDRESS ON FILE | | | | | | | |
| 751051 | SAMUEL CASTRO GONZALEZ | HC 03 BOX 9535 | | | | MOCA | PR | 00676 | |
| 506317 | SAMUEL CASTRO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 506318 | SAMUEL CEPEDA ARCELAY | ADDRESS ON FILE | | | | | | | |
| 751052 | SAMUEL CEPEDA CALDERON | BO CIENAGA BAJA | CARR 959 KM 1 8 | | | RIO GRANDE | PR | 00745 | |
| 506319 | SAMUEL CEPEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 506320 | SAMUEL CERVONI SOTERO | ADDRESS ON FILE | | | | | | | |
| 506321 | SAMUEL CHEVERE PABON | ADDRESS ON FILE | | | | | | | |
| 751053 | SAMUEL CHEVERE PABON | JARDINES BUENA VISTA | CALLE A CASA H 20 | | | CAROLINA | PR | 00985 | |
| 506322 | SAMUEL COLLAZO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 751054 | SAMUEL COLLAZO CARRASQUILLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 751055 | SAMUEL COLON COLON | ADDRESS ON FILE | | | | | | | |
| 506324 | SAMUEL COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 506325 | SAMUEL COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| 751056 | SAMUEL CONCEPCION LEBRON | ADDRESS ON FILE | | | | | | | |
| 506326 | SAMUEL CONDE QUINONES | ADDRESS ON FILE | | | | | | | |
| 751057 | SAMUEL CONDE RODRIGUEZ | URB REXVILLE | B 9 CALLE 3 | | | BAYAMON | PR | 00958 | |
| 506327 | SAMUEL CORCHADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 751058 | SAMUEL CORCHADO VEGA | PO BOX 190196 | | | | SAN JUAN | PR | 00919-0196 | |
| 751059 | SAMUEL CORDERO | ADDRESS ON FILE | | | | | | | |
| 751060 | SAMUEL CORDERO VELEZ | RES BAIROA | DQ7 CALLE 42 | | | CAGUAS | PR | 00725 | |
| 751061 | SAMUEL CORTES DIAZ | COMS ESTATAL DE ELECCIONES | PO BOX 364783 | | | SAN JUAN | PR | 00936-4783 | |
| 751062 | SAMUEL CORTES OLIVO | PARCELAS LA SOLEDAD | BZN 822 CALLE G | | | MAYAGUEZ | PR | 00680 | |
| 506328 | SAMUEL CORTES PEREZ | ADDRESS ON FILE | | | | | | | |
| 751063 | SAMUEL CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 506329 | SAMUEL COTTO RAMIREZ | LCDA. MELISSA LÓPEZ DÍAZ | CANCIO NADAL RIVERA & DÍAZ | PO BOX 364966 | 403 AVE. MUÑOZ RIVERA | HATO REY | PR | 00918-3345 | |
| 751064 | SAMUEL CRESPO ALVAREZ | COLL Y TOSTE | EDIF 21 APT 84 | | | ARECIBO | PR | 00612 | |
| 751065 | SAMUEL CRUZ BAEZ | M 25 CALLE JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 506331 | SAMUEL CRUZ CASTILLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 751066 | SAMUEL CRUZ DE JESUS | P O BOX 744 | | | | YABUCOA | PR | 00767 | |
| 751067 | SAMUEL CRUZ FELICIANO | D 9 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 506332 | SAMUEL CRUZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 751068 | SAMUEL CRUZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 751069 | SAMUEL CRUZ RAMIREZ | P O BOX 146 | | | | LAS MARIAS | PR | 00670 | |
| 506333 | SAMUEL CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 751070 | SAMUEL CRUZ RODRIGUEZ | URB LOS FLAMBOYANES | 100 CALLE EMAJAQUILLA | | | GURABO | PR | 00778-2765 | |
| 751071 | SAMUEL CRUZ ROMEU | HC 2 BOX 11846 | | | | LAJAS | PR | 00667-9601 | |
| 751072 | SAMUEL CRUZ SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 506334 | SAMUEL CUADRA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 751073 | SAMUEL D BURGOS SALGADO / SAMUEL BURGOS | PO BOX 5209 | | | | VEGA ALTA | PR | 00692 | |
| 506335 | SAMUEL D MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 506336 | SAMUEL D OCASIO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 506337 | SAMUEL D ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 506338 | SAMUEL D SALAS RIOS | ADDRESS ON FILE | | | | | | | |
| 751074 | SAMUEL DANTIAGO CRUZ | P O BOX 161 | | | | HUMACAO | PR | 00792 | |
| 506339 | SAMUEL DAVID MORENO | ADDRESS ON FILE | | | | | | | |
| 506340 | SAMUEL DAVILA HANCE | ADDRESS ON FILE | | | | | | | |
| 506341 | SAMUEL DE ANGEL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 751075 | SAMUEL DE JESUS ESCALERA | HC 2 BOX 7952 | | | | CIALES | PR | 00638 | |
| 506342 | SAMUEL DE JESUS MACHADO | ADDRESS ON FILE | | | | | | | |
| 751076 | SAMUEL DE JESUS SANABRIA | HC 01 BOX 2715 | | | | BARRANQUITAS | PR | 00794 | |
| 751077 | SAMUEL DE LA ROSA NEGRON | BO NUEVO | RR 5 BOX 5829 SUITE 45 | | | BAYAMON | PR | 00956 | |
| 506343 | SAMUEL DE LEON CURET | ADDRESS ON FILE | | | | | | | |
| 751078 | SAMUEL DE LEON SANCHEZ | URB LA ALBOLEDA | 325 CALLE 15 | | | SALINAS | PR | 00751 | |
| 506344 | SAMUEL DEIDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 506345 | SAMUEL DEL VALLE ALICEA | ADDRESS ON FILE | | | | | | | |
| 506346 | SAMUEL DEL VALLE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 751079 | SAMUEL DEL VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 506347 | SAMUEL DELGADO APONTE | ADDRESS ON FILE | | | | | | | |
| 506348 | SAMUEL DELGADO CASTRO | ADDRESS ON FILE | | | | | | | |
| 751080 | SAMUEL DELGADO LEBRON | ADDRESS ON FILE | | | | | | | |
| 751081 | SAMUEL DELGADO LEBRON | ADDRESS ON FILE | | | | | | | |
| 751082 | SAMUEL DELGADO REYES | URB CAMPAMENTO | 13 CALLE C | | | GURABO | PR | 00778 | |
| 751083 | SAMUEL DETRES GALARZA | ADDRESS ON FILE | | | | | | | |
| 751084 | SAMUEL DIAZ CASILLAS | HC 1 BOX 8495 | | | | CANOVANAS | PR | 00729 | |
| 506350 | SAMUEL DIAZ CLASSEN | ADDRESS ON FILE | | | | | | | |
| 506351 | SAMUEL DIAZ FELIX | ADDRESS ON FILE | | | | | | | |
| 506352 | SAMUEL DIAZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 506353 | SAMUEL DIAZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 751085 | SAMUEL DIAZ HERNANDEZ | REPARTO SAN JOSE | 2310 CALLE TURPIAL | | | CAGUAS | PR | 00725 | |
| 751086 | SAMUEL DIAZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 506354 | SAMUEL DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 506355 | SAMUEL DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 751087 | SAMUEL E ALMODOVAR RETEGUIS | 46 BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 506356 | SAMUEL E DE LA ROSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 506358 | SAMUEL E DE LA ROSA VALENCIA | ADDRESS ON FILE | | | | | | | |
| 506359 | SAMUEL E DE LA ROSA VALENCIA | ADDRESS ON FILE | | | | | | | |
| 751088 | SAMUEL E DELANNOY BRUNO | URB ALTURAS DE RIO GRANDE | H 338 CALLE 7 | | | RIO GRANDE | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 506360 | SAMUEL E FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 751089 | SAMUEL E FERNANDEZ ESTEVA | PO BOX 360307 | | | | SAN JUAN | PR | 00936 0307 | |
| 506361 | SAMUEL E LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 751090 | SAMUEL E MERCADO RUIZ Y ILSA E PEREZ | ADDRESS ON FILE | | | | | | | |
| 506362 | SAMUEL E MU¥OZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 751091 | SAMUEL E OLIVERA ROSARIO | 173 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 506363 | SAMUEL E PAGAN REYES | ADDRESS ON FILE | | | | | | | |
| 506364 | SAMUEL E PEREZ ROSA / JAG ENGINEERS PSC | URB EL PEDREGAL | G 48 CUARZO ST | | | SAN GERMAN | PR | 00683 | |
| 751092 | SAMUEL E PEREZ SANTIAGO | P O BOX 609 | | | | LAJAS | PR | 00667 | |
| 506365 | SAMUEL E SANCHEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 751093 | SAMUEL E SOTO MORALES | HC 8 BOX 52004 | | | | HATILLO | PR | 00659 | |
| 751094 | SAMUEL ECHEVARRIA ARROYO | HC 58 BOX 12698 | | | | AGUADA | PR | 00602 | |
| 506366 | SAMUEL ECHEVARRIA COLON | ADDRESS ON FILE | | | | | | | |
| 751095 | SAMUEL ENCARNACION LOPEZ | 1RA EXT DE COUNTRY CLUB | 973 CALLE MALVIS | | | COUNTRY CLUB | PR | 00976 | |
| 751096 | SAMUEL ENCARNACION NAVARRO | ADDRESS ON FILE | | | | | | | |
| 751097 | SAMUEL ENCARNACION RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 506367 | SAMUEL ESCALERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 751098 | SAMUEL ESTRADA DIAZ | URB LOIZA VALLEY | F 227 CALLE GIRASOL | | | CANOVANAS | PR | 00729 | |
| 506368 | SAMUEL ESTRONZA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 751099 | SAMUEL F METZ III SALCEDO | PO BOX 3327 | | | | CAROLINA | PR | 00984 | |
| 506369 | SAMUEL F PAMIAS PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 751100 | SAMUEL FAGUNDO RIVERA | PO BOX 1543 | | | | MAYAGUEZ | PR | 00680 | |
| 751101 | SAMUEL FELICIANO AGUILAR | HC 1 BOX 6800 | | | | BARCELONETA | PR | 00617 | |
| 751102 | SAMUEL FELICIANO BOBE | URB LA MONSERRATE | E 14 | | | HORMIGUEROS | PR | 00660 | |
| 506370 | SAMUEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 751103 | SAMUEL FIGUEROA | URB ESTANCIA DE JUNCOS | 7 CALLE A | | | JUNCOS | PR | 00777 | |
| 751104 | SAMUEL FIGUEROA | ESTANCIAS DE CERRO GORDO | MI CALLE H | | | BAYAMON | PR | 00957 | |
| 751105 | SAMUEL FIGUEROA  TORRES | ADDRESS ON FILE | | | | | | | |
| 751106 | SAMUEL FIGUEROA DE LEON | RR 2 BOX 6174 | | | | CIDRA | PR | 00739 | |
| 506371 | SAMUEL FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 751107 | SAMUEL FIGUEROA GONZALEZ | CONDOMINIO CERRO LAS MESAS | APT 102 | | | MAYAGUEZ | PR | 00680 | |
| 751108 | SAMUEL FIGUEROA GONZALEZ | PO BOX 427 | PNB 1019 | | | MAYAGUEZ | PR | 00681 | |
| 751109 | SAMUEL FIGUEROA GONZALEZ | PO BOX 427 | SUITE 1019 | | | MAYAGUEZ | PR | 00681 | |
| 751110 | SAMUEL FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 506372 | SAMUEL FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 506373 | SAMUEL FLORES CABAN | ADDRESS ON FILE | | | | | | | |
| 506374 | SAMUEL G CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 751111 | SAMUEL G DAVILA CID | PO BOX 22313 | | | | SAN JUAN | PR | 00931 | |
| 751112 | SAMUEL G MARRA PINA | 212 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917-5131 | |
| 506375 | SAMUEL G. CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 751113 | SAMUEL GABINO MATOS | 554 BO BUENA VENTURA | | | | CAROLINA | PR | 00987 | |
| 506376 | SAMUEL GALAYA GARCIA | ADDRESS ON FILE | | | | | | | |
| 506377 | SAMUEL GALLOZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 506378 | SAMUEL GARAYUA TORRES | ADDRESS ON FILE | | | | | | | |
| 751114 | SAMUEL GARCIA | HC 01 BOX 13001 | | | | CAROLINA | PR | 00985 | |
| 506379 | SAMUEL GARCIA - ANGELI & ASSOC | PO BOX 9020522 | | | | SAN JUAN | PR | 00902 | |
| 506380 | SAMUEL GARCIA ANGELI | ADDRESS ON FILE | | | | | | | |
| 506381 | SAMUEL GARCIA BARRETO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 506382 | SAMUEL GARCIA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 506383 | SAMUEL GARCIA DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 751115 | SAMUEL GARCIA DE LA PAZ | BDA VENEZUELA | 1220 CALLE BRUNSAUGH | | | SAN JUAN | PR | 00923 | |
| 751116 | SAMUEL GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 506384 | SAMUEL GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 506385 | SAMUEL GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 751117 | SAMUEL GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 751118 | SAMUEL GARCIA RODRIGUEZ | PO BOX 802 | | | | JUANA DIAZ | PR | 00795 | |
| 506386 | SAMUEL GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 506387 | SAMUEL GARCIA SALGADO | ADDRESS ON FILE | | | | | | | |
| 506388 | SAMUEL GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 751119 | SAMUEL GERDADO EXECUTIVE DIRECTOR | 44 CANAL CENTER PLAZA | SUITE 404 | | | ALEXANDRIA | VA | 22314 | |
| 751120 | SAMUEL GIERBOLINI ROSA | PO BOX 915 | | | | COAMO | PR | 00769 | |
| 751121 | SAMUEL GIORGI GARCIA | ADDRESS ON FILE | | | | | | | |
| 751122 | SAMUEL GOMEZ CARRASQUILLO | PMB 456 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| 751123 | SAMUEL GOMEZ DBA FINCA DE PALMA | FINCA DE PALMA | HC 01 BOX 8035 | | | AGUAS BUENAS | PR | 00703 | |
| 751124 | SAMUEL GOMEZ MERCED | HC 1 BOX 8035 | | | | AGUAS BUENAS | PR | 00703 | |
| 751125 | SAMUEL GONZALEZ BELEN | BO BAJURA ALMIRANTE | HC 91 BOX 8655 | | | VEGA ALTA | PR | 00692 | |
| 506389 | SAMUEL GONZALEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 506390 | SAMUEL GONZALEZ CEPERO | ADDRESS ON FILE | | | | | | | |
| 506391 | SAMUEL GONZALEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 506392 | SAMUEL GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 506393 | SAMUEL GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 506394 | SAMUEL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 751126 | SAMUEL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 751127 | SAMUEL GONZALEZ HERNANDEZ | HC 01 BOX 8048 | | | | HATILLO | PR | 00659 | |
| 751128 | SAMUEL GONZALEZ MOLINA | PO BOX 950 | | | | VILLALBA | PR | 00766 | |
| 506395 | SAMUEL GONZALEZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 751129 | SAMUEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 751130 | SAMUEL GONZALEZ RODRIGUEZ | PMB 8 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 751131 | SAMUEL GONZALEZ ROSA | PO BOX 572 | | | | MOCA | PR | 00676 | |
| 751132 | SAMUEL GONZALEZ VELAZQUEZ | HC 04 BOX 13952 | BO PLATAN | | | MOCA | PR | 00676 | |
| 506396 | SAMUEL GRACIA GRACIA | ADDRESS ON FILE | | | | | | | |
| 751133 | SAMUEL GUERRERO MAIDONADO | URB LAS COLINAS | F 22 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 751134 | SAMUEL GUERRIDO RIVERA | EDUARDO FRANKLIN HH 15 | SECCION DE LEVITOWN | | | TOA BAJA | PR | 00749 | |
| 751135 | SAMUEL GUZMAN | ADDRESS ON FILE | | | | | | | |
| 506397 | SAMUEL GUZMAN MEJIAS | ADDRESS ON FILE | | | | | | | |
| 751136 | SAMUEL GUZMAN MONTES | ADDRESS ON FILE | | | | | | | |
| 751137 | SAMUEL GUZMAN PEREZ | PO BOX 546 | | | | CANOVANAS | PR | 00729 | |
| 506398 | SAMUEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 751138 | SAMUEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 751139 | SAMUEL HERNANDEZ HERNANDEZ | HC 2 BOX 7072 | | | | QUEBRADILLAS | PR | 00678-9802 | |
| 506399 | SAMUEL HERNANDEZ / SAMMY BUS LINE | URB COUNTRY CLUB | H A 37 CALLE 216 | | | CAROLINA | PR | 00985 | |
| 506400 | SAMUEL HERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 506401 | SAMUEL HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 506402 | SAMUEL HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 506403 | SAMUEL HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 751140 | SAMUEL HERNANDEZ MONSERRATE | PARK GARDENS | D 8 CALLE KRUEGER | | | SAN JUAN | PR | 00926 | |
| 751141 | SAMUEL HERNANDEZ MORALES | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 506404 | SAMUEL HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 506405 | SAMUEL HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 751142 | SAMUEL HIRALDO BETANCOURT | CIUDAD UNIVERSITARIA | I 8 CALLE D ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 751143 | SAMUEL HUERTAS MOJICA | ADDRESS ON FILE | | | | | | | |
| 751144 | SAMUEL HUERTAS MOJICA | ADDRESS ON FILE | | | | | | | |
| 751145 | SAMUEL I DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 751146 | SAMUEL I GARCIA PERAZA | PO BOX 174 | | | | CEIBA | PR | 00735 | |
| 751147 | SAMUEL I MADURO RIVERA | 705 TORRE SAN PABLO | 68 CALLE STA CRUZ | | | BAYAMON | PR | 00961 | |
| 506406 | SAMUEL I RAMIREZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 751148 | SAMUEL I RIVERA RODRIGUEZ | LIZZIE GRAHAM JR 12 | | | | LEVITTOWN | PR | 00949 | |
| 506407 | SAMUEL I TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| 506408 | SAMUEL I. JACKSON 685-945 | LCDO. HATUEY INTANTE | PO BOX 12014 | | | SAN JUAN | PR | 00914 | |
| 506409 | SAMUEL I. JACKSON TORRES Y OTROS | LCDO. HATUEY INFANTE CASTELLANOS | CENTRO INTERNACIONAL DE MERCADEO TORRE 1 STE. 510 | | | GUAYNABO | PR | 00968-8052 | |
| 751149 | SAMUEL IZQUIERDO ALVAREZ | URB QUINTO CENTENARIO | 1005 CALLE RODRIGO DE TRIANA | | | MAYAGUEZ | PR | 00680 | |
| 506410 | SAMUEL J BURGOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 506411 | SAMUEL J JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 506412 | SAMUEL JACKSON TORRES | ADDRESS ON FILE | | | | | | | |
| 506413 | SAMUEL JIMENEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 751150 | SAMUEL JOHNSON Y/O ANGELA M JOHNSON | WINDWARD SIDE | | | | SABA | | | |
| 751151 | SAMUEL KUILAN ROBLES | URB SANTA JUANITA | AN 18 CALLE 47 | | | BAYAMON | PR | 00956 | |
| 506414 | SAMUEL LABOY | ADDRESS ON FILE | | | | | | | |
| 751152 | SAMUEL LABOY MOLINA | HC 01 BOX 5347 | | | | VILLALBA | PR | 00766-1126 | |
| 751153 | SAMUEL LAGUNA URBINA | PO BOX 3542 | | | | GUAYNABO | PR | 00971 | |
| 751154 | SAMUEL LEBRON | 2835 CARR 348 | | | | MAYAGUEZ | PR | 00680 | |
| 751155 | SAMUEL LEBRON RAMOS | URB SAN JOSE 479 | CALLE ASTORGA | | | SAN JUAN | PR | 00923 | |
| 506415 | SAMUEL LEBRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 506416 | SAMUEL LEON VEGA | ADDRESS ON FILE | | | | | | | |
| 751156 | SAMUEL LIND HERNANDEZ | PO BOX 527 | | | | LOIZA | PR | 00772 | |
| 506417 | SAMUEL LIONEL FREIZER | ADDRESS ON FILE | | | | | | | |
| 751157 | SAMUEL LOPEZ | HC 03 BOX 10853 | | | | CAMUY | PR | 00627 | |
| 751158 | SAMUEL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 751159 | SAMUEL LOPEZ GONZALEZ | HC 3 BOX 10853 | | | | CAMUY | PR | 00627-9710 | |
| 506418 | SAMUEL LOPEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 751160 | SAMUEL LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 751161 | SAMUEL LOPEZ ORTIZ | BOX 21135 | | | | SAN JUAN | PR | 00928 | |
| 751162 | SAMUEL LOPEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 751163 | SAMUEL LOPEZ PACHECO | HACIENDA PRIMAVERA | 196 CALLE INVIERNO | | | CIDRA | PR | 00739-9385 | |
| 751164 | SAMUEL LOPEZ PEREZ | HC 9 BOX 4303 | | | | SABANA GRANDE | PR | 00637 9618 | |
| 506421 | SAMUEL LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 506423 | SAMUEL LOPEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 506424 | SAMUEL LOPEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 506425 | SAMUEL LOPEZ SANTIAGO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 751165 | SAMUEL LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 506426 | SAMUEL LOPEZ VALE | ADDRESS ON FILE | | | | | | | |
| 506427 | SAMUEL LORENZO NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 506428 | SAMUEL LOZADA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 751166 | SAMUEL LOZADA LOZADA | HC 1 BOX 7827 | | | | TOA BAJA | PR | 00949 | |
| 751167 | SAMUEL LUCIANO AVILA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 751168 | SAMUEL LUCIANO PEREZ | URB. PUERTO NUEVO | CALLE 16 NE 1028 | | | SAN JUAN | PR | 00920 | |
| 506429 | SAMUEL LUGARDO BALAGUER | ADDRESS ON FILE | | | | | | | |
| 751169 | SAMUEL LUGO PADILLA | 339 BROUDWAY | | | | MAYAGUEZ | PR | 00680 | |
| 751170 | SAMUEL LUGO RODRIGUEZ | BDA TOKIO | 12A LOS BASORA | | | LAJAS | PR | 00667 | |
| 751171 | SAMUEL MADURO CLASSEN | 2263 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| 506430 | SAMUEL MALAVE BRACERO | ADDRESS ON FILE | | | | | | | |
| 751172 | SAMUEL MALAVE CASILLA | PO BOX 1695 | | | | LAS PIEDRAS | PR | 00771 | |
| 506431 | SAMUEL MALDONADO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 506432 | SAMUEL MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 506433 | SAMUEL MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 506434 | SAMUEL MALPICA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 506435 | SAMUEL MARCANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 506436 | SAMUEL MARCANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 506437 | SAMUEL MARQUEZ SANTA | ADDRESS ON FILE | | | | | | | |
| 506438 | SAMUEL MARRERO TELLADO | ADDRESS ON FILE | | | | | | | |
| 751173 | SAMUEL MARTIN MELENDEZ | PO BOX 2498 | | | | GUAYAMA | PR | 00785 | |
| 751174 | SAMUEL MARTINEZ VEGA | RES. LLORENS TORRES | EDIF 83 APT 1620 | | | SAN JUAN | PR | 00913 | |
| 506439 | SAMUEL MARTINEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 751175 | SAMUEL MARTINEZ CARDONA | VENUS GARDEN | 730 CALLE CUPIDO URB VENUS GDNS | | | SAN JUAN | PR | 00926 | |
| 751176 | SAMUEL MARTINEZ GARCIA | 134 D CALLE 8 | PARC MAMEYA | | | DORADO | PR | 00646 | |
| 506440 | SAMUEL MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 506441 | SAMUEL MARTINEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 506442 | SAMUEL MARTINEZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| 751177 | SAMUEL MARTINEZ MALDONADO | HC 04 BOX 14960 | | | | ARECIBO | PR | 00612 | |
| 506443 | SAMUEL MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 751178 | SAMUEL MARTINEZ RIVERA | BO NARANJALES | SECTOR ALTO NIEVA CARR 119 | | | LAS MARIAS | PR | 00670 | |
| 751179 | SAMUEL MARTINEZ RIVERA | HC-01 BOX 4599 | | | | LAS MARIAS | PR | 00670 | |
| 506444 | SAMUEL MARTINEZ TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 506445 | SAMUEL MARTINEZ TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 751180 | SAMUEL MARTINEZ VEGA | HC 02 BOX 10936 | | | | LAS MARIAS | PR | 00970 | |
| 506446 | SAMUEL MARTINEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| 506447 | SAMUEL MASSA PROSPER | ADDRESS ON FILE | | | | | | | |
| 751181 | SAMUEL MEDINA CRESPO | P O BOX 828 | | | | HATILLO | PR | 00659 | |
| 751182 | SAMUEL MELENDEZ | SANTA JUANITA | KK 15 CALLE 27A | | | BAYAMON | PR | 00956 | |
| 751183 | SAMUEL MELENDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 506449 | SAMUEL MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 506450 | SAMUEL MENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 751184 | SAMUEL MENDEZ RODRIGUEZ | BO SAN MARTIN HC-1 BOX 8369 | | | | LUQUILLO | PR | 00773 | |
| 751185 | SAMUEL MERCED LUNA | ADDRESS ON FILE | | | | | | | |
| 751186 | SAMUEL MILLET | PO BOX 394 | | | | SABANA HOYOS | PR | 00688 | |
| 506451 | SAMUEL MIRANDA CALDERO | ADDRESS ON FILE | | | | | | | |
| 751187 | SAMUEL MIRANDA RIVERA | LEVITTOWN | PO BOX 51314 | | | TOA BAJA | PR | 00950 | |
| 751188 | SAMUEL MOJICA HERNANDEZ | RES PEDRO ROSARIO NIEVES | EDIF 26 APT 183 | | | FAJARDO | PR | 00738 | |
| 751189 | SAMUEL MOJICA MEDERO | PO BOX 9688 | | | | CAROLINA | PR | 00988 | |
| 506452 | SAMUEL MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 751190 | SAMUEL MONSERATE | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 751191 | SAMUEL MONT MARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 506453 | SAMUEL MONT WEAVER | ADDRESS ON FILE | | | | | | | |
| 506454 | SAMUEL MONTALVO LOYOLA | ADDRESS ON FILE | | | | | | | |
| 506455 | SAMUEL MONTALVO LOYOLA | ADDRESS ON FILE | | | | | | | |
| 506456 | SAMUEL MONTALVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 751192 | SAMUEL MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 506457 | SAMUEL MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 506458 | SAMUEL MONTERO COLON | ADDRESS ON FILE | | | | | | | |
| 506459 | SAMUEL MONTERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 751193 | SAMUEL MORALES ARCE | BOX 858 | | | | HORMIGUEROS | PR | 00660 | |
| 751194 | SAMUEL MORALES CALDERO | HC 71 BOX 3920 | | | | NARANJITO | PR | 00719 | |
| 506460 | SAMUEL MORALES CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| 506461 | SAMUEL MORALES CUADRADO | ADDRESS ON FILE | | | | | | | |
| 751195 | SAMUEL MORALES ILLAS | 714 URB VISTA VERDE | | | | AGUADILLA | PR | 00603 | |
| 506462 | SAMUEL MORALES PADIN | ADDRESS ON FILE | | | | | | | |
| 506463 | SAMUEL MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 506464 | SAMUEL MORELL DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 506465 | SAMUEL MOYA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 506466 | SAMUEL MUNOZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 506467 | SAMUEL MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 506468 | SAMUEL MUNOZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 751196 | SAMUEL MURIEL DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 751197 | SAMUEL N OLIVARES BONILLA | P O BOX | | | | YAUCO | PR | 00698 | |
| 751198 | SAMUEL N PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 506469 | SAMUEL NALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 506470 | SAMUEL NAVARRO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 506471 | SAMUEL NEGRON CASTRO | ADDRESS ON FILE | | | | | | | |
| 751199 | SAMUEL NEGRON HERNANDEZ | VILLA DEL MONTE | 208 CALLE MONTEFLORES | | | TOA ALTA | PR | 00953 | |
| 506472 | SAMUEL NIEVES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 506473 | SAMUEL NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 506474 | SAMUEL NIEVES LOZADA | ADDRESS ON FILE | | | | | | | |
| 751200 | SAMUEL NIEVES ORTIZ | PO BOX 704 | | | | TRUJILLO ALTO | PR | 00977 | |
| 751201 | SAMUEL NIEVES VAZQUEZ | CARIBE GARDENS | K 3 CALLE ALELI | | | CAGUAS | PR | 00725 | |
| 506475 | SAMUEL NIGAGLIONI | ADDRESS ON FILE | | | | | | | |
| 506476 | SAMUEL NUNEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 506477 | SAMUEL NUNEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 506478 | SAMUEL O BERMUDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 506479 | SAMUEL O CLAVELL GARCIA | ADDRESS ON FILE | | | | | | | |
| 506480 | SAMUEL O ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 506481 | SAMUEL OCASIO SÁNCHEZ | ADDRESS ON FILE | | | | | | | |
| 751202 | SAMUEL OLIVER ARCE | URB COUNTRY CLUB | OV 4 CALLE 509 | | | CAROLINA | PR | 00982 | |
| 751203 | SAMUEL OLIVO TORRES | VILLA DE SAN AGUSTIN | A 11 CALLE 2 | | | BAYAMON | PR | 00959-5048 | |
| 506482 | SAMUEL OLMEDA ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 751204 | SAMUEL OQUENDO RIOS | ADDRESS ON FILE | | | | | | | |
| 506483 | SAMUEL OQUENDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 751205 | SAMUEL OQUENDO RODRIGUEZ | RR 1 BOX 16612 | | | | TOA ALTA | PR | 00953 | |
| 751206 | SAMUEL ORSINI CANDELARIA | PO BOX 1471 | | | | RINCON | PR | 00677 | |
| 751207 | SAMUEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 751208 | SAMUEL ORTIZ ASTACIO | ADDRESS ON FILE | | | | | | | |
| 506484 | SAMUEL ORTIZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| 751209 | SAMUEL ORTIZ ORTIZ | HC 45 BOX 9768 | | | | CAYEY | PR | 00736 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 506485 | SAMUEL ORTIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 506486 | SAMUEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 751210 | SAMUEL ORTIZ RIVERA | PO BOX 231 | | | | UTUADO | PR | 00641 | |
| 506487 | SAMUEL ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 751211 | SAMUEL ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 506488 | SAMUEL ORTIZ SEGUINOT | ADDRESS ON FILE | | | | | | | |
| 506489 | SAMUEL ORTIZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 506490 | SAMUEL ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 751212 | SAMUEL OSORIO ROBLES | HC 1 BOX 5140 | | | | LOIZA | PR | 00772 | |
| 751213 | SAMUEL PACHECO/ARIANIS M PACHECO JIMENEZ | PASEO RIO HONDO B-6 | | | | | PR | 00949 | |
| 506491 | SAMUEL PADILLA | ADDRESS ON FILE | | | | | | | |
| 751214 | SAMUEL PADILLA MACHUCA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 751215 | SAMUEL PADILLA ROSA | ADDRESS ON FILE | | | | | | | |
| 506492 | SAMUEL PADILLA SIERRA | ADDRESS ON FILE | | | | | | | |
| 751216 | SAMUEL PADILLA VALENTIN | PO BOX 1536 | | | | ISABELA | PR | 00662-1536 | |
| 506493 | SAMUEL PADUA FLORES | ADDRESS ON FILE | | | | | | | |
| 506494 | SAMUEL PAGAN APONTE | ADDRESS ON FILE | | | | | | | |
| 506495 | SAMUEL PAGAN CUADRADO | ADDRESS ON FILE | | | | | | | |
| 506496 | SAMUEL PAGAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 506497 | SAMUEL PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 751217 | SAMUEL PANETO ROMERO | ADDRESS ON FILE | | | | | | | |
| 506498 | SAMUEL PANTOJA RIVERA | ADDRESS ON FILE | | | | | | | |
| 506499 | SAMUEL PARDO MARRERO | ADDRESS ON FILE | | | | | | | |
| 506500 | SAMUEL PASTRANA MEDINA | ADDRESS ON FILE | | | | | | | |
| 506501 | SAMUEL PELLOT TORRES | ADDRESS ON FILE | | | | | | | |
| 506502 | SAMUEL PELLOT VELAZQUEZ | LCDA. LILIA M. PÉREZ ROMÁN | PO BOX 1579 | | | MOCA | PR | 00676 | |
| 506503 | SAMUEL PELLOT VELAZQUEZ | LCDO. MOISÉS RODRÍGUEZ TORRES | PO BOX 1661 | | | ISABELA | PR | 00662-1661 | |
| 506504 | SAMUEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 751218 | SAMUEL PEREZ ADORNO | PMB 152 | PO BOX 11850 | | | SAN JUAN | PR | 00922 | |
| 506505 | SAMUEL PEREZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 751219 | SAMUEL PEREZ ESPADA Y AWILDA MARRERO | ADDRESS ON FILE | | | | | | | |
| 751220 | SAMUEL PEREZ FERRER | PO BOX 21 | | | | FLORIDA | PR | 00650-0021 | |
| 506506 | SAMUEL PEREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 751221 | SAMUEL PEREZ MELENDEZ | HC 02 BOX 46131 | | | | VEGA BAJA | PR | 00693 | |
| 506508 | SAMUEL PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 506509 | SAMUEL PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 506510 | SAMUEL PEREZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 506511 | SAMUEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 506512 | SAMUEL PEREZ PIETRI | ADDRESS ON FILE | | | | | | | |
| 506513 | SAMUEL PEREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 751222 | SAMUEL PEREZ RIVERA | VILLA CAROLINA | 231 20 CALLE 610 | | | CAROLINA | PR | 00985 | |
| 751223 | SAMUEL PEREZ ROMAN | EXT.VILLAS DE LOIZA HH52 CALLE44 | | | | CANOVANAS | PR | 00729 | |
| 751224 | SAMUEL PEREZ SOLER | HC 06 BOX 12053 | | | | SAN SEBASTIAN | PR | 00662 | |
| 751225 | SAMUEL PEREZ SOTO | HC 5 BOX 10925 | | | | MOCA | PR | 00676 | |
| 751226 | SAMUEL PUIG | 62 CALLE DR CUETO SUITE 2 | | | | UTUADO | PR | 00641 | |
| 751227 | SAMUEL PULLIZA ALMODOVAR | PMB 304 | 425 CARR 693 STE 1 | | | DORADO | PR | 00646 | |
| 506514 | SAMUEL QUI¥ONES VIDAL | ADDRESS ON FILE | | | | | | | |
| 751228 | SAMUEL QUIJANO HUERTAS | HC 30 BOX 31304 | | | | SAN LORENZO | PR | 00754 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 751229 | SAMUEL QUILES LORENZANA | ADDRESS ON FILE | | | | | | | |
| 506515 | SAMUEL QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 506516 | SAMUEL QUINONES GARCIA | ADDRESS ON FILE | | | | | | | |
| 506517 | SAMUEL QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 506518 | SAMUEL QUINONES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 751230 | SAMUEL QUINTANA HERRERA | ADDRESS ON FILE | | | | | | | |
| 751231 | SAMUEL QUINTANA HERRERA | ADDRESS ON FILE | | | | | | | |
| 751232 | SAMUEL QUINTANA HERRERA | ADDRESS ON FILE | | | | | | | |
| 506519 | SAMUEL QUINTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 506520 | SAMUEL R DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 506521 | SAMUEL R HERNANDEZ SARGENT | ADDRESS ON FILE | | | | | | | |
| 506522 | SAMUEL R NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 751233 | SAMUEL R PUIG MAGAZ | P O BOX 240 | | | | UTUADO | PR | 00641 | |
| 751234 | SAMUEL R SANTIAGO SANCHEZ | URB SANTA ELVIRA | L 6 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |
| 751235 | SAMUEL RAMIREZ MENDEZ | BO CAMASEYES | HC 1 | | | AGUADILLA | PR | 00603 | |
| 751236 | SAMUEL RAMIREZ MENDEZ | HC 1 BOX 11076 | | | | AGUADILLA | PR | 00603 | |
| 506523 | SAMUEL RAMIREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 751237 | SAMUEL RAMOS | EXT VILLA DEL CARMEN | XXX | | | CAMUY | PR | 00627 | |
| 751238 | SAMUEL RAMOS FIGUEROA | HC 4 BOX 14932 | | | | MOCA | PR | 00676 | |
| 506524 | SAMUEL RAMOS OLMO | ADDRESS ON FILE | | | | | | | |
| 506525 | SAMUEL RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 506526 | SAMUEL RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 751239 | SAMUEL RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 751240 | SAMUEL REYES BAEZ | URB SIERRA BAYAMON | 9248 CALLE 76 | | | BAYAMON | PR | 00961 | |
| 506527 | SAMUEL REYES CARRION | ADDRESS ON FILE | | | | | | | |
| 506528 | SAMUEL REYES COTTO | ADDRESS ON FILE | | | | | | | |
| 751241 | SAMUEL REYES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 751242 | SAMUEL REYES GONZALEZ | HC 1 BOX 8079 | BO CABUY | | | CANOVANAS | PR | 00729 | |
| 751243 | SAMUEL REYES MARCANO | ADDRESS ON FILE | | | | | | | |
| 506529 | SAMUEL REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 506530 | SAMUEL REYES SANTANA | ADDRESS ON FILE | | | | | | | |
| 751244 | SAMUEL REYES VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 751245 | SAMUEL RIOS CASTELLANO | HC 1 BOX 3856 | | | | MOROVIS | PR | 00687 | |
| 751246 | SAMUEL RIOS HERNANDEZ | PO BOX 860 | | | | AGUAS BUENAS | PR | 00703 | |
| 506531 | SAMUEL RIOS LUGO | ADDRESS ON FILE | | | | | | | |
| 506532 | SAMUEL RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 751247 | SAMUEL RIOS REYES | P O BOX 8554 | | | | BAYAMON | PR | 0960 | |
| 751248 | SAMUEL RIOSA REYEZ | HC 0- BOX 5370 | | | | BARRANQUITAS | PR | 00794 | |
| 506533 | SAMUEL RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 506534 | SAMUEL RIVERA BORRERO | ADDRESS ON FILE | | | | | | | |
| 506535 | SAMUEL RIVERA BORRERO | ADDRESS ON FILE | | | | | | | |
| 506536 | SAMUEL RIVERA CANCEL | ADDRESS ON FILE | | | | | | | |
| 506537 | SAMUEL RIVERA CAPETILLO | ADDRESS ON FILE | | | | | | | |
| 506538 | SAMUEL RIVERA CAPETILLO | ADDRESS ON FILE | | | | | | | |
| 506539 | SAMUEL RIVERA CARRILLO | ADDRESS ON FILE | | | | | | | |
| 751249 | SAMUEL RIVERA CORREA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 751250 | SAMUEL RIVERA CORTES | PO BOX 2648 | | | | MAYAGUEZ | PR | 00681-2648 | |
| 751251 | SAMUEL RIVERA DEL VALLE | MIRADOR BAIROA | 2 R 8 CALLE 27 | | | CAGUAS | PR | 00727-1035 | |
| 506540 | Samuel Rivera Díaz | ADDRESS ON FILE | | | | | | | |
| 751252 | SAMUEL RIVERA FERRER | PO BOX 3170 | | | | SAN JUAN | PR | 0090233170 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 751253 | SAMUEL RIVERA FLORES | HC 02 BOX 9847 | | | | JUNCOS | PR | 00777 | |
| 506541 | SAMUEL RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 751254 | SAMUEL RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 751255 | SAMUEL RIVERA NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 751256 | SAMUEL RIVERA NIEVES | PO BOX 1611 | | | | CIDRA | PR | 00739 | |
| 506542 | SAMUEL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 506543 | SAMUEL RIVERA OSORIO | ADDRESS ON FILE | | | | | | | |
| 751257 | SAMUEL RIVERA PEREZ | URB TURQUEY | F 28 CALLE 3 | | | YAUCO | PR | 00698 | |
| 506544 | SAMUEL RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 506545 | SAMUEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 506546 | SAMUEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 506547 | SAMUEL RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 751258 | SAMUEL RIVERA SANTIAGO | URB COUNTRY CLUB 1031 | CALLE JAIME BONEL | | | SAN JUAN | PR | 00924 | |
| 751259 | SAMUEL RIVERA TIRADO | HC 064 BOX 9017 | | | | PATILLAS | PR | 00723 | |
| 751260 | SAMUEL RIVERA TORRES | P O BOX 1520 | | | | YAUCO | PR | 00698 | |
| 751261 | SAMUEL RIVERA TORRES | VALENCIA | G 9 C/ TULIPAN | | | BAYAMON | PR | 00959 | |
| 751263 | SAMUEL RIVERA VALDES | ADDRESS ON FILE | | | | | | | |
| 751262 | SAMUEL RIVERA VALDES | ADDRESS ON FILE | | | | | | | |
| 751264 | SAMUEL RIVERA VALENTIN | RESIDENCIAL MONTE PARK | EDIFICIO B APT 22 | | | SAN JUAN | PR | 00924 | |
| 751265 | SAMUEL RIVERA VELEZ | HC 02 BOX 7818 | | | | CIALES | PR | 00638 | |
| 751266 | SAMUEL ROBERTO PUIG MAGAZ | P O BOX 1 | | | | UTUADO | PR | 00641 | |
| 751267 | SAMUEL ROBLES MALAVE | URB. HILLS MANSION BA 37 | CALLE 64 | | | SAN JUAN | PR | 00926 | |
| 751268 | SAMUEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 751269 | SAMUEL RODRIGUEZ | MSC 179 SUITE 112 | 100 GRAN BULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 751270 | SAMUEL RODRIGUEZ AYALA | BARRIO SUMIDERO | PO BOX 8408 | | | AGUAS BUENAS | PR | 00703 | |
| 751271 | SAMUEL RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 506549 | SAMUEL RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 751272 | SAMUEL RODRIGUEZ CESPEDES | ADDRESS ON FILE | | | | | | | |
| 751273 | SAMUEL RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 751274 | SAMUEL RODRIGUEZ DE LEON | HC 1 BOX 1881 | | | | MOROVIS | PR | 00687 | |
| 506550 | SAMUEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 751276 | SAMUEL RODRIGUEZ LOPEZ | APARTADO 4116 | SALUD STATION | | | MAYAGUEZ | PR | 00681 | |
| 751275 | SAMUEL RODRIGUEZ LOPEZ | APARTADO 493 | | | | MAYAGUEZ | PR | 00681-0493 | |
| 506551 | SAMUEL RODRIGUEZ MASSAS | ADDRESS ON FILE | | | | | | | |
| 506552 | SAMUEL RODRIGUEZ MASSAS | ADDRESS ON FILE | | | | | | | |
| 751277 | SAMUEL RODRIGUEZ MELENDEZ | RR 01 BOX 2915 | | | | CIDRA | PR | 00739 | |
| 506553 | SAMUEL RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 506554 | SAMUEL RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 751278 | SAMUEL RODRIGUEZ MORALES | MSC 179 SUITE 112 | 100 GRAN BULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 506555 | SAMUEL RODRIGUEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 506556 | SAMUEL RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 751279 | SAMUEL RODRIGUEZ PAGAN | PO BOX 1260 | | | | ARROYO | PR | 00714 | |
| 506557 | SAMUEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 506558 | SAMUEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 506559 | SAMUEL RODRIGUEZ SALINAS | ADDRESS ON FILE | | | | | | | |
| 751280 | SAMUEL RODRIGUEZ SANABRIA | PO BOX 371 | | | | AGUADA | PR | 00602 | |
| 751281 | SAMUEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 506560 | SAMUEL RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 751282 | SAMUEL ROJAS GONZALEZ | BO AMELIA | 2 CALLE DIAZ NAVARRO | | | GUAYNABO | PR | 00965-5327 | |
| 506561 | SAMUEL ROLDAN PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 751283 | SAMUEL ROLON VAZQUEZ | RES RAMON PEREZ RODRIGUEZ | EDF 14 APT 79 | | | ROA ALTA | PR | 00953 | |
| 751284 | SAMUEL ROMAN BAGUE | PO BOX 2017 | | | | ARECIBO | PR | 00613 | |
| 506562 | SAMUEL ROMAN ESTEBES | ADDRESS ON FILE | | | | | | | |
| 506563 | SAMUEL ROMAN ESTEBES | ADDRESS ON FILE | | | | | | | |
| 506564 | SAMUEL ROMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 506565 | SAMUEL ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 506566 | SAMUEL ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 751285 | SAMUEL ROSA OQUENDO | 222 BO GUAYANEY | | | | MANATI | PR | 00674 | |
| 751286 | SAMUEL ROSADO BATISTA | ADDRESS ON FILE | | | | | | | |
| 751287 | SAMUEL ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 506567 | SAMUEL ROSADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 751288 | SAMUEL ROSADO RODRIGUEZ | HC 1 BOX 6693 | | | | JUNCOS | PR | 00777 | |
| 506568 | SAMUEL ROSADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 506569 | SAMUEL ROSADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 751289 | SAMUEL ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 751290 | SAMUEL ROSARIO | 28 URB DOS RIOS | | | | CIALES | PR | 00638 | |
| 506570 | SAMUEL ROSARIO COLTON | ADDRESS ON FILE | | | | | | | |
| 506571 | SAMUEL ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 751291 | SAMUEL ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 506572 | SAMUEL ROSARIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 751292 | SAMUEL ROSARIO PEREZ | URB LA VEGA | 7 CALLE C | | | VILLALBA | PR | 00766 | |
| 751293 | SAMUEL ROSARIO VEGA | HC 03 BOX 6556 | | | | HUMACAO | PR | 00791 | |
| 506573 | SAMUEL RUIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 751294 | SAMUEL RUIZ TORRES | HC 2 BOX 7308 | | | | CAMUY | PR | 00627-9111 | |
| 506574 | SAMUEL S SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 751295 | SAMUEL SADA TORO | HC 02 BOX 15714 | | | | CABO ROJO | PR | 00623 | |
| 751296 | SAMUEL SAEZ FONTANY | PO BOX 361449 | | | | SAN JUAN | PR | 00936-1449 | |
| 506576 | SAMUEL SALAZAR | ADDRESS ON FILE | | | | | | | |
| 751297 | SAMUEL SALCEDO LABOY | BO TIBES SECTOR LA ZARZA | CARR 503 KM 8 2 | | | PONCE | PR | 00731 | |
| 506577 | SAMUEL SALGADO MILLS | ADDRESS ON FILE | | | | | | | |
| 751298 | SAMUEL SALINAS MORI | C I B 13 URB COUNTRY STATES | | | | BAYAMON | PR | 00956 | |
| 506578 | SAMUEL SANCHEZ / MARA FLORES | ADDRESS ON FILE | | | | | | | |
| 751299 | SAMUEL SANCHEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 506579 | SAMUEL SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| 506580 | SAMUEL SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 751300 | SAMUEL SANCHEZ MARRERO | PO BOX 382 | | | | COROZAL | PR | 00783 | |
| 751301 | SAMUEL SANCHEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 751302 | SAMUEL SANTANA DELGADO | PO BOX 621 | | | | NAGUABO | PR | 00718 | |
| 506581 | SAMUEL SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 506582 | SAMUEL SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 751303 | SAMUEL SANTIAGO LEBRON | URB. LEVITTOWN AM-27 | CALLE LISA ESTE | | | TOA BAJA | PR | 00949 | |
| 506583 | SAMUEL SANTIAGO LOPEZ Y CARMEN M TORRES | ADDRESS ON FILE | | | | | | | |
| 751304 | SAMUEL SANTIAGO MALAVE | A13 CALLE 1 EXT COLINAS VERDE | | | | SAN JUAN | PR | 00924 | |
| 506584 | SAMUEL SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 751305 | SAMUEL SANTIAGO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 751306 | SAMUEL SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 751307 | SAMUEL SANTIAGO PEREZ | HC 02 BOX 8344 | | | | CAMUY | PR | 00627 9123 | |
| 506585 | SAMUEL SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 506586 | SAMUEL SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 506587 | SAMUEL SANTIAGO SALGADO | ADDRESS ON FILE | | | | | | | |
| 506588 | SAMUEL SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 751308 | SAMUEL SANTIAGO TORRES | HC 1 BOX 4478 | | | | JUANA DIAZ | PR | 00795 | |
| 751309 | SAMUEL SANTOS | EDIFICIO BARERRAS | 602 AVE BARBOSA | | | SAN JUAN | PR | 00918 | |
| 751310 | SAMUEL SANTOS ARCE | PO BOX 419 | | | | CIALES | PR | 00638 | |
| 751311 | SAMUEL SANTOS AYALA | ADDRESS ON FILE | | | | | | | |
| 506589 | SAMUEL SANTOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 751312 | SAMUEL SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 751313 | SAMUEL SEGARRA QUIJANO | URB RIO CRISTAL | 9226 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| 506590 | SAMUEL SERRANO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 751314 | SAMUEL SERRANO TORRES | HC 01 BOX 30057 | | | | JUANA DIAZ | PR | 00795 | |
| 506591 | SAMUEL SILVA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 506592 | SAMUEL SILVA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 506593 | SAMUEL SILVA ROSAS | ADDRESS ON FILE | | | | | | | |
| 751315 | SAMUEL SKERRETT PARRILLA | URB. SAN JOSE 436 CALLE FERROZ | | | | SAN JUAN | PR | 00925 | |
| 751316 | SAMUEL SOLER VELEZ | ADDRESS ON FILE | | | | | | | |
| 506594 | SAMUEL SOLIS SIERRA | ADDRESS ON FILE | | | | | | | |
| 506595 | SAMUEL SOSA VEGA | ADDRESS ON FILE | | | | | | | |
| 751317 | SAMUEL SOTO | EXT CIUDAD DEL LAGO | BLQ L4 CALLE GUAJATACA | | | TRUJILLO ALTO | PR | 00978 | |
| 751318 | SAMUEL SOTO ALONSO | PO BOX 321 | | | | MOCA | PR | 00676 | |
| 751319 | SAMUEL SOTO BOSQUES | HC 02 BOX 12034 | | | | MOCA | PR | 00676 | |
| 751320 | SAMUEL SOTO HERNANDEZ | GLENVIEW GARDENS | R 11 CALLE W 22 A | | | PONCE | PR | 00731 | |
| 751321 | SAMUEL SOTO HERNANDEZ | 4 ANTONIO LOPEZ | | | | TOA ALTA | PR | 00953 | |
| 751322 | SAMUEL SOTO MARTINEZ | BO DUQUE BUZON 2046 | | | | NAGUABO | PR | 00718 | |
| 506596 | SAMUEL SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 751323 | SAMUEL SOTO RIVERA | BO PLAYA | H 1 CALLE MARLIN | | | SALINAS | PR | 00751 | |
| 751324 | SAMUEL STEVEN RIVERA | HC 2 BOX 12341 | | | | LAJAS | PR | 00667-9716 | |
| 506597 | SAMUEL SUAREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 751325 | SAMUEL T CESPEDES | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 506598 | SAMUEL TAPIA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 751326 | SAMUEL TAPIA COLON | ADDRESS ON FILE | | | | | | | |
| 506599 | SAMUEL TIRADO PADILLA | ADDRESS ON FILE | | | | | | | |
| 751327 | SAMUEL TORRE PINO | PO BOX 21365 | | | | SAN JUAN | PR | 09261365 | |
| 751328 | SAMUEL TORRES | PO BOX 2216 | | | | YAUCO | PR | 00698 | |
| 751329 | SAMUEL TORRES CAMACHO | SABANA GARDEN | BLQ 21- 9 CALLE 17 | | | CAROLINA | PR | 00983 | |
| 751330 | SAMUEL TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| 506600 | SAMUEL TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 751331 | SAMUEL TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 751332 | SAMUEL TORRES NIEVES | BO. CAMPAMENTO 167 CALLE 7 | | | | GURABO | PR | 00778 | |
| 506601 | SAMUEL TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 506602 | SAMUEL TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 751333 | SAMUEL TORRES RAMIREZ | URB LAS ALONDRAS | B-73 CALLE MARGINAL | | | VILLALBA | PR | 00766 | |
| 751334 | SAMUEL TORRES SALGADO | PO BOX 1086 | | | | HORMIGUEROS | PR | 00660 | |
| 506603 | SAMUEL TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 751335 | SAMUEL TORRES SANTOS | URB BOSQUE VERDE | C 5 CALLE CISNE | | | CAGUAS | PR | 00725 | |
| 751336 | SAMUEL TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 751337 | SAMUEL TORRES VELEZ | P O BOX 580 | | | | JAYUYA | PR | 00664 | |
| 506604 | SAMUEL TRINIDAD TORRES | ADDRESS ON FILE | | | | | | | |
| 506605 | SAMUEL TRUJILLO SANTOS | ADDRESS ON FILE | | | | | | | |
| 751338 | SAMUEL TUBENS TUBENS | HC 2 BOX 24763 | BO CAIMITAL BAJOS | | | AGUADILLA | PR | 00603 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 506606 | SAMUEL UBINAS SOTO | ADDRESS ON FILE | | | | | | | |
| 506607 | SAMUEL URBINA DAVILA | ADDRESS ON FILE | | | | | | | |
| 751339 | SAMUEL VALENTIN IRIZARRY | PO BOX 1331 | | | | LARES | PR | 00669 | |
| 751340 | SAMUEL VALENTIN MENDOZA | JARDINES DE CAPARRA | K 14 CALLE 17 | | | BAYAMON | PR | 00960 | |
| 506608 | SAMUEL VARELA NEGRON | ADDRESS ON FILE | | | | | | | |
| 506609 | SAMUEL VARGAS LEON | ADDRESS ON FILE | | | | | | | |
| 506610 | SAMUEL VARGAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 506611 | SAMUEL VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 506612 | SAMUEL VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 751341 | SAMUEL VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 751342 | SAMUEL VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 751343 | SAMUEL VARGAS VEGA | HC 44 BOX 12578 | | | | CAYEY | PR | 00736 | |
| 751344 | SAMUEL VAZQUEZ COSME | VILLA CONTESA | P24 CALLE TUDOR | | | BAYAMON | PR | 00956 | |
| 751345 | SAMUEL VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 751346 | SAMUEL VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 751347 | SAMUEL VAZQUEZ REYES | URB MAGNOLIA GARDENS | N 38 AVE PRINCIPAL | | | BAYAMON | PR | 00956 | |
| 751348 | SAMUEL VEGA | SABANA GARDES | BLQ 2 23 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 751349 | SAMUEL VEGA MIRANDA | BO POZOS SECTOR EL HOYO | CARR 615 | | | CIALES | PR | 00638 | |
| 506613 | SAMUEL VEGA ORTA | ADDRESS ON FILE | | | | | | | |
| 506614 | SAMUEL VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 751350 | SAMUEL VELAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 751351 | SAMUEL VELAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 751352 | SAMUEL VELEZ FUENTES | COM VILLA REALIDAD | SOLAR 105 | | | RIO GRANDE | PR | 00745 | |
| 751353 | SAMUEL VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 751354 | SAMUEL VELEZ LUGO | HC 05 BOX 27519 | | | | CAMUY | PR | 00627 | |
| 506615 | SAMUEL VELEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 506616 | SAMUEL VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 506617 | SAMUEL VERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 751355 | SAMUEL VERDEJO FERRER | COND GLADYS TOWER | APTO 8-3 PDA 23 | | | SAN JUAN | PR | 00936 | |
| 506618 | SAMUEL VIANA SANTOS | ADDRESS ON FILE | | | | | | | |
| 506619 | SAMUEL VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 506620 | SAMUEL VILLAFANE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 506621 | SAMUEL VIRELLA PAGAN | ADDRESS ON FILE | | | | | | | |
| 506622 | SAMUEL VIRUET | ADDRESS ON FILE | | | | | | | |
| 506623 | SAMUEL W ROSENBLATT | ADDRESS ON FILE | | | | | | | |
| 506624 | SAMUEL WAGNER SILBER | ADDRESS ON FILE | | | | | | | |
| 751356 | SAMUEL WISCOVITCH CORALI | HC 04 BOX 45672 | | | | MAYAGUEZ | PR | 00680 | |
| 751357 | SAMUEL ZAYAS FONTANEZ | RES BAIROA | CQ 11 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 506625 | SAMURA TRAINING INC | VILLA DEL CARMEN TOLEDO | CALLE 2732 | | | PONCE | PR | 00716-2235 | |
| 751358 | SAMY RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 506626 | SAMY SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 751359 | SAN & ARCE CONSTRUCTION INC | HC 1 BOX 3407 | | | | UTUADO | PR | 00641 | |
| 751360 | SAN AGUSTIN CLEANERS | 497 AVE E POLL LAS CUMBRES | PO BOX 605 | | | SAN JUAN | PR | 00926 | |
| 506627 | SAN AGUSTIN DEL COQUI INC | PO BOX 127 | | | | AGUAS BUENAS | PR | 00703 | |
| 751361 | SAN AGUSTIN DRY CLEANER AND BORDADOS | SABANA LLANA | 565 CALLE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 506628 | SAN ANDRES DIVERSIFIED INVESTMENT | PO BOX 626 | | | | BARCELONETA | PR | 00617 | |
| 506629 | SAN ANTONIO ACHA, GUILLERMO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 506630 | SAN ANTONIO BABY FOOD CENTER MINIMARKET | URB MARIOLGA | F 1 CALLE SAN FELIPE | | | CAGUAS | PR | 00726 | |
| 506631 | SAN ANTONIO BAY FOOD CENTER | URB MARIOLGA | CALLE SAN FELIPE F-1 | | | CAGUAS | PR | 00725 | |
| 506632 | SAN ANTONIO BEAUCHAMP, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 506633 | SAN ANTONIO BEAUCHAMP, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 506634 | SAN ANTONIO MD, ADA M | ADDRESS ON FILE | | | | | | | |
| 506635 | SAN ANTONIO MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 506636 | SAN ANTONIO PIÑEIRO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 506637 | SAN ANTONIO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 506638 | SAN ANTONIO SOLER, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 506639 | SAN ANTONIO TORT, GIORDANO | ADDRESS ON FILE | | | | | | | |
| 506640 | SAN ANTONIO TORT, GIORDANO R. | ADDRESS ON FILE | | | | | | | |
| 506641 | SAN ANTONIO, ALEX | ADDRESS ON FILE | | | | | | | |
| 751362 | SAN BLAS DRY CLEANING | 19 A CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 506642 | SAN CLAUDIO MEDICAL GROUP | SAGRADO CORAZON | 370 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 506643 | SAN CRISTOBAL ANESTHESIA | PO BOX 801057 | | | | COTO LAUREL | PR | 00780-1057 | |
| 751363 | SAN CRISTOBAL ANESTHESIA | PO BOX 1057 | | | | COTO LAUREL | PR | 00780-1057 | |
| 751364 | SAN CRISTOBAL CAR WASH | PO BOX 1022 | | | | BARRANQUITAS | PR | 00794 | |
| 751365 | SAN CRISTOBAL PUMP SERVICES | VALLE TOLIMA | A 18 RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 751366 | SAN DIEGO PROJECT MANAGEMENT PSC | 113 CALLE CARRETA | | | | LUQUILLO | PR | 00773 3015 | |
| 506644 | SAN EMETERIO HORRUITINIER, JUAN | ADDRESS ON FILE | | | | | | | |
| 751367 | SAN FELIZ SERV. STA . /GULF | HC-01 BOX 5357 | | | | COROZAL | PR | 00783-9617 | |
| 751368 | SAN FERNANDO LIMITED PARNTERNSHIP | PO BOX 3006 | | | | MAYAGUEZ | PR | 00681-3006 | |
| 506645 | SAN FRANCISCO GENERAL HOSPITAL | 1001 POTRERO AVE | | | | SAN FRANCISCO | CA | 94110-3594 | |
| 751369 | SAN FRANCISCO JUDO CLUB | 352 SAN CLAUDIO AVE | BOX 112 | | | SAN JUAN | PR | 00926 | |
| 506646 | SAN FRANCISCO PAIN MANAGEMENT GROUP | PO BOX 367228 | | | | SAN JUAN | PR | 00936 | |
| 506647 | SAN FRANCISCO REHABILITATION AND FITNESS CENTER | WINSTON CHURCHILL EDIFICIO 200 | SUITE 203 | | | SAN JUAN | PR | 00923 | |
| 506648 | SAN FRANCISCO SPOT MEDICINE | CESAR GOMEZ RIVERA | PMB 353 35 JC DE BORBON | STE 67 | | GUAYNABO | PR | 00969 | |
| 751370 | SAN FRANCISCO TRAVEL AGENCY | SAN FRANCISCO SHOPPING | 201 AVE DE DIEGO SUITE 7 | | | SAN JUAN | PR | 00927 | |
| 506649 | SAN GABRIEL &SAN MIGUEL HOGAR | HC-4 BOX 52350 BO. PATRON | | | | MOROVIS | PR | 00687 | |
| 751371 | SAN GERMAN BROADCASTER GROUP | CARR 102 KM 33.8 BOX 5000-442 | | | | SAN GERMAN | PR | 00683 | |
| 751372 | SAN GERMAN ELECTRONICS | 39 ESTRELLA | | | | SAN GERMAN | PR | 00683 | |
| 751373 | SAN GERMAN GLASS | HC 01 BOX 9781 | CARR 2 KM 174 | | | SAN GERMAN | PR | 00683 | |
| 506650 | SAN GERMAN GULF | P O BOX 5075 | | | | SAN GERMAN | PR | 00683 | |
| 751374 | SAN GERMAN GULF | POST NET SUITE 314 | P O BOX 5075 | | | SAN GERMAN | PR | 00685 | |
| 751375 | SAN GERMAN GULF POST NET | P O BOX 5075 | SUITE 314 | | | SAN GERMAN | PR | 00683 | |
| 506651 | SAN GERMAN MUNICIPAL ENTERPRICE DBA | SURF & FUN WATER PARK | PO BOX 85 | | | SAN GERMAN | PR | 00683 | |
| 506652 | SAN GERMAN MUNICIPAL ENTERPRISES DBA | SURFN FUN WATER PARK | PO BOX 85 | | | SAN JUAN | PR | 00683 | |
| 506653 | SAN GERMAN NURSING HOME | P.O. BOX 247 | | | | SAN GERMAN | PR | 00683 | |
| 506654 | SAN GERMAN PUERTO RICO CHAPTER OF AARP | AVE MUNOZ RIVERA | 654 SUITE 901 | | | SAN JUAN | PR | 00918 | |
| 751376 | SAN GERMAN SALES & RENTAL | URB MONTE VERDE | E 20 CALLE FLAMBOYAN | | | YAUCO | PR | 00698 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 751377 | SAN GERMAN SERVICE STATION TEXACO | PO BOX 984 | | | | SAN GERMAN | PR | 00683 | |
| 506655 | SAN GERMAN THERAPY | PO BOX 3390 | | | | MAYAGUEZ | PR | 00680-3390 | |
| 506656 | SAN GERONIMO CARIBE PROJECTS | LCDO. JOSÉ A. CUEVAS SEGARRA | PO BOX 191735 | | | SAN JUAN | PR | 00919-1735 | |
| 506657 | SAN INOCENCIO CARTAGENA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 506658 | SAN INOCENCIO FEBUS, MARISEL | ADDRESS ON FILE | | | | | | | |
| 506659 | SAN INOCENCIO LANDRON, GLADYS G | ADDRESS ON FILE | | | | | | | |
| 506660 | SAN INOCENCIO OPPENHEIMER, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 506661 | SAN INOCENCIO REQUENA, NANCY | ADDRESS ON FILE | | | | | | | |
| 506662 | SAN INOCENCIO SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 506663 | SAN INOCENCIO, KARIN | ADDRESS ON FILE | | | | | | | |
| 751378 | SAN JACINTO | PO BOX 72 | | GUANICA | | GUANICA | PR | 00653 | |
| 751379 | SAN JOAQUIN GENERAL HOSPITAL | POST OFFICE BOX 1479 | | | | FRENCH CAMP | CA | 92531-1439 | |
| 751380 | SAN JORGE ASSOCIATES | PO BOX 361738 | | | | SAN JUAN | PR | 00936 | |
| 506664 | SAN JORGE CHILDREN RESEARCH FOUNDATION | PO BOX 6719 | | | | SAN JUAN | PR | 00914-6719 | |
| 751381 | SAN JORGE CHILDREN RESEARCH FOUNDATION | LOIZA STATION | PO BOX 6308 | | | SAN JUAN | PR | 00914 | |
| 506665 | SAN JORGE CHILDREN'S HOSPITAL | PO BOX 6308 LOIZA STATION | | | | SAN JUAN | PR | 00914-6308 | |
| 506666 | SAN JORGE CHILDREN'S HOSPITAL | PO BOX 6453 | | | | SAN JUAN | PR | 00914-6453 | |
| 751382 | SAN JORGE RADIOLOGY GROUP | PO BOX 8495 | | | | SAN JUAN | PR | 00910 | |
| 506667 | SAN JOSE AMBULANCE SERVICE INC | 12 URB CAMINO REAL | | | | CAGUAS | PR | 00727-9354 | |
| 506668 | SAN JOSE BUILDING ASSOCIATES | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| 751383 | SAN JOSE CASH CHECKING | PO BOX 9300073 | | | | SAN JUAN | PR | 00930-0073 | |
| 751384 | SAN JOSE DEVELOPMENT | PO BOX 192336 | | | | SAN JUAN | PR | 00919 | |
| 506669 | SAN JOSE DEVELOPMENT, INC. | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| 506670 | SAN JOSE FERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 506671 | SAN JOSE GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 751385 | SAN JOSE INVESTORS CORP | PO BOX 6791 | | | | SAN JUAN | PR | 00914-6791 | |
| 506672 | SAN JOSE OPTICAL | REPARTO SAN JOSE ALMAGRO 388 ESQ URDIALES | | | | SAN JUAN | PR | 00923 | |
| 751386 | SAN JOSE S A | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 751387 | SAN JOSE SERVICE STATION TEXACO | RR-6 BOX 9843 | | | | SAN JUAN | PR | 00926 | |
| 506673 | SAN JUAN ABSTRACT CO INC | MCS PLAZA | 255 AVE PONCE DE LEON SUITE 809 | | | SAN JUAN | PR | 00917 | |
| 506674 | SAN JUAN AGING CENTER LAS ANTILLAS | PO BOX 29395 | AVE 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929 | |
| 751389 | SAN JUAN AIDS INSTITUTE | PO BOX 13964 | | | | SAN JUAN | PR | 00908 | |
| 751388 | SAN JUAN AIDS INSTITUTE | PO BOX 13964 | | SANTURCE | | SAN JUAN | PR | 00908 | |
| 751390 | SAN JUAN AL DIA | PO BOX 9066214 | | | | SAN JUAN | PR | 00906 | |
| 751391 | SAN JUAN ANIMATION FESTIVAL INC | URB ROOSEVELT | 471 CALLE FERNANDO CARBONEL | | | SAN JUAN | PR | 00918 | |
| 751392 | SAN JUAN AUTO BODY | PUERTA DE TIERRA | 261 CALLE SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| 751394 | SAN JUAN AUTO REPAIR | PUERTA TIERRA STATION | PO BOX 5247 | | | SAN JUAN | PR | 00901 | |
| 751393 | SAN JUAN AUTO REPAIR | PO BOX 9065247 | | | | SAN JUAN | PR | 00906-5247 | |
| 751395 | SAN JUAN BAUTISTA MEDICAL CENTER | PO BOX 4964 | | | | CAGUAS | PR | 00726-4964 | |
| 506675 | SAN JUAN BAY MARIMA | PO BOX 9020485 | | | | SAN JUAN | PR | 00902 | |
| 751396 | SAN JUAN BAY MARINE INC | P.O.BOX 485 | | | | SAN JUAN | PR | 00902 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 506676 | SAN JUAN BAY PILOTS | PO BOX 9021034 | | | | SAN JUAN | PR | 00902 | |
| 506677 | SAN JUAN BEAUTY SHOW INC | 1000 AVE MUNOZ RIVERA STE 201 | | | | SAN JUAN | PR | 00927 | |
| 506678 | SAN JUAN BEAUTY SHOW INC | BO VENEZUELA | 22 CALLE CAPARRA | | | SAN JUAN | PR | 00926 | |
| 506679 | SAN JUAN BUILDERS | PO BOX 3167 | | | | CAROLINA | PR | 00984-3167 | |
| 751397 | SAN JUAN BUILDERS CORP | PO BOX 3167 | | | | CAROLINA | PR | 00984 | |
| 751398 | SAN JUAN BUNKER INC | 1527 CALLE CABELIN | | | | SAN JUAN | PR | 00927 | |
| 506680 | SAN JUAN CAPESTRANO HOSPITAL INC | RR 2 BOX 11 | | | | SAN JUAN | PR | 00926 | |
| 506681 | SAN JUAN CARIBA INC | SUMMIT HILLS | 564 CALLE JUNQUE | | | SAN JUAN | PR | 00920 | |
| 506682 | SAN JUAN CHRISTIAN ACADEMY | PO BOX 29599 | | | | SAN JUAN | PR | 00929-0599 | |
| 751399 | SAN JUAN CINEMAFEST | EDIF DE LA ADM D | 355 COND ROOSEVELT PLZ | | | SAN JUAN | PR | 00917 | |
| 751400 | SAN JUAN CINEMAFEST | EDIF DE LA ADM DE FOMETO ECO | 355 COND ROOSEVELT PLZ | | | SAN JUAN | PR | 00917 | |
| 506683 | SAN JUAN DBA AAA MINI ALMACENES PUBLICOS | N 2 ESQ OQUENDO PDAD 20 | CALLE CONCEPAM | | | SAN JUAN | PR | 00901 | |
| 506684 | SAN JUAN EDUCATIONAL SCHOOL CORP | PO BOX 8681 | | | | SAN JUAN | PR | 00910 | |
| 506685 | SAN JUAN EDUCATIONAL SCHOOL/INST FOR THE | TECH & OCCUP CAREERS | PO BOX 8681 | | | SAN JUAN | PR | 00910 | |
| 506686 | SAN JUAN EXTERMINATING INC | PO BOX 191028 | | | | SAN JUAN | PR | 00919-1028 | |
| 506687 | SAN JUAN FAMILY ENTERTAINMENT GROUP INC | GARDEN HILLS PLAZA | M SC 359 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 506688 | SAN JUAN FAMILY ENTERTAINMENT GROUP INC | PMB 359 | GARDEN HILLS PLAZA CARR 19 | | | GUAYNABO | PR | 00966 | |
| 751401 | SAN JUAN FIBERGLASS | PO BOX 29013 | | | | SAN JUAN | PR | 00929 | |
| 506689 | SAN JUAN FILM PRODUCTION STUDIOS CORP | 600 AVE MANUEL FDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 751402 | SAN JUAN FLAG & BANNER | P O BOX 9020537 | | | | SAN JUAN | PR | 00902 | |
| 751403 | SAN JUAN GAS | PO BOX 9021632 | | | | SAN JUAN | PR | 00903 | |
| 506690 | SAN JUAN GAS ACQUISITION CORPORATION, (SAC) | Expreso Marginal Rte | | | | SAN JUAN | PR | 00902 | |
| 506691 | SAN JUAN GAS ACQUISITION CORPORATION, (SAC) | PO BOX 367189 | | | | SAN JUAN | PR | 00936 | |
| 751404 | SAN JUAN GENERAL CONTRACTOR | PO BOX 363352 | | | | SAN JUAN | PR | 00936 | |
| 506692 | SAN JUAN GRAND BEACH RESORT | CONVENTION SERVICES MANAGER ISLA VERDE ROAD 187 | | | | CAROLINA | PR | 00979 | |
| 751405 | SAN JUAN HEALTH CENTER | PO BOX 41178 | | | | SAN JUAN | PR | 00940 | |
| 751406 | SAN JUAN ICE INC | BO OBRERO | 2336 AVE REXACH | | | SAN JUAN | PR | 00915 | |
| 751408 | SAN JUAN INTERNATIONAL TERMINAL | P.O.Box530 | | | | San Juan | PR | 00936 | |
| 751407 | SAN JUAN INTERNATIONAL TERMINAL | P.O BOX 71376 | | | | SAN JUAN | PR | 00936-8476 | |
| 751409 | SAN JUAN ISLANDERS F C INC | 392 CALLE JUAN B RODRIGUEZ ST | | | | SAN JUAN | PR | 00918 | |
| 506693 | SAN JUAN JET CHARTER INC | PO BOX 190249 | | | | SAN JUAN | PR | 00919-0249 | |
| 751410 | SAN JUAN LIGHTING CORP | PO BOX 362262 | | | | SAN JUAN | PR | 00936-2262 | |
| 506694 | SAN JUAN LODGE NO 972 BPOE | 125 CALLE QUISQUELLA | | | | HATO REY | PR | 00919 | |
| 751411 | SAN JUAN MARRIOTT | 1309 ASFORD AVE | | | | SAN JUAN | PR | 00907 | |
| 506695 | SAN JUAN MEDICAL ASSOC INC | BDA BLONDET | 4 CALLE RVDO DOMINGO MARRERO | | | SAN JUAN | PR | 00925-2118 | |
| 506696 | SAN JUAN MEDICAL LABORATORY | PARQ DE SANTA MARIA | M3 CALLE CLAVEL | | | SAN JUAN | PR | 00927-6738 | |
| 506697 | SAN JUAN MEMORIAL | CARRETERA 177 1483 SANTIAGO IGLESIAS | | | | GUAYNABO | PR | 00921-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 506698 | SAN JUAN MODA INC | PO BOX 360047 | | | | SAN JUAN | PR | 00936-0047 | |
| 751412 | SAN JUAN MOTOR INC | PO BOX 364252 | | | | SAN JUAN | PR | 00926 | |
| 751413 | SAN JUAN MOTORS CO INC | PO BOX 364252 | | | | SAN JUAN | PR | 00936-4252 | |
| 751415 | SAN JUAN NEIGHBORHOOD HOUSING SERV | 952 AVE FERNANDEZ JUNCOS PDA 15 | | | | SAN JUAN | PR | 00908 | |
| 751414 | SAN JUAN NEIGHBORHOOD HOUSING SERV | PO BOX 13926 | | | | SAN JUAN | PR | 00908-3926 | |
| 751416 | SAN JUAN OPHTALMOLOGY GROUP | ASHFORD MEDICAL CENTER SUITE 707 | AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 751417 | SAN JUAN OPTHALMOLOGY GROUP | ASHFORD MEDICAL CENTER | AVE. ASHFORD OFIC. 707 | | | SAN JUAN | PR | 00907 | |
| 506700 | SAN JUAN ORTHOPEDIC GROUP | PO BOX 19297 | | | | SAN JUAN | PR | 00910 | |
| 751418 | SAN JUAN PLASTICS MFGS CO | PO BOX 360949 | | | | SAN JUAN | PR | 00936 | |
| 751419 | SAN JUAN PRINTING/MIGUEL BORLAND | PO BOX 9022060 | | | | SAN JUAN | PR | 00902 | |
| 751420 | SAN JUAN PROPELLER SERV. INC. | PO BOX 2689 | | | | SAN JUAN | PR | 00902 | |
| 506701 | SAN JUAN RACING ASSOCIATION INC | P O BOX 9915 | | | | SAN JUAN | PR | 00908 | |
| 751421 | SAN JUAN REALTY CORP | PO BOX 2000 | | | | CATANO | PR | 00963 | |
| 751422 | SAN JUAN RESEARCH GROUP INC. | PO BOX 750 | | | | SAN JUAN | PR | 00902 | |
| 506702 | SAN JUAN ROMAN, LOREANA | ADDRESS ON FILE | | | | | | | |
| 506703 | SAN JUAN ROMAN, MARIOLA | ADDRESS ON FILE | | | | | | | |
| 751423 | SAN JUAN SERVICE | URB PUERTO NUEVO | 554 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 751424 | SAN JUAN SUZUKI | P.O. BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 751425 | SAN JUAN SUZUKI INC | PO BOX 29718 | | | | SAN JUAN | PR | 00929-0718 | |
| 506704 | SAN JUAN TOWING & MARINE SERVICE, INC. | P.O. BOX 9065611, SAN JUAN | MUELLE 15 CALLE MIRAFLORES ESQ. VELLA VERDE | | | | PR | 00906 | |
| 506705 | SAN JUAN WEEKLY, INC | PO BOX 6537 | | | | CAGUAS | PR | 00726 | |
| 506706 | SAN LAZARGERD MEDICAL II CORP | PO BOX 428 | | | | LARES | PR | 00669 | |
| 751426 | SAN LORENZO AUTO REPAIR INC | PO BOX 793 | | | | SAN LORENZO | PR | 00754 | |
| 751427 | SAN LORENZO CENTRO GULF | PO BOX 297 | | | | SAN LORENZO | PR | 00754 | |
| 751428 | SAN LORENZO CERAMIC | 153 CALLE TOU SOTO | | | | SAN LORENZO | PR | 00754 | |
| 751429 | SAN LORENZO CONSTRUCION | BOX 1276 | | | | SAN LORENZO | PR | 00754 | |
| 506707 | SAN LORENZO CONSTRUCTION CORP. | P. O. BOX V | | | | SAN LORENZO | PR | 00756-0000 | |
| 506708 | SAN LORENZO FAMILY MEDICINE CLINIC | 11 CALLE CONDADO | | | | SAN LORENZO | PR | 00754 | |
| 506709 | SAN LORENZO GAS | 161 MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| 751430 | SAN LORENZO ICE PLANT | APARTADO 406 | | | | SAN LORENZO | PR | 00754 | |
| 506710 | SAN LORENZO PROFESIONAL CT | MUNOZ RIVERA NORTE | | | | SAN LORENZO P.R | PR | 00754-0000 | |
| 751431 | SAN LORENZO SAND & GRAVEL | P O BOX 1264 | | | | SAN LORENZO | PR | 00754 | |
| 751432 | SAN LORENZO SERV. STA./TEXACO | HC-40 BOX4971 | | | | SAN LORENZO | PR | 00754 | |
| 751433 | SAN LORENZO SERVICE STATION TEXACO | BOX 49701 | | | | SAN LORENZO | PR | 00754-8807 | |
| 506711 | SAN LORENZO VISION CENTER | CALLE TOUS SOTO 150 | | | | SAN LORENZO | PR | 00754 | |
| 751434 | SAN LUIS BAKERY | COM SAN LUIS | 18 CALLE PALESTINA | | | AIBONITO | PR | 00705 | |
| 506712 | SAN LUIS BAKERY / ORUHAMA NUNEZ ALICEA | BDA SAN LUIS | 18 CALLE PALESTINA | | | AIBONITO | PR | 00705 | |
| 506713 | SAN LUIS BAKERY / ORUHAMA NUNEZ ALICEA | COLINAS DE SAN FRANCISCO | CALLE VALERIA III | | | AIBONITO | PR | 00705 | |
| 751435 | SAN LUIS DEVELOPMENT S E | EL PARAISO | 132 CALLE AMAZONAS | | | SAN JUAN | PR | 00926 | |
| 506714 | SAN LUIS INVESTMENT TRUST | PO BOX 29555 | | | | SAN JUAN | PR | 00929-0555 | |
| 506715 | SAN MARCOS TREATMENT CENTER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 751436 | SAN MARTIN AUTO SERVICE | CAGUAS NORTE | AC 31 CALLE HAWAII | | | CAGUAS | PR | 00725 | |
| 751437 | SAN MARTIN AUTO SERVICE | URB EL PRADO | 11 CALLE JULIA | | | SAN JUAN | PR | 00917 | |
| 751438 | SAN MARTIN AUTO SERVICE | URB PEREZ MORRIS | 10 CALLE AGUADILLA | | | SAN JUAN | PR | 00918 | |
| 751439 | SAN MARTIN AUTO SERVICE | URB SAN MARTIN | 11 CALLE JULIAN BENGOECHEA | | | SAN JUAN | PR | 00924 | |
| 506716 | SAN MARTIN CARMENATTY, YOMAR | ADDRESS ON FILE | | | | | | | |
| 751440 | SAN MARTIN CYCLING TEAM | HC 04 BOX 480001 | | | | HATILLO | PR | 00654 | |
| 506717 | SAN MARTIN GONZALEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 751441 | SAN MARTIN ICE PLANT | PO BOX 2772 | | | | GUAYAMA | PR | 00785 | |
| 506718 | SAN MARTIN RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 751442 | SAN MATEO SERVICE CENTER | 1700 AVE EDUARDO CONDE | ESQ.SAN JORGE PDA 25 | | | SAN JUAN | PR | 00912 | |
| 506719 | San Miguel Alabarces, Waldo | ADDRESS ON FILE | | | | | | | |
| 506720 | SAN MIGUEL ALABARCES, WALDO | ADDRESS ON FILE | | | | | | | |
| 506721 | SAN MIGUEL ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 506723 | SAN MIGUEL BARRETO, LUCHELL | ADDRESS ON FILE | | | | | | | |
| 506724 | SAN MIGUEL BONILLA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 506725 | SAN MIGUEL BONILLA, ELBA H. | ADDRESS ON FILE | | | | | | | |
| 506726 | SAN MIGUEL CABAN, KARLA | ADDRESS ON FILE | | | | | | | |
| 506727 | SAN MIGUEL CABAN, KARLA M | ADDRESS ON FILE | | | | | | | |
| 506728 | SAN MIGUEL CRESPO, MARIANGELLY | ADDRESS ON FILE | | | | | | | |
| 751443 | SAN MIGUEL EXTERMINATING | 2 JESUS M LAGO | | | | UTUADO | PR | 00761 | |
| 506729 | SAN MIGUEL GARAU, VICENTA M. | ADDRESS ON FILE | | | | | | | |
| 506730 | San Miguel Garcia, Edgardo A | ADDRESS ON FILE | | | | | | | |
| 506731 | SAN MIGUEL GERENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 506732 | SAN MIGUEL IGANCIO | URB ESTACIA | 212 CALLE JUREL | | | BARCELONETA | PR | 00617 | |
| 751444 | SAN MIGUEL LABELS | PO BOX 1401 | | | | CIALES | PR | 00638 | |
| 506733 | SAN MIGUEL LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 506734 | SAN MIGUEL LORENZANA, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 506735 | SAN MIGUEL MALDONADO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 506736 | SAN MIGUEL MENDOZA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 506737 | SAN MIGUEL MI RANDA, ANA M | ADDRESS ON FILE | | | | | | | |
| 506738 | SAN MIGUEL MIRANDA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 506739 | SAN MIGUEL MONTIJO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 506740 | SAN MIGUEL MORALES, ALBERT | ADDRESS ON FILE | | | | | | | |
| 506741 | SAN MIGUEL MORUARY SERVICES | PO BOX 7282 | | | | CAROLINA | PR | 00986 | |
| 506742 | SAN MIGUEL ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 506743 | SAN MIGUEL ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 506744 | SAN MIGUEL PASTRANA, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 751445 | SAN MIGUEL PLAZA HOTEL | EDIF SAN MIGUEL PLAZA | 2 CALLE LAS ROSAS BOX 101 | | | BAYAMON | PR | 00961 | |
| 751446 | SAN MIGUEL RESTAURANT | HC 2 BOX 6569 | | | | MOROVIS | PR | 00687 | |
| 506745 | SAN MIGUEL RIVERA, AIDA M | ADDRESS ON FILE | | | | | | | |
| 506746 | SAN MIGUEL RIVERA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 506747 | SAN MIGUEL RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 506748 | SAN MIGUEL RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 506749 | SAN MIGUEL RIVERA, EDALIS | ADDRESS ON FILE | | | | | | | |
| 506750 | SAN MIGUEL RIVERA, EDITH | ADDRESS ON FILE | | | | | | | |
| 506751 | SAN MIGUEL RIVERA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 506752 | SAN MIGUEL RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 506754 | SAN MIGUEL RIVERA, LISBETH | ADDRESS ON FILE | | | | | | | |
| 506755 | SAN MIGUEL RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 506756 | SAN MIGUEL ROMAN, DIPHNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 506757 | SAN MIGUEL ROMAN, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 506758 | SAN MIGUEL ROSADO, CALEB | ADDRESS ON FILE | | | | | | | |
| 506759 | SAN MIGUEL RUIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 506760 | SAN MIGUEL RUIZ, ENRIQUE JOSE | ADDRESS ON FILE | | | | | | | |
| 506761 | SAN MIGUEL SALGADO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 506762 | SAN MIGUEL SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 506763 | SAN MIGUEL SANTIAGO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 506764 | SAN MIGUEL SANTIAGO, YARESSA | ADDRESS ON FILE | | | | | | | |
| 506765 | SAN MIGUEL SANTOS, DIEGO | ADDRESS ON FILE | | | | | | | |
| 506766 | SAN MIGUEL SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 506767 | SAN MIGUEL SO SOLIVAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 506768 | SAN MIGUEL TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 506769 | SAN MIGUEL TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 506770 | SAN MIGUEL TORRES, ELSA | ADDRESS ON FILE | | | | | | | |
| 506771 | SAN MIGUEL VELAZQUEZ, IRASEMA | ADDRESS ON FILE | | | | | | | |
| 751447 | SAN MIGUEL Y COMPANIA INC | PO BOX 364348 | | | | SAN JUAN | PR | 00936 | |
| 506772 | SAN MIGUEL, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 506773 | SAN MIGUEL, IGANCIO | ADDRESS ON FILE | | | | | | | |
| 506774 | SAN MIGUEL, RIVERA LISBETH | ADDRESS ON FILE | | | | | | | |
| 506775 | SAN MIGUELVELAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 751448 | SAN NICOLAS INC | ADDRESS ON FILE | | | | | | | |
| 751449 | SAN PABLO ANESTHESIA ASSOC | PO BOX 1710 | | | | BAYAMON | PR | 00960-1710 | |
| 506776 | SAN PABLO BARRET, DEBORAH M. | ADDRESS ON FILE | | | | | | | |
| 751450 | SAN PABLO PATHOLOGY GR | PO BOX 1876 | | | | BAYAMON | PR | 00960-1876 | |
| 506777 | SAN PABLO PHYSICAL MEDICINE | TORRE SAN PABLO | 68 CALLE SANTA CRUZ STE 603 | | | BAYAMON | PR | 00961-7035 | |
| 506778 | SAN PABLO PHYSICIAN GROUP INC | URB SANTA CRUZ | B7 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 | |
| 506779 | SAN PABLO SLEEP DISORDERS | EDIF DR ARTURA CADILLA SUITE 206 | PASEO SAN PABLO #100 | | | BAYAMON | PR | 00959 | |
| 506780 | SAN PABLO SLEEP DISORDERS CENTER | EDIF DR ARTURO CADILLA | 100 PASEO SAN PABLO STE 206 | | | BAYAMON | PR | 00959 | |
| 506781 | SAN PABLO SLEEP DISORDERS CTER | EDIF DR ARTURO CADILLA SUITE 26 | 100 PASEO SAN PABLO | | | BAYAMON | PR | 00959 | |
| 506782 | SAN PATRCIO MRI CT CENTER | 280 AVE MARGINAL KENNEDY | | | | GUAYNABO | PR | 00968 | |
| 506783 | SAN PATRICIO DENTAL LLC | MARAMAR PLAZA | 101 AVE SAN PATRICIO STE 1210 | | | GUAYNABO | PR | 00968 | |
| 751451 | SAN PATRICIO ESSO SERVICENTRO | PO BOX 10605 | | | | SAN JUAN | PR | 00922 | |
| 506784 | SAN PATRICIO MEDFLIX | 280 AVE MARGINAL KENNEDY | | | | GUAYNABO | PR | 00968 | |
| 506785 | San Patricio MedFlix | San Patricio MedFlix | 280 Marginal Kennedy | | | Guaynabo | PR | 00968-0000 | |
| 506786 | SAN PEDRO GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 751452 | SAN REMI | PO BOX 8147 | | | | BAYAMON | PR | 00960-8147 | |
| 751453 | SAN RENTAL EQUIPMENT | CAMINO DORADO | CALLE 801 | | | VEGA BAJA | PR | 00693 | |
| 751454 | SAN RENTAL EQUIPMENT | URB CAMINO DEL SOL | 801 CALLE CAMINO DORADO | | | VEGA BAJA | PR | 00693 | |
| 506787 | SAN RI HERMANOS INC | P O BOX 7124 | | | | PONCE | PR | 00732 | |
| 751455 | SAN RO ENGINEERING SERVICES C S P | PMB 161 PO BOX 1345 | | | | TOA ALTA | PR | 00954-1345 | |
| 506788 | SAN ROMAN EXPOSITO, LUIS | ADDRESS ON FILE | | | | | | | |
| 506789 | San Roman Rodrigue, Ricardo | ADDRESS ON FILE | | | | | | | |
| 506790 | SAN ROMAN, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 506791 | SAN ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 751456 | SAN SEBASTIAN 6 INC. | PO BOX 11605 | | | | SAN JUAN | PR | 00910 | |
| 751457 | SAN SEBASTIAN 6 INC. | PO BOX 2000 | | | | CATANO | PR | 00963 | |
| 506792 | SAN SEBASTIAN AUTO | 4201 AVE ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 751458 | SAN SEBASTIAN AUTO | AVE. EMERITO ESTRADA #1800 | | | | SAN SEBASTIAN | PR | 00685 | |
| 506793 | SAN SEBASTIAN AUTO COLOR | PO BOX 1969 | | | | HATILLO | PR | 00659 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 506794 | SAN SEBASTIAN CHESS CLUB INC | PO BOX 492 | | | | SAN SEBASTIAN | PR | 00685-0492 | |
| 751459 | SAN SEBASTIAN IMPORTS | AVE ARCADIO ESTRADA | 4305 LINARES | | | SAN SEBASTIAN | PR | 00685 | |
| 506795 | SAN SEBASTIAN PROPERTIES LLC | PO BOX 367849 | | | | SAN JUAN | PR | 00936 | |
| 506796 | SAN SEBASTIAN PROPERTIES LLC | PO BOX 8205 | | | | SAN JUAN | PR | 00910 | |
| 751460 | SAN SEBASTIAN VERTICALS OF TERRAZO CENTE | 4306 AVENIDA ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 506797 | SAN TANA RUIZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 506798 | San Vicente Frau, Juan B | ADDRESS ON FILE | | | | | | | |
| 506799 | SAN VICENTE MORALES, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| 506800 | SANA PRODUCTS, INC | PO BOX 1101 | | | | CABO ROJO | PR | 00623 | |
| 506801 | SANABIA LEON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 506802 | SANABIA VALENTIN, LAURA | ADDRESS ON FILE | | | | | | | |
| 506803 | SANABIA VALENTIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 506804 | SANABRARIA ACEVEDO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 506805 | Sanabria Del Valle, Wiljalis | ADDRESS ON FILE | | | | | | | |
| 506806 | SANABRIA MUNIZ, WALLESKA | ADDRESS ON FILE | | | | | | | |
| 506807 | SANABRIA ACEVEDO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 506808 | SANABRIA ACEVEDO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 506809 | SANABRIA ACEVEDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 506810 | SANABRIA ACOSTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 506812 | SANABRIA ACOSTA, RAMON | ADDRESS ON FILE | | | | | | | |
| 506813 | SANABRIA AGOSTO, ILVA | ADDRESS ON FILE | | | | | | | |
| 506814 | SANABRIA ALAMEDA, LIDIA | ADDRESS ON FILE | | | | | | | |
| 506815 | SANABRIA ALAMEDA, ROSA W | ADDRESS ON FILE | | | | | | | |
| 506816 | SANABRIA ALDUEN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 506817 | SANABRIA ALICEA, MARILIAN | ADDRESS ON FILE | | | | | | | |
| 506818 | Sanabria Alicea, Wilson | ADDRESS ON FILE | | | | | | | |
| 506819 | SANABRIA ALICEA, WILSON | ADDRESS ON FILE | | | | | | | |
| 506820 | SANABRIA ALVARADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 506821 | SANABRIA ALVAREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 506822 | SANABRIA ALVAREZ, MARCEL | ADDRESS ON FILE | | | | | | | |
| 506823 | SANABRIA AMELY, MYRNA | ADDRESS ON FILE | | | | | | | |
| 506824 | SANABRIA AMELY, NOEMI | ADDRESS ON FILE | | | | | | | |
| 506825 | SANABRIA ANDINO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 506826 | SANABRIA APONTE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 506827 | SANABRIA ARCHILLA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 506828 | SANABRIA ARCHILLA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 506829 | Sanabria Arias, Eduardo | ADDRESS ON FILE | | | | | | | |
| 506830 | SANABRIA ARIAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 506831 | SANABRIA ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 506832 | SANABRIA AYALA, IRIS B | ADDRESS ON FILE | | | | | | | |
| 506833 | Sanabria Ayala, Jemarie | ADDRESS ON FILE | | | | | | | |
| 506834 | SANABRIA BADILLO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 506835 | SANABRIA BAERGA, AIDA | ADDRESS ON FILE | | | | | | | |
| 506836 | SANABRIA BAERGA, LEIDA L | ADDRESS ON FILE | | | | | | | |
| 506837 | SANABRIA BAERGA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 506838 | Sanabria Baerga, Ramon | ADDRESS ON FILE | | | | | | | |
| 506839 | SANABRIA BAEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 506840 | SANABRIA BAEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 506841 | SANABRIA BAREA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 506842 | SANABRIA BARRETO, ELTON | ADDRESS ON FILE | | | | | | | |
| 506843 | SANABRIA BARRETO, ERIC | ADDRESS ON FILE | | | | | | | |
| 506844 | SANABRIA BELEN, SANEIRIS P | ADDRESS ON FILE | | | | | | | |
| 506845 | SANABRIA BELTRAN, ADELIS | ADDRESS ON FILE | | | | | | | |
| 506846 | SANABRIA BELTRAN, BASILIO | ADDRESS ON FILE | | | | | | | |
| 506847 | SANABRIA BELTRAN, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 506848 | SANABRIA BELTRAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 506849 | SANABRIA BELVIS, ELIVETTE | ADDRESS ON FILE | | | | | | | |
| 506850 | SANABRIA BELVIS, ELIVETTE | ADDRESS ON FILE | | | | | | | |
| 506851 | SANABRIA BELVIS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 506852 | SANABRIA BELVIS, LILIVETTE | ADDRESS ON FILE | | | | | | | |
| 506853 | SANABRIA BELVIS, LILIVETTE | ADDRESS ON FILE | | | | | | | |
| 506854 | SANABRIA BISBAL, ISABEL M. | ADDRESS ON FILE | | | | | | | |
| 506855 | SANABRIA BLAS, JOEVANY | ADDRESS ON FILE | | | | | | | |
| 506856 | SANABRIA BONILLA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 506857 | SANABRIA CABAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 506858 | SANABRIA CABAN, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 506859 | SANABRIA CADIZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 506860 | SANABRIA CAMACHO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 506861 | SANABRIA CAMPOS, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 506862 | SANABRIA CAPPAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 506863 | SANABRIA CARABALLO, AUSTRIA | ADDRESS ON FILE | | | | | | | |
| 506864 | SANABRIA CARLO, IVANNETTE | ADDRESS ON FILE | | | | | | | |
| 506865 | SANABRIA CARLO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 506866 | SANABRIA CERPA, ANA H. | ADDRESS ON FILE | | | | | | | |
| 506867 | SANABRIA CERPA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 506868 | SANABRIA CHAVIS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 506869 | SANABRIA CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 506870 | SANABRIA CINTRON, NOEL | ADDRESS ON FILE | | | | | | | |
| 506871 | SANABRIA CLAUDIO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 506872 | SANABRIA COLON, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 506873 | SANABRIA COLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 506874 | SANABRIA COLON, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 506875 | SANABRIA COLON, MARIE L | ADDRESS ON FILE | | | | | | | |
| 506876 | SANABRIA COLON, MICHELE E. | ADDRESS ON FILE | | | | | | | |
| 506877 | SANABRIA COLON, REINALDO | ADDRESS ON FILE | | | | | | | |
| 506878 | Sanabria Colon, Reinaldo L | ADDRESS ON FILE | | | | | | | |
| 506879 | SANABRIA COLON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 506880 | SANABRIA CORA, CLARIBELL | ADDRESS ON FILE | | | | | | | |
| 506881 | SANABRIA CORA, RUTH | ADDRESS ON FILE | | | | | | | |
| 506882 | SANABRIA CRUZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 506883 | SANABRIA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 506884 | SANABRIA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 506885 | SANABRIA CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 506886 | SANABRIA CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 506887 | SANABRIA CRUZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 506888 | SANABRIA DE JESUS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 506889 | SANABRIA DE JESUS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 506890 | SANABRIA DE JESUS, ELBA L. | ADDRESS ON FILE | | | | | | | |
| 506891 | SANABRIA DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 506892 | Sanabria De Jesus, Hector W | ADDRESS ON FILE | | | | | | | |
| 506893 | SANABRIA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 506894 | SANABRIA DE JESUS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 506895 | Sanabria De Jesus, Tomas | ADDRESS ON FILE | | | | | | | |
| 506896 | SANABRIA DE MATOS, VILMA A | ADDRESS ON FILE | | | | | | | |
| 506897 | SANABRIA DEL VALLE, MARIELY | ADDRESS ON FILE | | | | | | | |
| 506898 | SANABRIA DEL VALLE, MELVIN | ADDRESS ON FILE | | | | | | | |
| 506899 | Sanabria Del Valle, Wilson | ADDRESS ON FILE | | | | | | | |
| 506900 | SANABRIA DEL VALLE, WILSON | ADDRESS ON FILE | | | | | | | |
| 506901 | SANABRIA DEL VALLE, WILSON | ADDRESS ON FILE | | | | | | | |
| 506902 | SANABRIA DEL VALLE, WISHEILA | ADDRESS ON FILE | | | | | | | |
| 506903 | SANABRIA DELGADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 506904 | SANABRIA DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 506905 | SANABRIA DIAZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 506906 | SANABRIA DIAZ, YARIBELLE | ADDRESS ON FILE | | | | | | | |
| 506907 | SANABRIA FAJARDO, IVAN | ADDRESS ON FILE | | | | | | | |
| 506908 | SANABRIA FEBUS, GLENN | ADDRESS ON FILE | | | | | | | |
| 506909 | SANABRIA FELICIANO, ENELIDA | ADDRESS ON FILE | | | | | | | |
| 506910 | SANABRIA FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 506911 | SANABRIA FIGUEROA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 506912 | SANABRIA FLORES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 506913 | SANABRIA FLORES, NELSON D. | ADDRESS ON FILE | | | | | | | |
| 506914 | SANABRIA GALARZA, LUZ | ADDRESS ON FILE | | | | | | | |
| 506915 | SANABRIA GALARZA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 506916 | SANABRIA GARCIA, AHMED Y | ADDRESS ON FILE | | | | | | | |
| 506917 | SANABRIA GARCIA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 506918 | SANABRIA GARCIA, NIGSA I | ADDRESS ON FILE | | | | | | | |
| 506919 | SANABRIA GOMEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 506920 | SANABRIA GOMEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 506921 | SANABRIA GONZALEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 506922 | SANABRIA GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 506923 | SANABRIA GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 506924 | Sanabria Gonzalez, Ramon | ADDRESS ON FILE | | | | | | | |
| 506926 | SANABRIA GRACIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 506927 | SANABRIA GUZMAN, JEITZA N | ADDRESS ON FILE | | | | | | | |
| 506928 | SANABRIA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 506929 | SANABRIA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 506930 | SANABRIA HERNANDEZ, CYNTHIA E. | ADDRESS ON FILE | | | | | | | |
| 506931 | Sanabria Hernandez, Ismael | ADDRESS ON FILE | | | | | | | |
| 506932 | SANABRIA HERNANDEZ, JISELLE M. | ADDRESS ON FILE | | | | | | | |
| 506933 | SANABRIA HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 506934 | SANABRIA HERNANDEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 506935 | SANABRIA HILARIO MD, NELSON I | ADDRESS ON FILE | | | | | | | |
| 506936 | SANABRIA HUERTAS, ANA | ADDRESS ON FILE | | | | | | | |
| 506937 | SANABRIA IRIZARRY, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 506938 | Sanabria Irizarry, Maria | ADDRESS ON FILE | | | | | | | |
| 506939 | SANABRIA IRIZARRY, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 506940 | SANABRIA IRIZARRY, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 506941 | SANABRIA JARQUIN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 506942 | SANABRIA JUSINO, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 506943 | SANABRIA JUSTINIANO, RAMSEY | ADDRESS ON FILE | | | | | | | |
| 506944 | SANABRIA LEON, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 506945 | SANABRIA LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 506946 | SANABRIA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 506947 | SANABRIA LOPEZ, ODA LIZ | ADDRESS ON FILE | | | | | | | |
| 506948 | SANABRIA LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 506949 | SANABRIA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 506950 | SANABRIA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 506951 | SANABRIA LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 506952 | SANABRIA LOPEZ, SUHAIL M. | ADDRESS ON FILE | | | | | | | |
| 506953 | SANABRIA LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 506954 | SANABRIA LOZADA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 506955 | SANABRIA LOZADA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 506956 | Sanabria Lozada, Jose | ADDRESS ON FILE | | | | | | | |
| 506957 | SANABRIA LOZADA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 506958 | SANABRIA LOZADA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 506959 | SANABRIA LUCIANO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 506960 | SANABRIA LUCIANO, YOLANDA E | ADDRESS ON FILE | | | | | | | |
| 506925 | SANABRIA LUGO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 506961 | SANABRIA LUGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 506962 | Sanabria Lugo, Waldemar | ADDRESS ON FILE | | | | | | | |
| 506963 | SANABRIA LUGO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 506964 | SANABRIA LUGO, WALDO | ADDRESS ON FILE | | | | | | | |
| 506965 | SANABRIA MALAVE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 506966 | SANABRIA MARIANI, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 506967 | SANABRIA MARIANI, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 506968 | SANABRIA MARQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 506969 | SANABRIA MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 506970 | SANABRIA MARTINEZ, MARISELYS | ADDRESS ON FILE | | | | | | | |
| 506971 | SANABRIA MARTY, ARGENTINA | ADDRESS ON FILE | | | | | | | |
| 506972 | SANABRIA MEJIAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 506973 | SANABRIA MELENDEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 506974 | SANABRIA MELENDEZ, FRANCHESKA L | ADDRESS ON FILE | | | | | | | |
| 506975 | SANABRIA MELENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 506976 | SANABRIA MERCADO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 506977 | SANABRIA MERCADO, MONICO | ADDRESS ON FILE | | | | | | | |
| 506978 | Sanabria Molina, Teresa | ADDRESS ON FILE | | | | | | | |
| 506979 | SANABRIA MONTALVO, SUGERY | ADDRESS ON FILE | | | | | | | |
| 506980 | SANABRIA MONTANEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 506981 | SANABRIA MONTIJO, CAROL | ADDRESS ON FILE | | | | | | | |
| 506982 | SANABRIA MORALES, ANA L | ADDRESS ON FILE | | | | | | | |
| 506983 | SANABRIA MORALES, ANILDA | ADDRESS ON FILE | | | | | | | |
| 506984 | SANABRIA MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 506985 | SANABRIA MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 506986 | SANABRIA MORALES, MARY | ADDRESS ON FILE | | | | | | | |
| 506987 | SANABRIA MORALES, MARY L | ADDRESS ON FILE | | | | | | | |
| 506988 | SANABRIA NAZARIO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 506989 | SANABRIA NEDINA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 506990 | SANABRIA NIEVES, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 506991 | SANABRIA NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 506992 | SANABRIA NUNEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 506993 | SANABRIA OCTAVIANI, ZINNIA | ADDRESS ON FILE | | | | | | | |
| 506994 | SANABRIA ORTIZ YACHID | ADDRESS ON FILE | | | | | | | |
| 506995 | SANABRIA ORTIZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| 506996 | SANABRIA ORTIZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 506997 | SANABRIA ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 506998 | SANABRIA ORTIZ, VIVIAN J. | ADDRESS ON FILE | | | | | | | |
| 506999 | SANABRIA ORTIZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 507000 | Sanabria Padua, Elsa J. | ADDRESS ON FILE | | | | | | | |
| 507001 | SANABRIA PASTRANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 507002 | SANABRIA PENA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 507003 | SANABRIA PENA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 507004 | SANABRIA PENA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 507005 | SANABRIA PEREZ, JECENIA | ADDRESS ON FILE | | | | | | | |
| 507006 | SANABRIA PEREZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 507007 | SANABRIA PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 507008 | SANABRIA PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 507009 | SANABRIA PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 507010 | SANABRIA PEREZ, RITA T | ADDRESS ON FILE | | | | | | | |
| 507011 | SANABRIA PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 507012 | SANABRIA PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 507013 | SANABRIA PIRELA, BASILISA | ADDRESS ON FILE | | | | | | | |
| 507014 | Sanabria Quiles, Damaris | ADDRESS ON FILE | | | | | | | |
| 507015 | Sanabria Quinones, Ivan | ADDRESS ON FILE | | | | | | | |
| 507016 | Sanabria Quinonez, Luis I | ADDRESS ON FILE | | | | | | | |
| 507017 | SANABRIA RAMIREZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 507018 | SANABRIA RAMOS MD, JENNY | ADDRESS ON FILE | | | | | | | |
| 507019 | SANABRIA RAMOS, ANGEL X | ADDRESS ON FILE | | | | | | | |
| 507020 | SANABRIA RAMOS, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 507021 | SANABRIA RAMOS, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 507022 | SANABRIA RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 507023 | SANABRIA RAMOS, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 507024 | SANABRIA REYES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 507025 | SANABRIA RIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 507026 | Sanabria Rios, Dwight | ADDRESS ON FILE | | | | | | | |
| 507027 | SANABRIA RIOS, GELAMIE | ADDRESS ON FILE | | | | | | | |
| 507028 | SANABRIA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 507029 | SANABRIA RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 507030 | Sanabria Rivera, Caridad | ADDRESS ON FILE | | | | | | | |
| 507031 | SANABRIA RIVERA, DAIZABETH | ADDRESS ON FILE | | | | | | | |
| 507032 | SANABRIA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 507033 | SANABRIA RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 507034 | SANABRIA RIVERA, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 507035 | SANABRIA RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 507036 | SANABRIA RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 507037 | SANABRIA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 507038 | SANABRIA RIVERA, MARILYN E | ADDRESS ON FILE | | | | | | | |
| 507039 | SANABRIA RIVERA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 507040 | SANABRIA RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 507041 | SANABRIA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 507042 | SANABRIA RIVERA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 507043 | SANABRIA RIVERA, VIANGELISSE | ADDRESS ON FILE | | | | | | | |
| 507044 | Sanabria Rivera, Walter | ADDRESS ON FILE | | | | | | | |
| 507045 | SANABRIA RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 507046 | SANABRIA RODRIGUEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 507047 | SANABRIA RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 507048 | Sanabria Rodriguez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 507049 | SANABRIA RODRÍGUEZ, EDUARDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 507050 | Sanabria Rodriguez, Efrain | ADDRESS ON FILE | | | | | | | |
| 507051 | SANABRIA RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 507052 | SANABRIA RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 507053 | SANABRIA RODRIGUEZ, IVAN A. | ADDRESS ON FILE | | | | | | | |
| 507054 | SANABRIA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 507055 | SANABRIA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 507056 | SANABRIA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 507057 | SANABRIA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 507058 | SANABRIA RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 507059 | SANABRIA RODRIGUEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 507060 | SANABRIA RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 507061 | SANABRIA RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 507062 | SANABRIA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 507063 | SANABRIA RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 507064 | SANABRIA RODRIGUEZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 507065 | SANABRIA ROMAN, EMILIO | ADDRESS ON FILE | | | | | | | |
| 507066 | SANABRIA ROMAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 507067 | SANABRIA ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 507068 | SANABRIA ROSARIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 507070 | SANABRIA RUIZ, ANA T. | ADDRESS ON FILE | | | | | | | |
| 507071 | SANABRIA SALGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 507072 | Sanabria Sambolin, Edward | ADDRESS ON FILE | | | | | | | |
| 507073 | SANABRIA SANABRIA, AIDALIZ | ADDRESS ON FILE | | | | | | | |
| 507074 | SANABRIA SANABRIA, ANGELO M | ADDRESS ON FILE | | | | | | | |
| 507075 | SANABRIA SANABRIA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 507076 | SANABRIA SANABRIA, DALILA | ADDRESS ON FILE | | | | | | | |
| 507077 | SANABRIA SANABRIA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 507078 | SANABRIA SANABRIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 507079 | SANABRIA SANABRIA, OSWALD | ADDRESS ON FILE | | | | | | | |
| 507080 | SANABRIA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 507081 | SANABRIA SANCHEZ, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 507082 | SANABRIA SANCHEZ, DAVIS L. | ADDRESS ON FILE | | | | | | | |
| 507083 | SANABRIA SANCHEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 507084 | Sanabria Sanchez, Liz N | ADDRESS ON FILE | | | | | | | |
| 507085 | SANABRIA SANDOVAL, SANDRA | ADDRESS ON FILE | | | | | | | |
| 507086 | SANABRIA SANTIAGO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 507087 | SANABRIA SANTIAGO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 507088 | SANABRIA SANTIAGO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 507089 | SANABRIA SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 507090 | SANABRIA SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 507091 | SANABRIA SCHAFER, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 507092 | SANABRIA SCHLAFER, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 507093 | SANABRIA SEDA, MONICA | ADDRESS ON FILE | | | | | | | |
| 507094 | SANABRIA SEDA, MONICA | ADDRESS ON FILE | | | | | | | |
| 507095 | SANABRIA SEPULVEDA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 507096 | SANABRIA SERRANO, LIZBELL | ADDRESS ON FILE | | | | | | | |
| 507097 | SANABRIA SILVA, JULIO | ADDRESS ON FILE | | | | | | | |
| 507098 | SANABRIA TAVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 507099 | SANABRIA TELMONT, IRINES | ADDRESS ON FILE | | | | | | | |
| 507100 | SANABRIA TELMONT, SAHYRA | ADDRESS ON FILE | | | | | | | |
| 507101 | SANABRIA TOLEDO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 507102 | SANABRIA TORRES MD, OLGA T | ADDRESS ON FILE | | | | | | | |
| 507103 | SANABRIA TORRES, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 507104 | SANABRIA TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 507105 | SANABRIA TORRES, JUAN F | ADDRESS ON FILE | | | | | | | |
| 507106 | SANABRIA TORRES, MARIAM | ADDRESS ON FILE | | | | | | | |
| 507107 | SANABRIA TORRES, MARISA | ADDRESS ON FILE | | | | | | | |
| 507108 | Sanabria Torres, Pablo | ADDRESS ON FILE | | | | | | | |
| 507110 | SANABRIA TRIPARI, LUZ | ADDRESS ON FILE | | | | | | | |
| 507111 | SANABRIA VALLE, FLORA | ADDRESS ON FILE | | | | | | | |
| 507112 | Sanabria Vargas, Elaine | ADDRESS ON FILE | | | | | | | |
| 507113 | Sanabria Vazquez, Hector A | ADDRESS ON FILE | | | | | | | |
| 507114 | SANABRIA VEGA, ANA L | ADDRESS ON FILE | | | | | | | |
| 507116 | SANABRIA VELAZQUEZ, KEISHLA S. | ADDRESS ON FILE | | | | | | | |
| 507117 | SANABRIA VELAZQUEZ, OFELIA | ADDRESS ON FILE | | | | | | | |
| 507118 | SANABRIA VELAZQUEZ, OFELIA | ADDRESS ON FILE | | | | | | | |
| 507119 | SANABRIA VELEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 507120 | SANABRIA VELEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 507121 | Sanabria Velez, Luis C | ADDRESS ON FILE | | | | | | | |
| 507122 | SANABRIA VELEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 507069 | SANABRIA VIERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 507123 | Sanabria Viera, Juan C | ADDRESS ON FILE | | | | | | | |
| 751461 | SANABRIA WHATTS ASSOCIATION | P O BOX 5000 243 | | | | SAN GERMAN | PR | 00683 | |
| 507124 | SANABRIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 507125 | SANABRIA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 507126 | SANABRIA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 507127 | SANABRIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 507128 | SANABRIABONES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 507129 | SANABRIABURGOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 507130 | Sanabria-Lucinaris, Fernando | ADDRESS ON FILE | | | | | | | |
| 507131 | SANANG MAINTENANCE SERVICE | 42 CAPITAL CORREA | | | | PONCE | PR | 00731 | |
| 507132 | SANANG MAINTENANCE SERVICE | PO BOX 8401 | | | | PONCE | PR | 00731 | |
| 507133 | SANANG MAINTENANCE SERVICE INC | PO BOX 8401 | | | | PONCE | PR | 00732-8401 | |
| 507134 | SANANTONIO MENDOZA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 507135 | SANC HEZ RIVERA, JOEL O | ADDRESS ON FILE | | | | | | | |
| 507136 | SANCHA SECURITY CONSULTANS INC | 35 CALLE BORBON | SUITE 67-367 | | | GUAYNABO | PR | 00969-5375 | |
| 507137 | SANCHE Z CRUZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 507138 | SANCHES ALAMO, JONNY | ADDRESS ON FILE | | | | | | | |
| 507139 | SANCHES CANCEL, GLADIS | ADDRESS ON FILE | | | | | | | |
| 507140 | SANCHES DAVID, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 507141 | SANCHES RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 507142 | SANCHESZ TORRES, JUAN P | ADDRESS ON FILE | | | | | | | |
| 507143 | Sanchez  Mulero, Israel | ADDRESS ON FILE | | | | | | | |
| 507144 | Sanchez  Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| 507145 | SANCHEZ  SAEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 507146 | SANCHEZ ., RAYMOND | ADDRESS ON FILE | | | | | | | |
| 507147 | Sanchez Abraham, Jose R. | ADDRESS ON FILE | | | | | | | |
| 507148 | SANCHEZ ABREU, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 507149 | SANCHEZ ABREU, CARMELITA | ADDRESS ON FILE | | | | | | | |
| 507150 | SANCHEZ ABREU, DAVID | ADDRESS ON FILE | | | | | | | |
| 507151 | SANCHEZ ABREU, ELIZANDRA | ADDRESS ON FILE | | | | | | | |
| 507152 | SANCHEZ ABREU, ELIZANDRA | ADDRESS ON FILE | | | | | | | |
| 507153 | SANCHEZ ABREU, JOEL | ADDRESS ON FILE | | | | | | | |
| 507154 | SANCHEZ ABREU, JOEL | ADDRESS ON FILE | | | | | | | |
| 507155 | SANCHEZ ABREU, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 507156 | SANCHEZ ABREU, LUIS | ADDRESS ON FILE | | | | | | | |
| 507157 | SANCHEZ ABREU, MERCEDES E | ADDRESS ON FILE | | | | | | | |
| 507158 | SANCHEZ ACETTY, DAVID | ADDRESS ON FILE | | | | | | | |
| 507159 | SANCHEZ ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 507160 | SANCHEZ ACEVEDO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 507161 | SANCHEZ ACEVEDO, DORIS E. | ADDRESS ON FILE | | | | | | | |
| 507162 | SANCHEZ ACEVEDO, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 507163 | SANCHEZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 507164 | SANCHEZ ACEVEDO, ERMELINDO | ADDRESS ON FILE | | | | | | | |
| 507165 | SANCHEZ ACEVEDO, ERMELINDO | ADDRESS ON FILE | | | | | | | |
| 507166 | SANCHEZ ACEVEDO, FERNANDO G | ADDRESS ON FILE | | | | | | | |
| 507167 | SANCHEZ ACEVEDO, HAYDERLYN | ADDRESS ON FILE | | | | | | | |
| 507168 | SANCHEZ ACEVEDO, IVAN J | ADDRESS ON FILE | | | | | | | |
| 507169 | SANCHEZ ACEVEDO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 507170 | SANCHEZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 507171 | SANCHEZ ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 507172 | SANCHEZ ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 507173 | SANCHEZ ACEVEDO, ROSA B. | ADDRESS ON FILE | | | | | | | |
| 507174 | SANCHEZ ACOSTA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 507175 | SANCHEZ ACOSTA, ERNESTO H | ADDRESS ON FILE | | | | | | | |
| 507176 | SANCHEZ ACOSTA, JUAN | ADDRESS ON FILE | | | | | | | |
| 507178 | SANCHEZ ACOSTA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 507179 | SANCHEZ ACOSTA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 507180 | SANCHEZ ACOSTA, VILMA D | ADDRESS ON FILE | | | | | | | |
| 507181 | Sanchez Acosta, Waleska | ADDRESS ON FILE | | | | | | | |
| 507182 | SANCHEZ ACOSTA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 507183 | Sanchez Adorno, Edwin | ADDRESS ON FILE | | | | | | | |
| 507184 | SANCHEZ ADORNO, JOEL | ADDRESS ON FILE | | | | | | | |
| 507185 | SANCHEZ ADORNO, JOEL | ADDRESS ON FILE | | | | | | | |
| 507186 | SANCHEZ ADORNO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 507187 | SANCHEZ ADORNO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 507188 | SANCHEZ ADORNO, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 507189 | SANCHEZ ADORNO, MIRIAM R. | ADDRESS ON FILE | | | | | | | |
| 507190 | SANCHEZ ADORNO, SUEHEY | ADDRESS ON FILE | | | | | | | |
| 507191 | SANCHEZ ADORNO, SUEHEY | ADDRESS ON FILE | | | | | | | |
| 507192 | Sanchez Agosto, Alexis | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 507193 | SANCHEZ AGOSTO, BELISSA | ADDRESS ON FILE | | | | | | | |
| 507194 | SANCHEZ AGOSTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 507195 | SANCHEZ AGOSTO, SUJEILY | ADDRESS ON FILE | | | | | | | |
| 507196 | SANCHEZ AGOSTO, SUJEILY | ADDRESS ON FILE | | | | | | | |
| 507197 | SANCHEZ AGOSTO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 507198 | SANCHEZ AGOSTO, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 507199 | SANCHEZ AGRINSONI, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 507200 | SANCHEZ AGRON, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 507201 | SANCHEZ AGUILAR, JORGE | ADDRESS ON FILE | | | | | | | |
| 507202 | SANCHEZ ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 507203 | SANCHEZ ALAMO, JULIO | ADDRESS ON FILE | | | | | | | |
| 507204 | SANCHEZ ALAMO, MARIA | ADDRESS ON FILE | | | | | | | |
| 507205 | SANCHEZ ALAMO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 507206 | SANCHEZ ALAYON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 507207 | SANCHEZ ALCANTARA, WILMA | ADDRESS ON FILE | | | | | | | |
| 507208 | SANCHEZ ALCAZAR, MOISES | ADDRESS ON FILE | | | | | | | |
| 507209 | SANCHEZ ALDAHONDO, CARLA | ADDRESS ON FILE | | | | | | | |
| 507210 | SANCHEZ ALDEA, JOVITA | ADDRESS ON FILE | | | | | | | |
| 507211 | SANCHEZ ALDEA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 507212 | Sanchez Alejandro, Luis R | ADDRESS ON FILE | | | | | | | |
| 507213 | SANCHEZ ALEMAN, GISELA | ADDRESS ON FILE | | | | | | | |
| 507214 | SANCHEZ ALEMAN, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 507215 | SANCHEZ ALEMAN, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 507216 | SANCHEZ ALEQUIN, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 507217 | SANCHEZ ALEQUIN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 507218 | SANCHEZ ALEQUIN, NERY | ADDRESS ON FILE | | | | | | | |
| 507219 | SANCHEZ ALEQUIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 507220 | SANCHEZ ALGARIN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 507221 | SANCHEZ ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 507222 | SANCHEZ ALICEA, HECTOR S | ADDRESS ON FILE | | | | | | | |
| 507223 | SANCHEZ ALICEA, IVAN | ADDRESS ON FILE | | | | | | | |
| 507224 | SANCHEZ ALICEA, NATACHA | ADDRESS ON FILE | | | | | | | |
| 507225 | SANCHEZ ALICEA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 507226 | SANCHEZ ALICEA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 507227 | SANCHEZ ALICEA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 507228 | SANCHEZ ALMEDINA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 507229 | SANCHEZ ALMODOVAR, ISIS R | ADDRESS ON FILE | | | | | | | |
| 507230 | SANCHEZ ALMODOVAR, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 507231 | SANCHEZ ALMONTE, NILSA | ADDRESS ON FILE | | | | | | | |
| 507232 | SANCHEZ ALMONTE, SILVIA | ADDRESS ON FILE | | | | | | | |
| 507233 | SANCHEZ ALONSO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 507234 | SANCHEZ ALONSO, LAURA S | ADDRESS ON FILE | | | | | | | |
| 507235 | SANCHEZ ALTURET, NELIDA | ADDRESS ON FILE | | | | | | | |
| 507236 | SANCHEZ ALVARADO, ALEXIS A. | ADDRESS ON FILE | | | | | | | |
| 507237 | SANCHEZ ALVARADO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 507238 | Sanchez Alvarado, Edwin M | ADDRESS ON FILE | | | | | | | |
| 507239 | SANCHEZ ALVARADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 507240 | SANCHEZ ALVARADO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 507241 | SANCHEZ ALVARADO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 507242 | SANCHEZ ALVARADO, LEONEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 507243 | SANCHEZ ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 507244 | Sanchez Alvarado, Pedro J | ADDRESS ON FILE | | | | | | | |
| 507245 | SANCHEZ ALVARADO, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 507247 | SANCHEZ ALVAREZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 507248 | SANCHEZ ALVAREZ, BENI J | ADDRESS ON FILE | | | | | | | |
| 507249 | SANCHEZ ALVAREZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 507250 | SANCHEZ ALVAREZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 507251 | SANCHEZ ALVAREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 507252 | SANCHEZ ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 507253 | SANCHEZ ALVAREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 507254 | SANCHEZ ALVAREZ, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 507255 | SANCHEZ ALVAREZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 507256 | SANCHEZ ALVAREZ, WALDO | ADDRESS ON FILE | | | | | | | |
| 507257 | SANCHEZ ALVELO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 507258 | SANCHEZ ALVERIO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 507259 | SANCHEZ ALVERIO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 507260 | SANCHEZ AMADOR, WILMA | ADDRESS ON FILE | | | | | | | |
| 507261 | SANCHEZ AMARAL, OLGA | ADDRESS ON FILE | | | | | | | |
| 507262 | SANCHEZ AMARO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 507263 | SANCHEZ AMBERT, CARMEN | ADDRESS ON FILE | | | | | | | |
| 507265 | SANCHEZ AMEZAGA, INGRID N | ADDRESS ON FILE | | | | | | | |
| 507266 | SANCHEZ AMEZQUITA, MARIA | ADDRESS ON FILE | | | | | | | |
| 507267 | SANCHEZ AMEZQUITA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 507268 | SANCHEZ AMIEIRO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 507269 | SANCHEZ AMIERO, MABEL | ADDRESS ON FILE | | | | | | | |
| 507270 | SANCHEZ AMILL, JOHANNA I | ADDRESS ON FILE | | | | | | | |
| 507271 | SANCHEZ ANDINO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 507272 | SANCHEZ ANDINO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 507273 | SANCHEZ ANDINO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 507274 | SANCHEZ ANDINO, WANDA | ADDRESS ON FILE | | | | | | | |
| 507275 | SANCHEZ ANDINO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 507276 | SANCHEZ ANDRADES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 507277 | SANCHEZ ANDUJAR, RAUL | ADDRESS ON FILE | | | | | | | |
| 507278 | SANCHEZ ANES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 507279 | SANCHEZ ANGULO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 507280 | SANCHEZ ANTONETTY, ZULEYCA | ADDRESS ON FILE | | | | | | | |
| 507281 | SANCHEZ APONTE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 507282 | SANCHEZ APONTE, ARTURO | ADDRESS ON FILE | | | | | | | |
| 507246 | SANCHEZ APONTE, BAYREX | ADDRESS ON FILE | | | | | | | |
| 507264 | SANCHEZ APONTE, BRAYAN | ADDRESS ON FILE | | | | | | | |
| 507284 | SANCHEZ APONTE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 507285 | SANCHEZ APONTE, IRIS | ADDRESS ON FILE | | | | | | | |
| 507286 | SANCHEZ APONTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 507287 | SANCHEZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 507288 | SANCHEZ APONTE, LYDIA | ADDRESS ON FILE | | | | | | | |
| 507289 | SANCHEZ AQUINO, EDDY | ADDRESS ON FILE | | | | | | | |
| 507290 | SANCHEZ AQUINO, EDDY | ADDRESS ON FILE | | | | | | | |
| 507291 | SANCHEZ ARCE, LYDIA | ADDRESS ON FILE | | | | | | | |
| 507292 | SANCHEZ ARCE, LYDIA | ADDRESS ON FILE | | | | | | | |
| 507293 | SANCHEZ ARCE, OLGA M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 507294 | SANCHEZ ARCHILLA, MILEDIS | ADDRESS ON FILE | | | | | | | |
| 507295 | SANCHEZ ARENADO, ANYA | ADDRESS ON FILE | | | | | | | |
| 507296 | SANCHEZ ARIAS, ARMANDO H | ADDRESS ON FILE | | | | | | | |
| 507297 | SANCHEZ ARIAS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 507298 | SANCHEZ ARIAS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 507299 | SANCHEZ ARIAS, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| 507300 | SANCHEZ AROCHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 507301 | SANCHEZ ARRIAGA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 507302 | SANCHEZ ARROYO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 507303 | SANCHEZ ARROYO, ANA M | ADDRESS ON FILE | | | | | | | |
| 507304 | SANCHEZ ARROYO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 507305 | SANCHEZ ARROYO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 507306 | SANCHEZ ARROYO, GLORIA D | ADDRESS ON FILE | | | | | | | |
| 507307 | SANCHEZ ARROYO, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 507308 | SANCHEZ ARROYO, JUSTO A | ADDRESS ON FILE | | | | | | | |
| 507309 | SANCHEZ ARROYO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 507310 | SANCHEZ ARROYO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 507311 | SANCHEZ ARROYO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 507312 | SANCHEZ ARROYO, MARYAN O | ADDRESS ON FILE | | | | | | | |
| 507313 | SANCHEZ ARROYO, NOENILDA | ADDRESS ON FILE | | | | | | | |
| 507314 | SANCHEZ ARROYO, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 507315 | SANCHEZ ARROYO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 507316 | SANCHEZ ARROYO, WANDA | ADDRESS ON FILE | | | | | | | |
| 507317 | SANCHEZ ARROYO, WANDA | ADDRESS ON FILE | | | | | | | |
| 507318 | SANCHEZ ARZON, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 507320 | SANCHEZ AUDINOT, RAMON | ADDRESS ON FILE | | | | | | | |
| 507321 | SANCHEZ AVILA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 507322 | SANCHEZ AVILA, SUNAHOLLY | ADDRESS ON FILE | | | | | | | |
| 507323 | SANCHEZ AVILES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 507324 | SANCHEZ AVILES, DELANYS | ADDRESS ON FILE | | | | | | | |
| 507325 | SANCHEZ AVILES, DIMARYS | ADDRESS ON FILE | | | | | | | |
| 507326 | SANCHEZ AVILES, ENOEL | ADDRESS ON FILE | | | | | | | |
| 507327 | SANCHEZ AVILES, FRANLY H. | ADDRESS ON FILE | | | | | | | |
| 507328 | SANCHEZ AVILES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 507329 | SANCHEZ AVILES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 507330 | SANCHEZ AVILES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 507331 | SANCHEZ AYALA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 507332 | SANCHEZ AYALA, DAVID | ADDRESS ON FILE | | | | | | | |
| 507333 | SANCHEZ AYALA, EUNICE | ADDRESS ON FILE | | | | | | | |
| 507334 | SANCHEZ AYALA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 507335 | SANCHEZ AYALA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 507336 | SANCHEZ AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 507337 | SANCHEZ AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 507338 | SANCHEZ AYALA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 507339 | Sanchez Ayala, Maria N | ADDRESS ON FILE | | | | | | | |
| 507340 | SANCHEZ AYALA, ODALIZ | ADDRESS ON FILE | | | | | | | |
| 507341 | SANCHEZ BABILONIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 507342 | SANCHEZ BABILONIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 507343 | SANCHEZ BABILONIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 507344 | SANCHEZ BADILLO, GEORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 507345 | SANCHEZ BADILLO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 507346 | Sanchez Baez, Ana J. | ADDRESS ON FILE | | | | | | | |
| 507347 | SANCHEZ BAEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 507348 | Sanchez Baez, Charitza | ADDRESS ON FILE | | | | | | | |
| 507349 | SANCHEZ BAEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 507350 | SANCHEZ BAEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 507351 | SANCHEZ BAEZ, DELIA N. | ADDRESS ON FILE | | | | | | | |
| 507352 | SANCHEZ BAEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 507353 | SANCHEZ BAEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 507354 | SANCHEZ BAEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 507356 | SANCHEZ BAEZ, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 507357 | SANCHEZ BAEZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 507358 | SANCHEZ BAEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 507359 | SANCHEZ BAEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 507360 | SANCHEZ BAEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 507361 | SANCHEZ BAEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 507362 | SANCHEZ BAEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 507363 | SANCHEZ BALAGUER, AIXA I | ADDRESS ON FILE | | | | | | | |
| 507364 | SANCHEZ BAREA, JUSTO R. | ADDRESS ON FILE | | | | | | | |
| 507365 | SANCHEZ BARRETO, EIMY | ADDRESS ON FILE | | | | | | | |
| 507366 | SANCHEZ BARRETO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 507367 | SANCHEZ BARRETO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 507368 | SANCHEZ BARRETO, SHARON | ADDRESS ON FILE | | | | | | | |
| 507369 | SANCHEZ BARRIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 507370 | SANCHEZ BARRIS, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 507371 | SANCHEZ BATISTA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 507372 | SANCHEZ BAUZA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 507373 | SANCHEZ BELEN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 507374 | SANCHEZ BELLBER, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 507375 | SANCHEZ BELTRAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 507376 | SANCHEZ BENABE, JOSUE I | ADDRESS ON FILE | | | | | | | |
| 507377 | SANCHEZ BENET, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 507378 | SANCHEZ BENET, MARIE | ADDRESS ON FILE | | | | | | | |
| 507379 | SANCHEZ BENGOCHEA, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 507380 | SANCHEZ BENITEZ, AMEL C | ADDRESS ON FILE | | | | | | | |
| 507381 | SANCHEZ BENITEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 507382 | SANCHEZ BENITEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 507383 | SANCHEZ BENITEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 507384 | SANCHEZ BENITEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 507385 | SANCHEZ BENITEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 507386 | SANCHEZ BENITEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 507387 | SANCHEZ BENITEZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 507388 | SANCHEZ BENNETT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 507389 | Sanchez Berberena, Angel Miguel | ADDRESS ON FILE | | | | | | | |
| 507390 | SANCHEZ BERBERENA, DORCA | ADDRESS ON FILE | | | | | | | |
| 507391 | SANCHEZ BERBERENA, SAUL | ADDRESS ON FILE | | | | | | | |
| 507392 | Sanchez Berdecia, Omar | ADDRESS ON FILE | | | | | | | |
| 507393 | SANCHEZ BERMUDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 507394 | SANCHEZ BERMUDEZ, IRASEMA | ADDRESS ON FILE | | | | | | | |
| 507395 | SANCHEZ BERMUDEZ, LUZ D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 507396 | SANCHEZ BERMUDEZ, RICKY | ADDRESS ON FILE | | | | | | | |
| 507397 | SANCHEZ BERMUDEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 507398 | SANCHEZ BERNABE, FRANCO | ADDRESS ON FILE | | | | | | | |
| 507399 | SANCHEZ BERNECER, AMY J | ADDRESS ON FILE | | | | | | | |
| 507400 | SANCHEZ BERNECER, MARIA J | ADDRESS ON FILE | | | | | | | |
| 507401 | SANCHEZ BERNECER, NELSON | ADDRESS ON FILE | | | | | | | |
| 507402 | SANCHEZ BERNECER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 507403 | Sanchez Berrios, Edgardo | ADDRESS ON FILE | | | | | | | |
| 507404 | SANCHEZ BERRIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 507405 | SANCHEZ BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 507406 | Sanchez Berrios, Julio C. | ADDRESS ON FILE | | | | | | | |
| 507407 | SANCHEZ BERRIOS, LINO | ADDRESS ON FILE | | | | | | | |
| 507408 | SANCHEZ BERRIOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 751462 | SANCHEZ BEST GAS | BOX 5056 | | | | AGUADILLA | PR | 00605 | |
| 507409 | SANCHEZ BETANCES SIFRE MUNOZ NOYA RIVERA | P O BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| 507410 | SANCHEZ BETANCES SIFRE MUNOZ NOYA RIVERA | P O BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| 507411 | SANCHEZ BETANCES, LUIS | ADDRESS ON FILE | | | | | | | |
| 507412 | SANCHEZ BETANCOURT, CARMEN | ADDRESS ON FILE | | | | | | | |
| 507413 | SANCHEZ BETANCOURT, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 507414 | SANCHEZ BETANCOURT, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 507415 | SANCHEZ BETANCOURT, MILEDYS | ADDRESS ON FILE | | | | | | | |
| 507416 | SANCHEZ BEZARES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 507417 | SANCHEZ BIDOT, ANA M | ADDRESS ON FILE | | | | | | | |
| 507418 | SANCHEZ BILBRAU, MARIA | ADDRESS ON FILE | | | | | | | |
| 507419 | SANCHEZ BLANCO, KARLA | ADDRESS ON FILE | | | | | | | |
| 507420 | SANCHEZ BLANCO, NEXY E | ADDRESS ON FILE | | | | | | | |
| 507421 | SANCHEZ BOBONIS, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 507423 | SANCHEZ BONES, DIXIERELL | ADDRESS ON FILE | | | | | | | |
| 507424 | SANCHEZ BONES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 507425 | SANCHEZ BONET, CARLOS | ADDRESS ON FILE | | | | | | | |
| 507426 | SANCHEZ BONET, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 507427 | SANCHEZ BONILLA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 507428 | SANCHEZ BONILLA, BRENDALYS | ADDRESS ON FILE | | | | | | | |
| 507429 | SANCHEZ BONILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 507430 | SANCHEZ BONILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 507431 | SANCHEZ BONILLA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 507432 | SANCHEZ BONILLA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 507433 | SANCHEZ BONILLA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 507434 | SANCHEZ BONILLA, MARYLYN | ADDRESS ON FILE | | | | | | | |
| 507435 | SANCHEZ BONILLA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 507437 | SANCHEZ BONILLA, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 507438 | SANCHEZ BONILLA, SAMARY | ADDRESS ON FILE | | | | | | | |
| 507439 | SANCHEZ BONILLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 507440 | SANCHEZ BONILLA, WILSON | ADDRESS ON FILE | | | | | | | |
| 507441 | SANCHEZ BORGES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 507442 | SANCHEZ BORGES, DIMAS | ADDRESS ON FILE | | | | | | | |
| 507444 | SANCHEZ BORRERO, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 507445 | SANCHEZ BORRERO, LESLIE D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 507446 | SANCHEZ BOSCH, MINERVA | ADDRESS ON FILE | | | | | | | |
| 507447 | Sanchez Bosques, Israel | ADDRESS ON FILE | | | | | | | |
| 507448 | SANCHEZ BOYER, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 507449 | SANCHEZ BRAS, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 507450 | SANCHEZ BRAVO, WILLIAM J. | ADDRESS ON FILE | | | | | | | |
| 507451 | SÁNCHEZ BRETON, MAYRA | JOHN A. UPHOFF FIHGUEROA | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 507452 | SÁNCHEZ BRETON, MAYRA | NORBERTO JOSÉ SANTANA VÉLE | PO BOX 135 | | | CAGUAS | PR | 00726 | |
| 507453 | SÁNCHEZ BRETON, MAYRA | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 507454 | Sanchez Brito, Jesus | ADDRESS ON FILE | | | | | | | |
| 507455 | SANCHEZ BRITO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 507456 | SANCHEZ BRUGUERAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 507457 | SANCHEZ BRUNO, ANA J | ADDRESS ON FILE | | | | | | | |
| 507458 | SANCHEZ BRUNO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 507459 | SANCHEZ BRUNO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 507460 | SANCHEZ BURGOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 507461 | SANCHEZ BURGOS, DEINIRA | ADDRESS ON FILE | | | | | | | |
| 507462 | SANCHEZ BURGOS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 507463 | SANCHEZ BURGOS, JENNY | ADDRESS ON FILE | | | | | | | |
| 507464 | SANCHEZ BURGOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 507465 | SANCHEZ BURGOS, RAUL E. | ADDRESS ON FILE | | | | | | | |
| 507466 | SANCHEZ BURGOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 507467 | SANCHEZ BURGOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 507468 | SANCHEZ BURGOS, YANIBETH | ADDRESS ON FILE | | | | | | | |
| 507469 | SANCHEZ BURGOS, YELITZA | ADDRESS ON FILE | | | | | | | |
| 507470 | SANCHEZ CABAN, ADDIEL | ADDRESS ON FILE | | | | | | | |
| 507471 | SANCHEZ CABAN, AMERICO | ADDRESS ON FILE | | | | | | | |
| 507472 | SANCHEZ CABAN, LUCELENIA | ADDRESS ON FILE | | | | | | | |
| 507473 | SANCHEZ CABAN, THISBETH | ADDRESS ON FILE | | | | | | | |
| 507474 | SANCHEZ CABEZUDO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 507475 | SANCHEZ CABEZUDO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 507476 | SANCHEZ CABEZUDO, SONIA | ADDRESS ON FILE | | | | | | | |
| 507477 | SANCHEZ CABRANES, LUIS | ADDRESS ON FILE | | | | | | | |
| 507478 | SANCHEZ CABRERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 507479 | Sanchez Cabrera, Jose A | ADDRESS ON FILE | | | | | | | |
| 507480 | SANCHEZ CABRERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 507481 | SANCHEZ CABRERA, KENNY | ADDRESS ON FILE | | | | | | | |
| 507482 | SANCHEZ CABRERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 507483 | SANCHEZ CABRERA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 507485 | SANCHEZ CACERES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 507486 | Sanchez Caceres, Carlos | ADDRESS ON FILE | | | | | | | |
| 507487 | SANCHEZ CACERES, DORIS S. | ADDRESS ON FILE | | | | | | | |
| 507488 | Sanchez Caceres, Manuel A | ADDRESS ON FILE | | | | | | | |
| 507489 | SANCHEZ CACERES, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 507490 | SANCHEZ CACHOLA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 507491 | SANCHEZ CALDERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 507492 | SANCHEZ CALDERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 507493 | SANCHEZ CALDERON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 507494 | SANCHEZ CALDERON, JESUS | ADDRESS ON FILE | | | | | | | |
| 507495 | SANCHEZ CALDERON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 507496 | SANCHEZ CALO, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 507497 | SANCHEZ CALO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 507498 | SANCHEZ CAMACHO, EMINETTE | ADDRESS ON FILE | | | | | | | |
| 507499 | SANCHEZ CAMACHO, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 507500 | SANCHEZ CAMACHO, JUAN | ADDRESS ON FILE | | | | | | | |
| 507501 | SANCHEZ CAMACHO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 507502 | SANCHEZ CAMACHO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 507503 | SANCHEZ CAMACHO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 507504 | SANCHEZ CAMARENO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 507505 | SANCHEZ CAMPOS, MARIA S | ADDRESS ON FILE | | | | | | | |
| 507506 | SANCHEZ CAMPOS, MARIA S | ADDRESS ON FILE | | | | | | | |
| 507507 | SANCHEZ CAMPOS, MARY LEE | ADDRESS ON FILE | | | | | | | |
| 507508 | SANCHEZ CANALES, YITZ HAK | ADDRESS ON FILE | | | | | | | |
| 507509 | SANCHEZ CANCEL, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 507510 | SANCHEZ CANCEL, ELSA | ADDRESS ON FILE | | | | | | | |
| 507511 | SANCHEZ CANDELARIA, JUAN H | ADDRESS ON FILE | | | | | | | |
| 507512 | SANCHEZ CANDELARIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 507513 | SANCHEZ CANDELARIA, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 507515 | SANCHEZ CANDELARIA, WALDETRUDIZ | ADDRESS ON FILE | | | | | | | |
| 507516 | SANCHEZ CANDELARIO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 507517 | SANCHEZ CANDELARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 507518 | SANCHEZ CANDELARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 507519 | SANCHEZ CANDELARIO, RAUL | ADDRESS ON FILE | | | | | | | |
| 507520 | SANCHEZ CANE, MATIAS | ADDRESS ON FILE | | | | | | | |
| 507521 | SANCHEZ CAPELES, AMELIA | ADDRESS ON FILE | | | | | | | |
| 507522 | SANCHEZ CAPELLANO, LINDA | ADDRESS ON FILE | | | | | | | |
| 507523 | SANCHEZ CAPO, EDNA M | ADDRESS ON FILE | | | | | | | |
| 507524 | SANCHEZ CARABALLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 507525 | SANCHEZ CARABALLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 507526 | SANCHEZ CARABALLO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 507527 | SANCHEZ CARABALLO, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 507528 | SANCHEZ CARABALLO, JOHANNY L | ADDRESS ON FILE | | | | | | | |
| 507529 | SANCHEZ CARABALLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 507530 | SANCHEZ CARABALLO, MABEL | ADDRESS ON FILE | | | | | | | |
| 507531 | SANCHEZ CARABALLO, MELVA | ADDRESS ON FILE | | | | | | | |
| 507532 | SANCHEZ CARABALLO, OLGA C | ADDRESS ON FILE | | | | | | | |
| 507533 | SANCHEZ CARABALLO, VALERIA | ADDRESS ON FILE | | | | | | | |
| 507534 | SANCHEZ CARABALLO, YOMARY | ADDRESS ON FILE | | | | | | | |
| 507535 | SANCHEZ CARAMBOT, LUIS L | ADDRESS ON FILE | | | | | | | |
| 507536 | SANCHEZ CARATTINI, JESSICA A. | ADDRESS ON FILE | | | | | | | |
| 507537 | SANCHEZ CARBALLO, BRIAN S. | ADDRESS ON FILE | | | | | | | |
| 507538 | Sanchez Cardona, Alexander | ADDRESS ON FILE | | | | | | | |
| 507539 | SANCHEZ CARDONA, DIANA I | ADDRESS ON FILE | | | | | | | |
| 507540 | SANCHEZ CARDONA, EDGAR MANUEL | ADDRESS ON FILE | | | | | | | |
| 507541 | SANCHEZ CARDONA, RAUL | ADDRESS ON FILE | | | | | | | |
| 507542 | SANCHEZ CARDONA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 507543 | SANCHEZ CARDONA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 507544 | SANCHEZ CARDONA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 507545 | SANCHEZ CARDONA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 507546 | Sanchez Cardona, Ziara B | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 507547 | SANCHEZ CARINO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 507548 | Sanchez Carino, Irma N | ADDRESS ON FILE | | | | | | | |
| 507514 | SANCHEZ CARMONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 507549 | SANCHEZ CARMONA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 507551 | Sanchez Caro, Estrella D | ADDRESS ON FILE | | | | | | | |
| 507552 | SANCHEZ CARO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 507553 | SANCHEZ CARO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 507554 | Sanchez Caro, Miguel A | ADDRESS ON FILE | | | | | | | |
| 507555 | SANCHEZ CARO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 507556 | SANCHEZ CARO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 507557 | SANCHEZ CARRASQUILLO, ANA C | ADDRESS ON FILE | | | | | | | |
| 507558 | SANCHEZ CARRASQUILLO, ANA C. | ADDRESS ON FILE | | | | | | | |
| 507559 | SANCHEZ CARRASQUILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 507560 | SANCHEZ CARRASQUILLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 507561 | SANCHEZ CARRASQUILLO, DEBORA | ADDRESS ON FILE | | | | | | | |
| 507562 | SANCHEZ CARRASQUILLO, ICHELL | ADDRESS ON FILE | | | | | | | |
| 507563 | SANCHEZ CARRASQUILLO, ITZA | ADDRESS ON FILE | | | | | | | |
| 507564 | SANCHEZ CARRASQUILLO, JOEL | ADDRESS ON FILE | | | | | | | |
| 507565 | SANCHEZ CARRASQUILLO, MARIANN | ADDRESS ON FILE | | | | | | | |
| 507566 | SANCHEZ CARRASQUILLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 507567 | SANCHEZ CARRASQUILLO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 507568 | SANCHEZ CARRASQUILLO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 507569 | SANCHEZ CARRERAS, EDA L | ADDRESS ON FILE | | | | | | | |
| 507570 | SANCHEZ CARRERAS, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 507571 | SANCHEZ CARRERAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 507572 | SANCHEZ CARRERAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 507573 | SANCHEZ CARRERO, DIGNA | ADDRESS ON FILE | | | | | | | |
| 507574 | Sanchez Carrero, Herminio | ADDRESS ON FILE | | | | | | | |
| 507575 | SANCHEZ CARRERO, LOURDES G | ADDRESS ON FILE | | | | | | | |
| 507576 | SANCHEZ CARRILLO, YAIZA N. | ADDRESS ON FILE | | | | | | | |
| 507577 | SANCHEZ CARRILLO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 507578 | Sanchez Carrion, Agapito | ADDRESS ON FILE | | | | | | | |
| 507579 | SANCHEZ CARRION, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 507580 | SANCHEZ CARRION, ANA I. | ADDRESS ON FILE | | | | | | | |
| 507581 | SANCHEZ CARRION, CARMEN | ADDRESS ON FILE | | | | | | | |
| 507582 | SANCHEZ CARRION, IRMA | ADDRESS ON FILE | | | | | | | |
| 507583 | SANCHEZ CARRION, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 507584 | SANCHEZ CARRION, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 507585 | SANCHEZ CARRION, TAINA | ADDRESS ON FILE | | | | | | | |
| 507586 | SANCHEZ CARTAGENA, AIDA | ADDRESS ON FILE | | | | | | | |
| 507587 | SANCHEZ CARTAGENA, ANABELL | ADDRESS ON FILE | | | | | | | |
| 507588 | SANCHEZ CARTAGENA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 507589 | SANCHEZ CARTAGENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 507590 | SANCHEZ CARTAGENA, DIANA E | ADDRESS ON FILE | | | | | | | |
| 507591 | SANCHEZ CARTAGENA, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 507592 | SANCHEZ CARTAGENA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 507593 | SANCHEZ CARTAGENA, JULIO E | ADDRESS ON FILE | | | | | | | |
| 507594 | SANCHEZ CARTAGENA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 507595 | SANCHEZ CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 507596 | SANCHEZ CARTAGENA, LUIS M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 507597 | SANCHEZ CARTAGENA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 507598 | SANCHEZ CARTAGENA, NITZA | ADDRESS ON FILE | | | | | | | |
| 507599 | SANCHEZ CARTAGENA, NITZA M | ADDRESS ON FILE | | | | | | | |
| 507600 | SANCHEZ CARTAGENA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 507601 | SANCHEZ CASADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 507602 | SANCHEZ CASANOVA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 507603 | SANCHEZ CASANOVA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 507604 | SANCHEZ CASANOVA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 507605 | SANCHEZ CASANOVA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 507606 | SANCHEZ CASELLAS, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 507607 | SANCHEZ CASELLAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 507608 | SANCHEZ CASIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 507609 | SANCHEZ CASIANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 507610 | SANCHEZ CASIANO, MARY | ADDRESS ON FILE | | | | | | | |
| 507611 | SANCHEZ CASIANO, WILSON | ADDRESS ON FILE | | | | | | | |
| 507612 | SANCHEZ CASIANO, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 507613 | SANCHEZ CASIANO, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 507614 | SANCHEZ CASILLAS, IRIS R | ADDRESS ON FILE | | | | | | | |
| 507615 | SANCHEZ CASILLAS, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 507616 | SANCHEZ CASILLAS, ULISES | ADDRESS ON FILE | | | | | | | |
| 507617 | SANCHEZ CASO, LUIS | ADDRESS ON FILE | | | | | | | |
| 507618 | SANCHEZ CASTELLANO, ADA N | ADDRESS ON FILE | | | | | | | |
| 507619 | SANCHEZ CASTELLANOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 507620 | SANCHEZ CASTILLO, DIANA J. | ADDRESS ON FILE | | | | | | | |
| 507621 | SANCHEZ CASTILLO, JUANA | ADDRESS ON FILE | | | | | | | |
| 507622 | SANCHEZ CASTILLO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 507623 | SANCHEZ CASTILLO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 507624 | SANCHEZ CASTILLO, REBECA | ADDRESS ON FILE | | | | | | | |
| 507625 | SANCHEZ CASTILLO, ROQUE | ADDRESS ON FILE | | | | | | | |
| 507626 | SANCHEZ CASTOIRE, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 507627 | SANCHEZ CASTRO MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 507628 | SANCHEZ CASTRO, ANA M | ADDRESS ON FILE | | | | | | | |
| 507629 | SANCHEZ CASTRO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 507630 | SANCHEZ CASTRO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 507631 | Sanchez Castro, Braulio I. | ADDRESS ON FILE | | | | | | | |
| 507632 | SANCHEZ CASTRO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 507633 | SANCHEZ CASTRO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 507634 | SANCHEZ CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 507635 | SANCHEZ CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 507636 | SANCHEZ CASTRO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 507637 | SANCHEZ CASTRO, DIANA | ADDRESS ON FILE | | | | | | | |
| 507638 | SANCHEZ CASTRO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 507639 | SANCHEZ CASTRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 507640 | SANCHEZ CASTRO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 507641 | SANCHEZ CASTRO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 507642 | SANCHEZ CASTRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 507643 | SANCHEZ CASTRO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 507644 | SANCHEZ CASTRO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 507645 | SANCHEZ CASTRO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 507646 | SANCHEZ CASTRO, RAQUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 507647 | SANCHEZ CASTRO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 507648 | SANCHEZ CASTRO, ROSA | ADDRESS ON FILE | | | | | | | |
| 507649 | SANCHEZ CASTRO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 507650 | SANCHEZ CASTRO, SULAINEL | ADDRESS ON FILE | | | | | | | |
| 507651 | SANCHEZ CASTRO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 507652 | SANCHEZ CATALA, CRHISTOPHER | ADDRESS ON FILE | | | | | | | |
| 507653 | SANCHEZ CATALA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 751463 | SANCHEZ CATERING | P O BOX 6543 | | | | CAGUAS | PR | 00726 | |
| 507654 | SANCHEZ CEDENO, ZULEMA | ADDRESS ON FILE | | | | | | | |
| 507655 | SANCHEZ CEDREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 507656 | SANCHEZ CELADA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 507658 | SANCHEZ CENTENO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 507659 | SANCHEZ CENTENO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 507660 | SANCHEZ CENTENO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 507661 | SANCHEZ CENTENO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 507662 | SANCHEZ CENTENO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 507663 | SANCHEZ CENTENO, LUISA | ADDRESS ON FILE | | | | | | | |
| 507664 | SANCHEZ CEPEDA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 507665 | Sanchez Cepeda, Jessica L. | ADDRESS ON FILE | | | | | | | |
| 507666 | SANCHEZ CEPEDA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 507667 | SANCHEZ CEPEDA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 507668 | SANCHEZ CHACON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 507669 | SANCHEZ CHAPARRO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 507670 | SANCHEZ CHARDON, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 507671 | SANCHEZ CHICLANA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 507672 | SANCHEZ CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 507673 | SANCHEZ CINTRON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 507674 | SANCHEZ CINTRON, DAISY A | ADDRESS ON FILE | | | | | | | |
| 507675 | SANCHEZ CINTRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 507676 | SANCHEZ CINTRON, JAIME | ADDRESS ON FILE | | | | | | | |
| 507677 | SANCHEZ CINTRON, LUIS B | ADDRESS ON FILE | | | | | | | |
| 507678 | SANCHEZ CINTRON, MARIA V | ADDRESS ON FILE | | | | | | | |
| 507679 | SANCHEZ CINTRON, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 507680 | SANCHEZ CINTRON, WALTER | ADDRESS ON FILE | | | | | | | |
| 507681 | SANCHEZ CINTRON, WALTER | ADDRESS ON FILE | | | | | | | |
| 507682 | SANCHEZ CLASS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 507683 | SANCHEZ CLASS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 507684 | SANCHEZ CLASS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 507685 | SANCHEZ CLASS, JOHN | ADDRESS ON FILE | | | | | | | |
| 507686 | SANCHEZ CLASS, LUIS | ADDRESS ON FILE | | | | | | | |
| 507687 | SANCHEZ CLAUDIO, BRENDA Y | ADDRESS ON FILE | | | | | | | |
| 507688 | SANCHEZ CLAUDIO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 507689 | SANCHEZ CLAUDIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 507690 | SANCHEZ CLAUDIO, LIZ | ADDRESS ON FILE | | | | | | | |
| 507691 | SANCHEZ CLAUDIO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 507692 | SANCHEZ CLAVELL, MIGDELI | ADDRESS ON FILE | | | | | | | |
| 507693 | SANCHEZ CLAVELL, ROCIO | ADDRESS ON FILE | | | | | | | |
| 507694 | SANCHEZ CLEMENTE, MARK | ADDRESS ON FILE | | | | | | | |
| 507695 | SANCHEZ COLL, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 507696 | SANCHEZ COLLAZO MD, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 507697 | SANCHEZ COLLAZO, AIDA | ADDRESS ON FILE | | | | | | | |
| 507698 | SANCHEZ COLLAZO, FELIX | ADDRESS ON FILE | | | | | | | |
| 507699 | SANCHEZ COLLAZO, IVELIZE | ADDRESS ON FILE | | | | | | | |
| 507700 | SANCHEZ COLLAZO, KADISHA | ADDRESS ON FILE | | | | | | | |
| 507701 | SANCHEZ COLLAZO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 507703 | SANCHEZ COLLAZO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 507704 | SANCHEZ COLLAZO, PABLO | ADDRESS ON FILE | | | | | | | |
| 507705 | SANCHEZ COLLAZO, SAMUEL E. | ADDRESS ON FILE | | | | | | | |
| 507706 | SANCHEZ COLLAZO, YADILLET | ADDRESS ON FILE | | | | | | | |
| 507707 | SANCHEZ COLON MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 507708 | SANCHEZ COLON MD, NESTOR P | ADDRESS ON FILE | | | | | | | |
| 507709 | SANCHEZ COLON, ANA | ADDRESS ON FILE | | | | | | | |
| 507710 | SANCHEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 507711 | Sanchez Colon, Axel N | ADDRESS ON FILE | | | | | | | |
| 507712 | SANCHEZ COLON, CACILIE | ADDRESS ON FILE | | | | | | | |
| 507713 | SANCHEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 507714 | SANCHEZ COLON, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 507715 | SANCHEZ COLON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 507716 | SANCHEZ COLON, CESAR R. | ADDRESS ON FILE | | | | | | | |
| 507717 | SANCHEZ COLON, CORALY | ADDRESS ON FILE | | | | | | | |
| 507718 | SANCHEZ COLON, DAIANA | ADDRESS ON FILE | | | | | | | |
| 507719 | SANCHEZ COLON, DORIS | ADDRESS ON FILE | | | | | | | |
| 507720 | SANCHEZ COLON, EDDIE | ADDRESS ON FILE | | | | | | | |
| 507721 | SANCHEZ COLON, ELISA | ADDRESS ON FILE | | | | | | | |
| 507722 | SANCHEZ COLON, ELVIA Y | ADDRESS ON FILE | | | | | | | |
| 507723 | SANCHEZ COLON, ERIKA | ADDRESS ON FILE | | | | | | | |
| 507724 | Sanchez Colon, Francisco | ADDRESS ON FILE | | | | | | | |
| 507725 | SANCHEZ COLON, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 507726 | SANCHEZ COLON, HARRY | ADDRESS ON FILE | | | | | | | |
| 507727 | SANCHEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 507728 | SANCHEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 507729 | SANCHEZ COLON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 507730 | SANCHEZ COLON, HERBERT | ADDRESS ON FILE | | | | | | | |
| 507731 | SANCHEZ COLON, ILIAN | ADDRESS ON FILE | | | | | | | |
| 507732 | SANCHEZ COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| 507733 | SANCHEZ COLON, JACKSIE | ADDRESS ON FILE | | | | | | | |
| 507734 | SANCHEZ COLON, JANIS | ADDRESS ON FILE | | | | | | | |
| 507735 | SANCHEZ COLON, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 507736 | SANCHEZ COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 507737 | SANCHEZ COLON, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 507738 | Sanchez Colon, Jorge W | ADDRESS ON FILE | | | | | | | |
| 507739 | SANCHEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 507740 | SANCHEZ COLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 507741 | SANCHEZ COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 507743 | Sanchez Colon, Jose O | ADDRESS ON FILE | | | | | | | |
| 507744 | Sanchez Colon, Jose R | ADDRESS ON FILE | | | | | | | |
| 507745 | SANCHEZ COLON, JOVITA | ADDRESS ON FILE | | | | | | | |
| 507746 | Sanchez Colon, Juan | ADDRESS ON FILE | | | | | | | |
| 507747 | SANCHEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 507748 | SANCHEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 507749 | SANCHEZ COLON, LEONARIES | ADDRESS ON FILE | | | | | | | |
| 507750 | SANCHEZ COLON, LIZA | ADDRESS ON FILE | | | | | | | |
| 507751 | SANCHEZ COLON, LOIDA I | ADDRESS ON FILE | | | | | | | |
| 507752 | SANCHEZ COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 507753 | SANCHEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 507754 | SANCHEZ COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 507756 | SANCHEZ COLON, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 507757 | SANCHEZ COLON, LYSSETTE | ADDRESS ON FILE | | | | | | | |
| 507758 | SANCHEZ COLON, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 507759 | SANCHEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 507760 | SANCHEZ COLON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 507761 | SANCHEZ COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 507762 | SANCHEZ COLON, MINERVA | ADDRESS ON FILE | | | | | | | |
| 507763 | SANCHEZ COLON, MIRTA | ADDRESS ON FILE | | | | | | | |
| 507764 | SANCHEZ COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 507765 | SANCHEZ COLON, NILDA L | ADDRESS ON FILE | | | | | | | |
| 507766 | SANCHEZ COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 507767 | SANCHEZ COLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 507768 | SANCHEZ COLON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 507769 | SANCHEZ COLON, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 507770 | SANCHEZ COLON, RADAMES | ADDRESS ON FILE | | | | | | | |
| 507771 | SANCHEZ COLON, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 507772 | SANCHEZ COLON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 507773 | SANCHEZ COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 507774 | SANCHEZ COLON, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 507775 | SANCHEZ COLON, ROSE Y. | ADDRESS ON FILE | | | | | | | |
| 507776 | SANCHEZ COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 507777 | SANCHEZ COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 507778 | SANCHEZ COLON, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 507779 | SANCHEZ COLON, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 507780 | SANCHEZ CONCEPCION, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 507781 | Sanchez Concepcion, Jeannete | ADDRESS ON FILE | | | | | | | |
| 507782 | SANCHEZ CONCEPCION, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 507783 | SANCHEZ CONCEPCION, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 507784 | SANCHEZ CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | | |
| 507785 | SANCHEZ CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | | |
| 507786 | SANCHEZ CONCEPCION, MELISSA | ADDRESS ON FILE | | | | | | | |
| 507787 | SANCHEZ CONCEPCION, ROSA | ADDRESS ON FILE | | | | | | | |
| 507788 | SANCHEZ CONCEPCION, VERY B. | ADDRESS ON FILE | | | | | | | |
| 507789 | Sanchez Conde, Johana | ADDRESS ON FILE | | | | | | | |
| 507790 | SANCHEZ CONDE, JOHANA | ADDRESS ON FILE | | | | | | | |
| 507791 | SANCHEZ CONDE, MARA | ADDRESS ON FILE | | | | | | | |
| 507792 | SANCHEZ CONNELL, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 507793 | SANCHEZ CONTRERAS, SHEILA Z. | ADDRESS ON FILE | | | | | | | |
| 507794 | SANCHEZ CONTRERAS, TANYA | ADDRESS ON FILE | | | | | | | |
| 507795 | SANCHEZ CORA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 507796 | Sanchez Cordero, Abraham | ADDRESS ON FILE | | | | | | | |
| 507742 | SANCHEZ CORDERO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 507797 | Sanchez Cordero, Axel A | ADDRESS ON FILE | | | | | | | |
| 507798 | Sanchez Cordero, Juan Jose | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 507799 | SANCHEZ CORDERO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 507800 | Sanchez Cordero, Melvin | ADDRESS ON FILE | | | | | | | |
| 507801 | SANCHEZ CORDERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 507802 | SANCHEZ CORDERO, MYRNALIS | ADDRESS ON FILE | | | | | | | |
| 507803 | SANCHEZ CORDOVA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 507804 | SANCHEZ CORDOVA, DAMARIS E | ADDRESS ON FILE | | | | | | | |
| 507805 | Sanchez Cordova, Dannette L. | ADDRESS ON FILE | | | | | | | |
| 507806 | SANCHEZ CORDOVA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 507807 | Sanchez Cordova, Sandra E | ADDRESS ON FILE | | | | | | | |
| 507808 | SANCHEZ CORIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 507809 | SANCHEZ CORRALIZA, GIL A | ADDRESS ON FILE | | | | | | | |
| 507810 | SANCHEZ CORRALIZA, IDALY | ADDRESS ON FILE | | | | | | | |
| 507811 | SANCHEZ CORREA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 507812 | SANCHEZ CORREA, DAVID | ADDRESS ON FILE | | | | | | | |
| 507813 | SANCHEZ CORREA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 507814 | SANCHEZ CORREA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 507815 | SANCHEZ CORREA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 507816 | SANCHEZ CORREA, JORGE | ADDRESS ON FILE | | | | | | | |
| 507817 | SANCHEZ CORREA, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 507818 | SANCHEZ CORREA, LILYBETH | ADDRESS ON FILE | | | | | | | |
| 507819 | SANCHEZ CORREA, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 507820 | SANCHEZ CORREA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 507821 | SANCHEZ CORREA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 507822 | SANCHEZ CORSINO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 507823 | SANCHEZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 507824 | SANCHEZ CORTES, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 507825 | SANCHEZ CORTES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 507826 | Sanchez Cortina, William R | ADDRESS ON FILE | | | | | | | |
| 507827 | SANCHEZ CORUJO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 507828 | SANCHEZ COSME, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 507829 | SANCHEZ COSS, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 507830 | SANCHEZ COSTACAMPOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 507831 | SANCHEZ COSTELLO, PABLO L | ADDRESS ON FILE | | | | | | | |
| 507833 | SANCHEZ COTTO, JESUS | ADDRESS ON FILE | | | | | | | |
| 507834 | SANCHEZ COTTO, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 507835 | SANCHEZ COTTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 507836 | SANCHEZ COTTO, NELIDA M | ADDRESS ON FILE | | | | | | | |
| 507837 | SANCHEZ COTTO, NICOLASA | ADDRESS ON FILE | | | | | | | |
| 507838 | SANCHEZ COTTO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 507839 | SANCHEZ COURTNEY, YARIEL | ADDRESS ON FILE | | | | | | | |
| 507840 | SANCHEZ COURTNEY, YARIEL | ADDRESS ON FILE | | | | | | | |
| 507841 | SANCHEZ COURTNEY, YARRELLY | ADDRESS ON FILE | | | | | | | |
| 507842 | SANCHEZ CRESPO, ANA L | ADDRESS ON FILE | | | | | | | |
| 507843 | SANCHEZ CRESPO, EMMA LEE | ADDRESS ON FILE | | | | | | | |
| 507844 | Sanchez Crespo, Francisco E. | ADDRESS ON FILE | | | | | | | |
| 507845 | SANCHEZ CRESPO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 507846 | SANCHEZ CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 507847 | SANCHEZ CRESPO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 507848 | SANCHEZ CRESPO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 507849 | Sanchez Crespo, Leonardo | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 507850 | SANCHEZ CRESPO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 507851 | SANCHEZ CRESPO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 507852 | SANCHEZ CRESPO, MARIA | ADDRESS ON FILE | | | | | | | |
| 507853 | SANCHEZ CRESPO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 507854 | SANCHEZ CRESPO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 507855 | SANCHEZ CRESPO, YOSSELYNE | ADDRESS ON FILE | | | | | | | |
| 507856 | SANCHEZ CRISPIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 507857 | SANCHEZ CRUZ JOYCE | EL TENDAL C-9 | | | | YAUCO | PR | 006698 | |
| 507858 | SANCHEZ CRUZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 507859 | SANCHEZ CRUZ, AGUEDO | ADDRESS ON FILE | | | | | | | |
| 507861 | SANCHEZ CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 507862 | SANCHEZ CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 507863 | SANCHEZ CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 507864 | SANCHEZ CRUZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 507865 | SANCHEZ CRUZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 507866 | SANCHEZ CRUZ, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 507867 | SANCHEZ CRUZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 507868 | SANCHEZ CRUZ, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 507869 | SANCHEZ CRUZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 507870 | SANCHEZ CRUZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 507871 | SANCHEZ CRUZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 507872 | Sanchez Cruz, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 507873 | SANCHEZ CRUZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 507874 | SANCHEZ CRUZ, DAISY E | ADDRESS ON FILE | | | | | | | |
| 507875 | SANCHEZ CRUZ, DOROTEO | ADDRESS ON FILE | | | | | | | |
| 507876 | SANCHEZ CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 507877 | SANCHEZ CRUZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 507878 | SANCHEZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 507879 | Sanchez Cruz, Edwin | ADDRESS ON FILE | | | | | | | |
| 507880 | SANCHEZ CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 507881 | SANCHEZ CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 507882 | SANCHEZ CRUZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 507883 | SANCHEZ CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 507884 | SANCHEZ CRUZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 507885 | SANCHEZ CRUZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 507886 | SANCHEZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 507887 | SANCHEZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 507888 | Sanchez Cruz, Hiram | ADDRESS ON FILE | | | | | | | |
| 507889 | SANCHEZ CRUZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 507890 | SANCHEZ CRUZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 507891 | SANCHEZ CRUZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 507892 | SANCHEZ CRUZ, JAYMI | ADDRESS ON FILE | | | | | | | |
| 507893 | SANCHEZ CRUZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 507894 | SANCHEZ CRUZ, JOELISSE | ADDRESS ON FILE | | | | | | | |
| 507895 | SANCHEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 507896 | SANCHEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 507897 | SANCHEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 507898 | Sanchez Cruz, Jose D. | ADDRESS ON FILE | | | | | | | |
| 507899 | Sanchez Cruz, Jose E | ADDRESS ON FILE | | | | | | | |
| 507900 | SANCHEZ CRUZ, JUSTINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 507901 | SANCHEZ CRUZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 507902 | SANCHEZ CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 507903 | SANCHEZ CRUZ, LUIS FELIPE | ADDRESS ON FILE | | | | | | | |
| 507904 | SANCHEZ CRUZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 507905 | SANCHEZ CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 507906 | SANCHEZ CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 507907 | SANCHEZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 507908 | SANCHEZ CRUZ, MIRTA Y | ADDRESS ON FILE | | | | | | | |
| 507909 | SANCHEZ CRUZ, NANCY LEE | ADDRESS ON FILE | | | | | | | |
| 507910 | SANCHEZ CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 507911 | Sanchez Cruz, Nereida | ADDRESS ON FILE | | | | | | | |
| 507912 | SANCHEZ CRUZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 507913 | SANCHEZ CRUZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 507914 | SANCHEZ CRUZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 507915 | SANCHEZ CRUZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 507916 | SANCHEZ CRUZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 507917 | SANCHEZ CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 507918 | SANCHEZ CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 507919 | SANCHEZ CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 507921 | SANCHEZ CRUZ, RITA S | ADDRESS ON FILE | | | | | | | |
| 507922 | SANCHEZ CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 507923 | SANCHEZ CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 507924 | SANCHEZ CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 507926 | SANCHEZ CRUZ, SILMA E | ADDRESS ON FILE | | | | | | | |
| 507927 | SANCHEZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 507928 | SANCHEZ CRUZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 507929 | SANCHEZ CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 507930 | SANCHEZ CRUZ, WENSY | ADDRESS ON FILE | | | | | | | |
| 507931 | SANCHEZ CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 507932 | SANCHEZ CRUZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 507933 | SANCHEZ CRUZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 507934 | SANCHEZ CRUZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 507935 | SANCHEZ CRUZ, YOANIRIS | ADDRESS ON FILE | | | | | | | |
| 507938 | SANCHEZ CUADRADO, JEAN | ADDRESS ON FILE | | | | | | | |
| 507939 | SANCHEZ CUADRADO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 507940 | SANCHEZ CUESTA, DAVID | ADDRESS ON FILE | | | | | | | |
| 507941 | SANCHEZ CUEVA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 507942 | SANCHEZ CUEVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 507943 | SANCHEZ CURBELO, IDA | ADDRESS ON FILE | | | | | | | |
| 507944 | SANCHEZ CURET, FLOR | ADDRESS ON FILE | | | | | | | |
| 507945 | SANCHEZ CUSTODIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 507946 | SANCHEZ DAPENA, VILMA | ADDRESS ON FILE | | | | | | | |
| 507947 | SANCHEZ DAVID, DANNY | ADDRESS ON FILE | | | | | | | |
| 507948 | SANCHEZ DAVID, LUIS A | ADDRESS ON FILE | | | | | | | |
| 507950 | SANCHEZ DAVILA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 507951 | SANCHEZ DAVILA, CESAR | ADDRESS ON FILE | | | | | | | |
| 507952 | Sanchez Davila, Iran | ADDRESS ON FILE | | | | | | | |
| 507953 | SANCHEZ DAVILA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 507954 | SANCHEZ DAVILA, JESUS | ADDRESS ON FILE | | | | | | | |
| 507955 | SANCHEZ DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 507956 | SANCHEZ DAVILA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 507957 | SANCHEZ DAVILA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 507958 | SANCHEZ DAVILA, MYRNELIS | ADDRESS ON FILE | | | | | | | |
| 507959 | SANCHEZ DAVILA, WANDA | ADDRESS ON FILE | | | | | | | |
| 507960 | Sanchez Davis, Rafael | ADDRESS ON FILE | | | | | | | |
| 507961 | SANCHEZ DE ALBA, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 507962 | SANCHEZ DE ALBA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 507963 | SANCHEZ DE ALBA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 507964 | SANCHEZ DE APONTE, ANA M | ADDRESS ON FILE | | | | | | | |
| 507965 | SANCHEZ DE CARVALHO, DECIO | ADDRESS ON FILE | | | | | | | |
| 507966 | SANCHEZ DE COSTE, NANCY | ADDRESS ON FILE | | | | | | | |
| 507967 | SANCHEZ DE COSTE, NANCY M | ADDRESS ON FILE | | | | | | | |
| 507968 | SANCHEZ DE JESUS FELIX JOSE | P O BOX 701 | | | | SALINAS | PR | 00751 | |
| 507969 | SANCHEZ DE JESUS, BELMARIS | ADDRESS ON FILE | | | | | | | |
| 507970 | SANCHEZ DE JESUS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 507971 | SANCHEZ DE JESUS, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 507972 | SANCHEZ DE JESUS, CASILDA | ADDRESS ON FILE | | | | | | | |
| 507973 | SANCHEZ DE JESUS, ELI S | ADDRESS ON FILE | | | | | | | |
| 507974 | SANCHEZ DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 507976 | SANCHEZ DE JESUS, ENITZA | ADDRESS ON FILE | | | | | | | |
| 507977 | SANCHEZ DE JESUS, FELIX JOSE | ADDRESS ON FILE | | | | | | | |
| 507978 | SANCHEZ DE JESUS, GUARBERT | ADDRESS ON FILE | | | | | | | |
| 507979 | SANCHEZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 507980 | SANCHEZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 507981 | SANCHEZ DE JESUS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 507982 | SANCHEZ DE JESUS, HERICA | ADDRESS ON FILE | | | | | | | |
| 507983 | SANCHEZ DE JESUS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 507984 | SANCHEZ DE JESUS, JASON | ADDRESS ON FILE | | | | | | | |
| 507985 | SANCHEZ DE JESUS, JEANCARLO | ADDRESS ON FILE | | | | | | | |
| 507986 | Sanchez De Jesus, Jose L | ADDRESS ON FILE | | | | | | | |
| 507987 | Sanchez De Jesus, Jose R | ADDRESS ON FILE | | | | | | | |
| 507988 | SANCHEZ DE JESUS, KAINALY | ADDRESS ON FILE | | | | | | | |
| 507989 | SANCHEZ DE JESUS, KAREN | ADDRESS ON FILE | | | | | | | |
| 507990 | SANCHEZ DE JESUS, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 507991 | SANCHEZ DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 507992 | SANCHEZ DE JESUS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 507994 | SANCHEZ DE JESUS, MARINA | ADDRESS ON FILE | | | | | | | |
| 507995 | SANCHEZ DE JESUS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 507996 | SANCHEZ DE JESUS, MOISES | ADDRESS ON FILE | | | | | | | |
| 507997 | SANCHEZ DE JESUS, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 507998 | SANCHEZ DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 507999 | SANCHEZ DE JESUS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 508000 | SANCHEZ DE JESUS, ROSE | ADDRESS ON FILE | | | | | | | |
| 508001 | SANCHEZ DE JESUS, ROSE M | ADDRESS ON FILE | | | | | | | |
| 508002 | SANCHEZ DE JESUS, ROSE M. | LIC. MERCADO COLLAZO, VANESSA | AMERICO SALAS 1400 SUITE #1 | | | SAN JUAN | PR | 00909 | |
| 508003 | SANCHEZ DE JESUS, SAUL | ADDRESS ON FILE | | | | | | | |
| 508004 | SANCHEZ DE JESUS, WANDA | ADDRESS ON FILE | | | | | | | |
| 508005 | SANCHEZ DE JESUS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 508006 | SANCHEZ DE JESUS, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 508007 | SANCHEZ DE JESUS, ZORAYA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 508008 | SANCHEZ DE LA CRUZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 508009 | SANCHEZ DE LA CRUZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 508010 | SANCHEZ DE LEON, ENID M | ADDRESS ON FILE | | | | | | | |
| 508011 | Sanchez De Leon, Florencio | ADDRESS ON FILE | | | | | | | |
| 508012 | SANCHEZ DE LEON, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 508013 | Sanchez De Leon, Jose R | ADDRESS ON FILE | | | | | | | |
| 508014 | SANCHEZ DE LEON, LARIZZA | ADDRESS ON FILE | | | | | | | |
| 508016 | SANCHEZ DE LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| 508017 | SANCHEZ DE LEON, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 508018 | SANCHEZ DE LEON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 508019 | Sanchez De Leon, Milagros | ADDRESS ON FILE | | | | | | | |
| 508020 | SANCHEZ DE LEON, MODESTO | ADDRESS ON FILE | | | | | | | |
| 508021 | SANCHEZ DE LEON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 508022 | SANCHEZ DE LEON, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 508023 | SANCHEZ DE LEON, SANTIA | ADDRESS ON FILE | | | | | | | |
| 508024 | Sanchez De Leon, Santia I | ADDRESS ON FILE | | | | | | | |
| 508025 | SANCHEZ DE LEON, YANIRIA | ADDRESS ON FILE | | | | | | | |
| 508026 | SANCHEZ DE LEON, YARIBSA | ADDRESS ON FILE | | | | | | | |
| 508027 | SANCHEZ DE LOS SANTOS, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 508028 | SANCHEZ DE MERCADO, MARTHA C. | ADDRESS ON FILE | | | | | | | |
| 508029 | SANCHEZ DE RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 508030 | SANCHEZ DE RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 508031 | SANCHEZ DE SOTO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 508032 | SANCHEZ DE VIGOREAUX, NOEMI | ADDRESS ON FILE | | | | | | | |
| 508033 | SANCHEZ DECLET, MARIA | ADDRESS ON FILE | | | | | | | |
| 508034 | SANCHEZ DECLET, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 508035 | SANCHEZ DEFENDI, JOHANYS N | ADDRESS ON FILE | | | | | | | |
| 508036 | SANCHEZ DEKONY, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 508037 | SANCHEZ DEL CAMPO DELGADO, MARIO E | ADDRESS ON FILE | | | | | | | |
| 508038 | SANCHEZ DEL CAMPO INFANTE, OSCAR | ADDRESS ON FILE | | | | | | | |
| 508039 | SANCHEZ DEL CAMPO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 508040 | SANCHEZ DEL CAMPO, ISABEL E. | ADDRESS ON FILE | | | | | | | |
| 508041 | SANCHEZ DEL CAMPO, MARIO | ADDRESS ON FILE | | | | | | | |
| 508042 | SANCHEZ DEL TORO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 508043 | SANCHEZ DEL VALLE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 508044 | SANCHEZ DEL VALLE, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 508045 | SANCHEZ DEL VALLE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 508046 | SANCHEZ DEL VALLE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 508047 | SANCHEZ DEL VALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 507975 | SANCHEZ DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 508048 | SANCHEZ DEL VALLE, JUAN J | ADDRESS ON FILE | | | | | | | |
| 508049 | SANCHEZ DEL VALLE, LARRY | ADDRESS ON FILE | | | | | | | |
| 508050 | SANCHEZ DEL VALLE, LARRY | ADDRESS ON FILE | | | | | | | |
| 508051 | SANCHEZ DEL VALLE, MAYDELIZ | ADDRESS ON FILE | | | | | | | |
| 508052 | SANCHEZ DEL VALLE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 508053 | SANCHEZ DEL VALLE, ROSA I | ADDRESS ON FILE | | | | | | | |
| 508054 | Sanchez Del Valle, Vilma D | ADDRESS ON FILE | | | | | | | |
| 508055 | SANCHEZ DEL VALLE, YAHAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 508056 | SANCHEZ DEL VALLE, ZULEIMARIE | ADDRESS ON FILE | | | | | | | |
| 508057 | SANCHEZ DELGADO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 508058 | SANCHEZ DELGADO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 508059 | Sanchez Delgado, Anibal | ADDRESS ON FILE | | | | | | | |
| 508060 | SANCHEZ DELGADO, BRIAN | ADDRESS ON FILE | | | | | | | |
| 508061 | SANCHEZ DELGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 508062 | SANCHEZ DELGADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 508063 | SANCHEZ DELGADO, FIDELINA | ADDRESS ON FILE | | | | | | | |
| 508064 | Sanchez Delgado, Francisco | ADDRESS ON FILE | | | | | | | |
| 508065 | SANCHEZ DELGADO, GERARD | ADDRESS ON FILE | | | | | | | |
| 507993 | SANCHEZ DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 508066 | SANCHEZ DELGADO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 508067 | SANCHEZ DELGADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 508068 | SANCHEZ DELGADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 508069 | SANCHEZ DELGADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 508070 | Sanchez Delgado, Jose E | ADDRESS ON FILE | | | | | | | |
| 508071 | SANCHEZ DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 508073 | SANCHEZ DELGADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 508074 | SANCHEZ DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 508075 | Sanchez Delgado, Luis A | ADDRESS ON FILE | | | | | | | |
| 508076 | SANCHEZ DELGADO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 508077 | SANCHEZ DELGADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 508078 | Sanchez Delgado, Miguel A | ADDRESS ON FILE | | | | | | | |
| 508079 | SANCHEZ DELGADO, NAYLINE | ADDRESS ON FILE | | | | | | | |
| 508080 | SANCHEZ DENNIS, AMARIS | ADDRESS ON FILE | | | | | | | |
| 508081 | SANCHEZ DESARDEN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 508082 | SANCHEZ DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 508083 | SANCHEZ DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 508084 | SANCHEZ DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| 508085 | SANCHEZ DIAZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 508086 | SANCHEZ DIAZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 508087 | SANCHEZ DIAZ, CARLA M | ADDRESS ON FILE | | | | | | | |
| 508088 | SANCHEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 508089 | SANCHEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 508090 | SANCHEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 508091 | SANCHEZ DIAZ, CAROLA | ADDRESS ON FILE | | | | | | | |
| 508093 | SANCHEZ DIAZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 508094 | SANCHEZ DIAZ, ELADINA | ADDRESS ON FILE | | | | | | | |
| 508095 | SANCHEZ DIAZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| 508096 | SANCHEZ DIAZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 508097 | SANCHEZ DIAZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 508098 | Sanchez Diaz, Emilia | ADDRESS ON FILE | | | | | | | |
| 508099 | SANCHEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 508100 | Sanchez Diaz, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 508101 | SANCHEZ DIAZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 508102 | Sanchez Diaz, Glorimar | ADDRESS ON FILE | | | | | | | |
| 508103 | SANCHEZ DIAZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 508104 | SANCHEZ DIAZ, HEYWOOD | ADDRESS ON FILE | | | | | | | |
| 508105 | SANCHEZ DIAZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 508106 | SANCHEZ DIAZ, HILDA G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 508107 | SANCHEZ DIAZ, JANICK O | ADDRESS ON FILE | | | | | | | |
| 508108 | SANCHEZ DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 508109 | Sanchez Diaz, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 508110 | SANCHEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 508111 | SANCHEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 508112 | SANCHEZ DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 508113 | Sanchez Diaz, Jose L. | ADDRESS ON FILE | | | | | | | |
| 508114 | SANCHEZ DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 508115 | SANCHEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 508116 | SANCHEZ DIAZ, LINA | ADDRESS ON FILE | | | | | | | |
| 508117 | SANCHEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 508118 | Sanchez Diaz, Luz N | ADDRESS ON FILE | | | | | | | |
| 508119 | SANCHEZ DIAZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| 508120 | SANCHEZ DIAZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 508121 | SANCHEZ DIAZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 508122 | SANCHEZ DIAZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 508123 | SANCHEZ DIAZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 508124 | SANCHEZ DIAZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 508125 | SANCHEZ DIAZ, NURIA | ADDRESS ON FILE | | | | | | | |
| 508126 | SANCHEZ DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 508127 | SANCHEZ DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 508128 | SANCHEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 508129 | SANCHEZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 508130 | SANCHEZ DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 508131 | Sanchez Diaz, Vanessa | ADDRESS ON FILE | | | | | | | |
| 508132 | SANCHEZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 508134 | SANCHEZ DIEPPA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 508135 | SANCHEZ DOMINGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 508136 | Sanchez Dominguez, Carmen L | ADDRESS ON FILE | | | | | | | |
| 508137 | Sanchez Dominguez, Juan R | ADDRESS ON FILE | | | | | | | |
| 508138 | SANCHEZ DOMINGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 508140 | SANCHEZ DOMINGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 508141 | SANCHEZ DOMINGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 508142 | SANCHEZ DOMINGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 508143 | SANCHEZ DOMINGUEZ, ZILIA | ADDRESS ON FILE | | | | | | | |
| 508145 | SANCHEZ DONATO, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 508146 | SANCHEZ DROZ, AGNES K | ADDRESS ON FILE | | | | | | | |
| 508147 | SANCHEZ DUPREY, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 508148 | Sanchez Duque, Noel A | ADDRESS ON FILE | | | | | | | |
| 508149 | SANCHEZ DUVERGE, GERARDO ENMANUEL | ADDRESS ON FILE | | | | | | | |
| 508150 | SANCHEZ ECHEVARRIA, JOANERIS | ADDRESS ON FILE | | | | | | | |
| 508151 | SANCHEZ ECHEVARRIA, JUAN P | ADDRESS ON FILE | | | | | | | |
| 508152 | SANCHEZ ECHEVARRIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 508153 | Sanchez Echevarria, Wally S | ADDRESS ON FILE | | | | | | | |
| 751464 | SANCHEZ ELECTRIC MOTOR REPARS | PO BOX 8643 | | | | CAGUAS | PR | 00726 | |
| 751465 | SANCHEZ ELECTRICAL | P O BOX 2960 | | | | MAYAGUEZ | PR | 00681-2960 | |
| 508154 | SANCHEZ ELIZA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 508155 | SANCHEZ EMERIC, EDGAR | ADDRESS ON FILE | | | | | | | |
| 508156 | SANCHEZ EMMANUELLI, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 508157 | SANCHEZ ENCARNACION, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 508158 | SANCHEZ ENCARNACION, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 508159 | SANCHEZ ENCARNACION, MELISSA | ADDRESS ON FILE | | | | | | | |
| 508160 | SANCHEZ ENCARNACION, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 508161 | SANCHEZ ENCHAUTEGUI, NILDA | ADDRESS ON FILE | | | | | | | |
| 508162 | SANCHEZ ENCHAUTEGUI, WANDA S | ADDRESS ON FILE | | | | | | | |
| 508163 | SANCHEZ ENRIQUEZ MD, GUSTAVO R | ADDRESS ON FILE | | | | | | | |
| 508164 | SANCHEZ ESCALERA, ADRIA A. | ADDRESS ON FILE | | | | | | | |
| 508165 | SANCHEZ ESPADA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 508166 | SANCHEZ ESPADA, IVAN F | ADDRESS ON FILE | | | | | | | |
| 508167 | SANCHEZ ESPADA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 508168 | SANCHEZ ESPINO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 508169 | SANCHEZ ESPINOSA, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 508170 | SANCHEZ ESPINOSA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 508171 | SANCHEZ ESPINOSA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 508172 | SANCHEZ ESTEVES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 508173 | SANCHEZ ESTRADA, CESAR | ADDRESS ON FILE | | | | | | | |
| 508174 | SANCHEZ ESTRADA, LIMARY | ADDRESS ON FILE | | | | | | | |
| 508175 | Sanchez Estrada, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 508176 | SANCHEZ ESTRADA, RUBILIANY | ADDRESS ON FILE | | | | | | | |
| 508177 | SANCHEZ ESTRADA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 508178 | SANCHEZ ESTRELLA, JEAN | ADDRESS ON FILE | | | | | | | |
| 508179 | SANCHEZ ESTRELLA, SERGIO L. | ADDRESS ON FILE | | | | | | | |
| 508180 | SANCHEZ EXCIA, YALEIDY | ADDRESS ON FILE | | | | | | | |
| 508181 | SANCHEZ FAJARDO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 508182 | SANCHEZ FALCON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 508183 | SANCHEZ FALERO, NEDELYA K | ADDRESS ON FILE | | | | | | | |
| 508184 | SANCHEZ FALU, KARLA | ADDRESS ON FILE | | | | | | | |
| 508185 | SANCHEZ FALU, KARLA | ADDRESS ON FILE | | | | | | | |
| 508186 | SANCHEZ FANTAUZZI, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 508187 | SANCHEZ FARGAS, ADRIANA M | ADDRESS ON FILE | | | | | | | |
| 508188 | SANCHEZ FEBLES, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 508189 | Sanchez Febo, Miguel A | ADDRESS ON FILE | | | | | | | |
| 508190 | Sanchez Febo, Rosa I | ADDRESS ON FILE | | | | | | | |
| 508191 | SANCHEZ FEBRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 508192 | SANCHEZ FEBRES, JOVANNY | ADDRESS ON FILE | | | | | | | |
| 508139 | SANCHEZ FEBRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 508193 | SANCHEZ FEBRES, REBECA | ADDRESS ON FILE | | | | | | | |
| 508194 | Sanchez Febus, Danny | ADDRESS ON FILE | | | | | | | |
| 751466 | SANCHEZ FELIBERTY & ASSOCIATES | PO BOX 190315 | | HATO REY | | SAN JUAN | PR | 00919 | |
| 508195 | SANCHEZ FELIBERTY, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 508196 | Sanchez Felici, Viviannette | ADDRESS ON FILE | | | | | | | |
| 508198 | SANCHEZ FELICIANO, ABNER | ADDRESS ON FILE | | | | | | | |
| 508199 | SANCHEZ FELICIANO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 508200 | SANCHEZ FELICIANO, ANGELINA M | ADDRESS ON FILE | | | | | | | |
| 508201 | SANCHEZ FELICIANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 508202 | SANCHEZ FELICIANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 508203 | SANCHEZ FELICIANO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 508204 | SANCHEZ FELICIANO, CLARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 508205 | SANCHEZ FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 508206 | SANCHEZ FELICIANO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 508207 | SANCHEZ FELICIANO, IDALI | ADDRESS ON FILE | | | | | | | |
| 508208 | SANCHEZ FELICIANO, IVANESSA | ADDRESS ON FILE | | | | | | | |
| 508209 | SANCHEZ FELICIANO, JESUS E | ADDRESS ON FILE | | | | | | | |
| 508210 | SANCHEZ FELICIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 508211 | Sanchez Feliciano, Joemixan | ADDRESS ON FILE | | | | | | | |
| 508212 | SANCHEZ FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 508213 | SANCHEZ FELICIANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 508214 | SANCHEZ FELICIANO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 508215 | SANCHEZ FELICIANO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 508216 | SANCHEZ FELICIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 508217 | SANCHEZ FELICIANO, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 508218 | SANCHEZ FELICIANO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 508219 | SANCHEZ FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 508220 | SANCHEZ FELICIER, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 508221 | SANCHEZ FELICIER, YAIRALIZ | ADDRESS ON FILE | | | | | | | |
| 508222 | SANCHEZ FELICIER, YAIRALIZ | ADDRESS ON FILE | | | | | | | |
| 508223 | SANCHEZ FELIPE, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 508224 | SANCHEZ FELIPE, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 508225 | SANCHEZ FELIX, BERTA I | ADDRESS ON FILE | | | | | | | |
| 508226 | SANCHEZ FELIX, DAISY | ADDRESS ON FILE | | | | | | | |
| 508227 | SANCHEZ FELIX, DAISY D. | ADDRESS ON FILE | | | | | | | |
| 508228 | SANCHEZ FELIX, EVA | ADDRESS ON FILE | | | | | | | |
| 508229 | SANCHEZ FELIX, JOEDANNY | ADDRESS ON FILE | | | | | | | |
| 508230 | SANCHEZ FELIX, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 508231 | SANCHEZ FERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 508232 | SANCHEZ FERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 508233 | SANCHEZ FERNANDEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 508234 | SANCHEZ FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 508235 | SANCHEZ FERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 508236 | SANCHEZ FERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 508237 | SANCHEZ FERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 508238 | Sanchez Fernandez, Pilar | ADDRESS ON FILE | | | | | | | |
| 508239 | SANCHEZ FERNANDEZ, TANAIKIA | ADDRESS ON FILE | | | | | | | |
| 508240 | SANCHEZ FERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 508241 | SANCHEZ FERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 508242 | SANCHEZ FERREIRA, GERANNIE | ADDRESS ON FILE | | | | | | | |
| 508243 | SANCHEZ FERREIRA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 508244 | SANCHEZ FERRER, EVELYN | ADDRESS ON FILE | | | | | | | |
| 508246 | SANCHEZ FIGUEORA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 508247 | SANCHEZ FIGUEROA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 508248 | SANCHEZ FIGUEROA, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 508249 | SANCHEZ FIGUEROA, ANELIS | ADDRESS ON FILE | | | | | | | |
| 508250 | SANCHEZ FIGUEROA, AUREA | ADDRESS ON FILE | | | | | | | |
| 508251 | SANCHEZ FIGUEROA, AUREO | ADDRESS ON FILE | | | | | | | |
| 508252 | SANCHEZ FIGUEROA, AXEL | ADDRESS ON FILE | | | | | | | |
| 508253 | SANCHEZ FIGUEROA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 508254 | SANCHEZ FIGUEROA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 508255 | Sanchez Figueroa, Cutberto | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 508256 | SANCHEZ FIGUEROA, DINORAH | ADDRESS ON FILE | | | | | | | |
| 508257 | SANCHEZ FIGUEROA, EDDIE C | ADDRESS ON FILE | | | | | | | |
| 508258 | SANCHEZ FIGUEROA, EDRICK | ADDRESS ON FILE | | | | | | | |
| 508259 | SANCHEZ FIGUEROA, EDUARMIL | ADDRESS ON FILE | | | | | | | |
| 508260 | SANCHEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 508261 | SANCHEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 508262 | SANCHEZ FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 508263 | SANCHEZ FIGUEROA, ELVIS J | ADDRESS ON FILE | | | | | | | |
| 508264 | SANCHEZ FIGUEROA, ERICK | ADDRESS ON FILE | | | | | | | |
| 508265 | SANCHEZ FIGUEROA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 508266 | SANCHEZ FIGUEROA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 508267 | SANCHEZ FIGUEROA, GLORILU | ADDRESS ON FILE | | | | | | | |
| 508268 | SANCHEZ FIGUEROA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 508269 | SANCHEZ FIGUEROA, IRIS V | ADDRESS ON FILE | | | | | | | |
| 508270 | SANCHEZ FIGUEROA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 508271 | SANCHEZ FIGUEROA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 508272 | SANCHEZ FIGUEROA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 508273 | SANCHEZ FIGUEROA, JANET | ADDRESS ON FILE | | | | | | | |
| 508274 | SANCHEZ FIGUEROA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 508275 | SANCHEZ FIGUEROA, JERIME | ADDRESS ON FILE | | | | | | | |
| 508276 | SANCHEZ FIGUEROA, JOAN | ADDRESS ON FILE | | | | | | | |
| 508277 | SANCHEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 508278 | SANCHEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 508279 | SANCHEZ FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 508281 | SANCHEZ FIGUEROA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 508282 | SANCHEZ FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 508283 | SANCHEZ FIGUEROA, JUAN DE | ADDRESS ON FILE | | | | | | | |
| 508284 | Sanchez Figueroa, Juan M. | ADDRESS ON FILE | | | | | | | |
| 508285 | SANCHEZ FIGUEROA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 508286 | SANCHEZ FIGUEROA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 508287 | SANCHEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 508288 | Sanchez Figueroa, Luis F | ADDRESS ON FILE | | | | | | | |
| 508289 | SANCHEZ FIGUEROA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 508290 | SANCHEZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 508291 | SANCHEZ FIGUEROA, MYRIAM H | ADDRESS ON FILE | | | | | | | |
| 508292 | SANCHEZ FIGUEROA, MYRNA A | ADDRESS ON FILE | | | | | | | |
| 508293 | SANCHEZ FIGUEROA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 508294 | SANCHEZ FIGUEROA, NIMARIE | ADDRESS ON FILE | | | | | | | |
| 508295 | Sanchez Figueroa, Oscar | ADDRESS ON FILE | | | | | | | |
| 508296 | SANCHEZ FIGUEROA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 508297 | SANCHEZ FIGUEROA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 508298 | SANCHEZ FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| 508299 | Sanchez Figueroa, Virgilio | ADDRESS ON FILE | | | | | | | |
| 508300 | SANCHEZ FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 508301 | SANCHEZ FLECHA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 508302 | SANCHEZ FLORES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 508303 | SANCHEZ FLORES, ANA M | ADDRESS ON FILE | | | | | | | |
| 508304 | SANCHEZ FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 508305 | SANCHEZ FLORES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 508306 | SANCHEZ FLORES, DARWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 508307 | SANCHEZ FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 508308 | SANCHEZ FLORES, ELISA I | ADDRESS ON FILE | | | | | | | |
| 508309 | SANCHEZ FLORES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 508310 | SANCHEZ FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 508311 | Sanchez Flores, Gamalier | ADDRESS ON FILE | | | | | | | |
| 508312 | SANCHEZ FLORES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 508313 | SANCHEZ FLORES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 508314 | SANCHEZ FLORES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 508315 | SANCHEZ FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 508317 | SANCHEZ FLORES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 508318 | SANCHEZ FLORES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 508319 | SANCHEZ FLORES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 508320 | SANCHEZ FLORES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 508321 | SANCHEZ FLORES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 508322 | SANCHEZ FLORES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 508323 | SANCHEZ FLORES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 508324 | SANCHEZ FLORES, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 508325 | SANCHEZ FLORES, SOL M | ADDRESS ON FILE | | | | | | | |
| 508326 | SANCHEZ FLORES, WANDA | ADDRESS ON FILE | | | | | | | |
| 508327 | Sanchez Fonrodona, Amos R | ADDRESS ON FILE | | | | | | | |
| 508328 | SANCHEZ FONSECA, ANA | ADDRESS ON FILE | | | | | | | |
| 508329 | Sanchez Fonseca, Jorge A | ADDRESS ON FILE | | | | | | | |
| 508330 | SANCHEZ FONSECA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 508331 | SANCHEZ FONSECA, LYZETTE | ADDRESS ON FILE | | | | | | | |
| 508332 | SANCHEZ FONSECA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 508333 | SANCHEZ FONSECA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 508334 | SANCHEZ FONSECA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 508335 | SANCHEZ FONTANEZ, ELISIN | ADDRESS ON FILE | | | | | | | |
| 508336 | SANCHEZ FONTANEZ, ITAMARA | ADDRESS ON FILE | | | | | | | |
| 508337 | SANCHEZ FONTANEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 508338 | SANCHEZ FONTANEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 751467 | SANCHEZ FOOD SALES | PO BOX 6416 | | | | MAYAGUEZ | PR | 00681 | |
| 508339 | SANCHEZ FOOD SALES OF MAYAGUEZ | PO BOX 6416 | | | | MAYAGUEZ | PR | 00681 | |
| 751468 | SANCHEZ FRAME SHOP | HC 645 BOX 4444 LA GLORIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 508340 | SANCHEZ FRANCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 508341 | SANCHEZ FRANCO, GISELE | ADDRESS ON FILE | | | | | | | |
| 508342 | SANCHEZ FRATICELLI, JESINETTE | ADDRESS ON FILE | | | | | | | |
| 508343 | SANCHEZ FRAU, JUAN | ADDRESS ON FILE | | | | | | | |
| 508344 | SANCHEZ FUENTES, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 508345 | SANCHEZ FUENTES, DIORIS | ADDRESS ON FILE | | | | | | | |
| 508346 | Sanchez Fuentes, Jesus | ADDRESS ON FILE | | | | | | | |
| 508347 | SANCHEZ FUENTES, KARLA | ADDRESS ON FILE | | | | | | | |
| 508348 | SANCHEZ FUENTES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 508349 | SANCHEZ GALARZA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 508350 | SANCHEZ GALARZA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 508351 | SANCHEZ GALARZA, ANN M | ADDRESS ON FILE | | | | | | | |
| 508352 | SANCHEZ GALARZA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 508353 | SANCHEZ GALARZA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 508354 | Sanchez Galarza, Luis M | ADDRESS ON FILE | | | | | | | |
| 508355 | SANCHEZ GALARZA, NICOLAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 508356 | Sanchez Galarza, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 508357 | SANCHEZ GALERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 508358 | SANCHEZ GALINDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 508359 | Sanchez Galindez, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 508360 | SANCHEZ GALINDEZ, YOMARY | ADDRESS ON FILE | | | | | | | |
| 508361 | SANCHEZ GALITELLO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 508362 | SANCHEZ GALLARDO, LAURA I | ADDRESS ON FILE | | | | | | | |
| 508363 | SANCHEZ GALLOZA, MIRELZA | ADDRESS ON FILE | | | | | | | |
| 508364 | Sanchez Galloza, Moises | ADDRESS ON FILE | | | | | | | |
| 508365 | SANCHEZ GALVAN, KENNY | ADDRESS ON FILE | | | | | | | |
| 508366 | SANCHEZ GARAY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 508367 | SANCHEZ GARAY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 508368 | SANCHEZ GARAY, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 508369 | SANCHEZ GARCED, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 508370 | SANCHEZ GARCIA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 508280 | SANCHEZ GARCIA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 508371 | SANCHEZ GARCIA, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 508372 | SANCHEZ GARCIA, AYMEE V | ADDRESS ON FILE | | | | | | | |
| 508373 | SANCHEZ GARCIA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 508374 | SANCHEZ GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 508375 | SANCHEZ GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 508376 | SANCHEZ GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 508377 | SANCHEZ GARCIA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 508378 | SANCHEZ GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 508379 | SANCHEZ GARCIA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 508380 | SANCHEZ GARCIA, CLARA DEL MA | ADDRESS ON FILE | | | | | | | |
| 508381 | SANCHEZ GARCIA, CORALYS | ADDRESS ON FILE | | | | | | | |
| 508382 | SANCHEZ GARCIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 508383 | SANCHEZ GARCIA, DAMILIZ | ADDRESS ON FILE | | | | | | | |
| 508384 | SANCHEZ GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 508385 | SANCHEZ GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 508386 | SANCHEZ GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 508387 | SANCHEZ GARCIA, DENISE | ADDRESS ON FILE | | | | | | | |
| 508388 | SANCHEZ GARCIA, DIDIEL J | ADDRESS ON FILE | | | | | | | |
| 508389 | SANCHEZ GARCIA, ELSA | ADDRESS ON FILE | | | | | | | |
| 508390 | SANCHEZ GARCIA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 508391 | SANCHEZ GARCIA, EULALIA | ADDRESS ON FILE | | | | | | | |
| 508392 | SANCHEZ GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 508393 | SANCHEZ GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 508394 | SANCHEZ GARCIA, EVERIS A | ADDRESS ON FILE | | | | | | | |
| 508395 | SANCHEZ GARCIA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 508396 | SANCHEZ GARCIA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 508397 | Sanchez Garcia, Geronimo | ADDRESS ON FILE | | | | | | | |
| 508398 | SANCHEZ GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 508399 | SANCHEZ GARCIA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 508400 | SANCHEZ GARCIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 508401 | SANCHEZ GARCIA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 508402 | SANCHEZ GARCIA, IRMA | ADDRESS ON FILE | | | | | | | |
| 508403 | SANCHEZ GARCIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 508404 | SANCHEZ GARCIA, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 508405 | SANCHEZ GARCIA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 508316 | SANCHEZ GARCIA, JAMES | ADDRESS ON FILE | | | | | | | |
| 508406 | SANCHEZ GARCIA, JANET | ADDRESS ON FILE | | | | | | | |
| 508407 | SANCHEZ GARCIA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 508408 | Sanchez Garcia, Joksan | ADDRESS ON FILE | | | | | | | |
| 508409 | SANCHEZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 508410 | SANCHEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 508411 | SANCHEZ GARCIA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 508412 | SANCHEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 508413 | SANCHEZ GARCIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 508414 | SANCHEZ GARCIA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 508415 | SANCHEZ GARCIA, MASHELIER | ADDRESS ON FILE | | | | | | | |
| 508416 | SANCHEZ GARCIA, MICAELA | ADDRESS ON FILE | | | | | | | |
| 508418 | SANCHEZ GARCIA, MICHELLE MARIE | ADDRESS ON FILE | | | | | | | |
| 508419 | SANCHEZ GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 508420 | SANCHEZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 508421 | SANCHEZ GARCIA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 508422 | SANCHEZ GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 508424 | SANCHEZ GARCIA, NITZA | ADDRESS ON FILE | | | | | | | |
| 508425 | Sanchez Garcia, Noelia | ADDRESS ON FILE | | | | | | | |
| 508426 | SANCHEZ GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 508427 | SANCHEZ GARCIA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 508428 | SANCHEZ GARCIA, PASTOR L. | ADDRESS ON FILE | | | | | | | |
| 508429 | SANCHEZ GARCIA, PETRA | ADDRESS ON FILE | | | | | | | |
| 508430 | SANCHEZ GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 508431 | SANCHEZ GARCIA, RAQUEL DEL MAR | ADDRESS ON FILE | | | | | | | |
| 508433 | SANCHEZ GARCIA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 508434 | SANCHEZ GARCIA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 508435 | SANCHEZ GARCIA, SAUL | ADDRESS ON FILE | | | | | | | |
| 508436 | SANCHEZ GARCIA, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 508437 | SANCHEZ GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 508438 | SANCHEZ GARCIA, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 508439 | Sanchez Garcia, Walter | ADDRESS ON FILE | | | | | | | |
| 508440 | SANCHEZ GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 508441 | SANCHEZ GARCIA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 508423 | SANCHEZ GARDENING AND GENERAL | CONTRACTORS CORP | RR 04 BUZON 16071 | | | ANASCO | PR | 00610 | |
| 508442 | SANCHEZ GARDENING AND GENERAL CONTRACTORS | RR 4 BOX 16071 | | | | ANASCO | PR | 00610-9579 | |
| 508443 | SANCHEZ GARRIGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 508444 | SANCHEZ GASCOT, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 508445 | SANCHEZ GASTALITURRI, JOSE | ADDRESS ON FILE | | | | | | | |
| 508446 | SANCHEZ GAUD, STEPHANEY | ADDRESS ON FILE | | | | | | | |
| 508447 | SANCHEZ GERENA, MARICELY | ADDRESS ON FILE | | | | | | | |
| 508448 | Sanchez Gerena, Maximo A | ADDRESS ON FILE | | | | | | | |
| 508449 | SANCHEZ GIERBOLINI, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 508450 | SANCHEZ GINES, DAMARY | ADDRESS ON FILE | | | | | | | |
| 508451 | SANCHEZ GINES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 508452 | SANCHEZ GINES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 508453 | SANCHEZ GINES, DIMARYS D. | ADDRESS ON FILE | | | | | | | |
| 508454 | SANCHEZ GINES, MYRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 508455 | SANCHEZ GINES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 508456 | SANCHEZ GIUSTI, PEDRO | ADDRESS ON FILE | | | | | | | |
| 508457 | SANCHEZ GLANVILLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 508458 | SANCHEZ GOMEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 508459 | SANCHEZ GOMEZ, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| 508460 | SANCHEZ GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 508461 | SANCHEZ GOMEZ, GLENDALIS | ADDRESS ON FILE | | | | | | | |
| 508462 | SANCHEZ GOMEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 508463 | Sanchez Gomez, Gregorio | ADDRESS ON FILE | | | | | | | |
| 508464 | SANCHEZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 508465 | SANCHEZ GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 508466 | SANCHEZ GOMEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 508467 | Sanchez Gomez, Luis M | ADDRESS ON FILE | | | | | | | |
| 508468 | SANCHEZ GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 508469 | SANCHEZ GOMEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 508470 | Sanchez Gomez, Monserrate | ADDRESS ON FILE | | | | | | | |
| 508471 | SANCHEZ GOMEZ, NAICHA | ADDRESS ON FILE | | | | | | | |
| 508472 | SANCHEZ GOMEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 508473 | SANCHEZ GOMEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 508474 | SANCHEZ GONZALEZ, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 508475 | SANCHEZ GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 508476 | SANCHEZ GONZALEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 508477 | SANCHEZ GONZALEZ, ALADINO | ADDRESS ON FILE | | | | | | | |
| 508478 | SANCHEZ GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 508479 | SANCHEZ GONZALEZ, ANA B. | ADDRESS ON FILE | | | | | | | |
| 508480 | SANCHEZ GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 508481 | SANCHEZ GONZALEZ, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 508482 | SANCHEZ GONZALEZ, ANGELA M. | ADDRESS ON FILE | | | | | | | |
| 508483 | SANCHEZ GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 508484 | SANCHEZ GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 508485 | SANCHEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 508486 | SANCHEZ GONZALEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 508487 | SANCHEZ GONZALEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 508488 | SANCHEZ GONZALEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 508489 | SANCHEZ GONZALEZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 508490 | SANCHEZ GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 508491 | SANCHEZ GONZALEZ, CRISTINA M. | ADDRESS ON FILE | | | | | | | |
| 508492 | SANCHEZ GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 508493 | SANCHEZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 508494 | SANCHEZ GONZALEZ, DERBAL | ADDRESS ON FILE | | | | | | | |
| 508495 | Sanchez Gonzalez, Dimas | ADDRESS ON FILE | | | | | | | |
| 508496 | SANCHEZ GONZALEZ, EDIL | ADDRESS ON FILE | | | | | | | |
| 508497 | SANCHEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 508498 | Sanchez Gonzalez, Elsa | ADDRESS ON FILE | | | | | | | |
| 508499 | SANCHEZ GONZALEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 508500 | SANCHEZ GONZALEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 508501 | SANCHEZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 508502 | SANCHEZ GONZALEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 508503 | SANCHEZ GONZALEZ, GILMA I | ADDRESS ON FILE | | | | | | | |
| 508504 | SANCHEZ GONZALEZ, GIOVANNIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 508505 | SANCHEZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 508506 | SANCHEZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 508507 | SANCHEZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 508508 | SANCHEZ GONZALEZ, GLORIAN | ADDRESS ON FILE | | | | | | | |
| 508509 | SANCHEZ GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 508510 | SANCHEZ GONZALEZ, HAMID | ADDRESS ON FILE | | | | | | | |
| 508511 | Sanchez Gonzalez, Hector L | ADDRESS ON FILE | | | | | | | |
| 508512 | SANCHEZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 508513 | SANCHEZ GONZALEZ, HILDARELYS | ADDRESS ON FILE | | | | | | | |
| 508515 | SANCHEZ GONZALEZ, INIABEL | ADDRESS ON FILE | | | | | | | |
| 508516 | SANCHEZ GONZALEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 508517 | SANCHEZ GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 508518 | SANCHEZ GONZALEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 508519 | SANCHEZ GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 508520 | SANCHEZ GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 508521 | SANCHEZ GONZALEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 508522 | SANCHEZ GONZALEZ, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 508523 | Sanchez Gonzalez, Jorge | ADDRESS ON FILE | | | | | | | |
| 508524 | SANCHEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 508525 | SANCHEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 508526 | SANCHEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 508527 | SANCHEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 508528 | SANCHEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 508529 | SANCHEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 508530 | SANCHEZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 508531 | SANCHEZ GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 508532 | SANCHEZ GONZALEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 508533 | SANCHEZ GONZALEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 508534 | SANCHEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 508535 | SANCHEZ GONZALEZ, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 508536 | SANCHEZ GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 508537 | SANCHEZ GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 508538 | SANCHEZ GONZALEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 508539 | SANCHEZ GONZALEZ, JUSTO R | ADDRESS ON FILE | | | | | | | |
| 508540 | SANCHEZ GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 508541 | SANCHEZ GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 508542 | SANCHEZ GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 508543 | SANCHEZ GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 508544 | SANCHEZ GONZALEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 508545 | SANCHEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 508546 | SANCHEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 508547 | SANCHEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 508548 | SANCHEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 508549 | SANCHEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 508550 | Sanchez Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| 508551 | SANCHEZ GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 508552 | SANCHEZ GONZALEZ, LYDIA S. | ADDRESS ON FILE | | | | | | | |
| 508553 | SANCHEZ GONZALEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 508554 | Sanchez Gonzalez, Manuel De J | ADDRESS ON FILE | | | | | | | |
| 508555 | SANCHEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 508556 | SANCHEZ GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 508557 | SANCHEZ GONZALEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 508558 | SANCHEZ GONZALEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 508559 | SANCHEZ GONZALEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 508560 | SANCHEZ GONZALEZ, MARIA JUDITH | ADDRESS ON FILE | | | | | | | |
| 508561 | SANCHEZ GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 508562 | SANCHEZ GONZALEZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 508563 | SANCHEZ GONZALEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 508564 | SANCHEZ GONZALEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 508565 | SANCHEZ GONZALEZ, MAYKOL | ADDRESS ON FILE | | | | | | | |
| 508566 | SANCHEZ GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 508567 | SANCHEZ GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 508568 | SANCHEZ GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 508569 | SANCHEZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 508570 | SANCHEZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 508571 | SANCHEZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 508572 | SANCHEZ GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 508573 | SANCHEZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 508574 | SANCHEZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 508575 | SANCHEZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 508576 | SANCHEZ GONZALEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 508577 | SANCHEZ GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 508578 | SANCHEZ GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 508579 | SANCHEZ GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 508580 | SANCHEZ GONZALEZ, NYDIA R | ADDRESS ON FILE | | | | | | | |
| 508581 | SANCHEZ GONZALEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 508582 | SANCHEZ GONZALEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 508583 | SANCHEZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 508584 | SANCHEZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 508585 | Sanchez Gonzalez, Roberto | ADDRESS ON FILE | | | | | | | |
| 508586 | SANCHEZ GONZALEZ, ROCHELIE | ADDRESS ON FILE | | | | | | | |
| 508587 | SANCHEZ GONZALEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 508589 | Sanchez Gonzalez, Samuel | ADDRESS ON FILE | | | | | | | |
| 508590 | SANCHEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 508591 | Sanchez Gonzalez, Samuel W. | ADDRESS ON FILE | | | | | | | |
| 508592 | SANCHEZ GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 508593 | SANCHEZ GONZALEZ, SULYMAR | ADDRESS ON FILE | | | | | | | |
| 508594 | SANCHEZ GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 508595 | SANCHEZ GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 508596 | SANCHEZ GONZALEZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 508597 | SANCHEZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 508598 | SANCHEZ GONZALEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 508599 | SANCHEZ GONZALEZ, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 508600 | SANCHEZ GONZALEZ, VIVIAN A. | ADDRESS ON FILE | | | | | | | |
| 508601 | SANCHEZ GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 508602 | SANCHEZ GONZALEZ, WILMA I | ADDRESS ON FILE | | | | | | | |
| 508603 | SANCHEZ GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 508604 | SANCHEZ GONZALEZ, YEHIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 508605 | SANCHEZ GONZALEZ, ZAENID M | ADDRESS ON FILE | | | | | | | |
| 508606 | SANCHEZ GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 508607 | Sanchez Gonzalez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 508608 | SANCHEZ GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 508609 | SANCHEZ GONZALEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 508612 | SANCHEZ GORDIAN, CHARMINE | ADDRESS ON FILE | | | | | | | |
| 508613 | SANCHEZ GORDIAN, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 508614 | SANCHEZ GOTAY, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 508615 | SANCHEZ GRACIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 508616 | SANCHEZ GRATENOLE, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 508617 | SANCHEZ GRATEROLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 508514 | Sanchez Green, Alvin F | ADDRESS ON FILE | | | | | | | |
| 508618 | SANCHEZ GREEN, ALVIN F | ADDRESS ON FILE | | | | | | | |
| 508619 | SANCHEZ GUADALUPE, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 508620 | SANCHEZ GUADALUPE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 508621 | SANCHEZ GUADALUPE, KYRIA I | ADDRESS ON FILE | | | | | | | |
| 508622 | SANCHEZ GUADALUPE, ORLANDO L | ADDRESS ON FILE | | | | | | | |
| 508623 | SANCHEZ GUADALUPE, RAYMOND E | ADDRESS ON FILE | | | | | | | |
| 508624 | SANCHEZ GUERRERO, VENECIA | ADDRESS ON FILE | | | | | | | |
| 508625 | SANCHEZ GUERRERO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 508626 | SANCHEZ GUEVARA, LUZ | ADDRESS ON FILE | | | | | | | |
| 508627 | SANCHEZ GUTIERREZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 508628 | SANCHEZ GUZMAN, ALEXIS A. | ADDRESS ON FILE | | | | | | | |
| 508629 | Sanchez Guzman, Antonio O | ADDRESS ON FILE | | | | | | | |
| 508630 | SANCHEZ GUZMAN, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 508631 | SANCHEZ GUZMAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 508632 | SANCHEZ GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 508633 | SANCHEZ GUZMAN, GLADYS A. | ADDRESS ON FILE | | | | | | | |
| 508634 | SANCHEZ GUZMAN, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 508635 | SANCHEZ GUZMAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 508636 | SANCHEZ GUZMAN, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 508637 | SANCHEZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 508638 | SANCHEZ GUZMAN, JULIO A | ADDRESS ON FILE | | | | | | | |
| 508639 | SANCHEZ GUZMAN, LEIDA | ADDRESS ON FILE | | | | | | | |
| 508640 | SANCHEZ GUZMAN, LUZ D | ADDRESS ON FILE | | | | | | | |
| 508641 | SANCHEZ GUZMAN, MAYDA | ADDRESS ON FILE | | | | | | | |
| 508642 | SANCHEZ GUZMAN, NELLIAN | ADDRESS ON FILE | | | | | | | |
| 508643 | SANCHEZ GUZMAN, NILSA I. | ADDRESS ON FILE | | | | | | | |
| 508644 | SANCHEZ GUZMAN, NILSA I. | ADDRESS ON FILE | | | | | | | |
| 508645 | SANCHEZ GUZMAN, ROBERTO A. | ADDRESS ON FILE | | | | | | | |
| 508646 | SANCHEZ GUZMAN, VICENTE | ADDRESS ON FILE | | | | | | | |
| 508647 | SANCHEZ GUZMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 508648 | SANCHEZ HANCE, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 508649 | SANCHEZ HENRIQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 508650 | SANCHEZ HEREDIA, JOAN | ADDRESS ON FILE | | | | | | | |
| 508651 | SANCHEZ HERNANDEZ, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 508652 | SANCHEZ HERNANDEZ, ALEXSANDER | ADDRESS ON FILE | | | | | | | |
| 508653 | SANCHEZ HERNANDEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 508654 | SANCHEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 508655 | SANCHEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 508656 | SANCHEZ HERNANDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 508657 | SANCHEZ HERNANDEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 508658 | SANCHEZ HERNANDEZ, BELEN | ADDRESS ON FILE | | | | | | | |
| 508659 | SANCHEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 508660 | SANCHEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 508661 | SANCHEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 508662 | SANCHEZ HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 508663 | SANCHEZ HERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 508664 | SANCHEZ HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 508665 | SANCHEZ HERNANDEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 508666 | Sanchez Hernandez, Damian | ADDRESS ON FILE | | | | | | | |
| 508667 | SANCHEZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 508668 | SANCHEZ HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 508669 | Sanchez Hernandez, Dolores | ADDRESS ON FILE | | | | | | | |
| 508670 | SANCHEZ HERNANDEZ, EDDY | ADDRESS ON FILE | | | | | | | |
| 508671 | SANCHEZ HERNANDEZ, EDDY M. | ADDRESS ON FILE | | | | | | | |
| 508672 | SANCHEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 508673 | SANCHEZ HERNANDEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| 508674 | SANCHEZ HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 508675 | SANCHEZ HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 508676 | SANCHEZ HERNANDEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 508677 | SANCHEZ HERNANDEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 508678 | SANCHEZ HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 508679 | SANCHEZ HERNANDEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 508680 | Sanchez Hernandez, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 508681 | SANCHEZ HERNANDEZ, HILDA E. | ADDRESS ON FILE | | | | | | | |
| 508682 | SANCHEZ HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 508683 | SANCHEZ HERNANDEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 508684 | SANCHEZ HERNANDEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 508685 | SANCHEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 508686 | SANCHEZ HERNANDEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 508687 | SANCHEZ HERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 508688 | SANCHEZ HERNANDEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 508689 | SANCHEZ HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 508690 | SANCHEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 508691 | SANCHEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 508692 | SANCHEZ HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 508693 | SANCHEZ HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 508694 | SANCHEZ HERNANDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 508695 | SANCHEZ HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 508696 | SANCHEZ HERNANDEZ, MAYRA N. | ADDRESS ON FILE | | | | | | | |
| 508697 | SANCHEZ HERNANDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 508698 | SANCHEZ HERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 508699 | SANCHEZ HERNANDEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 508700 | SANCHEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 508701 | SANCHEZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 508702 | SANCHEZ HERNANDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 508703 | SANCHEZ HERNANDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 508704 | Sanchez Hernandez, Reinaldo M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 508705 | SANCHEZ HERNANDEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 508706 | SANCHEZ HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 508707 | Sanchez Hernandez, Ruben A | ADDRESS ON FILE | | | | | | | |
| 508708 | SANCHEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 508709 | SANCHEZ HERNANDEZ, SARITZIA | ADDRESS ON FILE | | | | | | | |
| 508710 | SANCHEZ HERNANDEZ, SOLMARY | ADDRESS ON FILE | | | | | | | |
| 508711 | SANCHEZ HERNANDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 508712 | SANCHEZ HERNANDEZ, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 508713 | SANCHEZ HERNANDEZ, YENIA | ADDRESS ON FILE | | | | | | | |
| 508714 | SANCHEZ HERRERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 508715 | SANCHEZ HIDALGO, DELIVE E | ADDRESS ON FILE | | | | | | | |
| 508716 | SANCHEZ HIDALGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 508717 | SANCHEZ HIDALGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 508718 | SANCHEZ HILDALGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 508719 | Sanchez Hiraldo, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 508720 | SANCHEZ HIRALDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 508721 | Sanchez Hiraldo, Jose A | ADDRESS ON FILE | | | | | | | |
| 508722 | SANCHEZ HUERTAS, AIDA I | ADDRESS ON FILE | | | | | | | |
| 508723 | SANCHEZ ILLAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 508724 | SANCHEZ INCLE, MANUEL F. | ADDRESS ON FILE | | | | | | | |
| 508725 | SANCHEZ IRIZARRV, IRMAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 508726 | SANCHEZ IRIZARRY, AIDA L | ADDRESS ON FILE | | | | | | | |
| 508727 | SANCHEZ IRIZARRY, ALICIA | ADDRESS ON FILE | | | | | | | |
| 508728 | SANCHEZ IRIZARRY, AURELIA | ADDRESS ON FILE | | | | | | | |
| 508729 | SANCHEZ IRIZARRY, AXEL | ADDRESS ON FILE | | | | | | | |
| 508730 | SANCHEZ IRIZARRY, AXEL A | ADDRESS ON FILE | | | | | | | |
| 508731 | SANCHEZ IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 508732 | SANCHEZ IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 508733 | SANCHEZ IRIZARRY, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 508734 | SANCHEZ IRIZARRY, DEBORAH E. | ADDRESS ON FILE | | | | | | | |
| 508735 | SANCHEZ IRIZARRY, DEOSCOIDY | ADDRESS ON FILE | | | | | | | |
| 508736 | SANCHEZ IRIZARRY, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 508737 | SANCHEZ IRIZARRY, INGRID J | ADDRESS ON FILE | | | | | | | |
| 508738 | SANCHEZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 508739 | SANCHEZ IRIZARRY, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 508740 | SANCHEZ IRIZARRY, JUAN A | ADDRESS ON FILE | | | | | | | |
| 508741 | SANCHEZ IRIZARRY, KARLA | ADDRESS ON FILE | | | | | | | |
| 508742 | SANCHEZ IRIZARRY, RAMONA DEL R | ADDRESS ON FILE | | | | | | | |
| 508743 | SANCHEZ IRIZARRY, RICARDO | ADDRESS ON FILE | | | | | | | |
| 508744 | SANCHEZ IRIZARRY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 508745 | SANCHEZ IRIZARRY, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 508746 | SANCHEZ IRRIZARRY, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 508747 | SANCHEZ ISAAC, PEDRO D. | ADDRESS ON FILE | | | | | | | |
| 508748 | SANCHEZ ISAAC, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 508749 | SANCHEZ ITURRINO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 508750 | SANCHEZ IZAGAS, ABIEL | ADDRESS ON FILE | | | | | | | |
| 508751 | SANCHEZ IZAGAS, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 508752 | SANCHEZ IZQUIERDO, WANDA | ADDRESS ON FILE | | | | | | | |
| 508753 | SANCHEZ JAIMAN, ENID J | ADDRESS ON FILE | | | | | | | |
| 508754 | SANCHEZ JAVIER, MARANYELIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 508755 | SANCHEZ JIMENEZ, ALIZA M | ADDRESS ON FILE | | | | | | | |
| 508756 | SANCHEZ JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 508757 | SANCHEZ JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 508758 | SANCHEZ JIMENEZ, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| 508760 | SANCHEZ JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 508761 | SANCHEZ JIMENEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 508762 | SANCHEZ JIMENEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 508763 | SANCHEZ JIMENEZ, ELSIE L. | ADDRESS ON FILE | | | | | | | |
| 508764 | SANCHEZ JIMENEZ, ERVIN J | ADDRESS ON FILE | | | | | | | |
| 508765 | Sanchez Jimenez, Ivan R. | ADDRESS ON FILE | | | | | | | |
| 508766 | SANCHEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 508767 | SANCHEZ JIMENEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 508768 | SANCHEZ JIMENEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 508769 | SANCHEZ JIMENEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 508770 | SANCHEZ JIMENEZ, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 508771 | SANCHEZ JIMENEZ, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| 508772 | SANCHEZ JIMENEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 508773 | SANCHEZ JORGE, JOSE F | ADDRESS ON FILE | | | | | | | |
| 508774 | SANCHEZ JUARBE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 508775 | Sanchez Juarbe, Wilson | ADDRESS ON FILE | | | | | | | |
| 508776 | SANCHEZ KEY SHOP | PO BOX 7494 | | | | PONCE | PR | 00732 | |
| 751469 | SANCHEZ KEY SHOP | PO BOX 7494 | | PONCE | | PONCE | PR | 00732 | |
| 508777 | SANCHEZ KOORNCHORN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 508778 | SANCHEZ LA COSTA, BENICIO | ADDRESS ON FILE | | | | | | | |
| 508779 | SANCHEZ LA COSTA, BENICIO | ADDRESS ON FILE | | | | | | | |
| 508780 | SANCHEZ LA COSTA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 508781 | SANCHEZ LA SANTA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 508782 | Sanchez La Santa, Miguel A | ADDRESS ON FILE | | | | | | | |
| 508783 | SANCHEZ LABOY, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 508784 | SANCHEZ LABOY, DAVID | ADDRESS ON FILE | | | | | | | |
| 508785 | SANCHEZ LABOY, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 508786 | SANCHEZ LABOY, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 508787 | SANCHEZ LABOY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 508788 | SANCHEZ LACEN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 508789 | SANCHEZ LAJARA, KAREN M | ADDRESS ON FILE | | | | | | | |
| 508790 | SANCHEZ LAJARA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 508791 | SANCHEZ LAMB, RICHARD | ADDRESS ON FILE | | | | | | | |
| 508793 | Sanchez Lamboy, Keddie | ADDRESS ON FILE | | | | | | | |
| 508794 | SANCHEZ LAMBOY, OSCAR | ADDRESS ON FILE | | | | | | | |
| 508795 | SANCHEZ LAMD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 508796 | SANCHEZ LAMOUTTE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 508797 | SANCHEZ LANDRON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 508798 | SANCHEZ LANZO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 508799 | SANCHEZ LANZO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 508800 | SANCHEZ LAO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 508801 | SANCHEZ LAPORTE MD, CORALIS | ADDRESS ON FILE | | | | | | | |
| 508802 | SANCHEZ LARA, MARIA | ADDRESS ON FILE | | | | | | | |
| 508803 | SANCHEZ LARRAGOITY, AMARIS | ADDRESS ON FILE | | | | | | | |
| 508804 | SANCHEZ LARREGUI, IDALIA E | ADDRESS ON FILE | | | | | | | |
| 508805 | SANCHEZ LAUREANO, JASMINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 508806 | SANCHEZ LAURENCIO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 508807 | SANCHEZ LAZU, JOSE L | ADDRESS ON FILE | | | | | | | |
| 508808 | SANCHEZ LE RAVEN, IAN Y | ADDRESS ON FILE | | | | | | | |
| 508809 | SANCHEZ LEBRON, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 508810 | Sanchez Lebron, Elsie M | ADDRESS ON FILE | | | | | | | |
| 508811 | Sanchez Lebron, Heriberto | ADDRESS ON FILE | | | | | | | |
| 508812 | SANCHEZ LEBRON, INIABELY | ADDRESS ON FILE | | | | | | | |
| 508813 | SANCHEZ LEBRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 508814 | SANCHEZ LEBRON, MARY | ADDRESS ON FILE | | | | | | | |
| 508815 | SANCHEZ LEBRON, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 508816 | SANCHEZ LEBRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 508817 | SANCHEZ LEBRON, ROSA M | ADDRESS ON FILE | | | | | | | |
| 508818 | SANCHEZ LEBRON, WALESKA | ADDRESS ON FILE | | | | | | | |
| 508819 | SANCHEZ LEDUC, JOSE | ADDRESS ON FILE | | | | | | | |
| 508820 | SANCHEZ LEININGER, ATABEX | ADDRESS ON FILE | | | | | | | |
| 508821 | SANCHEZ LEON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 508822 | SANCHEZ LEON, DORA I | ADDRESS ON FILE | | | | | | | |
| 508823 | SANCHEZ LEON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 508824 | SANCHEZ LEONARDO, ELIDA | ADDRESS ON FILE | | | | | | | |
| 508825 | SANCHEZ LIMARDO LAW OFFICE PSC | PO BOX 363046 | | | | SAN JUAN | PR | 00936 | |
| 508826 | SANCHEZ LIMARDO, IVAN | ADDRESS ON FILE | | | | | | | |
| 508827 | SANCHEZ LINARES, PAULA | ADDRESS ON FILE | | | | | | | |
| 508828 | SANCHEZ LIND, SONIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 508829 | SANCHEZ LIZARDI, ELBA L. | ADDRESS ON FILE | | | | | | | |
| 508830 | Sanchez Lizardi, Lourdes D | ADDRESS ON FILE | | | | | | | |
| 508831 | SANCHEZ LIZARDI, LOURDES DAMARIS | LCDA. DAMARIS MASSANETT RODRÍGUEZ | PLAZA ITURREGUI SUITE 213 1135 AVE. 65 INF. | | | SAN JUAN | PR | 00924 | |
| 508759 | SANCHEZ LIZARDO, UBERTO | ADDRESS ON FILE | | | | | | | |
| 508832 | SANCHEZ LLANOS, ANDY | ADDRESS ON FILE | | | | | | | |
| 508833 | SANCHEZ LLANOS, PETRITA | ADDRESS ON FILE | | | | | | | |
| 508834 | SANCHEZ LLAVONA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 508835 | SANCHEZ LLORET, ANA M | ADDRESS ON FILE | | | | | | | |
| 508836 | SANCHEZ LLORET, EDWIN | ADDRESS ON FILE | | | | | | | |
| 508837 | SANCHEZ LONGO DE LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| 508838 | SANCHEZ LONGO DE, ISIS M | ADDRESS ON FILE | | | | | | | |
| 508839 | SANCHEZ LONGO MD, ISIS M | ADDRESS ON FILE | | | | | | | |
| 508840 | SANCHEZ LONGO MD, LUIS F | ADDRESS ON FILE | | | | | | | |
| 508841 | SANCHEZ LONGO MD, LUIS P | ADDRESS ON FILE | | | | | | | |
| 508842 | SANCHEZ LOPERENA, ELIUD I. | ADDRESS ON FILE | | | | | | | |
| 508843 | SANCHEZ LOPERENA, MOISES | ADDRESS ON FILE | | | | | | | |
| 508844 | SANCHEZ LOPEZ MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 508845 | SANCHEZ LOPEZ SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 508846 | SANCHEZ LOPEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 508847 | SANCHEZ LOPEZ, ANAMARIES | ADDRESS ON FILE | | | | | | | |
| 508848 | SANCHEZ LOPEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 508850 | SANCHEZ LOPEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 508851 | SANCHEZ LOPEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 508852 | SANCHEZ LOPEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 508853 | Sanchez Lopez, Carmen E | ADDRESS ON FILE | | | | | | | |
| 508854 | SANCHEZ LOPEZ, CLARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 508855 | SANCHEZ LOPEZ, ELVIS M | ADDRESS ON FILE | | | | | | | |
| 508856 | Sanchez Lopez, Fernando | ADDRESS ON FILE | | | | | | | |
| 508857 | SANCHEZ LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 508858 | Sanchez Lopez, Gloria | ADDRESS ON FILE | | | | | | | |
| 508859 | SANCHEZ LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 508860 | SANCHEZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 508861 | Sanchez Lopez, Isaias | ADDRESS ON FILE | | | | | | | |
| 508862 | SANCHEZ LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 508863 | SANCHEZ LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 508864 | SANCHEZ LOPEZ, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| 508865 | Sanchez Lopez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 508866 | SANCHEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 508867 | SANCHEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 508868 | Sanchez Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| 508849 | SANCHEZ LOPEZ, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 508869 | SANCHEZ LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 508870 | SANCHEZ LOPEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 508871 | SANCHEZ LOPEZ, LOUIS A | ADDRESS ON FILE | | | | | | | |
| 508872 | SANCHEZ LOPEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 508873 | SANCHEZ LOPEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 508874 | SANCHEZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 508875 | SANCHEZ LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 508876 | SANCHEZ LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 508877 | SANCHEZ LOPEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 508878 | SANCHEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 508879 | SANCHEZ LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 508880 | SANCHEZ LOPEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 508881 | SANCHEZ LOPEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 508882 | SANCHEZ LOPEZ, MIGUEL G | ADDRESS ON FILE | | | | | | | |
| 508883 | SANCHEZ LOPEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 508884 | SANCHEZ LOPEZ, NELSA | ADDRESS ON FILE | | | | | | | |
| 508885 | SANCHEZ LOPEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 508886 | SANCHEZ LOPEZ, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 508887 | SANCHEZ LOPEZ, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 508888 | SANCHEZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 508889 | SANCHEZ LOPEZ, PEGGY | ADDRESS ON FILE | | | | | | | |
| 508890 | SANCHEZ LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 508891 | SANCHEZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 508892 | SANCHEZ LOPEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 508893 | SANCHEZ LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 508894 | SANCHEZ LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 508895 | SANCHEZ LOPEZ, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 508896 | SANCHEZ LOPEZ, YAMIL D. | ADDRESS ON FILE | | | | | | | |
| 508897 | SANCHEZ LORENZI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 508898 | SANCHEZ LORENZO, GRISELL | ADDRESS ON FILE | | | | | | | |
| 508899 | SANCHEZ LORENZO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 508900 | SANCHEZ LOZADA, AIDA | ADDRESS ON FILE | | | | | | | |
| 508901 | SANCHEZ LOZADA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 508902 | SANCHEZ LOZADA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 508903 | SANCHEZ LOZADA, MELISSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 508904 | SANCHEZ LOZADO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 508905 | SANCHEZ LOZANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 508906 | SANCHEZ LOZANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 508907 | SANCHEZ LUCIANO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 508908 | Sanchez Luciano, Jose | ADDRESS ON FILE | | | | | | | |
| 508909 | SANCHEZ LUGO MD, FERMIN A | ADDRESS ON FILE | | | | | | | |
| 508910 | SANCHEZ LUGO MD, WILMER | ADDRESS ON FILE | | | | | | | |
| 508911 | SANCHEZ LUGO, CARLA | ADDRESS ON FILE | | | | | | | |
| 508912 | SANCHEZ LUGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 508913 | SANCHEZ LUGO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 508914 | SANCHEZ LUGO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 508915 | SANCHEZ LUGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 508916 | SANCHEZ LUGO, MARIA ANGELICA | ADDRESS ON FILE | | | | | | | |
| 508917 | SANCHEZ LUGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 508918 | SANCHEZ LUNA, AXEL | ADDRESS ON FILE | | | | | | | |
| 508919 | SANCHEZ LUNA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 508920 | SANCHEZ LUYANDO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 508921 | SANCHEZ LUYANDO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 508922 | SANCHEZ LUYANDO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 508923 | SANCHEZ MACEIRA, ADALIS M | ADDRESS ON FILE | | | | | | | |
| 508924 | SANCHEZ MACEIRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 508925 | SANCHEZ MAISONET, GERARD | ADDRESS ON FILE | | | | | | | |
| 508926 | SANCHEZ MAISONET, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 508927 | SANCHEZ MAISONET, WANDA E | ADDRESS ON FILE | | | | | | | |
| 508928 | SANCHEZ MALAVE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 508929 | Sanchez Maldonado, Aurea | ADDRESS ON FILE | | | | | | | |
| 508930 | SANCHEZ MALDONADO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 508931 | Sanchez Maldonado, Carmen I | ADDRESS ON FILE | | | | | | | |
| 508932 | Sanchez Maldonado, Cinthia | ADDRESS ON FILE | | | | | | | |
| 508933 | Sanchez Maldonado, Edgardo L. | ADDRESS ON FILE | | | | | | | |
| 508934 | SANCHEZ MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 508935 | SANCHEZ MALDONADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 508936 | SANCHEZ MALDONADO, GISELA M | ADDRESS ON FILE | | | | | | | |
| 508937 | SANCHEZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 508938 | SANCHEZ MALDONADO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 508939 | SANCHEZ MALDONADO, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 508940 | SANCHEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 508941 | Sanchez Maldonado, Juan | ADDRESS ON FILE | | | | | | | |
| 508942 | SANCHEZ MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 508943 | SANCHEZ MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 508944 | SANCHEZ MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 508945 | SANCHEZ MALDONADO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 508946 | SANCHEZ MALDONADO, KARY L | ADDRESS ON FILE | | | | | | | |
| 508947 | SANCHEZ MALDONADO, LOAIZA | ADDRESS ON FILE | | | | | | | |
| 508948 | SANCHEZ MALDONADO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 508949 | SANCHEZ MALDONADO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 508950 | SANCHEZ MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 508951 | SANCHEZ MALDONADO, MILDRED O. | ADDRESS ON FILE | | | | | | | |
| 508952 | SANCHEZ MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 508953 | SANCHEZ MALDONADO, NIXA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 508954 | SANCHEZ MALDONADO, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 508955 | SANCHEZ MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 508956 | SANCHEZ MALDONADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 508957 | SANCHEZ MALDONADO, SINDY | ADDRESS ON FILE | | | | | | | |
| 508958 | SANCHEZ MALDONADO, TYRONNE | ADDRESS ON FILE | | | | | | | |
| 508959 | SANCHEZ MALDONADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 508960 | SANCHEZ MALDONADO, YOHANA E. | ADDRESS ON FILE | | | | | | | |
| 508961 | SANCHEZ MALTES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 508962 | SANCHEZ MAMBRU, CHARISS N | ADDRESS ON FILE | | | | | | | |
| 508963 | SANCHEZ MANCEBO, JUANA | ADDRESS ON FILE | | | | | | | |
| 508964 | SANCHEZ MANZANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 508965 | SANCHEZ MANZANO, MARCEL | ADDRESS ON FILE | | | | | | | |
| 508966 | SANCHEZ MANZANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 508967 | SANCHEZ MANZANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 508968 | SANCHEZ MANZANO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 508969 | SANCHEZ MARCANO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 508970 | SANCHEZ MARCANO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 508971 | SANCHEZ MARCHAND, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 508972 | SANCHEZ MARCHAND, JOSE | ADDRESS ON FILE | | | | | | | |
| 508973 | SANCHEZ MARCHAND, JOSE | ADDRESS ON FILE | | | | | | | |
| 508974 | Sanchez Marchand, Jose D | ADDRESS ON FILE | | | | | | | |
| 508975 | Sanchez Marchand, Luis A | ADDRESS ON FILE | | | | | | | |
| 508976 | SANCHEZ MARCHAND, WANDA I | ADDRESS ON FILE | | | | | | | |
| 508977 | SANCHEZ MARCIALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 508978 | SANCHEZ MARENGO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 508979 | SANCHEZ MARENGO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 508980 | SANCHEZ MARQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 508981 | SANCHEZ MARQUEZ, CARLOS Y | ADDRESS ON FILE | | | | | | | |
| 508982 | SANCHEZ MARQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 508983 | SANCHEZ MARQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 508984 | SANCHEZ MARQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 508985 | SANCHEZ MARQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 508986 | SANCHEZ MARQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 508987 | SANCHEZ MARRERO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 508988 | SANCHEZ MARRERO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 508989 | SANCHEZ MARRERO, ANGELES E | ADDRESS ON FILE | | | | | | | |
| 508990 | SANCHEZ MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 508991 | SANCHEZ MARRERO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 508992 | SANCHEZ MARRERO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 508993 | SANCHEZ MARRERO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 508994 | SANCHEZ MARRERO, IRMA L | ADDRESS ON FILE | | | | | | | |
| 508995 | SANCHEZ MARRERO, IRMA L | ADDRESS ON FILE | | | | | | | |
| 508996 | SANCHEZ MARRERO, JANIANN | ADDRESS ON FILE | | | | | | | |
| 508997 | SANCHEZ MARRERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 508998 | SANCHEZ MARRERO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 508999 | SANCHEZ MARRERO, KAROL | ADDRESS ON FILE | | | | | | | |
| 509000 | SANCHEZ MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 509001 | SANCHEZ MARRERO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 509002 | SANCHEZ MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 509003 | SANCHEZ MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 509004 | SANCHEZ MARRERO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 509005 | SANCHEZ MARRERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 509006 | SANCHEZ MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 509007 | SANCHEZ MARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 509008 | SANCHEZ MARRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 509009 | SANCHEZ MARRERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 509010 | SANCHEZ MARTEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 509011 | SANCHEZ MARTINEZ MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 509012 | SANCHEZ MARTINEZ, ALMIDA | ADDRESS ON FILE | | | | | | | |
| 509013 | Sanchez Martinez, Amarilys | ADDRESS ON FILE | | | | | | | |
| 509014 | SANCHEZ MARTINEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 509015 | Sanchez Martinez, Angel L | ADDRESS ON FILE | | | | | | | |
| 509016 | SANCHEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 509017 | SANCHEZ MARTINEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 509018 | SANCHEZ MARTINEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 509019 | SANCHEZ MARTINEZ, DELVIN | ADDRESS ON FILE | | | | | | | |
| 509020 | SANCHEZ MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 509021 | Sanchez Martinez, Edwin | ADDRESS ON FILE | | | | | | | |
| 509022 | Sanchez Martinez, Edwin | ADDRESS ON FILE | | | | | | | |
| 509023 | Sanchez Martinez, Eli Samuel | ADDRESS ON FILE | | | | | | | |
| 509024 | SANCHEZ MARTINEZ, ELIOT | ADDRESS ON FILE | | | | | | | |
| 509025 | Sanchez Martinez, Eliseo | ADDRESS ON FILE | | | | | | | |
| 509026 | SANCHEZ MARTINEZ, ENOCK | ADDRESS ON FILE | | | | | | | |
| 509027 | SANCHEZ MARTINEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 509028 | SANCHEZ MARTINEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 509029 | SANCHEZ MARTINEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 509031 | SANCHEZ MARTINEZ, HEIDI L. | ADDRESS ON FILE | | | | | | | |
| 509032 | SANCHEZ MARTINEZ, IRMA E | ADDRESS ON FILE | | | | | | | |
| 509033 | SANCHEZ MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 509035 | SANCHEZ MARTINEZ, JIM | ADDRESS ON FILE | | | | | | | |
| 509036 | SANCHEZ MARTINEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 509037 | SANCHEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 509038 | SANCHEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 509039 | SANCHEZ MARTINEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 509040 | SANCHEZ MARTINEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 509041 | SANCHEZ MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 509042 | Sanchez Martinez, Julio A | ADDRESS ON FILE | | | | | | | |
| 509043 | SANCHEZ MARTINEZ, LINDA I | ADDRESS ON FILE | | | | | | | |
| 509044 | SANCHEZ MARTINEZ, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 509045 | SANCHEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 509046 | SANCHEZ MARTINEZ, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 509047 | Sanchez Martinez, Madeline | ADDRESS ON FILE | | | | | | | |
| 509048 | SANCHEZ MARTINEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 509049 | SANCHEZ MARTINEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 509050 | SANCHEZ MARTINEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 509051 | SANCHEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 509052 | SANCHEZ MARTINEZ, MARTA O | ADDRESS ON FILE | | | | | | | |
| 509053 | SANCHEZ MARTINEZ, MARTIN R. | ADDRESS ON FILE | | | | | | | |
| 509054 | SANCHEZ MARTINEZ, MELANIA | ADDRESS ON FILE | | | | | | | |
| 509055 | SANCHEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 509056 | Sanchez Martinez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 509057 | SANCHEZ MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 509058 | SANCHEZ MARTINEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| 509059 | SANCHEZ MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 509060 | SANCHEZ MARTINEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 509061 | SANCHEZ MARTINEZ, NARMO M | ADDRESS ON FILE | | | | | | | |
| 509062 | SANCHEZ MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 509063 | Sanchez Martinez, Orlando | ADDRESS ON FILE | | | | | | | |
| 509064 | SANCHEZ MARTINEZ, QUETZY | ADDRESS ON FILE | | | | | | | |
| 509065 | SANCHEZ MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 509066 | Sanchez Martinez, Richard | ADDRESS ON FILE | | | | | | | |
| 509067 | SANCHEZ MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 509068 | SANCHEZ MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 509069 | SANCHEZ MARTINEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 509070 | SANCHEZ MARTINEZ, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 509071 | SANCHEZ MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 509072 | SANCHEZ MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 509073 | SANCHEZ MARTINEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 509074 | SANCHEZ MARTINEZ, SUEHALEY | ADDRESS ON FILE | | | | | | | |
| 509075 | SANCHEZ MARTINEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 509076 | SANCHEZ MARZAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 509077 | SANCHEZ MARZAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 509078 | SANCHEZ MARZAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 509079 | SANCHEZ MASCARO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 509080 | SANCHEZ MASSA, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 509081 | SANCHEZ MASSA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 509082 | SANCHEZ MASSAS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 509083 | SANCHEZ MATEO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 509084 | SANCHEZ MATEO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 509085 | SANCHEZ MATEO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 509086 | SANCHEZ MATEO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 509087 | SANCHEZ MATEO, MARIELI | ADDRESS ON FILE | | | | | | | |
| 509088 | SANCHEZ MATEO, MICHELLE E | ADDRESS ON FILE | | | | | | | |
| 509089 | SANCHEZ MATEO, YISA T | ADDRESS ON FILE | | | | | | | |
| 509090 | SANCHEZ MATIAS, JESSICA V. | ADDRESS ON FILE | | | | | | | |
| 509091 | SANCHEZ MATOS, ANNABEL | ADDRESS ON FILE | | | | | | | |
| 509092 | SANCHEZ MATOS, GICEL | ADDRESS ON FILE | | | | | | | |
| 509093 | SANCHEZ MATOS, GINETTE | ADDRESS ON FILE | | | | | | | |
| 509094 | SANCHEZ MATOS, HIRAM L | ADDRESS ON FILE | | | | | | | |
| 509095 | SANCHEZ MATOS, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 509096 | SANCHEZ MATOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 509097 | SANCHEZ MATOS, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 509098 | SANCHEZ MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 509099 | SANCHEZ MATOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 509100 | SANCHEZ MATOS, SARAHI | ADDRESS ON FILE | | | | | | | |
| 509102 | SANCHEZ MATOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 509103 | SANCHEZ MATOS, VARIELIS | ADDRESS ON FILE | | | | | | | |
| 509104 | SANCHEZ MATTA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 509105 | SANCHEZ MATTA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 509106 | SANCHEZ MATTEI, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 509107 | SANCHEZ MATTEI, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 509108 | SANCHEZ MAYMI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 509109 | SANCHEZ MD , ANGEL R | ADDRESS ON FILE | | | | | | | |
| 509110 | SANCHEZ MD , JOSE A | ADDRESS ON FILE | | | | | | | |
| 509111 | SANCHEZ MD, DANIEL | ADDRESS ON FILE | | | | | | | |
| 509112 | SANCHEZ MD, SERGIO | ADDRESS ON FILE | | | | | | | |
| 509113 | SANCHEZ MECHANICAL CONST CORP | REPTO METROPOLITANO | 943 CALLE 29 SE | | | SAN JUAN | PR | 00921 | |
| 509114 | Sanchez Mediavilla, Alberto | ADDRESS ON FILE | | | | | | | |
| 509115 | SANCHEZ MEDINA, ANA C. | ADDRESS ON FILE | | | | | | | |
| 509116 | SANCHEZ MEDINA, BELEN | ADDRESS ON FILE | | | | | | | |
| 509117 | SANCHEZ MEDINA, ELISEO | ADDRESS ON FILE | | | | | | | |
| 509118 | SANCHEZ MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 509119 | SANCHEZ MEDINA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 509120 | SANCHEZ MEDINA, IVETTE N | ADDRESS ON FILE | | | | | | | |
| 509121 | SANCHEZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 509122 | SANCHEZ MEDINA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 509123 | SANCHEZ MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 509124 | SANCHEZ MEDINA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 509125 | SANCHEZ MEDINA, NORMA | ADDRESS ON FILE | | | | | | | |
| 509126 | SANCHEZ MEDINA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 509127 | SANCHEZ MEDINA, SANTANA | ADDRESS ON FILE | | | | | | | |
| 509128 | Sanchez Mejias, Daniel | ADDRESS ON FILE | | | | | | | |
| 509129 | SANCHEZ MEJIAS, IRENE | ADDRESS ON FILE | | | | | | | |
| 509130 | SANCHEZ MEJIAS, YESSMIN | ADDRESS ON FILE | | | | | | | |
| 509131 | Sanchez Mel, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 509132 | Sanchez Melendez, Angel | ADDRESS ON FILE | | | | | | | |
| 509133 | SANCHEZ MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 509134 | SANCHEZ MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 509135 | SANCHEZ MELENDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 509136 | SANCHEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 509137 | SANCHEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 509138 | SANCHEZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 509139 | SANCHEZ MELENDEZ, EMERITO | ADDRESS ON FILE | | | | | | | |
| 509140 | SANCHEZ MELENDEZ, FANCY | ADDRESS ON FILE | | | | | | | |
| 509141 | SANCHEZ MELENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 509142 | SANCHEZ MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 509143 | SANCHEZ MELENDEZ, KARLA N. | ADDRESS ON FILE | | | | | | | |
| 509144 | SANCHEZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 509145 | SANCHEZ MELENDEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 509146 | SANCHEZ MELENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 509147 | SANCHEZ MELENDEZ, MARILIANA | ADDRESS ON FILE | | | | | | | |
| 509148 | SANCHEZ MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 509149 | SANCHEZ MELENDEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 509150 | Sanchez Melendez, Rebeca | ADDRESS ON FILE | | | | | | | |
| 509151 | SANCHEZ MELENDEZ, ROCHELY | ADDRESS ON FILE | | | | | | | |
| 509152 | SANCHEZ MELENDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 509153 | SANCHEZ MELENDEZ, SARA E | ADDRESS ON FILE | | | | | | | |
| 509154 | SANCHEZ MELENDEZ, YANISSE | ADDRESS ON FILE | | | | | | | |
| 509155 | SANCHEZ MELENDEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 509156 | SANCHEZ MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 509157 | SANCHEZ MELO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 509158 | SANCHEZ MELO, FRANCIELY | ADDRESS ON FILE | | | | | | | |
| 509159 | SANCHEZ MENA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 509160 | SANCHEZ MENDEZ, ANGELIE M. | ADDRESS ON FILE | | | | | | | |
| 509161 | SANCHEZ MENDEZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 509162 | SANCHEZ MENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 509163 | SANCHEZ MENDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 509164 | SANCHEZ MENDEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 509165 | SANCHEZ MENDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 509166 | SANCHEZ MENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 509168 | Sanchez Mendez, Luis A | ADDRESS ON FILE | | | | | | | |
| 509169 | Sanchez Mendez, Luis D | ADDRESS ON FILE | | | | | | | |
| 509170 | SANCHEZ MENDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 509171 | Sanchez Mendez, Maripura | ADDRESS ON FILE | | | | | | | |
| 509172 | SANCHEZ MENDEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 509173 | SANCHEZ MENDEZ, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 509174 | SANCHEZ MENDEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 509175 | SANCHEZ MENDIOLA MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 509176 | SANCHEZ MENDIOLA, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| 509177 | SANCHEZ MENDOZA, GRACIA | ADDRESS ON FILE | | | | | | | |
| 509178 | SANCHEZ MENDOZA, GRACIA M | ADDRESS ON FILE | | | | | | | |
| 509179 | SANCHEZ MENDOZA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 509181 | Sanchez Menendez, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 509182 | Sanchez Mercado, Alexandra | ADDRESS ON FILE | | | | | | | |
| 509183 | SANCHEZ MERCADO, BLASINA | ADDRESS ON FILE | | | | | | | |
| 509184 | SANCHEZ MERCADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 509185 | SANCHEZ MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 509186 | SANCHEZ MERCADO, EDGARD | ADDRESS ON FILE | | | | | | | |
| 509187 | SANCHEZ MERCADO, GODOFREDO | ADDRESS ON FILE | | | | | | | |
| 509188 | SANCHEZ MERCADO, IDEL | ADDRESS ON FILE | | | | | | | |
| 509189 | SANCHEZ MERCADO, INES | ADDRESS ON FILE | | | | | | | |
| 509190 | SANCHEZ MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 509191 | SANCHEZ MERCADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 509192 | SANCHEZ MERCADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 509193 | SANCHEZ MERCADO, JOVINA | ADDRESS ON FILE | | | | | | | |
| 509194 | SANCHEZ MERCADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 509195 | SANCHEZ MERCADO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 509196 | SANCHEZ MERCADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 509197 | SANCHEZ MERCADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 509198 | SANCHEZ MERCADO, MIZAEL | ADDRESS ON FILE | | | | | | | |
| 509199 | SANCHEZ MERCADO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 509200 | SANCHEZ MERCADO, OTILIA | ADDRESS ON FILE | | | | | | | |
| 509201 | SANCHEZ MERCADO, PERSIDA | ADDRESS ON FILE | | | | | | | |
| 509202 | SANCHEZ MERCADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 509203 | SANCHEZ MERCADO, RUTZAHIRA | ADDRESS ON FILE | | | | | | | |
| 509204 | SANCHEZ MERCADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 509205 | SANCHEZ MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 509206 | SANCHEZ MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 509207 | SANCHEZ MERCADO, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 509209 | SANCHEZ MERCADO, WILMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 509210 | SANCHEZ MERCADO, WILSON | ADDRESS ON FILE | | | | | | | |
| 509211 | SANCHEZ MERCED, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 509212 | SANCHEZ MERCED, JUAN | ADDRESS ON FILE | | | | | | | |
| 509213 | SANCHEZ MERLO, GRISELY | ADDRESS ON FILE | | | | | | | |
| 509214 | SANCHEZ MILANES, MARIEN | ADDRESS ON FILE | | | | | | | |
| 509215 | SANCHEZ MILANES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 509216 | SANCHEZ MILLAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 509217 | SANCHEZ MILLAN, ZULEYMA | ADDRESS ON FILE | | | | | | | |
| 509218 | SANCHEZ MIRALLES, JESUS | ADDRESS ON FILE | | | | | | | |
| 509219 | SANCHEZ MIRANDA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 509220 | SANCHEZ MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 509221 | SANCHEZ MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 509222 | Sanchez Miranda, Miguel A | ADDRESS ON FILE | | | | | | | |
| 509223 | SANCHEZ MIRANDA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 509224 | SANCHEZ MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 509225 | SANCHEZ MIRANDA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 509226 | SANCHEZ MIRANDA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 509227 | SANCHEZ MIRANDA, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 509228 | SANCHEZ MIRANDA, SANCHEZ & CO. | PO BOX 366875 | | | | SAN JUAN | PR | 00936-6875 | |
| 509229 | SANCHEZ MITCHELL, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 509230 | SANCHEZ MOCTEZUMA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 509231 | SANCHEZ MOCTEZUMA, EDNA | ADDRESS ON FILE | | | | | | | |
| 509232 | SANCHEZ MOCTEZUMA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 509233 | SANCHEZ MOCTEZUMA, PAULINO | ADDRESS ON FILE | | | | | | | |
| 509234 | SANCHEZ MOCTEZUMA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 509235 | SANCHEZ MOJICA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 509236 | SANCHEZ MOJICA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 509237 | SANCHEZ MOJICA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 509238 | SANCHEZ MOJICA, OLGA ELISA | ADDRESS ON FILE | | | | | | | |
| 509239 | Sanchez Molina, Gilberto | ADDRESS ON FILE | | | | | | | |
| 509240 | SANCHEZ MOLINA, GILDA E | ADDRESS ON FILE | | | | | | | |
| 509241 | SANCHEZ MOLINA, ILANE | ADDRESS ON FILE | | | | | | | |
| 509242 | SANCHEZ MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 509243 | SANCHEZ MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 509244 | SANCHEZ MOLINA, JULIA M | ADDRESS ON FILE | | | | | | | |
| 509245 | SANCHEZ MOLINA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 509246 | SANCHEZ MOLINA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 509247 | SANCHEZ MOLINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 509248 | SANCHEZ MOLINA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 509249 | SANCHEZ MOLINA, YOMARA | ADDRESS ON FILE | | | | | | | |
| 509250 | SANCHEZ MONAGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 509251 | SANCHEZ MONAGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 509252 | SANCHEZ MONGE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 509253 | SANCHEZ MONGE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 509254 | SANCHEZ MONGE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 509255 | Sanchez Monserrate, Juan R. | ADDRESS ON FILE | | | | | | | |
| 509256 | Sanchez Monta&ez, Denisse A | ADDRESS ON FILE | | | | | | | |
| 509257 | SANCHEZ MONTALVO, DAVID | ADDRESS ON FILE | | | | | | | |
| 509258 | SANCHEZ MONTALVO, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 509259 | SANCHEZ MONTALVO, LILLIAM E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 509260 | SANCHEZ MONTALVO, SONIA | ADDRESS ON FILE | | | | | | | |
| 509261 | SANCHEZ MONTANEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 509262 | SANCHEZ MONTANEZ, MARILIA | ADDRESS ON FILE | | | | | | | |
| 509263 | SANCHEZ MONTANEZ, SANDRA A. | ADDRESS ON FILE | | | | | | | |
| 509264 | SANCHEZ MONTANEZ, TEOBALDO | ADDRESS ON FILE | | | | | | | |
| 509265 | SANCHEZ MONTANEZ, YANSIE | ADDRESS ON FILE | | | | | | | |
| 509266 | SANCHEZ MONTANEZ, YANSIE M | ADDRESS ON FILE | | | | | | | |
| 509267 | SANCHEZ MONTAÑO MD, JUAN J | ADDRESS ON FILE | | | | | | | |
| 509268 | SANCHEZ MONTESINO, SOL M | ADDRESS ON FILE | | | | | | | |
| 509269 | SANCHEZ MONTIJO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 509271 | SANCHEZ MONZON, JORGE | ADDRESS ON FILE | | | | | | | |
| 509272 | SANCHEZ MORA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 509273 | SANCHEZ MORALES, ADA L. | ADDRESS ON FILE | | | | | | | |
| 509274 | SANCHEZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 509275 | SANCHEZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 509276 | SANCHEZ MORALES, ALICIA I | ADDRESS ON FILE | | | | | | | |
| 509277 | SANCHEZ MORALES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 509278 | SANCHEZ MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 509279 | SANCHEZ MORALES, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 509280 | SANCHEZ MORALES, DARWIN | ADDRESS ON FILE | | | | | | | |
| 509282 | SANCHEZ MORALES, DIANILDA | ADDRESS ON FILE | | | | | | | |
| 509283 | SANCHEZ MORALES, FERDINAND M | ADDRESS ON FILE | | | | | | | |
| 509284 | SANCHEZ MORALES, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 509285 | SANCHEZ MORALES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 509286 | SANCHEZ MORALES, HARALD | ADDRESS ON FILE | | | | | | | |
| 509287 | SANCHEZ MORALES, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 509288 | SANCHEZ MORALES, IRMA | ADDRESS ON FILE | | | | | | | |
| 509289 | SANCHEZ MORALES, IRMA | ADDRESS ON FILE | | | | | | | |
| 509290 | SANCHEZ MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 509291 | SANCHEZ MORALES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 509292 | Sanchez Morales, Jacobo | ADDRESS ON FILE | | | | | | | |
| 509293 | SANCHEZ MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 509294 | SANCHEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 509295 | SANCHEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 509296 | SANCHEZ MORALES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 509297 | SANCHEZ MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 509298 | SANCHEZ MORALES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 509299 | SANCHEZ MORALES, JUDITH M. | ADDRESS ON FILE | | | | | | | |
| 509300 | SANCHEZ MORALES, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 509301 | SANCHEZ MORALES, KIARA A | ADDRESS ON FILE | | | | | | | |
| 509302 | SANCHEZ MORALES, LESLY | ADDRESS ON FILE | | | | | | | |
| 509303 | SANCHEZ MORALES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 509304 | SANCHEZ MORALES, MARGIE | ADDRESS ON FILE | | | | | | | |
| 509305 | SANCHEZ MORALES, MARIA N | ADDRESS ON FILE | | | | | | | |
| 509306 | SANCHEZ MORALES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 509307 | SANCHEZ MORALES, MILTON | ADDRESS ON FILE | | | | | | | |
| 509308 | SANCHEZ MORALES, NELSON J | ADDRESS ON FILE | | | | | | | |
| 509309 | SANCHEZ MORALES, OREALIS | ADDRESS ON FILE | | | | | | | |
| 509310 | SANCHEZ MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 509311 | SANCHEZ MORALES, RUTH M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 509312 | SANCHEZ MORALES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 509313 | SANCHEZ MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 509314 | SANCHEZ MORALES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 509315 | SANCHEZ MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| 509316 | SANCHEZ MORALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 509317 | Sanchez Morales, Yoel | ADDRESS ON FILE | | | | | | | |
| 509318 | SANCHEZ MORALES, YOEL | ADDRESS ON FILE | | | | | | | |
| 509319 | SANCHEZ MORALES, ZABDIEL | ADDRESS ON FILE | | | | | | | |
| 509320 | SANCHEZ MORALES, ZUZIWE | ADDRESS ON FILE | | | | | | | |
| 509321 | SANCHEZ MORAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 509322 | SANCHEZ MORENO, ARVIN | ADDRESS ON FILE | | | | | | | |
| 509323 | SANCHEZ MORENO, GUILLERMO JOSE | ADDRESS ON FILE | | | | | | | |
| 509324 | SANCHEZ MORENO, JAIME | ADDRESS ON FILE | | | | | | | |
| 509325 | SANCHEZ MORENO, JAMIE | ADDRESS ON FILE | | | | | | | |
| 509326 | SANCHEZ MORENO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 509327 | SANCHEZ MORENO, ODETTE | ADDRESS ON FILE | | | | | | | |
| 509328 | SANCHEZ MORERA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 509329 | SANCHEZ MORET, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 509330 | SANCHEZ MORET, EMERITA | ADDRESS ON FILE | | | | | | | |
| 509331 | SANCHEZ MULERO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 509332 | SANCHEZ MUNICH, LILLIAN M. | ADDRESS ON FILE | | | | | | | |
| 509333 | SANCHEZ MUNIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 509334 | SANCHEZ MUNIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 509335 | SANCHEZ MUNIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 509336 | Sanchez Muniz, Cruz | ADDRESS ON FILE | | | | | | | |
| 509337 | SANCHEZ MUNIZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 509338 | SANCHEZ MUNIZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 509339 | SANCHEZ MUNIZ, JEANETT | ADDRESS ON FILE | | | | | | | |
| 509340 | SANCHEZ MUNIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 509341 | SANCHEZ MUÑOZ MD, JANICE | ADDRESS ON FILE | | | | | | | |
| 509342 | SANCHEZ MUNOZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 509343 | SANCHEZ MUNOZ, ANTULIO | ADDRESS ON FILE | | | | | | | |
| 509344 | SANCHEZ MUNOZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 509345 | SANCHEZ MUNOZ, CPA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 509346 | SANCHEZ MUNOZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 509347 | SANCHEZ MUNOZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 509348 | SANCHEZ MUNOZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 509349 | SANCHEZ MUNOZ, SAMALY Z | ADDRESS ON FILE | | | | | | | |
| 509350 | SANCHEZ MUNOZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 509351 | SANCHEZ MURPHY, LUIS | ADDRESS ON FILE | | | | | | | |
| 509352 | SANCHEZ NARANJO, MARIO | ADDRESS ON FILE | | | | | | | |
| 509353 | SANCHEZ NATAL, CHRISTIAN REY | ADDRESS ON FILE | | | | | | | |
| 509354 | SANCHEZ NATAL, JENNY | ADDRESS ON FILE | | | | | | | |
| 509355 | SANCHEZ NAVARRO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 509356 | SANCHEZ NAVARRO, ELERY | ADDRESS ON FILE | | | | | | | |
| 509357 | SANCHEZ NAVARRO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 509358 | SANCHEZ NAVARRO, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 509359 | SANCHEZ NAVARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 509360 | SANCHEZ NAZARIO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 509361 | SANCHEZ NAZARIO, ARMANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 509362 | SANCHEZ NAZARIO, EMMA | ADDRESS ON FILE | | | | | | | |
| 509363 | Sanchez Nazario, Jose A | ADDRESS ON FILE | | | | | | | |
| 509364 | SANCHEZ NAZARIO, NELLIE | ADDRESS ON FILE | | | | | | | |
| 509365 | SANCHEZ NAZARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 509366 | SANCHEZ NAZARIO, ROSELIN | ADDRESS ON FILE | | | | | | | |
| 509367 | SANCHEZ NAZARIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 509368 | SANCHEZ NAZARIO, WANDALY | ADDRESS ON FILE | | | | | | | |
| 509369 | SANCHEZ NAZARIO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 509370 | SANCHEZ NEGRON, ANA | ADDRESS ON FILE | | | | | | | |
| 509371 | SANCHEZ NEGRON, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 509372 | SANCHEZ NEGRON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 509373 | SANCHEZ NEGRON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 509374 | SANCHEZ NEGRON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 509375 | SANCHEZ NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 509376 | SANCHEZ NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 509377 | SANCHEZ NEGRON, CECILIA | ADDRESS ON FILE | | | | | | | |
| 509378 | SANCHEZ NEGRON, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| 509379 | SANCHEZ NEGRON, DARA D. | ADDRESS ON FILE | | | | | | | |
| 509380 | SANCHEZ NEGRON, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 509381 | SANCHEZ NEGRON, JANICE M. | ADDRESS ON FILE | | | | | | | |
| 509382 | SANCHEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 509383 | SANCHEZ NEGRON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 509384 | SANCHEZ NEGRON, MAYLA I. | ADDRESS ON FILE | | | | | | | |
| 509385 | SANCHEZ NEGRON, RAUL | ADDRESS ON FILE | | | | | | | |
| 509386 | SANCHEZ NEGRON, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 509387 | SANCHEZ NEGRON, RHODES M | ADDRESS ON FILE | | | | | | | |
| 509388 | SANCHEZ NEGRON, ROSA E | ADDRESS ON FILE | | | | | | | |
| 509389 | SANCHEZ NEGRON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 509390 | SANCHEZ NEGRON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 509391 | SANCHEZ NERIS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 509392 | SANCHEZ NERIS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 509393 | SANCHEZ NERIS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 509394 | Sanchez Neris, Raul | ADDRESS ON FILE | | | | | | | |
| 509395 | SANCHEZ NEVAREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 509396 | SANCHEZ NEVAREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 509397 | SANCHEZ NIETO, ODELTA | ADDRESS ON FILE | | | | | | | |
| 509398 | SANCHEZ NIEVES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 509399 | SANCHEZ NIEVES, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 509400 | SANCHEZ NIEVES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 509401 | SANCHEZ NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| 509402 | SANCHEZ NIEVES, DIANA | ADDRESS ON FILE | | | | | | | |
| 509403 | SANCHEZ NIEVES, DOLORES | ADDRESS ON FILE | | | | | | | |
| 509404 | SANCHEZ NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 509405 | SANCHEZ NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 509406 | SANCHEZ NIEVES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 509407 | SANCHEZ NIEVES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 509408 | SANCHEZ NIEVES, EVA I | ADDRESS ON FILE | | | | | | | |
| 509409 | SANCHEZ NIEVES, FUNDADORA | ADDRESS ON FILE | | | | | | | |
| 509410 | SANCHEZ NIEVES, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 509411 | SANCHEZ NIEVES, IRIS L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 509412 | SANCHEZ NIEVES, JAIME | ADDRESS ON FILE | | | | | | | |
| 509413 | SANCHEZ NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 509414 | SANCHEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 509415 | SANCHEZ NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 509416 | SANCHEZ NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 509417 | SANCHEZ NIEVES, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 509418 | SANCHEZ NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 509419 | SANCHEZ NIEVES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 509420 | SANCHEZ NIEVES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 509421 | SANCHEZ NIEVES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 509422 | SANCHEZ NIEVES, NILSA | ADDRESS ON FILE | | | | | | | |
| 509423 | SANCHEZ NIEVES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 509424 | SANCHEZ NIEVES, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 509425 | SANCHEZ NIEVES, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 509426 | SANCHEZ NIEVES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 509427 | SANCHEZ NIEVES, XAXIVETH I. | ADDRESS ON FILE | | | | | | | |
| 509428 | SANCHEZ NOAKES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 509429 | SANCHEZ NOBOA, SHEILA J. | ADDRESS ON FILE | | | | | | | |
| 509430 | SANCHEZ NOBOA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 509431 | SANCHEZ NORAT, GLADYS | ADDRESS ON FILE | | | | | | | |
| 509432 | SANCHEZ NUNEZ, ANNA M | ADDRESS ON FILE | | | | | | | |
| 509433 | SANCHEZ NUNEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 509434 | SANCHEZ NUNEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 509435 | SANCHEZ NUNEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 509436 | Sanchez Nunez, Rigoberto Jr | ADDRESS ON FILE | | | | | | | |
| 509437 | SANCHEZ NUNEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 509438 | SANCHEZ NUNEZ, YOEL | ADDRESS ON FILE | | | | | | | |
| 509439 | SANCHEZ OBREGON, CLARA I | ADDRESS ON FILE | | | | | | | |
| 509440 | SANCHEZ OCACIO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 509442 | SANCHEZ OCASIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 509444 | SANCHEZ OCASIO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 509445 | SANCHEZ OCASIO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 509446 | SANCHEZ OCASIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 509447 | SANCHEZ OCASIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 509448 | SANCHEZ OCASIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 509449 | SANCHEZ OCASIO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 509450 | Sanchez Ofarril, Carlos | ADDRESS ON FILE | | | | | | | |
| 509451 | SANCHEZ OJEDA, FRESMARY | ADDRESS ON FILE | | | | | | | |
| 509452 | SANCHEZ OJEDA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 509453 | SANCHEZ OJEDA, ILEANA M. | ADDRESS ON FILE | | | | | | | |
| 509454 | SANCHEZ OJEDA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 509455 | Sanchez Ojeda, Luis J | ADDRESS ON FILE | | | | | | | |
| 509456 | SANCHEZ OLIVERAS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 509457 | SANCHEZ OLIVERAS, BERENICE | ADDRESS ON FILE | | | | | | | |
| 509458 | SANCHEZ OLIVERAS, LOURDES C. | ADDRESS ON FILE | | | | | | | |
| 509459 | SANCHEZ OLIVERAS, MADELYN | ADDRESS ON FILE | | | | | | | |
| 509460 | SANCHEZ OLIVERAS, MADELYN | ADDRESS ON FILE | | | | | | | |
| 509462 | SANCHEZ OLIVERAS, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 509463 | SANCHEZ OLIVERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 509464 | SANCHEZ OLIVERO, JOSE M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 509465 | SANCHEZ OLIVERO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 509466 | SANCHEZ OLIVIERI, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 509467 | SANCHEZ OLIVO, ANA E | ADDRESS ON FILE | | | | | | | |
| 509468 | SANCHEZ OLMEDA, MARTA | ADDRESS ON FILE | | | | | | | |
| 509469 | SANCHEZ OLMEDA, TEOFILA | ADDRESS ON FILE | | | | | | | |
| 509470 | SANCHEZ OLMEDO, ANA | ADDRESS ON FILE | | | | | | | |
| 509471 | SANCHEZ OLMO, ANA M | ADDRESS ON FILE | | | | | | | |
| 509472 | SANCHEZ OLMO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 509473 | SANCHEZ OLMO, JESUS C | ADDRESS ON FILE | | | | | | | |
| 509474 | SANCHEZ OLMO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 509475 | SANCHEZ OQUENDO, DARLENE M | ADDRESS ON FILE | | | | | | | |
| 509476 | SANCHEZ OQUENDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 509477 | SANCHEZ OQUENDO, TOMAS A | ADDRESS ON FILE | | | | | | | |
| 509478 | SANCHEZ ORENGO, LEDIF | ADDRESS ON FILE | | | | | | | |
| 509480 | SANCHEZ ORENGO, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 509481 | Sanchez Orozco, Christian | ADDRESS ON FILE | | | | | | | |
| 509482 | SANCHEZ OROZCO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 509483 | SANCHEZ OROZCO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 509484 | SANCHEZ ORTA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 509485 | SANCHEZ ORTA, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 509486 | SANCHEZ ORTA, MONICA | ADDRESS ON FILE | | | | | | | |
| 509487 | SANCHEZ ORTEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 509488 | SANCHEZ ORTEGA, BRENDA N | ADDRESS ON FILE | | | | | | | |
| 509489 | SANCHEZ ORTEGA, DALIA E | ADDRESS ON FILE | | | | | | | |
| 509490 | SANCHEZ ORTEGA, IDA L | ADDRESS ON FILE | | | | | | | |
| 509491 | SANCHEZ ORTEGA, JANISE | ADDRESS ON FILE | | | | | | | |
| 509492 | SANCHEZ ORTEGA, NILDA | ADDRESS ON FILE | | | | | | | |
| 509493 | SANCHEZ ORTEGA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 751470 | SANCHEZ ORTIZ DIXON | RES JARD DE JAGUAS | 123 CARR 149 APT 44 | | | CIALES | PR | 00638 | |
| 509494 | SANCHEZ ORTIZ MD, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 509495 | SANCHEZ ORTIZ MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 509496 | SANCHEZ ORTIZ MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 509497 | SANCHEZ ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 509208 | SANCHEZ ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 509498 | SANCHEZ ORTIZ, ANA N | ADDRESS ON FILE | | | | | | | |
| 509499 | SANCHEZ ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 509500 | Sanchez Ortiz, Angel | ADDRESS ON FILE | | | | | | | |
| 509501 | SANCHEZ ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 509502 | Sanchez Ortiz, Antonio J | ADDRESS ON FILE | | | | | | | |
| 509503 | SANCHEZ ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 509504 | SANCHEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 509505 | SANCHEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 509506 | SANCHEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 509507 | SANCHEZ ORTIZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 509508 | SANCHEZ ORTIZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 509509 | SANCHEZ ORTIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 509510 | SANCHEZ ORTIZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 509511 | SANCHEZ ORTIZ, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 509512 | SANCHEZ ORTIZ, DIXON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 509513 | Sanchez Ortiz, Eduardo F | ADDRESS ON FILE | | | | | | | |
| 509514 | SANCHEZ ORTIZ, EDUVIGIS | ADDRESS ON FILE | | | | | | | |
| 509515 | SANCHEZ ORTIZ, ELLIOT L. | ADDRESS ON FILE | | | | | | | |
| 509516 | SANCHEZ ORTIZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 509517 | SANCHEZ ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 509518 | SANCHEZ ORTIZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 509519 | SANCHEZ ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 509520 | Sanchez Ortiz, Gilberto | ADDRESS ON FILE | | | | | | | |
| 509521 | Sanchez Ortiz, Giovani | ADDRESS ON FILE | | | | | | | |
| 509522 | SANCHEZ ORTIZ, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 509523 | SANCHEZ ORTIZ, GLAIRELYS | ADDRESS ON FILE | | | | | | | |
| 509524 | SANCHEZ ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 509525 | SANCHEZ ORTIZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 509526 | SANCHEZ ORTIZ, HELEODORA | ADDRESS ON FILE | | | | | | | |
| 509527 | SANCHEZ ORTIZ, ISAAC R | ADDRESS ON FILE | | | | | | | |
| 509528 | SANCHEZ ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 509529 | SANCHEZ ORTIZ, JADIEL | ADDRESS ON FILE | | | | | | | |
| 509530 | Sanchez Ortiz, Javier | ADDRESS ON FILE | | | | | | | |
| 509531 | SANCHEZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 509532 | SANCHEZ ORTIZ, JAYDY | ADDRESS ON FILE | | | | | | | |
| 509533 | Sanchez Ortiz, Jaydy E. | ADDRESS ON FILE | | | | | | | |
| 509534 | Sanchez Ortiz, Joel | ADDRESS ON FILE | | | | | | | |
| 509535 | SANCHEZ ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 509536 | SANCHEZ ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 509537 | SANCHEZ ORTIZ, JOHNILL | ADDRESS ON FILE | | | | | | | |
| 509538 | SANCHEZ ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 509539 | SANCHEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 509540 | SANCHEZ ORTIZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 509541 | SANCHEZ ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 509542 | SANCHEZ ORTIZ, KATHERINE J | ADDRESS ON FILE | | | | | | | |
| 509543 | SANCHEZ ORTIZ, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 509544 | SANCHEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 509545 | Sanchez Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 509546 | Sanchez Ortiz, Luis E | ADDRESS ON FILE | | | | | | | |
| 509547 | SANCHEZ ORTIZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 509548 | SANCHEZ ORTIZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 509549 | SANCHEZ ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 509550 | Sanchez Ortiz, Marangely | ADDRESS ON FILE | | | | | | | |
| 509551 | SANCHEZ ORTIZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 509552 | SANCHEZ ORTIZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 509553 | SANCHEZ ORTIZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 509554 | Sanchez Ortiz, Maria M | ADDRESS ON FILE | | | | | | | |
| 509555 | SANCHEZ ORTIZ, MARILITZA | ADDRESS ON FILE | | | | | | | |
| 509556 | Sanchez Ortiz, Marta I | ADDRESS ON FILE | | | | | | | |
| 509557 | SANCHEZ ORTIZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 509558 | SANCHEZ ORTIZ, NELLY V | ADDRESS ON FILE | | | | | | | |
| 509559 | SANCHEZ ORTIZ, NERITZA | ADDRESS ON FILE | | | | | | | |
| 509560 | SANCHEZ ORTIZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 509561 | SANCHEZ ORTIZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 509562 | SANCHEZ ORTIZ, NIXIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 509563 | SANCHEZ ORTIZ, NORBERTO O | ADDRESS ON FILE | | | | | | | |
| 509564 | SANCHEZ ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 509565 | SANCHEZ ORTIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 509566 | SANCHEZ ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 509567 | SANCHEZ ORTIZ, PABLO J | ADDRESS ON FILE | | | | | | | |
| 509568 | SANCHEZ ORTIZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 509569 | SANCHEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 509570 | SANCHEZ ORTIZ, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 509571 | SANCHEZ ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 509572 | SANCHEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 509573 | SANCHEZ ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 509574 | Sanchez Ortiz, Rosa M | ADDRESS ON FILE | | | | | | | |
| 509575 | SANCHEZ ORTIZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 509576 | SANCHEZ ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 509577 | SANCHEZ ORTIZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 509578 | SANCHEZ ORTIZ, SHEILYMAR | ADDRESS ON FILE | | | | | | | |
| 509579 | SANCHEZ ORTIZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 509580 | SANCHEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 509581 | SANCHEZ ORTIZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 509582 | SANCHEZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 509583 | SANCHEZ ORTIZ, WANDA G. | ADDRESS ON FILE | | | | | | | |
| 509584 | SANCHEZ ORTIZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 509585 | SANCHEZ ORTIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 509586 | Sanchez Ortiz, Zaida I. | ADDRESS ON FILE | | | | | | | |
| 509587 | SANCHEZ ORTIZ, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 509588 | SANCHEZ OSORIO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 509589 | SANCHEZ OSORIO, ANDRES A | ADDRESS ON FILE | | | | | | | |
| 509590 | SANCHEZ OTEIZA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 509591 | SANCHEZ OTERO, ANA I | ADDRESS ON FILE | | | | | | | |
| 509592 | SANCHEZ OTERO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 509593 | SANCHEZ OTERO, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 509594 | SANCHEZ OTERO, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 509595 | Sanchez Otero, Benigno | ADDRESS ON FILE | | | | | | | |
| 509596 | SANCHEZ OTERO, CARMEN X | ADDRESS ON FILE | | | | | | | |
| 509597 | SANCHEZ OTERO, DINORAH | ADDRESS ON FILE | | | | | | | |
| 509598 | SANCHEZ OTERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 509599 | SANCHEZ OTERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 509600 | SANCHEZ OTERO, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 509601 | SANCHEZ OTERO, MAJOLINE | ADDRESS ON FILE | | | | | | | |
| 509602 | SANCHEZ OTERO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 509603 | SANCHEZ OTERO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 509604 | SANCHEZ OTERO, MYRNALIE | ADDRESS ON FILE | | | | | | | |
| 509605 | SANCHEZ OTERO, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 509606 | SANCHEZ OTERO, SOL I | ADDRESS ON FILE | | | | | | | |
| 509607 | SANCHEZ OTERO, ULISES | ADDRESS ON FILE | | | | | | | |
| 509608 | SANCHEZ OTERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 509609 | SANCHEZ OTERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 509610 | SANCHEZ OVIEDO, JAIME | ADDRESS ON FILE | | | | | | | |
| 509611 | Sanchez Oyola, Ana L | ADDRESS ON FILE | | | | | | | |
| 509612 | Sanchez Oyola, Carmen G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 509613 | Sanchez Oyola, Manuel | ADDRESS ON FILE | | | | | | | |
| 509614 | SANCHEZ OYOLA, MIREYSHA | ADDRESS ON FILE | | | | | | | |
| 509615 | SANCHEZ OYOLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 509616 | SANCHEZ PABON, ANA G. | ADDRESS ON FILE | | | | | | | |
| 509617 | SANCHEZ PABON, CARELI | ADDRESS ON FILE | | | | | | | |
| 509618 | SANCHEZ PABON, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 509619 | SANCHEZ PABON, JESUS | ADDRESS ON FILE | | | | | | | |
| 509620 | SANCHEZ PABON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 509621 | SANCHEZ PABON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 509622 | SANCHEZ PACHECO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 509623 | SANCHEZ PACHECO, IRIS | ADDRESS ON FILE | | | | | | | |
| 509281 | SANCHEZ PACHECO, MARIA | ADDRESS ON FILE | | | | | | | |
| 509443 | SANCHEZ PACHECO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 509624 | SANCHEZ PACHECO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 509625 | SANCHEZ PACHECO, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 509626 | SANCHEZ PACHECO, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 509627 | SANCHEZ PADILLA MD, FRANCISCO S | ADDRESS ON FILE | | | | | | | |
| 509628 | SANCHEZ PADILLA, ADMITZAEL | ADDRESS ON FILE | | | | | | | |
| 509629 | SANCHEZ PADILLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 509630 | Sanchez Padilla, Jose L | ADDRESS ON FILE | | | | | | | |
| 509631 | SANCHEZ PADILLA, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 509632 | SANCHEZ PADILLA, SONIA | ADDRESS ON FILE | | | | | | | |
| 509633 | Sanchez Padua, Miguel A | ADDRESS ON FILE | | | | | | | |
| 509634 | SANCHEZ PAGAN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 509635 | SANCHEZ PAGAN, ALYS Y | ADDRESS ON FILE | | | | | | | |
| 509636 | SANCHEZ PAGAN, ARLENE | ADDRESS ON FILE | | | | | | | |
| 509637 | SANCHEZ PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 509638 | SANCHEZ PAGAN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 509639 | SANCHEZ PAGAN, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 509640 | SANCHEZ PAGAN, CARMENSITA | ADDRESS ON FILE | | | | | | | |
| 509641 | SANCHEZ PAGAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 509461 | Sanchez Pagan, Daniel | ADDRESS ON FILE | | | | | | | |
| 509642 | SANCHEZ PAGAN, DAYRA L | ADDRESS ON FILE | | | | | | | |
| 509643 | SANCHEZ PAGAN, ESTHER | ADDRESS ON FILE | | | | | | | |
| 509644 | SANCHEZ PAGAN, HENRY | ADDRESS ON FILE | | | | | | | |
| 509645 | SANCHEZ PAGAN, IRIVING | ADDRESS ON FILE | | | | | | | |
| 509646 | SANCHEZ PAGAN, ITSAMAR | ADDRESS ON FILE | | | | | | | |
| 509647 | SANCHEZ PAGAN, ITSAMAR | ADDRESS ON FILE | | | | | | | |
| 509648 | SANCHEZ PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 509649 | SANCHEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 509650 | SANCHEZ PAGAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 509651 | SANCHEZ PAGAN, KENIA | ADDRESS ON FILE | | | | | | | |
| 509652 | SANCHEZ PAGAN, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 509653 | SANCHEZ PAGAN, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 509654 | SANCHEZ PAGAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 509655 | SANCHEZ PAGAN, ORIALIZ | ADDRESS ON FILE | | | | | | | |
| 509656 | SANCHEZ PAGAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 509657 | SANCHEZ PAGAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 509658 | SANCHEZ PAGAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 509659 | SANCHEZ PAGAN, SERGIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 509479 | SANCHEZ PANTOJA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 509660 | SANCHEZ PANTOJAS MARIA DEL C. 0 | PARTADO 8884 | | | | VEGA BAJA | PR | 00694 | |
| 509661 | SANCHEZ PARDO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 509662 | SANCHEZ PARDO, TERESA A | ADDRESS ON FILE | | | | | | | |
| 509663 | SANCHEZ PAREDES, DAVID | ADDRESS ON FILE | | | | | | | |
| 509664 | SANCHEZ PAREDES, DAVID | ADDRESS ON FILE | | | | | | | |
| 509665 | SANCHEZ PAREDES, LUIS | ADDRESS ON FILE | | | | | | | |
| 509666 | SANCHEZ PAREDES, WANDA | ADDRESS ON FILE | | | | | | | |
| 509667 | SANCHEZ PARES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 509668 | SANCHEZ PARES, MARIANA | ADDRESS ON FILE | | | | | | | |
| 509669 | SANCHEZ PARRILLA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 509670 | SANCHEZ PARRILLA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 509671 | SANCHEZ PARRILLA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 509672 | SANCHEZ PASTRANA, EDMARIS | ADDRESS ON FILE | | | | | | | |
| 509673 | SANCHEZ PASTRANA, RAMON | ADDRESS ON FILE | | | | | | | |
| 509674 | SANCHEZ PATINO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 509675 | SANCHEZ PATINO, MARIA N | ADDRESS ON FILE | | | | | | | |
| 509676 | SANCHEZ PEDRAZA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 509677 | SANCHEZ PEDRAZA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 509678 | SANCHEZ PEGUERO, IRIS C | ADDRESS ON FILE | | | | | | | |
| 509679 | SANCHEZ PELLICIA, GUILLERMO J. | ADDRESS ON FILE | | | | | | | |
| 509680 | SANCHEZ PELLICIER, MARIA | ADDRESS ON FILE | | | | | | | |
| 509681 | SANCHEZ PELLOT, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 509682 | SANCHEZ PENA, ALIDA | ADDRESS ON FILE | | | | | | | |
| 509683 | SANCHEZ PENA, ANAIS | ADDRESS ON FILE | | | | | | | |
| 509684 | Sanchez Pena, German L | ADDRESS ON FILE | | | | | | | |
| 509685 | SANCHEZ PENA, ISALIS | ADDRESS ON FILE | | | | | | | |
| 509686 | SANCHEZ PENA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 509687 | SANCHEZ PENA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 509688 | SANCHEZ PENA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 509689 | SANCHEZ PENA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 509690 | SANCHEZ PERALES, EVA E | ADDRESS ON FILE | | | | | | | |
| 509691 | SANCHEZ PERAZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 509692 | SANCHEZ PERDOMO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 509693 | SANCHEZ PEREIRA, NYRMA I | ADDRESS ON FILE | | | | | | | |
| 509694 | SANCHEZ PEREIRA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 509695 | SANCHEZ PERELES, SANTIAGO J. | ADDRESS ON FILE | | | | | | | |
| 509696 | SANCHEZ PEREZ, ADNERIS | ADDRESS ON FILE | | | | | | | |
| 509697 | SANCHEZ PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 509698 | SANCHEZ PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 509699 | SANCHEZ PEREZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 509700 | SANCHEZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 509701 | SANCHEZ PEREZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 509702 | SANCHEZ PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 509703 | SANCHEZ PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 509704 | Sanchez Perez, Betsy | ADDRESS ON FILE | | | | | | | |
| 509705 | SANCHEZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 509706 | SANCHEZ PEREZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 509707 | SANCHEZ PEREZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 509708 | SANCHEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 509709 | SANCHEZ PEREZ, CORALYS D. | ADDRESS ON FILE | | | | | | | |
| 509710 | SANCHEZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 509711 | SANCHEZ PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 509712 | SANCHEZ PEREZ, ELIER | ADDRESS ON FILE | | | | | | | |
| 509713 | SANCHEZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 509714 | SANCHEZ PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 509715 | SANCHEZ PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 509716 | SANCHEZ PEREZ, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 509717 | SANCHEZ PEREZ, GIBRAN | ADDRESS ON FILE | | | | | | | |
| 509718 | SANCHEZ PEREZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 509719 | SANCHEZ PEREZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 509720 | SANCHEZ PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 509721 | SANCHEZ PEREZ, INES | ADDRESS ON FILE | | | | | | | |
| 509722 | SANCHEZ PEREZ, INIABELLE | ADDRESS ON FILE | | | | | | | |
| 509723 | SANCHEZ PEREZ, INIABELLE | ADDRESS ON FILE | | | | | | | |
| 509724 | SANCHEZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 509725 | SANCHEZ PEREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 509726 | SANCHEZ PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 509727 | SANCHEZ PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 509728 | SANCHEZ PEREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 509729 | SANCHEZ PEREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 509730 | SANCHEZ PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 509731 | SANCHEZ PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 509732 | SANCHEZ PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 509733 | SANCHEZ PEREZ, JANET | ADDRESS ON FILE | | | | | | | |
| 509734 | SANCHEZ PEREZ, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 509735 | SANCHEZ PEREZ, JORELYN | ADDRESS ON FILE | | | | | | | |
| 509736 | SANCHEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 509737 | SANCHEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 509738 | SANCHEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 509739 | SANCHEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 509740 | Sanchez Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| 509741 | Sanchez Perez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 509742 | SANCHEZ PEREZ, JOSE B | ADDRESS ON FILE | | | | | | | |
| 509743 | SANCHEZ PEREZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 509744 | SANCHEZ PEREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 509745 | SANCHEZ PEREZ, LILIA R. | ADDRESS ON FILE | | | | | | | |
| 509746 | SANCHEZ PEREZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 509749 | SANCHEZ PEREZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 509750 | SANCHEZ PEREZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 509751 | SANCHEZ PEREZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 509752 | Sanchez Perez, Luz D | ADDRESS ON FILE | | | | | | | |
| 509753 | SANCHEZ PEREZ, LUZ G. | ADDRESS ON FILE | | | | | | | |
| 509754 | SANCHEZ PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 509755 | SANCHEZ PEREZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| 509756 | SANCHEZ PEREZ, LYDIA L | ADDRESS ON FILE | | | | | | | |
| 509757 | SANCHEZ PEREZ, LYNELLE | ADDRESS ON FILE | | | | | | | |
| 509758 | SANCHEZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 509759 | SANCHEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 509760 | SANCHEZ PEREZ, MARIA C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 509761 | SANCHEZ PEREZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 509762 | SANCHEZ PEREZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 509763 | SANCHEZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 509764 | SANCHEZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 509765 | SANCHEZ PEREZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 509766 | SANCHEZ PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 509748 | SANCHEZ PEREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 509767 | SANCHEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 509768 | SANCHEZ PEREZ, MILAGROS I | ADDRESS ON FILE | | | | | | | |
| 509769 | SANCHEZ PEREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 509770 | SANCHEZ PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 509771 | SANCHEZ PEREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 509772 | SANCHEZ PEREZ, NITZIE M | ADDRESS ON FILE | | | | | | | |
| 509773 | SANCHEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 509774 | SANCHEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 509775 | SANCHEZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 509776 | Sanchez Perez, Ramon | ADDRESS ON FILE | | | | | | | |
| 509777 | SANCHEZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 509778 | SANCHEZ PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 509779 | SANCHEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 509780 | SANCHEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 509781 | SANCHEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 509782 | SANCHEZ PEREZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 509783 | SANCHEZ PEREZ, ROSANGELES | ADDRESS ON FILE | | | | | | | |
| 509784 | SANCHEZ PEREZ, ROXANA I | ADDRESS ON FILE | | | | | | | |
| 509785 | SANCHEZ PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 509786 | SANCHEZ PEREZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 509787 | Sánchez Pérez, Sonia | ADDRESS ON FILE | | | | | | | |
| 509788 | SANCHEZ PEREZ, SONIA J | ADDRESS ON FILE | | | | | | | |
| 509789 | SANCHEZ PEREZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 509790 | SANCHEZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 509791 | SANCHEZ PEREZ, WYDALIS | ADDRESS ON FILE | | | | | | | |
| 509792 | SANCHEZ PEREZ, YAITZA | ADDRESS ON FILE | | | | | | | |
| 509793 | SANCHEZ PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 509794 | SANCHEZ PESQUERA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 509795 | SANCHEZ PICON, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 509796 | Sanchez Pillot, Eduardo | ADDRESS ON FILE | | | | | | | |
| 509797 | Sanchez Pimentel, Soraya | ADDRESS ON FILE | | | | | | | |
| 509798 | SANCHEZ PINANGO, JAN | ADDRESS ON FILE | | | | | | | |
| 509799 | Sanchez Pineiro, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 509800 | SANCHEZ PINEIRO, NELSON L | ADDRESS ON FILE | | | | | | | |
| 509801 | SANCHEZ PINERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 509802 | SANCHEZ PINERO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 509804 | SANCHEZ PINTOR, LOYDA H | ADDRESS ON FILE | | | | | | | |
| 509805 | SANCHEZ PIZARRO, ANA M | ADDRESS ON FILE | | | | | | | |
| 509806 | SANCHEZ PIZARRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 509807 | SANCHEZ PIZARRO, BETSABE | ADDRESS ON FILE | | | | | | | |
| 509808 | SANCHEZ PIZARRO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 509809 | SANCHEZ PIZARRO, FELIX | ADDRESS ON FILE | | | | | | | |
| 509810 | SANCHEZ PIZARRO, FELIX E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 509811 | SANCHEZ PIZARRO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 509812 | SANCHEZ PIZARRO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 509813 | SANCHEZ PIZARRO, PEDRO H. | ADDRESS ON FILE | | | | | | | |
| 509814 | SANCHEZ PIZARRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 509815 | SANCHEZ PIZARRO, RAMON | ADDRESS ON FILE | | | | | | | |
| 509816 | SANCHEZ PIZARRO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 509817 | SANCHEZ PIZARRO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 509818 | SANCHEZ PIZARRO, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 509819 | SANCHEZ PLACERES, ANA M | ADDRESS ON FILE | | | | | | | |
| 509820 | SANCHEZ PLANADEBALL, NUMARIS | ADDRESS ON FILE | | | | | | | |
| 509821 | SANCHEZ POLONIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 509822 | Sanchez Polonia, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 509823 | SANCHEZ POMALES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 509824 | SANCHEZ POMALES, JOHN | ADDRESS ON FILE | | | | | | | |
| 509825 | SANCHEZ POMALES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 509826 | SANCHEZ PONCE, MARI | ADDRESS ON FILE | | | | | | | |
| 509827 | SANCHEZ PONT, LUIS | ADDRESS ON FILE | | | | | | | |
| 509828 | SANCHEZ POSSE, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 509829 | SANCHEZ PRADO, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| 509830 | SANCHEZ PRIETO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 509831 | SANCHEZ PRIETO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 509832 | SANCHEZ PRIETO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 509833 | SANCHEZ PRIETO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 509834 | SANCHEZ PRINCIPE, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 509835 | SANCHEZ PRINCIPE, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 509836 | Sanchez Principe, Myriam | ADDRESS ON FILE | | | | | | | |
| 509837 | SANCHEZ PRINCIPE, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 509838 | SANCHEZ PUIG, SHEILA | ADDRESS ON FILE | | | | | | | |
| 509839 | SANCHEZ QUESADA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 509840 | SANCHEZ QUILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 509841 | SANCHEZ QUILES, DAVID | ADDRESS ON FILE | | | | | | | |
| 509842 | SANCHEZ QUILES, ROSA Y | ADDRESS ON FILE | | | | | | | |
| 509843 | SANCHEZ QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 509844 | SANCHEZ QUINONES, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| 509846 | Sanchez Quinones, Jose R | ADDRESS ON FILE | | | | | | | |
| 509847 | SANCHEZ QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| 509848 | Sanchez Quinones, Lourdes M | ADDRESS ON FILE | | | | | | | |
| 509849 | SANCHEZ QUINONES, LUZ V | ADDRESS ON FILE | | | | | | | |
| 509850 | SANCHEZ QUINONES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 509851 | SANCHEZ QUINONES, NORAH I. | ADDRESS ON FILE | | | | | | | |
| 509852 | SANCHEZ QUINONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 509853 | SANCHEZ QUINONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 509855 | SANCHEZ QUINONES, TERESITA | ADDRESS ON FILE | | | | | | | |
| 509856 | SANCHEZ QUINONEZ, ZULEMA | ADDRESS ON FILE | | | | | | | |
| 509857 | SANCHEZ QUINTANA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 509858 | SANCHEZ QUINTANA, ANA | ADDRESS ON FILE | | | | | | | |
| 509859 | SANCHEZ QUINTANA, FRANCHESCA N | ADDRESS ON FILE | | | | | | | |
| 509860 | SANCHEZ QUINTANA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 509861 | SANCHEZ QUINTANA, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 509862 | SANCHEZ QUINTANA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 509863 | SANCHEZ QUIQONES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 509864 | SANCHEZ RAMIREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 509865 | SANCHEZ RAMIREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 509866 | SANCHEZ RAMIREZ, JEIDY | ADDRESS ON FILE | | | | | | | |
| 509867 | SANCHEZ RAMIREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 509868 | SANCHEZ RAMIREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 509869 | SANCHEZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 509870 | SANCHEZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 509871 | SANCHEZ RAMIREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 509872 | SANCHEZ RAMIREZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 509873 | SANCHEZ RAMIREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 509874 | SANCHEZ RAMIREZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 509875 | SANCHEZ RAMIREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 509876 | SANCHEZ RAMIREZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 509877 | SANCHEZ RAMIREZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 509878 | SANCHEZ RAMOS, ABELMARIE | ADDRESS ON FILE | | | | | | | |
| 509880 | Sanchez Ramos, Alex J. | ADDRESS ON FILE | | | | | | | |
| 509881 | SANCHEZ RAMOS, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 509882 | SANCHEZ RAMOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 509883 | Sanchez Ramos, Carlos | ADDRESS ON FILE | | | | | | | |
| 509884 | SANCHEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 509885 | SANCHEZ RAMOS, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 509886 | SANCHEZ RAMOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 509887 | SANCHEZ RAMOS, DELIS E | ADDRESS ON FILE | | | | | | | |
| 509888 | SANCHEZ RAMOS, EDWIN JOEL | ADDRESS ON FILE | | | | | | | |
| 509889 | SANCHEZ RAMOS, ELISEO | ADDRESS ON FILE | | | | | | | |
| 509890 | SANCHEZ RAMOS, FLOR M. | ADDRESS ON FILE | | | | | | | |
| 509891 | SANCHEZ RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 509892 | SANCHEZ RAMOS, GREGORY | ADDRESS ON FILE | | | | | | | |
| 509893 | SANCHEZ RAMOS, GREGORY | ADDRESS ON FILE | | | | | | | |
| 509894 | SANCHEZ RAMOS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 509895 | Sanchez Ramos, Herminio | ADDRESS ON FILE | | | | | | | |
| 509896 | SANCHEZ RAMOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 509897 | SANCHEZ RAMOS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 509898 | SANCHEZ RAMOS, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 509899 | SANCHEZ RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 509901 | SANCHEZ RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 509902 | SANCHEZ RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 509903 | Sanchez Ramos, Juan | ADDRESS ON FILE | | | | | | | |
| 509904 | SANCHEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 509905 | SANCHEZ RAMOS, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 509906 | SANCHEZ RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 509907 | SANCHEZ RAMOS, LINDA | ADDRESS ON FILE | | | | | | | |
| 509908 | SANCHEZ RAMOS, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 509909 | SANCHEZ RAMOS, LORENA M | ADDRESS ON FILE | | | | | | | |
| 509910 | SANCHEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 509911 | SANCHEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 509912 | SANCHEZ RAMOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 509913 | Sanchez Ramos, Manuel | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 509914 | Sanchez Ramos, Marcelo | ADDRESS ON FILE | | | | | | | |
| 509915 | SANCHEZ RAMOS, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 509916 | SANCHEZ RAMOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 509917 | SANCHEZ RAMOS, MARIA F | ADDRESS ON FILE | | | | | | | |
| 509918 | SANCHEZ RAMOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 509919 | SANCHEZ RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 509920 | SANCHEZ RAMOS, MARLYN | ADDRESS ON FILE | | | | | | | |
| 509921 | SANCHEZ RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 509922 | SANCHEZ RAMOS, MILTON | ADDRESS ON FILE | | | | | | | |
| 509923 | SANCHEZ RAMOS, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 509924 | SANCHEZ RAMOS, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 509925 | SANCHEZ RAMOS, NYDIA LIMARY | ADDRESS ON FILE | | | | | | | |
| 509926 | SANCHEZ RAMOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 509927 | SANCHEZ RAMOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 509928 | SANCHEZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 509929 | SANCHEZ RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 509930 | SANCHEZ RAMOS, RUDIS | ADDRESS ON FILE | | | | | | | |
| 509931 | Sanchez Ramos, Salvador | ADDRESS ON FILE | | | | | | | |
| 509932 | SANCHEZ RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 509933 | SANCHEZ RAMOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 509934 | SANCHEZ RAMOS, WANDA L | ADDRESS ON FILE | | | | | | | |
| 509935 | SANCHEZ RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 509936 | SANCHEZ RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 509937 | Sanchez Ranero, Michael | ADDRESS ON FILE | | | | | | | |
| 509938 | SANCHEZ REBOYRAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 509939 | SANCHEZ REFRIGERATION | URB SANTIAGO IGLESIA | | | | SAN JUAN | PR | 00921 | |
| 751471 | SANCHEZ REFRIGERATION | URB SANTIAGO IGLESIA | 1765 C/ RAFAEL ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 751472 | SANCHEZ REFRIGERATION | HC 1 125447 | | | | CAROLINA | PR | 00985 | |
| 509940 | SANCHEZ REGUS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 509941 | SANCHEZ REMON, YANET | ADDRESS ON FILE | | | | | | | |
| 509942 | SANCHEZ RESTO, DELIA | ADDRESS ON FILE | | | | | | | |
| 509854 | Sanchez Resto, Edwin G | ADDRESS ON FILE | | | | | | | |
| 509943 | SANCHEZ RESTO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 509944 | SANCHEZ RESTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 509945 | SANCHEZ RESTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 509946 | SANCHEZ RESTO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 509947 | SANCHEZ RESTO, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 509948 | SANCHEZ REXACH, SONIA | ADDRESS ON FILE | | | | | | | |
| 509949 | SANCHEZ REY, NYDIA | ADDRESS ON FILE | | | | | | | |
| 509950 | SANCHEZ REYES, ADA I | ADDRESS ON FILE | | | | | | | |
| 509951 | Sanchez Reyes, Angel L. | ADDRESS ON FILE | | | | | | | |
| 509952 | SANCHEZ REYES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 509953 | SANCHEZ REYES, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 509954 | SANCHEZ REYES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 509955 | SANCHEZ REYES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 509956 | SANCHEZ REYES, ENEIDA L | ADDRESS ON FILE | | | | | | | |
| 509957 | SANCHEZ REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 509958 | SANCHEZ REYES, EXPEDITA | ADDRESS ON FILE | | | | | | | |
| 509959 | Sanchez Reyes, Francisco J | ADDRESS ON FILE | | | | | | | |
| 509960 | SANCHEZ REYES, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 509961 | SANCHEZ REYES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 509962 | SANCHEZ REYES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 509963 | SANCHEZ REYES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 509964 | SANCHEZ REYES, JANICE | ADDRESS ON FILE | | | | | | | |
| 509965 | Sanchez Reyes, Janice M | ADDRESS ON FILE | | | | | | | |
| 509966 | SANCHEZ REYES, JENNY | ADDRESS ON FILE | | | | | | | |
| 509967 | SANCHEZ REYES, JORDI | ADDRESS ON FILE | | | | | | | |
| 509968 | SANCHEZ REYES, JORGE I | ADDRESS ON FILE | | | | | | | |
| 509969 | SANCHEZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 509970 | SANCHEZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 509971 | SANCHEZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 509972 | SANCHEZ REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 509973 | SANCHEZ REYES, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 509974 | SANCHEZ REYES, JULIO | ADDRESS ON FILE | | | | | | | |
| 509975 | SANCHEZ REYES, KATERINA | ADDRESS ON FILE | | | | | | | |
| 509976 | SANCHEZ REYES, LYNNETTE A | ADDRESS ON FILE | | | | | | | |
| 509977 | SANCHEZ REYES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 509978 | SANCHEZ REYES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 509979 | SANCHEZ REYES, MARIGUEL | ADDRESS ON FILE | | | | | | | |
| 509980 | Sanchez Reyes, Martin | ADDRESS ON FILE | | | | | | | |
| 509981 | SANCHEZ REYES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 509982 | SANCHEZ REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 509983 | SANCHEZ REYES, MYRTA M | ADDRESS ON FILE | | | | | | | |
| 509984 | SANCHEZ REYES, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 509985 | SANCHEZ REYES, NOELIA | ADDRESS ON FILE | | | | | | | |
| 509986 | SANCHEZ REYES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 509987 | SANCHEZ REYES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 509988 | SANCHEZ REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 509989 | SANCHEZ REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 509990 | SANCHEZ REYES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 509991 | SANCHEZ REYES, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 509992 | SANCHEZ REYES, SARAHI | ADDRESS ON FILE | | | | | | | |
| 509993 | SANCHEZ REYES, WANDA | ADDRESS ON FILE | | | | | | | |
| 509994 | SANCHEZ REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 509995 | SANCHEZ REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 509997 | SANCHEZ REYES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 509998 | SANCHEZ REYES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 509999 | SANCHEZ RIOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 510000 | SANCHEZ RIOS, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 510001 | SANCHEZ RIOS, CARMEN IRMA | ADDRESS ON FILE | | | | | | | |
| 510002 | SANCHEZ RIOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 510003 | SANCHEZ RIOS, FERNANDO H. | ADDRESS ON FILE | | | | | | | |
| 510004 | SANCHEZ RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 510005 | SANCHEZ RIOS, HILDA | ADDRESS ON FILE | | | | | | | |
| 510006 | SANCHEZ RIOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 510007 | SANCHEZ RIOS, JOHANA | ADDRESS ON FILE | | | | | | | |
| 510008 | SANCHEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 510009 | SANCHEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 510010 | SANCHEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 510011 | SANCHEZ RIOS, LEONOR | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 510012 | SANCHEZ RIOS, LYNDA I | ADDRESS ON FILE | | | | | | | |
| 510013 | SANCHEZ RIOS, PETER H | ADDRESS ON FILE | | | | | | | |
| 510014 | SANCHEZ RIOS, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 509996 | SANCHEZ RIOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 510015 | SANCHEZ RIVAS, ELSA | ADDRESS ON FILE | | | | | | | |
| 510016 | SANCHEZ RIVAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 510017 | SANCHEZ RIVERA MD, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 510018 | SANCHEZ RIVERA, ADLIN | ADDRESS ON FILE | | | | | | | |
| 510019 | SANCHEZ RIVERA, AIXA | ADDRESS ON FILE | | | | | | | |
| 510020 | SANCHEZ RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 510021 | SANCHEZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 510022 | SANCHEZ RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 510023 | SANCHEZ RIVERA, ALICIA A. | ADDRESS ON FILE | | | | | | | |
| 510024 | SANCHEZ RIVERA, ALMA J | ADDRESS ON FILE | | | | | | | |
| 510025 | SANCHEZ RIVERA, ALMA Y | ADDRESS ON FILE | | | | | | | |
| 510026 | SANCHEZ RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 510028 | SANCHEZ RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 510029 | SANCHEZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 510030 | SANCHEZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 510031 | SANCHEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 510032 | Sanchez Rivera, Angel A | ADDRESS ON FILE | | | | | | | |
| 510033 | SANCHEZ RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 510034 | Sanchez Rivera, Angel R | ADDRESS ON FILE | | | | | | | |
| 510035 | SANCHEZ RIVERA, ANGELES | ADDRESS ON FILE | | | | | | | |
| 510036 | SANCHEZ RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 510037 | SANCHEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 510038 | SANCHEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 510039 | SANCHEZ RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 510040 | SANCHEZ RIVERA, AUGUSTO CESAR | ADDRESS ON FILE | | | | | | | |
| 510041 | SANCHEZ RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| 510042 | SANCHEZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 510043 | SANCHEZ RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 510044 | SANCHEZ RIVERA, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 510045 | SANCHEZ RIVERA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 510046 | SANCHEZ RIVERA, CARLA M | ADDRESS ON FILE | | | | | | | |
| 510047 | SANCHEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 510048 | SANCHEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 510049 | SANCHEZ RIVERA, CARLOS JOSE | ADDRESS ON FILE | | | | | | | |
| 510050 | SANCHEZ RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 510051 | SANCHEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 510052 | SANCHEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 510053 | SANCHEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 510054 | SANCHEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 510055 | SANCHEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 510056 | SANCHEZ RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 510057 | SANCHEZ RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 510058 | SANCHEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 510059 | SANCHEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 510060 | SANCHEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 510061 | SANCHEZ RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 510062 | SANCHEZ RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 510063 | SANCHEZ RIVERA, DARLENE | ADDRESS ON FILE | | | | | | | |
| 510064 | SANCHEZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 510065 | SANCHEZ RIVERA, DAVID J | ADDRESS ON FILE | | | | | | | |
| 510066 | Sanchez Rivera, Debra D | ADDRESS ON FILE | | | | | | | |
| 510067 | SANCHEZ RIVERA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 510068 | SANCHEZ RIVERA, DOMINICA | ADDRESS ON FILE | | | | | | | |
| 510069 | SANCHEZ RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| 510070 | SANCHEZ RIVERA, DORIS V | ADDRESS ON FILE | | | | | | | |
| 510071 | SANCHEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 510072 | Sanchez Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 510073 | SANCHEZ RIVERA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 510074 | SANCHEZ RIVERA, ELIKA | ADDRESS ON FILE | | | | | | | |
| 510075 | SANCHEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 510076 | SANCHEZ RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 510077 | SANCHEZ RIVERA, ENOELIA | ADDRESS ON FILE | | | | | | | |
| 510078 | SANCHEZ RIVERA, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 510079 | SANCHEZ RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 510080 | SANCHEZ RIVERA, EUNICE | ADDRESS ON FILE | | | | | | | |
| 510081 | SANCHEZ RIVERA, EUNICE | ADDRESS ON FILE | | | | | | | |
| 510082 | SANCHEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 510083 | SANCHEZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 510084 | SANCHEZ RIVERA, FELIX L | ADDRESS ON FILE | | | | | | | |
| 510085 | SANCHEZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 510086 | SANCHEZ RIVERA, FRANCE | ADDRESS ON FILE | | | | | | | |
| 510087 | SANCHEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 510088 | SANCHEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 510089 | SANCHEZ RIVERA, GASPAR | ADDRESS ON FILE | | | | | | | |
| 510090 | SANCHEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 510091 | SANCHEZ RIVERA, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 510092 | SANCHEZ RIVERA, GUELMARI | ADDRESS ON FILE | | | | | | | |
| 510093 | SANCHEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 510094 | SANCHEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 510095 | SANCHEZ RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 510096 | Sanchez Rivera, Hector M | ADDRESS ON FILE | | | | | | | |
| 510097 | SANCHEZ RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 510098 | SANCHEZ RIVERA, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 510099 | SANCHEZ RIVERA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 510100 | SANCHEZ RIVERA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 510101 | Sanchez Rivera, Ivan | ADDRESS ON FILE | | | | | | | |
| 510102 | SANCHEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 510103 | Sanchez Rivera, Ivette | ADDRESS ON FILE | | | | | | | |
| 510104 | SANCHEZ RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 510105 | SANCHEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 510106 | SANCHEZ RIVERA, JAQUELINE M | ADDRESS ON FILE | | | | | | | |
| 510107 | SANCHEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 510108 | SANCHEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 510109 | SANCHEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 510110 | SANCHEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 510111 | SANCHEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 510112 | SANCHEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 510113 | SANCHEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 510114 | SANCHEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 510115 | SANCHEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 510116 | SANCHEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 510117 | SANCHEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 510118 | Sanchez Rivera, Jose D | ADDRESS ON FILE | | | | | | | |
| 510120 | SANCHEZ RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 510121 | SANCHEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 510122 | SANCHEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 510123 | SANCHEZ RIVERA, KARINA | ADDRESS ON FILE | | | | | | | |
| 510124 | SANCHEZ RIVERA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 510125 | SANCHEZ RIVERA, LEIDIA A. | ADDRESS ON FILE | | | | | | | |
| 510126 | SANCHEZ RIVERA, LOIDA J | ADDRESS ON FILE | | | | | | | |
| 510127 | SANCHEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 510128 | SANCHEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 510129 | SANCHEZ RIVERA, LUCY | ADDRESS ON FILE | | | | | | | |
| 510130 | SANCHEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 510131 | SANCHEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 510132 | SANCHEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 510133 | SANCHEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 510134 | SANCHEZ RIVERA, LUNA T. | ADDRESS ON FILE | | | | | | | |
| 510135 | SANCHEZ RIVERA, LUNILDA | ADDRESS ON FILE | | | | | | | |
| 510136 | SANCHEZ RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 510137 | SANCHEZ RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 510138 | SANCHEZ RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 510139 | SANCHEZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 510140 | SANCHEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 510141 | SANCHEZ RIVERA, MADELINE H | ADDRESS ON FILE | | | | | | | |
| 510142 | SANCHEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 510143 | SANCHEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 510144 | SANCHEZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 510145 | SANCHEZ RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 510146 | SANCHEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 510147 | SANCHEZ RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 510148 | SANCHEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 510149 | SANCHEZ RIVERA, MARIEN | ADDRESS ON FILE | | | | | | | |
| 510150 | SANCHEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 510151 | Sanchez Rivera, Marta | ADDRESS ON FILE | | | | | | | |
| 510152 | SANCHEZ RIVERA, MARY LUZ | ADDRESS ON FILE | | | | | | | |
| 510153 | SANCHEZ RIVERA, MARYCELI | ADDRESS ON FILE | | | | | | | |
| 510154 | Sanchez Rivera, Maximino | ADDRESS ON FILE | | | | | | | |
| 510155 | SANCHEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 510156 | Sanchez Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 510157 | Sanchez Rivera, Mirta | ADDRESS ON FILE | | | | | | | |
| 510158 | SANCHEZ RIVERA, MONICA A. | ADDRESS ON FILE | | | | | | | |
| 510159 | SANCHEZ RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 510160 | SANCHEZ RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 510161 | SANCHEZ RIVERA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 510162 | SANCHEZ RIVERA, NATALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 510163 | SANCHEZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 510164 | SANCHEZ RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 510165 | SANCHEZ RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 510166 | SANCHEZ RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 510167 | SANCHEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 510168 | SANCHEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 510169 | SANCHEZ RIVERA, NORALIZA | ADDRESS ON FILE | | | | | | | |
| 510170 | SANCHEZ RIVERA, NORKA | ADDRESS ON FILE | | | | | | | |
| 510171 | SANCHEZ RIVERA, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 510172 | SANCHEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 510173 | SANCHEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 510174 | Sanchez Rivera, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 510175 | SANCHEZ RIVERA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 510176 | SANCHEZ RIVERA, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 510177 | Sanchez Rivera, Prudencio | ADDRESS ON FILE | | | | | | | |
| 510178 | SANCHEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 510179 | SANCHEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 510180 | SANCHEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 510181 | SANCHEZ RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 510182 | SANCHEZ RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 510183 | SANCHEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 510184 | SANCHEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 510185 | Sanchez Rivera, Roberto L | ADDRESS ON FILE | | | | | | | |
| 510186 | SANCHEZ RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 510187 | Sanchez Rivera, Rosalina | ADDRESS ON FILE | | | | | | | |
| 510188 | SANCHEZ RIVERA, SAMERITH | ADDRESS ON FILE | | | | | | | |
| 510189 | SANCHEZ RIVERA, SANTA | ADDRESS ON FILE | | | | | | | |
| 510190 | SANCHEZ RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 510191 | SANCHEZ RIVERA, SASHA | ADDRESS ON FILE | | | | | | | |
| 510192 | SANCHEZ RIVERA, SHERRYLEE | ADDRESS ON FILE | | | | | | | |
| 510193 | SANCHEZ RIVERA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 510194 | Sanchez Rivera, Shirley M. | ADDRESS ON FILE | | | | | | | |
| 510195 | SANCHEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 510196 | SANCHEZ RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 510197 | SANCHEZ RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 510198 | SANCHEZ RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 510199 | SANCHEZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 510200 | SANCHEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 510201 | SANCHEZ RIVERA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 510202 | SANCHEZ RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 510203 | SANCHEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 510204 | SANCHEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 510205 | SANCHEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 510206 | SANCHEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 510207 | SANCHEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 510208 | SANCHEZ RIVERA, YACHIRA | ADDRESS ON FILE | | | | | | | |
| 510209 | SANCHEZ RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 510210 | SANCHEZ RIVERA, YAIRI | ADDRESS ON FILE | | | | | | | |
| 510211 | SANCHEZ RIVERA, YANILKA | ADDRESS ON FILE | | | | | | | |
| 510212 | SANCHEZ RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 510213 | SANCHEZ RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 510214 | SANCHEZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 510215 | SANCHEZ ROBLES, AIDA I | ADDRESS ON FILE | | | | | | | |
| 510216 | SANCHEZ ROBLES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 510217 | SANCHEZ ROBLES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 510218 | SANCHEZ ROBLES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 510219 | SANCHEZ ROBLES, IRIS | ADDRESS ON FILE | | | | | | | |
| 510220 | SANCHEZ ROBLES, JULIO | ADDRESS ON FILE | | | | | | | |
| 510221 | SANCHEZ ROBLES, NANCY | ADDRESS ON FILE | | | | | | | |
| 510222 | SANCHEZ ROBLES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 510223 | SANCHEZ ROBLES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 510224 | SANCHEZ ROBLES, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 510225 | SANCHEZ ROBLES, XIOMARYS | ADDRESS ON FILE | | | | | | | |
| 510226 | SANCHEZ ROCA, JELIZA | ADDRESS ON FILE | | | | | | | |
| 510227 | SANCHEZ RODRIGO, LOURDES L. | ADDRESS ON FILE | | | | | | | |
| 510228 | SANCHEZ RODRIGUEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 510229 | Sanchez Rodriguez, Adams | ADDRESS ON FILE | | | | | | | |
| 510230 | SANCHEZ RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 510231 | SANCHEZ RODRIGUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 510232 | SANCHEZ RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 510233 | SANCHEZ RODRIGUEZ, AMALEC | ADDRESS ON FILE | | | | | | | |
| 510234 | SANCHEZ RODRIGUEZ, AMARIS | ADDRESS ON FILE | | | | | | | |
| 510235 | SANCHEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 510236 | SANCHEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 510237 | SANCHEZ RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 510238 | Sanchez Rodriguez, Angel A. | ADDRESS ON FILE | | | | | | | |
| 510239 | SANCHEZ RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 510240 | SANCHEZ RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 510241 | SANCHEZ RODRIGUEZ, AVIDIA | ADDRESS ON FILE | | | | | | | |
| 510242 | SANCHEZ RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 510243 | SANCHEZ RODRIGUEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 510244 | SANCHEZ RODRIGUEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 510245 | SANCHEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 510246 | SANCHEZ RODRIGUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 510247 | SANCHEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 510248 | SANCHEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 510249 | SANCHEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 510250 | SANCHEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 510251 | SANCHEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 510252 | SANCHEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 510253 | SANCHEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 510254 | SANCHEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 510255 | SANCHEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 510256 | SANCHEZ RODRIGUEZ, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 510257 | SANCHEZ RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 510258 | SANCHEZ RODRIGUEZ, DAMARY L | ADDRESS ON FILE | | | | | | | |
| 510259 | SANCHEZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 510260 | SANCHEZ RODRIGUEZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 510261 | SANCHEZ RODRIGUEZ, DIOSA M | ADDRESS ON FILE | | | | | | | |
| 510262 | Sanchez Rodriguez, Edith E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 510263 | SANCHEZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 510264 | SANCHEZ RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 510265 | SANCHEZ RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 510266 | SANCHEZ RODRIGUEZ, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 510267 | SANCHEZ RODRIGUEZ, ELISA A | ADDRESS ON FILE | | | | | | | |
| 510268 | SANCHEZ RODRIGUEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 510269 | SANCHEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 510270 | SANCHEZ RODRIGUEZ, ELIZABETH D | ADDRESS ON FILE | | | | | | | |
| 510271 | SANCHEZ RODRIGUEZ, ELOY | ADDRESS ON FILE | | | | | | | |
| 510272 | SANCHEZ RODRIGUEZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 510273 | SANCHEZ RODRIGUEZ, EMERIDA | ADDRESS ON FILE | | | | | | | |
| 510274 | SANCHEZ RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 510275 | SANCHEZ RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 510276 | SANCHEZ RODRIGUEZ, ENID M | ADDRESS ON FILE | | | | | | | |
| 510277 | SANCHEZ RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 510278 | SANCHEZ RODRIGUEZ, ERIK | ADDRESS ON FILE | | | | | | | |
| 510279 | SANCHEZ RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 510280 | SANCHEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 510281 | SANCHEZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 510282 | SANCHEZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 510283 | SANCHEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 510284 | Sanchez Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| 510286 | SANCHEZ RODRIGUEZ, GEOVANNA | ADDRESS ON FILE | | | | | | | |
| 510287 | SANCHEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 510288 | SANCHEZ RODRIGUEZ, GLORIALIS | ADDRESS ON FILE | | | | | | | |
| 510289 | SANCHEZ RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 510290 | SANCHEZ RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 510291 | SANCHEZ RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 510292 | SANCHEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 510293 | SANCHEZ RODRIGUEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 510294 | SANCHEZ RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 510295 | SANCHEZ RODRIGUEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 510296 | SANCHEZ RODRIGUEZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| 510297 | SANCHEZ RODRIGUEZ, ISABELISSE | ADDRESS ON FILE | | | | | | | |
| 510298 | Sanchez Rodriguez, Israel | ADDRESS ON FILE | | | | | | | |
| 510299 | SANCHEZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 510300 | SANCHEZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 510302 | SANCHEZ RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 510303 | SANCHEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 510305 | SANCHEZ RODRIGUEZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 510306 | SANCHEZ RODRIGUEZ, JAYTHZA | ADDRESS ON FILE | | | | | | | |
| 510307 | SANCHEZ RODRIGUEZ, JEITZA Y | ADDRESS ON FILE | | | | | | | |
| 510308 | SANCHEZ RODRIGUEZ, JERISON | ADDRESS ON FILE | | | | | | | |
| 510309 | SANCHEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 510310 | SANCHEZ RODRIGUEZ, JESUS J. | ADDRESS ON FILE | | | | | | | |
| 510311 | SANCHEZ RODRIGUEZ, JESZEL | ADDRESS ON FILE | | | | | | | |
| 510312 | SANCHEZ RODRIGUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 510313 | SANCHEZ RODRIGUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 510314 | SANCHEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 510315 | SANCHEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 510316 | SANCHEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 510317 | SANCHEZ RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 510318 | SANCHEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 510319 | SANCHEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 510320 | SANCHEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 510321 | SANCHEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 510322 | SANCHEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 510323 | SANCHEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 510324 | SANCHEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 510325 | SANCHEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 510326 | SANCHEZ RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 510327 | Sanchez Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 510328 | SANCHEZ RODRIGUEZ, JOSMAR | ADDRESS ON FILE | | | | | | | |
| 510329 | SANCHEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 510330 | SANCHEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 510331 | SANCHEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 510332 | SANCHEZ RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 510333 | Sanchez Rodriguez, Julio | ADDRESS ON FILE | | | | | | | |
| 510334 | SANCHEZ RODRIGUEZ, LADY | ADDRESS ON FILE | | | | | | | |
| 510335 | SANCHEZ RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 510336 | SANCHEZ RODRIGUEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 510337 | SANCHEZ RODRIGUEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 510338 | SANCHEZ RODRIGUEZ, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 510339 | SANCHEZ RODRIGUEZ, LISSETTE LETICIA | ADDRESS ON FILE | | | | | | | |
| 510340 | SANCHEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 510341 | Sanchez Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 510342 | SANCHEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 510343 | SANCHEZ RODRIGUEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 510344 | SANCHEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 510345 | SANCHEZ RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 510346 | SANCHEZ RODRIGUEZ, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 510347 | SANCHEZ RODRIGUEZ, MALVIN | ADDRESS ON FILE | | | | | | | |
| 510348 | SANCHEZ RODRIGUEZ, MARCO A. | ADDRESS ON FILE | | | | | | | |
| 510349 | SANCHEZ RODRIGUEZ, MARELIN | ADDRESS ON FILE | | | | | | | |
| 510350 | SANCHEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 510351 | SANCHEZ RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 510352 | SANCHEZ RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 510353 | SANCHEZ RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 510354 | SANCHEZ RODRIGUEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 510355 | SANCHEZ RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 510356 | SANCHEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 510357 | SANCHEZ RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 510358 | SANCHEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 510359 | SANCHEZ RODRIGUEZ, MARICELY | ADDRESS ON FILE | | | | | | | |
| 510360 | SANCHEZ RODRIGUEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 510362 | SANCHEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 510363 | SANCHEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 510364 | SANCHEZ RODRIGUEZ, MARISELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 510365 | SANCHEZ RODRIGUEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 510366 | SANCHEZ RODRIGUEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 510367 | SANCHEZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 510368 | SANCHEZ RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 510369 | Sanchez Rodriguez, Mildred | ADDRESS ON FILE | | | | | | | |
| 510370 | SANCHEZ RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 510371 | SANCHEZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 510372 | SANCHEZ RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 510373 | SANCHEZ RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 510374 | SANCHEZ RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 510376 | SANCHEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 510377 | SANCHEZ RODRIGUEZ, NIGMARY | ADDRESS ON FILE | | | | | | | |
| 510378 | SANCHEZ RODRIGUEZ, NIGMARY | ADDRESS ON FILE | | | | | | | |
| 510379 | SANCHEZ RODRIGUEZ, NITZA A | ADDRESS ON FILE | | | | | | | |
| 510380 | SANCHEZ RODRIGUEZ, NITZA E. | ADDRESS ON FILE | | | | | | | |
| 510381 | SANCHEZ RODRIGUEZ, NOEL A | ADDRESS ON FILE | | | | | | | |
| 510382 | SANCHEZ RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 510383 | SANCHEZ RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 510384 | SANCHEZ RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 510385 | SANCHEZ RODRIGUEZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| 510386 | SANCHEZ RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 510387 | SANCHEZ RODRIGUEZ, PERSIDA | ADDRESS ON FILE | | | | | | | |
| 510388 | Sanchez Rodriguez, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 510389 | SANCHEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 510390 | SANCHEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 510391 | SANCHEZ RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 510392 | SANCHEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 510393 | SANCHEZ RODRIGUEZ, SAMARIE | ADDRESS ON FILE | | | | | | | |
| 510394 | SANCHEZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 510395 | SANCHEZ RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 510396 | Sanchez Rodriguez, Soraida | ADDRESS ON FILE | | | | | | | |
| 510397 | SANCHEZ RODRIGUEZ, SUREY M | ADDRESS ON FILE | | | | | | | |
| 510398 | SANCHEZ RODRIGUEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 510399 | SANCHEZ RODRIGUEZ, URIEL | ADDRESS ON FILE | | | | | | | |
| 510400 | SANCHEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 510401 | SANCHEZ RODRIGUEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 510402 | Sanchez Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 510403 | SANCHEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 510404 | SANCHEZ RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 510405 | SANCHEZ RODRIGUEZ, WILSON S | ADDRESS ON FILE | | | | | | | |
| 510406 | SANCHEZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 510407 | SANCHEZ RODRIGUEZ, YAMIL R | ADDRESS ON FILE | | | | | | | |
| 510408 | SANCHEZ RODRIGUEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 510409 | SANCHEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 510410 | SANCHEZ RODRIGUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 510412 | Sanchez Rodriquez, Jose L | ADDRESS ON FILE | | | | | | | |
| 510413 | SANCHEZ RODRZ., PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 510414 | SANCHEZ ROGRIGUEZ, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 510415 | SANCHEZ ROJAS, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 510416 | SANCHEZ ROJAS, JOSE D. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 510417 | SANCHEZ ROJAS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 510418 | SANCHEZ ROJAS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 510420 | SANCHEZ ROJAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 510421 | SANCHEZ ROLDAN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 510422 | SANCHEZ ROLDAN, ISMAEL A | ADDRESS ON FILE | | | | | | | |
| 510423 | SANCHEZ ROLDAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 510424 | SANCHEZ ROLDAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 510425 | SANCHEZ ROLDAN, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 510426 | SANCHEZ ROLON, ANA H | ADDRESS ON FILE | | | | | | | |
| 510427 | SANCHEZ ROLON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 510428 | SANCHEZ ROLON, CHRISTHIAN | ADDRESS ON FILE | | | | | | | |
| 510285 | SANCHEZ ROLON, DUAMEL | ADDRESS ON FILE | | | | | | | |
| 510429 | SANCHEZ ROLON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 510430 | SANCHEZ ROLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 510431 | SANCHEZ ROLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 510432 | SANCHEZ ROMAN, ANADELIZ | ADDRESS ON FILE | | | | | | | |
| 510433 | SANCHEZ ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 510434 | SANCHEZ ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 510435 | Sanchez Roman, Angel L | ADDRESS ON FILE | | | | | | | |
| 510436 | Sanchez Roman, Angel Rafael | ADDRESS ON FILE | | | | | | | |
| 510437 | SANCHEZ ROMAN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 510438 | SANCHEZ ROMAN, ELIDA | ADDRESS ON FILE | | | | | | | |
| 510439 | SANCHEZ ROMAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 510440 | SANCHEZ ROMAN, JOSE G | ADDRESS ON FILE | | | | | | | |
| 510441 | SANCHEZ ROMAN, KARLA | ADDRESS ON FILE | | | | | | | |
| 510442 | SANCHEZ ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 510443 | SANCHEZ ROMAN, MARIA V | ADDRESS ON FILE | | | | | | | |
| 510444 | SANCHEZ ROMAN, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 510445 | SANCHEZ ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 510446 | SANCHEZ ROMAN, NIXA | ADDRESS ON FILE | | | | | | | |
| 510447 | SANCHEZ ROMAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 510448 | SANCHEZ ROMAN, PEGGY | ADDRESS ON FILE | | | | | | | |
| 510449 | SANCHEZ ROMAN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 510450 | Sanchez Roman, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 510451 | SANCHEZ ROMERO, DARIO | ADDRESS ON FILE | | | | | | | |
| 510452 | SANCHEZ ROMERO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 510453 | SANCHEZ ROMERO, EVELYN J. | ADDRESS ON FILE | | | | | | | |
| 510454 | SANCHEZ ROMERO, JUANA | ADDRESS ON FILE | | | | | | | |
| 510455 | SANCHEZ ROMERO, LEONARDA | ADDRESS ON FILE | | | | | | | |
| 510456 | SANCHEZ ROMERO, LEONARDA | ADDRESS ON FILE | | | | | | | |
| 510457 | SANCHEZ ROMERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 510458 | Sanchez Romero, Ninoska | ADDRESS ON FILE | | | | | | | |
| 751473 | SANCHEZ ROMERO,EVELYN | ADDRESS ON FILE | | | | | | | |
| 510459 | SANCHEZ ROMEU, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 510460 | SANCHEZ ROMEU, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| 510461 | SANCHEZ ROQUE, JOSE | ADDRESS ON FILE | | | | | | | |
| 510462 | SANCHEZ ROQUE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 510463 | SANCHEZ ROQUE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 510464 | SANCHEZ ROQUE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 510465 | SANCHEZ ROSA, ANGELITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 510466 | SANCHEZ ROSA, ARLETTE | ADDRESS ON FILE | | | | | | | |
| 510467 | SANCHEZ ROSA, ARLETTE I | ADDRESS ON FILE | | | | | | | |
| 510468 | SANCHEZ ROSA, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 510469 | SANCHEZ ROSA, DELIA | ADDRESS ON FILE | | | | | | | |
| 510470 | SANCHEZ ROSA, DELIA | ADDRESS ON FILE | | | | | | | |
| 510471 | SANCHEZ ROSA, DELIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 510472 | SANCHEZ ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 510473 | SANCHEZ ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 510474 | SANCHEZ ROSA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 510475 | SANCHEZ ROSA, JESSICA R. | ADDRESS ON FILE | | | | | | | |
| 510476 | SANCHEZ ROSA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 510477 | SANCHEZ ROSA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 510478 | SANCHEZ ROSA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 510479 | SANCHEZ ROSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 510480 | SANCHEZ ROSA, NILSA E | ADDRESS ON FILE | | | | | | | |
| 510481 | SANCHEZ ROSA, NORBERTA | ADDRESS ON FILE | | | | | | | |
| 510482 | SANCHEZ ROSA, ROSANA | ADDRESS ON FILE | | | | | | | |
| 510483 | SANCHEZ ROSADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 510484 | SANCHEZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 510485 | SANCHEZ ROSADO, DINORAH | ADDRESS ON FILE | | | | | | | |
| 510486 | SANCHEZ ROSADO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 510487 | SANCHEZ ROSADO, FABIO | ADDRESS ON FILE | | | | | | | |
| 510488 | SANCHEZ ROSADO, FLOR M | ADDRESS ON FILE | | | | | | | |
| 510489 | SANCHEZ ROSADO, HARRY | ADDRESS ON FILE | | | | | | | |
| 510490 | SANCHEZ ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 510491 | SANCHEZ ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 510492 | SANCHEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 510493 | SANCHEZ ROSADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 510494 | SANCHEZ ROSADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 510495 | Sanchez Rosado, Juan C. | ADDRESS ON FILE | | | | | | | |
| 510496 | SANCHEZ ROSADO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 510497 | Sanchez Rosado, Maricely | ADDRESS ON FILE | | | | | | | |
| 510498 | SANCHEZ ROSADO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 510499 | SANCHEZ ROSADO, MARLYN | ADDRESS ON FILE | | | | | | | |
| 510375 | Sanchez Rosado, Nereida | ADDRESS ON FILE | | | | | | | |
| 510500 | SANCHEZ ROSADO, NORBERTA | ADDRESS ON FILE | | | | | | | |
| 510501 | SANCHEZ ROSADO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 510502 | SANCHEZ ROSADO, RONALD | ADDRESS ON FILE | | | | | | | |
| 510503 | SANCHEZ ROSADO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 510504 | SANCHEZ ROSADO, SUGEIN | ADDRESS ON FILE | | | | | | | |
| 510506 | SANCHEZ ROSARIO, AIDA | ADDRESS ON FILE | | | | | | | |
| 510507 | SANCHEZ ROSARIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 510508 | SANCHEZ ROSARIO, DIGNA | ADDRESS ON FILE | | | | | | | |
| 510509 | SANCHEZ ROSARIO, ELIUD | ADDRESS ON FILE | | | | | | | |
| 510510 | SANCHEZ ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 510511 | SANCHEZ ROSARIO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 510512 | SANCHEZ ROSARIO, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 510513 | SANCHEZ ROSARIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 510514 | SANCHEZ ROSARIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 510515 | SANCHEZ ROSARIO, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 510516 | SANCHEZ ROSARIO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 510517 | SANCHEZ ROSARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| 510518 | SANCHEZ ROSARIO, JORLANY | ADDRESS ON FILE | | | | | | | |
| 510519 | SANCHEZ ROSARIO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 510520 | SANCHEZ ROSARIO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 510521 | SANCHEZ ROSARIO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 510522 | SANCHEZ ROSARIO, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 510523 | SANCHEZ ROSARIO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 510524 | SANCHEZ ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 510525 | SANCHEZ ROSARIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 510526 | SANCHEZ ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 510527 | SANCHEZ ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 510528 | SANCHEZ ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 510529 | SANCHEZ ROSARIO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 510530 | Sanchez Rosario, Ramon | ADDRESS ON FILE | | | | | | | |
| 510531 | SANCHEZ ROSARIO, ROSA J | ADDRESS ON FILE | | | | | | | |
| 510532 | SANCHEZ ROSARIO, ROSA L | ADDRESS ON FILE | | | | | | | |
| 510533 | SANCHEZ ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 510534 | Sanchez Rosario, Yolanda | ADDRESS ON FILE | | | | | | | |
| 510535 | SANCHEZ ROSAS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 510536 | SANCHEZ ROSS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 510537 | SANCHEZ ROSSETTI MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 510538 | SANCHEZ ROURA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 510539 | SANCHEZ RUBILDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 510540 | SANCHEZ RUBIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 510541 | SANCHEZ RUIZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 510542 | SANCHEZ RUIZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 510543 | SANCHEZ RUIZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 510544 | SANCHEZ RUIZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 510545 | Sanchez Ruiz, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 510546 | SANCHEZ RUIZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 510547 | SANCHEZ RUIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 510548 | SANCHEZ RUIZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 510549 | SANCHEZ RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 510550 | SANCHEZ RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 510551 | SANCHEZ RUIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 510552 | SANCHEZ RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 510554 | SANCHEZ RUIZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 510555 | SANCHEZ RUIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 510556 | SANCHEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 510557 | SANCHEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 510558 | SANCHEZ RUIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 510559 | SANCHEZ RUIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 510561 | SANCHEZ RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 510562 | SANCHEZ RUIZ, MARIE S | ADDRESS ON FILE | | | | | | | |
| 510563 | SANCHEZ RUIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 510564 | SANCHEZ RUIZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 510565 | SANCHEZ RUIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 510566 | SANCHEZ RUIZ, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| 510567 | SANCHEZ RUIZ, SANTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 510568 | SANCHEZ RUIZ, VILKMARIE | ADDRESS ON FILE | | | | | | | |
| 510569 | SANCHEZ RUIZ, VIVIA L | ADDRESS ON FILE | | | | | | | |
| 510570 | SANCHEZ RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 510571 | SANCHEZ RULLAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 510572 | SANCHEZ SABATER, JORGE | ADDRESS ON FILE | | | | | | | |
| 510573 | SANCHEZ SABATER, LUIS | ADDRESS ON FILE | | | | | | | |
| 510574 | Sanchez Sabater, Luis M | ADDRESS ON FILE | | | | | | | |
| 510575 | SÁNCHEZ SAEZ | LCDO. DARÍO EWRAY VIDAL VELÁZQUEZ | AVE. PUNTO ORO 503 LOCAL 1-B | | | Ponce | PR | 00728 | |
| 510576 | SANCHEZ SAEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 510577 | Sanchez Saez, Gaspar | ADDRESS ON FILE | | | | | | | |
| 510578 | SANCHEZ SAEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 510579 | SANCHEZ SAEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 510580 | SANCHEZ SAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 510581 | Sanchez Saez, Martangely | ADDRESS ON FILE | | | | | | | |
| 510582 | SANCHEZ SALAMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 510583 | SANCHEZ SALCEDO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 510584 | SANCHEZ SALDIVIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 510585 | SANCHEZ SALERNO, ENSIES | ADDRESS ON FILE | | | | | | | |
| 510586 | SANCHEZ SALGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 510587 | SANCHEZ SALGADO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 510588 | SANCHEZ SALGADO, PAGANEL | ADDRESS ON FILE | | | | | | | |
| 510590 | SANCHEZ SALGADO, YAIMA | ADDRESS ON FILE | | | | | | | |
| 510591 | SANCHEZ SAMANIEGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 510592 | SANCHEZ SANABRIA, AVELINO | ADDRESS ON FILE | | | | | | | |
| 510593 | SANCHEZ SANABRIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 510594 | SANCHEZ SANCHEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 510595 | SANCHEZ SANCHEZ, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 510596 | SANCHEZ SANCHEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 510597 | SANCHEZ SANCHEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 510598 | SANCHEZ SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 510599 | SANCHEZ SANCHEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 510600 | SANCHEZ SANCHEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 510601 | SANCHEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 510602 | SANCHEZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 510603 | SANCHEZ SANCHEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 510604 | SANCHEZ SANCHEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 510605 | SANCHEZ SANCHEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 510606 | SANCHEZ SANCHEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 510607 | SANCHEZ SANCHEZ, GLADINEL | ADDRESS ON FILE | | | | | | | |
| 510608 | SANCHEZ SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 510609 | SANCHEZ SANCHEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 510610 | SANCHEZ SANCHEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 510611 | SANCHEZ SANCHEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 510612 | SANCHEZ SANCHEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 510613 | SANCHEZ SANCHEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 510614 | SANCHEZ SANCHEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 510615 | SANCHEZ SANCHEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 510616 | SANCHEZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 510617 | SANCHEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 510618 | SANCHEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 510619 | Sanchez Sanchez, Jose L | ADDRESS ON FILE | | | | | | | |
| 510620 | SANCHEZ SANCHEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 510621 | SANCHEZ SANCHEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 510623 | SANCHEZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 510624 | SANCHEZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 510625 | SANCHEZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 510626 | SANCHEZ SANCHEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 510627 | SANCHEZ SANCHEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 510628 | SANCHEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 510629 | Sanchez Sanchez, Luis | ADDRESS ON FILE | | | | | | | |
| 510630 | SANCHEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 510631 | Sanchez Sanchez, Luis R. | ADDRESS ON FILE | | | | | | | |
| 510632 | SANCHEZ SANCHEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 510633 | SANCHEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 510634 | SANCHEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 510635 | SANCHEZ SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 510636 | SANCHEZ SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 510637 | SANCHEZ SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 510638 | SANCHEZ SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 510639 | SANCHEZ SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 510640 | SANCHEZ SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 510641 | SANCHEZ SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 510642 | SANCHEZ SANCHEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 510644 | SANCHEZ SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 510645 | SANCHEZ SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 510646 | SANCHEZ SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 510647 | SANCHEZ SANCHEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 510648 | Sanchez Sanchez, Sael | ADDRESS ON FILE | | | | | | | |
| 510649 | SANCHEZ SANCHEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 510650 | SANCHEZ SANCHEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 510651 | SANCHEZ SANCHEZ, SUJEIL | ADDRESS ON FILE | | | | | | | |
| 510652 | SANCHEZ SANCHEZ, SUJEIL E | ADDRESS ON FILE | | | | | | | |
| 510653 | SANCHEZ SANCHEZ, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| 510654 | SANCHEZ SANCHEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 510655 | SANCHEZ SANCHEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 510656 | SANCHEZ SANCHEZ, ZOEDYMARIE | ADDRESS ON FILE | | | | | | | |
| 510657 | SANCHEZ SANDOVAL, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 510658 | SANCHEZ SANDOVL, SUELLEN | ADDRESS ON FILE | | | | | | | |
| 510659 | SANCHEZ SANTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 510660 | SANCHEZ SANTA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 510661 | SANCHEZ SANTA, MARIA | ADDRESS ON FILE | | | | | | | |
| 510662 | SANCHEZ SANTALIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 510663 | SANCHEZ SANTANA, ADA E. | ADDRESS ON FILE | | | | | | | |
| 510664 | SANCHEZ SANTANA, ANA L | ADDRESS ON FILE | | | | | | | |
| 510665 | SANCHEZ SANTANA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 510666 | SANCHEZ SANTANA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 510667 | SANCHEZ SANTANA, ERIC | ADDRESS ON FILE | | | | | | | |
| 510668 | SANCHEZ SANTANA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 510669 | Sanchez Santana, Iliana | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 510670 | SANCHEZ SANTANA, IVAN | ADDRESS ON FILE | | | | | | | |
| 510671 | SANCHEZ SANTANA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 510672 | SANCHEZ SANTANA, JOSELY H | ADDRESS ON FILE | | | | | | | |
| 510673 | SANCHEZ SANTANA, LUZ | ADDRESS ON FILE | | | | | | | |
| 510674 | SANCHEZ SANTANA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 510675 | SANCHEZ SANTANA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 510676 | SANCHEZ SANTANA, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 510677 | SANCHEZ SANTAS, ANUBIS D. | ADDRESS ON FILE | | | | | | | |
| 510678 | SANCHEZ SANTIAGO, ADISONIA | ADDRESS ON FILE | | | | | | | |
| 510679 | SANCHEZ SANTIAGO, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 510680 | SANCHEZ SANTIAGO, ALBERTO JOSE | ADDRESS ON FILE | | | | | | | |
| 510681 | SANCHEZ SANTIAGO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 510682 | SANCHEZ SANTIAGO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 510683 | SANCHEZ SANTIAGO, ANA L | ADDRESS ON FILE | | | | | | | |
| 510684 | SANCHEZ SANTIAGO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 510685 | SANCHEZ SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 510686 | SANCHEZ SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 510687 | SANCHEZ SANTIAGO, BASILIO | ADDRESS ON FILE | | | | | | | |
| 510688 | SANCHEZ SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 510689 | SANCHEZ SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 510690 | SANCHEZ SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 510691 | SANCHEZ SANTIAGO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 510692 | Sanchez Santiago, Carlos A | ADDRESS ON FILE | | | | | | | |
| 510693 | SANCHEZ SANTIAGO, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 510694 | SANCHEZ SANTIAGO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 510696 | SANCHEZ SANTIAGO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 510697 | SANCHEZ SANTIAGO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 510698 | SANCHEZ SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 510699 | SANCHEZ SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 510700 | Sanchez Santiago, Edgar | ADDRESS ON FILE | | | | | | | |
| 510701 | SANCHEZ SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 510702 | SANCHEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 510703 | SANCHEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 510704 | SANCHEZ SANTIAGO, EDWIN L | ADDRESS ON FILE | | | | | | | |
| 510705 | SANCHEZ SANTIAGO, EVA L | ADDRESS ON FILE | | | | | | | |
| 510706 | SANCHEZ SANTIAGO, EVELYN E | ADDRESS ON FILE | | | | | | | |
| 510707 | SANCHEZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 510708 | SANCHEZ SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 510709 | SANCHEZ SANTIAGO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 510710 | SANCHEZ SANTIAGO, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 510711 | SANCHEZ SANTIAGO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 510713 | SANCHEZ SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 510714 | SANCHEZ SANTIAGO, GUSTAVO ADOLFO | ADDRESS ON FILE | | | | | | | |
| 510715 | SANCHEZ SANTIAGO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 510716 | SANCHEZ SANTIAGO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 510717 | SANCHEZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 510718 | SANCHEZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 510719 | SANCHEZ SANTIAGO, HIRAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 510720 | SANCHEZ SANTIAGO, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 510721 | SANCHEZ SANTIAGO, ILSA | ADDRESS ON FILE | | | | | | | |
| 510722 | Sanchez Santiago, Iran | ADDRESS ON FILE | | | | | | | |
| 510723 | SANCHEZ SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 510724 | SANCHEZ SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 510725 | SANCHEZ SANTIAGO, JAIRO | ADDRESS ON FILE | | | | | | | |
| 510726 | SANCHEZ SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 510727 | SANCHEZ SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 510728 | SANCHEZ SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 510729 | SANCHEZ SANTIAGO, JOHMAR | ADDRESS ON FILE | | | | | | | |
| 510730 | Sanchez Santiago, Jorge | ADDRESS ON FILE | | | | | | | |
| 510731 | Sanchez Santiago, Jose | ADDRESS ON FILE | | | | | | | |
| 510732 | SANCHEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 510733 | SANCHEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 510734 | SANCHEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 510735 | SANCHEZ SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 510736 | Sanchez Santiago, Jose B | ADDRESS ON FILE | | | | | | | |
| 510737 | SANCHEZ SANTIAGO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 510738 | SANCHEZ SANTIAGO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 510739 | Sanchez Santiago, Jose M | ADDRESS ON FILE | | | | | | | |
| 510740 | SANCHEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 510741 | SANCHEZ SANTIAGO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 510742 | SANCHEZ SANTIAGO, KAREN | ADDRESS ON FILE | | | | | | | |
| 510743 | SANCHEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 510744 | SANCHEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 510745 | Sanchez Santiago, Luis M | ADDRESS ON FILE | | | | | | | |
| 510746 | SANCHEZ SANTIAGO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 510747 | SANCHEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 510748 | SANCHEZ SANTIAGO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 510749 | SANCHEZ SANTIAGO, MARIANGELIS | ADDRESS ON FILE | | | | | | | |
| 510750 | SANCHEZ SANTIAGO, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 510751 | SANCHEZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 510752 | Sanchez Santiago, Mariela | ADDRESS ON FILE | | | | | | | |
| 510753 | SANCHEZ SANTIAGO, MARIETTE | ADDRESS ON FILE | | | | | | | |
| 510754 | SANCHEZ SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 510755 | SANCHEZ SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 510756 | Sanchez Santiago, Merced | ADDRESS ON FILE | | | | | | | |
| 510757 | SANCHEZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 510758 | SANCHEZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 510759 | SÁNCHEZ SANTIAGO, MILDRED | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926-6013 | |
| 510760 | SANCHEZ SANTIAGO, MILNELY | ADDRESS ON FILE | | | | | | | |
| 510761 | SANCHEZ SANTIAGO, MOISES | ADDRESS ON FILE | | | | | | | |
| 510762 | SANCHEZ SANTIAGO, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 510763 | SANCHEZ SANTIAGO, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| 510764 | SANCHEZ SANTIAGO, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 510765 | SANCHEZ SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 510766 | SANCHEZ SANTIAGO, NELLY | ADDRESS ON FILE | | | | | | | |
| 510767 | SANCHEZ SANTIAGO, NILDA DEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 510768 | SANCHEZ SANTIAGO, NILDA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 510769 | SANCHEZ SANTIAGO, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 510770 | SANCHEZ SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | | |
| 510771 | SANCHEZ SANTIAGO, OLAMI | ADDRESS ON FILE | | | | | | | |
| 510772 | SANCHEZ SANTIAGO, OMAR DE JESU | ADDRESS ON FILE | | | | | | | |
| 510773 | SANCHEZ SANTIAGO, ONEL | ADDRESS ON FILE | | | | | | | |
| 510774 | SANCHEZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 510775 | SANCHEZ SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 510776 | SANCHEZ SANTIAGO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 510777 | SANCHEZ SANTIAGO, SEDA | ADDRESS ON FILE | | | | | | | |
| 510778 | SANCHEZ SANTIAGO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 770823 | SÁNCHEZ SANTIAGO, SUCESIÓN GENARA | UPR | N/A | | | | | | |
| 510779 | SANCHEZ SANTIAGO, TANIA | ADDRESS ON FILE | | | | | | | |
| 510780 | SANCHEZ SANTIAGO, WILLIAM C. | ADDRESS ON FILE | | | | | | | |
| 510782 | SANCHEZ SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 510783 | SANCHEZ SANTIAGO, YULIANNA | ADDRESS ON FILE | | | | | | | |
| 510784 | SANCHEZ SANTINI, EDDIE | ADDRESS ON FILE | | | | | | | |
| 510785 | SANCHEZ SANTINI, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 510786 | SANCHEZ SANTOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 510787 | SANCHEZ SANTOS, ANNIE M. | ADDRESS ON FILE | | | | | | | |
| 510788 | Sanchez Santos, David | ADDRESS ON FILE | | | | | | | |
| 510789 | SANCHEZ SANTOS, HEILYS | ADDRESS ON FILE | | | | | | | |
| 510790 | SANCHEZ SANTOS, JAHLEELT | ADDRESS ON FILE | | | | | | | |
| 510791 | SANCHEZ SANTOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 510792 | SANCHEZ SANTOS, JULYMAR | ADDRESS ON FILE | | | | | | | |
| 510793 | SANCHEZ SANTOS, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 510794 | SANCHEZ SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 510795 | SANCHEZ SANTOS, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 510796 | SANCHEZ SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 510797 | SANCHEZ SANTOS, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 510798 | SANCHEZ SANTOS, NELLY M | ADDRESS ON FILE | | | | | | | |
| 510799 | SANCHEZ SANTOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 510800 | SANCHEZ SANTOS, OTHNIEL D | ADDRESS ON FILE | | | | | | | |
| 510802 | SANCHEZ SCOTT, DANILO | ADDRESS ON FILE | | | | | | | |
| 510803 | SANCHEZ SEDA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 510804 | SANCHEZ SEDA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 510805 | SANCHEZ SEDA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 510806 | SANCHEZ SEGARRA, FLOR | ADDRESS ON FILE | | | | | | | |
| 510807 | SANCHEZ SEGARRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 510808 | SANCHEZ SEGARRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 510809 | SANCHEZ SEMIDEI, MISAEL | ADDRESS ON FILE | | | | | | | |
| 510810 | Sanchez Sepulveda, Agapito | ADDRESS ON FILE | | | | | | | |
| 510811 | SANCHEZ SEPULVEDA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 510812 | SANCHEZ SEPULVEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 510813 | SANCHEZ SEPULVEDA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 510814 | SANCHEZ SEPULVEDA, DANNALIZ | ADDRESS ON FILE | | | | | | | |
| 510815 | SANCHEZ SEPULVEDA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 510816 | SANCHEZ SERRA, JORGE | ADDRESS ON FILE | | | | | | | |
| 510817 | SANCHEZ SERRANO, ADA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 510818 | SANCHEZ SERRANO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 510819 | SANCHEZ SERRANO, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 510820 | SANCHEZ SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 510821 | SANCHEZ SERRANO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 510822 | SANCHEZ SERRANO, CLINIA M | ADDRESS ON FILE | | | | | | | |
| 510823 | SANCHEZ SERRANO, EDDIE A | ADDRESS ON FILE | | | | | | | |
| 510824 | Sanchez Serrano, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 510825 | SANCHEZ SERRANO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 510827 | SANCHEZ SERRANO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 510828 | SANCHEZ SERRANO, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 510829 | SANCHEZ SERRANO, IRMA G | ADDRESS ON FILE | | | | | | | |
| 510830 | Sanchez Serrano, Jacobo | ADDRESS ON FILE | | | | | | | |
| 510831 | SANCHEZ SERRANO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 510832 | SANCHEZ SERRANO, JENNIFER B | ADDRESS ON FILE | | | | | | | |
| 510833 | SANCHEZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 510834 | Sanchez Serrano, Jose A | ADDRESS ON FILE | | | | | | | |
| 510835 | SANCHEZ SERRANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 510836 | SANCHEZ SERRANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 510837 | SANCHEZ SERRANO, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 510838 | SANCHEZ SERRANO, MYRTA A | ADDRESS ON FILE | | | | | | | |
| 510839 | SANCHEZ SERRANO, MYRTA A | ADDRESS ON FILE | | | | | | | |
| 510840 | SANCHEZ SERRANO, NORBERTA | ADDRESS ON FILE | | | | | | | |
| 510841 | SANCHEZ SERRANO, PABLO R | ADDRESS ON FILE | | | | | | | |
| 510842 | SANCHEZ SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 510843 | SANCHEZ SERRANO, ROMELIA | ADDRESS ON FILE | | | | | | | |
| 510844 | SANCHEZ SERRANO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 510845 | SANCHEZ SEVILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 510846 | Sanchez Sevilla, Jose R | ADDRESS ON FILE | | | | | | | |
| 510847 | SANCHEZ SEVILLANO, AMARILIS J | ADDRESS ON FILE | | | | | | | |
| 510848 | SANCHEZ SIERRA, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 510849 | SANCHEZ SIERRA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 510850 | SANCHEZ SIERRA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 510851 | Sanchez Sierra, Gisela | ADDRESS ON FILE | | | | | | | |
| 510852 | SANCHEZ SIERRA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 510853 | SANCHEZ SIERRA, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| 510854 | SANCHEZ SIERRA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 510855 | SANCHEZ SIERRA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 510856 | SANCHEZ SIERRA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 510857 | SANCHEZ SIERRA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 510858 | SANCHEZ SIERRA, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 751474 | SANCHEZ SIGN | VILLA PALMERA | 2053 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00915 | |
| 510859 | SANCHEZ SILVA, DAMARIS E | ADDRESS ON FILE | | | | | | | |
| 510860 | SANCHEZ SILVA, ERIC | ADDRESS ON FILE | | | | | | | |
| 510861 | SANCHEZ SILVA, JUAN | ADDRESS ON FILE | | | | | | | |
| 510862 | SANCHEZ SILVA, JUAN | ADDRESS ON FILE | | | | | | | |
| 510863 | SANCHEZ SILVA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 510864 | SANCHEZ SILVA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 510865 | SANCHEZ SILVA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 510866 | SANCHEZ SMITH, MARIE C. | ADDRESS ON FILE | | | | | | | |
| 510867 | SANCHEZ SOLA, CARMEN I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 510868 | SANCHEZ SOLDEVILA, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 510869 | SANCHEZ SOLDEVILA, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 510870 | SANCHEZ SOLDEVILA, MAXIMO A. | ADDRESS ON FILE | | | | | | | |
| 510871 | SANCHEZ SOLDEVILA, YADIRA C | ADDRESS ON FILE | | | | | | | |
| 510872 | SANCHEZ SOLER, ELAINE | ADDRESS ON FILE | | | | | | | |
| 510873 | SANCHEZ SOLER, HARRY | ADDRESS ON FILE | | | | | | | |
| 510874 | SANCHEZ SOLER, JORGE L | ADDRESS ON FILE | | | | | | | |
| 510875 | SANCHEZ SOLER, JUAN J | ADDRESS ON FILE | | | | | | | |
| 510876 | SANCHEZ SOLER, RAMON | ADDRESS ON FILE | | | | | | | |
| 510877 | SANCHEZ SOLIS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 510878 | SANCHEZ SOLIVAN, MARISEL | ADDRESS ON FILE | | | | | | | |
| 510879 | SANCHEZ SOLIVAN, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 510880 | SANCHEZ SORONDO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 510881 | SANCHEZ SORRENTINI, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 510882 | SANCHEZ SORRENTINI, WILBERT | ADDRESS ON FILE | | | | | | | |
| 510883 | SANCHEZ SORRENTINI, WILBERT | ADDRESS ON FILE | | | | | | | |
| 510884 | SANCHEZ SOSA, CESAR | ADDRESS ON FILE | | | | | | | |
| 510885 | SANCHEZ SOSA, DINELIA | ADDRESS ON FILE | | | | | | | |
| 510886 | SANCHEZ SOSA, DORIS | ADDRESS ON FILE | | | | | | | |
| 510887 | SANCHEZ SOSA, FELICIA | ADDRESS ON FILE | | | | | | | |
| 510888 | Sanchez Sostre, Geovani | ADDRESS ON FILE | | | | | | | |
| 510889 | SANCHEZ SOSTRE, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 510890 | SANCHEZ SOTO, ANA | ADDRESS ON FILE | | | | | | | |
| 510891 | SANCHEZ SOTO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 510892 | SANCHEZ SOTO, ANTONY | ADDRESS ON FILE | | | | | | | |
| 510893 | SANCHEZ SOTO, AXEL FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 510894 | SANCHEZ SOTO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 510895 | SANCHEZ SOTO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 510896 | SANCHEZ SOTO, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 510897 | SANCHEZ SOTO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 510898 | SANCHEZ SOTO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 510899 | SANCHEZ SOTO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 510900 | SANCHEZ SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 510901 | SANCHEZ SOTO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 510902 | SANCHEZ SOTO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 510903 | SANCHEZ SOTO, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 510904 | SANCHEZ SOTO, ISBELIA | ADDRESS ON FILE | | | | | | | |
| 510905 | Sanchez Soto, Jose A. | ADDRESS ON FILE | | | | | | | |
| 510906 | SANCHEZ SOTO, JOSE LEMUEL | ADDRESS ON FILE | | | | | | | |
| 510907 | SANCHEZ SOTO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 510908 | SANCHEZ SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 510909 | SANCHEZ SOTO, KATIA | ADDRESS ON FILE | | | | | | | |
| 510910 | SANCHEZ SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 510911 | SANCHEZ SOTO, MARA A | ADDRESS ON FILE | | | | | | | |
| 510912 | SANCHEZ SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 510913 | SANCHEZ SOTO, RAMON | ADDRESS ON FILE | | | | | | | |
| 510914 | SANCHEZ SOTO, RAMON | ADDRESS ON FILE | | | | | | | |
| 510915 | SANCHEZ SOTO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 510916 | Sanchez Soto, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 510917 | SANCHEZ SOTO, ROSENDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 510918 | SANCHEZ SOTO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 510919 | SANCHEZ SOTO, RUBEN JR. | ADDRESS ON FILE | | | | | | | |
| 510920 | SANCHEZ SOTO, SARA A | ADDRESS ON FILE | | | | | | | |
| 510921 | SANCHEZ SOTO, SARAY | ADDRESS ON FILE | | | | | | | |
| 510922 | SANCHEZ SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 510923 | SANCHEZ SOTO, YANIXIA | ADDRESS ON FILE | | | | | | | |
| 510924 | Sanchez Soto, Yanixia | ADDRESS ON FILE | | | | | | | |
| 510925 | SANCHEZ SOTO, ZORAIDA M | ADDRESS ON FILE | | | | | | | |
| 510926 | SANCHEZ SOULTAIRE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 510927 | SANCHEZ SPANOS, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 510928 | Sanchez Spanoz, Raimundo | ADDRESS ON FILE | | | | | | | |
| 510929 | SANCHEZ SUAREZ, ARIEL I | ADDRESS ON FILE | | | | | | | |
| 510930 | Sanchez Suarez, Felix R | ADDRESS ON FILE | | | | | | | |
| 510931 | SANCHEZ SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 510932 | SANCHEZ SUAREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 510933 | SANCHEZ SUAREZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 510934 | SANCHEZ SUERO, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 510935 | SANCHEZ SUS, TATIANA | ADDRESS ON FILE | | | | | | | |
| 510936 | SANCHEZ TAPIA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 510937 | SANCHEZ TAPIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 510938 | SANCHEZ TEJADA, MERCEDES M | ADDRESS ON FILE | | | | | | | |
| 510939 | SANCHEZ TERAN, DIANELYS | ADDRESS ON FILE | | | | | | | |
| 510940 | SANCHEZ TEXIDOR, JIMMY | ADDRESS ON FILE | | | | | | | |
| 510941 | SANCHEZ TEXIDOR, MARIA | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 510942 | SANCHEZ TEXIDOR, MARIA M | ADDRESS ON FILE | | | | | | | |
| 510943 | SANCHEZ THOMPSON, MARGA | ADDRESS ON FILE | | | | | | | |
| 510944 | SANCHEZ TIRADO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 510945 | SANCHEZ TIRADO, AUGUSTO CESAR | ADDRESS ON FILE | | | | | | | |
| 510946 | SANCHEZ TIRADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 510947 | SANCHEZ TIRADO, ELSA M | ADDRESS ON FILE | | | | | | | |
| 510948 | SANCHEZ TIRADO, ERICK X | ADDRESS ON FILE | | | | | | | |
| 510949 | SANCHEZ TIRADO, IARA L | ADDRESS ON FILE | | | | | | | |
| 510950 | SANCHEZ TIRADO, IRMA D. | ADDRESS ON FILE | | | | | | | |
| 510951 | SANCHEZ TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 510952 | SANCHEZ TIRADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 510953 | SANCHEZ TIRADO, NOMAYRA | ADDRESS ON FILE | | | | | | | |
| 510954 | SANCHEZ TIRADO, NOMAYRA G | ADDRESS ON FILE | | | | | | | |
| 510955 | SANCHEZ TIRADO, PEDRO N | ADDRESS ON FILE | | | | | | | |
| 510956 | SANCHEZ TIRADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 510957 | SANCHEZ TIRE | URB BARALT | CALLE PRINCIPAL J-5 | | | FAJARDO | PR | 00738 | |
| 510958 | SANCHEZ TIRE CORPORATION | J 5 CALLE PRINCIPAL | | | | FAJARDO | PR | 00738 | |
| 510959 | SANCHEZ TIRE CORPORATION | URB BARALT | J 5 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 510960 | SANCHEZ TIRE DISTRIBUTORS CORP | URB BARALT | J 5 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 510961 | SANCHEZ TOLEDO & CO PSC | URB SANTA RITA | 11 CALLE JULIAN BLANCO | | | SAN JUAN | PR | 00925 | |
| 510962 | SANCHEZ TOLEDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 510963 | SANCHEZ TOLEDO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 510964 | SANCHEZ TOLEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 510965 | SANCHEZ TOLEDO, ROSELIN | ADDRESS ON FILE | | | | | | | |
| 510966 | SANCHEZ TOLEDO, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 510967 | SANCHEZ TOLENTINO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 510968 | SANCHEZ TORO, ANA | ADDRESS ON FILE | | | | | | | |
| 510969 | SANCHEZ TORO, CANDIDA ELISA | ADDRESS ON FILE | | | | | | | |
| 510970 | SANCHEZ TORO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 510971 | SANCHEZ TORO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 510972 | SANCHEZ TORRELLAS, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 510973 | SANCHEZ TORRELLAS, MARIO | ADDRESS ON FILE | | | | | | | |
| 510974 | SANCHEZ TORRELLAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 510975 | Sanchez Torres, Adalberto | ADDRESS ON FILE | | | | | | | |
| 510976 | SANCHEZ TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 510977 | SANCHEZ TORRES, ALEX J | ADDRESS ON FILE | | | | | | | |
| 510978 | SANCHEZ TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 510979 | SANCHEZ TORRES, ANALIZ | ADDRESS ON FILE | | | | | | | |
| 510980 | SANCHEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 510981 | SANCHEZ TORRES, ANGEL C. | ADDRESS ON FILE | | | | | | | |
| 510983 | SANCHEZ TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 510984 | Sanchez Torres, Angel L | ADDRESS ON FILE | | | | | | | |
| 510985 | SANCHEZ TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 510986 | SANCHEZ TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 510987 | SANCHEZ TORRES, ARKEL A. | ADDRESS ON FILE | | | | | | | |
| 510988 | SANCHEZ TORRES, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 510989 | SANCHEZ TORRES, BETSY | ADDRESS ON FILE | | | | | | | |
| 510990 | SANCHEZ TORRES, BILLY | ADDRESS ON FILE | | | | | | | |
| 510991 | SANCHEZ TORRES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 510992 | Sanchez Torres, Carlos | ADDRESS ON FILE | | | | | | | |
| 510993 | SANCHEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 510994 | Sanchez Torres, Carlos J | ADDRESS ON FILE | | | | | | | |
| 510995 | SANCHEZ TORRES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 510996 | SANCHEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 510997 | SANCHEZ TORRES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 510998 | SANCHEZ TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 510999 | SANCHEZ TORRES, CHERILYN M | ADDRESS ON FILE | | | | | | | |
| 511000 | SANCHEZ TORRES, DERRICK | ADDRESS ON FILE | | | | | | | |
| 511001 | SANCHEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 510695 | SANCHEZ TORRES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 510982 | SANCHEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 511002 | SANCHEZ TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 511003 | SANCHEZ TORRES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 511004 | SANCHEZ TORRES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 511005 | SANCHEZ TORRES, EYLEEN M | ADDRESS ON FILE | | | | | | | |
| 511006 | SANCHEZ TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 511007 | SANCHEZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 511008 | SANCHEZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 511009 | Sanchez Torres, Guimarie | ADDRESS ON FILE | | | | | | | |
| 511010 | Sanchez Torres, Hector L. | ADDRESS ON FILE | | | | | | | |
| 511011 | SANCHEZ TORRES, HENRY | ADDRESS ON FILE | | | | | | | |
| 511012 | SANCHEZ TORRES, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 511013 | SANCHEZ TORRES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 511014 | SANCHEZ TORRES, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 511015 | SANCHEZ TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 511016 | SANCHEZ TORRES, JAHAIRA IVETTE | ADDRESS ON FILE | | | | | | | |
| 511017 | SANCHEZ TORRES, JAIMER | ADDRESS ON FILE | | | | | | | |
| 511018 | SANCHEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 511019 | SANCHEZ TORRES, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 511020 | SANCHEZ TORRES, JONATTAN | ADDRESS ON FILE | | | | | | | |
| 511021 | SANCHEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 511022 | SANCHEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 511023 | SANCHEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 511024 | SANCHEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 511025 | SANCHEZ TORRES, JOSE G | ADDRESS ON FILE | | | | | | | |
| 511026 | SANCHEZ TORRES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 511027 | Sanchez Torres, Jose R. | ADDRESS ON FILE | | | | | | | |
| 511028 | SANCHEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 511029 | SANCHEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 511030 | SANCHEZ TORRES, KARILYN | ADDRESS ON FILE | | | | | | | |
| 511031 | SANCHEZ TORRES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 511032 | SANCHEZ TORRES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 511033 | SANCHEZ TORRES, LEIDA | ADDRESS ON FILE | | | | | | | |
| 511034 | SANCHEZ TORRES, LEONEL | ADDRESS ON FILE | | | | | | | |
| 511035 | SANCHEZ TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 511036 | SANCHEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 511037 | SANCHEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 511038 | SANCHEZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 511039 | SANCHEZ TORRES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 511040 | SANCHEZ TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 511041 | Sanchez Torres, Luz Milagros | ADDRESS ON FILE | | | | | | | |
| 511042 | SANCHEZ TORRES, MADELIN | ADDRESS ON FILE | | | | | | | |
| 511043 | SANCHEZ TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 511044 | SANCHEZ TORRES, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 511045 | SANCHEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 511046 | SANCHEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 511047 | SANCHEZ TORRES, MARIO | ADDRESS ON FILE | | | | | | | |
| 511048 | SANCHEZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 511049 | SANCHEZ TORRES, MELBA I | ADDRESS ON FILE | | | | | | | |
| 511050 | Sanchez Torres, Michael | ADDRESS ON FILE | | | | | | | |
| 511051 | SANCHEZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 511052 | SANCHEZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 511053 | SANCHEZ TORRES, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 511054 | SANCHEZ TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 511055 | Sanchez Torres, Nancy L | ADDRESS ON FILE | | | | | | | |
| 511056 | SANCHEZ TORRES, NERIHAIDA | ADDRESS ON FILE | | | | | | | |
| 511057 | SANCHEZ TORRES, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 511058 | SANCHEZ TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 511059 | Sanchez Torres, Norma I | ADDRESS ON FILE | | | | | | | |
| 511060 | SANCHEZ TORRES, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 511061 | Sanchez Torres, Orlando | ADDRESS ON FILE | | | | | | | |
| 511062 | SANCHEZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 511063 | Sanchez Torres, Ramon E | ADDRESS ON FILE | | | | | | | |
| 511064 | SANCHEZ TORRES, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 511065 | SANCHEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 511066 | Sanchez Torres, Samuel | ADDRESS ON FILE | | | | | | | |
| 511067 | SANCHEZ TORRES, SYLMA M | ADDRESS ON FILE | | | | | | | |
| 511068 | SANCHEZ TORRES, VIDAL | ADDRESS ON FILE | | | | | | | |
| 511069 | SANCHEZ TORRES, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| 511070 | SANCHEZ TORRES, WALTER ROGELIO | ADDRESS ON FILE | | | | | | | |
| 511071 | SANCHEZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 511072 | SANCHEZ TORRES, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 511073 | SANCHEZ TORRES, YARILA | ADDRESS ON FILE | | | | | | | |
| 511074 | SANCHEZ TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 511076 | SANCHEZ TORREZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 511077 | SANCHEZ TORREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 511078 | SANCHEZ TOSADO, BILLY | ADDRESS ON FILE | | | | | | | |
| 511079 | SANCHEZ TOSADO, LUZ DARY | ADDRESS ON FILE | | | | | | | |
| 511080 | SANCHEZ TOSADO, LUZ DARY | ADDRESS ON FILE | | | | | | | |
| 511081 | SANCHEZ TOSADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 511082 | SANCHEZ TOSADO, ROY | ADDRESS ON FILE | | | | | | | |
| 511083 | SANCHEZ TOVAR, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 511084 | SANCHEZ TRINIDAD, ANA | ADDRESS ON FILE | | | | | | | |
| 511085 | SANCHEZ TRINIDAD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 511086 | SANCHEZ TRINIDAD, ESTHER | ADDRESS ON FILE | | | | | | | |
| 511087 | SANCHEZ TRINIDAD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 511088 | SANCHEZ TROCHE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 511089 | SANCHEZ TROCHE, JUAN C | ADDRESS ON FILE | | | | | | | |
| 511091 | SANCHEZ TROCHE, YARITZA | ADDRESS ON FILE | | | | | | | |
| 511092 | SANCHEZ VAHAMONDE SANCHEZ VAHAMONDE LAW OFFICES PS | PO BOX 361802 | | | | SAN JUAN | PR | 00936 | |
| 511093 | SANCHEZ VALCARCEL, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 511094 | SANCHEZ VALDERRAMA, EVA N | ADDRESS ON FILE | | | | | | | |
| 511095 | SÁNCHEZ VALDERRAMA, VÍCTOR | DERECHO PROPIO, VÍCTOR SÁNCHEZ VALDERRAMA | INSTITUCIÓN MÁXIMA SEGURIDAD Ponce | PO BOX 9008 | UNIDAD SUR MÓDULO C #18 | PONCE | PR | 00732-9008 | |
| 511096 | SANCHEZ VALDES, CELINA | ADDRESS ON FILE | | | | | | | |
| 511097 | SANCHEZ VALDES, MARTA | ADDRESS ON FILE | | | | | | | |
| 511098 | SANCHEZ VALDES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 511099 | SANCHEZ VALDES, OLGA | ADDRESS ON FILE | | | | | | | |
| 511100 | SANCHEZ VALDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 511101 | SANCHEZ VALENTIN MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 511102 | Sanchez Valentin, Adan | ADDRESS ON FILE | | | | | | | |
| 511103 | SANCHEZ VALENTIN, ANA M | ADDRESS ON FILE | | | | | | | |
| 511104 | SANCHEZ VALENTIN, EDDIE | ADDRESS ON FILE | | | | | | | |
| 511105 | SANCHEZ VALENTIN, ERICK M. | ADDRESS ON FILE | | | | | | | |
| 511106 | SANCHEZ VALENTIN, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 511107 | SANCHEZ VALENTIN, GRISEL | ADDRESS ON FILE | | | | | | | |
| 511108 | SANCHEZ VALENTIN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 511109 | SANCHEZ VALENTIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 511110 | SANCHEZ VALENTIN, LISA | ADDRESS ON FILE | | | | | | | |
| 511111 | SANCHEZ VALENTIN, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 511112 | SANCHEZ VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 511113 | SANCHEZ VALENTIN, NANCY M | ADDRESS ON FILE | | | | | | | |
| 511114 | SANCHEZ VALENTIN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 511115 | SANCHEZ VALENTIN, REBECA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 511116 | SANCHEZ VALENTIN, ROGER | ADDRESS ON FILE | | | | | | | |
| 511117 | SANCHEZ VALENTIN, RUTH N | ADDRESS ON FILE | | | | | | | |
| 511118 | SANCHEZ VALENTIN, VIIVIAN L | ADDRESS ON FILE | | | | | | | |
| 511119 | SANCHEZ VALLE, AIXA | ADDRESS ON FILE | | | | | | | |
| 511120 | SANCHEZ VALLE, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 511121 | SANCHEZ VALLEJO, IVAN U | ADDRESS ON FILE | | | | | | | |
| 511122 | SANCHEZ VALLEJO, NORA E | ADDRESS ON FILE | | | | | | | |
| 511123 | SANCHEZ VALLEJO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 511124 | SANCHEZ VARELA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 511125 | SANCHEZ VARELA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 511126 | SANCHEZ VARELA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 511127 | SANCHEZ VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 511128 | SANCHEZ VARGAS, CELINES | ADDRESS ON FILE | | | | | | | |
| 511129 | SANCHEZ VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 511130 | SANCHEZ VARGAS, IRIS A. | ADDRESS ON FILE | | | | | | | |
| 511131 | SANCHEZ VARGAS, JULIAN | ADDRESS ON FILE | | | | | | | |
| 511132 | SANCHEZ VARGAS, LILLIAN M. | ADDRESS ON FILE | | | | | | | |
| 511133 | SANCHEZ VARGAS, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 511134 | SANCHEZ VARGAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 511135 | SANCHEZ VARGAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 511136 | SANCHEZ VAZQUEX, FELIX | ADDRESS ON FILE | | | | | | | |
| 511137 | SANCHEZ VAZQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 511138 | SANCHEZ VAZQUEZ, ANDRYS | ADDRESS ON FILE | | | | | | | |
| 511139 | SANCHEZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 511140 | SANCHEZ VAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 511141 | SANCHEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 511142 | SANCHEZ VAZQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 511143 | SANCHEZ VAZQUEZ, CHRISTIAN O | ADDRESS ON FILE | | | | | | | |
| 511144 | SANCHEZ VAZQUEZ, EDGAR N | ADDRESS ON FILE | | | | | | | |
| 511145 | SANCHEZ VAZQUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 511146 | SANCHEZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 511147 | SANCHEZ VAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 511148 | SANCHEZ VAZQUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 511149 | SANCHEZ VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 511150 | SANCHEZ VAZQUEZ, EVELYN I. | ADDRESS ON FILE | | | | | | | |
| 511151 | SANCHEZ VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 511152 | SANCHEZ VAZQUEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 511153 | SANCHEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 511154 | SANCHEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 511155 | SANCHEZ VAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 511156 | SANCHEZ VAZQUEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 511157 | SANCHEZ VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 511158 | SANCHEZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 511159 | SANCHEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 511160 | SANCHEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 511161 | SANCHEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 511162 | SANCHEZ VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 511163 | SANCHEZ VAZQUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 511164 | SANCHEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 511165 | SANCHEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 511166 | SANCHEZ VAZQUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 511167 | SANCHEZ VAZQUEZ, LAUREANO | ADDRESS ON FILE | | | | | | | |
| 511168 | SANCHEZ VAZQUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 511169 | SANCHEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 511170 | SANCHEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 511171 | SANCHEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 511172 | Sanchez Vazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| 511173 | SANCHEZ VAZQUEZ, MADELEINE | ADDRESS ON FILE | | | | | | | |
| 511174 | SANCHEZ VAZQUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 511175 | SANCHEZ VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 511176 | SANCHEZ VAZQUEZ, MARITZA M. | ADDRESS ON FILE | | | | | | | |
| 511178 | SANCHEZ VAZQUEZ, MARTA S | ADDRESS ON FILE | | | | | | | |
| 511179 | SANCHEZ VAZQUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 511180 | SANCHEZ VAZQUEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 511181 | SANCHEZ VAZQUEZ, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 511182 | SANCHEZ VAZQUEZ, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 511183 | SANCHEZ VAZQUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 511184 | SANCHEZ VAZQUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 511185 | SANCHEZ VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 511186 | SANCHEZ VEGA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 511187 | SANCHEZ VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 511188 | SANCHEZ VEGA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 511189 | SANCHEZ VEGA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 511190 | SANCHEZ VEGA, ANTONIO E | ADDRESS ON FILE | | | | | | | |
| 511191 | SANCHEZ VEGA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 511192 | SANCHEZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 511193 | SANCHEZ VEGA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 511194 | SANCHEZ VEGA, EDNA L | ADDRESS ON FILE | | | | | | | |
| 511197 | SANCHEZ VEGA, ELENA | ADDRESS ON FILE | | | | | | | |
| 511198 | SANCHEZ VEGA, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 511199 | SANCHEZ VEGA, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 511200 | Sanchez Vega, Hector L | ADDRESS ON FILE | | | | | | | |
| 511201 | SANCHEZ VEGA, IVIA | ADDRESS ON FILE | | | | | | | |
| 511202 | SANCHEZ VEGA, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 511203 | SANCHEZ VEGA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 511204 | SANCHEZ VEGA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 511205 | SANCHEZ VEGA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 511206 | SANCHEZ VEGA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 511207 | SANCHEZ VEGA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 511208 | SANCHEZ VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 511209 | SANCHEZ VEGA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 511210 | SANCHEZ VEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 511211 | SANCHEZ VEGA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 511212 | SANCHEZ VEGA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 511213 | SANCHEZ VEGA, MARGIE | ADDRESS ON FILE | | | | | | | |
| 511214 | SANCHEZ VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 511215 | SANCHEZ VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 511216 | SANCHEZ VEGA, NILDA | ADDRESS ON FILE | | | | | | | |
| 511217 | SANCHEZ VEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 511218 | SANCHEZ VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 511219 | Sanchez Vega, Pedro J | ADDRESS ON FILE | | | | | | | |
| 511220 | SANCHEZ VEGA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 511221 | SANCHEZ VEGA, SANTA | ADDRESS ON FILE | | | | | | | |
| 511222 | SANCHEZ VEGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 511223 | SANCHEZ VEGA, VILMA R | ADDRESS ON FILE | | | | | | | |
| 511224 | Sanchez Vega, Virgilio | ADDRESS ON FILE | | | | | | | |
| 511225 | SANCHEZ VEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| 511226 | SANCHEZ VEGA, YAHAYRA | ADDRESS ON FILE | | | | | | | |
| 511227 | SANCHEZ VEGA, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 511228 | SANCHEZ VEGUILLA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 511229 | SANCHEZ VELAZQUEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 511230 | SANCHEZ VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 511231 | Sanchez Velazquez, Anibal | ADDRESS ON FILE | | | | | | | |
| 511232 | SANCHEZ VELAZQUEZ, DELL MARIE | ADDRESS ON FILE | | | | | | | |
| 511233 | SANCHEZ VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 511234 | SANCHEZ VELAZQUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 511235 | SANCHEZ VELAZQUEZ, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 511236 | SANCHEZ VELAZQUEZ, ISVELT M. | ADDRESS ON FILE | | | | | | | |
| 511237 | SANCHEZ VELAZQUEZ, JARANDELISSE | ADDRESS ON FILE | | | | | | | |
| 511238 | SANCHEZ VELAZQUEZ, KEILA M | ADDRESS ON FILE | | | | | | | |
| 511239 | SANCHEZ VELAZQUEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 511240 | SANCHEZ VELAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 511241 | SANCHEZ VELAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 511242 | SANCHEZ VELAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 511243 | SANCHEZ VELAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 511244 | SANCHEZ VELAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 511245 | SANCHEZ VELAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 511246 | SANCHEZ VELEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 511247 | SANCHEZ VELEZ, AHMMED I | ADDRESS ON FILE | | | | | | | |
| 511248 | SANCHEZ VELEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 511249 | SANCHEZ VELEZ, ARELIS E. | ADDRESS ON FILE | | | | | | | |
| 511250 | SANCHEZ VELEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 511251 | SANCHEZ VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 511252 | SANCHEZ VELEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 511253 | SANCHEZ VELEZ, CLARIVETTE | ADDRESS ON FILE | | | | | | | |
| 511254 | SANCHEZ VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 511255 | Sanchez Velez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 511256 | SANCHEZ VELEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 511257 | SANCHEZ VELEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 511258 | SANCHEZ VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 511259 | SANCHEZ VELEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 511260 | SANCHEZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 511261 | SANCHEZ VELEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 511262 | SANCHEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 511263 | SANCHEZ VELEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 511264 | SANCHEZ VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 511265 | SANCHEZ VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 511266 | Sanchez Velez, Juan L | ADDRESS ON FILE | | | | | | | |
| 511267 | SANCHEZ VELEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 511268 | SANCHEZ VELEZ, LYNETTE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 511269 | SANCHEZ VELEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 511270 | SANCHEZ VELEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 511271 | SANCHEZ VELEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 511272 | SANCHEZ VELEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 511273 | SANCHEZ VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 511274 | SANCHEZ VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 511275 | SANCHEZ VELEZ, MAYRA T | ADDRESS ON FILE | | | | | | | |
| 511276 | SANCHEZ VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 511277 | SANCHEZ VELEZ, MIRTA C | ADDRESS ON FILE | | | | | | | |
| 511278 | SANCHEZ VELEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 511279 | SANCHEZ VELEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 511280 | SANCHEZ VELEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 511281 | SANCHEZ VELEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 511282 | Sanchez Velez, Roberto J. | ADDRESS ON FILE | | | | | | | |
| 511283 | SANCHEZ VELEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 511284 | SANCHEZ VELEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 511285 | SANCHEZ VELEZ, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| 511286 | SANCHEZ VELEZ, TAISHA | ADDRESS ON FILE | | | | | | | |
| 511287 | Sanchez Velez, Wanda | ADDRESS ON FILE | | | | | | | |
| 511288 | SANCHEZ VELEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 511289 | SANCHEZ VELLON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 511290 | SANCHEZ VERA, IRIS V | ADDRESS ON FILE | | | | | | | |
| 511291 | SANCHEZ VERGARA, MELANIE R | ADDRESS ON FILE | | | | | | | |
| 511292 | SANCHEZ VIALIZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 511293 | SANCHEZ VIANA, NOEL | ADDRESS ON FILE | | | | | | | |
| 511294 | SANCHEZ VICENTE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 511295 | SANCHEZ VICENTE, FLOR M | ADDRESS ON FILE | | | | | | | |
| 511296 | SANCHEZ VICTOR, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 511297 | SANCHEZ VIDAL, JUAN | ADDRESS ON FILE | | | | | | | |
| 511298 | SANCHEZ VIDAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 511299 | SANCHEZ VIDAL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 511300 | SANCHEZ VIERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 511301 | SANCHEZ VIERA, JULIA D | ADDRESS ON FILE | | | | | | | |
| 511302 | SANCHEZ VIERA, MARIO | ADDRESS ON FILE | | | | | | | |
| 511090 | Sanchez Viera, Marlin L | ADDRESS ON FILE | | | | | | | |
| 511177 | SANCHEZ VIERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 511303 | SANCHEZ VIERA, NILSA M | ADDRESS ON FILE | | | | | | | |
| 511304 | SANCHEZ VILA, LUZ | ADDRESS ON FILE | | | | | | | |
| 511305 | SANCHEZ VILLAFANE, JOSE | ADDRESS ON FILE | | | | | | | |
| 511306 | SANCHEZ VILLALONA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 511307 | Sanchez Villalongo, Jaime R | ADDRESS ON FILE | | | | | | | |
| 511308 | SANCHEZ VILLAMIL, NELSON | ADDRESS ON FILE | | | | | | | |
| 511309 | SANCHEZ VILLAMIL, NELSON | ADDRESS ON FILE | | | | | | | |
| 511310 | SANCHEZ VILLANUEVA, IDALIA M. | ADDRESS ON FILE | | | | | | | |
| 511311 | SANCHEZ VILLANUEVA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 511312 | SANCHEZ VILLANUEVA, NANCY | ADDRESS ON FILE | | | | | | | |
| 511313 | SANCHEZ VILLANUEVA, RUTH | ADDRESS ON FILE | | | | | | | |
| 511314 | SANCHEZ VILLANUEVA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 511315 | SANCHEZ VILLANUEVA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 511316 | SANCHEZ VILLEGAS, DULCE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 511317 | SANCHEZ VILLEGAS, JULIA E | ADDRESS ON FILE | | | | | | | |
| 511318 | SANCHEZ VILLEGAS, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 511319 | SANCHEZ VILLICANA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 511321 | SANCHEZ VINAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 511322 | SANCHEZ VIRUET, ARELIS | ADDRESS ON FILE | | | | | | | |
| 511323 | SANCHEZ VIVALDI, JORGE A | ADDRESS ON FILE | | | | | | | |
| 511324 | SANCHEZ VIVES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 511325 | SANCHEZ VOLBRECHT, MARIAN | ADDRESS ON FILE | | | | | | | |
| 511326 | SANCHEZ WALKER, ANDY | ADDRESS ON FILE | | | | | | | |
| 511327 | SANCHEZ WALKER, RAMON | ADDRESS ON FILE | | | | | | | |
| 511328 | SANCHEZ WILLIAMS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 751475 | SANCHEZ Y ASOCIADOS | URB PUERTO NUEVO | 403 CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| 511329 | SANCHEZ YAMBO, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 511330 | SANCHEZ ZABALA, CARIDAD M. | ADDRESS ON FILE | | | | | | | |
| 511331 | Sanchez Zaragoza, Harry | ADDRESS ON FILE | | | | | | | |
| 511332 | SANCHEZ ZAVALA, DAVID | ADDRESS ON FILE | | | | | | | |
| 511333 | Sanchez Zavala, Jesus | ADDRESS ON FILE | | | | | | | |
| 511334 | SANCHEZ ZAYAS, ADA I. | ADDRESS ON FILE | | | | | | | |
| 511335 | SANCHEZ ZAYAS, CARLO H. | ADDRESS ON FILE | | | | | | | |
| 511336 | SANCHEZ ZAYAS, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 511337 | SANCHEZ ZAYAS, IRMA | ADDRESS ON FILE | | | | | | | |
| 511338 | SANCHEZ ZAYAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 511339 | SANCHEZ ZAYAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 511340 | SANCHEZ ZAYAS, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 511341 | SANCHEZ ZAYAS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 511342 | SANCHEZ ZAYAS, SHIRLY | ADDRESS ON FILE | | | | | | | |
| 511343 | SANCHEZ ZAYAS, SUSEJ | ADDRESS ON FILE | | | | | | | |
| 511344 | SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 511345 | SANCHEZ, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 511346 | SANCHEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 511347 | SANCHEZ, BILLY | ADDRESS ON FILE | | | | | | | |
| 511348 | SANCHEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 511349 | SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 511350 | SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 511351 | SANCHEZ, CINDY S. | ADDRESS ON FILE | | | | | | | |
| 511352 | SANCHEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 511353 | SANCHEZ, ENRIQUE A | ADDRESS ON FILE | | | | | | | |
| 511354 | SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 511355 | SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 511356 | SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 511357 | SANCHEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 511358 | SANCHEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 511359 | SANCHEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 511360 | SANCHEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 511361 | SANCHEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 511362 | SANCHEZ, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 511363 | SANCHEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 511364 | SANCHEZ, KATHERINE J. | ADDRESS ON FILE | | | | | | | |
| 511365 | SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 511366 | SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 511367 | SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 511368 | SANCHEZ, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| 511369 | SANCHEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 511370 | SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 511371 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 511372 | SANCHEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 511373 | SANCHEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 511374 | SANCHEZ, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 511375 | SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 511376 | SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 511377 | SANCHEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 511378 | SANCHEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 511379 | SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 511380 | SANCHEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 511381 | SANCHEZ, RAMON C. | ADDRESS ON FILE | | | | | | | |
| 511382 | SANCHEZ, RUFINO | ADDRESS ON FILE | | | | | | | |
| 511383 | SANCHEZ, SALVADORA | ADDRESS ON FILE | | | | | | | |
| 511384 | SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 511385 | SANCHEZ, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 511386 | SANCHEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 511387 | SANCHEZ, ZILIA | ADDRESS ON FILE | | | | | | | |
| 511394 | SANCHEZALVARADO, KHAREM L. | ADDRESS ON FILE | | | | | | | |
| 511395 | SANCHEZAVILES, MARIA | ADDRESS ON FILE | | | | | | | |
| 511396 | SANCHEZDIAZ, SIMEON | ADDRESS ON FILE | | | | | | | |
| 511397 | SANCHEZFELIX, JOSE H | ADDRESS ON FILE | | | | | | | |
| 511398 | SANCHEZGOMEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 511399 | SANCHEZHERNANDEZ, ELLUZ | ADDRESS ON FILE | | | | | | | |
| 511400 | SANCHEZLOPEZ, OLGA V | ADDRESS ON FILE | | | | | | | |
| 511401 | SANCHEZLUGO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 511402 | SANCHEZMONTANEZ, BLANCA IRIS | ADDRESS ON FILE | | | | | | | |
| 511403 | SANCHEZMOYET, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 511404 | SANCHEZRODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 511405 | SANCHEZROJAS, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 511406 | SANCHEZROMERO, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| 511407 | SANCHEZSANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 511408 | SANCHEZTORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| 511409 | SANCHEZVALENTIN, IRENE | ADDRESS ON FILE | | | | | | | |
| 511410 | Sánchez-Vázquez, Víctor | ADDRESS ON FILE | | | | | | | |
| 751476 | SANCHO PAN INC | 88B CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 511411 | SANCLEMENTE ALEMAN, NYDIA V | ADDRESS ON FILE | | | | | | | |
| 751477 | SANCO LABORATORIES | P O BOX 10359 | | | | SAN JUAN | PR | 00922-0359 | |
| 511412 | SANCO- LABORATORIES | P O BOX 10359 | | | | SAN JUAN | PR | 00922-0359 | |
| 511413 | SANCO LABORATORIES, INC. | PO BOX 10359 | | | | SAN JUAN | PR | 00922 | |
| 751478 | SANCOVAR CONSTRUCTION INC | 3 CALLE MRS QUINTANA | | | | MOCA | PR | 00676 | |
| 511414 | SAND SEA REALTY INC | PO BOX 364752 | | | | SAN JUAN | PR | 00936-4752 | |
| 751479 | SAND GRAPHICS | OSS 131 | P O BOX 70292 | | | SAN JUAN | PR | 00936 8292 | |
| 511415 | SAND LAKE CANCER CENTER | MEDICAL RECORD | 7301 STONEROCK CIR STE 2 | | | ORLANDO | FL | 32819 | |
| 511416 | SAND LAKE SURGERY CENTER | 7477 SAND LAKE COMMONS BLVD | | | | ORLANDO | FL | 32818 | |
| 511417 | SANDALIO ARROYO | ADDRESS ON FILE | | | | | | | |
| 751480 | SANDALIO GARCIA FELICIANO | 12 CALLE HOSTOS S | | | | GUAYAMA | PR | 00784 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 751481 | SANDALIO ORTEGA CAMPOS | ADDRESS ON FILE | | | | | | | |
| 751482 | SANDALIO R GUTIERREZ A/C BCO DES ECO | HC R3 BOX 11500 | | | | GURABO | PR | 00778 | |
| 751483 | SANDALIO RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 751484 | SANDALIO VAZQUEZ RODRIGUEZ | BDA SANTA TERESITA | PO BOX 962 | | | CIDRA | PR | 00739 | |
| 511419 | SANDBAKKEN, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 511420 | SANDEA J MARTY | ADDRESS ON FILE | | | | | | | |
| 751485 | SANDEA J MARTY | URB GUANAJIBO MOMES | 759 DR AUGUSTO PEREA D 9 | | | MAYAGUEZ | PR | 00680 | |
| 511421 | SANDELINE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 751486 | SANDELYN ALVARADO | ADDRESS ON FILE | | | | | | | |
| 511422 | SANDER, REINHARD | ADDRESS ON FILE | | | | | | | |
| 511423 | SANDERS ARROYO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 511424 | SANDERS CABAN, JORGE JUAN | ADDRESS ON FILE | | | | | | | |
| 511425 | SANDERS CONCEPCION, VERONICA | ADDRESS ON FILE | | | | | | | |
| 511426 | SANDERS ERAZO, DORALIS | ADDRESS ON FILE | | | | | | | |
| 751487 | SANDERS GUADALUPE OFARRIL | PO BOX 974 | | | | TRUJILLO ALTO | PR | 00960 | |
| 511427 | Sanders Munoz, Hector L | ADDRESS ON FILE | | | | | | | |
| 511428 | SANDERS MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 511429 | SANDERS RODRIGUEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 511437 | SANDIBEL MARTELL CRUZ | ADDRESS ON FILE | | | | | | | |
| 751488 | SANDIE M MORALES GUZMAN | HC 4 BOX 17101 | | | | MOCA | PR | 00676 | |
| 511438 | SANDIN ALVAREZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 511439 | SANDIN FREMAINT, PEDRO | ADDRESS ON FILE | | | | | | | |
| 511440 | SANDIN ORTEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 751489 | SANDINO CASABLANCA LOPEZ | URB VILLA CAROLINA | 32-3 CALLE12 | | | CAROLINA | PR | 00985 | |
| 751490 | SANDOKAN A GARCIA FUENTES | 108 CALLE ANDRES ARUS | | | | CAROLINA | PR | 00985 | |
| 751491 | SANDOS MARTINEZ SERRANO | HC 40 BOX 41603 | | | | SAN LORENZO | PR | 00754 | |
| 511441 | SANDOVAL ., ANGEL | ADDRESS ON FILE | | | | | | | |
| 511442 | SANDOVAL ADORNO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 511443 | SANDOVAL ANDINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 511444 | SANDOVAL ANDINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 511445 | SANDOVAL ANDINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 511447 | SANDOVAL ANDINO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 511448 | SANDOVAL ANDINO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 511449 | SANDOVAL APONTE, DANGELO G | ADDRESS ON FILE | | | | | | | |
| 511450 | SANDOVAL APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 511451 | SANDOVAL ARELLANO, WILHEM | ADDRESS ON FILE | | | | | | | |
| 511452 | SANDOVAL AROCHO GOMEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 511453 | Sandoval Aviles, Angel L | ADDRESS ON FILE | | | | | | | |
| 511454 | SANDOVAL BAEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 511455 | SANDOVAL BENITEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 511456 | SANDOVAL CAMAANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 511457 | SANDOVAL CARDONA, ANA | ADDRESS ON FILE | | | | | | | |
| 511458 | Sandoval Carrasquill, Edwin | ADDRESS ON FILE | | | | | | | |
| 511459 | SANDOVAL CLAUDIO, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 511460 | SANDOVAL COLON, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 511461 | SANDOVAL COLON, ISIS | ADDRESS ON FILE | | | | | | | |
| 511462 | SANDOVAL COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 511463 | SANDOVAL CORTES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 511464 | SANDOVAL DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 511320 | SANDOVAL DE JESUS AND ASSOCIATES IN | PO BOX 362636 | | | | SAN JUAN | PR | 00936-2636 | |
| 511446 | Sandoval De Torre, Carmen N | ADDRESS ON FILE | | | | | | | |
| 511195 | SANDOVAL ESPINOSA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 511465 | SANDOVAL FERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 511466 | SANDOVAL FERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 511467 | SANDOVAL FLORES, HELEN Y | ADDRESS ON FILE | | | | | | | |
| 511468 | SANDOVAL GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 511469 | SANDOVAL GARCIA, CELIA L | ADDRESS ON FILE | | | | | | | |
| 511470 | SANDOVAL GONZALEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 511471 | SANDOVAL GUTIERREZ, MICHAEL G. | ADDRESS ON FILE | | | | | | | |
| 511472 | Sandoval Heredia, Monica | ADDRESS ON FILE | | | | | | | |
| 511474 | SANDOVAL IRIZARRY, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 511475 | SANDOVAL IRIZARRY, GILBERT | ADDRESS ON FILE | | | | | | | |
| 511476 | SANDOVAL JIMENEZ MD, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 511477 | Sandoval Lebron, Hector I | ADDRESS ON FILE | | | | | | | |
| 511478 | SANDOVAL LEMUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 511479 | SANDOVAL LOPEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 511480 | SANDOVAL MARTE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 511481 | SANDOVAL MATOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 511482 | SANDOVAL MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 511483 | Sandoval Morales, Felix | ADDRESS ON FILE | | | | | | | |
| 511484 | SANDOVAL MUNIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 511485 | SANDOVAL NIEVES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 511486 | SANDOVAL ORTIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 511488 | SANDOVAL ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 511489 | SANDOVAL ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 511490 | SANDOVAL OTERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 511491 | SANDOVAL PABON, KRISTOFFER | ADDRESS ON FILE | | | | | | | |
| 511492 | SANDOVAL PACHECO, MANNUEL | ADDRESS ON FILE | | | | | | | |
| 511493 | SANDOVAL PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 511494 | SANDOVAL QUINTANA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 511495 | SANDOVAL RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 511496 | SANDOVAL RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 511497 | SANDOVAL RAMOS, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 511498 | SANDOVAL RAMOS, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 511499 | SANDOVAL RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 511500 | SANDOVAL RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 511501 | SANDOVAL RIVERA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 511502 | SANDOVAL RIVERA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 511503 | SANDOVAL RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 511504 | SANDOVAL RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 511505 | SANDOVAL RIVERA, OSCAR J | ADDRESS ON FILE | | | | | | | |
| 511506 | SANDOVAL RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 511507 | SANDOVAL RODRIGUEZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 511508 | SANDOVAL RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 511509 | SANDOVAL RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 511510 | SANDOVAL ROMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 511511 | SANDOVAL ROSADO, JUANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 511512 | SANDOVAL SANTONI, LUIS R | ADDRESS ON FILE | | | | | | | |
| 511513 | SANDOVAL SANTOS, RAFAEL V | ADDRESS ON FILE | | | | | | | |
| 511514 | SANDOVAL SOUBIRAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 511515 | SANDOVAL SOUBIRAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 511516 | SANDOVAL TORRES, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 511517 | SANDOVAL TORRES, JANCY | ADDRESS ON FILE | | | | | | | |
| 511518 | SANDOVAL TORRES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 511519 | SANDOVAL VALENCIA, JAN | ADDRESS ON FILE | | | | | | | |
| 511521 | SANDOVAL VEGA, MARTA R | ADDRESS ON FILE | | | | | | | |
| 511522 | SANDOVAL VELAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 511523 | SANDOVAL VELAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 511524 | SANDOVAL YORDAN, TYNA | ADDRESS ON FILE | | | | | | | |
| 511525 | SANDOVAL ZAYAS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 511526 | SANDOVAL, CARLOS | JUDITH BERKAN | G-11 | CALLE O'NEILL | | SAN JUAN | PR | 00918-2301 | |
| 511527 | SANDOVAL, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 511528 | SANDOVAL, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 511529 | SANDOVAL, MARIA A | ADDRESS ON FILE | | | | | | | |
| 511531 | Sandoz Melendez, Angel | ADDRESS ON FILE | | | | | | | |
| 511532 | SANDOZ NOBLE, SULINES | ADDRESS ON FILE | | | | | | | |
| 511533 | SANDOZ PEREA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 511534 | SANDOZ RIVERA, DIANELEE L. | ADDRESS ON FILE | | | | | | | |
| 511535 | SANDOZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 511536 | SANDOZ RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 511537 | SANDOZ ROSA, ADRANDA | ADDRESS ON FILE | | | | | | | |
| 511538 | SANDOZ ROSA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 511539 | SANDOZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 751492 | SANDRA DE JESUS RIVERA | URB VILLA OLIMPICA | 555 PASEO 2 | | | SAN JUAN | PR | 00924 | |
| 751493 | SANDRA I VILLEGAS DIAZ | HC 02 BOX 1111 | | | | JUNCOS | PR | 00777 | |
| 751494 | SANDRA RIVERA CORTES | PARCELAS SOLEDAD 819 CALLE G | | | | MAYAGUEZ | PR | 00680 | |
| 751495 | SANDRA TORRES VELEZ | PO BOX 789 | | | | SAN ANTONIO | PR | 00690 | |
| 751496 | SANDRA ALBINO NAVARRO | URB VENUS GARDENS | 1745 CALLE GEMINIS | | | SAN JUAN | PR | 00924 | |
| 751497 | SANDRA CAMACHO RIOS | URB PRADERA AP 5 | CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 751498 | SANDRA GALARZA VARGAS | HACIENDA SAN JOSE | 656 VIA DESTELLO | | | CAGUAS | PR | 00727 | |
| 751499 | SANDRA GARCES PARRILLA | URB COUNTRY CLUB | 942 CALLE TRIGUERO | | | SAN JUAN | PR | 00924 | |
| 751500 | SANDRA I FERNANDEZ COLON | 1155 AVE MAGDALENA APT 7 | CONDADO | | | SAN JUAN | PR | 00907 | |
| 751501 | SANDRA I AMILL RUIZ | LLANOS DEL SUR | PO BOX 31441 | | | COTTO LAUREL | PR | 00780 | |
| 751502 | SANDRA I HIDALGO RIVERA | BUZON 1640 BOTABLONAL | | | | AGUADA | PR | 00602 | |
| 751503 | SANDRA I RIVERA VARGAS | PO BOX 7107 | | | | CAROLINA | PR | 00986-7107 | |
| 751504 | SANDRA I.TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 751505 | SANDRA LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 751506 | SANDRA N PADRO RODRIGUEZ | RR 4 BOX 26609 | | | | TOA ALTA | PR | 00953 9411 | |
| 751507 | SANDRA PAGAN MALDONADO | 27 B CALLE 7 | SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 751508 | SANDRA RODRIGUEZ ORTIZ | URB VISTAMAR 304 | CALLE CATALU¥A | | | CAROLINA | PR | 00983 | |
| 751509 | SANDRA RODRIGUEZ BETANCOURT | URB COUNTRY CLUB | 940 ESPIONCELA | | | SAN JUAN | PR | 00924 | |
| 751510 | SANDRA X CORREA | URB ROOSEVELT | 419 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918 | |
| 751511 | SANDRA A ARROYO FERRER | P O BOX 876 | | | | MAYAGUEZ | PR | 00681 | |
| 511540 | SANDRA A GUZMAN REYES | ADDRESS ON FILE | | | | | | | |
| 771237 | SANDRA A GUZMAN REYES | ADDRESS ON FILE | | | | | | | |
| 751512 | SANDRA A GUZMAN REYES | ADDRESS ON FILE | | | | | | | |
| 511541 | SANDRA A LANDRAU TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 511542 | SANDRA A MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 511543 | SANDRA A MATTOS | ADDRESS ON FILE | | | | | | | |
| 511544 | SANDRA A PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 511545 | SANDRA A RIVERA AGOSTO / AAFET | ADDRESS ON FILE | | | | | | | |
| 511547 | SANDRA A SOTO BAYO | ADDRESS ON FILE | | | | | | | |
| 511548 | SANDRA A. MATTOS RIERA | ADDRESS ON FILE | | | | | | | |
| 511549 | SANDRA A. MATTOS RIERA | ADDRESS ON FILE | | | | | | | |
| 511550 | SANDRA ACEVEDO CHARNECO | ADDRESS ON FILE | | | | | | | |
| 751513 | SANDRA ACEVEDO VARELA | P O BOX 1037 | | | | MOCA | PR | 00676 | |
| 751514 | SANDRA ADORNO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 751515 | SANDRA AFANADOR COLLAZO | P O BOX 6027 | | | | UTUADO | PR | 00641 | |
| 751516 | SANDRA AGOSTO NIEVES | URB SABRADO CORAZON | 431 CALLE SAN MAURO | | | SAN JUAN | PR | 00926-4210 | |
| 511551 | SANDRA ALEDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 511552 | SANDRA ALEMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 511553 | SANDRA ALEMANY | ADDRESS ON FILE | | | | | | | |
| 751517 | SANDRA ALGARIN RAMOS | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 511554 | SANDRA ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 751518 | SANDRA ALICEA PEREZ | HC 1 BOX 5128 | | | | GURABO | PR | 00778 | |
| 511555 | SANDRA ALVARADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 751519 | SANDRA ALVAREZ AYALA | COUNTRY CLUB | 888A CALLE VINYATER | | | SAN JUAN | PR | 00924 | |
| 511556 | SANDRA ALVAREZ GARCELL | ADDRESS ON FILE | | | | | | | |
| 511557 | SANDRA ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 751520 | SANDRA ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 751521 | SANDRA ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 751522 | SANDRA ALVAREZ QUILES | 127 CALLE MARIA MONZO | | | | SAN JUAN | PR | 00911 | |
| 511558 | SANDRA ALVELO TORRES | ADDRESS ON FILE | | | | | | | |
| 511559 | SANDRA AMARANTE ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 751523 | SANDRA AMARILYS RIVERA | ADDRESS ON FILE | | | | | | | |
| 511520 | SANDRA ANDUJAR SOTO | ADDRESS ON FILE | | | | | | | |
| 511560 | SANDRA ANGUEIRA RIOS | ADDRESS ON FILE | | | | | | | |
| 751524 | SANDRA APELLANIZ | ADDRESS ON FILE | | | | | | | |
| 751525 | SANDRA APELLANIZ | ADDRESS ON FILE | | | | | | | |
| 511561 | SANDRA ARAGONES VICENTI | ADDRESS ON FILE | | | | | | | |
| 751526 | SANDRA ARCE BAEZ | 6 CALLE PALMER | | | | TOA ALTA | PR | 00953 | |
| 771287 | SANDRA AROCHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 751527 | SANDRA AROCHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 751528 | SANDRA AROCHO TORRES | ADDRESS ON FILE | | | | | | | |
| 751529 | SANDRA ARROYO CRUZ | COM MANTILLA | BZN 17 CALLE 8A | | | ISABELA | PR | 00662 | |
| 751530 | SANDRA ARROYO DAVILA | PO BOX 3449 | | | | VEGA ALTA | PR | 00692 | |
| 751531 | SANDRA ARROYO FIGUEROA | HC 03 BOX 14275 | | | | YAUCO | PR | 00698 | |
| 751532 | SANDRA ARROYO PEREZ | 59 CALLE CAMPIO ALONSO | | | | CAGUAS | PR | 00725 | |
| 511562 | SANDRA ARROYO Y/O LUZ C HERRERA | ADDRESS ON FILE | | | | | | | |
| 751533 | SANDRA AVELINO CARRION | QUINTA DE CUPEY | A 5 CALLE 14 | | | SAN JUAN | PR | 00926-6221 | |
| 511563 | SANDRA AVILES CARDOZA | ADDRESS ON FILE | | | | | | | |
| 751534 | SANDRA AVILES RAMIRES/ CLASE GRAD 03-04 | HC 83 BUZON 6583 | | | | VEGA ALTA | PR | 00692 | |
| 751535 | SANDRA B GONZALEZ | URB LA CONCEPCION | D 58 CALLE ISOLINA | | | CABO ROJO | PR | 00623 | |
| 751536 | SANDRA B TORRES RIVERA | P O BOX 8 | | | | VILLALBA | PR | 00766 | |
| 511564 | SANDRA BARRERA AYALA | ADDRESS ON FILE | | | | | | | |
| 751537 | SANDRA BAYRON GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 511565 | SANDRA BEALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 751538 | SANDRA BENITEZ ROMAN | RR 10 BOX 10053 | | | | SAN JUAN | PR | 00926-9512 | |
| 511566 | SANDRA BERMUDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 511567 | SANDRA BERMUDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 751539 | SANDRA BERRIOS OYOLA | HC 04 BOX 5957 | BO PALMAREJO | | | COROZAL | PR | 00783 | |
| 751540 | SANDRA BLAS RIVERA | P O BOX 4081 | | | | AGUADILLA | PR | 00605 | |
| 751541 | SANDRA BLONDET RIVERA | PO BOX 34044 | | | | PONCE | PR | 00734 | |
| 511568 | SANDRA BORGES SOTO | ADDRESS ON FILE | | | | | | | |
| 751542 | SANDRA BORRERO VAZQUEZ | URB PEREZ MATOS | 29 CALLE FLAMBOYAN | | | UTUADO | PR | 00641 | |
| 751543 | SANDRA BOSQUES RIVERA | ADDRESS ON FILE | | | | | | | |
| 751544 | SANDRA BROWN | 831 NW SUNDANCE CIR | | | | CORVALLIS | OR | 97330 | |
| 511569 | SANDRA BRUNO RIVERA | ADDRESS ON FILE | | | | | | | |
| 751545 | SANDRA C DE SILVA BONFIM | BO LAGUNA | HC 03 BOX 32801 | | | AGUADA | PR | 00602 | |
| 511570 | SANDRA C LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| 751546 | SANDRA CABAN | 156 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| 751547 | SANDRA CABRERA MALARET | SANTA JUANITA | KK 10 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 751548 | SANDRA CAMACHO RIVERA | HC 59 BOX 4361 | | | | AGUADA | PR | 00602 | |
| 511571 | SANDRA CARRASQUILLO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 751549 | SANDRA CARRASQUILLO DAVIU | ADDRESS ON FILE | | | | | | | |
| 511572 | SANDRA CARRASQUILLO MERCADO | ADDRESS ON FILE | | | | | | | |
| 511573 | SANDRA CARRASQUILLO OSORIO | ADDRESS ON FILE | | | | | | | |
| 751550 | SANDRA CARRASQUILLO RIVERA | PO BOX 9641 | | | | CAGUAS | PR | 00726 | |
| 511574 | SANDRA CARRION SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 511575 | SANDRA CARTAGENA VILLEGAS | CESAR LUGO CARDONA | DIVISIÓN DE SERVICIOS LEGALES | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 751551 | SANDRA CASTRO | URB VICTORIA | 14 CALLE ORQUIDEA | | | AGUADILLA | PR | 00603 | |
| 511576 | SANDRA CASTRO ALGARIN | ADDRESS ON FILE | | | | | | | |
| 511577 | SANDRA CASTRO ALGARIN | ADDRESS ON FILE | | | | | | | |
| 751552 | SANDRA CASTRO ALGARIN | ADDRESS ON FILE | | | | | | | |
| 751553 | SANDRA CASTRO GONZALEZ | URB VICTORIA | 14 CALLE ORQUIDEA | | | AGUADILLA | PR | 00603 | |
| 751554 | SANDRA CASTRO GONZALEZ | URB. VICTORIA CALLE ORQUIDEA 14 | | | | AGUADILLA | PR | 00603 | |
| 751555 | SANDRA CASTRO NIEVES | LEVITTOWN STATION | BOX 50703 | | | LEVITTOWN | PR | 00950 | |
| 751556 | SANDRA CEPEDA | PO BOX 195383 | | | | SAN JUAN | PR | 00919-5383 | |
| 511578 | SANDRA CEPEDA RAMOS | ADDRESS ON FILE | | | | | | | |
| 511579 | SANDRA CHRISTIAN GERENA | ADDRESS ON FILE | | | | | | | |
| 511580 | SANDRA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 511581 | SANDRA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 751557 | SANDRA CLAUDIO | TURABO GARDENS | U 15 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 751558 | SANDRA COLLAZO CORSINO | BO GALATEO PARCELA | CARR 165 K 4 9 123 CALLE LOS COLLAZ | | | TOA ALTA | PR | 00953 | |
| 511582 | SANDRA COLLAZO ZAPETE | ADDRESS ON FILE | | | | | | | |
| 751559 | SANDRA COLON APONTE | URB TOA ALTA HEIGHTS | E 14 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 511583 | SANDRA COLON DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 511585 | SANDRA COLON QUINONES | ADDRESS ON FILE | | | | | | | |
| 751560 | SANDRA COLON REYES | DR FRANCISCO VASALLO | C H 23 QUINTA SEC LEVITOWNS | | | TOA BAJA | PR | 00949 | |
| 511586 | SANDRA COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 511587 | SANDRA CORDERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 751561 | SANDRA CORREA | F10 CALLE 9 | CUPEY GARDENS | | | RIO PIEDRAS | PR | 00926 | |
| 751562 | SANDRA CORREA LEBRON | PARC HILL BROTHERS | 650 C/ 13 | | | SAN JUAN | PR | 00924 | |
| 751563 | SANDRA CORTES | HC 03 BOX 36079 | | | | AGUADILLA | PR | 00603 | |
| 511588 | SANDRA COTTO MARRERO | ADDRESS ON FILE | | | | | | | |
| 751564 | SANDRA COUVERTIER CRUZ | RR 1 BOX 40 GG | | | | CAROLINA | PR | 00983 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 511589 | SANDRA CROSS | ADDRESS ON FILE | | | | | | | |
| 511590 | SANDRA CRUZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 751565 | SANDRA CRUZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 751566 | SANDRA CRUZ CUEVAS | BO SANTANA | 105 CALLE SAGRADO CORAZON | | | ARECIBO | PR | 00612 | |
| 511591 | SANDRA CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 511592 | SANDRA CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 511593 | SANDRA CRUZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 751567 | SANDRA CRUZ NAVARRO | JARDINES DE PALMAREJO | II-3 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 511594 | SANDRA CRUZ PARA ARMANDO VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 511595 | SANDRA CRUZ POL | ADDRESS ON FILE | | | | | | | |
| 751568 | SANDRA CRUZ SANTIAGO | URB EL PARAISO | 1525 CALLE RODANO | | | SAN JUAN | PR | 00926 | |
| 751569 | SANDRA CUADRO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 511596 | SANDRA CUBA | ADDRESS ON FILE | | | | | | | |
| 751570 | SANDRA CUEVAS GONZALEZ | BOX 449 | | | | ANGELES | PR | 00611 | |
| 511597 | SANDRA CURET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 511598 | SANDRA D PIETRI MONTALVO | ADDRESS ON FILE | | | | | | | |
| 751571 | SANDRA D ROMERO | BO COCO NUEVO | 87 ROOSVELT | | | SALINAS | PR | 00751 | |
| 751572 | SANDRA D TOLEDO PEREZ | URB SANTA ELENA | Q 6 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 751573 | SANDRA DAVILA FIGUEROA | PO BOX 846 | | | | TOA ALTA | PR | 00954-0846 | |
| 751574 | SANDRA DAVILA PEREZ | ADDRESS ON FILE | | | | | | | |
| 511599 | SANDRA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 511600 | SANDRA DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 511601 | SANDRA DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 751575 | SANDRA DE JESUS OTERO | HC 1 BOX 2295 | | | | MOROVIS | PR | 00687 | |
| 511602 | SANDRA DE JESUS RENTAS | ADDRESS ON FILE | | | | | | | |
| 511603 | SANDRA DE L TOUS CHEVRES | ADDRESS ON FILE | | | | | | | |
| 511604 | SANDRA DE L TOUS CHEVRES | ADDRESS ON FILE | | | | | | | |
| 511605 | SANDRA DE LOS SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 511606 | SANDRA DEL C VEGA SERRANO | ADDRESS ON FILE | | | | | | | |
| 511607 | SANDRA DEL CAMPO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 511608 | SANDRA DELGADO ROMAN Y OTROS | LCDA. KAREN MORALES (DEMANDADO Y DEMANDANTE CONTRA TERCERO) | 623 | Ponce DE LEÓN AVENUE | | HATO REY | PR | 00917 | |
| 511609 | SANDRA DELGADO ROMAN Y OTROS | LCDO. DAVID FERNÁNDEZ ESTÉVES (DEMANDANTE) | PO BOX 9023518 | | | SAN JUAN | PR | 00902-3518 | |
| 511610 | SANDRA DELGADO ROMAN Y OTROS | LCDO. RICARDO CACHO RODRÍGUEZ (DEMANDADO) | EDIFICIO COOPERATIVA DE AHORRO Y CREDITO MOROVEÑA | 54 RESOLUCION OFICINA 303 | | SAN JUAN | PR | 00920 | |
| 511611 | SANDRA DELGADO VAZQUEZ | LCDO. EDGARDO PABON RODGRÍGUEZ - ABOGADO DEL SR. EDWIN MALDONADO NIEVES | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 511612 | SANDRA DELGADO VAZQUEZ | LCDO. EMILIO CANCIO BELLO- ABOGADO DEMANDANTE | CALLE SAN MATEO 1702 | | | SAN JUAN | PR | 00912 | |
| 511613 | SANDRA DENIZARD ROSADO | ADDRESS ON FILE | | | | | | | |
| 511614 | SANDRA DIAZ BENIQUEZ | ADDRESS ON FILE | | | | | | | |
| 751576 | SANDRA DIAZ GONZALEZ | COND VILLA MAGNA APT 1901 | | | | SAN JUAN | PR | 00921 | |
| 511615 | SANDRA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 751577 | SANDRA DIAZ MOLINA | HC 02 BOX 15112 | | | | CAROLINA | PR | 00985 | |
| 751578 | SANDRA DIAZ ORTIZ | URB ALTURAS DE INTER | R1 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 751579 | SANDRA DIAZ PUJALS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 751580 | SANDRA DIAZ SOTO | P O BOX 363448 | | | | SAN JUAN | PR | 00936-3448 | |
| 751581 | SANDRA E ACEVEDO QUILES | EDIFICIO ZEINAL APT 3 | 420 CALLE SAN ANTONIO | | | SAN JUAN | PR | 00915 | |
| 511616 | SANDRA E ALMODOVAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 511617 | SANDRA E BADILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 751582 | SANDRA E BADILLO RODRIGUEZ | 13 CAMINO LOS BAEZ | BOX 1111 | | | GUAYNABO | PR | 00971 | |
| 511619 | SANDRA E BURGOS GUEVARA | ADDRESS ON FILE | | | | | | | |
| 511620 | SANDRA E BURGOS GUEVARA Y RICARDO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 511621 | SANDRA E CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 511622 | SANDRA E CLEMENTE ROSADO | ADDRESS ON FILE | | | | | | | |
| 751583 | SANDRA E COSME RIVERA | 15 SPRECE ST | | | | METHVEN | MA | 01844-4336 | |
| 511623 | SANDRA E DEIDA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 511624 | SANDRA E DIAZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 751584 | SANDRA E FIGUEROA GIRALDES | ADDRESS ON FILE | | | | | | | |
| 751585 | SANDRA E FUENTES AYALA | 5116 LAMPOST CIR | | | | WILMINGTON | NC | 28403-0610 | |
| 751586 | SANDRA E GONZALEZ VELEZ | BOX 943 | | | | HATILLO | PR | 00659 | |
| 751587 | SANDRA E LOPEZ FIGUEROA | URB LEVITTOWN | E 3160 CALLE PASEO CRESTA | | | TOA BAJA | PR | 00949 | |
| 751588 | SANDRA E MALDONADO CRUZ | HC 2 BOX 11938 | | | | HUMACAO | PR | 00791 | |
| 511626 | SANDRA E MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 751589 | SANDRA E MEDINA RAMOS | RES MANUEL A PEREZ | EDF CC 15 APT 181 | | | SAN JUAN | PR | 00923 | |
| 511627 | SANDRA E MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 511628 | SANDRA E MELENDEZ ORELLANA | ADDRESS ON FILE | | | | | | | |
| 511629 | SANDRA E MILLAN SERRANO | ADDRESS ON FILE | | | | | | | |
| 751590 | SANDRA E MONGE REYES | ADDRESS ON FILE | | | | | | | |
| 751591 | SANDRA E MORALES MARTINEZ | 124 CALLE RUIZ BELVIS | | | | COAMO | PR | 00769 | |
| 751592 | SANDRA E MOYA TORRES | 4753 EASTBROOK AVE | | | | LAKEWOOD | CA | 90713 | |
| 751593 | SANDRA E ORTIZ | ADDRESS ON FILE | | | | | | | |
| 751594 | SANDRA E ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 511631 | SANDRA E PADILLA MORALES | ADDRESS ON FILE | | | | | | | |
| 751595 | SANDRA E PIZARRO MARRERO | ADDRESS ON FILE | | | | | | | |
| 511632 | SANDRA E QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 751596 | SANDRA E RALAT CRUZ | HACIENDA LA MATILDE | 5641 PASEO MORIEL CAMPOS | | | PONCE | PR | 00728 | |
| 751597 | SANDRA E RAMIREZ CRUZ | VILLA DE RETIRO | 10 CALLE 13 | | | SANTA ISABEL | PR | 00757 | |
| 511633 | SANDRA E RAMOS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 751598 | SANDRA E RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 511634 | SANDRA E REYES AVILES | ADDRESS ON FILE | | | | | | | |
| 511636 | SANDRA E RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 751599 | SANDRA E RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 751600 | SANDRA E RODRIGUEZ BURGOS | URB LAS FLORES | I 2 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 751601 | SANDRA E RODRIGUEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 511637 | SANDRA E ROLDAN ROSA | ADDRESS ON FILE | | | | | | | |
| 511638 | SANDRA E ROMAN ROMERO | ADDRESS ON FILE | | | | | | | |
| 751602 | SANDRA E ROSARIO CARRASQUILLO | 5TA SECCION TURABO GARDENS | C/32 A19 | | | CAGUAS | PR | 00727 | |
| 511639 | SANDRA E SANTAMARIA | ADDRESS ON FILE | | | | | | | |
| 511640 | SANDRA E TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| 751603 | SANDRA E TORRES LOPEZ | PO BOX 3384 | | | | GUAYNABO | PR | 00970 | |
| 751604 | SANDRA E VELEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 511641 | SANDRA E VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 511642 | SANDRA E. COLON BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 511643 | SANDRA E. FARGAS PIZARRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 751605 | SANDRA E. GONZALEZ | URB LANTIGUA | LH-105 CALLE VIA PARIS | | | TRUJILLO ALTO | PR | 00976 | |
| 511644 | SANDRA E. MORALES MERCADO | ADDRESS ON FILE | | | | | | | |
| 511645 | SANDRA E. RODRIGUEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 751606 | SANDRA E. RODRIGUEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 751607 | SANDRA E. ROSAS VELEZ | REPTO METROPOLITANO | 1109 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 751608 | SANDRA E.GUASP SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 751609 | SANDRA ECHANDY COLON | URB QUINTAS DE GUASIMAS | A 7 CALLE X | | | ARROYO | PR | 00714 | |
| 511646 | SANDRA EILEEN VELEZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 751610 | SANDRA ENID TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 511647 | SANDRA FEBRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 511648 | SANDRA FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 511649 | SANDRA FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 751611 | SANDRA FERNANDEZ BETANCOURT | VALENCIA | AJ 9 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 751612 | SANDRA FERNANDEZ PEREZ | P O BOX 25343 | RAMEY STATION | | | AGUADILLA | PR | 00604 | |
| 751613 | SANDRA FIGUEROA | VISTA ALEGRE | 55 CALLE LAS FLORS URB VISTA ALEGRE | | | BAYAMON | PR | 00959 | |
| 751614 | SANDRA FIGUEROA CABAN | BOX 994 | | | | UTUADO | PR | 00641 | |
| 511650 | SANDRA FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 751615 | SANDRA FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 751616 | SANDRA FIGUEROA GONZALEZ | VILLA CAROLINA | 25 7 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 751617 | SANDRA FIGUEROA ORTIZ | RES ROBERTO CLEMENTE | APT 3 EDIF B 10 | | | CAROLINA | PR | 00983 | |
| 511651 | SANDRA FIGUEROA RUIZ | ADDRESS ON FILE | | | | | | | |
| 511652 | SANDRA FLORES REYES | ADDRESS ON FILE | | | | | | | |
| 511653 | SANDRA FLORES TELLADO | ADDRESS ON FILE | | | | | | | |
| 511654 | SANDRA FLORES VALLE | ADDRESS ON FILE | | | | | | | |
| 751618 | SANDRA FRANCO | ADDRESS ON FILE | | | | | | | |
| 751619 | SANDRA FRANCO DEL VALLE | ROYAL TOWN | K 2 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 751620 | SANDRA FRANQUI PAGAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 511655 | SANDRA FREYTES VERA | ADDRESS ON FILE | | | | | | | |
| 751621 | SANDRA FREYTES VERA | HC 03 BOX 6625 | | | | DORADO | PR | 00646 | |
| 511656 | SANDRA FUENTE SILVA | ADDRESS ON FILE | | | | | | | |
| 751622 | SANDRA G FLORIDO VAZQUEZ | URB CONTRY CLUB | 974 CALLE LINANCEROS | | | SAN JUAN | PR | 00924 | |
| 751623 | SANDRA G SANTIAGO ECHEVARRIA | PO BOX 334 | | | | JUANA DIAZ | PR | 00795 | |
| 751624 | SANDRA GALARZA CLAUDIO | HC 40 BOX 42705 | | | | SAN LORENZO | PR | 00754-9873 | |
| 751625 | SANDRA GALARZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 511657 | SANDRA GALARZA LOPEZ | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 511658 | SANDRA GALLETANO TEJEDA | ADDRESS ON FILE | | | | | | | |
| 511659 | SANDRA GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 751626 | SANDRA GARCIA TORO | COMUNIDAD COQUI | SOLAR NUM. P-253 | | | SALINAS | PR | 00628 | |
| 511660 | SANDRA GIL DE LAMADRID VALENTIN | ADDRESS ON FILE | | | | | | | |
| 511661 | SANDRA GONZALEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 511662 | SANDRA GONZALEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 511663 | SANDRA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 511664 | SANDRA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 751627 | SANDRA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 511665 | SANDRA GONZALEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 511666 | SANDRA GONZALEZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| 751628 | SANDRA GONZALEZ MARTINEZ | URB PATIO DE REXVILLE CD 65 C/ 21 | | | | BAYAMON | PR | 00957 | |
| 751629 | SANDRA GONZALEZ ORTIZ | VALLE ARRIBA HEIGHTS | BL 13 CALLE 114 | | | CAROLINA | PR | 00983 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 511667 | SANDRA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 511668 | SANDRA GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 751630 | SANDRA GONZALEZ SEPULVEDA | URB OJO DE AGUA | 68 CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| 751631 | SANDRA GRACIA | PASEO DE LA FUENTE | D 4 CALLE TIVOLI | | | SAN JUAN | PR | 00926 | |
| 751632 | SANDRA GUAL CARINO | RES MANUEL A PEREZ | EDIF F 16 APT 155 | | | SAN JUAN | PR | 00923 | |
| 751633 | SANDRA GUZMAN | VILLAS DE HUMACAO | EDIF C APT 104 | | | HUMACAO | PR | 00791 | |
| 511669 | SANDRA GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 511670 | SANDRA GUZMAN MASSAS | ADDRESS ON FILE | | | | | | | |
| 511671 | SANDRA HENRIQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 751634 | SANDRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 751635 | SANDRA HERNANDEZ ALONSO | 280 AVE LA MOCA | | | | MOCA | PR | 00676 | |
| 751636 | SANDRA HERNANDEZ BOURDON | ADDRESS ON FILE | | | | | | | |
| 751637 | SANDRA HERNANDEZ LUNA | P O BOX 9581 | | | | CAROLINA | PR | 00988 | |
| 511672 | SANDRA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 511673 | SANDRA HERNANDEZ SOBERAL | ADDRESS ON FILE | | | | | | | |
| 751638 | SANDRA HERNANDEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 511674 | SANDRA HURTADO PONCE DE LEON | ADDRESS ON FILE | | | | | | | |
| 751639 | SANDRA I CEPEDA ARCELAY | ADDRESS ON FILE | | | | | | | |
| 511675 | SANDRA I ABREU MANGUAL | ADDRESS ON FILE | | | | | | | |
| 511677 | SANDRA I ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 751640 | SANDRA I BARBOSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 511678 | SANDRA I BARRETO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 511679 | SANDRA I BATIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 751641 | SANDRA I CADIZ DIAZ | P O BOX 1688 | | | | CAROLINA | PR | 00984 | |
| 751642 | SANDRA I CAJIGAS NEGRONI | PO BOX 430 | | | | CAMUY | PR | 00627 | |
| 751643 | SANDRA I CALERO ALVAREZ | PO BOX 5-121 | | | | ISABELA | PR | 00662 | |
| 511680 | SANDRA I CAMACHO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 511681 | SANDRA I CAMACHO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 511682 | SANDRA I CANCEL CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 751644 | SANDRA I CARO DELGADO | ADDRESS ON FILE | | | | | | | |
| 751645 | SANDRA I CARRASQUILLO RIVERA | HC BOX 11610 | | | | CAROLINA | PR | 00985 | |
| 511683 | SANDRA I CARRION QUINONES | ADDRESS ON FILE | | | | | | | |
| 751646 | SANDRA I CARVAJAL | ADDRESS ON FILE | | | | | | | |
| 751647 | SANDRA I CASASO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 751648 | SANDRA I COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 751649 | SANDRA I COLON RIVERA | RR 2 BOX 6599 | | | | TOA ALTA | PR | 00953 | |
| 751650 | SANDRA I CORDERO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 751651 | SANDRA I CORREA HERNANDEZ | HC 2 BOX 9221 | | | | GUAYNABO | PR | 00971-9744 | |
| 511684 | SANDRA I CORTES MORALES | ADDRESS ON FILE | | | | | | | |
| 511685 | SANDRA I COTTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 511686 | SANDRA I CRUZ | ADDRESS ON FILE | | | | | | | |
| 511687 | SANDRA I CRUZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 751652 | SANDRA I CRUZ OLIVER | ADDRESS ON FILE | | | | | | | |
| 751653 | SANDRA I CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 751654 | SANDRA I DAVILA | VILLA ESPERANZA | B 19 CAMP CALLE VIOLETA | | | TOA BAJA | PR | 00949 | |
| 511689 | SANDRA I DAVILA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 751655 | SANDRA I DAVILA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 751656 | SANDRA I DE JESUS CARABALLO | VILLA FONTANA | PL 234 VIA 7 | | | CAROLINA | PR | 00983 | |
| 511690 | SANDRA I DEL VALLE COLON | ADDRESS ON FILE | | | | | | | |
| 511691 | SANDRA I DEL VALLE PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 751657 | SANDRA I DELGADO SANTANA | P O BOX 851 PMB 398 | | | | HUMACAO | PR | 00791-0851 | |
| 751658 | SANDRA I DRAGONI BAEZ | URB STA ELENA | B 26 CALLE 2 | | | SABANA GRANDE | PR | 00637 | |
| 511692 | SANDRA I ESCALERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 511693 | SANDRA I FEBO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 511694 | SANDRA I FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 751659 | SANDRA I FERNANDEZ ESPINOSA | RES DR VICTOR BERRIOS | EDIFICIO 9 APT 72 | | | YABUCOA | PR | 00767 | |
| 751660 | SANDRA I FONTANEZ GARCIA | URB QUINTAS DE GUASIMAS | A 8 CALLE F | | | ARROYO | PR | 00714 | |
| 751661 | SANDRA I GARCIA MARRERO | PALACIOS REALES | 256 CALLE BALBI | | | TOA ALTA | PR | 00953 | |
| 751662 | SANDRA I GARCIA NEGRON | ADDRESS ON FILE | | | | | | | |
| 751663 | SANDRA I GONZALEZ BERRIOS | A 27 VILLA VERDE | | | | CAYEY | PR | 00736 | |
| 511695 | SANDRA I GONZALEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 751664 | SANDRA I GONZALEZ CUEVAS | BO CARMENCITA | CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 511696 | SANDRA I GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 511697 | SANDRA I GONZALEZ MASSA | ADDRESS ON FILE | | | | | | | |
| 751665 | SANDRA I GUADALUPE CRUZ | URB STA ELENA | O 7 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 751666 | SANDRA I GUERRIOS RODRIGUEZ | VILLA PLATA | B 19 CALLE 3 | | | DORADO | PR | 00646-0243 | |
| 751668 | SANDRA I LEBRON TRUJILLO | PO BOX 8880 | | | | FAJARDO | PR | 00738 | |
| 751667 | SANDRA I LEBRON TRUJILLO | HC 866 BOX 8880 | | | | FAJARDO | PR | 00738-9632 | |
| 511698 | SANDRA I LEON DAVILA | ADDRESS ON FILE | | | | | | | |
| 511699 | SANDRA I LEON GARCIA | ADDRESS ON FILE | | | | | | | |
| 511700 | SANDRA I LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 751669 | SANDRA I LOPEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 511701 | SANDRA I LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 511702 | SANDRA I MALDONADO MALAVE | ADDRESS ON FILE | | | | | | | |
| 770824 | SANDRA I MANGUAL VAZQUEZ | LCDO. MANUEL J. CAMACHO CORDOVA | 1519 | Ponce DE LEÓN AVE. EDIF. FIRST FEDERAL | SAVING SUITE 320 | SAN JUAN | PR | 909 | |
| 751670 | SANDRA I MARTINEZ MERCED | RES JARD DE SELLES | EDIF 20 APT 2011 | | | SAN JUAN | PR | 00924 | |
| 751671 | SANDRA I MARTINEZ SILVA | URB CIUDAD CENTRO | 6 GUAMANI | | | CAROLINA | PR | 00987 | |
| 511703 | SANDRA I MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| 751672 | SANDRA I MELENDEZ DE JESUS | PO BOX 855 | | | | AGUAS BUENAS | PR | 00703-0855 | |
| 751673 | SANDRA I MERCADO MERCADO | BO QDA GRANDE | | | | BARRANQUITAS | PR | 00794 | |
| 511704 | SANDRA I MERCADO PARDO | ADDRESS ON FILE | | | | | | | |
| 511705 | SANDRA I MERCADO PARDO | ADDRESS ON FILE | | | | | | | |
| 751674 | SANDRA I MERCADO VELEZ | PARQUE DEL RIO 91 | PASEO HERRADURA | | | TRUJILLO ALTO | PR | 00976 | |
| 751675 | SANDRA I MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 751676 | SANDRA I MORALES | URB SAN SOUCI | W 18 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 511706 | SANDRA I MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| 751677 | SANDRA I MORALES DIAZ | VILLA CAROLINA | 6-24 CALLE 30 | | | CAROLINA | PR | 00985 | |
| 511707 | SANDRA I MORET MEJIAS | ADDRESS ON FILE | | | | | | | |
| 751678 | SANDRA I NATAL TORRES | URB LAS CAOBAS | 927 CALLE ACEROLA | | | PONCE | PR | 00731 | |
| 751679 | SANDRA I NEVAREZ ROSADO | RR 1 BOX 13263 | | | | TOA ALTA | PR | 00953 | |
| 751680 | SANDRA I NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 751681 | SANDRA I NOLASCO GREEN | URB VALLE ARRIBA | F 19 CALLE CAOBA | | | COAMO | PR | 00769 | |
| 751682 | SANDRA I OCASIO MONTALVO | 21-390 BO ISLOTE | | | | ARECIBO | PR | 00612 | |
| 511708 | SANDRA I ORTIZ | ADDRESS ON FILE | | | | | | | |
| 751683 | SANDRA I ORTIZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 751684 | SANDRA I ORTIZ GORRITZ | URB EL PUEBLO | 58 CALLE BLANCO SOSA | | | CANOVANAS | PR | 00729 | |
| 751685 | SANDRA I ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 751686 | SANDRA I ORTIZ ROSARIO | PO BOX 51569 | | | | TOA BAJA | PR | 00950-1569 | |
| 511709 | SANDRA I OSORIO MEDERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 751687 | SANDRA I PEREZ COLON | HC 4 BOX 6871 | | | | COMERIO | PR | 00782 | |
| 751688 | SANDRA I PEREZ DAVILA | EXT VILLAS DE LOIZA | NN 6 CALLE 38 | | | CANOVANAS | PR | 00729 | |
| 751689 | SANDRA I PEREZ DIAZ | BOX 675 | | | | LARES | PR | 00669 | |
| 751690 | SANDRA I PEREZ NIEVES | REPARTO METROPOLITADO | 1162 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 511710 | SANDRA I POMALES CASTRO | ADDRESS ON FILE | | | | | | | |
| 751691 | SANDRA I PORTALATIN SCHMIDT | P O BOX 363763 | | | | SAN JUAN | PR | 00936-3763 | |
| 511711 | SANDRA I QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 511712 | SANDRA I QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 511713 | SANDRA I QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 751692 | SANDRA I RALAT RIVERA | MONTEBELLO ESTATES | C 8 CALLE 4 | | | TRUJILLO ALTO | PR | 00931 | |
| 511714 | SANDRA I RAMIREZ ASCENCIO | ADDRESS ON FILE | | | | | | | |
| 511715 | SANDRA I RAMOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 751693 | SANDRA I RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 751694 | SANDRA I RAMOS VALLE | URB ROLLING HILLS | B 45 CALLE PERU | | | CAROLINA | PR | 00987 | |
| 751695 | SANDRA I REYES AGOSTO | HC 20 BOX 22431 | | | | SAN LORENZO | PR | 00754 | |
| 751696 | SANDRA I RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 511716 | SANDRA I RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 751697 | SANDRA I RIVERA FEBRES | JARDINES DE DORADO | E 8 CALLE 2 | | | DORADO | PR | 00646 | |
| 751698 | SANDRA I RIVERA LOZADA | HC 01 BOX 3340 | | | | YABUCOA | PR | 00767 | |
| 511717 | SANDRA I RIVERA POLL | ADDRESS ON FILE | | | | | | | |
| 751699 | SANDRA I RIVERA RIVERA | PO BOX 204 | | | | TOA ALTA | PR | 00954 | |
| 751700 | SANDRA I RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 751701 | SANDRA I RODRIGUEZ DE JESUS | VILLA DEL CARMEN | 4444 AVE CONSTANCIA | | | PONCE | PR | 00716-2208 | |
| 511718 | SANDRA I RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 511719 | SANDRA I RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 751702 | SANDRA I RODRIGUEZ MERCADO | URB LA PROVIDENCIA F 3 | CALLE 6 | | | PONCE | PR | 00731 | |
| 751703 | SANDRA I RODRIGUEZ OCASIO | 4 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 | |
| 751704 | SANDRA I RODRIGUEZ RIVERA | PO BOX 1126 | | | | CIALES | PR | 00638 | |
| 751705 | SANDRA I RODRIGUEZ RODRIGUEZ | URB PERLA DEL SUR | 4614 CALLE PAQUITO MONTANER | | | PONCE | PR | 00717 | |
| 511720 | SANDRA I RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 751706 | SANDRA I ROSA PAGAN | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 751707 | SANDRA I ROSA RAMOS | HC 2 BOX 4131 | | | | LUQUILLO | PR | 00773 | |
| 751708 | SANDRA I RUIZ JIMENEZ | HC 03 BOX 32125 | | | | AGUADA | PR | 00602 | |
| 511721 | SANDRA I SALIVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 751709 | SANDRA I SALIVA GONZALEZ | URB LOS CAOBOS | 1935 CALLE GUAYNABO | | | PONCE | PR | 00716 | |
| 511722 | SANDRA I SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 751710 | SANDRA I SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 511723 | SANDRA I SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 511724 | SANDRA I SEGARRA APONTE | ADDRESS ON FILE | | | | | | | |
| 751711 | SANDRA I SEGARRA VAZQUEZ | URB PEPINO | 49 CALLE C | | | SAN SEBASTIAN | PR | 00685 | |
| 751712 | SANDRA I SERRANO ALICEA | ADDRESS ON FILE | | | | | | | |
| 511725 | SANDRA I SUAREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 751713 | SANDRA I TORRES COLON | BO MOROVIS SUR | SECTOR JOBOS CARR 618 KM 0 9 | | | MOROVIS | PR | 00687 | |
| 751714 | SANDRA I TORRES COLON | PO BOX 36 | | | | MOROVIS | PR | 00687 | |
| 511726 | SANDRA I TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 511727 | SANDRA I TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 751715 | SANDRA I TORRES MELENDEZ | PO BOX 1612 | | | | GUAYNABO | PR | 00970 | |
| 751716 | SANDRA I TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 511728 | SANDRA I TORRES VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 751717 | SANDRA I VALENTIN SOLER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 511729 | SANDRA I VARGAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 511730 | SANDRA I VARGAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 511731 | SANDRA I VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 511732 | SANDRA I VEGA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 511733 | SANDRA I VELAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 511734 | SANDRA I VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 511735 | SANDRA I VELILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 751718 | SANDRA I VELILLA ORTIZ | URB ROOSEVELT | 373 DE HOSTOS AVE | | | SAN JUAN | PR | 00918 | |
| 751719 | SANDRA I VERA PIETRI | URB PALACIOS DEL RIO | II 770 CALLE CIBUCO | | | TOA ALTA | PR | 00953 | |
| 751720 | SANDRA I VILLANUEVA GARCIA | P O BOX 144035 PMB 74 | | | | ARECIBO | PR | 00614 | |
| 511736 | SANDRA I ZAMORA QUINONES | ADDRESS ON FILE | | | | | | | |
| 511737 | SANDRA I. ACEVEDO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 511738 | SANDRA I. CALCANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 511739 | SANDRA I. GONZALEZ QUIÑONES | LCDA. ISABEL C. BERRÍOS CRUZ | PO BOX 95 | VICTORIA STATION | | AGUADILLA | PR | 00605-0000 | |
| 511740 | SANDRA I. GONZALEZ QUIÑONES | LCDA. MARIA EUGENIA ROSAS DELGADO; | PO BOX 95 | VICTORIA STATION | | AGUADILLA | PR | 00060 | |
| 511741 | SANDRA I. GONZALEZ QUIÑONES | LCDA. MIRIAM GONZÁLEZ OLIVENCIA | 601 AVE. FERNÁNDEZ JUNCOS | | | SAN JUAN | PR | 00907-3115 | |
| 511742 | SANDRA I. GONZALEZ QUIÑONES | LCDO. JORGE R. ANGLADA LASA; | PMB | AVE. WINSTON CHURCHIL | | SAN JUAN | PR | 00926-6023 | |
| 511743 | Sandra I. Martinez Silva | ADDRESS ON FILE | | | | | | | |
| 751721 | SANDRA I. MELENDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 511744 | SANDRA I. MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 511745 | SANDRA I. REYES NIEVES | ADDRESS ON FILE | | | | | | | |
| 511746 | SANDRA I. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 511747 | SANDRA I. RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 511748 | SANDRA I. RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 511749 | SANDRA I. SANTIAGO CAPARROS | ADDRESS ON FILE | | | | | | | |
| 511750 | SANDRA I. SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 751722 | SANDRA I. SUAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 511751 | SANDRA I. TIRADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 511752 | SANDRA I. TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 511753 | SANDRA I. TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 751723 | SANDRA I. VEGA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 511754 | SANDRA INFANZON PADILLA | ADDRESS ON FILE | | | | | | | |
| 751724 | SANDRA IRIZARRY DE JESUS | PO BOX 367 | | | | BAYAMON | PR | 00960 | |
| 751725 | SANDRA IVELIS ORIOL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 511755 | SANDRA IVETTE CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 511756 | SANDRA IVETTE DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 511757 | SANDRA IVETTE OTERO TORRES Y JOSÉ MANUEL LAGUNA OTERO | JORGE GORDON MENÉNDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 511758 | SANDRA IVETTE PACHECO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 751726 | SANDRA IVETTE RAMIREZ EFRE | P O BOX 951 | | | | CABO ROJO | PR | 00623 | |
| 751727 | SANDRA IVETTE RIVERA RAMOS | LOMA ALTA | P 31 CALLE 22 | | | CAROLINA | PR | 00986 | |
| 751728 | SANDRA IVETTE SILVA ORTIZ | PO BOX 2141 | | | | VEGA ALTA | PR | 00692 | |
| 511759 | SANDRA IVETTE SURITA PADILLA | ADDRESS ON FILE | | | | | | | |
| 751729 | SANDRA J ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 511760 | SANDRA J CANDELARIA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 751730 | SANDRA J CEREZO RAMOS | 9002 PASEOS LOS CEREZOS | | | | SAN ANTONIO | PR | 00690 | |
| 511761 | SANDRA J CORCHADO ALERS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 751731 | SANDRA J ESPINOSA MORALES | HC 1 BOX 2094 | | | | MAUNABO | PR | 00707 | |
| 511762 | SANDRA J FELICIANO | ADDRESS ON FILE | | | | | | | |
| 511763 | SANDRA J FELICIANO MISLA | ADDRESS ON FILE | | | | | | | |
| 751732 | SANDRA J GUZMAN COLON | HC 01 BOX 6345 | | | | BARCELONETA | PR | 00617 | |
| 511764 | SANDRA J HUERTAS SIERRA | ADDRESS ON FILE | | | | | | | |
| 751733 | SANDRA J IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 751734 | SANDRA J LEBRON GARCIA | EXT VILLAS DE LOIZA | 0026 CALLE 36 | | | CANOVANAS | PR | 00729 | |
| 511765 | SANDRA J ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 751735 | SANDRA J RIVERA CRUZ | GOLDEN COURT II APT I 102 | BOX 250 155 AVE ARTERIAL DE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 751736 | SANDRA J ROMERO SOTO | URB VICTORIA | 368 CALLE FIGUEROA | | | SAN JUAN | PR | 00923 | |
| 511766 | Sandra J. Alvarez López | ADDRESS ON FILE | | | | | | | |
| 511767 | SANDRA J. ORTIZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 511768 | SANDRA JASTREMSKI | ADDRESS ON FILE | | | | | | | |
| 511769 | SANDRA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 511770 | SANDRA JIMENEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 511771 | SANDRA JIMENEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 511772 | SANDRA JIMENEZ SASTRE | ADDRESS ON FILE | | | | | | | |
| 511773 | SANDRA JUAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 511774 | SANDRA K. MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 751737 | SANDRA KUILAN RIVERA | 538 SABANA SECA | | | | MANATI | PR | 00674 | |
| 751738 | SANDRA L BONILLA ZAVALA | PO BOX 51821 | | | | TOA BAJA | PR | 00950 | |
| 511775 | SANDRA L CAMACHO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 751739 | SANDRA L CORTEZ RODRIGUEZ | VILLA FONTANA | JR8 VIA 16 | | | CAROLINA | PR | 00983 | |
| 751740 | SANDRA L DIAZ MERCED | P O BOX 705 | | | | GURABO | PR | 00778 | |
| 751741 | SANDRA L ESCOBAR MORENO | VILLA UNIVERSITARIA STATION | BA 26 ST SUITE 222 | | | HUMACAO | PR | 00791 | |
| 511776 | SANDRA L GAITAN PENA | ADDRESS ON FILE | | | | | | | |
| 511777 | SANDRA L GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 751742 | SANDRA L JIMENEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 751743 | SANDRA L LUNA RODRIGUEZ | URB COLINA DE CUPEY | B34 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 751744 | SANDRA L MANGUAL VAZQUEZ | INTERAMERICANA APARTMENTS | 3EDIF B 2 APT B 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 511778 | SANDRA L MARQUEZ CADIZ | ADDRESS ON FILE | | | | | | | |
| 751745 | SANDRA L MARTI GONZALEZ | PO BOX 1415 | | | | LARES | PR | 00669 | |
| 511780 | SANDRA L MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 751746 | SANDRA L MORENO VELEZ | SABANA GARDENS | 1 27 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 751747 | SANDRA L NEGRON MONGE | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 751748 | SANDRA L OJEDA SERRANO | ADDRESS ON FILE | | | | | | | |
| 511783 | SANDRA L QUITANA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 751749 | SANDRA L RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 511784 | SANDRA L RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 751750 | SANDRA L RODRIGUEZ BENITEZ | P O BOX 628 | | | | JUNCOS | PR | 00777 | |
| 751751 | SANDRA L RODRIGUEZ PACHECO | URB BALDORIOTY | 2423 CALLE GENUINO | | | PONCE | PR | 00728 | |
| 511785 | SANDRA L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 751752 | SANDRA L SALAS SERRANO | HC 2 BOX 18059 | | | | SAN SEBASTIAN | PR | 00685 | |
| 751753 | SANDRA L SANTOS ORTIZ | HC 01 BOX 13201 | | | | COMERIO | PR | 00782 | |
| 511786 | SANDRA L SILVA RUIZ | ADDRESS ON FILE | | | | | | | |
| 751754 | SANDRA L VAZQUEZ CONCEPCION | CARR 647 KM 2 9 INT | | | | VEGA ALTA | PR | 00962 | |
| 511787 | SANDRA L VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 751755 | SANDRA L VILLEGAS SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 511788 | SANDRA L. ARISTUD AGOSTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 751756 | SANDRA L. ARISTUD AGOSTO | ADDRESS ON FILE | | | | | | | |
| 511789 | SANDRA L. CORTES BETANCOUT | ADDRESS ON FILE | | | | | | | |
| 511790 | SANDRA L. MERCED MAYSONET | ADDRESS ON FILE | | | | | | | |
| 511792 | SANDRA L. RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 511793 | SANDRA L. SANTANA MARIN | ADDRESS ON FILE | | | | | | | |
| 511794 | SANDRA L. SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 751757 | SANDRA L.ROSA ORTIZ | CALLE SANTA MARIA N-11 | SANTA ELVIRA | | | CAGUAS | PR | 00726 | |
| 511795 | SANDRA LATORRE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 751758 | SANDRA LAUREANO CARTAGENA | VENUS GARDENS NORTE | 1677 CALLE JALAFA | | | SAN JUAN | PR | 00926-4643 | |
| 511796 | SANDRA LEBRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 511797 | SANDRA LEON OQUENDO | ADDRESS ON FILE | | | | | | | |
| 751759 | SANDRA LINETTE MARRERO GONZALEZ | URB FRONTERAS | C/JULIO ALVARDO 113 | | | BAYAMON | PR | 00961 | |
| 511798 | SANDRA LIZ NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 511800 | SANDRA LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 511801 | SANDRA LOPEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 511802 | SANDRA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 511803 | SANDRA LOPEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 511804 | SANDRA LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 751760 | SANDRA LOPEZ MEDINA | PO BOX 20759 | | | | SAN JUAN | PR | 00928 | |
| 511805 | SANDRA LOPEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 751761 | SANDRA LOPEZ RIOS | P O BOX 240 | | | | CEIBA | PR | 00735 | |
| 751762 | SANDRA LOPEZ RIVERA | URB VERDEMAR | 257 CALLE 10 | | | PUNTA SANTIAGO | PR | 00741 | |
| 751763 | SANDRA LOPEZ ROMAN | BO CACAO | CALLE 1 BOX 2002 | | | QUEBRADILLAS | PR | 00678 | |
| 751764 | SANDRA LOPEZ SANTIAGO | 43 URB DAHAMEL | | | | ARECIBO | PR | 00612 | |
| 751765 | SANDRA LOPEZ VELEZ | URB VISTA MAR | 20 CALLE JOSE NAZARIO | | | GUANICA | PR | 00653 | |
| 511806 | SANDRA LUINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 751766 | SANDRA LUINA GONZALEZ | P O BOX 1109 | | | | TOA BAJA | PR | 00951 | |
| 751767 | SANDRA M BURGOS PAGAN | PO BOX 30 | | | | SAN LORENZO | PR | 00754 | |
| 511807 | SANDRA M BURT | ADDRESS ON FILE | | | | | | | |
| 511808 | SANDRA M CAMIN | ADDRESS ON FILE | | | | | | | |
| 511809 | SANDRA M CELADO LUGO | ADDRESS ON FILE | | | | | | | |
| 751768 | SANDRA M CHICO NEGRON | PO BOX 247 | | | | CAMUY | PR | 00627 | |
| 751769 | SANDRA M CINTRON TA ON | HC 73 BOX 5752 | | | | NARANJITO | PR | 00719 | |
| 511810 | SANDRA M COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 511811 | SANDRA M COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 511812 | SANDRA M COLORADO VEGA | ADDRESS ON FILE | | | | | | | |
| 511813 | SANDRA M CORDERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 511814 | SANDRA M CORDERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 751770 | SANDRA M CRESPO MONTOYA | ADDRESS ON FILE | | | | | | | |
| 751771 | SANDRA M CRUZ AMADOR | URB PASEO REAL | 21 CALLE TOPACIO | | | DORADO | PR | 00646 | |
| 511815 | SANDRA M CRUZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 751772 | SANDRA M DAVILA PEREZ | ADDRESS ON FILE | | | | | | | |
| 751773 | SANDRA M DE JESUS SERRANO | HC 3 BOX 11762 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 511816 | SANDRA M DELGADO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 751774 | SANDRA M DIAZ PEREZ | URB SANTA ROSA | B 12 CALLE MAUREEN | | | CAGUAS | PR | 00725 | |
| 511817 | SANDRA M GARCIA / MARIA TORO | ADDRESS ON FILE | | | | | | | |
| 511818 | SANDRA M GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 511819 | SANDRA M GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 751775 | SANDRA M GUARDIOLA SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 751776 | SANDRA M LEBRON ROSADO | ADDRESS ON FILE | | | | | | | |
| 511820 | SANDRA M LOPEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 751777 | SANDRA M LUZUNARIS ORTIZ | VILLA DE HUMACAO | APT J304 | | | HUMACAO | PR | 00791 | |
| 751778 | SANDRA M MATEY BRENES | LOMAS VERDES | 47 CALLE CAMPANILLA | | | BAYAMON | PR | 00956 | |
| 511821 | SANDRA M MONGE QUINONES | ADDRESS ON FILE | | | | | | | |
| 511822 | SANDRA M MORALES BLANES | ADDRESS ON FILE | | | | | | | |
| 511823 | SANDRA M MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 511824 | SANDRA M MOYA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 511825 | SANDRA M MUNIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 511826 | SANDRA M NIEVES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 751779 | SANDRA M OCASIO PEREZ | URB VILLA CAROLINA | 83-6 CALLE 86 | | | CAROLINA | PR | 00985 | |
| 751780 | SANDRA M OJEDA BAELLO | ADDRESS ON FILE | | | | | | | |
| 751781 | SANDRA M ORTIZ PEREZ | HC 6 BOX 13081 | | | | SAN SEBASTIAN | PR | 00685 | |
| 751782 | SANDRA M OSTOLAZA TAPIA | ADDRESS ON FILE | | | | | | | |
| 511827 | SANDRA M PABREGAS TROCHE | ADDRESS ON FILE | | | | | | | |
| 511828 | SANDRA M PARAVISINI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 511829 | SANDRA M PEREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 751783 | SANDRA M RAMIREZ TRABAL | URB COUNTRY CLUB | MD 26 CALLE 402 | | | CAROLINA | PR | 00979 | |
| 511830 | SANDRA M RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 511831 | SANDRA M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 751784 | SANDRA M RODRIGUEZ PLANELL | PO BOX 364772 | | | | SAN JUAN | PR | 00936-4772 | |
| 511832 | SANDRA M RONDA PACHECO | ADDRESS ON FILE | | | | | | | |
| 751785 | SANDRA M ROVIRA VARGAS | ADDRESS ON FILE | | | | | | | |
| 511833 | SANDRA M RUBERTE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 511834 | SANDRA M SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 511835 | SANDRA M SANJURJO POMAR | ADDRESS ON FILE | | | | | | | |
| 511836 | SANDRA M SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 751786 | SANDRA M SANTORI MARGARIDA | VIA ESCORIAL | 422 VILLAS REALES | | | GUAYNABO | PR | 00969 | |
| 751787 | SANDRA M SOTO GONZALEZ | LA ROSALEDA | EB 45 CALLE ROSA DE YORK | | | TOA BAJA | PR | 00949 | |
| 511837 | SANDRA M VAZQUEZ SILVA/ SLARCO ELECTRIC | URB PARK GARDENS | Y1 14 CALLE VERSALLES | | | SAN JUAN | PR | 00926 | |
| 751788 | SANDRA M VELAZQUEZ | PO BOX 19351 | | | | SAN JUAN | PR | 00910 9351 | |
| 511838 | SANDRA M. CARLO | ADDRESS ON FILE | | | | | | | |
| 511839 | SANDRA M. CUASCUT CHICLANA | ADDRESS ON FILE | | | | | | | |
| 511840 | SANDRA M. ECHEGARAY LAGUNA | ADDRESS ON FILE | | | | | | | |
| 511841 | SANDRA M. FABREGAS TROCHE | ADDRESS ON FILE | | | | | | | |
| 751789 | SANDRA M. MERCADOM ARROYO | COND. PLACID COURT 73 | CALLE PLACID COURT | 2 APT 5B | | SAN JUAN | PR | 00907 | |
| 751790 | SANDRA M. SALICRUP RIVERA | MANS DE CAROLINA | FF3 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 751791 | SANDRA MACEIRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 511842 | SANDRA MALDONADO FLORES | ADDRESS ON FILE | | | | | | | |
| 511843 | SANDRA MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 751792 | SANDRA MALDONADO ROSARIO | HC 8669753 | | | | FAJARDO | PR | 00738 | |
| 751793 | SANDRA MARCANO COLORADO | HC 1 BOX 5230 | | | | TOA BAJA | PR | 00949 | |
| 511844 | SANDRA MARCELA CALDERON | ADDRESS ON FILE | | | | | | | |
| 751794 | SANDRA MARCHESE CRUZ | RES QUINTANA | EDIF 14 APT 164 | | | SAN JUAN | PR | 00917 | |
| 751795 | SANDRA MARIA CASANOVA VIZCAINO | ADDRESS ON FILE | | | | | | | |
| 511845 | SANDRA MARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 511846 | SANDRA MARQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 751796 | SANDRA MARQUEZ RUIZ | RR 01 BZN 4608 | | | | MARICAO | PR | 00606 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 751797 | SANDRA MARRERO BERRIOS | PO BOX 1455 | | | | OROCOVIS | PR | 00720 | |
| 751798 | SANDRA MARTIN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 751799 | SANDRA MARTINEZ ALMONTE | ADDRESS ON FILE | | | | | | | |
| 511847 | SANDRA MARTINEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 751800 | SANDRA MARTINEZ BONETA | HC 3 BOX 14089 | | | | UTUADO | PR | 00641 | |
| 511848 | SANDRA MARTINEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 511849 | Sandra Martínez Colón | ADDRESS ON FILE | | | | | | | |
| 511850 | SANDRA MARTINEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 751801 | SANDRA MARTINEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 511851 | SANDRA MARTINEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 751802 | SANDRA MARTINEZ GIRALDEZ | ADDRESS ON FILE | | | | | | | |
| 511852 | SANDRA MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 751803 | SANDRA MARTINEZ GONZALEZ | HC 2 BOX 16825 | | | | ARECIBO | PR | 00612 | |
| 751804 | SANDRA MARTINEZ MARTINEZ | HC 04 BOX 48773 | | | | CAGUAS | PR | 00725 | |
| 511853 | SANDRA MARTINEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 511854 | SANDRA MARTINEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 511855 | SANDRA MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 751805 | SANDRA MATOS RIVERA | RES ZORRILLA | EDIF 28 APT 248 | | | MANATI | PR | 00674 | |
| 511856 | SANDRA MATTOS RIERA | ADDRESS ON FILE | | | | | | | |
| 511857 | SANDRA MAYSONET TIRADO | ADDRESS ON FILE | | | | | | | |
| 751806 | SANDRA MEDINA | RES LOS DOMINICOS | EDIF B 6 APART 89 | | | BAYAMON | PR | 00766 | |
| 751807 | SANDRA MEDINA TORRES | RES ALT DE CUPEY | EDF 8 APT 76 | | | SAN JUAN | PR | 00925 | |
| 751808 | SANDRA MELENDEZ | PO BOX 2455 | | | | GUAYNABO | PR | 00970 | |
| 511858 | SANDRA MELENDEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 751809 | SANDRA MELENDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 511859 | SANDRA MELENDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 751810 | SANDRA MENENDEZ PORTALATIN | URB VALPARAISO | J 23 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 511860 | SANDRA MERCADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 751811 | SANDRA MERCADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 751812 | SANDRA MERCED ORTEGA | RES ROBERTO CLEMENTE | BLQ 12-7 CALLE 6 | | | CAROLINA | PR | 00987 | |
| 511861 | SANDRA MERLE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 511862 | SANDRA MIRANDA DE LEON | ADDRESS ON FILE | | | | | | | |
| 751814 | SANDRA MIRANDA DE LEON | ADDRESS ON FILE | | | | | | | |
| 751813 | SANDRA MIRANDA DE LEON | ADDRESS ON FILE | | | | | | | |
| 751815 | SANDRA MIRANDA NIEVES | EXT LAGOS DE PLATA | J34 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 751816 | SANDRA MIRANDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 511863 | SANDRA MONTES ALICEA | ADDRESS ON FILE | | | | | | | |
| 751817 | SANDRA MORALES DIAZ | URB VISTA AZUL | AA 21 CALLE 26 | | | ARECIBO | PR | 00612 | |
| 751818 | SANDRA MORALES FIGUEROA | HC 02 BOX 14596 | | | | CAROLINA | PR | 00985 | |
| 511864 | SANDRA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 511865 | SANDRA MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 511866 | SANDRA MORALES PARRA | ADDRESS ON FILE | | | | | | | |
| 751819 | SANDRA MORALES RIVERA | P O BOX 96 | | | | COMERIO | PR | 00782 | |
| 511867 | SANDRA MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 751820 | SANDRA MORALES VELEZ | DI 33 CALLE 3 | | | | GUAYNABO | PR | 00966 | |
| 511868 | SANDRA MORENO PEREZ | ADDRESS ON FILE | | | | | | | |
| 511869 | SANDRA MUJICA BAKER | ADDRESS ON FILE | | | | | | | |
| 751821 | SANDRA MUJICA BAKER | EXT ROOSEVELT | 476 CLALE ALVERIO | | | SAN JUAN | PR | 00918 | |
| 751822 | SANDRA MUNIZ GONZALEZ | URB TURABO GARDENS III | R 12-11 CALLE D | | | CAGUAS | PR | 00725 | |
| 751823 | SANDRA N ALMODOVAR SANTANA | HC3 BOX 24766 | | | | LAJAS | PR | 00667 9511 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 511870 | SANDRA N DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 511871 | SANDRA N SANTIAGO CORDERO | ADDRESS ON FILE | | | | | | | |
| 511872 | SANDRA N SANTIAGO CORDERO | ADDRESS ON FILE | | | | | | | |
| 511873 | SANDRA N. APONTE SANTINI | ADDRESS ON FILE | | | | | | | |
| 511874 | SANDRA N. MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 511875 | SANDRA N. RAMOS ARENAS | ADDRESS ON FILE | | | | | | | |
| 511876 | SANDRA NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 511877 | SANDRA NEGRON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 751824 | SANDRA NIEVES BURGOS | QUINTAS DE HUMACAO | F 4 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 511878 | SANDRA NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 511879 | SANDRA NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 511880 | SANDRA ORENGO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 751825 | SANDRA ORTIZ | REP MONTELLANOS | 58 CALLE BI | | | CAYEY | PR | 00736 | |
| 511881 | SANDRA ORTIZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 511882 | SANDRA ORTIZ GIL | ADDRESS ON FILE | | | | | | | |
| 511883 | SANDRA ORTIZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 751826 | SANDRA ORTIZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 511884 | SANDRA ORTIZ PENA | ADDRESS ON FILE | | | | | | | |
| 751827 | SANDRA ORTIZ RAMOS | HC 2 BOX 20600 | | | | MAYAGUEZ | PR | 00680 | |
| 751828 | SANDRA ORTIZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 751829 | SANDRA ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 751830 | SANDRA OSTOLAZA VALENTIN | URB. ROLLING HILLS | CALLE NICARAGUA #U-423 | | | CAROLINA | PR | 00987 | |
| 751831 | SANDRA OTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 751832 | SANDRA OTERO OTERO | URB SANTIAGO IGLESIA | 1452 CALLE MANUEL OCASIO | | | SAN JUAN | PR | 00921 | |
| 511885 | SANDRA OTERO TORRES | ADDRESS ON FILE | | | | | | | |
| 751833 | SANDRA OTERO TORRES | HC 83 BOX 7181 | | | | VEGA ALTA | PR | 00692 | |
| 751834 | SANDRA OTERO TORRES | 50 STOCKMAN ST 2ND FL | | | | SPRINGFIELD | MA | 01104 | |
| 511886 | SANDRA P AGUAYO REYES | ADDRESS ON FILE | | | | | | | |
| 751835 | SANDRA P AGUAYO REYES | ADDRESS ON FILE | | | | | | | |
| 751836 | SANDRA P AGUAYO REYES | ADDRESS ON FILE | | | | | | | |
| 751837 | SANDRA P AGUAYO REYES | URB ALTAGRACIA | 15 CALLE BLQ O-8 | | | TOA ALTA | PR | 00949 | |
| 511887 | SANDRA P LUQUE QUINTERO | ADDRESS ON FILE | | | | | | | |
| 511888 | SANDRA P SALAZAR CERON | ADDRESS ON FILE | | | | | | | |
| 751838 | SANDRA PACHECO COUSO | URB TERRANOVA | H 8 CALLE B | | | GUAYNABO | PR | 00969 | |
| 751839 | SANDRA PACHECO FONSECA | BOX 198 | | | | PATILLAS | PR | 00723 | |
| 751840 | SANDRA PACHECO GUZMAN | HC 71 BOX 2475 | | | | NARANJITO | PR | 00719-9706 | |
| 751841 | SANDRA PADILLA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 751842 | SANDRA PADILLA MOJICA | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| 751843 | SANDRA PADILLA RODRIGUEZ | URB ALBORADA | CALLE 4 BOX 437 | | | SABANA GRANDE | PR | 00637 | |
| 511889 | SANDRA PADILLA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 751844 | SANDRA PAGAN ROMERO | SANTA ROSA UNIT | P O BOX 6446 | | | BAYAMON | PR | 00960 | |
| 751845 | SANDRA PASTRANA MERCADO | HC 1 BOX 4551 | | | | SABANA HOYOS | PR | 00688 | |
| 751846 | SANDRA PATRICIA JAIMES | 3302 PASEO LA REINA | | | | PONCE | PR | 00732 | |
| 511890 | SANDRA PECORA | ADDRESS ON FILE | | | | | | | |
| 511891 | SANDRA PENA MERCADO | ADDRESS ON FILE | | | | | | | |
| 511892 | SANDRA PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 751847 | SANDRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 751848 | SANDRA PEREZ | PO BOX 716 | | | | SABANA HOYOS | PR | 00688 | |
| 511893 | SANDRA PEREZ ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 751849 | SANDRA PEREZ CINTRON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 511894 | SANDRA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 751850 | SANDRA PEREZ LOPEZ | VILLA VIZCARY #23 | C/BIENVENIDO CRUZ | | | RIO GRANDE | PR | 00745 | |
| 511895 | SANDRA PEREZ MILIAN | ADDRESS ON FILE | | | | | | | |
| 751851 | SANDRA PEREZ MONTALVO | HC 1 BOX 4768 | | | | SABANA HOYOS | PR | 00688 | |
| 751852 | SANDRA PEREZ RODRIGUEZ | BO SANTA ROSA | HC 01 BOX 2199 | | | LAS MARIAS | PR | 00670 | |
| 511896 | SANDRA PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 751853 | SANDRA PEREZ ROSARIO | HC 01 BOX 12790 | | | | SAN SEBASTIAN | PR | 00685 | |
| 511897 | SANDRA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 511898 | SANDRA PEREZ TORRES | EDWARD HILL TOLLINCHE | PMB 248 LA CUMBRFE | 273 SIERRA MORENA | | SAN JUAN | PR | 00926 | |
| 511899 | SANDRA PEREZ Y/O RAMONA PEREZ | ADDRESS ON FILE | | | | | | | |
| 511900 | SANDRA PIMENTEL SANES | ADDRESS ON FILE | | | | | | | |
| 751854 | SANDRA PIZARRO ADORNO | VILLA ESPERANZA I | B 59 CALLE PROGRESO | | | CAROLINA | PR | 00986 | |
| 751855 | SANDRA PIZARRO COLON | BUEN CONSEJO | 220 CALLE ALTOS | | | SAN JUAN | PR | 00926 | |
| 751856 | SANDRA PIZARRO ROBLES | RES LAS AMAPOLAS | EDF B 9 APT 127 | | | SAN JUAN | PR | 00927 | |
| 511901 | SANDRA POLANCO ROMAN | ADDRESS ON FILE | | | | | | | |
| 511902 | SANDRA POLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 511903 | SANDRA POLO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 751857 | SANDRA POMALES OCASIO | P M B 516 | P O BOX 30000 | | | CANOVANAS | PR | 00729 | |
| 511904 | SANDRA PONCE LUGARDO | ADDRESS ON FILE | | | | | | | |
| 511905 | SANDRA POU RIVERA | ADDRESS ON FILE | | | | | | | |
| 751858 | SANDRA PRIETO FLORES | ADDRESS ON FILE | | | | | | | |
| 751859 | SANDRA PULLIZA ROSARIO | URB LOIZA VALLEY | N 485 CALLE ADONIS | | | CANOVANAS | PR | 00729 | |
| 511906 | SANDRA QUIðONEZ BARRIERA | ADDRESS ON FILE | | | | | | | |
| 511907 | SANDRA QUIðONEZ BARRIERA | ADDRESS ON FILE | | | | | | | |
| 511908 | SANDRA QUIðONEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 751860 | SANDRA QUIðONEZ MORALES | PROCESAMIENTO DE PLANILLAS | AUTO PRIVADO DESDE EL 7/OCT/98 | | | SAN JUAN | PR | 00910 | |
| 511909 | SANDRA QUINONEZ BARRIERA | ADDRESS ON FILE | | | | | | | |
| 511910 | SANDRA QUINONEZ BARRIERA | ADDRESS ON FILE | | | | | | | |
| 511911 | SANDRA QUINONEZ BARRIERA | ADDRESS ON FILE | | | | | | | |
| 511912 | SANDRA QUINONEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 511913 | SANDRA QUINONEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 751861 | SANDRA QUINTERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 751862 | SANDRA R HERNANDEZ PAGAN | 184 URB SAGRADO CORAZON | | | | PONCE | PR | 00731 | |
| 751863 | SANDRA R SANCHEZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 751864 | SANDRA R TORRES TORRES | PO BOX 88 | | | | VILLALBA | PR | 00766 | |
| 511914 | SANDRA R. SOTO CARLO | ADDRESS ON FILE | | | | | | | |
| 511915 | SANDRA RALAT | ADDRESS ON FILE | | | | | | | |
| 511916 | SANDRA RAMIREZ BEY | ADDRESS ON FILE | | | | | | | |
| 751866 | SANDRA RAMIREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 751865 | SANDRA RAMIREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 751867 | SANDRA RAMOS | HC 02 BOX 4768 | | | | AGUAS BUENAS | PR | 00703 | |
| 751868 | SANDRA RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 511917 | SANDRA RAMOS ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 751869 | SANDRA RAMOS MARTINEZ | 57 PASEO PUCHO MARTINEZ | | | | MANATI | PR | 00674 | |
| 751870 | SANDRA RENTAS PARIS | ALT DE RIO GRANDE | O 776 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 751871 | SANDRA REVERON SANTOS | ADDRESS ON FILE | | | | | | | |
| 511918 | SANDRA REYES ARROYO | ADDRESS ON FILE | | | | | | | |
| 751872 | SANDRA REYES GARCIA | URB VILLA BLANCA | 39 CALLE ORGUIDEA | | | TRUJILLO | PR | 00976 | |
| 751873 | SANDRA RIOS CARDE | EXT EL COMANDANTE | 102 CALLE RIALTO | | | CAROLINA | PR | 00982 | |
| 511919 | SANDRA RIOS MIRANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 751874 | SANDRA RIVAS CASTRO | HC 1 BOX 2834 | | | | MOROVIS | PR | 00687-9800 | |
| 751875 | SANDRA RIVERA MELENDEZ | H C 01 BOX 8450 | | | | HORMIGUEROS | PR | 00660 | |
| 751876 | SANDRA RIVERA AVILES | HC 2 BOX 8146 | | | | CIALES | PR | 00638 | |
| 751877 | SANDRA RIVERA BAUZA | URB JARDINES DE TOA ALTA | 332 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 511920 | SANDRA RIVERA BORRERO | ADDRESS ON FILE | | | | | | | |
| 511921 | SANDRA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 751878 | SANDRA RIVERA IRIZARRY | P O BOX 223 | SUITE 1000 | | | CAYEY | PR | 00736 | |
| 751879 | SANDRA RIVERA LOPEZ | 2364 AVE BARBOSA | | | | SAN JUAN | PR | 00921 | |
| 751880 | SANDRA RIVERA LOPEZ | URB SAN GERARDO | 320 CALLE OHIO | | | SAN JUAN | PR | 00926 | |
| 751881 | SANDRA RIVERA OCASIO | PO BOX 590 | | | | AGUAS BUENAS | PR | 00703 | |
| 511922 | SANDRA RIVERA PABON | ADDRESS ON FILE | | | | | | | |
| 751882 | SANDRA RIVERA RIVERA | HC 1 BOX 0178 | | | | LARES | PR | 00669 | |
| 751883 | SANDRA RIVERA RIVERA | PO BOX 330452 | | | | PONCE | PR | 00733 | |
| 751884 | SANDRA RIVERA ROBLES | URB BALDRICH | 210 PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918 | |
| 511923 | SANDRA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 511924 | SANDRA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 511925 | SANDRA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 751885 | SANDRA RIVERA RODRIGUEZ | RES LUIS M MORALES | EDIF 1 APT 4 | | | CAYEY | PR | 00736 | |
| 751886 | SANDRA RIVERA SEPULVEDA | 409 CALLE TAPIA | | | | SAN JUAN | PR | 00915 | |
| 511926 | SANDRA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 751887 | SANDRA RIVERA TORRES | RIO CHIQUITO | CARR 504 K M 2.6 | | | PONCE | PR | 00731 | |
| 751888 | SANDRA RIVERA VALENTIN | PO BOX 599 | | | | CEIBA | PR | 00735 | |
| 751889 | SANDRA RIVERO ORTIZ | URB SANTA BARBARA | 427 CALLE PEDRO DIAZ CORREA | | | SAN JUAN | PR | 00923 | |
| 751890 | SANDRA ROCA LA SANTA | PO BOX 252 | | | | COROZAL | PR | 00783 | |
| 511927 | SANDRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 751891 | SANDRA RODRIGUEZ | SAN RAFAEL | A 12 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 751892 | SANDRA RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 751893 | SANDRA RODRIGUEZ | R R 02 BOX 5731 | | | | TOA ALTA | PR | 00954 | |
| 751894 | SANDRA RODRIGUEZ MORALES | HC 02 BOX 25519 | | | | MAYAGUEZ | PR | 00680 | |
| 751895 | SANDRA RODRIGUEZ ACEVEDO | BO SANTA CRUZ | CARR 859 KM 2 NM 6 SEC LA CHISPA | | | CAROLINA | PR | 00985 | |
| 751896 | SANDRA RODRIGUEZ ARROYO | PO BOX 1095 | | | | VILLALBA | PR | 00766 | |
| 751897 | SANDRA RODRIGUEZ CASIANO | REPARTO ESPERANZA | D-35 CALLE 10 | | | YAUCO | PR | 00698 | |
| 511928 | SANDRA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 751898 | SANDRA RODRIGUEZ CRUZ | PARQUE DE TORRIMAR | A 19 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 751899 | SANDRA RODRIGUEZ FEBRES | 251 AVE WINSTON CHURCHILL | STE 24 | | | SAN JUAN | PR | 00926 | |
| 511929 | SANDRA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 511930 | SANDRA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 511931 | SANDRA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 511932 | SANDRA RODRIGUEZ GRACIA | 220 WESTERN AUTO PLAZA | SUITE 101 | PMB 174 | | TRUJILLO ALTO | PR | 00976 | |
| 751900 | SANDRA RODRIGUEZ GUARDARRAMA | 281 CALLE JILGUERO MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 751901 | SANDRA RODRIGUEZ GUTIERREZ | VILLAS DE GURABO | F 32 CALLE 1 | | | GURABO | PR | 00778 | |
| 751902 | SANDRA RODRIGUEZ MENDEZ | PO BOX 603 | | | | LARES | PR | 00669 | |
| 751903 | SANDRA RODRIGUEZ NAVAS | HC 1 BOX 4306 | | | | ARROYO | PR | 00714 | |
| 511933 | SANDRA RODRÍGUEZ ORTIZ | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 511934 | SANDRA RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 751904 | SANDRA RODRIGUEZ PEREZ | URB BUENAVENTURA | 4013 CALLE GARDENIA | | | MAYAGUEZ | PR | 00682 | |
| 751905 | SANDRA RODRIGUEZ RIVERA | SECTOR MANGO BAJITO | BO NUEVO CARR 167 KM 8.9 | | | NARANJITO | PR | 00719 | |
| 511935 | SANDRA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 751906 | SANDRA RODRIGUEZ RODRIGUEZ | P O BOX 71325 101 | | | | SAN JUAN | PR | 00936-7655 | |
| 751907 | SANDRA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 511936 | SANDRA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 751908 | SANDRA RODRIGUEZ VEGA | CARR 108 KM 8.08 BO LEGUIZANO | | | | MAYAGUEZ | PR | 00680 | |
| 751909 | SANDRA ROHENA RIVERA | P O BOX 7911 | | | | CAROLINA | PR | 00986 | |
| 751910 | SANDRA ROMAN | PO BOX 1484 | | | | HATILLO | PR | 00659-1484 | |
| 511937 | SANDRA ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 751911 | SANDRA ROMAN RIOS | ADDRESS ON FILE | | | | | | | |
| 751912 | SANDRA RONDA PACHECO | F D ROOSEVELT | EDIF 2 APT 27 | | | MAYAGUEZ | PR | 00680 | |
| 511938 | SANDRA ROSA ANDERSON | ADDRESS ON FILE | | | | | | | |
| 751913 | SANDRA ROSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 511939 | SANDRA ROSA URENA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 511940 | SANDRA ROSA URENA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 751914 | SANDRA ROSADO MEDINA | HC 2 BOX 11361 | | | | COROZAL | PR | 00783 | |
| 751915 | SANDRA ROSADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 751916 | SANDRA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 511941 | SANDRA ROSARIO MARTE | ADDRESS ON FILE | | | | | | | |
| 751917 | SANDRA ROSARIO MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 751918 | SANDRA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 770825 | SANDRA ROSARIO VELEZ | LCDA. LUZ BURGOS SANTOS | 1135 PLAZA ITURREGUI SUITE 206 B | | | SAN JUAN | PR | 924 | |
| 751919 | SANDRA ROSSANA LORENTI PEREZ | PO BOX 1372 | | | | GUAYNABO | PR | 00970 | |
| 511942 | SANDRA ROSSO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 751920 | SANDRA ROVIRA RAMOS | LOS PRADOS DE DORADO SUR | 137 CALLE ZIRCONIA | | | DORADO | PR | 00646-9652 | |
| 511943 | SANDRA RUIZ AVILES | ADDRESS ON FILE | | | | | | | |
| 511944 | SANDRA RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 751921 | SANDRA RUIZ ROSADO | URB SANTA JUANITA | AK 41 INDIA | | | BAYAMON | PR | 00956 | |
| 511945 | SANDRA S OQUENDO MERCADO | ADDRESS ON FILE | | | | | | | |
| 751922 | SANDRA S PEREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 511946 | SANDRA S SANTOS PINOL | ADDRESS ON FILE | | | | | | | |
| 751923 | SANDRA S VARGAS | DULCES LABIOS | 159 B INT CALLE ENRIQUE FRANCO | | | MAYAGUEZ | PR | 00680 | |
| 511947 | SANDRA S. SANCHEZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| 751924 | SANDRA S. SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 751925 | SANDRA SAAVEDRA SOLET | PARQUE DEL MONTE | BB 13 CALLE AGUAYBANA | | | CAGUAS | PR | 00756 | |
| 751926 | SANDRA SANCHEZ | HC 05 BOX 59735 | | | | CAGUAS | PR | 00725 | |
| 751927 | SANDRA SANCHEZ GUERRIOS | LOS ANGELES | D 28 CALLE C | | | CAROLINA | PR | 00979 | |
| 751928 | SANDRA SANCHEZ ORLANG | SOLAR 1 COM GUAYPAO | | | | GUANICA | PR | 00653 | |
| 751929 | SANDRA SANCHEZ SABAT | BDA LAS MONJAS | 105 CALLE TRANQUILIDAD | | | SAN JUAN | PR | 00917-1145 | |
| 751930 | SANDRA SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 511948 | SANDRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 511949 | SANDRA SANTIAGO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 511950 | SANDRA SANTIAGO CORDERO | ADDRESS ON FILE | | | | | | | |
| 751931 | SANDRA SANTIAGO CRESPO | HC 5 BOX 92587 | | | | ARECIBO | PR | 00612-9552 | |
| 511951 | SANDRA SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| 511952 | SANDRA SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 511953 | SANDRA SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 511954 | SANDRA SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 511955 | SANDRA SANTIAGO RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| 751932 | SANDRA SANTIAGO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 511956 | SANDRA SANTOS CINTRON | ADDRESS ON FILE | | | | | | | |
| 511957 | SANDRA SANTOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 511958 | SANDRA SANTOS OCASIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 751933 | SANDRA SANTOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 751934 | SANDRA SCHMIDT | 160 CALLE VISTA DORADA APT 37 | | | | PONCE | PR | 00731-6970 | |
| 751935 | SANDRA SCHWABE RIVERA | ADDRESS ON FILE | | | | | | | |
| 751936 | SANDRA SEDA ZAPATA | HC 01 BOX 6853 | | | | CABO ROJO | PR | 00623 | |
| 751937 | SANDRA SEPULVEDA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 511959 | SANDRA SERRANO MANGUAL | ADDRESS ON FILE | | | | | | | |
| 511960 | SANDRA SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 511961 | Sandra Siaca Montes | ADDRESS ON FILE | | | | | | | |
| 751938 | SANDRA SIERRA RODRIGUEZ | 34 CALLE MARIO BRACHI | | | | COAMO | PR | 00769 | |
| 751939 | SANDRA SIERRA SOLANO | VILLA VERDE | B 1 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 511962 | SANDRA SOFIA MERINO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 511963 | SANDRA SOTO MOLINA | ADDRESS ON FILE | | | | | | | |
| 511964 | SANDRA SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 751940 | SANDRA SOTO SANTOS | PO BOX 1990 | | | | YAUCO | PR | 00698 | |
| 751941 | SANDRA STETTLER | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 751942 | SANDRA STROFF VELEZ | PO BOX 1022 | | | | DORADO | PR | 00646-1022 | |
| 751943 | SANDRA SUAREZ GALARZA | BO QUEBRADA CRUZ | PARCELAS NUEVAS 135 | | | TOA ALTA | PR | 00953 | |
| 511965 | SANDRA T CRUZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| 751944 | SANDRA T TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 751945 | SANDRA T VIZCARRONDO GUERRERO | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO STE 91 | | | SAN JUAN | PR | 00921 | |
| 770826 | SANDRA TANUZ/ SEBASTIAN FRANCO | ADDRESS ON FILE | | | | | | | |
| 751946 | SANDRA TIRADO | 71 LICEO ALTOS | | | | MAYAGUEZ | PR | 00680 | |
| 511966 | SANDRA TOLEDRO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 751947 | SANDRA TORRE4S MARTINEZ | URB SANTA ELENA | B 5 CALLE 5 | | | GUAYANILLA | PR | 00656 | |
| 511967 | SANDRA TORRELLAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 511968 | SANDRA TORRES | ADDRESS ON FILE | | | | | | | |
| 751948 | SANDRA TORRES | VILLA ESPERANZA | 94 CALLE 6 | | | PONCE | PR | 00731 | |
| 511969 | SANDRA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 511970 | SANDRA TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| 511971 | SANDRA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 511972 | SANDRA TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 751949 | SANDRA TORRES ORTIZ | FLORAL PARK | 457 CALLE CARIBE APT 2-A | | | SAN JUAN | PR | 00917 | |
| 751950 | SANDRA TORRES SANTOS | BO HATO NUEVO ALTURAS DE HATO | AA 10 CALLE 5 | | | GURABO | PR | 00778 | |
| 511973 | SANDRA TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 511974 | SANDRA TORRUELLA COLON | LCDO. JUAN CARLOS RODRIGUEZ LOPEZ | 4024 CALLE AURORA | | | Ponce | PR | 00917-1513 | |
| 751951 | SANDRA TRICOCHE MONTILLA | URB COUNTRY CLUB 758 | CALLE MERCEDES SOLA | | | SAN JUAN | PR | 00923 | |
| 511975 | SANDRA V CARDONA LAMBOY | ADDRESS ON FILE | | | | | | | |
| 511976 | SANDRA V LAUSELL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 751952 | SANDRA V SANTIAGO CORREA | P O BOX 924 | | | | VILLALBA | PR | 00766 | |
| 511977 | SANDRA V. LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| 511978 | SANDRA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 751953 | SANDRA VALENTIN ROBLES | ADDRESS ON FILE | | | | | | | |
| 751954 | SANDRA VALLE RODRIGUEZ | BO AIBONITO SECT LOS 40 | | | | HATILLO | PR | 00659 | |
| 511979 | SANDRA VALLE VEGA | ADDRESS ON FILE | | | | | | | |
| 751955 | SANDRA VARGAS RIVERA | JARDINES DE CIDRA | APT 28 EDF 4 | | | CIDRA | PR | 00739 | |
| 511980 | SANDRA VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 751956 | SANDRA VAZQUEZ GALI | PMB 455 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 511981 | SANDRA VAZQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 751957 | SANDRA VAZQUEZ SANTIAGO | URB SANTA PAULA | J 10 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 511982 | SANDRA VAZQUEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 511983 | SANDRA VAZQUEZ Y FELIX CRUZ | ADDRESS ON FILE | | | | | | | |
| 751958 | SANDRA VEGA | HC 3 BOX 38658 | | | | CAGUAS | PR | 00725 | |
| 511984 | SANDRA VEGA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 511985 | SANDRA VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 511986 | SANDRA VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 751959 | SANDRA VELAZQUEZ | RES LAS MESETAS | EDIF 9 APT 298 | | | ARECIBO | PR | 00612 | |
| 511987 | SANDRA VELAZQUEZ / ANTONIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 511988 | SANDRA VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 751960 | SANDRA VELAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 511989 | SANDRA VELAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 511990 | SANDRA VELAZQUEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 511991 | SANDRA VELEDON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 511992 | SANDRA VELEZ COLON | ADDRESS ON FILE | | | | | | | |
| 751961 | SANDRA VELEZ COLON | COND PORTALES DE ALHELID | APT 805 | | | GUAYNABO | PR | 00969 | |
| 751962 | SANDRA VELEZ GELABERT | BOX 472 | | | | SABANA GRANDE | PR | 00637 | |
| 751963 | SANDRA VELEZ HERNANDEZ | 1119 H COBBLESTON CIR | | | | KISSIMEE | FL | 34744 | |
| 751964 | SANDRA VELEZ MORALES | BOX 501 | | | | VEGA ALTA | PR | 00692 | |
| 751965 | SANDRA VELEZ PEZZUTO | P O BOX 301 | | | | HATILLO | PR | 00659 | |
| 751966 | SANDRA VIERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 511993 | SANDRA VIGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 751967 | SANDRA VILLAREAL | PMB 516 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 751968 | SANDRA VILLOT MARTINEZ | VILLA DEL CARMEN | 2054 CALLE TENDAL | | | PONCE | PR | 00716-2211 | |
| 751969 | SANDRA VIRELLA SALGADO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 751970 | SANDRA W RIVERA RIVERA | PO BOX 241 | | | | SABANA HOYOS | PR | 00688 | |
| 511994 | SANDRA WAGNER ROMAN | ADDRESS ON FILE | | | | | | | |
| 751971 | SANDRA WAGNER ROMAN | VILLA CAROLINA | 19-9 CALLE 20 | | | CAROLINA | PR | 00985 | |
| 511995 | SANDRA WEISMAN | ADDRESS ON FILE | | | | | | | |
| 751972 | SANDRA WILLIANSON PEREZ | PUERTO NUEVO | 1015 CALLE ANDORRA | | | SAN JUAN | PR | 00920 | |
| 751973 | SANDRA Y CASTLLON FERNANDEZ | 655 CALLE CUBITAS | | | | GUAYNABO | PR | 00969-2802 | |
| 511996 | SANDRA Y DUENO COLON | ADDRESS ON FILE | | | | | | | |
| 751974 | SANDRA Y RIVERA VALENTIN | P O BOX 599 | | | | CEIBA | PR | 00735 | |
| 511997 | SANDRA Y. GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 751975 | SANDRA Z ORTIZ | VILLA CAROLINA | 110-25 CALLE 81 | | | CAROLINA | PR | 00985 | |
| 751976 | SANDRA ZAITER TRIFILIO | URB TORRIMAR | 6 CALLE SUAREZ | | | GUAYNABO | PR | 00969 | |
| 511998 | SANDRA, HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 751977 | SANDRALIZ LOPEZ ESCOBAR | PO BOX 811 | | | | RIO GRANDE | PR | 00745 | |
| 511999 | SANDRAYDEE GARCIA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 512000 | SANDRO CABRERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 512001 | SANDRO CARMONA CALDERON | ADDRESS ON FILE | | | | | | | |
| 751978 | SANDRO CHARNECO JIMENEZ | HC 59 BOX 5366 | | | | AGUADA | PR | 00602 | |
| 512002 | SANDRO CONCHA MORALES | ADDRESS ON FILE | | | | | | | |
| 751979 | SANDRO DE LA CRUZ BRITO | PO BOX 2252 | | | | JUNCOS | PR | 00777 | |
| 751980 | SANDRO FERRER VALENTIN | URB LA QUINTA | 25 CALLE OLIVIERI | | | MAYAGUEZ | PR | 00680 | |
| 512003 | SANDRO G COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 751981 | SANDRO GARAY RODRIGUEZ | HC 08 BOX 49238 | | | | CAGUAS | PR | 00725 | |
| 512004 | SANDRO ORTIZ PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 512005 | SANDRO OSORIO PARRILLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 751982 | SANDRO S GALINDEZ GARCIA | COND TORRES CIELO APT 12 D | 1481 CALLE MARTIN TRAVIESO | | | SAN JUAN | PR | 00907 | |
| 751983 | SANDRO VALLE VEGA | HC 3 BOX 10476 | | | | AGUADILLA | PR | 00603 | |
| 751984 | SANDRO VALLE VEGA | HC 4 BOX 42631 | BO CAIMITAL ALTO | | | AGUADILLA | PR | 00603 | |
| 512006 | SANDRY VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 512007 | SANDUSKY WELLNESS CENTER | 3703 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| 751985 | SANDWICH DELIGHT | CALLE CORCHADO NO. 79 | | | | ISABELA | PR | 00662 | |
| 512008 | SANDWICHERA DEL SUR | 91 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 751986 | SANDY RAMOS RIVERA | HC 1 BOX 4939 | | | | CAMUY | PR | 00627 | |
| 751987 | SANDY CASILLAS | ADDRESS ON FILE | | | | | | | |
| 512009 | SANDY CRUZ BERIO | ADDRESS ON FILE | | | | | | | |
| 512010 | SANDY D MERCADO | ADDRESS ON FILE | | | | | | | |
| 751988 | SANDY HARK SALES {PR} INC | P O BOX 1295 SUITE 230 | | | | SAN LORENZO | PR | 00954 | |
| 512011 | SANDY HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 512012 | SANDY I CLAUSSET MORELLES | ADDRESS ON FILE | | | | | | | |
| 751989 | SANDY I CLAUSSET MORELLES | URB IDAMARIS GARDENS | M 18 JUAN M MORALES | | | CAGUAS | PR | 00727 | |
| 512013 | SANDY MARTIN TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| 751990 | SANDY MELENDEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 751991 | SANDY MERCADO PAGAN | HC 9 BOX 5252 | | | | SABANA GRANDE | PR | 00637 | |
| 751992 | SANDY MORALES MEJIAS PRIMAVERAS CATERIN | P O BOX 515 | | | | AGUADA | PR | 00602 | |
| 512014 | SANDY ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 512015 | SANDY ROMAN SILVA | ADDRESS ON FILE | | | | | | | |
| 751993 | SANDY SCHAEFFER | 9270 CHAPMAN OAK DRIVE | | | | MANASSAS | VA | 20110 | |
| 512016 | SANDY SCHAEFFER PHOTOGRAPHY LLC | 10856 CARAWAY CIRCLE | | | | MANASSAS | VA | 20109 | |
| 751994 | SANDY SERRANO ALBINO | BO MAGINAS | 141 CALLE FLAMBOYANES | | | SABANA GRANDE | PR | 00637 | |
| 512017 | SANDYVER DELGADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 512018 | SANEAUX RUIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 751995 | SANELY GONZALEZ MORALES | URB VILLA BARCELONA | CC 16 C/ GUANO | | | BARCELONETA | PR | 00617 | |
| 751996 | SANEMART | 307 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 512019 | SANES AYALA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 512020 | SANES BERMUDEZ, LIZZETTE J | ADDRESS ON FILE | | | | | | | |
| 512021 | Sanes Bermudez, Luis R | ADDRESS ON FILE | | | | | | | |
| 512022 | SANES BOULOGNE, IRMA | ADDRESS ON FILE | | | | | | | |
| 512023 | SANES BURGOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 512024 | SANES COTTO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 512025 | SANES FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 512026 | Sanes Ferrer, Marisol T | ADDRESS ON FILE | | | | | | | |
| 512027 | SANES FIGUEROA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 512028 | SANES GARAY, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 512029 | SANES GARAY, JESUS | ADDRESS ON FILE | | | | | | | |
| 512030 | Sanes Garcia, Jose A | ADDRESS ON FILE | | | | | | | |
| 512031 | SANES GARCIA, LUCY A | ADDRESS ON FILE | | | | | | | |
| 512032 | SANES GUZMAN, MARIA LETICIA | ADDRESS ON FILE | | | | | | | |
| 512033 | SANES GUZMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 512034 | SANES GUZMAN, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 512035 | SANES PAGAN, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 512036 | SANES PAGAN, TATIANA | ADDRESS ON FILE | | | | | | | |
| 512037 | SANES RAMOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 512038 | SANES RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 512039 | SANES RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 512040 | SANES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 512041 | SANES RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 512042 | SANES RODRIGUEZ, SILVERIO | ADDRESS ON FILE | | | | | | | |
| 512043 | SANES ROLDAN, CARMELINA | ADDRESS ON FILE | | | | | | | |
| 512044 | SANES ROSA, DARA | ADDRESS ON FILE | | | | | | | |
| 512045 | SANES ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 512046 | SANES SANTANA, ANA | ADDRESS ON FILE | | | | | | | |
| 512047 | SANES SANTANA, ANA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 512048 | SANES SANTIAGO, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 512049 | SANES SANTOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 512050 | SANES TORRES, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 512051 | SANET TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 512052 | SANET TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 512053 | SANETTE I. LLANOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 512054 | SANFELIU VERA, ANDRES F | ADDRESS ON FILE | | | | | | | |
| 512055 | SANFELIZ  GONZALEZ, ADA J | ADDRESS ON FILE | | | | | | | |
| 512056 | SANFELIZ ALVAREZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 512057 | SANFELIZ ARROYO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 512058 | SANFELIZ CASTRO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 512059 | SANFELIZ COSME, ADANIVIA | ADDRESS ON FILE | | | | | | | |
| 512060 | SANFELIZ COSME, NAYDA L | ADDRESS ON FILE | | | | | | | |
| 512061 | SANFELIZ DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 512062 | SANFELIZ MARRERO, CRUZ N | ADDRESS ON FILE | | | | | | | |
| 512063 | Sanfeliz Marrero, Yilda E. | ADDRESS ON FILE | | | | | | | |
| 512064 | SANFELIZ ORTIZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| 512065 | SANFELIZ ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 512066 | SANFELIZ ORTIZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 512067 | SANFELIZ PARNELL, FRANCES | ADDRESS ON FILE | | | | | | | |
| 512068 | Sanfeliz Perez, Luis A | ADDRESS ON FILE | | | | | | | |
| 512069 | Sanfeliz Perez, Widalys | ADDRESS ON FILE | | | | | | | |
| 512070 | SANFELIZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 512071 | SANFELIZ RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 512072 | SANFELIZ RAMOS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 512073 | SANFELIZ RAMOS, NERI A. | ADDRESS ON FILE | | | | | | | |
| 512074 | SANFELIZ RONDON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 512075 | SANFELIZ RONDON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 512076 | SANFELIZ SERRANO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 512077 | SANFELIZ VELEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 512078 | SANFELIZ VIRELLA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 512079 | SANFILIPO RESUMIL, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 512080 | SANFILIPPO DAMATO, ANNA | ADDRESS ON FILE | | | | | | | |
| 512081 | SANFILIPPO DOYLE, MARY C | ADDRESS ON FILE | | | | | | | |
| 512082 | SANFILIPPO MD , DENISE M | ADDRESS ON FILE | | | | | | | |
| 512083 | SANFILIPPO RIMINUCCI, ANGELO | ADDRESS ON FILE | | | | | | | |
| 512084 | SANFIORENZO ADROVET, LAURA | ADDRESS ON FILE | | | | | | | |
| 512085 | SANFIORENZO BARNHARD, COLIBRI | ADDRESS ON FILE | | | | | | | |
| 512086 | SANFIORENZO CACHO, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| 512087 | SANFIORENZO CACHO, RAMON | ADDRESS ON FILE | | | | | | | |
| 512088 | SANFIORENZO COLLAZO, DOMINGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 512089 | SANFIORENZO DE ORBETA, LLAIMA | ADDRESS ON FILE | | | | | | | |
| 751997 | SANFIORENZO ENGINEERING GROUP PSC | 1250 AVE PONCE DE LEON | SUITE 703 | | | SAN JUAN | PR | 00907-3910 | |
| 512090 | SANFIORENZO FERNANDEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 512091 | SANFIORENZO GIL DE LA MADRID, ANDRE | ADDRESS ON FILE | | | | | | | |
| 512092 | SANFIORENZO GIL DE LA MADRID, ANDRE RENE | ADDRESS ON FILE | | | | | | | |
| 512093 | SANFIORENZO OLIVER, ANDRES | ADDRESS ON FILE | | | | | | | |
| 512094 | SANFIORENZO ORTIZ, JESLYNN | ADDRESS ON FILE | | | | | | | |
| 512095 | Sanfiorenzo Rodriguez, Norma I | ADDRESS ON FILE | | | | | | | |
| 512096 | SANFIORENZO RODRIGUEZ, PALOMA | ADDRESS ON FILE | | | | | | | |
| 512097 | SANFIORENZO RODRIGUEZ, PALOMA | ADDRESS ON FILE | | | | | | | |
| 512098 | SANFIORENZO ZARAGOZA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 512099 | SANG CHONG, TUET | ADDRESS ON FILE | | | | | | | |
| 512100 | SANG FUNG, ERNST | ADDRESS ON FILE | | | | | | | |
| 512101 | SANG RIVAS, DIONIS | ADDRESS ON FILE | | | | | | | |
| 512102 | SANG VANBEVER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 512103 | SANG, GUO | ADDRESS ON FILE | | | | | | | |
| 751998 | SANGELY MERCADO RODRIGUEZ | PO BOX 618 | | | | SAN ANTONIO | PR | 00690 | |
| 512104 | SANGRIA VERDE CORP/ | EMMANUEL SANTIAGO ORTIZ | SECTOR LAS PELAS | M 111 CALLE 2 | | YAUCO | PR | 00698 | |
| 512105 | SANGSTER PORTUGAL, YARIELA | ADDRESS ON FILE | | | | | | | |
| 512106 | SANGUINETTI CARRILLO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 512107 | SANGUINETTI FRET, SONIA | ADDRESS ON FILE | | | | | | | |
| 512108 | SANHCEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 751999 | SANHENDRIS REYNOSO REYES | COND LAS AMERICAS TORRES 2 | APTO 1911 | | | SAN JUAN | PR | 00921 | |
| 752000 | SANI PLANT CO.INC. | PO BOX 381 | | | | TRUJILLO ALTO | PR | 00977 | |
| 752001 | SANIAGO PADILLA FAB DE UNIFORMES | JARDINES BORINQUEN | 42 L CALLE LIRIOS | | | CAROLINA | PR | 00985 | |
| 512109 | SANIEL BANREY, MARIA A | ADDRESS ON FILE | | | | | | | |
| 512110 | SANIEL PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 512111 | SANILKA I MATIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 752002 | SANITORS PRODUCTS | PO BOX 40171 | | | | SAN JUAN | PR | 00940 | |
| 512112 | SANJURJO ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 512113 | SANJURJO AMEZQUITA, LUIS N | ADDRESS ON FILE | | | | | | | |
| 512114 | Sanjurjo Andino, Johanna | ADDRESS ON FILE | | | | | | | |
| 512115 | SANJURJO ARCE, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 512116 | SANJURJO ARROYO, MARYENIS | ADDRESS ON FILE | | | | | | | |
| 512117 | SANJURJO AYALA, DAGMARYS | ADDRESS ON FILE | | | | | | | |
| 512118 | SANJURJO CALCANO, ANA L | ADDRESS ON FILE | | | | | | | |
| 512119 | SANJURJO CALDERON, JOHAN | ADDRESS ON FILE | | | | | | | |
| 512120 | SANJURJO CALDERON, RAMON | ADDRESS ON FILE | | | | | | | |
| 512121 | SANJURJO CARRASQUILLO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 512122 | SANJURJO CARRILLO, ANNETTE V | ADDRESS ON FILE | | | | | | | |
| 512123 | SANJURJO CASTILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 512124 | SANJURJO CASTILLO, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 512125 | SANJURJO CASTILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 512126 | SANJURJO CEPEDA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 512127 | SANJURJO CHAPMAN, WALTER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 512128 | SANJURJO CORREA, ISIS L | ADDRESS ON FILE | | | | | | | |
| 512129 | SANJURJO CORREA, LIZAMAR | ADDRESS ON FILE | | | | | | | |
| 512130 | SANJURJO CORREA, LIZAMAR | ADDRESS ON FILE | | | | | | | |
| 512131 | SANJURJO CORREA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 512132 | SANJURJO CRUZ, GILMARY | ADDRESS ON FILE | | | | | | | |
| 512133 | Sanjurjo Cruz, Jaime | ADDRESS ON FILE | | | | | | | |
| 512134 | SANJURJO CRUZ, LUDY | ADDRESS ON FILE | | | | | | | |
| 512136 | SANJURJO CRUZ, LUISA E | ADDRESS ON FILE | | | | | | | |
| 512137 | SANJURJO CRUZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 512138 | SANJURJO CUEVAS, ZAIRY | ADDRESS ON FILE | | | | | | | |
| 512139 | SANJURJO CUEVAS, ZAIRY | ADDRESS ON FILE | | | | | | | |
| 512140 | SANJURJO DAVILA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 512141 | SANJURJO DAVILA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 512142 | SANJURJO DELGADO, BRENDA A | ADDRESS ON FILE | | | | | | | |
| 512143 | Sanjurjo Delgado, Brenda L | ADDRESS ON FILE | | | | | | | |
| 512144 | SANJURJO DOMENECH, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 512145 | SANJURJO DOMENECH, SONIA M | ADDRESS ON FILE | | | | | | | |
| 512146 | SANJURJO DONES, JULIA | ADDRESS ON FILE | | | | | | | |
| 512147 | SANJURJO DONES, JULIO R | ADDRESS ON FILE | | | | | | | |
| 512148 | SANJURJO DONES, MARTA R | ADDRESS ON FILE | | | | | | | |
| 512149 | SANJURJO FERNANDEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 512150 | SANJURJO FERRER, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 512151 | SANJURJO FIGUEROA, ANA | ADDRESS ON FILE | | | | | | | |
| 512152 | SANJURJO FIGUEROA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 512153 | SANJURJO FIGUEROA, MARITERE | ADDRESS ON FILE | | | | | | | |
| 512154 | SANJURJO FUENTES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 512155 | SANJURJO FUENTES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 512156 | SANJURJO GONZALEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 512157 | SANJURJO LANZO, ALEJANDRO E | ADDRESS ON FILE | | | | | | | |
| 512158 | SANJURJO LOPEZ, ADEIDA | ADDRESS ON FILE | | | | | | | |
| 512159 | SANJURJO MANSO, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 512160 | SANJURJO MARTINEZ, YEISMARIE | ADDRESS ON FILE | | | | | | | |
| 512161 | Sanjurjo Melendez, Angel L | ADDRESS ON FILE | | | | | | | |
| 512162 | SANJURJO MELENDEZ, ENID A. | ADDRESS ON FILE | | | | | | | |
| 512163 | SANJURJO MELENDEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 512164 | SANJURJO MELENDEZ, LIBNA | ADDRESS ON FILE | | | | | | | |
| 512165 | SANJURJO MELENDEZ, MELVA I | ADDRESS ON FILE | | | | | | | |
| 512166 | SANJURJO NAVARRO, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 512167 | SANJURJO NAZARIO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 512168 | Sanjurjo Nieves, Gladys | ADDRESS ON FILE | | | | | | | |
| 512169 | SANJURJO NIEVES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 512135 | SANJURJO NIEVES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 512170 | SANJURJO NUNEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 512171 | SANJURJO OCASIO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 512172 | SANJURJO OCASIO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 512173 | SANJURJO ORTIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 512174 | SANJURJO PABON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 512175 | SANJURJO PEREZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| 512176 | SANJURJO PEREZ, ROBERTO LUIS | ADDRESS ON FILE | | | | | | | |
| 512177 | SANJURJO PIMENTEL, LUZ A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 512178 | SANJURJO PIMENTEL, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 512179 | SANJURJO PIZARRO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 512180 | SANJURJO POMAR, JORGE | ADDRESS ON FILE | | | | | | | |
| 512181 | SANJURJO POMAR, SANDRA | ADDRESS ON FILE | | | | | | | |
| 512182 | SANJURJO RIVERA, ANGEL T. | ADDRESS ON FILE | | | | | | | |
| 512183 | SANJURJO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 512184 | SANJURJO ROBLES, INES G | ADDRESS ON FILE | | | | | | | |
| 512185 | SANJURJO RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 512186 | SANJURJO RODRIGUEZ, JORGE E | ADDRESS ON FILE | | | | | | | |
| 512187 | SANJURJO RODRIGUEZ, OMARIS | ADDRESS ON FILE | | | | | | | |
| 512188 | SANJURJO RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 512189 | SANJURJO ROMERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 512190 | SANJURJO ROSARIO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 512191 | Sanjurjo Salgado, Margarita | ADDRESS ON FILE | | | | | | | |
| 512192 | SANJURJO SANTANA, CINDY M | ADDRESS ON FILE | | | | | | | |
| 512193 | SANJURJO SANTANA, SONIA | ADDRESS ON FILE | | | | | | | |
| 512194 | SANJURJO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 512195 | SANJURJO SANTOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 512196 | SANJURJO SANTOS, KIMMY | ADDRESS ON FILE | | | | | | | |
| 512197 | SANJURJO SANTOS, NAZARIO | ADDRESS ON FILE | | | | | | | |
| 512198 | SANJURJO SOLIS, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 512199 | SANJURJO SOLIS, SONIA W | ADDRESS ON FILE | | | | | | | |
| 512200 | SANJURJO SOTO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 512201 | SANJURJO SOTO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 512202 | SANJURJO TORRES, HUGO | ADDRESS ON FILE | | | | | | | |
| 512203 | SANJURJO TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 512204 | SANJURJO VERGES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 512205 | SANJURJO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 512206 | SANJURJOS MAINTENANCE SERVICES JR LLC | PO BOX 6865 | | | | CAGUAS | PR | 00726 | |
| 512207 | SANLLEY, JOSHABEL | ADDRESS ON FILE | | | | | | | |
| 512208 | SANLO MULTISERVICE INC | MANANTIAL 72 URB MONTE VERDE REAL | | | | SAN JUAN | PR | 00926 | |
| 512209 | SANMIGUELTORRES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 512210 | SANNETT LUGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 752003 | SANNY VAZQUEZ SANCHEZ | HC 3 BOX 14808 | | | | COROZAL | PR | 00783 | |
| 512211 | SANO RODRIGUEZ, LIZ ODETTE | ADDRESS ON FILE | | | | | | | |
| 752004 | SANOFI PHARMACEUTICAL INC | P O BOX 70322 | | | | SAN JUAN | PR | 00936-8322 | |
| 512212 | SANOFI PHARMACEUTICAL INC | P O BOX 364824 | | | | SAN JUAN | PR | 00936-4824 | |
| 752005 | SANOFI WINTHROP | PO BOX 70322 | | | | SAN JUAN | PR | 00936 | |
| 512213 | SANOFI-AVENTIS PUERTO RICO, INC. | PO BOX 364824 | | | | SAN JUAN | PR | 00936-4824 | |
| 512214 | SANOGUEL BAEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 512215 | SANOGUEL VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 512216 | SANOGUET CANCEL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 512217 | SANOGUET CANCEL, JISEL I | ADDRESS ON FILE | | | | | | | |
| 512218 | SANOGUET CANCEL, OMAR | ADDRESS ON FILE | | | | | | | |
| 512219 | SANOGUET CRUZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 512220 | SANOGUET DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 512221 | Sanoguet Diodonet, Isha | ADDRESS ON FILE | | | | | | | |
| 512222 | SANOGUET FLORES, MARIELY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 512223 | SANOGUET FRANQUI, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 512224 | SANOGUET GONZALEZ, PIO L | ADDRESS ON FILE | | | | | | | |
| 512225 | SANOGUET LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 512226 | SANOGUET MELENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 512227 | SANOGUET MORALES, AIDELIZ | ADDRESS ON FILE | | | | | | | |
| 512228 | SANOGUET OCASIO, DAVIANA | ADDRESS ON FILE | | | | | | | |
| 512229 | SANOGUET OCASIO, DAVILIA | ADDRESS ON FILE | | | | | | | |
| 512230 | SANOGUET PADILLA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 512231 | SANOGUET PADILLA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 512232 | SANOGUET ROMEU, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 512233 | SANOGUET ROMEU, OBED | ADDRESS ON FILE | | | | | | | |
| 512235 | SANOQUET PADILLA, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 512236 | SANQGUET MERCADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 512237 | SANQUICHE MENDEZ, VINCENT | ADDRESS ON FILE | | | | | | | |
| 512239 | SANS CAFE | URB SANTA JUANITA | D I 1 CALLE CATALUNA | | | BAYAMON | PR | 00956 | |
| 512240 | SANS INSTITUTE | 8120 WOODMONT AVENUE | SUITE 310 | | | BETHESDA | MD | 20814 | |
| 512241 | SANS TAVERAS, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 752006 | SANSON AGRICULTURAL CORP | 472 AVE TITO | CASTRO STE 201 | | | PONCE | PR | 00716 | |
| 752007 | SANSON CORP | EDIF. MARUESA #201 | | | | PONCE | PR | 00731 | |
| 752008 | SANSON CORPORATION | EDIF. MARVESA 201 | | | | PONCE | PR | 00731 | |
| 512242 | SANSON INVESTMENT CORP | EDIF MARVESA | 472 AVE TITO CASTRO STE 201 | | | PONCE | PR | 00716 | |
| 512243 | SANSON MULTIPLE SERVICES CORP | P O BOX 906-5413 | | | | SAN JUAN | PR | 00906 | |
| 512244 | SANSON MULTIPLES SERVICES CORP | PO BOX 00902-0211 | | | | SAN JUAN | PR | 00902-0211 | |
| 512245 | SANSON R. C. DEVELOPMENT CORP | EDIF MARVESA | 472 AVE TITO CASTRO STE 201 | | | PONCE | PR | 00716-4702 | |
| 752009 | SANSOR CORPORATION | EDIF MARVESA OF 201 | | | | PONCE | PR | 00731 | |
| 752010 | SANTA CRUZ RODRIGUEZ | BO LAVADERO 6 LAS FLORES | | | | HORMIGUEROS | PR | 00660 | |
| 752011 | SANTA CRUZ RODRIGUEZ | URB ESTANCIAS DEL RIO | 877 CALLE CERRILLOS | | | HORMIGUEROS | PR | 00660 | |
| 752012 | SANTA E ROMAN CRUZ | BO FACTOR 1 | 416 CALLE 26 | | | ARECIBO | PR | 00612 | |
| 752013 | SANTA F SILVA ORTIZ | SANTA ROSA | 39-11 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 752014 | SANTA PAULA GULF STATION | BUCARE 2040 | C/ TURQUESA | | | GUAYNABO | PR | 00969 | |
| 752015 | SANTA PAULA GULF STATION | EST REALES 18 | CALLE DUQUE DE KENT | | | GUAYNABO | PR | 00969 | |
| 512246 | SANTA A NIEVES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 512247 | SANTA ALICEA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 512248 | SANTA ALICEA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 512249 | SANTA ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| 512250 | SANTA ALICEA, MARGOT | ADDRESS ON FILE | | | | | | | |
| 512251 | SANTA ALICEA, MARGOT | ADDRESS ON FILE | | | | | | | |
| 512252 | SANTA ANA ARCARAZ, ALFREDO S | ADDRESS ON FILE | | | | | | | |
| 752016 | SANTA ANA BILINGUAL ACADEMY | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 512253 | SANTA ANA VAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 512254 | SANTA ANCIANI CRESPO | ADDRESS ON FILE | | | | | | | |
| 512255 | SANTA ANDINO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 512256 | SANTA APONTE, ANA L | ADDRESS ON FILE | | | | | | | |
| 512257 | SANTA APONTE, MARIA A | ADDRESS ON FILE | | | | | | | |
| 512258 | SANTA APONTE, PETRA | ADDRESS ON FILE | | | | | | | |
| 512260 | SANTA AYALA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 752017 | SANTA B AVILES RODRIGUEZ | URB LAS VEGAS | AA 22 CALLE 8 | | | CATANO | PR | 00962 | |
| 512261 | SANTA BAEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| 752018 | SANTA BARBARA ORCHIDS | CHALETS DE SANTA BARBARA | 1 CALLE LAS GARZAS 1 | | | GURABO | PR | 00778 | |
| 512262 | SANTA BARBARA SERVICE STATION | URB CUPEY GDNS | 555 CALLE CECILIANA | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 512263 | SANTA BAREA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 512264 | SANTA BEAUCHAMP MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 752019 | SANTA BENITEZ CRUZ | VILLA PALMERAS | 205 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |
| 512266 | SANTA BENITEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 512267 | Santa Benitez, Rosaura | ADDRESS ON FILE | | | | | | | |
| 512268 | SANTA BETANCOURT, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 512269 | SANTA BOGU, JOSE | ADDRESS ON FILE | | | | | | | |
| 752020 | SANTA BONANO PEREZ | BOX 3716 | | | | LUQUILLO | PR | 00773 | |
| 512270 | SANTA BRACETTY, KARLA | ADDRESS ON FILE | | | | | | | |
| 512271 | Santa Burgos, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 512272 | SANTA C. PEREZ SALAS | ADDRESS ON FILE | | | | | | | |
| 512273 | SANTA CALCANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 512274 | SANTA CAMACHO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 512275 | SANTA CARRASQUILLO, DAISY | ADDRESS ON FILE | | | | | | | |
| 512276 | SANTA CARRASQUILLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 512277 | SANTA CARRASQUILLO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 752021 | SANTA CASTILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 512278 | SANTA CASTRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 512279 | SANTA CECILIA II DEVELOPMENT CORP | P O BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 512280 | Santa Chabriel, Blanca E | ADDRESS ON FILE | | | | | | | |
| 512281 | SANTA CHABRIEL, KAY | ADDRESS ON FILE | | | | | | | |
| 752022 | SANTA COLON | HC 02 BOX 12888 | | | | SAN GERMAN | PR | 00683 | |
| 512282 | SANTA COLON, FELIX J | ADDRESS ON FILE | | | | | | | |
| 512283 | SANTA CONDE, JOSUE | ADDRESS ON FILE | | | | | | | |
| 752023 | SANTA CORDERO RODRIGUEZ | PO BOX 14243 | | | | SAN JUAN | PR | 00916 | |
| 512284 | SANTA CORREA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 512285 | SANTA CRESPO, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| 512286 | SANTA CRESPO, SALLY E. | ADDRESS ON FILE | | | | | | | |
| 512287 | SANTA CRESPO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 512288 | SANTA CRUZ | EDIF MEDICO SANTA CRUZ | 73 CALLE SANTA CRUZ STE 314 | | | BAYAMON | PR | 00961 | |
| 752024 | SANTA CRUZ CRESPO | HC 01 BOX 4751 | | | | ADJUNTAS | PR | 00601 | |
| 752025 | SANTA CRUZ RAMOS | VILLA COOPERATIVA | C 17 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 512289 | SANTA CRUZ SADURNI, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 752026 | SANTA CUBANO SOLER | BRISAS DEL ROSARIO | 5772 CALLE ORTIZ | | | VEGA BAJA | PR | 00693 | |
| 512290 | SANTA D RAMIREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 512291 | SANTA DAVILA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 512292 | SANTA DE JESUS RUBET | ADDRESS ON FILE | | | | | | | |
| 752027 | SANTA DE JESUS SANTIAGO | A 3 B CALLE FAJARDO | | | | SAN JUAN | PR | 00915 | |
| 512293 | SANTA DE LEON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 512294 | SANTA DE LEON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 512295 | SANTA DE LEON, JESUS | ADDRESS ON FILE | | | | | | | |
| 512296 | SANTA DE LEON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 512298 | Santa Delgado, Jose A | ADDRESS ON FILE | | | | | | | |
| 752028 | SANTA DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 512299 | SANTA DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 512300 | SANTA DIAZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 512301 | SANTA DIEPPA, JOSE | ADDRESS ON FILE | | | | | | | |
| 512302 | SANTA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 752029 | SANTA E LUCIANO MONTERO | SECTOR CHARCO HONDO | BZN 36 A CARR BOQUERON | | | CABO ROJO | PR | 00623 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 752030 | SANTA ELBA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 752031 | SANTA ELENA DEVELOPMENT | P O BOX 1200 | | | | GUAYAMA | PR | 00785 | |
| 752032 | SANTA F CANALES MENENDEZ | COND BAYAMON GARDENS | EDIF 6 APT 603 | | | BAYAMON | PR | 00956 | |
| 752033 | SANTA F MATOS DE HORTA | PO BOX 8176 | FERNANDO JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 752034 | SANTA FE CRISTO DITRIBUTORS | RR 2 BOX 7569 | | | | CIDRAS | PR | 00739 | |
| 512303 | SANTA FELIX, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 512304 | SANTA FERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 512305 | SANTA FLORAN, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 752035 | SANTA FONTANEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 512306 | SANTA GARCIA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 512307 | SANTA GARCIA, TERESA | ADDRESS ON FILE | | | | | | | |
| 512308 | SANTA GOMEZ MD, WILFREDO G | ADDRESS ON FILE | | | | | | | |
| 512309 | SANTA GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 752036 | SANTA GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 512310 | SANTA GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 512311 | Santa Gonzalez, Gil | ADDRESS ON FILE | | | | | | | |
| 512312 | Santa Gonzalez, Luis H | ADDRESS ON FILE | | | | | | | |
| 512313 | SANTA GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 752037 | SANTA GUERRERO ROSARIO | VILLA 106 CALLE MANUEL CORCHADO | | | | SAN JUAN | PR | 00916 | |
| 512314 | SANTA GUZMAN, NORMA | ADDRESS ON FILE | | | | | | | |
| 512315 | SANTA GUZMAN, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 752038 | SANTA H DAVID MIRANDA | ADDRESS ON FILE | | | | | | | |
| 752039 | SANTA HERNANDEZ GARCIA | P O BOX 636 | SAINT JUST STA | | | TRUJILLO ALTO | PR | 00978 | |
| 512316 | SANTA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 752040 | SANTA I AYALA RODRIGUEZ | PO BOX 1934 | | | | SAN GERMAN | PR | 00683 | |
| 512317 | SANTA I BONET TORRES | ADDRESS ON FILE | | | | | | | |
| 512318 | SANTA I CASTILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 512319 | SANTA I CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 512320 | SANTA I GARCIA JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 752041 | SANTA I MARTINEZ MONTALVO | BOX 1921 | | | | MAYAGUEZ | PR | 00681 | |
| 512321 | SANTA I MELENDEZ RAMOS / IVU LOTO | ADDRESS ON FILE | | | | | | | |
| 512322 | SANTA I MELENDEZ RAMOS OPE | ADDRESS ON FILE | | | | | | | |
| 752042 | SANTA I RAMOS CORREA | HC 2 BOX 7305 | | | | JUNCOS | PR | 00777 | |
| 752043 | SANTA I SILVA GARCIA | HC 3 BOX 36664 | | | | MAYAGUEZ | PR | 00680 | |
| 512323 | SANTA I SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 752044 | SANTA INES PADILLA GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 512324 | SANTA IRIS LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 752045 | SANTA IRIS VEGA ROLDAN | URB CIUDAD MASSO | N6 CALLE 16 | | | SAN LORENZO | PR | 00754 | |
| 512325 | SANTA ISABEL ASPHALT INC | HC 06 BOX 4199 | | | | COTO LAUREL | PR | 00780-9505 | |
| 512326 | SANTA ISABEL MEDICAL GROUP INC | PO BOX 3501 PMB 273 | | | | JUANA DIAZ | PR | 00795-3501 | |
| 752046 | SANTA ISABEL MEMOR | 3 BALDORIOTY | | | | SANTA ISABEL | PR | 00757 | |
| 752047 | SANTA ISABEL NAUTIC CENTER | P O BOX 871 | BO PLAYA | | | SANTA ISABEL | PR | 00757 0871 | |
| 512327 | SANTA IVELISSE SANTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 752048 | SANTA J CUEVAS | 22 CALLE CELIS AGUILERA | | | | JUNCOS | PR | 00777 | |
| 512328 | SANTA J MARTINEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 771238 | SANTA JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 752049 | SANTA JUANITA ESSO | AVE LOMAS VERDES | C 114 B SUITE 137 | | | BAYAMON | PR | 00956 | |
| 512329 | SANTA JUANITA GAS , INC. | P. O. BOX 9505 | | | | BAYAMON | PR | 00960-0000 | |
| 752050 | SANTA JUANITA GAS SERV INC | PO BOX 9505 | | | | BAYAMON | PR | 00960 8041 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 512330 | SANTA JUANITA GAS SERVICES, INC. | PO BOX 9505 | | | | BAYAMON | PR | 00960 | |
| 512331 | SANTA JUANITA SERVICE STATION INC | URB SANTA JUANITA | BU5 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 752051 | SANTA JUANITA SHELL | URB VISTA BELLA | N 8 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 512332 | SANTA JUANITA X RAY SERVICES | PO BOX 1246 | | | | TOA BAJA | PR | 00951-1246 | |
| 752052 | SANTA L BOBE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 512333 | SANTA L LAO GARCIA | ADDRESS ON FILE | | | | | | | |
| 752053 | SANTA L SANCHEZ DIAZ | PO BOX 943 | | | | TOA ALTA | PR | 00954 | |
| 512334 | SANTA LOZANO, SHEINELL M. | ADDRESS ON FILE | | | | | | | |
| 512335 | SANTA LOZANO, SHEINELL M. | ADDRESS ON FILE | | | | | | | |
| 512336 | SANTA M BAEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 752054 | SANTA M DIAZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 512337 | SANTA M ENCARNACION TEJEDA | ADDRESS ON FILE | | | | | | | |
| 512338 | SANTA M FIGUEROA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 752055 | SANTA M GARCIA SANTIAGO | URB REGIONAL | H 14 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 752056 | SANTA M IRIZARRY RAMOS | ADDRESS ON FILE | | | | | | | |
| 512339 | SANTA M MUNOZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 752057 | SANTA M RAMOS MAIZ | ADDRESS ON FILE | | | | | | | |
| 512340 | SANTA M SERRANO DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 512341 | SANTA M. BONES SANABRIA | ADDRESS ON FILE | | | | | | | |
| 512342 | SANTA MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 512343 | SANTA MALDONADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 512344 | SANTA MALDONADO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 512345 | SANTA MARIA ESSO | ADDRESS ON FILE | | | | | | | |
| 512346 | SANTA MARIA ESSO | ADDRESS ON FILE | | | | | | | |
| 752058 | SANTA MARIA MEDCAL SERVICES | P O BOX 8385 | | | | PONCE | PR | 00732 | |
| 752059 | SANTA MARIA SERVICE STATION | REINA DE LAS FLORES | 1904 SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| 512347 | SANTA MARIA SHOPPING COURT, CORP. | PO BOX 190525 | | | | SAN JUAN | PR | 00919-0525 | |
| 512348 | SANTA MARTINEZ MILANO | ADDRESS ON FILE | | | | | | | |
| 752060 | SANTA MARTINEZ ROMAN | PO BOX 7156 | | | | ARECIBO | PR | 00612 | |
| 752061 | SANTA MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 752062 | SANTA MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 512349 | SANTA MATIAS VILLARRUBIA | ADDRESS ON FILE | | | | | | | |
| 512350 | SANTA MATIAS VILLARRUBIA | ADDRESS ON FILE | | | | | | | |
| 512351 | SANTA MATOS DOTEL | ADDRESS ON FILE | | | | | | | |
| 512352 | SANTA MATOS DOTEL | ADDRESS ON FILE | | | | | | | |
| 752063 | SANTA MEDINA LUGO | PO BOX 2354 | | | | MAYAGUEZ | PR | 00681-2354 | |
| 512353 | SANTA MEDINA, ADALINE | ADDRESS ON FILE | | | | | | | |
| 512354 | SANTA MEDINA, ANA C | ADDRESS ON FILE | | | | | | | |
| 512355 | SANTA MEDINA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 512356 | SANTA MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 512357 | SANTA MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 512358 | SANTA MENDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 512359 | SANTA MENDEZ PENALOZA | ADDRESS ON FILE | | | | | | | |
| 512360 | SANTA MILANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 512361 | SANTA MILANO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 512362 | SANTA MILANO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 512363 | SANTA MIRANDA, AIDA | ADDRESS ON FILE | | | | | | | |
| 512364 | SANTA MIRANDA, ANA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 512365 | SANTA MONICA AUTO PARTS | URB SANTA MONICA | G2 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 752064 | SANTA MONICA AUTO PARTS | CALLE 13 G-2 SANTA MONICA | | | | BAYAMON | | 00957 | |
| 752065 | SANTA MONICA AUTO PARTS | URB SANTA MONICA | G 7 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 752066 | SANTA MONICA SHELL INC. | P O BOX 2097 | | | | BAYAMON | PR | 00960 | |
| 752067 | SANTA MONTALVO SEMIDEY | BO BROADWAY | 371 CALLE BALDORIOTY | | | MAYAGUEZ | PR | 00680 | |
| 512366 | SANTA MONTES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 752068 | SANTA MORALES CRUZ | 102 CALLE MCKINLEY ESTE APTO 2A | | | | MAYAGUEZ | PR | 00680 | |
| 512367 | SANTA MORALES TROCHE | ADDRESS ON FILE | | | | | | | |
| 512368 | SANTA MORALES, KARLA | ADDRESS ON FILE | | | | | | | |
| 752069 | SANTA N RODRIGUEZ CARDONA | URB DOS RIOS | D 50 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 512369 | SANTA NIEVES, JUANA | ADDRESS ON FILE | | | | | | | |
| 512370 | SANTA NORIEGA, DARIBEL | ADDRESS ON FILE | | | | | | | |
| 512371 | SANTA O BODDEN | ADDRESS ON FILE | | | | | | | |
| 752070 | SANTA O RIVERA & VICTOR M RODRIGUEZ | P O BOX 1443 | | | | TRUJILLO ALTO | PR | 00977 | |
| 512373 | SANTA OLIVER, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 512374 | SANTA OLIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 512375 | SANTA OLMEDA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 512376 | SANTA OLMEDA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 512377 | Santa Olmeda, Angel L | ADDRESS ON FILE | | | | | | | |
| 752071 | SANTA ORTIZ | 7MO SECCION LEVITTOWN | H D 21 DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| 752072 | SANTA ORTIZ SALINAS | URB EL VERDE MAR | 903 CALLE 33 | | | PUNTA SANTIAGO | PR | 00741 | |
| 752073 | SANTA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 512378 | SANTA ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 512379 | SANTA OTERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 512380 | SANTA PAGAN, DIEGO L. | ADDRESS ON FILE | | | | | | | |
| 512381 | SANTA PAGAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 512384 | SANTA PAULA OIL CORP | PO BOX 309 | | | | BAYAMON | PR | 00960 | |
| 752074 | SANTA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 752075 | SANTA PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 752076 | SANTA PEREZ MENDEZ | HC 3 BOX 12063 | | | | SAN SEBASTIAN | PR | 00685 | |
| 752077 | SANTA PEREZ PEREZ | 80 CALLE PEPE DIAZ | | | | HATO REY | PR | 00917 | |
| 512385 | SANTA PEREZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 752078 | SANTA POUPART / RAFAEL MIRANDA | 28-2 BO LA GRUA | | | | MANATI | PR | 00674-6800 | |
| 512386 | SANTA R GONZALEZ BERROA | ADDRESS ON FILE | | | | | | | |
| 512387 | SANTA RAMOS FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 752079 | SANTA RAMOS FONSECA | ADDRESS ON FILE | | | | | | | |
| 512388 | SANTA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 752080 | SANTA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 512389 | SANTA RAMOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 512390 | SANTA RAMOS, NESTOR I | ADDRESS ON FILE | | | | | | | |
| 512391 | SANTA RAMOS, SINDY | ADDRESS ON FILE | | | | | | | |
| 512392 | SANTA RAMOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 512393 | SANTA REAL REALTY INC | PO BOX 190525 | | | | SAN JUAN | PR | 00919 | |
| 512394 | SANTA REPOLLET, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 512395 | SANTA REPOLLET, MARIA D | ADDRESS ON FILE | | | | | | | |
| 512396 | SANTA REPOLLET, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 512397 | SANTA RIOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 512398 | SANTA RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 512399 | SANTA RITA APRTMENTS LLC | VILLA NEVAREZ PROFESSIONAL | CENTER STE 302 | | | SAN JUAN | PR | 00927 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 512400 | SANTA RITA APTS LLC | VILLA NEVAREZ PROFESSIONAL CENTER #302 SUITE | | | | SAN JUAN | PR | 00927-0000 | |
| 512401 | SANTA RITA APTS. LLC | VILLA NEVAREZ PROFESIONAL CENTER SUITE 302 | | | | SAN JUAN | PR | 00925-0000 | |
| 752081 | SANTA RIVERA CRUZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 512402 | SANTA RIVERA GALEANO | ADDRESS ON FILE | | | | | | | |
| 512404 | SANTA RIVERA OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 512405 | SANTA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 752082 | SANTA RIVERA PEREZ | PO BOX 20711 | | | | SAN JUAN | PR | 00936 | |
| 512407 | SANTA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 512408 | SANTA RIVERA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 512409 | SANTA RIVERA, LUIS F. | ALICIA PAMELA PÉREZ CABALLERO | FIDDLER GONZÁLEZ & RODRÍGUEZ PSC ,PO BOX 363507 | | | SAN JUAN | PR | 00936-3507 | |
| 512410 | SANTA RIVERA, LUIS F. | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| 512411 | SANTA RIVERA, LUIS F. | AURA ANGELI MONTES RODRÍGUEZ | 250 AVE. MUNOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918-1813 | |
| 512412 | SANTA RIVERA, LUIS F. | EDUARDO ORTIZ RIVERA | PO BOX 12233 | | | SAN JUAN | PR | 00914-2233 | |
| 512413 | SANTA RIVERA, LUIS F. | FRANCISCO COLÓN PAGÁN | PO BOX 9023355 | | | SAN JUAN | PR | 00902-3355 | |
| 512414 | SANTA RIVERA, LUIS F. | JAIME SIFRE RODRÍGUEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 512415 | SANTA RIVERA, LUIS F. | JANICE RAMÍREZ VÉLEZ | COND. VISTAS DE LA COLINA | 16 CARR. 833 APT. 1201 | | GUAYNABO | PR | 00969-7413 | |
| 512416 | SANTA RIVERA, LUIS F. | LAURA MARGARITA BRETAÑA FIGUEROA | PO BOX 5972 | | | CAGUAS | PR | 00726 | |
| 512417 | SANTA RIVERA, LUIS F. | MANUEL PIETRANTONI CABRERA | 250 AVE. MUNOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918-1813 | |
| 512418 | SANTA RIVERA, LUIS F. | PEDRO SOLER MUÑIZ | 1357 ASHFORD AVENUE 2 | PMB 106 | | SAN JUAN | PR | 00907 | |
| 512419 | SANTA RIVERA, LUIS F. | RICARDO ORTIZ COLÓN | PO BOX 195236 | | | SAN JUAN | PR | 00919-5236 | |
| 512420 | SANTA RIVERA, LUIS F. | SIGRID LÓPEZ GONZÁLEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| 512421 | SANTA RIVERA, LUIS F. | VICENTE SEQUEDA TORRES | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 512422 | SANTA RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| 512423 | SANTA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 512424 | SANTA RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 512425 | SANTA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 512426 | SANTA ROBLES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 512427 | SANTA ROBLES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 752083 | SANTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 752084 | SANTA RODRIGUEZ MORALES | URB BARAMAYA | 925 CALLE GUARIONEX | | | PONCE | PR | 00728-2527 | |
| 752085 | SANTA RODRIGUEZ SALTAR | PO BOX 1152 | | | | TRUJILLO ALTO | PR | 00977 | |
| 512428 | SANTA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 512429 | SANTA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 512430 | SANTA RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 512431 | SANTA RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 512432 | SANTA RODRIGUEZ, COLETTE | ADDRESS ON FILE | | | | | | | |
| 512433 | SANTA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 512434 | SANTA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 512435 | SANTA RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 512436 | SANTA RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 512437 | SANTA RODRIGUEZ, WILDALYS | ADDRESS ON FILE | | | | | | | |
| 512438 | SANTA ROMAN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 512439 | SANTA ROMAN, HERSON | ADDRESS ON FILE | | | | | | | |
| 512440 | SANTA ROMAN, TOMAS | ADDRESS ON FILE | | | | | | | |
| 752086 | SANTA ROMERO MORALES | CAMPO ALEGRE | C 7 C/ LAUREL | | | BAYAMON | PR | 00956 | |
| 752087 | SANTA ROSA AUTO SALES | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 512441 | SANTA ROSA HADDOCK, VERONICA | ADDRESS ON FILE | | | | | | | |
| 512442 | SANTA ROSA HADDOCK, VERONICA | ADDRESS ON FILE | | | | | | | |
| 512443 | SANTA ROSA LIMITED PARTNERSHIP S E | URB ALTO APOLO | 2116 CALLE TURQUESA | | | GUAYNABO | PR | 00969 | |
| 512444 | SANTA ROSA MALL | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2683 | |
| 752088 | SANTA ROSA ROSA | BO LAS CAROLINAS | PARC 321 CALLE AZUCENA | | | CAGUAS | PR | 00725 | |
| 512445 | SANTA ROSA, ELIGIA | ADDRESS ON FILE | | | | | | | |
| 512446 | Santa Rosado Torres | ADDRESS ON FILE | | | | | | | |
| 752089 | SANTA ROSARIO FIGUEROA | PO BOX 1996 | | | | GUAYNABO | PR | 00970 | |
| 752090 | SANTA RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 752091 | SANTA SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 512447 | SANTA SANCHEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 512448 | SANTA SANCHEZ, LAURA I. | ADDRESS ON FILE | | | | | | | |
| 512449 | SANTA SANCHEZ, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 512450 | SANTA SANTA, MELISA | ADDRESS ON FILE | | | | | | | |
| 752092 | SANTA SANTANA MASSA | ADDRESS ON FILE | | | | | | | |
| 512451 | SANTA SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| 512452 | SANTA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 512453 | Santa Santos, Juan C | ADDRESS ON FILE | | | | | | | |
| 512454 | SANTA SECURITY SYSTEMS CORP | EXT ONEILL | EE112 CALLE G1 | | | MANATI | PR | 00674 | |
| 512455 | SANTA SERRANO, VIVIANET | ADDRESS ON FILE | | | | | | | |
| 512456 | SANTA SILVA, YARIELA | ADDRESS ON FILE | | | | | | | |
| 512457 | SANTA SOSA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 512458 | SANTA T CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 752093 | SANTA T CLAUDIO | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 752094 | SANTA T NAZARIO MORALES | ADDRESS ON FILE | | | | | | | |
| 512459 | SANTA T RODRIGUEZ RAMOS/ CLASE GRADUANDA | ADDRESS ON FILE | | | | | | | |
| 752095 | SANTA T TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 752096 | SANTA TERESITA DEVELOPMENT INC | COND CENTRO SEGUROS OFIC 404 | 701 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-3248 | |
| 752097 | SANTA TERESITA DEVELOPMENT INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936 | |
| 752098 | SANTA TORO SANTIAGO | HC 1 BOX 5116 | | | | BARRANQUITAS | PR | 00794 | |
| 512460 | SANTA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 512461 | SANTA TRINIDAD, GLADYS | ADDRESS ON FILE | | | | | | | |
| 512462 | SANTA TRINIDAD, MARITZA | ADDRESS ON FILE | | | | | | | |
| 512463 | SANTA TRINIDAD, RUBEN | ADDRESS ON FILE | | | | | | | |
| 752099 | SANTA V CRUZ CARRION | ADDRESS ON FILE | | | | | | | |
| 752100 | SANTA V ROSA | P O BOX 2552 | | | | LOIZA | PR | 00772 | |
| 752101 | SANTA V SANTIAGO SILVA | VILLA CARIDAD | B 35 CALLE ROSARIO | | | CAROLINA | PR | 00986 | |
| 512464 | SANTA VARGAS TROCHE | ADDRESS ON FILE | | | | | | | |
| 512465 | SANTA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 512466 | SANTA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 752102 | SANTA VELEZ TOLEDO | RODRIGUEZ OLMO | 26 CALLE B | | | ARECIBO | PR | 00612 | |
| 752103 | SANTA VERDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 512467 | SANTA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 752104 | SANTA Z CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 512469 | SANTA ZAYAS, LUZI | ADDRESS ON FILE | | | | | | | |
| 512470 | SANTA ZAYAS, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| 512471 | SANTA, MEJIAS | ADDRESS ON FILE | | | | | | | |
| 512474 | SANTACANA CARDONA, CESAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 512475 | SANTACANA LABRADA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 512476 | SANTACRUZ ALVAREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 512477 | SANTACRUZ MD , DANIEL N | ADDRESS ON FILE | | | | | | | |
| 512478 | SANTAELLA ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 512479 | SANTAELLA ACEVEDO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 512480 | SANTAELLA AGOSTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 512481 | SANTAELLA ARGUINSONI, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| 512482 | Santaella Arroyo, Michael | ADDRESS ON FILE | | | | | | | |
| 512483 | SANTAELLA ARROYO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 512484 | SANTAELLA BENABE, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 512485 | SANTAELLA BENABE, RUTH N | ADDRESS ON FILE | | | | | | | |
| 512486 | Santaella Benitez, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 512487 | SANTAELLA BENITEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 512488 | SANTAELLA BONANO MD, HAMED | ADDRESS ON FILE | | | | | | | |
| 512489 | SANTAELLA BONILLA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 512490 | SANTAELLA BUITRAGO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 512491 | SANTAELLA CARLO MD, RICARDO M | ADDRESS ON FILE | | | | | | | |
| 512492 | SANTAELLA CARLO, HAMED | ADDRESS ON FILE | | | | | | | |
| 512493 | SANTAELLA CARLO, HAMED | ADDRESS ON FILE | | | | | | | |
| 512494 | SANTAELLA CARTAGENA, ROSA | ADDRESS ON FILE | | | | | | | |
| 752105 | SANTAELLA CONSTRUCTION | PO BOX 7006 | | | | PONCE | PR | 00732 | |
| 512495 | SANTAELLA CORREA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 512496 | SANTAELLA CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 512497 | SANTAELLA DEL VALLE, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 512498 | SANTAELLA DEL VALLE, ELLIOT A. | ADDRESS ON FILE | | | | | | | |
| 512499 | SANTAELLA DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 512500 | SANTAELLA DIAZ, SERGIOMAR | ADDRESS ON FILE | | | | | | | |
| 512501 | Santaella Dones, Efrain | ADDRESS ON FILE | | | | | | | |
| 512502 | Santaella Figueroa, Nitza | ADDRESS ON FILE | | | | | | | |
| 512503 | SANTAELLA FRANCO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 512504 | SANTAELLA IRIZARRY, MARIEN | ADDRESS ON FILE | | | | | | | |
| 512506 | SANTAELLA LOPEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 512507 | SANTAELLA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 512508 | SANTAELLA LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 512509 | SANTAELLA MANGUAL, LIZZY J. | ADDRESS ON FILE | | | | | | | |
| 512510 | SANTAELLA MENDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 512511 | SANTAELLA ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 512512 | SANTAELLA ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 512513 | SANTAELLA ORTIZ, MAIRO | ADDRESS ON FILE | | | | | | | |
| 512514 | SANTAELLA PONS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 512515 | SANTAELLA QUINONES, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 512516 | SANTAELLA RIVERA, YADIRIS | ADDRESS ON FILE | | | | | | | |
| 512517 | SANTAELLA RODRIGUEZ, ELIUT | ADDRESS ON FILE | | | | | | | |
| 512518 | SANTAELLA RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 512519 | SANTAELLA ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 512520 | SANTAELLA SABAT, BIANCKA | ADDRESS ON FILE | | | | | | | |
| 512521 | SANTAELLA SALDANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 512522 | SANTAELLA SANTIAGO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 512523 | SANTAELLA SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 512525 | SANTAELLA SERRANO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 512526 | SANTAELLA SERRANO, NILDA | ADDRESS ON FILE | | | | | | | |
| 512527 | SANTAELLA SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 512528 | SANTAELLA SOTO, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 512529 | SANTAELLA SUAREZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 512530 | SANTAELLA VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 512531 | SANTAELLA VELEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 512532 | SANTAELLA VELEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 512533 | SANTAELLA VIDAL, JOYCETTE M. | ADDRESS ON FILE | | | | | | | |
| 512534 | SANTAELLA VIERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 512535 | SANTAELLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 512536 | SANTAELLA, TERESA | ADDRESS ON FILE | | | | | | | |
| 512537 | SANTAGO MATOS, MABEL J. | ADDRESS ON FILE | | | | | | | |
| 752106 | SANTALI COREANO VAZQUEZ | RR 1 BOX 10136 | | | | TOA ALTA | PR | 00953-9899 | |
| 512538 | SANTALICES APONTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 512539 | SANTALICES APONTE, NELSON | ADDRESS ON FILE | | | | | | | |
| 512540 | SANTALIZ ACOSTA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 512541 | SANTALIZ ALVAREZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 512542 | SANTALIZ AUTO CENTER INC | HC 05 BOX 57833 | | | | CAGUAS | PR | 00725 | |
| 752107 | SANTALIZ AUTO CENTER INC | HC 1 BOX 27780 | | | | CAGUAS | PR | 00725 | |
| 512543 | SANTALIZ AVILA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 512545 | SANTALIZ AVILA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 512547 | SANTALIZ BUS LINE CORP | PMB 457 PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 512548 | SANTALIZ BUS LINE CORP | PO BOX 4952 PMB 457 | | | | CAGUAS | PR | 00726 | |
| 512549 | SANTALIZ CABEZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 512550 | SANTALIZ CORDERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 512551 | SANTALIZ CRUZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 512552 | SANTALIZ CUEBAS, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 512553 | SANTALIZ CUEVAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 512554 | SANTALIZ CUEVAS, JOUDY | ADDRESS ON FILE | | | | | | | |
| 512555 | SANTALIZ DE SANTIAG, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 512556 | SANTALIZ DESALDEN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 512557 | SANTALIZ ESTEVES, OLGA E | ADDRESS ON FILE | | | | | | | |
| 512558 | SANTALIZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 512559 | SANTALIZ JIMENEZ, ANAYS A | ADDRESS ON FILE | | | | | | | |
| 512560 | Santaliz Jimenez, Ivan | ADDRESS ON FILE | | | | | | | |
| 512561 | SANTALIZ JUSTINIANO, GLORISEL | ADDRESS ON FILE | | | | | | | |
| 512563 | SANTALIZ JUSTINIANO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 512564 | SANTALIZ MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 512565 | SANTALIZ MARTI, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 512566 | SANTALIZ NEGRON, ANA Y | ADDRESS ON FILE | | | | | | | |
| 512567 | SANTALIZ PEREZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 512568 | SANTALIZ RAMOS, ESTRELLITA | ADDRESS ON FILE | | | | | | | |
| 512569 | SANTALIZ RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 512570 | SANTALIZ RIVERA MD, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 512571 | SANTALIZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 512572 | SANTALIZ RUIZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 512573 | SANTALIZ SORRENTINI, LUIS A | ADDRESS ON FILE | | | | | | | |
| 512574 | SANTALIZ TORRES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 512575 | SANTALIZ, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 512576 | SANTALIZVELAZQUEZ, CARL | ADDRESS ON FILE | | | | | | | |
| 512577 | SANTAMARIA LOJO, JOSE | ADDRESS ON FILE | | | | | | | |
| 512578 | SANTAMARIA OTS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 512579 | SANTAMARIA OTS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 512580 | SANTAMARIA RODRIGUEZ, BRAUNIER | ADDRESS ON FILE | | | | | | | |
| 512524 | SANTAMARIA TORRES, ALDEMAR | ADDRESS ON FILE | | | | | | | |
| 512581 | SANTAMARIA TORRES, OSCAR J | ADDRESS ON FILE | | | | | | | |
| 512582 | SANTAN GARCIA, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| 512583 | SANTAN PEREZ, CLEORFA | ADDRESS ON FILE | | | | | | | |
| 512584 | SANTANA ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 512585 | SANTANA ACEVEDO, SHEYLA C | ADDRESS ON FILE | | | | | | | |
| 512586 | SANTANA ACEVEDO, SORAYA | ADDRESS ON FILE | | | | | | | |
| 512587 | SANTANA ACEVEDO, SORAYA | ADDRESS ON FILE | | | | | | | |
| 512588 | SANTANA ACEVEDO, TOMIRIS | ADDRESS ON FILE | | | | | | | |
| 512589 | SANTANA ACOSTA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 512590 | SANTANA ACOSTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 512592 | SANTANA ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 512593 | SANTANA ACOSTA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 512594 | SANTANA ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 512595 | SANTANA ACOSTA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 512596 | SANTANA ACOSTA, OBED | ADDRESS ON FILE | | | | | | | |
| 512597 | SANTANA ACOSTA, OBEDILIA | ADDRESS ON FILE | | | | | | | |
| 512598 | SANTANA ACOSTA, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 512599 | SANTANA ACOSTA, SUE | ADDRESS ON FILE | | | | | | | |
| 512600 | SANTANA ADORNO, ANA L | ADDRESS ON FILE | | | | | | | |
| 512601 | SANTANA ADORNO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 512602 | SANTANA ADORNO, ROSA | ADDRESS ON FILE | | | | | | | |
| 512603 | SANTANA ADORNO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 512604 | SANTANA AGUAYO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 512605 | SANTANA AGUAYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 512606 | Santana Alameda, Adolfo | ADDRESS ON FILE | | | | | | | |
| 512607 | SANTANA ALAMEDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 512608 | SANTANA ALAMO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 512609 | SANTANA ALAMO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 512610 | SANTANA ALAMO, MARYZAIDA | ADDRESS ON FILE | | | | | | | |
| 512611 | SANTANA ALBINO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 512612 | SANTANA ALEJANDRO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 512613 | SANTANA ALFONSO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 512614 | SANTANA ALGARIN, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 512615 | SANTANA ALGARIN, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 512616 | SANTANA ALICEA, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 512617 | SANTANA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 512618 | SANTANA ALLENDE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 512619 | SANTANA ALLENDE, VANESA | ADDRESS ON FILE | | | | | | | |
| 512620 | Santana Almodovar, Domingo | ADDRESS ON FILE | | | | | | | |
| 512621 | Santana Almodovar, Santos | ADDRESS ON FILE | | | | | | | |
| 512622 | SANTANA ALMONTE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 512623 | SANTANA ALOMAR, JIMMY J | ADDRESS ON FILE | | | | | | | |
| 512624 | Santana Alomar, Jimmy Jr. | ADDRESS ON FILE | | | | | | | |
| 512625 | SANTANA ALVARADO, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 512626 | SANTANA ALVARADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 512627 | SANTANA ALVARADO, MINILDA | ADDRESS ON FILE | | | | | | | |
| 512628 | SANTANA ALVARADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 512629 | SANTANA ALVARES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 512630 | SANTANA ALVAREZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 512631 | Santana Alvarez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 512632 | SANTANA ALVAREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 512562 | SANTANA ALVAREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 512633 | SANTANA ANDUJAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 512634 | SANTANA ANDUJAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 512635 | SANTANA ANDUJAR, MARCOS | ADDRESS ON FILE | | | | | | | |
| 512636 | Santana Andujar, Natalie | ADDRESS ON FILE | | | | | | | |
| 512637 | SANTANA APOLINARIS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 512638 | SANTANA APONTE MD, DIXON | ADDRESS ON FILE | | | | | | | |
| 512639 | SANTANA APONTE, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 512640 | SANTANA APONTE, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 512641 | SANTANA APONTE, CRUZ A | ADDRESS ON FILE | | | | | | | |
| 512642 | SANTANA APONTE, ELSA | ADDRESS ON FILE | | | | | | | |
| 512643 | SANTANA APONTE, JORGE | ADDRESS ON FILE | | | | | | | |
| 512644 | SANTANA APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 512645 | SANTANA APONTE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 512646 | Santana Aponte, Roberto | ADDRESS ON FILE | | | | | | | |
| 512647 | SANTANA ARCE, ELISETTE | ADDRESS ON FILE | | | | | | | |
| 512648 | SANTANA ARECHE, DIONISIA | ADDRESS ON FILE | | | | | | | |
| 512649 | SANTANA ARECHE, DIONISIA | ADDRESS ON FILE | | | | | | | |
| 512650 | SANTANA ARGUELLES, JUAN | ADDRESS ON FILE | | | | | | | |
| 512651 | SANTANA ARROYO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 512652 | SANTANA ARROYO, OMAR | ADDRESS ON FILE | | | | | | | |
| 512653 | Santana Asencio, Jose A | ADDRESS ON FILE | | | | | | | |
| 512654 | SANTANA ASIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 752108 | SANTANA AUTO REPAIR | 140 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 512655 | SANTANA AVILES, CLARA | ADDRESS ON FILE | | | | | | | |
| 512656 | SANTANA AYALA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 512657 | SANTANA AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 512658 | SANTANA AYALA, CHERYL L | ADDRESS ON FILE | | | | | | | |
| 512659 | SANTANA AYALA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 512660 | SANTANA AYALA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 512661 | SANTANA AYALA, NORMA | ADDRESS ON FILE | | | | | | | |
| 512662 | SANTANA AYALA, OLGA | ADDRESS ON FILE | | | | | | | |
| 512663 | SANTANA AYALA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 512664 | SANTANA BAERGA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 512665 | SANTANA BAERGA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 512666 | SANTANA BAEZ ELIEZER | AARON FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE 2 | | | Bayamón | PR | 00961 | |
| 512667 | SANTANA BAEZ ELIEZER | CARYMAR PÉREZ CINTRÓN | PO BOX 462 | | | COROZAL | PR | 00783 | |
| 512668 | SANTANA BAEZ ELIEZER | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J | INDUSTRIAL LUCHETI | BAYAMON | PR | 00961-7403 | |
| 512669 | SANTANA BAEZ ELIEZER | ELIEZER SANTANA BAEZ | BOX 707073 | | | BAYAMON | PR | 00960 | |
| 512670 | SANTANA BAEZ ELIEZER | MARÍA D RAIMUNDI MELENDEZ | 1-B CALLE ESTACION | | | VEGA ALTA | PR | 00692 | |
| 512671 | SANTANA BAEZ ELIEZER Y OTROS | SR. ELIEZER SANTANA BÁEZ Y SR. EDGAR RIVERA RIVERA (POR DERECHO PROPIO) | 50 CARR. 5 UNIT A 501 EDIF 3J INDUSTRIAL LUCHETTI | | | Bayamón | PR | 00961-7403 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 512672 | SANTANA BAEZ MD, BRENDA | ADDRESS ON FILE | | | | | | | |
| 512673 | SANTANA BAEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 512674 | SANTANA BAEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 770827 | SANTANA BAEZ, ELIEZER | PRO SE ELIEZER SANTANA BÁEZ | 50 CARR. 5 UNIDAD ANEXO 501 EDIF. 3 | J INDUSTRIAL LUCHETTI | | Bayamón | PR | 00961-7403 | |
| 512675 | SANTANA BÁEZ, ELIEZER | DERECHO PROPIO | 50 CARR. 5 UNIT ANEXO 501 | EDIF. 3-J | INDUSTRIAL LUCHETTI | Bayamón | PR | 00961-7403 | |
| 512676 | SANTANA BÁEZ, ELIEZER | ELIESER SANTANA BAEZ | CRBA501 EDIF 3J POBOX 607073 | | | BAYAMON | PR | 00960 | |
| 512677 | SANTANA BÁEZ, ELIEZER | REPRESENTADO POR DERECHO PROPIO | 50 CARR. 5 INSTITUCION ANEXO 501 | EDIF 3J INDUSTRIAL LUCHETTI | | Bayamón | PR | 00961-7403 | |
| 512678 | SANTANA BAEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 512679 | SANTANA BAEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 512680 | SANTANA BAEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 512681 | SANTANA BAEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 512682 | SANTANA BAEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 512683 | SANTANA BAEZ, SANTIAGA | ADDRESS ON FILE | | | | | | | |
| 512684 | SANTANA BAEZ, YARILIZ | ADDRESS ON FILE | | | | | | | |
| 512685 | SANTANA BALADO, GRACE M. | ADDRESS ON FILE | | | | | | | |
| 512686 | Santana Barada, Olvin Raul | ADDRESS ON FILE | | | | | | | |
| 512687 | SANTANA BARBOSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 512688 | SANTANA BARBOSA, IRMA D | ADDRESS ON FILE | | | | | | | |
| 512689 | SANTANA BARRETO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 512690 | SANTANA BARRIOS, LINOSHKA M | ADDRESS ON FILE | | | | | | | |
| 512691 | SANTANA BELARDO, PAULINA | ADDRESS ON FILE | | | | | | | |
| 512692 | SANTANA BENITEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 512693 | SANTANA BERBERENA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 512694 | SANTANA BERBERENA, KARELYNE | ADDRESS ON FILE | | | | | | | |
| 512695 | SANTANA BERBERENA, KARELYNE | ADDRESS ON FILE | | | | | | | |
| 512696 | SANTANA BERMUDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 512697 | SANTANA BERRIOS, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 512698 | SANTANA BERRIOS, LUIS O | ADDRESS ON FILE | | | | | | | |
| 512699 | SANTANA BERRIOS, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 512700 | SANTANA BERRIOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 512702 | SANTANA BERRIOS, MIGNELLY | ADDRESS ON FILE | | | | | | | |
| 512703 | SANTANA BETANCOURT, ALMA | ADDRESS ON FILE | | | | | | | |
| 512704 | SANTANA BETANCOURT, ALMA ROSA | ADDRESS ON FILE | | | | | | | |
| 512705 | Santana Betancourt, Berenice | ADDRESS ON FILE | | | | | | | |
| 512706 | SANTANA BETANCOURT, IRIZEL | ADDRESS ON FILE | | | | | | | |
| 512707 | SANTANA BETANCOURT, LUZ V | ADDRESS ON FILE | | | | | | | |
| 512708 | SANTANA BEZARES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 512709 | SANTANA BONHOME, ELISEO | ADDRESS ON FILE | | | | | | | |
| 512710 | SANTANA BONHOMME, ELISEO | ADDRESS ON FILE | | | | | | | |
| 512711 | SANTANA BONHOMME, KARELY | ADDRESS ON FILE | | | | | | | |
| 512712 | SANTANA BONILLA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 512713 | SANTANA BONILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 512714 | SANTANA BOONE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 512715 | SANTANA BOURDON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 512716 | SANTANA BRACERO, JUANA M | ADDRESS ON FILE | | | | | | | |
| 512717 | SANTANA BRACERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 512718 | SANTANA BRACERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 512719 | SANTANA BRUNO, MYRNAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 512720 | SANTANA BRUNO, REINARY | ADDRESS ON FILE | | | | | | | |
| 512721 | SANTANA BURGOS CARMEN D . | ADDRESS ON FILE | | | | | | | |
| 512722 | SANTANA BURGOS MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 512723 | SANTANA BURGOS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 512724 | SANTANA BURGOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 512725 | Santana Burgos, Julio M | ADDRESS ON FILE | | | | | | | |
| 512726 | SANTANA BURGOS, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 512727 | SANTANA BURGOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 512728 | SANTANA CABAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 512729 | SANTANA CABRERA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 512730 | SANTANA CABRERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 512731 | SANTANA CACERES, DELAYNE | ADDRESS ON FILE | | | | | | | |
| 512732 | SANTANA CACERES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 512733 | SANTANA CACERES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 512734 | SANTANA CACERES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 512735 | SANTANA CALDERON, DELIA | ADDRESS ON FILE | | | | | | | |
| 512736 | SANTANA CALDERON, RONALD | ADDRESS ON FILE | | | | | | | |
| 512737 | SANTANA CALZADA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 512738 | SANTANA CAMACHO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 512739 | SANTANA CAMACHO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 512740 | SANTANA CAMACHO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 512741 | SANTANA CAMACHO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 512742 | Santana Camacho, Wanda Liz | ADDRESS ON FILE | | | | | | | |
| 512743 | SANTANA CANCEL, YELITZA | ADDRESS ON FILE | | | | | | | |
| 512744 | SANTANA CANDELARIO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 512745 | SANTANA CANDIA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 512746 | Santana Carabal, Crisostomo | ADDRESS ON FILE | | | | | | | |
| 512747 | SANTANA CARABALLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 512748 | SANTANA CARABALLO, LINDA V | ADDRESS ON FILE | | | | | | | |
| 512749 | SANTANA CARABALLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 512750 | SANTANA CARDONA, ELSIE J | ADDRESS ON FILE | | | | | | | |
| 512751 | Santana Cardona, Elsie Janet | ADDRESS ON FILE | | | | | | | |
| 512752 | SANTANA CARDONA, JORGE | ADDRESS ON FILE | | | | | | | |
| 512753 | SANTANA CARELA, REYITO | ADDRESS ON FILE | | | | | | | |
| 512754 | SANTANA CARIRE, NANCY | ADDRESS ON FILE | | | | | | | |
| 512755 | SANTANA CARIRE, NESTOR | ADDRESS ON FILE | | | | | | | |
| 512756 | SANTANA CARMONA, JULIO | ADDRESS ON FILE | | | | | | | |
| 512757 | SANTANA CARO, ORIA I. | ADDRESS ON FILE | | | | | | | |
| 512758 | Santana Caro, Rafael J. | ADDRESS ON FILE | | | | | | | |
| 512759 | SANTANA CARRADERO, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 512760 | SANTANA CARRASQUILLO, ALI J | ADDRESS ON FILE | | | | | | | |
| 512761 | SANTANA CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 512762 | SANTANA CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 512763 | SANTANA CARRASQUILLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 512764 | SANTANA CARRERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 512765 | SANTANA CARRILLO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 512766 | SANTANA CASADO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 512767 | SANTANA CASIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 512768 | SANTANA CASIANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 512770 | SANTANA CASTILLO, ANDRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 512771 | SANTANA CASTILLO, RAUL | ADDRESS ON FILE | | | | | | | |
| 512772 | SANTANA CASTILLO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 512773 | SANTANA CASTRO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 512774 | Santana Castro, Charles J. | ADDRESS ON FILE | | | | | | | |
| 512775 | SANTANA CASTRO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 512776 | SANTANA CASTRO, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 512777 | SANTANA CASTRO, MARY | ADDRESS ON FILE | | | | | | | |
| 512778 | SANTANA CASTRO, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 512779 | SANTANA CASTRO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 512780 | SANTANA CASTRO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 512781 | SANTANA CASTRO, VALERY | ADDRESS ON FILE | | | | | | | |
| 512782 | SANTANA CENTENO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 512783 | SANTANA CENTENO, IVONNE L. | ADDRESS ON FILE | | | | | | | |
| 512784 | SANTANA CENTENO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 512785 | SANTANA CENTENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 512786 | SANTANA CENTENO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 512787 | SANTANA CENTENO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 512788 | SANTANA CHARRIEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 512789 | SANTANA CHAULIZANT, ELADIO | ADDRESS ON FILE | | | | | | | |
| 512790 | SANTANA CHEVERE, ANA | ADDRESS ON FILE | | | | | | | |
| 512791 | SANTANA CHEVERE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 512792 | SANTANA CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 512793 | SANTANA CINTRON, MARIELA | ADDRESS ON FILE | | | | | | | |
| 512794 | SANTANA CINTRON, MARYBELLA | ADDRESS ON FILE | | | | | | | |
| 512795 | SANTANA CINTRON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 512796 | SANTANA CIORDIA, ANA S. | ADDRESS ON FILE | | | | | | | |
| 512797 | SANTANA CLARA, HILDA | ADDRESS ON FILE | | | | | | | |
| 512798 | SANTANA CLAUDIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 512799 | SANTANA CLAUDIO, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| 512800 | Santana Claudio, Mitchell | ADDRESS ON FILE | | | | | | | |
| 512801 | SANTANA CLAUDIO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 512802 | SANTANA COLLAZO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 512803 | SANTANA COLLAZO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 512804 | SANTANA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 512805 | SANTANA COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 512806 | SANTANA COLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 512807 | SANTANA COLON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 512808 | SANTANA COLON, ELIDA | ADDRESS ON FILE | | | | | | | |
| 512701 | SANTANA COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 512809 | SANTANA COLON, IRAIDA M | ADDRESS ON FILE | | | | | | | |
| 512810 | SANTANA COLON, IRMA E | ADDRESS ON FILE | | | | | | | |
| 512811 | SANTANA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 512812 | SANTANA COLON, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 512813 | SANTANA COLON, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 512814 | SANTANA COLON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 512815 | SANTANA COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 512816 | SANTANA COLON, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 512817 | SANTANA COLON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 512818 | SANTANA COLON, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 512819 | SANTANA COLON, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 512820 | SANTANA COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 512821 | SANTANA COMULADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 752109 | SANTANA CONCEPCION VEGA | ADDRESS ON FILE | | | | | | | |
| 512822 | SANTANA CONCEPCION, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 512823 | SANTANA CONCEPCION, BETHAIDA | ADDRESS ON FILE | | | | | | | |
| 512824 | SANTANA CONCEPCION, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 512825 | SANTANA CONCEPCION, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 512826 | Santana Concepcion, Miguel | ADDRESS ON FILE | | | | | | | |
| 512827 | SANTANA CONCEPCION, VANESSA | ADDRESS ON FILE | | | | | | | |
| 752110 | SANTANA CONSTRUCTION CORP | P O BOX 434 | | | | RIO BLANCO | PR | 00744-0434 | |
| 512828 | SANTANA CORCINO, DALILA | ADDRESS ON FILE | | | | | | | |
| 512829 | SANTANA CORDERO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 512830 | SANTANA CORDERO, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 512831 | Santana Correa, Carlos M | ADDRESS ON FILE | | | | | | | |
| 512832 | SANTANA CORREA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 512833 | SANTANA CORREA, JORGE | ADDRESS ON FILE | | | | | | | |
| 512834 | SANTANA CORREA, MARGIE | ADDRESS ON FILE | | | | | | | |
| 512835 | SANTANA CORREA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 512836 | SANTANA COSME, ELBA I | ADDRESS ON FILE | | | | | | | |
| 512837 | SANTANA COSME, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 512838 | SANTANA COSME, JAIME | ADDRESS ON FILE | | | | | | | |
| 512839 | SANTANA COSME, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 512840 | SANTANA COSME, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 512841 | SANTANA COSME, MARIA T | ADDRESS ON FILE | | | | | | | |
| 512842 | SANTANA COSME, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 512843 | SANTANA COSME, OMAR | ADDRESS ON FILE | | | | | | | |
| 512844 | SANTANA COSME, RAMONA | ADDRESS ON FILE | | | | | | | |
| 512845 | SANTANA COSTOSO, MANUELA | ADDRESS ON FILE | | | | | | | |
| 512846 | SANTANA COTTO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 512847 | SANTANA COTTO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 512848 | Santana Cotto, Luis R | ADDRESS ON FILE | | | | | | | |
| 512849 | SANTANA COTTO, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 512850 | SANTANA CRUZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 512851 | Santana Cruz, Angel L | ADDRESS ON FILE | | | | | | | |
| 512852 | SANTANA CRUZ, ARELENE DE | ADDRESS ON FILE | | | | | | | |
| 512853 | SANTANA CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 512854 | SANTANA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 512855 | SANTANA CRUZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 512856 | Santana Cruz, Catalino | ADDRESS ON FILE | | | | | | | |
| 512857 | SANTANA CRUZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 512858 | SANTANA CRUZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 512859 | SANTANA CRUZ, DIEGO J | ADDRESS ON FILE | | | | | | | |
| 512860 | SANTANA CRUZ, EGSAN | ADDRESS ON FILE | | | | | | | |
| 512861 | SANTANA CRUZ, ELLIS | ADDRESS ON FILE | | | | | | | |
| 512862 | SANTANA CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 512863 | SANTANA CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 512864 | Santana Cruz, Ivan J | ADDRESS ON FILE | | | | | | | |
| 512865 | SANTANA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 512866 | Santana Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| 512867 | SANTANA CRUZ, JOSEFA A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 512868 | SANTANA CRUZ, LINOSHKA | ADDRESS ON FILE | | | | | | | |
| 512870 | SANTANA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 512871 | SANTANA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 512872 | SANTANA CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 512873 | SANTANA CRUZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 512874 | SANTANA CRUZ, MEILYNG | ADDRESS ON FILE | | | | | | | |
| 512875 | SANTANA CRUZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 512876 | Santana Cruz, Melvin E | ADDRESS ON FILE | | | | | | | |
| 512877 | SANTANA CRUZ, MITZA | ADDRESS ON FILE | | | | | | | |
| 512878 | SANTANA CRUZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 512879 | SANTANA CRUZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 512880 | SANTANA CRUZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 512881 | Santana Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| 512882 | SANTANA CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 512883 | Santana Cruz, Roberto | ADDRESS ON FILE | | | | | | | |
| 512884 | SANTANA CRUZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 512885 | SANTANA CRUZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 512886 | SANTANA CRUZ, SOL | ADDRESS ON FILE | | | | | | | |
| 512887 | SANTANA CRUZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 512889 | SANTANA CUADRADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 512890 | SANTANA CUEVAS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 512891 | SANTANA CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 512892 | SANTANA CUEVAS, LOIDA | ADDRESS ON FILE | | | | | | | |
| 512893 | SANTANA DANIELLI, CORY | ADDRESS ON FILE | | | | | | | |
| 512894 | SANTANA DAVILA, GLADYS N | ADDRESS ON FILE | | | | | | | |
| 512895 | SANTANA DAVILA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 512897 | SANTANA DE DUENAS, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| 512898 | SANTANA DE GARCIA, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 512899 | SANTANA DE JESUS, ANA DEL CARM | ADDRESS ON FILE | | | | | | | |
| 512900 | SANTANA DE JESUS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 512901 | SANTANA DE JESUS, JAMMY | ADDRESS ON FILE | | | | | | | |
| 512902 | SANTANA DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 512903 | SANTANA DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 512904 | SANTANA DE JESUS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 512905 | Santana De Jesus, Magaly | ADDRESS ON FILE | | | | | | | |
| 512906 | SANTANA DE JESUS, MAGALY | ADDRESS ON FILE | | | | | | | |
| 512907 | SANTANA DE JESUS, MELVIN O | ADDRESS ON FILE | | | | | | | |
| 512908 | SANTANA DE LA CRUZ, CLARISBEL | ADDRESS ON FILE | | | | | | | |
| 512909 | SANTANA DE LA PAZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 512910 | SANTANA DE LA ROSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 512911 | SANTANA DE LA ROSA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 512912 | SANTANA DE LEON, AITZA | ADDRESS ON FILE | | | | | | | |
| 512913 | Santana De Leon, Alexis | ADDRESS ON FILE | | | | | | | |
| 512914 | SANTANA DE LEON, JESUS | ADDRESS ON FILE | | | | | | | |
| 512915 | Santana De Leon, Mario L | ADDRESS ON FILE | | | | | | | |
| 512916 | SANTANA DE LOS SANTOS, FLORA | ADDRESS ON FILE | | | | | | | |
| 512917 | SANTANA DE TRUJILLO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 512918 | SANTANA DEL PILAR, WILDER | ADDRESS ON FILE | | | | | | | |
| 512919 | SANTANA DEL VALLE, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 512920 | SANTANA DEL VALLE, JOHANNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 512921 | SANTANA DELGADO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 512922 | SANTANA DELGADO, ELIOMAR | ADDRESS ON FILE | | | | | | | |
| 512923 | SANTANA DELGADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 512924 | Santana Delgado, Jose L | ADDRESS ON FILE | | | | | | | |
| 512925 | SANTANA DELGADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 512926 | SANTANA DELGADO, LAUDELINA | ADDRESS ON FILE | | | | | | | |
| 512927 | SANTANA DELGADO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 512928 | SANTANA DELGADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 512929 | SANTANA DELGADO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 512930 | SANTANA DIAZ MD, LIZZEDIA M | ADDRESS ON FILE | | | | | | | |
| 512931 | SANTANA DIAZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 512932 | SANTANA DIAZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 512933 | SANTANA DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| 512934 | SANTANA DIAZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 512935 | Santana Diaz, Ana R | ADDRESS ON FILE | | | | | | | |
| 512936 | SANTANA DIAZ, ANGELA B. | ADDRESS ON FILE | | | | | | | |
| 512937 | SANTANA DIAZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 512938 | SANTANA DIAZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 512939 | SANTANA DIAZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 512940 | SANTANA DIAZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 512941 | SANTANA DIAZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 512942 | SANTANA DIAZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 512943 | SANTANA DIAZ, GINNA PAOLA | ADDRESS ON FILE | | | | | | | |
| 512944 | SANTANA DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 512945 | SANTANA DIAZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 512946 | SANTANA DIAZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 512947 | SANTANA DIAZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 512948 | SANTANA DIAZ, LICEDIA | ADDRESS ON FILE | | | | | | | |
| 512949 | Santana Diaz, Luis | ADDRESS ON FILE | | | | | | | |
| 512950 | SANTANA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 512951 | SANTANA DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 512952 | SANTANA DIAZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 512953 | SANTANA DIAZ, MARGARITA R. | ADDRESS ON FILE | | | | | | | |
| 512954 | SANTANA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 512955 | SANTANA DIAZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 512956 | SANTANA DIAZ, MIRIAM S. | ADDRESS ON FILE | | | | | | | |
| 512957 | SANTANA DIAZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 512958 | SANTANA DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 512959 | Santana Diaz, Roberto | ADDRESS ON FILE | | | | | | | |
| 512960 | Santana Diaz, Roberto | ADDRESS ON FILE | | | | | | | |
| 512961 | SANTANA DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 512962 | SANTANA DIAZ, SADIA | ADDRESS ON FILE | | | | | | | |
| 512963 | SANTANA DIAZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 512964 | SANTANA DIAZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 512965 | SANTANA DIEPPA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 512966 | SANTANA DIEPPA, ITZA | ADDRESS ON FILE | | | | | | | |
| 512967 | SANTANA DOITTEAU, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 512968 | Santana Dominicci, Irving | ADDRESS ON FILE | | | | | | | |
| 512969 | SANTANA DONES, ANA | ADDRESS ON FILE | | | | | | | |
| 512970 | SANTANA DONES, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 512971 | SANTANA DONES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 512972 | SANTANA DUBERRY, MARIA M. R. | ADDRESS ON FILE | | | | | | | |
| 512973 | SANTANA DURAN, DIANA M | ADDRESS ON FILE | | | | | | | |
| 512974 | SANTANA DURAN, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 752111 | SANTANA ELECTRIC | CALL BOX 5000 BOX 358 | | | | SAN GERMAN | PR | 00683 | |
| 512975 | SANTANA ENCARNACION, JACINTO | ADDRESS ON FILE | | | | | | | |
| 512976 | SANTANA ENCARNACION, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 512977 | SANTANA ENCARNACION, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 512978 | SANTANA ESCRIBANO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 512979 | SANTANA ESCRIBANO, NAICETTE | ADDRESS ON FILE | | | | | | | |
| 512980 | SANTANA ESPADA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 512981 | SANTANA ESPADA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 512982 | SANTANA ESPAILLAT, CAMILO | ADDRESS ON FILE | | | | | | | |
| 512983 | SANTANA ESQUILIN, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 512984 | SANTANA ESQUILIN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 512985 | SANTANA ESQUILIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 512986 | SANTANA ESTERRICH, NYDIA | ADDRESS ON FILE | | | | | | | |
| 512987 | Santana Estrada, Carlos A | ADDRESS ON FILE | | | | | | | |
| 512989 | SANTANA ESTRADA, EDWIN F | ADDRESS ON FILE | | | | | | | |
| 512990 | SANTANA EVANGELISTA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 512991 | SANTANA FABERLLE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 512992 | SANTANA FEBUS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 512993 | SANTANA FELICIANO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 512994 | SANTANA FELICIANO, IRIS E. | ADDRESS ON FILE | | | | | | | |
| 512995 | SANTANA FELICIANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 512996 | SANTANA FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 512997 | Santana Feliciano, Keila D. | ADDRESS ON FILE | | | | | | | |
| 512998 | SANTANA FELICIANO, MONICA | ADDRESS ON FILE | | | | | | | |
| 512999 | SANTANA FELICIANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 513000 | SANTANA FELIX, CARLOS | ADDRESS ON FILE | | | | | | | |
| 513001 | SANTANA FELIZ, AFRICA | ADDRESS ON FILE | | | | | | | |
| 513002 | SANTANA FELIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 513003 | SANTANA FELIZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 513004 | SANTANA FENEQUE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 513005 | SANTANA FERNANADEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 513006 | SANTANA FERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 513007 | SANTANA FERNANDEZ, LINDA N | ADDRESS ON FILE | | | | | | | |
| 513008 | SANTANA FERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 513009 | SANTANA FERRER, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 513010 | SANTANA FERRER, KATIRIA M | ADDRESS ON FILE | | | | | | | |
| 513011 | SANTANA FERRER, LUIS | ADDRESS ON FILE | | | | | | | |
| 513012 | SANTANA FIGUEROA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 513013 | SANTANA FIGUEROA, DESSIRE | ADDRESS ON FILE | | | | | | | |
| 513014 | SANTANA FIGUEROA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 513015 | SANTANA FIGUEROA, JOSELYN Y. | ADDRESS ON FILE | | | | | | | |
| 513016 | SANTANA FIGUEROA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 513017 | SANTANA FIGUEROA, YESSETTE | ADDRESS ON FILE | | | | | | | |
| 513018 | SANTANA FLORES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 513019 | SANTANA FLORES, NANCY | ADDRESS ON FILE | | | | | | | |
| 513020 | SANTANA FONTANEZ, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 513021 | SANTANA FONTANEZ, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| 513022 | SANTANA FRANCISCO, MARCOS L | ADDRESS ON FILE | | | | | | | |
| 513023 | SANTANA FRASQUERI, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 513025 | SANTANA FRASQUERI, JANET T. | ADDRESS ON FILE | | | | | | | |
| 513026 | SANTANA FRASQUERI, MELISSA M. | ADDRESS ON FILE | | | | | | | |
| 513027 | SANTANA FRATICELLI, MOISES | ADDRESS ON FILE | | | | | | | |
| 513028 | SANTANA FRED, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 513029 | SANTANA FREYTES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 513030 | SANTANA FUXENCH, KEILA | ADDRESS ON FILE | | | | | | | |
| 513031 | SANTANA FUXENCH, SHAREE | ADDRESS ON FILE | | | | | | | |
| 513032 | SANTANA GAETAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 513033 | SANTANA GALARZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 513034 | Santana Galarza, Raul | ADDRESS ON FILE | | | | | | | |
| 513035 | SANTANA GALINDO, SONIA | ADDRESS ON FILE | | | | | | | |
| 513036 | SANTANA GARCIA, ADA | ADDRESS ON FILE | | | | | | | |
| 513037 | SANTANA GARCIA, AIXA Y | ADDRESS ON FILE | | | | | | | |
| 513038 | SANTANA GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 513039 | SANTANA GARCIA, ANA I | ADDRESS ON FILE | | | | | | | |
| 513040 | SANTANA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 513041 | SANTANA GARCIA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 513043 | SANTANA GARCIA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 513044 | SANTANA GARCIA, CATIANA | ADDRESS ON FILE | | | | | | | |
| 513045 | SANTANA GARCIA, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |
| 513046 | SANTANA GARCIA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 513047 | SANTANA GARCIA, EDNA | ADDRESS ON FILE | | | | | | | |
| 513048 | SANTANA GARCIA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 513049 | SANTANA GARCIA, HECHMARIE | ADDRESS ON FILE | | | | | | | |
| 513050 | SANTANA GARCIA, IRMA N | ADDRESS ON FILE | | | | | | | |
| 513051 | SANTANA GARCIA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 513052 | SANTANA GARCIA, JANET M | ADDRESS ON FILE | | | | | | | |
| 513053 | SANTANA GARCIA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 513054 | SANTANA GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 513055 | SANTANA GARCIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 513056 | SANTANA GARCIA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 513057 | Santana Garcia, Juan M. | ADDRESS ON FILE | | | | | | | |
| 513058 | SANTANA GARCIA, JUANA | ADDRESS ON FILE | | | | | | | |
| 513059 | SANTANA GARCIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 513060 | SANTANA GARCIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 513061 | SANTANA GARCIA, MAUREEN E. | ADDRESS ON FILE | | | | | | | |
| 513062 | SANTANA GARCIA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 513063 | SANTANA GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 513064 | SANTANA GARCIA, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 513065 | SANTANA GARCIA, OLGA Y | ADDRESS ON FILE | | | | | | | |
| 513066 | SANTANA GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 513067 | SANTANA GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 513068 | SANTANA GARCIA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 513069 | SANTANA GARCIA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 513070 | SANTANA GARCIA, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 513071 | SANTANA GAROY, OSCAR | ADDRESS ON FILE | | | | | | | |
| 513072 | SANTANA GERENA, BENJAMIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 513073 | SANTANA GIBOYEAUX, ADA LUISA | ADDRESS ON FILE | | | | | | | |
| 513074 | SANTANA GIBOYEAUX, EMILY | ADDRESS ON FILE | | | | | | | |
| 513075 | SANTANA GIL, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 513076 | SANTANA GIL, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 513078 | SANTANA GINEL, LUIS | ADDRESS ON FILE | | | | | | | |
| 513079 | SANTANA GOMEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 513080 | SANTANA GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 513081 | SANTANA GOMEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 513082 | SANTANA GONZALEZ MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 513083 | SANTANA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 513084 | SANTANA GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 513085 | SANTANA GONZALEZ, DALIZ | ADDRESS ON FILE | | | | | | | |
| 513086 | SANTANA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 513087 | SANTANA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 513088 | SANTANA GONZALEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 513089 | Santana Gonzalez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 513090 | SANTANA GONZALEZ, JASMARY N. | ADDRESS ON FILE | | | | | | | |
| 513091 | SANTANA GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 513092 | Santana Gonzalez, Jose R | ADDRESS ON FILE | | | | | | | |
| 513093 | SANTANA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 513094 | SANTANA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 513095 | Santana Gonzalez, Ladiz | ADDRESS ON FILE | | | | | | | |
| 513024 | SANTANA GONZALEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 513042 | SANTANA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 513096 | SANTANA GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 513097 | SANTANA GONZALEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 513099 | Santana Gonzalez, Mariluz | ADDRESS ON FILE | | | | | | | |
| 513100 | SANTANA GONZALEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 513101 | SANTANA GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 513102 | SANTANA GONZALEZ, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| 513103 | SANTANA GONZALEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 513104 | SANTANA GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 513105 | SANTANA GOYCO, MAGDA C. | ADDRESS ON FILE | | | | | | | |
| 513106 | SANTANA GRACIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 513107 | SANTANA GRANDOLE, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 513108 | SANTANA GRANDONE, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 513109 | Santana Green, Jose A | ADDRESS ON FILE | | | | | | | |
| 513110 | SANTANA GUADALUPE, MARYSOL | ADDRESS ON FILE | | | | | | | |
| 513111 | SANTANA GUERRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 513112 | SANTANA GUTIERREZ, JAYMARIE | ADDRESS ON FILE | | | | | | | |
| 513113 | SANTANA GUTIERREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 513114 | SANTANA GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 513115 | SANTANA GUZMAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 513116 | SANTANA GUZMAN, DURCILIA | ADDRESS ON FILE | | | | | | | |
| 513117 | SANTANA GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 513118 | SANTANA GUZMAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 513119 | SANTANA HERNANDEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 513120 | SANTANA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 513121 | SANTANA HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 513122 | SANTANA HERNANDEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 513123 | SANTANA HERNANDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 513124 | SANTANA HERNANDEZ, ENMANUEL | ADDRESS ON FILE | | | | | | | |
| 513125 | SANTANA HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 513126 | SANTANA HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 513127 | SANTANA HERNANDEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 513128 | SANTANA HERNANDEZ, MARLINE | ADDRESS ON FILE | | | | | | | |
| 513129 | SANTANA HERNANDEZ, NICOL | ADDRESS ON FILE | | | | | | | |
| 513130 | SANTANA HERNANDEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 513131 | SANTANA HERNANDEZ, NITSALIZ | ADDRESS ON FILE | | | | | | | |
| 513132 | SANTANA HERNANDEZ, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| 513133 | SANTANA HERNANDEZ, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| 513134 | SANTANA HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 513136 | SANTANA HILARIO, YSIDRO | ADDRESS ON FILE | | | | | | | |
| 513137 | SANTANA HIRALDO, JEAN C. | ADDRESS ON FILE | | | | | | | |
| 513138 | SANTANA HUERTAS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 513139 | SANTANA HUERTAS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 513140 | Santana Hutchinson, Jaime | ADDRESS ON FILE | | | | | | | |
| 513141 | Santana Hutchinson, Orlando | ADDRESS ON FILE | | | | | | | |
| 513142 | SANTANA IRENE, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 752112 | SANTANA IRIZARRY RIVERA | URB VILLAS DEL OESTE | A1 CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 | |
| 513143 | Santana Irizarry, Angel S | ADDRESS ON FILE | | | | | | | |
| 513144 | SANTANA IRIZARRY, BRENDA | ADDRESS ON FILE | | | | | | | |
| 513145 | SANTANA IRIZARRY, EDWIN | ADDRESS ON FILE | | | | | | | |
| 513146 | SANTANA IRIZARRY, IRVING | ADDRESS ON FILE | | | | | | | |
| 513147 | SANTANA IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| 513148 | SANTANA IRIZARRY, MAYRA | ADDRESS ON FILE | | | | | | | |
| 513149 | SANTANA IRIZARRY, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 513150 | SANTANA IRIZARRY, NORMA | ADDRESS ON FILE | | | | | | | |
| 513151 | SANTANA IRIZARRY, NORMA G. | ADDRESS ON FILE | | | | | | | |
| 513152 | SANTANA IRIZARRY, ROBERTO ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 513153 | SANTANA JIMENEZ, ANA G. | ADDRESS ON FILE | | | | | | | |
| 513154 | SANTANA JIMENEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 513155 | SANTANA JIMENEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 513156 | SANTANA JIMENEZ, MARITZA R. | ADDRESS ON FILE | | | | | | | |
| 513157 | SANTANA JORGE, IVIS DAMARIS | ADDRESS ON FILE | | | | | | | |
| 513158 | SANTANA JORGE, RUTH M | ADDRESS ON FILE | | | | | | | |
| 513159 | SANTANA JUAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 513160 | SANTANA JUSINO, AXEL | ADDRESS ON FILE | | | | | | | |
| 513161 | SANTANA JUSINO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 513162 | SANTANA KUILAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 513163 | SANTANA KUILAN, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 513164 | SANTANA LABOY, ELI | ADDRESS ON FILE | | | | | | | |
| 513165 | SANTANA LABOY, JOSE | ADDRESS ON FILE | | | | | | | |
| 513166 | SANTANA LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 513167 | SANTANA LABOY, NARRIET | ADDRESS ON FILE | | | | | | | |
| 513168 | SANTANA LAMBOY, CECILIA | ADDRESS ON FILE | | | | | | | |
| 513169 | SANTANA LAMBOY, MARIA D | ADDRESS ON FILE | | | | | | | |
| 513170 | SANTANA LAMBOY, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 513171 | SANTANA LANDRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 513172 | SANTANA LANDRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 513173 | SANTANA LANTIGUA, JAIME | ADDRESS ON FILE | | | | | | | |
| 513174 | SANTANA LANTIGUA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 513175 | SANTANA LANTIGUA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 513176 | Santana Laracuente, Elias | ADDRESS ON FILE | | | | | | | |
| 513177 | SANTANA LASSUL, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 513178 | SANTANA LASTRA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 513179 | SANTANA LEBRON, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 513180 | SANTANA LEBRON, ANA J | ADDRESS ON FILE | | | | | | | |
| 513181 | SANTANA LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 513182 | SANTANA LEBRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 513183 | SANTANA LEBRON, MABEL | ADDRESS ON FILE | | | | | | | |
| 513184 | SANTANA LEBRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 513185 | SANTANA LEBRON, WILIBERTO | ADDRESS ON FILE | | | | | | | |
| 513186 | SANTANA LEON, CHERLY | ADDRESS ON FILE | | | | | | | |
| 513187 | SANTANA LEON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 513188 | SANTANA LEON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 513189 | SANTANA LEON, JESUS | ADDRESS ON FILE | | | | | | | |
| 513190 | SANTANA LLANTIN, RAMON | ADDRESS ON FILE | | | | | | | |
| 513191 | SANTANA LLIRAN, RAUL | ADDRESS ON FILE | | | | | | | |
| 513193 | SANTANA LONGO, YAIDI | ADDRESS ON FILE | | | | | | | |
| 513194 | SANTANA LONGO, YAIDI | ADDRESS ON FILE | | | | | | | |
| 513195 | SANTANA LONGO, YAIDI | ADDRESS ON FILE | | | | | | | |
| 513196 | SANTANA LOPEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 513197 | SANTANA LOPEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 513198 | SANTANA LOPEZ, ALEX OMAR | ADDRESS ON FILE | | | | | | | |
| 513199 | SANTANA LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 513200 | Santana Lopez, Carlos R | ADDRESS ON FILE | | | | | | | |
| 513201 | SANTANA LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 513202 | SANTANA LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 513203 | SANTANA LOPEZ, EDIA L | ADDRESS ON FILE | | | | | | | |
| 513204 | SANTANA LOPEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 513205 | SANTANA LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 513206 | SANTANA LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 513208 | SANTANA LOPEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 513209 | SANTANA LOPEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 513210 | SANTANA LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 513211 | SANTANA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 513212 | Santana Lopez, Jose L | ADDRESS ON FILE | | | | | | | |
| 513213 | SANTANA LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 513214 | SANTANA LOPEZ, MARCIANO | ADDRESS ON FILE | | | | | | | |
| 513215 | SANTANA LOPEZ, MIGDA L | ADDRESS ON FILE | | | | | | | |
| 513216 | SANTANA LOPEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 513217 | SANTANA LOPEZ, NORMA L | ADDRESS ON FILE | | | | | | | |
| 513218 | SANTANA LOPEZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 513219 | SANTANA LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 513220 | SANTANA LOPEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 513221 | SANTANA LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 513222 | SANTANA LOPEZ, YOVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 513223 | SANTANA LOPEZ, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 513224 | SANTANA LOZADA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 513225 | SANTANA LOZADA, JOHN | ADDRESS ON FILE | | | | | | | |
| 513226 | SANTANA LOZADA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 513227 | SANTANA LOZADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 513228 | SANTANA LUGO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 513229 | SANTANA LUGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 513230 | SANTANA LUGO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 513231 | SANTANA LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 513232 | SANTANA LUGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 513233 | SANTANA LUGO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 513234 | SANTANA LUGO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 513235 | SANTANA LUGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 513236 | SANTANA LUGO, TOMASA | ADDRESS ON FILE | | | | | | | |
| 513238 | SANTANA LUQUE, ADALSIAM | ADDRESS ON FILE | | | | | | | |
| 513239 | SANTANA MACHIN MD, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 513240 | SANTANA MADERA, DAISEY | ADDRESS ON FILE | | | | | | | |
| 513077 | SANTANA MADERA, JOHANNYS | ADDRESS ON FILE | | | | | | | |
| 513241 | Santana Maisonet, Jorge | ADDRESS ON FILE | | | | | | | |
| 513242 | SANTANA MALDONA, LISBETH | ADDRESS ON FILE | | | | | | | |
| 513243 | SANTANA MALDONADO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 513244 | SANTANA MALDONADO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 513245 | SANTANA MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 513246 | SANTANA MALDONADO, CORAL | ADDRESS ON FILE | | | | | | | |
| 513247 | SANTANA MALDONADO, HARVEY | ADDRESS ON FILE | | | | | | | |
| 513248 | SANTANA MALDONADO, HARVEY | ADDRESS ON FILE | | | | | | | |
| 513249 | SANTANA MALDONADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 513250 | SANTANA MALDONADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 513251 | SANTANA MALDONADO, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 513252 | SANTANA MALDONADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 513253 | SANTANA MALDONADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 513254 | SANTANA MALDONADO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 513255 | SANTANA MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 513256 | SANTANA MALDONADO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 513257 | Santana Maldonado, Vanessa | ADDRESS ON FILE | | | | | | | |
| 513259 | SANTANA MALDONADO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 513260 | SANTANA MANGUAL, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 513261 | SANTANA MARCANO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 513262 | SANTANA MARCANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 513263 | SANTANA MARCANO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 513264 | SANTANA MARENGO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 513265 | SANTANA MARIN ALEXANDRA | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 513266 | SANTANA MARIN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 513267 | SANTANA MARIN, ALEXANDRA & OTROS | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 513268 | SANTANA MARINO, JULIO | ADDRESS ON FILE | | | | | | | |
| 513269 | SANTANA MARQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 513270 | SANTANA MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 513271 | SANTANA MARQUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 513272 | SANTANA MARQUEZ, RUTH A | ADDRESS ON FILE | | | | | | | |
| 513273 | Santana Marquez, Victor R. | ADDRESS ON FILE | | | | | | | |
| 513274 | SANTANA MARRERO, CHANTEE | ADDRESS ON FILE | | | | | | | |
| 513275 | SANTANA MARRERO, ENRICO J | ADDRESS ON FILE | | | | | | | |
| 513258 | SANTANA MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 513276 | SANTANA MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 513277 | SANTANA MARRERO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 513278 | SANTANA MARRERO, MARIA DEL L | ADDRESS ON FILE | | | | | | | |
| 513279 | Santana Marrero, Nelson B | ADDRESS ON FILE | | | | | | | |
| 513280 | Santana Marrero, Santos | ADDRESS ON FILE | | | | | | | |
| 513281 | SANTANA MARTI, SONIADEL | ADDRESS ON FILE | | | | | | | |
| 513282 | SANTANA MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 513283 | SANTANA MARTINEZ, ANGELES M | ADDRESS ON FILE | | | | | | | |
| 513284 | SANTANA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 513285 | SANTANA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 513286 | SANTANA MARTINEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 513287 | SANTANA MARTINEZ, DARYANA | ADDRESS ON FILE | | | | | | | |
| 513288 | SANTANA MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 513289 | SANTANA MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 513290 | SANTANA MARTINEZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 513291 | SANTANA MARTINEZ, JUAN S | ADDRESS ON FILE | | | | | | | |
| 513292 | SANTANA MARTINEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 513293 | SANTANA MARTINEZ, KATIRIA M | ADDRESS ON FILE | | | | | | | |
| 513294 | Santana Martinez, Lizbeth M | ADDRESS ON FILE | | | | | | | |
| 513295 | SANTANA MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 513296 | SANTANA MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 513297 | SANTANA MARTINEZ, MARICELIA | ADDRESS ON FILE | | | | | | | |
| 513298 | SANTANA MARTINEZ, MARIS D | ADDRESS ON FILE | | | | | | | |
| 513299 | SANTANA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 513300 | SANTANA MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 513301 | SANTANA MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 513302 | SANTANA MARTINEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 513303 | SANTANA MARTINEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 513304 | SANTANA MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 513305 | SANTANA MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 513306 | SANTANA MARTINEZ, ROSA B. | ADDRESS ON FILE | | | | | | | |
| 513307 | SANTANA MARTINEZ, TEDDY GABRIEL | ADDRESS ON FILE | | | | | | | |
| 513308 | SANTANA MARTINEZ, TOMAS I. | ADDRESS ON FILE | | | | | | | |
| 513309 | SANTANA MARTINEZ, YARISA | ADDRESS ON FILE | | | | | | | |
| 513310 | SANTANA MARTINEZ, YULISSA | ADDRESS ON FILE | | | | | | | |
| 513311 | SANTANA MASSA, SANTA | ADDRESS ON FILE | | | | | | | |
| 513312 | SANTANA MASSAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 513313 | SANTANA MATEO, ISABEL A. | ADDRESS ON FILE | | | | | | | |
| 513314 | SANTANA MATOS, AMARIELY | ADDRESS ON FILE | | | | | | | |
| 513315 | SANTANA MATOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 513316 | SANTANA MATOS, MAYDA | ADDRESS ON FILE | | | | | | | |
| 513317 | SANTANA MATOS, MAYDA G | ADDRESS ON FILE | | | | | | | |
| 513318 | SANTANA MATOS, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 513319 | SANTANA MATTA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 513320 | SANTANA MATTA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 513321 | SANTANA MAYA, MAYBELLINE | ADDRESS ON FILE | | | | | | | |
| 513322 | SANTANA MAYMI, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 513323 | SANTANA MAYSONET, VERA L | ADDRESS ON FILE | | | | | | | |
| 513324 | SANTANA MD, LISA | ADDRESS ON FILE | | | | | | | |
| 513325 | SANTANA MEDERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 513326 | SANTANA MEDERO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 513327 | SANTANA MEDERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 513328 | SANTANA MEDINA, ERIK | ADDRESS ON FILE | | | | | | | |
| 513329 | SANTANA MEDINA, ERIK | ADDRESS ON FILE | | | | | | | |
| 513330 | SANTANA MEDINA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 513331 | SANTANA MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 513332 | SANTANA MEDINA, MIRNA LIZ | ADDRESS ON FILE | | | | | | | |
| 513333 | SANTANA MEDINA, NANCY | ADDRESS ON FILE | | | | | | | |
| 513334 | SANTANA MEDINA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 513335 | SANTANA MEDINA, SONIA E | ADDRESS ON FILE | | | | | | | |
| 513336 | SANTANA MEDRANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 513337 | SANTANA MEJIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 513338 | SANTANA MEJIAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 513339 | Santana Mejias, Javier V | ADDRESS ON FILE | | | | | | | |
| 513340 | SANTANA MEJIAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 513341 | Santana Melecio, Eliezer | ADDRESS ON FILE | | | | | | | |
| 513342 | SANTANA MELECIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 513343 | SANTANA MELECIO, ROSA J | ADDRESS ON FILE | | | | | | | |
| 513344 | SANTANA MELENDEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 513345 | SANTANA MELENDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 513346 | SANTANA MELENDEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 513347 | SANTANA MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 513348 | SANTANA MELENDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 513349 | SANTANA MELENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 513350 | SANTANA MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 513351 | SANTANA MELENDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 513352 | Santana Melendez, Rafael C | ADDRESS ON FILE | | | | | | | |
| 513353 | SANTANA MELENDEZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| 513354 | SANTANA MELENDEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 513355 | SANTANA MENA, NELSON | ADDRESS ON FILE | | | | | | | |
| 513356 | SANTANA MENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 513357 | SANTANA MENDEZ, MARYLINE | ADDRESS ON FILE | | | | | | | |
| 513358 | SANTANA MENDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 513359 | SANTANA MENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 513360 | SANTANA MENENDEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 513362 | SANTANA MERCADO, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 513363 | SANTANA MERCADO, CRUZ | ADDRESS ON FILE | | | | | | | |
| 513364 | SANTANA MERCADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 513365 | SANTANA METZ, ALMIRIS | ADDRESS ON FILE | | | | | | | |
| 513366 | SANTANA MIRANDA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 513368 | SANTANA MOJICA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 513369 | SANTANA MOJICA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 513370 | SANTANA MOJICA, IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 513371 | SANTANA MOJICA, KARLA | ADDRESS ON FILE | | | | | | | |
| 513372 | Santana Mojica, Samuel | ADDRESS ON FILE | | | | | | | |
| 513373 | SANTANA MOJICA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 513374 | SANTANA MONTALVO, AMADOR | ADDRESS ON FILE | | | | | | | |
| 513375 | SANTANA MONTALVO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 513376 | SANTANA MONTALVO, HILDA | ADDRESS ON FILE | | | | | | | |
| 513377 | Santana Montalvo, Nelson | ADDRESS ON FILE | | | | | | | |
| 513378 | SANTANA MONTALVO, NELSON | ADDRESS ON FILE | | | | | | | |
| 513379 | SANTANA MONTALVO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 513380 | Santana Montalvo, Yamileth | ADDRESS ON FILE | | | | | | | |
| 513381 | SANTANA MONTANEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 513382 | SANTANA MONTANEZ, ZUYANME | ADDRESS ON FILE | | | | | | | |
| 513383 | SANTANA MONTAS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 513384 | SANTANA MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 513385 | SANTANA MONTES, LUISEL | ADDRESS ON FILE | | | | | | | |
| 513386 | SANTANA MOORE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 513387 | SANTANA MOORE, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 513388 | SANTANA MORALES MD, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 513389 | SANTANA MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 513390 | SANTANA MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 513391 | Santana Morales, Dionisio | ADDRESS ON FILE | | | | | | | |
| 513392 | SANTANA MORALES, DIXON | ADDRESS ON FILE | | | | | | | |
| 513393 | Santana Morales, Elba D. | ADDRESS ON FILE | | | | | | | |
| 513394 | SANTANA MORALES, ELSIRA | ADDRESS ON FILE | | | | | | | |
| 513395 | SANTANA MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 513396 | SANTANA MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 513397 | SANTANA MORALES, ISIDORO | ADDRESS ON FILE | | | | | | | |
| 513398 | Santana Morales, Jesus | ADDRESS ON FILE | | | | | | | |
| 513361 | SANTANA MORALES, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 513399 | SANTANA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 513400 | Santana Morales, Jose D | ADDRESS ON FILE | | | | | | | |
| 513401 | SANTANA MORALES, JOSE J | ADDRESS ON FILE | | | | | | | |
| 513402 | SANTANA MORALES, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 513403 | SANTANA MORALES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 513404 | SANTANA MORALES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 513405 | SANTANA MORALES, LUCIANY | ADDRESS ON FILE | | | | | | | |
| 513406 | SANTANA MORALES, LUIS J | ADDRESS ON FILE | | | | | | | |
| 513407 | SANTANA MORALES, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 513408 | SANTANA MORALES, MAGDA | ADDRESS ON FILE | | | | | | | |
| 513409 | SANTANA MORALES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 513410 | SANTANA MORALES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 513411 | Santana Morales, Nilda A | ADDRESS ON FILE | | | | | | | |
| 513412 | SANTANA MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 513413 | SANTANA MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 513414 | SANTANA MORALES, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 513415 | SANTANA MORELL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 513416 | SANTANA MORENO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 513417 | SANTANA MOTA, KENIA R | ADDRESS ON FILE | | | | | | | |
| 513418 | SANTANA MOTA, RONY D | ADDRESS ON FILE | | | | | | | |
| 513419 | SANTANA MOTA, ROSENDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 513420 | SANTANA MOTA, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 513421 | SANTANA MOTA, WILSON | ADDRESS ON FILE | | | | | | | |
| 513422 | SANTANA MUNIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 513423 | SANTANA MUNIZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 513424 | SANTANA MUNIZ, LENIEL | ADDRESS ON FILE | | | | | | | |
| 513425 | SANTANA MUNIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 513426 | SANTANA MUNIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 513427 | SANTANA MUNOZ, RICKY | ADDRESS ON FILE | | | | | | | |
| 513428 | SANTANA MYSONET, VERA L. | ADDRESS ON FILE | | | | | | | |
| 513429 | SANTANA NARVAEZ, DAIRA | ADDRESS ON FILE | | | | | | | |
| 513430 | SANTANA NATER, FRANCES | ADDRESS ON FILE | | | | | | | |
| 513431 | SANTANA NAVARRO, ANYELA | ADDRESS ON FILE | | | | | | | |
| 513432 | SANTANA NAVARRO, ANYELA | ADDRESS ON FILE | | | | | | | |
| 513433 | SANTANA NAZARIO, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 513434 | SANTANA NAZARIO, ASBEL R | ADDRESS ON FILE | | | | | | | |
| 513435 | Santana Nazario, Luis O. | ADDRESS ON FILE | | | | | | | |
| 513436 | SANTANA NAZARIO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 513437 | SANTANA NEGRON, AMALY N | ADDRESS ON FILE | | | | | | | |
| 513438 | SANTANA NEGRON, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 513439 | SANTANA NEGRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 513440 | SANTANA NEGRON, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 513441 | SANTANA NEGRON, IDA I | ADDRESS ON FILE | | | | | | | |
| 513442 | SANTANA NEGRON, JACLYN Z | ADDRESS ON FILE | | | | | | | |
| 513443 | SANTANA NEGRON, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 513444 | Santana Negron, Noel | ADDRESS ON FILE | | | | | | | |
| 513445 | SANTANA NEGRON, NOEL | ADDRESS ON FILE | | | | | | | |
| 513446 | Santana Negron, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 513447 | SANTANA NEVAREZ, ALEX J | ADDRESS ON FILE | | | | | | | |
| 513448 | Santana Nevarez, Edwin A | ADDRESS ON FILE | | | | | | | |
| 513449 | SANTANA NEVAREZ, JORGE J | ADDRESS ON FILE | | | | | | | |
| 513450 | SANTANA NEVAREZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 513452 | SANTANA NEVAREZ, JUDY | ADDRESS ON FILE | | | | | | | |
| 513453 | SANTANA NEVAREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 513454 | SANTANA NEVÁREZ, NYDIA | LCDO. EDGARDO J. HERNÁNDEZ OHÁRRIZ | CENTRO INTERNACIONAL DE MERCADEO I | 165 CARR. 100 SUITE 612 | | GUAYNABO | PR | 00968 | |
| 513455 | SANTANA NEVAREZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 513456 | SANTANA NEVAREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 513457 | SANTANA NICOT, LOURDES | ADDRESS ON FILE | | | | | | | |
| 513458 | SANTANA NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 513459 | SANTANA NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 513460 | SANTANA NIEVES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 513461 | SANTANA NIEVES, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 513462 | SANTANA NIEVES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 513464 | SANTANA NIEVES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 513465 | SANTANA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 513466 | SANTANA NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 513467 | SANTANA NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 513468 | SANTANA NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 513470 | SANTANA NIEVES, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 513471 | SANTANA NIEVES, OSCAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 513472 | SANTANA NIEVES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 513473 | SANTANA NIEVES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 513474 | SANTANA NIEVES, REY F | ADDRESS ON FILE | | | | | | | |
| 513475 | SANTANA NOLASCO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 513476 | SANTANA NOLASCO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 513477 | SANTANA NUNEZ, ELMER W | ADDRESS ON FILE | | | | | | | |
| 513478 | SANTANA NUNEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 513479 | Santana Ocana, Gilberto L | ADDRESS ON FILE | | | | | | | |
| 513480 | Santana Ocana, Melissa | ADDRESS ON FILE | | | | | | | |
| 513481 | SANTANA OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 513482 | SANTANA OCASIO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 513483 | SANTANA OCASIO, ZAHIRA N | ADDRESS ON FILE | | | | | | | |
| 513484 | SANTANA OLAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 513485 | SANTANA OLAN, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 513486 | SANTANA OLIVO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 513488 | SANTANA OLIVO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 513489 | SANTANA OLIVO, LEYSHLA | ADDRESS ON FILE | | | | | | | |
| 513490 | SANTANA OLIVO, LEYSHLA B | ADDRESS ON FILE | | | | | | | |
| 513491 | SANTANA OQUENDO, DELISA | ADDRESS ON FILE | | | | | | | |
| 513492 | SANTANA OQUENDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 513493 | SANTANA OQUENDO, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 513494 | SANTANA OQUENDO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 513495 | SANTANA ORTEGA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 513496 | SANTANA ORTEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 513497 | SANTANA ORTEGA, YOHARA | ADDRESS ON FILE | | | | | | | |
| 513498 | SANTANA ORTIZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 513499 | SANTANA ORTIZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 513500 | SANTANA ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 513501 | Santana Ortiz, Confesor | ADDRESS ON FILE | | | | | | | |
| 513502 | SANTANA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 513503 | SANTANA ORTIZ, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 513504 | SANTANA ORTIZ, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 513505 | SANTANA ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 513506 | SANTANA ORTIZ, GUEDARG | ADDRESS ON FILE | | | | | | | |
| 513507 | SANTANA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 513508 | SANTANA ORTIZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 513509 | SANTANA ORTIZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 513510 | SANTANA ORTIZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 513511 | SANTANA ORTIZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 513512 | SANTANA ORTIZ, JANET | ADDRESS ON FILE | | | | | | | |
| 513513 | SANTANA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 513514 | SANTANA ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 513515 | SANTANA ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 513516 | SANTANA ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 513517 | SANTANA ORTIZ, KARILYN | ADDRESS ON FILE | | | | | | | |
| 513518 | SANTANA ORTIZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 513519 | SANTANA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 513520 | SANTANA ORTIZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 513521 | SANTANA ORTIZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 513522 | SANTANA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 513523 | SANTANA ORTIZ, MARINES | ADDRESS ON FILE | | | | | | | |
| 513524 | Santana Ortiz, Mario G. | ADDRESS ON FILE | | | | | | | |
| 513525 | SANTANA ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 513526 | SANTANA ORTIZ, MAYRA C | ADDRESS ON FILE | | | | | | | |
| 513527 | SANTANA ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 513528 | SANTANA ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 513529 | SANTANA ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 513530 | SANTANA ORTIZ, RALPH | ADDRESS ON FILE | | | | | | | |
| 513531 | Santana Ortiz, Ramon | ADDRESS ON FILE | | | | | | | |
| 513532 | SANTANA ORTIZ, ROCHELY | ADDRESS ON FILE | | | | | | | |
| 513533 | SANTANA ORTIZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 513534 | SANTANA ORTIZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 513535 | SANTANA ORTIZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 513536 | SANTANA ORTIZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 513537 | SANTANA ORTIZ, SULMA | ADDRESS ON FILE | | | | | | | |
| 513538 | SANTANA ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 513540 | SANTANA ORTIZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| 513541 | SANTANA ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 513542 | Santana Osorio, Roberto C | ADDRESS ON FILE | | | | | | | |
| 513543 | SANTANA OTANO, IDNAREL | ADDRESS ON FILE | | | | | | | |
| 513544 | SANTANA OTERO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 513545 | Santana Otero, Charlie | ADDRESS ON FILE | | | | | | | |
| 513546 | SANTANA OTERO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 513547 | SANTANA OTERO, CRUZ A | ADDRESS ON FILE | | | | | | | |
| 513548 | SANTANA OYOLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 513549 | SANTANA OYOLA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 513550 | SANTANA OYOLA, RAUL | ADDRESS ON FILE | | | | | | | |
| 513551 | SANTANA OZUNA, ANA V | ADDRESS ON FILE | | | | | | | |
| 513552 | SANTANA PABON, EMILYN | ADDRESS ON FILE | | | | | | | |
| 513553 | SANTANA PABON, MARIO | ADDRESS ON FILE | | | | | | | |
| 513554 | Santana Pabon, Yahaira | ADDRESS ON FILE | | | | | | | |
| 513555 | SANTANA PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 513556 | SANTANA PACHECO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 513557 | SANTANA PACHECO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 513558 | SANTANA PACHECO, SHARON | ADDRESS ON FILE | | | | | | | |
| 513559 | SANTANA PACHECO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 513560 | SANTANA PACHECO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 513561 | SANTANA PADILLA, AGNES | ADDRESS ON FILE | | | | | | | |
| 513562 | SANTANA PADILLA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 513563 | SANTANA PADILLA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 513564 | SANTANA PADILLA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 513565 | SANTANA PADILLA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 513566 | SANTANA PADILLA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 513567 | Santana Padro, Casiano | ADDRESS ON FILE | | | | | | | |
| 513571 | SANTANA PAGAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 513572 | SANTANA PAGAN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 513573 | SANTANA PAGAN, HILDA M. | ADDRESS ON FILE | | | | | | | |
| 513574 | SANTANA PAGAN, IRIS N | ADDRESS ON FILE | | | | | | | |
| 513575 | SANTANA PAGAN, IRIS W | ADDRESS ON FILE | | | | | | | |
| 513577 | SANTANA PAGAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 513451 | SANTANA PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 513578 | SANTANA PAGAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 513579 | SANTANA PAGAN, RENE | ADDRESS ON FILE | | | | | | | |
| 513580 | SANTANA PAINTING SERVICES INC | 659 CALLE 8 | | | | SAN JUAN | PR | 00915-4012 | |
| 513581 | SANTANA PANTOJAS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 513582 | SANTANA PARACCHINI, JORGE J. | ADDRESS ON FILE | | | | | | | |
| 513583 | SANTANA PARRILLA, MERICIS | ADDRESS ON FILE | | | | | | | |
| 513584 | SANTANA PEGUERO, KEILA | ADDRESS ON FILE | | | | | | | |
| 513585 | SANTANA PELLOT, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 513586 | SANTANA PELLOT, JOSSETT M. | ADDRESS ON FILE | | | | | | | |
| 513587 | SANTANA PENA, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 513588 | SANTANA PENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 513589 | Santana Pena, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 513590 | SANTANA PENA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 513591 | SANTANA PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 513592 | SANTANA PEREZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 513593 | Santana Perez, Alejandro | ADDRESS ON FILE | | | | | | | |
| 513594 | SANTANA PEREZ, ALMIRIA | ADDRESS ON FILE | | | | | | | |
| 513595 | SANTANA PEREZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 513469 | SANTANA PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 513596 | SANTANA PEREZ, CLEORFA I | ADDRESS ON FILE | | | | | | | |
| 513597 | SANTANA PEREZ, ELVIN E. | ADDRESS ON FILE | | | | | | | |
| 513598 | SANTANA PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 513599 | Santana Perez, George | ADDRESS ON FILE | | | | | | | |
| 513600 | SANTANA PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 513601 | SANTANA PEREZ, JANET | ADDRESS ON FILE | | | | | | | |
| 513602 | SANTANA PEREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 513603 | SANTANA PEREZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 513604 | SANTANA PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 513605 | Santana Perez, Jose L | ADDRESS ON FILE | | | | | | | |
| 513606 | SANTANA PEREZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 513607 | SANTANA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 513608 | SANTANA PEREZ, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 513609 | SANTANA PEREZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 513610 | SANTANA PEREZ, LEYZA | ADDRESS ON FILE | | | | | | | |
| 513611 | SANTANA PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 513612 | SANTANA PEREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 513613 | SANTANA PEREZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 513614 | SANTANA PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 513615 | SANTANA PEREZ, NANCY E | ADDRESS ON FILE | | | | | | | |
| 513616 | SANTANA PEREZ, NILDRED | ADDRESS ON FILE | | | | | | | |
| 513617 | SANTANA PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 513618 | SANTANA PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 513619 | SANTANA PEREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 513620 | SANTANA PEREZ, SANTIA | ADDRESS ON FILE | | | | | | | |
| 513621 | SANTANA PEREZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 513622 | SANTANA PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 513623 | SANTANA PEREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 513624 | SANTANA PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 513625 | SANTANA PEREZ, YEMMY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 513626 | SANTANA PIETRI, MANUEL | ADDRESS ON FILE | | | | | | | |
| 513627 | SANTANA PILIER, JUAN J | ADDRESS ON FILE | | | | | | | |
| 513628 | SANTANA PIMENTEL, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 513629 | SANTANA PIMENTEL, JUAN | ADDRESS ON FILE | | | | | | | |
| 513630 | SANTANA PINERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 513631 | SANTANA PINTO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 513632 | SANTANA PINTO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 513633 | SANTANA PIZARRO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 513634 | SANTANA PLANELL, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 513635 | SANTANA PORBEN, IDALMIS | ADDRESS ON FILE | | | | | | | |
| 513636 | Santana Quiles, Carlos A | ADDRESS ON FILE | | | | | | | |
| 513637 | SANTANA QUILES, EDGARDO R | ADDRESS ON FILE | | | | | | | |
| 513638 | SANTANA QUILES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 513639 | SANTANA QUILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 513641 | SANTANA QUILES, MARLON E | ADDRESS ON FILE | | | | | | | |
| 513642 | SANTANA QUINONES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 513643 | SANTANA QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 513644 | SANTANA QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| 513645 | Santana Quinones, Kermit | ADDRESS ON FILE | | | | | | | |
| 513646 | SANTANA QUINONES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 513647 | SANTANA QUINONEZ, CRISTHIAN A. | ADDRESS ON FILE | | | | | | | |
| 513648 | SANTANA QUINONEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 513649 | SANTANA QUIRINDONGO, CRISTIAN E | ADDRESS ON FILE | | | | | | | |
| 513650 | SANTANA RABELL, BENANCIO | ADDRESS ON FILE | | | | | | | |
| 513651 | SANTANA RABELL, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 513652 | SANTANA RABELL, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 513653 | SANTANA RABELL, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 513654 | SANTANA RABELL, OLGA I | ADDRESS ON FILE | | | | | | | |
| 513655 | SANTANA RAMIRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 513656 | SANTANA RAMIREZ, BRYANT | ADDRESS ON FILE | | | | | | | |
| 513657 | Santana Ramirez, Jim | ADDRESS ON FILE | | | | | | | |
| 513658 | SANTANA RAMIREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 513659 | SANTANA RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 513660 | SANTANA RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 513661 | SANTANA RAMIREZ, YISEL | ADDRESS ON FILE | | | | | | | |
| 513662 | SANTANA RAMOS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 513663 | SANTANA RAMOS, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 513664 | Santana Ramos, Aracelis | ADDRESS ON FILE | | | | | | | |
| 513665 | SANTANA RAMOS, CRISTIAN NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 513666 | Santana Ramos, Daniel | ADDRESS ON FILE | | | | | | | |
| 513667 | SANTANA RAMOS, EDICTO | ADDRESS ON FILE | | | | | | | |
| 513668 | SANTANA RAMOS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 513669 | SANTANA RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 513670 | Santana Ramos, Jesus M | ADDRESS ON FILE | | | | | | | |
| 513671 | SANTANA RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 513672 | SANTANA RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 513673 | Santana Ramos, Jose A. | ADDRESS ON FILE | | | | | | | |
| 513674 | SANTANA RAMOS, JOSE C. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 513675 | SANTANA RAMOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 513676 | SANTANA RAMOS, KALEB | ADDRESS ON FILE | | | | | | | |
| 513677 | SANTANA RAMOS, KAMILA | ADDRESS ON FILE | | | | | | | |
| 513678 | SANTANA RAMOS, KAMILA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 513679 | Santana Ramos, Manuel A | ADDRESS ON FILE | | | | | | | |
| 513680 | SANTANA RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 513681 | SANTANA RAMOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 513682 | SANTANA RAMOS, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 513683 | SANTANA RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 513684 | SANTANA RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 513685 | SANTANA RAMOS, VICTOR H. | ADDRESS ON FILE | | | | | | | |
| 513686 | SANTANA RAMOS, YOALID | ADDRESS ON FILE | | | | | | | |
| 513688 | Santana Requena, Gerti M | ADDRESS ON FILE | | | | | | | |
| 513689 | SANTANA REQUENA, GERTI M | ADDRESS ON FILE | | | | | | | |
| 513690 | SANTANA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 513691 | SANTANA REYES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 513692 | SANTANA REYES, LAISA | ADDRESS ON FILE | | | | | | | |
| 513693 | SANTANA REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 513694 | SANTANA REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 513695 | SANTANA REYES, REBECA | ADDRESS ON FILE | | | | | | | |
| 513696 | Santana Reyes, Sharlene | ADDRESS ON FILE | | | | | | | |
| 513697 | SANTANA REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 513698 | SANTANA REYNOSO, IVAN | ADDRESS ON FILE | | | | | | | |
| 513699 | SANTANA RIBOT, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 513700 | SANTANA RIEVRA, DIANA | ADDRESS ON FILE | | | | | | | |
| 513701 | SANTANA RIJOS, LIZA Y | ADDRESS ON FILE | | | | | | | |
| 513702 | SANTANA RIOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 513703 | SANTANA RIOS, DALIA I. | ADDRESS ON FILE | | | | | | | |
| 513487 | SANTANA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 513704 | SANTANA RIOS, LIANA M | ADDRESS ON FILE | | | | | | | |
| 513705 | SANTANA RIOS, LISANDRA E | ADDRESS ON FILE | | | | | | | |
| 513706 | SANTANA RIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 513707 | SANTANA RIOS, PETRA | ADDRESS ON FILE | | | | | | | |
| 513708 | SANTANA RIOS, ROSALINE | ADDRESS ON FILE | | | | | | | |
| 513709 | SANTANA RIVAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 513710 | SANTANA RIVERA, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 513711 | SANTANA RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 513712 | SANTANA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 513713 | SANTANA RIVERA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 513714 | SANTANA RIVERA, ANAMARIS | ADDRESS ON FILE | | | | | | | |
| 513715 | SANTANA RIVERA, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| 513716 | SANTANA RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 513717 | SANTANA RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 513718 | SANTANA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 513719 | SANTANA RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 513720 | SANTANA RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 513721 | SANTANA RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 513722 | SANTANA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 513723 | SANTANA RIVERA, EILEEN E | ADDRESS ON FILE | | | | | | | |
| 513724 | SANTANA RIVERA, ELOISA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 513725 | SANTANA RIVERA, EMANUELLE | ADDRESS ON FILE | | | | | | | |
| 513726 | SANTANA RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 513727 | SANTANA RIVERA, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 513728 | SANTANA RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 513729 | SANTANA RIVERA, GLENN | ADDRESS ON FILE | | | | | | | |
| 513730 | SANTANA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 513731 | SANTANA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 513732 | SANTANA RIVERA, HELBERT A | ADDRESS ON FILE | | | | | | | |
| 513733 | SANTANA RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 513734 | SANTANA RIVERA, IDALIS | ADDRESS ON FILE | | | | | | | |
| 513735 | SANTANA RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| 513736 | SANTANA RIVERA, ISMARI | ADDRESS ON FILE | | | | | | | |
| 513737 | SANTANA RIVERA, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 513738 | SANTANA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 513739 | SANTANA RIVERA, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 513740 | SANTANA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 513741 | SANTANA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 513742 | SANTANA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 513743 | Santana Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 513744 | SANTANA RIVERA, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 513745 | SANTANA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 513746 | SANTANA RIVERA, LEE D | ADDRESS ON FILE | | | | | | | |
| 513747 | SANTANA RIVERA, LEONEL | ADDRESS ON FILE | | | | | | | |
| 513748 | SANTANA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 513749 | SANTANA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 513750 | SANTANA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 513751 | SANTANA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 513752 | SANTANA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 513753 | SANTANA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 513754 | SANTANA RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 513755 | SANTANA RIVERA, LUIS D | ADDRESS ON FILE | | | | | | | |
| 513756 | SANTANA RIVERA, LYZA M. | ADDRESS ON FILE | | | | | | | |
| 513757 | SANTANA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 513758 | SANTANA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 513759 | SANTANA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 513760 | SANTANA RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 513761 | SANTANA RIVERA, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 513762 | SANTANA RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 513763 | SANTANA RIVERA, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 513764 | SANTANA RIVERA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 513765 | SANTANA RIVERA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 513766 | SANTANA RIVERA, NAISHA | ADDRESS ON FILE | | | | | | | |
| 513767 | SANTANA RIVERA, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 513768 | Santana Rivera, Nelson | ADDRESS ON FILE | | | | | | | |
| 513769 | SANTANA RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 513770 | SANTANA RIVERA, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 513771 | SANTANA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 513772 | Santana Rivera, Pedro | ADDRESS ON FILE | | | | | | | |
| 513773 | SANTANA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 513775 | SANTANA RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 513776 | SANTANA RIVERA, SANDRA N | ADDRESS ON FILE | | | | | | | |
| 513777 | SANTANA RIVERA, VISITACION | ADDRESS ON FILE | | | | | | | |
| 513778 | SANTANA RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 513779 | SANTANA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 513780 | Santana Rivera, Winifred | ADDRESS ON FILE | | | | | | | |
| 513781 | SANTANA RIVERA, XIOMARY | ADDRESS ON FILE | | | | | | | |
| 513782 | SANTANA RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 513783 | SANTANA RIVERA, ZAIDA L. | ADDRESS ON FILE | | | | | | | |
| 513784 | SANTANA RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 752113 | SANTANA ROBLES BENJAMIN | BO MARICAO | PO BOX 5102 | | | VEGA ALTA | PR | 00692 | |
| 513785 | SANTANA ROBLES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 513786 | Santana Roche, Nelson | ADDRESS ON FILE | | | | | | | |
| 513787 | SANTANA RODRIGUEZ MD, JUAN J | ADDRESS ON FILE | | | | | | | |
| 513788 | Santana Rodriguez, Abdiel | ADDRESS ON FILE | | | | | | | |
| 513789 | SANTANA RODRIGUEZ, ADA C | ADDRESS ON FILE | | | | | | | |
| 513790 | SANTANA RODRIGUEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 513791 | SANTANA RODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 513792 | SANTANA RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 513793 | SANTANA RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 513794 | SANTANA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 513795 | SANTANA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 513796 | SANTANA RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 513797 | SANTANA RODRIGUEZ, CLORIAM | ADDRESS ON FILE | | | | | | | |
| 513798 | SANTANA RODRIGUEZ, CLORIAN | ADDRESS ON FILE | | | | | | | |
| 513799 | SANTANA RODRIGUEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 513800 | SANTANA RODRIGUEZ, DARIAM | ADDRESS ON FILE | | | | | | | |
| 513801 | SANTANA RODRIGUEZ, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 513802 | SANTANA RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 513803 | SANTANA RODRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 513804 | SANTANA RODRIGUEZ, ELIMELEC | ADDRESS ON FILE | | | | | | | |
| 513805 | SANTANA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 513806 | SANTANA RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 513807 | SANTANA RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 513808 | SANTANA RODRIGUEZ, ERIEL | ADDRESS ON FILE | | | | | | | |
| 513809 | SANTANA RODRIGUEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 513810 | SANTANA RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 513811 | SANTANA RODRIGUEZ, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 513812 | SANTANA RODRIGUEZ, GLADYS Z | ADDRESS ON FILE | | | | | | | |
| 513813 | SANTANA RODRIGUEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 513814 | SANTANA RODRIGUEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 513815 | SANTANA RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 513816 | SANTANA RODRIGUEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 513817 | SANTANA RODRIGUEZ, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 513818 | SANTANA RODRIGUEZ, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 513819 | SANTANA RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 513820 | SANTANA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 513821 | SANTANA RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 513822 | SANTANA RODRIGUEZ, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 513823 | SANTANA RODRIGUEZ, JOADALYZ | ADDRESS ON FILE | | | | | | | |
| 513824 | SANTANA RODRIGUEZ, JORGE E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 513825 | SANTANA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 513826 | SANTANA RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 513827 | Santana Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 513828 | SANTANA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 513829 | SANTANA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 513830 | SANTANA RODRIGUEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 513831 | SANTANA RODRIGUEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 513832 | SANTANA RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 513833 | SANTANA RODRIGUEZ, LINGERY | ADDRESS ON FILE | | | | | | | |
| 513834 | SANTANA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 513835 | SANTANA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 513836 | SANTANA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 513837 | SANTANA RODRIGUEZ, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 513838 | SANTANA RODRIGUEZ, MAIDA | ADDRESS ON FILE | | | | | | | |
| 513839 | SANTANA RODRIGUEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 513840 | SANTANA RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 513841 | SANTANA RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 513842 | SANTANA RODRIGUEZ, MAYRA C | ADDRESS ON FILE | | | | | | | |
| 513843 | SANTANA RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 513844 | SANTANA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 513774 | SANTANA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 513845 | SANTANA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 513846 | SANTANA RODRIGUEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 513847 | SANTANA RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 513848 | SANTANA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 513849 | SANTANA RODRIGUEZ, RAMON J | ADDRESS ON FILE | | | | | | | |
| 513850 | Santana Rodriguez, Raul M | ADDRESS ON FILE | | | | | | | |
| 513851 | SANTANA RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 513852 | SANTANA RODRIGUEZ, SHARLY | ADDRESS ON FILE | | | | | | | |
| 513853 | SANTANA RODRIGUEZ, SHEILA I | ADDRESS ON FILE | | | | | | | |
| 513854 | SANTANA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 513855 | SANTANA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 513856 | SANTANA RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 513857 | SANTANA RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 513858 | SANTANA RODRIGUEZ, 'YOLANDA | ADDRESS ON FILE | | | | | | | |
| 513859 | SANTANA RODRIGUEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 513860 | SANTANA ROJAS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 513861 | SANTANA ROLDAN, AURIA | ADDRESS ON FILE | | | | | | | |
| 513862 | Santana Roman, Claudio | ADDRESS ON FILE | | | | | | | |
| 513863 | SANTANA ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 513864 | SANTANA ROMAN, MARIA T | ADDRESS ON FILE | | | | | | | |
| 513865 | SANTANA ROMAN, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 513866 | SANTANA ROMAN, NATANIEL | ADDRESS ON FILE | | | | | | | |
| 513867 | SANTANA ROMAN, NORMAN | ADDRESS ON FILE | | | | | | | |
| 513868 | SANTANA ROMAN, NORMAN E. | ADDRESS ON FILE | | | | | | | |
| 513869 | SANTANA ROMAN, OLGA N | ADDRESS ON FILE | | | | | | | |
| 513870 | Santana Roman, Sandra I | ADDRESS ON FILE | | | | | | | |
| 513871 | SANTANA ROMAN, SONIA L | ADDRESS ON FILE | | | | | | | |
| 513872 | Santana Roman, Virgen M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 513873 | SANTANA ROMERO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 513874 | SANTANA ROMERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 513875 | SANTANA ROMERO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 513876 | SANTANA ROMERO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 513877 | SANTANA ROMERO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 513878 | SANTANA ROSA, ABNER | ADDRESS ON FILE | | | | | | | |
| 513879 | SANTANA ROSA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 513880 | SANTANA ROSA, CRISPULO | ADDRESS ON FILE | | | | | | | |
| 513882 | SANTANA ROSA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 513883 | SANTANA ROSA, RUTH | ADDRESS ON FILE | | | | | | | |
| 513884 | Santana Rosa, Tanairi | ADDRESS ON FILE | | | | | | | |
| 513885 | SANTANA ROSA, TANAIRI | ADDRESS ON FILE | | | | | | | |
| 513886 | SANTANA ROSADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 513887 | SANTANA ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 513888 | SANTANA ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 513889 | SANTANA ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 513890 | SANTANA ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 513891 | SANTANA ROSADO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 513892 | SANTANA ROSADO, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 513894 | SANTANA ROSADO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 513895 | SANTANA ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 513896 | SANTANA ROSADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 513898 | SANTANA ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 513539 | SANTANA ROSADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 513899 | SANTANA ROSADO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 513900 | SANTANA ROSADO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 513901 | SANTANA ROSARIO, AIXA | ADDRESS ON FILE | | | | | | | |
| 513902 | SANTANA ROSARIO, ALMA | ADDRESS ON FILE | | | | | | | |
| 513903 | SANTANA ROSARIO, ALMA N | ADDRESS ON FILE | | | | | | | |
| 513904 | SANTANA ROSARIO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 513905 | SANTANA ROSARIO, JAELIZ | ADDRESS ON FILE | | | | | | | |
| 513906 | SANTANA ROSARIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 513907 | SANTANA ROSARIO, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 513908 | SANTANA ROSARIO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 513909 | SANTANA ROSSY, BRENDALI | ADDRESS ON FILE | | | | | | | |
| 513910 | SANTANA ROSSY, BRENDALI | ADDRESS ON FILE | | | | | | | |
| 513911 | SANTANA ROSSY, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 513912 | SANTANA ROTGER, NYDIA | ADDRESS ON FILE | | | | | | | |
| 513913 | SANTANA RUIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 513914 | SANTANA RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 513915 | SANTANA RUIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 513916 | SANTANA RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 513917 | SANTANA RUIZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 513918 | SANTANA SABATER, DAVID | ADDRESS ON FILE | | | | | | | |
| 513919 | SANTANA SABINO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 513920 | SANTANA SABINO, LUZ | ADDRESS ON FILE | | | | | | | |
| 513921 | SANTANA SABINO, SANTA A | ADDRESS ON FILE | | | | | | | |
| 513922 | SANTANA SABINO, ZOILO | ADDRESS ON FILE | | | | | | | |
| 513923 | SANTANA SAGARDIA, KAMILLE | ADDRESS ON FILE | | | | | | | |
| 513924 | SANTANA SALCEDO, PABLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 513925 | SANTANA SALCEDO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 513926 | SANTANA SALGADO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 513927 | SANTANA SALGADO, JUANA M | ADDRESS ON FILE | | | | | | | |
| 513928 | SANTANA SALGADO, TANIA | ADDRESS ON FILE | | | | | | | |
| 513929 | SANTANA SALGADO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 513930 | SANTANA SALGAS, JEAN | ADDRESS ON FILE | | | | | | | |
| 513931 | SANTANA SAMO, LUZ DEL ALBA | ADDRESS ON FILE | | | | | | | |
| 513932 | SANTANA SANABRIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 513933 | SANTANA SANABRIA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 513934 | SANTANA SANABRIA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 513935 | SANTANA SANABRIA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 513936 | SANTANA SANCHEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 513937 | Santana Sanchez, Carlos | ADDRESS ON FILE | | | | | | | |
| 513938 | SANTANA SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 513939 | SANTANA SANCHEZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| 513940 | SANTANA SANCHEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 513941 | SANTANA SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 513942 | SANTANA SANCHEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 513943 | SANTANA SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 513944 | SANTANA SANCHEZ, MIRELSA | ADDRESS ON FILE | | | | | | | |
| 513945 | SANTANA SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 513946 | SANTANA SANDOVAL, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| 513947 | SANTANA SANFELIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 513948 | SANTANA SANJURJO, SELENIA H | ADDRESS ON FILE | | | | | | | |
| 513949 | SANTANA SANTANA MD, ARNULFO | ADDRESS ON FILE | | | | | | | |
| 513950 | SANTANA SANTANA MD, HEIDI | ADDRESS ON FILE | | | | | | | |
| 513951 | SANTANA SANTANA, AMARILY | ADDRESS ON FILE | | | | | | | |
| 513952 | SANTANA SANTANA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 513953 | SANTANA SANTANA, ARNULFO | ADDRESS ON FILE | | | | | | | |
| 513954 | SANTANA SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 513955 | SANTANA SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 513956 | Santana Santana, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 513957 | SANTANA SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 513958 | SANTANA SANTANA, CRUZ A | ADDRESS ON FILE | | | | | | | |
| 513959 | SANTANA SANTANA, ERICBERTO | ADDRESS ON FILE | | | | | | | |
| 513960 | SANTANA SANTANA, ERICK | LYDIA APONTE MALAVE | 5 CALLE NUÑEZ ROMEU | | | CAYEY | PR | 00736 | |
| 513961 | SANTANA SANTANA, HEIDI | ADDRESS ON FILE | | | | | | | |
| 513962 | SANTANA SANTANA, IRMA D. | ADDRESS ON FILE | | | | | | | |
| 513963 | SANTANA SANTANA, JANDELISSE | ADDRESS ON FILE | | | | | | | |
| 513964 | SANTANA SANTANA, JESUS | ADDRESS ON FILE | | | | | | | |
| 513965 | SANTANA SANTANA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 513966 | SANTANA SANTANA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 513967 | SANTANA SANTANA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 513968 | Santana Santana, Jose A | ADDRESS ON FILE | | | | | | | |
| 513969 | SANTANA SANTANA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 513970 | SANTANA SANTANA, JULIA | ADDRESS ON FILE | | | | | | | |
| 513971 | SANTANA SANTANA, KEITY | ADDRESS ON FILE | | | | | | | |
| 513972 | SANTANA SANTANA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 513973 | SANTANA SANTANA, MELAINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 513974 | SANTANA SANTANA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 513975 | SANTANA SANTANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 513976 | SANTANA SANTANA, RAMON | ADDRESS ON FILE | | | | | | | |
| 513977 | SANTANA SANTANA, RAMON | ADDRESS ON FILE | | | | | | | |
| 513978 | SANTANA SANTANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 513979 | SANTANA SANTANA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 513980 | SANTANA SANTANA, SONIA | ADDRESS ON FILE | | | | | | | |
| 513981 | SANTANA SANTANA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 513982 | SANTANA SANTANA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 513983 | SANTANA SANTIAGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 513984 | Santana Santiago, Diana I. | ADDRESS ON FILE | | | | | | | |
| 513985 | SANTANA SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 513986 | SANTANA SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 513987 | SANTANA SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 513988 | SANTANA SANTIAGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 513989 | SANTANA SANTIAGO, INABEL | ADDRESS ON FILE | | | | | | | |
| 513990 | SANTANA SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 513991 | SANTANA SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 513992 | SANTANA SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 513993 | SANTANA SANTIAGO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 513995 | SANTANA SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 513996 | SANTANA SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 513997 | SANTANA SANTIAGO, WILMARY | ADDRESS ON FILE | | | | | | | |
| 513998 | SANTANA SANTIAGO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 513999 | SANTANA SANTONI, MERALYS | ADDRESS ON FILE | | | | | | | |
| 514000 | SANTANA SANTONI, VICTOR | ADDRESS ON FILE | | | | | | | |
| 514001 | SANTANA SANTOS, ANN | ADDRESS ON FILE | | | | | | | |
| 514002 | SANTANA SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 514003 | SANTANA SANTOS, CYD A | ADDRESS ON FILE | | | | | | | |
| 514004 | SANTANA SANTOS, GISELA | ADDRESS ON FILE | | | | | | | |
| 514005 | SANTANA SANTOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 514006 | SANTANA SANTOS, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 514007 | SANTANA SANTOS, MARILDA | ADDRESS ON FILE | | | | | | | |
| 514008 | SANTANA SANTOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 514009 | SANTANA SANTOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 514010 | SANTANA SANTOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 514011 | SANTANA SEDA, DORIS M | ADDRESS ON FILE | | | | | | | |
| 514012 | SANTANA SEDA, JANET M | ADDRESS ON FILE | | | | | | | |
| 514013 | SANTANA SEGARRA, ALEYMDA | ADDRESS ON FILE | | | | | | | |
| 514014 | Santana Segarra, Carmelo | ADDRESS ON FILE | | | | | | | |
| 514015 | SANTANA SEGARRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 514016 | SANTANA SEGARRA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 514017 | SANTANA SEIN, ELOISA | ADDRESS ON FILE | | | | | | | |
| 514018 | SANTANA SEIN, RAMONA | ADDRESS ON FILE | | | | | | | |
| 514019 | SANTANA SEPULVEDA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 514020 | SANTANA SEPULVEDA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 514021 | SANTANA SEPULVEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 514022 | SANTANA SEPULVEDA, SONIA | ADDRESS ON FILE | | | | | | | |
| 514023 | SANTANA SERRANO, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 514024 | Santana Serrano, Luis J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 514025 | Santana Serrano, Pedro | ADDRESS ON FILE | | | | | | | |
| 514026 | SANTANA SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 514027 | SANTANA SIBERON, REINALDO | ADDRESS ON FILE | | | | | | | |
| 514028 | SANTANA SIERRA, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 514029 | SANTANA SIERRA, JAIME | ADDRESS ON FILE | | | | | | | |
| 514030 | SANTANA SIERRA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 514031 | SANTANA SILVA, JESSICA | LCDA. ADA DEL C. THILLET CORREA | PO BOX 41144 | | | SAN JUAN | PR | 00940 | |
| 514032 | SANTANA SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 514033 | Santana Silva, Pablo | ADDRESS ON FILE | | | | | | | |
| 514034 | SANTANA SILVESTRE, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 514035 | SANTANA SOLER, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 514036 | SANTANA SOLER, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 514037 | SANTANA SOLIVAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 514038 | SANTANA SOSA, JULIA | ADDRESS ON FILE | | | | | | | |
| 514039 | Santana Sostre, Miguel A | ADDRESS ON FILE | | | | | | | |
| 514040 | SANTANA SOTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 514041 | SANTANA SOTO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 514042 | SANTANA SOTO, ANA H. | ADDRESS ON FILE | | | | | | | |
| 514043 | SANTANA SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 514044 | SANTANA SOTO, DAYLIN | ADDRESS ON FILE | | | | | | | |
| 514045 | SANTANA SOTO, DOEL | ADDRESS ON FILE | | | | | | | |
| 514046 | SANTANA SOTO, DORIS N | ADDRESS ON FILE | | | | | | | |
| 514047 | SANTANA SOTO, GRISELL C | ADDRESS ON FILE | | | | | | | |
| 514048 | SANTANA SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 514049 | Santana Soto, Jesus | ADDRESS ON FILE | | | | | | | |
| 514050 | SANTANA SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 514051 | SANTANA SOTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 514052 | SANTANA SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 514053 | SANTANA SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| 514054 | SANTANA SOTO, SACHARY | ADDRESS ON FILE | | | | | | | |
| 514055 | SANTANA SUAREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 514056 | SANTANA SUAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 514057 | SANTANA TAPIA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 514058 | SANTANA TAPIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 514059 | Santana Tavárez, Luis | ADDRESS ON FILE | | | | | | | |
| 514060 | SANTANA TEJADA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 514061 | SANTANA TEVENAL, JOHN | ADDRESS ON FILE | | | | | | | |
| 514062 | SANTANA TEXIDOR, EVELYN | ADDRESS ON FILE | | | | | | | |
| 514063 | SANTANA TIRADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 514064 | SANTANA TIRADO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 514065 | SANTANA TIRADO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 514066 | SANTANA TIRADO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 514067 | SANTANA TIRADO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 514068 | SANTANA TIRADO, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 514069 | SANTANA TOLEDO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 514070 | SANTANA TOLEDO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 514071 | SANTANA TORO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 514072 | SANTANA TORRES, ABNER | ADDRESS ON FILE | | | | | | | |
| 514073 | SANTANA TORRES, ADA | ADDRESS ON FILE | | | | | | | |
| 514074 | SANTANA TORRES, ANGELY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 514075 | Santana Torres, Anthony | ADDRESS ON FILE | | | | | | | |
| 514076 | SANTANA TORRES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 514077 | SANTANA TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 514078 | SANTANA TORRES, DIANNE | ADDRESS ON FILE | | | | | | | |
| 514079 | SANTANA TORRES, DORALYS | ADDRESS ON FILE | | | | | | | |
| 514080 | SANTANA TORRES, ELBA | ADDRESS ON FILE | | | | | | | |
| 514081 | SANTANA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 514082 | SANTANA TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 514083 | Santana Torres, Jorge L | ADDRESS ON FILE | | | | | | | |
| 514084 | SANTANA TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 514085 | SANTANA TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 514086 | SANTANA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 514087 | SANTANA TORRES, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 514088 | SANTANA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 514089 | SANTANA TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 514090 | SANTANA TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 514091 | SANTANA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 514092 | SANTANA TORRES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 514093 | SANTANA TORRES, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 514094 | SANTANA TORRES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 514095 | SANTANA TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 514096 | SANTANA TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 514097 | SANTANA UFARY, TIANA | ADDRESS ON FILE | | | | | | | |
| 514098 | SANTANA UFARY, TIANA | ADDRESS ON FILE | | | | | | | |
| 514099 | SANTANA URRUTIA, MISAEL Y OTRA | LCDO. WILBERT MENDEZ MARRERO | PO BOX 193773 | | | SAN JUAN | PR | 00919-3773 | |
| 514100 | SANTANA VALDES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 514101 | SANTANA VALDEZ, MANOLO | ADDRESS ON FILE | | | | | | | |
| 514102 | SANTANA VALENTIN, ABDELL | ADDRESS ON FILE | | | | | | | |
| 514103 | SANTANA VALENTIN, EDWALY | ADDRESS ON FILE | | | | | | | |
| 514104 | SANTANA VALLE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 514105 | SANTANA VARELA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 514106 | SANTANA VARELA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 514107 | SANTANA VARGAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 514108 | SANTANA VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 514109 | SANTANA VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 514110 | SANTANA VARGAS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 514111 | SANTANA VARGAS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 514112 | SANTANA VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 514113 | SANTANA VARGAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 514114 | SANTANA VARGAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 514115 | SANTANA VARGAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 514116 | SANTANA VARGAS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 514117 | SANTANA VARGAS, KEILA | ADDRESS ON FILE | | | | | | | |
| 514118 | SANTANA VARGAS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 514119 | SANTANA VARGAS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 514120 | SANTANA VARGAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 514121 | SANTANA VAZQUEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 514122 | SANTANA VAZQUEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 514123 | SANTANA VAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 514124 | SANTANA VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 514125 | Santana Vazquez, Ivonne | ADDRESS ON FILE | | | | | | | |
| 514126 | SANTANA VAZQUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 514127 | SANTANA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 514128 | SANTANA VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 514129 | SANTANA VAZQUEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 514130 | Santana Vazquez, Lizette | ADDRESS ON FILE | | | | | | | |
| 514131 | SANTANA VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 514132 | SANTANA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 514133 | SANTANA VAZQUEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 514134 | SANTANA VAZQUEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| 514135 | SANTANA VAZQUEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 514136 | SANTANA VAZQUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 514137 | SANTANA VEGA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 514138 | Santana Vega, Carlos | ADDRESS ON FILE | | | | | | | |
| 514139 | SANTANA VEGA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 514140 | SANTANA VEGA, EVERILIS | ADDRESS ON FILE | | | | | | | |
| 514141 | SANTANA VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 514142 | SANTANA VEGA, JOSE O | ADDRESS ON FILE | | | | | | | |
| 514143 | SANTANA VEGA, JULIO | ADDRESS ON FILE | | | | | | | |
| 514144 | SANTANA VEGA, KEITHY L | ADDRESS ON FILE | | | | | | | |
| 514145 | SANTANA VEGA, NILDA | ADDRESS ON FILE | | | | | | | |
| 514147 | SANTANA VEGA, RAMFY | ADDRESS ON FILE | | | | | | | |
| 514148 | Santana Vega, Raul | ADDRESS ON FILE | | | | | | | |
| 514149 | SANTANA VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 514150 | SANTANA VEGA, SARA M | ADDRESS ON FILE | | | | | | | |
| 514152 | SANTANA VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 514153 | Santana Vega, Vilmarie | ADDRESS ON FILE | | | | | | | |
| 514154 | SANTANA VEGA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 514155 | Santana Vega, Vivian E. | ADDRESS ON FILE | | | | | | | |
| 514156 | SANTANA VEGA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 514157 | SANTANA VELAZQUEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 514158 | SANTANA VELAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 514159 | SANTANA VELAZQUEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 514160 | Santana Velazquez, Elvin J | ADDRESS ON FILE | | | | | | | |
| 514161 | SANTANA VELAZQUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 514162 | SANTANA VELAZQUEZ, HERMENEGILDA | ADDRESS ON FILE | | | | | | | |
| 514163 | SANTANA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 514164 | SANTANA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 514165 | SANTANA VELAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 514166 | SANTANA VELAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 514167 | SANTANA VELAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 514168 | SANTANA VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 514169 | SANTANA VELAZQUEZ, RUBEN O | ADDRESS ON FILE | | | | | | | |
| 514170 | SANTANA VELAZQUEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 514171 | Santana Velazquez, Vilmariz | ADDRESS ON FILE | | | | | | | |
| 514172 | Santana Velazquez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 514173 | SANTANA VELEZ, AURYBEL | ADDRESS ON FILE | | | | | | | |
| 514174 | SANTANA VELEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 514175 | Santana Velez, Awilda Mia | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 514176 | SANTANA VELEZ, DOLORES T | ADDRESS ON FILE | | | | | | | |
| 514177 | Santana Velez, Hector I | ADDRESS ON FILE | | | | | | | |
| 514178 | SANTANA VELEZ, HELGA M | ADDRESS ON FILE | | | | | | | |
| 514179 | SANTANA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 514180 | SANTANA VELEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 514181 | SANTANA VELEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 514182 | SANTANA VELEZ, NOBERTO M. | ADDRESS ON FILE | | | | | | | |
| 514183 | SANTANA VELEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 514184 | SANTANA VELEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 514185 | SANTANA VELEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 514186 | SANTANA VELEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 514187 | SANTANA VELEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 514188 | Santana Venegas, Elsie H | ADDRESS ON FILE | | | | | | | |
| 514189 | SANTANA VENEGAS, MARIO | ADDRESS ON FILE | | | | | | | |
| 514190 | SANTANA VERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 514191 | SANTANA VERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 514192 | SANTANA VIDOT, TONY | ADDRESS ON FILE | | | | | | | |
| 514193 | SANTANA VIDOT, TONY | ADDRESS ON FILE | | | | | | | |
| 514194 | SANTANA VIDRO, OLGA | ADDRESS ON FILE | | | | | | | |
| 514195 | Santana Viera, Alexis | ADDRESS ON FILE | | | | | | | |
| 514196 | SANTANA VILLAFANE, DAMARIS I | ADDRESS ON FILE | | | | | | | |
| 514197 | SANTANA VILLANUEVA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 514198 | SANTANA VILLANUEVA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 514199 | SANTANA VILLANUEVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 514200 | SANTANA VILLANUEVA, RUTH | ADDRESS ON FILE | | | | | | | |
| 514201 | SANTANA VILLANUEVA, WENDY | ADDRESS ON FILE | | | | | | | |
| 514202 | SANTANA VILLEGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 514203 | SANTANA YORRO, YOLY | ADDRESS ON FILE | | | | | | | |
| 514204 | SANTANA ZABALA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 514205 | Santana Zambrana, Luis A | ADDRESS ON FILE | | | | | | | |
| 514206 | SANTANA ZAPATA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 514207 | Santana Zayas, Elvin | ADDRESS ON FILE | | | | | | | |
| 514208 | SANTANA ZAYAS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 514209 | SANTANA ZAYAS, WILMARY | ADDRESS ON FILE | | | | | | | |
| 514210 | SANTANA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 514211 | SANTANA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 514212 | SANTANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 514214 | SANTANA, FERMINA | ADDRESS ON FILE | | | | | | | |
| 514215 | SANTANA, GIL | ADDRESS ON FILE | | | | | | | |
| 514216 | SANTANA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 514217 | SANTANA, JESUS | ADDRESS ON FILE | | | | | | | |
| 514218 | SANTANA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 514219 | SANTANA, LESDY Y. | ADDRESS ON FILE | | | | | | | |
| 514220 | SANTANA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 514221 | SANTANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 514222 | SANTANA, MOISES | ADDRESS ON FILE | | | | | | | |
| 514223 | SANTANA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 514151 | SANTANA, RAMON | ADDRESS ON FILE | | | | | | | |
| 514224 | SANTANA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 514225 | SANTANA, REINALDO A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 514226 | SANTANA, ROBIN | ADDRESS ON FILE | | | | | | | |
| 514227 | SANTANA, WALTER | ADDRESS ON FILE | | | | | | | |
| 514228 | SANTANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 514230 | SANTANACANALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 514231 | SANTANAPACHECO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 514232 | SANTANARODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 752114 | SANTANAS BAKERY | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 514233 | SANTANASANTANA, ESMERALDO | ADDRESS ON FILE | | | | | | | |
| 514234 | Santander | de Jesus, Nereida | 207 Avenida Ponce de Leon, 7th Floor | | | San Juan | PR | 00917 | |
| 514235 | SANTANDER FINANCIAL SERVICE, INC | ISLAND FINANCE | P O BOX 1290 | | | SAN LORENZO | PR | 00754 | |
| 752115 | SANTANDER FINANCIAL SERVICE, INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 752116 | SANTANDER FINANCIAL SERVICE, INC | PO BOX 71504 | | | | SAN JUAN | PR | 00939 | |
| 752117 | SANTANDER INSURANCE AGENCY INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 752118 | SANTANDER INVESMENT INTL BANK | PO BOX 362589 | | | | SAN JUAN | PR | 00936 | |
| 514236 | Santander Puerto Rico | Lorna Toledo | 207 Ponce de León Ave. 7th Floor | | | San Juan | PR | 00917 | |
| 514237 | SANTANEZ PAGAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 514238 | SANTAPAU CORREA, NOELI | ADDRESS ON FILE | | | | | | | |
| 752119 | SANTAS C GONZALEZ | 154 CALLE VICTOR ONOFRE | | | | MAYAGUEZ | PR | 00680 | |
| 514239 | SANTECK SERVICE TECHNOLOGIES | RR 6 BOX 9295 | | | | SAN JUAN | PR | 00926 | |
| 514240 | SANTECK SERVICES TECHNOLOGIES CORP | RR6 BOX 9295 | | | | SAN JUAN | PR | 00926 | |
| 514241 | SANTEL MUNOZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 514242 | SANTEL RIVERA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 514243 | SANTELIZ ZERPA, PASTOR | ADDRESS ON FILE | | | | | | | |
| 514244 | SANTELL COLON, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 514245 | SANTELL CORA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 514246 | SANTELL DIAZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 514247 | SANTELL DIAZ, JOY LENEN | ADDRESS ON FILE | | | | | | | |
| 514248 | SANTELL DIAZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 514249 | SANTELL GONZALEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 514250 | SANTELL GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 514251 | SANTELL GONZALEZ, MILEYRIE | ADDRESS ON FILE | | | | | | | |
| 514252 | SANTELL MORET, CARMEN | ADDRESS ON FILE | | | | | | | |
| 514253 | SANTELL SANCHEZ, EMMA L | ADDRESS ON FILE | | | | | | | |
| 514254 | SANTELL SANCHEZ, EMMA L. | ADDRESS ON FILE | | | | | | | |
| 514255 | SANTELL SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 514256 | SANTELL VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 514257 | SANTELL VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 514258 | Santer Diaz, Francisco | ADDRESS ON FILE | | | | | | | |
| 514259 | SANTERINI CONSTRUCTION INC | PO BOX 2059 | | | | YABUCOA | PR | 00767 | |
| 514260 | SANTEROS ALL STAR AGUADA INC | P O BOX 1717 | | | | AGUADA | PR | 00602 | |
| 514261 | SANTHINY PRATO LORENZO | ADDRESS ON FILE | | | | | | | |
| 514262 | SANTI BURGOS, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 514263 | SANTI CASANOVA, ANA | ADDRESS ON FILE | | | | | | | |
| 514264 | SANTI MELENDEZ, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 514265 | SANTI PACHECO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 514266 | SANTI RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 514267 | SANTI SANTA, HUGH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 752120 | SANTIA ALICEA PLAZA | HC 01 BOX 7267 | | | | YAUCO | PR | 00698 | |
| 514268 | SANTIA DAVILA PEREZ | ADDRESS ON FILE | | | | | | | |
| 752121 | SANTIA I LOPEZ LUGO | HC 1 BOX 6016 | | | | JAYUYA | PR | 00664 | |
| 752122 | SANTIA IVETTE FELICIANO FELICIANO | JARD DEL CARIBE | OO34 CALLE 49 | | | PONCE | PR | 00728 | |
| 514269 | SANTIA MADONA | ADDRESS ON FILE | | | | | | | |
| 752123 | SANTIA MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 514270 | SANTIA MERCADO Y RAUL RIVERA | ADDRESS ON FILE | | | | | | | |
| 752124 | SANTIA NEGRON | URB VILLA GRILLASCA | 842 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717-0568 | |
| 514271 | SANTIA NIEVES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 514272 | SANTIA RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 752125 | SANTIA RAMOS MARTINEZ | VILLAS DEL CAFETAL | E 8 CALLE 3 | | | YAUCO | PR | 00698 | |
| 514273 | SANTIA RIVERA DE ORTA | ADDRESS ON FILE | | | | | | | |
| 752126 | SANTIA RODRIGUEZ CARABALLO | BO SAN ANTON CALLE ERASMO CABRERA | BOX 113 | | | PONCE | PR | 00731 | |
| 752127 | SANTIA SANTANA PEREZ | RR 1 BOX 4584 | | | | MARICAO | PR | 00606 | |
| 752128 | SANTIA SANTOS SANTOS | URB VILLA DEL RIO | D 13 CALLE 4 | | | GUAYANILLA | PR | 00656 | |
| 752129 | SANTIA W PEREZ DE JESUS | 1782 CALLE SAN DANIEL | | | | ARECIBO | PR | 00614 | |
| 514274 | SANTIAG CARRASQUILO, JULITZ | ADDRESS ON FILE | | | | | | | |
| 752130 | SANTIAGA CORDERO CORTES | PO BOX 40 | | | | MOCA | PR | 00676 | |
| 752131 | SANTIAGA SANTANA | HC 03 BOX 7483 | | | | JUNCOS | PR | 00777 | |
| 514275 | Santiago Mercado, Luis M. | ADDRESS ON FILE | | | | | | | |
| 752132 | SANTIAGO PAGAN CARDONA | PARC NUEVAS MAGUEYES | 384 CALLE ANDRADES | | | PONCE | PR | 00731 | |
| 752133 | SANTIAGO PLACERES SIERRA | HC 02 BOX 4252 | | | | LAS PIEDRAS | PR | 00771-9610 | |
| 752134 | SANTIAGO ROSA JAVIER | PO BOX 1750 | | | | MAYAGUEZ | PR | 00681 | |
| 514276 | SANTIAGO & GONZALEZ | 11 CALLE BETANCES | | | | YAUCO | PR | 00698 | |
| 514277 | SANTIAGO & GONZALEZ LAW LLC | #11 CALLE BETANCES | | | | YAUCO | PR | 00698 | |
| 752135 | SANTIAGO & HNOS AIR CONDITIONING INC | 38 CALLE BETANCES LOCAL 1 SUITE 202 | | | | BAYAMON | PR | 00956 | |
| 514278 | SANTIAGO & HNOS. AIR CONDITIONING, INC. | LUIS A. ALVARADO HERNÁNDEZ / JUAN CARLOS ORTÍZ AROCHO | EDIFICIO JULIO BOGORICIN | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 | |
| 514279 | SANTIAGO & HNOS. AIR CONDITIONING, INC. | ORTIZ AROCHO, JUAN CARLOS | URB. ROOSEVELT | 315 CALLE JUAN B. RODRIGUEZ | | SAN JUAN | PR | 00918 | |
| 514280 | SANTIAGO , JUDITH | ADDRESS ON FILE | | | | | | | |
| 752136 | SANTIAGO A GONZALEZ LOPEZ | HC 3 BOX 14343 | | | | UTUADO | PR | 00641 | |
| 752137 | SANTIAGO A ITURREGUI DEL TORO M H S A | PO BOX 7341 | | | | PONCE | PR | 00732 | |
| 752138 | SANTIAGO A ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 514281 | SANTIAGO ABAD DEL RIO | ADDRESS ON FILE | | | | | | | |
| 514282 | SANTIAGO ABRAHAN, JESUS M | ADDRESS ON FILE | | | | | | | |
| 514283 | SANTIAGO ABRAMS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 514284 | SANTIAGO ABREU, KEMUEL | ADDRESS ON FILE | | | | | | | |
| 514285 | SANTIAGO ABREU, NAARA | ADDRESS ON FILE | | | | | | | |
| 514286 | SANTIAGO ACEVEDO MD, NANCY | ADDRESS ON FILE | | | | | | | |
| 514287 | SANTIAGO ACEVEDO, ADAMINA | ADDRESS ON FILE | | | | | | | |
| 514288 | SANTIAGO ACEVEDO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 514289 | SANTIAGO ACEVEDO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 514290 | SANTIAGO ACEVEDO, ALEZ | ADDRESS ON FILE | | | | | | | |
| 514291 | SANTIAGO ACEVEDO, CARLEEN | ADDRESS ON FILE | | | | | | | |
| 514292 | SANTIAGO ACEVEDO, CARLEEN C | ADDRESS ON FILE | | | | | | | |
| 514293 | SANTIAGO ACEVEDO, CECILIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 514294 | SANTIAGO ACEVEDO, CONFESORA | ADDRESS ON FILE | | | | | | | |
| 514295 | SANTIAGO ACEVEDO, DIANA | ADDRESS ON FILE | | | | | | | |
| 514296 | Santiago Acevedo, Diosdado | ADDRESS ON FILE | | | | | | | |
| 514297 | SANTIAGO ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 514298 | SANTIAGO ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 514299 | SANTIAGO ACEVEDO, EDYTHE | ADDRESS ON FILE | | | | | | | |
| 514300 | SANTIAGO ACEVEDO, FELIX | ADDRESS ON FILE | | | | | | | |
| 514301 | SANTIAGO ACEVEDO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 514302 | SANTIAGO ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 514303 | SANTIAGO ACEVEDO, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 514304 | SANTIAGO ACEVEDO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 514305 | SANTIAGO ACEVEDO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 514306 | SANTIAGO ACEVEDO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 514307 | SANTIAGO ACEVEDO, JOANNA | ADDRESS ON FILE | | | | | | | |
| 514308 | SANTIAGO ACEVEDO, JOERGE | ADDRESS ON FILE | | | | | | | |
| 514309 | Santiago Acevedo, Jonathan | ADDRESS ON FILE | | | | | | | |
| 514310 | SANTIAGO ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 514311 | SANTIAGO ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 514312 | SANTIAGO ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 514313 | SANTIAGO ACEVEDO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 514314 | SANTIAGO ACEVEDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 514315 | Santiago Acevedo, Maria | ADDRESS ON FILE | | | | | | | |
| 514316 | SANTIAGO ACEVEDO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 514317 | SANTIAGO ACEVEDO, MARTA | ADDRESS ON FILE | | | | | | | |
| 514318 | SANTIAGO ACEVEDO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 514319 | SANTIAGO ACEVEDO, NANCY | ADDRESS ON FILE | | | | | | | |
| 514320 | SANTIAGO ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 514321 | SANTIAGO ACEVEDO, ROSA | ADDRESS ON FILE | | | | | | | |
| 514322 | Santiago Acevedo, Sonny E | ADDRESS ON FILE | | | | | | | |
| 514323 | SANTIAGO ACEVEDO, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 514324 | SANTIAGO ACEVEDO, SUNILDA | ADDRESS ON FILE | | | | | | | |
| 514325 | SANTIAGO ACEVEDO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 514326 | SANTIAGO ACEVEDO, VIRMA J | ADDRESS ON FILE | | | | | | | |
| 514327 | SANTIAGO ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 514328 | SANTIAGO ACOSTA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 514329 | SANTIAGO ACOSTA, ADA | ADDRESS ON FILE | | | | | | | |
| 514330 | SANTIAGO ACOSTA, ANA L | ADDRESS ON FILE | | | | | | | |
| 514331 | Santiago Acosta, Benjamin | ADDRESS ON FILE | | | | | | | |
| 514332 | SANTIAGO ACOSTA, DWIGHT | ADDRESS ON FILE | | | | | | | |
| 514333 | SANTIAGO ACOSTA, DWIGHT | ADDRESS ON FILE | | | | | | | |
| 514334 | SANTIAGO ACOSTA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 514335 | SANTIAGO ACOSTA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 514336 | SANTIAGO ACOSTA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 514337 | SANTIAGO ACOSTA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 514338 | Santiago Acosta, Jaime | ADDRESS ON FILE | | | | | | | |
| 514339 | SANTIAGO ACOSTA, JAIME | ADDRESS ON FILE | | | | | | | |
| 514340 | SANTIAGO ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 514341 | SANTIAGO ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 514342 | SANTIAGO ACOSTA, JUANA D | ADDRESS ON FILE | | | | | | | |
| 514343 | SANTIAGO ACOSTA, JULIANNE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 514344 | SANTIAGO ACOSTA, LESLEY | ADDRESS ON FILE | | | | | | | |
| 514345 | SANTIAGO ACOSTA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 514346 | SANTIAGO ACOSTA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 514347 | SANTIAGO ACOSTA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 514348 | SANTIAGO ACOSTA, NANCY | ADDRESS ON FILE | | | | | | | |
| 514349 | Santiago Acosta, Pedro E | ADDRESS ON FILE | | | | | | | |
| 514350 | SANTIAGO ACOSTA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 514351 | SANTIAGO ACOSTA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 514352 | SANTIAGO ACOSTA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 514353 | SANTIAGO ACOSTA, SERGIO S. | ADDRESS ON FILE | | | | | | | |
| 514354 | SANTIAGO ACOSTA, TANAERI | ADDRESS ON FILE | | | | | | | |
| 514355 | SANTIAGO ACOSTA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 514356 | SANTIAGO ACOSTA, YALEISKA | ADDRESS ON FILE | | | | | | | |
| 514357 | SANTIAGO ADAMES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 514358 | SANTIAGO ADAMES, ELIONETZY | ADDRESS ON FILE | | | | | | | |
| 514359 | SANTIAGO ADAMES, MABEL | ADDRESS ON FILE | | | | | | | |
| 514360 | SANTIAGO ADORNO, ALBA N | ADDRESS ON FILE | | | | | | | |
| 514361 | SANTIAGO ADORNO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 514362 | SANTIAGO ADORNO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 514363 | SANTIAGO ADORNO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 514364 | SANTIAGO ADORNO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 514365 | SANTIAGO AGOSTO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 514366 | SANTIAGO AGOSTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 514367 | SANTIAGO AGOSTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 514368 | SANTIAGO AGOSTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 514369 | SANTIAGO AGOSTO, LEINAMAR | ADDRESS ON FILE | | | | | | | |
| 514370 | SANTIAGO AGOSTO, LINEUDY | ADDRESS ON FILE | | | | | | | |
| 514371 | SANTIAGO AGOSTO, LIZZETTE M. | ADDRESS ON FILE | | | | | | | |
| 514372 | Santiago Agosto, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 514373 | SANTIAGO AGOSTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 514374 | SANTIAGO AGOSTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 514375 | SANTIAGO AGOSTO, RUTH N | ADDRESS ON FILE | | | | | | | |
| 514376 | SANTIAGO AGOSTO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 514377 | SANTIAGO AGOSTO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 514378 | SANTIAGO AGOSTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 514379 | SANTIAGO AGUIRRE, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 514380 | SANTIAGO AGUIRRE, MELISA | ADDRESS ON FILE | | | | | | | |
| 514381 | SANTIAGO ALAMEDA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 514382 | SANTIAGO ALAMEDA, XAVIER C | ADDRESS ON FILE | | | | | | | |
| 514383 | SANTIAGO ALAMEDA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 514384 | SANTIAGO ALAMO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 514385 | SANTIAGO ALAMO, ELINAMAR | ADDRESS ON FILE | | | | | | | |
| 514386 | SANTIAGO ALAMO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 514387 | SANTIAGO ALAMO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 514388 | SANTIAGO ALAMO, JUAN | ADDRESS ON FILE | | | | | | | |
| 514389 | SANTIAGO ALAMO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 514390 | SANTIAGO ALAMO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 514392 | SANTIAGO ALBALADEJO, PABLO J | ADDRESS ON FILE | | | | | | | |
| 514393 | SANTIAGO ALBALADEJO, TERESA | ADDRESS ON FILE | | | | | | | |
| 514394 | SANTIAGO ALBALADEJO, ZENAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 514395 | SANTIAGO ALBARRAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 514396 | SANTIAGO ALBERTO LLANTIN SANABRIA | ADDRESS ON FILE | | | | | | | |
| 514397 | SANTIAGO ALBINO, ANGIENELLY | ADDRESS ON FILE | | | | | | | |
| 514398 | SANTIAGO ALBINO, FELIBER | ADDRESS ON FILE | | | | | | | |
| 514399 | Santiago Albino, Francisco | ADDRESS ON FILE | | | | | | | |
| 514400 | SANTIAGO ALBINO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 514401 | SANTIAGO ALBINO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 514402 | SANTIAGO ALBINO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 514403 | SANTIAGO ALBIZU, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 514404 | SANTIAGO ALBIZU, XAVIER | ADDRESS ON FILE | | | | | | | |
| 514405 | SANTIAGO ALCAZAR, GLADYNELLE | ADDRESS ON FILE | | | | | | | |
| 514406 | SANTIAGO ALEJANDRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 514407 | SANTIAGO ALEJANDRO, JULIA E | ADDRESS ON FILE | | | | | | | |
| 514408 | SANTIAGO ALEJANDRO, JULY | ADDRESS ON FILE | | | | | | | |
| 514409 | SANTIAGO ALEJANDRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 514410 | SANTIAGO ALEJANDRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 514411 | SANTIAGO ALEJANDRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 514412 | SANTIAGO ALEJANDRO, ROSA C | ADDRESS ON FILE | | | | | | | |
| 514413 | SANTIAGO ALEJANDRO, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 514414 | SANTIAGO ALEQUIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 514415 | SANTIAGO ALEQUIN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 514416 | SANTIAGO ALEQUIN, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 514417 | SANTIAGO ALEQUIN, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 514418 | SANTIAGO ALERS, ALBA | ADDRESS ON FILE | | | | | | | |
| 514419 | SANTIAGO ALERS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 514420 | SANTIAGO ALFONSO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 514421 | SANTIAGO ALGARIN, BLANCA | ADDRESS ON FILE | | | | | | | |
| 514422 | SANTIAGO ALGARIN, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 514423 | SANTIAGO ALGARIN, LIMARDY | ADDRESS ON FILE | | | | | | | |
| 514424 | SANTIAGO ALGARIN, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 514425 | SANTIAGO ALGARIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 514426 | SANTIAGO ALGARIN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 514427 | SANTIAGO ALGARIN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 514428 | SANTIAGO ALICEA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 514429 | SANTIAGO ALICEA MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 514430 | SANTIAGO ALICEA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 514431 | Santiago Alicea, Anibal | ADDRESS ON FILE | | | | | | | |
| 514432 | SANTIAGO ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 514433 | SANTIAGO ALICEA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 514434 | SANTIAGO ALICEA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 514435 | SANTIAGO ALICEA, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 514436 | SANTIAGO ALICEA, CESAR E | ADDRESS ON FILE | | | | | | | |
| 514437 | SANTIAGO ALICEA, DONATE | ADDRESS ON FILE | | | | | | | |
| 514438 | SANTIAGO ALICEA, EASY R | ADDRESS ON FILE | | | | | | | |
| 514439 | SANTIAGO ALICEA, ERVING | ADDRESS ON FILE | | | | | | | |
| 514440 | SANTIAGO ALICEA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 514441 | Santiago Alicea, Franklin M | ADDRESS ON FILE | | | | | | | |
| 514442 | SANTIAGO ALICEA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 514443 | SANTIAGO ALICEA, GERARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 514444 | SANTIAGO ALICEA, HARRY | ADDRESS ON FILE | | | | | | | |
| 514445 | SANTIAGO ALICEA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 514446 | SANTIAGO ALICEA, IVONNE J | ADDRESS ON FILE | | | | | | | |
| 514447 | SANTIAGO ALICEA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 514448 | SANTIAGO ALICEA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 514449 | SANTIAGO ALICEA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 514450 | SANTIAGO ALICEA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 514451 | SANTIAGO ALICEA, JOHAN | ADDRESS ON FILE | | | | | | | |
| 514452 | Santiago Alicea, Jose | ADDRESS ON FILE | | | | | | | |
| 514453 | SANTIAGO ALICEA, JUAN | ADDRESS ON FILE | | | | | | | |
| 514454 | Santiago Alicea, Julio | ADDRESS ON FILE | | | | | | | |
| 514455 | SANTIAGO ALICEA, LOIDA | ADDRESS ON FILE | | | | | | | |
| 514456 | SANTIAGO ALICEA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 514457 | SANTIAGO ALICEA, NORMA | ADDRESS ON FILE | | | | | | | |
| 514458 | Santiago Alicea, Rafael | ADDRESS ON FILE | | | | | | | |
| 514459 | SANTIAGO ALICEA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 514460 | SANTIAGO ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 514461 | SANTIAGO ALMENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 514462 | SANTIAGO ALMENA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 514463 | SANTIAGO ALMENAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 514464 | SANTIAGO ALMODOVA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 514465 | SANTIAGO ALMODOVAR, ABEL J. | ADDRESS ON FILE | | | | | | | |
| 514466 | SANTIAGO ALMODOVAR, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 514467 | SANTIAGO ALMODOVAR, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 514468 | SANTIAGO ALMODOVAR, CAROL D | ADDRESS ON FILE | | | | | | | |
| 514469 | Santiago Almodovar, Eddie | ADDRESS ON FILE | | | | | | | |
| 514470 | SANTIAGO ALMODOVAR, GERARDO L | ADDRESS ON FILE | | | | | | | |
| 514471 | SANTIAGO ALMODOVAR, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 514472 | SANTIAGO ALMODOVAR, MAYRA | ADDRESS ON FILE | | | | | | | |
| 514473 | SANTIAGO ALMODOVAR, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 514474 | SANTIAGO ALMODOVAR, ROSE M | ADDRESS ON FILE | | | | | | | |
| 514475 | SANTIAGO ALONZO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 514476 | SANTIAGO ALSINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 514477 | SANTIAGO ALTRECHE, DALIA | ADDRESS ON FILE | | | | | | | |
| 514478 | SANTIAGO ALTRECHE, DALIA M. | ADDRESS ON FILE | | | | | | | |
| 514479 | SANTIAGO ALTRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 514480 | SANTIAGO ALVARADO, AISVEL | ADDRESS ON FILE | | | | | | | |
| 514481 | SANTIAGO ALVARADO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 514482 | SANTIAGO ALVARADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 514483 | SANTIAGO ALVARADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 514484 | SANTIAGO ALVARADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 514485 | SANTIAGO ALVARADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 514486 | SANTIAGO ALVARADO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 514487 | SANTIAGO ALVARADO, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| 514488 | SANTIAGO ALVARADO, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 514489 | SANTIAGO ALVARADO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 514490 | Santiago Alvarado, Carmen | ADDRESS ON FILE | | | | | | | |
| 514491 | Santiago Alvarado, Carmen | ADDRESS ON FILE | | | | | | | |
| 514492 | SANTIAGO ALVARADO, CARMEN GLADY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 514493 | SANTIAGO ALVARADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 514494 | SANTIAGO ALVARADO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 514495 | SANTIAGO ALVARADO, CRUCELYN | ADDRESS ON FILE | | | | | | | |
| 514496 | SANTIAGO ALVARADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 514497 | SANTIAGO ALVARADO, ELISA | ADDRESS ON FILE | | | | | | | |
| 514498 | SANTIAGO ALVARADO, HECNARY | ADDRESS ON FILE | | | | | | | |
| 514499 | SANTIAGO ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 514500 | SANTIAGO ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 514501 | SANTIAGO ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 514502 | SANTIAGO ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 514503 | SANTIAGO ALVARADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 514504 | SANTIAGO ALVARADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 514505 | SANTIAGO ALVARADO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 514506 | SANTIAGO ALVARADO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 514507 | SANTIAGO ALVARADO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 514508 | Santiago Alvarado, Luis R | ADDRESS ON FILE | | | | | | | |
| 514509 | SANTIAGO ALVARADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 514510 | SANTIAGO ALVARADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 514511 | SANTIAGO ALVARADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 514512 | SANTIAGO ALVARADO, NERITZA | ADDRESS ON FILE | | | | | | | |
| 514513 | SANTIAGO ALVARADO, OMAR E. | ADDRESS ON FILE | | | | | | | |
| 514514 | Santiago Alvarado, Pedro E | ADDRESS ON FILE | | | | | | | |
| 514515 | Santiago Alvarado, Ramon L | ADDRESS ON FILE | | | | | | | |
| 514516 | SANTIAGO ALVARADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 514517 | SANTIAGO ALVARADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 514518 | SANTIAGO ALVARADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 514519 | SANTIAGO ALVARADO, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 514520 | SANTIAGO ALVARDO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 752139 | SANTIAGO ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 514521 | SANTIAGO ALVAREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 514522 | SANTIAGO ALVAREZ, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 514523 | SANTIAGO ALVAREZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 514524 | SANTIAGO ALVAREZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 514525 | SANTIAGO ALVAREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 514526 | SANTIAGO ALVAREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 514527 | SANTIAGO ALVAREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 514529 | SANTIAGO ALVAREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 514530 | SANTIAGO ALVAREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 514531 | SANTIAGO ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 514532 | SANTIAGO ALVAREZ, NATALI | ADDRESS ON FILE | | | | | | | |
| 514533 | SANTIAGO ALVAREZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 514534 | SANTIAGO ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 514535 | SANTIAGO ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 514536 | SANTIAGO ALVAREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 514537 | SANTIAGO ALVAREZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 514538 | SANTIAGO ALVAREZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 514539 | SANTIAGO ALVAREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 514540 | SANTIAGO ALVAREZ, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 514541 | SANTIAGO ALVERIO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 514542 | SANTIAGO ALVERIO, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 514543 | SANTIAGO ALVERIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 514544 | SANTIAGO ALVIRA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 514545 | SANTIAGO AMADEO, MELBA | ADDRESS ON FILE | | | | | | | |
| 514546 | SANTIAGO AMADOR, ZORIMEL P | ADDRESS ON FILE | | | | | | | |
| 752140 | SANTIAGO AMARO AMARO | HC 01 BOX 3264 | | | | MAUNABO | PR | 00707 | |
| 514547 | SANTIAGO AMARO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 514548 | Santiago Amaro, Fernando Rafael | ADDRESS ON FILE | | | | | | | |
| 514549 | SANTIAGO AMARO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 514550 | SANTIAGO AMARO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 514551 | SANTIAGO AMARO, TERIC | ADDRESS ON FILE | | | | | | | |
| 514552 | SANTIAGO AMBULANCE INC | PO BOX 590 | | | | JUANA DIAZ | PR | 00795-0590 | |
| 752141 | SANTIAGO AMBULANCE INC | BO JACAGUAS | 449 CALLE 9 | | | JUANA DIAZ | PR | 00795 | |
| 514553 | SANTIAGO AMEMITA, JOSH | ADDRESS ON FILE | | | | | | | |
| 514554 | SANTIAGO AMY, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 514555 | SANTIAGO ANADON, MARIAM | ADDRESS ON FILE | | | | | | | |
| 514556 | SANTIAGO ANDICULA, MARY I | ADDRESS ON FILE | | | | | | | |
| 514557 | SANTIAGO ANDINO, ANA | ADDRESS ON FILE | | | | | | | |
| 514558 | SANTIAGO ANDINO, EDLY | ADDRESS ON FILE | | | | | | | |
| 514559 | Santiago Andino, Francisco I | ADDRESS ON FILE | | | | | | | |
| 514560 | SANTIAGO ANDINO, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 514562 | SANTIAGO ANDINO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 514563 | SANTIAGO ANDINO, MARIA DE LA P | ADDRESS ON FILE | | | | | | | |
| 514564 | SANTIAGO ANDINO, SAMARY | ADDRESS ON FILE | | | | | | | |
| 514565 | SANTIAGO ANDINO, SEUL | ADDRESS ON FILE | | | | | | | |
| 514566 | SANTIAGO ANDINO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 514567 | SANTIAGO ANDUJAR, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 514568 | SANTIAGO ANDUJAR, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 514570 | SANTIAGO ANDUJAR, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| 514571 | SANTIAGO ANDUJAR, MIRZA | ADDRESS ON FILE | | | | | | | |
| 514572 | SANTIAGO ANDUJAR, NORA G | ADDRESS ON FILE | | | | | | | |
| 514573 | SANTIAGO ANDUJAR, VIRGEN S | ADDRESS ON FILE | | | | | | | |
| 514574 | SANTIAGO ANDUJAR, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 514575 | SANTIAGO ANGLERO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 514576 | SANTIAGO ANGLERO, DELMA I. | ADDRESS ON FILE | | | | | | | |
| 514577 | Santiago Antompie, Carlos R | ADDRESS ON FILE | | | | | | | |
| 514561 | SANTIAGO ANTONY, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 514578 | SANTIAGO ANTONY, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 514579 | SANTIAGO ANTUNA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 752142 | SANTIAGO APONTE MATIAS | ADDRESS ON FILE | | | | | | | |
| 514580 | SANTIAGO APONTE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 514581 | SANTIAGO APONTE, ANA | ADDRESS ON FILE | | | | | | | |
| 514582 | SANTIAGO APONTE, ANDRETTI | ADDRESS ON FILE | | | | | | | |
| 514583 | SANTIAGO APONTE, BRYAN | ADDRESS ON FILE | | | | | | | |
| 514584 | SANTIAGO APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 514585 | SANTIAGO APONTE, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| 514586 | SANTIAGO APONTE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 514587 | SANTIAGO APONTE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 514588 | Santiago Aponte, Edgardo J | ADDRESS ON FILE | | | | | | | |
| 514589 | SANTIAGO APONTE, EDGARDO J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 514590 | SANTIAGO APONTE, GERARDO | ADDRESS ON FILE | | | | | | | |
| 514591 | SANTIAGO APONTE, HAYNES | ADDRESS ON FILE | | | | | | | |
| 514592 | SANTIAGO APONTE, ISA NYMARI | ADDRESS ON FILE | | | | | | | |
| 514593 | SANTIAGO APONTE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 514594 | SANTIAGO APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 514595 | SANTIAGO APONTE, JULIA | ADDRESS ON FILE | | | | | | | |
| 514596 | SANTIAGO APONTE, JULIO A | ADDRESS ON FILE | | | | | | | |
| 514597 | SANTIAGO APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 514598 | SANTIAGO APONTE, MARIA LOURDES | ADDRESS ON FILE | | | | | | | |
| 514599 | SANTIAGO APONTE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 514600 | SANTIAGO APONTE, MARY | ADDRESS ON FILE | | | | | | | |
| 514601 | SANTIAGO APONTE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 514602 | SANTIAGO APONTE, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 514603 | SANTIAGO APONTE, NILDA I | ADDRESS ON FILE | | | | | | | |
| 514604 | Santiago Aponte, Nixa | ADDRESS ON FILE | | | | | | | |
| 514605 | SANTIAGO APONTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 514606 | SANTIAGO APONTE, WALDO E. | ADDRESS ON FILE | | | | | | | |
| 514607 | SANTIAGO APONTE, WIGNA | ADDRESS ON FILE | | | | | | | |
| 514608 | SANTIAGO APONTE, XAVIER | ADDRESS ON FILE | | | | | | | |
| 514609 | SANTIAGO APONTE, ZOE | ADDRESS ON FILE | | | | | | | |
| 514610 | SANTIAGO APONTE, ZOE | ADDRESS ON FILE | | | | | | | |
| 514611 | SANTIAGO AQUINO, CARLOS N | ADDRESS ON FILE | | | | | | | |
| 514612 | SANTIAGO ARANDA, MARYBETH | ADDRESS ON FILE | | | | | | | |
| 514613 | SANTIAGO ARCE MD, MARISOL | ADDRESS ON FILE | | | | | | | |
| 514614 | Santiago Arce, Carlos J | ADDRESS ON FILE | | | | | | | |
| 514615 | SANTIAGO ARCE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 514616 | SANTIAGO ARCE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 514617 | SANTIAGO ARCE, DAISY | ADDRESS ON FILE | | | | | | | |
| 514618 | SANTIAGO ARCE, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 514619 | SANTIAGO ARCE, IVAN | ADDRESS ON FILE | | | | | | | |
| 514620 | SANTIAGO ARCE, JANET | ADDRESS ON FILE | | | | | | | |
| 514621 | SANTIAGO ARCE, JORGE | ADDRESS ON FILE | | | | | | | |
| 514622 | SANTIAGO ARCE, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 514623 | SANTIAGO ARCE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 514624 | SANTIAGO ARCE, MAGIN | ADDRESS ON FILE | | | | | | | |
| 514625 | SANTIAGO ARCE, MARTA | ADDRESS ON FILE | | | | | | | |
| 514626 | SANTIAGO ARCE, NOEL | ADDRESS ON FILE | | | | | | | |
| 514627 | SANTIAGO ARCE, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 514628 | SANTIAGO ARCE, RAUL | ADDRESS ON FILE | | | | | | | |
| 514629 | Santiago Arce, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 514630 | SANTIAGO ARCE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 752143 | SANTIAGO ARCHERY SUPPLY | URB STA RITA | C 12 CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 514631 | SANTIAGO ARCHILLA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 514632 | SANTIAGO ARCHILLA, NORMA M | ADDRESS ON FILE | | | | | | | |
| 514633 | SANTIAGO ARENAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 514634 | SANTIAGO ARIAS, FREDDY | ADDRESS ON FILE | | | | | | | |
| 514635 | SANTIAGO ARIZMENDI, ANA | ADDRESS ON FILE | | | | | | | |
| 514636 | SANTIAGO ARMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 514637 | SANTIAGO ARNAU, JOSCAR | ADDRESS ON FILE | | | | | | | |
| 514638 | SANTIAGO AROCHO, AIDA G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 514639 | SANTIAGO AROCHO, DENISE | ADDRESS ON FILE | | | | | | | |
| 514640 | SANTIAGO AROCHO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 514641 | SANTIAGO AROCHO, GABRIELA N. | ADDRESS ON FILE | | | | | | | |
| 514642 | SANTIAGO AROCHO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 514643 | SANTIAGO AROCHO, WILSON | ADDRESS ON FILE | | | | | | | |
| 514644 | SANTIAGO ARRENDONDO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 514645 | SANTIAGO ARRIAGA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 514646 | SANTIAGO ARRIETA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 514647 | SANTIAGO ARROYO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 514648 | SANTIAGO ARROYO, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 514649 | SANTIAGO ARROYO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 514650 | SANTIAGO ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 514651 | SANTIAGO ARROYO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 514652 | SANTIAGO ARROYO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 514653 | SANTIAGO ARROYO, DAVID | ADDRESS ON FILE | | | | | | | |
| 514654 | SANTIAGO ARROYO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 514655 | SANTIAGO ARROYO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 514656 | SANTIAGO ARROYO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 514657 | SANTIAGO ARROYO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 514658 | SANTIAGO ARROYO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 514659 | SANTIAGO ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 514660 | SANTIAGO ARROYO, IRIS B | ADDRESS ON FILE | | | | | | | |
| 514661 | SANTIAGO ARROYO, IRIS B | ADDRESS ON FILE | | | | | | | |
| 514662 | SANTIAGO ARROYO, JONATAN | ADDRESS ON FILE | | | | | | | |
| 514663 | SANTIAGO ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |
| 514664 | SANTIAGO ARROYO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 514665 | SANTIAGO ARROYO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 514666 | SANTIAGO ARROYO, JUAN | ADDRESS ON FILE | | | | | | | |
| 514667 | SANTIAGO ARROYO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 514668 | SANTIAGO ARROYO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 514669 | SANTIAGO ARROYO, LINAIDA | ADDRESS ON FILE | | | | | | | |
| 514670 | SANTIAGO ARROYO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 514671 | SANTIAGO ARROYO, LINIBETH | ADDRESS ON FILE | | | | | | | |
| 514672 | SANTIAGO ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 514673 | SANTIAGO ARROYO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 514674 | SANTIAGO ARROYO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 514675 | SANTIAGO ARROYO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 514676 | SANTIAGO ARROYO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 514677 | SANTIAGO ARROYO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 514678 | SANTIAGO ARROYO, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 514679 | SANTIAGO ARROYO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 514680 | SANTIAGO ARROYO, SAYMARIE | ADDRESS ON FILE | | | | | | | |
| 514681 | SANTIAGO ARROYO, SONIA | ADDRESS ON FILE | | | | | | | |
| 514682 | SANTIAGO ARROYO, VILMA | ADDRESS ON FILE | | | | | | | |
| 514683 | Santiago Arroyo, Waldemar | ADDRESS ON FILE | | | | | | | |
| 514684 | SANTIAGO ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 514685 | SANTIAGO ARROYO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 514686 | SANTIAGO ARTESONA, STANLEY | ADDRESS ON FILE | | | | | | | |
| 514687 | SANTIAGO ARVELO ESTEVES | ADDRESS ON FILE | | | | | | | |
| 514688 | SANTIAGO ARZOLA, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 514689 | SANTIAGO ARZOLA, DAVID | ADDRESS ON FILE | | | | | | | |
| 514690 | SANTIAGO ARZOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 514691 | SANTIAGO ARZOLA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 514692 | SANTIAGO ARZUAGA, CHEMILLIE | ADDRESS ON FILE | | | | | | | |
| 514693 | SANTIAGO ARZUAGA, DAVID | ADDRESS ON FILE | | | | | | | |
| 514694 | SANTIAGO ASENCIO, JAYVE | ADDRESS ON FILE | | | | | | | |
| 514695 | SANTIAGO ASENCIO, MARK A. | ADDRESS ON FILE | | | | | | | |
| 752144 | SANTIAGO ASPHALT CONSTRUCTION | P O BOX 238 | | | | UTUADO | PR | 00641 | |
| 752145 | SANTIAGO ASPHALT CONSTRUCTION CORP | PO BOX 238 | | | | UTUADO | PR | 00641-0238 | |
| 514696 | SANTIAGO ASTACIO, OLGA LUZ | ADDRESS ON FILE | | | | | | | |
| 752146 | SANTIAGO AUTO PARTS | U3 25 AVE SAN ALFONSO | LAS LOMAS | | | RIO PIEDRAS | PR | 00921 | |
| 514697 | SANTIAGO AVILA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 514698 | SANTIAGO AVILA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 514699 | SANTIAGO AVILA, MANUEL I | ADDRESS ON FILE | | | | | | | |
| 514700 | SANTIAGO AVILES MD, EDSON | ADDRESS ON FILE | | | | | | | |
| 514701 | SANTIAGO AVILES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 514702 | SANTIAGO AVILES, CORALYS E | ADDRESS ON FILE | | | | | | | |
| 514703 | SANTIAGO AVILES, CRUZ | ADDRESS ON FILE | | | | | | | |
| 514704 | SANTIAGO AVILES, CRYSTALEE | ADDRESS ON FILE | | | | | | | |
| 514705 | SANTIAGO AVILES, CRYSTALEE | ADDRESS ON FILE | | | | | | | |
| 514706 | SANTIAGO AVILES, EDSON L. | ADDRESS ON FILE | | | | | | | |
| 514707 | SANTIAGO AVILES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 514708 | SANTIAGO AVILES, ELBA | ADDRESS ON FILE | | | | | | | |
| 514709 | SANTIAGO AVILES, ELBA | ADDRESS ON FILE | | | | | | | |
| 514710 | SANTIAGO AVILES, ELVIN N | ADDRESS ON FILE | | | | | | | |
| 514711 | SANTIAGO AVILES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 514712 | SANTIAGO AVILES, JOSE S | ADDRESS ON FILE | | | | | | | |
| 514713 | SANTIAGO AVILES, KEYLA | ADDRESS ON FILE | | | | | | | |
| 514714 | SANTIAGO AVILES, LEILANY | ADDRESS ON FILE | | | | | | | |
| 514715 | SANTIAGO AVILES, MARIEL | ADDRESS ON FILE | | | | | | | |
| 514716 | SANTIAGO AVILES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 514717 | SANTIAGO AVILES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 514718 | SANTIAGO AVILES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 514719 | SANTIAGO AVILES, OSCARY | ADDRESS ON FILE | | | | | | | |
| 514720 | Santiago Aviles, Ruben | ADDRESS ON FILE | | | | | | | |
| 514721 | SANTIAGO AYALA, ADNIEL | ADDRESS ON FILE | | | | | | | |
| 514722 | SANTIAGO AYALA, AISSA | ADDRESS ON FILE | | | | | | | |
| 514723 | Santiago Ayala, Angel M | ADDRESS ON FILE | | | | | | | |
| 514724 | SANTIAGO AYALA, AUDREY J | ADDRESS ON FILE | | | | | | | |
| 514725 | SANTIAGO AYALA, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 514726 | SANTIAGO AYALA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 514727 | SANTIAGO AYALA, DANITZA | ADDRESS ON FILE | | | | | | | |
| 514728 | Santiago Ayala, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 514730 | Santiago Ayala, Joelys | ADDRESS ON FILE | | | | | | | |
| 514731 | SANTIAGO AYALA, JOELYS | ADDRESS ON FILE | | | | | | | |
| 514732 | SANTIAGO AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 514734 | SANTIAGO AYALA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 514735 | SANTIAGO AYALA, JULIO | ADDRESS ON FILE | | | | | | | |
| 514736 | SANTIAGO AYALA, LETICIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 514737 | SANTIAGO AYALA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 514738 | SANTIAGO AYALA, NILDA J | ADDRESS ON FILE | | | | | | | |
| 514739 | SANTIAGO AYALA, OMAR | ADDRESS ON FILE | | | | | | | |
| 514740 | SANTIAGO AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 514741 | Santiago Ayala, Ruben | ADDRESS ON FILE | | | | | | | |
| 514742 | SANTIAGO AYALA, SHALIMAR | ADDRESS ON FILE | | | | | | | |
| 514743 | Santiago Ayala, William J. | ADDRESS ON FILE | | | | | | | |
| 514744 | SANTIAGO AYBAR, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 514745 | SANTIAGO BABILONI, LUIS | ADDRESS ON FILE | | | | | | | |
| 514746 | SANTIAGO BABILONIA, NILSA I | ADDRESS ON FILE | | | | | | | |
| 514747 | Santiago Bade, Jose G | ADDRESS ON FILE | | | | | | | |
| 514748 | Santiago Baerga, Angel D | ADDRESS ON FILE | | | | | | | |
| 514749 | SANTIAGO BAERGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 752147 | SANTIAGO BAEZ TORRES | PO BOX 7353 | | | | PONCE | PR | 00732-7353 | |
| 514750 | SANTIAGO BAEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 514751 | SANTIAGO BAEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 514752 | SANTIAGO BAEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 514753 | SANTIAGO BAEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 514754 | SANTIAGO BAEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 514755 | SANTIAGO BAEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 514756 | SANTIAGO BAEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 514757 | SANTIAGO BAEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 514758 | SANTIAGO BAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 514759 | SANTIAGO BAEZ, EROHILDA | ADDRESS ON FILE | | | | | | | |
| 514760 | SANTIAGO BAEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 514761 | SANTIAGO BAEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 514762 | Santiago Baez, Hiram | ADDRESS ON FILE | | | | | | | |
| 514763 | SANTIAGO BAEZ, ILEANNETTE | ADDRESS ON FILE | | | | | | | |
| 514764 | SANTIAGO BAEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 514765 | SANTIAGO BAEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 514766 | SANTIAGO BAEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 514767 | SANTIAGO BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 514768 | SANTIAGO BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 514769 | SANTIAGO BAEZ, JOSE GILBERTO | ADDRESS ON FILE | | | | | | | |
| 514770 | SANTIAGO BAEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 514771 | SANTIAGO BAEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 514772 | SANTIAGO BAEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 514773 | SANTIAGO BAEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 514774 | SANTIAGO BAEZ, ROSA J. | ADDRESS ON FILE | | | | | | | |
| 514775 | SANTIAGO BAEZ, XIOMARA T | ADDRESS ON FILE | | | | | | | |
| 514776 | SANTIAGO BAHAMUNDI, JAIME | ADDRESS ON FILE | | | | | | | |
| 514777 | SANTIAGO BAHAMUNDI, JUAN A | ADDRESS ON FILE | | | | | | | |
| 514778 | SANTIAGO BAJANDAS, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 514779 | SANTIAGO BALINES, SANTA | ADDRESS ON FILE | | | | | | | |
| 514780 | SANTIAGO BARADA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 514781 | SANTIAGO BARADA, LUIS N | ADDRESS ON FILE | | | | | | | |
| 514782 | SANTIAGO BARBOSA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 514783 | SANTIAGO BARBOSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 514784 | Santiago Barbosa, Carlos A | ADDRESS ON FILE | | | | | | | |
| 514785 | Santiago Barbosa, Carlos D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 514786 | SANTIAGO BARBOSA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 514787 | SANTIAGO BARBOT RODRIGUEZ ` | ADDRESS ON FILE | | | | | | | |
| 514788 | SANTIAGO BARBOT, VICTOR | ADDRESS ON FILE | | | | | | | |
| 514789 | SANTIAGO BARRERA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 514790 | Santiago Barrera, Brian | ADDRESS ON FILE | | | | | | | |
| 514791 | SANTIAGO BARRETO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 514792 | Santiago Barreto, Pedro A | ADDRESS ON FILE | | | | | | | |
| 514793 | SANTIAGO BARRETO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 514794 | SANTIAGO BARRIERA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 514795 | SANTIAGO BARROSO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 514797 | SANTIAGO BARROSO, NERILIS | ADDRESS ON FILE | | | | | | | |
| 514798 | SANTIAGO BASABE, HARRY | ADDRESS ON FILE | | | | | | | |
| 514799 | SANTIAGO BATISTA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 514800 | SANTIAGO BATISTA, JULIO | ADDRESS ON FILE | | | | | | | |
| 514801 | SANTIAGO BATISTA, KATYANA MARIE | ADDRESS ON FILE | | | | | | | |
| 514802 | SANTIAGO BATISTA, YALY | ADDRESS ON FILE | | | | | | | |
| 514803 | SANTIAGO BATTISTINI, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 514804 | Santiago Battistini, Lillian I | ADDRESS ON FILE | | | | | | | |
| 514805 | SANTIAGO BAYON, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 514806 | SANTIAGO BAYON, MYRTA | ADDRESS ON FILE | | | | | | | |
| 514807 | SANTIAGO BAYON, RAMON | ADDRESS ON FILE | | | | | | | |
| 514808 | SANTIAGO BAYRON, JULIO O | ADDRESS ON FILE | | | | | | | |
| 514809 | SANTIAGO BEAUCHAMP, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 514810 | SANTIAGO BEAUCHAMP, VERONICA | ADDRESS ON FILE | | | | | | | |
| 514811 | SANTIAGO BECERRA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 514812 | SANTIAGO BECERRA, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 514814 | SANTIAGO BELTRAN, OLGA E | ADDRESS ON FILE | | | | | | | |
| 514815 | SANTIAGO BELTRAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 752148 | SANTIAGO BENABE GARCIA | HC 1 BOX 7689 | | | | LUQUILLO | PR | 00773 | |
| 514816 | SANTIAGO BENGOCHEA, GRACE D | ADDRESS ON FILE | | | | | | | |
| 514817 | SANTIAGO BENIQUE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 514818 | SANTIAGO BENITEZ, GLORIEMY | ADDRESS ON FILE | | | | | | | |
| 514819 | SANTIAGO BENITEZ, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 514820 | SANTIAGO BENITEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 514821 | SANTIAGO BERDECIA, CYMARIE | ADDRESS ON FILE | | | | | | | |
| 514822 | SANTIAGO BERDECIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 514823 | SANTIAGO BERDECIA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 514824 | SANTIAGO BERMUDEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 514825 | SANTIAGO BERMUDEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 514826 | SANTIAGO BERMUDEZ, BILLY | ADDRESS ON FILE | | | | | | | |
| 514827 | SANTIAGO BERMUDEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 514828 | SANTIAGO BERMUDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 514829 | SANTIAGO BERMUDEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 514830 | SANTIAGO BERMUDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 514831 | SANTIAGO BERMUDEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 514832 | SANTIAGO BERMUDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 514833 | SANTIAGO BERMUDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 514834 | SANTIAGO BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 514835 | SANTIAGO BERMUDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 514836 | SANTIAGO BERMUDEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 514837 | SANTIAGO BERMUDEZ, MELVIN J | ADDRESS ON FILE | | | | | | | |
| 514838 | SANTIAGO BERMUDEZ, MELVIN J. | ADDRESS ON FILE | | | | | | | |
| 514839 | Santiago Bermudez, Melvin J. | ADDRESS ON FILE | | | | | | | |
| 514840 | SANTIAGO BERMUDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 514841 | SANTIAGO BERMUDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 514842 | SANTIAGO BERMUDEZ, NAZARIO | ADDRESS ON FILE | | | | | | | |
| 514843 | SANTIAGO BERMUDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 514844 | SANTIAGO BERMUDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 514845 | SANTIAGO BERMUDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 514847 | SANTIAGO BERNARD, IRELIZ | ADDRESS ON FILE | | | | | | | |
| 514849 | SANTIAGO BERNARD, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 514850 | Santiago Bernier, Domingo | ADDRESS ON FILE | | | | | | | |
| 514851 | SANTIAGO BERNIER, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 514852 | SANTIAGO BERRIOS PINA | ADDRESS ON FILE | | | | | | | |
| 514853 | SANTIAGO BERRIOS, ALEXIS M. | ADDRESS ON FILE | | | | | | | |
| 514854 | SANTIAGO BERRIOS, AMY | ADDRESS ON FILE | | | | | | | |
| 514855 | SANTIAGO BERRIOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 514856 | SANTIAGO BERRIOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 514857 | SANTIAGO BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 514858 | SANTIAGO BERRIOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 514859 | SANTIAGO BERRIOS, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 514860 | SANTIAGO BERRIOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 514861 | SANTIAGO BERRIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 514862 | SANTIAGO BERRIOS, ERNESTO M | ADDRESS ON FILE | | | | | | | |
| 514863 | SANTIAGO BERRIOS, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 514864 | SANTIAGO BERRIOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 514865 | SANTIAGO BERRIOS, GLADYLIS | ADDRESS ON FILE | | | | | | | |
| 514866 | SANTIAGO BERRIOS, IRELISVET | ADDRESS ON FILE | | | | | | | |
| 514867 | SANTIAGO BERRIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 514868 | SANTIAGO BERRIOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 514869 | SANTIAGO BERRIOS, KELITT DE J | ADDRESS ON FILE | | | | | | | |
| 514870 | SANTIAGO BERRIOS, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 514871 | SANTIAGO BERRIOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 514872 | SANTIAGO BERRIOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 514873 | SANTIAGO BERRIOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 514874 | SANTIAGO BERRIOS, MARIANA | ADDRESS ON FILE | | | | | | | |
| 514875 | SANTIAGO BERRIOS, MARIANA | ADDRESS ON FILE | | | | | | | |
| 514876 | SANTIAGO BERRIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 514877 | SANTIAGO BERRIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 514878 | SANTIAGO BERRIOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 514879 | SANTIAGO BERRIOS, MITKEL | ADDRESS ON FILE | | | | | | | |
| 514880 | SANTIAGO BERRIOS, NOEL | ADDRESS ON FILE | | | | | | | |
| 514881 | SANTIAGO BERRIOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 514882 | SANTIAGO BERRIOS, REINALDO A | ADDRESS ON FILE | | | | | | | |
| 514883 | SANTIAGO BERRIOS, REINALDO A | ADDRESS ON FILE | | | | | | | |
| 514884 | SANTIAGO BERRIOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 514885 | SANTIAGO BERRIOS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 514886 | SANTIAGO BERRIOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 514887 | SANTIAGO BERRIOS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 514888 | SANTIAGO BERRIOS, ZOBEIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 514889 | SANTIAGO BERRIOS, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 514890 | Santiago Berrocal, Antonio | ADDRESS ON FILE | | | | | | | |
| 514891 | Santiago Berrocal, German | ADDRESS ON FILE | | | | | | | |
| 514892 | Santiago Berrocal, Israel | ADDRESS ON FILE | | | | | | | |
| 514893 | Santiago Berrocal, Ramiro | ADDRESS ON FILE | | | | | | | |
| 514894 | SANTIAGO BERROCAL, SENEN | ADDRESS ON FILE | | | | | | | |
| 514895 | SANTIAGO BERROCAL, SENEN | ADDRESS ON FILE | | | | | | | |
| 514896 | SANTIAGO BESOSA, ISABEL G | ADDRESS ON FILE | | | | | | | |
| 514897 | SANTIAGO BETANCOURT, ANGEL | ADDRESS ON FILE | | | | | | | |
| 514898 | SANTIAGO BETANCOURT, ANGEL | ADDRESS ON FILE | | | | | | | |
| 514899 | SANTIAGO BETANCOURT, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 514900 | SANTIAGO BETANCOURT, CHERYL | ADDRESS ON FILE | | | | | | | |
| 514901 | SANTIAGO BETANCOURT, EDWIN | ADDRESS ON FILE | | | | | | | |
| 514902 | SANTIAGO BETANCOURT, JOEL | ADDRESS ON FILE | | | | | | | |
| 514903 | SANTIAGO BETANCOURT, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 514904 | SANTIAGO BETANCOURT, JOSUE | ADDRESS ON FILE | | | | | | | |
| 514905 | SANTIAGO BETANCOURT, LUCY Y | ADDRESS ON FILE | | | | | | | |
| 514906 | SANTIAGO BETANCOURT, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 514907 | SANTIAGO BIBILONI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 514908 | SANTIAGO BIGAS, YARISEL | ADDRESS ON FILE | | | | | | | |
| 514909 | SANTIAGO BIGAY, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 514910 | SANTIAGO BIRRIEL, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 514911 | SANTIAGO BIRRIEL, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 514912 | SANTIAGO BLANCO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 514913 | SANTIAGO BLANCO, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 514915 | SANTIAGO BOBE, AIDA | ADDRESS ON FILE | | | | | | | |
| 514916 | SANTIAGO BONER, VICTOR | ADDRESS ON FILE | | | | | | | |
| 514917 | SANTIAGO BONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 514918 | SANTIAGO BONES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 514919 | SANTIAGO BONET ALFARO | ADDRESS ON FILE | | | | | | | |
| 514920 | SANTIAGO BONET ALFARO | ADDRESS ON FILE | | | | | | | |
| 752149 | SANTIAGO BONET ALFARO | ADDRESS ON FILE | | | | | | | |
| 752150 | SANTIAGO BONET ALFARO | ADDRESS ON FILE | | | | | | | |
| 514921 | SANTIAGO BONET, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 514922 | SANTIAGO BONILLA, ALICE | ADDRESS ON FILE | | | | | | | |
| 514923 | Santiago Bonilla, Angel R | ADDRESS ON FILE | | | | | | | |
| 514924 | SANTIAGO BONILLA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 514925 | SANTIAGO BONILLA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 514926 | SANTIAGO BONILLA, CELSO | ADDRESS ON FILE | | | | | | | |
| 514927 | SANTIAGO BONILLA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 514928 | SANTIAGO BONILLA, DENNISE | ADDRESS ON FILE | | | | | | | |
| 514929 | SANTIAGO BONILLA, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 514930 | SANTIAGO BONILLA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 514931 | SANTIAGO BONILLA, IRAMYS D. | ADDRESS ON FILE | | | | | | | |
| 514932 | SANTIAGO BONILLA, IRMA N | ADDRESS ON FILE | | | | | | | |
| 514933 | SANTIAGO BONILLA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 514934 | Santiago Bonilla, Jose A. | ADDRESS ON FILE | | | | | | | |
| 514935 | SANTIAGO BONILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 514936 | SANTIAGO BONILLA, JULIO | ADDRESS ON FILE | | | | | | | |
| 514938 | Santiago Bonilla, Melvin I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 514939 | SANTIAGO BONILLA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 514940 | SANTIAGO BONILLA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 514941 | SANTIAGO BONILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 514942 | SANTIAGO BONILLLA, DAVID | ADDRESS ON FILE | | | | | | | |
| 514943 | Santiago Borges, Adolfo | ADDRESS ON FILE | | | | | | | |
| 514944 | SANTIAGO BORGES, DINORAH | ADDRESS ON FILE | | | | | | | |
| 514945 | SANTIAGO BORGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 514946 | SANTIAGO BORRAS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 514947 | SANTIAGO BORRAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 514948 | SANTIAGO BORRERO, ADA | ADDRESS ON FILE | | | | | | | |
| 514949 | Santiago Borrero, Alex | ADDRESS ON FILE | | | | | | | |
| 514950 | SANTIAGO BORRERO, ALVANEZ | ADDRESS ON FILE | | | | | | | |
| 514951 | Santiago Borrero, Anette | ADDRESS ON FILE | | | | | | | |
| 514952 | Santiago Borrero, Ariel | ADDRESS ON FILE | | | | | | | |
| 514953 | Santiago Borrero, Benjamin | ADDRESS ON FILE | | | | | | | |
| 514954 | Santiago Borrero, Carlos A | ADDRESS ON FILE | | | | | | | |
| 514956 | SANTIAGO BORRERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 514957 | SANTIAGO BORRERO, NOEL | ADDRESS ON FILE | | | | | | | |
| 514958 | SANTIAGO BORRERO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 514959 | SANTIAGO BORRERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 514960 | SANTIAGO BORRERO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 514961 | SANTIAGO BOSCH, FRANCES | ADDRESS ON FILE | | | | | | | |
| 514962 | SANTIAGO BOSQUE, FRANCES | ADDRESS ON FILE | | | | | | | |
| 514963 | SANTIAGO BOSQUE, OLGA | ADDRESS ON FILE | | | | | | | |
| 514964 | SANTIAGO BOU, HECTOR | ADDRESS ON FILE | | | | | | | |
| 514965 | SANTIAGO BOURDOIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 514966 | SANTIAGO BOURDOING, ELISANDRO | ADDRESS ON FILE | | | | | | | |
| 514968 | SANTIAGO BOYRIE, NILCZA | ADDRESS ON FILE | | | | | | | |
| 514969 | SANTIAGO BRACERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 514970 | Santiago Bracero, Juan R | ADDRESS ON FILE | | | | | | | |
| 514971 | SANTIAGO BRACERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 514972 | SANTIAGO BRANUELAS, GISELA | ADDRESS ON FILE | | | | | | | |
| 514973 | SANTIAGO BRIGNONI, MARIE L | ADDRESS ON FILE | | | | | | | |
| 514975 | SANTIAGO BRITO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 514976 | Santiago Brown, Dora | ADDRESS ON FILE | | | | | | | |
| 514977 | SANTIAGO BRUNO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 514978 | SANTIAGO BRUNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 514979 | SANTIAGO BUEDO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 514980 | SANTIAGO BUITRAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 514981 | SANTIAGO BULA, LIZEL | ADDRESS ON FILE | | | | | | | |
| 514982 | SANTIAGO BULA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 514983 | SANTIAGO BULTED, GERMAN | ADDRESS ON FILE | | | | | | | |
| 514984 | SANTIAGO BUONO MD, UBALDO | ADDRESS ON FILE | | | | | | | |
| 514985 | SANTIAGO BURGADO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 514986 | SANTIAGO BURGADO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 514987 | SANTIAGO BURGOS JUSTIN JADIEL | ADDRESS ON FILE | | | | | | | |
| 514988 | SANTIAGO BURGOS, ANA R | ADDRESS ON FILE | | | | | | | |
| 514989 | SANTIAGO BURGOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 514990 | SANTIAGO BURGOS, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 514991 | SANTIAGO BURGOS, CELIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 514992 | SANTIAGO BURGOS, DENISSE | ADDRESS ON FILE | | | | | | | |
| 514993 | SANTIAGO BURGOS, ELIOT | ADDRESS ON FILE | | | | | | | |
| 514994 | Santiago Burgos, Iliana I | ADDRESS ON FILE | | | | | | | |
| 514995 | SANTIAGO BURGOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 514996 | SANTIAGO BURGOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 514997 | SANTIAGO BURGOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 514998 | SANTIAGO BURGOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 514999 | SANTIAGO BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 515000 | SANTIAGO BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 515001 | SANTIAGO BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 515002 | Santiago Burgos, Jose A | ADDRESS ON FILE | | | | | | | |
| 515003 | SANTIAGO BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 515004 | Santiago Burgos, Leonardo | ADDRESS ON FILE | | | | | | | |
| 515005 | SANTIAGO BURGOS, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| 515006 | SANTIAGO BURGOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 515007 | SANTIAGO BURGOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 515008 | SANTIAGO BURGOS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 515009 | SANTIAGO BURGOS, LUZ S | ADDRESS ON FILE | | | | | | | |
| 515010 | SANTIAGO BURGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 515011 | SANTIAGO BURGOS, MATLA | ADDRESS ON FILE | | | | | | | |
| 515012 | SANTIAGO BURGOS, MERARY | ADDRESS ON FILE | | | | | | | |
| 515013 | SANTIAGO BURGOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 515015 | SANTIAGO BURGOS, NOEL | ADDRESS ON FILE | | | | | | | |
| 515016 | SANTIAGO BURGOS, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 515017 | SANTIAGO BURGOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 515018 | SANTIAGO BURGOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 515019 | SANTIAGO BUS LINE INC | PO BOX 1505 | | | | VILLALBA | PR | 00766 | |
| 515020 | Santiago Busanet, Roberto | ADDRESS ON FILE | | | | | | | |
| 515021 | SANTIAGO BUTLER MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 752151 | SANTIAGO C LLERA CARRASQUILLO | URB TREASURE VALLEY | 35 CALLE 3 | | | CIDRA | PR | 00739 | |
| 515022 | SANTIAGO C SOLER FAVALE | ADDRESS ON FILE | | | | | | | |
| 515023 | SANTIAGO CABALLERO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 515024 | SANTIAGO CABAN MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 515026 | SANTIAGO CABAN, ELSIE | ADDRESS ON FILE | | | | | | | |
| 515027 | SANTIAGO CABAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 515028 | SANTIAGO CABAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 515029 | SANTIAGO CABAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 515030 | SANTIAGO CABANAS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 515031 | SANTIAGO CABANAS, HADDY | ADDRESS ON FILE | | | | | | | |
| 515032 | SANTIAGO CABANAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 515033 | SANTIAGO CABASSA, DAVID | ADDRESS ON FILE | | | | | | | |
| 515034 | SANTIAGO CABEZA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 515035 | SANTIAGO CABRERA, AIDALIS | ADDRESS ON FILE | | | | | | | |
| 515036 | SANTIAGO CABRERA, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 515037 | SANTIAGO CABRERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 515038 | SANTIAGO CABRERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 515039 | SANTIAGO CABRERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 515040 | SANTIAGO CABRERA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 515041 | SANTIAGO CABRERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 515042 | SANTIAGO CABRERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 515043 | SANTIAGO CABRERA, HARRISON | ADDRESS ON FILE | | | | | | | |
| 515044 | SANTIAGO CABRERA, HARRISON | ADDRESS ON FILE | | | | | | | |
| 515045 | SANTIAGO CABRERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 515046 | SANTIAGO CABRERA, HENRY | ADDRESS ON FILE | | | | | | | |
| 515047 | SANTIAGO CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 515048 | SANTIAGO CABRERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 515049 | SANTIAGO CABRERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 515050 | SANTIAGO CABRERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 515051 | SANTIAGO CABRERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 515052 | SANTIAGO CABRERA, NORMA E | ADDRESS ON FILE | | | | | | | |
| 515053 | SANTIAGO CABRERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 515054 | SANTIAGO CABRERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 515055 | Santiago Caceres, Harrison | ADDRESS ON FILE | | | | | | | |
| 515056 | SANTIAGO CACERES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 515057 | SANTIAGO CAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 515058 | SANTIAGO CAEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 515059 | SANTIAGO CAJIGAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 515060 | SANTIAGO CALCADOR, JANIL I. | ADDRESS ON FILE | | | | | | | |
| 515061 | SANTIAGO CALCANO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 515062 | SANTIAGO CALCANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 515063 | SANTIAGO CALCANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 515064 | SANTIAGO CALCANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 514796 | SANTIAGO CALDERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 515065 | SANTIAGO CALDERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 515066 | SANTIAGO CALDERO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 515067 | Santiago Caldero, Luis A | ADDRESS ON FILE | | | | | | | |
| 515068 | SANTIAGO CALDERON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 515069 | SANTIAGO CALDERON, ALMA I | ADDRESS ON FILE | | | | | | | |
| 515070 | SANTIAGO CALDERON, ANDREA | ADDRESS ON FILE | | | | | | | |
| 515071 | SANTIAGO CALDERON, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 515072 | SANTIAGO CALDERON, EUDEZ L | ADDRESS ON FILE | | | | | | | |
| 515073 | SANTIAGO CALDERON, GEORGE | ADDRESS ON FILE | | | | | | | |
| 515074 | SANTIAGO CALDERON, GRISEL | ADDRESS ON FILE | | | | | | | |
| 515075 | SANTIAGO CALDERON, GRISEL | ADDRESS ON FILE | | | | | | | |
| 515076 | Santiago Calderon, Jesus | ADDRESS ON FILE | | | | | | | |
| 515077 | SANTIAGO CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| 515078 | SANTIAGO CALDERON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 515079 | SANTIAGO CALDERON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 515080 | SANTIAGO CALDERON, LUIS | ADDRESS ON FILE | | | | | | | |
| 515081 | SANTIAGO CALDERON, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 515083 | SANTIAGO CALDERON, OLGA I | ADDRESS ON FILE | | | | | | | |
| 515084 | SANTIAGO CALDERON, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 515085 | SANTIAGO CALIZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 515086 | SANTIAGO CALIZ, SYLMA L | ADDRESS ON FILE | | | | | | | |
| 515087 | SANTIAGO CALIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 515088 | Santiago Calzada, Ismael | ADDRESS ON FILE | | | | | | | |
| 515089 | SANTIAGO CAMACHO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 515090 | SANTIAGO CAMACHO, ANA | ADDRESS ON FILE | | | | | | | |
| 515091 | SANTIAGO CAMACHO, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 515092 | SANTIAGO CAMACHO, EDNA E. | ADDRESS ON FILE | | | | | | | |
| 515093 | SANTIAGO CAMACHO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 515094 | SANTIAGO CAMACHO, JAIME | ADDRESS ON FILE | | | | | | | |
| 515095 | SANTIAGO CAMACHO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 515096 | SANTIAGO CAMACHO, KAREN | ADDRESS ON FILE | | | | | | | |
| 515097 | SANTIAGO CAMACHO, KAROLYN | ADDRESS ON FILE | | | | | | | |
| 515098 | SANTIAGO CAMACHO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 515099 | SANTIAGO CAMACHO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 515101 | SANTIAGO CAMACHO, PABLO | ADDRESS ON FILE | | | | | | | |
| 515102 | SANTIAGO CAMACHO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 515103 | Santiago Camacho, Stevens | ADDRESS ON FILE | | | | | | | |
| 515104 | SANTIAGO CAMACHO, XAMAYRA | ADDRESS ON FILE | | | | | | | |
| 515105 | SANTIAGO CAMARENO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 515106 | SANTIAGO CAMINERO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 515107 | SANTIAGO CAMPAGNE, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 515108 | SANTIAGO CAMPOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 515109 | SANTIAGO CAMPOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 515110 | SANTIAGO CAMPOS, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 515111 | SANTIAGO CAMPOS, IVONNE E | ADDRESS ON FILE | | | | | | | |
| 515112 | SANTIAGO CAMPOS, LURIBELLE | ADDRESS ON FILE | | | | | | | |
| 515113 | SANTIAGO CAMPOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 515114 | SANTIAGO CAMPOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 515115 | Santiago Canales, Jose R | ADDRESS ON FILE | | | | | | | |
| 515116 | SANTIAGO CANCEL, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 515117 | SANTIAGO CANCEL, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 515118 | SANTIAGO CANCEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 515119 | SANTIAGO CANCEL, JUDILEE | ADDRESS ON FILE | | | | | | | |
| 515120 | SANTIAGO CANCEL, JUDITH | ADDRESS ON FILE | | | | | | | |
| 515121 | SANTIAGO CANCEL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 515122 | SANTIAGO CANCEL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 515123 | SANTIAGO CANCEL, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 515124 | SANTIAGO CANDELARIA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 515125 | SANTIAGO CANDELARIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 515126 | SANTIAGO CANDELARIA, EDNA A | ADDRESS ON FILE | | | | | | | |
| 515127 | SANTIAGO CANDELARIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 515128 | SANTIAGO CANDELARIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 515129 | SANTIAGO CANDELARIA, OLGA E | ADDRESS ON FILE | | | | | | | |
| 515130 | SANTIAGO CANDELARIO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 515131 | SANTIAGO CANDELARIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 515132 | SANTIAGO CANDELARIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 515133 | SANTIAGO CANDELARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 515134 | SANTIAGO CANS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 515135 | SANTIAGO CANTRES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 515136 | SANTIAGO CAPARROS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 515137 | SANTIAGO CAPESTANY, LUIS | ADDRESS ON FILE | | | | | | | |
| 515138 | SANTIAGO CAPETILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 515139 | SANTIAGO CAPO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 515140 | SANTIAGO CAPPAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 515141 | SANTIAGO CARABALLO, AGNES D | ADDRESS ON FILE | | | | | | | |
| 515142 | SANTIAGO CARABALLO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 515143 | SANTIAGO CARABALLO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 515144 | SANTIAGO CARABALLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 515145 | SANTIAGO CARABALLO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 515146 | SANTIAGO CARABALLO, EDDA | ADDRESS ON FILE | | | | | | | |
| 515147 | SANTIAGO CARABALLO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 515148 | SANTIAGO CARABALLO, IDELIS | ADDRESS ON FILE | | | | | | | |
| 515149 | SANTIAGO CARABALLO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 515150 | SANTIAGO CARABALLO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 515151 | SANTIAGO CARABALLO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 515152 | SANTIAGO CARABALLO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 515153 | SANTIAGO CARABALLO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 515154 | SANTIAGO CARABALLO, NELSON | ADDRESS ON FILE | | | | | | | |
| 515155 | SANTIAGO CARABALLO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 515156 | SANTIAGO CARATINI, ELVIN | ADDRESS ON FILE | | | | | | | |
| 515157 | SANTIAGO CARATINI, TATIANA M | ADDRESS ON FILE | | | | | | | |
| 515158 | Santiago Cardec, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 515159 | SANTIAGO CARDONA, GLORYVETTE | ADDRESS ON FILE | | | | | | | |
| 515160 | SANTIAGO CARDONA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 515161 | Santiago Cardona, Jose D. | ADDRESS ON FILE | | | | | | | |
| 515162 | SANTIAGO CARDONA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 515163 | SANTIAGO CARDONA, KABIR | ADDRESS ON FILE | | | | | | | |
| 515164 | SANTIAGO CARDONA, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 515165 | SANTIAGO CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 515166 | SANTIAGO CARDONA, NEMANUEL | ADDRESS ON FILE | | | | | | | |
| 515167 | SANTIAGO CARDONA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 515168 | SANTIAGO CARDONA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 515169 | SANTIAGO CARDONA, VIRGINIA M | ADDRESS ON FILE | | | | | | | |
| 515171 | SANTIAGO CARDONA, YAEL J | ADDRESS ON FILE | | | | | | | |
| 515172 | SANTIAGO CARDONA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 515173 | SANTIAGO CARLO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 515174 | SANTIAGO CARLO, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 515175 | SANTIAGO CARLO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 515176 | SANTIAGO CARLO, MELISA | ADDRESS ON FILE | | | | | | | |
| 515177 | SANTIAGO CARO, IRAI | ADDRESS ON FILE | | | | | | | |
| 515178 | SANTIAGO CARO, JUAN | ADDRESS ON FILE | | | | | | | |
| 515179 | SANTIAGO CARO, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 515180 | SANTIAGO CARO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 515181 | SANTIAGO CARRASCO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 515182 | SANTIAGO CARRASCO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 515183 | Santiago Carrasquil, Luis R | ADDRESS ON FILE | | | | | | | |
| 752152 | SANTIAGO CARRASQUILLO LAZU | ADDRESS ON FILE | | | | | | | |
| 770828 | SANTIAGO CARRASQUILLO SOTO | LCDA. GLADYS FLORES GARCIA | URB. | FAJARDO GARDENS 313 CALLE YAGRUMO | | FAJARDO | PR | 738 | |
| 515184 | SANTIAGO CARRASQUILLO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 515185 | SANTIAGO CARRASQUILLO, IRMARILIS | ADDRESS ON FILE | | | | | | | |
| 515186 | SANTIAGO CARRASQUILLO, JUAN E | ADDRESS ON FILE | | | | | | | |
| 515187 | SANTIAGO CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 515188 | SANTIAGO CARRASQUILLO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 515189 | SANTIAGO CARRASQUILLO, RAQUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 515190 | SANTIAGO CARRASQUILLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 515191 | SANTIAGO CARRERAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 515192 | SANTIAGO CARRERO, ABNER U | ADDRESS ON FILE | | | | | | | |
| 515193 | SANTIAGO CARRERO, BRENDALIS | ADDRESS ON FILE | | | | | | | |
| 515194 | SANTIAGO CARRERO, ILIA | ADDRESS ON FILE | | | | | | | |
| 515195 | SANTIAGO CARRERO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 515196 | SANTIAGO CARRERO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 515197 | SANTIAGO CARRERO, WANDA E | ADDRESS ON FILE | | | | | | | |
| 515198 | SANTIAGO CARRILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 515199 | SANTIAGO CARRION, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 515200 | SANTIAGO CARRION, JUAN | ADDRESS ON FILE | | | | | | | |
| 515201 | SANTIAGO CARRION, LUIS | ADDRESS ON FILE | | | | | | | |
| 515202 | SANTIAGO CARRION, LUZ | ADDRESS ON FILE | | | | | | | |
| 515203 | SANTIAGO CARRION, MARA E | ADDRESS ON FILE | | | | | | | |
| 515204 | SANTIAGO CARRION, NORA | ADDRESS ON FILE | | | | | | | |
| 515205 | SANTIAGO CARRION, SANTA | ADDRESS ON FILE | | | | | | | |
| 515206 | SANTIAGO CARTAGENA MD, JULIO | ADDRESS ON FILE | | | | | | | |
| 515207 | SANTIAGO CARTAGENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 515208 | SANTIAGO CARTAGENA, CESAR A | ADDRESS ON FILE | | | | | | | |
| 515209 | SANTIAGO CARTAGENA, CYNTHIA J | ADDRESS ON FILE | | | | | | | |
| 515210 | SANTIAGO CARTAGENA, CYNTHIA J. | ADDRESS ON FILE | | | | | | | |
| 515211 | SANTIAGO CARTAGENA, DANOY A. | ADDRESS ON FILE | | | | | | | |
| 515212 | SANTIAGO CARTAGENA, DAVID G | ADDRESS ON FILE | | | | | | | |
| 515213 | SANTIAGO CARTAGENA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 515214 | SANTIAGO CARTAGENA, EVELINDA | ADDRESS ON FILE | | | | | | | |
| 515215 | SANTIAGO CARTAGENA, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| 515216 | SANTIAGO CARTAGENA, GLADIZA | ADDRESS ON FILE | | | | | | | |
| 515217 | SANTIAGO CARTAGENA, JANICE M | ADDRESS ON FILE | | | | | | | |
| 515218 | SANTIAGO CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 515219 | SANTIAGO CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 515220 | SANTIAGO CARTAGENA, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 515221 | SANTIAGO CARTAGENA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 515082 | SANTIAGO CARTAGENA, MARTA | ADDRESS ON FILE | | | | | | | |
| 515222 | SANTIAGO CARTAGENA, MARTA L | ADDRESS ON FILE | | | | | | | |
| 515223 | SANTIAGO CARTAGENA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 515224 | SANTIAGO CARTAGENA, NANCY | ADDRESS ON FILE | | | | | | | |
| 515225 | SANTIAGO CARTAGENA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 515227 | SANTIAGO CASAS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 515228 | SANTIAGO CASIANO, EDNA | ADDRESS ON FILE | | | | | | | |
| 515229 | SANTIAGO CASIANO, EDNA | ADDRESS ON FILE | | | | | | | |
| 515230 | SANTIAGO CASIANO, FELIX J | ADDRESS ON FILE | | | | | | | |
| 515231 | SANTIAGO CASIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 515232 | SANTIAGO CASIANO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 515233 | SANTIAGO CASIANO, OLGA | ADDRESS ON FILE | | | | | | | |
| 515234 | Santiago Casiano, Pedro | ADDRESS ON FILE | | | | | | | |
| 515235 | SANTIAGO CASIANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 515237 | SANTIAGO CASILLAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 515238 | SANTIAGO CASILLAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 515239 | SANTIAGO CASILLAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 514848 | SANTIAGO CASTANON, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 515240 | SANTIAGO CASTEJON, MINERVA | ADDRESS ON FILE | | | | | | | |
| 515241 | SANTIAGO CASTELLANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 515242 | SANTIAGO CASTELLANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 515243 | SANTIAGO CASTILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 515244 | SANTIAGO CASTILLO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 515245 | SANTIAGO CASTILLO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 515246 | SANTIAGO CASTILLO, KARINA | ADDRESS ON FILE | | | | | | | |
| 515247 | SANTIAGO CASTILLO, LIZ S | ADDRESS ON FILE | | | | | | | |
| 515248 | Santiago Castillo, Mickey | ADDRESS ON FILE | | | | | | | |
| 515249 | SANTIAGO CASTILLO, MOISES | ADDRESS ON FILE | | | | | | | |
| 515250 | SANTIAGO CASTILLO, PABLO | ADDRESS ON FILE | | | | | | | |
| 515251 | Santiago Castillo, Ricardo L. | ADDRESS ON FILE | | | | | | | |
| 515252 | SANTIAGO CASTILLO, TANIA | ADDRESS ON FILE | | | | | | | |
| 515253 | SANTIAGO CASTILLO, VIRNA L. | ADDRESS ON FILE | | | | | | | |
| 515254 | SANTIAGO CASTILLO, VIRNA L. | ADDRESS ON FILE | | | | | | | |
| 752153 | SANTIAGO CASTRO Y/O ADM. | PEQUENOS NEGOCIOS FEDERICO DEG | FEDERAL BUILDING OFIC. 691 | | | HATO REY | PR | 00918 | |
| 515255 | SANTIAGO CASTRO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 515256 | SANTIAGO CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 515257 | SANTIAGO CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 515258 | SANTIAGO CASTRO, CRUZ | ADDRESS ON FILE | | | | | | | |
| 515259 | SANTIAGO CASTRO, DAISY | ADDRESS ON FILE | | | | | | | |
| 515260 | SANTIAGO CASTRO, DAISY | ADDRESS ON FILE | | | | | | | |
| 515261 | SANTIAGO CASTRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 515262 | SANTIAGO CASTRO, EDISON | ADDRESS ON FILE | | | | | | | |
| 515263 | SANTIAGO CASTRO, FROILAN | ADDRESS ON FILE | | | | | | | |
| 515264 | SANTIAGO CASTRO, ITSAMARIE | ADDRESS ON FILE | | | | | | | |
| 515265 | SANTIAGO CASTRO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 515266 | SANTIAGO CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 515267 | SANTIAGO CASTRO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 515268 | SANTIAGO CASTRO, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 515269 | SANTIAGO CASTRO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 515270 | SANTIAGO CASTRO, KARLA | ADDRESS ON FILE | | | | | | | |
| 515271 | SANTIAGO CASTRO, KINBERLY | ADDRESS ON FILE | | | | | | | |
| 515272 | SANTIAGO CASTRO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 515273 | SANTIAGO CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 515274 | SANTIAGO CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 515275 | SANTIAGO CASTRO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 515276 | SANTIAGO CASTRO, MARICEL | ADDRESS ON FILE | | | | | | | |
| 515277 | SANTIAGO CASTRO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 515278 | SANTIAGO CASTRO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 515279 | SANTIAGO CASTRO, MICHEL L | ADDRESS ON FILE | | | | | | | |
| 515280 | SANTIAGO CASTRO, NANCY | ADDRESS ON FILE | | | | | | | |
| 515282 | SANTIAGO CASTRO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 515283 | SANTIAGO CASTRO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 515284 | SANTIAGO CASTRO, RHENNA L | ADDRESS ON FILE | | | | | | | |
| 515285 | SANTIAGO CASTRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 515286 | SANTIAGO CASTRO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 515287 | SANTIAGO CASTRO, ZYNTHIA | ADDRESS ON FILE | | | | | | | |
| 515288 | SANTIAGO CASTRODAD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 515289 | SANTIAGO CATALA, IDITH | ADDRESS ON FILE | | | | | | | |
| 515290 | SANTIAGO CATALA, IDITH | ADDRESS ON FILE | | | | | | | |
| 515291 | SANTIAGO CATALA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 515293 | SANTIAGO CATRODAD, JOSILANY | ADDRESS ON FILE | | | | | | | |
| 515294 | SANTIAGO CEBOLLERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 515295 | SANTIAGO CEDENO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 515296 | SANTIAGO CEDENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 515297 | SANTIAGO CEDENO, ELLERY | ADDRESS ON FILE | | | | | | | |
| 515298 | SANTIAGO CEDENO, EVERANGEL | ADDRESS ON FILE | | | | | | | |
| 515299 | SANTIAGO CEDENO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 515300 | Santiago Cedeno, Frankin R. | ADDRESS ON FILE | | | | | | | |
| 515301 | SANTIAGO CEDENO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 515302 | SANTIAGO CEDENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 515303 | SANTIAGO CEDENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 515304 | SANTIAGO CEDENO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 515305 | SANTIAGO CEDENO, MELITZA | ADDRESS ON FILE | | | | | | | |
| 515306 | SANTIAGO CEDENO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 515307 | SANTIAGO CEDENO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 515308 | SANTIAGO CEDENO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 515309 | SANTIAGO CELESTE, CELENIA | ADDRESS ON FILE | | | | | | | |
| 515310 | SANTIAGO CENTENO, AIXA E | ADDRESS ON FILE | | | | | | | |
| 515311 | SANTIAGO CENTENO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 515312 | SANTIAGO CENTENO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 515313 | SANTIAGO CENTENO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 515314 | SANTIAGO CENTENO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 515315 | SANTIAGO CENTENO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 515316 | SANTIAGO CENTENO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 515317 | SANTIAGO CEPEDA, KRYSTAL M | ADDRESS ON FILE | | | | | | | |
| 515318 | SANTIAGO CERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 515319 | SANTIAGO CERVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 515320 | SANTIAGO CERVERA, MARTA G | ADDRESS ON FILE | | | | | | | |
| 515321 | SANTIAGO CERVONI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 515322 | SANTIAGO CESAREO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 515323 | Santiago Cesareo, Jose A | ADDRESS ON FILE | | | | | | | |
| 515324 | SANTIAGO CESAREO, NOEL | ADDRESS ON FILE | | | | | | | |
| 515325 | SANTIAGO CHAMORRO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 515326 | SANTIAGO CHANZA, FELICITA M. | ADDRESS ON FILE | | | | | | | |
| 515327 | SANTIAGO CHAPARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 515328 | SANTIAGO CHAPARRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 515292 | SANTIAGO CHARRIEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 752154 | SANTIAGO CHAVES FAJARDO | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 514974 | SANTIAGO CHAVES, JONATTAN | ADDRESS ON FILE | | | | | | | |
| 752155 | SANTIAGO CHAVEZ TORRES | PO BOX 9939 | | | | CAROLINA | PR | 00986 | |
| 515100 | SANTIAGO CHAVEZ TRABAL | ADDRESS ON FILE | | | | | | | |
| 515330 | SANTIAGO CHEVERE, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 515331 | SANTIAGO CHEVERE, ELSIE | ADDRESS ON FILE | | | | | | | |
| 515332 | SANTIAGO CHEVERE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 515333 | SANTIAGO CHEVERERE, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 515334 | SANTIAGO CHEVEREZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 515335 | SANTIAGO CHEVRES, RAQUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 515336 | SANTIAGO CHICO, EMELIRIA | ADDRESS ON FILE | | | | | | | |
| 515337 | SANTIAGO CHUPANY, LYGIA | ADDRESS ON FILE | | | | | | | |
| 515338 | SANTIAGO CINTRON, AIDA A | ADDRESS ON FILE | | | | | | | |
| 515339 | SANTIAGO CINTRON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 515340 | SANTIAGO CINTRON, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 515341 | SANTIAGO CINTRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 515342 | SANTIAGO CINTRON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 515343 | SANTIAGO CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 515344 | SANTIAGO CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 515345 | SANTIAGO CINTRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 515346 | Santiago Cintron, Dennis E | ADDRESS ON FILE | | | | | | | |
| 515347 | SANTIAGO CINTRON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 515348 | SANTIAGO CINTRON, ELENA | ADDRESS ON FILE | | | | | | | |
| 515349 | SANTIAGO CINTRON, ELETICIA | ADDRESS ON FILE | | | | | | | |
| 515350 | SANTIAGO CINTRON, EVA R. | ADDRESS ON FILE | | | | | | | |
| 515351 | SANTIAGO CINTRON, EVA Y | ADDRESS ON FILE | | | | | | | |
| 515352 | SANTIAGO CINTRON, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 515353 | SANTIAGO CINTRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 515354 | SANTIAGO CINTRON, GLENDA | ADDRESS ON FILE | | | | | | | |
| 515355 | SANTIAGO CINTRON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 515356 | SANTIAGO CINTRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 515357 | SANTIAGO CINTRON, IRMA | ADDRESS ON FILE | | | | | | | |
| 515358 | Santiago Cintron, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 515359 | SANTIAGO CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 515360 | SANTIAGO CINTRON, KARELY | ADDRESS ON FILE | | | | | | | |
| 515361 | SANTIAGO CINTRON, LIZ | ADDRESS ON FILE | | | | | | | |
| 515362 | SANTIAGO CINTRON, LORELL | ADDRESS ON FILE | | | | | | | |
| 515363 | SANTIAGO CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 515364 | SANTIAGO CINTRON, LUIS JORGE | ADDRESS ON FILE | | | | | | | |
| 515365 | Santiago Cintron, Luis O. | ADDRESS ON FILE | | | | | | | |
| 515366 | SANTIAGO CINTRON, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 515367 | SANTIAGO CINTRON, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 515368 | SANTIAGO CINTRON, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 515369 | SANTIAGO CINTRON, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 515370 | SANTIAGO CINTRON, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 515371 | SANTIAGO CINTRON, OMAR | ADDRESS ON FILE | | | | | | | |
| 515372 | SANTIAGO CINTRON, PABLO | ADDRESS ON FILE | | | | | | | |
| 515373 | SANTIAGO CINTRON, PAULA | ADDRESS ON FILE | | | | | | | |
| 515374 | Santiago Cintron, Pedro | ADDRESS ON FILE | | | | | | | |
| 515375 | Santiago Cintron, Ramon L | ADDRESS ON FILE | | | | | | | |
| 515376 | SANTIAGO CINTRON, ULISES M | ADDRESS ON FILE | | | | | | | |
| 515377 | SANTIAGO CINTRON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 515378 | SANTIAGO CLASS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 515379 | SANTIAGO CLASS, ELSA | ADDRESS ON FILE | | | | | | | |
| 515380 | SANTIAGO CLASS, JOSE | ADDRESS ON FILE | | | | | | | |
| 515381 | SANTIAGO CLASS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 515382 | SANTIAGO CLAUDIO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 515383 | SANTIAGO CLAUDIO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 515384 | SANTIAGO CLAUDIO, EDWARD O | ADDRESS ON FILE | | | | | | | |
| 515385 | SANTIAGO CLAUDIO, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 515386 | SANTIAGO CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 515387 | SANTIAGO CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 515388 | SANTIAGO CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 515389 | SANTIAGO CLAUDIO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 515390 | SANTIAGO CLAUDIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 515391 | SANTIAGO CLAVEL, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 515392 | SANTIAGO CLAVELL, MELVIN | ADDRESS ON FILE | | | | | | | |
| 515393 | Santiago Clavell, Pedro J | ADDRESS ON FILE | | | | | | | |
| 752156 | SANTIAGO CLEMENTE ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 515394 | SANTIAGO COCHRAN, DIANA R. | ADDRESS ON FILE | | | | | | | |
| 515395 | SANTIAGO COLCN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 515396 | SANTIAGO COLLADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 752157 | SANTIAGO COLLAZO MARIA R | 11043 URB MONTE BELLO | | | | VILLALBA | PR | 00766 | |
| 515397 | SANTIAGO COLLAZO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 515398 | SANTIAGO COLLAZO, AXEL | ADDRESS ON FILE | | | | | | | |
| 515170 | SANTIAGO COLLAZO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 515399 | SANTIAGO COLLAZO, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 515400 | SANTIAGO COLLAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 515401 | SANTIAGO COLLAZO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 515402 | SANTIAGO COLLAZO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 515403 | SANTIAGO COLLAZO, DAISY | ADDRESS ON FILE | | | | | | | |
| 515404 | SANTIAGO COLLAZO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 515405 | SANTIAGO COLLAZO, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 515406 | SANTIAGO COLLAZO, HELEN M | ADDRESS ON FILE | | | | | | | |
| 515407 | SANTIAGO COLLAZO, JESUS | ADDRESS ON FILE | | | | | | | |
| 515408 | SANTIAGO COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 515409 | SANTIAGO COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 515410 | SANTIAGO COLLAZO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 515411 | SANTIAGO COLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 515412 | SANTIAGO COLLAZO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 515413 | SANTIAGO COLLAZO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 515414 | SANTIAGO COLLAZO, REY | ADDRESS ON FILE | | | | | | | |
| 515417 | SANTIAGO COLLET, JUAN | ADDRESS ON FILE | | | | | | | |
| 515418 | SANTIAGO COLON ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 752158 | SANTIAGO COLON LOPEZ | PARC MAGUELLES | CALLE 7 BOX 13 | | | BARCELONETA | PR | 00617 | |
| 515419 | SANTIAGO COLON MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 515420 | SANTIAGO COLON MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| 515421 | SANTIAGO COLON MD, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 752159 | SANTIAGO COLON NOLASCO | PO BOX 783 | | | | COAMO | PR | 00769 | |
| 515422 | SANTIAGO COLON, ADALYS | ADDRESS ON FILE | | | | | | | |
| 515423 | SANTIAGO COLON, AFORTUNADO | ADDRESS ON FILE | | | | | | | |
| 515424 | SANTIAGO COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 515425 | SANTIAGO COLON, AMALIS I | ADDRESS ON FILE | | | | | | | |
| 515426 | SANTIAGO COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 515427 | SANTIAGO COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 515428 | Santiago Colon, Angel D. | ADDRESS ON FILE | | | | | | | |
| 515429 | SANTIAGO COLON, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 515430 | SANTIAGO COLON, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 515431 | SANTIAGO COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 515432 | SANTIAGO COLON, BEATRIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 515433 | SANTIAGO COLON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 515434 | Santiago Colon, Carlos L | ADDRESS ON FILE | | | | | | | |
| 515436 | SANTIAGO COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 515437 | SANTIAGO COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 515438 | SANTIAGO COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 515439 | SANTIAGO COLON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 515440 | SANTIAGO COLON, CAROLINE I | ADDRESS ON FILE | | | | | | | |
| 515441 | SANTIAGO COLON, DELIMAR | ADDRESS ON FILE | | | | | | | |
| 515442 | SANTIAGO COLON, DORCAS | ADDRESS ON FILE | | | | | | | |
| 515443 | SANTIAGO COLON, DORIS | ADDRESS ON FILE | | | | | | | |
| 515444 | SANTIAGO COLON, EDIL A | ADDRESS ON FILE | | | | | | | |
| 515445 | SANTIAGO COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 515446 | Santiago Colon, Efrain | ADDRESS ON FILE | | | | | | | |
| 515447 | SANTIAGO COLON, ELBA | ADDRESS ON FILE | | | | | | | |
| 515448 | SANTIAGO COLON, ELIECER | ADDRESS ON FILE | | | | | | | |
| 515449 | SANTIAGO COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| 515450 | SANTIAGO COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| 515451 | SANTIAGO COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| 515452 | SANTIAGO COLON, ERIK | ADDRESS ON FILE | | | | | | | |
| 515453 | SANTIAGO COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 515454 | SANTIAGO COLON, FELIX D | ADDRESS ON FILE | | | | | | | |
| 515455 | SANTIAGO COLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 515456 | SANTIAGO COLON, GERMAN | ADDRESS ON FILE | | | | | | | |
| 515457 | SANTIAGO COLON, GISELA | ADDRESS ON FILE | | | | | | | |
| 515458 | SANTIAGO COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 515459 | SANTIAGO COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 515460 | SANTIAGO COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 515461 | SANTIAGO COLON, INIABELLE | ADDRESS ON FILE | | | | | | | |
| 515462 | SANTIAGO COLON, INIABELLE | ADDRESS ON FILE | | | | | | | |
| 515463 | SANTIAGO COLON, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 515464 | SANTIAGO COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| 515465 | SANTIAGO COLON, IRIS B | ADDRESS ON FILE | | | | | | | |
| 515466 | SANTIAGO COLON, IRIS M | ADDRESS ON FILE | | | | | | | |
| 515467 | SANTIAGO COLON, IRIS V | ADDRESS ON FILE | | | | | | | |
| 515468 | SANTIAGO COLON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 515469 | SANTIAGO COLON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 515470 | SANTIAGO COLON, IVIA I | ADDRESS ON FILE | | | | | | | |
| 515471 | SANTIAGO COLON, IVIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 515472 | SANTIAGO COLON, JANSEPH | ADDRESS ON FILE | | | | | | | |
| 515473 | SANTIAGO COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 515474 | SANTIAGO COLON, JESSE J | ADDRESS ON FILE | | | | | | | |
| 515475 | SANTIAGO COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 515476 | SANTIAGO COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 515477 | Santiago Colon, Jorge L | ADDRESS ON FILE | | | | | | | |
| 515478 | SANTIAGO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 515479 | SANTIAGO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 515480 | SANTIAGO COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 515481 | SANTIAGO COLON, JOSHWALD | ADDRESS ON FILE | | | | | | | |
| 515482 | SANTIAGO COLON, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 515483 | SANTIAGO COLON, JUAN R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 515484 | Santiago Colon, Justino | ADDRESS ON FILE | | | | | | | |
| 515485 | SANTIAGO COLON, JUSTO | ADDRESS ON FILE | | | | | | | |
| 515486 | SANTIAGO COLON, LAURA J | ADDRESS ON FILE | | | | | | | |
| 515487 | SANTIAGO COLON, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 515488 | SANTIAGO COLON, LESLIE | ADDRESS ON FILE | | | | | | | |
| 515489 | SANTIAGO COLON, LIZ | ADDRESS ON FILE | | | | | | | |
| 515490 | Santiago Colon, Lizmarie | ADDRESS ON FILE | | | | | | | |
| 515491 | SANTIAGO COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 515492 | SANTIAGO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 515493 | SANTIAGO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 515494 | SANTIAGO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 515495 | SANTIAGO COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 515496 | SANTIAGO COLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 515497 | SANTIAGO COLON, MARGIE | ADDRESS ON FILE | | | | | | | |
| 515498 | SANTIAGO COLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 515499 | SANTIAGO COLON, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 515500 | SANTIAGO COLON, MARIELA | ADDRESS ON FILE | | | | | | | |
| 515501 | SANTIAGO COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 515502 | SANTIAGO COLON, MAYRA C. | ADDRESS ON FILE | | | | | | | |
| 515503 | SANTIAGO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 515504 | SANTIAGO COLON, MILLIENETTE | ADDRESS ON FILE | | | | | | | |
| 515505 | SANTIAGO COLON, MILLIENETTE | ADDRESS ON FILE | | | | | | | |
| 515506 | SANTIAGO COLON, MIRELLY | ADDRESS ON FILE | | | | | | | |
| 515507 | SANTIAGO COLON, MIRNA | ADDRESS ON FILE | | | | | | | |
| 515508 | SANTIAGO COLON, MIRTA | ADDRESS ON FILE | | | | | | | |
| 515509 | SANTIAGO COLON, MIRTA | ADDRESS ON FILE | | | | | | | |
| 515510 | SANTIAGO COLON, MYRNA | ADDRESS ON FILE | | | | | | | |
| 515511 | SANTIAGO COLON, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 515512 | Santiago Colon, Myrta | ADDRESS ON FILE | | | | | | | |
| 515513 | SANTIAGO COLON, NAHONI | ADDRESS ON FILE | | | | | | | |
| 515514 | SANTIAGO COLON, NILDA R | ADDRESS ON FILE | | | | | | | |
| 515515 | SANTIAGO COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 515516 | SANTIAGO COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 515517 | SANTIAGO COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 515518 | SANTIAGO COLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 515519 | SANTIAGO COLON, OLGA L | ADDRESS ON FILE | | | | | | | |
| 515520 | SANTIAGO COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 515521 | Santiago Colon, Pedro A | ADDRESS ON FILE | | | | | | | |
| 515522 | SANTIAGO COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 515523 | SANTIAGO COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 515524 | SANTIAGO COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 515525 | SANTIAGO COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 515526 | Santiago Colon, Rene | ADDRESS ON FILE | | | | | | | |
| 515416 | SANTIAGO COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 515435 | SANTIAGO COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 515527 | SANTIAGO COLON, RODNEY | ADDRESS ON FILE | | | | | | | |
| 515528 | SANTIAGO COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 515529 | SANTIAGO COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| 515530 | SANTIAGO COLON, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 515532 | SANTIAGO COLON, SOLIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 515533 | SANTIAGO COLON, SYLVIA Y | ADDRESS ON FILE | | | | | | | |
| 515534 | SANTIAGO COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 515535 | SANTIAGO COLON, WILDA | ADDRESS ON FILE | | | | | | | |
| 515536 | SANTIAGO COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 515537 | SANTIAGO COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 515538 | SANTIAGO COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 515539 | SANTIAGO COLON, YARENID | ADDRESS ON FILE | | | | | | | |
| 515540 | SANTIAGO COLON, YEIMARI | ADDRESS ON FILE | | | | | | | |
| 515541 | SANTIAGO COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 515542 | SANTIAGO COLON, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 515543 | SANTIAGO COLON, ZULMA | ADDRESS ON FILE | | | | | | | |
| 515544 | Santiago Concepcion, Benny | ADDRESS ON FILE | | | | | | | |
| 515545 | SANTIAGO CONCEPCION, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 515546 | SANTIAGO CONCEPCION, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 515547 | SANTIAGO CONCEPCION, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 515548 | SANTIAGO CONCEPCION, GETULIO | ADDRESS ON FILE | | | | | | | |
| 515549 | SANTIAGO CONCEPCION, GETULIO | ADDRESS ON FILE | | | | | | | |
| 515550 | SANTIAGO CONCEPCION, JOSE R | ADDRESS ON FILE | | | | | | | |
| 515551 | SANTIAGO CONCEPCION, LUZ M | ADDRESS ON FILE | | | | | | | |
| 515552 | SANTIAGO CONCEPCION, REINALDO | ADDRESS ON FILE | | | | | | | |
| 515553 | SANTIAGO CONCEPCION, ROSA | ADDRESS ON FILE | | | | | | | |
| 515554 | SANTIAGO CONCEPCION, SHEYLA M. | ADDRESS ON FILE | | | | | | | |
| 515555 | SANTIAGO CONCEPCION, YESENIA | ADDRESS ON FILE | | | | | | | |
| 515556 | SANTIAGO CONDE, CESAR | ADDRESS ON FILE | | | | | | | |
| 515557 | SANTIAGO CONDE, ILIS M. | ADDRESS ON FILE | | | | | | | |
| 515558 | SANTIAGO CONDE, REY | ADDRESS ON FILE | | | | | | | |
| 515559 | Santiago Conejo, Orville | ADDRESS ON FILE | | | | | | | |
| 515560 | SANTIAGO CONTRERAS, KARLA C | ADDRESS ON FILE | | | | | | | |
| 515561 | SANTIAGO COPPIN, IRMA | ADDRESS ON FILE | | | | | | | |
| 515562 | SANTIAGO CORA, AIXA | ADDRESS ON FILE | | | | | | | |
| 515563 | SANTIAGO CORA, AIXA L | ADDRESS ON FILE | | | | | | | |
| 515564 | SANTIAGO CORA, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 515565 | Santiago Cora, Ramon L | ADDRESS ON FILE | | | | | | | |
| 515566 | Santiago Corales, Carlos R | ADDRESS ON FILE | | | | | | | |
| 515567 | SANTIAGO CORCHADO, CECILIO | ADDRESS ON FILE | | | | | | | |
| 515568 | SANTIAGO CORDERO, ALEXIS M. | ADDRESS ON FILE | | | | | | | |
| 515569 | SANTIAGO CORDERO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 515570 | SANTIAGO CORDERO, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 515571 | SANTIAGO CORDERO, EDDIN | ADDRESS ON FILE | | | | | | | |
| 515572 | SANTIAGO CORDERO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 515573 | SANTIAGO CORDERO, HERBERT | ADDRESS ON FILE | | | | | | | |
| 515574 | SANTIAGO CORDERO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 515575 | SANTIAGO CORDERO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 515576 | SANTIAGO CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 515577 | SANTIAGO CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 515578 | SANTIAGO CORDERO, KEMUEL | ADDRESS ON FILE | | | | | | | |
| 515579 | SANTIAGO CORDERO, LOREIN | ADDRESS ON FILE | | | | | | | |
| 515580 | SANTIAGO CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 515581 | SANTIAGO CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 515582 | Santiago Cordero, Miguel | ADDRESS ON FILE | | | | | | | |
| 515583 | SANTIAGO CORDERO, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 515584 | SANTIAGO CORDERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 515585 | SANTIAGO CORDERO, SANDRA NOEMI | ADDRESS ON FILE | | | | | | | |
| 515586 | SANTIAGO CORDERO, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 515587 | Santiago Cordero, William | ADDRESS ON FILE | | | | | | | |
| 515588 | SANTIAGO CORDOVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 515589 | SANTIAGO CORDOVA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 515590 | SANTIAGO CORDOVA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 515591 | SANTIAGO CORDOVA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 515592 | SANTIAGO CORDOVES, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 515593 | SANTIAGO CORE, NOEMI | ADDRESS ON FILE | | | | | | | |
| 515594 | SANTIAGO CORNIER, HARRY | ADDRESS ON FILE | | | | | | | |
| 515595 | SANTIAGO CORNIER, SARAI | ADDRESS ON FILE | | | | | | | |
| 752160 | SANTIAGO CORREA ANGLERO | ADDRESS ON FILE | | | | | | | |
| 515596 | SANTIAGO CORREA, ANEUDI | ADDRESS ON FILE | | | | | | | |
| 515597 | Santiago Correa, Antonio R | ADDRESS ON FILE | | | | | | | |
| 515598 | SANTIAGO CORREA, EDGAR J | ADDRESS ON FILE | | | | | | | |
| 515599 | SANTIAGO CORREA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 515600 | SANTIAGO CORREA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 515601 | SANTIAGO CORREA, HARDING | ADDRESS ON FILE | | | | | | | |
| 515602 | SANTIAGO CORREA, JANICE | ADDRESS ON FILE | | | | | | | |
| 515603 | SANTIAGO CORREA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 515604 | Santiago Correa, Juan J | ADDRESS ON FILE | | | | | | | |
| 515605 | SANTIAGO CORREA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 515606 | SANTIAGO CORREA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 515607 | SANTIAGO CORREA, MILISSA | ADDRESS ON FILE | | | | | | | |
| 515608 | SANTIAGO CORREA, RAUL J | ADDRESS ON FILE | | | | | | | |
| 515609 | SANTIAGO CORREA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 515610 | SANTIAGO CORREA, SANDRA V. | ADDRESS ON FILE | | | | | | | |
| 515611 | SANTIAGO CORREA, SAUL | ADDRESS ON FILE | | | | | | | |
| 515612 | SANTIAGO CORREA, SONIA | ADDRESS ON FILE | | | | | | | |
| 515613 | SANTIAGO CORTES, BELFINA | ADDRESS ON FILE | | | | | | | |
| 515614 | SANTIAGO CORTES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 515615 | SANTIAGO CORTES, BINDA Y. | ADDRESS ON FILE | | | | | | | |
| 515616 | SANTIAGO CORTES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 515617 | SANTIAGO CORTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 515618 | SANTIAGO CORTES, ELMER | ADDRESS ON FILE | | | | | | | |
| 515619 | SANTIAGO CORTES, HERNAN | ADDRESS ON FILE | | | | | | | |
| 515620 | SANTIAGO CORTES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 515621 | SANTIAGO CORTES, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 515622 | SANTIAGO CORTES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 515623 | SANTIAGO CORTES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 515624 | Santiago Cortes, Richard | ADDRESS ON FILE | | | | | | | |
| 515625 | SANTIAGO CORTES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 515626 | SANTIAGO COSME, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 515627 | SANTIAGO COSME, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 515628 | SANTIAGO COSME, IVAN | ADDRESS ON FILE | | | | | | | |
| 515629 | SANTIAGO COSME, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 515630 | SANTIAGO COSME, JOSÉ I. Y OTROS | LCDO. SALVADOR LUGO DÍAZ | LCDO. SALVADOR LUGO DÍAZ | AVE. LOS VETERANOS VILLA ROSA I #A-4 SUITE 445 | PO BOX 10007 | GUAYAMA | PR | 00785 | |
| 515631 | SANTIAGO COSME, JUAN | ADDRESS ON FILE | | | | | | | |
| 515632 | SANTIAGO COSME, LINDA I. | ADDRESS ON FILE | | | | | | | |
| 515633 | SANTIAGO COSME, LUIS | ADDRESS ON FILE | | | | | | | |
| 515634 | SANTIAGO COSME, MADELINE | ADDRESS ON FILE | | | | | | | |
| 515635 | SANTIAGO COSME, MARIA C | ADDRESS ON FILE | | | | | | | |
| 515636 | SANTIAGO COSME, MIRTA | ADDRESS ON FILE | | | | | | | |
| 515637 | SANTIAGO COSME, MYRNA | ADDRESS ON FILE | | | | | | | |
| 515638 | SANTIAGO COSME, RAMON A | ADDRESS ON FILE | | | | | | | |
| 515639 | SANTIAGO COSTAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 752161 | SANTIAGO COSTE PEREZ | 324 CALLE RUIZ BELVIS APT 4 | | | | SAN JUAN | PR | 00915 | |
| 515640 | SANTIAGO COSTE SIBILIA | ADDRESS ON FILE | | | | | | | |
| 515641 | SANTIAGO COTAL, HERIC | ADDRESS ON FILE | | | | | | | |
| 515642 | SANTIAGO COTAL, YAMILA O | ADDRESS ON FILE | | | | | | | |
| 515643 | SANTIAGO COTTE, JOSE M | ADDRESS ON FILE | | | | | | | |
| 515644 | SANTIAGO COTTO, ANA M | ADDRESS ON FILE | | | | | | | |
| 515645 | SANTIAGO COTTO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 515646 | SANTIAGO COTTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 515647 | SANTIAGO COTTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 515648 | SANTIAGO COTTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 515649 | SANTIAGO COTTO, IRMA Y | ADDRESS ON FILE | | | | | | | |
| 515650 | SANTIAGO COTTO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 515651 | SANTIAGO COTTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 515652 | SANTIAGO COTTO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 515653 | SANTIAGO COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 515654 | SANTIAGO COTTO, NOEL | ADDRESS ON FILE | | | | | | | |
| 515655 | SANTIAGO COTTO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 515656 | SANTIAGO COUVERTIER, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 752162 | SANTIAGO CRANE RENTAL | PO BOX 8523 | | | | BAYAMON | PR | 00960 | |
| 515657 | SANTIAGO CRESPO MD, NELSON E | ADDRESS ON FILE | | | | | | | |
| 752163 | SANTIAGO CRESPO ROMAN | HC 3 BOX 12812 | | | | CAMUY | PR | 00627 | |
| 515658 | SANTIAGO CRESPO, ALEX | ADDRESS ON FILE | | | | | | | |
| 515659 | Santiago Crespo, Alexis | ADDRESS ON FILE | | | | | | | |
| 515660 | SANTIAGO CRESPO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 515661 | SANTIAGO CRESPO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 515662 | SANTIAGO CRESPO, CAROL A | ADDRESS ON FILE | | | | | | | |
| 515663 | SANTIAGO CRESPO, DAVID | ADDRESS ON FILE | | | | | | | |
| 515664 | SANTIAGO CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 515665 | SANTIAGO CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 515666 | SANTIAGO CRESPO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 515667 | SANTIAGO CRESPO, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 515668 | Santiago Crespo, Jose E | ADDRESS ON FILE | | | | | | | |
| 515669 | SANTIAGO CRESPO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 515670 | SANTIAGO CRESPO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 515671 | SANTIAGO CRESPO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 515672 | SANTIAGO CRESPO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 515673 | SANTIAGO CRU Z, NOEMI | ADDRESS ON FILE | | | | | | | |
| 515674 | SANTIAGO CRUZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 515675 | SANTIAGO CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 515676 | SANTIAGO CRUZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 515677 | SANTIAGO CRUZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 515678 | SANTIAGO CRUZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 515679 | SANTIAGO CRUZ, ANA H. | ADDRESS ON FILE | | | | | | | |
| 515680 | SANTIAGO CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 515681 | Santiago Cruz, Angel L | ADDRESS ON FILE | | | | | | | |
| 515682 | Santiago Cruz, Angel M | ADDRESS ON FILE | | | | | | | |
| 515683 | SANTIAGO CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 515684 | SANTIAGO CRUZ, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 515685 | SANTIAGO CRUZ, BETHZALIS | ADDRESS ON FILE | | | | | | | |
| 515686 | SANTIAGO CRUZ, BRAHAM | ADDRESS ON FILE | | | | | | | |
| 515687 | SANTIAGO CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 515689 | SANTIAGO CRUZ, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 515690 | SANTIAGO CRUZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 515691 | SANTIAGO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 515692 | SANTIAGO CRUZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 515693 | SANTIAGO CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 515694 | SANTIAGO CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 515695 | SANTIAGO CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 515696 | SANTIAGO CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 515697 | SANTIAGO CRUZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 515698 | SANTIAGO CRUZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 515699 | SANTIAGO CRUZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 515700 | SANTIAGO CRUZ, CESAR J | ADDRESS ON FILE | | | | | | | |
| 515701 | SANTIAGO CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 515702 | SANTIAGO CRUZ, DALLY F | ADDRESS ON FILE | | | | | | | |
| 515703 | SANTIAGO CRUZ, DANIBEL | ADDRESS ON FILE | | | | | | | |
| 515704 | SANTIAGO CRUZ, EDDIE A. | ADDRESS ON FILE | | | | | | | |
| 515705 | SANTIAGO CRUZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 515706 | SANTIAGO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 515707 | SANTIAGO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 515708 | SANTIAGO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 515709 | Santiago Cruz, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 515710 | SANTIAGO CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 515711 | SANTIAGO CRUZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 515713 | SANTIAGO CRUZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 515714 | SANTIAGO CRUZ, EMELITZA | ADDRESS ON FILE | | | | | | | |
| 515715 | Santiago Cruz, Emerito | ADDRESS ON FILE | | | | | | | |
| 515716 | SANTIAGO CRUZ, EMMA Y. | ADDRESS ON FILE | | | | | | | |
| 515717 | SANTIAGO CRUZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 515718 | SANTIAGO CRUZ, ERNESTO M | ADDRESS ON FILE | | | | | | | |
| 515719 | SANTIAGO CRUZ, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 515721 | SANTIAGO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 515722 | SANTIAGO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 515723 | Santiago Cruz, Franklin | ADDRESS ON FILE | | | | | | | |
| 515724 | SANTIAGO CRUZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 515725 | Santiago Cruz, Gumersindo | ADDRESS ON FILE | | | | | | | |
| 515726 | SANTIAGO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 515727 | SANTIAGO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 515728 | Santiago Cruz, Herbert A | ADDRESS ON FILE | | | | | | | |
| 515729 | SANTIAGO CRUZ, HERBERT A. | ADDRESS ON FILE | | | | | | | |
| 515730 | SANTIAGO CRUZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 515731 | SANTIAGO CRUZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 515732 | SANTIAGO CRUZ, INES M | ADDRESS ON FILE | | | | | | | |
| 515733 | SANTIAGO CRUZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 515734 | SANTIAGO CRUZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 515735 | SANTIAGO CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 515736 | Santiago Cruz, Ivan | ADDRESS ON FILE | | | | | | | |
| 515737 | SANTIAGO CRUZ, JANCEL | ADDRESS ON FILE | | | | | | | |
| 515738 | SANTIAGO CRUZ, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 515739 | SANTIAGO CRUZ, JEAN R | ADDRESS ON FILE | | | | | | | |
| 515740 | SANTIAGO CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 515741 | SANTIAGO CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 515742 | SANTIAGO CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 515743 | SANTIAGO CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 515744 | Santiago Cruz, Jorge L | ADDRESS ON FILE | | | | | | | |
| 515745 | Santiago Cruz, Jose | ADDRESS ON FILE | | | | | | | |
| 515746 | SANTIAGO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 515747 | SANTIAGO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 515748 | SANTIAGO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 515749 | SANTIAGO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 515750 | SANTIAGO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 515751 | SANTIAGO CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 515752 | SANTIAGO CRUZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 515753 | SANTIAGO CRUZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 515754 | SANTIAGO CRUZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 515755 | SANTIAGO CRUZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 515756 | Santiago Cruz, Juan | ADDRESS ON FILE | | | | | | | |
| 515757 | Santiago Cruz, Juan | ADDRESS ON FILE | | | | | | | |
| 515758 | SANTIAGO CRUZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 515759 | SANTIAGO CRUZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 515760 | SANTIAGO CRUZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 515761 | SANTIAGO CRUZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 515762 | SANTIAGO CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 515763 | SANTIAGO CRUZ, KARLA L | ADDRESS ON FILE | | | | | | | |
| 515764 | SANTIAGO CRUZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| 515765 | SANTIAGO CRUZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 515766 | SANTIAGO CRUZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 515767 | SANTIAGO CRUZ, LIZA ENID | ADDRESS ON FILE | | | | | | | |
| 515768 | SANTIAGO CRUZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 515769 | SANTIAGO CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 515770 | SANTIAGO CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 515771 | SANTIAGO CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 515772 | SANTIAGO CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 515773 | SANTIAGO CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 515774 | Santiago Cruz, Luis B | ADDRESS ON FILE | | | | | | | |
| 515775 | SANTIAGO CRUZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 515776 | Santiago Cruz, Luis M | ADDRESS ON FILE | | | | | | | |
| 515777 | SANTIAGO CRUZ, LUIS M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 515778 | SANTIAGO CRUZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 515779 | SANTIAGO CRUZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 515780 | SANTIAGO CRUZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 515781 | SANTIAGO CRUZ, MARANGEL | ADDRESS ON FILE | | | | | | | |
| 515782 | SANTIAGO CRUZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 515783 | SANTIAGO CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 515784 | SANTIAGO CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 515785 | SANTIAGO CRUZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 515786 | SANTIAGO CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 515787 | SANTIAGO CRUZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 515788 | SANTIAGO CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 515789 | SANTIAGO CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 515790 | SANTIAGO CRUZ, MARY | ADDRESS ON FILE | | | | | | | |
| 515791 | Santiago Cruz, Mercedes | ADDRESS ON FILE | | | | | | | |
| 515792 | SANTIAGO CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 515793 | SANTIAGO CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 515794 | SANTIAGO CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 515795 | SANTIAGO CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 515796 | SANTIAGO CRUZ, MINNELEY | ADDRESS ON FILE | | | | | | | |
| 515797 | SANTIAGO CRUZ, MOISES J | ADDRESS ON FILE | | | | | | | |
| 515798 | SANTIAGO CRUZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 515799 | SANTIAGO CRUZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 515800 | SANTIAGO CRUZ, NILDA R | ADDRESS ON FILE | | | | | | | |
| 515801 | SANTIAGO CRUZ, NITZALY | ADDRESS ON FILE | | | | | | | |
| 515802 | SANTIAGO CRUZ, NOEL A. | ADDRESS ON FILE | | | | | | | |
| 515803 | SANTIAGO CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 515804 | SANTIAGO CRUZ, OLLYMARIE | ADDRESS ON FILE | | | | | | | |
| 515805 | SANTIAGO CRUZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 515806 | SANTIAGO CRUZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 515807 | SANTIAGO CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 515808 | SANTIAGO CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 515809 | SANTIAGO CRUZ, PABLO H | ADDRESS ON FILE | | | | | | | |
| 515810 | SANTIAGO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 515811 | SANTIAGO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 515812 | Santiago Cruz, Ramon | ADDRESS ON FILE | | | | | | | |
| 515813 | SANTIAGO CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 515814 | SANTIAGO CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 515815 | SANTIAGO CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 515816 | SANTIAGO CRUZ, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 515817 | SANTIAGO CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 515818 | SANTIAGO CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 515819 | SANTIAGO CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 515820 | SANTIAGO CRUZ, SASHA M. | ADDRESS ON FILE | | | | | | | |
| 515821 | SANTIAGO CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 515822 | SANTIAGO CRUZ, SONNYEL | ADDRESS ON FILE | | | | | | | |
| 515823 | SANTIAGO CRUZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 515824 | SANTIAGO CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 515825 | SANTIAGO CRUZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 515826 | SANTIAGO CRUZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 515827 | SANTIAGO CRUZ, YANEZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 515828 | SANTIAGO CRUZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 515829 | SANTIAGO CRUZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 515830 | SANTIAGO CRUZ, YELITZA M | ADDRESS ON FILE | | | | | | | |
| 515831 | SANTIAGO CRUZ, ZAIRA M | ADDRESS ON FILE | | | | | | | |
| 515832 | SANTIAGO CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 515833 | SANTIAGO CRUZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 515834 | Santiago Cuadra, Juan A. | ADDRESS ON FILE | | | | | | | |
| 515835 | SANTIAGO CUADRADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 515836 | SANTIAGO CUADRADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 515837 | SANTIAGO CUADRADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 515838 | SANTIAGO CUADRADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 515839 | SANTIAGO CUBANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 515840 | SANTIAGO CUBERO, LILLYBETH | ADDRESS ON FILE | | | | | | | |
| 515841 | SANTIAGO CUBERO, MONSE I. | ADDRESS ON FILE | | | | | | | |
| 515842 | Santiago Cuevas, Blanca I | ADDRESS ON FILE | | | | | | | |
| 515843 | SANTIAGO CUEVAS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 515844 | SANTIAGO CUEVAS, GERMAN | ADDRESS ON FILE | | | | | | | |
| 515845 | SANTIAGO CUEVAS, HARRY | ADDRESS ON FILE | | | | | | | |
| 515846 | SANTIAGO CUEVAS, JEROME | ADDRESS ON FILE | | | | | | | |
| 515847 | Santiago Cuevas, Jorge | ADDRESS ON FILE | | | | | | | |
| 515848 | SANTIAGO CUEVAS, MARIANA | ADDRESS ON FILE | | | | | | | |
| 515849 | SANTIAGO CUEVAS, MARTHA | ADDRESS ON FILE | | | | | | | |
| 515850 | SANTIAGO CUEVAS, NILDA | ADDRESS ON FILE | | | | | | | |
| 515851 | SANTIAGO CUEVAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 515852 | SANTIAGO CUMMINGS MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 515853 | SANTIAGO CURBELO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 515854 | SANTIAGO CURCIO, DAWIN | ADDRESS ON FILE | | | | | | | |
| 515855 | SANTIAGO CURET, CARMEN | ADDRESS ON FILE | | | | | | | |
| 515856 | SANTIAGO D BOYNE HARISTEGUY | ADDRESS ON FILE | | | | | | | |
| 515857 | SANTIAGO D MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 515858 | SANTIAGO DASTA, MELLANIE | ADDRESS ON FILE | | | | | | | |
| 515859 | SANTIAGO DATIL, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 515860 | SANTIAGO DATIL, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 515861 | SANTIAGO DAVID, ANGEL | ADDRESS ON FILE | | | | | | | |
| 515862 | SANTIAGO DAVID, EVELIO | ADDRESS ON FILE | | | | | | | |
| 515863 | SANTIAGO DAVID, EVELIO | ADDRESS ON FILE | | | | | | | |
| 515864 | Santiago David, Julio | ADDRESS ON FILE | | | | | | | |
| 515865 | SANTIAGO DAVILA, AXEL | ADDRESS ON FILE | | | | | | | |
| 515866 | Santiago Davila, Carlos R | ADDRESS ON FILE | | | | | | | |
| 515868 | SANTIAGO DAVILA, CHARY | ADDRESS ON FILE | | | | | | | |
| 515869 | SANTIAGO DAVILA, CORALY | ADDRESS ON FILE | | | | | | | |
| 515870 | SANTIAGO DAVILA, ELBA R | ADDRESS ON FILE | | | | | | | |
| 515871 | SANTIAGO DAVILA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 515872 | SANTIAGO DAVILA, JAMILIZ | ADDRESS ON FILE | | | | | | | |
| 515873 | SANTIAGO DAVILA, JORGE | ADDRESS ON FILE | | | | | | | |
| 515874 | SANTIAGO DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 515875 | SANTIAGO DAVILA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 515876 | SANTIAGO DAVILA, JOYCE I | ADDRESS ON FILE | | | | | | | |
| 515877 | SANTIAGO DAVILA, JUAN | ADDRESS ON FILE | | | | | | | |
| 515878 | SANTIAGO DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 515879 | SANTIAGO DAVILA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 515880 | SANTIAGO DAVILA, MARIE | ADDRESS ON FILE | | | | | | | |
| 515881 | SANTIAGO DAVILA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 515882 | SANTIAGO DAVILA, OSCAR E | ADDRESS ON FILE | | | | | | | |
| 515883 | SANTIAGO DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 515884 | SANTIAGO DAVILA, RUTH L | ADDRESS ON FILE | | | | | | | |
| 515886 | SANTIAGO DAVILA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 515887 | SANTIAGO DE ARCE, VENERANDA | ADDRESS ON FILE | | | | | | | |
| 515888 | SANTIAGO DE ARMA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 515889 | Santiago De Armas, Onix | ADDRESS ON FILE | | | | | | | |
| 515890 | SANTIAGO DE CEBALLO, GISELA | ADDRESS ON FILE | | | | | | | |
| 515891 | SANTIAGO DE CRUZ, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 515892 | SANTIAGO DE DAVILA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 515893 | SANTIAGO DE JESUS ,ISABEL | ADDRESS ON FILE | | | | | | | |
| 752164 | SANTIAGO DE JESUS BEATRIZ | P O BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940 1269 | |
| 752165 | SANTIAGO DE JESUS RODRIGUEZ | HOGAR SAN ANTONIO APT 202 | | | | GUAYAMA | PR | 00785 | |
| 515894 | SANTIAGO DE JESUS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 515895 | SANTIAGO DE JESUS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 515896 | SANTIAGO DE JESUS, ANA C. | ADDRESS ON FILE | | | | | | | |
| 515897 | SANTIAGO DE JESUS, ANA M. | ADDRESS ON FILE | | | | | | | |
| 515898 | SANTIAGO DE JESUS, ANA T | ADDRESS ON FILE | | | | | | | |
| 515899 | SANTIAGO DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 515900 | SANTIAGO DE JESUS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 515901 | SANTIAGO DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 515902 | SANTIAGO DE JESUS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 515903 | SANTIAGO DE JESUS, BENITA | ADDRESS ON FILE | | | | | | | |
| 515904 | SANTIAGO DE JESUS, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 515905 | SANTIAGO DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 515906 | SANTIAGO DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 515907 | SANTIAGO DE JESUS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 515908 | SANTIAGO DE JESUS, DAWIN | ADDRESS ON FILE | | | | | | | |
| 515909 | SANTIAGO DE JESUS, EDMARIELLY | ADDRESS ON FILE | | | | | | | |
| 515910 | SANTIAGO DE JESUS, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 515911 | SANTIAGO DE JESUS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 515912 | SANTIAGO DE JESUS, ESTEBAN A. | ADDRESS ON FILE | | | | | | | |
| 515913 | SANTIAGO DE JESUS, EVA | ADDRESS ON FILE | | | | | | | |
| 515914 | SANTIAGO DE JESUS, FELIX | ADDRESS ON FILE | | | | | | | |
| 515915 | SANTIAGO DE JESUS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 515916 | SANTIAGO DE JESUS, GUANINA | ADDRESS ON FILE | | | | | | | |
| 515917 | SANTIAGO DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 515918 | SANTIAGO DE JESUS, IDELISSE | ADDRESS ON FILE | | | | | | | |
| 515919 | SANTIAGO DE JESUS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 515920 | Santiago De Jesus, Jeannette | ADDRESS ON FILE | | | | | | | |
| 515921 | SANTIAGO DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 515923 | SANTIAGO DE JESUS, JOHATHAN | ADDRESS ON FILE | | | | | | | |
| 515924 | SANTIAGO DE JESUS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 515925 | SANTIAGO DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 515926 | SANTIAGO DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 515927 | SANTIAGO DE JESUS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 515928 | SANTIAGO DE JESUS, JOSE G. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 515929 | SANTIAGO DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 515930 | SANTIAGO DE JESUS, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 515931 | SANTIAGO DE JESUS, LUIS J | ADDRESS ON FILE | | | | | | | |
| 515932 | SANTIAGO DE JESUS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 515933 | SANTIAGO DE JESUS, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 515934 | SANTIAGO DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 515935 | SANTIAGO DE JESUS, MARVIN | ADDRESS ON FILE | | | | | | | |
| 515885 | SANTIAGO DE JESUS, MILADY | ADDRESS ON FILE | | | | | | | |
| 515936 | SANTIAGO DE JESUS, MOISES | ADDRESS ON FILE | | | | | | | |
| 515937 | SANTIAGO DE JESUS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 515938 | SANTIAGO DE JESUS, OLGA | ADDRESS ON FILE | | | | | | | |
| 515939 | SANTIAGO DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 515940 | SANTIAGO DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 515941 | SANTIAGO DE JESUS, PETER | ADDRESS ON FILE | | | | | | | |
| 515942 | SANTIAGO DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 515943 | SANTIAGO DE JESUS, RAUL | ADDRESS ON FILE | | | | | | | |
| 515944 | SANTIAGO DE JESUS, RENE | ADDRESS ON FILE | | | | | | | |
| 515945 | Santiago De Jesus, Roy | ADDRESS ON FILE | | | | | | | |
| 515946 | SANTIAGO DE JESUS, SUEHAIL | ADDRESS ON FILE | | | | | | | |
| 515947 | SANTIAGO DE JESUS, TAMARY | ADDRESS ON FILE | | | | | | | |
| 515948 | SANTIAGO DE JESUS, TERESA | ADDRESS ON FILE | | | | | | | |
| 515949 | SANTIAGO DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 515950 | SANTIAGO DE LA CONCHA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 515951 | SANTIAGO DE LA LUZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 515952 | SANTIAGO DE LA LUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 515953 | SANTIAGO DE LA ROSA, ENID M | ADDRESS ON FILE | | | | | | | |
| 515954 | SANTIAGO DE LA ROSA, LEYLA M | ADDRESS ON FILE | | | | | | | |
| 515955 | SANTIAGO DE LA ROSA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 515957 | SANTIAGO DE LA ROSA, SAIRA I | ADDRESS ON FILE | | | | | | | |
| 515958 | SANTIAGO DE LEON, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 515959 | SANTIAGO DE LEON, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 515960 | SANTIAGO DE LEON, IRIS V | ADDRESS ON FILE | | | | | | | |
| 515961 | SANTIAGO DE LEON, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 515962 | SANTIAGO DE LEON, JUANA D | ADDRESS ON FILE | | | | | | | |
| 515963 | SANTIAGO DE LEON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 515964 | SANTIAGO DE LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 515965 | SANTIAGO DE ROMAN, ROSA C | ADDRESS ON FILE | | | | | | | |
| 515966 | SANTIAGO DE RUIZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 515967 | SANTIAGO DE SALDANA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 515968 | SANTIAGO DE VARGAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 515969 | SANTIAGO DE VAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 752166 | SANTIAGO DECOR & DESIGNS | PO BOX 315 | | | | COROZAL | PR | 00643 | |
| 515970 | SANTIAGO DEIDA, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 515971 | SANTIAGO DEIDA, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| 515972 | SANTIAGO DEIDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 515973 | SANTIAGO DEJESUS, ANA D | ADDRESS ON FILE | | | | | | | |
| 515974 | SANTIAGO DEL RIO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 515975 | SANTIAGO DEL RIO, LUANNA | ADDRESS ON FILE | | | | | | | |
| 515976 | SANTIAGO DEL TORO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 515977 | SANTIAGO DEL TORO, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 515978 | SANTIAGO DEL TORO, YANITZA | ADDRESS ON FILE | | | | | | | |
| 515979 | SANTIAGO DEL VALLE RAMOS | ADDRESS ON FILE | | | | | | | |
| 515980 | SANTIAGO DEL VALLE, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 515981 | SANTIAGO DEL VALLE, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 515982 | SANTIAGO DEL VALLE, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 515983 | SANTIAGO DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| 515984 | SANTIAGO DEL VALLE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 515985 | SANTIAGO DEL VALLE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 515986 | SANTIAGO DEL VALLE, MARYSOL | ADDRESS ON FILE | | | | | | | |
| 515987 | SANTIAGO DEL VALLE, MARYSOL | ADDRESS ON FILE | | | | | | | |
| 515988 | SANTIAGO DEL VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 515989 | SANTIAGO DEL VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 515990 | SANTIAGO DEL VALLE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 515991 | SANTIAGO DEL VALLE, ROSA M | ADDRESS ON FILE | | | | | | | |
| 515992 | SANTIAGO DEL VALLE, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 515993 | SANTIAGO DELFONT, ALVIN | ADDRESS ON FILE | | | | | | | |
| 515994 | SANTIAGO DELGADO, ADJANI | ADDRESS ON FILE | | | | | | | |
| 515995 | SANTIAGO DELGADO, DANNY | ADDRESS ON FILE | | | | | | | |
| 515996 | SANTIAGO DELGADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 515997 | SANTIAGO DELGADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 515998 | Santiago Delgado, Edwin R | ADDRESS ON FILE | | | | | | | |
| 515999 | SANTIAGO DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 516000 | SANTIAGO DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 516001 | SANTIAGO DELGADO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 516002 | SANTIAGO DELGADO, IRIS R. | ADDRESS ON FILE | | | | | | | |
| 516003 | SANTIAGO DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 516004 | SANTIAGO DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 516005 | SANTIAGO DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 516006 | SANTIAGO DELGADO, KARLA | ADDRESS ON FILE | | | | | | | |
| 516007 | SANTIAGO DELGADO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 516008 | SANTIAGO DELGADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 516009 | SANTIAGO DELGADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 516010 | Santiago Delgado, Luis M | ADDRESS ON FILE | | | | | | | |
| 516011 | Santiago Delgado, Manuel | ADDRESS ON FILE | | | | | | | |
| 516012 | SANTIAGO DELGADO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 516013 | SANTIAGO DELGADO, MARILU | ADDRESS ON FILE | | | | | | | |
| 516014 | SANTIAGO DELGADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 516015 | SANTIAGO DELGADO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 516016 | SANTIAGO DELGADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 516017 | SANTIAGO DELGADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 516018 | SANTIAGO DELGADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 516019 | SANTIAGO DELGADO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 516020 | SANTIAGO DELIA, M | ADDRESS ON FILE | | | | | | | |
| 516021 | SANTIAGO DELIZ, ELOY | ADDRESS ON FILE | | | | | | | |
| 516022 | SANTIAGO DELIZ, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 516023 | Santiago Deliz, Maria J | ADDRESS ON FILE | | | | | | | |
| 516024 | SANTIAGO DELPIN MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 516025 | SANTIAGO DIAZ MD, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 516026 | SANTIAGO DIAZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 516027 | SANTIAGO DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 516028 | SANTIAGO DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 516030 | SANTIAGO DIAZ, ANA V. | ADDRESS ON FILE | | | | | | | |
| 516031 | SANTIAGO DIAZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 516032 | SANTIAGO DIAZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 516033 | SANTIAGO DIAZ, ANGELO | ADDRESS ON FILE | | | | | | | |
| 516034 | SANTIAGO DIAZ, ANNERIS | ADDRESS ON FILE | | | | | | | |
| 516035 | SANTIAGO DIAZ, ANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 516036 | SANTIAGO DIAZ, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 516037 | SANTIAGO DIAZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 516038 | SANTIAGO DIAZ, ARGEL | ADDRESS ON FILE | | | | | | | |
| 516039 | SANTIAGO DIAZ, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 516040 | SANTIAGO DIAZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 516041 | SANTIAGO DIAZ, BELKIS M | ADDRESS ON FILE | | | | | | | |
| 516042 | Santiago Diaz, Benjamin | ADDRESS ON FILE | | | | | | | |
| 516043 | SANTIAGO DIAZ, BERNICE E | ADDRESS ON FILE | | | | | | | |
| 516044 | SANTIAGO DIAZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 516045 | SANTIAGO DIAZ, BRYAN A | ADDRESS ON FILE | | | | | | | |
| 516046 | Santiago Diaz, Carlos | ADDRESS ON FILE | | | | | | | |
| 516047 | SANTIAGO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 516048 | SANTIAGO DIAZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 516049 | SANTIAGO DIAZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 516050 | SANTIAGO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 516051 | SANTIAGO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 516052 | SANTIAGO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 516053 | SANTIAGO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 516054 | SANTIAGO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 516055 | SANTIAGO DIAZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 516056 | SANTIAGO DIAZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 516057 | SANTIAGO DIAZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 516058 | SANTIAGO DIAZ, DARWIN | ADDRESS ON FILE | | | | | | | |
| 516059 | SANTIAGO DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 516060 | SANTIAGO DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 516061 | SANTIAGO DIAZ, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 516062 | SANTIAGO DIAZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 516064 | SANTIAGO DIAZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 516065 | SANTIAGO DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 516066 | SANTIAGO DIAZ, EVYS S | ADDRESS ON FILE | | | | | | | |
| 516067 | SANTIAGO DIAZ, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 516068 | SANTIAGO DIAZ, GILBERTO A | ADDRESS ON FILE | | | | | | | |
| 516069 | SANTIAGO DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 516070 | SANTIAGO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 516071 | SANTIAGO DIAZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 516072 | SANTIAGO DIAZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 516073 | SANTIAGO DIAZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 516074 | SANTIAGO DIAZ, IVELIS | ADDRESS ON FILE | | | | | | | |
| 516075 | SANTIAGO DIAZ, JANICE D | ADDRESS ON FILE | | | | | | | |
| 516077 | SANTIAGO DIAZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 516078 | SANTIAGO DIAZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 516079 | SANTIAGO DIAZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 516080 | SANTIAGO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 516081 | SANTIAGO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 516082 | SANTIAGO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 516083 | SANTIAGO DIAZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 516084 | SANTIAGO DIAZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 516085 | SANTIAGO DIAZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 516086 | SANTIAGO DIAZ, JUAN ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 516087 | SANTIAGO DIAZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 516088 | SANTIAGO DIAZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 516089 | SANTIAGO DIAZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 516090 | SANTIAGO DIAZ, LEVIS | ADDRESS ON FILE | | | | | | | |
| 516091 | SANTIAGO DIAZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 516092 | SANTIAGO DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 516093 | SANTIAGO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 516094 | SANTIAGO DIAZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 516095 | SANTIAGO DIAZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 516096 | SANTIAGO DIAZ, LUZ T. | ADDRESS ON FILE | | | | | | | |
| 516097 | SANTIAGO DIAZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 516098 | SANTIAGO DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 516099 | SANTIAGO DIAZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 516100 | SANTIAGO DIAZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 516101 | SANTIAGO DIAZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 516102 | SANTIAGO DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 516103 | SANTIAGO DIAZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 516104 | SANTIAGO DIAZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 516105 | SANTIAGO DIAZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 516106 | SANTIAGO DIAZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 516107 | SANTIAGO DIAZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 516108 | SANTIAGO DIAZ, MARILYS | ADDRESS ON FILE | | | | | | | |
| 516109 | SANTIAGO DIAZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 516110 | SANTIAGO DIAZ, MAUREEN Y | ADDRESS ON FILE | | | | | | | |
| 516111 | SANTIAGO DIAZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 516112 | SANTIAGO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 516113 | SANTIAGO DIAZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 516114 | SANTIAGO DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 516115 | SANTIAGO DIAZ, MIREYLLIE | ADDRESS ON FILE | | | | | | | |
| 516116 | SANTIAGO DIAZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 516117 | SANTIAGO DIAZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 516118 | SANTIAGO DIAZ, MYRNA ELIDES | ADDRESS ON FILE | | | | | | | |
| 516119 | SANTIAGO DIAZ, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 516120 | SANTIAGO DIAZ, NECTAR | ADDRESS ON FILE | | | | | | | |
| 516121 | SANTIAGO DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 516122 | SANTIAGO DIAZ, NELVIN | ADDRESS ON FILE | | | | | | | |
| 516123 | SANTIAGO DIAZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 516124 | SANTIAGO DIAZ, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 516125 | SANTIAGO DIAZ, PALMIRA M | ADDRESS ON FILE | | | | | | | |
| 516126 | SANTIAGO DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 516127 | SANTIAGO DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 516128 | SANTIAGO DIAZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 516129 | SANTIAGO DIAZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 516076 | SANTIAGO DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 516130 | SANTIAGO DIAZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 516131 | SANTIAGO DIAZ, VALERIE A | ADDRESS ON FILE | | | | | | | |
| 516132 | SANTIAGO DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 516133 | SANTIAGO DIAZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 516134 | SANTIAGO DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 516135 | SANTIAGO DIAZ, YADAIRA | ADDRESS ON FILE | | | | | | | |
| 516136 | SANTIAGO DIAZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 516137 | SANTIAGO DIAZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 516138 | SANTIAGO DIEPPA, LUIS | ADDRESS ON FILE | | | | | | | |
| 516139 | SANTIAGO DOMENECH AMADOR | ADDRESS ON FILE | | | | | | | |
| 516140 | SANTIAGO DOMENECH, NORMA I | ADDRESS ON FILE | | | | | | | |
| 516141 | SANTIAGO DOMINGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 516142 | SANTIAGO DOMINGUEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 516143 | SANTIAGO DONATIU, ELIZABETH C | ADDRESS ON FILE | | | | | | | |
| 516144 | SANTIAGO DONES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 516145 | SANTIAGO DONES, LINDA | ADDRESS ON FILE | | | | | | | |
| 516146 | SANTIAGO DONES, LINDA I | ADDRESS ON FILE | | | | | | | |
| 516147 | SANTIAGO DONES, YASMIN | ADDRESS ON FILE | | | | | | | |
| 516148 | SANTIAGO DUCO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 516149 | SANTIAGO DUCOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 516150 | SANTIAGO DUCOS, MAURA | ADDRESS ON FILE | | | | | | | |
| 516151 | SANTIAGO DUCOS, MAURA | ADDRESS ON FILE | | | | | | | |
| 516152 | SANTIAGO DUCOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 516153 | SANTIAGO DUENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 516154 | SANTIAGO DURAN, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 516155 | SANTIAGO DURAN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 516156 | SANTIAGO DURAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 516157 | SANTIAGO DURAN, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 516158 | SANTIAGO DURAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 516159 | SANTIAGO E GARAY PADILLA | ADDRESS ON FILE | | | | | | | |
| 516160 | SANTIAGO ECHEVARIA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 516161 | SANTIAGO ECHEVARRI, JOSE | ADDRESS ON FILE | | | | | | | |
| 516162 | SANTIAGO ECHEVARRIA, AMALIA | ADDRESS ON FILE | | | | | | | |
| 516163 | SANTIAGO ECHEVARRIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 516164 | SANTIAGO ECHEVARRIA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 516165 | SANTIAGO ECHEVARRIA, CLEOPATRA | ADDRESS ON FILE | | | | | | | |
| 516166 | Santiago Echevarria, Eddie | ADDRESS ON FILE | | | | | | | |
| 516167 | SANTIAGO ECHEVARRIA, ELSA | ADDRESS ON FILE | | | | | | | |
| 516168 | SANTIAGO ECHEVARRIA, ERVIN | ADDRESS ON FILE | | | | | | | |
| 516169 | SANTIAGO ECHEVARRIA, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 516170 | SANTIAGO ECHEVARRIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 516171 | SANTIAGO ECHEVARRIA, HENRY | ADDRESS ON FILE | | | | | | | |
| 516172 | SANTIAGO ECHEVARRIA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 516173 | SANTIAGO ECHEVARRIA, MARTA | ADDRESS ON FILE | | | | | | | |
| 516174 | SANTIAGO ECHEVARRIA, MARYSELA | ADDRESS ON FILE | | | | | | | |
| 516175 | SANTIAGO ECHEVARRIA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 516176 | SANTIAGO ECHEVARRIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 516177 | SANTIAGO ECHEVARRIA, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| 516178 | SANTIAGO ECHEVARRIA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 516179 | SANTIAGO ELIAS, THERESA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 516180 | SANTIAGO ELICIE, OLGA | ADDRESS ON FILE | | | | | | | |
| 516181 | SANTIAGO ELIZA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 516182 | SANTIAGO ENCARNACION, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 516183 | SANTIAGO ENCARNACION, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 516184 | SANTIAGO ENCARNACION, ZAHIDEE | ADDRESS ON FILE | | | | | | | |
| 516185 | SANTIAGO ERANS, HILDA | ADDRESS ON FILE | | | | | | | |
| 516186 | SANTIAGO ERAZO, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 516187 | SANTIAGO ERAZO, YOMARIE DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 516188 | SANTIAGO ESCALANTE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 516189 | SANTIAGO ESCALANTE, OMAR | ADDRESS ON FILE | | | | | | | |
| 516190 | SANTIAGO ESCALANTE, OMAR | ADDRESS ON FILE | | | | | | | |
| 752167 | SANTIAGO ESCALERA FIGUEROA | URB RIVIERAS DE CUPEY BAJO | M 16 CALLE CAMPANILLA | | | SAN JUAN | PR | 00926 | |
| 516191 | SANTIAGO ESCALERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 516192 | SANTIAGO ESCALERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 516193 | SANTIAGO ESCALERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 516194 | SANTIAGO ESCOBALES, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 516195 | SANTIAGO ESCRIBANO, JACOB | ADDRESS ON FILE | | | | | | | |
| 516196 | SANTIAGO ESMURRIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 516197 | SANTIAGO ESOADA, JAQUELIN | ADDRESS ON FILE | | | | | | | |
| 516198 | SANTIAGO ESPADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 516199 | Santiago Espada, Antonio G | ADDRESS ON FILE | | | | | | | |
| 516200 | SANTIAGO ESPADA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 516201 | SANTIAGO ESPADA, GERSIPO | ADDRESS ON FILE | | | | | | | |
| 516202 | SANTIAGO ESPADA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 516203 | SANTIAGO ESPADA, IDA M | ADDRESS ON FILE | | | | | | | |
| 516204 | Santiago Espada, Juan | ADDRESS ON FILE | | | | | | | |
| 516205 | SANTIAGO ESPADA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 516206 | SANTIAGO ESPADA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 516207 | SANTIAGO ESPADA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 516208 | SANTIAGO ESPARRA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 752168 | SANTIAGO ESPINAL | 303 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 516209 | SANTIAGO ESPINEL, DALILA | ADDRESS ON FILE | | | | | | | |
| 516210 | SANTIAGO ESPINELL, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 516211 | Santiago Espinosa, Eduardo | ADDRESS ON FILE | | | | | | | |
| 516212 | SANTIAGO ESPINOSA, MONICA | ADDRESS ON FILE | | | | | | | |
| 516213 | SANTIAGO ESPONDA, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 516214 | Santiago Esquilin, Jose A | ADDRESS ON FILE | | | | | | | |
| 752169 | SANTIAGO ESSO SERVICE | P O BOX 814 | | | | CIALES | PR | 00638 | |
| 516215 | Santiago Estades, Moises | ADDRESS ON FILE | | | | | | | |
| 516216 | SANTIAGO ESTADES, MOISES | ADDRESS ON FILE | | | | | | | |
| 516217 | SANTIAGO ESTRADA, ARGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| 516218 | SANTIAGO ESTRADA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 516219 | SANTIAGO ESTRADA, EDITH | ADDRESS ON FILE | | | | | | | |
| 516220 | SANTIAGO ESTRADA, JARED | ADDRESS ON FILE | | | | | | | |
| 516221 | SANTIAGO ESTRADA, JULIA | ADDRESS ON FILE | | | | | | | |
| 516222 | SANTIAGO ESTRADA, MINELYS | ADDRESS ON FILE | | | | | | | |
| 516223 | SANTIAGO ESTRADA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 516224 | SANTIAGO ESTRADA, YARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 516225 | SANTIAGO F MADERO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 516226 | SANTIAGO FABERLLE, ASBEL | ADDRESS ON FILE | | | | | | | |
| 516227 | Santiago Falcon, Anabel | ADDRESS ON FILE | | | | | | | |
| 516228 | SANTIAGO FALERO, LORIANNE | ADDRESS ON FILE | | | | | | | |
| 516229 | SANTIAGO FALLON | ADDRESS ON FILE | | | | | | | |
| 516230 | SANTIAGO FARIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 516231 | SANTIAGO FARIA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 516232 | SANTIAGO FARIA, BONIFACIA | ADDRESS ON FILE | | | | | | | |
| 516233 | SANTIAGO FARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 516234 | SANTIAGO FARIA, TIRSA | ADDRESS ON FILE | | | | | | | |
| 516235 | SANTIAGO FEASTER, NYASIA | ADDRESS ON FILE | | | | | | | |
| 516236 | SANTIAGO FEBO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 516237 | SANTIAGO FEBO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 516238 | SANTIAGO FEBO, ANANELLY | ADDRESS ON FILE | | | | | | | |
| 516239 | SANTIAGO FEBO, ELSA | ADDRESS ON FILE | | | | | | | |
| 516240 | SANTIAGO FEBO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 516241 | SANTIAGO FEBO, ROZANA | ADDRESS ON FILE | | | | | | | |
| 516242 | SANTIAGO FEBRES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 516243 | SANTIAGO FEBRES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 516244 | SANTIAGO FEBRES, KENNETH F. | ADDRESS ON FILE | | | | | | | |
| 516245 | SANTIAGO FEBRES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 516246 | SANTIAGO FEBUS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 516247 | SANTIAGO FEBUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 516248 | SANTIAGO FEBUS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 516249 | SANTIAGO FEBUS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 516250 | SANTIAGO FEBUS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 516251 | Santiago Febus, Julio A | ADDRESS ON FILE | | | | | | | |
| 516252 | SANTIAGO FEBUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 516253 | SANTIAGO FEBUS, VILMA Y | ADDRESS ON FILE | | | | | | | |
| 516254 | SANTIAGO FEIJOO, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 516255 | SANTIAGO FELIBERTY, JULIO | ADDRESS ON FILE | | | | | | | |
| 516256 | Santiago Felicia, Edgardo A | ADDRESS ON FILE | | | | | | | |
| 752170 | SANTIAGO FELICIANO LOZADA | ADDRESS ON FILE | | | | | | | |
| 516257 | SANTIAGO FELICIANO, ALEIDY | ADDRESS ON FILE | | | | | | | |
| 516258 | SANTIAGO FELICIANO, ALEIDY L | ADDRESS ON FILE | | | | | | | |
| 516259 | SANTIAGO FELICIANO, ANA | ADDRESS ON FILE | | | | | | | |
| 516260 | SANTIAGO FELICIANO, ANGELY E | ADDRESS ON FILE | | | | | | | |
| 516261 | SANTIAGO FELICIANO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 516262 | SANTIAGO FELICIANO, ARQUELIO | ADDRESS ON FILE | | | | | | | |
| 516263 | SANTIAGO FELICIANO, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 516264 | SANTIAGO FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 516265 | SANTIAGO FELICIANO, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 516266 | SANTIAGO FELICIANO, DAMARIS E | ADDRESS ON FILE | | | | | | | |
| 516267 | SANTIAGO FELICIANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 516268 | SANTIAGO FELICIANO, DENISON | ADDRESS ON FILE | | | | | | | |
| 516269 | SANTIAGO FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 516270 | SANTIAGO FELICIANO, EDGARDO A | ADDRESS ON FILE | | | | | | | |
| 516271 | SANTIAGO FELICIANO, EMMA | ADDRESS ON FILE | | | | | | | |
| 516272 | SANTIAGO FELICIANO, EMMA | ADDRESS ON FILE | | | | | | | |
| 516273 | SANTIAGO FELICIANO, EMMA J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 516274 | SANTIAGO FELICIANO, HENRY | ADDRESS ON FILE | | | | | | | |
| 516275 | SANTIAGO FELICIANO, IRIS T | ADDRESS ON FILE | | | | | | | |
| 516276 | SANTIAGO FELICIANO, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 516277 | SANTIAGO FELICIANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 516278 | SANTIAGO FELICIANO, IVONNE Y. | ADDRESS ON FILE | | | | | | | |
| 516279 | SANTIAGO FELICIANO, JAIME | ADDRESS ON FILE | | | | | | | |
| 516280 | Santiago Feliciano, Jaime J | ADDRESS ON FILE | | | | | | | |
| 516281 | Santiago Feliciano, Javier | ADDRESS ON FILE | | | | | | | |
| 516282 | SANTIAGO FELICIANO, JEASEC | ADDRESS ON FILE | | | | | | | |
| 516283 | SANTIAGO FELICIANO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 516284 | SANTIAGO FELICIANO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 516285 | SANTIAGO FELICIANO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 516286 | SANTIAGO FELICIANO, LETTY A | ADDRESS ON FILE | | | | | | | |
| 516287 | Santiago Feliciano, Luis A | ADDRESS ON FILE | | | | | | | |
| 516288 | SANTIAGO FELICIANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 516289 | SANTIAGO FELICIANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 516290 | SANTIAGO FELICIANO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 516291 | SANTIAGO FELICIANO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 516292 | SANTIAGO FELICIANO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 516293 | SANTIAGO FELICIANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 516294 | SANTIAGO FELICIANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 516295 | SANTIAGO FELICIANO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 516296 | SANTIAGO FELICIANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 516297 | SANTIAGO FELICIANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 516298 | SANTIAGO FELICIANO, MONICA | ADDRESS ON FILE | | | | | | | |
| 516299 | SANTIAGO FELICIANO, NOEL | ADDRESS ON FILE | | | | | | | |
| 516300 | Santiago Feliciano, Noel A. | ADDRESS ON FILE | | | | | | | |
| 516301 | SANTIAGO FELICIANO, PABLO | ADDRESS ON FILE | | | | | | | |
| 516302 | SANTIAGO FELICIANO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 516303 | SANTIAGO FELICIANO, RAYDA | ADDRESS ON FILE | | | | | | | |
| 516304 | SANTIAGO FELICIANO, RENE | ADDRESS ON FILE | | | | | | | |
| 516305 | SANTIAGO FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 516306 | SANTIAGO FELICIANO, ROSA J | ADDRESS ON FILE | | | | | | | |
| 516307 | SANTIAGO FELICIANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 516308 | SANTIAGO FELICIANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 516309 | SANTIAGO FELICIANO, SARAH ESTHER | ADDRESS ON FILE | | | | | | | |
| 516310 | SANTIAGO FELICIANO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 516311 | SANTIAGO FELICIANO, THELMA | ADDRESS ON FILE | | | | | | | |
| 516312 | SANTIAGO FELICIANO, WALTER | ADDRESS ON FILE | | | | | | | |
| 516313 | SANTIAGO FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 516314 | SANTIAGO FELICIANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 516315 | SANTIAGO FELICIANO, YESSENIA I | ADDRESS ON FILE | | | | | | | |
| 516316 | SANTIAGO FELICIANO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 516318 | SANTIAGO FELIX, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 516319 | SANTIAGO FELIX, ELISA | ADDRESS ON FILE | | | | | | | |
| 516320 | SANTIAGO FELIX, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 516321 | SANTIAGO FELIX, JAYSON | ADDRESS ON FILE | | | | | | | |
| 516322 | SANTIAGO FELIX, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 516323 | SANTIAGO FELIX, JOSE M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 516324 | SANTIAGO FELIX, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 516325 | SANTIAGO FELIX, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 516326 | SANTIAGO FELIX, SANDIE G | ADDRESS ON FILE | | | | | | | |
| 516327 | SANTIAGO FELIX, WALESKA | ADDRESS ON FILE | | | | | | | |
| 516328 | SANTIAGO FELIX, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 516329 | SANTIAGO FELIX, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 516330 | SANTIAGO FELIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 752171 | SANTIAGO FERNANDEZ VALDES | URB RIO PIEDRAS HEIGHTS | 1652 CALLE TIBER | | | SAN JUAN | PR | 00926 | |
| 516331 | SANTIAGO FERNANDEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 516332 | SANTIAGO FERNANDEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 516333 | SANTIAGO FERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 516334 | SANTIAGO FERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 516336 | SANTIAGO FERNANDEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 516337 | Santiago Fernandez, Cristobal | ADDRESS ON FILE | | | | | | | |
| 516338 | SANTIAGO FERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 516339 | SANTIAGO FERNANDEZ, ELIET | ADDRESS ON FILE | | | | | | | |
| 516340 | SANTIAGO FERNANDEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 516341 | SANTIAGO FERNANDEZ, FLOR DE LIZ | ADDRESS ON FILE | | | | | | | |
| 516342 | Santiago Fernandez, Guillermina | ADDRESS ON FILE | | | | | | | |
| 516343 | SANTIAGO FERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 516344 | SANTIAGO FERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 516345 | SANTIAGO FERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 516346 | SANTIAGO FERNANDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 516347 | SANTIAGO FERNANDEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 516348 | SANTIAGO FERNANDEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 516349 | SANTIAGO FERNANDEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 516350 | SANTIAGO FERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 516351 | SANTIAGO FERNANDEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 516352 | SANTIAGO FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 516353 | SANTIAGO FERNANDEZ, ROSA J. | ADDRESS ON FILE | | | | | | | |
| 516354 | SANTIAGO FERNANDEZ, ROSA J. | ADDRESS ON FILE | | | | | | | |
| 516355 | SANTIAGO FERNANDEZ, VYOMAR I | ADDRESS ON FILE | | | | | | | |
| 752172 | SANTIAGO FERNANDO RENTA | 31 HOSTO | | | | JUANA DIAZ | PR | 00795 | |
| 516356 | SANTIAGO FERRAN, GENOVES | ADDRESS ON FILE | | | | | | | |
| 516357 | SANTIAGO FERRER, CARMEN | ADDRESS ON FILE | | | | | | | |
| 516358 | SANTIAGO FERRER, CARMEN | ADDRESS ON FILE | | | | | | | |
| 516359 | SANTIAGO FERRER, CARMEN | ADDRESS ON FILE | | | | | | | |
| 516360 | SANTIAGO FERRER, CARMEN AIDA | ADDRESS ON FILE | | | | | | | |
| 516361 | SANTIAGO FERRER, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 516362 | Santiago Ferrer, Heriberto | ADDRESS ON FILE | | | | | | | |
| 516363 | SANTIAGO FERRER, JOSSUE | ADDRESS ON FILE | | | | | | | |
| 516364 | SANTIAGO FERRER, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 516365 | SANTIAGO FERRER, SUZZETTE | ADDRESS ON FILE | | | | | | | |
| 516366 | SANTIAGO FERRER, YADIRA I. | ADDRESS ON FILE | | | | | | | |
| 516367 | SANTIAGO FERRER, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 516368 | SANTIAGO FIGUE., JOANVELISE | ADDRESS ON FILE | | | | | | | |
| 516369 | SANTIAGO FIGUERAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 516370 | SANTIAGO FIGUEROA MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 516371 | SANTIAGO FIGUEROA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 752173 | SANTIAGO FIGUEROA OTERO | LOS COROZAS | 70 CALLE MORALES | | | SAN JUAN | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 752174 | SANTIAGO FIGUEROA TORRES | HC 3 BOX 5643 | | | | HUMACAO | PR | 00791 | |
| 516372 | SANTIAGO FIGUEROA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 516373 | SANTIAGO FIGUEROA, ALBA E | ADDRESS ON FILE | | | | | | | |
| 516374 | SANTIAGO FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 516375 | SANTIAGO FIGUEROA, ANA L | ADDRESS ON FILE | | | | | | | |
| 516376 | SANTIAGO FIGUEROA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 516377 | SANTIAGO FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 516378 | SANTIAGO FIGUEROA, ARI L. | ADDRESS ON FILE | | | | | | | |
| 516379 | SANTIAGO FIGUEROA, ARI LUZ | ADDRESS ON FILE | | | | | | | |
| 516380 | SANTIAGO FIGUEROA, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 516381 | SANTIAGO FIGUEROA, ASNALDO ISMAEL | ADDRESS ON FILE | | | | | | | |
| 516382 | SANTIAGO FIGUEROA, AURA | ADDRESS ON FILE | | | | | | | |
| 516383 | Santiago Figueroa, Cain | ADDRESS ON FILE | | | | | | | |
| 516384 | SANTIAGO FIGUEROA, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 516385 | SANTIAGO FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 516386 | SANTIAGO FIGUEROA, CASILDA | ADDRESS ON FILE | | | | | | | |
| 516387 | SANTIAGO FIGUEROA, CORALY | ADDRESS ON FILE | | | | | | | |
| 516388 | SANTIAGO FIGUEROA, DAVID J. | ADDRESS ON FILE | | | | | | | |
| 516389 | SANTIAGO FIGUEROA, DIANA | ADDRESS ON FILE | | | | | | | |
| 516390 | SANTIAGO FIGUEROA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 516391 | SANTIAGO FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 516392 | SANTIAGO FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 516393 | SANTIAGO FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 516394 | SANTIAGO FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 516395 | SANTIAGO FIGUEROA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 516397 | SANTIAGO FIGUEROA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 516398 | SANTIAGO FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 516399 | SANTIAGO FIGUEROA, ELSA | ADDRESS ON FILE | | | | | | | |
| 516400 | SANTIAGO FIGUEROA, ETHEL M. | ADDRESS ON FILE | | | | | | | |
| 516401 | SANTIAGO FIGUEROA, FELIX J | ADDRESS ON FILE | | | | | | | |
| 516402 | SANTIAGO FIGUEROA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 516403 | SANTIAGO FIGUEROA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 516404 | SANTIAGO FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 516405 | SANTIAGO FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 516406 | SANTIAGO FIGUEROA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 516407 | SANTIAGO FIGUEROA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 516408 | SANTIAGO FIGUEROA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 516409 | Santiago Figueroa, Hilda Y | ADDRESS ON FILE | | | | | | | |
| 516410 | SANTIAGO FIGUEROA, IDA L | ADDRESS ON FILE | | | | | | | |
| 516411 | SANTIAGO FIGUEROA, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 516412 | SANTIAGO FIGUEROA, IRIS L | ADDRESS ON FILE | | | | | | | |
| 516413 | SANTIAGO FIGUEROA, IRIS S | ADDRESS ON FILE | | | | | | | |
| 516415 | SANTIAGO FIGUEROA, IVAN | ADDRESS ON FILE | | | | | | | |
| 516416 | SANTIAGO FIGUEROA, JAIME | ADDRESS ON FILE | | | | | | | |
| 516417 | SANTIAGO FIGUEROA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 516418 | SANTIAGO FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 516419 | SANTIAGO FIGUEROA, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 516420 | SANTIAGO FIGUEROA, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 516421 | SANTIAGO FIGUEROA, JEANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 516422 | SANTIAGO FIGUEROA, JENNY | ADDRESS ON FILE | | | | | | | |
| 516423 | SANTIAGO FIGUEROA, JESUS D | ADDRESS ON FILE | | | | | | | |
| 516424 | SANTIAGO FIGUEROA, JOANVELISE | ADDRESS ON FILE | | | | | | | |
| 516425 | SANTIAGO FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 516426 | SANTIAGO FIGUEROA, JORGE G. | ADDRESS ON FILE | | | | | | | |
| 516427 | SANTIAGO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 516428 | SANTIAGO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 516429 | SANTIAGO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 516430 | SANTIAGO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 516432 | SANTIAGO FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 516433 | SANTIAGO FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 516434 | SANTIAGO FIGUEROA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 516435 | SANTIAGO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 516436 | SANTIAGO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 516437 | SANTIAGO FIGUEROA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 516438 | SANTIAGO FIGUEROA, LIONEL | ADDRESS ON FILE | | | | | | | |
| 516439 | SANTIAGO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 516440 | Santiago Figueroa, Luis A. | ADDRESS ON FILE | | | | | | | |
| 516441 | SANTIAGO FIGUEROA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 516442 | SANTIAGO FIGUEROA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 516443 | SANTIAGO FIGUEROA, MAITE | ADDRESS ON FILE | | | | | | | |
| 516444 | SANTIAGO FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 516445 | SANTIAGO FIGUEROA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 516446 | Santiago Figueroa, Nelson L. | ADDRESS ON FILE | | | | | | | |
| 516447 | SANTIAGO FIGUEROA, NIDZA | ADDRESS ON FILE | | | | | | | |
| 516448 | SANTIAGO FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| 516449 | SANTIAGO FIGUEROA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 516450 | SANTIAGO FIGUEROA, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 516451 | SANTIAGO FIGUEROA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 516452 | SANTIAGO FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 516453 | SANTIAGO FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 516454 | SANTIAGO FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 516455 | SANTIAGO FIGUEROA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 516456 | SANTIAGO FIGUEROA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 516457 | SANTIAGO FIGUEROA, RAUL | ADDRESS ON FILE | | | | | | | |
| 516458 | SANTIAGO FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 516459 | SANTIAGO FIGUEROA, ROSA B | ADDRESS ON FILE | | | | | | | |
| 516460 | SANTIAGO FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 516461 | SANTIAGO FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 516462 | SANTIAGO FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 516463 | SANTIAGO FIGUEROA, SELMA N | ADDRESS ON FILE | | | | | | | |
| 516464 | SANTIAGO FIGUEROA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 516465 | SANTIAGO FIGUEROA, SHERINA | ADDRESS ON FILE | | | | | | | |
| 516466 | SANTIAGO FIGUEROA, SINIA I | ADDRESS ON FILE | | | | | | | |
| 516467 | SANTIAGO FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| 516468 | SANTIAGO FIGUEROA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 516469 | SANTIAGO FIGUEROA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 516470 | SANTIAGO FIGUEROA, TANIA I | ADDRESS ON FILE | | | | | | | |
| 516471 | SANTIAGO FIGUEROA, VALERIE C | ADDRESS ON FILE | | | | | | | |
| 516472 | SANTIAGO FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 516473 | SANTIAGO FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 516474 | SANTIAGO FIGUEROA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 516475 | SANTIAGO FIGUEROA, WANDA M | ADDRESS ON FILE | | | | | | | |
| 516476 | SANTIAGO FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 516477 | SANTIAGO FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 516478 | SANTIAGO FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 516479 | SANTIAGO FIGUEROA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 516480 | SANTIAGO FIGUEROA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 516481 | SANTIAGO FIGUEROA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 516482 | SANTIAGO FIHUEROA, CAROL | ADDRESS ON FILE | | | | | | | |
| 516483 | SANTIAGO FILIPPETTI, JOEL | ADDRESS ON FILE | | | | | | | |
| 516484 | SANTIAGO FILOMENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 516485 | SANTIAGO FIOL, JEANNETTE I | ADDRESS ON FILE | | | | | | | |
| 516486 | SANTIAGO FLECHA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 516487 | SANTIAGO FLECHA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 516488 | SANTIAGO FLORENCIANI, JACOB | ADDRESS ON FILE | | | | | | | |
| 752175 | SANTIAGO FLORES CHARNECO | 151 CALLE DE LA CRUZ APT 4B | | | | SAN JUAN | PR | 00901 | |
| 516489 | SANTIAGO FLORES MD, MARIO | ADDRESS ON FILE | | | | | | | |
| 516490 | SANTIAGO FLORES, ABNER JOSE | ADDRESS ON FILE | | | | | | | |
| 516491 | SANTIAGO FLORES, AXEL | ADDRESS ON FILE | | | | | | | |
| 516492 | SANTIAGO FLORES, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 516493 | SANTIAGO FLORES, BRYANT | ADDRESS ON FILE | | | | | | | |
| 516494 | SANTIAGO FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 516495 | SANTIAGO FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 516496 | SANTIAGO FLORES, ELI | ADDRESS ON FILE | | | | | | | |
| 516497 | SANTIAGO FLORES, EMERITA | ADDRESS ON FILE | | | | | | | |
| 516498 | SANTIAGO FLORES, EMILY | ADDRESS ON FILE | | | | | | | |
| 516499 | SANTIAGO FLORES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 516500 | SANTIAGO FLORES, FELIX | ADDRESS ON FILE | | | | | | | |
| 516396 | Santiago Flores, Frances | ADDRESS ON FILE | | | | | | | |
| 516414 | SANTIAGO FLORES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 516501 | SANTIAGO FLORES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 516502 | SANTIAGO FLORES, JAIME OSCAR | ADDRESS ON FILE | | | | | | | |
| 516503 | SANTIAGO FLORES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 516504 | SANTIAGO FLORES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 516505 | SANTIAGO FLORES, JENIFER | ADDRESS ON FILE | | | | | | | |
| 516506 | SANTIAGO FLORES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 516507 | SANTIAGO FLORES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 516508 | SANTIAGO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 516509 | SANTIAGO FLORES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 516510 | SANTIAGO FLORES, JOSE GILBERTO | ADDRESS ON FILE | | | | | | | |
| 516511 | SANTIAGO FLORES, JOVILIANO | ADDRESS ON FILE | | | | | | | |
| 516512 | SANTIAGO FLORES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 516513 | SANTIAGO FLORES, JUDITH R | ADDRESS ON FILE | | | | | | | |
| 516514 | SANTIAGO FLORES, LETIBEL | ADDRESS ON FILE | | | | | | | |
| 516515 | SANTIAGO FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 516516 | SANTIAGO FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 516518 | SANTIAGO FLORES, LYDIA V. | ADDRESS ON FILE | | | | | | | |
| 516519 | SANTIAGO FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 516520 | SANTIAGO FLORES, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 516521 | SANTIAGO FLORES, MARIO A. | ADDRESS ON FILE | | | | | | | |
| 516522 | SANTIAGO FLORES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 516523 | SANTIAGO FLORES, NAIDA | ADDRESS ON FILE | | | | | | | |
| 516524 | SANTIAGO FLORES, NAMIR | ADDRESS ON FILE | | | | | | | |
| 516525 | SANTIAGO FLORES, NITZA I. | ADDRESS ON FILE | | | | | | | |
| 516526 | SANTIAGO FLORES, RAUL | ADDRESS ON FILE | | | | | | | |
| 516527 | Santiago Flores, Ricardo | ADDRESS ON FILE | | | | | | | |
| 516528 | SANTIAGO FLORES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 516529 | SANTIAGO FLORES, ROSA | ADDRESS ON FILE | | | | | | | |
| 516530 | SANTIAGO FLORES, SOLBRIYETTE | ADDRESS ON FILE | | | | | | | |
| 516531 | SANTIAGO FLORES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 516532 | SANTIAGO FLORES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 516533 | SANTIAGO FLORES, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 516534 | Santiago Florido, Luis D | ADDRESS ON FILE | | | | | | | |
| 516535 | SANTIAGO FONSECA, ANA I | ADDRESS ON FILE | | | | | | | |
| 516536 | Santiago Fonseca, Ana I. | ADDRESS ON FILE | | | | | | | |
| 516537 | SANTIAGO FONSECA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 516538 | SANTIAGO FONSECA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 516539 | SANTIAGO FONSECA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 516540 | SANTIAGO FONT, FELIX | ADDRESS ON FILE | | | | | | | |
| 752176 | SANTIAGO FONTANEZ SANCHEZ | BOX 717728 | | | | CAGUAS | PR | 00725 | |
| 516541 | SANTIAGO FONTANEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 516542 | SANTIAGO FONTANEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 516543 | SANTIAGO FONTANEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 516544 | SANTIAGO FONTANEZ, KATIAYARI | ADDRESS ON FILE | | | | | | | |
| 516545 | SANTIAGO FONTANEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 516546 | SANTIAGO FONTANEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 516547 | SANTIAGO FONTANEZ, VENISSE | ADDRESS ON FILE | | | | | | | |
| 516548 | Santiago Fornes, Samuel | ADDRESS ON FILE | | | | | | | |
| 516549 | SANTIAGO FORNES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 516550 | SANTIAGO FORTIER, RAMON | ADDRESS ON FILE | | | | | | | |
| 516551 | SANTIAGO FORTIER, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 516552 | SANTIAGO FORTIER, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 516553 | Santiago Forty, Carmen B | ADDRESS ON FILE | | | | | | | |
| 516554 | Santiago Forty, Eric F. | ADDRESS ON FILE | | | | | | | |
| 516555 | Santiago Fragosa, Benjamin | ADDRESS ON FILE | | | | | | | |
| 516556 | SANTIAGO FRANCESCH, GILDA M | ADDRESS ON FILE | | | | | | | |
| 516557 | SANTIAGO FRANCESCHI, LUDIAN | ADDRESS ON FILE | | | | | | | |
| 516558 | SANTIAGO FRANCESCHI, LUDIAN I | ADDRESS ON FILE | | | | | | | |
| 516559 | Santiago Franceschi, Victor M | ADDRESS ON FILE | | | | | | | |
| 516560 | SANTIAGO FRANCESHI, EDNY | ADDRESS ON FILE | | | | | | | |
| 516561 | SANTIAGO FRANCESHI, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 516562 | SANTIAGO FRANCO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 516563 | SANTIAGO FRANCO, GIRO | ADDRESS ON FILE | | | | | | | |
| 516564 | Santiago Franco, Glorimary | ADDRESS ON FILE | | | | | | | |
| 516565 | SANTIAGO FRANCO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 516566 | SANTIAGO FRANCO, RANDY | ADDRESS ON FILE | | | | | | | |
| 516567 | SANTIAGO FRANCO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 516568 | SANTIAGO FRANCO, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 516569 | SANTIAGO FRANCO, WALNERY M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 516570 | SANTIAGO FRANQUI, MAIRLIN | ADDRESS ON FILE | | | | | | | |
| 516571 | SANTIAGO FRATICELLI, MARILYN | ADDRESS ON FILE | | | | | | | |
| 516572 | SANTIAGO FRED, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 516573 | SANTIAGO FRED, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 516574 | SANTIAGO FRONTANEZ, YEIRAMAR | ADDRESS ON FILE | | | | | | | |
| 516575 | SANTIAGO FRONTERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 516576 | SANTIAGO FRONTERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 516577 | SANTIAGO FUENTES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 516578 | SANTIAGO FUENTES, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |
| 516579 | SANTIAGO FUENTES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 516580 | SANTIAGO FUENTES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 516581 | SANTIAGO FUENTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 516582 | SANTIAGO FUENTES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 516583 | SANTIAGO FUENTES, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 516584 | SANTIAGO FUENTES, JOSE G | ADDRESS ON FILE | | | | | | | |
| 516585 | Santiago Fuentes, Joseph | ADDRESS ON FILE | | | | | | | |
| 516586 | SANTIAGO FUENTES, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 516587 | SANTIAGO FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 516517 | SANTIAGO FUENTES, LUZ | ADDRESS ON FILE | | | | | | | |
| 516588 | SANTIAGO FUENTES, LUZ H | ADDRESS ON FILE | | | | | | | |
| 516589 | SANTIAGO FUENTES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 516590 | SANTIAGO FUENTES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 516591 | Santiago Fuentes, Milagros | ADDRESS ON FILE | | | | | | | |
| 516592 | SANTIAGO FUENTES, PETER | ADDRESS ON FILE | | | | | | | |
| 516593 | SANTIAGO FULLER, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 516594 | Santiago Fuller, Johnny W | ADDRESS ON FILE | | | | | | | |
| 516595 | Santiago Fuller, Lilliam A. | ADDRESS ON FILE | | | | | | | |
| 516596 | SANTIAGO GABRIEL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 516597 | SANTIAGO GABRIEL, MARIA D | ADDRESS ON FILE | | | | | | | |
| 752177 | SANTIAGO GALA AGUILERA | ADDRESS ON FILE | | | | | | | |
| 752178 | SANTIAGO GALA AGUILERA | ADDRESS ON FILE | | | | | | | |
| 516598 | SANTIAGO GALARZA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 516599 | SANTIAGO GALARZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 516600 | SANTIAGO GALARZA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 516601 | SANTIAGO GALARZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 516602 | SANTIAGO GALARZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 516603 | Santiago Galarza, Confesor | ADDRESS ON FILE | | | | | | | |
| 516604 | SANTIAGO GALARZA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 516606 | SANTIAGO GALARZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 516607 | SANTIAGO GALARZA, ELSA | ADDRESS ON FILE | | | | | | | |
| 516608 | SANTIAGO GALARZA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 516609 | SANTIAGO GALARZA, IVAN | ADDRESS ON FILE | | | | | | | |
| 516610 | SANTIAGO GALARZA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 516611 | SANTIAGO GALARZA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 516612 | SANTIAGO GALARZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 516613 | SANTIAGO GALARZA, MARYORIE | ADDRESS ON FILE | | | | | | | |
| 516614 | SANTIAGO GALARZA, MAYDA | ADDRESS ON FILE | | | | | | | |
| 516615 | SANTIAGO GALARZA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 516616 | SANTIAGO GALARZA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 516617 | SANTIAGO GALARZA, RAMON H | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 516618 | SANTIAGO GALARZA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 516619 | SANTIAGO GALINDEZ, MICHELY | ADDRESS ON FILE | | | | | | | |
| 516620 | SANTIAGO GAMBARO, CHARY L. | ADDRESS ON FILE | | | | | | | |
| 516622 | SANTIAGO GARAY, XAVIER | ADDRESS ON FILE | | | | | | | |
| 516623 | SANTIAGO GARAY, XAVIER | ADDRESS ON FILE | | | | | | | |
| 516624 | SANTIAGO GARAYUA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 516625 | SANTIAGO GARCIA MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 516626 | SANTIAGO GARCIA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 516627 | SANTIAGO GARCIA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 516628 | SANTIAGO GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 516629 | SANTIAGO GARCIA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 516630 | Santiago Garcia, Angel | ADDRESS ON FILE | | | | | | | |
| 516632 | SANTIAGO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 516633 | SANTIAGO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 516635 | SANTIAGO GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 516636 | Santiago Garcia, Antonio | ADDRESS ON FILE | | | | | | | |
| 516637 | SANTIAGO GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 516638 | SANTIAGO GARCIA, BERNICE | ADDRESS ON FILE | | | | | | | |
| 516639 | SANTIAGO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 516640 | SANTIAGO GARCIA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 516641 | SANTIAGO GARCIA, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 516642 | SANTIAGO GARCIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 516643 | SANTIAGO GARCIA, DAISY I. | ADDRESS ON FILE | | | | | | | |
| 516644 | SANTIAGO GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 516645 | SANTIAGO GARCIA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 516646 | SANTIAGO GARCIA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 516647 | SANTIAGO GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 516648 | SANTIAGO GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 516649 | SANTIAGO GARCIA, DIANA I | ADDRESS ON FILE | | | | | | | |
| 516650 | SANTIAGO GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 516651 | SANTIAGO GARCIA, EFREN | ADDRESS ON FILE | | | | | | | |
| 516652 | Santiago Garcia, Elia | ADDRESS ON FILE | | | | | | | |
| 516653 | Santiago Garcia, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 516654 | SANTIAGO GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 516655 | SANTIAGO GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 516656 | SANTIAGO GARCIA, EVIRGINET | ADDRESS ON FILE | | | | | | | |
| 516657 | SANTIAGO GARCIA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 516658 | SANTIAGO GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 516659 | SANTIAGO GARCIA, FLOR | ADDRESS ON FILE | | | | | | | |
| 516660 | SANTIAGO GARCIA, FLOR | ADDRESS ON FILE | | | | | | | |
| 516662 | SANTIAGO GARCIA, FRANK | ADDRESS ON FILE | | | | | | | |
| 516663 | SANTIAGO GARCIA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 516664 | SANTIAGO GARCIA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 516665 | SANTIAGO GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 516666 | SANTIAGO GARCIA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 516667 | SANTIAGO GARCIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 516668 | SANTIAGO GARCIA, IRIS | ADDRESS ON FILE | | | | | | | |
| 516669 | SANTIAGO GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 516670 | SANTIAGO GARCIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 516671 | SANTIAGO GARCIA, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 516672 | SANTIAGO GARCIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 516673 | SANTIAGO GARCIA, JOELY L | ADDRESS ON FILE | | | | | | | |
| 516674 | SANTIAGO GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 516675 | SANTIAGO GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 516676 | SANTIAGO GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 516677 | SANTIAGO GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 516678 | SANTIAGO GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 516679 | SANTIAGO GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 516680 | Santiago Garcia, Jose M | ADDRESS ON FILE | | | | | | | |
| 516681 | SANTIAGO GARCIA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 516682 | SANTIAGO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 516683 | SANTIAGO GARCIA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 516684 | SANTIAGO GARCIA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 516685 | SANTIAGO GARCIA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 516686 | SANTIAGO GARCIA, KERMIT | ADDRESS ON FILE | | | | | | | |
| 516687 | SANTIAGO GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 516688 | SANTIAGO GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 516689 | SANTIAGO GARCIA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 516690 | SANTIAGO GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 516691 | SANTIAGO GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 516692 | SANTIAGO GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 516693 | SANTIAGO GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 516694 | Santiago Garcia, Luis A. | ADDRESS ON FILE | | | | | | | |
| 516695 | SANTIAGO GARCIA, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| 516696 | SANTIAGO GARCIA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 516697 | SANTIAGO GARCIA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 516698 | SANTIAGO GARCIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 516699 | SANTIAGO GARCIA, MABEL | ADDRESS ON FILE | | | | | | | |
| 516700 | SANTIAGO GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 516701 | SANTIAGO GARCIA, MAGDA R | ADDRESS ON FILE | | | | | | | |
| 516702 | SANTIAGO GARCIA, MAGDALEE | ADDRESS ON FILE | | | | | | | |
| 516703 | SANTIAGO GARCIA, MANUELA | ADDRESS ON FILE | | | | | | | |
| 516704 | SANTIAGO GARCIA, MAREL | ADDRESS ON FILE | | | | | | | |
| 516705 | SANTIAGO GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 516706 | SANTIAGO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 516707 | SANTIAGO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 516708 | SANTIAGO GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 516709 | SANTIAGO GARCIA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 516710 | SANTIAGO GARCIA, MARIANELY | ADDRESS ON FILE | | | | | | | |
| 516711 | SANTIAGO GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 516712 | SANTIAGO GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 516713 | SANTIAGO GARCIA, MARTHA E | ADDRESS ON FILE | | | | | | | |
| 516714 | SANTIAGO GARCIA, MAYCO R | ADDRESS ON FILE | | | | | | | |
| 516715 | SANTIAGO GARCIA, MIDELYS | ADDRESS ON FILE | | | | | | | |
| 516717 | SANTIAGO GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 516718 | SANTIAGO GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 516719 | SANTIAGO GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 516720 | SANTIAGO GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 516721 | SANTIAGO GARCIA, MILAGROS Y | ADDRESS ON FILE | | | | | | | |
| 516722 | SANTIAGO GARCIA, MIRIAM I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 516723 | SANTIAGO GARCIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 516724 | SANTIAGO GARCIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 516725 | SANTIAGO GARCIA, NERY | ADDRESS ON FILE | | | | | | | |
| 516726 | SANTIAGO GARCIA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 516727 | SANTIAGO GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 516728 | SANTIAGO GARCIA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 516729 | SANTIAGO GARCIA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 516730 | SANTIAGO GARCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| 516731 | SANTIAGO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 516732 | SANTIAGO GARCIA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 516733 | SANTIAGO GARCIA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 516734 | SANTIAGO GARCIA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 516735 | SANTIAGO GARCIA, REY | ADDRESS ON FILE | | | | | | | |
| 516736 | SANTIAGO GARCIA, REYES M | ADDRESS ON FILE | | | | | | | |
| 516737 | SANTIAGO GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 516738 | SANTIAGO GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 516739 | SANTIAGO GARCIA, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 516740 | SANTIAGO GARCIA, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 516741 | SANTIAGO GARCIA, SARAH | ADDRESS ON FILE | | | | | | | |
| 516742 | SANTIAGO GARCIA, SASHA | ADDRESS ON FILE | | | | | | | |
| 516743 | SANTIAGO GARCIA, SAYRA | ADDRESS ON FILE | | | | | | | |
| 516744 | SANTIAGO GARCIA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 516745 | SANTIAGO GARCIA, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 516746 | SANTIAGO GARCIA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 516747 | SANTIAGO GARCIA, VIMAYDA | ADDRESS ON FILE | | | | | | | |
| 516748 | SANTIAGO GARCIA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 516749 | SANTIAGO GARCIA, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 516750 | Santiago Garcia, Wilfred | ADDRESS ON FILE | | | | | | | |
| 516751 | SANTIAGO GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 516752 | SANTIAGO GARCIA, WILLMERY | ADDRESS ON FILE | | | | | | | |
| 516753 | SANTIAGO GARCIA, YAIRA | ADDRESS ON FILE | | | | | | | |
| 516754 | SANTIAGO GARCIA, YANITZA | ADDRESS ON FILE | | | | | | | |
| 516755 | SANTIAGO GARCIA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 516756 | SANTIAGO GARCIA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 516757 | SANTIAGO GARRASTEGUI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 516758 | SANTIAGO GARRIGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 516759 | SANTIAGO GARRIGA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 516760 | SANTIAGO GARRIGA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 752179 | SANTIAGO GAS | PO BOX 32 | | | | TOA ALTA | PR | 00953 | |
| 516761 | SANTIAGO GASTON, LUIS | ADDRESS ON FILE | | | | | | | |
| 516762 | SANTIAGO GASTON, NILDA I | ADDRESS ON FILE | | | | | | | |
| 516763 | SANTIAGO GASTON, SAMARIE | ADDRESS ON FILE | | | | | | | |
| 516764 | SANTIAGO GAUTIER, MARILYN I | ADDRESS ON FILE | | | | | | | |
| 516765 | SANTIAGO GERENA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 516766 | SANTIAGO GERENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 516767 | SANTIAGO GERENA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 516768 | SANTIAGO GIERBOLINI, EDGAR L | ADDRESS ON FILE | | | | | | | |
| 516769 | SANTIAGO GIL, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 516770 | SANTIAGO GILES, ANNA M. | ADDRESS ON FILE | | | | | | | |
| 516772 | SANTIAGO GINES, VICTOR M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 516773 | SANTIAGO GINESTRE, JOSUEPHT | ADDRESS ON FILE | | | | | | | |
| 752180 | SANTIAGO GIOVANETTI FUSTER | P O BOX 811 | | | | MARICAO | PR | 00606 | |
| 516774 | SANTIAGO GIRAU, LYSMAR | ADDRESS ON FILE | | | | | | | |
| 516775 | Santiago Goden, Milagros | ADDRESS ON FILE | | | | | | | |
| 516776 | SANTIAGO GODEN, MILTON | ADDRESS ON FILE | | | | | | | |
| 516777 | Santiago Goden, Zuleica | ADDRESS ON FILE | | | | | | | |
| 516778 | SANTIAGO GOMEZ MD, LINDA | ADDRESS ON FILE | | | | | | | |
| 516779 | SANTIAGO GOMEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 516780 | SANTIAGO GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 516781 | SANTIAGO GOMEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 516782 | SANTIAGO GOMEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 516783 | SANTIAGO GOMEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 516784 | SANTIAGO GOMEZ, CONRAD | ADDRESS ON FILE | | | | | | | |
| 516785 | SANTIAGO GOMEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 516786 | SANTIAGO GOMEZ, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 516787 | SANTIAGO GOMEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 516788 | SANTIAGO GOMEZ, IRIS ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 516789 | SANTIAGO GOMEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 516790 | Santiago Gomez, Juan A | ADDRESS ON FILE | | | | | | | |
| 516791 | SANTIAGO GOMEZ, JULIANA I | ADDRESS ON FILE | | | | | | | |
| 516792 | SANTIAGO GOMEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 516793 | SANTIAGO GOMEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 516794 | SANTIAGO GOMEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 516795 | SANTIAGO GOMEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 516796 | SANTIAGO GOMEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 516797 | Santiago Gomez, Olga L. | ADDRESS ON FILE | | | | | | | |
| 516798 | SANTIAGO GOMEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 516799 | SANTIAGO GOMEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 516800 | SANTIAGO GOMEZ, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 516801 | SANTIAGO GONEZ, FELICITA J. | ADDRESS ON FILE | | | | | | | |
| 516802 | SANTIAGO GONEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 516803 | SANTIAGO GONEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 516605 | SANTIAGO GONZALEZ BOOTHBY | ADDRESS ON FILE | | | | | | | |
| 752181 | SANTIAGO GONZALEZ BRUNET | URB RIVERVIEW | ZE 4 CALLE 36 | | | BAYAMàN | PR | 00961 | |
| 516661 | SANTIAGO GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 516431 | SANTIAGO GONZALEZ MD, OSVALDO J | ADDRESS ON FILE | | | | | | | |
| 752182 | SANTIAGO GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 516716 | SANTIAGO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 516804 | SANTIAGO GONZALEZ, ADALBRERTO | ADDRESS ON FILE | | | | | | | |
| 516805 | SANTIAGO GONZALEZ, ADELA | ADDRESS ON FILE | | | | | | | |
| 516806 | SANTIAGO GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 516807 | SANTIAGO GONZALEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 516808 | SANTIAGO GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 516809 | SANTIAGO GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 516810 | Santiago Gonzalez, Alexander | ADDRESS ON FILE | | | | | | | |
| 516811 | SANTIAGO GONZALEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 516812 | SANTIAGO GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 516813 | SANTIAGO GONZALEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 516814 | SANTIAGO GONZALEZ, ANA M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 516815 | SANTIAGO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 516816 | SANTIAGO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 516817 | Santiago Gonzalez, Angel E | ADDRESS ON FILE | | | | | | | |
| 516818 | SANTIAGO GONZALEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 516819 | SANTIAGO GONZALEZ, ANGEL MIGUEL | RONALD BARRAU LAKE | CONDOMINIO LE MANS | STE. 705 | 602 AVENIDA MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 516820 | SANTIAGO GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 516821 | SANTIAGO GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 516822 | SANTIAGO GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 516823 | SANTIAGO GONZALEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 516824 | SANTIAGO GONZALEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 516825 | SANTIAGO GONZALEZ, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| 516826 | SANTIAGO GONZALEZ, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| 516827 | SANTIAGO GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 516828 | SANTIAGO GONZALEZ, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 516829 | SANTIAGO GONZALEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 516830 | SANTIAGO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 516831 | SANTIAGO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 516832 | SANTIAGO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 516833 | SANTIAGO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 516834 | SANTIAGO GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 516835 | SANTIAGO GONZALEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 516836 | SANTIAGO GONZALEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 516837 | SANTIAGO GONZALEZ, CHARNEIDA | ADDRESS ON FILE | | | | | | | |
| 516838 | SANTIAGO GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 516839 | SANTIAGO GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 516840 | SANTIAGO GONZALEZ, CRISTELA | ADDRESS ON FILE | | | | | | | |
| 516841 | Santiago Gonzalez, Daniel | ADDRESS ON FILE | | | | | | | |
| 516842 | SANTIAGO GONZALEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 516843 | SANTIAGO GONZALEZ, DELMA | ADDRESS ON FILE | | | | | | | |
| 516844 | SANTIAGO GONZALEZ, DENNIS A. | ADDRESS ON FILE | | | | | | | |
| 516845 | SANTIAGO GONZALEZ, EARL W. | ADDRESS ON FILE | | | | | | | |
| 516846 | Santiago Gonzalez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 516847 | SANTIAGO GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 516848 | SANTIAGO GONZALEZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 516849 | SANTIAGO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 516850 | SANTIAGO GONZALEZ, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 516851 | SANTIAGO GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 516852 | SANTIAGO GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 516853 | SANTIAGO GONZALEZ, ELVIA A | ADDRESS ON FILE | | | | | | | |
| 516854 | SANTIAGO GONZALEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 516855 | Santiago Gonzalez, Enrique | ADDRESS ON FILE | | | | | | | |
| 516856 | SANTIAGO GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 516857 | SANTIAGO GONZALEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 516858 | SANTIAGO GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 516859 | SANTIAGO GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 516860 | SANTIAGO GONZALEZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 516861 | SANTIAGO GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 516862 | SANTIAGO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 516863 | SANTIAGO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 516864 | SANTIAGO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 516865 | SANTIAGO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 516866 | SANTIAGO GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 516867 | SANTIAGO GONZALEZ, GENELISSE | ADDRESS ON FILE | | | | | | | |
| 516868 | SANTIAGO GONZALEZ, GENELISSE | ADDRESS ON FILE | | | | | | | |
| 516869 | SANTIAGO GONZALEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 516870 | Santiago Gonzalez, Graciela | ADDRESS ON FILE | | | | | | | |
| 516871 | SANTIAGO GONZALEZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 516872 | SANTIAGO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 516873 | SANTIAGO GONZALEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 516874 | Santiago Gonzalez, Henry | ADDRESS ON FILE | | | | | | | |
| 516875 | SANTIAGO GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 516876 | SANTIAGO GONZALEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 516877 | SANTIAGO GONZALEZ, INA | ADDRESS ON FILE | | | | | | | |
| 516878 | SANTIAGO GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 516879 | Santiago Gonzalez, Ismael | ADDRESS ON FILE | | | | | | | |
| 516880 | SANTIAGO GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 516881 | SANTIAGO GONZALEZ, IVAN J | ADDRESS ON FILE | | | | | | | |
| 516882 | SANTIAGO GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 516883 | Santiago Gonzalez, Jacob | ADDRESS ON FILE | | | | | | | |
| 516884 | SANTIAGO GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 516885 | SANTIAGO GONZALEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| 516886 | SANTIAGO GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 516887 | SANTIAGO GONZALEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 516888 | SANTIAGO GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 516890 | SANTIAGO GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 516891 | SANTIAGO GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 516892 | SANTIAGO GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 516893 | Santiago Gonzalez, Jesus R | ADDRESS ON FILE | | | | | | | |
| 516894 | SANTIAGO GONZALEZ, JOHN R. | ADDRESS ON FILE | | | | | | | |
| 516895 | SANTIAGO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 516896 | SANTIAGO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 516897 | SANTIAGO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 516898 | SANTIAGO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 516900 | SANTIAGO GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 516901 | SANTIAGO GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 516902 | SANTIAGO GONZALEZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 516903 | Santiago Gonzalez, Jose J | ADDRESS ON FILE | | | | | | | |
| 516904 | SANTIAGO GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 516905 | SANTIAGO GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 516906 | SANTIAGO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 516907 | SANTIAGO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 516908 | SANTIAGO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 516909 | SANTIAGO GONZALEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 516910 | SANTIAGO GONZALEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 516911 | SANTIAGO GONZALEZ, KATHERINE I | ADDRESS ON FILE | | | | | | | |
| 516912 | SANTIAGO GONZALEZ, LEBSTER | ADDRESS ON FILE | | | | | | | |
| 516913 | SANTIAGO GONZALEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 516914 | SANTIAGO GONZALEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 516915 | SANTIAGO GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 516916 | SANTIAGO GONZALEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 516917 | Santiago Gonzalez, Loren M | ADDRESS ON FILE | | | | | | | |
| 516918 | SANTIAGO GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 516919 | SANTIAGO GONZALEZ, LUCYLEE | ADDRESS ON FILE | | | | | | | |
| 516920 | SANTIAGO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 516921 | SANTIAGO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 516922 | SANTIAGO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 516923 | Santiago Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| 516924 | Santiago Gonzalez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 516925 | SANTIAGO GONZALEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 516926 | SANTIAGO GONZALEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 516927 | SANTIAGO GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 516928 | SANTIAGO GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 516929 | SANTIAGO GONZALEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 516930 | SANTIAGO GONZALEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 516931 | SANTIAGO GONZALEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 516932 | SANTIAGO GONZALEZ, LYLIANA | ADDRESS ON FILE | | | | | | | |
| 516933 | SANTIAGO GONZALEZ, LYRIA N. | ADDRESS ON FILE | | | | | | | |
| 516934 | SANTIAGO GONZALEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 516935 | SANTIAGO GONZALEZ, MAIDA | ADDRESS ON FILE | | | | | | | |
| 516936 | SANTIAGO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 516937 | Santiago Gonzalez, Margie | ADDRESS ON FILE | | | | | | | |
| 516938 | SANTIAGO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 516939 | SANTIAGO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 516940 | SANTIAGO GONZALEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 516941 | SANTIAGO GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 516942 | SANTIAGO GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 516943 | SANTIAGO GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 516944 | SANTIAGO GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 516945 | SANTIAGO GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 516946 | SANTIAGO GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 516947 | SANTIAGO GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 516948 | SANTIAGO GONZALEZ, MARILYN R | ADDRESS ON FILE | | | | | | | |
| 516949 | SANTIAGO GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 516950 | SANTIAGO GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 516951 | SANTIAGO GONZALEZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 516952 | SANTIAGO GONZALEZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 516953 | SANTIAGO GONZALEZ, MIGNA | ADDRESS ON FILE | | | | | | | |
| 516954 | SANTIAGO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 516955 | SANTIAGO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 516956 | SANTIAGO GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 516957 | SANTIAGO GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 516958 | SANTIAGO GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 516960 | SANTIAGO GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 516961 | SANTIAGO GONZALEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 516962 | SANTIAGO GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 516963 | SANTIAGO GONZALEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 516965 | SANTIAGO GONZALEZ, NASHALY | ADDRESS ON FILE | | | | | | | |
| 516966 | SANTIAGO GONZALEZ, NAYOMI | ADDRESS ON FILE | | | | | | | |
| 516967 | SANTIAGO GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 516968 | SANTIAGO GONZALEZ, NICK | ADDRESS ON FILE | | | | | | | |
| 516969 | SANTIAGO GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 516970 | SANTIAGO GONZALEZ, NYDIA S | ADDRESS ON FILE | | | | | | | |
| 516971 | SANTIAGO GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 516972 | SANTIAGO GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 516973 | Santiago Gonzalez, Orlando | ADDRESS ON FILE | | | | | | | |
| 516974 | SANTIAGO GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 516975 | Santiago Gonzalez, Pablo | ADDRESS ON FILE | | | | | | | |
| 516976 | SANTIAGO GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 516977 | SANTIAGO GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 516978 | SANTIAGO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 516979 | SANTIAGO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 516980 | SANTIAGO GONZALEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 516981 | SANTIAGO GONZALEZ, QUINTIN | ADDRESS ON FILE | | | | | | | |
| 516982 | SANTIAGO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 516983 | SANTIAGO GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 516984 | SANTIAGO GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 516985 | SANTIAGO GONZALEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 516986 | SANTIAGO GONZALEZ, RAQUEL N. | ADDRESS ON FILE | | | | | | | |
| 516987 | SANTIAGO GONZALEZ, RAY D | ADDRESS ON FILE | | | | | | | |
| 516988 | Santiago Gonzalez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 516989 | SANTIAGO GONZALEZ, RENE L | ADDRESS ON FILE | | | | | | | |
| 516990 | SANTIAGO GONZALEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 516991 | SANTIAGO GONZALEZ, RHODENIE | ADDRESS ON FILE | | | | | | | |
| 516992 | SANTIAGO GONZALEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 516993 | SANTIAGO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 516994 | SANTIAGO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 516995 | SANTIAGO GONZALEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 516996 | SANTIAGO GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 516997 | SANTIAGO GONZALEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 516998 | SANTIAGO GONZALEZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 516999 | SANTIAGO GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 517000 | Santiago Gonzalez, Santos F | ADDRESS ON FILE | | | | | | | |
| 517001 | SANTIAGO GONZALEZ, SOE | ADDRESS ON FILE | | | | | | | |
| 517002 | SANTIAGO GONZALEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 517003 | SANTIAGO GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 517004 | SANTIAGO GONZALEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 517005 | SANTIAGO GONZALEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 517006 | SANTIAGO GONZALEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 517007 | SANTIAGO GONZALEZ, VANNESA | ADDRESS ON FILE | | | | | | | |
| 517008 | SANTIAGO GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 517009 | SANTIAGO GONZALEZ, VERONICA I | ADDRESS ON FILE | | | | | | | |
| 517010 | SANTIAGO GONZALEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 517011 | SANTIAGO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 517012 | SANTIAGO GONZALEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 517013 | SANTIAGO GONZALEZ, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 517014 | SANTIAGO GONZALEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 517015 | SANTIAGO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 517016 | SANTIAGO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 517017 | SANTIAGO GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 517018 | SANTIAGO GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 517019 | SANTIAGO GONZALEZ, YARITZA L | ADDRESS ON FILE | | | | | | | |
| 517020 | SANTIAGO GONZALEZ, YASMELI M | ADDRESS ON FILE | | | | | | | |
| 517021 | SANTIAGO GONZALEZ, YEIDA L | ADDRESS ON FILE | | | | | | | |
| 517022 | SANTIAGO GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 517023 | SANTIAGO GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 517024 | SANTIAGO GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 517025 | SANTIAGO GONZALEZ, ZOILO | ADDRESS ON FILE | | | | | | | |
| 517027 | SANTIAGO GORDIAN, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 517028 | SANTIAGO GORDIAN, JOHANA | ADDRESS ON FILE | | | | | | | |
| 517029 | SANTIAGO GORDIAN, MONICA | ADDRESS ON FILE | | | | | | | |
| 517030 | SANTIAGO GORDON, NOEL | ADDRESS ON FILE | | | | | | | |
| 517031 | SANTIAGO GOTAY, ANA R | ADDRESS ON FILE | | | | | | | |
| 517032 | SANTIAGO GOTAY, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 517033 | SANTIAGO GOTAY, MARIA L | ADDRESS ON FILE | | | | | | | |
| 517034 | SANTIAGO GOTAY, VANESSA | ADDRESS ON FILE | | | | | | | |
| 517035 | SANTIAGO GOYTIA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 517036 | SANTIAGO GRACIA, NIEVES | ADDRESS ON FILE | | | | | | | |
| 517037 | SANTIAGO GRACIA, PALOMA | ADDRESS ON FILE | | | | | | | |
| 517038 | SANTIAGO GRACIANI, VICTOR | ADDRESS ON FILE | | | | | | | |
| 517039 | SANTIAGO GRAJALES, PABLO | ADDRESS ON FILE | | | | | | | |
| 517040 | SANTIAGO GRAU, LILIANA | ADDRESS ON FILE | | | | | | | |
| 517041 | SANTIAGO GREEN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 517042 | SANTIAGO GREEN, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 752183 | SANTIAGO GUADALUPE PAGAN | ADDRESS ON FILE | | | | | | | |
| 517043 | SANTIAGO GUADALUPE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 517044 | SANTIAGO GUADALUPE, VALERY G | ADDRESS ON FILE | | | | | | | |
| 517045 | SANTIAGO GUADALUPE, WALESKA | ADDRESS ON FILE | | | | | | | |
| 517046 | SANTIAGO GUADALUPE, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 517047 | SANTIAGO GUADARRAMA, NARCISA | ADDRESS ON FILE | | | | | | | |
| 517048 | SANTIAGO GUEITS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 517049 | SANTIAGO GUERRA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 517050 | SANTIAGO GUERRERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 517051 | SANTIAGO GUERRERO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 517052 | SANTIAGO GUERRIOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 517053 | SANTIAGO GUEVARRA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 517054 | SANTIAGO GUILBE, LOURDES P | ADDRESS ON FILE | | | | | | | |
| 517055 | SANTIAGO GUIVAS, LOURDES C | ADDRESS ON FILE | | | | | | | |
| 752184 | SANTIAGO GUTIERREZ COLLAZO | 5 COURTYARD VILLA | 225 CALLE TULIO | | | SAN JUAN | PR | 00926-5959 | |
| 517056 | SANTIAGO GUTIERREZ, ALIANA | ADDRESS ON FILE | | | | | | | |
| 517057 | SANTIAGO GUTIERREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 517058 | SANTIAGO GUTIERREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 517059 | SANTIAGO GUTIERREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 517060 | SANTIAGO GUTIERREZ, JORGE M. | ADDRESS ON FILE | | | | | | | |
| 517061 | SANTIAGO GUTIERREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 517062 | SANTIAGO GUTIERREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 517063 | SANTIAGO GUTIERREZ, YOMALIZ | ADDRESS ON FILE | | | | | | | |
| 517064 | SANTIAGO GUZMAN PSYD, YESENIA | ADDRESS ON FILE | | | | | | | |
| 517065 | SANTIAGO GUZMAN, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 517066 | SANTIAGO GUZMAN, AIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 517067 | SANTIAGO GUZMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 517068 | SANTIAGO GUZMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 517069 | SANTIAGO GUZMAN, ANA M | ADDRESS ON FILE | | | | | | | |
| 517070 | SANTIAGO GUZMAN, ANA R | ADDRESS ON FILE | | | | | | | |
| 517071 | Santiago Guzman, Angel | ADDRESS ON FILE | | | | | | | |
| 517072 | SANTIAGO GUZMAN, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 517073 | SANTIAGO GUZMAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 517074 | SANTIAGO GUZMAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 517075 | SANTIAGO GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 517076 | SANTIAGO GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 517077 | SANTIAGO GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 517078 | Santiago Guzman, Domingo | ADDRESS ON FILE | | | | | | | |
| 517079 | SANTIAGO GUZMAN, EDA | ADDRESS ON FILE | | | | | | | |
| 517080 | SANTIAGO GUZMAN, EMILIA | ADDRESS ON FILE | | | | | | | |
| 517081 | Santiago Guzman, Eric A. | ADDRESS ON FILE | | | | | | | |
| 517082 | Santiago Guzman, Francisco | ADDRESS ON FILE | | | | | | | |
| 517083 | Santiago Guzman, Gadiel | ADDRESS ON FILE | | | | | | | |
| 517084 | SANTIAGO GUZMAN, HELENA | ADDRESS ON FILE | | | | | | | |
| 517085 | SANTIAGO GUZMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 517086 | SANTIAGO GUZMAN, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 517087 | SANTIAGO GUZMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 517088 | Santiago Guzman, Juan Del C | ADDRESS ON FILE | | | | | | | |
| 517089 | SANTIAGO GUZMAN, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 517090 | SANTIAGO GUZMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 517091 | SANTIAGO GUZMAN, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 517092 | SANTIAGO GUZMAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 517093 | SANTIAGO GUZMAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 517094 | SANTIAGO GUZMAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 517095 | SANTIAGO GUZMAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 517096 | SANTIAGO GUZMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 517097 | SANTIAGO GUZMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 517098 | SANTIAGO GUZMAN, NARDA C | ADDRESS ON FILE | | | | | | | |
| 517099 | Santiago Guzman, Nicolas | ADDRESS ON FILE | | | | | | | |
| 517100 | SANTIAGO GUZMAN, OLGA LYDIA | ADDRESS ON FILE | | | | | | | |
| 517101 | SANTIAGO GUZMAN, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 517103 | SANTIAGO GUZMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 517104 | SANTIAGO GUZMAN, WANDA E | ADDRESS ON FILE | | | | | | | |
| 517105 | SANTIAGO GUZMAN, YELIN | ADDRESS ON FILE | | | | | | | |
| 517106 | SANTIAGO H ADROVET MOLINA | ADDRESS ON FILE | | | | | | | |
| 517107 | SANTIAGO HENRIQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 517108 | SANTIAGO HEREDIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 517109 | SANTIAGO HERMANOS INC / DBA CAFETERIA | D/B/A CAFETERIA ISLA GRANDE | PO BOX 9356 | | | SAN JUAN | PR | 00908 | |
| 517110 | SANTIAGO HERMANOS INC. | PO BOX 9356 | | | | SAN JUAN | PR | 00908 | |
| 517111 | SANTIAGO HERNADEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 752185 | SANTIAGO HERNANDEZ GUZMAN | 64 CALLE LOS RIOS | | | | SAN JUAN | PR | 00917 | |
| 517112 | SANTIAGO HERNANDEZ MD, MARCUS | ADDRESS ON FILE | | | | | | | |
| 752186 | SANTIAGO HERNANDEZ PIZARRO | HC 01 BOX 6316 | | | | CANOVANAS | PR | 00729 | |
| 752187 | SANTIAGO HERNANDEZ PIZARRO | RIO GRANDE ESTATE | V 82 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 517113 | SANTIAGO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 752188 | SANTIAGO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 752189 | SANTIAGO HERNANDEZ RODRIGUEZ | HC 59 BOX 5073 | | | | AGUADA | PR | 00602 | |
| 517114 | SANTIAGO HERNANDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 517115 | SANTIAGO HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 517116 | SANTIAGO HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 517117 | SANTIAGO HERNANDEZ, ALVARO | ADDRESS ON FILE | | | | | | | |
| 517118 | SANTIAGO HERNANDEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 517119 | SANTIAGO HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 517120 | SANTIAGO HERNANDEZ, ARCANGEL | ADDRESS ON FILE | | | | | | | |
| 517122 | SANTIAGO HERNANDEZ, ARELI | ADDRESS ON FILE | | | | | | | |
| 517123 | SANTIAGO HERNANDEZ, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 517124 | SANTIAGO HERNANDEZ, BRUNO | ADDRESS ON FILE | | | | | | | |
| 517125 | SANTIAGO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 517126 | SANTIAGO HERNANDEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 517127 | SANTIAGO HERNANDEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 517128 | SANTIAGO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 517129 | SANTIAGO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 517130 | SANTIAGO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 517131 | SANTIAGO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 517132 | SANTIAGO HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 517133 | SANTIAGO HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 517134 | SANTIAGO HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 517135 | SANTIAGO HERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 517136 | SANTIAGO HERNANDEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 517137 | SANTIAGO HERNANDEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 517138 | SANTIAGO HERNANDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 517139 | SANTIAGO HERNANDEZ, CRECHANARY | ADDRESS ON FILE | | | | | | | |
| 517140 | SANTIAGO HERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 517141 | Santiago Hernandez, David | ADDRESS ON FILE | | | | | | | |
| 517142 | SANTIAGO HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 517143 | SANTIAGO HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 517144 | SANTIAGO HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 517145 | SANTIAGO HERNANDEZ, DELBA I | ADDRESS ON FILE | | | | | | | |
| 517146 | SANTIAGO HERNANDEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 517147 | SANTIAGO HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 517148 | SANTIAGO HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 517149 | SANTIAGO HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 517150 | SANTIAGO HERNANDEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 517151 | SANTIAGO HERNANDEZ, ELDRA | ADDRESS ON FILE | | | | | | | |
| 517152 | SANTIAGO HERNANDEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 517153 | SANTIAGO HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 517154 | SANTIAGO HERNANDEZ, EMALY | ADDRESS ON FILE | | | | | | | |
| 517155 | SANTIAGO HERNANDEZ, ENRIQUITO | ADDRESS ON FILE | | | | | | | |
| 517156 | SANTIAGO HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 517157 | SANTIAGO HERNANDEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 517158 | SANTIAGO HERNANDEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 517159 | SANTIAGO HERNANDEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 517160 | SANTIAGO HERNANDEZ, HILBERTO | ADDRESS ON FILE | | | | | | | |
| 517161 | SANTIAGO HERNANDEZ, ILLIAN J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 517162 | SANTIAGO HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 517163 | SANTIAGO HERNANDEZ, JAVIER ANTONIO | ADDRESS ON FILE | | | | | | | |
| 517164 | SANTIAGO HERNANDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 517165 | SANTIAGO HERNANDEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 517166 | SANTIAGO HERNANDEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 517167 | SANTIAGO HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 517168 | SANTIAGO HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 517169 | SANTIAGO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 517170 | SANTIAGO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 517171 | SANTIAGO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 517172 | SANTIAGO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 517173 | SANTIAGO HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 517174 | SANTIAGO HERNANDEZ, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 517121 | SANTIAGO HERNANDEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 517175 | SANTIAGO HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 517176 | SANTIAGO HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 517177 | SANTIAGO HERNANDEZ, KALEM | ADDRESS ON FILE | | | | | | | |
| 517178 | SANTIAGO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 517179 | SANTIAGO HERNANDEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 517180 | SANTIAGO HERNANDEZ, MABELLINE | ADDRESS ON FILE | | | | | | | |
| 517181 | SANTIAGO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 517182 | SANTIAGO HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 517183 | SANTIAGO HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 517184 | SANTIAGO HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 517185 | SANTIAGO HERNANDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 517186 | SANTIAGO HERNANDEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 517187 | SANTIAGO HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 517188 | SANTIAGO HERNANDEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 517189 | SANTIAGO HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 517190 | SANTIAGO HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 517191 | SANTIAGO HERNANDEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 517192 | SANTIAGO HERNANDEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 517193 | SANTIAGO HERNANDEZ, MUZMETT | ADDRESS ON FILE | | | | | | | |
| 517194 | SANTIAGO HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 517195 | SANTIAGO HERNANDEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 517196 | Santiago Hernandez, Nelson D. | ADDRESS ON FILE | | | | | | | |
| 517197 | SANTIAGO HERNANDEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 517198 | SANTIAGO HERNANDEZ, NILDA R. | ADDRESS ON FILE | | | | | | | |
| 517199 | SANTIAGO HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 517200 | SANTIAGO HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 517201 | SANTIAGO HERNANDEZ, NOEMIS | ADDRESS ON FILE | | | | | | | |
| 517202 | SANTIAGO HERNANDEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 517203 | SANTIAGO HERNANDEZ, OMAYRA Z | ADDRESS ON FILE | | | | | | | |
| 517204 | SANTIAGO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 517205 | SANTIAGO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 517206 | SANTIAGO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 517207 | SANTIAGO HERNANDEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 517208 | SANTIAGO HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 517209 | SANTIAGO HERNANDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 517210 | SANTIAGO HERNANDEZ, SEEDYEL | ADDRESS ON FILE | | | | | | | |
| 517211 | SANTIAGO HERNANDEZ, SHAKIL | ADDRESS ON FILE | | | | | | | |
| 517212 | SANTIAGO HERNANDEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 517213 | Santiago Hernandez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 517214 | SANTIAGO HERNANDEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 517215 | SANTIAGO HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 517216 | SANTIAGO HERNANDEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 517217 | SANTIAGO HERNANDEZ, YALIZ | ADDRESS ON FILE | | | | | | | |
| 517218 | SANTIAGO HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 517219 | SANTIAGO HERRERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 517220 | SANTIAGO HIDALGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 752190 | SANTIAGO HIRALDO SANTIAGO | VILLA FONTANA | Q R 27 VIA 19 | | | CAROLINA | PR | 00983 | |
| 517221 | SANTIAGO HOMS, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 517222 | SANTIAGO HUERTAS, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 517223 | Santiago Huertas, Claritza | ADDRESS ON FILE | | | | | | | |
| 517224 | SANTIAGO HUERTAS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 517225 | SANTIAGO HUERTAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 517226 | SANTIAGO HURTADO, GRACE E | ADDRESS ON FILE | | | | | | | |
| 517227 | SANTIAGO IBANEZ, DEBBY | ADDRESS ON FILE | | | | | | | |
| 517228 | SANTIAGO IBANEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 517229 | SANTIAGO IBARRA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 752191 | SANTIAGO IGLESIAS PANTIN | P O BOX 1404 | | | | CEIBA | PR | 00735 | |
| 517230 | SANTIAGO IGLESIAS, WALTER | ADDRESS ON FILE | | | | | | | |
| 517231 | SANTIAGO ILDEFONSO, ALBA | ADDRESS ON FILE | | | | | | | |
| 517232 | SANTIAGO IRIGOYEN, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 517233 | SANTIAGO IRIZARR Y, WINNA G | ADDRESS ON FILE | | | | | | | |
| 517234 | SANTIAGO IRIZARRY MD, LOURDES | ADDRESS ON FILE | | | | | | | |
| 517235 | SANTIAGO IRIZARRY, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 517236 | SANTIAGO IRIZARRY, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 517237 | SANTIAGO IRIZARRY, ALMA R | ADDRESS ON FILE | | | | | | | |
| 517238 | SANTIAGO IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 517239 | SANTIAGO IRIZARRY, ASDRIEL | ADDRESS ON FILE | | | | | | | |
| 517240 | Santiago Irizarry, Benjamin | ADDRESS ON FILE | | | | | | | |
| 517241 | SANTIAGO IRIZARRY, ELENA | ADDRESS ON FILE | | | | | | | |
| 517242 | SANTIAGO IRIZARRY, ELIGIA | ADDRESS ON FILE | | | | | | | |
| 517243 | SANTIAGO IRIZARRY, ELISANEL | ADDRESS ON FILE | | | | | | | |
| 517244 | SANTIAGO IRIZARRY, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 517245 | SANTIAGO IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 517246 | SANTIAGO IRIZARRY, IRIS | ADDRESS ON FILE | | | | | | | |
| 517247 | Santiago Irizarry, Iris Jannett | ADDRESS ON FILE | | | | | | | |
| 517248 | SANTIAGO IRIZARRY, IRIZEMIS | ADDRESS ON FILE | | | | | | | |
| 517249 | SANTIAGO IRIZARRY, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 517250 | SANTIAGO IRIZARRY, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 517251 | SANTIAGO IRIZARRY, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 517252 | Santiago Irizarry, Julio E | ADDRESS ON FILE | | | | | | | |
| 517253 | SANTIAGO IRIZARRY, KARLA M | ADDRESS ON FILE | | | | | | | |
| 517254 | SANTIAGO IRIZARRY, LINDA V | ADDRESS ON FILE | | | | | | | |
| 517255 | SANTIAGO IRIZARRY, LIZ D | ADDRESS ON FILE | | | | | | | |
| 517256 | SANTIAGO IRIZARRY, LUIS A | ADDRESS ON FILE | | | | | | | |
| 517257 | SANTIAGO IRIZARRY, MIGUEL F. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 517258 | SANTIAGO IRIZARRY, MIGUEL J. | ADDRESS ON FILE | | | | | | | |
| 517259 | SANTIAGO IRIZARRY, MONICA | ADDRESS ON FILE | | | | | | | |
| 517260 | Santiago Irizarry, Nancy | ADDRESS ON FILE | | | | | | | |
| 517261 | SANTIAGO IRIZARRY, PEDRO | ADDRESS ON FILE | | | | | | | |
| 517262 | SANTIAGO IRIZARRY, SHEILLA | ADDRESS ON FILE | | | | | | | |
| 517264 | SANTIAGO IRIZARRY, SILVIA | ADDRESS ON FILE | | | | | | | |
| 517265 | SANTIAGO IRIZARRY, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 517266 | Santiago Irizarry, Wanda | ADDRESS ON FILE | | | | | | | |
| 517267 | SANTIAGO IZQUIERDO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 752192 | SANTIAGO J CACERES RODRIGUEZ | 199 C BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 517268 | SANTIAGO J PABON ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 517269 | SANTIAGO J. PALMER CANCEL | ADDRESS ON FILE | | | | | | | |
| 517270 | SANTIAGO JAIME, BRENILDA | ADDRESS ON FILE | | | | | | | |
| 517271 | SANTIAGO JAIME, JESUS M | ADDRESS ON FILE | | | | | | | |
| 517272 | SANTIAGO JAIME, JOHANNYS | ADDRESS ON FILE | | | | | | | |
| 517273 | SANTIAGO JAIME, JOSE | ADDRESS ON FILE | | | | | | | |
| 517274 | SANTIAGO JHAVERRI, AXEL | ADDRESS ON FILE | | | | | | | |
| 517275 | SANTIAGO JIMENEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 517276 | SANTIAGO JIMENEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 517277 | SANTIAGO JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 517278 | SANTIAGO JIMENEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 517279 | SANTIAGO JIMENEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 517280 | SANTIAGO JIMENEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 517281 | SANTIAGO JIMENEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 517283 | SANTIAGO JIMENEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 517284 | SANTIAGO JIMENEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 517285 | SANTIAGO JIMENEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 517286 | SANTIAGO JIMENEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 517287 | SANTIAGO JIMENEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 517288 | SANTIAGO JIMENEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 517289 | SANTIAGO JIMENEZ, LESTER | ADDRESS ON FILE | | | | | | | |
| 517290 | SANTIAGO JIMENEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 517291 | Santiago Jimenez, Margarita | ADDRESS ON FILE | | | | | | | |
| 517292 | SANTIAGO JIMENEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 517293 | SANTIAGO JIMENEZ, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 517294 | SANTIAGO JIMENEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 517295 | SANTIAGO JIMENEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 517296 | SANTIAGO JIMENEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 517297 | Santiago Jimenez, Saydiyanil | ADDRESS ON FILE | | | | | | | |
| 517298 | Santiago Jimenez, Teresa | ADDRESS ON FILE | | | | | | | |
| 517299 | SANTIAGO JIMENEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 517300 | SANTIAGO JIMENEZ, VIMARI | ADDRESS ON FILE | | | | | | | |
| 517301 | SANTIAGO JIMENEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 517302 | SANTIAGO JIRAU, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 517303 | SANTIAGO JOAQUIN ALBERTO | ADDRESS ON FILE | | | | | | | |
| 517304 | SANTIAGO JOAQUIN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 517305 | SANTIAGO JORDAN, ANAURIS | ADDRESS ON FILE | | | | | | | |
| 517306 | SANTIAGO JORDAN, DALYHENNIE | ADDRESS ON FILE | | | | | | | |
| 517307 | SANTIAGO JORGE, FELIX | ADDRESS ON FILE | | | | | | | |
| 517308 | SANTIAGO JOSE SEGARRA QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 517309 | SANTIAGO JOUBERT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 517310 | SANTIAGO JOUBERT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 517311 | SANTIAGO JOVET, ROSELIA | ADDRESS ON FILE | | | | | | | |
| 517312 | Santiago Juarbe, Juan C | ADDRESS ON FILE | | | | | | | |
| 517313 | SANTIAGO JUARBE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 517314 | SANTIAGO JURADO, EDMEE E. | ADDRESS ON FILE | | | | | | | |
| 517316 | SANTIAGO JUSTINIANO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 517317 | SANTIAGO JUSTINIANO, JOSUE K | ADDRESS ON FILE | | | | | | | |
| 517318 | SANTIAGO JUSTINIANO, OMAR | ADDRESS ON FILE | | | | | | | |
| 517263 | SANTIAGO KOCK, ANGEL | ADDRESS ON FILE | | | | | | | |
| 517282 | SANTIAGO L LUGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 752193 | SANTIAGO L OTERO MEJIAS | PO BOX 1823 | | | | TOA BAJA | PR | 00951 | |
| 752194 | SANTIAGO L PEREZ TRUJILLO | HC 2 BOX 17728 | | | | SAN SEBASTIAN | PR | 00685 | |
| 517319 | SANTIAGO LA SANTA, LEYINSKA | ADDRESS ON FILE | | | | | | | |
| 517320 | SANTIAGO LA SANTA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 517321 | SANTIAGO LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 517322 | SANTIAGO LABOY, CRESCENCIA | ADDRESS ON FILE | | | | | | | |
| 517323 | SANTIAGO LABOY, DAHIANA | ADDRESS ON FILE | | | | | | | |
| 517324 | SANTIAGO LABOY, DIGNA L | ADDRESS ON FILE | | | | | | | |
| 517325 | SANTIAGO LABOY, JESUS M | ADDRESS ON FILE | | | | | | | |
| 517326 | SANTIAGO LABOY, JOSE | ADDRESS ON FILE | | | | | | | |
| 517327 | SANTIAGO LABOY, JOSE A | ADDRESS ON FILE | | | | | | | |
| 517328 | SANTIAGO LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 517329 | Santiago Laboy, Luis A. | ADDRESS ON FILE | | | | | | | |
| 517330 | SANTIAGO LABOY, MARIA D | ADDRESS ON FILE | | | | | | | |
| 517331 | SANTIAGO LABOY, NELSON | ADDRESS ON FILE | | | | | | | |
| 517332 | Santiago Laboy, Rut | ADDRESS ON FILE | | | | | | | |
| 517333 | SANTIAGO LABOY, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 517335 | SANTIAGO LAGARRETA, LAURA | ADDRESS ON FILE | | | | | | | |
| 517336 | SANTIAGO LAGO, LILIANA M | ADDRESS ON FILE | | | | | | | |
| 517337 | SANTIAGO LAGO, MING | ADDRESS ON FILE | | | | | | | |
| 517338 | SANTIAGO LAMBOY, KELVIN | ADDRESS ON FILE | | | | | | | |
| 517339 | SANTIAGO LAMOURT, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 517340 | SANTIAGO LAMOURT, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 517341 | SANTIAGO LANGE, JARIELYS | ADDRESS ON FILE | | | | | | | |
| 517342 | SANTIAGO LANGE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 517343 | SANTIAGO LAPORTE, WILMA | ADDRESS ON FILE | | | | | | | |
| 517344 | SANTIAGO LARA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 517345 | SANTIAGO LARACUENTE, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 517346 | SANTIAGO LARACUENTE, JAIME | ADDRESS ON FILE | | | | | | | |
| 517347 | SANTIAGO LASANTA, JEMELIE | ADDRESS ON FILE | | | | | | | |
| 517348 | SANTIAGO LASSUS, OTTO | ADDRESS ON FILE | | | | | | | |
| 517349 | SANTIAGO LATIMER, ISABELO | ADDRESS ON FILE | | | | | | | |
| 517350 | Santiago Latimer, Yajaira I. | ADDRESS ON FILE | | | | | | | |
| 517351 | SANTIAGO LATORRE, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 517352 | SANTIAGO LATORRE, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 517353 | SANTIAGO LATORRE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 517355 | SANTIAGO LAUREANO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 517356 | SANTIAGO LAUREANO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 517357 | SANTIAGO LAUREANO, LUZ E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 517358 | SANTIAGO LAUREANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 752195 | SANTIAGO LEBRON /LEGION AMER PUESTO 84 | 14 CALLE 2 ESTE | | | | BAYAMON | PR | 00961 | |
| 517359 | SANTIAGO LEBRON, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 517360 | SANTIAGO LEBRON, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 517361 | SANTIAGO LEBRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 517362 | Santiago Lebron, Edgar L | ADDRESS ON FILE | | | | | | | |
| 517363 | SANTIAGO LEBRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 517364 | SANTIAGO LEBRON, FRANCHELY | ADDRESS ON FILE | | | | | | | |
| 517365 | SANTIAGO LEBRON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 517366 | SANTIAGO LEBRON, IVETTE A | ADDRESS ON FILE | | | | | | | |
| 517367 | SANTIAGO LEBRON, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 517368 | SANTIAGO LEBRON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 517369 | SANTIAGO LEBRON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 517370 | SANTIAGO LEBRON, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 517371 | SANTIAGO LEBRON, NELSON | ADDRESS ON FILE | | | | | | | |
| 517372 | SANTIAGO LEBRON, NILDA S | ADDRESS ON FILE | | | | | | | |
| 517373 | SANTIAGO LEBRON, OLGUIMAR | ADDRESS ON FILE | | | | | | | |
| 517374 | SANTIAGO LEBRON, RADAMES | ADDRESS ON FILE | | | | | | | |
| 517375 | SANTIAGO LEBRON, ROSALITA | ADDRESS ON FILE | | | | | | | |
| 517376 | SANTIAGO LEBRON, SONIA M | ADDRESS ON FILE | | | | | | | |
| 517377 | SANTIAGO LEBRON, SYLVIA J | ADDRESS ON FILE | | | | | | | |
| 517378 | SANTIAGO LEBRON, VILMA E | ADDRESS ON FILE | | | | | | | |
| 517379 | SANTIAGO LEBRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 517380 | SANTIAGO LEBRON, YINESKA | ADDRESS ON FILE | | | | | | | |
| 517381 | SANTIAGO LEDEE, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 517382 | SANTIAGO LEDUC, JULIA | ADDRESS ON FILE | | | | | | | |
| 517383 | SANTIAGO LEGRAND, EMILIA | ADDRESS ON FILE | | | | | | | |
| 517384 | SANTIAGO LEGRAND, JULIA | ADDRESS ON FILE | | | | | | | |
| 517385 | SANTIAGO LEGRAND, MANUEL | ADDRESS ON FILE | | | | | | | |
| 517386 | SANTIAGO LEGRAND, MARCELO | ADDRESS ON FILE | | | | | | | |
| 517387 | SANTIAGO LEGRAND, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 517389 | SANTIAGO LEGRAND, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 517390 | SANTIAGO LEON NIEVES | ADDRESS ON FILE | | | | | | | |
| 517391 | SANTIAGO LEON, BALDWIN | ADDRESS ON FILE | | | | | | | |
| 517392 | SANTIAGO LEON, DIANA | ADDRESS ON FILE | | | | | | | |
| 517393 | SANTIAGO LEON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 517394 | Santiago Leon, Juan L | ADDRESS ON FILE | | | | | | | |
| 517395 | SANTIAGO LEON, JUANA | ADDRESS ON FILE | | | | | | | |
| 517396 | SANTIAGO LEON, MARIA S | ADDRESS ON FILE | | | | | | | |
| 517397 | SANTIAGO LEON, MELANIE | ADDRESS ON FILE | | | | | | | |
| 517398 | SANTIAGO LEON, TEODORO | ADDRESS ON FILE | | | | | | | |
| 517399 | SANTIAGO LEON, WESLEY | ADDRESS ON FILE | | | | | | | |
| 517400 | SANTIAGO LEVANTE, ALEXIS G | ADDRESS ON FILE | | | | | | | |
| 752196 | SANTIAGO LEVY TORRES | Q 5 CALLE PETUNIA | | | | SAN JUAN | PR | 00927 | |
| 517401 | SANTIAGO LIANZA, LUISA I | ADDRESS ON FILE | | | | | | | |
| 517402 | SANTIAGO LIGUET, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 517403 | SANTIAGO LIND, JULIA M | ADDRESS ON FILE | | | | | | | |
| 517404 | Santiago Lisboa, Maribel | ADDRESS ON FILE | | | | | | | |
| 517405 | SANTIAGO LIZARDI, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 517406 | SANTIAGO LIZARDI, EVELYN | ADDRESS ON FILE | | | | | | | |
| 517407 | SANTIAGO LIZARDI, NIDZA L | ADDRESS ON FILE | | | | | | | |
| 517408 | SANTIAGO LIZARDI, RICARDO | ADDRESS ON FILE | | | | | | | |
| 517409 | SANTIAGO LLANOS, LUZ T | ADDRESS ON FILE | | | | | | | |
| 517410 | SANTIAGO LLERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 517411 | SANTIAGO LLINAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 517412 | SANTIAGO LLORET, CLARA | ADDRESS ON FILE | | | | | | | |
| 517413 | SANTIAGO LOPERENA, IRMA S | ADDRESS ON FILE | | | | | | | |
| 517414 | SANTIAGO LOPERENA, LAURA | ADDRESS ON FILE | | | | | | | |
| 517415 | SANTIAGO LOPERENA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 752197 | SANTIAGO LOPEZ AYALA | 30 BDA OTERO | | | | CIALES | PR | 00678 | |
| 752198 | SANTIAGO LOPEZ LOPEZ | COND VIEW POINT 3011 | AVE ALEJANDRINO APT 203 | | | GUAYNABO | PR | 00969 | |
| 517416 | SANTIAGO LOPEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 517417 | SANTIAGO LOPEZ, ADAMINA | ADDRESS ON FILE | | | | | | | |
| 517418 | SANTIAGO LOPEZ, AELIX | ADDRESS ON FILE | | | | | | | |
| 517419 | SANTIAGO LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 517420 | SANTIAGO LOPEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 517421 | SANTIAGO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 517422 | SANTIAGO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 517423 | SANTIAGO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 517424 | SANTIAGO LOPEZ, ANGIE L | ADDRESS ON FILE | | | | | | | |
| 517425 | SANTIAGO LOPEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 517426 | SANTIAGO LOPEZ, ANISSA | ADDRESS ON FILE | | | | | | | |
| 517427 | SANTIAGO LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 517428 | SANTIAGO LOPEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 517429 | SANTIAGO LOPEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 517430 | SANTIAGO LOPEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 517431 | SANTIAGO LOPEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 517432 | SANTIAGO LOPEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 517433 | SANTIAGO LOPEZ, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| 517434 | SANTIAGO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 517435 | SANTIAGO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 517436 | Santiago Lopez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 517437 | SANTIAGO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 517438 | SANTIAGO LOPEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 517439 | SANTIAGO LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 517440 | SANTIAGO LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 517441 | SANTIAGO LOPEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 517443 | SANTIAGO LOPEZ, CRISTINA P | ADDRESS ON FILE | | | | | | | |
| 517444 | SANTIAGO LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 517445 | SANTIAGO LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 517446 | SANTIAGO LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 517447 | SANTIAGO LOPEZ, DIMARY | ADDRESS ON FILE | | | | | | | |
| 517448 | SANTIAGO LOPEZ, DIVINA | ADDRESS ON FILE | | | | | | | |
| 517449 | SANTIAGO LOPEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 517450 | SANTIAGO LOPEZ, DORIS J | ADDRESS ON FILE | | | | | | | |
| 517451 | SANTIAGO LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 517452 | Santiago Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| 517453 | SANTIAGO LOPEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 517454 | SANTIAGO LOPEZ, ELBA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 517455 | SANTIAGO LOPEZ, ELISENDA | ADDRESS ON FILE | | | | | | | |
| 517456 | SANTIAGO LOPEZ, ELISENDA | ADDRESS ON FILE | | | | | | | |
| 517457 | SANTIAGO LOPEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 517458 | SANTIAGO LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 517459 | SANTIAGO LOPEZ, EVA A | ADDRESS ON FILE | | | | | | | |
| 517460 | Santiago Lopez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 517461 | SANTIAGO LOPEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 517462 | SANTIAGO LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 517464 | SANTIAGO LOPEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 517465 | SANTIAGO LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 517466 | SANTIAGO LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 517467 | SANTIAGO LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 517468 | SANTIAGO LOPEZ, GABRIEL E | ADDRESS ON FILE | | | | | | | |
| 517469 | SANTIAGO LOPEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 517470 | SANTIAGO LOPEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 517471 | SANTIAGO LOPEZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| 517472 | SANTIAGO LOPEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 517473 | SANTIAGO LOPEZ, GUIDO | ADDRESS ON FILE | | | | | | | |
| 517474 | SANTIAGO LOPEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 517475 | SANTIAGO LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 517476 | SANTIAGO LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 517477 | SANTIAGO LOPEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 517478 | SANTIAGO LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 517479 | SANTIAGO LOPEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 517480 | SANTIAGO LOPEZ, IRIS S | ADDRESS ON FILE | | | | | | | |
| 517481 | SANTIAGO LOPEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 517482 | SANTIAGO LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 517483 | SANTIAGO LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 517484 | SANTIAGO LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 517486 | SANTIAGO LOPEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 517487 | SANTIAGO LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 517488 | SANTIAGO LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 517489 | SANTIAGO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 517490 | SANTIAGO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 517491 | Santiago Lopez, Joel A | ADDRESS ON FILE | | | | | | | |
| 517493 | SANTIAGO LOPEZ, JORGE R | ADDRESS ON FILE | | | | | | | |
| 517494 | SANTIAGO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 517495 | SANTIAGO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 517497 | SANTIAGO LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 517498 | SANTIAGO LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 517499 | SANTIAGO LOPEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 517500 | Santiago Lopez, Jose R | ADDRESS ON FILE | | | | | | | |
| 517501 | SANTIAGO LOPEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 517502 | Santiago Lopez, Juan | ADDRESS ON FILE | | | | | | | |
| 517503 | SANTIAGO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 517504 | Santiago Lopez, Juan A | ADDRESS ON FILE | | | | | | | |
| 517505 | SANTIAGO LOPEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 517506 | SANTIAGO LOPEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 517507 | SANTIAGO LOPEZ, LINETE | ADDRESS ON FILE | | | | | | | |
| 517508 | SANTIAGO LOPEZ, LINETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 517509 | SANTIAGO LOPEZ, LIRIAM I | ADDRESS ON FILE | | | | | | | |
| 517510 | SANTIAGO LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 517511 | SANTIAGO LOPEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 517512 | SANTIAGO LOPEZ, LUZ L | ADDRESS ON FILE | | | | | | | |
| 517513 | SANTIAGO LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 517514 | SANTIAGO LOPEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 517515 | SANTIAGO LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 517516 | SANTIAGO LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 517517 | SANTIAGO LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 517518 | SANTIAGO LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 517519 | SANTIAGO LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 517520 | SANTIAGO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 517521 | SANTIAGO LOPEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 517522 | Santiago Lopez, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 517523 | SANTIAGO LOPEZ, MARIA DEL M. | ADDRESS ON FILE | | | | | | | |
| 517524 | SANTIAGO LOPEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 517525 | SANTIAGO LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 517526 | SANTIAGO LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 517527 | SANTIAGO LOPEZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 517528 | SANTIAGO LOPEZ, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 517529 | SANTIAGO LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 517530 | SANTIAGO LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 517531 | SANTIAGO LOPEZ, MEYLEEN | ADDRESS ON FILE | | | | | | | |
| 517354 | SANTIAGO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 517442 | SANTIAGO LOPEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 517532 | SANTIAGO LOPEZ, MINERVA G. | ADDRESS ON FILE | | | | | | | |
| 517533 | SANTIAGO LOPEZ, MIRIAM Y. | ADDRESS ON FILE | | | | | | | |
| 517534 | SANTIAGO LOPEZ, MYLWIDA | ADDRESS ON FILE | | | | | | | |
| 517535 | SANTIAGO LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 517536 | SANTIAGO LOPEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 517537 | SANTIAGO LOPEZ, NEISHA | ADDRESS ON FILE | | | | | | | |
| 517538 | SANTIAGO LOPEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 517539 | SANTIAGO LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 517540 | SANTIAGO LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 517541 | SANTIAGO LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 517542 | SANTIAGO LOPEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 517543 | SANTIAGO LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 517544 | SANTIAGO LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 517545 | SANTIAGO LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 517546 | SANTIAGO LOPEZ, PEGGY Y | ADDRESS ON FILE | | | | | | | |
| 517547 | SANTIAGO LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 517548 | SANTIAGO LOPEZ, RANDELYN | ADDRESS ON FILE | | | | | | | |
| 517549 | SANTIAGO LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 517550 | SANTIAGO LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 517551 | Santiago Lopez, Samuel | ADDRESS ON FILE | | | | | | | |
| 517552 | Santiago Lopez, Santiago | ADDRESS ON FILE | | | | | | | |
| 517553 | SANTIAGO LOPEZ, SOL G | ADDRESS ON FILE | | | | | | | |
| 517554 | SANTIAGO LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 517555 | Santiago Lopez, Stephen | ADDRESS ON FILE | | | | | | | |
| 517556 | SANTIAGO LOPEZ, TARALISSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 517557 | SANTIAGO LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 517558 | SANTIAGO LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 517559 | SANTIAGO LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 517560 | SANTIAGO LOPEZ, VIANNEY N | ADDRESS ON FILE | | | | | | | |
| 517561 | SANTIAGO LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 517562 | SANTIAGO LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 517563 | SANTIAGO LOPEZ, VICTOR D | ADDRESS ON FILE | | | | | | | |
| 517564 | SANTIAGO LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 517565 | SANTIAGO LOPEZ, WANDA G. | ADDRESS ON FILE | | | | | | | |
| 517566 | Santiago Lopez, Wanda Y | ADDRESS ON FILE | | | | | | | |
| 517567 | SANTIAGO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 517568 | SANTIAGO LOPEZ, WINDY I | ADDRESS ON FILE | | | | | | | |
| 517569 | SANTIAGO LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 517570 | SANTIAGO LOPEZ, YONELY | ADDRESS ON FILE | | | | | | | |
| 517574 | SANTIAGO LORENZI, FRANK R | ADDRESS ON FILE | | | | | | | |
| 517575 | SANTIAGO LORENZI, REINALDO | ADDRESS ON FILE | | | | | | | |
| 517576 | SANTIAGO LORENZI, REINALDO | ADDRESS ON FILE | | | | | | | |
| 517578 | SANTIAGO LORENZO, JOHN A. | ADDRESS ON FILE | | | | | | | |
| 517579 | SANTIAGO LORENZO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 517580 | SANTIAGO LOZADA, ALMA | ADDRESS ON FILE | | | | | | | |
| 517581 | SANTIAGO LOZADA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 517582 | SANTIAGO LOZADA, IRMA I | ADDRESS ON FILE | | | | | | | |
| 517583 | SANTIAGO LOZADA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 517584 | SANTIAGO LOZADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 517585 | SANTIAGO LOZADA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 517586 | SANTIAGO LOZADA, OTILIO | ADDRESS ON FILE | | | | | | | |
| 517587 | SANTIAGO LOZADA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 517588 | SANTIAGO LPEZ, ELSYRES | ADDRESS ON FILE | | | | | | | |
| 517589 | SANTIAGO LUCERNA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 517590 | SANTIAGO LUCIANO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 517591 | SANTIAGO LUCIANO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 517592 | SANTIAGO LUCIANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 517593 | SANTIAGO LUCIANO, IVAN L | ADDRESS ON FILE | | | | | | | |
| 517594 | SANTIAGO LUCIANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 517595 | SANTIAGO LUCIANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 517596 | SANTIAGO LUCIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 517597 | SANTIAGO LUCIANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 517598 | SANTIAGO LUCIANO, RAUL | ADDRESS ON FILE | | | | | | | |
| 517600 | SANTIAGO LUCIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 517601 | SANTIAGO LUCIANO, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 517602 | SANTIAGO LUGO ,MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 517496 | SANTIAGO LUGO MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| 517603 | SANTIAGO LUGO, ALWIN | ADDRESS ON FILE | | | | | | | |
| 517604 | SANTIAGO LUGO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 517605 | SANTIAGO LUGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 517606 | SANTIAGO LUGO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 517607 | SANTIAGO LUGO, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 517608 | SANTIAGO LUGO, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 517609 | SANTIAGO LUGO, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 517610 | SANTIAGO LUGO, EUNICE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 517611 | SANTIAGO LUGO, HERMES | ADDRESS ON FILE | | | | | | | |
| 517612 | SANTIAGO LUGO, IRMARIS | ADDRESS ON FILE | | | | | | | |
| 517613 | SANTIAGO LUGO, IRVIN | ADDRESS ON FILE | | | | | | | |
| 517614 | SANTIAGO LUGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 517615 | SANTIAGO LUGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 517616 | SANTIAGO LUGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 517617 | SANTIAGO LUGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 517618 | SANTIAGO LUGO, MYRIELLE M | ADDRESS ON FILE | | | | | | | |
| 517619 | SANTIAGO LUGO, NILSA E | ADDRESS ON FILE | | | | | | | |
| 517620 | SANTIAGO LUGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 517621 | SANTIAGO LUGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 517622 | SANTIAGO LUGO, PEDRO D. | ADDRESS ON FILE | | | | | | | |
| 517623 | SANTIAGO LUGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 517624 | SANTIAGO LUGO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 517625 | SANTIAGO LUGO, RENE | ADDRESS ON FILE | | | | | | | |
| 517626 | SANTIAGO LUGO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 517627 | SANTIAGO LUGO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 517628 | SANTIAGO LUGO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 517629 | Santiago Lugo, Vitalio | ADDRESS ON FILE | | | | | | | |
| 517630 | SANTIAGO LUGO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 517631 | SANTIAGO LUGO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 517632 | SANTIAGO LUGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 517633 | SANTIAGO LUGO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 517634 | SANTIAGO LUHRING, BRENDA | ADDRESS ON FILE | | | | | | | |
| 517635 | SANTIAGO LUNA, DAISY | ADDRESS ON FILE | | | | | | | |
| 517636 | SANTIAGO LUNA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 517637 | SANTIAGO LUNA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 517638 | SANTIAGO LUNA, MARIELINE | ADDRESS ON FILE | | | | | | | |
| 517639 | SANTIAGO LUNA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 517640 | Santiago Lunas, Yarelis | ADDRESS ON FILE | | | | | | | |
| 517641 | SANTIAGO LUPIANEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 517642 | SANTIAGO LUZUNARI, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 517643 | SANTIAGO LUZUNARIS, CARMEN DOLORES | ADDRESS ON FILE | | | | | | | |
| 517644 | SANTIAGO LUZUNARIS, ELBA | ADDRESS ON FILE | | | | | | | |
| 517645 | SANTIAGO LUZUNARIS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 517646 | SANTIAGO MACHUCA, IRIS | ADDRESS ON FILE | | | | | | | |
| 517647 | SANTIAGO MADERA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 517648 | Santiago Malaret, Luis A | ADDRESS ON FILE | | | | | | | |
| 517649 | Santiago Malaret, Saul | ADDRESS ON FILE | | | | | | | |
| 517650 | SANTIAGO MALARET, SAUL | ADDRESS ON FILE | | | | | | | |
| 752199 | SANTIAGO MALAVE $ SANTIAGO LAW OFFIC | 470 SAGRADO CORAZON | | | | SANTURCE | PR | 00915 | |
| 517651 | SANTIAGO MALAVE, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 517652 | SANTIAGO MALAVE, ANABEL | ADDRESS ON FILE | | | | | | | |
| 517653 | SANTIAGO MALAVE, FRANSHESCA | ADDRESS ON FILE | | | | | | | |
| 517654 | SANTIAGO MALAVE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 517655 | Santiago Malave, Luis A. | ADDRESS ON FILE | | | | | | | |
| 517656 | SANTIAGO MALAVE, PAULINA | ADDRESS ON FILE | | | | | | | |
| 517657 | SANTIAGO MALAVE, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 517658 | SANTIAGO MALAVE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 517659 | SANTIAGO MALAVE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 517660 | SANTIAGO MALAVE, YALICE | ADDRESS ON FILE | | | | | | | |
| 752200 | SANTIAGO MALDONADO ESCUDERO | URB VILLA EVANGELINE | G 15 CALLE 5 | | | MANATI | PR | 00674 | |
| 517661 | SANTIAGO MALDONADO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 517662 | SANTIAGO MALDONADO, ALADINO | ADDRESS ON FILE | | | | | | | |
| 517663 | SANTIAGO MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 517664 | SANTIAGO MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 517665 | SANTIAGO MALDONADO, ANA | ADDRESS ON FILE | | | | | | | |
| 517666 | SANTIAGO MALDONADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 517667 | SANTIAGO MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 517668 | SANTIAGO MALDONADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 517669 | SANTIAGO MALDONADO, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 517670 | SANTIAGO MALDONADO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 517671 | SANTIAGO MALDONADO, ARQUIMIDES | ADDRESS ON FILE | | | | | | | |
| 517672 | Santiago Maldonado, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 517673 | SANTIAGO MALDONADO, BRIAN | ADDRESS ON FILE | | | | | | | |
| 517674 | SANTIAGO MALDONADO, BRIAN | ADDRESS ON FILE | | | | | | | |
| 517675 | SANTIAGO MALDONADO, CARL | ADDRESS ON FILE | | | | | | | |
| 517676 | SANTIAGO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 517677 | SANTIAGO MALDONADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 517678 | SANTIAGO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 517679 | SANTIAGO MALDONADO, CESAR H | ADDRESS ON FILE | | | | | | | |
| 517680 | Santiago Maldonado, Confesor | ADDRESS ON FILE | | | | | | | |
| 517681 | SANTIAGO MALDONADO, EDDA L | ADDRESS ON FILE | | | | | | | |
| 517682 | SANTIAGO MALDONADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 517684 | SANTIAGO MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 517685 | SANTIAGO MALDONADO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 517686 | SANTIAGO MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 517687 | SANTIAGO MALDONADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 517688 | SANTIAGO MALDONADO, FELIPE A | ADDRESS ON FILE | | | | | | | |
| 517689 | SANTIAGO MALDONADO, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 517690 | SANTIAGO MALDONADO, GLORIMER | ADDRESS ON FILE | | | | | | | |
| 517691 | SANTIAGO MALDONADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 517692 | Santiago Maldonado, Hector A | ADDRESS ON FILE | | | | | | | |
| 517693 | SANTIAGO MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 517694 | SANTIAGO MALDONADO, JANET | ADDRESS ON FILE | | | | | | | |
| 517695 | SANTIAGO MALDONADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 517696 | SANTIAGO MALDONADO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 517697 | Santiago Maldonado, Jose | ADDRESS ON FILE | | | | | | | |
| 517698 | SANTIAGO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 517699 | SANTIAGO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 517700 | SANTIAGO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 517701 | SANTIAGO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 517702 | Santiago Maldonado, Jose E | ADDRESS ON FILE | | | | | | | |
| 517703 | Santiago Maldonado, Jose I | ADDRESS ON FILE | | | | | | | |
| 517704 | SANTIAGO MALDONADO, LAURA G | ADDRESS ON FILE | | | | | | | |
| 517705 | SANTIAGO MALDONADO, LESYMARIE | ADDRESS ON FILE | | | | | | | |
| 517706 | SANTIAGO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 517707 | SANTIAGO MALDONADO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 517708 | SANTIAGO MALDONADO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 517709 | SANTIAGO MALDONADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 517710 | SANTIAGO MALDONADO, MARI I | ADDRESS ON FILE | | | | | | | |
| 517711 | SANTIAGO MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 517712 | SANTIAGO MALDONADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 517713 | SANTIAGO MALDONADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 517714 | SANTIAGO MALDONADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 517715 | SANTIAGO MALDONADO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 517716 | SANTIAGO MALDONADO, MARIFELIX | ADDRESS ON FILE | | | | | | | |
| 517717 | SANTIAGO MALDONADO, MARILIZ | ADDRESS ON FILE | | | | | | | |
| 517718 | SANTIAGO MALDONADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 517719 | SANTIAGO MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 517720 | SANTIAGO MALDONADO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 517721 | SANTIAGO MALDONADO, MARTA S | ADDRESS ON FILE | | | | | | | |
| 517722 | SANTIAGO MALDONADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 517723 | SANTIAGO MALDONADO, MILKA | ADDRESS ON FILE | | | | | | | |
| 517724 | SANTIAGO MALDONADO, MILKA I | ADDRESS ON FILE | | | | | | | |
| 517725 | SANTIAGO MALDONADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 517726 | SANTIAGO MALDONADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 517727 | SANTIAGO MALDONADO, NITZA E | ADDRESS ON FILE | | | | | | | |
| 517728 | SANTIAGO MALDONADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 517729 | SANTIAGO MALDONADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 517730 | SANTIAGO MALDONADO, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 517731 | SANTIAGO MALDONADO, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 517732 | SANTIAGO MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 517733 | SANTIAGO MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 517734 | SANTIAGO MALDONADO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 517735 | SANTIAGO MALDONADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 517736 | SANTIAGO MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 517737 | SANTIAGO MALDONADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 517738 | SANTIAGO MALDONADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 517739 | SANTIAGO MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 517740 | SANTIAGO MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 517741 | SANTIAGO MALDONADO, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 517742 | SANTIAGO MALDONADO, WILMA R. | ADDRESS ON FILE | | | | | | | |
| 517743 | SANTIAGO MALDONADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 517744 | SANTIAGO MALDONADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 517745 | Santiago Maldonado, Yaritza | ADDRESS ON FILE | | | | | | | |
| 517746 | SANTIAGO MALDONADO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 517747 | SANTIAGO MALPICA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 517748 | SANTIAGO MANAUTOU, BEDELIA E | ADDRESS ON FILE | | | | | | | |
| 517749 | SANTIAGO MANFREDY, JOEL | ADDRESS ON FILE | | | | | | | |
| 517750 | SANTIAGO MANFREDY, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 517751 | SANTIAGO MANGUAL, EDNA | ADDRESS ON FILE | | | | | | | |
| 517752 | SANTIAGO MANON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 517753 | SANTIAGO MARCANO, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 517754 | SANTIAGO MARCANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 517755 | SANTIAGO MARCANO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 517756 | SANTIAGO MARCANO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 517757 | SANTIAGO MARCANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 517758 | SANTIAGO MARCANO, ROSEMARI | ADDRESS ON FILE | | | | | | | |
| 517759 | SANTIAGO MARCANO, VILMARY | ADDRESS ON FILE | | | | | | | |
| 517760 | SANTIAGO MARCUCCI, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 517761 | SANTIAGO MARGARY, LUIS | ADDRESS ON FILE | | | | | | | |
| 752201 | SANTIAGO MARI ROCA | PO BOX 1589 | | | | MAYAGUEZ | PR | 00681-1589 | |
| 517762 | SANTIAGO MARI, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 517763 | SANTIAGO MARIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 517764 | SANTIAGO MARIANI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 517765 | SANTIAGO MARIANI, MELBA L | ADDRESS ON FILE | | | | | | | |
| 517766 | SANTIAGO MARICHAL, DENNISSE V | ADDRESS ON FILE | | | | | | | |
| 517767 | Santiago Marichal, Jacob R. | ADDRESS ON FILE | | | | | | | |
| 517769 | SANTIAGO MARIN, ALICE | ADDRESS ON FILE | | | | | | | |
| 517770 | SANTIAGO MARIN, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 517771 | Santiago Marin, Jose | ADDRESS ON FILE | | | | | | | |
| 517772 | SANTIAGO MARIN, RUTH | ADDRESS ON FILE | | | | | | | |
| 517773 | SANTIAGO MARINEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 752202 | SANTIAGO MARQUEZ COLON | HC 1 BOX 12902 | | | | CAROLINA | PR | 00987 | |
| 517774 | SANTIAGO MARQUEZ MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 517776 | SANTIAGO MARQUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 517777 | SANTIAGO MARQUEZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 517778 | SANTIAGO MARQUEZ, GRISSELL | ADDRESS ON FILE | | | | | | | |
| 517779 | SANTIAGO MARQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 517780 | SANTIAGO MARQUEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 517781 | SANTIAGO MARQUEZ, MARIBELIS | ADDRESS ON FILE | | | | | | | |
| 517782 | Santiago Marquez, Nancy | ADDRESS ON FILE | | | | | | | |
| 517783 | SANTIAGO MARQUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 752203 | SANTIAGO MARRERO DE LEON | PO BOX 19282 | | | | SAN JUAN | PR | 00910 | |
| 517784 | SANTIAGO MARRERO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 517785 | SANTIAGO MARRERO, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 517786 | SANTIAGO MARRERO, ALEXIS D | ADDRESS ON FILE | | | | | | | |
| 517787 | SANTIAGO MARRERO, ANA L | ADDRESS ON FILE | | | | | | | |
| 517788 | SANTIAGO MARRERO, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 517789 | SANTIAGO MARRERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 517790 | SANTIAGO MARRERO, BETSY I | ADDRESS ON FILE | | | | | | | |
| 517791 | SANTIAGO MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 517792 | SANTIAGO MARRERO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 517793 | SANTIAGO MARRERO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 517794 | SANTIAGO MARRERO, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 517795 | SANTIAGO MARRERO, DELFINA | ADDRESS ON FILE | | | | | | | |
| 517796 | SANTIAGO MARRERO, DELFINA | ADDRESS ON FILE | | | | | | | |
| 517797 | Santiago Marrero, Eddie A | ADDRESS ON FILE | | | | | | | |
| 517798 | SANTIAGO MARRERO, EDDIE R | ADDRESS ON FILE | | | | | | | |
| 517799 | SANTIAGO MARRERO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 517800 | SANTIAGO MARRERO, ENID M | ADDRESS ON FILE | | | | | | | |
| 517801 | Santiago Marrero, Eugenio | ADDRESS ON FILE | | | | | | | |
| 517802 | SANTIAGO MARRERO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 517803 | SANTIAGO MARRERO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 517804 | SANTIAGO MARRERO, GELITZA | ADDRESS ON FILE | | | | | | | |
| 517805 | SANTIAGO MARRERO, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 517806 | SANTIAGO MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 517807 | SANTIAGO MARRERO, GRISEL L | ADDRESS ON FILE | | | | | | | |
| 517808 | SANTIAGO MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 517809 | SANTIAGO MARRERO, HIONALIS | ADDRESS ON FILE | | | | | | | |
| 517810 | SANTIAGO MARRERO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 517811 | SANTIAGO MARRERO, JOEL | ADDRESS ON FILE | | | | | | | |
| 517812 | SANTIAGO MARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 517813 | SANTIAGO MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 517814 | SANTIAGO MARRERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 517815 | SANTIAGO MARRERO, JULIANNE M | ADDRESS ON FILE | | | | | | | |
| 517816 | SANTIAGO MARRERO, KEVIN O. | ADDRESS ON FILE | | | | | | | |
| 517817 | SANTIAGO MARRERO, LEILANI | ADDRESS ON FILE | | | | | | | |
| 517818 | SANTIAGO MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 517819 | SANTIAGO MARRERO, MARCO | ADDRESS ON FILE | | | | | | | |
| 517820 | SANTIAGO MARRERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 517821 | SANTIAGO MARRERO, MARINA | ADDRESS ON FILE | | | | | | | |
| 517822 | SANTIAGO MARRERO, MAYTHE | ADDRESS ON FILE | | | | | | | |
| 517823 | SANTIAGO MARRERO, NELSON J. | ADDRESS ON FILE | | | | | | | |
| 517824 | Santiago Marrero, Noel | ADDRESS ON FILE | | | | | | | |
| 517825 | SANTIAGO MARRERO, NOEL | ADDRESS ON FILE | | | | | | | |
| 517826 | SANTIAGO MARRERO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 517827 | Santiago Marrero, Rafael | ADDRESS ON FILE | | | | | | | |
| 517828 | SANTIAGO MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 517829 | SANTIAGO MARRERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 517830 | SANTIAGO MARRERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 517831 | SANTIAGO MARRERO, SACHA | ADDRESS ON FILE | | | | | | | |
| 517832 | Santiago Marrero, Samuel | ADDRESS ON FILE | | | | | | | |
| 517833 | SANTIAGO MARRERO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 517834 | SANTIAGO MARRERO, SUQUEL | ADDRESS ON FILE | | | | | | | |
| 517835 | SANTIAGO MARRERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 517836 | SANTIAGO MARRERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 517837 | SANTIAGO MARTE, OMAR | ADDRESS ON FILE | | | | | | | |
| 517838 | SANTIAGO MARTI, LUIS A | ADDRESS ON FILE | | | | | | | |
| 517839 | SANTIAGO MARTI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 517840 | Santiago Marti, Sandalio | ADDRESS ON FILE | | | | | | | |
| 752204 | SANTIAGO MARTINEZ ECHEVARRIA | URB CIUDAD MASSO | G 26 CALLE 13 | | | SAN LORENZO | PR | 00754-3632 | |
| 517841 | SANTIAGO MARTÍNEZ LIZA M. | LCDA. YADIRA COLÓN ALICEA | PO BOX 618 | | | COROZAL | PR | 00783 | |
| 752205 | SANTIAGO MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 752206 | SANTIAGO MARTINEZ REYES | LEVITTOWN | ER 32 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 517842 | SANTIAGO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 517843 | SANTIAGO MARTINEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 517844 | SANTIAGO MARTINEZ, ADELA | ADDRESS ON FILE | | | | | | | |
| 517845 | SANTIAGO MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 517846 | Santiago Martinez, Albert | ADDRESS ON FILE | | | | | | | |
| 517847 | SANTIAGO MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 517848 | SANTIAGO MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 517849 | SANTIAGO MARTINEZ, ALLAN | ADDRESS ON FILE | | | | | | | |
| 517850 | SANTIAGO MARTINEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 517851 | SANTIAGO MARTINEZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| 517852 | Santiago Martinez, Ana T. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 517853 | SANTIAGO MARTINEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 517854 | SANTIAGO MARTINEZ, ANDRES J. | ADDRESS ON FILE | | | | | | | |
| 517855 | SANTIAGO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 517856 | SANTIAGO MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 517857 | SANTIAGO MARTINEZ, ATENAIDA | ADDRESS ON FILE | | | | | | | |
| 517858 | SANTIAGO MARTINEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 517859 | SANTIAGO MARTINEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 517860 | SANTIAGO MARTINEZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 517861 | SANTIAGO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 517862 | SANTIAGO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 517863 | SANTIAGO MARTINEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 517864 | SANTIAGO MARTINEZ, CYD MARY | ADDRESS ON FILE | | | | | | | |
| 517865 | Santiago Martinez, Cynthia | ADDRESS ON FILE | | | | | | | |
| 517866 | SANTIAGO MARTINEZ, DALITZA | ADDRESS ON FILE | | | | | | | |
| 517867 | SANTIAGO MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 517868 | Santiago Martinez, Domingo | ADDRESS ON FILE | | | | | | | |
| 517869 | SANTIAGO MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 517870 | SANTIAGO MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 517871 | Santiago Martinez, Edwin | ADDRESS ON FILE | | | | | | | |
| 517872 | SANTIAGO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 517873 | SANTIAGO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 517874 | SANTIAGO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 517875 | SANTIAGO MARTINEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 517876 | SANTIAGO MARTINEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 517877 | SANTIAGO MARTINEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 517878 | SANTIAGO MARTINEZ, EMANUEL E | ADDRESS ON FILE | | | | | | | |
| 517879 | SANTIAGO MARTINEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 517880 | SANTIAGO MARTINEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 517881 | SANTIAGO MARTINEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 517882 | SANTIAGO MARTINEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 517883 | Santiago Martinez, Felix | ADDRESS ON FILE | | | | | | | |
| 517884 | SANTIAGO MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 517885 | SANTIAGO MARTINEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 517886 | SANTIAGO MARTINEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 517887 | Santiago Martinez, Francisco | ADDRESS ON FILE | | | | | | | |
| 517888 | SANTIAGO MARTINEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 517889 | SANTIAGO MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 517890 | Santiago Martinez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 517891 | SANTIAGO MARTINEZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| 517892 | SANTIAGO MARTINEZ, IDRIS | ADDRESS ON FILE | | | | | | | |
| 517894 | SANTIAGO MARTINEZ, IDRIS A | ADDRESS ON FILE | | | | | | | |
| 517895 | SANTIAGO MARTINEZ, IRMA M | ADDRESS ON FILE | | | | | | | |
| 517896 | SANTIAGO MARTINEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 517897 | SANTIAGO MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 517898 | Santiago Martinez, Jaffer M. | ADDRESS ON FILE | | | | | | | |
| 517899 | SANTIAGO MARTINEZ, JAHAIRA D | ADDRESS ON FILE | | | | | | | |
| 517900 | SANTIAGO MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 517901 | SANTIAGO MARTINEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 517902 | SANTIAGO MARTINEZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 517903 | SANTIAGO MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 517904 | SANTIAGO MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 517905 | SANTIAGO MARTINEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 517906 | SANTIAGO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 517907 | SANTIAGO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 517908 | SANTIAGO MARTINEZ, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 517909 | Santiago Martinez, Jonathan | ADDRESS ON FILE | | | | | | | |
| 517910 | SANTIAGO MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 517911 | SANTIAGO MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 517912 | SANTIAGO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 517913 | SANTIAGO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 517914 | SANTIAGO MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 517915 | SANTIAGO MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 517916 | SANTIAGO MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 517917 | SANTIAGO MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 517918 | SANTIAGO MARTINEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 517919 | SANTIAGO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 517920 | SANTIAGO MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 517921 | SANTIAGO MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 517922 | Santiago Martinez, Julio E | ADDRESS ON FILE | | | | | | | |
| 517923 | SANTIAGO MARTINEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 517924 | SANTIAGO MARTINEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 517925 | SANTIAGO MARTINEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 517926 | SANTIAGO MARTINEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 517927 | SANTIAGO MARTINEZ, LIDIANA | ADDRESS ON FILE | | | | | | | |
| 517928 | SANTIAGO MARTINEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 517929 | SANTIAGO MARTINEZ, LINA J | ADDRESS ON FILE | | | | | | | |
| 517930 | SANTIAGO MARTINEZ, LINDA C | ADDRESS ON FILE | | | | | | | |
| 517931 | SANTIAGO MARTINEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 517932 | SANTIAGO MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 517933 | SANTIAGO MARTINEZ, LISMARY | ADDRESS ON FILE | | | | | | | |
| 517934 | SANTIAGO MARTINEZ, LISMARY | ADDRESS ON FILE | | | | | | | |
| 517935 | SANTIAGO MARTINEZ, LISSET | ADDRESS ON FILE | | | | | | | |
| 517936 | SANTIAGO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 517937 | SANTIAGO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 517938 | SANTIAGO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 517939 | SANTIAGO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 517940 | Santiago Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| 517941 | Santiago Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| 517942 | SANTIAGO MARTINEZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| 517943 | SANTIAGO MARTINEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 517944 | SANTIAGO MARTINEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 517945 | SANTIAGO MARTINEZ, LYDIBETT | ADDRESS ON FILE | | | | | | | |
| 517946 | SANTIAGO MARTINEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 517947 | SANTIAGO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 517948 | SANTIAGO MARTINEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 517949 | SANTIAGO MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 517950 | SANTIAGO MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 517951 | SANTIAGO MARTINEZ, MARISHEILA | ADDRESS ON FILE | | | | | | | |
| 517952 | SANTIAGO MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 517953 | SANTIAGO MARTINEZ, MATILDA | ADDRESS ON FILE | | | | | | | |
| 517954 | SANTIAGO MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 517955 | SANTIAGO MARTINEZ, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| 517956 | SANTIAGO MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 517957 | SANTIAGO MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 517958 | SANTIAGO MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 517959 | SANTIAGO MARTINEZ, MODESTA | ADDRESS ON FILE | | | | | | | |
| 517960 | SANTIAGO MARTINEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 517961 | SANTIAGO MARTINEZ, NADIA | ADDRESS ON FILE | | | | | | | |
| 517962 | SANTIAGO MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 517963 | Santiago Martinez, Nereida | ADDRESS ON FILE | | | | | | | |
| 517964 | SANTIAGO MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 517965 | SANTIAGO MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 517966 | SANTIAGO MARTINEZ, NOEMY | ADDRESS ON FILE | | | | | | | |
| 517967 | SANTIAGO MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 517968 | SANTIAGO MARTINEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 517969 | SANTIAGO MARTINEZ, OMELIA | ADDRESS ON FILE | | | | | | | |
| 517970 | SANTIAGO MARTINEZ, ONEL | ADDRESS ON FILE | | | | | | | |
| 517971 | SANTIAGO MARTINEZ, ONIX E | ADDRESS ON FILE | | | | | | | |
| 517972 | SANTIAGO MARTINEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 517973 | SANTIAGO MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 517974 | SANTIAGO MARTINEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 517975 | SANTIAGO MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 517976 | SANTIAGO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 517978 | SANTIAGO MARTINEZ, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 517979 | SANTIAGO MARTINEZ, ROSSMARY | ADDRESS ON FILE | | | | | | | |
| 517980 | SANTIAGO MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 517981 | SANTIAGO MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 517982 | SANTIAGO MARTINEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 517983 | SANTIAGO MARTINEZ, SONIA L | ADDRESS ON FILE | | | | | | | |
| 517984 | SANTIAGO MARTINEZ, TITO | ADDRESS ON FILE | | | | | | | |
| 517985 | SANTIAGO MARTINEZ, VELIA | ADDRESS ON FILE | | | | | | | |
| 517986 | SANTIAGO MARTINEZ, VERONICA E | ADDRESS ON FILE | | | | | | | |
| 517987 | SANTIAGO MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 517988 | SANTIAGO MARTINEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 517989 | SANTIAGO MARTINEZ, WANDA D | ADDRESS ON FILE | | | | | | | |
| 517991 | SANTIAGO MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 517992 | SANTIAGO MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 517993 | SANTIAGO MARTINEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 517994 | SANTIAGO MARTINEZ, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 517995 | SANTIAGO MARTINEZ, YARIANA | ADDRESS ON FILE | | | | | | | |
| 517996 | SANTIAGO MARTINEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 517997 | SANTIAGO MARTINEZ, YEREISKA D. | ADDRESS ON FILE | | | | | | | |
| 517998 | SANTIAGO MARTINEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 517999 | SANTIAGO MARTINEZ, YINORIS | ADDRESS ON FILE | | | | | | | |
| 518000 | SANTIAGO MARTINEZ, ZABDIEL | ADDRESS ON FILE | | | | | | | |
| 518001 | SANTIAGO MARTINEZ, ZOE A. | ADDRESS ON FILE | | | | | | | |
| 518002 | SANTIAGO MARTINO, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 518003 | SANTIAGO MARTORAL, JANET | ADDRESS ON FILE | | | | | | | |
| 518004 | SANTIAGO MARTY, NOEMI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 518005 | SANTIAGO MARTY, PURA | ADDRESS ON FILE | | | | | | | |
| 518006 | SANTIAGO MAS, DELIA H | ADDRESS ON FILE | | | | | | | |
| 518007 | SANTIAGO MAS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 518008 | SANTIAGO MAS, SHEYLA Y | ADDRESS ON FILE | | | | | | | |
| 518009 | Santiago Masa, Anthony | ADDRESS ON FILE | | | | | | | |
| 518010 | SANTIAGO MASCARO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 518011 | SANTIAGO MASOL, ROSA YAMIL | ADDRESS ON FILE | | | | | | | |
| 518012 | SANTIAGO MASON, DEXTER | ADDRESS ON FILE | | | | | | | |
| 518013 | SANTIAGO MASON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 518014 | SANTIAGO MASSA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 518015 | SANTIAGO MASSANET, CARMEN | ADDRESS ON FILE | | | | | | | |
| 518016 | Santiago Massanet, Carmen A | ADDRESS ON FILE | | | | | | | |
| 518017 | SANTIAGO MASSO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 518018 | SANTIAGO MASSOL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 518019 | Santiago Massol, Veronica | ADDRESS ON FILE | | | | | | | |
| 518020 | SANTIAGO MASSOL, VERONICA | ADDRESS ON FILE | | | | | | | |
| 518021 | Santiago Matei, Juan | ADDRESS ON FILE | | | | | | | |
| 518022 | SANTIAGO MATEO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 518023 | SANTIAGO MATEO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 518024 | SANTIAGO MATEO, CINDY | ADDRESS ON FILE | | | | | | | |
| 518025 | SANTIAGO MATEO, DAISY M | ADDRESS ON FILE | | | | | | | |
| 518026 | SANTIAGO MATEO, GRACE | ADDRESS ON FILE | | | | | | | |
| 518027 | Santiago Mateo, Jose | ADDRESS ON FILE | | | | | | | |
| 518028 | SANTIAGO MATEO, JOSE | ADDRESS ON FILE | | | | | | | |
| 518029 | SANTIAGO MATEO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 518030 | SANTIAGO MATEO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 518032 | SANTIAGO MATEO, MARIA | ADDRESS ON FILE | | | | | | | |
| 518033 | SANTIAGO MATEO, MARIA DE LOUR | ADDRESS ON FILE | | | | | | | |
| 518034 | SANTIAGO MATEO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 518035 | SANTIAGO MATEU, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 518036 | SANTIAGO MATIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 518037 | SANTIAGO MATIAS, MAYRA D. | ADDRESS ON FILE | | | | | | | |
| 752207 | SANTIAGO MATOS ALVAREZ | HC 1 BOX 7676 | | | | CABO ROJO | PR | 00623 | |
| 752208 | SANTIAGO MATOS FIGUEROA | C/O MYRNA SOTO NAVEDO | ESTACION MINILLAS | PO BOX 42003 | | SAN JUAN | PR | 00940 | |
| 518038 | SANTIAGO MATOS, ANA H | ADDRESS ON FILE | | | | | | | |
| 518040 | SANTIAGO MATOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 518041 | SANTIAGO MATOS, BLAS | ADDRESS ON FILE | | | | | | | |
| 518042 | SANTIAGO MATOS, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 518043 | SANTIAGO MATOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 518044 | SANTIAGO MATOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 518045 | SANTIAGO MATOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 518046 | SANTIAGO MATOS, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 518047 | SANTIAGO MATOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 518048 | SANTIAGO MATOS, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 518049 | SANTIAGO MATOS, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 518050 | SANTIAGO MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 518051 | SANTIAGO MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 518052 | SANTIAGO MATOS, JUANA | ADDRESS ON FILE | | | | | | | |
| 518053 | SANTIAGO MATOS, LUZ I | ADDRESS ON FILE | | | | | | | |
| 518054 | SANTIAGO MATOS, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 518055 | SANTIAGO MATOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 518056 | SANTIAGO MATOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 518057 | SANTIAGO MATOS, PAOLA C | ADDRESS ON FILE | | | | | | | |
| 518058 | SANTIAGO MATOS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 518059 | SANTIAGO MATOS, WILSON | ADDRESS ON FILE | | | | | | | |
| 518060 | SANTIAGO MATTA, DORIS H | ADDRESS ON FILE | | | | | | | |
| 518061 | SANTIAGO MATTA, INES B | ADDRESS ON FILE | | | | | | | |
| 518062 | SANTIAGO MATTEI ANTHONY | ADDRESS ON FILE | | | | | | | |
| 518063 | SANTIAGO MAURA, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 752209 | SANTIAGO MAURAS MARTINEZ | HC 2 BOX 5512 | | | | GUAYAMA | PR | 00785 | |
| 518064 | SANTIAGO MAURY, SADOT E | ADDRESS ON FILE | | | | | | | |
| 518065 | SANTIAGO MAYSONET, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 518066 | SANTIAGO MAYSONET, VICTOR | ADDRESS ON FILE | | | | | | | |
| 518067 | SANTIAGO MD, MYRTA | ADDRESS ON FILE | | | | | | | |
| 518068 | SANTIAGO MEDERO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 518069 | SANTIAGO MEDERO, CRISTIAN C. | ADDRESS ON FILE | | | | | | | |
| 518070 | SANTIAGO MEDERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 518071 | SANTIAGO MEDERO, FRANCES G | ADDRESS ON FILE | | | | | | | |
| 518072 | SANTIAGO MEDINA MD, SANTOS M | ADDRESS ON FILE | | | | | | | |
| 518073 | SANTIAGO MEDINA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 518074 | SANTIAGO MEDINA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 518075 | SANTIAGO MEDINA, EDNA | ADDRESS ON FILE | | | | | | | |
| 518076 | SANTIAGO MEDINA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 518077 | SANTIAGO MEDINA, ELSA | ADDRESS ON FILE | | | | | | | |
| 518078 | SANTIAGO MEDINA, ERIC | ADDRESS ON FILE | | | | | | | |
| 518079 | SANTIAGO MEDINA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 518080 | SANTIAGO MEDINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 518081 | SANTIAGO MEDINA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 518082 | SANTIAGO MEDINA, HILDA | ADDRESS ON FILE | | | | | | | |
| 518083 | SANTIAGO MEDINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 518084 | SANTIAGO MEDINA, JESUS | ADDRESS ON FILE | | | | | | | |
| 518085 | SANTIAGO MEDINA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 518086 | SANTIAGO MEDINA, JULIO | ADDRESS ON FILE | | | | | | | |
| 518087 | SANTIAGO MEDINA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 518088 | SANTIAGO MEDINA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 518090 | SANTIAGO MEDINA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 518091 | SANTIAGO MEDINA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 518092 | SANTIAGO MEDINA, MARIELI | ADDRESS ON FILE | | | | | | | |
| 518093 | SANTIAGO MEDINA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 518094 | SANTIAGO MEDINA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 518095 | SANTIAGO MEDINA, NOEL | ADDRESS ON FILE | | | | | | | |
| 518096 | SANTIAGO MEDINA, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 518097 | SANTIAGO MEDINA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 518098 | SANTIAGO MEDINA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 518099 | SANTIAGO MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 518100 | SANTIAGO MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 518101 | SANTIAGO MEDINA, SARYBELL | ADDRESS ON FILE | | | | | | | |
| 518102 | SANTIAGO MEDINA, SAUL | ADDRESS ON FILE | | | | | | | |
| 518103 | SANTIAGO MEDINA, SONIA | ADDRESS ON FILE | | | | | | | |
| 518104 | SANTIAGO MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 518105 | SANTIAGO MEDINA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 518106 | SANTIAGO MEDINA, XABRIEL | ADDRESS ON FILE | | | | | | | |
| 517893 | SANTIAGO MEJIAS, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 518107 | SANTIAGO MEJIAS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 518108 | SANTIAGO MEJIAS, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 518109 | SANTIAGO MEJIAS, ESTHER M. | ADDRESS ON FILE | | | | | | | |
| 518110 | SANTIAGO MEJIAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 518111 | SANTIAGO MEJIAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 518112 | SANTIAGO MEJIAS, MARIAM | ADDRESS ON FILE | | | | | | | |
| 518113 | SANTIAGO MEJIAS, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 518114 | SANTIAGO MEJIAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 518115 | SANTIAGO MEJIAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 518116 | SANTIAGO MEJIAS, ROSA E | ADDRESS ON FILE | | | | | | | |
| 518117 | SANTIAGO MEJIAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 518118 | SANTIAGO MELECIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 518119 | SANTIAGO MELECIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 518120 | SANTIAGO MELENDE Z, OTTIS Y | ADDRESS ON FILE | | | | | | | |
| 518121 | SANTIAGO MELENDES, JOEL | ADDRESS ON FILE | | | | | | | |
| 752210 | SANTIAGO MELENDEZ CAMARENO | RR 3 BOX 3209 | | | | SAN JUAN | PR | 00926 | |
| 518122 | SANTIAGO MELÉNDEZ JUAN | LCDA. CYNTHIA G. ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785 | |
| 518123 | SANTIAGO MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 518124 | SANTIAGO MELENDEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 518125 | SANTIAGO MELENDEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 518126 | SANTIAGO MELENDEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 518127 | SANTIAGO MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 518128 | SANTIAGO MELENDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 518129 | SANTIAGO MELENDEZ, ARYAM | ADDRESS ON FILE | | | | | | | |
| 518130 | SANTIAGO MELENDEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 518131 | SANTIAGO MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 518132 | SANTIAGO MELENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 518133 | SANTIAGO MELENDEZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 518134 | SANTIAGO MELENDEZ, CRUZ A. | ADDRESS ON FILE | | | | | | | |
| 518135 | SANTIAGO MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 518136 | SANTIAGO MELENDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 518137 | SANTIAGO MELENDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 518138 | SANTIAGO MELENDEZ, DELMA | ADDRESS ON FILE | | | | | | | |
| 518139 | SANTIAGO MELENDEZ, DELMA O | ADDRESS ON FILE | | | | | | | |
| 518140 | SANTIAGO MELENDEZ, EDGARDO R | ADDRESS ON FILE | | | | | | | |
| 518141 | SANTIAGO MELENDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 518142 | SANTIAGO MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 518143 | SANTIAGO MELENDEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 518144 | SANTIAGO MELENDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 518145 | SANTIAGO MELENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 518146 | SANTIAGO MELENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 518147 | SANTIAGO MELENDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 518148 | SANTIAGO MELENDEZ, ILEYS J | ADDRESS ON FILE | | | | | | | |
| 518149 | SANTIAGO MELENDEZ, JAVISH | ADDRESS ON FILE | | | | | | | |
| 518150 | SANTIAGO MELENDEZ, JEMIMAH | ADDRESS ON FILE | | | | | | | |
| 518151 | SANTIAGO MELENDEZ, JESUS M | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 518152 | SANTIAGO MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 518153 | SANTIAGO MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 518154 | SANTIAGO MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 518155 | SANTIAGO MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 518156 | SANTIAGO MELENDEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 518157 | SANTIAGO MELENDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 518158 | SANTIAGO MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 518159 | SANTIAGO MELENDEZ, LENNY JOEL | ADDRESS ON FILE | | | | | | | |
| 518160 | Santiago Melendez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 518161 | Santiago Melendez, Luis E | ADDRESS ON FILE | | | | | | | |
| 518162 | SANTIAGO MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 518163 | SANTIAGO MELENDEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 518164 | SANTIAGO MELENDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 518165 | SANTIAGO MELENDEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 518166 | SANTIAGO MELENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 518167 | SANTIAGO MELENDEZ, ODILIO | ADDRESS ON FILE | | | | | | | |
| 518168 | SANTIAGO MELENDEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 518169 | SANTIAGO MELENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 518170 | SANTIAGO MELENDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 518171 | SANTIAGO MELENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 518172 | SANTIAGO MELENDEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 518173 | Santiago Melendez, Ramon | ADDRESS ON FILE | | | | | | | |
| 518174 | SANTIAGO MELENDEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 518175 | SANTIAGO MELENDEZ, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 518176 | SANTIAGO MELENDEZ, SALLIZ L | ADDRESS ON FILE | | | | | | | |
| 518177 | SANTIAGO MELENDEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 518178 | SANTIAGO MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 518179 | SANTIAGO MELENDEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 518180 | SANTIAGO MELENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 518181 | SANTIAGO MELENDEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 518182 | SANTIAGO MELENDEZ, YORITZA | ADDRESS ON FILE | | | | | | | |
| 518183 | SANTIAGO MELENDEZ, YUISA | ADDRESS ON FILE | | | | | | | |
| 752211 | SANTIAGO MENA FERREIRA Y CAROL L MENA | ADDRESS ON FILE | | | | | | | |
| 518184 | SANTIAGO MENA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 518185 | SANTIAGO MENA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 518186 | SANTIAGO MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 752212 | SANTIAGO MENDEZ SANDOVAL | PDA 18 1/2 | CALLE PEDROZA | | | SAN JUAN | PR | 00907 | |
| 518187 | SANTIAGO MENDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 518188 | SANTIAGO MENDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 518189 | SANTIAGO MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 518190 | SANTIAGO MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 518191 | SANTIAGO MENDEZ, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 518192 | SANTIAGO MENDEZ, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 518193 | SANTIAGO MENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 518194 | SANTIAGO MENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 518195 | Santiago Mendez, Edwin | ADDRESS ON FILE | | | | | | | |
| 518196 | SANTIAGO MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 518197 | SANTIAGO MENDEZ, FELIX ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 518198 | SANTIAGO MENDEZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| 518199 | SANTIAGO MENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 518200 | Santiago Mendez, Javier E. | ADDRESS ON FILE | | | | | | | |
| 518201 | SANTIAGO MENDEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 518202 | SANTIAGO MENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 518203 | SANTIAGO MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 518204 | Santiago Mendez, Jose L | ADDRESS ON FILE | | | | | | | |
| 518205 | SANTIAGO MENDEZ, KARY R | ADDRESS ON FILE | | | | | | | |
| 518206 | SANTIAGO MENDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 518207 | SANTIAGO MENDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 518208 | SANTIAGO MENDEZ, LORAIDA E | ADDRESS ON FILE | | | | | | | |
| 518209 | Santiago Mendez, Luis | ADDRESS ON FILE | | | | | | | |
| 518210 | SANTIAGO MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 518211 | Santiago Mendez, Luis D. | ADDRESS ON FILE | | | | | | | |
| 518212 | SANTIAGO MENDEZ, MABELY | ADDRESS ON FILE | | | | | | | |
| 518213 | SANTIAGO MENDEZ, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| 518214 | SANTIAGO MENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 518215 | SANTIAGO MENDEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 518216 | SANTIAGO MENDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 518217 | SANTIAGO MENDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 518218 | Santiago Mendez, Pascual | ADDRESS ON FILE | | | | | | | |
| 518219 | SANTIAGO MENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 518220 | SANTIAGO MENDEZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| 518221 | SANTIAGO MENDOZA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 518222 | SANTIAGO MENDOZA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 518223 | SANTIAGO MENDOZA, CELESTE | ADDRESS ON FILE | | | | | | | |
| 518224 | SANTIAGO MENDOZA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 518225 | SANTIAGO MENDOZA, OLGA | ADDRESS ON FILE | | | | | | | |
| 518226 | Santiago Mendoza, Pedro | ADDRESS ON FILE | | | | | | | |
| 518227 | SANTIAGO MENDOZA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 518228 | SANTIAGO MENDOZA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 518229 | SANTIAGO MENENDEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 518230 | SANTIAGO MERCADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 518231 | SANTIAGO MERCADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 518232 | SANTIAGO MERCADO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 518233 | Santiago Mercado, Antonio | ADDRESS ON FILE | | | | | | | |
| 518234 | SANTIAGO MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 518235 | SANTIAGO MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 518236 | Santiago Mercado, Christhian E. | ADDRESS ON FILE | | | | | | | |
| 518237 | SANTIAGO MERCADO, DELIA | ADDRESS ON FILE | | | | | | | |
| 518238 | SANTIAGO MERCADO, DELWIS | ADDRESS ON FILE | | | | | | | |
| 518239 | SANTIAGO MERCADO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 518240 | SANTIAGO MERCADO, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 518241 | SANTIAGO MERCADO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 518242 | SANTIAGO MERCADO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 518243 | SANTIAGO MERCADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 518244 | SANTIAGO MERCADO, JOMARA | ADDRESS ON FILE | | | | | | | |
| 518245 | SANTIAGO MERCADO, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 518246 | SANTIAGO MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 518247 | SANTIAGO MERCADO, JUAN R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 518248 | SANTIAGO MERCADO, LEIDA | ADDRESS ON FILE | | | | | | | |
| 518249 | SANTIAGO MERCADO, LEIDA E | ADDRESS ON FILE | | | | | | | |
| 518250 | SANTIAGO MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 518251 | SANTIAGO MERCADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 518252 | SANTIAGO MERCADO, LUIS RAFAEL | ADDRESS ON FILE | | | | | | | |
| 518253 | SANTIAGO MERCADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 518254 | SANTIAGO MERCADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 518255 | SANTIAGO MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 518256 | Santiago Mercado, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 518257 | SANTIAGO MERCADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 518258 | SANTIAGO MERCADO, NAYLEEN | ADDRESS ON FILE | | | | | | | |
| 518259 | SANTIAGO MERCADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 518260 | SANTIAGO MERCADO, NYDIA J | ADDRESS ON FILE | | | | | | | |
| 518261 | SANTIAGO MERCADO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 518262 | SANTIAGO MERCADO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 518263 | SANTIAGO MERCADO, ROSALY | ADDRESS ON FILE | | | | | | | |
| 518264 | SANTIAGO MERCADO, ROSE M | ADDRESS ON FILE | | | | | | | |
| 518265 | SANTIAGO MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 518266 | SANTIAGO MERCADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 518267 | SANTIAGO MERCADO, WILLIE | ADDRESS ON FILE | | | | | | | |
| 518269 | SANTIAGO MERCADO, WILMER | ADDRESS ON FILE | | | | | | | |
| 518270 | SANTIAGO MERCADO, WILMER S. | ADDRESS ON FILE | | | | | | | |
| 518271 | SANTIAGO MERCADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 518272 | SANTIAGO MERCED, ANGEL | ADDRESS ON FILE | | | | | | | |
| 518273 | SANTIAGO MERCED, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 518274 | SANTIAGO MERCED, BILLY | ADDRESS ON FILE | | | | | | | |
| 518275 | SANTIAGO MERCED, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 518276 | SANTIAGO MERCED, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 518277 | SANTIAGO MERCED, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 518278 | SANTIAGO MERCED, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 518279 | SANTIAGO MERCED, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 518280 | Santiago Merced, Roberto | ADDRESS ON FILE | | | | | | | |
| 518281 | SANTIAGO MERCED, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 518282 | SANTIAGO MERCED, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 518283 | SANTIAGO MERCED, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 518284 | SANTIAGO MERDED, ESDRAS | ADDRESS ON FILE | | | | | | | |
| 518285 | SANTIAGO MERINO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 518286 | SANTIAGO MERLO, REINILDA | ADDRESS ON FILE | | | | | | | |
| 518287 | SANTIAGO MESA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 518288 | SANTIAGO MESTEY, IXIA | ADDRESS ON FILE | | | | | | | |
| 518289 | SANTIAGO MESTEY, LUIS | ADDRESS ON FILE | | | | | | | |
| 518290 | SANTIAGO MESTEY, LUIS O | ADDRESS ON FILE | | | | | | | |
| 518291 | SANTIAGO METAL MANUFACTURING | COND MILLENIUM | AVE DE LA CONSTITUCION APT 205 | | | SAN JUAN | PR | 00901 | |
| 752213 | SANTIAGO METAL MFG CORP | BOX 848 SAINT JUST | | | | CAROLINA | PR | 00978-0000 | |
| 518292 | SANTIAGO MILLAN, JOSE M | ADDRESS ON FILE | | | | | | | |
| 518293 | SANTIAGO MILLAN, LUCY | ADDRESS ON FILE | | | | | | | |
| 518294 | SANTIAGO MILLAN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 518295 | SANTIAGO MILLAN, VALERIA | ADDRESS ON FILE | | | | | | | |
| 518296 | SANTIAGO MIRABAL, GERARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 518297 | SANTIAGO MIRANDA CABEZAS | LCDO. RUBEN E. FALU ALLENDE | AVE. ROBERTO CLEMENTE D10 URB. VILLA | | | CAROLINA | PR | 00985 | |
| 518298 | Santiago Miranda, Alfredo | ADDRESS ON FILE | | | | | | | |
| 518299 | Santiago Miranda, Bernie | ADDRESS ON FILE | | | | | | | |
| 518300 | SANTIAGO MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 518301 | SANTIAGO MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 518302 | SANTIAGO MIRANDA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 518303 | SANTIAGO MIRANDA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 518304 | SANTIAGO MIRANDA, GREYDA | ADDRESS ON FILE | | | | | | | |
| 518305 | SANTIAGO MIRANDA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 518306 | SANTIAGO MIRANDA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 518307 | SANTIAGO MIRANDA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 518308 | SANTIAGO MIRANDA, LIZZIE E | ADDRESS ON FILE | | | | | | | |
| 518309 | SANTIAGO MIRANDA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 518310 | SANTIAGO MIRANDA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 518311 | SANTIAGO MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 518312 | SANTIAGO MIRANDA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 518313 | SANTIAGO MIRANDA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 518315 | SANTIAGO MIRANDA, MIRIAM H | ADDRESS ON FILE | | | | | | | |
| 518316 | SANTIAGO MIRANDA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 518317 | SANTIAGO MIRANDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 518318 | SANTIAGO MIRANDA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 518319 | SANTIAGO MIRANDA, ROSA | ADDRESS ON FILE | | | | | | | |
| 518320 | SANTIAGO MIRANDA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 518321 | SANTIAGO MIRANDA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 518322 | SANTIAGO MIRANDA, YARILIN | ADDRESS ON FILE | | | | | | | |
| 518323 | SANTIAGO MIRANDA, YARILIN | ADDRESS ON FILE | | | | | | | |
| 518324 | SANTIAGO MIRANDA, YASDEL | ADDRESS ON FILE | | | | | | | |
| 518325 | SANTIAGO MIRANDA, ZAIDA L. | ADDRESS ON FILE | | | | | | | |
| 518326 | SANTIAGO MIRANDA, ZAIDA L. | ADDRESS ON FILE | | | | | | | |
| 518327 | SANTIAGO MISLA, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 518328 | SANTIAGO MISLA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 518329 | SANTIAGO MOJICA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 518330 | SANTIAGO MOJICA, HILDA | ADDRESS ON FILE | | | | | | | |
| 518331 | SANTIAGO MOJICA, LAURA | ADDRESS ON FILE | | | | | | | |
| 752214 | SANTIAGO MOLINA COLON | BOX 20233 | SJ STATION | | | SAN JUAN | PR | 00928 | |
| 518332 | SANTIAGO MOLINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 518333 | SANTIAGO MOLINA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 518334 | SANTIAGO MOLINA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 518335 | SANTIAGO MOLINA, IVAN | ADDRESS ON FILE | | | | | | | |
| 518337 | SANTIAGO MOLINA, JENNY | ADDRESS ON FILE | | | | | | | |
| 518338 | SANTIAGO MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 518339 | SANTIAGO MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 518340 | SANTIAGO MOLINA, NILDA | ADDRESS ON FILE | | | | | | | |
| 518341 | SANTIAGO MOLINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 518342 | SANTIAGO MOLINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 518343 | SANTIAGO MOLINA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 518344 | SANTIAGO MOLINA, PEDRO I. | ADDRESS ON FILE | | | | | | | |
| 518345 | SANTIAGO MOLINA, ROSA | ADDRESS ON FILE | | | | | | | |
| 518346 | SANTIAGO MOLINA, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 518347 | SANTIAGO MOLINA, WILHEN H | ADDRESS ON FILE | | | | | | | |
| 518348 | SANTIAGO MONDESI, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 518349 | SANTIAGO MONGE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 518350 | SANTIAGO MONSERRATE, ELISA | ADDRESS ON FILE | | | | | | | |
| 518351 | Santiago Monserrate, Israel | ADDRESS ON FILE | | | | | | | |
| 518352 | SANTIAGO MONSU, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 518353 | SANTIAGO MONT, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 752215 | SANTIAGO MONTA¥EZ AYALA | BO OBRERO 712 | CALLE BRASIL | | | SAN JUAN | PR | 00915 | |
| 518354 | SANTIAGO MONTALVO MD, RICARDO E | ADDRESS ON FILE | | | | | | | |
| 518355 | SANTIAGO MONTALVO MD, WALDO | ADDRESS ON FILE | | | | | | | |
| 518356 | SANTIAGO MONTALVO, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| 518358 | SANTIAGO MONTALVO, ALICE PATRICIA | ADDRESS ON FILE | | | | | | | |
| 518359 | Santiago Montalvo, Andres | ADDRESS ON FILE | | | | | | | |
| 518360 | SANTIAGO MONTALVO, CRISTINE M | ADDRESS ON FILE | | | | | | | |
| 518361 | SANTIAGO MONTALVO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 518362 | SANTIAGO MONTALVO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 518363 | SANTIAGO MONTALVO, JEIMY | ADDRESS ON FILE | | | | | | | |
| 518364 | SANTIAGO MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 518365 | SANTIAGO MONTALVO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 518366 | SANTIAGO MONTALVO, ROSA | ADDRESS ON FILE | | | | | | | |
| 518367 | SANTIAGO MONTANES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 518368 | SANTIAGO MONTANEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 518369 | SANTIAGO MONTANEZ, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 518370 | SANTIAGO MONTANEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 518371 | SANTIAGO MONTANEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 518372 | SANTIAGO MONTANEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 518373 | SANTIAGO MONTANEZ, KEILA I. | ADDRESS ON FILE | | | | | | | |
| 518374 | SANTIAGO MONTANEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 518376 | SANTIAGO MONTANEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 518377 | SANTIAGO MONTANEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 518378 | SANTIAGO MONTANEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 518379 | SANTIAGO MONTAQEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 518380 | SANTIAGO MONTERO, JOSSUE | ADDRESS ON FILE | | | | | | | |
| 518381 | SANTIAGO MONTERO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 518382 | SANTIAGO MONTERO, RYGO | ADDRESS ON FILE | | | | | | | |
| 518383 | SANTIAGO MONTES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 518384 | SANTIAGO MONTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 518385 | SANTIAGO MONTES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 518386 | SANTIAGO MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 518387 | SANTIAGO MONTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 518388 | SANTIAGO MONTES, MARISELY | ADDRESS ON FILE | | | | | | | |
| 518389 | SANTIAGO MONTES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 518390 | SANTIAGO MONTES, MELVIN G. | ADDRESS ON FILE | | | | | | | |
| 518391 | SANTIAGO MONTES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 518392 | SANTIAGO MONTES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 518393 | Santiago Montes, Pedro | ADDRESS ON FILE | | | | | | | |
| 518394 | SANTIAGO MONTES, YEXANIA | ADDRESS ON FILE | | | | | | | |
| 518395 | SANTIAGO MONTES, YSUANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 518396 | SANTIAGO MONTES, YSUANNETTE | ADDRESS ON FILE | | | | | | | |
| 518397 | SANTIAGO MONTESINO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 518398 | SANTIAGO MONTILLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 518399 | SANTIAGO MORA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 518400 | SANTIAGO MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 752216 | SANTIAGO MORALES EVELYN | 172 CALLE MCKINLEY E | | | | MAYAGUEZ | PR | 00680 | |
| 752217 | SANTIAGO MORALES TABOADA | URB JARDINES DE CAYEY 2 | I13 CALLE MARGARITA JARD DE CAYEY | | | CAYEY | PR | 00736 | |
| 518401 | SANTIAGO MORALES, ADA | ADDRESS ON FILE | | | | | | | |
| 518402 | SANTIAGO MORALES, ADALINE | ADDRESS ON FILE | | | | | | | |
| 518403 | SANTIAGO MORALES, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 518404 | SANTIAGO MORALES, ANELIS | ADDRESS ON FILE | | | | | | | |
| 518405 | SANTIAGO MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 518406 | SANTIAGO MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 518407 | SANTIAGO MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 518408 | SANTIAGO MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 518409 | SANTIAGO MORALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 518410 | Santiago Morales, Benjamin | ADDRESS ON FILE | | | | | | | |
| 518411 | SANTIAGO MORALES, BETSY | ADDRESS ON FILE | | | | | | | |
| 518412 | Santiago Morales, Camilo E | ADDRESS ON FILE | | | | | | | |
| 518413 | SANTIAGO MORALES, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 518414 | SANTIAGO MORALES, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 518415 | SANTIAGO MORALES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 518416 | SANTIAGO MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 518417 | SANTIAGO MORALES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 518418 | SANTIAGO MORALES, DAISY | ADDRESS ON FILE | | | | | | | |
| 518419 | SANTIAGO MORALES, DAPHNE L. | ADDRESS ON FILE | | | | | | | |
| 518420 | SANTIAGO MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 518421 | SANTIAGO MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 518422 | SANTIAGO MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 518423 | SANTIAGO MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 518424 | SANTIAGO MORALES, ELIA M | ADDRESS ON FILE | | | | | | | |
| 518425 | SANTIAGO MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 518426 | Santiago Morales, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 518427 | SANTIAGO MORALES, ENIDCY | ADDRESS ON FILE | | | | | | | |
| 518429 | Santiago Morales, Ernesto | ADDRESS ON FILE | | | | | | | |
| 518357 | SANTIAGO MORALES, EVELIO | ADDRESS ON FILE | | | | | | | |
| 518430 | SANTIAGO MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 518431 | SANTIAGO MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 518432 | SANTIAGO MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 518433 | SANTIAGO MORALES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 518434 | Santiago Morales, Hector | ADDRESS ON FILE | | | | | | | |
| 518435 | SANTIAGO MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 518436 | SANTIAGO MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 518437 | SANTIAGO MORALES, ILKA V | ADDRESS ON FILE | | | | | | | |
| 518438 | SANTIAGO MORALES, INES V. | ADDRESS ON FILE | | | | | | | |
| 518439 | SANTIAGO MORALES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 518440 | SANTIAGO MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 518441 | SANTIAGO MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 518442 | Santiago Morales, Jose J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 518443 | SANTIAGO MORALES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 518444 | Santiago Morales, Juan C | ADDRESS ON FILE | | | | | | | |
| 518445 | SANTIAGO MORALES, KARLA I. | ADDRESS ON FILE | | | | | | | |
| 518446 | SANTIAGO MORALES, KIMETTE | ADDRESS ON FILE | | | | | | | |
| 518375 | SANTIAGO MORALES, LESTER | ADDRESS ON FILE | | | | | | | |
| 518447 | Santiago Morales, Leticia | ADDRESS ON FILE | | | | | | | |
| 518448 | SANTIAGO MORALES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 518449 | SANTIAGO MORALES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 518450 | SANTIAGO MORALES, LOURDES S | ADDRESS ON FILE | | | | | | | |
| 518451 | Santiago Morales, Luis A | ADDRESS ON FILE | | | | | | | |
| 518452 | SANTIAGO MORALES, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 518453 | SANTIAGO MORALES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 518454 | SANTIAGO MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 518455 | SANTIAGO MORALES, MARIA J | ADDRESS ON FILE | | | | | | | |
| 518456 | SANTIAGO MORALES, MARIA J | ADDRESS ON FILE | | | | | | | |
| 518457 | SANTIAGO MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 518458 | SANTIAGO MORALES, MARILYN I. | ADDRESS ON FILE | | | | | | | |
| 518459 | SANTIAGO MORALES, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 518460 | SANTIAGO MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 518461 | SANTIAGO MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 518462 | SANTIAGO MORALES, MIRNA L. | ADDRESS ON FILE | | | | | | | |
| 518463 | SANTIAGO MORALES, MOISES | ADDRESS ON FILE | | | | | | | |
| 518464 | SANTIAGO MORALES, NADIA Y | ADDRESS ON FILE | | | | | | | |
| 518465 | SANTIAGO MORALES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 518466 | SANTIAGO MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 518467 | SANTIAGO MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 518468 | SANTIAGO MORALES, PABLO | ADDRESS ON FILE | | | | | | | |
| 518469 | SANTIAGO MORALES, PABLO | ADDRESS ON FILE | | | | | | | |
| 518470 | SANTIAGO MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 518471 | SANTIAGO MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 518472 | SANTIAGO MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 518473 | SANTIAGO MORALES, RAMON A | ADDRESS ON FILE | | | | | | | |
| 518474 | SANTIAGO MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 518475 | SANTIAGO MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 518476 | SANTIAGO MORALES, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 518477 | Santiago Morales, Rosalba | ADDRESS ON FILE | | | | | | | |
| 518478 | SANTIAGO MORALES, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 518479 | SANTIAGO MORALES, RUTH | ADDRESS ON FILE | | | | | | | |
| 518480 | SANTIAGO MORALES, RUTH | ADDRESS ON FILE | | | | | | | |
| 518481 | SANTIAGO MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 518482 | SANTIAGO MORALES, SARAH | ADDRESS ON FILE | | | | | | | |
| 518483 | SANTIAGO MORALES, SARAH | ADDRESS ON FILE | | | | | | | |
| 518484 | SANTIAGO MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 518485 | SANTIAGO MORALES, SONIA M | ADDRESS ON FILE | | | | | | | |
| 518486 | SANTIAGO MORALES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 518487 | Santiago Morales, Teresa I. | ADDRESS ON FILE | | | | | | | |
| 518488 | SANTIAGO MORALES, TERESA I. | ADDRESS ON FILE | | | | | | | |
| 518489 | SANTIAGO MORALES, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| 518490 | SANTIAGO MORALES, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 518491 | SANTIAGO MORALES, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 518492 | SANTIAGO MORALES, WANDA E | ADDRESS ON FILE | | | | | | | |
| 518493 | SANTIAGO MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 518494 | SANTIAGO MORALES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 518495 | SANTIAGO MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 518496 | SANTIAGO MORELL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 518497 | SANTIAGO MORELL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 518498 | SANTIAGO MORELL, WINNIE | ADDRESS ON FILE | | | | | | | |
| 518499 | SANTIAGO MORENO, CARMEN LIZETTE | CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960 | |
| 518500 | SANTIAGO MORENO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 518501 | SANTIAGO MORENO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 518502 | SANTIAGO MORENO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 518503 | SANTIAGO MORENO, JAYSON | ADDRESS ON FILE | | | | | | | |
| 518504 | SANTIAGO MORENO, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 518505 | SANTIAGO MORENO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 518506 | SANTIAGO MORENO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 518507 | SANTIAGO MORETA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 518508 | SANTIAGO MORIS, CRUZ A | ADDRESS ON FILE | | | | | | | |
| 518509 | SANTIAGO MOULIER, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 752218 | SANTIAGO MOVING | BO VENEZUELA | 1207 CALLE BRUMBAUGH | | | SAN JUAN | PR | 00926 | |
| 518510 | SANTIAGO MOYA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 518511 | SANTIAGO MOYENO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 518512 | SANTIAGO MUFFLERS SHOP AUTO MOTRIZ INC | PMB 65 HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 518513 | SANTIAGO MUJICA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 518514 | SANTIAGO MULERO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 518515 | SANTIAGO MULERO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 752220 | SANTIAGO MULTI SERVICE | PO BOX 1602 | | | | HATO REY | PR | 00919 | |
| 752221 | SANTIAGO MULTI SERVICE | PO BOX 1602 | | | | SAN JUAN | PR | 00919 | |
| 752219 | SANTIAGO MULTI SERVICE | PO BOX 16O2 | | | | HATO REY | PR | 00919-1602 | |
| 518516 | SANTIAGO MUNERA, NITZA | ADDRESS ON FILE | | | | | | | |
| 518517 | SANTIAGO MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 518518 | SANTIAGO MUNIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 518519 | SANTIAGO MUNIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 518520 | SANTIAGO MUNIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 518521 | SANTIAGO MUNIZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 518522 | Santiago Muniz, Luis F | ADDRESS ON FILE | | | | | | | |
| 518523 | SANTIAGO MUNOZ, ALINA | ADDRESS ON FILE | | | | | | | |
| 518524 | SANTIAGO MUNOZ, ANA | ADDRESS ON FILE | | | | | | | |
| 518525 | SANTIAGO MUNOZ, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 518526 | SANTIAGO MUNOZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 518528 | SANTIAGO MUNOZ, EDNA E | ADDRESS ON FILE | | | | | | | |
| 518529 | SANTIAGO MUNOZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 518530 | SANTIAGO MUNOZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 518531 | SANTIAGO MUNOZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 518532 | SANTIAGO MUNOZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 518533 | SANTIAGO MUNOZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 518534 | SANTIAGO MUNOZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 518535 | SANTIAGO MUNOZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 518536 | SANTIAGO MUNOZ, PATRICIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 518538 | SANTIAGO MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 518539 | SANTIAGO MUNOZ, YISSELLE | ADDRESS ON FILE | | | | | | | |
| 518540 | SANTIAGO MUNOZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 518541 | SANTIAGO MURIEL, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 518542 | SANTIAGO MURIEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 518544 | SANTIAGO MURRAY LUGO | ADDRESS ON FILE | | | | | | | |
| 518545 | SANTIAGO NAPOLEONI, ESTEFANI M | ADDRESS ON FILE | | | | | | | |
| 518546 | SANTIAGO NARVAEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 518547 | SANTIAGO NARVAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 518548 | SANTIAGO NARVAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 518549 | SANTIAGO NARVAEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 518550 | SANTIAGO NARVAEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 518551 | SANTIAGO NARVAEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 518552 | SANTIAGO NARVAEZ, FREMIOT | ADDRESS ON FILE | | | | | | | |
| 518553 | SANTIAGO NARVAEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 518554 | SANTIAGO NARVAEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 518555 | SANTIAGO NARVAEZ, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 518556 | SANTIAGO NARVAEZ, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 518557 | SANTIAGO NARVAEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 518558 | SANTIAGO NARVAEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 518559 | SANTIAGO NATAL, HENRY | ADDRESS ON FILE | | | | | | | |
| 518560 | SANTIAGO NATAL, RAMON | ADDRESS ON FILE | | | | | | | |
| 518561 | SANTIAGO NATAL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 518562 | SANTIAGO NAVARRO, CARMELO A | ADDRESS ON FILE | | | | | | | |
| 518563 | SANTIAGO NAVARRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 518564 | SANTIAGO NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 518565 | SANTIAGO NAVARRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 518566 | SANTIAGO NAVARRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 518567 | SANTIAGO NAVARRO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 518568 | SANTIAGO NAVARRO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 518569 | SANTIAGO NAVAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 518570 | SANTIAGO NAVAS, LINETTE | ADDRESS ON FILE | | | | | | | |
| 518571 | SANTIAGO NAVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 518572 | SANTIAGO NAVEDO, AMNERIE | ADDRESS ON FILE | | | | | | | |
| 518573 | SANTIAGO NAVEDO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 518574 | SANTIAGO NAVEIRA, MARIO | ADDRESS ON FILE | | | | | | | |
| 518575 | SANTIAGO NAZARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 518576 | SANTIAGO NAZARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 518577 | SANTIAGO NAZARIO, ANA L | ADDRESS ON FILE | | | | | | | |
| 518578 | SANTIAGO NAZARIO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 518579 | SANTIAGO NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 518580 | SANTIAGO NAZARIO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 518581 | SANTIAGO NAZARIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 518582 | Santiago Nazario, Ivonne | ADDRESS ON FILE | | | | | | | |
| 518583 | SANTIAGO NAZARIO, JAIME | ADDRESS ON FILE | | | | | | | |
| 518584 | SANTIAGO NAZARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 518585 | SANTIAGO NAZARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 518586 | SANTIAGO NAZARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 518587 | SANTIAGO NAZARIO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 518588 | SANTIAGO NAZARIO, MAYRA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 518589 | SANTIAGO NAZARIO, NORBERT | ADDRESS ON FILE | | | | | | | |
| 518590 | SANTIAGO NAZARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 518591 | SANTIAGO NAZARIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 518592 | SANTIAGO NEGRON, AGNES | ADDRESS ON FILE | | | | | | | |
| 518593 | SANTIAGO NEGRON, AGNES M. | ADDRESS ON FILE | | | | | | | |
| 518594 | SANTIAGO NEGRON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 518595 | SANTIAGO NEGRON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 518597 | SANTIAGO NEGRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 518598 | SANTIAGO NEGRON, ARELIS | ADDRESS ON FILE | | | | | | | |
| 518599 | SANTIAGO NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 518600 | SANTIAGO NEGRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 518601 | SANTIAGO NEGRON, DAMASO | ADDRESS ON FILE | | | | | | | |
| 518602 | SANTIAGO NEGRON, DARIBEL | ADDRESS ON FILE | | | | | | | |
| 518603 | SANTIAGO NEGRON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 518604 | SANTIAGO NEGRON, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 518605 | SANTIAGO NEGRON, EDNA L | ADDRESS ON FILE | | | | | | | |
| 518606 | Santiago Negron, Eileen | ADDRESS ON FILE | | | | | | | |
| 518607 | SANTIAGO NEGRON, EILEEN | ADDRESS ON FILE | | | | | | | |
| 518608 | SANTIAGO NEGRON, ELIA | ADDRESS ON FILE | | | | | | | |
| 518609 | SANTIAGO NEGRON, ERIKA | ADDRESS ON FILE | | | | | | | |
| 518610 | SANTIAGO NEGRON, EVELIA | ADDRESS ON FILE | | | | | | | |
| 518611 | SANTIAGO NEGRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 518612 | SANTIAGO NEGRON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 518613 | SANTIAGO NEGRON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 518614 | SANTIAGO NEGRON, GELLIE M | ADDRESS ON FILE | | | | | | | |
| 518615 | SANTIAGO NEGRON, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 518616 | SANTIAGO NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 518617 | SANTIAGO NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 518618 | SANTIAGO NEGRON, HOMAR | ADDRESS ON FILE | | | | | | | |
| 518619 | SANTIAGO NEGRON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 518620 | SANTIAGO NEGRON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 518621 | SANTIAGO NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 518622 | SANTIAGO NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 518623 | SANTIAGO NEGRON, JOAN | ADDRESS ON FILE | | | | | | | |
| 518624 | SANTIAGO NEGRON, JOAQUIN J | ADDRESS ON FILE | | | | | | | |
| 518625 | SANTIAGO NEGRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 518626 | SANTIAGO NEGRON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 518627 | SANTIAGO NEGRON, JOSELIER | ADDRESS ON FILE | | | | | | | |
| 518628 | SANTIAGO NEGRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 518629 | SANTIAGO NEGRON, LEYDA | ADDRESS ON FILE | | | | | | | |
| 518630 | SANTIAGO NEGRON, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 518631 | SANTIAGO NEGRON, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 518632 | SANTIAGO NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 518633 | SANTIAGO NEGRON, LUIS G | ADDRESS ON FILE | | | | | | | |
| 518634 | SANTIAGO NEGRON, LUIS R | ADDRESS ON FILE | | | | | | | |
| 518635 | SANTIAGO NEGRON, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 518636 | SANTIAGO NEGRON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 518637 | SANTIAGO NEGRON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 518638 | SANTIAGO NEGRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 518639 | SANTIAGO NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 518640 | SANTIAGO NEGRON, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 518641 | SANTIAGO NEGRON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 518642 | SANTIAGO NEGRON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 518643 | SANTIAGO NEGRON, MARIA J | ADDRESS ON FILE | | | | | | | |
| 518644 | SANTIAGO NEGRON, MARIA S | ADDRESS ON FILE | | | | | | | |
| 518645 | SANTIAGO NEGRON, MARIELY | ADDRESS ON FILE | | | | | | | |
| 518646 | SANTIAGO NEGRON, MELBA | ADDRESS ON FILE | | | | | | | |
| 518647 | SANTIAGO NEGRON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 518648 | SANTIAGO NEGRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 518649 | SANTIAGO NEGRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 518650 | SANTIAGO NEGRON, MILAGROS I. | ADDRESS ON FILE | | | | | | | |
| 518651 | SANTIAGO NEGRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 518652 | SANTIAGO NEGRON, MILIANI D | ADDRESS ON FILE | | | | | | | |
| 518654 | SANTIAGO NEGRON, RAUL | ADDRESS ON FILE | | | | | | | |
| 518655 | Santiago Negron, Roberto | ADDRESS ON FILE | | | | | | | |
| 518656 | SANTIAGO NEGRON, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 518657 | SANTIAGO NEGRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 518658 | SANTIAGO NEGRON, SELENIA | ADDRESS ON FILE | | | | | | | |
| 518659 | SANTIAGO NEGRON, SONIA | ADDRESS ON FILE | | | | | | | |
| 518660 | SANTIAGO NEGRON, SONIA | ADDRESS ON FILE | | | | | | | |
| 518661 | SANTIAGO NEGRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 518662 | SANTIAGO NEGRON, WANDA N | ADDRESS ON FILE | | | | | | | |
| 518663 | SANTIAGO NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 518664 | SANTIAGO NEGRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 518665 | SANTIAGO NEGRON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 518666 | SANTIAGO NERIS, MARIA | ADDRESS ON FILE | | | | | | | |
| 518667 | SANTIAGO NEVAREZ, GRISELA | ADDRESS ON FILE | | | | | | | |
| 518669 | SANTIAGO NEVAREZ, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 518670 | SANTIAGO NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 518671 | SANTIAGO NIEVES, ALEX | ADDRESS ON FILE | | | | | | | |
| 518672 | SANTIAGO NIEVES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 518673 | SANTIAGO NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 518674 | SANTIAGO NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 518675 | SANTIAGO NIEVES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 518676 | SANTIAGO NIEVES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 518677 | Santiago Nieves, Angel M | ADDRESS ON FILE | | | | | | | |
| 518678 | SANTIAGO NIEVES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 518679 | SANTIAGO NIEVES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 518680 | SANTIAGO NIEVES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 518681 | SANTIAGO NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 518682 | SANTIAGO NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 518683 | SANTIAGO NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 518684 | Santiago Nieves, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 518685 | SANTIAGO NIEVES, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 518686 | SANTIAGO NIEVES, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 518687 | SANTIAGO NIEVES, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 518688 | SANTIAGO NIEVES, DELILA | ADDRESS ON FILE | | | | | | | |
| 518689 | SANTIAGO NIEVES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 518690 | SANTIAGO NIEVES, DENIZE M. | ADDRESS ON FILE | | | | | | | |
| 518691 | SANTIAGO NIEVES, DENIZE M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 518692 | SANTIAGO NIEVES, ELADIO A | ADDRESS ON FILE | | | | | | | |
| 518693 | SANTIAGO NIEVES, ELBA | ADDRESS ON FILE | | | | | | | |
| 518694 | SANTIAGO NIEVES, ELBA I | ADDRESS ON FILE | | | | | | | |
| 518695 | SANTIAGO NIEVES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 518696 | SANTIAGO NIEVES, ELVIS | ADDRESS ON FILE | | | | | | | |
| 518697 | Santiago Nieves, Evelyn | ADDRESS ON FILE | | | | | | | |
| 518698 | SANTIAGO NIEVES, HUGO Y | ADDRESS ON FILE | | | | | | | |
| 518699 | SANTIAGO NIEVES, INTI G. | ADDRESS ON FILE | | | | | | | |
| 518700 | SANTIAGO NIEVES, IRIS D | ADDRESS ON FILE | | | | | | | |
| 518701 | SANTIAGO NIEVES, IRMA V | ADDRESS ON FILE | | | | | | | |
| 518702 | SANTIAGO NIEVES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 518703 | SANTIAGO NIEVES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 518704 | SANTIAGO NIEVES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 518705 | SANTIAGO NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 518706 | SANTIAGO NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 518707 | SANTIAGO NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 518708 | SANTIAGO NIEVES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 518709 | SANTIAGO NIEVES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 518710 | SANTIAGO NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 518711 | SANTIAGO NIEVES, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 518712 | SANTIAGO NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 518713 | SANTIAGO NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 518714 | SANTIAGO NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 518715 | SANTIAGO NIEVES, MARIO | ADDRESS ON FILE | | | | | | | |
| 518716 | SANTIAGO NIEVES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 518717 | SANTIAGO NIEVES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 518718 | SANTIAGO NIEVES, MONICA | ADDRESS ON FILE | | | | | | | |
| 518719 | SANTIAGO NIEVES, MONICA | ADDRESS ON FILE | | | | | | | |
| 518720 | SANTIAGO NIEVES, MOYRA | ADDRESS ON FILE | | | | | | | |
| 518721 | SANTIAGO NIEVES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 518722 | SANTIAGO NIEVES, ODALISCA | ADDRESS ON FILE | | | | | | | |
| 518723 | SANTIAGO NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 518724 | SANTIAGO NIEVES, RODNEY | ADDRESS ON FILE | | | | | | | |
| 518725 | SANTIAGO NIEVES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 518726 | Santiago Nieves, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 518727 | SANTIAGO NIGLAGLIONI, ROSA E | ADDRESS ON FILE | | | | | | | |
| 518728 | SANTIAGO NOLASCO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 518729 | SANTIAGO NORAT, HECTOR | ADDRESS ON FILE | | | | | | | |
| 518730 | SANTIAGO NORIEGA, EVANS | ADDRESS ON FILE | | | | | | | |
| 518731 | SANTIAGO NORIEGA, JULIO C | ADDRESS ON FILE | | | | | | | |
| 518732 | SANTIAGO NUNEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 518733 | SANTIAGO NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 518734 | SANTIAGO NUNEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 518735 | SANTIAGO NUNEZ, AGNERYS | ADDRESS ON FILE | | | | | | | |
| 518736 | SANTIAGO NUNEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 518737 | Santiago Nunez, Angel M | ADDRESS ON FILE | | | | | | | |
| 518738 | SANTIAGO NUNEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 518739 | SANTIAGO NUNEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 518740 | SANTIAGO NUNEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 518741 | SANTIAGO NUNEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 518742 | SANTIAGO NUNEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 518743 | SANTIAGO NUNEZ, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 518744 | SANTIAGO NUNEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 518745 | SANTIAGO NUNEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 518746 | SANTIAGO NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 518747 | SANTIAGO NUNEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 518748 | SANTIAGO NUNEZ, NAYDA A | ADDRESS ON FILE | | | | | | | |
| 518749 | SANTIAGO NUNEZ, SAMARA | ADDRESS ON FILE | | | | | | | |
| 518750 | SANTIAGO NUNEZ, YISEL | ADDRESS ON FILE | | | | | | | |
| 518751 | SANTIAGO NUNUZ, MALILIA | ADDRESS ON FILE | | | | | | | |
| 518752 | SANTIAGO OCANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 518753 | SANTIAGO OCASIO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 518754 | SANTIAGO OCASIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 518755 | SANTIAGO OCASIO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 518756 | SANTIAGO OCASIO, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 518757 | SANTIAGO OCASIO, EFREN | ADDRESS ON FILE | | | | | | | |
| 518758 | Santiago Ocasio, Elliot | ADDRESS ON FILE | | | | | | | |
| 518759 | SANTIAGO OCASIO, ELLIOT | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 518760 | SANTIAGO OCASIO, ELLIOT | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 518762 | SANTIAGO OCASIO, HENRY | ADDRESS ON FILE | | | | | | | |
| 518763 | SANTIAGO OCASIO, HILDA MAGALY | ADDRESS ON FILE | | | | | | | |
| 518764 | SANTIAGO OCASIO, IDEL | ADDRESS ON FILE | | | | | | | |
| 518765 | SANTIAGO OCASIO, JOHAN | ADDRESS ON FILE | | | | | | | |
| 518766 | Santiago Ocasio, John A. | ADDRESS ON FILE | | | | | | | |
| 518767 | SANTIAGO OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 518768 | SANTIAGO OCASIO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 518769 | SANTIAGO OCASIO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 518770 | SANTIAGO OCASIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 518772 | SANTIAGO OCASIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 518774 | SANTIAGO OCASIO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 518775 | SANTIAGO OCHOA, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| 518776 | SANTIAGO OCONNER, MARICELLY I | ADDRESS ON FILE | | | | | | | |
| 518777 | SANTIAGO O'CONNER, MARIELA | ADDRESS ON FILE | | | | | | | |
| 518778 | Santiago Odiot, Alejandro | ADDRESS ON FILE | | | | | | | |
| 518779 | SANTIAGO OFARRIL, ANA M | ADDRESS ON FILE | | | | | | | |
| 518780 | SANTIAGO OFARRIL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 518781 | SANTIAGO OJEDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 518782 | SANTIAGO OJEDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 518784 | SANTIAGO OJEDA, DIANA | ADDRESS ON FILE | | | | | | | |
| 518785 | SANTIAGO OJEDA, DIANETTE | ADDRESS ON FILE | | | | | | | |
| 518786 | SANTIAGO OJEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 518787 | SANTIAGO OJEDA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 518788 | SANTIAGO OJEDA, ERICK | ADDRESS ON FILE | | | | | | | |
| 518789 | SANTIAGO OJEDA, IRIS V | ADDRESS ON FILE | | | | | | | |
| 518790 | SANTIAGO OJEDA, IVAN J | ADDRESS ON FILE | | | | | | | |
| 518791 | SANTIAGO OJEDA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 518792 | SANTIAGO OJEDA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 518793 | SANTIAGO OJEDA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 518794 | SANTIAGO OJEDA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 518795 | SANTIAGO OJEDA, SOFIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 518796 | SANTIAGO OLAZAGASTI, RAMON | ADDRESS ON FILE | | | | | | | |
| 518797 | SANTIAGO OLIVARES, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 518798 | SANTIAGO OLIVARES, JOSE | ADDRESS ON FILE | | | | | | | |
| 518799 | SANTIAGO OLIVARES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 518800 | SANTIAGO OLIVENCIA, WILSON | ADDRESS ON FILE | | | | | | | |
| 518801 | SANTIAGO OLIVER, WINETTE | ADDRESS ON FILE | | | | | | | |
| 518802 | SANTIAGO OLIVERA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 518803 | SANTIAGO OLIVERA, SARA LIZ | ADDRESS ON FILE | | | | | | | |
| 518804 | SANTIAGO OLIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 518805 | SANTIAGO OLIVERAS, BALDOMERO | ADDRESS ON FILE | | | | | | | |
| 518806 | SANTIAGO OLIVERAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 518807 | SANTIAGO OLIVERAS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 518808 | Santiago Oliveras, Frank R | ADDRESS ON FILE | | | | | | | |
| 518809 | SANTIAGO OLIVERAS, JOSE C | ADDRESS ON FILE | | | | | | | |
| 518810 | SANTIAGO OLIVERAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 518811 | SANTIAGO OLIVERAS, LYSANDRA | ADDRESS ON FILE | | | | | | | |
| 518812 | SANTIAGO OLIVERAS, TOMASA | ADDRESS ON FILE | | | | | | | |
| 518813 | SANTIAGO OLIVERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 518814 | SANTIAGO OLIVERO, SARA L. | ADDRESS ON FILE | | | | | | | |
| 518815 | SANTIAGO OLIVIERI, ANA | ADDRESS ON FILE | | | | | | | |
| 518816 | Santiago Olivieri, Ana S | ADDRESS ON FILE | | | | | | | |
| 518817 | SANTIAGO OLIVIERI, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 518818 | SANTIAGO OLIVO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 752222 | SANTIAGO OLMO SILVA | BO ISLOTE II | 454 CALLE 16 | | | ARECIBO | PR | 00612 | |
| 518819 | SANTIAGO OLMO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 518820 | SANTIAGO OLMO, JOEL | ADDRESS ON FILE | | | | | | | |
| 518821 | SANTIAGO OLMO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 518822 | SANTIAGO OLMO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 518823 | SANTIAGO OLMO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 518825 | SANTIAGO ONGAY, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 752223 | SANTIAGO OQUENDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 518826 | SANTIAGO OQUENDO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 518827 | SANTIAGO OQUENDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 518828 | SANTIAGO OQUENDO, CRUZ | ADDRESS ON FILE | | | | | | | |
| 518829 | SANTIAGO OQUENDO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 518830 | SANTIAGO OQUENDO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 518831 | SANTIAGO OQUENDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 518832 | SANTIAGO OQUENDO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 518833 | SANTIAGO OQUENDO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 518834 | SANTIAGO ORAMA, CELSO | ADDRESS ON FILE | | | | | | | |
| 518835 | SANTIAGO ORAMA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 518836 | SANTIAGO ORENCH, ELENA | ADDRESS ON FILE | | | | | | | |
| 518837 | SANTIAGO ORENCH, ELENA | ADDRESS ON FILE | | | | | | | |
| 518838 | SANTIAGO ORENCH, ELENA | ADDRESS ON FILE | | | | | | | |
| 518839 | SANTIAGO ORENCH, OCIREM | ADDRESS ON FILE | | | | | | | |
| 518840 | SANTIAGO ORENGO, HARRY | ADDRESS ON FILE | | | | | | | |
| 518841 | SANTIAGO ORENGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 518842 | SANTIAGO ORENGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 518843 | SANTIAGO ORONA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 518844 | SANTIAGO OROZCO, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 518845 | SANTIAGO OROZCO, NELIDA E | ADDRESS ON FILE | | | | | | | |
| 518846 | SANTIAGO ORRIA, ASTRID | ADDRESS ON FILE | | | | | | | |
| 518847 | Santiago Orta, Annette | ADDRESS ON FILE | | | | | | | |
| 518848 | SANTIAGO ORTA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 518849 | SANTIAGO ORTA, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 518850 | SANTIAGO ORTEGA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 518851 | SANTIAGO ORTEGA, ERIC | ADDRESS ON FILE | | | | | | | |
| 518852 | SANTIAGO ORTEGA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 518853 | SANTIAGO ORTEGA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 518854 | SANTIAGO ORTEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 518855 | SANTIAGO ORTEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| 518856 | SANTIAGO ORTEGA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 518857 | SANTIAGO ORTEGA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 518858 | SANTIAGO ORTEGA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 518860 | SANTIAGO ORTEGA, NORMAN | ADDRESS ON FILE | | | | | | | |
| 518861 | SANTIAGO ORTEGA, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 518862 | SANTIAGO ORTEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 518864 | SANTIAGO ORTEGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 518865 | SANTIAGO ORTIZ MD, FELIX | ADDRESS ON FILE | | | | | | | |
| 752224 | SANTIAGO ORTIZ ROMAN | URB LLANOS | F 2 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 518866 | SANTIAGO ORTIZ SERVICES INC | EST SAN NICOLAS | 3 CALLE MARMOL | | | VEGA ALTA | PR | 00692-9039 | |
| 752225 | SANTIAGO ORTIZ VAZQUEZ | P O BOX 445 | | | | BARRANQUITAS | PR | 00794 | |
| 518867 | SANTIAGO ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 518868 | SANTIAGO ORTIZ, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| 518869 | Santiago Ortiz, Alex M | ADDRESS ON FILE | | | | | | | |
| 518870 | SANTIAGO ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 518871 | SANTIAGO ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 518872 | SANTIAGO ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 518873 | SANTIAGO ORTIZ, ALLISON N | ADDRESS ON FILE | | | | | | | |
| 518875 | SANTIAGO ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 518876 | SANTIAGO ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 518877 | SANTIAGO ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 518878 | SANTIAGO ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 518879 | SANTIAGO ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 518880 | SANTIAGO ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 518881 | SANTIAGO ORTIZ, ARLENE D | ADDRESS ON FILE | | | | | | | |
| 518882 | SANTIAGO ORTIZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 518883 | SANTIAGO ORTIZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 518884 | SANTIAGO ORTIZ, BENGIE L | ADDRESS ON FILE | | | | | | | |
| 518885 | SANTIAGO ORTIZ, BLAS R | ADDRESS ON FILE | | | | | | | |
| 518886 | SANTIAGO ORTIZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 518887 | SANTIAGO ORTIZ, BRIAN THOMAS | ADDRESS ON FILE | | | | | | | |
| 518888 | SANTIAGO ORTIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 518889 | SANTIAGO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 518890 | SANTIAGO ORTIZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 518891 | Santiago Ortiz, Carmen | ADDRESS ON FILE | | | | | | | |
| 518892 | SANTIAGO ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 518893 | Santiago Ortiz, Carmen H | ADDRESS ON FILE | | | | | | | |
| 518894 | SANTIAGO ORTIZ, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| 518895 | SANTIAGO ORTIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 518896 | SANTIAGO ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 518897 | SANTIAGO ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 518898 | SANTIAGO ORTIZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 518899 | SANTIAGO ORTIZ, CELIA P | ADDRESS ON FILE | | | | | | | |
| 518900 | SANTIAGO ORTIZ, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 518901 | SANTIAGO ORTIZ, DAFNE | ADDRESS ON FILE | | | | | | | |
| 518902 | SANTIAGO ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 518903 | SANTIAGO ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 518904 | SANTIAGO ORTIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 518905 | SANTIAGO ORTIZ, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 518906 | SANTIAGO ORTIZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 518907 | SANTIAGO ORTIZ, DOMINICA | ADDRESS ON FILE | | | | | | | |
| 518908 | SANTIAGO ORTIZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 518909 | SANTIAGO ORTIZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| 518910 | SANTIAGO ORTIZ, EDGAR E | ADDRESS ON FILE | | | | | | | |
| 518911 | SANTIAGO ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 518912 | SANTIAGO ORTIZ, EDNA B | ADDRESS ON FILE | | | | | | | |
| 518913 | SANTIAGO ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 518914 | SANTIAGO ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 518915 | SANTIAGO ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 518916 | SANTIAGO ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 518917 | SANTIAGO ORTIZ, ELIO | ADDRESS ON FILE | | | | | | | |
| 518918 | SANTIAGO ORTIZ, ELIO | ADDRESS ON FILE | | | | | | | |
| 518919 | SANTIAGO ORTIZ, ELISA M | ADDRESS ON FILE | | | | | | | |
| 518920 | SANTIAGO ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 518921 | SANTIAGO ORTIZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 518922 | SANTIAGO ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 518923 | Santiago Ortiz, Elvin A | ADDRESS ON FILE | | | | | | | |
| 518924 | SANTIAGO ORTIZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 518925 | SANTIAGO ORTIZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 518926 | SANTIAGO ORTIZ, ERIS I | ADDRESS ON FILE | | | | | | | |
| 518927 | SANTIAGO ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 518928 | SANTIAGO ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 518929 | SANTIAGO ORTIZ, FELIPA | ADDRESS ON FILE | | | | | | | |
| 518931 | SANTIAGO ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 518932 | SANTIAGO ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 518933 | SANTIAGO ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 518934 | SANTIAGO ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 518935 | SANTIAGO ORTIZ, GASPAR | ADDRESS ON FILE | | | | | | | |
| 518936 | SANTIAGO ORTIZ, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 518937 | SANTIAGO ORTIZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 518938 | SANTIAGO ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 518939 | SANTIAGO ORTIZ, GERARDO X | ADDRESS ON FILE | | | | | | | |
| 518940 | Santiago Ortiz, Gilberto | ADDRESS ON FILE | | | | | | | |
| 518941 | SANTIAGO ORTIZ, GISELA I | ADDRESS ON FILE | | | | | | | |
| 518942 | SANTIAGO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 518943 | SANTIAGO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 518944 | SANTIAGO ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 518945 | Santiago Ortiz, Hector L | ADDRESS ON FILE | | | | | | | |
| 518946 | SANTIAGO ORTIZ, ILIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 518947 | SANTIAGO ORTIZ, ILIANA M. | ADDRESS ON FILE | | | | | | | |
| 518948 | SANTIAGO ORTIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 518949 | Santiago Ortiz, Ivan Enrique | ADDRESS ON FILE | | | | | | | |
| 518950 | SANTIAGO ORTIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 518951 | SANTIAGO ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 518952 | SANTIAGO ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 518953 | SANTIAGO ORTIZ, JAMILDA | ADDRESS ON FILE | | | | | | | |
| 518954 | SANTIAGO ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 518955 | SANTIAGO ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 518956 | SANTIAGO ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 518957 | SANTIAGO ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 518958 | SANTIAGO ORTIZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 518959 | SANTIAGO ORTIZ, JEANNETTE V | ADDRESS ON FILE | | | | | | | |
| 518960 | SANTIAGO ORTIZ, JEANNETTE V | ADDRESS ON FILE | | | | | | | |
| 518961 | SANTIAGO ORTIZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 518962 | SANTIAGO ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 518963 | SANTIAGO ORTIZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 518964 | SANTIAGO ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 518965 | SANTIAGO ORTIZ, JESSMARIE | ADDRESS ON FILE | | | | | | | |
| 518966 | SANTIAGO ORTIZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 518930 | SANTIAGO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 518967 | SANTIAGO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 518968 | SANTIAGO ORTIZ, JORGE F. | ADDRESS ON FILE | | | | | | | |
| 518969 | SANTIAGO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 518970 | SANTIAGO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 518971 | SANTIAGO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 518972 | SANTIAGO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 518973 | SANTIAGO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 518974 | SANTIAGO ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 518975 | Santiago Ortiz, Jose E | ADDRESS ON FILE | | | | | | | |
| 518976 | Santiago Ortiz, Jose L. | ADDRESS ON FILE | | | | | | | |
| 518977 | SANTIAGO ORTIZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 518978 | SANTIAGO ORTIZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 518979 | SANTIAGO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 518980 | SANTIAGO ORTIZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 518981 | SANTIAGO ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 518982 | SANTIAGO ORTIZ, JUDITH E | ADDRESS ON FILE | | | | | | | |
| 518983 | SANTIAGO ORTIZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 518984 | SANTIAGO ORTIZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 518985 | SANTIAGO ORTIZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 518986 | Santiago Ortiz, Kelvin J | ADDRESS ON FILE | | | | | | | |
| 518987 | SANTIAGO ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 518988 | SANTIAGO ORTIZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 518989 | SANTIAGO ORTIZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 518990 | SANTIAGO ORTIZ, LOAMMI | ADDRESS ON FILE | | | | | | | |
| 518991 | SANTIAGO ORTIZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 518992 | SANTIAGO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 518993 | SANTIAGO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 518994 | SANTIAGO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 518996 | SANTIAGO ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 518997 | SANTIAGO ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 518998 | SANTIAGO ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 518999 | SANTIAGO ORTIZ, MARGARO | ADDRESS ON FILE | | | | | | | |
| 519000 | SANTIAGO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 519001 | SANTIAGO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 519002 | SANTIAGO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 519004 | SANTIAGO ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 519005 | SANTIAGO ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 519006 | SANTIAGO ORTIZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 519007 | SANTIAGO ORTIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 519008 | SANTIAGO ORTIZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 519009 | SANTIAGO ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 519010 | SANTIAGO ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 519011 | SANTIAGO ORTIZ, MARICELLY | ADDRESS ON FILE | | | | | | | |
| 519012 | SANTIAGO ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 519013 | SANTIAGO ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 519014 | SANTIAGO ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 519015 | SANTIAGO ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 519016 | SANTIAGO ORTIZ, MARITERE | ADDRESS ON FILE | | | | | | | |
| 519017 | SANTIAGO ORTIZ, MARITZA E. | ADDRESS ON FILE | | | | | | | |
| 519018 | SANTIAGO ORTIZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 519019 | SANTIAGO ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 519020 | SANTIAGO ORTIZ, MAYRA Y. | ADDRESS ON FILE | | | | | | | |
| 519021 | SANTIAGO ORTIZ, MERCY | ADDRESS ON FILE | | | | | | | |
| 519022 | SANTIAGO ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 519023 | SANTIAGO ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 519024 | SANTIAGO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 519025 | SANTIAGO ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 519026 | SANTIAGO ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 519027 | SANTIAGO ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 519028 | SANTIAGO ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 519029 | SANTIAGO ORTIZ, MYRNA J | ADDRESS ON FILE | | | | | | | |
| 519030 | SANTIAGO ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 519031 | SANTIAGO ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 519032 | SANTIAGO ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 519033 | SANTIAGO ORTIZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 519034 | SANTIAGO ORTIZ, NIKOLE | ADDRESS ON FILE | | | | | | | |
| 519035 | SANTIAGO ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 519036 | SANTIAGO ORTIZ, NORMA D | ADDRESS ON FILE | | | | | | | |
| 519037 | Santiago Ortiz, Omayra | ADDRESS ON FILE | | | | | | | |
| 519038 | SANTIAGO ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 519039 | SANTIAGO ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 519040 | SANTIAGO ORTIZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 519041 | Santiago Ortiz, Ramon | ADDRESS ON FILE | | | | | | | |
| 519042 | SANTIAGO ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 519043 | SANTIAGO ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 519045 | SANTIAGO ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 519046 | Santiago Ortiz, Raul | ADDRESS ON FILE | | | | | | | |
| 519047 | SANTIAGO ORTIZ, REINA | ADDRESS ON FILE | | | | | | | |
| 519048 | SANTIAGO ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 519049 | Santiago Ortiz, Reinaldo T. | ADDRESS ON FILE | | | | | | | |
| 519050 | SANTIAGO ORTIZ, RENE | ADDRESS ON FILE | | | | | | | |
| 519051 | SANTIAGO ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 519052 | SANTIAGO ORTIZ, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 519053 | SANTIAGO ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 519054 | SANTIAGO ORTIZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 519055 | SANTIAGO ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 519056 | SANTIAGO ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 519058 | SANTIAGO ORTIZ, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 519059 | SANTIAGO ORTIZ, ROSA C | ADDRESS ON FILE | | | | | | | |
| 519060 | SANTIAGO ORTIZ, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 519061 | SANTIAGO ORTIZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 519062 | SANTIAGO ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 519063 | SANTIAGO ORTIZ, SAYRA | ADDRESS ON FILE | | | | | | | |
| 519064 | SANTIAGO ORTIZ, SOBEIDA | ADDRESS ON FILE | | | | | | | |
| 519065 | SANTIAGO ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 519066 | SANTIAGO ORTIZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 519067 | SANTIAGO ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 519068 | SANTIAGO ORTIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 519069 | SANTIAGO ORTIZ, VALERIE J | ADDRESS ON FILE | | | | | | | |
| 519070 | SANTIAGO ORTIZ, VICMARY | ADDRESS ON FILE | | | | | | | |
| 519071 | SANTIAGO ORTIZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 519072 | SANTIAGO ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 519073 | SANTIAGO ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 519074 | SANTIAGO ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 519075 | SANTIAGO ORTIZ, WILDIG J | ADDRESS ON FILE | | | | | | | |
| 519076 | SANTIAGO ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 519077 | SANTIAGO ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 519078 | Santiago Ortiz, William | ADDRESS ON FILE | | | | | | | |
| 519079 | SANTIAGO ORTIZ, YAEL | ADDRESS ON FILE | | | | | | | |
| 519080 | SANTIAGO ORTIZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 519081 | SANTIAGO ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 519082 | SANTIAGO ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 519083 | SANTIAGO ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 519084 | SANTIAGO ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 519085 | SANTIAGO ORTIZ, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 519087 | SANTIAGO ORTOLA, KALYMARI | ADDRESS ON FILE | | | | | | | |
| 519088 | SANTIAGO ORTOLAZA, CHEYCA | ADDRESS ON FILE | | | | | | | |
| 519089 | SANTIAGO ORTOLAZA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 519090 | SANTIAGO OSORIO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 519091 | SANTIAGO OSORIO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 519092 | SANTIAGO OSORIO, JANET | ADDRESS ON FILE | | | | | | | |
| 519093 | SANTIAGO OSORIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 519094 | SANTIAGO OSORIO, OLGA J | ADDRESS ON FILE | | | | | | | |
| 519095 | Santiago Ostolaza, Javier | ADDRESS ON FILE | | | | | | | |
| 519096 | SANTIAGO OSTOLAZA, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 519097 | SANTIAGO OSTOLAZA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 519098 | SANTIAGO OTANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 519099 | SANTIAGO OTERO, ADAMARI | ADDRESS ON FILE | | | | | | | |
| 519100 | SANTIAGO OTERO, ALEXIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 519101 | SANTIAGO OTERO, AMAILYN | ADDRESS ON FILE | | | | | | | |
| 519102 | SANTIAGO OTERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 519103 | SANTIAGO OTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 519104 | SANTIAGO OTERO, DIANA | ADDRESS ON FILE | | | | | | | |
| 519105 | SANTIAGO OTERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 519106 | SANTIAGO OTERO, INES | ADDRESS ON FILE | | | | | | | |
| 519107 | SANTIAGO OTERO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 519108 | SANTIAGO OTERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 519109 | SANTIAGO OTERO, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 519110 | SANTIAGO OTERO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 519057 | SANTIAGO OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 519111 | SANTIAGO OTERO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 519112 | SANTIAGO OTERO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 519113 | SANTIAGO OTERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 519114 | SANTIAGO OTERO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 519115 | Santiago Otero, Nancy | ADDRESS ON FILE | | | | | | | |
| 519116 | SANTIAGO OTERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 519118 | SANTIAGO OTERO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 519119 | SANTIAGO OYOLA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 519120 | SANTIAGO OYOLA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 519121 | SANTIAGO OYOLA, JAMIELEE | ADDRESS ON FILE | | | | | | | |
| 519122 | SANTIAGO OYOLA, JANIBETH | ADDRESS ON FILE | | | | | | | |
| 519123 | SANTIAGO OYOLA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 519124 | SANTIAGO OYOLA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 519125 | SANTIAGO OYOLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 519126 | SANTIAGO OYOLA, MARILIZ | ADDRESS ON FILE | | | | | | | |
| 519127 | SANTIAGO OYOLA, MARILIZ | ADDRESS ON FILE | | | | | | | |
| 519129 | SANTIAGO OYOLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 519130 | SANTIAGO PABON, ISAAC | ADDRESS ON FILE | | | | | | | |
| 519131 | SANTIAGO PABON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 519132 | SANTIAGO PABON, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 519133 | SANTIAGO PABON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 519134 | Santiago Pabon, Jesus | ADDRESS ON FILE | | | | | | | |
| 519135 | SANTIAGO PABON, LUZ | ADDRESS ON FILE | | | | | | | |
| 519136 | SANTIAGO PABON, MYRNA | ADDRESS ON FILE | | | | | | | |
| 519137 | Santiago Pabon, Myrna I. | ADDRESS ON FILE | | | | | | | |
| 519138 | SANTIAGO PABON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 519139 | SANTIAGO PACHECO MD, ALLAN | ADDRESS ON FILE | | | | | | | |
| 519140 | SANTIAGO PACHECO, ANA E | ADDRESS ON FILE | | | | | | | |
| 519141 | Santiago Pacheco, Andres Luis | ADDRESS ON FILE | | | | | | | |
| 519142 | SANTIAGO PACHECO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 519143 | Santiago Pacheco, Ernesto | ADDRESS ON FILE | | | | | | | |
| 519144 | SANTIAGO PACHECO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 519145 | SANTIAGO PACHECO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 519146 | SANTIAGO PACHECO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 519147 | SANTIAGO PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 519148 | SANTIAGO PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 519149 | Santiago Pacheco, Jose A | ADDRESS ON FILE | | | | | | | |
| 519150 | SANTIAGO PACHECO, JULYMARY | ADDRESS ON FILE | | | | | | | |
| 519151 | SANTIAGO PACHECO, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 519152 | SANTIAGO PACHECO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 519153 | SANTIAGO PACHECO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 519154 | Santiago Pacheco, Rosa M | ADDRESS ON FILE | | | | | | | |
| 519155 | SANTIAGO PACHECO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 752226 | SANTIAGO PADILLA CARABALLO | HC-2 BOX 14782 | | | | YAUCO | PR | 00698 | |
| 752227 | SANTIAGO PADILLA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 519156 | SANTIAGO PADILLA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 519157 | SANTIAGO PADILLA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 519158 | SANTIAGO PADILLA, DAISY | ADDRESS ON FILE | | | | | | | |
| 519159 | SANTIAGO PADILLA, FE M | ADDRESS ON FILE | | | | | | | |
| 519160 | SANTIAGO PADILLA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 519161 | SANTIAGO PADILLA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 519162 | SANTIAGO PADILLA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 519163 | SANTIAGO PADILLA, ISAURA | ADDRESS ON FILE | | | | | | | |
| 519164 | SANTIAGO PADILLA, JOEL | ADDRESS ON FILE | | | | | | | |
| 519165 | Santiago Padilla, Jose A. | ADDRESS ON FILE | | | | | | | |
| 519166 | SANTIAGO PADILLA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 519167 | SANTIAGO PADILLA, LINDY | ADDRESS ON FILE | | | | | | | |
| 519168 | SANTIAGO PADILLA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 519169 | SANTIAGO PADILLA, MICHAEL G. | ADDRESS ON FILE | | | | | | | |
| 519170 | SANTIAGO PADILLA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 519171 | SANTIAGO PADILLA, NILSA | ADDRESS ON FILE | | | | | | | |
| 519172 | SANTIAGO PADILLA, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| 519173 | SANTIAGO PADILLA, YAMILLETTE | ADDRESS ON FILE | | | | | | | |
| 519174 | SANTIAGO PADILLA, YANIRA M | ADDRESS ON FILE | | | | | | | |
| 519175 | SANTIAGO PADILLA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 519176 | Santiago Padro, Efrain | ADDRESS ON FILE | | | | | | | |
| 519177 | SANTIAGO PADUA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 519178 | SANTIAGO PADUA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 519179 | SANTIAGO PAEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 519180 | SANTIAGO PAGAN, ALBA | ADDRESS ON FILE | | | | | | | |
| 519181 | Santiago Pagan, Alvin | ADDRESS ON FILE | | | | | | | |
| 519182 | SANTIAGO PAGAN, AUREA | ADDRESS ON FILE | | | | | | | |
| 519183 | SANTIAGO PAGAN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 519184 | SANTIAGO PAGAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 519185 | SANTIAGO PAGAN, DALILA | ADDRESS ON FILE | | | | | | | |
| 519186 | SANTIAGO PAGAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 519187 | SANTIAGO PAGAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 519188 | SANTIAGO PAGAN, EMELY M | ADDRESS ON FILE | | | | | | | |
| 519189 | SANTIAGO PAGAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 519190 | Santiago Pagan, Francisco | ADDRESS ON FILE | | | | | | | |
| 519191 | SANTIAGO PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 519192 | SANTIAGO PAGAN, FRANZ X. | ADDRESS ON FILE | | | | | | | |
| 519193 | SANTIAGO PAGAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 519194 | SANTIAGO PAGAN, JEFFREY R | ADDRESS ON FILE | | | | | | | |
| 519195 | SANTIAGO PAGAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 519196 | SANTIAGO PAGAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 519197 | SANTIAGO PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 519198 | SANTIAGO PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 519199 | SANTIAGO PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 519200 | SANTIAGO PAGAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 519201 | SANTIAGO PAGAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 519202 | SANTIAGO PAGAN, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 519203 | SANTIAGO PAGAN, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 519204 | SANTIAGO PAGAN, LUCAS | ADDRESS ON FILE | | | | | | | |
| 519205 | SANTIAGO PAGAN, LUENA | ADDRESS ON FILE | | | | | | | |
| 519206 | Santiago Pagan, Luz L. | ADDRESS ON FILE | | | | | | | |
| 519207 | SANTIAGO PAGAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 519208 | SANTIAGO PAGAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 519209 | SANTIAGO PAGAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 519210 | SANTIAGO PAGAN, MELBA | ADDRESS ON FILE | | | | | | | |
| 519211 | SANTIAGO PAGAN, MELISSA L | ADDRESS ON FILE | | | | | | | |
| 519212 | SANTIAGO PAGAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 519213 | SANTIAGO PAGAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 519214 | Santiago Pagan, Roberto G | ADDRESS ON FILE | | | | | | | |
| 519215 | SANTIAGO PAGAN, ROSE MICHELL | ADDRESS ON FILE | | | | | | | |
| 519216 | SANTIAGO PAGAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 519217 | SANTIAGO PAGAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 519218 | SANTIAGO PAGAN, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 519219 | SANTIAGO PAGAN, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 519220 | Santiago Pagan, Waleska | ADDRESS ON FILE | | | | | | | |
| 519221 | SANTIAGO PAGAN, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 519222 | SANTIAGO PAGAN, WENDER | ADDRESS ON FILE | | | | | | | |
| 519223 | SANTIAGO PAGAN, YANITZIA | ADDRESS ON FILE | | | | | | | |
| 519224 | SANTIAGO PANTOJA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 519225 | Santiago Pantoja, Jorge L | ADDRESS ON FILE | | | | | | | |
| 519226 | SANTIAGO PANTOJA, NICOLE D | ADDRESS ON FILE | | | | | | | |
| 519227 | Santiago Pantojas, Luis O | ADDRESS ON FILE | | | | | | | |
| 519228 | SANTIAGO PARDO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 519229 | SANTIAGO PARRILLA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 519230 | SANTIAGO PARRILLA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 519231 | SANTIAGO PASTOR, SANDRA | ADDRESS ON FILE | | | | | | | |
| 519232 | SANTIAGO PASTORIZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 519233 | SANTIAGO PASTRANA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 519234 | Santiago Pastrana, Gisela | ADDRESS ON FILE | | | | | | | |
| 519235 | SANTIAGO PASTRANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 519236 | SANTIAGO PATRON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 519237 | SANTIAGO PATRON, RAUL | ADDRESS ON FILE | | | | | | | |
| 519238 | SANTIAGO PEDRAZA, ANA M | ADDRESS ON FILE | | | | | | | |
| 519239 | Santiago Pedraza, Julio D | ADDRESS ON FILE | | | | | | | |
| 519240 | SANTIAGO PEDRAZA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 519241 | SANTIAGO PEDROZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 519242 | SANTIAGO PEDROZA, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 519243 | SANTIAGO PEGUERO, NIRELIS | ADDRESS ON FILE | | | | | | | |
| 519244 | SANTIAGO PELLICIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 519245 | SANTIAGO PELLOT, DAISY L | ADDRESS ON FILE | | | | | | | |
| 519246 | SANTIAGO PELLOT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 519247 | SANTIAGO PELLOT, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 519248 | SANTIAGO PELLOT, MARITZA | ADDRESS ON FILE | | | | | | | |
| 519249 | Santiago Pellot, Michelle | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 519250 | SANTIAGO PENA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 519128 | SANTIAGO PENA, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 519251 | Santiago Pena, Carmencita | ADDRESS ON FILE | | | | | | | |
| 519252 | SANTIAGO PENA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 519253 | Santiago Pena, Magaly | ADDRESS ON FILE | | | | | | | |
| 519254 | SANTIAGO PENA, OMAR | ADDRESS ON FILE | | | | | | | |
| 519255 | SANTIAGO PENA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 519256 | SANTIAGO PENA, YAJAIRA I | ADDRESS ON FILE | | | | | | | |
| 519257 | SANTIAGO PERALES, ANA L. | ADDRESS ON FILE | | | | | | | |
| 519258 | SANTIAGO PERALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 519259 | SANTIAGO PEREA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 519260 | SANTIAGO PEREA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 519261 | SANTIAGO PEREIRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 519262 | SANTIAGO PEREIRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 519263 | SANTIAGO PEREIRA, ERIK | ADDRESS ON FILE | | | | | | | |
| 519264 | SANTIAGO PEREIRA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 519265 | SANTIAGO PERELES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 519266 | SANTIAGO PERERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 752228 | SANTIAGO PEREZ GONZALEZ | HC 01 BOX 4732-5 | | | | QUEBRADILLAS | PR | 00678 | |
| 519267 | SANTIAGO PEREZ MD, DWIGHT M | ADDRESS ON FILE | | | | | | | |
| 519268 | SANTIAGO PEREZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 519269 | SANTIAGO PEREZ MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 519270 | SANTIAGO PEREZ, ADELITA | ADDRESS ON FILE | | | | | | | |
| 519271 | SANTIAGO PEREZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 519272 | Santiago Perez, Alex F | ADDRESS ON FILE | | | | | | | |
| 519273 | SANTIAGO PEREZ, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 519274 | SANTIAGO PEREZ, AMANDA E | ADDRESS ON FILE | | | | | | | |
| 519276 | SANTIAGO PEREZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 519277 | SANTIAGO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 519278 | SANTIAGO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 519279 | Santiago Perez, Angel C | ADDRESS ON FILE | | | | | | | |
| 519280 | SANTIAGO PEREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 519281 | SANTIAGO PEREZ, ANIBAL L | ADDRESS ON FILE | | | | | | | |
| 519282 | SANTIAGO PEREZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 519283 | Santiago Perez, Arisanto | ADDRESS ON FILE | | | | | | | |
| 519284 | SANTIAGO PEREZ, ARISANTO | ADDRESS ON FILE | | | | | | | |
| 519285 | SANTIAGO PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 519286 | SANTIAGO PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 519287 | SANTIAGO PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 519288 | SANTIAGO PEREZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 519289 | SANTIAGO PEREZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 519290 | SANTIAGO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 519291 | SANTIAGO PEREZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 519292 | SANTIAGO PEREZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 519293 | SANTIAGO PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 519294 | SANTIAGO PEREZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 519295 | SANTIAGO PEREZ, DALIA E. | ADDRESS ON FILE | | | | | | | |
| 519296 | SANTIAGO PEREZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 519297 | SANTIAGO PEREZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 519298 | SANTIAGO PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 519299 | SANTIAGO PEREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 519300 | SANTIAGO PEREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 519301 | SANTIAGO PEREZ, ELSA D | ADDRESS ON FILE | | | | | | | |
| 519302 | SANTIAGO PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 519303 | SANTIAGO PEREZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 519304 | SANTIAGO PEREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 519305 | Santiago Perez, Ernesto G | ADDRESS ON FILE | | | | | | | |
| 519306 | SANTIAGO PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 519307 | Santiago Perez, Francisco J | ADDRESS ON FILE | | | | | | | |
| 519308 | SANTIAGO PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 519309 | SANTIAGO PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 519310 | SANTIAGO PEREZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 519311 | SANTIAGO PEREZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 519312 | SANTIAGO PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 519313 | SANTIAGO PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 519314 | SANTIAGO PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 519315 | SANTIAGO PEREZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 519316 | SANTIAGO PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 519317 | SANTIAGO PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 519318 | SANTIAGO PEREZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 519319 | SANTIAGO PEREZ, JASON | ADDRESS ON FILE | | | | | | | |
| 519320 | SANTIAGO PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 519321 | SANTIAGO PEREZ, JAVIER F. | ADDRESS ON FILE | | | | | | | |
| 519322 | SANTIAGO PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 519323 | SANTIAGO PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 519324 | SANTIAGO PEREZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 519325 | SANTIAGO PEREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 519326 | SANTIAGO PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 519328 | SANTIAGO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 519329 | SANTIAGO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 519327 | SANTIAGO PÉREZ, JOSÉ | LCDO. JULIO E GIL DE LAMADRID | REPARTO ALHAMBRA A-11 CALLE GRANADA | | | BAYAMON | PR | 00957 | |
| 519330 | SANTIAGO PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 519331 | SANTIAGO PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 519332 | Santiago Perez, Jose J | ADDRESS ON FILE | | | | | | | |
| 519333 | SANTIAGO PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 519334 | SANTIAGO PEREZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 519335 | SANTIAGO PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 519336 | Santiago Perez, Juan A | ADDRESS ON FILE | | | | | | | |
| 519337 | Santiago Perez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 519338 | SANTIAGO PEREZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 519339 | SANTIAGO PEREZ, KARALYN | ADDRESS ON FILE | | | | | | | |
| 519340 | SANTIAGO PEREZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 519341 | Santiago Perez, Leonides | ADDRESS ON FILE | | | | | | | |
| 519342 | SANTIAGO PEREZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 519344 | SANTIAGO PEREZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 519343 | SANTIAGO PÉREZ, LEONIDES | LCDO. JOSE MARTINEZ CUSTODIO | PO BOX 599 | | | UTUADO | PR | 00641-0599 | |
| 519345 | SANTIAGO PEREZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 519346 | SANTIAGO PEREZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 519347 | SANTIAGO PEREZ, LOURDES J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 519348 | SANTIAGO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 519349 | SANTIAGO PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 519350 | SANTIAGO PEREZ, LUIS C. | ADDRESS ON FILE | | | | | | | |
| 519351 | SANTIAGO PEREZ, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| 519352 | SANTIAGO PEREZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 519353 | SANTIAGO PEREZ, LYDIANN | ADDRESS ON FILE | | | | | | | |
| 519354 | SANTIAGO PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 519355 | SANTIAGO PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 519356 | SANTIAGO PEREZ, MANUEL DE J | ADDRESS ON FILE | | | | | | | |
| 519357 | SANTIAGO PEREZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 519358 | SANTIAGO PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 519359 | SANTIAGO PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 519361 | SANTIAGO PEREZ, MARIELL | ADDRESS ON FILE | | | | | | | |
| 519362 | SANTIAGO PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 519363 | SANTIAGO PEREZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 519364 | SANTIAGO PEREZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 519365 | SANTIAGO PEREZ, MECHELLE | ADDRESS ON FILE | | | | | | | |
| 519366 | Santiago Perez, Melba M | ADDRESS ON FILE | | | | | | | |
| 519367 | SANTIAGO PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 519368 | SANTIAGO PEREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 519369 | SANTIAGO PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 519370 | SANTIAGO PEREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 519371 | SANTIAGO PEREZ, MINELLIE | ADDRESS ON FILE | | | | | | | |
| 519372 | SANTIAGO PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 519373 | SANTIAGO PEREZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 519374 | SANTIAGO PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 519376 | SANTIAGO PEREZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| 519377 | SANTIAGO PEREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 519378 | SANTIAGO PEREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 519379 | SANTIAGO PEREZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 519380 | SANTIAGO PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 519381 | SANTIAGO PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 519382 | SANTIAGO PEREZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 519383 | SANTIAGO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 519384 | SANTIAGO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 519385 | SANTIAGO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 519386 | SANTIAGO PEREZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 519387 | SANTIAGO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 519388 | SANTIAGO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 519389 | SANTIAGO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 519390 | SANTIAGO PEREZ, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 519391 | SANTIAGO PEREZ, RAUL I | ADDRESS ON FILE | | | | | | | |
| 519392 | SANTIAGO PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 519393 | SANTIAGO PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 519394 | SANTIAGO PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 519395 | SANTIAGO PEREZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 519396 | SANTIAGO PEREZ, ROSANGEL | ADDRESS ON FILE | | | | | | | |
| 519397 | SANTIAGO PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 519398 | SANTIAGO PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 519399 | SANTIAGO PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 519400 | SANTIAGO PEREZ, SANTA I | ADDRESS ON FILE | | | | | | | |
| 519401 | SANTIAGO PEREZ, SERGIA | ADDRESS ON FILE | | | | | | | |
| 519402 | SANTIAGO PEREZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 519403 | SANTIAGO PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 519404 | SANTIAGO PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 519405 | SANTIAGO PEREZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 519406 | SANTIAGO PEREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 519407 | SANTIAGO PEREZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 519408 | SANTIAGO PEREZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 519409 | SANTIAGO PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 519410 | SANTIAGO PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 519411 | SANTIAGO PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 519412 | SANTIAGO PEREZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 519413 | SANTIAGO PEREZ, YAMARYS | ADDRESS ON FILE | | | | | | | |
| 519414 | Santiago Perez, Yanira | ADDRESS ON FILE | | | | | | | |
| 519416 | SANTIAGO PEREZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 519418 | SANTIAGO PESCADOR, MARLA | ADDRESS ON FILE | | | | | | | |
| 519419 | SANTIAGO PIBERNUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 519420 | SANTIAGO PIBERNUS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 752229 | SANTIAGO PIETRI MARIANI | PO BOX 332073 | | | | PONCE | PR | 00733-2073 | |
| 519421 | SANTIAGO PINEIRO, HECTOR C | ADDRESS ON FILE | | | | | | | |
| 519422 | SANTIAGO PINEIRO, JAIME M. | ADDRESS ON FILE | | | | | | | |
| 519423 | SANTIAGO PINEIRO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 519424 | SANTIAGO PINEIRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 519425 | SANTIAGO PINERO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 519426 | SANTIAGO PINO, KEISHLEY | ADDRESS ON FILE | | | | | | | |
| 519427 | SANTIAGO PINTO, MILERNY | ADDRESS ON FILE | | | | | | | |
| 519428 | SANTIAGO PINTOR, JORGE | ADDRESS ON FILE | | | | | | | |
| 519429 | SANTIAGO PIRELA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 519431 | SANTIAGO PIZARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 519432 | SANTIAGO PIZARRO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 519433 | SANTIAGO PIZARRO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 519434 | Santiago Pizarro, William | ADDRESS ON FILE | | | | | | | |
| 519435 | SANTIAGO PLANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 519436 | SANTIAGO PLANAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 519437 | SANTIAGO PLANELL, NAOMI | ADDRESS ON FILE | | | | | | | |
| 519438 | SANTIAGO PLAUD, ELVIA | ADDRESS ON FILE | | | | | | | |
| 519439 | SANTIAGO PLAUD, LIVIA E | ADDRESS ON FILE | | | | | | | |
| 519440 | SANTIAGO PLAZA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 519441 | SANTIAGO PLAZA, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 519442 | SANTIAGO PLAZA, NANCY | ADDRESS ON FILE | | | | | | | |
| 519443 | SANTIAGO PLAZA, NORMAN | ADDRESS ON FILE | | | | | | | |
| 519444 | SANTIAGO PLAZA, WILSON R | ADDRESS ON FILE | | | | | | | |
| 519445 | SANTIAGO PLUMBING CORP | DEPTO DE HACIENDA | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 519446 | SANTIAGO POCHE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 519447 | SANTIAGO POCHE, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 519448 | SANTIAGO POCHE, EDGAR G | ADDRESS ON FILE | | | | | | | |
| 519449 | SANTIAGO POCHE, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 519450 | SANTIAGO POCHE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 519451 | SANTIAGO POLA, GRISELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 519452 | SANTIAGO POLANCO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 519453 | SANTIAGO POMALES, DORIS D | ADDRESS ON FILE | | | | | | | |
| 519454 | SANTIAGO POMALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 519455 | SANTIAGO POMALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 519456 | SANTIAGO POMALES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 519457 | SANTIAGO POMALES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 519458 | SANTIAGO POMALES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 519459 | Santiago Pomales, Vivian V | ADDRESS ON FILE | | | | | | | |
| 519460 | SANTIAGO POMALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 519461 | SANTIAGO PONCE DE LEON, LAURA | ADDRESS ON FILE | | | | | | | |
| 752230 | SANTIAGO PONCE SANTIAGO | PO BOX 2100 | | | | SAN GERMAN | PR | 00683 | |
| 519462 | SANTIAGO PONCE, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 519463 | SANTIAGO PONCE, DIANA E | ADDRESS ON FILE | | | | | | | |
| 519464 | SANTIAGO PORRATA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 519465 | SANTIAGO PORRATA, LEDA I | ADDRESS ON FILE | | | | | | | |
| 519466 | SANTIAGO POU ROMAN | ADDRESS ON FILE | | | | | | | |
| 519467 | SANTIAGO POU, SANDRA Z | ADDRESS ON FILE | | | | | | | |
| 519468 | SANTIAGO PRATTS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 519469 | SANTIAGO PRIETO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 519470 | SANTIAGO PRIETO, YANILKA | ADDRESS ON FILE | | | | | | | |
| 519471 | SANTIAGO PROSPER, IVETTE | ADDRESS ON FILE | | | | | | | |
| 519472 | SANTIAGO PROSPER, IVETTE | ADDRESS ON FILE | | | | | | | |
| 519473 | SANTIAGO PUIG, FREDDY | ADDRESS ON FILE | | | | | | | |
| 519474 | SANTIAGO PUJALS, JANET | ADDRESS ON FILE | | | | | | | |
| 519475 | SANTIAGO QUALITY & COMPLIANCE GROUP PSC | PO BOX 370618 | | | | CAYEY | PR | 00737-0618 | |
| 519476 | SANTIAGO QUESTELL, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 519477 | SANTIAGO QUESTELL, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 519478 | Santiago Qui&ones, Adrian | ADDRESS ON FILE | | | | | | | |
| 752231 | SANTIAGO QUIGLEY COLON | CAPARRA TERRACE | 1421 CALLE 4 SO | | | SAN JUAN | PR | 00921 | |
| 519479 | SANTIAGO QUIJANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 519480 | SANTIAGO QUIJANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 519481 | SANTIAGO QUIJANO, YEZENIA E | ADDRESS ON FILE | | | | | | | |
| 519482 | SANTIAGO QUILES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 519483 | SANTIAGO QUILES, CYD | ADDRESS ON FILE | | | | | | | |
| 519484 | SANTIAGO QUILES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 519485 | SANTIAGO QUILES, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 519486 | Santiago Quiles, Hector J | ADDRESS ON FILE | | | | | | | |
| 519487 | SANTIAGO QUILES, IRIS | ADDRESS ON FILE | | | | | | | |
| 519488 | SANTIAGO QUILES, OMAR ALEXIS | ADDRESS ON FILE | | | | | | | |
| 519489 | SANTIAGO QUILES, ROBERTO A. | ADDRESS ON FILE | | | | | | | |
| 519490 | SANTIAGO QUILES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 519491 | SANTIAGO QUILES, SOL VANESSA | ADDRESS ON FILE | | | | | | | |
| 519492 | SANTIAGO QUILES, ZABDI | ADDRESS ON FILE | | | | | | | |
| 519493 | SANTIAGO QUILES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 519494 | SANTIAGO QUILES, ZENAIDA | DERECHO PROPIO | HC 71 BOX 2408 | | | NARANJITO | PR | 00719 | |
| 519495 | SANTIAGO QUILES, ZENAIDA | POR DERECHO PROPIO | BARRIADA ARTURO LLUVERAS HC 02 BOX 10218 | 2 CALLE E L-52 | | VEGA BAJA | PR | 00693 | |
| 519496 | SANTIAGO QUINONES, AIDA A | ADDRESS ON FILE | | | | | | | |
| 519497 | Santiago Quinones, Antonio | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 519498 | SANTIAGO QUINONES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 519499 | SANTIAGO QUINONES, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 519500 | SANTIAGO QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 519501 | SANTIAGO QUINONES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 519502 | SANTIAGO QUINONES, EDIRTRUDIS | ADDRESS ON FILE | | | | | | | |
| 519503 | SANTIAGO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 519504 | SANTIAGO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 519505 | SANTIAGO QUINONES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 519506 | SANTIAGO QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 519507 | SANTIAGO QUINONES, HILDA E. | ADDRESS ON FILE | | | | | | | |
| 519508 | SANTIAGO QUINONES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 519509 | SANTIAGO QUINONES, JESENIA | ADDRESS ON FILE | | | | | | | |
| 519510 | SANTIAGO QUINONES, JESSICA X | ADDRESS ON FILE | | | | | | | |
| 519511 | SANTIAGO QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 519512 | SANTIAGO QUINONES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 519513 | SANTIAGO QUINONES, LINDA A | ADDRESS ON FILE | | | | | | | |
| 519514 | SANTIAGO QUINONES, LISAMARDIE | ADDRESS ON FILE | | | | | | | |
| 519515 | SANTIAGO QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 519516 | SANTIAGO QUINONES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 519517 | SANTIAGO QUINONES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 519518 | Santiago Quinones, Mario J | ADDRESS ON FILE | | | | | | | |
| 519519 | SANTIAGO QUINONES, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 519520 | SANTIAGO QUINONES, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| 519521 | SANTIAGO QUINONES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 519522 | SANTIAGO QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 519523 | SANTIAGO QUINONES, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 519524 | Santiago Quinones, Pedro | ADDRESS ON FILE | | | | | | | |
| 519525 | SANTIAGO QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 519526 | Santiago Quinones, Raul | ADDRESS ON FILE | | | | | | | |
| 519527 | Santiago Quinones, Roberto | ADDRESS ON FILE | | | | | | | |
| 519528 | SANTIAGO QUINONES, WILBERT | ADDRESS ON FILE | | | | | | | |
| 519529 | SANTIAGO QUINONES, WILMA | ADDRESS ON FILE | | | | | | | |
| 519530 | SANTIAGO QUINONEZ, HEIDY E | ADDRESS ON FILE | | | | | | | |
| 519531 | SANTIAGO QUINONEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 519532 | SANTIAGO QUINONEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 519533 | SANTIAGO QUINTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 519534 | SANTIAGO QUINTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 519535 | SANTIAGO QUINTANA, JOEL | ADDRESS ON FILE | | | | | | | |
| 519536 | SANTIAGO QUINTANA, NEYSHA L | ADDRESS ON FILE | | | | | | | |
| 519537 | SANTIAGO QUINTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 519538 | SANTIAGO QUIQONES, ALIDA | ADDRESS ON FILE | | | | | | | |
| 519539 | SANTIAGO QUIROS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 519540 | SANTIAGO QUIROS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 519541 | Santiago Quiros, Hector J | ADDRESS ON FILE | | | | | | | |
| 752232 | SANTIAGO R VALLE PADRO | ADDRESS ON FILE | | | | | | | |
| 752233 | SANTIAGO R VALLE PADRO | ADDRESS ON FILE | | | | | | | |
| 519543 | SANTIAGO RABELO, KARLA | ADDRESS ON FILE | | | | | | | |
| 519544 | SANTIAGO RABELO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 519545 | SANTIAGO RAMIREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 519546 | SANTIAGO RAMIREZ, ALICE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 519547 | SANTIAGO RAMIREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 519549 | SANTIAGO RAMIREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 519550 | SANTIAGO RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 519551 | SANTIAGO RAMIREZ, CORAL | ADDRESS ON FILE | | | | | | | |
| 519552 | SANTIAGO RAMIREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 519553 | SANTIAGO RAMIREZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 519554 | SANTIAGO RAMIREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 519555 | SANTIAGO RAMIREZ, ELEODORO | ADDRESS ON FILE | | | | | | | |
| 519556 | SANTIAGO RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 519557 | SANTIAGO RAMIREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 519558 | SANTIAGO RAMIREZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 519559 | SANTIAGO RAMIREZ, INES | ADDRESS ON FILE | | | | | | | |
| 519560 | Santiago Ramirez, Irma | ADDRESS ON FILE | | | | | | | |
| 519561 | SANTIAGO RAMIREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 519562 | SANTIAGO RAMIREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 519563 | SANTIAGO RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 519564 | SANTIAGO RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 519565 | SANTIAGO RAMIREZ, KIM, BERLY | ADDRESS ON FILE | | | | | | | |
| 519566 | SANTIAGO RAMIREZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 519567 | SANTIAGO RAMIREZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 519568 | SANTIAGO RAMIREZ, MARITZALLY | ADDRESS ON FILE | | | | | | | |
| 519569 | SANTIAGO RAMIREZ, NORANGELLY | ADDRESS ON FILE | | | | | | | |
| 519570 | SANTIAGO RAMIREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 519571 | SANTIAGO RAMIREZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 519572 | SANTIAGO RAMIREZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 519573 | SANTIAGO RAMIREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 519574 | SANTIAGO RAMIREZ, SHERLY | ADDRESS ON FILE | | | | | | | |
| 519575 | SANTIAGO RAMIREZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 519576 | SANTIAGO RAMIREZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 519577 | SANTIAGO RAMIREZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| 519578 | SANTIAGO RAMIREZ, YANIA | ADDRESS ON FILE | | | | | | | |
| 519579 | SANTIAGO RAMIREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 519580 | SANTIAGO RAMIREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 519582 | SANTIAGO RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 519583 | SANTIAGO RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| 519584 | SANTIAGO RAMOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 519585 | SANTIAGO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 519586 | SANTIAGO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 519587 | SANTIAGO RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 519588 | SANTIAGO RAMOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 519589 | SANTIAGO RAMOS, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 519590 | Santiago Ramos, Armando | ADDRESS ON FILE | | | | | | | |
| 519591 | SANTIAGO RAMOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 519592 | SANTIAGO RAMOS, ASTRID A. | ADDRESS ON FILE | | | | | | | |
| 519593 | SANTIAGO RAMOS, BENGISELLE | ADDRESS ON FILE | | | | | | | |
| 519594 | Santiago Ramos, Carlos | ADDRESS ON FILE | | | | | | | |
| 519595 | SANTIAGO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 519596 | SANTIAGO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 519597 | SANTIAGO RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 519598 | SANTIAGO RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 519599 | SANTIAGO RAMOS, DAIAN | ADDRESS ON FILE | | | | | | | |
| 519600 | SANTIAGO RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 519602 | SANTIAGO RAMOS, EDDIE E | ADDRESS ON FILE | | | | | | | |
| 519603 | Santiago Ramos, Eduardo | ADDRESS ON FILE | | | | | | | |
| 519604 | SANTIAGO RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 519605 | Santiago Ramos, Efren | ADDRESS ON FILE | | | | | | | |
| 519606 | SANTIAGO RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 519607 | SANTIAGO RAMOS, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 519608 | SANTIAGO RAMOS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 519609 | Santiago Ramos, Emiliano | ADDRESS ON FILE | | | | | | | |
| 519610 | Santiago Ramos, Emilio | ADDRESS ON FILE | | | | | | | |
| 519611 | Santiago Ramos, Enrique | ADDRESS ON FILE | | | | | | | |
| 519613 | SANTIAGO RAMOS, EYLA M | ADDRESS ON FILE | | | | | | | |
| 519614 | SANTIAGO RAMOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 519615 | SANTIAGO RAMOS, FRANCELINE | ADDRESS ON FILE | | | | | | | |
| 519616 | SANTIAGO RAMOS, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 519617 | SANTIAGO RAMOS, GENARIS M | ADDRESS ON FILE | | | | | | | |
| 519618 | SANTIAGO RAMOS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 519619 | SANTIAGO RAMOS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 519620 | SANTIAGO RAMOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 519621 | SANTIAGO RAMOS, HAYRA E | ADDRESS ON FILE | | | | | | | |
| 519622 | SANTIAGO RAMOS, HECTOR ANDRES | ADDRESS ON FILE | | | | | | | |
| 519623 | SANTIAGO RAMOS, IDARMIS | ADDRESS ON FILE | | | | | | | |
| 519624 | SANTIAGO RAMOS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 519625 | SANTIAGO RAMOS, IRIS V | ADDRESS ON FILE | | | | | | | |
| 519626 | SANTIAGO RAMOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 519627 | SANTIAGO RAMOS, IVONELLY | ADDRESS ON FILE | | | | | | | |
| 519628 | SANTIAGO RAMOS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 519629 | SANTIAGO RAMOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 519630 | SANTIAGO RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 519631 | SANTIAGO RAMOS, JAIME A. | ADDRESS ON FILE | | | | | | | |
| 519632 | SANTIAGO RAMOS, JANET | ADDRESS ON FILE | | | | | | | |
| 519633 | SANTIAGO RAMOS, JANET | ADDRESS ON FILE | | | | | | | |
| 519634 | SANTIAGO RAMOS, JANICE | ADDRESS ON FILE | | | | | | | |
| 519635 | SANTIAGO RAMOS, JASMIN | ADDRESS ON FILE | | | | | | | |
| 519636 | SANTIAGO RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 519637 | SANTIAGO RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 519638 | SANTIAGO RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 519639 | SANTIAGO RAMOS, JORGE A | ADDRESS ON FILE | | | | | | | |
| 519640 | SANTIAGO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 519641 | SANTIAGO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 519642 | SANTIAGO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 519643 | SANTIAGO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 519644 | SANTIAGO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 519645 | SANTIAGO RAMOS, JOSE G | ADDRESS ON FILE | | | | | | | |
| 519646 | SANTIAGO RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 519647 | SANTIAGO RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 519648 | SANTIAGO RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 519649 | Santiago Ramos, Juan R | ADDRESS ON FILE | | | | | | | |
| 519650 | SANTIAGO RAMOS, JUAN R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 519651 | SANTIAGO RAMOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 519652 | SANTIAGO RAMOS, LAURA T | ADDRESS ON FILE | | | | | | | |
| 519653 | SANTIAGO RAMOS, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| 519654 | SANTIAGO RAMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 519655 | SANTIAGO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 519656 | SANTIAGO RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 519657 | SANTIAGO RAMOS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 519658 | SANTIAGO RAMOS, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 519659 | Santiago Ramos, Luis E. | ADDRESS ON FILE | | | | | | | |
| 519660 | SANTIAGO RAMOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 519661 | SANTIAGO RAMOS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 519662 | SANTIAGO RAMOS, MAGALY | ADDRESS ON FILE | | | | | | | |
| 519663 | SANTIAGO RAMOS, MALCOM D | ADDRESS ON FILE | | | | | | | |
| 519664 | SANTIAGO RAMOS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 519665 | SANTIAGO RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 519667 | SANTIAGO RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 519668 | SANTIAGO RAMOS, MARTA | ADDRESS ON FILE | | | | | | | |
| 519669 | SANTIAGO RAMOS, MARVIN | ADDRESS ON FILE | | | | | | | |
| 519670 | SANTIAGO RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 519671 | SANTIAGO RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 519672 | SANTIAGO RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 519673 | SANTIAGO RAMOS, MIXAIDA | ADDRESS ON FILE | | | | | | | |
| 519674 | SANTIAGO RAMOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 519675 | SANTIAGO RAMOS, OLGA E | ADDRESS ON FILE | | | | | | | |
| 519676 | SANTIAGO RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 519677 | SANTIAGO RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 519678 | SANTIAGO RAMOS, PAULA I | ADDRESS ON FILE | | | | | | | |
| 519679 | SANTIAGO RAMOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 519680 | SANTIAGO RAMOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 519681 | SANTIAGO RAMOS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 519682 | SANTIAGO RAMOS, REY J | ADDRESS ON FILE | | | | | | | |
| 519683 | SANTIAGO RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 519685 | SANTIAGO RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 519686 | SANTIAGO RAMOS, ROSA I | ADDRESS ON FILE | | | | | | | |
| 519687 | SANTIAGO RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 519688 | SANTIAGO RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 519689 | SANTIAGO RAMOS, SONIA E | ADDRESS ON FILE | | | | | | | |
| 519690 | SANTIAGO RAMOS, SONIA H | ADDRESS ON FILE | | | | | | | |
| 519691 | SANTIAGO RAMOS, SONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 519692 | SANTIAGO RAMOS, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 519693 | SANTIAGO RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 519694 | SANTIAGO RAMOS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 519695 | SANTIAGO RAMOS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 519696 | SANTIAGO RAMOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 519697 | SANTIAGO RAMOS, WANDA E | ADDRESS ON FILE | | | | | | | |
| 519698 | SANTIAGO RAMOS, WANDA E | ADDRESS ON FILE | | | | | | | |
| 519699 | SANTIAGO RAMOS, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 519700 | Santiago Ramos, Xavier | ADDRESS ON FILE | | | | | | | |
| 519701 | SANTIAGO RAMOS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 519702 | SANTIAGO RAMOS, XIOMARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 519703 | SANTIAGO RAMOS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 519704 | SANTIAGO RAMOS, YAIRA | ADDRESS ON FILE | | | | | | | |
| 519705 | SANTIAGO RAMOS, YARILIS | ADDRESS ON FILE | | | | | | | |
| 519706 | SANTIAGO RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 519707 | SANTIAGO RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 519708 | SANTIAGO RAMOS, ZILMA E | ADDRESS ON FILE | | | | | | | |
| 752234 | SANTIAGO RAUL | PO BOX 1005 | | | | CAROLINA | PR | 00986 | |
| 519709 | SANTIAGO REAL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 752235 | SANTIAGO REFRIGERATION | P O BOX 3346 | | | | GUAYNABO | PR | 00970 | |
| 752236 | SANTIAGO REILLO ROMAN | PO BOX 723 | | | | CAMUY | PR | 00627 | |
| 519710 | SANTIAGO REILLO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 519711 | SANTIAGO REILLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 519712 | SANTIAGO REMIGIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 519713 | SANTIAGO RENTA, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 519714 | SANTIAGO RENTA, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 519715 | Santiago Renta, Eddie | ADDRESS ON FILE | | | | | | | |
| 752237 | SANTIAGO RENTAL EQUIPMENT INC. | PUETA DE TIERRA | 200 CALLE SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| 752238 | SANTIAGO RENTAS BURGOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 519716 | SANTIAGO RENTAS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 519717 | SANTIAGO RENTAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 519718 | SANTIAGO RENTAS, JULIA | ADDRESS ON FILE | | | | | | | |
| 519720 | SANTIAGO RENTAS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 519721 | SANTIAGO RENTAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 519722 | SANTIAGO RESTO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 519723 | SANTIAGO RESTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 519724 | SANTIAGO RESTO, CARMEN ROSA | ADDRESS ON FILE | | | | | | | |
| 519725 | Santiago Resto, Eustaquio | ADDRESS ON FILE | | | | | | | |
| 519726 | SANTIAGO RESTO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 519727 | SANTIAGO RESTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 519728 | Santiago Resto, Luis E. | ADDRESS ON FILE | | | | | | | |
| 519729 | SANTIAGO RESTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 519730 | SANTIAGO RESTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 519731 | Santiago Resto, Mirna I | ADDRESS ON FILE | | | | | | | |
| 519732 | SANTIAGO RESTO, NILSA | ADDRESS ON FILE | | | | | | | |
| 519733 | SANTIAGO RESTO, RAUL | ADDRESS ON FILE | | | | | | | |
| 752239 | SANTIAGO REYES JAIMON | 39 CALLE HOSTOS | | | | SANTA ISABEL | PR | 00757-2647 | |
| 519734 | SANTIAGO REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 519735 | SANTIAGO REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 519736 | SANTIAGO REYES, ADDIEL | ADDRESS ON FILE | | | | | | | |
| 519737 | SANTIAGO REYES, ANA | ADDRESS ON FILE | | | | | | | |
| 519738 | SANTIAGO REYES, ANETTE | ADDRESS ON FILE | | | | | | | |
| 519739 | SANTIAGO REYES, ANETTE | ADDRESS ON FILE | | | | | | | |
| 519740 | SANTIAGO REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 519741 | SANTIAGO REYES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 519742 | SANTIAGO REYES, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 519743 | SANTIAGO REYES, BETSY D | ADDRESS ON FILE | | | | | | | |
| 519744 | SANTIAGO REYES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 519745 | SANTIAGO REYES, CAMILO | ADDRESS ON FILE | | | | | | | |
| 519746 | SANTIAGO REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 519747 | SANTIAGO REYES, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 519748 | SANTIAGO REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 519749 | SANTIAGO REYES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 519750 | SANTIAGO REYES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 519751 | SANTIAGO REYES, CLARISA | ADDRESS ON FILE | | | | | | | |
| 519752 | SANTIAGO REYES, DAISY | ADDRESS ON FILE | | | | | | | |
| 519753 | SANTIAGO REYES, DAISY | ADDRESS ON FILE | | | | | | | |
| 519754 | SANTIAGO REYES, DAVID | ADDRESS ON FILE | | | | | | | |
| 519755 | SANTIAGO REYES, ELSA | ADDRESS ON FILE | | | | | | | |
| 519756 | SANTIAGO REYES, EMMA L | ADDRESS ON FILE | | | | | | | |
| 519757 | SANTIAGO REYES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 519758 | Santiago Reyes, Fernando L | ADDRESS ON FILE | | | | | | | |
| 519759 | SANTIAGO REYES, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 519760 | SANTIAGO REYES, GLADYNETTE | ADDRESS ON FILE | | | | | | | |
| 519761 | SANTIAGO REYES, HARRY | ADDRESS ON FILE | | | | | | | |
| 519762 | SANTIAGO REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 519763 | SANTIAGO REYES, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 519764 | SANTIAGO REYES, HIRAM | ADDRESS ON FILE | | | | | | | |
| 519765 | SANTIAGO REYES, INES | ADDRESS ON FILE | | | | | | | |
| 519766 | SANTIAGO REYES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 519767 | SANTIAGO REYES, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 519768 | SANTIAGO REYES, JAIME | ADDRESS ON FILE | | | | | | | |
| 519769 | SANTIAGO REYES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 519770 | SANTIAGO REYES, JONHY | ADDRESS ON FILE | | | | | | | |
| 519771 | Santiago Reyes, Jorge A | ADDRESS ON FILE | | | | | | | |
| 519772 | SANTIAGO REYES, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 519773 | SANTIAGO REYES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 519775 | SANTIAGO REYES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 519776 | SANTIAGO REYES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 519777 | SANTIAGO REYES, KARL | ADDRESS ON FILE | | | | | | | |
| 519778 | SANTIAGO REYES, LILLIAM O | ADDRESS ON FILE | | | | | | | |
| 519779 | SANTIAGO REYES, LILLIAM O. | ADDRESS ON FILE | | | | | | | |
| 519780 | SANTIAGO REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 519781 | SANTIAGO REYES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 519782 | SANTIAGO REYES, LUIS K | ADDRESS ON FILE | | | | | | | |
| 519783 | SANTIAGO REYES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 519784 | SANTIAGO REYES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 519785 | SANTIAGO REYES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 519786 | SANTIAGO REYES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 519787 | SANTIAGO REYES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 519788 | SANTIAGO REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 519789 | SANTIAGO REYES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 519790 | SANTIAGO REYES, MIRIAM I. | ADDRESS ON FILE | | | | | | | |
| 519791 | SANTIAGO REYES, NELLY | ADDRESS ON FILE | | | | | | | |
| 519666 | Santiago Reyes, Nelson | ADDRESS ON FILE | | | | | | | |
| 519792 | SANTIAGO REYES, NELSON O. | ADDRESS ON FILE | | | | | | | |
| 519793 | SANTIAGO REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 519794 | SANTIAGO REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 519795 | SANTIAGO REYES, RAUL | ADDRESS ON FILE | | | | | | | |
| 519796 | SANTIAGO REYES, RAUL | ADDRESS ON FILE | | | | | | | |
| 519797 | SANTIAGO REYES, ROSA LYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 519798 | SANTIAGO REYES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 519799 | SANTIAGO REYES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 519800 | SANTIAGO REYES, SARAI | ADDRESS ON FILE | | | | | | | |
| 519801 | SANTIAGO REYES, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 519802 | SANTIAGO REYES, WASCAR | ADDRESS ON FILE | | | | | | | |
| 519803 | SANTIAGO REYES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 519805 | SANTIAGO RICO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 519806 | SANTIAGO RIOLLANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 519807 | SANTIAGO RIOPEDRE, AUDREY S | ADDRESS ON FILE | | | | | | | |
| 519808 | SANTIAGO RIOS CORALIS | ADDRESS ON FILE | | | | | | | |
| 519809 | SANTIAGO RIOS, AIMY | ADDRESS ON FILE | | | | | | | |
| 519810 | SANTIAGO RIOS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 519684 | SANTIAGO RIOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 519719 | SANTIAGO RIOS, AMETH | ADDRESS ON FILE | | | | | | | |
| 519774 | SANTIAGO RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 519811 | SANTIAGO RIOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 519812 | SANTIAGO RIOS, ANNIE | ADDRESS ON FILE | | | | | | | |
| 519813 | SANTIAGO RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 519814 | SANTIAGO RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 519815 | SANTIAGO RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 519816 | SANTIAGO RIOS, CINDY | ADDRESS ON FILE | | | | | | | |
| 519817 | SANTIAGO RIOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 519818 | SANTIAGO RIOS, ELIAS R | ADDRESS ON FILE | | | | | | | |
| 519819 | SANTIAGO RIOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 519820 | SANTIAGO RIOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 519821 | SANTIAGO RIOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 519822 | SANTIAGO RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 519823 | SANTIAGO RIOS, FRANCISCO L. | ADDRESS ON FILE | | | | | | | |
| 519824 | SANTIAGO RIOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 519826 | SANTIAGO RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 519827 | SANTIAGO RIOS, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 519828 | SANTIAGO RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 519829 | SANTIAGO RIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 519830 | SANTIAGO RIOS, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 519831 | SANTIAGO RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 519832 | SANTIAGO RIOS, JULIO M. | ADDRESS ON FILE | | | | | | | |
| 519833 | SANTIAGO RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 519834 | SANTIAGO RIOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 519835 | SANTIAGO RIOS, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 519836 | SANTIAGO RIOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 519837 | SANTIAGO RIOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 519838 | SANTIAGO RIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 519839 | SANTIAGO RIOS, NILSA | ADDRESS ON FILE | | | | | | | |
| 519840 | SANTIAGO RIOS, NILSA N. | ADDRESS ON FILE | | | | | | | |
| 519841 | SANTIAGO RIOS, NIXA V | ADDRESS ON FILE | | | | | | | |
| 519842 | SANTIAGO RIOS, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 519843 | SANTIAGO RIOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 519844 | SANTIAGO RIOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 519845 | SANTIAGO RIOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 519846 | SANTIAGO RIOS, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 519847 | SANTIAGO RIOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 519848 | SANTIAGO RIOS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 519849 | SANTIAGO RIOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 519851 | SANTIAGO RISTORUCC, DENNIS | ADDRESS ON FILE | | | | | | | |
| 519852 | SANTIAGO RIVAS, ANA L | ADDRESS ON FILE | | | | | | | |
| 519853 | SANTIAGO RIVAS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 519854 | SANTIAGO RIVAS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 519855 | SANTIAGO RIVAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 519856 | SANTIAGO RIVAS, ARMINDO | ADDRESS ON FILE | | | | | | | |
| 519857 | SANTIAGO RIVAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 519858 | SANTIAGO RIVAS, JASMARYS | ADDRESS ON FILE | | | | | | | |
| 519859 | SANTIAGO RIVAS, KEILA | ADDRESS ON FILE | | | | | | | |
| 519860 | SANTIAGO RIVAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 519861 | SANTIAGO RIVAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 519862 | SANTIAGO RIVAS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 752240 | SANTIAGO RIVERA EVELYN | LEVITTOWN | FM22 CAL ANTN N BLNC URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 519863 | SANTIAGO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 519864 | SANTIAGO RIVERA MD, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 519865 | SANTIAGO RIVERA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 519866 | SANTIAGO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 519867 | SANTIAGO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 519868 | Santiago Rivera Ortiz | ADDRESS ON FILE | | | | | | | |
| 752241 | SANTIAGO RIVERA PRATTS | HC 05 BOX 52187 | | | | MAYAGUEZ | PR | 00680-9443 | |
| 752242 | SANTIAGO RIVERA RIVERA | URB SANTIAGO IGLESIAS 1460 | CALLE SANTIAGO CARRERA | | | SAN JUAN | PR | 00921 | |
| 752243 | SANTIAGO RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 752244 | SANTIAGO RIVERA TRUCKING INC | BDA CARMEN | 58 CALLE JM COOL | | | SALINAS | PR | 00751 | |
| 519869 | SANTIAGO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 519870 | SANTIAGO RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 519871 | SANTIAGO RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 519872 | SANTIAGO RIVERA, ADA E | ADDRESS ON FILE | | | | | | | |
| 519873 | SANTIAGO RIVERA, ADA I | ADDRESS ON FILE | | | | | | | |
| 519874 | Santiago Rivera, Adalberto | ADDRESS ON FILE | | | | | | | |
| 519875 | SANTIAGO RIVERA, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 519877 | SANTIAGO RIVERA, ADRIAN A | ADDRESS ON FILE | | | | | | | |
| 519878 | SANTIAGO RIVERA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 519879 | SANTIAGO RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 519880 | SANTIAGO RIVERA, AIXA E | ADDRESS ON FILE | | | | | | | |
| 519881 | SANTIAGO RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 519882 | SANTIAGO RIVERA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 519883 | Santiago Rivera, Alex F | ADDRESS ON FILE | | | | | | | |
| 519884 | SANTIAGO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 519885 | SANTIAGO RIVERA, ALEXIS O. | ADDRESS ON FILE | | | | | | | |
| 519886 | SANTIAGO RIVERA, ALVARO R | ADDRESS ON FILE | | | | | | | |
| 519887 | SANTIAGO RIVERA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 519888 | SANTIAGO RIVERA, AMADO | ADDRESS ON FILE | | | | | | | |
| 519889 | SANTIAGO RIVERA, AMALIA | ADDRESS ON FILE | | | | | | | |
| 519890 | SANTIAGO RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 519891 | SANTIAGO RIVERA, AMARILYN | ADDRESS ON FILE | | | | | | | |
| 519892 | SANTIAGO RIVERA, AMPARO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 519893 | SANTIAGO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 519894 | SANTIAGO RIVERA, ANA H | ADDRESS ON FILE | | | | | | | |
| 519895 | SANTIAGO RIVERA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 519896 | SANTIAGO RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 519897 | SANTIAGO RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 519898 | SANTIAGO RIVERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 519899 | SANTIAGO RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 519900 | Santiago Rivera, Andy | ADDRESS ON FILE | | | | | | | |
| 519901 | SANTIAGO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 519902 | SANTIAGO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 519903 | SANTIAGO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 519904 | SANTIAGO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 519905 | SANTIAGO RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 519906 | SANTIAGO RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 519907 | SANTIAGO RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 519908 | SANTIAGO RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 519909 | SANTIAGO RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 519910 | SANTIAGO RIVERA, ANIXA | ADDRESS ON FILE | | | | | | | |
| 519911 | SANTIAGO RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 519912 | Santiago Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| 519913 | SANTIAGO RIVERA, ANTONIO ARNALDO | ADDRESS ON FILE | | | | | | | |
| 519914 | SANTIAGO RIVERA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 519915 | SANTIAGO RIVERA, ASHMED | ADDRESS ON FILE | | | | | | | |
| 519916 | SANTIAGO RIVERA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 519917 | SANTIAGO RIVERA, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 519918 | SANTIAGO RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| 519919 | SANTIAGO RIVERA, BELMA | ADDRESS ON FILE | | | | | | | |
| 519920 | SANTIAGO RIVERA, BETSY | ADDRESS ON FILE | | | | | | | |
| 519921 | SANTIAGO RIVERA, BETZY A | ADDRESS ON FILE | | | | | | | |
| 519922 | SANTIAGO RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 519923 | SANTIAGO RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 519924 | Santiago Rivera, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 519925 | SANTIAGO RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 519926 | SANTIAGO RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 519927 | SANTIAGO RIVERA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 519928 | SANTIAGO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 519929 | SANTIAGO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 519930 | SANTIAGO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 519931 | SANTIAGO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 519932 | SANTIAGO RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 519933 | SANTIAGO RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 519934 | SANTIAGO RIVERA, CARLOS N | ADDRESS ON FILE | | | | | | | |
| 519935 | Santiago Rivera, Carmelo | ADDRESS ON FILE | | | | | | | |
| 519936 | SANTIAGO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 519937 | SANTIAGO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 519938 | SANTIAGO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 519939 | SANTIAGO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 519940 | SANTIAGO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 519941 | SANTIAGO RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 519942 | SANTIAGO RIVERA, CARMEN LEONOR | ADDRESS ON FILE | | | | | | | |
| 519943 | SANTIAGO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 519944 | SANTIAGO RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 519945 | SANTIAGO RIVERA, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 519946 | SANTIAGO RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 519947 | Santiago Rivera, Carmen Y | ADDRESS ON FILE | | | | | | | |
| 519948 | SANTIAGO RIVERA, CHRISTIAN O | ADDRESS ON FILE | | | | | | | |
| 519949 | SANTIAGO RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 519950 | SANTIAGO RIVERA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 519951 | SANTIAGO RIVERA, DAISY E | ADDRESS ON FILE | | | | | | | |
| 519952 | SANTIAGO RIVERA, DAMILLE | ADDRESS ON FILE | | | | | | | |
| 519953 | SANTIAGO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 519954 | SANTIAGO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 519955 | SANTIAGO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 519956 | SANTIAGO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 519957 | SANTIAGO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 519958 | SANTIAGO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 519959 | SANTIAGO RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 519960 | SANTIAGO RIVERA, DIONIDA | ADDRESS ON FILE | | | | | | | |
| 519961 | SANTIAGO RIVERA, DOEL | ADDRESS ON FILE | | | | | | | |
| 519962 | SANTIAGO RIVERA, DORELL | ADDRESS ON FILE | | | | | | | |
| 519963 | SANTIAGO RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| 519964 | SANTIAGO RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 519965 | Santiago Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| 519966 | SANTIAGO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 519967 | SANTIAGO RIVERA, EDMUND | ADDRESS ON FILE | | | | | | | |
| 519968 | SANTIAGO RIVERA, EDNA C | ADDRESS ON FILE | | | | | | | |
| 519969 | SANTIAGO RIVERA, EDNA R | ADDRESS ON FILE | | | | | | | |
| 519970 | SANTIAGO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 519971 | SANTIAGO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 519972 | SANTIAGO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 519973 | SANTIAGO RIVERA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 519974 | SANTIAGO RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 519975 | SANTIAGO RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 519976 | SANTIAGO RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 519977 | SANTIAGO RIVERA, ELIO A | ADDRESS ON FILE | | | | | | | |
| 519978 | SANTIAGO RIVERA, ELISEO | ADDRESS ON FILE | | | | | | | |
| 519979 | SANTIAGO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 519980 | SANTIAGO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 519981 | SANTIAGO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 519982 | SANTIAGO RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 519983 | SANTIAGO RIVERA, ENID G | ADDRESS ON FILE | | | | | | | |
| 519984 | SANTIAGO RIVERA, ENNA | ADDRESS ON FILE | | | | | | | |
| 519985 | SANTIAGO RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 519986 | SANTIAGO RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 519987 | SANTIAGO RIVERA, ERASMO | ADDRESS ON FILE | | | | | | | |
| 519988 | SANTIAGO RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 519989 | SANTIAGO RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 519990 | SANTIAGO RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 519991 | SANTIAGO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 519993 | SANTIAGO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 519994 | SANTIAGO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 519995 | SANTIAGO RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 519996 | SANTIAGO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 519997 | SANTIAGO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 519998 | SANTIAGO RIVERA, FELIX A | ADDRESS ON FILE | | | | | | | |
| 519999 | SANTIAGO RIVERA, FELIX R. | ADDRESS ON FILE | | | | | | | |
| 520000 | SANTIAGO RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 520001 | SANTIAGO RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 520002 | SANTIAGO RIVERA, FLOR | ADDRESS ON FILE | | | | | | | |
| 520003 | SANTIAGO RIVERA, FRANCES | ALEJANDRO HERNÁNDEZ RIOS | 1181 AVE. JESUS T PIÑERO | | | SAN JUAN | PR | 00920 | |
| 520004 | SANTIAGO RIVERA, FRANCES | ALFREDO ORTIZ RIVERA | CALLE PEDRO ROSARIO #2 | | | AIBONITO | PR | 00705 | |
| 520005 | SANTIAGO RIVERA, FRANCES | ANTONIO ROSELLÓ RENTAS | COND. ALTAGRACIA OFIC C-3 | 262 CALLE URUGUAY | | SAN JUAN | PR | 00907-2017 | |
| 520006 | SANTIAGO RIVERA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 520007 | SANTIAGO RIVERA, GEOVANNI A | ADDRESS ON FILE | | | | | | | |
| 520008 | SANTIAGO RIVERA, GERMAIN | ADDRESS ON FILE | | | | | | | |
| 520009 | SANTIAGO RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 520010 | Santiago Rivera, Gilberto | ADDRESS ON FILE | | | | | | | |
| 520011 | SANTIAGO RIVERA, GINNETTE | ADDRESS ON FILE | | | | | | | |
| 520012 | SANTIAGO RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 520013 | SANTIAGO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 520014 | SANTIAGO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 520015 | SANTIAGO RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 520016 | SANTIAGO RIVERA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 520017 | SANTIAGO RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 520018 | SANTIAGO RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 520019 | SANTIAGO RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 520020 | SANTIAGO RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 520021 | SANTIAGO RIVERA, GRECIA | ADDRESS ON FILE | | | | | | | |
| 520022 | SANTIAGO RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 520023 | SANTIAGO RIVERA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 520024 | SANTIAGO RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 520025 | Santiago Rivera, Heriberto | ADDRESS ON FILE | | | | | | | |
| 520026 | SANTIAGO RIVERA, HORACIO | ADDRESS ON FILE | | | | | | | |
| 520027 | SANTIAGO RIVERA, IDA | ADDRESS ON FILE | | | | | | | |
| 520028 | SANTIAGO RIVERA, IDA LIZ | ADDRESS ON FILE | | | | | | | |
| 520029 | SANTIAGO RIVERA, IDA LIZ | ADDRESS ON FILE | | | | | | | |
| 520030 | SANTIAGO RIVERA, IDA M | ADDRESS ON FILE | | | | | | | |
| 520031 | SANTIAGO RIVERA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 520032 | SANTIAGO RIVERA, IDELMARI | ADDRESS ON FILE | | | | | | | |
| 520033 | SANTIAGO RIVERA, ILKA V | ADDRESS ON FILE | | | | | | | |
| 520034 | SANTIAGO RIVERA, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 520035 | SANTIAGO RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 520036 | SANTIAGO RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 520037 | SANTIAGO RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 520038 | SANTIAGO RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 520039 | Santiago Rivera, Ismael | ADDRESS ON FILE | | | | | | | |
| 520040 | Santiago Rivera, Israel | ADDRESS ON FILE | | | | | | | |
| 520041 | SANTIAGO RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 520042 | SANTIAGO RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 520043 | SANTIAGO RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 520044 | SANTIAGO RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 520046 | SANTIAGO RIVERA, IVAN A. | ADDRESS ON FILE | | | | | | | |
| 520047 | SANTIAGO RIVERA, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 520048 | SANTIAGO RIVERA, IZAEL | ADDRESS ON FILE | | | | | | | |
| 520049 | SANTIAGO RIVERA, JAFET | ADDRESS ON FILE | | | | | | | |
| 520050 | Santiago Rivera, Jaime | ADDRESS ON FILE | | | | | | | |
| 520051 | SANTIAGO RIVERA, JAN | ADDRESS ON FILE | | | | | | | |
| 520052 | SANTIAGO RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| 520053 | SANTIAGO RIVERA, JAPELEAIM | ADDRESS ON FILE | | | | | | | |
| 520054 | SANTIAGO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 520055 | SANTIAGO RIVERA, JEAN | ADDRESS ON FILE | | | | | | | |
| 520056 | SANTIAGO RIVERA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 520057 | SANTIAGO RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 520058 | SANTIAGO RIVERA, JENNY | ADDRESS ON FILE | | | | | | | |
| 520059 | SANTIAGO RIVERA, JERRY | ADDRESS ON FILE | | | | | | | |
| 520060 | SANTIAGO RIVERA, JESSE | ADDRESS ON FILE | | | | | | | |
| 520061 | Santiago Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| 520062 | SANTIAGO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 520063 | SANTIAGO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 520064 | SANTIAGO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 520065 | SANTIAGO RIVERA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 520066 | SANTIAGO RIVERA, JO ANN | ADDRESS ON FILE | | | | | | | |
| 520067 | SANTIAGO RIVERA, JOAN | ADDRESS ON FILE | | | | | | | |
| 520068 | SANTIAGO RIVERA, JOAN M | ADDRESS ON FILE | | | | | | | |
| 520069 | Santiago Rivera, Joan R. | ADDRESS ON FILE | | | | | | | |
| 520070 | SANTIAGO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 520071 | SANTIAGO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 520072 | SANTIAGO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 520073 | SANTIAGO RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 520074 | SANTIAGO RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 520075 | SANTIAGO RIVERA, JOJNATHAN M | ADDRESS ON FILE | | | | | | | |
| 520076 | SANTIAGO RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 520077 | SANTIAGO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 520078 | SANTIAGO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 520079 | SANTIAGO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 520080 | SANTIAGO RIVERA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 520081 | SANTIAGO RIVERA, JORGE F. | ADDRESS ON FILE | | | | | | | |
| 520082 | SANTIAGO RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 520083 | SANTIAGO RIVERA, JORGE R | ADDRESS ON FILE | | | | | | | |
| 520084 | SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 520085 | SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 520086 | SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 520087 | SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 520088 | SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 520089 | SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 520090 | SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 520091 | SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 520092 | SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 520093 | SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 520094 | SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 520095 | SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 520096 | SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 520097 | SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 520098 | SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 520099 | SANTIAGO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 520100 | SANTIAGO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 520101 | SANTIAGO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 520102 | SANTIAGO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 520103 | Santiago Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 520104 | SANTIAGO RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 520105 | SANTIAGO RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 520106 | SANTIAGO RIVERA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 520107 | SANTIAGO RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 520108 | SANTIAGO RIVERA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 520109 | SANTIAGO RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 520110 | SANTIAGO RIVERA, JOSIAN A | ADDRESS ON FILE | | | | | | | |
| 520111 | SANTIAGO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 520112 | SANTIAGO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 520113 | SANTIAGO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 520114 | SANTIAGO RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 520115 | SANTIAGO RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 520116 | SANTIAGO RIVERA, JUAN F | ADDRESS ON FILE | | | | | | | |
| 520117 | SANTIAGO RIVERA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 520118 | SANTIAGO RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 520119 | SANTIAGO RIVERA, JUDITH R. | ADDRESS ON FILE | | | | | | | |
| 520120 | SANTIAGO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 520122 | SANTIAGO RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 520123 | SANTIAGO RIVERA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 520124 | SANTIAGO RIVERA, KYARA MARIE | ADDRESS ON FILE | | | | | | | |
| 520125 | SANTIAGO RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 520126 | SANTIAGO RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 520127 | SANTIAGO RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 520128 | SANTIAGO RIVERA, LEYLA | ADDRESS ON FILE | | | | | | | |
| 520129 | SANTIAGO RIVERA, LEYNA | ADDRESS ON FILE | | | | | | | |
| 520130 | SANTIAGO RIVERA, LIDIMEL | ADDRESS ON FILE | | | | | | | |
| 520131 | SANTIAGO RIVERA, LIDMARY | ADDRESS ON FILE | | | | | | | |
| 520132 | SANTIAGO RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 520133 | SANTIAGO RIVERA, LIMARI | ADDRESS ON FILE | | | | | | | |
| 520134 | SANTIAGO RIVERA, LINDA | ADDRESS ON FILE | | | | | | | |
| 520135 | SANTIAGO RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 520136 | SANTIAGO RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 520137 | SANTIAGO RIVERA, LISBEL | ADDRESS ON FILE | | | | | | | |
| 520138 | SANTIAGO RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 520139 | SANTIAGO RIVERA, LIXANA | ADDRESS ON FILE | | | | | | | |
| 520140 | SANTIAGO RIVERA, LIZABETH | ADDRESS ON FILE | | | | | | | |
| 520141 | SANTIAGO RIVERA, LOURDES L. | ADDRESS ON FILE | | | | | | | |
| 520142 | SANTIAGO RIVERA, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 520143 | SANTIAGO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 520144 | SANTIAGO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 520145 | SANTIAGO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 520146 | SANTIAGO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 520147 | SANTIAGO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 520148 | SANTIAGO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 520149 | SANTIAGO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 520150 | SANTIAGO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 520151 | SANTIAGO RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 520152 | SANTIAGO RIVERA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 520153 | SANTIAGO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 520154 | SANTIAGO RIVERA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 520155 | SANTIAGO RIVERA, LUZ B | ADDRESS ON FILE | | | | | | | |
| 520156 | SANTIAGO RIVERA, LUZ B | ADDRESS ON FILE | | | | | | | |
| 520157 | SANTIAGO RIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 520158 | SANTIAGO RIVERA, LUZ DIVINA | ADDRESS ON FILE | | | | | | | |
| 520159 | SANTIAGO RIVERA, LUZ DIVINA | ADDRESS ON FILE | | | | | | | |
| 520160 | SANTIAGO RIVERA, LUZ L | ADDRESS ON FILE | | | | | | | |
| 520161 | SANTIAGO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 520162 | SANTIAGO RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 520163 | SANTIAGO RIVERA, LYAN A. | ADDRESS ON FILE | | | | | | | |
| 520164 | SANTIAGO RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 520165 | SANTIAGO RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 520166 | SANTIAGO RIVERA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 520167 | SANTIAGO RIVERA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 520168 | SANTIAGO RIVERA, LYSANDRA | ADDRESS ON FILE | | | | | | | |
| 520169 | SANTIAGO RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 520170 | SANTIAGO RIVERA, MADELINE S | ADDRESS ON FILE | | | | | | | |
| 519992 | SANTIAGO RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 520171 | SANTIAGO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 520172 | SANTIAGO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 520173 | Santiago Rivera, Manuel A | ADDRESS ON FILE | | | | | | | |
| 520174 | Santiago Rivera, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 520175 | SANTIAGO RIVERA, MARELISA | ADDRESS ON FILE | | | | | | | |
| 520176 | SANTIAGO RIVERA, MARGARITA E | ADDRESS ON FILE | | | | | | | |
| 520177 | SANTIAGO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 520178 | SANTIAGO RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 520179 | SANTIAGO RIVERA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 520180 | SANTIAGO RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 520181 | SANTIAGO RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 520182 | Santiago Rivera, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 520183 | SANTIAGO RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 520184 | Santiago Rivera, Maria E | ADDRESS ON FILE | | | | | | | |
| 520185 | SANTIAGO RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 520186 | SANTIAGO RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 520187 | SANTIAGO RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 520188 | SANTIAGO RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 520189 | SANTIAGO RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 520190 | SANTIAGO RIVERA, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 520191 | SANTIAGO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 520193 | SANTIAGO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 520194 | Santiago Rivera, Maria M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 520195 | SANTIAGO RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 520196 | SANTIAGO RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 520197 | SANTIAGO RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 520198 | SANTIAGO RIVERA, MARIANET | ADDRESS ON FILE | | | | | | | |
| 520199 | SANTIAGO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 520200 | SANTIAGO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 520201 | SANTIAGO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 520202 | SANTIAGO RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 520203 | SANTIAGO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 520204 | SANTIAGO RIVERA, MARISOL S | ADDRESS ON FILE | | | | | | | |
| 520205 | SANTIAGO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 520206 | SANTIAGO RIVERA, MARTA M | ADDRESS ON FILE | | | | | | | |
| 520207 | SANTIAGO RIVERA, MARY L | ADDRESS ON FILE | | | | | | | |
| 520208 | SANTIAGO RIVERA, MARYLIN DEL C | ADDRESS ON FILE | | | | | | | |
| 520209 | SANTIAGO RIVERA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 520210 | SANTIAGO RIVERA, MELANNIE | ADDRESS ON FILE | | | | | | | |
| 520211 | SANTIAGO RIVERA, MELIAVEL | ADDRESS ON FILE | | | | | | | |
| 520212 | SANTIAGO RIVERA, MELODY | ADDRESS ON FILE | | | | | | | |
| 520213 | SANTIAGO RIVERA, MEMO | ADDRESS ON FILE | | | | | | | |
| 520214 | SANTIAGO RIVERA, MEMO J | ADDRESS ON FILE | | | | | | | |
| 520215 | SANTIAGO RIVERA, MERYEN | ADDRESS ON FILE | | | | | | | |
| 520216 | SANTIAGO RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 520217 | SANTIAGO RIVERA, MIGDA E | ADDRESS ON FILE | | | | | | | |
| 520218 | SANTIAGO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 520219 | SANTIAGO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 520220 | SANTIAGO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 520221 | SANTIAGO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 520222 | SANTIAGO RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 520223 | Santiago Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 520224 | SANTIAGO RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 520225 | SANTIAGO RIVERA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 520226 | SANTIAGO RIVERA, MILTON | ADDRESS ON FILE | | | | | | | |
| 520227 | SANTIAGO RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 520228 | SANTIAGO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 520229 | SANTIAGO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 520230 | SANTIAGO RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| 520231 | SANTIAGO RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 520232 | SANTIAGO RIVERA, MYRNA W | ADDRESS ON FILE | | | | | | | |
| 520233 | SANTIAGO RIVERA, MYRNA Z | ADDRESS ON FILE | | | | | | | |
| 520234 | SANTIAGO RIVERA, NADIA I | ADDRESS ON FILE | | | | | | | |
| 520235 | SANTIAGO RIVERA, NAIOMI | ADDRESS ON FILE | | | | | | | |
| 520237 | SANTIAGO RIVERA, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 520238 | SANTIAGO RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 520239 | SANTIAGO RIVERA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 520240 | SANTIAGO RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 520241 | SANTIAGO RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 520242 | SANTIAGO RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 520243 | SANTIAGO RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 520244 | SANTIAGO RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 520245 | SANTIAGO RIVERA, NICOLAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 520246 | SANTIAGO RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 520247 | SANTIAGO RIVERA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 520248 | SANTIAGO RIVERA, NILZA | ADDRESS ON FILE | | | | | | | |
| 520249 | Santiago Rivera, Nitza | ADDRESS ON FILE | | | | | | | |
| 520250 | SANTIAGO RIVERA, NITZA | ADDRESS ON FILE | | | | | | | |
| 520251 | SANTIAGO RIVERA, NITZA | ADDRESS ON FILE | | | | | | | |
| 520252 | SANTIAGO RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 520253 | SANTIAGO RIVERA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 520254 | SANTIAGO RIVERA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 520255 | SANTIAGO RIVERA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 520256 | SANTIAGO RIVERA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 520257 | SANTIAGO RIVERA, NYDSY | ADDRESS ON FILE | | | | | | | |
| 520258 | Santiago Rivera, Olga | ADDRESS ON FILE | | | | | | | |
| 520259 | SANTIAGO RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 520260 | SANTIAGO RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 520261 | SANTIAGO RIVERA, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 520262 | SANTIAGO RIVERA, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 520263 | SANTIAGO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 520264 | SANTIAGO RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 520265 | SANTIAGO RIVERA, ONOFRE | ADDRESS ON FILE | | | | | | | |
| 520266 | SANTIAGO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 520267 | SANTIAGO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 520268 | SANTIAGO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 520269 | SANTIAGO RIVERA, OTILIO | ADDRESS ON FILE | | | | | | | |
| 520270 | Santiago Rivera, Otto L. | ADDRESS ON FILE | | | | | | | |
| 520271 | SANTIAGO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 520272 | SANTIAGO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 520273 | SANTIAGO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 520274 | SANTIAGO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 520275 | SANTIAGO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 520276 | SANTIAGO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 520277 | SANTIAGO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 520278 | Santiago Rivera, Pedro Alexis | ADDRESS ON FILE | | | | | | | |
| 520279 | SANTIAGO RIVERA, PEDRO FELIX | ADDRESS ON FILE | | | | | | | |
| 520280 | SANTIAGO RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 520281 | SANTIAGO RIVERA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 520282 | SANTIAGO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 520283 | SANTIAGO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 520284 | SANTIAGO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 520285 | SANTIAGO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 520286 | SANTIAGO RIVERA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 520287 | SANTIAGO RIVERA, RAFAEL D | ADDRESS ON FILE | | | | | | | |
| 520288 | SANTIAGO RIVERA, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 520289 | Santiago Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| 520290 | Santiago Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| 520291 | SANTIAGO RIVERA, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 520292 | SANTIAGO RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 520293 | SANTIAGO RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 520294 | SANTIAGO RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 520295 | SANTIAGO RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 520297 | SANTIAGO RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 520298 | SANTIAGO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 520299 | Santiago Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 520300 | SANTIAGO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 520301 | SANTIAGO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 520302 | SANTIAGO RIVERA, ROBERTO A. | ADDRESS ON FILE | | | | | | | |
| 520303 | SANTIAGO RIVERA, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 520304 | SANTIAGO RIVERA, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 520305 | SANTIAGO RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 520306 | SANTIAGO RIVERA, ROSAYRA | ADDRESS ON FILE | | | | | | | |
| 520307 | SANTIAGO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 520308 | Santiago Rivera, Ruben E | ADDRESS ON FILE | | | | | | | |
| 520309 | SANTIAGO RIVERA, RUSELL J | ADDRESS ON FILE | | | | | | | |
| 520310 | SANTIAGO RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 520311 | SANTIAGO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 520312 | SANTIAGO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 520313 | SANTIAGO RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 520314 | SANTIAGO RIVERA, SARAH | ADDRESS ON FILE | | | | | | | |
| 520315 | SANTIAGO RIVERA, SARDIS | ADDRESS ON FILE | | | | | | | |
| 520316 | SANTIAGO RIVERA, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 520317 | SANTIAGO RIVERA, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 520318 | SANTIAGO RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 520319 | SANTIAGO RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 520320 | SANTIAGO RIVERA, SHERLY A | ADDRESS ON FILE | | | | | | | |
| 520321 | SANTIAGO RIVERA, SOCORRITO | ADDRESS ON FILE | | | | | | | |
| 520322 | Santiago Rivera, Sol E. | ADDRESS ON FILE | | | | | | | |
| 520323 | Santiago Rivera, Soleim M. | ADDRESS ON FILE | | | | | | | |
| 520324 | SANTIAGO RIVERA, SONIA E | ADDRESS ON FILE | | | | | | | |
| 520325 | SANTIAGO RIVERA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 520326 | SANTIAGO RIVERA, SUHAIL M | ADDRESS ON FILE | | | | | | | |
| 520327 | SANTIAGO RIVERA, SYLVIAMARIE | ADDRESS ON FILE | | | | | | | |
| 520328 | SANTIAGO RIVERA, TANAIRI | ADDRESS ON FILE | | | | | | | |
| 520329 | SANTIAGO RIVERA, TANYA G | ADDRESS ON FILE | | | | | | | |
| 520330 | SANTIAGO RIVERA, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 520331 | SANTIAGO RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 520332 | SANTIAGO RIVERA, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 520333 | SANTIAGO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 520334 | SANTIAGO RIVERA, VICTOR I | ADDRESS ON FILE | | | | | | | |
| 520335 | SANTIAGO RIVERA, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 520336 | SANTIAGO RIVERA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 520337 | SANTIAGO RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 520338 | SANTIAGO RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 520339 | Santiago Rivera, Wanda I | ADDRESS ON FILE | | | | | | | |
| 520340 | SANTIAGO RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 520341 | SANTIAGO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 520342 | SANTIAGO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 520343 | SANTIAGO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 520344 | SANTIAGO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 520345 | SANTIAGO RIVERA, WILLIE | ADDRESS ON FILE | | | | | | | |
| 520346 | SANTIAGO RIVERA, WILLIE J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 520347 | SANTIAGO RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 520348 | SANTIAGO RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 520349 | SANTIAGO RIVERA, WILMARY | ADDRESS ON FILE | | | | | | | |
| 520350 | SANTIAGO RIVERA, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 520351 | SANTIAGO RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 520352 | SANTIAGO RIVERA, YANEIZA | ADDRESS ON FILE | | | | | | | |
| 520353 | SANTIAGO RIVERA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 520354 | SANTIAGO RIVERA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 520355 | SANTIAGO RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 520356 | SANTIAGO RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 520357 | SANTIAGO RIVERA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 520358 | SANTIAGO RIVERA, YOANDELIZ | ADDRESS ON FILE | | | | | | | |
| 520359 | SANTIAGO RIVERA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 520360 | SANTIAGO RIVERA, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 520361 | SANTIAGO RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 520362 | SANTIAGO RIVERA, ZITHLIE | ADDRESS ON FILE | | | | | | | |
| 520363 | SANTIAGO RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 520364 | SANTIAGO RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 520365 | SANTIAGO RIVERA, ZULMA E. | ADDRESS ON FILE | | | | | | | |
| 520366 | SANTIAGO ROBLEDO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 520367 | SANTIAGO ROBLES, ANA M | ADDRESS ON FILE | | | | | | | |
| 520368 | SANTIAGO ROBLES, ANGELITA I | ADDRESS ON FILE | | | | | | | |
| 520369 | SANTIAGO ROBLES, DANNA | ADDRESS ON FILE | | | | | | | |
| 520370 | Santiago Robles, Efren | ADDRESS ON FILE | | | | | | | |
| 520371 | SANTIAGO ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 520372 | SANTIAGO ROBLES, JAIME | ADDRESS ON FILE | | | | | | | |
| 520373 | SANTIAGO ROBLES, JOANN M | ADDRESS ON FILE | | | | | | | |
| 520374 | SANTIAGO ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 520375 | SANTIAGO ROBLES, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 520376 | SANTIAGO ROBLES, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 520377 | SANTIAGO ROBLES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 520378 | SANTIAGO ROBLES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 520379 | SANTIAGO ROBLES, MARICELIZ | ADDRESS ON FILE | | | | | | | |
| 520380 | SANTIAGO ROBLES, MARICELY | ADDRESS ON FILE | | | | | | | |
| 520381 | SANTIAGO ROBLES, MARICELY | ADDRESS ON FILE | | | | | | | |
| 520382 | SANTIAGO ROBLES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 520383 | Santiago Robles, Miguel A | ADDRESS ON FILE | | | | | | | |
| 520384 | SANTIAGO ROBLES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 520385 | Santiago Robles, Ramonita | ADDRESS ON FILE | | | | | | | |
| 520386 | SANTIAGO ROBLES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 520387 | SANTIAGO ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 520388 | SANTIAGO ROCAP, JOSE | ADDRESS ON FILE | | | | | | | |
| 520389 | SANTIAGO ROCHE, AUDREY | ADDRESS ON FILE | | | | | | | |
| 520390 | SANTIAGO ROCHE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 520391 | SANTIAGO ROCHE, IRIS M | ADDRESS ON FILE | | | | | | | |
| 520392 | SANTIAGO ROCHE, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 520393 | SANTIAGO ROCHE, LUIS | ADDRESS ON FILE | | | | | | | |
| 520394 | SANTIAGO ROCHE, LUZ SELENIA | ADDRESS ON FILE | | | | | | | |
| 520395 | SANTIAGO ROCHE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 520396 | SANTIAGO ROCHE, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 520397 | SANTIAGO RODABAUGH, NINEVES | ADDRESS ON FILE | | | | | | | |
| 520398 | Santiago Rodrig, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 520399 | SANTIAGO RODRIGEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 520400 | Santiago Rodrigue, Hector L | ADDRESS ON FILE | | | | | | | |
| 520401 | SANTIAGO RODRIGUE, MYRTHA V | ADDRESS ON FILE | | | | | | | |
| 752245 | SANTIAGO RODRIGUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 752246 | SANTIAGO RODRIGUEZ GOMEZ | PO BOX 141145 | | | | ARECIBO | PR | 00614-1145 | |
| 752247 | SANTIAGO RODRIGUEZ GONZALEZ | BO BUENA VISTA | 212 CALLE FORTUNET BAJO | | | MAYAGUEZ | PR | 00680 | |
| 752248 | SANTIAGO RODRIGUEZ IGLESIAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 520402 | SANTIAGO RODRIGUEZ KATHIAYARIE | ADDRESS ON FILE | | | | | | | |
| 520403 | SANTIAGO RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 752249 | SANTIAGO RODRIGUEZ LEBRON | VILLA VERDE | C28 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 520404 | SANTIAGO RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 520405 | SANTIAGO RODRIGUEZ MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 520406 | SANTIAGO RODRIGUEZ MD, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 752250 | SANTIAGO RODRIGUEZ MEDINA | VILLA PALMERAS | 306 CALLE PROVIDENCIA | | | SANTURCE | PR | 00915 | |
| 752251 | SANTIAGO RODRIGUEZ PEDRO | PO BOX 95 | | | | ARROYO | PR | 00714 | |
| 520407 | SANTIAGO RODRIGUEZ PHD, EDWARD | ADDRESS ON FILE | | | | | | | |
| 752252 | SANTIAGO RODRIGUEZ ROSADO | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 520408 | SANTIAGO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 520409 | SANTIAGO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 520410 | SANTIAGO RODRIGUEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 520411 | SANTIAGO RODRIGUEZ, ABIUD | ADDRESS ON FILE | | | | | | | |
| 520412 | SANTIAGO RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 520413 | SANTIAGO RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 520414 | Santiago Rodriguez, Adalberto | ADDRESS ON FILE | | | | | | | |
| 520415 | SANTIAGO RODRIGUEZ, ADIANES | ADDRESS ON FILE | | | | | | | |
| 520416 | SANTIAGO RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 520417 | SANTIAGO RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 520418 | SANTIAGO RODRIGUEZ, AIDA NOEMI | ADDRESS ON FILE | | | | | | | |
| 520419 | SANTIAGO RODRIGUEZ, AIDA O. | ADDRESS ON FILE | | | | | | | |
| 520420 | SANTIAGO RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 520421 | SANTIAGO RODRIGUEZ, ALEXI | ADDRESS ON FILE | | | | | | | |
| 520422 | SANTIAGO RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 520423 | SANTIAGO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 520424 | SANTIAGO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 520425 | SANTIAGO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 520426 | SANTIAGO RODRIGUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 520427 | SANTIAGO RODRIGUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 520428 | SANTIAGO RODRIGUEZ, AMBAR | ADDRESS ON FILE | | | | | | | |
| 520429 | SANTIAGO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 520430 | SANTIAGO RODRIGUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 520431 | SANTIAGO RODRIGUEZ, ANA IRIS | ADDRESS ON FILE | | | | | | | |
| 520432 | SANTIAGO RODRIGUEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 520433 | SANTIAGO RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 520434 | SANTIAGO RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 520435 | SANTIAGO RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 520436 | SANTIAGO RODRIGUEZ, ANACELIS | ADDRESS ON FILE | | | | | | | |
| 520437 | SANTIAGO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 520438 | Santiago Rodriguez, Angel D. | ADDRESS ON FILE | | | | | | | |
| 520439 | SANTIAGO RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 520440 | SANTIAGO RODRIGUEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 520441 | SANTIAGO RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 520442 | SANTIAGO RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 520443 | SANTIAGO RODRIGUEZ, ANTONIA N | ADDRESS ON FILE | | | | | | | |
| 520444 | SANTIAGO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 520445 | SANTIAGO RODRIGUEZ, ARNUAR | ADDRESS ON FILE | | | | | | | |
| 520446 | SANTIAGO RODRIGUEZ, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 520447 | SANTIAGO RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 520448 | SANTIAGO RODRIGUEZ, AUREA M | ADDRESS ON FILE | | | | | | | |
| 520449 | SANTIAGO RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 520450 | SANTIAGO RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 520451 | Santiago Rodriguez, Benito | ADDRESS ON FILE | | | | | | | |
| 520452 | SANTIAGO RODRIGUEZ, BETSY D | ADDRESS ON FILE | | | | | | | |
| 520453 | SANTIAGO RODRIGUEZ, BONNIE | ADDRESS ON FILE | | | | | | | |
| 520454 | SANTIAGO RODRIGUEZ, BRESLIE | ADDRESS ON FILE | | | | | | | |
| 520455 | SANTIAGO RODRIGUEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 520456 | SANTIAGO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 520457 | Santiago Rodriguez, Carlos G | ADDRESS ON FILE | | | | | | | |
| 520458 | SANTIAGO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 520459 | SANTIAGO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 520460 | SANTIAGO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 520461 | SANTIAGO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 520462 | SANTIAGO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 520463 | SANTIAGO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 520464 | SANTIAGO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 520465 | SANTIAGO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 520466 | SANTIAGO RODRIGUEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 520467 | SANTIAGO RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 520468 | SANTIAGO RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 520469 | SANTIAGO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 520470 | SANTIAGO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 520471 | SANTIAGO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 520472 | SANTIAGO RODRIGUEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 520473 | Santiago Rodriguez, Catherine | ADDRESS ON FILE | | | | | | | |
| 520474 | SANTIAGO RODRIGUEZ, CHADIEL | ADDRESS ON FILE | | | | | | | |
| 520475 | SANTIAGO RODRIGUEZ, CHARIN M | ADDRESS ON FILE | | | | | | | |
| 520476 | SANTIAGO RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 520477 | SANTIAGO RODRIGUEZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 520478 | SANTIAGO RODRIGUEZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 520479 | SANTIAGO RODRIGUEZ, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| 520480 | SANTIAGO RODRIGUEZ, CYD | ADDRESS ON FILE | | | | | | | |
| 520482 | SANTIAGO RODRIGUEZ, DALIMAR | ADDRESS ON FILE | | | | | | | |
| 520483 | Santiago Rodriguez, Damaris | ADDRESS ON FILE | | | | | | | |
| 520484 | SANTIAGO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 520485 | SANTIAGO RODRIGUEZ, DANYVI | ADDRESS ON FILE | | | | | | | |
| 520486 | SANTIAGO RODRIGUEZ, DAPHNE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 520487 | SANTIAGO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 520488 | SANTIAGO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 520489 | SANTIAGO RODRIGUEZ, DELEINE | ADDRESS ON FILE | | | | | | | |
| 520490 | SANTIAGO RODRIGUEZ, DELVA T | ADDRESS ON FILE | | | | | | | |
| 520492 | SANTIAGO RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 520493 | Santiago Rodriguez, Dennis Robe | ADDRESS ON FILE | | | | | | | |
| 520494 | SANTIAGO RODRIGUEZ, DIANNA | ADDRESS ON FILE | | | | | | | |
| 520495 | SANTIAGO RODRIGUEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 520496 | SANTIAGO RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 520497 | SANTIAGO RODRIGUEZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| 520498 | SANTIAGO RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 520499 | SANTIAGO RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 520500 | SANTIAGO RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 520501 | SANTIAGO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 520502 | SANTIAGO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 520503 | SANTIAGO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 520504 | SANTIAGO RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 520505 | SANTIAGO RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 520506 | SANTIAGO RODRIGUEZ, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 520507 | SANTIAGO RODRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 520508 | Santiago Rodriguez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 520509 | SANTIAGO RODRIGUEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 520510 | SANTIAGO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 520511 | SANTIAGO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 520512 | SANTIAGO RODRIGUEZ, ELSIE I | ADDRESS ON FILE | | | | | | | |
| 520513 | SANTIAGO RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 520514 | Santiago Rodriguez, Elvin J | ADDRESS ON FILE | | | | | | | |
| 520515 | SANTIAGO RODRIGUEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 520516 | Santiago Rodriguez, Emma | ADDRESS ON FILE | | | | | | | |
| 520517 | SANTIAGO RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 520518 | SANTIAGO RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 520519 | SANTIAGO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 520520 | SANTIAGO RODRIGUEZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 520521 | SANTIAGO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 520522 | SANTIAGO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 520523 | SANTIAGO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 520524 | SANTIAGO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 520525 | SANTIAGO RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 520526 | Santiago Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| 520527 | Santiago Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| 520528 | SANTIAGO RODRIGUEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 520529 | SANTIAGO RODRIGUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 520530 | SANTIAGO RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 520531 | SANTIAGO RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 520532 | SANTIAGO RODRIGUEZ, GERARDO LUIS | ADDRESS ON FILE | | | | | | | |
| 520533 | SANTIAGO RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 520534 | SANTIAGO RODRIGUEZ, GIOVANY | ADDRESS ON FILE | | | | | | | |
| 520535 | SANTIAGO RODRIGUEZ, GISELLE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 520536 | SANTIAGO RODRIGUEZ, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 520537 | SANTIAGO RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 520538 | SANTIAGO RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 520539 | SANTIAGO RODRIGUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 520540 | SANTIAGO RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 520541 | SANTIAGO RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 520542 | SANTIAGO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 520543 | SANTIAGO RODRIGUEZ, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 520544 | SANTIAGO RODRIGUEZ, HELGA | ADDRESS ON FILE | | | | | | | |
| 520545 | SANTIAGO RODRIGUEZ, HENSYL | ADDRESS ON FILE | | | | | | | |
| 520546 | SANTIAGO RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 520547 | SANTIAGO RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 520548 | SANTIAGO RODRIGUEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 520549 | SANTIAGO RODRIGUEZ, IDA | ADDRESS ON FILE | | | | | | | |
| 520550 | SANTIAGO RODRIGUEZ, IDA K | ADDRESS ON FILE | | | | | | | |
| 520551 | SANTIAGO RODRIGUEZ, IDARLENE | ADDRESS ON FILE | | | | | | | |
| 520552 | SANTIAGO RODRIGUEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 520553 | SANTIAGO RODRIGUEZ, ILDEFENSO | ADDRESS ON FILE | | | | | | | |
| 520554 | SANTIAGO RODRIGUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 520555 | SANTIAGO RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 520556 | SANTIAGO RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 520557 | SANTIAGO RODRIGUEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 520558 | SANTIAGO RODRIGUEZ, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 520559 | SANTIAGO RODRIGUEZ, IRMARIZ | ADDRESS ON FILE | | | | | | | |
| 520560 | SANTIAGO RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 520561 | Santiago Rodriguez, Israel | ADDRESS ON FILE | | | | | | | |
| 520562 | SANTIAGO RODRIGUEZ, ITZAMAR | ADDRESS ON FILE | | | | | | | |
| 520563 | Santiago Rodriguez, Ivette | ADDRESS ON FILE | | | | | | | |
| 520564 | SANTIAGO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 520565 | SANTIAGO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 520566 | SANTIAGO RODRIGUEZ, IVETTE DEL C | ADDRESS ON FILE | | | | | | | |
| 520567 | SANTIAGO RODRIGUEZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 520568 | SANTIAGO RODRIGUEZ, JAIME D | ADDRESS ON FILE | | | | | | | |
| 520569 | SANTIAGO RODRIGUEZ, JAIME O. | ADDRESS ON FILE | | | | | | | |
| 520570 | SANTIAGO RODRIGUEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 520571 | SANTIAGO RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 520572 | SANTIAGO RODRIGUEZ, JANNET | ADDRESS ON FILE | | | | | | | |
| 520573 | SANTIAGO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 520574 | SANTIAGO RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 520575 | SANTIAGO RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 520576 | SANTIAGO RODRIGUEZ, JESSE | ADDRESS ON FILE | | | | | | | |
| 520577 | SANTIAGO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 520578 | SANTIAGO RODRIGUEZ, JOALICE | ADDRESS ON FILE | | | | | | | |
| 520579 | SANTIAGO RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 520580 | SANTIAGO RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 520581 | SANTIAGO RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 520582 | SANTIAGO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 520583 | SANTIAGO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 520584 | SANTIAGO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 520585 | SANTIAGO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 520586 | SANTIAGO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 520587 | SANTIAGO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 520588 | SANTIAGO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 520589 | SANTIAGO RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 520590 | SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 520591 | SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 520592 | SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 520593 | SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 520594 | SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 520595 | SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 520596 | SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 520597 | SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 520598 | SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 520599 | SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 520600 | SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 520601 | SANTIAGO RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 520604 | SANTIAGO RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 520605 | SANTIAGO RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 520606 | SANTIAGO RODRIGUEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 520607 | SANTIAGO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 520608 | SANTIAGO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 520609 | SANTIAGO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 520610 | SANTIAGO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 520611 | SANTIAGO RODRIGUEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 520612 | SANTIAGO RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 520613 | SANTIAGO RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 520614 | SANTIAGO RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 520616 | SANTIAGO RODRIGUEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 520617 | SANTIAGO RODRIGUEZ, JULIO M. | ADDRESS ON FILE | | | | | | | |
| 520618 | SANTIAGO RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 520619 | SANTIAGO RODRIGUEZ, KARLA D | ADDRESS ON FILE | | | | | | | |
| 520620 | SANTIAGO RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 520621 | SANTIAGO RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 520622 | SANTIAGO RODRIGUEZ, KEYLA M | ADDRESS ON FILE | | | | | | | |
| 520623 | SANTIAGO RODRIGUEZ, KEYSHA | ADDRESS ON FILE | | | | | | | |
| 520625 | SANTIAGO RODRIGUEZ, KRISBEL | ADDRESS ON FILE | | | | | | | |
| 520626 | SANTIAGO RODRIGUEZ, LAURA N | ADDRESS ON FILE | | | | | | | |
| 520627 | SANTIAGO RODRIGUEZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| 520628 | SANTIAGO RODRIGUEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 520629 | Santiago Rodriguez, Leila M | ADDRESS ON FILE | | | | | | | |
| 520630 | Santiago Rodriguez, Lesbia M | ADDRESS ON FILE | | | | | | | |
| 520631 | SANTIAGO RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 520632 | SANTIAGO RODRIGUEZ, LILLIAM D | ADDRESS ON FILE | | | | | | | |
| 520633 | SANTIAGO RODRIGUEZ, LIOSHIRA | ADDRESS ON FILE | | | | | | | |
| 520634 | SANTIAGO RODRIGUEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 520635 | SANTIAGO RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 520636 | SANTIAGO RODRIGUEZ, LOIS L | ADDRESS ON FILE | | | | | | | |
| 520637 | SANTIAGO RODRIGUEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 520638 | SANTIAGO RODRIGUEZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| 520639 | SANTIAGO RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 520640 | SANTIAGO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 520641 | SANTIAGO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 520642 | SANTIAGO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 520643 | SANTIAGO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 520644 | SANTIAGO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 520645 | SANTIAGO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 520646 | Santiago Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 520647 | Santiago Rodriguez, Luis D. | ADDRESS ON FILE | | | | | | | |
| 520648 | Santiago Rodriguez, Luis M | ADDRESS ON FILE | | | | | | | |
| 520649 | SANTIAGO RODRIGUEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 520650 | SANTIAGO RODRIGUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 520651 | SANTIAGO RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 520652 | SANTIAGO RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 520653 | SANTIAGO RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 520654 | SANTIAGO RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 520655 | SANTIAGO RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 520656 | SANTIAGO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 520658 | SANTIAGO RODRIGUEZ, MADIAN | ADDRESS ON FILE | | | | | | | |
| 520659 | SANTIAGO RODRIGUEZ, MARCO A. | ADDRESS ON FILE | | | | | | | |
| 520660 | Santiago Rodriguez, Marcos Dani | ADDRESS ON FILE | | | | | | | |
| 520661 | SANTIAGO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 520662 | SANTIAGO RODRIGUEZ, MARGARITO | ADDRESS ON FILE | | | | | | | |
| 520663 | SANTIAGO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 520664 | SANTIAGO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 520665 | SANTIAGO RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 520666 | SANTIAGO RODRIGUEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 520667 | SANTIAGO RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 520668 | SANTIAGO RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 520669 | SANTIAGO RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 520670 | SANTIAGO RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 520671 | SANTIAGO RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 520672 | SANTIAGO RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 520673 | SANTIAGO RODRIGUEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 520674 | SANTIAGO RODRIGUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 520675 | SANTIAGO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 520676 | SANTIAGO RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 520677 | SANTIAGO RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 520678 | SANTIAGO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 520679 | SANTIAGO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 520680 | SANTIAGO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 520681 | SANTIAGO RODRIGUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 520682 | SANTIAGO RODRIGUEZ, MASIEL | ADDRESS ON FILE | | | | | | | |
| 520683 | SANTIAGO RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 520684 | SANTIAGO RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 520685 | SANTIAGO RODRIGUEZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 520686 | SANTIAGO RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 520687 | SANTIAGO RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 520688 | SANTIAGO RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 520689 | SANTIAGO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 520690 | SANTIAGO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 520691 | SANTIAGO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 520692 | SANTIAGO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 520693 | SANTIAGO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 520694 | SANTIAGO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 520695 | SANTIAGO RODRIGUEZ, MILTON J | ADDRESS ON FILE | | | | | | | |
| 520696 | SANTIAGO RODRIGUEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 520697 | SANTIAGO RODRIGUEZ, MORGIANA | ADDRESS ON FILE | | | | | | | |
| 520698 | SANTIAGO RODRIGUEZ, MYRIAM R | ADDRESS ON FILE | | | | | | | |
| 520699 | SANTIAGO RODRIGUEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 520700 | SANTIAGO RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 520701 | SANTIAGO RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 520702 | SANTIAGO RODRIGUEZ, NELLIE E | ADDRESS ON FILE | | | | | | | |
| 520703 | Santiago Rodriguez, Nelly | ADDRESS ON FILE | | | | | | | |
| 520704 | SANTIAGO RODRIGUEZ, NELMI S | ADDRESS ON FILE | | | | | | | |
| 520705 | SANTIAGO RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 520706 | Santiago Rodriguez, Nereida | ADDRESS ON FILE | | | | | | | |
| 520707 | SANTIAGO RODRIGUEZ, NERIMAR | ADDRESS ON FILE | | | | | | | |
| 520708 | SANTIAGO RODRIGUEZ, NESMAYDA | ADDRESS ON FILE | | | | | | | |
| 520709 | SANTIAGO RODRIGUEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 520710 | SANTIAGO RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 520711 | SANTIAGO RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 520712 | SANTIAGO RODRIGUEZ, NORBERTA | ADDRESS ON FILE | | | | | | | |
| 520713 | SANTIAGO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 520714 | SANTIAGO RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 520715 | SANTIAGO RODRIGUEZ, NYLSA | ADDRESS ON FILE | | | | | | | |
| 520716 | SANTIAGO RODRIGUEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 520717 | SANTIAGO RODRIGUEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 520718 | SANTIAGO RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 520719 | Santiago Rodriguez, Orlando | ADDRESS ON FILE | | | | | | | |
| 520720 | SANTIAGO RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 520721 | SANTIAGO RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 520722 | SANTIAGO RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 520723 | SANTIAGO RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 520724 | SANTIAGO RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 520603 | SANTIAGO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 520725 | SANTIAGO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 520726 | SANTIAGO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 520727 | SANTIAGO RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 520728 | SANTIAGO RODRIGUEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 520729 | Santiago Rodriguez, Pedro M | ADDRESS ON FILE | | | | | | | |
| 520730 | SANTIAGO RODRIGUEZ, PEDRO RAUL | ADDRESS ON FILE | | | | | | | |
| 520731 | SANTIAGO RODRIGUEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 520732 | SANTIAGO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 520733 | SANTIAGO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 520734 | SANTIAGO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 520735 | SANTIAGO RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 520736 | SANTIAGO RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 520737 | SANTIAGO RODRIGUEZ, RAYMOND A. | ADDRESS ON FILE | | | | | | | |
| 520738 | SANTIAGO RODRIGUEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 520739 | SANTIAGO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 520740 | SANTIAGO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 520741 | Santiago Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 520742 | SANTIAGO RODRIGUEZ, RIGOBERTO E. | ADDRESS ON FILE | | | | | | | |
| 520743 | SANTIAGO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 520744 | SANTIAGO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 520745 | SANTIAGO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 520746 | SANTIAGO RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 520747 | SANTIAGO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 520748 | SANTIAGO RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 520749 | SANTIAGO RODRIGUEZ, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 520750 | SANTIAGO RODRIGUEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 520751 | SANTIAGO RODRIGUEZ, ROWIN | ADDRESS ON FILE | | | | | | | |
| 520752 | SANTIAGO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 520753 | SANTIAGO RODRIGUEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 520754 | SANTIAGO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 520755 | SANTIAGO RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 520756 | SANTIAGO RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 520757 | SANTIAGO RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 520758 | SANTIAGO RODRIGUEZ, SANTIA M | ADDRESS ON FILE | | | | | | | |
| 520759 | SANTIAGO RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 520760 | SANTIAGO RODRIGUEZ, SANTITA | ADDRESS ON FILE | | | | | | | |
| 520761 | SANTIAGO RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 520762 | SANTIAGO RODRIGUEZ, SARAH C. | ADDRESS ON FILE | | | | | | | |
| 520763 | SANTIAGO RODRIGUEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 520764 | SANTIAGO RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 520765 | SANTIAGO RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 520766 | SANTIAGO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 520767 | SANTIAGO RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 520768 | SANTIAGO RODRIGUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 520769 | SANTIAGO RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 520770 | SANTIAGO RODRIGUEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 520771 | SANTIAGO RODRIGUEZ, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 520772 | SANTIAGO RODRIGUEZ, TALINA | ADDRESS ON FILE | | | | | | | |
| 520773 | SANTIAGO RODRIGUEZ, TOMAS J | ADDRESS ON FILE | | | | | | | |
| 520774 | SANTIAGO RODRIGUEZ, TOMMY | ADDRESS ON FILE | | | | | | | |
| 520775 | SANTIAGO RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 520776 | Santiago Rodriguez, Victor M. | ADDRESS ON FILE | | | | | | | |
| 520777 | SANTIAGO RODRIGUEZ, VIVIAN R | ADDRESS ON FILE | | | | | | | |
| 520778 | SANTIAGO RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 520779 | SANTIAGO RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 520780 | SANTIAGO RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 520781 | SANTIAGO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 520782 | SANTIAGO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 520783 | SANTIAGO RODRIGUEZ, WILJERRY | ADDRESS ON FILE | | | | | | | |
| 520784 | SANTIAGO RODRIGUEZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| 520785 | SANTIAGO RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 520786 | SANTIAGO RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 520787 | SANTIAGO RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 520788 | Santiago Rodriguez, Yeshenia | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 520789 | SANTIAGO RODRIGUEZ, YESHENIA | ADDRESS ON FILE | | | | | | | |
| 520790 | SANTIAGO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 520791 | SANTIAGO RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 520792 | SANTIAGO RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 520793 | SANTIAGO RODRIGUEZ, ZULEIDY | ADDRESS ON FILE | | | | | | | |
| 520794 | SANTIAGO RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 520798 | SANTIAGO RODRIQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 520799 | SANTIAGO RODRUGUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 520800 | SANTIAGO ROEBUCK, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 520801 | SANTIAGO ROJAS, ANNETTE A | ADDRESS ON FILE | | | | | | | |
| 520802 | SANTIAGO ROJAS, AVELINO | ADDRESS ON FILE | | | | | | | |
| 520803 | SANTIAGO ROJAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 520804 | SANTIAGO ROJAS, JERALINE | ADDRESS ON FILE | | | | | | | |
| 520805 | SANTIAGO ROJAS, MIRNA | ADDRESS ON FILE | | | | | | | |
| 520806 | SANTIAGO ROJAS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 520807 | SANTIAGO ROLAN, ANIDIA A | ADDRESS ON FILE | | | | | | | |
| 520808 | SANTIAGO ROLAN, MARY | ADDRESS ON FILE | | | | | | | |
| 520809 | SANTIAGO ROLDAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 520810 | SANTIAGO ROLDAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 520811 | SANTIAGO ROLDAN, ENID J | ADDRESS ON FILE | | | | | | | |
| 520812 | SANTIAGO ROLDAN, ENID L | ADDRESS ON FILE | | | | | | | |
| 520813 | SANTIAGO ROLDAN, ERIKA | ADDRESS ON FILE | | | | | | | |
| 520814 | SANTIAGO ROLDAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 520815 | SANTIAGO ROLDAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 520816 | Santiago Roldan, Maria Del Carm | ADDRESS ON FILE | | | | | | | |
| 520817 | SANTIAGO ROLDAN, MARTIN | ADDRESS ON FILE | | | | | | | |
| 520818 | SANTIAGO ROLDAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 520819 | SANTIAGO ROLON FLORES | ADDRESS ON FILE | | | | | | | |
| 520820 | SANTIAGO ROLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 520821 | SANTIAGO ROLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 520822 | SANTIAGO ROLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 520823 | SANTIAGO ROLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 520824 | SANTIAGO ROLON, JAFET | ADDRESS ON FILE | | | | | | | |
| 520825 | SANTIAGO ROLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 520826 | SANTIAGO ROLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 520827 | SANTIAGO ROLON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 520828 | SANTIAGO ROLON, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| 520829 | SANTIAGO ROLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 520830 | SANTIAGO ROLON, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 520831 | SANTIAGO ROLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 520657 | SANTIAGO ROMAN MD, BARBARA | ADDRESS ON FILE | | | | | | | |
| 752253 | SANTIAGO ROMAN RAMIREZ | JARDINES DE COUNTRY CLUB | L 11 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 520833 | SANTIAGO ROMAN, AIDZA F | ADDRESS ON FILE | | | | | | | |
| 520834 | SANTIAGO ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 520835 | SANTIAGO ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 520836 | SANTIAGO ROMAN, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 520837 | SANTIAGO ROMAN, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 520838 | SANTIAGO ROMAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 520839 | SANTIAGO ROMAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 520840 | SANTIAGO ROMAN, BRENDALIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 520841 | SANTIAGO ROMAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 520842 | SANTIAGO ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 520843 | SANTIAGO ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 520844 | SANTIAGO ROMAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 520845 | SANTIAGO ROMAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 520846 | SANTIAGO ROMAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 520847 | SANTIAGO ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 520848 | SANTIAGO ROMAN, ELSIE | ADDRESS ON FILE | | | | | | | |
| 520849 | SANTIAGO ROMAN, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 520850 | SANTIAGO ROMAN, FELIX A | ADDRESS ON FILE | | | | | | | |
| 520851 | SANTIAGO ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 520852 | SANTIAGO ROMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 520853 | SANTIAGO ROMAN, LUCELENIA | ADDRESS ON FILE | | | | | | | |
| 520854 | SANTIAGO ROMAN, LUZ | ADDRESS ON FILE | | | | | | | |
| 520855 | SANTIAGO ROMAN, MARCIAL F | ADDRESS ON FILE | | | | | | | |
| 520856 | SANTIAGO ROMAN, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 520857 | SANTIAGO ROMAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 520858 | SANTIAGO ROMAN, MARIELY | ADDRESS ON FILE | | | | | | | |
| 520859 | SANTIAGO ROMAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 520860 | Santiago Roman, Migdalia | ADDRESS ON FILE | | | | | | | |
| 520861 | SANTIAGO ROMAN, NORIBEL | ADDRESS ON FILE | | | | | | | |
| 520862 | SANTIAGO ROMAN, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 520863 | SANTIAGO ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 520864 | SANTIAGO ROMAN, REY J | ADDRESS ON FILE | | | | | | | |
| 520865 | SANTIAGO ROMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 520866 | SANTIAGO ROMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 520867 | SANTIAGO ROMAN, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 520868 | SANTIAGO ROMAN, YARITZA | ADDRESS ON FILE | | | | | | | |
| 520869 | SANTIAGO ROMER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 520870 | SANTIAGO ROMERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 520871 | SANTIAGO ROMERO, ANA CELIS | ADDRESS ON FILE | | | | | | | |
| 520872 | SANTIAGO ROMERO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 520873 | SANTIAGO ROMERO, BASILIO | ADDRESS ON FILE | | | | | | | |
| 520874 | SANTIAGO ROMERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 520875 | SANTIAGO ROMERO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 520876 | SANTIAGO ROMERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 520877 | SANTIAGO ROMERO, HILDA | ADDRESS ON FILE | | | | | | | |
| 520878 | SANTIAGO ROMERO, HILDA | ADDRESS ON FILE | | | | | | | |
| 520879 | SANTIAGO ROMERO, IVAN | ADDRESS ON FILE | | | | | | | |
| 520880 | SANTIAGO ROMERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 520881 | SANTIAGO ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 520882 | SANTIAGO ROMERO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 520883 | Santiago Romero, Madelyn | ADDRESS ON FILE | | | | | | | |
| 520884 | SANTIAGO ROMERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 520885 | SANTIAGO ROMERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 520886 | SANTIAGO ROMERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 520887 | SANTIAGO ROMERO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 520888 | SANTIAGO ROMERO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 520889 | SANTIAGO ROMERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 520890 | SANTIAGO ROMERO, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 520891 | SANTIAGO ROMERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 520892 | SANTIAGO ROMEU, ZULMA DEL C | ADDRESS ON FILE | | | | | | | |
| 520893 | SANTIAGO ROQUE, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 520894 | SANTIAGO ROQUE, EDDIE | ADDRESS ON FILE | | | | | | | |
| 520895 | SANTIAGO ROQUE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 520896 | SANTIAGO ROQUE, YANIRA | ADDRESS ON FILE | | | | | | | |
| 520897 | SANTIAGO ROSA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 520898 | SANTIAGO ROSA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 520899 | SANTIAGO ROSA, AURELIA | ADDRESS ON FILE | | | | | | | |
| 520900 | SANTIAGO ROSA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 520901 | SANTIAGO ROSA, EDA J | ADDRESS ON FILE | | | | | | | |
| 520902 | SANTIAGO ROSA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 520903 | SANTIAGO ROSA, ELIA E | ADDRESS ON FILE | | | | | | | |
| 520904 | SANTIAGO ROSA, ERICK JAVIER | ADDRESS ON FILE | | | | | | | |
| 520905 | SANTIAGO ROSA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 520906 | SANTIAGO ROSA, EVA M | ADDRESS ON FILE | | | | | | | |
| 520907 | SANTIAGO ROSA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 520908 | SANTIAGO ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 520909 | SANTIAGO ROSA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 520910 | SANTIAGO ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 520911 | SANTIAGO ROSA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 520912 | SANTIAGO ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 520914 | SANTIAGO ROSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 520915 | SANTIAGO ROSA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 520916 | SANTIAGO ROSA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 520917 | SANTIAGO ROSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 520918 | SANTIAGO ROSA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 520919 | SANTIAGO ROSA, THOMAS | ADDRESS ON FILE | | | | | | | |
| 520920 | SANTIAGO ROSA, VILMA | ADDRESS ON FILE | | | | | | | |
| 520921 | SANTIAGO ROSA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 520922 | SANTIAGO ROSA, WILMER | ADDRESS ON FILE | | | | | | | |
| 520923 | SANTIAGO ROSADO RUEDA | ADDRESS ON FILE | | | | | | | |
| 520924 | SANTIAGO ROSADO, ADA N | ADDRESS ON FILE | | | | | | | |
| 520925 | SANTIAGO ROSADO, ANA I | ADDRESS ON FILE | | | | | | | |
| 520926 | SANTIAGO ROSADO, ANEUDI | ADDRESS ON FILE | | | | | | | |
| 520927 | SANTIAGO ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 520928 | SANTIAGO ROSADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 520929 | SANTIAGO ROSADO, BIVIAM | ADDRESS ON FILE | | | | | | | |
| 520930 | SANTIAGO ROSADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 520931 | SANTIAGO ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 520932 | SANTIAGO ROSADO, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 520933 | SANTIAGO ROSADO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 520934 | SANTIAGO ROSADO, DAGOBERTO | ADDRESS ON FILE | | | | | | | |
| 520935 | SANTIAGO ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 520936 | SANTIAGO ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 520937 | SANTIAGO ROSADO, DESMOND | ADDRESS ON FILE | | | | | | | |
| 520938 | SANTIAGO ROSADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 520939 | SANTIAGO ROSADO, DIONISIA | ADDRESS ON FILE | | | | | | | |
| 520940 | SANTIAGO ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 520942 | SANTIAGO ROSADO, ENID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 520943 | SANTIAGO ROSADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 520944 | SANTIAGO ROSADO, EVA | ADDRESS ON FILE | | | | | | | |
| 520945 | Santiago Rosado, Felix | ADDRESS ON FILE | | | | | | | |
| 520946 | SANTIAGO ROSADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 520947 | SANTIAGO ROSADO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 520948 | SANTIAGO ROSADO, HADASSHA | ADDRESS ON FILE | | | | | | | |
| 520949 | SANTIAGO ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 520950 | Santiago Rosado, Heriberto | ADDRESS ON FILE | | | | | | | |
| 520951 | SANTIAGO ROSADO, IDALYS | ADDRESS ON FILE | | | | | | | |
| 520952 | SANTIAGO ROSADO, JELAINE M | ADDRESS ON FILE | | | | | | | |
| 520953 | SANTIAGO ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 520954 | SANTIAGO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 520955 | SANTIAGO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 520956 | SANTIAGO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 520957 | SANTIAGO ROSADO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 520958 | SANTIAGO ROSADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 520959 | SANTIAGO ROSADO, JUAN D JESUS | ADDRESS ON FILE | | | | | | | |
| 520960 | Santiago Rosado, Juan De J | ADDRESS ON FILE | | | | | | | |
| 520961 | Santiago Rosado, Luis A | ADDRESS ON FILE | | | | | | | |
| 520962 | Santiago Rosado, Luis A | ADDRESS ON FILE | | | | | | | |
| 520963 | SANTIAGO ROSADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 520964 | Santiago Rosado, Luis A. | ADDRESS ON FILE | | | | | | | |
| 520965 | SANTIAGO ROSADO, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 520966 | SANTIAGO ROSADO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 520967 | SANTIAGO ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 520968 | SANTIAGO ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 520969 | SANTIAGO ROSADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 520970 | SANTIAGO ROSADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 520971 | SANTIAGO ROSADO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 520972 | Santiago Rosado, Maximino | ADDRESS ON FILE | | | | | | | |
| 520973 | SANTIAGO ROSADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 520974 | SANTIAGO ROSADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 520975 | SANTIAGO ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 520976 | SANTIAGO ROSADO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 520977 | SANTIAGO ROSADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 520978 | SANTIAGO ROSADO, OMARIS | ADDRESS ON FILE | | | | | | | |
| 520979 | SANTIAGO ROSADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 520980 | SANTIAGO ROSADO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 520981 | SANTIAGO ROSADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 520982 | SANTIAGO ROSADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 520983 | SANTIAGO ROSADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 520984 | SANTIAGO ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 520985 | SANTIAGO ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 520986 | SANTIAGO ROSADO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 520987 | SANTIAGO ROSADO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 520988 | SANTIAGO ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 520989 | SANTIAGO ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 520990 | SANTIAGO ROSADO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 520991 | SANTIAGO ROSADO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 520992 | SANTIAGO ROSADO, YARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 752254 | SANTIAGO ROSARIO MIRANDA | HC 03 BOX 6542 | | | | HUMACAO | PR | 00791 | |
| 520994 | SANTIAGO ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 520995 | SANTIAGO ROSARIO, ALEXIMAEL | ADDRESS ON FILE | | | | | | | |
| 520996 | SANTIAGO ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 520997 | SANTIAGO ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 520998 | SANTIAGO ROSARIO, ARIEL O | ADDRESS ON FILE | | | | | | | |
| 520999 | SANTIAGO ROSARIO, ARITZAI | ADDRESS ON FILE | | | | | | | |
| 521000 | SANTIAGO ROSARIO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 521001 | SANTIAGO ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 521002 | SANTIAGO ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 521003 | SANTIAGO ROSARIO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 521004 | SANTIAGO ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 521005 | SANTIAGO ROSARIO, CELSO A | ADDRESS ON FILE | | | | | | | |
| 521006 | SANTIAGO ROSARIO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 521007 | SANTIAGO ROSARIO, DORINES | ADDRESS ON FILE | | | | | | | |
| 521008 | Santiago Rosario, Edgar R. | ADDRESS ON FILE | | | | | | | |
| 521009 | SANTIAGO ROSARIO, EDGARD | ADDRESS ON FILE | | | | | | | |
| 521010 | SANTIAGO ROSARIO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 521011 | SANTIAGO ROSARIO, ELI | ADDRESS ON FILE | | | | | | | |
| 521012 | SANTIAGO ROSARIO, ELISAMAR | ADDRESS ON FILE | | | | | | | |
| 521013 | SANTIAGO ROSARIO, ELISAMAR | ADDRESS ON FILE | | | | | | | |
| 521014 | Santiago Rosario, Elvin | ADDRESS ON FILE | | | | | | | |
| 521015 | SANTIAGO ROSARIO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 521016 | SANTIAGO ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 521017 | SANTIAGO ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 521018 | SANTIAGO ROSARIO, FELIX | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 521019 | SANTIAGO ROSARIO, FRANSUA | ADDRESS ON FILE | | | | | | | |
| 521020 | SANTIAGO ROSARIO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 521021 | SANTIAGO ROSARIO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 521022 | SANTIAGO ROSARIO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 521023 | SANTIAGO ROSARIO, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 521024 | SANTIAGO ROSARIO, JIMARY | ADDRESS ON FILE | | | | | | | |
| 521025 | SANTIAGO ROSARIO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 521026 | SANTIAGO ROSARIO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 521027 | SANTIAGO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 521028 | SANTIAGO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 521029 | SANTIAGO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 521030 | SANTIAGO ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 521031 | SANTIAGO ROSARIO, LISBET | ADDRESS ON FILE | | | | | | | |
| 521032 | SANTIAGO ROSARIO, LOURDES S | ADDRESS ON FILE | | | | | | | |
| 521033 | SANTIAGO ROSARIO, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 521034 | SANTIAGO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 521035 | SANTIAGO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 521036 | Santiago Rosario, Luis D | ADDRESS ON FILE | | | | | | | |
| 521037 | SANTIAGO ROSARIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 521038 | Santiago Rosario, Margarita | ADDRESS ON FILE | | | | | | | |
| 521039 | Santiago Rosario, Maria I | ADDRESS ON FILE | | | | | | | |
| 521040 | SANTIAGO ROSARIO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 521041 | SANTIAGO ROSARIO, MAYLEEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 521042 | SANTIAGO ROSARIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 521043 | SANTIAGO ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 521044 | SANTIAGO ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 521045 | SANTIAGO ROSARIO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 521046 | SANTIAGO ROSARIO, NERIZEIDA | ADDRESS ON FILE | | | | | | | |
| 521047 | SANTIAGO ROSARIO, NORMA | ADDRESS ON FILE | | | | | | | |
| 521048 | Santiago Rosario, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 521049 | SANTIAGO ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 521050 | SANTIAGO ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 521051 | SANTIAGO ROSARIO, ROSE M | ADDRESS ON FILE | | | | | | | |
| 521052 | SANTIAGO ROSARIO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 521053 | SANTIAGO ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 521054 | Santiago Rosario, Samuel | ADDRESS ON FILE | | | | | | | |
| 521055 | SANTIAGO ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 521056 | SANTIAGO ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 521057 | SANTIAGO ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 521058 | SANTIAGO ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 521059 | SANTIAGO ROSARIO, VIDAL | ADDRESS ON FILE | | | | | | | |
| 521060 | SANTIAGO ROSARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 521061 | SANTIAGO ROSARIO, WILCALY | ADDRESS ON FILE | | | | | | | |
| 521062 | SANTIAGO ROSARIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 521063 | SANTIAGO ROSAS, AIDA M | ADDRESS ON FILE | | | | | | | |
| 521064 | SANTIAGO ROSAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 521065 | SANTIAGO ROSAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 521066 | SANTIAGO ROSAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 521067 | SANTIAGO ROSSY, ELAINE | ADDRESS ON FILE | | | | | | | |
| 521068 | SANTIAGO ROTH, MARTHA | ADDRESS ON FILE | | | | | | | |
| 521069 | SANTIAGO ROTH, MARTHA J. | ADDRESS ON FILE | | | | | | | |
| 521070 | SANTIAGO ROUBERT, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 521071 | SANTIAGO ROUBERT, PHILIP | ADDRESS ON FILE | | | | | | | |
| 521072 | SANTIAGO ROUBERT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 521073 | SANTIAGO RQSARIO, ULVIA I | ADDRESS ON FILE | | | | | | | |
| 521074 | SANTIAGO RUBERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 521075 | SANTIAGO RUBET, LUZ | ADDRESS ON FILE | | | | | | | |
| 752255 | SANTIAGO RUIZ ALICIA | HC-1 BOX 5834 | | | | ARROYO | PR | 00714 | |
| 752256 | SANTIAGO RUIZ RUIZ | P O BOX 372 | | | | CEIBA | PR | 00735 | |
| 521076 | SANTIAGO RUIZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 521077 | SANTIAGO RUIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 521078 | SANTIAGO RUIZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 521079 | SANTIAGO RUIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 521080 | Santiago Ruiz, Carolyn | ADDRESS ON FILE | | | | | | | |
| 521081 | SANTIAGO RUIZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 521082 | SANTIAGO RUIZ, EDISSON | ADDRESS ON FILE | | | | | | | |
| 521083 | SANTIAGO RUIZ, EMELY | ADDRESS ON FILE | | | | | | | |
| 521084 | SANTIAGO RUIZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 521085 | SANTIAGO RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 521086 | SANTIAGO RUIZ, GIVAN | ADDRESS ON FILE | | | | | | | |
| 521088 | SANTIAGO RUIZ, GIVAN | ADDRESS ON FILE | | | | | | | |
| 521089 | SANTIAGO RUIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 521090 | SANTIAGO RUIZ, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 521091 | SANTIAGO RUIZ, JESSY BELL | ADDRESS ON FILE | | | | | | | |
| 521092 | SANTIAGO RUIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 521093 | SANTIAGO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 521094 | SANTIAGO RUIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 521095 | Santiago Ruiz, Jose M | ADDRESS ON FILE | | | | | | | |
| 521096 | SANTIAGO RUIZ, JOSHUA E | ADDRESS ON FILE | | | | | | | |
| 521097 | SANTIAGO RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 521098 | SANTIAGO RUIZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 521099 | SANTIAGO RUIZ, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 521100 | SANTIAGO RUIZ, LUNAIDED | ADDRESS ON FILE | | | | | | | |
| 521101 | SANTIAGO RUIZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 521102 | SANTIAGO RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 521103 | SANTIAGO RUIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 521104 | SANTIAGO RUIZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 521105 | SANTIAGO RUIZ, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 520941 | SANTIAGO RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 521106 | SANTIAGO RUIZ, MILKA I | ADDRESS ON FILE | | | | | | | |
| 521107 | SANTIAGO RUIZ, MILTON R | ADDRESS ON FILE | | | | | | | |
| 521108 | SANTIAGO RUIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 521109 | SANTIAGO RUIZ, OLVIN | ADDRESS ON FILE | | | | | | | |
| 521110 | SANTIAGO RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 521111 | SANTIAGO RUIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 521112 | SANTIAGO RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 521113 | SANTIAGO RUIZ, XAVIER O. | ADDRESS ON FILE | | | | | | | |
| 521114 | SANTIAGO RULLAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 521115 | SANTIAGO RULLAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 521116 | SANTIAGO RULLAN, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 521117 | SANTIAGO RUZ, HENNETH J | ADDRESS ON FILE | | | | | | | |
| 521118 | SANTIAGO SAAVEDRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 521119 | SANTIAGO SABALIER, NESTOR | ADDRESS ON FILE | | | | | | | |
| 521120 | SANTIAGO SABAT, ARVIN | ADDRESS ON FILE | | | | | | | |
| 521121 | SANTIAGO SABAT, ARVIN J. | ADDRESS ON FILE | | | | | | | |
| 521122 | SANTIAGO SAEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 521123 | SANTIAGO SAEZ, ENID A | ADDRESS ON FILE | | | | | | | |
| 521124 | SANTIAGO SAEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 521125 | SANTIAGO SAEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 521126 | SANTIAGO SAEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 521127 | SANTIAGO SAEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 521128 | SANTIAGO SAEZ, MAITE | ADDRESS ON FILE | | | | | | | |
| 521129 | SANTIAGO SAEZ, MARIA DE C | ADDRESS ON FILE | | | | | | | |
| 521130 | SANTIAGO SAEZ, MIGDA T | ADDRESS ON FILE | | | | | | | |
| 521131 | SANTIAGO SAEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 521132 | SANTIAGO SAEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 521133 | SANTIAGO SAHLI, LINDA | ADDRESS ON FILE | | | | | | | |
| 521134 | SANTIAGO SALABARRIA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 521135 | SANTIAGO SALAME, DENISSE | ADDRESS ON FILE | | | | | | | |
| 521136 | SANTIAGO SALAS, IRMA | ADDRESS ON FILE | | | | | | | |
| 521137 | SANTIAGO SALAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 521087 | SANTIAGO SALCEDO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 521140 | SANTIAGO SALCEDO ACOSTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 752257 | SANTIAGO SALCEDO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 521141 | SANTIAGO SALCEDO, IVAN | ADDRESS ON FILE | | | | | | | |
| 521142 | SANTIAGO SALCEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 521143 | Santiago Salcedo, Luz S. | ADDRESS ON FILE | | | | | | | |
| 521144 | SANTIAGO SALCEDO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 521145 | SANTIAGO SALDANA, ALMA E | ADDRESS ON FILE | | | | | | | |
| 521146 | SANTIAGO SALDANA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 521147 | SANTIAGO SALDANA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 521148 | SANTIAGO SALDANA, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 521149 | SANTIAGO SALDAQA, ELSA I | ADDRESS ON FILE | | | | | | | |
| 521150 | SANTIAGO SALGADO, ANA A. | ADDRESS ON FILE | | | | | | | |
| 521151 | SANTIAGO SALGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 521152 | SANTIAGO SALGADO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 521153 | SANTIAGO SALGADO, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 521154 | SANTIAGO SALGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 521155 | SANTIAGO SALGADO, JOYCE G. | ADDRESS ON FILE | | | | | | | |
| 521156 | SANTIAGO SALGADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 521157 | SANTIAGO SALGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 521158 | SANTIAGO SALGADO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 521160 | SANTIAGO SALGADO, NYLMARIE | ADDRESS ON FILE | | | | | | | |
| 521161 | SANTIAGO SALGADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 521162 | SANTIAGO SALGADO, SANTA | ADDRESS ON FILE | | | | | | | |
| 521163 | SANTIAGO SALGADO, SARA | ADDRESS ON FILE | | | | | | | |
| 521164 | SANTIAGO SALICETI, JUAN | ADDRESS ON FILE | | | | | | | |
| 521165 | SANTIAGO SALICETI, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 521166 | SANTIAGO SALICETTI, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 521167 | SANTIAGO SALINAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 521168 | SANTIAGO SALIVA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 521169 | SANTIAGO SALVA, LAURA | ADDRESS ON FILE | | | | | | | |
| 521170 | SANTIAGO SAN ANTONIO, YARISSA | ADDRESS ON FILE | | | | | | | |
| 521171 | SANTIAGO SAN ANTONIO, YARISSA | ADDRESS ON FILE | | | | | | | |
| 521172 | SANTIAGO SAN MARTIN, ELSIE | ADDRESS ON FILE | | | | | | | |
| 521173 | SANTIAGO SAN MIGUEL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 521174 | SANTIAGO SANABRIA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 521175 | SANTIAGO SANABRIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 521176 | SANTIAGO SANABRIA, MARCO | ADDRESS ON FILE | | | | | | | |
| 752258 | SANTIAGO SANCHEZ MARTINEZ | BO OBRERO | 423 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| 521177 | SANTIAGO SANCHEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 752259 | SANTIAGO SANCHEZ PERELES | ADDRESS ON FILE | | | | | | | |
| 521178 | SANTIAGO SANCHEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 521179 | SANTIAGO SANCHEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 521180 | SANTIAGO SANCHEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 521181 | SANTIAGO SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 521182 | SANTIAGO SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 521183 | SANTIAGO SANCHEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 521184 | SANTIAGO SANCHEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 521185 | SANTIAGO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 521186 | SANTIAGO SANCHEZ, CARMEN F | ADDRESS ON FILE | | | | | | | |
| 521187 | SANTIAGO SANCHEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 521188 | SANTIAGO SANCHEZ, COSME A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 521189 | SANTIAGO SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 521190 | SANTIAGO SANCHEZ, DELVIS E. | ADDRESS ON FILE | | | | | | | |
| 521191 | SANTIAGO SANCHEZ, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 521192 | SANTIAGO SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 521193 | SANTIAGO SANCHEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 521194 | SANTIAGO SANCHEZ, EMERLEINE | ADDRESS ON FILE | | | | | | | |
| 521195 | Santiago Sanchez, Emiliano | ADDRESS ON FILE | | | | | | | |
| 521196 | SANTIAGO SANCHEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 521197 | SANTIAGO SANCHEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 521198 | SANTIAGO SANCHEZ, EVA L. | ADDRESS ON FILE | | | | | | | |
| 521199 | SANTIAGO SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 521200 | SANTIAGO SANCHEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 521201 | SANTIAGO SANCHEZ, ILSA | ADDRESS ON FILE | | | | | | | |
| 521202 | SANTIAGO SANCHEZ, ILSA V. | ADDRESS ON FILE | | | | | | | |
| 521203 | SANTIAGO SANCHEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 521204 | SANTIAGO SANCHEZ, ISHA M | ADDRESS ON FILE | | | | | | | |
| 521205 | Santiago Sanchez, Ivan E | ADDRESS ON FILE | | | | | | | |
| 521206 | SANTIAGO SANCHEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 521207 | SANTIAGO SANCHEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 521208 | SANTIAGO SANCHEZ, JESSE | ADDRESS ON FILE | | | | | | | |
| 521209 | SANTIAGO SANCHEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 521210 | Santiago Sanchez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 521211 | SANTIAGO SANCHEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 521212 | SANTIAGO SANCHEZ, JOSE W | ADDRESS ON FILE | | | | | | | |
| 521213 | SANTIAGO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 521214 | SANTIAGO SANCHEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 521215 | SANTIAGO SANCHEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 521216 | SANTIAGO SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 521217 | SANTIAGO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 521218 | SANTIAGO SANCHEZ, LUZ ESTHER | ADDRESS ON FILE | | | | | | | |
| 521220 | SANTIAGO SANCHEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 521221 | SANTIAGO SANCHEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 521222 | SANTIAGO SANCHEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 521223 | Santiago Sanchez, Norberto | ADDRESS ON FILE | | | | | | | |
| 521224 | SANTIAGO SANCHEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 521225 | SANTIAGO SANCHEZ, NURIA C | ADDRESS ON FILE | | | | | | | |
| 521226 | SANTIAGO SANCHEZ, OSCAR J. | ADDRESS ON FILE | | | | | | | |
| 521227 | SANTIAGO SANCHEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 521228 | SANTIAGO SANCHEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 521229 | SANTIAGO SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 521230 | Santiago Sanchez, Roberto | ADDRESS ON FILE | | | | | | | |
| 521231 | SANTIAGO SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 521232 | SANTIAGO SANCHEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 521233 | SANTIAGO SANCHEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 521234 | SANTIAGO SANCHEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 521235 | SANTIAGO SANCHEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 521236 | SANTIAGO SANCHEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 521237 | SANTIAGO SANCHEZ, ZAIDA J | ADDRESS ON FILE | | | | | | | |
| 521238 | SANTIAGO SANDOVAL, INGRID | ADDRESS ON FILE | | | | | | | |
| 521239 | SANTIAGO SANES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 521240 | SANTIAGO SANTA, ELBA | ADDRESS ON FILE | | | | | | | |
| 521241 | SANTIAGO SANTA, ELBA RAQUEL | ADDRESS ON FILE | | | | | | | |
| 521242 | SANTIAGO SANTA, JAIME | ADDRESS ON FILE | | | | | | | |
| 521243 | SANTIAGO SANTAELLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 521244 | SANTIAGO SANTAIGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 521245 | SANTIAGO SANTANA KEVEN | ADDRESS ON FILE | | | | | | | |
| 521246 | SANTIAGO SANTANA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 521247 | SANTIAGO SANTANA, ANDREINA | ADDRESS ON FILE | | | | | | | |
| 521248 | SANTIAGO SANTANA, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 521249 | SANTIAGO SANTANA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 521250 | SANTIAGO SANTANA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 521251 | SANTIAGO SANTANA, ELMER | ADDRESS ON FILE | | | | | | | |
| 521252 | SANTIAGO SANTANA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 521253 | SANTIAGO SANTANA, FIDEL | ADDRESS ON FILE | | | | | | | |
| 521254 | SANTIAGO SANTANA, GARY | ADDRESS ON FILE | | | | | | | |
| 521255 | SANTIAGO SANTANA, JANICE | ADDRESS ON FILE | | | | | | | |
| 521256 | SANTIAGO SANTANA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 521257 | SANTIAGO SANTANA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 521258 | SANTIAGO SANTANA, JULIA | ADDRESS ON FILE | | | | | | | |
| 521259 | SANTIAGO SANTANA, LIZ V | ADDRESS ON FILE | | | | | | | |
| 521260 | SANTIAGO SANTANA, LUISA I | ADDRESS ON FILE | | | | | | | |
| 521261 | SANTIAGO SANTANA, LUZ | ADDRESS ON FILE | | | | | | | |
| 521262 | SANTIAGO SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 521263 | SANTIAGO SANTANA, MERIDA | ADDRESS ON FILE | | | | | | | |
| 521264 | SANTIAGO SANTANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 521265 | SANTIAGO SANTANA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 521266 | SANTIAGO SANTANA, NADIA M | ADDRESS ON FILE | | | | | | | |
| 521267 | SANTIAGO SANTANA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 521268 | SANTIAGO SANTANA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 521269 | Santiago Santana, Suggelie | ADDRESS ON FILE | | | | | | | |
| 521270 | SANTIAGO SANTANA, YIBRAN | ADDRESS ON FILE | | | | | | | |
| 521271 | Santiago Santia, Concepcion | ADDRESS ON FILE | | | | | | | |
| 752260 | SANTIAGO SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 521272 | SANTIAGO SANTIAGO MD, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 521273 | SANTIAGO SANTIAGO MD, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 521274 | SANTIAGO SANTIAGO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 521275 | SANTIAGO SANTIAGO MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| 521276 | SANTIAGO SANTIAGO MD, SOAMI | ADDRESS ON FILE | | | | | | | |
| 521277 | SANTIAGO SANTIAGO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 521278 | SANTIAGO SANTIAGO, ADA | ADDRESS ON FILE | | | | | | | |
| 521279 | SANTIAGO SANTIAGO, ADA E | ADDRESS ON FILE | | | | | | | |
| 521280 | Santiago Santiago, Adalberto | ADDRESS ON FILE | | | | | | | |
| 521281 | SANTIAGO SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 521282 | SANTIAGO SANTIAGO, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 521283 | SANTIAGO SANTIAGO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 521159 | SANTIAGO SANTIAGO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 521284 | SANTIAGO SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | | |
| 521285 | SANTIAGO SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 521286 | SANTIAGO SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | | |
| 521287 | SANTIAGO SANTIAGO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 521288 | SANTIAGO SANTIAGO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 521289 | Santiago Santiago, Alberto | ADDRESS ON FILE | | | | | | | |
| 521290 | SANTIAGO SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 521291 | SANTIAGO SANTIAGO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 521292 | SANTIAGO SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 521293 | SANTIAGO SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 521294 | SANTIAGO SANTIAGO, ANA B | ADDRESS ON FILE | | | | | | | |
| 521295 | SANTIAGO SANTIAGO, ANA G. | ADDRESS ON FILE | | | | | | | |
| 521296 | SANTIAGO SANTIAGO, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 521297 | SANTIAGO SANTIAGO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 521298 | SANTIAGO SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 521299 | SANTIAGO SANTIAGO, ANDRETTI | ADDRESS ON FILE | | | | | | | |
| 521300 | SANTIAGO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 521301 | Santiago Santiago, Angel L | ADDRESS ON FILE | | | | | | | |
| 521302 | SANTIAGO SANTIAGO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 521303 | SANTIAGO SANTIAGO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 521304 | SANTIAGO SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 521305 | Santiago Santiago, Annette | ADDRESS ON FILE | | | | | | | |
| 521306 | SANTIAGO SANTIAGO, ANNETTE C. | ADDRESS ON FILE | | | | | | | |
| 521307 | SANTIAGO SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 521308 | SANTIAGO SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 521309 | SANTIAGO SANTIAGO, ARIANA E | ADDRESS ON FILE | | | | | | | |
| 521310 | SANTIAGO SANTIAGO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 521311 | Santiago Santiago, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 521312 | SANTIAGO SANTIAGO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 521313 | SANTIAGO SANTIAGO, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 521314 | SANTIAGO SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 521315 | SANTIAGO SANTIAGO, BERNARDINA B | ADDRESS ON FILE | | | | | | | |
| 521316 | SANTIAGO SANTIAGO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 521317 | SANTIAGO SANTIAGO, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| 521318 | SANTIAGO SANTIAGO, BRANDO | ADDRESS ON FILE | | | | | | | |
| 521319 | SANTIAGO SANTIAGO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 521320 | SANTIAGO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 521321 | SANTIAGO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 521322 | SANTIAGO SANTIAGO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 521323 | Santiago Santiago, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 521324 | SANTIAGO SANTIAGO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 521325 | SANTIAGO SANTIAGO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 521326 | SANTIAGO SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 521327 | SANTIAGO SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 521328 | SANTIAGO SANTIAGO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 521329 | SANTIAGO SANTIAGO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 521330 | SANTIAGO SANTIAGO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 521331 | SANTIAGO SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 521332 | SANTIAGO SANTIAGO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 521333 | SANTIAGO SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 521334 | SANTIAGO SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 521335 | SANTIAGO SANTIAGO, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 521336 | SANTIAGO SANTIAGO, CASILDA | ADDRESS ON FILE | | | | | | | |
| 521337 | SANTIAGO SANTIAGO, CESAR | ADDRESS ON FILE | | | | | | | |
| 521338 | SANTIAGO SANTIAGO, CESAR R | ADDRESS ON FILE | | | | | | | |
| 521339 | SANTIAGO SANTIAGO, CRUZ | ADDRESS ON FILE | | | | | | | |
| 521340 | SANTIAGO SANTIAGO, DAISY L | ADDRESS ON FILE | | | | | | | |
| 521341 | SANTIAGO SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 521342 | SANTIAGO SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 521343 | SANTIAGO SANTIAGO, DAWIN F. | ADDRESS ON FILE | | | | | | | |
| 521344 | SANTIAGO SANTIAGO, DENICE | ADDRESS ON FILE | | | | | | | |
| 521345 | SANTIAGO SANTIAGO, DENNY | ADDRESS ON FILE | | | | | | | |
| 521346 | SANTIAGO SANTIAGO, DILAIDA | ADDRESS ON FILE | | | | | | | |
| 521347 | Santiago Santiago, Dimas | ADDRESS ON FILE | | | | | | | |
| 521348 | SANTIAGO SANTIAGO, DORIS | ADDRESS ON FILE | | | | | | | |
| 521349 | SANTIAGO SANTIAGO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 521350 | SANTIAGO SANTIAGO, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 521351 | SANTIAGO SANTIAGO, EDNA L | ADDRESS ON FILE | | | | | | | |
| 521352 | SANTIAGO SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 521353 | SANTIAGO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 521354 | SANTIAGO SANTIAGO, ELIOT | ADDRESS ON FILE | | | | | | | |
| 521355 | SANTIAGO SANTIAGO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 521356 | SANTIAGO SANTIAGO, EMERITA | ADDRESS ON FILE | | | | | | | |
| 521357 | SANTIAGO SANTIAGO, EMMA | ADDRESS ON FILE | | | | | | | |
| 521358 | SANTIAGO SANTIAGO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 521359 | SANTIAGO SANTIAGO, ERNIE | ADDRESS ON FILE | | | | | | | |
| 521360 | SANTIAGO SANTIAGO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 521361 | SANTIAGO SANTIAGO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 521362 | SANTIAGO SANTIAGO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 521363 | SANTIAGO SANTIAGO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 521364 | SANTIAGO SANTIAGO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 521365 | Santiago Santiago, Gerardo | ADDRESS ON FILE | | | | | | | |
| 521366 | SANTIAGO SANTIAGO, GERDELIZ | ADDRESS ON FILE | | | | | | | |
| 521367 | SANTIAGO SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 521368 | SANTIAGO SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 521369 | SANTIAGO SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 521370 | SANTIAGO SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 521372 | Santiago Santiago, Guillermo | ADDRESS ON FILE | | | | | | | |
| 521373 | Santiago Santiago, Harry | ADDRESS ON FILE | | | | | | | |
| 521374 | SANTIAGO SANTIAGO, HARRY | ADDRESS ON FILE | | | | | | | |
| 521375 | SANTIAGO SANTIAGO, HARRY V. | ADDRESS ON FILE | | | | | | | |
| 521376 | SANTIAGO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 521377 | SANTIAGO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 521378 | SANTIAGO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 521379 | SANTIAGO SANTIAGO, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 521380 | SANTIAGO SANTIAGO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 521381 | SANTIAGO SANTIAGO, HERBERT J. | ADDRESS ON FILE | | | | | | | |
| 521382 | SANTIAGO SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 521383 | SANTIAGO SANTIAGO, HILDA M | ADDRESS ON FILE | | | | | | | |
| 521384 | SANTIAGO SANTIAGO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 521385 | SANTIAGO SANTIAGO, IDA L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 521386 | SANTIAGO SANTIAGO, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 521387 | SANTIAGO SANTIAGO, IGNACIA | ADDRESS ON FILE | | | | | | | |
| 521388 | SANTIAGO SANTIAGO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 521389 | SANTIAGO SANTIAGO, ILSA | ADDRESS ON FILE | | | | | | | |
| 521390 | SANTIAGO SANTIAGO, IRENE | ADDRESS ON FILE | | | | | | | |
| 521391 | SANTIAGO SANTIAGO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 521392 | SANTIAGO SANTIAGO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 521393 | SANTIAGO SANTIAGO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 521394 | Santiago Santiago, Iris Y | ADDRESS ON FILE | | | | | | | |
| 521395 | SANTIAGO SANTIAGO, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 521396 | SANTIAGO SANTIAGO, IRVING | ADDRESS ON FILE | | | | | | | |
| 521397 | SANTIAGO SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 521398 | Santiago Santiago, Ismael | ADDRESS ON FILE | | | | | | | |
| 521399 | SANTIAGO SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 521400 | SANTIAGO SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| 521401 | SANTIAGO SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 521402 | SANTIAGO SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 521403 | SANTIAGO SANTIAGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 521404 | SANTIAGO SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 521405 | SANTIAGO SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 521406 | SANTIAGO SANTIAGO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 521407 | SANTIAGO SANTIAGO, JANICE | ADDRESS ON FILE | | | | | | | |
| 521408 | SANTIAGO SANTIAGO, JAVIER V | ADDRESS ON FILE | | | | | | | |
| 521409 | SANTIAGO SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 521410 | SANTIAGO SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 521411 | SANTIAGO SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 521412 | SANTIAGO SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 521413 | SANTIAGO SANTIAGO, JENNY | ADDRESS ON FILE | | | | | | | |
| 521414 | SANTIAGO SANTIAGO, JESCENIA | ADDRESS ON FILE | | | | | | | |
| 521415 | SANTIAGO SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 521416 | SANTIAGO SANTIAGO, JOANA | ADDRESS ON FILE | | | | | | | |
| 521417 | SANTIAGO SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 521418 | SANTIAGO SANTIAGO, JOHN | ADDRESS ON FILE | | | | | | | |
| 521419 | SANTIAGO SANTIAGO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 521420 | SANTIAGO SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 521421 | SANTIAGO SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 521422 | SANTIAGO SANTIAGO, JORGE I | ADDRESS ON FILE | | | | | | | |
| 521423 | SANTIAGO SANTIAGO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 521424 | SANTIAGO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 521425 | SANTIAGO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 521426 | SANTIAGO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 521427 | SANTIAGO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 521428 | SANTIAGO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 521429 | SANTIAGO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 521430 | SANTIAGO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 521431 | SANTIAGO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 521432 | Santiago Santiago, Jose A. | ADDRESS ON FILE | | | | | | | |
| 521433 | SANTIAGO SANTIAGO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 521434 | SANTIAGO SANTIAGO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 521435 | SANTIAGO SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 521436 | SANTIAGO SANTIAGO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 521437 | SANTIAGO SANTIAGO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 521438 | SANTIAGO SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 521439 | SANTIAGO SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 521440 | SANTIAGO SANTIAGO, JUANA | ADDRESS ON FILE | | | | | | | |
| 521442 | SANTIAGO SANTIAGO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 521443 | SANTIAGO SANTIAGO, KATTY | ADDRESS ON FILE | | | | | | | |
| 521444 | SANTIAGO SANTIAGO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 521445 | SANTIAGO SANTIAGO, KENIA | ADDRESS ON FILE | | | | | | | |
| 521446 | SANTIAGO SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| 521447 | SANTIAGO SANTIAGO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 521448 | SANTIAGO SANTIAGO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 521449 | SANTIAGO SANTIAGO, LLELIDZA | ADDRESS ON FILE | | | | | | | |
| 521450 | SANTIAGO SANTIAGO, LOLITA | ADDRESS ON FILE | | | | | | | |
| 521451 | SANTIAGO SANTIAGO, LORENZO | ADDRESS ON FILE | | | | | | | |
| 521452 | SANTIAGO SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 521453 | SANTIAGO SANTIAGO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 521454 | SANTIAGO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 521455 | SANTIAGO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 521456 | SANTIAGO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 521457 | SANTIAGO SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 521458 | SANTIAGO SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 521459 | Santiago Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| 521460 | Santiago Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| 521461 | SANTIAGO SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 521462 | SANTIAGO SANTIAGO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 521464 | SANTIAGO SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 521465 | SANTIAGO SANTIAGO, LUZ J | ADDRESS ON FILE | | | | | | | |
| 521466 | SANTIAGO SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 521467 | SANTIAGO SANTIAGO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 521468 | SANTIAGO SANTIAGO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 521469 | SANTIAGO SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 521470 | SANTIAGO SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 521471 | SANTIAGO SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 521472 | SANTIAGO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 521473 | SANTIAGO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 521474 | SANTIAGO SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 521475 | SANTIAGO SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 521476 | SANTIAGO SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 521477 | SANTIAGO SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 521478 | SANTIAGO SANTIAGO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 521479 | SANTIAGO SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 521480 | SANTIAGO SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 521481 | SANTIAGO SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 521482 | SANTIAGO SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 521483 | SANTIAGO SANTIAGO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 521484 | SANTIAGO SANTIAGO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 521485 | SANTIAGO SANTIAGO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 521486 | SANTIAGO SANTIAGO, MARIA V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 521487 | SANTIAGO SANTIAGO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 521488 | SANTIAGO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 521489 | SANTIAGO SANTIAGO, MARIELA B | ADDRESS ON FILE | | | | | | | |
| 521490 | SANTIAGO SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 521491 | SANTIAGO SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 521492 | SANTIAGO SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 521493 | SANTIAGO SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 521494 | SANTIAGO SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 521495 | SANTIAGO SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 521496 | SANTIAGO SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 521497 | SANTIAGO SANTIAGO, MARIXA | ADDRESS ON FILE | | | | | | | |
| 521499 | SANTIAGO SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 521500 | SANTIAGO SANTIAGO, MELITZA | ADDRESS ON FILE | | | | | | | |
| 521501 | SANTIAGO SANTIAGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 521502 | SANTIAGO SANTIAGO, MIDALINA | ADDRESS ON FILE | | | | | | | |
| 521503 | SANTIAGO SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 521504 | SANTIAGO SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 521505 | SANTIAGO SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 521506 | SANTIAGO SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 521507 | SANTIAGO SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 521508 | SANTIAGO SANTIAGO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 521509 | SANTIAGO SANTIAGO, MYBETH | ADDRESS ON FILE | | | | | | | |
| 521510 | SANTIAGO SANTIAGO, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 521511 | SANTIAGO SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 521512 | SANTIAGO SANTIAGO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 521513 | SANTIAGO SANTIAGO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 521514 | SANTIAGO SANTIAGO, NELLIE I | ADDRESS ON FILE | | | | | | | |
| 521515 | SANTIAGO SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 521516 | SANTIAGO SANTIAGO, NILSA I. | ADDRESS ON FILE | | | | | | | |
| 521517 | SANTIAGO SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 521518 | SANTIAGO SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 521519 | SANTIAGO SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 521520 | SANTIAGO SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 521521 | SANTIAGO SANTIAGO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 521522 | SANTIAGO SANTIAGO, NORMA M | ADDRESS ON FILE | | | | | | | |
| 521523 | SANTIAGO SANTIAGO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 521524 | SANTIAGO SANTIAGO, NYDIA T | ADDRESS ON FILE | | | | | | | |
| 521525 | SANTIAGO SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 521526 | SANTIAGO SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 521527 | SANTIAGO SANTIAGO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 521528 | SANTIAGO SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 521529 | SANTIAGO SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 521530 | SANTIAGO SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 521531 | SANTIAGO SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 521532 | SANTIAGO SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 521533 | SANTIAGO SANTIAGO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 521534 | SANTIAGO SANTIAGO, REGINA | ADDRESS ON FILE | | | | | | | |
| 521535 | Santiago Santiago, Rene | ADDRESS ON FILE | | | | | | | |
| 521536 | Santiago Santiago, Ricardo | ADDRESS ON FILE | | | | | | | |
| 521537 | Santiago Santiago, Richard | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 521538 | SANTIAGO SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 521539 | SANTIAGO SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 521540 | SANTIAGO SANTIAGO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 521541 | SANTIAGO SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 521542 | SANTIAGO SANTIAGO, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 521543 | SANTIAGO SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 521544 | SANTIAGO SANTIAGO, ROSA N | ADDRESS ON FILE | | | | | | | |
| 521545 | SANTIAGO SANTIAGO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 521546 | SANTIAGO SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 521547 | SANTIAGO SANTIAGO, SAMUEL E. | ADDRESS ON FILE | | | | | | | |
| 521548 | SANTIAGO SANTIAGO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 521549 | SANTIAGO SANTIAGO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 521550 | SANTIAGO SANTIAGO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 521551 | SANTIAGO SANTIAGO, SOL ENID | ADDRESS ON FILE | | | | | | | |
| 521552 | SANTIAGO SANTIAGO, SOL Y | ADDRESS ON FILE | | | | | | | |
| 521553 | SANTIAGO SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 521554 | SANTIAGO SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 521555 | SANTIAGO SANTIAGO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 521556 | SANTIAGO SANTIAGO, VALERIA | ADDRESS ON FILE | | | | | | | |
| 521557 | SANTIAGO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 521558 | SANTIAGO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 521559 | Santiago Santiago, Victor M. | ADDRESS ON FILE | | | | | | | |
| 521560 | SANTIAGO SANTIAGO, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 521561 | SANTIAGO SANTIAGO, VILMA A | ADDRESS ON FILE | | | | | | | |
| 521562 | SANTIAGO SANTIAGO, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 521563 | SANTIAGO SANTIAGO, VIVIAN A. | ADDRESS ON FILE | | | | | | | |
| 521564 | SANTIAGO SANTIAGO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 521565 | SANTIAGO SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 521566 | SANTIAGO SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 521567 | Santiago Santiago, Wanda I | ADDRESS ON FILE | | | | | | | |
| 521568 | SANTIAGO SANTIAGO, YAMELIT | ADDRESS ON FILE | | | | | | | |
| 521569 | SANTIAGO SANTIAGO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 521570 | SANTIAGO SANTIAGO, YARILDA | ADDRESS ON FILE | | | | | | | |
| 521571 | SANTIAGO SANTIAGO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 521572 | SANTIAGO SANTIAGO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 521573 | SANTIAGO SANTIAGO, YESSICA | ADDRESS ON FILE | | | | | | | |
| 521574 | SANTIAGO SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 521575 | SANTIAGO SANTIAGO, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 521576 | SANTIAGO SANTIAGO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 521577 | SANTIAGO SANTIAGO, ZULMARIS | ADDRESS ON FILE | | | | | | | |
| 521579 | SANTIAGO SANTIESTEBAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 521580 | SANTIAGO SANTIGAO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 521581 | SANTIAGO SANTISTEBAN, CAROLL D | ADDRESS ON FILE | | | | | | | |
| 521582 | SANTIAGO SANTONI, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| 521583 | SANTIAGO SANTOS, ALVIN | ADDRESS ON FILE | | | | | | | |
| 521584 | SANTIAGO SANTOS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 521585 | SANTIAGO SANTOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 521586 | SANTIAGO SANTOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 521587 | SANTIAGO SANTOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 521588 | SANTIAGO SANTOS, CARMEN S. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 521590 | SANTIAGO SANTOS, DELIMARIE | ADDRESS ON FILE | | | | | | | |
| 521591 | SANTIAGO SANTOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 521592 | SANTIAGO SANTOS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 521593 | SANTIAGO SANTOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 521594 | SANTIAGO SANTOS, GERARDO D | ADDRESS ON FILE | | | | | | | |
| 521595 | SANTIAGO SANTOS, GLADYS T | ADDRESS ON FILE | | | | | | | |
| 521596 | SANTIAGO SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 521597 | SANTIAGO SANTOS, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 521598 | SANTIAGO SANTOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 521599 | SANTIAGO SANTOS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 521600 | SANTIAGO SANTOS, LISETTE | ADDRESS ON FILE | | | | | | | |
| 521601 | SANTIAGO SANTOS, LLOYD | ADDRESS ON FILE | | | | | | | |
| 521602 | SANTIAGO SANTOS, LUZ O | ADDRESS ON FILE | | | | | | | |
| 521603 | SANTIAGO SANTOS, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 521604 | SANTIAGO SANTOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 521605 | SANTIAGO SANTOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| 521606 | SANTIAGO SANTOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 521607 | SANTIAGO SANTOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 521608 | SANTIAGO SANTOS, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 521609 | Santiago Santos, Olga I | ADDRESS ON FILE | | | | | | | |
| 521610 | SANTIAGO SANTOS, PABLO A | ADDRESS ON FILE | | | | | | | |
| 521611 | SANTIAGO SANTOS, PAULA E | ADDRESS ON FILE | | | | | | | |
| 521612 | SANTIAGO SANTOS, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| 521614 | SANTIAGO SANTOS, PEDRO O. | ADDRESS ON FILE | | | | | | | |
| 521615 | SANTIAGO SANTOS, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 521616 | SANTIAGO SANTOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 521617 | SANTIAGO SANTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 521618 | SANTIAGO SANTOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 521619 | SANTIAGO SASO, JULIO | ADDRESS ON FILE | | | | | | | |
| 521620 | SANTIAGO SASO, JULIO I | ADDRESS ON FILE | | | | | | | |
| 521621 | SANTIAGO SAURI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 521622 | SANTIAGO SAURI, SOL L | ADDRESS ON FILE | | | | | | | |
| 521623 | SANTIAGO SCHELMETY, MATILDE | ADDRESS ON FILE | | | | | | | |
| 521624 | SANTIAGO SEDA, ANA L | ADDRESS ON FILE | | | | | | | |
| 521625 | SANTIAGO SEDA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 521626 | SANTIAGO SEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 521627 | SANTIAGO SEDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 521628 | SANTIAGO SEDA, NILDA R | ADDRESS ON FILE | | | | | | | |
| 521629 | SANTIAGO SEDA, SARA | ADDRESS ON FILE | | | | | | | |
| 521630 | SANTIAGO SEGARRA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 521631 | SANTIAGO SEGARRA, ANMARIS | ADDRESS ON FILE | | | | | | | |
| 521632 | SANTIAGO SEGARRA, KARLA | ADDRESS ON FILE | | | | | | | |
| 521633 | SANTIAGO SEGARRA, MADELAYD | ADDRESS ON FILE | | | | | | | |
| 521634 | SANTIAGO SEGARRA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 521635 | SANTIAGO SEGARRA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 521636 | SANTIAGO SEGARRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 521637 | SANTIAGO SEMIDEY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 521638 | SANTIAGO SEMIDEY, GERALIS | ADDRESS ON FILE | | | | | | | |
| 521639 | SANTIAGO SEMIDEY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 521640 | SANTIAGO SEPULVEDA, CARLOS S. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 521641 | SANTIAGO SEPULVEDA, DARICK | ADDRESS ON FILE | | | | | | | |
| 521642 | SANTIAGO SEPULVEDA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 521643 | SANTIAGO SEPULVEDA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 521644 | SANTIAGO SEPULVEDA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 521645 | SANTIAGO SEPULVEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 521646 | SANTIAGO SEPULVEDA, NOE | ADDRESS ON FILE | | | | | | | |
| 521647 | SANTIAGO SEPULVEDA, OMAR | ADDRESS ON FILE | | | | | | | |
| 521648 | SANTIAGO SEPULVEDA, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 521649 | SANTIAGO SEPULVEDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 521650 | SANTIAGO SEPULVEDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 521651 | SANTIAGO SEPULVEDA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 521652 | SANTIAGO SEPULVEDA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 521653 | SANTIAGO SEPULVEDA, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 521654 | SANTIAGO SEPULVEDA, WALTER | ADDRESS ON FILE | | | | | | | |
| 521655 | SANTIAGO SEPULVEDA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 521656 | SANTIAGO SERPA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 521657 | SANTIAGO SERPA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 752261 | SANTIAGO SERRANO MANTIENZO | PO BOX 52 | | | | LUQUILLO | PR | 00773 | |
| 521658 | SANTIAGO SERRANO MD, ROSA | ADDRESS ON FILE | | | | | | | |
| 521659 | SANTIAGO SERRANO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 521660 | SANTIAGO SERRANO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 521661 | SANTIAGO SERRANO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 521662 | SANTIAGO SERRANO, ANA C | ADDRESS ON FILE | | | | | | | |
| 521663 | SANTIAGO SERRANO, ANDREITA | ADDRESS ON FILE | | | | | | | |
| 521664 | SANTIAGO SERRANO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 521665 | SANTIAGO SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 521666 | SANTIAGO SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 521668 | SANTIAGO SERRANO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 521669 | SANTIAGO SERRANO, DAINAMAR | ADDRESS ON FILE | | | | | | | |
| 521670 | SANTIAGO SERRANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 521671 | SANTIAGO SERRANO, DELIA | ADDRESS ON FILE | | | | | | | |
| 521672 | SANTIAGO SERRANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 521673 | SANTIAGO SERRANO, ELIENID | ADDRESS ON FILE | | | | | | | |
| 521674 | SANTIAGO SERRANO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 521676 | SANTIAGO SERRANO, GLORIA P | ADDRESS ON FILE | | | | | | | |
| 521677 | SANTIAGO SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 521678 | Santiago Serrano, Hugo | ADDRESS ON FILE | | | | | | | |
| 521679 | Santiago Serrano, Iraida | ADDRESS ON FILE | | | | | | | |
| 521680 | SANTIAGO SERRANO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 521681 | SANTIAGO SERRANO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 521683 | SANTIAGO SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 521684 | SANTIAGO SERRANO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 521685 | SANTIAGO SERRANO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 521613 | SANTIAGO SERRANO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 521686 | SANTIAGO SERRANO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 521687 | SANTIAGO SERRANO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 521688 | SANTIAGO SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 521689 | SANTIAGO SERRANO, LUZ S | ADDRESS ON FILE | | | | | | | |
| 521690 | SANTIAGO SERRANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 521691 | SANTIAGO SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 521692 | SANTIAGO SERRANO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 521693 | SANTIAGO SERRANO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 521694 | SANTIAGO SERRANO, MARILINDA | ADDRESS ON FILE | | | | | | | |
| 521695 | SANTIAGO SERRANO, MAYRA JUDITH | ADDRESS ON FILE | | | | | | | |
| 521696 | SANTIAGO SERRANO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 521697 | SANTIAGO SERRANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 521698 | SANTIAGO SERRANO, MONICA | ADDRESS ON FILE | | | | | | | |
| 521699 | SANTIAGO SERRANO, NILDA | ADDRESS ON FILE | | | | | | | |
| 521700 | SANTIAGO SERRANO, NITZA | ADDRESS ON FILE | | | | | | | |
| 521701 | SANTIAGO SERRANO, NITZA M | ADDRESS ON FILE | | | | | | | |
| 521702 | SANTIAGO SERRANO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 521703 | SANTIAGO SERRANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 521704 | SANTIAGO SERRANO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 521705 | SANTIAGO SERRANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 521706 | SANTIAGO SERRANO, SHARIBEL | ADDRESS ON FILE | | | | | | | |
| 521707 | SANTIAGO SERRANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 521708 | SANTIAGO SERRANO, VIRGIE | ADDRESS ON FILE | | | | | | | |
| 521709 | SANTIAGO SERRANO, VIRGILIA | ADDRESS ON FILE | | | | | | | |
| 521710 | SANTIAGO SERRANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 521711 | SANTIAGO SERRANO, YAMILLETTE | ADDRESS ON FILE | | | | | | | |
| 521712 | SANTIAGO SERRANO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 521714 | SANTIAGO SERRANT, DORIS J | ADDRESS ON FILE | | | | | | | |
| 752262 | SANTIAGO SERV. STA. | URB. MOCAS GARDENS 469 CALLE LIRIO | | | | MOCAS | PR | 00676-4903 | |
| 521715 | SANTIAGO SESENTON, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 521717 | SANTIAGO SIERRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 521718 | SANTIAGO SIERRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 521719 | SANTIAGO SIERRA, DELMARIS | ADDRESS ON FILE | | | | | | | |
| 521720 | SANTIAGO SIERRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 521667 | SANTIAGO SIERRA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 521721 | SANTIAGO SIERRA, MARTA | ADDRESS ON FILE | | | | | | | |
| 521722 | SANTIAGO SIERRA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 521723 | SANTIAGO SIERRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 521724 | SANTIAGO SIERRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 521725 | SANTIAGO SIERRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 521726 | SANTIAGO SIERRA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 521727 | Santiago Silva, Angel L | ADDRESS ON FILE | | | | | | | |
| 521728 | SANTIAGO SILVA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 521729 | SANTIAGO SILVA, EDDIE J | ADDRESS ON FILE | | | | | | | |
| 521730 | SANTIAGO SILVA, JORGE | ADDRESS ON FILE | | | | | | | |
| 521731 | SANTIAGO SILVA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 521732 | SANTIAGO SILVA, MARTA | ADDRESS ON FILE | | | | | | | |
| 521733 | SANTIAGO SILVA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 521734 | Santiago Silvestre, Jomery | ADDRESS ON FILE | | | | | | | |
| 521735 | SANTIAGO SINIGAGLIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 521736 | SANTIAGO SINIGAGLIA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 521737 | SANTIAGO SISCO, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 521740 | Santiago Siverio, Jose A | ADDRESS ON FILE | | | | | | | |
| 521741 | SANTIAGO SIVERIO, VILMA A. | ADDRESS ON FILE | | | | | | | |
| 521742 | SANTIAGO SOCIA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 521743 | SANTIAGO SOCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 521744 | SANTIAGO SOLA, JULIA | ADDRESS ON FILE | | | | | | | |
| 521745 | SANTIAGO SOLER, ELDA C. | ADDRESS ON FILE | | | | | | | |
| 521746 | SANTIAGO SOLER, JOSE A | ADDRESS ON FILE | | | | | | | |
| 521747 | SANTIAGO SOLER, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 521748 | SANTIAGO SOLER, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 521749 | SANTIAGO SOLER, WILSON | ADDRESS ON FILE | | | | | | | |
| 521750 | SANTIAGO SOLIVAN, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 521751 | SANTIAGO SOLIVAN, EVELYN J. | ADDRESS ON FILE | | | | | | | |
| 521752 | SANTIAGO SOLIVAN, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 521753 | SANTIAGO SOLIVAN, JANID M | ADDRESS ON FILE | | | | | | | |
| 521754 | SANTIAGO SOLIVAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 521755 | SANTIAGO SOLIVAN, LUIS C | ADDRESS ON FILE | | | | | | | |
| 521756 | SANTIAGO SOLIVAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 521757 | SANTIAGO SOLIVAN, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 521758 | SANTIAGO SOLIVAN, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| 521759 | SANTIAGO SOLLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 521760 | SANTIAGO SOLLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 521761 | SANTIAGO SOLLA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 521762 | SANTIAGO SOSA, ABIDAN | ADDRESS ON FILE | | | | | | | |
| 521763 | SANTIAGO SOSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 521764 | SANTIAGO SOSA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 521765 | SANTIAGO SOSA, ARLENE M | ADDRESS ON FILE | | | | | | | |
| 521767 | SANTIAGO SOSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 521768 | SANTIAGO SOSA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 521769 | SANTIAGO SOSA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 521770 | SANTIAGO SOSA, NELSON | ADDRESS ON FILE | | | | | | | |
| 521771 | SANTIAGO SOSA, NITZA | ADDRESS ON FILE | | | | | | | |
| 521772 | SANTIAGO SOTO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 521773 | SANTIAGO SOTO, AIDA N. | ADDRESS ON FILE | | | | | | | |
| 521776 | SANTIAGO SOTO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 521777 | SANTIAGO SOTO, ANTHONY A. | ADDRESS ON FILE | | | | | | | |
| 521778 | SANTIAGO SOTO, ARIEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 521779 | SANTIAGO SOTO, ARMINDO | ADDRESS ON FILE | | | | | | | |
| 521780 | SANTIAGO SOTO, ASLIN | ADDRESS ON FILE | | | | | | | |
| 521781 | SANTIAGO SOTO, BERENICE | ADDRESS ON FILE | | | | | | | |
| 521782 | SANTIAGO SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 521783 | SANTIAGO SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 521784 | SANTIAGO SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 521785 | Santiago Soto, Carlos A | ADDRESS ON FILE | | | | | | | |
| 521786 | SANTIAGO SOTO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 521787 | SANTIAGO SOTO, CYNTHIA O | ADDRESS ON FILE | | | | | | | |
| 521788 | Santiago Soto, Edilberto | ADDRESS ON FILE | | | | | | | |
| 521789 | SANTIAGO SOTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 521790 | SANTIAGO SOTO, EILEEN P | ADDRESS ON FILE | | | | | | | |
| 521791 | SANTIAGO SOTO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 521792 | SANTIAGO SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 521793 | SANTIAGO SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 521794 | Santiago Soto, Hector L | ADDRESS ON FILE | | | | | | | |
| 521795 | SANTIAGO SOTO, HENRY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 521796 | SANTIAGO SOTO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 521797 | SANTIAGO SOTO, HERMES E. | ADDRESS ON FILE | | | | | | | |
| 521798 | SANTIAGO SOTO, IVIS L. | ADDRESS ON FILE | | | | | | | |
| 521799 | SANTIAGO SOTO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 521800 | SANTIAGO SOTO, JEFREY | ADDRESS ON FILE | | | | | | | |
| 521801 | SANTIAGO SOTO, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 521802 | SANTIAGO SOTO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 521803 | SANTIAGO SOTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 521804 | SANTIAGO SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 521805 | SANTIAGO SOTO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 521806 | SANTIAGO SOTO, JUAN L | ADDRESS ON FILE | | | | | | | |
| 521807 | SANTIAGO SOTO, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 521808 | SANTIAGO SOTO, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 521809 | Santiago Soto, Luis Daniel | ADDRESS ON FILE | | | | | | | |
| 521810 | SANTIAGO SOTO, LYDETTE M | ADDRESS ON FILE | | | | | | | |
| 521811 | SANTIAGO SOTO, MABEL | ADDRESS ON FILE | | | | | | | |
| 521812 | SANTIAGO SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 521813 | SANTIAGO SOTO, MARIA DEL RO | ADDRESS ON FILE | | | | | | | |
| 521814 | SANTIAGO SOTO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 521815 | Santiago Soto, Miguel A | ADDRESS ON FILE | | | | | | | |
| 521816 | SANTIAGO SOTO, MIKALL | ADDRESS ON FILE | | | | | | | |
| 521817 | SANTIAGO SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 521818 | SANTIAGO SOTO, MYRIAM T. | ADDRESS ON FILE | | | | | | | |
| 521819 | SANTIAGO SOTO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 521820 | SANTIAGO SOTO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 521821 | SANTIAGO SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 521822 | SANTIAGO SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 521823 | SANTIAGO SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| 521824 | SANTIAGO SOTO, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 521825 | SANTIAGO SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 521826 | SANTIAGO SOTO, TITO | ADDRESS ON FILE | | | | | | | |
| 521827 | SANTIAGO SOTO, VERA | ADDRESS ON FILE | | | | | | | |
| 521828 | SANTIAGO SOTO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 521829 | SANTIAGO SOTO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 521831 | SANTIAGO SOTOMAYOR, MARIA | ADDRESS ON FILE | | | | | | | |
| 521832 | SANTIAGO SOTOMAYOR, MARTA | ADDRESS ON FILE | | | | | | | |
| 521833 | SANTIAGO SOTOMAYOR, RITA | ADDRESS ON FILE | | | | | | | |
| 521834 | SANTIAGO SOTOMAYOR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 521835 | SANTIAGO STEWART, ANGEL | ADDRESS ON FILE | | | | | | | |
| 521836 | SANTIAGO STEWART, ANGEL | ADDRESS ON FILE | | | | | | | |
| 521837 | SANTIAGO STEWART, RALPH | ADDRESS ON FILE | | | | | | | |
| 521838 | SANTIAGO SUAREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 521839 | SANTIAGO SUAREZ, JACINTO | ADDRESS ON FILE | | | | | | | |
| 521840 | SANTIAGO SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 521841 | SANTIAGO SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 521842 | SANTIAGO SUAREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 521843 | SANTIAGO SUAREZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 521844 | SANTIAGO SUAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 521845 | SANTIAGO SUAREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 521846 | SANTIAGO SUAREZ, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 521847 | SANTIAGO SUAREZ, SEM | ADDRESS ON FILE | | | | | | | |
| 521848 | SANTIAGO SUAREZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 521849 | SANTIAGO SUAU, JOSE | ADDRESS ON FILE | | | | | | | |
| 521850 | SANTIAGO SUAZO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 521851 | SANTIAGO SULSONA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 752263 | SANTIAGO T MONTALVO ASENCIO | 12519 VALLEY WOOD | | | | DR SILVER SPRING | MD | 20906 | |
| 521852 | SANTIAGO TANCO, JOSÉ A. | JOSÉ A. SANTIAGO TANCO | GUAYAMA 500 CA-192 PO BOX 1005 | | | GUAYAMA | PR | 00785 | |
| 521853 | SANTIAGO TANTAO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 521854 | SANTIAGO TAPIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 521855 | SANTIAGO TAPIA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 521856 | SANTIAGO TAVAREZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 521857 | SANTIAGO TAVAREZ, SOLENID | ADDRESS ON FILE | | | | | | | |
| 752264 | SANTIAGO TELEPHONE CONSTRUCTION INC | 7 AVE RICARDO SERRANO MARTINEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 521858 | SANTIAGO TELLADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 521859 | SANTIAGO TEXIDOR, DAISY | ADDRESS ON FILE | | | | | | | |
| 521860 | SANTIAGO TEXIDOR, MARIA A | ADDRESS ON FILE | | | | | | | |
| 521861 | SANTIAGO TEXIDOR, VICTORIA DEL M | ADDRESS ON FILE | | | | | | | |
| 521862 | SANTIAGO THILLET, FELICITA | ADDRESS ON FILE | | | | | | | |
| 521863 | SANTIAGO THILLET, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 521864 | SANTIAGO THILLET, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 521865 | SANTIAGO THILLET, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 521866 | SANTIAGO TIRADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 521867 | SANTIAGO TIRADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 521868 | SANTIAGO TIRADO, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 521869 | SANTIAGO TIRADO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 521870 | SANTIAGO TIRADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 521871 | SANTIAGO TIRADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 521872 | SANTIAGO TIRADO, JERIANE T | ADDRESS ON FILE | | | | | | | |
| 521873 | SANTIAGO TIRADO, LARISSA | ADDRESS ON FILE | | | | | | | |
| 521874 | SANTIAGO TIRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 521875 | SANTIAGO TIRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 521876 | SANTIAGO TIRADO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 521877 | SANTIAGO TOLEDO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 521878 | SANTIAGO TOLEDO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 521879 | SANTIAGO TOLEDO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 521881 | SANTIAGO TOLEDO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 521882 | SANTIAGO TOLEDO, PASTOR A | ADDRESS ON FILE | | | | | | | |
| 521883 | SANTIAGO TOLEDO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 521884 | SANTIAGO TOLEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 521885 | SANTIAGO TOLENTINO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 521886 | Santiago Toro, Arcadio | ADDRESS ON FILE | | | | | | | |
| 521887 | SANTIAGO TORO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 521888 | SANTIAGO TORO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 521889 | Santiago Toro, Julio | ADDRESS ON FILE | | | | | | | |
| 521890 | SANTIAGO TORO, JULIO | ADDRESS ON FILE | | | | | | | |
| 521891 | SANTIAGO TORO, MARIO | ADDRESS ON FILE | | | | | | | |
| 521892 | SANTIAGO TORO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 521893 | SANTIAGO TORRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 521894 | SANTIAGO TORRENTS VILLARINO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 521895 | SANTIAGO TORRENTS VILLARINO | ADDRESS ON FILE | | | | | | | |
| 752265 | SANTIAGO TORRES BABILONIA | MSC 693 138 AVE WINSTON CHURCHIL | | | | SAN JUAN | PR | 00926 | |
| 752266 | SANTIAGO TORRES CRUZ | PO BOX 891 | | | | LAS PIEDRAS | PR | 00771 | |
| 521896 | SANTIAGO TORRES MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 521897 | SANTIAGO TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 752267 | SANTIAGO TORRES RIVERA | HC 1 BOX 4267 | | | | VILLALBA | PR | 00766-9602 | |
| 752268 | SANTIAGO TORRES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 521898 | SANTIAGO TORRES, AIDA I. | SRA. AIDA I. SANTIAGO TORRES | URB. LA ALTAGRACIA | Q--9 | CALLE GOLONDRINA | TOA BAJA | PR | 00949 | |
| 521900 | SANTIAGO TORRES, AISHA | ADDRESS ON FILE | | | | | | | |
| 521901 | SANTIAGO TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 521902 | SANTIAGO TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 521903 | Santiago Torres, Alexis M | ADDRESS ON FILE | | | | | | | |
| 521904 | Santiago Torres, Alfonso | ADDRESS ON FILE | | | | | | | |
| 521905 | SANTIAGO TORRES, ALMA | ADDRESS ON FILE | | | | | | | |
| 521906 | SANTIAGO TORRES, ALMA | ADDRESS ON FILE | | | | | | | |
| 521907 | SANTIAGO TORRES, AMELINES | ADDRESS ON FILE | | | | | | | |
| 521908 | SANTIAGO TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 521909 | SANTIAGO TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 521910 | SANTIAGO TORRES, ANA D | ADDRESS ON FILE | | | | | | | |
| 521911 | SANTIAGO TORRES, ANA D | ADDRESS ON FILE | | | | | | | |
| 521912 | SANTIAGO TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| 521913 | SANTIAGO TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| 521914 | SANTIAGO TORRES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 521915 | SANTIAGO TORRES, ANDY | ADDRESS ON FILE | | | | | | | |
| 521916 | SANTIAGO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 521918 | SANTIAGO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 521919 | SANTIAGO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 521920 | SANTIAGO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 521921 | SANTIAGO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 521922 | SANTIAGO TORRES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 521923 | SANTIAGO TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 521924 | Santiago Torres, Angel L | ADDRESS ON FILE | | | | | | | |
| 521925 | Santiago Torres, Angel L | ADDRESS ON FILE | | | | | | | |
| 521926 | SANTIAGO TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 521927 | SANTIAGO TORRES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 521928 | SANTIAGO TORRES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 521929 | SANTIAGO TORRES, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 521930 | SANTIAGO TORRES, BETSY M | ADDRESS ON FILE | | | | | | | |
| 521931 | Santiago Torres, Blanca I | ADDRESS ON FILE | | | | | | | |
| 521932 | SANTIAGO TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 521933 | SANTIAGO TORRES, BRENDA J | ADDRESS ON FILE | | | | | | | |
| 521934 | SANTIAGO TORRES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 521935 | SANTIAGO TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 521936 | SANTIAGO TORRES, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 521937 | SANTIAGO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 521938 | SANTIAGO TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 521939 | SANTIAGO TORRES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 521940 | SANTIAGO TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 521941 | SANTIAGO TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 521942 | SANTIAGO TORRES, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 521943 | SANTIAGO TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| 521944 | SANTIAGO TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 521945 | SANTIAGO TORRES, DANNY | ADDRESS ON FILE | | | | | | | |
| 521946 | Santiago Torres, Danny O | ADDRESS ON FILE | | | | | | | |
| 521947 | SANTIAGO TORRES, DAVID A | ADDRESS ON FILE | | | | | | | |
| 521948 | SANTIAGO TORRES, DAYSIE | ADDRESS ON FILE | | | | | | | |
| 521949 | SANTIAGO TORRES, DENISSE Z. | ADDRESS ON FILE | | | | | | | |
| 521950 | SANTIAGO TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| 521951 | SANTIAGO TORRES, DIOSELINE | ADDRESS ON FILE | | | | | | | |
| 521952 | SANTIAGO TORRES, DOEL | ADDRESS ON FILE | | | | | | | |
| 521953 | SANTIAGO TORRES, DORCAS A | ADDRESS ON FILE | | | | | | | |
| 521954 | SANTIAGO TORRES, EDDIE A | ADDRESS ON FILE | | | | | | | |
| 521955 | SANTIAGO TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 521956 | Santiago Torres, Edgardo | ADDRESS ON FILE | | | | | | | |
| 521957 | SANTIAGO TORRES, EDUARDA | ADDRESS ON FILE | | | | | | | |
| 521958 | Santiago Torres, Edwin | ADDRESS ON FILE | | | | | | | |
| 521959 | Santiago Torres, Efren | ADDRESS ON FILE | | | | | | | |
| 521960 | SANTIAGO TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 521961 | SANTIAGO TORRES, EMERITA | ADDRESS ON FILE | | | | | | | |
| 521962 | SANTIAGO TORRES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 521963 | SANTIAGO TORRES, EMILY | ADDRESS ON FILE | | | | | | | |
| 521964 | SANTIAGO TORRES, EMMA E | ADDRESS ON FILE | | | | | | | |
| 521965 | SANTIAGO TORRES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 521966 | SANTIAGO TORRES, FATIMA | ADDRESS ON FILE | | | | | | | |
| 521967 | SANTIAGO TORRES, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 521968 | SANTIAGO TORRES, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 521969 | Santiago Torres, Felix J. | ADDRESS ON FILE | | | | | | | |
| 521970 | SANTIAGO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 521971 | SANTIAGO TORRES, FIOR | ADDRESS ON FILE | | | | | | | |
| 521972 | SANTIAGO TORRES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 521973 | SANTIAGO TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 521974 | SANTIAGO TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 521975 | SANTIAGO TORRES, FULGENCIO | ADDRESS ON FILE | | | | | | | |
| 521976 | SANTIAGO TORRES, FULGENCIO | ADDRESS ON FILE | | | | | | | |
| 521977 | SANTIAGO TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 521978 | SANTIAGO TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 521979 | SANTIAGO TORRES, GABRIEL O. | ADDRESS ON FILE | | | | | | | |
| 521980 | SANTIAGO TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 521981 | SANTIAGO TORRES, GILSON | ADDRESS ON FILE | | | | | | | |
| 521982 | SANTIAGO TORRES, GILSON | ADDRESS ON FILE | | | | | | | |
| 521983 | SANTIAGO TORRES, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 521984 | SANTIAGO TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 521985 | SANTIAGO TORRES, HAROLD | ADDRESS ON FILE | | | | | | | |
| 521986 | SANTIAGO TORRES, HAROLD | ADDRESS ON FILE | | | | | | | |
| 521987 | SANTIAGO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 521988 | SANTIAGO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 521989 | SANTIAGO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 521990 | SANTIAGO TORRES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 521991 | SANTIAGO TORRES, HECTOR L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 521992 | SANTIAGO TORRES, HEIDI M | ADDRESS ON FILE | | | | | | | |
| 521993 | SANTIAGO TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| 521994 | SANTIAGO TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| 521995 | SANTIAGO TORRES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 521996 | SANTIAGO TORRES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 521997 | SANTIAGO TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 521998 | SANTIAGO TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 521999 | SANTIAGO TORRES, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 522000 | SANTIAGO TORRES, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 522001 | SANTIAGO TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 522002 | SANTIAGO TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 522003 | SANTIAGO TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 522004 | SANTIAGO TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 522005 | Santiago Torres, Janet | ADDRESS ON FILE | | | | | | | |
| 522006 | SANTIAGO TORRES, JASON | ADDRESS ON FILE | | | | | | | |
| 522007 | SANTIAGO TORRES, JEAN | ADDRESS ON FILE | | | | | | | |
| 522008 | SANTIAGO TORRES, JENITSA | ADDRESS ON FILE | | | | | | | |
| 522009 | SANTIAGO TORRES, JERRY | ADDRESS ON FILE | | | | | | | |
| 522010 | SANTIAGO TORRES, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 522011 | SANTIAGO TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 522012 | SANTIAGO TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 522013 | SANTIAGO TORRES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 522014 | SANTIAGO TORRES, JOCELYN A | ADDRESS ON FILE | | | | | | | |
| 522015 | SANTIAGO TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 522016 | SANTIAGO TORRES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 522017 | SANTIAGO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 522018 | SANTIAGO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 522019 | SANTIAGO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 522020 | SANTIAGO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 522021 | SANTIAGO TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 522022 | SANTIAGO TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 522024 | SANTIAGO TORRES, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 522025 | SANTIAGO TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 522026 | SANTIAGO TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 522027 | SANTIAGO TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 522028 | SANTIAGO TORRES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 522029 | SANTIAGO TORRES, JOYCE E | ADDRESS ON FILE | | | | | | | |
| 522030 | SANTIAGO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 522031 | SANTIAGO TORRES, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 522032 | SANTIAGO TORRES, JULIA A | ADDRESS ON FILE | | | | | | | |
| 522033 | SANTIAGO TORRES, JULIA M | ADDRESS ON FILE | | | | | | | |
| 522034 | SANTIAGO TORRES, JULIAN JOSE | ADDRESS ON FILE | | | | | | | |
| 522035 | SANTIAGO TORRES, JULIANA | ADDRESS ON FILE | | | | | | | |
| 522036 | SANTIAGO TORRES, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 522037 | SANTIAGO TORRES, JULIO E | ADDRESS ON FILE | | | | | | | |
| 522038 | SANTIAGO TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 522039 | SANTIAGO TORRES, KISHA M | ADDRESS ON FILE | | | | | | | |
| 522040 | SANTIAGO TORRES, LAURA | ADDRESS ON FILE | | | | | | | |
| 522041 | SANTIAGO TORRES, LESTER C. | ADDRESS ON FILE | | | | | | | |
| 522042 | SANTIAGO TORRES, LIDMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 522043 | SANTIAGO TORRES, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 522044 | SANTIAGO TORRES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 522045 | SANTIAGO TORRES, LIZA | ADDRESS ON FILE | | | | | | | |
| 522046 | SANTIAGO TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 522047 | SANTIAGO TORRES, LOURDES DEL R | ADDRESS ON FILE | | | | | | | |
| 522048 | SANTIAGO TORRES, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 522049 | SANTIAGO TORRES, LUCY W | ADDRESS ON FILE | | | | | | | |
| 522050 | SANTIAGO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 522051 | SANTIAGO TORRES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 522052 | SANTIAGO TORRES, LUIS M | ADDRESS ON FILE | | | | | | | |
| 522053 | SANTIAGO TORRES, LUZ L | ADDRESS ON FILE | | | | | | | |
| 522054 | SANTIAGO TORRES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 522055 | SANTIAGO TORRES, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 522056 | SANTIAGO TORRES, LYDIA T | ADDRESS ON FILE | | | | | | | |
| 522057 | SANTIAGO TORRES, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 522058 | SANTIAGO TORRES, MAIRIM | ADDRESS ON FILE | | | | | | | |
| 522059 | SANTIAGO TORRES, MAIRIM J | ADDRESS ON FILE | | | | | | | |
| 522060 | SANTIAGO TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 522061 | SANTIAGO TORRES, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 522062 | SANTIAGO TORRES, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 522063 | SANTIAGO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 522064 | SANTIAGO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 522065 | SANTIAGO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 522066 | SANTIAGO TORRES, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 522067 | SANTIAGO TORRES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 522068 | SANTIAGO TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 522069 | Santiago Torres, Maria I. | ADDRESS ON FILE | | | | | | | |
| 522070 | SANTIAGO TORRES, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 522071 | SANTIAGO TORRES, MARIA R | ADDRESS ON FILE | | | | | | | |
| 522072 | SANTIAGO TORRES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 522073 | SANTIAGO TORRES, MARIAM | ADDRESS ON FILE | | | | | | | |
| 522074 | SANTIAGO TORRES, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| 522075 | SANTIAGO TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 522076 | SANTIAGO TORRES, MARIBET | ADDRESS ON FILE | | | | | | | |
| 522077 | SANTIAGO TORRES, MARICELA | ADDRESS ON FILE | | | | | | | |
| 522078 | SANTIAGO TORRES, MARITZE L. | ADDRESS ON FILE | | | | | | | |
| 522079 | SANTIAGO TORRES, MARTA D | ADDRESS ON FILE | | | | | | | |
| 522080 | Santiago Torres, Marta I | ADDRESS ON FILE | | | | | | | |
| 522081 | SANTIAGO TORRES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 522082 | SANTIAGO TORRES, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 522083 | SANTIAGO TORRES, MAYTE | ADDRESS ON FILE | | | | | | | |
| 522084 | SANTIAGO TORRES, MELBA | ADDRESS ON FILE | | | | | | | |
| 522085 | SANTIAGO TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 522086 | SANTIAGO TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 522087 | Santiago Torres, Migdalia | ADDRESS ON FILE | | | | | | | |
| 522088 | SANTIAGO TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 522089 | SANTIAGO TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 522090 | SANTIAGO TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 522091 | SANTIAGO TORRES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 522092 | SANTIAGO TORRES, MIGUEL E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 522093 | Santiago Torres, Milagros | ADDRESS ON FILE | | | | | | | |
| 522094 | SANTIAGO TORRES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 522095 | SANTIAGO TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 522096 | SANTIAGO TORRES, MYRIBEL H | ADDRESS ON FILE | | | | | | | |
| 522097 | SANTIAGO TORRES, MYRNALIX | ADDRESS ON FILE | | | | | | | |
| 522098 | SANTIAGO TORRES, NANCY M | ADDRESS ON FILE | | | | | | | |
| 522099 | SANTIAGO TORRES, NEIDA | ADDRESS ON FILE | | | | | | | |
| 522100 | SANTIAGO TORRES, NEIDA | ADDRESS ON FILE | | | | | | | |
| 522101 | SANTIAGO TORRES, NELIDA C | ADDRESS ON FILE | | | | | | | |
| 522102 | SANTIAGO TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 522103 | SANTIAGO TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 522104 | SANTIAGO TORRES, NITZA | ADDRESS ON FILE | | | | | | | |
| 522105 | SANTIAGO TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 522106 | SANTIAGO TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 522107 | Santiago Torres, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 522108 | SANTIAGO TORRES, OSWALD | ADDRESS ON FILE | | | | | | | |
| 522109 | SANTIAGO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 522110 | SANTIAGO TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 522111 | Santiago Torres, Rafael R. | ADDRESS ON FILE | | | | | | | |
| 522112 | SANTIAGO TORRES, RAFAEL R. | ADDRESS ON FILE | | | | | | | |
| 522113 | SANTIAGO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 522114 | SANTIAGO TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 522115 | SANTIAGO TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 522116 | SANTIAGO TORRES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 522117 | SANTIAGO TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 522118 | SANTIAGO TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 522119 | SANTIAGO TORRES, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 522120 | SANTIAGO TORRES, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| 522121 | SANTIAGO TORRES, RICKEY | ADDRESS ON FILE | | | | | | | |
| 522122 | SANTIAGO TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 522123 | SANTIAGO TORRES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 522124 | SANTIAGO TORRES, ROSA J | ADDRESS ON FILE | | | | | | | |
| 522125 | SANTIAGO TORRES, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 522126 | SANTIAGO TORRES, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 522127 | SANTIAGO TORRES, ROSANI | ADDRESS ON FILE | | | | | | | |
| 522128 | SANTIAGO TORRES, ROYSELL | ADDRESS ON FILE | | | | | | | |
| 522129 | Santiago Torres, Roysell J | ADDRESS ON FILE | | | | | | | |
| 522130 | SANTIAGO TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 522131 | SANTIAGO TORRES, RUTH O | ADDRESS ON FILE | | | | | | | |
| 522132 | SANTIAGO TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 522133 | SANTIAGO TORRES, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 522134 | SANTIAGO TORRES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 522136 | SANTIAGO TORRES, SHEILA I | ADDRESS ON FILE | | | | | | | |
| 522137 | SANTIAGO TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 522138 | SANTIAGO TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| 522139 | SANTIAGO TORRES, TROADIO | ADDRESS ON FILE | | | | | | | |
| 522140 | SANTIAGO TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 522141 | SANTIAGO TORRES, VERONICA R | ADDRESS ON FILE | | | | | | | |
| 522143 | SANTIAGO TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 522144 | SANTIAGO TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 522145 | Santiago Torres, Victor M | ADDRESS ON FILE | | | | | | | |
| 522146 | SANTIAGO TORRES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 522147 | SANTIAGO TORRES, VILMA | ADDRESS ON FILE | | | | | | | |
| 522148 | SANTIAGO TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 522149 | SANTIAGO TORRES, WALDEMAR W. | ADDRESS ON FILE | | | | | | | |
| 522150 | Santiago Torres, Waldermar | ADDRESS ON FILE | | | | | | | |
| 522151 | SANTIAGO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 522152 | SANTIAGO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 522153 | SANTIAGO TORRES, WANDA L | ADDRESS ON FILE | | | | | | | |
| 522154 | SANTIAGO TORRES, XAIMARA | ADDRESS ON FILE | | | | | | | |
| 522155 | SANTIAGO TORRES, YARANGELIS | ADDRESS ON FILE | | | | | | | |
| 522156 | SANTIAGO TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 522157 | SANTIAGO TORRES, YIZMARIE | ADDRESS ON FILE | | | | | | | |
| 522160 | SANTIAGO TORRUELLA, KAREN E | ADDRESS ON FILE | | | | | | | |
| 522161 | SANTIAGO TORRUELLA, YARA | ADDRESS ON FILE | | | | | | | |
| 522162 | SANTIAGO TOSADO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 522163 | SANTIAGO TOSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 522164 | SANTIAGO TOSADO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 522165 | SANTIAGO TOSADO, LIBETH R | ADDRESS ON FILE | | | | | | | |
| 522166 | SANTIAGO TRAVERSO, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 522167 | SANTIAGO TRAVERSO, RAMON | ADDRESS ON FILE | | | | | | | |
| 522168 | SANTIAGO TRAVIESO, JOSE | ADDRESS ON FILE | | | | | | | |
| 522169 | SANTIAGO TRICOCHE, CECILIA | ADDRESS ON FILE | | | | | | | |
| 522170 | SANTIAGO TRICOCHE, MARIO LUIS | ADDRESS ON FILE | | | | | | | |
| 522171 | SANTIAGO TRINIDAD, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 522172 | SANTIAGO TRINIDAD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 522173 | SANTIAGO TROCHE, DALILA | ADDRESS ON FILE | | | | | | | |
| 522174 | SANTIAGO TROCHE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 522175 | SANTIAGO TROCHE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 522176 | SANTIAGO TROCHE, KENNETH | ADDRESS ON FILE | | | | | | | |
| 522177 | SANTIAGO TROCHE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 752269 | SANTIAGO TUBENS CONSTRUCTION | PO BOX 1635 | | | | SAN SEBASTIAN | PR | 00685 | |
| 522178 | SANTIAGO TURELL, ELIAS | ADDRESS ON FILE | | | | | | | |
| 522179 | Santiago Turell, Marcos Javier | ADDRESS ON FILE | | | | | | | |
| 522180 | SANTIAGO URENA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 522181 | SANTIAGO VACHIER, ELISA | ADDRESS ON FILE | | | | | | | |
| 522182 | SANTIAGO VALAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 522183 | SANTIAGO VALCARCEL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 522184 | SANTIAGO VALDES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 522186 | SANTIAGO VALDESPINO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 522187 | SANTIAGO VALE, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 522188 | Santiago Valencia, Angel L | ADDRESS ON FILE | | | | | | | |
| 522189 | SANTIAGO VALENCIA, NILDA | ADDRESS ON FILE | | | | | | | |
| 522190 | SANTIAGO VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 522191 | SANTIAGO VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 522192 | SANTIAGO VALENTIN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 522193 | SANTIAGO VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 522194 | SANTIAGO VALENTIN, ESMERALDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770829 | SANTIAGO VALENTÍN, HÉCTOR | DEMANDANTE: HÉCTOR SANTIAGO VALENTÍN | INST. | Ponce | PRINCIPAL CONTROL P SEGREGACIÓN PO BOX 7285 | Ponce | PR | 732 | |
| 522195 | SANTIAGO VALENTIN, HENRY | ADDRESS ON FILE | | | | | | | |
| 522196 | SANTIAGO VALENTIN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 522197 | Santiago Valentin, Jorge Javier | ADDRESS ON FILE | | | | | | | |
| 522198 | SANTIAGO VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 522199 | SANTIAGO VALENTIN, LORENA | ADDRESS ON FILE | | | | | | | |
| 522200 | SANTIAGO VALENTIN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 522201 | SANTIAGO VALENTIN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 522202 | SANTIAGO VALENTIN, MARISSA | ADDRESS ON FILE | | | | | | | |
| 521739 | SANTIAGO VALENTIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 522203 | SANTIAGO VALENTIN, RAUL | ADDRESS ON FILE | | | | | | | |
| 522204 | SANTIAGO VALENTIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 522205 | SANTIAGO VALENTIN, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 522206 | SANTIAGO VALENTIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 522207 | SANTIAGO VALLADARES, JOEL | ADDRESS ON FILE | | | | | | | |
| 522208 | SANTIAGO VALLE, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 522209 | SANTIAGO VALLE, JOSE L | ADDRESS ON FILE | | | | | | | |
| 522210 | SANTIAGO VALLE, JULIO | ADDRESS ON FILE | | | | | | | |
| 522211 | SANTIAGO VALLE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 522212 | SANTIAGO VALLE, OHAMY | ADDRESS ON FILE | | | | | | | |
| 522213 | SANTIAGO VALLE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 522214 | SANTIAGO VALLELLANES, ALEX F | ADDRESS ON FILE | | | | | | | |
| 522215 | SANTIAGO VANGA, VIDAL | ADDRESS ON FILE | | | | | | | |
| 522216 | SANTIAGO VARELA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 522217 | SANTIAGO VARELA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 522218 | SANTIAGO VARELA, GLORIA N | ADDRESS ON FILE | | | | | | | |
| 752270 | SANTIAGO VARGAS MARTINEZ | BOX 287 | | | | ROSARIO | PR | 00636 | |
| 522219 | SANTIAGO VARGAS, ALBERT | ADDRESS ON FILE | | | | | | | |
| 522220 | SANTIAGO VARGAS, ALEX | ADDRESS ON FILE | | | | | | | |
| 522221 | Santiago Vargas, Alex | ADDRESS ON FILE | | | | | | | |
| 522222 | SANTIAGO VARGAS, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 522223 | SANTIAGO VARGAS, AUREA | ADDRESS ON FILE | | | | | | | |
| 522224 | SANTIAGO VARGAS, AUREA E | ADDRESS ON FILE | | | | | | | |
| 522225 | SANTIAGO VARGAS, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 522226 | SANTIAGO VARGAS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 522227 | SANTIAGO VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 522228 | SANTIAGO VARGAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 522229 | SANTIAGO VARGAS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 522230 | SANTIAGO VARGAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 522231 | SANTIAGO VARGAS, ELVIN | ADDRESS ON FILE | | | | | | | |
| 522232 | SANTIAGO VARGAS, EMILIA | ADDRESS ON FILE | | | | | | | |
| 522233 | SANTIAGO VARGAS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 522234 | SANTIAGO VARGAS, ENEIDA DEL R | ADDRESS ON FILE | | | | | | | |
| 522235 | SANTIAGO VARGAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 521774 | SANTIAGO VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 522236 | SANTIAGO VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 522237 | SANTIAGO VARGAS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 522238 | SANTIAGO VARGAS, ISMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 522239 | SANTIAGO VARGAS, ISMAEL JOSUE | ADDRESS ON FILE | | | | | | | |
| 522240 | SANTIAGO VARGAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 522241 | SANTIAGO VARGAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 522242 | SANTIAGO VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 522243 | SANTIAGO VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 522244 | SANTIAGO VARGAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 522245 | SANTIAGO VARGAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 522246 | SANTIAGO VARGAS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 522247 | SANTIAGO VARGAS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 522248 | SANTIAGO VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 522249 | SANTIAGO VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 522250 | SANTIAGO VARGAS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 522251 | SANTIAGO VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 522252 | SANTIAGO VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 522253 | SANTIAGO VARGAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 522254 | SANTIAGO VARGAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 522255 | SANTIAGO VARGAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 522256 | SANTIAGO VARGAS, OSBEL | ADDRESS ON FILE | | | | | | | |
| 522257 | SANTIAGO VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 522258 | Santiago Vargas, Pedro | ADDRESS ON FILE | | | | | | | |
| 522259 | SANTIAGO VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 522260 | SANTIAGO VARGAS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 522261 | SANTIAGO VARGAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 522262 | SANTIAGO VARGAS, TIANA | ADDRESS ON FILE | | | | | | | |
| 522263 | SANTIAGO VARGAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 752271 | SANTIAGO VAZQUEZ LOPEZ | HC 73 BOX 4739 | | | | NARANJITO | PR | 00719 | |
| 522264 | SANTIAGO VAZQUEZ MD, FELISA | ADDRESS ON FILE | | | | | | | |
| 522265 | SANTIAGO VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 752272 | SANTIAGO VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 522266 | SANTIAGO VAZQUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 522267 | SANTIAGO VAZQUEZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| 522268 | Santiago Vazquez, Adan A | ADDRESS ON FILE | | | | | | | |
| 522269 | SANTIAGO VAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 522270 | SANTIAGO VAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 522271 | SANTIAGO VAZQUEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 522272 | SANTIAGO VAZQUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 522273 | SANTIAGO VAZQUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 522274 | SANTIAGO VAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 522275 | SANTIAGO VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 522276 | Santiago Vazquez, Angel V. | ADDRESS ON FILE | | | | | | | |
| 522277 | SANTIAGO VAZQUEZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| 522278 | Santiago Vazquez, Archie M | ADDRESS ON FILE | | | | | | | |
| 522279 | SANTIAGO VAZQUEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 522280 | SANTIAGO VAZQUEZ, BELINDA LYMARI | ADDRESS ON FILE | | | | | | | |
| 522281 | SANTIAGO VAZQUEZ, BRIZEIDA | ADDRESS ON FILE | | | | | | | |
| 522282 | SANTIAGO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 522283 | SANTIAGO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 522284 | SANTIAGO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 522285 | SANTIAGO VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 522286 | SANTIAGO VAZQUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 522287 | SANTIAGO VAZQUEZ, CHRYSSBELLE | ADDRESS ON FILE | | | | | | | |
| 522288 | SANTIAGO VAZQUEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 522289 | SANTIAGO VAZQUEZ, EDGARDO A. | ADDRESS ON FILE | | | | | | | |
| 522291 | SANTIAGO VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 522292 | SANTIAGO VAZQUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 522293 | SANTIAGO VAZQUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 522294 | SANTIAGO VAZQUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 522295 | SANTIAGO VAZQUEZ, ELISABET | ADDRESS ON FILE | | | | | | | |
| 522296 | SANTIAGO VAZQUEZ, EMANUELLI | ADDRESS ON FILE | | | | | | | |
| 522297 | SANTIAGO VAZQUEZ, ERIKA J. | ADDRESS ON FILE | | | | | | | |
| 522298 | SANTIAGO VAZQUEZ, EVA MARIA | ADDRESS ON FILE | | | | | | | |
| 522299 | SANTIAGO VAZQUEZ, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 522300 | SANTIAGO VAZQUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 522301 | Santiago Vazquez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 522302 | SANTIAGO VAZQUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 522303 | SANTIAGO VAZQUEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 522304 | SANTIAGO VAZQUEZ, GRETCHER | ADDRESS ON FILE | | | | | | | |
| 522305 | SANTIAGO VAZQUEZ, GRISELD M | ADDRESS ON FILE | | | | | | | |
| 522306 | SANTIAGO VAZQUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 522307 | Santiago Vazquez, Helme H | ADDRESS ON FILE | | | | | | | |
| 522290 | SANTIAGO VAZQUEZ, HELMER | ADDRESS ON FILE | | | | | | | |
| 522308 | SANTIAGO VAZQUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 522309 | SANTIAGO VAZQUEZ, IRAIDA C. | ADDRESS ON FILE | | | | | | | |
| 522310 | SANTIAGO VAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 522311 | SANTIAGO VAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 522312 | Santiago Vazquez, Jazmin E. | ADDRESS ON FILE | | | | | | | |
| 522313 | SANTIAGO VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 522314 | SANTIAGO VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 522315 | SANTIAGO VAZQUEZ, JOANA | ADDRESS ON FILE | | | | | | | |
| 522316 | SANTIAGO VAZQUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 522317 | SANTIAGO VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 522318 | SANTIAGO VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 522319 | SANTIAGO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 522320 | SANTIAGO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 522321 | SANTIAGO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 522322 | SANTIAGO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 522323 | Santiago Vazquez, Juan E | ADDRESS ON FILE | | | | | | | |
| 522324 | SANTIAGO VAZQUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 522325 | SANTIAGO VAZQUEZ, JULIA RITA | ADDRESS ON FILE | | | | | | | |
| 522326 | SANTIAGO VAZQUEZ, LEEMARIE | ADDRESS ON FILE | | | | | | | |
| 522327 | SANTIAGO VAZQUEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 522328 | SANTIAGO VAZQUEZ, LISSETTE DEL | ADDRESS ON FILE | | | | | | | |
| 522329 | SANTIAGO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 522330 | SANTIAGO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 522331 | SANTIAGO VAZQUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 522332 | Santiago Vazquez, Luis I. | ADDRESS ON FILE | | | | | | | |
| 522333 | SANTIAGO VAZQUEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 522334 | SANTIAGO VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 522335 | SANTIAGO VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 522336 | SANTIAGO VAZQUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 522337 | SANTIAGO VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 522338 | SANTIAGO VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 522339 | SANTIAGO VAZQUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 522341 | SANTIAGO VAZQUEZ, MARIE C | ADDRESS ON FILE | | | | | | | |
| 522342 | SANTIAGO VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 521880 | SANTIAGO VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 522343 | SANTIAGO VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 522344 | Santiago Vazquez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 522345 | SANTIAGO VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 522346 | SANTIAGO VAZQUEZ, MILTIA G. | ADDRESS ON FILE | | | | | | | |
| 522347 | SANTIAGO VAZQUEZ, NATALEE | ADDRESS ON FILE | | | | | | | |
| 522348 | SANTIAGO VAZQUEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 522349 | SANTIAGO VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 522350 | SANTIAGO VAZQUEZ, NEYDA | ADDRESS ON FILE | | | | | | | |
| 522351 | SANTIAGO VAZQUEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 522352 | SANTIAGO VAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 522353 | SANTIAGO VAZQUEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 522354 | SANTIAGO VAZQUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 522355 | SANTIAGO VAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 522356 | SANTIAGO VAZQUEZ, REYMOND | ADDRESS ON FILE | | | | | | | |
| 522357 | SANTIAGO VAZQUEZ, RISELL | ADDRESS ON FILE | | | | | | | |
| 522358 | SANTIAGO VAZQUEZ, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 522359 | SANTIAGO VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 522360 | SANTIAGO VAZQUEZ, SANDRYNET | ADDRESS ON FILE | | | | | | | |
| 522361 | SANTIAGO VAZQUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 522362 | SANTIAGO VAZQUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 522363 | SANTIAGO VAZQUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 522364 | SANTIAGO VAZQUEZ, VIMARIES | ADDRESS ON FILE | | | | | | | |
| 522365 | SANTIAGO VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 522366 | SANTIAGO VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 522367 | SANTIAGO VAZQUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 522368 | SANTIAGO VAZQUEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 522369 | SANTIAGO VAZQUEZ, YOLAIRA | ADDRESS ON FILE | | | | | | | |
| 522370 | SANTIAGO VAZQUEZ, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 522371 | SANTIAGO VAZQUEZ, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 522372 | SANTIAGO VAZQUEZTELL RAMOS | ADDRESS ON FILE | | | | | | | |
| 522373 | Santiago Vega Delgado | ADDRESS ON FILE | | | | | | | |
| 752273 | SANTIAGO VEGA DELGADO | ADDRESS ON FILE | | | | | | | |
| 752274 | SANTIAGO VEGA NEVAREZ | 3415 W CRAIG RD 201 N | | | | LAS VEGAS | NV | 89032 | |
| 522374 | SANTIAGO VEGA, ADA N | ADDRESS ON FILE | | | | | | | |
| 522375 | SANTIAGO VEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 522376 | SANTIAGO VEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 522378 | SANTIAGO VEGA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 522379 | SANTIAGO VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 522380 | SANTIAGO VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 522381 | Santiago Vega, Angel D | ADDRESS ON FILE | | | | | | | |
| 522382 | SANTIAGO VEGA, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| 522383 | SANTIAGO VEGA, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 522384 | SANTIAGO VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 522385 | SANTIAGO VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 522386 | Santiago Vega, Carmen L | ADDRESS ON FILE | | | | | | | |
| 522387 | SANTIAGO VEGA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 522388 | SANTIAGO VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 522389 | SANTIAGO VEGA, DANYRA | ADDRESS ON FILE | | | | | | | |
| 522390 | SANTIAGO VEGA, DENISE | ADDRESS ON FILE | | | | | | | |
| 522391 | Santiago Vega, Dieguito | ADDRESS ON FILE | | | | | | | |
| 522392 | Santiago Vega, Eduardo | ADDRESS ON FILE | | | | | | | |
| 522393 | SANTIAGO VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 522394 | SANTIAGO VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 522395 | SANTIAGO VEGA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 522396 | SANTIAGO VEGA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 522377 | SANTIAGO VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 522397 | SANTIAGO VEGA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 522398 | SANTIAGO VEGA, INELDA | ADDRESS ON FILE | | | | | | | |
| 522399 | SANTIAGO VEGA, INELDA | ADDRESS ON FILE | | | | | | | |
| 522400 | SANTIAGO VEGA, JOANNE A | ADDRESS ON FILE | | | | | | | |
| 522401 | SANTIAGO VEGA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 522402 | Santiago Vega, Jorge E | ADDRESS ON FILE | | | | | | | |
| 522403 | SANTIAGO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 522404 | SANTIAGO VEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 522405 | Santiago Vega, Jose A | ADDRESS ON FILE | | | | | | | |
| 522406 | SANTIAGO VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 522407 | SANTIAGO VEGA, JUDY R | ADDRESS ON FILE | | | | | | | |
| 522408 | SANTIAGO VEGA, KARILYN N | ADDRESS ON FILE | | | | | | | |
| 522409 | SANTIAGO VEGA, KATIA Y | ADDRESS ON FILE | | | | | | | |
| 522410 | SANTIAGO VEGA, LEIDIANA | ADDRESS ON FILE | | | | | | | |
| 522411 | SANTIAGO VEGA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 522412 | SANTIAGO VEGA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 522413 | SANTIAGO VEGA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 522414 | SANTIAGO VEGA, LIZBETH E. | ADDRESS ON FILE | | | | | | | |
| 522415 | Santiago Vega, Luis R | ADDRESS ON FILE | | | | | | | |
| 522416 | SANTIAGO VEGA, LUZ DEL C | ADDRESS ON FILE | | | | | | | |
| 522417 | SANTIAGO VEGA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 522418 | SANTIAGO VEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 522419 | SANTIAGO VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 522420 | SANTIAGO VEGA, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 522421 | SANTIAGO VEGA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 522422 | SANTIAGO VEGA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 522423 | SANTIAGO VEGA, MARILU | ADDRESS ON FILE | | | | | | | |
| 522424 | SANTIAGO VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 522425 | SANTIAGO VEGA, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 522426 | SANTIAGO VEGA, MARY B | ADDRESS ON FILE | | | | | | | |
| 522427 | SANTIAGO VEGA, MAYRA DE | ADDRESS ON FILE | | | | | | | |
| 522428 | SANTIAGO VEGA, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| 522429 | Santiago Vega, Miguel | ADDRESS ON FILE | | | | | | | |
| 522430 | SANTIAGO VEGA, NAIDYMAR | ADDRESS ON FILE | | | | | | | |
| 522431 | SANTIAGO VEGA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 522432 | SANTIAGO VEGA, ODETTE | ADDRESS ON FILE | | | | | | | |
| 522433 | SANTIAGO VEGA, OMAR ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 522434 | SANTIAGO VEGA, OWEN | ADDRESS ON FILE | | | | | | | |
| 522435 | Santiago Vega, Pedro C | ADDRESS ON FILE | | | | | | | |
| 522436 | Santiago Vega, Rafael F | ADDRESS ON FILE | | | | | | | |
| 522437 | SANTIAGO VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 522438 | SANTIAGO VEGA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 522439 | SANTIAGO VEGA, SARITA | ADDRESS ON FILE | | | | | | | |
| 522440 | SANTIAGO VEGA, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 522441 | SANTIAGO VEGA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 522442 | SANTIAGO VEGA, TERESA | ADDRESS ON FILE | | | | | | | |
| 522443 | SANTIAGO VEGA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 522445 | SANTIAGO VEGA, VIVIANA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 522446 | SANTIAGO VEGA, VIVIANE | ADDRESS ON FILE | | | | | | | |
| 522447 | Santiago Vega, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 522448 | SANTIAGO VEGA, WILFREDO J. | ADDRESS ON FILE | | | | | | | |
| 521899 | SANTIAGO VEGA, YARLIS | ADDRESS ON FILE | | | | | | | |
| 521917 | SANTIAGO VEGA, YIDALTY | ADDRESS ON FILE | | | | | | | |
| 522185 | SANTIAGO VEGA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 522450 | Santiago Veguilla, Juan | ADDRESS ON FILE | | | | | | | |
| 522451 | SANTIAGO VEGUILLA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 522453 | SANTIAGO VELAZCO, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 522454 | SANTIAGO VELAZQUEZ LAMELA | ADDRESS ON FILE | | | | | | | |
| 522455 | Santiago Velazquez, Angel M | ADDRESS ON FILE | | | | | | | |
| 522456 | SANTIAGO VELAZQUEZ, ANGELIRIS | ADDRESS ON FILE | | | | | | | |
| 522457 | SANTIAGO VELAZQUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 522458 | SANTIAGO VELAZQUEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 522459 | SANTIAGO VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 522460 | SANTIAGO VELAZQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 522461 | SANTIAGO VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 522462 | SANTIAGO VELAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 522463 | SANTIAGO VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 522464 | SANTIAGO VELAZQUEZ, ELWIN J. | ADDRESS ON FILE | | | | | | | |
| 522465 | SANTIAGO VELAZQUEZ, GIONAVY R | ADDRESS ON FILE | | | | | | | |
| 522466 | SANTIAGO VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 522467 | SANTIAGO VELAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 522468 | SANTIAGO VELAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 522469 | Santiago Velazquez, Javier | ADDRESS ON FILE | | | | | | | |
| 522470 | SANTIAGO VELAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 522471 | SANTIAGO VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 522472 | SANTIAGO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 522473 | SANTIAGO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 522474 | SANTIAGO VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 522475 | Santiago Velazquez, Karen L | ADDRESS ON FILE | | | | | | | |
| 522476 | SANTIAGO VELAZQUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 522477 | SANTIAGO VELAZQUEZ, LAMELA | ADDRESS ON FILE | | | | | | | |
| 522478 | SANTIAGO VELAZQUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 522479 | SANTIAGO VELAZQUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 522480 | SANTIAGO VELAZQUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 522481 | SANTIAGO VELAZQUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 522482 | SANTIAGO VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 522483 | SANTIAGO VELAZQUEZ, NILSA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 522484 | SANTIAGO VELAZQUEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 522485 | SANTIAGO VELAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 522486 | SANTIAGO VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 522487 | SANTIAGO VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 522488 | SANTIAGO VELAZQUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 522489 | Santiago Velazquez, Rolando | ADDRESS ON FILE | | | | | | | |
| 522490 | SANTIAGO VELAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 522491 | SANTIAGO VELAZQUEZ, ROSSY | ADDRESS ON FILE | | | | | | | |
| 522492 | SANTIAGO VELAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 522493 | SANTIAGO VELAZQUEZ, SILVESTRE | ADDRESS ON FILE | | | | | | | |
| 522494 | SANTIAGO VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 522495 | SANTIAGO VELAZQUEZ, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 522496 | SANTIAGO VELES, JUAN | ADDRESS ON FILE | | | | | | | |
| 522497 | SANTIAGO VELEZ MD, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| 522498 | SANTIAGO VELEZ, ADEXTER | ADDRESS ON FILE | | | | | | | |
| 522499 | SANTIAGO VELEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 522500 | SANTIAGO VELEZ, AMADEO | ADDRESS ON FILE | | | | | | | |
| 522501 | Santiago Velez, Awilda | ADDRESS ON FILE | | | | | | | |
| 522502 | SANTIAGO VELEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 522503 | SANTIAGO VELEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 522504 | SANTIAGO VELEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 522505 | SANTIAGO VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 522506 | SANTIAGO VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 522507 | SANTIAGO VELEZ, ENEISHA | ADDRESS ON FILE | | | | | | | |
| 522508 | SANTIAGO VELEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 522509 | SANTIAGO VELEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 522510 | SANTIAGO VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 522511 | SANTIAGO VELEZ, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 522512 | SANTIAGO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 522513 | SANTIAGO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 522514 | SANTIAGO VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 522515 | SANTIAGO VELEZ, JOSE HIRAM | ADDRESS ON FILE | | | | | | | |
| 522516 | SANTIAGO VELEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 522517 | SANTIAGO VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 522518 | SANTIAGO VELEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 522519 | SANTIAGO VELEZ, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 522520 | SANTIAGO VELEZ, LIZ Y | ADDRESS ON FILE | | | | | | | |
| 522521 | SANTIAGO VELEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 522522 | SANTIAGO VELEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 522523 | SANTIAGO VELEZ, LUZ L | ADDRESS ON FILE | | | | | | | |
| 522524 | SANTIAGO VELEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 522525 | SANTIAGO VELEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 522526 | Santiago Velez, Maribel | ADDRESS ON FILE | | | | | | | |
| 522527 | SANTIAGO VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 522528 | SANTIAGO VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 522529 | SANTIAGO VELEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 522530 | SANTIAGO VELEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 522532 | SANTIAGO VELEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 522533 | SANTIAGO VELEZ, NELLIE E | ADDRESS ON FILE | | | | | | | |
| 522534 | SANTIAGO VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 522535 | SANTIAGO VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 522536 | SANTIAGO VELEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 522537 | SANTIAGO VELEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 522538 | SANTIAGO VELEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 522539 | SANTIAGO VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 522540 | SANTIAGO VELEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 522541 | SANTIAGO VELEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 522542 | SANTIAGO VELEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 522543 | SANTIAGO VELEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 522545 | SANTIAGO VELEZQUEZ, MADELEINE | ADDRESS ON FILE | | | | | | | |
| 522546 | SANTIAGO VELILLA, AMADIS | ADDRESS ON FILE | | | | | | | |
| 522547 | SANTIAGO VELLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 522548 | SANTIAGO VELLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 522549 | SANTIAGO VENDRELL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 522550 | SANTIAGO VENTURA, ALICIA I | ADDRESS ON FILE | | | | | | | |
| 522551 | SANTIAGO VERA, BIANETTE | ADDRESS ON FILE | | | | | | | |
| 522552 | SANTIAGO VERAY, JOEL | ADDRESS ON FILE | | | | | | | |
| 522553 | SANTIAGO VERGARA, RAUL | ADDRESS ON FILE | | | | | | | |
| 522554 | SANTIAGO VEZQUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 522556 | SANTIAGO VIAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 522557 | SANTIAGO VICENS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 522558 | SANTIAGO VICENS, HENRY | ADDRESS ON FILE | | | | | | | |
| 522559 | SANTIAGO VICENTE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 522560 | SANTIAGO VICENTE, JORGE | ADDRESS ON FILE | | | | | | | |
| 522561 | SANTIAGO VICENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 522562 | SANTIAGO VICENTE, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 522563 | SANTIAGO VICENTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 522564 | SANTIAGO VIDAL, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 522565 | SANTIAGO VIDRO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 522566 | SANTIAGO VIDRO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 522567 | Santiago Vidro, Ramiro A | ADDRESS ON FILE | | | | | | | |
| 522568 | SANTIAGO VIENTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 522569 | SANTIAGO VIERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 522570 | SANTIAGO VIERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 522571 | SANTIAGO VIGO MD, JULIO M | ADDRESS ON FILE | | | | | | | |
| 522572 | SANTIAGO VIGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 522573 | SANTIAGO VIGUIE, JOSE | ADDRESS ON FILE | | | | | | | |
| 522574 | SANTIAGO VILCHES, IRIS | ADDRESS ON FILE | | | | | | | |
| 522575 | SANTIAGO VILCHES, IRIS JANILETT | ADDRESS ON FILE | | | | | | | |
| 522576 | SANTIAGO VILLA, ANA | ADDRESS ON FILE | | | | | | | |
| 522577 | Santiago Villafana, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 522578 | SANTIAGO VILLAFANE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 522579 | SANTIAGO VILLAFANE, GLADYS V. | ADDRESS ON FILE | | | | | | | |
| 522580 | Santiago Villafane, Jose A | ADDRESS ON FILE | | | | | | | |
| 522581 | SANTIAGO VILLAFANE, JUAN | ADDRESS ON FILE | | | | | | | |
| 522582 | Santiago Villafane, Juan J | ADDRESS ON FILE | | | | | | | |
| 522583 | SANTIAGO VILLAFANE, ROSE | ADDRESS ON FILE | | | | | | | |
| 522584 | SANTIAGO VILLAHERMOSA, LUIS L | ADDRESS ON FILE | | | | | | | |
| 522585 | SANTIAGO VILLALOBOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 522586 | SANTIAGO VILLALONGA, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 522587 | SANTIAGO VILLALONGA, JAIME | ADDRESS ON FILE | | | | | | | |
| 522588 | SANTIAGO VILLANUEVA DBA ESPABILA | HACIENDA SAN JOSE | 891 VIA PALMASOLA | | | CAGUAS | PR | 00727 | |
| 522589 | SANTIAGO VILLANUEVA DBA ESPABILA | SANTA JUANITA | HH 32 CALLE 31 | | | BAYAMON | PR | 00956 | |
| 522590 | SANTIAGO VILLANUEVA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 522591 | SANTIAGO VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 522592 | SANTIAGO VILLANUEVA, GUSTAVO M | ADDRESS ON FILE | | | | | | | |
| 522593 | SANTIAGO VILLANUEVA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 522594 | SANTIAGO VILLANUEVA, MIRAIDA R | ADDRESS ON FILE | | | | | | | |
| 522595 | SANTIAGO VILLANUEVA, MOISES | ADDRESS ON FILE | | | | | | | |
| 522596 | SANTIAGO VILLANUEVA, ZAHIRAMARIE | ADDRESS ON FILE | | | | | | | |
| 522597 | SANTIAGO VILLARINI, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 522598 | SANTIAGO VILLARINI, JORGE | ADDRESS ON FILE | | | | | | | |
| 522599 | SANTIAGO VILLARINI, JORGE G | ADDRESS ON FILE | | | | | | | |
| 522600 | SANTIAGO VILLARUBIA, KRYSTEL M | ADDRESS ON FILE | | | | | | | |
| 752275 | SANTIAGO VILLEGAS | HC 03 BOX 11968 | | | | YABUCOA | PR | 00767 | |
| 522601 | SANTIAGO VILLEGAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 522602 | SANTIAGO VILLOCH, CHAVELY M | ADDRESS ON FILE | | | | | | | |
| 522603 | Santiago Vinas, Jose A | ADDRESS ON FILE | | | | | | | |
| 522604 | SANTIAGO VIRELLA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 752276 | SANTIAGO VIRUET GOZNALEZ | PAER SEG CAS 84 CALLE 3 | HC 02 BZ 8006 | | | CIALES | PR | 00638 | |
| 522605 | SANTIAGO VITALI, JENNIFFER M | ADDRESS ON FILE | | | | | | | |
| 522606 | SANTIAGO VITALIS, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 522607 | SANTIAGO VIVES, SASHYANN | ADDRESS ON FILE | | | | | | | |
| 752277 | SANTIAGO W AGOSTO TORRES | HACIENDA DE CANOVANAS | 354 CALLE GORRION | | | CANOVANAS | PR | 00729 | |
| 522608 | SANTIAGO WALKER, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 522609 | SANTIAGO WEST, RICHARD A. | ADDRESS ON FILE | | | | | | | |
| 522610 | SANTIAGO WHALEN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 522611 | SANTIAGO YAMBO, ANA Y | ADDRESS ON FILE | | | | | | | |
| 522612 | SANTIAGO YAMBO, JOAN M | ADDRESS ON FILE | | | | | | | |
| 522613 | SANTIAGO YAMBO, JORGE | ADDRESS ON FILE | | | | | | | |
| 752278 | SANTIAGO ZAMBRANA COLON | ADDRESS ON FILE | | | | | | | |
| 522614 | SANTIAGO ZAMBRANA, KARY A | ADDRESS ON FILE | | | | | | | |
| 522615 | SANTIAGO ZAMBRANA, MATIAS | ADDRESS ON FILE | | | | | | | |
| 522616 | SANTIAGO ZAMBRANA, OMAR | ADDRESS ON FILE | | | | | | | |
| 522617 | SANTIAGO ZAPATA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 522618 | SANTIAGO ZAPATA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 522619 | SANTIAGO ZAYAS, DORIS I. | ADDRESS ON FILE | | | | | | | |
| 522620 | SANTIAGO ZAYAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 522621 | SANTIAGO ZAYAS, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 522622 | SANTIAGO ZAYAS, KELLY L | ADDRESS ON FILE | | | | | | | |
| 522623 | SANTIAGO ZAYAS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 522624 | SANTIAGO ZAYAS, LUIS I | ADDRESS ON FILE | | | | | | | |
| 522625 | SANTIAGO ZAYAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 522626 | SANTIAGO ZAYAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 522627 | SANTIAGO ZAYAS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 522629 | SANTIAGO ZAYAS, VALERIA | ADDRESS ON FILE | | | | | | | |
| 522630 | SANTIAGO ZAYAS, YASMIN MARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 522631 | SANTIAGO ZEA, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 522632 | SANTIAGO ZEA, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 522633 | SANTIAGO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 522634 | SANTIAGO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 522635 | SANTIAGO, ALEANDRO | ADDRESS ON FILE | | | | | | | |
| 522636 | SANTIAGO, ALEXIS M | ADDRESS ON FILE | | | | | | | |
| 522637 | SANTIAGO, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 522638 | SANTIAGO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 522639 | SANTIAGO, AVELINO | ADDRESS ON FILE | | | | | | | |
| 522640 | SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 522641 | SANTIAGO, BILLY B. | ADDRESS ON FILE | | | | | | | |
| 522642 | SANTIAGO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 522643 | SANTIAGO, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 522644 | SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 522645 | SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 522646 | SANTIAGO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 522647 | SANTIAGO, DAHIETZ | ADDRESS ON FILE | | | | | | | |
| 522648 | SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 522649 | SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 522651 | SANTIAGO, DOMINISA | ADDRESS ON FILE | | | | | | | |
| 522652 | SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 522653 | SANTIAGO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 522654 | SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 522655 | SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 522656 | SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 522657 | SANTIAGO, ELSA E. | ADDRESS ON FILE | | | | | | | |
| 522658 | SANTIAGO, ERICK | ADDRESS ON FILE | | | | | | | |
| 522659 | SANTIAGO, FELIX M | ADDRESS ON FILE | | | | | | | |
| 522660 | SANTIAGO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 522661 | SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 522662 | SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 522663 | SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 522664 | SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 522665 | SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 522666 | SANTIAGO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 522667 | SANTIAGO, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 522668 | SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 522669 | SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 522670 | SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| 522671 | SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 522672 | SANTIAGO, JEAN | ADDRESS ON FILE | | | | | | | |
| 522673 | SANTIAGO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 522674 | SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 522675 | Santiago, Jesus | ADDRESS ON FILE | | | | | | | |
| 522676 | SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 522677 | SANTIAGO, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 522678 | SANTIAGO, JOESHUA | ADDRESS ON FILE | | | | | | | |
| 522679 | SANTIAGO, JOHANA | ADDRESS ON FILE | | | | | | | |
| 522680 | SANTIAGO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 522681 | SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 522555 | SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 522628 | SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 522682 | SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 522683 | SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 522684 | SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 522685 | SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 522686 | Santiago, Jose Nieves | ADDRESS ON FILE | | | | | | | |
| 522687 | SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 522688 | SANTIAGO, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 522689 | SANTIAGO, JUDIANYS | ADDRESS ON FILE | | | | | | | |
| 522690 | Santiago, Julian J | ADDRESS ON FILE | | | | | | | |
| 522691 | SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 522692 | SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 522693 | SANTIAGO, JULIUS | ADDRESS ON FILE | | | | | | | |
| 522694 | SANTIAGO, KARINA | ADDRESS ON FILE | | | | | | | |
| 522695 | SANTIAGO, KATERINA | ADDRESS ON FILE | | | | | | | |
| 522696 | SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| 522697 | SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 522698 | SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 522699 | SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 522700 | SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 522701 | SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 522702 | SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 522704 | SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 522705 | SANTIAGO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 522706 | SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 522707 | SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 522708 | Santiago, Maria T. Calderon | ADDRESS ON FILE | | | | | | | |
| 522709 | SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 522710 | SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 522711 | SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 522712 | SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 522713 | SANTIAGO, MARVIN | ADDRESS ON FILE | | | | | | | |
| 522714 | SANTIAGO, MICHAEL G | ADDRESS ON FILE | | | | | | | |
| 522715 | Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| 522716 | SANTIAGO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 522717 | Santiago, Norma I. Ortega | ADDRESS ON FILE | | | | | | | |
| 522718 | SANTIAGO, OLGA ESTHER | ADDRESS ON FILE | | | | | | | |
| 522719 | SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 522720 | SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 522721 | SANTIAGO, RAYMOND JOEL | ADDRESS ON FILE | | | | | | | |
| 522722 | SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 522723 | SANTIAGO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 522724 | SANTIAGO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 522725 | SANTIAGO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 522726 | SANTIAGO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 522727 | SANTIAGO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 522728 | SANTIAGO, SAMMY | ADDRESS ON FILE | | | | | | | |
| 522729 | SANTIAGO, SAMMY | ADDRESS ON FILE | | | | | | | |
| 522730 | SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 522731 | SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 522732 | SANTIAGO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 522733 | SANTIAGO, WALDO | ADDRESS ON FILE | | | | | | | |
| 522734 | SANTIAGO, WALTER | ADDRESS ON FILE | | | | | | | |
| 522735 | SANTIAGO, WALTER I. | ADDRESS ON FILE | | | | | | | |
| 522736 | SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 522747 | SANTIAGOALAMO, ZUHEIL | ADDRESS ON FILE | | | | | | | |
| 522748 | SANTIAGOALMODOVAR, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 522749 | SANTIAGOCARTAGENA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 522750 | SANTIAGO-CONCEPCION, JEZENIA | ADDRESS ON FILE | | | | | | | |
| 522751 | SANTIAGOFLORES, KATHIRIA | ADDRESS ON FILE | | | | | | | |
| 522752 | SANTIAGOGRACIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 522753 | SANTIAGOMERCADO, RENE | ADDRESS ON FILE | | | | | | | |
| 522754 | SANTIAGONIEVES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 522755 | Santiago-Orengo, Pablo | ADDRESS ON FILE | | | | | | | |
| 522757 | SANTIAGOORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 522758 | SantiagoOrtizRodriguez/IrisRaquel Medina | ADDRESS ON FILE | | | | | | | |
| 522759 | SANTIAGOPLANAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 522760 | SANTIAGORAMOS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 522761 | SANTIAGOREILLO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 522762 | SANTIAGORIVERA, ERASMO | ADDRESS ON FILE | | | | | | | |
| 522763 | SANTIAGORODRIGUEZ, DALICETTE | ADDRESS ON FILE | | | | | | | |
| 522764 | SANTIAGORODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 522765 | SANTIAGORUIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 522766 | SANTIAGO'S CATERING | PO BOX 163 | | | | JUANA DIAZ | PR | 00795 | |
| 522767 | SANTIAGO'S CATERING | PO BOX 2032 | | | | ARECIBO | PR | 00613 | |
| 522768 | SANTIAGOSANTIAGO, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| 522769 | SANTIAGOSOTO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 522770 | SANTIAGOTORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 522771 | SANTIAGO-VEGA, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 522772 | SANTIAQO TORRES, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 522773 | SANTIESTEBAN DE B, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 522774 | SANTIESTEBAN HERNANDEZ, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| 522775 | SANTIESTEBAN JIMENEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 522776 | SANTIESTEBAN MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 522777 | SANTIESTEBAN PLAZA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 522778 | SANTIESTEBAN SOTO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 522779 | SANTIESTEBAN VARGAS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 522780 | SANTIGAO COLON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 522781 | SANTIGO AYALA, LEYSHA | ADDRESS ON FILE | | | | | | | |
| 522782 | SANTIGO MALAVE, ENID F | ADDRESS ON FILE | | | | | | | |
| 522783 | SANTIGO MOLINA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 522784 | SANTILLAN ROSADO, YUMARIE | ADDRESS ON FILE | | | | | | | |
| 522785 | SANTILLANA VERAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 752279 | SANTINA RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| 522786 | SANTINI ALEMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 522787 | SANTINI AYALA, ELISA | ADDRESS ON FILE | | | | | | | |
| 522788 | SANTINI BARRETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 522789 | SANTINI BARRETO, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 522790 | SANTINI BOCACHICA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 522791 | SANTINI BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 522792 | SANTINI BUSUTIL, ROSELYN M | ADDRESS ON FILE | | | | | | | |
| 522793 | SANTINI CAISEDA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 522794 | SANTINI CARATTINI, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 522795 | SANTINI CARATTINI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 522796 | Santini Carattini, Roberto | ADDRESS ON FILE | | | | | | | |
| 522797 | SANTINI CARTAGENA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 752280 | SANTINI CENTRAL AIR | SECT RAMBLA | 314 CARR 14 | | | PONCE | PR | 00731 | |
| 522798 | SANTINI CINTRON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 522799 | SANTINI COLLAZO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 522800 | SANTINI COLON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 522801 | SANTINI COLON, NOEL A | ADDRESS ON FILE | | | | | | | |
| 522802 | SANTINI COSME, ARTURO | ADDRESS ON FILE | | | | | | | |
| 522803 | SANTINI CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 522804 | SANTINI CRUZ, NANCY Y | ADDRESS ON FILE | | | | | | | |
| 522805 | SANTINI DAVID, LUIS R | ADDRESS ON FILE | | | | | | | |
| 522806 | SANTINI DAVID, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 522807 | SANTINI DE DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 522808 | SANTINI DE JESUS, NITZA E. | ADDRESS ON FILE | | | | | | | |
| 522809 | SANTINI DE JESUS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 522703 | SANTINI DE LEON, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 522810 | SANTINI DELGADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 522811 | SANTINI DIAZ, SHEILA W. | ADDRESS ON FILE | | | | | | | |
| 522812 | SANTINI DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 522813 | SANTINI DOMINGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 522814 | SANTINI ELICIER, IRIS M | ADDRESS ON FILE | | | | | | | |
| 522815 | SANTINI FIGUEROA, ANA | ADDRESS ON FILE | | | | | | | |
| 522816 | SANTINI GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 522817 | SANTINI GONZALEZ, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 522818 | SANTINI GONZALEZ, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 522819 | SANTINI GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 522820 | SANTINI GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 522821 | SANTINI HERNANDEZ MD, VANESSA | ADDRESS ON FILE | | | | | | | |
| 522822 | SANTINI HERNANDEZ, EVA MARIANNE | ADDRESS ON FILE | | | | | | | |
| 522823 | SANTINI HERNANDEZ, NIXYVETTE | ADDRESS ON FILE | | | | | | | |
| 522824 | SANTINI HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 522825 | SANTINI HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 522826 | SANTINI MARCANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 522756 | SANTINI MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 522827 | SANTINI MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 522828 | SANTINI MARTINEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 522829 | SANTINI MARTINEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 522830 | SANTINI MARTINEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 522832 | SANTINI MATOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 522833 | SANTINI MATOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 522834 | SANTINI MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 522835 | SANTINI MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 522836 | SANTINI MELENDEZ, HECTOR V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 522837 | SANTINI MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 522838 | SANTINI MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 522839 | SANTINI MERCADO, ANA L | ADDRESS ON FILE | | | | | | | |
| 522840 | SANTINI MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 522841 | SANTINI MORALES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 522842 | SANTINI NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 522843 | SANTINI NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 522844 | SANTINI NIEVES, JORGE O | ADDRESS ON FILE | | | | | | | |
| 522845 | SANTINI OLIVIERI MD, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 522846 | SANTINI OLIVIERI MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 522847 | SANTINI ORELLANA, KEILA M | ADDRESS ON FILE | | | | | | | |
| 522848 | SANTINI ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 522849 | SANTINI ORTIZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 522850 | Santini Ortiz, Hector M | ADDRESS ON FILE | | | | | | | |
| 522851 | SANTINI ORTIZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 522852 | SANTINI ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 522853 | SANTINI ORTIZ, VILMA E. | ADDRESS ON FILE | | | | | | | |
| 522854 | SANTINI PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 522855 | SANTINI PADILLA, ANGEL ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 522856 | SANTINI PADILLA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 522857 | SANTINI PADILLA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 522858 | SANTINI PADILLA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 522859 | SANTINI PALOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 522860 | SANTINI PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 522861 | SANTINI PEREZ, ROSA B | ADDRESS ON FILE | | | | | | | |
| 522862 | SANTINI QUILES, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 522863 | SANTINI QUILES, NAYDA | ADDRESS ON FILE | | | | | | | |
| 522864 | SANTINI QUINONES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 522865 | SANTINI RAMIREZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 522866 | SANTINI RENDON, MARIE | ADDRESS ON FILE | | | | | | | |
| 522867 | SANTINI RIVERA MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 522868 | SANTINI RIVERA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 522869 | SANTINI RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 522870 | SANTINI RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 522871 | SANTINI RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 522872 | SANTINI RIVERA, OSARI | ADDRESS ON FILE | | | | | | | |
| 522873 | SANTINI RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 522874 | SANTINI RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 522875 | SANTINI RIVERA, SUGEIN | ADDRESS ON FILE | | | | | | | |
| 522876 | SANTINI RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 522877 | SANTINI RIVERA, YATHIRA | ADDRESS ON FILE | | | | | | | |
| 522878 | SANTINI RIVERA, YATHIRA | ADDRESS ON FILE | | | | | | | |
| 522880 | SANTINI RODRIGUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 522881 | SANTINI RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 522882 | SANTINI RODRIGUEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 522883 | SANTINI RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 522884 | SANTINI RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 522885 | SANTINI RODRIGUEZ, KEILA D | ADDRESS ON FILE | | | | | | | |
| 522886 | SANTINI RODRIGUEZ, LUIS RAMON | ADDRESS ON FILE | | | | | | | |
| 522887 | SANTINI RODRIGUEZ, MARIE I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 522888 | SANTINI RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 522889 | SANTINI RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 522890 | SANTINI ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 522891 | SANTINI ROSADO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 522892 | SANTINI ROSARIO, EDNA A | ADDRESS ON FILE | | | | | | | |
| 522893 | SANTINI SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 522894 | SANTINI SANTA, ADALINE | ADDRESS ON FILE | | | | | | | |
| 522895 | SANTINI SANTA, KEILANY | ADDRESS ON FILE | | | | | | | |
| 522896 | SANTINI SANTIAGO MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 522897 | SANTINI SANTIAGO, ADDIE | ADDRESS ON FILE | | | | | | | |
| 522898 | SANTINI SANTIAGO, NILMARI | ADDRESS ON FILE | | | | | | | |
| 522899 | SANTINI TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 522900 | SANTINI TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 522901 | SANTINI TORRES, LINDA J | ADDRESS ON FILE | | | | | | | |
| 522902 | SANTINI TORRUELLAS, JESICA | ADDRESS ON FILE | | | | | | | |
| 522903 | SANTINI VARGAS, VANESSA H. | ADDRESS ON FILE | | | | | | | |
| 522904 | SANTINI VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 522905 | SANTINI VILCHES, ARLENE L | ADDRESS ON FILE | | | | | | | |
| 522906 | SANTINI, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 522907 | SANTINI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 522908 | SANTISTEBAN ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 522909 | SANTISTEBAN BARROS, JOSE | ADDRESS ON FILE | | | | | | | |
| 522910 | SANTISTEBAN BERNARD, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 522911 | SANTISTEBAN BISBAL, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 522912 | SANTISTEBAN COLON, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 522913 | SANTISTEBAN CRUZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 522914 | SANTISTEBAN FIGUEROA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 522915 | SANTISTEBAN MARES, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 522916 | SANTISTEBAN MD , JOSE A | ADDRESS ON FILE | | | | | | | |
| 522917 | SANTISTEBAN MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| 522918 | SANTISTEBAN MORALES, LUCY | ADDRESS ON FILE | | | | | | | |
| 522919 | SANTISTEBAN PADRO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 522920 | SANTISTEBAN PADRO, JOYCE | ADDRESS ON FILE | | | | | | | |
| 522921 | SANTISTEBAN PADRO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 522922 | SANTISTEBAN PEREDA, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| 522923 | SANTISTEBAN RODRIGUEZ, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 522924 | SANTISTEBAN RODRIGUEZ, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 522925 | SANTISTEBAN RODRIGUEZ, ZUANN D | ADDRESS ON FILE | | | | | | | |
| 522926 | SANTISTEBAN SOTO, SHEILA K. | ADDRESS ON FILE | | | | | | | |
| 522927 | SANTITOS LEON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 752281 | SANTO A TORIBIO MOREL | URB FLORAL PARK | 149 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| 522928 | SANTO C DELGADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 522929 | SANTO DOMINGO CRUZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 522930 | SANTO DOMINGO HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 522931 | SANTO DOMINGO HERNANDEZ, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 752282 | SANTO DOMINGO IRON WORK | URB EDUARDO J SALDANA | E28 CALLE RAMON QUINONES | | | CAROLINA | PR | 00983 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 522932 | SANTO DOMINGO LAUSELL, OXALI | ADDRESS ON FILE | | | | | | | |
| 522933 | SANTO DOMINGO LOCKHART, ANGEL | ADDRESS ON FILE | | | | | | | |
| 522934 | SANTO DOMINGO LOCKHART, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 522936 | SANTO DOMINGO RODRIGUEZ, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 752283 | SANTO DOMINGO SERVICE STA | P O BOX 1019 | | | | VILLALBA | PR | 00766 | |
| 522937 | SANTO DOMINGO TRIAS, YOALYD | ADDRESS ON FILE | | | | | | | |
| 522938 | SANTO DOMINGO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 522939 | SANTO DOMINGO VELEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 522940 | SANTO DOMINGO, ANA L | ADDRESS ON FILE | | | | | | | |
| 752284 | SANTO HERNANDEZ RIVERA | PO BOX 9 | | | | CULEBRA | PR | 00775 | |
| 522942 | SANTO R GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 522943 | SANTO RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 522944 | SANTO RAMIREZ, NANCY L | ADDRESS ON FILE | | | | | | | |
| 522945 | SANTO S PASTRANA, KEYLA J | ADDRESS ON FILE | | | | | | | |
| 522946 | SANTO SALAMO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 522947 | SANTO SANTO, OLGA | ADDRESS ON FILE | | | | | | | |
| 522948 | SANTO SIERRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 752285 | SANTO TORRES TORRES | HC 67 BOX 13115 | | | | BAYAMON | PR | 00956 | |
| 522949 | SANTODOMINGO BELTRAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 522950 | SANTODOMINGO CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 522951 | SANTODOMINGO PEDROSA, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 522952 | SANTODOMINGO TORRES, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 522953 | SANTOME CLARES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 522954 | SANTONI BAEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 522955 | SANTONI CARDONA, NEREIDA M | ADDRESS ON FILE | | | | | | | |
| 522956 | SANTONI CARRERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 522957 | SANTONI COLON, NIRIA | ADDRESS ON FILE | | | | | | | |
| 522958 | SANTONI CRESPO, CESAR | ADDRESS ON FILE | | | | | | | |
| 522959 | SANTONI CRUZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 522960 | SANTONI FELICIANO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 522961 | SANTONI FELICIANO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 522962 | SANTONI FERRER, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 522963 | SANTONI FIGUEROA, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 522964 | SANTONI FIGUEROA, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 522965 | SANTONI FLYNN, DANIELLE A | ADDRESS ON FILE | | | | | | | |
| 522966 | SANTONI GORDON, TERESA M | ADDRESS ON FILE | | | | | | | |
| 522968 | SANTONI LORENZO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 522969 | SANTONI MONTALVO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 522970 | SANTONI MORENO, CLARA | ADDRESS ON FILE | | | | | | | |
| 522971 | Santoni Moreno, Roberto | ADDRESS ON FILE | | | | | | | |
| 522972 | SANTONI MUNIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 522973 | SANTONI MUNIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 522974 | SANTONI ORTIZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 522975 | SANTONI ORTIZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 522976 | SANTONI PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 522977 | SANTONI RESTO, JEAN | ADDRESS ON FILE | | | | | | | |
| 522978 | SANTONI SAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 522979 | SANTONI SAEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 522980 | SANTONI SAEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 522981 | SANTONI SANCHEZ, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 522982 | SANTONI SOTO, ABDIN | ADDRESS ON FILE | | | | | | | |
| 522983 | SANTONI SOTO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 522984 | SANTONI TIRADO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 522985 | SANTONI TIRADO, IRIS M | POR DERECHO PROPIO | 3081 LA TORRE | URB. ALTURAS DE MAYAGUEZ | | MAYAGUEZ | PR | 00682 | |
| 522986 | SANTONI, JOSE F | ADDRESS ON FILE | | | | | | | |
| 522987 | SANTONI, MARIA M | ADDRESS ON FILE | | | | | | | |
| 522988 | SANTORI AYMAT, MARIA | ADDRESS ON FILE | | | | | | | |
| 522989 | SANTORI LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 522990 | SANTORI MARGARIDA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 522991 | SANTORI SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 522992 | SANTORI TRISTANI, JULIO | ADDRESS ON FILE | | | | | | | |
| 522993 | SANTORI TRISTANI, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 522994 | SANTORI TRUCKING INC | PO BOX 242 | | | | ARROYO | PR | 00714 | |
| 522995 | SANTORY JORGE, JORGE | ADDRESS ON FILE | | | | | | | |
| 522996 | SANTORY ORTIZ MD, JULIO | ADDRESS ON FILE | | | | | | | |
| 522997 | SANTORY PEÑA MD, JULIO | ADDRESS ON FILE | | | | | | | |
| 752286 | SANTOS CASTRO RODRIGUEZ | REPARTO METROPOLITANO | FE 1211 CALLE 46 | | | SAN JUAN | PR | 00921 | |
| 752287 | SANTOS MARRERO ARZUAGA | PO BOX 583 | | | | JUNCOS | PR | 00777-0583 | |
| 522998 | SANTOS & CASIANO | URB TERRALINDA | 8 CALLE CORDOVA | | | CAGUAS | PR | 00727-2517 | |
| 522999 | SANTOS & M TRANSPORT | HC 3 BOX 4055 | | | | GURABO | PR | 00778-8608 | |
| 752288 | SANTOS A ACOSTA SANTIAGO | HC 01 BOX 10365 | | | | LAJAS | PR | 00667 | |
| 523000 | SANTOS A APONTE CANCEL | ADDRESS ON FILE | | | | | | | |
| 752289 | SANTOS A APONTE CANCEL | URB SUMMIT HILLS | 656 CALLE GREENWOOD | | | SAN JUAN | PR | 00920 | |
| 523001 | SANTOS A CORDERO MATOS | ADDRESS ON FILE | | | | | | | |
| 523002 | SANTOS A DAVID SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 752290 | SANTOS A MORALES FORTUNA | BDA MORALES 593 | CALLE I | | | CAGUAS | PR | 00725 | |
| 752291 | SANTOS A MORENO ACEVEDO | HC 03 BOX 8824 | | | | GUAYNABO | PR | 00971 | |
| 523003 | SANTOS A ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 523004 | SANTOS A PASTRANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 752292 | SANTOS A PEREZ GONZALEZ | HC 01 BOX 5126 | | | | ADJUNTAS | PR | 00601-9719 | |
| 523005 | SANTOS A PLAZA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 752293 | SANTOS A RAMOS GARCIA | URB HIGHLAND PARK | 740 CALLE CIPRES | | | SAN JUAN | PR | 00924 | |
| 752294 | SANTOS A RIVERA ORTIZ | CALLE H 871 PARCELA SOLEDAD | | | | MAYAGUEZ | PR | 00680 | |
| 523006 | SANTOS A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 752295 | SANTOS A TORRES MEDINA | HC 83 BOX 7042 | | | | TOA ALTA | PR | 00692 | |
| 523008 | SANTOS A VILLANUEVA CENTENO | ADDRESS ON FILE | | | | | | | |
| 523009 | SANTOS ABRIL, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 752296 | SANTOS ACEVEDO ACEVED0 | ADDRESS ON FILE | | | | | | | |
| 752297 | SANTOS ACEVEDO LABOY | BO QUEBRADA ARENA | BUZON 3485 | | | MAUNABO | PR | 00707 | |
| 752298 | SANTOS ACEVEDO ROSADO | REPARTO SABANETA | H 17 CALLE 3 | | | PONCE | PR | 00716 | |
| 523010 | SANTOS ACEVEDO, EDDIE W | ADDRESS ON FILE | | | | | | | |
| 523011 | SANTOS ACEVEDO, LUZ | ADDRESS ON FILE | | | | | | | |
| 523012 | SANTOS ACEVEDO, LUZ MILAGROS | ADDRESS ON FILE | | | | | | | |
| 523013 | SANTOS ACEVEDO, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 523014 | SANTOS ACOSTA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 523015 | SANTOS ADAMS, HELDER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 523016 | SANTOS ADORNO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 523017 | SANTOS ADORNO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 523018 | SANTOS ADORNO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 523019 | SANTOS ADORNO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 523020 | SANTOS ADORNO, NANCY | ADDRESS ON FILE | | | | | | | |
| 523021 | SANTOS AFAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 523022 | Santos Agosto, Angel M. | ADDRESS ON FILE | | | | | | | |
| 523023 | SANTOS AGOSTO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 523025 | Santos Agosto, Israel | ADDRESS ON FILE | | | | | | | |
| 523026 | SANTOS AGOSTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 523027 | SANTOS AGUIAR, MARIA | ADDRESS ON FILE | | | | | | | |
| 752299 | SANTOS AIRCONDITIONING & | PO BOX 10300 | | | | PONCE | PR | 00732 | |
| 523028 | SANTOS ALAMO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 523029 | SANTOS ALEJANDRO, CORALY | ADDRESS ON FILE | | | | | | | |
| 523030 | SANTOS ALEJANDRO, GYPSY M | ADDRESS ON FILE | | | | | | | |
| 523031 | SANTOS ALEJANDRO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 523032 | SANTOS ALICEA VARGAS | ADDRESS ON FILE | | | | | | | |
| 523034 | SANTOS ALICEA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 523035 | Santos Alicea, Carmen L | ADDRESS ON FILE | | | | | | | |
| 523036 | SANTOS ALICEA, DITHMAR | ADDRESS ON FILE | | | | | | | |
| 523037 | SANTOS ALICEA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 523038 | SANTOS ALICEA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 523039 | SANTOS ALICEA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 523040 | SANTOS ALICEA, ROSA IVETTE | ADDRESS ON FILE | | | | | | | |
| 523041 | SANTOS ALICEA, SOL C | ADDRESS ON FILE | | | | | | | |
| 523042 | SANTOS ALLENDE, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 523043 | SANTOS ALLENDE, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 523044 | SANTOS ALNARDO PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 752300 | SANTOS ALONSO MALDONADO | P O BOX 3389 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 523045 | SANTOS ALVARADO, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 523046 | SANTOS ALVARADO, JOSE A. | DERECHO PROPIO | OJO NO HAN EMPLAZADO AL ELA-GUAYAMA 500 | A-B 033 | | GUAYAMA | PR | 00785 | |
| 523048 | SANTOS ALVARADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 523049 | SANTOS ALVAREZ, JAYMARIE | ADDRESS ON FILE | | | | | | | |
| 523050 | SANTOS ALVAREZ, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 523051 | SANTOS ALVAREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 523052 | SANTOS ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 523053 | SANTOS ALVAREZ, LUIS | ENRIQUE GONZALEZ MARTI | PO BOX 37234 | | | CAYEY | PR | 00737-2347 | |
| 523054 | SANTOS ALVAREZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 523055 | SANTOS ALVAREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 523056 | SANTOS ALVAREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 523057 | SANTOS ALVAREZ, NAYBEL J | ADDRESS ON FILE | | | | | | | |
| 523058 | SANTOS ALVAREZ, NAYBEL J. | ADDRESS ON FILE | | | | | | | |
| 752301 | SANTOS ALVERIO MELENDEZ | HC 1 BOX 3310 | | | | MAUNABO | PR | 00707 | |
| 523059 | SANTOS ALVES, LINDA L. | ADDRESS ON FILE | | | | | | | |
| 523060 | SANTOS ALVIRA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 523061 | SANTOS AMADOR, AWILDA | ADDRESS ON FILE | | | | | | | |
| 523062 | Santos Amaro, Ricardo | ADDRESS ON FILE | | | | | | | |
| 523063 | SANTOS ANDINO, JOEL | ADDRESS ON FILE | | | | | | | |
| 752302 | SANTOS ANTONIO CABAN COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 752303 | SANTOS APONTE PELUYERA | RES MANUEL A PEREZ | EDF A-3 APT 40 | | | SAN JUAN | PR | 00923 | |
| 523064 | SANTOS APONTE, ADA | ADDRESS ON FILE | | | | | | | |
| 523065 | SANTOS APONTE, ADA NIVEA | ADDRESS ON FILE | | | | | | | |
| 523047 | Santos Aponte, Adalberto | ADDRESS ON FILE | | | | | | | |
| 523066 | Santos Aponte, Antonio | ADDRESS ON FILE | | | | | | | |
| 523067 | SANTOS APONTE, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 523068 | SANTOS APONTE, EDMELINDA | ADDRESS ON FILE | | | | | | | |
| 523069 | SANTOS APONTE, ELADIO | ADDRESS ON FILE | | | | | | | |
| 523070 | SANTOS APONTE, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 523071 | SANTOS APONTE, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 523072 | SANTOS APONTE, IGNACIO J | ADDRESS ON FILE | | | | | | | |
| 523073 | SANTOS APONTE, JORGE | ADDRESS ON FILE | | | | | | | |
| 523074 | SANTOS APONTE, REBECA | ADDRESS ON FILE | | | | | | | |
| 523075 | SANTOS APONTE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 523076 | SANTOS APONTE, YERESKA | ADDRESS ON FILE | | | | | | | |
| 523078 | SANTOS ARCE, JOSE L | ADDRESS ON FILE | | | | | | | |
| 523079 | SANTOS ARCELAY, LUZ | ADDRESS ON FILE | | | | | | | |
| 523080 | SANTOS ARCELAY, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| 523081 | SANTOS ARIETA, ENID | ADDRESS ON FILE | | | | | | | |
| 523082 | SANTOS ARRECIO, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 523083 | SANTOS ARRIETA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 523084 | SANTOS ARROYO, ANA | ADDRESS ON FILE | | | | | | | |
| 523085 | SANTOS ARROYO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 523086 | SANTOS ARROYO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 523087 | SANTOS ARROYO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 523088 | SANTOS ARROYO, MARILYN E | ADDRESS ON FILE | | | | | | | |
| 523089 | SANTOS ARROYO, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| 523090 | SANTOS ARROYO, NATALIA J. | ADDRESS ON FILE | | | | | | | |
| 523091 | SANTOS ARROYO, NILDA I | ADDRESS ON FILE | | | | | | | |
| 523092 | SANTOS ARROYO, NILDA L | ADDRESS ON FILE | | | | | | | |
| 523093 | SANTOS ARVELO VERA | ADDRESS ON FILE | | | | | | | |
| 523094 | SANTOS ASTACIO, IRMA | ADDRESS ON FILE | | | | | | | |
| 523095 | SANTOS ATANACIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 523096 | SANTOS AUTO SERVICE INC | PO BOX 1315 | | | | GUAYNABO | PR | 00970 | |
| 523097 | SANTOS AVILES, GISELA | ADDRESS ON FILE | | | | | | | |
| 523098 | SANTOS AVILES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 523099 | SANTOS AVILES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 523100 | Santos Aviles, Regino | ADDRESS ON FILE | | | | | | | |
| 523101 | SANTOS AVILES, REGINO | ADDRESS ON FILE | | | | | | | |
| 523102 | SANTOS AVILES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 523103 | SANTOS AYALA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 752304 | SANTOS AYALA MELERO | EXT PARCELAS SABANA | ENEAS 405 CALLE 17 | | | SAN GERMAN | PR | 00683-3725 | |
| 752305 | SANTOS AYALA SANTANA | CALLE 17 405 | BO SABANA ENEAS | | | SAN GERMAN | PR | 00683 | |
| 523104 | SANTOS AYALA, BRAULIA | ADDRESS ON FILE | | | | | | | |
| 523105 | SANTOS AYALA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 523106 | SANTOS AYALA, DEMUEL | ADDRESS ON FILE | | | | | | | |
| 523107 | SANTOS AYALA, JAIMY | ADDRESS ON FILE | | | | | | | |
| 523108 | SANTOS AYALA, LUZ | ADDRESS ON FILE | | | | | | | |
| 523109 | SANTOS AYALA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 523110 | SANTOS AYALA, MARLEEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 523111 | SANTOS AYALA, MARLEEN | ADDRESS ON FILE | | | | | | | |
| 523112 | SANTOS AYALA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 523113 | SANTOS AYALA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 523115 | SANTOS AYALA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 523116 | SANTOS AZA, CEIDY | ADDRESS ON FILE | | | | | | | |
| 523117 | SANTOS B VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 523118 | SANTOS BAERGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 523119 | SANTOS BAERGA, NOREDIS | ADDRESS ON FILE | | | | | | | |
| 523121 | SANTOS BAERGAS, EDWIN DOEL | ADDRESS ON FILE | | | | | | | |
| 523122 | SANTOS BAEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 523123 | SANTOS BAEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 523124 | SANTOS BAEZ, GERLIN | ADDRESS ON FILE | | | | | | | |
| 523125 | SANTOS BAEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 523126 | SANTOS BARRIENTOS CABRERA | ADDRESS ON FILE | | | | | | | |
| 523127 | SANTOS BARROSO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 752306 | SANTOS BATIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 523128 | SANTOS BAYRON, ANTONIO F. | ADDRESS ON FILE | | | | | | | |
| 523129 | Santos Bello, Edgardo | ADDRESS ON FILE | | | | | | | |
| 523130 | SANTOS BELTRAN, MAYDALIS | ADDRESS ON FILE | | | | | | | |
| 752307 | SANTOS BENITEZ CORTIJO | ADDRESS ON FILE | | | | | | | |
| 523131 | SANTOS BENITEZ, LINDA I | ADDRESS ON FILE | | | | | | | |
| 523132 | SANTOS BENITEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 523133 | SANTOS BERLY, DIANDRA | ADDRESS ON FILE | | | | | | | |
| 523134 | SANTOS BERMEJO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 523135 | SANTOS BERMUDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 523136 | SANTOS BERMUDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 523137 | SANTOS BERNARD, DANIEL | ADDRESS ON FILE | | | | | | | |
| 523138 | SANTOS BERNARD, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 523139 | SANTOS BERNARD, LUZ C | ADDRESS ON FILE | | | | | | | |
| 523140 | SANTOS BERNARDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 523141 | Santos Berrios, Alberto G | ADDRESS ON FILE | | | | | | | |
| 523142 | SANTOS BERRIOS, CARISA | ADDRESS ON FILE | | | | | | | |
| 523143 | SANTOS BERRIOS, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 523144 | SANTOS BERRIOS, DORIS | ADDRESS ON FILE | | | | | | | |
| 523145 | SANTOS BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 523146 | SANTOS BERRIOS, LAILA | ADDRESS ON FILE | | | | | | | |
| 523147 | SANTOS BERRIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 523148 | SANTOS BERRIOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 523149 | SANTOS BERRIOS, RITA | ADDRESS ON FILE | | | | | | | |
| 523150 | SANTOS BERRIOS, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| 523151 | SANTOS BERRIOS, ROXANA | ADDRESS ON FILE | | | | | | | |
| 523152 | SANTOS BETANCOURT, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 523153 | SANTOS BON, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| 523154 | SANTOS BONET, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 523155 | SANTOS BONETA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 523156 | SANTOS BONILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| 523157 | SANTOS BONILLA, MARY | ADDRESS ON FILE | | | | | | | |
| 523158 | SANTOS BORIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 523159 | SANTOS BORIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 523160 | SANTOS BORIA, CARLOS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 523161 | SANTOS BORRERO, BEXSAIDA | ADDRESS ON FILE | | | | | | | |
| 523162 | SANTOS BORRERO, KATIA | ADDRESS ON FILE | | | | | | | |
| 523163 | SANTOS BOU, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 523164 | SANTOS BRACERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 523165 | SANTOS BRAVO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 523166 | SANTOS BRUNO VEGA | ADDRESS ON FILE | | | | | | | |
| 523167 | SANTOS BRUNO, HILDA L | ADDRESS ON FILE | | | | | | | |
| 523168 | SANTOS BULA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 523169 | SANTOS BURGOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 523170 | SANTOS BURGOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 523171 | SANTOS BURGOS, IDALIS | ADDRESS ON FILE | | | | | | | |
| 523172 | SANTOS BURGOS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 523173 | Santos Burgos, Iris Noemi | ADDRESS ON FILE | | | | | | | |
| 523174 | SANTOS BURGOS, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 523175 | SANTOS BURGOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 523176 | SANTOS BURGOS, TANYA V | ADDRESS ON FILE | | | | | | | |
| 523177 | SANTOS C MAYA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 523178 | SANTOS CABÁN COLÓN | LCDO. MIGUEL SIMONET SIERRA / LCDA ALEXANDRA SANCHEZ MITCHELL, MONSERRATE, SIMONET & GIERBOLINI | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 752308 | SANTOS CABAZA PONCE | TRAS TALLERES | 961 CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| 523179 | SANTOS CABRERA, ROSE MARY | ADDRESS ON FILE | | | | | | | |
| 523180 | SANTOS CABRERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 523181 | SANTOS CABRERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 523182 | SANTOS CALDERA, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 752309 | SANTOS CALDERON RODRIGUEZ | URB LA INMACULADA | 27 CALLE 4 | | | LAS PIEDRAS | PR | 00771 | |
| 523183 | SANTOS CALDERON VARGAS | ADDRESS ON FILE | | | | | | | |
| 523184 | SANTOS CALDERON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 523185 | SANTOS CALDERON, ILEANEXI | ADDRESS ON FILE | | | | | | | |
| 523186 | SANTOS CALDERON, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 523187 | SANTOS CALDERON, LUIS | ADDRESS ON FILE | | | | | | | |
| 523188 | SANTOS CALDERON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 523189 | SANTOS CALDERON, NOLBERTO | ADDRESS ON FILE | | | | | | | |
| 523190 | SANTOS CALDERON, ZALLY | ADDRESS ON FILE | | | | | | | |
| 523191 | SANTOS CALIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 523120 | SANTOS CALIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 523192 | SANTOS CALIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 523193 | SANTOS CAMACHO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 523194 | SANTOS CAMACHO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 523195 | SANTOS CAMACHO, BELMARIS | ADDRESS ON FILE | | | | | | | |
| 523196 | SANTOS CAMACHO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 523197 | SANTOS CAMACHO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 523198 | Santos Camacho, Sandra I | ADDRESS ON FILE | | | | | | | |
| 523199 | SANTOS CAMACHO, WALTER | ADDRESS ON FILE | | | | | | | |
| 523200 | SANTOS CAMACHO, WINDYMAR | ADDRESS ON FILE | | | | | | | |
| 523201 | SANTOS CAMPIS, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 523202 | SANTOS CANCEL, ADELA | ADDRESS ON FILE | | | | | | | |
| 523203 | SANTOS CANCEL, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 523204 | SANTOS CANELA ABREU | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 752310 | SANTOS CAPELES Y JUAN B CAPELES VAZQUEZ | HC 30 BOX 30036 | | | | SAN LORENZO | PR | 00754-9701 | |
| 523205 | Santos Caquias, Miguel A | ADDRESS ON FILE | | | | | | | |
| 523206 | SANTOS CARABALLO MD, NORMA I | ADDRESS ON FILE | | | | | | | |
| 752311 | SANTOS CARABALLO RUIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 523207 | SANTOS CARABALLO, ARMANDO L | ADDRESS ON FILE | | | | | | | |
| 523208 | SANTOS CARABALLO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 523209 | SANTOS CARABALLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 523210 | SANTOS CARABALLO, HILDA R | ADDRESS ON FILE | | | | | | | |
| 523211 | SANTOS CARABALLO, JEANNETE | ADDRESS ON FILE | | | | | | | |
| 523212 | SANTOS CARABALLO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 523213 | SANTOS CARABALLO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 523214 | SANTOS CARABALLO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 523215 | SANTOS CARABALLO, WILBERT | ADDRESS ON FILE | | | | | | | |
| 523216 | SANTOS CARATTINI, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 523217 | SANTOS CARBALLO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 523218 | SANTOS CARBONELL, NOEL | ADDRESS ON FILE | | | | | | | |
| 523219 | SANTOS CARDENA, CESAR | ADDRESS ON FILE | | | | | | | |
| 523220 | SANTOS CARDEZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 752312 | SANTOS CARDONA Y CARMEN L. PADILLA | ADDRESS ON FILE | | | | | | | |
| 752313 | SANTOS CARDONA COREANO | BO AGUACATE | HC 02 BOX 8825 | | | YABUCOA | PR | 00767-9506 | |
| 523221 | SANTOS CARDONA, CESAR | ADDRESS ON FILE | | | | | | | |
| 523222 | SANTOS CARDONA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 523223 | SANTOS CARDY, HAROLD | ADDRESS ON FILE | | | | | | | |
| 523224 | SANTOS CARLO MD, MADELINE | ADDRESS ON FILE | | | | | | | |
| 523225 | SANTOS CARMONA, DELIZMARIE | ADDRESS ON FILE | | | | | | | |
| 523226 | Santos Carrillo, Angel L | ADDRESS ON FILE | | | | | | | |
| 523227 | SANTOS CARRION, CLARA | ADDRESS ON FILE | | | | | | | |
| 523228 | SANTOS CARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 523229 | SANTOS CARRUCINI, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 523230 | SANTOS CARRUCINI, LUZ J. | ADDRESS ON FILE | | | | | | | |
| 523231 | SANTOS CARRUCINI, LUZ M | ADDRESS ON FILE | | | | | | | |
| 523232 | SANTOS CARRUCINI, MYRZADI | ADDRESS ON FILE | | | | | | | |
| 523233 | SANTOS CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 523234 | SANTOS CARTAGENA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 523235 | SANTOS CASADO CORREA | ADDRESS ON FILE | | | | | | | |
| 752314 | SANTOS CASADO CORREA | B COND QUINTANA | APT 802 | | | SAN JUAN | PR | 00917-0019 | |
| 523236 | SANTOS CASIANO RUIZ | ADDRESS ON FILE | | | | | | | |
| 523237 | SANTOS CASILLAS, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 523238 | SANTOS CASTILLO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 523239 | SANTOS CASTRO CALDONA | ADDRESS ON FILE | | | | | | | |
| 752315 | SANTOS CASTRO GONZALEZ | URB SAN DEMETRIO | 48 CALLE MARLIN AZUL | | | VEGA BAJA | PR | 00693 | |
| 523240 | SANTOS CASTRO LUGO | ADDRESS ON FILE | | | | | | | |
| 523241 | Santos Castro, Guillermo A | ADDRESS ON FILE | | | | | | | |
| 523242 | SANTOS CASTRO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 523243 | SANTOS CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 523244 | SANTOS CASTRO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 523245 | SANTOS CATALA, ANNED S | ADDRESS ON FILE | | | | | | | |
| 523246 | Santos Catala, Omar | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 523247 | SANTOS CEDENO, JULIO | ADDRESS ON FILE | | | | | | | |
| 523248 | SANTOS CEDENO, NILDA | ADDRESS ON FILE | | | | | | | |
| 523249 | SANTOS CELPA, ELIAS D | ADDRESS ON FILE | | | | | | | |
| 523250 | SANTOS CEPADA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 523251 | SANTOS CEPEDA, LUZ R. | ADDRESS ON FILE | | | | | | | |
| 523252 | SANTOS CHABRIER, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 523253 | SANTOS CHAMORRO, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 523254 | SANTOS CINTRON MD, ENID | ADDRESS ON FILE | | | | | | | |
| 523255 | SANTOS CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 523256 | SANTOS CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 523257 | SANTOS CINTRON, DIANA | ADDRESS ON FILE | | | | | | | |
| 523258 | SANTOS CINTRON, LUCELLYS | SANTOS CINTRON LUCELLYS | URB VILLAADE | 636 ARÍSTIDES CHAVIER | | SAN JUAN | PR | 00924 | |
| 523259 | SANTOS CINTRON, LUIS R | ADDRESS ON FILE | | | | | | | |
| 752316 | SANTOS CIRINO CUADRADO | URB JARDINES DE CAROLINA | K 19 CALLE I | | | CAROLINA | PR | 00987 | |
| 523260 | SANTOS CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 523261 | SANTOS CLEMENTE, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 523262 | SANTOS COIRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 523263 | SANTOS COIRA, REY | ADDRESS ON FILE | | | | | | | |
| 523264 | SANTOS COLLADO, JOSHUA E | ADDRESS ON FILE | | | | | | | |
| 752317 | SANTOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 523265 | SANTOS COLLAZO, ANA M | ADDRESS ON FILE | | | | | | | |
| 523266 | SANTOS COLLAZO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 523267 | SANTOS COLLAZO, DERLIYALIZ | ADDRESS ON FILE | | | | | | | |
| 523268 | SANTOS COLLAZO, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 752318 | SANTOS COLON | VILLA GUADALUPE | GG1 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 752319 | SANTOS COLON CORREA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 523269 | SANTOS COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 523270 | SANTOS COLON QUINONES | ADDRESS ON FILE | | | | | | | |
| 523271 | SANTOS COLON, ADIN I | ADDRESS ON FILE | | | | | | | |
| 523272 | SANTOS COLON, ALEXA | ADDRESS ON FILE | | | | | | | |
| 523273 | SANTOS COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| 523274 | SANTOS COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 523275 | SANTOS COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 523276 | SANTOS COLON, BRUNYMAR | ADDRESS ON FILE | | | | | | | |
| 523277 | SANTOS COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 523278 | SANTOS COLON, EDNA I. | ADDRESS ON FILE | | | | | | | |
| 523279 | SANTOS COLON, FELIPE | ADDRESS ON FILE | | | | | | | |
| 523280 | SANTOS COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 523281 | SANTOS COLON, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 523282 | SANTOS COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 523283 | SANTOS COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 523284 | SANTOS COLON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 523285 | SANTOS COLON, ILIANA | ADDRESS ON FILE | | | | | | | |
| 523286 | SANTOS COLON, IMALAY | ADDRESS ON FILE | | | | | | | |
| 523287 | SANTOS COLON, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 523288 | Santos Colon, Isaias | ADDRESS ON FILE | | | | | | | |
| 523289 | SANTOS COLON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 523290 | SANTOS COLON, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 523291 | SANTOS COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 523292 | SANTOS COLON, JULIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 523293 | SANTOS COLON, KAYLEEN | ADDRESS ON FILE | | | | | | | |
| 523294 | SANTOS COLON, LIONEL | ADDRESS ON FILE | | | | | | | |
| 523295 | SANTOS COLON, LISMARIS | ADDRESS ON FILE | | | | | | | |
| 523296 | SANTOS COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 523297 | SANTOS COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 523298 | Santos Colon, Luz A | ADDRESS ON FILE | | | | | | | |
| 523299 | SANTOS COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 523301 | SANTOS COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 523302 | SANTOS COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 523303 | SANTOS COLON, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 523304 | SANTOS COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 523305 | SANTOS COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 523306 | SANTOS COLON, NORMA E | ADDRESS ON FILE | | | | | | | |
| 523307 | SANTOS COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 523308 | SANTOS COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 523309 | SANTOS COLON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 523310 | SANTOS COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 523311 | SANTOS COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 523312 | SANTOS COLON, WILFREDO & OTROS 2 | GUILLERMO MOJICA MALDONADO | 894 AVE MUNOZ RIVERA | SUITE 210 | | SAN JUAN | PR | 00927 | |
| 523313 | Santos Colon, Will A | ADDRESS ON FILE | | | | | | | |
| 523314 | SANTOS COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 523315 | SANTOS COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 523316 | SANTOS COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 523317 | SANTOS COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 523318 | SANTOS COLON, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 523319 | SANTOS COMPUTER | PO BOX 1014 | | | | AGUADA | PR | 00602-1014 | |
| 523320 | SANTOS COMPUTER & SERVICES , INC. | P. O. BOX 1014 | | | | AGUADA | PR | 00602-1014 | |
| 523321 | SANTOS CONCEPCION CASILLAS | ADDRESS ON FILE | | | | | | | |
| 523322 | SANTOS CONCEPCION, CARMEN | ADDRESS ON FILE | | | | | | | |
| 523323 | SANTOS CONCEPCION, FRIDANIA | ADDRESS ON FILE | | | | | | | |
| 523324 | SANTOS CONCEPCION, MARILYN | ADDRESS ON FILE | | | | | | | |
| 523325 | SANTOS CONCEPCION, ORILES | ADDRESS ON FILE | | | | | | | |
| 523326 | SANTOS CONCEPCION, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 523327 | SANTOS CONCEPCION, RAHIZALIZ | ADDRESS ON FILE | | | | | | | |
| 523328 | SANTOS CONCEPCION, RICARDO | ADDRESS ON FILE | | | | | | | |
| 523329 | SANTOS CONCEPCION, ROSA E | ADDRESS ON FILE | | | | | | | |
| 523330 | SANTOS CONTRERAS, DIANA ANGELICA | ADDRESS ON FILE | | | | | | | |
| 523331 | SANTOS CONTRERAS, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 752320 | SANTOS CORA TORRES | BDA SANTA ANA | CALLE A 387 BOX 3 | | | GUAYAMA | PR | 00784 | |
| 523333 | SANTOS CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 523334 | SANTOS CORDERO, GIBRAN | ADDRESS ON FILE | | | | | | | |
| 523335 | Santos Cordero, Keila | ADDRESS ON FILE | | | | | | | |
| 523336 | SANTOS CORDERO, KEILA | ADDRESS ON FILE | | | | | | | |
| 523337 | SANTOS CORDERO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 523338 | SANTOS CORDERO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 523339 | SANTOS CORDERO, RAUL | ADDRESS ON FILE | | | | | | | |
| 523340 | SANTOS CORDERO, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 523341 | SANTOS CORDOVA, SONIA | ADDRESS ON FILE | | | | | | | |
| 523342 | SANTOS CORIANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 523343 | SANTOS CORRADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 523344 | SANTOS CORRADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 752321 | SANTOS CORREA OSORIO | ADDRESS ON FILE | | | | | | | |
| 523345 | SANTOS CORREA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 523346 | SANTOS CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 523347 | SANTOS CORREA, RAMIL | ADDRESS ON FILE | | | | | | | |
| 523348 | SANTOS CORTES, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 523349 | SANTOS CORTES, ELENA | ADDRESS ON FILE | | | | | | | |
| 523350 | SANTOS CORTES, JESUS | ADDRESS ON FILE | | | | | | | |
| 523351 | Santos Cortes, Roberto | ADDRESS ON FILE | | | | | | | |
| 523352 | SANTOS CORTES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 523353 | SANTOS CORUJO, JOMAR | ADDRESS ON FILE | | | | | | | |
| 523354 | SANTOS CORUJO, JOMAR | ADDRESS ON FILE | | | | | | | |
| 523355 | SANTOS COSME, ZULMA IDALIA | ADDRESS ON FILE | | | | | | | |
| 523356 | SANTOS COTTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 523357 | SANTOS COTTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 523359 | SANTOS COTTO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 523360 | Santos Cotto, Isaias | ADDRESS ON FILE | | | | | | | |
| 523361 | SANTOS COTTO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 523362 | SANTOS COTTO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 523363 | SANTOS COTTO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 523364 | SANTOS COUVERTIER, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 523365 | SANTOS CRESPO CRESPO | ADDRESS ON FILE | | | | | | | |
| 523366 | SANTOS CRESPO, CHRIST | ADDRESS ON FILE | | | | | | | |
| 523367 | SANTOS CRESPO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 523368 | SANTOS CRESPO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 523369 | SANTOS CRESPO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 523370 | SANTOS CRESPO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 523371 | SANTOS CRESPO, PAULINO | ADDRESS ON FILE | | | | | | | |
| 523372 | SANTOS CRESPO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 523373 | SANTOS CRESPO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 752322 | SANTOS CRUZ ARROYO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 752323 | SANTOS CRUZ CARABALLO | URB LOMAS VERDES | X 59 CALLE CORALILLO | | | BAYAMON | PR | 00956 | |
| 752324 | SANTOS CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 752325 | SANTOS CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 752326 | SANTOS CRUZ COLON | PO BOX 71325 SUITE 103 | | | | SAN JUAN | PR | 00936-8425 | |
| 523374 | SANTOS CRUZ CORREA | ADDRESS ON FILE | | | | | | | |
| 523375 | SANTOS CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 523376 | SANTOS CRUZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 752327 | SANTOS CRUZ RAMOS | HC 02 BOX 11719 | | | | HUMACAO | PR | 00791 | |
| 752328 | SANTOS CRUZ ROJAS | URB BAYAMON GARDENS | JJ8 CALLE NANCY | | | BAYAMON | PR | 00957 | |
| 523377 | SANTOS CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 523378 | Santos Cruz, Alberto L | ADDRESS ON FILE | | | | | | | |
| 523379 | SANTOS CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 523380 | SANTOS CRUZ, ANGELY | ADDRESS ON FILE | | | | | | | |
| 523381 | SANTOS CRUZ, ANNADELLE | ADDRESS ON FILE | | | | | | | |
| 523382 | SANTOS CRUZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 523383 | SANTOS CRUZ, ARNALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 523384 | SANTOS CRUZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 523385 | SANTOS CRUZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 523386 | SANTOS CRUZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 523387 | SANTOS CRUZ, IRMARY | ADDRESS ON FILE | | | | | | | |
| 523388 | SANTOS CRUZ, IRMARY | ADDRESS ON FILE | | | | | | | |
| 523389 | SANTOS CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 523390 | SANTOS CRUZ, JAYNILL | ADDRESS ON FILE | | | | | | | |
| 523391 | SANTOS CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 523392 | SANTOS CRUZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 523393 | SANTOS CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 523394 | SANTOS CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 523395 | SANTOS CRUZ, MARIA B | ADDRESS ON FILE | | | | | | | |
| 523397 | SANTOS CRUZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 523398 | SANTOS CRUZ, MARISELL | ADDRESS ON FILE | | | | | | | |
| 523399 | SANTOS CRUZ, MARTHA R | ADDRESS ON FILE | | | | | | | |
| 523400 | SANTOS CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 523401 | SANTOS CRUZ, QUISQUEYA | ADDRESS ON FILE | | | | | | | |
| 523403 | SANTOS CRUZ, ROY | ADDRESS ON FILE | | | | | | | |
| 523404 | SANTOS CRUZ, ROY | ADDRESS ON FILE | | | | | | | |
| 523405 | Santos Cruz, Ruben | ADDRESS ON FILE | | | | | | | |
| 523406 | SANTOS CRUZ, RYAN | ADDRESS ON FILE | | | | | | | |
| 523407 | SANTOS CRUZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 752329 | SANTOS CUADRADO ESTRADA | C 32 BO COLON | | | | CAROLINA | PR | 00987 | |
| 523408 | SANTOS CUADRADO, MARLINE | ADDRESS ON FILE | | | | | | | |
| 523409 | SANTOS CUASCUT, PEDRO | ADDRESS ON FILE | | | | | | | |
| 523410 | SANTOS CUBIÑA MD, ANA L | ADDRESS ON FILE | | | | | | | |
| 523411 | SANTOS CUBINA, ANA | ADDRESS ON FILE | | | | | | | |
| 523412 | SANTOS CUBINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 752330 | SANTOS CUEVAS TORRES | URB. VILLA COOPERATIVA | F-27 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 752331 | SANTOS D OTERO VELEZ | APARTADO 2298 | | | | ARECIBO | PR | 00613 | |
| 523414 | SANTOS D VEGA LALINDEZ | ADDRESS ON FILE | | | | | | | |
| 752332 | SANTOS D. CARO ROSADO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 752333 | SANTOS DAVID FELICIANO | A 17 BO ZAMBRANA | | | | COAMO | PR | 00769 | |
| 523415 | SANTOS DAVID, MARIA L | ADDRESS ON FILE | | | | | | | |
| 523358 | SANTOS DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 523416 | SANTOS DAVILA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 523417 | SANTOS DAVILA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 523418 | Santos Davila, Eduardo J | ADDRESS ON FILE | | | | | | | |
| 523419 | SANTOS DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 523420 | SANTOS DAVILA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 523421 | SANTOS DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 523422 | SANTOS DAVILA, LUISA E | ADDRESS ON FILE | | | | | | | |
| 523423 | SANTOS DAVILA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 523424 | SANTOS DAVILA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 523425 | SANTOS DAVILA, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 523426 | SANTOS DAVILA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 523427 | SANTOS DAY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 523428 | SANTOS DE FIGUEROA, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 752334 | SANTOS DE HOYOS MENDEZ | BO MANI | 357 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 752335 | SANTOS DE JESUS LACEN | VILLAS DE LOIZA | 31 AG NO 18 | | | CANOVANAS | PR | 00729 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 752336 | SANTOS DE JESUS OCASIO | ADDRESS ON FILE | | | | | | | |
| 523429 | SANTOS DE JESUS, ANA E | ADDRESS ON FILE | | | | | | | |
| 523430 | SANTOS DE JESUS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 523431 | SANTOS DE JESUS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 523432 | SANTOS DE JESUS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 523396 | SANTOS DE JESUS, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 523433 | SANTOS DE JESUS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 523434 | SANTOS DE JESUS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 523435 | SANTOS DE JESUS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 523436 | SANTOS DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 523437 | SANTOS DE LA TORRE, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 523438 | SANTOS DE LOS SANTOS, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 523439 | SANTOS DE LOS SANTOS, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 523440 | SANTOS DE MARTINEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 523441 | SANTOS DE MUNIZ, IRMA R | ADDRESS ON FILE | | | | | | | |
| 523443 | SANTOS DE TAPIA, HORTENCIA | ADDRESS ON FILE | | | | | | | |
| 752337 | SANTOS DEL ALBA ALICEA | PO BOX 6714 | | | | SAN JUAN | PR | 00914-6714 | |
| 752338 | SANTOS DEL CAMPILLO RIVERA | PO BOX 2213 | | | | BAYAMON | PR | 00960 | |
| 752339 | SANTOS DEL VALLE & ASOC | COND SAN ALBERTO | 605 AVE CONDADO SUITE 611 | | | SAN JUAN | PR | 00907-3811 | |
| 523444 | SANTOS DELANDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 523445 | SANTOS DELGADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 523446 | SANTOS DELGADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 523447 | SANTOS DELGADO, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 523448 | SANTOS DELGADO, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 523449 | SANTOS DELGADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 752340 | SANTOS DIAZ ORTIZ | HC 5 BOX 56609 | | | | AGUADILLA | PR | 00603 | |
| 752341 | SANTOS DIAZ MORALES | HC 02 BOX 21687 | | | | MAYAGUEZ | PR | 00680 | |
| 752342 | SANTOS DIAZ SANTIAGO | COMUNIDAD 514 | 55 CALLE AMAPOLA | | | GUAYAMA | PR | 00784 | |
| 523450 | SANTOS DIAZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 523451 | SANTOS DIAZ, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 523452 | SANTOS DIAZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 523453 | SANTOS DIAZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 523454 | SANTOS DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 523455 | SANTOS DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 523456 | SANTOS DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 523457 | SANTOS DIAZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 523458 | SANTOS DIAZ, ERNESTO R. | ADDRESS ON FILE | | | | | | | |
| 523459 | SANTOS DIAZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 523460 | SANTOS DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 523461 | SANTOS DIAZ, HEYDA M | ADDRESS ON FILE | | | | | | | |
| 523462 | SANTOS DIAZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 523463 | SANTOS DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 523464 | SANTOS DIAZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 523465 | SANTOS DIAZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 523466 | SANTOS DIAZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 523467 | Santos Diaz, Nydia I | ADDRESS ON FILE | | | | | | | |
| 523468 | Santos Diaz, Pedro I | ADDRESS ON FILE | | | | | | | |
| 523469 | Santos Diaz, Pedro L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 523470 | SANTOS DIAZ, RAFAEL JULIAN | ADDRESS ON FILE | | | | | | | |
| 523471 | SANTOS DIAZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 523472 | SANTOS DIAZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 523473 | SANTOS DIAZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 523474 | SANTOS DIAZ, THEREL | ADDRESS ON FILE | | | | | | | |
| 523475 | SANTOS DOMINGUEZ, GRECIA | ADDRESS ON FILE | | | | | | | |
| 523476 | SANTOS DONADO, KAREN | ADDRESS ON FILE | | | | | | | |
| 523477 | SANTOS DONADO, KAREN | ADDRESS ON FILE | | | | | | | |
| 523478 | SANTOS DROZ, ARGENIS | ADDRESS ON FILE | | | | | | | |
| 523479 | SANTOS E ECHEVARRIA PAGAN | ADDRESS ON FILE | | | | | | | |
| 752343 | SANTOS E MELENDEZ & ASSOCIATES | PMB 324 200 AVE RAFAEL CORDERO | SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 752344 | SANTOS E MONTALVO LUCIANO | HC 1 BOX 7484 | | | | CABO ROJO | PR | 00623 | |
| 752345 | SANTOS E PACHECO BORRERO | URB JARD DEL CARIBE | UU 8 CALLE 46 | | | PONCE | PR | 00728 | |
| 752346 | SANTOS E RIVERA AVILES | BOX 868 | | | | CABO ROJO | PR | 00623 | |
| 752347 | SANTOS E SANTIAGO | PO BOX 3501 224 | | | | JUANA DIAZ | PR | 00795 | |
| 752348 | SANTOS E VAZQUEZ VEGA | HC 1 BOX 7691 | | | | SABANA GRANDE | PR | 00637 | |
| 523480 | SANTOS E VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 752349 | SANTOS E VEGA IRIZARRY | PO BOX 1948 | | | | SAN GERMAN | PR | 00683 | |
| 752350 | SANTOS ECHEVARRIA NATAL | ADDRESS ON FILE | | | | | | | |
| 752351 | SANTOS ECHEVARRIA Y/O ELVIRA ECHEVARRIA | 26900 SW 142 CT | | | | HOMESTEAD | FL | 33032-7631 | |
| 523481 | SANTOS ECHEVARRIA, ALAN | ADDRESS ON FILE | | | | | | | |
| 523483 | SANTOS ECHEVARRIA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 523484 | SANTOS ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 523485 | SANTOS ECHEVARRIA, PEDRO S. | ADDRESS ON FILE | | | | | | | |
| 523486 | SANTOS ECHEVARRIA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 523487 | SANTOS ELOSEGUI HIJO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 523488 | SANTOS ELOSEGUI MD, SHERLY | ADDRESS ON FILE | | | | | | | |
| 523489 | SANTOS ELOSEGUI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 523490 | SANTOS ELOSEQUI, JORGE | ADDRESS ON FILE | | | | | | | |
| 523491 | SANTOS ENCARNACION, ENILDA | ADDRESS ON FILE | | | | | | | |
| 523492 | SANTOS ENRIQUE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 523493 | SANTOS ENRIQUE, ERIC | ADDRESS ON FILE | | | | | | | |
| 523494 | SANTOS ENRIQUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 523495 | Santos Enriquez, Jose L | ADDRESS ON FILE | | | | | | | |
| 523496 | SANTOS ERAZO COLON | ADDRESS ON FILE | | | | | | | |
| 523497 | SANTOS ESCOBAR, JAVIER | ADDRESS ON FILE | | | | | | | |
| 523498 | SANTOS ESCRIBANO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 523499 | SANTOS ESCRIBANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 523500 | SANTOS ESPINAL, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 523501 | SANTOS ESPINOSA, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 523502 | SANTOS ESQUILIN, FELIX | ADDRESS ON FILE | | | | | | | |
| 523503 | SANTOS ESTEVES, TATIAHANA | ADDRESS ON FILE | | | | | | | |
| 523504 | SANTOS ESTRADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 523505 | SANTOS ESTRADA, CELINILSA | ADDRESS ON FILE | | | | | | | |
| 523506 | SANTOS ESTRADA, CID | ADDRESS ON FILE | | | | | | | |
| 523507 | SANTOS ESTRADA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 523508 | SANTOS ESTRADA, ZELIDETH V | ADDRESS ON FILE | | | | | | | |
| 752352 | SANTOS F MAYSONET ANDUJAR | 355 CALLE TAPIA | | | | SAN JUAN | PR | 00912 | |
| 523509 | SANTOS F MONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 752353 | SANTOS F ORTIZ GARCIA | HC 3 BOX 20095 | | | | LAJAS | PR | 00667 | |
| 752354 | SANTOS F ORTIZ ROSADO | PARCELAS SABANA ENEAS | 368 CALLE 10 | | | SAN GERMAN | PR | 00683 | |
| 523510 | SANTOS F SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 523511 | SANTOS FEBLES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 523512 | SANTOS FEBRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 523513 | SANTOS FEBRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 523514 | SANTOS FEBUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 523515 | SANTOS FEBUS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 523516 | SANTOS FEBUS, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 523517 | SANTOS FEBUS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 523518 | SANTOS FELICIANO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 523519 | SANTOS FELICIANO, ANA | ADDRESS ON FILE | | | | | | | |
| 523520 | SANTOS FELICIANO, CARMEN LYDIA | ADDRESS ON FILE | | | | | | | |
| 523521 | SANTOS FELICIANO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 523522 | SANTOS FELICIANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 523523 | SANTOS FELICIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 523524 | SANTOS FELICIANO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 523525 | SANTOS FELICIANO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 523526 | SANTOS FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 523527 | SANTOS FELICIANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 523528 | SANTOS FELICIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 523529 | SANTOS FELICIANO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 523530 | SANTOS FERNANDEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 523531 | SANTOS FERNANDEZ, KARMARIE | ADDRESS ON FILE | | | | | | | |
| 523532 | SANTOS FERNANDEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 523533 | SANTOS FERNANDEZ, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 523534 | SANTOS FERRER, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 752355 | SANTOS FIGUEROA GONZALEZ | HC 30 BOX 35608 | | | | SAN LORENZO | PR | 00754 | |
| 523535 | SANTOS FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 523536 | SANTOS FIGUEROA MD, AXEL | ADDRESS ON FILE | | | | | | | |
| 752356 | SANTOS FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| 523537 | SANTOS FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 752357 | SANTOS FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 523538 | SANTOS FIGUEROA, ADA | ADDRESS ON FILE | | | | | | | |
| 523539 | SANTOS FIGUEROA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 523540 | SANTOS FIGUEROA, ALBA | ADDRESS ON FILE | | | | | | | |
| 523541 | SANTOS FIGUEROA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 523542 | SANTOS FIGUEROA, AURELIO | ADDRESS ON FILE | | | | | | | |
| 523543 | SANTOS FIGUEROA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 523545 | SANTOS FIGUEROA, CARLOS MANUEL | ADDRESS ON FILE | | | | | | | |
| 523546 | SANTOS FIGUEROA, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 523547 | SANTOS FIGUEROA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 523548 | SANTOS FIGUEROA, FELIX R | ADDRESS ON FILE | | | | | | | |
| 523549 | SANTOS FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 523550 | SANTOS FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 523551 | SANTOS FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | | |
| 523552 | SANTOS FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 523553 | SANTOS FIGUEROA, KETZY | ADDRESS ON FILE | | | | | | | |
| 523554 | SANTOS FIGUEROA, KORALYS | ADDRESS ON FILE | | | | | | | |
| 523555 | SANTOS FIGUEROA, KRISTYAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 523556 | SANTOS FIGUEROA, KRITZIA M | ADDRESS ON FILE | | | | | | | |
| 523557 | SANTOS FIGUEROA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 523558 | SANTOS FIGUEROA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 523559 | SANTOS FIGUEROA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 523560 | SANTOS FIGUEROA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 523561 | SANTOS FIGUEROA, NAZARIO | ADDRESS ON FILE | | | | | | | |
| 523562 | SANTOS FIGUEROA, NIXZALI | ADDRESS ON FILE | | | | | | | |
| 523563 | SANTOS FIGUEROA, ODALIS I | ADDRESS ON FILE | | | | | | | |
| 523564 | SANTOS FIGUEROA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 523565 | SANTOS FIGUEROA, RYAN | ADDRESS ON FILE | | | | | | | |
| 523566 | SANTOS FIGUEROA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 523567 | SANTOS FIGUEROA, WAYDA L | ADDRESS ON FILE | | | | | | | |
| 523568 | SANTOS FIGUEROA, YAZNERY | ADDRESS ON FILE | | | | | | | |
| 523570 | SANTOS FLORES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 523571 | SANTOS FLORES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 523572 | SANTOS FLORES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 523573 | SANTOS FLORES, HARVEY | ADDRESS ON FILE | | | | | | | |
| 523574 | SANTOS FLORES, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 523575 | SANTOS FLORES, MELANYS | ADDRESS ON FILE | | | | | | | |
| 523576 | SANTOS FONSECA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 523577 | SANTOS FONTAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 523578 | SANTOS FONTANEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 523579 | SANTOS FONTANEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 523580 | SANTOS FONTANEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 523581 | SANTOS FRANCISCO RODRIGUEZ OSUNA | ADDRESS ON FILE | | | | | | | |
| 523582 | SANTOS FRANCISCO, LILLIAM C | ADDRESS ON FILE | | | | | | | |
| 523583 | Santos Francisco, Lilliam Del C | ADDRESS ON FILE | | | | | | | |
| 523584 | SANTOS FRANCO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 523585 | SANTOS FRANCO, FLORINDA | ADDRESS ON FILE | | | | | | | |
| 523586 | SANTOS FRANCO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 523587 | SANTOS FRANCO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 523588 | SANTOS FRANCO, MONICA | ADDRESS ON FILE | | | | | | | |
| 523589 | SANTOS FRANQUI, JAVIER | ADDRESS ON FILE | | | | | | | |
| 523590 | SANTOS FRONTANEZ, JESUS MANUEL | ADDRESS ON FILE | | | | | | | |
| 752358 | SANTOS G SERRANO VEGA | PMB 77 PO BOX 2000 | | | | MERCEDITA | PR | 00715 | |
| 752359 | SANTOS G SERRANO VEGA | HC 7 BOX 2181 | | | | PONCE | PR | 00731 | |
| 523592 | SANTOS G TORO PEREZ | ADDRESS ON FILE | | | | | | | |
| 523593 | SANTOS GALARZA, YIMARZARETTE | ADDRESS ON FILE | | | | | | | |
| 523594 | SANTOS GALARZA, YIMARZARETTE | ADDRESS ON FILE | | | | | | | |
| 523595 | SANTOS GALINDEZ, DAISY Y | ADDRESS ON FILE | | | | | | | |
| 523596 | SANTOS GALLARDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 523597 | SANTOS GARAY, TAMYL M | ADDRESS ON FILE | | | | | | | |
| 752360 | SANTOS GARCIA ARROYO | ADDRESS ON FILE | | | | | | | |
| 752361 | SANTOS GARCIA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 752362 | SANTOS GARCIA ORTIZ | BO MARIN BAJO CARR 181 | | | | PATILLAS | PR | 00723 | |
| 523598 | SANTOS GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 771239 | SANTOS GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 752363 | SANTOS GARCIA RODRIGUEZ | HC 1 BOX 6011 | | | | LAS PIEDRAS | PR | 00771 | |
| 523599 | SANTOS GARCIA, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 523600 | SANTOS GARCIA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 523601 | SANTOS GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 523602 | SANTOS GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 523603 | SANTOS GARCIA, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 523604 | SANTOS GARCIA, DANNA | ADDRESS ON FILE | | | | | | | |
| 523605 | SANTOS GARCIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 523606 | SANTOS GARCIA, ELMIR | ADDRESS ON FILE | | | | | | | |
| 523607 | SANTOS GARCIA, ERICELIS | ADDRESS ON FILE | | | | | | | |
| 523608 | SANTOS GARCIA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 523609 | SANTOS GARCIA, HAMLET | ADDRESS ON FILE | | | | | | | |
| 523610 | SANTOS GARCIA, IRINEL | ADDRESS ON FILE | | | | | | | |
| 523611 | SANTOS GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 523612 | SANTOS GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 523613 | Santos Garcia, Javier | ADDRESS ON FILE | | | | | | | |
| 523614 | SANTOS GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 523615 | SANTOS GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 523616 | SANTOS GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 523617 | SANTOS GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 523618 | SANTOS GARCIA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 523619 | SANTOS GARCIA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 523620 | Santos Garcia, Juan A | ADDRESS ON FILE | | | | | | | |
| 523621 | SANTOS GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 523622 | SANTOS GARCIA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 523623 | Santos Garcia, Miguel E | ADDRESS ON FILE | | | | | | | |
| 523624 | SANTOS GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 523625 | SANTOS GARCIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 523626 | SANTOS GARCIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 523627 | SANTOS GARCIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 523628 | SANTOS GARCIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 523629 | SANTOS GARCIA, SANDRA G | ADDRESS ON FILE | | | | | | | |
| 523630 | SANTOS GARCIA, UBALDO | ADDRESS ON FILE | | | | | | | |
| 523631 | SANTOS GARCIA, VALOI | ADDRESS ON FILE | | | | | | | |
| 523632 | SANTOS GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 523633 | SANTOS GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 523635 | SANTOS GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 523636 | SANTOS GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 523637 | SANTOS GARLAND, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 523638 | SANTOS GARRIGA, JESUS | ADDRESS ON FILE | | | | | | | |
| 752364 | SANTOS GELABERT SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 752365 | SANTOS GERENA CANDELARIA | URB SAN AUGUSTO | B 5 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 752366 | SANTOS GERENA CASILLO | HC 01 BOX 3656 | | | | QUEBRADILLAS | PR | 00678 | |
| 523639 | SANTOS GERENA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 523640 | SANTOS GERENA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 523641 | SANTOS GERENA, IVELISSE | LCDO. PEDRO L. BETANCOURT RIVERA | CALLE 210 JOSÉ OLIVER | COND. NEW CENTER PLAZA | APT. 204 | SAN JUAN | PR | 00918 | |
| 523642 | SANTOS GERENA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 523643 | SANTOS GOIRE, MARLENE | ADDRESS ON FILE | | | | | | | |
| 752367 | SANTOS GOLDON FLORES | COND LA CIUDAD DEL RETIRO | 1 CALLE NE APT609 | | | SAN JUAN | PR | 00920 | |
| 752368 | SANTOS GOMEZ ACOSTA | COLINAS DEL YUNQUE | 1447 CALLE 18 PALMER | | | RIO GRANDE | PR | 00745 | |
| 523644 | SANTOS GOMEZ CORREA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 752369 | SANTOS GOMEZ CRESPO | HC 5 BOX 56839 | | | | AGUADILLA | PR | 00603 | |
| 523645 | SANTOS GOMEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 523646 | SANTOS GOMEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 523647 | SANTOS GOMEZ PADRE, JESUS M | ADDRESS ON FILE | | | | | | | |
| 752370 | SANTOS GOMEZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 523648 | SANTOS GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 523649 | Santos Gomez, Jose M | ADDRESS ON FILE | | | | | | | |
| 523650 | Santos Gomez, Karen | ADDRESS ON FILE | | | | | | | |
| 523651 | SANTOS GOMEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 523652 | SANTOS GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 523653 | SANTOS GONZALES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 523654 | SANTOS GONZALEZ EUSTAQUIO | ADDRESS ON FILE | | | | | | | |
| 752371 | SANTOS GONZALEZ MALDONADO | 36 NEMESIO CANALES APT. 672 | | | | SAN JUAN | PR | 00918 | |
| 523655 | SANTOS GONZALEZ MD, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 752372 | SANTOS GONZALEZ RIOS | HC 02 BOX 44310 | PARCELAS MIRANDA | | | VEGA BAJA | PR | 00693 | |
| 752373 | SANTOS GONZALEZ RIVERA | HC 1 BOX 5189 | | | | BARCELONETA | PR | 00617 | |
| 523656 | SANTOS GONZALEZ ROUBERT | ADDRESS ON FILE | | | | | | | |
| 752374 | SANTOS GONZALEZ SANCHEZ | URB VILLA AUREA | 134 CALLE IRMA | | | SAN GERMAN | PR | 00683 | |
| 752375 | SANTOS GONZALEZ TORRES | HC 01 BOX 3675 | BO DOMINGO RUIZ | | | BAJADERO | PR | 00616 | |
| 523657 | SANTOS GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 523658 | SANTOS GONZALEZ, BENYMES | ADDRESS ON FILE | | | | | | | |
| 523659 | SANTOS GONZALEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 523660 | SANTOS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 523661 | SANTOS GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 523662 | SANTOS GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 523663 | SANTOS GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 523664 | SANTOS GONZALEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 523665 | SANTOS GONZALEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 523666 | SANTOS GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 523667 | SANTOS GONZALEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 523668 | SANTOS GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 523669 | SANTOS GONZALEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 523670 | SANTOS GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 523671 | SANTOS GONZALEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 523672 | SANTOS GONZALEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 523673 | SANTOS GONZALEZ, GRISELLE T | ADDRESS ON FILE | | | | | | | |
| 523674 | SANTOS GONZALEZ, HAMILTON | ADDRESS ON FILE | | | | | | | |
| 523675 | SANTOS GONZALEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 523677 | SANTOS GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 523678 | Santos Gonzalez, Jaime | ADDRESS ON FILE | | | | | | | |
| 523679 | SANTOS GONZALEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 523680 | SANTOS GONZALEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 523681 | SANTOS GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 523682 | SANTOS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 523683 | SANTOS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 523684 | SANTOS GONZALEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 523685 | SANTOS GONZALEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 523686 | SANTOS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 523687 | SANTOS GONZALEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 523688 | SANTOS GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 523689 | SANTOS GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 523690 | SANTOS GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 523691 | Santos Gonzalez, Omar D | ADDRESS ON FILE | | | | | | | |
| 523692 | Santos Gonzalez, Orlando Javier | ADDRESS ON FILE | | | | | | | |
| 523693 | SANTOS GONZALEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 523694 | SANTOS GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 523695 | SANTOS GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 523696 | SANTOS GONZALEZ, SUZETTE M | ADDRESS ON FILE | | | | | | | |
| 523698 | SANTOS GUILLEN, GIL | ADDRESS ON FILE | | | | | | | |
| 523699 | SANTOS GUISONA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 523700 | SANTOS GUTIERREZ, JAISYNETT | ADDRESS ON FILE | | | | | | | |
| 523701 | SANTOS GUTIERREZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 523702 | SANTOS GUZMAN MD, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 523703 | SANTOS GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 523704 | SANTOS GUZMAN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 523705 | SANTOS GUZMAN, ANA L | ADDRESS ON FILE | | | | | | | |
| 523706 | SANTOS GUZMAN, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 523707 | SANTOS GUZMAN, BRYAN | ADDRESS ON FILE | | | | | | | |
| 523708 | SANTOS GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 523709 | SANTOS GUZMAN, MARIA J | ADDRESS ON FILE | | | | | | | |
| 523710 | SANTOS GUZMAN, MARILENA | ADDRESS ON FILE | | | | | | | |
| 523711 | SANTOS GUZMAN, MERALY | ADDRESS ON FILE | | | | | | | |
| 523712 | SANTOS GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 523713 | Santos Guzman, Ramon | ADDRESS ON FILE | | | | | | | |
| 523714 | SANTOS GUZMAN, TAYMARIE | ADDRESS ON FILE | | | | | | | |
| 523715 | SANTOS GUZMAN, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 523717 | SANTOS HERNADNEZ, ERICK F. | ADDRESS ON FILE | | | | | | | |
| 752376 | SANTOS HERNANDEZ COLON | BRISAS DE MARAVILLA | A 13 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| 523718 | Santos Hernández Crespo | ADDRESS ON FILE | | | | | | | |
| 752377 | SANTOS HERNANDEZ SOTO | COLINAS DE TOA ALTA | 123 CAMINO DEL PARQUE | | | TOA ALTA | PR | 00953 | |
| 523719 | SANTOS HERNANDEZ, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 523720 | SANTOS HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 523721 | SANTOS HERNANDEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 523722 | SANTOS HERNANDEZ, ALFONSO R. | ADDRESS ON FILE | | | | | | | |
| 523723 | SANTOS HERNANDEZ, ANABELL | ADDRESS ON FILE | | | | | | | |
| 523724 | SANTOS HERNANDEZ, ANABELLA | ADDRESS ON FILE | | | | | | | |
| 523725 | SANTOS HERNANDEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 523726 | SANTOS HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 523727 | SANTOS HERNANDEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 523728 | SANTOS HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 523729 | SANTOS HERNANDEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 523730 | SANTOS HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 523731 | SANTOS HERNANDEZ, JANIEL | ADDRESS ON FILE | | | | | | | |
| 523732 | SANTOS HERNANDEZ, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 523733 | SANTOS HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 523734 | SANTOS HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 523735 | SANTOS HERNANDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 523736 | SANTOS HERNANDEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 523737 | Santos Hernandez, Luis A | ADDRESS ON FILE | | | | | | | |
| 523739 | SANTOS HERNANDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 523740 | SANTOS HERNANDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 523741 | SANTOS HERNANDEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 523742 | SANTOS HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 523743 | SANTOS HERNANDEZ, MARLEEN | ADDRESS ON FILE | | | | | | | |
| 523744 | SANTOS HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 523745 | SANTOS HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 523746 | SANTOS HERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 523747 | SANTOS HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 523748 | SANTOS HERNANDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 752378 | SANTOS HIDALGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 523749 | SANTOS HIRALDO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 523750 | SANTOS HOYOS, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 523751 | SANTOS HUERTAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 523752 | SANTOS HUERTAS, SARAH E | ADDRESS ON FILE | | | | | | | |
| 523753 | SANTOS IRIZARRY, GLADYNEL | ADDRESS ON FILE | | | | | | | |
| 523754 | Santos Irizarry, Luis A | ADDRESS ON FILE | | | | | | | |
| 523755 | SANTOS IRIZARRY, VICTOR | ADDRESS ON FILE | | | | | | | |
| 523756 | Santos Irizarry, Walter | ADDRESS ON FILE | | | | | | | |
| 523757 | SANTOS ISALES, LUANNA | ADDRESS ON FILE | | | | | | | |
| 523759 | SANTOS ISALES, LUANNA LEE | ADDRESS ON FILE | | | | | | | |
| 523760 | SANTOS J CARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 523761 | SANTOS J CASTILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 752379 | SANTOS J CRUZ RODRIGUEZ | PO BOX 429 | | | | VILLALBA | PR | 00766 | |
| 523762 | SANTOS J GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 523763 | SANTOS J OLEA BATISTA | ADDRESS ON FILE | | | | | | | |
| 523764 | SANTOS J RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 752380 | SANTOS J SEDA LUCENA | HC 01 BOX 8362 | | | | CABO ROJO | PR | 00623 | |
| 523765 | SANTOS J SERRANO SOTO | ADDRESS ON FILE | | | | | | | |
| 523766 | SANTOS JACOBS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 523767 | SANTOS JAVIER RODRIGUEZ OTERO | LIC BRENDA BERRIOS MORALES | 1056 AVE MUÑOZ RIVERA SUITE 301 | | | SAN JUAN | PR | 00927-5019 | |
| 523768 | SANTOS JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 523769 | SANTOS JIMENEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 523770 | Santos Jimenez, Rafael | ADDRESS ON FILE | | | | | | | |
| 523771 | SANTOS JIMENEZ, RAPHAEL J. | ADDRESS ON FILE | | | | | | | |
| 523772 | SANTOS JIMENEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 523773 | SANTOS JORGE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 523774 | SANTOS JOSE GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 523775 | SANTOS JOURDAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 523776 | SANTOS JURADO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 523777 | SANTOS JURADO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 523778 | SANTOS JURADO, SOLIANY | ADDRESS ON FILE | | | | | | | |
| 752381 | SANTOS JUSINO LORENZO | HC 01 BOX 9302 | | | | SAN GERMAN | PR | 00683 | |
| 523779 | SANTOS KIM, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 523780 | SANTOS KIM, MARILYN | ADDRESS ON FILE | | | | | | | |
| 752382 | SANTOS L RAMIREZ BARBOSA | URB SANTA ROSA G 13 | CALLE NEICY | | | CAGUAS | PR | 00725 | |
| 523781 | SANTOS L RAMOS FLORES | ADDRESS ON FILE | | | | | | | |
| 523782 | SANTOS L RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 752383 | SANTOS L RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 752384 | SANTOS L ROSA ARROYO | CAMPO ALEGRE | AS CALLE ACASIA | | | PONCE | PR | 00731 | |
| 523783 | SANTOS L VELAZQUEZ DEFENDINI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 523784 | SANTOS LA SANTA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 523785 | SANTOS LA TORRE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 523786 | SANTOS LABRADOR ROSARIO | ADDRESS ON FILE | | | | | | | |
| 523787 | SANTOS LACEN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 523788 | SANTOS LACEN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 523789 | SANTOS LACEND, ANA E | ADDRESS ON FILE | | | | | | | |
| 523790 | SANTOS LACEND, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 523791 | SANTOS LACEND, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 752385 | SANTOS LANDRO DE JESUS EVELYN COLON | ADDRESS ON FILE | | | | | | | |
| 523792 | SANTOS LAO, DORIANNE | ADDRESS ON FILE | | | | | | | |
| 523793 | SANTOS LAO, WALTER | ADDRESS ON FILE | | | | | | | |
| 523794 | SANTOS LARACUENTE, ERIK | ADDRESS ON FILE | | | | | | | |
| 523795 | SANTOS LATIMER, CESAR | ADDRESS ON FILE | | | | | | | |
| 523796 | SANTOS LATIMER, DAVID | ADDRESS ON FILE | | | | | | | |
| 523797 | SANTOS LATIMER, NESTOR | ADDRESS ON FILE | | | | | | | |
| 523798 | SANTOS LATORRE, IVAN | ADDRESS ON FILE | | | | | | | |
| 523799 | SANTOS LATORRE, JIMMY J. | ADDRESS ON FILE | | | | | | | |
| 523800 | SANTOS LEANDRY, MARTIZA | ADDRESS ON FILE | | | | | | | |
| 523801 | SANTOS LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 523802 | SANTOS LEBRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 523804 | SANTOS LEBRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 523805 | SANTOS LEBRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 523806 | SANTOS LECLERE, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 523807 | SANTOS LECLRE, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 523808 | SANTOS LEON, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 523809 | SANTOS LIBOY, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 523810 | SANTOS LIRIO PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 752386 | SANTOS LISBOA MEDINA | P O BOX 243 | | | | LAS MARIAS | PR | 00670 | |
| 523811 | SANTOS LIZANDRA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 523812 | SANTOS LLANOS MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 523813 | SANTOS LLANOS, ASIA | ADDRESS ON FILE | | | | | | | |
| 523814 | SANTOS LLANOS, ASIA E. | ADDRESS ON FILE | | | | | | | |
| 523815 | SANTOS LLANOS, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 523816 | SANTOS LLANOS, CLARA | ADDRESS ON FILE | | | | | | | |
| 523817 | SANTOS LLANOS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 523818 | SANTOS LLANOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 523819 | SANTOS LLANOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 523820 | SANTOS LOARTE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 523821 | SANTOS LOARTE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 523822 | SANTOS LONGO, SYLVETTE M | ADDRESS ON FILE | | | | | | | |
| 523823 | SANTOS LONGO, SYLVETTE M. | ADDRESS ON FILE | | | | | | | |
| 523824 | Santos Loperena, Yaritza | ADDRESS ON FILE | | | | | | | |
| 752387 | SANTOS LOPEZ | HC 1 BOX 5324 | | | | BARRANQUITAS | PR | 00794 | |
| 523825 | SANTOS LOPEZ ALTRECHE | ADDRESS ON FILE | | | | | | | |
| 523826 | SANTOS LOPEZ MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| 523827 | SANTOS LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 752388 | SANTOS LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 523828 | SANTOS LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 523829 | SANTOS LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 523830 | SANTOS LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 523831 | SANTOS LOPEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 523832 | SANTOS LOPEZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 523833 | SANTOS LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 523834 | SANTOS LOPEZ, GRIMARY | ADDRESS ON FILE | | | | | | | |
| 523835 | SANTOS LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 523836 | SANTOS LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 523837 | SANTOS LOPEZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| 523838 | SANTOS LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 523839 | Santos Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| 523840 | SANTOS LOPEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 523841 | Santos Lopez, Jose F | ADDRESS ON FILE | | | | | | | |
| 523842 | SANTOS LOPEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 523843 | SANTOS LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 523844 | SANTOS LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 523845 | SANTOS LOPEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 523846 | SANTOS LOPEZ, LISIBELL | ADDRESS ON FILE | | | | | | | |
| 523847 | SANTOS LOPEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 523848 | SANTOS LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 523849 | SANTOS LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 523850 | SANTOS LOPEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 523851 | SANTOS LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 523852 | SANTOS LOPEZ, NITZA I. | ADDRESS ON FILE | | | | | | | |
| 523853 | Santos Lopez, Samuel A. | ADDRESS ON FILE | | | | | | | |
| 523854 | SANTOS LOPEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 523855 | SANTOS LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 523856 | SANTOS LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 523857 | SANTOS LOPEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 523858 | SANTOS LOPEZ, WESLIE | ADDRESS ON FILE | | | | | | | |
| 523859 | SANTOS LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 523860 | SANTOS LORENZANA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 523861 | SANTOS LORENZANA, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 523862 | SANTOS LOYO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 523863 | SANTOS LOYO, NILDA | ADDRESS ON FILE | | | | | | | |
| 523864 | SANTOS LOYO, NILDA | ADDRESS ON FILE | | | | | | | |
| 523865 | SANTOS LOZADA, DIANA | ADDRESS ON FILE | | | | | | | |
| 523866 | SANTOS LOZADA, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 523867 | SANTOS LOZADA, JORGE | ADDRESS ON FILE | | | | | | | |
| 523868 | SANTOS LOZADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 523869 | SANTOS LOZADA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 523870 | SANTOS LOZANO, MARK | ADDRESS ON FILE | | | | | | | |
| 523871 | SANTOS LUCIANO, NAISHALIE | ADDRESS ON FILE | | | | | | | |
| 523872 | SANTOS LUCIANO, SHALIMAR | ADDRESS ON FILE | | | | | | | |
| 752389 | SANTOS LUGO RIOS | VISTA VERDE | 682 CALLE 20 | | | AGUADILLA | PR | 00603 | |
| 752390 | SANTOS LUGO RODRIGUEZ | BO DOMINGUITO | A 87 PARCELAS MATTEI | | | ARECIBO | PR | 00612 | |
| 523873 | SANTOS LUGO, ANA L | ADDRESS ON FILE | | | | | | | |
| 523874 | SANTOS LUGO, ELIANA | ADDRESS ON FILE | | | | | | | |
| 523875 | SANTOS LUGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 523876 | SANTOS LUGO, JULIA | ADDRESS ON FILE | | | | | | | |
| 523877 | SANTOS LUGO, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 523878 | SANTOS LUNA, BETTY | ADDRESS ON FILE | | | | | | | |
| 523879 | SANTOS LUNA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 752391 | SANTOS M CELPA GARCIA | P O BOX 9364847 | | | | SAN JUAN | PR | 00936-4847 | |
| 523880 | SANTOS M ENCARNACION FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 523881 | SANTOS M MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 752392 | SANTOS M MERCADO SORRENTINI | PO BOX 299 | | | | SAN GERMAN | PR | 00683 | |
| 523882 | SANTOS M OLIVERA | ADDRESS ON FILE | | | | | | | |
| 523883 | SANTOS M PERAZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 752393 | SANTOS M RUIZ PIETRI | PO BOX 3009 | | | | YAUCO | PR | 00698-3009 | |
| 523884 | SANTOS MACHUCA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 523885 | SANTOS MACHUCA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 523886 | SANTOS MAISONET, REYNALIZ | ADDRESS ON FILE | | | | | | | |
| 523887 | SANTOS MALAVE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 523888 | Santos Malave, Pedro | ADDRESS ON FILE | | | | | | | |
| 523889 | SANTOS MALDONADO FUERTE | ADDRESS ON FILE | | | | | | | |
| 523890 | SANTOS MALDONADO FUERTE | ADDRESS ON FILE | | | | | | | |
| 523891 | SANTOS MALDONADO FUERTE | ADDRESS ON FILE | | | | | | | |
| 523892 | SANTOS MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 523893 | SANTOS MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 523894 | SANTOS MALDONADO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 523895 | SANTOS MALDONADO, ERICBERTO | ADDRESS ON FILE | | | | | | | |
| 523896 | SANTOS MALDONADO, MARIA DEL CAR | ADDRESS ON FILE | | | | | | | |
| 523897 | SANTOS MALDONADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 523898 | SANTOS MALDONADO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 523899 | SANTOS MALDONADO, MARIO | ADDRESS ON FILE | | | | | | | |
| 523900 | Santos Maldonado, Victor | ADDRESS ON FILE | | | | | | | |
| 523901 | SANTOS MALDONADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 523902 | SANTOS MALDONADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 523903 | SANTOS MALDONADO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 523904 | SANTOS MANGUAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 523905 | SANTOS MARCANO, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 523906 | SANTOS MARCANO, JOANNY | ADDRESS ON FILE | | | | | | | |
| 523907 | SANTOS MARCANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 523908 | SANTOS MARIN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 523909 | SANTOS MARIN, SONIA | ADDRESS ON FILE | | | | | | | |
| 523910 | SANTOS MARQUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 523911 | SANTOS MARQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 523912 | SANTOS MARQUEZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 523913 | SANTOS MARQUEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 523914 | SANTOS MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 523915 | SANTOS MARRERO, ANA M | ADDRESS ON FILE | | | | | | | |
| 523916 | SANTOS MARRERO, AXEL | ADDRESS ON FILE | | | | | | | |
| 523917 | SANTOS MARRERO, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | | |
| 523918 | SANTOS MARRERO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 523919 | SANTOS MARRERO, DORIS | ADDRESS ON FILE | | | | | | | |
| 523920 | SANTOS MARRERO, IRIS | ADDRESS ON FILE | | | | | | | |
| 523921 | SANTOS MARRERO, JESUS M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 523922 | SANTOS MARRERO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 523923 | SANTOS MARRERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 523924 | SANTOS MARRERO, MELBA | ADDRESS ON FILE | | | | | | | |
| 523925 | SANTOS MARRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 523926 | SANTOS MARRERO, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 523927 | SANTOS MARRERO, MIRIELY | ADDRESS ON FILE | | | | | | | |
| 523928 | SANTOS MARRERO, SHEILA A. | ADDRESS ON FILE | | | | | | | |
| 523930 | SANTOS MARROIG, ARLYNN | ADDRESS ON FILE | | | | | | | |
| 523931 | SANTOS MARROIG, JULIO | ADDRESS ON FILE | | | | | | | |
| 752394 | SANTOS MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 752395 | SANTOS MARTINEZ ACEVEDO | PO BOX 190497 | | | | SAN JUAN | PR | 00919 | |
| 752396 | SANTOS MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 523932 | SANTOS MARTINEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 752397 | SANTOS MARTINEZ LAMBERTY | PO BOX 433 | | | | A¥ASCO | PR | 00610 | |
| 752398 | SANTOS MARTINEZ MAYSONET | JARDINES DE LA FUENTE | 86 AVE KENNEDY | | | TOA ALTA | PR | 00953 | |
| 523933 | Santos Martinez Olivencia | ADDRESS ON FILE | | | | | | | |
| 752399 | SANTOS MARTINEZ PEREZ | PO BOX 2068 | | | | JUNCOS | PR | 00777 | |
| 752400 | SANTOS MARTINEZ RIOS | BO SABANA HOYOS | HC 83 BOX 6821 | | | VEGA ALTA | PR | 00692 9711 | |
| 523934 | SANTOS MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 523935 | SANTOS MARTINEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 523936 | SANTOS MARTINEZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 523937 | SANTOS MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 523938 | SANTOS MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 523939 | SANTOS MARTINEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 523940 | SANTOS MARTINEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 523941 | SANTOS MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 523942 | SANTOS MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 523943 | SANTOS MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 523944 | SANTOS MARTINEZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 523945 | SANTOS MARTINEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 523946 | SANTOS MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 523947 | SANTOS MARTINEZ, FELIX. | LCDO. A.J. BENNNAZAR ZEQUEIRA | APARTADO POSTAL 194000 NÚM.212 | | | SAN JUAN | PR | 00919-4000 | |
| 523948 | SANTOS MARTINEZ, FELIX. | LCDO. ALBERTO CLAVELL | APARTADO POSTAL 331685 | | | PONCE | PR | 00733-1685 | |
| 523949 | SANTOS MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 523950 | SANTOS MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 523951 | SANTOS MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 523952 | SANTOS MARTINEZ, GERSON | ADDRESS ON FILE | | | | | | | |
| 523953 | SANTOS MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 523954 | SANTOS MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 523955 | SANTOS MARTINEZ, IRENA | ADDRESS ON FILE | | | | | | | |
| 523956 | SANTOS MARTINEZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 523957 | SANTOS MARTINEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 523758 | SANTOS MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 523958 | SANTOS MARTINEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 523959 | SANTOS MARTINEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 523960 | SANTOS MARTINEZ, LIRIO DE LOS A | ADDRESS ON FILE | | | | | | | |
| 523961 | SANTOS MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 523962 | SANTOS MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 523963 | SANTOS MARTINEZ, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 523964 | SANTOS MARTINEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 523965 | SANTOS MARTINEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 523966 | SANTOS MARTINEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 523967 | SANTOS MARTINEZ, NIRMA | ADDRESS ON FILE | | | | | | | |
| 523968 | SANTOS MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 523969 | Santos Martinez, Rafael | ADDRESS ON FILE | | | | | | | |
| 523970 | SANTOS MARTINEZ, SHERLY M | ADDRESS ON FILE | | | | | | | |
| 523971 | SANTOS MARTINEZ, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 523972 | SANTOS MARTINEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 523973 | SANTOS MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 523974 | SANTOS MARTINEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 523975 | SANTOS MARZAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 523976 | SANTOS MAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 523977 | SANTOS MATEO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 523978 | SANTOS MATEO, LISBETH | ADDRESS ON FILE | | | | | | | |
| 752401 | SANTOS MATOS ORTIZ | P O BOX 1347 | | | | RIO GRANDE | PR | 00745 | |
| 752402 | SANTOS MATOS SANTIAGO | URB VILLA MADRID | Z 9 CALLE 4 | | | COAMO | PR | 00769 | |
| 523979 | SANTOS MATOS, IRMA V | ADDRESS ON FILE | | | | | | | |
| 523980 | SANTOS MATOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 523981 | SANTOS MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 523982 | SANTOS MATOS, SELMA S. | ADDRESS ON FILE | | | | | | | |
| 523983 | SANTOS MATOS, SILVIA M | ADDRESS ON FILE | | | | | | | |
| 523984 | SANTOS MAYA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 752403 | SANTOS MEDINA | PUEBLO NUEVO | CALLE 3 A BOX 10 | | | VEGA BAJA | PR | 00693 | |
| 523985 | SANTOS MEDINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 523986 | SANTOS MEDINA, DIOMARIS | ADDRESS ON FILE | | | | | | | |
| 523987 | SANTOS MEDINA, DIOMARIS | ADDRESS ON FILE | | | | | | | |
| 523988 | SANTOS MEDINA, ELVIA | ADDRESS ON FILE | | | | | | | |
| 523989 | SANTOS MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 523990 | SANTOS MEDINA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 523991 | SANTOS MEDINA, YANIA | ADDRESS ON FILE | | | | | | | |
| 523992 | SANTOS MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 752404 | SANTOS MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 752405 | SANTOS MELENDEZ RESTO | URB SANTA PAULA | 33 JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 523994 | SANTOS MELENDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 523995 | Santos Melendez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 523996 | SANTOS MELENDEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 523997 | SANTOS MELENDEZ, DORIEN | ADDRESS ON FILE | | | | | | | |
| 523998 | SANTOS MELENDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 523999 | SANTOS MELENDEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 524000 | SANTOS MELENDEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 524001 | SANTOS MELENDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 524002 | SANTOS MELENDEZ, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 524003 | SANTOS MELENDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 524004 | SANTOS MELENDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 524005 | SANTOS MELENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 524006 | SANTOS MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 524007 | SANTOS MELENDEZ, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 524008 | SANTOS MELENDEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 524009 | SANTOS MENA, EVARISTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 524010 | SANTOS MENA, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 524011 | SANTOS MENA, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 752406 | SANTOS MENDEZ VALENTIN | HC 1 BOX 3483 | | | | LAS MARIAS | PR | 00670 | |
| 524012 | SANTOS MENDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 524013 | SANTOS MENDEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 524014 | SANTOS MENDOZA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 524015 | SANTOS MENDOZA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 524016 | SANTOS MENENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 524017 | SANTOS MENENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 524018 | SANTOS MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 524019 | SANTOS MERCADO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 524020 | SANTOS MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 524021 | SANTOS MERCADO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 524022 | SANTOS MERCADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 524023 | SANTOS MERCADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 524024 | SANTOS MERCADO, MASHLA I | ADDRESS ON FILE | | | | | | | |
| 524025 | SANTOS MERCADO, PEDRO O | ADDRESS ON FILE | | | | | | | |
| 524026 | SANTOS MERCADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 524027 | SANTOS MERCED, CARLOS | ADDRESS ON FILE | | | | | | | |
| 524028 | SANTOS MERCEDES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 524029 | SANTOS MIRANDA, FLOR DE LOS A | ADDRESS ON FILE | | | | | | | |
| 524030 | SANTOS MIRANDA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 524031 | SANTOS MIRANDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 524032 | SANTOS MIRANDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 524033 | SANTOS MIRANDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 524034 | SANTOS MIRANDA, SIGRIE A | ADDRESS ON FILE | | | | | | | |
| 524035 | SANTOS MOJICA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 524036 | SANTOS MOLINA, ANA E | ADDRESS ON FILE | | | | | | | |
| 524037 | SANTOS MOLINA, ANA E | ADDRESS ON FILE | | | | | | | |
| 524038 | SANTOS MOLINA, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 524039 | SANTOS MOLINA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 524040 | SANTOS MOLINA, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 524041 | SANTOS MOLINA, FELIX | ADDRESS ON FILE | | | | | | | |
| 524042 | SANTOS MOLINA, FELIX | ADDRESS ON FILE | | | | | | | |
| 524043 | SANTOS MOLINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 524044 | SANTOS MOLINA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 524045 | SANTOS MOLINA, IVETTE B | ADDRESS ON FILE | | | | | | | |
| 524047 | SANTOS MOLINA, JUANA | ADDRESS ON FILE | | | | | | | |
| 524048 | SANTOS MOLINA, LISETTE | ADDRESS ON FILE | | | | | | | |
| 524049 | SANTOS MOLINA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 524050 | SANTOS MOLINA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 524051 | SANTOS MOLINA, MARIE | ADDRESS ON FILE | | | | | | | |
| 524052 | SANTOS MOLINA, MARYBBET | ADDRESS ON FILE | | | | | | | |
| 524053 | SANTOS MOLINA, NILDA | ADDRESS ON FILE | | | | | | | |
| 524054 | SANTOS MOLINA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 524055 | SANTOS MOLINA, SADO | ADDRESS ON FILE | | | | | | | |
| 524056 | SANTOS MONSERRATE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 752407 | SANTOS MONTALVO MARTINEZ | PO BOX 622 | | | | SABANA GRANDE | PR | 00637 | |
| 524057 | SANTOS MONTALVO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 524059 | SANTOS MONTALVO, KEVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 524060 | SANTOS MONTALVO, LUIS | ADDRESS ON FILE | | | | | | | |
| 524061 | SANTOS MONTALVO, RAMON | ADDRESS ON FILE | | | | | | | |
| 524062 | SANTOS MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 524063 | SANTOS MONTANEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 524064 | SANTOS MONTANEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 524065 | SANTOS MONTANEZ, VIVAN A | ADDRESS ON FILE | | | | | | | |
| 524066 | SANTOS MONTERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 524067 | SANTOS MONTERO, GODA E | ADDRESS ON FILE | | | | | | | |
| 524068 | SANTOS MONTERO, WILLNELIA | ADDRESS ON FILE | | | | | | | |
| 524069 | SANTOS MONTES MD, NOEL | ADDRESS ON FILE | | | | | | | |
| 524070 | SANTOS MONTES, IRIS | ADDRESS ON FILE | | | | | | | |
| 524071 | SANTOS MONTES, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 524072 | SANTOS MONTES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 524073 | SANTOS MONTESINO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 524074 | SANTOS MORA, TEDDY | ADDRESS ON FILE | | | | | | | |
| 752408 | SANTOS MORALES CABAN | HC 01 BOX 7136 | | | | MOCA | PR | 00716 | |
| 524075 | SANTOS MORALES FLORES | ADDRESS ON FILE | | | | | | | |
| 524076 | SANTOS MORALES, ADRIANA A | ADDRESS ON FILE | | | | | | | |
| 524077 | SANTOS MORALES, CIARA M | ADDRESS ON FILE | | | | | | | |
| 524078 | SANTOS MORALES, DENISE | ADDRESS ON FILE | | | | | | | |
| 524079 | SANTOS MORALES, EDNA | ADDRESS ON FILE | | | | | | | |
| 524080 | Santos Morales, Gerardo | ADDRESS ON FILE | | | | | | | |
| 524081 | SANTOS MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| 524082 | SANTOS MORALES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 524083 | SANTOS MORALES, KARINA | ADDRESS ON FILE | | | | | | | |
| 524084 | SANTOS MORALES, KILADY | ADDRESS ON FILE | | | | | | | |
| 524085 | SANTOS MORALES, LUIS R | ADDRESS ON FILE | | | | | | | |
| 524086 | SANTOS MORALES, MAR | ADDRESS ON FILE | | | | | | | |
| 524087 | SANTOS MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 524088 | SANTOS MORALES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 524089 | SANTOS MORALES, SANILLE M | ADDRESS ON FILE | | | | | | | |
| 524090 | SANTOS MORALES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 524091 | SANTOS MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| 752409 | SANTOS MORAN TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 524092 | SANTOS MORAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 524093 | SANTOS MORAN, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 524094 | SANTOS MOSQUEA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 524095 | SANTOS MULLET, LUZ V | ADDRESS ON FILE | | | | | | | |
| 524096 | SANTOS MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 524097 | SANTOS MUNOZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 524098 | SANTOS MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 524099 | Santos Munoz, Jose E. | ADDRESS ON FILE | | | | | | | |
| 524100 | SANTOS MUNOZ, TERILI D | ADDRESS ON FILE | | | | | | | |
| 524101 | SANTOS MUNOZ, YENITZA Y | ADDRESS ON FILE | | | | | | | |
| 524046 | SANTOS MURIEL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 524102 | SANTOS NARVAEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 524103 | SANTOS NARVAEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 524104 | SANTOS NARVAEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 752410 | SANTOS NATAL PEREZ Y BLANCA NATAL SOTO | 217 CAMINO VIEJO | PARC NUEVAS MAGUEYES | | | PONCE | PR | 00732 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 524105 | SANTOS NATAL, ANA M. | ADDRESS ON FILE | | | | | | | |
| 524106 | SANTOS NATAL, EVETTE | ADDRESS ON FILE | | | | | | | |
| 524108 | SANTOS NAVARRO, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 524109 | SANTOS NAVARRO, VILMA | ADDRESS ON FILE | | | | | | | |
| 524110 | SANTOS NAVEDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 752411 | SANTOS NAZARIO | PO BOX 367075 | | | | SAN JUAN | PR | 00936-7075 | |
| 524111 | SANTOS NAZARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 752412 | SANTOS NEGRON DIAZ | HILL MANSIONS | BC 16 CALLE 60 | | | SAN JUAN | PR | 00926 | |
| 524112 | SANTOS NEGRON FRONTAINI | ADDRESS ON FILE | | | | | | | |
| 524113 | SANTOS NEGRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 524114 | SANTOS NEGRON, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 524115 | SANTOS NEGRON, DARWIN | ADDRESS ON FILE | | | | | | | |
| 524116 | SANTOS NEGRON, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 524117 | SANTOS NEGRON, ELIOT | ADDRESS ON FILE | | | | | | | |
| 524118 | SANTOS NEGRON, ELIOT | ADDRESS ON FILE | | | | | | | |
| 524119 | SANTOS NEGRON, JOEL | ADDRESS ON FILE | | | | | | | |
| 524120 | SANTOS NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 524121 | SANTOS NEGRON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 524122 | SANTOS NEGRON, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 524123 | SANTOS NEGRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 524124 | SANTOS NEGRON, LYMARI | ADDRESS ON FILE | | | | | | | |
| 524125 | SANTOS NEGRON, ORLANDO J | ADDRESS ON FILE | | | | | | | |
| 524126 | SANTOS NEGRON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 524127 | SANTOS NEGRON, SARABEL | ADDRESS ON FILE | | | | | | | |
| 524128 | SANTOS NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 524129 | SANTOS NEGRON, YADIRA | ADDRESS ON FILE | | | | | | | |
| 524130 | SANTOS NEGRON, ZULMA | ADDRESS ON FILE | | | | | | | |
| 524131 | SANTOS NEVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 524132 | SANTOS NEVAREZ, GIL | ADDRESS ON FILE | | | | | | | |
| 752413 | SANTOS NIEVES RIVERA | HC 02 BOX 9435 | | | | QUEBRADILLAS | PR | 00678-9611 | |
| 524133 | SANTOS NIEVES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 524134 | SANTOS NIEVES, AHILIS | ADDRESS ON FILE | | | | | | | |
| 524135 | SANTOS NIEVES, AITXA | ADDRESS ON FILE | | | | | | | |
| 524136 | SANTOS NIEVES, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 524137 | SANTOS NIEVES, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| 524138 | SANTOS NIEVES, EDDIEN | ADDRESS ON FILE | | | | | | | |
| 524139 | SANTOS NIEVES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 524140 | Santos Nieves, Eliezer M. | ADDRESS ON FILE | | | | | | | |
| 524141 | SANTOS NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 524142 | SANTOS NIEVES, IVAN L. | ADDRESS ON FILE | | | | | | | |
| 524143 | SANTOS NIEVES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 524144 | SANTOS NIEVES, JERRY | ADDRESS ON FILE | | | | | | | |
| 524145 | Santos Nieves, Jimmy | ADDRESS ON FILE | | | | | | | |
| 524146 | SANTOS NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 524147 | SANTOS NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 524148 | SANTOS NIEVES, KARIMDELIZ | ADDRESS ON FILE | | | | | | | |
| 524149 | SANTOS NIEVES, KATTY | ADDRESS ON FILE | | | | | | | |
| 524150 | SANTOS NIEVES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 524151 | SANTOS NIEVES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 524152 | SANTOS NIEVES, MARIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 524153 | Santos Nieves, Miguel A | ADDRESS ON FILE | | | | | | | |
| 524154 | SANTOS NIEVES, MINELLIE | ADDRESS ON FILE | | | | | | | |
| 524155 | SANTOS NIEVES, MIRIAM, POR SÍ Y EN REPRESENTACIÓN DEL MENOR EDWIN CENTENO SANTOS | LCDA. HELIRIS ROMÁN RODRÍGUEZ | LCDA. HELIRIS ROMÁN RODRÍGUEZ | PO BOX 1279 | | YAUCO | PR | 00698 | |
| 524156 | SANTOS NIEVES, RAMON | ADDRESS ON FILE | | | | | | | |
| 524157 | SANTOS NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 524158 | SANTOS NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 524159 | SANTOS NIEVES, YARIZA | ADDRESS ON FILE | | | | | | | |
| 752414 | SANTOS NOEL MIRANDA GUZMAN | URB VILLA MADRID | H 14 CALLE 16 | | | COAMO | PR | 00769 | |
| 524160 | SANTOS NOGUE, LUIS | ADDRESS ON FILE | | | | | | | |
| 524161 | SANTOS NOGUE, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 524162 | SANTOS NOGUE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 524163 | Santos Noriega, Luis M | ADDRESS ON FILE | | | | | | | |
| 524164 | SANTOS NORIEGA, NEDIA | ADDRESS ON FILE | | | | | | | |
| 524165 | SANTOS NORIEGA, NEDIA I | ADDRESS ON FILE | | | | | | | |
| 524166 | SANTOS NORMANDIA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 524167 | Santos Nova, Carlos E | ADDRESS ON FILE | | | | | | | |
| 524168 | SANTOS NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 524169 | SANTOS NUNEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 524170 | SANTOS NUNEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 524171 | SANTOS NUNEZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 524172 | SANTOS NUNEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 524173 | SANTOS O COLBERG PEREZ | ADDRESS ON FILE | | | | | | | |
| 752415 | SANTOS OCASIO GONZALEZ | BDA NUEVA | 4 CALLE B | | | CAYEY | PR | 00736 | |
| 752416 | SANTOS OCASIO ROSA | ADDRESS ON FILE | | | | | | | |
| 524174 | Santos Ocasio, Javier J. | ADDRESS ON FILE | | | | | | | |
| 524175 | SANTOS OCASIO, LISAIDA | ADDRESS ON FILE | | | | | | | |
| 524176 | SANTOS OCASIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 524177 | Santos Ocasio, Steve | ADDRESS ON FILE | | | | | | | |
| 524178 | SANTOS OFFICE SUPPLY | CALLE BARCELO # 55 | | | | CIDRA | PR | 00739 | |
| 524179 | SANTOS OFFICE SUPPLY | CALLE BARCELO #60 | | | | CIDRA | PR | 00729 | |
| 524180 | SANTOS OFFICE SUPPLY | CALLE BARCELO NUM.55 | | | | | PR | 00739 | |
| 524181 | SANTOS OFFICE SUPPLY | PO BOX 1393 | | | | CIDRA | PR | 00739 | |
| 771240 | SANTOS OFFICE SUPPLY | PO BOX 1393 | | CIDRA | | CIDRA | PR | 00739 | |
| 524182 | SANTOS OFFICE SUPPLY INC | 55 CALLE ANTONIO R BARCELO | | | | CIDRA | PR | 00739 | |
| 524183 | SANTOS OFFICE SUPPLY INC | 55 CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| 524185 | SANTOS OFFICE SUPPLY INC | C/O JORGE ORTIZ SANTIAGO | PO BOX 2030 | | | HUMACAO | PR | 00792 | |
| 524186 | Santos Office Supply Inc | Calle Barceló 355 Cidra | | | | Cidra | PR | 00739 | |
| 524187 | SANTOS OFFICE SUPPLY INC | PO BOX 1393 | | | | CIDRA | PR | 00639 | |
| 524188 | SANTOS OFFICE SUPPLY, INC | CALLE BARCELO #55 | | | | CIDRA | PR | 00739 | |
| 524189 | SANTOS OJEDA, ENID R | ADDRESS ON FILE | | | | | | | |
| 524190 | SANTOS OJEDA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 524191 | SANTOS OJEDA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 524192 | SANTOS OLIVARES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 752417 | SANTOS OLIVERA GULF COURSE | PMB 256 BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 524193 | SANTOS OLIVERAS, ELBA | FLOR SELENITA RODRIGIEZ | 503 CALLE MODESTA APT 507 | | | SAN JUAN | PR | 00924-4519 | |
| 524194 | SANTOS OLIVERAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 752418 | SANTOS OLIVIERI LUMBER YARD | NUMERO 43 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 | |
| 752419 | SANTOS OLIVIERI LUMBER YARD | PO BOX 196 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 524195 | SANTOS OLIVIERI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 524196 | SANTOS OLIVO, RAMON | ADDRESS ON FILE | | | | | | | |
| 524197 | SANTOS OMAR REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 524198 | SANTOS ONODA MD, KIYOMI M | ADDRESS ON FILE | | | | | | | |
| 524199 | SANTOS ONODA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 524200 | SANTOS OQUENDO, LISINIA | ADDRESS ON FILE | | | | | | | |
| 524201 | SANTOS OQUENDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 524202 | SANTOS ORIZAL, SILKIA | ADDRESS ON FILE | | | | | | | |
| 524203 | SANTOS OROZCO, LEON D | ADDRESS ON FILE | | | | | | | |
| 524204 | SANTOS ORTEGA CALDERON | ADDRESS ON FILE | | | | | | | |
| 524205 | SANTOS ORTEGA, ELGA | ADDRESS ON FILE | | | | | | | |
| 524206 | SANTOS ORTEGA, IVAN | ADDRESS ON FILE | | | | | | | |
| 524207 | SANTOS ORTEGA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 524208 | SANTOS ORTEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 524209 | SANTOS ORTEGA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 752420 | SANTOS ORTIZ ACEVEDO | HC 02 BOX 5900 | | | | GUAYANILLA | PR | 00656 | |
| 524210 | SANTOS ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 524211 | SANTOS ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 752421 | SANTOS ORTIZ NEGRON | URB VILLA CONTESA | H 20 CALLE KENT | | | BAYAMON | PR | 00956 | |
| 524212 | SANTOS ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 752422 | SANTOS ORTIZ SANTIAGO | URB METROPOLIS | H17 CALLE 12 | | | CAROLINA | PR | 00987 | |
| 524213 | SANTOS ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 524214 | SANTOS ORTIZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 524215 | SANTOS ORTIZ, ALBA G. | ADDRESS ON FILE | | | | | | | |
| 524216 | SANTOS ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 524217 | SANTOS ORTIZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 524218 | SANTOS ORTIZ, AMALIE J | ADDRESS ON FILE | | | | | | | |
| 524220 | SANTOS ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 524221 | SANTOS ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 524222 | SANTOS ORTIZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 524223 | Santos Ortiz, Carlos R | ADDRESS ON FILE | | | | | | | |
| 524224 | SANTOS ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 524225 | SANTOS ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 524226 | SANTOS ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 524227 | SANTOS ORTIZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 524228 | SANTOS ORTIZ, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 524229 | SANTOS ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 524230 | SANTOS ORTIZ, ELBA Y | ADDRESS ON FILE | | | | | | | |
| 524231 | SANTOS ORTIZ, ERIKA I | ADDRESS ON FILE | | | | | | | |
| 524232 | SANTOS ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 524233 | SANTOS ORTIZ, HERNAM | ADDRESS ON FILE | | | | | | | |
| 524234 | SANTOS ORTIZ, IRIS L | ADDRESS ON FILE | | | | | | | |
| 524235 | SANTOS ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 524236 | SANTOS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 524237 | SANTOS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 524238 | SANTOS ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 524239 | Santos Ortiz, Jose L. | ADDRESS ON FILE | | | | | | | |
| 524240 | SANTOS ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 524241 | SANTOS ORTIZ, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 524242 | SANTOS ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 524243 | SANTOS ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 524244 | SANTOS ORTIZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 524245 | SANTOS ORTIZ, MARANGELEE | ADDRESS ON FILE | | | | | | | |
| 524246 | SANTOS ORTIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 524247 | SANTOS ORTIZ, MARIE C. | ADDRESS ON FILE | | | | | | | |
| 524248 | SANTOS ORTIZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 524249 | SANTOS ORTIZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 524251 | SANTOS ORTIZ, MELISSA M. | ADDRESS ON FILE | | | | | | | |
| 524252 | SANTOS ORTIZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 524253 | SANTOS ORTIZ, NEYSSA I | ADDRESS ON FILE | | | | | | | |
| 524254 | SANTOS ORTIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 524255 | SANTOS ORTIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 524256 | SANTOS ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 524257 | SANTOS ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 524258 | SANTOS ORTIZ, RITA A. | ADDRESS ON FILE | | | | | | | |
| 524259 | SANTOS ORTIZ, RITA A. & OTROS | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 524260 | SANTOS ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 524261 | SANTOS ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 524262 | SANTOS ORTIZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 524263 | SANTOS ORTIZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 524264 | SANTOS OSORIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 524265 | Santos Osorio, Helen | ADDRESS ON FILE | | | | | | | |
| 524266 | SANTOS OSORIO, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 524267 | SANTOS OSORIO, OFELIA | ADDRESS ON FILE | | | | | | | |
| 524268 | SANTOS OSORIO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 524250 | SANTOS OTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 524269 | SANTOS OTERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 524270 | SANTOS OTERO, ERICK | ADDRESS ON FILE | | | | | | | |
| 524271 | SANTOS OTERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 524272 | SANTOS OTERO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 524273 | SANTOS OTERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 524274 | SANTOS OTERO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 524275 | SANTOS OTERO, NORMA | ADDRESS ON FILE | | | | | | | |
| 524276 | SANTOS OTERO, PETRIBEL | ADDRESS ON FILE | | | | | | | |
| 524277 | SANTOS OTERO, RUTH | ADDRESS ON FILE | | | | | | | |
| 524278 | SANTOS OTERO, SHERIDAN | ADDRESS ON FILE | | | | | | | |
| 524279 | SANTOS OTERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 524280 | SANTOS OTERO, ZAYDA LUZ | ADDRESS ON FILE | | | | | | | |
| 524281 | SANTOS P PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 752423 | SANTOS PABON RIVERA | URB LOS MONTES | 103 CALLE REINA | | | DORADO | PR | 00646 | |
| 524282 | Santos Pabon, Diego L | ADDRESS ON FILE | | | | | | | |
| 524283 | SANTOS PACHECO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 524284 | SANTOS PACHECO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 524285 | SANTOS PACHECO, MIGDALIA Y. | ADDRESS ON FILE | | | | | | | |
| 752424 | SANTOS PADILLA CASTRO | CALLE YOMASINO | 8263 BOX 68 418 | | | TOA BAJA | PR | 00952 | |
| 752425 | SANTOS PADILLA HERNANDEZ | PO BOX 590 | | | | BOQUERON | PR | 00622 | |
| 752426 | SANTOS PADILLA RIVERA | RR 6 BOX 11217 | | | | SAN JUAN | PR | 00927 | |
| 752427 | SANTOS PADILLA VELEZ | P O BOX 748 | | | | CABO ROJO | PR | 00623 | |
| 524286 | Santos Padilla, Dwayne | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 524287 | SANTOS PADILLA, LUZ P. | ADDRESS ON FILE | | | | | | | |
| 524288 | SANTOS PADILLA, LUZ P. | ADDRESS ON FILE | | | | | | | |
| 524289 | SANTOS PADILLA, YARA LEE | ADDRESS ON FILE | | | | | | | |
| 524290 | SANTOS PADILLA, ZAHAIDA | ADDRESS ON FILE | | | | | | | |
| 524291 | SANTOS PADILLA, ZAHAIDA | ADDRESS ON FILE | | | | | | | |
| 752428 | SANTOS PAGAN MOJICA | BO VALENCIANO ABAJO | HC 0 2 BOX 1100 | | | JUNCOS | PR | 00777 | |
| 524292 | SANTOS PAGAN, ALBERT | ADDRESS ON FILE | | | | | | | |
| 524293 | SANTOS PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 524294 | SANTOS PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 524295 | SANTOS PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 524296 | SANTOS PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 524297 | SANTOS PAGAN, GISEL | ADDRESS ON FILE | | | | | | | |
| 524298 | Santos Pagan, Juan C | ADDRESS ON FILE | | | | | | | |
| 524299 | SANTOS PAGAN, LINETTE | ADDRESS ON FILE | | | | | | | |
| 524300 | SANTOS PAGAN, MARISEL | ADDRESS ON FILE | | | | | | | |
| 524301 | SANTOS PAGAN, RADAMES | ADDRESS ON FILE | | | | | | | |
| 524302 | SANTOS PANTOJA, OLGA | ADDRESS ON FILE | | | | | | | |
| 524303 | Santos Pantoja, Rosalina | ADDRESS ON FILE | | | | | | | |
| 524304 | SANTOS PARIENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 524305 | SANTOS PASTRANA, ELSON A | ADDRESS ON FILE | | | | | | | |
| 524306 | SANTOS PASTRANA, GLENNYS M | ADDRESS ON FILE | | | | | | | |
| 524307 | SANTOS PEDRAZA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 524308 | SANTOS PEDRAZA, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 524309 | SANTOS PEDRAZA, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| 524310 | SANTOS PEDROSA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 524311 | SANTOS PEGUERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 524312 | SANTOS PENA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 524313 | SANTOS PENA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 752429 | SANTOS PEREZ FLORES | ADDRESS ON FILE | | | | | | | |
| 524314 | SANTOS PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 524315 | SANTOS PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 524316 | SANTOS PEREZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 524317 | SANTOS PEREZ, ANEL | ADDRESS ON FILE | | | | | | | |
| 524318 | SANTOS PEREZ, ARMANDO M | ADDRESS ON FILE | | | | | | | |
| 524319 | SANTOS PEREZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| 524320 | SANTOS PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 524322 | SANTOS PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 524323 | SANTOS PEREZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 524324 | SANTOS PEREZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 524325 | SANTOS PEREZ, FELIPA | ADDRESS ON FILE | | | | | | | |
| 524326 | SANTOS PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 524327 | SANTOS PEREZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 524328 | SANTOS PEREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 524329 | SANTOS PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 524330 | SANTOS PEREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 524331 | SANTOS PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 524332 | SANTOS PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 524333 | SANTOS PEREZ, MARI | ADDRESS ON FILE | | | | | | | |
| 524334 | SANTOS PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 524335 | SANTOS PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 524336 | SANTOS PEREZ, MARICELI | ADDRESS ON FILE | | | | | | | |
| 524337 | SANTOS PEREZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 524338 | SANTOS PEREZ, MILCA | ADDRESS ON FILE | | | | | | | |
| 524339 | Santos Perez, Mirna I | ADDRESS ON FILE | | | | | | | |
| 524340 | SANTOS PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 524341 | SANTOS PEREZ, RAYMARIELY | ADDRESS ON FILE | | | | | | | |
| 524342 | SANTOS PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 524343 | SANTOS PEREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 524344 | SANTOS PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 524345 | SANTOS PEREZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 524346 | SANTOS PEROCIER, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 524347 | SANTOS PEROCIER, JOSE | ADDRESS ON FILE | | | | | | | |
| 524348 | SANTOS PICO MD, JOSE V | ADDRESS ON FILE | | | | | | | |
| 524349 | SANTOS PICO, ANA R. | ADDRESS ON FILE | | | | | | | |
| 524350 | SANTOS PIMENTEL, JOANIC Y. | ADDRESS ON FILE | | | | | | | |
| 524351 | SANTOS PINET, ILIA | ADDRESS ON FILE | | | | | | | |
| 524352 | SANTOS PINET, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 524353 | SANTOS PINOL, SANDRA S | ADDRESS ON FILE | | | | | | | |
| 524354 | SANTOS PIRELA, YISELA | ADDRESS ON FILE | | | | | | | |
| 524355 | SANTOS PITRE MEDINA | ADDRESS ON FILE | | | | | | | |
| 524356 | SANTOS PIZARRO, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 524357 | SANTOS PIZARRO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 524358 | SANTOS PIZARRO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 524359 | SANTOS PIZARRO, LEILANI | ADDRESS ON FILE | | | | | | | |
| 524360 | SANTOS PLANAS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 752430 | SANTOS PLAZA OSORIO | PO BOX 446 | | | | LOIZA | PR | 00772 | |
| 524361 | SANTOS POLLOCK, MAYRA | ADDRESS ON FILE | | | | | | | |
| 524362 | SANTOS PONCE, ELIUD | ADDRESS ON FILE | | | | | | | |
| 524363 | SANTOS PORTALATIN, ASTERIO | ADDRESS ON FILE | | | | | | | |
| 524364 | SANTOS PORTALATIN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 752431 | SANTOS QUILES | VILLA SAN ANTON | J 15 CALLE TIBURCIO BERTY | | | CAROLINA | PR | 00987 | |
| 524365 | SANTOS QUILES, DAVID | ADDRESS ON FILE | | | | | | | |
| 524366 | SANTOS QUILES, DOLLY | ADDRESS ON FILE | | | | | | | |
| 524367 | SANTOS QUILES, EMMA R | ADDRESS ON FILE | | | | | | | |
| 524368 | SANTOS QUIÑONES MD, ANA T | ADDRESS ON FILE | | | | | | | |
| 524369 | SANTOS QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| 524370 | SANTOS QUINONES, MADELYN | ADDRESS ON FILE | | | | | | | |
| 524371 | SANTOS QUINONES, RODERICK | ADDRESS ON FILE | | | | | | | |
| 524372 | SANTOS QUINONEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 524373 | SANTOS QUINONEZ, CASIMIRO | ADDRESS ON FILE | | | | | | | |
| 524374 | SANTOS QUINTERO, ANA | ADDRESS ON FILE | | | | | | | |
| 524375 | SANTOS QUIROS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 524376 | SANTOS QUIROS, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 524377 | SANTOS R BONES COLON | ADDRESS ON FILE | | | | | | | |
| 524378 | SANTOS R GONZALEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 752432 | SANTOS R RAMIREZ COLLADO | PO BOX 289 | | | | CABO ROJO | PR | 00623 | |
| 752433 | SANTOS R RIVERA DELGADO | P O BOX 60960 | | | | PHILADELPHIA | PA | 19133 | |
| 752434 | SANTOS RAFAEL HERNANDEZ COLON | HC 02 BOX 11432 | | | | YAUCO | PR | 00698 | |
| 524379 | SANTOS RAMIREZ DE ARELLANO, JUAN G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 524380 | SANTOS RAMIREZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 524381 | SANTOS RAMIREZ, BLANCA C | ADDRESS ON FILE | | | | | | | |
| 524382 | SANTOS RAMIREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 524383 | SANTOS RAMIREZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 524384 | SANTOS RAMIREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 524385 | SANTOS RAMIREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 524386 | SANTOS RAMIREZ, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 524387 | SANTOS RAMIREZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 524388 | SANTOS RAMIREZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 524389 | SANTOS RAMIREZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 524390 | SANTOS RAMIREZ, ZULAINELE | ADDRESS ON FILE | | | | | | | |
| 752435 | SANTOS RAMOS CORTES | HC 5 BOX 31576 | | | | HATILLO | PR | 00659 | |
| 752436 | SANTOS RAMOS DE JESUS | EL TUQUE | A 5 CALLE 9 | | | PONCE | PR | 00731 | |
| 524391 | SANTOS RAMOS LUGO | ADDRESS ON FILE | | | | | | | |
| 752437 | SANTOS RAMOS NEGRON | HC 83 BOX 7386 | | | | VEGA ALTA | PR | 00692 | |
| 752439 | SANTOS RAMOS RODRIGUEZ | BOX 172 | | | | VEGA BAJA | PR | 00646 | |
| 752438 | SANTOS RAMOS RODRIGUEZ | URB GLENVIEW GDNS T 20 | CALLE W 22 B | | | PONCE | PR | 00731-1656 | |
| 752440 | SANTOS RAMOS VEGA | RES MANUEL F ROSSY | EDIF 9 APT 65 | | | SAN GERMAN | PR | 00683 | |
| 524392 | SANTOS RAMOS, ALEX | ADDRESS ON FILE | | | | | | | |
| 524393 | SANTOS RAMOS, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 524394 | Santos Ramos, Anabelle | ADDRESS ON FILE | | | | | | | |
| 524395 | SANTOS RAMOS, ANETXY | ADDRESS ON FILE | | | | | | | |
| 524396 | SANTOS RAMOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 524397 | SANTOS RAMOS, ANGELM | ADDRESS ON FILE | | | | | | | |
| 524398 | SANTOS RAMOS, DAMARIS E | ADDRESS ON FILE | | | | | | | |
| 524399 | SANTOS RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 524400 | SANTOS RAMOS, EDUARDO L | ADDRESS ON FILE | | | | | | | |
| 524401 | SANTOS RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 524402 | SANTOS RAMOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 524403 | SANTOS RAMOS, INET | ADDRESS ON FILE | | | | | | | |
| 524404 | SANTOS RAMOS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 524405 | SANTOS RAMOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 524406 | SANTOS RAMOS, LORENA | ADDRESS ON FILE | | | | | | | |
| 524407 | SANTOS RAMOS, LORENA | ADDRESS ON FILE | | | | | | | |
| 524408 | SANTOS RAMOS, LUISA M | ADDRESS ON FILE | | | | | | | |
| 524409 | SANTOS RAMOS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 524410 | SANTOS RAMOS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 524411 | SANTOS RAMOS, MARTA | ADDRESS ON FILE | | | | | | | |
| 524412 | SANTOS RAMOS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 524413 | SANTOS RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 524414 | SANTOS RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 524415 | SANTOS REMIGIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 524416 | SANTOS REMIGIO, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 524417 | SANTOS RENTA, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 752441 | SANTOS RENTAS RODRIGUEZ | A6 CALLE 4 URB VISTA BELLA | | | | VILLALBA | PR | 00766 | |
| 524418 | SANTOS RENTAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 524419 | Santos Rentas, Ruben A. | ADDRESS ON FILE | | | | | | | |
| 524420 | SANTOS REQUENA, GRETCHEN V. | ADDRESS ON FILE | | | | | | | |
| 752442 | SANTOS RESTAURANT AND PIZZA | EL COMBATE | CARR 3301 KM 1 4 | | | CABO ROJO | PR | 00622 | |
| 752443 | SANTOS RESTO SANTANA | HC 01 BOX 6600 | | | | GURABO | PR | 00778 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 524421 | SANTOS REYES MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 524422 | SANTOS REYES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 524423 | SANTOS REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 524424 | SANTOS REYES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 524425 | SANTOS REYES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 524426 | SANTOS REYES, EDIMAR | ADDRESS ON FILE | | | | | | | |
| 524427 | SANTOS REYES, ELUPINA | ADDRESS ON FILE | | | | | | | |
| 524429 | SANTOS REYES, EUNICE | ADDRESS ON FILE | | | | | | | |
| 524430 | SANTOS REYES, EUNICE | ADDRESS ON FILE | | | | | | | |
| 524431 | SANTOS REYES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 524432 | SANTOS REYES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 524433 | SANTOS REYES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 524434 | Santos Reyes, Javier | ADDRESS ON FILE | | | | | | | |
| 524435 | SANTOS REYES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 524436 | SANTOS REYES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 524437 | SANTOS REYES, SOLMARY | ADDRESS ON FILE | | | | | | | |
| 524438 | SANTOS REYES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 524439 | SANTOS REYNALDO FUENTES DE PAZ | ADDRESS ON FILE | | | | | | | |
| 524440 | SANTOS RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 524441 | SANTOS RIOS, AMAURY E. | ADDRESS ON FILE | | | | | | | |
| 524442 | SANTOS RIOS, AMAURY E. | ADDRESS ON FILE | | | | | | | |
| 524443 | Santos Rios, Angel R | ADDRESS ON FILE | | | | | | | |
| 524444 | SANTOS RIOS, CECILIA | ADDRESS ON FILE | | | | | | | |
| 524445 | SANTOS RIOS, DELISA | ADDRESS ON FILE | | | | | | | |
| 524447 | SANTOS RIOS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 524448 | SANTOS RIOS, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 524449 | SANTOS RIOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 524450 | SANTOS RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 524451 | SANTOS RIOS, NITZA | ADDRESS ON FILE | | | | | | | |
| 524452 | SANTOS RIOS, YEMARA | ADDRESS ON FILE | | | | | | | |
| 524453 | SANTOS RIVAS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 752444 | SANTOS RIVERA CUMBA | HC 2 BOX 7061 | | | | COMERIO | PR | 00782 | |
| 524454 | SANTOS RIVERA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 524455 | SANTOS RIVERA FRANCISCO | JORGE GORDON | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 524456 | SANTOS RIVERA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 752445 | SANTOS RIVERA MARTELL | HC-01 8350 SEC. BRACERO | | | | HORMIQUEROS | PR | 00660 | |
| 524457 | SANTOS RIVERA MD, ENELIA | ADDRESS ON FILE | | | | | | | |
| 524458 | SANTOS RIVERA MD, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 752446 | SANTOS RIVERA NIEVES | PO BOX 616 | | | | SABANA SECA | PR | 00749 | |
| 524459 | SANTOS RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 524460 | SANTOS RIVERA OJEDA | ADDRESS ON FILE | | | | | | | |
| 752447 | SANTOS RIVERA ORTEGA | RR 4 BOX 26175 | | | | TOA ALTA | PR | 00953 | |
| 752448 | SANTOS RIVERA RIVERA | URB JARD DE DORADO | H 25 CALLE 4 | | | DORADO | PR | 00646 | |
| 752449 | SANTOS RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 752450 | SANTOS RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 752451 | SANTOS RIVERA VELEZ | 22 CALLE SAN VICENTE | | | | MAYAGUEZ | PR | 00680 | |
| 752452 | SANTOS RIVERA VELEZ | HC 3 BOX 36675 | | | | MAYAGUEZ | PR | 00681 | |
| 752453 | SANTOS RIVERA VELEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 752454 | SANTOS RIVERA Y/O INST MUNDO FELIZ | P O BOX 8557 | | | | BAYAMON | PR | 00960 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 524462 | SANTOS RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 524463 | SANTOS RIVERA, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 524464 | SANTOS RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 524465 | SANTOS RIVERA, ANEUDY | ADDRESS ON FILE | | | | | | | |
| 524466 | SANTOS RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 524467 | SANTOS RIVERA, ANGEL RODOLFO | ADDRESS ON FILE | | | | | | | |
| 524468 | SANTOS RIVERA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 524469 | SANTOS RIVERA, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 524470 | SANTOS RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 524471 | SANTOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 524472 | SANTOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 524473 | SANTOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 524474 | Santos Rivera, Carlos M | ADDRESS ON FILE | | | | | | | |
| 524475 | SANTOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 524476 | SANTOS RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 524477 | SANTOS RIVERA, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 524478 | SANTOS RIVERA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 524479 | SANTOS RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 524480 | SANTOS RIVERA, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 524481 | SANTOS RIVERA, CATTY | ADDRESS ON FILE | | | | | | | |
| 524482 | SANTOS RIVERA, CHARITIN | ADDRESS ON FILE | | | | | | | |
| 524483 | SANTOS RIVERA, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 524484 | SANTOS RIVERA, CIRILA | ADDRESS ON FILE | | | | | | | |
| 524485 | SANTOS RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 524486 | SANTOS RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 524487 | SANTOS RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 524488 | SANTOS RIVERA, DORA A | ADDRESS ON FILE | | | | | | | |
| 524489 | SANTOS RIVERA, DRICO | ADDRESS ON FILE | | | | | | | |
| 524490 | Santos Rivera, Eddie | ADDRESS ON FILE | | | | | | | |
| 524491 | SANTOS RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 524492 | SANTOS RIVERA, EDDIE R. | ADDRESS ON FILE | | | | | | | |
| 524493 | Santos Rivera, Edgar J. | ADDRESS ON FILE | | | | | | | |
| 524494 | SANTOS RIVERA, EDITH | ADDRESS ON FILE | | | | | | | |
| 524495 | SANTOS RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 524496 | SANTOS RIVERA, ELSON | ADDRESS ON FILE | | | | | | | |
| 524497 | SANTOS RIVERA, ENELIA | ADDRESS ON FILE | | | | | | | |
| 524498 | SANTOS RIVERA, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| 524499 | SANTOS RIVERA, EUDES | ADDRESS ON FILE | | | | | | | |
| 524500 | SANTOS RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 524501 | SANTOS RIVERA, EVELYS | ADDRESS ON FILE | | | | | | | |
| 524502 | SANTOS RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 524503 | SANTOS RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 524504 | SANTOS RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 524505 | SANTOS RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 524506 | Santos Rivera, Frankie | ADDRESS ON FILE | | | | | | | |
| 524507 | Santos Rivera, Freddie | ADDRESS ON FILE | | | | | | | |
| 524508 | SANTOS RIVERA, GERALDO | ADDRESS ON FILE | | | | | | | |
| 524509 | SANTOS RIVERA, GERALDO | ADDRESS ON FILE | | | | | | | |
| 524510 | SANTOS RIVERA, GERALDO | ADDRESS ON FILE | | | | | | | |
| 524511 | SANTOS RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 524512 | SANTOS RIVERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 524513 | SANTOS RIVERA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 524514 | SANTOS RIVERA, HARVEY | ADDRESS ON FILE | | | | | | | |
| 524515 | SANTOS RIVERA, HELEN | ADDRESS ON FILE | | | | | | | |
| 524516 | SANTOS RIVERA, HILDA L | ADDRESS ON FILE | | | | | | | |
| 524517 | SANTOS RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 524518 | SANTOS RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 524519 | SANTOS RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 524520 | SANTOS RIVERA, JEAN C | ADDRESS ON FILE | | | | | | | |
| 524521 | SANTOS RIVERA, JELITZA | ADDRESS ON FILE | | | | | | | |
| 524522 | SANTOS RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 524523 | SANTOS RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 524524 | Santos Rivera, Jesus R | ADDRESS ON FILE | | | | | | | |
| 524525 | SANTOS RIVERA, JIMMY A | ADDRESS ON FILE | | | | | | | |
| 524526 | SANTOS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 524527 | SANTOS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 524528 | SANTOS RIVERA, JORGE D | ADDRESS ON FILE | | | | | | | |
| 524530 | SANTOS RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 524532 | SANTOS RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 524533 | Santos Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| 524534 | SANTOS RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 524535 | SANTOS RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 524536 | SANTOS RIVERA, JUAN DE | ADDRESS ON FILE | | | | | | | |
| 524537 | SANTOS RIVERA, JUAN O | ADDRESS ON FILE | | | | | | | |
| 524538 | SANTOS RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 524539 | SANTOS RIVERA, LEX R | ADDRESS ON FILE | | | | | | | |
| 524540 | SANTOS RIVERA, LIGIA E. | ADDRESS ON FILE | | | | | | | |
| 524541 | SANTOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 524542 | SANTOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 524543 | SANTOS RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 524544 | SANTOS RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 524545 | SANTOS RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 524546 | SANTOS RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 524547 | SANTOS RIVERA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 524548 | SANTOS RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 524549 | SANTOS RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 524550 | SANTOS RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 524551 | SANTOS RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 524552 | SANTOS RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 524553 | SANTOS RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 524554 | SANTOS RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 524555 | Santos Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 524321 | SANTOS RIVERA, MINELLYS | ADDRESS ON FILE | | | | | | | |
| 524556 | SANTOS RIVERA, MIRTHA M | ADDRESS ON FILE | | | | | | | |
| 524557 | SANTOS RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 524558 | SANTOS RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 524559 | SANTOS RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 524560 | SANTOS RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 524561 | SANTOS RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 524562 | SANTOS RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 524563 | SANTOS RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 524564 | SANTOS RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 524565 | SANTOS RIVERA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 524566 | SANTOS RIVERA, NILSA A | ADDRESS ON FILE | | | | | | | |
| 524567 | SANTOS RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 524568 | SANTOS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 524569 | SANTOS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 524570 | SANTOS RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 524571 | SANTOS RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 524572 | SANTOS RIVERA, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 524574 | SANTOS RIVERA, ROSITA | ADDRESS ON FILE | | | | | | | |
| 524575 | SANTOS RIVERA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 524576 | SANTOS RIVERA, THALYA | ADDRESS ON FILE | | | | | | | |
| 524577 | SANTOS RIVERA, VICMARIE | ADDRESS ON FILE | | | | | | | |
| 524578 | SANTOS RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 524579 | SANTOS RIVERA, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 524580 | SANTOS RIVERA, VIVIAN I. | ADDRESS ON FILE | | | | | | | |
| 524581 | SANTOS RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 524582 | SANTOS RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 524583 | SANTOS RIVERA, YAMIRA M. | ADDRESS ON FILE | | | | | | | |
| 524584 | SANTOS ROALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 524585 | SANTOS ROBERTO, CESAR | ADDRESS ON FILE | | | | | | | |
| 524586 | SANTOS ROBLES, ANA M | ADDRESS ON FILE | | | | | | | |
| 524587 | SANTOS ROBLES, CARLOS RAFAEL | ADDRESS ON FILE | | | | | | | |
| 524588 | SANTOS ROBLES, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 524589 | SANTOS ROBLES, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 524590 | SANTOS ROBLES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 524591 | SANTOS ROBLES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 524592 | SANTOS ROBLES, VICTORIA M. | ADDRESS ON FILE | | | | | | | |
| 524593 | SANTOS ROBLES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 524594 | SANTOS ROCHE, ANA M | ADDRESS ON FILE | | | | | | | |
| 524595 | SANTOS ROCHE, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 752455 | SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 524596 | SANTOS RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 524597 | SANTOS RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 524598 | SANTOS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 524599 | SANTOS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 524600 | SANTOS RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 524601 | SANTOS RODRIGUEZ, ADA D | ADDRESS ON FILE | | | | | | | |
| 524602 | SANTOS RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 524603 | Santos Rodriguez, Alex | ADDRESS ON FILE | | | | | | | |
| 524604 | SANTOS RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 524605 | SANTOS RODRIGUEZ, ALEX X | ADDRESS ON FILE | | | | | | | |
| 524606 | SANTOS RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 524607 | Santos Rodriguez, Andrea | ADDRESS ON FILE | | | | | | | |
| 524608 | SANTOS RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 524609 | SANTOS RODRIGUEZ, ANNELI M | ADDRESS ON FILE | | | | | | | |
| 524573 | SANTOS RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 524610 | Santos Rodriguez, Ariel | ADDRESS ON FILE | | | | | | | |
| 524611 | SANTOS RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 524612 | SANTOS RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 524613 | SANTOS RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 524614 | SANTOS RODRIGUEZ, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| 524615 | SANTOS RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 524616 | SANTOS RODRIGUEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 524617 | SANTOS RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 524618 | SANTOS RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 524619 | SANTOS RODRIGUEZ, DIANEL R | ADDRESS ON FILE | | | | | | | |
| 524620 | SANTOS RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 524621 | SANTOS RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 524622 | SANTOS RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 524623 | SANTOS RODRIGUEZ, FROILO | ADDRESS ON FILE | | | | | | | |
| 524624 | SANTOS RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 524625 | SANTOS RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 524428 | SANTOS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 524626 | SANTOS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 524627 | SANTOS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 524628 | SANTOS RODRIGUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 524629 | Santos Rodriguez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 524630 | SANTOS RODRIGUEZ, ILIANETTE | ADDRESS ON FILE | | | | | | | |
| 524631 | SANTOS RODRIGUEZ, ISAEL | ADDRESS ON FILE | | | | | | | |
| 524632 | SANTOS RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 524633 | Santos Rodriguez, Jesus | ADDRESS ON FILE | | | | | | | |
| 524634 | SANTOS RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 524635 | SANTOS RODRIGUEZ, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 524636 | SANTOS RODRIGUEZ, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 524637 | SANTOS RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 524638 | SANTOS RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 524639 | SANTOS RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 524640 | SANTOS RODRIGUEZ, JORGE J | ADDRESS ON FILE | | | | | | | |
| 524641 | SANTOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 524642 | SANTOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 524643 | SANTOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 524644 | SANTOS RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 524645 | SANTOS RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 524646 | SANTOS RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 524647 | SANTOS RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 524648 | SANTOS RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 524649 | SANTOS RODRIGUEZ, JOSE W | ADDRESS ON FILE | | | | | | | |
| 524650 | SANTOS RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 524651 | SANTOS RODRIGUEZ, JUAN O | ADDRESS ON FILE | | | | | | | |
| 524652 | SANTOS RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 524653 | SANTOS RODRIGUEZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 524654 | SANTOS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 524656 | SANTOS RODRIGUEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 524657 | Santos Rodriguez, Luis J. | ADDRESS ON FILE | | | | | | | |
| 524658 | SANTOS RODRIGUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 524659 | SANTOS RODRIGUEZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| 524660 | SANTOS RODRIGUEZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| 524661 | SANTOS RODRIGUEZ, MABEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 524662 | SANTOS RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 524663 | SANTOS RODRIGUEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 524664 | SANTOS RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 524665 | SANTOS RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 524666 | SANTOS RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 524667 | SANTOS RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 524668 | SANTOS RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 524669 | SANTOS RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 524670 | SANTOS RODRIGUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 524671 | SANTOS RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 524672 | SANTOS RODRIGUEZ, MARIE E. | ADDRESS ON FILE | | | | | | | |
| 524673 | SANTOS RODRIGUEZ, MARILIS | ADDRESS ON FILE | | | | | | | |
| 524674 | SANTOS RODRIGUEZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 524675 | SANTOS RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 524676 | SANTOS RODRIGUEZ, MERY I | ADDRESS ON FILE | | | | | | | |
| 524677 | SANTOS RODRIGUEZ, MERY I. | ADDRESS ON FILE | | | | | | | |
| 524678 | SANTOS RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 524679 | SANTOS RODRIGUEZ, MIRIAM H | ADDRESS ON FILE | | | | | | | |
| 524680 | SANTOS RODRIGUEZ, MIRIAM H. | ADDRESS ON FILE | | | | | | | |
| 524681 | SANTOS RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 524682 | SANTOS RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 524683 | SANTOS RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 524684 | SANTOS RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 524685 | SANTOS RODRIGUEZ, RODYVETTE | ADDRESS ON FILE | | | | | | | |
| 524686 | SANTOS RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 524687 | Santos Rodriguez, Rosa M | ADDRESS ON FILE | | | | | | | |
| 524688 | SANTOS RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 524689 | SANTOS RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 524690 | SANTOS RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 524691 | SANTOS RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 524692 | SANTOS RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 524693 | SANTOS RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 524694 | Santos Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 524695 | SANTOS RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 524696 | SANTOS RODRIGUEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 524697 | SANTOS RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 524698 | SANTOS RODRIQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 752456 | SANTOS ROHENA BETANCOURT | URB BORINQUEN GDNS | 1937 JOSE SABOGAL | | | SAN JUAN | PR | 00926-6334 | |
| 524699 | SANTOS ROJAS, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 524700 | SANTOS ROJAS, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 524701 | SANTOS ROJAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 524702 | SANTOS ROJAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 524703 | Santos Roldan, Dalia | ADDRESS ON FILE | | | | | | | |
| 524704 | SANTOS ROLDAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 524705 | SANTOS ROLON TIRADO | ADDRESS ON FILE | | | | | | | |
| 524706 | SANTOS ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 524707 | SANTOS ROLON, EVELYN R | ADDRESS ON FILE | | | | | | | |
| 524708 | SANTOS ROLON, IDALIA | ADDRESS ON FILE | | | | | | | |
| 524709 | SANTOS ROLON, IRMA | ADDRESS ON FILE | | | | | | | |
| 524710 | SANTOS ROLON, IRMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 524711 | SANTOS ROLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 524712 | SANTOS ROLON, LOURDES R | ADDRESS ON FILE | | | | | | | |
| 524713 | SANTOS ROLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 524714 | SANTOS ROLON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 524715 | SANTOS ROLON, MIGUELIN | ADDRESS ON FILE | | | | | | | |
| 524716 | SANTOS ROLON, MILITZA | ADDRESS ON FILE | | | | | | | |
| 524717 | SANTOS ROLON, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 524718 | SANTOS ROLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 524719 | SANTOS ROMAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 752457 | SANTOS ROMAN RIVERA | PO BOX 1077 | | | | TRUJILLO ALTO | PR | 00976 | |
| 524720 | SANTOS ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 524721 | SANTOS ROMAN, DENISE | ADDRESS ON FILE | | | | | | | |
| 524722 | SANTOS ROMAN, DORIS | ADDRESS ON FILE | | | | | | | |
| 524723 | SANTOS ROMAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 524724 | SANTOS ROMAN, KELVIN | ADDRESS ON FILE | | | | | | | |
| 524725 | SANTOS ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 524726 | SANTOS ROMAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 524727 | SANTOS ROMAN, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 524728 | SANTOS ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 524729 | SANTOS ROMAN, TAMARA | ADDRESS ON FILE | | | | | | | |
| 524730 | SANTOS ROMANO, OLGA | ADDRESS ON FILE | | | | | | | |
| 524731 | SANTOS ROMERO, CELINA | ADDRESS ON FILE | | | | | | | |
| 524732 | SANTOS ROMERO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 524733 | SANTOS ROMERO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 524734 | SANTOS ROMERO, LISBETH | ADDRESS ON FILE | | | | | | | |
| 524735 | SANTOS ROMERO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 524736 | SANTOS ROMEU, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 524737 | SANTOS ROQUE, CRUZ MILAGROS | ADDRESS ON FILE | | | | | | | |
| 524738 | SANTOS ROSA MAYI | ADDRESS ON FILE | | | | | | | |
| 524739 | SANTOS ROSA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 524740 | SANTOS ROSA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 524741 | SANTOS ROSA, JAIME | ADDRESS ON FILE | | | | | | | |
| 524742 | SANTOS ROSA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 524743 | SANTOS ROSA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 524744 | SANTOS ROSA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 524745 | SANTOS ROSA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 524746 | SANTOS ROSA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 524747 | SANTOS ROSA, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 524748 | SANTOS ROSA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 752458 | SANTOS ROSADO SOTO | VENUS GARDENS | AC 5 CALLE TEHUACAN | | | SAN JUAN | PR | 00926 | |
| 524749 | Santos Rosado, Ada I. | ADDRESS ON FILE | | | | | | | |
| 524750 | SANTOS ROSADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 524751 | SANTOS ROSADO, ANA L | ADDRESS ON FILE | | | | | | | |
| 524752 | SANTOS ROSADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 524753 | SANTOS ROSADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 524754 | SANTOS ROSADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 524755 | SANTOS ROSADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 524756 | SANTOS ROSADO, FREMIOT | ADDRESS ON FILE | | | | | | | |
| 524757 | SANTOS ROSADO, FREMIOT | ADDRESS ON FILE | | | | | | | |
| 524758 | Santos Rosado, Gloria Estelle | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 524759 | Santos Rosado, Ismael | ADDRESS ON FILE | | | | | | | |
| 524761 | SANTOS ROSADO, JESUS O. | ADDRESS ON FILE | | | | | | | |
| 524762 | SANTOS ROSADO, JOAN A | ADDRESS ON FILE | | | | | | | |
| 524763 | SANTOS ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 524764 | SANTOS ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 524765 | SANTOS ROSADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 524766 | SANTOS ROSADO, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| 524767 | SANTOS ROSADO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 524768 | SANTOS ROSADO, KATHYA | ADDRESS ON FILE | | | | | | | |
| 524769 | SANTOS ROSADO, KATHYA L. | ADDRESS ON FILE | | | | | | | |
| 524771 | SANTOS ROSADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 524772 | SANTOS ROSADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 524773 | SANTOS ROSADO, SAMALLIE | ADDRESS ON FILE | | | | | | | |
| 524774 | SANTOS ROSADO, TERESA | ADDRESS ON FILE | | | | | | | |
| 524775 | SANTOS ROSARIO, ADA M | ADDRESS ON FILE | | | | | | | |
| 524776 | SANTOS ROSARIO, ALEIDY LIMARYS | ADDRESS ON FILE | | | | | | | |
| 524777 | SANTOS ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 524778 | SANTOS ROSARIO, ANTONIO E. | ADDRESS ON FILE | | | | | | | |
| 524779 | SANTOS ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 524780 | SANTOS ROSARIO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 524781 | SANTOS ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 524782 | SANTOS ROSARIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 524783 | SANTOS ROSARIO, EUDORA | ADDRESS ON FILE | | | | | | | |
| 524784 | SANTOS ROSARIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 524785 | SANTOS ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 524786 | SANTOS ROSARIO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 524787 | SANTOS ROSARIO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 524788 | SANTOS ROSARIO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 524789 | SANTOS ROSARIO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 524790 | SANTOS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 524791 | SANTOS ROSARIO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 524792 | SANTOS ROSARIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 524793 | SANTOS ROSARIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 524794 | SANTOS ROSARIO, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 524795 | SANTOS ROSAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 524796 | SANTOS RUBERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 524797 | SANTOS RUBIO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 524798 | SANTOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 524800 | SANTOS RUIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 524801 | SANTOS RUIZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 524802 | SANTOS RUIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 524803 | SANTOS RUIZ, DAMARRY | ADDRESS ON FILE | | | | | | | |
| 524804 | SANTOS RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 524805 | SANTOS RUIZ, GEMMA | ADDRESS ON FILE | | | | | | | |
| 524806 | SANTOS RUIZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 524807 | SANTOS RUIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 524808 | SANTOS RUIZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 752459 | SANTOS S CORA CORA | ADDRESS ON FILE | | | | | | | |
| 752460 | SANTOS S. MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 524809 | SANTOS SAEZ, ADA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 524810 | SANTOS SAEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 524811 | SANTOS SAEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 524812 | SANTOS SAINTKITTS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 524813 | Santos Salgado, Luis A | ADDRESS ON FILE | | | | | | | |
| 524814 | SANTOS SALGADO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 524815 | SANTOS SALINAS, INGRID M | ADDRESS ON FILE | | | | | | | |
| 524816 | SANTOS SALINAS, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 752461 | SANTOS SANCHEZ RIVERA | PO BOX 4119 | | | | VEGA BAJA | PR | 00694 | |
| 524817 | SANTOS SANCHEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 524818 | SANTOS SANCHEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 524819 | Santos Sanchez, Adalberto | ADDRESS ON FILE | | | | | | | |
| 524820 | SANTOS SANCHEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 524821 | SANTOS SANCHEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 524822 | SANTOS SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 524823 | SANTOS SANCHEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| 524824 | SANTOS SANCHEZ, ENALDO | ADDRESS ON FILE | | | | | | | |
| 524825 | SANTOS SANCHEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 524826 | SANTOS SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 524827 | SANTOS SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 524828 | SANTOS SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 524829 | SANTOS SANCHEZ, HEIDI A | ADDRESS ON FILE | | | | | | | |
| 524830 | Santos Sanchez, Jorge E | ADDRESS ON FILE | | | | | | | |
| 524831 | Santos Sanchez, Maria | ADDRESS ON FILE | | | | | | | |
| 524832 | SANTOS SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 524833 | SANTOS SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 524834 | SANTOS SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 524835 | SANTOS SANCHEZ, ZILDALEE | ADDRESS ON FILE | | | | | | | |
| 524836 | SANTOS SANJURJO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 524837 | SANTOS SANTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 524838 | SANTOS SANTANA, ELIHU | ADDRESS ON FILE | | | | | | | |
| 524839 | SANTOS SANTANA, ELIHU | ADDRESS ON FILE | | | | | | | |
| 524840 | SANTOS SANTANA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 524841 | SANTOS SANTANA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 524843 | SANTOS SANTANA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 524844 | SANTOS SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 524845 | SANTOS SANTI, ANA M | ADDRESS ON FILE | | | | | | | |
| 524846 | SANTOS SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 752462 | SANTOS SANTIAGO SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 752463 | SANTOS SANTIAGO TORRES | 263 CALLE MODESTO MELENDEZ | | | | VILLALBA | PR | 00766 | |
| 524847 | SANTOS SANTIAGO, ADA | ADDRESS ON FILE | | | | | | | |
| 524848 | SANTOS SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 524849 | SANTOS SANTIAGO, ALEXI | ADDRESS ON FILE | | | | | | | |
| 524850 | SANTOS SANTIAGO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 524851 | SANTOS SANTIAGO, BLANCA R. | ADDRESS ON FILE | | | | | | | |
| 524852 | SANTOS SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 524853 | SANTOS SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 524854 | Santos Santiago, Doel | ADDRESS ON FILE | | | | | | | |
| 524855 | SANTOS SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 524856 | SANTOS SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 524857 | SANTOS SANTIAGO, FREDDIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 524858 | SANTOS SANTIAGO, GIBERTO | ADDRESS ON FILE | | | | | | | |
| 524859 | SANTOS SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 524860 | SANTOS SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 524861 | SANTOS SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 524862 | SANTOS SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| 524863 | SANTOS SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 524864 | SANTOS SANTIAGO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 524865 | SANTOS SANTIAGO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 524866 | SANTOS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 524867 | SANTOS SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 524868 | SANTOS SANTIAGO, JUSTO A. | ADDRESS ON FILE | | | | | | | |
| 524869 | SANTOS SANTIAGO, KEILA | ADDRESS ON FILE | | | | | | | |
| 524870 | SANTOS SANTIAGO, KEILA | ADDRESS ON FILE | | | | | | | |
| 524871 | SANTOS SANTIAGO, LOYDA L | ADDRESS ON FILE | | | | | | | |
| 524872 | SANTOS SANTIAGO, LOYDA L | ADDRESS ON FILE | | | | | | | |
| 524873 | SANTOS SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 524874 | SANTOS SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 524875 | SANTOS SANTIAGO, MARIA DE J | ADDRESS ON FILE | | | | | | | |
| 524876 | SANTOS SANTIAGO, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 524877 | SANTOS SANTIAGO, MARITSA E. | ADDRESS ON FILE | | | | | | | |
| 524878 | SANTOS SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | | |
| 524879 | SANTOS SANTIAGO, MERARI | ADDRESS ON FILE | | | | | | | |
| 524880 | SANTOS SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 524881 | SANTOS SANTIAGO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 524882 | SANTOS SANTIAGO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 524883 | SANTOS SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 524884 | SANTOS SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 524885 | SANTOS SANTIAGO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 524886 | SANTOS SANTIAGO, SELINA | ADDRESS ON FILE | | | | | | | |
| 524887 | SANTOS SANTIAGO, VIVIAN A | ADDRESS ON FILE | | | | | | | |
| 524888 | SANTOS SANTIAGO, WANDA G | ADDRESS ON FILE | | | | | | | |
| 524889 | SANTOS SANTIAGO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 524890 | SANTOS SANTIAGO, YAITZA A | ADDRESS ON FILE | | | | | | | |
| 524891 | SANTOS SANTIAGO, ZAIRA M | ADDRESS ON FILE | | | | | | | |
| 524892 | SANTOS SANTORI, GINETTE | ADDRESS ON FILE | | | | | | | |
| 524893 | SANTOS SANTORI, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 524894 | SANTOS SANTOS MD, ADA L | ADDRESS ON FILE | | | | | | | |
| 524895 | SANTOS SANTOS MD, FIDEL | ADDRESS ON FILE | | | | | | | |
| 524896 | SANTOS SANTOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 524897 | SANTOS SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 524898 | SANTOS SANTOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 524899 | SANTOS SANTOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 524900 | SANTOS SANTOS, DILBA | ADDRESS ON FILE | | | | | | | |
| 524901 | SANTOS SANTOS, EDNA | ADDRESS ON FILE | | | | | | | |
| 524902 | SANTOS SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 524903 | SANTOS SANTOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 524904 | SANTOS SANTOS, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 524905 | SANTOS SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 524906 | SANTOS SANTOS, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 524907 | SANTOS SANTOS, MARIA DE J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 524908 | SANTOS SANTOS, MARYSELLY | ADDRESS ON FILE | | | | | | | |
| 524909 | SANTOS SANTOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 524910 | SANTOS SANTOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 524912 | SANTOS SANTOS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 524913 | SANTOS SANTOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 524914 | SANTOS SANTOS, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 524915 | SANTOS SANTOS, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 524916 | SANTOS SANTOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 524917 | SANTOS SANTOS, REWEL | ADDRESS ON FILE | | | | | | | |
| 524918 | SANTOS SANTOS, SARAH | ADDRESS ON FILE | | | | | | | |
| 524919 | Santos Santos, Wilmari | ADDRESS ON FILE | | | | | | | |
| 524920 | SANTOS SANTOS, WILMARI | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 524921 | SANTOS SANTOS, WILMARI | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 524922 | SANTOS SANTOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 524923 | SANTOS SANYIAGO, ESMIRNA | ADDRESS ON FILE | | | | | | | |
| 524924 | SANTOS SAURI, JAVIER | ADDRESS ON FILE | | | | | | | |
| 524925 | SANTOS SAURI, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 524926 | SANTOS SAURI, WILMA | ADDRESS ON FILE | | | | | | | |
| 524927 | SANTOS SEGARRA, RAMON | ADDRESS ON FILE | | | | | | | |
| 524928 | SANTOS SEPULVEDA, ALBIN | ADDRESS ON FILE | | | | | | | |
| 524929 | SANTOS SEPULVEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 524930 | SANTOS SEPULVEDA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 524931 | SANTOS SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 524932 | SANTOS SEPULVEDA, MARIO J | ADDRESS ON FILE | | | | | | | |
| 524933 | Santos Sepulveda, Miguel A | ADDRESS ON FILE | | | | | | | |
| 752464 | SANTOS SERATE GONZALEZ | BOX 40 FF RR 1 | | | | CAROLINA | PR | 00983 | |
| 524934 | Santos Serrano Bonilla | ADDRESS ON FILE | | | | | | | |
| 752465 | SANTOS SERRANO MARGARITO | PO BOX 1457 | | | | BARCELONETA | PR | 00617 | |
| 752466 | SANTOS SERRANO SERRANO | 1040 REPTO MEJIAS | | | | MANATI | PR | 00674 | |
| 524935 | SANTOS SERRANO, ANA | ADDRESS ON FILE | | | | | | | |
| 524936 | SANTOS SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 524937 | SANTOS SERRANO, JAZMIN J | ADDRESS ON FILE | | | | | | | |
| 524938 | SANTOS SERRANO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 524939 | SANTOS SERRANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 524940 | SANTOS SERRANO, NILDA | ADDRESS ON FILE | | | | | | | |
| 524941 | SANTOS SERRANO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 752467 | SANTOS SERVICE STA TEXACO | VILLA ANDALUCIA | O3 CALLE TORTOSA | | | SAN JUAN | PR | 00926 | |
| 752469 | SANTOS SERVICE STATION | CRUZ HADDOCK | 2 CALLE SAN FRANCISCO | | | CIDRA | PR | 00739 | |
| 752468 | SANTOS SERVICE STATION | 2 CALLE FCO CRUZ HADDOCK | | | | CIDRA | PR | 00739 3420 | |
| 524942 | SANTOS SEVERINO, GILDA | ADDRESS ON FILE | | | | | | | |
| 524943 | SANTOS SIERRA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 524944 | SANTOS SIERRA, ANA R | ADDRESS ON FILE | | | | | | | |
| 524945 | SANTOS SIERRA, DALILA | ADDRESS ON FILE | | | | | | | |
| 524946 | SANTOS SIERRA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 524947 | SANTOS SIERRA, FELIX | ADDRESS ON FILE | | | | | | | |
| 524948 | Santos Sierra, Felix T | ADDRESS ON FILE | | | | | | | |
| 524949 | SANTOS SIERRA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 524950 | SANTOS SIERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 524951 | SANTOS SIERRA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 524952 | SANTOS SIERRA, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 524953 | SANTOS SILVA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 524954 | SANTOS SILVA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 524955 | SANTOS SILVA, REBECA | ADDRESS ON FILE | | | | | | | |
| 524956 | SANTOS SOLANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 524957 | SANTOS SOLIS, NILDA | ADDRESS ON FILE | | | | | | | |
| 524958 | SANTOS SOLIS, NORMA | ADDRESS ON FILE | | | | | | | |
| 752470 | SANTOS SOLIVAN ROLON | 281 CALLE DEGETAU SUR | | | | AIBONITO | PR | 00705 | |
| 524959 | SANTOS SOLIVAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 524960 | SANTOS SOLTERO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 524961 | SANTOS SOTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 524962 | SANTOS SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 524963 | SANTOS SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 524964 | SANTOS SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 524965 | SANTOS SOTO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 524966 | Santos Soto, Luis F | ADDRESS ON FILE | | | | | | | |
| 524967 | SANTOS SOTO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 524968 | SANTOS SOTO, MARYLUZ | ADDRESS ON FILE | | | | | | | |
| 524969 | SANTOS SOTO, NANCY | ADDRESS ON FILE | | | | | | | |
| 524970 | SANTOS SOTO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 524971 | Santos Soto, Norma I | ADDRESS ON FILE | | | | | | | |
| 524972 | SANTOS SOTO, NYLKIA | ADDRESS ON FILE | | | | | | | |
| 524973 | SANTOS SOTOMAYOR, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 524974 | SANTOS SUAREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 524975 | SANTOS SUGRANEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 524976 | SANTOS SUGRANEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 752471 | SANTOS SUPER SERV STA | PO BOX 30459 | | | | SAN JUAN | PR | 00929 1459 | |
| 524977 | SANTOS SURIEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 524978 | SANTOS SURITA TROCHE | ADDRESS ON FILE | | | | | | | |
| 524979 | SANTOS TALAVERA, TAIMANI | ADDRESS ON FILE | | | | | | | |
| 524980 | SANTOS TANTAO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 524981 | Santos Tardy, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 524982 | SANTOS TAVAREZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 524983 | SANTOS TAVAREZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 524984 | SANTOS TEJADA MD, RAFAEL B | ADDRESS ON FILE | | | | | | | |
| 524985 | SANTOS TEJEDA, RAFAELITO B. | ADDRESS ON FILE | | | | | | | |
| 524986 | SANTOS TIRADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 524987 | SANTOS TIRADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 524988 | SANTOS TIRADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 524989 | SANTOS TIRADO, MARIO | ADDRESS ON FILE | | | | | | | |
| 524990 | SANTOS TIRADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 524991 | SANTOS TOLEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 752472 | SANTOS TORO PINTO | URB ESTANCIAS DEL PARRA | 134 CALE RED | | | LAJAS | PR | 00667 | |
| 524992 | SANTOS TORO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 524993 | SANTOS TORRES AVILES | ADDRESS ON FILE | | | | | | | |
| 524994 | SANTOS TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 524995 | SANTOS TORRES MD, COSME D | ADDRESS ON FILE | | | | | | | |
| 752473 | SANTOS TORRES ROMERO | ADDRESS ON FILE | | | | | | | |
| 524996 | SANTOS TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 524997 | SANTOS TORRES, ALMA I | ADDRESS ON FILE | | | | | | | |
| 524998 | SANTOS TORRES, ANA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 524999 | SANTOS TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 525000 | SANTOS TORRES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 525001 | SANTOS TORRES, AWILDA E | ADDRESS ON FILE | | | | | | | |
| 525002 | SANTOS TORRES, BELLODGIA | ADDRESS ON FILE | | | | | | | |
| 525003 | SANTOS TORRES, BENITO | ADDRESS ON FILE | | | | | | | |
| 525004 | SANTOS TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 525005 | SANTOS TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 525006 | SANTOS TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 525007 | SANTOS TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 525008 | SANTOS TORRES, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 525009 | SANTOS TORRES, DOLORES | ADDRESS ON FILE | | | | | | | |
| 525010 | SANTOS TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 525011 | SANTOS TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 525012 | SANTOS TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 525013 | SANTOS TORRES, ELIA | ADDRESS ON FILE | | | | | | | |
| 525014 | SANTOS TORRES, EMMA | ADDRESS ON FILE | | | | | | | |
| 525015 | SANTOS TORRES, ERIC | ADDRESS ON FILE | | | | | | | |
| 525016 | SANTOS TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 525017 | SANTOS TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 525018 | SANTOS TORRES, GRACE MARY | ADDRESS ON FILE | | | | | | | |
| 525019 | SANTOS TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 525020 | SANTOS TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| 525021 | SANTOS TORRES, IDANIA | ADDRESS ON FILE | | | | | | | |
| 525022 | SANTOS TORRES, JOHAN | ADDRESS ON FILE | | | | | | | |
| 525023 | SANTOS TORRES, JOHAN M. | ADDRESS ON FILE | | | | | | | |
| 525024 | SANTOS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 525025 | SANTOS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 525026 | SANTOS TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 525027 | SANTOS TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 525028 | SANTOS TORRES, JUARLEN | ADDRESS ON FILE | | | | | | | |
| 525029 | SANTOS TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 525030 | SANTOS TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 525031 | SANTOS TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 525032 | SANTOS TORRES, LUZ L | ADDRESS ON FILE | | | | | | | |
| 525033 | SANTOS TORRES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 525034 | Santos Torres, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 525035 | SANTOS TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 525036 | SANTOS TORRES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 525037 | SANTOS TORRES, MILDRED I. | ADDRESS ON FILE | | | | | | | |
| 525038 | Santos Torres, Miriam | ADDRESS ON FILE | | | | | | | |
| 525039 | SANTOS TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 525040 | SANTOS TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 525041 | SANTOS TORRES, NESTOR ADRIAN | ADDRESS ON FILE | | | | | | | |
| 525042 | SANTOS TORRES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 525043 | SANTOS TORRES, ROSA V | ADDRESS ON FILE | | | | | | | |
| 525044 | SANTOS TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| 525045 | SANTOS TORRES, SONIA M | ADDRESS ON FILE | | | | | | | |
| 525046 | SANTOS TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 525047 | SANTOS TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 525048 | SANTOS TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 525049 | SANTOS TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 525050 | SANTOS TORRES, ZULMA C | ADDRESS ON FILE | | | | | | | |
| 525051 | SANTOS TOUSET, MYRIAM W | ADDRESS ON FILE | | | | | | | |
| 525052 | SANTOS TOUSET, ROBERT | ADDRESS ON FILE | | | | | | | |
| 525053 | SANTOS TRINIDAD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 525054 | SANTOS TRINIDAD, JOSE | ADDRESS ON FILE | | | | | | | |
| 525055 | SANTOS TRINIDAD, JOSE | ADDRESS ON FILE | | | | | | | |
| 525056 | SANTOS TURULL, ALEJITA | ADDRESS ON FILE | | | | | | | |
| 525057 | SANTOS TURULL, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 525058 | SANTOS URLA, EDGAR H | ADDRESS ON FILE | | | | | | | |
| 752474 | SANTOS V SOLIS RAMOS | HC 01 BOX 4103 | | | | YABUCOA | PR | 00767 | |
| 525059 | SANTOS VALCARCEL, MAGALY E | ADDRESS ON FILE | | | | | | | |
| 525060 | SANTOS VALCARCEL, MARILYN | ADDRESS ON FILE | | | | | | | |
| 525061 | SANTOS VALENTIN, ANA M | ADDRESS ON FILE | | | | | | | |
| 525062 | SANTOS VALENTIN, ANA M | ADDRESS ON FILE | | | | | | | |
| 525063 | SANTOS VALENTIN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 525064 | SANTOS VALENTÍN, GLENDA | FERNANDO H. PADRON JIMENEZ | PO BOX 2833 | | | ARECIBO | PR | 00613-2833 | |
| 525065 | SANTOS VALENTÍN, GLENDA | JAIME GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 525066 | SANTOS VALENTÍN, GLENDA | SHAKA BERMUDEZ ALLENDE | PO BOX 8728 | | | HUMACAO | PR | 00792-8728 | |
| 525067 | SANTOS VALLE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 525068 | SANTOS VALLE, EDWARD | ADDRESS ON FILE | | | | | | | |
| 525069 | SANTOS VALLE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 525070 | SANTOS VALLELLANE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 525071 | SANTOS VALLELLANES, VEYRA | ADDRESS ON FILE | | | | | | | |
| 752475 | SANTOS VARGAS MATIAS | ADDRESS ON FILE | | | | | | | |
| 525072 | SANTOS VARGAS, AIDA | ADDRESS ON FILE | | | | | | | |
| 525073 | SANTOS VARGAS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 525074 | SANTOS VARGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 525075 | SANTOS VARGAS, ISAAC | ADDRESS ON FILE | | | | | | | |
| 525076 | SANTOS VARGAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 525077 | SANTOS VARGAS, LOYDA R | ADDRESS ON FILE | | | | | | | |
| 525078 | SANTOS VARGAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 525079 | SANTOS VARGAS, OMAR | ADDRESS ON FILE | | | | | | | |
| 525080 | SANTOS VARGAS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 525081 | SANTOS VARGAS, YAMILET | ADDRESS ON FILE | | | | | | | |
| 525082 | SANTOS VASALLO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 752476 | SANTOS VAZQUEZ LUGO | HC 01 BOX 7829 | | | | GUAYANILLA | PR | 00656 | |
| 525083 | SANTOS VAZQUEZ MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 525084 | SANTOS VAZQUEZ MU¥IZ | ADDRESS ON FILE | | | | | | | |
| 752477 | SANTOS VAZQUEZ ORTIZ | BOX 46 | | | | SABANA SECA | PR | 00952 | |
| 525085 | SANTOS VAZQUEZ, CALEB | ADDRESS ON FILE | | | | | | | |
| 525086 | SANTOS VAZQUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 525087 | SANTOS VAZQUEZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 525088 | SANTOS VAZQUEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 525089 | SANTOS VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 525090 | SANTOS VAZQUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 525091 | SANTOS VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 525092 | SANTOS VAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 525093 | SANTOS VAZQUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 525094 | SANTOS VAZQUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 525095 | SANTOS VAZQUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 525096 | SANTOS VAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 525097 | Santos Vazquez, Jorge | ADDRESS ON FILE | | | | | | | |
| 525098 | SANTOS VAZQUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 525099 | SANTOS VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 525100 | SANTOS VAZQUEZ, KAREN A | ADDRESS ON FILE | | | | | | | |
| 525101 | SANTOS VAZQUEZ, LILVET | ADDRESS ON FILE | | | | | | | |
| 525102 | SANTOS VAZQUEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 525103 | SANTOS VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 525104 | SANTOS VAZQUEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 525105 | SANTOS VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 525106 | SANTOS VAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 525107 | SANTOS VAZQUEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 525108 | SANTOS VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 525109 | SANTOS VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 525110 | SANTOS VAZQUEZ, PAOLA C | ADDRESS ON FILE | | | | | | | |
| 525111 | SANTOS VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 525112 | SANTOS VAZQUEZ, RAMY | ADDRESS ON FILE | | | | | | | |
| 525113 | Santos Vazquez, Victor M | ADDRESS ON FILE | | | | | | | |
| 525114 | SANTOS VAZQUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 525115 | SANTOS VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 525116 | SANTOS VEGA RUIZ DBA PROFESIONAL DIESEL | HC 1 BOX 5385 | | | | SABANA HOYOS | PR | 00688 | |
| 525117 | SANTOS VEGA RUIZ DBA PROFESSIONAL DIESEL | HC 01 BOX 5385 SABANA HOYOS | | | | SAN JUAN | PR | 00688-0000 | |
| 525118 | SANTOS VEGA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 525119 | SANTOS VEGA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 525120 | SANTOS VEGA, CHARMAINE | ADDRESS ON FILE | | | | | | | |
| 525121 | SANTOS VEGA, DENISE | ADDRESS ON FILE | | | | | | | |
| 525122 | SANTOS VEGA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 525123 | SANTOS VEGA, KIYOMI | ADDRESS ON FILE | | | | | | | |
| 525124 | SANTOS VEGA, LEMUER | ADDRESS ON FILE | | | | | | | |
| 525125 | SANTOS VEGA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 525126 | Santos Vega, Robert | ADDRESS ON FILE | | | | | | | |
| 525127 | SANTOS VEGA, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 752478 | SANTOS VELAZQUEZ VELAZQUEZ | P O BOX 1534 | | | | LAS PIEDRAS | PR | 00771 | |
| 525128 | SANTOS VELAZQUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 525129 | SANTOS VELAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 525130 | SANTOS VELAZQUEZ, JAHDIEL N | ADDRESS ON FILE | | | | | | | |
| 525131 | SANTOS VELAZQUEZ, JULIA A. | ADDRESS ON FILE | | | | | | | |
| 525132 | SANTOS VELAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 525133 | SANTOS VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 525134 | SANTOS VELAZQUEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 525135 | SANTOS VELAZQUEZ, MILAGROS J. | ADDRESS ON FILE | | | | | | | |
| 525136 | SANTOS VELAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 525138 | SANTOS VELAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 525139 | SANTOS VELAZQUEZ, WILKINS | ADDRESS ON FILE | | | | | | | |
| 525140 | SANTOS VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 525141 | SANTOS VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 752479 | SANTOS VELEZ SANCHEZ | 2770 AVE HOSTOS SUITE 201 | | | | MAYAGUEZ | PR | 00680-6384 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 752480 | SANTOS VELEZ VILLANUEVA | HC 01 BOX 27415 | | | | CABO ROJO | PR | 00623 | |
| 525142 | Santos Velez, Anibal | ADDRESS ON FILE | | | | | | | |
| 525143 | SANTOS VELEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 525144 | SANTOS VELEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 525145 | SANTOS VELEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 525146 | SANTOS VELEZ, ILIA H | ADDRESS ON FILE | | | | | | | |
| 525147 | SANTOS VELEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 525148 | SANTOS VELEZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 525149 | SANTOS VELEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 525150 | SANTOS VELEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 525151 | SANTOS VELEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 525152 | SANTOS VELEZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 525153 | SANTOS VELEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 525154 | SANTOS VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 525155 | SANTOS VELEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 525156 | SANTOS VELEZ, MILVETTE | ADDRESS ON FILE | | | | | | | |
| 525157 | SANTOS VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 525158 | SANTOS VELEZ, OTILIA | ADDRESS ON FILE | | | | | | | |
| 525159 | SANTOS VELEZ, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 525160 | SANTOS VELEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 525161 | SANTOS VELEZ, SHEILA I | ADDRESS ON FILE | | | | | | | |
| 525162 | SANTOS VELEZ, TEDDY | ADDRESS ON FILE | | | | | | | |
| 525163 | SANTOS VENDRELL PINO | ADDRESS ON FILE | | | | | | | |
| 752481 | SANTOS VENTURA PAULINO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 525164 | SANTOS VIDAL RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 752482 | SANTOS VIDAL SANTIAGO | HC 01 BOX 4294 | | | | UTUADO | PR | 00641 | |
| 525165 | SANTOS VILLA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 525166 | SANTOS VILLANUEVA, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 525167 | SANTOS VILLARAN GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 525168 | SANTOS VILLARAN GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 752483 | SANTOS VILLARAN GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 525169 | SANTOS VILLOCH, GARMARET | ADDRESS ON FILE | | | | | | | |
| 525170 | SANTOS VIZCARRONDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 525171 | SANTOS VOLPE, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 752484 | SANTOS W VENDRELL NIEVES | ADDRESS ON FILE | | | | | | | |
| 525172 | SANTOS WALKER RIVERA | ADDRESS ON FILE | | | | | | | |
| 525173 | SANTOS WILKINSON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 525174 | SANTOS WILLIAMS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 752485 | SANTOS ZAMBRANA PADILLA | SANTA TERESITA | BT 52 CALLE 34 | | | PONCE | PR | 00731 | |
| 525176 | SANTOS ZAYAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 525177 | SANTOS ZAYAS, MILKA | ADDRESS ON FILE | | | | | | | |
| 525178 | SANTOS ZAYAS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 525179 | SANTOS ZORRILLA, FELIX | ADDRESS ON FILE | | | | | | | |
| 525180 | SANTOS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 525181 | SANTOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 525182 | SANTOS, ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 525183 | SANTOS, ENEIDA L. | ADDRESS ON FILE | | | | | | | |
| 525184 | SANTOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 525185 | SANTOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 525186 | SANTOS, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 525187 | SANTOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 525188 | SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 525189 | SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 525190 | SANTOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 525191 | SANTOS, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 525192 | SANTOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 525193 | SANTOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 525194 | SANTOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 525195 | SANTOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 525196 | SANTOS, MATOS | ADDRESS ON FILE | | | | | | | |
| 525197 | SANTOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 525198 | SANTOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 525199 | SANTOS, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 525200 | SANTOS, RAMSES | ADDRESS ON FILE | | | | | | | |
| 525201 | SANTOS, VINCET | ADDRESS ON FILE | | | | | | | |
| 525202 | SANTOS, WILDA | ADDRESS ON FILE | | | | | | | |
| 525203 | SANTOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 525206 | SANTOSA RIVERA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 525207 | SANTOSGARCIA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 525208 | SANTOS-RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 525209 | SANTOSRIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 525210 | SANTOSSANTIAG, JOSE M | ADDRESS ON FILE | | | | | | | |
| 525211 | SANTOSTORRES, JULIO R | ADDRESS ON FILE | | | | | | | |
| 525137 | SANTOYO CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 525212 | SANTQS FEBRES, GLORIAMARIA | ADDRESS ON FILE | | | | | | | |
| 525213 | SANTS, LUIS | ADDRESS ON FILE | | | | | | | |
| 525214 | SANTUARIO CANITA LA DIVINA MISERICORDIA | ADDRESS ON FILE | | | | | | | |
| 752486 | SANTUARIO SCHOENSTATT | PO BOX 371 | | | | COTO LAUREL | PR | 00780-0371 | |
| 525215 | SANTUCHE ALICEA, CAROLEEN | ADDRESS ON FILE | | | | | | | |
| 525216 | SANTUCHE PEREZ, MARELIN | ADDRESS ON FILE | | | | | | | |
| 525217 | SANTUCHE PEREZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 525218 | SANTUCHE RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 525219 | SANTUCHE RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 752487 | SANTURCE BUILDING REALTY | P.O. BOX 70202 | | | | SAN JUAN | PR | 00936 | |
| 752488 | SANTURCE GAS | 2009 CALLE CORONA | | | | SAN JUAN | PR | 00911 | |
| 525220 | SANTURCE JANITORIAL SUPPLY | P.O. BOX 1968 | | | | CAROLINA | PR | 00984-1968 | |
| 525221 | SANTURCE JANITORIAL SUPPLY CORP | PO BOX 1968 | | | | CAROLINA | PR | 00984-1968 | |
| 525223 | SANTURCE MAINTENANCE SUPPLIES CORP | PO BOX 1968 | | | | CAROLINA | PR | 00984-1968 | |
| 752489 | SANTURCE MEDICAL | 2062 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 752490 | SANTURCE OFFICE SUPPLIES | 1864 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 752491 | SANTURCE PROSTHETIC INC | 1454 CALLE LAS PALMAS | | | | SANTURCE | PR | 00909 | |
| 752492 | SANTURCE SERVICE STATION SHELL | 1910 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 752493 | SANTURCE SUPPLY | P O BOX 19236 | | | | SAN JUAN | PR | 00910-1236 | |
| 752495 | SANTURCE SUPPLY CORP | 1858 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 752496 | SANTURCE SUPPLY CORP | PO BOX 8957 | | | | SAN JUAN | PR | 00910 | |
| 752494 | SANTURCE SUPPLY CORP | P O BOX 19236 | | | | SAN JUAN | PR | 00910-1236 | |
| 525224 | SANTURCE SUPPLY, CORP. | FERNANDEZ JUNCOS STATION | PO BOX 8957 | | | SAN JUAN | PR | 00910-8957 | |
| 752497 | SANTURCE TIRE SERVICE | 1001 AVE LAS PALMAS | | | | SANTURCE | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 752498 | SANTURCE TRUCKING SERVICE | P O BOX 9721 | | | | SAN JUAN | PR | 00908 | |
| 752499 | SANTURCE X RAY | PO BOX 11749 | | | | SAN JUAN | PR | 00910 | |
| 525225 | SANTURIO GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 752500 | SANTY DE JESUS ROSAS | 4TA STATION | GC 16 CALLE 418 | | | CAROLINA | PR | 00982 | |
| 525226 | SANTY O TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| 752501 | SANTY VELAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 752502 | SANUM DE PUERTO RICO INC | P O BOX 1346 | | | | SAINT JUST | PR | 00978 | |
| 525227 | SANYA L AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| 525228 | SANYET CRUZ, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 525229 | SANYET DE CRUZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 752503 | SANYET ESSO SERVICE CENTER | P O BOX 9815 PLAZA CAROLINA | STASTION | | | CAROLINA | | 00988-9815 | |
| 525230 | SANYET MARCANO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 525231 | SANYET MORALES, CINDIA | ADDRESS ON FILE | | | | | | | |
| 525232 | SANYET MORALES, CINDIA | ADDRESS ON FILE | | | | | | | |
| 525233 | Sanyet Perez, Alfred | ADDRESS ON FILE | | | | | | | |
| 525234 | Sanyet Rivera, Johanna | ADDRESS ON FILE | | | | | | | |
| 525235 | SANYET SILVA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 525236 | SANYET SILVA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 525237 | SANZ CALIXTO, IVANNA | ADDRESS ON FILE | | | | | | | |
| 525238 | SANZ CORDERO, NILSA | ADDRESS ON FILE | | | | | | | |
| 525239 | SANZ DE LA PORTILLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 525240 | SANZ GONZALEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 525241 | SANZ HERNANDES, SORNE | ADDRESS ON FILE | | | | | | | |
| 525242 | SANZ JOVE, ELIAS | ADDRESS ON FILE | | | | | | | |
| 525243 | SANZ JOVE, MARLA | ADDRESS ON FILE | | | | | | | |
| 525244 | SANZ LEBRON MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 525245 | SANZ LEBRON MD, GERARDO | ADDRESS ON FILE | | | | | | | |
| 525246 | SANZ LEBRON, SARA | ADDRESS ON FILE | | | | | | | |
| 525247 | SANZ LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 525248 | SANZ MADERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 525249 | SANZ MADERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 525250 | SANZ MARCO, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 525251 | SANZ MARTINEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 525252 | SANZ PAMPLONA, MARINA | ADDRESS ON FILE | | | | | | | |
| 525253 | SANZ SEIN MD, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 525254 | SANZ SOTOMAYOR, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 525255 | SANZ SOTOMAYOR, SONIA M | ADDRESS ON FILE | | | | | | | |
| 525256 | SANZ SUAREZ, GLENDA E. | ADDRESS ON FILE | | | | | | | |
| 525257 | SANZ TROPICAL MFG CO INC | PO BOX 535 | | | | CABO ROJO | PR | 00623 | |
| 525258 | SANZ TRUICKING INCORPORADO | PO BOX 2218 | | | | BAYAMON | PR | 00960-2218 | |
| 525260 | SAONA HO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 752504 | SAP ANDINA Y DEL CARIBE C A | CITY VIEW PLAZA SUITE 315 | PR ROAD 165-48 | | | GUAYNABO | PR | 00968 | |
| 525261 | SAP LEGAL PSC REYNALDO SALAS SOLER | 434 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 525262 | SAPIA MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 525263 | SAPIA MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 525264 | SAPIA OQUENDO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 525265 | SAPIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 525266 | SAPIENTES EDUCATIONAL GROUP /DBA/ | CAMBRIDGE TECHNICAL INSTITUTE | PO BOX 373517 | | | CAYEY | PR | 00736 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 525267 | SAPIENTIS | PO BOX 16873 | | | | SAN JUAN | PR | 00908-6873 | |
| 525268 | SAPIENTIS INC | MEZANINE 101 | 800 RH TODD STE 18 | | | SAN JUAN | PR | 00907 | |
| 525269 | SAPONARA CUROTTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 525270 | SAPOTKIN DE LEON, DOLLY N. | ADDRESS ON FILE | | | | | | | |
| 525271 | SAPPHIRO E GARCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 525272 | SAPROUNOVA MD, VERA | ADDRESS ON FILE | | | | | | | |
| 525273 | SAPUTELLI BARRIOS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 525274 | SAQ ENVIROMENTAL | PO BOX 155 | | | | MANATI | PR | 00674 | |
| 752505 | SAQ ENVIROMENTAL ENGINEERS INC | P O BOX 155 | | | | MANATI | PR | 00674 | |
| 752506 | SARA ENCARNACION ESQUILIN | URB VILLAS DE LOIZA | AH 12 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| 752507 | SARA E RULLAN RUIZ | PO BOX 141508 | | | | ARECIBO | PR | 00614-1508 | |
| 752508 | SARA L GONZALEZ ORTIZ | ALTURAS DE YAUCO | O 18 CALLE 12 | | | YAUCO | PR | 00698 | |
| 752509 | SARA M GARCIA VENTURA | URB FLORAL PARK | 207 CALLE ECUADOR | | | SAN JUAN | PR | 00917 | |
| 752510 | SARA A TORRES ESTRADA | BOX 382 | | | | LOIZA | PR | 00772 | |
| 752511 | SARA A ALVAREZ | URB OCEAN PARK 2000 | CALLE ESPANA # A | | | SAN JUAN | PR | 00911 | |
| 752512 | SARA A FONTAN GARCIA | H C 02 BOX 48607 | | | | VEGA BAJA | PR | 00693 | |
| 752513 | SARA A MALDONADO VEGA | RR 9 BOX 1632 | | | | SAN JUAN | PR | 00926-9733 | |
| 525275 | SARA A MARTINEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 525276 | SARA A ORTIZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 752514 | SARA A OTERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 525277 | SARA A RIVERA TRAVERSO | ADDRESS ON FILE | | | | | | | |
| 752515 | SARA A SEGUI JUARBE | 7513 AVE AGUSTIN | | | | ISABELA | PR | 00662 | |
| 525278 | SARA A. HIDALGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 525279 | SARA ALBERTORIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 752516 | SARA ALMENAS COTTO | ADDRESS ON FILE | | | | | | | |
| 752517 | SARA ALVAREZ VILLARREAL | 45 URB DUHAMEL | | | | ARECIBO | PR | 00612 | |
| 752518 | SARA ARRESTIGUETA GARCIA | ADDRESS ON FILE | | | | | | | |
| 752519 | SARA AVILES | VILLA CARIDAD | B 31 CALLE SALAZAR | | | CAROLINA | PR | 00986 | |
| 752520 | SARA AYALA | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 752521 | SARA AYALA MITCHELL | PUERTO NUEVO | 513 CALLE CARDENAS | | | SAN JUAN | PR | 00920 | |
| 525280 | SARA AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 752522 | SARA B GONZALEZ CLEMENTE | CIUDAD UNIVERSITARIA | N 26 CALLE M | | | TRUJILLO ALTO | PR | 00976 | |
| 752523 | SARA BAERGA LABOY | PO BOX 8442 | | | | HUMACAO | PR | 00792-8442 | |
| 752524 | SARA BENITEZ | BOX 10008 CUH SATION | | | | HUMACAO | PR | 00792-1120 | |
| 525281 | SARA BENITEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 752525 | SARA BERROCALES LUGO | HC 9 BOX 3002 | | | | SABANA GRANDE | PR | 00637-9608 | |
| 752526 | SARA C CRUZ CRUZ | URB LLANOS DEL SUR | 16 CALLE LAS FLORES STE 2 | | | COTTO LAUREL | PR | 00780 | |
| 525282 | SARA C FELICIANO GRANDA | ADDRESS ON FILE | | | | | | | |
| 752527 | SARA C LOPEZ MALDONADO | JARDINES DE CAPARRA | B 34 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 525283 | SARA C LOVE HOEBEKE | ADDRESS ON FILE | | | | | | | |
| 752528 | SARA C. LOBO HERNANDEZ | HILLS MANSION | BB 5 CALLE 61 A | | | SAN JUAN | PR | 00926 | |
| 525284 | SARA C. ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 752529 | SARA CAMACHO FIGUEROA | URB TOALINDA | D10 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 752530 | SARA CARABALLO | COND SAN JUAN PARK | APT C 8 | | | SAN JUAN | PR | 00909 | |
| 752531 | SARA CARINO ENCARNACION | RES MANUEL A PEREZ | EDIF G 2 APTO 1 | | | SAN JUAN | PR | 00923 | |
| 525285 | SARA CARO OTERO | ADDRESS ON FILE | | | | | | | |
| 525286 | SARA CARRASQUILLO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 525287 | SARA CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 752532 | SARA CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 525288 | SARA CEDENO FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 525289 | SARA CHEVERES GARCIA | ADDRESS ON FILE | | | | | | | |
| 525290 | SARA CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 752533 | SARA COLLAZO RIVERA | VILLAS SANS SOUCI A-27 CALLE 12 | | | | BAYAMON | PR | 00957 | |
| 752534 | SARA COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 525291 | SARA COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 752535 | SARA COLON GONZALEZ | URB VILLAS DELICIAS | E 5 CALLE 3 | | | PONCE | PR | 00731 | |
| 752536 | SARA CORREA DEL VALLE | P O BOX 1072 | | | | TRUJILLO ALTO | PR | 00977 | |
| 752537 | SARA CORTES CORREA | URB EL ROCIO | 46 LIMONCILLO | | | CAYEY | PR | 00736-4480 | |
| 525292 | SARA CRISPIN FRANQUI | ADDRESS ON FILE | | | | | | | |
| 525293 | SARA CRISTINA BARRETO AROCHO | ADDRESS ON FILE | | | | | | | |
| 525294 | SARA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 525295 | SARA CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 525296 | SARA CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 525297 | SARA CRUZ LORENZANA | ADDRESS ON FILE | | | | | | | |
| 752538 | SARA D NARVAEZ ADORNO | HC 2 BOX 44365 | BO ALMA SUR | | | VEGA BAJA | PR | 00693 | |
| 752539 | SARA D NARVAEZ ADORNO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 752540 | SARA DAVILA GARCIA | PO BOX 3062 | | | | RIO GRANDE | PR | 00745 | |
| 525298 | SARA DE JESUS BATIZ | ADDRESS ON FILE | | | | | | | |
| 525299 | SARA DE JESUS PERAZA | ADDRESS ON FILE | | | | | | | |
| 525300 | SARA DEL PILAR RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 752541 | SARA DEL PILAR RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 752542 | SARA DELGADO RODRIGUEZ | P O BOX 335651 | | | | PONCE | PR | 00733-5651 | |
| 752543 | SARA DIAZ DAVILA | URB TURABO GDNS | Z2 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 752544 | SARA DIAZ GONZALEZ | HC 2 BOX 13212 | | | | GURABO | PR | 00778 | |
| 752545 | SARA DIAZ SAN MARTIN | PMB 499 | P O BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 525301 | SARA DOMINGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 752546 | SARA DONES | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 752547 | SARA E ALAMO GARCIA | ADDRESS ON FILE | | | | | | | |
| 752548 | SARA E COLON ACEVEDO | BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| 752549 | SARA E COLON ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 752550 | SARA E CRUZ CRUZ | HC 3 BOX 13419 | | | | JUANA DIAZ | PR | 00795-9515 | |
| 752551 | SARA E DIAZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 752552 | SARA E KAREH FABREGAS | ARBOLADA | A 10 CALLE YAGRUMO | | | CAGUAS | PR | 00727 | |
| 752553 | SARA E LOPEZ ALBINO | BOX 91 | | | | SAN GERMAN | PR | 00683 | |
| 752554 | SARA E MARINA MALPICA | PO BOX 18 | | | | ARECIBO | PR | 00612 | |
| 525302 | SARA E RIVERA FEBRES | ADDRESS ON FILE | | | | | | | |
| 525303 | SARA E RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 752556 | SARA E ROLON LOZADA | ADDRESS ON FILE | | | | | | | |
| 752555 | SARA E ROLON LOZADA | ADDRESS ON FILE | | | | | | | |
| 525304 | SARA E SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 752557 | SARA E TOLOSA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 525305 | SARA E VIZCARRONDO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 525306 | SARA E. MARINA MALPICA | ADDRESS ON FILE | | | | | | | |
| 525307 | SARA E. ROURA FLORES | ADDRESS ON FILE | | | | | | | |
| 752558 | SARA E. SERBI FELICIANO | URB SAN ANTONIO 142 | CALLE 2 | | | PONCE | PR | 00731 | |
| 525308 | SARA ENID CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 752559 | SARA ENID TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 752560 | SARA ESCOBAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 752561 | SARA FELTON HERRERO | RES SANTA ELENA | EDF D APT 125 | | | SAN JUAN | PR | 00922 | |
| 525309 | SARA FERNANDEZ CASELLAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 752562 | SARA FERNANDEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 752563 | SARA FERNANDEZ LOPEZ | RES COVADONGA | EDIF 22 APT 336 | | | TRUJILLO ALTO | PR | 00976 | |
| 752564 | SARA FIGUEROA | HC 2 BOX 17931 | | | | RIO GRANDE | PR | 00745 | |
| 752565 | SARA FIGUEROA FIGUEROA | P O BOX 1723 | | | | CANOVANAS | PR | 00729 | |
| 752566 | SARA FIGUEROA FIGUEROA | SECTOR BENITES | 63 A CALLE ORQUIDEA | | | CANOVANAS | PR | 00729 | |
| 752567 | SARA FIGUEROA MORALES | HC 73 BOX 4381 | | | | NARANJITO | PR | 00719 | |
| 752568 | SARA FIGUEROA OJEDA | PARC AMADEO | 25 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 525310 | SARA FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 752569 | SARA FLORES MATINEZ | SAN PEDRO | 135 CALLE TIMOTEO SALAS QUINTERO | | | TOA BAJA | PR | 00949 | |
| 525311 | SARA G MARTINEZ ANTONSANTI | ADDRESS ON FILE | | | | | | | |
| 525312 | SARA GALARZA NIEVES | ADDRESS ON FILE | | | | | | | |
| 752570 | SARA GALARZA NIEVES | REPARTO SAN JOSE | 5 CALLE 1 CAYO HUESO | | | SAN JUAN | PR | 00923 | |
| 525313 | SARA GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 525314 | SARA GOKE / ALEXANDER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 752571 | SARA GONZALEZ | URB SAGRADO CORAZON | 1634 CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| 525315 | SARA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 752572 | SARA GONZALEZ DAVILA | URB MONTE BRISAS | G 10 CALLE ROUND | | | FAJARDO | PR | 00738-3330 | |
| 752573 | SARA GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 752574 | SARA GONZALEZ FELICIANO | 12 CALLE GALLEGO | | | | ARECIBO | PR | 00612 | |
| 525316 | SARA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 752575 | SARA GONZALEZ MATHEW | ADDRESS ON FILE | | | | | | | |
| 752576 | SARA GONZALEZ NEVAREZ | P O BOX 622 | | | | COROZAL | PR | 00783 | |
| 752577 | SARA GONZALEZ SOBA | ADDRESS ON FILE | | | | | | | |
| 525317 | SARA GOODSON | ADDRESS ON FILE | | | | | | | |
| 525318 | SARA GRECCO EDITORIALES | ADDRESS ON FILE | | | | | | | |
| 525319 | SARA GRECCO EDITORIALES | ADDRESS ON FILE | | | | | | | |
| 525320 | SARA GRECCO EDITORIALES INC | PO BOX 8398 | | | | SANTURCE | PR | 00910 | |
| 525321 | SARA GUZMAN ROSADO | ADDRESS ON FILE | | | | | | | |
| 525322 | SARA H GARCIA DIANA | ADDRESS ON FILE | | | | | | | |
| 752578 | SARA H HERNANDEZ ORTIZ | PO BOX 913 | | | | CEIBA | PR | 00739-0913 | |
| 525323 | SARA H MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 752579 | SARA H MORALES BURGOS | RES LAS GARDENIAS | EDF 1 APTO 15 | | | BAYAMON | PR | 00959 | |
| 752580 | SARA H ORTIZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 752581 | SARA H PAGAN CANCEL | URB VISTA MAR | C 39 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 | |
| 752582 | SARA HANCE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 752583 | SARA HANCE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 525324 | SARA HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 752584 | SARA HERNANDEZ PERALES | PUERTO NUEVO | 1334 CALLE 20 NO | | | SAN JUAN | PR | 00920 | |
| 752585 | SARA HERNANDEZ VALENTIN | PMB 103 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 525325 | SARA HIDALGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 752586 | SARA I ACEVEDO DIAZ | URB ESTANCIAS | 96 MAYORAL | | | SAN SEBASTIAN | PR | 00685 | |
| 525326 | SARA I ALICEA LUNA | ADDRESS ON FILE | | | | | | | |
| 752587 | SARA I CARRILLO SANTIAGO | PUEBLITO NUEVO | 33 CALLE 2 | | | PONCE | PR | 00716 | |
| 752588 | SARA I DIAZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 525327 | SARA I FLORES NEGRON | ADDRESS ON FILE | | | | | | | |
| 525328 | SARA I GANADERIA | ADDRESS ON FILE | | | | | | | |
| 525329 | SARA I GARCIA ARROYO | ADDRESS ON FILE | | | | | | | |
| 752589 | SARA I LOPEZ FRANCO | 3RA EXT URB COUNTRY CLUB | JG 26 CALLE 243 | | | CAROLINA | PR | 00982 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 752590 | SARA I LUCIANO | ADDRESS ON FILE | | | | | | | |
| 752591 | SARA I MARTINEZ ALAMO | VILLA CAROLINA | 143-24 CALLE 410 | | | CAROLINA | PR | 00985 | |
| 525330 | SARA I MENENDEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 752592 | SARA I MUJICA MATOS | URB LOIZA VALLEY | B 65 CALLE DALIA | | | CANOVANAS | PR | 00729 | |
| 525331 | SARA I MUNOZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 752593 | SARA I NEGRON OQUENDO | P O BOX 1273 | | | | UTUADO | PR | 00641 | |
| 752594 | SARA I PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 525332 | SARA I RESTO SALDANA | ADDRESS ON FILE | | | | | | | |
| 525333 | SARA I RODRIGUEZ CHERVONY | ADDRESS ON FILE | | | | | | | |
| 752595 | SARA I ROMERO PEREZ | EXT CIUDAD DEL LAGO | L8 LAGO GUAJATACA | | | TRUJILLO ALTO | PR | 00976-5438 | |
| 752596 | SARA I ROSADO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 525335 | SARA I ROSARIO LLUVERAS | ADDRESS ON FILE | | | | | | | |
| 752597 | SARA I ROSARIO LLUVERAS | ADDRESS ON FILE | | | | | | | |
| 752598 | SARA I SANTA ORTIZ | VILLA UNIVERSITARIA | K I C CALLE 2 | | | HUMACAO | PR | 00791 | |
| 752599 | SARA I SANTIAGO OLIVERO | ADDRESS ON FILE | | | | | | | |
| 752600 | SARA I SERRANO | ADDRESS ON FILE | | | | | | | |
| 752601 | SARA I. CANINO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 752602 | SARA IGLESIAS | PO BOX 8163 | | | | LOIZA | PR | 00772 | |
| 525336 | SARA INES VEIGA FRANQUI | ADDRESS ON FILE | | | | | | | |
| 752603 | SARA IRIZARRY | PO BOX 1165 | | | | ADJUNTAS | PR | 00601 | |
| 752604 | SARA IRIZARRY VIRUET | ADDRESS ON FILE | | | | | | | |
| 525337 | SARA IXA CANDELARIA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 525338 | SARA J ARROYO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 525339 | SARA J DIAZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 752605 | SARA J ORTIZ GUERRA | PO BOX 70010 STE 149 | | | | FAJARDO | PR | 00738 | |
| 752606 | SARA KING RAMOS | P O BOX 336396 | | | | PONCE | PR | 00731 | |
| 752607 | SARA L ALVAREZ MARTINEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 525340 | SARA L ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |
| 752608 | SARA L CARABALLO SANTIAGO | 105 CALLE SOL SUR | | | | GUAYAMA | PR | 00784 | |
| 525341 | SARA L CORTES BURGOS | ADDRESS ON FILE | | | | | | | |
| 752609 | SARA L GIUSTI ROSA | HC 01 BOX 7333 | | | | TOA BAJA | PR | 00949 | |
| 752610 | SARA L LOPEZ CARTAGENA | URB MARIOLGA | H 11 CALLE SAN FERNANDO | | | CAGUAS | PR | 00725 | |
| 752611 | SARA L LOPEZ CARTAGENA | URB VILLA BLANCA | 68 RUBI | | | CAGUAS | PR | 00725 | |
| 752612 | SARA L RULLAN BIDOT | HC 03 BOX 10515 | | | | CAMUY | PR | 00627-9710 | |
| 525342 | SARA L SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 525343 | SARA L SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 525344 | SARA L. ESCOBAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 752613 | SARA LA TORRE FRONTERAS | PO BOX 10675 | | | | LAS MARIAS | PR | 00623 | |
| 752614 | SARA LASALLE HERNANDEZ | HC 02 BOX 8685 | | | | QUEBRADILLAS | PR | 00678 | |
| 752615 | SARA LAUREANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 752616 | SARA LEE RIVERA RIVERA | HC 01 BOX 4375 | | | | AIBONITO | PR | 00705 | |
| 752617 | SARA LEE RIVERA RIVERA | P O BOX 187 | | | | LA PLATA | PR | 00786 | |
| 752618 | SARA LIZ DEL TORO ROMEU | ADDRESS ON FILE | | | | | | | |
| 525345 | SARA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 752619 | SARA LOPEZ / CHRISTIAN J IRIZARRY | PO BOX 2480 | | | | MAYAGUEZ | PR | 00680 | |
| 752620 | SARA LOPEZ DIAZ | 1337 CALLE DENVER | | | | PUERTO NUEVO | PR | 00920 | |
| 525346 | SARA LOPEZ LLADO | ADDRESS ON FILE | | | | | | | |
| 525347 | SARA LOPEZ MARTIN | ADDRESS ON FILE | | | | | | | |
| 752621 | SARA LOPEZ MORALES | P O BOX 1372 | | | | TOA BAJA | PR | 00949 | |
| 752622 | SARA LOZADA ACOSTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 525348 | SARA M CHICO LAW OFFICE, PSC | PO BOX 368084 | | | | SAN JUAN | PR | 00936 | |
| 525349 | SARA M ASAD ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 525350 | SARA M BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 752623 | SARA M BOSQUES PEREZ | HC 2 BOX 12260 | | | | MOCA | PR | 00676 | |
| 525351 | SARA M DIAZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 752624 | SARA M DURAN PEREZ | PO BOX 1168 | | | | MAYAGUEZ | PR | 00681-1168 | |
| 752625 | SARA M FALCON REYES | URB MADRID | B 37 CALLE LOPEZ | | | JUNCOS | PR | 00777 | |
| 752626 | SARA M FIGUEROA DIAZ | VILLA CAROLINA | 2-32 CALLE 33 | | | CAROLINA | PR | 00985 | |
| 525352 | SARA M FRANCO SERRANO | ADDRESS ON FILE | | | | | | | |
| 752627 | SARA M GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 752628 | SARA M HERRERA | ADDRESS ON FILE | | | | | | | |
| 752629 | SARA M MORALES ORTIZ | PO BOX 234 | | | | YAUCO | PR | 00698 | |
| 525353 | SARA M ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 752630 | SARA M PARRILLA CRUZ | PO BOX 362492 | | | | SAN JUAN | PR | 00936-2492 | |
| 525354 | SARA M RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 525355 | SARA M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 525356 | SARA M ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| 525357 | SARA M ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 525358 | SARA M SANTANA VEGA | ADDRESS ON FILE | | | | | | | |
| 525359 | SARA M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 525360 | SARA M. ALICEA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 525361 | SARA M. CAMILO PASTRANA | ADDRESS ON FILE | | | | | | | |
| 525362 | SARA M. DURAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 525363 | SARA M. LOPEZ LLADO | ADDRESS ON FILE | | | | | | | |
| 752631 | SARA MALDONADO ROSA | HC 1 BOX 26204 | | | | VEGA BAJA | PR | 00693 | |
| 525364 | SARA MARGARITA ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 525365 | SARA MARINA DORNA PESQUERA | ADDRESS ON FILE | | | | | | | |
| 752632 | SARA MATOS DIAZ | HC-2 BOX 22165 | | | | RIO GRANDE | PR | 00745 | |
| 752633 | SARA MEDINA HERNANDEZ | BOX 2 A | PARC GANDARAS II | | | CIDRA | PR | 00736 | |
| 752634 | SARA MEDINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 752635 | SARA MELENDEZ LOZANO | URB VALLE VERDE | HI DC 10 LOMAS | | | BAYAMON | PR | 00961 | |
| 752636 | SARA MERCADO GONZALEZ | CAPARRA TERRACE | 1252 CASTILLO | | | SAN JUAN | PR | 00921 | |
| 752637 | SARA MERCADO MEDINA | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 752638 | SARA MILAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 525368 | SARA MONCLOVA GARCIA | ADDRESS ON FILE | | | | | | | |
| 752639 | SARA MONCLOVA GARCIA | ADDRESS ON FILE | | | | | | | |
| 752640 | SARA MONTALVO ROMERO | BO LA BARRA | KM 9 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 525369 | SARA MONTANEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 525370 | SARA MORALES OTERO | ADDRESS ON FILE | | | | | | | |
| 752641 | SARA MORALES SOLA | RIO PIEDRAS HEIGHTS | 136 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| 752642 | SARA MORALES TROCHE | 50 RES.SANTA ROSA APT.18 | | | | RINCON | PR | 00677-2138 | |
| 525371 | SARA MUNOZ SARAS | ADDRESS ON FILE | | | | | | | |
| 525372 | SARA N BONILLA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 752643 | SARA N CARRILLO FUENTES | URB SAN GERARDO | 1645 CALLE ANAPOLIS | | | SAN JUAN | PR | 00926 | |
| 752644 | SARA N FLORES CURET | URB MANSIONES 97 | | | | SABANA GRANDE | PR | 00637 | |
| 752645 | SARA N GREGORY MORA | OPELAND | 558 CALLE CREUZ | | | SAN JUAN | PR | 00923 | |
| 525373 | SARA N ORTIZ ARZOLA | ADDRESS ON FILE | | | | | | | |
| 752646 | SARA N ROCA BRADY | PO BOX 75 | | | | PUERTO REAL | PR | 00740 | |
| 525374 | SARA N. OSORIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 525375 | SARA N. VILLARAN CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 525376 | SARA NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 525377 | SARA NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 525378 | SARA NUNEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 525379 | SARA NUNEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 525380 | SARA O ORTIZ ANAYA | ADDRESS ON FILE | | | | | | | |
| 525381 | SARA ORJALES TORRES | ADDRESS ON FILE | | | | | | | |
| 525382 | SARA ORTIZ ARZOLA | ADDRESS ON FILE | | | | | | | |
| 752647 | SARA ORTIZ MATOS | URB RIO GRANDE STATE | V 65 CALLE 25 | | | RIO GRANDE | PR | 00745 | |
| 752648 | SARA ORTIZ ROLON | BO CONTORNO SE CIELITO | PO BOX 686 | | | TOA ALTA | PR | 00954 | |
| 525383 | SARA ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 525384 | SARA ORTIZ SOSTRE | ADDRESS ON FILE | | | | | | | |
| 752649 | SARA OSORIO ROMERO | HC 01 BOX 7358 | | | | LOIZA | PR | 00772-9742 | |
| 752650 | SARA PADILLA RIVERA | URB EL VERDE | B17 CALLE ESTRELLA | | | CAGUAS | PR | 00725-6360 | |
| 525385 | SARA PARDELLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 752651 | SARA PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 525386 | SARA PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 525387 | SARA PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 525388 | SARA PEREZ Y/O ANGEL L PEREZ | ADDRESS ON FILE | | | | | | | |
| 525390 | SARA PINEIRO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 525391 | SARA PIZARRO BONILLA | ADDRESS ON FILE | | | | | | | |
| 752652 | SARA PIZARRO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 752653 | SARA PIZARRO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 525392 | SARA QUILES CEDENO | ADDRESS ON FILE | | | | | | | |
| 752654 | SARA QUILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 525393 | SARA QUINONES ALBINO | ADDRESS ON FILE | | | | | | | |
| 525394 | SARA QUINONES ALBINO | ADDRESS ON FILE | | | | | | | |
| 525395 | SARA QUINONES APONTE | ADDRESS ON FILE | | | | | | | |
| 525396 | SARA QUINONES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 525397 | SARA QUINONEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 525398 | SARA QUINONEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 525400 | SARA R BRESTAVIZTKY / ADA C BRESTAVIZKY | ADDRESS ON FILE | | | | | | | |
| 752655 | SARA R.RIOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 525401 | SARA RAMIREZ NIEVES | RUBEN MORALES OLIVERO | 3D-46 AMAPOLA ST. | LOMAS VERDES | | BAYAMON | PR | 00956 | |
| 752656 | SARA RAMOS SEDA | URB LA MONSERRATE | D 16 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| 525402 | SARA RASHID, NASIMA | ADDRESS ON FILE | | | | | | | |
| 752657 | SARA REYES ALAMO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 525403 | SARA REYES MULERO | ADDRESS ON FILE | | | | | | | |
| 525404 | SARA REYES ORTIZ | LCDA. BRUNILDA FIGUEROA NATER(ABOAGADA ASEGURADORA) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 525405 | SARA REYES ORTIZ | LCDA. JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 525406 | SARA REYES ORTIZ | LCDO. LUIS E. GERVITZ CARBONELL | PMB 914 AVE WINSTON CHURCHILL 3138 | | | SAN JUAN | PR | 00926-6013 | |
| 752659 | SARA REYES ORTIZ | RES LUIS LLORENS TORRES | EDF111 APT 2079 | | | SAN JUAN | PR | 00913 | |
| 752658 | SARA REYES ORTIZ | P O BOX 51921 | | | | TOA BAJA | PR | 00950-1921 | |
| 752660 | SARA REYES RODRIGUEZ | BO CAMPANILLAS | PO BOX 128 | | | TOA BAJA | PR | 00951 | |
| 525407 | SARA RIVAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 752661 | SARA RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 752662 | SARA RIVERA HEREDIA | HC 2 BOX 6180 | | | | UTUADO | PR | 00641 | |
| 752663 | SARA RIVERA RABELL | VILLA CAROLINA | 56-8 CALLE 50 | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 525408 | SARA RIVERA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 525409 | SARA ROBLES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 752664 | SARA RODRIGUEZ | MIRAFLORES | 18-8 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 752665 | SARA RODRIGUEZ CANALES | PO BOX 2710 | | | | ARECIBO | PR | 00613 | |
| 525410 | SARA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 525411 | SARA RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 525412 | SARA RODRIGUEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 752666 | SARA RODRIGUEZ MARRERO | RR 02 BOX 7663 | | | | TOA ALTA | PR | 00953 | |
| 752667 | SARA RODRIGUEZ RIVERA | RES FELIPE S OSORIO | EDIF 7 APT 49 | | | CAROLINA | PR | 00985 | |
| 752668 | SARA RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 752669 | SARA RODZ BENITEZ | 3 TALLERES | 938 ALTO CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| 752670 | SARA ROMERO | HC 01 BOX 7358 | | | | LOIZA | PR | 00772-9742 | |
| 525413 | SARA ROMERO LEON | ADDRESS ON FILE | | | | | | | |
| 752671 | SARA ROSA PADILLA | URB RIVERVIEW | Z H 5 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 525414 | SARA ROSA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 752672 | SARA ROSA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 752673 | SARA ROSARIO CRUZ | HC 03 BOX 7464 | | | | GUAYNABO | PR | 00971-0000 | |
| 525415 | SARA ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 525416 | SARA ROSARIO MATOS | ADDRESS ON FILE | | | | | | | |
| 752674 | SARA ROSARIO SUAREZ | LA PLACITA | BOX A R CALLE 39 | | | CAYEY | PR | 00736 | |
| 752675 | SARA RUIZ ORAMA | 182 CALLE SAN JOSE | | | | AGUADA | PR | 00602 | |
| 525417 | SARA S RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 752676 | SARA S VAZQUEZ TIRADO | URB VENUS GARDENS | 1675 CALLE MORELIA | | | SAN JUAN | PR | 00926 | |
| 752677 | SARA SANTIAGO ALAMO | PO BOX 11064 | | | | SAN JUAN | PR | 00910 | |
| 752678 | SARA SANTIAGO GONZALEZ | BOX 2848 | | | | ARECIBO | PR | 00613 | |
| 752679 | SARA SERRANO FALU | VILLA CAROLINA | 167-10 G 401 | | | CAROLINA | PR | 00985 | |
| 752680 | SARA SERRANO SILVA | URB SANTIAGO IGLESIAS | 1859 CALLE SANCHEZ LOPEZ | | | SAN JUAN | PR | 00921 | |
| 752681 | SARA SIARES NIEVES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 752682 | SARA SIARES NIEVES | CALLEJON KOREA #47, BO. MONACILLOS | | | | SAN JUAN | PR | 00921 | |
| 752683 | SARA SIARES NIEVES | BO MONACILLO | KM 3 4 | | | SAN JUAN | PR | 00971 | |
| 752684 | SARA SOTO TORRES | PO BOX 1394 | | | | ISABELA | PR | 00662 | |
| 525418 | SARA SUAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 525419 | SARA T CRUET BARRETO | ADDRESS ON FILE | | | | | | | |
| 525420 | SARA TIRADO MARTI | ADDRESS ON FILE | | | | | | | |
| 752685 | SARA TORRES | 1 CALLEJON LAUREL | | | | YAUCO | PR | 00698 | |
| 752686 | SARA TORRES ORTEGA | RR 4 BOX 674 | | | | BAYAMON | PR | 00956 | |
| 525421 | SARA TORRES PACHECO | ADDRESS ON FILE | | | | | | | |
| 752687 | SARA TORRES VIVES | JARDINES DEL CARIBE | MM 23 CALLE 39 | | | PONCE | PR | 00731 | |
| 752688 | SARA V AVILES LUGO | HC 2 BOX 13799 | | | | LAJAS | PR | 00667 | |
| 752689 | SARA V BURGOS PEREZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 525422 | SARA V. VERA | ADDRESS ON FILE | | | | | | | |
| 525423 | SARA VALCARCE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 525424 | SARA VALCARCEL SANCEHZ | ADDRESS ON FILE | | | | | | | |
| 752690 | SARA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 752691 | SARA VELAZQUEZ ORTIZ | PO BOX 205 | | | | HUMACAO | PR | 00792-0205 | |
| 752692 | SARA VELEZ MARTINO | PO BOX 2501 | | | | GUAYAMA | PR | 00785 | |
| 752693 | SARA Y CORDERO BORGES | ADDRESS ON FILE | | | | | | | |
| 752694 | SARA Y DIEGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 525425 | SARA Y DOMINGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 525426 | SARA Z OTHMAN PENALBERTH | ADDRESS ON FILE | | | | | | | |
| 752695 | SARABEL SANTOS NEGRON | RR 4 BOX 963 SANTA OLAYA | | | | BAYAMON | PR | 00956 | |
| 752696 | SARABIMAR RUBIO PAGAN | HC 8 BOX 889 | | | | PONCE | PR | 00731-9706 | |
| 525427 | SARACHAGA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 525428 | SARACHO MANZANEDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 752697 | SARAFER DIAZ ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 525429 | SARAH A LOPEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 525430 | SARAH A. MORALES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 752698 | SARAH ALBINO AYALA | ALTURAS DE VEGA BAJA | Q 51 CALLE R | | | VEGA BAJA | PR | 00693 | |
| 752699 | SARAH ALBINO AYALA | URB ALTURAS DE V B | Q 51 CALLE R | | | VEGA BAJA | PR | 00693 | |
| 752700 | SARAH APONTE RIVERA | TORRES MOLINO | A 10 CALLE 1 | | | GUAYANBO | PR | 00969 | |
| 525431 | SARAH ASTOL MORALES | ADDRESS ON FILE | | | | | | | |
| 525432 | SARAH AYALA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 752701 | SARAH BONILLA VAZQUEZ | HC 03 BOX 13447 | | | | JUANA DIAZ | PR | 00795 | |
| 752702 | SARAH C SANTIAGO RODRIGUEZ | VALLE ARRIBA HEIGHTS | B 11 FLAMBOYAN | | | CAROLINA | PR | 00983 | |
| 752703 | SARAH C VERA RAMOS | URB SAN GERARDO | 1737 CALLE COLORADO | | | SAN JUAN | PR | 00926 | |
| 525433 | SARAH C. SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 525434 | SARAH CAMPOS MONELL | ADDRESS ON FILE | | | | | | | |
| 525435 | SARAH CAMPOS MONELL | ADDRESS ON FILE | | | | | | | |
| 752704 | SARAH CANDELARIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 525436 | SARAH CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 525437 | SARAH CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 752705 | SARAH D IRIZARRY CRUZ | ADDRESS ON FILE | | | | | | | |
| 525438 | SARAH E ACEVEDO MEDINA | ADDRESS ON FILE | | | | | | | |
| 752706 | SARAH E GONZALEZ COLLAZO | URB EL REAL | 84 CALLE PALACIOS | | | SAN GERMAN | PR | 00683 | |
| 525439 | SARAH E GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 752707 | SARAH E HUERTAS GOLDMAN | ADDRESS ON FILE | | | | | | | |
| 752708 | SARAH E MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 752709 | SARAH E PARRILLA HERNANDEZ | P O BOX 257 | SAINT JUST | | | TRUJILLO ALTO | PR | 00924 | |
| 525440 | SARAH E RALAT DE DIAZ | ADDRESS ON FILE | | | | | | | |
| 525441 | SARAH E SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 752710 | SARAH E. LLADO ESCUDERO | PO BOX 8632 | | | | CAGUAS | PR | 00726 | |
| 525442 | SARAH FIGUEROA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 752711 | SARAH FRANCESCHINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 525443 | SARAH GERENA ARROYO | ADDRESS ON FILE | | | | | | | |
| 752712 | SARAH GONZALEZ | RES AGUSTIN STHAL | EDIF 64 APT 328 | | | AGUADILLA | PR | 00603 | |
| 752713 | SARAH GONZALEZ COLON | PO BOX 853 | | | | YABUCOA | PR | 00767 | |
| 752714 | SARAH I GARCIA MEDINA | AUSENCIA 17 MORELL CAMPOS | | | | PONCE | PR | 00731 | |
| 752715 | SARAH I GUTIERREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 752716 | SARAH I MORALES JORDAN | COND VERDE SUR | A 2 CALLE D APT 2 B | | | CAGUAS | PR | 00725 | |
| 752717 | SARAH I MORALES JORDAN | URB SANTA TERESITA | 2215 CALLE CACIQUE | | | SAN JUAN | PR | 00914 | |
| 525444 | SARAH I RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 752719 | SARAH I RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 752718 | SARAH I RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 525445 | SARAH I TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 525446 | SARAH I. GUTIERREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 525447 | SARAH IRIZARRY/CARLOS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 752720 | SARAH IVELISSE NIEVES RIVERA | PO BOX 6952 | | | | CAGUAS | PR | 00726 | |
| 752721 | SARAH J BERNIER | ADDRESS ON FILE | | | | | | | |
| 525448 | SARAH J DELGADO BRAYFIELD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 752722 | SARAH J RODRIGUEZ RIVERA | HC 2 BOX 8367 | | | | JAYUYA | PR | 00664 | |
| 752723 | SARAH J. PIESCH KOLINS | 1357 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 525449 | SARAH LOZADA ALICEA | ADDRESS ON FILE | | | | | | | |
| 525450 | SARAH M DE JESUS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 752724 | SARAH M GOTOS RODRIGUEZ | COND PARQUE DE LAS FUENTES | APT 2407 | | | SAN JUAN | PR | 00918 | |
| 525451 | SARAH M VALLS RIVERA | ADDRESS ON FILE | | | | | | | |
| 525452 | SARAH M WALTER RAMOS | ADDRESS ON FILE | | | | | | | |
| 752725 | SARAH MALDONADO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 752726 | SARAH MALDONADO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 525453 | SARAH MALDONADO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 752727 | SARAH MALDONADO RODRIGUEZ | REPTO METROPOLITANO | 1257-34 SE | | | SAN JUAN | PR | 00914 | |
| 525454 | SARAH MALDONADO VEGA | ADDRESS ON FILE | | | | | | | |
| 525455 | SARAH MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 525456 | SARAH MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 525457 | SARAH MONTALVO TORRES | ADDRESS ON FILE | | | | | | | |
| 752728 | SARAH N SANTANA CRISPIN | SAN ANTON | K M 44 CARR 190 CALLE VIGO | | | CAROLINA | PR | 00987 | |
| 752729 | SARAH NIEVES PERALTA | URB PTO NUEVO | 1026 CALLE ANGORA | | | SAN JUAN | PR | 00921 | |
| 752730 | SARAH NOBOA DIAZ | COND VILLA FEMENIL | APT 504 | | | SAN JUAN | PR | 00901 | |
| 752731 | SARAH PAGAN ROMERO | ADDRESS ON FILE | | | | | | | |
| 752732 | SARAH PEISCH | 1357 AVE ASHFORD # 187 | | | | SAN JUAN | PR | 00907 | |
| 525458 | SARAH QUINONES LUCIANO | ADDRESS ON FILE | | | | | | | |
| 525459 | SARAH QUINONEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 752733 | SARAH RAMOS FLORES | HC 01 BOX 6853 | | | | MOCA | PR | 00676 | |
| 525460 | SARAH RIVERA BLANCO | ADDRESS ON FILE | | | | | | | |
| 525461 | SARAH RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 525462 | SARAH S ADAIR | ADDRESS ON FILE | | | | | | | |
| 525463 | SARAH S. ROJAS BARRETO | ADDRESS ON FILE | | | | | | | |
| 525464 | SARAH SANTANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 752734 | SARAH SANTOS DAVILA | URB BELLO HORIZONTE | 1076 CALLE VERBENA | | | PONCE | PR | 00728 | |
| 752735 | SARAH SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 752736 | SARAH SEPULVEDA QUILES | 11-I-29 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| 752737 | SARAH SERVICES | P O BOX 10746 | | | | SAN JUAN | PR | 00922-0746 | |
| 525465 | SARAH SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 525466 | SARAH TOLEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 752738 | SARAH TORRES OLIVENCIA | NUEVA VIDA EL TUQUE | AL 25 CALLE 4 | | | PONCE | PR | 00728 | |
| 752739 | SARAH TORRES PERALTA | PO BOX 191996 | | | | SAN JUAN | PR | 00919 | |
| 752740 | SARAH VAZQUEZ MORALES | PO BOX 361218 | | | | SAN JUAN | PR | 00936-1218 | |
| 752741 | SARAH VAZQUEZ ORTIZ | PO BOX 873 | | | | OROCOVIS | PR | 00720 | |
| 752742 | SARAH VICENTY AZIZI | ADDRESS ON FILE | | | | | | | |
| 752743 | SARAH VINCENTY AZIZI | ADDRESS ON FILE | | | | | | | |
| 752744 | SARAH VINCETY AZIZI | ADDRESS ON FILE | | | | | | | |
| 525467 | SARAH Y APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 525468 | SARAH Y NORIEGA ARCE | ADDRESS ON FILE | | | | | | | |
| 752745 | SARAH ZAPATA VEGA | PO BOX 922 | | | | SAN GERMAN | PR | 00683 | |
| 752746 | SARAHI ALONSO TORRES | HC 01 BOX 10511 | | | | GUAYANILLA | PR | 00656-9720 | |
| 525469 | SARAHI AMADOR SERRANO | ADDRESS ON FILE | | | | | | | |
| 752747 | SARAHI CARDONA MALDONADO | CALLE ALELI R A -42 LA ROSALEDA 2 | | | | TOA BAJA | PR | 00949 | |
| 752748 | SARAHI CARRETERO ROSADO | VICTOR ROJAS II | 155 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 752749 | SARAHI CARRILLO MATOS | URB PH HERNANDEZ | CALLE 1 NUM 60 | | | RIO GRANDE | PR | 00745 | |
| 525470 | SARAHI CEDENO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 525471 | SARAHI CONCEPCION BLANCO | ADDRESS ON FILE | | | | | | | |
| 752750 | SARAHI CONCEPCION FRANCO | ADDRESS ON FILE | | | | | | | |
| 752751 | SARAHI DIAZ | HC 01 BOX 5201 | | | | JUNCOS | PR | 00777 | |
| 752752 | SARAHI DIAZ RUIZ | 48 URB SANTA CECILIA | | | | CAGUAS | PR | 00725 | |
| 752753 | SARAHI E TORRES | PO BOX 347 | | | | NARANJITO | PR | 00719 | |
| 752754 | SARAHI MEDINA | HC 08 BOX 1108 | | | | PONCE | PR | 00731-9770 | |
| 752755 | SARAHI MITCHELL VAZQUEZ | PO BOX 515 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 525472 | SARAHI MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 525473 | SARAHI NARVAEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 525474 | SARAHI NARVAEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 525475 | SARAHI NIEVES ALICEA | ADDRESS ON FILE | | | | | | | |
| 752756 | SARAHI REQUENA HERNANDEZ | VISTA VERDE | 718 CALLE 10 | | | AGUADILLA | PR | 00603 | |
| 525476 | SARAHI REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 525477 | SARAHI RIVERA CARMONA | ADDRESS ON FILE | | | | | | | |
| 525478 | SARAHI RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 525479 | SARAHI SERPA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 752757 | SARAHI SERRANO CORREA | ADDRESS ON FILE | | | | | | | |
| 525480 | SARAHI SIERRA MAYA | ADDRESS ON FILE | | | | | | | |
| 752758 | SARAHI VARGAS CRUZ | HC 02 BOX 8765 | | | | CIALES | PR | 00638 | |
| 752759 | SARAHI VAZQUEZ IRIZARRY | OFIC DEL SUPERINTENDENTE | BOX 3050 MARINA STATION | | | MAYAGUEZ | PR | 00680 | |
| 752760 | SARAHID GOMEZ | HC 02 BOX 7238 | | | | FLORIDA | PR | 00650 | |
| 752761 | SARAHINA REYES SAGUEBO | URB BELLA VISTA | J18 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 752762 | SARAI TRICOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 | |
| 525481 | SARAI BERRIOS ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 752763 | SARAI BIBILONI PACHECO | JARD DE VEGA BAJA | 441 CALLE JARDIN DE LA CEIBA | | | VEGA BAJA | PR | 00963 | |
| 525482 | SARAI CALCANO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 752764 | SARAI CATERING SERVICE | URB BAIROA | BQ 1 CALLE FERNANDO I | | | CAGUAS | PR | 00725 | |
| 752765 | SARAI CINTRON BONILLA | MONTECASINO | 118 CALLE CAOBA | | | TOA ALTA | PR | 00953 | |
| 525483 | SARAI CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 752766 | SARAI D ARCAYA ACOSTA | 56 MATIENZO CINTRON | | | | MAYAGUEZ | PR | 00680 | |
| 752767 | SARAI DROZ RUIZ | CALLE PRINCIPAL | MANZANILLA ST 3 | | | JUANA DIAZ | PR | 00795 | |
| 525484 | SARAI E RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 752768 | SARAI ESTRADA ORTIZ | BO CAMPANILLA | B 18 CALLE EURO | | | TOA BAJA | PR | 00952 | |
| 525485 | SARAI GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 752769 | SARAI HERNANDEZ MALDONADO | URB SOMBRAS DEL REAL | 312 CALLE TACHUELO | | | COTTO LAUREL | PR | 00780-2903 | |
| 752770 | SARAI IRIZARRY IRIZARRY | 76 CALLE KINGS COURT | APT 704 | | | SAN JUAN | PR | 00911-1652 | |
| 752771 | SARAI MEDINA VEGA | COND NEW CENTER PLAZA | 210 CALLE SAN JOSE APT 211 | | | SAN JUAN | PR | 00918-2977 | |
| 525486 | SARAI MOJICA | ADDRESS ON FILE | | | | | | | |
| 525487 | SARAI MUNIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 525488 | SARAI MUNIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 752772 | SARAI N BERNARD RUIZ | RES LOPEZ NUSSA | EDIF 33 APT 314 | | | PONCE | PR | 00717 | |
| 752773 | SARAI NIEVES FONSECA | ADDRESS ON FILE | | | | | | | |
| 525489 | SARAI PEREZ | ADDRESS ON FILE | | | | | | | |
| 525490 | SARAÍ PÉREZ RAMOS | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 525491 | SARAI RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 752774 | SARAI RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 525492 | SARAI SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 752775 | SARAI SANTIAGO CORNIER | URB SAN THOMAS | A 6 CALLE PRINCIPAL | | | PONCE | PR | 00719 | |
| 525493 | SARAI SANTIAGO RODRIGUEZ DBA | EXPLORA CLINICA INTEGRAL | CALLE CARAZO #110 | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 525494 | SARAI SERRANO IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 525495 | SARAI VARGAS AVILES | ADDRESS ON FILE | | | | | | | |
| 525496 | SARAINA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 525497 | SARAIS DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 525498 | SARALI SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 752776 | SARALISSE VAZQUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 525499 | SARALLY CANINO BONEU | ADDRESS ON FILE | | | | | | | |
| 752777 | SARAM CORP | ESTANCIAS DEL RIO | 18 CALLE CIBUCO | | | AGUAS BUENAS | PR | 00703 9622 | |
| 525500 | SARASOTA MEMORIAL HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 525501 | SARAY BADILLO TORRES | ADDRESS ON FILE | | | | | | | |
| 752778 | SARAY DE LA CRUZ MORALES | PAMPANO STATION | PO BOX 8901 | | | PONCE | PR | 00732 | |
| 525502 | SARAY VEGA KLEMEZEK | ADDRESS ON FILE | | | | | | | |
| 525503 | SARAZEN TRISTANI, JOSE A | ADDRESS ON FILE | | | | | | | |
| 525504 | SARDINA HERNANDEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 525506 | SARDINA ORTIZ, DANELIS | ADDRESS ON FILE | | | | | | | |
| 525507 | SARDINAS ARENAS, AMELIA | ADDRESS ON FILE | | | | | | | |
| 525508 | SARDINAS BURGOS, LILI | ADDRESS ON FILE | | | | | | | |
| 525509 | SARDINAS BURGOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 525510 | SARDINAS RODRIGUEZ, CORAL | ADDRESS ON FILE | | | | | | | |
| 525512 | SARELLYS CALDERON CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 525513 | SARELY APONTE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 752779 | SARELY DEL C AROCHO | ADDRESS ON FILE | | | | | | | |
| 752780 | SARELY QUIROS MIRANDA | HC 2 BOX 7828 | | | | CIALES | PR | 00638 | |
| 525514 | SARELY VICTORIA VAZQUEZ WALKER | ADDRESS ON FILE | | | | | | | |
| 525515 | SARET MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 752781 | SARI A RODRIGUEZ MORALES | HC 55 BOX 8908 | | | | CEIBA | PR | 00735 | |
| 525516 | SARI M RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 752782 | SARIBEL MARRERO GUZMAN | BO SANDIN | 86 JUPITER | | | VEGA BAJA | PR | 00693 | |
| 525517 | SARIBEL NADAL DAVILA | ADDRESS ON FILE | | | | | | | |
| 752783 | SARIBEL REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 752784 | SARIBELL ANDREU VELEZ | URB VILLA CAROLINA | 46 11 CALLE 41 | | | CAROLINA | PR | 00985 | |
| 752785 | SARIBELLE ROQUE RUIZ | URB CAMPO LAGO | 12 CALLE LAGO | | | CIDRA | PR | 00739-9358 | |
| 752787 | SARIBELLE CRUZ JIMENEZ | PO BOX 769 | | | | OROCOVIS | PR | 00720 | |
| 752786 | SARIBELLE CRUZ JIMENEZ | COND THE FALLS | 2 CARR 177 APT 311 | | | GUAYNABO | PR | 00966-3157 | |
| 525518 | SARIE I TAPIA CASTRO | ADDRESS ON FILE | | | | | | | |
| 525519 | SARIE MORALES ROBLES | ADDRESS ON FILE | | | | | | | |
| 525520 | SARIEGO PANTOJA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 525521 | SARIEGO PASCUAL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 525522 | SARIEH MERCADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 752788 | SARIEL FEBO NEGRON | ADDRESS ON FILE | | | | | | | |
| 752789 | SARIELY ROSADO FERNANDEZ | EST DE LA FUENTES | 153 CALLE NARDO | | | TOA ALTA | PR | 00953 | |
| 525523 | SARILU OCASIO / SARIANA L GARCIA | ADDRESS ON FILE | | | | | | | |
| 525524 | SARILYN FIGUEROA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 525526 | SARIMAR ANDREU PEREZ | ADDRESS ON FILE | | | | | | | |
| 525527 | SARIMAR HIRALDO PRINCIPE | ADDRESS ON FILE | | | | | | | |
| 525528 | SARIMAR MALDONADO SEGUI | ADDRESS ON FILE | | | | | | | |
| 525529 | SARIMAR MALDONADO SEGUI | ADDRESS ON FILE | | | | | | | |
| 525530 | SARIMAR N AGOSTO SALGADO | ADDRESS ON FILE | | | | | | | |
| 525531 | SARIMAR N. AGOSTO SALGADO | ADDRESS ON FILE | | | | | | | |
| 752790 | SARIMAR PEREZ APONTE | 21 ARIOSTO CRUZ | | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 525532 | SARIMAR QUINTANA SERRANO | ADDRESS ON FILE | | | | | | | |
| 525533 | SARIMAR RIOS MONTES | ADDRESS ON FILE | | | | | | | |
| 752791 | SARIMAR TORO SANTIAGO | URB SAN ISIDRO | 73 CALLE CALIXTO CARRERA | | | SABANA GRANDE | PR | 00637 | |
| 525534 | SARIMARIE TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 525535 | SARIMARS | 3 CAMINO REAL | | | | CAGUAS | PR | 00725 | |
| 752792 | SARINA D VALENTINE OCASIO | HC 1 BOX 9200 | | | | CANOVANAS | PR | 00729-9800 | |
| 752793 | SARINDA MIRABAL ROBERTS | ADDRESS ON FILE | | | | | | | |
| 525536 | SARIOL RODRIGUEZ, GLENN | ADDRESS ON FILE | | | | | | | |
| 525537 | SARIS M BAEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 525538 | SARIS M BAEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 525539 | SARIT MADERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 752794 | SARITA MORALES ARCE | PO BOX 280 | | | | GARROCHALES | PR | 00652 | |
| 752795 | SARITA CLARK WELCH | RES MONTE HATILLO | 393 EDIF 33 | | | SAN JUAN | PR | 00924 | |
| 525540 | SARITA GUTIERREZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 525541 | SARITA MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 752796 | SARITA ORTIZ PEREZ | P O BOX 554 | | | | TOA BAJA | PR | 00951 | |
| 525542 | SARITA ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 525543 | SARITA QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 525544 | SARITA ZAPATA/CLASE GRAD 72 LUIS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 752797 | SARITAS BEAUTY SALON | 101 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 525545 | SARITE PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 525546 | SARITO M. MATTEI | ADDRESS ON FILE | | | | | | | |
| 752798 | SARITO VILLA MERCEDES | PO BOX 1291 | | | | SAINT JUST | PR | 00978 | |
| 525547 | SARITZA ALVARADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 752799 | SARITZA AULET PADILLA | BO MONTEBELLO | HC 1 BOX 2324 | | | FLORIDA | PR | 00650 | |
| 525548 | SARITZA COTTO REYES | ADDRESS ON FILE | | | | | | | |
| 525549 | SARITZA E. TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| 525550 | SARITZA MERCED LEON | ADDRESS ON FILE | | | | | | | |
| 752800 | SARITZA MERCED LEON | 105 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 525551 | SARITZA PENA MOYANO | ADDRESS ON FILE | | | | | | | |
| 525552 | SARKAN TORRES, JASNON | ADDRESS ON FILE | | | | | | | |
| 525553 | SARKIS DE LA CRUZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 525554 | SARKIS SANTIAGO, YASIM | ADDRESS ON FILE | | | | | | | |
| 525555 | SARMIENTO ALVAREZ, ISAI | ADDRESS ON FILE | | | | | | | |
| 525556 | SARMIENTO ALVAREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 525557 | Sarmiento Alvarez, Marilin | ADDRESS ON FILE | | | | | | | |
| 525558 | SARMIENTO ALVAREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 525559 | SARMIENTO MEJIA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 525560 | SARMIENTO QUIROA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 525561 | SARMIENTO QUIROA, GENOVEVA ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 525562 | SARMIENTO RULLAN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 525563 | SARMIENTO VELEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 525564 | SARMIENTO, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 525565 | SARMIENTO, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 752801 | SARO PIMENTEL ALVAREZ | E 13 CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| 525566 | SARRAGA AQUINO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 525567 | SARRAGA BELTRAN, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 525568 | SARRAGA CASTRO, MARIA DEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 525569 | SARRAGA FELICIANO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 525570 | SARRAGA HERNANDEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 525571 | SARRAGA LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 525572 | SARRAGA MONTANEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 525573 | SARRAGA OYOLA, VANESSA DEL C | ADDRESS ON FILE | | | | | | | |
| 525574 | SARRAGA PLANELL, MARIA G | ADDRESS ON FILE | | | | | | | |
| 525575 | SARRAGA PLANELL, SORAYA | ADDRESS ON FILE | | | | | | | |
| 525576 | SARRAGA RAMIREZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 525577 | SARRAGA RIOS, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 525578 | SARRAGA RIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 525579 | SARRAGA RIVERA, ALEYDA M | ADDRESS ON FILE | | | | | | | |
| 525580 | SARRAGA RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 525581 | Sarraga Rivera, Magali | ADDRESS ON FILE | | | | | | | |
| 525582 | SARRAGA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 525505 | SARRAGA ROSADO, HILDA | ADDRESS ON FILE | | | | | | | |
| 525525 | SARRAGA SOSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 525583 | SARRAGA VARELA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 525584 | SARRAGA VELAZQUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 752802 | SARRAIL ARCHILLA MELENDEZ | URB FOREST HILLS | 120 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 525585 | SARRANO CAMACHO, DINORAH | ADDRESS ON FILE | | | | | | | |
| 525586 | SARRIA MENDOZA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 525587 | SARRIA MORALES, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 525588 | SARRIA SEVILLA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 525589 | SARRIAGA RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 525590 | SARRIERA APONTE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 525591 | SARRIERA LAZARO, GERARDO R. | ADDRESS ON FILE | | | | | | | |
| 525592 | SARRIERA OLIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 525593 | SARRIERA ROCAFORT MD, OTTO | ADDRESS ON FILE | | | | | | | |
| 525594 | SARRIERA ROCAFORT, OTTO | ADDRESS ON FILE | | | | | | | |
| 525595 | SARRIERA ROMAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 525596 | SARRIERA RUIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 525597 | SARTHOU ZAMBRANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 525598 | SARTORI BAZZANO MD, ENRICO | ADDRESS ON FILE | | | | | | | |
| 525599 | SARTORI SALVUCCI MD, RENATO V | ADDRESS ON FILE | | | | | | | |
| 752803 | SARTORIUS INC | BDA A ILUBERAS | P O BOX 6 ROAD 128 INT 376 | | | YAUCO | PR | 00698 | |
| 752804 | SARUHEN SANTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 525600 | SARY ALVAREZ PABON | ADDRESS ON FILE | | | | | | | |
| 525601 | SARY ANN RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 525602 | SARY E. RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 752805 | SARY GRILLASCA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 525603 | SARY I GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 752806 | SARY L ROSARIO CASTRO | LOIZA VALLEY | K 392 LAUREL | | | CANOVANAS | PR | 00729 | |
| 525604 | SARY L SANTIAGO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 752807 | SARY L TORRES MEDINA | HC 03 BOX 32066 | | | | AGUADILLA | PR | 00603 | |
| 752808 | SARY M SERRANO MU¥OZ | EXT LA MILAGROSA | S4 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 525605 | SARY TORRES | ADDRESS ON FILE | | | | | | | |
| 525606 | SARYADI DEL PILAR ABREU | ADDRESS ON FILE | | | | | | | |
| 752809 | SARYBEL M AYALA HERNANDEZ | URB SULTANA | 61 CALLE MUDEJAR | | | MAYAGUEZ | PR | 00680 | |
| 525607 | SARYBETH RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 752810 | SARYLEINE ORTIZ DE CHOUDENS | EL DORADO | B 36 CALLE B | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 525608 | Sarymar Valles Gomez | ADDRESS ON FILE | | | | | | | |
| 752811 | SARYMAR VALLES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 752812 | SARYNES TORRES CARABALLO | YAUCO HOUSING | EDIF 1 APT 3 | | | YAUCO | PR | 00698 | |
| 525609 | SARYTZA M ABREU NIEVES | ADDRESS ON FILE | | | | | | | |
| 525610 | SARZALEJO DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 525611 | SAS INSTITUE INC | P O BOX 406922 | | | | ATLANTA | GA | 30384-6922 | |
| 752813 | SAS INSTITUE INC | POST OFFICE BOX 65505 | | | | CHARLOTTE | NC | 28265-0505 | |
| 752814 | SAS INSTITUE INC | 200 S BISCAYNE BLVD SUITE 2900 | | | | MIAMI | FL | 33131-2325 | |
| 525612 | SASAN M SHIBANI | ADDRESS ON FILE | | | | | | | |
| 752815 | SASCHA COLON DE JESUS | P O BOX 1632 | | | | ARECIBO | PR | 00613 | |
| 752816 | SASHA  BURGOS ACOBE | PO BOX 10533 | | | | PONCE | PR | 00732-0533 | |
| 525613 | SASHA A MAURAS COLON | ADDRESS ON FILE | | | | | | | |
| 525614 | SASHA ALICK ORTIZ | ADDRESS ON FILE | | | | | | | |
| 525615 | SASHA ALICK ORTIZ | ADDRESS ON FILE | | | | | | | |
| 525616 | SASHA AULI PARRILLA | ADDRESS ON FILE | | | | | | | |
| 752817 | SASHA B VIGUIE SERRANO | URB LA VISTA | K-4 VIA ALTURA | | | SAN JUAN | PR | 00924 | |
| 752818 | SASHA COLON ASTOL | PO BOX 709 | | | | HATILLO | PR | 00659 | |
| 525617 | SASHA COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 525618 | SASHA D ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| 525619 | SASHA D VALENTIN PIERLUISSI | ADDRESS ON FILE | | | | | | | |
| 752819 | SASHA I RIOS MARTINEZ | PO BOX 1 | | | | BARCELONETA | PR | 00617 | |
| 752820 | SASHA L ORTIZ VEGA | HC 01 BOX 9478 | | | | SAN GERMAN | PR | 00683 | |
| 525620 | SASHA L ROMAN ROLDAN | ADDRESS ON FILE | | | | | | | |
| 752821 | SASHA LOPEZ DIAZ | URB METROPOLIS | S 7 CALLE 25 | | | CAROLINA | PR | 00987 | |
| 752822 | SASHA M FALERO RODRIGUEZ | VILLA SAN ANTON | CALLE JESUS ALLENDE  P 19 | | | CAROLINA | PR | 00987 | |
| 525621 | SASHA M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 525622 | SASHA M MERCED VARGAS | ADDRESS ON FILE | | | | | | | |
| 525623 | SASHA M MONTANEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 525624 | SASHA M POMALES CARBALLO | ADDRESS ON FILE | | | | | | | |
| 525625 | SASHA M RAMIREZ PRATTS | ADDRESS ON FILE | | | | | | | |
| 752823 | SASHA M RIVERA | VILLA UNIVERSITARIA STALIA | BA3  CALLE 26 SUITE 151 | | | HUMACAO | PR | 00791 | |
| 525626 | SASHA M RIVERA SILVA | ADDRESS ON FILE | | | | | | | |
| 525627 | SASHA M VAZQUEZ SOJO | ADDRESS ON FILE | | | | | | | |
| 525628 | SASHA MARTINEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 752824 | SASHA MARTINEZ TORRES | BAYAMON GARDENS APT | EDIF 2 APT 202 | | | BAYAMON | PR | 00956 | |
| 525629 | SASHA MENDEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 525630 | SASHA MIR RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 525631 | SASHA MIR RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 752825 | SASHA PABON ARCE | C/O MELVIN OCASIO RAMIREZ | DEPTO DEL TRABAJO | | | SAN JUAN | PR | 00919-1118 | |
| 525632 | SASHA PRIETO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 752826 | SASHA ROLDAN HILERIO | PO BOX 477 | | | | MOCA | PR | 00676 | |
| 525633 | SASHA Y MARQUEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 525634 | SASHA Y ORTEGA GRAU | ADDRESS ON FILE | | | | | | | |
| 752827 | SASHIRA MEJIAS SOLA | BO GUANIQUILLA | BZN A 408 | | | AGUADA | PR | 00602 | |
| 525635 | SASHMARIE Z RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 525636 | SASHMARIE Z. RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 752828 | SASI TRANSPORT INC | PO BOX 362811 | | | | SAN JUAN | PR | 00936 | |
| 525637 | SASSI INSTITUTE | 201 CAMELOT LANE | | | | SPRINGVILLE | IN | 47462-0000 | |
| 752829 | SASSIE MALDONADO VILLALOBOS | P O BOX 69 | | | | MOROVIS | PR | 00638 | |
| 525638 | SASSO BARRETO, ISAMARI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 525639 | SASSO BORGES, CEDRIC | ADDRESS ON FILE | | | | | | | |
| 525640 | SASSO OLIVER, CARMEN | ADDRESS ON FILE | | | | | | | |
| 525641 | SASTRE ALEJANDRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 525642 | SASTRE ARMAIZ, BLANCA R. | ADDRESS ON FILE | | | | | | | |
| 525643 | SASTRE ARMAIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 752830 | SASTRE AUTO AIR | RR 2 BOX 5923 | | | | MANATI | PR | 00674 | |
| 525644 | SASTRE BURGOS, NILDA E | ADDRESS ON FILE | | | | | | | |
| 525645 | SASTRE CEPEDA, FLOR M | ADDRESS ON FILE | | | | | | | |
| 525646 | SASTRE CINTRON, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 525647 | SASTRE DE LA PENA, GLADYS C. | ADDRESS ON FILE | | | | | | | |
| 525648 | SASTRE DROZ, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 525649 | SASTRE FERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 525650 | SASTRE FUENTE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 525651 | Sastre Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| 525652 | SASTRE MANZANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 525653 | SASTRE MARTINEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 525654 | SASTRE MD, GLADYS | ADDRESS ON FILE | | | | | | | |
| 525655 | SASTRE NEGRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 525656 | SASTRE PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 525657 | Sastre Sanchez, Carmelo A | ADDRESS ON FILE | | | | | | | |
| 525658 | SASTRE SANTOS, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 525659 | SASTRE VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 525660 | Sastre Velazquez, Roberto L | ADDRESS ON FILE | | | | | | | |
| 525661 | SASTRECRUZ, YAMIR | ADDRESS ON FILE | | | | | | | |
| 752831 | SASTRERIA SEGURITA | 159 BALDORIOTY DE CASTRO | ESQ LAS FLORES | | | SAN JUAN | PR | 00911 | |
| 525662 | SAT SERVICES LLC | P O BOX 347 | | | | BOQUERON | PR | 00622-0347 | |
| 525663 | SAT SUMMER CAMP | JARDINES DE RINCON | C 10 CALLE 2 | | | RINCON | PR | 00677 | |
| 525664 | SATELITE DE PR / DIRECT TV | PO BOX 71413 | | | | SAN JUAN | PR | 00936-8513 | |
| 525665 | SATELITE DE SAN JUAN | PO BOX 194168 | | | | SAN JUAN | PR | 00919-4168 | |
| 525666 | SATELITE DE SAN JUAN CORP | PO BOX 194168 | | | | SAN JUAN | PR | 00919 | |
| 525667 | SATELITE ISLA GROUP CORP | COND MONTE MAYOR 44 | CALLE JUAN C DE BORBON 654 | | | GUAYNABO | PR | 00969 | |
| 525668 | SATELITE POPLAR | ATTN MEDICAL RECORDS | 1333 POPLAR AVE | | | MEMPHIS | TN | 38104 | |
| 752832 | SATELITES DE PUERTO RICO /DBA/ DIRECT TV | PO BOX 71413 | | | | SAN JUAN | PR | 00936-8513 | |
| 752833 | SATELLITE DATACOM SYSTEM | 3522 CASTLEBAR CIRCLE | | | | TAHALLASSEE | FL | 32308-3137 | |
| 752834 | SATELLITE SERVICES INTERNATIONAL | BD 3 KM 15 3 | | | | CANOVANAS | PR | 00729 | |
| 525670 | SATIRICHE GONZALEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 752835 | SATISH CHANDRA | 7567 CLOUD CT | | | | SPRINFIERD | VA | 22153 | |
| 525671 | SATISTEBAN FIGUEROA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 525672 | SATIZABAL ESPINOSA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 525673 | SATO CARTOON STUDIO INC | CALLE MANULE DOMENECH 220 | PMB 161 | | | SAN JUAN | PR | 00918 | |
| 752836 | SATTLER & ASSOCIATES INC. | 5066 FULTON ST NW | | | | WASHINGTON | DC | 20016 | |
| 525675 | SATURN WIRELESS CONSULTING LLC | 1 SHORE LANE | APT 1911 | | | JERSEY CITY | NJ | 07310 | |
| 525676 | SATURN WIRELESS LLC | 104 HUDSON STREET FLOOR 4 | | | | HOBOKEN | NJ | 07030 | |
| 525677 | SATURNINA DUARTE SARANTE | ADDRESS ON FILE | | | | | | | |
| 525678 | SATURNINA DUARTE SARANTE | ADDRESS ON FILE | | | | | | | |
| 752837 | SATURNINA FONTANEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 525679 | SATURNINA HERNANDEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 752838 | SATURNINA MARTINEZ MALDONADO | P O BOX 387 | | | | AGUIRRE | PR | 00704 | |
| 752839 | SATURNINA SERRA LARACUENTE | URB GLENVIEW | X6 CALLE N 19 | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 752840 | SATURNINA TORRES SEPULVEDA | EDUARDO CONDE FINAL | 392 CALLEJON NAGUABO | | | SAN JUAN | PR | 00915 | |
| 752841 | SATURNINA VAZQUEZ HERNANDEZ | 19 HUDSON AVE 1 | | | | LAWRENCE | MA | 01841 | |
| 752842 | SATURNINO BLAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 752843 | SATURNINO ALGARIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 525680 | SATURNINO ALVAREZ PICHARDO | ADDRESS ON FILE | | | | | | | |
| 525681 | SATURNINO CALDERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 752844 | SATURNINO CANCEL RODRIGUEZ | PARCELAS MONTE GRANDE | 8 CALLE SOL | | | CABO ROJO | PR | 00623 | |
| 525682 | SATURNINO CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 525683 | SATURNINO CASTRO BORIA | ADDRESS ON FILE | | | | | | | |
| 525684 | SATURNINO CLAUDIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 525685 | SATURNINO CLEMENTE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 525686 | SATURNINO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 752845 | SATURNINO CRUZ CONCEPCION | 1696 CARR 477 BOX 606 | | | | SAN ANTONIO | PR | 00678 | |
| 752846 | SATURNINO DEL VALLE FLORES | P O BOX 387 | | | | GURABO | PR | 00778 | |
| 752847 | SATURNINO DIAZ HERNANDEZ | HC 05 BOX 11006 | | | | MOCA | PR | 00676 | |
| 752848 | SATURNINO FERNANDEZ / WILFREDO SEGARRA | PO BOX 9023479 OLD SAN JUAN | | | | SAN JUAN | PR | 00902-3479 | |
| 752849 | SATURNINO FUENTE SANDOVAL | URB CUIDAD UNIVERSITARIA | S 20 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 752850 | SATURNINO GARCIA BAEZ | HC 01 BOX 6232 | | | | JUNCOS | PR | 00777 | |
| 525687 | SATURNINO LOPEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 525688 | SATURNINO LUGO ZAPATA | ADDRESS ON FILE | | | | | | | |
| 752851 | SATURNINO MARTINEZ TORO | PO BOX 899 | | | | YABUCOA | PR | 00767 | |
| 525689 | SATURNINO NIEVES AVILES | ADDRESS ON FILE | | | | | | | |
| 525690 | SATURNINO NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 752852 | SATURNINO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 752853 | SATURNINO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 525691 | SATURNINO ORTIZ / CLOTILDE MILLAN | ADDRESS ON FILE | | | | | | | |
| 525692 | SATURNINO ORTIZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| 752854 | SATURNINO PADILLA REMIGIO | 97 CALLE BAILEN | | | | DORADO | PR | 00646 | |
| 752855 | SATURNINO PAGAN VALLEJO | PMB 4000 SUITE 237 | CALLE BALDORIOTY | | | JUNCOS | PR | 00777 | |
| 752856 | SATURNINO PEREZ FIGUEROA | 11 URB MOROCO | | | | AGUADA | PR | 00602 | |
| 525693 | SATURNINO RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 525694 | SATURNINO ROSARIO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 752857 | SATURNINO SANTIAGO NEGRON | P O BOX 512 | | | | BARCELONETA | PR | 00617 | |
| 525695 | SATURNINO SUSTACHE RIVERA | ADDRESS ON FILE | | | | | | | |
| 752858 | SATURNINO VELAZQUEZ VELAQUEZ | RUTA 474 BUZON 180 B | | | | ISABELA | PR | 00662 | |
| 525696 | SATURNINO VELEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 525697 | SATURNINO VIGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 525698 | SATURNINO, GARCIA | ADDRESS ON FILE | | | | | | | |
| 752859 | SATURNO I HERNANDEZ REYES | 309 CALLE ITALIA | | | | SAN JUAN | PR | 00917 | |
| 752860 | SATURNO ORTIZ RIVERA | P O BOX 84 | | | | CAYEY | PR | 00737 | |
| 525699 | SAUDHI SOTO PAGAN | ADDRESS ON FILE | | | | | | | |
| 525700 | SAUDHI SOTO PAGAN | ADDRESS ON FILE | | | | | | | |
| 525701 | SAUDHIE VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 525702 | SAUDIS M. CHINEA BONILLA | ADDRESS ON FILE | | | | | | | |
| 752861 | SAUDITH RIVERA | VILLAS DEL CARMEN | CC1 CALLE 4 | | | GURABO | PR | 00778 | |
| 752862 | SAUDITH RIVERA | UNIVERSITY GARDENS | 252 CALLE HARVARD | | | SAN JUAN | PR | 00927 | |
| 525703 | SAUJEANNETTE TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 752863 | SAUL HERNANDEZ ROSARIO | PO BOX 194104 | | | | SAN JUAN | PR | 00919-4104 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 752864 | SAUL M GONZALEZ MADRIGAL | URB APOLO 2102 | CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 752865 | SAUL PADILLA VELEZ | PO BOX 371210 | | | | CAYEY | PR | 00737-1210 | |
| 752866 | SAUL RIOS LEBRON | EDIF EGIDA DEL MEDICO | APT 701 | | | BAYAMON | PR | 00959 | |
| 525704 | SAUL A COLON PLAUD | ADDRESS ON FILE | | | | | | | |
| 525705 | SAUL A COMAS SOSA | ADDRESS ON FILE | | | | | | | |
| 752867 | SAUL A COMAS SOSA | PO BOX 471 | | | | CABO ROJO | PR | 00623 | |
| 525706 | SAUL A NEBOT ROSARIO | ADDRESS ON FILE | | | | | | | |
| 525707 | SAUL A ROLON MALAVE | ADDRESS ON FILE | | | | | | | |
| 752868 | SAUL ACEVEDO GONZALEZ | H C 01 BOX 5359 | | | | CIALES | PR | 00638-9609 | |
| 525708 | SAUL ACOSTA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 752869 | SAUL ACOSTA ANAYA | RES BAIROA | C N 5 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 752870 | SAUL ANDINO ANDINO | RR 36 BOX 11529 | | | | SAN JUAN | PR | 00926 | |
| 525709 | SAUL ANDINO PRIETO | ADDRESS ON FILE | | | | | | | |
| 752871 | SAUL ANDINO PRIETO | LOMA ALTA | D 15 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 525710 | SAUL ANDRADES MILLAN | ADDRESS ON FILE | | | | | | | |
| 525711 | SAUL BAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 525712 | SAUL BARRETO /DBA/ HNOS BARRETO | PO BOX 140328 | | | | ARECIBO | PR | 00614 | |
| 525713 | SAUL BARRETO DBA COMERCIAL HNOS. BARRETO | P. O. BOX 140328 | | | | ARECIBO | PR | 00614-0000 | |
| 752872 | SAUL CASTELLANOS OTERO | BO PECAS | HC 2 BOX 8762 | | | CIALES | PR | 00638 | |
| 525714 | SAUL CASTRO CASTRO | ADDRESS ON FILE | | | | | | | |
| 752873 | SAUL CHAPARRO ROSA | HC 57 BOX 11961 | | | | AGUADA | PR | 00602 | |
| 752874 | SAUL D ABREU LOPEZ | URB MANUEL CORCHADO | 54 CALLE TREBOL | | | ISABELA | PR | 00662 | |
| 525715 | SAUL D CRUZ ANTONETTI | ADDRESS ON FILE | | | | | | | |
| 525716 | SAUL D CRUZ ANTONETTI | ADDRESS ON FILE | | | | | | | |
| 752875 | SAUL D JIMENEZ GAVILLAN | LOS FLAMBOYANES | 292 MAGA | | | GURABO | PR | 00976 | |
| 525717 | SAUL D MORALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 525718 | SAUL D PENA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 525719 | SAUL D RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 525720 | SAUL DAVID ESPADA | ADDRESS ON FILE | | | | | | | |
| 525721 | SAUL DAVILA GARCIA | ADDRESS ON FILE | | | | | | | |
| 525722 | SAUL E MARTINEZ MANZANET | ADDRESS ON FILE | | | | | | | |
| 525723 | SAUL E MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 752876 | SAUL E SANCHEZ VEGA | EXT BELLA VISTA | 3 CALLE FLAMBOYAN | | | AIBONITO | PR | 00705 | |
| 525724 | SAUL ESTRADA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 752877 | SAUL FINES RIVERA | URB FOREST HILLS 160 CALLE 14 | | | | BAYAMON | PR | 00959 | |
| 525726 | SAUL G MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 752878 | SAUL GARCIA ARCE | H C 3 BOX 32997 | | | | HATILLO | PR | 00659-9613 | |
| 525727 | SAUL GARCIA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 752879 | SAUL GARCIA BETANCOURT | HC 05 BOX 52703 | | | | CAGUAS | PR | 00725 | |
| 525728 | SAUL GARCIA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 752880 | SAUL GAVILLAN FIGUEROA | COUNTRY CLUB | 930 HIPOLAIS | | | SAN JUAN | PR | 00924 | |
| 525729 | SAUL GONZALEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 752881 | SAUL GUADALUPE BETANCOURT | URB LOMAS DE TRUJILLO | F 11 CALLE 5 | | | TRUJILLO ALTO | PR | 00927 | |
| 525730 | SAUL HERNANDEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 525731 | SAUL HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 525732 | SAUL HERNANDEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 752882 | SAUL HERNANDEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 525733 | SAUL HUERTAS VERGARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 525734 | SAUL IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 525735 | SAUL IRIZARRY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 525736 | SAUL IVAN MERCED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 752883 | SAUL J PRATTS PONCE DE LEON | EXT SAN MARTIN | 1366 CALLE OLGA ESPERANZA | | | SAN JUAN | PR | 00924 | |
| 525737 | SAUL J RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 752884 | SAUL JIMENEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 525738 | SAUL LLANOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 525739 | SAUL LOPEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 752885 | SAUL LOPEZ JIMENEZ | HC 1 BOX 5132 | | | | LOIZA | PR | 00772 | |
| 752886 | SAUL LUNA GARCIA | 14 VILLA SANTA MARIA | | | | CIDRA | PR | 00739 | |
| 525740 | SAUL MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 525741 | SAUL MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 752887 | SAUL MALDONADO VAZQUEZ | BOX 284 | | | | FAJARDO | PR | 00738 | |
| 752888 | SAUL MARTINEZ SORIANO | PUERTO NUEVO | NE 1011 CALLE 14 | | | SAN JUAN | PR | 00920 | |
| 525742 | SAUL MD, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 752889 | SAUL MEDINA DEL VALLE | URB VILLA CAROLINA | 234 21 CALLE 614 | | | CAROLINA | PR | 00985 | |
| 525743 | SAUL MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 752890 | SAUL MEDINA PEREZ | URB KENNEDY | 73 CALLE PEDRO HERNANDEZ | | | QUEBRADILLAS | PR | 00678 | |
| 752891 | SAUL MINEROFF ELECTRONICS INC | 574 MEACHAM AVENUE | | | | ELMONT | NY | 11003 | |
| 752892 | SAUL MIRANDA SANTANA | PO BOX 1213 | | | | LAS PIEDRAS | PR | 00771 | |
| 752893 | SAUL MONROIG PEREZ | BOX 1542 | | | | ISABELA | PR | 00662 | |
| 752894 | SAUL MUVDI DETRES | HC 2 BOX 12924 | | | | SAN GERMAN | PR | 00683 | |
| 525744 | SAUL N GONZALEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 752895 | SAUL N. CUBERO ALERS | ADDRESS ON FILE | | | | | | | |
| 525745 | SAUL N. GONZALEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 752896 | SAUL NEVAREZ ALVARADO | PO BOX 1239 | | | | SABANA SECA | PR | 00952 | |
| 525746 | SAUL O ALMEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 525747 | SAUL OBREGON FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 525748 | SAUL OBREGON FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 525749 | SAUL ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 525750 | SAUL ORTIZ CORREA | ADDRESS ON FILE | | | | | | | |
| 525751 | SAUL ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 525752 | SAUL OYOLA PAGAN | ADDRESS ON FILE | | | | | | | |
| 752897 | SAUL PADILLA PEREZ | HC 01 BOX 1818 | | | | BOQUERON | PR | 00622 | |
| 752898 | SAUL PAGAN OLIVERA | HC 1 BOX 6232 | | | | GUAYANILLA | PR | 00656 | |
| 752899 | SAUL PAGAN RODRIGUEZ | PO BOX 1797 | | | | GUAYAMA | PR | 00784 | |
| 752900 | SAUL PEREZ ZAMOT | PO BOX 415 | | | | QUEBRADILLA | PR | 00678 | |
| 752901 | SAUL POMALES MARRERO | URB LAS ALONDRAS F 30 | CALLE 5 | | | VILLALBA | PR | 00766-0000 | |
| 525753 | SAUL R GONZALEZ EVARISTE | ADDRESS ON FILE | | | | | | | |
| 752902 | SAUL RAMOS BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 752903 | SAUL RENTAS OCASIO | SABANERA DEL RIO | 291 CAMINO LAS ORQUIDEAS | | | GURABO | PR | 00778 | |
| 525755 | SAUL REYES MOLINA | ADDRESS ON FILE | | | | | | | |
| 752904 | SAUL RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 752905 | SAUL RIVERA CABAN | ADDRESS ON FILE | | | | | | | |
| 752906 | SAUL RIVERA COLON | HC 01 BOX 6673 | | | | OROCOVIS | PR | 00720 | |
| 752907 | SAUL RIVERA FONSECA | PO BOX 11932 | | | | YABUCOA | PR | 00767 | |
| 752908 | SAUL RIVERA SANTIAGO | 309 CALLE ITALIA | | | | SAN JUAN | PR | 00917 | |
| 752909 | SAUL RODRIGUEZ CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 752910 | SAUL RODRIGUEZ DIAZ | HC 03 BOX 10356 | | | | CAMUY | PR | 00627 | |
| 752911 | SAUL RODRIGUEZ DIAZ | HC 02 BOX 19496 | | | | GURABO | PR | 00778 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 752912 | SAUL RODRIGUEZ MARTINEZ | HC 01 BOX 17073 | | | | HUMACAO | PR | 00791 | |
| 525756 | SAUL RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 525757 | SAUL RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 752913 | SAUL RODRIGUEZ MONTALVO | 704 TROPICAL COURT | | | | SAN JUAN | PR | 00926 | |
| 752914 | SAUL ROMAN CORCHADO | ADDRESS ON FILE | | | | | | | |
| 752915 | SAUL ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 525758 | SAUL ROMAN SANTIAGO, LICENCIADO | ADDRESS ON FILE | | | | | | | |
| 525759 | SAUL ROMERO TORRES | ADDRESS ON FILE | | | | | | | |
| 752916 | SAUL ROSARIO QUINTANA | ADDRESS ON FILE | | | | | | | |
| 525760 | SAUL SANCHEZ BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 752917 | SAUL SANCHEZ GARCIA | HC 01 BOX 5014 | | | | NAGUABO | PR | 00718 | |
| 752918 | SAUL SANCHEZ ROLON | P O BOX 550 | | | | TOA ALTA | PR | 00953 | |
| 525761 | SAUL SANTANA CRUZ | ADDRESS ON FILE | | | | | | | |
| 525762 | SAUL SANTIAGO MALARET | ADDRESS ON FILE | | | | | | | |
| 752919 | SAUL SOTO MALDONADO | HC 66 BOX 8821 | | | | FAJARDO | PR | 00738 | |
| 525763 | SAUL SOTO PUJOLS | ADDRESS ON FILE | | | | | | | |
| 525764 | SAUL T PONS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 525765 | SAUL TAVERAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 525766 | SAUL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 752920 | SAUL TORRES SANTIAGO | HC 1 BOX 7239 | | | | YAUCO | PR | 00698 | |
| 752921 | SAUL VARGAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 525768 | SAUL VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 525769 | SAUL VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 752922 | SAUL VEGA PEREZ | LOS ROSALES | EDIF 6 APT 49 | | | TRUJILLO ALTO | PR | 00976 | |
| 525770 | SAUL VELAZQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 752923 | SAUL VELEZ GARCIA | 39 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 3923 | |
| 752924 | SAUL VELEZ HERNANDEZ | C 11 EXT LAS PINOS | | | | HUMACAO | PR | 00791 | |
| 525771 | SAUL VELEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 525772 | SAUL VILLEGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 752925 | SAUL WISCOVICH TERUEL | BOX 9031 COLLEGE STATION | | | | MAYAGUEZ | PR | 00681 | |
| 525773 | SAUL X ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 525774 | SAUL ZAPATA RIPOLLS | ADDRESS ON FILE | | | | | | | |
| 752926 | SAUL ZAPATA RIPOLLS | ADDRESS ON FILE | | | | | | | |
| 525775 | SAULEDA PALMER, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 525776 | SAULO A FLORES COLON | ADDRESS ON FILE | | | | | | | |
| 525777 | SAULO A RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 525778 | SAULO A VELEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 752927 | SAULO AGUAYO RODRIGUEZ | BO CELADA PARCELAS NUEVA | 529 CALLE 34 | | | GURABO | PR | 00778 | |
| 752928 | SAULO ALICEA FIGUEROA | VAN SCOY | H 33 A CALLE 10 | | | BAYAMON | PR | 00957 | |
| 525779 | SAULO BOTERO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 525780 | SAULO CASTELLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 525781 | SAULO G RIVERA ARGUELLES | ADDRESS ON FILE | | | | | | | |
| 525782 | SAULO H HERNANDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 525783 | SAULO H HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 525784 | SAULO JOSE PIZARRO GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 525785 | SAULO M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 752929 | SAULO RAMOS CARMONA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 752930 | SAULO RAMOS SOLLA | BO CAMPANILLA | 393 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 752931 | SAULO VALENTIN | P O BOX 9023786 | | | | SAN JUAN | PR | 00902 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 525786 | SAUNDERS OJEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 525787 | SAUNDERS OJEDA, RANDY | ADDRESS ON FILE | | | | | | | |
| 525788 | SAUNDERS OJEDA, RANDY | ADDRESS ON FILE | | | | | | | |
| 525789 | SAUNDERS TORRES, LUIS G | ADDRESS ON FILE | | | | | | | |
| 525790 | SAURI BERRIOS, DELIANA | ADDRESS ON FILE | | | | | | | |
| 525791 | SAURI CARDONA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 525792 | SAURI CINTRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 525793 | SAURI CORTES, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 525795 | SAURI GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 525796 | SAURI GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 525797 | SAURI MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 525798 | SAURI ORTEGA, IRENE EMILIA | ADDRESS ON FILE | | | | | | | |
| 525799 | SAURI ORTEGA, REBECCA C. | ADDRESS ON FILE | | | | | | | |
| 525800 | SAURI OSORIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 525801 | SAURI RAMIREZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 525802 | SAURI RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 525803 | SAURI RIVERA, WILLIAM C | ADDRESS ON FILE | | | | | | | |
| 525804 | SAURI SANTIAGO, HERIBERTO N. | ADDRESS ON FILE | | | | | | | |
| 525805 | SAURI SANTIAGO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 525806 | SAURI VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 525807 | SAURI VEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 525808 | SAURI VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 525809 | SAURI VELEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 525810 | SAURI VENEGAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 525811 | SAURI, ELMER | ADDRESS ON FILE | | | | | | | |
| 525812 | SAURY PEREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 525813 | Sauveterre Figueroa, William R | ADDRESS ON FILE | | | | | | | |
| 525814 | SAVAD N TORRES PENA | ADDRESS ON FILE | | | | | | | |
| 752932 | SAVANNAH COLLEGE OF ART AND DESING | P O BOX 3146 | | | | SAVANNAH | GA | 31402 3146 | |
| 525815 | SAVARIT FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 525816 | SAVARIT FERNANDEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 752933 | SAVARONA INDUSTRIAL LAUNDRY | 1 CALLE MARCELINO SOLA | | | | CAGUAS | PR | 00725 | |
| 525817 | SAVARY LEGUILLOW, CONNIE J. | ADDRESS ON FILE | | | | | | | |
| 525818 | SAVE A LIFE INTERNATIONAL CORP | P O BOX 51818 | | | | TOA BAJA | PR | 00950 | |
| 525819 | SAVE GREEN CORP | PMB 398 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 525820 | SAVE GREEN CORP | PMB 398 AVE ESMERALDA 405 | SUITE 102 | | | GUAYNABO | PR | 00969 | |
| 525821 | SAVE PROGRAM | USCIS SAVE PROGRAM MS 2620 | US CITINZENSHIP & IMMIGRATIONS SERV | | | WASHINGTON DC | DC | 20529-2620 | |
| 525822 | SAVE WAY AUTO INC | HC 4 BOX 15308 | | | | SAN SEBASTIAN | PR | 00685 | |
| 525823 | SAVE WAY AUTO INC | HC 7 BOX 72192 | | | | SAN SEBASTIAN | PR | 00685 | |
| 752934 | SAVEDRA BETACOURT SANTOS | HC 02 BOX 16469 | | | | ARECIBO | PR | 00612 | |
| 525824 | SAVIEL E PEREZ GERENA | ADDRESS ON FILE | | | | | | | |
| 752935 | SAVIEL VELEZ GONZALEZ | URB COVANDONGA | 1-C 26 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 525825 | SAVIER CUEVAS MOLINA | ADDRESS ON FILE | | | | | | | |
| 525826 | SAVIGNON ALVAREZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 525827 | SAVIN CHEM IND SUPPLY | 395 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00901 | |
| 752936 | SAVIN CHEMICAL & IND SUPPLY CORP | PO BOX 9066527 | | | | SAN JUAN | PR | 00906-6527 | |
| 525828 | SAVINIVICH FERNANDEZ, JORGE M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 525829 | SAVINOVICH DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 525830 | SAVINOVICH DIAZ, JORGE M. | ADDRESS ON FILE | | | | | | | |
| 525831 | SAVITZ MD, CAROL | ADDRESS ON FILE | | | | | | | |
| 525832 | SAVVAS MD, PAPAZOGLOU | ADDRESS ON FILE | | | | | | | |
| 525833 | SAWARD CALVANO, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 525834 | SAWI HASEZ MD, BAHIRA | ADDRESS ON FILE | | | | | | | |
| 525835 | SAWTOOTH TECHNOLOGIES | 1500 SKOKIE BLVD SUITE 510 | | | | NORTHBROOK | IL | 60062 | |
| 752937 | SAWTOOTH TECHNOLOGIES | 1007 CHURCH STREET | SUITE 402 | | | EVANSTON | IL | 60201 | |
| 525836 | SAWTOOTH TECHNOLOGIES, INC. | 1500 SKOKIE BLVD. | SUITE 510 | | | NORTHBROOK | IL | 60062 | |
| 525837 | SAWYERS FURTADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 525838 | SAYAN OQUENDO, ALVARO | ADDRESS ON FILE | | | | | | | |
| 525840 | SAYAN RESTO, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 525841 | SAYAN RESTO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 525842 | SAYANS SALCEDO, ANA V | ADDRESS ON FILE | | | | | | | |
| 752938 | SAYCHMARIE RIVERA TORRES | BO ARUS | SECTOR HOYO PEPE KM 11 8-5 | | | JUANA DIAZ | PR | 00745 | |
| 525843 | SAYENGA PAGAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 525844 | SAYERS MALDONADO, ANTONEL | ADDRESS ON FILE | | | | | | | |
| 752939 | SAYLER ART DESIGN | FF 30 CALLE 33 | | | | RIO GRANDE | PR | 00745 | |
| 752940 | SAYLIE VALENTIN NIEVES | COM MARQUES | 26 CALLE BUCARE | | | MANATI | PR | 00674 | |
| 525845 | SAYMAR MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 525846 | SAYMARA FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 752941 | SAYMARA ROMERO PEREZ | URB SAN AGUSTIN | 425 CALLE SOLDADO ALCIDEZ | | | SAN JUAN | PR | 00925 | |
| 525847 | SAYMARA T RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 525848 | SAYMARA T. RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 752942 | SAYNET INC | P O BOX 364087 | | | | SAN JUAN | PR | 00936-4087 | |
| 752943 | SAYONARA CALDERON NAVARRO | PO BOX 315 | | | | LOIZA | PR | 00772 | |
| 752944 | SAYONARA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 525849 | SAYONARA SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 525850 | SAYRA RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 525851 | SAYRA SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 752945 | SAYSHA M OTERO BADILLO | HC 01 BOX 6337 | | | | GUAYANILLA | PR | 00656 | |
| 525852 | SAZONS CATERING SERVICES | 14 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| 752946 | SB PHARMCO PUERTO RICO INC | PO BOX 11915 | | | | CIDRAS | PR | 00739 | |
| 525853 | SB4 MUSIC GROUP INC | PO BOX 1018 | | | | CIALES | PR | 00638-1018 | |
| 752947 | SBLI USA MUTUAL LIFE INS CO | 460 WEST 34 ST SUITE 800 | | | | NEW YORK | NY | 10001-2320 | |
| 525854 | SBLI USA Mutual Life Insurance Company, | 100 W. 33rd Street, Suite 1007 | | | | New York | NY | 10001-2914 | |
| 525855 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: Ann-Kelley Winn, Circulation of Risk | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |
| 525856 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: Ann-Kelley Winn, Consumer Complaint Contact | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |
| 525857 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: Ann-Kelley Winn, Regulatory Compliance Government | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |
| 525858 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: David Walsh, Vice President | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |
| 525859 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: Debra Klugman, Vice President | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |
| 525860 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: Kathleen Kronau, Agent for Service of Process | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 525861 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: Kevin Lamasney, Vice President | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |
| 525862 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: Vikki L. Pryor, President | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |
| 525863 | SBS SPANISHBROAD | LOTE 42 AMELIA INDUSTRIAL PARK | | | | GUAYNABO | PR | 00968 | |
| 525864 | SC AMER FAM LIFE ASS CO | 1932 WYNNTON ROAD | | | | COLUMBUS | GA | 31999-0797 | |
| 525866 | SC CONTRACTORS INC | ALT DE FLAMBOYAN | I 13 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 525867 | SC ENTERPRISES | URB SABANERA DORADO | 536 CAMINO DE AGUIRRE | | | DORADO | PR | 00646-3648 | |
| 525868 | SC ENTERPRISES INC | SABANERA DORADO 536 | | | | DORADO | PR | 00646 | |
| 525869 | SC MARKETING MIX SOLUTIONS INC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL PMB 539 | | | SAN JUAN | PR | 00926-6013 | |
| 525870 | SC OCCIDENTAL LIFE INSS | DEPT DE RECREACION Y DEPORTES | PO BOX 9023207 | | | SAN JUAN | PR | 00902 | |
| 525871 | SC OCCIDENTAL LIFE INSS | PO BOX 8000 | | | | SAN JUAN | PR | 00910-0800 | |
| 525872 | SC UNIVERSAL ELECTRONIC | PO BOX 50750 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950 | |
| 525873 | SC UTA INS CO | ADDRESS ON FILE | | | | | | | |
| 525874 | SC UTA INS CO | ADDRESS ON FILE | | | | | | | |
| 525875 | SC UTA INS CO | ADDRESS ON FILE | | | | | | | |
| 525876 | SC UTA INS CO | ADDRESS ON FILE | | | | | | | |
| 525877 | SCALA MARTINEZ, SALVATORE | ADDRESS ON FILE | | | | | | | |
| 752948 | SCALES & SCALES WEIGHINS SYSTEMS | PO BOX 376 | | | | MERCEDITA | PR | 00715-0376 | |
| 525878 | SCALLEY FERNANDEZ, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 525879 | SCALLEY TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 525880 | SCALLEY TRIFILIO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 525881 | SCALONE, ALBERT | ADDRESS ON FILE | | | | | | | |
| 525882 | SCAMARONI CINTRON, MARTIN | ADDRESS ON FILE | | | | | | | |
| 525883 | SCAN BUSINESS SYSTEMS INC | 20 PICKERING STREET 2ND FLOOR | | | | NEEDHAM | MA | 02492 | |
| 525884 | SCANNER OVERSEAS OF P.R. INC. | 212 MANUEL CAMUNAS ST. | | | | SAN JUAN | PR | 00918 | |
| 525885 | SCANNER OVERSEAS OF PR | 212 MANUEL CAMUNAS ST | SUITE 100 URB INDUSTRIAL TRE | | | SAN JUAN | PR | 00918-1407 | |
| 525886 | SCANNER OVERSEAS OF PR INC | 212 MANUEL CAMUNAS SUITE 100 | URB INDUSTRIAL TRES MONJITAS | | | SAN JUAN | PR | 00918-1407 | |
| 525887 | SCANNER OVERSEAS OF PR INC | 212 MANUEL CAMUNAS SUITE 100 | | | | SAN JUAN | PR | 00918-1407 | |
| 525888 | SCANNER OVERSEAS OF PUERTO RICO, INC. | 212 CALLE MANUEL CAMUNAS | SUITE 100 | | | SAN JUAN | PR | 00918-1407 | |
| 752949 | SCANSOFT INC WORLDWIDE HEADQUARTER | 9 ANTERRIAL DOWE | | | | PEABODY | MA | 01960 | |
| 525889 | SCANTEK INC | 7060 OAKLAND MILLS | | | | COLUMBIA | MD | 21046 | |
| 752950 | SCANTEK INC | 7060 OAKLAND MILLS | RD SUITE L | | | COLUMBIA | MD | 21046 | |
| 525890 | SCANTEK, INC | 7060 OAKLAND MILLS | RD SUITE L COLUMBIA, MD 21046 | | | COLUMBIA | MD | 21046 | |
| 752951 | SCANTEX BUSINESS SYSTEMS INC | 3280 PEACHTREE CORNERS CIRCLE | SUITE D | | | NORCROSS | GA | 30092 | |
| 525891 | SCANTRON | EL SENORIAL STATION | PMB 554 | | | RIO PIEDRAS | PR | 00926 | |
| 525892 | SCARANO COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| 525893 | SCARANO GARCIA MD, GENARO | ADDRESS ON FILE | | | | | | | |
| 525894 | SCARANO GARCIA TRUST | PO BOX 7168 | | | | PONCE | PR | 00732 | |
| 752952 | SCARLET VALERIE CASTILLO CUEVAS | URB HIPODROMO | 1476 CALLE HUMACAO APT 1 | | | SAN JUAN | PR | 00909 | |
| 525895 | SCARLETT SANTOS MEDINA | BO. PLAYA HC -2 | | | | GUAYANILLA | PR | 00656 | |
| 525896 | SCARONI CASTILLO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 525897 | SCARRON PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 752953 | SCARVES BY MARGARET | PO BOX 36431 | | | | GROOSE PONTE | MI | 48236-0431 | |
| 525898 | SCBA SAFETY AND MARINE | CALLE DALMACIA 1306 | | | | PUERTO NUEVO | PR | 00920 | |
| 525899 | SCBA SAFETY AND MARINE CORP | 1306 CALLE DARMACIA PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 752954 | SCBA SAFETY AND MARINE CORP | PUERTO NUEVO | 1306 CALLE DALMACIA | | | SAN JUAN | PR | 00920 | |
| 525900 | SCC COMUNICACIONES LLC | 609 AVE TITO CASTRO | SUITE 102 PMB 378 | | | PONCE | PR | 00716-0200 | |
| 525901 | SCC COMUNICACIONES LLC/ES NOTICIA | JARDINES FOGOT | M 42 CALLE LUZ DIVINA | | | PONCE | PR | 00716-4052 | |
| 752955 | SCDDE | 200KELLER LANE | | | | MARION | VA | 24354-4413 | |
| 752956 | SCENE 51 INC | PO BOX 10937 | | | | SAN JUAN | PR | 00922 | |
| 525902 | SCHAEFFER GONZALEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 525903 | SCHAFER & BROWN ELECTRONICS | 2444 CARR 100 KM 5.1 | | | | CABO ROJO | PR | 00623 | |
| 525904 | SCHARBAAI VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 525905 | SCHARER UMPIERRE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 525906 | SCHARON CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 525907 | SCHARON CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 525908 | SCHARON CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 525909 | SCHARON LATORRES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 525910 | Scharon Pena, Eloy | ADDRESS ON FILE | | | | | | | |
| 525911 | SCHARRON MIRANDA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 525912 | SCHARRON PEREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 525913 | SCHEIB MENTAL HEALTH CENTER | ATTENTION MEDICAL RECORDS | 1200 N BISHOP ST | | | SAN MARCOS | TX | 78666-2706 | |
| 525914 | SCHEILA N BALLARD WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 525915 | SCHEILEEN ROSARIO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 752957 | SCHEILEEN ROSARIO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 752958 | SCHEILLA A PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 525916 | SCHEIMER CZEREMCHA, TANYA | ADDRESS ON FILE | | | | | | | |
| 525917 | SCHELL & BOBONIS-ZEQUEIRA LEGAL SERVICES PSC | 254 CALLE SAN JOSE STE 3 | | | | SAN JUAN | PR | 00901 | |
| 525918 | SCHELL GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 525919 | SCHELLEKENS, JOHANNES | ADDRESS ON FILE | | | | | | | |
| 525920 | SCHELMETTY CORDERO, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 525921 | SCHELMETTY CORDERO, AURORA | ADDRESS ON FILE | | | | | | | |
| 525923 | SCHELMETTY MONTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 525924 | SCHELMETTY MONTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 525925 | SCHELMETTY MONTES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 525926 | SCHELMETTY TORRES, GLORY L | ADDRESS ON FILE | | | | | | | |
| 525927 | SCHELMETY GOITIA, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 525928 | SCHELMETY JIMENEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 525929 | SCHENK ALDAHONDO MD, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 752959 | SCHEREM K DALMAU ROSADO | URB COUNTRY CLUB | JF 18 CALLE 231 | | | CAROLINA | PR | 00982 | |
| 525930 | SCHERER, KYLE | ADDRESS ON FILE | | | | | | | |
| 525931 | SCHERING DEL CARIBE INC | PO BOX 15037 | | | | SAN JUAN | PR | 00902 8537 | |
| 752960 | SCHERING DEL CARIBE INC | PO BOX 70113 | | | | SAN JUAN | PR | 00936-8113 | |
| 752961 | SCHERING PLOUGH PRODUCTS | PO BOX 1779 | | | | LAS PIEDRAS | PR | 00771 | |
| 525932 | SCHERING PLOUGH PRODUCTS LLC | PO BOX 486 | | | | MANATI | PR | 00674 | |
| 525933 | SCHERRER CAILLET-BOIS, HEIDI | ADDRESS ON FILE | | | | | | | |
| 525934 | SCHERRER HERNANDEZ & CO/ BDO PUERTO RICO | PO BOX 363436 | | | | SAN JUAN | PR | 00936-3436 | |
| 525935 | SCHETTINI GUTIERREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 525936 | SCHETTINI GUTIERREZ, INGRID M. | ADDRESS ON FILE | | | | | | | |
| 525937 | SCHETTINI HENRIQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 525938 | SCHETTINI NAVARRO, EVARISTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 525939 | SCHETTINNI, HENRY | ADDRESS ON FILE | | | | | | | |
| 525940 | SCHETTINY MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 525922 | SCHIEL, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 525941 | SCHILDKNECHT, RANDI | ADDRESS ON FILE | | | | | | | |
| 525942 | SCHILLING ACOSTA MD, MARIA M | ADDRESS ON FILE | | | | | | | |
| 525943 | SCHIMIDT GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 525944 | SCHINDEWOLF, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 752962 | SCHINDLER CORP OF PR | P O BOX 364005 | | | | SAN JUAN | PR | 00936-4005 | |
| 525945 | SCHINDLER OR PUERTO RICO | P.O. BOX 364005 | | | | SAN JUAN | PR | 00926-4005 | |
| 525946 | SCHINDLER, KEVIN A | ADDRESS ON FILE | | | | | | | |
| 525947 | SCHLEIER PAGAN MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 525948 | SCHLEIER PAGAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 525949 | SCHLESINGER JUAREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 525950 | SCHLUESSEL MD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 752963 | SCHMELIN TRANSPORT INC | P O BOX 1695 | | | | LUQUILLO | PR | 00773 | |
| 525951 | SCHMID, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 525952 | SCHMIDT BISIGNANO, HARRY | ADDRESS ON FILE | | | | | | | |
| 525953 | SCHMIDT CABAN MD, LISA | ADDRESS ON FILE | | | | | | | |
| 525954 | SCHMIDT CASTILLO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 525955 | SCHMIDT CRUZ, VI MARIE | ADDRESS ON FILE | | | | | | | |
| 525956 | SCHMIDT DAVILA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 525957 | SCHMIDT DAVILA, HORACIO | ADDRESS ON FILE | | | | | | | |
| 525958 | SCHMIDT DEL VALLE, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 525959 | SCHMIDT FIGUEROA, HORACIO | ADDRESS ON FILE | | | | | | | |
| 525961 | SCHMIDT FLORES, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 525962 | SCHMIDT GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 525963 | SCHMIDT MD , PAUL A | ADDRESS ON FILE | | | | | | | |
| 525964 | SCHMIDT MORALES, WENDY L | ADDRESS ON FILE | | | | | | | |
| 525965 | SCHMIDT NIETO, JORGE | ADDRESS ON FILE | | | | | | | |
| 525966 | SCHMIDT RIVERA, IRIS E | ADDRESS ON FILE | | | | | | | |
| 525967 | SCHMIDT RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 525968 | SCHMIDT SANTIAGO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 525969 | SCHMIDT VELAZQUEZ MD, RAMON A | ADDRESS ON FILE | | | | | | | |
| 525970 | SCHMIDT VELAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 525971 | SCHMIDT VELAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 525972 | SCHMITH GONZALEZ MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 525973 | SCHMITH, ASTRID | ADDRESS ON FILE | | | | | | | |
| 525974 | SCHMITT CALLAN ,SANDRA ANN | ADDRESS ON FILE | | | | | | | |
| 525975 | SCHMITT CORTIJO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 525976 | SCHMITZ RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 525977 | SCHNEEBERGER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 525978 | SCHNEIDER ELECTRIC BUILDING | BUCHANAN OFFICE CENTER | RD165 BLDG 40 SUITE 310 | | | GUAYNABO | PR | 00968 | |
| 525979 | SCHNITZER KOPPEL, MARC | ADDRESS ON FILE | | | | | | | |
| 525960 | SCHNITZER PUERTO RICO INC | 299 SW CLAY ST 350 | | | | PORTLAND | OR | 97201 | |
| 525980 | SCHOENBERGER, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 525981 | SCHOLASTIC INC | 1527 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 525982 | SCHOLASTIC INC | 1527 PONCE DE LEON | SUITE #210 | | | RIO PIEDRAS | PR | 00926 | |
| 525984 | SCHOLASTIC INC | PMB 288 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 525985 | SCHON ADAMS, ANNE | ADDRESS ON FILE | | | | | | | |
| 752964 | SCHOOL ARTS | PO BOX 15015 | | | | WORCESTER | MA | 01615 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 752965 | SCHOOL CATERING | PMB 124 | PO BOX 70158 | | | SAN JUAN | PR | 00936 | |
| 525986 | SCHOOL IMPROVEMENT NETWORK INC | 32 WESTCENTER ST | | | | MIDVALE | UT | 84047 | |
| 752966 | SCHOOL NUTRITION PROFESSIONAL | FEDERAL NEWS SERVICES INC | 125 PATERSON AVE | | | LITTLE FALLS | NJ | 07424 | |
| 752967 | SCHOOL OF DENTISTRY | PFO BOX 357131 | | | | SEATTLE | WA | 98195-7131 | |
| 525987 | SCHOOL SALES SERVICE | PO BOX 193549 | | | | SAN JUAN | PR | 00919-3549 | |
| 525988 | SCHOOL SOLUTION INC. | PO BOX 29208 | | | | SAN JUAN | PR | 00929-0208 | |
| 525989 | SCHOOL ST COUNSELING CENTER | MEDICAL RECORDS PROCESSING EMRX | PO BOX 403747 | | | ATLANTA | GA | 30384-3747 | |
| 752968 | SCHOOL TO WORK/NIMCO | P O BOX 9 | 102 H W Y NORTH | | | CALHOUN | KY | 42327-0009 | |
| 752969 | SCHOOL TO WORK/NIMCO | 3329 FLORIDA AVE STE 200 | | | | KENNER | LA | 70065 | |
| 752970 | SCHOOLS SCIENCE AND MATHEMATICS | 126 LIFE SCIENCE BLDG | BOWLING GREEN UNIV | | | BOWLING GREEN | OH | 43403-0256 | |
| 525990 | SCHORSCHINSKY MD , ROBERT W | ADDRESS ON FILE | | | | | | | |
| 525991 | SCHRODER DE LEON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 752971 | SCHRODER INVEST MANAGEMENT NORTH AMERICA | 787 SEVENTH AVE | | | | NEW YORK | NY | 10019-6091 | |
| 752972 | SCHRODERS CAPITAL MANAGEMENT INT | C/O OSCAR RODRIGUEZ CARDONA | AREA DE FINANZAS | JUNTA RETIRO PARA MAESTROS | | SAN JUAN | PR | 00919-1879 | |
| 752973 | SCHRODERS CAPITAL MANAGEMENT INT | 33 GUTTER LANE | | | | LONDON EC2V 8AS | | 2334190 | |
| 525992 | SCHROEDER OQUENDO, WALLACE | ADDRESS ON FILE | | | | | | | |
| 525993 | SCHROEDER ORTIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 525994 | SCHROEDER RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 525995 | SCHROEDER TORRES, WALLACE | ADDRESS ON FILE | | | | | | | |
| 525996 | SCHROEDER VALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 525997 | SCHULL, AMBER | ADDRESS ON FILE | | | | | | | |
| 525998 | SCHULTZ CRUZ, DAYNNE | ADDRESS ON FILE | | | | | | | |
| 526000 | SCHULTZ PRESTON, JOHN | ADDRESS ON FILE | | | | | | | |
| 526001 | SCHUMACHER OLIVO, LA TISHA SELENE | ADDRESS ON FILE | | | | | | | |
| 526003 | SCHUMACKER ROBLES, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 526004 | SCHUSTER S REHABILITATION SERVICE | PO BOX 1799 | | | | ST CROIX | VI | 00851-1799 | |
| 526005 | SCHUTZ TIRADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 526006 | SCHWAB, ANN | ADDRESS ON FILE | | | | | | | |
| 526007 | SCHWABE RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 526008 | SCHWALBACK, DONALD | ADDRESS ON FILE | | | | | | | |
| 526009 | SCHWARTZ ARROYO, RICHARD L | ADDRESS ON FILE | | | | | | | |
| 752974 | SCHWARTZ BUSINESS BOOK | 219 N MILWAUKEEST ST | 3 RA FLOOR | | | MILWAUKEE | WI | 53202 | |
| 526010 | SCHWARTZ MD , DOUGLAS A | ADDRESS ON FILE | | | | | | | |
| 526011 | SCHWARTZ MD, MARK | ADDRESS ON FILE | | | | | | | |
| 526012 | SCHWARTZ, MAINON | ADDRESS ON FILE | | | | | | | |
| 526013 | SCHWARTZFARB MD, LANNY | ADDRESS ON FILE | | | | | | | |
| 526014 | SCHWARZ GILABERT, MARIA | ADDRESS ON FILE | | | | | | | |
| 526015 | SCHWARZ IGLESIAS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 526016 | SCHWARZ MIR RODOLFO | ADDRESS ON FILE | | | | | | | |
| 526017 | SCHWARZ MIR, MARIA | ADDRESS ON FILE | | | | | | | |
| 526018 | SCHWARZ MIR, RAUL | ADDRESS ON FILE | | | | | | | |
| 526019 | SCHWARZ NORTON, CYNTHIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 526020 | SCHWARZ REITMAN MD, SUSANA | ADDRESS ON FILE | | | | | | | |
| 526021 | SCHWARZOVA, RENATA | ADDRESS ON FILE | | | | | | | |
| 526022 | SCHWENDIMANN RIVERA, LISA | ADDRESS ON FILE | | | | | | | |
| 526023 | SCHYLLA DONES ROMAN | ADDRESS ON FILE | | | | | | | |
| 526024 | SCI INT'L INC | PO BOX 362911 | | | | SAN JUAN | PR | 00936 | |
| 526025 | SCIASCIA CRUZ, PETER | ADDRESS ON FILE | | | | | | | |
| 526026 | SCIENCE NEWS | 231 WEST CENTER ST | PO BOX 1925 | | | MARION | PR | 43302 | |
| 526027 | SCIENCE NEWS | 231 WEST CENTER ST | PO BOX 1925 | | | MARION | OH | 43302 | |
| 526029 | SCIENCE NEWS | DEPTO DE EDUCACION | P O BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 752975 | SCIENCE PARK CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910 | |
| 752976 | SCIENTIFIC AMERICAN | PO BOX 3186 | | | | HARLEN | IA | 51593-2377 | |
| 752977 | SCIENTIFIC LOSS PREVENTION SERVICES CORP | PO BOX 6 | | | | RIO GRANDE | PR | 00745-0006 | |
| 752978 | SCIENTIFIC PUBLICATION DEPTO | THE NEW YORK BOTANICAL GARDENS | | | | BRONX | NY | 10458-5126 | |
| 526030 | SCIENTIFIC TECHNOLOGIES CORP | 4400E BROADWAY BLVD SUITE 705 | | | | TUCSON | AZ | 85711 | |
| 526031 | SCIERA MARQUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 526032 | SCIERRA MARQUEZ, HILDA C. | ADDRESS ON FILE | | | | | | | |
| 526033 | SCIMECA SPITALE, BETTY A | ADDRESS ON FILE | | | | | | | |
| 526034 | SCINSKI VEGA, JEANNE E. | LCDO. ARTURO DÍAZ ANGUEIRA; LCDO. RAFAEL BARRETO SOLÁ Y LCDO. FRANCISCO VARGAS LÓPEZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 526035 | SCINSKI VEGA, JEANNE E. | LCDO. JOSÉ A. VELÁZQUEZ GRAU | PO BOX 251 | | | CAGUAS | PR | 00726 | |
| 526036 | SCIPIONI PADRON, BERNARDIOTO | ADDRESS ON FILE | | | | | | | |
| 752979 | SCITECH INTERNATIONAL INC | DEPT 77 52134 | | | | CHICAGO | IL | 60678 2134 | |
| 526037 | SCLANK RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 526038 | SCLANK RODRIGUEZ, VIVIAN S | ADDRESS ON FILE | | | | | | | |
| 526039 | SCMA CORP | PMB 649 BOX 5000 | | | | CAMUY | PR | 00627-5000 | |
| 752980 | SCN ANGELA TORRES SANTIAGO | C/O LCDO HECTOR GRAU ORTIZ | ALTURAS DE FLAMBOYAN | N-67 CALLE 23 | | BAYAMON | PR | 00959 | |
| 526040 | SCOGNAMIGLIO ORTIZ, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 526041 | SCOGNAMIGLIO ORTIZ, NELLO | ADDRESS ON FILE | | | | | | | |
| 752981 | SCOOPS ( VIEQUES ICE PLANTS) | P O BOX 792 | | | | VIEQUES | PR | 00765 | |
| 526042 | SCOOTER RACING PARTS DIST INC | PO BOX 825 | | | | HORMIGUEROS | PR | 00660 | |
| 526043 | SCOPP MD , JORGE R | ADDRESS ON FILE | | | | | | | |
| 526046 | SCOR Reinsurance Company | SCOR SE | 5, avenue Kléber | | | Paris | | 75795 | France |
| 526044 | SCOR Reinsurance Company | Attn: Henry Klecan, President | 199 Water Street | Ste. #2100 | | New York | NY | 10038 | |
| 526045 | SCOR Reinsurance Company | Attn: Michael Garrett, Vice President | 199 Water Street | Ste. #2100 | | New York | NY | 10038 | |
| 752982 | SCORPIO RECYCLING INC | PO BOX 2519 | | | | TOA BAJA | PR | 00951 | |
| 526047 | SCORZA VISCAL MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 526048 | SCORZO SAN ROMAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 526049 | SCOTIA BANK/BONNEVILLE CONSTRUCTION S.E. | P. O. BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |
| 526050 | SCOTIA CARDPOINT MERCHANT SERVICES | 3975 NW 120TH AVE | | | | CORAL SPRINGS | FL | 33065-7632 | |
| 752983 | SCOTIA MORTGAGE DE PR | PO BOX 362649 | | | | SAN JUAN | PR | 00936 | |
| 526051 | SCOTIABANK | PO BOX 362394 | | | | SAN JUAN | PR | 00936-2394 | |
| 770830 | Scotiabank | Colon-Rios, Ricardo | Executive Offfices, Scotia Tower, 290 | Jesus T. Pinero, Lobby | | San Juan | PR | 918 | |
| 526052 | SCOTIABANK DE P.R. Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 526053 | SCOTIABANK DE PR | MORTGAGE UNIT 290 JESUS T PINEIRO | | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 526054 | SCOTIABANK DE PR | PO BOX 362230 | | | | SAN JUAN | PR | 00936-2230 | |
| 526055 | SCOTIABANK DE PR | PO BOX 362394 | | | | SAN JUAN | PR | 00936-2394 | |
| 526056 | SCOTIABANK DE PR | SUCURSAL HATO REY | PO BOX 362230 | | | SAN JUAN | PR | 00936-2230 | |
| 526057 | SCOTIABANK DE PR Y UNIVERSAL INS. CO. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 526058 | SCOTIABANK DE PUERTO RICO | 280 AVE. JESUS T. PINERO | | | | HATO REY | PR | 00918-0000 | |
| 526059 | SCOTIABANK DE PUERTO RICO | PO BOX 363368 | | | | SAN JUAN | PR | 00936 | |
| 526060 | SCOTIABANK DE PUERTO RICO Y UNIVERSAL INS. CO. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 526061 | SCOTIABANK Y UNIVERSAL INSURANCE COMPANY | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 526062 | SCOTIABANK, NATIONAL INSURANCE COMPANY | LIC. DENISE MARRERO MEDINA LIC. WILMA ROSARIO | PO BOX 270443 | | | SAN JUAN | PR | 00927-0043 | |
| 752984 | SCOTLAND GUARD SERVICES | PUERTA DE TIERRA | 210 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 526063 | SCOTT A BREITKOFF | ADDRESS ON FILE | | | | | | | |
| 752985 | SCOTT A MOON JOHNSON | USCG HOUSING 500 | CARR 177 SUITE 104 | | | BAYAMON | PR | 00959 | |
| 526064 | SCOTT AMY, EUGENE P. | ADDRESS ON FILE | | | | | | | |
| 526065 | SCOTT AND WHITE CLINIC | MEDICAL RECORDS | 5353 WILLIAMS DR STE 100 | | | GEORGETOWN | TX | 78633-2069 | |
| 526066 | SCOTT EUGENE BARTON | PEDRO L. BETANCOURT RIVERA | CALLE 210 JOSÉ OLIVER | COND. NEW CENTER PLAZA | APT. 204 | SAN JUAN | PR | 00918 | |
| 526067 | SCOTT LUIS ROMAN | ADDRESS ON FILE | | | | | | | |
| 752986 | SCOTT M REINER | 10106 C PALMER WAY | | | | RICHMONT | VA | 23233 | |
| 526068 | SCOTT MD , NORMAN W | ADDRESS ON FILE | | | | | | | |
| 526069 | SCOTT MILLAN, KEILA A | ADDRESS ON FILE | | | | | | | |
| 752987 | SCOTT REED | 1800 ST STE NW | | | | WASHINGTON | DC | 20006 | |
| 526070 | SCOTT SANCHEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 526071 | SCOTT SANCHEZ, MILICENT | ADDRESS ON FILE | | | | | | | |
| 526072 | SCOTT SANTIAGO, GIOVANIE | ADDRESS ON FILE | | | | | | | |
| 526073 | SCOTT SANTOS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 752988 | SCOTT SPECIALTIES GASES | 6141 EASTON RD | | | | PLUMSTEADVILLE | PA | 18949 | |
| 526074 | SCOTT W BRITO SANTIAGO | PO BOX 1578 | | | | MOROVIS | PR | 00687 | |
| 752989 | SCOTT W REED | 1800 KST NW SUITE 629 | | | | WASHINGTON | DC | 2006 | |
| 752990 | SCOTT ZIEGLER | PO BOX 713 | | | | DORADO | PR | 00646-0713 | |
| 526075 | SCOTTDALE HEART GROUP | MEDICAL RECORDS | 10101 N 92ND | SUITE 101 | | SCOTTDALE | AZ | 85258 | |
| 526076 | SCOTTS EXTERMINATING INC | PO BOX 142851 | | | | ARECIBO | PR | 00614-2851 | |
| 526077 | Scottsdale Insurance Company | 8877 North Gainey Center Drive | | | | Scottsdale | AZ | 85258 | |
| 526078 | Scottsdale Insurance Company | c/o One West Nationwide Blvd. | 1-04-701 | | | Columbus | OH | 43215-2220 | |
| 526079 | SCOTTSDALE INSURANCE COMPANY | ONE WEST NATIONWIDE BLVD | DSPF-76 | | | COLUMBUS | OH | 43215-2220 | |
| 526080 | SCOVILL MEDICAL GROUP | 133 SCOVILL STREET | SUITE 101 | | | WATERBURY | CT | 06706 | |
| 752991 | SCPIE INDEMNITY CO | 1888 CENTURY PARK EAST SUITE 800 | | | | LOS ANGELES | CA | 90067-1712 | |
| 526081 | SCR, EMPRESAS VISUALES | LOS PRADOS PLAZA | CARR. 156, SUITE 780 | | | CAGUAS | PR | 00727 | |
| 752992 | SCREEN DOORS & WINDOWS | HC 01 BOX 4464 | | | | LARES | PR | 00669 | |
| 526082 | SCREENING TESTS HEALTH GROUP INC | PACIFICA PG 11 | | | | TRUJILLO ALTO | PR | 00976 | |
| 752993 | SCRIBE INTERNATIONALE | 790 MAPLE LANE | | | | BENSENVILLE | IL | 60106 | |
| 526083 | SCRIPPS MERCY HOSPITAL | 4077 5TH AVE | | | | SAN DIEGO | CA | 92103-2105 | |
| 526084 | SCRIPPS NATIONAL SPELLING BEE | PO BOX 711861 | | | | CINCINNATI | OH | 452-7118 | |
| 526085 | SCRIPTLOGIC CORPORATION | 6000 BROKEN SOUND PARKWAY NW | | | | BOCA RATON | FL | 33487-2742 | |
| 752994 | SCRIPTUM BOOKS AND GALLERY | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 526086 | SCS CONSULTING ENGINEERS PUERTO RICO PC | 3900 DILROY AIRPORT WAY STE 100 | | | | LONG BEACH | CA | 90806 | |
| 526087 | SCS CONSULTING ENGINEERS-PUERTO RICO, P C | P O BOX 190998 | | | | SAN JUAN | PR | 00919-0998 | |
| 526088 | SCS ENGINEERS | 3900 KILROY AIRPORT WAY STE 100 | | | | LONG BEACH | CA | 90806-6816 | |
| 752995 | SCT GOVERMENT SYSTEMS INC | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175 | |
| 752996 | SCUBA CENTRO | H 56 ROOSEVELT AVE | | | | SAN JUAN | PR | 00920 | |
| 752997 | SCUBA DOGS | BUEN SAMARITANO | D 13 WRB GARDENVILLE | | | GUAYNABO | PR | 00966 | |
| 526089 | SCUBA DOGS SOCIETY | URB GARDENVILLE BUEN SAMARITANO D-13 | | | | GUYNABO | PR | 00966 | |
| 526090 | SCUBA DOGS SOCIETY INC | D 13 BUEN SAMARITANO | GARDENVILLE | | | GUAYNABO | PR | 00966 | |
| 526091 | SCUBADOGS INC | D13 BUEN SAMARITANO | | | | GUAYNABO | PR | 00966 | |
| 526092 | SCULL MATIZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 752998 | SCULPTURE MAGAZINE INTERNATIONAL | PO BOX 809315 | | | | CHICAGO | IL | 60680-9315 | |
| 526093 | SCURATI VILLAMOR, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 526094 | SCYTL USA LLC | 400 E PRATT STREET | SUITE 800 | | | BALTIMORE | MD | 21202 | |
| 752999 | SD DEN ANESTHESIOLOGY | 333 W HAMPDEN 600 | | | | ENGLEWOOD | CO | 80110 | |
| 526095 | SD PHARMACY INC | PO BOX 801014 | | | | COTO LAUREL | PR | 00780-1014 | |
| 526096 | SDFS | SDAFS | SDAFFDSAFASD | SADF | | ASDFSADSADF | PR | 00956 | |
| 526097 | SDM HEALTH | BOX 3078 | | | | BAYAMON | PR | 00960 | |
| 526098 | SDO FIDUCIARY CARITATIVO FUND SOLER FAVAL | PARQ DE SANTA MARIA | P5 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| 526099 | SDT ADVANCED TRAINING | Y/O SISTEMA DT CORP | 252 AVENIDA PONCE DE LEON CITI | | | SAN JUAN | PR | 00918 | |
| 526100 | SDT ADVANCED TRAININGS | 252 AVE. PONCE DE LEON CITY TOWERS SUITE 1000 | | | | SAN JUAN | PR | 00918-0000 | |
| 526101 | SDT ADVANCED TRAININGS | MERCANTIL PLAZA | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 526102 | SDT ADVANCED TRAININGS | SDT CORPORATE PLAZA | 1215 AVE PONCE DE LEON SUITE 300 | | | SAN JUAN | PR | 00907 | |
| 526103 | SDT CONTRACTORS, INC. | LCDO. FERNÁNDO BARNÉS ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 526104 | SDT CONTRACTORS, INC. | LCDO. RUBÉN TO NIGAGLIONI | PO BOX 9023865 | | | SAN JUAN | PR | 00902-3865 | |
| 526105 | SDT FOR KIDS | 252 PONCE DE LEON AVE. | SUITE 1000 | | | SAN JUAN | PR | 00918 | |
| 526106 | SDT LEARNING CORP | 252 PONCE DE LEON STE 1000 | | | | SAN JUAN | PR | 00918 | |
| 526107 | SDT LEARNING CORP. | PO BOX 367698 | | | | SAN JUAN | PR | 00936 | |
| 526108 | SE JUDE MEDICAL PUERTO RICO LLC | PO BOX 366105 | | | | SAN JUAN | PR | 00936-6105 | |
| 526109 | SEA BORN FISHING CHAPTERS CORP | 115 AVE ARTERIAL HOSTOS | COND BAYSIDE COVE APT Q 301 | | | SAN JUAN | PR | 00918-2986 | |
| 526110 | SEA BREEZE MANEGMENT CORP | PO BOX 364371 | | | | CULEBRA | PR | 00775 | |
| 526111 | SEA CAVE FOOD CORP | PO BOX 12011 | | | | SAN JUAN | PR | 00914 | |
| 526112 | SEA GATE HOTEL | PO BOX 747 | | | | VIEQUES | PR | 00765 | |
| 526113 | SEA GATE INC | ONE MICHAEL OWENS WAY STREET | ONE O I PLAZA | | | PERRYSBURG | OH | 43551 | |
| 753000 | SEA GATE INC | PO BOX 747 | | | | VIEQUES | PR | 00765-0747 | |
| 753001 | SEA HAWK CARIBBEAN | PO BOX 190104 | | | | SAN JUAN | PR | 00919-0104 | |
| 753002 | SEA HAWK CARIBBEAN | CAPARRA HILLS | F 1 CALLE NOGAL | | | GUAYNABO | PR | 00968 | |
| 753003 | SEA LAND SERVICE | PO BOX 362648 | | | | SAN JUAN | PR | 00936 | |
| 753004 | SEA MAC MARINE PRODUCTS INC | P O BOX 41071 | | | | HOUSTON | TX | 77041-1071 | |
| 526114 | SEA SPINE ORTHOPEDIC INSTITUTE | 2500 E HALLANDALE BEACH BLVD | SUITE 301 | | | HANDALLE | FL | 33009 | |
| 753005 | SEA STAR LINE LLC | PO BOX 195461 | | | | SAN JUAN | PR | 00919-5461 | |
| 526115 | SEA VENTUREINC | P O BOX 1202 | | | | FAJARDO | PR | 00738 | |
| 526116 | SEA VENTURES INC | PO BOX 1202 | | | | FAJARDO | PR | 00738-1202 | |
| 526118 | SEA WORLD INC | P O BOX 361986 | | | | SAN JUAN | PR | 00936-1986 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 753006 | SEABOARD CARIBBEAN TERMINAL INC | METROPARQUE BLDG VII | SUITE 201 FIRST STREET | | | SAN JUAN | PR | 00968 | |
| 753007 | SEABOARD SURETY COMPANY | 385 WASHINGTON STREET | | | | ST PAUL | MN | 55102 | |
| 526119 | SEABORNE MARINE INDUSTRIES INC | P O BOX 361042 | | | | SAN JUAN | PR | 00936-0420 | |
| 526120 | SEABORNE MARINE INDUSTRIES INC | PO BOX 850 | | | | VEGA ALTA | PR | 00646 | |
| 526121 | SEABORNE PUERTO RICO LLC | 268 AVE. MUNOZ RIVERA | PISO 9 | | | SAN JUAN | PR | 00918 | |
| 526122 | SEALS, GERALD | ADDRESS ON FILE | | | | | | | |
| 753008 | SEAMLESS TEXTILES INC | A DIVISION OF SARA LEE INT APPAREL | BOX 891 | | | HUMACAO | PR | 00791 | |
| 526123 | SEAN E MALDONADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 526124 | SEAN E. MALDONADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 753009 | SEAN HENRY REXACH CORREA | URB PONCE DE LEON | 264 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| 526125 | SEAN IRIZARRY TORREGROSA | ADDRESS ON FILE | | | | | | | |
| 753010 | SEAN SMITH | ADDRESS ON FILE | | | | | | | |
| 526126 | SEANCARLO SANTANA VEGA | ADDRESS ON FILE | | | | | | | |
| 770831 | SEAPLANES IN PARADISE | 661 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907-3201 | |
| 753011 | SEAQULL DENTAL LAB | PO BOX 361 | | | | RIO BLANCO | PR | 00744 | |
| 753012 | SEARCH GROUP | 7311 GREENHAVEN DRIVE SUIT 145 | | | | SACRAMENTO | CA | 95831 | |
| 526127 | SEARCH IN 3D L.L.C | 1418 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 753013 | SEARCH SYSTEMS INCORPORATED | P O BOX 80307 | | | | BAKERSFIELD | CA | 93380-0307 | |
| 753014 | SEARLE CARIBBEAN INC. | PO BOX 367189 | | | | SAN JUAN | PR | 00936 | |
| 753015 | SEARLE CARIBBEAN INC. | PO BOX 70218 | | | | SAN JUAN | PR | 00936 | |
| 753016 | SEARLE LTD | P O BOX 11247 | | | | BARCELONETA | PR | 00617-1247 | |
| 526128 | SEARS | 506 TRUNCADO STREET, PLAZA NORTE | | | | HATILLO | PR | 00659 | |
| 526129 | SEARS | BO CANDELARIA, CARR.2 KM 18.3 | | | | TOA BAJA | PR | 00949 | |
| 526130 | SEARS | CARR 2 KM 125.1 INTERIOR CARR 159 | | | | AGUADILLA | PR | 00603 | |
| 526131 | Sears | Carr.#3 Del Este Shopping Center | | | | Fajardo | PR | 00738 | |
| 526132 | SEARS | EL TRIGAL PLAZA SC | | | | MANATI | PR | 00674 | |
| 526133 | SEARS | PLAZA CAROLINA MALL 01925 | | | | CAROLINA | PR | 00985 | |
| 526134 | SEARS | PLAZA DEL CARIBE 2050 | | | | PONCE | PR | 00731 | |
| 526135 | SEARS | SANTA ROSA MALL, AVE. AGUAS BUENAS CARR.2 | | | | BAYAMON | PR | 00959 | |
| 753017 | SEARS AUTHORIZED DEALER | 331 CALLE LA CUMBRE | | | | ISABELA | PR | 00662 | |
| 526136 | SEARS BRAND CENTRAL | 75 REMITTANCE DRIVE | SUITE 1674 | | | CHICAGO | IL | 60675-1674 | |
| 753018 | SEARS COMMERCIAL ONE | 75 REMITTANCE DRIVE | SUITE 1674 | | | CHICAGO | IL | 60675 1674 | |
| 526137 | SEARS HEARING AID CENTER | PO BOX 192075 | | | | SAN JUAN | PR | 00919-2075 | |
| 526138 | SEARS HOLDING CORP | 4849 GREEVILLE AVENUE STE 1000 | | | | DALLAS | TX | 75206 | |
| 526139 | SEARS HOLDING CORP | LAS CATALINAS MALL | | | | CAGUAS | PR | 00725 | |
| 526140 | Sears Protection Company (PR), Inc. | 9410 Los Romeros Avenue | | | | San Juan | PR | 00925 | |
| 526141 | Sears Protection Company (PR), Inc. | Attn: John Pigott, President | 3333 Beverly Road | A4-258 A | | Hoffman Estates | IL | 60179 | |
| 526142 | SEARS ROEBUCK AND CO. | #506 CALLE TRUNCADO PLAZA DEL NORTE | | | | HATILLO | PR | 00659 | |
| 526143 | SEARS ROEBUCK DE PUERTO RICO | CARR 3 DEL ESTE SHOPPING CENTER | | | | FAJARDO | PR | 00738 | |
| 526144 | Sears Roebuck de Puerto Rico, Inc. | 3333 Beverly Road | A4- 258A | | | Hoffman Estates | IL | 60179 | |
| 526145 | Sears Roebuck de Puerto Rico, Inc. | 383 Avenue FD Roosevelt | Suite 105 | | | San Juan | PR | 00918-2143 | |
| 753019 | SEARS ROEBUCK INC. | G P O BOX 70145 | | | | SAN JUAN | PR | 00936 | |
| 526146 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | 2211 PARKLAKE DRIVE | | | | ATLANTA | GA | 30345-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 526147 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675-1674 | |
| 526148 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | A/C: ALADINO ANDUJAR | PO BOX 71308 | | | SAN JUAN | PR | 00936-0000 | |
| 526149 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | DRIVE SUITE 1674 | | | | CHICAGO | IL | 60675-1674 | |
| 526150 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | LAS CATALINA MALL | P O BOX 9016 | | | CAGUAS | PR | 00726-0000 | |
| 526151 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | MAYAGUEZ MALL | | | | MAYAGUEZ | PR | 00680-0000 | |
| 526152 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | P O BOX 70145 | | | | SAN JUAN | PR | 00936-0000 | |
| 526153 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PLAZA CAROLINA STATION | PO BOX 8769 | | | CAROLINA | PR | 00988-8769 | |
| 526154 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 3670302 | | | | SAN JUAN | PR | 00936-7302 | |
| 526155 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 70148 | | | | SAN JUAN | PR | 00936-9743 | |
| 526156 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 70153 | | | | SAN JUAN | PR | 00918-0000 | |
| 526157 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 70302 | | | | SAN JUAN | PR | 00936-0000 | |
| 526158 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 71204 | | | | SAN JUAN | PR | 00936-0000 | |
| 526159 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 7426 | | | | PONCE | PR | 00732-0000 | |
| 526160 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PRO CONSULTING SERVICE INC. | PO BOX 66510 | | | HOUSTON | TX | 77266-6510 | |
| 526161 | SEARS ROEBUCK OF PR INC | 2211 PARKLAKE DRIVE | | | | ATLANTA | GA | 30345 | |
| 526162 | SEARS ROEBUCK OF PR INC | 3333 BEVERLY ROAD | OFIC C 2 -210 B -A | | | HOFFMAN ESTATES | IL | 60179 | |
| 526163 | SEARS ROEBUCK OF PR INC | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675-1674 | |
| 526164 | SEARS ROEBUCK OF PR INC | 75 REMITTANCE DRIVE SUITE 1674 | | | | CHICAGO | IL | 60675-1674 | |
| 526165 | SEARS ROEBUCK OF PR INC | A/C: ALADINO ANDUJAR | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| 526168 | SEARS ROEBUCK OF PR INC | DRIVE SUITE 1674 | | | | CHICAGO | IL | 60675-1674 | |
| 526169 | SEARS ROEBUCK OF PR INC | LAS CATALINA MALL | P O BOX 9016 | | | CAGUAS | PR | 00726 | |
| 526170 | SEARS ROEBUCK OF PR INC | MAYAGUEZ MALL | | | | MAYAGUEZ | PR | 00680 | |
| 526171 | SEARS ROEBUCK OF PR INC | P O BOX 70145 | | | | SAN JUAN | PR | 00936 | |
| 526172 | SEARS ROEBUCK OF PR INC | PLAZA CAROLINA STATION | PO BOX 8769 | | | CAROLINA | PR | 00988-8769 | |
| 526173 | SEARS ROEBUCK OF PR INC | PO BOX 3670302 | | | | SAN JUAN | PR | 00936-7302 | |
| 526174 | SEARS ROEBUCK OF PR INC | PO BOX 70148 | | | | SAN JUAN | PR | 00936-9743 | |
| 526175 | SEARS ROEBUCK OF PR INC | PO BOX 70153 | | | | SAN JUAN | PR | 00918 | |
| 526176 | SEARS ROEBUCK OF PR INC | PO BOX 70302 | | | | SAN JUAN | PR | 00936 | |
| 526177 | SEARS ROEBUCK OF PR INC | PO BOX 71204 | | | | SAN JUAN | PR | 00936 | |
| 526178 | SEARS ROEBUCK OF PR INC | PO BOX 7426 | | | | PONCE | PR | 00732 | |
| 526179 | SEARS ROEBUCK OF PR INC | PRO CONSULTING SERVICE INC. | PO BOX 66510 | | | HOUSTON | TX | 77266-6510 | |
| 526180 | SEARY CONDE, ZILHA | ADDRESS ON FILE | | | | | | | |
| 526181 | SEARY CRUZ, LIZ I | ADDRESS ON FILE | | | | | | | |
| 526182 | SEARY DIAZ, PABLO J | ADDRESS ON FILE | | | | | | | |
| 526183 | SEARY GARCIA, MARY | ADDRESS ON FILE | | | | | | | |
| 526184 | SEARY ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 526185 | SEASCAPE CORP | PO BOX 9020194 | | | | SAN JUAN | PR | 00902 | |
| 753020 | SEATON CORP. PUERTO RICO INC | METRO OFFICE 3 SUITE 106 | LOTE 3 CLLE 1 | | | GUAYNABO | PR | 00968 | |
| 753021 | SEATTLE CANCER ALLIANCE | PO BOX 34511 | | | | SEATTLE | WA | 98124-1511 | |
| 753022 | SEATTLE HOUSING BEREAU | ONE CONVENTION PLACE | 701 PIKE STREET SUITE 800 | | | SEATTLE | WA | 98101 | |
| 753023 | SEATTLE RADIOLOGISTS | P O BOX 24147 | | | | SEATTLE | WA | 98124-0147 | |
| 526186 | SEAVIEW HEALTH CARE SERVICES | MEDICAL ARTS COMPLEX SUITE 14 | | | | CHARLOTTE AMALI | VI | 00802 | |
| 526187 | SEBAQUIEL SECURITY CORP | HC 5 BOX 92142 | | | | ARECIBO | PR | 00612 | |
| 526188 | SEBAS PLAYPALS CENTRO INTEGRAL EDUCACION | PO BOX 801215 | | | | COTO LAUREL | PR | 00780-1215 | |
| 526189 | SEBA'S PLAYPALS, INC | PO BOX 801215 | | | | COTO LAUREL | PR | 00780-1215 | |
| 753024 | SEBASTIAN ORTIZ ALAMO | HC 04 BOX 4203 | | | | HUMACAO | PR | 00791-9446 | |
| 526190 | SEBASTIAN A CAMPOS TORRES | ADDRESS ON FILE | | | | | | | |
| 526191 | SEBASTIAN A VERA PENA | ADDRESS ON FILE | | | | | | | |
| 526192 | SEBASTIAN ACADEMY | P O BOX 4956 | PMB 2182 | | | CAGUAS | PR | 00726 | |
| 526193 | SEBASTIAN BONETA | ADDRESS ON FILE | | | | | | | |
| 526194 | SEBASTIAN BONNIN D/B/A/ ELECTRONIC SALE& | ADDRESS ON FILE | | | | | | | |
| 526195 | SEBASTIAN BRINDLE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 753025 | SEBASTIAN BRUNO MANZANO | HC 02 BOX 13939 | | | | GURABO | PR | 00778 | |
| 753026 | SEBASTIAN CAMBO DIAZ | EL MONTE NORTE TOWNHOUSE | G 211 | | | SAN JUAN | PR | 00918 | |
| 526196 | SEBASTIAN CANDELARIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 526197 | SEBASTIAN CARABALLO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 526198 | SEBASTIAN CARMONA, ANTONELLA | ADDRESS ON FILE | | | | | | | |
| 526199 | SEBASTIAN CEBOLLERO ADAN | ADDRESS ON FILE | | | | | | | |
| 753027 | SEBASTIAN CLAUDIO FIGUEROA | ESTANCIAS DE LA FUENTE | 76 CALLE CONDE | | | TOA ALTA | PR | 00953 | |
| 526200 | SEBASTIAN ENRIQUE RIVERA WHARTON | ADDRESS ON FILE | | | | | | | |
| 526201 | SEBASTIAN ESTEBAN, DANNETTE | ADDRESS ON FILE | | | | | | | |
| 753028 | SEBASTIAN FALCON / ROBERTO FALCON MERCED | RR 01 BOX 2251 | | | | CIDRA | PR | 00739 | |
| 753029 | SEBASTIAN GONZALEZ | PO BOX 164 | | | | AGUADA | PR | 00602 | |
| 526202 | SEBASTIAN GONZALEZ, ADALEE | ADDRESS ON FILE | | | | | | | |
| 753030 | SEBASTIAN HERNANDEZ ROSARIO | HC 04 BOX 5455 | | | | GUAYNABO | PR | 00971 | |
| 526203 | SEBASTIAN I BANUCHI ROSA | ADDRESS ON FILE | | | | | | | |
| 526204 | SEBASTIAN IRIZARRY, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 526205 | SEBASTIAN J PAGAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 526206 | SEBASTIAN LOPEZ BECERRA | ADDRESS ON FILE | | | | | | | |
| 753031 | SEBASTIAN LOPEZ NIEVES | HC 01 BOX 4222 | | | | LARES | PR | 00669 | |
| 526207 | SEBASTIAN LOPEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 526208 | SEBASTIAN LOPEZ, BENJAMIN E | ADDRESS ON FILE | | | | | | | |
| 526209 | SEBASTIAN LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 753032 | SEBASTIAN M. CABRER | COND E MONT SUR | TOWNHOUSE G914 | | | SAN JUAN | PR | 00918 | |
| 526210 | SEBASTIAN MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 753033 | SEBASTIAN MATOS SANCHEZ | URB VILLA GUADALUPE | BB 13 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 753034 | SEBASTIAN MERLE GONZALEZ | 148 CALLE VADI | | | | MAYAGUEZ | PR | 00680 | |
| 753035 | SEBASTIAN MORALES | ADDRESS ON FILE | | | | | | | |
| 526211 | Sebastian Muniz, Frederick T | ADDRESS ON FILE | | | | | | | |
| 753036 | SEBASTIAN O RAMOS DE LEON | SIERRA MAESTRA | 308 CALLE CANILLA | | | SAN JUAN | PR | 00923 | |
| 526212 | SEBASTIAN ONEILL ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 526213 | SEBASTIAN ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 526214 | SEBASTIAN PEREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 526215 | SEBASTIAN RAMIREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 526216 | SEBASTIAN RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 753037 | SEBASTIAN ROBIOU LAMARCHE | PO BOX 19802 | | | | SAN JUAN | PR | 00910 | |
| 753038 | SEBASTIAN RODRIGUEZ LEON | PO BOX 195623 | | | | SAN JUAN | PR | 00919-5623 | |
| 753039 | SEBASTIAN RUIZ VELEZ | HC 06 BOX 12051 | | | | SAN SEBASTIAN | PR | 00685 | |
| 753040 | SEBASTIAN SANCHEZ PEREZ | HC 1 BOX 3592 | | | | QUEBRADILLAS | PR | 00678 | |
| 526217 | SEBASTIAN SANTIAGO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 526218 | SEBASTIAN SCHENQUERMAN | ADDRESS ON FILE | | | | | | | |
| 526219 | SEBASTIAN, VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 526220 | SEBASTIANA QUINTERO PINTOR | ADDRESS ON FILE | | | | | | | |
| 526221 | SEBASTIANA QUINTERO PINTOR | ADDRESS ON FILE | | | | | | | |
| 753041 | SEBASTIANA RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 526222 | SEBATER PABEY, JUSTA | ADDRESS ON FILE | | | | | | | |
| 753042 | SEBORUCO PUMPING INC | CARR 3 KM 124 8 | HC 763 BOX 3748 | | | PATILLAS | PR | 00723 | |
| 753043 | SEBRING HILLS ESTATES INC | PO BOX 13925 | | | | SAN JUAN | PR | 00908-3925 | |
| 526223 | SEBY GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 526224 | SEC TRIB SUP SJ-ANTHONY CINTRON CEDENO | ADM SISTEMAS DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 526225 | SEC TRIB SUP SJ-MARIANO CINTRON CEDENO | ADM DE SISTEMAS DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 753044 | SEC TRIBUNAL SUPERIOR | P.O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 526226 | SEC. HACIENDA / DEPTO DEL TRABAJO Y R H | PO BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| 526227 | SECO GROUP LLC | PMB 388 RD 191353 | | | | GUAYNABO | PR | 00966-2700 | |
| 753045 | SECOND CHANCE PROGRAM INC | EL CARIBE BLDG SUITE 501 | 53 CALLE PALMER | | | SAN JUAN | PR | 0090102401 | |
| 753046 | SECOND HARVEST OF PUERTO RICO INC | PO BOX 2989 | | | | BAYAMON | PR | 00960-2989 | |
| 526228 | SECOND RISE | 1800 SW FIRST AVE. SUITE 606 | | | | PORTLAND | OR | 97201 | |
| 526229 | SECRET SECURITY SERVICE INC | 208 CALLE JULIAN PESANTE | | | | SAN JUAN | PR | 00917 | |
| 753047 | SECRETARIA DEL TRIBUNAL SUPERIOR | 157 CALLE RODRIGUEZ IRIZARRY | | | | ARECIBO | PR | 00612 | |
| 526230 | SECRETARIA EJECUTIVA DE LACINEMATOFRAFIA | IBEROAMERICANA CENTRO MONACA | AVE DIEGO CISNEROS CENTRO MONACA | ALA SUR PISO 2 OFIC 2 B LOS RUICES | | CARACAS | | 1071 | VENEZUELA |
| 753048 | SECRETARIAL SERVICE PLUS | URB MENDEZ | 98 A 2 | | | YABUCOA | PR | 00767 | |
| 526231 | SECRETARIO DE HACIENDA | 116 CALLE CAROLINA | BO SABALOS | | | MAYAG?EZ | PR | 00680-0000 | |
| 526232 | SECRETARIO DE HACIENDA | 122 AVE LAS NEREIDAS | | | | CATAÐO | PR | 00962-0000 | |
| 526233 | SECRETARIO DE HACIENDA | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0000 | |
| 526234 | SECRETARIO DE HACIENDA | 155 AVE BARBOSA | | | | SAN JUAN | PR | 00917-0000 | |
| 526235 | SECRETARIO DE HACIENDA | 2 CALLE CEMENTERIO | | | | JAYUYA | PR | 00664-0000 | |
| 526236 | SECRETARIO DE HACIENDA | 254 CAPETILLO | C/ PADRE COLON Y PADRES CAPUCHINO | | | SAN JUAN | PR | 00923-0000 | |
| 526237 | SECRETARIO DE HACIENDA | 3ER PISO CENTRO DE GOBIERNO | P O BOX 686 | | | CABO ROJO | PR | 00623-0000 | |
| 526238 | SECRETARIO DE HACIENDA | 500 ROBERTO H TODD | PARADA 18 | | | SAN JUAN | PR | 00910-0800 | |
| 526239 | SECRETARIO DE HACIENDA | 505 EDIF PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00918-0000 | |
| 526240 | SECRETARIO DE HACIENDA | 551 ESTANCIA DEL RIO PORTUGUES | | | | HORMIGUEROS | PR | 00660-0000 | |
| 526241 | SECRETARIO DE HACIENDA | 602 AVE BARBOSA | | | | SAN JUAN | PR | 00918-0000 | |
| 526242 | SECRETARIO DE HACIENDA | ACCA PO BOX 364847 | | | | SAN JUAN | PR | 00936-4847 | |
| 526243 | SECRETARIO DE HACIENDA | ACUDEN P O BOX 15091 | AVE PONCE DE LEON PDA 2 | | | SAN JUAN | PR | 00902-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 526244 | SECRETARIO DE HACIENDA | ADM. FAMILIAS Y NINOS / ADFAN | PO BOX 194090 | | | SAN JUAN | PR | 00919-4090 | |
| 526245 | SECRETARIO DE HACIENDA | ADM. SISTEMAS DE RETIRO | PO BOX 42003 ESTACION MINILLAS | | | SAN JUAN | PR | 00940 | |
| 526246 | SECRETARIO DE HACIENDA | ADM. SISTEMAS DE RETIRO | PO BOX 42003 ESTACION MI | | | SAN JUAN | PR | 00940-2203 | |
| 526247 | SECRETARIO DE HACIENDA | APARTADO 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 526248 | SECRETARIO DE HACIENDA | APARTADO 552 | | | | COROZAL | PR | 00783-0000 | |
| 526249 | SECRETARIO DE HACIENDA | APARTADO 920 | | | | QUEBRADILLA | PR | 00678-0000 | |
| 526250 | SECRETARIO DE HACIENDA | AVE TITO CASTRO | 609 SUITE 102 PMB 477 | | | PONCE | PR | 00716-2232 | |
| 526251 | SECRETARIO DE HACIENDA | BO LA CEIBA | CARR 331 KM 1-7 | | | FLORIDA | PR | 00650-0000 | |
| 526252 | SECRETARIO DE HACIENDA | C/O ISABEL RODRIGUEZ BONET | PO BOX 190917 | | | SAN JUAN | PR | 00919-0000 | |
| 526253 | SECRETARIO DE HACIENDA | C/O MARTA BETANCOURT | DEPTO. CORRECCION | PO BOX 71308 | | SAN JUAN | PR | 00928-0086 | |
| 526254 | SECRETARIO DE HACIENDA | CARR 14 AVE TITO CASTRO | | | | PONCE | PR | 00731-0000 | |
| 526255 | SECRETARIO DE HACIENDA | CARR 456 BOX CIBAO | | | | CAMUY | PR | 00627-0000 | |
| 526256 | SECRETARIO DE HACIENDA | CENTRO DE CUIDO CAPITOLIO | PO BOX 50071 | | | SAN JUAN | PR | 00902-0000 | |
| 526257 | SECRETARIO DE HACIENDA | CENTRO GUBERNAMENTAL DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680-0000 | |
| 526258 | SECRETARIO DE HACIENDA | CONGRESO NUESTROS NINOS PRIMEROS | P O BOX 82 | | | SAN JUAN | PR | 00901-0000 | |
| 526259 | SECRETARIO DE HACIENDA | CUERPO DE BOMBEROS | PO BOX 13325 | | | SAN JUAN | PR | 00908-3325 | |
| 526260 | SECRETARIO DE HACIENDA | DEP. TRABAJO NEG. SEG. EMPLEO | PO BOX 1020 | | | SAN JUAN | PR | 00919-1020 | |
| 526261 | SECRETARIO DE HACIENDA | DEPARTAMENTO DE HACIENDA | FINANZAS DEPARTAMENTALES | | | SAN JUAN | PR | 00902-0000 | |
| 526262 | SECRETARIO DE HACIENDA | DEPARTAMENTO DE HACIENDA | APARTADO 4515 | | | SAN JUAN | PR | 00905 | |
| 526263 | SECRETARIO DE HACIENDA | DEPARTAMENTO DE SALUD | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| 526264 | SECRETARIO DE HACIENDA | DEPT DE CORRECCION | PO BOX 71308 | | | SAN JUAN | PR | 00936-0000 | |
| 526265 | SECRETARIO DE HACIENDA | DEPT DE JUSTICIA | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| 526266 | SECRETARIO DE HACIENDA | DEPT DE LA FAMILIA | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 526267 | SECRETARIO DE HACIENDA | DEPT DEL TRABAJO Y REC. HUMANOS | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUÐOZ RIVERA | | SAN JUAN | PR | 00918-0000 | |
| 526268 | SECRETARIO DE HACIENDA | DEPT EDUCACION | APARTADO 972 | 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-31 | | SANTURCE | PR | 00908-9072 | |
| 526269 | SECRETARIO DE HACIENDA | DEPT SALUD RADIOLOGICA | 404 PONCE DE LEON | EDIF NATIONAL PLAZA | | SAN JUAN | PR | 00902-0000 | |
| 526270 | SECRETARIO DE HACIENDA | DEPTO DE SALUD C P T E T | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| 526271 | SECRETARIO DE HACIENDA | DEPTO. CORRECCION Y REHABILITACION | PO BOX 71308 | | | SAN JUAN | PR | 00936-8408 | |
| 526272 | SECRETARIO DE HACIENDA | DPTO DEL TRABAJO Y RHUM | 505 MUÐOZ RIVERA | | | SAN JUAN | PR | 00918-0000 | |
| 526273 | SECRETARIO DE HACIENDA | DR. RAMON RUIZ ARNAU AVE. LAUREL SANTA JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| 526274 | SECRETARIO DE HACIENDA | EDIF INTENDENTE RAMIREZ | | | | SAN JUAN | PR | 00969-0000 | |
| 526275 | SECRETARIO DE HACIENDA | P O BOC 190759 | | | | SAN JUAN | PR | 00919 0759 | |
| 526276 | SECRETARIO DE HACIENDA | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918-0000 | |
| 526277 | SECRETARIO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ-PISO 7 | PASEO COVADONGA- PDA. 03 | | | SAN JUAN | PR | 00901 | |
| 526278 | SECRETARIO DE HACIENDA | EDUCACION 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-31 | APARTADO 9072 | | | SANTURCE | PR | 00908-9072 | |
| 526279 | SECRETARIO DE HACIENDA | EST MINILLAS APTO 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| 526280 | SECRETARIO DE HACIENDA | FDZ JUNCOS STATION | P O BOX 8476 | | | SAN JUAN | PR | 00910-0000 | |
| 526281 | SECRETARIO DE HACIENDA | HOSTOS CAPITAL CENTER TORRE NORTE | 235 ARTERIAL SUITE 1001 | | | SAN JUAN | PR | 00918-1453 | |
| 526282 | SECRETARIO DE HACIENDA | JTA APELACIONES Y LOTIFICACION | PO BOX 41118 MINILLAS STATION | | | SAN JUAN | PR | 00940-1118 | |
| 526283 | SECRETARIO DE HACIENDA | JUNTA DE PLANIFICACION | PO BOX 41119 | | | SAN JUAN | PR | 00940 | |
| 526284 | SECRETARIO DE HACIENDA | MINILLA STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 526285 | SECRETARIO DE HACIENDA | MINILLA STATION | PO BOX 42003 | | | SAN JUAN | PR | 00940-0000 | |
| 526286 | SECRETARIO DE HACIENDA | NATIONAL PAYMENT CENTER | PO BOX 4142 | | | GREENVILLE | TX | 75403-4142 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 526287 | SECRETARIO DE HACIENDA | OBRAS PUBLICAS | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 526288 | SECRETARIO DE HACIENDA | OFIC DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 0082 | |
| 526289 | SECRETARIO DE HACIENDA | OFICINA DE RECAUDACIONES | PISO G437 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00940 | |
| 526290 | SECRETARIO DE HACIENDA | OFICINA DE SERVICIO AL CIUDADANO | PO BOX 50071 | | | SAN JUAN | PR | 00902-0000 | |
| 526291 | SECRETARIO DE HACIENDA | OLD SAN JUAN | PO BOX 50063 | | | SAN JUAN | PR | 00902-0000 | |
| 526292 | SECRETARIO DE HACIENDA | OSHA | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 526293 | SECRETARIO DE HACIENDA | P O BOX 29086 | | | | SAN JUAN | PR | 00929-0087 | |
| 526294 | SECRETARIO DE HACIENDA | P O BOX 330871 | | | | PONCE | PR | 00733-0871 | |
| 526295 | SECRETARIO DE HACIENDA | P O BOX 11488 | | | | SAN JUAN | PR | 00910 1188 | |
| 526296 | SECRETARIO DE HACIENDA | P O BOX 11737 | | | | SAN JUAN | PR | 00910-1737 | |
| 526297 | SECRETARIO DE HACIENDA | P O BOX 11855 | ESTACION FERNANDEZ JUNCOZ | | | SAN JUAN | PR | 00910-0000 | |
| 526298 | SECRETARIO DE HACIENDA | P O BOX 191067 | | | | SAN JUAN | PR | 00919 1067 | |
| 526299 | SECRETARIO DE HACIENDA | P O BOX 191599 | | | | SAN JUAN | PR | 00919-1599 | |
| 526300 | SECRETARIO DE HACIENDA | P O BOX 2089 | | | | SAN JUAN | PR | 00902 2089 | |
| 526301 | SECRETARIO DE HACIENDA | P O BOX 2197 | | | | VEGA ALTA | PR | 00692-0000 | |
| 526302 | SECRETARIO DE HACIENDA | P O BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| 526303 | SECRETARIO DE HACIENDA | P O BOX 40945 | | | | SAN JUAN | PR | 00940-0000 | |
| 526304 | SECRETARIO DE HACIENDA | P O BOX 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| 526305 | SECRETARIO DE HACIENDA | P O BOX 4261 | | | | SAN JUAN | PR | 00902-0000 | |
| 526306 | SECRETARIO DE HACIENDA | P O BOX 5887 | | | | SAN JUAN | PR | 00906-0000 | |
| 526307 | SECRETARIO DE HACIENDA | P O BOX 7428 | | | | SAN JUAN | PR | 00916-0000 | |
| 526308 | SECRETARIO DE HACIENDA | P O BOX 9020082 | LA FORTALEZA | | | SAN JUAN | PR | 00902-8357 | |
| 526309 | SECRETARIO DE HACIENDA | P O BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 526310 | SECRETARIO DE HACIENDA | P O BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 526311 | SECRETARIO DE HACIENDA | P O BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 526312 | SECRETARIO DE HACIENDA | P O BOX 9024184 | | | | SAN JUAN | PR | 00902-0000 | |
| 526313 | SECRETARIO DE HACIENDA | PARQUES NACIONALES DE PUERTO RICO | PO BOX 1085 | | | MAYAGUEZ | PR | 00681-0000 | |
| 526314 | SECRETARIO DE HACIENDA | PDA 20 AVE PONCE DE LEON | 1409 EDIF CEM PISO 6 | | | SAN JUAN | PR | 00908-0000 | |
| 526315 | SECRETARIO DE HACIENDA | PLANTAS TROPICALES DE PR | C/O PEDRO A RAMOS ROSADO | OFICINA DE LA GOBERNADORA | | SAN JUAN | PR | 00902-0000 | |
| 526316 | SECRETARIO DE HACIENDA | PO BOX 10000 SUITE 272 | | | | CANOVANAS | PR | 00724-0000 | |
| 526317 | SECRETARIO DE HACIENDA | PO BOX 10163 | | | | SAN JUAN | PR | 00902-0000 | |
| 526318 | SECRETARIO DE HACIENDA | PO BOX 1085 | | | | MAYAGUEZ | PR | 00681-0000 | |
| 526319 | SECRETARIO DE HACIENDA | PO BOX 1091 | | | | MANATI | PR | 00674-0000 | |
| 526320 | SECRETARIO DE HACIENDA | PO BOX 11382 | | | | SAN JUAN | PR | 00910-0000 | |
| 526321 | SECRETARIO DE HACIENDA | PO BOX 1407 | | | | AÐASCO | PR | 00610-0000 | |
| 526322 | SECRETARIO DE HACIENDA | PO BOX 1757 | | | | YABUCOA | PR | 00767-0000 | |
| 526323 | SECRETARIO DE HACIENDA | PO BOX 180908 | | | | SAN JUAN | PR | 00919-0909 | |
| 526324 | SECRETARIO DE HACIENDA | PO BOX 194090 | | | | SAN JUAN | PR | 00919-4090 | |
| 526325 | SECRETARIO DE HACIENDA | PO BOX 2115 | | | | OROCOVIS | PR | 00720-0000 | |
| 526326 | SECRETARIO DE HACIENDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-0000 | |
| 526327 | SECRETARIO DE HACIENDA | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 526328 | SECRETARIO DE HACIENDA | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 526329 | SECRETARIO DE HACIENDA | PO BOX 2396 | | | | SAN JUAN | PR | 00908-9326 | |
| 526330 | SECRETARIO DE HACIENDA | PO BOX 2501 | | | | San Juan | PR | 00903 | |
| 526331 | SECRETARIO DE HACIENDA | PO BOX 250296 | | | | AGUADILLA | PR | 00604-0000 | |
| 526332 | SECRETARIO DE HACIENDA | PO BOX 287 | | | | SAINT JUST | PR | 00978-0000 | |
| 526333 | SECRETARIO DE HACIENDA | PO BOX 29272 | | | | SAN JUAN | PR | 00929-0272 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 526334 | SECRETARIO DE HACIENDA | PO Box 30943 | 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-031 | | | SAN JUAN | PR | 00929-1943 | |
| 526335 | SECRETARIO DE HACIENDA | PO BOX 3502 SUITE 155 | | | | JUANA DIAZ | PR | 00795-0000 | |
| 526336 | SECRETARIO DE HACIENDA | PO BOX 363088 | | | | SAN JUAN | PR | 00936-3088 | |
| 526337 | SECRETARIO DE HACIENDA | PO BOX 364527 | | | | SAN JUAN | PR | 00936-4527 | |
| 526338 | SECRETARIO DE HACIENDA | PO BOX 3786 | | | | SAN JUAN | PR | 00902-3786 | |
| 526339 | SECRETARIO DE HACIENDA | PO BOX 40285 | | | | SAN JUAN | PR | 00940-0000 | |
| 526340 | SECRETARIO DE HACIENDA | PO BOX 41118 | | | | SAN JUAN | PR | 00940-1118 | |
| 526341 | SECRETARIO DE HACIENDA | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 526342 | SECRETARIO DE HACIENDA | PO BOX 425 | | | | BAYAMON | PR | 00961-0000 | |
| 526343 | SECRETARIO DE HACIENDA | PO BOX 50071 | | | | SAN JUAN | PR | 00902-6271 | |
| 526344 | SECRETARIO DE HACIENDA | PO BOX 5127 | | | | SAN JUAN | PR | 00906-0000 | |
| 526345 | SECRETARIO DE HACIENDA | PO BOX 668 | | | | BARCELONETA | PR | 00617-0000 | |
| 526346 | SECRETARIO DE HACIENDA | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 526347 | SECRETARIO DE HACIENDA | PO BOX 70184 | | | | SAN JUAN | PR | 00936-0000 | |
| 526348 | SECRETARIO DE HACIENDA | PO BOX 71308 | | | | SAN JUAN | PR | 00936-0000 | |
| 526349 | SECRETARIO DE HACIENDA | PO BOX 8000 | DIST DE ALIMENTOS PISO 5 | | | SAN JUAN | PR | 00910-0800 | |
| 526350 | SECRETARIO DE HACIENDA | PO BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| 526351 | SECRETARIO DE HACIENDA | PO BOX 9023228 | | | | SAN JUAN | PR | 00902-3228 | |
| 526352 | SECRETARIO DE HACIENDA | PO BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| 526353 | SECRETARIO DE HACIENDA | PO BOX 9023434 | | | | SAN JUAN | PR | 00902-3434 | |
| 526354 | SECRETARIO DE HACIENDA | PO BOX 9023990 | | | | SAN JUAN | PR | 00902-3990 | |
| 526355 | SECRETARIO DE HACIENDA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 526356 | SECRETARIO DE HACIENDA | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| 526357 | SECRETARIO DE HACIENDA | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0200 | |
| 526358 | SECRETARIO DE HACIENDA | PUERTA DE TIERRA | PO BOX 9066600 | | | SAN JUAN | PR | 00906 6600 | |
| 526359 | SECRETARIO DE HACIENDA | PUNTA LAS MARIAS | 2432 CALLE LOIZA | | | SAN JUAN | PR | 00914-0000 | |
| 526360 | SECRETARIO DE HACIENDA | RES GUARIONEX | EDIF E APT 33 | | | QUEBRADILLAS | PR | 00678-0000 | |
| 526361 | SECRETARIO DE HACIENDA | SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956-0000 | |
| 526362 | SECRETARIO DE HACIENDA | SEGURO CHOFERIL NEG SEG EMPLEO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918-0000 | |
| 526364 | SECRETARIO DE HACIENDA | URB EL VEDADO | 115 CALLE ELEONOR ROOSVELT C | | | SAN JUAN | PR | 00918-0000 | |
| 526365 | SECRETARIO DE HACIENDA | URB MORELL CAMPOS | 9 CALLE VIVA LA PEPA | | | PONCE | PR | 00732-0000 | |
| 526366 | SECRETARIO DE HACIENDA | URB SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956-0000 | |
| 753049 | SECRETARIO DE HACIENDA | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| 770832 | SECRETARIO DE HACIENDA | 635 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907-0000 | |
| 526367 | SECRETARIO DE HACIENDA 660433481 /95 | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 526368 | SECRETARIO DE HACIENDA 660433481 /95 | NGDO DE SEGURIDAD DE EMPLEO | P O BOX 191020 | | | SAN JUAN | PR | 00919-1020 | |
| 526369 | SECRETARIO DE HACIENDA 660433481 /95 | P O BOX 50067 | | | | SAN JUAN | PR | 00902 6267 | |
| 526370 | SECRETARIO DE HACIENDA 660433481 /95 | P O BOX 82 | | | | SAN JUAN | PR | 00901 | |
| 526371 | SECRETARIO DE HACIENDA 660433481 /95 | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 526372 | SECRETARIO DE HACIENDA ARBITRIOS | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| 526373 | SECRETARIO DE HACIENDA AUTONOMIA FISCAL | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 753050 | SECRETARIO DE HACIENDA NEG SEGURIDAD EMP | PO BOX 1020 | | | | SAN JUAN | PR | 0009191020 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 526374 | SECRETARIO DE HACIENDA Y/O DEPART JUSTICIA | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 526375 | SECRETARIO DE HACIENDA/RENTAS INTERNAS | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 526376 | SECRETARIO DEL DEPARTAMENTO DE LA FAMILIA | LCDO. HERIBERTO BURGOS | PO BOX 364924 | | | SAN JUAN | PR | 00936-4924 | |
| 526377 | SECRETARIO DEL TRABAJO | LUIS RAUL DIAZ MARCANO | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| 526380 | SECRETARIO DEL TRIBUNAL | BOX 1791 | | | | PONCE | PR | 00733 | |
| 526381 | SECRETARIO DEL TRIBUNAL | C/O CHITTENDEN TRUST COM HNC | | | | CAROLINA | PR | 00986-0267 | |
| 526382 | SECRETARIO DEL TRIBUNAL | CALL BOX 6005 | | | | ARECIBO | PR | 00613 | |
| 526383 | SECRETARIO DEL TRIBUNAL | DE PRIMERA INSTANCIA DE SAN JUAN | PO BOX 190887 | | | SAN JUAN | PR | 00919-0887 | |
| 526384 | SECRETARIO DEL TRIBUNAL | DISTRITO MANATI | | | | MANATI | PR | 00674 | |
| 526386 | SECRETARIO DEL TRIBUNAL | ESTADO LIBRE ASOCIADO DE PR | TRIBUNAL DE PRIMERA INSTANCIA | SALA SUP DE HATILLO PO BOX 433 | | HATILLO | PR | 00659-0433 | |
| 526387 | SECRETARIO DEL TRIBUNAL | OFIC ADM DE LOS TRIBUNALES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 526388 | SECRETARIO DEL TRIBUNAL | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 526389 | SECRETARIO DEL TRIBUNAL | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 526390 | SECRETARIO DEL TRIBUNAL | P O BOX 491 | | | | CAGUAS | PR | 00726-0491 | |
| 526391 | SECRETARIO DEL TRIBUNAL | P O BOX 885 | | | | HUMACAO | PR | 00792 | |
| 526392 | SECRETARIO DEL TRIBUNAL | P O BOX 973 | | | | AGUADILLA | PR | 00605 0973 | |
| 526393 | SECRETARIO DEL TRIBUNAL | PO BOX 1210 | | | | MAYAGUEZ | PR | 00681 | |
| 526394 | SECRETARIO DEL TRIBUNAL | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 526395 | SECRETARIO DEL TRIBUNAL | PO BOX 21365 | | | | SAN SEBASTIAN | PR | 00685 | |
| 526396 | SECRETARIO DEL TRIBUNAL | PO BOX 25 | | | | HUMACAO | PR | 00918 | |
| 526397 | SECRETARIO DEL TRIBUNAL | PO BOX 267 | | | | CAROLINA | PR | 00986-0267 | |
| 526398 | SECRETARIO DEL TRIBUNAL | PO BOX 600619 | MENOR - JOSEPH PEREIRA | | | BAYAMON | PR | 00960-0619 | |
| 526399 | SECRETARIO DEL TRIBUNAL | PO BOX 71308 | | | | SAN JUAN | PR | 0093671308 | |
| 526400 | SECRETARIO DEL TRIBUNAL | PO BOX 9066600 | | | | SAN JUAN | PR | 00928-1665 | |
| 526401 | SECRETARIO DEL TRIBUNAL | SALA BAYAMON | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| 526402 | SECRETARIO DEL TRIBUNAL | SALA CAGUAS ( BENEFICIO NICOLE | | | | CAGUAS | PR | 00726 | |
| 526403 | SECRETARIO DEL TRIBUNAL | SALA DE ADASCO | PO BOX 1405 | | | SAN JUAN | PR | 00902 | |
| 526404 | SECRETARIO DEL TRIBUNAL | SALA DE CABO ROJO | PO BOX 927 | | | CABO ROJO | PR | 00623 | |
| 526405 | SECRETARIO DEL TRIBUNAL | SALA DE FAJARDO | P O BOX 1336 | | | FAJARDO | PR | 00738-1336 | |
| 526406 | SECRETARIO DEL TRIBUNAL | SALA DE GUAYANILLA | POLICIA DE PR PO BOX 70166 | | | GUAYANILLA | PR | 00656 | |
| 526407 | SECRETARIO DEL TRIBUNAL | SALA DE MANATI | PO BOX 860 | | | MANATI | PR | 00674 | |
| 526408 | SECRETARIO DEL TRIBUNAL | SALA DE SAN SEBASTIAN | PO BOX 1571 | | | SAN SEBASTIAN | PR | 00685 | |
| 526409 | SECRETARIO DEL TRIBUNAL | SALA DE TOA ALTA | PO BOX 1336 | | | TOA ALTA | PR | 00954 | |
| 526410 | SECRETARIO DEL TRIBUNAL | SALA DE YABUCOA | PO BOX 26 | | | YABUCOA | PR | 00767 | |
| 526411 | SECRETARIO DEL TRIBUNAL | SALA DE ADJUNTAS | PO BOX 48 | | | ADJUNTAS | PR | 00601 | |
| 526412 | SECRETARIO DEL TRIBUNAL | SALA DE AGUADILLA | P O BOX 1010 | | | AGUADILLA | PR | 00605-1010 | |
| 526413 | SECRETARIO DEL TRIBUNAL | SALA DE AIBONITO | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| 526414 | SECRETARIO DEL TRIBUNAL | SALA DE AIBONITO | P O BOX 1449 | | | AIBONITO | PR | 00705-1449 | |
| 526415 | SECRETARIO DEL TRIBUNAL | SALA DE ARECIBO | P O BOX 6005 | | | ARECIBO | PR | 00613-6005 | |
| 526416 | SECRETARIO DEL TRIBUNAL | SALA DE BAYAMON | MENOR - KASANDRA PEREIRA VINA | PO BOX 600619 | | BAYAMON | PR | 00960-0619 | |
| 526417 | SECRETARIO DEL TRIBUNAL | SALA DE BAYAMON | PO BOX 600619 | | | BAYAMON | PR | 00960-0619 | |
| 526419 | SECRETARIO DEL TRIBUNAL | SALA DE CAGUAS | PO BOX 491 | | | CAGUAS | PR | 00726-0491 | |
| 526420 | SECRETARIO DEL TRIBUNAL | SALA DE CAMUY | PO BOX 659 | | | CAMUY | PR | 00627 | |
| 526422 | SECRETARIO DEL TRIBUNAL | SALA DE CAROLINA | P O BOX 267 | | | CAROLINA | PR | 00986-0267 | |
| 526423 | SECRETARIO DEL TRIBUNAL | SALA DE CIALES | PO BOX 1340 | | | CIALES | PR | 00638 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 526424 | SECRETARIO DEL TRIBUNAL | SALA DE COAMO | PO BOX 1923 | | | COAMO | PR | 00769 | |
| 526425 | SECRETARIO DEL TRIBUNAL | SALA DE COMERIO | PO BOX 1113 | | | COMERIO | PR | 00782 | |
| 526428 | SECRETARIO DEL TRIBUNAL | SALA DE FAJARDO | PO BOX 70009 | | | FAJARDO | PR | 00738-7009 | |
| 526429 | SECRETARIO DEL TRIBUNAL | SALA DE GUAYAMA | PO BOX 300 | | | GUAYAMA | PR | 00785-0300 | |
| 526430 | SECRETARIO DEL TRIBUNAL | SALA DE GUAYNABO | PO BOX 1189 | | | GUAYNABO | PR | 00970 | |
| 526431 | SECRETARIO DEL TRIBUNAL | SALA DE HUMACAO | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| 526432 | SECRETARIO DEL TRIBUNAL | SALA DE HUMACAO | PO BOX 885 | | | HUMACAO | PR | 00792-0885 | |
| 526433 | SECRETARIO DEL TRIBUNAL | SALA DE LARES | PO BOX 1249 | | | LARES | PR | 00669 | |
| 526434 | SECRETARIO DEL TRIBUNAL | SALA DE MAYAGUEZ | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| 526435 | SECRETARIO DEL TRIBUNAL | SALA DE MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681 | |
| 526436 | SECRETARIO DEL TRIBUNAL | SALA DE MAYAGUEZ | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| 526437 | SECRETARIO DEL TRIBUNAL | SALA DE OROCOVIS | PO BOX 2119 | | | OROCOVIS | PR | 00720 | |
| 526438 | SECRETARIO DEL TRIBUNAL | SALA DE PATILLAS | P O BOX 695 | | | PATILLAS | PR | 00723-0695 | |
| 526439 | SECRETARIO DEL TRIBUNAL | SALA DE PONCE | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| 526440 | SECRETARIO DEL TRIBUNAL | SALA DE PONCE | PO BOX 331791 | | | PONCE | PR | 00733-1791 | |
| 526441 | SECRETARIO DEL TRIBUNAL | SALA DE PONCE | MENOR - URIEL GONZALEZ VAZQUEZ | PO BOX 1791 | | PONCE | PR | 00733-1791 | |
| 526442 | SECRETARIO DEL TRIBUNAL | SALA DE SALINAS | PO BOX 1160 | | | SALINAS | PR | 00751 | |
| 526443 | SECRETARIO DEL TRIBUNAL | SALA DE SAN GERMAN | PO BOX 223 | | | SAN GERMAN | PR | 00683 | |
| 526444 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 | |
| 526445 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN | C/O MARCELO ESQUILIN | PO. BOX 41269 | | SAN JUAN | PR | 00940-1260 | |
| 526446 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 001-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526447 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 002-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526448 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 003-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526449 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 005-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526450 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 006-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526451 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 007-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526452 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 009-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526453 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 010-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526454 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 014-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526455 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 015-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526456 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 017-01 | C/O RECURSOS NATURALES | PO BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526457 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 021-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526458 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 025-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526459 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 029-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526460 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 031 01 02 03 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526462 | SECRETARIO DEL TRIBUNAL | SALA DE SAN LORENZO | PO BOX 491 | | | SAN LORENZO | PR | 00726 | |
| 526464 | SECRETARIO DEL TRIBUNAL | SALA DE UTUADO | P O BOX 2555 | | | UTUADO | PR | 00641-2555 | |
| 526465 | SECRETARIO DEL TRIBUNAL | SALA DE UTUADO | | | | UTUADO | PR | 00641 | |
| 526466 | SECRETARIO DEL TRIBUNAL | SALA DE VEGA BAJA | P O BOX 4158 | | | VEGA BAJA | PR | 00693 | |
| 526467 | SECRETARIO DEL TRIBUNAL | SALA DE VIEQUES | PO BOX 868 | | | VIEQUES | PR | 00765 | |
| 526468 | SECRETARIO DEL TRIBUNAL | SALA DE YAUCO | PO BOX 3042 | | | YAUCO | PR | 00698 | |
| 526472 | SECRETARIO DEL TRIBUNAL | SALA RIO GRANDE | PO BOX 835 | | | RIO GRANDE | PR | 00745 | |
| 526474 | SECRETARIO DEL TRIBUNAL | SALA SUPERIOR DE SAN JUAN | | | | SAN JUAN | PR | 00919 | |
| 526493 | SECRETARIO DEL TRIBUNAL | TRIB SUP AGUADA | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 526530 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE BAYAMON | JTA DE RELACIONES DEL TRABAJO | FINANZA | | SAN JUAN | PR | 00916 | |
| 526532 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE CAGUAS | P O BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 526542 | SECRETARIO DEL TRIBUNAL SUPERIOR | P O BOX 191017 | | | | SAN JUAN | PR | 00919-1017 | |
| 526509 | SECRETARIO TRIB DE PRIMERA INSTANCIA | AGUADA | | | | AGUADA | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 526543 | SECRETARIO TRIB DE PRIMERA INSTANCIA | ADJUNTAS | | | | ADJUNTAS | PR | 00936 | |
| 526544 | SECRETARIO TRIB DE PRIMERA INSTANCIA | AGUADILLA | | | | AGUADILLA | PR | 00936 | |
| 526545 | SECRETARIO TRIB DE PRIMERA INSTANCIA | AIBONITO | | | | AIBONITO | PR | 00936 | |
| 526546 | SECRETARIO TRIB DE PRIMERA INSTANCIA | ANASCO | | | | ANASCO | PR | 00936 | |
| 526547 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CABO ROJO | | | | CABO ROJO | PR | 00936 | |
| 526548 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CAGUAS | | | | CAGUAS | PR | 00936 | |
| 526549 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CALL BOX 6005 | | | | ARECIBO | PR | 00613 | |
| 526550 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CAMUY | | | | CAMUY | PR | 00936 | |
| 526551 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CAROLINA | | | | CAROLINA | PR | 00936 | |
| 526552 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CAYEY | | | | CAYEY | PR | 00936 | |
| 526553 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CENTRO JUDICIAL DE PONCE | SALA SUPERIOR | PO BOX 331791 | | PONCE | PR | 00731-1791 | |
| 526554 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CIALES | | | | CIALES | PR | 00936 | |
| 526555 | SECRETARIO TRIB DE PRIMERA INSTANCIA | COAMO | | | | COAMO | PR | 00936 | |
| 526556 | SECRETARIO TRIB DE PRIMERA INSTANCIA | COMERIO | | | | COMERIO | PR | 00936 | |
| 526557 | SECRETARIO TRIB DE PRIMERA INSTANCIA | FAJARDO | | | | FAJARDO | PR | 00936 | |
| 526558 | SECRETARIO TRIB DE PRIMERA INSTANCIA | GUAYAMA | | | | GUAYAMA | PR | 00936 | |
| 526559 | SECRETARIO TRIB DE PRIMERA INSTANCIA | GUAYANILLA | | | | GUAYANILLA | PR | 00936 | |
| 526560 | SECRETARIO TRIB DE PRIMERA INSTANCIA | GUAYNABO | | | | GUAYNABO | PR | 00936 | |
| 526561 | SECRETARIO TRIB DE PRIMERA INSTANCIA | HATILLO | | | | HATILLO | PR | 00936 | |
| 526562 | SECRETARIO TRIB DE PRIMERA INSTANCIA | HORMIGUEROS | | | | HORMIGUEROS | PR | 00936 | |
| 526563 | SECRETARIO TRIB DE PRIMERA INSTANCIA | LARES | | | | LARES | PR | 00936 | |
| 526564 | SECRETARIO TRIB DE PRIMERA INSTANCIA | MANATI | | | | MANATI | PR | 00936 | |
| 526565 | SECRETARIO TRIB DE PRIMERA INSTANCIA | MAYAGUEZ | | | | MAYAGUEZ | PR | 00936 | |
| 526566 | SECRETARIO TRIB DE PRIMERA INSTANCIA | P O BOX 885 | | | | HUMACAO | PR | 00792 | |
| 526567 | SECRETARIO TRIB DE PRIMERA INSTANCIA | PO BOX 190917 | Oficina de Administración de los Tribunales | | | SAN JUAN | PR | 00919-0917 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 526568 | SECRETARIO TRIB DE PRIMERA INSTANCIA | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 526569 | SECRETARIO TRIB DE PRIMERA INSTANCIA | PO BOX 267 | | | | CAROLINA | PR | 00986-1267 | |
| 526570 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA BAYAMON | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| 526571 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE AðASCO | PO BOX 1405 | | | SAN JUAN | PR | 00902 | |
| 526572 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE ANASCO | PO BOX 1405 | | | SAN JUAN | PR | 00902-0000 | |
| 526573 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CABO ROJO | PO BOX 927 | | | CABO ROJO | PR | 00623 | |
| 526574 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE FAJARDO | P O BOX 1336 | | | FAJARDO | PR | 00738-1336 | |
| 526575 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE GUAYANILLA | POLICIA DE PR PO BOX 70166 | | | GUAYANILLA | PR | 00656 | |
| 526576 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE MANATI | PO BOX 860 | | | MANATI | PR | 00674 | |
| 526577 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SAN SEBASTIAN | PO BOX 1571 | | | SAN SEBASTIAN | PR | 00685 | |
| 526578 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE TOA ALTA | PO BOX 1336 | | | TOA ALTA | PR | 00954 | |
| 526579 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE YABUCOA | PO BOX 26 | | | YABUCOA | PR | 00767 | |
| 526580 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE ADJUNTAS | PO BOX 48 | | | ADJUNTAS | PR | 00601 | |
| 526581 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE AGUADILLA | P O BOX 1010 | | | AGUADILLA | PR | 00605-1010 | |
| 526582 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE AIBONITO | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| 526583 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE AIBONITO | P O BOX 1449 | | | AIBONITO | PR | 00705-1449 | |
| 526584 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE ARECIBO | P O BOX 6005 | | | ARECIBO | PR | 00613-6005 | |
| 526585 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE BAYAMON | P O BOX 600619 | | | BAYAMON | PR | 00960-0619 | |
| 526586 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE BAYAMON | MENOR - KASANDRA PEREIRA VIðA | PO BOX 600619 | | BAYAMON | PR | 00960-0619 | |
| 526587 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE BAYAMON | MENOR - JOSEPH PEREIRA | PO BOX 600619 | | BAYAMON | PR | 00960-0619 | |
| 526588 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CAGUAS | P O BOX 491 | | | CAGUAS | PR | 00726-0491 | |
| 526589 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CAMUY | PO BOX 659 | | | CAMUY | PR | 00627 | |
| 526590 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CAROLINA | P O BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 526591 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CAROLINA | P O BOX 267 | | | CAROLINA | PR | 00986-0267 | |
| 526592 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CIALES | PO BOX 1340 | | | CIALES | PR | 00638 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 526593 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE COAMO | PO BOX 1923 | | | COAMO | PR | 00769 | |
| 526594 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE COMERIO | PO BOX 1113 | | | COMERIO | PR | 00782 | |
| 526595 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE FAJARDO | PO BOX 70009 | | | FAJARDO | PR | 00738-7009 | |
| 526596 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE GUAYAMA | PO BOX 300 | | | GUAYAMA | PR | 00785-0300 | |
| 526597 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE GUAYNABO | PO BOX 1189 | | | GUAYNABO | PR | 00970 | |
| 526598 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE HUMACAO | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| 526599 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE HUMACAO | PO BOX 885 | | | HUMACAO | PR | 00792-0885 | |
| 526600 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE LARES | PO BOX 1249 | | | LARES | PR | 00669 | |
| 526601 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE MAYAGUEZ | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| 526602 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681 | |
| 526603 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE MAYAGUEZ | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| 526604 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE OROCOVIS | PO BOX 2119 | | | OROCOVIS | PR | 00720 | |
| 526605 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE PATILLAS | P O BOX 695 | | | PATILLAS | PR | 00723-0695 | |
| 526606 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE PONCE | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | | PR | 00919-1879 | |
| 526607 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE PONCE | PO BOX 1791 | | | PONCE | PR | 00733-1791 | |
| 526608 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE PONCE | MENOR - URIEL GONZALEZ VAZQUEZ | PO BOX 1791 | | PONCE | PR | 00733-1791 | |
| 526609 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SALINAS | PO BOX 1160 | | | SALINAS | PR | 00751 | |
| 526610 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SAN GERMAN | PO BOX 223 | | | SAN GERMAN | PR | 00683 | |
| 526611 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SAN JUAN | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 | |
| 526612 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SAN JUAN | PO BOX 190887 | | | SAN JUAN | PR | 00919-0887 | |
| 526613 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SAN LORENZO | PO BOX 491 | | | SAN LORENZO | PR | 00726 | |
| 526614 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE UTUADO | P O BOX 2555 | | | UTUADO | PR | 00641-2555 | |
| 526615 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE VEGA BAJA | P O BOX 4158 | | | VEGA BAJA | PR | 00693 | |
| 526616 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE VIEQUES | PO BOX 868 | | | VIEQUES | PR | 00765 | |
| 526617 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE YAUCO | PO BOX 3042 | | | YAUCO | PR | 00698 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 526619 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA RIO GRANDE | PO BOX 835 | | | RIO GRANDE | PR | 00745 | |
| 526620 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA TRIBUNAL PRIMERA INSTANCIA | SALA DE BAYAMON | P O BOX 600619 | | BAYAMON | PR | 00960 0619 | |
| 526621 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN GERMAN | | | | SAN GERMAN | PR | 00680-0000 | |
| 526622 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN JUAN | | | | SAN JUAN | PR | 00902-0000 | |
| 526626 | SECRETARIO TRIB DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE CAGUAS | P O BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 526627 | SECRETARIO TRIB DE PRIMERA INSTANCIA | VIQUES | | | | VIEQUES | PR | 00936 | |
| 753070 | SECRETARIO TRIB DE PRIMERA INSTANCIA | VIEQUES | | | | VIEQUES | PR | 00936 | |
| 753051 | SECRETARIO TRIB DE PRIMERA INSTANCIA | ARECIBO | | | | ARECIBO | PR | 009360000 | |
| 753052 | SECRETARIO TRIB DE PRIMERA INSTANCIA | BAYAMON | | | | BAYAMON | PR | 009360000 | |
| 753053 | SECRETARIO TRIB DE PRIMERA INSTANCIA | HUMACAO | | | | HUMACAO | PR | 009360000 | |
| 753054 | SECRETARIO TRIB DE PRIMERA INSTANCIA | HUMACAO | | | | HUMCAO | PR | 009360000 | |
| 753055 | SECRETARIO TRIB DE PRIMERA INSTANCIA | OROCOVIS | | | | OROCOVIS | PR | 009360000 | |
| 753056 | SECRETARIO TRIB DE PRIMERA INSTANCIA | PATILLAS | | | | PATILLAS | PR | 009360000 | |
| 753057 | SECRETARIO TRIB DE PRIMERA INSTANCIA | PONCE | | | | PONCE | PR | 009360000 | |
| 753058 | SECRETARIO TRIB DE PRIMERA INSTANCIA | RIO GRANDE | | | | RIO GRANDE | PR | 009360000 | |
| 753059 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALDOS | | | | SALDOS | PR | 009360000 | |
| 753060 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALINAS | | | | SALINAS | PR | 009360000 | |
| 753061 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN JUAN | | | | SAN LORENZO | PR | 009360000 | |
| 753062 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN LORENAZO | | | | SAN LORENZO | PR | 009360000 | |
| 753063 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN LORENZO | | | | SAN LORENZO | PR | 009360000 | |
| 753064 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN SEBASTIAN | | | | SAN SEBASTIAN | PR | 009360000 | |
| 753065 | SECRETARIO TRIB DE PRIMERA INSTANCIA | TOA ALTA | | | | TOA ALTA | PR | 009360000 | |
| 753066 | SECRETARIO TRIB DE PRIMERA INSTANCIA | UTUADO | | | | UTUADO | PR | 009360000 | |
| 753067 | SECRETARIO TRIB DE PRIMERA INSTANCIA | VEGA BAJA | | | | VEGA BAJA | PR | 009360000 | |
| 753068 | SECRETARIO TRIB DE PRIMERA INSTANCIA | YABUCOA | | | | YABUCOA | PR | 009360000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 753069 | SECRETARIO TRIB DE PRIMERA INSTANCIA | YAUCO | | | | YAUCO | PR | 009360000 | |
| 753071 | SECRETARIO TRIBUNAL DE PRIM. INST. | SEC TRIBUNAL SUPERIOR SALA CAGUAS | EAC 96-0348 | | | JUNCOS | PR | 00777 | |
| 753072 | SECRETARIO TRIBUNAL DE PRIM. INST. | SALA DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 526628 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | ALGUACIL DE CAROLINA | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 526635 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | KBD2013G0725/KLA2013G0407 Y 408 | CENTRO JUDICIAL | | | SAN JUAN | PR | 00919-0887 | |
| 526637 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | P O BOX 7185 | | | | PONCE | PR | 00732-7185 | |
| 526638 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | PO BOX 267 | | | | CAROLINA | PR | 00986-0267 | |
| 526639 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | PO BOX 876 | | | | RIO GRANDE | PR | 00745 | |
| 526640 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | PO BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 526641 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CAGUAS | PO BOX 491 | | | CAGUAS | PR | 00726-0491 | |
| 526643 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA 506 | CASO KCD 2000-0367 | | | SAN JUAN | PR | 00902 | |
| 526644 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA BAYAMON | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| 526645 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE ANASCO | PO BOX 1405 | | | ANASCO | PR | 00610-1405 | |
| 526646 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CABO ROJO | PO BOX 927 | | | CABO ROJO | PR | 00623-0927 | |
| 526648 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE FAJARDO | P O BOX 1336 | | | FAJARDO | PR | 00738-1336 | |
| 526649 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE GUAYANILLA | PO BOX 560277 | | | GUAYANILLA | PR | 00656-0277 | |
| 526650 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE JUNCOS | P O BOX 994 | | | JUNCOS | PR | 00777-0994 | |
| 526651 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE MANATI | PO BOX 860 | | | MANATI | PR | 00674-0860 | |
| 526652 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE SAN SEBASTIAN | PO BOX 1571 | | | SAN SEBASTIAN | PR | 00685-1571 | |
| 526653 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE TOA ALTA | PO BOX 1336 | | | TOA ALTA | PR | 00954-1336 | |
| 526654 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE YABUCOA | PO BOX 26 | | | YABUCOA | PR | 00767-0026 | |
| 526655 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE ADJUNTAS | PO BOX 48 | | | ADJUNTAS | PR | 00601 0048 | |
| 526656 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE AGUADILLA | P O BOX 1010 | | | AGUADILLA | PR | 00605-1010 | |
| 526657 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE AIBONITO | P O BOX 1449 | | | AIBONITO | PR | 00705-1449 | |
| 526658 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE ARECIBO | P O BOX 6005 | | | ARECIBO | PR | 00613-6005 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 526659 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE BAYAMON | P O BOX 600619 | | | BAYAMON | PR | 00960-0619 | |
| 526661 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CAMUY | PO BOX 659 | | | CAMUY | PR | 00627-0659 | |
| 526663 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CAROLINA | P O BOX 267 | | | CAROLINA | PR | 00986-0267 | |
| 526665 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CIALES | PO BOX 1340 | | | CIALES | PR | 00638-1340 | |
| 526666 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE COAMO | PO BOX 1923 | | | COAMO | PR | 00769-1923 | |
| 526667 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE COMERIO | PO BOX 1113 | | | COMERIO | PR | 00782-1113 | |
| 526669 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE GUAYAMA | PO BOX 300 | | | GUAYAMA | PR | 00785-0300 | |
| 526670 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE GUAYNABO | PO BOX 1189 | | | GUAYNABO | PR | 00970-1189 | |
| 526671 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE HUMACAO | PO BOX 885 | | | HUMACAO | PR | 00792-0885 | |
| 526672 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE JUANA DIAZ | PO BOX 1419 | | | JUAN DIAZ | PR | 00795-1419 | |
| 526674 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681-1210 | |
| 526675 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE OROCOVIS | PO BOX 2119 | | | OROCOVIS | PR | 00720-2119 | |
| 526676 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE PATILLAS | P O BOX 695 | | | PATILLAS | PR | 00723-0695 | |
| 526677 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE PONCE | PO BOX 7185 | | | PONCE | PR | 00733-7185 | |
| 526678 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE RIO GRANDE | PO BOX 835 | | | RIO GRANDE | PR | 00745-0835 | |
| 526679 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE SALINAS | PO BOX 1160 | | | SALINAS | PR | 00751-1160 | |
| 526681 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE SAN GERMAN | PO BOX 223 | | | SAN GERMAN | PR | 00683-0223 | |
| 526682 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE SAN JUAN | PO BOX 190887 | | | SAN JUAN | PR | 00919-0887 | |
| 526684 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE SAN LORENZO | PO BOX 1293 | | | SAN LORENZO | PR | 00754-1293 | |
| 526685 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE UTUADO | P O BOX 2555 | | | UTUADO | PR | 00641-2555 | |
| 526686 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE VEGA BAJA | P O BOX 4158 | | | VEGA BAJA | PR | 00694-4158 | |
| 526687 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE VIEQUES | PO BOX 868 | | | VIEQUES | PR | 00765-0868 | |
| 526688 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE YAUCO | PO BOX 3042 | | | YAUCO | PR | 00698 | |
| 526692 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA SUPERIOR HATILLO | 139 AVE DR FRANCISCO SUSONI | | | HATILLO | PR | 00659 | |
| 526706 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB SALA DISTRITO DE HUMACAO | CONTADURIA GENERAL | AREA DEL TESORO | | SAN JUAN | PR | 00940-1269 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 526725 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL PRIMERA INSTANCIA | SUDS.DISTRITO MUNIC.QUEBRADILLAS | | | QUEBRADILLA | PR | 00681 | |
| 526737 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUP SALA DE CAYEY | PO BOX 373457 | | | CAYEY | PR | 00737-3457 | |
| 753073 | SECRETARIO TRIBUNAL SUPERIOR | ADDRESS ON FILE | | | | | | | |
| 753074 | SECUNDINA COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 753075 | SECUNDINA CRUZ MERCED | ADDRESS ON FILE | | | | | | | |
| 753076 | SECUNDINA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 753077 | SECUNDINA SANABRIA LOZADA | URB SANTA ISIDRA III | F 29 CALLE C | | | FAJARDO | PR | 00738 | |
| 526747 | SECUNDINA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 753078 | SECUNDINO ACOSTA | PO BOX 1632 | | | | CAROLINA | PR | 00984 | |
| 753079 | SECUNDINO ARROYO ROSARIO | HC 4 BOX 49818 | | | | CAGUAS | PR | 00725 | |
| 753080 | SECUNDINO AYALA RAMOS | ADDRESS ON FILE | | | | | | | |
| 526748 | SECUNDINO BATISTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 753081 | SECUNDINO BONILLA | ADDRESS ON FILE | | | | | | | |
| 753082 | SECUNDINO CANDELARIO CANDELARIO | HC 02 BOX 7694 | | | | CIALES | PR | 00638 | |
| 753083 | SECUNDINO CENTENO RIOS | ADDRESS ON FILE | | | | | | | |
| 753084 | SECUNDINO CENTENO SOTO | P O BOX 184 | | | | GARROCHALES | PR | 00652 | |
| 526749 | SECUNDINO DIAZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 753085 | SECUNDINO FELICIANO PACHECO | HC 37 BOX 6044 | | | | GUANICA | PR | 00693 | |
| 753086 | SECUNDINO HERNANDEZ AYALA | 59 CALLE SIMON BOLIVAR | | | | MAYAGUEZ | PR | 00680 | |
| 526750 | SECUNDINO HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 753087 | SECUNDINO M. VARGAS PAGAN | P O BOX 476 | | | | LAJAS | PR | 00667 | |
| 753088 | SECUNDINO MORENO ROSARIO | RR 4 BOX 1315 | | | | BAYAMON | PR | 00956-9688 | |
| 753089 | SECUNDINO OTERO FERNANDEZ | URB EL CEREZAL | 1643 NIEPER | | | SAN JUAN | PR | 00926-0000 | |
| 753090 | SECUNDINO SANTIAGO SANTIAGO | P O BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 | |
| 753091 | SECUNDINO TRINIDAD DE LA CRUZ | ISLA VERDE 46 APT E CALLE VENUS | | | | CAROLINA | PR | 00979 | |
| 753092 | SECUNDINO VAZQUEZ MERCADO | BUZON 1123 CARR 4 | | | | BAYAMON | PR | 00956 | |
| 526751 | SECURE COMPUTING | NW 7182 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7182 | |
| 526752 | SECURE NORTH INC | URB LA LOMAS 1592 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 753093 | SECURE NORTH INC | PO BOX 7000 SUITE 161 | | | | AGUADA | PR | 00602 | |
| 526753 | SECURE TRANSACTION CORP | PO BOX 1755 | | | | SABANA SECA | PR | 00752 | |
| 753094 | SECURIGUARD INC. | 1723 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 526754 | SECURITAS SECURITY SERVICES OF PR INC | 6 URB INDUSTRIAL EL PARAISO GANGES | | | | SAN JUAN | PR | 00926 | |
| 526755 | SECURITIES INVESTOR PROTECTION CORP | 805 15 TH STREET NW SUITE 800 | | | | WASHINGTON | DC | 20005-2215 | |
| 753095 | SECURITIES OPERATIONS FORUM | 48 WALL STREET 4TH FLOOR | | | | NEW YORK | NY | 10005 | |
| 526756 | SECURITY & DEFENSE IND OF PUERTO RICO | CROWN HILLS CALLE TAJONA 1797 | | | | SAN JUAN | PR | 00926 | |
| 526758 | SECURITY & DEFENSE IND PR DBA BLINDADOS | URB CARIBE | 1575 CALLE ALDA | | | SAN JUAN | PR | 00926 | |
| 526759 | SECURITY & PROJECT MANAGEMENT | PO BOX 5923 | | | | CAGUAS | PR | 00726 | |
| 526760 | SECURITY ALARM SYSTEMS | HC 40 BOX 46842 | | | | SAN LORENZO | PR | 00754 | |
| 753096 | SECURITY AND LOCK SHOP OF P.R. | EDIF DRC CENTER | 1608 PONCE DE LEON PISO 4 STE 401 | | | SAN JUAN | PR | 00909 | |
| 526761 | SECURITY ASSURANCE CO | GPO BOX 3467 | | | | SAN JUAN | PR | 00936 | |
| 753097 | SECURITY ASSURANCE CO OF PR | 1415 FOULK RD SUITE 100 | | | | WILMINGTON | DE | 19803-2727 | |
| 753098 | SECURITY BENEDIT LIFE INS CO | 700 SW HARRISON | | | | TOPEKA | KS | 6663600001 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 526762 | SECURITY CONCEPTS, INC. | PO BOX 362911 | | | | SAN JUAN | PR | 00936 | |
| 526763 | SECURITY FACTOR CORP | URB PLAYA DEL SUR | 38 CALLE VELERO | | | ENSENADA | PR | 00647 | |
| 526764 | SECURITY FORTRESS COOP | 39 EDIFICIO BELTRAN | 101 CALLE VENDIAS | | | MANATI | PR | 00674 | |
| 526766 | SECURITY GROUP INTERNATIONAL LLC | CHELSEA PIERS PIER 59 SUITE 5921 | | | | NEW YORK | NY | 10011 | |
| 526767 | SECURITY GUARANTEE CORP | PO BOX 190386 | | | | SAN JUAN | PR | 00919 | |
| 526768 | SECURITY GUARANTEE GROUP | P O BOX 190386 | | | | SAN JUAN | PR | 00919-0386 | |
| 753099 | SECURITY GUARANTEE GROUP | P O BOX 70292 | | | | SAN JUAN | PR | 00936-8292 | |
| 526769 | SECURITY GUARD AFFAIRS, INC | PO BOX 3512 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00984-3512 | |
| 753100 | SECURITY INSURANCE CO. OF HARTFORD | 9300 ARROWPOINT BOULEVARD | | | | CHARLOTE | NC | 28273 | |
| 526771 | SECURITY INTEGRATION GROUP INC | SANTA ROSA | 20-40 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 753101 | SECURITY INTEGRATION GROUP INC | URB SANTA ROSA | AVE AGUAS BUENAS BLOQ 10-17 SUITE 3 | | | BAYAMON | PR | 00956-0000 | |
| 753102 | SECURITY INVESTIGATION GROUP | PO BOX 7446 | | | | CAGUAS | PR | 00726 | |
| 753103 | SECURITY LIFE OF DENVER INS CO | 5780 POWERS FERRY RD NW | | | | ATLANTA | GA | 30327-4390 | |
| 526772 | Security Life of Denver Insurance Company | 8055 East Tufts Avenue | Suite 710 | | | Denver | CO | 80237 | |
| 526773 | Security Life of Denver Insurance Company | Attn: Bradley Bax, Consumer Complaint Contact | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| 526774 | Security Life of Denver Insurance Company | Attn: Elizabeth Byrne, Regulatory Compliance Government | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| 526775 | Security Life of Denver Insurance Company | Attn: Elorine DeForneau, Premiun Tax Contact | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| 526776 | Security Life of Denver Insurance Company | Attn: Kenneth Lacy, Vice President | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| 526777 | Security Life of Denver Insurance Company | Attn: Michelle Holmes, Circulation of Risk | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| 526778 | Security Life of Denver Insurance Company | Attn: Patrick Lusk, Actuary | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| 526779 | Security Life of Denver Insurance Company | c/o Popular Insurance LLC, Agent for Service of Process | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| 753104 | SECURITY LIMITED INC | PO BOX 13966 | | | | SAN JUAN | PR | 00908-3377 | |
| 753105 | SECURITY LIMITED INC | P O BOX 13983 | | | | SAN JUAN | PR | 00908-5044 | |
| 526780 | SECURITY MAX AND INVESTIGATION CORP | PO BOX 62 | | | | HATILLO | PR | 00659-0062 | |
| 753106 | SECURITY METRICS INC | 1358 W BUSINESS PAK DR | | | | OREM | UT | 84058 | |
| 526781 | SECURITY METRICS INC. | 1275 WEST 1600 NORTH | | | | OREM | UT | 84057 | |
| 753107 | SECURITY NATIONAL LIFE INS. | PO BOX 3309 | | | | SAN JUAN | PR | 00919 | |
| 753108 | SECURITY PERSONAL CARE | FARMERS AND MERCHAN BANK | 302 PINE AVE LONG BEACH | | | CALIFORNIA | CA | 90802 | |
| 753109 | SECURITY PLASTIC CARIBE | P O BOX 910 | | | | RIO GRANDE | PR | 00745 | |
| 526782 | SECURITY SOFTWARE SOLUTIONS | PO BOX 30125 | | | | TUCSON | AZ | 85751 | |
| 753110 | SECURITY SOFTWARE SOLUTIONS | PO BOX 683 | | | | BURLINGTON | VT | 05402 | |
| 753111 | SECURITY STORAGE SYSTEMS CORP | AVE RAFAEL CORDERO SITE 140 | PMB 515,200 | | | CAGUAS | PR | 00725-3757 | |
| 526783 | SECURITY TECHNICAL SERVICE INC | PO BOX 652 | | | | NAGUABO | PR | 00718-0652 | |
| 753112 | SECURITY TECTICAL FORECES INC | CALLE CALIMANO 1N | | | | GUAYAMA | PR | 00784 | |
| 753113 | SECURITY WINDOWS & DOORS MFG CORP | PO BOX 1333 | | | | TOA ALTA | PR | 00954-1333 | |
| 526784 | SECURTY ALARM SYSTEM | URB. CAMPO REAL A11 | | | | LAS PIEDRAS | PR | 00771 | |
| 526785 | SEDA CHAVES, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 526786 | SEDA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 526787 | SEDA ACOSTA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 526788 | SEDA ACOSTA, SONIA E | ADDRESS ON FILE | | | | | | | |
| 526789 | SEDA AGRAIT MD, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 526790 | SEDA ALMODOVAR, ALBA N | ADDRESS ON FILE | | | | | | | |
| 526791 | SEDA ALMODOVAR, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 526792 | SEDA AMAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 526793 | SEDA AMAEZ, ISAMARY | ADDRESS ON FILE | | | | | | | |
| 526794 | SEDA ARCE, JUANITA | ADDRESS ON FILE | | | | | | | |
| 526796 | SEDA ASENCIO, RANDOLFO | ADDRESS ON FILE | | | | | | | |
| 526797 | SEDA ASTASIO, MARINA | ADDRESS ON FILE | | | | | | | |
| 526798 | SEDA AVILES, HARRY | ADDRESS ON FILE | | | | | | | |
| 526799 | SEDA AVILES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 526800 | SEDA AYALA, MILDRED I. | ADDRESS ON FILE | | | | | | | |
| 526801 | SEDA BELEN, JAMIE | ADDRESS ON FILE | | | | | | | |
| 526802 | SEDA CAPESTANY, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 526803 | Seda Caraballo, Ricardo L | ADDRESS ON FILE | | | | | | | |
| 526804 | SEDA CARDONA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 526805 | SEDA CARDONA, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 526806 | SEDA CARDONA, JAIME | ADDRESS ON FILE | | | | | | | |
| 526807 | SEDA CARDONA, NANCY | ADDRESS ON FILE | | | | | | | |
| 526808 | SEDA CHAVES, KEYLA | ADDRESS ON FILE | | | | | | | |
| 526809 | SEDA CHEVERE, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 526810 | SEDA CINTRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 526811 | Seda Collado, Betsie | ADDRESS ON FILE | | | | | | | |
| 526812 | Seda Collado, Carlos R | ADDRESS ON FILE | | | | | | | |
| 526813 | SEDA COLON, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 526814 | SEDA COLON, DANNY | ADDRESS ON FILE | | | | | | | |
| 526815 | SEDA COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 526816 | SEDA COLON, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 526817 | SEDA COLON, SHARON | ADDRESS ON FILE | | | | | | | |
| 526818 | SEDA COLON, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 526819 | SEDA COLONDRES, ROBERTO BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 526820 | SEDA CORDERO MD, ANA | ADDRESS ON FILE | | | | | | | |
| 526821 | SEDA CORDERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 526822 | SEDA CRUZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 526823 | SEDA CRUZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 526824 | SEDA DAVILA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 526825 | SEDA DE RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 526826 | SEDA DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 526827 | SEDA DELGADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 526828 | Seda Delgado, Javier E | ADDRESS ON FILE | | | | | | | |
| 526829 | SEDA DELGADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 526830 | Seda Diaz, Enrique | ADDRESS ON FILE | | | | | | | |
| 526831 | SEDA DIAZ, JOEL J. | ADDRESS ON FILE | | | | | | | |
| 526832 | Seda Diaz, Robert | ADDRESS ON FILE | | | | | | | |
| 526833 | SEDA DURANT, JUAN | ADDRESS ON FILE | | | | | | | |
| 526834 | SEDA ECHEVARRIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 526835 | SEDA FELICIANO, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 526836 | SEDA FELICIANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 526837 | SEDA FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 526838 | SEDA FERRE R, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 526839 | SEDA FIGUEROA, KATHIA M. | ADDRESS ON FILE | | | | | | | |
| 526840 | SEDA FIGUEROA, LUIS O | ADDRESS ON FILE | | | | | | | |
| 526841 | SEDA FORODONA, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 526842 | SEDA FORRONDONA, AXEL | ADDRESS ON FILE | | | | | | | |
| 526843 | SEDA FREYTES, DORIS E | ADDRESS ON FILE | | | | | | | |
| 526844 | SEDA GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 526845 | SEDA GARDON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 526846 | SEDA GAZTAMBIDE, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 526847 | SEDA GONZALEZ, HERTON | ADDRESS ON FILE | | | | | | | |
| 526848 | SEDA GONZALEZ, JOEL E | ADDRESS ON FILE | | | | | | | |
| 526850 | SEDA GONZALEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 526851 | SEDA GRACIA, MARLYN | ADDRESS ON FILE | | | | | | | |
| 526852 | SEDA GUTIERREZ, CESAR LUIS | ADDRESS ON FILE | | | | | | | |
| 526853 | SEDA GUTIERREZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 526854 | SEDA IRIZARRY, MARIA L | ADDRESS ON FILE | | | | | | | |
| 526855 | SEDA IRIZARRY, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 526856 | SEDA IRIZARRY, NORVIA | ADDRESS ON FILE | | | | | | | |
| 526857 | SEDA IRIZARRY, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 526858 | SEDA JIMENEZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| 526859 | SEDA JUSTINIANO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 526860 | Seda Kalil, Ivelisse T | ADDRESS ON FILE | | | | | | | |
| 526861 | SEDA KALIL, KENNETH | ADDRESS ON FILE | | | | | | | |
| 526862 | Seda Kalil, Milton A | ADDRESS ON FILE | | | | | | | |
| 526863 | SEDA LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 526864 | SEDA LOPEZ, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 526865 | SEDA LOPEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 526866 | SEDA LOPEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 526867 | SEDA LOPEZ, VERONICA M | ADDRESS ON FILE | | | | | | | |
| 526868 | SEDA LOURIDO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 526870 | SEDA LUCIANO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 526871 | SEDA LUGO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 526872 | SEDA LUGO, RAY R | ADDRESS ON FILE | | | | | | | |
| 526873 | SEDA LUGO, ROMAYRA | ADDRESS ON FILE | | | | | | | |
| 526874 | SEDA LUGO, ROMAYRA | ADDRESS ON FILE | | | | | | | |
| 526875 | SEDA LURIDO, EDITH | ADDRESS ON FILE | | | | | | | |
| 526876 | SEDA MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 526877 | SEDA MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 526878 | SEDA MARTINEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 526879 | SEDA MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 526880 | SEDA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 526881 | Seda Martinez, Jose | ADDRESS ON FILE | | | | | | | |
| 526882 | Seda Martinez, Lesvia E. | ADDRESS ON FILE | | | | | | | |
| 526883 | Seda Martinez, Manuel | ADDRESS ON FILE | | | | | | | |
| 526884 | SEDA MATOS, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 526885 | SEDA MATOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 526886 | SEDA MATOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 526887 | SEDA MATTEI, ADRIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 526888 | SEDA MATTEI, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 526889 | SEDA MEDINA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 526890 | SEDA MEJIAS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 526891 | SEDA MEJIAS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 526892 | SEDA MELENDEZ, FLERIDA | ADDRESS ON FILE | | | | | | | |
| 526893 | SEDA MELENDEZ, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| 526894 | SEDA MERCADO, ALICE N | ADDRESS ON FILE | | | | | | | |
| 526895 | SEDA MERCADO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 526896 | SEDA MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 526897 | SEDA MILLAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 526898 | SEDA MIRANDA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 526899 | SEDA MIRANDA, NELSON | ADDRESS ON FILE | | | | | | | |
| 526900 | SEDA MIRO, JASMINE | ADDRESS ON FILE | | | | | | | |
| 526901 | SEDA MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 526902 | SEDA MORALES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 526903 | SEDA NAZARIO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 526904 | SEDA NEGRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 526905 | SEDA NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 526906 | SEDA NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 526907 | SEDA NIEVES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 526908 | SEDA NIEVES, NANCY | ADDRESS ON FILE | | | | | | | |
| 526909 | SEDA OLIVERAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 526910 | SEDA OLMO, NORBERT J. | ADDRESS ON FILE | | | | | | | |
| 526911 | SEDA ORONA, JOEL | ADDRESS ON FILE | | | | | | | |
| 526912 | SEDA ORONA, JOEL | ADDRESS ON FILE | | | | | | | |
| 526913 | SEDA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 526914 | SEDA ORTIZ, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 526915 | SEDA ORTIZ, SHEILY | ADDRESS ON FILE | | | | | | | |
| 526916 | Seda Pabon, Christopher | ADDRESS ON FILE | | | | | | | |
| 526917 | SEDA PABON, LAIZA | ADDRESS ON FILE | | | | | | | |
| 526918 | SEDA PADILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 526919 | SEDA PADILLA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 526920 | SEDA PAGAN, AMERICO | ADDRESS ON FILE | | | | | | | |
| 526921 | SEDA PAGAN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 526922 | SEDA PAGAN, IDA R | ADDRESS ON FILE | | | | | | | |
| 526923 | SEDA PAGAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 526924 | SEDA PAGAN, MATHEAW | ADDRESS ON FILE | | | | | | | |
| 526925 | SEDA PAGAN, MATHEAW | ADDRESS ON FILE | | | | | | | |
| 526926 | SEDA PEREAZ, FERNANDO K | ADDRESS ON FILE | | | | | | | |
| 526927 | SEDA PEREZ, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| 526928 | Seda Perez, German | ADDRESS ON FILE | | | | | | | |
| 526929 | SEDA PEREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 526930 | SEDA PEREZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 526931 | SEDA QUEVEDO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 526932 | SEDA QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 526933 | SEDA QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| 526934 | SEDA QUINTERO, IRMA SOCORRO | ADDRESS ON FILE | | | | | | | |
| 526935 | SEDA RAMIREZ MD, JESUS | ADDRESS ON FILE | | | | | | | |
| 526936 | SEDA RAMIREZ, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 526937 | SEDA RAMIREZ, ELVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 526938 | SEDA RAMOS, VYNKA | ADDRESS ON FILE | | | | | | | |
| 526939 | SEDA REYES, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 526940 | Seda Rios, Benigno | ADDRESS ON FILE | | | | | | | |
| 526941 | SEDA RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 526942 | SEDA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 526943 | SEDA RIVERA, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| 526944 | SEDA RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 526945 | SEDA RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 526946 | SEDA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 526947 | SEDA RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 526948 | SEDA RODRIGUEZ, ARQUIMEDES | ADDRESS ON FILE | | | | | | | |
| 526949 | SEDA RODRIGUEZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 526950 | SEDA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 526951 | SEDA RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 526952 | SEDA RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 526953 | SEDA RODRIGUEZ, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 526954 | SEDA RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 526955 | SEDA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 526956 | SEDA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 526957 | SEDA RODRIGUEZ, JAFFET | ADDRESS ON FILE | | | | | | | |
| 526958 | SEDA RODRIGUEZ, JAFFET M. | ADDRESS ON FILE | | | | | | | |
| 526959 | SEDA RODRIGUEZ, JORGE N | ADDRESS ON FILE | | | | | | | |
| 526960 | SEDA RODRIGUEZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 526961 | Seda Rodriguez, Milton L | ADDRESS ON FILE | | | | | | | |
| 526962 | SEDA RODRIGUEZ, NANCY A | ADDRESS ON FILE | | | | | | | |
| 526963 | SEDA RODRIGUEZ, NILZE E | ADDRESS ON FILE | | | | | | | |
| 526964 | SEDA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 526965 | SEDA ROMAN, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 526966 | SEDA ROMERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 526967 | SEDA ROMERO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 526968 | SEDA ROMERO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 526969 | SEDA ROSADO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 526970 | SEDA ROSARIO, ASHIRA | ADDRESS ON FILE | | | | | | | |
| 526971 | SEDA ROSARIO, ASHIRA | ADDRESS ON FILE | | | | | | | |
| 526972 | Seda Ruiz, Angel L | ADDRESS ON FILE | | | | | | | |
| 526973 | SEDA RUIZ, GRISCA D | ADDRESS ON FILE | | | | | | | |
| 526974 | Seda Ruiz, Leopoldo A | ADDRESS ON FILE | | | | | | | |
| 526975 | SEDA SANCHEZ, LEXTER | ADDRESS ON FILE | | | | | | | |
| 526977 | SEDA SANCHEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 526978 | SEDA SANCHEZ, TAMARALY | ADDRESS ON FILE | | | | | | | |
| 526979 | SEDA SANTANA, VICTOR H. | ADDRESS ON FILE | | | | | | | |
| 526980 | SEDA SANTIAGO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 526981 | Seda Santini, Angel S | ADDRESS ON FILE | | | | | | | |
| 526982 | SEDA SEDA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 526983 | SEDA SEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 526984 | SEDA SEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 526985 | SEDA SEDA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 526986 | Seda Seda, Jorge | ADDRESS ON FILE | | | | | | | |
| 526987 | SEDA SEDA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 526988 | SEDA SEDA, NELLY M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 526989 | SEDA SEDA, NORMA | ADDRESS ON FILE | | | | | | | |
| 526990 | SEDA SIERRA, MARITZA E | ADDRESS ON FILE | | | | | | | |
| 526991 | SEDA SOTO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 526992 | SEDA TARDY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 526993 | SEDA TORO, GIORGIANA | ADDRESS ON FILE | | | | | | | |
| 526994 | SEDA TORO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 526995 | SEDA TORRES, EMELY | ADDRESS ON FILE | | | | | | | |
| 526997 | SEDA TORRES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 526998 | SEDA TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 526999 | SEDA TROCHE, MARLINE | ADDRESS ON FILE | | | | | | | |
| 527000 | SEDA VALENTIN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 527001 | SEDA VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 527002 | SEDA VALENTIN, RONNY | ADDRESS ON FILE | | | | | | | |
| 527003 | SEDA VARGAS, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 527004 | SEDA VARGAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 527005 | SEDA VARGAS, EMMA | ADDRESS ON FILE | | | | | | | |
| 527006 | SEDA VARGAS, OLGA | ADDRESS ON FILE | | | | | | | |
| 527007 | SEDA VARGAS, PAUL | ADDRESS ON FILE | | | | | | | |
| 527008 | SEDA VASALLO, WILSON | ADDRESS ON FILE | | | | | | | |
| 527009 | SEDA VASSALLO, WILSON | ADDRESS ON FILE | | | | | | | |
| 527010 | SEDA VEGA, EDISON | ADDRESS ON FILE | | | | | | | |
| 527011 | SEDA VEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 527012 | SEDA VEGA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 527013 | SEDA VEGA, NANCY | ADDRESS ON FILE | | | | | | | |
| 527014 | SEDA VELAZQUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 527015 | SEDA VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 527016 | Seda Velez, Ilia | ADDRESS ON FILE | | | | | | | |
| 527017 | SEDA VELEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 527018 | SEDA VELEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 527019 | SEDA VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 527020 | SEDA VERGARA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 527021 | SEDA VILA MD, HARRY | ADDRESS ON FILE | | | | | | | |
| 527022 | SEDA, AIDA | ADDRESS ON FILE | | | | | | | |
| 527023 | SEDA, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 527024 | SEDA, JASMIN | ADDRESS ON FILE | | | | | | | |
| 527025 | SEDAFERRER, MARIANO | ADDRESS ON FILE | | | | | | | |
| 527026 | SEDAN RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 527027 | SEDAN RIVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| 527028 | SEDAN TORRES, BELINDA | ADDRESS ON FILE | | | | | | | |
| 527029 | SEDECO DISCOUNT | 452 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00915 | |
| 753114 | SEDECO INC. | 452 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 753115 | SEDECO INC. | C/O ISAAC MENDA | PO BOX 4559 | | | CAROLINA | PR | 00984 | |
| 753116 | SEDECO INC. | PO BOX 4559 | | | | CAROLINA | PR | 00984 | |
| 527030 | SEDEGUI, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 527031 | SEDENO TOLEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 527032 | SEDERSTROM, ERIK | ADDRESS ON FILE | | | | | | | |
| 753117 | SEDGWICK JAMES OF PUERTO RICO | 416 AVE PONCE DE LEON STE 1701 | | | | SAN JUAN | PR | 00918 | |
| 526719 | SEDNEY OLIVENCIA MARCHANI | PO BOX 208 | | | | HORMIGUEROS | PR | 00660-0208 | |
| 526849 | SEEDBURO EQUIPMENT COMPANY | 2293 S MT PROSPECT DES | | | | PLAINES | IL | 60018 | |
| 526976 | SEELA MD, SRINIVAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 753118 | SEFERINA ALLENDE ROSADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 527033 | SEFRANEK, MARY | ADDRESS ON FILE | | | | | | | |
| 527034 | SEG SALUD OCUPACIONAL Y MIRIAM CONTRERAS | COND MONTEBELLO E 410 | | | | TRUJILLO ALTO | PR | 00976 | |
| 527035 | SEGAL GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 527036 | SEGARRA ACEVEDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 527037 | SEGARRA ACEVEDO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 527038 | SEGARRA ALICEA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 527039 | SEGARRA ALICEA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 527040 | SEGARRA ALICEA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 527041 | SEGARRA ALMESTICA MD, GEIDA | ADDRESS ON FILE | | | | | | | |
| 527042 | Segarra Alonso, Galo Benjamin | ADDRESS ON FILE | | | | | | | |
| 527043 | SEGARRA ALONSO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 527044 | SEGARRA ALVARADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 527045 | SEGARRA ALVAREZ, ELDA A. | ADDRESS ON FILE | | | | | | | |
| 527046 | SEGARRA ALVAREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 527047 | SEGARRA ALVAREZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 527048 | SEGARRA APONTE, NILZA | ADDRESS ON FILE | | | | | | | |
| 527049 | SEGARRA APONTE, NITZA JOELLY | ADDRESS ON FILE | | | | | | | |
| 527050 | SEGARRA APONTE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 527052 | SEGARRA APONTE, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 527053 | SEGARRA ARROYO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 527054 | SEGARRA ARROYO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 527055 | SEGARRA ARROYO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 527056 | SEGARRA AVILES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 527057 | SEGARRA BAEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 527058 | SEGARRA BARRIERA, JUAN L | ADDRESS ON FILE | | | | | | | |
| 527059 | SEGARRA BARRIERA, ZAMAIRA M | ADDRESS ON FILE | | | | | | | |
| 527060 | SEGARRA BASSAT, IRIS I | ADDRESS ON FILE | | | | | | | |
| 527061 | SEGARRA BORGES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 527062 | SEGARRA BORGES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 527063 | SEGARRA BORRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 527064 | SEGARRA BOSQUES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 527065 | SEGARRA BRACERO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 527066 | Segarra Burgos, Senen | ADDRESS ON FILE | | | | | | | |
| 527067 | SEGARRA CALZADA, MAGDA E. | ADDRESS ON FILE | | | | | | | |
| 527068 | SEGARRA CAMACHO, AMED | ADDRESS ON FILE | | | | | | | |
| 527069 | SEGARRA CAMARENO, JULIO B. | ADDRESS ON FILE | | | | | | | |
| 527070 | SEGARRA CANCEL, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 527071 | SEGARRA CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 527072 | Segarra Cardona, Darien V. | ADDRESS ON FILE | | | | | | | |
| 527073 | SEGARRA CARDOZA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 527074 | SEGARRA CARMONA, JUAN | ADDRESS ON FILE | | | | | | | |
| 527075 | SEGARRA CARRERO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 527076 | SEGARRA CARRERO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 527077 | SEGARRA CARRERO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 527078 | SEGARRA CARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 527079 | SEGARRA CASILLAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 527080 | SEGARRA CIRINO, JULIO | ADDRESS ON FILE | | | | | | | |
| 527081 | SEGARRA COLLADO, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 527082 | Segarra Collado, Jose Hiram | ADDRESS ON FILE | | | | | | | |
| 527083 | SEGARRA COLLADO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 527084 | SEGARRA COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 527085 | SEGARRA CORDERO, YANITZA L | ADDRESS ON FILE | | | | | | | |
| 527087 | SEGARRA CORTES, FRANCES IVELLISSE | ADDRESS ON FILE | | | | | | | |
| 527088 | SEGARRA CORTES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 527089 | SEGARRA CRUZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 527090 | SEGARRA CRUZ, ELIS V | ADDRESS ON FILE | | | | | | | |
| 527091 | SEGARRA CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 527092 | SEGARRA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 527093 | SEGARRA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 527094 | SEGARRA CRUZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 527095 | SEGARRA CRUZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 527096 | SEGARRA CRUZ, RUTH S | ADDRESS ON FILE | | | | | | | |
| 527097 | SEGARRA CUBERO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 527098 | SEGARRA CUEVAS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 527099 | SEGARRA CUEVAS, MIRTA | ADDRESS ON FILE | | | | | | | |
| 527100 | SEGARRA DE NEGRON, ESTELA | ADDRESS ON FILE | | | | | | | |
| 527101 | SEGARRA DE SMITH, MARTHA L | ADDRESS ON FILE | | | | | | | |
| 527102 | SEGARRA DELEON, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 527103 | SEGARRA DELGADO, CESAR | ADDRESS ON FILE | | | | | | | |
| 527104 | SEGARRA DIAZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 527105 | SEGARRA DIAZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 527106 | SEGARRA DIAZ, ZUSSETTE | ADDRESS ON FILE | | | | | | | |
| 527107 | SEGARRA DOMINICCI, JOSE | ADDRESS ON FILE | | | | | | | |
| 527108 | SEGARRA ENRIQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 527109 | SEGARRA ESPINAR, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 527110 | SEGARRA ESQUIVEL, GIL | ADDRESS ON FILE | | | | | | | |
| 527111 | Segarra Feliciano, Maria | ADDRESS ON FILE | | | | | | | |
| 527112 | SEGARRA FELICIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 527113 | SEGARRA FERRER, DELMA | ADDRESS ON FILE | | | | | | | |
| 527114 | SEGARRA FIGUEROA, NIDIA | ADDRESS ON FILE | | | | | | | |
| 527115 | Segarra Flores, Israel A | ADDRESS ON FILE | | | | | | | |
| 527116 | Segarra Flores, Julio | ADDRESS ON FILE | | | | | | | |
| 527117 | SEGARRA FLORES, NAYIP | ADDRESS ON FILE | | | | | | | |
| 527118 | SEGARRA FLORES, RAMON | ADDRESS ON FILE | | | | | | | |
| 527119 | SEGARRA FLORES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 527120 | SEGARRA GALARZA, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 527121 | SEGARRA GALARZA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 527122 | SEGARRA GARCIA, CAROL | ADDRESS ON FILE | | | | | | | |
| 527123 | SEGARRA GARCIA, DAISY E | ADDRESS ON FILE | | | | | | | |
| 527124 | SEGARRA GARCIA, ERVIN A | ADDRESS ON FILE | | | | | | | |
| 527125 | SEGARRA GARCIA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 527126 | SEGARRA GARCIA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 527127 | SEGARRA GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 527128 | SEGARRA GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 527129 | SEGARRA GOMEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 527130 | SEGARRA GONZALEZ MD, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 527131 | SEGARRA GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 527132 | SEGARRA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 527133 | SEGARRA GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 527134 | SEGARRA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 527135 | SEGARRA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 527136 | SEGARRA GONZALEZ, JOSE V | ADDRESS ON FILE | | | | | | | |
| 527137 | SEGARRA GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 527138 | SEGARRA GONZALEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 527139 | SEGARRA GUADALUPE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 527140 | SEGARRA GUARDIOLA, FARIDETH | ADDRESS ON FILE | | | | | | | |
| 527051 | SEGARRA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 527086 | SEGARRA HERMINA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 527141 | SEGARRA HERNANDEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 527142 | SEGARRA HERNANDEZ, JAIME J. | ADDRESS ON FILE | | | | | | | |
| 527143 | SEGARRA HERNANSAIZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 527144 | SEGARRA HERNANSAIZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 527145 | SEGARRA IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| 527146 | SEGARRA IRIZARRY, VICTOR | ADDRESS ON FILE | | | | | | | |
| 527147 | SEGARRA JIMENEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 527148 | SEGARRA JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 527149 | SEGARRA JOVE, DALIA G. | ADDRESS ON FILE | | | | | | | |
| 527150 | SEGARRA JOVE, HERNAN | ADDRESS ON FILE | | | | | | | |
| 527151 | SEGARRA LABOY, LINET | ADDRESS ON FILE | | | | | | | |
| 527152 | SEGARRA LARACUENTE, MARLYN | ADDRESS ON FILE | | | | | | | |
| 527153 | SEGARRA LARACUENTE, MARTA | ADDRESS ON FILE | | | | | | | |
| 527154 | SEGARRA LIZARDI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 527155 | SEGARRA LOPEZ, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| 527156 | SEGARRA LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 527157 | SEGARRA LUCENA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 527158 | SEGARRA LUGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 527159 | SEGARRA LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 527160 | SEGARRA LUGO, YRAN | ADDRESS ON FILE | | | | | | | |
| 527161 | SEGARRA MALDONADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 527162 | SEGARRA MALDONADO, JAVIER N. | ADDRESS ON FILE | | | | | | | |
| 527163 | SEGARRA MALDONADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 527164 | SEGARRA MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 527165 | SEGARRA MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 527166 | SEGARRA MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 527167 | SEGARRA MALDONADO, MILDRED Y | ADDRESS ON FILE | | | | | | | |
| 527168 | SEGARRA MALDONADO, SULLYAN | ADDRESS ON FILE | | | | | | | |
| 527169 | SEGARRA MARI, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 527170 | SEGARRA MARTINEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 527171 | SEGARRA MARTINEZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 527172 | SEGARRA MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 527173 | Segarra Martinez, Juan E | ADDRESS ON FILE | | | | | | | |
| 527174 | SEGARRA MARTINEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 527175 | SEGARRA MATOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 527176 | SEGARRA MATOS, GIANCARLOS | ADDRESS ON FILE | | | | | | | |
| 527177 | SEGARRA MERCADO, WALESKA Y | ADDRESS ON FILE | | | | | | | |
| 527178 | SEGARRA MIRANDA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 527179 | SEGARRA MIRANDA, JOSE D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 527180 | SEGARRA MIRANDA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 527181 | SEGARRA MONTA EZ EFRAIN | ADDRESS ON FILE | | | | | | | |
| 527182 | SEGARRA MONTELARA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 527183 | SEGARRA MONTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 527184 | SEGARRA MORALES, NADINE | ADDRESS ON FILE | | | | | | | |
| 527185 | SEGARRA MORALES, ROSA J. | ADDRESS ON FILE | | | | | | | |
| 527186 | SEGARRA MORRO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 527187 | SEGARRA MORRO, TAISHA | ADDRESS ON FILE | | | | | | | |
| 527188 | Segarra Moya, Santos | ADDRESS ON FILE | | | | | | | |
| 527189 | SEGARRA MUNIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 527190 | SEGARRA NAVARRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 527191 | Segarra Navarro, Maria S. | ADDRESS ON FILE | | | | | | | |
| 527192 | SEGARRA NEGRON, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 527193 | SEGARRA NEGRON, JINNYVETTE | ADDRESS ON FILE | | | | | | | |
| 527194 | SEGARRA NUNEZ, MAGNO | ADDRESS ON FILE | | | | | | | |
| 527195 | SEGARRA OLIVENCIA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 527196 | SEGARRA OLIVENCIA, LUISA A | ADDRESS ON FILE | | | | | | | |
| 527197 | Segarra Olivera, Juan C. | ADDRESS ON FILE | | | | | | | |
| 527198 | SEGARRA OLIVERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 527199 | Segarra Ortiz, Carlos | ADDRESS ON FILE | | | | | | | |
| 527200 | Segarra Ortiz, Juan A | ADDRESS ON FILE | | | | | | | |
| 527201 | SEGARRA ORTIZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 527202 | SEGARRA ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 527203 | SEGARRA ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 527204 | SEGARRA ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 527205 | SEGARRA ORTIZ, RICHARD D | ADDRESS ON FILE | | | | | | | |
| 527206 | SEGARRA ORTIZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 527207 | Segarra Ortiz, Taisha I | ADDRESS ON FILE | | | | | | | |
| 527208 | SEGARRA PACHECO, DAMARYS R | ADDRESS ON FILE | | | | | | | |
| 527209 | SEGARRA PACHECO, YANITZA M. | ADDRESS ON FILE | | | | | | | |
| 527210 | SEGARRA PAGAN, IRIS N | ADDRESS ON FILE | | | | | | | |
| 527211 | SEGARRA PAGAN, LUIS R | ADDRESS ON FILE | | | | | | | |
| 527212 | SEGARRA PAGAN, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 527213 | SEGARRA PAGAN, ROSA E | ADDRESS ON FILE | | | | | | | |
| 527214 | SEGARRA PANCORBO, MILTON E. | ADDRESS ON FILE | | | | | | | |
| 527215 | SEGARRA PAZ MD, MYRNA | ADDRESS ON FILE | | | | | | | |
| 527216 | SEGARRA PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 527217 | SEGARRA PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 527218 | SEGARRA PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 527219 | Segarra Perez, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 527220 | SEGARRA PEREZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 527222 | SEGARRA PI, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 527223 | SEGARRA PLAZA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 527224 | SEGARRA POLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 527225 | SEGARRA POSTIGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 527226 | SEGARRA POSTIGO, JOSE N | ADDRESS ON FILE | | | | | | | |
| 527227 | SEGARRA POUNDS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 527228 | SEGARRA QUIJANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 527230 | SEGARRA QUILES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 527231 | SEGARRA QUINONES, IRIS V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 527232 | SEGARRA QUINONES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 527233 | SEGARRA RAMOS, AWILDA G | ADDRESS ON FILE | | | | | | | |
| 527234 | SEGARRA RAMOS, GADETH | ADDRESS ON FILE | | | | | | | |
| 527235 | SEGARRA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 527236 | SEGARRA RAMOS, REINA | ADDRESS ON FILE | | | | | | | |
| 527237 | SEGARRA RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 527238 | SEGARRA RIOS, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 527240 | Segarra Rios, Ismael | ADDRESS ON FILE | | | | | | | |
| 527241 | SEGARRA RIOS, MERLESH E | ADDRESS ON FILE | | | | | | | |
| 527242 | SEGARRA RIOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 527243 | SEGARRA RIOS, SONIBELL | ADDRESS ON FILE | | | | | | | |
| 527244 | SEGARRA RIOS, SONIBELL | ADDRESS ON FILE | | | | | | | |
| 527245 | SEGARRA RIVEA, IVELISSES | ADDRESS ON FILE | | | | | | | |
| 527246 | SEGARRA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 527229 | SEGARRA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 527247 | Segarra Rivera, David | ADDRESS ON FILE | | | | | | | |
| 527248 | Segarra Rivera, Gloriliz | ADDRESS ON FILE | | | | | | | |
| 527249 | SEGARRA RIVERA, GLORILIZ | ADDRESS ON FILE | | | | | | | |
| 527250 | SEGARRA RIVERA, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 527251 | SEGARRA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 527252 | SEGARRA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 527253 | Segarra Rivera, Julio | ADDRESS ON FILE | | | | | | | |
| 527254 | Segarra Rivera, Radamil | ADDRESS ON FILE | | | | | | | |
| 527255 | SEGARRA RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 527256 | SEGARRA RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 527257 | SEGARRA RODRIGUEZ, ARIEL D. | ADDRESS ON FILE | | | | | | | |
| 527258 | SEGARRA RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 527259 | SEGARRA RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 527260 | SEGARRA RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 527261 | SEGARRA RODRIGUEZ, MIRIAM T | ADDRESS ON FILE | | | | | | | |
| 527262 | SEGARRA RODRIGUEZ, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 527263 | SEGARRA RODRIGUEZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 527264 | SEGARRA RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 527266 | SEGARRA ROMAN, ANA I | ADDRESS ON FILE | | | | | | | |
| 527267 | SEGARRA ROMAN, ARQUIMIDES | ADDRESS ON FILE | | | | | | | |
| 527268 | SEGARRA ROMAN, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 527269 | Segarra Roman, Gregorio | ADDRESS ON FILE | | | | | | | |
| 527271 | SEGARRA ROSA, JUANA | ADDRESS ON FILE | | | | | | | |
| 527272 | SEGARRA ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 527273 | SEGARRA ROSARIO, DIALMA E | ADDRESS ON FILE | | | | | | | |
| 527274 | SEGARRA ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 527275 | SEGARRA SANCHEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 527276 | SEGARRA SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 527277 | SEGARRA SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 527278 | SEGARRA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 527279 | SEGARRA SANTIAGO, SULIAN M | ADDRESS ON FILE | | | | | | | |
| 527280 | SEGARRA SANTOS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 527281 | Segarra Santos, Iliana | ADDRESS ON FILE | | | | | | | |
| 527282 | Segarra Segarra, David | ADDRESS ON FILE | | | | | | | |
| 527283 | SEGARRA SEGARRA, DAVID | LCDA. ROSA M. BONILLA PEREZ | PO BOX 3684 | | | LARES | PR | 00669 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 527284 | SEGARRA SEGARRA, ORLANDO A | ADDRESS ON FILE | | | | | | | |
| 527285 | SEGARRA SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 527286 | SEGARRA SILVA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 527287 | SEGARRA SISAMON, JEAN M. | ADDRESS ON FILE | | | | | | | |
| 527289 | Segarra Soto, Edivia | ADDRESS ON FILE | | | | | | | |
| 527290 | SEGARRA TIRADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 527291 | SEGARRA TORO, KANY | ADDRESS ON FILE | | | | | | | |
| 527292 | SEGARRA TORRES MD, AMAURY | ADDRESS ON FILE | | | | | | | |
| 527293 | SEGARRA TORRES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 527294 | SEGARRA TORRES, AMAURY | ADDRESS ON FILE | | | | | | | |
| 527295 | SEGARRA TORRES, EDNA | ADDRESS ON FILE | | | | | | | |
| 527296 | SEGARRA TORRES, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 527297 | Segarra Torres, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 527298 | SEGARRA TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 527299 | SEGARRA TORRES, JORGE D | ADDRESS ON FILE | | | | | | | |
| 527300 | SEGARRA TORRES, LOAMI | ADDRESS ON FILE | | | | | | | |
| 527301 | SEGARRA TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 527302 | SEGARRA TORRES, MORAIMA L | ADDRESS ON FILE | | | | | | | |
| 527303 | SEGARRA TURULL, ANA SOCORRO | ADDRESS ON FILE | | | | | | | |
| 527304 | SEGARRA VALENTIN MD, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 527305 | SEGARRA VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 527306 | SEGARRA VALPAIS, JAMILETTE M | ADDRESS ON FILE | | | | | | | |
| 527307 | SEGARRA VARGAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 527308 | SEGARRA VAZQUEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 527309 | Segarra Vazquez, Humberto | ADDRESS ON FILE | | | | | | | |
| 527310 | SEGARRA VAZQUEZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| 527311 | SEGARRA VAZQUEZ, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 527312 | SEGARRA VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 527313 | SEGARRA VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 527314 | SEGARRA VAZQUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 527315 | SEGARRA VAZQUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 527316 | SEGARRA VAZQUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 527317 | SEGARRA VELAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 527318 | SEGARRA VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 527319 | SEGARRA VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 527320 | SEGARRA VELEZ, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 527321 | SEGARRA VELEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 527322 | SEGARRA VERA, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 527323 | SEGARRA WOLF, YAMIL | ADDRESS ON FILE | | | | | | | |
| 527324 | SEGARRAN TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 527325 | SEGILFREDO PUENTE PARA DORA ORTIZ PRADO | URB MALAVILLE | 173 CALLE PAJUIL | | | SAN JUAN | PR | 00926-5125 | |
| 753119 | SEGISMUNDO RODRIGUEZ /TAINOS DE MAYAGUEZ | 54 CALLE DR MARTINEZ | | | | MAYAGUEZ | PR | 00680 | |
| 527326 | SEGOVIA CHICO, ANA C | ADDRESS ON FILE | | | | | | | |
| 527327 | SEGUI & ASSOCIATES INSURANCE BROKERS | PMB 253 | 138 WINSTON CHURCHILL AVENUE | | | SAN JUAN | PR | 00926-6023 | |
| 527328 | SEGUI ACEVEDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 527329 | SEGUI ACEVEDO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 527330 | SEGUI ACEVEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 527331 | SEGUI AND ASSOCIATES INSURANCE BROK | URB CROWN HLS | 138 AVE WINSTON CHURCHILL PMB 253 | | | SAN JUAN | PR | 00926 | |
| 527332 | SEGUI ANGLERO, SHERRYL E | ADDRESS ON FILE | | | | | | | |
| 527333 | Segui Aquino, Josie M | ADDRESS ON FILE | | | | | | | |
| 527334 | SEGUI BABILONIA, MICHELLE I. | ADDRESS ON FILE | | | | | | | |
| 527335 | SEGUI BOISEEN, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 527336 | SEGUI CABAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 527337 | SEGUI CASALDUC, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 527338 | SEGUI CASALDUC, JAIME A. | ADDRESS ON FILE | | | | | | | |
| 527339 | SEGUI CASANOVA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 527340 | SEGUI COLON, LUCRECIA G. | ADDRESS ON FILE | | | | | | | |
| 527341 | SEGUI COLON, LUCRECIA G. | ADDRESS ON FILE | | | | | | | |
| 527342 | SEGUI COLON, MARIA G | ADDRESS ON FILE | | | | | | | |
| 527343 | SEGUI CORCHADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 527344 | Segui Cordero, Rosa M | ADDRESS ON FILE | | | | | | | |
| 527345 | SEGUI CRESPO, DONATO | ADDRESS ON FILE | | | | | | | |
| 527346 | SEGUI DEL POZO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 527347 | SEGUI DIAZ, IDAMIL | ADDRESS ON FILE | | | | | | | |
| 527348 | SEGUI DIAZ, IDAMIL | ADDRESS ON FILE | | | | | | | |
| 527349 | SEGUI DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 527350 | SEGUI HERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 527351 | SEGUI JIMENEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 527352 | SEGUI JUARBE, SARA A. | ADDRESS ON FILE | | | | | | | |
| 527353 | SEGUI JUARBE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 527354 | SEGUI LOPEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 527355 | SEGUI LOPEZ, EDWINA M | ADDRESS ON FILE | | | | | | | |
| 527356 | SEGUI MARTINEZ, ABE J | ADDRESS ON FILE | | | | | | | |
| 527357 | Segui Matos, Raymond | ADDRESS ON FILE | | | | | | | |
| 527358 | SEGUI MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 527359 | SEGUI MEDINA, NOMARA I | ADDRESS ON FILE | | | | | | | |
| 527360 | SEGUI MIRANDA, JOEL | ADDRESS ON FILE | | | | | | | |
| 527361 | SEGUI MONROIG, CLARA | ADDRESS ON FILE | | | | | | | |
| 527362 | SEGUI MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 527363 | SEGUI MORALES, YARISKA M | ADDRESS ON FILE | | | | | | | |
| 527364 | SEGUI MORALES, YELITZA A | ADDRESS ON FILE | | | | | | | |
| 527365 | SEGUI NEGRON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 527366 | SEGUI ORAMAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 527367 | SEGUI PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 527368 | SEGUI PINEIRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 527369 | SEGUI RAMIREZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 527370 | SEGUI REYES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 527371 | SEGUI REYES, WANDA | ADDRESS ON FILE | | | | | | | |
| 527372 | SEGUI RIOS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 527373 | SEGUI RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 527374 | SEGUI RODRIGUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 527375 | SEGUI ROMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 527376 | SEGUI ROMAN, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 527377 | SEGUI ROMAN, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 527378 | SEGUI ROMAN, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 527379 | SEGUI ROMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 527380 | SEGUI SEGUI, ELVIN | ADDRESS ON FILE | | | | | | | |
| 527381 | SEGUI SEGUI, NELSON | ADDRESS ON FILE | | | | | | | |
| 527382 | Segui Serrano, Luis A | ADDRESS ON FILE | | | | | | | |
| 527383 | Segui Serrano, Robert | ADDRESS ON FILE | | | | | | | |
| 527384 | SEGUI SERRANO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 527385 | SEGUI SOTOMAYOR, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 527386 | SEGUI SUAREZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 527387 | Segui Tirado, Enid M | ADDRESS ON FILE | | | | | | | |
| 527388 | SEGUI VALENTIN, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 527389 | SEGUI VALENTIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 527390 | SEGUINOT ACEVEDO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 527391 | Seguinot Acevedo, Pablo | ADDRESS ON FILE | | | | | | | |
| 527392 | Seguinot Arroyo, Norberto | ADDRESS ON FILE | | | | | | | |
| 527393 | SEGUINOT BORIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 527394 | Seguinot Caride, Rene | ADDRESS ON FILE | | | | | | | |
| 527395 | SEGUINOT DAVILA, JUAN | ADDRESS ON FILE | | | | | | | |
| 527396 | SEGUINOT DAVILA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 527397 | SEGUINOT DAVILA, PEDRO O. | ADDRESS ON FILE | | | | | | | |
| 527398 | SEGUINOT DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 527399 | SEGUINOT DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 527400 | SEGUINOT GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 527401 | SEGUINOT GUZMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 527402 | SEGUINOT HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 527403 | SEGUINOT MELENDEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 527404 | SEGUINOT MENDEZ, LAYSHA | ADDRESS ON FILE | | | | | | | |
| 527405 | SEGUINOT MENDEZ, SHAYLA A | ADDRESS ON FILE | | | | | | | |
| 527406 | SEGUINOT NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 527407 | SEGUINOT PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 527408 | Seguinot Quintana, Richie D | ADDRESS ON FILE | | | | | | | |
| 527409 | SEGUINOT RAMOS, IRIS E | ADDRESS ON FILE | | | | | | | |
| 527410 | SEGUINOT RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 527411 | SEGUINOT RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 527412 | SEGUINOT RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 527413 | SEGUINOT SALVAT, JANICE | ADDRESS ON FILE | | | | | | | |
| 527414 | SEGUINOT TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 527415 | SEGUINOT TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 527416 | SEGUINOT TORRES, MARTA I | ADDRESS ON FILE | | | | | | | |
| 527417 | SEGUINOT VELEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 527418 | SEGUINOT VICENTY, IVELISE | ADDRESS ON FILE | | | | | | | |
| 527419 | SEGUIS, EUGENE | ADDRESS ON FILE | | | | | | | |
| 753120 | SEGUNDA CARDONA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 527420 | SEGUNDA COLÓN SOTO | ADDRESS ON FILE | | | | | | | |
| 753121 | SEGUNDA GAUTIER APONTE | URB COUNTRY CLUB | MV 37 CALLE 409 | | | CAROLINA | PR | 00982 | |
| 753122 | SEGUNDA GOMEZ MARTINEZ | PO BOX 3016 | | | | GUAYNABO | PR | 00970 | |
| 753123 | SEGUNDA IGLESIA ASAMBLEA DE DIOS | PALMAS STATION | PO BOX 2121 | | | YAUCO | PR | 00698 | |
| 753124 | SEGUNDA IGLESIA PENTECOSTAL BETHESDA | PO BOX 204 | | | | DORADO | PR | 00646 | |
| 527421 | SEGUNDA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 527422 | SEGUNDO BOSQUE SERRANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 527423 | SEGUNDO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 753125 | SEGUNDO F VALENTIN VAZQUEZ | VILLA DEL RIO | EDIF 7 APTO 88 | | | NAGUABO | PR | 00718 | |
| 527424 | SEGUNDO GAETAN, JUAN A | ADDRESS ON FILE | | | | | | | |
| 527425 | Segundo Gaetan, Victor J. | ADDRESS ON FILE | | | | | | | |
| 753126 | SEGUNDO GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 753127 | SEGUNDO HERNANDEZ RIVERA | URB VALLE TOLIMAR | D 11 CALLE CARLOS OSORIO | | | CAGUAS | PR | 00725 | |
| 527426 | SEGUNDO IMBERT MD, WINSTON | ADDRESS ON FILE | | | | | | | |
| 753128 | SEGUNDO MARTINEZ ALVAREZ | PO BOX 1787 | | | | ARECIBO | PR | 00613 | |
| 753129 | SEGUNDO MELENDEZ APONTE | URB BONNEVILLE HEIGHTS | 4 CALLE VIEQUES | | | CAGUAS | PR | 00725 | |
| 527427 | SEGUNDO ORTIZ SERVICES GROUP | ADDRESS ON FILE | | | | | | | |
| 753130 | SEGUNDO ROMAN HERNANDEZ | PO BOX 450 | | | | VEGA BAJA | PR | 00694 | |
| 753131 | SEGUNDO VARGAS/ CARIDAD DE LA ROSA | HC 80 BZN 7506 | | | | DORADO | PR | 00646 | |
| 527428 | SEGURA ABREU, LORNA | ADDRESS ON FILE | | | | | | | |
| 527429 | SEGURA CABRERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 527430 | SEGURA CONTRERAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 527431 | SEGURA MANAGEMENT INC | HC 3 BOX 10655 | | | | GURABO | PR | 00778 | |
| 527432 | SEGURA MARQUEZ, INDIANA | ADDRESS ON FILE | | | | | | | |
| 527433 | SEGURA MARQUEZ, MIREYA | ADDRESS ON FILE | | | | | | | |
| 527434 | SEGURA MARTINEZ, MARYSTER | ADDRESS ON FILE | | | | | | | |
| 527435 | SEGURA MEDINA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 527436 | SEGURA NIEVES MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 527437 | SEGURA NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 527438 | SEGURA NIEVES, JOSEFINA A | ADDRESS ON FILE | | | | | | | |
| 527439 | SEGURA NIEVES, SENEN | ADDRESS ON FILE | | | | | | | |
| 527440 | SEGURA OJEDA MD, JULIO | ADDRESS ON FILE | | | | | | | |
| 527441 | SEGURA OLAECHE, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 527442 | SEGURA PALACIOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 527443 | SEGURIDAD ILIMITADA INC | P O BOX 30888 | | | | SAN JUAN | PR | 00929 | |
| 753132 | SEGURITY PRODUCT INC | 65TH INF STA | P O BOX 29047 | | | SAN JUAN | PR | 00929 | |
| 527444 | SEGURO ADEUDADO - AEELA | P O BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| 527445 | SEGURO POR MUERTE ASOC ELA | PO BOX 362766 | | | | SAN JUAN | PR | 0009364508 | |
| 527446 | SEGURO SOCIAL CHOFERIL | 505 AVE. MUNOZ RIVERA PISO 9 | | | | SAN JUAN | PR | 00918 | |
| 753133 | SEGUROS JOSE A ORTIZ | P O BOX 1141 | | | | JAYUYA | PR | 00664 | |
| 527447 | SEGUROS ALCAIDE, INC | PO BOX 1737 | | | | HATILLO | PR | 00659 | |
| 753134 | SEGUROS AXEL MONE | P O BOX 236 | | | | YAUCO | PR | 00698 | |
| 753135 | SEGUROS CALDERON INC | PO BOX 13427 | | | | SAN JUAN | PR | 00908-6978 | |
| 753136 | SEGUROS COLON INC | PO BOX 2018 | | | | AIBONITO | PR | 00705 | |
| 527448 | SEGUROS CONESA INC | EST DE SAN FERNANDO | CALLE 5 G4 | | | CAROLINA | PR | 00985 | |
| 753137 | SEGUROS DE SAN MIGUEL INC | PO BOX 70341 | | | | SAN JUAN | PR | 00936 | |
| 753138 | SEGUROS DE VIDA TRIPLE S INC. | PO BOX 70313 | | | | SAN JUAN | PR | 00936 | |
| 527449 | SEGUROS ERIC NUNEZ INC | PO BOX 1863 | | | | YAUCO | PR | 00698-1863 | |
| 527450 | SEGUROS FELIX A. RIVERA | ADDRESS ON FILE | | | | | | | |
| 527451 | SEGUROS GONZALEZ BURGOS INC | PO BOX 461 | | | | AGUADA | PR | 00602 | |
| 527452 | SEGUROS HERNANDEZ Y ASSOC INC | PO BOX 1816 | | | | TRUJILLO ALTO | PR | 00977 | |
| 527453 | SEGUROS JAVIER CALDERON INC | 500 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-2652 | |
| 527454 | SEGUROS LA TORRE INC | P O BOX 11941 | | | | SAN JUAN | PR | 00922-1941 | |
| 527455 | SEGUROS MANUEL IGARTUA | ADDRESS ON FILE | | | | | | | |
| 753139 | SEGUROS MIGUEL HERNANDEZ | 4730 MILITAR AVE | | | | ISABELA | PR | 00662 | |
| 527456 | SEGUROS N COLON INC | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 527457 | SEGUROS N COLON, INC | ADDRESS ON FILE | | | | | | | |
| 753140 | SEGUROS NELLY RODRIGUEZ DEL VALLE | PO BOX 50156 | | | | LEVITTOWN | PR | 00950 | |
| 527458 | SEGUROS NELLY RODRIGUEZ DEL VALLE, INC | PO BOX 50156 | | | | TOA BAJA | PR | 00950-0156 | |
| 527460 | SEGUROS RODRIGUEZ QUINTERO CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 0096880000 | |
| 753141 | SEGUROS SERVICIOS DE SALUD | PO BOX 363628 | | | | SAN JUAN | PR | 00936 | |
| 527461 | SEGUROS STEVEN ROSSY INC | URB CONSTANCIA | 1711 PASEO LA COLONIA | | | PONCE | PR | 00717 | |
| 527462 | SEGUROS TOMAS J MENDEZ INC | PO BOX 272 | | | | AGUADILLA | PR | 00690 | |
| 527463 | SEGUROS TRIPLE S AGENCY | PO BOX 360838 | | | | SAN JUAN | PR | 00936-0838 | |
| 753142 | SEGUROS TRIPLE S INC. | PO BOX 70313 | | | | SAN JUAN | PR | 00936-0313 | |
| 527464 | SEGUROS YASMIN BELEN Y ASSOCIADOS INC | PO BOX 7891 PMB 725 | | | | GUAYNABO | PR | 00970-7891 | |
| 753143 | SEGWAY DE PUERTO RICO | PO BOX 363909 | | | | SAN JUAN | PR | 00936 | |
| 527465 | SEHGAL EYE ASSOCIATES | 1245 WORCESTER ST | STE 1024 | | | NATICK | MA | 01760 | |
| 753144 | SEIDA NEGRON CARMENATY | ADDRESS ON FILE | | | | | | | |
| 527466 | SEIFERT & FORT FAMILY COMMUNITY HEALTH CENTER | MEDICAL RECORDS DEPARTMENT | 70 MAIN STREET | | | DANBURY | CT | 06810-7832 | |
| 527467 | SEIFERT PEREZ, JANILLE | ADDRESS ON FILE | | | | | | | |
| 527468 | SEIGLIE PENABAD, JORGE | ADDRESS ON FILE | | | | | | | |
| 527469 | SEIGLIE QUINONES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 527470 | SEIGLIE QUINONES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 527471 | SEIJAS CARDENES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 527472 | SEIJO ADORNO, JENNYVETTE | ADDRESS ON FILE | | | | | | | |
| 527473 | SEIJO ARCHILLA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 527474 | SEIJO BARBOSA | ADDRESS ON FILE | | | | | | | |
| 527475 | SEIJO FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 527476 | SEIJO GOMEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 527477 | SEIJO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 527478 | SEIJO JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 527479 | SEIJO LEBRON, MARIMEL | ADDRESS ON FILE | | | | | | | |
| 527480 | SEIJO MARTINEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 527481 | SEIJO MORALES, GENESYS | ADDRESS ON FILE | | | | | | | |
| 527482 | SEIJO ORTIZ, BERTHAIDA | ADDRESS ON FILE | | | | | | | |
| 527483 | SEIJO ORTIZ, BERTHAIDA | ADDRESS ON FILE | | | | | | | |
| 527484 | SEIJO ORTIZ, JENNY E. | ADDRESS ON FILE | | | | | | | |
| 527485 | SEIJO PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 527486 | SEIJO RIVERA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 527487 | SEIJO RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 527488 | SEIJO RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 527489 | SEIJO RIVERA, TYRONE | ADDRESS ON FILE | | | | | | | |
| 527490 | SEIJO RIVERA, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 527491 | SEIJO ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 527492 | SEIJO ROSARIO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 527493 | SEIJO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 527494 | SEIJO ROSARIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 527495 | SEIJO TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 527496 | SEIJO VELAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 527497 | SEIJO VIDAL, GLORIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 527498 | SEIJO VIDAL, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 527499 | SEIJO VIDAL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 527500 | SEIJO VIDAL, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 527501 | SEIJO, JANINE | ADDRESS ON FILE | | | | | | | |
| 527502 | SEIJO, JOEL | ADDRESS ON FILE | | | | | | | |
| 527503 | SEIKO ELECTRICAL | PMB 4012135 SUITE 15 | CARR. 2 | | | BAYAMON | PR | 00959-5259 | |
| 527504 | SEIKO G BARAHONA DBA MILLENNIUN | PMB 401 2135 STE 15 | CARR 2 | | | BAYAMON | PR | 00959 | |
| 527505 | SEIL ROMAN ORTIZ | COND PASEO MONTE FLORES APT 510 | | | | CAROLINA | PR | 00987 | |
| 527506 | SEILHAMER ANADON, DEBORA | ADDRESS ON FILE | | | | | | | |
| 527507 | SEILHAMER ANADON, DEBORA | ADDRESS ON FILE | | | | | | | |
| 527508 | SEILHAMER ANADON, DENNIS L | ADDRESS ON FILE | | | | | | | |
| 527509 | SEILHAMER RODRIGUEZ, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 527510 | SEIMARIS ARIMONT CRUZ | ADDRESS ON FILE | | | | | | | |
| 527511 | Sein Alvarez, Jose I | ADDRESS ON FILE | | | | | | | |
| 527512 | Sein Alvarez, Omar A | ADDRESS ON FILE | | | | | | | |
| 527513 | SEIN APONTE, NANCY | ADDRESS ON FILE | | | | | | | |
| 527514 | SEIN APONTE, NANCY | ADDRESS ON FILE | | | | | | | |
| 527515 | SEIN BENETTY, MARIA | ADDRESS ON FILE | | | | | | | |
| 527516 | SEIN BRAVO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 527517 | SEIN CARDONA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 527518 | SEIN CARTAGENA, LUIS K. | ADDRESS ON FILE | | | | | | | |
| 527519 | SEIN CRUZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 527520 | Sein Egipciaco, Jose C | ADDRESS ON FILE | | | | | | | |
| 527521 | Sein Egipciaco, Luis A | ADDRESS ON FILE | | | | | | | |
| 527522 | SEIN FIGUEROA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 527523 | SEIN FIGUEROA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 527524 | SEIN GARCIA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 527525 | SEIN GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 527526 | SEIN GRAJALES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 527527 | SEIN HERNANDEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 527528 | SEIN LOPEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 527529 | SEIN LORENZO, ANA M | ADDRESS ON FILE | | | | | | | |
| 527530 | SEIN LORENZO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 527531 | SEIN LUCENA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 527532 | SEIN MD , RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 527533 | SEIN MELENDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 527534 | SEIN MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 527535 | SEIN MORALES, DILCIA M | ADDRESS ON FILE | | | | | | | |
| 527536 | Sein Morales, Dohanie | ADDRESS ON FILE | | | | | | | |
| 527537 | SEIN MORALES, MOISES | ADDRESS ON FILE | | | | | | | |
| 527538 | SEIN NAJERA MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 527539 | SEIN NAJERA, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 527540 | SEIN PADILLA, AYRIM | ADDRESS ON FILE | | | | | | | |
| 527541 | SEIN PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 527542 | SEIN RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 527543 | SEIN RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 527544 | SEIN RUIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 527545 | SEIN SIACA MD, RAFAEL E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 527546 | SEIN TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 527547 | SEIN VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 527548 | SEISE GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 527549 | SEISE OCASIO, DARILYN | ADDRESS ON FILE | | | | | | | |
| 527550 | SEISE RAMOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 527551 | SEISE RIBOT, SAMARY | ADDRESS ON FILE | | | | | | | |
| 527552 | SEISE RUIZ, ALBA S | ADDRESS ON FILE | | | | | | | |
| 527553 | SEISE SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 527554 | SEISE SEISE, OMARALY | ADDRESS ON FILE | | | | | | | |
| 753145 | SEISMOLIGICAL SOCIETY OF AMERICA | 201 PLAZA PROFESSIONAL BUILDING | | | | EL CERRITO | CA | 94530 | |
| 753146 | SEJUAN NAZARIO (TECNODATA) | 39 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 527555 | SEJUELA AMADOR, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 527556 | SEJUELA ORTEGA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 527557 | SEJUINOT MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 753147 | SEKHAR LALIGAM N MD | 8301 ARLINGTON BLVD 310 | | | | FAIRFAX | VA | 2301 | |
| 527558 | SEKULITS SANTIAGO, LAZART | ADDRESS ON FILE | | | | | | | |
| 527559 | SEKULITS SANTIAGO, NELLY MABEL | ADDRESS ON FILE | | | | | | | |
| 527560 | SELANIA MENDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 753148 | SELANIA MENDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 753149 | SELBY M MERCADO QUEVAS | PARQUE DE LAJAS | APT C 14 | | | LAJAS | PR | 00667 | |
| 527561 | SELCHIA BERMUDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 753150 | SELECT APPLIANCE SALES INC | 159 WEST HARRIS AVE | | | | SAN FRANCISCO | CA | 94080 | |
| 527562 | SELECT MEDIA | 333 HUDSON ST. 4TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 527563 | SELECT ORTHOPEDICS LLC | 36 WOODLANDS STREET | | | | HARTFORD | CT | 06105 | |
| 527564 | SELECT PORTFOLIO SERVICING INC | 3815 SOUTHWEST TEMPLE | | | | SALT LAKE CITY | UT | 84115 | |
| 527565 | SELECTA INSURANCE AGENCY INC | P O BOX 2055 | | | | BAYAMON | PR | 00960 | |
| 753151 | SELECTO CANDELARIO | PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 753154 | SELECTO COFFEE BREAK | C/O ANA M VAZQUEZ | PO BOX 9023431 | | | SAN JUAN | PR | 00902 | |
| 753152 | SELECTO COFFEE BREAK | P O BOX 9355 | | | | SAN JUAN | PR | 00908-9355 | |
| 753153 | SELECTO COFFEE BREAK | PO BOX 11959 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1959 | |
| 527566 | SELECTO, JARDIN | ADDRESS ON FILE | | | | | | | |
| 527567 | SELECTOS | 2051 PEDRO ALBIZU CAMPOS STE 4 | | | | AGUADILLA | PR | 00603-6083 | |
| 753155 | SELECTOS LA MARINA #1 | PO BOX 357 | GEORGETTI 35 | | | NARANJITO | PR | 00719 | |
| 753156 | SELECTOS M & M | URB JARDINES | 54 CALLE 1 | | | TOA ALTA | PR | 00954 | |
| 527568 | SelecTransportation International Insurer | 9550 North Loop East | | | | Houston | TX | 77029 | |
| 527569 | SelecTransportation International Insurer | Attn: Carlos Irizarry, Principal Representative | The Atrium Business Center | 530 Ave. de la Constitucion #284 | | San Juan | PR | 90123-901 | |
| 753157 | SELENE PROENZA JAUME | PO BOX 194144 | | | | SAN JUAN | PR | 00919-4144 | |
| 527570 | SELENIA AYALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 527571 | SELENIA DEL ROSARIO PAULINO | ADDRESS ON FILE | | | | | | | |
| 527572 | SELENIA DEL ROSARIO PAULINO | ADDRESS ON FILE | | | | | | | |
| 753158 | SELENIA GARCIA MALDONADO | BOX 914 | | | | ARECIBO | PR | 00613 | |
| 527573 | SELENIA H SANTANA SANJURJO | ADDRESS ON FILE | | | | | | | |
| 527574 | SELENIA I FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 753159 | SELENIA MARTINEZ VALENTIN | PO BOX 2956 | | | | ARECIBO | PR | 00613 | |
| 527575 | SELENIA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 753160 | SELENIA MELENDEZ RIVERA | PMB 221 P O BOX 7004 | | | | VEGA BAJA | PR | 00693 | |
| 753161 | SELENIA MORAN LOPEZ | HC 04 44942 | | | | CAGUAS | PR | 00725 | |
| 753162 | SELENIA MORAN LOPEZ | 68 CALLE MANATI | | | | SAN JUAN | PR | 00917 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 753163 | SELENIA RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 753164 | SELENIA TORRES LOPEZ | 4TA SEC LEVITTOWN | AQ 8 CALLE LYDIA CENTRAL | | | TOA BAJA | PR | 00949 | |
| 527576 | SELENITA RODRIGUEZ Y/O MIGUEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 527577 | SELESIAN SOCIETY ORATORIO JUAN BOSCO | PO BOX 14367 | | | | SAN JUAN | PR | 00916-4367 | |
| 527578 | SELF LEARNING SOLUTIONS LLC | 1338 GLACIER HILL DR. | | | | MADISON | WI | 53704 | |
| 527579 | SELFOON DINAMICS CORP | HC 4 BOX 11649 | | | | YAUCO | PR | 00698-9504 | |
| 527580 | SELGAS CASH & CARRY | P O BOX 649 | | | | FLORIDA | PR | 00650 | |
| 527581 | SELIDETH PEREZ RIVERO | ADDRESS ON FILE | | | | | | | |
| 527582 | SELIG INDUSTRIES | PO BOX 3617 | | | | CAROLINA | PR | 00984 | |
| 527583 | SELINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 527584 | SELLA GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 527585 | SELLA MERCADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 527586 | SELLA RODRIGUEZ, ELINO | ADDRESS ON FILE | | | | | | | |
| 527587 | SELLAS APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 527588 | SELLAS RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 527589 | SELLAS VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 527590 | SELLES CALDERIN, LILLIAN R | ADDRESS ON FILE | | | | | | | |
| 527591 | SELLES CALDERIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 527592 | SELLES GARCIA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 527593 | SELLES GUERRINI, ARLENE DE L | ADDRESS ON FILE | | | | | | | |
| 527594 | SELLES GUZMAN, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 527595 | SELLES HERNANDEZ MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 527596 | SELLES HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 527597 | SELLES MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 527598 | SELLES MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 527599 | SELLES MORALES, JAVIER F. | ADDRESS ON FILE | | | | | | | |
| 527600 | SELLES NEGRON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 527601 | SELLES ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 527602 | SELLES PRIETO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 527603 | SELLES RIOS, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 527604 | SELLES RIOS, CANDIDA A. | ADDRESS ON FILE | | | | | | | |
| 527605 | SELLES RIOS, LUISA V | ADDRESS ON FILE | | | | | | | |
| 527606 | SELLES TORRES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 527607 | SELLES TORRES, TEHANIE | ADDRESS ON FILE | | | | | | | |
| 527608 | SELLES TORRES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 527609 | SELLES VELAZQUEZ, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 527610 | SELLES VELAZQUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 527611 | SELLOS TITAN | ADDRESS ON FILE | | | | | | | |
| 527612 | SELLOS TITAN | AVE. LOMAS VERDES N-19 | | | | BAYAMON | PR | 00956 | |
| 527613 | SELLOS Y SELLOS INC | 5 CALLE JOSE JULIAN ACOSTA | | | | GUAYNABO | PR | 00969 | |
| 527614 | SELLOS Y SELLOS INC | AVE JSUS T PIÑEIRO 1600 | | | | GUAYNABO | PR | 00921 | |
| 527615 | SELLOS Y SELLOS INC | CALLE JOSE JUALIAN ACOSTA #5 | GUAYNABO PUEBLO | | | GUAYNABO | PR | 00969 | |
| 527616 | SELLOS Y SELLOS INC. | CALLE JOSE JULIAN ACOSTA #5 | | | | GUYNABO | PR | 00969 | |
| 527617 | SELLOS Y SELLOS INC. | CALLE JOSE JULIAN ACOSTA #5 | | | | GUAYNABO | PR | 00969 | |
| 527618 | SELLOS Y SELLOS, INC | AVE JESUS T PINERO 1600 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 527619 | SELMA BAEZ E HILDA BAEZ | ADDRESS ON FILE | | | | | | | |
| 753165 | SELMA CANDELARIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 527620 | SELMA M RIOS CALDERON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 527621 | SELMA VELEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 527622 | SELPA AYALA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 527623 | SELPA DAVILA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 527624 | SELPA GARAY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 527625 | SELPA GARAY, ROSIENID | ADDRESS ON FILE | | | | | | | |
| 527626 | SELPA GONZALEZ, ELIS | ADDRESS ON FILE | | | | | | | |
| 527627 | SELPA SLADER, EVELYN | ADDRESS ON FILE | | | | | | | |
| 527628 | SELPA SLADER, GLENDA | ADDRESS ON FILE | | | | | | | |
| 527629 | SELSA MONTANEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 527630 | SELVA CORREA, AIXA C | ADDRESS ON FILE | | | | | | | |
| 527631 | SELVA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 753166 | SELVA I TORRES | ADDRESS ON FILE | | | | | | | |
| 527632 | SELVA MACHADO CASALES | ADDRESS ON FILE | | | | | | | |
| 527633 | SELVA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 527634 | SELVA SOTO, JANET | ADDRESS ON FILE | | | | | | | |
| 753167 | SELVA USA | 2999 NE 191ST ST PH 2 | | | | MIAMI | FL | 33180 | |
| 527635 | SELVA VARGAS, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 527636 | SELVA VARGAS, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 527637 | SEM M SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 527638 | SEMANARIO ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 527639 | SEMANARIO ESTRELLA INC | P O BOX 366084 | | | | SAN JUAN | PR | 00936-6084 | |
| 527640 | SEMANARIOS REGIONALES INC DBA EL NORTE | Y HORIZONTE | PO BOX 2003 | | | CATANO | PR | 00963-2003 | |
| 527641 | SEMANARIOS REGIONALES, INC/DBA EL NORTE | PO BOX 2003 | | | | CATANO | PR | 00963-2003 | |
| 527642 | SEMBLER, INC | PLAZOLETA LA CERAMICA 40208 | CARR 190 SUITE 110 | | | CAROLINA | PR | 00983-1977 | |
| 527643 | SEMIBEY BURGOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 527644 | SEMIDEI CAMACHO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 527645 | SEMIDEI CAMACHO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 527646 | SEMIDEI CORDERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 527647 | SEMIDEI CORDERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 527648 | SEMIDEI CORDERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 527649 | SEMIDEI DELGADO, LICIA E | ADDRESS ON FILE | | | | | | | |
| 527650 | SEMIDEI DELGADO, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 527651 | SEMIDEI DELGADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 527652 | SEMIDEI FELICIANO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 527653 | SEMIDEI FELICIANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 527654 | SEMIDEI FRATICELLI, LORNA Y. | ADDRESS ON FILE | | | | | | | |
| 527655 | SEMIDEI IRIZARRY, MARIA C | ADDRESS ON FILE | | | | | | | |
| 527656 | SEMIDEI PORTELA, ANGEL JOSE | ADDRESS ON FILE | | | | | | | |
| 527657 | SEMIDEI RIVERA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 527658 | SEMIDEI RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 527659 | SEMIDEI ROLSHAUSEN, LILLIAM G | ADDRESS ON FILE | | | | | | | |
| 527660 | SEMIDEI VAZQUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 527661 | Semidei Velez, Candida | ADDRESS ON FILE | | | | | | | |
| 527662 | SEMIDEI VELEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 527663 | Semidei Velez, Julio C | ADDRESS ON FILE | | | | | | | |
| 527664 | SEMIDEY ACOSTA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 527665 | SEMIDEY ALICEA, YAIRA L. | ADDRESS ON FILE | | | | | | | |
| 527666 | SEMIDEY ANTONETTY, AIDA | SIZZETTE NIEVES CAUSADE | PO BOX 779 | | | GUAYAMA | PR | 00785 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 527667 | SEMIDEY ANTONETTY, AIDA | TOMAS UJAQUE ACEVEDO | PO BOX 330951 | | | PONCE | PR | 00733-0951 | |
| 527668 | SEMIDEY BLANES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 527669 | SEMIDEY BURGOS, DORIEANN | ADDRESS ON FILE | | | | | | | |
| 527670 | SEMIDEY CASTILLO, FLORA | ADDRESS ON FILE | | | | | | | |
| 527671 | SEMIDEY DAVILA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 527672 | SEMIDEY DE JESUS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 527673 | Semidey Delgado, Francisco | ADDRESS ON FILE | | | | | | | |
| 527674 | SEMIDEY DESARDEN, IRIS | ADDRESS ON FILE | | | | | | | |
| 527675 | SEMIDEY DOMINGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 527676 | SEMIDEY DOMINGUEZ, SONESHKA | ADDRESS ON FILE | | | | | | | |
| 527677 | SEMIDEY FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 527678 | SEMIDEY IRIZARRY, IVETTE | ADDRESS ON FILE | | | | | | | |
| 527679 | SEMIDEY LATORRE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 527680 | SEMIDEY LATORRE, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 527681 | SEMIDEY MARQUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 527682 | Semidey Martinez, Moises | ADDRESS ON FILE | | | | | | | |
| 527683 | SEMIDEY MATOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 527684 | SEMIDEY MATOS, SANTA | ADDRESS ON FILE | | | | | | | |
| 527685 | SEMIDEY MEDINA, DIANELIS | ADDRESS ON FILE | | | | | | | |
| 527686 | SEMIDEY MONTANEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 527687 | SEMIDEY MONTANEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 527688 | SEMIDEY MONTANEZ, WANDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 527689 | SEMIDEY MORALES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 527690 | SEMIDEY ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 527691 | SEMIDEY ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 527692 | SEMIDEY ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 527693 | SEMIDEY ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 527694 | SEMIDEY PAGAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 527695 | SEMIDEY PAREDES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 527696 | SEMIDEY PEREZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 527697 | SEMIDEY PEREZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 527698 | SEMIDEY PEREZ, ANGIM E | ADDRESS ON FILE | | | | | | | |
| 527699 | SEMIDEY PEREZ, ANIXA | ADDRESS ON FILE | | | | | | | |
| 527700 | SEMIDEY PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 527701 | SEMIDEY PINA, HILDA | ADDRESS ON FILE | | | | | | | |
| 527702 | SEMIDEY RAMOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 527703 | SEMIDEY REYES, MERARI | ADDRESS ON FILE | | | | | | | |
| 527704 | SEMIDEY RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 527705 | Semidey Rivera, Wilden | ADDRESS ON FILE | | | | | | | |
| 527706 | SEMIDEY ROBLES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 527707 | SEMIDEY ROBLES, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 527708 | SEMIDEY ROBLES, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 527709 | SEMIDEY RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 527710 | SEMIDEY RODRIGUEZ, DAMARY | ADDRESS ON FILE | | | | | | | |
| 527711 | SEMIDEY RODRIGUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 527712 | SEMIDEY RODRIGUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 527713 | Semidey Santana, Kermit X | ADDRESS ON FILE | | | | | | | |
| 527714 | SEMIDEY SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 527715 | SEMIDEY SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 527716 | SEMIDEY SEIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 527717 | SEMIDEY TORRES, JULIA A | ADDRESS ON FILE | | | | | | | |
| 527718 | SEMIDEY VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 527719 | SEMIDEY VELAZQUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 527720 | SEMIDEY VELAZQUEZ, MIRNA E | ADDRESS ON FILE | | | | | | | |
| 527721 | SEMIDEY VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 527722 | Semidey Velez, Rene | ADDRESS ON FILE | | | | | | | |
| 527723 | SEMIDEY, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 753168 | SEMILLAS DE AMOR | PO BOX 2348 | | | | BAYAMON | PR | 00960 | |
| 753169 | SEMILLAS DEL TUREY INC | AVENIDA BETANCES | 172 173 HERMANAS DAVILA | | | BAYAMON | PR | 00959 | |
| 527724 | SEMILOT INC | D5 PARK PLACE ST | TORRIMAR ESTATES | | | GUAYNABO | PR | 00969 | |
| 527725 | SEMINARIO AL DIA, INC | 504 CARLOTA MATIENZO | | | | SAN JUAN | PR | 00918-3229 | |
| 527726 | SEMINARIO DE DESARROLLO PROFESIONAL FPR | URB HYDE PARK | 249 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 527727 | SEMINARIO DESARROLLO PROF. FPR INC | URB. HYDE PARK 249 CALLE LAS MARIAS | | | | SAN JUAN | PR | 00927 | |
| 753170 | SEMINARIO EVANGELICO DE PUERTO RICO | 776 PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 527728 | SEMINARIO GRAFICA' 94 | 207 ELEANOR ROOSEVELT OFIC 3 | | | | HATO REY | PR | 00918 | |
| 753171 | SEMINARIO MAYOR REGIONAL SJN BAUTIS | APARTADO 11714 | | | | SAN JUAN | PR | 00922 1714 | |
| 527729 | SEMINARIO PINGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 753172 | SEMINARIO TECNOLOGICO ALIANZA | P O BOX 195343 | | | | SAN JUAN | PR | 00919 5343 | |
| 527730 | SEMINARIOS AL DIA INC | 504 CARLOTA MATIENZO | | | | SAN JUAN | PR | 00918-3229 | |
| 527731 | SEMINARIOS AL DIA, INC. | 504 CARLOTA MATIENZO, | | | | | PR | 00918-3229 | |
| 527732 | SEMINARIOS DE DESARROLLO PROFESIONAL FPR | URB HYDE PARK | 249 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 527733 | SEMINARIOS IDEAS | P O BOX 13033 | | | | SAN JUAN | PR | 00908-3033 | |
| 527734 | SEMINARIOS IMAGEN | PO BOX 9118 | | | | SAN JUAN | PR | 00908 | |
| 753173 | SEMINARIOS IMAGEN DBA PRODUCCION IMAGEN | 884 AVE ASHFORD SUITE 2B | | | | SAN JUAN | PR | 00907 | |
| 753174 | SEMINARIOS IMAGEN DBA PRODUCCION IMAGEN | O KELLY PLAZA | 55 AGUADILLA SUITE 101 | | | SAN JUAN | PR | 00907 | |
| 527735 | SEMINARIOS IMAGEN INC | 609 AVE MIRAMAR STE 202 | | | | SAN JUAN | PR | 00907 | |
| 527737 | SEMINARIOS IMAGEN INC | PO BOX 9118 | | | | SAN JUAN | PR | 00908 | |
| 527738 | SEMINARIOS IMAGEN,INC | AVE. MIRAMAR 609 STE. 202 | | | | SAN JUAN | PR | 00907 | |
| 527739 | SEMINARIOS RENACER, INC. | URB. VALLE COSTERO | 3202 ARENA L-2 | | | SANTA ISABEL | PR | 00757 | |
| 527740 | SEMINARIOS Y TALLERES IMAGEN | EL SENORIAL 166 AVE WINSTON CHURCHILL | | | | RIO PIEDRAS | PR | 00926 | |
| 527741 | SEMINARS & PROMOTIONS | PMB 372 90 RIO HONDO AVE. | | | | BAYAMON | PR | 00961-3113 | |
| 753175 | SEMINARS & PROMOTIONS | PMB 372 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 527742 | SEMINOLE COMM MENTAL HEALTH CENTER INC | MEDICAL RECORDS | 237 FERNWOOD BLVD | | | FERN PARK | FL | 32730 | |
| 753176 | SEMIRAMIS GONZALEZ DIAZ | 1105 COND GALAXY | | | | CAROLINA | PR | 00979 | |
| 753177 | SEMIRAMIS GONZALEZ DIAZ | 1205 COND GALAXY APT 1205 | | | | CAROLINA | PR | 00979 | |
| 527743 | SEMORAN PRIME CARE CENTER | ATTN MEDICAL RECORDS | 1287 N SEMORAN BLVD STE 200 | | | ORLANDO | FL | 32807 | |
| 527744 | SEMPER INNOVA | ADDRESS ON FILE | | | | | | | |
| 527745 | SEMPER INNOVA CORP. | HC 05 BOX 57714 | | | | HATILLO | PR | 00659 | |
| 527746 | SEMPER INNOVA CORP. | PO BOX 29906 | | | | SAN JUAN | PR | 00929-0906 | |
| 527747 | SEMPER INNOVA CORP. | PO BOX 79296 | | | | CAROLINA | PR | 00984-9226 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 527748 | SEMPER RONDON, ROSSY | ADDRESS ON FILE | | | | | | | |
| 527749 | Sempit Arce, Santos I | ADDRESS ON FILE | | | | | | | |
| 527750 | SEMPRIT MARQUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 527751 | SEMPRIT NATER, CAROL | ADDRESS ON FILE | | | | | | | |
| 527752 | SEMPRIT RIVERA, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 527753 | SEMPRIT RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 527754 | SEMS MOLINA, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 753179 | SEMYF INC | CALLE SAN FRANCISCO 200 | VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 753178 | SEMYF INC | P O BOX 195529 | | | | SAN JUAN | PR | 00919 5529 | |
| 753180 | SEN ANIBAL MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 753181 | SEN CARLOS PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 753182 | SEN ENRIQUE RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 753183 | SEN JORGE A RAMOS COMAS | ADDRESS ON FILE | | | | | | | |
| 753184 | SEN LUIS F NAVAS DE LEON | ADDRESS ON FILE | | | | | | | |
| 527755 | SEN SERGIO PENA CLOS | P O BOX 544 | | | | CAGUAS | PR | 00726 | |
| 527756 | SEN SERGIO PENA CLOS | PO BOX 50071 | | | | SAN JUAN | PR | 00902-6271 | |
| 753185 | SEN VELDA GONZALEZ DE MODESTI | ADDRESS ON FILE | | | | | | | |
| 527757 | SENA PEREZ, CRISTINA C | ADDRESS ON FILE | | | | | | | |
| 527758 | SENA PEREZ, CRISTINA C. | ADDRESS ON FILE | | | | | | | |
| 527759 | SENA SUNCAR, KISSIS I | ADDRESS ON FILE | | | | | | | |
| 527761 | SENADO DE PR Y ANA N VAZQUEZ LASSEN | P O BOX 3431 | | | | SAN JUAN | PR | 00904-3431 | |
| 753186 | SENADO DE PUERTO RICO | P O BOX 9023431 | | | | SAN JUAN | PR | 00902-3431 | |
| 527763 | SENADORES DE SAN JUAN BASEBALL CLASE A | HC 2 BOX 9600 | | | | GUAYNABO | PR | 00971 | |
| 527764 | SENAHIDA CANDELARIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 753187 | SENCORE | 3200 W SENCORE DR | | | | SIOUX FALLS | SD | 57107 | |
| 527765 | SENDEROS CARE, FACILITIES | ADDRESS ON FILE | | | | | | | |
| 527766 | SENDRAL RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 527767 | Seneca Insurance Company, Inc. | 160 Water St. | | | | New York | NY | 10038 | |
| 527768 | Seneca Insurance Company, Inc. | Attn: Douglas M. Libby, President | 160 Water Street | | | New York | NY | 10038 | |
| 527769 | Seneca Insurance Company, Inc. | Attn: Lois Nola, Circulation of Risk | 160 Water Street | | | New York | NY | 10038 | |
| 527770 | Seneca Insurance Company, Inc. | Attn: Lois Nola, Consumer Complaint Contact | 160 Water Street | | | New York | NY | 10038 | |
| 527771 | Seneca Insurance Company, Inc. | Attn: Lois Nola, Regulatory Compliance Government | 160 Water Street | | | New York | NY | 10038 | |
| 527772 | Seneca Insurance Company, Inc. | Attn: Tim Yap , Premiun Tax Contact | 160 Water Street | | | New York | NY | 10038 | |
| 527773 | SENEIDA CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 527774 | SENEN OJEDA ARROYO | ADDRESS ON FILE | | | | | | | |
| 753188 | SENEN RODRIGUEZ CRUZ | HC 1 BOX 6424 | | | | JUNCOS | PR | 00777 | |
| 753189 | SENEN SANTIAGO BERROCAL | ADDRESS ON FILE | | | | | | | |
| 753190 | SENEN SANTIAGO BERROCAL | ADDRESS ON FILE | | | | | | | |
| 753191 | SENEN TORRES | ADDRESS ON FILE | | | | | | | |
| 753192 | SENEN VEGA CRUZ | P O BOX 142083 | | | | ARECIBO | PR | 00614-2083 | |
| 527775 | SENERIZ LIZARDI, VICTOR | ADDRESS ON FILE | | | | | | | |
| 527776 | SENERIZ LONGO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 527777 | SENERIZ LONGO, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 527778 | SENERIZ OLIVENCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 527779 | SEÑERIZ ORTIZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 527780 | SENERIZ RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 527781 | SENERIZ SOLANO, AMANDA L. | ADDRESS ON FILE | | | | | | | |
| 527782 | SENERIZ VEGA, FRANK | ADDRESS ON FILE | | | | | | | |
| 753193 | SENESCENCIA COMMUNITY AC | YADIRA APONTE SERRANO | CAMINO LOS ANDINOS CARR 844 KM 4 3 | | | SAN JUAN | PR | 00926 | |
| 527783 | SENGES ARANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 753194 | SENIA CARABALLO ROSARIO | 57 EL CERRO C/ PASARELL | | | | YAUCO | PR | 00698 | |
| 527784 | SENIADILEN PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 527785 | SENIOR 96 | PO BOX 723 | | | | RINCON | PR | 00677 | |
| 527786 | SENIOR MARINO MD, JOHAM | ADDRESS ON FILE | | | | | | | |
| 527787 | SENOS ADVANCED BREAST CARE | 525 FD ROOSEVELT SUITE 403 | TORRE PLAZA LAS AMERICAS | | | SAN JUAN | PR | 00918 | |
| 527788 | SENQUIZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 527789 | SENQUIZ CRUZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 527790 | SENQUIZ EMMANUELLI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 527791 | SENQUIZ GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 527792 | SENQUIZ ORTIZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 527793 | SENQUIZ ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 527794 | SENQUIZ OYOLA, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 527795 | SENQUIZ RAMOS, NELLY | ADDRESS ON FILE | | | | | | | |
| 527796 | SENQUIZ SANCHEZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 527797 | Senquiz Soto, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 527798 | SENQUIZ VELAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 753195 | SENSABILITY INC | 299 B PETERSON ROAD | | | | LIBERTYLVILLE | IL | 60048 | |
| 527799 | SENSATRONICS LLC | 13091 POND SPRINGS ROAD | BLDG D-350 | | | AUSTIN | TX | 78729 | |
| 527800 | SENSE CORP | 17 RAMS GATE | | | | ST LOUIS | MO | 63132 | |
| 753196 | SENSE CORP C/O WOODS & WOODS | P O BOX 193600 | | | | SAN JUAN | PR | 00919-3600 | |
| 527801 | SENSE SOFTWARE INTERNATIONAL | P O BOX 364527 | | | | SAN JUAN | PR | 00926 | |
| 527802 | SENSIA HEALTHCARE | 875 W LAYTON AVE | | | | MILWAUKEE | WI | 53221 | |
| 753197 | SENSORMATIC DEL CARIBE INC | PO BOX 71205 | | | | SAN JUAN | PR | 00936-0920 | |
| 527803 | SENTARA NORTHERN VIRGINIA MEDICAL CENTER | PO BOX 556 | | | | PUEBLO | CO | 81002 | |
| 527804 | SENTARA VIRGINIA BEACH GENERAL HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 527805 | SENTIDO COMUN INC | HC 1 BOX 29030 PMB 26 | | | | CAGUAS | PR | 00725 | |
| 527806 | SENTINEL GROUP, LLC | 1510 AVE PONCE DE LEON 5B | | | | SAN JUAN | PR | 00909 | |
| 527807 | Sentry Insurance a Mutual Company | 1800 North Point Drive | | | | Stevens Point | WI | 54481 | |
| 527808 | Sentry Insurance a Mutual Company | Attn: Beverly Beigel, Circulation of Risk | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 527809 | Sentry Insurance a Mutual Company | Attn: Dale Schuh, President | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 527810 | Sentry Insurance a Mutual Company | Attn: Deletria Nash, Regulatory Compliance Government | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 527811 | Sentry Insurance a Mutual Company | Attn: Donald Broderick, Premiun Tax Contact | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 527812 | Sentry Insurance a Mutual Company | Attn: Edwin Rodriguez, Agent for Service of Process | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 527813 | Sentry Insurance a Mutual Company | Attn: Jo Amick, Consumer Complaint Contact | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 527814 | Sentry Insurance a Mutual Company | Attn: Kenneth Erler, Vice President | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 527815 | Sentry Insurance a Mutual Company | Attn: William Lohr, Vice President | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 753198 | SENTRY SECURITY SYSTEMS | PO BOX 8976 | | | | SAN JUAN | PR | 00910 | |
| 527816 | SEOANE MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 527817 | SEP CO CARIBBEAN INC | PO BOX 11441 | | | | SAN JUAN | PR | 00910 | |
| 753199 | SEPCO AUDIO | PO BOX 547 | | | | LAS PIEDRAS | PR | 00771 | |
| 753200 | SEPCO CARIBBEAN INC | P O BOX 11441 | | | | SAN JUAN | PR | 00910 | |
| 527818 | SEPIA, INC. | PO BOX 238 | | | | CAGUAS | PR | 00726 | |
| 753201 | SEPPO TERVANARTLALN | 165 DE HOSTOS AVE H P N V | | | | SAN JUAN | PR | 00918 | |
| 753202 | SEPS E NEGS | PO BOX 194000 OFIC 171 | | | | SAN JUAN | PR | 00919400 | |
| 527819 | SEPTIX WASTE INC | PO BOX 490 | MERCEDITA | | | PONCE | PR | 00715-0490 | |
| 527820 | SEPTIX WASTE INC. | PO BOX 111 | | | | PONCE | PR | 00715-0111 | |
| 527821 | SEPTIX WASTE INC. | PO BOX 490 | | | | MERCEDITA | PR | 00715 | |
| 527822 | SEPTIX WASTE INC. | PO BOX 594 | | | | MERCEDITA | PR | 00715 | |
| 527823 | SEPTIX WASTER INC | PO BOX 111 | | | | PONCE | PR | 00715-0111 | |
| 527824 | SEPTIX WASTER INC | PO BOX 490 | MERCEDITAS | | | PONCE | PR | 00715-0490 | |
| 527825 | SEPTIX WASTER INC | PO BOX 594 | | | | CAGUAS | PR | 00726-0594 | |
| 527826 | SEPULVADO & MALDONADO PSC | 252 AVE PONCE DE LEON CITIWER | PISO 19 | | | SAN JUAN | PR | 00918 | |
| 753203 | SEPULVEDA & SEPULVEDA | PO BOX 1779 | | | | MAYAGUEZ | PR | 00681-1779 | |
| 527827 | SEPULVEDA ABREU MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 527828 | SEPULVEDA ABREU, HECTOR | ADDRESS ON FILE | | | | | | | |
| 527829 | SEPULVEDA ACEVEDO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 527830 | SEPULVEDA ACOSTA, FABIOLA A | ADDRESS ON FILE | | | | | | | |
| 527831 | SEPULVEDA ACOSTA, LURA DEL | ADDRESS ON FILE | | | | | | | |
| 527832 | SEPULVEDA ACOSTA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 527833 | SEPULVEDA ACOSTA, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 527834 | SEPULVEDA ADORNO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 527835 | SEPULVEDA ADORNO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 527836 | SEPULVEDA ALAMO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 527837 | SEPULVEDA ALANCASTRO, TERESA | ADDRESS ON FILE | | | | | | | |
| 527838 | Sepulveda Albino, Angel | ADDRESS ON FILE | | | | | | | |
| 527839 | SEPULVEDA ALBORNOZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 527840 | SEPULVEDA ALEMANY, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 527841 | SEPULVEDA ALICEA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 527842 | SEPULVEDA ALMODOVAR MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 527843 | SEPULVEDA ALMODOVAR, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 527844 | SEPULVEDA ALMODOVAR, RUBEN | ADDRESS ON FILE | | | | | | | |
| 527845 | SEPULVEDA ANGELVIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 527846 | SEPULVEDA APONTE MD, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 527847 | SEPULVEDA APONTE, ANTONIA M | ADDRESS ON FILE | | | | | | | |
| 527848 | SEPULVEDA APONTE, CESAR | ADDRESS ON FILE | | | | | | | |
| 527849 | SEPULVEDA APONTE, OFELIA S | ADDRESS ON FILE | | | | | | | |
| 527850 | SEPULVEDA APONTE, SHEYLA N | ADDRESS ON FILE | | | | | | | |
| 527851 | SEPULVEDA ARRIAGA, RAUL | ADDRESS ON FILE | | | | | | | |
| 527852 | Sepulveda Arroyo, Arnaldo J | ADDRESS ON FILE | | | | | | | |
| 527853 | SEPULVEDA ARROYO, MIREILLE V | ADDRESS ON FILE | | | | | | | |
| 527854 | SEPULVEDA ARZOLA MD, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 527855 | SEPULVEDA ARZOLA, ALMICILA | ADDRESS ON FILE | | | | | | | |
| 527856 | SEPULVEDA ARZOLA, BENNY | ADDRESS ON FILE | | | | | | | |
| 527857 | SEPULVEDA ARZOLA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 527858 | SEPULVEDA ARZOLA, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 527859 | SEPULVEDA ARZOLA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 527860 | SEPULVEDA ARZOLA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 527861 | SEPULVEDA ARZOLA, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 527862 | SEPULVEDA BACHIER, MYRNALY | ADDRESS ON FILE | | | | | | | |
| 527864 | SEPULVEDA BARNECET, IDALE J | ADDRESS ON FILE | | | | | | | |
| 527865 | SEPULVEDA BARRETT, JORGE D | ADDRESS ON FILE | | | | | | | |
| 527866 | SEPULVEDA BECERRIL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 527867 | Sepulveda Becerril, Roberto A. | ADDRESS ON FILE | | | | | | | |
| 527869 | SEPULVEDA BENGOCHEA, VIDAL | ADDRESS ON FILE | | | | | | | |
| 527870 | SEPULVEDA BETANCOURT, MELISSA | ADDRESS ON FILE | | | | | | | |
| 527871 | SEPULVEDA BOYRIE, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 527872 | SEPULVEDA BOYRIE, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 527873 | SEPULVEDA CABASSA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 527874 | SEPULVEDA CABASSA, ELBA M | ADDRESS ON FILE | | | | | | | |
| 527875 | SEPULVEDA CABRERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 527876 | SEPULVEDA CAJIGAS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 527877 | SEPULVEDA CAMACHO, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| 527878 | SEPULVEDA CANABAL, SADY | ADDRESS ON FILE | | | | | | | |
| 527879 | SEPULVEDA CANCEL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 527880 | SEPULVEDA CANCELA, JULIO | ADDRESS ON FILE | | | | | | | |
| 527881 | SEPULVEDA CARABALLO, JESICA | ADDRESS ON FILE | | | | | | | |
| 527882 | SEPULVEDA CARMONA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 527883 | SEPULVEDA CARMONA, JORGE | ADDRESS ON FILE | | | | | | | |
| 527884 | SEPULVEDA CARO, ODEMARYS | ADDRESS ON FILE | | | | | | | |
| 527885 | SEPULVEDA CARRERO, AIMARA | ADDRESS ON FILE | | | | | | | |
| 527886 | SEPULVEDA CARRERO, JAIME | ADDRESS ON FILE | | | | | | | |
| 527887 | SEPULVEDA CARRERO, JAIME N. | ADDRESS ON FILE | | | | | | | |
| 527888 | SEPULVEDA CARRERO, JESSE | ADDRESS ON FILE | | | | | | | |
| 527889 | SEPULVEDA CARRION, ENID | ADDRESS ON FILE | | | | | | | |
| 527890 | SEPULVEDA CASIANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 527891 | SEPULVEDA CASILLAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 753204 | SEPULVEDA CATERING SERV / AUREA MATOS | 73 CALLE MILLONES | | | | BAYAMON | PR | 00959 | |
| 527892 | SEPULVEDA CEPEDA, GILBERT | ADDRESS ON FILE | | | | | | | |
| 527893 | SEPULVEDA CHAVIER, EDWIN | ADDRESS ON FILE | | | | | | | |
| 527894 | SEPULVEDA CHAVIER, GRACE J | ADDRESS ON FILE | | | | | | | |
| 527895 | SEPULVEDA CHERVONY, YOMEL | ADDRESS ON FILE | | | | | | | |
| 527896 | SEPULVEDA CLEMENTE, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 527897 | SEPULVEDA COLON, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 527898 | SEPULVEDA COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 527899 | SEPULVEDA COLON, ELENA | ADDRESS ON FILE | | | | | | | |
| 527900 | SEPULVEDA COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 527901 | SEPULVEDA COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 527902 | SEPULVEDA COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 527903 | SEPULVEDA CORREA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 527904 | SEPULVEDA CORREA, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 527905 | SEPULVEDA CORREA, HELGA M | ADDRESS ON FILE | | | | | | | |
| 527906 | SEPULVEDA CORTES, AIDA | ADDRESS ON FILE | | | | | | | |
| 527907 | SEPULVEDA COSME, ISAMIL | ADDRESS ON FILE | | | | | | | |
| 527908 | SEPULVEDA CRESPO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 527909 | SEPULVEDA CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |
| 527910 | SEPULVEDA CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 527912 | SEPULVEDA CRUZ, NITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 527913 | SEPULVEDA CUADRADO, GILEMI | ADDRESS ON FILE | | | | | | | |
| 527914 | Sepulveda Cuevas, Alex X | ADDRESS ON FILE | | | | | | | |
| 527915 | SEPULVEDA CUEVAS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 527916 | SEPULVEDA DAVILA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 527917 | SEPULVEDA DAVILA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 527918 | SEPULVEDA DAVILA, NILDA M | ADDRESS ON FILE | | | | | | | |
| 527919 | SEPULVEDA DE JESUS, NAKIMA | ADDRESS ON FILE | | | | | | | |
| 527920 | SEPULVEDA DE LA PAZ, AMARILIS C. | ADDRESS ON FILE | | | | | | | |
| 527922 | SEPULVEDA DELGADO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 527923 | SEPULVEDA DELGADO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 527924 | SEPULVEDA DOMINGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 527925 | SEPULVEDA DURAN, ANA L | ADDRESS ON FILE | | | | | | | |
| 527926 | SEPULVEDA ECHEGARAY, ERIC | ADDRESS ON FILE | | | | | | | |
| 527927 | SEPULVEDA ECHEVAR, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 527928 | SEPULVEDA ECHEVARRIA, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 527929 | SEPULVEDA ESCRIBANO, ANA L | ADDRESS ON FILE | | | | | | | |
| 527930 | SEPULVEDA ESCRIBANO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 527931 | SEPULVEDA ESTRADA, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 527932 | SEPULVEDA ESTREMERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 527933 | SEPULVEDA ESTREMERA, ULISES | ADDRESS ON FILE | | | | | | | |
| 527934 | SEPULVEDA FELICIANO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 527935 | SEPULVEDA FELICIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 527936 | SEPULVEDA FERNANDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 527937 | SEPULVEDA FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 527938 | SEPULVEDA FLORES, JOMARY | ADDRESS ON FILE | | | | | | | |
| 527939 | SEPULVEDA FRANCO MD, JULIO A | ADDRESS ON FILE | | | | | | | |
| 527940 | SEPULVEDA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 527941 | SEPULVEDA GARCIA, OLGA NOEMI | ADDRESS ON FILE | | | | | | | |
| 527943 | SEPULVEDA GIL, SORAINE | ADDRESS ON FILE | | | | | | | |
| 527944 | SEPULVEDA GIL, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 527945 | Sepulveda Gonzague, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 527946 | SEPULVEDA GONZALEZ, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 527947 | SEPULVEDA GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 527948 | SEPULVEDA GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 527949 | SEPULVEDA GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 527950 | SEPULVEDA GONZALEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 527951 | SEPULVEDA GONZALEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 527952 | SEPULVEDA GOSS, JOHN | ADDRESS ON FILE | | | | | | | |
| 527953 | SEPULVEDA GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 527954 | SEPULVEDA GUTIERREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 527955 | SEPULVEDA GUZMAN, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 527956 | SEPULVEDA HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 527957 | SEPULVEDA HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 527958 | SEPULVEDA HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 527959 | SEPULVEDA HERNANDEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 527960 | SEPULVEDA HERNANDEZ, ISIS M | ADDRESS ON FILE | | | | | | | |
| 527961 | Sepulveda Hernandez, Jesus A. | ADDRESS ON FILE | | | | | | | |
| 527962 | SEPULVEDA HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 527963 | SEPULVEDA HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 527964 | SEPULVEDA HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 527965 | SEPULVEDA HERNANDEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 527966 | SEPULVEDA HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 527967 | Sepulveda Irizarry, Adin | ADDRESS ON FILE | | | | | | | |
| 527968 | SEPULVEDA IRIZARRY, ANGIE | ADDRESS ON FILE | | | | | | | |
| 527969 | SEPULVEDA IRIZARRY, ELVIN | ADDRESS ON FILE | | | | | | | |
| 527970 | SEPULVEDA IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | | |
| 527971 | SEPULVEDA IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| 527972 | SEPULVEDA IRIZARRY, JULIO | ADDRESS ON FILE | | | | | | | |
| 527973 | SEPULVEDA IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 527974 | Sepulveda Irizarry, Luis J | ADDRESS ON FILE | | | | | | | |
| 527975 | SEPULVEDA IRIZARRY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 527976 | SEPULVEDA LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 527977 | SEPULVEDA LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 527978 | SEPULVEDA LABOY, JOHANNA S | ADDRESS ON FILE | | | | | | | |
| 527979 | SEPULVEDA LABOY, PAULINA | ADDRESS ON FILE | | | | | | | |
| 527980 | SEPULVEDA LARACUENTE, ADELIS | ADDRESS ON FILE | | | | | | | |
| 527981 | SEPULVEDA LAVERGNE, JIMMY | ADDRESS ON FILE | | | | | | | |
| 527982 | SEPULVEDA LAVERGNE, MICHAEL X. | ADDRESS ON FILE | | | | | | | |
| 527983 | SEPULVEDA LEBRON, EMMA E | ADDRESS ON FILE | | | | | | | |
| 527984 | SEPULVEDA LEBRON, IRMA N | ADDRESS ON FILE | | | | | | | |
| 527985 | SEPULVEDA LOPEZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 527986 | SEPULVEDA LOPEZ, QUITERIO | ADDRESS ON FILE | | | | | | | |
| 527987 | SEPULVEDA LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 527988 | SEPULVEDA LOPEZ, SONIA A | ADDRESS ON FILE | | | | | | | |
| 527989 | SEPULVEDA LOPEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 527990 | SEPULVEDA LOPEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 527991 | SEPULVEDA LOPEZ, WILNIA | ADDRESS ON FILE | | | | | | | |
| 527992 | SEPULVEDA LOUBRIEL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 527993 | SEPULVEDA LOUBRIEL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 527994 | SEPULVEDA LOUBRIEL, GISELLE | ADDRESS ON FILE | | | | | | | |
| 527995 | SEPULVEDA LOZADA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 527996 | SEPULVEDA LOZADA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 527997 | SEPULVEDA LOZADA, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 527998 | SEPULVEDA LOZADA, LUCY | ADDRESS ON FILE | | | | | | | |
| 527999 | SEPULVEDA LOZADA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 528000 | SEPULVEDA LUGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 528001 | SEPULVEDA LUGO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 528002 | SEPULVEDA LUGO, BRENDA J | ADDRESS ON FILE | | | | | | | |
| 528003 | Sepulveda Maldonado, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 528004 | SEPULVEDA MALDONADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 528005 | SEPULVEDA MALDONADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 528006 | SEPULVEDA MALDONADO, MARINA | ADDRESS ON FILE | | | | | | | |
| 528007 | SEPULVEDA MANDIA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 528008 | SEPULVEDA MARTINEZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 528009 | SEPULVEDA MARTINEZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 528010 | SEPULVEDA MARTINEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 528011 | SEPULVEDA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 528012 | SEPULVEDA MARTINEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 528013 | SEPULVEDA MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 528014 | SEPULVEDA MARTINEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 528015 | SEPULVEDA MARTINEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 528016 | SEPULVEDA MARTINEZ, WENDALIE | ADDRESS ON FILE | | | | | | | |
| 528017 | SEPULVEDA MASS, MARTITA | ADDRESS ON FILE | | | | | | | |
| 528018 | SEPULVEDA MATOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 528019 | SEPULVEDA MATTEI, GUSTAVO A. | ADDRESS ON FILE | | | | | | | |
| 528020 | SEPULVEDA MAYA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 528021 | SEPULVEDA MD, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 528022 | SEPULVEDA MD, ILEANA | ADDRESS ON FILE | | | | | | | |
| 528023 | SEPULVEDA MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 528024 | SEPULVEDA MEDINA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 528025 | SEPULVEDA MEDINA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 528026 | SEPULVEDA MEDINA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 528027 | SEPULVEDA MEDINA, IRMA | ADDRESS ON FILE | | | | | | | |
| 528028 | SEPULVEDA MEDINA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 528029 | SEPULVEDA MEDINA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 528030 | Sepulveda Medina, Pedro J | ADDRESS ON FILE | | | | | | | |
| 528031 | SEPULVEDA MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 528032 | SEPULVEDA MELENDEZ, GINET MARIE | ADDRESS ON FILE | | | | | | | |
| 528033 | SEPULVEDA MELENDEZ, JOHN D | ADDRESS ON FILE | | | | | | | |
| 528034 | SEPULVEDA MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 528035 | SEPULVEDA MELENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 528036 | SEPULVEDA MELENDEZ, MARILEN | ADDRESS ON FILE | | | | | | | |
| 528037 | SEPULVEDA MENDEZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 528038 | SEPULVEDA MERCADO, HENRY | ADDRESS ON FILE | | | | | | | |
| 528039 | SEPULVEDA MERCADO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 528040 | SEPULVEDA MERCADO, RITA M | ADDRESS ON FILE | | | | | | | |
| 528041 | SEPULVEDA MERCADO, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 528042 | SEPULVEDA MERCED, ANA M | ADDRESS ON FILE | | | | | | | |
| 528043 | SEPULVEDA MILAN, MAYRENID | ADDRESS ON FILE | | | | | | | |
| 528044 | SEPULVEDA MOAR, ANNABEL | ADDRESS ON FILE | | | | | | | |
| 528045 | SEPULVEDA MOJICA, OTTO | ADDRESS ON FILE | | | | | | | |
| 528046 | SEPULVEDA MOLINA, ALEMI | ADDRESS ON FILE | | | | | | | |
| 528047 | SEPULVEDA MOLINA, NYDIA L. | ADDRESS ON FILE | | | | | | | |
| 528048 | SEPULVEDA MONGE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 528049 | SEPULVEDA MONSERRATE, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 528050 | SEPULVEDA MONTALVO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 528051 | SEPULVEDA MONTALVO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 528052 | SEPULVEDA MONTES, ILIANA | ADDRESS ON FILE | | | | | | | |
| 528053 | SEPULVEDA MONTES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 528054 | Sepulveda Morale, Sebastian | ADDRESS ON FILE | | | | | | | |
| 528055 | SEPULVEDA MORALES, AIXA I. | ADDRESS ON FILE | | | | | | | |
| 528056 | SEPULVEDA MORALES, CEFERINA | ADDRESS ON FILE | | | | | | | |
| 528057 | SEPULVEDA MORALES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 528058 | SEPULVEDA MORALES, GUANINA | ADDRESS ON FILE | | | | | | | |
| 528059 | SEPULVEDA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 528060 | SEPULVEDA MORALES, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 528061 | SEPULVEDA MORALES, LEILA E | ADDRESS ON FILE | | | | | | | |
| 528062 | SEPULVEDA MORALES, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 528063 | SEPULVEDA MORALES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 528064 | SEPULVEDA MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 528065 | SEPULVEDA MORALES, YALLMARIE | ADDRESS ON FILE | | | | | | | |
| 528066 | SEPULVEDA MOREL, WALTER | ADDRESS ON FILE | | | | | | | |
| 528067 | SEPULVEDA MORENO, HANS | ADDRESS ON FILE | | | | | | | |
| 528068 | SEPULVEDA MULTI DENTAL INC. | VILLA NEVAREZ | 328 CALLE 32 | | | HATO REY | PR | 00927 | |
| 753205 | SEPULVEDA MULTI DENTAL INC. | PO BOX 1124 | | | | SAN JUAN | PR | 00919 | |
| 753206 | SEPULVEDA MULTI DENTAL INC. | VILLA NEVAREZ | 328 CALLE 32 | | | SAN JUAN | PR | 00927 | |
| 528069 | SEPULVEDA NAVARRO, AIDA | ADDRESS ON FILE | | | | | | | |
| 528070 | SEPULVEDA NAVAS, ALICETTE | ADDRESS ON FILE | | | | | | | |
| 528071 | SEPULVEDA NAZARIO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 528072 | SEPULVEDA NAZARIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 528073 | SEPULVEDA NAZARIO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 528074 | SEPULVEDA NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 528075 | SEPULVEDA NICHOLS, CECILY | ADDRESS ON FILE | | | | | | | |
| 528076 | SEPULVEDA NICHOLS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 528077 | Sepulveda Nieves, Carlos M | ADDRESS ON FILE | | | | | | | |
| 528078 | SEPULVEDA NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 528079 | SEPULVEDA NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 528080 | SEPULVEDA NIEVES, RAMON | ADDRESS ON FILE | | | | | | | |
| 528081 | SEPULVEDA OLIVENCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 528082 | SEPULVEDA OQUENDO, REY | ADDRESS ON FILE | | | | | | | |
| 528083 | SEPULVEDA ORENGO, MARIAN | ADDRESS ON FILE | | | | | | | |
| 528084 | SEPULVEDA ORTEGA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 528085 | Sepulveda Ortiz, Betsy E. | ADDRESS ON FILE | | | | | | | |
| 528086 | SEPULVEDA ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 528088 | SEPULVEDA ORTIZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 528089 | SEPULVEDA ORTIZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 528090 | Sepulveda Ortiz, Ivette | ADDRESS ON FILE | | | | | | | |
| 528091 | SEPULVEDA ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 528092 | SEPULVEDA ORTIZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 528093 | SEPULVEDA ORTIZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 528094 | SEPULVEDA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 528095 | SEPULVEDA ORTIZ, JUANITA ENID | ADDRESS ON FILE | | | | | | | |
| 528096 | SEPULVEDA ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 528097 | SEPULVEDA ORTIZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 528098 | SEPULVEDA ORTIZ, SHARON M | ADDRESS ON FILE | | | | | | | |
| 528099 | SEPULVEDA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 528100 | SEPULVEDA OSORIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 528101 | SEPULVEDA OSORIO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 528102 | SEPULVEDA OTERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 528103 | SEPULVEDA OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 528104 | SEPULVEDA PABELLON, MARLIFE | ADDRESS ON FILE | | | | | | | |
| 528106 | SEPULVEDA PACHECO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 528107 | SEPULVEDA PACHECO, JAIME | ADDRESS ON FILE | | | | | | | |
| 528108 | SEPULVEDA PACHECO, KENNETH R | ADDRESS ON FILE | | | | | | | |
| 528109 | SEPULVEDA PADILLA, GLORYMIL | ADDRESS ON FILE | | | | | | | |
| 528110 | SEPULVEDA PADILLA, LOURDES V | ADDRESS ON FILE | | | | | | | |
| 528111 | SEPULVEDA PAGAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 528112 | SEPULVEDA PAGAN, NELLY J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 528113 | SEPULVEDA PANETTO, ANGEL DE J. | ADDRESS ON FILE | | | | | | | |
| 528114 | SEPULVEDA PEDRAZA, MAIRIM | ADDRESS ON FILE | | | | | | | |
| 528115 | SEPULVEDA PEDRAZA, MAIRIM E | ADDRESS ON FILE | | | | | | | |
| 528116 | SEPULVEDA PEREZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 528117 | SEPULVEDA PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 528118 | SEPULVEDA PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 528119 | SEPULVEDA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 528120 | SEPULVEDA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 528121 | SEPULVEDA PEREZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 528122 | SEPULVEDA PEREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 528123 | SEPULVEDA PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 528124 | SEPULVEDA PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 528125 | SEPULVEDA PEREZ, SOFIA M. | ADDRESS ON FILE | | | | | | | |
| 528126 | SEPULVEDA PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 528127 | SEPULVEDA PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 528128 | SEPULVEDA PINEIRO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 528129 | SEPULVEDA PINTO, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 528130 | SEPULVEDA PINTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 528131 | Sepulveda Prieto, Francisco J | ADDRESS ON FILE | | | | | | | |
| 528132 | SEPULVEDA QUILES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 528133 | SEPULVEDA QUILES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 528134 | SEPULVEDA QUILES, JULIO | ADDRESS ON FILE | | | | | | | |
| 528135 | SEPULVEDA QUILES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 528136 | SEPULVEDA QUILEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 528137 | SEPULVEDA QUINONES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 528138 | SEPULVEDA QUINONES, IRVING | ADDRESS ON FILE | | | | | | | |
| 528139 | Sepulveda Quinones, Jason | ADDRESS ON FILE | | | | | | | |
| 528140 | SEPULVEDA QUINONES, JASON | ADDRESS ON FILE | | | | | | | |
| 528141 | SEPULVEDA QUINONES, MIRLA | ADDRESS ON FILE | | | | | | | |
| 528142 | SEPULVEDA QUINONES, MIRLA B. | ADDRESS ON FILE | | | | | | | |
| 528143 | SEPULVEDA QUINONES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 528144 | SEPULVEDA QUINONEZ, MIRLA | ADDRESS ON FILE | | | | | | | |
| 528145 | SEPULVEDA RAFFUCCI, JORGE | ADDRESS ON FILE | | | | | | | |
| 528146 | SEPULVEDA RAFFUCCI, JORGE | ADDRESS ON FILE | | | | | | | |
| 528147 | SEPULVEDA RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 528148 | SEPULVEDA RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 528149 | SEPULVEDA RAMIREZ, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 528150 | SEPULVEDA RAMOS, ANA I | ADDRESS ON FILE | | | | | | | |
| 528151 | SEPULVEDA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 528152 | SEPULVEDA RAMOS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 528153 | SEPULVEDA RAMOS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 528154 | SEPULVEDA RAMOS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 528155 | SEPULVEDA RAMOS, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 528156 | SEPULVEDA RAMOS, KEYLA | ADDRESS ON FILE | | | | | | | |
| 528157 | SEPULVEDA RAMOS, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 528158 | SEPULVEDA RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 528159 | SEPULVEDA RAMOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 528160 | SEPULVEDA RAMOS, NELMARY | ADDRESS ON FILE | | | | | | | |
| 528087 | SEPULVEDA RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 528161 | SEPULVEDA RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 528162 | SEPULVEDA RECIO, JOY MILENY | ADDRESS ON FILE | | | | | | | |
| 528163 | SEPULVEDA REYES, DAISY | ADDRESS ON FILE | | | | | | | |
| 528164 | Sepulveda Reyes, Jesus W. | ADDRESS ON FILE | | | | | | | |
| 528165 | SEPULVEDA REYES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 528166 | SEPULVEDA REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 528167 | SEPULVEDA REYES, WILBERT | ADDRESS ON FILE | | | | | | | |
| 528168 | SEPULVEDA REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 528169 | SEPULVEDA RIOS, JOHN EDWARD | ADDRESS ON FILE | | | | | | | |
| 528170 | SEPULVEDA RIVAS MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| 528171 | Sepulveda Rivas, Eduviges | ADDRESS ON FILE | | | | | | | |
| 528172 | SEPULVEDA RIVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 528173 | SEPULVEDA RIVAS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 528174 | SEPULVEDA RIVERA MD, VANESSA | ADDRESS ON FILE | | | | | | | |
| 528176 | SEPULVEDA RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 528177 | SEPULVEDA RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 528178 | SEPULVEDA RIVERA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 528179 | SEPULVEDA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 528180 | SEPULVEDA RIVERA, ELBA N | ADDRESS ON FILE | | | | | | | |
| 528181 | SEPULVEDA RIVERA, EMIGDIO | ADDRESS ON FILE | | | | | | | |
| 528182 | SEPULVEDA RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 528183 | SEPULVEDA RIVERA, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 528184 | Sepulveda Rivera, Geison | ADDRESS ON FILE | | | | | | | |
| 528185 | SEPULVEDA RIVERA, GEISON | ADDRESS ON FILE | | | | | | | |
| 528186 | SEPULVEDA RIVERA, ISANDER | ADDRESS ON FILE | | | | | | | |
| 528187 | SEPULVEDA RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 528188 | SEPULVEDA RIVERA, IVANSKA | ADDRESS ON FILE | | | | | | | |
| 528189 | SEPULVEDA RIVERA, IVANSKA | ADDRESS ON FILE | | | | | | | |
| 528190 | SEPULVEDA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 528191 | SEPULVEDA RIVERA, JOANY | ADDRESS ON FILE | | | | | | | |
| 528192 | SEPULVEDA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 528193 | SEPULVEDA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 528194 | Sepulveda Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 528195 | SEPULVEDA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 528196 | Sepulveda Rivera, Melissa | ADDRESS ON FILE | | | | | | | |
| 528197 | SEPULVEDA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 528198 | SEPULVEDA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 528199 | SEPULVEDA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 528200 | SEPULVEDA RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 528201 | SEPULVEDA RIVERA, NELLY B | ADDRESS ON FILE | | | | | | | |
| 528202 | SEPULVEDA RIVERA, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 528203 | SEPULVEDA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 528204 | SEPULVEDA RIVERA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 528205 | Sepulveda Rivera, Vanessa | ADDRESS ON FILE | | | | | | | |
| 528206 | SEPULVEDA RIVERA, WILLIE | ADDRESS ON FILE | | | | | | | |
| 528208 | SEPULVEDA RODRIGUEZ, ALIDA | ADDRESS ON FILE | | | | | | | |
| 528209 | SEPULVEDA RODRIGUEZ, ALIDA M | ADDRESS ON FILE | | | | | | | |
| 528210 | SEPULVEDA RODRIGUEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 528211 | SEPULVEDA RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 528212 | SEPULVEDA RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 528213 | SEPULVEDA RODRIGUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 528214 | SEPULVEDA RODRIGUEZ, ERVING | ADDRESS ON FILE | | | | | | | |
| 528215 | SEPULVEDA RODRIGUEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 528216 | SEPULVEDA RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 528217 | SEPULVEDA RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 528218 | SEPULVEDA RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 528219 | SEPULVEDA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 528220 | SEPULVEDA RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 528221 | SEPULVEDA RODRIGUEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 528222 | SEPULVEDA RODRIGUEZ, JAVIER OMAR | ADDRESS ON FILE | | | | | | | |
| 528223 | SEPULVEDA RODRIGUEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 528224 | Sepulveda Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| 528225 | SEPULVEDA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 528226 | SEPULVEDA RODRIGUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 528227 | SEPULVEDA RODRIGUEZ, MILEXIS | ADDRESS ON FILE | | | | | | | |
| 528228 | SEPULVEDA RODRIGUEZ, OLGA V | ADDRESS ON FILE | | | | | | | |
| 528229 | SEPULVEDA RODRIGUEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 528230 | SEPULVEDA RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 528231 | SEPULVEDA RODZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 528232 | SEPULVEDA ROLDAN, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 528233 | SEPULVEDA ROMAN, OBED | ADDRESS ON FILE | | | | | | | |
| 528234 | SEPULVEDA ROMERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 528235 | SEPULVEDA ROMERO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 528236 | SEPULVEDA ROSA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 528237 | SEPULVEDA ROSA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 528238 | SEPULVEDA ROSADO, ANA | ADDRESS ON FILE | | | | | | | |
| 528239 | SEPULVEDA ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 528240 | SEPULVEDA ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 528241 | SEPULVEDA ROSARIO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 528242 | SEPULVEDA ROSAS, ROQUE | ADDRESS ON FILE | | | | | | | |
| 528243 | SEPULVEDA RUIZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 528244 | SEPULVEDA RUIZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 528245 | SEPULVEDA SANABRIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 528246 | SEPULVEDA SANABRIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 528247 | SEPULVEDA SANABRIA, KAREN | ADDRESS ON FILE | | | | | | | |
| 528248 | SEPULVEDA SANABRIA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 528249 | SEPULVEDA SANCHEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 528250 | SEPULVEDA SANCHEZ, DORIBEL | ADDRESS ON FILE | | | | | | | |
| 528251 | SEPULVEDA SANCHEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 528252 | SEPULVEDA SANCHEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 528253 | SEPULVEDA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 528254 | SEPULVEDA SANCHEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 528255 | SEPULVEDA SANCHEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 528256 | SEPULVEDA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 528257 | SEPULVEDA SANCHEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 528258 | SEPULVEDA SANCHEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 528259 | SEPULVEDA SANCHEZ, NAHIR | ADDRESS ON FILE | | | | | | | |
| 528260 | SEPULVEDA SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 528261 | SEPULVEDA SANEUX, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 528262 | SEPULVEDA SANTANA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 528263 | SEPULVEDA SANTANA, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 528265 | SEPULVEDA SANTANA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 528266 | SEPULVEDA SANTANA, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 528267 | SEPULVEDA SANTANA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 528268 | SEPULVEDA SANTANA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 528269 | SEPULVEDA SANTIAGO, ABNEL | ADDRESS ON FILE | | | | | | | |
| 528270 | SEPULVEDA SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 528271 | SEPULVEDA SANTIAGO, CARLOS MIGUEL | ADDRESS ON FILE | | | | | | | |
| 528272 | SEPULVEDA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 528273 | SEPULVEDA SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 528274 | SEPULVEDA SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 528275 | SEPULVEDA SANTIAGO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 528276 | SEPULVEDA SANTIAGO, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 528277 | SEPULVEDA SANTIAGO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 528278 | SEPULVEDA SANTIAGO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 528279 | SEPULVEDA SANTIAGO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 528280 | SEPULVEDA SANTIAGO, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 528282 | SEPULVEDA SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 528283 | SEPULVEDA SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| 528284 | SEPULVEDA SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 528285 | SEPULVEDA SANTIAGO, VICKMARY | ADDRESS ON FILE | | | | | | | |
| 528286 | SEPULVEDA SANTIAGO, VICKMARY | ADDRESS ON FILE | | | | | | | |
| 528288 | SEPULVEDA SANTOS, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| 528289 | SEPULVEDA SANTOS, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 528290 | SEPULVEDA SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 528291 | SEPULVEDA SEPULVEDA, BAUDILIA | ADDRESS ON FILE | | | | | | | |
| 528292 | SEPULVEDA SEPULVEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 528293 | SEPULVEDA SEPULVEDA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 528294 | SEPULVEDA SEPULVEDA, LEONARDO J | ADDRESS ON FILE | | | | | | | |
| 528295 | SEPULVEDA SEPULVEDA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 528296 | SEPULVEDA SEPULVEDA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 528297 | SEPULVEDA SEPULVEDA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 528298 | SEPULVEDA SEPULVEDA, MILDRED D | ADDRESS ON FILE | | | | | | | |
| 528299 | SEPULVEDA SEPULVEDA, SHADDAI | ADDRESS ON FILE | | | | | | | |
| 528300 | SEPULVEDA SEPULVEDA, UNA | ADDRESS ON FILE | | | | | | | |
| 753207 | SEPULVEDA SHELL | BOX 189 | | | | YABUCOA | PR | 00767 | |
| 528301 | Sepulveda Sierra, Zulma | ADDRESS ON FILE | | | | | | | |
| 528302 | SEPULVEDA SOSA, ANA M | ADDRESS ON FILE | | | | | | | |
| 528303 | SEPULVEDA SOSA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 528304 | SEPULVEDA SOTO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 528305 | SEPULVEDA SOTO, SUHAILY | ADDRESS ON FILE | | | | | | | |
| 528306 | SEPULVEDA SUAREZ, ELGA | ADDRESS ON FILE | | | | | | | |
| 528307 | SEPULVEDA SUAREZ, ELGA D | ADDRESS ON FILE | | | | | | | |
| 528308 | SEPULVEDA SUAREZ, LEONILDA | ADDRESS ON FILE | | | | | | | |
| 528309 | SEPULVEDA TARRIDO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 528310 | SEPULVEDA TIZOL MD, ERNESTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 528311 | SEPULVEDA TORO, JOEL | ADDRESS ON FILE | | | | | | | |
| 528312 | SEPULVEDA TORO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 528313 | SEPULVEDA TORRES MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 528314 | SEPULVEDA TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 528315 | SEPULVEDA TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 528316 | Sepulveda Torres, Carlos R | ADDRESS ON FILE | | | | | | | |
| 528317 | SEPULVEDA TORRES, CELENE | ADDRESS ON FILE | | | | | | | |
| 528318 | SEPULVEDA TORRES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 528319 | SEPULVEDA TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 528320 | SEPULVEDA TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 528321 | SEPULVEDA TORRES, LEEMARYS | ADDRESS ON FILE | | | | | | | |
| 528322 | SEPULVEDA TORRES, LUIS M | ADDRESS ON FILE | | | | | | | |
| 528323 | SEPULVEDA TORRES, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 528324 | SEPULVEDA TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 528325 | SEPULVEDA TRINIDAD, SANDRA | ADDRESS ON FILE | | | | | | | |
| 528326 | SEPULVEDA TRUJILLO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 528327 | SEPULVEDA VALENTIN, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 528328 | SEPULVEDA VALENTIN, JESUS | ADDRESS ON FILE | | | | | | | |
| 528329 | SEPULVEDA VALENTIN, TOMAS | ADDRESS ON FILE | | | | | | | |
| 528330 | SEPULVEDA VARGAS, CESAR | ADDRESS ON FILE | | | | | | | |
| 528331 | SEPULVEDA VARGAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 528332 | SEPULVEDA VARGAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 528333 | SEPULVEDA VARGAS, WILMER | ADDRESS ON FILE | | | | | | | |
| 528334 | SEPULVEDA VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 528335 | SEPULVEDA VAZQUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 528336 | SEPULVEDA VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 528337 | SEPULVEDA VAZQUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 528338 | SEPULVEDA VAZQUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 528339 | SEPULVEDA VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 528340 | SEPULVEDA VEGA, CHERYL | ADDRESS ON FILE | | | | | | | |
| 528341 | SEPULVEDA VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 528342 | SEPULVEDA VEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 528343 | SEPULVEDA VEGA, NELLIE | ADDRESS ON FILE | | | | | | | |
| 528344 | SEPULVEDA VEGA, NITZALE | ADDRESS ON FILE | | | | | | | |
| 528345 | SEPULVEDA VEGA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 528346 | SEPULVEDA VEGA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 528347 | SEPULVEDA VELAZQUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 528348 | SEPULVEDA VELAZQUEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 528349 | SEPULVEDA VELAZQUEZ, NORMITZA | ADDRESS ON FILE | | | | | | | |
| 528350 | Sepulveda Velez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 528351 | Sepulveda Velez, Jorge | ADDRESS ON FILE | | | | | | | |
| 528352 | SEPULVEDA VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 528353 | SEPULVEDA VELEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 528354 | SEPULVEDA VELEZ, WILYALIX | ADDRESS ON FILE | | | | | | | |
| 528355 | SEPULVEDA VILLARINI, EMILIA | ADDRESS ON FILE | | | | | | | |
| 528356 | SEPULVEDA VILLARINI, FELSY | ADDRESS ON FILE | | | | | | | |
| 528357 | SEPULVEDA VILLARINI, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 528358 | SEPULVEDA ZAPATA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 528359 | SEPULVEDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 528360 | SEPULVEDA, GLADYS C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 528361 | SEPULVEDA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 528362 | SEPULVEDA, INGRID | ADDRESS ON FILE | | | | | | | |
| 528363 | SEPULVEDA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 528364 | SEPULVEDA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 528365 | SEPULVEDAD LOZADA, EMIGDIO | ADDRESS ON FILE | | | | | | | |
| 528366 | SEQUEDA TORRES, VICENTE | ADDRESS ON FILE | | | | | | | |
| 528367 | SEQUEIRA LICIAGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 528264 | SEQUEIRA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 528368 | SEQUI ACEVEDO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 528369 | SEQUILIBRE INC | 327 CALLE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 528370 | SER | LCDA. GENOVEVA VALENTÍN SOTO / SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 528371 | SER | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 528372 | SER JOBS FOR PROGRESS NATIONAL INC | 100 DECKER CT STE 200 | | | | IRVING | TX | 75062 | |
| 528373 | SER JOBS FOR PROGRESS NATIONAL INC | BANCO DE SANTANDER-VISA | PO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | |
| 528374 | SER JOBS FOR PROGRESS NATIONAL INC | EDIF RAMOS & RAMOS | CARR 2 ESQ 167 | | | BAYAMON | PR | 00961 | |
| 753208 | SER JOBS FOR PROGRESS TRAVEL | TOURISM & BUS ACADEM | EDIF ORIENTAL BANK SUITE 305 | | | BAYAMON | PR | 00961 | |
| 528375 | SER SOC DE EDUCACION Y REHABILITACION | PO BOX 4189 | | | | SAN JUAN | PR | 00936-4189 | |
| 528376 | SERA CONSULTANTS | P O BOX 10000 | SUITE 241 | | | CAYEY | PR | 00737 | |
| 753209 | SERAFIN MORA MORALES | EXT MELENDEZ CALLE F 29 | | | | FAJARDO | PR | 00738 | |
| 753210 | SERAFIN REYES RODRIGUEZ | COND PLAZA INMACULADA | 1715 AVE PONCE DE LEON APT 802 | | | SAN JUAN | PR | 00909 | |
| 753211 | SERAFIN ACEVEDO MATOS | CALLE ESTACION FINAL | BOX 12270 | | | AGUADA | PR | 00602 | |
| 753212 | SERAFIN ACEVEDO MATOS | HC 58 BOX 12270 | | | | AGUADA | PR | 00602 | |
| 528377 | SERAFIN BAEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 753213 | SERAFIN BARRAL RUIZ | BO MAMEYAR | BZN 138 CALLE 8 | | | DORADO | PR | 00646 | |
| 528378 | SERAFIN CALO MASA | ADDRESS ON FILE | | | | | | | |
| 753214 | SERAFIN CECILIA ROMAN | COM GUANABANO | 475 CALLE CECILIANA | | | ISABELA | PR | 00662 | |
| 528379 | SERAFIN CORTES MONTERO | ADDRESS ON FILE | | | | | | | |
| 753215 | SERAFIN DE JESUS ORTIZ | P O BOX 1450 | | | | LAJAS | PR | 00667 | |
| 753216 | SERAFIN DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 753217 | SERAFIN FIGUEROA CACERES | VILLA BORINQUEN | D 2 CALLE NABORIA | | | CAGUAS | PR | 00725 | |
| 528380 | SERAFIN GORRITZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 753218 | SERAFIN L PEREZ PAGES | 1217 AVE MAGDALENA | APT 4 E | | | SAN JUAN | PR | 00907 | |
| 753219 | SERAFIN MARTINEZ JR | DT I LAGO JAUCA | | | | LEVITTOWN | PR | 00949 | |
| 528381 | SERAFIN MEJIAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 753220 | SERAFIN MORA RODRIGUEZ | HC 55 BOX 9073 | | | | CEIBA | PR | 00735 | |
| 753221 | SERAFIN MORA RODRIGUEZ | NUM 5 CALLE MASFERRER BERRIOS | | | | HUMACAO | PR | 00791 | |
| 528382 | SERAFIN NEGRON AMBERT | ADDRESS ON FILE | | | | | | | |
| 528383 | SERAFIN NEGRON OTERO | ADDRESS ON FILE | | | | | | | |
| 753222 | SERAFIN ORENGO VEGA | COND ATRIUM PLAZA | APT 1104 | | | SAN JUAN | PR | 00918 | |
| 753223 | SERAFIN ORENGO VEGA | PO BOX 36-1372 | | | | SAN JUAN | PR | 00936 | |
| 528384 | SERAFIN ORTIZ AVILES | ADDRESS ON FILE | | | | | | | |
| 528385 | SERAFIN ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 753224 | SERAFIN OSORIO RIOS | BO DULCES LABIOS | 256 CALLE DR VEVE | | | MAYAGUEZ | PR | 00680 | |
| 528386 | SERAFIN OSSORIO RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 753225 | SERAFIN PEREZ LEBRON | URB SANTA RITA | 111 AVE UNIVERSIDAD APT G 1 | | | SAN JUAN | PR | 00925 | |
| 528387 | SERAFIN QUINONEZ, ADALIE | ADDRESS ON FILE | | | | | | | |
| 753226 | SERAFIN RAMOS FERNANDEZ | HC 03 BOX 37563 | | | | CAGUAS | PR | 00625-9715 | |
| 753227 | SERAFIN RIVERA RIVERA | PO BOX 16 | | | | VIEQUES | PR | 00765 | |
| 528281 | SERAFIN RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 528388 | SERAFIN ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 753228 | SERAFIN ROSADO SANTIAGO | 7 CALLE SANTA ANA | | | | ADJUNTAS | PR | 00601 | |
| 753229 | SERAFIN SANTIAGO FEIJOO | URB FLAMBOYANES | 2011 CALLE NAVARRA | | | PONCE | PR | 00716 | |
| 753230 | SERAFIN SANTIAGO FEIJOO | 1233 CALLE BALDORIOTY APT A | | | | PONCE | PR | 00717 | |
| 753231 | SERAFIN SEPULVEDA PALERMO | URB VALLE ARRIBA HEIGHTS | BZN 5 CALLE 128 | | | CAROLINA | PR | 00983 | |
| 753232 | SERAFIN SILVA RODRIGUEZ | URB VILLA TURABO | K 5 CALLE CIPRES | | | CAGUAS | PR | 00725 | |
| 753233 | SERAFIN TORRES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 753234 | SERAFIN TORRES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 528390 | SERAFIN VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 753235 | SERAFIN VELEZ MENDOZA | BO SEBORUCO BOX 567 | | | | BARCELONETA | PR | 00617 | |
| 753236 | SERAFIN VELEZ NAVARRO | URB LA ROSALEDA | 71 CALLE B | | | VEGA ALTA | PR | 00692 | |
| 528391 | SERAFIN WHOLESALES DISTRIBUTOR INC | PO BOX 2274 | | | | BAYAMON | PR | 00960-2274 | |
| 753237 | SERAFINA DEL TORO | BO SUSUA | 121 A CALLE CLAVEL | | | SABANA GRANDE | PR | 00637 | |
| 753238 | SERAFINA MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 753239 | SERAL INC / LINO HERNANDEZ VAZQUEZ | BOX 1178 | | | | LARES | PR | 00669 | |
| 528392 | SERALLES MACLAY, MICHAEL JUAN | ADDRESS ON FILE | | | | | | | |
| 528393 | SERANO COLON, YOSNEIL | ADDRESS ON FILE | | | | | | | |
| 528394 | SERANO DE JESUS, EDWARD G | ADDRESS ON FILE | | | | | | | |
| 528395 | SERANO RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 528396 | SERANO SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 753240 | SERAPHIN TEST MEASURE DIV. OF | 30 INDEL AVE | PO BOX 227 | | | RANCOCAS | NJ | 08073 | |
| 528397 | SERAPIO SANTIAGO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 528398 | SERAPION FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 528399 | SERATE CORIANO, JESUS F. | ADDRESS ON FILE | | | | | | | |
| 528400 | SERATE FEBRES, HILDA E | ADDRESS ON FILE | | | | | | | |
| 528401 | SERATE FUENTES, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 528402 | Serate Gonzalez, Felix A | ADDRESS ON FILE | | | | | | | |
| 528403 | SERATE GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 528404 | SERATE LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 528405 | SERATE RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 528406 | SERBANESCU, DAN | ADDRESS ON FILE | | | | | | | |
| 528407 | SERBIA FELICIANO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 528408 | SERBIA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 528409 | SERBIA MARRERO, ADA I | ADDRESS ON FILE | | | | | | | |
| 528410 | SERBIA MARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 528411 | SERBIA MARTINEZ, ANTONIO FERNANDO | ADDRESS ON FILE | | | | | | | |
| 528412 | SERBIA MARTINEZ, ZARA | ADDRESS ON FILE | | | | | | | |
| 528413 | SERBIA MONTES, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 528414 | SERBIA MONTES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 528415 | SERBIA OCASIO, ELENA L | ADDRESS ON FILE | | | | | | | |
| 753241 | SERCOM GRAFICA | URB HYDE PARK | 226 LAS MARIA AVE | | | SAN JUAN | PR | 00926 | |
| 753242 | SERENA K SPRANKLE RODRIGUEZ | VILLA SAN ANTON | B 18 CALLE CRISOSTOMO CASTRO | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 753243 | SERENA JIMENEZ SILVESTRE | 257 CALLE PADRE COLON | | | | SAN JUAN | PR | 00925 | |
| 528416 | SERENA SOFTWARE INC | 3445 NW 211TH TERRACE | | | | HILLSBORO | OR | 97124 | |
| 753244 | SERENITY SUPPORT SERVICE | 5801 SHEEP DR STE 1 | | | | CARSON CITY | NV | 89701 | |
| 753245 | SERES ENVIRONMENTAL | 1606 AVE PONCE DE LEON 606 | | | | SAN JUAN | PR | 00909 | |
| 528417 | SERETTA CONSTRUCTION CARIBBEAN INC | 2604 CLARK STREET | | | | APOPKA | FL | 32703 | |
| 528418 | SERFATY FERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 528419 | SERGEI D ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 528420 | SERGES RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 528421 | SERGES RODRIGUEZ, NINA | ADDRESS ON FILE | | | | | | | |
| 753246 | SERGIA GALVAN ORTEGA | CIUDAD NUEVA ESQUIN CAMBRONAL | 501 JOSE GABRIEL GARCIA | | | SANTO DOMINGO | | | |
| 528422 | SERGIA J CRUZ DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 528423 | SERGIA S ROMAN JAQUEZ | ADDRESS ON FILE | | | | | | | |
| 528424 | SERGILE FILS AIME, PASCALE | ADDRESS ON FILE | | | | | | | |
| 753247 | SERGIO DE LA VEGA | 4002 MANITOU | | | | HOUSTON | TX | 77013 | |
| 753248 | SERGIO A BUDET SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 528425 | SERGIO A COLON COLON | ADDRESS ON FILE | | | | | | | |
| 528426 | SERGIO A DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 753249 | SERGIO A DE ORBETA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 528427 | SERGIO A DIAZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 528428 | SERGIO A DOMINGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 753250 | SERGIO A GARCIA SEPULVEDA | URB SUMMIT HILLS | 634 CALLE GREEN WOOD | | | SAN JUAN | PR | 00920 | |
| 528429 | SERGIO A GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 753251 | SERGIO A JIMENEZ ACEVEDO | PO BOX1833 | | | | SAN SEBASTIAN | PR | 00685 | |
| 753252 | SERGIO A MEDINA LOPERENA | COND SANTA ANA 18F | | | | GUAYNABO | PR | 00966 | |
| 528430 | SERGIO A MOSCOSO MARGUERON | ADDRESS ON FILE | | | | | | | |
| 753253 | SERGIO A PABON ORTIZ | BO DAJAO | SOLAR 5 | | | BAYAMON | PR | 00956 | |
| 528431 | SERGIO A RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| 528432 | SERGIO A RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| 528433 | SERGIO A RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 753255 | SERGIO A RAMOS SUAREZ | PO BOX 120 | | | | SAN JUAN | PR | 00914 | |
| 753254 | SERGIO A RAMOS SUAREZ | PO BOX 25303 | | | | SAN JUAN | PR | 00928-0303 | |
| 528434 | SERGIO A RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 753256 | SERGIO A RODRIGUEZ PAGAN | URB BELLOMONTE | D 1 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 528435 | SERGIO A SANTIAGO RIVERA/BRENDA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 753257 | SERGIO A VENEZUELA RODRIGUEZ | 1555 PASEO BUENA VISTA | | | | PONCE | PR | 00717-1525 | |
| 528436 | SERGIO A ZAPATA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 528437 | SERGIO A. PADILLA SILVA | SR. SERGIO A. PADILLA SILVA; LCDO. MIGUEL A. NAZARIO BRICENO | INSTITUCION GUERRERO 304 AGUADILLA | EDIFICIO 7-C-1 CELDA NUM. 5 | PO BOX 3999 | AGUADILLA | PR | 00603 | |
| 528438 | SERGIO ADAMES, LUIS | ADDRESS ON FILE | | | | | | | |
| 528439 | SERGIO ADAMES, NATALIA D | ADDRESS ON FILE | | | | | | | |
| 753258 | SERGIO AGRONT RIVERA | ADDRESS ON FILE | | | | | | | |
| 753259 | SERGIO ALGARIN VELAZQUEZ | PO BOX 1311 | | | | LAS PIEDRAS | PR | 00771 | |
| 753260 | SERGIO ALVAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 528440 | SERGIO ANDRES TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 528441 | SERGIO AQUINO CURBELO | ADDRESS ON FILE | | | | | | | |
| 753261 | SERGIO AUDELIZ ENCARNACION NIEVES | ADDRESS ON FILE | | | | | | | |
| 753262 | SERGIO AUTO DIAGNOSTIC | BOX 306 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 753263 | SERGIO AUTO DIAGNOSTIC | PO BOX 306 | | | | SABANA GRANDE | PR | 00637 | |
| 528442 | SERGIO BARRETO PEREZ | ADDRESS ON FILE | | | | | | | |
| 753264 | SERGIO BRITO BRITO | HC 03 BOX 11961 | | | | YABUCOA | PR | 00767 | |
| 528443 | SERGIO BRITO TIRADO | ADDRESS ON FILE | | | | | | | |
| 753265 | SERGIO BURGOS HERNANDEZ | BDA SANTA CLARA | CALLE APOLO 11 BZN 22 | | | JAYUYA | PR | 00664 | |
| 753266 | SERGIO CADIZ RAMOS | PO BOX 1844 | | | | GUAYAMA | PR | 00785 | |
| 528444 | SERGIO CARABALLO ORENGO | ADDRESS ON FILE | | | | | | | |
| 528445 | SERGIO CARINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 528446 | SERGIO CARINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 528447 | SERGIO CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| 753267 | SERGIO CAUTINO BIRD | 168 CALE SAN JORGE APT 8 | | | | SAN JUAN | PR | 00911 | |
| 528448 | SERGIO COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 528449 | SERGIO COLON COLON | ADDRESS ON FILE | | | | | | | |
| 753268 | SERGIO CORDERO RODRIGUEZ | PO BOX 1404 | | | | SAN GERMAN | PR | 00683 | |
| 528450 | SERGIO COSME BURGOS | ADDRESS ON FILE | | | | | | | |
| 528451 | SERGIO CRESPO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 528452 | SERGIO CRESPO BENITEZ C/O | ADDRESS ON FILE | | | | | | | |
| 528453 | SERGIO CRESPO BENITEZ C/O | ADDRESS ON FILE | | | | | | | |
| 528454 | SERGIO CRESPO BENITEZ C/O | ADDRESS ON FILE | | | | | | | |
| 528455 | SERGIO D JIMENEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 753269 | SERGIO D MERCADO | HC 1 BOX 5187 | | | | HORMIGUEROS | PR | 00660 | |
| 753270 | SERGIO D MONTALVO GONZALEZ | VILLA DEL CARMEN | 2888 CALLE TOLEDO | | | PONCE | PR | 00716 | |
| 753271 | SERGIO D RODRIGUEZ ORTIZ | RR 7 BOX 7491 | | | | SAN JUAN | PR | 00926 | |
| 753272 | SERGIO DAVILA ADAMS | PO BOX 2473 | | | | BAYAMON | PR | 00960 | |
| 753273 | SERGIO DAVILA TORRES | PO BOX 2473 | | | | BAYAMON | PR | 00960 | |
| 528456 | SERGIO DE J. MEDINA DBA CHELO'S AUTO | PO BOX 93 | | | | MOCA | PR | 00676-0093 | |
| 528457 | SERGIO DE J. MEDINA DBA CHELO'S AUTO | PO BOX 93 | 111 KM 3 9 | | | MOCA | PR | 00676 | |
| 753274 | SERGIO DE JESUS COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 528458 | SERGIO DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 753275 | SERGIO DIAZ GARCIA | JARDINES DE COUNTRY CLUB | 15 CALLE 118 | | | CAROLINA | PR | 00983 | |
| 528459 | SERGIO DIAZ VALDEZ | ADDRESS ON FILE | | | | | | | |
| 528460 | SERGIO DOMINGUEZ WOLFF | ADDRESS ON FILE | | | | | | | |
| 753276 | SERGIO DUCRET RODRIGUEZ | PO BOX 50789 | | | | TOA BAJA | PR | 00950-0789 | |
| 528461 | SERGIO E ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 753277 | SERGIO E BERRIOS MU¥IZ | PLAZA ANTILLANA 4201 | | | | SAN JUAN | PR | 00918 | |
| 753278 | SERGIO E CALZADA & MARTINEZ | PO BOX 1772 | | | | CANOVANAS | PR | 00729 | |
| 528462 | SERGIO E LOPEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 528463 | SERGIO E ROSADO BARBOSA | ADDRESS ON FILE | | | | | | | |
| 753279 | SERGIO ELEE MELENDEZ RODRIGUEZ | SANTIAGO IGLESIA | B 1 1421 CALLE J RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| 528464 | SERGIO EMMANUEL ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 528465 | SERGIO ESTEVEZ FAJARDO | ADDRESS ON FILE | | | | | | | |
| 528466 | SERGIO ESTEVEZ FAJARDO | ADDRESS ON FILE | | | | | | | |
| 753280 | SERGIO ESTRADA RIVERA AUTO SAL | PO BOX 11865 | | | | SAN JUAN | PR | 00922 | |
| 753281 | SERGIO F SANCHEZ VALDIVIA | EST DEL LAGO | AVE 177 | | | CAGUAS | PR | 00725 | |
| 753282 | SERGIO FERRER MARRERO | URB. LEVITOWN | PEDRO ARCILAGOS HX-8 | | | TOA BAJA | PR | 00949 | |
| 528467 | SERGIO FIGUEROA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 753283 | SERGIO FORTUNA LABRADA | ADDRESS ON FILE | | | | | | | |
| 528468 | SERGIO G SAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 753284 | SERGIO GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 753285 | SERGIO GONZALEZ ACEVEDO | 180 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 753286 | SERGIO GONZALEZ GUILLOTY | URB VALLE SAN LUIS | 162 VIA DEL ROCIO | | | CAGUAS | PR | 00725 | |
| 528469 | SERGIO GONZALEZ GUILLOTY, PE PSC | CONDOMINIO ENSENADA DEL MAR | 41 B GOMEZ APT 306 | | | RINCON | PR | 00677 | |
| 528470 | SERGIO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 753287 | SERGIO GUMA BACOT | URB QUINTAS REALES | E2 CALLE REINA VICTORIA | | | GUAYNABO | PR | 00969 | |
| 753288 | SERGIO HERRERA FRANQUI | ADDRESS ON FILE | | | | | | | |
| 753289 | SERGIO HERRERA SOTO | EXT JARD BARCELONA | 7 CALLE 9 A | | | JUNCOS | PR | 00777 | |
| 753290 | SERGIO INDANTTE | URB BALDRICH 341 | CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 528471 | SERGIO IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 753291 | SERGIO IRIZARRY SILVA | ADDRESS ON FILE | | | | | | | |
| 528472 | SERGIO J FIGUEROA BURGOS | ADDRESS ON FILE | | | | | | | |
| 753292 | SERGIO J VERA AROCHO | URB VILLA DEL CARMEN | B22 CALLE PEPIN CASANOVA | | | HATILLO | PR | 00659 | |
| 528473 | SERGIO JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 753293 | SERGIO JIMENEZ SANCHEZ | URB FLAMINGO HLS | 108 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 528474 | SERGIO JOSE RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 528475 | SERGIO L DE LEON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 528476 | SERGIO L RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 753294 | SERGIO L SANCHEZ ESTRELLA | HC 1 BOX 13833 | | | | RIO GRANDE | PR | 00745 | |
| 753295 | SERGIO L TORO RUIZ | BDA CLAUSELLS | 69 CALLE 5 | | | PONCE | PR | 00731 | |
| 753296 | SERGIO LANDO BROWNE | CALLE 204 4G20 | COLINAS DE FAIR VIEW | | | TRUJILLO ALTO | PR | 00976 | |
| 753297 | SERGIO LEON VARGAS | BO PUEBLO NUEVO | 104 CALLE ALBA | | | VEGA BAJA | PR | 00693 | |
| 528477 | SERGIO LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 753298 | SERGIO LOPEZ MORALES | COND LA ARBOLEDA | APTO 2201 | | | GUAYNABO | PR | 00969 | |
| 528478 | SERGIO LUCENA MORENO | ADDRESS ON FILE | | | | | | | |
| 753299 | SERGIO LUIS LOPEZ JR | ADDRESS ON FILE | | | | | | | |
| 753300 | SERGIO M ALAGON RIVERA | HC 02 BOX 10102 | | | | LAS MARIAS | PR | 00670 | |
| 753301 | SERGIO M MARXUACH | PALMAS DE CERRO GORDO | C 12 CALLE ARECA | | | VEGA ALTA | PR | 00692 | |
| 528479 | SERGIO MACHUCA, SHERLEY | ADDRESS ON FILE | | | | | | | |
| 528480 | SERGIO MADRID GUZMAN | ADDRESS ON FILE | | | | | | | |
| 528481 | SERGIO MALDONADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 528482 | SERGIO MALDONADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 753302 | SERGIO MALDONADO NUNEZ | HC 2 BOX 14806 | | | | AGUAS BUENAS | PR | 00703 | |
| 753303 | SERGIO MANGUAL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 528483 | SERGIO MARINO CARPIO | ADDRESS ON FILE | | | | | | | |
| 753304 | SERGIO MARRERO VIERA | HC 1 BOX 9505 | | | | GURABO | PR | 00778 | |
| 528484 | SERGIO MATOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 528485 | SERGIO MATOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 753305 | SERGIO MEDINA SOTO Y/O CHELO AUTO PARTS | PO BOX 93 | | | | MOCA | PR | 00676 | |
| 528486 | SERGIO MENDEZ SALINAS | ADDRESS ON FILE | | | | | | | |
| 753306 | SERGIO MERCADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 753307 | SERGIO MOLINA CAINS | RES CUEVILLAS EDIF 559 | APT 2 A | | | SAN JUAN | PR | 00907 | |
| 753308 | SERGIO MONTOYA SIERRA | VILLAS DE CANEY | R 6 CALLE OROCOVIK | | | TRUJILLO ALTO | PR | 00976 | |
| 528487 | SERGIO MORALES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 753309 | SERGIO MORALES GONZALEZ | COND PARQUE CENTRO APT A6 | 170 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 528488 | SERGIO MOREN MERINO | ADDRESS ON FILE | | | | | | | |
| 528489 | SERGIO MOREN MERINO | ADDRESS ON FILE | | | | | | | |
| 528490 | SERGIO MOREN MERINO | ADDRESS ON FILE | | | | | | | |
| 528491 | SERGIO MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 753310 | SERGIO NIEVES VALLES | 214 FRANCISCO | | | | QUEBRADILLA | PR | 00678 | |
| 753311 | SERGIO O CADIZ DELGADO | PO BOX 1844 | | | | GUAYAMA | PR | 00785 | |
| 528492 | SERGIO O MONAGAS BARBOSA | ADDRESS ON FILE | | | | | | | |
| 528493 | SERGIO O. LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 753312 | SERGIO OLIVERA PEREZ | HC 01 BZN 6344 | | | | YAUCO | PR | 00698 | |
| 753313 | SERGIO ORTIZ AROCHO | G 155 COSTA DE ORO | | | | DORADO | PR | 00646 | |
| 528494 | SERGIO ORTIZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 528495 | SERGIO ORTIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 753314 | SERGIO PASTRANA SIERRA | JH 4 JOSE PEDREIRA SIERRA | | | | TOA BAJA | PR | 00949 | |
| 528496 | SERGIO PENA CLOS | ADDRESS ON FILE | | | | | | | |
| 528497 | SERGIO PENA CLOS | ADDRESS ON FILE | | | | | | | |
| 753315 | SERGIO PEREZ HERNANDEZ | PO BOX 438 | | | | JAYUYA | PR | 00664 | |
| 753316 | SERGIO PEREZ NOGUEIRO | URB OCEAN PARK | 2169 CALLE TENIENTE LAVERGNE | | | SAN JUAN | PR | 00913-4510 | |
| 528498 | SERGIO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 753317 | SERGIO PEREZ VARGAS | RES LA CRUZ | EDIF D APTO D 4 | | | MOCA | PR | 00676 | |
| 753318 | SERGIO PEREZ VELEZ | BRISAS DE CANOVANAS II | C 27 CALLE REINITA | | | CANOVANAS | PR | 00729 | |
| 753319 | SERGIO R MELENDEZ ORTIZ | URB VILLA FONTANA | OR 76 VIA 20-2 | | | CAROLINA | PR | 00983 | |
| 753320 | SERGIO R VEIGA BERTILLI | F-B27 VALLE REAL | | | | PONCE | PR | 00731 | |
| 528499 | SERGIO RADINSON CARABALLO | ADDRESS ON FILE | | | | | | | |
| 528500 | SERGIO RADINSON CARABALLO | ADDRESS ON FILE | | | | | | | |
| 528501 | SERGIO RAFAEL SANTORI AYMAT | ADDRESS ON FILE | | | | | | | |
| 753321 | SERGIO RAMIREZ CASTRO | URB LAS LEANDRAS | P 7 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 528502 | SERGIO RIVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 753322 | SERGIO RIVAS RIVERA | 89 TURABO CASTERS | | | | CAGUAS | PR | 00725 | |
| 528503 | SERGIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 528504 | SERGIO RIVERA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 528505 | SERGIO RIVERA MONTERO | ADDRESS ON FILE | | | | | | | |
| 753323 | SERGIO RIVERA RIVERA | URB VILLA DEL OESTE | 187 CALLE CAROLINA | | | MAYAGUEZ | PR | 00682-1505 | |
| 528506 | SERGIO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 753324 | SERGIO RIVERA ROSADO | BO SABANA HOYOS | SECTOR BAJUDA CARR 690 SOLAR 2 | | | VEGA ALTA | PR | 00692 | |
| 753325 | SERGIO RIVERA VEGA | P O BOX 561188 | | | | GUAYANILLA | PR | 00656 | |
| 753326 | SERGIO RODRIGUEZ CRUZ | VILLA DEL REY 1ERA SECC | C 25 CALLE WINDSON | | | CAGUAS | PR | 00725 | |
| 528507 | SERGIO RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 528508 | SERGIO RODRIGUEZ LANDEIRO | ADDRESS ON FILE | | | | | | | |
| 528509 | SERGIO ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 528510 | SERGIO RUBIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 528511 | Sergio Rubin, Juan E | ADDRESS ON FILE | | | | | | | |
| 528512 | SERGIO S SIERRA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 528513 | SERGIO S. SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 528514 | SERGIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 528515 | SERGIO SANTANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 528516 | SERGIO SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 528517 | SERGIO SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 753327 | SERGIO SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 528518 | SERGIO SOLIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 528519 | SERGIO SOLIS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 753328 | SERGIO SOLIS VAZQUEZ | PO BOX 6001 SUITE 036 | | | | SALINAS | PR | 00751 | |
| 528520 | SERGIO SOSA ROLON | ADDRESS ON FILE | | | | | | | |
| 528521 | SERGIO SOTO OTANO | ADDRESS ON FILE | | | | | | | |
| 753329 | SERGIO THOMAS RAMIREZ | URB GARCIA UBARRI | 1161 TAVAREZ APT 2 | | | SAN JUAN | PR | 00925-3617 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 753330 | SERGIO TORRES | PO BOX 361741 | | | | SAN JUAN | PR | 00936 | |
| 753331 | SERGIO TORRES GARCIA | BO ANCONES | BOX 410 | | | ARROYO | PR | 00714 | |
| 753332 | SERGIO TRANSMISSION | 511 CALLE NIN | | | | SAN JUAN | PR | 00915 | |
| 528523 | SERGIO VALENTIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 528524 | SERGIO VALLE CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 528525 | SERGIO VARGAS | ADDRESS ON FILE | | | | | | | |
| 753333 | SERGIO VAZQUEZ RIVERA | RR 1 BOX 13038 | | | | TOA ALTA | PR | 00953 | |
| 528526 | SERGIO VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 528527 | SERGIO VELAZQUEZ VILLEGA | ADDRESS ON FILE | | | | | | | |
| 753334 | SERGIO VELEZ | 53 MULFORD ST | | | | PATCHOQUE | NY | 11772-3516 | |
| 753335 | SERGIO VERA JIMENEZ | PO BOX 1167 | | | | CAMUY | PR | 00627 | |
| 528528 | SERGIO WESTERBAND SEMIDEY | ADDRESS ON FILE | | | | | | | |
| 753336 | SERGIO X VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 528529 | SERGIO X. VEGA | ADDRESS ON FILE | | | | | | | |
| 528530 | SERGIO Y MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 528531 | SERGIO ZELIGMAN | ADDRESS ON FILE | | | | | | | |
| 528532 | SERGIO, SANGUINETTI | ADDRESS ON FILE | | | | | | | |
| 528533 | SERI GRART | ADDRESS ON FILE | | | | | | | |
| 528534 | SERIE DEL CARIBE 2009 VILLA NUEVA INC | PO BOX 6568 | | | | CAGUAS | PR | 00726 | |
| 528535 | SERIE LATINOAMERICANA PEQ LIGAS YABUCOA | HC 4 BOX 6862 | | | | YABUCOA | PR | 00767 | |
| 753337 | SERIGRAFIA COMERCIAL | 40 CALLE BALDORIOTY | | | | CAGUAS | PR | 00725 | |
| 753338 | SERIGRAFIA ROSADO | URB JOSE MERCADO | U 20 ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 528536 | SERINELLA MURIENTE/ ENMANUEL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 528537 | SERINO CRUZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 528538 | SERINO CRUZ, JOHN E. | ADDRESS ON FILE | | | | | | | |
| 528539 | SERIVICOS MEDICOS DE OROCOVIS INC | PO BOX 1475 | | | | OROCOVIS | PR | 00720 | |
| 528540 | SERJE MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 753339 | SERMAN OCASIO SANCHEZ | PO BOX 292 | | | | UTUADO | PR | 00641 | |
| 528541 | SERMO DE PAULA, JUAN | ADDRESS ON FILE | | | | | | | |
| 528542 | SERNA HINCAPIE, JOHN | ADDRESS ON FILE | | | | | | | |
| 528543 | SERNA OROZCO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 528544 | SERNA TORRES, IBIS V | ADDRESS ON FILE | | | | | | | |
| 528545 | SERNA VEGA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 528546 | SERNA VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 528547 | SERNA VELAZQUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 528548 | Serna Velazquez, Marta Y. | ADDRESS ON FILE | | | | | | | |
| 528549 | SERNYS MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 528550 | SERPA COLON, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 528551 | SERPA COLON, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| 528552 | SERPA CONTIN, PABLO | ADDRESS ON FILE | | | | | | | |
| 528553 | SERPA COTTO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 528554 | SERPA CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 528555 | SERPA FERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 528556 | SERPA FERNANDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 528557 | SERPA GARCIA, NEISHA | ADDRESS ON FILE | | | | | | | |
| 528558 | SERPA GARCIA, NEISHA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 528559 | Serpa Garcia, Orlando | ADDRESS ON FILE | | | | | | | |
| 528560 | SERPA LOPEZ, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 528561 | SERPA LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 528562 | SERPA LOPEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 528563 | SERPA MELENDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 528564 | SERPA MERCADO, SYLVIA L | ADDRESS ON FILE | | | | | | | |
| 528565 | Serpa Ocasio, Edgardo | ADDRESS ON FILE | | | | | | | |
| 528566 | SERPA OCASIO, JAIME | ADDRESS ON FILE | | | | | | | |
| 528567 | Serpa Ocasio, Luis A. | ADDRESS ON FILE | | | | | | | |
| 528568 | Serpa Ocasio, Luis M | ADDRESS ON FILE | | | | | | | |
| 528569 | SERPA OCASIO, PABLO | ADDRESS ON FILE | | | | | | | |
| 528570 | Serpa Ocasio, Pablo J. | ADDRESS ON FILE | | | | | | | |
| 528571 | SERPA PEREZ, GILBERTO J. | ADDRESS ON FILE | | | | | | | |
| 528572 | SERPA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 528573 | SERPA ROBLES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 528574 | SERPA ROBLES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 528575 | SERPA ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 528576 | SERPA ROSADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 528577 | Serpa Ruiz, Joseph M. | ADDRESS ON FILE | | | | | | | |
| 528578 | SERPA SERPA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 528579 | SERPA SERPA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 528580 | SERPA SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 528581 | SERPA VEGA, JESSENIA E | ADDRESS ON FILE | | | | | | | |
| 528582 | SERPA VELAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 528584 | SERPA VIERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 528585 | SERRA ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 528586 | SERRA ATILES, EDITH | ADDRESS ON FILE | | | | | | | |
| 528587 | SERRA AVILES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 528588 | Serra Badillo, Anthony | ADDRESS ON FILE | | | | | | | |
| 528589 | SERRA BEAUCHAMP, MARISSA | ADDRESS ON FILE | | | | | | | |
| 528590 | SERRA CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 528591 | SERRA CAMACHO, WILKY | ADDRESS ON FILE | | | | | | | |
| 528592 | SERRA CAMACHO, WILKY | ADDRESS ON FILE | | | | | | | |
| 528593 | SERRA COLON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 528594 | SERRA COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 528595 | SERRA CRUZ, ELSA Y. | ADDRESS ON FILE | | | | | | | |
| 528596 | SERRA DELIZ, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 528597 | SERRA DIAZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 528598 | SERRA DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 528599 | SERRA FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 528600 | SERRA FIGUEROA, EMANUELL | ADDRESS ON FILE | | | | | | | |
| 528601 | SERRA FIGUEROA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 528602 | SERRA GARCIA, CESAR | ADDRESS ON FILE | | | | | | | |
| 528603 | SERRA GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 528604 | SERRA GARCIA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 528605 | SERRA GARCIA, MARELI | ADDRESS ON FILE | | | | | | | |
| 528606 | SERRA GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 528607 | SERRA GAVINO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 528608 | SERRA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 528609 | SERRA GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 528610 | SERRA GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 528611 | SERRA GONZALEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 528612 | SERRA JUSINO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 528613 | SERRA LARACUENTA, JESUS | ADDRESS ON FILE | | | | | | | |
| 528614 | SERRA LARACUENTE, ELBA | ADDRESS ON FILE | | | | | | | |
| 528615 | SERRA LARACUENTE, MARIA E | ADDRESS ON FILE | | | | | | | |
| 528616 | SERRA LARACUENTE, MINERVA | ADDRESS ON FILE | | | | | | | |
| 528617 | SERRA LARACUENTE, SATUNINA | ADDRESS ON FILE | | | | | | | |
| 528618 | SERRA LOPEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 528619 | SERRA LOZADA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 528620 | SERRA MALDONADO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 528621 | SERRA MALDONADO, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 528622 | SERRA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 528623 | SERRA MELENDEZ, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 528624 | SERRA MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 528625 | SERRA MONTALVO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 528626 | SERRA MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 528627 | SERRA MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 528628 | SERRA NEVAREZ, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 528629 | SERRA OLMO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 528630 | SERRA ORTIZ, DAPHNE L | ADDRESS ON FILE | | | | | | | |
| 528631 | SERRA ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 528632 | SERRA ORTIZ, JELEAN | ADDRESS ON FILE | | | | | | | |
| 528633 | SERRA ORTIZ, JELEAN | ADDRESS ON FILE | | | | | | | |
| 528634 | SERRA ORTIZ, JENITZA | ADDRESS ON FILE | | | | | | | |
| 528635 | SERRA ORTIZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 528636 | SERRA ORTIZ, WILDALIS | ADDRESS ON FILE | | | | | | | |
| 528637 | SERRA QUILES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 528638 | SERRA RAMIREZ DE ARELLANO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 528639 | SERRA RAMIREZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 528640 | SERRA RIOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 528641 | SERRA RIOS, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 528642 | SERRA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 528643 | SERRA RIVERA, MICHELLE J | ADDRESS ON FILE | | | | | | | |
| 528644 | SERRA RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 528645 | Serra Rodriguez, Hugo A | ADDRESS ON FILE | | | | | | | |
| 528646 | Serra Rodriguez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 528647 | SERRA ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 528648 | SERRA SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 528649 | SERRA SOSTRE, DILMA E | ADDRESS ON FILE | | | | | | | |
| 528650 | SERRA SOSTRE, RAMON L | ADDRESS ON FILE | | | | | | | |
| 528651 | SERRA SUAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 528652 | SERRA ULACIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 528653 | SERRA VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 528654 | SERRA VAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 528655 | SERRA VELEZ, FABIOLA C. | ADDRESS ON FILE | | | | | | | |
| 528656 | SERRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 528657 | SERRACIN JIMENEZ, DARIO | ADDRESS ON FILE | | | | | | | |
| 528658 | SERRALLES HOTEL INC D/B/A/ | PONCE HILTON & CASINO | PO BOX 7419 | | | PONCE | PR | 00732-7419 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 528659 | SERRALLES HOTEL INC D/B/A/ | PONCE HILTON & CASINO | 1150 CARIBE AVE | | | PONCE | PR | 00716 | |
| 528660 | SERRALLES PEREZ, IRAIDA E | ADDRESS ON FILE | | | | | | | |
| 528661 | SERRANO ALVAREZ, VIRMILA | ADDRESS ON FILE | | | | | | | |
| 528662 | SERRANO DROZ , PAMELA Y | ADDRESS ON FILE | | | | | | | |
| 528663 | SERRANO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 528664 | SERRANO ABREU, ELBA L | ADDRESS ON FILE | | | | | | | |
| 528665 | SERRANO ABREU, JOSE | ADDRESS ON FILE | | | | | | | |
| 528666 | SERRANO ABREU, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 528667 | Serrano Acevedo, Diana E | ADDRESS ON FILE | | | | | | | |
| 528668 | Serrano Acevedo, Felipe | ADDRESS ON FILE | | | | | | | |
| 528669 | SERRANO ACEVEDO, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 528670 | SERRANO ACEVEDO, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 528671 | SERRANO ACEVEDO, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 528672 | SERRANO ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 528673 | Serrano Acevedo, Juan C | ADDRESS ON FILE | | | | | | | |
| 528674 | SERRANO ACEVEDO, JUAN D | ADDRESS ON FILE | | | | | | | |
| 528675 | SERRANO ACEVEDO, MITZY | ADDRESS ON FILE | | | | | | | |
| 528676 | SERRANO ACEVEDO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 528677 | SERRANO ACOSTA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 528678 | SERRANO ACOSTA, TERESA | ADDRESS ON FILE | | | | | | | |
| 528679 | SERRANO ADAMES, JUAN | ADDRESS ON FILE | | | | | | | |
| 528680 | SERRANO ADORNO, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 528681 | SERRANO AGUAYO, JAIME | ADDRESS ON FILE | | | | | | | |
| 528682 | SERRANO AGUEDA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 528683 | Serrano Agueda, Freddy | ADDRESS ON FILE | | | | | | | |
| 528685 | SERRANO AGUEDA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 528686 | SERRANO AGUIRRE, JOSE L | ADDRESS ON FILE | | | | | | | |
| 528687 | SERRANO ALBERT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 528688 | SERRANO ALBINO, SANDY | ADDRESS ON FILE | | | | | | | |
| 528689 | SERRANO ALBINO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 528690 | SERRANO ALICEA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 528691 | SERRANO ALICEA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 528692 | SERRANO ALICEA, AXEL | ADDRESS ON FILE | | | | | | | |
| 528693 | SERRANO ALICEA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 528694 | SERRANO ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 528695 | SERRANO ALICEA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 528696 | SERRANO ALICEA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 528697 | SERRANO ALICEA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 528698 | SERRANO ALMODOVAR, LUIS A | ADDRESS ON FILE | | | | | | | |
| 528699 | SERRANO ALMONTE, DESIREE | ADDRESS ON FILE | | | | | | | |
| 528700 | SERRANO ALRAVEZ, ADAN LEE | AMAURI D. PADILLA GARCIA | 97 CALLE MARGINAL | STE. 1 | | YABUCOA | PR | 00767 | |
| 528701 | SERRANO ALVARADO, BRENDALYZ | ADDRESS ON FILE | | | | | | | |
| 528702 | SERRANO ALVARADO, CHARLIM M | ADDRESS ON FILE | | | | | | | |
| 528703 | Serrano Alvarado, Sermarie | ADDRESS ON FILE | | | | | | | |
| 528704 | SERRANO ALVARADO, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 528705 | SERRANO ALVAREZ, ADAN | ADDRESS ON FILE | | | | | | | |
| 528706 | SERRANO ALVAREZ, CELIA M | ADDRESS ON FILE | | | | | | | |
| 528707 | Serrano Alvarez, Juan A | ADDRESS ON FILE | | | | | | | |
| 528708 | SERRANO ALVAREZ, LIZ D. | ADDRESS ON FILE | | | | | | | |
| 528709 | SERRANO ALVAREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 528710 | SERRANO ALVERIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 528711 | SERRANO ALVIRA MD, MAIDA | ADDRESS ON FILE | | | | | | | |
| 528712 | SERRANO ANDUJAR, ESTHER | ADDRESS ON FILE | | | | | | | |
| 528713 | SERRANO APONTE, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 528714 | SERRANO APONTE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 528715 | SERRANO APONTE, LOURDES DEL C | ADDRESS ON FILE | | | | | | | |
| 528716 | SERRANO APONTE, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 528717 | SERRANO APONTE, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 528718 | SERRANO APONTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 528719 | SERRANO APONTE, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 528720 | SERRANO APONTE, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 528721 | SERRANO AQUINO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 528722 | SERRANO ARAUJO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 528723 | SERRANO ARCE, REGINA I | ADDRESS ON FILE | | | | | | | |
| 528724 | SERRANO AROCHO, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 528725 | SERRANO ARRIAGA, THELMA | ADDRESS ON FILE | | | | | | | |
| 528726 | SERRANO ARROYO, ANA HILDA | ADDRESS ON FILE | | | | | | | |
| 528727 | SERRANO ARROYO, ELIUD | ADDRESS ON FILE | | | | | | | |
| 528728 | SERRANO ARROYO, ELIUD | ADDRESS ON FILE | | | | | | | |
| 528729 | SERRANO ARROYO, GERSON | ADDRESS ON FILE | | | | | | | |
| 528730 | SERRANO ARROYO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 528731 | SERRANO ARROYO, JESUS O. | ADDRESS ON FILE | | | | | | | |
| 528732 | SERRANO ARROYO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 528733 | SERRANO ARROYO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 528734 | SERRANO ARROYO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 528735 | SERRANO ARROYO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 528736 | SERRANO ARROYO, SILKA | ADDRESS ON FILE | | | | | | | |
| 528684 | SERRANO ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 528737 | SERRANO ATANACIO, ANGELY | ADDRESS ON FILE | | | | | | | |
| 528738 | SERRANO ATANACIO, EMMA | ADDRESS ON FILE | | | | | | | |
| 528739 | SERRANO AVILES, YAREMID | ADDRESS ON FILE | | | | | | | |
| 528740 | SERRANO AVILES, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 528741 | SERRANO AYALA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 528742 | SERRANO AYALA, EVELYN A | ADDRESS ON FILE | | | | | | | |
| 528743 | SERRANO AYALA, GRAMILLE | ADDRESS ON FILE | | | | | | | |
| 528744 | SERRANO AYALA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 528745 | SERRANO AYALA, JAMELIS | ADDRESS ON FILE | | | | | | | |
| 528746 | SERRANO AYALA, KEILA | ADDRESS ON FILE | | | | | | | |
| 528747 | Serrano Ayala, Keila D. | ADDRESS ON FILE | | | | | | | |
| 528748 | SERRANO AYALA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 528749 | SERRANO AYALA, YARALYZ | ADDRESS ON FILE | | | | | | | |
| 528750 | SERRANO AYENDE, ABEL | ADDRESS ON FILE | | | | | | | |
| 528751 | SERRANO BADILLO, YARINEL | ADDRESS ON FILE | | | | | | | |
| 528752 | SERRANO BAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 528753 | SERRANO BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 528754 | SERRANO BAEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 528755 | SERRANO BAEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 528756 | SERRANO BAEZ, JEANNETE | ADDRESS ON FILE | | | | | | | |
| 528757 | SERRANO BAEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 528758 | SERRANO BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 528759 | SERRANO BAEZ, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 528760 | SERRANO BAEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 528761 | SERRANO BAEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 528762 | Serrano Baez, Yamil | ADDRESS ON FILE | | | | | | | |
| 528763 | SERRANO BARRIONUEVO, LUIS | ADDRESS ON FILE | | | | | | | |
| 528764 | SERRANO BARRIONUEVO, LUIS | ADDRESS ON FILE | | | | | | | |
| 528765 | SERRANO BARRIOS MD, JOSE B | ADDRESS ON FILE | | | | | | | |
| 528766 | SERRANO BATISTA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 528767 | SERRANO BATISTA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 528768 | SERRANO BATTISTINI, NESTOR | ADDRESS ON FILE | | | | | | | |
| 528769 | SERRANO BEAUCHAMP, JUAN | ADDRESS ON FILE | | | | | | | |
| 528770 | Serrano Beauvaix, Jose M | ADDRESS ON FILE | | | | | | | |
| 528771 | SERRANO BENITEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 528772 | SERRANO BERMUDEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 528773 | SERRANO BERRIOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 528774 | SERRANO BERRIOS, FERDIN | ADDRESS ON FILE | | | | | | | |
| 528775 | SERRANO BERRIOS, LEGNAIMAR | ADDRESS ON FILE | | | | | | | |
| 528776 | SERRANO BERRIOS, LEGNAIN | ADDRESS ON FILE | | | | | | | |
| 528777 | Serrano Berrios, Ricardo | ADDRESS ON FILE | | | | | | | |
| 528778 | SERRANO BERRIOS, YARIXA | ADDRESS ON FILE | | | | | | | |
| 528779 | SERRANO BERRIOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 528780 | SERRANO BETANCOURT, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 528781 | SERRANO BETANCOURT, LUDGARDA | ADDRESS ON FILE | | | | | | | |
| 528782 | SERRANO BETANCOURT, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 528783 | SERRANO BIRRIEL, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| 528784 | SERRANO BLASINI, EDDA | ADDRESS ON FILE | | | | | | | |
| 528785 | SERRANO BONANO, ASHLEY R | ADDRESS ON FILE | | | | | | | |
| 528786 | SERRANO BONANO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 528787 | SERRANO BONILLA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 528788 | SERRANO BONILLA, ALEJANDRA M | ADDRESS ON FILE | | | | | | | |
| 528789 | SERRANO BONILLA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 528790 | SERRANO BONILLA, FRANK R. | ADDRESS ON FILE | | | | | | | |
| 528791 | SERRANO BONILLA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 528792 | SERRANO BORGES, MAYRA J | ADDRESS ON FILE | | | | | | | |
| 528793 | SERRANO BOULOGNE, YISTALIE | ADDRESS ON FILE | | | | | | | |
| 528794 | SERRANO BRUNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 528795 | SERRANO BRUNO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 528796 | SERRANO BRUNO, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 528798 | SERRANO BULTRAN, YAMIL | ADDRESS ON FILE | | | | | | | |
| 528799 | SERRANO BURGOS, CARMEN MARGARITA | ADDRESS ON FILE | | | | | | | |
| 528800 | SERRANO BURGOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 528801 | SERRANO BURGOS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 528802 | Serrano Burgos, Ivan | ADDRESS ON FILE | | | | | | | |
| 528803 | SERRANO BURGOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 528804 | SERRANO BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 528806 | SERRANO BURGOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 528807 | SERRANO BURGOS, QUINY | ADDRESS ON FILE | | | | | | | |
| 528808 | SERRANO BURGOS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 528809 | SERRANO BURGOS, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 528810 | Serrano Caban, Luis A | ADDRESS ON FILE | | | | | | | |
| 528811 | SERRANO CABAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 528812 | SERRANO CABAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 528813 | SERRANO CABASSA, JAIME | ADDRESS ON FILE | | | | | | | |
| 528814 | SERRANO CABRERA, CHARILIS | ADDRESS ON FILE | | | | | | | |
| 528815 | Serrano Cabrero, Grisela | ADDRESS ON FILE | | | | | | | |
| 528816 | SERRANO CAINS, SANDRA S. | ADDRESS ON FILE | | | | | | | |
| 528817 | SERRANO CAJIGAS, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 528818 | SERRANO CALDERON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 528819 | SERRANO CALDERON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 528820 | SERRANO CALDERON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 528821 | SERRANO CALLE, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 528822 | SERRANO CAMPOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 528823 | SERRANO CANALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 528824 | SERRANO CANALES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 528825 | SERRANO CANALES, ZAIDA U | ADDRESS ON FILE | | | | | | | |
| 528826 | SERRANO CANCEL, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 528827 | SERRANO CANDELARIA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 528828 | SERRANO CAPELLAN, DAYRI | ADDRESS ON FILE | | | | | | | |
| 528829 | SERRANO CARABALLO, ELBA | ADDRESS ON FILE | | | | | | | |
| 528830 | SERRANO CARABALLO, SERGIA M | ADDRESS ON FILE | | | | | | | |
| 528832 | Serrano Cardona, Erick | ADDRESS ON FILE | | | | | | | |
| 528833 | SERRANO CARDONA, ILANE | ADDRESS ON FILE | | | | | | | |
| 528834 | SERRANO CARDONA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 528835 | SERRANO CARDONA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 528836 | SERRANO CARDONA, JUANA M. | ADDRESS ON FILE | | | | | | | |
| 528837 | SERRANO CARDONA, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 528838 | SERRANO CARMON, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 528839 | SERRANO CARO, MELIZA | ADDRESS ON FILE | | | | | | | |
| 528840 | SERRANO CARRASCO, ANA D | ADDRESS ON FILE | | | | | | | |
| 528841 | Serrano Carrasco, Oscar | ADDRESS ON FILE | | | | | | | |
| 528842 | Serrano Carrasco, Samuel | ADDRESS ON FILE | | | | | | | |
| 528843 | SERRANO CARRASQUILLO, ADA N | ADDRESS ON FILE | | | | | | | |
| 528844 | SERRANO CARRASQUILLO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 528845 | SERRANO CARRASQUILLO, MARLON H | ADDRESS ON FILE | | | | | | | |
| 528846 | SERRANO CARRASQUILLO, OLPHA | ADDRESS ON FILE | | | | | | | |
| 528847 | SERRANO CARRASQUILLO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 528848 | SERRANO CARRER, BRENDA H | ADDRESS ON FILE | | | | | | | |
| 528849 | SERRANO CARRERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 528850 | SERRANO CARRERO, LINDA M | ADDRESS ON FILE | | | | | | | |
| 528851 | SERRANO CARRION, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 528852 | SERRANO CARRION, ARIEL | ADDRESS ON FILE | | | | | | | |
| 528853 | SERRANO CARRION, IVETTE | ADDRESS ON FILE | | | | | | | |
| 528854 | SERRANO CARRION, MADELINE | ADDRESS ON FILE | | | | | | | |
| 528855 | SERRANO CARRION, MEILING | ADDRESS ON FILE | | | | | | | |
| 528856 | SERRANO CARRION, ROBERT F | ADDRESS ON FILE | | | | | | | |
| 528857 | SERRANO CASANAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 528858 | SERRANO CASIANO, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 528859 | Serrano Casiano, Radames | ADDRESS ON FILE | | | | | | | |
| 528860 | SERRANO CASTILLO, JAMES | ADDRESS ON FILE | | | | | | | |
| 528861 | SERRANO CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 528862 | SERRANO CASTILLO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 528863 | Serrano Castillo, William | ADDRESS ON FILE | | | | | | | |
| 528864 | SERRANO CASTRILLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 528865 | SERRANO CASTRO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 528866 | SERRANO CASTRO, DANIA E. | ADDRESS ON FILE | | | | | | | |
| 528867 | SERRANO CASTRO, INGRID | ADDRESS ON FILE | | | | | | | |
| 528868 | SERRANO CASTRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 528869 | SERRANO CASTRO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 528870 | SERRANO CASTRO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 528871 | SERRANO CEBALLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 528872 | SERRANO CENTENO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 528873 | SERRANO CENTENO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 528874 | SERRANO CHANG, CHRISTIAN G | ADDRESS ON FILE | | | | | | | |
| 528875 | SERRANO CHANG, SHAI L | ADDRESS ON FILE | | | | | | | |
| 528876 | SERRANO CHEVALIER, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 528878 | SERRANO CHEVALIER, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 528879 | SERRANO CHICO, DENISE | ADDRESS ON FILE | | | | | | | |
| 528880 | SERRANO CHRISTIAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 528881 | SERRANO CINTRON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 528882 | Serrano Cintron, Jose M | ADDRESS ON FILE | | | | | | | |
| 528883 | SERRANO CINTRON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 528884 | SERRANO CINTRON, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 528885 | SERRANO CINTRON, YASMIN | ADDRESS ON FILE | | | | | | | |
| 753340 | SERRANO CLASS HONORIO | ADDRESS ON FILE | | | | | | | |
| 528886 | SERRANO CLASS, HONORIO | ADDRESS ON FILE | | | | | | | |
| 528887 | SERRANO CLASS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 528888 | SERRANO CLAUDIO, ADA M | ADDRESS ON FILE | | | | | | | |
| 528889 | SERRANO CLAUDIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 528890 | Serrano Claudio, Benjamin | ADDRESS ON FILE | | | | | | | |
| 528891 | SERRANO CLAUDIO, LUZ | ADDRESS ON FILE | | | | | | | |
| 528892 | Serrano Claudio, Luz Eneida | ADDRESS ON FILE | | | | | | | |
| 528893 | SERRANO COLLAZO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 528894 | Serrano Collazo, Javier | ADDRESS ON FILE | | | | | | | |
| 528895 | SERRANO COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| 528896 | SERRANO COLLAZO, REINA V | ADDRESS ON FILE | | | | | | | |
| 528897 | SERRANO COLON, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 528898 | SERRANO COLON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 528900 | SERRANO COLON, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 528901 | SERRANO COLON, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 528902 | Serrano Colon, Edwin | ADDRESS ON FILE | | | | | | | |
| 528903 | SERRANO COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 528904 | SERRANO COLON, GENE A | ADDRESS ON FILE | | | | | | | |
| 528905 | SERRANO COLON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 528906 | SERRANO COLON, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 528907 | Serrano Colon, Hector L | ADDRESS ON FILE | | | | | | | |
| 528908 | SERRANO COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 528909 | SERRANO COLON, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 528910 | SERRANO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 528911 | SERRANO COLON, LESLIE | ADDRESS ON FILE | | | | | | | |
| 528912 | Serrano Colon, Lucila | ADDRESS ON FILE | | | | | | | |
| 528913 | SERRANO COLON, LUZ D | ADDRESS ON FILE | | | | | | | |
| 528877 | SERRANO COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 528914 | SERRANO COLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 528915 | SERRANO COLON, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 528916 | SERRANO COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 528917 | SERRANO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 528918 | SERRANO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 528919 | SERRANO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 528920 | SERRANO COLON, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 528921 | SERRANO COLON, NELLY | ADDRESS ON FILE | | | | | | | |
| 528922 | SERRANO COLON, NELLY E | ADDRESS ON FILE | | | | | | | |
| 528923 | SERRANO COLON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 528924 | SERRANO COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 528925 | SERRANO COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 528926 | SERRANO COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 528927 | SERRANO COLON, YOSNEIL | ADDRESS ON FILE | | | | | | | |
| 528928 | SERRANO COLON, YOSNEIL | ADDRESS ON FILE | | | | | | | |
| 528929 | SERRANO COLON, ZUANIA | ADDRESS ON FILE | | | | | | | |
| 528930 | SERRANO CONCEPCION, LUIS | ADDRESS ON FILE | | | | | | | |
| 528931 | Serrano Concepcion, Luis A | ADDRESS ON FILE | | | | | | | |
| 528932 | SERRANO CONDE, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 528933 | SERRANO CORA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 528934 | SERRANO CORA, JAYSON | ADDRESS ON FILE | | | | | | | |
| 528935 | SERRANO CORA, MARITZA M | ADDRESS ON FILE | | | | | | | |
| 528936 | SERRANO CORA, YOHAMMA M | ADDRESS ON FILE | | | | | | | |
| 528937 | SERRANO CORCHADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 528938 | SERRANO CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 528939 | SERRANO CORDERO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 528940 | SERRANO CORDERO, IVAN | ADDRESS ON FILE | | | | | | | |
| 528941 | SERRANO CORDERO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 528942 | SERRANO CORDERO, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| 528943 | SERRANO CORDERO, VANESA | ADDRESS ON FILE | | | | | | | |
| 528944 | SERRANO CORREA, ANA D | ADDRESS ON FILE | | | | | | | |
| 528945 | SERRANO CORREA, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 528946 | Serrano Correa, Oscar | ADDRESS ON FILE | | | | | | | |
| 528947 | SERRANO CORREA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 528949 | SERRANO CORTEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 528950 | SERRANO COSME, IRIS | ADDRESS ON FILE | | | | | | | |
| 528951 | Serrano Cosme, Jerry | ADDRESS ON FILE | | | | | | | |
| 528952 | SERRANO COSME, JUAN | ADDRESS ON FILE | | | | | | | |
| 528953 | SERRANO COSME, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 528954 | SERRANO COSME, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 528955 | SERRANO COSME, RICHARD | ADDRESS ON FILE | | | | | | | |
| 528956 | SERRANO COTTO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 528957 | SERRANO COTTO, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 528958 | SERRANO COTTO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 528959 | Serrano Crespo, Arelys | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 528960 | SERRANO CRESPO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 528961 | SERRANO CRESPO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 528962 | SERRANO CRUET, GERLYN M | ADDRESS ON FILE | | | | | | | |
| 528963 | Serrano Cruet, German | ADDRESS ON FILE | | | | | | | |
| 528964 | SERRANO CRUET, GERMAN L | ADDRESS ON FILE | | | | | | | |
| 528965 | SERRANO CRUZ, AHIRA | ADDRESS ON FILE | | | | | | | |
| 528966 | SERRANO CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 528967 | SERRANO CRUZ, ANIRMA L | ADDRESS ON FILE | | | | | | | |
| 528968 | SERRANO CRUZ, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 528969 | SERRANO CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 528970 | Serrano Cruz, Casildo | ADDRESS ON FILE | | | | | | | |
| 528971 | SERRANO CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 528972 | SERRANO CRUZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 528973 | SERRANO CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 528974 | SERRANO CRUZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 528975 | SERRANO CRUZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 528976 | SERRANO CRUZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 528977 | SERRANO CRUZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 528978 | SERRANO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 528979 | SERRANO CRUZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 528980 | SERRANO CRUZ, KELIMARIE | ADDRESS ON FILE | | | | | | | |
| 528981 | Serrano Cruz, Liz J. | ADDRESS ON FILE | | | | | | | |
| 528982 | SERRANO CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 528983 | SERRANO CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 528984 | SERRANO CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 528985 | SERRANO CRUZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 528986 | SERRANO CRUZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 528987 | SERRANO CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 528988 | SERRANO CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 528989 | SERRANO CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 528990 | SERRANO CRUZ, NANCELIZ | ADDRESS ON FILE | | | | | | | |
| 528991 | SERRANO CRUZ, NANCELIZ | ADDRESS ON FILE | | | | | | | |
| 528992 | SERRANO CRUZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 528993 | SERRANO CRUZ, NELLIE M | ADDRESS ON FILE | | | | | | | |
| 528994 | SERRANO CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 528995 | SERRANO CRUZ, NORMA D | ADDRESS ON FILE | | | | | | | |
| 528996 | SERRANO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 528997 | SERRANO CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 528998 | SERRANO CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 528999 | SERRANO CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 529000 | Serrano Cruz, Ruben | ADDRESS ON FILE | | | | | | | |
| 529001 | SERRANO CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 529002 | SERRANO CRUZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 529003 | SERRANO CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 529004 | SERRANO CRUZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 529005 | SERRANO CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 529006 | SERRANO CUEBAS, GENARO | ADDRESS ON FILE | | | | | | | |
| 529007 | SERRANO CUEBAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 529008 | SERRANO CUEVAS, CHRISTOPHER L. | ADDRESS ON FILE | | | | | | | |
| 529009 | SERRANO CUEVAS, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 529010 | SERRANO CUEVAS, MERANGELIE | ADDRESS ON FILE | | | | | | | |
| 529011 | SERRANO DAMON, ANGELA H | ADDRESS ON FILE | | | | | | | |
| 529012 | Serrano Davila, Eduardo | ADDRESS ON FILE | | | | | | | |
| 529013 | SERRANO DAVILA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 529014 | SERRANO DAVILA, JOSSIAN | ADDRESS ON FILE | | | | | | | |
| 529015 | SERRANO DAVILA, JOSSIAN | ADDRESS ON FILE | | | | | | | |
| 529016 | SERRANO DAVILA, JOSSIAN | ADDRESS ON FILE | | | | | | | |
| 529017 | SERRANO DAVILA, JULIO | ADDRESS ON FILE | | | | | | | |
| 529018 | SERRANO DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 529019 | SERRANO DE FOLCH, DIGNA | ADDRESS ON FILE | | | | | | | |
| 529020 | SERRANO DE JESUS, ANA | ADDRESS ON FILE | | | | | | | |
| 529021 | SERRANO DE JESUS, AXNERIS | ADDRESS ON FILE | | | | | | | |
| 529022 | SERRANO DE JESUS, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 529023 | SERRANO DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 529024 | SERRANO DE JESUS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 529025 | SERRANO DE JESUS, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 529026 | SERRANO DE JESUS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 529027 | SERRANO DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 529028 | SERRANO DE JESUS, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 529029 | SERRANO DE LA TORRE, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 529030 | SERRANO DE LA VEGA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 529031 | SERRANO DE LEON, JOHN | ADDRESS ON FILE | | | | | | | |
| 529032 | SERRANO DE LEON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 529033 | SERRANO DE SALAS, BLASINA E. | ADDRESS ON FILE | | | | | | | |
| 529034 | SERRANO DE TORRES, ENID Z | ADDRESS ON FILE | | | | | | | |
| 529035 | SERRANO DEL VALLE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 529036 | SERRANO DEL VALLE, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 529037 | SERRANO DEL VALLE, JOEL | ADDRESS ON FILE | | | | | | | |
| 529038 | Serrano Del Valle, Norma | ADDRESS ON FILE | | | | | | | |
| 529039 | SERRANO DEL VALLE, NORMA | ADDRESS ON FILE | | | | | | | |
| 529040 | SERRANO DELERME, YESIBEL | ADDRESS ON FILE | | | | | | | |
| 529041 | SERRANO DELGADO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 529042 | SERRANO DELGADO, HECSOR A. | ADDRESS ON FILE | | | | | | | |
| 529043 | SERRANO DELGADO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 529044 | SERRANO DELGADO, JASON | ADDRESS ON FILE | | | | | | | |
| 529045 | SERRANO DELGADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 529046 | SERRANO DELGADO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 529047 | SERRANO DELGADO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 529048 | SERRANO DELGADO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 529049 | Serrano Delgado, Santiago | ADDRESS ON FILE | | | | | | | |
| 529050 | SERRANO DENIS, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 529051 | SERRANO DENIZARD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 529052 | SERRANO DIAZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 529053 | SERRANO DIAZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 529054 | SERRANO DIAZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 529055 | Serrano Diaz, Antonio | ADDRESS ON FILE | | | | | | | |
| 529056 | SERRANO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 529057 | SERRANO DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 529058 | SERRANO DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 529059 | SERRANO DIAZ, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 529060 | SERRANO DIAZ, IXIA T. | ADDRESS ON FILE | | | | | | | |
| 529061 | SERRANO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 529062 | Serrano Diaz, Juan | ADDRESS ON FILE | | | | | | | |
| 529063 | SERRANO DIAZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 529064 | Serrano Diaz, Juan C | ADDRESS ON FILE | | | | | | | |
| 529065 | SERRANO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 529066 | SERRANO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 529067 | SERRANO DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 529068 | SERRANO DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 529069 | SERRANO DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 529070 | SERRANO DIAZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 529071 | SERRANO DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 529072 | SERRANO DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 529074 | SERRANO DIAZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 529075 | SERRANO DOMENA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 529076 | SERRANO DOMINGUEZ, GERALDO A | ADDRESS ON FILE | | | | | | | |
| 529077 | SERRANO DOMINGUEZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 529078 | SERRANO ECHEVARIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 529079 | SERRANO ECHEVARRIA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 529080 | SERRANO ECHEVARRIA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 529081 | SERRANO ELIAS, JUAN ARNALDO | ADDRESS ON FILE | | | | | | | |
| 529082 | SERRANO ENCARNACION, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 529083 | SERRANO ESCOBAR, DIOMARA I. | ADDRESS ON FILE | | | | | | | |
| 529084 | SERRANO ESCOBAR, EDWIN | ADDRESS ON FILE | | | | | | | |
| 529085 | SERRANO ESCOBAR, ERICK | ADDRESS ON FILE | | | | | | | |
| 529086 | SERRANO ESCOBAR, MYRNA | ADDRESS ON FILE | | | | | | | |
| 529087 | SERRANO ESPADA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 529088 | SERRANO ESPINO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 529090 | SERRANO ESPINOSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 529091 | SERRANO ESPINOSA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 529092 | SERRANO ESPINOSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 529093 | SERRANO ESQUILIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 529094 | SERRANO ESQUILIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 529095 | SERRANO ESQUILIN, JULIO C | ADDRESS ON FILE | | | | | | | |
| 529096 | SERRANO ESTELA, SONIA | ADDRESS ON FILE | | | | | | | |
| 529097 | SERRANO ESTRADA, SAFIRO | ADDRESS ON FILE | | | | | | | |
| 529098 | SERRANO ESTRADA, SAFIRO | ADDRESS ON FILE | | | | | | | |
| 529099 | SERRANO ESTRADA, SAMANDY | ADDRESS ON FILE | | | | | | | |
| 529100 | SERRANO ESTRADA, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 529101 | SERRANO ESTRADA, YARIANICE | ADDRESS ON FILE | | | | | | | |
| 529102 | SERRANO ESTREMERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 529103 | Serrano Faria, Julio | ADDRESS ON FILE | | | | | | | |
| 529104 | Serrano Faria, Melvin | ADDRESS ON FILE | | | | | | | |
| 529105 | SERRANO FEBO, AIXA | ADDRESS ON FILE | | | | | | | |
| 529106 | SERRANO FEBO, EMILLY | ADDRESS ON FILE | | | | | | | |
| 529108 | SERRANO FEBRES, MARY | ADDRESS ON FILE | | | | | | | |
| 529109 | SERRANO FEBUS, ALBERT | ADDRESS ON FILE | | | | | | | |
| 529110 | SERRANO FELICIANO, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| 529111 | Serrano Feliciano, Sandy I | ADDRESS ON FILE | | | | | | | |
| 529112 | SERRANO FERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 529113 | Serrano Fernández, Joanne | ADDRESS ON FILE | | | | | | | |
| 529114 | SERRANO FERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 529115 | Serrano Fernandez, Vimary | ADDRESS ON FILE | | | | | | | |
| 529116 | SERRANO FERNANDINI, JOSE A | ADDRESS ON FILE | | | | | | | |
| 529117 | SERRANO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 529118 | SERRANO FIGUEROA, ARELIS A | ADDRESS ON FILE | | | | | | | |
| 529119 | SERRANO FIGUEROA, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 529120 | SERRANO FIGUEROA, FERDIN J | ADDRESS ON FILE | | | | | | | |
| 529121 | SERRANO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 529122 | SERRANO FIGUEROA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 529123 | SERRANO FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| 529124 | SERRANO FIGUEROA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 529125 | SERRANO FIGUEROA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 529073 | Serrano Figueroa, Miriam M. | ADDRESS ON FILE | | | | | | | |
| 529126 | SERRANO FIGUEROA, NELLY | ADDRESS ON FILE | | | | | | | |
| 529127 | SERRANO FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 529128 | SERRANO FIRE SERVICE | PO BOX 140024 | | | | ARECIBO | PR | 00614 | |
| 753341 | SERRANO FIRE SERVICE | BOX 140146 | | | | ARECIBO | PR | 00614 | |
| 529129 | SERRANO FLORENCIANI, LUIS | ADDRESS ON FILE | | | | | | | |
| 529130 | SERRANO FLORES, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 529131 | SERRANO FLORES, EDNA L | ADDRESS ON FILE | | | | | | | |
| 529132 | SERRANO FLORES, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 529133 | SERRANO FLORES, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 529134 | SERRANO FLORES, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 529135 | Serrano Flores, Jesus A | ADDRESS ON FILE | | | | | | | |
| 529136 | SERRANO FLORES, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 529137 | SERRANO FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 529138 | SERRANO FONSECA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 529139 | SERRANO FONSECA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 529140 | SERRANO FORTY, PABLO | ADDRESS ON FILE | | | | | | | |
| 529141 | SERRANO FRADERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 529142 | SERRANO FRANCO, MARTA A | ADDRESS ON FILE | | | | | | | |
| 529143 | Serrano Franqui, Alexander | ADDRESS ON FILE | | | | | | | |
| 529144 | Serrano Franqui, Carlos J | ADDRESS ON FILE | | | | | | | |
| 529145 | SERRANO FRANQUI, NOELIA | ADDRESS ON FILE | | | | | | | |
| 529146 | SERRANO FRASQUET, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 529147 | SERRANO FRASQUET, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 529148 | Serrano Freiria, Carmen M | ADDRESS ON FILE | | | | | | | |
| 529149 | SERRANO FREIRIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 529150 | Serrano Freytes, Leonardo | ADDRESS ON FILE | | | | | | | |
| 529151 | SERRANO FREYTES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 529152 | SERRANO FREYTES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 529153 | SERRANO FUENTES, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 529154 | SERRANO FUENTES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 529155 | SERRANO FUENTES, JESUS | ADDRESS ON FILE | | | | | | | |
| 529156 | SERRANO FUENTES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 529157 | SERRANO FUENTES, WANDA M | ADDRESS ON FILE | | | | | | | |
| 529158 | SERRANO GALAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 529159 | SERRANO GANDIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 529160 | SERRANO GARAY, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 529161 | SERRANO GARAY, NITZA | ADDRESS ON FILE | | | | | | | |
| 529162 | SERRANO GARCIA MD, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 753342 | SERRANO GARCIA VICTOR M. | 306 CALLE CASTRO VINAS | | | | SANTURCE | PR | 00912 | |
| 529163 | SERRANO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 529164 | SERRANO GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 529165 | SERRANO GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 529166 | SERRANO GARCIA, IDARMA | ADDRESS ON FILE | | | | | | | |
| 529167 | SERRANO GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 529168 | SERRANO GARCIA, JOELUIS | ADDRESS ON FILE | | | | | | | |
| 529169 | SERRANO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 529170 | SERRANO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 529171 | SERRANO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 529172 | SERRANO GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 529173 | SERRANO GARCIA, LUISA V | ADDRESS ON FILE | | | | | | | |
| 529174 | SERRANO GARCIA, MARANYELIS | ADDRESS ON FILE | | | | | | | |
| 529175 | SERRANO GARCIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 529176 | SERRANO GARCIA, MARTA M | ADDRESS ON FILE | | | | | | | |
| 529177 | SERRANO GARCIA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 529178 | SERRANO GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 529179 | SERRANO GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 529180 | SERRANO GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 529181 | SERRANO GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 529182 | SERRANO GARCIA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 529183 | Serrano Garcia, Victor M. | ADDRESS ON FILE | | | | | | | |
| 753343 | SERRANO GAS | 820 BO SANTANA | CALLE SAGRADO CORAZON | | | ARECIBO | PR | 00612 | |
| 529184 | SERRANO GAVILLAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 529185 | SERRANO GIMENEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 529186 | SERRANO GIRAL, NANCY | ADDRESS ON FILE | | | | | | | |
| 529187 | SERRANO GOMEZ, ANDY L. | ADDRESS ON FILE | | | | | | | |
| 529188 | SERRANO GOMEZ, BILLY | ADDRESS ON FILE | | | | | | | |
| 529189 | SERRANO GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 529190 | SERRANO GOMEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 529191 | SERRANO GOMEZ, JOHAN J | ADDRESS ON FILE | | | | | | | |
| 529192 | SERRANO GONZALES, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 529193 | SERRANO GONZALES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 529194 | SERRANO GONZALEZ, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 529195 | SERRANO GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 529196 | SERRANO GONZALEZ, ALISANDRA | ADDRESS ON FILE | | | | | | | |
| 529197 | SERRANO GONZALEZ, AMBAR Y | ADDRESS ON FILE | | | | | | | |
| 529198 | SERRANO GONZALEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 529199 | Serrano Gonzalez, Argenis | ADDRESS ON FILE | | | | | | | |
| 529200 | SERRANO GONZALEZ, ARGENIS | ADDRESS ON FILE | | | | | | | |
| 529201 | SERRANO GONZALEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 529202 | SERRANO GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 529203 | Serrano Gonzalez, Brenda I | ADDRESS ON FILE | | | | | | | |
| 529204 | SERRANO GONZALEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 529205 | SERRANO GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 529206 | SERRANO GONZALEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 529207 | SERRANO GONZALEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 529208 | Serrano Gonzalez, Eric M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 529209 | SERRANO GONZALEZ, FELIX O. | ADDRESS ON FILE | | | | | | | |
| 529210 | SERRANO GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 529211 | Serrano Gonzalez, Giovanni | ADDRESS ON FILE | | | | | | | |
| 529212 | SERRANO GONZALEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 529214 | SERRANO GONZALEZ, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 529215 | SERRANO GONZALEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| 529216 | SERRANO GONZALEZ, IRVIN J | ADDRESS ON FILE | | | | | | | |
| 529217 | Serrano Gonzalez, Jahaira | ADDRESS ON FILE | | | | | | | |
| 529218 | SERRANO GONZALEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 529219 | SERRANO GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 529220 | SERRANO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 529221 | SERRANO GONZALEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 529222 | Serrano Gonzalez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 529223 | SERRANO GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 529224 | SERRANO GONZALEZ, LUALMARIE | ADDRESS ON FILE | | | | | | | |
| 529225 | SERRANO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 529226 | SERRANO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 529227 | SERRANO GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 529228 | SERRANO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 529229 | SERRANO GONZALEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 529230 | SERRANO GONZALEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 529231 | SERRANO GONZALEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 529233 | SERRANO GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 529234 | SERRANO GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 529235 | SERRANO GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 529236 | SERRANO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 529237 | SERRANO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 529238 | SERRANO GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 529239 | SERRANO GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 529240 | SERRANO GONZALEZ, VIRGEN T | ADDRESS ON FILE | | | | | | | |
| 529241 | SERRANO GONZALEZ, WYLMA A | ADDRESS ON FILE | | | | | | | |
| 529243 | SERRANO GOYCO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 529244 | SERRANO GOYCO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 529245 | SERRANO GOYTIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 529246 | SERRANO GRACIA, EDNA I | ADDRESS ON FILE | | | | | | | |
| 529249 | SERRANO GRASS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 529251 | SERRANO GUADALUPE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 529252 | SERRANO GUERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 529253 | SERRANO GUILBE, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 529254 | SERRANO GUILFU, CARMEN | ADDRESS ON FILE | | | | | | | |
| 529255 | SERRANO GUILFU, CARMEN | ADDRESS ON FILE | | | | | | | |
| 529256 | SERRANO GUZMAN, CHAMARY | ADDRESS ON FILE | | | | | | | |
| 529257 | SERRANO GUZMAN, FABIAN | ADDRESS ON FILE | | | | | | | |
| 529258 | SERRANO GUZMAN, FABIAN | ADDRESS ON FILE | | | | | | | |
| 529259 | SERRANO HEREDIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 529260 | SERRANO HERMINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 529261 | SERRANO HERNANDEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 529262 | Serrano Hernandez, Alexis | ADDRESS ON FILE | | | | | | | |
| 529263 | SERRANO HERNANDEZ, ALIPIA | ADDRESS ON FILE | | | | | | | |
| 529264 | SERRANO HERNANDEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 529265 | SERRANO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 529267 | SERRANO HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 529268 | Serrano Hernandez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 529269 | SERRANO HERNANDEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 529270 | SERRANO HERNANDEZ, DIANELYS | ADDRESS ON FILE | | | | | | | |
| 529271 | SERRANO HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 529272 | SERRANO HERNANDEZ, EDGAR E. | ADDRESS ON FILE | | | | | | | |
| 529273 | SERRANO HERNANDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 529274 | SERRANO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 529275 | SERRANO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 529276 | SERRANO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 529277 | SERRANO HERNANDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 529278 | SERRANO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 529279 | SERRANO HERNANDEZ, KATERINA | ADDRESS ON FILE | | | | | | | |
| 529280 | SERRANO HERNANDEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 529281 | SERRANO HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 529282 | SERRANO HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 529283 | Serrano Hernandez, Miguel | ADDRESS ON FILE | | | | | | | |
| 529284 | SERRANO HERNANDEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 529213 | SERRANO HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 529285 | SERRANO HERNANDEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 529286 | SERRANO HERNANDEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 529287 | SERRANO HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 529288 | SERRANO HERNANDEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 529289 | SERRANO HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 529290 | SERRANO HERNANDEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 529291 | SERRANO HERRERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 529292 | SERRANO HOMAR, DAVID | ADDRESS ON FILE | | | | | | | |
| 529293 | SERRANO HUERTAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 529294 | SERRANO HUERTAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 529295 | SERRANO HUERTAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 529296 | SERRANO HUERTAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 529297 | SERRANO HUERTAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 529298 | SERRANO IGARTUA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 529299 | SERRANO IGLESIAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 529300 | SERRANO IGLESIAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 529301 | SERRANO IRIZARRY, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 529302 | SERRANO IRIZARRY, BILLY | ADDRESS ON FILE | | | | | | | |
| 529304 | SERRANO IRIZARRY, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 529305 | SERRANO IRIZARRY, KAREN L | ADDRESS ON FILE | | | | | | | |
| 529306 | Serrano Irizarry, Myrna S. | ADDRESS ON FILE | | | | | | | |
| 529307 | SERRANO IRIZARRY, OTILIO | ADDRESS ON FILE | | | | | | | |
| 529308 | SERRANO IRIZZARY, MYRNA S | ADDRESS ON FILE | | | | | | | |
| 529309 | SERRANO ISERN MD, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 529310 | SERRANO ISERN, HEIDI | ADDRESS ON FILE | | | | | | | |
| 529311 | SERRANO ITURRINO, EVYNETTE | ADDRESS ON FILE | | | | | | | |
| 529312 | SERRANO IZQUIERDO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 529313 | SERRANO JANITORIAL SERVICES CORP | PO BOX 6017 PMB 251 | | | | CAROLINA | PR | 00984-6017 | |
| 529314 | SERRANO JIMENEZ, CANDACE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 529315 | SERRANO JIMENEZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| 529316 | SERRANO JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 529317 | SERRANO JIMENEZ, JOWELISSE | ADDRESS ON FILE | | | | | | | |
| 529318 | Serrano Jimenez, Luis A | ADDRESS ON FILE | | | | | | | |
| 529319 | SERRANO JIMENEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 529320 | SERRANO JIMENEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 529321 | SERRANO JUARBE, JASMINE | ADDRESS ON FILE | | | | | | | |
| 529303 | SERRANO JUSTINIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 529322 | SERRANO LAGUNA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 529323 | SERRANO LAMBERT, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 529324 | SERRANO LARA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 529325 | SERRANO LARRIUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 529326 | SERRANO LAUREANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 529327 | SERRANO LAUREANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 529328 | SERRANO LAUREANO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 529329 | SERRANO LAUREANO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 529330 | SERRANO LEBRON MD, PABLO | ADDRESS ON FILE | | | | | | | |
| 529331 | SERRANO LEBRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 529332 | SERRANO LEBRON, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 529333 | SERRANO LEBRON, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 529334 | SERRANO LEBRON, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 529335 | SERRANO LEBRON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 529336 | SERRANO LEBRON, MARLON | ADDRESS ON FILE | | | | | | | |
| 529337 | SERRANO LEBRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 529338 | SERRANO LEON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 529339 | SERRANO LEON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 529340 | SERRANO LEON, ELINEL | ADDRESS ON FILE | | | | | | | |
| 529341 | SERRANO LEON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 529342 | SERRANO LESPIER, VICENTE | ADDRESS ON FILE | | | | | | | |
| 529343 | SERRANO LIBRAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 529344 | SERRANO LIBRAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 529345 | SERRANO LIMA, MIRAYDA | ADDRESS ON FILE | | | | | | | |
| 529346 | SERRANO LLANTIN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 529347 | SERRANO LOPEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 529348 | SERRANO LOPEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 529349 | SERRANO LOPEZ, DAMASO | ADDRESS ON FILE | | | | | | | |
| 529350 | SERRANO LOPEZ, DAVID NATAN | ADDRESS ON FILE | | | | | | | |
| 529351 | SERRANO LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 529352 | SERRANO LOPEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 529353 | SERRANO LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 529354 | SERRANO LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 529355 | SERRANO LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 529356 | Serrano Lopez, Jose F | ADDRESS ON FILE | | | | | | | |
| 529357 | SERRANO LOPEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 529358 | SERRANO LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 529359 | SERRANO LOPEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 529360 | SERRANO LOPEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 529361 | SERRANO LOPEZ, MYRTA N | ADDRESS ON FILE | | | | | | | |
| 529362 | SERRANO LOPEZ, NILSA I. | ADDRESS ON FILE | | | | | | | |
| 529363 | SERRANO LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 529364 | SERRANO LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 529365 | Serrano Lopez, Santiago | ADDRESS ON FILE | | | | | | | |
| 529366 | SERRANO LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 529367 | SERRANO LOPEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 529368 | SERRANO LOPEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 529369 | SERRANO LOPEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 529370 | SERRANO LOPEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 529371 | SERRANO LORENZI, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 529372 | SERRANO LORENZI, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 529373 | SERRANO LOZADA, ADELICIA | ADDRESS ON FILE | | | | | | | |
| 529374 | SERRANO LOZADA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 529375 | SERRANO LOZADA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 529376 | SERRANO LOZADA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 529377 | SERRANO LOZADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 529378 | SERRANO LOZADA, JUAN | ADDRESS ON FILE | | | | | | | |
| 529379 | SERRANO LOZADA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 529380 | SERRANO LOZADA, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 529381 | SERRANO LOZADA, RUTH | ADDRESS ON FILE | | | | | | | |
| 529382 | SERRANO LUCIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 529383 | SERRANO LUGO, CELIA M | ADDRESS ON FILE | | | | | | | |
| 529384 | SERRANO LUGO, CYD MARIE | ADDRESS ON FILE | | | | | | | |
| 529385 | SERRANO LUGO, ERIC | ADDRESS ON FILE | | | | | | | |
| 529386 | SERRANO LUGO, FRANCES E | ADDRESS ON FILE | | | | | | | |
| 529387 | SERRANO LUGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 529388 | Serrano Lugo, Jonathan I. | ADDRESS ON FILE | | | | | | | |
| 529389 | SERRANO LUGO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 529390 | SERRANO LUGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 529391 | SERRANO LUGO, MELBA | ADDRESS ON FILE | | | | | | | |
| 529392 | SERRANO LUGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 529393 | SERRANO LUGO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 529394 | Serrano Lugo, Sheila I | ADDRESS ON FILE | | | | | | | |
| 529395 | SERRANO LUNA, RENE | ADDRESS ON FILE | | | | | | | |
| 529396 | SERRANO LUQUE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 529397 | SERRANO LUYANDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 529398 | SERRANO MACHADO, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 529399 | SERRANO MACHUCA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 529400 | SERRANO MACHUCA, TERESA | ADDRESS ON FILE | | | | | | | |
| 529401 | SERRANO MADERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 529402 | Serrano Madera, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 529403 | SERRANO MAESTRE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 529404 | SERRANO MALAVE, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 529405 | SERRANO MALAVE, LOUIS | ADDRESS ON FILE | | | | | | | |
| 529406 | SERRANO MALAVE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 529407 | SERRANO MALAVE, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 753344 | SERRANO MALDONADO HIRAM DBA SERRANO AIR | VILLA TOLEDO | 228 CALLE UROGALLO | | | ARECIBO | PR | 00612 | |
| 529408 | SERRANO MALDONADO, ADDIEL | ADDRESS ON FILE | | | | | | | |
| 529409 | SERRANO MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 529410 | SERRANO MALDONADO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 529411 | SERRANO MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 529412 | SERRANO MALDONADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 529413 | SERRANO MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 529414 | SERRANO MALDONADO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 529415 | SERRANO MALDONADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 529416 | SERRANO MALDONADO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 529417 | SERRANO MALDONADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 529418 | SERRANO MALDONADO, NADIA L | ADDRESS ON FILE | | | | | | | |
| 529419 | SERRANO MALDONADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 529420 | SERRANO MALDONADO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 529421 | SERRANO MALDONADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 529422 | SERRANO MALDONADO, WANDA Y | ADDRESS ON FILE | | | | | | | |
| 529423 | SERRANO MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 529425 | SERRANO MANGUAL, SANDRA | ADDRESS ON FILE | | | | | | | |
| 529426 | SERRANO MANGUAL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 529427 | SERRANO MANTILLA, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 529428 | SERRANO MANTILLA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 529429 | SERRANO MARALES, ENID R | ADDRESS ON FILE | | | | | | | |
| 529430 | SERRANO MARCANO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 529431 | SERRANO MARCANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 529432 | SERRANO MARCANO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 529433 | SERRANO MARIN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 529434 | SERRANO MARRERO, HARRY | ADDRESS ON FILE | | | | | | | |
| 529435 | SERRANO MARRERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 529436 | SERRANO MARRERO, NILDA | ADDRESS ON FILE | | | | | | | |
| 529437 | SERRANO MARRERO, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 529439 | SERRANO MARTES, JANET | ADDRESS ON FILE | | | | | | | |
| 529440 | SERRANO MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 529441 | SERRANO MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 529442 | SERRANO MARTINEZ, CASILDA | ADDRESS ON FILE | | | | | | | |
| 529443 | SERRANO MARTINEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 529444 | SERRANO MARTINEZ, DELVIN E | ADDRESS ON FILE | | | | | | | |
| 529445 | SERRANO MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 529446 | SERRANO MARTINEZ, EUGENIA J | ADDRESS ON FILE | | | | | | | |
| 529107 | SERRANO MARTINEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 529447 | SERRANO MARTINEZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| 529448 | SERRANO MARTINEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 529449 | SERRANO MARTINEZ, JERAMIE | ADDRESS ON FILE | | | | | | | |
| 529450 | SERRANO MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 529451 | SERRANO MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 529452 | Serrano Martinez, Jonathan Lee | ADDRESS ON FILE | | | | | | | |
| 529453 | SERRANO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 529454 | SERRANO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 529455 | SERRANO MARTINEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 529456 | SERRANO MARTINEZ, KARITZA | ADDRESS ON FILE | | | | | | | |
| 529457 | SERRANO MARTINEZ, LISDAIRA | ADDRESS ON FILE | | | | | | | |
| 529458 | SERRANO MARTINEZ, LIZ S | ADDRESS ON FILE | | | | | | | |
| 529459 | SERRANO MARTINEZ, MARIA H. | ADDRESS ON FILE | | | | | | | |
| 529460 | SERRANO MARTINEZ, MARIA H. | ADDRESS ON FILE | | | | | | | |
| 529461 | SERRANO MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 529462 | SERRANO MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 529463 | SERRANO MARTINEZ, PLACIDO | ADDRESS ON FILE | | | | | | | |
| 529465 | SERRANO MARTINEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 529466 | SERRANO MARTINEZ, VIVIAM | ADDRESS ON FILE | | | | | | | |
| 529467 | SERRANO MARTINEZ, WENDELIZ | ADDRESS ON FILE | | | | | | | |
| 529468 | SERRANO MARTIR, RAMON | ADDRESS ON FILE | | | | | | | |
| 529469 | SERRANO MATIAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 529470 | SERRANO MATIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 529471 | SERRANO MATIENZO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 529472 | SERRANO MATIENZO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 529473 | SERRANO MATIENZO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 529474 | SERRANO MATOS, ANGELIS | ADDRESS ON FILE | | | | | | | |
| 529475 | SERRANO MATOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 529476 | SERRANO MATOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 529477 | SERRANO MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 529478 | SERRANO MATOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 529479 | SERRANO MAYOLI, LUZ E | ADDRESS ON FILE | | | | | | | |
| 529480 | SERRANO MEDINA MD, RAMON C | ADDRESS ON FILE | | | | | | | |
| 529481 | SERRANO MEDINA, BELSI M | ADDRESS ON FILE | | | | | | | |
| 529482 | SERRANO MEDINA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 529464 | SERRANO MEDINA, EMELYN | ADDRESS ON FILE | | | | | | | |
| 529247 | SERRANO MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 529483 | SERRANO MEDINA, IRIS | ADDRESS ON FILE | | | | | | | |
| 529484 | SERRANO MEDINA, LUCY | ADDRESS ON FILE | | | | | | | |
| 529485 | SERRANO MEDINA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 529486 | SERRANO MEDINA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 529487 | SERRANO MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 529488 | SERRANO MEDINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 529489 | SERRANO MEDINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 529490 | SERRANO MEDINA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 529491 | SERRANO MEDINA, NILSA Z | ADDRESS ON FILE | | | | | | | |
| 529492 | SERRANO MEDINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 529493 | SERRANO MEDINA, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 529494 | SERRANO MELENDEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 529495 | SERRANO MELENDEZ, CELINES | ADDRESS ON FILE | | | | | | | |
| 529496 | SERRANO MELENDEZ, EVA R | ADDRESS ON FILE | | | | | | | |
| 529497 | SERRANO MELENDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 529498 | SERRANO MELENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 529499 | Serrano Melendez, Ivan | ADDRESS ON FILE | | | | | | | |
| 529266 | SERRANO MELENDEZ, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 529500 | SERRANO MENDEZ, ANTHONY J. | ADDRESS ON FILE | | | | | | | |
| 529501 | SERRANO MENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 529502 | SERRANO MENDEZ, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 529503 | SERRANO MENDEZ, TERESA M | ADDRESS ON FILE | | | | | | | |
| 529504 | SERRANO MENDOZA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 529505 | SERRANO MENDOZA, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 529506 | SERRANO MENDOZA, MARIBETH | ADDRESS ON FILE | | | | | | | |
| 529507 | SERRANO MENDOZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 529508 | SERRANO MENENDEZ, IDALISSE | ADDRESS ON FILE | | | | | | | |
| 529509 | Serrano Menendez, Isamar | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 529510 | SERRANO MENENDEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 529511 | SERRANO MERCADER, JOSE | ADDRESS ON FILE | | | | | | | |
| 529512 | SERRANO MERCADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 529513 | SERRANO MERCADO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 529514 | SERRANO MERCADO, DESSY | ADDRESS ON FILE | | | | | | | |
| 529515 | SERRANO MERCADO, EDUARD | ADDRESS ON FILE | | | | | | | |
| 529516 | SERRANO MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 529517 | Serrano Mercado, Juan R | ADDRESS ON FILE | | | | | | | |
| 529518 | SERRANO MERCADO, LEIDA | ADDRESS ON FILE | | | | | | | |
| 529519 | SERRANO MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 529520 | SERRANO MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 529521 | Serrano Mercado, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 529522 | SERRANO MERCADO, NEIDY | ADDRESS ON FILE | | | | | | | |
| 529523 | SERRANO MERCED, SOFIA | ADDRESS ON FILE | | | | | | | |
| 529524 | SERRANO MILLAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 529525 | Serrano Millan, Edwin | ADDRESS ON FILE | | | | | | | |
| 529526 | SERRANO MILLAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 529527 | SERRANO MILLS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 529528 | Serrano Mills, Heriberto | ADDRESS ON FILE | | | | | | | |
| 529529 | SERRANO MIRANDA MD, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 529530 | SERRANO MIRANDA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 529531 | SERRANO MIRANDA, DANNY | ADDRESS ON FILE | | | | | | | |
| 529532 | SERRANO MIRANDA, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 529533 | SERRANO MIRANDA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 529534 | SERRANO MIRANDA, RHAIZA | ADDRESS ON FILE | | | | | | | |
| 529535 | SERRANO MOJICA, JORGE | ADDRESS ON FILE | | | | | | | |
| 529536 | SERRANO MOLINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 529537 | SERRANO MOLINA, JACLYN | ADDRESS ON FILE | | | | | | | |
| 529538 | SERRANO MOLINA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 529539 | SERRANO MOLINA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 529540 | SERRANO MOLINA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 529541 | SERRANO MOLINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 529542 | SERRANO MOLINA, WESLEY | ADDRESS ON FILE | | | | | | | |
| 529543 | SERRANO MONCHE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 529544 | SERRANO MONCHE, JORGE L | ADDRESS ON FILE | | | | | | | |
| 529545 | SERRANO MONCHE, JULIA N | ADDRESS ON FILE | | | | | | | |
| 529546 | SERRANO MONDESI, SUSANA | ADDRESS ON FILE | | | | | | | |
| 529547 | SERRANO MONDESI, SUSANA C. | ADDRESS ON FILE | | | | | | | |
| 529548 | SERRANO MONROIG, JOSE | ADDRESS ON FILE | | | | | | | |
| 529549 | SERRANO MONTALVO, ANALIS | ADDRESS ON FILE | | | | | | | |
| 529550 | SERRANO MONTALVO, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 529551 | SERRANO MONTALVO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 529552 | SERRANO MONTANEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 529553 | SERRANO MONTANEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 529555 | SERRANO MONTANEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 529557 | SERRANO MONTEMOINO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 529558 | SERRANO MONTEROLA, JEAN I. | ADDRESS ON FILE | | | | | | | |
| 529559 | SERRANO MONTEROLA, THELMA | ADDRESS ON FILE | | | | | | | |
| 529560 | SERRANO MONTES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 529561 | SERRANO MONTES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 529562 | SERRANO MONTES, JOSE LUIIS | ADDRESS ON FILE | | | | | | | |
| 529563 | SERRANO MORA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 529564 | SERRANO MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| 529565 | Serrano Morales, Angel E | ADDRESS ON FILE | | | | | | | |
| 529566 | SERRANO MORALES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 529567 | SERRANO MORALES, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 529568 | SERRANO MORALES, DAFNE A | ADDRESS ON FILE | | | | | | | |
| 529569 | SERRANO MORALES, DAMARIS N | ADDRESS ON FILE | | | | | | | |
| 529570 | SERRANO MORALES, DORIS | ADDRESS ON FILE | | | | | | | |
| 529571 | SERRANO MORALES, EVA N | ADDRESS ON FILE | | | | | | | |
| 529572 | SERRANO MORALES, EVALIZ | ADDRESS ON FILE | | | | | | | |
| 529573 | SERRANO MORALES, HILDA | ADDRESS ON FILE | | | | | | | |
| 529574 | SERRANO MORALES, JANICE | ADDRESS ON FILE | | | | | | | |
| 529575 | Serrano Morales, Jennifer | ADDRESS ON FILE | | | | | | | |
| 529576 | SERRANO MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 529577 | SERRANO MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 529578 | SERRANO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 529579 | SERRANO MORALES, JOSE O | ADDRESS ON FILE | | | | | | | |
| 529580 | SERRANO MORALES, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 529581 | SERRANO MORALES, JULIA | ADDRESS ON FILE | | | | | | | |
| 529582 | SERRANO MORALES, KAYRA G | ADDRESS ON FILE | | | | | | | |
| 529583 | SERRANO MORALES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 529584 | SERRANO MORALES, LISA | ADDRESS ON FILE | | | | | | | |
| 529585 | SERRANO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 529586 | SERRANO MORALES, LUIS I | ADDRESS ON FILE | | | | | | | |
| 529587 | SERRANO MORALES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 529588 | SERRANO MORALES, MARIELLYS | ADDRESS ON FILE | | | | | | | |
| 529589 | SERRANO MORALES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 529590 | SERRANO MORALES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 529591 | SERRANO MORALES, MINEIRA | ADDRESS ON FILE | | | | | | | |
| 529592 | SERRANO MORALES, MINEIRA I | ADDRESS ON FILE | | | | | | | |
| 529593 | SERRANO MORALES, NATASHA | ADDRESS ON FILE | | | | | | | |
| 529594 | SERRANO MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 529595 | SERRANO MORALES, WILSON | ADDRESS ON FILE | | | | | | | |
| 529596 | SERRANO MORAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 529597 | SERRANO MORAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 529598 | SERRANO MOYA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 529599 | SERRANO MOYA, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 529600 | SERRANO MOYETT, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 529601 | SERRANO MULERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 529602 | SERRANO MULERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 529603 | SERRANO MUNIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 529604 | SERRANO MUNIZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 529605 | SERRANO MUNIZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 529606 | SERRANO MUÑOZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 529607 | SERRANO MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 529608 | SERRANO MUNOZ, LUCILA A | ADDRESS ON FILE | | | | | | | |
| 529609 | SERRANO MUNOZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 529610 | SERRANO MUNOZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 529611 | SERRANO MUQIZ, NORMA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 529612 | SERRANO MURCELO, YUMAYRA | ADDRESS ON FILE | | | | | | | |
| 529613 | SERRANO MURIENTE, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 529615 | SERRANO NEGRO, JAMMY | ADDRESS ON FILE | | | | | | | |
| 529616 | SERRANO NEGRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 529617 | SERRANO NEGRON, ELIS A | ADDRESS ON FILE | | | | | | | |
| 529618 | SERRANO NEGRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 529619 | SERRANO NEGRON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 529620 | SERRANO NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 529621 | SERRANO NEGRON, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 529622 | SERRANO NEGRON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 529623 | SERRANO NEGRON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 529624 | SERRANO NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 529625 | SERRANO NEGRON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 529626 | SERRANO NEGRON, WILFRED | ADDRESS ON FILE | | | | | | | |
| 529627 | SERRANO NIEVES, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 529628 | SERRANO NIEVES, AMINADAB J | ADDRESS ON FILE | | | | | | | |
| 529629 | Serrano Nieves, Jose | ADDRESS ON FILE | | | | | | | |
| 529630 | SERRANO NIEVES, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 529631 | Serrano Nieves, Maria L | ADDRESS ON FILE | | | | | | | |
| 529632 | Serrano Nieves, Mariano | ADDRESS ON FILE | | | | | | | |
| 529633 | SERRANO NIEVES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 529634 | SERRANO NIEVES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 529635 | SERRANO NUNEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 529636 | Serrano Ocana, Alexis | ADDRESS ON FILE | | | | | | | |
| 529637 | SERRANO OCANA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 529638 | SERRANO OCASIO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 529639 | SERRANO OCASIO, ANA | ADDRESS ON FILE | | | | | | | |
| 529640 | SERRANO OCASIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 529641 | SERRANO OCASIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 529642 | SERRANO OCASIO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 529643 | SERRANO OCASIO, JENNIFER ENID | ADDRESS ON FILE | | | | | | | |
| 529644 | SERRANO OCASIO, JOSE V | ADDRESS ON FILE | | | | | | | |
| 529645 | SERRANO OCASIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 529646 | SERRANO OCASIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 529647 | SERRANO OCASIO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 529648 | SERRANO OJEDA MD, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 529649 | SERRANO OJEDA, CINDYMAR | ADDRESS ON FILE | | | | | | | |
| 529650 | SERRANO OJEDA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 529651 | SERRANO OLIVENCIA, ALEX | ADDRESS ON FILE | | | | | | | |
| 529652 | SERRANO OLIVER, MARIA M | ADDRESS ON FILE | | | | | | | |
| 529653 | SERRANO OLIVERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 529654 | SERRANO OLMO, ELSIE J | ADDRESS ON FILE | | | | | | | |
| 529655 | SERRANO O'NEILL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 529656 | SERRANO OQUENDO, ELBA D | ADDRESS ON FILE | | | | | | | |
| 529657 | SERRANO OQUENDO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 529658 | SERRANO OQUENDO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 529659 | SERRANO OQUENDO, NILSA | ADDRESS ON FILE | | | | | | | |
| 529660 | SERRANO OQUENDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 529661 | Serrano Oquendo, Victor L | ADDRESS ON FILE | | | | | | | |
| 529662 | SERRANO OROZCO, NORMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 529663 | SERRANO OROZCO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 529664 | SERRANO ORRIOLS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 529665 | SERRANO ORRIOLS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 529666 | SERRANO ORTA, PABLO J | ADDRESS ON FILE | | | | | | | |
| 529667 | SERRANO ORTEGA, JUAN G | ADDRESS ON FILE | | | | | | | |
| 529668 | SERRANO ORTEGA, LAURA M | ADDRESS ON FILE | | | | | | | |
| 529669 | SERRANO ORTEGA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 529670 | SERRANO ORTIZ, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 529671 | SERRANO ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 529672 | SERRANO ORTIZ, ANGELICA L | ADDRESS ON FILE | | | | | | | |
| 529673 | SERRANO ORTIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 529674 | SERRANO ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 529675 | SERRANO ORTIZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 529676 | Serrano Ortiz, Duvalexis | ADDRESS ON FILE | | | | | | | |
| 529677 | SERRANO ORTIZ, DUVALEXIS | ADDRESS ON FILE | | | | | | | |
| 529678 | SERRANO ORTIZ, EMELDA | ADDRESS ON FILE | | | | | | | |
| 529679 | SERRANO ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 529680 | SERRANO ORTIZ, FERNANDO D. | ADDRESS ON FILE | | | | | | | |
| 529681 | SERRANO ORTIZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 529682 | SERRANO ORTIZ, HILDA A. | ADDRESS ON FILE | | | | | | | |
| 529683 | SERRANO ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 529684 | SERRANO ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 529685 | Serrano Ortiz, Jaime | ADDRESS ON FILE | | | | | | | |
| 529686 | SERRANO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 529687 | SERRANO ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 529688 | SERRANO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 529689 | SERRANO ORTIZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 529690 | SERRANO ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 529691 | SERRANO ORTIZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 529692 | SERRANO ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 529693 | SERRANO ORTIZ, NESHESKA | ADDRESS ON FILE | | | | | | | |
| 529694 | SERRANO ORTIZ, NESHESKA | ADDRESS ON FILE | | | | | | | |
| 529695 | SERRANO ORTIZ, NILDA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 529696 | SERRANO ORTIZ, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 529697 | SERRANO ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 529698 | SERRANO ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 529699 | SERRANO ORTIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 529700 | SERRANO ORTIZ, TEOFILA | ADDRESS ON FILE | | | | | | | |
| 529701 | SERRANO ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 529702 | SERRANO ORTIZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| 529703 | SERRANO OSORIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 529704 | SERRANO OSORIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 529705 | SERRANO OSORIO, MAILESS | ADDRESS ON FILE | | | | | | | |
| 529706 | SERRANO OTERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 529707 | SERRANO OYOLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 529708 | SERRANO OYOLA, IVETTE D | ADDRESS ON FILE | | | | | | | |
| 529709 | SERRANO PABON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 529710 | SERRANO PABON, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 529711 | SERRANO PABON, RENE | ADDRESS ON FILE | | | | | | | |
| 529712 | SERRANO PABON, RENE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 529713 | SERRANO PABON, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 529714 | Serrano Pacheco, Iris | ADDRESS ON FILE | | | | | | | |
| 529715 | SERRANO PACHECO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 529716 | SERRANO PACHECO, NOEL | ADDRESS ON FILE | | | | | | | |
| 529717 | SERRANO PADILLA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 529718 | SERRANO PADILLA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 529719 | SERRANO PADILLA, JASMINE L. | ADDRESS ON FILE | | | | | | | |
| 529720 | SERRANO PADILLA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 529721 | SERRANO PADILLA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 529722 | SERRANO PADILLA, NOEL | ADDRESS ON FILE | | | | | | | |
| 529723 | SERRANO PADIN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 529724 | SERRANO PADIN, ARTURO | ADDRESS ON FILE | | | | | | | |
| 529725 | SERRANO PADIN, ARTURO | ADDRESS ON FILE | | | | | | | |
| 529726 | SERRANO PAGAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 529727 | SERRANO PAGAN, HARRY | ADDRESS ON FILE | | | | | | | |
| 529728 | SERRANO PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 529729 | SERRANO PAGAN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 529730 | SERRANO PAGAN, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 529731 | SERRANO PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 529732 | SERRANO PAGAN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 529733 | SERRANO PAGAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 529554 | SERRANO PAGAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 529734 | SERRANO PALAU, DANIEL | ADDRESS ON FILE | | | | | | | |
| 529735 | SERRANO PALAU, DAVID | ADDRESS ON FILE | | | | | | | |
| 529736 | SERRANO PANTOJA, RICARDA | ADDRESS ON FILE | | | | | | | |
| 529738 | SERRANO PANTOJAS, LIBRADAS | ADDRESS ON FILE | | | | | | | |
| 529739 | SERRANO PANTOJAS, PETRA | ADDRESS ON FILE | | | | | | | |
| 529741 | SERRANO PELLOT, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 529742 | SERRANO PENA, EFREN E | ADDRESS ON FILE | | | | | | | |
| 529743 | SERRANO PENA, FRANSHEISKA | ADDRESS ON FILE | | | | | | | |
| 529744 | SERRANO PENA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 529745 | SERRANO PENA, ROSYNELL | ADDRESS ON FILE | | | | | | | |
| 529746 | SERRANO PERALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 529747 | SERRANO PEREA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 529748 | SERRANO PEREZ, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 529749 | SERRANO PEREZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 529750 | SERRANO PEREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 529751 | SERRANO PEREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 529752 | SERRANO PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 529753 | SERRANO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 529754 | SERRANO PEREZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 529755 | Serrano Perez, Dennis E | ADDRESS ON FILE | | | | | | | |
| 529756 | SERRANO PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 529757 | SERRANO PEREZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 529758 | SERRANO PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 529759 | SERRANO PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 529760 | SERRANO PEREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 529761 | SERRANO PEREZ, ILIA | ADDRESS ON FILE | | | | | | | |
| 529762 | SERRANO PEREZ, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 529763 | SERRANO PEREZ, JUAN PABLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 529764 | SERRANO PEREZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 529765 | SERRANO PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 529766 | SERRANO PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 529767 | SERRANO PEREZ, MIRIAM G | ADDRESS ON FILE | | | | | | | |
| 529768 | SERRANO PEREZ, NAHIR A | ADDRESS ON FILE | | | | | | | |
| 529769 | SERRANO PEREZ, NILDA D | ADDRESS ON FILE | | | | | | | |
| 529770 | SERRANO PEREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 529771 | Serrano Perez, Pedro | ADDRESS ON FILE | | | | | | | |
| 529772 | SERRANO PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 529773 | SERRANO PEREZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 529774 | SERRANO PEREZ, ROSANGELINE | ADDRESS ON FILE | | | | | | | |
| 529775 | SERRANO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 529776 | Serrano Perez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 529777 | SERRANO PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 529778 | SERRANO PINO, JUAN | ADDRESS ON FILE | | | | | | | |
| 529779 | Serrano Pino, Julio E | ADDRESS ON FILE | | | | | | | |
| 529780 | SERRANO PIZA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 529781 | SERRANO PIZA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 529782 | SERRANO PIZARRO, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 529783 | SERRANO PIZARRO, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 529784 | SERRANO PONCE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 529785 | Serrano Portalatin, Pedro F | ADDRESS ON FILE | | | | | | | |
| 529786 | SERRANO PRINCIPE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 529787 | SERRANO PUIGDOLLER MD, HILDA I | ADDRESS ON FILE | | | | | | | |
| 529788 | SERRANO PUIGDOLLER, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 529789 | SERRANO PUIGDOLLER, JUAN | ADDRESS ON FILE | | | | | | | |
| 529790 | SERRANO PUIGDOLLER, JUAN M | ADDRESS ON FILE | | | | | | | |
| 529791 | SERRANO QUILES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 529792 | SERRANO QUILES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 529793 | SERRANO QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 529794 | SERRANO QUINONES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 529795 | SERRANO QUINONES, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 529796 | SERRANO QUINONES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 529797 | SERRANO QUINONES, MIGDONIA | ADDRESS ON FILE | | | | | | | |
| 529798 | SERRANO QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 529799 | SERRANO QUINONEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 529800 | SERRANO QUINONEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 529801 | SERRANO QUINTERO, JUAN L | ADDRESS ON FILE | | | | | | | |
| 529802 | SERRANO RAMIREZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 529803 | Serrano Ramirez, Loscar | ADDRESS ON FILE | | | | | | | |
| 529804 | SERRANO RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 529805 | SERRANO RAMIREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 529806 | SERRANO RAMIREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 529807 | SERRANO RAMIREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 529808 | SERRANO RAMOS MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 529809 | SERRANO RAMOS, BASILIO | ADDRESS ON FILE | | | | | | | |
| 529810 | SERRANO RAMOS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 529811 | SERRANO RAMOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 529812 | SERRANO RAMOS, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 529813 | SERRANO RAMOS, DAISY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 529814 | SERRANO RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 529815 | SERRANO RAMOS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 529816 | SERRANO RAMOS, HILDA L. | ADDRESS ON FILE | | | | | | | |
| 529817 | Serrano Ramos, Jesus I | ADDRESS ON FILE | | | | | | | |
| 529819 | SERRANO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 529820 | Serrano Ramos, Jose J | ADDRESS ON FILE | | | | | | | |
| 529821 | SERRANO RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 529822 | Serrano Ramos, Julio A | ADDRESS ON FILE | | | | | | | |
| 529823 | SERRANO RAMOS, LILIANA | ADDRESS ON FILE | | | | | | | |
| 529824 | SERRANO RAMOS, LILIANA | ADDRESS ON FILE | | | | | | | |
| 529825 | SERRANO RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 529826 | SERRANO RAMOS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 529827 | SERRANO RAMOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 529828 | SERRANO RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 529829 | SERRANO RAMOS, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 529830 | SERRANO RAMOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 529831 | SERRANO RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 529832 | SERRANO RAMOS, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 529833 | SERRANO RESTO, AIDIE | ADDRESS ON FILE | | | | | | | |
| 529834 | SERRANO RESTO, FELIX | ADDRESS ON FILE | | | | | | | |
| 529835 | SERRANO RESTO, VIANELIS | ADDRESS ON FILE | | | | | | | |
| 529836 | SERRANO REVERON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 529837 | SERRANO REYES, AIDA I | ADDRESS ON FILE | | | | | | | |
| 529838 | Serrano Reyes, Alberto | ADDRESS ON FILE | | | | | | | |
| 529839 | SERRANO REYES, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 529840 | SERRANO REYES, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 529841 | SERRANO REYES, ANA M | ADDRESS ON FILE | | | | | | | |
| 529842 | SERRANO REYES, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 529843 | SERRANO REYES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 529844 | SERRANO REYES, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 529845 | SERRANO REYES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 529846 | SERRANO REYES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 529847 | Serrano Reyes, Jose E | ADDRESS ON FILE | | | | | | | |
| 529848 | SERRANO REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 529849 | SERRANO REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 529850 | SERRANO REYES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 529851 | Serrano Reyes, Luis D | ADDRESS ON FILE | | | | | | | |
| 529852 | SERRANO REYES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 529853 | SERRANO REYES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 529854 | SERRANO REYES, NYDIA G. | ADDRESS ON FILE | | | | | | | |
| 529855 | SERRANO REYES, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 529856 | SERRANO REYES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 529857 | SERRANO RIJOS, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| 529858 | SERRANO RIJOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 529859 | SERRANO RIJOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 529860 | SERRANO RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 529861 | SERRANO RIOS, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 529862 | SERRANO RIOS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 529864 | SERRANO RIOS, JEANETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 529865 | SERRANO RIOS, JEANNETTE | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 529866 | SERRANO RIOS, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 529867 | SERRANO RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 529868 | SERRANO RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 529869 | SERRANO RIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 529870 | SERRANO RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 529871 | SERRANO RIOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 529872 | SERRANO RIOS, WILMARY ARIAM | ADDRESS ON FILE | | | | | | | |
| 529873 | SERRANO RIOS, YELITZA | ADDRESS ON FILE | | | | | | | |
| 529874 | SERRANO RIVAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 529875 | SERRANO RIVAS, GINO | ADDRESS ON FILE | | | | | | | |
| 529876 | SERRANO RIVAS, HILDA | ADDRESS ON FILE | | | | | | | |
| 529877 | SERRANO RIVAS, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 529878 | SERRANO RIVERA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 529879 | SERRANO RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 529880 | SERRANO RIVERA, ALBERIS | ADDRESS ON FILE | | | | | | | |
| 529881 | Serrano Rivera, Alexis A. | ADDRESS ON FILE | | | | | | | |
| 529882 | Serrano Rivera, Angel O | ADDRESS ON FILE | | | | | | | |
| 529883 | SERRANO RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 529884 | Serrano Rivera, Awilda | ADDRESS ON FILE | | | | | | | |
| 529885 | SERRANO RIVERA, BETSY | ADDRESS ON FILE | | | | | | | |
| 529886 | SERRANO RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 529887 | Serrano Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| 529888 | SERRANO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 529889 | SERRANO RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 529890 | SERRANO RIVERA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 529891 | SERRANO RIVERA, CARMEN JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 529892 | SERRANO RIVERA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 529893 | SERRANO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 529894 | SERRANO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 529895 | SERRANO RIVERA, DIADYS | ADDRESS ON FILE | | | | | | | |
| 529896 | SERRANO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 529897 | SERRANO RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 529898 | SERRANO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 529899 | SERRANO RIVERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 529900 | SERRANO RIVERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 529901 | SERRANO RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 529902 | SERRANO RIVERA, EMETERIO | ADDRESS ON FILE | | | | | | | |
| 529903 | SERRANO RIVERA, EVA | ADDRESS ON FILE | | | | | | | |
| 529904 | SERRANO RIVERA, EVA I | ADDRESS ON FILE | | | | | | | |
| 529905 | SERRANO RIVERA, FELIX A | ADDRESS ON FILE | | | | | | | |
| 529906 | SERRANO RIVERA, FRANK | ADDRESS ON FILE | | | | | | | |
| 529907 | SERRANO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 529908 | SERRANO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 529909 | SERRANO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 529910 | SERRANO RIVERA, IDIAMIS | ADDRESS ON FILE | | | | | | | |
| 529911 | SERRANO RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 529912 | Serrano Rivera, Israel | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 529913 | SERRANO RIVERA, ITZA M | ADDRESS ON FILE | | | | | | | |
| 529914 | SERRANO RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 529915 | SERRANO RIVERA, JANEEN A. | ADDRESS ON FILE | | | | | | | |
| 529916 | SERRANO RIVERA, JERAMY A | ADDRESS ON FILE | | | | | | | |
| 529917 | SERRANO RIVERA, JOEZER | ADDRESS ON FILE | | | | | | | |
| 529918 | SERRANO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 529919 | SERRANO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 529920 | Serrano Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 529921 | SERRANO RIVERA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 529922 | SERRANO RIVERA, JOSE J. | ANGELIQUE DOBLE BRAVO | 420 AVENIDA | Ponce DE LEON | SUITE 304 | SAN JUAN | PR | 00918-3403 | |
| 529923 | SERRANO RIVERA, JOSE J. | GAUDELYN SANCHEZ MEJIAS | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 529924 | SERRANO RIVERA, JOSE J. | JOSEFINA PÉREZ SUPÚLVEDA | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 529925 | SERRANO RIVERA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 529926 | SERRANO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 529927 | SERRANO RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 529928 | SERRANO RIVERA, KARLA R | ADDRESS ON FILE | | | | | | | |
| 529929 | SERRANO RIVERA, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 529930 | SERRANO RIVERA, LISANIA | ADDRESS ON FILE | | | | | | | |
| 529931 | SERRANO RIVERA, LIZA | ADDRESS ON FILE | | | | | | | |
| 529932 | SERRANO RIVERA, LIZA M | ADDRESS ON FILE | | | | | | | |
| 529933 | SERRANO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 529934 | SERRANO RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 529935 | SERRANO RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 529936 | SERRANO RIVERA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 529937 | SERRANO RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 529938 | SERRANO RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 529939 | SERRANO RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 529940 | SERRANO RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 529941 | SERRANO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 529942 | SERRANO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 529943 | SERRANO RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 529944 | SERRANO RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 529945 | SERRANO RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 529946 | SERRANO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 529947 | SERRANO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 529948 | Serrano Rivera, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 529949 | SERRANO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 529950 | SERRANO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 529951 | SERRANO RIVERA, RAUL G | ADDRESS ON FILE | | | | | | | |
| 529952 | Serrano Rivera, Robert G. | ADDRESS ON FILE | | | | | | | |
| 529953 | SERRANO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 529954 | SERRANO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 529955 | SERRANO RIVERA, SANDRA S. | ADDRESS ON FILE | | | | | | | |
| 529956 | SERRANO RIVERA, SANDRA S. | ADDRESS ON FILE | | | | | | | |
| 529957 | SERRANO RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 529958 | SERRANO RIVERA, SHEILA Y | ADDRESS ON FILE | | | | | | | |
| 529959 | SERRANO RIVERA, TAHARIS | ADDRESS ON FILE | | | | | | | |
| 529960 | SERRANO RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 529961 | SERRANO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 529962 | SERRANO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 529963 | SERRANO RIVERA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 529964 | SERRANO RIVERA, WILDAMARIE | ADDRESS ON FILE | | | | | | | |
| 529965 | SERRANO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 529966 | SERRANO RIVERA, YINALI | ADDRESS ON FILE | | | | | | | |
| 529967 | SERRANO RIVERA, ZAIDA DEL | ADDRESS ON FILE | | | | | | | |
| 529968 | SERRANO RIVERA, ZAYDA DEL | ADDRESS ON FILE | | | | | | | |
| 529969 | SERRANO RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 529970 | SERRANO RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 529971 | SERRANO RIVERA, ZYLKIA | ADDRESS ON FILE | | | | | | | |
| 529972 | SERRANO ROBES, IRMAURY | ADDRESS ON FILE | | | | | | | |
| 529973 | SERRANO ROBES, JORGE | ADDRESS ON FILE | | | | | | | |
| 529974 | SERRANO ROBES, SIDNEYMARIE | ADDRESS ON FILE | | | | | | | |
| 529975 | SERRANO ROBLEDO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 529976 | SERRANO ROBLES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 529977 | SERRANO ROBLES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 529978 | SERRANO ROBLES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 529979 | SERRANO ROBLES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 529980 | SERRANO ROBLES, WANDA | ADDRESS ON FILE | | | | | | | |
| 529981 | SERRANO RODAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 529982 | SERRANO RODRIGUEZ, ABNER X | ADDRESS ON FILE | | | | | | | |
| 529983 | Serrano Rodriguez, Adamaritza | ADDRESS ON FILE | | | | | | | |
| 529984 | SERRANO RODRIGUEZ, ANIBAL A | ADDRESS ON FILE | | | | | | | |
| 529985 | SERRANO RODRIGUEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 529986 | SERRANO RODRIGUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 529987 | SERRANO RODRIGUEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 529988 | SERRANO RODRIGUEZ, CAROLEE | ADDRESS ON FILE | | | | | | | |
| 529989 | SERRANO RODRIGUEZ, CESAR N. | ADDRESS ON FILE | | | | | | | |
| 529990 | Serrano Rodriguez, Cesar N. | ADDRESS ON FILE | | | | | | | |
| 529991 | SERRANO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 529992 | SERRANO RODRIGUEZ, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 529993 | SERRANO RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 529994 | SERRANO RODRIGUEZ, ENITZA E | ADDRESS ON FILE | | | | | | | |
| 529995 | SERRANO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 529996 | SERRANO RODRIGUEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 529997 | SERRANO RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 529998 | SERRANO RODRIGUEZ, HERIMAR | ADDRESS ON FILE | | | | | | | |
| 529999 | SERRANO RODRIGUEZ, IDA R | ADDRESS ON FILE | | | | | | | |
| 530000 | SERRANO RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 530001 | SERRANO RODRIGUEZ, JARELIS | ADDRESS ON FILE | | | | | | | |
| 530002 | Serrano Rodriguez, Jenny | ADDRESS ON FILE | | | | | | | |
| 530003 | SERRANO RODRIGUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 530004 | SERRANO RODRIGUEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 530005 | SERRANO RODRIGUEZ, JOHIL | ADDRESS ON FILE | | | | | | | |
| 530006 | SERRANO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 530008 | SERRANO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 530009 | SERRANO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 530010 | SERRANO RODRIGUEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 530011 | SERRANO RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 530012 | SERRANO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 530013 | SERRANO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 530014 | SERRANO RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 530015 | SERRANO RODRIGUEZ, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 530016 | SERRANO RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 530017 | SERRANO RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 530018 | SERRANO RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 530019 | SERRANO RODRIGUEZ, LIZAMARIE | ADDRESS ON FILE | | | | | | | |
| 530020 | SERRANO RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 530021 | SERRANO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 530022 | SERRANO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 530023 | SERRANO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 530024 | SERRANO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 530025 | SERRANO RODRIGUEZ, LUIS S | ADDRESS ON FILE | | | | | | | |
| 530026 | SERRANO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 530027 | SERRANO RODRIGUEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 530028 | SERRANO RODRIGUEZ, MAYLENE | ADDRESS ON FILE | | | | | | | |
| 530029 | SERRANO RODRIGUEZ, MAYLENE | ADDRESS ON FILE | | | | | | | |
| 530030 | SERRANO RODRIGUEZ, MILKA L | ADDRESS ON FILE | | | | | | | |
| 530031 | SERRANO RODRIGUEZ, MILKA L | ADDRESS ON FILE | | | | | | | |
| 530032 | SERRANO RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 530033 | SERRANO RODRIGUEZ, NIRVA | ADDRESS ON FILE | | | | | | | |
| 530034 | SERRANO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 530035 | SERRANO RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 530036 | SERRANO RODRIGUEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 530037 | SERRANO RODRIGUEZ, NORMA S | ADDRESS ON FILE | | | | | | | |
| 530038 | SERRANO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 530039 | SERRANO RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 530040 | SERRANO RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 530041 | SERRANO RODRIGUEZ, RODOLFO ARIEL | ADDRESS ON FILE | | | | | | | |
| 530042 | SERRANO RODRIGUEZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 530043 | SERRANO RODRIGUEZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 530044 | SERRANO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 530045 | SERRANO RODRIGUEZ, RUBY | ADDRESS ON FILE | | | | | | | |
| 530046 | SERRANO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 530047 | SERRANO RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 530048 | SERRANO RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 530049 | SERRANO RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 530050 | SERRANO RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 530051 | SERRANO RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 530052 | SERRANO RODRIGUEZ, WILMARILIZ | ADDRESS ON FILE | | | | | | | |
| 530053 | SERRANO RODRIGUEZ, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 530054 | SERRANO RODRIGUEZ, YADIEL | ADDRESS ON FILE | | | | | | | |
| 530055 | SERRANO RODRIGUEZ, YALIZ | ADDRESS ON FILE | | | | | | | |
| 530056 | SERRANO RODRIGUEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 530057 | SERRANO RODRIGUEZ, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 530058 | SERRANO ROHENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 530059 | SERRANO ROJAS, DIANA | ADDRESS ON FILE | | | | | | | |
| 530060 | SERRANO ROJAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 530061 | SERRANO ROJAS, IRIS V | ADDRESS ON FILE | | | | | | | |
| 530062 | Serrano Rojas, Luis A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 530063 | Serrano Roldan, Angel L | ADDRESS ON FILE | | | | | | | |
| 530064 | SERRANO ROLDAN, JULIO M | ADDRESS ON FILE | | | | | | | |
| 530065 | SERRANO ROLDAN, NOELIA E | ADDRESS ON FILE | | | | | | | |
| 530066 | SERRANO ROMAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 530067 | SERRANO ROMAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 530068 | SERRANO ROMAN, OREALIS | ADDRESS ON FILE | | | | | | | |
| 530069 | SERRANO ROMAN, ZAYMARIE | ADDRESS ON FILE | | | | | | | |
| 530070 | SERRANO ROSA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 530071 | SERRANO ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 530072 | SERRANO ROSA, CELIA | ADDRESS ON FILE | | | | | | | |
| 530073 | SERRANO ROSA, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 530074 | SERRANO ROSA, ELISEDWELL | ADDRESS ON FILE | | | | | | | |
| 530075 | SERRANO ROSA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 530076 | SERRANO ROSA, FELICIA | ADDRESS ON FILE | | | | | | | |
| 530077 | SERRANO ROSA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 530078 | SERRANO ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 530079 | SERRANO ROSA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 530080 | SERRANO ROSA, KILANIE | ADDRESS ON FILE | | | | | | | |
| 530081 | SERRANO ROSA, NILDA | ADDRESS ON FILE | | | | | | | |
| 530082 | SERRANO ROSADO, ANA | ADDRESS ON FILE | | | | | | | |
| 530083 | SERRANO ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 530084 | SERRANO ROSADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 530085 | SERRANO ROSADO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 530086 | SERRANO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 530087 | SERRANO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 530088 | SERRANO ROSADO, JOSEPHER | ADDRESS ON FILE | | | | | | | |
| 530089 | SERRANO ROSADO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 530090 | SERRANO ROSADO, LARA | ADDRESS ON FILE | | | | | | | |
| 530091 | SERRANO ROSADO, LARA | ADDRESS ON FILE | | | | | | | |
| 530092 | SERRANO ROSADO, LIZ A | ADDRESS ON FILE | | | | | | | |
| 530093 | SERRANO ROSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 530094 | Serrano Rosado, Lourdes A | ADDRESS ON FILE | | | | | | | |
| 530095 | SERRANO ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 530096 | SERRANO ROSADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 530097 | SERRANO ROSADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 530098 | SERRANO ROSADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 530099 | SERRANO ROSADO, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 530100 | SERRANO ROSARIO MD, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 530101 | SERRANO ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 530102 | SERRANO ROSARIO, ANA | ADDRESS ON FILE | | | | | | | |
| 530103 | SERRANO ROSARIO, ANA L | ADDRESS ON FILE | | | | | | | |
| 530104 | SERRANO ROSARIO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 530105 | Serrano Rosario, Angel L. | ADDRESS ON FILE | | | | | | | |
| 530106 | SERRANO ROSARIO, AXEL | ADDRESS ON FILE | | | | | | | |
| 530107 | SERRANO ROSARIO, GILBERT | ADDRESS ON FILE | | | | | | | |
| 530108 | SERRANO ROSARIO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 530109 | SERRANO ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 530110 | SERRANO ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 530111 | SERRANO ROSARIO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 530112 | SERRANO ROSARIO, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 530114 | SERRANO ROSARIO, MIRIAM L. | ADDRESS ON FILE | | | | | | | |
| 530115 | Serrano Rosario, Moraima | ADDRESS ON FILE | | | | | | | |
| 530116 | SERRANO ROSARIO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 530117 | SERRANO ROSARIO, NILSA | ADDRESS ON FILE | | | | | | | |
| 530118 | SERRANO ROSARIO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 530119 | SERRANO ROSARIO, OMAR | ADDRESS ON FILE | | | | | | | |
| 530120 | SERRANO ROSARIO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 530121 | SERRANO ROSARIO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 530122 | SERRANO RUBERT, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 530123 | SERRANO RUBERT, LUZ E | ADDRESS ON FILE | | | | | | | |
| 530124 | Serrano Ruiz, Carlos | ADDRESS ON FILE | | | | | | | |
| 530125 | SERRANO RUIZ, DAVID M. | ADDRESS ON FILE | | | | | | | |
| 530126 | SERRANO RUIZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 530127 | SERRANO RUIZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 530128 | SERRANO SAAVEDRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 530129 | SERRANO SAN MIGUEL, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 530130 | SERRANO SANCHEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 530131 | SERRANO SANCHEZ, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 530132 | SERRANO SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 530133 | SERRANO SANCHEZ, FELIX S | ADDRESS ON FILE | | | | | | | |
| 530134 | SERRANO SANCHEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 530135 | SERRANO SANCHEZ, LERINITZA | ADDRESS ON FILE | | | | | | | |
| 530136 | SERRANO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 530137 | SERRANO SANCHEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 530138 | SERRANO SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 530139 | SERRANO SANCHEZ, RAYSA | ADDRESS ON FILE | | | | | | | |
| 530140 | SERRANO SANCHEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 530141 | SERRANO SANCHEZ, SARA I | ADDRESS ON FILE | | | | | | | |
| 530142 | SERRANO SANCHEZ, SHAMEYRA | ADDRESS ON FILE | | | | | | | |
| 530143 | SERRANO SANCHEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 530144 | SERRANO SANCHEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 530145 | SERRANO SANCHEZ, WILMA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 530147 | SERRANO SANTANA, ANA | ADDRESS ON FILE | | | | | | | |
| 530148 | SERRANO SANTANA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 530150 | SERRANO SANTANA, DALYNE | ADDRESS ON FILE | | | | | | | |
| 530151 | Serrano Santana, Eddie | ADDRESS ON FILE | | | | | | | |
| 530152 | Serrano Santana, Edwin | ADDRESS ON FILE | | | | | | | |
| 530153 | SERRANO SANTANA, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 530154 | SERRANO SANTANA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 530155 | Serrano Santana, Mabeline | ADDRESS ON FILE | | | | | | | |
| 530156 | SERRANO SANTANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 530157 | SERRANO SANTANA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 530158 | Serrano Santana, Virgen M | ADDRESS ON FILE | | | | | | | |
| 530159 | Serrano Santana, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 530160 | SERRANO SANTELL, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| 530161 | SERRANO SANTIAGO, ALFONSINA | ADDRESS ON FILE | | | | | | | |
| 530162 | SERRANO SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 530163 | SERRANO SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 530164 | SERRANO SANTIAGO, ARIS I | ADDRESS ON FILE | | | | | | | |
| 530165 | Serrano Santiago, Carlos R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 530166 | SERRANO SANTIAGO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 530149 | SERRANO SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 530167 | SERRANO SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 530168 | SERRANO SANTIAGO, DENIS | ADDRESS ON FILE | | | | | | | |
| 530169 | SERRANO SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 530170 | SERRANO SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 530171 | SERRANO SANTIAGO, JELIAN | ADDRESS ON FILE | | | | | | | |
| 530172 | SERRANO SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 530173 | SERRANO SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 530174 | SERRANO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 530176 | SERRANO SANTIAGO, JUAN EMANUEL | ADDRESS ON FILE | | | | | | | |
| 530177 | SERRANO SANTIAGO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 530178 | SERRANO SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 530179 | SERRANO SANTIAGO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 530180 | SERRANO SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 530181 | SERRANO SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 530182 | SERRANO SANTIAGO, PORFIDIO | ADDRESS ON FILE | | | | | | | |
| 530183 | SERRANO SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 530184 | SERRANO SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 530185 | SERRANO SANTIAGO, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 530186 | SERRANO SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 530187 | SERRANO SANTIAGO, TARY S | ADDRESS ON FILE | | | | | | | |
| 530188 | Serrano Santiago, Vanessa | ADDRESS ON FILE | | | | | | | |
| 530190 | SERRANO SANTOS, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 530191 | SERRANO SANTOS, ELIA E. | ADDRESS ON FILE | | | | | | | |
| 530192 | SERRANO SANTOS, HEIDA | ADDRESS ON FILE | | | | | | | |
| 530193 | Serrano Santos, Heida J. | ADDRESS ON FILE | | | | | | | |
| 530194 | SERRANO SANTOS, JAISA | ADDRESS ON FILE | | | | | | | |
| 530195 | SERRANO SANTOS, NADJA | ADDRESS ON FILE | | | | | | | |
| 530196 | Serrano Santos, Nadja M. | ADDRESS ON FILE | | | | | | | |
| 530197 | SERRANO SEDA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 530198 | SERRANO SEDA, HEISHA | ADDRESS ON FILE | | | | | | | |
| 530199 | SERRANO SEDA, JOEL | ADDRESS ON FILE | | | | | | | |
| 530200 | SERRANO SELLAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 530201 | SERRANO SELVA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 530202 | SERRANO SERRANO, ADA L | ADDRESS ON FILE | | | | | | | |
| 530203 | SERRANO SERRANO, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 530204 | SERRANO SERRANO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 530205 | SERRANO SERRANO, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 530206 | SERRANO SERRANO, ARMINDO | ADDRESS ON FILE | | | | | | | |
| 530207 | SERRANO SERRANO, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 530208 | SERRANO SERRANO, CARLINA | ADDRESS ON FILE | | | | | | | |
| 530209 | SERRANO SERRANO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 530210 | SERRANO SERRANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 530211 | Serrano Serrano, David | ADDRESS ON FILE | | | | | | | |
| 530212 | SERRANO SERRANO, DAVID | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 530213 | SERRANO SERRANO, DAVID | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 530214 | SERRANO SERRANO, DIGNA | ADDRESS ON FILE | | | | | | | |
| 530215 | SERRANO SERRANO, EDGAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 530216 | SERRANO SERRANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 530217 | SERRANO SERRANO, ELBA M | ADDRESS ON FILE | | | | | | | |
| 530218 | Serrano Serrano, Emerito | ADDRESS ON FILE | | | | | | | |
| 530219 | SERRANO SERRANO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 530220 | SERRANO SERRANO, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 530221 | SERRANO SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 530222 | SERRANO SERRANO, HIGINIA | ADDRESS ON FILE | | | | | | | |
| 530223 | SERRANO SERRANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 530224 | SERRANO SERRANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 530225 | SERRANO SERRANO, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 530226 | SERRANO SERRANO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 530227 | Serrano Serrano, Israel | ADDRESS ON FILE | | | | | | | |
| 530228 | SERRANO SERRANO, JANE | ADDRESS ON FILE | | | | | | | |
| 530229 | SERRANO SERRANO, JAVISH A | ADDRESS ON FILE | | | | | | | |
| 530230 | SERRANO SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 530231 | SERRANO SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 530232 | Serrano Serrano, Luis A | ADDRESS ON FILE | | | | | | | |
| 530233 | SERRANO SERRANO, LUIS A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 530234 | SERRANO SERRANO, LUIS A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 530235 | SERRANO SERRANO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 530236 | SERRANO SERRANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 530238 | SERRANO SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 530239 | SERRANO SERRANO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 530240 | SERRANO SERRANO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 530241 | SERRANO SERRANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 530242 | SERRANO SERRANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 530243 | SERRANO SERRANO, MONICA | ADDRESS ON FILE | | | | | | | |
| 530244 | SERRANO SERRANO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 530245 | SERRANO SERRANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 530246 | SERRANO SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 530247 | Serrano Serrano, Oscar | ADDRESS ON FILE | | | | | | | |
| 530248 | SERRANO SERRANO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 530249 | SERRANO SERRANO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 530250 | SERRANO SERRANO, SAMUEL F | ADDRESS ON FILE | | | | | | | |
| 530251 | SERRANO SERRANO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 530252 | SERRANO SERRANO, SARA | ADDRESS ON FILE | | | | | | | |
| 530253 | SERRANO SHINSATO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 530254 | SERRANO SHINSATO, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 530255 | SERRANO SIERRA, ALBA | ADDRESS ON FILE | | | | | | | |
| 530256 | SERRANO SIERRA, DAISY | ADDRESS ON FILE | | | | | | | |
| 530257 | Serrano Sierra, Jose | ADDRESS ON FILE | | | | | | | |
| 530258 | SERRANO SIERRA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 530259 | SERRANO SILVA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 753345 | SERRANO SINGER SEWING MACH. SERV. | 106 ESTEBAN PADILLA | | | | ARECIBO | PR | 00612 | |
| 530260 | SERRANO SOBERAL, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 530261 | SERRANO SOBERAL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 530262 | SERRANO SOLA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 530263 | SERRANO SOSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 530264 | SERRANO SOSA, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 530265 | SERRANO SOSA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 530266 | SERRANO SOSA, RAMON | ADDRESS ON FILE | | | | | | | |
| 530267 | SERRANO SOSA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 530268 | SERRANO SOTO, DENNISE | ADDRESS ON FILE | | | | | | | |
| 530269 | Serrano Soto, Diego | ADDRESS ON FILE | | | | | | | |
| 530270 | SERRANO SOTO, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 530271 | SERRANO SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 530273 | SERRANO SOTO, JANICE M | ADDRESS ON FILE | | | | | | | |
| 530275 | SERRANO SOTO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 530276 | SERRANO SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 530277 | Serrano Soto, Luis R | ADDRESS ON FILE | | | | | | | |
| 530278 | SERRANO SOTO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 530279 | SERRANO SOTO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 530280 | SERRANO SOTO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 530281 | SERRANO SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 530282 | SERRANO SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 530283 | SERRANO SOTO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 530284 | SERRANO SPURLIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 530285 | SERRANO TAPIA, VELDA | ADDRESS ON FILE | | | | | | | |
| 530286 | SERRANO TAPIA, WILMER | ADDRESS ON FILE | | | | | | | |
| 530287 | SERRANO TERRON, CARLOS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 530288 | SERRANO TEXEIRA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 530289 | SERRANO TIRADO, BENITO | ADDRESS ON FILE | | | | | | | |
| 530290 | SERRANO TIRADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 530291 | SERRANO TIRADO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 530292 | SERRANO TIRADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 530293 | SERRANO TIRADO, FELIPE Y/O 364 | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. | Ponce DE LEÓN | SUITE 1000 | SAN JUAN | PR | 00918 | |
| 530294 | SERRANO TIRADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 530295 | SERRANO TIRADO, WALKIRIA | ADDRESS ON FILE | | | | | | | |
| 530296 | SERRANO TIRADO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 530297 | SERRANO TIRADO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 530298 | SERRANO TOLEDO, ANGELO | ADDRESS ON FILE | | | | | | | |
| 530299 | SERRANO TOLEDO, ELIDA | ADDRESS ON FILE | | | | | | | |
| 530300 | SERRANO TOLEDO, JUANA | ADDRESS ON FILE | | | | | | | |
| 530301 | SERRANO TORRACA, ELYUZ | ADDRESS ON FILE | | | | | | | |
| 530302 | SERRANO TORRES MD, NELSON | ADDRESS ON FILE | | | | | | | |
| 530303 | SERRANO TORRES, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| 530304 | SERRANO TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 530305 | SERRANO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 530306 | SERRANO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 530307 | SERRANO TORRES, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 530308 | SERRANO TORRES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 530309 | SERRANO TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 530310 | SERRANO TORRES, EDUARDO L | ADDRESS ON FILE | | | | | | | |
| 530311 | SERRANO TORRES, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 530312 | SERRANO TORRES, FELIX R. | ADDRESS ON FILE | | | | | | | |
| 530313 | SERRANO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 530314 | SERRANO TORRES, GIBERTO | ADDRESS ON FILE | | | | | | | |
| 530315 | SERRANO TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 530316 | SERRANO TORRES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 530317 | SERRANO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 530318 | Serrano Torres, Hilario | ADDRESS ON FILE | | | | | | | |
| 530319 | SERRANO TORRES, IRPA I | ADDRESS ON FILE | | | | | | | |
| 530320 | SERRANO TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 530321 | Serrano Torres, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 530322 | SERRANO TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 530323 | SERRANO TORRES, IVONNE E | ADDRESS ON FILE | | | | | | | |
| 530324 | SERRANO TORRES, IXIA M | ADDRESS ON FILE | | | | | | | |
| 530325 | SERRANO TORRES, JAMIE | ADDRESS ON FILE | | | | | | | |
| 530326 | SERRANO TORRES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 530327 | SERRANO TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 530237 | SERRANO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 530328 | SERRANO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 530329 | SERRANO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 530330 | SERRANO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 530331 | SERRANO TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 530332 | SERRANO TORRES, JOSSIE E. | ADDRESS ON FILE | | | | | | | |
| 530333 | SERRANO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 530334 | SERRANO TORRES, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 530335 | Serrano Torres, Leocadia | ADDRESS ON FILE | | | | | | | |
| 530336 | SERRANO TORRES, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 530337 | SERRANO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 530338 | SERRANO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 530339 | SERRANO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 530340 | SERRANO TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 530341 | Serrano Torres, Maria De Los A. | ADDRESS ON FILE | | | | | | | |
| 530342 | Serrano Torres, Maria L. | ADDRESS ON FILE | | | | | | | |
| 530343 | SERRANO TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 530344 | SERRANO TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 530345 | SERRANO TORRES, MARY L | ADDRESS ON FILE | | | | | | | |
| 530346 | SERRANO TORRES, MERARY | ADDRESS ON FILE | | | | | | | |
| 530347 | SERRANO TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 530348 | SERRANO TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 530349 | SERRANO TORRES, MIRELY | ADDRESS ON FILE | | | | | | | |
| 530350 | SERRANO TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 530351 | Serrano Torres, Nilda E. | ADDRESS ON FILE | | | | | | | |
| 530352 | SERRANO TORRES, NITZA | ADDRESS ON FILE | | | | | | | |
| 530353 | SERRANO TORRES, NIVIA I. | ADDRESS ON FILE | | | | | | | |
| 530354 | SERRANO TORRES, OMARIEL | ADDRESS ON FILE | | | | | | | |
| 530355 | Serrano Torres, Peter | ADDRESS ON FILE | | | | | | | |
| 530356 | Serrano Torres, Ramon | ADDRESS ON FILE | | | | | | | |
| 530357 | SERRANO TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 530358 | SERRANO TORRES, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 530359 | SERRANO TORRES, SHARON D | ADDRESS ON FILE | | | | | | | |
| 530360 | SERRANO TORRES, SYNTHIA | ADDRESS ON FILE | | | | | | | |
| 530361 | SERRANO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 530362 | SERRANO TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 530363 | Serrano Torres, William | ADDRESS ON FILE | | | | | | | |
| 530365 | SERRANO TORRES, YERARDINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 530366 | SERRANO TORRES, YESICA | ADDRESS ON FILE | | | | | | | |
| 530367 | SERRANO TORRES, ZAILYNETTE | ADDRESS ON FILE | | | | | | | |
| 530368 | Serrano Torres, Zoilo | ADDRESS ON FILE | | | | | | | |
| 530369 | SERRANO TRAVAL, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 753346 | SERRANO TRAVEL AGENCY | PO BOX 4035 | | | | ARECIBO | PR | 00612 | |
| 530370 | SERRANO TRINIDAD, ROSA E | ADDRESS ON FILE | | | | | | | |
| 530371 | SERRANO TRIPARI, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 530372 | SERRANO TRIPARI, SOHIANNA | ADDRESS ON FILE | | | | | | | |
| 530373 | SERRANO VALENTINE, MARIA | ADDRESS ON FILE | | | | | | | |
| 530374 | SERRANO VALENTINE, ORISON | ADDRESS ON FILE | | | | | | | |
| 530375 | SERRANO VALLE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 530376 | SERRANO VALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 530377 | SERRANO VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 530378 | SERRANO VARGAS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 530379 | SERRANO VARGAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 530380 | SERRANO VARGAS, KATHIA | ADDRESS ON FILE | | | | | | | |
| 530381 | SERRANO VARGAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 530382 | Serrano Vargas, Luz M | ADDRESS ON FILE | | | | | | | |
| 530383 | SERRANO VARGAS, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 530384 | SERRANO VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 530385 | SERRANO VARGAS, NORMA | ADDRESS ON FILE | | | | | | | |
| 530386 | SERRANO VARGAS, NYDIA J. | ADDRESS ON FILE | | | | | | | |
| 530387 | SERRANO VARGAS, TAISHA | ADDRESS ON FILE | | | | | | | |
| 530388 | SERRANO VARGAS, VILMA L | ADDRESS ON FILE | | | | | | | |
| 530389 | SERRANO VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 530390 | SERRANO VAZQUEZ MD, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 530391 | SERRANO VAZQUEZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 530392 | SERRANO VAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 530393 | SERRANO VAZQUEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 530394 | SERRANO VAZQUEZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 530395 | SERRANO VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 530396 | SERRANO VAZQUEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 530397 | SERRANO VAZQUEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 530398 | Serrano Vazquez, David | ADDRESS ON FILE | | | | | | | |
| 530399 | SERRANO VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 530400 | Serrano Vazquez, Deborah | ADDRESS ON FILE | | | | | | | |
| 530401 | SERRANO VAZQUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 530402 | SERRANO VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 530403 | SERRANO VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 530404 | SERRANO VAZQUEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 530405 | SERRANO VAZQUEZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 530406 | SERRANO VAZQUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 530407 | SERRANO VAZQUEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 530408 | SERRANO VAZQUEZ, ILIANETTE | ADDRESS ON FILE | | | | | | | |
| 530409 | SERRANO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 530411 | SERRANO VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 530412 | SERRANO VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 530413 | SERRANO VAZQUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 530414 | SERRANO VAZQUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 530415 | SERRANO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 530416 | SERRANO VAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 530417 | SERRANO VAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 530418 | SERRANO VAZQUEZ, MARELIN | ADDRESS ON FILE | | | | | | | |
| 530419 | SERRANO VAZQUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 530420 | SERRANO VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 530421 | SERRANO VAZQUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 530422 | Serrano Vazquez, Moises | ADDRESS ON FILE | | | | | | | |
| 530423 | SERRANO VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 530424 | SERRANO VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 530425 | SERRANO VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 530426 | SERRANO VAZQUEZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 530427 | SERRANO VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 530428 | SERRANO VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 530429 | SERRANO VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 530430 | SERRANO VAZQUEZ, YALIXA | ADDRESS ON FILE | | | | | | | |
| 530431 | SERRANO VAZQUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 530432 | SERRANO VEGA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 530433 | SERRANO VEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 530434 | SERRANO VEGA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 530435 | SERRANO VEGA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 530436 | SERRANO VEGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 530437 | SERRANO VEGA, EDGAR E | ADDRESS ON FILE | | | | | | | |
| 530438 | SERRANO VEGA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 530439 | SERRANO VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 530440 | SERRANO VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 530441 | SERRANO VEGA, JAVIER H | ADDRESS ON FILE | | | | | | | |
| 530442 | SERRANO VEGA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 530443 | Serrano Vega, Luis A. | ADDRESS ON FILE | | | | | | | |
| 530444 | SERRANO VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 530445 | SERRANO VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 530446 | SERRANO VEGA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 530447 | SERRANO VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 530448 | SERRANO VEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 530449 | SERRANO VEGA, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 530450 | SERRANO VELAZQUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 530451 | SERRANO VELAZQUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 530452 | SERRANO VELAZQUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 530453 | SERRANO VELAZQUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 530454 | SERRANO VELAZQUEZ, JAVIER O. | ADDRESS ON FILE | | | | | | | |
| 530455 | SERRANO VELAZQUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 530456 | SERRANO VELAZQUEZ, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 530457 | SERRANO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 530458 | SERRANO VELAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 530459 | SERRANO VELAZQUEZ, MILAGROSA | ADDRESS ON FILE | | | | | | | |
| 530460 | SERRANO VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 530461 | SERRANO VELAZQUEZ, ZIOMARA | ADDRESS ON FILE | | | | | | | |
| 530462 | SERRANO VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 530463 | SERRANO VELEZ, DALIA I | ADDRESS ON FILE | | | | | | | |
| 530464 | SERRANO VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 530465 | SERRANO VELEZ, ELVIN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 530467 | SERRANO VELEZ, GABRIEL D | ADDRESS ON FILE | | | | | | | |
| 530468 | SERRANO VELEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 530469 | SERRANO VELEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 530470 | SERRANO VELEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 530471 | SERRANO VELEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 530472 | SERRANO VELEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 530473 | SERRANO VELEZ, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 530474 | SERRANO VELEZ, WESLEY | ADDRESS ON FILE | | | | | | | |
| 530475 | SERRANO VELEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 530476 | SERRANO VENTURA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 530477 | SERRANO VERGARA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 530478 | SERRANO VERGARA, JUAN | ADDRESS ON FILE | | | | | | | |
| 530479 | SERRANO VICENTE, MYRNA | ADDRESS ON FILE | | | | | | | |
| 530480 | SERRANO VICENTY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 530481 | SERRANO VIERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 530482 | SERRANO VIERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 530483 | SERRANO VIGOREAUX, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 530484 | SERRANO VIL, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 530485 | SERRANO VILLAFANA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 530486 | SERRANO VILLAFANE, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 530487 | Serrano Villanueva, Israel | ADDRESS ON FILE | | | | | | | |
| 530488 | SERRANO VILLANUEVA, LIMARY | ADDRESS ON FILE | | | | | | | |
| 530489 | SERRANO VILLANUEVA, SONIA | ADDRESS ON FILE | | | | | | | |
| 530490 | SERRANO VILLEGA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 530491 | SERRANO VILLEGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 530492 | SERRANO VILLEGAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 530493 | SERRANO VILLOCH, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 530494 | SERRANO YEJO, JOSE | ADDRESS ON FILE | | | | | | | |
| 530495 | SERRANO ZAVALA, JANET | ADDRESS ON FILE | | | | | | | |
| 530496 | SERRANO ZENO, AWILDA D | ADDRESS ON FILE | | | | | | | |
| 530497 | SERRANO ZENO, JULIA | ADDRESS ON FILE | | | | | | | |
| 530498 | SERRANO, AIMEE T | ADDRESS ON FILE | | | | | | | |
| 530499 | SERRANO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 530500 | SERRANO, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 530501 | SERRANO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 530502 | SERRANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 530503 | SERRANO, ERIZ | ADDRESS ON FILE | | | | | | | |
| 530504 | SERRANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 530505 | SERRANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 530506 | SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 530507 | SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 530508 | SERRANO, JOSE REINALDO | ADDRESS ON FILE | | | | | | | |
| 530509 | SERRANO, LAZARO | ADDRESS ON FILE | | | | | | | |
| 530510 | SERRANO, LYNDA | ADDRESS ON FILE | | | | | | | |
| 530511 | SERRANO, MARIANO L. | ADDRESS ON FILE | | | | | | | |
| 530512 | SERRANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 530513 | SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 530514 | SERRANO, WILMARY A. | ADDRESS ON FILE | | | | | | | |
| 530516 | SERRANOAGUEDA, ISMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 530517 | SERRANOFIGUEROA, NOEL | ADDRESS ON FILE | | | | | | | |
| 530518 | SERRANOLOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 530519 | SERRANOLUCIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 530520 | SERRANOMANGUAL, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 530521 | SERRANORIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 530522 | SERRANOSERRANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 530523 | SERRANT ALVARADO, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 530524 | SERRANT MORELL, CARYMELL | ADDRESS ON FILE | | | | | | | |
| 530525 | SERRATA, ROQUE | ADDRESS ON FILE | | | | | | | |
| 530526 | SERRATI GALLARDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 530527 | SERRATI GALLARDO, ANTONIO RAFAEL | ADDRESS ON FILE | | | | | | | |
| 530528 | SERRET GONZALEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 530529 | SERRET MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 530530 | Serrallés Hotel Inc. DBA Hilton Ponce | 1150 Ave. Caribe Suite 201 | | | | Ponce | PR | 00716 | |
| 530531 | SERRUDO DE LA ROSA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 530532 | SERRUT PINEDO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 530533 | SERV ANATOMICOS PATOLOGICOS | PO BOX 9350 | | | | HUMACAO | PR | 00792 | |
| 530534 | SERV ANT JUICIO Y ANGEL S CONDE PLERQUI | PO BOX 195469 | | | | SAN JUAN | PR | 00919-5469 | |
| 530535 | SERV BIBLIOGRAFICOS PROFES | PO BOX 10125 | | | | SANTURCE | PR | 00908 | |
| 530536 | SERV CARDIOVASCULARES DEL OESTE | CALLE DE DIEGO 125 ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 753347 | SERV COMUNITARIOS MANA | PO BOX 446 | | | | PONCE | PR | 00733 0446 | |
| 530537 | SERV CORP | PMB 241 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 753348 | SERV DE COMIDAS DOMICILIO RIVERA & RIVER | SUMMITS HILLS | 607 YUNQUE | | | SAN JUAN | PR | 00920 | |
| 753349 | SERV DE GAS BARCELONETA | PO BOX 26 | | | | BARCELONETA | PR | 00617 | |
| 530538 | SERV DE SALUD EL HOGAR EL GIGANTE INC | 14 CALLE RUIZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 530539 | SERV DE SALUD EL HOGAR EL GIGANTE INC | PO BOX 117 | | | | ADJUNTAS | PR | 00601 | |
| 530540 | SERV DE SALUD PRIMARIO DE BARCELONETA | D/B/A ATLANTIC MEDICAL CENTER | PO BOX 2045 | | | BARCELONETA | PR | 00617 | |
| 530541 | SERV DE SALUD PRIMARIOS DE BARCELONETA | DBA ATLANTIC MEDICAL CENTER | P O BOX 2045 | | | BARCELONETA | PR | 00617 | |
| 530542 | SERV EDUCACION HOGAR Y SALUD | PO BOX 1629 | | | | MAYAGUEZ | PR | 00681-1629 | |
| 530543 | SERV EDUCACION HOGAR Y SALUD | PO BOX 279 | | | | MAYAGUEZ | PR | 00681-9922 | |
| 753350 | SERV EMPLOYMENT AND REDEVELOPMENT PR INC | PO BOX 810153 | | | | CAROLINA | PR | 00981-0153 | |
| 753351 | SERV INSTALADORES PROFESIONALES | 171 CALLE O NEILL | | | | SAN JUAN | PR | 00918 | |
| 530544 | SERV INT PSICOLOGIA MEDIACION ARBITRAJE | COND EL CENTRO II | 500 AVE MUNOZ RIVERA OFIC 233 | | | SAN JUAN | PR | 00949 | |
| 530545 | SERV INT REHABILITACION DEL OESTE INC | PO BOX 1302 | | | | HORMIGUEROS | PR | 00660 | |
| 530546 | SERV INTEGRALES PARA EL DES HUMANO INC | BOX 2020 PMB 288 | | | | BARCELONETA | PR | 00617-2020 | |
| 530547 | SERV INTEGRALES PARA EL DES HUMANO INC | PMB 288, PO BOX 2020 | | | | BARCELONETA | PR | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 530548 | SERV INTEGRALES SICOTERAPEUTICOS CSP | AVE GONZALEZ CLEMENTE | #445 SUITE 104 | | | MAYAGUEZ | PR | 00682 | |
| 530549 | SERV LEGISLATIVOS / ANA M COLON APONTE | PO BOX 9023986 | | | | SAN JUAN | PR | 00902-3986 | |
| 530550 | SERV LEGISLATIVOS / RAMSES AVILA BELTRAN | PO BOX 9023986 | | | | SAN JUAN | PR | 00902-3986 | |
| 753352 | SERV MANTENIMIENTO PREVENTIVO IND [EMPI] | PMB 354 | 425 CARR 693 | | | DORADO | PR | 00646-0329 | |
| 530551 | SERV MED PREV PEDIATRICO Y EMERGEN,PCS | PMB #14 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 753353 | SERV MEDICOS LAS MARIAS | PASEO ADRIAN ACEVEDO SANABRIA | CARR 119 KM 27 4 | | | LAS MARIAS | PR | 00670 | |
| 530552 | SERV MEDICOS LAS MARIAS INC | PO BOX 23 | | | | LAS MARIAS | PR | 00670 | |
| 530553 | SERV PLUS ELECTRONICS | 75 FRANK BECERRA | | | | SAN JUAN | PR | 00918 | |
| 753354 | SERV PROF Y TECNICOS DE SALUD INC | GARDEN HILLS PLAZA S/C 1353 | CARR 19 MSC 270 | | | GUAYNABO | PR | 00966 | |
| 530554 | SERV PROFESSIONALES INT A LA SALUD INC | PO BOX 363068 | | | | SAN JUAN | PR | 00936 | |
| 530555 | SERV PUBLICOS UNIDOS PR 009 | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 530556 | SERV RADIOLOGICOS DEL ESTE INC | PO BOX 8729 | | | | CAGUAS | PR | 00726-8729 | |
| 753355 | SERV RODRIGUEZ / GARAGE GULF | URB APONTE | 7 CALLE 1 | | | CAYEY | PR | 00736 | |
| 530557 | SERV SALUD EL HOGAR & HOSPICIO SAN LUCAS | PO BOX 7064 | | | | PONCE | PR | 00732-7064 | |
| 753356 | SERV SOC CATOLICOS CARLOTA VALLES INC | 209 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 753357 | SERV SOCIALES CATOLICOS / DIOC MAYAGUEZ | PO BOX 2272 | | | | MAYAGUEZ | PR | 00681 2272 | |
| 753358 | SERV SOCIALES EPISCOPALES INC | PO BOX 775 SAINT JUST | | | | SAN JUAN | PR | 00978-0075 | |
| 530558 | SERV TRANSPORTE JUAN CARLOS INC | PO BOX 439 | | | | LOIZA | PR | 00772 | |
| 530559 | SERV. DE TRANSPORTACION JUAN CARLOS INC. | BOX 439 | | | | LOIZA | PR | 00772 | |
| 530560 | SERV. EDUC. PARA ADULTOS INC. | AVE.LUIS MU¯OZ RIVERA 247 | | | | CAMUY | PR | 00627 | |
| 530561 | SERV. EDUC. PARA ADULTOS INC. | AVE.LUIS MU»OZ RIVERA 247 | | | | CAMUY | PR | 00627 | |
| 530562 | SERV. EDUC. PROFESIONALES Y ACADEMICOS | HC-01 BOX 26351 | | | | CAGUAS | PR | 00725 | |
| 530563 | SERV. PROF. INTEGRADOS A LA SALUD INC. | PO BOX 71325 SUITE 188 | | | | SAN JUAN | PR | 00936 | |
| 530564 | SERV. PSICOLOGICOS COMUNITARIOS OASYS | URB. ROOSEVELT | CALLE JOSE CANALS | 458, OFICINA 101 | | SAN JUAN | PR | 00918 | |
| 530565 | SERV.CIENT. & TECNICOS INC. | COND EL CENTRO I | OFICINA 1404 | | | SAN JUAN | PR | 00918 | |
| 753359 | SERVANDO A COMAS ACOSTA | URB VALLE DE SAN LUIS 281 | CALLE VIA DEL CIELO | | | CAGUAS | PR | 00725-3373 | |
| 530566 | SERVANDO C BERIO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 530567 | SERVANDO FERNANDEZ BARQUET | ADDRESS ON FILE | | | | | | | |
| 753360 | SERVANDO MONDESI CASTILLO | URB SAN JUAN BAUTISTA | 8 CALLE B | | | MARICAO | PR | 00606 | |
| 530568 | SERVCO THE SERVICE CO | PO BOX 1664 | | | | SAN SEBASTIAN | PR | 00685 | |
| 753361 | SERVERINA ORTIZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 530569 | SERVERTECH SOLUTIONS, INC | 111 CENTRAL PARK PLACE | SUITE #109 | | | SANFORD | FL | 32771 | |
| 530570 | SERVETEC , INC. | P. O. BOX 3057 | | | | GUAYNABO | PR | 00970-0000 | |
| 530571 | SERVETEC INC | BO MOGOTE | 442 CALLE EVARISTO HERNANDEZ | | | CAYEY | PR | 00736-3141 | |
| 753362 | SERVI AUTO COTO LAUREL | PO BOX 575 COTO LAUREL | | | | PONCE | PR | 00780-0575 | |
| 753363 | SERVI AUTO D/B/A | P O BOX 575 | ISMAEL RODRIGUEZ | | | PONCE | PR | 00780 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 753365 | SERVI AUTOMOTRIZ / MOTORAMBAR INC. | PO BOX 6239 | | | | SAN JUAN | PR | 00936 | |
| 753364 | SERVI AUTOMOTRIZ / MOTORAMBAR INC. | P.O. BOX 366239 | | | | SAN JUAN | | 00936-6239 | |
| 753366 | SERVI CAN | PO BOX 337 | | | | DORADO | PR | 00646 | |
| 753367 | SERVI CENTRO BUENA VISTA | PO BOX 8495 | | | | BAYAMON | PR | 00960-8495 | |
| 753368 | SERVI CENTRO DEL OESTE | 183 AVE WILLIAM C DUSCOMBE | | | | MAYAGUEZ | PR | 00680 | |
| 753369 | SERVI CENTRO DEL OESTE | P O BOX 8495 | | | | BAYAMON | PR | 00960 | |
| 530572 | SERVI LAB INC | P O BOX 1013 | | | | LUQUILLO | PR | 00773 | |
| 753370 | SERVI MAX | PO BOX 5080 | | | | AGUADILLA | PR | 00605 | |
| 753371 | SERVI METAL | P O BOX 9147 | | | | CAGUAS | PR | 00726-9147 | |
| 753372 | SERVI OFFICE LUIS A MATEO | PO BOX 1626 | | | | MOROVIS | PR | 00687 | |
| 753373 | SERVI PIEZAS RAFY | P O BOX 1739 | | | | COROZAL | PR | 00783 | |
| 753374 | SERVI PIEZAS SUBARU | P O BOX 2282 | | | | GUAYNABO | PR | 00970-2282 | |
| 753375 | SERVI PIEZAS TOYOTA | AVE DE DIEGO | 801 CAPARRA TERACE | | | SAN JUAN | PR | 00921 | |
| 530573 | SERVI PLUS | FRANK BECERRA ST #75 FRENTE PLAZA LAS AMERICAS | | | | HATO REY | PR | 00918 | |
| 753376 | SERVI PLUS 2001 | 75 CALLE FRANK BECERRA FINAL | | | | SAN JUAN | PR | 00918 | |
| 753377 | SERVI RENTAL | PO BOX 294 | | | | AIBONITO | PR | 00705 | |
| 753378 | SERVI ROTULOS INC | PO BOX 2297 | | | | MAYAGUEZ | PR | 00681 | |
| 753379 | SERVI/ ELECTRIC | PO BOX 8059 | | | | HUMACAO | PR | 00792 | |
| 530574 | SERVIA MENDOZA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 530575 | SERVIA PEREZ, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 530576 | SERVICE ALLIANCE GROUP | PO BOX 11101 | | | | SAN JUAN | PR | 00922-1101 | |
| 530577 | SERVICE ALLIANCE GROUP CORP | PO BOX 11101 | | | | SAN JUAN | PR | 00922 | |
| 753380 | SERVICE CENTRO | CALLE #43 M14 QUINTA SECC. | URB. TURABO GARDES | | | CAGUAS | PR | 00725 | |
| 530578 | SERVICE CORPORATION INTERNATIONAL | 1929 ALLEN PARKWAY 9TH FLOOR | | | | HOUSTON | TX | 77019 | |
| 530579 | SERVICE DE AUTO CORIANO | 233 CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 530580 | SERVICE GROUP CONSULTANT, INC. | RR9 BOX 1622 | | | | SAN JUAN | PR | 00926 | |
| 753381 | SERVICE GROUP CONSULTANT, INC. | RR-9 BOX 1622 | | | | SAN JUAN | PR | 00926 | |
| 753382 | SERVICE NETWORK CORPORATION | PO BOX 13577 | | | | SAN JUAN | PR | 00926 | |
| 530581 | SERVICE PRO CORP | IF 48 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 530582 | SERVICE PRO INC | AVE LOMAS VERDES IF-48 | | | | BAYAMON | PR | 00956 | |
| 530583 | SERVICE PRO, CORP | AVE LOMAS VERDES | 1F-48 | | | BAYAMON | PR | 00956-0000 | |
| 530584 | SERVICE PRO, CORP | AVENIDA LOMAS VERDES | IF - 48 | | | BAYAMON | PR | 00956 | |
| 530585 | SERVICE SAVER, INCORPORATED | 175 West Jackson Boulevard | | | | Chicago | IL | 60604 | |
| 530586 | SERVICE SAVER, INCORPORATED | Attn: John H Serafin, Vice President | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| 530587 | SERVICE ZONE CO | P O BOX 3020 | | | | BAYAMON | PR | 00960 | |
| 530588 | SERVICE ZONE CO INC | PO BOX 3020 | | | | BAYAMON | PR | 00960 | |
| 753383 | SERVICENTRO AGRICOLA INC/WILLIAM QUILES | HC 03 BOX 27732 | | | | SAN SEBASTIAN | PR | 00685 | |
| 753384 | SERVICENTRO ALTURITA INC | HC 02 BOX 8840 | | | | OROCOVIS | PR | 00720 | |
| 753385 | SERVICENTRO AMIGO | PO BOX 2071 | | RIO GRANDE | | RIO GRANDE | PR | 00745 | |
| 530589 | SERVICENTRO AUTOMOTRIZ DEL SUR INC | 1140 AVE HOSTOS | | | | PONCE | PR | 00717 0944 | |
| 753386 | SERVICENTRO AUTOMOTRIZ GREEN | PO BOX 599 | | | | QUEBRADILLA | PR | 00678 | |
| 753387 | SERVICENTRO AUTOMOTRIZ TALLERJUAN BURGOS | HC-71 BOX 7665 | | | | CAYEY | PR | 00736 | |
| 753388 | SERVICENTRO AUTOMOTRIZ, INC. | P O BOX 366697 | | | | SAN JUAN | PR | 00936-6697 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 753389 | SERVICENTRO AUTOSCAR | BO DULCES LABIOS | 3 CALLE SAN JUAN | | | MAYAGUEZ | PR | 00680 | |
| 530590 | SERVICENTRO BAEZ INC | BDA BUEN SAMARITANO | 12A CALLE BUEN SAMARITANO | | | GUAYNABO | PR | 00966 | |
| 753390 | SERVICENTRO BUENA VISTA INC | P O BOX 8495 | | | | BAYAMON | PR | 00960-8495 | |
| 530591 | SERVICENTRO BUENA VISTA INC. | P.O. BOX 8495 | | | | BAYAMON | PR | 00960 | |
| 753391 | SERVICENTRO CARDONA | AVE LOS MILLONES | 4M-80 CALLE OLIVO | | | BAYAMON | PR | 00956 | |
| 753392 | SERVICENTRO CENTRAL GULF | PO BOX 3988 | | | | SAN JUAN | PR | 00902 | |
| 753393 | SERVICENTRO CIALES | P O BOX 475 | | | | CIALES | PR | 00638 | |
| 530592 | SERVICENTRO CIALES, INC. | PMB 136 400 KALAF STREET | | | | SAN JUAN | PR | 00918 | |
| 753394 | SERVICENTRO DEL NORTE INC | 435 AVE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 530593 | SERVICENTRO DELGADO INC | PO BOX 851 PMB 382 | | | | HUMACAO | PR | 00792 | |
| 753395 | SERVICENTRO ESSO | 270 CALLE SAN JOSE ESTE | | | | AIBONITO | PR | 00705 | |
| 753396 | SERVICENTRO ESSO | CARR 14 BOX 270 ESTE | | | | AIBONITO | PR | 00705 | |
| 753397 | SERVICENTRO ESSO COMERIO | CALLE GEIORGETH 21 | | | | COMERIO | PR | 00782 | |
| 753398 | SERVICENTRO ESSO COMERIO | P.O. BOX 811 | | | | COMERIO | PR | 00782 | |
| 753399 | SERVICENTRO GULF LOS MAESTROS | P.O. BOX 67 | | | | GUAYNABO | PR | 00970 | |
| 753400 | SERVICENTRO JAYUYA | P O BOX 457 | | | | JAYUYA | PR | 00664 | |
| 753401 | SERVICENTRO KENNEDY INC. | PO BOX 9065992 | | | | SAN JUAN | PR | 00906 | |
| 530594 | SERVICENTRO KENNEDY, INC. | CALLE SEGARRA #113 REP. INDUSTRIAL BECHARA | | | | SAN JUAN | PR | 00936 | |
| 753402 | SERVICENTRO KING COURT SHELL | PO BOX 12306 | | | | SAN JUAN | PR | 00914 | |
| 530595 | SERVICENTRO LAS LOMAS GULF | URB LAS LOMAS | 1720 CALLE 31 SO ESQ 38 SO | | | SAN JUAN | PR | 00921 | |
| 530596 | SERVICENTRO LAS LOMAS INC | 38 CALLE 31 SW | | | | SAN JUAN | PR | 00921 | |
| 753403 | SERVICENTRO MALDONADO | PARATADO 123 | | | | LAS PIEDRAS | PR | 00771 | |
| 753404 | SERVICENTRO MARQUEZ LAMBOY INC | 113 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 753405 | SERVICENTRO MARTINEZ | APARTADO 276 BOX GUACIO | | | | SAN SEBASTIAN | | 00685 | |
| 753406 | SERVICENTRO MERESUA | URB RIVERSIDE K8 | | | | SAN GERMAN | PR | 00683 | |
| 530597 | SERVICENTRO MIRANDA INC | PO BOX 1777 | | | | JUNCOS | PR | 00777 | |
| 753407 | SERVICENTRO NESTI INC | HC 2 BOX 11004 | | | | HUMACAO | PR | 00791 | |
| 753408 | SERVICENTRO NISSAN | PO BOX 29196 | | | | SAN JUAN | PR | 00929 | |
| 753409 | SERVICENTRO NISSAN | PO BOX 1635 | | | | CAROLINA | PR | 00984 | |
| 753410 | SERVICENTRO PARANA | CMMS 139 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 753412 | SERVICENTRO RAMOS | HC 58 BOX 10532 | | AGUADA | | AGUADA | PR | 00602 | |
| 753413 | SERVICENTRO RAMOS | PO BOX 524 | | | | AGUADA | PR | 00602 | |
| 753411 | SERVICENTRO RAMOS | P O BOX 942 | | | | AGUADA | PR | 00602 0942 | |
| 753414 | SERVICENTRO RIVERA | VILLA PRADES | 716 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 753415 | SERVICENTRO ROYAL INC. | PO BOX 5382 | | | | SAN JUAN | PR | 00906 | |
| 530598 | SERVICENTRO SANTA ANA | 1004 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 753416 | SERVICENTRO SANTIAGO | LOMAS VERDES | AVE NOGAL 3 B 26 | | | BAYAMON | PR | 00956 | |
| 530599 | SERVICENTRO SHELL FOREST HILLS | RIO HONDO 1 | M 22 RIO CAMUY | | | BAYAMON | PR | 00961 | |
| 753417 | SERVICENTRO TORO | PO BOX 765 | | CABO ROJO | | CABO ROJO | PR | 00623 | |
| 753418 | SERVICENTRO VEGA | HC 1 BOX 17147 | | | | HUMACAO | PR | 00791 | |
| 753419 | SERVICENTRO VELEZ | HC 2 BOX 6852 | | | | LARES | PR | 00669 | |
| 753420 | SERVICERNTRO CAGUAS NORTE &CARLOS RIVERA | URB CAGUAS NORTE | CENTRO COMERCIAL CAGUAS NORTE | CALLE LA PAZZ | | CAGUAS | PR | 00725 | |
| 530600 | SERVICES BY AIR INC | 222 CROSSWAY PARK DRIVE | | | | WOODBURY | NY | 11797 | |
| 530601 | SERVICES BY AIR INC | AIRPORT STA | P O BOX 37837 | | | SAN JUAN | PR | 00937 | |
| 530602 | SERVICES INTEGRATED FOR EDUCATION INC | PO BOX 2120 | | | | BAYAMON | PR | 00960 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 530603 | SERVICES INTEGRATED FOR EDUCATIONS, INC. | AVENIDA CESAR TENIENTE GONZALEZ | SUITE 201 | | | HATO REY | PR | 00918 | |
| 530604 | SERVICES INTEGRATED FOR EDUCATIONS, INC. | PO BOX 194671 | | | | SAN JUAN | PR | 00919-4671 | |
| 530605 | SERVICES Y SOLUTIONS CORP (SESCO) | PO BOX 190897 | | | | SAN JUAN | PR | 00919-0897 | |
| 530606 | SERVICIO AUTOMOTRIZ | HC 71 BOX 7665 | | | | CAYEY | PR | 00736 | |
| 753421 | SERVICIO DE AMOLADO BLANCO | 1152 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 530607 | SERVICIO DE EXTENSION AGRICOLA | JARDIN BOTANICO SUR | 1204 CALLE CEIBA | | | SAN JUAN | PR | 00926-1120 | |
| 530608 | SERVICIO DE REHABILITACION DEL NORTE | PO BOX 4215 | | | | VEGA BAJA | PR | 00694 | |
| 530609 | SERVICIO DE SALUD EN EL HOGAR & HOSPICIO | PO BOX 7064 | | | | PONCE | PR | 00732-7064 | |
| 530610 | SERVICIO DE SALUD Y MEDICOS INTEGRALES | SAN JUAN BAUTISTA MEDICAL MALL | CARR 172 CAGUAS A CIDRA | | | CAGUAS | PR | 00726 | |
| 753422 | SERVICIO DE TRANSPORTACION | PMB 103 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| 530611 | SERVICIO EDUCACION HOGAR Y SALUD INC | P O BOX 29484 | | | | SAN JUAN | PR | 00929 | |
| 530612 | SERVICIO EDUCACION HOGAR Y SALUD INC | URB VILLA CAPRI | 1188 CALLE VERONA | | | SAN JUAN | PR | 00924 | |
| 753423 | SERVICIO ELECTRICO J S | PO BOX 584 | | | | GARROCHALES | PR | 00652-0584 | |
| 753424 | SERVICIO LIGERO PARKING INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 530614 | SERVICIO NISSAN DE HATO REY INC | 508 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 753425 | SERVICIO SANITARIO DEL NOROESTE | P O BOX 123 | | | | SAN ANTONIO | PR | 00690 | |
| 753426 | SERVICIO SANITARIO DEL OESTE | P O BOX 123 | | | | SAN ANTONIO | PR | 00690-0123 | |
| 753427 | SERVICIO SANITARIOS PEREZ | HC 05 BOX 4201 | | | | COTO LAUREL | PR | 00780 | |
| 753428 | SERVICIO VOLUNTARIO EMERGENCIA Y RESCATE | DE ISABELA INC | URB COSTA BRAVA | 108 CALLE AMBAR | | ISABELA | PR | 00662 | |
| 753429 | SERVICIOS AUTENTICOS DE SEGURIDAD | PO BOX 30685 | | | | SAN JUAN | PR | 00929 | |
| 753430 | SERVICIOS CARDIOVASCULARES DEL OESTE | 125 ESTE CALLE DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| 530615 | SERVICIOS CARDIOVASCULARES DEL OESTE INC | 125 ESTE CALLE DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| 753431 | SERVICIOS COMUNITARIOS MANA INC | PO BOX 330446 | | | | PONCE | PR | 00733-0446 | |
| 530616 | SERVICIOS COMUNITARIOS VIDA PLENA | 200 AVE CUPEY GARDENS | PLAZA CUPEY GARDENS SUITE 6W | | | SAN JUAN | PR | 00926 | |
| 530617 | SERVICIOS CULINARIOS LULY | URB CASTELLANA GARDENS | R 5 AVE CAMPO RICO 2 | | | CAROLINA | PR | 00983 | |
| 753432 | SERVICIOS DE CONTABILIDAD | PO BOX 843 | | | | COROZAL | PR | 00783 | |
| 753433 | SERVICIOS DE CONTABILIDAD CARLOS VEGA | URB SAN FELIZ | 1A CALLE 1 | | | COROZAL | PR | 00783 | |
| 530618 | SERVICIOS DE ENDONANCIA EL SUR | PO BOX 1499 | | | | GUAYAMA | PR | 00785-1499 | |
| 530619 | SERVICIOS DE GRUAS CARLY | 33 B REPARTO KENNEDY | | | | PENUELAS | PR | 00625 | |
| 753434 | SERVICIOS DE INFORMATICA | 2845 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 530620 | SERVICIOS DE INTERPRETACION Y EDUCACION | AL SORDO INC | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 753435 | SERVICIOS DE ORIENTACION AL SORDO INC | 400 CALLE CALAF SUITE 55 | | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 753436 | SERVICIOS DE SALUD EL HOGAR EL GIGANTE | 14 CALLE RUIZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 753437 | SERVICIOS DE SALUD DEL NORTE INC | P O BOX 9091 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 753438 | SERVICIOS DE SALUD DEL NORTE INC | VILLA LOS SANTOS | V 1 CALLE 16 | | | ARECIBO | PR | 00613 | |
| 530621 | SERVICIOS DE SALUD EN EL HOGAR EL | NAZARENO INC | PO BOX 29492 | | | SAN JUAN | PR | 00929 | |
| 530622 | SERVICIOS DE SALUD INDUSTRIAL | 1255 PASEO LAS MONJITAS | PLAZA LAS MONJITAS | SUITE 210 | | PONCE | PR | 00730-4222 | |
| 530623 | SERVICIOS DE SALUD LA MORENITA | CAMINO DEL MAR | 2020 VIA CORALES | | | TOA BAJA | PR | 00949-4369 | |
| 530624 | SERVICIOS DE SALUD Y AUSPICIO SAN LUCAS | 198 CALLE MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 753439 | SERVICIOS DE SONIDO Y | MUSICALIZACION | HC 4 BOX 7771 | | | JUANA DIAZ | PR | 00795 | |
| 530625 | SERVICIOS DE TERAPIA FISICA AIC CSP | PO BOX 9030 | | | | HUMACAO | PR | 00792 | |
| 530626 | Servicios de transportación - Juan Carlos, Inc. | PO BOX 439 | | | | LOIZA | PR | 00772 | |
| 530627 | SERVICIOS DE TRANSPORTACION JUAN CARLOS | PO BOX 439 | | | | LOIZA | PR | 00772-0439 | |
| 530628 | SERVICIOS DE TRANSPORTACION JUAN CARLOS INC | PO BOX 439 | | | | LOIZA | PR | 00772 | |
| 530629 | SERVICIOS DENTALES DEL CENTRO INC | PO BOX 341 | | | | BAYAMON | PR | 00960 | |
| 753440 | SERVICIOS EDUCATIVOS ASESORAMIENTO INC | PO BOX 8849 | | | | PONCE | PR | 00732 | |
| 530630 | SERVICIOS EDUCATIVOS DOCENTES INC | PO BOX 192337 | | | | SAN JUAN | PR | 00919-2337 | |
| 530631 | SERVICIOS EDUCATIVOS MULTIDISCIPLINARIOS | P O BOX 116 | | | | COAMO | PR | 00769 | |
| 530632 | SERVICIOS EDUCATIVOS MULTIDISCIPLINARIOS | URB SEVILLA | F 46 CALLE PRINCIPAL | | | GUAYNABO | PR | 00966 | |
| 530633 | SERVICIOS EDUCATIVOS Y ARTE INC | CALLE TETUAN #22 SUR | | | | GUAYAMA | PR | 00784 | |
| 753441 | SERVICIOS EL COQUI | PO BOX 194695 | | | | SAN JUAN | PR | 00917-4695 | |
| 753442 | SERVICIOS ENTREMESES Y ALGO MAS | HC 1 BOX 1601 | | | | BOQUERON | PR | 00622 | |
| 770833 | SERVICIOS ESPECIALIZADOS GERONTOLOGICOS | DEL CARIBE INC | 803 AVE ASHFORT 1407 COND AMB | | | SAN JUAN | PR | 00907-1416 | |
| 530634 | SERVICIOS FISIATRICOS DEL ESTE | PMB 201 | PO BOX 70005 | | | FAJARDO | PR | 00738 | |
| 530635 | SERVICIOS FISIATRICOS RABER CSP | PO BOX 3000 | | | | COAMO | PR | 00769 | |
| 530636 | SERVICIOS HUMANOS DEL SURESTE | CALLE ASHFORD 61 | | | | GUAYAMA | PR | 00784 | |
| 753443 | SERVICIOS INT MEDICINA AVANZADA HUMACAO | CARRRAS B SUITE 405 | | | | HUMACAO | PR | 00791 | |
| 753444 | SERVICIOS INTEGRADOS DE CONSULTORIA | Y CAPACITACION | NORTE DAME E 29 CALLE SAN ANDRES | | | CAGUAS | PR | 00725 | |
| 530637 | SERVICIOS INTEGRADOS DE REHABILITACION DEL OESTE I | PO BOX 1302 | | | | HORMIGUEROS | PR | 00660 | |
| 530638 | SERVICIOS INTEGRADOS EN | BOX 92 ST JUST | | | | TRUJILLO ALTO | PR | 00978-0092 | |
| 530639 | SERVICIOS INTEGRALES PARA EL DESAROLLO | BOX 2020 PMB 288 | | | | BARCELONETA | PR | 00617-2020 | |
| 530640 | SERVICIOS INTERNISTAS Y CARDIOLOGOS INC | ASHFORD MEDICAL CTR | 29 CALLE WASHINGTON STE 308 | | | SAN JUAN | PR | 00907 | |
| 753445 | SERVICIOS LEGALES COMUNITARIOS INC | P O BOX 2259 | | | | GUAYNABO | PR | 00970 | |
| 530642 | SERVICIOS LEGALES DE P R | PEDRO G CAMACHO RAMIREZ | PO BOX 952 | | | BOQUERON | PR | 00622 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 530643 | SERVICIOS LEGALES DE P R | PO BOX 839 | | | | MAYAGUEZ | PR | 00681-0839 | |
| 753446 | SERVICIOS LEGALES DE P R | PO BOX 9134 | | | | SAN JUAN | PR | 00908-9134 | |
| 530644 | SERVICIOS LEGALES DE PUERTO RICO | PO BOX 9134 | | | | SAN JUAN | PR | 00908-9134 | |
| 530645 | SERVICIOS LEGALES DEL CARIBE PSC | 112-232-100 GRAND BLVD PASEOS | | | | SAN JUAN | PR | 00926-5955 | |
| 530646 | SERVICIOS LEGALES ROBLES TORRES | PO BOX 3803 | | | | AGUADILLA | PR | 00605 | |
| 530648 | SERVICIOS LOS LLANOS INC | PO BOX 20 | | | | TOA ALTA | PR | 00954-0020 | |
| 530649 | SERVICIOS MEDICOS DE ANASCO INC | P O BOX 2002 | | | | ANASCO | PR | 00610 | |
| 530650 | SERVICIOS MEDICOS DE AÑASCO INC | PO BOX 2002 | | | | AÑASCO | PR | 00610 | |
| 530651 | SERVICIOS MEDICOS DEL VALLE DE LAJAS,INC | 237 AVE LOS VETERANOS | | | | LAJAS | PR | 00667 | |
| 530652 | SERVICIOS MEDICOS DR LEMUEL SOTO | PO BOX 2692 | | | | MOCA | PR | 00676 | |
| 530653 | SERVICIOS MEDICOS EVALUATIVOS AEE | PO BOX 364267 | | | | SAN JUAN | PR | 00936-4267 | |
| 753447 | SERVICIOS MEDICOS HORMIGUEROS | BOX 1520 | | | | HORMIGUEROS | PR | 00660 | |
| 530654 | SERVICIOS MEDICOS INTEGRADOS SEMI | DR PILLOT | 135A CALLE LUIS MUÑOZ RIVERA | | | GUAYANILLA | PR | 00656 | |
| 530655 | SERVICIOS MEDICOS PRIMARIOS DR RAFAELALVAREZ CSP | PO BOX 2955 | | | | MAYAGUEZ | PR | 00681 | |
| 753448 | SERVICIOS MEDICOS RADIOLOGICOS | P O BOX 9020893 | | | | SAN JUAN | PR | 00902 0893 | |
| 530656 | SERVICIOS MEDICOS UNIVERSITARIO INC | PO BOX 6421 | | | | CAROLINA | PR | 00984 | |
| 530657 | SERVICIOS MEDICOS UNIVERSITARIOS | LCDO. NELSON ROMÁN MÉNDEZ | APARTADO 366104 | | | SAN JUAN | PR | 00936-6104 | |
| 530658 | SERVICIOS MEDICOS UNIVERSITARIOS | PO BOX 6021 | | | | CAROLINA | PR | 00984 | |
| 530659 | SERVICIOS MEDICOS UNIVERSITARIOS INC | CALL BOX 6021 | | | | CAROLINA | PR | 00984 | |
| 530660 | SERVICIOS MEDICOS-PROFESIONALES DELESTE INC | URB BARALT | J1 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 530661 | SERVICIOS MULTINACIONALES RV INC COPR | 1004 AVE DOS PALMAS | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 530662 | SERVICIOS NEONATALES GUALI INC | PO BOX 140879 | | | | ARECIBO | PR | 00614 | |
| 753449 | SERVICIOS NISSAN DE PONCE | PO BOX 10488 | | | | PONCE | PR | 00732-0488 | |
| 530663 | SERVICIOS ORTODONTICOS DEL OESTE | 14 CALLE DE DIEGO E STE 202 | | | | MAYAGUEZ | PR | 00680-4883 | |
| 530664 | SERVICIOS PEDIATRICOS SALUD DANDO A MIS NINOS C S P | PO BOX 8754 | | | | HUMACAO | PR | 00792 | |
| 530665 | Servicios Profesionales Integrados Salud | P.O. BOX. 71325 | SUITE #188 | | | SAN JUAN | PR | 00936 | |
| 753450 | SERVICIOS PSIC Y TERAPEUTICOS | PO BOX 362492 | | | | SAN JUAN | PR | 00936-2492 | |
| 530666 | SERVICIOS PSICOLOGICOS CLINICOS | PO BOX 1167 | | | | MAUNABO | PR | 00707 | |
| 530667 | SERVICIOS PSICOLOGICOS EDUCATIVOS INC | URB PASEO LOS ROBLES | 1526 CALLE EPIFANIO VIDAL | | | MAYAGUEZ | PR | 00680 | |
| 753451 | SERVICIOS PSICOLOGICOS PSIMETRICAL | Y CONSULTORIA INC | HC 40 BOX 40580 | | | SAN LORENZO | PR | 00754 | |
| 530668 | SERVICIOS PSICOLOGICOS RAIGAMBRE | HC 645 BOX 6387 | | | | TRUJILLO ALTO | PR | 00976 | |
| 753452 | SERVICIOS PSICOLOGICOS Y CONSULTIVOS INC | PO BOX 8962 | | | | SAN JUAN | PR | 00910 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 530669 | SERVICIOS PSIQUIATRICOS DR RICARDO DIEZ DELGADO CS | PO BOX 363603 | | | | SAN JUAN | PR | 00936-3603 | |
| 530670 | SERVICIOS PSIQUIATRICOS RODRIGUEZ TORRES | P.O.BOX 372680 | | | | CAYEY | PR | 00737-2680 | |
| 530671 | SERVICIOS RADIOLOGICOS ASOC | 390 AVENUE DOMENECH | | | | SAN JUAN | PR | 00918-3716 | |
| 530672 | SERVICIOS RADIOLOGICOS ASOCIADOS | 390 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 530673 | SERVICIOS SANITARIOS DE PUERTO RICO | P.O BOX 7569 | | | | PONCE | PR | 00732-0000 | |
| 753453 | SERVICIOS SANITARIOS DE PUERTO RICO INC | PO BOX 7569 | | | | PONCE | PR | 00732 | |
| 530674 | SERVICIOS SANITARIOS DE PURTO RICO INC | PO BOX 7569 | | | | PONCE | PR | 00731 | |
| 753454 | SERVICIOS SANITARIOS PEREZ | BO REAL ANON | KM 3 5 | | | PONCE | PR | 00731 | |
| 753455 | SERVICIOS SANITARIOS PEREZ | HC 06 BOX 4201 | | | | COTO LAUREL | PR | 00780 | |
| 530675 | SERVICIOS SICOLOGICOS E INTEGRALES DEL VALENCIANO | PASEO ESCUTE NUM 51 | | | | JUNCOS | PR | 00777 | |
| 530676 | SERVICIOS SICOLOGICOS Y CONSULTIVOS | SAN JORGE MEDICAL BLDG | 258 SAN JORGE STE 204 | | | SAN JUAN | PR | 00912 | |
| 530677 | SERVICIOS SIN LIMITES INC | AVE RAFAEL CARRION 2FL - 383 | URB VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 530678 | SERVICIOS SOCIALES EPISCOPALES | PO BOX 775 | | | | SAINT JUST | PR | 00978-0775 | |
| 530679 | SERVICIOS SUPLEMENTARIOS DE SALUD INC | EXT FOREST HILL | H 121 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| 530680 | SERVICIOS SUPLEMENTARIOS DE SALUD, INC. | EXT. FOREST HILLS , ATENAS H-121 | | | | BAYAMON | PR | 00959 | |
| 753456 | SERVICIOS TECNICOS CANCEL INC | URB SAN TOMAS | G 22 CALLE PRINCIPAL | | | PONCE | PR | 00731 | |
| 530681 | SERVICIOS TECNICOS DE ELEVADORES INC | SAN JUAN | 400 CALLE CALAF PMB 277 | | | SAN JUAN | PR | 00918 | |
| 530682 | SERVICIOS TERAPEUTICOS MAYARL | 489 WILLIAM JONES | | | | SAN JUAN | PR | 00915 | |
| 530683 | SERVICIOS TERAPEUTICOS, EDUCATIVOS | & PSICOLOGICOS | PO BOX 1386 | | | HATILLO | PR | 00659 | |
| 530684 | SERVICIOS TERAPIA EDUCATIVA GIRASOL | CALLE MAYAGUEZ #38 | URB PEREZ MORRIS | | | HATO REY | PR | 00917 | |
| 530685 | SERVICIOS TERAPIA OCUPACIONAL INC | PO BOX 332 | | | | LAS PIEDRAS | PR | 00771 | |
| 530686 | SERVIDATA INC | PO BOX 195454 | | | | SAN JUAN | PR | 00919 | |
| 530687 | SERVIDORES PUBLICOS UNIDOS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 530688 | SERVIDORES PÚBLICOS UNIDOS | DEMANDANTES: LCDOS. MANUEL RODRÍGUEZ BANCH | RODRIGUEZ BANCH: PO BOX 368006 | | | SAN JUAN | PR | 00936-8006 | |
| 530689 | SERVIDORES PÚBLICOS UNIDOS | EAGUE P. PATERSON, Y MATTHEW S. BLUMIN (AFSCME) | 1101 17TH ST NW | SUITE 900 | | WASHINGTON | DC | 20011 | |
| 770834 | SERVIDORES PÚBLICOS UNIDOS | JUNTA DE SUPERVISION FISCAL: HERMANN D. BAUER-ÁLVAREZ Y DANIEL PEREZ-REFOJOS (DE O'NEILL & BORGES) | O'NEILL & BORGES: AMERICAN INTERNATIONAL PLAZA | 250 MUÑOZ RIVERA AVE. SUITE 800 | | SAN JUAN | PR | 00918-1813 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770836 | SERVIDORES PÚBLICOS UNIDOS | MARTIN J. BIENENSTOCK, RALPH C. FERRARA, STEPHEN L. RATNER, TIMOTHY W. MUNGOVAN, CHANTEL L. FEBUS, MICHAEL R. HACKETT, SCOTT RUTSKY, EHUD BARAK, MAJA ZERAL, PHILIP M. ABELSON, Y CHRIS THEODORIDIS (DE PROSKAUER ROSE) | 11 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| 753457 | SERVIDORES PUBLICOS UNIDOS DE PR / C 95 | PO BOX 13695 | | | | SAN JUAN | PR | 00908-3695 | |
| 753458 | SERVI-MEDICAL | AVE MU¨OZ RIVERA 402 PARADA 31 | | | | SAN JUAN | PR | 00917 | |
| 530690 | SERVIMETAL INC | PO BOX 9147 | | | | CAGUAS | PR | 00726 | |
| 753459 | SERVIMETAL INC | PO BOX 9176 | | | | CAGUAS | PR | 00726 | |
| 530691 | SERVINTEGRA LLC | PMB 175 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 530692 | SERVIPHARM INDUSTRIAL SERVICES INC | PO BOX 1992 | | | | ARECIBO | PR | 00613 | |
| 753460 | SERVIPIEZAS WILL | P.O. BOX 2298 | | | | GUAYNABO | PR | 00970 | |
| 530693 | SERVI-TECH AIR COND ELECTRICAL SERVICE CORP | HC 4 BOX 54503 | | | | GUAYNABO | PR | 00971 | |
| 753461 | SERVI-TECH CARIBBEAN INC | PO BOX 5424 | | | | SAN JUAN | PR | 00919 | |
| 753462 | SES SEMPRE BELLA PR | 311 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 530694 | SESCO SYSTEMS ENGINEERING SOLUTIONS CORP | P O BOX 361460 | | | | SAN JUAN | PR | 00936-1460 | |
| 530695 | SESCO TECHNOLOGY SOLUTIONS, LLC | PO BOX 190897 | | | | SAN JUAN | PR | 00919-0897 | |
| 530696 | SESCO TECHNOLOGY SOLUTIONS,LLC | PO BOX 9066605 | | | | SAN JUAN | PR | 00906 | |
| 771241 | SESCO TECHNOLOGY SOLUTIONS,LLC | PO BOX 190897 | | | | SAN JUAN | PR | 00919-0897 | |
| 530697 | SESCO TECHNOLOGYSOLUTIONS | PO BOX 190897 | | | | SAN JUAN | PR | 00919 | |
| 530698 | SESENTON VALENTIN, MILTON | ADDRESS ON FILE | | | | | | | |
| 530699 | SESMAN MIRANDA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 530700 | SESSAREYO ALAYZA, ALDO | ADDRESS ON FILE | | | | | | | |
| 530701 | SESSMANN SEBERINO, VILMA | ADDRESS ON FILE | | | | | | | |
| 530702 | SESTO RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 530703 | SET M CASTRO CASTRO | PMB 549 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 530704 | SET MANAGEMENT | PO BOX 364652 | | | | SAN JUAN | PR | 00936-4652 | |
| 530705 | SET MANAGEMENT CORP | PO BOX 364652 | | | | SAN JUAN | PR | 00936-4652 | |
| 753463 | SET MARIO CASTRO CASTRO | ADDRESS ON FILE | | | | | | | |
| 753464 | SETA LIMITED PARTNESHIP S.E. | PO BOX 1470 | | | | SAN JUAN | PR | 00919 | |
| 530706 | SETAS DE PUERTO RICO INC/ GREEN SOLAR | INDUSTRIES | 100 ROSEVILLE DRIVE BOX 28 | | | SAN JUAN | PR | 00926 | |
| 530707 | SETH RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 530708 | SETON IDENTIFICATION PRODUCTS | PO BOX 819 | 20 THOMPSON RD | | | BRANDFORD | CT | 06405-0819 | |
| 753466 | SETON NAME PLATE CO./ | SECTON IDENTIFICATION PRODUCTS | PO BOX 819 | | | BRANFORD | CT | 06405 | |
| 753465 | SETON NAME PLATE CO./ | PO BOX 819 | | | | BRANFORD | CT | 06405-0819 | |
| 530709 | SETON WOMENS HEALTH CENTER | 89 HART STREET | | | | BRIDGEPORT | CT | 06606 | |
| 753467 | SEVEN M DEVELOPMENT CORP | PO BOX 2409 | | | | TOA BAJA | PR | 00951-2409 | |
| 753468 | SEVEN UP BOTTING PR | PO BOX 60-7777 | | | | BAYAMON | PR | 00960 | |
| 753469 | SEVEN UP BOTTLING CO INC | PO BOX 607777 | | | | BAYAMON | PR | 00960 | |
| 530710 | SEVER, BRETT J | ADDRESS ON FILE | | | | | | | |
| 530711 | SEVERA LUGO ALARCON | ADDRESS ON FILE | | | | | | | |
| 753470 | SEVERIANA HERNANDEZ MARRERO | RES PUERTA DE TIERRA | EDIF M APT 364 | | | SAN JUAN | PR | 00901 | |
| 753471 | SEVERIANA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 530712 | SEVERIANO BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 530713 | SEVERIANO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 530714 | SEVERIANO CONCEPCION MORALES | ADDRESS ON FILE | | | | | | | |
| 753472 | SEVERIANO FULGENCIO ROSA | RES SAN MARTIN | EDIF 14 APTO 175 | | | SAN JUAN | PR | 00924 | |
| 530715 | SEVERIANO HERNANDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 530716 | SEVERIANO OJEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 530717 | SEVERIANO PAGAN COTTO | ADDRESS ON FILE | | | | | | | |
| 753473 | SEVERIANO PAGAN IRIZARRY | HC 1 BOX 6932 | | | | GUAYANILLA | PR | 00656-9730 | |
| 530718 | SEVERIANO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 753474 | SEVERIANO RIVERA PITRE | PO BOX 5198 | | | | SAN SEBASTIAN | PR | 00685 | |
| 753475 | SEVERIANO VALENTIN ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 753476 | SEVERINA DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 753477 | SEVERINA HERNANDEZ MARRERO | RES PUERTA DE TIERRA | EDF M APT 364 | | | SAN JUAN | PR | 00901 | |
| 530719 | SEVERINA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 753478 | SEVERINA SANTIAGO | 204 CALLE BETANCES | | | | SAN JUAN | PR | 00907 | |
| 753479 | SEVERINO ARLEQUIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 530720 | SEVERINO MENDOZA, IVENNETTE | ADDRESS ON FILE | | | | | | | |
| 530721 | SEVERINO PACHECO MD, NORMA S | ADDRESS ON FILE | | | | | | | |
| 530722 | SEVERINO PACHECO, SILVIO | ADDRESS ON FILE | | | | | | | |
| 530723 | SEVERINO RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 530724 | SEVERINO RIOS, GREGORY | ADDRESS ON FILE | | | | | | | |
| 753480 | SEVERINO RIVERA MORALES | PO BOX 645 | | | | VIEQUES | PR | 00765 | |
| 530725 | SEVERINO SEVERINO, ADA N | ADDRESS ON FILE | | | | | | | |
| 530726 | SEVERINO TEJERAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 530727 | SEVERINO VALDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 530728 | SEVERINO ZAPATA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 753481 | SEVERN TRENT / S T L | RICHLANO 2800 GEORGE WASHINGTON BAY | | | | RICHLANO | WA | 99352 | |
| 753482 | SEVERO ALICEA SANCHEZ | COND CAMPO REAL | 780 CARR 8860 BOX 2847 | | | TRUJILLO ALTO | PR | 00976 | |
| 753483 | SEVERO AYALA MARTINEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 530729 | Severo Ayuso Rivera | ADDRESS ON FILE | | | | | | | |
| 753484 | SEVERO BERRIOS FIGUEROA | HC 03 BOX 15146 | | | | COROZAL | PR | 00783 | |
| 753485 | SEVERO COLBERG TORO | ADDRESS ON FILE | | | | | | | |
| 530730 | SEVERO GALARZA CRUZ | ADDRESS ON FILE | | | | | | | |
| 530731 | SEVERO GALARZA CRUZ | ADDRESS ON FILE | | | | | | | |
| 753486 | SEVERO LA SALLE FOR EULOGIA VELAZQUEZ | VILLA CAROLINA | 69-1 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 753487 | SEVERO NAVARRO CRUZ | SUITE 64 PO BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 753488 | SEVERO RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 753489 | SEVERO RODRIGUEZ RODRIGUEZ | HC 44 BOX 14186 | | | | CAYEY | PR | 00736-9710 | |
| 753490 | SEVERO ROMERO MARRERO | PO BOX 1991 | | | | MANATI | PR | 00674 | |
| 530732 | SEVILLA ALCIVAR, JUAN | ADDRESS ON FILE | | | | | | | |
| 530733 | SEVILLA ALSINA, MARLA E | ADDRESS ON FILE | | | | | | | |
| 530734 | SEVILLA AMADOR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 530735 | SEVILLA AVILA, JORGE | ADDRESS ON FILE | | | | | | | |
| 530736 | SEVILLA AYALA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 530737 | SEVILLA AYALA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 530738 | SEVILLA AYALA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 530739 | Sevilla Burgos, Marta N | ADDRESS ON FILE | | | | | | | |
| 530740 | SEVILLA CANTRES, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 530741 | SEVILLA CASTRO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 530742 | SEVILLA CASTRO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 530743 | SEVILLA COLON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 530744 | SEVILLA CRUZ, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 530745 | SEVILLA CRUZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 530746 | SEVILLA DE REYES, ANA O | ADDRESS ON FILE | | | | | | | |
| 530747 | Sevilla Domenech, Angel | ADDRESS ON FILE | | | | | | | |
| 530748 | SEVILLA DOMENECH, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 530749 | SEVILLA ECHEVARRIA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 530750 | SEVILLA ECHEVARRIA, OLGA N | ADDRESS ON FILE | | | | | | | |
| 530751 | SEVILLA ESPINAL, JULIAN | ADDRESS ON FILE | | | | | | | |
| 530752 | SEVILLA ESTELA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 530753 | SEVILLA GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 530754 | SEVILLA GUZMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 530755 | SEVILLA HUERTAS, LINDA D | ADDRESS ON FILE | | | | | | | |
| 530756 | Sevilla Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| 530757 | SEVILLA LOPEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 530758 | SEVILLA LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 530759 | SEVILLA LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 530760 | SEVILLA MARRERO, ESTELA | ADDRESS ON FILE | | | | | | | |
| 530761 | SEVILLA MARRERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 530762 | SEVILLA MARTINEZ, KAROLINA | ADDRESS ON FILE | | | | | | | |
| 530763 | SEVILLA MELENDEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 530764 | SEVILLA MENEDEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 530765 | SEVILLA MONGE, JUANITA | ADDRESS ON FILE | | | | | | | |
| 530766 | SEVILLA MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 530767 | SEVILLA NEGRON, ELSIE | ADDRESS ON FILE | | | | | | | |
| 530768 | Sevilla Ortiz, Jorge | ADDRESS ON FILE | | | | | | | |
| 530769 | SEVILLA ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 530770 | SEVILLA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 530771 | Sevilla Ortiz, Jose L. | ADDRESS ON FILE | | | | | | | |
| 530772 | SEVILLA ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 530773 | SEVILLA OTERO, JENNY | ADDRESS ON FILE | | | | | | | |
| 530774 | SEVILLA OYOLA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 530775 | SEVILLA PAGAN, ELENA | ADDRESS ON FILE | | | | | | | |
| 530776 | SEVILLA REYES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 530777 | SEVILLA RIVERA, EMMA M | ADDRESS ON FILE | | | | | | | |
| 530778 | SEVILLA RIVERA, HIDELISA | ADDRESS ON FILE | | | | | | | |
| 530779 | SEVILLA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 530780 | Sevilla Robles, Edgardo | ADDRESS ON FILE | | | | | | | |
| 530781 | SEVILLA ROBLES, ERICK M. | ADDRESS ON FILE | | | | | | | |
| 530782 | Sevilla Robles, Maelyn M. | ADDRESS ON FILE | | | | | | | |
| 530783 | Sevilla Robles, Ricardo | ADDRESS ON FILE | | | | | | | |
| 530784 | SEVILLA RODRIGUEZ, ALEX M. | ADDRESS ON FILE | | | | | | | |
| 530786 | SEVILLA ROMAN, MARIELA | ADDRESS ON FILE | | | | | | | |
| 530787 | SEVILLA RUIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 530788 | SEVILLA SANTIAGO, KRYSTLE J | ADDRESS ON FILE | | | | | | | |
| 530789 | SEVILLA SANTOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 530790 | SEVILLA SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 530791 | Sevilla Vazquez, Fernando | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 530792 | SEVILLA VIANA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 530793 | SEVILLA VIANA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 530794 | SEVILLA VIANA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 530795 | SEVILLA VIANA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 530796 | SEVILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| 530797 | SEVILLANO DAVILA, WANDA | ADDRESS ON FILE | | | | | | | |
| 530798 | SEVILLANO GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 530799 | SEVILLANO GOMEZ, JUDITH DEL C | ADDRESS ON FILE | | | | | | | |
| 530800 | SEVILLANO MELON, JOSE | ADDRESS ON FILE | | | | | | | |
| 530801 | SEVILLANO MONTANEZ, YARA A | ADDRESS ON FILE | | | | | | | |
| 530803 | SEVILLANO SEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 530804 | SEVILLANO SEDA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 753491 | SEVILLANO SIERRA SIERRA | BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 530805 | SEVINON LOVELACE, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 530806 | SEWELL ACOSTA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 530807 | SEWELL RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 753493 | SEWING EQUIPMENT SPECIALIST CORP. | PO BOX 2140 | | | | SAN JUAN | PR | 00922 | |
| 753492 | SEWING EQUIPMENT SPECIALIST CORP. | PO BOX 70120 | | | | SAN JUAN | PR | 00936-7120 | |
| 753494 | SEXAUER CO C/O NOEL RODG | PO BOX 2844 | | | | BAYAMON | PR | 00960 | |
| 753495 | SEXAUER CO C/O NOEL RODG | WHITE PLAIN NY | PO BOX 1000 | | | WHITE PLAINS | NY | 10602 | |
| 530808 | SEXTO MARTINEZ, MARTA B | ADDRESS ON FILE | | | | | | | |
| 530809 | SEXTON MD , THOMAS F | ADDRESS ON FILE | | | | | | | |
| 753496 | SEXUALITY INF EDUC COUNCIL UNITED STATES | 130 WEST 42 ND STREET SUITE 350 | | | | NEW YORK | NY | 10036-7802 | |
| 530810 | SEXY LOLA | PONCE TOWN CENTER | CALLE BARAMAYA LOCA C2A | | | PONCE | PR | 00731 | |
| 753497 | SEYBA AUTO SERVICE | PO BOX 1366 | | | | CEIBA | PR | 00735 | |
| 753498 | SEYER PHARMATEC INC | PO BOX 9270 | | | | CAGUAS | PR | 00726-9270 | |
| 530811 | SEYMOUR ASHENDEN, REX | ADDRESS ON FILE | | | | | | | |
| 753499 | SEYMOUR JOSEPH INST OF AMERICAN SIGN LAN | 43 ROMANO AVE | | | | SATEN ISLAND | NY | 10312 | |
| 530812 | SEYMOUR, CHAYANA | ADDRESS ON FILE | | | | | | | |
| 530813 | SEYRI CABAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| 530814 | SEZCOV RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 530815 | SF ATELIER, LLC | 613 AVENIDA PONCE DE LEON | OFICINA 204 | | | SAN JUAN | PR | 00917 | |
| 530816 | SF PONCE II LLC | ILA BUILDING 1055, AVE. KENNEDY SUITE #705 | | | | SAN JUAN | PR | 00920 | |
| 530817 | SFHE LLC | PO BOX 400 PMB 251 | | | | SANTA ISABEL | PR | 00757-0400 | |
| 753500 | SFI | PO BOX 13456 | | | | SAN JUAN | PR | 00908 | |
| 530818 | SFOAC PR INC | 504 AVE MUNOZ RIVERA | 2DO PISO | | | SAN JUAN | PR | 00918 | |
| 530819 | SG CONSTRUCTION INC | P O BOX 190410 | | | | SAN JUAN | PR | 00919-0410 | |
| 753501 | SG GENERAL CONTRACTORS, INC | & METAL FABRICATOR | PO BOX 1207 | | | BARCELONETA | PR | 00617 | |
| 530820 | SG MARINE CRANE SRV CORP | 250 AVENIDA MUNOZ RIVERA | AMERICAN INTENATIONAL PLAZA | | | SAN JUAN | PR | 00918 | |
| 753502 | SG PRECISION SHOP | 47 URB.PRECISION SHOP | | | | SABANA GRANDE | PR | 00637 | |
| 753503 | SG PRECISION SHOP | PO BOX 1207 | | | | HORMIGUEROS | PR | 00660 | |
| 530821 | SGARBI PASTRANA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 530822 | SGR TRANSPORT LLC | CALLE 40 K5 URB TURABO GARDENS | | | | CAGUAS | PR | 00727 | |
| 530823 | SGR TRANSPORT LLC | TURABO GARDENS 5TA | CALLE 40 K5 | | | CAGUAS | PR | 00725 | |
| 530824 | SGR TRANSPORT LLC | URB TURABO GARDENS V | CALLE 40 K 5 | | | CAGUAS | PR | 00727 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 530825 | SGROI, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 530826 | SGS GALSON LABORATORIES INC | 6601 KIRKVILLE ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| 530827 | SGTM RESTAURANTS INC | PMB 235 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 530828 | SHABAN PEREZ, NYHAD | ADDRESS ON FILE | | | | | | | |
| 753504 | SHABAS CORPORATION | 251 CALLE CHILE FL 2DA | | | | SAN JUAN | PR | 00917 | |
| 753505 | SHABAS S E | 60 CALLE BOLIVIA STE A100 | | | | HATO REY | PR | 00917 | |
| 753506 | SHABELLY M RIVERA PABON | 603 VILLA LOS TORRES | | | | CABO ROJO | PR | 00623 | |
| 530829 | SHACITY N SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 530830 | SHADAI A ESPINOSA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 530831 | SHADAI ELIAS SANTIAGO AYALA | ADDRESS ON FILE | | | | | | | |
| 530832 | SHADARIE M TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 753507 | SHADAY TOURS | 167 ROBLES | | | | SAN JUAN | PR | 00925 | |
| 753508 | SHADDAI CATERING | HC 33 BOX 3285 | | | | DORADO | PR | 00646 | |
| 530833 | SHADDAI HOGAR | RR-01 BOX 12591 | | | | TOA ALTA | PR | 00953 | |
| 530834 | SHADDAI MEDICAL TRANSPORT | BO. CORAZON BUZON 899-16 | | | | GUAYAMA | PR | 00784-0000 | |
| 530835 | SHADDIER Y PARRILLA ROSADO | PO BOX 188 | | | | LOIZA | PR | 00772 | |
| 530836 | SHADEE ANN SERRANO CRUZ | LCDA. GLORIA M. IAGROSSI BRENES | CALLE | Ponce 78-D | | SAN JUAN | PR | 00917 | |
| 530837 | SHADEE ANN SERRANO CRUZ | LCDA. GRISSELLE GONZALEZ NEGRÓN | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 530838 | SHADEE ANN SERRANO CRUZ | LCDO. ANTONIO A. VARCÁRCEL CERVERA | PO BOX 190746 | | | SAN JUAN | PR | 00919-0746 | |
| 530839 | SHADEE ANN SERRANO CRUZ | LCDO. DARÍO RIVERA CARRASQUILLO(ABOGADO ASEGURADORA) | CENTRO INTERNACIONAL DE MERCADEO | TORRE 1 SUITE 404 | 100 CARR. 165 | GUAYNABO | PR | 00968 | |
| 530840 | SHADEE ANN SERRANO CRUZ | LCDO. ESTEBAN MUJICA COTTO | PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 | |
| 753509 | SHADELYN INC | 21 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 753510 | SHADES & ROLLER MFG | URB OCEAN PARK | 2300 SOLDADO CRUZ | | | SAN JUAN | PR | 00913 | |
| 530841 | SHADETH ROMAN VIRUET | ADDRESS ON FILE | | | | | | | |
| 753511 | SHADIA F ALMASRI AGUILU | 2 CARRETERA 177 CONDOMINIO | THE FALLS BOX 212 | | | GUAYNABO | PR | 00956 | |
| 530842 | SHADIE RIOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 530843 | SHADIEL SALAZAR SOTO | ADDRESS ON FILE | | | | | | | |
| 753512 | SHADIRA ARROYO LOPEZ | VILLA UNIVERSITARIA | K 1 E CALLE 2 | | | HUMACAO | PR | 00791 | |
| 530844 | SHADIRA I FELIX SANTOS | ADDRESS ON FILE | | | | | | | |
| 753513 | SHADOWIS PRINTING | PO BOX 19342 | | | | SAN JUAN | PR | 00910 | |
| 530845 | SHADY GROVE ADVENTIST HOSPITAL | MED REC DEPT | 9901 MEDICAL CENTER DRIVE | | | ROCKVILLE | MD | 20850 | |
| 753514 | SHADYNETTE DIAZ | VILLA KENNEDY | EDIF 37 APT 579 | | | SAN JUAN | PR | 00915 | |
| 753515 | SHADYSIDE HOSPITAL | 5230 CENTRE AVE | | | | PITTSBURGH | PA | 15232 | |
| 753516 | SHAEFER BROWN | PO BOX 852 | | | | BOQUERON | PR | 00622 | |
| 530846 | SHAELINEE M VILLANUEVA CRUZ | ADDRESS ON FILE | | | | | | | |
| 530847 | SHAELL RODRIGUEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 753517 | SHAFFICK BAKSH DIAZ | BO OLIMPO | 103 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 530848 | SHAFIK ZAWAHRA ZAHAWHRA | ADDRESS ON FILE | | | | | | | |
| 753518 | SHAFTON INC | AVE NORTH HOLLYWODD | 6932 TUJUNGA | | | CALIFORNIA | CA | 91605 | |
| 530849 | SHAGGYS CAR WASH SERVICE INC | HC 1 BOX 5080 | | | | OROCOVIS | PR | 00720 | |
| 530850 | SHAH PURNIMA | ADDRESS ON FILE | | | | | | | |
| 530851 | SHAHIN TAVACKOLI | 925 GESSNER RD STE 630 | | | | HOUSTON | TX | 77024 2501 | |
| 530852 | SHAHIRA NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 530853 | SHAIKH MD , ALI N | ADDRESS ON FILE | | | | | | | |
| 753519 | SHAILA FERNANDEZ | PO BOX 697 | | | | COMERIO | PR | 00782 | |
| 530854 | SHAILA GONZALEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 530855 | SHAILA M. HUNG YUNEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 530856 | SHAILA NAZARIO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 530857 | SHAILA NAZARIO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 530858 | SHAILA V. RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 753520 | SHAILIZ MEDINA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 530859 | SHAILYN HERNANDEZ MENA | ADDRESS ON FILE | | | | | | | |
| 753521 | SHAINA MARTINEZ CRUZ | VEGA BAJA LAKES | G 25 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 530860 | SHAINAMARIE REYES MARRERO | ADDRESS ON FILE | | | | | | | |
| 530861 | SHAINESKA J. GARCIA CANCEL | ADDRESS ON FILE | | | | | | | |
| 753522 | SHAIRA PEREZ PEREZ | EXT VILLA LOS SANTOS | II 261 CALLE RUBI | | | ARECIBO | PR | 00612 | |
| 530862 | SHAIRA A CARABALLO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 530863 | SHAIRA ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 753523 | SHAIRA DAVILA ROSADO | RR-18 BOX 1220 | | | | SAN JUAN | PR | 00926 | |
| 530864 | SHAIRA E AVILES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 753524 | SHAIRA GONZALEZ DUPONT | MONTE BRISAS | A 41 CALLE 5 2 | | | FAJARDO | PR | 00738-3116 | |
| 530865 | SHAIRA HERNANDEZ ABADIAS | ADDRESS ON FILE | | | | | | | |
| 530866 | SHAIRA I VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 530867 | SHAIRA JAMMYR LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 753525 | SHAIRA LIZ ALICEA | 257 CASITA DE LA FUENTE | | | | TOA ALTA | PR | 00953 | |
| 753526 | SHAIRA LIZ ALICEA MARRERO | ADDRESS ON FILE | | | | | | | |
| 530868 | SHAIRA M DELGADO ALEDO/SANDRA ALEDO | ADDRESS ON FILE | | | | | | | |
| 753527 | SHAIRA M GUADALUPE | HC 02 BOX 30626 | | | | CAGUAS | PR | 00727 9405 | |
| 530869 | SHAIRA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 530870 | SHAIRA MENDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 530871 | SHAIRA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 530872 | SHAIRA V MENDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 753528 | SHAIRA VIDOT ROSADO | VILLA DEL CAPITAN | 3 CALLE ROSALES | | | ARECIBO | PR | 00612 | |
| 530873 | SHAIRA Y RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 530874 | SHAITZA M. SANJURJO AYALA | ADDRESS ON FILE | | | | | | | |
| 530875 | SHAJANIA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 530876 | SHAJENKO MD, LYDIA | ADDRESS ON FILE | | | | | | | |
| 753529 | SHAKA MUFFLERS | HC 3 BOX 7593 | | | | MOCA | PR | 00676 | |
| 530877 | SHAKED, ALON | ADDRESS ON FILE | | | | | | | |
| 753530 | SHAKESPEARE | PO BOX 733 | | | | NEWPERRY | SC | 29108 | |
| 530878 | SHAKIL MAFFIOLI VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 530879 | SHAKIRA AYALA QUINONES | ADDRESS ON FILE | | | | | | | |
| 530880 | SHAKIRA CABAN SOTO | ADDRESS ON FILE | | | | | | | |
| 753531 | SHAKIRA CALO CRUZ | ADDRESS ON FILE | | | | | | | |
| 530881 | SHAKIRA CASIANO ARACHE | ADDRESS ON FILE | | | | | | | |
| 530882 | SHAKIRA CATERING | PO BOX 1980 PMB190 | | | | LOIZA | PR | 00772 | |
| 530883 | SHAKIRA DIAZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 530884 | SHAKIRA FEBUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 530885 | SHAKIRA GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 753532 | SHAKIRA HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 753533 | SHAKIRA JULIA MARTINEZ | 38-1RA DE MAYO | | | | YAUCO | PR | 00698 | |
| 530886 | SHAKIRA M ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 753534 | SHAKIRA M DIAZ VIRUET | REPTO VALENCIA | E 44 CALLE MARGARITA | | | BAYAMON | PR | 00959 | |
| 530887 | SHAKIRA M IZQUIERDO VEGA | ADDRESS ON FILE | | | | | | | |
| 530888 | SHAKIRA M MIRANDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 530889 | SHAKIRA MOSQUERA ABAD | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 753535 | SHAKIRA MOSQUERA ABAD | ADDRESS ON FILE | | | | | | | |
| 530890 | SHAKIRA MUNOZ MORALES | ADDRESS ON FILE | | | | | | | |
| 530891 | SHAKIRA OTERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 530892 | SHAKIRA RIOS VEGA | ADDRESS ON FILE | | | | | | | |
| 530893 | SHAKIRA RODRIGUEZ/WANDA I MENDEZ | ADDRESS ON FILE | | | | | | | |
| 753536 | SHAKIRA SANTIAGO RIVERA | URB ALT DE VEGA BAJA | OO 5 CALLE G | | | VEGA BAJA | PR | 00693 | |
| 530894 | SHAKIRA SANTOS GOMES | ADDRESS ON FILE | | | | | | | |
| 530895 | SHAKIRA TORRE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 753537 | SHAKIRA VARGAS RODRIGUEZ | HC 01 BOX 9276 | | | | TOA BAJA | PR | 00954 | |
| 530896 | SHAKIRA Y BOTELLO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 753538 | SHAKTI GRAPHICS | BOX 6331 | | | | MAYAGUEZ | PR | 00681 | |
| 530897 | SHAKUR A VARGAS OTERO | ADDRESS ON FILE | | | | | | | |
| 530898 | SHAKYRA M SANTIAGO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 530899 | SHALAAN SECURITY SERVICE INC | PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 530900 | SHALABI, AMJAD | ADDRESS ON FILE | | | | | | | |
| 530901 | SHALAMAR TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 530902 | SHALIA FORTY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 753539 | SHALIM F APONTE HERNANDEZ | URB CAGUAS NORTE | AC 31 CALLE HAWAII | | | CAGUAS | PR | 00725 | |
| 530903 | SHALIM G RIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 530904 | SHALIM VEGA OLIVERA | ADDRESS ON FILE | | | | | | | |
| 530905 | SHALIMAR COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 530906 | SHALIMAR CRESPO CRUZ | ADDRESS ON FILE | | | | | | | |
| 530908 | SHALIMAR E ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 530909 | SHALIMAR N ORTIZ OTERO | ADDRESS ON FILE | | | | | | | |
| 530910 | SHALIMAR RODRIGUEZ CAFIERO | ADDRESS ON FILE | | | | | | | |
| 753540 | SHALIMAR VARADA LANDRON | URB LAS LOMAS | 785 CALLE 21 SUR OESTE | | | SAN JUAN | PR | 00603 | |
| 530911 | SHALIN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 753541 | SHALIVETTE RIVERA | AM 3 CALLE FLORENCIA | | | | CAGUAS | PR | 00726 | |
| 753542 | SHALOM BOBONIS DONATE | URB JDNS DE CONTRY CLUB | 5 6 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 530912 | SHALOM FACILITY CARE | C/50 A FINAL BLOQUE 7 #6 URB.ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 530913 | SHALOM FACILITY CARE | CALLE 50 A BLOQ 7 #6 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 530914 | SHALOM FACILITY CARE I | C/50A FINAL BOLQ 7 #6 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 530915 | SHALOM FACILITY INC. | URB. ROYAL TOWN C/50 FINAL BLQ7 #6 | | | | BAYAMON | PR | 00956 | |
| 753543 | SHALOM GERIATRIC FACILITIES | ELIZABETH MOLINA | ROYAL TOWN 7-6 CALLE 50A FINAL | | | BAYAMON | PR | 00956 | |
| 530916 | SHALOM GIFTS & HANDICRAFTS | 29 CALLE JOSE DE DIEGO | PO BOX 1386 | | | CIALES | PR | 00638 | |
| 753544 | SHALOM GIFTS AND HANDICRAFTS | BOX 1386 | | | | CIALES | PR | 00638 | |
| 530917 | SHALOM M ESPADA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 530918 | SHALOM MEMORIAL PARK | PO BOX 2247 | | | | JUNCOS | PR | 00777 | |
| 530919 | SHALOM REALTY | 161 AVE MUNOZ RIVERA OESTE | SUITE 3 | | | CAMUY | PR | 00627 | |
| 753545 | SHALOM SCHOOL | VILLA CAROLINA | 236-5 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 530920 | SHALON FACILITY CARE INC. | URB.ROYAL TOWN 7-6 CALLE A 50 | | | | BAYAMON | PR | 00956 | |
| 753546 | SHALON GEREATRIC FACILITY INC | ROYAL TOWN | 6 BLQ 7 A FINAL CALLE 50 | | | BAYAMON | PR | 00956 | |
| 530921 | SHALYMAR MORALES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 530922 | SHAMARIE SOLIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 530923 | SHAMARIS AISHA AMEZQUITA | ADDRESS ON FILE | | | | | | | |
| 530924 | SHAMILEEN COLON MUNOZ | ADDRESS ON FILE | | | | | | | |
| 530925 | SHAMILL T LLOPIZ GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 530926 | SHAMILL, LLOPIZ | ADDRESS ON FILE | | | | | | | |
| 530927 | SHAMIR FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 530929 | SHAMIR TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 753547 | SHAMIRA FEBO DIAZ | SANTA JUANITA | AC 1 CALLE 43 | | | BAYAMON | PR | 00956 | |
| 753548 | SHAMYS SALON & GILF SHOP | 13 BARBOSA | | | | ISABELA | PR | 00662 | |
| 530930 | SHANDELL A MONGE PICART | ADDRESS ON FILE | | | | | | | |
| 530932 | SHANDELL ARCE LEBRON | ADDRESS ON FILE | | | | | | | |
| 530933 | SHANDRA D JUSTICIA LEON | ADDRESS ON FILE | | | | | | | |
| 530934 | SHANDS HOSPITAL AT THE UNIVERSITY | 226 AIRPORT PKWY STE 200 | | | | SAN JOSE | CA | 95110 | |
| 753551 | SHANDS HOSPITAL AT UF | DIRECTOR DE FINANZAS | PO BOX 70184 | DEPARTAMENTO DE SALUD | | SAN JUAN | PR | 00936 | |
| 753549 | SHANDS HOSPITAL AT UF | PO BOX 100304 | | | | GAINSVILLE | FL | 32610-0304 | |
| 753550 | SHANDS HOSPITAL AT UF | PO BOX 31240 | | | | TAMPA | FL | 33631-3240 | |
| 530935 | SHANDS JACKSONVILLE HOSPITAL | 655 WEST 8TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 530936 | SHANE HUBBARD | ADDRESS ON FILE | | | | | | | |
| 753552 | SHANEIDA NIEVES RODRIGUEZ | P O BOX 2881 | | | | RIO GRANDE | PR | 00745 | |
| 530937 | SHANELLY CONCEPCION VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 530938 | SHANELY E MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 530939 | SHANI M HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 530940 | SHANICE M TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 530941 | SHANIRA BLANCO COLON | ADDRESS ON FILE | | | | | | | |
| 753553 | SHANNA M MARTINEZ HERNANDEZ | URB HACIENDA | CALLE 52 AL 27 | | | GUAYAMA | PR | 00784 | |
| 753554 | SHANNON M ROSE PIERCY | 137 CALLE LAS PALOMAS | APT 3 | | | SAN JUAN | PR | 00911 | |
| 530942 | SHANNON MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 753555 | SHANNON VIDAL SOTO | HC 2 BOX 7257 | | | | UTUADO | PR | 00641 | |
| 530943 | SHANNON ZARAGOZA, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 530944 | SHANON M NAPOLITANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 530945 | SHANTAL Y IRIZARRY APONTE | ADDRESS ON FILE | | | | | | | |
| 530946 | SHANTI EDUCATIONAL SERVICES CORP/BPPR | CBC CENTRAL ESTE | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 753556 | SHANTI RAMOS PEREZ | RR 4 BOX 1144 | | | | BAYAMON | PR | 00956 | |
| 530947 | SHANTILLY PADILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 530948 | SHAOLIN KUNG FU WUSHU INSTITUTE INC | 31-15 URB SIERRA BAYAMON | AVE GILBERTO CONCEPCION GRACIA | | | BAYAMON | PR | 00961 | |
| 753557 | SHAOLIN VICENS MONDESI | URB RIO CRISTAL | 3E 2B CLUSTER | | | MAYAGUEZ | PR | 00680 | |
| 753558 | SHAOMEI VELEZ VIDRO | PO BOX 551 | | | | SABANA GRANDE | PR | 00637 | |
| 530949 | SHAONA I MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 530950 | SHAPES INC | HC 1 BOX 11663 | | | | SAN SEBASTIAN | PR | 00685 | |
| 530951 | SHAPES INC | P.O. BOX 7005 PMB 151 | | | | SAN SEBASTIAN | PR | 00685 | |
| 753559 | SHAPIRO AND OLANDER | 1800 K ST NW STE 716 | | | | WASHINGTON | DC | 20006 | |
| 530952 | SHAQUILLE A ROMERO ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 530953 | SHAQUILLE C GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 530954 | SHAQUILLE J ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 530955 | SHAQUILLE J GONZALEZ CECILIO | ADDRESS ON FILE | | | | | | | |
| 530956 | SHAQUILLE MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 530957 | SHAQUILLE O PLAZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 530958 | SHAQUILLE RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 530959 | SHAQUILLE SANCHEZ TANCO | ADDRESS ON FILE | | | | | | | |
| 530960 | SHAQUIRA MARY LOPEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 530961 | SHARAIE BONILLA ALAMO | ADDRESS ON FILE | | | | | | | |
| 530962 | SHARATZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 530963 | SHARE IT | 25 LIVINGSTONE STREET LAWSON | | | | NWS | | 999999 | AUSTRALIA |
| 530964 | SHARE SANTANA | ADDRESS ON FILE | | | | | | | |
| 530965 | SHARE TECH GROUP | PO BOX 1330 | | | | CAGUAS | PR | 00726-1330 | |
| 530966 | SHAREE A UMPIERRE CATINCHI | ADDRESS ON FILE | | | | | | | |
| 753560 | SHAREGDA AROCHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 530967 | SHARELYS LOPEZ PEREZ | LCDO. CESAR MARAVER MARRERO; | BOX 9688 | | | SAN JUAN | PR | 00908 | |
| 530968 | SHARELYS LOPEZ PEREZ | LCDO. JAVIER RIVERA VAQUER(ABOGADO ASEGURADORA) | PO BOX 192376 | | | SAN JUAN | PR | 00919-2376 | |
| 530969 | SHARELYS LOPEZ PEREZ | LCDO. JAVIER SANTIAGO SANTOS | PO BOX 9688 | | | SAN JUAN | PR | 00908 | |
| 530970 | SHARELYS M MILLAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 530971 | SHARET B TANCO VERDEJO | ADDRESS ON FILE | | | | | | | |
| 530972 | SHARET M PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 753561 | SHARET M PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 753562 | SHARET PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 530973 | SHARETECH OMAR MUNIZ P E | P O BOX 3122 | | | | SAN JUAN | PR | 00970 | |
| 530974 | SHARI J ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 753563 | SHARI LEE SMITH & ASSOCIATES | WEST OGLETHORPE HIGHWAY | | | | HINESVILLE | GA | 31313 | |
| 753564 | SHARIAM D ROSADO ROSARIO | PO BOX 442 | | | | GUAYNABO | PR | 00970 | |
| 530975 | SHARIBEL SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 530976 | SHARIF S SHIHADA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 530977 | SHARIF, OMER | ADDRESS ON FILE | | | | | | | |
| 530978 | SHARIF, OMER | ADDRESS ON FILE | | | | | | | |
| 530979 | SHARIFF H FIGUEROA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 530980 | SHARILU RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 530981 | SHARIMARY RIVERA MATEO | ADDRESS ON FILE | | | | | | | |
| 753565 | SHARING TOGETHER FUNDATION CORP | PO BOX 11938 | | | | SAN JUAN | PR | 00922 | |
| 530982 | SHARIS MONTALVO PEREZ | ADDRESS ON FILE | | | | | | | |
| 530983 | SHARISSA GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 753566 | SHARISSE A LOPEZ HERNANDEZ | VILLA MADRID | D 7 CALLE 16 | | | COAMO | PR | 00769 | |
| 530984 | SHARITA VALENTIN REYES | ADDRESS ON FILE | | | | | | | |
| 530985 | SHARITZA M GIRONA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 753567 | SHARITZA POMALES GARCIA | HC 1 BOX 4245 | | | | NAGUABO | PR | 00718 | |
| 530986 | SHARIZETTE RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| 530987 | SHARLEEN DELGADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 753568 | SHARLEEN RAMOS TORRES | OFICINA SUPTE ESCUELA | BOX 487 | | | HUMACAO | PR | 00792 | |
| 530988 | SHARLEEN RIVERA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 753569 | SHARLEEN RIVERA CASANOVA | P O BOX 7436 | | | | PONCE | PR | 00732 | |
| 753570 | SHARLEEN TORRES RIVERA | HC 03 BOX 7999 | | | | BARRANQUITAS | PR | 00794 | |
| 753571 | SHARLENE A SERRANO | HC 20 BOX 26252 | | | | SAN LORENZO | PR | 00754 | |
| 753572 | SHARLENE E RIVERA GONZALEZ | P O BOX 250104 | | | | AGUADILLA | PR | 00604 | |
| 753573 | SHARLENE RIVERA PABON | 603 VILLA LAS TORRES | | | | CABO ROJO | PR | 00632 | |
| 530989 | SHARLENE SANTANA REYES | ADDRESS ON FILE | | | | | | | |
| 530990 | SHARLENY MERCADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 530991 | SHARLINE A DE LAURENCIO ALAMO | ADDRESS ON FILE | | | | | | | |
| 530992 | SHARLINE ROMAN CHAPMAN | ADDRESS ON FILE | | | | | | | |
| 530993 | SHARLINE SOTO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 530994 | SHARLONE M OLAN SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 530995 | SHARLOTTE ESPIET DELGADO | ADDRESS ON FILE | | | | | | | |
| 530996 | SHARLYN BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 530997 | SHARMA MD, VIBHA | ADDRESS ON FILE | | | | | | | |
| 530998 | SHARMA, SANJAY | ADDRESS ON FILE | | | | | | | |
| 530999 | SHARMALIE CANALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 753574 | SHARMARIE CARIBBEAN INT'L | URB SAN AGUSTIN | 10 CALLE 10 # 1111 | | | SAN JUAN | PR | 00926 | |
| 753575 | SHAROL P COSME FERRER | BI CEDRO ABAJO | APT 317 | | | NARANJITO | PR | 00719 | |
| 753576 | SHAROM MOJICA RIVERA | URB DIPLO | G 10 CALLE 13 | | | NAGUABO | PR | 00718 | |
| 753577 | SHARON A BRIDGES | 3737 SAINT JOHNS BLUFF RD S | | | | JACKSONVILLE | FL | 32224 | |
| 531000 | SHARON A MUNIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 753578 | SHARON ACEVEDO PEREZ | URB HACIENDAS DEL C | F 6 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 531001 | SHARON ACEVEDO SANTOS | ADDRESS ON FILE | | | | | | | |
| 531002 | SHARON ACEVEDO SANTOS | ADDRESS ON FILE | | | | | | | |
| 753579 | SHARON ACOSTA COLON | URB SIERRA BAYAMON | 5-18 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 753580 | SHARON ARVELO LOPEZ | HC 2 BOX 5514 | | | | LARES | PR | 00669 | |
| 531004 | SHARON CANTRELL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 531005 | SHARON COMMUNITY | 12216 FM 3226 | ARP | | | TYLER | TX | 75750 | |
| 753581 | SHARON CORA FERREIRA | COM SANTA ANA | 186-14 CALLE C | | | GUAYAMA | PR | 00784 | |
| 531006 | SHARON CRISPIN REYES | ADDRESS ON FILE | | | | | | | |
| 531007 | SHARON CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 531008 | SHARON D CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 753582 | SHARON D ROSADO RIVERA | FAJARDO GARDENS | BB 39 CALLE 16 | | | FAJARDO | PR | 00738 | |
| 753583 | SHARON E A HUPPRICH | P O BOX 12178 | | | | ST THOMAS | VI | 00801-5178 | |
| 531009 | SHARON E FELICIANO SIERRA | ADDRESS ON FILE | | | | | | | |
| 753584 | SHARON E MARTINEZ ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 531010 | SHARON E ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 753585 | SHARON E ORTIZ MARTINEZ | P O BOX 317 | | | | OROCOVIS | PR | 00720 | |
| 531011 | SHARON FALAK RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 531012 | Sharon Gonzalez, Elihu | ADDRESS ON FILE | | | | | | | |
| 531013 | Sharon Gonzalez, Roberto | ADDRESS ON FILE | | | | | | | |
| 753586 | SHARON GRAU BURGOS | P O BOX 1197 | | | | ARROYO | PR | 00714 | |
| 753587 | SHARON GRAU BURGOS | CON SKY TOWER II APT 6B | | | | SAN JUAN | PR | 00926 | |
| 753588 | SHARON GUTIERREZ RIVERA | RIO PIEDRAS HEIGHTS | 1690 CALLE PURUS | | | SAN JUAN | PR | 00926 | |
| 753589 | SHARON HUERTAS CORTES | URB LAS BRISAS DEL MAR | HH 25 CALLE 3 | | | LUQUILLO | PR | 00773 | |
| 753590 | SHARON I MARTINEZ RODRIGUEZ | HC 30 BOX 33007 | | | | SAN LORENZO | PR | 00754 | |
| 753591 | SHARON I SEDA GARDON | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 531014 | SHARON I STEIDEL MORALES | ADDRESS ON FILE | | | | | | | |
| 753592 | SHARON J RIVERA RUIZ | BOX 4695 | | | | AGUADILLA | PR | 00605 | |
| 531015 | SHARON J. PAGAN | ADDRESS ON FILE | | | | | | | |
| 753593 | SHARON K NICOLAU RAMOS | ADDRESS ON FILE | | | | | | | |
| 531016 | SHARON L JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 753594 | SHARON L PATRICK | 161 FT WASHINGTON AVE | | | | NEW YORK | NY | 10032 | |
| 753595 | SHARON L SANCHEZ AYALA | SECTOR LA ALDEA | K 06 840 | | | BAYAMON | PR | 00956 | |
| 753596 | SHARON L SANCHEZ BARRETO | JARDINES DE BAYAMONTE | 72 C CALLE COLIBRI APT 521 | | | BAYAMON | PR | 00956-6646 | |
| 531017 | SHARON L SINGH MEDINA | ADDRESS ON FILE | | | | | | | |
| 531018 | SHARON L TORRES FERRERIS | ADDRESS ON FILE | | | | | | | |
| 753597 | SHARON LI MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 531019 | SHARON LIZ CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 753598 | SHARON LIZ CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 753599 | SHARON M ALVALLE VELEZ | JAIME L DREW | 78 CALLE 4 | | | PONCE | PR | 00730 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 753600 | SHARON M AMADOR ACEVEDO | BO PUENTE | HC 03 BOX 10142 | | | CAMUY | PR | 00627-9708 | |
| 531020 | SHARON M ENCARNACION LOPEZ | ADDRESS ON FILE | | | | | | | |
| 531021 | SHARON M FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 531022 | SHARON M MAISONET AMADOR | ADDRESS ON FILE | | | | | | | |
| 531023 | SHARON M NADAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 531024 | SHARON M NAVARRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 531025 | SHARON M RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 531026 | SHARON M RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 753601 | SHARON M SANTIAGO | COND SAN IGNACIO APT 7 F | | | | SAN JUAN | PR | 00921 | |
| 531027 | SHARON M SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 531028 | SHARON M VELEZ MAYMI | ADDRESS ON FILE | | | | | | | |
| 531029 | SHARON M. ENCARNACION LOPEZ | ADDRESS ON FILE | | | | | | | |
| 531030 | SHARON M. SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 531031 | SHARON M. VELEZ MAYMI | ADDRESS ON FILE | | | | | | | |
| 531032 | SHARON MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 753602 | SHARON MARIE HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 531033 | SHARON MARIE MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 531034 | SHARON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 531035 | SHARON MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 531036 | SHARON MD, EZRA | ADDRESS ON FILE | | | | | | | |
| 753603 | SHARON MELENDEZ ORTIZ | VILLA DE CANEY | J3 CALLE MABO | | | TRUJILLO ALTO | PR | 00976 | |
| 531037 | SHARON MILLAN APONTE | ADDRESS ON FILE | | | | | | | |
| 753604 | SHARON MONTALVO ROMAN | 147 PUERTAS DEL MAR | | | | HATILLO | PR | 00659 | |
| 531038 | SHARON MONTANEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 531039 | SHARON NICOLE GONZALEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 531040 | SHARON ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 531041 | SHARON ORTIZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 753605 | SHARON ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 753606 | SHARON OTERO BERRIOS | URB METROPOLIS | Q 26 CALLE 25 | | | CAROLINA | PR | 00987 | |
| 531042 | SHARON PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 753607 | SHARON PHILIPS | BRISAS DE CAMPO ALEGRE | EDIF 4 APT 52 | | | MANATI | PR | 00674 | |
| 531043 | SHARON POMALES CHINEA | ADDRESS ON FILE | | | | | | | |
| 753608 | SHARON RAMIA CRUZ | JARDINES DEL CARIBE | OO32 CALLE 49 | | | PONCE | PR | 00728 | |
| 753609 | SHARON REYES RODRIGUEZ | PO BOX 190896 | | | | SAN JUAN | PR | 00919-0896 | |
| 753610 | SHARON RIOS RODRIGUEZ | BO BEJUCO | 482 CALLE CASIMIRA CASTRO | | | ISABELA | PR | 00662 | |
| 531044 | SHARON RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 531045 | SHARON RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 531046 | SHARON RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 531047 | SHARON ROSE GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 753611 | SHARON ROTGER VAZQUEZ | J 75 BALBOA TOWNHOUSES | | | | CAROLINA | PR | 00985 | |
| 531048 | SHARON SANTANA PSC | ADDRESS ON FILE | | | | | | | |
| 531049 | SHARON SANTANA SALCEDO | ADDRESS ON FILE | | | | | | | |
| 531050 | SHARON SANTANA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 753612 | SHARON SOTO FERRER | K 9 PUEBLO NUEVO | | | | CABO ROJO | PR | 00623 | |
| 531051 | SHARON STEIDEL MORALES | ADDRESS ON FILE | | | | | | | |
| 753613 | SHARON TORRES SANTIAGO | BO PALMAS | 605 CALLE PASTO COM PARC NUEVAS | | | ARROYO | PR | 00714 | |
| 770837 | SHARON TORRES TORRES | LCDA. KAREN L. AYALA VAZQUEZ | TORRES VALENT´N ESTUDIO LEGAL L.L.C NÚM. | 78 CALLE GEORGETTI | | SAN JUAN | PR | 925 | |
| 531052 | SHARON TRAVEL AND TOURS | PO BOX 8066 | | | | BAYAMON | PR | 00960 | |
| 531053 | SHARON V RIOS VALENTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 531054 | SHARON VAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 753614 | SHARON W MARTINEZ VERDEJO | URB. VILLA CAROLINA | 19 BLOQUE 154 CALLE 434 | | | CAROLINA | PR | 00985 | |
| 753615 | SHARON X. VAZQUEZ | COND.SAN MIGUEL APT. 1107 | | | | MAYAGUEZ | PR | 00680 | |
| 531055 | SHARON, RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 753616 | SHARONIE BERMUDEZ AVILES | 229 COND PLAZA SUCHVILLE | | | | BAYAMON | PR | 00936 | |
| 531056 | SHARP ADVANCE OFFICE | AVE SAN MARCOS #37 URB INDUSTRIAL EL COMANDANTE | | | | CAROLINA | PR | 00982 | |
| 753617 | SHARP ELECTRONICS CORPORATION | PO BOX 41601 | | | | PHILADELPHIA | PA | 19101-1601 | |
| 753618 | SHARPER IMAGEING | 13049 S W 133 CT | | | | MIAMI | FL | 33186 | |
| 531057 | SHARRON MIRANDA, NILMAR | ADDRESS ON FILE | | | | | | | |
| 531058 | SHARRY CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 753619 | SHARY A MARIN CARMONA | ADDRESS ON FILE | | | | | | | |
| 531059 | SHARY AILEEN LOPEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 753620 | SHARY ANN ORTIZ | BOX 464 | | | | COAMO | PR | 00769 | |
| 753621 | SHARY M RODRIGUEZ ESQUILIN | VILLA CAROLINA | CALLE 56 BLOQUE 68 NUM 38 | | | CAROLINA | PR | 00985 | |
| 531061 | SHARYL F COLON FLORES | ADDRESS ON FILE | | | | | | | |
| 753622 | SHARYMAR FIGUEROA COLON | HC 1 BOX 6595 | | | | AIBONITO | PR | 00708 | |
| 531062 | SHARYMAR HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 753623 | SHARYMAR POMALES RIVERA | P O BOX 92 | | | | NAGUABO | PR | 00718 | |
| 531063 | SHARYS M TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 531064 | SHARYTZA VALERIA SALGADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 531065 | SHASER O MAFFIOLI VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 531066 | SHASIKA BONILLA COLON | ADDRESS ON FILE | | | | | | | |
| 531067 | SHATNELMARYS CALDERON CRUZ | ADDRESS ON FILE | | | | | | | |
| 753624 | SHATSEI RODRIGUEZ MENDEZ | BOX 5106 CUC STATION | | | | CAYEY | PR | 00737 | |
| 753625 | SHATSEI RODRIGUEZ MENDEZ | P O BOX 5106 CUC STATION | | | | CAYEY | PR | 00737 | |
| 753626 | SHAUN M MORALES CORREA | RES SAN AGUSTIN | PUERTA DE TIERRA EDIF S APT 517 | | | SAN JUAN | PR | 00901 | |
| 531068 | SHAUNAA'S RESTAURANT FRIED CHICKEN | 327 CALLE ANTONIO MELLADO | | | | VIEQUES | PR | 00765 | |
| 531069 | SHAUNAS RESTAURANT | ADDRESS ON FILE | | | | | | | |
| 531070 | SHAUNAS RESTAURANT | P. O. BOX 1225 | | | | VIEQUES | PR | 00765-0000 | |
| 753627 | SHAURY SANTOS | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 531071 | SHAW FIGUEROA, WENDY | ADDRESS ON FILE | | | | | | | |
| 531072 | SHAWN A ROSSI | ADDRESS ON FILE | | | | | | | |
| 531073 | SHAWN MICHAEL SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 531074 | SHAWR PACHECO BORRERO | ADDRESS ON FILE | | | | | | | |
| 531075 | SHAYDA LUZ CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 753628 | SHAYDE | 43 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 753629 | SHAYLA TORRES SANCHEZ | 7 CALLE VALLE HERMOSO | | | | AGUADA | PR | 00602 | |
| 531076 | SHAYLI SOUCHET APONTE | ADDRESS ON FILE | | | | | | | |
| 531077 | SHAYNA A ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 753630 | SHAYNNETTE ESPINAL ORTIZ | BO DAGUAO BOX 689 | | | | NAGUABO | PR | 00718 | |
| 753631 | SHAYRA GONZALEZ LOPEZ | COND BELLO HORIZONTE | APT 1011 | | | CAROLINA | PR | 00984 | |
| 753632 | SHAYRA LIZ ZENQUIS CASTRO | HC 05 BOX 5188 | | | | YABUCOA | PR | 00767-9608 | |
| 753633 | SHAYRA LOPEZ CRUZ | PARC HILL BROTHERS | 412 C CALLE 31 | | | SAN JUAN | PR | 00924 | |
| 531078 | SHAYRA M RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 531079 | SHAYRA ROMERO MONTES | ADDRESS ON FILE | | | | | | | |
| 753634 | SHAYRA VEGA CONCEPCION | VISTAMAR | 725 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 531080 | SHAYRA Y RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 753635 | SHAYRA Z ALVAREZ COLON | BO SANTANA LOS LLANOS | 034 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 531081 | SHAYVONNE FIGUEROA CALDERON | ADDRESS ON FILE | | | | | | | |
| 531082 | SHEARLY MEDINA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 531083 | SHECS CORP | PO BOX 2478 | | | | MANATI | PR | 00674-2478 | |
| 531084 | SHEDDIANNE HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 753636 | SHEEHAN ASSOCIATES INC | 1901 L STREET NW FOURTH FLOOR | | | | WASHINGTON | DC | 20036 | |
| 531085 | SHEEKEY MD , OWEN J | ADDRESS ON FILE | | | | | | | |
| 531086 | SHEEN PHD, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 531087 | SHEENA RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 531088 | SHEENA VASANDANI RIVERA | ADDRESS ON FILE | | | | | | | |
| 531089 | SHEERALEE JUSTINIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 531090 | SHEERY CABRERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 531091 | SHEET METAL WORKERS LOCAL 41 J A T C | P O BOX 2397 | | | | TOA BAJA | PR | 00951-2397 | |
| 531092 | SHEHADEH KALED, ABED | ADDRESS ON FILE | | | | | | | |
| 531093 | SHEHADEH MICOLTA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 531094 | SHEHADEH MICOLTA, ROCALLA | ADDRESS ON FILE | | | | | | | |
| 531095 | SHEIDA ARRUFAT CEBOLLERO | ADDRESS ON FILE | | | | | | | |
| 753637 | SHEIDA I RIVERA RIVAS | URB GREEN HILLS | E 9 CALLE GIRASOL | | | GUAYAMA | PR | 00784 | |
| 753638 | SHEIDA REYES RAMIREZ | JARDINES DE COUNTRY CLUB | CE 26 CALLE 139 | | | CAROLINA | PR | 00983 | |
| 753639 | SHEIDA SOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 753640 | SHEIDA SOSA RODRIGUEZ | URB CIUDAD JARDIN DE CAROLINA | 242 CALLE AMAPOLA | | | CAROLINA | PR | 00987 | |
| 531096 | SHEIDALYS N MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 531097 | SHEIK MD , JVAID S | ADDRESS ON FILE | | | | | | | |
| 531098 | SHEIKA JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 531099 | SHEIKA M MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 531100 | SHEIKH MD , JAVAID S | ADDRESS ON FILE | | | | | | | |
| 753641 | SHEILA CRUZ RODRIGUEZ | URB ENCANTADA | 3508 MONTECILLOS COURT | | | TRUJILLO ALTO | PR | 00976 | |
| 753642 | SHEILA I SEDA GARDON | PO BOX 167 | | | | SABANA SECA | PR | 00952-0167 | |
| 753643 | SHEILA A ACEVEDO ALVAREZ | ASOCIACION DE MAESTROS | 452 AVE PONCE DE LEON STE 505 | | | SAN JUAN | PR | 00918-3413 | |
| 753644 | SHEILA A CORREA SERRANO | JDNES TRUJILLO ALTO | EDIF G APT 711 | | | TRUJILLO ALTO | PR | 00976 | |
| 753645 | SHEILA A LOPEZ ROSARIO | 8 LOVELY DRIVE | | | | SOUTH AMBOY | NJ | 00879 | |
| 753646 | SHEILA A MARTINEZ CARABALLO | HC 01 BOX 6073 | | | | GURABO | PR | 00778-9731 | |
| 531101 | SHEILA A ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 531102 | SHEILA A PAGAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 753647 | SHEILA A VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 531103 | SHEILA ACEVEDO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 753648 | SHEILA ACEVEDO POLANCO | RES CUESTA VIEJA | EDIF 1 APTO 6 | | | AGUADILLA | PR | 00603 | |
| 531104 | SHEILA ACOBIS | ADDRESS ON FILE | | | | | | | |
| 531105 | SHEILA ACOSTA WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 753649 | SHEILA AGUILO LURIDO | LA PROVIDENCIA 1 | D 2 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 753650 | SHEILA ALBANDOZ LIARD | COND PARK GARDENS TOWNHOUSE | CALLE ALCADIA APT 206 | | | SAN JUAN | PR | 00926 | |
| 753651 | SHEILA ALCOCER SANCHEZ | VILLAS DEL SOL | BLQ 1 EDIF 1 APT B 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 753652 | SHEILA ALFONSO GONZALEZ | ESTANCIAS DE LA FUENTE | 75 CONDE | | | TOA ALTA | PR | 00953 | |
| 753653 | SHEILA ALFONSO GONZALEZ | URB ESTANCIAS DE LA FUENTE | 75 CALLE CONDE | | | TOA ALTA | PR | 00953 | |
| 531106 | SHEILA ALGARIN ALGARIN | ADDRESS ON FILE | | | | | | | |
| 753654 | SHEILA ALGARIN ALGARIN | PO BOX 953 | | | | SALINAS | PR | 00751 | |
| 753655 | SHEILA ALGARIN ALGARIN | URB SAN AGUSTIN | 412 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923 | |
| 753656 | SHEILA ALGARIN PACHECO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 753657 | SHEILA ALGARIN SERRANO | HC 1 BOX 4652 | | | | VILLALBA | PR | 00766 | |
| 753658 | SHEILA ALGARIN SERRANO | P O BOX 19175 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 | |
| 753659 | SHEILA ALICEA A/C MANUEL ALICEA ORTIZ | URB VENUS GARDENS | 734 SALTILLO | | | SAN JUAN | PR | 00926 | |
| 531107 | SHEILA AMBERT LUZUNARIS | ADDRESS ON FILE | | | | | | | |
| 531108 | SHEILA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 531109 | SHEILA ARCE ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 531110 | SHEILA AVILA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 753660 | SHEILA AYALA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 531111 | SHEILA B RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 531112 | SHEILA BAEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 753661 | SHEILA BAEZ RODRIGUEZ | VILLA CAROLINA | CALLE 30 BLOQUE 7 NM. 20 | | | CAROLINA | PR | 00985 | |
| 753662 | SHEILA BARZANA CINTRON | ADDRESS ON FILE | | | | | | | |
| 531113 | SHEILA BELEN MORALES | ADDRESS ON FILE | | | | | | | |
| 753663 | SHEILA BENABE GONZALEZ | URB. VILLAS DE CLUB MANOR | CALLE TOMAS AGRAIT B-1 | | | RIO PIEDRAS | PR | 00924 | |
| 531114 | SHEILA BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| 753664 | SHEILA BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| 531115 | SHEILA BONAFE TORO | ADDRESS ON FILE | | | | | | | |
| 753665 | SHEILA BORGES | OFIC 713 | 1250 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 753666 | SHEILA BOSQUE MARTINEZ | SAN FRANCISCO COURT | EDIF 13 APT 1372 | | | CABO ROJO | PR | 00623 | |
| 531116 | SHEILA BURGOS BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 531117 | SHEILA CABAN VEGA | ADDRESS ON FILE | | | | | | | |
| 753667 | SHEILA CAMACHO | PO BOX 377 | | | | TRUJILLO ALTO | PR | 00977 | |
| 753668 | SHEILA CHARBONIER ARES | PO BOX 2576 | | | | RIO GRANDE | PR | 00745 | |
| 531118 | SHEILA CLEMENTE LEBRON | ADDRESS ON FILE | | | | | | | |
| 753669 | SHEILA COLON CARRION | P O BOX 839 | | | | NAGUABO | PR | 00718 | |
| 753670 | SHEILA CONCEPCION PEREZ | ADDRESS ON FILE | | | | | | | |
| 753671 | SHEILA D CESAREO MALDONADO | VILLA ESPERANZA CAMPANILLA | B 28 CALLE VIOLETA | | | TOA BAJA | PR | 00949 | |
| 753672 | SHEILA D GONZALEZ AYALA | HC 01 BOX 5840 | | | | MOCA | PR | 00676 | |
| 753673 | SHEILA D LOPEZ MARTIN | P O BOX 1980 | | | | LAS PIEDRAS | PR | 00771 | |
| 753674 | SHEILA D MARTINEZ CRUZ | URB. VILLA LINARES I-12 | CALLE 15 | | | VEGA ALTA | PR | 00692 | |
| 753675 | SHEILA D OCASIO CRUZ | COND LAGUNA VIEW 1 APT 602 | | | | SAN JUAN | PR | 00924 | |
| 531119 | SHEILA D ORENGO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 531120 | SHEILA D RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 531121 | SHEILA D VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 531122 | SHEILA DAMARIS GONZALEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 753676 | SHEILA DANESA GONZALEZ PEREZ | HC 1 BOX 4720 | | | | HATILLO | PR | 00659 | |
| 531123 | SHEILA DE JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 753677 | SHEILA DELGADO BURGOS | P O BOX 1406 | | | | LAS PIEDRAS | PR | 00771 1406 | |
| 531124 | SHEILA DELGADO CARDONA | ADDRESS ON FILE | | | | | | | |
| 753678 | SHEILA DELGADO CARDONA | EXT FOREST HILLS | I 185 C/ BUENOS AIRES | | | BAYAMON | PR | 00959 | |
| 753679 | SHEILA DELGADO FARGAS | RR 1 BOX 34 | | | | CAROLINA | PR | 00983 | |
| 531125 | SHEILA E AGOSTO MORALES | ADDRESS ON FILE | | | | | | | |
| 531126 | SHEILA E ALFONSO MOYA | ADDRESS ON FILE | | | | | | | |
| 531128 | SHEILA E ARROYO FUENTES | ADDRESS ON FILE | | | | | | | |
| 753680 | SHEILA E COLON PEREZ | VIETNAM | 23 CALLE E | | | GUAYNABO | PR | 00965 | |
| 531129 | SHEILA E HIRALDO | ADDRESS ON FILE | | | | | | | |
| 531130 | SHEILA E LOPEZ | ADDRESS ON FILE | | | | | | | |
| 753681 | SHEILA E VIRELLA MARTINEZ | URB JARDINES DE LA FUENTE 355 | CALLE JARDIN DE LAS MONJAS | | | TOA ALTA | PR | 00953 | |
| 753682 | SHEILA E. ALICEA | PO BOX 894 | | | | GUAYAMA | PR | 00785 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 531131 | SHEILA E. BARRIENTOS COLON | ADDRESS ON FILE | | | | | | | |
| 531132 | SHEILA E. CONCEPCION MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 753683 | SHEILA EMELY CINTRON ROSARIO | HC 2 BOX 3885 | | | | MAUNABO | PR | 00707 | |
| 753684 | SHEILA FONTAN SANTIAGO | HC 2 BOX 6275 | | | | MOROVIS | PR | 00687 | |
| 531133 | SHEILA FRIDMAN | ADDRESS ON FILE | | | | | | | |
| 531134 | SHEILA G GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 753685 | SHEILA GARAY ARROYO | URB MARIOLGA | U 15 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 753686 | SHEILA GARCIA GARCIA | URB FAIRVIEW | H4 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 531136 | SHEILA GARCIA GESUALDO | ADDRESS ON FILE | | | | | | | |
| 753687 | SHEILA GARCIA ORTIZ | HC 01 BOX 6250 | | | | JUANA DIAZ | PR | 00795 | |
| 753688 | SHEILA GONZALEZ ALVAREZ | PO BOX 1314 | | | | UTUADO | PR | 00641 | |
| 753689 | SHEILA GONZALEZ ALVAREZ | COND MUNDO FELIZ | APT 1601 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 753690 | SHEILA GONZALEZ BASCO | ADDRESS ON FILE | | | | | | | |
| 531137 | SHEILA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 531138 | SHEILA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 531139 | SHEILA GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 753691 | SHEILA GUERRA ACEVEDO | POB BOX 1078 VICTORA STA | | | | AGUADILLA | PR | 00603 | |
| 753692 | SHEILA H VELEZ AGUILAR | ZENO GANDIA | 225 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 753693 | SHEILA HERNANDEZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| 753694 | SHEILA HILERIO MENDEZ | PO BOX 477 | | | | MOCA | PR | 00676 | |
| 531140 | SHEILA I GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 753695 | SHEILA I LLANOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 531141 | SHEILA I MELENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 753696 | SHEILA I MORALES AGOSTO | HC 4 BOX 18002 | | | | COMERIO | PR | 00782 | |
| 753697 | SHEILA I MORALES CLAUDIO | P O BOX 475 | BO PLAYITA | | | YABUCOA | PR | 00767 | |
| 531142 | SHEILA I NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 753698 | SHEILA I ROSADO RODRIGUEZ | PORTAL DE LA REINA | 1306 AVE MONTECARLO APT 311 | | | SAN JUAN | PR | 00924 | |
| 753699 | SHEILA I VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 753700 | SHEILA I VELLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 531143 | SHEILA I. MARIN RIOS | ADDRESS ON FILE | | | | | | | |
| 531144 | SHEILA I. MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 531145 | SHEILA I. QUINONES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 531146 | SHEILA IVETTE ESPADA PEREZ | ADDRESS ON FILE | | | | | | | |
| 531147 | SHEILA IVETTE FRANCO QUINONES | ADDRESS ON FILE | | | | | | | |
| 531148 | SHEILA J MERCADO | ADDRESS ON FILE | | | | | | | |
| 753701 | SHEILA J. PUJOLS MEDINA | ADDRESS ON FILE | | | | | | | |
| 531149 | SHEILA K RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 531150 | SHEILA K. RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 753702 | SHEILA L CARDONA COLON | 35 CALLE MARIO BRASCHI | | | | COAMO | PR | 00769 | |
| 753703 | SHEILA L PEREZ CORTES | ROLLING HILLS | A 20 CALLE MANUELA WALKER | | | CAROLINA | PR | 00987 | |
| 531151 | SHEILA L. LOZADA RAMOS | ADDRESS ON FILE | | | | | | | |
| 531152 | SHEILA LAO FLORES | ADDRESS ON FILE | | | | | | | |
| 531153 | SHEILA LEBRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 753704 | SHEILA LEBRON FIGUEROA | URB COLINAS DE FAIRVIEW | 4 G71 CALLE 218 | | | TRUJILLO ALTO | PR | 00976 | |
| 753705 | SHEILA LEE CAEZ RIVERA | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 531154 | SHEILA LEON ROMAN | ADDRESS ON FILE | | | | | | | |
| 531155 | SHEILA LOZADA RAMOS | ADDRESS ON FILE | | | | | | | |
| 531156 | SHEILA M ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 753706 | SHEILA M ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 531157 | SHEILA M ALVERIO PENA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 531158 | SHEILA M ANGLERO MOJICA | ADDRESS ON FILE | | | | | | | |
| 531159 | SHEILA M ARCE TORRES | ADDRESS ON FILE | | | | | | | |
| 531160 | SHEILA M BETANCOURT DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 531161 | SHEILA M BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 531162 | SHEILA M CANDELARIA CRISTY | ADDRESS ON FILE | | | | | | | |
| 531163 | SHEILA M CAPRE FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 531164 | SHEILA M COLON SERRANO | ADDRESS ON FILE | | | | | | | |
| 753707 | SHEILA M CONCEPCION ORTIZ | ADDRESS ON FILE | | | | | | | |
| 531165 | SHEILA M CRUZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 531166 | SHEILA M CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 753708 | SHEILA M ECHEVARRIA ACEVEDO | HC 02 BOX 5182 | | | | LARES | PR | 00669 | |
| 753709 | SHEILA M FONTANEZ DE JESUS | CIUDAD JARDIN 3 | 62 CALLE SAUCO | | | TOA ALTA | PR | 00953 | |
| 531167 | SHEILA M FUENTES PINTO | ADDRESS ON FILE | | | | | | | |
| 753710 | SHEILA M GARCIA SANTANA | URB EL CONQISTADOR | L 27 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 | |
| 531168 | SHEILA M GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 531169 | SHEILA M GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 753711 | SHEILA M GONZALEZ NEGRON | URB UNIVERSITY GARDENS | E 43 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 531170 | SHEILA M GONZALEZ ROSSY | ADDRESS ON FILE | | | | | | | |
| 753712 | SHEILA M GORRITZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 753713 | SHEILA M JIMENEZ SANCHEZ | VILLA CAROLINA | 109 CALLE 82 | | | CAROLINA | PR | 00983 | |
| 531171 | SHEILA M LOPEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 753714 | SHEILA M LOPEZ SANTANA | 155 AVE ARTERIAL HOSTO 238 | | | | SAN JUAN | PR | 00918-3078 | |
| 531172 | SHEILA M LUCIANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 753715 | SHEILA M LUNA ROJAS | ADDRESS ON FILE | | | | | | | |
| 753716 | SHEILA M MALDONADO AMBERT/MARIA V AMBERT | 312 VILLA PALMERA | CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 531173 | SHEILA M MERCADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 531174 | SHEILA M MILLAYES NIEVES | ADDRESS ON FILE | | | | | | | |
| 531175 | SHEILA M MONELL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 753717 | SHEILA M MONTES COLLADO | 338 EL VALLE AVE LAUREL | | | | LAJAS | PR | 00667 | |
| 753718 | SHEILA M ORTIZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 531176 | SHEILA M ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 753719 | SHEILA M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 531177 | SHEILA M OSORIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 531178 | SHEILA M PENA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 531179 | SHEILA M PEREZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 531180 | SHEILA M RAMOS CORDERO | ADDRESS ON FILE | | | | | | | |
| 753720 | SHEILA M REYES DONATIU | BO MAIZALES | 27011 CARR 31 R 970 KM 1 9 | | | NAGUABO | PR | 00718 | |
| 531181 | SHEILA M RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 531182 | SHEILA M RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 531183 | SHEILA M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 753721 | SHEILA M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 531184 | SHEILA M ROSA ARCE | ADDRESS ON FILE | | | | | | | |
| 531185 | SHEILA M ROSARIO | ADDRESS ON FILE | | | | | | | |
| 753722 | SHEILA M ROSARIO VICENTE | ADDRESS ON FILE | | | | | | | |
| 753723 | SHEILA M SALGADO CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 753724 | SHEILA M SANABRIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 531186 | SHEILA M SANCHEZ SAEZ | ADDRESS ON FILE | | | | | | | |
| 753725 | SHEILA M SANTIAGO CONCEPCION | P O BOX 900 | | | | CIDRA | PR | 00739 | |
| 531187 | SHEILA M SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 531188 | SHEILA M SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 531189 | SHEILA M SOTO MERCADO | ADDRESS ON FILE | | | | | | | |
| 753726 | SHEILA M TORRES MATIAS | PO BOX 32188 | | | | PONCE | PR | 00732-2188 | |
| 753727 | SHEILA M VAZQUEZ SIMON | PO BOX 562 | | | | JUNCOS | PR | 00777 | |
| 753728 | SHEILA M VELEZ | NUEVA VIDA EL TUQUE | 67 CALLE 12 | | | PONCE | PR | 00728 | |
| 531190 | SHEILA M. CAPRE FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 531191 | SHEILA M. HERNANDEZ HERMINA | LCDA. EDNA VÉLEZ | PO BOX 1238 | | | CAMUY | PR | 00627 | |
| 531192 | SHEILA M. MUÑOZ RODRÍGUEZ ET ALS. | LCDA. IRIS M. MUÑIZ RODRÍGUEZ | URB REPARTO METROPOLITANO | 1110 AVE AMERICO MIRANDA PISO 1 | | SAN JUAN | PR | 00921 | |
| 531193 | SHEILA M. MUÑOZ RODRÍGUEZ ET ALS. | LCDA. MICHELE M. SILVA MARRERO | 200 RAFAEL CORDERO AVE. | SUITE 140 PMB 263 | | CAGUAS | PR | 00725-4303 | |
| 531194 | SHEILA M. MUÑOZ RODRÍGUEZ ET ALS. | LCDA. MICHELLE AGOSTINI CAMPOS | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 531195 | SHEILA M. MUÑOZ RODRÍGUEZ ET ALS. | LCDO. ARTURO GUZMÁN GUZMÁN | COND DARLINGTON | 1007 AVE MUÑOZ RIVERA STE 207 | | SAN JUAN | PR | 00925-2717 | |
| 531196 | SHEILA M. OJEDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 531197 | SHEILA M. OJEDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 531198 | SHEILA M. VELEZ LOUICIL | ADDRESS ON FILE | | | | | | | |
| 753729 | SHEILA MAISONET | BO GUARICO VIEJO | CALLE ERNESTO SANTOS | | | VEGA BAJA | PR | 00693 | |
| 753730 | SHEILA MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| 753731 | SHEILA MARTINEZ GONZALEZ | URB VILLA LINDA | 206 CALLE TORTOLA | | | AGUADILLA | PR | 00603 | |
| 531199 | SHEILA MATIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 753732 | SHEILA MELENDEZ | HC 1 BOX 4650 | | | | GURABO | PR | 00778 | |
| 753733 | SHEILA MELENDEZ ROSARIO | HC 55 BOX 8856 | | | | CEIBA | PR | 00735 | |
| 753734 | SHEILA MERCADO | BOX 861 | | | | JUANA DIAZ | PR | 00795 | |
| 753735 | SHEILA MERCADO CANALES | URB ANTILLANA | 22 CALLE B | | | TRUJILLO ALTO | PR | 00976 | |
| 753736 | SHEILA MIRANDA FIGUEROA | RES BAIROA | CT 3 R 236 CALLE CAZABE | | | CAGUAS | PR | 00725 | |
| 531200 | SHEILA MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 531201 | SHEILA MOLINA QUI¥ONES | ADDRESS ON FILE | | | | | | | |
| 753737 | SHEILA MONROIG MENDEZ | PO BOX 542 | | | | BARCELONETA | PR | 00617 | |
| 531202 | SHEILA N CARMONA BENABE | ADDRESS ON FILE | | | | | | | |
| 753738 | SHEILA N COLLAZO TORRES | URB RUSSE | 8 CALLE VIOLETA | | | MOROVIS | PR | 00687 | |
| 531203 | SHEILA N DIAZ VILLALONG | ADDRESS ON FILE | | | | | | | |
| 753739 | SHEILA N NEGRON | URB RIO CANAS | D 34 CALLE 5 | | | PONCE | PR | 00731 | |
| 753740 | SHEILA NIEVES OSORIO | VILLA MARINA | P 6 CALLE 8 | | | CAROLINA | PR | 00979 | |
| 753741 | SHEILA O DETTE RIVERA CALES | URB STA ELENA | G 2 CALLE 11 | | | GUAYANILLA | PR | 00656 | |
| 531204 | SHEILA O. RIVERA CALES | ADDRESS ON FILE | | | | | | | |
| 531205 | SHEILA OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 531206 | SHEILA OMS CINTRON | ADDRESS ON FILE | | | | | | | |
| 753742 | SHEILA ORTIZ CALDERO | HC 01 BOX 6884 | | | | COROZAL | PR | 00783 | |
| 531207 | SHEILA ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 531208 | SHEILA OSORIO FERRER | ADDRESS ON FILE | | | | | | | |
| 531209 | SHEILA PADIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 753743 | SHEILA PAGAN | ADDRESS ON FILE | | | | | | | |
| 531210 | SHEILA PELLOT CESTERO | POR DERECHO PROPIO | PO BOX 21531 | | | SAN JUAN | PR | 00928 | |
| 753744 | SHEILA PELLOT CESTERO | PARK GARDENS | O 11 CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 531211 | SHEILA PELLOT ROMERO | ADDRESS ON FILE | | | | | | | |
| 753745 | SHEILA PELLOT ROMERO | ADDRESS ON FILE | | | | | | | |
| 753746 | SHEILA PEREZ | COND BAHIA A | APTO 611 AVE LAS PALMAS 1000 | | | MIRAMAR | PR | 00907 | |
| 531212 | SHEILA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 531213 | SHEILA PEREZ MADERA | ADDRESS ON FILE | | | | | | | |
| 753747 | SHEILA PEREZ RUIZ | ZENO GANDIA | 154 CALLE LOS HEROES | | | ARECIBO | PR | 00612 | |
| 753748 | SHEILA R ORTIZ CACERES | PO BOX 421 | | | | JUNCOS | PR | 00777 | |
| 753749 | SHEILA R PEREZ RODRIGUEZ | PO BOX 712 | | | | LAJAS | PR | 00667 | |
| 531214 | SHEILA RAMIREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 753750 | SHEILA RAMOS RIOS | RR 07 BOX 7145 | | | | SAN JUAN | PR | 00926 | |
| 753751 | SHEILA RAMOS SILVA | ADDRESS ON FILE | | | | | | | |
| 531215 | SHEILA RECIO LABOY | ADDRESS ON FILE | | | | | | | |
| 753752 | SHEILA RESTO CACERES | ADDRESS ON FILE | | | | | | | |
| 753753 | SHEILA REYES MORA | PO BOX 759 | | | | HUMACAO | PR | 00792 | |
| 753755 | SHEILA RIOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 753754 | SHEILA RIOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 753756 | SHEILA RIVERA APONTE | RR 5 BOX 4761 | | | | BAYAMON | PR | 00956 | |
| 753757 | SHEILA RIVERA APONTE | RR 5 BOX 8542 SPE 102 | | | | BAYAMON | PR | 00956 | |
| 753758 | SHEILA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 753759 | SHEILA RIVERA GONZALEZ | HC 05 BOX 91525 | | | | ARECIBO | PR | 00612 | |
| 531216 | SHEILA RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 531217 | SHEILA RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 753760 | SHEILA RIVERA RIVERA | URB EL CORTIJO | AO 25 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 531218 | SHEILA RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 753761 | SHEILA ROBLES BAEZ | 53 AVE ESMERALDA | APARTADO POSTAL 213 | | | GUAYNABO | PR | 00969-4429 | |
| 753762 | SHEILA RODRIGUEZ ALEMAN | REPT METROPOLITANO | 1164 CALLE 62 SE | | | SAN JUAN | PR | 00921 | |
| 753763 | SHEILA RODRIGUEZ OTERO | RR 01 BOX 11657 | | | | TOA ALTA | PR | 00953 | |
| 531219 | SHEILA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 531220 | SHEILA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 753764 | SHEILA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 753765 | SHEILA RODRIGUEZ SANCHEZ | BARRIO LA GLORIA | HC 61 BOX 4483 | | | TRUJILLO ALTO | PR | 00976 | |
| 531221 | SHEILA ROSAS TOLEDO | ADDRESS ON FILE | | | | | | | |
| 531222 | SHEILA SALGADO AYALA | ADDRESS ON FILE | | | | | | | |
| 753766 | SHEILA SALGADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 753767 | SHEILA SALGADO OLAND | COND SANTA MARIA II | APT 307 | | | SAN JUAN | PR | 00924 | |
| 531223 | SHEILA SAN MARTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 531224 | SHEILA SANCHEZ CARRERAS | ADDRESS ON FILE | | | | | | | |
| 531225 | SHEILA SANCHEZ CARRERAS | ADDRESS ON FILE | | | | | | | |
| 753768 | SHEILA SANCHEZ CONTRERAS | CIUDAD MASSO | I 25 CALLE 14 | | | SAN LORENZO | PR | 00754 | |
| 753769 | SHEILA SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 531226 | SHEILA SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 753770 | SHEILA SANTIAGO RODRIGUEZ | HC 2 BOX 12869 | | | | LAJAS | PR | 00667 | |
| 531227 | SHEILA SANTISTEBAN SOTO | ADDRESS ON FILE | | | | | | | |
| 753771 | SHEILA SANTOS | ARISTIDES CHAVIER | 44 APT 417 | | | PONCE | PR | 00731 | |
| 753772 | SHEILA SANTOS FELICIANO | BO BALDORIOTY | 27 CALLE CENTRAL | | | PONCE | PR | 00731 | |
| 753773 | SHEILA SANTOS RENTA | URB ROUND HILL | 1304 CALLE CAMELIA | | | TRUJILLO ALTO | PR | 00976 | |
| 531228 | SHEILA SCHMIDT LUNA | ADDRESS ON FILE | | | | | | | |
| 753774 | SHEILA SERRANO ORTIZ | URB VILLA CAPRI | 593 CALLE SAVOYA | | | SAN JUAN | PR | 00921 | |
| 753775 | SHEILA SIMMONS | LOS FRAILES GARDENS | E204 CALLE 1 BOX 511 | | | GUAYNABO | PR | 00966-3516 | |
| 531229 | SHEILA SOTO MERCADO | ADDRESS ON FILE | | | | | | | |
| 753776 | SHEILA SOTO ROLON | URB BONNEVILLE HEIGHTS | 2DA SECCION E 15 | | | CAGUAS | PR | 00725 | |
| 531230 | SHEILA SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 753777 | SHEILA T HODGE NARVAEZ | 7MA SECCION LEVITTOWN | HD 14 CALLE DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| 531231 | SHEILA T MARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 753778 | SHEILA TORRES | ADDRESS ON FILE | | | | | | | |
| 753779 | SHEILA TORRES | ADDRESS ON FILE | | | | | | | |
| 753780 | SHEILA TORRES FERER | BO TAMARINDO | 129 CALLE 3 | | | PONCE | PR | 00731 | |
| 531232 | SHEILA TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 531233 | SHEILA UFRET VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 531234 | SHEILA V FALCON SANTOS | ADDRESS ON FILE | | | | | | | |
| 531235 | SHEILA V QUINONES FLORES | ADDRESS ON FILE | | | | | | | |
| 531236 | SHEILA V ROMAN ARROYO | ADDRESS ON FILE | | | | | | | |
| 531237 | SHEILA V ROSADO BATISTA | ADDRESS ON FILE | | | | | | | |
| 753781 | SHEILA VALENTIN SANTIASO | ADDRESS ON FILE | | | | | | | |
| 753782 | SHEILA VALLADARES FIGUEROA | COND LOS FLAMBOYANES | APT 111 | | | PONCE | PR | 00731 | |
| 531238 | SHEILA VAZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 531239 | SHEILA VELAZQUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 753783 | SHEILA VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 531240 | SHEILA VELEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 753784 | SHEILA WALTERS | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 753785 | SHEILA WESTERBAND COTTO | URB JARDINES DE MAMEY | B 16 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 531241 | SHEILA WILSON ACOSTA | ADDRESS ON FILE | | | | | | | |
| 531242 | SHEILA Y MAESTRE BONET | ADDRESS ON FILE | | | | | | | |
| 531243 | SHEILA Y RIVERA NUNIZ | ADDRESS ON FILE | | | | | | | |
| 531244 | SHEILA Y VARGAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 753786 | SHEILA YOLANDA BENITEZ CRUZ | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 753787 | SHEILA Z ALICEA FIGUEROA | VILLA CALMA BO INGENIO | 361 CALLE DAVID | | | TOA BAJA | PR | 00949 | |
| 531245 | SHEILA Z RIVERA MENEDEZ | ADDRESS ON FILE | | | | | | | |
| 531246 | SHEILAH N SANTANA AYALA | ADDRESS ON FILE | | | | | | | |
| 531247 | SHEILEE FIGUEROA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 531248 | SHEILEEN MAYMI CARRILLO | ADDRESS ON FILE | | | | | | | |
| 531249 | SHEILIMAR SERPA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 531250 | SHEILIMAR SERPA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 531251 | SHEILIZ MARIE MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 531252 | SHEILLA ACOBIS ROSS | ADDRESS ON FILE | | | | | | | |
| 531253 | SHEILLA D. RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 753788 | SHEILLA JUSINO FIGUERAS | URB SABANA J5 CALLE COSTA RICA | | | | SABANA GRANDE | PR | 00637 | |
| 531254 | SHEILLA LEE RODRIGUEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 531255 | SHEILLA M DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 753789 | SHEILLA RIVERA COSME | 26 URB VILLA ASTURIAS | | | | CAROLINA | PR | 00987 | |
| 531256 | SHEILLA Y ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 531257 | SHEILLY J ORTEGA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 753790 | SHEILLY TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 531258 | SHEILMARIE GONZALEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 753791 | SHEILY LOPEZ BOCACHICA | HC 01 BOX 3650 | | | | VILLALBA | PR | 00641 | |
| 531259 | SHEILY LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 531260 | SHEILY M GUZMAN BONILLA | ADDRESS ON FILE | | | | | | | |
| 753792 | SHEILY M MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 531261 | SHEILY O MUNIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 753793 | SHEILYMAR MEJIAS RODRIGUEZ | URB ALTOS DE LA FUENTE | 13 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 753794 | SHEILYMARIE RODRIGUEZ RODRIGUEZ | VILLA AGUILAR | CARR 351 KM 1 6 | | | MAYAGUEZ | PR | 00681 | |
| 531262 | SHEILYN LUGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 753795 | SHEINELL M SANTA LOZANO | ADDRESS ON FILE | | | | | | | |
| 753796 | SHEIRA A CRUZ MONTES | VILLA NEVAREZ | P M B 030 356 CALLE 32 | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 531263 | SHEIRALIZ BONILLA ESPADA | ADDRESS ON FILE | | | | | | | |
| 531264 | SHEIRALIZ BONILLA ESPADA | ADDRESS ON FILE | | | | | | | |
| 531265 | SHELBY M RIVERA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 753797 | SHELDO WESTMAN | FOOD SERVICE ASSOCIATES | PO BOX 253 | | | DUNKIK | NY | 14048 | |
| 531266 | SHELDON WHYTE NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 753798 | SHELFOAM PRODUCTS | P O BOX 326 | | | | CIDRA | PR | 00739 | |
| 531267 | SHELISA I BERMUDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 531268 | SHELITZA M. LUCIANO RESTO | ADDRESS ON FILE | | | | | | | |
| 531269 | SHELITZA M. LUCIANO RESTO | ADDRESS ON FILE | | | | | | | |
| 531270 | SHELIZA ALVAREZ PABON | ADDRESS ON FILE | | | | | | | |
| 753799 | SHELL CANASS | PO BOX 1785 | | | | JUANA DIAZ | PR | 00795 | |
| 531271 | SHELL CAPARRA | ADDRESS ON FILE | | | | | | | |
| 753800 | SHELL CAPARRA | 16 1 CALLE GRANADA | TORRIMAR | | | GUAYNABO | PR | 00966 | |
| 753801 | SHELL CHEMICAL YABUCOA INC | PO BOX 186 | | | | YABUCOA | PR | 00767-0186 | |
| 753802 | SHELL COOP GASOLINERA SAN CRISTOBAL | BOX 35 | | | | NAGUABO | PR | 00718 | |
| 753803 | SHELL CUPEY SERVICE | URB LA CUMBRE | 497 AVE EMILIANO POL STE 407 | | | SAN JUAN | PR | 00926 | |
| 753804 | SHELL CUPEY SERVICE | P.O. BOX 70250 SUITE 256 | | | | SAN JUAN | | 00936 | |
| 753805 | SHELL FOREST HILL CORPORATION | P O BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 531272 | SHELL GAS STATION/ PLANET SOLAR | REPARTO SAN MIGUEL | 2 FLOR DE MAGA | | | MAYAGUEZ | PR | 00680 | |
| 753806 | SHELL LA VICTORIA | PO BOX 318 | | | | SAN SEBASTIAN | PR | 00685 | |
| 531273 | SHELL LAS VEGAS | 100 AVE FLOR DEL VALLE | | | | CATANO | PR | 00962 | |
| 753807 | SHELL LOIZA VALLEY | P O BOX 30527 | 65 INFANTRY STATION | | | SAN JUAN | PR | 00929 | |
| 531274 | SHELL MARIE VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 531275 | SHELL MARTIN PENA | ADDRESS ON FILE | | | | | | | |
| 531276 | SHELL MARTIN PENA | ADDRESS ON FILE | | | | | | | |
| 753808 | SHELL MAVILLA | APARTADO 680 | | | | COROZAL | | 00783 | |
| 753809 | SHELL MONSERRATE | COL LA PLATA 38 | CAMINO DEL NORTE | | | TOA ALTA | PR | 00953 | |
| 753810 | SHELL MONSERRATE | ENTRE RIOS ENCANTADA ER-1 VIA RAMAD | | | | TRUJILLO ALTO | PR | 00976 | |
| 753811 | SHELL PONCE PR | 79 CALLE MAYOR CENTER | | | | PONCE | PR | 00731 | |
| 753812 | SHELL PONCE,P.R. | CALLE MAYOR CENTER #79 | | | | PONCE | PR | 00731 | |
| 531277 | SHELL PUERTA DE TIERRA | 351 PONCE DE LEÓN | PUERTA DE TIERRA | | | SAN JUAN | PR | 00906 | |
| 753813 | SHELL SERVICE CENTER | BO BARAHANA | 353 CALLE MARGI | | | MOROVIS | PR | 00687 | |
| 753814 | SHELL SUPER STATION | PO BOX 242 | | | | OROCOVIS | PR | 00720 | |
| 531278 | SHELL TRADING US CO | PO BOX 364225 | | | | SAN JUAN | PR | 00936 | |
| 753815 | SHELL VILLA PRADES | DR. H DECANO BM-36 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 531279 | SHELL, SUSAN | ADDRESS ON FILE | | | | | | | |
| 531280 | SHELLEY L FRANCIS | ADDRESS ON FILE | | | | | | | |
| 753816 | SHELLI WARD | 24 HORNET ROAD | | | | CEIBA | PR | 00735 | |
| 753817 | SHELLMARIE RAMOS HERNANDEZ | PO BOX 1739 | | | | CAYEY | PR | 00737 | |
| 531281 | SHELLY CHEUNG YEE | ADDRESS ON FILE | | | | | | | |
| 531282 | SHELLY FONTANEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 753818 | SHELLY J RAMOS TORRES | HC 02 BOX 7522 | | | | COROZAL | PR | 00783 | |
| 531283 | SHELLYMAR RODRIGUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 531284 | SHELLYS DAIRY GOAT FARM | P O BOX 2437 | | | | GUAYNABO | PR | 00970 | |
| 531285 | Shelter Reinsurance Company | 1817 West Broadway | | | | Columbia | MO | 65218 | |
| 531286 | Shelter Reinsurance Company | Attn: Jerry French, Vice President | 1817 West Broadway | | | Columbia | MO | 65218-0001 | |
| 531287 | Shelter Reinsurance Company | Attn: John Moore, President | 1817 West Broadway | | | Columbia | MO | 65218-0001 | |
| 531288 | Shelter Reinsurance Company | Attn: Ricky Means, President | 1817 West Broadway | | | Columbia | MO | 65218-0001 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 531289 | SHELTON PEREZ, MICHEL | ADDRESS ON FILE | | | | | | | |
| 753819 | SHELVING DEL SUR | PO BOX 8014 | | | | PONCE | PR | 00732 | |
| 531290 | SHENAIRA APONTE BERRIOS | ADDRESS ON FILE | | | | | | | |
| 531291 | SHENANDOAH FAMILY PRACTICE | 459 SOUTH MAIN STREET | SUITE B03A | | | WOODSTOCK | VA | 22664 | |
| 531292 | SHENANDOAH MEMORIAL HOSPITAL | ATTN MEDICAL RECORDS | 755 SOUTH MAIN STREET SUITE 104 | | | WOODSTOCK | VA | 22664 | |
| 753820 | SHENG LI YU SHAO | COND NEW SAN JUAN | 6471 AVE ISLA VERDE APT 411 | | | CAROLINA | PR | 00979-7117 | |
| 753821 | SHENIRA COLON RODRIGUEZ | VILLA RICA | AA 31 CALLE STA RITA | | | BAYAMON | PR | 00959 | |
| 531293 | SHENK DEL RIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 753822 | SHENYSE TORRES SANCHEZ | LAS MERCEDES | 62 CALLE 11 | | | SALINAS | PR | 00751 | |
| 753823 | SHEPARD MC GRAW HILL INC. | #1275 BROADWAY | | | | ALBANY | NY | 12204 | |
| 753824 | SHEPARD MC GRAW HILL INC. | PO BOX 802631 | | | | CHICAGO | IL | 60680 | |
| 753825 | SHEPARD MC GRAW HILL INC. | PO BOX 35300 | | | | COLORADO SPRINGS | CO | 80935 | |
| 753827 | SHEPARD'S | 1275 BROADWAY | | | | ALBANY | NY | 12204 | |
| 753826 | SHEPARD'S | P O BOX 802631 | | | | CHICAGO | IL | 60680 2631 | |
| 531294 | SHEPARD'S McGRAW HILL | PO BOX 802631 | | | | CHICAGO | IL | 60680-2631 | |
| 531295 | SHEPHER PUBLISHING CO INC / TEVE GUIA | BO PALMAS | CARR 869 KM 1 4 | | | CATAĐO | PR | 00986 | |
| 531296 | SHEPHER PUBLISHING CO INC / TEVE GUIA | BO PALMAS | CARR 869 KM 1 4 | | | CATANO | PR | 00986 | |
| 531297 | SHEPHERDS HOPE | 4851 S APOPKA VINELAND RD | | | | ORLANDO | FL | 32819 | |
| 531298 | SHEPLAN OLSEN, PILAR | ADDRESS ON FILE | | | | | | | |
| 753828 | SHEPPARD' S | P O BOX 802631 | | | | CHICAGO | IL | 60680-2631 | |
| 753829 | SHERAIDA GARCIA MOJICA | BO OBRERO | 662 CALLE LIPPETT | | | SAN JUAN | PR | 00915 | |
| 531299 | SHERALY GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 531300 | SHERALYS NOEMI RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 531301 | SHERATON HOTEL | 333 UNIVERSAL TERRACE PARKWAY | | | | UNIVERSAL CITY | CA | 91608 | |
| 531302 | SHERATON HOTEL OLD SAN JUAN | 100 BRUMBAUGH STREET | | | | SAN JUAN | PR | 00901 | |
| 531303 | SHERATON PUERTO RICO HOTEL & CASINO | 200 CONVENTION CENTER | | | | SAN JUAN | PR | 00907 | |
| 531304 | SHERATON RALEIGH HOTEL | DIR 421 SOUTH SALISBURY | STREET RALEIGH, | | | NC | NC | 27601 | |
| 531305 | SHEREEZA ROSADO RIOS | ADDRESS ON FILE | | | | | | | |
| 531306 | SHERELYS R DELGADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 531307 | SHEREN LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 531308 | SHERESA GRANT | ADDRESS ON FILE | | | | | | | |
| 531309 | SHERIFF SECURITY SERVICES | 100 GRAND BOULEVARD | LOS PASEOS 112 MCS /115 | | | SAN JUAN | PR | 00926 | |
| 531310 | SHERIFF SECURITY SERVICES | JOSÉ ERNESTO MARTINÓ COVAS | DISTRICT VIEW OFFICE CENTER | 644 FDEZ. JUNCOS AVE. SUITE 301 | 3RD FL. | SAN JUAN | PR | 00907 | |
| 531311 | SHERIFF SECURITY SERVICES INC | 100 GRAND BOULEVARD LOS PASEOS 112/MCS115 | | | | SAN JUAN | PR | 00926 | |
| 531312 | SHERILEEN RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 753830 | SHERILL M LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 753831 | SHERILLE BENVENUTTI FOX | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 753832 | SHERILLE BENVENUTTI FOX | COND MUNDO FELIZ | APT 408 | | | CAROLINA | PR | 00979 | |
| 531313 | SHERILYN AVILES BATISTA | ADDRESS ON FILE | | | | | | | |
| 753833 | SHERING PLOUGH ANIMAL HEALTH | 1095 MORRIS AVE | | | | UNION | NJ | 07083-7137 | |
| 531314 | SHERLEY A MONROIG DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 753834 | SHERLEY A SANTIAGO | PO BOX 213 | | | | HORMIGUEROS | PR | 00660 | |
| 753835 | SHERLEY CORDERO MARRERO | P O BOX 702 | | | | MOROVIS | PR | 00687 | |
| 531315 | SHERLEY DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 531316 | SHERLEY FRANCESCHINI TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 753836 | SHERLEY HEYLIGER PEREZ | VILLA ANDALUCIA | H 28 BAILEN | | | SAN JUAN | PR | 00926 | |
| 753837 | SHERLEY J CINTRON PAGAN | PMB 178 | PO BOX 7004 | | | VEGA BAJA | PR | 00694 | |
| 531317 | SHERLEY M SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 531318 | SHERLEY M. PANELL MALDONADO | ADDRESS ON FILE | | | | | | | |
| 753838 | SHERLEY MICHELLE DIAZ | RES LOS MIRTOS | EDIF 6 APT 81 | | | CAROLINA | PR | 00987 | |
| 531319 | SHERLEY SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 753839 | SHERLI GARCIA TABOADA | ALT DE MONTELLANO | BL 12-57 | | | CAYEY | PR | 00736 | |
| 531320 | SHERLIE ANN RENTAS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 531321 | SHERLIE MEJIA VALLE | ADDRESS ON FILE | | | | | | | |
| 753840 | SHERLIE TROCHE | 40 CALLE ALBERTO RICCI | | | | PATILLAS | PR | 00723 | |
| 753841 | SHERLIS M CINTRON RIVERA | URB LA MARGARITA | CALLE D-F NO 36 | | | SALINAS | PR | 00751 | |
| 531322 | SHERLY A. RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 753842 | SHERLY ANN SOSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 753843 | SHERLY BAEZ DIAZ | BO LA JOYA SANTA RITA | 182 CALLE 9 | | | GUANICA | PR | 00653 | |
| 531323 | SHERLY DALI JUSINO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 531324 | SHERLY DIMARIS ORENGO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 531325 | SHERLY G CORREA NEBOT | ADDRESS ON FILE | | | | | | | |
| 531326 | SHERLY GUZMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 753844 | SHERLY INCHAUSTY BERMUDEZ | PO BOX 243 | | | | CAYEY | PR | 00737-0243 | |
| 753845 | SHERLY M ACEVEDO ORTA | AVE CAMPO RICO | BDA EL POLVORIN C 3 638 | | | SAN JUAN | PR | 00924 | |
| 531328 | SHERLY M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 531329 | SHERLY M RIVERA GILBES | ADDRESS ON FILE | | | | | | | |
| 531330 | SHERLY M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 531331 | SHERLY M RODRIGUEZ TORRES PSYD | PO BOX 193429 | | | | SAN JUAN | PR | 00919-3429 | |
| 531332 | SHERLY NIEVES CASTRO | ADDRESS ON FILE | | | | | | | |
| 753846 | SHERLY PEREZ BERNARD | ADDRESS ON FILE | | | | | | | |
| 753847 | SHERLY RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 531333 | SHERLY ROSADO | ADDRESS ON FILE | | | | | | | |
| 531334 | Sherman Delgado, Sandra | ADDRESS ON FILE | | | | | | | |
| 531335 | SHERPA CONSULTING GROUP, LLC | 2000 CARR. 8177 | SUITE 26-258 | | | GUAYNABO | PR | 00966 | |
| 531336 | SHERRIE ROSSY ROBLES | ADDRESS ON FILE | | | | | | | |
| 531337 | SHERRINGTON ARACENA, ELENA | ADDRESS ON FILE | | | | | | | |
| 753848 | SHERRY A HRYBINEZAK GOMEZ | HC 01 BOX 28409 | | | | CABO ROJO | PR | 00623 | |
| 753849 | SHERRY ANN PADILLA AYALA | VILLA FONTANA PARK | 5X 15 CALLE PARQUE ASTURIAS | | | CAROLINA | PR | 00983 | |
| 531338 | SHERRY D MITCHELL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 753850 | SHERRY R KENNEL | 4065 E CALLE SAN JOSE | | | | GUAYAMA | PR | 00784 | |
| 531339 | SHERRYL DENISSE MITCHELL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 531340 | SHERRYL E SEGUI ANGLERO | ADDRESS ON FILE | | | | | | | |
| 753851 | SHERRYL MURIENTE TOLENTINO | VISTAMAR PRINCESA APT 201 | | | | CAROLINA | PR | 00983 | |
| 531341 | SHERVACOM INC | LOS ARBOLES DE MONTEHIEDRA | 600 BLVD DE LA MONTANA APT 427 | | | SAN JUAN | PR | 00926 | |
| 531342 | SHERWIN WILLIAMS | 179 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00911 | |
| 753852 | SHERWIN WILLIAMS | P O BOX 363705 | | | | SAN JUAN | PR | 00936 3705 | |
| 753853 | SHERWIN WILLIAMS | AE-1 CALLE SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| 531343 | SHERY L VAZQUEZ MOYA | ADDRESS ON FILE | | | | | | | |
| 531344 | SHERYL IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 531345 | SHERYL RUBERTE LASPINA | ADDRESS ON FILE | | | | | | | |
| 753854 | SHESHUNOFF INFORMATION SERVICES | PO BOX 13203 | | | | AUSTIN | TX | 78711-9969 | |
| 531346 | SHEYDY F RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 753855 | SHEYDY FARAH RODRIGUEZ FERNANDEZ | PO BOX 503 | | | | SANTA ISABEL | PR | 00757 | |
| 531347 | SHEYLA AYALA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 753856 | SHEYLA BAUZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 531348 | SHEYLA CALDERON MORALES | ADDRESS ON FILE | | | | | | | |
| 531349 | SHEYLA DONES DIAZ | ADDRESS ON FILE | | | | | | | |
| 531350 | SHEYLA E. OYOLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 531351 | SHEYLA FERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 753857 | SHEYLA G CARABALLO VEGA | PO  BOX  985 | | | | YAUCO | PR | 00698 | |
| 753858 | SHEYLA GARCED TIRADO | CONDOMINIO DE DIEGO 444 | APT. 306 | | | SAN JUAN | PR | 00923 | |
| 531352 | SHEYLA HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 753859 | SHEYLA I ROSADO SCHMIDT | URB LOS REYES | 81 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 531353 | SHEYLA I ZAYAS OTERO | ADDRESS ON FILE | | | | | | | |
| 531354 | SHEYLA J MENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 531355 | SHEYLA K VELAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 531356 | SHEYLA K. VELAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 753860 | SHEYLA L ONEILL ALICEA | BB16 SANTA PAULA | | | | GUAYNABO | PR | 00969 | |
| 753861 | SHEYLA L ONEILL ALICEA | URB SANTIAGO IGLESIAS | 1399 CALLE BELEN BURGOS | | | GUAYNABO | PR | 00969 | |
| 531357 | SHEYLA L ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 531358 | SHEYLA L. ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 531359 | SHEYLA LINDBERTH ROSADO | ADDRESS ON FILE | | | | | | | |
| 753862 | SHEYLA M AMILL | 3RA SEC LEVITTOWN | 3305 PASEO COLINAS | | | TOA BAJA | PR | 00949 | |
| 531360 | SHEYLA M CASTOIRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 531361 | SHEYLA M DOMINGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 753863 | SHEYLA M HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 531362 | SHEYLA M JIMENEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 753864 | SHEYLA M MATOS CAMACHO | 3 GRADUATE APT S | | | | STATE COLLEGE | PA | 16801-5821 | |
| 753865 | SHEYLA M QUILES MALDONADO | HC 72 BOX 3695 | | | | NARANJITO | PR | 00719-9787 | |
| 531363 | SHEYLA M TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 531364 | SHEYLA M. DOMINGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 531365 | SHEYLA MACHADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 753866 | SHEYLA ORTIZ TORRES | 26 CALLE CRUZ CASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| 753867 | SHEYLA RODRIGUEZ MARRERO | BO INGENIO  VILLA  CALMA | 405 CALLE CARMEN | | | TOA BAJA | PR | 00949 | |
| 753868 | SHEYLA RODRIGUEZ OLIVERAS | PUERTO NUEVO | 43 A CALLE ANTILLAS | | | SAN JUAN | PR | 00921 | |
| 531366 | SHEYLA SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 753869 | SHEYLA T MALDONADO DIAZ | RES EL PRADO 29 EDIF 6 | | | | SAN JUAN | PR | 00924 | |
| 531367 | SHEYLA Y GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 753870 | SHEYLLA ORTIZ CAMACHO | DOS PINOS TOWNHOUSE | B 11 CALLE 2 | | | SAN JUAN | PR | 00923 | |
| 753871 | SHEYNID COLON NIEVES | PO BOX 51204 | | | | LEVITTOWN | PR | 00949 | |
| 531368 | SHEYRA AVILES CASILLAS | ADDRESS ON FILE | | | | | | | |
| 753872 | SHEYRA E RIVERA SANTOS | P O BOX 46 | | | | LOIZA | PR | 00772 | |
| 531369 | SHEYSA OJEDA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 753873 | SHG ENTERPRISES INC | VILLA CLEMENTINA | B 6 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 531370 | SHIARA LA PORTE TORRES | ADDRESS ON FILE | | | | | | | |
| 753874 | SHIARA LA PORTE TORRES | URB PORTAL DE LA REINA | 101 CALLE 6 | | | SANTA ISABEL | PR | 00674 | |
| 531371 | SHIARA M FRANCISQUINI OQUENDO | ADDRESS ON FILE | | | | | | | |
| 531372 | SHIBA, HIROMI | ADDRESS ON FILE | | | | | | | |
| 753875 | SHIELA A HERNANDEZ FONTANEZ | C 14 URB JARDINES | DE QUINTANA | | | SAN JUAN | PR | 00917 | |
| 531373 | SHIELDS BERRIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 531374 | SHIELDS BERRIOS, KEVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 531375 | SHIELDS CRUZ, LILYBETH | ADDRESS ON FILE | | | | | | | |
| 531376 | SHIERLEE A BURGOS OLIVERI | ADDRESS ON FILE | | | | | | | |
| 531377 | SHIERLY BERRIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 753876 | SHIERLY MENDOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 531378 | SHIK TONG CHAN | ADDRESS ON FILE | | | | | | | |
| 753877 | SHILA GUIDO GUIDO | BO SABALOS | F 8 URB VILLA DEL OESTE | | | MAYAGUEZ | PR | 00680 | |
| 531379 | SHILEYS PIZZA | CARR #2 KM 5.4 ESQ CALLE ROMA | | | | GUAYNABO | PR | 00966 | |
| 531380 | SHILLEY J TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 531381 | SHIMADZU SCIENTIFIC INSTRUMENTS | 7102 RIVERWOOD DRIVE | | | | COLUMBIA | MD | 21046 | |
| 531382 | SHIMADZU SCIENTIFIC INSTRUMENTS INC | COLUMBIA MARYLAND | 7102 RIVERWOOD DRIVE | | | COLUMBIA | MD | 21046 | |
| 531383 | SHIMADZU SCIENTIFIC INSTRUMENTS, INC. | 7102 RIVERWOOD DRIVE | | | | COLUMBIA | MD | 21046 | |
| 753878 | SHINDIA VELAZQUEZ LOPEZ | VILLA CARIDAD | B 29 CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 753879 | SHINING STAR COMPUTER SERVICES | PMB 257 ADUANA SUITE 101 | | | | MAYAGUEZ | PR | 00682 | |
| 753880 | SHINING STAR COMPUTER SERVICES | ADM COMERCIAL | P O BOX 9024275 | | | SAN JUAN | PR | 00902 | |
| 531384 | SHIOMARA G COLON MONTALVO | ADDRESS ON FILE | | | | | | | |
| 531385 | SHIRA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 531386 | SHIRA M. SOUFFRONT BLANES | ADDRESS ON FILE | | | | | | | |
| 531387 | SHIRA M. SOUFFRONT BLANES | ADDRESS ON FILE | | | | | | | |
| 531388 | SHIRA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 531389 | SHIREILY RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 753881 | SHIRLEY A CANALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 753882 | SHIRLEY A GARCIA MELENDEZ | PUERTO NUEVO | 1151 CALLE CAIRO | | | SAN JUAN | PR | 00920 | |
| 531390 | SHIRLEY A HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 531391 | SHIRLEY A HERNANDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 753883 | SHIRLEY A ORTIZ MORALES | PO BOX 870 | | | | YABUCOA | PR | 00767 | |
| 531392 | SHIRLEY A SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 753884 | SHIRLEY A TAVARES | ADDRESS ON FILE | | | | | | | |
| 531393 | SHIRLEY A. ARISTUD MORALES | ADDRESS ON FILE | | | | | | | |
| 753885 | SHIRLEY ALICEA NAZARIO | 14 PUEBLO NUEVO | | | | SAN GERMAN | PR | 00683 | |
| 531394 | SHIRLEY ANN AVILES AVILES | ADDRESS ON FILE | | | | | | | |
| 753886 | SHIRLEY ARONOFF | 1402 AVENUE K APT 60 | | | | BROOKLYN | NY | 11230 | |
| 753887 | SHIRLEY AXTMEYER RODRIGUEZ | 801 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 531395 | SHIRLEY BIRRIEL OSORIO | ADDRESS ON FILE | | | | | | | |
| 753888 | SHIRLEY C COLON SOSA | URB LA MARINA L 21 | CALLE CAMELIA | | | CAROLINA | PR | 00976 | |
| 531396 | SHIRLEY CAMACHO SOTO | ADDRESS ON FILE | | | | | | | |
| 531397 | SHIRLEY CAMACHO SOTO | ADDRESS ON FILE | | | | | | | |
| 753889 | SHIRLEY CASILLAS CORREA | PO BOX 194 | 497 AVE E POL | | | SAN JUAN | PR | 00926 | |
| 531398 | SHIRLEY CHAVEZ/HCN KEY LIFE AMB SERV | URB MONTE CARLOS CA 10 | | | | VEGA BAJA | PR | 00693 | |
| 753890 | SHIRLEY CINTRON ORONA | URB COLINAS METROPOLITANAS | K 1 EL TORITO | | | GUAYNABO | PR | 00969 | |
| 531399 | SHIRLEY COLON | ADDRESS ON FILE | | | | | | | |
| 531400 | SHIRLEY CORREA NEBOT | ADDRESS ON FILE | | | | | | | |
| 753891 | SHIRLEY CORREA ORTIZ | HC 1 BOX 17434 | | | | COAMO | PR | 00769 | |
| 753892 | SHIRLEY CORREA-VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 531401 | SHIRLEY COSME MONTA¥EZ | ADDRESS ON FILE | | | | | | | |
| 531402 | SHIRLEY CRUZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| 531404 | SHIRLEY CRUZ CORREA | ADDRESS ON FILE | | | | | | | |
| 531405 | SHIRLEY D CRESPO GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 753893 | SHIRLEY E CORDERO ANGLERO | 61 CALLE TAMARINDO | | | | MAYAGUEZ | PR | 00680 | |
| 753894 | SHIRLEY E RIVERA COLON | 988 5TH ST | | | | CLERMONT | FL | 34711 | |
| 531406 | SHIRLEY E. GONZALEZ TARDI | ADDRESS ON FILE | | | | | | | |
| 531407 | SHIRLEY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 753895 | SHIRLEY IRIZARRY DAVILA | ADDRESS ON FILE | | | | | | | |
| 753896 | SHIRLEY J CRUZ RODRIGUEZ | COND TORRES DE CERVANTES | A APT 512 A | | | SAN JUAN | PR | 00924 | |
| 753897 | SHIRLEY JAIME CONCEPCION | URB ONEILL | K 2 CALLE C | | | MANATI | PR | 00674 | |
| 753898 | SHIRLEY JUSINO TORRES | ADDRESS ON FILE | | | | | | | |
| 753899 | SHIRLEY KNAPP | 55 CHERRY LANE | | | | SOUDERTON | PA | 18964-1550 | |
| 531408 | SHIRLEY L CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 753900 | SHIRLEY L RAMIREZ HOFFMAN | ADDRESS ON FILE | | | | | | | |
| 753901 | SHIRLEY LOPEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| 753902 | SHIRLEY M BAEZ TORRES | BO RIO JUEYES | 16 SECTOR LA PICA | | | SANTA ISABEL | PR | 00769 | |
| 753903 | SHIRLEY M FRED OTERO | URB PARQUE DE LA SALLE | E 1 CALLE PARQUE | | | BAYAMON | PR | 00961 | |
| 753904 | SHIRLEY M MORALES RIVERA | PO BOX 539 | | | | GURABO | PR | 00778 | |
| 531409 | SHIRLEY M PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 531410 | SHIRLEY M RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 531411 | SHIRLEY M RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 753905 | SHIRLEY M RODRIGUEZ BAEZ | BO SUSUA BAJA | 114 B CALLE AZUCENA | | | SABANA GRANDE | PR | 00637 | |
| 531412 | SHIRLEY M RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 531413 | SHIRLEY M SAXTON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 531414 | SHIRLEY M. DIAZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 753906 | SHIRLEY M. DIAZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 753907 | SHIRLEY M. DIAZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 531415 | SHIRLEY M. ESQUILIN CARRERO | ADDRESS ON FILE | | | | | | | |
| 531416 | SHIRLEY M. VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 531417 | SHIRLEY MALDONADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 753908 | SHIRLEY MALDONADO RIVERA | PO BOX 1381 | | | | AIBONITO | PR | 00705 | |
| 531418 | SHIRLEY MARCANO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 753909 | SHIRLEY MELANIE REYES MORET | ADDRESS ON FILE | | | | | | | |
| 753910 | SHIRLEY MONGE GARCIA | URB EL DORADO | B 12 CALLE C | | | SAN JUAN | PR | 00926 | |
| 531419 | SHIRLEY MORA | ADDRESS ON FILE | | | | | | | |
| 531420 | SHIRLEY MORALES | ADDRESS ON FILE | | | | | | | |
| 531421 | SHIRLEY N. FONTAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 531422 | SHIRLEY N. VELEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 531423 | SHIRLEY N. VELEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 771242 | SHIRLEY NUNEZ ZACHAVOUS | ADDRESS ON FILE | | | | | | | |
| 771243 | SHIRLEY NUNEZ ZACHAVOUS | ADDRESS ON FILE | | | | | | | |
| 531424 | SHIRLEY NUNEZ ZACHAVOUS | ADDRESS ON FILE | | | | | | | |
| 531425 | SHIRLEY NUNEZ ZACHAVOUS | ADDRESS ON FILE | | | | | | | |
| 531426 | SHIRLEY NUNEZ ZACHAVOUS | ADDRESS ON FILE | | | | | | | |
| 531427 | SHIRLEY P FERRER FONTANER /JULIO FERRER | ADDRESS ON FILE | | | | | | | |
| 531428 | SHIRLEY PADILLA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 753911 | SHIRLEY PEREZ CONTES | URB BAIROA | AL16 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 753912 | SHIRLEY PEREZ VIERA | P O BOX 1347 | | | | JUNCOS | PR | 00777 | |
| 753913 | SHIRLEY RENTAS SANCHEZ | RES SAN MARTIN | EDF 21 APTO 252 | | | SAN JUAN | PR | 00924 | |
| 531429 | SHIRLEY REYES DELGADO | ADDRESS ON FILE | | | | | | | |
| 753914 | SHIRLEY RIOS MARFISI | BOSQUE DEL LAGO | BC 39 PLAZA 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 531430 | SHIRLEY RISHI MAHARAJ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 531431 | SHIRLEY RIVAS HERRAN | ADDRESS ON FILE | | | | | | | |
| 531432 | SHIRLEY ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 531433 | SHIRLEY S VOKAC | ADDRESS ON FILE | | | | | | | |
| 753915 | SHIRLEY SANCHEZ BERNIER | P O BOX 1341 | | | | CEIBA | PR | 00735-1341 | |
| 753916 | SHIRLEY SANTIAGO | HC 33 BOX 6029 | | | | DORADO | PR | 00646 | |
| 531434 | SHIRLEY SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 753917 | SHIRLEY SANTIAGO RIOS | BOX 553 | | | | TOA ALTA | PR | 00954 | |
| 531435 | SHIRLEY SANTOS BOU | ADDRESS ON FILE | | | | | | | |
| 531436 | SHIRLEY SANTOS BOU | ADDRESS ON FILE | | | | | | | |
| 753918 | SHIRLEY SANTOS BOU | ALTURAS DE COROZAL | F 1 CALLE NEGRON | | | COROZAL | PR | 00783 | |
| 753919 | SHIRLEY SANTOS BOU | P O BOX 17 | BO PALMAREJO | | | COROZAL | PR | 00783 | |
| 753920 | SHIRLEY SANTOS ONODA | ADDRESS ON FILE | | | | | | | |
| 753921 | SHIRLEY SIERRA CASTELLANOS | URB SANTA TERESITA | BB 23 C/ 56 | | | BAYAMON | PR | 00961 | |
| 531437 | SHIRLEY VALENTIN JUSINO | ADDRESS ON FILE | | | | | | | |
| 531438 | SHIRLEY VALENTIN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 531439 | SHIRLEY VELEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 531440 | SHIRLEY VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 531441 | SHIRLEY, PAZ | ADDRESS ON FILE | | | | | | | |
| 753922 | SHIRLY A RODRIGUEZ MENDOZA | BDA MARIN | 33 A CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 531442 | SHIRLY A VELEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 753923 | SHIRLY Y GUTIERREZ ORTIZ | VALLE DEL TESORO | 38 CALLE TURQUESA | | | GURABO | PR | 00778 | |
| 753924 | SHIRMI FOOD | 1851 CALLE PARIS | SUITE 243 | | | SAN JUAN | PR | 00917-3632 | |
| 531443 | SHIRMI FOOD & CATERING SERVICE | P O BOX 12331 | | | | SAN JUAN | PR | 00914 | |
| 753925 | SHIRMI FOOD AND CATERING CAROLINA | URB VILLA CAROLINA 5TA SECCION | 214 CALLE 503 - 19 | | | CAROLINA | PR | 00985 | |
| 753926 | SHIRMI FOOD CATERING SERVICES | 5TH EXT VILLA CAROLINA | 214-29 CALLE 503 | | | CAROLINA | PR | 00985 | |
| 753927 | SHIRT EXPRESS | VILLA TURABO | K 1 CALLE CIPRES | | | CAGUAS | PR | 00725 | |
| 531444 | SHIRY CRUZ/BRUCE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 531445 | SHITLEY MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 753928 | SHIU KAI CHIN FUNG CHAN FUNG | 2 12 CENTER FOR SCIENCE AND TECN | SYRACUSE UNIVERSITY | | | SYRACUSE | NY | 13244-4745 | |
| 531446 | SHIVARAM MD, INDU | ADDRESS ON FILE | | | | | | | |
| 531447 | SHIVDASANI MD , SHYAM C | ADDRESS ON FILE | | | | | | | |
| 531448 | SHIWDIN RIVERA, SUNDER | ADDRESS ON FILE | | | | | | | |
| 753929 | SHIYUN WEN | PO BOX 5256 | UPRM | | | MAYAGUEZ | PR | 00681 | |
| 531449 | SHKIRA GONZALEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 531450 | SHMILOVICH, SHAI | ADDRESS ON FILE | | | | | | | |
| 531451 | SHOANA I. MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 531452 | SHOCK, MARK P | ADDRESS ON FILE | | | | | | | |
| 531454 | SHOE CARNIVAL INC | 7500 EAST COLUMBIA STREET | | | | EVANSVILLE | MI | 47715 | |
| 753930 | SHOE CENTER | 108 CALLE EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| 531455 | SHOEMAKER MEDINA, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 531456 | SHOETLE MD, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 531457 | SHOKOOH FERMAINT, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 531458 | SHOMARA BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 753931 | SHOMARA RAMIREZ CALO | HC 01 BOX 6326 | | | | CANOVANAS | PR | 00729 | |
| 753932 | SHOOK HARDY BACON LLP VB ATTORNEY TRUST | 201 SOUTH BISCANE BLUD | SUITE 2400 | | | MIAMI | FL | 33131-4332 | |
| 531459 | SHOONEWOLF RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 753933 | SHOOTERS P R INC | PO BOX 9020485 | | | | SAN JUAN | PR | 00902-0485 | |
| 753934 | SHOOTING STAR | PO BOX 1072 | | | | TRUJILO ALTO | PR | 00978 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 531460 | SHORE MEDICAL CENTER | 100 MEDICAL CENTER WAY | | | | SOMERS POINT | NJ | 08244 | |
| 531461 | SHORE ORTHO UNIVERSITY ASSOCIATES | 710 CENTER ST 1ST FLOOR | | | | SOMERS POINT | NJ | 08244-0000 | |
| 753935 | SHORLINE HEAY EQUIPMENT | 37 JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 531462 | SHORR JOHNSON MAGNUS STRATEGIC MEDIA | 1831 CHESTNUT STREET SIXTH FLOOR | | | | PHILADELPIA | PA | 19103 | |
| 753936 | SHORT LINE HEAVY EQUIPMENT | 37 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 531463 | SHORTER GARCIA, PAUL | ADDRESS ON FILE | | | | | | | |
| 531464 | SHOSER O MODOLI VILLEGAS | PAQUE SAN AGUSTIN | EDIF F APT 71 | | | SAN JUAN | PR | 00901 | |
| 753937 | SHOU-KUI PAN | SHANGHAI INSTITUTE OF OPTICS | AND FINE MECHANICS, ACADEMIA SINICA | PO BOX 800211 | | SHANGHAI | | 2018000 | |
| 753938 | SHOUTHWESTERN CATTLE AND PACHING CO | P O BOX 362615 | | | | SAN JUAN | PR | 00936-2615 | |
| 531465 | SHOVAVIER BENABE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 753939 | SHOW DESIGNERS | P O BOX 192396 | | | | SAN JUAN | PR | 00919-2396 | |
| 753940 | SHOWCASE BAKERY PRODUCTS | P O BOX 11093 | | | | SAN JUAN | PR | 00922-1093 | |
| 531466 | SHOWNET GROUP INC | PO BOX 79747 | | | | CAROLINA | PR | 00984-9747 | |
| 753941 | SHOWNET PRODUCTIONS | PO BOX 37747 | | | | SAN JUAN | PR | 00937 | |
| 753942 | SHOWROOM AUTO SERV. | P O BOX 362811 | | | | SAN JUAN | PR | 00936 | |
| 531467 | SHRED IT | PO BOX 361387 | | | | SAN JUAN | PR | 00936 | |
| 531468 | SHRED-IT USA LLC | PO BOX 361387 | | | | SAN JUAN | PR | 00936-1387 | |
| 531469 | SHRINERS HOSPITAL FOR CHILDREN | 516 CAREW ST | | | | SPRINGFIELD | MA | 01104 | |
| 531470 | SHRINERS HOSPITAL FOR CRIPPLED CHILDREN | 8095 NW 98TH STREET | | | | MIAMI | FL | 33016 | |
| 531471 | SHRINERS HOSPITALS FOR CRIPPLED CHILDREN | MEDICAL RECORDS DEPARTMENT | 3551 N BROAD ST | | | PHILADELPHIA | PA | 19140-4105 | |
| 531472 | SHRM - PR CHAPTER | P O BOX 361761 | | | | SAN JUAN | PR | 00936-1761 | |
| 531473 | SHRM LEARNING SYSTEMS | SHRM HOUSING | 6100 WEST PLANO PARKWAY | SUITE 3500 | | PLANO | TX | 75093 | |
| 753943 | SHUBHIKA SRIVASTAVA | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 531474 | SHUKLA MD, GUNJAN | ADDRESS ON FILE | | | | | | | |
| 531475 | SHUKRI ESCHEIK, OMAIRA I | ADDRESS ON FILE | | | | | | | |
| 531476 | SHULL CRANE, VIRGINIA L | ADDRESS ON FILE | | | | | | | |
| 531477 | Shumate Perez, Ralph | ADDRESS ON FILE | | | | | | | |
| 531478 | SHUMWAY TORRES, EMILY | ADDRESS ON FILE | | | | | | | |
| 753944 | SHUN CHAN HO CHI | URB LEVITTOWN | LAKES CI 6 | CALLE DR GUZMAN | | TOA BAJA | PR | 00949 | |
| 531479 | SHUNSUKE NAKANE | ADDRESS ON FILE | | | | | | | |
| 531480 | SHURICK, FRANK | ADDRESS ON FILE | | | | | | | |
| 531481 | SHUSTER AGUILO LLP | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| 531482 | SHVP MOTOR CORP | 223 AVE. KENNEDY | SECTOR BECHARA | | | SAN JUAN | PR | 00929 | |
| 531483 | SHVP MOTOR CORP | PO BOX 29477 | | | | SAN JUAN | PR | 00929-9477 | |
| 531484 | SHWAIKI DIAZ, NAJLA | ADDRESS ON FILE | | | | | | | |
| 531485 | SHYARA L ALVELO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 531486 | SHYLENE LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 753945 | SHYLO M NIEVES RODRIGUEZ | URB SIERRA BAYAMON | BLQ 65 20 CALLE 44 | | | BAYAMON | PR | 00961 | |
| 531487 | SHYRIMAR TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 531488 | SIACA ALEQUIN, WIFREDO | ADDRESS ON FILE | | | | | | | |
| 531489 | SIACA ARROYO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 531490 | SIACA BURGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 531491 | SIACA BURGOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 531492 | SIACA CANALS, MIRIAM J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 531493 | SIACA CARRION, LUCAS | ADDRESS ON FILE | | | | | | | |
| 531494 | SIACA CEBALLOS, ALEYDA | ADDRESS ON FILE | | | | | | | |
| 531495 | SIACA COLON MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| 531496 | SIACA DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 531497 | SIACA DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 531498 | SIACA DONES, INGRID | ADDRESS ON FILE | | | | | | | |
| 531499 | Siaca Duliebre, Moraima | ADDRESS ON FILE | | | | | | | |
| 531500 | SIACA FELICIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 531501 | SIACA FIGUEROA, INGRID | ADDRESS ON FILE | | | | | | | |
| 531502 | SIACA FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 531503 | SIACA FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 531504 | SIACA FLORES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 531505 | Siaca Fontanez, Juan C | ADDRESS ON FILE | | | | | | | |
| 531506 | SIACA GAUTIER, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 531507 | SIACA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 531508 | SIACA LLANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 531509 | SIACA ORTIZ MURIAS | ADDRESS ON FILE | | | | | | | |
| 531510 | SIACA RENTAS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 531511 | SIACA REYES, LIZMARIEL | ADDRESS ON FILE | | | | | | | |
| 531512 | SIACA RIVERA, LIZ | ADDRESS ON FILE | | | | | | | |
| 531513 | SIACA RODRIGUEZ, HELBERT | ADDRESS ON FILE | | | | | | | |
| 531514 | SIACA ROSADO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 531515 | SIACA ROSADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 531516 | SIACA ROSADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 531517 | SIACA RUIZ, ROSARIO M | ADDRESS ON FILE | | | | | | | |
| 531518 | SIACA RUIZ, ZULAYKA | ADDRESS ON FILE | | | | | | | |
| 531519 | Siaca Sanchez, Juan L | ADDRESS ON FILE | | | | | | | |
| 531520 | SIACA VELEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 531521 | SIAMI RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 531522 | SIARA A LOPEZ MACIAS | ADDRESS ON FILE | | | | | | | |
| 531523 | SIARES FUENTES, GIANCARLOS | ADDRESS ON FILE | | | | | | | |
| 531524 | SIARES NIEVES, SARA | ADDRESS ON FILE | | | | | | | |
| 531525 | SIAREZ ALVIRA, DANERYS Y. | ADDRESS ON FILE | | | | | | | |
| 531526 | SIAREZ FUENTES, GIAN | ADDRESS ON FILE | | | | | | | |
| 531527 | SIAREZ FUENTES, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 531528 | SIAREZ LACEN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 531529 | SIAREZ PEREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 531530 | SIAREZ QUINONES, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 531531 | SIAREZ QUINONES, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 531532 | SIAREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 753946 | SIBASKY NAVARRO / HILDA R GONZALEZ | URB LA MARINA | C 27 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 753947 | SIBELLE R ROSA GONZALEZ | COND PARQUE CENTRO | EDIF GUAYACAN APT I 1 | | | SAN JUAN | PR | 00918 | |
| 531533 | SIBERIO BRIGNONI, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 531534 | Siberio Brignoni, Oscar | ADDRESS ON FILE | | | | | | | |
| 531535 | Siberio Galarza, Juan | ADDRESS ON FILE | | | | | | | |
| 531536 | SIBERIO GALARZA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 531537 | SIBERIO GALAVZA, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 531538 | SIBERIO MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 531539 | SIBERIO ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 531540 | SIBERIO RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 531541 | SIBERIO TALAVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 531542 | SIBERON BELTRAN, LEGNA | ADDRESS ON FILE | | | | | | | |
| 531543 | SIBERON CARRABALLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 531544 | SIBERON GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 531545 | Siberon Guzman, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 531546 | SIBERON IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 531547 | SIBERON IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 531548 | SIBERON IRIZARRY, DANNA | ADDRESS ON FILE | | | | | | | |
| 531549 | SIBERON MALDONADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 531550 | SIBERON NAPOLEONI, CARLA T | ADDRESS ON FILE | | | | | | | |
| 531551 | SIBERON RODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 531552 | SIBERRON VILLANUEVA, VIVIANA M | ADDRESS ON FILE | | | | | | | |
| 531553 | SIBILA PRODUCTIONS INC | URB CAMBRIDGE PARK | B5 CALLE CHESTNUT HILL | | | SAN JUAN | PR | 00926-1432 | |
| 531554 | SIBILIA SANCHEZ, BELGICA M. | ADDRESS ON FILE | | | | | | | |
| 531555 | SIBILIA SANCHEZ, GENOVA H. | ADDRESS ON FILE | | | | | | | |
| 753948 | SIBLINGS ENTERTAINMENT | URB GONZALEZ SEIJO | 30 CALLE FLORENCIA | | | SAN JUAN | PR | 00924 | |
| 753949 | SICAN CONTRACTORS CORP | PO BOX 6268 | | | | MAYAGUEZ | PR | 00680 | |
| 531556 | SICARD DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 531557 | SICARD FIGUEROA MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 531558 | SICARD FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| 531559 | SICARD RIVERA, PEDRO C | ADDRESS ON FILE | | | | | | | |
| 531560 | SICARD TORRES, DEBBIE A | ADDRESS ON FILE | | | | | | | |
| 531561 | SICARD VELAZQUEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 531562 | SICARDO DIJOLS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 531563 | SICARDO DIJOLS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 531564 | SICARDO OCASIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 531565 | SICARDO RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 531566 | SICARDO RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 531567 | SICARDO RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 531568 | SICARDO, OTIS | ADDRESS ON FILE | | | | | | | |
| 531569 | SICART, AURELIEN | ADDRESS ON FILE | | | | | | | |
| 531570 | SICILIA MATOS DE POLISH | 3307 AVE ISLA VERDE APT 1003 | | | | CAROLINA | PR | 00979-4916 | |
| 531571 | SIDALI MD, MUSTAFA | ADDRESS ON FILE | | | | | | | |
| 531572 | SIDDENS BETANCOURT, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 531573 | SIDDENS DIAZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 531574 | SIDE BURR CORP | PMB 566 P O BOX 11850 | | | | SAN JUAN | PR | 00922-1850 | |
| 531575 | SIDEBURN RENTAL, CORP. | PMB 566 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 531576 | SIDFREDO TRUJILLO DIAZ | ADDRESS ON FILE | | | | | | | |
| 753950 | SIDIA GARCIA RIVERA | HC 763 BOX 3742 | | | | PATILLAS | PR | 00723 | |
| 753951 | SIDNEY A SALYER BASKEK | PO BOX 718 | | | | LUQUILLO | PR | 00773-0718 | |
| 531577 | SIDNEY BARON LEBRON | ADDRESS ON FILE | | | | | | | |
| 531578 | SIDNEY BARON LEBRON | ADDRESS ON FILE | | | | | | | |
| 753952 | SIDNEY D RUBINOW | 740 NEBULA COURT | | | | COLORADO SPRINGS | CO | 80906-0905 | |
| 753953 | SIDNEY GONZALEZ COLON | HC 72 BOX 6952 | | | | CAYEY | PR | 00736 | |
| 753954 | SIDNEY J LOPEZ LOPEZ | PO BOX 1827 | | | | CAYEY | PR | 00737 | |
| 753955 | SIDNEY MARIANI COLON | 169 CALLE 17 | | | | SALINA | PR | 00751 | |
| 531579 | SIDNEY SANABRIA ROBLES | ADDRESS ON FILE | | | | | | | |
| 753956 | SIDNEYE HATTON | URB LAS VILLAS | B 6 CALLE MAINE | | | GUAYNABO | PR | 00969 | |
| 753957 | SIDNIA J VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 753958 | SIDNIA J VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 753959 | SIDOC PR CORP | 1503 AVE ASHFORD | APT 14 B | | | SAN JUAN | PR | 00911 | |
| 753960 | SIDRAN INST TRAUMATIC STRESS EDUC AN RES | 200 EAST JOPPA ROAD SUITE 207 | | | | BALTIMORE | CA | 21286-3107 | |
| 531580 | Siebens Borreli, Kelly | ADDRESS ON FILE | | | | | | | |
| 531581 | Siebens Borreli, Keny | ADDRESS ON FILE | | | | | | | |
| 531582 | Siebens Rdez, Victor M | ADDRESS ON FILE | | | | | | | |
| 531583 | SIEBENS RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 531584 | SIEERA ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 531585 | SIEFER CONSULTANTS | 525 CAYUGA STREET STORM LAKE | | | | IOWA | EU | 50588 | |
| 531586 | SIEGEL MD, HARVEY | ADDRESS ON FILE | | | | | | | |
| 531587 | SIELING BARTE, KEVIN W | ADDRESS ON FILE | | | | | | | |
| 531588 | SIELLER ERWIN, NELLIE | ADDRESS ON FILE | | | | | | | |
| 753961 | SIEMBRA INC | PO BOX 10234 | | | | SAN JUAN | PR | 00922 | |
| 531589 | SIEMBRAS DE BORINQUEN | ADDRESS ON FILE | | | | | | | |
| 531590 | SIEMENS CORPORATION | 3850 QUADRANGLE | BLVD MAIL CODE AFS 466 | | | ORLANDO | FL | 32817 | |
| 531591 | SIEMENS HEALTHCARE DIAGNOSTICS , INC. | P. O. BOX 70271 | | | | SAN JUAN | PR | 00936-0000 | |
| 531592 | SIEMENS HEALTHCARE DIAGNOSTICS, INC. | P.O. BOX 121102 | | | | DALLAS | TX | 75312-1102 | |
| 531593 | SIEMENS INFORMATION AND COMMUNICATION NETWORKS INC | 900 BROKEN SOUND PKWY | | | | BOCA RATON | FL | 33487 | |
| 753962 | SIEMENS MAINTENANCE SERVICES INC | 250 EAST ARAPHO RD 175 | | | | RICHARSON | TX | 75081 | |
| 531594 | SIEMENS MEDICAL SOLUTIONS DIAGNOSTICS | PO BOX 121102 | | | | DALLAS | TX | 75312 | |
| 753963 | SIEMENS MEDICAL SYSTEM INC | P O BOX 6161 | | | | SANTURCE | PR | 00913 | |
| 531595 | SIEMPRE LINDA, INC | PO BOX 973 | | | | MANATI | PR | 00674 | |
| 531596 | SIEMPRE VERDE PR INC/ ARMANDO C ASENCIO | ROSA | PO BOX 1968 | | | CIALES | PR | 00638 | |
| 531597 | SIER DEMEL, LISA | ADDRESS ON FILE | | | | | | | |
| 531598 | SIERRA / SERAPION PSC | P O BOX 192459 | | | | SAN JUAN | PR | 00919-2459 | |
| 531599 | SIERRA ACOSTA, JOHANA L | ADDRESS ON FILE | | | | | | | |
| 531600 | SIERRA ACOSTA, JORGE | ADDRESS ON FILE | | | | | | | |
| 531601 | SIERRA ACOSTA, JORGE | ADDRESS ON FILE | | | | | | | |
| 531602 | SIERRA ALAMO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 531603 | SIERRA ALAMO, GLORITZA | ADDRESS ON FILE | | | | | | | |
| 531604 | SIERRA ALBERTORIO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 531605 | SIERRA ALBINO, ADA M | ADDRESS ON FILE | | | | | | | |
| 531606 | SIERRA ALEMAN, MILYAN | ADDRESS ON FILE | | | | | | | |
| 531607 | SIERRA ALGARIN, NAOMI L | ADDRESS ON FILE | | | | | | | |
| 531608 | SIERRA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 531609 | SIERRA ALICEA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 531610 | SIERRA ALICEA, NIVIA J | ADDRESS ON FILE | | | | | | | |
| 531611 | SIERRA ALICEA, SONALY | ADDRESS ON FILE | | | | | | | |
| 531612 | SIERRA ALMODOVAR, EDITH N | ADDRESS ON FILE | | | | | | | |
| 531613 | SIERRA ALVARADO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 531614 | SIERRA ALVARADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 531615 | SIERRA ALVIRA, NELSON | ADDRESS ON FILE | | | | | | | |
| 531616 | SIERRA ANDINO, EFREN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 531617 | SIERRA ANDINO, JUAN | ADDRESS ON FILE | | | | | | | |
| 531618 | SIERRA ANRADE, NORAIDA MARIE | ADDRESS ON FILE | | | | | | | |
| 531619 | SIERRA APONTE, ANA | ADDRESS ON FILE | | | | | | | |
| 531620 | SIERRA APONTE, ELIAN Y | ADDRESS ON FILE | | | | | | | |
| 531621 | SIERRA APONTE, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 531622 | SIERRA APONTE, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 531623 | SIERRA APONTE, MARY | ADDRESS ON FILE | | | | | | | |
| 531624 | SIERRA APONTE, ROSAHIRA | ADDRESS ON FILE | | | | | | | |
| 531625 | SIERRA APONTE, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 531626 | SIERRA APONTE, VICTOR I | ADDRESS ON FILE | | | | | | | |
| 531627 | SIERRA AQUINO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 531628 | SIERRA ARCHILLA, FERNANDO A. | ADDRESS ON FILE | | | | | | | |
| 531629 | SIERRA ARGUESO, OLGA | ADDRESS ON FILE | | | | | | | |
| 531630 | SIERRA ARMAIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 531631 | SIERRA AROCHE, KEVIN R | ADDRESS ON FILE | | | | | | | |
| 531632 | SIERRA AVILES, MARANGELLIE | ADDRESS ON FILE | | | | | | | |
| 531633 | SIERRA AVILES, MARIE | ADDRESS ON FILE | | | | | | | |
| 531634 | SIERRA BAEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 531635 | Sierra Baez, Harry | ADDRESS ON FILE | | | | | | | |
| 531636 | Sierra Barbosa, Doris | ADDRESS ON FILE | | | | | | | |
| 531637 | SIERRA BARBOSA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 531638 | SIERRA BAUZA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 753964 | SIERRA BAYAMON APARTMENTS L/P | OFICINA DE ADMINISTRACION | 200 CALLE 6 APDO 97 | | | BAYAMON | PR | 00961+ | |
| 753965 | SIERRA BAYAMON AUTO PARTS | URB SIERRA BAYAMON | 42-1 CALLE 35 ESQ 37 | | | BAYAMON | PR | 00961 | |
| 531639 | SIERRA BELEN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 531640 | SIERRA BELTRAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 531641 | SIERRA BETANCOURT, LUIS | ADDRESS ON FILE | | | | | | | |
| 531642 | SIERRA BLANCO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 531643 | SIERRA BLAS, ARISHA | ADDRESS ON FILE | | | | | | | |
| 531644 | SIERRA BLAS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 531645 | SIERRA BONILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 531646 | SIERRA BORIA, CARLOS IVAN | ADDRESS ON FILE | | | | | | | |
| 531647 | SIERRA BRUNO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 531648 | SIERRA BURGOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 531649 | SIERRA BURGOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 531650 | SIERRA BURGOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 531651 | SIERRA BURGOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 531652 | SIERRA CABANAS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 531653 | SIERRA CABEZA, ANA C | ADDRESS ON FILE | | | | | | | |
| 531654 | SIERRA CABEZA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 531655 | SIERRA CABEZA, IRMA | ADDRESS ON FILE | | | | | | | |
| 531656 | SIERRA CABEZUDO, CARMEN DE L | ADDRESS ON FILE | | | | | | | |
| 531657 | SIERRA CABRERA, IMEL | ADDRESS ON FILE | | | | | | | |
| 531658 | SIERRA CABRERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 531659 | SIERRA CABRERA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 531660 | SIERRA CABRERA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 531661 | SIERRA CABRERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 531662 | SIERRA CANCIO, MARITERE | ADDRESS ON FILE | | | | | | | |
| 531663 | Sierra Candelaria, Laura M | ADDRESS ON FILE | | | | | | | |
| 531664 | Sierra Candelario, Jose A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 531665 | SIERRA CANDELARIO, NIVIA R. | ADDRESS ON FILE | | | | | | | |
| 531666 | Sierra Caraballo, Angel J. | ADDRESS ON FILE | | | | | | | |
| 531667 | SIERRA CARABALLO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 753966 | SIERRA CARDONA FERRER | METRO OFFICE PARK | 13 CALLE 2 | | | GUAYNABO | PR | 00968-1712 | |
| 531668 | SIERRA CARDONA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 531669 | SIERRA CARDONA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 531671 | SIERRA CARELA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 531672 | SIERRA CARMONA, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 531673 | SIERRA CARMONA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 531674 | SIERRA CARMONA, YEXENIA A | ADDRESS ON FILE | | | | | | | |
| 531675 | SIERRA CARRASCO, SULMARIE | ADDRESS ON FILE | | | | | | | |
| 531676 | SIERRA CARRASQUILLO, JULIO O | ADDRESS ON FILE | | | | | | | |
| 531677 | SIERRA CARRASQUILLO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 531678 | SIERRA CARRILLO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 531679 | SIERRA CARRION, AILEEN | ADDRESS ON FILE | | | | | | | |
| 531680 | SIERRA CARTAGENA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 531681 | SIERRA CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 531682 | SIERRA CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 531683 | SIERRA CARTAGENA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 531684 | SIERRA CASILLAS, KATY | ADDRESS ON FILE | | | | | | | |
| 531685 | SIERRA CASTELLANO, WESELKA | ADDRESS ON FILE | | | | | | | |
| 531686 | SIERRA CASTELLANOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 531687 | SIERRA CASTELLANOS, JOHN | ADDRESS ON FILE | | | | | | | |
| 531688 | SIERRA CASTELLANOS, JOHN | ADDRESS ON FILE | | | | | | | |
| 531689 | SIERRA CASTELLANOS, KAREN | ADDRESS ON FILE | | | | | | | |
| 531690 | SIERRA CASTELLANOS, KAREN M. | ADDRESS ON FILE | | | | | | | |
| 531691 | SIERRA CASTELLANOS, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 531692 | SIERRA CASTRO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 531693 | SIERRA CASTRO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 531694 | SIERRA CEPEDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 531695 | SIERRA CHARNECO, ERIC | ADDRESS ON FILE | | | | | | | |
| 531696 | Sierra Cintron, Angel | ADDRESS ON FILE | | | | | | | |
| 531697 | SIERRA CINTRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 531698 | SIERRA CINTRON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 531699 | SIERRA CINTRON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 531700 | SIERRA CINTRON, ROSA A | ADDRESS ON FILE | | | | | | | |
| 531701 | SIERRA COLLAZO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 753967 | SIERRA COLON RAMON | COLINAS VERDE | F39 CALLE 3 | | | RIO PIEDRAS | PR | 00924 | |
| 531702 | SIERRA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 531703 | Sierra Colon, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 531704 | SIERRA COLON, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 531705 | SIERRA COLON, OLGA Y. | ADDRESS ON FILE | | | | | | | |
| 531706 | SIERRA COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 531707 | Sierra Concepcion, Ismael | ADDRESS ON FILE | | | | | | | |
| 531708 | SIERRA CONCEPCION, JEAN | ADDRESS ON FILE | | | | | | | |
| 531709 | SIERRA CONCEPCION, JUANA | ADDRESS ON FILE | | | | | | | |
| 531710 | SIERRA CONCEPCION, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 531711 | Sierra Concepcion, Rafael | ADDRESS ON FILE | | | | | | | |
| 531712 | SIERRA CORDOVA, FRANSHESKA | ADDRESS ON FILE | | | | | | | |
| 531713 | SIERRA CORDOVA, YAINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 531714 | SIERRA CORONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 531715 | SIERRA CORTES, DAMARY | ADDRESS ON FILE | | | | | | | |
| 531716 | SIERRA CORTES, JAIME | ADDRESS ON FILE | | | | | | | |
| 531717 | SIERRA COSME, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 531718 | SIERRA COSME, KEILA | ADDRESS ON FILE | | | | | | | |
| 531719 | SIERRA COTTO, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 531720 | SIERRA COTTO, SHEILA I. | ADDRESS ON FILE | | | | | | | |
| 531722 | SIERRA CRESPO, KARENY | ADDRESS ON FILE | | | | | | | |
| 531723 | SIERRA CRESPO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 531724 | SIERRA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 531725 | SIERRA CRUZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 531726 | SIERRA CRUZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 531727 | SIERRA CRUZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 531728 | SIERRA CRUZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 531729 | Sierra Cruz, Victor O | ADDRESS ON FILE | | | | | | | |
| 531730 | SIERRA CUELLAS, NYDIA R | ADDRESS ON FILE | | | | | | | |
| 531731 | SIERRA CURBELO, KHEISLA M | ADDRESS ON FILE | | | | | | | |
| 531732 | SIERRA DE JESUS, ERICK R | ADDRESS ON FILE | | | | | | | |
| 531733 | SIERRA DE JESUS, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 531734 | SIERRA DE JESUS, LEINAD | ADDRESS ON FILE | | | | | | | |
| 531735 | SIERRA DE LEON, ENID M | ADDRESS ON FILE | | | | | | | |
| 531736 | SIERRA DE PABLO, MAYDA | ADDRESS ON FILE | | | | | | | |
| 531737 | SIERRA DELGADO, HILDA G. | ADDRESS ON FILE | | | | | | | |
| 531738 | SIERRA DELGADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 531739 | Sierra Diaz, Antonio | ADDRESS ON FILE | | | | | | | |
| 531740 | SIERRA DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 531741 | Sierra Diaz, Nanette | ADDRESS ON FILE | | | | | | | |
| 531742 | SIERRA DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 531743 | SIERRA DIAZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 531744 | SIERRA DIAZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 531746 | SIERRA DIEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 531747 | SIERRA DONATE, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 531748 | SIERRA DURAN, AXEL | ADDRESS ON FILE | | | | | | | |
| 531749 | SIERRA ECHEVARRIA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 753968 | SIERRA ELECTRICAL SERVICES | PO BOX 1581 | | | | COROZAL | PR | 00783 | |
| 531750 | SIERRA ENCARNACION, WANDA I | ADDRESS ON FILE | | | | | | | |
| 531751 | SIERRA ERAZO, BIBETTA | ADDRESS ON FILE | | | | | | | |
| 531752 | Sierra Escalera, Jose R | ADDRESS ON FILE | | | | | | | |
| 531753 | SIERRA ESCOBAR, MARISOL | ADDRESS ON FILE | | | | | | | |
| 531754 | SIERRA ESCOBAR, WANDA | ADDRESS ON FILE | | | | | | | |
| 531755 | SIERRA ESPINEL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 531756 | SIERRA ESTRADA, LEYDA E | ADDRESS ON FILE | | | | | | | |
| 531757 | SIERRA ESTRADA, LEYDA E. | ADDRESS ON FILE | | | | | | | |
| 531758 | SIERRA ESTRADA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 531759 | SIERRA ESTRADA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 531760 | SIERRA FALCON, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 531761 | SIERRA FALCON, VERONICA E. | ADDRESS ON FILE | | | | | | | |
| 531762 | SIERRA FEBRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 531763 | SIERRA FEBUS, JULIO | ADDRESS ON FILE | | | | | | | |
| 531764 | SIERRA FEBUS, ROSEMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 531765 | SIERRA FELICIANO, JASON | RENÉ ARRILLAGA ARMENDARIZ | URB. EL VEDADO 430 AVE. HOSTOS | | | SAN JUAN | PR | 00918 | |
| 531766 | SIERRA FERNANDEZ, AUREA L | ADDRESS ON FILE | | | | | | | |
| 531767 | SIERRA FIGUEROA, BERAIDA | ADDRESS ON FILE | | | | | | | |
| 531768 | SIERRA FIGUEROA, EDNA | ADDRESS ON FILE | | | | | | | |
| 531769 | SIERRA FIGUEROA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 531770 | SIERRA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 531771 | SIERRA FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 531772 | SIERRA FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 531773 | SIERRA FLORES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 531774 | SIERRA FLORES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 531775 | SIERRA FLORES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 531776 | SIERRA FORMISANO, NYDIA O | ADDRESS ON FILE | | | | | | | |
| 531777 | SIERRA FORMISANO, OTTO A | ADDRESS ON FILE | | | | | | | |
| 531778 | SIERRA FRANCO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 531779 | SIERRA FRANCO, LUIS | ADDRESS ON FILE | | | | | | | |
| 531780 | SIERRA GALINDEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 531781 | SIERRA GALINDO, DALET D | ADDRESS ON FILE | | | | | | | |
| 531782 | SIERRA GARCED, ROSA | ADDRESS ON FILE | | | | | | | |
| 531783 | SIERRA GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 531784 | SIERRA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 531785 | Sierra Garcia, Edgar | ADDRESS ON FILE | | | | | | | |
| 531786 | SIERRA GARCIA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 531787 | SIERRA GARCIA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 531788 | SIERRA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 531789 | SIERRA GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 531790 | SIERRA GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 531791 | SIERRA GARCIA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 531792 | SIERRA GARCIA, KRIZIA M. | ADDRESS ON FILE | | | | | | | |
| 531793 | SIERRA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 531794 | Sierra Garcia, Luis A | ADDRESS ON FILE | | | | | | | |
| 531795 | SIERRA GARCIA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 531796 | Sierra Garcia, Willian | ADDRESS ON FILE | | | | | | | |
| 531797 | SIERRA GARCIA, ZANIA | ADDRESS ON FILE | | | | | | | |
| 531798 | SIERRA GOMEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 531799 | SIERRA GOMEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 531800 | Sierra Gomez, Michael | ADDRESS ON FILE | | | | | | | |
| 531801 | SIERRA GOMEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 531802 | SIERRA GONZALEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 531803 | Sierra Gonzalez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 531804 | SIERRA GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 531805 | SIERRA GONZALEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 531806 | SIERRA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 531807 | Sierra Gonzalez, Emidio G. | ADDRESS ON FILE | | | | | | | |
| 531808 | SIERRA GONZALEZ, EUFEMIO | ADDRESS ON FILE | | | | | | | |
| 531809 | SIERRA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 531810 | SIERRA GONZALEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 531811 | SIERRA GONZALEZ, ILIANESSYS | ADDRESS ON FILE | | | | | | | |
| 531812 | SIERRA GONZALEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 531813 | SIERRA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 531814 | SIERRA GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 531815 | SIERRA GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 531816 | SIERRA GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 531817 | SIERRA GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 531818 | SIERRA GONZALEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 531819 | SIERRA GONZALEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 531820 | SIERRA GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 531822 | SIERRA GOROSTOLA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 531823 | SIERRA GORRITZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 531824 | SIERRA GOTAY, WANDA I | ADDRESS ON FILE | | | | | | | |
| 531825 | SIERRA GRAJALES, VIOLET | ADDRESS ON FILE | | | | | | | |
| 531826 | SIERRA GUADALUPE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 531827 | SIERRA GUZMAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 531828 | SIERRA GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 531829 | SIERRA GUZMAN, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 531830 | SIERRA HENRIQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 770838 | SIERRA HERNÁNDEZ | DEMANDANTE: ANDREW SIERRA HERNÁNDEZ | INST. Bayamón 501 EDIF. 1 SECC. C PO BOX 607073 | 501 EDIF. 1 SECC. C PO BOX 607073 | | Bayamón | PR | 960 | |
| 531831 | SIERRA HERNANDEZ, IDANIA A | ADDRESS ON FILE | | | | | | | |
| 531832 | SIERRA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 531833 | SIERRA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 531834 | SIERRA HERNANDEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 531835 | SIERRA HERNANDEZ, MARTA L. | ADDRESS ON FILE | | | | | | | |
| 531836 | SIERRA HERNANDEZ, MARTHA L | ADDRESS ON FILE | | | | | | | |
| 531837 | SIERRA HERNANDEZ, NANYA | ADDRESS ON FILE | | | | | | | |
| 531838 | SIERRA HERNNADEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 531839 | SIERRA HUGUETT, NECMAR | ADDRESS ON FILE | | | | | | | |
| 531840 | SIERRA IGLESIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 531841 | SIERRA IRIZARRY, JUANITA M | ADDRESS ON FILE | | | | | | | |
| 531842 | SIERRA IRIZARRY, LUZ M | ADDRESS ON FILE | | | | | | | |
| 531843 | SIERRA IRIZARRY, MARIA E | ADDRESS ON FILE | | | | | | | |
| 531844 | SIERRA IRIZARRY, NILDA | ADDRESS ON FILE | | | | | | | |
| 531845 | SIERRA IRIZARRY, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 531846 | SIERRA JIMENEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 531847 | SIERRA JIMENEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 531848 | SIERRA JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 531849 | SIERRA KUILAN, SALLY I | ADDRESS ON FILE | | | | | | | |
| 531850 | SIERRA LABOY, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 531851 | SIERRA LAFONTAINE, NILSA | ADDRESS ON FILE | | | | | | | |
| 531852 | SIERRA LAGARES, JANET | ADDRESS ON FILE | | | | | | | |
| 531853 | SIERRA LAGUNA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 531854 | SIERRA LLANOS, ABEL | ADDRESS ON FILE | | | | | | | |
| 531855 | SIERRA LLANOS, ELBA L | ADDRESS ON FILE | | | | | | | |
| 531856 | SIERRA LLANOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 531857 | SIERRA LOPEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 531858 | SIERRA LOPEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 531859 | SIERRA LOPEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 531860 | SIERRA LOPEZ, ERMMET | ADDRESS ON FILE | | | | | | | |
| 531861 | SIERRA LOPEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 531862 | SIERRA LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 531863 | SIERRA LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 531864 | SIERRA LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 531865 | SIERRA LOPEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 531866 | SIERRA LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 531867 | SIERRA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 531868 | SIERRA LOPEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 531869 | SIERRA LOPEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 531870 | SIERRA LOPEZ, NORMA J. | ADDRESS ON FILE | | | | | | | |
| 531871 | SIERRA LOPEZ, REY | ADDRESS ON FILE | | | | | | | |
| 531872 | SIERRA LOPEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 531873 | SIERRA LOZADA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 531874 | SIERRA LUCCA, MAYRA C | ADDRESS ON FILE | | | | | | | |
| 531875 | SIERRA LUCIANO MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 531876 | SIERRA LUCIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 531877 | SIERRA LUCIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 531878 | Sierra Lugo, Felix D | ADDRESS ON FILE | | | | | | | |
| 531879 | SIERRA LUGO, GLARIBEL | ADDRESS ON FILE | | | | | | | |
| 531880 | Sierra Machado, Carlos A | ADDRESS ON FILE | | | | | | | |
| 531881 | SIERRA MADERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 531882 | SIERRA MADERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 531883 | SIERRA MALAVE, ZULMA | ADDRESS ON FILE | | | | | | | |
| 531884 | SIERRA MALDONADO, ALEX | ADDRESS ON FILE | | | | | | | |
| 531885 | SIERRA MALDONADO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 531886 | SIERRA MALDONADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 531887 | SIERRA MALDONADO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 531888 | SIERRA MALDONADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 531889 | SIERRA MALDONADO, JENNY | ADDRESS ON FILE | | | | | | | |
| 531890 | SIERRA MALDONADO, RAFAEL VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 531891 | Sierra Maldonado, Samuel | ADDRESS ON FILE | | | | | | | |
| 531892 | SIERRA MALDONADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 531893 | SIERRA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 531894 | SIERRA MARIN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 531895 | SIERRA MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 531896 | SIERRA MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 531897 | SIERRA MARRERO, JOSE C | ADDRESS ON FILE | | | | | | | |
| 531898 | SIERRA MARRERO, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 531899 | SIERRA MARTINEZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| 531900 | SIERRA MARTINEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 531901 | SIERRA MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 531902 | SIERRA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 531903 | Sierra Martinez, Jose E | ADDRESS ON FILE | | | | | | | |
| 531904 | Sierra Martinez, Kenia | ADDRESS ON FILE | | | | | | | |
| 531905 | SIERRA MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 531906 | SIERRA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 531907 | SIERRA MARTINEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 531908 | SIERRA MASTACHE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 531909 | SIERRA MATIENZO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 531910 | SIERRA MATOS, GINA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 531911 | SIERRA MATOS, MATEO | ADDRESS ON FILE | | | | | | | |
| 531912 | SIERRA MATOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 531913 | Sierra Maya, Daniel | ADDRESS ON FILE | | | | | | | |
| 531914 | SIERRA MAYA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 531915 | SIERRA MAYA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 531916 | SIERRA MAYA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 531917 | Sierra Maya, William | ADDRESS ON FILE | | | | | | | |
| 531918 | SIERRA MEDINA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 531919 | SIERRA MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 531920 | SIERRA MEDINA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 531921 | Sierra Medina, Marcos T | ADDRESS ON FILE | | | | | | | |
| 531922 | SIERRA MELECIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 531923 | SIERRA MELECIO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 531925 | SIERRA MELENDEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 531926 | SIERRA MELENDEZ, DELIA M | ADDRESS ON FILE | | | | | | | |
| 531927 | SIERRA MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 531928 | SIERRA MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 531929 | SIERRA MELENDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 531930 | SIERRA MELIA, EVALISSE | ADDRESS ON FILE | | | | | | | |
| 531931 | SIERRA MENDEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 531932 | SIERRA MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 531933 | SIERRA MENDOZA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 531934 | SIERRA MENENDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 531935 | SIERRA MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 531936 | SIERRA MERCADO, FABIAN | ADDRESS ON FILE | | | | | | | |
| 531937 | SIERRA MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 531938 | SIERRA MERCADO, LISANDRA E. | ADDRESS ON FILE | | | | | | | |
| 531939 | SIERRA MERCADO, LOENIE C | ADDRESS ON FILE | | | | | | | |
| 531940 | SIERRA MERCADO, LUIBETTE | ADDRESS ON FILE | | | | | | | |
| 531941 | SIERRA MERCADO, MARIELLY | ADDRESS ON FILE | | | | | | | |
| 531942 | SIERRA MERCED, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 531944 | SIERRA MERCED, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 531945 | SIERRA MERCED, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 531946 | SIERRA MERCED, DELFIN | ADDRESS ON FILE | | | | | | | |
| 531947 | SIERRA MERCED, JAVIER | ADDRESS ON FILE | | | | | | | |
| 531948 | Sierra Merced, Jesus M | ADDRESS ON FILE | | | | | | | |
| 531949 | SIERRA MERCED, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 531950 | SIERRA MILIAN, NERY M | ADDRESS ON FILE | | | | | | | |
| 531951 | SIERRA MIRANDA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 531952 | SIERRA MIRANDA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 531953 | SIERRA MIRANDA, JOEL | ADDRESS ON FILE | | | | | | | |
| 531954 | SIERRA MIRANDA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 531955 | SIERRA MOJICA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 531956 | SIERRA MOLINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 531957 | SIERRA MOLINA, CARMEN IVETTE | ADDRESS ON FILE | | | | | | | |
| 531958 | SIERRA MOLINA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 531959 | SIERRA MOLINA, JHOSEDYDEE | ADDRESS ON FILE | | | | | | | |
| 531960 | Sierra Molina, Juan E. | ADDRESS ON FILE | | | | | | | |
| 531961 | SIERRA MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 531943 | SIERRA MOLINA, PABLO | ADDRESS ON FILE | | | | | | | |
| 531962 | SIERRA MONROIG, CARMEN | ADDRESS ON FILE | | | | | | | |
| 531963 | SIERRA MONTANEZ, DAISY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 531964 | SIERRA MONTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 531965 | SIERRA MORALES, CAROLINE B | ADDRESS ON FILE | | | | | | | |
| 531966 | SIERRA MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 531967 | SIERRA MORALES, IDALMY E | ADDRESS ON FILE | | | | | | | |
| 531968 | SIERRA MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 531969 | Sierra Morales, Jose A | ADDRESS ON FILE | | | | | | | |
| 531970 | SIERRA MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 531971 | Sierra Morales, Jose L | ADDRESS ON FILE | | | | | | | |
| 531972 | SIERRA MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 531973 | SIERRA MORALES, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 531974 | SIERRA MORALES, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 531975 | SIERRA MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 531976 | SIERRA MORALES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 531977 | SIERRA MULLER, JOSE | ADDRESS ON FILE | | | | | | | |
| 531978 | SIERRA MUNDO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 531979 | SIERRA MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 531980 | SIERRA NATAL, ARELYS | ADDRESS ON FILE | | | | | | | |
| 531981 | SIERRA NAVARRO, LYDIA J | ADDRESS ON FILE | | | | | | | |
| 531982 | SIERRA NEGRON, ANA | ADDRESS ON FILE | | | | | | | |
| 531983 | SIERRA NEGRON, ANA M. | ADDRESS ON FILE | | | | | | | |
| 531984 | SIERRA NEGRON, LORENZO | ADDRESS ON FILE | | | | | | | |
| 531985 | SIERRA NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 531986 | SIERRA NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 531987 | SIERRA NIEVES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 531988 | Sierra Nieves, Carlos M | ADDRESS ON FILE | | | | | | | |
| 531989 | SIERRA NIEVES, GISSETTE X | ADDRESS ON FILE | | | | | | | |
| 531990 | SIERRA NIEVES, HENRY | ADDRESS ON FILE | | | | | | | |
| 531991 | SIERRA NIEVES, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 531992 | SIERRA NIEVES, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 531993 | SIERRA NIEVES, RANDY | ADDRESS ON FILE | | | | | | | |
| 531994 | SIERRA NIEVES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 531995 | SIERRA NIEVES, ROSE M | ADDRESS ON FILE | | | | | | | |
| 531996 | SIERRA NIEVES, SILKYALIS | ADDRESS ON FILE | | | | | | | |
| 531997 | SIERRA NIEVES, WANDA | ADDRESS ON FILE | | | | | | | |
| 531998 | SIERRA NOGUERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 531999 | SIERRA OCASIO, LUZ R | ADDRESS ON FILE | | | | | | | |
| 532000 | SIERRA OQUENDO, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 532001 | SIERRA OQUENDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 532002 | SIERRA OQUENDO, JUAN ALBERTO | ADDRESS ON FILE | | | | | | | |
| 532003 | Sierra Oquendo, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 532004 | SIERRA OQUENDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 532005 | SIERRA ORFILA, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 532006 | SIERRA ORTEGA, DINORAH | ADDRESS ON FILE | | | | | | | |
| 532007 | SIERRA ORTEGA, JUAN D. | ADDRESS ON FILE | | | | | | | |
| 532008 | SIERRA ORTEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| 532009 | SIERRA ORTEGA, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 532010 | SIERRA ORTEGA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 532011 | Sierra Ortiz, Calixto | ADDRESS ON FILE | | | | | | | |
| 532012 | SIERRA ORTIZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 532013 | SIERRA ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 532014 | SIERRA ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 532015 | SIERRA ORTIZ, JIM W | ADDRESS ON FILE | | | | | | | |
| 532016 | SIERRA ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 532017 | SIERRA ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 532018 | SIERRA ORTIZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| 532019 | SIERRA ORTIZ, LIZY M | ADDRESS ON FILE | | | | | | | |
| 532020 | SIERRA ORTIZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 532021 | SIERRA ORTIZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 532022 | Sierra Ortiz, Martha | ADDRESS ON FILE | | | | | | | |
| 532023 | SIERRA ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 532024 | SIERRA ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 532025 | SIERRA ORTIZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 532026 | SIERRA ORTIZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 532027 | SIERRA ORTIZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 532028 | SIERRA PACHECO, EMMANUEL J. | ADDRESS ON FILE | | | | | | | |
| 532029 | Sierra Pacheco, Iris L. | ADDRESS ON FILE | | | | | | | |
| 532030 | SIERRA PADILLA, GRACE | ADDRESS ON FILE | | | | | | | |
| 532031 | SIERRA PADILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 532032 | SIERRA PADILLA, LUZ | ADDRESS ON FILE | | | | | | | |
| 532033 | Sierra Padilla, Yoana | ADDRESS ON FILE | | | | | | | |
| 532034 | SIERRA PADRO, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 532035 | SIERRA PAEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 532036 | SIERRA PAGAN, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 532037 | SIERRA PAGAN, DIONET E | ADDRESS ON FILE | | | | | | | |
| 532038 | SIERRA PAGAN, DORIS M | ADDRESS ON FILE | | | | | | | |
| 532039 | SIERRA PAGAN, ELISA | ADDRESS ON FILE | | | | | | | |
| 532040 | SIERRA PAGAN, JACOB | ADDRESS ON FILE | | | | | | | |
| 532041 | SIERRA PAGAN, JULIA R | ADDRESS ON FILE | | | | | | | |
| 532042 | SIERRA PAGAN, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 532043 | SIERRA PAGAN, TOMAS | ADDRESS ON FILE | | | | | | | |
| 532044 | SIERRA PAGAN, WALLY | ADDRESS ON FILE | | | | | | | |
| 532045 | SIERRA PAGAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 532046 | SIERRA PASCUAL, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 532047 | SIERRA PASCUAL, ESTHER | ADDRESS ON FILE | | | | | | | |
| 532048 | SIERRA PEDRAZA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 532049 | SIERRA PEDRAZA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 532050 | SIERRA PEDROZA, DIANA I | ADDRESS ON FILE | | | | | | | |
| 532051 | SIERRA PENA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 532052 | SIERRA PENA, JOAN E. | ADDRESS ON FILE | | | | | | | |
| 532053 | SIERRA PEREZ, ELSA D | ADDRESS ON FILE | | | | | | | |
| 532054 | SIERRA PEREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 532055 | Sierra Perez, Fernando | ADDRESS ON FILE | | | | | | | |
| 532056 | SIERRA PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 532057 | SIERRA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 532058 | Sierra Perez, Jose E. | ADDRESS ON FILE | | | | | | | |
| 532059 | SIERRA PEREZ, LUZ ESTHER | ADDRESS ON FILE | | | | | | | |
| 532060 | SIERRA PEREZ, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 532061 | SIERRA PEREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 532062 | SIERRA PEREZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 532063 | SIERRA PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 532064 | SIERRA PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 532065 | SIERRA PEREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 532066 | SIERRA PEREZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 532067 | SIERRA PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 532068 | SIERRA PEREZ, VIRMARY | ADDRESS ON FILE | | | | | | | |
| 532070 | Sierra Perreira, Orlando | ADDRESS ON FILE | | | | | | | |
| 532071 | SIERRA PIERLUISI, BARYAN | ADDRESS ON FILE | | | | | | | |
| 532072 | SIERRA PIMENTEL, MARIA M | ADDRESS ON FILE | | | | | | | |
| 532073 | SIERRA PINERO, KENDRA | ADDRESS ON FILE | | | | | | | |
| 532074 | SIERRA PINO, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 532075 | SIERRA PIZARRO, AURORA | ADDRESS ON FILE | | | | | | | |
| 532076 | SIERRA PLACERES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 532077 | SIERRA PLAZA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 532078 | SIERRA PLAZA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 532079 | SIERRA PRATTS, MARIELY | ADDRESS ON FILE | | | | | | | |
| 532080 | SIERRA PUPO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 532081 | SIERRA QUIÑONES MD, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 532082 | SIERRA QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| 532083 | SIERRA QUINONES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 532084 | SIERRA QUIROS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 532085 | SIERRA RAMIREZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 532086 | SIERRA RAMIREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 532087 | SIERRA RAMIREZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 532088 | SIERRA RAMIREZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 532089 | SIERRA RAMIREZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 532090 | SIERRA RAMOS, AIDA R. | ADDRESS ON FILE | | | | | | | |
| 532091 | Sierra Ramos, Angelica | ADDRESS ON FILE | | | | | | | |
| 532092 | SIERRA RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 532093 | SIERRA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 532094 | SIERRA RAMOS, LUZ D | ADDRESS ON FILE | | | | | | | |
| 532095 | SIERRA RAMOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 532096 | SIERRA RAMOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 532097 | SIERRA RESTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 532098 | SIERRA RESTO, LUANA | ADDRESS ON FILE | | | | | | | |
| 532099 | SIERRA RESTO, YANAIS | ADDRESS ON FILE | | | | | | | |
| 532100 | Sierra Resto, Yancie M | ADDRESS ON FILE | | | | | | | |
| 532101 | SIERRA REVAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 532102 | SIERRA REYES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 532103 | SIERRA REYES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 532104 | SIERRA RIOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 532105 | Sierra Rios, Jesus M | ADDRESS ON FILE | | | | | | | |
| 532106 | SIERRA RIOS, KANISHA | ADDRESS ON FILE | | | | | | | |
| 532107 | SIERRA RIOS, KANISHA L. | ADDRESS ON FILE | | | | | | | |
| 532108 | SIERRA RIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 532109 | SIERRA RIOS, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 532110 | SIERRA RIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 532111 | SIERRA RIVERA, ANALIZ | ADDRESS ON FILE | | | | | | | |
| 532112 | SIERRA RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 532113 | SIERRA RIVERA, BENITO | ADDRESS ON FILE | | | | | | | |
| 532114 | SIERRA RIVERA, CAROLINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 532115 | SIERRA RIVERA, DALIGELYS | ADDRESS ON FILE | | | | | | | |
| 532116 | SIERRA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 532117 | SIERRA RIVERA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 532118 | SIERRA RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 532119 | SIERRA RIVERA, HANK | ADDRESS ON FILE | | | | | | | |
| 532120 | SIERRA RIVERA, HILDA T | ADDRESS ON FILE | | | | | | | |
| 532121 | SIERRA RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 532122 | SIERRA RIVERA, JESUSA | ADDRESS ON FILE | | | | | | | |
| 532123 | SIERRA RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 532124 | SIERRA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 532125 | SIERRA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 532127 | SIERRA RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 532128 | SIERRA RIVERA, JUDYBEL | ADDRESS ON FILE | | | | | | | |
| 532129 | SIERRA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 532130 | SIERRA RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 532131 | SIERRA RIVERA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 532132 | SIERRA RIVERA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 532133 | SIERRA RIVERA, LYDA | ADDRESS ON FILE | | | | | | | |
| 532134 | SIERRA RIVERA, LYDA I. | ADDRESS ON FILE | | | | | | | |
| 532135 | SIERRA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 532136 | SIERRA RIVERA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 532137 | SIERRA RIVERA, MERELIN | ADDRESS ON FILE | | | | | | | |
| 532138 | SIERRA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 532139 | SIERRA RIVERA, NANCY E | ADDRESS ON FILE | | | | | | | |
| 532140 | SIERRA RIVERA, NOE | ADDRESS ON FILE | | | | | | | |
| 532141 | SIERRA RIVERA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 532142 | SIERRA RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 532143 | Sierra Rivera, Pedro J | ADDRESS ON FILE | | | | | | | |
| 532144 | Sierra Rivera, Randy | ADDRESS ON FILE | | | | | | | |
| 532145 | SIERRA RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 532146 | SIERRA RIVERA, SUEJEY | ADDRESS ON FILE | | | | | | | |
| 532147 | SIERRA RIVERA, TANYA Y | ADDRESS ON FILE | | | | | | | |
| 532148 | SIERRA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 532149 | SIERRA ROBLES, ELSA M | ADDRESS ON FILE | | | | | | | |
| 532150 | SIERRA ROBLES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 532151 | SIERRA ROBLES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 532152 | SIERRA RODRIGUEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 532153 | SIERRA RODRIGUEZ, AWILDA I | ADDRESS ON FILE | | | | | | | |
| 532154 | SIERRA RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 532155 | Sierra Rodriguez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 532156 | SIERRA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 532157 | SIERRA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 532158 | SIERRA RODRIGUEZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 532159 | SIERRA RODRIGUEZ, CLIFTON | ADDRESS ON FILE | | | | | | | |
| 532160 | SIERRA RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 532161 | SIERRA RODRIGUEZ, ENRIQUETA | ADDRESS ON FILE | | | | | | | |
| 532162 | SIERRA RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 532163 | SIERRA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 532164 | Sierra Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| 532165 | SIERRA RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 532166 | Sierra Rodriguez, Jayson J. | ADDRESS ON FILE | | | | | | | |
| 532167 | SIERRA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 532168 | SIERRA RODRIGUEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 532169 | SIERRA RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 532170 | SIERRA RODRIGUEZ, MAYKA L | ADDRESS ON FILE | | | | | | | |
| 532171 | SIERRA RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 532172 | SIERRA RODRIGUEZ, NITZY I | ADDRESS ON FILE | | | | | | | |
| 532173 | SIERRA RODRIGUEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| 532174 | SIERRA RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 532175 | SIERRA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 532176 | SIERRA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 532177 | SIERRA RODRIGUEZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 532178 | SIERRA RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 532179 | SIERRA RODRIGUEZ, SMYRNA | ADDRESS ON FILE | | | | | | | |
| 532181 | SIERRA RODRIGUEZ, SONNIE | ADDRESS ON FILE | | | | | | | |
| 532182 | SIERRA RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 532183 | SIERRA RODRIGUEZ, WANDA D | ADDRESS ON FILE | | | | | | | |
| 532184 | SIERRA RODRIGUEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 532185 | SIERRA ROJAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 532186 | SIERRA ROJAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 532187 | SIERRA ROLDAN, ELBA I | ADDRESS ON FILE | | | | | | | |
| 532188 | SIERRA ROLON, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 532189 | SIERRA ROMAN, BENITO | ADDRESS ON FILE | | | | | | | |
| 532190 | SIERRA ROQUE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 532191 | SIERRA ROSA MD, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 532192 | SIERRA ROSA, ADAM | ADDRESS ON FILE | | | | | | | |
| 532193 | SIERRA ROSA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 532194 | SIERRA ROSA, DANNY | ADDRESS ON FILE | | | | | | | |
| 532195 | SIERRA ROSA, ELBA L | ADDRESS ON FILE | | | | | | | |
| 532196 | SIERRA ROSA, JUAN D | ADDRESS ON FILE | | | | | | | |
| 532197 | SIERRA ROSA, JUAN D. | ADDRESS ON FILE | | | | | | | |
| 532198 | SIERRA ROSA, OLGA L | ADDRESS ON FILE | | | | | | | |
| 532199 | SIERRA ROSA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 532200 | SIERRA ROSA, WILMA J | ADDRESS ON FILE | | | | | | | |
| 532201 | SIERRA ROSA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 532202 | Sierra Rosado, Ivonne M. | ADDRESS ON FILE | | | | | | | |
| 532203 | SIERRA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 532204 | SIERRA ROSADO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 532205 | SIERRA ROSADO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 532206 | SIERRA ROSADO, ZUANIA | ADDRESS ON FILE | | | | | | | |
| 532208 | SIERRA ROSARIO, ANA M | ADDRESS ON FILE | | | | | | | |
| 532209 | SIERRA ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 532210 | SIERRA ROSARIO, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 532211 | Sierra Rosario, Hector L | ADDRESS ON FILE | | | | | | | |
| 532212 | SIERRA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 532213 | SIERRA ROSARIO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 532214 | SIERRA ROSARIO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 532215 | SIERRA ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 532126 | SIERRA ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 532180 | SIERRA ROSARIO, SOLIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 532216 | SIERRA ROSARIO, YAMILLE | ADDRESS ON FILE | | | | | | | |
| 532217 | SIERRA RUBIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 532218 | SIERRA RUIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 532219 | SIERRA RUIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 532220 | SIERRA RUSSI, OLGA | ADDRESS ON FILE | | | | | | | |
| 532221 | SIERRA SAEZ, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 532222 | SIERRA SALGADO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 532223 | SIERRA SALGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 532224 | SIERRA SALGADO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 532225 | Sierra Sanchez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 532226 | SIERRA SANCHEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 532227 | SIERRA SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 532228 | Sierra Santana, Carlos M | ADDRESS ON FILE | | | | | | | |
| 532229 | SIERRA SANTANA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 532230 | SIERRA SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 532231 | SIERRA SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 532232 | SIERRA SANTIAGO, HERNALDO | ADDRESS ON FILE | | | | | | | |
| 532233 | Sierra Santiago, Jimmy | ADDRESS ON FILE | | | | | | | |
| 532234 | SIERRA SANTIAGO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 532235 | SIERRA SANTIAGO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 532236 | SIERRA SANTIAGO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 532237 | SIERRA SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| 532238 | SIERRA SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 532239 | SIERRA SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 532240 | SIERRA SANTIAGO, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 532241 | SIERRA SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 532242 | Sierra Santos, Jaime O | ADDRESS ON FILE | | | | | | | |
| 532243 | SIERRA SANTOS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 532244 | SIERRA SASTRE, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 532245 | SIERRA SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 532246 | SIERRA SERRANO, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 532247 | SIERRA SERRANO, KENNY | ADDRESS ON FILE | | | | | | | |
| 532248 | SIERRA SEVILLA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 532249 | SIERRA SIERRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 532250 | SIERRA SIERRA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 532252 | SIERRA SIERRA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 532253 | SIERRA SIERRA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 532254 | SIERRA SIERRA, SERVILIANO | ADDRESS ON FILE | | | | | | | |
| 532255 | SIERRA SIERRA, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 532256 | SIERRA SIERRA, TERESA | ADDRESS ON FILE | | | | | | | |
| 532257 | Sierra Sierra, Vilma I | ADDRESS ON FILE | | | | | | | |
| 532258 | SIERRA SOLANO, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 532259 | SIERRA SOLER, MARCOS | ADDRESS ON FILE | | | | | | | |
| 532260 | SIERRA SOLLA, LAURA S | ADDRESS ON FILE | | | | | | | |
| 532261 | SIERRA SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 532262 | Sierra Soto, Harry | ADDRESS ON FILE | | | | | | | |
| 532263 | SIERRA TAPIA, NAOBY | ADDRESS ON FILE | | | | | | | |
| 532264 | SIERRA TELLADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 532265 | SIERRA TIRADO, NARCISA | ADDRESS ON FILE | | | | | | | |
| 532266 | SIERRA TORO, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 532267 | SIERRA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 532268 | SIERRA TORRES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 532270 | SIERRA TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 532271 | SIERRA TORRES, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 532272 | Sierra Torres, Ervin | ADDRESS ON FILE | | | | | | | |
| 532273 | SIERRA TORRES, ERVIN | ADDRESS ON FILE | | | | | | | |
| 532274 | SIERRA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 532275 | SIERRA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 532276 | SIERRA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 532277 | SIERRA TORRES, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 532278 | SIERRA TORRES, JULIA E | ADDRESS ON FILE | | | | | | | |
| 532279 | SIERRA TORRES, KARLA N | ADDRESS ON FILE | | | | | | | |
| 532280 | SIERRA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 532281 | SIERRA TORRES, LUIS ROBERTO | ADDRESS ON FILE | | | | | | | |
| 532282 | SIERRA TORRES, LUIS ROBERTO | ADDRESS ON FILE | | | | | | | |
| 532283 | SIERRA TORRES, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 532284 | SIERRA TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 532285 | SIERRA TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 532286 | SIERRA TORRES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 532287 | SIERRA TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 532288 | SIERRA TORRES, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 532289 | SIERRA TORRES, TOMASA | ADDRESS ON FILE | | | | | | | |
| 532290 | SIERRA TORRUELLAS, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 532291 | SIERRA VANGA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 532292 | SIERRA VARGAS, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 532293 | SIERRA VARGAS, LUIS O | ADDRESS ON FILE | | | | | | | |
| 532294 | SIERRA VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 532295 | SIERRA VAZQUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 532296 | SIERRA VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 532297 | SIERRA VAZQUEZ, ANA F | ADDRESS ON FILE | | | | | | | |
| 532298 | SIERRA VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 532299 | SIERRA VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 532300 | SIERRA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 532301 | SIERRA VAZQUEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 532302 | SIERRA VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 532303 | SIERRA VAZQUEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 532304 | SIERRA VAZQUEZ, RAMSYS | ADDRESS ON FILE | | | | | | | |
| 532305 | Sierra Vazquez, William Gabriel | ADDRESS ON FILE | | | | | | | |
| 532306 | SIERRA VAZQUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 532307 | SIERRA VEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 532308 | SIERRA VEGA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 532309 | SIERRA VEGA, GARVIN | ADDRESS ON FILE | | | | | | | |
| 532310 | Sierra Vega, Juan | ADDRESS ON FILE | | | | | | | |
| 532311 | SIERRA VEGA, LIZ MARIAM | ADDRESS ON FILE | | | | | | | |
| 532312 | SIERRA VEGA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 532313 | SIERRA VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 532314 | SIERRA VEGA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 532316 | SIERRA VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 532317 | SIERRA VELAZQUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 532319 | SIERRA VELAZQUEZ, ELIURDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 532320 | SIERRA VELAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 532321 | SIERRA VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 532323 | SIERRA VELAZQUEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 532324 | SIERRA VELAZQUEZ, SOBEIRA | ADDRESS ON FILE | | | | | | | |
| 532325 | SIERRA VELAZQUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 532326 | SIERRA VELEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 532327 | SIERRA VERA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 532328 | SIERRA VERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 532329 | SIERRA VIERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 532330 | SIERRA VIERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 532331 | SIERRA VIERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 532332 | SIERRA VIERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 532333 | SIERRA VILLAFANE, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 532334 | SIERRA VILLANUEVA, ROSARELIS | ADDRESS ON FILE | | | | | | | |
| 532335 | SIERRA VIVAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 753969 | SIERRA WHOLESALE & RENTAL | URB MARTELL | 68 CALLE DR CURBELO | | | ARECIBO | PR | 00612 | |
| 532336 | SIERRA ZABALA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 532337 | Sierra Zayas, Angel | ADDRESS ON FILE | | | | | | | |
| 532338 | SIERRA ZORITA MD, RADAMES | ADDRESS ON FILE | | | | | | | |
| 532339 | SIERRA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 532340 | SIERRA, JULIO | ADDRESS ON FILE | | | | | | | |
| 532341 | SIERRA, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 532342 | Sierra, Pedro E | ADDRESS ON FILE | | | | | | | |
| 532343 | SIERRA, SONIA | ADDRESS ON FILE | | | | | | | |
| 532344 | SIERRAACOSTA, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 532345 | SIERRADIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 532346 | SIERRAPEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 532347 | SIERVAS DE MARIA CASA DE SALUD DE S JUAN | 1 CALLE DE LA FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 532348 | SIERVAS DE MARIA CASA DE SALUD DE S.J. | CALLE FORTALEZA #1 | | | | SAN JUAN | PR | 00901 | |
| 753970 | SIERVAS DE MARIA DE PUERTO RICO | HC02 BOX 17274 | | | | ARECIBO | PR | 00612 | |
| 753971 | SIERVAS DE MARIA DE PUERTO RICO | 401 AVE HOSTOS | | | | MAYAGUEZ | PR | 00680 | |
| 753972 | SIERVAS DE MARIA DE PUERTO RICO | URB ROBLES | 26 CALLE AC | | | AIBONITO | PR | 00705 | |
| 753973 | SIERVAS DE MARIA DE PUERTO RICO | EXT LA RAMBLA | 1703 CALLE SIERVA DE MARIA | | | PONCE | PR | 00731 | |
| 753974 | SIERVAS DE MARIA DE PUERTO RICO | BO NAVARRO | HC 2 BOX 12960 | | | GURABO | PR | 00778 | |
| 753975 | SIERVAS DE MARIA DE PUERTO RICO | 1 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 532349 | SIERVAS DE MARIA MAYAGUEZ | AVE. HOSTO | 401 | | | MAYAGUEZ | PR | 00680 | |
| 532350 | SIERVAS DE MARIA MINISTRAS | AVENIDA HOSTO #401 | | | | MAYAGUEZ | PR | 00680 | |
| 532351 | SIERVAS DE MARIA MINISTRAS | CALLE SIERVAS DE MARIA #1703 LA RAMBLA | | | | PONCE | PR | 00731-4027 | |
| 532352 | SIERVAS DE MARIA MINISTRAS | HC 02 BOX 12960 | | | | GURABO | PR | 00778-9615 | |
| 532353 | SIERVAS DE MARIA MINISTRAS | HC 8 BOX 68707 | | | | ARECIBO | PR | 00612-8013 | |
| 532354 | SIERVAS DE MARIA MINISTRAS DE | CALLE SIERVAS DE MARIA #1703 LA RAMBLA | | | | PONCE | PR | 00731-4027 | |
| 532355 | SIERVAS DE MARIA MINISTRAS DE LOS | ENFERMOS AIBONITO INC | 26 REPTO ROBLES CALLE AC | | | AIBONITO | PR | 00705 | |
| 532356 | SIERVAS DE MARIA MINISTRAS DE LOS | ENFERMOS ARECIBO INC | HC 8 BOX 68707 | | | ARECIBO | PR | 00612-8013 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 532357 | SIERVAS DE MARIA MINISTRAS DE LOS | ENFERMOS GURABO INC | HC 02 BOX 12960 | | | GURABO | PR | 00778-9615 | |
| 532358 | SIERVAS DE MARIA MINISTRAS DE LOS | ENFERMOS MAYAGUEZ INC | 401 AVE HOSTOS | | | MAYAGUEZ | PR | 00680 | |
| 532359 | SIERVAS DE MARIA MINISTRAS DE LOS | ENFERMOS PONCE INC | 1703 LA RAMBLA | CALLE SIERVAS DE MARIA | | PONCE | PR | 07314027 | |
| 532360 | SIERVAS INMACULADO CORAZON DE MARIA | URB CAPARRA HEIGHTS | 602 CALLE ESTUARIO | | | SAN JUAN | PR | 00920 | |
| 753976 | SIEVEN CABAN CARRASQUILLO | PO BOX 9187 | | | | CANOVANAS | PR | 00749 | |
| 532361 | SIEVENS FIGUEROA, DEBORAH L. | ADDRESS ON FILE | | | | | | | |
| 532362 | SIEVENS IRIZARRY, EILEEN | ADDRESS ON FILE | | | | | | | |
| 532363 | SIEVENS MARINI, DAVID | ADDRESS ON FILE | | | | | | | |
| 532364 | Sifonte Caldero, Grisel | ADDRESS ON FILE | | | | | | | |
| 532365 | SIFONTE CALDERO, IVELISSA | ADDRESS ON FILE | | | | | | | |
| 532366 | SIFONTE CASTELLANO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 532367 | SIFONTE COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 532368 | SIFONTE COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 532369 | SIFONTE DIAZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 532370 | SIFONTE DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 532371 | SIFONTE DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 532372 | SIFONTE DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 532373 | SIFONTE DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 532374 | SIFONTE DIAZ, WILMA I | ADDRESS ON FILE | | | | | | | |
| 532375 | SIFONTE PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 532376 | SIFONTE PEREZ, HELVYN | ADDRESS ON FILE | | | | | | | |
| 532377 | SIFONTE PEREZ, NORKA I | ADDRESS ON FILE | | | | | | | |
| 532378 | SIFONTE RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 532379 | SIFONTE RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 532380 | SIFONTE RIVERA, ODALYS | ADDRESS ON FILE | | | | | | | |
| 532381 | SIFONTE RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 532382 | SIFONTE RODRIGUEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 753977 | SIFONTES CONSULTING GROUP | PO BOX 19083 | | | | SAN JUAN | PR | 00910 | |
| 532383 | SIFONTES PEREZ, VESTA | ADDRESS ON FILE | | | | | | | |
| 532384 | SIFONTES RAMIREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 532385 | SIFONTES SOTOMAYOR, BEATRIZ M. | ADDRESS ON FILE | | | | | | | |
| 532386 | Sifontes Sotomayor, Jose J | ADDRESS ON FILE | | | | | | | |
| 532387 | Sifre Ayabarreno, George W | ADDRESS ON FILE | | | | | | | |
| 532388 | SIFRE BABILONIA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 532389 | SIFRE CORDERO, ALBA ENID | ADDRESS ON FILE | | | | | | | |
| 532390 | SIFRE ESTARELLAS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 532391 | SIFRE ESTARELLAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 532392 | SIFRE PEREZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 753978 | SIFRE REMANUFACTING CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 532394 | SIFRE RIVERA MD, RAMON A | ADDRESS ON FILE | | | | | | | |
| 532395 | SIFRE RODRIGUEZ, MARLESE | ADDRESS ON FILE | | | | | | | |
| 532396 | SIFRE ROMAN, AILICEC | ADDRESS ON FILE | | | | | | | |
| 532397 | SIFRE SANTAELLA MD, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 532398 | SIFRE SANTAELLA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 532251 | SIFRE SANTAELLA, JAIME | ADDRESS ON FILE | | | | | | | |
| 532269 | SIFRE SANTAELLA, SOFIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 532322 | SIFREDO ACARON | ADDRESS ON FILE | | | | | | | |
| 753979 | SIFREDO ACARON CASTRO | URB BORINQUEN | D 21 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 753980 | SIFREDO ACARON ORTIZ | EDIFICIO MEJICO 4 | 55N CALLE DR BASORA SUITE 101 | | | MAYAGUEZ | PR | 00680 | |
| 753981 | SIFREDO ACOSTA ACOSTA | HC 01 BOX 1045 | | | | BOQUERON | PR | 00622 | |
| 532399 | SIFREDO RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 532400 | SIFRES FERNANDEZ, ALPHONSOUS L | ADDRESS ON FILE | | | | | | | |
| 532401 | SIFUENTE VILLAFANE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 532402 | SIFUENTES CARRASQUILLO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 532403 | Sifuentes Lopez, Juan | ADDRESS ON FILE | | | | | | | |
| 532404 | SIFUENTES REYES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 532405 | SIFUENTES RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 532406 | Sifuentes Villafane, Eneida | ADDRESS ON FILE | | | | | | | |
| 532407 | SIFUENTES VILLAFANE, JUAN | ADDRESS ON FILE | | | | | | | |
| 753982 | SIGDIA L VILAR | ADDRESS ON FILE | | | | | | | |
| 753983 | SIGDIA M PEREZ FIGUEROA | PO BOX 2365 | | | | ISABELA | PR | 00662 | |
| 532408 | SIGEL RIVERA TORRES | LCDO. DENNIS J. CRUZ PEREZ | PO BOX 10720 | | | Ponce | PR | 00732 | |
| 753984 | SIGFREDO MU¥IZ MARTINEZ | PO BOX 8971 | | | | VEGA BAJA | PR | 00694 | |
| 753985 | Sigfredo Perez Rivera | HC-5 Box 50901 | | | | Hatillo | | 00659 | |
| 753986 | SIGFREDO A ACOSTA | HC 01 BOX 1045 | URB ESTHER RAMIREZ | | | BOQUERON | PR | 00622 | |
| 753987 | SIGFREDO A IRIZARRY SEMIDEI | ADDRESS ON FILE | | | | | | | |
| 532409 | SIGFREDO ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 532410 | SIGFREDO ARCE IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 753988 | SIGFREDO CANALES PLUMEY | PO BOX 17 | | | | BAJADERO | PR | 00616-0017 | |
| 532411 | SIGFREDO CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 753989 | SIGFREDO CUEVAS PEREZ | URB SAN FELIPE | A 6 CARR MUNICIPAL | | | ARECIBO | PR | 00612 | |
| 532412 | SIGFREDO DAVILA CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 753990 | SIGFREDO DELGADO MARTINEZ | JARDINES DE ARECIBO | 15 CALLE JJ | | | ARECIBO | PR | 00612 | |
| 753991 | SIGFREDO DIAZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 753992 | SIGFREDO E FARIA COLLAZO | COND BAHIA PALACE | 69 CALLE DELCASSE APT 200 | | | SAN JUAN | PR | 00907 | |
| 532413 | SIGFREDO E FARIA VEGA | ADDRESS ON FILE | | | | | | | |
| 753993 | SIGFREDO ENRIQUE FARIA COLLAZO | POLICIA DE PUERTO RICO | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 532414 | SIGFREDO F GARCIA VINCENTY | ADDRESS ON FILE | | | | | | | |
| 753994 | SIGFREDO FANTAUZZI MARQUEZ | URB EL PARAISO | 1522 TAMESIS APT TH3 | | | SAN JUAN | PR | 00926-2812 | |
| 532415 | SIGFREDO GARCIA CHAPARRO | LCDO. EITON ARROYO MUÑIZ | 153 Valle E. Vazquez Baez | | | MAYAGUEZ | PR | 00680 | |
| 753995 | SIGFREDO GONZALEZ BLAS | URB NUEVO SAN ANTONIO | 200 CALLE 1 APT 5 | | | SAN ANTONIO | PR | 00690 | |
| 532416 | SIGFREDO GONZALEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 753996 | SIGFREDO GONZALEZ SOTO | URB SAN FELIPE | B 5 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 532417 | SIGFREDO JARDINERIA , INC. | PMB 275 SUITE 101 W. AUTO PLAZA1 220 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 532418 | SIGFREDO JARDINERIA,INC | PLAZA WESTERN AUTO | 220 PLAZA WESTERN AUTO STE 101 PMB 275 | | | TRUJILLO ALTO | PR | 00976 | |
| 532419 | SIGFREDO LUCIANO NATER | ADDRESS ON FILE | | | | | | | |
| 532420 | SIGFREDO MARTINEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 753997 | SIGFREDO MARTINEZ OCASIO | HC 1 BOX 2775 | | | | ARECIBO | PR | 00612 | |
| 753998 | SIGFREDO MENDEZ ALDARONDO | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 532421 | SIGFREDO MERCADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 532422 | SIGFREDO MERCADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 532423 | SIGFREDO MORALES MERCADO | ADDRESS ON FILE | | | | | | | |
| 753999 | SIGFREDO MORALES MERCADO | PO BOX 3501-210 | | | | JUANA DIAZ | PR | 00795 | |
| 754000 | SIGFREDO NEGRON DELGADO | URB BELLA VISTA | B 36 CALLE C | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 754001 | SIGFREDO NIEVES FRED | URB VISTA ALEGRE | 73 CALLE FERRER Y GUARDIA | | | BAYAMON | PR | 00959 | |
| 532424 | SIGFREDO NIEVES MERCADO | ADDRESS ON FILE | | | | | | | |
| 754002 | SIGFREDO ORTIZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 754003 | SIGFREDO PADILLA ROSA | URB VALLE HERMOSO SUR | ST 30 CALLE MARGARITA | | | HORMIGUERO | PR | 00660 | |
| 754004 | SIGFREDO PARES VALLE | P O BOX 4152 | | | | MAYAGUEZ | PR | 00680 | |
| 754005 | SIGFREDO PEREZ | HC 08 BOX 50901 | | | | HATILLO | PR | 00659 | |
| 532425 | SIGFREDO PEREZ AGUILAR | ADDRESS ON FILE | | | | | | | |
| 532426 | SIGFREDO PEREZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 532427 | SIGFREDO PEREZ COLON / SIGFREDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 532428 | SIGFREDO PONS FONTANA | ADDRESS ON FILE | | | | | | | |
| 754006 | SIGFREDO PONS FONTANA | ADDRESS ON FILE | | | | | | | |
| 532429 | SIGFREDO PRIETO BURGOS | ADDRESS ON FILE | | | | | | | |
| 754007 | SIGFREDO RAMOS RIVERA | P O BOX 902 | | | | A¥ASCO | PR | 00610 | |
| 754008 | SIGFREDO RAMOS RIVERA | PO BOX 902 | | | | ANASCO | PR | 00610 | |
| 532430 | SIGFREDO REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 771244 | SIGFREDO REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 754009 | SIGFREDO REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 532431 | SIGFREDO RIESTRA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 754010 | SIGFREDO RIOS FERNANDEZ | BOX 2475 | CALLE MAXIMINO RIOS | | | QUEBRADILLA | PR | 00678 | |
| 754011 | SIGFREDO RIVERA | 618 AVE CUATRO CALLES | | | | PONCE | PR | 00717-1900 | |
| 532432 | SIGFREDO RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 754012 | SIGFREDO RIVERA ORTIZ | URB LOS CAOBOS | 3033 CALLE CARAMBOLA | | | PONCE | PR | 00716-2739 | |
| 532433 | SIGFREDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 532434 | SIGFREDO RIVERA, NORMANDIA | ADDRESS ON FILE | | | | | | | |
| 532435 | SIGFREDO RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 754013 | SIGFREDO RODRIGUEZ GARCIA | URB LOS CAOBOS | 3219 CALLE CAFE | | | PONCE | PR | 00716 | |
| 754014 | SIGFREDO RODRIGUEZ ISAAC | URB TULIPAN | 470 CALLE JUAN KEPLER | | | SAN JUAN | PR | 00926 | |
| 754015 | SIGFREDO RODRIGUEZ RODRIGUEZ | HC 2 BOX 14794 | | | | YAUCO | PR | 00698-9802 | |
| 532436 | SIGFREDO RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 532437 | SIGFREDO SANTANA MEDINA | ADDRESS ON FILE | | | | | | | |
| 754016 | SIGFREDO SOLER CRESPO | 159 CALLE ESTRELLA | | | | CAMUY | PR | 00627 | |
| 754017 | SIGFREDO SOUCHET RIVERA | PO BOX 747 | | | | PE¨UELAS | PR | 00624 | |
| 532438 | SIGFREDO TORRES DENIZARD | ADDRESS ON FILE | | | | | | | |
| 532439 | SIGFREDO VAZQUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 532440 | SIGFREDO VELEZ CEPERO | ADDRESS ON FILE | | | | | | | |
| 754018 | SIGFREDO VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 754019 | SIGFRIDO A FERRER | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 754020 | SIGFRIDO BONILLA PEREZ | URB ALTURAS DE VEGA BAJA | C 21 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 754021 | SIGFRIDO CABRERA BIDOT | URB QTAS REALES | F 9 CALLE REINA ISABEL I | | | GUAYNABO | PR | 00969 | |
| 754022 | SIGFRIDO DAVILA RIVERA | HC 01 BOX 3725 | | | | QUEBRADILLAS | PR | 00678 | |
| 754023 | SIGFRIDO DELGADO DELGADO | PO BOX 22150 | | | | SAN JUAN | PR | 00931 | |
| 754024 | SIGFRIDO GARCIA ALFONSO | P O BOX 40584 | | | | SAN JUAN | PR | 00940-0584 | |
| 754025 | SIGFRIDO GUTIERREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 754026 | SIGFRIDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 754027 | SIGFRIDO LOPEZ RIVERA | P O BOX 1124 | | | | AGUADA | PR | 00602 | |
| 754028 | SIGFRIDO ORTIZ RIVERA | JARDINES DE RIO GRANDE | BK651 CALLE 56 | | | RIO GRANDE | PR | 00745 | |
| 754029 | SIGFRIDO PEREZ MENDEZ | PO BOX 418 | | | | LAS MARIAS | PR | 00670 | |
| 754030 | SIGFRIDO RAMOS | P O BOX 876 | | | | VEGA BAJA | PR | 00693 | |
| 754031 | SIGFRIDO SOTOMAYOR URBAN | URB VISTAMAR | 1020 CALLE NAVARRA | | | CAROLINA | PR | 00981 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 754032 | SIGFRIDO STEIDEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 754033 | SIGIFREDO A BENCOSME | CAPARRA TERRACE | 1571 CALLE 4 S O | | | SAN JUAN | PR | 00921 | |
| 532441 | SIGIFREDO LUGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 532442 | SIGIFREDO MININO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 754034 | SIGILFREDO BATISTA MORALES | ADDRESS ON FILE | | | | | | | |
| 532443 | Sigilfredo Burgos | ADDRESS ON FILE | | | | | | | |
| 754035 | SIGISFREDO ROLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 754036 | SIGLO REAL CORP | PO BOX 1150 | | | | LUQUILLO | PR | 00773 | |
| 754037 | SIGMA CHEMICAL CO | VILLA NEVAREZ | 334 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| 754038 | SIGMA CHEMICAL COMPANY | PO BOX 14508 ST LOUIS | | | | MISSOURI | MO | 63160 | |
| 754039 | SIGMA SEC SERV & FORENSIC CONSULTANTS | PO BOX 71325 SUITE 161 | | | | SAN JUAN | PR | 00936 | |
| 754040 | SIGMA SECURITY SERVICE AND FORENSIC | PO BOX 71325 SUITE 161 | | | | SAN JUAN | PR | 00936 | |
| 532444 | SIGMA SOFTWARE SYSTEMS INC | P O BOX 270226 | | | | SAN JUAN | PR | 00927 | |
| 532445 | SIGMA VARESSA REYES COLON | ADDRESS ON FILE | | | | | | | |
| 532446 | SIGMAN RIVERA, KENNY | ADDRESS ON FILE | | | | | | | |
| 532447 | SIGMARIE ALVARADO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 532448 | SIGN A RAMA | 1027 AVE J T PINERO | | | | SAN JUAN | PR | 00920 | |
| 754041 | SIGN A RAMA USA | P O BOX 186 | | | | ARECIBO | PR | 00613 | |
| 754042 | SIGN A RAMA USA | PLAZA NUEVO MUNDO B2 | BOULEVAR MIGUEL POU | | | PONCE | PR | 00731 | |
| 754043 | SIGN BUILDERS | PO BOX 2559 | | | | TOA BAJA | PR | 00951 | |
| 754044 | SIGN CONSULTANTS | PO BOX 29255 | | | | SAN JUAN | PR | 00929-9255 | |
| 754045 | SIGN ENGINEERING CORP | PMC BOX 99 | | | | GUAYNABO | PR | 00968-3004 | |
| 532449 | SIGN LAGUAGE INTERPRETERS INC | PO BOX 194175 | | | | SAN JUAN | PR | 00919-4175 | |
| 532450 | SIGN LANGUAGE INTERPRETERS, INC. | PO BOX 194175 | | | | SAN JUAN | PR | 00956 | |
| 532451 | SIGN LANGUAGE INTERPRISES INC. | PO BOX 194175 | | | | SAN JUAN | PR | 00919-4175 | |
| 754046 | SIGN PLUS | PO BOX 51917 LEVITTOWN STATION | | | | TOA BAJA | PR | 00950-1917 | |
| 532452 | SIGN PROJECT CORP | URB REXVILLE | BL35 CALLE 41 | | | BAYAMON | PR | 00957 | |
| 754047 | SIGN S UNLIMITED | P O BOX 6400 PMB 484 | | | | CAYEY | PR | 00737 | |
| 532453 | SIGN SOURCE, CORP | PO BOX 9166 | | | | CAROLINA | PR | 00988-9166 | |
| 754048 | SIGNA I SANTIAGO | 8 VILLAS DEL RIO | | | | UTUADO | PR | 00641 | |
| 754049 | SIGNAL & CONTROL | EDIFICIO DARLINGTON 1 | | | | SAN JUAN | PR | 00925-0000 | |
| 532454 | SIGNAL & CONTROLS INC | L 1 COND DARLINGTON | | | | SAN JUAN | PR | 00925-2717 | |
| 532455 | SIGNAL & CONTROLS INC | L 1 COND DARLINGTON | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925-2717 | |
| 532456 | SIGNALS & CONTROLS, INC | DARLINGTON BLDG. | | | | RIO PIEDRAS | PR | 00925 | |
| 532457 | SIGNAT VIERA ENTERTAIMENT&PUBLISHIN LLC | 909 AVE FERNANDEZ JUNCOS 1ER PISO | PDA 14 EDIF CATEDRAL DE LA MUSICA | LATINA | | SAN JUAN | PR | 00907 | |
| 532458 | SIGNATURE EVENTS & MARKETING | ALEXIS PARK | 15 AVE LAGUNA APT 306 | | | CAROLINA | PR | 00979 | |
| 532459 | SIGNATURE FLIGHT SUPPORT PR INC | P O BOX 9024053 | | | | SAN JUAN | PR | 00902 | |
| 532460 | SIGNATURE HEALTH CARE | 2 BATTERYMARCH PARK SUITE 204 | | | | QUINCY | MA | 02169 | |
| 532461 | SIGNET/ SAN JUAN MRI | 1448 AVE. FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00909 | |
| 532462 | SIGNORELLA MD, ALBERT | ADDRESS ON FILE | | | | | | | |
| 532463 | SIGNORET RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 754050 | SIGNS AND GRAPHICS | URB CARIBE | 1601 CALLE ALDA | | | SAN JUAN | PR | 00926 | |
| 532464 | Signs Desingners Rotulos | Carr 987, num. 200, Santa Isidra | | | | Fajardo | PR | 00738 | |
| 532465 | SIGNS NOW | 23-A MARGINAL 65TH INFANTRY RD URB. SAN AGUSTIN | | | | RIO PIEDRAS | PR | 00921 | |
| 754051 | SIGNS NOW | URB SAN AGUSTIN | AVE 65TH INFANTERIA MARGINAL 23 A | | | SAN JUAN | PR | 00923 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 532466 | SIGNS PLUS INC | P O BOX 57917 LEVITTOWN STATION | | | | TOA BAJA | PR | 00950-1917 | |
| 532467 | SIGNS PLUS INC | PO BOX 51917 | | | | TOA BAJA | PR | 00950-1917 | |
| 532468 | SIGNS PLUS, INC. | P.O. BOX 57917 LEVITTOWN ST. | | | | TOA BAJA | PR | 00950-1917 | |
| 532469 | SIGNS STATION | PO BOX 190059 | | | | SAN JUAN | PR | 00919-0059 | |
| 532470 | SIGNS STATION,INC | PO BOX 194088 | | | | SAN JUAN | PR | 00919 | |
| 532471 | SIGREDO R CAPO SURIA | ADDRESS ON FILE | | | | | | | |
| 754052 | SIGREDO TORRES LOPEZ | HC 1 BOX 11385 | | | | SAN SEBASTIAN | PR | 00685 | |
| 754053 | SIGRID ACOSTA RODRIGUEZ | PASEO DEL MAR | CARR 307 KM 7 3 | | | BOQUERON | PR | 00622 | |
| 754054 | SIGRID BAEZ MORALES | RR 3 BOX 9 | | | | SAN JUAN | PR | 00926 | |
| 532472 | SIGRID M NAZARIO DEL TORO | ADDRESS ON FILE | | | | | | | |
| 754055 | SIGRID M RIEFKOHL | ADDRESS ON FILE | | | | | | | |
| 532473 | SIGRID PEREZ FRONTERA | ADDRESS ON FILE | | | | | | | |
| 754056 | SIGRID SOTO RODRIGUEZ | HC 8 BOX 52400 | | | | HATILLO | PR | 00659 | |
| 754057 | SIGRID VELAZQUEZ HERNANDEZ | PMB 349 35 CALLE JUAN | C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 532474 | SIGURANI MEDINA, NIRVIA A | ADDRESS ON FILE | | | | | | | |
| 532475 | SIGURANY PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 754058 | SIJAM S DUPREY ATRA | ADDRESS ON FILE | | | | | | | |
| 754059 | SIKIA N TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 754060 | SILA M GONZALEZ | LA FORTALEZA | | | | SAN JUAN | PR | 00902 | |
| 754061 | SILA MARIA CALDERON | P O BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 754062 | SILA N RAMOS RIVERA | PO BOX 341 | | | | AGUADA | PR | 00602 | |
| 754063 | SILDA F SANTIAGO ANDINO | URB COUNTRY CLUB MM16 CALLE 420 | | | | CAROLINA | PR | 00983 | |
| 754064 | SILDA M RUBIO BARRETO | ADDRESS ON FILE | | | | | | | |
| 532477 | SILDA VALENTIN GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 532478 | SILDALY VAZQUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 754065 | SILDY SERRANO MARTINEZ | 83 RUIZ BELVIS | | | | COAMO | PR | 00769 | |
| 532479 | SILEIDY CORREA DAVID | ADDRESS ON FILE | | | | | | | |
| 532480 | SILEN BELTRAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 532481 | SILEN BELTRAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 532482 | SILEN ESCUDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 532483 | SILEN FIGUEROA, SARAHI | ADDRESS ON FILE | | | | | | | |
| 532484 | SILEN MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 532485 | SILEN PAGAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 532486 | SILEN RIVERA, PAMELA | ADDRESS ON FILE | | | | | | | |
| 532487 | SILEN RIVERA, PAMELA | ADDRESS ON FILE | | | | | | | |
| 532488 | SILEN RIVERA, PAMELA | ADDRESS ON FILE | | | | | | | |
| 532489 | SILEN RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 532490 | SILEN ZAYAS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 754066 | SILENE MENDOZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 754067 | SILFA MENDEZ | H C 1 BOX 9839 | | | | SAN SEBASTIAN | PR | 00685 | |
| 532491 | SILFA VAZQUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 754068 | SILFREDO LUGO TORO | PO BOX 923 | | | | CABO ROJO | PR | 00623 | |
| 754069 | SILGIA M NAVARRO CASTRO | 168 CALLE HIRAM GONZALEZ | | | | BAYAMON | PR | 00959 | |
| 754070 | SILIA M ALVAREZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 754071 | SILIANA QUILES OLIVERAS | URB MONTE VERDE | D 12 CALLE FLAMBOYAN | | | YAUCO | PR | 00698 | |
| 532492 | SILIN, SEMYON | ADDRESS ON FILE | | | | | | | |
| 754072 | SILK ROMA DRESS INC | 241 AVE E ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 754073 | SILKA CARDONA CORREA | HC 02 BOX 7441 | | | | FLORIDA | PR | 00650 | |
| 754074 | SILKA DAVILA CARABALLO | RES LOPEZ 3 APT 29 | | | | PONCE | PR | 00731 | |
| 532493 | SILKA MALDONADO MONTALVO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 532494 | SILKA MATIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 754075 | SILKA MATIAS GONZALEZ | H 19 LEVITTOWN | CALLE MIREYA OESTE | | | TOA BAJA | PR | 00949 | |
| 754076 | SILKA TORRES TORRES | URB BORINQUEN | N 23 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 | |
| 532495 | SILKA V CARRERAS FLORES | ADDRESS ON FILE | | | | | | | |
| 754077 | SILKIA COLON SOTO | ADDRESS ON FILE | | | | | | | |
| 754078 | SILKIA E MARTINEZ GARCIA | URB LAS DELICIAS | 1607 C/SANTIAGO OPPENHEIMER | | | PONCE | PR | 00731 | |
| 532496 | SILKIA J. CAPO | ADDRESS ON FILE | | | | | | | |
| 754079 | SILKIA M FIGUEROA SIERRA | ADDRESS ON FILE | | | | | | | |
| 532497 | SILKIA M LUGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 532498 | SILKIA M MARTINEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 754080 | SILKIA M NEGRON RIVERA | 1000 AVE JOSE ZAYAS GRN APT A11 | | | | BARRANQUITAS | PR | 00794 | |
| 754081 | SILKIA M. MARTINEZ DONES | VILLA CARMEN | Q 45 AVE MU OZ RIVERA | | | CAGUAS | PR | 00725 | |
| 754082 | SILKIA SERRANO CAINS | URB CIUDAD JARDIN | 379 I EAST ROSE | | | CAROLINA | PR | 00987 | |
| 754083 | SILKIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 754084 | SILMA AYALA ALVAREZ | LITHEDA APTS | 21011 CARR 845 APT D2 | | | SAN JUAN | PR | 00926-4508 | |
| 532500 | SILMA COLLAZO DE LEON | ADDRESS ON FILE | | | | | | | |
| 532501 | SILMA DEL VALLE ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 754085 | SILMA GARCIA | SANTA MONICA | B 24 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 754086 | SILMA J VEGA ROSADO | ADDRESS ON FILE | | | | | | | |
| 754087 | SILMA L DIAZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 754088 | SILMA LOPEZ MEDINA | 111 AVE ANTONIO RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| 754089 | SILMA M PAGAN ANTONETTI | URB ALTA VISTA | 1-13 CALLE 9 | | | PONCE | PR | 00716 | |
| 754090 | SILMA MORALES NEGRON | LA CONSTITUCION | 6564 2DA EXT PUNTO ORO | | | PONCE | PR | 00728-2419 | |
| 532502 | SILMA NAVARRO QUILES | 513 CALLE SAGRADO CORAZON COND. ANGELICA | APT. 2-C | | | SAN JUAN | PR | 00907 | |
| 532503 | SILMA QUINONEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 754091 | SILMA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 754092 | SILMAR MARRERO CLASS | HC 2 BOX 6045 | | | | MOROVIS | PR | 00687 | |
| 754093 | SILMARIE ROJAS LOPEZ | BZ 247 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 532505 | SILMARYS ALMODOVAR CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 754094 | SILMARYS CASAS RIVERA | LEVITTOWN | JR 11 CALLE LISSIE GRAHAM | | | TOA BAJA | PR | 00949 | |
| 532506 | SILO MISION CRISTIANA | P O BOX 1781 | | | | VEGA BAJA | PR | 00694-0000 | |
| 754095 | SILO MISION CRISTIANA INC | P O BOX 1781 | | | | VEGA BAJA | PR | 00964 | |
| 532507 | SILOAM SPRINGS MEDICAL CENTER | 8344 CLAIREMONT MESA BLVD. | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 532508 | SILVA & AVALO CPA PSC | PO BOX 363384 | | | | SAN JUAN | PR | 00936-3384 | |
| 532509 | SILVA ABREU, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 532510 | SILVA ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 532511 | SILVA ACEVEDO, RICARTE | ADDRESS ON FILE | | | | | | | |
| 532512 | SILVA ACOSTA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 532513 | SILVA ACOSTA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 532514 | Silva Adorno, Daniel | ADDRESS ON FILE | | | | | | | |
| 532515 | SILVA ALAMEDA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 532516 | SILVA ALBERTY, MARIA D | ADDRESS ON FILE | | | | | | | |
| 532517 | SILVA ALBERTY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 532518 | SILVA ALBINO, ADA | ADDRESS ON FILE | | | | | | | |
| 532519 | Silva Albino, Margarita | ADDRESS ON FILE | | | | | | | |
| 532520 | SILVA ALBINO, MARTA | ADDRESS ON FILE | | | | | | | |
| 532521 | Silva Albino, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 532522 | SILVA ALEMAN, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 532523 | SILVA ALEXANDRINO, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 532524 | SILVA ALICEA, ADLEEN | ADDRESS ON FILE | | | | | | | |
| 532525 | SILVA ALICEA, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 532526 | SILVA ALICEA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 532527 | SILVA ALMODOVAR, JAIME | ADDRESS ON FILE | | | | | | | |
| 532528 | SILVA ALMODOVAR, JAIME | ADDRESS ON FILE | | | | | | | |
| 532529 | SILVA ALMODOVAR, JOSE A | ADDRESS ON FILE | | | | | | | |
| 532530 | SILVA ALMODOVAR, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 532531 | SILVA ALMODOVAR, KENNETH | ADDRESS ON FILE | | | | | | | |
| 532532 | SILVA ALMODOVAR, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 532533 | SILVA ALONSO, INGRID | ADDRESS ON FILE | | | | | | | |
| 532534 | SILVA ALVARADO, VIVIANNE | ADDRESS ON FILE | | | | | | | |
| 532535 | Silva Alverio, David | ADDRESS ON FILE | | | | | | | |
| 532536 | SILVA AVILES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 532537 | SILVA AVILES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 532538 | SILVA AVILES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 532539 | SILVA AVILES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 532540 | SILVA AVILES, GIANAINA | ADDRESS ON FILE | | | | | | | |
| 532541 | SILVA AYALA MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| 532543 | SILVA BADILLO, NOEMI B. | ADDRESS ON FILE | | | | | | | |
| 532544 | SILVA BAERGA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 532545 | SILVA BAEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 532546 | SILVA BAEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 532547 | SILVA BAEZ, IVONNE V | ADDRESS ON FILE | | | | | | | |
| 532548 | SILVA BAEZ, KELMY | ADDRESS ON FILE | | | | | | | |
| 532549 | SILVA BARBER, FRANCES T | ADDRESS ON FILE | | | | | | | |
| 532550 | SILVA BARBOSA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 532551 | SILVA BARBOSA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 532552 | SILVA BASORA, MARIA | ADDRESS ON FILE | | | | | | | |
| 532553 | SILVA BASORA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 532554 | Silva Batista, Daisy | ADDRESS ON FILE | | | | | | | |
| 532555 | SILVA BATISTA, DAISY | ADDRESS ON FILE | | | | | | | |
| 532556 | SILVA BATISTA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 532557 | SILVA BAYRON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 532558 | SILVA BELTRAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 532559 | SILVA BELTRAN, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 532560 | SILVA BERMUDEZ, MYRTHA | ADDRESS ON FILE | | | | | | | |
| 532561 | SILVA BERNIER, BELEN S | ADDRESS ON FILE | | | | | | | |
| 532562 | SILVA BERNIER, JOSE V | ADDRESS ON FILE | | | | | | | |
| 532563 | SILVA BERNUDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 532564 | SILVA BERRIOS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 532565 | SILVA BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 532566 | SILVA BERRIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 532567 | SILVA BERRIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 532568 | Silva Betancourt, Jorge R | ADDRESS ON FILE | | | | | | | |
| 532569 | SILVA BETANCOURT, LETICIA | ADDRESS ON FILE | | | | | | | |
| 532570 | SILVA BETANCOURT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 532571 | SILVA BETANCOURT, RUBEN | ADDRESS ON FILE | | | | | | | |
| 532572 | SILVA BISBAL, ANA I | ADDRESS ON FILE | | | | | | | |
| 532573 | SILVA BLAS, B | ADDRESS ON FILE | | | | | | | |
| 532574 | SILVA BONAR, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 532575 | SILVA BONILLA, ARICELIZ | ADDRESS ON FILE | | | | | | | |
| 532576 | SILVA BONILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 532577 | SILVA BONILLA, DAVID E | ADDRESS ON FILE | | | | | | | |
| 532578 | SILVA BONILLA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 532579 | SILVA BONILLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 532580 | SILVA BONILLA, OMAR D | ADDRESS ON FILE | | | | | | | |
| 532581 | SILVA BORDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 532582 | SILVA BORRERO, CRUZ | ADDRESS ON FILE | | | | | | | |
| 532583 | SILVA BOSCHETTI, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 532584 | SILVA BOYRIE, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 532585 | SILVA BRETANA, EDWIN MANUELL | ADDRESS ON FILE | | | | | | | |
| 532586 | SILVA CABRERA, FRANK | ADDRESS ON FILE | | | | | | | |
| 532587 | SILVA CAMPOS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 532588 | SILVA CANALES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 532589 | SILVA CANALES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 532590 | SILVA CANALES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 532591 | SILVA CARABALLO MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 532592 | SILVA CARABALLO MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 532593 | SILVA CARABALLO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 532594 | SILVA CARLE, LUZ S | ADDRESS ON FILE | | | | | | | |
| 532595 | SILVA CARO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 532596 | SILVA CARRASQUILLO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 532597 | SILVA CARRERAS, IXAMARYS | ADDRESS ON FILE | | | | | | | |
| 532598 | SILVA CARRERAS, NATANIEL | ADDRESS ON FILE | | | | | | | |
| 532599 | SILVA CARRION, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 532600 | SILVA CASANOVA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 532601 | SILVA CASANOVA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 532602 | SILVA CASANOVA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 532603 | SILVA CASTRO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 532604 | SILVA CASTRO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 532605 | SILVA CEBALLO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 532606 | SILVA CENTENO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 532607 | SILVA CENTENO, WANDA | ADDRESS ON FILE | | | | | | | |
| 532608 | SILVA CHERENA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 532609 | SILVA CHERENA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 532610 | SILVA CHEVERE, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 532611 | SILVA CINTRON, ILSA | ADDRESS ON FILE | | | | | | | |
| 532612 | SILVA CINTRON, LEYMARITE | ADDRESS ON FILE | | | | | | | |
| 532613 | SILVA CINTRON, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 532614 | SILVA CINTRON, MAYRA D | ADDRESS ON FILE | | | | | | | |
| 532615 | SILVA CLAUDIO, ADAN | ADDRESS ON FILE | | | | | | | |
| 532616 | Silva Claudio, Alexander | ADDRESS ON FILE | | | | | | | |
| 532617 | SILVA CLAUDIO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 532618 | SILVA CLAUDIO, KENNY | ADDRESS ON FILE | | | | | | | |
| 532620 | SILVA CLAUDIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 532621 | SILVA CLEMENTE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 532622 | SILVA COLL, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 532623 | SILVA COLLAZO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 532624 | SILVA COLLAZO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 532625 | SILVA COLLAZO, FERMIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 532626 | SILVA COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 532627 | Silva Collazo, Ivan | ADDRESS ON FILE | | | | | | | |
| 532628 | SILVA COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 532629 | SILVA COLLAZO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 532630 | SILVA COLLAZO, YAHAYRA | ADDRESS ON FILE | | | | | | | |
| 532631 | SILVA COLON, HELEN | ADDRESS ON FILE | | | | | | | |
| 532632 | SILVA COLON, ILIANET | ADDRESS ON FILE | | | | | | | |
| 532633 | SILVA COLON, JACOB | ADDRESS ON FILE | | | | | | | |
| 532634 | SILVA COLON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 532635 | SILVA COLON, MARGIE | ADDRESS ON FILE | | | | | | | |
| 532636 | SILVA COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 532637 | SILVA COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 532638 | SILVA CONCEPCION, EVELYN | ADDRESS ON FILE | | | | | | | |
| 532639 | SILVA CONCEPCION, SONIA M | ADDRESS ON FILE | | | | | | | |
| 532640 | SILVA CORDERO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 532641 | SILVA CORDERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 532642 | SILVA CORDERO, JAHZEEL O. | ADDRESS ON FILE | | | | | | | |
| 532644 | SILVA CORREA, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 532645 | SILVA CRESPO, ODALIZ | ADDRESS ON FILE | | | | | | | |
| 532646 | SILVA CRESPO, ROSA | ADDRESS ON FILE | | | | | | | |
| 532647 | SILVA CRUET, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 532648 | SILVA CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 532649 | SILVA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 532650 | SILVA CRUZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| 532651 | SILVA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 532652 | SILVA CRUZ, MERIDA | ADDRESS ON FILE | | | | | | | |
| 532653 | SILVA CRUZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 532654 | SILVA CRUZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 532655 | SILVA CRUZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 532656 | SILVA CRUZ, VIVIAN L. | ADDRESS ON FILE | | | | | | | |
| 532657 | SILVA CUETARA, JOSE T | ADDRESS ON FILE | | | | | | | |
| 532658 | SILVA DAVILA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 532659 | Silva Davila, Julio | ADDRESS ON FILE | | | | | | | |
| 532660 | SILVA DAVILA, JULIO | ADDRESS ON FILE | | | | | | | |
| 532661 | SILVA DAVILA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 532662 | SILVA DE ENCARNACION, AIDA L | ADDRESS ON FILE | | | | | | | |
| 532663 | SILVA DE JESUS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 532664 | SILVA DE JESUS, JENNY | ADDRESS ON FILE | | | | | | | |
| 532665 | SILVA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 532666 | Silva De Jesus, Samuel | ADDRESS ON FILE | | | | | | | |
| 532667 | SILVA DE JESUS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 532668 | SILVA DE LA PAZA, YESMARIE | ADDRESS ON FILE | | | | | | | |
| 532669 | SILVA DE LEON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 532671 | SILVA DELGADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 532672 | SILVA DELGADO, REBECA | ADDRESS ON FILE | | | | | | | |
| 532673 | Silva Delgado, Roberto | ADDRESS ON FILE | | | | | | | |
| 532674 | SILVA DIAZ, BRENDA A | ADDRESS ON FILE | | | | | | | |
| 532675 | SILVA DIAZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 532676 | SILVA DIAZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 532677 | SILVA DIAZ, RAFAEL E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 532678 | SILVA DIAZ, YEIDI V | ADDRESS ON FILE | | | | | | | |
| 532679 | SILVA DIEPPA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 532680 | SILVA EFRE, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 532681 | SILVA EMANUELLI, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 532682 | SILVA FELICIANO, ALDRIAN | ADDRESS ON FILE | | | | | | | |
| 532683 | SILVA FELICIANO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 532684 | SILVA FERNANDEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 532685 | SILVA FERNANDEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 532686 | SILVA FERNANDEZ, PATRICIA E. | ADDRESS ON FILE | | | | | | | |
| 532687 | SILVA FIGUEROA MD, LILLIAN G | ADDRESS ON FILE | | | | | | | |
| 532688 | SILVA FIGUEROA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 532689 | Silva Figueroa, Annette | ADDRESS ON FILE | | | | | | | |
| 532690 | SILVA FIGUEROA, GERMARELIS | ADDRESS ON FILE | | | | | | | |
| 532691 | SILVA FIGUEROA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 532692 | SILVA FIGUEROA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 532693 | Silva Figueroa, Jazmin | ADDRESS ON FILE | | | | | | | |
| 532694 | SILVA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 532695 | SILVA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 532696 | SILVA FIGUEROA, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 532697 | SILVA FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 532698 | SILVA FIGUEROA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 532699 | SILVA FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 532700 | SILVA FIGUEROA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 532701 | SILVA FLORES, MILAGROS I. | ADDRESS ON FILE | | | | | | | |
| 532702 | SILVA FORT, RAUL | ADDRESS ON FILE | | | | | | | |
| 532703 | SILVA FRANQUI, ADRIANA M. | ADDRESS ON FILE | | | | | | | |
| 532704 | SILVA FREYTES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 532705 | SILVA FREYTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 532706 | SILVA FUENTES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 532707 | SILVA GALI, JOEL | ADDRESS ON FILE | | | | | | | |
| 532708 | SILVA GARCIA, ALEX | ADDRESS ON FILE | | | | | | | |
| 532709 | SILVA GARCIA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 532710 | SILVA GARCIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 532711 | Silva Garcia, Jose R | ADDRESS ON FILE | | | | | | | |
| 532712 | SILVA GARCIA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 532713 | Silva Garcia, Luis M. | ADDRESS ON FILE | | | | | | | |
| 532714 | SILVA GARCIA, MARCO J | ADDRESS ON FILE | | | | | | | |
| 532715 | SILVA GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 532716 | SILVA GARCIA, SANTA | ADDRESS ON FILE | | | | | | | |
| 532717 | SILVA GARCIA, YAHAIRA S | ADDRESS ON FILE | | | | | | | |
| 532718 | SILVA GARCIA, ZULMA H | ADDRESS ON FILE | | | | | | | |
| 532720 | SILVA GASTON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 532721 | Silva Gelabert, Charlie | ADDRESS ON FILE | | | | | | | |
| 532722 | SILVA GELABERT, GILDA M | ADDRESS ON FILE | | | | | | | |
| 532723 | SILVA GIL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 532724 | SILVA GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 532725 | SILVA GOMEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 532726 | SILVA GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 532728 | SILVA GONZALEZ, AZANIA | ADDRESS ON FILE | | | | | | | |
| 532729 | SILVA GONZALEZ, CARMEN P | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 532730 | SILVA GONZALEZ, CRISTEE L | ADDRESS ON FILE | | | | | | | |
| 532731 | SILVA GONZALEZ, DENISSE I. | ADDRESS ON FILE | | | | | | | |
| 532732 | SILVA GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 532733 | SILVA GONZALEZ, ERIKA E | ADDRESS ON FILE | | | | | | | |
| 532734 | Silva Gonzalez, Francisco | ADDRESS ON FILE | | | | | | | |
| 532735 | SILVA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 532736 | SILVA GONZALEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 532737 | Silva Gonzalez, Javier O. | ADDRESS ON FILE | | | | | | | |
| 532738 | SILVA GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 532739 | SILVA GONZALEZ, NORMA S | ADDRESS ON FILE | | | | | | | |
| 532740 | SILVA GONZALEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 532741 | SILVA GONZALEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 532742 | SILVA GOTAY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 532743 | SILVA GOTAY, MARILYS | ADDRESS ON FILE | | | | | | | |
| 532744 | SILVA GUARDARRAMA, JORGE | ADDRESS ON FILE | | | | | | | |
| 532745 | SILVA GUERRERO, RAMON S | ADDRESS ON FILE | | | | | | | |
| 532746 | SILVA GUILFU, BASILIA | ADDRESS ON FILE | | | | | | | |
| 532748 | SILVA GUILFU, NEIDALINA | ADDRESS ON FILE | | | | | | | |
| 532749 | SILVA GUILFU, ROSA | ADDRESS ON FILE | | | | | | | |
| 532750 | SILVA GUISHARD, JORGE | ADDRESS ON FILE | | | | | | | |
| 532751 | SILVA GUTIERREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 532752 | SILVA HENRIQUEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 532753 | SILVA HERNAIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 532754 | SILVA HERNAIZ, ROSSANA R | ADDRESS ON FILE | | | | | | | |
| 532755 | SILVA HERNANDEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 532756 | SILVA HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 532757 | SILVA HERNANDEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 532758 | SILVA HERNANDEZ, EVELYN J. | ADDRESS ON FILE | | | | | | | |
| 532759 | SILVA HERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 532760 | SILVA HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 532761 | SILVA HERNANDEZ, MARLIS | ADDRESS ON FILE | | | | | | | |
| 532762 | SILVA HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 532763 | SILVA HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 532764 | SILVA HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 532765 | SILVA HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 532766 | SILVA HERNANDEZ, YEIDY R | ADDRESS ON FILE | | | | | | | |
| 532768 | SILVA HERRERA, NIVEA | ADDRESS ON FILE | | | | | | | |
| 532769 | SILVA HERRERA, NYVEA | ADDRESS ON FILE | | | | | | | |
| 532770 | SILVA HERRERA, NYVEA | ADDRESS ON FILE | | | | | | | |
| 532771 | SILVA HEYLIGER, MADELINE | ADDRESS ON FILE | | | | | | | |
| 532719 | SILVA HUERTAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 532772 | SILVA HUERTAS, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 532773 | SILVA HUERTAS, PIO | ADDRESS ON FILE | | | | | | | |
| 532774 | SILVA HUYKE, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 532775 | SILVA HUYKE, IVELYS M. | ADDRESS ON FILE | | | | | | | |
| 532776 | SILVA IGLECIA, ROLANDO A. | ADDRESS ON FILE | | | | | | | |
| 532777 | SILVA IGNACIO MD, JULIO I | ADDRESS ON FILE | | | | | | | |
| 532778 | SILVA IGNACIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 532779 | SILVA IGNACIO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 532780 | SILVA INCHAUTEGUI, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 532781 | SILVA IRIZARRY, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 532782 | Silva Irizarry, Francisco E | ADDRESS ON FILE | | | | | | | |
| 532783 | SILVA IRIZARRY, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 532784 | SILVA JENARO, DIANE | ADDRESS ON FILE | | | | | | | |
| 532785 | SILVA JETTER, LAURA | ADDRESS ON FILE | | | | | | | |
| 532786 | SILVA JIMENEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 532787 | SILVA JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 532788 | SILVA JIMENEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 532789 | SILVA JUSTINIANO, EMELLYN | ADDRESS ON FILE | | | | | | | |
| 532790 | Silva Justiniano, Norberto | ADDRESS ON FILE | | | | | | | |
| 532791 | Silva Laboy, Santos | ADDRESS ON FILE | | | | | | | |
| 532792 | SILVA LAMB, GRISELIDY | ADDRESS ON FILE | | | | | | | |
| 532793 | SILVA LAMB, JOSELINE A. | ADDRESS ON FILE | | | | | | | |
| 532794 | SILVA LAMB, JUAN | ADDRESS ON FILE | | | | | | | |
| 532795 | SILVA LAMBOY, LUIS A | ADDRESS ON FILE | | | | | | | |
| 532796 | SILVA LARRACUENTE, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 532797 | SILVA LAUREANO, JOELLY A. | ADDRESS ON FILE | | | | | | | |
| 532799 | SILVA LAUREANO, ROSA EDITH | ADDRESS ON FILE | | | | | | | |
| 532800 | SILVA LEBRON, IDALIEZER | ADDRESS ON FILE | | | | | | | |
| 532801 | SILVA LEBRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 532802 | SILVA LEON BILBAO | ADDRESS ON FILE | | | | | | | |
| 532803 | SILVA LIVERA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 532804 | SILVA LLANERA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 532805 | SILVA LLANTIN, CASTOR S | ADDRESS ON FILE | | | | | | | |
| 532806 | SILVA LLINAS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 532807 | Silva Lopez, Alberto | ADDRESS ON FILE | | | | | | | |
| 532808 | SILVA LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 532809 | SILVA LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 532810 | SILVA LOPEZ, HARRY A. | ADDRESS ON FILE | | | | | | | |
| 532811 | SILVA LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 532812 | SILVA LOPEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 532813 | SILVA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 532814 | SILVA LOPEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 532815 | SILVA LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 532816 | Silva Lopez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 532817 | SILVA LOPEZ, YAHVE O | ADDRESS ON FILE | | | | | | | |
| 532818 | Silva Lopez, Yasmin | ADDRESS ON FILE | | | | | | | |
| 532819 | SILVA LOZADA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 532820 | SILVA LOZANO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 532821 | Silva Lozano, Alfredo | ADDRESS ON FILE | | | | | | | |
| 532822 | SILVA LUCIANO, ANA A | ADDRESS ON FILE | | | | | | | |
| 532823 | SILVA LUCIANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 532824 | SILVA LUGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 532825 | SILVA MADERA, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 532826 | SILVA MADERA, FLAVIO | ADDRESS ON FILE | | | | | | | |
| 532827 | SILVA MADERA, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 532828 | SILVA MALDONADO, HENRY F | ADDRESS ON FILE | | | | | | | |
| 532829 | SILVA MARIANI, MARIELISIS | ADDRESS ON FILE | | | | | | | |
| 532830 | SILVA MARIANI, NORA | ADDRESS ON FILE | | | | | | | |
| 532831 | SILVA MARTI, SORGALIM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 532832 | SILVA MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 532833 | SILVA MARTINEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 532834 | SILVA MARTINEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 532835 | SILVA MARTINEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 532836 | SILVA MARTINEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 532837 | Silva Martinez, Domingo | ADDRESS ON FILE | | | | | | | |
| 532838 | SILVA MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 532839 | SILVA MARTINEZ, ELITHET | ADDRESS ON FILE | | | | | | | |
| 532840 | SILVA MARTINEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 532841 | SILVA MARTINEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| 532842 | SILVA MARTINEZ, INES | ADDRESS ON FILE | | | | | | | |
| 532843 | SILVA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 532844 | SILVA MARTINEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 532845 | SILVA MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 532846 | SILVA MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 532847 | SILVA MARTY, ARLENE | ADDRESS ON FILE | | | | | | | |
| 532848 | SILVA MASSO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 532849 | SILVA MASSO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 532850 | SILVA MATOS, MIRTA | ADDRESS ON FILE | | | | | | | |
| 532851 | SILVA MAYSONET, WANDA | ADDRESS ON FILE | | | | | | | |
| 532852 | SILVA MD, MARIO | ADDRESS ON FILE | | | | | | | |
| 532853 | SILVA MEDERO, MARTA J. | ADDRESS ON FILE | | | | | | | |
| 532854 | SILVA MEDINA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 532855 | SILVA MEDINA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 532856 | SILVA MELENDEZ, DORA E | ADDRESS ON FILE | | | | | | | |
| 532857 | SILVA MELENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 532858 | SILVA MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 532859 | SILVA MELENDEZ, PILAR E. | ADDRESS ON FILE | | | | | | | |
| 532861 | SILVA MELENDEZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 532862 | SILVA MENDEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 532863 | SILVA MENDEZ, LIZA M | ADDRESS ON FILE | | | | | | | |
| 532864 | SILVA MENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 532865 | Silva Mendez, Omayra | ADDRESS ON FILE | | | | | | | |
| 532866 | SILVA MERCADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 532867 | SILVA MERCADO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 532868 | SILVA MERCED, EVA R | ADDRESS ON FILE | | | | | | | |
| 532869 | SILVA MERCED, PEDRO | ADDRESS ON FILE | | | | | | | |
| 532870 | SILVA MERCEDES, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 532871 | SILVA MESTRE, DEBBIE M. | ADDRESS ON FILE | | | | | | | |
| 532872 | SILVA MILLAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 532873 | SILVA MOJICA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 532874 | SILVA MONTALVO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 532875 | SILVA MONTALVO, LUIS | ADDRESS ON FILE | | | | | | | |
| 532876 | SILVA MONTALVO, WANDA | ADDRESS ON FILE | | | | | | | |
| 532877 | SILVA MONTERO, KARINA | ADDRESS ON FILE | | | | | | | |
| 532878 | SILVA MONTES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 532879 | SILVA MONTES, ROSA I | ADDRESS ON FILE | | | | | | | |
| 532880 | SILVA MORALES, ADALEE | ADDRESS ON FILE | | | | | | | |
| 532881 | SILVA MORALES, AMY Y | ADDRESS ON FILE | | | | | | | |
| 532882 | SILVA MORALES, ANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 532883 | SILVA MORALES, FELIX | ADDRESS ON FILE | | | | | | | |
| 532884 | SILVA MORALES, MARY C | ADDRESS ON FILE | | | | | | | |
| 532885 | SILVA MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 532886 | SILVA MORALES, SHARIS | ADDRESS ON FILE | | | | | | | |
| 532887 | SILVA MORALES, SONIA M | ADDRESS ON FILE | | | | | | | |
| 532888 | SILVA MORELL, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 532889 | SILVA MORENO MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| 532890 | SILVA MUNOZ, YERITZA | ADDRESS ON FILE | | | | | | | |
| 532891 | SILVA MUSALEM, MARIEL | ADDRESS ON FILE | | | | | | | |
| 532892 | SILVA NAVARRO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 532893 | SILVA NAVARRO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 532894 | Silva Nazario, Luis G | ADDRESS ON FILE | | | | | | | |
| 532895 | SILVA NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 532896 | SILVA NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 532897 | SILVA NEGRON, MAGDA | ADDRESS ON FILE | | | | | | | |
| 532898 | SILVA NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 532899 | SILVA NIEVES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 532900 | SILVA NIEVES, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 532902 | SILVA NUNEZ, WILLMAN | ADDRESS ON FILE | | | | | | | |
| 532903 | SILVA OCASIO, HILDA | ADDRESS ON FILE | | | | | | | |
| 532904 | Silva Ocasio, Julio H. | ADDRESS ON FILE | | | | | | | |
| 532905 | Silva Ocasio, Marta | ADDRESS ON FILE | | | | | | | |
| 532906 | SILVA OJEDA, RENE | ADDRESS ON FILE | | | | | | | |
| 532907 | SILVA OLIVERAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 532908 | SILVA OLMEDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 532909 | SILVA ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 532910 | Silva Ortiz, Carlos | ADDRESS ON FILE | | | | | | | |
| 532911 | SILVA ORTIZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 532912 | Silva Ortiz, Cristobal | ADDRESS ON FILE | | | | | | | |
| 532913 | SILVA ORTIZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 532914 | SILVA ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 532915 | SILVA ORTIZ, MARYLEN | ADDRESS ON FILE | | | | | | | |
| 532916 | SILVA ORTIZ, MELBA I | ADDRESS ON FILE | | | | | | | |
| 532917 | Silva Ortiz, Melissa G. | ADDRESS ON FILE | | | | | | | |
| 532918 | SILVA ORTIZ, NORA E | ADDRESS ON FILE | | | | | | | |
| 532919 | SILVA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 532920 | SILVA ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 532921 | SILVA ORTIZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 532922 | SILVA ORTIZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 532923 | SILVA OTERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 532924 | Silva Otero, Jesus G | ADDRESS ON FILE | | | | | | | |
| 532925 | SILVA OTERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 532926 | SILVA PADILLA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 532927 | SILVA PAGAN, EUFEMIO | ADDRESS ON FILE | | | | | | | |
| 532928 | SILVA PARRA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 532929 | SILVA PEDRAZA, ADA | ADDRESS ON FILE | | | | | | | |
| 532930 | SILVA PEREA, SHELYN | ADDRESS ON FILE | | | | | | | |
| 532931 | SILVA PEREA, SHELYN | ADDRESS ON FILE | | | | | | | |
| 532932 | SILVA PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 532933 | SILVA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 532934 | SILVA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 532935 | SILVA PEREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 532936 | SILVA PEREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 532937 | SILVA PEREZ, RUTH ELI | ADDRESS ON FILE | | | | | | | |
| 532938 | SILVA PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 532939 | SILVA PIAZZA, ROSANA M | ADDRESS ON FILE | | | | | | | |
| 532940 | SILVA PINERO, MAITE | ADDRESS ON FILE | | | | | | | |
| 532941 | SILVA PLAJA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 532942 | SILVA PROSPERES, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 532943 | SILVA PURAS, JORGE P. | ADDRESS ON FILE | | | | | | | |
| 532944 | SILVA QUILES, ORLANDO J | ADDRESS ON FILE | | | | | | | |
| 532945 | SILVA QUINONES, ISCHA | ADDRESS ON FILE | | | | | | | |
| 532946 | SILVA QUINONES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 532947 | SILVA RAMIREZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 532948 | SILVA RAMIREZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 532949 | SILVA RAMIREZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 532950 | SILVA RAMIREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 532951 | SILVA RAMOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 532952 | SILVA RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 532953 | SILVA RAMOS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 532954 | SILVA RAMOS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 532955 | Silva Resto, Roberto C | ADDRESS ON FILE | | | | | | | |
| 532956 | SILVA RETEGUIS, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 532957 | SILVA REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 532958 | SILVA REYES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 532959 | SILVA REYES, LUIS R | ADDRESS ON FILE | | | | | | | |
| 532960 | Silva Reyes, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 532961 | SILVA REYES, WILMA | ADDRESS ON FILE | | | | | | | |
| 532962 | SILVA RIOLLANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 532963 | SILVA RIOLLANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 532964 | SILVA RIOS, DEYRAH O. | ADDRESS ON FILE | | | | | | | |
| 532965 | SILVA RIOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 532966 | SILVA RIOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 532967 | SILVA RIOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 532968 | SILVA RIOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 532969 | SILVA RIOS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 532970 | SILVA RIOS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 532971 | SILVA RIOS, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 532972 | SILVA RIOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 532973 | SILVA RIVERA MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 532974 | SILVA RIVERA, ABNER | ADDRESS ON FILE | | | | | | | |
| 532975 | SILVA RIVERA, ABNER | ADDRESS ON FILE | | | | | | | |
| 532976 | SILVA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 532977 | SILVA RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 532978 | SILVA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 532979 | SILVA RIVERA, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 532980 | SILVA RIVERA, CARELYS N. | ADDRESS ON FILE | | | | | | | |
| 532981 | Silva Rivera, Charlie | ADDRESS ON FILE | | | | | | | |
| 532982 | SILVA RIVERA, DIANISSA | ADDRESS ON FILE | | | | | | | |
| 532983 | SILVA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 532984 | SILVA RIVERA, ENRIQUE E | ADDRESS ON FILE | | | | | | | |
| 532985 | SILVA RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 532986 | SILVA RIVERA, EUNICE M | ADDRESS ON FILE | | | | | | | |
| 532987 | SILVA RIVERA, FLOR | ADDRESS ON FILE | | | | | | | |
| 532988 | SILVA RIVERA, FLOR M | ADDRESS ON FILE | | | | | | | |
| 532989 | SILVA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 532990 | SILVA RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 532991 | SILVA RIVERA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 532992 | Silva Rivera, Ismael | ADDRESS ON FILE | | | | | | | |
| 532993 | SILVA RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 532994 | SILVA RIVERA, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 532995 | SILVA RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 532996 | SILVA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 532997 | SILVA RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 532998 | SILVA RIVERA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 532999 | SILVA RIVERA, LEO | ADDRESS ON FILE | | | | | | | |
| 533000 | Silva Rivera, Melissa | ADDRESS ON FILE | | | | | | | |
| 533001 | SILVA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 533002 | SILVA RIVERA, RAFAEL AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 533003 | SILVA RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 533004 | SILVA RIVERA, SARA N. | ADDRESS ON FILE | | | | | | | |
| 533005 | SILVA RIVERA, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 533007 | SILVA ROBLES, MELITZA | ADDRESS ON FILE | | | | | | | |
| 533008 | SILVA ROBLES, ROXANNA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 533009 | SILVA ROCHE, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 533010 | SILVA RODRIGUEZ, ABNERIS | ADDRESS ON FILE | | | | | | | |
| 533011 | Silva Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 533012 | SILVA RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 533013 | SILVA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 533014 | SILVA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 533015 | SILVA RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 533016 | SILVA RODRIGUEZ, EDITH L. | ADDRESS ON FILE | | | | | | | |
| 533017 | SILVA RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 533018 | SILVA RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 533019 | SILVA RODRIGUEZ, EUNICE G | ADDRESS ON FILE | | | | | | | |
| 533020 | SILVA RODRIGUEZ, GERMAN A. | ADDRESS ON FILE | | | | | | | |
| 533021 | SILVA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 533022 | SILVA RODRIGUEZ, INGRID S | ADDRESS ON FILE | | | | | | | |
| 533023 | SILVA RODRIGUEZ, JESSE | ADDRESS ON FILE | | | | | | | |
| 533024 | Silva Rodriguez, Jesus C | ADDRESS ON FILE | | | | | | | |
| 533025 | SILVA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 533026 | SILVA RODRIGUEZ, TAMIA M | ADDRESS ON FILE | | | | | | | |
| 533027 | SILVA RODRIGUEZ, ZORAIDA E. | ADDRESS ON FILE | | | | | | | |
| 533028 | SILVA ROLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 533029 | SILVA ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 533030 | Silva Roman, Luis O | ADDRESS ON FILE | | | | | | | |
| 533031 | SILVA ROMAN, MABEL | ADDRESS ON FILE | | | | | | | |
| 533032 | SILVA ROMERO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 533033 | SILVA ROMERO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 533034 | SILVA ROSA, CANDIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 533035 | SILVA ROSA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 533036 | SILVA ROSADO, KIARA L | ADDRESS ON FILE | | | | | | | |
| 533037 | SILVA ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 533038 | SILVA ROSARIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 533039 | SILVA ROSARIO, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 533040 | SILVA ROSARIO, RUTH | ADDRESS ON FILE | | | | | | | |
| 533041 | SILVA ROSAS, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 533042 | SILVA RUIZ, ADELAIDA M | ADDRESS ON FILE | | | | | | | |
| 533043 | SILVA RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 533044 | SILVA RUIZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 533045 | SILVA RUIZ, EMELINDA | ADDRESS ON FILE | | | | | | | |
| 533046 | SILVA RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 533047 | Silva Ruiz, Rene | ADDRESS ON FILE | | | | | | | |
| 533048 | SILVA RUIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 533049 | SILVA SAEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 533050 | SILVA SAEZ, LISA M | ADDRESS ON FILE | | | | | | | |
| 533051 | SILVA SALINAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 533052 | SILVA SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 533053 | SILVA SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 533054 | Silva Sanchez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 533055 | SILVA SANCHEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 533056 | SILVA SANCHEZ, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 533057 | SILVA SANCHEZ, KEILA C | ADDRESS ON FILE | | | | | | | |
| 533058 | SILVA SANCHEZ, LIZA MARIA | ADDRESS ON FILE | | | | | | | |
| 533059 | SILVA SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 533060 | SILVA SANCHEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 533061 | SILVA SANCHEZ, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 533062 | SILVA SANCHEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 533063 | SILVA SANCHEZ, WANDA Y. | ADDRESS ON FILE | | | | | | | |
| 533064 | SILVA SANTANA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 533065 | SILVA SANTANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 533067 | SILVA SANTELL, VICTOR | ADDRESS ON FILE | | | | | | | |
| 533068 | SILVA SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 533069 | SILVA SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 533070 | Silva Santiago, Felix R | ADDRESS ON FILE | | | | | | | |
| 533071 | Silva Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| 533072 | SILVA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 533073 | SILVA SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 533074 | Silva Santiago, Juan C | ADDRESS ON FILE | | | | | | | |
| 533075 | Silva Santiago, Marlene | ADDRESS ON FILE | | | | | | | |
| 533077 | SILVA SANTIAGO, YANIRA H. | ADDRESS ON FILE | | | | | | | |
| 533078 | Silva Santos, Antonio F. | ADDRESS ON FILE | | | | | | | |
| 533079 | SILVA SANTOS, ARIANA | ADDRESS ON FILE | | | | | | | |
| 533080 | Silva Santos, Cecilia | ADDRESS ON FILE | | | | | | | |
| 533081 | Silva Santos, David | ADDRESS ON FILE | | | | | | | |
| 533082 | SILVA SEGARRA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 533083 | SILVA SEPULVEDA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 533084 | SILVA SEPULVEDA, VIRGEN A | ADDRESS ON FILE | | | | | | | |
| 533085 | SILVA SEVILLA, WANDA | ADDRESS ON FILE | | | | | | | |
| 533086 | SILVA SILVA, ANTHONY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 533087 | Silva Silva, Antolin | ADDRESS ON FILE | | | | | | | |
| 533088 | SILVA SILVA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 533089 | SILVA SILVA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 533090 | SILVA SILVA, JUANA | ADDRESS ON FILE | | | | | | | |
| 533091 | SILVA SILVA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 533092 | SILVA SILVA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 533093 | SILVA SILVA, OMARIS | ADDRESS ON FILE | | | | | | | |
| 533094 | SILVA SOLER, JUAN | ADDRESS ON FILE | | | | | | | |
| 533095 | SILVA SOLER, JUAN | ADDRESS ON FILE | | | | | | | |
| 533096 | SILVA SOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 533097 | SILVA SOTO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 533098 | SILVA SOTO, LUMARY | ADDRESS ON FILE | | | | | | | |
| 533099 | SILVA SOTO, NORMARY | ADDRESS ON FILE | | | | | | | |
| 533100 | SILVA SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 533101 | SILVA SOTO, SARA R | ADDRESS ON FILE | | | | | | | |
| 533102 | SILVA SUAREZ, EDNA E | ADDRESS ON FILE | | | | | | | |
| 533103 | SILVA SUAREZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 533104 | SILVA SUAREZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 533105 | SILVA SUAREZ, REGINA | ADDRESS ON FILE | | | | | | | |
| 533106 | SILVA SUAREZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 533107 | SILVA TORO, MARISELIE | ADDRESS ON FILE | | | | | | | |
| 533108 | SILVA TORO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 533109 | SILVA TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| 533110 | SILVA TORRES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 533111 | SILVA TORRES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 533112 | SILVA TORRES, BENJAMIN J. | ADDRESS ON FILE | | | | | | | |
| 533113 | SILVA TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 533114 | SILVA TORRES, ELIENYD | ADDRESS ON FILE | | | | | | | |
| 533115 | SILVA TORRES, ELIENYD | ADDRESS ON FILE | | | | | | | |
| 533116 | SILVA TORRES, ISANDER | ADDRESS ON FILE | | | | | | | |
| 533117 | SILVA TORRES, IVANELIS | ADDRESS ON FILE | | | | | | | |
| 533118 | SILVA TORRES, JEAN | ADDRESS ON FILE | | | | | | | |
| 533119 | SILVA TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 533120 | SILVA TORRES, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 533121 | SILVA TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 533122 | Silva Torres, Manuel R. | ADDRESS ON FILE | | | | | | | |
| 533123 | SILVA TORRES, MERVIN | ADDRESS ON FILE | | | | | | | |
| 533124 | SILVA TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| 533125 | SILVA TORRES, YANISSE | ADDRESS ON FILE | | | | | | | |
| 533126 | SILVA TROCHE, DHANIA | ADDRESS ON FILE | | | | | | | |
| 533127 | SILVA VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 533128 | SILVA VALLE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 533129 | SILVA VARGAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 533130 | Silva Vargas, Santiago | ADDRESS ON FILE | | | | | | | |
| 533131 | SILVA VAZQEUZ, SHARALYS | ADDRESS ON FILE | | | | | | | |
| 533132 | SILVA VAZQUEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 533133 | SILVA VAZQUEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 533134 | SILVA VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 533135 | SILVA VAZQUEZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 533136 | SILVA VEGA, ALLAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 533137 | SILVA VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 533138 | SILVA VEGA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 533139 | SILVA VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 533140 | SILVA VELAZQUEZ, ADA NIVEA | ADDRESS ON FILE | | | | | | | |
| 533141 | SILVA VELAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 533142 | SILVA VELAZQUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 533143 | SILVA VELAZQUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 533144 | SILVA VELAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 533145 | SILVA VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 533146 | SILVA VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 533147 | SILVA VELEZ, DORIS W | ADDRESS ON FILE | | | | | | | |
| 533148 | SILVA VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 533149 | SILVA VELEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 533150 | Silva Velez, Hector | ADDRESS ON FILE | | | | | | | |
| 533153 | SILVA VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 533154 | SILVA VELEZ, ROSA HERMINIA | ADDRESS ON FILE | | | | | | | |
| 533155 | SILVA VELEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 533156 | SILVA VERGARA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 533157 | SILVA VICENTE, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 533158 | SILVA VIDAL, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 533159 | SILVA VIDAL, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 533160 | SILVA VIERA, AMARILLIS | ADDRESS ON FILE | | | | | | | |
| 533161 | SILVA VILLALOBOS, OSWALD | ADDRESS ON FILE | | | | | | | |
| 533162 | SILVA WISCOVICH LAW OFFICES | 251 CALLE CHILE SUITE 101 | | | | SAN JUAN | PR | 00917-2104 | |
| 533163 | SILVA WISCOVICH, JAVIER | ADDRESS ON FILE | | | | | | | |
| 533164 | SILVA, AIDA | ADDRESS ON FILE | | | | | | | |
| 533165 | SILVA, BLAS B. | ADDRESS ON FILE | | | | | | | |
| 533166 | SILVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 533168 | SILVA, DAVID | ADDRESS ON FILE | | | | | | | |
| 533169 | SILVA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 533170 | SILVA, ELLIOT A | ADDRESS ON FILE | | | | | | | |
| 533171 | SILVA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 533172 | SILVA-COFRESI MANZANO & PADRO LLC | PO BOX 4187 | | | | SAN JUAN | PR | 00936-4187 | |
| 533173 | SILVAGNOLI CASTRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 533174 | SILVAGNOLI COLLAZO, NORMA | ADDRESS ON FILE | | | | | | | |
| 533175 | SILVAGNOLI DIAZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 533176 | SILVAGNOLI DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 533177 | SILVAGNOLI HERNANDEZ, SHEILA D | ADDRESS ON FILE | | | | | | | |
| 533178 | SILVAGNOLI HERNANDEZ, WILMA I | ADDRESS ON FILE | | | | | | | |
| 533179 | SILVAGNOLI HERNANDEZ, ZULMA Y | ADDRESS ON FILE | | | | | | | |
| 533180 | SILVAGNOLI LOPEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 533181 | SILVAGNOLI LUGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 533182 | Silvagnoli Manuel, Frances A. | ADDRESS ON FILE | | | | | | | |
| 533183 | SILVAGNOLI MANUEL, ROSA I | ADDRESS ON FILE | | | | | | | |
| 533184 | SILVAGNOLI MANUEL, WANDA J | ADDRESS ON FILE | | | | | | | |
| 533185 | SILVAGNOLI ORSINI, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 533186 | SILVAGNOLI RIVAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 533187 | SILVAGNOLI SANTIAGO, GLAMARIE | ADDRESS ON FILE | | | | | | | |
| 533188 | SILVAGNOLI SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 533189 | SILVAGNOLI SANTIAGO, LUIS J | ADDRESS ON FILE | | | | | | | |
| 533190 | SILVAGNOLI SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 533191 | SILVAGNOLI TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 533192 | SILVAGROLI RIVAS, JONATHAN D | ADDRESS ON FILE | | | | | | | |
| 754096 | SILVANA E COLON RIVERA | COND LOS ROBLES APT 210 B | | | | SAN JUAN | PR | 00927 | |
| 754097 | SILVANA PALACIOS GUBERTY | COND CHURCHILL PARK | 247 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 533193 | SILVANA PAZ UQUILLAS | ADDRESS ON FILE | | | | | | | |
| 754098 | SILVANA RAMOS DE DELGADO | ADDRESS ON FILE | | | | | | | |
| 533194 | SILVANI NICOLAS FLEDI | ADDRESS ON FILE | | | | | | | |
| 533195 | SILVANIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 533196 | SILVANO DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 533197 | SILVANO MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| 533198 | SILVANO O MIRANDA ALEMAN | ADDRESS ON FILE | | | | | | | |
| 754099 | SILVANO VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 533199 | SILVER CAMACHO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 533200 | SILVER CINTRON, AIDA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 533201 | SILVER INC | PO BOX 2000 | | | | CATANO | PR | 00963-2000 | |
| 533202 | SILVER NIEVES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 533203 | SILVER RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 754100 | SILVER STONE GROUP INCORPOTATED | 11516 MIRACLE HILLS DR SUITE 102 | | | | OMAHA | NE | 68154 | |
| 533204 | SILVER WING ENTERPRISES LLC | 805 ACAPULCO RD | | | | RIO RANCHO | NM | 87144 | |
| 533206 | SILVERA DIAZ, ROMERY | ADDRESS ON FILE | | | | | | | |
| 533207 | SILVERIA AVILA FLORES | ADDRESS ON FILE | | | | | | | |
| 754101 | SILVERIA CRESPO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 754102 | SILVERIA GARCIA POMALES | HC 1 BOX 4215 | | | | NAGUABO | PR | 00718-9707 | |
| 754103 | SILVERIO DELGADO CANALES | RR 03 BOX 4380 | | | | SAN JUAN | PR | 00926 | |
| 533208 | SILVERIO ADAMES, MELINDA | ADDRESS ON FILE | | | | | | | |
| 533209 | SILVERIO AND SON'S TRANS INC | URB CANA | II 15 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 533210 | SILVERIO CASANOVA MD, ELVIN | ADDRESS ON FILE | | | | | | | |
| 754104 | SILVERIO CRUZ CINTRON | URB JARD | A 7 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 533211 | SILVERIO CRUZ, ALFA | ADDRESS ON FILE | | | | | | | |
| 533212 | SILVERIO CRUZ, ALFA | ADDRESS ON FILE | | | | | | | |
| 533213 | SILVERIO CRUZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 533214 | SILVERIO CRUZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 533215 | SILVERIO CRUZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 533216 | SILVERIO CRUZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 754105 | SILVERIO E GARCIA ESTRELLA | PO BOX 10000 SUITE 274 | | | | CAYEY | PR | 00737 | |
| 754106 | SILVERIO ECHEVARRIA GONZALEZ | PO BOX 4724 | | | | AGUADILLA | PR | 00605-4724 | |
| 754107 | SILVERIO M DINARDI SOSA | URB PUERTO NUEVO | 1343 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| 533217 | SILVERIO OSORIO, MELIDA | ADDRESS ON FILE | | | | | | | |
| 533218 | SILVERIO PAYANO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 533219 | SILVERIO PENA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 533220 | SILVERIO PENA, RUT N | ADDRESS ON FILE | | | | | | | |
| 533221 | SILVERIO PEREZ AVILES | ADDRESS ON FILE | | | | | | | |
| 754108 | SILVERIO PEREZ MARTINEZ | PMB 360 AVE PONCE DE LEON | 667 | | | SAN JUAN | PR | 00907-3201 | |
| 533222 | SILVERIO PIMENTEL, VANESSA | ADDRESS ON FILE | | | | | | | |
| 533223 | SILVERIO PIMENTEL, VANESSA | ADDRESS ON FILE | | | | | | | |
| 754109 | SILVERIO RODRIGUEZ | HC 02 BOX 10486 | | | | YAUCO | PR | 00698 | |
| 533205 | SILVERIO ROMERO CALDERON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 533224 | SILVERIO SANES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 754110 | SILVERIO SANES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 754112 | SILVERIO SANTIAGO RODRIGUEZ | 184 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 754111 | SILVERIO SANTIAGO RODRIGUEZ | 22 AVE KENNEDY | | | | AGUADILLA | PR | 0603 5706 | |
| 533225 | SILVERIO SILVERIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 754113 | SILVERIO TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 754114 | SILVERIO VARGAS MARTINEZ | 1511 CARR 477 | | | | QUEBRADILLAS | PR | 00678 | |
| 754115 | SILVERIO VAZQUEZ VERA | ADDRESS ON FILE | | | | | | | |
| 533226 | SILVERIO, CLARISA | ADDRESS ON FILE | | | | | | | |
| 754116 | SILVERLAKE INC | P O BOX 10044 | | | | SAN JUAN | PR | 00922-0044 | |
| 533227 | SILVERMAN MD, MORTON | ADDRESS ON FILE | | | | | | | |
| 533228 | SILVERMAN MD, RALPH | ADDRESS ON FILE | | | | | | | |
| 533229 | SilverScript Insurance Company | 445 Great Circle Road | | | | Nashville | TN | 37228 | |
| 533230 | SilverScript Insurance Company | Attn: Lloyd McDonald, President | 2211 Sanders Road | NBT 10 | | Northbrook | IL | 60062 | |
| 533231 | SILVESTRE ALMANZAR, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 533232 | SILVESTRE ARCE SALCEDO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 754117 | SILVESTRE GINES MARTINEZ | PO BOX 790 | | | | SABANA SECA | PR | 00952 | |
| 533233 | SILVESTRE GUARIDO Y/O MARIA E VILLARES | ADDRESS ON FILE | | | | | | | |
| 533234 | SILVESTRE LOPEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 533235 | SILVESTRE LOPEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 533236 | SILVESTRE LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 533237 | SILVESTRE MARCANO, MARTA S | ADDRESS ON FILE | | | | | | | |
| 533238 | SILVESTRE MOTA, ADALGISA | ADDRESS ON FILE | | | | | | | |
| 533239 | SILVESTRE PABON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 533240 | SILVESTRE PEREZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 533241 | SILVESTRE RAMOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 754118 | SILVESTRE RODRIGUEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 754119 | SILVESTRE RODRIGUEZ PADILLA | HC 71 BOX 3279 | CORREO GENERAL | | | NARANJITO | PR | 00719 | |
| 754120 | SILVESTRE ROSADO MONTES | URB VILLA CAROLINA | BLQ 114 31 CALLE 77 | | | CAROLINA | PR | 00985 | |
| 533242 | SILVESTRE SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 533243 | SILVESTRE SOTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 754122 | SILVESTRI | 175 MC CLELLAN HIGHWAY EAST BOSTON | | | | BOSTON | MA | 02128 | |
| 754121 | SILVESTRI | 175 MCCLELLAN HIGHWAY E | | | | BOSTON | MA | 02128-9114 | |
| 533244 | SILVESTRI, PETER | ADDRESS ON FILE | | | | | | | |
| 754123 | SILVESTRINA RODRIGUEZ COLLADO | COOP JARDINES DE SAN IGNACIO | APT 1804 A | | | SAN JUAN | PR | 00927 | |
| 533245 | SILVESTRINI ALICEA, JORGE | ADDRESS ON FILE | | | | | | | |
| 533246 | SILVESTRINI ALICEA, MYRELIS | ADDRESS ON FILE | | | | | | | |
| 533247 | SILVESTRINI ALVAREZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 533248 | SILVESTRINI BEAGGI, SONIA | ADDRESS ON FILE | | | | | | | |
| 533249 | SILVESTRINI CARRASQUILLO, YARI X. | ADDRESS ON FILE | | | | | | | |
| 533250 | SILVESTRINI FIGUEROA, IRIS A. | ADDRESS ON FILE | | | | | | | |
| 533251 | SILVESTRINI HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 533252 | SILVESTRINI MALDONADO, CAMILLE M | ADDRESS ON FILE | | | | | | | |
| 533253 | SILVESTRINI RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 533254 | SILVESTRINI RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 533256 | SILVESTRINI RUIZ, JEAN C. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 533257 | SILVESTRINI RUIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 533258 | SILVESTRINI RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 533259 | SILVESTRINI SANTIAGO, LISEL | ADDRESS ON FILE | | | | | | | |
| 533260 | SILVESTRINI SANTIAGO, LIZMAR | ADDRESS ON FILE | | | | | | | |
| 533261 | SILVESTRINI VILLANUEVA, AMY | ADDRESS ON FILE | | | | | | | |
| 533262 | SILVESTRINI VIRUET, EDNA A | ADDRESS ON FILE | | | | | | | |
| 533263 | SILVESTRINI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 533264 | SILVESTRIZ ALEJANDRO, MICHELLE D. | ADDRESS ON FILE | | | | | | | |
| 533265 | SILVESTRIZ ALEJANDRO, VIRNA | ADDRESS ON FILE | | | | | | | |
| 533266 | SILVESTRIZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 533267 | SILVESTRIZ ROHENA MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 533268 | SILVESTRY ALVAREZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 533269 | SILVESTRY ALVAREZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 533270 | SILVESTRY ARROYO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 533271 | SILVESTRY HERNANDEZ MD, VYVIAN D | ADDRESS ON FILE | | | | | | | |
| 533272 | SILVESTRY HERNANDEZ, IVONNE D | ADDRESS ON FILE | | | | | | | |
| 533273 | SILVESTRY HERNANDEZ, KATHERYNE | ADDRESS ON FILE | | | | | | | |
| 533274 | SILVESTRY MACHAL, JORGE M. | ADDRESS ON FILE | | | | | | | |
| 533275 | SILVESTRY MACHAL, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 533276 | SILVESTRY PADILLA, HARVEY | ADDRESS ON FILE | | | | | | | |
| 533277 | SILVESTRY TORRES, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 533278 | SILVESTRY VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 533279 | SILVETTE M FERRER CORDERO | ADDRESS ON FILE | | | | | | | |
| 754124 | SILVETTE M VELEZ CONDE | LOS ARBOLES MONTEHIEDRA | NUM.377 | | | SAN JUAN | PR | 00926 | |
| 754125 | SILVETTE PEREZ VELEZ | MARIANI | 2020 WILSON APT 2 | | | PONCE | PR | 00717 | |
| 533280 | SILVETTE SALICETI SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 533281 | SILVETTE SALICETI SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 754126 | SILVIA ABADIA MORALES | URB METROPOLIS | D 16 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 754127 | SILVIA ACEVEDO ARROYO | 259 LA REPRESA | | | | ARECIBO | PR | 00612 | |
| 533282 | SILVIA ALVAREZ CURBELO | ADDRESS ON FILE | | | | | | | |
| 754128 | SILVIA ALVAREZ CURBELO | VALCARCEL 500 | APT 14 C | | | SAN JUAN | PR | 00923 | |
| 533283 | SILVIA AMPARO ANTIGUA | ADDRESS ON FILE | | | | | | | |
| 754129 | SILVIA AROSEMENA | ARCOS EN SUCHIVILLE | SON CALLE 3 APT 409 | | | GUAYNABO | PR | 00966 | |
| 533284 | SILVIA B GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 533285 | SILVIA BENITEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 754130 | SILVIA BENITEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 754131 | SILVIA BLASINI | PO BOX 16724 | | | | SAN JUAN | PR | 00908-6724 | |
| 754132 | SILVIA BULA BULA | ADDRESS ON FILE | | | | | | | |
| 754133 | SILVIA CALDERON CARRILLO | P O BOX 100 | | | | NARANJITO | PR | 00719 | |
| 754134 | SILVIA CANCEL SERRANO | ADDRESS ON FILE | | | | | | | |
| 533286 | SILVIA CARABALLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 533287 | SILVIA CATALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 754135 | SILVIA COLON CARRASQUILLO | P O BOX 264 | PUEBLO STATION | | | CAROLINA | PR | 00986-0264 | |
| 754136 | SILVIA COLON LOPEZ | P O BOX 2195 | | | | SALINAS | PR | 00751 | |
| 533288 | SILVIA DEL C MIRALLES BUSQUETS | ADDRESS ON FILE | | | | | | | |
| 533289 | SILVIA DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 533290 | SILVIA E ALAMO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 754137 | SILVIA E FELICIANO GONZALEZ | HC 02 BOX 7370 | | | | UTUADO | PR | 00641 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 533291 | SILVIA E ORTIZ DBA FAMILY FOOD COURT | 60 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 533292 | SILVIA E. RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 533293 | SILVIA ENID RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 754138 | SILVIA ENID RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 754139 | SILVIA ESTRADA CORREA | HC 05 BOX 53187 | | | | CAGUAS | PR | 00725 | |
| 533294 | SILVIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 754140 | SILVIA GRUNER | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 533295 | SILVIA GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 533296 | SILVIA HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 533297 | SILVIA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 754141 | SILVIA I GONZALEZ TORRES | URB PARQUE ECUESTRE | D 16 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 754142 | SILVIA I RODRIGUEZ DAVILA | SAN IDELFONSO APARMENTS | CARR 150 KM 18 H 6 APT E 60 | | | COAMO | PR | 00769 | |
| 533298 | SILVIA I VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 533299 | SILVIA JHONSON | ADDRESS ON FILE | | | | | | | |
| 754143 | SILVIA KARMAN CUBINA | PRADO ALTO L 44 | 7 CALLE | | | GUAYNABO | PR | 00966 | |
| 754144 | SILVIA L MONEGRO CUETO | 528 PRINCE STREET | | | | ST CROIX | VI | 00840 | |
| 754145 | SILVIA L PASTRANA REYES | ADDRESS ON FILE | | | | | | | |
| 754146 | SILVIA LOPEZ MELENDEZ | 2DA EXT EL VALLE | 450 CALLE LIRIO | | | LAJAS | PR | 00667 | |
| 754147 | SILVIA LOPEZ PABON | RR 9 BOX 1552 | | | | SAN JUAN | PR | 00926 | |
| 533300 | SILVIA LOZADA GALARZA | ADDRESS ON FILE | | | | | | | |
| 533301 | SILVIA LUGO / MARIA LOURDES MERCED | ADDRESS ON FILE | | | | | | | |
| 754148 | SILVIA LUGO MORALES | HC 1 BOX 10517 | | | | SAN SEBASTIAN | PR | 00685 | |
| 533302 | SILVIA M APONTE ARROYO | ADDRESS ON FILE | | | | | | | |
| 754149 | SILVIA M DENIS | ADDRESS ON FILE | | | | | | | |
| 754150 | SILVIA M LISBOA | VICTOR ROJAS 1 | 322 CALLE A | | | ARICIBO | PR | 00612 | |
| 533303 | SILVIA M POLANCO | ADDRESS ON FILE | | | | | | | |
| 754151 | SILVIA MALDONADO | HC 2 BOX 6179 | | | | MOROVIS | PR | 00687 | |
| 533304 | SILVIA MARTINEZ RASPADO | ADDRESS ON FILE | | | | | | | |
| 533305 | SILVIA MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 754152 | SILVIA MENDEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 533306 | SILVIA MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 533307 | SILVIA MONTANEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 754153 | SILVIA MORALES PEREZ | JARDINES DE ARECIBO | 17 L M I | | | ARECIBO | PR | 00612 | |
| 754154 | SILVIA NIEVES DIAZ | REPARTO SABANETAS E-5 CALLE 5 | | | | MERCEDITAS | PR | 00715 | |
| 533308 | SILVIA NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 533310 | SILVIA ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 533311 | SILVIA ORTIZ MARRERO/ DYNAMIC SOLAR | SOLUTIONS INC | PO BOX 29155 | | | SAN JUAN | PR | 00929-0155 | |
| 754155 | SILVIA ORTIZ NEVAREZ | URB MONTE REY | B9 CALLE CALICHE | | | CIALES | PR | 00638 | |
| 754156 | SILVIA ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 533312 | SILVIA PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 754157 | SILVIA PADUANI VELEZ | PO BOX 835 | | | | SALINAS | PR | 00751 | |
| 754158 | SILVIA PARTIDA | P O BOX 1653 | | | | HORMIGUEROS | PR | 00660 | |
| 754159 | SILVIA PASTRANA REYES | ADDRESS ON FILE | | | | | | | |
| 533313 | SILVIA QUINONES NEGRON | ADDRESS ON FILE | | | | | | | |
| 533314 | SILVIA QUINONES NEGRON | ADDRESS ON FILE | | | | | | | |
| 533315 | SILVIA RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| 754160 | SILVIA RIVERA MARTINEZ | PO BOX 490 | | | | SAN LORENZO | PR | 00754 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 533316 | SILVIA RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 754161 | SILVIA RIVERA RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 533317 | SILVIA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 533318 | SILVIA RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 754162 | SILVIA RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 754163 | SILVIA RODRIGUEZ VELEZ | HC 04 BOX 15983 | | | | SAN SEBASTIAN | PR | 00685 | |
| 533319 | SILVIA ROSADO SERRANO | ADDRESS ON FILE | | | | | | | |
| 754164 | SILVIA SALAS MATIAS | HC 01 BOX 9216 | | | | TOA BAJA | PR | 00949 | |
| 533320 | SILVIA SERRANO PALEDO | ADDRESS ON FILE | | | | | | | |
| 754165 | SILVIA SILVA | HC 02 BOX 13933 | | | | AGUAS BUENAS | PR | 00703-9610 | |
| 754166 | SILVIA SOTO PEREZ | COND QUINTA VALLE | 110 C/ ACUARELA APT 67 | | | GUAYNABO | PR | 00969 | |
| 754167 | SILVIA SUAREZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| 533321 | SILVIA TORRES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 754168 | SILVIA TORRES PAGAN | C 30 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| 754169 | SILVIA TORRES VELAZQUEZ | URB LAS DELICIAS | 2068 CALLE J ORTIZ DE LA RENTA | | | PONCE | PR | 00728 | |
| 533322 | SILVIA VELEZ ALGARIN/JOMA DESIGN GROUP | A6 URB PARAISO DE COAMO | | | | COAMO | PR | 00769 | |
| 533323 | Silvia Vélez Hernández | ADDRESS ON FILE | | | | | | | |
| 754170 | SILVIA VELEZ MATOS | URB ALTAGRACIA | H 1 CALLE GORRION | | | TOA BAJA | PR | 00949 | |
| 754171 | SILVIA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 754172 | SILVIA VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 754173 | SILVIA VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 754174 | SILVIA VELEZ ZAPATA | BO CASTILLO | B 14 CALLE PRIMAVERA | | | MAYAGUEZ | PR | 00680 | |
| 754175 | SILVIA VIVO SEGARRA | 137 CALLE MAYAGUEZ APT 307 | | | | SAN JUAN | PR | 00917-5128 | |
| 754176 | SILVIA YANIRA FLORES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 754177 | SILVIALEE CORDERO MOJICA | FLAMBOYAN EDIF 8 APTO 59 | | | | SAN JUAN | PR | 00925 | |
| 533324 | SILVINA BONILLA SALDANA | ADDRESS ON FILE | | | | | | | |
| 754178 | SILVINA GONZALEZ APONTE | VILLA ROSALES | E 21 CALLE 2 | | | AIBONITO | PR | 00705 | |
| 754179 | SILVINO CEPEDA ORTIZ | URB VILLAS DE LOIZA | HH 58 CALLE 44 | | | CANOVANAS | PR | 00729 | |
| 754180 | SILVINO DIAZ GONZALEZ | PO BOX 21368 | | | | SAN JUAN | PR | 00928 | |
| 754181 | SILVINO DIAZ MENDOZA | PO BOX 21368 | | | | SAN JUAN | PR | 00928 | |
| 533325 | SILVINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 533326 | SILVIO ALDEBOL SERRANO | ADDRESS ON FILE | | | | | | | |
| 533327 | SILVIO BALLAGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 533328 | SILVIO BALLAGAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 533329 | SILVIO LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 754182 | SIM BUILDERS CORP | PMB 2078 | PO BOX 4953 | | | CAGUAS | PR | 00726-4953 | |
| 754183 | SIMA | BOX 1345 | | | | SAINT JUST | PR | 00978-1345 | |
| 533331 | SIMA CONSTRUCTION CORP | CALLE CONDADO | EDIF 607 OFIC 504 | | | SAN JUAN | PR | 00907 | |
| 533332 | SIMA CONSTRUCTION CORP | CALLE DE DIEGO 554 | BARRIO SABANA LLANA | | | SAN JUAN | PR | 00924 | |
| 533333 | SIMA CONSTRUCTION CORP | P O BOX 9754 | | | | CAGUAS | PR | 00826 | |
| 533334 | SIMA CORPORATION | PO BOX 9020204 | | | | CAGUAS | PR | 00902-0204 | |
| 754184 | SIMAC DE PUERTO RICO | PO BOX 19441 | | | | SAN JUAN | PR | 00910 | |
| 533335 | SIMARA M CORTES DIAZ | ADDRESS ON FILE | | | | | | | |
| 533336 | SIMARA M. CORTES DIAZ | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 533337 | SIMARA RAMIREZ SEGUINOT | ADDRESS ON FILE | | | | | | | |
| 754185 | SIMBA INFORMATION INC | PO BOX 4234 | | | | STAMFORD | CT | 06907-0234 | |
| 533339 | SIMCOX REFRIGERATION SUPPLIES INC | 646 PALMA ST | MIRAMAR PDA 10 | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 533340 | SIMCOX REFRIGERATION SUPPLIES INC | P O BOX 9608 | | | | SAN JUAN | PR | 00908 | |
| 754186 | SIMDULFO COTTO COTTO | URB LEVITTOWN LAKES BV9 | CALLE DR MANUEL ALONSO | | | TOA BAJA | PR | 00949 | |
| 754187 | SIMED | PO BOX 9023875 | | | | SAN JUAN | PR | 00902-3875 | |
| 754188 | SIMED | EDIF CENTRO EUROPA | 1492 AVE PONCE DE LEON SUITE 401 | | | SAN JUAN | PR | 00907-4117 | |
| 754189 | SIMEON CRUZ VAZQUEZ | URB.VILLA CAROLINA 204-7 CALLE-435 | | | | CAROLINA | PR | 00985 | |
| 754190 | SIMEON CRUZ VIZCAINO | 169 CALLE ROBLES | BOX 90 | | | SAN JUAN | PR | 00925 | |
| 754191 | SIMEON SANTOS JIMENEZ | HC-03 BOX 36280 | | | | CAGUAS | PR | 00725 | |
| 754192 | SIMEON VILLALBA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 533341 | SIMEONIDES DIAZ, MELINA | ADDRESS ON FILE | | | | | | | |
| 533342 | SIMEONIDES DIAZ, MELINA H. | ADDRESS ON FILE | | | | | | | |
| 533343 | SIMEONIDES HORTIS, STRATOS | ADDRESS ON FILE | | | | | | | |
| 754193 | SIMKINS INDUSTRIES OF PR INC | PO BOX 532 | | | | LOIZA | PR | 00772-0532 | |
| 533344 | SIMKOVITZ MD, PHILIP | ADDRESS ON FILE | | | | | | | |
| 754194 | SIMMON BOARDMAN PUBLISHING | 345 HUDSON ST 12TH FLOOR | | | | NEW YORK | NY | 10014 | |
| 533345 | SIMMONS CARIBBEAN BEDDING INC | 3560 LENNOX RD STE 1100 | | | | ATLANTA | GA | 30326-0000 | |
| 754195 | SIMMONS CARIBBEAN BEDDING INC | P O BOX 1401 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | |
| 533346 | SIMMONS DE RIVAS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 533347 | SIMMONS GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 533348 | SIMMONS JAVIER, AIXA I | ADDRESS ON FILE | | | | | | | |
| 533349 | Simmons Matos, Hector E. | ADDRESS ON FILE | | | | | | | |
| 533350 | SIMMONS MENDOZA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 533351 | Simmons Mercado, Edwin E | ADDRESS ON FILE | | | | | | | |
| 533352 | SIMMONS NARVAEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 533353 | SIMMONS RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 533354 | SIMMONS ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 533355 | SIMO BECERRA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 533356 | SIMO RIOS, INES | ADDRESS ON FILE | | | | | | | |
| 533357 | SIMOES, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 754199 | SIMON & SCHUSTER | 200ALD TAPPAN ROAD | | | | OLD TAPPAN | NJ | 07675 | |
| 754196 | SIMON & SCHUSTER | 200 OLD TAPPAN | | | | NEW JERSEY | NJ | 07675 | |
| 754198 | SIMON & SCHUSTER | 200 OLD TAPPAN ROAD | | | | OLD TAPPAN | NJ | 07675 | |
| 754197 | SIMON & SCHUSTER | 200 OLD TAPPAN RD | | | | RIVERVALE | NJ | 07675 | |
| 754200 | SIMON & SCHUSTER | PO BOX 102448 | | | | ATLANTA | GA | 30368 | |
| 754201 | SIMON & SCHUSTER | PO BOX 11022 | | | | DES MOINES | IA | 50336 | |
| 754202 | SIMON & SCHUSTER | PO BOX 70935 | | | | CHICAGO | IL | 60673 | |
| 533358 | SIMON A CARRILLO CARVAJAL | P O BOX 9192 | | | | SAN JUAN | PR | 00908 | |
| 754203 | SIMON BARRIONUEVO | PO BOX 256 | | | | CIDRA | PR | 00739-0256 | |
| 754204 | SIMON BOLIVIA DE LA ROSA | 101 CALLE GEORGETTI | | | | SAN JUAN | PR | 00923 | |
| 754205 | SIMON C ROMAN | PO BOX 194722 | | | | SAN JUAN | PR | 00919 | |
| 754206 | SIMON CAMACHO GARCIA | CALLE 1 A-10 PONDEROSA | | | | VEGA ALTAL | PR | 00692 | |
| 754207 | SIMON CAMACHO GARCIA | PONDEROSA | A-10 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 754208 | SIMON CARLOS ARROYO | URB FLORAL PARK | 101 CALLE MALLORCA | | | SAN JUAN | PR | 00918 | |
| 754209 | SIMON CERDURA BERMUDEZ | HC 5 BOX 36990 | | | | SAN SEBASTIAN | PR | 00685 | |
| 754210 | SIMON CERNUDA BERMUDEZ | HC 5 BOX 36990 | | | | SAN SEBASTIAN | PR | 00685 | |
| 533359 | SIMON COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 533360 | SIMON D GILLINGHAM TOPLISS | ADDRESS ON FILE | | | | | | | |
| 533361 | SIMON DAVID COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 533362 | SIMON DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 533363 | SIMON DRURY | PO BOX 360058 | | | | SAN JUAN | PR | 00936-0058 | |
| 754211 | SIMON DRURY LIMITED INC | PO BOX 360058 | | | | SAN JUAN | PR | 00936-0058 | |
| 754212 | SIMON DRURY LIMITED INC | AMELIA DIST CENTER | 31 DIANA STREET | | | GUAYNABO | PR | 00968-8006 | |
| 533364 | SIMON E CASTILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 754213 | SIMON E CASTILLO CRUZ | 4 EXT VILLA CAROLINA | BLOQ 190 CALLE 521 | | | CAROLINA | PR | 00985 | |
| 533365 | SIMON E NEGRON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 533366 | SIMON ERAZO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 533367 | SIMON ERAZO, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| 533368 | SIMON FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 533369 | SIMON G HERNANDEZ Y GABRIEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 754214 | SIMON GARCIA BLANCOVICH | ADDRESS ON FILE | | | | | | | |
| 754215 | SIMON HERNANDEZ HERNANDEZ | RESVISTA HERMOSA | EDIF 13 APT 181 | | | SAN JUAN | PR | 00920 | |
| 533370 | SIMON HERNANDEZ LUMBANO | ADDRESS ON FILE | | | | | | | |
| 533371 | SIMON I CARRILLO CARVAJAL | ADDRESS ON FILE | | | | | | | |
| 533372 | SIMON J GRACIANI RAMOS | ADDRESS ON FILE | | | | | | | |
| 533373 | SIMON K FALZON SACCO | ADDRESS ON FILE | | | | | | | |
| 533374 | SIMON L MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 533375 | SIMON LOPEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 754216 | SIMON MEJIAS GUERRERO | ADDRESS ON FILE | | | | | | | |
| 754217 | SIMON MORALES LOPEZ | VILLA PRADES | 683 CALLE JULIO C ATEAGA | | | SAN JUAN | PR | 00924 | |
| 533376 | SIMON OLIVERAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 754218 | SIMON PEARCE US INC | RT 5 NORT | | | | WINDSOR | VT | 005089 | |
| 533377 | SIMON PRISTOOP MARNER | ADDRESS ON FILE | | | | | | | |
| 533378 | Simon Ramos, Israel J | ADDRESS ON FILE | | | | | | | |
| 533379 | SIMON RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 533380 | SIMON ROBLES, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 754219 | SIMON RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 533381 | SIMON ROMAN/ ROSAURA ROMAN | ADDRESS ON FILE | | | | | | | |
| 533382 | SIMON ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 533383 | SIMON T MARTINEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 533384 | SIMON VALLE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 533385 | SIMON VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 754220 | SIMON VAZQUEZ DBA S V CONSTRUCTION | URB BELLO HORIZONTE | A8 CALLE 7 | | | GUAYAMA | PR | 00787 | |
| 754221 | SIMONA FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 533386 | SIMONA HIDALGO | ADDRESS ON FILE | | | | | | | |
| 533387 | SIMONA HIDALGO LIRANZO | ADDRESS ON FILE | | | | | | | |
| 754222 | SIMONA PEGUERO CORTES | EMBALSE SAN JOSE | 381 CALLE BLANES | | | SAN JUAN | PR | 00923 | |
| 533388 | SIMONET CLAVELL, JOSE | ADDRESS ON FILE | | | | | | | |
| 533389 | SIMONET MALDONADO, JOSE ANTONIO M. | ADDRESS ON FILE | | | | | | | |
| 533390 | SIMONET SIERRA LAW OFFICE | MARAMAR PLAZA OFFICE TOWN | 101 AVE SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 533391 | SIMONETI MD, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 533392 | Simonetti Cruz, Brenda | ADDRESS ON FILE | | | | | | | |
| 533393 | SIMONETTI CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 533394 | SIMONETTI DEL TORO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 533395 | SIMONETTI DEL TORO, LAURA | ADDRESS ON FILE | | | | | | | |
| 533396 | Simonetti Figueroa, Janette | ADDRESS ON FILE | | | | | | | |
| 533397 | SIMONETTI JIMENEZ, LUIS R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 533398 | SIMONETTI JIMENEZ, MAYELIN | ADDRESS ON FILE | | | | | | | |
| 533399 | SIMONETTI MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 533400 | SIMONETTI RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 533401 | SIMONETTI RODRIGUEZ, YASTKA | ADDRESS ON FILE | | | | | | | |
| 533402 | SIMONETTI SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 533403 | SIMONETTI SANTIAGO, NICOLE M. | ADDRESS ON FILE | | | | | | | |
| 533404 | SIMONETTI TORRES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 533405 | SIMONETTY GREEN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 533406 | SIMONETTY RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 533407 | SIMONETTY TORO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 533408 | SIMONI TORRES, RENATO | ADDRESS ON FILE | | | | | | | |
| 533409 | SIMONI TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 533410 | SIMONI, RENATO | ADDRESS ON FILE | | | | | | | |
| 533411 | SIMONPIETRI RODRIGUEZ, PALOMA | ADDRESS ON FILE | | | | | | | |
| 533412 | SIMONS BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 533413 | SIMONS ENCARNACION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 533414 | SIMONS ENCARNACION, CARMEN | ADDRESS ON FILE | | | | | | | |
| 533415 | SIMONS GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 533417 | SIMONS HERRERA, JENNY | ADDRESS ON FILE | | | | | | | |
| 533418 | Simons Herrera, Jorge L | ADDRESS ON FILE | | | | | | | |
| 533419 | SIMONS MARIN, MAGALI | ADDRESS ON FILE | | | | | | | |
| 533420 | SIMONS MENDOZA, EDNA L | ADDRESS ON FILE | | | | | | | |
| 533421 | SIMONS ORTIZ, JULIO S. | ADDRESS ON FILE | | | | | | | |
| 533422 | SIMONS RIOS, ERICK X. | ADDRESS ON FILE | | | | | | | |
| 533423 | Simons Rodriguez, Laura | ADDRESS ON FILE | | | | | | | |
| 533424 | SIMONSORTIZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 533425 | SIMOUNET ARDIN, ANDRAUNICK | ADDRESS ON FILE | | | | | | | |
| 533426 | SIMOUNET BEY, NANCY | ADDRESS ON FILE | | | | | | | |
| 754223 | SIMPLEX GRINNELL | PO BOX 29455 | | | | SAN JUAN | PR | 00929-0455 | |
| 533427 | SIMPLEX DE PR | P.O. BOX 29455 | | | | SAN JUAN | PR | 00929-0455 | |
| 754224 | SIMPLEX DE PUERTO RICO | P O BOX 29455 | | | | SAN JUAN | PR | 00929-0455 | |
| 533428 | SIMPLICIO TRINIDAD MALDONADO | JARD DE TOA ALTA | 313 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 533429 | SIMPLICITY PLAN | CALLE SAN JOSE #607 PDA.25 | | | | SANTURCE | PR | 00910-0000 | |
| 754225 | SIMPLICITY PLAN OF PR INC | PO BOX 11187 | | | | SAN JUAN | PR | 00910-2287 | |
| 533430 | SIMPSON ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 533431 | SIMPSON ROSADO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 754226 | SIMRON INC | PO BOX 1330 | | | | RIO GRANDE | PR | 00745 | |
| 533432 | SIMRUN HEALTH SERVICES | 2716 TROXLER ROAD | | | | BURLINGTON | NC | 27215 | |
| 533433 | SIMS CALDERON, ALVIN | ADDRESS ON FILE | | | | | | | |
| 533434 | SIMS CORDERO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 754227 | SIMS STORE INC | PO BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | |
| 533435 | SIMUNOVIC MARIA, XIMENA | ADDRESS ON FILE | | | | | | | |
| 754228 | SIN BAD PERFORMANCE | P.O. BOX 1805 | | | | CANOVANAS | PR | 00729 | |
| 533436 | SIN COMILLAS, INCORPORADO | 583 TRIGO APT. 4A | | | | SAN JUAN | PR | 00907 | |
| 533437 | SIN FIN ARTE INC | COND SANTA RITA | 1060 CALLE BORINQUENA APT C8 | | | SAN JUAN | PR | 00925 | |
| 533438 | SINAGOGUE RAMOS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 533439 | SINAI FUNERAL SERVICE | P O BOX 29373 | | | | SAN JUAN | PR | 00929-0373 | |
| 533440 | SINAI ROBLES PLAZA | COND SAN IGNACIO 1325 | AVE SAN IGNACIO APT 12 E | | | SAN JUAN | PR | 00926 | |
| 533442 | SINAIRA M CAMACHO HEREDIA | ADDRESS ON FILE | | | | | | | |
| 754229 | SINARA APONTE LEDESMA | RES MANUEAL A PEREZ | EDF H 5 APTO 42 | | | SAN JUAN | PR | 00919 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 754230 | SINBAD ESSO | P.O. BOX 810439 | | | | CAROLINA | | 00981-0439 | |
| 754231 | SINBAD ESSO | PO BOX 808 | | | | CAROLINA | PR | 00986 | |
| 533443 | SIND AUT MANEJO DE EMERGENCIAS | ADDRESS ON FILE | | | | | | | |
| 754232 | SINDIA MENDEZ RODRIGUEZ | COMUNIDAD STELLA | 3056 CALLE 9 | | | RINCON | PR | 00677 | |
| 533444 | SINDIA ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 533445 | Sindicato de Aseguradores para la | Carlos Pellegrini 575 | | | | Buenos Aires | | C1009ABK | Argentina |
| 533446 | Sindicato de Aseguradores para la Suscripcion Conjunta de Seguros de Responsabilidad Profesional Medico Hospitalario | Attn: Brunilda Rodriguez, Premiun Tax Contact | PO Box 8969 | | | San Juan | PR | 00910 | |
| 533447 | Sindicato de Aseguradores para la Suscripcion Conjunta de Seguros de Responsabilidad Profesional Medico Hospitalario | Attn: Grace Agosto , Regulatory Compliance Government | PO Box 8969 | | | San Juan | PR | 00910 | |
| 533448 | Sindicato de Aseguradores para la Suscripcion Conjunta de Seguros de Responsabilidad Profesional Medico Hospitalario | Attn: Grace Agosto, Consumer Complaint Contact | PO Box 8969 | | | San Juan | PR | 00910 | |
| 533449 | Sindicato de Aseguradores para la Suscripcion Conjunta de Seguros de Responsabilidad Profesional Medico Hospitalario | Attn: Heriberto Colon, President | PO Box 8969 | | | San Juan | PR | 00910 | |
| 533450 | Sindicato de Aseguradores para la Suscripcion Conjunta de Seguros de Responsabilidad Profesional Medico Hospitalario | Attn: Lynnettte Sanchez, Circulation of Risk | PO Box 8969 | | | San Juan | PR | 00910 | |
| 533452 | SINDICATO DE BOMBEROS UNIDO DE PR | PO BOX 1504 | | | | ISABELA | PR | 00662 | |
| 533453 | SINDICATO DE BOMBEROS UNIDOS DE PR | LCDA. LEONOR RODRIGUEZ RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | Bayamón | PR | 00957 | |
| 533454 | Sindicato de Bomberos Unidos de Puerto Rico (SBUPR) | Tirado García, José N. | Carr. 466 | | | Aguadilla | PR | 00603 | |
| 770839 | Sindicato de Bomberos Unidos de Puerto Rico (SBUPR) | Tirado García, José N. | PO Box 1504 | | | Isabela | PR | 662 | |
| 533455 | Sindicato de Empleados Administración de Desarrollo Laboral | Cruz Ortiz, Gene | Urb Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 | |
| 533456 | Sindicato de Empleados Administración de Desarrollo Laboral | Cruz Ortiz, Gene | Edif. Fomento Industrial | 2do piso | Ave. Roosevelt | Hato Rey | PR | 00918 | |
| 533457 | Sindicato de Empleados de Equipo Pesado | Cátala Arzola, José Emilio | Urb Milaville | 95 Calle Hicaco | | San Juan | PR | 00926 | |
| 533458 | Sindicato de Empleados Departamento de la Vivienda | De Jesús Rivera, Reynaldo | Urb Country Club | 763 Calle Zequeira | | San Juan | PR | 00924 | |
| 533459 | Sindicato de Guardias de Seguridad y Camiones Blindados | Allende, Cecilio | PO Box 29635 | | | San Juan | PR | 00929 | |
| 533461 | SINDICATO DE POLICIA PUERTORRIQUENOS | URB SAN ANTONIO | 1646 CALLE DONCELLA | | | PONCE | PR | 00728 | |
| 533462 | SINDICATO DE POLICÍAS PUERTORRIQUEÑOS | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 533463 | SINDICATO DE POLICÍAS PUERTORRIQUEÑOS | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 533464 | Sindicato de Policías Puertorriqueños (SPP) | Rivera Román, Ismael | 2421 Paseo Perla del Sur | Suite 3 Bypass | | Ponce | PR | 00717-0663 | |
| 533465 | Sindicato de Trabajadores UPR | Carrión, Anibal | PO Box 22014 | UPR Station | | San Juan | PR | 00931 | |
| 533467 | SINDICATO PUERTORRIQUENO DE TRABAJADORES | DEPT EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 533468 | SINDICATO PUERTORRIQUENO DE TRABAJADORES | URB ALTAMESA | 1387 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 754233 | SINDICATO TRABAJADORES DE LA COSTURA IND | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 754234 | SINDICATURA DE BCO PROG INTERNA DE PR | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 533469 | SINDICO WILBERTO LUGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 533470 | SINDIEMAR TRANSPORT INC | PMB 87 | 58 CALLE SOCORRO | | | QUEBRADILLAS | PR | 00678-1854 | |
| 533471 | SINDO ROSADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 533472 | SINDO ROSADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 754235 | SINDOEL VAZQUEZ RIOS | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 533473 | SINDULFO CASTILLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 533474 | SINDY CARABALLO | ADDRESS ON FILE | | | | | | | |
| 754236 | SINDY E LEON SEDA | COM MANZANILLA | N 20 CALLE 1 | | | JUANA DIAZ | PR | 00715 | |
| 533475 | SINDY L MORALES PADILLA | ADDRESS ON FILE | | | | | | | |
| 533476 | SINDY M ALVARADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 754237 | SINDY Y ANDINO SANTIAGO | JARD DE COUNTRY CLUB | CO 18 CALLE 155 | | | CAROLINA | PR | 00983 | |
| 754238 | SINDYVETTE RODRIGUEZ | PORTALES DE CAROLINA | APT 307 CALLE BERNARDO GARCIA | | | CAROLINA | PR | 00985 | |
| 533477 | SINENCIO A RODRIGUEZ DISLA | ADDRESS ON FILE | | | | | | | |
| 754239 | SINENCIO FIGUEROA COLON | P O BOX 371 | | | | VILLALBA | PR | 00766 | |
| 754240 | SINERCOM CORP | 6300 ISLA VERDE AVE LPH 3 | | | | CAROLINA | PR | 00679 | |
| 533478 | SINERGY CONSULTING & AUDITING SERV INC | E 13 SAN PEDRO AVE | | | | CAGUAS | PR | 00725 | |
| 533479 | SINERGY CORP | PO BOX 11501 | | | | SAN JUAN | PR | 00910 | |
| 754241 | SING BUILDERS | PO BOX 2559 | | | | TOA BAJA | PR | 00951-2559 | |
| 754242 | SING DESIGNER | SANTA ISIDRA 1 | CARR 987 200 | | | FAJARDO | PR | 00738 | |
| 533480 | SING LANGUAGE INTERPRETERS, INC. | PO BOX 194175 | | | | SAN JUAN | PR | 00919-4175 | |
| 533481 | SING SOURCE CORP | P O BOX 9166 | | | | CAROLINA | PR | 00988-9166 | |
| 533482 | SING SOURCES CORP | PO BOX 9166 | | | | CAROLINA | PR | 00988-9166 | |
| 533483 | SINGER BRENNER, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 754243 | SINGER DE PR INC | PO BOX 363448 | | | | SAN JUAN | PR | 00936-3448 | |
| 754244 | SINGER INDUSTRIAL SEWING PRODUCTS | P O BOX 2140 | CAPARRA HEIGHTS STA | | | SAN JUAN | PR | 00922 2140 | |
| 754245 | SINGER INDUSTRIAL SEWING PRODUCTS | P O BOX 60031 | | | | CHARLOTTE | NC | 28260-0031 | |
| 754246 | SINGER INDUSTRIAL SEWING PRODUCTS | 4500 SINGER ROAD | | | | MURFREESBORO | TN | 37129 | |
| 533484 | SINGER RIVER HOSPITAL | 201 TECHNOLOGY LANE | | | | MOUNT AIRY | NC | 27030 | |
| 533485 | Singh Cruz, Paul A | ADDRESS ON FILE | | | | | | | |
| 533486 | SINGH MD , MANISH K | ADDRESS ON FILE | | | | | | | |
| 533487 | SINGH MD, EDWARD | ADDRESS ON FILE | | | | | | | |
| 533488 | SINGH, MELISSA B | ADDRESS ON FILE | | | | | | | |
| 533489 | SINGIAN MANITI, LUZMINDA | ADDRESS ON FILE | | | | | | | |
| 533490 | SINGING RIVER HOSPITAL | 2809 DENNY AVE | | | | PASCAGOULA | MS | 39581 | |
| 754247 | SINGLETON ASSOCIATES PA | DEPT 808 | PO BOX 4346 | | | HOUSTON | TX | 77210 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 754248 | SINGNS PLUS INC | PO BOX 57917 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950-1917 | |
| 533491 | SINGS FACTOR WORK SHOP | AVE 65 INF MARGINAL 23 | A RIO PIEDRAS | | | RIO PIEDRAS | PR | 00923 | |
| 533492 | SINGS PLUS INC | PO BOX 51917 | | | | TOA BAJA | PR | 00950-1917 | |
| 754249 | SINGTECH CORPORATION | PO BOX 51226 | | | | TOA BAJA | PR | 00950-1226 | |
| 533493 | SINGUL GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 533494 | SINGUL GOMEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 533495 | SINGUL GOMEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 754250 | SINIA J TORRES | URB PARK GARDENS | X4 CALLE YOSEMITE | | | SAN JUAN | PR | 00926 | |
| 754251 | SINIA L. RIOS LUCIANO | CONDOMINIO ALTOMONTE | BOX 92 | | | SAN JUAN | PR | 00926 | |
| 754252 | SINICIO OTERO SOSA | PO BOX 1267 | | | | HORMIGUEROS | PR | 00660 5267 | |
| 533496 | SINIGAGLIA CARABALLO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 533497 | Sinigaglia Correa, Enrique | ADDRESS ON FILE | | | | | | | |
| 533499 | SINIGAGLIA GARCIA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 533500 | SINIGAGLIA MADERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 533501 | SINIGAGLIA MERCADO, ELLIOT E. | ADDRESS ON FILE | | | | | | | |
| 533502 | SINIGAGLIA MONTALVO, DORIANN E | ADDRESS ON FILE | | | | | | | |
| 533503 | SINIGAGLIA ORENGO, RUDES E. | ADDRESS ON FILE | | | | | | | |
| 533504 | SINIGAGLIA SAEZ, SONIA L. | ADDRESS ON FILE | | | | | | | |
| 533505 | SINK GUILLIAMS, TRUDDY M | ADDRESS ON FILE | | | | | | | |
| 754253 | SINOEL FLORES VELAZQUEZ | 3 URB LA MINIMA | | | | ARROYO | PR | 00714 | |
| 533506 | SINTESIS GROUP LLC | PO BOX 16396 | | | | SAN JUAN | PR | 00908-6396 | |
| 533507 | SINTESIS GROUP, LLC | CONDADO PLAZA | 1351 AVE MAGDALENA APT 7A | | | SAN JUAN | PR | 00907-2016 | |
| 754254 | SINTHIA FERNANDEZ Y DELIA VAZQUEZ | PDA 26 1/2 | 1864 AVE PONCE DE LEON SUITE 2 | | | SAN JUAN | PR | 00909 | |
| 754255 | SINTIA L DARDIZ ORTIZ | C 18 BRISAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 533508 | SINTIA M VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 533509 | SIOMARA BAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 533510 | SIOMARA BRAVO BRAVO | ADDRESS ON FILE | | | | | | | |
| 754256 | SIOMARA BRAVO BRAVO | URB PRADERA DEL RIO | 3148 CALLE DEL RIO COCAL | | | TOA ALTA | PR | 00953 | |
| 533511 | SIOMARA E CARTAGENA PRATTS | ADDRESS ON FILE | | | | | | | |
| 754257 | SIOMARA GONZALEZ AYALA | HC 2 BOX 9222 | | | | AIBONITO | PR | 00705 | |
| 533512 | SIOMARA PIMENTEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 533513 | SIOMARA RODRIGUEZ AVILEZ | ADDRESS ON FILE | | | | | | | |
| 754258 | SIOMARA RODRIGUEZ RAMOS | HC 01 BOX 2038 | | | | MAUNABO | PR | 00707-9704 | |
| 754259 | SIOMARA TORRES | HC 02 BOX 6042 | | | | ADJUNTAS | PR | 00601 | |
| 533514 | SIOMARI COLLAZO COLON | ADDRESS ON FILE | | | | | | | |
| 533515 | SIORELLA PALACIO VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 533516 | SIPAC CONSTRUCTION, CORP. | PO BOX 9754 | | | | CAGUAS | PR | 00726 | |
| 533517 | SIPPLE MERCADO, JOY | ADDRESS ON FILE | | | | | | | |
| 754260 | SIPPLE WELDING & STEED SERV | 219 AVE HOSTOS | | | | PONCE | PR | 00731 | |
| 533518 | SIPULA OCASIO, MARK | ADDRESS ON FILE | | | | | | | |
| 754261 | SIR LOCK | PO BOX 13785 | | | | SAN JUAN | PR | 00908-3785 | |
| 533519 | SIR SECURITY INC | ADDRESS ON FILE | | | | | | | |
| 533520 | SIR SPEADY OFFICE LINK INC | 133 CALLE ONEILL | | | | HATO REY | PR | 00917 | |
| 754262 | SIR SPEDDY D/B/A OFFICE LINK | 133 O' NEILL ST | | | | SAN JUAN | PR | 00917 | |
| 533521 | SIRAGUZA ESTRELLA, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 754263 | SIRAIDA FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 533522 | SIRAMAD M. CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 533523 | SIRAMAR C FIGUEROA PANTOJA | ADDRESS ON FILE | | | | | | | |
| 533524 | Sirchie Acquisition Co., LLC | 100 Hunter Place | | | | Youngsville | NC | 27596 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 754264 | SIRCHIE FINGER PRINTS LAB INC | 100 HUNTER PLACE | | | | YOUNGVILLE | NC | 27596 | |
| 533525 | SIRELYS D ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 533526 | SIRFRANCY MILLAN COTTO | ADDRESS ON FILE | | | | | | | |
| 533527 | SIRFRANCY MILLAN COTTO | ADDRESS ON FILE | | | | | | | |
| 754265 | SIRIA GONZALEZ MARTINEZ | PO BOX 8362 | | | | SAN JUAN | PR | 00910 | |
| 533528 | SIRIA M PUELLO PAULINO | ADDRESS ON FILE | | | | | | | |
| 754266 | SIRIA REYES RIVERA | PMB 102 2135 | CARR 2 STE 15 | | | BAYAMON | PR | 00959 | |
| 533529 | SIRIALIX ANDINO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 754267 | SIRIANN MONTERO PARRILLA | 97 SAN ISIDRO CALLE 7 | | | | CANOVANAS | PR | 00729 | |
| 533530 | SIRIAS ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 533531 | SIRILO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 533532 | SIRILO SIERRA LANTIGUA Y KELLY M CARMEN | ADDRESS ON FILE | | | | | | | |
| 533533 | SIRIO RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 533534 | SIRIS A SILVA PINERO | ADDRESS ON FILE | | | | | | | |
| 754268 | SIRIS I BAEZ GONZALEZ | HC 6 BOX 17392 | | | | SAN SEBASTIAN | PR | 00685 | |
| 533535 | SIRIS I BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 754269 | SIRIS RODRIGUEZ HERNANDEZ | P O BOX 2542 | | | | ISABELA | PR | 00662 | |
| 533536 | Sirius America Insurance Company | 140 Broadway | | | | New York | NY | 10005 | |
| 533537 | Sirius America Insurance Company | Attn: Richard Lemanski, Vice President | One Forty Broadway 32nd Floor | | | New York | NY | 10005 | |
| 533538 | SIRIUS HEALTH P S C | COND VISTAS DE SAN JUAN | 600 AVE FERNANDEZ JUNCOS APT 617 | | | SAN JUAN | PR | 00907-3140 | |
| 754270 | SIRO GUTIERREZ MC CORMICK | ALT DE TORRIMAR | 7 CALLE 10 | | | GUAYNABO | PR | 00969 | |
| 533539 | SIRS CUSTOMER SERVICE | 1100 HOLLAND DRIVE | | | | BOCA RATON | FL | 33487 | |
| 533540 | SIRS CUSTOMER SERVICE | PO BOX 2348 | | | | FLORIDA | PR | 33427-2348 | |
| 754271 | SIRYEVELI BONILLA ORTEGA | P O BOX 486 | | | | AGUADILLA | PR | 00605 | |
| 533541 | SISCO CARRERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 533542 | SISCO CENTENO, AMERICO | ADDRESS ON FILE | | | | | | | |
| 533543 | SISCO GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 533544 | SISCO LOZADA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 533545 | SISCO OQUENDO, AIDA | ADDRESS ON FILE | | | | | | | |
| 533546 | SISCO OQUENDO, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 533547 | SISCO PEREZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 533548 | SISCO PEREZ, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 533549 | SISCO PEREZ, YANEY | ADDRESS ON FILE | | | | | | | |
| 533550 | SISCO RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 533551 | SISCO RUIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 533552 | SISCO TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| 533553 | SISCO TORO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 533554 | SISCO TORRES, JOSEPH A. | ADDRESS ON FILE | | | | | | | |
| 533555 | SISCO VELEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 533556 | SISCO VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 533557 | SISI MARIE CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 754272 | SISINIO ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 754273 | SISITA MORALES BONILLA | BUENAVENTURA | 2021 CALLE IRIS | | | MAYAGUEZ | PR | 00682-1268 | |
| 754274 | SISO MORALES CORP | PMB 195 | PO BOX 10007 | | | GUAYAMA | PR | 00785 | |
| 533558 | SISO S BBQ , INC | F8 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 533559 | SISO VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 754275 | SISSI FERNANDEZ | EXT MELENDEZ | F 50 CALLE F | | | FAJARDO | PR | 00732 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 533560 | SIST. INTEGRADOS DE SALUD DEL SUROESTE | P.O. BOX 3089 | | | | MAYAGUEZ | PR | 00681-3089 | |
| 533561 | SISTEENTH STREET HEALTH CLINIC | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 754276 | SISTEK INC | QUINTAS LAS MUESAS | 169 ROBERTO DIAZ | | | CAYEY | PR | 00736 | |
| 533562 | SISTEK, INC. | QUINTAS LA MUESAS | 169 ROBERTO DIAZ | | | CAYEY | PR | 00736 | |
| 533563 | SISTEMA 102 / BESTOV BROADCAST GROUP | PO BOX 489 | | | | MAYAGUEZ | PR | 00961-0489 | |
| 533564 | SISTEMA 102 / BESTOV BROADCAST GROUP | PO BOX 9023916 | | | | SAN JUAN | PR | 00902-3916 | |
| 533565 | SISTEMA ANA G. MENDEZ UNI MET | BOX 21345 | | | | SAN JUAN | PR | 00928-1345 | |
| 533566 | SISTEMA DE INFORMACION MULTIMIDIAR INC | CALLE BOLIVAR 602 | | | | SAN JUAN | PR | 00909-1809 | |
| 533567 | SISTEMA DE RETIRO DE EMP DEL ELA | AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00902-0000 | |
| 533568 | SISTEMA DE RETIRO DE LOS MAESTROS | DIV TRABAJADOR SOCIAL | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 | |
| 754277 | SISTEMA DE RETIRO DE UNIVESIDAD DE P R | PO BOX 21769 | | | | SAN JUAN | PR | 00931 | |
| 533569 | SISTEMA DE RETIRO PARA MAESTROS | EDIFICIO CAPITAL CENTER TORRE NORTE | C/ ARTERIAL HOSTOS | | | SAN JUAN | PR | 00919-1879 | |
| 533570 | SISTEMA DE RETIRO PARA MAESTROS | PO BOX 191879 | | | | SAN JUAN | PR | 00918-1879 | |
| 533571 | SISTEMA DE RETIRO UNIVERSIDAD DE PR | PO BOX 21769 | | | | SAN JUAN | PR | 00931-1769 | |
| 533572 | SISTEMA DT CORP | 252 PONCE DE LEON SUITE 6000 | | | | SAN JUAN | PR | 00918 | |
| 533573 | SISTEMA DT CORP. | EDIF CONDADO AMBASSADOR 1C | 1407 ASHFORD AVENUE | | | CONDADO | PR | 00907 | |
| 533574 | SISTEMA INTEGRADO DE SALUD DEL OESTE LLC | PO BOX 484 | | | | ISABELA | PR | 00662 | |
| 754278 | SISTEMA RETIRO UPR | ADDRESS ON FILE | | | | | | | |
| 533575 | SISTEMA SAN JUAN CAPESTRANO | RR 2 BOX 11 | | | | SAN JUAN | PR | 00926 | |
| 533576 | SISTEMA UNIV ANA G MENDEZ UNI MET BAYAMON | APARTADO 278 | | | | BAYAMON | PR | 00960-0278 | |
| 533577 | SISTEMA UNIV. ANA G. MENDEZ | DEPARTAMENTO DE RECAUDACIONES | P O BOX 21345 | | | SAN JUAN | PR | 00928-1345 | |
| 533578 | Sistema Univ. Ana G. Méndez | P O Box 21345 | | | | San Juan | PR | 00928-1345 | |
| 533579 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | 1600 AVE COMERIO | SUITE 9 | | | BAYAMON | PR | 00961-6376 | |
| 533580 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | ANA G MENDEZ CUPEY | | | | SAN JUAN | PR | 00926 | |
| 533581 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | APDO 21345 | | | | SAN JUAN | PR | 00928 | |
| 533583 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | CCD PRE ESCOLAR UMET | PO BOX 21158 | | | SAN JUAN | PR | 00925 | |
| 533584 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | DEPT EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919 | |
| 533585 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | ESC ASUNTOS AMBIENTALES | P O BOX 21150 | | | SAN JUAN | PR | 00928-1150 | |
| 533586 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | P O BOX 278 | | | | BAYAMON | PR | 00960-0278 | |
| 533587 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | P O BOX 3030 | | | | GURABO | PR | 00778-3030 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 533588 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | PO BOX 2010 | | | | CAROLINA | PR | 00984-2010 | |
| 533589 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | PO BOX 21150 | | | | SAN JUAN | PR | 00928-1150 | |
| 533590 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | SISTEMA TV CANAL | PO BOX 21345 | | | SAN JUAN | PR | 00928-1345 | |
| 533591 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | SISTEMA UNIV ANA G MENDEZ INC | 1395 CALLE ISIDORO COLON | | | CUPEY BAJO | PR | 00926 | |
| 533592 | Sistema Universitario | Attn: Mendez, Ana G. | PO BOX 21345 | | | SAN JUAN | PR | 00928-1345 | |
| 533593 | SISTEMA UNIVERSITARIO ANA G MENDEZ | 1600 AVE. COMERIO, SUITE 9 | | | | BAYAMON | PR | 00961-6376 | |
| 533594 | SISTEMA UNIVERSITARIO ANA G MENDEZ | 22 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 533595 | SISTEMA UNIVERSITARIO ANA G MENDEZ | ANA G MENDEZ CUPEY | | | | SAN JUAN | PR | 00926 | |
| 533596 | SISTEMA UNIVERSITARIO ANA G MENDEZ | APDO 21345 | | | | SAN JUAN | PR | 00928 | |
| 533598 | SISTEMA UNIVERSITARIO ANA G MENDEZ | AVE ANA G MENDEZ CARR 176 KM 03 | | | | CUPEY | PR | 00928 | |
| 533599 | SISTEMA UNIVERSITARIO ANA G MENDEZ | CARR 14 KM 3.4 BO MACHELO | | | | PONCE | PR | 00717 | |
| 533600 | SISTEMA UNIVERSITARIO ANA G MENDEZ | CARR 176 KM 03 AVE ANA G MENDEZ | | | | CUPEY | PR | 00928 | |
| 533601 | SISTEMA UNIVERSITARIO ANA G MENDEZ | CARR 178 KM 3.3 | | | | GURABO | PR | 00778 | |
| 533602 | SISTEMA UNIVERSITARIO ANA G MENDEZ | CCD PRE ESCOLAR UMET | PO BOX 21158 | | | SAN JUAN | PR | 00925 | |
| 533603 | SISTEMA UNIVERSITARIO ANA G MENDEZ | CUPEY BAJO | AVE ANA G MENDEZ CARR 176 KM 0 3 | | | SAN JUAN | PR | 00928 | |
| 533604 | SISTEMA UNIVERSITARIO ANA G MENDEZ | DEPT EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919 | |
| 533605 | SISTEMA UNIVERSITARIO ANA G MENDEZ | ESC ASUNTOS AMBIENTALES | P O BOX 21150 | | | SAN JUAN | PR | 00928-1150 | |
| 533606 | SISTEMA UNIVERSITARIO ANA G MENDEZ | P O BOX 278 | | | | BAYAMON | PR | 00960-0278 | |
| 533607 | SISTEMA UNIVERSITARIO ANA G MENDEZ | P O BOX 3030 | | | | GURABO | PR | 00778 | |
| 533608 | SISTEMA UNIVERSITARIO ANA G MENDEZ | PO BOX 2010 | | | | CAROLINA | PR | 00984 | |
| 533609 | SISTEMA UNIVERSITARIO ANA G MENDEZ | PO BOX 21150 | | | | SAN JUAN | PR | 00928-1150 | |
| 771245 | SISTEMA UNIVERSITARIO ANA G MENDEZ | PO BOX 21345 | | | | SAN JUAN | PR | 00928-1345 | |
| 533610 | SISTEMA UNIVERSITARIO ANA G. MENDEZ | DEPARTAMENTO DE RECAUDACIONES | PO BOX 21345 | | | SAN JUAN | PR | 00928-1345 | |
| 533611 | SISTEMA VIVA INC | RR 4 BOX 3494 | | | | BAYAMON | PR | 00956 | |
| 533612 | SISTEMAS DE RETIRO DE MAESTROS | PO BOX 191088 | | | | SAN JUAN | PR | 00919-1088 | |
| 754279 | SISTEMAS ELECTRONICOS DE PUERTO RICO | PO BOX 2001 | | | | YAUCO | PR | 00698 | |
| 533613 | SISTER ANA M ADROVER MONTALVO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 754280 | SISTER DONNAS MACGARTLAND | PO BOX 372231 | | | | CAYEY | PR | 00737-2231 | |
| 754281 | SISTO MEJIAS PARRA | 130 CALLE LAS FLORES APTO 2 | | | | SAN JUAN | PR | 00911 | |
| 533614 | SITIRICE MALDONADO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 533615 | SITIRICHE BURGOS, MARTA | ADDRESS ON FILE | | | | | | | |
| 533616 | SITIRICHE TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 533617 | Sitton Aizprua, Luis A | ADDRESS ON FILE | | | | | | | |
| 533618 | SITTON COLON, DARIELYS | ADDRESS ON FILE | | | | | | | |
| 533621 | SIUL CEDENO BIANCHI | ADDRESS ON FILE | | | | | | | |
| 533622 | SIUL M ROSAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 533623 | SIUL SANABRIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 533624 | SIUL TRANSPORT CORP | PO BOX 11682 | | | | SAN JUAN | PR | 00922 | |
| 533625 | SIULMAN R. GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 533626 | SIUMELL GONZALEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 533627 | SIURANO HERNANDEZ, DINORAH T | ADDRESS ON FILE | | | | | | | |
| 533628 | SIURANO LUCIANO, MABEL A | ADDRESS ON FILE | | | | | | | |
| 533629 | SIURANO ORTIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 533630 | SIURANO ORTIZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 533631 | SIURANO PEREZ, OSIRIS | ADDRESS ON FILE | | | | | | | |
| 533632 | SIURANO PEREZ, SANDRA N | ADDRESS ON FILE | | | | | | | |
| 533633 | SIURANO SIBERON, DAVID | ADDRESS ON FILE | | | | | | | |
| 533634 | SIURANO SIBERON, DAVID L | ADDRESS ON FILE | | | | | | | |
| 533635 | SIVAMURTHY MD, SHETRA | ADDRESS ON FILE | | | | | | | |
| 533636 | SIVAN MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 754282 | SIVE PAGET & RIESEL P C | 460 PARK AVENUE | | | | NEW YORK | NY | 10022-1906 | |
| 533637 | SIVERIO BRAVO, LAURA | ADDRESS ON FILE | | | | | | | |
| 533638 | SIVERIO CASANOVA MD, ELVIN J | ADDRESS ON FILE | | | | | | | |
| 533639 | SIVERIO HERRERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 533640 | SIVERIO LOPEZ, ANAIS | ADDRESS ON FILE | | | | | | | |
| 533641 | SIVERIO ORTA, JESUS | ADDRESS ON FILE | | | | | | | |
| 533642 | SIVERIO PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 533643 | SIVERIO PONCE, LINDA | ADDRESS ON FILE | | | | | | | |
| 533644 | SIVERIO ROSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 533645 | SIVERIO ROSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 533646 | SIVERIO TOSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 533647 | SIVERIO VELEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 533648 | SIVERIO, YORDI | ADDRESS ON FILE | | | | | | | |
| 533649 | SIVERIOLOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 754283 | SIX BROTHERS BOOKBINGING | 52 CALLE LUNA ESQ SAN ANTONIO | | | | SAN JUAN | PR | 00917 | |
| 754284 | SIX DEVELOPMENT SE | URB BELISA | 10 CALLE DETROIT | | | SAN JUAN | PR | 00926 | |
| 533650 | SIXFRIDO VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 754285 | SIXLIZ | HC 67 BOX 13187 | | | | BAYAMON | PR | 00956 | |
| 533651 | SIXMA CORP | PO BOX 884 | | | | SAN LORENZO | PR | 00754 | |
| 533652 | SIXMARIE MARTINEZ COLON | BO. BUENA VISTA CARR.130 RAMAL 488 KM.9.8 INTERIOR | | | | HATILLO | PR | 00659-0000 | |
| 533653 | SIXTA A MEDINA CLARK | ADDRESS ON FILE | | | | | | | |
| 754286 | SIXTA ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 754287 | SIXTA ACEVEDO JIMENEZ | HC 59 BOX 5333 | | | | AGUADA | PR | 00602 | |
| 754288 | SIXTA ALEJANDRO CRUZ | PO BOX 1009 | | | | COMERIO | PR | 00782 | |
| 754289 | SIXTA ARROYO DEL MORAL | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00985 | |
| 754290 | SIXTA EFRECE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 754291 | SIXTA FIGUEROA MERCADO | ADDRESS ON FILE | | | | | | | |
| 754292 | SIXTA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 754293 | SIXTA HERNANDEZ VEGA | PO BOX 560 | | | | AGUADILLA | PR | 00605 | |
| 754294 | SIXTA HERRERA MORALES | BOX 416 | | | | JUNCOS | PR | 00777 | |
| 754295 | SIXTA HERRERA MORALES | PO BOX 42003 | | | | SAN JUAN | PR | 00940 | |
| 533654 | SIXTA IRIS NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 533655 | SIXTA JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 754296 | SIXTA LEBRON OCASIO | BO MATUYAS BAJO | | | | MAUNABO | PR | 00707 | |
| 754297 | SIXTA M CONCEPCION MOLINARYS | ADDRESS ON FILE | | | | | | | |
| 754298 | SIXTA M CONCEPCION MOLINARYS | ADDRESS ON FILE | | | | | | | |
| 754299 | SIXTA MORALES PARRILLA | SECTOR LA 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 533656 | SIXTA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 533657 | SIXTA PINA DE CINTRON | ADDRESS ON FILE | | | | | | | |
| 754300 | SIXTA RIVERA SOLIS | PO BOX 184 | | | | HUMACAO | PR | 00741-0184 | |
| 754301 | SIXTA SALAZAR FRIA | PO BOX 9300401 | | | | SAN JUAN | PR | 00928-0401 | |
| 754302 | SIXTA SOLER RIVERA | ADDRESS ON FILE | | | | | | | |
| 754303 | SIXTA VALENTIN GONZALEZ | DORAVILLE 4 SEC 2 | 23 CALLE 4 | | | DORADO | PR | 00646 | |
| 754304 | SIXTA VEGA TORRES | RES MANUEL A PEREZ | EDF E2 APT 7 | | | SAN JUAN | PR | 00923 | |
| 533658 | SIXTEENTH STREET HEALTH CLINIC | 1032 S 16 TH ST | | | | MILWAUKEE | WI | 53204 | |
| 533659 | SIXTEK CONSULTING AND SERVICES | URB FLORAL PARK | 413 CALLE SALVADOR BRAU | | | SAN JUAN | PR | 00917-3521 | |
| 754305 | SIXTO HUERTA ORTIZ | PO BOX 378 | | | | AIBONITO | PR | 00705 | |
| 754306 | SIXTO RAMOS MIRANDA | PO BOX 1252 | | | | A¥ASCO | PR | 00610-1252 | |
| 533660 | SIXTO A MACHADO RIOS | ADDRESS ON FILE | | | | | | | |
| 754307 | SIXTO A ORTIZ LABOY | URB JOSEIRA | J 7 CARR 757 KM 10 0 | | | PATILLAS | PR | 00723 | |
| 533661 | SIXTO A SILVA BARBER | ADDRESS ON FILE | | | | | | | |
| 754308 | SIXTO ALVAREZ RODRIGUEZ | HA 17 CALLE ELIZA TAVAREZ | | | | TOA BAJA | PR | 00949 | |
| 533662 | SIXTO APONTE MERCADO | LCDO. FRANCISCO RIVERA BUJOSA | PO BOX 676 | | | MERCEDITA | PR | 00715-0676 | |
| 754309 | SIXTO BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 754310 | SIXTO CANDELARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 754311 | SIXTO CATALA CATALA | ADDRESS ON FILE | | | | | | | |
| 533663 | SIXTO CLAUDIO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 754312 | SIXTO COLON RODRIGUEZ | COND PLAZA ANTILLANA | APT 3701 | | | SAN JUAN | PR | 00918 | |
| 754313 | SIXTO CORDERO DELIZ | ADDRESS ON FILE | | | | | | | |
| 533664 | SIXTO DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 754314 | SIXTO DIAZ FIGUEROA | HC-2 BOX 1649 | | | | SAN LORENZO | PR | 00754-9801 | |
| 754315 | SIXTO E MARTELL TORRES | COND MUNEQUIN | 1 APT 1406 | | | AGUADILLA | PR | 00603 | |
| 754316 | SIXTO FIGUEROA NAVARRO | B 7 CLUB MANOR | CALLE TOMAS AGRAIT | | | SAN JUAN | PR | 00924 | |
| 754317 | SIXTO FIGUEROA RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 533665 | SIXTO GARCIA CASTINEIRAS | ADDRESS ON FILE | | | | | | | |
| 754318 | SIXTO GONZALEZ CRESPO | HC 30 BOX 32369 | | | | SAN LORENZO | PR | 00754-9722 | |
| 754319 | SIXTO GONZALEZ LUCENA | P O BOX 27 | | | | LARES | PR | 00669 | |
| 754321 | SIXTO HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 754320 | SIXTO HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 533666 | SIXTO IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 533667 | SIXTO IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 754322 | SIXTO J HUACA | ADDRESS ON FILE | | | | | | | |
| 533668 | SIXTO J MERCED ROLON | ADDRESS ON FILE | | | | | | | |
| 754323 | SIXTO J MERCED ROLON | ADDRESS ON FILE | | | | | | | |
| 754324 | SIXTO J MERCED ROLON | ADDRESS ON FILE | | | | | | | |
| 533669 | SIXTO J RIVERA SIERRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 533670 | SIXTO J ROSARIO NEGRONI | ADDRESS ON FILE | | | | | | | |
| 754325 | SIXTO J TRICOCHE ORTIZ | 117 COM AGUILITA | | | | JUANA DIAZ | PR | 00795 | |
| 533671 | SIXTO J. RIVERA | ADDRESS ON FILE | | | | | | | |
| 754326 | SIXTO L BRACERO MARRERO | URB CANA | KK5 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 533672 | SIXTO L LOPEZ PEREIRA | ADDRESS ON FILE | | | | | | | |
| 754327 | SIXTO L NIEVES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 754328 | SIXTO L SANTOS MIRANDA | COLINAS DE PLATA | 122 DEL PARQUE | | | TOA ALTA | PR | 00953 | |
| 754329 | SIXTO LLANOS | HC 02 BOX 14925 | | | | CAROLINA | PR | 00985 | |
| 533673 | SIXTO M RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 754330 | SIXTO M SUAREZ TORRES | ESPERANZA | D 8 MAXIMO ABRIL | | | JUANA DIAZ | PR | 00795 | |
| 533674 | SIXTO MALAVE GRATEROLES | ADDRESS ON FILE | | | | | | | |
| 533675 | SIXTO MALDONADO PERDOMO | ADDRESS ON FILE | | | | | | | |
| 533676 | SIXTO MARCANO BLANCO | ADDRESS ON FILE | | | | | | | |
| 754331 | SIXTO MARRERO RODRIGUEZ | MONTECASINO HEIGHTS | 254 CALLE RIO TANAMA | | | TOA ALTA | PR | 00953 | |
| 754332 | SIXTO MERCADO ALERS | URB VILLA GRANADA | 955 CALLE ALMEDA | | | SAN JUAN | PR | 00923 | |
| 754333 | SIXTO MERCED ROLON | ADDRESS ON FILE | | | | | | | |
| 533677 | SIXTO NIEVES VEGA | ADDRESS ON FILE | | | | | | | |
| 533678 | SIXTO NUNEZ PHOTOGRAPHY | AVE. PONCE DE LEON 1259 | EDIF. HAWAYEK SUITE 505 | | | SAN JUAN | PR | 00907 | |
| 533679 | SIXTO NUNEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 754334 | SIXTO ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 754335 | SIXTO ORTIZ LABOY | ADDRESS ON FILE | | | | | | | |
| 533681 | SIXTO OSCAR RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 754336 | SIXTO PABON GARCIA | PO BOX 753 | | | | PATILLAS | PR | 00713 | |
| 533682 | SIXTO PEREIRA TORRES | ADDRESS ON FILE | | | | | | | |
| 533683 | SIXTO PEREZ PICHARDO | ADDRESS ON FILE | | | | | | | |
| 533684 | SIXTO QUINONES ARROYO | ADDRESS ON FILE | | | | | | | |
| 533685 | SIXTO QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 533686 | SIXTO R AYMERICH MARTIN | ADDRESS ON FILE | | | | | | | |
| 754337 | SIXTO REYES OJEDA | P O BOX 96 | BO HIGUILLAR | | | DORADO | PR | 00646 | |
| 533687 | SIXTO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 754338 | SIXTO RIVERA FLORES | PO BOX 1400 | | | | OROCOVIS | PR | 00720 | |
| 533688 | SIXTO RIVERA GIL | ADDRESS ON FILE | | | | | | | |
| 754339 | SIXTO RIVERA RIVERA | URB JARDINES DE MAMEY | J 8 CALLE 5 | | | PATILLAS | PR | 00723 | |
| 754340 | SIXTO ROBLES FELICIANO | URB JARD DE LARES | BZN B 15 | | | LARES | PR | 00669 | |
| 754341 | SIXTO ROBLES FELICIANO | URB JARDINES DE LARES | BUZN B 15 | | | LARES | PR | 00669 | |
| 533689 | SIXTO RODRIGUEZ CAMACHO | LCDO. ÁNGEL FRANCO PADILLA MARTÍNEZ | APARTADO 2131 | | | MAYAGUEZ | PR | 00681-2131 | |
| 754342 | SIXTO RODRIGUEZ CRUZ | P O BOX 16943 | | | | CABO ROJO | PR | 00623 | |
| 533690 | SIXTO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 754343 | SIXTO ROJAS ESTRADA | HC 67 BOX 13165 | | | | BAYAMON | PR | 00956 | |
| 754344 | SIXTO ROMAN TORRES | P O BOX 2420 | | | | ARECIBO | PR | 00613-2420 | |
| 533691 | SIXTO ROSARIO & ASOCIADOS INC | 42478 CARR 2 | | | | QUEBRADILLAS | PR | 00678 | |
| 754345 | SIXTO S SANCHEZ JIMENEZ | EXT LA MILAGROSA | Q 22A CALLE 4 | | | BAYAMON | PR | 00959 | |
| 754346 | SIXTO S SANTIAGO RODRIGUEZ | RES VILLA KENNNEDY | EDIF F 8 APT 175 | | | SAN JUAN | PR | 00913 | |
| 754347 | SIXTO SANCHEZ CABEZUDO | HC 2 BOX 12538 | | | | GURABO | PR | 00778 | |
| 754348 | SIXTO SANCHEZ VIALIZ | BO CRISTY | 117 CALLE ARNALDO SEVILLA | | | MAYAGUEZ | PR | 00680 | |
| 754349 | SIXTO SANTIAGO FIGUEROA | HC 01 PO BOX 16239 | | | | HUMACAO | PR | 00791 | |
| 754350 | SIXTO SANTOS RODRIGUEZ | HC 80 BOX 6812 | | | | DORADO | PR | 00646 | |
| 754351 | SIXTO SOTO LISOJO | HC 1 BOX 9669 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 754352 | SIXTO VAZQUEZ MARTINEZ | URB EXT VILLAS DE LOIZA-08 CALLE16A | | | | CANOVANAS | PR | 00729 | |
| 754353 | SIXTO VEGA MARTINEZ | URB RIO PLATA | PAST B 1 | | | COMERIO | PR | 00782 | |
| 533692 | SIXTO VELAZQUEZ FALCON | ADDRESS ON FILE | | | | | | | |
| 533693 | SIXTO VELAZQUEZ FALCON | ADDRESS ON FILE | | | | | | | |
| 754354 | SIXTO VELAZQUEZ FALCON | ADDRESS ON FILE | | | | | | | |
| 754355 | SIXTO W TORRES TORRES | HC 01 2321 | | | | CABO ROJO | PR | 00622 | |
| 533694 | SJ INDUSTRIAL SERVICES, INC | BO PALMA | 20 CALLE LAS FLORES | | | CATANO | PR | 00962-4859 | |
| 533695 | SJG ACQUISITION CORP | PO BOX 9021632 | | | | SAN JUAN | PR | 00902-1632 | |
| 533696 | SJS MNGT ASSOCIATES INC | PO BOX 815 | | | | LEHIGH ACRES | TN | 33970-0815 | |
| 533697 | SJU INVESTMENT GROUP CORP | 252 CALLE DE LA TANCA | | | | SAN JUAN | PR | 00901-1911 | |
| 533698 | SKADDEN,ARPS,SLATE,MEAGHER & FLOM LLP | FOUR TIMES SQUARE | | | | NEW YORK | NY | 10036-6522 | |
| 754356 | SKAGGS TUXAIL UNIFORMS | 1795 EAST 66TH AVENUE | | | | DENVER | CO | 80229-7409 | |
| 754357 | SKALAR INC. | 5600 OAKBROOK PKWY STE 130 | | | | NORCROSS | GA | 30093 | |
| 533699 | SKAPIER ZEIGER, GANITA | ADDRESS ON FILE | | | | | | | |
| 533700 | SKARLET W PATINO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 533701 | SKARLET W. PATINO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 533702 | SKATHIA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 533703 | SKAYD LYN M VEGA VELAZCO | ADDRESS ON FILE | | | | | | | |
| 533704 | SKERRET DIAZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 533705 | SKERRET LLANOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 533706 | SKERRET MERCADO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 533707 | SKERRET PARRILLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 533708 | SKERRET PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 533709 | SKERRET, VICTOR | ADDRESS ON FILE | | | | | | | |
| 533710 | SKERRETT DIAZ, GEOVANA | ADDRESS ON FILE | | | | | | | |
| 533711 | SKERRETT ESCALERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 533712 | SKERRETT ESCALERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 533713 | SKERRETT GARAY, ARIANA | ADDRESS ON FILE | | | | | | | |
| 533714 | SKERRETT GARAY, TATIANA M | ADDRESS ON FILE | | | | | | | |
| 533715 | SKERRETT LAUREANO, VILMA | ADDRESS ON FILE | | | | | | | |
| 533716 | Skerrett Molina, Fernando | ADDRESS ON FILE | | | | | | | |
| 533717 | SKERRETT MOLINA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 533718 | SKERRETT ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 533719 | SKERRETT PARRILLA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 533720 | SKERRETT RIVERA, PAULA | ADDRESS ON FILE | | | | | | | |
| 533721 | SKERRETT RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 533722 | SKERRETT TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 533723 | SKERRETT VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 533724 | SKERRETT VELAZQUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 533725 | SKERRETT, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 754358 | SKI SERVICES | PO BOX 371810 | | | | CAYEY | PR | 00737 | |
| 754359 | SKI GOURMET | URB PARKVILLE | J 33 CALLE JEFFERSON | | | GUAYNABO | PR | 00696 | |
| 533726 | SKIDMORE CASTRO, JEREMY | ADDRESS ON FILE | | | | | | | |
| 754360 | SKILL PATH INC | PO BOX 2768 | | | | MISSION | KS | 66201 | |
| 754361 | SKILL PATH SEMINARS | PO BOX 2768 | | | | MISSION | KS | 66201 | |
| 533727 | SKILLED INSULATION INC | PO BOX 2020 PMB 208 | | | | BARCELONETA | PR | 00617 | |
| 533728 | SKILLPATH SEMINARS | P.O. BOX 804441 | | | | KANSAS CITY | MO | 64180-4441 | |
| 754362 | SKILLPATH SEMINARS | PO BOX 804441 | | | | KANSAS CITY | MO | 64180-4441 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 533729 | SKIN PHARMACY INC | 1446 CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00909-2138 | |
| 533730 | SKIN WELLNES CORP | EDIF MEDICO SANTA CRUZ | 64 CALLE SANTA CRUZ STE 108 | | | BAYAMON | PR | 00961 | |
| 533731 | SKINNER PEREZ, JAMES T | ADDRESS ON FILE | | | | | | | |
| 533732 | SKIPPER SCOTT, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 754363 | SKIPPER SHOP INC | PO BOX 519 | | | | FAJARDO | PR | 00740 | |
| 533733 | SKOFF BEAUCHAMP, MARY JANE | ADDRESS ON FILE | | | | | | | |
| 754364 | SKULLS UNLIMITED INTERNATIONAL | 10313 SOUTH SUNNY LANE | | | | OKLAHOMA CITY | OK | 73160 | |
| 754365 | SKY CATERERS | PO BOX 38097 | | | | SAN JUAN | PR | 00937 | |
| 754366 | SKY CATERERS INT AIRPORT L M M | PO BOX 38097 | | | | SAN JUAN | PR | 00937 | |
| 533734 | SKY CELLULAR, INC. | 377 CESAR GONZALEZ ST | | | | SAN JUAN | PR | 00918-2116 | |
| 754367 | SKY ELECTRICAL | SKY TOWERS 111 | APT 17-A | | | SAN JUAN | PR | 00926 | |
| 533735 | SKY ELECTRICAL & MAINTENANCE SERVICES | BOX 6293 | | | | CAGUAS | PR | 00726 | |
| 533736 | SKY GREEN AC SUPPLY, CORP | SAN JUAN | 1749 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 533737 | SKY PROPERTIES PSC | PO BOX 51592 | | | | TOA BAJA | PR | 00950-1592 | |
| 533738 | SKY SOUND & LIGHTING | COND CRYSTAL HOUSE | APTO 1405 | | | SAN JUAN | PR | 00923 | |
| 533739 | SKY SOUND & LIGHTING INC. | P O BOX 2744 | | | | | PR | 00970-0000 | |
| 754369 | SKY TOURS | URB FOREST HLS | 57 CALLE MARGINAL # 51 | | | BAYAMON | PR | 00959 | |
| 754368 | SKY TOURS | URB FOREST HLS | 57 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 754370 | SKY TOWER III INC. | PO BOX 2194 | | | | SAN JUAN | PR | 00919 | |
| 754371 | SKY TOWER III INC. | PO BOX 40849 | | | | SAN JUAN | PR | 00940 | |
| 533740 | SKY TOWER V UNICIPIO | LCDO VICTOR VARGAS BAIGES | PO BOX 41286 | | | SAN JUAN | PR | 00940-1286 | |
| 754372 | SKY TRACKERS INC | MARIO JULIA INDUSTRIAL PARK | | | | SAN JUAN | PR | 00920 | |
| 533741 | SKY VISTA INCORPORATED | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 108 | | | CAGUAS | PR | 00725-4303 | |
| 533742 | SKY WIRELESS, INC | URB PUERTO NUEVO | 1007 CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| 533743 | SKYCELLULAR INC | CESAR GONZALEZ ST BLDG 377 | | | | SAN JUAN | PR | 00918-2116 | |
| 533744 | SKYHAWK 95 | 4710 EISENHOWER BLVD STE C1 | | | | TAMPA | FL | 33634-6334 | |
| 754373 | SKYLINE ENG GROUP | P O BOX 70250 | SUITE 277 | | | SAN JUAN | PR | 00936 | |
| 754374 | SKYLINE SOUTH FLORIDA | 2061 SW 31ST AVENUE | | | | PEMBROKE PARK | FL | 33009 | |
| 533745 | SKYTEC , INC. | EDIF. E - 1 ROYAL IND. PARK , BO. PALMAS | | | | CATANO | PR | OO962-0000 | |
| 533746 | SKYTEC INC | 500 CARRETERA 869 SUITE 501 | | | | CATANO | PR | 00962 | |
| 533747 | SKYTEC INC | BO PALMA | ROYAL IND PARK EDIF E 1 | | | CATAðO | PR | 00962 | |
| 533748 | SKYTEC INC | BO PALMAS | ROYAL IND PARK EDIF E 1 | | | CATAÐO | PR | 00962 | |
| 533749 | SKYTEC INC | BO PALMAS | ROYAL IND PARK EDIF E 1 | | | CATANO | PR | 00962 | |
| 533750 | SKYTEC INC | EDIFICIO E-1 ROYAL INDUSTRIAL PARK | | | | CATANO | PR | 00962 | |
| 533751 | SKYTEC INC | ROYAL IND PARK | 500 CARR 869 STE 1101 | | | CATANO | PR | 00962 | |
| 533752 | SKYTEC, INC. | JUAN MANUEL BERTRÁN ASTOR/ KAEMI VÉLEZ CALDERÓN | AVE. | Ponce DE LEÓN 1612 | | SAN JUAN | PR | 00926-2723 | |
| 533753 | SKYTEK MULTIMEDIA | 206 ISLA VERE MALL | | | | CAROLINA | PR | 00979 | |
| 754375 | SKYTEL | PO BOX 70849 / REMICO CHARLOTTE | 3125 LAKE VIEW DR SUITE 800 | | | CHARLOTTE | NC | 28269 | |
| 754378 | SKYTEL MTEL PUERTO RICO INC | TORRE PLAZA LAS AMERICAS | 525 AVE FD ROOSEVELT RM 1100 | | | SAN JUAN | PR | 00918 | |
| 754376 | SKYTEL MTEL PUERTO RICO INC | P O BOX 191763 | | | | SAN JUAN | PR | 00919-1763 | |
| 754377 | SKYTEL MTEL PUERTO RICO INC | P O BOX 3887 | | | | JACKSON | MS | 39207 3887 | |
| 754379 | SKYTEL NATIONAL SALES CENTER | 225 E PEARL ST | | | | JACKSON | MS | 39201 | |
| 533754 | SKYTER INC | ROYAL IND PARK BO PALMAS | EDIF E-1 | | | CATANO | PR | 00962 | |
| 533755 | SKYVISTA INC | PMB 108 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 533756 | SL ADVANCE ESTIMATE CORPORATION | CIUDAD UNIVERSITARIA | H9 CALLE AA | | | TRUJILLO ALTO | PR | 00976 | |
| 533757 | SL CONSULTING LLC | 240-06-53 RD AVE | | | | DOUGLASTON | NY | 11362 | |
| 754380 | SL DECOR CENTER | HC 40 BOX 42706 | | | | SAN LORENZO | PR | 00754 | |
| 533758 | SLAC CORP | PO BOX 11174 | | | | SAN JUAN | PR | 00910 | |
| 533759 | SLAS LORENZO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 533760 | SLATE MD , JASON A | ADDRESS ON FILE | | | | | | | |
| 533761 | SLAUGHTER AMARO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 533762 | SLAUGHTER ROLDAN, ELVEN | ADDRESS ON FILE | | | | | | | |
| 533763 | SLAUGHTER, SCOTT | ADDRESS ON FILE | | | | | | | |
| 533764 | SLEEP SERVICES OF MARYLAND | 15200 SHADY GROVE RD | SUITE 401 | | | ROCKVILLE | MD | 20850 | |
| 533765 | SLG CONSTRUCTION GROUP Y BANCO SANTANDER | HOMES A-14 AVE. GUANAJIBO | | | | MAYAGÜEZ | PR | 00681 | |
| 754382 | SLG CONSTRUCTION GROUP Y BANCO SANTANDER | HC 767 BOQUERON | | | | CABO ROJO | PR | 00622 | |
| 754383 | SLG CONSTRUCTION GROUP Y BANCO SANTANDER | PO BOX 768 | | | | BOQUERON | PR | 00622 | |
| 754384 | SLG CONSTRUCTION GROUP Y BANCO SANTANDER | GUANAJIVO HOME | A 14 AVE GUANAJIVO | | | MAYAGUEZ | PR | 00680 | |
| 754385 | SLG CONSTRUCTION GROUP Y BANCO SANTANDER | AVE. GUANAJIBO A-14 | URB. GUANAJIBO HOME | | | MAYAGUEZ | PR | 00682 | |
| 754381 | SLG CONSTRUCTION GROUP Y BANCO SANTANDER | A 14 AVE GUANAJIBO | | | | MAYAGUEZ | PR | 00682-1103 | |
| 754386 | SLG CONSTRUCTION GROUP Y BANCO SANTANDER | PO BOX 362589 | | | | SAN JUAN | PR | 00936 | |
| 533766 | SLL LLC | URB EXT ROOSEVELT | | | | SAN JUAN | PR | 00918-2632 | |
| 533767 | SLN PROPERTIES LLC | PO BOX 4336 | | | | AGUADILLA | PR | 00605 | |
| 533768 | SLOAN ALTIERI, ANIBELLE | ADDRESS ON FILE | | | | | | | |
| 533769 | SLOAN MD, HELEN | ADDRESS ON FILE | | | | | | | |
| 754387 | SLOANE J KILEY BOBROW | PMB 492 89 AVE DE DIEGO | STE 105 | | | SAN JUAN | PR | 00927 | |
| 533770 | SLOANE TORRES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 533771 | SLOANE, MELVIN | ADDRESS ON FILE | | | | | | | |
| 533772 | SLOTTERBACK, CHARLES | ADDRESS ON FILE | | | | | | | |
| 533773 | SLR DIAGNOSTIC RADIOLOGY PC | P O BOX 10269 | | | | UNIONDALE | NY | 11555-0269 | |
| 533774 | SLR MEDICAL ANESTHESIA PC | CHURCH ST STATION 6181 | | | | NEW YORK | NY | 10249 | |
| 533775 | SLUGGER ENTERTAINMENT INC. V HACIENDA | LCDO. MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 533776 | SM & ASSOCIATES INC. | APTO 905 MEDICAL CENTER PLAZA | | | | SAN JUAN | PR | 00921-0000 | |
| 533777 | SM ELECTRICAL ELECTRICAL CONTRACTORS | LCDO. ÁNGEL CABÁN BERNUDEZ, REPRESENTA PARTE DEMANDANTE | PO BOX 192164 | | | SAN JUAN | PR | 00919-2194 | |
| 533778 | SM ELECTRICAL ELECTRICAL CONTRACTORS | LCDO. JAVIER DÍAZ RIVERA, REPRESENTA PARTE CO-DEMANDADA WESTERN SECURITY | RG LAW OFFICES | P.S.C. | 124 ISABEL ANDREU AGUILAR | HATO REY | PR | 00918 | |
| 533779 | SM GROUP INC | PMB 385 | 1357 ASHFORD AVENUE | | | SAN JUAN | PR | 00907 | |
| 533780 | SM LOS PINOS INC | HC 8 BOX 64052 | | | | ARECIBO | PR | 00612-5915 | |
| 533781 | SM MEDICAL SERVICES INC | PO BOX 1649 | | | | CANOVANAS | PR | 00729 | |
| 533782 | SM MEDICAL SERVICES, CSP. | P.O. BOX 1649 | | | | CANOVANAS | PR | 00729 | |
| 533783 | SM MOTORS/FIM MOTORS | P.O. BOX 888 STE. 192 | | | | HUMACAO | PR | 00792-0888 | |
| 533784 | SM NURSING SERVICES INC. | HC-02 BOX 3231 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 533785 | SM2 ARCHITECTURE & DESIGN STUDIO | 527SERGIO CUEVAS BUSTAMANTE | 2NDO PISO SUITE #5 | | | SAN JUAN | PR | 00918 | |
| 754388 | SMALL AXE EDUCATIONAL COMMUNICATIONS INC | ADDRESS ON FILE | | | | | | | |
| 754389 | SMALL BUSINESS ADM | CITI BANK TOWERS | 252 AVE PONCE DE LEON SUITE 201 | | | SAN JUAN | PR | 00918 | |
| 533786 | Small business Administration (SBA) | Attn: Linda McMahon | 409 3rd St., SW | | | Washington | DC | 20416 | |
| 533787 | Small business Administration (SBA) | Linda McMahon | 409 3rd St., SW | | | Washington | DC | 20416 | |
| 533788 | SMALL FRY BASKETBALL PR INC | RIVERSIDE PARK | A 6 CALLE 1 | | | BAYAMON | PR | 00967 | |
| 754390 | SMALL GAS MOTORS REPAIRS | BO MANI | PO BOX 5572 | | | MAYAGUEZ | PR | 00681 | |
| 533789 | SMALL ORANGE SOLUTIONS INC | PO BOX 467 | | | | NARANJITO | PR | 00719-0467 | |
| 533790 | SMALL RYAN, EAMONN M | ADDRESS ON FILE | | | | | | | |
| 754391 | SMALL SIGNS | 209 AVE. QUISQUEYA | | | | SAN JUAN | PR | 00917 | |
| 533791 | SMALL WONDER SOFTWARE | 1801 LEE ROAD SUITE 100 | | | | WINTER PARK | FL | 32789-2163 | |
| 533792 | SMALL, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 533793 | SMALLWOOD BROTHER ARECIBO INC | PO BOX 9024028 | | | | SAN JUAN | PR | 00902-4028 | |
| 754392 | SMAR INTERNATIONAL DISTRIBUTORS | P O BOX 16347 | | | | SAN JUAN | PR | 00908-6347 | |
| 533794 | SMART ACCOUNTING SOLUTIONS LLC | PO BOX 64 | | | | BAYAMON | PR | 00960-0064 | |
| 533795 | SMART BAEZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 533796 | SMART BUILDING SOLUTIONS | PO BOX 3664 | | | | CAROLINA | PR | 00984 | |
| 533797 | SMART BUILDING SOLUTIONS, INC | PO BOX 3664 | | | | CAROLINA | PR | 00984 | |
| 754393 | SMART BUSINESS ON HOLD | OLD SAN JUAN STA | PO BOX 9022926 | | | SAN JUAN | PR | 00902 | |
| 754394 | SMART CERTIFY DIRECT | 25400 US HWY | 19 N STE 285 | | | CLEARWATER | FL | 33763-2144 | |
| 754395 | SMART CITY CORNWALL | 45 SECOND ST E PO 939 | | | | CONRWALL | ON | KH65V1 | Canada |
| 533799 | SMART CONSULTANT SERVICES INC | P O BOX 2506 | | | | ARECIBO | PR | 00613 | |
| 754396 | SMART CREDIT INC | HC 58 BOX 12571 | | | | AGUADA | PR | 00602 | |
| 533800 | SMART DATA SOLUTIONS, INC | 2 SAN FERNANDO VILLAGE | B-314 | | | CAROLINA | PR | 00984 | |
| 533801 | SMART DESIGN GROUP | 7220 CARR 493 STE 9 | | | | HATILLO | PR | 00659 | |
| 533802 | SMART GROUP PSC | 7220 CARR | 493 SUITE 9 | | | HATILLO | PR | 00659 | |
| 533803 | SMART INSURANCE SOLUTIONS | PO BOX 198 | | | | BOQUERON | PR | 00622-0198 | |
| 754397 | SMART INTERNATIONAL INSTITUTION | PO BOX 16347 | | | | SAN JUAN | PR | 00908 | |
| 533804 | SMART IT PR SOLUTIONS INC | PO BOX 8334 | | | | BAYAMON | PR | 00960-8334 | |
| 754398 | SMART KIDS DAY CARE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 533805 | SMART MANAGEMENT, INC. | 66 PAVILION AVENUE | | | | PROVIDENCE | RI | 02905 | |
| 754399 | SMART MEDICAL SOLUCTIONS | PMB 190 | 130 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6018 | |
| 754401 | SMART MODULAR TECHNOLOGIES ( P R ) | PO BOX 1441 | | | | AGUADA | PR | 00602 | |
| 754400 | SMART MODULAR TECHNOLOGIES ( P R ) | P O BOX 9945 | | | | ARECIBO | PR | 00613-9945 | |
| 533806 | SMART MORALES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 533807 | SMART MORALES, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 533808 | SMART NETWORK SOLUTIONS | PO BOX 51614 | | | | TOA BAJA | PR | 00950 | |
| 533809 | Smart Networks | 15 Calle Baldorioty | | | | Caguas | PR | 00725 | |
| 533810 | Smart Networks | PO Box 7678 | | | | Caguas | PR | 00726-7678 | |
| 754402 | SMART PRODUCTS DISTRIBUTORS | PO BOX 6930 | | | | CAGUAS | PR | 00726 | |
| 533811 | SMART PROPERTY | PO BOX 270047 | | | | SAN JUAN | PR | 00927-0047 | |
| 754403 | SMART RESOURCES INC | PO BOX 70250-137 | | | | SAN JUAN | PR | 00936-8250 | |
| 533812 | SMART RODRIGUEZ, ERNEST | ADDRESS ON FILE | | | | | | | |
| 533813 | SMART RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 754404 | SMART SAND AND GRAVEL CORP | PO BOX 70154 | | | | SAN JUAN | PR | 00936 | |
| 754405 | SMART SHARP & BOLD | PO BOX 192347 | | | | SAN JUAN | PR | 00919 | |
| 754406 | SMART SIGNS | PO BOX 3367 | | | | GUAYNABO | PR | 00970 | |
| 754407 | SMART SINGS | URB EL PARAISO | 1718 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 754408 | SMART SINGS | PO BOX 3367 | | | | GUAYNABO | PR | 00970 | |
| 533814 | SMART SPEECH CENTER | C/BALDORIOTY #63 OESTE SUITE 104 | | | | GUAYAMA | PR | 00784 | |
| 771246 | SMART SPEECH CENTER | BALDORIOTY #63 OESTE SUITE 104 | | | | GUAYAMA | PR | 00784 | |
| 754409 | SMART SPEECH CENTER | BALDORIOTY #63 OESTE SUITE 104 | | | | GUAYAMA | PR | 00784 | |
| 754410 | SMART SYSTEMS CORP DBA | PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 533815 | SMART TECHNOLOGY CONSULTANTS CORP | PO BOX 10040 | | | | SAN JUAN | PR | 00922 | |
| 533816 | SMART TECHNOLOGY CONSULTANTS CORP | VALLE ESCONDIDO | BUZON 45 CALLE 5 E 10 | | | GUAYNABO | PR | 00971 | |
| 533817 | SMARTDRAW GROUP, LLC | 9909 MIRA MESA BLVD., SUITE 300 | | | | SAN DIEGO | CA | 92131 | |
| 533818 | SMARTEKPR INC | UNION COURT BLDG | 188 CALLE JUAN B HUYKE SUITE 2 | | | SAN JUAN | PR | 00918 | |
| 533819 | SMARTHEATH INC | PO BOX 190642 | | | | SAN JUAN | PR | 00919-0642 | |
| 533820 | SMARTLOGIX TECHNOLOGIES INC | 425 CARR 693 STE 1 PMB 396 | | | | DORADO | PR | 00646-4817 | |
| 533821 | SMARTLOGIX TECHNOLOGIES, INC. | 425 CARR 693 SUITE 396 | | | | DORADO | PR | 00646 | |
| 533822 | SMARTNET, Inc. | 211 Edwards Ferry Rd NE | | | | Leesburg | VA | 20176-2305 | |
| 533823 | SMARTNET, Inc. | PO BOX 194000 PMB 222 | | | | SAN JUAN | PR | 00919-4000 | |
| 533824 | SMARTPLAY INTERNATIONAL INC | 1550 BRIDGEBORO ROAD | | | | EDGEWATER PARK | NJ | 08010 | |
| 533825 | SMC MANAGEMENT INSURANCE CORP | URB SAGRADO CORAZON | 352 CALLE SAN CLAUDIO STE 1 | | | SAN JUAN | PR | 00926 | |
| 533826 | SMC PRO MOTION LLC | PO BOX 863 | | | | GUAYNABO | PR | 00970-0863 | |
| 754411 | SMD SPECIALTY MEDICAL DEVICES | URB SANTA JUANITA | 27 LL44 B CALLE 28 | | | BAYAMON | PR | 00956 | |
| 754412 | SMELING DURAN MORALES | RES AMAPOLA | EDIF C17 APT 90 | | | SAN JUAN | PR | 00927 | |
| 533827 | SMESTAD, MARK | ADDRESS ON FILE | | | | | | | |
| 533828 | SMG LATIN AMERICA LLC | 300 CONSHOHICKEN STATE RD | | | | WEST CONSHOHOCKEN | VA | 19428 | |
| 533829 | SMG PR II / CENTRO DE CONVENCIONES DE PR | 100 CONVENTION BLVD. | | | | SAN JUAN | PR | 00907 | |
| 533830 | SMG PR II / PUERTO RICO CONVENTION | PO BOX 1188 | | | | SAN JUAN | PR | 00910 | |
| 533831 | SMG PR II DBA PTO RICO CONVENTION CENTER | 100 CONVENTION BOULEVARD | | | | SAN JUAN | PR | 00907 | |
| 533833 | SMG PR II DBA PTO RICO CONVENTION CENTER | P O BOX 11188 | | | | SAN JUAN | PR | 00910-1188 | |
| 533834 | SMG PR II | POX 11188 | | | | SAN JUAN | PR | 00910-1188 | |
| 533835 | SMG PUERTO RICO II | DBA PUERTO RICO CONVENTION CENTER | 100 CONVENTION BLVD. | | | SAN JUAN | PR | 00907 | |
| 533836 | SMG PUERTO RICO II | P O BOX 1188 | | | | SAN JUAN | PR | 00910 | |
| 533837 | SMG PUERTO RICO II, LP. | ATTENTION: GENERAL MANAGER | PO BOX 11188 | | | SAN JUAN | PR | 00910-1188 | |
| 754413 | SMG PUERTO RICO LP | PO BOX 195385 | | | | SAN JUAN | PR | 00919-5385 | |
| 533838 | SMGLA | PMB 222 | PO BOX 851 | | | HUMACAO | PR | 00792 | |
| 533839 | SMI, J V 2 | PO BOX 9540 | | | | SAN JUAN | PR | 00908-0540 | |
| 533840 | SMILE 4 FAMILY DENTAL OFFICES PSC | EST SIERVAS DE MARIA | 64 CALLE SANTA ANA | | | GURABO | PR | 00778 | |
| 533841 | SMILE AGAIN LEARNING CENTER CORP | 7508 AVENIDA AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 533842 | SMILE AGAIN LEARNING CENTER CORP | ITACON PLAZA | 7508 AVE AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 533843 | SMILE WHOLESALES INC | URB ROYAL PALM | IC14 AVE LOMAS VERDES STE 1 PMB 169 | | | BAYAMON | PR | 00956 | |
| 533844 | SMILING PENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 754414 | SMIRNA MERCADO CARDIN | HC 1 BOX 6471 | | | | AIBONITO | PR | 00705 | |
| 754415 | SMIRNA NEGRON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 754416 | SMITH & NEPHEW INC | PO BOX 191952 | | | | SAN JUAN | PR | 00919-1952 | |
| 754417 | SMITH & WESSON ACADEMY | P O BOX 102724 | | | | ATLANTA | GA | 30368-0724 | |
| 533845 | SMITH BARNEY INC | PAUL BRENNAN | 270 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 754418 | SMITH BARNEY SECTOR SERIES INC | 333 WEST 34TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 533846 | SMITH BERMUDEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 533847 | SMITH BERMUDEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 533848 | SMITH CAIN, JAMES | ADDRESS ON FILE | | | | | | | |
| 533849 | SMITH CALDERON, YESENIA M | ADDRESS ON FILE | | | | | | | |
| 533850 | SMITH CAMACHO, SHANTTE | ADDRESS ON FILE | | | | | | | |
| 533851 | SMITH CARRASQUILLO, RALPH | ADDRESS ON FILE | | | | | | | |
| 533852 | SMITH CHAMPION, CHARLES L | ADDRESS ON FILE | | | | | | | |
| 533853 | SMITH CORNER, SEAN | ADDRESS ON FILE | | | | | | | |
| 533854 | SMITH ELLERBE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 533855 | SMITH FERMOSO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 533856 | SMITH HARRIS, ANNE M. | ADDRESS ON FILE | | | | | | | |
| 533857 | SMITH JORGE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 533858 | SMITH KENNETH, PAUL | ADDRESS ON FILE | | | | | | | |
| 533859 | SMITH KLINE & BEECHAM | ADDRESS ON FILE | | | | | | | |
| 754421 | SMITH KLINE & BEECHAM INTER/ | PO BOX 9597 | | | | SAN JUAN | PR | 00908 | |
| 754419 | SMITH KLINE & BEECHAM INTER/ | PO BOX 2160 | | | | SAN JUAN | PR | 00922-2160 | |
| 754420 | SMITH KLINE & BEECHAM INTER/ | PO BOX 70138 | | | | SAN JUAN | PR | 00936-7138 | |
| 754422 | SMITH KLINE & BEECHAM INTER/ | PO BOX 3560 | | | | CAROLINA | PR | 00984 | |
| 754423 | SMITH KLINE INTER AMERICAN CORP | P O BOX 70138 | | | | SAN JUAN | PR | 00936-7138 | |
| 533860 | SMITH LAO, DAVID | ADDRESS ON FILE | | | | | | | |
| 533861 | SMITH LOPEZ, CLEVELAND | ADDRESS ON FILE | | | | | | | |
| 533862 | SMITH MADRIGAL, ELISA | ADDRESS ON FILE | | | | | | | |
| 533863 | SMITH MARTINEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 533864 | SMITH MD , MARION L | ADDRESS ON FILE | | | | | | | |
| 533865 | SMITH MD , ROBERT M | ADDRESS ON FILE | | | | | | | |
| 533866 | SMITH MD, DONALD | ADDRESS ON FILE | | | | | | | |
| 533867 | SMITH MILAN, HARY | ADDRESS ON FILE | | | | | | | |
| 533868 | SMITH MIRO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 533869 | SMITH MONTANEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 754424 | SMITH NEPHEW RALYER | W 104 W 1300 DANGERS BAY ROOD | | | | GERMANTOWN | WI | 53022 | |
| 533870 | SMITH PABON, RAUL | ADDRESS ON FILE | | | | | | | |
| 533871 | SMITH PARES, MARY | ADDRESS ON FILE | | | | | | | |
| 533872 | SMITH RIVERA, DEREK | ADDRESS ON FILE | | | | | | | |
| 533873 | SMITH RIVERA, RODNEY | ADDRESS ON FILE | | | | | | | |
| 533874 | SMITH RIVERA, YESSIKA | ADDRESS ON FILE | | | | | | | |
| 533875 | SMITH RODRIGUEZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 533876 | SMITH RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 533877 | SMITH SANTIAGO, LINDA L | ADDRESS ON FILE | | | | | | | |
| 533878 | SMITH VELAZQUEZ, RICKEY | ADDRESS ON FILE | | | | | | | |
| 533879 | Smith Velazquez, Rickey T | ADDRESS ON FILE | | | | | | | |
| 533880 | SMITH, JEREMY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 533881 | SMITH, JOHN | ADDRESS ON FILE | | | | | | | |
| 533882 | SMITH, JORGE | ADDRESS ON FILE | | | | | | | |
| 754425 | SMITHKLINE BEECHAM {QUEST DIAGNOSTIC} | PO BOX 195523 | | | | SAN JUAN | PR | 00919-5523 | |
| 533883 | SMITHS DETECTION INC | 60 A COLUMBIA RD | | | | MORRISTOWN | NJ | 07960 | |
| 754426 | SMITHSONIAN INSTITUTION | DEPARTMENT 0561 | | | | WASHINGTON | DC | 20073-0561 | |
| 533884 | SMITS VELEZ, WALTER R | ADDRESS ON FILE | | | | | | | |
| 533885 | SMM FARMS INC | BO SABALOS | 23 CALLE CARRAU | | | MAYAGUEZ | PR | 00680 | |
| 533886 | SMOKE IT AND MORE | 4134 STAGHORN LN | | | | WESTON | FL | 33331 | |
| 533887 | SMOLIN, MICHAEL G. | ADDRESS ON FILE | | | | | | | |
| 754427 | SMOTKIN EUGENE | 258 CALLE DE LUNA 2 B | | | | SAN JUAN | PR | 00901 | |
| 533888 | SMR ENGINEERING GROUP | COND QUINTA VALLE NORTE | 110 CALLE ACUARELA BOX 29 | | | GUAYNABO | PR | 00969 | |
| 533889 | SMT PR DUTY FREE INC | PO BOX 9024008 | | | | SAN JUAN | PR | 00902 | |
| 533890 | SMT PUERTO RICO INC | PO BOX 9024008 | | | | SAN JUAN | PR | 00902 | |
| 754428 | SMURFIT FIBRAS INTERACIONAL | PO BOX 30298 | | | | PONCE | PR | 00734 | |
| 533891 | SMYTH DELGADO, THOMAS P | ADDRESS ON FILE | | | | | | | |
| 754429 | SN ADOLFO MARTINEZ Y/O CARMEN R MARTINEZ | URB EL VALLE | 15 CALLE ROSALES | | | LAJAS | PR | 00667 | |
| 754430 | SNACKS AND MORE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 754431 | SNACKS AND MORE | SAN PATRICIO OFFICE CENTER | 7 TABONUCO | | | GUAYNABO | PR | 00968 | |
| 533892 | SNAP ON INDUSTRIAL | A DIVISION OF IDS HOLDINGS | 21755 NETWORK PLACE | | | CHICAGO | IL | 60673-1217 | |
| 533893 | SNAP ON INDUSTRIAL | PO BOX 7880 | | | | CAROLINA | PR | 00986-7880 | |
| 533894 | SNAP ON TOOLS | FLAMINGO HILLS 293 CALLE 9 | | | | BAYAMON | PR | 00957 | |
| 533895 | SNAP ON TOOLS CORP | 24975 NETWORK PLACE | | | | CHICAGO | IL | 60673-1249 | |
| 533896 | SNAP ON TOOLS CORP | PO BOX 1410 | | | | KENOSHA | WI | 53141-1410 | |
| 533897 | SNAP ON TOOLS CORP | PO BOX 7880 | | | | CAROLINA | PR | 00986 | |
| 533898 | SNAP TRENDS INC | 8601 RANCH ROAD 2222 | BUILDING II STE 150 | | | AUSTIN | TX | 78730 | |
| 754432 | SNAPON TOOLS | P O BOX 1286 | | | | LAJAS | PR | 00667 | |
| 754433 | SNAVELY KING MAJOROS O CONNOR & LEE INC | 1220 L STREET NW SUITE 410 | | | | WASHINGTON | DC | 20005 | |
| 533899 | SNEED MARRERO, MARIE | ADDRESS ON FILE | | | | | | | |
| 533900 | SNEED RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 754434 | SNG LAB PROSTHETIC EYE INS | 4445 WOODFIELD BLVD | | | | BOCA RATON | FL | 33434 | |
| 533901 | SNL FINANCIAL LC | ONE SNL PLAZA | | | | CHARLOTTESVILLE | VA | 22902 | |
| 533902 | SNN, INC | PO BOX 367809 | | | | SAN JUAN | PR | 00936-7809 | |
| 533903 | SNOOK MD, MURRAY | ADDRESS ON FILE | | | | | | | |
| 754435 | SNOW CAR AIR | URB BARALT | F 11 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 533904 | SNOW TRUCKING SERVICES CORP | PO BOX 1771 | | | | SAN SEBASTIAN | PR | 00685 | |
| 533905 | SNOW WHITE SUGAR, CORP | PO BOX 925 | | | | DORADO | PR | 00646-0925 | |
| 533906 | SNOW, ENVAGELINA | ADDRESS ON FILE | | | | | | | |
| 533907 | SNOW, TYLER | ADDRESS ON FILE | | | | | | | |
| 533908 | SNYDER MD, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 533909 | SNYDER MORALES, LESLIE CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 533910 | Snyder Nieves, Louis J | ADDRESS ON FILE | | | | | | | |
| 533912 | SNYDER ZALDUONDO, LAWRENCE J. | ADDRESS ON FILE | | | | | | | |
| 533913 | SOAMI BERRIOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 533914 | SOAMMY ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 771247 | SOAMMY D. ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 533915 | SOAN G CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 533916 | SOAN G. CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 533917 | SOAN LLEDO TELLECHEA | ADDRESS ON FILE | | | | | | | |
| 533918 | SOANETTE ORTIZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| 533919 | SOANGELY RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 754436 | SOANI IRIZARRY BELTRAN | BO ALTOZANO | HC 05 BOX 39818 | | | SAN SEBASTIAN | PR | 00685 | |
| 533920 | SOANLY ROSA ROSA | ADDRESS ON FILE | | | | | | | |
| 754437 | SOANY TORRES ROSADO | PO BOX 548 | | | | LAS PIEDRAS | PR | 00771 | |
| 533921 | SOARES MOTA, THIAGO | ADDRESS ON FILE | | | | | | | |
| 533922 | SOAVIK J RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 533923 | SOBA NOUEL MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 533924 | SOBA NOVEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 533925 | SOBA OSORIO, BYANKAH | ADDRESS ON FILE | | | | | | | |
| 533926 | SOBA OSORIO, BYANKAH D. | ADDRESS ON FILE | | | | | | | |
| 533927 | SOBA PETERSON, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 533928 | SOBA PETERSON, MIRIAM A | ADDRESS ON FILE | | | | | | | |
| 533929 | SOBA SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 754438 | SOBEIDA L SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 754439 | SOBEIDA PACHECO ENCARNACION | RES FELIPE SANCHEZ OSORIO | EDIF 17 APT 98 | | | CAROLINA | PR | 00985 | |
| 533930 | SOBEL ASSOCIATES INC | 595 STEWART AVE | | | | GARDEN CITY | NY | 11530-4735 | |
| 533931 | SOBERAL AGUILA, WILMADEL | ADDRESS ON FILE | | | | | | | |
| 533932 | SOBERAL DEL VALLE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 533933 | SOBERAL DEL VALLE, NYDIA N | ADDRESS ON FILE | | | | | | | |
| 533934 | SOBERAL DELGADO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 533935 | SOBERAL DELGADO, NIDZA | ADDRESS ON FILE | | | | | | | |
| 533936 | SOBERAL DELGADO, TOMAS A | ADDRESS ON FILE | | | | | | | |
| 533937 | SOBERAL HERNANDEZ, ZULMA Z | ADDRESS ON FILE | | | | | | | |
| 533938 | SOBERAL HERRERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 533939 | SOBERAL HERRERA, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 533940 | SOBERAL IRIZARRY, GEANNETTE | ADDRESS ON FILE | | | | | | | |
| 533941 | SOBERAL IRIZARRY, MARIE G | ADDRESS ON FILE | | | | | | | |
| 533942 | SOBERAL MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 533943 | SOBERAL MEDINA, RUFINO J. | ADDRESS ON FILE | | | | | | | |
| 533944 | SOBERAL MOLINA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 533945 | SOBERAL MONTIJO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 533946 | Soberal Morales, Melvin | ADDRESS ON FILE | | | | | | | |
| 533947 | SOBERAL MORALES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 533911 | SOBERAL NOGUERAS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 533948 | SOBERAL NOGUERAS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 533949 | SOBERAL PADIN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 533950 | SOBERAL PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 533951 | SOBERAL RAMOS, LESBY | ADDRESS ON FILE | | | | | | | |
| 533952 | SOBERAL ROMAN, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 533953 | Soberal Serrano, Alexis M | ADDRESS ON FILE | | | | | | | |
| 533954 | SOBERAL VELEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 533955 | SOBERES GOURMET MERMELADAS HOME MADE | HC 01 BOX 2259 | | | | JAYUYA | PR | 00664 | |
| 533956 | SOBERO FLORIAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 533957 | SOBRADO CANTRES, MARISELLE | ADDRESS ON FILE | | | | | | | |
| 533958 | SOBRADO CONCEPCION, VICTOR | ADDRESS ON FILE | | | | | | | |
| 533959 | SOBRADO FIGUEROA, JANILU | ADDRESS ON FILE | | | | | | | |
| 533960 | SOBRADO FIGUEROA, JANILU | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 533961 | Sobrado Figueroa, Nicolas | ADDRESS ON FILE | | | | | | | |
| 533963 | SOBRADO RIVERA, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 533964 | SOBRADO RIVERA, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 533965 | SOBRADO SIERRA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 533966 | SOBRE RUEDAS MTB | URB ALHAMBRA | 2615 CALLE LINDARAJA APT A | | | PONCE | PR | 00716-3853 | |
| 533967 | SOBRINO BORGOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 754440 | SOBRINO DE GANDARA INC | PO BOX 331947 | | | | PONCE | PR | 00733-1947 | |
| 533968 | SOBRINO ENRIQUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 533969 | SOBRINO ENRIQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 533970 | SOBRINO INC | PO BOX 9020001 | | | | SAN JUAN | PR | 00902-0001 | |
| 533971 | SOBRINO MD , MARIO R | ADDRESS ON FILE | | | | | | | |
| 533972 | SOBRINO MEDIAVILLA, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 533973 | SOBRINO RIVAS, MARTA T. | ADDRESS ON FILE | | | | | | | |
| 533974 | SOBRINO RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 533975 | SOBRINO RODRIGUEZ, MARIHER | ADDRESS ON FILE | | | | | | | |
| 533976 | SOBRINO RODRIGUEZ, MARIHER M | ADDRESS ON FILE | | | | | | | |
| 533977 | SOBRINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 754441 | SOC AGRICOLA DELGADO PEREZA | P O BOX 1112 | | | | ARECIBO | PR | 00613 | |
| 754443 | SOC AMIGOS BIBLIO REG CIEGOS Y IMP DE PR | URB LOS CAOBOS | 2757 CALLE CLAVELINO | | | PONCE | PR | 00716 | |
| 754442 | SOC AMIGOS BIBLIO REG CIEGOS Y IMP DE PR | P O BOX 9023602 | | | | SAN JUAN | PR | 00902-3602 | |
| 754444 | SOC DE ADMINISTRADORES DE INVESTIGACION | PO BOX 365067 | | | | SAN JUAN | PR | 00936-5067 | |
| 754445 | SOC DE GERONTOLOGIA DE PR INC | PO BOX 363472 | | | | SAN JUAN | PR | 00936-3472 | |
| 533978 | SOC DE PADRES NINOS Y ADULTOS AUTISTA PR | PO BOX 190594 | | | | SAN JUAN | PR | 00919-0594 | |
| 533979 | SOC EPISCOPALES, SERV | ADDRESS ON FILE | | | | | | | |
| 533980 | SOC ESPANOLA DE AUXILIO MUTUO | PO BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| 754446 | SOC EXPELEOLOGICA DE P R INC | PO BOX 31074 | | | | SAN JUAN | PR | 00929 | |
| 754447 | SOC HNOS PERAZA TOLEDO (LUIS G PERAZA) | BOX 404 | | | | HATILLO | PR | 00659 | |
| 754448 | SOC HNOS PERAZA TOLEDO (LUIS G PERAZA) | HC 01 BOX 10250 | | | | HATILLO | PR | 00659 | |
| 533981 | SOC INTEGRA DE AIBONITEÐOS /HOGAR DIVIN | ADDRESS ON FILE | | | | | | | |
| 533982 | SOC INTEGRA DE AIBONITEÐOS /HOGAR DIVINO | ADDRESS ON FILE | | | | | | | |
| 533983 | SOC INTEGRA DE AIBONITENOS /HOGAR DIVINO | ADDRESS ON FILE | | | | | | | |
| 533984 | SOC PARA ESTIMULO CULTURA PUERTORRIQUENA | ADDRESS ON FILE | | | | | | | |
| 533985 | SOC PRO HOSP DEL NINO INC/BCO DESARROLLO | ADDRESS ON FILE | | | | | | | |
| 533986 | SOC PRO HOSP DEL NINO INC/BCO DESARROLLO | ADDRESS ON FILE | | | | | | | |
| 533987 | SOC PRO HOSPITAL DEL NINO INC | PO BOX 2124 | | | | SAN JUAN | PR | 00922 | |
| 533988 | SOC PRO HOSPITAL DEL NINO INC | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 533989 | SOC PRO HOSPITAL DEL NINO INC | Y BANCO DE DESARROLLO ECONOMICO DE PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 533990 | SOC PRO HOSPITAL DEL NINO INC | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 533991 | SOC PRO HOSPITAL DEL NINO INC | Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 533992 | SOC PRO HOSPITAL DEL NINO INC | Y BANCO DE DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 533993 | SOC PRO HOSPITAL DEL NINO INC | Y BCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| 754449 | SOC PROFESIONALES PREVENCION ACCIDENTE | ROOSEVELT MAIL STA 109 | PO BOX 1007 | | | SAN JUAN | PR | 00919-1067 | |
| 754450 | SOC PUERT PARA CUIDADO DE LOS OJOS | PO BOX 362248 | | | | SAN JUAN | PR | 00936-2248 | |
| 533995 | SOC PUERTORRIQUENA DE PLANIFICACION | ADDRESS ON FILE | | | | | | | |
| 533996 | SOC PUERTORRIQUENA DE PLANIFICACION | ADDRESS ON FILE | | | | | | | |
| 533997 | SOC PUERTORRIQUENA PACIENTES EPILEPSIA | ADDRESS ON FILE | | | | | | | |
| 533998 | SOC RADIOLOGICA DE BAYAMON SERVICE CORP | PO BOX 70152 | | | | SAN JUAN | PR | 00936 | |
| 754451 | SOC RADIOLOGICA LAS LOMAS | P O BOX 2102 | | | | SAN JUAN | PR | 00922 | |
| 534000 | SOC VALDES GARCIA & MARIN | ADDRESS ON FILE | | | | | | | |
| 754452 | SOC. DE AUTORES PUERTORRIQUE±OS | AA25 CALLE 26 | | | | BAYAMON | PR | 00961 | |
| 754453 | SOC. FRONTERA Y FRONTERA | P O BOX 496 | | | | MAYAGUEZ | PR | 00681 | |
| 754454 | SOC.PRO/ADQ.Y REST.MON HIST | PO BOX 1090 | | | | LARES | PR | 00669 | |
| 754456 | SOC.PUERT.PREV.CEGUERA | PO BOX 3232 | | | | SAN JUAN | PR | 00902 | |
| 754455 | SOC.PUERT.PREV.CEGUERA | APARTADO 362248 | | | | SAN JUAN | PR | 00936-2248 | |
| 534001 | SOCARRAS FIGUEROA, SONYMARIE | ADDRESS ON FILE | | | | | | | |
| 534002 | SOCARRAS FIGUEROA, YANMARIE | ADDRESS ON FILE | | | | | | | |
| 534003 | SOCARRAS POLANCO, CELIANA | ADDRESS ON FILE | | | | | | | |
| 534004 | SOCARRAS POLANCO, CELIANA M | ADDRESS ON FILE | | | | | | | |
| 534005 | SOCARRAS TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 534006 | SOCIA LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 534007 | SOCIA LEBRON, MAGDA | ADDRESS ON FILE | | | | | | | |
| 534008 | SOCIA LEBRON, MAGDA | ADDRESS ON FILE | | | | | | | |
| 534009 | SOCIA RODRIGUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 534010 | SOCIAL BUSSINES HUB INC | P O BOX 362766 | | | | SAN JUAN | PR | 00936 | |
| 534011 | SOCIAL CONCEPTS INC | CTRO COMERCIAL ISLA VERDE MALL | SUITE 213 | | | CAROLINA | PR | 00979 | |
| 534012 | SOCIAL INTERES GROWTH ASSOCIATES CORP | AVE PONCE DE LEON | 250 SUITE 501 | | | SAN JUAN | PR | 00918 | |
| 754457 | SOCIAL ISSUES RESOURCES SERIES INC | P O BOX 272308 | | | | BOCA RATON | FL | 33427-2308 | |
| 534013 | SOCIAL SECURITY ADMINISTRACTION | 6401 SECURITY BLVD MAIL STOP | EAST LOW RISE | | | BALTIMORE | MD | 21235 | |
| 534014 | SOCIAL SECURITY ADMINISTRACTION | MERCANTIL PLAZA BLDG | 2 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 754458 | SOCIAL SECURITY ADMINISTRACTION | EDIF FONDO DEL SEG DEL ESTADO | 4TO PISO AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 534015 | SOCIAL SECURITY ADMINISTRATION | 300 SPRING GARDEN ST | | | | PHILADELPHIA | PA | 19123-2999 | |
| 534016 | SOCIAL SECURITY ADMINISTRATION | EDIF FONDO DEL SEG DEL ESTADO | 4TO PISO AVE PONCE DE LEON | | | SAN JUAN | PR | 00926-0000 | |
| 534017 | SOCIAL SECURITY ADMINISTRATION | P.O. BOX 2861 | | | | PHILADELPHIA | PA | 19122-0861 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 754459 | SOCIAL SECURITY ADMINISTRATION | 6401 SECURITY BOULEVARD | | | | BALTIMORE | MD | 21235 | |
| 754460 | SOCIEDAD PROFESIONALES DE PREVENCION | ACCIDENTES DE PTO RICO | PMB 109 B P O BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 754461 | SOCIEDAD SAN VICENTE DE PAUL | P O BOX 4196 | | | | VEGA BAJA | PR | 00694 | |
| 534018 | SOCIEDAD 2099 INC | PO BOX 1188 | | | | UTUADO | PR | 00641-1188 | |
| 754462 | SOCIEDAD AGRICOLA HNOS PEREZ | P O BOX 723 | | | | MANATI | PR | 00674 | |
| 754463 | SOCIEDAD AMBIENTE MARINO INC | P O BOX 22158 | | | | SAN JUAN | PR | 00931 | |
| 534019 | SOCIEDAD AMERICANA CONTRA EL CANCER DE | 577 CALLE ALVERIO | ESQ SARGENTO MEDINA | | | SAN JUAN | PR | 00918 | |
| 534020 | SOCIEDAD AMERICANA CONTRA EL CANCER DE | PUERTO RICO INC | 566 CALLE CABO ALVERIO | | | HATO REY | PR | 00918 | |
| 754464 | SOCIEDAD AMERICANA DEL CANCER | 577 CALLE ALVERIO | ESQ SARGENTO MEDINA | | | SAN JUAN | PR | 00918 | |
| 754465 | SOCIEDAD ARECA | PO BOX 204 | | | | YABUCOA | PR | 00767 | |
| 754466 | SOCIEDAD ARROYO CAMACHO | 2 CALLE CATALINA MORALES | | | | YABUCOA | PR | 00767 | |
| 754467 | SOCIEDAD ARROYO CAMACHO | PO BOX 204 | | | | YABUCOA | PR | 00767 | |
| 754469 | SOCIEDAD BIBLICA DE P R E ISLAS VIRGENES | MANSIONES DE RIO PIEDRAS | 1781 CALLE FLORES | | | SAN JUAN | PR | 00960 | |
| 754468 | SOCIEDAD BIBLICA DE P R E ISLAS VIRGENES | P O BOX 2548 | | | | BAYAMON | PR | 00960-2548 | |
| 754470 | SOCIEDAD BIBLICA DE P.R. | PO BOX 20821 | | | | SAN JUAN | PR | 00928 | |
| 754471 | SOCIEDAD BIBLIOTECARIOS DE P R | P O BOX 22898 | | | | SAN JUAN | PR | 00931-2898 | |
| 754472 | SOCIEDAD BORICUARTISTA | PO BOX 10521 | | | | PONCE | PR | 00732 | |
| 534021 | SOCIEDAD CATONI | URB TORRIMAR | 13-29 CALLE TOLEDO | | | GUAYNABO | PR | 00966-3106 | |
| 534022 | SOCIEDAD DE BIBLIOTECARIOS DE PTO RICO | P O BOX 22898 | | | | SAN JUAN | PR | 00931-2898 | |
| 534023 | SOCIEDAD DE BIBLIOTECARIOS-PR | APARTADO POSTAL 22898 | | | | SAN JUAN | PR | 00931-2898 | |
| 754473 | SOCIEDAD DE CETRERIA DE P R INC | HC 3 BOX 11887 | | | | JUANA DIAZ | PR | 00795 | |
| 534024 | SOCIEDAD DE CINE DE PUERTO RICO | P O BOX 9688 | | | | SAN JUAN | PR | 00908 | |
| 534026 | SOCIEDAD DE EDUC Y REHABILITACION DE PR | PO BOX 360325 | | | | SAN JUAN | PR | 00936-0324 | |
| 534027 | SOCIEDAD DE EDUC Y REHABILITACION DE PR | PO BOX 364189 | | | | SAN JUAN | PR | 00936-4189 | |
| 534028 | SOCIEDAD DE EDUC Y REHABILITACION DE PR | URB PEREZ MORRIS | 500 CALLE BAEZ | | | SAN JUAN | PR | 00917 | |
| 534029 | SOCIEDAD DE EDUCACION Y REHABILITACION | P O BOX 360325 | | | | SAN JUAN | PR | 00936-0325 | |
| 754474 | SOCIEDAD DE ENFERMEDADES INFECCIOSAS PR | P O BOX 96 | | | | HUMACAO | PR | 00792 | |
| 754475 | SOCIEDAD DE FISIATRA PADILLA | PO BOX 1127 | | | | CABO ROJO | PR | 00623 1127 | |
| 534030 | SOCIEDAD DE INVESTIGACION CIENTIFICA | PO BOX 33060 | VETERANS PLAZA STATION | | | SAN JUAN | PR | 00933 | |
| 534031 | SOCIEDAD DE INVESTIGACION CIENTIFICA, IN | P.O. BOX 33060 VETERANS | PLAZA STATION | | | SAN JUAN | PR | 00933 | |
| 754476 | SOCIEDAD DE NEFROLOGIA E HIPERTENCION PR | P O BOX 11428 | | | | SAN JUAN | PR | 00910 | |
| 534032 | SOCIEDAD DE PUERTO RICO | PO BOX 362173 | | | | SAN JUAN | PR | 00936 | |
| 534033 | SOCIEDAD DE RADIOLOGOS CONSULTAS | PO BOX 845 | | | | MANATI | PR | 00674 | |
| 754477 | SOCIEDAD DE TRANSPLANTE | PO BOX 362403 | | | | SAN JUAN | PR | 00936 | |
| 534034 | SOCIEDAD DIAZ & LOPEZ | HACIENDA MARGARITA 107 | | | | LUQUILLO | PR | 00773 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 754478 | SOCIEDAD EDUCATIVA DE LAS ARTES | COND DALIA | 15 CALLE DALIA SUITE 204 | | | ISLA VERDE | PR | 00979 | |
| 534035 | SOCIEDAD EDUCATIVA DE LAS ARTES INC | 138 AVE WINSTON CHURCHILL | BOX 349 | | | SAN JUAN | PR | 00926 | |
| 534036 | SOCIEDAD EDUCATIVA DE LAS ARTES INC | URB LAS LOMAS | 780 CALLE 29 SO | | | SAN JUAN | PR | 00921-1210 | |
| 534037 | SOCIEDAD EDUCATIVA DE LAS ARTES INC. | URB LAS LOMAS | CALLE 29 SO #780 | | | SAN JUAN | PR | 00921 | |
| 534039 | SOCIEDAD EL PARAISO S E | UNIVERSETY GARDENS | 909 CALLE DUKE TH7 | | | SAN JUAN | PR | 00927 | |
| 754479 | SOCIEDAD ESPECIAL DE PLAZA HATO ARRIBA | PO BOX 3005 | | | | SAN SEBASTIAN | PR | 00685 | |
| 534040 | SOCIEDAD FINANCIERA DE MUEBLES INC. | P O BOX 8999 | | | | SAN JUAN | PR | 00910-0999 | |
| 754480 | SOCIEDAD GEOGRAFOS DE PR | PO BOX 40059 | | | | SAN JUAN | PR | 00940-0059 | |
| 754482 | SOCIEDAD GERONTOLOGIA DE P R | P O BOX 4742 | | | | AGUADILLA | PR | 00605 | |
| 754481 | SOCIEDAD GERONTOLOGIA DE P R | P O BOX 363472 | | | | SAN JUAN | PR | 00936-3472 | |
| 754483 | SOCIEDAD GONZALO SERVICE STATION | PO BOX 208 | | | | CAGUAS | PR | 00726 0208 | |
| 534041 | SOCIEDAD HERMANOS MAHIQUES / FCIA GARCIA | P O BOX 67 | | | | HATILLO | PR | 00659 | |
| 534042 | SOCIEDAD HERMANOS MAHIQUES /FARM. GARCIA | PO BOX 67 | | | | HATILLO | PR | 00659 | |
| 534043 | SOCIEDAD HNOS LEON | 189 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795-2503 | |
| 754484 | SOCIEDAD HUMANITARIA PRO ANIMALES INC | P O BOX 1277 | | | | GUAYAMA | PR | 00785 | |
| 754485 | SOCIEDAD INTL DE REALIZACION DIVINA | P O BOX 20969 | | | | SAN JUAN | PR | 00910 | |
| 754486 | SOCIEDAD MASONICA UNIV | 257 CALLE ADUANA SUITE 289 | | | | MAYAGUEZ | PR | 00680 | |
| 534044 | SOCIEDAD MEDIADORES Y ARB. LABORALES | PMB 403 | P O BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 754487 | SOCIEDAD MEDICINA INTERNA DEL SUR | P O BOX 185 | | | | PONCE | PR | 00733-0185 | |
| 534045 | SOCIEDAD MERCANTIL C A P | PO BOX 508 | | | | SAN SEBASTIAN | PR | 00685 | |
| 754488 | SOCIEDAD MERCANTIL C A P | HC 1 BOX 2110 | | | | LAS MARIAS | PR | 00670 | |
| 754489 | SOCIEDAD ORTOPEDIA DEL SUR | P O BOX 6180 | | | | PONCE | PR | 00731 | |
| 534046 | SOCIEDAD PARA ASISTENCIA LEGAL | APARTADO 21490 | | | | RIO PIEDRAS | PR | 00928 | |
| 534047 | SOCIEDAD PARA ASISTENCIA LEGAL | P O BOX 21490 | | | | SAN JUAN | PR | 00928-1490 | |
| 534048 | SOCIEDAD PARA LA GERENCIA | DE LOS RECURSOS HUMANOS | PO BOX 361761 | | | SAN JUAN | PR | 00936-1761 | |
| 534049 | SOCIEDAD PARA LA GERENCIA DE REC HUMANOS | PO BOX 361761 | | | | SAN JUAN | PR | 00936-1761 | |
| 534050 | SOCIEDAD PEDIATRICA DE HUMACAO | 54 CALLE CARRERAS | | | | HUMACAO | PR | 00791 | |
| 754490 | SOCIEDAD PR CIRUJANOS DEL COLON Y RECTO | URB EL VEDADO | 506 CALLE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 534051 | SOCIEDAD PRO NINOS SORDOS DE PONCE INC | PMB 497-609 URB LA RAMBLA | AVE TITO CASTRO SUITE 102 | 1675 CALLE NAVARRA | | PONCE | PR | 00716-0211 | |
| 534052 | SOCIEDAD PRO NINOS SORDOS DE PONCE INC | PO BOX 8343 PAMPANOS STA | | | | PONCE | PR | 000732 | |
| 534053 | SOCIEDAD PRO NINOS SORDOS DE PR | PMB 497-609 | AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0211 | |
| 534054 | SOCIEDAD PRO NINOS SORDOS DE PR | PMB 497-609 URB LA RAMBLA | AVE TITO CASTRO SUITE 102 | 1675 CALLE NAVARRA | | PONCE | PR | 00716-0211 | |
| 534055 | SOCIEDAD PRO NINOS SORDOS DE PR | PO BOX 8343 PAMPANOS STA | | | | PONCE | PR | 000732 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 534056 | SOCIEDAD PROFESIONALES PREVENCION ACCIDENTES DE P. | P.O. BOX 2897 | | | | BAYAMON | PR | 00960 | |
| 534057 | SOCIEDAD PUERTORIQUENA DE CIENCIAS AGRIC | PO BOX 40108 | | | | SAN JUAN | PR | 00940 | |
| 754491 | SOCIEDAD PUERTORRIQUE¥A DE PEDIATRIA | 400 CALLE JUAN CALAF | PMB 175 | | | SAN JUAN | PR | 00918-1314 | |
| 754492 | SOCIEDAD PUERTORRIQUENA DE | HORBICULTORES | APARTADO 4104 | | | SAN JUAN | PR | 00936 | |
| 754493 | SOCIEDAD PUERTORRIQUENA DE | PO BOX 40297 | | | | SAN JUAN | PR | 00940 | |
| 534058 | SOCIEDAD PUERTORRIQUENA DE PEDIATRIA | CALAF 400 PMB 175 | | | | SAN JUAN | PR | 00918 | |
| 754494 | SOCIEDAD QUIRURGICA | P O BOX 7470 | | | | PONCE | PR | 00732-7470 | |
| 754495 | SOCIEDAD RADIOIMAGENES | 257 ADUANA STE 333 | | | | MAYAGUEZ | PR | 00680 | |
| 754496 | SOCIEDAD RADIOLOGICA ARNAU | URB STA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 754497 | SOCIEDAD RADIOLOGICA BAYAMON | PO BOX 70152 | | | | SAN JUAN | PR | 00936 | |
| 754498 | SOCIEDAD RADIOLOGICA DEL CARIBE | P O BOX 1143 | | | | COTO LAUREL | PR | 00780-1143 | |
| 754499 | SOCIEDAD RECREACION TERAPEUTICA DE PR | P O BOX 29526 | | | | SAN JUAN | PR | 00929-0526 | |
| 754500 | SOCIEDAD RIVERA PEREZ & CORDERO | PO BOX 80000 SUITE 223 | | | | ISABELA | PR | 00662 | |
| 754501 | SOCIEDAD SERVICIO AL FLORISTA INC | P O BOX 5988 | | | | CAGUAS | PR | 00726-5988 | |
| 534059 | SOCIEDAD SINERGIA CORP | 1007 AVE MUNOZ MARIN STE 407 | | | | SAN JUAN | PR | 00925 | |
| 754502 | SOCIEDAD TERAPEUTICA Y HOLIS. DEL SUR | TITO CASTRO MARGINAL-MARGINAL301 | LA RAMBLA DROWER 371 | | | PONCE | PR | 00731 | |
| 534060 | SOCIETY AGAINST CRUELTY TO ANIMALS PR | URB BRISAS DE MARAVILLA | J 29 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| 754503 | SOCIETY AMERICAN ARCHAEOLOGY | PO BOX 0123 | | | | WASHINGTON | DC | 20073-0123 | |
| 534061 | SOCIETY DE PESCADORES UNIDOS | PO BOX 3376 | | | | LAJAS | PR | 00667 | |
| 754504 | SOCIETY FOR ADVANCEMENT MANAGEMENT INC | 630 OCEAN DR FC 132 | | | | CORPUS CHRISTI | TX | 78412 | |
| 534062 | SOCIETY FOR HUMAN RESOURCE MANAGEMENT | P O BOX 79482 | | | | BALTIMORE | MD | 21272-0492 | |
| 754505 | SOCIETY FOR HUMAN RESOURCES MANAGEMENT | P O BOX 79482 | | | | BALTIMORE | MD | 21298-8614 | |
| 754506 | SOCIETY FOR PLANNING HIGHER | URB SANTA ANA | E1 CALLE SALAMANCA | | | SAN JUAN | PR | 00927 | |
| 534063 | SOCIETY HUMAN RESOURCE MANAGEMENT P R | PO BOX 361761 | | | | SAN JUAN | PR | 00936 | |
| 534064 | SOCIETY HUMAN RESOURSE MANAGEMENT | 1800 DUKE STREET | | | | ALEXANDRIA | VA | 22314-3499 | |
| 534065 | SOCIETY OF FINANCIAL EXAMINERS | 12100 SUNSET HILLS RD | SUITE 130 | | | RESYON | VA | 20190-3221 | |
| 534066 | SOCIETY OF WETLAND SCIENTISTS INC | 22 N CARROLL ST | STE 300 | | | MADISON | WI | 53703 | |
| 754507 | SOCIETY ORTIZ Y FONTANEZ S E | PO BOX 253 | | | | CAGUAS | PR | 00726 | |
| 754508 | SOCIO AUTO IMPORT | BOX 991 SUITE 565 | | | | AGUADA | PR | 00602 | |
| 534067 | SOCIOS VILLAS KENNEDY CORP | VILLA KENNEDY | EDIF 307 | | | SAN JUAN | PR | 00915 | |
| 534068 | SOCLAT VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 534069 | SOCORRAS MARQUEZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 754509 | SOCORRITO PEREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 754510 | SOCORRITO SANTIAGO RIVERA | BO AMELIA | 136 AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| 754511 | SOCORRO GONZALEZ BAEZ | PMB 137 HC 0129030 | | | | CAGUAS | PR | 00725 | |
| 754512 | SOCORRO A CALDERON MALDONADO | URB LOS PASEOS | 35 CALLE NISA | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 754513 | SOCORRO ACEVEDO DE JESUS | HC 2 BOX 5545 | | | | RINCON | PR | 00677 | |
| 534070 | SOCORRO ALDEA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 534071 | SOCORRO ALVAREZ DE ROMAN | ADDRESS ON FILE | | | | | | | |
| 754514 | SOCORRO AYALA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 754515 | SOCORRO AYALA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 754516 | SOCORRO AYUSO FARGA | HC 014463 | | | | CAROLINA | PR | 00985 | |
| 534072 | SOCORRO BORIA GASTON | ADDRESS ON FILE | | | | | | | |
| 534073 | SOCORRO BORIA GASTON | ADDRESS ON FILE | | | | | | | |
| 754517 | SOCORRO CAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 534074 | SOCORRO CARDONA CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 534075 | SOCORRO CARDONA CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 754518 | SOCORRO CINTRON SERRANO | BORINQUEN GARDENS | 1930 JUAN B UGALDE | | | SAN JUAN | PR | 00926 | |
| 754519 | SOCORRO CORDERO RIVERA | HC 02 BOX 8324 | | | | QUEBRADILLAS | PR | 00678 | |
| 754520 | SOCORRO CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 534077 | SOCORRO CUEVAS HUETAS | ADDRESS ON FILE | | | | | | | |
| 754521 | SOCORRO DE L. LUGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 754522 | SOCORRO DELGADO HERNANDEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 534079 | SOCORRO DIAZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 534080 | SOCORRO DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 754523 | SOCORRO E NAVARRO TORRES | URB PARK GARDENS | A 70 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 754524 | SOCORRO E RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 754525 | SOCORRO ENID RODRIGUEZ MARTIR | BO MARAVILLA ESTE | CARR 119 KM 34.8 | | | LAS MARIAS | PR | 00670 | |
| 754526 | SOCORRO FIGUEROA | 116 AVE ESTANCIAS DEL LAGO | | | | CAGUAS | PR | 00725 | |
| 754527 | SOCORRO FIGUEROA TORRES | 13 A BDA ALDEA VAZQUEZ | | | | COROZAL | PR | 00783 | |
| 754528 | SOCORRO FIGUEROA TORRES | BO QUEB ARENA | CARR 823 INT 165 KM 09 | | | TOA ALTA | PR | 00953 | |
| 754529 | SOCORRO GONZALEZ MARQUEZ | 160 CALLE SAN CIPRIAN | | | | CAROLINA | PR | 00987 | |
| 754530 | SOCORRO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 534081 | SOCORRO GUILBE MERCADO | ADDRESS ON FILE | | | | | | | |
| 754531 | SOCORRO GUZMAN SOTO | 119 CALLE PABLO NEGRON SOTO | | | | MOROVIS | PR | 00687 | |
| 754532 | SOCORRO HORTA MENDEZ D/B/A CUQUI GOMEZ | URB SAN PATRICIO | 21 CALLE M RIVERA FERRER | | | GUAYNABO | PR | 00968-4614 | |
| 754533 | SOCORRO I MALDONADO AYALA | PO BOX 923 | | | | ADJUNTAS | PR | 00601 | |
| 754534 | SOCORRO I PRINCIPE PERRIRA | ADDRESS ON FILE | | | | | | | |
| 754535 | SOCORRO JIMENEZ BAEZ | URB LOS MAESTROS | 491 CALLE JOSEFA MENDIA | | | SAN JUAN | PR | 00925 | |
| 754536 | SOCORRO JUSTINIANO OTERO | P O BOX 9537 | | | | SAN JUAN | PR | 00908 | |
| 754537 | SOCORRO LANZO | ADDRESS ON FILE | | | | | | | |
| 534083 | SOCORRO LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 754538 | SOCORRO LOPEZ Y/O ERNESTO RODRIGUEZ | VILLA DEL REY | SSSI CALLE 16 A | | | CAGUAS | PR | 00725 | |
| 754539 | SOCORRO MARQUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 754540 | SOCORRO MARQUEZ RODRIGUEZ | PO BOX 317 | | | | SAINT JUST | PR | 00978 | |
| 754541 | SOCORRO MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 754542 | SOCORRO MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 534084 | SOCORRO MARTINEZ TIBEN | ADDRESS ON FILE | | | | | | | |
| 754543 | SOCORRO MARTINEZ TIBEN | URB CIARA DEL SOL | 90 CIARA DEL NORTE | | | VEGA BAJA | PR | 00653 | |
| 534085 | SOCORRO MORA Y CARLOS MORA | ADDRESS ON FILE | | | | | | | |
| 754544 | SOCORRO MORALES RAMIREZ | URB SANTA MARIA | CALLE 6 G 8 | | | SAN GERMAN | PR | 00683 | |
| 754545 | SOCORRO NAVARRO / MELISSA DE JESUS | PO BOX 50161 LEVITTOWN STA | | | | LEVITTOWN | PR | 00950 | |
| 754546 | SOCORRO NEGRON HERNANDEZ | URB BAIROA PARK | 2 J 68 CALLE JOSE M SOLIS | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 754547 | SOCORRO OLIVO PEREZ | JARDINES DE CAGUAS | B 55 CALLE C | | | CAGUAS | PR | 00725 | |
| 754548 | SOCORRO ORTIZ REBOLLO | ALT INTERAMERICANA | S28 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 754549 | SOCORRO PADRO ORTIZ | PO BOX 1162 | | | | SABANA GRANDE | PR | 00637 | |
| 534086 | SOCORRO PASTRANA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 534087 | SOCORRO PEREZ ESPADA Y/O MYRTA R PEREZ | ADDRESS ON FILE | | | | | | | |
| 754550 | SOCORRO PEREZ PEREZ | PO BOX 932 | | | | HORMIGUEROS | PR | 00660 | |
| 754551 | SOCORRO PIZARRO DELGADO | P O BOX 50211 | | | | TOA BAJA | PR | 00950 | |
| 754552 | SOCORRO R FIGUEROA | PO BOX 449 | | | | CIDRA | PR | 00739-0449 | |
| 534088 | SOCORRO RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 754553 | SOCORRO RIVERA | EDIF A-2 APTO 04 RES. LA ROSA | | | | SAN JUAN | PR | 00926 | |
| 534089 | SOCORRO RIVERA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 754554 | SOCORRO RIVERA GUADALUPE | COND PONTESUELA | EDIF A 2 APT 3 G | | | CAROLINA | PR | 00983 | |
| 534090 | SOCORRO RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 754555 | SOCORRO RODRIGUEZ CURET | ADDRESS ON FILE | | | | | | | |
| 754556 | SOCORRO ROLDAN DELGADO | VILLAS DE GUADALUPE | C18 #A-A-3 | | | CAGUAS | PR | 00725 | |
| 534091 | SOCORRO RONDON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 754557 | SOCORRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 754558 | SOCORRO SERRANO RIVAS | PO BOX 1860 | | | | RIO GRANDE | PR | 00745 | |
| 534092 | SOCORRO SOTOMAYOR, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 754559 | SOCORRO TORRES RIVAS | CIUDAD CAMPO | RR 7 BOX 6 | | | SAN JUAN | PR | 00926 | |
| 534093 | SOCORRO VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 754560 | SOCORRO VELEZ MEDINA | RES CANDELARIA EDIF | 24 APT 169 | | | MAYAQUEZ | PR | 00680 | |
| 534095 | SOCORRO YAMPIER PEREZ | ADDRESS ON FILE | | | | | | | |
| 534096 | SOCRATES POLANCO | ADDRESS ON FILE | | | | | | | |
| 534097 | SODA BLASTING CORPORATION | HC 6 BOX 25604 | | | | ARECIBO | PR | 00612-9603 | |
| 534098 | SODERQUIST, JOHN | ADDRESS ON FILE | | | | | | | |
| 534099 | SODEXO CORPORATE | CENTRO DE ESTUDIANTES | PISO 2, R U M | | | MAYAGUEZ | PR | 06680 | |
| 534100 | SODEXO CORPORATE | CENTRO DE ESTUDIANTES 2DO PISO RUM | | | | MAYAGUEZ | PR | 00680 | |
| 534101 | SODEYLI F. HERRERA | ADDRESS ON FILE | | | | | | | |
| 754561 | SODIA DAVILA SALAS | BO CANTERA 5 | | | | MANATI | PR | 00674 | |
| 534102 | SOED D. FIGUEROA CEDENO | ADDRESS ON FILE | | | | | | | |
| 534103 | SOEGAARD GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 534104 | SOEIL RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 754562 | SOEL A RIVERA MARTINEZ | EXT PQUE ECUESTRE | G 4 CALLE 11 | | | CAROLINA | PR | 00987 | |
| 754563 | SOENIT BONILLA GARCIA | URB VILLAS SAN AGUSTIN BAY | G 26 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 754564 | SOFIA JUSTINIANO GONZALEZ | URB SANTA TERESITA | B Q 73 CALLE B | | | PONCE | PR | 00731 | |
| 754565 | SOFIA ACEVEDO COLON | HC 4 BOX 15314 | | | | MOCA | PR | 00676 | |
| 754566 | SOFIA AND LUIS CATERING | RIO GRANDE HILLS | 35 CALLE D | | | RIO GRANDE | PR | 00745 | |
| 754567 | SOFIA ARSUAGA DE LOS REYES | PASEO MONTE | 381 AVE LAS CUMBRES APT 1209 | | | SAN JUAN | PR | 00929 | |
| 754568 | SOFIA ARSUAGA DE LOS REYES | VILLA MERCEDES | 2900 CARR 834 APT 4024 | | | GUAYNABO | PR | 00971 | |
| 754569 | SOFIA BASABE | ADDRESS ON FILE | | | | | | | |
| 754570 | SOFIA BENITEZ RODRIGUEZ | VISTAS DE LOS FRAILES | CARR 873 APT 59 | | | GUAYNABO | PR | 00919 | |
| 534105 | SOFIA BURGOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 754571 | SOFIA C GERENA GONZALEZ | URB ALTAMESA | 1390 SAN FELIX | | | RIO PIEDRAS | PR | 00921 | |
| 534106 | SOFIA C MARRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 754572 | SOFIA CABRERA ALVAREZ | COND SAN ANTON | APTO 1010 | | | CAROLINA | PR | 00987 | |
| 754573 | SOFIA CAMPO MALPICA | ADDRESS ON FILE | | | | | | | |
| 754574 | SOFIA CARBONERA PARDO | URB MONTEBELLO ESTATES | H 1 CALLE 5 | | | TRUJILLO ALTO | PR | 00976-2400 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 754575 | SOFIA CRUZ | 7204 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 754576 | SOFIA DE JESUS BURGOS | ADDRESS ON FILE | | | | | | | |
| 534107 | SOFIA DE L LICEAGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 754577 | SOFIA E SEPULVEDA PEREZ | P O BOX 5000-243 | | | | MAYAGUEZ | PR | 00683 | |
| 754578 | SOFIA FEBRES ROSADO | P O BOX 4 | | | | JUNCOS | PR | 00777 | |
| 754579 | SOFIA FIGUEROA SANTANA | URB SIERRA LINDA | N 6 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 534108 | SOFIA G FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 534109 | SOFIA G LANG PEREZ | ADDRESS ON FILE | | | | | | | |
| 534110 | SOFIA G. LANG PEREZ | ADDRESS ON FILE | | | | | | | |
| 534111 | SOFIA GALLISA MURIENTE | ADDRESS ON FILE | | | | | | | |
| 534112 | SOFIA GASTON TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 754580 | SOFIA GONZALEZ MOLINA | HC 1 BOX 7400 | | | | BAJADERO | PR | 00616 | |
| 534113 | SOFIA J FIGUEROA ROSSY | ADDRESS ON FILE | | | | | | | |
| 534114 | SOFIA K CRUZ TORRES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 534115 | SOFIA K. CRUZ TORRES - ZAYAS | ADDRESS ON FILE | | | | | | | |
| 754581 | SOFIA LOPEZ CHARRIEZ | RR 02 BOX 8284 | | | | TOA ALTA | PR | 00953 | |
| 754582 | SOFIA M CAMACHO VELEZ | B 1 BDA SAN JOSE | | | | MANATI | PR | 00674 | |
| 754583 | SOFIA M MOYA HUFF | BAYSIDE COVE BOX 114 | 105 AVE ART HOSTOS APT L-102 | | | SAN JUAN | PR | 00918-2980 | |
| 534116 | SOFIA M VAZQUEZ MACHARGO | ADDRESS ON FILE | | | | | | | |
| 754584 | SOFIA MALDONADO SUAREZ | CALLE SAN JOSE | EDIF 57 APT 102 | | | SAN JUAN | PR | 00901 | |
| 754585 | SOFIA MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 754586 | SOFIA MOLINA FIGUEROA | LA REPRESA BO SANTANA | BZN 255 | | | ARECIBO | PR | 00612 | |
| 754587 | SOFIA MOLINA MARTINEZ | HC 01 BOX 5515 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 754588 | SOFIA MONTALVO RUIZ | SAN PATRICIO APARTMENTS | 1901 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 534117 | SOFIA MULERO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 754589 | SOFIA OLIVERO | ADDRESS ON FILE | | | | | | | |
| 534118 | SOFIA OLIVERO LORA | ADDRESS ON FILE | | | | | | | |
| 534119 | SOFIA PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 754590 | SOFIA RAMIREZ | URB VILLA ANDALUCIA | I 31 CALLE BAILEN | | | SAN JUAN | PR | 00926 | |
| 754591 | SOFIA RIVERA / AIDA LLAVONA/IRMA LLAVONA | PO BOX 250479 | | | | AGUADILLA | PR | 00604-0479 | |
| 754592 | SOFIA RIVERA / AIDA LLAVONA/IRMA LLAVONA | PO BOX 6179 | | | | CAGUAS | PR | 00726 | |
| 534120 | SOFIA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 754593 | SOFIA RODRIGUEZ | BO OBRERO | 1602 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 754594 | SOFIA RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 754595 | SOFIA RODRIGUEZ COLON | P O BOX 51725 | | | | TOA BAJA | PR | 00951 | |
| 534121 | SOFIA ROSADO WOJNA | ADDRESS ON FILE | | | | | | | |
| 534122 | SOFIA SAEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 754596 | SOFIA SALCEDO RAMIS | COND ALAMEDA TOWERS III APT 1502 | | | | SAN JUAN | PR | 00921 | |
| 534123 | Sofia Sierra Portolatin | ADDRESS ON FILE | | | | | | | |
| 754597 | SOFIA SOLUPE ZUBIAGA | OCEAN PARK | 2023 CALLE CACIQUE | | | SAN JUAN | PR | 00912 | |
| 534124 | SOFIA STOLBERG / PILOTO 151 | SAN FRANCISCO 151 | | | | SAN JUAN | PR | 00901 | |
| 534125 | SOFIA T BERMUDEZ STUBBE | ADDRESS ON FILE | | | | | | | |
| 754598 | SOFIA TIRADO | OCEAN PARK | 4 CALLE RAMPLA DEL ALMIRANTE | | | SAN JUAN | PR | 00911 | |
| 534127 | SOFIA TOLINCHE MIRANDA A/C LYZZA | ADDRESS ON FILE | | | | | | | |
| 754599 | SOFIA TORRES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 534128 | SOFIA VALE MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 534129 | SOFIA VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 754600 | SOFIA VAZQUEZ PEREZ | BOX 9090 | | | | BAYAMON | PR | 00960 | |
| 534130 | SOFIA VILLAFANE LORENZO | ADDRESS ON FILE | | | | | | | |
| 754601 | SOFIA ZOQUIEL SOLANO | 750 CALLE SAN JUAN PDA 15 | | | | SAN JUAN | PR | 00907 | |
| 534131 | SOFIAS IMPORT | URB PERLA DEL SUR | EDIF JAPS 2747 LAS CARROZAS LOCAL 4 | | | PONCE | PR | 00731 | |
| 534132 | SOFIO TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 754602 | SOFRITO CAMPOLOR | PO BOX 8555 | | | | PONCE | PR | 00732 | |
| 754603 | SOFRITO EL AGRO | P O BOX 1773 | | | | YAUCO | PR | 00698 | |
| 754604 | SOFRITO MONTERO | LAS MONJITAS F G 3 | | | | PONCE | PR | 00731 | |
| 754605 | SOFRITO MONTERO | 54 PARQUE INDUSTRIAL AMELIAS | | | | JUANA DIAZ | PR | 00795 | |
| 754606 | SOFSCAPE CARIBE INC | PO BOX 1687 | | | | VEGA BAJA | PR | 00694 | |
| 754607 | SOFT 1999 | P O BOX 5543 | | | | MESA | AZ | 85211-5543 | |
| 754608 | SOFT DESIGN INTERNATIONAL | 301 S SHERMAN ST STE 202 | | | | RICHARDSON | TX | 75081 | |
| 534133 | SOFT DESIGN INTERNATIONAL, INC | 301 SOUTH SHERMAN SUITE 202 | | | | RICHARDSON | TX | 75081-4176 | |
| 754609 | SOFT VELOCITY INC | 2769 EAST ATLANTIC BLVD | | | | POMPANO BEACH | FL | 33062 | |
| 534134 | SOFT VELOCITY PRODUCTS | 2769 EAST ATLANTIC BLVD | | | | PAMPANO BEACH | FL | 33062 | |
| 754610 | SOFTBALL FEMENINO TAINAS INC | LA DOLORES | 116 CALLE COLOMBIA | | | SAN JUAN | PR | 00745 | |
| 754611 | SOFTBALL FEMENINO TAINAS INC | COM LA DOLORES | 116 CALLE COLOMBIA | | | RIO GRANDE | PR | 00748 | |
| 754612 | SOFTECK INC. | MU¨OZ RIVERA AVENUE 654 | I B M PLAZA SUITE 1050 | | | SAN JUAN | PR | 00918 | |
| 534135 | SOFTEK INC | 650 AVE MUNOZ RIVERA PLAZA | SUITE 601 | | | SAN JUAN | PR | 00918 | |
| 534136 | SOFTEK INC | 654 AVE MUNOZ RIVERA | IBM PLAZA SUITE 1050 | | | SAN JUAN | PR | 00918 | |
| 534137 | SOFTEK INC | 65O AVE MUNOZ RIVERA SUITE 601 | | | | SAN JUAN | PR | 00918 | |
| 534139 | SOFTEK INC | PO BOX 364745 | ATENCION: GERENTE SUC. H. R. 004 | | | SAN JUAN | PR | 00936-4745 | |
| 534140 | SOFTEK INC | PO BOX 364745 | | | | SAN JUAN | PR | 00936-4745 | |
| 534141 | SOFTEK INC | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 754613 | SOFTEX PRODUCT INC | PO BOX 420 | | | | MOROVIS | PR | 00687 | |
| 534142 | SOFTEX PRODUCTS | PO BOX 420 | | | | MOROVIS | PR | 00687 | |
| 754614 | SOFTLAN CONSULTANT GROUP INC | 1527 AVE PONCE DE LEON | SUITE 202 | | | SAN JUAN | PR | 00925 | |
| 534143 | SOFTLAND SRL | STR TRAIN GROZAVESCU 2/1 | 400305 | | | CLUJ-NAPOCA | | | ROMANIA |
| 534144 | SOFTLINK AMERICA, INC | 720 THIRD AVENUE | SUITE 2220 | | | SEATTLE | WA | 98104 | |
| 754615 | SOFTWARE A.G. | 11190 SUNRISE VALLEY DRIVE | | | | RESTON | VA | 20191-5424 | |
| 754616 | SOFTWARE A.G. | PO BOX 910600 | | | | DALLAS | TX | 75391 0600 | |
| 754617 | SOFTWARE ADVANCED TECH. | URB RIO HONDO II | AK 8 CALLE RIO JAJOME | | | BAYAMON | PR | 00961 | |
| 534145 | SOFTWARE AG DE PUERTO RICO INC | PMB 372 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 534146 | SOFTWARE CITY | 1113 AVE PIĐERO , | , | | | SAN JUAN | PR | 00920 | |
| 534147 | SOFTWARE CITY | 1113 AVE PINERO | | | | SAN JUAN | PR | 00920-5605 | |
| 754618 | SOFTWARE DESIGNER INC | PO BOX 19611 | | | | SAN JUAN | PR | 00910-1611 | |
| 770840 | SOFTWARE DEVELOPMENT INTERNATIONAL CORP | DISTRICT VIEW PLAZA | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907-3122 | |
| 534148 | SOFTWARE DEVELOPMENT INT'L CORP | PO BOX 194561 | | | | SAN JUAN | PR | 00919-4561 | |
| 534149 | SOFTWARE SPECTRUM | 3480 LOTUS DRIVE PLANOS | | | | PLANO | TX | 75075-0000 | |
| 754619 | SOFTWARE TECHNOLOGY, INC. | 1110 MONTLIMAR DRIVE | SUITE 150 | | | MOBILE | AL | 36609-1721 | |
| 754620 | SOFTWARE UNLIMITED | BOX 3272 | | | | AGUADILLA | PR | 00605 | |
| 534150 | SOFTWAREONE | CITY VIEW PLAZA | CARR 165 48 STE 310 | | | GUAYNABO | PR | 00968 | |
| 534151 | SOFTWAREONE PR INC | CITY VIEW PLAZA SUITE 310 | 48 CARR 165 | | | GUAYNABO | PR | 00968 | |
| 534152 | SOFTWAREONE PUERTO RICO, INC | CITY VIEW PLAZA | SUITE #310 #48 CARR. 165 | | | GUAYNABO | PR | 00968 | |
| 534153 | SOGOFIF MARCHE DU FILMS SAS | 3 RUE AMELIE | | | | PARIS | | 75007 | FRANCE |
| 534154 | SOHARIS MARI RAMOS COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 754621 | SOHIMAR MARTINEZ CINTRON | PO BOX 567 | | | | PATILLAS | PR | 00723 | |
| 534155 | SOHUN GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 534156 | SOHUN GARCIA, SYLVIA L. | ADDRESS ON FILE | | | | | | | |
| 534157 | SOI C4ISR PLATFORMS | 319 BUSINESS LANE SUITE 100 | | | | ASHLAND | VA | 23005 | |
| 754622 | SOIL TECH LABORATORY | PO BOX 1704 | | HATO REY | | SAN JUAN | PR | 00919 | |
| 534158 | SOISA RUIZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 534159 | SOISMARY VALS COLON | ADDRESS ON FILE | | | | | | | |
| 534160 | SOIZA DIAZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 534161 | SOIZA FERRER, LUZ | ADDRESS ON FILE | | | | | | | |
| 534162 | SOIZA RIVERA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 534163 | SOJAY ORTIZ CAMUNAS | ADDRESS ON FILE | | | | | | | |
| 534164 | SOJITZ DE PUERTO RICO CORP | ADDRESS ON FILE | | | | | | | |
| 534165 | SOJO GUZMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 534166 | SOJO RIVERA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 534167 | SOJO RUIZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 534168 | SOJO RUIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 534169 | SOJO RUIZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 534170 | SOJO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 534171 | SOJOS GONZALEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 534172 | SOKOL FIGUEROA, MARYANNA | ADDRESS ON FILE | | | | | | | |
| 754623 | SOL A ARROYO RIVERA | BO CEIBA RR 2 BOX 7901 | | | | CIDRA | PR | 00739 | |
| 534173 | SOL A CRESPO SOTO | ADDRESS ON FILE | | | | | | | |
| 754624 | SOL A HERNANDEZ SANTIAGO | PARC 141 QDA CRUZ | | | | TOA ALTA | PR | 00953 | |
| 754625 | SOL A MILLAN ROSA | ADDRESS ON FILE | | | | | | | |
| 534174 | SOL A PINERO | ADDRESS ON FILE | | | | | | | |
| 754626 | SOL A RIVERA ALICEA | PO BOX 235 | | | | COROZAL | PR | 00783-0235 | |
| 534175 | SOL A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 754627 | SOL A SANTOS ALMO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 534176 | SOL A SOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 754628 | SOL A TORRES ARCHILLA | PO BOX 452 | | | | MOROVIS | PR | 00687 | |
| 534177 | SOL A VELAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 534178 | SOL A. BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 534179 | SOL A. REYES OTERO | ADDRESS ON FILE | | | | | | | |
| 534180 | SOL A. ROSA SOTO | ADDRESS ON FILE | | | | | | | |
| 534181 | SOL A. TORRES BATISTA | ADDRESS ON FILE | | | | | | | |
| 754629 | SOL ACOSTA SANTIAGO | PO BOX 199 | | | | GUANICA | PR | 00653 | |
| 754630 | SOL ADORNO CRUZ | VILLA NEVAREZ | 1121 CALLE 17 | | | SAN JUAN | PR | 00927 | |
| 534182 | SOL AMERICA VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 534183 | SOL ARROYO SOLA | ADDRESS ON FILE | | | | | | | |
| 534184 | SOL AVILES MERCADO | ADDRESS ON FILE | | | | | | | |
| 754631 | SOL BEATRIZ CONCEPCION BULERIN | VILLA CAROLINA | 69-4 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 534185 | SOL BEATRIZ VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 754632 | SOL BILMA VARGAS | ADDRESS ON FILE | | | | | | | |
| 754633 | SOL BILMA VARGAS ZAPATA | PO BOX 1015 | | | | LAJAS | PR | 00667 | |
| 754635 | SOL BRAUMAN | 857 AVE. PONCE DE LEON | COND.LOGOMAR 2-5 | | | SAN JUAN | | 00907 | |
| 754634 | SOL BRAUMAN | COND PALMA REAL | 2 CALLE MADRID 1-G | | | SAN JUAN | PR | 00907-2240 | |
| 754636 | SOL C BARRETO CASANOVA | P O BOX 2916 | | | | ARECIBO | PR | 00613 | |
| 534186 | SOL C CASTELANOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 534187 | SOL C ORTIC RAMOS | ADDRESS ON FILE | | | | | | | |
| 534188 | SOL C. SANTOS ALICEA | MARIANA FRAGA MELENDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929-0074 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 534189 | SOL CARABALLO MORALES | ADDRESS ON FILE | | | | | | | |
| 534190 | SOL CASTRO VELLON | ADDRESS ON FILE | | | | | | | |
| 534191 | SOL D TORRES FLORES | ADDRESS ON FILE | | | | | | | |
| 534192 | SOL D. COLON PADILLA | ADDRESS ON FILE | | | | | | | |
| 754637 | SOL DE BORINQUEN CINTRON | CHALETS DEL PARQUE | B2 196 | | | GUAYNABO | PR | 00969 | |
| 534193 | SOL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 754638 | SOL DE LIZ RIVERA RIVERA | PARC FALU | 224 B CALLE 22 | | | SAN JUAN | PR | 00924 | |
| 754639 | SOL DE ORIENTE INC. | URB SANTA ISIDRA 1 | 204 CALLE UNION | | | FAJARDO | PR | 00738 | |
| 754640 | SOL DEL R CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 754641 | SOL E CRUZ TORRES | P O BOX 469 | | | | SAN LORENZO | PR | 00754 | |
| 754642 | SOL E GONZALEZ | ENCANTADA | VIA AMANECER PG 22 PACIFICA | | | TRUJILLO ALTO | PR | 00976 | |
| 534195 | SOL E PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 534196 | SOL E RIVERA DELGADO, INC. | P O BOX 8986 | | | | CAROLINA | PR | 00988 | |
| 754643 | SOL E RODRIGUEZ SANTIAGO | HC 71 BOX 2990 | | | | NARANJITO | PR | 00719-9712 | |
| 754644 | SOL E SAGARDIA SOTO | PO BOX 4785 | | | | AGUADILLA | PR | 00605 | |
| 534197 | SOL E VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 534198 | SOL E. BORRERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 754645 | SOL ELENA VELAZQUEZ | PO BOX 4637 | | | | CAROLINA | PR | 00984 | |
| 754646 | SOL ENID SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 754647 | SOL FONTANEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| 534199 | SOL G MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 534200 | SOL G VELAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 754648 | SOL G VELAZQUEZ ROSA | URB LOS PINOS | 307 CALLE DALIAS | | | YAUCO | PR | 00698-4556 | |
| 771248 | SOL GUZMAN SANTIAGO | URB. VISTAMAR | #988 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 534201 | SOL H ORTIZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 534202 | SOL HERNANDEZ MENESES | ADDRESS ON FILE | | | | | | | |
| 534203 | SOL I ACEVEDO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 754649 | SOL I QUINTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 754650 | SOL I. TAVAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 534204 | SOL III PRODUCTION, INC | URB FAIRVIEW | 709 CALLE MARTIN GUILUZ | | | SAN JUAN | PR | 00926-7724 | |
| 534205 | SOL III PRODUCTIONS INC | URB FAIRVIEW | 709 MARTIN GUILUZ | | | SAN JUAN | PR | 00925 | |
| 534206 | SOL IRAIDA RUBIO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 754651 | SOL ISABEL SOTO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 771249 | SOL ISABEL SOTO IRIZARRY | 6333 CALLE AZALEA | | | | SABANA SECA | PR | 00952-4485 | |
| 534207 | SOL J CARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 754652 | SOL J COLON NEGRON | URB VILLA TOLIMA | N39 CALLE ALICEA MOREDA | | | CAGUAS | PR | 00727 | |
| 754653 | SOL J MARRERO NIEVES | URB SAN PEDRO | B 13 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 754654 | SOL J PAGAN FERRER | PO BOX 1767 | | | | MOCA | PR | 00676 | |
| 534208 | SOL J VARGAS CABAN | ADDRESS ON FILE | | | | | | | |
| 534209 | SOL L CUADRADO SILVA | ADDRESS ON FILE | | | | | | | |
| 754655 | SOL LIZZETTE RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 534210 | SOL LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 754656 | SOL LUIS COLON MARTINEZ | PO BOX 7004 | | | | PONCE | PR | 00732-7004 | |
| 534211 | SOL M AGOSTO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 754657 | SOL M AYALA SANTANA | CONCORDIA GARDENS I APT 9 I | | | | SAN JUAN | PR | 00926 | |
| 754658 | SOL M BERMUDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 754659 | SOL M CALDERO MORALES | HC 71 BOX 3349 | | | | NARANJITO | PR | 00719-9714 | |
| 534212 | SOL M CALDERON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 754660 | SOL M CENTENO LUNA | PO BOX 333 | | | | COMERIO | PR | 00782 | |
| 534213 | SOL M CRUZ ROJAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 754661 | SOL M CUEVAS RIVERA | HC 71 BOX 2208 | | | | NARANJITO | PR | 00719 | |
| 534214 | SOL M FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 534215 | SOL M GARCIA | ADDRESS ON FILE | | | | | | | |
| 754662 | SOL M GARCIA VALCARCEL | HC 3 BOX 8841 | | | | GUAYNABO | PR | 00971 | |
| 754663 | SOL M HERNANDEZ MENESES | ADDRESS ON FILE | | | | | | | |
| 754664 | SOL M LOPEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 534216 | SOL M MARRERO ROSADO | ADDRESS ON FILE | | | | | | | |
| 754665 | SOL M MELENDEZ ROMAN | HC 02 BOX 9342 | | | | GUAYNABO | PR | 00971 | |
| 534217 | SOL M MENDEZ | ADDRESS ON FILE | | | | | | | |
| 534218 | SOL M MIRANDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 754666 | SOL M MORALES SOTO | URB VILLA DEL REY 2DA SECC | 2 K 19 CALLE ORLEANS | | | CAGUAS | PR | 00727 | |
| 754667 | SOL M NIEVES ANDINO | ADDRESS ON FILE | | | | | | | |
| 534219 | SOL M ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 534220 | SOL M PEREZ DEIDA | ADDRESS ON FILE | | | | | | | |
| 754668 | SOL M QUINTANA | COMUNIDAD CORALES | 273 | | | AGUADILLA | PR | 00603 | |
| 534221 | SOL M REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 534222 | SOL M SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 754669 | SOL M TORRES QUINONEZ | BO ALMACIGO BAJO | CARR 371 KM 2 | | | YAUCO | PR | 00698-9606 | |
| 534223 | SOL M VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 534224 | SOL M. GARCIA VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 534225 | SOL M. RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 754670 | SOL MARIA MORALES SANTANA | HC 71 BOX 3004 | | | | NARANJITO | PR | 00719 | |
| 534226 | SOL MARIA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 754671 | SOL MARIA VARGAS GARCIA | PO BOX 5721 | | | | CAGUAS | PR | 00728 | |
| 754672 | SOL MARIE LINARES OLAN | HC 1 BOX 7788 | | | | SAN GERMAN | PR | 00683 | |
| 534227 | SOL MARIEL VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 534228 | SOL MARILYS MELENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 754673 | SOL MATOS CALIZ | 19 AVE SEVERIANO CUEVAS | | | | AGUADILLA | PR | 00603 | |
| 754674 | SOL MONTALVO RIVERA | RES CANDELARIA | EDIF 24 APTO 164 | | | MAYAGUEZ | PR | 00680 | |
| 534229 | SOL MOVING GROUP INC | 218 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 534230 | SOL MOVING GROUP INC | PMB 1736 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 534231 | SOL MOVING GROUP INC | PMB 1736 | | | | SAN JUAN | PR | 00917-3632 | |
| 534232 | SOL MOVINGGOUP, INC | 243 CALE PARIS | PMB 1736 | | | SAN JUAN | PR | 00917-3632 | |
| 754675 | SOL NATAL SAIN | BO PAMPINOS | HC 01 BOX 9530 | | | VEGA ALTA | PR | 00962 | |
| 534233 | SOL P PENALOZA PICO | ADDRESS ON FILE | | | | | | | |
| 534234 | SOL PUERTO RICO LIMITED | P O BOX 270262 | | | | SAN JUAN | PR | 00927 | |
| 534235 | SOL PUERTO RICO LIMITED | P O BOX 36697 | | | | SAN JUAN | PR | 00936-6697 | |
| 534236 | SOL PUERTO RICO LIMITED | PO BOX 366697 | | | | SAN JUAN | PR | 00936 | |
| 534237 | SOL QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 534238 | SOL RIOS SOTO | ADDRESS ON FILE | | | | | | | |
| 754676 | SOL RIVERA LUGO | B 107 REPTO SAN JUAN | | | | ARECIBO | PR | 00612 | |
| 754677 | SOL SILVA PABON | HC 2 BOX 44313 | | | | VEGA BAJA | PR | 00693 | |
| 754678 | SOL TERESA ALSINA OROZCO | ADDRESS ON FILE | | | | | | | |
| 534239 | SOL TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 754679 | SOL V LOPEZ ROSARIO | JARDINES DE PALMAREJO | LL 4 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 754680 | SOL V LOPEZ SANCHEZ | 207 SARGEANT ST | | | | HOLYOKE | PR | 01040 | |
| 534240 | SOL V VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 754681 | SOL VELAZQUEZ CRUZ | URB VISTAS DE JAGUEYES | CALLE MARGARITA APT B 2-178 | | | AGUAS BUENAS | PR | 00703 | |
| 754682 | SOL VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 534241 | SOL VIENTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 754683 | SOL YAMIZ HIGGINS CUADRADO | ADDRESS ON FILE | | | | | | | |
| 754684 | SOL YANIRA FERRER RODRIGUEZ | CARR CHARCO HONDO | BOX 48 A | | | CABO ROJO | PR | 00623 | |
| 754685 | SOL YANIZ HIGGINS CUADRADO | HC 1 BOX 16343 | | | | HUMACAO | PR | 00791 | |
| 534242 | SOL. A MU¥IZ COLON | ADDRESS ON FILE | | | | | | | |
| 534243 | SOLA ALBINO, FERNANDO CIRILO | ADDRESS ON FILE | | | | | | | |
| 534244 | SOLA ALBINO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 534245 | SOLA ALBINO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 534246 | SOLA ALGARIN, ALAN | ADDRESS ON FILE | | | | | | | |
| 534247 | SOLA ALGARIN, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 534248 | SOLA AMOROS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 534249 | SOLA APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 534250 | SOLA APONTE, LISETTE | ADDRESS ON FILE | | | | | | | |
| 534251 | SOLA APONTE, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 534252 | SOLA APONTE, YANIRA | ADDRESS ON FILE | | | | | | | |
| 534253 | SOLA BAEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 534254 | SOLA BURGOS, SARAH | ADDRESS ON FILE | | | | | | | |
| 534255 | SOLA CABALLERO, JAIME E. | ADDRESS ON FILE | | | | | | | |
| 534256 | SOLA CANDELARIO, ADLIN M | ADDRESS ON FILE | | | | | | | |
| 534257 | SOLA CARRILLO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 534258 | SOLA CASTILLO, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 534259 | SOLA CENTENO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 534260 | SOLA CORDOVA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 534261 | SOLA CRUZ, MARIA DEL S. | ADDRESS ON FILE | | | | | | | |
| 534262 | SOLA DEL VALLE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 534263 | SOLA FERNANDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 534264 | SOLA FIGUEROA, KARLA | ADDRESS ON FILE | | | | | | | |
| 534265 | SOLA FLORES, LINETTE | ADDRESS ON FILE | | | | | | | |
| 534266 | SOLA GALI, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 534267 | SOLA GARCIA, ADAN | ADDRESS ON FILE | | | | | | | |
| 534268 | SOLA GARCIA, EDUARDO L. | ADDRESS ON FILE | | | | | | | |
| 534269 | SOLA GARRIGA, PABLO E | ADDRESS ON FILE | | | | | | | |
| 534270 | SOLA GAY, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 534271 | SOLA GIRALT, LUIS E | ADDRESS ON FILE | | | | | | | |
| 534272 | SOLA GOMEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 534273 | SOLA HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 534274 | SOLA HIDALGO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 534275 | Sola Ilarraza, Juan A | ADDRESS ON FILE | | | | | | | |
| 534276 | SOLA JIMENEZ, JOEL A | ADDRESS ON FILE | | | | | | | |
| 534277 | SOLA LAO, JOSE | ADDRESS ON FILE | | | | | | | |
| 534278 | SOLA LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 534279 | SOLA MARRERO, GLORIA A. | ADDRESS ON FILE | | | | | | | |
| 534280 | SOLA MARTI, WANDA | ADDRESS ON FILE | | | | | | | |
| 534281 | SOLA MORLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 534282 | SOLA NIEVES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 534283 | SOLA OLIVER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 534284 | SOLA OLIVER, HEBE | ADDRESS ON FILE | | | | | | | |
| 534285 | SOLA ORELLANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 534286 | Sola Orellano, Jose V | ADDRESS ON FILE | | | | | | | |
| 534287 | SOLA PEREZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 534288 | SOLA PLACA, CECILE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 534289 | SOLA RIVERA, ALMA I | ADDRESS ON FILE | | | | | | | |
| 534290 | SOLA RIVERA, LUISA V | ADDRESS ON FILE | | | | | | | |
| 534291 | SOLA RODRIGUEZ, DIMAS | ADDRESS ON FILE | | | | | | | |
| 534292 | SOLA RODRIGUEZ, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 534293 | SOLA SALGADO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 534294 | SOLA SALGADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 534295 | SOLA SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 534297 | SOLA SANCHEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 534298 | SOLA SANCHEZ, EDUARDO E. | ADDRESS ON FILE | | | | | | | |
| 534299 | SOLA SANCHEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 534300 | SOLA SANCHEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 534301 | SOLA SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 534303 | SOLA SANCHEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 534304 | SOLA SANCHEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 534305 | SOLA SERIPTURA INC | JARD DE CAPARRA | TT 23 CALLE MARGINAL SUR | | | BAYAMON | PR | 00959 | |
| 754686 | SOLA SERVICE | ALTURAS DE BORINQUEN GARDENS | PP 8 CALLE TULIP | | | SAN JUAN | PR | 00926 | |
| 754687 | SOLA SERVICE | URB VILLA ANDALUCIA | N 44 ALORA | | | SAN JUAN | PR | 00926 | |
| 534306 | SOLA SERVICIOS MEDICOS INC | PO BOX 207 | | | | HORMIGUEROS | PR | 00660-0207 | |
| 754688 | SOLA SERVICIOS MEDICOS INC | P O BOX 207 | | | | HORMIGUEROS | PR | 00660 | |
| 534307 | SOLA SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 534308 | SOLA SUAREZ, LAIDA | ADDRESS ON FILE | | | | | | | |
| 534309 | SOLA TAPIA ASSOCIATES | VICK CENTER | 867 AVE MUNOZ RIVERA STE D402 | | | SAN JUAN | PR | 00925-2128 | |
| 534310 | SOLA TAPIA ENGINEERING CONSULT | VICK CENTER | 867 AVE MUNOZ RIVERA STE D402 | | | SAN JUAN | PR | 00925-2128 | |
| 534311 | SOLA TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 534312 | Sola Torres, Marcos A | ADDRESS ON FILE | | | | | | | |
| 534313 | SOLA TORRES, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| 534314 | SOLA VARELA, ELDA I | ADDRESS ON FILE | | | | | | | |
| 534315 | SOLA ZAYAS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 534316 | SOLA ZAYAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 534317 | SOLA, JOSE V | ADDRESS ON FILE | | | | | | | |
| 534318 | SOLA, LUZ CELENIA | ADDRESS ON FILE | | | | | | | |
| 534319 | Solá-Alvarez, Carmen | ADDRESS ON FILE | | | | | | | |
| 754689 | SOLAIDY MURIEL ANDRADES | ADDRESS ON FILE | | | | | | | |
| 534320 | SOLANET MD , PEDRO M | ADDRESS ON FILE | | | | | | | |
| 754690 | SOLANGE ARCE BUCETTA | QUINTAS DE DORADO | 11 CALLE 8E | | | DORADO | PR | 00646 | |
| 754691 | SOLANGE CASTRO DELGADO | URB VILLA MARIA | G 1 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 754692 | SOLANGE DE LAHONGRAIS TAYLOR | ADDRESS ON FILE | | | | | | | |
| 534321 | SOLANGE DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 754693 | SOLANGE M RODRIGUEZ ROSADO | HC 71 BOX 3722 | | | | NARANJITO | PR | 00719 | |
| 534322 | SOLANGE M ZURINAGA ABREU | ADDRESS ON FILE | | | | | | | |
| 754694 | SOLANGE RODRIGUEZ | URB BRISAS DEL MAR | B 27 CALLE 5 | | | LUQUILLO | PR | 00773 | |
| 754695 | SOLANGEL MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 754696 | SOLANGIE ROSADO PABON | PO BOX 287 | | | | TRUJILLO ALTO | PR | 00977 | |
| 534323 | SOLANGUE CASTRO DE LEON | ADDRESS ON FILE | | | | | | | |
| 534324 | SOLANO ANDUJAR, TANIA M. | ADDRESS ON FILE | | | | | | | |
| 534325 | SOLANO BURGOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 534326 | SOLANO CASTILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 534327 | SOLANO DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 534329 | SOLANO DIAZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 534330 | SOLANO GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 754697 | SOLANO HERMANOS | 31 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 534331 | SOLANO HNOS TEXTILERS INC | PO BOX 519 | | | | AGUADILLA | PR | 00605-0519 | |
| 534332 | SOLANO MALAVE, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 534333 | SOLANO MALDONADO, KARLA T | ADDRESS ON FILE | | | | | | | |
| 534334 | SOLANO MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 534335 | SOLANO MEDICAL | ADDRESS ON FILE | | | | | | | |
| 534336 | SOLANO MEDINA, LAURA | ADDRESS ON FILE | | | | | | | |
| 754698 | SOLANO OFFICE SOLUTION | PO BOX 745 | | | | CAGUAS | PR | 00726 | |
| 534337 | SOLANO OLMEDA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 534338 | SOLANO OQUENDO, JOSE C | ADDRESS ON FILE | | | | | | | |
| 534339 | SOLANO PADRO, LUZETTE | ADDRESS ON FILE | | | | | | | |
| 534340 | SOLANO PADRO, SEHILA | ADDRESS ON FILE | | | | | | | |
| 534341 | SOLANO PEREZ, ENID E. | ADDRESS ON FILE | | | | | | | |
| 534342 | SOLANO RESTO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 534343 | SOLANO RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 534344 | SOLANO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 534345 | SOLANO RODRIGUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 534346 | SOLANO RODRIGUEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 534347 | SOLANO RODRIGUEZ, JACINTO L | ADDRESS ON FILE | | | | | | | |
| 534328 | SOLANO ROSELLO, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 534348 | SOLANO SAMBRANO, FRANCYS N | ADDRESS ON FILE | | | | | | | |
| 534349 | SOLANO SIERRA, MARA | ADDRESS ON FILE | | | | | | | |
| 534350 | SOLANO VELEZ, DILAILA | ADDRESS ON FILE | | | | | | | |
| 534351 | SOLANO VELEZ, IRIS A. | ADDRESS ON FILE | | | | | | | |
| 534352 | SOLANO, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 754699 | SOLAR ENERGY AND RESOURCES | PO BOX 2929 | | | | BAYAMON | PR | 00960 | |
| 534353 | SOLAR TECHNOLOGIES CORP | PMB 582 497 EMILIANO POL | | | | SAN JUAN | PR | 00926 | |
| 534354 | SOLAR TINTES | AVE AMERICO MIRANDA | 1320 CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 754700 | SOLAR WINDS NET | 8221 E 63 PLACE | | | | TULSA | OK | 74133 | |
| 534355 | SOLARCITY | 3055 CLEARVIEW WAY | | | | SAN MATEO | CA | 94402 | |
| 754701 | SOLARES & CO INC | PO BOX 9558 | | | | BAYAMON | PR | 00960-9558 | |
| 534356 | SOLARES & COMPANY | PO BOX 9558 | | | | BAYAMON | PR | 00960-9558 | |
| 534357 | SOLARES ALICEA, JEIMIE LEE | ADDRESS ON FILE | | | | | | | |
| 534358 | SOLARES AND CO. | PO BOX 9558 | | | | BAYAMON | PR | 00960-9558 | |
| 534359 | SOLARES CRESPO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 534360 | SOLARES DETRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 534361 | SOLARES ESTREMERA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 534362 | Solares Garcia, Jonathan H. | ADDRESS ON FILE | | | | | | | |
| 534363 | SOLARES GARCIA, KABIR | ADDRESS ON FILE | | | | | | | |
| 534364 | SOLARES GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 534365 | SOLARES NUNEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 534366 | SOLARES NUNEZ, IVAN J. | ADDRESS ON FILE | | | | | | | |
| 534367 | SOLARES PAGAN, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 534368 | SOLARES, SONIA | ADDRESS ON FILE | | | | | | | |
| 754702 | SOLAREX C\O SOLARTEK | 630 SOLAREX COURT | | | | FREDERICK | MD | 21703 | |
| 534369 | SOLARI BELLUSO, EVELIO | ADDRESS ON FILE | | | | | | | |
| 534370 | SOLARI FLORES, LUISA | ADDRESS ON FILE | | | | | | | |
| 754703 | SOLARIZ MARTINEZ CABAN | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 534371 | SOLARTE BORGES, SUSAN | ADDRESS ON FILE | | | | | | | |
| 534372 | SOLARWINDS | PO BOX 730720 | | | | DALLS | TX | 78735 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 534373 | SOLARWINDS, INC | 3711 S. MOPAC EXPRESSWAY | BUILDING #2 | | | AUSTIN | TX | 78746 | |
| 534374 | SOLAS MARQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 754704 | SOLASIA DE PUERTO RICO INC | PO BOX 810315 | | | | CAROLINA | PR | 00981-0315 | |
| 534375 | SOLAT STRUCTURE, INC | URB PUERTO NUEVO | 433 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 534376 | SOLAVEI PUERTO RICO, LLC | BBVA Tower, Suite P1 254 MuNoz Rivera Ave. | | | | San Juan | PR | 00918 | |
| 754705 | SOLCIRES VALLEJO VAZQUEZ | P O BOX 4492 | | | | MAYAGUEZ | PR | 00681 | |
| 754706 | SOLDANELA ROMERO SANTIAGO | HC 01 BOX 5944 | | | | GUAYNABO | PR | 00971 | |
| 534377 | SOLDEVILA ACOSTA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 534378 | SOLDEVILA ARSUAGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 534379 | SOLDEVILA GUZMAN, NESHERLEE | ADDRESS ON FILE | | | | | | | |
| 534380 | SOLDEVILA MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 534381 | SOLDEVILA MUNOZ, ROMINA P. | ADDRESS ON FILE | | | | | | | |
| 534382 | SOLDEVILA NIN, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 534383 | SOLDEVILA NIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 534384 | SOLDEVILA OLIVARES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 534385 | SOLDEVILA PENA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 534386 | SOLDEVILA PEREZ, JOLIMAR M | ADDRESS ON FILE | | | | | | | |
| 534387 | SOLDEVILA PICO, LAURA | ADDRESS ON FILE | | | | | | | |
| 534388 | SOLDEVILA RENTA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 534389 | SOLDEVILA RODRIGUEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 534390 | SOLDEVILA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 534391 | SOLDEVILA SERRANO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 534392 | SOLDEVILA VEIGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 534393 | SOLDEVILA VEIGA, ENID B | ADDRESS ON FILE | | | | | | | |
| 534394 | SOLDEVILA VELAZQUEZ, JESSIBEL | ADDRESS ON FILE | | | | | | | |
| 534395 | SOLDEVILLA ACOSTA, ANA | ADDRESS ON FILE | | | | | | | |
| 534396 | SOLDEVILLA CUESTA, MARIA W | ADDRESS ON FILE | | | | | | | |
| 534397 | SOLDEVILLA HERNANDEZ, ORLANDO J. | ADDRESS ON FILE | | | | | | | |
| 534398 | SOLDEVILLA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 534399 | SOLDEVILLA VELAZQUEZ, JESSIBEL | ADDRESS ON FILE | | | | | | | |
| 534400 | SOLDEVILLA VIERA, HENRY | ADDRESS ON FILE | | | | | | | |
| 534401 | SOLE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 754707 | SOLECTEK | 6370 NANCY RIDGE DR. UNIT 109 | | | | SAN DIEGO | CA | 92121 | |
| 754708 | SOLEDAD VELAZQUEZ | HC 11 BOX 12391 | | | | HUMACAO | PR | 00791 | |
| 534402 | SOLEDAD ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 534403 | SOLEDAD ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 534404 | Soledad E. Pasco Ferrando | ADDRESS ON FILE | | | | | | | |
| 754709 | SOLEDAD HERNANDEZ POU | 11 CALLE ULISES HERNANDEZ | | | | HUMACAO | PR | 00791 | |
| 754710 | SOLEDAD HOYO CONCEPCION | URB BONEVILLE HGTS | 24 CALLE NARANJITO | | | CAGUAS | PR | 00725 | |
| 754711 | SOLEDAD RIVERA MARTINEZ | 267 CALLE CALMA | | | | SAN JUAN | PR | 00915 | |
| 754712 | SOLEIL INC | 5900 AVE ISLA VERDE PMB 137 | | | | CAROLINA | PR | 00979 | |
| 534405 | SOLEIL M QUILES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 754713 | SOLEIM FELICIANO ROBLES | BO CANTERA | BZN 131 3 | | | MANATI | PR | 00674 | |
| 534406 | SOLEMAR VAZQUEZ CADIZ | ADDRESS ON FILE | | | | | | | |
| 534407 | SOLER ABRAHAMS, MARIELIZ | ADDRESS ON FILE | | | | | | | |
| 534409 | SOLER AGOSTINI, MARIE I. | ADDRESS ON FILE | | | | | | | |
| 534411 | SOLER ALEMAN, SHELAIKA | ADDRESS ON FILE | | | | | | | |
| 534412 | SOLER ALFONSO, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 534413 | SOLER ALFONSO, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| 534414 | SOLER ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| 534415 | SOLER APONTE, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 754714 | SOLER ARTESANIA | PO BOX 9020466 | | | | SAN JUAN | PR | 00902-0466 | |
| 534416 | SOLER BAGUE, LUIS | ADDRESS ON FILE | | | | | | | |
| 534417 | SOLER BEAUCHAMP, LUIS | ADDRESS ON FILE | | | | | | | |
| 534418 | SOLER BELTRAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 534419 | SOLER BENIQUEZ, SULLYMAR | ADDRESS ON FILE | | | | | | | |
| 534420 | SOLER BERNARDINI MD, HIRAM M | ADDRESS ON FILE | | | | | | | |
| 534421 | Soler Betancourt, Fernando | ADDRESS ON FILE | | | | | | | |
| 534422 | SOLER BONILLA MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 534423 | SOLER CABAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 534424 | SOLER CABRERA INC | URB PUERTO NUEVO | 957 AVE FD ROOSELVELT | | | SAN JUAN | PR | 00920 | |
| 534425 | SOLER CAMACHO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 534426 | SOLER CAMACHO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 534427 | SOLER CANDELARIA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 534428 | SOLER CARABALLO, EUGENIA M | ADDRESS ON FILE | | | | | | | |
| 534429 | SOLER CARABALLO, MIRTA M | ADDRESS ON FILE | | | | | | | |
| 534430 | SOLER CARABALLO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 534431 | Soler Cardona, Anselmo | ADDRESS ON FILE | | | | | | | |
| 534432 | SOLER CARDONA, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 534433 | SOLER CARDONA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 534434 | SOLER CARDONA, AURELIA | ADDRESS ON FILE | | | | | | | |
| 534435 | SOLER CARDONA, MABEL Z | ADDRESS ON FILE | | | | | | | |
| 534436 | SOLER CARDONA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 534437 | SOLER CARRASQUILLO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 534438 | SOLER CARRASQUILLO, MARYDELIS | ADDRESS ON FILE | | | | | | | |
| 534439 | SOLER CASTILLO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 534440 | SOLER CENTENO, LORENA | ADDRESS ON FILE | | | | | | | |
| 534442 | SOLER CORDERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 534443 | SOLER CORTES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 534444 | SOLER COSTA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 534445 | SOLER CRESPO, DIMARYS | ADDRESS ON FILE | | | | | | | |
| 534446 | SOLER CURBELO, ARMENGOL | ADDRESS ON FILE | | | | | | | |
| 534447 | SOLER DAVILA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 534448 | SOLER DAVILA, LUZ | ADDRESS ON FILE | | | | | | | |
| 534449 | Soler De Jesus, Danilo | ADDRESS ON FILE | | | | | | | |
| 534450 | SOLER DE JESUS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 534451 | SOLER DE JESUS, HIRAM R | ADDRESS ON FILE | | | | | | | |
| 534452 | SOLER DE LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| 534453 | SOLER DEL TORO, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 534454 | SOLER DEYNES, LUIS J | ADDRESS ON FILE | | | | | | | |
| 534455 | Soler Diaz, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 534456 | SOLER ENCARNACION, NANCY | ADDRESS ON FILE | | | | | | | |
| 534457 | SOLER ESTRADA, YOLANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 534458 | SOLER FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 534459 | SOLER FELICIANO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 534441 | SOLER FERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 534460 | SOLER FERNANDEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 534461 | SOLER FERNANDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 534462 | SOLER FIGUEROA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 534463 | SOLER FIGUEROA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 534465 | SOLER FIGUEROA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 534466 | SOLER FLORES, JAIME | ADDRESS ON FILE | | | | | | | |
| 534467 | SOLER FREYTES, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 534468 | SOLER FREYTES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 534469 | SOLER GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 534470 | SOLER GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 534471 | SOLER GARCIA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 534472 | SOLER GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 534473 | SOLER GARCIA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 534474 | SOLER GARCIA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 534475 | Soler Garcia, Rafael A | ADDRESS ON FILE | | | | | | | |
| 534476 | SOLER GARCIA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 534477 | SOLER GOMEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 534478 | Soler Gonzalez, Robertson | ADDRESS ON FILE | | | | | | | |
| 534479 | SOLER GORDILS, LUIS | ADDRESS ON FILE | | | | | | | |
| 534480 | SOLER GRACIA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 534481 | SOLER GRACIA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 754715 | SOLER GRAPHICS | SUNVILLE | T8 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 534482 | SOLER GUERRERO, AUDALIZ | ADDRESS ON FILE | | | | | | | |
| 534483 | SOLER GUERRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 534484 | Soler Guerrero, Hector R | ADDRESS ON FILE | | | | | | | |
| 534485 | SOLER HERNANDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 534486 | SOLER HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 534487 | SOLER HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 534488 | SOLER HERNANDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 534489 | SOLER IRIZARRY, DARRELL | ADDRESS ON FILE | | | | | | | |
| 754716 | SOLER IRON WORKS | HC 01 BOX 4570 | | | | BAJADERO | PR | 00616 | |
| 534490 | SOLER JIMENEZ, HERMELINDA | ADDRESS ON FILE | | | | | | | |
| 534491 | SOLER LAMBERTY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 534492 | SOLER LAW PSC | AVE WILSON 1473 | SUITE 404 CONDADO TOWER | | | SAN JUAN | PR | 00907 | |
| 534493 | SOLER LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 534494 | SOLER LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 534495 | Soler Lugo, Carlos B | ADDRESS ON FILE | | | | | | | |
| 534496 | SOLER LUGO, TANIA Y | ADDRESS ON FILE | | | | | | | |
| 534497 | SOLER MALAVE, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 534498 | SOLER MARTINEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 534499 | SOLER MARTINEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 534500 | SOLER MARTINEZ, ZAIBEL | ADDRESS ON FILE | | | | | | | |
| 534501 | SOLER MENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 534502 | SOLER MENDEZ, EMMMANUEL | ADDRESS ON FILE | | | | | | | |
| 534503 | SOLER MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 534504 | SOLER MENDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 534505 | SOLER MENDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 534506 | SOLER MENENDEZ, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| 534507 | Soler Mercado, Getulio | ADDRESS ON FILE | | | | | | | |
| 534508 | SOLER MERCADO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 534509 | SOLER MERCADO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 534510 | SOLER MERCADO, MAITEE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 534511 | SOLER MORALES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 534512 | SOLER MUNIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 534513 | SOLER MUNOZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 534514 | SOLER OCHOA, JOSE | ADDRESS ON FILE | | | | | | | |
| 534515 | SOLER OLIVIERI, EDITH Y OTROS | LCDA. LILIANA KORTRIGHT SOLER | CASA METROPOLITANA #1410 | APARTADO 86 | | SAN JUAN | PR | 00921-3417 | |
| 534516 | SOLER OQUENDO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 534517 | SOLER ORTEGA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 534518 | SOLER ORTIZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 534519 | SOLER ORTIZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 534520 | SOLER ORTIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 534521 | SOLER ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 534522 | SOLER PARIS, MARCIA | ADDRESS ON FILE | | | | | | | |
| 534523 | SOLER PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 534524 | SOLER PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 534525 | SOLER PEREZ, HEYDA | ADDRESS ON FILE | | | | | | | |
| 534526 | SOLER PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 534527 | SOLER PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 534528 | SOLER PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 534529 | SOLER PEREZ, MIRIAN | ADDRESS ON FILE | | | | | | | |
| 534530 | SOLER PEREZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 534531 | SOLER PEREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 534532 | SOLER PUJALS, BELINDA | ADDRESS ON FILE | | | | | | | |
| 534533 | SOLER RAMIREZ MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 534534 | SOLER RAMIREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 534535 | SOLER RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 534536 | SOLER RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 534537 | SOLER RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 534538 | SOLER RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 534539 | SOLER RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 534540 | SOLER RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 534541 | SOLER RIVERA, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 534542 | SOLER RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 534543 | SOLER RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 534544 | SOLER RIVERA, SIXTA A | ADDRESS ON FILE | | | | | | | |
| 534545 | SOLER RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 534546 | SOLER RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 534547 | SOLER RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 534548 | SOLER RODRIGUEZ, DIANNA | ADDRESS ON FILE | | | | | | | |
| 534549 | SOLER RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 534550 | SOLER RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 534551 | SOLER RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 534552 | SOLER RODRIGUEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 534553 | SOLER RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 534554 | SOLER RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 534555 | SOLER RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 534556 | SOLER RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 534557 | SOLER RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 534558 | SOLER RODRIGUEZ, SARA C | ADDRESS ON FILE | | | | | | | |
| 534559 | Soler Rodriguez, Stephanie | ADDRESS ON FILE | | | | | | | |
| 534560 | SOLER RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 534561 | SOLER RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 534562 | SOLER ROJAS, GLADYNELL R. | ADDRESS ON FILE | | | | | | | |
| 534563 | SOLER ROJAS, OMAR D. | ADDRESS ON FILE | | | | | | | |
| 534564 | SOLER ROMAN, GISELA E | ADDRESS ON FILE | | | | | | | |
| 534565 | SOLER ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 534566 | SOLER ROMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 534567 | SOLER ROMAN, MARY LUZ | ADDRESS ON FILE | | | | | | | |
| 534568 | SOLER ROSA, REYES E. | ADDRESS ON FILE | | | | | | | |
| 534569 | SOLER ROSA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 534570 | SOLER ROSA, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 534571 | SOLER ROSADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 534572 | SOLER ROSARIO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 534573 | SOLER ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 534574 | Soler Ruiz, Lizbeth | ADDRESS ON FILE | | | | | | | |
| 534575 | SOLER SALAS MD, ANTONIO H | ADDRESS ON FILE | | | | | | | |
| 534576 | Soler Salas, Hiram A. | ADDRESS ON FILE | | | | | | | |
| 534577 | SOLER SANTANA, LINDA I | ADDRESS ON FILE | | | | | | | |
| 534579 | SOLER SANTIAGO, ISAILYN | ADDRESS ON FILE | | | | | | | |
| 534580 | SOLER SANTIAGO, JANICE | ADDRESS ON FILE | | | | | | | |
| 534581 | SOLER SANTIAGO, JANICE | ADDRESS ON FILE | | | | | | | |
| 534582 | SOLER SANTIAGO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 534583 | SOLER SANTOS, ERICK | ADDRESS ON FILE | | | | | | | |
| 534584 | SOLER SILVA, ANA | ADDRESS ON FILE | | | | | | | |
| 534585 | SOLER SOLER, EDIN | ADDRESS ON FILE | | | | | | | |
| 534586 | SOLER SOTO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 534587 | SOLER SOTO, LUISA | ADDRESS ON FILE | | | | | | | |
| 534588 | SOLER SUARES, VILMARY | ADDRESS ON FILE | | | | | | | |
| 534589 | SOLER SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 534590 | SOLER SUAREZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| 534591 | SOLER TORO, RAMON | ADDRESS ON FILE | | | | | | | |
| 534592 | Soler Torres, Jose A. | ADDRESS ON FILE | | | | | | | |
| 534593 | Soler Torres, Mariano | ADDRESS ON FILE | | | | | | | |
| 534594 | SOLER TORRES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 534595 | SOLER VADI, JUANITA | ADDRESS ON FILE | | | | | | | |
| 534596 | SOLER VALLE, DORIS N. | ADDRESS ON FILE | | | | | | | |
| 534597 | SOLER VALLE, MARIA T | ADDRESS ON FILE | | | | | | | |
| 534598 | SOLER VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 534599 | SOLER VAZQUEZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 534600 | SOLER VAZQUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 534601 | SOLER VAZQUEZ, ZULMARY | ADDRESS ON FILE | | | | | | | |
| 534602 | SOLER VEGA, FELIX | ADDRESS ON FILE | | | | | | | |
| 534603 | SOLER VEGA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 534604 | SOLER VEGA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 534605 | SOLER VELEZ, JUNARYS | ADDRESS ON FILE | | | | | | | |
| 534606 | SOLER VELEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 534607 | SOLER VELEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 534608 | SOLER VICENTY, LUIS | ADDRESS ON FILE | | | | | | | |
| 534609 | SOLER VILLANUEVA, JULIO | ADDRESS ON FILE | | | | | | | |
| 534610 | SOLER VILLANUEVA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 534611 | SOLER ZORRILLA, ERIC | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 534612 | SOLER ZORRILLA, ERIC O. | ADDRESS ON FILE | | | | | | | |
| 534613 | SOLER, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 534614 | SOLER, MARIAN | ADDRESS ON FILE | | | | | | | |
| 534615 | SOLERO ALVAREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 534616 | SOLERO COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 534617 | SOLERO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 534618 | SOLERO COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 534619 | Solero Ferrer, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 534620 | SOLERO GOTAY, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 534621 | SOLERO MORALES, JESSICA E. | ADDRESS ON FILE | | | | | | | |
| 534622 | SOLERO NAZARIO MD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 534624 | SOLERO RODRIGUEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 534625 | SOLERO SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 534627 | SOLERRODRIGUEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 534628 | SOLERTORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 534629 | SOLESMES CO. INC. | PO BOX 13052 | | | | SAN JUAN | PR | 00908 | |
| 754717 | SOLESMES CO. INC. | PO BOX 13052 | | | | SAN JUAN | PR | 00908 | |
| 534630 | SOLETANCHE INC | 400 CALLE CALAF PMB 399 | | | | SAN JUAN | PR | 00918-1314 | |
| 534631 | SOLI YAZMIN RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 534632 | SOLIANY CASTRO NEGRON | ADDRESS ON FILE | | | | | | | |
| 534633 | SOLIANY SANTOS JURADO | ADDRESS ON FILE | | | | | | | |
| 534634 | SOLID VENTURES INC | AVE SAN CLAUDIO 352 SUITE 319 | | | | SAN JUAN | PR | 00926 | |
| 534635 | SOLID WASTED ASSOCIATION OFNORTG AMERICA | ADDRESS ON FILE | | | | | | | |
| 534636 | SOLIDARITY MEDICAL GROUP INC | PO BOX 6833 | | | | MAYAGUEZ | PR | 00681 | |
| 534637 | SOLIER CONCEPCION, AIDA I | ADDRESS ON FILE | | | | | | | |
| 534638 | SOLIER ROMAN, LEYTON | ADDRESS ON FILE | | | | | | | |
| 534639 | SOLIER ROMAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 534640 | SOLIGO ORTIZ, PIERO | ADDRESS ON FILE | | | | | | | |
| 534641 | SOLIMAN PENA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 534642 | SOLIMAR ANDINO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 534643 | SOLIMAR APONTE PINTO | ADDRESS ON FILE | | | | | | | |
| 754718 | SOLIMAR CASTRO CAMACHO | USCG SECTOR SAN JUAN | MEDICAL DEPART 5 CALLE | LA PUNTILLA | | SAN JUAN | PR | 00901 | |
| 534644 | SOLIMAR D RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 754719 | SOLIMAR DIAZ CARDONA | ALTURA DE INTERAMERICANA | S 14 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 754720 | SOLIMAR DIAZ VILLANUEVA | PO BOX 1604 | | | | VEGA ALTA | PR | 00692 | |
| 754721 | SOLIMAR FERRER NIEVES | ADDRESS ON FILE | | | | | | | |
| 534645 | SOLIMAR GARCIA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 754722 | SOLIMAR GONZALEZ CHARRIEZ | RR 1 BZN 12887 | | | | TOA ALTA | PR | 00953 | |
| 534646 | SOLIMAR GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 534647 | SOLIMAR HERNÁNDEZ NIEVES | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 754723 | SOLIMAR MALDONADO BELLO | ADDRESS ON FILE | | | | | | | |
| 534648 | SOLIMAR MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 754724 | SOLIMAR MALDONADO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 754725 | SOLIMAR MORALES ZAYAS | COND THE TOWERS | APT 606 | | | BAYAMON | PR | 00961 | |
| 534649 | SOLIMAR NUNEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 754726 | SOLIMAR OLIVERO MANGUAL | ADDRESS ON FILE | | | | | | | |
| 534650 | SOLIMAR ORTIZ JUSINO | ADDRESS ON FILE | | | | | | | |
| 754727 | SOLIMAR PARRILLA CRUZ | PO BOX 358 | | | | RIO GRANDE | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 534652 | SOLIMAR RAMOS MAYSONET | ADDRESS ON FILE | | | | | | | |
| 534653 | SOLIMAR RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 534654 | SOLIMAR RODIGUEZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 534655 | SOLIMAR RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 534656 | SOLIMAR RODRIGUEZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 534657 | SOLIMAR ROSA PAGAN | ADDRESS ON FILE | | | | | | | |
| 534658 | SOLIMAR ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 754728 | SOLIMAR SANCHEZ ORTIZ | VILLA CAROLINA | 24-197 CALLE 520 | | | CAROLINA | PR | 00985 | |
| 534659 | SOLIMAR SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 754729 | SOLIMAR SANTOS FELICIANO | COND PARK VIEW TERRACE | EDIF 2 APT 304 | | | CANOVANAS | PR | 00729 | |
| 754730 | SOLIMAR SIERRA SALGADO | ADDRESS ON FILE | | | | | | | |
| 754731 | SOLIMAR SYSTEMS INC | 1515 SECOND AVENUE | | | | SAN DIEGO | CA | 92101 | |
| 754732 | SOLIMAR SYSTEMS INC | 3940 FOURTH AVE SUITE 300 | | | | SAN DIEGO | CA | 92103 | |
| 754733 | SOLIMAR VALLE RIVERA | BO SABANA | PARC 518 CALLE 17 | | | VEGA BAJA | PR | 00693 | |
| 534660 | SOLIMAR VEGA VARGAS | ADDRESS ON FILE | | | | | | | |
| 534661 | SOLIMAR VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 754734 | SOLINES DAVILA MORALES | P O BOX 1368 | | | | VEGA BAJA | PR | 00694 | |
| 754735 | SOLINES DIAZ DIAZ | HC 40 BOX 44620 | | | | SAN LORENZO | PR | 00754 | |
| 534662 | SOLINSKY MD , ALAN E | ADDRESS ON FILE | | | | | | | |
| 534663 | Solis Agosto, Noelany | ADDRESS ON FILE | | | | | | | |
| 534664 | SOLIS AGOSTO, NOELANY | ADDRESS ON FILE | | | | | | | |
| 534665 | SOLIS ALARCON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 534666 | SOLIS ALLENDE, IRISBEL | ADDRESS ON FILE | | | | | | | |
| 534626 | SOLIS ALVARADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 534667 | SOLIS ALVAREZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 534668 | SOLIS ALVAREZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 534669 | SOLIS ANAYA, FANNIE | ADDRESS ON FILE | | | | | | | |
| 534670 | SOLIS APONTE, BENITO X. | ADDRESS ON FILE | | | | | | | |
| 534671 | SOLIS APONTE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 534672 | SOLIS ARROYO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 534673 | SOLIS AVILES, SALLY | ADDRESS ON FILE | | | | | | | |
| 534674 | SOLIS AYALA, JAN | ADDRESS ON FILE | | | | | | | |
| 534675 | SOLIS AYUSO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 534676 | SOLIS AYUSO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 534677 | SOLIS BAEZ, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 534678 | SOLIS BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 534679 | SOLIS BAZAN MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 534680 | SOLIS BERMUDEZ, WILLIAM I. | ADDRESS ON FILE | | | | | | | |
| 534681 | SOLIS BURGOS, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 534682 | SOLIS CALDERON, SONIA | ADDRESS ON FILE | | | | | | | |
| 534683 | SOLIS CALIXTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 534684 | SOLIS CARABALLO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 534685 | SOLIS CASTILLO, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 534686 | SOLIS CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 534687 | Solis Cintron, Efrain | ADDRESS ON FILE | | | | | | | |
| 534688 | SOLIS CLAUDIO, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 534689 | SOLIS CLAUDIO, YAMILIS | ADDRESS ON FILE | | | | | | | |
| 534690 | SOLIS COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 534691 | SOLIS CORA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 534692 | SOLIS CORDERO, GUADALUPE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 534693 | Solis Corps, Jose Wilfredo | ADDRESS ON FILE | | | | | | | |
| 534694 | SOLIS CRESPO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 534695 | SOLIS CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 534696 | SOLIS CRUZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 534697 | SOLIS CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 534698 | SOLIS DACOSTA, MARTA | ADDRESS ON FILE | | | | | | | |
| 534699 | SOLIS DE JESUS, KATHIA L | ADDRESS ON FILE | | | | | | | |
| 534700 | SOLIS DE JESUS, NILDA | ADDRESS ON FILE | | | | | | | |
| 534701 | SOLIS DE JESUS, NILDA | ADDRESS ON FILE | | | | | | | |
| 534702 | SOLIS DE JESUS, RAMON F | ADDRESS ON FILE | | | | | | | |
| 534704 | SOLIS DE LEBRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 534705 | SOLIS DEL MORAL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 534706 | SOLIS DIAZ, MARY | ADDRESS ON FILE | | | | | | | |
| 534707 | SOLIS DIAZ, MARY S. | ADDRESS ON FILE | | | | | | | |
| 534708 | Solis Diaz, Nestor M. | ADDRESS ON FILE | | | | | | | |
| 534709 | SOLIS DIAZ, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 534710 | SOLIS ESCOBAR, HILSIA M | ADDRESS ON FILE | | | | | | | |
| 534711 | SOLIS ESPINOSA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 534712 | SOLIS FIGUEROA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 534713 | Solis Figueroa, Francisco | ADDRESS ON FILE | | | | | | | |
| 534714 | SOLIS FIGUEROA, RAMON | ADDRESS ON FILE | | | | | | | |
| 534715 | SOLIS FIGUEROA, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 534716 | SOLIS FLORES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 534717 | SOLIS FONSECA, ADA | ADDRESS ON FILE | | | | | | | |
| 534718 | SOLIS FONSECA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 534719 | SOLIS FONSECA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 534720 | SOLIS FRANCO, ADELA | ADDRESS ON FILE | | | | | | | |
| 534721 | SOLIS FUENTES, CARMEN LISSETTE | ADDRESS ON FILE | | | | | | | |
| 534722 | SOLIS GALIO, MARIO | ADDRESS ON FILE | | | | | | | |
| 534723 | SOLIS GARCIA, MARVIN | ADDRESS ON FILE | | | | | | | |
| 534724 | SOLIS GARCIA, ROSYLIAN | ADDRESS ON FILE | | | | | | | |
| 534727 | SOLIS GONZALEZ MD, JERRY | ADDRESS ON FILE | | | | | | | |
| 534728 | SOLIS GONZALEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 534729 | SOLIS GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 534730 | SOLIS GONZALEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 534731 | SOLIS GONZALEZ, YISELIS | ADDRESS ON FILE | | | | | | | |
| 534732 | SOLIS GUZMAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 534733 | SOLIS HERPIN, NORMA F. | ADDRESS ON FILE | | | | | | | |
| 534734 | SOLIS JIMENEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 534735 | SOLIS LABOY, OCSELIEL | ADDRESS ON FILE | | | | | | | |
| 534736 | SOLIS LEBRON, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 534737 | SOLIS LEON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 534738 | SOLIS LEON, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 534740 | SOLIS LLANOS, CORALIS | ADDRESS ON FILE | | | | | | | |
| 534741 | SOLIS LLANOS, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 534742 | SOLIS LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 534743 | SOLÍS LÓPEZ, ALEJANDRO | LCDO. OSCAR ACARON MONTALVO | PO BOX 6433 | | | Bayamón | PR | 00960-6433 | |
| 534744 | SOLIS LORENZANA, FELIX | ADDRESS ON FILE | | | | | | | |
| 534745 | SOLIS MACHADO, WALTER E | ADDRESS ON FILE | | | | | | | |
| 534746 | SOLIS MALDONADO, DEIDY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 534747 | SOLIS MALDONADO, DEIDY I. | ADDRESS ON FILE | | | | | | | |
| 534748 | SOLIS MALDONADO, DEYDI | ADDRESS ON FILE | | | | | | | |
| 534749 | SOLIS MALDONADO, WALTER | ADDRESS ON FILE | | | | | | | |
| 534750 | Solis Manzano, Carmen A | ADDRESS ON FILE | | | | | | | |
| 534751 | SOLIS MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 534752 | SOLIS MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 534753 | SOLIS MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 534754 | SOLIS MATEO, LOREINA | ADDRESS ON FILE | | | | | | | |
| 534755 | SOLIS MD , LEYLA M | ADDRESS ON FILE | | | | | | | |
| 534756 | SOLIS MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 534757 | SOLIS MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 534758 | SOLIS MERLE, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 534759 | SOLIS MERLE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 534760 | SOLIS MONTEAGUDO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 534761 | SOLIS MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 534762 | SOLIS MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 534763 | SOLIS MORALES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 534764 | SOLIS MORALES, NILDA | ADDRESS ON FILE | | | | | | | |
| 534765 | SOLIS MOUNIER MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 534766 | SOLIS MOUNIER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 534767 | SOLIS NAVARRO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 534768 | SOLIS NAVARRO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 534769 | SOLIS NAZARIO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 534770 | SOLIS NEGRON, RAUL J. | ADDRESS ON FILE | | | | | | | |
| 534771 | SOLIS OCASIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 534772 | SOLIS OCASIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 534773 | SOLIS OCASIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 534774 | SOLIS OFARRIL, JOHANA | ADDRESS ON FILE | | | | | | | |
| 534775 | SOLIS O'FARRIL, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 534776 | SOLIS OFARRIL, YANIRA Y | ADDRESS ON FILE | | | | | | | |
| 534777 | Solis Ortiz, Carmen G | ADDRESS ON FILE | | | | | | | |
| 534778 | SOLIS ORTIZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 534779 | SOLIS ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 534780 | SOLIS ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 534781 | SOLIS ORTIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 534782 | SOLIS ORTIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 534783 | Solis Ortiz, Jose J | ADDRESS ON FILE | | | | | | | |
| 534784 | SOLIS ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 534785 | SOLIS ORTIZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 534786 | SOLIS ORTIZ, VIRNA J | ADDRESS ON FILE | | | | | | | |
| 534787 | SOLIS PAZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 534788 | SOLIS PENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 534789 | SOLIS PENA, EDILIANA | ADDRESS ON FILE | | | | | | | |
| 534790 | SOLIS PENA, NEIL | ADDRESS ON FILE | | | | | | | |
| 534791 | SOLIS PERAZA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 754736 | SOLIS PEREZ JOHN | LOMAS DE TRUJILLO | I 13 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 534792 | Solis Perez, John | ADDRESS ON FILE | | | | | | | |
| 534793 | SOLIS PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 534794 | SOLIS PIZARRO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 534795 | SOLIS PIZARRO, JUAN A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 534796 | SOLIS PIZARRO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 534797 | SOLIS PIZARRO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 754737 | SOLIS R ORTIZ RIVERA | PO BOX 170 | | | | LOIZA | PR | 00772 | |
| 534798 | SOLIS RAMOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 534799 | Solis Ramos, Salvador D | ADDRESS ON FILE | | | | | | | |
| 534800 | SOLIS REYES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 534801 | Solis Reyes, Jose R | ADDRESS ON FILE | | | | | | | |
| 534802 | SOLIS RIJO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 534803 | SOLIS RIVERA, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 534804 | SOLIS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 534805 | SOLIS RIVERA, DIALIS Y. | ADDRESS ON FILE | | | | | | | |
| 534806 | SOLIS RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 534807 | SOLIS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 534808 | SOLIS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 534809 | SOLIS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 534810 | SOLIS RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 534811 | SOLIS RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 534812 | SOLIS RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 534703 | Solis Rivera, Marta | ADDRESS ON FILE | | | | | | | |
| 534813 | SOLIS RIVERA, MILTON | ADDRESS ON FILE | | | | | | | |
| 534814 | SOLIS RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 534815 | SOLIS RIVERA, NORCA I | ADDRESS ON FILE | | | | | | | |
| 534816 | SOLIS RIVERA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 534817 | SOLIS RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 534818 | SOLIS RIVERA, SHAMARIE | ADDRESS ON FILE | | | | | | | |
| 534819 | SOLIS RIVERA, SHAMARIE | ADDRESS ON FILE | | | | | | | |
| 534820 | SOLIS ROBLES, ELISABEL | ADDRESS ON FILE | | | | | | | |
| 534821 | SOLIS ROBLES, SAUL | ADDRESS ON FILE | | | | | | | |
| 534822 | Solis Rodriguez, Aida L | ADDRESS ON FILE | | | | | | | |
| 534823 | SOLIS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 534824 | SOLIS RODRIGUEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 534825 | SOLIS RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 534826 | SOLIS RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 534827 | SOLIS RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 534828 | SOLIS RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 534829 | SOLIS RODRIGUEZ, REBECCA M | ADDRESS ON FILE | | | | | | | |
| 534830 | SOLIS RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 534831 | SOLIS RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 534832 | SOLIS RODRIGUEZ, WESLEY | ADDRESS ON FILE | | | | | | | |
| 534833 | SOLIS RODRIGUEZ, YESIREH N. | ADDRESS ON FILE | | | | | | | |
| 534834 | SOLIS ROMERO, LIZNETTE | ADDRESS ON FILE | | | | | | | |
| 534835 | SOLIS ROSARIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 534836 | SOLIS RUIZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 534837 | SOLIS SAN MIGUEL, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 534838 | SOLIS SAN, EMILIO | ADDRESS ON FILE | | | | | | | |
| 534839 | SOLIS SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 534840 | SOLIS SANCHEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 534841 | Solis Sanchez, Edward | ADDRESS ON FILE | | | | | | | |
| 534842 | Solis Sanchez, Guillermo | ADDRESS ON FILE | | | | | | | |
| 534843 | Solis Santiago, Guillermina | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 534844 | SOLIS SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 534845 | SOLIS SANTIAGO, RIGEL ENID | ADDRESS ON FILE | | | | | | | |
| 534846 | SOLIS SIERRA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 534739 | SOLIS SIERRA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 534847 | SOLIS SIERRA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 534848 | SOLIS SOLIS, MARIO | ADDRESS ON FILE | | | | | | | |
| 534849 | SOLIS SOTO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 534850 | SOLIS SOTO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 534851 | SOLIS SOTO, ANGELES A | ADDRESS ON FILE | | | | | | | |
| 534852 | SOLIS SUARES, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| 534853 | SOLIS SUAREZ, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| 534854 | SOLIS SUAREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 534855 | SOLIS SUAREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 534856 | SOLIS SUAREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 534857 | SOLIS TACORONTE, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 534858 | SOLIS TIRADO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 534859 | SOLIS TIRADO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 534860 | SOLIS TOCORONTE, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 534861 | SOLIS TORRES, DINELIA | ADDRESS ON FILE | | | | | | | |
| 534862 | SOLIS TORRES, MODESTA | ADDRESS ON FILE | | | | | | | |
| 534863 | SOLIS TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 534864 | SOLIS VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 534865 | SOLIS VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 534866 | SOLIS VEGA, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 534867 | SOLIS VEGA, XIOMAR | ADDRESS ON FILE | | | | | | | |
| 534868 | SOLIS VIERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 534869 | SOLIS VIERA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 534870 | SOLIS VILLODAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 534871 | SOLIS, JORGE | ADDRESS ON FILE | | | | | | | |
| 754738 | SOLISBEL BONILLA MISLA | SUITE 13 | PO BOX 4000 | | | ISABEL | PR | 00662 | |
| 754739 | SOLISBEL CASTRO RAMOS | URB PARQUE ECUESTRE | G 13 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 534872 | SOLIVAN ALVARADO, ELINOR | ADDRESS ON FILE | | | | | | | |
| 534873 | SOLIVAN APONTE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 534874 | SOLIVAN BERLINGERI, NESTAR Y | ADDRESS ON FILE | | | | | | | |
| 534876 | SOLIVAN CARTAGENA, CORONADO | ADDRESS ON FILE | | | | | | | |
| 534877 | Solivan Cartagena, Hector M. | ADDRESS ON FILE | | | | | | | |
| 534878 | SOLIVAN CARTAGENA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 534879 | SOLIVAN CARTAGENA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 534880 | SOLIVAN CARTAGENA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 534882 | SOLIVAN CARTAGENA, ZAMARY | ADDRESS ON FILE | | | | | | | |
| 534883 | SOLIVAN CARTAGENA, ZAMARY | ADDRESS ON FILE | | | | | | | |
| 534884 | SOLIVAN CENTENO, ZULMA Y | ADDRESS ON FILE | | | | | | | |
| 534885 | SOLIVAN CHAPARRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 534886 | SOLIVAN CHAPARRO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 534887 | SOLIVAN COLON, ARLENE | ADDRESS ON FILE | | | | | | | |
| 534888 | SOLIVAN COLON, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 534889 | SOLIVAN COLON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 534890 | SOLIVAN COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 534891 | SOLIVAN COLON, KATHERYNE | ADDRESS ON FILE | | | | | | | |
| 534892 | SOLIVAN COLON, LUCILA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 534893 | SOLIVAN DAVILA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 534894 | Solivan Diaz, Harry | ADDRESS ON FILE | | | | | | | |
| 534895 | SOLIVAN DIAZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 534896 | SOLIVAN DIAZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 534897 | SOLIVAN DIAZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 754740 | SOLIVAN EXTERMINANTING SYSTEM | URB VIVES | 179 CALLE E | | | GUAYAMA | PR | 00784 | |
| 534898 | SOLIVAN FONTANEZ, JUDITH O | ADDRESS ON FILE | | | | | | | |
| 534899 | SOLIVAN FRANCISCO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 534900 | SOLIVAN GALIO PSC | 1608 CALLE BORI | | | | SAN JUAN | PR | 00927 | |
| 534901 | SOLIVAN GALIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 534902 | SOLIVAN GALIO, SHARYL | ADDRESS ON FILE | | | | | | | |
| 534903 | SOLIVAN GONZALEZ, ALMA M | ADDRESS ON FILE | | | | | | | |
| 534904 | SOLIVAN GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 534905 | Solivan Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| 534906 | SOLIVAN GONZALEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 534907 | SOLIVAN GONZALEZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 534908 | SOLIVAN GONZALEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 534909 | SOLIVAN GONZALEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 534910 | SOLIVAN GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 534911 | SOLIVAN HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 754741 | SOLIVAN LEATHER | PO BOX 2029 | | | | AIBONITO | PR | 00705 | |
| 534912 | SOLIVAN LEON, NITZA I. | ADDRESS ON FILE | | | | | | | |
| 534913 | SOLIVAN LEON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 534914 | SOLIVAN LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 534915 | SOLIVAN LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 534916 | SOLIVAN MARIN, JESANA | ADDRESS ON FILE | | | | | | | |
| 534917 | SOLIVAN MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 534918 | SOLIVAN MARTINEZ, ALEXA | ADDRESS ON FILE | | | | | | | |
| 534919 | SOLIVAN MARTINEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 534920 | SOLIVAN MARTINEZ, LEXA A | ADDRESS ON FILE | | | | | | | |
| 534921 | SOLIVAN MATOS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 534922 | SOLIVAN MERCADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 534923 | SOLIVAN MERCADO, SORIBEL | ADDRESS ON FILE | | | | | | | |
| 534924 | SOLIVAN MIRANDA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 534925 | SOLIVAN ORTIZ, BERNICE I | ADDRESS ON FILE | | | | | | | |
| 534926 | SOLIVAN ORTIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 534927 | SOLIVAN ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 534928 | SOLIVAN ORTIZ, NILSA M | ADDRESS ON FILE | | | | | | | |
| 534929 | SOLIVAN ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 534930 | SOLIVAN ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 534931 | SOLIVAN ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 534932 | SOLIVAN PACHECO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 534933 | SOLIVAN PACHECO, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 534934 | SOLIVAN PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 534935 | SOLIVAN PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 534936 | SOLIVAN PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 534937 | SOLIVAN PEREZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 534938 | SOLIVAN PLAUD, MARNA | ADDRESS ON FILE | | | | | | | |
| 534939 | SOLIVAN RACING LOGISTICS INC | P O BOX 193294 | | | | SAN JUAN | PR | 00919-3294 | |
| 534940 | Solivan Reyes, Miguel A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 534941 | SOLIVAN RIOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 534942 | SOLIVAN RIOS, ERWIN | ADDRESS ON FILE | | | | | | | |
| 534944 | SOLIVAN RIVERA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 534945 | SOLIVAN RIVERA, ELIUD | ADDRESS ON FILE | | | | | | | |
| 534946 | SOLIVAN RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 534947 | SOLIVAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 534948 | SOLIVAN RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 534949 | SOLIVAN ROBLES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 534950 | SOLIVAN ROBLES, SASHA | ADDRESS ON FILE | | | | | | | |
| 534951 | Solivan Rodriguez, Alejandro | ADDRESS ON FILE | | | | | | | |
| 534952 | SOLIVAN RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 534953 | SOLIVAN RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 534954 | SOLIVAN RODRIGUEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 534955 | SOLIVAN RODRIGUEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 534957 | Solivan Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| 534958 | SOLIVAN RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 534959 | SOLIVAN RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 534960 | SOLIVAN RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 534961 | SOLIVAN RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 534962 | SOLIVAN ROIG, JANICE | ADDRESS ON FILE | | | | | | | |
| 534963 | SOLIVAN ROLON, ARICELIS | ADDRESS ON FILE | | | | | | | |
| 534964 | SOLIVAN ROLON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 534965 | SOLIVAN ROLON, ENID M | ADDRESS ON FILE | | | | | | | |
| 534966 | SOLIVAN ROLON, NEIDA M | ADDRESS ON FILE | | | | | | | |
| 534967 | SOLIVAN ROLON, ROSA M | ADDRESS ON FILE | | | | | | | |
| 534968 | SOLIVAN ROMAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 534969 | SOLIVAN SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 534970 | SOLIVAN SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 534971 | Solivan Santos, Abraham | ADDRESS ON FILE | | | | | | | |
| 534972 | SOLIVAN SANTOS, GERMAN | ADDRESS ON FILE | | | | | | | |
| 534973 | SOLIVAN SANTOS, SABINA | ADDRESS ON FILE | | | | | | | |
| 534974 | SOLIVAN SANTOS, URSINO | ADDRESS ON FILE | | | | | | | |
| 534975 | SOLIVAN SERRANO, STEPHANIE M. | ADDRESS ON FILE | | | | | | | |
| 534976 | SOLIVAN SOBRINO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 534977 | SOLIVAN SOBRINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 534978 | Solivan Sobrino, Pedro A | ADDRESS ON FILE | | | | | | | |
| 534979 | Solivan Solivan, Anibal | ADDRESS ON FILE | | | | | | | |
| 534980 | SOLIVAN SOLIVAN, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 534981 | SOLIVAN SOLIVAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 534982 | SOLIVAN SOLIVAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 534983 | SOLIVAN SOTO, ANTONIA I | ADDRESS ON FILE | | | | | | | |
| 534984 | SOLIVAN SOTO, CHIARA | ADDRESS ON FILE | | | | | | | |
| 534985 | SOLIVAN SOTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 534986 | SOLIVAN SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 534987 | SOLIVAN SUAREZ, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| 534988 | SOLIVAN TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 534989 | SOLIVAN TORRES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 534990 | SOLIVAN TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 534991 | SOLIVAN TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 534992 | SOLIVAN VAZQUEZ, AIXA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 534993 | SOLIVAN VAZQUEZ, AIXA M. | ADDRESS ON FILE | | | | | | | |
| 534994 | SOLIVAN VAZQUEZ, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 534995 | SOLIVAN VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 534996 | SOLIVAN VELAZQUEZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 534997 | SOLIVAN VELAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 534998 | SOLIVAN, JIMMY | ADDRESS ON FILE | | | | | | | |
| 534999 | SOLIVAN, LUISA | ADDRESS ON FILE | | | | | | | |
| 535001 | SOLIVANESSA PADILLA REYES | ADDRESS ON FILE | | | | | | | |
| 535002 | SOLIVERAS COLON, VIVECA | ADDRESS ON FILE | | | | | | | |
| 535003 | Soliveras Garcia, Danny | ADDRESS ON FILE | | | | | | | |
| 535004 | SOLIVERAS HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 535005 | SOLIVERAS MORALES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 754742 | SOLIVY FONSECA VIRELLA | ADDRESS ON FILE | | | | | | | |
| 535006 | SOLIX INC | 30 LANIDEX PLAZA WEST | | | | PARSIPPANY | NJ | 07054 | |
| 535007 | SOLIZ ESPINOSA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 535008 | SOLIZ GALIO, ZOILO | ADDRESS ON FILE | | | | | | | |
| 535009 | SOLLA APONTE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 535010 | SOLLA FELICIANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 535011 | SOLLA FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 535013 | SOLLA GIERBOLINI, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 535014 | SOLLA GIERBOLINI, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 535015 | SOLLA GIERBOLINI, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 535016 | SOLLA HERNANDEZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 535017 | SOLLA HUERTAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 535018 | SOLLA HUERTAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 535019 | SOLLA MATOS, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 535020 | SOLLA MELENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 535021 | SOLLA ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 535022 | SOLLA ORTIZ, JAIME E | ADDRESS ON FILE | | | | | | | |
| 535023 | SOLLA REYES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 535024 | SOLLA REYES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 535025 | SOLLA REYES, WANDA | ADDRESS ON FILE | | | | | | | |
| 535026 | SOLLA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 535027 | Solla Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 535028 | SOLLA RODRIGUEZ, RAISA | ADDRESS ON FILE | | | | | | | |
| 535029 | SOLLA SANTANA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 535030 | SOLLA SERRANO, RUTH L | ADDRESS ON FILE | | | | | | | |
| 535031 | SOLLA TAULE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 535032 | SOLLA TAULE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 535033 | SOLLA TORRES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 535034 | SOLLA VARGAS, MILAGROS N | ADDRESS ON FILE | | | | | | | |
| 535035 | SOLLA VELEZ MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 535036 | SOLLA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 754743 | SOLLUNAR PAGAN | MARIANO BRAU FN 23 | | | | LEVITTOWN | PR | 00949 | |
| 754744 | SOLM INC | PO BOX 140699 | | | | ARECIBO | PR | 00614 | |
| 754745 | SOLMA LAGUERRA RENTAS | ADDRESS ON FILE | | | | | | | |
| 754746 | SOLMA N NIEVES ROJAS | PO BOX 639 | | | | NARANJITO | PR | 00719 | |
| 535037 | SOLMAR INC | PO BOX 3856 | | | | MAYAGUEZ | PR | 00681 | |
| 535038 | SOLMARI CAMACHO PALERMO | ADDRESS ON FILE | | | | | | | |
| 535039 | SOLMARI MOJICA SAMO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 535040 | SOLMARI ROSA VEGA | ADDRESS ON FILE | | | | | | | |
| 754747 | SOLMARIA VIRUET MENDEZ | P O BOX 903 | | | | BAJADERO | PR | 00616 | |
| 535041 | SOLMARIE BORRERO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 535042 | SOLMARIE COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 535043 | SOLMARIE GONZALEZ BOSQUE | ADDRESS ON FILE | | | | | | | |
| 535044 | SOLMARIE NEGRON MARRERO | ADDRESS ON FILE | | | | | | | |
| 535045 | SOLMARIE OCASIO REY | ADDRESS ON FILE | | | | | | | |
| 535046 | SOLMARIE P RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 754748 | SOLMARIE PARDO MORALES | ADDRESS ON FILE | | | | | | | |
| 535047 | SOLMARIE PEREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 535048 | SOLMARIE PEREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 535049 | SOLMARIE RODRIGUEZ CHICO | ADDRESS ON FILE | | | | | | | |
| 535050 | SOLMARIE SUAREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 754749 | SOLMARIE VELAZQUEZ TORRES | HC 02 BOX 17201 | | | | YABUCOA | PR | 00767 | |
| 754750 | SOLMARIEL DIAZ MARTINEZ | P O BOX 1468 | | | | ARROYO | PR | 00714 | |
| 535051 | SOLMARY DIAZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 754751 | SOLMARY ESCRIBANO RODRIGUEZ | URB PARQUE ECUESTRE | AB 47 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 535052 | SOLMARY GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 754752 | SOLMARY RIVERA | URB LOS CAOBOS | 1831 CALLE GUAMA | | | PONCE | PR | 00716-6085 | |
| 535053 | SOLMARY SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 754753 | SOLMARYS ROSARIO NIEVES | URB ONEILL | 43 CALLE A | | | MANATI | PR | 00674 | |
| 754754 | SOLO CRUISES | URB SANTA ROSA | 31-47 AVE MAIN | SUITE 132 | | BAYAMON | PR | 00959 | |
| 535054 | SOLO POR CRISTO INC | MONTEHIEDRA | 256 CALLE REINA MORA | | | SAN JUAN | PR | 00926 | |
| 535055 | SOLO POR HOY INC | 1419AVE. SAN IGNACIO | | | | SAN JUAN | PR | 00921-0000 | |
| 535056 | SOLO POR HOY INC Y BANCO DE DESARROLLO | ECONOMICO PARA PARA P R | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| 535057 | SOLO POR HOY INC Y BANCO DE DESARROLLO | URB ALTAMESA | 1716 CALLE SANTA INES | | | SAN JUAN | PR | 00921 | |
| 535058 | SOLOGNIER CROES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 535059 | SOLOGNIER RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 535060 | Solognier Ramos, Antonio A | ADDRESS ON FILE | | | | | | | |
| 754755 | SOLOMAT NEOTHRONICS | PO BOX 920076 | | | | ATLANTA | GA | 30392 | |
| 535061 | SOLOMON ENTERPRISES, LLC | P.O. BOX 8830 | | | | CARLOINA | PR | 00988-0000 | |
| 535062 | SOLOMON MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 535063 | SOLOMON R. ANDERSON CUSTODIO | P O BOX 2356 | | | | CANOVANAS | PR | 00729 | |
| 754756 | SOLOMON T REICHEL C/O HAROLD I REICHEL | 110-34 67 TH DRIVE | | | | FLUSHING | NY | 11375 | |
| 535064 | SOLOMON, JEAN KATHRYN | ADDRESS ON FILE | | | | | | | |
| 535065 | SOLORZANO GARCIA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 535066 | SOLORZANO GONZALEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 535067 | SOLORZANO ORELLANA, PATTY | ADDRESS ON FILE | | | | | | | |
| 535068 | SOLOWAY MD, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 535069 | SOLSIREE LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 535070 | SOLSIRIS FRANCISCO CABRERA | ADDRESS ON FILE | | | | | | | |
| 535071 | SOLTADIS SELINDIS, ALEXANDROS | ADDRESS ON FILE | | | | | | | |
| 754757 | SOLTERO & ASOCIADOS | PO BOX 363884 | | | | SAN JUAN | PR | 00936-3884 | |
| 535072 | SOLTERO CALDERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 535073 | SOLTERO CARABALLO, HEROILDA | ADDRESS ON FILE | | | | | | | |
| 535074 | SOLTERO CORDOVA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 535075 | SOLTERO CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 535076 | SOLTERO DIAZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 535077 | SOLTERO DIAZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 535079 | SOLTERO DIAZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 535080 | SOLTERO DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 535081 | SOLTERO JACOME, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 535082 | SOLTERO JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 535083 | SOLTERO LUGO, JANET | ADDRESS ON FILE | | | | | | | |
| 535084 | SOLTERO LUGO, JANET | ADDRESS ON FILE | | | | | | | |
| 535085 | SOLTERO MUNOZ & ASSOCIATES (SMA) | 604 HOARE STREET MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| 535086 | SOLTERO NUNEZ, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 535087 | SOLTERO OLIVERAS MD, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 535088 | SOLTERO OLMEDA, WENDELL R | ADDRESS ON FILE | | | | | | | |
| 535089 | SOLTERO PALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 535090 | SOLTERO TRANSPORT INC | 45A CALLE PARABUEYON | | | | CABO ROJO | PR | 00623 | |
| 535091 | SOLTERO TRANSPORT INC | BO PARABUEYON | BUZON 45 A INTERIOR | | | CABO ROJO | PR | 00623 | |
| 535092 | SOLTERO VENEGAS MD, EDMEE | ADDRESS ON FILE | | | | | | | |
| 535093 | SOLTERO VENEGAS, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 535094 | SOLTERO VENEGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 535095 | SOLTERO VENEGAS, LEIDA M. | ADDRESS ON FILE | | | | | | | |
| 535096 | SOLTERO VENEGAS, SARA R | ADDRESS ON FILE | | | | | | | |
| 535097 | SOLTERO ZAMORA MD, LUIS H | ADDRESS ON FILE | | | | | | | |
| 535098 | SOLTREN CUBERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 535099 | SOLTREN GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 535100 | SOLTREN LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 535101 | SOLTREN LOPEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 535102 | Soltren Villanueva, Orbin J. | ADDRESS ON FILE | | | | | | | |
| 535103 | SOLUB MOL INC | PO BOX 939 | | | | HATILLO | PR | 00659 | |
| 754758 | SOLUCIONES EDUCATIVAS BEEN /PERMA-BOUND | COND CONDADO DEL MAR 1479 | 802 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 535104 | SOLUCIONES EDUCATIVAS PARAEL APRENDIZAJE | AVE. PINEIRO #1580 | SUITE 201 | | | SAN JUAN | PR | 00920 | |
| 535105 | SOLUCIONES EDUCATIVAS PARAEL APRENDIZAJE | AVENIDA PINEIRO 1578-B | | | | SAN JUAN | PR | 00920 | |
| 535106 | SOLUCIONES EDUCATIVAS PARAEL APRENDIZAJE | URB JARD DEL CARIBE | 54-2-B-10 | | | PONCE | PR | 00728 | |
| 535107 | SOLUCIONES EDUCATIVAS PARAEL APRENDIZAJE | URB. LAS CASCADAS | 1507 CALLE AGUAS CORRIENTES | | | TOA ALTA | PR | 00953-3210 | |
| 535108 | SOLUCIONES EDUCATIVAS PARAEL APRENDIZAJE | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 754759 | SOLUCIONES GEOGRAFICAS | EXT SAN AGUSTIN | 470 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 535109 | SOLUCIONES URBANAS INT'L INC | 1507 AVE PONCE DE LEON STE 1 PMB 267 | | | | SAN JUAN | PR | 00909-1770 | |
| 535110 | SOLUCIONES VERTICALES TECNICOS DE CUERDA PROFESION | LA CUMBRE GDNS | 200 CALLE SANTA ROSA APT 222 | | | SAN JUAN | PR | 00926-5633 | |
| 535111 | SOLUPE ZUBIAGA, SOFIA A | ADDRESS ON FILE | | | | | | | |
| 754760 | SOLUTION BY DESIGN | P O BOX 51380 | | | | LEVITTOWN | PR | 00950-1380 | |
| 535112 | SOLUTION BY DESING INC | PO BOX 51380 | | | | TOA BAJA | PR | 00950-1380 | |
| 754761 | SOLUTION ENGINEERING GROUP | RFD 7 BOX 7880 | | | | SAN JUAN | PR | 00928 | |
| 754762 | SOLUTION PARTS ACCESORIES | PO BOX 4956 SUITE 1160 | | | | CAGUAS | PR | 00726 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 754763 | Solution Volvo | Ave. Campo Rico GD 10 Country Club | | | | Carolina | | 00982 | |
| 535113 | SOLUTIONS & MORE INC | HC 71 BOX 4407 | | | | CAYEY | PR | 00736 | |
| 535114 | SOLUTIONS BUILDERS TECHNOLOGIE CORP. | PO BOX 13924 | | | | SAN JUAN | PR | 00908 | |
| 535115 | SOLUTIONS BUILDERS TECHNOLOGIES CORP | P O BOX 13924 | | | | SAN JUAN | PR | 00908 | |
| 535116 | SOLUTIONS BY DESING | PO BOX 51380 | | | | TOA BAJA | PR | 00950-1380 | |
| 535117 | SOLUTIONS BY MYRA M PEREZ PHD AND ASSOCIATES INC | APOLO | OO11 ATENAS | | | GUAYNABO | PR | 00969 | |
| 535118 | SOLUTIONS CAY | PO BOX 193854 | | | | SAN JUAN | PR | 00919-3854 | |
| 754764 | SOLUTIONS INTEGRATORS NETWORK | PMB 195 BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 535119 | SOLUTIONS MARKETING & CONSULTING | CONDOMINO LA ARBOLEDA | APT 2702 | | | GUAYNABO | PR | 00966 | |
| 535120 | SOLVENTER PRISE INC | P O BOX 144013 | | | | ARECIBO | PR | 00614 | |
| 535121 | SOLVIEG BERRIOS HAYES | ADDRESS ON FILE | | | | | | | |
| 754765 | SOLVIEG BERRIOS HAYES | EST DE SAN FERNANDO | I1 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 535122 | SOLY ELBA VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 754766 | SOLY ELBA VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 535123 | SOLYANI RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 535124 | SOLYMAR CABRERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 535125 | SOLYMAR CASTILLO MORALES | ADDRESS ON FILE | | | | | | | |
| 754767 | SOLYMAR CASTILLO MORALES | OFIC. SECRETARIO | ASESORA TECN. SECRETARIO | | | SAN JUAN | | 00902 | |
| 754768 | SOLYMAR CASTILLO MORALES | 1105 CALLE 13 | VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 535126 | SOLYMAR COLON OCASIO | ADDRESS ON FILE | | | | | | | |
| 754769 | SOLYMAR FERRERAS GARRIGA | 191 CESAR GONZALEZ 1006 | | | | SAN JUAN | PR | 00918 | |
| 754770 | SOLYMAR FERRERAS GARRIGA | MILAVILLE | 149 MORADILLA | | | SAN JUAN | PR | 00926 | |
| 535127 | SOLYMAR RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 754771 | SOLYMAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 754772 | SOLYMAR RODRIGUEZ ROSARIO | HC 4 BOX 54754 | | | | GUAYNABO | PR | 00971-9519 | |
| 535128 | SOLYMAR RUIZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 535129 | SOLYMAR SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 535130 | SOLYMARIS FUENTES GRACIA | ADDRESS ON FILE | | | | | | | |
| 754773 | SOMA PHYSICAL FITNESS INSTITUTE | P O BOX 30523 | | | | SAN JUAN | PR | 00929 | |
| 535131 | SOMAR S E | ADDRESS ON FILE | | | | | | | |
| 754774 | SOMAR SINGS | PO BOX 8287 | | | | SAN JUAN | PR | 00910 | |
| 754775 | SOMARIE N FIGUEROA COLON | PO BOX 1642 | | | | COAMO | PR | 00769 | |
| 754776 | SOMARIE RIVERA | QUINTAS DE SAN LUIS | MONET D 11 | | | CAGUAS | PR | 00725 | |
| 535132 | SOMARIE RODRIGUEZ MALARET | ADDRESS ON FILE | | | | | | | |
| 535133 | SOMARIS CRUZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 754777 | SOMARIS LOPEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 754778 | SOMARIS ROMAN SEGARRA | P O BOX 511 | | | | QUEBRADILLAS | PR | 00678 | |
| 535134 | SOMARRIBA REYES, HUMBERTO J | ADDRESS ON FILE | | | | | | | |
| 535135 | SOMARRIBA ROSA, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 535137 | SOMARRIBA ROSA, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 535136 | SOMARRIBA ROSA, WALBERTO | JUAN E. SERRANO SANTIAGO | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 535138 | SOMASCAN INC | ASHFORD LAGOON | 888 PH ASHFORD AVENUE | | | SAN JUAN | PR | 00907 | |
| 754779 | SOMASCAN INC | P O BOX 364443 | | | | SAN JUAN | PR | 00936 | |
| 535139 | SOMATIC TECHNOLOGY INC | PO BOX 801236 | | | | COTTO LAUREL | PR | 00780-1236 | |
| 535140 | SOMAVILLA BALBUENA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 535141 | SOMAYRA HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 535142 | SOMERSALL STEVENS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 535143 | SOMERSALL STEVENS, CHRISTIAN E. | ADDRESS ON FILE | | | | | | | |
| 535144 | SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS RD | | | | MILFORD | CT | 06461 | |
| 535145 | SOMMI CARE SLEEP INST | 400 DOMENECH SUITE 407 | | | | SAN JUAN | PR | 00918 | |
| 535146 | SOMNOS CORP | PO BOX 801254 | | | | PONCE | PR | 00780 | |
| 535147 | SOMOGYI MD , STEVEN G | ADDRESS ON FILE | | | | | | | |
| 535148 | SOMOHANO RAMOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 754780 | SOMOS CASH AND CARRY | PO BOX 728 | | | | GUAYAMA | PR | 00784 | |
| 535149 | SOMOS PLAZA PATILLAS | CENTRO COMERCIAL SAN BENITO | | | | PATILLAS | PR | 00723 | |
| 535150 | SOMOS SUPER PLAZA PATILLAS INC. | P.O. BOX 270 | | | | GUAYAMA | PR | 00785 | |
| 754781 | SOMOS TITANES INC Y/O MANUEL RODRIGUEZ | P O BOX 934 | | | | MOROVIS | PR | 00687 | |
| 535151 | SOMOS TU IMPRENTA | CARR 642 KM 5.0 | | | | MANATI | PR | 00674 | |
| 535152 | SOMOS TV ENTERTAINMENT /THE LATIN ROOTS | P O BOX 9023940 | | | | SAN JUAN | PR | 00902-3940 | |
| 535153 | SOMOZA COLOMBANI, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 535154 | SOMOZA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 535155 | Sompo Japan Insurance Company of | Two World Financial Center | 225 Liberty Street | 23rd Floor | | New York | NY | 10281 | |
| 535156 | Sompo Japan Insurance Company of America | Attn: John Calotta, Vice President | 11405 North Community House Rd | Suite 600 | | Charlotte | NC | 28277 | |
| 535157 | Sompo Japan Insurance Company of America | c/o The Prentice-Hall Coporation System of Puerto Rico, Inc., Agent for Service of Process | 11405 North Community House Rd | Suite 600 | | Charlotte | NC | 28277 | |
| 535158 | SON MANAGEMENT CORP | PO BOX 40 | | | | LAS PIEDRAS | PR | 00771 | |
| 535159 | SONA BUILDERS LLC | P O BOX 192315 | | | | SAN JUAN | PR | 00919-2315 | |
| 754782 | SONADORA CONSTRUCTION | HC 02 BOX 14949 | | | | AGUAS BUENAS | PR | 00703 | |
| 535160 | SONADORA EN ACCION | HC 3 BOX 17342 | | | | AGUAS BUENAS | PR | 00703-8301 | |
| 535161 | SONAIRA CAMPOS VELEZ | URB JARD DEL CARIBE | HH 34 CALLE 34 | | | PONCE | PR | 00728 | |
| 754783 | SONALY BERRIOS CRUZ | P O BOX 9974 | | | | CIDRA | PR | 00739 | |
| 754784 | SONALY SLOWEY LOPEZ | PO BOX 176 | | | | CEIBA | PR | 00735 | |
| 535162 | SONALYS RIVERA CARRASQUILLO | PO BOX 50 | | | | COMERIO | PR | 00782 | |
| 754785 | SONAMED CORP | 1250 MAINT ST | | | | WALTHAM | MA | 02451 | |
| 535163 | SONDRA E SCHILANSKY GARCIA | ADDRESS ON FILE | | | | | | | |
| 535164 | SONDRA V. ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 535165 | SONEL M. GIL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 535166 | SONELL CARABALLO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 535167 | SONERA CATALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 535168 | SONERA CRUZ, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 535169 | SONERA CRUZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 535170 | SONERA DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 535171 | Sonera Firpi, Miguel A | ADDRESS ON FILE | | | | | | | |
| 535172 | SONERA FIRPI, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| 535173 | SONERA GONZALEZ, MYRTA N | ADDRESS ON FILE | | | | | | | |
| 535174 | SONERA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 535175 | Sonera Matos, Oscar | ADDRESS ON FILE | | | | | | | |
| 535176 | SONERA MATOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 535177 | SONERA MATOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 535178 | SONERA MEDINA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 535179 | SONERA MEDINA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 535180 | SONERA MEDINA, SYLVIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 535181 | SONERA MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 535182 | Sonera Ocasio, Rafael | ADDRESS ON FILE | | | | | | | |
| 535183 | SONERA ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 535184 | SONERA PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 535185 | SONERA PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 535186 | SONERA PEREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 535187 | SONERA RAMOS, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 535188 | Sonera Rivera, Carlos I | ADDRESS ON FILE | | | | | | | |
| 535189 | Sonera Rivera, Daniel I | ADDRESS ON FILE | | | | | | | |
| 535190 | Sonera Rivera, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 535191 | SONERA RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 535192 | SONERA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 535193 | SONERA TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 535194 | SONERA VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 535195 | SONERA VARGAS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 535196 | SONERA VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 535197 | SONERA VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 754786 | SONG PRODUCTIONS INTERNATIONAL INC | URB INGENIEROS | 262 CALLE ISMAEL COLON | | | SAN JUAN | PR | 00918 | |
| 754787 | SONGEL EXTRA | BOX 4028 | | | | CIALES | PR | 00638 | |
| 535198 | SONI BEAUTY SUPPLY | COND. BAHIA | TORRE A, APT 420 | | | SAN JUAN | PR | 00912 | |
| 754788 | SONIA A DIAZ GONZALEZ | EMBALSE SAN JOSE | 442 CHATUMEL | | | SAN JUAN | PR | 00923 | |
| 754789 | SONIA BARBOSA ROMAN | PO BOX 70250 | | | | SAN JUAN | PR | 00936 | |
| 754790 | SONIA CHARDON BENITEZ | COND.CONDADO PRINCESS 2 | CALLE WASHINGTON APT.504 | | | SAN JUAN | | 00907-1579 | |
| 754791 | SONIA COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 754792 | SONIA E PACHECO VAZQUEZ | BO MINI 452 CALLE | JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00682 | |
| 754793 | SONIA E PRIETO HERNANDEZ | URB CASTELLANA GARDENS | EE 3 CALLE 32 | | | CAROLINA | PR | 0098300001 | |
| 754794 | SONIA I QUI¥ONES CEDE¥O | 4127 CALLE AURORA | | | | PONCE | PR | 00717-1205 | |
| 754795 | SONIA M SOLANO ACEVEDO | HC 1 BOX 14456 | | | | AGUADILLA | PR | 00605 | |
| 754796 | SONIA R ROSA FLORES | ADDRESS ON FILE | | | | | | | |
| 754797 | SONIA RODRIGUEZ CINTRON | URB CUIDAD UNIVERSITARIA | H 25 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 754798 | SONIA ROSADO GARCIA | HC 1 BOX 7940 | | | | GUAYANILLA | PR | 00656 | |
| 535199 | SONIA A ARLEQUIN | ADDRESS ON FILE | | | | | | | |
| 535200 | SONIA A CUEVAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 754799 | SONIA A DANET GARCIA | BOX 9023801 | | | | SAN JUAN | PR | 00902 3801 | |
| 535201 | SONIA A LANTIGUA GARCIA | ADDRESS ON FILE | | | | | | | |
| 754800 | SONIA A LUIS CAMPOS | ADDRESS ON FILE | | | | | | | |
| 754801 | SONIA A MELENDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 535202 | SONIA A PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 535203 | SONIA A PEREZ MUJICA | ADDRESS ON FILE | | | | | | | |
| 754802 | SONIA A ROSADO CARRASQUILLO | BO JAGUAL | HC 2 BOX 16637 | | | GURABO | PR | 00778 | |
| 535204 | SONIA A. BENITEZ GARAY | ADDRESS ON FILE | | | | | | | |
| 754803 | SONIA ABREU TORRES | URB CERRO GORDO HILLS | 23 CALLE RAUL JULIA | | | VEGA ALTA | PR | 00692 | |
| 754804 | SONIA ACEVEDO FELICIANO | PO BOX 8613 | | | | MOCA | PR | 00676 | |
| 535205 | SONIA ACEVEDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 754805 | SONIA ACEVEDO ORTIZ | URB SANTA MONICA | S 1 CALLE R | | | BAYAMON | PR | 00957 | |
| 754806 | SONIA ACEVEDO OSORIO | 1 LOS CANTIZALES APT 1JB | | | | SAN JUAN | PR | 00926 | |
| 754807 | SONIA ACEVEDO RIVERA | PO BOX 11973 | | | | SAN JUAN | PR | 00922 | |
| 754808 | SONIA ACOSTA MENDEZ | PO BOX 1339 | | | | LAJAS | PR | 00667 | |
| 535206 | SONIA ADORNO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 754809 | SONIA ADORNO CASTRO | ADDRESS ON FILE | | | | | | | |
| 754810 | SONIA ADORNO DIAZ | VILLA ANDALUCIA | 307 CALLE RONDA INT | | | SAN JUAN | PR | 00926 | |
| 535207 | SONIA ADORNO TELEMACO | ADDRESS ON FILE | | | | | | | |
| 535208 | SONIA AGOSTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 754811 | SONIA AGUAYO RIVERA | BA 1 CALLE DR BOSH | | | | LEVITTOWN | PR | 00949 | |
| 535209 | SONIA ALBALADEJO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 754812 | SONIA ALBIZU IRIZARRY | URB RIO CANAS | J 20 CALLE 10 | | | PONCE | PR | 00731 | |
| 535210 | SONIA ALFARO/VIVIANA ALFARO/SONIA DE LA | ADDRESS ON FILE | | | | | | | |
| 754813 | SONIA ALICEA GONZALEZ | BO GARROCHALES | CARR 682 KM 6.9 INT | | | ARECIBO | PR | 00612 | |
| 754814 | SONIA ALICEA REYES | ADDRESS ON FILE | | | | | | | |
| 754815 | SONIA ALLENDE WALIOND | URB VISTAMAR | 2-1206 CALLE GERONA | | | CAROLINA | PR | 00983 | |
| 754816 | SONIA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 535211 | SONIA ALVARADO DOMENECH | ADDRESS ON FILE | | | | | | | |
| 535212 | SONIA ALVARADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 754817 | SONIA ALVARADO SOTO | G 31 ALTURAS DEL ALBA | | | | VILLALBA | PR | 00796 | |
| 754818 | SONIA ALVARADO TORRES | HC 01 BOX 5014 | | | | VILLALBA | PR | 00766 | |
| 535213 | SONIA ALVAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 535214 | SONIA ALVAREZ REYES | ADDRESS ON FILE | | | | | | | |
| 535215 | SONIA ALVAREZ REYES | ADDRESS ON FILE | | | | | | | |
| 535216 | SONIA ALVERIO GARAY | ADDRESS ON FILE | | | | | | | |
| 535217 | SONIA ANGLERO MADERA | ADDRESS ON FILE | | | | | | | |
| 754819 | SONIA APONTE VEGA | BO MONTELLANO SECT PEPE HOYO | BOX 370345 | | | CAYEY | PR | 00737 | |
| 535218 | SONIA AQUINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 754820 | SONIA AROCHO TORRES | HC 1 BOX 17363 | | | | SAN SEBASTIAN | PR | 00685 | |
| 754821 | SONIA ARROCHO ORTIZ | URB SANTA ANA | Q 11 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 754822 | SONIA ARROYO ARROYO | HC 01 BOX 5214 | | | | BARRANQUITAS | PR | 00794 | |
| 535219 | SONIA ARROYO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 754823 | SONIA ARROYO SALAMAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 754824 | SONIA ARROYO VELAZQUEZ | URB. SANTA JUANITA MSC 236 39 UU 1 | | | | BAYAMON | | 00956 | |
| 754825 | SONIA ARROYO VICENTE | COLINAS METROPOLITANA | X19 CALLE EL VIGIA | | | GUAYNABO | PR | 00969 | |
| 754826 | SONIA ARVELO CRESPO | ADDRESS ON FILE | | | | | | | |
| 754827 | SONIA ARZOLA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 754828 | SONIA ATFUCCI | ALT VILLA DEL REY | F5 CALLE DAMASCO | | | CAGUAS | PR | 00725 | |
| 535220 | SONIA ATILES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 754829 | SONIA AVILES LAMBERTY | EXT ALTA VISTA | RR 10 CALLE 8 | | | PONCE | PR | 00716-4374 | |
| 754830 | SONIA AYALA DE JESUS | BARRIADA BUENA VISTA | 180 CALLE B | | | SAN JUAN | PR | 00918 | |
| 535221 | SONIA AYALA QUILES | ADDRESS ON FILE | | | | | | | |
| 535222 | SONIA B ALFARO DE LA VEGA | ADDRESS ON FILE | | | | | | | |
| 535223 | SONIA B ALFARO DE LA VEGA | ADDRESS ON FILE | | | | | | | |
| 754831 | SONIA B OTERO ACEVEDO | PUENTE BLANCO | 21 CALLE PRINCIPAL | | | CATA¥O | PR | 00962 | |
| 754832 | SONIA B ROSA DEL MORAL | URB COLLEGE PARK 1894 | CALLE LOVAINA | | | SAN JUAN | PR | 00921 | |
| 754833 | SONIA B SANTOS | CL 23 CALLE JOSE G PADILLA | QUINTA SECC | | | LEVITOWN | PR | 00949 | |
| 535224 | SONIA B. BARREIRO DE LEON | ADDRESS ON FILE | | | | | | | |
| 535225 | SONIA B. VIERAS TORRES | ADDRESS ON FILE | | | | | | | |
| 535226 | SONIA BAEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 535227 | SONIA BAEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 754834 | SONIA BAEZ ESPADA | URB ENCANTADA PLAZA 4 | RD 13 RIO CRISTAL | | | TRUJILLO ALTO | PR | 00976 | |
| 535228 | SONIA BALET | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 754835 | SONIA BARRETO ORTIZ | JARD DE COUNTRY CLUB | AS12 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 754836 | SONIA BASS ZAVALA | P O BOX 9020209 | | | | SAN JUAN | PR | 00902 | |
| 754837 | SONIA BASS ZAVALA | FAIR VIEW | 1886 CALLE DIEGO SALZR URB FAIRVIEW | | | SAN JUAN | PR | 00926 | |
| 754838 | SONIA BEAUCHAMP DE ALCOVER | ALTURAS DE MAYAGUEZ | G 5 YAUREL | | | MAYAGUEZ | PR | 00680 | |
| 754839 | SONIA BECERA DE BENGOA | 20 DELCASSE APT 1204 | CONDADO | | | SAN JUAN | PR | 00907 | |
| 535229 | SONIA BENITEZ GARAY | ADDRESS ON FILE | | | | | | | |
| 754840 | SONIA BENITEZ LOPEZ | HC 01 BOX 8234 | | | | AGUAS BUENAS | PR | 00703 | |
| 535230 | SONIA BENITEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 535231 | SONIA BERRIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 535232 | SONIA BERRIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 754841 | SONIA BERROCALES BAEZ | URB LA ALBORADA BOX 721 | | | | SABANA GRANDE | PR | 00637 | |
| 754842 | SONIA BLANCO COSS | HC 2 BOX 12866 | | | | LAJAS | PR | 00667 | |
| 754843 | SONIA BONES CABRERA | PO BOX 1966 | | | | COAMO | PR | 00769 | |
| 754844 | SONIA BONET VALENTIN | CIUDAD UNIVERSITARIA | T 1 CLALE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 535233 | SONIA BONILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 535234 | SONIA BONILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 754845 | SONIA BONILLA RIVERA | TERRAZAS DEL TOA | 2 L 4 CALLE 18 | | | TOA ALTA | PR | 00953 | |
| 535235 | Sonia Bonilla Tanco | ADDRESS ON FILE | | | | | | | |
| 535236 | SONIA BORGES DELGADO | ADDRESS ON FILE | | | | | | | |
| 535237 | SONIA BORGES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 535238 | SONIA BURGOS PENA | ADDRESS ON FILE | | | | | | | |
| 754846 | SONIA BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 535239 | SONIA C DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 535240 | SONIA C VERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 535241 | SONIA C. ALBARRAN HEREDIA | ADDRESS ON FILE | | | | | | | |
| 535242 | SONIA CABALLERO BONILLA | ADDRESS ON FILE | | | | | | | |
| 754847 | SONIA CABRAN AYRA | VILLA PALMERAS | 371 CALLE PROVIDENCIA | | | SAN JUAN | PR | 00915 | |
| 535243 | SONIA CABRERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 754848 | SONIA CALDERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 535244 | SONIA CALDERON HUECA | ADDRESS ON FILE | | | | | | | |
| 754849 | SONIA CALDERON ISAAC | CANTERA | 2404 CALLE SAN JOSE | | | SAN JUAN | PR | 00915 | |
| 535245 | SONIA CAMACHO CALDERON | ADDRESS ON FILE | | | | | | | |
| 754850 | SONIA CAMPS | URB LOS ROSALES | G 17 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 754851 | SONIA CANCEL MALDO | COM RIO HONDO | SOLAR 264 | | | MAYAGUEZ | PR | 00680 | |
| 535246 | SONIA CANCEL SANTOS | ADDRESS ON FILE | | | | | | | |
| 754852 | SONIA CARABALLO SIERRA | BDA BUENA VISTA | 128 CALLE 6 | | | SAN JUAN | PR | 00918 | |
| 754853 | SONIA CARDONA RIOS | LAS CAROLINAS | | | | CAGUAS | PR | 00725 | |
| 535247 | SONIA CARMONA FALU | ADDRESS ON FILE | | | | | | | |
| 754854 | SONIA CARMONA SALAMAN | P O BOX 1672 | | | | LUQUILLO | PR | 00773 | |
| 754855 | SONIA CARRASQUILLO NIEVES | COND PASEO DEL ROCIO | 400 CARRETERA 176 APT 208 | | | SAN JUAN | PR | 00926 | |
| 754856 | SONIA CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 754857 | SONIA CARRION APONTE | ADDRESS ON FILE | | | | | | | |
| 754858 | SONIA CARTER | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 535248 | SONIA CASILLAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 535249 | SONIA CASTILLO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 754859 | SONIA CASTRO DIAZ | HC 01 BOX 6691 | | | | LAS PIEDRAS | PR | 00771-9711 | |
| 535250 | SONIA CASTRO ROMAN | JOAQUIN MARTÍNEZ GARCÍA | PO BOX 376 | | | ARECIBO | PR | 00613 | |
| 754860 | SONIA CASTRO URBINO | 2199 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 754861 | SONIA CAY VILA | 34 CALLE AGUYBANA | P O BOX 657 | | | JUNCOS | PR | 00777 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 754862 | SONIA CEDE O ACOSTA | COND CADIZ | 253 CALLE CHILE | APT 5B | | SAN JUAN | PR | 00917 | |
| 535251 | SONIA CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 535252 | Sonia Cesareo Bermudez | ADDRESS ON FILE | | | | | | | |
| 754863 | SONIA CHICO VELEZ | ADDRESS ON FILE | | | | | | | |
| 754864 | SONIA CHICO VELEZ | ADDRESS ON FILE | | | | | | | |
| 754865 | SONIA CINTRON LEON | ADDRESS ON FILE | | | | | | | |
| 754866 | SONIA CINTRON RODRIGUEZ | URB BELINDA | D8 CALLE 2 | | | ARROYO | PR | 00714 | |
| 535253 | SONIA CLEMENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 754867 | SONIA COLLAZO VALERA | ADDRESS ON FILE | | | | | | | |
| 754868 | SONIA COLON | P O BOX 11929 | | | | SAN JUAN | PR | 00922-1929 | |
| 754869 | SONIA COLON COLON | URB CAPARRA HEIGHTS | 603 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 754870 | SONIA COLON DE TORRENT | ADDRESS ON FILE | | | | | | | |
| 754871 | SONIA COLON GONZALEZ | HC 2 BOX 19249 | | | | VEGA BAJA | PR | 00693 | |
| 535254 | SONIA COLON LOZADA | ADDRESS ON FILE | | | | | | | |
| 535255 | SONIA COLON MATEO | ADDRESS ON FILE | | | | | | | |
| 754872 | SONIA COLON RAMOS | BOX 2548 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 754873 | SONIA COLON RIOS | ADDRESS ON FILE | | | | | | | |
| 754874 | SONIA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 754875 | SONIA COLON RIVERA | 57 CALLE G. MARTINEZ | | | | AIBONITO | PR | 00705 | |
| 754876 | SONIA COLON RIVERA | P O BOX 403 | | | | AIBINITO | PR | 00705 | |
| 754877 | SONIA COLON ROBLES | ADDRESS ON FILE | | | | | | | |
| 754878 | SONIA COLON ROLON | HC 02 BOX 7763 | | | | AIBONITO | PR | 00705 | |
| 754879 | SONIA COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 535256 | SONIA COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 754880 | SONIA COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 535257 | SONIA CONCEPCION GUZMAN | ADDRESS ON FILE | | | | | | | |
| 754881 | SONIA CONCEPCION RIVERA | 34 BRISAS DEL PLATA | | | | DORADO | PR | 00646 | |
| 754882 | SONIA COPPIN RIVERA | HC 01 BOX 3691 | BO CAONILLAS | | | VILLALBA | PR | 00766 | |
| 754883 | SONIA CORDERO | ADDRESS ON FILE | | | | | | | |
| 535258 | SONIA CORDERO PLAZA | ADDRESS ON FILE | | | | | | | |
| 754884 | SONIA CORDERO PLAZA | BOX 1991 | | | | VEGA BAJA | PR | 00967 | |
| 535259 | SONIA CORNIER FELICIANO | ADDRESS ON FILE | | | | | | | |
| 535260 | SONIA CORREA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 535261 | SONIA CORREA RUIZ | ADDRESS ON FILE | | | | | | | |
| 754885 | SONIA CORRETJER RODRIGUEZ | PH E COND EL MONTE NORTE | | | | SAN JUAN | PR | 00918 | |
| 535262 | SONIA CORTES MEDINA | ADDRESS ON FILE | | | | | | | |
| 535263 | SONIA COSTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 754886 | SONIA CRESCIONI | 1907 47TH FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| 754887 | SONIA CRESPO CONCEPCION | RES RAMOS ANTONINI | EDIF 16 APT 150 | | | SAN JUAN | PR | 00924 | |
| 535264 | SONIA CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 535265 | SONIA CRUZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 754888 | SONIA CRUZ CORDOVA | BO CAND ABAJO SECTOR CANGREJOS | PO BOX 8257 | | | HUMACAO | PR | 00792-8257 | |
| 754889 | SONIA CRUZ CORTES | LOMAS DE CAROLINA | L 8 MONTE MEMBRILLO | | | CAROLINA | PR | 00987 | |
| 535266 | SONIA CRUZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 754890 | SONIA CRUZ MALDONADO | HC 01 BOX 11162 | ISLOTE | | | ARECIBO | PR | 00612 | |
| 754891 | SONIA CRUZ OTERO | ADDRESS ON FILE | | | | | | | |
| 754892 | SONIA CRUZ RODRIGUEZ | BO PALMER | 296 CALLE B | | | PALMER | PR | 00721 | |
| 754893 | SONIA CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 754894 | SONIA CRUZADO AVILES | 565 URB GUANAJIBO HOMES | | | | MAYAGUEZ | PR | 00682 | |
| 754895 | SONIA CUADRADO DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 535267 | SONIA D CRUZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 535268 | SONIA D MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| 535269 | SONIA DAVILA | ADDRESS ON FILE | | | | | | | |
| 754896 | SONIA DAVILA MERCADO | HC 2 BOX 12735 | | | | GURABO | PR | 00778 | |
| 535270 | SONIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 754897 | SONIA DE JESUS MARTINEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 754898 | SONIA DE JESUS RUIZ | PO BOX 7090 | | | | ARECIBO | PR | 00612 | |
| 754899 | SONIA DE LA TORRE | AVE AGUAS BUENAS | 42B-20 CALLE SNT RS URB ROMANY GDNS | | | SAN JUAN | PR | 00926 | |
| 754900 | SONIA DEL C DELGADO DE BORGES | BOX 643 | | | | QUEBRADILLAS | PR | 00678 | |
| 535271 | SONIA DEL P RIVERA GUIDICELLI | ADDRESS ON FILE | | | | | | | |
| 535272 | SONIA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 754901 | SONIA DEL VALLE CONDE | ADDRESS ON FILE | | | | | | | |
| 535273 | SONIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 535274 | SONIA DELGADO COTTO | ADDRESS ON FILE | | | | | | | |
| 754902 | SONIA DELGADO DEIDA | ADDRESS ON FILE | | | | | | | |
| 535275 | SONIA DELGADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 754903 | SONIA DELGADO HERNANDEZ | BO CEIBA | PARC HEVIA BOX 7907 | | | CIDRA | PR | 00739 | |
| 754904 | SONIA DESCARTES VEGA | BO ANGULA | CARR 132 | | | PONCE | PR | 00733 | |
| 535276 | SONIA DIAZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 754905 | SONIA DIAZ ORTIZ | URB COSTA AZUL | S 9 CALLE 23 | | | GUAYAMA | PR | 00784 | |
| 754906 | SONIA DONATE SANCHEZ | MANSIONES DEL NORTE NF 26 | CAMINO DEL BUSTAMANTE | | | TOA BAJA | PR | 00949 | |
| 535277 | SONIA DONATO LUSO | ADDRESS ON FILE | | | | | | | |
| 754907 | SONIA DONES CRUZ | URB JARDINES DE LOIZA | C 30 CALLE 3 | | | LOIZA | PR | 00772-1902 | |
| 535278 | SONIA DUMONT PENALVER | ADDRESS ON FILE | | | | | | | |
| 754908 | SONIA DURAN CORREA | BDA GUAIDIA | 174 CALLE HERIBERTO TORRES | | | GUAYANILLA | PR | 00656 | |
| 754909 | SONIA E  MIRANDA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 754910 | SONIA E  MIRANDA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 754911 | SONIA E ALONSO SOTO | PO BOX 970 | | | | MOCA | PR | 00676 | |
| 754912 | SONIA E ARUAU | ADDRESS ON FILE | | | | | | | |
| 754913 | SONIA E ASTACIO RIVERA | HC 4 BOX 46309 | | | | CAGUAS | PR | 00725 | |
| 754914 | SONIA E BETANCOURT BURGOS | P O BOX 822 | | | | CAROLINA | PR | 00986 | |
| 535279 | SONIA E CABALLERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 754915 | SONIA E CARDONA | BDA BELGICA | 5729 CALLE CHILE | | | PONCE | PR | 00717 | |
| 535280 | SONIA E COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 754916 | SONIA E COLON RUIZ | PO BOX 1690 | | | | RIO GRANDE | PR | 00745 | |
| 754917 | SONIA E CORTIJO FIGUEROA | RES SABANA ABAJO | EDIF 52 APT 412 | | | CAROLINA | PR | 00983 | |
| 535281 | SONIA E CRUZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 535282 | SONIA E CRUZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 754918 | SONIA E CRUZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 754919 | SONIA E CRUZ BORRERO | HC 01 BOX 9283 | | | | GUAYANILLA | PR | 00656 | |
| 754920 | SONIA E CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 535283 | SONIA E DEL VALLE OTERO | ADDRESS ON FILE | | | | | | | |
| 535284 | SONIA E DEL VALLE OTERO | ADDRESS ON FILE | | | | | | | |
| 754921 | SONIA E DIAZ RODRIGUEZ | PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 535285 | SONIA E GIRONA TORRES | ADDRESS ON FILE | | | | | | | |
| 754922 | SONIA E GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 754923 | SONIA E GONZALEZ PEREZ | URB VILLAS DEL PILAR | B 18 CALLE QUEBRADA ARENA | | | SAN JUAN | PR | 00926 | |
| 535287 | SONIA E GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 535288 | SONIA E HETZER/ MONIQUE E PRIOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 535289 | SONIA E HIDALGO DAVID | ADDRESS ON FILE | | | | | | | |
| 535290 | SONIA E LOPEZ | ADDRESS ON FILE | | | | | | | |
| 535292 | SONIA E MALDONADO GREEN | ADDRESS ON FILE | | | | | | | |
| 535293 | SONIA E MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 754924 | SONIA E MARTINEZ SANTIAGO | URB MARIANI | 2911 AVE F D ROOSEVELT | | | PONCE | PR | 00717-1226 | |
| 754925 | SONIA E MELENDEZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| 754926 | SONIA E MELENDEZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| 535294 | SONIA E MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 754927 | SONIA E NAZARIO BONILLA | ADDRESS ON FILE | | | | | | | |
| 535295 | SONIA E NAZARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 754928 | SONIA E ORTA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 754929 | SONIA E PAGAN LEBRON | ADDRESS ON FILE | | | | | | | |
| 754930 | SONIA E PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 754931 | SONIA E PEREZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 754932 | SONIA E PIJUAN GUADALUPE | BO AIBONITO | CARR 129 RAMAL 489 LM 4 2 | | | HATILLO | PR | 00659 | |
| 535297 | SONIA E PLAUD PENA | ADDRESS ON FILE | | | | | | | |
| 754933 | SONIA E QUINONES CONDE | ADDRESS ON FILE | | | | | | | |
| 754934 | SONIA E REYES | URB LA PLATA | 7E7 CALLE ALEJANDRINA | | | CAYEY | PR | 00736 | |
| 754935 | SONIA E REYES DE JESUS | PO BOX 424 | | | | AGUAS BUENAS | PR | 00703 | |
| 754936 | SONIA E REYES DE JESUS | BEVERLY HILLS COURT BNZ 148 | | | | SAN JUAN | PR | 00926 | |
| 754937 | SONIA E RIOS VEGA | LAS DELICIAS | 1310 CALLE ULPIANO COLON | | | PONCE | PR | 00728-3840 | |
| 535298 | SONIA E RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 535299 | SONIA E RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 754938 | SONIA E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 754939 | SONIA E RIVERA RONDON | URB VILLA BORINQUEN | 51 CALLE LOPEZ LANDROW | | | SAN JUAN | PR | 00921 | |
| 754940 | SONIA E RODRIGUEZ BIDOT | COND PQUE TERRALINDA | BOX 710 | | | TRUJILLO ALTO | PR | 00976 | |
| 754941 | SONIA E RODRIGUEZ FLORES | HC 02 BOX 5067 | | | | GUAYAMA | PR | 00784 | |
| 754942 | SONIA E RODRIGUEZ RIVERA | RES VILLA VALLE VERDE | F APT 63 | | | ADJUNTAS | PR | 00601 | |
| 754943 | SONIA E ROMAN MATOS | CARR 112 ARENALES ALTOS BNZ 636 | | | | ISABELA | PR | 00662 | |
| 535300 | SONIA E ROSA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 535301 | SONIA E SANCHEZ SPANOZ | ADDRESS ON FILE | | | | | | | |
| 535302 | SONIA E SANTIAGO Y DANIEL E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 535303 | SONIA E SOLIVAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 535304 | SONIA E TIRADO GIUDICELI | ADDRESS ON FILE | | | | | | | |
| 754944 | SONIA E TIRADO HERRERO | A1 COND PONTEZUELA APT G-2 | | | | CAROLINA | PR | 00983 | |
| 754945 | SONIA E TORRES | 22 CALLE VISTA MAR | | | | AGUADA | PR | 00602 | |
| 535305 | SONIA E TORRES DONES | ADDRESS ON FILE | | | | | | | |
| 754946 | SONIA E TORRES JIMENEZ | VILLA CAROLINA | 186 16 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 754947 | SONIA E TORRES VARGAS | ADDRESS ON FILE | | | | | | | |
| 535306 | SONIA E VALENTIN MARRERO | ADDRESS ON FILE | | | | | | | |
| 754948 | SONIA E VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 535307 | SONIA E. CEDENO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 754949 | SONIA E. DIAZ DIAZ | ROYAL PALM | IF17 CALLE CRZ D MLT URB ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 535308 | SONIA E. GOMEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 535309 | SONIA E. LIRANZO | ADDRESS ON FILE | | | | | | | |
| 535310 | SONIA E. LOPEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 535311 | SONIA E. MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 535312 | SONIA E. RODRIGUEZ BIDOT | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 535313 | SONIA E. ROSA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 535314 | SONIA E. TRAVERSO QUINONES | ADDRESS ON FILE | | | | | | | |
| 535315 | SONIA E. TRAVERSO QUINONES | ADDRESS ON FILE | | | | | | | |
| 535316 | SONIA E. TRAVERSO QUINONES | ADDRESS ON FILE | | | | | | | |
| 754950 | SONIA E.RODRIGUEZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 535317 | SONIA ECHEVARRIA BELBRU | ADDRESS ON FILE | | | | | | | |
| 535318 | SONIA ECHEVARRÍA BELBRÚ | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 535319 | SONIA ECHEVARRIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 535320 | SONIA EDITH PIJUAN GUADALUPE | LCDO. JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 754951 | SONIA ERAZO CEPEDA | URB VISTA ALEGRE | 27 CALLE LAS MARIAS | | | BAYAMON | PR | 00959 | |
| 754952 | SONIA ESCALERA FLORES | URB SAN PEDRO | 11 PASEO VICTOR M MARRERO | | | TOA BAJA | PR | 00951 | |
| 754953 | SONIA ESQUILIN PASTOR | ADDRESS ON FILE | | | | | | | |
| 535321 | SONIA F GIRIBALDI CORTES | ADDRESS ON FILE | | | | | | | |
| 535322 | SONIA F QUINONEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 754954 | SONIA F RIOS RUSSI | 328 ESPANA | | | | HATO REY | PR | 00917 | |
| 535323 | SONIA F ROVIRA SOTO | ADDRESS ON FILE | | | | | | | |
| 754955 | SONIA FABRE RODRIGUEZ | URB BAIROA PARK | H 8 CALLE PARQUE DEL CISNE | | | CAGUAS | PR | 00727 | |
| 754956 | SONIA FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 535324 | SONIA FELICIANO HEREDIA | ADDRESS ON FILE | | | | | | | |
| 754957 | SONIA FELICIANO HEREDIA | ADDRESS ON FILE | | | | | | | |
| 754958 | SONIA FELICIANO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 754959 | SONIA FELICIANO ROSARIO | HC 1 BOX 5107 | | | | CAMUY | PR | 00627 | |
| 754960 | SONIA FELICIANO SEPULVEDA | P O BOX 360627 | | | | SAN JUAN | PR | 00936 0627 | |
| 754961 | SONIA FERNANDEZ | PO BOX 672 | | | | YABUCOA | PR | 00767 | |
| 754962 | SONIA FERNANDEZ CABALLERO | SUITE 12 BOX 153 | BO CANTERA | | | MANATI | PR | 00674 | |
| 535325 | SONIA FERNANDEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 535326 | SONIA FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 754963 | SONIA FERNANDEZ SOLIS | HC 01 BOX 6002 | | | | LAS PIEDRAS | PR | 00771 | |
| 535327 | SONIA FERRER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 535328 | SONIA FERRER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 754964 | SONIA FERRER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 754965 | SONIA FIGUEROA AVILES | EL VERDE | B-26 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 754966 | SONIA FIGUEROA AYALA/ALQUIMEDES BELTRE M | VILLA CAROLINA | BLQ 154-23 CALLE 426 | | | CAROLINA | PR | 00985 | |
| 754967 | SONIA FIGUEROA FERRER | TURABO GARDENS | V 14 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 754968 | SONIA FIGUEROA GARCIA | 2 DA EXT EL VALLE | 427 CALLE AZUCENA | | | LAJAS | PR | 00667 | |
| 535329 | SONIA FIGUEROA MERCADO | ADDRESS ON FILE | | | | | | | |
| 535330 | SONIA FIGUEROA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 535331 | SONIA FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 535332 | SONIA FLECHA | ADDRESS ON FILE | | | | | | | |
| 535333 | SONIA FLORES DIAZ | ADDRESS ON FILE | | | | | | | |
| 754969 | SONIA FLORES DIAZ | HC 763 BZN 4105 | | | | BO MARIN ABAJO | PR | 00723 | |
| 754970 | SONIA FLORES DIAZ | URB PORTALES DE JACABOA | I 9 | | | PATILLAS | PR | 00723 | |
| 535335 | SONIA FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| 754971 | SONIA FONTANEZ | RR 10 BOX 10201 | | | | SAN JUAN | PR | 00926 | |
| 535336 | SONIA FONTANEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 754972 | SONIA FRANCESCHI PORLATIN | URB SANTA MARIA | 7816 CALLE NAZARET | | | PONCE | PR | 00717 | |
| 535337 | SONIA FRITZ | ADDRESS ON FILE | | | | | | | |
| 535338 | SONIA FRITZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 754973 | SONIA FUENTES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 754974 | SONIA FUENTES SILVA | URB LEVITTOWN 3RA SECCION | 3418 CALLE CAMARON | | | TOA BAJA | PR | 00949 | |
| 754975 | SONIA FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| 754976 | SONIA FUENTES TORRES | 153 B BDA ESEVES | | | | AGUADILLA | PR | 00603 | |
| 754977 | SONIA FUSTER MARRERO | ADDRESS ON FILE | | | | | | | |
| 754978 | SONIA G COLLAZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 535339 | SONIA G MELENDEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 754979 | SONIA G RODRIGUEZ DIAZ | PO BOX 21069 | | | | SAN JUAN | PR | 00928 | |
| 754980 | SONIA GALARZA RIVERA | HC 01 BUZON 7028 | | | | YAUCO | PR | 00698 | |
| 754981 | SONIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 754982 | SONIA GARCIA APONTE | URB LAS CUMBRES | 575 CALLE GARFIELD | | | SAN JUAN | PR | 00926 | |
| 754983 | SONIA GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 535340 | SONIA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 754984 | SONIA GARCIA ROSADO | P O BOX 190909 | | | | SAN JUAN | PR | 00918-9918 | |
| 754985 | SONIA GARCIA ROSADO | LAS VIRTUDES | 752 CALLE BUEN AMOR | | | SAN JUAN | PR | 00924 | |
| 754986 | SONIA GARCIA SANAS | BO PARA SECT LAS MARIAS | | | | VIEQUES | PR | 00765 | |
| 754987 | SONIA GARCIA SOTO | URB VILLA DEL MONTE | 264 CALLE MONTE REAL | | | TOA ALTA | PR | 00953 | |
| 754988 | SONIA GARCIA TORRES | HSR2 BNZ 9915 | | | | JUANA DIAZ | PR | 00795 | |
| 754989 | SONIA GERENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 535341 | SONIA GOMEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 754990 | SONIA GOMEZ SANDOVAL | URB SAN RAMON | 1955 CALLE SAUCO | | | GUAYNABO | PR | 00969 | |
| 754991 | SONIA GONZALEZ | RES LOS LIRIOS | EDIF 11 APT 27 | | | SAN JUAN | PR | 00926 | |
| 754992 | SONIA GONZALEZ BETANCOURT | HC 4 BOX 16688 | | | | GURABO | PR | 00778 | |
| 754993 | SONIA GONZALEZ CALUDIO | SIERRA BERDECIA | E41 CALLE ESTVS URB SIERRA BERDECIA | | | GUAYNABO | PR | 00969 | |
| 754994 | SONIA GONZALEZ CARABALLO | SIERRA ALTA | J 201 BOX 75 | | | SAN JUAN | PR | 00926 | |
| 754995 | SONIA GONZALEZ CHEVERE | ADDRESS ON FILE | | | | | | | |
| 754996 | SONIA GONZALEZ CHEVEREZ | PMB 131 PO BOX 40000 | | | | ISABELA | PR | 00662 | |
| 754997 | SONIA GONZALEZ DELGADO | HC 02 10073 | | | | YAUCO | PR | 00698 | |
| 535342 | SONIA GONZALEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 754998 | SONIA GONZALEZ GOMEZ | PO BOX 64 | | | | GURABO | PR | 00778-0064 | |
| 754999 | SONIA GONZALEZ MALDONADO | 113 JULIO ALVARADO | | | | BAYAMON | PR | 00961 | |
| 755000 | SONIA GONZALEZ MORALES | P O BOX 226 | | | | QUEBRADILLAS | PR | 00678 | |
| 535343 | SONIA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 755001 | SONIA GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 535344 | SONIA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 755002 | SONIA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 535345 | SONIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 535346 | SONIA GONZALEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 755003 | SONIA GOYCO ROMERO | SAN PATRICIO APARMENT | 14 AVE SAN PATRICIO APT 210 | | | SAN JUAN | PR | 00968 | |
| 755004 | SONIA GRAJALES CARDONA | PO BOX 1621 | | | | AGUADILLA | PR | 00605 | |
| 755005 | SONIA GUTIERREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 755006 | SONIA GUTIERREZ GARICA | HC 64 BOX 8283 | | | | PATILLAS | PR | 00723 | |
| 755007 | SONIA GUZMAN VAZQUEZ | URB LOS ALMENDROS | B 19 CALLE 1 | | | JUNCOS | PR | 00777 | |
| 755008 | SONIA H SUD MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 755009 | SONIA HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 755010 | SONIA HERNANDEZ BENITEZ | SANTIAGO IGLESIAS | 1405 CALLE SANTIAGO CARRERAS | | | SAN JUAN | PR | 00925 | |
| 535347 | SONIA HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 755011 | SONIA HERNANDEZ DOMENECH | URB QUINTAS DE CANOVANAS | 863 CALLE DIAMANTE | | | CANOVANAS | PR | 00729 | |
| 535348 | SONIA HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 755012 | SONIA HERNANDEZ RAMIREZ | 39 PADILLA DEL CARIBE | | | | CAGUAS | PR | 00725 | |
| 755013 | SONIA HERNANDEZ RAMIREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 755014 | SONIA HERNANDEZ RIVERA | URB VILLA FONTANA | 4DN25 VIA 29 | | | CAROLINA | PR | 00983 | |
| 755015 | SONIA HERNANDEZ TORRES | VALLE DE CERRO GORDO | A - B 20 CALLE ESMERALDA | | | BAYAMON | PR | 00959 | |
| 535349 | SONIA HUERTAS COLON | ADDRESS ON FILE | | | | | | | |
| 535350 | SONIA HUERTAS LABOY | ADDRESS ON FILE | | | | | | | |
| 535351 | SONIA HUGUET RIVERA | ADDRESS ON FILE | | | | | | | |
| 535352 | SONIA I ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 535353 | SONIA I ALVARADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 535354 | SONIA I ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 535355 | SONIA I ALVERIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 535356 | SONIA I ARBOLEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 535357 | SONIA I AROCHO ROSADO | ADDRESS ON FILE | | | | | | | |
| 755016 | SONIA I BABILONIA PEREZ | VISTA AZUL | E 5 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 755017 | SONIA I BADILLO CARDONA | PO BOX 1985 | | | | AGUADILLA | PR | 00605 | |
| 535358 | SONIA I BADILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 755018 | SONIA I BENIQUE RUIZ | HC 56 BOX 4679 | | | | AGUADA | PR | 00602 | |
| 755019 | SONIA I BENITEZ VELEZ | SABANA SECA | 465 CALLE PARCELAS NUEVA | | | TOA BAJA | PR | 00952 | |
| 535359 | SONIA I BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 535360 | SONIA I BONET GUERRA | ADDRESS ON FILE | | | | | | | |
| 755020 | SONIA I CANALES CURBELO | ADDRESS ON FILE | | | | | | | |
| 755021 | SONIA I CASTRO ROSA | BO CAIMITO ALTO | CARR LAS ROSAS | | | AGUADILLA | PR | 00603 | |
| 535361 | SONIA I COLON | ADDRESS ON FILE | | | | | | | |
| 755022 | SONIA I COLON COLON | P O BOX 303 | | | | BARRANQUITAS | PR | 00794 | |
| 535362 | SONIA I COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 535363 | SONIA I COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 535364 | SONIA I COLON SANTOS/ BORINTEK INC | URB MONTE CLARO | MQ 6 PASEO DEL MONTE | | | BAYAMON | PR | 00961 | |
| 755023 | SONIA I CONTRERA VILLANUEVA | URB CONDADO MODERNO L21 CALLE 12 | | | | CAGUAS | PR | 00725 | |
| 755024 | SONIA I COTTO FEBO | PO BOX 9754 | | | | CAGUAS | PR | 00726 | |
| 755025 | SONIA I DAVILA CORONAS | P O BOX 499 | | | | SAN LORENZO | PR | 00754 | |
| 755026 | SONIA I DEL RIO GONZALEZ | HC 03 BOX 320012 | | | | HATILLO | PR | 00659 | |
| 755027 | SONIA I DIAZ AGUILAR | ADDRESS ON FILE | | | | | | | |
| 755028 | SONIA I DIAZ DEYNES | ADDRESS ON FILE | | | | | | | |
| 535365 | SONIA I DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 535366 | SONIA I DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 755029 | SONIA I ESTREMERA FERNANDEZ | HC 02 BOX 8247 | BO CACAO | | | QUEBRADILLAS | PR | 00678 | |
| 755030 | SONIA I FEBUS CADERON | RES LAS DALIAS EDIF 13 APT 96 | | | | SAN JUAN | PR | 00924 | |
| 755031 | SONIA I FERNANDEZ RIVERA | 1512 POWELL TAVERN PLACE | | | | HERNDON | VA | 20170 | |
| 535367 | SONIA I FLORES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 535368 | SONIA I FLORES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 755032 | SONIA I FLORES NAVARRO | RR 6 BOX 4055 | | | | SAN JUAN | PR | 00926-9550 | |
| 535369 | SONIA I FUENTES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 755033 | SONIA I GARCIA VAZQUEZ | COND UNIVERSITARIO PLAZA | APTO 54 | | | SAN JUAN | PR | 00927 | |
| 755034 | SONIA I GONZALEZ | RR 9 BOX 1597 | | | | SAN JUAN | PR | 00926 | |
| 755035 | SONIA I GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 755036 | SONIA I GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 535370 | SONIA I GUZMAN PLAZA | ADDRESS ON FILE | | | | | | | |
| 535371 | SONIA I HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 535372 | SONIA I HERNANDEZ PADUA | ADDRESS ON FILE | | | | | | | |
| 755037 | SONIA I HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 535373 | SONIA I IDELFONSO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 755038 | SONIA I ILDEFONSO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 755039 | SONIA I ILDEFONSO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 535374 | SONIA I IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 755040 | SONIA I JIMENEZ / MONICA LI ROSARIO | ADDRESS ON FILE | | | | | | | |
| 755041 | SONIA I JIMENEZ MIRLES | P O BOX 605 | | | | AGUADA | PR | 00602 | |
| 535375 | SONIA I LAYER COLON | ADDRESS ON FILE | | | | | | | |
| 535376 | SONIA I LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 535377 | SONIA I LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 755042 | SONIA I MAISONET PEREZ | ADDRESS ON FILE | | | | | | | |
| 755043 | SONIA I MALDONADO MALDONADO | URB SAN ANTONIO | 2328 CALLE DAVILA | | | PONCE | PR | 00728 | |
| 755044 | SONIA I MARIN ADORNO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 535378 | SONIA I MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 755045 | SONIA I MARTINEZ NEGRON | 37 CALLE PATRON | | | | MOROVIS | PR | 00687 | |
| 755046 | SONIA I MAURY HERNANDEZ | BO CORRALES | CARR 459 KM 1 2 | | | AGUADILLA | PR | 00603 | |
| 535381 | SONIA I MELENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 755047 | SONIA I MELENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 535382 | SONIA I MENDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 755048 | SONIA I MENDEZ PEREZ | PO BOX 864 | | | | AGUADA | PR | 00602 | |
| 755049 | SONIA I MORALES MARTINEZ | PO BOX 1922 | | | | ARECIBO | PR | 00613 | |
| 755050 | SONIA I MOYENO ALICEA | ADDRESS ON FILE | | | | | | | |
| 755051 | SONIA I NATER CASTRO | BO FACTOR II | BOX 1042 H | | | ARECIBO | PR | 00612 | |
| 535383 | SONIA I NIEVES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 755052 | SONIA I ORENSE TEBENA | LOS ANGELES | D 11 CALLE C | | | CAROLINA | PR | 00979 | |
| 755053 | SONIA I ORTIZ BERRIOS | VANS SCOY | 17 CALLE 4 I | | | BAYAMON | PR | 00957 | |
| 535384 | SONIA I ORTIZ GRAULAU | ADDRESS ON FILE | | | | | | | |
| 755054 | SONIA I ORTIZ REYES | HC 01 BOX 5559 | | | | BARRANQUITAS | PR | 00794 | |
| 755055 | SONIA I PABELLON PEREZ | JARDINES DE PALMAREJO | G 14 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 755056 | SONIA I PACHECO IRIGOYEN | P O BOX 1114 | | | | SAINT JUST | PR | 00978 | |
| 755057 | SONIA I PACHECO NIEVES | ADDRESS ON FILE | | | | | | | |
| 755058 | SONIA I PADILLA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 535386 | SONIA I PINERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 755059 | SONIA I RAMIREZ PERDOMO | EL SECO | 14 CALLE MAGALLANES | | | MAYAGUEZ | PR | 00680 | |
| 755060 | SONIA I RAMOS ALVAREZ | HC 04 BOX 17954 | | | | CAMUY | PR | 00627 | |
| 755061 | SONIA I RAMOS COLON | 546 EXT EL YUSO | | | | PONCE | PR | 00731 | |
| 755062 | SONIA I RAMOS GOMEZ | URB MOUNTAIN VIEW | J 42 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 535387 | SONIA I RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 755063 | SONIA I REYES RODRIGUEZ | PO BOX 1507 | | | | COAMO | PR | 00769 | |
| 535388 | SONIA I RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 535389 | SONIA I RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 755064 | SONIA I RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 755065 | SONIA I ROBLES GONZALEZ | BOX 316 | | | | RIO GRANDE | PR | 00745-0316 | |
| 755066 | SONIA I ROCHE DIAZ | RES LEONARDO SANTIAGO | 2 APT 9 | | | PONCE | PR | 00795 | |
| 755067 | SONIA I ROCHE DIAZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 535390 | SONIA I RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 755068 | SONIA I RODRIGUEZ ADROVER | P O BOX 1502 | | | | GUAYNABO | PR | 00970 | |
| 755069 | SONIA I RODRIGUEZ GALARZA | URB SAN GERARDO | 1655 CALLE ALASKA | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 755070 | SONIA I RODRIGUEZ GONZALEZ | VILLA DEL RIO F 14 | CALLE 2 | | | GUAYANILLA | PR | 00656 | |
| 755071 | SONIA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 535391 | SONIA I RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 755072 | SONIA I RODRIGUEZ TORRES | URB VALLE ALTO | I - 18 CALLE 12 | | | PONCE | PR | 00731 | |
| 535392 | SONIA I ROSA CACERES | ADDRESS ON FILE | | | | | | | |
| 535393 | SONIA I RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 755073 | SONIA I RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 755074 | SONIA I SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 755075 | SONIA I SANCHEZ COLON | PO BOX 965 BO PALMAS | | | | SALINAS | PR | 00751 | |
| 755076 | SONIA I SANJURJO SANTANA | ADDRESS ON FILE | | | | | | | |
| 755077 | SONIA I SANTIAGO | PO BOX 9016 | | | | PONCE | PR | 00732 | |
| 535394 | SONIA I SANTIAGO CASIANO | ADDRESS ON FILE | | | | | | | |
| 755078 | SONIA I SANTIAGO HERNANDEZ | N7 CALLE 16 | URB BELLA VISTA | | | BAYAMON | PR | 00957 | |
| 535395 | SONIA I SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 755079 | SONIA I SOLA SANCHEZ | PO BOX 22871 UPR STA | | | | SAN JUAN | PR | 00931 | |
| 755080 | SONIA I SOTO REYES | URB PERLA DEL SUR | 2516 CALLE COMPRESA | | | PONCE | PR | 00717 | |
| 535396 | SONIA I STORER SERRANO | ADDRESS ON FILE | | | | | | | |
| 535397 | SONIA I TALAVERA Y VICTOR J SANTANA | ADDRESS ON FILE | | | | | | | |
| 755081 | SONIA I TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 535398 | SONIA I TORRES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 755082 | SONIA I TORRES CARTAGENA | BOX 1142 | | | | AIBONITO | PR | 00705 | |
| 755083 | SONIA I TORRES NEVAREZ | HC 03 BOX 16130 | | | | COROZAL | PR | 00783 | |
| 535399 | SONIA I TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 755084 | SONIA I TORRES RAMIREZ | P O BOX 528 | | | | OROCOVIS | PR | 000720 | |
| 755085 | SONIA I TORRES ROSA | RES BAIROA | BD 6 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 535400 | SONIA I TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| 755086 | SONIA I VADI NIEVES | HC 03 BOX 32400 | | | | MOCA | PR | 00676 | |
| 535401 | SONIA I VALENTIN QUILES | ADDRESS ON FILE | | | | | | | |
| 535402 | SONIA I VARGAS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 755087 | SONIA I VARGAS MONTALVO | URB SULTANA | 58 DONCELLA | | | MAYAGUEZ | PR | 00682 | |
| 535403 | SONIA I VARGAS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 535404 | SONIA I VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 755088 | SONIA I VEGA AGOSTO | URB BAIROA | CT 8 CALLE CAZABE | | | CAGUAS | PR | 00725 | |
| 755089 | SONIA I VEGA MORALES | 8VA SECCION STA JUANITA | CALLE PEDREIRA FINAL | | | BAYAMON | PR | 00956 | |
| 535405 | SONIA I VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 755090 | SONIA I VELEZ VELEZ | VENUS GARDEN | AX 13 CALLE MONTE REY | | | SAN JUAN | PR | 00926 | |
| 535406 | SONIA I. CINTRON OTERO | ADDRESS ON FILE | | | | | | | |
| 535407 | SONIA I. COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 755091 | SONIA I. DAVILA | G-4 SAN FRANCISCO JAVIER | PO BOX 704 | | | GUAYNABO | PR | 00970 | |
| 755092 | SONIA I. DIAZ | PO BOX 960 | | | | OROCOVIS | PR | 00720 | |
| 535408 | SONIA I. FLORES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 535409 | SONIA I. FONTANEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 755093 | SONIA I. HERNANDEZ | RR-4 BOX 1995 STE 150 | | | | BAYAMON | PR | 00956-9613 | |
| 535410 | SONIA I. HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 535411 | SONIA I. MARTINEZ RIVERA | LCDA. JANE HOFFMANN MOURIÑO | PO BOX 7742 | | | SAN JUAN | PR | 00916-7742 | |
| 755094 | SONIA I. MATOS | PO BOX 5887 | | | | SAN JUAN | PR | 00902 | |
| 535412 | SONIA I. MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 535413 | SONIA I. MORALES JAURIDEZ | ADDRESS ON FILE | | | | | | | |
| 755095 | SONIA I. POLANCO VIERA | PO BOX 362303 | | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 535414 | SONIA I. RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 535415 | SONIA I. RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 535416 | SONIA I. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 755096 | SONIA I. SALGADO RIVERA | COND RIVERSIDE PLAZA | APT 16 H | | | BAYAMON | PR | 00959 | |
| 535417 | SONIA I. SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 755097 | SONIA I. VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 535418 | SONIA IBARRA PADILLA | ADDRESS ON FILE | | | | | | | |
| 755098 | SONIA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 755099 | SONIA IRIZARRY HERNANDEZ | URB VILLA PARAISO | 2045 CALLE TEMPLADO | | | PONCE | PR | 00728 | |
| 535419 | SONIA IRIZARRY SOSA | ADDRESS ON FILE | | | | | | | |
| 535420 | SONIA IVELISSE LOPEZ LANDRAU | ADDRESS ON FILE | | | | | | | |
| 755100 | SONIA IVETTE DIAZ FEBUS | URB LAS COLINAS | M-5 CALLE BUENA VISTA | | | TOA BAJA | PR | 00949 | |
| 755101 | SONIA IVETTE FELIX GARCIA | 3909 PALMETTO ST | | | | PHILADELPHIA | PA | 19124 | |
| 535421 | SONIA IVETTE GONZALEZ OLMO | ADDRESS ON FILE | | | | | | | |
| 755102 | SONIA IVETTE MORALES | URB VENUS GARDENS | 772 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| 755103 | SONIA IVETTE SANTIAGO SANCHEZ | PO BOX 465 | | | | COAMO | PR | 00769 | |
| 535422 | SONIA IVETTE VELEZ | ADDRESS ON FILE | | | | | | | |
| 755104 | SONIA J VAZQUEZ APONTE | BOX 3026 | HC01 | | | MAUNABO | PR | 00707 | |
| 755105 | SONIA J AGOSTO FERNANDEZ | BO LA LOMA | P O BOX 826 | | | COMERIO | PR | 00782 | |
| 755106 | SONIA J BAEZ COLON | CONDOMINIO TORRE DE ORO APT 308 | | | | PONCE | PR | 00731 | |
| 755107 | SONIA J CHACON | PO BOX 1161 | | | | CAYEY | PR | 00737 | |
| 535423 | SONIA J COSME BELLO | ADDRESS ON FILE | | | | | | | |
| 535424 | SONIA J FENOLLAL MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 755108 | SONIA J GARCIA | RES BRISAS DE CAYEY | EDIF 3 APT 27 | | | CAYEY | PR | 00736 | |
| 755109 | SONIA J HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 755110 | SONIA J HERNANDEZ VILLANUEVA | PO BOX 164 | | | | SAN ANTONIO | PR | 00690 | |
| 755111 | SONIA J PEREZ LUGO | PMB 159 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 535425 | SONIA J RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 755112 | SONIA J RAMOS SANTIAGO | PO BOX 3637 | | | | MAYAGUEZ | PR | 00681 | |
| 535426 | SONIA J. ORTIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 755113 | SONIA JIMENEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 535427 | SONIA JIMENEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 755114 | SONIA JIMENEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 755115 | SONIA KELLY | P O BOX 2303 | SAN NICOLAS | | | ARUBA DUTCH | VI | 00000 | |
| 755116 | SONIA L ABREU RIVAS | PO BOX 750 | | | | JUNCOS | PR | 00777 | |
| 535428 | SONIA L BENITEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 755117 | SONIA L BOBE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 755118 | SONIA L BOBE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 535429 | SONIA L CARDONA PEREZ | ADDRESS ON FILE | | | | | | | |
| 535430 | SONIA L CEDRES HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 755119 | SONIA L COLON FALCON | HC 91 BOX 8569 | | | | VEGA ALTA | PR | 00692 | |
| 755120 | SONIA L COLON ORTIZ | P O BOX 880 | | | | VILLABA | PR | 00766 | |
| 535431 | SONIA L CORTIJO SOTO | ADDRESS ON FILE | | | | | | | |
| 535432 | SONIA L GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| 755121 | SONIA L HORTA VARGAS | HC 02 BOX 22525 | | | | MAYAGUEZ | PR | 00680 | |
| 755122 | SONIA L LOPEZ LOPEZ | HC 3 BOX 10379 | | | | CAMUY | PR | 00629 | |
| 755123 | SONIA L LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 535433 | SONIA L NUNEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 755124 | SONIA L OQUENDO DAVILA | BO LIRIOS DORADOS | PO BOX 3063 | | | JUNCOS | PR | 00777 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 755125 | SONIA L ORTIZ CAMACHO | HC 1 BOX 5609 | | | | ARROYO | PR | 00714 | |
| 535434 | SONIA L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 755126 | SONIA L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 755127 | SONIA L ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 755128 | SONIA L ROSARIO AQUINO | URB VILLA UNIVERSITARIA | G24 CALLE 14 VALLE UNIVERSITARIO | | | HUMACAO | PR | 00791 | |
| 535435 | SONIA L ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 535436 | SONIA L SANCHEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 755129 | SONIA L TOLEDO FEBRES | PO BOX 1011 | | | | CAROLINA | PR | 00986 | |
| 535437 | SONIA L TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 535438 | SONIA L VAZQUEZ IBANEZ | ADDRESS ON FILE | | | | | | | |
| 535439 | SONIA L. CEPEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 755130 | SONIA L. PEDROZA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 755131 | SONIA LAFONTAINE AROCHO | PO BOX 19441 | | | | SAN JUAN | PR | 00919-1441 | |
| 755132 | SONIA LARACUENTE VELEZ | 291 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 755133 | SONIA LAUREANO DE LEON | HC 01 BOX 4296 | | | | GURABO | PR | 00778 | |
| 755134 | SONIA LEBRON PEREZ | P O BOX 722 | | | | BARCELONETA | PR | 00617 | |
| 755135 | SONIA LEON ROBLES | URB BALDRICH | 320 CALLE TOUS SOTO APT 2 | | | SAN JUAN | PR | 00918 | |
| 755136 | SONIA LINARES PAGAN | PO BOX 336667 | | | | PONCE | PR | 00733-6667 | |
| 755137 | SONIA LISOJO ROSA | HC 07 BOX 14230 | | | | SAN SEBASTIAN | PR | 00685 | |
| 755138 | SONIA LOPEZ | RR 2 BOX 6518 | | | | CIDRA | PR | 00739 | |
| 755139 | SONIA LOPEZ CAMACHO | HC 1 BOX 93146 | | | | GUAYANILLA | PR | 00656 | |
| 755140 | SONIA LOPEZ DIAZ | HC 4 BOX 4458 | | | | LAS PIEDRAS | PR | 00771 | |
| 535440 | SONIA LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 755141 | SONIA LOPEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 755142 | SONIA LOPEZ WHATTS | PO BOX 1552 | | | | TRUJILLO ALTO | PR | 00977 | |
| 535441 | SONIA LORENZO ACARON | ADDRESS ON FILE | | | | | | | |
| 755143 | SONIA LUGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 535442 | SONIA LUGO QUINTANA | ADDRESS ON FILE | | | | | | | |
| 755144 | SONIA LUGO QUINTANA | 109 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 535443 | SONIA LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 755145 | SONIA LUGO VELEZ | RES CASTILLO | EDIF 2 APTO 54 | | | SABANA GRANDE | PR | 00637 | |
| 755146 | SONIA LUZ MONTES NEGRON | 2 COND JARD SAN FRANCISCO APT 906 | | | | SAN JUAN | PR | 00927 | |
| 755147 | SONIA LUZ MORALES MORALES | HC 3 BOX 11991 | | | | CAMUY | PR | 00627 | |
| 755148 | SONIA M ALVAREZ BENEJAM | URB VILLA LOS SANTOS | A 10 CALLE AMAPOLA | | | ARECIBO | PR | 00612 | |
| 755149 | SONIA M ARROYO | URB DOS RIOS | C 18 CALLE 5 | | | TOA BAJA | PR | 00945-4025 | |
| 755150 | SONIA M ASHBY | ADDRESS ON FILE | | | | | | | |
| 535444 | SONIA M BAEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 755151 | SONIA M BARRETO COLON | URB LOS RODRIGUEZ C 8 | | | | CAMUY | PR | 00627 | |
| 535445 | SONIA M BERMUDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 755152 | SONIA M BETANCOURT GARCIA | ADDRESS ON FILE | | | | | | | |
| 755153 | SONIA M BRAVO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 535446 | SONIA M BRUNO SILVA | 1500 AVE LUIS VIGOREAUX | APT E603 | | | GUAYNABO | PR | 00966 | |
| 755154 | SONIA M CABALLERO GUERRERO | PO BOX 1640 | | | | BARCELONETA | PR | 00617 | |
| 755155 | SONIA M CALERO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 755156 | SONIA M CAPELLA SERPA | ADDRESS ON FILE | | | | | | | |
| 755157 | SONIA M CAPELLA SERPA | ADDRESS ON FILE | | | | | | | |
| 535447 | SONIA M CARABALLO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 535448 | SONIA M CEDE¥O MEANA | ADDRESS ON FILE | | | | | | | |
| 535449 | SONIA M CLASS FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 755158 | SONIA M COLLAZO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 755159 | SONIA M COLON AGUILA | PO BOX 1774 | | | | ARECIBO | PR | 00613-1774 | |
| 535450 | SONIA M COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 755160 | SONIA M CORTES ROMAN | P O BOX 1558 | | | | ISABELA | PR | 00662-1558 | |
| 755161 | SONIA M CORTIJO RIVERA | URB TERESITA | BOQUE AY 10 | CALLE 47 | | BAYAMON | PR | 00961 | |
| 755162 | SONIA M CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 535451 | SONIA M CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 535452 | SONIA M DIAZ VALDES | ADDRESS ON FILE | | | | | | | |
| 535453 | SONIA M FERRER REYES | ADDRESS ON FILE | | | | | | | |
| 535454 | SONIA M FERRER REYES | ADDRESS ON FILE | | | | | | | |
| 755163 | SONIA M FRATICELI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 535455 | SONIA M GARAY VARGAS | ADDRESS ON FILE | | | | | | | |
| 755164 | SONIA M GARAY VARGAS | ADDRESS ON FILE | | | | | | | |
| 755165 | SONIA M GOMEZ PEREZ | HC 02 BOX 14640 | | | | CAROLINA | PR | 00985-9722 | |
| 535456 | SONIA M GOMEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 755166 | SONIA M GONZALEZ | URB ESTANCIA DE BAYAMON | C25 VIA SAN JOSE URB ESTANCIAS | | | BAYAMON | PR | 00961 | |
| 755167 | SONIA M GONZALEZ | URB ESTANCIAS | C25 VIA SAN JOSE | | | BAYAMON | PR | 00961 | |
| 755168 | SONIA M GONZALEZ CRUZ | URB LA PROVIDENCIA | I J 10 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 535457 | SONIA M GONZALEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 755169 | SONIA M HERNAIZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 535458 | SONIA M HERNANDEZ ESTADEZ | ADDRESS ON FILE | | | | | | | |
| 535459 | SONIA M IRIZARRY MALDONADO | ADDRESS ON FILE | | | | | | | |
| 535460 | SONIA M LAMBOY MONTALVO | ADDRESS ON FILE | | | | | | | |
| 535461 | SONIA M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 535462 | SONIA M MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 755170 | SONIA M MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 535463 | SONIA M MARTINEZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 535464 | SONIA M MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 535465 | SONIA M MELENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 535466 | SONIA M MENENDEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 755171 | SONIA M MENENDEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 535468 | SONIA M MIRANDA | ADDRESS ON FILE | | | | | | | |
| 535469 | SONIA M MOJICA BULTRON | ADDRESS ON FILE | | | | | | | |
| 755172 | SONIA M MONGE DIAZ | ADDRESS ON FILE | | | | | | | |
| 755173 | SONIA M MONTILLA EMANUELLI | URB GARDEN HILL BAY | BA 4 CALLE PALMA SOLA | | | GUAYNABO | PR | 00966 | |
| 755174 | SONIA M MORALES RODRIGUEZ | VILLAS DE CASTRO | PP 16 CALLE 600 | | | CAGUAS | PR | 00725 | |
| 755175 | SONIA M MORALES ZENO | PO BOX 1763 | | | | COROZAL | PR | 00783 | |
| 755176 | SONIA M ORTEGA NAZARIO | 8 CALLE SAN ANTONIO | | | | HORMIGUEROS | PR | 00660 | |
| 535470 | SONIA M ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 535471 | SONIA M PADILLA SOLER | ADDRESS ON FILE | | | | | | | |
| 755177 | SONIA M PAGAN PEREZ | URB VILLA PRADES | 682 CALLE A CHEVIER | | | SAN JUAN | PR | 00924 | |
| 755178 | SONIA M PALACIOS DE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 755179 | SONIA M PAOLI RIVERA | PO BOX 1222 | | | | YAUCO | PR | 00698 | |
| 535472 | SONIA M PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 755180 | SONIA M PEREZ COLLAZO | HC 06 BOX 13118 | | | | COROZAL | PR | 00783 | |
| 535474 | SONIA M REINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 535475 | SONIA M REYES CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 755181 | SONIA M REYES CASTELLANO | EXT LAS DELICIAS | 3751 CALLE ANTONIO PEREZ | | | PONCE | PR | 00728-3707 | |
| 535476 | SONIA M REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 755182 | SONIA M REYES VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 755183 | SONIA M RIVAS | BOX 750 | | | | JUNCOS | PR | 00777 | |
| 535477 | SONIA M RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 535478 | SONIA M RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 535479 | SONIA M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 535480 | SONIA M RIVERA VIERA | ADDRESS ON FILE | | | | | | | |
| 535481 | SONIA M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 755184 | SONIA M RODRIGUEZ ROSADO | 5763 CALLE MORALES | | | | SABANA SECA | PR | 00952 | |
| 535482 | SONIA M RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 755185 | SONIA M ROSADO VALLE | ADDRESS ON FILE | | | | | | | |
| 755186 | SONIA M SANCHEZ GARCIA | PO BOX 9022617 | | | | SAN JUAN | PR | 00902-2617 | |
| 535483 | SONIA M SANTIAGO LEBRON | ADDRESS ON FILE | | | | | | | |
| 755187 | SONIA M TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| 755188 | SONIA M TORRES MELENDEZ | URB LA INMACULADA | A 10 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 755189 | SONIA M TORRES RODRIGUEZ | HC 01 BOX 5874 | | | | BARRANQUITAS | PR | 00794 | |
| 755190 | SONIA M TORRES SANTIAGO | URB VALLE HUCARES | 126 CALLE YAGRUMO | | | JUANA DIAZ | PR | 00795 | |
| 755191 | SONIA M VAZQUEZ CINTRON | PO BOX 9945 | | | | CAROLINA | PR | 00988 | |
| 535484 | SONIA M VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 535485 | SONIA M VELAZQUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 755192 | SONIA M VELEZ GONZALEZ | URB JARD DEL CARIBE | RR 20 CALLE 44 | | | PONCE | PR | 00728 | |
| 535486 | SONIA M VELEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 535487 | SONIA M. COLON CABRERA | ADDRESS ON FILE | | | | | | | |
| 755193 | SONIA M. FUENTES LOPEZ | RESIDENCIAL BAIROA | AR14 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 535488 | SONIA M. LAZARO CANCEL | ADDRESS ON FILE | | | | | | | |
| 755194 | SONIA M. SOLLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 535489 | SONIA MACHUCA ROSADO | ADDRESS ON FILE | | | | | | | |
| 755195 | SONIA MALAVE HERNANDEZ | COND PLAZA ANTILLAS | 151 CESAR GONZALEZ APT 4904 | | | SAN JUAN | PR | 00918 | |
| 535490 | SONIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 535491 | SONIA MALDONADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 755196 | SONIA MALDONADO GARCIA | VILLA DEL CARMEN | LL9 CALLE 15 | | | PONCE | PR | 00731 | |
| 535492 | SONIA MALDONADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 535493 | SONIA MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 535494 | SONIA MARIA REYES VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 755197 | SONIA MARQUEZ RODRIGUEZ | LAS LEANDRAS | O 5 CALLE 11 | | | HUMACAO | PR | 00791 | |
| 755198 | SONIA MARRERO | 19 CALLE RODRIGUEZ HIDALGO | | | | COAMO | PR | 00769 | |
| 535495 | SONIA MARRERO DE DIEGO | ADDRESS ON FILE | | | | | | | |
| 755199 | SONIA MARRERO REXACH | PARCELA II SABANA SECA | C/ REJAS | | | TOA BAJA | PR | 00952 | |
| 755200 | SONIA MARTINEZ CANALES | ADDRESS ON FILE | | | | | | | |
| 535496 | SONIA MARTINEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 755201 | SONIA MARTINEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 755202 | SONIA MARTINEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 535498 | SONIA MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 755203 | SONIA MARTINEZ LOPEZ | PO BOX 5128 | | | | CAGUAS | PR | 00725 | |
| 755204 | SONIA MARTINEZ MEDINA | PO BOX 9104 | | | | CAGUAS | PR | 00726-9104 | |
| 755205 | SONIA MARTINEZ ORTIZ | URB SANTA JUANITA | DF 8 CALLE ATENAS | | | BAYAMON | PR | 00956-5308 | |
| 535499 | SONIA MARTINEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 755206 | SONIA MARTINEZ RAMOS | 4 BOX 1352 | | | | AGUIRRE | PR | 00704 | |
| 755207 | SONIA MARTINEZ RIVERA | PO BOX 665 | | | | MERCEDITA | PR | 00715-0665 | |
| 755208 | SONIA MARTINEZ SANTIAGO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 535500 | SONIA MARTIR DE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 535501 | SONIA MASSARI FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 755209 | SONIA MATIAS SANTIAGO | COND SAN JUAN PARK 1 | EDIF T APT T 10 | | | SAN JUAN | PR | 00907 | |
| 535502 | SONIA MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 535503 | SONIA MATOS Y MIRTA MATOS | ADDRESS ON FILE | | | | | | | |
| 535504 | SONIA MAXAL VELEZ | ADDRESS ON FILE | | | | | | | |
| 755210 | SONIA MEDINA MORENO | MSC NO 318 BOX 80000 | | | | ISABELA | PR | 00662 | |
| 755211 | SONIA MEDINA SANTANA | ADDRESS ON FILE | | | | | | | |
| 535505 | SONIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 535506 | SONIA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 535507 | SONIA MELENDEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 755212 | SONIA MELENDEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 755213 | SONIA MENDEZ | URB LOS ANGELES | Z 1 CALLE N | | | CAROLINA | PR | 00979 | |
| 535508 | SONIA MENDEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 535509 | SONIA MENDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 535510 | SONIA MENDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 755214 | SONIA MERCADO PACHECO | P O BOX 8882 | | | | PONCE | PR | 00732-8882 | |
| 535511 | SONIA MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 755215 | SONIA MIGDALIA PEREZ LOPEZ | URB APONTE | B 1 CALLE 8 | | | CAYEY | PR | 00736 | |
| 755216 | SONIA MILLAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 755217 | SONIA MILLAN MELENDEZ | ALTURAS DE BAYAMON | 187 PASEO 9 | | | BAYAMON | PR | 00959 | |
| 755218 | SONIA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 755219 | SONIA MIRANDA ALAMO | ADDRESS ON FILE | | | | | | | |
| 755220 | SONIA MIRANDA APONTE | URB MARINES | C 3 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 755221 | SONIA MONTALVO CENTENO | HC 1 BOX 3160 | | | | SABANA HOYOS | PR | 00688 | |
| 755222 | SONIA MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 755223 | SONIA MONTENEGRO | 1516 JEFFERSON HIGHWAY | | | | NEW ORLEAN | LA | 70121 | |
| 535512 | SONIA MORALES | ADDRESS ON FILE | | | | | | | |
| 535513 | SONIA MORALES FIOL | ADDRESS ON FILE | | | | | | | |
| 755224 | SONIA MORALES MERCED | ADDRESS ON FILE | | | | | | | |
| 755225 | SONIA MORALES RIVERA | BO AMELIA | 35 CALLE CARIBE | | | GUAYNABO | PR | 00965 | |
| 755226 | SONIA MORALES RIVERA | 704 CALLE 65 INFANTERIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 755227 | SONIA MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 535514 | SONIA MORALES/ SANDRA I SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 535515 | SONIA MORAN TORRES | ADDRESS ON FILE | | | | | | | |
| 755228 | SONIA MORENO SERRANO | ADDRESS ON FILE | | | | | | | |
| 755229 | SONIA MULLER | BOX 3391 | | | | CIDRA | PR | 00739 | |
| 535516 | SONIA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 535517 | SONIA MUNOZ CORREA | ADDRESS ON FILE | | | | | | | |
| 535518 | SONIA MUNOZ CORREA | ADDRESS ON FILE | | | | | | | |
| 535519 | SONIA MUNOZ LEON | ADDRESS ON FILE | | | | | | | |
| 755230 | SONIA N PEREZ SANTIAGO | PO BOX 225 | | | | MERCEDITAS | PR | 00715-0225 | |
| 755231 | SONIA N ACEVEDO RIVERA | PLAYA PUERTO REAL | APT 198 | | | FAJARDO | PR | 00740 | |
| 535520 | SONIA N AGOSTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 755232 | SONIA N ALVARADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 535521 | SONIA N ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 535522 | SONIA N AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| 535523 | SONIA N BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 535524 | SONIA N CANCEL GARCIA | ADDRESS ON FILE | | | | | | | |
| 535525 | SONIA N CAQUIAS NADAL | ADDRESS ON FILE | | | | | | | |
| 755233 | SONIA N CARRASQUILLO COTTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 535526 | SONIA N CARRASQUILLO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 535527 | SONIA N CARRASQUILLO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 535528 | SONIA N CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 535529 | SONIA N CHARRIEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 535530 | SONIA N CHICLANA RUIZ | ADDRESS ON FILE | | | | | | | |
| 535531 | SONIA N CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| 755234 | SONIA N COLON COLON | HC 3 BOX 12703 | | | | JUANA DIAZ | PR | 00795 | |
| 755235 | SONIA N COLON VAZQUEZ | GUAYAMA TONWHOUSE APT. C-23 | | | | GUAYAMA | PR | 00784 | |
| 755236 | SONIA N CORREA GARCIA | ADDRESS ON FILE | | | | | | | |
| 755237 | SONIA N COSME CORDERO | COND SAN JOSE CALLE SICILIA APT 2 | EDIF 1 | | | SAN JUAN | PR | 00923 | |
| 535532 | SONIA N CRUZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 755238 | SONIA N DAVILA VELEZ | 4TA SECC LEVITTOWN | X 21 LADI ESTE | | | TOA BAJA | PR | 00949 | |
| 755239 | SONIA N DIAZ COLON | CIUDAD MASSO | F1 28 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| 755240 | SONIA N DIAZ JORGE | 7327 CALLE REJAS | | | | SABANA SECA | PR | 00952 | |
| 755241 | SONIA N DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 535533 | SONIA N ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 535534 | SONIA N ECHEVARRIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 535535 | SONIA N ECHEVARRIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 535537 | SONIA N FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 755242 | SONIA N FONSECA | URB VILLA CRIOLLOS | E6 CALLE GUAMA | | | CAGUAS | PR | 00725 | |
| 755243 | SONIA N GALARZA SIERRA | URB BAIROA PARK 2K 19 | CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725 | |
| 535538 | SONIA N GOMEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 755244 | SONIA N GONZALEZ COLON | HC 2 BOX 7295 | | | | UTUADO | PR | 00641 | |
| 755245 | SONIA N GONZALEZ COTTO | BZN 11983 | | | | CAYEY | PR | 00736 | |
| 755246 | SONIA N GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 755247 | SONIA N GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 755248 | SONIA N GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 535539 | SONIA N GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 755249 | SONIA N GONZALEZ ORTIZ | 10 CALLE ARENA | BOX 205 | | | BAYAMON | PR | 00960 | |
| 755250 | SONIA N GONZALEZ PAGAN | BO CAMPANILLA | 298 CALLE NUEVA PARCELAS | | | TOA BAJA | PR | 00949 | |
| 535540 | SONIA N GONZALEZ RODZ | ADDRESS ON FILE | | | | | | | |
| 535541 | SONIA N GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 535542 | SONIA N GRAJALES TIRADO | ADDRESS ON FILE | | | | | | | |
| 535543 | SONIA N GUZMAN CASTRO | ADDRESS ON FILE | | | | | | | |
| 755251 | SONIA N HERNANDEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| 755252 | SONIA N HIRALDO RODRIGUEZ | PO BOX 718 | | | | CANOVANAS | PR | 00729 | |
| 755253 | SONIA N IRIZARRY CACERES | ADDRESS ON FILE | | | | | | | |
| 755254 | SONIA N JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 535544 | SONIA N JIMENEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 535545 | SONIA N LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 755255 | SONIA N LOPEZ RAMOS | BO RIO HONDO | 589 B CALLE MAXIMINO BARBOSA | | | MAYAGUEZ | PR | 00680 | |
| 535546 | SONIA N LUGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 755256 | SONIA N MACHADO GOMEZ | URB RIVIERAS DE CUPEY | 15 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 755257 | SONIA N MALAVET LOPEZ | URB CARIBE | 1575 CALLE CAVALIERY | | | SAN JUAN | PR | 00927 | |
| 755258 | SONIA N MALDONADO GONZALEZ | HC 1 BOX 5910 | | | | OROCOVIS | PR | 00720 | |
| 755259 | SONIA N MALDONADO GONZALEZ | HC 2 BOX 7060 | | | | OROCOVIS | PR | 00720 | |
| 755260 | SONIA N MARRERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 535547 | SONIA N MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 755261 | SONIA N MATOS MARTINEZ | HC 1 BOX 6042 | | | | AIBONITO | PR | 00705 | |
| 755262 | SONIA N MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 535548 | SONIA N MENDEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 755264 | SONIA N MILLAN MORALES | RES VILLA JULIA | 113 CALLE AZUCENA | | | QUEBRADILLAS | PR | 00678 | |
| 755263 | SONIA N MILLAN MORALES | C/O ANTONIA DE JESUS | DEPARTAMENTO DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 535549 | SONIA N MIRANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 535550 | SONIA N MOJICA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 755265 | SONIA N MONTALBAN | PO BOX 908 | | | | SABANA SECA | PR | 00952 | |
| 755266 | SONIA N MONTES CRESPO | ADDRESS ON FILE | | | | | | | |
| 755267 | SONIA N MONTES CRESPO | ADDRESS ON FILE | | | | | | | |
| 755268 | SONIA N NEGRON SANCHEZ | HC 2 BOX 8059 | | | | CIALES | PR | 00638 | |
| 755269 | SONIA N NEGRON VARGAS | RES MANUEL ZENO GANDIA | | | | QUEBRADILLA | PR | 00678 | |
| 535551 | SONIA N NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 755270 | SONIA N OCASIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 535552 | SONIA N ORTIZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 535553 | SONIA N OSORIO BOULOGNE | ADDRESS ON FILE | | | | | | | |
| 755271 | SONIA N PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 755272 | SONIA N RAMIREZ SOTO | PO BOX 42 | | | | CAROLINA | PR | 00986-0042 | |
| 755273 | SONIA N RAMOS | SOLAR 392 COM RAFAEL HERNANDEZ | | | | AGUADILLA | PR | 00603 | |
| 535554 | SONIA N RIOS COLON | ADDRESS ON FILE | | | | | | | |
| 755274 | SONIA N RIVERA DE ARCE | URB VILLA FONTANA | VIA 65 3HN 4 | | | CAROLINA | PR | 00983 | |
| 535555 | SONIA N RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 535556 | SONIA N RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 755275 | SONIA N RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 755276 | SONIA N RIVERA RAMOS | HC 01 BOX 2217 | | | | MAUNABO | PR | 00707 | |
| 755277 | SONIA N RODRIGUEZ SALGADO | 83 RES LUIS LLORENS TORRES APT 1605 | | | | SAN JUAN | PR | 00913 | |
| 535557 | SONIA N RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 535558 | SONIA N ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 755278 | SONIA N ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 755279 | SONIA N SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 535559 | SONIA N SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 535560 | SONIA N SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 755280 | SONIA N SANTIAGO RODRIGUEZ | P M B 80 | HC 72 BOX 3766 | | | NARANJIRO | PR | 00719 | |
| 755281 | SONIA N SANTIAGO RODRIGUEZ | URB CANA | UU 1 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 755282 | SONIA N SANTOS AROCHO | REPARTO LAS TORRES | BO BARAHONA 12 | | | MOROVIS | PR | 00687 | |
| 755283 | SONIA N SUAZO DIAZ | 2DA EXT URB COUNTRY CLUB | 1161 CALLE ANTONIA MARTINEZ | | | SAN JUAN | PR | 00924 | |
| 755284 | SONIA N TORRES CORREA | JARDINES DE CAROLINA | J 19 CALLE K | | | CAROLINA | PR | 00987 | |
| 535562 | SONIA N TORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| 755285 | SONIA N TORRES VELEZ | URB COUNTRY CLUB | HJ 17 CALLE 236 | | | CAROLINA | PR | 000982 | |
| 535563 | SONIA N TRINIDAD CALDERON | ADDRESS ON FILE | | | | | | | |
| 755286 | SONIA N VARGAS CRUZ | HC 02 BOX 11566 | | | | SAN GERMAN | PR | 00683-9615 | |
| 755287 | SONIA N VAZQUEZ ADAMES | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 755288 | SONIA N VAZQUEZ GONZALEZ | URB MIRAFLORES | 14 11 CALLE 28 | | | BAYAMON | PR | 00960 | |
| 755289 | SONIA N VEGA PEREZ/CLASE GRANDUANDA 2003 | SECT FLORIDA | 5408 CALLE LEO | | | ISABELA | PR | 00662 | |
| 535564 | SONIA N VELEZ COLON | ADDRESS ON FILE | | | | | | | |
| 535565 | SONIA N. ACEVEDO TORRES | JULIO MARCANO LÓPEZ | 623 Ave. | Ponce de León Oficina 1103 | | SAN JUAN | PR | 00917 | |
| 535566 | SONIA N. ACEVEDO TORRES | NÉSTOR NAVAS D´ACOSTA | VIG Tower Suite 1005 1225 Ave. | Ponce de León | | SAN JUAN | PR | 00907 | |
| 535567 | SONIA N. CABAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 535568 | SONIA N. CHARRIEZ GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 755290 | SONIA N. CRESPO BARRETO | ADDRESS ON FILE | | | | | | | |
| 535569 | SONIA N. DIAZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 535570 | SONIA N. FONTANEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 535571 | SONIA N. GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 535572 | SONIA N. GRAJALES TIRADO | ADDRESS ON FILE | | | | | | | |
| 535573 | SONIA N. GRAJALES TIRADO | ADDRESS ON FILE | | | | | | | |
| 535574 | SONIA N. GRAJALES TIRADO | ADDRESS ON FILE | | | | | | | |
| 535575 | SONIA N. JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 535576 | SONIA N. LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 535577 | SONIA N. MARQUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 755291 | SONIA N. MARTINEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 755292 | SONIA N. MILLAN MORALES | ADDRESS ON FILE | | | | | | | |
| 535578 | SONIA N. RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 755293 | SONIA N. RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 535579 | SONIA N. SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 755294 | SONIA NATAL RIVERA | HC 1 BOX 20048 | | | | COMERIO | PR | 00782 | |
| 755295 | SONIA NAZARIO ESCOBAR | URB COLINAS | O 36 CALLE 14 | | | TOA BAJA | PR | 00940 | |
| 535580 | SONIA NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 535581 | SONIA NEGRON MENDEZ | ADDRESS ON FILE | | | | | | | |
| 755296 | SONIA NIEVES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 755297 | SONIA NIEVES MENDEZ | HC 05 BOX 11061 | | | | MOCA | PR | 00676 | |
| 755298 | SONIA NIEVES PEREZ | HC 03 BOX 8651 | | | | MOCA | PR | 00676-9642 | |
| 755299 | SONIA NIEVES SANTIAGO | TOA ALTA HEIGHTS | B 21 CALLE 19 | | | TOA ALTA | PR | 00953 | |
| 755300 | SONIA NIEVES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 755301 | SONIA NIGAGLIONY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 755302 | SONIA NOEMI COTTO BORIA | ADDRESS ON FILE | | | | | | | |
| 755303 | SONIA NOEMI GOMEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 535582 | SONIA NOEMI GOMEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 755304 | SONIA NOEMI GONZALEZ | COND LA ARBOLEDA | APT 2402 | | | GUAYNABO | PR | 00966 | |
| 535583 | SONIA NOEMI GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 755305 | SONIA NOEMI RODRIGUEZ MAGDALENO | BOX 7514 | | | | LUQUILLO | PR | 00773 | |
| 535584 | SONIA NOEMI RODRIGUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 755306 | SONIA NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 755307 | SONIA OCASIO PAGAN | HC 2 BOX 8816 | | | | CIALES | PR | 00638 | |
| 755308 | SONIA OLIVENCIA MARTINEZ | BDA CLAUSELLS | 115 CALLE COLON | | | PONCE | PR | 00730 | |
| 535585 | SONIA OLIVERAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 755309 | SONIA OQUENDO CARRASQUILLO | 301 BEACH ST SUITE 6 | | | | HACKENSACK | NY | 07601-2142 | |
| 755310 | SONIA ORONA MARRERO | URB EL DORADO | B7 CALLE C | | | SAN JUAN | PR | 00926 | |
| 535587 | SONIA ORRIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 535588 | SONIA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 755311 | SONIA ORTIZ JIMENEZ | APARTADO 3833 | | | | AGUADILLA | PR | 00605 | |
| 535589 | SONIA ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 755312 | SONIA ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 755313 | SONIA ORTIZ ORTIZ | CONDOMINIO PLAZA INMACULADA TORRE 1 | | | | SAN JUAN | PR | 00909-1924 | |
| 755314 | SONIA ORTIZ ORTIZ | PO BOX 21272 | | | | SAN JUAN | PR | 00928-1272 | |
| 755315 | SONIA ORTIZ RODRIGUEZ | URB LOS LLANOS | A 5 CALLE 12 | | | ARECIBO | PR | 00612 | |
| 755316 | SONIA ORTIZ RODRIGUEZ | 19 CALLE COSTA RICA | | | | SABANA GRANDE | PR | 00637 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 535590 | SONIA ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 755317 | SONIA ORTIZ ROSAS | 33 A REPARTO FELICIANO | | | | MAYAGUEZ | PR | 00680 | |
| 755318 | SONIA ORTIZ TROCHE | BO JAGUITAS | CARR 344 INT | | | HORMIGUEROS | PR | 00660 | |
| 755319 | SONIA ORTIZ TROCHE | P O BOX 350 | | | | HORMIGUEROS | PR | 00660 | |
| 535591 | SONIA ORTIZ VILAR | ADDRESS ON FILE | | | | | | | |
| 755320 | SONIA OSORIO PIZARRO | P O BOX 194 | | | | LOIZA | PR | 00772 | |
| 755321 | SONIA OSORIO ROMERO | HC 01 BOX 5165 | | | | LOIZA | PR | 00772 | |
| 755322 | SONIA OTERO MARTINEZ | TERRAZAS GUAYNABO | B 8 TULIPAN | | | GUAYNABO | PR | 00969-5404 | |
| 535592 | SONIA OTERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 755323 | SONIA PABON COLLAZO | 78 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 755324 | SONIA PADILLA AYALA | RR 1 BOX 10441 | | | | TOA ALTA | PR | 00953 | |
| 755325 | SONIA PAGAN CACERES | URB CASTELLANA GARDENS | HH 15 CALLE 31 | | | CAROLINA | PR | 00983 | |
| 755326 | SONIA PAGAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 755327 | SONIA PAGAN MONTALVO | SECTOR PARCELAS PEREZ | 20 A CALLE B | | | ARECIBO | PR | 00612 | |
| 755328 | SONIA PAGAN RIOS | RR 8 BOX 1982 | | | | BAYAMON | PR | 00961 | |
| 535593 | SONIA PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 755329 | SONIA PANIAGUA | URB DOS PINOS | 763 CALLE VESTRA | | | SAN JUAN | PR | 00926 | |
| 535594 | SONIA PEREIDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 755330 | SONIA PEREZ ANTONGEORGI | CALLE MONSERATE PISO 6 BAJOS | | | | HORMIGUEROS | PR | 00660 | |
| 755331 | SONIA PEREZ ANTONGEORGI | P O BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 755332 | SONIA PEREZ DE BARNUM | COND SAINT TROPEZ | APT 9 G | | | SAN JUAN | PR | 00927 | |
| 535595 | SONIA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 755333 | SONIA PEREZ MOLINI | PO BOX 4961 | | | | CAGUAS | PR | 00725 | |
| 535597 | SONIA PEREZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 535598 | SONIA PEREZ PEGUERO | ADDRESS ON FILE | | | | | | | |
| 535599 | SONIA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 535600 | SONIA PEREZ RAMONA | ADDRESS ON FILE | | | | | | | |
| 755334 | SONIA PIZARRO OQUENDO | 161 CALLE PRADERA | | | | TOA ALTA | PR | 00953 | |
| 755335 | SONIA PLAZA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 755336 | SONIA PONCE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 755337 | SONIA PRIETO GONZALEZ | VILLAS DE PARANA | 27 S 8 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 535601 | SONIA QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| 535602 | SONIA QUINONEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 755338 | SONIA R AMARO CRUZ | ADDRESS ON FILE | | | | | | | |
| 535603 | SONIA R NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 755339 | SONIA R POGGI BORRERO | HACIENDA CONSTANCIA | 739 CALLE MOLINA | | | HORMIGUEROS | PR | 00660 9607 | |
| 755340 | SONIA R RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 535604 | SONIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 755341 | SONIA RAMIREZ DIAZ | URB ALTOS DE TORRIMAR | G 66 CALLE ANTIGUA | | | BAYAMON | PR | 00959 | |
| 535605 | SONIA RAMIREZ ESCANELLAS | ADDRESS ON FILE | | | | | | | |
| 755342 | SONIA RAMIREZ RODRIGUEZ | 50 EL CERRO BALDORIOTY | ALTOS DE CUBA A 2 | | | YAUCO | PR | 00698 | |
| 535606 | SONIA RAMOS CASTANEDA | ADDRESS ON FILE | | | | | | | |
| 535607 | SONIA RAMOS CORTES | ADDRESS ON FILE | | | | | | | |
| 535608 | SONIA RAMOS CORTEZ | ADDRESS ON FILE | | | | | | | |
| 535610 | SONIA RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 535611 | SONIA RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 755343 | SONIA RAMOS RAMIREZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 755344 | SONIA RAMOS ROSARIO | 1062 CALLE PUERTO ARTURO | | | | SANTURCE | PR | 00907 | |
| 535612 | SONIA REYES FLORES | ADDRESS ON FILE | | | | | | | |
| 755345 | SONIA REYES GONZALEZ | PO BOX 6281 | | | | SAN JUAN | PR | 00914 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 535613 | SONIA REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 535614 | SONIA RIOLLANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 755346 | SONIA RIOS RIVERA | COUNTRY ESTATE | C 28 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 535615 | SONIA RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 755348 | SONIA RIOS ROSARIO | PO BOX 417 | | | | DORADO | PR | 00646 | |
| 755349 | SONIA RIOS ROSARIO | URB COUNTRY CLUB | 835 AVE ITURREGUI | | | RIO PIEDRAS | PR | 00924 | |
| 755347 | SONIA RIOS ROSARIO | URB LOMAS DE CAROLINA | D 19 CALLE YUNQUESITO | | | CAROLINA | PR | 00987-8008 | |
| 535616 | SONIA RIOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 755350 | SONIA RIVERA | URB FLAMBLOYAN | B 21 CALLE N 3 | | | MANATI | PR | 00674 | |
| 535617 | SONIA RIVERA ALTAMODA | ADDRESS ON FILE | | | | | | | |
| 755351 | SONIA RIVERA BONILLA | BDA ISRAEL | 126 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 535618 | SONIA RIVERA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 755352 | SONIA RIVERA GUTIERREZ | URB VERSALLES | G 5 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 755354 | SONIA RIVERA JIMENEZ | BO SANTANA LOS LLANOS | A32 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 755353 | SONIA RIVERA JIMENEZ | 1484 AVE F D ROOSVELT APT 507 | | | | SAN JUAN | PR | 00920-2720 | |
| 755355 | SONIA RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| 755356 | SONIA RIVERA LOZADA | EXT SANCHEZ | 17 CALLE A | | | VEGA ALTA | PR | 00692 | |
| 755357 | SONIA RIVERA LUCIANO | PARC CUESTA BLANCA | BOX 8568 | | | LAJAS | PR | 00667 | |
| 755358 | SONIA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 755359 | SONIA RIVERA NEGRON | PUERTO NUEVO | 319 CALLE 25 NE | | | SAN JUAN | PR | 00920 | |
| 535619 | SONIA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 535620 | SONIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 755360 | SONIA RIVERA RIVERA | URB EL ROSARIO II | L 47 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 755361 | SONIA RIVERA ROLON | P OBOX 1812 | | | | AIBONITO | PR | 00705 | |
| 755362 | SONIA RIVERA ROSARIO | PO BOX 192 | | | | DORADO | PR | 00646 | |
| 535621 | SONIA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 755363 | SONIA RIVERA SANTIAGO | PO BOX 532 | | | | FLORIDA | PR | 00650 | |
| 755364 | SONIA RIVERA SOLER | ADDRESS ON FILE | | | | | | | |
| 535622 | SONIA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 755365 | SONIA RIVERA TORRES | EXT ZENO GANDIA | EDIF C 15 APT 302 | | | ARECIBO | PR | 00612 | |
| 755366 | SONIA RIVERA TORRES | URB MERCEDITAS | 1387 CALLE BONITA | | | PONCE | PR | 00717 | |
| 755367 | SONIA RIVERA TORRES` | URB LA ALLAMBRA | 2118 CALLE GRANADA | | | PONCE | PR | 00716 | |
| 755368 | SONIA RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 755369 | SONIA RIVERA VELEZ | PTA LAS MARIAS | 1 CALLE BUCA APT 2 B | | | SAN JUAN | PR | 00920 | |
| 535623 | SONIA RIVERO AZARY | ADDRESS ON FILE | | | | | | | |
| 535624 | SONIA RIVERO AZCUY | ADDRESS ON FILE | | | | | | | |
| 535625 | SONIA ROBLES COLON | ADDRESS ON FILE | | | | | | | |
| 535626 | SONIA ROBLES GARCIA | ADDRESS ON FILE | | | | | | | |
| 755371 | SONIA ROBLES SOTO | ADDRESS ON FILE | | | | | | | |
| 755370 | SONIA ROBLES SOTO | ADDRESS ON FILE | | | | | | | |
| 755372 | SONIA RODRIGUEZ ALVAREZ | P O BOX 7343 | | | | MAYAGUEZ | PR | 0681 | |
| 535627 | SONIA RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 535628 | SONIA RODRIGUEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 535629 | SONIA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 535630 | SONIA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 535631 | SONIA RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 755373 | SONIA RODRIGUEZ CORTES | 1 STA EULALIA SAGRADO CORAZON | | | | SAN JUAN | PR | 00926 | |
| 755374 | SONIA RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 755375 | SONIA RODRIGUEZ ESTRADA | BDA NUEVA VILLA ALEGRE | 35 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 535632 | SONIA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 755376 | SONIA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 755377 | SONIA RODRIGUEZ GONZALEZ | HC 1 BOX 6285 | | | | BARCELONETA | PR | 00617 | |
| 755378 | SONIA RODRIGUEZ GONZALEZ | URB ANA MARIA | C 24 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 755379 | SONIA RODRIGUEZ GONZALEZ | 17 CALLE MONSERRATE | | | | AGUAS BUENAS | PR | 00713 | |
| 535633 | SONIA RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 535634 | SONIA RODRIGUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 755380 | SONIA RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 535635 | SONIA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 535636 | SONIA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 535637 | SONIA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 535638 | SONIA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 755381 | SONIA RODRIGUEZ RIVERA | 61 CALLE ACUEDUCTO | | | | ADJUNTAS | PR | 00601 | |
| 755382 | SONIA RODRIGUEZ RIVERA | BO RABANAL | RR 01 BOX 2938 | | | CIDRA | PR | 00739 | |
| 535639 | SONIA RODRIGUEZ RIVERA/ MOUNTAIN VIEW | PO BOX 1456 | | | | LUQUILLO | PR | 00773-0000 | |
| 535640 | SONIA RODRIGUEZ ROHENA | ADDRESS ON FILE | | | | | | | |
| 755383 | SONIA RODRIGUEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 755384 | SONIA RODRIGUEZ SANTIAGO | HC 01 BOX 3443 | | | | ADJUNTAS | PR | 00601-9703 | |
| 755385 | SONIA RODRIGUEZ SANTIAGO | BDA COLLY TOSTE 1245 | | | | ARECIBO | PR | 00612 | |
| 755386 | SONIA RODRIGUEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 755387 | SONIA RODRIGUEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 755388 | SONIA RODRIGUEZ VAZQUEZ | 9 REPTO DELICIAS | | | | HORMIGUEROS | PR | 00660 | |
| 755389 | SONIA RODRIGUEZ VAZQUEZ | HC 1 BOX 6251 | | | | JUNCOS | PR | 00777 | |
| 535641 | SONIA RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 535642 | SONIA RODRIGUEZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| 755390 | SONIA RODRIGUEZ YAMBOT | URB VILLA DEL CARMEN | 426 CALLE SALIENTE | | | PONCE | PR | 00716 | |
| 755391 | SONIA ROLDAN GARCIA | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 755392 | SONIA ROLDAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 755393 | SONIA ROLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 755394 | SONIA ROMAN ALVAREZ | PO BOX 2357 | | | | MOCA | PR | 00677 | |
| 755395 | SONIA ROMAN HERNANDEZ | WONDERVILLE | 123 CALLE MARTE | | | TRUJILLO ALTO | PR | 00976 | |
| 755396 | SONIA ROMERO SANCHEZ | P O BOX 847 | | | | VIEQUES | PR | 00765 | |
| 755397 | SONIA ROSA | VILLA ESPERANZA | 88 CALLE CARIDAD | | | CAGUAS | PR | 00725 | |
| 535643 | SONIA ROSA AMADOR | ADDRESS ON FILE | | | | | | | |
| 535644 | SONIA ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 755398 | SONIA ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 755399 | SONIA ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 535645 | SONIA ROSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 535646 | SONIA ROSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 535647 | SONIA ROSA RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 755400 | SONIA ROSA ROSARIO | COND BAHIA | EDIF B APT 508 | | | SAN JUAN | PR | 00907 | |
| 535648 | SONIA ROSADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 755401 | SONIA ROSADO MALDONADO | REPARTO OASIS | G 21 CALLE 8 | | | GUANICA | PR | 00653 | |
| 535649 | SONIA ROSADO VARONA | ADDRESS ON FILE | | | | | | | |
| 755402 | SONIA ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 535650 | SONIA ROSARIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 755403 | SONIA ROSSY CAMARENO | URB. ALTAMESA | C SAN FELIX 1373 | | | SAN JUAN | PR | 00921 | |
| 755404 | SONIA ROUBERT OCASIO | ADDRESS ON FILE | | | | | | | |
| 755405 | SONIA RUIZ AGUILAR | ADDRESS ON FILE | | | | | | | |
| 535651 | SONIA RUIZ CORDERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 755406 | SONIA S ACEVEDO AVILES | PO BOX 366336 | | | | SAN JUAN | PR | 00936 | |
| 755407 | SONIA S COLON FLORES | ADDRESS ON FILE | | | | | | | |
| 755408 | SONIA S E | P O BOX 361434 | | | | SAN JUAN | PR | 00936-1434 | |
| 755409 | SONIA S GICNPRORIAN | COND CECILIAS PLACE | 7 CALLE ROSA APTO 604 | | | SAN JUAN | PR | 00979 | |
| 535652 | SONIA S ORTIZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 535653 | SONIA S RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 535654 | SONIA S ROBERTO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 755410 | SONIA S RODRIGUEZ | PO BOX 1456 | | | | LUQUILLO | PR | 00773 | |
| 755411 | SONIA S RODRIGUEZ RIVERA | PO BOX 443 | | | | FAJARDO | PR | 00738 | |
| 535655 | SONIA SAAVEDRA SANQUIRICO | ADDRESS ON FILE | | | | | | | |
| 535656 | SONIA SALAS CABANAS | ADDRESS ON FILE | | | | | | | |
| 755412 | SONIA SALGADO CONCEPCION | HC 83 BOX 6070 | | | | VEGA ALTA | PR | 00692 | |
| 755413 | SONIA SANCHEZ BURGOS | COOP JARD DE SAN | IGNACIO APT 210B | | | SAN JUAN | PR | 00926 | |
| 535657 | SONIA SANCHEZ MENENDEZ | LCDO. ANGEL L. PADRO MARINA | PO BOX 140843 | | | ARECIBO | PR | 00614 | |
| 755414 | SONIA SANTANA GALINDO | ADDRESS ON FILE | | | | | | | |
| 535658 | SONIA SANTANA MATOS | ADDRESS ON FILE | | | | | | | |
| 755415 | SONIA SANTIAGO | URB SANTA ANA | M 14 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 755416 | SONIA SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |
| 755417 | SONIA SANTIAGO CORREA | ADDRESS ON FILE | | | | | | | |
| 755418 | SONIA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 755419 | SONIA SANTIAGO MEDINA | URB PARQUE ECUESTRE | AA 5 CALLE CAMARERO | | | CAROLINA | PR | 00987-8502 | |
| 535659 | SONIA SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 535660 | SONIA SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 755420 | SONIA SANTIAGO SERRANO | VILLA CAROLINA | 159-17 CALLE 426 | | | CAROLINA | PR | 00985 | |
| 535661 | SONIA SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 755421 | SONIA SANTIAGO VELEZ | URB LA PROVIDENCIA | E 4 CALLE 2 | | | PONCE | PR | 00731 | |
| 755422 | SONIA SANTOS RODRIGUEZ | P O BOX 2074 | | | | VEGA BAJA | PR | 00693 | |
| 755423 | SONIA SANTOS RUIZ | BRISAS DEL CARIBE | PO BOX 521 | | | PONCE | PR | 00731 | |
| 755424 | SONIA SEDA GAZTAMBIDE | ADDRESS ON FILE | | | | | | | |
| 755426 | SONIA SEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 755425 | SONIA SEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 755427 | SONIA SEPULVEDA PEREZ | 94 CALLE RAMON RODRIGUEZ | | | | GUAYANILLA | PR | 00656 | |
| 755428 | SONIA SERRANO | RES JUAN JIMENEZ GARCIA | EDIF 8 APT 54 | | | CAGUAS | PR | 00725 | |
| 755429 | SONIA SERRANO | 207 CALLE CORNELL APT 402 | | | | SAN JUAN | PR | 00927 | |
| 535662 | SONIA SERRANO BABA | ADDRESS ON FILE | | | | | | | |
| 755430 | SONIA SERRANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 535663 | SONIA SERRANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 755431 | SONIA SERRANO SANTINI | JARDINES DE CAGUAS | G 5 CALLE H | | | CAGUAS | PR | 00725 2527 | |
| 755432 | SONIA SERRANO SERRANO | BO HATO VIEJO CARR 620 | | | | ARECIBO | PR | 00612 | |
| 535664 | SONIA SIERRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 535665 | SONIA SILVA MORALES | ADDRESS ON FILE | | | | | | | |
| 755433 | SONIA SILVA RAMOS | PO BOX 5945 | | | | MAYAGUEZ | PR | 00681 | |
| 755434 | SONIA SILVESTRINI ANDUJAR | PO BOX 5132 | | | | YAUCO | PR | 00698 | |
| 755435 | SONIA SOLIVAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 755436 | SONIA SOTO ACEVEDO | LEVITTOWN SA 14 CALLE ZEUS | | | | TOA BAJA | PR | 00949 | |
| 535666 | SONIA SOTO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 755437 | SONIA SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 755438 | SONIA SOTO MADURO | URB LAS COLINAS | C 4 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 755439 | SONIA SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 535667 | SONIA SUAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 755440 | SONIA T FRANCO FERNANDEZ | ALTURAS DEL REMANSO | M 28 CALLE CASCADA | | | SAN JUAN | PR | 00926 | |
| 755441 | SONIA T MOJICA SANTAELLA | VILLA CAROLINA | 10-47 CALLE 43 | | | CAROLINA | PR | 00985 | |
| 755442 | SONIA T RIVERA CANALES | 307 CASTILLO DEL MAR | | | | CAROLINA | PR | 00979 | |
| 535668 | SONIA T SANTIAGO BESOSA | ADDRESS ON FILE | | | | | | | |
| 755443 | SONIA TALAVERA SUAREZ | URB SANTA TERESITA | 2170 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| 755444 | SONIA TIRADO CALERO | ADDRESS ON FILE | | | | | | | |
| 755445 | SONIA TORRES | PO BOX 846 | | | | ADJUNTAS | PR | 00601 | |
| 755446 | SONIA TORRES | URB VALENCIA | 525 CALLE BELMONTE | | | SAN JUAN | PR | 00923 | |
| 535670 | SONIA TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 535671 | SONIA TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 535672 | SONIA TORRES DEGRO | ADDRESS ON FILE | | | | | | | |
| 535673 | SONIA TORRES ESPADA | ADDRESS ON FILE | | | | | | | |
| 535674 | SONIA TORRES GALLOZA | ADDRESS ON FILE | | | | | | | |
| 535675 | SONIA TORRES GALLOZA | ADDRESS ON FILE | | | | | | | |
| 535676 | SONIA TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 535677 | SONIA TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 535678 | SONIA TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 535679 | Sonia Torres Ramos | ADDRESS ON FILE | | | | | | | |
| 535680 | SONIA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 755447 | SONIA TORRES RUIZ | BO CALICHE | BOX 79 | | | CIALES | PR | 00638 | |
| 535681 | SONIA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 755448 | SONIA TORRES SANTIAGO | P O BOX 2481 | | | | SAN GERMAN | PR | 00683 | |
| 535682 | SONIA TORRUELLAS OCASIO | ADDRESS ON FILE | | | | | | | |
| 755449 | SONIA TRAVEL INC | BO OBRERO | 1963 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 755450 | SONIA TRINIDAD DE CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 755451 | SONIA TROCHE LOPEZ | P O BOX 7728 | | | | PONCE | PR | 00732 | |
| 535683 | SONIA TRUJILLO REBOLLO | ADDRESS ON FILE | | | | | | | |
| 755452 | SONIA UFRET CAPRILES | ADDRESS ON FILE | | | | | | | |
| 755453 | SONIA V CRUZ RODRIGUEZ | PO BOX 1202 | | | | TOA BAJA | PR | 00952 | |
| 755454 | SONIA V MONTALVO PAGAN | HC 01 BOX 10952 | | | | LAJAS | PR | 00667 | |
| 755455 | SONIA V VEGA BAEZ | ADDRESS ON FILE | | | | | | | |
| 755456 | SONIA VALDES ADORNO | HC 2 BOX 34482 | | | | CAGUAS | PR | 00725-9420 | |
| 755457 | SONIA VALENTIN FIGUEROA | URB VILLA FONTANA | VIA 59-3CS 1 | | | CAROLINA | PR | 00983 | |
| 535684 | SONIA VALENTIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 755458 | SONIA VALLE NIEVES | ADDRESS ON FILE | | | | | | | |
| 755459 | SONIA VARGAS GONZALEZ | P O BOX 4516 | | | | MAYAGUEZ | PR | 00681 | |
| 535685 | SONIA VARGAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 535686 | SONIA VARGAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 755460 | SONIA VARGAS RAMIREZ | URB EXT ELIZABETH | 5012 CALLE COLOSENCE | | | CABO ROJO | PR | 00623-4959 | |
| 755461 | SONIA VARGAS VELAZQUEZ | HC 2 BOX 11993 | | | | SAN GERMAN | PR | 00683 | |
| 755462 | SONIA VAZQUEZ ESCOBI | HC 02 BOX 11834 | | | | SAN GERMAN | PR | 00683 | |
| 535687 | SONIA VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 755463 | SONIA VAZQUEZ MARTINEZ | SANS SOUCI | M 9 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 755464 | SONIA VAZQUEZ RODRIGUEZ | HC 1 BOX 16815 | | | | YABUCOA | PR | 00767-9614 | |
| 755465 | SONIA VAZQUEZ VAZQUEZ | PO BOX 361010 | | | | SAN JUAN | PR | 00936 | |
| 755466 | SONIA VAZQUEZ VAZQUEZ | SANTA ROSA | 16 50 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 755467 | SONIA VEGA LUCENA | 74 CALLE ISAAC DIAZ | | | | MAYAGUEZ | PR | 00680 | |
| 755468 | SONIA VEGA REYES | URB LOMAS VERDES | 4 M 49 CALLE TULA | | | BAYAMON | PR | 00957 | |
| 755469 | SONIA VELAZQUEZ VAZQUZ | HC 02 BOX 10994 | | | | JUNCO | PR | 00977-9610 | |
| 755470 | SONIA VELEZ RAMOS | URB ATENAS B 68 C/ TIRADO GRACIA | | | | MANATI | PR | 00674-4631 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 535688 | SONIA VELEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 535689 | SONIA VELEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 535690 | SONIA VELEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 535691 | SONIA VELEZ Y/O LUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 755471 | SONIA VERAY | 13 JARDINEZ DE PONCE | | | | PONCE | PR | 00731 | |
| 755472 | SONIA VIERA VELAZQUEZ | PO BOX 1814 VICTORIA STA | | | | AGUADILLA | PR | 00605-1814 | |
| 755473 | SONIA VIGO LANDAM | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 755474 | SONIA VILLAFANE SANTOS | P O BOX 467 | | | | BAJADERO | PR | 00616 | |
| 755475 | SONIA VILLALOBOS OTERO | HC 2 BOX 7319 | | | | CIALES | PR | 00638 | |
| 755476 | SONIA VILLANUEVA TRINIDAD. | HC 61 BOX 5080 | | | | TRUJILLO ALTO | PR | 00976 | |
| 755477 | SONIA VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 535692 | SONIA W FRANCO VEGA | ADDRESS ON FILE | | | | | | | |
| 535693 | SONIA W SANJURJO SOLIS | ADDRESS ON FILE | | | | | | | |
| 535694 | SONIA Y BAEZ / CARLOS F BAEZ | ADDRESS ON FILE | | | | | | | |
| 755478 | SONIA Y ROSA GALVAN | URB VILLA ALEGRIA | 216 CALLE TOPACIO | | | AGUADILLA | PR | 00603 | |
| 535695 | SONIA Y. CARRILLO RAMOS | ADDRESS ON FILE | | | | | | | |
| 535696 | SONIA Y. CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 755479 | SONIA Z RODRIGUEZ GONZALEZ | P O BOX 845 | | | | SAN LORENZO | PR | 00754 | |
| 755480 | SONIA ZAYAS PUIG | PO BOX 888 | | | | HUMACAO | PR | 00791 | |
| 535697 | SONIALIZ MORALES DE LEON | ADDRESS ON FILE | | | | | | | |
| 535698 | SONIALIZ VARGAS SIERRA | ADDRESS ON FILE | | | | | | | |
| 535699 | SONIARY SIELLA TORRES | ADDRESS ON FILE | | | | | | | |
| 535700 | SONIC BILLING SERVICE INC | CAMINO LAS RIBERAS #58 | COLINAS DEL PLATA | | | TOA ALTA | PR | 00953 | |
| 535701 | SONIDO Y VIDEO INC | PO BOX 208 | | | | SAINT JUST | PR | 00978 | |
| 535702 | SONIELIZ SANTANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 535703 | SONIELY LUGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 535704 | SONIEMI RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 535705 | SONIFER INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 535706 | SONIFER INC | PO BOX 876 | | | | MAYAGUEZ | PR | 00681-0876 | |
| 755481 | SONILY HERNANDEZ MUNOZ | HC 80 BOX 7582 | | | | DORADO | PR | 00646 | |
| 755482 | SONIMAR LOPEZ VAZQUEZ | BOX 4267 | | | | HUMACAO | PR | 00791 | |
| 535707 | SONIMAR MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 755483 | SONIMAR MEDINA MARTINEZ | URB RIVER VIEW | ZD 16 CALLE 34 | | | BAYAMON | PR | 00961 | |
| 755484 | SONIMAR MEDINA MARTINEZ | URB SIERRA BAYAMON | 40-4 CALLE 37 | | | BAYAMON | PR | 00961 | |
| 535709 | SONJA BERRIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 535710 | SONJA L RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 755485 | SONJA ROJAS SANTANA | ADDRESS ON FILE | | | | | | | |
| 755486 | SONJA TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| 535711 | SONJI A ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 535712 | SONLIFE FOODS INC | PO BOX 10259 | | | | HUMACAO | PR | 00792 | |
| 535713 | SONN, SHANNON E | ADDRESS ON FILE | | | | | | | |
| 535714 | SONNELL TRUCK PARTS DISTRIBUTORS INC | PMB 3041 | PO BOX 90000 | | | COROZAL | PR | 00783 | |
| 535715 | SONNI CRUZ, LEYLA | ADDRESS ON FILE | | | | | | | |
| 535716 | SONNI CRUZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| 535717 | SONNI CRUZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| 755487 | SONNIA SANTIAGO VEGA | HC 03 BOX 15782 | | | | YAUCO | PR | 00698 | |
| 755488 | SONNIE SIERRA RODRIGUEZ | VALLE DE ALTAMIRA | 319 CALLE ROSA | | | PONCE | PR | 00728-3610 | |
| 755489 | SONNY BEAUCHAMP | PONTEZUELA APARTMENTS | EDIF B 1 APT 3 E | | | CAROLINA | PR | 00983 | |
| 535718 | SONNY H MORETTA CABRERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 535719 | SONNY M ARROYO PEDRO | ADDRESS ON FILE | | | | | | | |
| 755490 | SONNY MATOS ZAYAS | HC 40 BOX 46809 | | | | SAN LORENZO | PR | 00754 | |
| 755491 | SONNY PADIN LOPEZ | 39 CERRO LOS POBRES | | | | RINCON | PR | 00677 | |
| 535720 | SONNYMAR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 535721 | SONNYMAR HERNANDEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 755492 | SONO INVERSIONES INC | P O BOX 2137 | | | | SAN JUAN | PR | 00922 | |
| 755493 | SONOLI A DIAZ CRESPO | HC 4 BOX 10116 | | | | UTUADO | PR | 00641-9537 | |
| 755494 | SONORA BEHAVIORAL HEALTH | 6050 N CORONA 3 | | | | TUCSON | AZ | 85704-1096 | |
| 755495 | SONRISAS DENTAL CARE | P O BOX 51516 | | | | LEVITTOWN | PR | 00950 | |
| 535722 | SONRISAS RADIANTES INC | THE GALLERY AT GRAN CARIBE | 100 CARR 678 STE 214 | | | VEGA ALTA | PR | 00692 | |
| 755496 | SONRISE RAMOS SOLER | ADDRESS ON FILE | | | | | | | |
| 535723 | SONS ADVERTISING | PMB #389.5900 | ISLA VERDE AVE. L-2 | | | CAROLINA | PR | 00979 | |
| 535724 | SONS ADVERTISING SPECIALTIES | PMB 389 5900 AVE ISLA VERDE L 2 | | | | CAROLINA | PR | 00979 | |
| 535725 | SONS ADVERTISING SPECIALTIES , INC. | PMB 389 , 5900 AVE. ISLA VERDE , L - 2 | | | | CAROLINA | PR | 00979-4901 | |
| 755497 | SONSIRE RODRIGUEZ RAMOS | COND DE DIEGO APTO 1311 | 575 CALLE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 535726 | SONSYRA INC | EDIF COLGATE PALMOLIVE | METRO OFFICE PARK STE 308 | | | GUAYNABO | PR | 00968 | |
| 535727 | SONY J RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 755498 | SONY PUERTO RICO INC | PO BOX 70143 | | | | SAN JUAN | PR | 00936 | |
| 755499 | SONY STORE | LOCAL 509 2NDO NIVEL PLAZA LAS AMER | 525 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 535728 | SONYA B GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 755500 | SONYA BLANCO RIVERA | URB LOS CERROS | E 12 | | | ADJUNTAS | PR | 00601 | |
| 755501 | SONYA CANETTI MIRABAL | WASHINGTON I APT 12 A | | | | SAN JUAN | PR | 00907 | |
| 755502 | SONYA CRUZ TORO | P O BOX 497 | | | | LAS MARIAS | PR | 00670 | |
| 755503 | SONYA DAVILA SOTO | ADDRESS ON FILE | | | | | | | |
| 535729 | SONYA RAMOS VASQUEZ | ADDRESS ON FILE | | | | | | | |
| 755504 | SONYA RODRIGUEZ SANCHEZ | CIUDAD UNIVERSITARIA | BB 12 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 535730 | SONYBERT SANTANA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 535731 | SONYLEE RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 535732 | SOOMOS, INC | URB SAGRADO CORAZON | 358 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 535733 | SOONER VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 535734 | SOP INC | PO BOX 1914 | | | | GUAYNABO | PR | 00970 | |
| 535735 | SOPENA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 535736 | SOPENA TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 755505 | SOPHIA GONZALEZ RIVERA | URB ANDREAS COURT 370 | CALLE 10 APARTADO 98 | | | TRUJILLO ALTO | PR | 00976 | |
| 535737 | SOPHIA I MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 535738 | SOPHY ORTEGA ROBERTS | ADDRESS ON FILE | | | | | | | |
| 755506 | SOPHY ROMAN CONCEPCION | BO FACTOR I | 83 CALLE K | | | ARECIBO | PR | 00612 | |
| 535739 | SOR A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 535740 | SOR A. GARCIA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 535741 | SOR A. GARCIA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 755507 | SOR ALLENY FALCHE RODRIGUEZ | URB VILLAS DE RIO | DS 9 | | | GUAYANILLA | PR | 00656 | |
| 755508 | SOR ANGEL AGOSTO JORGE | ADDRESS ON FILE | | | | | | | |
| 755509 | SOR ANGEL MARTINEZ SERRANO | BO CALICHOZA | | | | ARECIBO | PR | 00612 | |
| 755510 | SOR ANGEL ORTIZ | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 755511 | SOR ANGELES TORRES ROSA | LAS COLINAS | N 10 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 755512 | SOR CAMACHO RIVERA | REPARTO VALENCIA | E33 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 755513 | SOR EDNA T SERRANO CANALES | AVE PONCE DE LEON 1711 PDA 26 | | | | SAN JUAN | PR | 00909 | |
| 755514 | SOR ELENA MEDINA ORTIZ | PO BOX 754 | | | | TOA BAJA | PR | 00951 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 535742 | SOR GROUP CORP | URB ROOSEVELT | 471 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00919 | |
| 535743 | SOR I PONCE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 755515 | SOR JOSEFINA ORTIZ OLIVER | 107 AVE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 535744 | SOR LIZETTE ORTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 755516 | SOR LIZETTE ORTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 535745 | SOR M. IRIZARRY OROZCO | ADDRESS ON FILE | | | | | | | |
| 535747 | SOR MARGARITA FONTAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 755517 | SOR RIVERA COLLAZO | RES RAUL CASTELLON | EDF 3 APTO 29 | | | CAGUAS | PR | 00725 | |
| 535748 | SOR S. GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 755518 | SOR SOCORRO GONZALEZ HERNANDEZ | SIERRA BAYAMON | BLQ 18 24 CALLE 21 | | | BAYAMON | PR | 00961 | |
| 755519 | SOR TERESA CRUZ OTERO | URB DELGADO L 18 | CALLE 14 | | | CAGUAS | PR | 00725 | |
| 755520 | SOR Y COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 535749 | SORAIDA LUCIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 755521 | SORAIL MENDOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 755522 | SORAIMA RIVERA TIRADO | URB VILLA REAL | L 5 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 535751 | SORAIMA SERRANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 755523 | SORALIS CAMACHO IRIZARRY | URB ARBOLADA | J 10 HIGUERILLO | | | CAGUAS | PR | 00727 | |
| 755524 | SORALIS DEL C PERALES LIND | HC 64 BOX 7824 | | | | PATILLAS | PR | 00723 | |
| 755525 | SORALIS VENTURA PERALTA | BO ESPERANZA 181 | CALLE LIRIOS | | | VIEQUES | PR | 00785 | |
| 535752 | SORANGEL CASTILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 755526 | SORANGEL CINTRON TORRES | HC 01 BOX 5129 | | | | ADJUNTAS | PR | 00601 | |
| 755527 | SORANGELI MARRERO ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 535753 | SORANGELY GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 535754 | SORANI JIMENEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 755528 | SORANYELIE VELEZ ARROYO | HC 9 BOX 1382 | | | | PONCE | PR | 00731 | |
| 755529 | SORAYA OCASIO SANCHEZ | PARQUE SAN MIGUEL | H12 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 535755 | SORAYA A VALENZUELA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 535756 | SORAYA A VALENZUELA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 755530 | SORAYA A. VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 535757 | SORAYA BLONDET LEON | ADDRESS ON FILE | | | | | | | |
| 535758 | SORAYA C RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 755531 | SORAYA DE LOS A TORRES VALENTIN | URB LEVITTOWN | PO BOX 50505 | | | TOA BAJA | PR | 00950 | |
| 535759 | SORAYA DEL PILAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 755532 | SORAYA ECHEVARRIA ORTIZ | URB VILLA CONTESSA | S 28 CALLE LORENA | | | BAYAMON | PR | 00956 | |
| 755533 | SORAYA GARRATON MARTIN | P O BOX 362984 | | | | SAN JUAN | PR | 00936-2984 | |
| 755534 | SORAYA HERNANDEZ HONORE | ADDRESS ON FILE | | | | | | | |
| 535760 | SORAYA JUSINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 535762 | SORAYA KUILAN GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 755535 | SORAYA LACOURT ALVAREZ | PO BOX 635 | | | | MAYAGUEZ | PR | 00681 | |
| 535763 | SORAYA LEON CARDONA | ADDRESS ON FILE | | | | | | | |
| 535764 | SORAYA LOPEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 755536 | SORAYA M PEDRO GASCOT | URB LA MILAGRASA A | 6 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 535765 | SORAYA M SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 535766 | SORAYA MATEO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 535767 | SORAYA MENDEZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 535768 | SORAYA PENA LEBRON | ADDRESS ON FILE | | | | | | | |
| 755537 | SORAYA RIOS SARRAGA | URB ALTAMIRA BOX 36 | | | | LARES | PR | 00669 | |
| 535769 | SORAYA SERRA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 535770 | SORAYA SESTO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 535771 | SORAYALI DIAZ LOPEZ-CEPERO | ADDRESS ON FILE | | | | | | | |
| 755538 | SORDOS DE PUERTO RICO INC | PO BOX 362665 | | | | SAN JUAN | PR | 00936-2665 | |
| 535772 | SORELIS TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 535773 | SORELIS Y ROSARIO BONANO | ADDRESS ON FILE | | | | | | | |
| 755539 | SORELY MUENTES MENDEZ | PTO NUEVO | 1149 CALLE BALCANES | | | SAN JUAN | PR | 00920 | |
| 535774 | SORELYS GOMEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 535775 | SORENSON NEARING, BROCK | ADDRESS ON FILE | | | | | | | |
| 535776 | SORGALIM VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 535777 | SORGALIM YELITZA, LINSAY Z | ADDRESS ON FILE | | | | | | | |
| 535778 | SORHANNIE RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 535779 | SORI CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 535780 | SORI CRUZ, MARIA ANNA | ADDRESS ON FILE | | | | | | | |
| 535781 | SORIA ALONSO, RAMON | ADDRESS ON FILE | | | | | | | |
| 535782 | SORIA CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 535783 | SORIA DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 535784 | SORIA LEBRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 535785 | Soria Reyes, Evelyn | ADDRESS ON FILE | | | | | | | |
| 535786 | Soria Reyes, Haydee | ADDRESS ON FILE | | | | | | | |
| 535787 | SORIA REYES, WENDOLYN | ADDRESS ON FILE | | | | | | | |
| 535788 | SORIA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 535789 | SORIA ROMAN, NOEL E | ADDRESS ON FILE | | | | | | | |
| 535790 | SORIA ROMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 535791 | SORIA TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 535792 | SORIA, ALEX | ADDRESS ON FILE | | | | | | | |
| 755540 | SORIAM CARRILLO MORALES | PO BOX 3086-65 DE INFANTERIA STA | | | | SAN JUAN | PR | 00929 | |
| 535793 | SORIANO ABREU, ANDREA | ADDRESS ON FILE | | | | | | | |
| 535794 | SORIANO ARIAS, WENDY J | ADDRESS ON FILE | | | | | | | |
| 535795 | SORIANO CARABALLO, YANICK | ADDRESS ON FILE | | | | | | | |
| 535796 | SORIANO CLAUDIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 535797 | SORIANO CRUZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 535798 | SORIANO DERRICKS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 535799 | SORIANO DIAZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 535800 | SORIANO DURAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 535801 | SORIANO DURAN, ODALIS | ADDRESS ON FILE | | | | | | | |
| 535802 | SORIANO FARDONK, CARMEN | ADDRESS ON FILE | | | | | | | |
| 535803 | SORIANO FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 535804 | SORIANO FELICIANO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 535805 | SORIANO FELICIANO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 535806 | SORIANO GONZALE, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| 535807 | SORIANO GONZALEZ AMERICA Y OTROS | LCDO. LUIS G ESTADES | PO BOX 368048 | | | SAN JUAN | PR | 00936-8048 | |
| 535808 | SORIANO GONZÁLEZ, AMERICA | JOSE A. RODRIGUEZ JIMENEZ | PO BOX 9267 | | | CAROLINA | PR | 00988-9267 | |
| 535809 | SORIANO GONZÁLEZ, AMERICA | LUIS G ESTADES RODRIGUEZ | PO BOX 368048 | | | SAN JUAN | PR | 00936 | |
| 535810 | SORIANO HILARIO | ADDRESS ON FILE | | | | | | | |
| 755541 | SORIANO LOPEZ BONILLA | P O BOX 1423 | | | | COAMO | PR | 00769 | |
| 535811 | SORIANO MADERA, NAJAILA | ADDRESS ON FILE | | | | | | | |
| 535812 | SORIANO MATIAS, MERCEDES M | ADDRESS ON FILE | | | | | | | |
| 535813 | SORIANO MIRANDA, ALEJANDRO L. | ADDRESS ON FILE | | | | | | | |
| 535814 | SORIANO MIRANDA, GUSTAVO E | ADDRESS ON FILE | | | | | | | |
| 535815 | SORIANO MIRANDA, IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 535816 | SORIANO MIRANDA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 535817 | SORIANO MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 535818 | SORIANO MORALES, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 535819 | SORIANO PEREZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 535820 | SORIANO RODRIGUEZ, AIDE | ADDRESS ON FILE | | | | | | | |
| 535821 | SORIANO SANTIAGO, LIZETTE M. | ADDRESS ON FILE | | | | | | | |
| 535822 | SORIBELL SEGARRA RÍOS | ADDRESS ON FILE | | | | | | | |
| 535823 | SORIDALYS CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 755542 | SORIEL HERNANDEZ RIVERA | HC 5 BOX 29555 | | | | CAMUY | PR | 00627 | |
| 535824 | SORIEL LEON, FLORES | ADDRESS ON FILE | | | | | | | |
| 535825 | SORIEL RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 755543 | SORIEL RIVERA MERCADO | HC 5 BOX 29849 | | | | CAMUY | PR | 00627 | |
| 535826 | SORIELYS BARTOLOMEY COTTO | ADDRESS ON FILE | | | | | | | |
| 755544 | SORIELYS BARTOLOMEY COTTO | COND RIVER PARK | APT D 306 | | | BAYAMON | PR | 00961 | |
| 755545 | SORILEANA BIDOT | 166 AVE MUNOZ RIVERA ESTE | | | | CAMUY | PR | 00627-2632 | |
| 535827 | SORIMAR OLMO RIVERA | ADDRESS ON FILE | | | | | | | |
| 535828 | SORIS, YORBELL | ADDRESS ON FILE | | | | | | | |
| 755546 | SORISA DE PUERTO RICO | PTO.NUEVO | 505 AVE ANDALUCIA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 755547 | SORLYZ GONZALEZ HERNANDEZ | PO BOX 974 | | | | TRUJILLO ALTO | PR | 00978 | |
| 755548 | SORMA DELGADO GARCIA | URB VISTA AZUL | A 16 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 535829 | SORMARIE REY MIRANDA | ADDRESS ON FILE | | | | | | | |
| 535830 | SOROETA KODESH, IRENE | ADDRESS ON FILE | | | | | | | |
| 535831 | SOROETA KODESH, MARIA | ADDRESS ON FILE | | | | | | | |
| 535832 | SORONDO FLORES, EVA M | ADDRESS ON FILE | | | | | | | |
| 535833 | SORONDO PINEDA, FELIX | ADDRESS ON FILE | | | | | | | |
| 755549 | SORORIDAD ALPHA DELTA KAPPA | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 755550 | SORORIDAD MU ALPHA PHI | SANTA MARIA | 7468 CALLE PERPETUO SOCORRO | | | PONCE | PR | 00717 | |
| 755551 | SORRENTINI BUSINESS SERVICE INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 535834 | SORRENTINI CLAUDIO, PORFIRIA | ADDRESS ON FILE | | | | | | | |
| 535835 | SORRENTINI COLON, LUIS R | ADDRESS ON FILE | | | | | | | |
| 535836 | SORRENTINI MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 535837 | SORRENTINI MERCADO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 535838 | SORRENTINI MORALES, FRANK | ADDRESS ON FILE | | | | | | | |
| 535839 | SORRENTINI ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 535840 | SORRENTINI RAMOS, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 535841 | SORRENTINI RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 535842 | SORRENTINI SOTO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 535843 | SORRENTINI TENORIO, EILLEN M | ADDRESS ON FILE | | | | | | | |
| 535844 | SORRENTINI TENORIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 535845 | SORRENTINO RIVERA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 535846 | SORROCHE CASTELLANOS, DIEGO | ADDRESS ON FILE | | | | | | | |
| 535847 | SORROCHE RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 535848 | SORROCHE RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 535849 | SORTENO LAFAYE, PETEY E | ADDRESS ON FILE | | | | | | | |
| 535850 | SORTER LABORATORIES INC. | P.O BOX 3764 | | | | SAN JUAN | PR | 00936-3764 | |
| 535851 | SORTER LABORATORIES INC. | URB PARK GARDENS | U21 CALLE KINGS CYN | | | SAN JUAN | PR | 00926 | |
| 755552 | SORTER LABORATORIES INC. | PARK GARDENS | U21 CALLE KINGS CYN URB PARK GDNS | | | SAN JUAN | PR | 00926-0000 | |
| 535852 | SORY ADROVET PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 755553 | SORY E COLLADO MARTINEZ | H C 4 BOX 26705 | | | | LAJAS | PR | 00667 | |
| 755554 | SORYEL CRUZ MORALES | COND PISO DE CAPARRA APT 91 | | | | GUAYNABO | PR | 00966 | |
| 535853 | SORYLEE FEBUS | ADDRESS ON FILE | | | | | | | |
| 755555 | SORYMAR LUGO IRIZARRY | PUEBLO NUEVO | 22 CALLE B | | | YAUCO | PR | 00698 | |
| 535854 | SORYMAR RIVERA DBA LOS SABROSOS FAN CLUB | HC 02 BOX 7458 | | | | BARRANQUITAS | PR | 00794 | |
| 535855 | SORYVETT BURGOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 535856 | SOSA ABREU, TISHA | ADDRESS ON FILE | | | | | | | |
| 535857 | SOSA ACEVEDO, ELISA | ADDRESS ON FILE | | | | | | | |
| 535858 | Sosa Acevedo, Raul | ADDRESS ON FILE | | | | | | | |
| 535859 | SOSA ACOSTA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 535860 | SOSA ACOSTA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 535861 | SOSA AGOSTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 535862 | SOSA AGUILAR, ROSA E | ADDRESS ON FILE | | | | | | | |
| 535863 | SOSA ALMENAS, LUNA | ADDRESS ON FILE | | | | | | | |
| 755556 | SOSA ALUMINUM | PO BOX 34 | | MERCEDITA | | MERCEDITA | PR | 00715 | |
| 755557 | SOSA ALUMINUM | PO BOX 34 | MERCEDITA | | | PONCE | PR | 00715 | |
| 535864 | SOSA ALVARADO, IVYS | ADDRESS ON FILE | | | | | | | |
| 535865 | SOSA ALVARADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 535866 | Sosa Alvira, Luis M | ADDRESS ON FILE | | | | | | | |
| 535867 | SOSA APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 535868 | SOSA APONTE, MODESTO | ADDRESS ON FILE | | | | | | | |
| 535869 | SOSA AQUINO, RAUL | ADDRESS ON FILE | | | | | | | |
| 535870 | SOSA ARBELO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 755558 | SOSA ARCHITECTURAL METAL CORP | PO BOX 3009 | | | | GURABO | PR | 00778 | |
| 535871 | SOSA AROCHO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 535872 | SOSA AROCHO, BELDA | ADDRESS ON FILE | | | | | | | |
| 535874 | SOSA ARVELO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 535875 | SOSA ARVELO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 535876 | SOSA AVILES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 535877 | SOSA BADILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 535878 | SOSA BAEZ, VINICIO | ADDRESS ON FILE | | | | | | | |
| 535879 | SOSA BARBOT, EWARD | ADDRESS ON FILE | | | | | | | |
| 535880 | SOSA BARRETO, JACKELINE A. | ADDRESS ON FILE | | | | | | | |
| 535881 | SOSA BELLIARD, GABINO | ADDRESS ON FILE | | | | | | | |
| 535882 | SOSA BERMUDEZ, KRIMILDA | ADDRESS ON FILE | | | | | | | |
| 535883 | SOSA BETANCOURT, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 535884 | SOSA BETANCOURT, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 535885 | SOSA BETANCOURT, IVETTE | ADDRESS ON FILE | | | | | | | |
| 535886 | SOSA BETANCOURT, MARISOL | ADDRESS ON FILE | | | | | | | |
| 535887 | SOSA BETANCOURT, YIYA C L | ADDRESS ON FILE | | | | | | | |
| 535889 | SOSA BRITO, JESUS | ADDRESS ON FILE | | | | | | | |
| 535890 | SOSA BUENO, MARIA P | ADDRESS ON FILE | | | | | | | |
| 535891 | SOSA BURGOS, BETTY | ADDRESS ON FILE | | | | | | | |
| 535892 | SOSA CABAN, LUZ | ADDRESS ON FILE | | | | | | | |
| 535893 | SOSA CABAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 535894 | SOSA CALO, GRACE | ADDRESS ON FILE | | | | | | | |
| 535895 | SOSA CALO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 535896 | Sosa Camacho, Jose E | ADDRESS ON FILE | | | | | | | |
| 535897 | SOSA CAMACHO, LEOMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 535898 | SOSA CANALES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 535899 | SOSA CANO, ERIC | ADDRESS ON FILE | | | | | | | |
| 535900 | SOSA CARABALLO, DEBORA | ADDRESS ON FILE | | | | | | | |
| 535901 | SOSA CARDONA, MAIRIM | ADDRESS ON FILE | | | | | | | |
| 535902 | SOSA CARDONA, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 535903 | SOSA CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 535904 | SOSA CARRASQUILLO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 535905 | SOSA CARRASQUILLO, OLGA | ADDRESS ON FILE | | | | | | | |
| 535906 | SOSA CARRILLO, JESUS | ADDRESS ON FILE | | | | | | | |
| 535907 | SOSA CARTAGENA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 535908 | SOSA CASTRO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 535909 | SOSA CASTRO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 535910 | SOSA CHAVIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 535911 | SOSA CINTRON, ALEXIS X | ADDRESS ON FILE | | | | | | | |
| 535912 | SOSA CINTRON, RYAN | ADDRESS ON FILE | | | | | | | |
| 535913 | SOSA COLLAZO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 535914 | SOSA COLLAZO, SARAH | ADDRESS ON FILE | | | | | | | |
| 535915 | SOSA COLON, NIZAIDA | ADDRESS ON FILE | | | | | | | |
| 535916 | Sosa Colon, Noraida | ADDRESS ON FILE | | | | | | | |
| 535917 | SOSA CORTES, DALIA | ADDRESS ON FILE | | | | | | | |
| 535918 | SOSA CORTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 535919 | SOSA COSME, WADDY E | ADDRESS ON FILE | | | | | | | |
| 535920 | SOSA COTTO, LILYBETH | ADDRESS ON FILE | | | | | | | |
| 535921 | SOSA CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 535922 | Sosa Cruz, Felipe | ADDRESS ON FILE | | | | | | | |
| 535923 | SOSA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 535924 | SOSA CRUZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 535925 | SOSA CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 535926 | SOSA CRUZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 535927 | SOSA CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 535928 | SOSA CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 535929 | SOSA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 535930 | SOSA CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 535931 | SOSA CRUZ, ORLANDO O | ADDRESS ON FILE | | | | | | | |
| 535932 | SOSA CRUZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 535933 | SOSA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 535934 | SOSA DELIZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 535935 | Sosa Diaz, Abimelec | ADDRESS ON FILE | | | | | | | |
| 535936 | SOSA DIAZ, ANAMAR | ADDRESS ON FILE | | | | | | | |
| 535937 | SOSA DIAZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 535938 | SOSA DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 535939 | SOSA DIAZ, MELINDA | ADDRESS ON FILE | | | | | | | |
| 535940 | Sosa Diaz, Melvin | ADDRESS ON FILE | | | | | | | |
| 535941 | SOSA DOMENECH, LYDIA | ADDRESS ON FILE | | | | | | | |
| 535942 | SOSA ENCARNACION, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 535943 | SOSA FALU, OMHAR | ADDRESS ON FILE | | | | | | | |
| 535944 | SOSA FALU, OMHAR | ADDRESS ON FILE | | | | | | | |
| 535945 | SOSA FANTAUSSY, ALICIA | ADDRESS ON FILE | | | | | | | |
| 535946 | SOSA FARIAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 535947 | Sosa Feliciano, Hector E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 535948 | SOSA FERNANDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 535949 | SOSA FIGUEROA, WANDA Y | ADDRESS ON FILE | | | | | | | |
| 535950 | SOSA FLORES, ANABEL | ADDRESS ON FILE | | | | | | | |
| 535951 | SOSA FLORES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 535952 | SOSA FLORES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 535953 | SOSA FLORES, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 535954 | SOSA FONSECA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 535955 | SOSA FONSECA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 535956 | SOSA FONSECA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 535957 | SOSA FONSECA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 535958 | SOSA FRED, ANNETTE I | ADDRESS ON FILE | | | | | | | |
| 535959 | SOSA GALARZA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 535960 | SOSA GARCIA, AUREA | ADDRESS ON FILE | | | | | | | |
| 535961 | SOSA GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 535962 | SOSA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 535963 | SOSA GAS REPAIR | C/BRUSELAS 368 PTO. NVO. | | | | SAN JUAN | PR | 00920 | |
| 535964 | SOSA GAS REPAIR | PUERTO NUEVO | 368 CALLE BRUSELAS | | | SAN JUAN | PR | 00920 | |
| 755559 | SOSA GAS REPAIR | REPARTO METROPOLITANO | 1206 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 535873 | SOSA GASTON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 535965 | SOSA GERENA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 535966 | SOSA GERENA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 535967 | SOSA GONSALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 535968 | SOSA GONZALEZ MD, IVAN | ADDRESS ON FILE | | | | | | | |
| 535969 | SOSA GONZALEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 535970 | SOSA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 535971 | Sosa Gonzalez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 535972 | SOSA GONZALEZ, JESUS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 535973 | SOSA GONZALEZ, JOSCELYN M | ADDRESS ON FILE | | | | | | | |
| 535974 | SOSA GONZALEZ, KEILA Z. | ADDRESS ON FILE | | | | | | | |
| 535975 | SOSA GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 535976 | SOSA GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 535977 | SOSA GONZALEZ, RAQUEL L | ADDRESS ON FILE | | | | | | | |
| 535978 | SOSA GONZALEZ, SOL A | ADDRESS ON FILE | | | | | | | |
| 535979 | SOSA GORI, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 535980 | SOSA GRANDJEAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 535981 | SOSA GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 535982 | SOSA GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 535983 | SOSA HERNANDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 535984 | SOSA HERNANDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 535985 | SOSA HERNANDEZ, DELIMAR | ADDRESS ON FILE | | | | | | | |
| 535986 | SOSA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 535987 | SOSA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 535988 | SOSA HERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 535989 | SOSA HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 535990 | SOSA HERNANDEZ, MERIDA | ADDRESS ON FILE | | | | | | | |
| 535991 | SOSA HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 535992 | SOSA HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 535993 | Sosa Hidalgo, Amanda | ADDRESS ON FILE | | | | | | | |
| 535994 | SOSA HIJO, WILSON | ADDRESS ON FILE | | | | | | | |
| 535995 | SOSA IGLESIA, NEYSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 535996 | SOSA IGLESIAS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 535997 | SOSA IRIZARRY, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 535998 | SOSA JIMENEZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 535999 | SOSA JORDAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 536000 | SOSA JORDAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 536001 | SOSA JOVE, JOHANNE | ADDRESS ON FILE | | | | | | | |
| 536002 | SOSA LEON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 536003 | SOSA LEON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 536004 | SOSA LICEAGA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 536005 | SOSA LLITERAS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 536006 | SOSA LLORENS & CRUZ NERIS | CENTRO INTERNACIONAL DE MERCADEO 100 CARR | 165 STE | | | GUAYNABO | PR | 00968-8053 | |
| 755560 | SOSA LLORENS CRUZ NERIS & ASOCIADOS | 100 CENTRO NTERNACIONAL DE MERCADEO | CARR 165 SUITE 605 | | | GUAYNABO | PR | 00968-8053 | |
| 536007 | SOSA LLORENS, MARIA | ADDRESS ON FILE | | | | | | | |
| 536008 | SOSA LOPERENA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 536009 | SOSA LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 536010 | SOSA LOPEZ, JAN | ADDRESS ON FILE | | | | | | | |
| 536011 | SOSA LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 536012 | SOSA LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 536013 | SOSA LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 536014 | SOSA LOPEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 536015 | Sosa Lopez, Rene | ADDRESS ON FILE | | | | | | | |
| 536016 | SOSA LOPEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 536017 | SOSA LOPEZ, YISENIA | ADDRESS ON FILE | | | | | | | |
| 536018 | SOSA LOPEZ, YISENIA | ADDRESS ON FILE | | | | | | | |
| 536020 | SOSA MALDONADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 536021 | SOSA MANJARREZ, KAZZIN | ADDRESS ON FILE | | | | | | | |
| 536022 | Sosa Martinez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 536023 | SOSA MARTINEZ, NELBIS | ADDRESS ON FILE | | | | | | | |
| 536024 | SOSA MATIAS, ELIDA | ADDRESS ON FILE | | | | | | | |
| 536025 | SOSA MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 536026 | SOSA MATOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 536027 | SOSA MATOS, REBECA | ADDRESS ON FILE | | | | | | | |
| 536028 | SOSA MAYSONET, JUAN | ADDRESS ON FILE | | | | | | | |
| 536029 | SOSA MEDERO, NATASHA | ADDRESS ON FILE | | | | | | | |
| 536030 | SOSA MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 536031 | SOSA MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 536032 | SOSA MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 536033 | SOSA MELENDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 536034 | SOSA MENDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 536035 | SOSA MERCED, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 536036 | SOSA MERCED, ZAMARETH | ADDRESS ON FILE | | | | | | | |
| 536037 | SOSA MERCED, ZAMARETH | ADDRESS ON FILE | | | | | | | |
| 536038 | SOSA MERLO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 536039 | SOSA MONTALVO, MADELINE J | ADDRESS ON FILE | | | | | | | |
| 536040 | SOSA MONTALVO, VIRGINIA D | ADDRESS ON FILE | | | | | | | |
| 536041 | Sosa Morales, Heriberto O | ADDRESS ON FILE | | | | | | | |
| 536042 | SOSA MUNDO, ELMER J | ADDRESS ON FILE | | | | | | | |
| 536043 | SOSA MUNDO, MAGALY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 536044 | SOSA NEGRON, YANAY | ADDRESS ON FILE | | | | | | | |
| 536045 | Sosa Nieves, Angel L. | ADDRESS ON FILE | | | | | | | |
| 536046 | Sosa Nieves, Efrain | ADDRESS ON FILE | | | | | | | |
| 536047 | SOSA NIEVES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 536048 | SOSA NIEVES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 536049 | SOSA NIEVES, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 536050 | SOSA NIEVES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 536051 | SOSA NINA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 536052 | SOSA OCHART, INGRID | ADDRESS ON FILE | | | | | | | |
| 536053 | SOSA OCHART, INGRID | ADDRESS ON FILE | | | | | | | |
| 536054 | SOSA OLIVARES, ERCILIA | ADDRESS ON FILE | | | | | | | |
| 536055 | SOSA OLIVARES, SORANGELA | ADDRESS ON FILE | | | | | | | |
| 536056 | SOSA OLIVENCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 536057 | SOSA OLIVENCIA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 536058 | SOSA OLIVENCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 536059 | SOSA OLIVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 536060 | SOSA OROZCO, VILMA | ADDRESS ON FILE | | | | | | | |
| 536061 | SOSA ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 536062 | Sosa Ortiz, Domingo | ADDRESS ON FILE | | | | | | | |
| 536063 | SOSA ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 536064 | SOSA OYOLA, HOMAR | ADDRESS ON FILE | | | | | | | |
| 536065 | SOSA PADILLA, JUANA | ADDRESS ON FILE | | | | | | | |
| 536066 | SOSA PADRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 536067 | SOSA PAGAN, AUREO J | ADDRESS ON FILE | | | | | | | |
| 536068 | SOSA PALACIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 536069 | SOSA PASCUAL, GUAILI A. | ADDRESS ON FILE | | | | | | | |
| 536070 | SOSA PASCUAL, TAMARA | ADDRESS ON FILE | | | | | | | |
| 536071 | SOSA PASTRANA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 536072 | SOSA PASTRANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 536073 | SOSA PENA, LUZ | ADDRESS ON FILE | | | | | | | |
| 536074 | Sosa Perez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 536075 | SOSA PEREZ, EDGARDO M | ADDRESS ON FILE | | | | | | | |
| 536076 | SOSA PEREZ, EFRAIN A. | ADDRESS ON FILE | | | | | | | |
| 536077 | SOSA PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 536078 | SOSA PIERNES, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 536079 | SOSA POLANCO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 536080 | SOSA PORRATA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 536081 | SOSA PORTILLO MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 536082 | SOSA QUILES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 536083 | SOSA RAMIREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 536084 | SOSA RAMIREZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 536085 | SOSA RAMIREZ, DIANARYS | ADDRESS ON FILE | | | | | | | |
| 536086 | SOSA RAMIREZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 536087 | SOSA RAMIREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 536088 | SOSA RAMOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 536089 | SOSA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 536090 | SOSA RAMOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 536019 | SOSA RAMOS, CHALITZA | ADDRESS ON FILE | | | | | | | |
| 536091 | SOSA RAMOS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 536092 | SOSA RAMOS, OLGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 536093 | SOSA RENTAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 536094 | SOSA RENTAS, LOYDA E | ADDRESS ON FILE | | | | | | | |
| 536095 | SOSA RETAMAR, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 536096 | SOSA REYES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 755561 | SOSA RINCON MAINTENANCE SERV. | PO BOX 517 | | | | GUAYAMA | PR | 00785 | |
| 536097 | SOSA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 536098 | SOSA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 536099 | SOSA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 536100 | SOSA RIVERA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 536101 | SOSA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 536102 | SOSA RIVERA, JENNY M | ADDRESS ON FILE | | | | | | | |
| 536103 | SOSA RIVERA, LAIXA I | ADDRESS ON FILE | | | | | | | |
| 536104 | SOSA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 536105 | SOSA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 536106 | SOSA RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 536107 | Sosa Rivera, Luis E | ADDRESS ON FILE | | | | | | | |
| 536108 | SOSA RIVERA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 536109 | Sosa Rivera, Miulkaliz | ADDRESS ON FILE | | | | | | | |
| 536110 | SOSA RIVERA, MIULKALIZ | ADDRESS ON FILE | | | | | | | |
| 536111 | SOSA RIVERA, NAVAN | ADDRESS ON FILE | | | | | | | |
| 536112 | SOSA RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 536113 | SOSA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 536114 | SOSA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 536115 | SOSA RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 536116 | SOSA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 536117 | SOSA RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 536118 | SOSA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 536119 | SOSA RODRIGUEZ, BLESSY | ADDRESS ON FILE | | | | | | | |
| 536120 | SOSA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 536121 | SOSA RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 536122 | SOSA RODRIGUEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 536123 | SOSA RODRIGUEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 536124 | SOSA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 536125 | SOSA RODRIGUEZ, JEFREY | ADDRESS ON FILE | | | | | | | |
| 536126 | SOSA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 536127 | SOSA RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 536128 | Sosa Rodriguez, Judith | ADDRESS ON FILE | | | | | | | |
| 536129 | SOSA RODRIGUEZ, KIARA | ADDRESS ON FILE | | | | | | | |
| 536130 | SOSA RODRIGUEZ, KIERAN | ADDRESS ON FILE | | | | | | | |
| 536131 | SOSA RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 536132 | SOSA RODRIGUEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 536133 | SOSA RODRIGUEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 536134 | SOSA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 536135 | SOSA RODRIGUEZ, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 536136 | SOSA RODRIGUEZ, MIIDRED | ADDRESS ON FILE | | | | | | | |
| 536137 | SOSA RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 536138 | SOSA RODRIGUEZ, RAISA | ADDRESS ON FILE | | | | | | | |
| 536139 | SOSA RODRIGUEZ, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 536140 | SOSA RODRIGUEZ, SHEIDA | ADDRESS ON FILE | | | | | | | |
| 536141 | SOSA RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 536142 | SOSA RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 536143 | SOSA RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 536144 | Sosa Rodriquez, Marie E | ADDRESS ON FILE | | | | | | | |
| 536145 | SOSA ROHENA, HARRY | ADDRESS ON FILE | | | | | | | |
| 536146 | SOSA ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 536147 | SOSA ROMAN, MIDALI | ADDRESS ON FILE | | | | | | | |
| 536148 | SOSA ROMAN, ROSA H | ADDRESS ON FILE | | | | | | | |
| 536149 | SOSA ROMAN, TAMARA Y. | ADDRESS ON FILE | | | | | | | |
| 536150 | SOSA ROSA, JEAN | ADDRESS ON FILE | | | | | | | |
| 536151 | SOSA ROSA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 536152 | Sosa Rosado, Angel G. | ADDRESS ON FILE | | | | | | | |
| 536153 | SOSA RUIZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| 536154 | SOSA RUIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 536155 | SOSA RUIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 536156 | SOSA RUIZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 536157 | SOSA RUIZ, NORA E | ADDRESS ON FILE | | | | | | | |
| 536158 | SOSA SALGADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 536159 | SOSA SALINAS, AIXA | ADDRESS ON FILE | | | | | | | |
| 536160 | SOSA SALINAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 536161 | SOSA SANCHEZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| 536162 | SOSA SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 536163 | SOSA SANCHEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 536164 | SOSA SANTANA, ARABELLA | ADDRESS ON FILE | | | | | | | |
| 536165 | SOSA SANTANA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 536166 | SOSA SANTIAGO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 536167 | Sosa Santiago, Miguel | ADDRESS ON FILE | | | | | | | |
| 536168 | SOSA SANTIAGO, NELLY | ADDRESS ON FILE | | | | | | | |
| 536169 | SOSA SANTIAGO, TIRSA | ADDRESS ON FILE | | | | | | | |
| 536170 | SOSA SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 536171 | SOSA SANTOS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 536172 | SOSA SEGARRA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 536173 | Sosa Sepulveda, Brenda A | ADDRESS ON FILE | | | | | | | |
| 536174 | SOSA SEPULVEDA, JANICE | ADDRESS ON FILE | | | | | | | |
| 536175 | SOSA SERRANO, ESTEFANI | ADDRESS ON FILE | | | | | | | |
| 536176 | SOSA SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 536177 | SOSA SERRANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 536178 | SOSA SOLTREN, ANNE | ADDRESS ON FILE | | | | | | | |
| 536179 | SOSA SORIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 536180 | SOSA SOSTRE, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 536181 | SOSA SOTO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 536182 | SOSA SOTO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 536183 | SOSA SOTO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 536184 | SOSA STAPLE, HELEN E | ADDRESS ON FILE | | | | | | | |
| 536185 | SOSA SUAREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 536186 | SOSA SUAREZ, DELFIN | ADDRESS ON FILE | | | | | | | |
| 536187 | SOSA SUAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 536188 | SOSA SUAREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 536189 | SOSA SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 536190 | Sosa Suarez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 536191 | SOSA SUAREZ, MILKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 536192 | SOSA SUAREZ, MILKA | ADDRESS ON FILE | | | | | | | |
| 536193 | SOSA TEJADA, FELIX | ADDRESS ON FILE | | | | | | | |
| 536194 | SOSA TIRADO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 536195 | SOSA TIRADO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 536196 | SOSA TORRES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 536197 | SOSA TORRES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 536198 | Sosa Trujillo, Doris M | ADDRESS ON FILE | | | | | | | |
| 536199 | SOSA URGELL, JORGE | ADDRESS ON FILE | | | | | | | |
| 536200 | SOSA VALENTIN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 536202 | SOSA VALENTIN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 536203 | SOSA VALLE, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 536204 | SOSA VARELA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 536205 | SOSA VARGAS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 536206 | SOSA VARGAS, JOHANDRA | ADDRESS ON FILE | | | | | | | |
| 536207 | SOSA VASQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 536208 | SOSA VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 536209 | SOSA VEGA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 536210 | Sosa Vega, Samuel | ADDRESS ON FILE | | | | | | | |
| 536211 | SOSA VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 536212 | SOSA VEINTIDOS, ALIDA | ADDRESS ON FILE | | | | | | | |
| 536213 | SOSA VELAZQUEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 536214 | SOSA VELEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 536215 | SOSA VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 536216 | SOSA VELIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 536217 | SOSA VENTIDOS, LAURA G. | ADDRESS ON FILE | | | | | | | |
| 536218 | SOSA VERA, CRISTINA ZOE | ADDRESS ON FILE | | | | | | | |
| 536220 | SOSA VILLEGAS, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 536221 | SOSA VILLEGAS, KARINA | ADDRESS ON FILE | | | | | | | |
| 536222 | SOSA ZAMORA, RAUL | ADDRESS ON FILE | | | | | | | |
| 536223 | SOSA ZAPATA, IRMALY | ADDRESS ON FILE | | | | | | | |
| 536224 | SOSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 536225 | SOSA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 536226 | SOSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 536227 | SOSACOLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 536228 | SOSAFELICIANO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 536229 | SOSARIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 536230 | SOSTRE AGRAMONTE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 536231 | SOSTRE BAEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 536232 | SOSTRE BILBRAUT, JULIO | ADDRESS ON FILE | | | | | | | |
| 536233 | SOSTRE BILBRAUT, JULIO C | ADDRESS ON FILE | | | | | | | |
| 536234 | SOSTRE BONILLA, ERICK | ADDRESS ON FILE | | | | | | | |
| 536235 | SOSTRE BOU, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 536236 | Sostre Burgos, Israel | ADDRESS ON FILE | | | | | | | |
| 536237 | SOSTRE CALDERON, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 536238 | SOSTRE CASTILLO, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 536239 | SOSTRE CASTRO, ANA | ADDRESS ON FILE | | | | | | | |
| 536240 | SOSTRE CINTRON, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 536241 | SOSTRE COLON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 536242 | SOSTRE CORREA, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 536243 | SOSTRE CRESPO, HIRAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 536244 | Sostre Cruz, Raul | ADDRESS ON FILE | | | | | | | |
| 536245 | SOSTRE FIGUEROA, ELIUD | ADDRESS ON FILE | | | | | | | |
| 536246 | SOSTRE GARCIA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 536247 | SOSTRE GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 536248 | SOSTRE GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 536249 | SOSTRE GONZALEZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 536250 | SOSTRE GONZALEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 536252 | SOSTRE HERNANDEZ, AMIRCAL | ADDRESS ON FILE | | | | | | | |
| 536253 | SOSTRE HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 536254 | SOSTRE LACOT, WANDA | ADDRESS ON FILE | | | | | | | |
| 536255 | SOSTRE LAUREANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 536256 | SOSTRE LEBRON, CESAR | ADDRESS ON FILE | | | | | | | |
| 536257 | SOSTRE LEBRON, CESAR | ADDRESS ON FILE | | | | | | | |
| 536258 | SOSTRE LEBRON, MICAELA | ADDRESS ON FILE | | | | | | | |
| 536259 | Sostre Leys, William M. | ADDRESS ON FILE | | | | | | | |
| 536260 | SOSTRE MALDONADO, LISHMAR | ADDRESS ON FILE | | | | | | | |
| 536261 | SOSTRE MALDONADO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 536262 | SOSTRE MALDONADO, WENDY | ADDRESS ON FILE | | | | | | | |
| 536263 | SOSTRE MARCANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 536264 | SOSTRE MARCANO, SARIVETTE | ADDRESS ON FILE | | | | | | | |
| 536265 | Sostre Marrero, Juan A | ADDRESS ON FILE | | | | | | | |
| 536266 | SOSTRE MARRERO, PAULA | ADDRESS ON FILE | | | | | | | |
| 536267 | SOSTRE MARRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 536268 | SOSTRE MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 536269 | SOSTRE MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 536270 | SOSTRE MARTINEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 536271 | Sostre Mateo, Antonio L. | ADDRESS ON FILE | | | | | | | |
| 536272 | SOSTRE MELENDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 536273 | SOSTRE MELENDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 536274 | SOSTRE MELENDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 536275 | SOSTRE MOLINA, NITZA I | ADDRESS ON FILE | | | | | | | |
| 536276 | SOSTRE MOLINA, VERENIL | ADDRESS ON FILE | | | | | | | |
| 536277 | SOSTRE MORALES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 536278 | SOSTRE NARVAEZ, GRACILIANO | ADDRESS ON FILE | | | | | | | |
| 536279 | SOSTRE ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 536280 | Sostre Ortiz, Angel M. | ADDRESS ON FILE | | | | | | | |
| 536281 | SOSTRE ORTIZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 536282 | SOSTRE ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 536283 | SOSTRE ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 536284 | Sostre Pagan, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 536285 | SOSTRE PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 536286 | SOSTRE PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 536287 | SOSTRE PONCE, MATILDE | ADDRESS ON FILE | | | | | | | |
| 536288 | SOSTRE PORTALATIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 536289 | SOSTRE QUINONES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 536290 | SOSTRE QUINONES, RAUL | ADDRESS ON FILE | | | | | | | |
| 536201 | SOSTRE RESTO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 536219 | SOSTRE RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 536291 | SOSTRE RIVERA, LUZ V | ADDRESS ON FILE | | | | | | | |
| 536292 | SOSTRE RIVERA, MARIA JANICE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 536293 | SOSTRE RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 536294 | SOSTRE RIVERA, SILKIA | ADDRESS ON FILE | | | | | | | |
| 536295 | SOSTRE RIVERA, SILKIA | ADDRESS ON FILE | | | | | | | |
| 536296 | SOSTRE RIVERA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 536297 | SOSTRE RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 536298 | SOSTRE RODRIGUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 536299 | SOSTRE RODRIGUEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 536300 | SOSTRE RODRIGUEZ, EVA L. | ADDRESS ON FILE | | | | | | | |
| 536301 | SOSTRE RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 536302 | SOSTRE RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 536303 | SOSTRE RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 536304 | SOSTRE RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 536305 | SOSTRE ROSADO, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 536306 | SOSTRE ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 536307 | Sostre Rosario, Juan A | ADDRESS ON FILE | | | | | | | |
| 536308 | SOSTRE ROSARIO, NORMA H | ADDRESS ON FILE | | | | | | | |
| 536309 | SOSTRE ROSARIO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 536310 | SOSTRE SANCHEZ, JEYSHA L | ADDRESS ON FILE | | | | | | | |
| 536311 | SOSTRE SANTANA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 536312 | SOSTRE SANTIAGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 536313 | SOSTRE SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 536314 | Sostre Santos, Pedro A | ADDRESS ON FILE | | | | | | | |
| 536315 | SOSTRE SANTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 536316 | SOSTRE SANTOS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 536317 | SOSTRE SERRANO, SARA | ADDRESS ON FILE | | | | | | | |
| 536318 | SOSTRE SOTO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 536319 | SOSTRE TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 536320 | Sostre Torres, Lem Antonio | ADDRESS ON FILE | | | | | | | |
| 536321 | SOSTRE TORRES, LORNA L. | ADDRESS ON FILE | | | | | | | |
| 536322 | SOSTRE VAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 536323 | SOSTRE VELAZQUEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 536324 | SOSTRE VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 536325 | SOSTRE VICENTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 536326 | SOSTRE VICENTE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 536327 | SOSTRE VIRELLA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 536328 | SOSTRE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 536329 | SOSTREGARCIA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 536330 | SOSTRERIVERA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 536331 | SOSTYCELIE GALARZA QUINONES | ADDRESS ON FILE | | | | | | | |
| 536332 | SOSTYCELIE GALARZA QUINONES | ADDRESS ON FILE | | | | | | | |
| 536333 | Sotelo Morales, Nelson O | ADDRESS ON FILE | | | | | | | |
| 536334 | SOTELO ORTIZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 536335 | SOTELO ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 536336 | SOTELO ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 536337 | SOTELO PORTO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 536338 | SOTELO RESTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 536339 | SOTELO ROBLES, LESTER | ADDRESS ON FILE | | | | | | | |
| 536340 | SOTELO SANCHEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 536341 | SOTELO SANCHEZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 536342 | SOTELO SANTANA, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 536343 | SOTELO SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 755562 | SOTERO BERRIOS | HC 01 BOX 2355 | | | | BARRANQUITAS | PR | 00794 | |
| 536345 | SOTERO CARRASQUILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 536346 | SOTERO CUADRADO, DALMA ENID | ADDRESS ON FILE | | | | | | | |
| 755563 | SOTERO E PERALTA | CONCORDIA GARDENS II APT 4H | | | | SAN JUAN | PR | 00924 | |
| 536347 | SOTERO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 536348 | SOTERO GOLDILLA, DAIRA I | ADDRESS ON FILE | | | | | | | |
| 536349 | SOTERO GONZALEZ, ITZA | ADDRESS ON FILE | | | | | | | |
| 536350 | SOTERO GONZALEZ, NELITZA | ADDRESS ON FILE | | | | | | | |
| 536351 | Sotero Irizarry, Isabel | ADDRESS ON FILE | | | | | | | |
| 536352 | SOTERO IRIZARRY, MARTIN | ADDRESS ON FILE | | | | | | | |
| 536353 | SOTERO JACOME, NEIDA N | ADDRESS ON FILE | | | | | | | |
| 536354 | SOTERO JACOME, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 536355 | Sotero Lebron, Jose A | ADDRESS ON FILE | | | | | | | |
| 536356 | SOTERO M MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 755564 | SOTERO MARTINEZ | PO BOX 578 | | | | SAN LORENZO | PR | 00754 | |
| 536357 | SOTERO MARTINEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 755565 | SOTERO MARTINEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 755566 | SOTERO MARTINEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 536358 | Sotero Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 755567 | SOTERO MATTA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 536359 | SOTERO OLIVERAS, PURA | ADDRESS ON FILE | | | | | | | |
| 536360 | SOTERO QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 536361 | SOTERO RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 536362 | SOTERO RODRIGUEZ, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 536363 | Sotero Rodriquez, Julio A | ADDRESS ON FILE | | | | | | | |
| 755568 | SOTERO ROMAN VAZQUEZ | HC 07 BOX 33048 | | | | HATILLO | PR | 00659 | |
| 536364 | SOTERO TORRENS BENABE | ADDRESS ON FILE | | | | | | | |
| 536365 | SOTERO TORRES, ELBA N | ADDRESS ON FILE | | | | | | | |
| 536366 | SOTERO VELEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 536367 | SOTERO VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 536368 | SOTERO VELEZ, WALLACE | ADDRESS ON FILE | | | | | | | |
| 755569 | SOTHYS | 404 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 536369 | SOTIL RENTAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 536370 | SOTILLO SOTO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 755570 | SOTMARI E RAMIREZ MALAVE | EXT LA MILAGROSA | R-48 C/3 | | | BAYAMON | PR | 00959 | |
| 755571 | SOTNAS INC | PO BOX 37-1300 | | | | CAYEY | PR | 00737 | |
| 536371 | SOTO COLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 536372 | SOTO PEREZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 536373 | SOTO & SANTINI LLC | PO BOX 195115 | | | | GUAYNABO | PR | 00919-5115 | |
| 536374 | SOTO ABREU, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 536375 | SOTO ABREU, ISANGELICA | ADDRESS ON FILE | | | | | | | |
| 536376 | SOTO ABREU, MILDRED | ADDRESS ON FILE | | | | | | | |
| 536377 | SOTO ABREU, ROXANA | ADDRESS ON FILE | | | | | | | |
| 536378 | SOTO ACABA, ARISNEL | ADDRESS ON FILE | | | | | | | |
| 536379 | SOTO ACABA, ZAREL JOAN | ADDRESS ON FILE | | | | | | | |
| 536380 | SOTO ACEVEDO MD, AUREA | ADDRESS ON FILE | | | | | | | |
| 536381 | SOTO ACEVEDO, ALMA | ADDRESS ON FILE | | | | | | | |
| 536382 | SOTO ACEVEDO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 536383 | SOTO ACEVEDO, ARNALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 536384 | SOTO ACEVEDO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 536385 | SOTO ACEVEDO, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 536386 | SOTO ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 536387 | SOTO ACEVEDO, FLOR I | ADDRESS ON FILE | | | | | | | |
| 536388 | SOTO ACEVEDO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 536389 | Soto Acevedo, Hector M | ADDRESS ON FILE | | | | | | | |
| 536390 | SOTO ACEVEDO, HÉCTOR M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 536391 | SOTO ACEVEDO, HÉCTOR M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 536392 | SOTO ACEVEDO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 536393 | SOTO ACEVEDO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 536394 | SOTO ACEVEDO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 536395 | SOTO ACEVEDO, JANET | ADDRESS ON FILE | | | | | | | |
| 536396 | SOTO ACEVEDO, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 536397 | SOTO ACEVEDO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 536398 | Soto Acevedo, Luis | ADDRESS ON FILE | | | | | | | |
| 536399 | SOTO ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 536400 | SOTO ACEVEDO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 536401 | SOTO ACEVEDO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 536402 | SOTO ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 536403 | SOTO ACEVEDO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 536404 | SOTO ACEVEDO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 536405 | SOTO ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 536406 | SOTO ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 536407 | SOTO ACEVEDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 536408 | SOTO ACEVEDO, NANCY | ADDRESS ON FILE | | | | | | | |
| 536409 | SOTO ACEVEDO, NITZALID | ADDRESS ON FILE | | | | | | | |
| 536410 | SOTO ACEVEDO, SHEILYMAR | ADDRESS ON FILE | | | | | | | |
| 536411 | SOTO ACEVEDO, SUE LAURIE | ADDRESS ON FILE | | | | | | | |
| 536412 | SOTO ACEVEDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 536413 | SOTO ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 536414 | SOTO ACEVEDO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 536415 | Soto Acevedo, Zulma E. | ADDRESS ON FILE | | | | | | | |
| 536417 | SOTO ACOSTA MD, RAUL | ADDRESS ON FILE | | | | | | | |
| 536418 | SOTO ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 536419 | Soto Acosta, Luis E | ADDRESS ON FILE | | | | | | | |
| 536420 | SOTO ACOSTA, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 536421 | SOTO ACOSTA, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 536422 | SOTO ADAMES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 536423 | SOTO ADAMES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 536424 | SOTO ADAMES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 536425 | SOTO ADAMES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 536426 | SOTO ADAMES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 536427 | SOTO ADAMES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 536428 | SOTO ADAMES, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 536429 | SOTO ADAMES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 536430 | Soto Adorno, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 536431 | SOTO ADORNO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 536432 | SOTO ADORNO, ZINNIA M | ADDRESS ON FILE | | | | | | | |
| 536433 | SOTO AGOSTO, ANELIS M. | ADDRESS ON FILE | | | | | | | |
| 536434 | SOTO AGOSTO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 536435 | SOTO AGOSTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 536437 | SOTO AGOSTO, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 536438 | SOTO AGUILAR, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 536439 | SOTO AGUILAR, NATASSIA | ADDRESS ON FILE | | | | | | | |
| 536440 | SOTO AGUILU, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 536441 | SOTO AGUIRRE, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 536442 | SOTO AGULU, JOHANA | ADDRESS ON FILE | | | | | | | |
| 536443 | SOTO AIR CONTRACTORS | A3 EXT LOS PINOS | | | | HUMACAO | PR | 00791 | |
| 536444 | SOTO AIR CONTRACTORS, INC. | URB LOS PINOS | A3 | | | HUMACAO | PR | 00791 | |
| 536445 | SOTO ALAMEDA, AMINTA | ADDRESS ON FILE | | | | | | | |
| 536446 | SOTO ALAMEDA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 536447 | SOTO ALAMO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 536448 | Soto Albarran, Alex | ADDRESS ON FILE | | | | | | | |
| 536449 | SOTO ALDARONDO, ALMA I | ADDRESS ON FILE | | | | | | | |
| 536450 | SOTO ALEMAN, NEIDA | ADDRESS ON FILE | | | | | | | |
| 536451 | Soto Alicea, Aimara | ADDRESS ON FILE | | | | | | | |
| 536452 | SOTO ALICEA, ANA N | ADDRESS ON FILE | | | | | | | |
| 536453 | SOTO ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 536454 | SOTO ALICEA, ANGELBERGHT | ADDRESS ON FILE | | | | | | | |
| 536455 | SOTO ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 536436 | SOTO ALICEA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 536456 | SOTO ALICEA, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 536457 | SOTO ALICEA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 536458 | SOTO ALICEA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 536459 | Soto Alicea, Julio C | ADDRESS ON FILE | | | | | | | |
| 536460 | SOTO ALICEA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 536461 | SOTO ALICEA, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 536462 | Soto Alicea, Norma I. | ADDRESS ON FILE | | | | | | | |
| 536463 | Soto Alicea, Octavio | ADDRESS ON FILE | | | | | | | |
| 536464 | SOTO ALICEA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 536465 | SOTO ALICEA, REININ | ADDRESS ON FILE | | | | | | | |
| 536466 | SOTO ALICEA, SOLNIER | ADDRESS ON FILE | | | | | | | |
| 536467 | SOTO ALICEA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 536468 | SOTO ALICEA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 536469 | SOTO ALMA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 536470 | SOTO ALONSO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 536471 | SOTO ALONSO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 536472 | SOTO ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 536473 | SOTO ALVARADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 536474 | SOTO ALVARADO, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 536475 | SOTO ALVARADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 536476 | SOTO ALVARADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 536477 | SOTO ALVARADO, NEIZA | ADDRESS ON FILE | | | | | | | |
| 536478 | SOTO ALVARADO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 536479 | SOTO ALVAREZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 536480 | SOTO ALVAREZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 536481 | SOTO ALVAREZ, DIANEL | ADDRESS ON FILE | | | | | | | |
| 536482 | SOTO ALVAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 536483 | SOTO ALVAREZ, HEISHA M | ADDRESS ON FILE | | | | | | | |
| 536484 | SOTO ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 536485 | SOTO ALVAREZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 536486 | SOTO ALVAREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 536487 | SOTO ALVAREZ, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| 536488 | SOTO ALVAREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 536489 | SOTO ALVAREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 536490 | SOTO ALVAREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 536492 | SOTO ALVAREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 536493 | SOTO AMADEO, JESUS | ADDRESS ON FILE | | | | | | | |
| 536494 | SOTO AMADEO, JESUS | ADDRESS ON FILE | | | | | | | |
| 536495 | SOTO AMADEO, LAURA | ADDRESS ON FILE | | | | | | | |
| 536496 | SOTO AMARO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 536497 | SOTO AMARO, SONIA A | ADDRESS ON FILE | | | | | | | |
| 536498 | SOTO AMILL, ROSA | ADDRESS ON FILE | | | | | | | |
| 536499 | SOTO ANADON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 536500 | SOTO ANDINO, AMADO | ADDRESS ON FILE | | | | | | | |
| 536501 | SOTO ANDREWS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 536502 | SOTO ANDREWS, KAREN | ADDRESS ON FILE | | | | | | | |
| 536503 | SOTO ANDRILLON, LEDA | ADDRESS ON FILE | | | | | | | |
| 536504 | SOTO ANDRILLON, LILIANA | ADDRESS ON FILE | | | | | | | |
| 536506 | SOTO ANDRILLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 536507 | SOTO ANDRILLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 536508 | SOTO ANDRILLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 536509 | SOTO ANDUJAR, EDWIN | ADDRESS ON FILE | | | | | | | |
| 536510 | SOTO ANDUJAR, YESENIA | ADDRESS ON FILE | | | | | | | |
| 536511 | SOTO ANGLERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 536512 | SOTO APONTE, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 536513 | SOTO APONTE, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 536514 | SOTO APONTE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 536515 | SOTO APONTE, DAISY | ADDRESS ON FILE | | | | | | | |
| 536516 | SOTO APONTE, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| 536517 | SOTO APONTE, IVAN | ADDRESS ON FILE | | | | | | | |
| 536518 | SOTO APONTE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 536519 | SOTO APONTE, LUIS R | ADDRESS ON FILE | | | | | | | |
| 536520 | SOTO APONTE, LUZ N | ADDRESS ON FILE | | | | | | | |
| 536521 | SOTO APONTE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 536522 | SOTO APONTE, MIREYA | ADDRESS ON FILE | | | | | | | |
| 536523 | SOTO AQUILINO, ALEX | ADDRESS ON FILE | | | | | | | |
| 536524 | SOTO AQUINO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 536525 | SOTO AQUINO, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 536526 | SOTO AQUINO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 536528 | SOTO AQUINO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 536529 | SOTO AQUINO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 536530 | SOTO AQUINO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 536531 | SOTO ARCANO, NILSA M | ADDRESS ON FILE | | | | | | | |
| 536532 | SOTO ARCAYA, LEIDA | ADDRESS ON FILE | | | | | | | |
| 536533 | SOTO ARCE, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 536534 | SOTO ARCE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 536535 | SOTO ARCE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 536536 | SOTO ARCINO, JUAN | ADDRESS ON FILE | | | | | | | |
| 536537 | SOTO ARIAS, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 536538 | SOTO AROCHO, DAVID | ADDRESS ON FILE | | | | | | | |
| 536539 | SOTO AROCHO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 536540 | SOTO AROCHO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 536541 | Soto Arocho, Jessica | ADDRESS ON FILE | | | | | | | |
| 536542 | SOTO AROCHO, JOSSELINE | ADDRESS ON FILE | | | | | | | |
| 536543 | SOTO AROCHO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 536544 | SOTO AROCHO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 536545 | SOTO AROCHO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 536546 | SOTO AROCHO, MAREYLI | ADDRESS ON FILE | | | | | | | |
| 536547 | Soto Arocho, Miguel A | ADDRESS ON FILE | | | | | | | |
| 536548 | SOTO AROCHO, ROSE E | ADDRESS ON FILE | | | | | | | |
| 536549 | Soto Arocho, Sergio | ADDRESS ON FILE | | | | | | | |
| 536550 | SOTO ARRIAGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 536551 | SOTO ARROCHA, MELISA | ADDRESS ON FILE | | | | | | | |
| 536552 | SOTO ARROYO, ALMA I. | ADDRESS ON FILE | | | | | | | |
| 536553 | SOTO ARROYO, ARELYS | ADDRESS ON FILE | | | | | | | |
| 536554 | SOTO ARROYO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 536555 | SOTO ARROYO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 536556 | SOTO ARROYO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 536557 | SOTO ARROYO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 536558 | SOTO ARROYO, MARTA | ADDRESS ON FILE | | | | | | | |
| 536559 | SOTO ARROYO, RAUL A | ADDRESS ON FILE | | | | | | | |
| 536560 | SOTO ARZON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 536561 | SOTO ASTACIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 536562 | SOTO ATANACIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 536563 | SOTO ATANACIO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 536564 | SOTO AVILES, ARCIDES | ADDRESS ON FILE | | | | | | | |
| 536565 | SOTO AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 536566 | SOTO AVILES, JUAN | ADDRESS ON FILE | | | | | | | |
| 536567 | SOTO AVILES, KAREN M. | ADDRESS ON FILE | | | | | | | |
| 536568 | SOTO AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 536569 | SOTO AVILES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 536570 | SOTO AVILES, MAYRA DEL C. | ADDRESS ON FILE | | | | | | | |
| 536571 | SOTO AVILES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 536572 | SOTO AVILES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 536573 | SOTO AYABARRENO, BETSY M | ADDRESS ON FILE | | | | | | | |
| 536574 | SOTO AYALA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 536575 | SOTO AYALA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 536576 | SOTO AYALA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 536577 | SOTO AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 536578 | Soto Ayala, Luis A | ADDRESS ON FILE | | | | | | | |
| 536579 | SOTO AYALA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 536580 | SOTO AYALA, MARTA | ADDRESS ON FILE | | | | | | | |
| 536581 | SOTO AYALA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 536582 | SOTO AYALA, RAUL | ADDRESS ON FILE | | | | | | | |
| 536583 | SOTO AYALA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 536584 | SOTO AYBAR, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 536585 | SOTO BABILONIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 536586 | SOTO BADILLO, FLORENCIA | ADDRESS ON FILE | | | | | | | |
| 536587 | SOTO BADILLO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 536588 | SOTO BADILLO, ODALYS | ADDRESS ON FILE | | | | | | | |
| 536589 | SOTO BADILLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 536590 | SOTO BADILLO, RITA | ADDRESS ON FILE | | | | | | | |
| 536591 | SOTO BAEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 536592 | Soto Baez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 536593 | SOTO BAEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 536594 | SOTO BAEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 536595 | SOTO BAEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 536596 | SOTO BAEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 536598 | SOTO BALBAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 536599 | SOTO BANKS, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 536600 | SOTO BARBOSA, FRANCIA | ADDRESS ON FILE | | | | | | | |
| 536601 | SOTO BARRAZA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 536602 | SOTO BARRETO MD, OMAR | ADDRESS ON FILE | | | | | | | |
| 536603 | SOTO BARRETO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 536604 | SOTO BARRETO, DIANNETTE M | ADDRESS ON FILE | | | | | | | |
| 536605 | SOTO BARRETO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 536606 | Soto Barreto, Evelyn | ADDRESS ON FILE | | | | | | | |
| 536607 | SOTO BARRETO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 536608 | SOTO BARRETO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 536609 | SOTO BARRETO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 536610 | Soto Barreto, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 536611 | SOTO BARRETO, MARIA N | ADDRESS ON FILE | | | | | | | |
| 536612 | SOTO BARRETO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 536613 | SOTO BARRETO, MARY | ADDRESS ON FILE | | | | | | | |
| 536614 | SOTO BARRETO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 536615 | SOTO BARRETO, NARA | ADDRESS ON FILE | | | | | | | |
| 536616 | SOTO BARRETO, OMAR | ADDRESS ON FILE | | | | | | | |
| 536617 | SOTO BARRETO, ROSA N | ADDRESS ON FILE | | | | | | | |
| 536618 | SOTO BARRIERA, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 536619 | SOTO BATHEL, LEONEL | ADDRESS ON FILE | | | | | | | |
| 536620 | SOTO BATISTA, JUANA | ADDRESS ON FILE | | | | | | | |
| 536621 | SOTO BATTLE, ILKA | ADDRESS ON FILE | | | | | | | |
| 536622 | SOTO BEAUCHAMP, ALICE M. | ADDRESS ON FILE | | | | | | | |
| 536623 | SOTO BEAUCHAMP, JOSEFA L | ADDRESS ON FILE | | | | | | | |
| 536624 | SOTO BECERRA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 536625 | Soto Becerra, Hector Eduardo | ADDRESS ON FILE | | | | | | | |
| 536626 | SOTO BELEN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 536627 | Soto Belen, Olga A | ADDRESS ON FILE | | | | | | | |
| 536628 | Soto Beltran, Jorge | ADDRESS ON FILE | | | | | | | |
| 536629 | SOTO BENCON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 536630 | SOTO BENIQUEZ, ADAN | ADDRESS ON FILE | | | | | | | |
| 536631 | SOTO BENIQUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 536632 | SOTO BENIQUEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 536633 | SOTO BENITES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 536634 | SOTO BENITEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 536491 | SOTO BENITEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 536635 | SOTO BENITEZ, JOHANNIS | ADDRESS ON FILE | | | | | | | |
| 536636 | SOTO BENITEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 536637 | SOTO BENITEZ, JULIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 536638 | Soto Benitez, Maximo A | ADDRESS ON FILE | | | | | | | |
| 536639 | SOTO BERBERENA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 536640 | SOTO BERBERENA, AHMED | ADDRESS ON FILE | | | | | | | |
| 536641 | SOTO BERMUDEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 536642 | SOTO BERMUDEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 536643 | SOTO BERMUDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 536644 | SOTO BERMUDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 536645 | SOTO BERMUDEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 536646 | SOTO BERMUDEZ, NELSON E. | ADDRESS ON FILE | | | | | | | |
| 536647 | SOTO BERRIOS, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 536648 | SOTO BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 536649 | SOTO BERRIOS, JOMARY | ADDRESS ON FILE | | | | | | | |
| 536650 | SOTO BERRIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 536651 | SOTO BERRIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 536652 | SOTO BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 536653 | SOTO BERRIOS, NILDA S | ADDRESS ON FILE | | | | | | | |
| 536654 | SOTO BERRIOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 536655 | SOTO BERRUZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 536656 | SOTO BERRUZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 536657 | SOTO BETANCOURT, LIZBETH M | ADDRESS ON FILE | | | | | | | |
| 536658 | SOTO BETANCOURT, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 536659 | SOTO BONET, MYKOL | ADDRESS ON FILE | | | | | | | |
| 536660 | SOTO BONET, RONALD | ADDRESS ON FILE | | | | | | | |
| 536661 | SOTO BONET, STEVEN | ADDRESS ON FILE | | | | | | | |
| 536662 | Soto Bonilla, Angel R. | ADDRESS ON FILE | | | | | | | |
| 536663 | SOTO BONILLA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 536664 | SOTO BONILLA, EDITH N | ADDRESS ON FILE | | | | | | | |
| 536665 | SOTO BONILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 536666 | SOTO BONILLA, NOEL | ADDRESS ON FILE | | | | | | | |
| 536667 | SOTO BONILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 536668 | SOTO BONILLA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 536669 | SOTO BONILLA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 536670 | SOTO BORIA, EIRA T | ADDRESS ON FILE | | | | | | | |
| 536671 | SOTO BOSQUE, ADENAWER | ADDRESS ON FILE | | | | | | | |
| 536672 | SOTO BOSQUE, MARIO | ADDRESS ON FILE | | | | | | | |
| 536673 | Soto Bosque, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 536674 | SOTO BOSQUES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 536675 | SOTO BOSQUES, ANA M | ADDRESS ON FILE | | | | | | | |
| 536676 | SOTO BOSQUES, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| 536677 | SOTO BOSQUES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 536678 | SOTO BOSQUES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 536679 | SOTO BOSQUES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 536680 | SOTO BOSQUES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 536681 | SOTO BOSQUES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 536682 | SOTO BOSQUES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 536683 | SOTO BOSQUES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 536684 | SOTO BOSSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 536685 | SOTO BOSSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 536687 | SOTO BURGOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 536688 | SOTO BURGOS, ANTOLIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 536690 | SOTO BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 536691 | SOTO BURGOS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 536692 | SOTO BURGOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 536693 | SOTO BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 536694 | SOTO BURGOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 536695 | SOTO BURGOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 536696 | SOTO BURGOS, MIRIAM S | ADDRESS ON FILE | | | | | | | |
| 536697 | SOTO BURGOS, MIRIAM S. | ADDRESS ON FILE | | | | | | | |
| 536698 | SOTO CABALLERO, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 536699 | SOTO CABALLERO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 536700 | SOTO CABAN, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 536701 | SOTO CABAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 536702 | SOTO CABAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 536703 | SOTO CABAN, EDGARD R. | ADDRESS ON FILE | | | | | | | |
| 536704 | Soto Caban, Edgardo | ADDRESS ON FILE | | | | | | | |
| 536705 | Soto Caban, Eneida L | ADDRESS ON FILE | | | | | | | |
| 536706 | SOTO CABAN, ESTEVEN | ADDRESS ON FILE | | | | | | | |
| 536707 | SOTO CABAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 536689 | Soto Caban, Hector M. | ADDRESS ON FILE | | | | | | | |
| 536527 | Soto Caban, Hiram | ADDRESS ON FILE | | | | | | | |
| 536708 | SOTO CABAN, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 536709 | SOTO CABAN, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 536710 | SOTO CABAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 536711 | SOTO CABAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 536712 | SOTO CABAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 536713 | SOTO CABAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 536714 | SOTO CABAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 536715 | SOTO CABAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 536716 | Soto Caban, Melvin | ADDRESS ON FILE | | | | | | | |
| 536717 | SOTO CABAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 536718 | SOTO CABRERA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 536719 | SOTO CABRERA, CYDMARIE | ADDRESS ON FILE | | | | | | | |
| 536720 | SOTO CABRERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 536721 | SOTO CABRERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 536722 | SOTO CABRERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 536723 | SOTO CABRERA, MILAGROS L | ADDRESS ON FILE | | | | | | | |
| 536724 | SOTO CABRERA, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 536725 | SOTO CACERES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 536726 | SOTO CACERES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 536727 | SOTO CAEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 536728 | Soto Cajiao, Plutarco | ADDRESS ON FILE | | | | | | | |
| 536729 | SOTO CALDERON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 536730 | SOTO CALDERON, LIZ A | ADDRESS ON FILE | | | | | | | |
| 536731 | SOTO CALDERON, LORNA L | ADDRESS ON FILE | | | | | | | |
| 536732 | SOTO CALDERON, LORNA L. | ADDRESS ON FILE | | | | | | | |
| 536733 | SOTO CALDERON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 536734 | SOTO CALDERON, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 536735 | SOTO CALIXTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 536736 | SOTO CALVENTE, ELSIE | ADDRESS ON FILE | | | | | | | |
| 536737 | SOTO CAMACHO, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 536738 | SOTO CAMACHO, ILIANETTE | ADDRESS ON FILE | | | | | | | |
| 536739 | SOTO CAMACHO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 536740 | SOTO CAMPOS, ADINA | ADDRESS ON FILE | | | | | | | |
| 536741 | SOTO CAMPOS, BERNARDINA | ADDRESS ON FILE | | | | | | | |
| 536742 | SOTO CANALES, DARIANA | ADDRESS ON FILE | | | | | | | |
| 536743 | SOTO CANCEL, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 536744 | SOTO CANCEL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 536745 | SOTO CANCEL, MILDRED | ADDRESS ON FILE | | | | | | | |
| 536746 | SOTO CANCEL, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 536747 | SOTO CANCELA, YETSENIA | ADDRESS ON FILE | | | | | | | |
| 536748 | SOTO CANDELARIA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 536749 | SOTO CANDELARIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 536750 | SOTO CANDELARIA, ELVA | ADDRESS ON FILE | | | | | | | |
| 536751 | SOTO CANDELARIA, MERARY | ADDRESS ON FILE | | | | | | | |
| 536752 | SOTO CANDELARIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 536753 | SOTO CANDELARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 536754 | SOTO CANINO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 536755 | SOTO CANINO, LUIS MARIO Y OTROS | CARLOS MARIN VARGA | EXECUTIVE BUILDING 623 AVE. | Ponce DE LEÓN SUITE 803 | | SAN JUAN | PR | 00917 | |
| 536756 | SOTO CANINO, LUIS MARIO Y OTROS | JOSE E. ALFARO DELGADO | 84 PLAZA CAMELIAS | | | TRUJILLO ALTO | PR | 00976 | |
| 536757 | SOTO CAPELLA, HAZEL | ADDRESS ON FILE | | | | | | | |
| 536758 | SOTO CARABALLO, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 536759 | SOTO CARABALLO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 536760 | SOTO CARABALLO, MARINA | ADDRESS ON FILE | | | | | | | |
| 536761 | SOTO CARABALLO, NANCY | ADDRESS ON FILE | | | | | | | |
| 536763 | SOTO CARDONA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 536764 | SOTO CARDONA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 536765 | SOTO CARDONA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 536766 | SOTO CARDONA, BETSY | ADDRESS ON FILE | | | | | | | |
| 536767 | SOTO CARDONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 536768 | SOTO CARDONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 536769 | SOTO CARDONA, DAVID | ADDRESS ON FILE | | | | | | | |
| 536770 | SOTO CARDONA, IRIS E | ADDRESS ON FILE | | | | | | | |
| 536771 | SOTO CARDONA, JANICE L | ADDRESS ON FILE | | | | | | | |
| 536772 | SOTO CARDONA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 536773 | SOTO CARDONA, MARTA | ADDRESS ON FILE | | | | | | | |
| 536774 | SOTO CARDONA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 536775 | SOTO CARDONA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 536776 | SOTO CARDONA, WILSON | ADDRESS ON FILE | | | | | | | |
| 536777 | SOTO CARION, JAMES KENNY | ADDRESS ON FILE | | | | | | | |
| 536778 | SOTO CARLO, MONICA | ADDRESS ON FILE | | | | | | | |
| 536779 | SOTO CARMENATTY, FELIX | ADDRESS ON FILE | | | | | | | |
| 536780 | Soto Caro, Jeanette | ADDRESS ON FILE | | | | | | | |
| 536781 | SOTO CARO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 536782 | SOTO CARO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 536783 | SOTO CARO, RAFAAEL | ADDRESS ON FILE | | | | | | | |
| 536784 | Soto Caro, Rosa E | ADDRESS ON FILE | | | | | | | |
| 536785 | SOTO CARRASQUILLO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 536786 | SOTO CARRASQUILLO, YAN | ADDRESS ON FILE | | | | | | | |
| 536787 | SOTO CARRERAS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 536788 | SOTO CARRERAS, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 536789 | SOTO CARRERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 536790 | SOTO CARRERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 536791 | SOTO CARRETERO, ESPERANZA I. | ADDRESS ON FILE | | | | | | | |
| 536792 | SOTO CARRILLO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 536793 | SOTO CARRILLO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 536794 | SOTO CARRION, EDWIN | ADDRESS ON FILE | | | | | | | |
| 536795 | SOTO CARTAGENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 536796 | SOTO CARTAGENA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 536797 | SOTO CASILLAS, MARICELY | ADDRESS ON FILE | | | | | | | |
| 536798 | SOTO CASTELLO, EVA S | ADDRESS ON FILE | | | | | | | |
| 536799 | SOTO CASTILLO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 536800 | SOTO CASTRO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 536801 | SOTO CASTRO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 536802 | SOTO CASTRO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 536803 | SOTO CASTRO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 536804 | SOTO CASTRO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 536805 | SOTO CASTRO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 536806 | SOTO CASTRO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 536807 | SOTO CASTRO, JULIO J | ADDRESS ON FILE | | | | | | | |
| 536808 | SOTO CASTRO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 536809 | SOTO CASTRO, RUTH N | ADDRESS ON FILE | | | | | | | |
| 536810 | SOTO CASTRO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 536812 | SOTO CATALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 536813 | Soto Catala, Mario | ADDRESS ON FILE | | | | | | | |
| 536814 | SOTO CATALA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 536815 | SOTO CEDENO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 536816 | SOTO CENTENO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 536817 | SOTO CENTENO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 536818 | SOTO CENTENO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 536819 | SOTO CEPEDA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 536820 | SOTO CEPEDA, KATHIA MARIA | ADDRESS ON FILE | | | | | | | |
| 536821 | SOTO CEREZO, FELIX | ADDRESS ON FILE | | | | | | | |
| 536822 | SOTO CERVANTES, EDNA | ADDRESS ON FILE | | | | | | | |
| 536823 | Soto Chaparro, Aneudy | ADDRESS ON FILE | | | | | | | |
| 536824 | SOTO CHAPARRO, ANEUDY | ADDRESS ON FILE | | | | | | | |
| 536825 | SOTO CHAPARRO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 536826 | SOTO CHAPARRO, ODILIO | ADDRESS ON FILE | | | | | | | |
| 536827 | Soto Chevere, Angel A | ADDRESS ON FILE | | | | | | | |
| 536828 | SOTO CHEVERE, WILSON | ADDRESS ON FILE | | | | | | | |
| 536829 | SOTO CHEVERE, ZAMARIS | ADDRESS ON FILE | | | | | | | |
| 536830 | SOTO CHEVERE, ZARITSA | ADDRESS ON FILE | | | | | | | |
| 536831 | SOTO CHEVRESTTS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 536832 | SOTO CHEVRESTTS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 536833 | SOTO CHICO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 536834 | SOTO CHICO, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 536835 | SOTO CHICO, JUAN BATISTA | ADDRESS ON FILE | | | | | | | |
| 536836 | SOTO CINTRON, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 536837 | SOTO CINTRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 536838 | SOTO CINTRON, CESAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 536839 | SOTO CINTRON, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 536840 | SOTO CINTRON, JANICE | ADDRESS ON FILE | | | | | | | |
| 536841 | SOTO CINTRON, KESIA | ADDRESS ON FILE | | | | | | | |
| 536842 | SOTO CINTRON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 536843 | SOTO CINTRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 536844 | SOTO CINTRON, SIBILA | ADDRESS ON FILE | | | | | | | |
| 536845 | Soto Cividanes, Javier | ADDRESS ON FILE | | | | | | | |
| 536846 | SOTO CIVIDANES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 536847 | SOTO CIVIDANES, JAVIER | JUAN E. SERRANO SANTIAGO | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 536848 | SOTO CLASS, LESLIANNE | ADDRESS ON FILE | | | | | | | |
| 536849 | SOTO CLASS, LESLIANNE | ADDRESS ON FILE | | | | | | | |
| 536850 | SOTO CLAUDIO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 536851 | SOTO CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 536852 | SOTO CLAUDIO, MARY F | ADDRESS ON FILE | | | | | | | |
| 536853 | SOTO CLAUDIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 536854 | SOTO COLLAZO, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 536855 | SOTO COLLAZO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 536856 | SOTO COLLAZO, ELIZANETTE | ADDRESS ON FILE | | | | | | | |
| 536857 | SOTO COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 536858 | SOTO COLLAZO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 536859 | SOTO COLLAZO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 536860 | SOTO COLLAZO, MAGDA DEL | ADDRESS ON FILE | | | | | | | |
| 536861 | SOTO COLLAZO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 536862 | SOTO COLON MD, TASHA M | ADDRESS ON FILE | | | | | | | |
| 536863 | SOTO COLON, ANA | ADDRESS ON FILE | | | | | | | |
| 536864 | SOTO COLON, ANA H | ADDRESS ON FILE | | | | | | | |
| 536865 | SOTO COLON, ANA L | ADDRESS ON FILE | | | | | | | |
| 536866 | SOTO COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 536867 | SOTO COLON, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 536868 | SOTO COLON, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 536869 | Soto Colon, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 536870 | SOTO COLON, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 536871 | SOTO COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 536872 | SOTO COLON, CESAR | ADDRESS ON FILE | | | | | | | |
| 536873 | SOTO COLON, DANIELA | ADDRESS ON FILE | | | | | | | |
| 536874 | SOTO COLON, EILEEN | ADDRESS ON FILE | | | | | | | |
| 536875 | SOTO COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 536876 | SOTO COLON, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 536877 | SOTO COLON, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 536878 | SOTO COLON, ISLIANNE M | ADDRESS ON FILE | | | | | | | |
| 536879 | SOTO COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 536880 | SOTO COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 536881 | SOTO COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 536882 | SOTO COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 536883 | SOTO COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 536884 | SOTO COLON, JUAN J | ADDRESS ON FILE | | | | | | | |
| 536885 | SOTO COLON, KIARA | ADDRESS ON FILE | | | | | | | |
| 536886 | SOTO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 536887 | SOTO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 536888 | Soto Colon, Luis A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 536889 | SOTO COLON, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 536890 | SOTO COLON, MARIEL | ADDRESS ON FILE | | | | | | | |
| 536891 | SOTO COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 536892 | SOTO COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 536893 | SOTO COLON, NADYA C | ADDRESS ON FILE | | | | | | | |
| 536894 | SOTO COLON, NILSA | ADDRESS ON FILE | | | | | | | |
| 536895 | SOTO COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 536896 | SOTO COLON, OLGA | ADDRESS ON FILE | | | | | | | |
| 536897 | SOTO COLON, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 536898 | SOTO COLON, SANTIA I | ADDRESS ON FILE | | | | | | | |
| 536899 | SOTO COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 536900 | SOTO COLON, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 536901 | SOTO COLON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 536902 | SOTO COLORADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 536903 | Soto Concepcion, Alexander | ADDRESS ON FILE | | | | | | | |
| 536904 | SOTO CONCEPCION, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 536905 | SOTO CONCEPCION, EMELDA | ADDRESS ON FILE | | | | | | | |
| 536906 | SOTO CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | | |
| 536907 | SOTO CONCEPCION, MARIA L | ADDRESS ON FILE | | | | | | | |
| 755572 | SOTO CONSTRUCTION CORP | HC 02 BOX 11270 | | | | JUNCOS | PR | 00777 | |
| 536908 | SOTO CONTRERAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 536909 | SOTO CORA, AIDA D | ADDRESS ON FILE | | | | | | | |
| 536910 | SOTO CORA, GAEZE | ADDRESS ON FILE | | | | | | | |
| 536911 | SOTO CORA, JOSE | ADDRESS ON FILE | | | | | | | |
| 536912 | SOTO CORA, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 536913 | SOTO CORA, MYLENE | ADDRESS ON FILE | | | | | | | |
| 536914 | SOTO CORA, MYLENE | ADDRESS ON FILE | | | | | | | |
| 536915 | SOTO CORALI, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 536916 | SOTO CORALI, JULIO | ADDRESS ON FILE | | | | | | | |
| 536917 | Soto Corali, Luis R. | ADDRESS ON FILE | | | | | | | |
| 536918 | SOTO CORCHADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 536919 | SOTO CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 536920 | Soto Cordero, Gamalier | ADDRESS ON FILE | | | | | | | |
| 536921 | SOTO CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 536922 | SOTO CORDERO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 536923 | SOTO CORDERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 536924 | SOTO CORDERO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 536925 | SOTO CORDERO, NASHIRA | ADDRESS ON FILE | | | | | | | |
| 536926 | SOTO CORDERO, OSCAR J | ADDRESS ON FILE | | | | | | | |
| 536927 | SOTO CORDERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 536928 | SOTO CORDERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 536929 | Soto Cordero, Roberto | ADDRESS ON FILE | | | | | | | |
| 536930 | SOTO CORONAS, ANGELES M. | ADDRESS ON FILE | | | | | | | |
| 536931 | SOTO CORONAS, IBEL | ADDRESS ON FILE | | | | | | | |
| 536932 | SOTO CORREA, IRMA I | ADDRESS ON FILE | | | | | | | |
| 536933 | SOTO CORREA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 536934 | SOTO CORREA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 536935 | SOTO CORREA, YUDELKA | ADDRESS ON FILE | | | | | | | |
| 536936 | SOTO CORTES, EMILIA | ADDRESS ON FILE | | | | | | | |
| 536937 | SOTO CORTES, HIPOLITO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 536938 | SOTO CORTES, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 536939 | SOTO CORTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 536940 | Soto Cortes, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 536941 | SOTO CORTES, LESLY | ADDRESS ON FILE | | | | | | | |
| 536943 | SOTO CORTES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 536944 | SOTO CORTES, SAUL | ADDRESS ON FILE | | | | | | | |
| 536945 | SOTO CORTIJO, MARIO L. | ADDRESS ON FILE | | | | | | | |
| 536946 | SOTO COSME, MARILINE | ADDRESS ON FILE | | | | | | | |
| 536947 | SOTO COTTO, JAVIER D | ADDRESS ON FILE | | | | | | | |
| 536948 | SOTO COTTO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 536949 | SOTO COTTO, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 536950 | SOTO CRESPO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 536951 | SOTO CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 536952 | SOTO CRESPO, BLANCA F | ADDRESS ON FILE | | | | | | | |
| 536953 | SOTO CRESPO, EUGENE | ADDRESS ON FILE | | | | | | | |
| 536954 | SOTO CRESPO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 536955 | SOTO CRESPO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 536956 | SOTO CRESPO, JAIME | ADDRESS ON FILE | | | | | | | |
| 536957 | Soto Crespo, Jose A | ADDRESS ON FILE | | | | | | | |
| 536958 | SOTO CRESPO, LINDA | ADDRESS ON FILE | | | | | | | |
| 536960 | SOTO CRESPO, MAYRIN E. | ADDRESS ON FILE | | | | | | | |
| 536961 | SOTO CRESPO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 536962 | SOTO CRESPO, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 536963 | SOTO CRESPO, RAMON | ADDRESS ON FILE | | | | | | | |
| 536964 | SOTO CRUET, ANDRES | ADDRESS ON FILE | | | | | | | |
| 536965 | SOTO CRUET, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 536966 | SOTO CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 536967 | Soto Cruz, Ariel | ADDRESS ON FILE | | | | | | | |
| 536968 | SOTO CRUZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 536969 | SOTO CRUZ, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 536970 | SOTO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 536971 | SOTO CRUZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 536972 | Soto Cruz, Carlos R | ADDRESS ON FILE | | | | | | | |
| 536973 | SOTO CRUZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 536974 | SOTO CRUZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 536975 | SOTO CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 536976 | SOTO CRUZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 536977 | Soto Cruz, Elba L | ADDRESS ON FILE | | | | | | | |
| 536978 | SOTO CRUZ, ENEMIAS | ADDRESS ON FILE | | | | | | | |
| 536979 | Soto Cruz, Gabriel | ADDRESS ON FILE | | | | | | | |
| 536981 | SOTO CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 536982 | SOTO CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 536983 | SOTO CRUZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 536984 | Soto Cruz, Henry | ADDRESS ON FILE | | | | | | | |
| 536985 | Soto Cruz, Heriberto | ADDRESS ON FILE | | | | | | | |
| 536986 | SOTO CRUZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 536987 | SOTO CRUZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 536988 | SOTO CRUZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 536989 | SOTO CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 536990 | SOTO CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 536991 | SOTO CRUZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 536992 | SOTO CRUZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 536993 | SOTO CRUZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 536994 | SOTO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 536995 | SOTO CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 536996 | Soto Cruz, Jose E | ADDRESS ON FILE | | | | | | | |
| 536997 | SOTO CRUZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 536998 | Soto Cruz, Jose L | ADDRESS ON FILE | | | | | | | |
| 536999 | Soto Cruz, Juan R | ADDRESS ON FILE | | | | | | | |
| 536980 | SOTO CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 537000 | SOTO CRUZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 537001 | SOTO CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 537002 | SOTO CRUZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 537003 | SOTO CRUZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 537005 | SOTO CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 537006 | SOTO CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 537007 | SOTO CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 537008 | SOTO CRUZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 537009 | SOTO CRUZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 537010 | SOTO CRUZ, MIGUEL L | ADDRESS ON FILE | | | | | | | |
| 537011 | SOTO CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 537012 | SOTO CRUZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 537013 | SOTO CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 537014 | SOTO CRUZ, REGINO | ADDRESS ON FILE | | | | | | | |
| 537015 | SOTO CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 537016 | SOTO CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 537017 | SOTO CRUZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 537018 | SOTO CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 537019 | SOTO CRUZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 537020 | SOTO CRUZ, YASHIRA MARIE | ADDRESS ON FILE | | | | | | | |
| 537021 | SOTO CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 537022 | SOTO CUADRADO, EDITH J | ADDRESS ON FILE | | | | | | | |
| 537023 | Soto Cuba, Jose L. | ADDRESS ON FILE | | | | | | | |
| 537024 | SOTO CUBERO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 537025 | SOTO CUBERO, BENITO | ADDRESS ON FILE | | | | | | | |
| 537026 | SOTO CUBERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 537027 | SOTO CUEVAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 537028 | SOTO CUEVAS, IXIA | ADDRESS ON FILE | | | | | | | |
| 537029 | SOTO CUEVAS, IXIA M | ADDRESS ON FILE | | | | | | | |
| 537030 | SOTO CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 537031 | SOTO CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 537032 | SOTO CUEVAS, MARIDELA | ADDRESS ON FILE | | | | | | | |
| 537033 | SOTO CUEVAS, MARIELA | ADDRESS ON FILE | | | | | | | |
| 537034 | SOTO CUEVAS, MARISSA | ADDRESS ON FILE | | | | | | | |
| 537035 | SOTO CUSTODIO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 537036 | SOTO DATIL, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 537037 | SOTO DAVILA, EDDA L | ADDRESS ON FILE | | | | | | | |
| 537038 | SOTO DAVILA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 537039 | SOTO DE ARCE, DAIANA | ADDRESS ON FILE | | | | | | | |
| 537040 | SOTO DE CARDONA, IRMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 537041 | SOTO DE FELICIANO, WANDA E | ADDRESS ON FILE | | | | | | | |
| 537042 | SOTO DE HERNANDEZ, IRMA M | ADDRESS ON FILE | | | | | | | |
| 537043 | SOTO DE JESUS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 537044 | SOTO DE JESUS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 537045 | SOTO DE JESUS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 537046 | SOTO DE JESUS, DEVORA | ADDRESS ON FILE | | | | | | | |
| 537047 | SOTO DE JESUS, DIANA | ADDRESS ON FILE | | | | | | | |
| 537048 | SOTO DE JESUS, ELSA | ADDRESS ON FILE | | | | | | | |
| 537049 | SOTO DE JESUS, ELSA | ADDRESS ON FILE | | | | | | | |
| 537050 | Soto De Jesus, Erika I | ADDRESS ON FILE | | | | | | | |
| 537051 | SOTO DE JESUS, EVELY N A | ADDRESS ON FILE | | | | | | | |
| 537052 | SOTO DE JESUS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 537053 | SOTO DE JESUS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 537054 | SOTO DE JESUS, JOAN | ADDRESS ON FILE | | | | | | | |
| 537055 | SOTO DE JESUS, JOEL M. | ADDRESS ON FILE | | | | | | | |
| 537056 | SOTO DE JESUS, JOEL M. | ADDRESS ON FILE | | | | | | | |
| 537057 | Soto De Jesus, Jose O. | ADDRESS ON FILE | | | | | | | |
| 537058 | SOTO DE JESUS, LEYDA L. | ADDRESS ON FILE | | | | | | | |
| 537059 | SOTO DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 537060 | Soto De Jesus, Rebeca I | ADDRESS ON FILE | | | | | | | |
| 537061 | SOTO DE JESUS, ROSA | ADDRESS ON FILE | | | | | | | |
| 537062 | SOTO DE LA CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 537063 | SOTO DE LA CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 537064 | SOTO DE LA ROSA, LYMARI | ADDRESS ON FILE | | | | | | | |
| 537065 | SOTO DE LEON, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 537066 | Soto De Leon, Hector Raul | ADDRESS ON FILE | | | | | | | |
| 537067 | SOTO DE LEON, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 537068 | SOTO DE LORENZO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 537069 | SOTO DE PAGAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 537070 | SOTO DE SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 537071 | SOTO DE SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 537072 | SOTO DE VALDEJULI, GLORIA | ADDRESS ON FILE | | | | | | | |
| 537073 | SOTO DE VELAZQUEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 537074 | SOTO DECLET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 537075 | SOTO DECLET, JUAN | ADDRESS ON FILE | | | | | | | |
| 537076 | SOTO DEGONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 537077 | SOTO DEIDA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 537078 | Soto Deida, Daniel M | ADDRESS ON FILE | | | | | | | |
| 537079 | SOTO DEL CUETO, JORGE E | ADDRESS ON FILE | | | | | | | |
| 537080 | SOTO DEL CUETO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 537081 | SOTO DEL VALLE, AXEL M | ADDRESS ON FILE | | | | | | | |
| 537082 | SOTO DEL VALLE, KIARA | ADDRESS ON FILE | | | | | | | |
| 537083 | SOTO DEL VALLE, LYDIA | ADDRESS ON FILE | | | | | | | |
| 537084 | Soto Del Valle, Victor D | ADDRESS ON FILE | | | | | | | |
| 537085 | SOTO DELGADO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 537086 | SOTO DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 537087 | SOTO DELGADO, JEIDIE | ADDRESS ON FILE | | | | | | | |
| 537088 | SOTO DELGADO, JEIDIE M | ADDRESS ON FILE | | | | | | | |
| 537089 | SOTO DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 537090 | Soto Delgado, Jose Roberto | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 537091 | SOTO DELGADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 537092 | SOTO DELGADO, LILLIAN J | ADDRESS ON FILE | | | | | | | |
| 537093 | SOTO DELGADO, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 537094 | SOTO DELGADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 537095 | SOTO DELGADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 537096 | SOTO DELGADO, MYRIAM E. | ADDRESS ON FILE | | | | | | | |
| 537097 | SOTO DELGADO, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 537098 | SOTO DELGADO, YESSICA M. | ADDRESS ON FILE | | | | | | | |
| 537099 | SOTO DELIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 537100 | SOTO DELVALLE, JOHANETTE | ADDRESS ON FILE | | | | | | | |
| 537101 | SOTO DENIZARD, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 537102 | SOTO DEYNES, JUAN ALBERTO | ADDRESS ON FILE | | | | | | | |
| 537103 | SOTO DIAZ, ANA G | ADDRESS ON FILE | | | | | | | |
| 537104 | SOTO DIAZ, ANILDA | ADDRESS ON FILE | | | | | | | |
| 537105 | SOTO DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 537106 | SOTO DIAZ, ANTONIO IVAN | ADDRESS ON FILE | | | | | | | |
| 537107 | SOTO DIAZ, AXEL M | ADDRESS ON FILE | | | | | | | |
| 537108 | SOTO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 537109 | Soto Diaz, Elvin O. | ADDRESS ON FILE | | | | | | | |
| 537110 | Soto Diaz, Felipe | ADDRESS ON FILE | | | | | | | |
| 537111 | SOTO DIAZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 537112 | SOTO DIAZ, GLENDA I. | ADDRESS ON FILE | | | | | | | |
| 537113 | SOTO DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 537114 | SOTO DIAZ, JOE | ADDRESS ON FILE | | | | | | | |
| 537115 | SOTO DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 537116 | SOTO DIAZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 537117 | Soto Diaz, Jose | ADDRESS ON FILE | | | | | | | |
| 537118 | SOTO DIAZ, JOSE DOLORES | ADDRESS ON FILE | | | | | | | |
| 537119 | SOTO DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 537120 | SOTO DIAZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 537121 | SOTO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 537122 | SOTO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 537123 | SOTO DIAZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 537124 | SOTO DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 537125 | SOTO DIAZ, JUNIOR A. | ADDRESS ON FILE | | | | | | | |
| 537126 | SOTO DIAZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 537127 | SOTO DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 537128 | SOTO DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 537129 | SOTO DIAZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 537130 | SOTO DIAZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 537131 | SOTO DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 537132 | SOTO DIAZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 537133 | SOTO DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 537134 | SOTO DIAZ, SERGIO B | ADDRESS ON FILE | | | | | | | |
| 537135 | SOTO DIAZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 537136 | SOTO DOMENECH, MARIE | ADDRESS ON FILE | | | | | | | |
| 537137 | SOTO DOMENECH, MARITZA | ADDRESS ON FILE | | | | | | | |
| 537138 | SOTO DOMENECH, NILDA | ADDRESS ON FILE | | | | | | | |
| 537139 | SOTO DOMETRIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 537140 | SOTO DONATO, YOMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 537141 | SOTO DONES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 537142 | SOTO DUCOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 537143 | Soto Dumey, Martin A | ADDRESS ON FILE | | | | | | | |
| 537144 | SOTO DUPERON, JACQUELINE I | ADDRESS ON FILE | | | | | | | |
| 537145 | SOTO DURAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 537146 | SOTO ECHEVARIA, NEIDA | ADDRESS ON FILE | | | | | | | |
| 537147 | SOTO ECHEVARRIA, CHARLIE J. | ADDRESS ON FILE | | | | | | | |
| 537148 | SOTO ECHEVARRIA, GERARDO I | ADDRESS ON FILE | | | | | | | |
| 537149 | SOTO ECHEVARRIA, ILIAMELIS | ADDRESS ON FILE | | | | | | | |
| 537151 | SOTO ECHEVARRIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 537152 | SOTO ECHEVARRIA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 537153 | SOTO ECHEVARRIA, MIRNALYS | ADDRESS ON FILE | | | | | | | |
| 537154 | SOTO ECHEVARRIA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 537155 | SOTO ECHEVARRIA, NILSA | ADDRESS ON FILE | | | | | | | |
| 537156 | SOTO ECHEVARRIA, WANDA L | ADDRESS ON FILE | | | | | | | |
| 537157 | Soto Echevarria, Wilson | ADDRESS ON FILE | | | | | | | |
| 537158 | SOTO ECHEVARRIA, YARELYS | ADDRESS ON FILE | | | | | | | |
| 537161 | SOTO ENCARNACION, GADALFY | ADDRESS ON FILE | | | | | | | |
| 537162 | SOTO ESCALERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 537163 | SOTO ESCALERA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 537164 | SOTO ESCALERA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 537165 | SOTO ESCOBAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 537166 | SOTO ESCOBAR, OSCAR | ADDRESS ON FILE | | | | | | | |
| 537167 | SOTO ESCRIBANO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 537168 | SOTO ESCRIBANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 537169 | SOTO ESCUTEL, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 537170 | SOTO ESPADA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 537171 | SOTO ESPADA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 537172 | SOTO ESPADA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 537173 | SOTO ESPINELL, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 537174 | SOTO ESPINOSA, LISAIRIS | ADDRESS ON FILE | | | | | | | |
| 537175 | SOTO ESPINOSA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 537176 | SOTO ESTEVEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 537177 | SOTO ESTEVEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 537178 | Soto Estrada, Shirley I. | ADDRESS ON FILE | | | | | | | |
| 537179 | SOTO FALCON, CORALIS J | ADDRESS ON FILE | | | | | | | |
| 537180 | SOTO FALCON, NANCY | ADDRESS ON FILE | | | | | | | |
| 537181 | SOTO FALCON, NANCY | ADDRESS ON FILE | | | | | | | |
| 537182 | SOTO FALCON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 537183 | SOTO FALCON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 537184 | SOTO FALTO, TERESITA | ADDRESS ON FILE | | | | | | | |
| 537185 | SOTO FANTAUZZI, DENNIS | ADDRESS ON FILE | | | | | | | |
| 537186 | Soto Feliciano, Alejandro | ADDRESS ON FILE | | | | | | | |
| 537187 | SOTO FELICIANO, CINDY | ADDRESS ON FILE | | | | | | | |
| 537188 | SOTO FELICIANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 537189 | SOTO FELICIANO, EDDIE N | ADDRESS ON FILE | | | | | | | |
| 537190 | SOTO FELICIANO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 537191 | SOTO FELICIANO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 537192 | SOTO FELICIANO, IVONNELLY | ADDRESS ON FILE | | | | | | | |
| 537193 | SOTO FELICIANO, JACQUELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 537194 | SOTO FELICIANO, JANNETE | ADDRESS ON FILE | | | | | | | |
| 537195 | Soto Feliciano, Joel | ADDRESS ON FILE | | | | | | | |
| 537196 | SOTO FELICIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 537197 | SOTO FELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 537198 | SOTO FELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 537199 | SOTO FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 537200 | Soto Feliciano, Jose L. | ADDRESS ON FILE | | | | | | | |
| 537201 | SOTO FELICIANO, JOSELYN A | ADDRESS ON FILE | | | | | | | |
| 537202 | SOTO FELICIANO, JULIA M | ADDRESS ON FILE | | | | | | | |
| 537203 | SOTO FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 537204 | SOTO FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 537205 | SOTO FELICIANO, MARTA | ADDRESS ON FILE | | | | | | | |
| 537206 | SOTO FELICIANO, NIXALIS | ADDRESS ON FILE | | | | | | | |
| 537207 | Soto Feliciano, Ricardo | ADDRESS ON FILE | | | | | | | |
| 537208 | SOTO FELICIANO, YALITZA M. | ADDRESS ON FILE | | | | | | | |
| 537209 | SOTO FELICIANO, YALITZA M. | ADDRESS ON FILE | | | | | | | |
| 537210 | SOTO FELICIANO, YARILIS | ADDRESS ON FILE | | | | | | | |
| 537211 | SOTO FELICIANO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 537212 | SOTO FELIX, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 537213 | SOTO FERNANDEZ, ABBID | ADDRESS ON FILE | | | | | | | |
| 537214 | SOTO FERNANDEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 537215 | SOTO FERNANDEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 537216 | SOTO FERNANDEZ, GRISELA | ADDRESS ON FILE | | | | | | | |
| 537217 | SOTO FERNANDEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 537218 | SOTO FERNANDEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 537219 | SOTO FERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 537220 | SOTO FERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 537221 | SOTO FERREIRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 537222 | Soto Ferreira, Edwin A | ADDRESS ON FILE | | | | | | | |
| 537223 | SOTO FERREIRA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 537224 | SOTO FERREIRA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 537225 | SOTO FERREIRA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 537226 | SOTO FERREIRA, ZILKA | ADDRESS ON FILE | | | | | | | |
| 537227 | SOTO FERRER, AWILDA | ADDRESS ON FILE | | | | | | | |
| 537228 | SOTO FERRER, ISANDER | ADDRESS ON FILE | | | | | | | |
| 537229 | SOTO FERRER, SHARON | ADDRESS ON FILE | | | | | | | |
| 537230 | SOTO FIERRO, BLANCA C | ADDRESS ON FILE | | | | | | | |
| 537231 | SOTO FIGUEROA, ANA C | ADDRESS ON FILE | | | | | | | |
| 537232 | SOTO FIGUEROA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 537233 | SOTO FIGUEROA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 537235 | SOTO FIGUEROA, DOEL | ADDRESS ON FILE | | | | | | | |
| 537236 | SOTO FIGUEROA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 537237 | SOTO FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 537238 | SOTO FIGUEROA, ERNIE | ADDRESS ON FILE | | | | | | | |
| 537239 | SOTO FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| 537240 | SOTO FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | | |
| 537241 | SOTO FIGUEROA, JESSIKA J | ADDRESS ON FILE | | | | | | | |
| 537242 | SOTO FIGUEROA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 537243 | SOTO FIGUEROA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 537244 | SOTO FIGUEROA, MAGDA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 537245 | SOTO FIGUEROA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 537246 | SOTO FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 537247 | SOTO FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | | |
| 537248 | SOTO FIGUEROA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 537249 | SOTO FIGUEROA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 537250 | SOTO FIGUEROA, YEXI | ADDRESS ON FILE | | | | | | | |
| 537251 | SOTO FIGUEROA, YITZA O. | ADDRESS ON FILE | | | | | | | |
| 537252 | SOTO FLORES, FELIPA D | ADDRESS ON FILE | | | | | | | |
| 537253 | SOTO FLORES, FELIPA D | ADDRESS ON FILE | | | | | | | |
| 537254 | SOTO FLORES, JAIME | ADDRESS ON FILE | | | | | | | |
| 537255 | SOTO FLORES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 537256 | SOTO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 537257 | SOTO FLORES, JULIO | ADDRESS ON FILE | | | | | | | |
| 537258 | SOTO FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 537259 | SOTO FLORES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 537260 | Soto Flores, Miguel | ADDRESS ON FILE | | | | | | | |
| 537261 | SOTO FLORES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 537262 | SOTO FLORES, MIKE K | ADDRESS ON FILE | | | | | | | |
| 537263 | SOTO FLORES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 537264 | SOTO FLORES, ZAILIMARY | ADDRESS ON FILE | | | | | | | |
| 537265 | SOTO FLORIDO, JULIO | ADDRESS ON FILE | | | | | | | |
| 537266 | SOTO FLORIDO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 537267 | SOTO FONALLEDAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 537268 | SOTO FONT, ZAIDA B | ADDRESS ON FILE | | | | | | | |
| 537269 | SOTO FONTAN, MARIA J | ADDRESS ON FILE | | | | | | | |
| 537270 | Soto Fontanez, Olga I | ADDRESS ON FILE | | | | | | | |
| 537271 | SOTO FORNES, JO ANN | ADDRESS ON FILE | | | | | | | |
| 537272 | SOTO FORNES, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 537273 | SOTO FORTUNO, OMAR | ADDRESS ON FILE | | | | | | | |
| 537274 | SOTO FORTUNO, OMAR G | ADDRESS ON FILE | | | | | | | |
| 537275 | SOTO FUENTES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 537276 | SOTO FUENTES, MIRTA L | ADDRESS ON FILE | | | | | | | |
| 537277 | SOTO FUENTES, RANDY | ADDRESS ON FILE | | | | | | | |
| 537278 | SOTO FUENTES, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 537279 | SOTO GALARZA, ADA I | ADDRESS ON FILE | | | | | | | |
| 537280 | SOTO GALARZA, ANA D | ADDRESS ON FILE | | | | | | | |
| 537281 | SOTO GALARZA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 537282 | SOTO GALARZA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 537283 | SOTO GALARZA, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 537284 | SOTO GALINDEZ, NADJAH | ADDRESS ON FILE | | | | | | | |
| 537285 | SOTO GANDARILLA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 537286 | SOTO GANDIA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 537287 | Soto Garay, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 537288 | SOTO GARAY, RUBEN | ADDRESS ON FILE | | | | | | | |
| 537289 | SOTO GARCIA, ADA | ADDRESS ON FILE | | | | | | | |
| 537290 | SOTO GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 537291 | SOTO GARCIA, ANDRES L | ADDRESS ON FILE | | | | | | | |
| 537292 | SOTO GARCIA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 537293 | SOTO GARCIA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 537294 | SOTO GARCIA, CHEIKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 537295 | SOTO GARCIA, CHEILA | ADDRESS ON FILE | | | | | | | |
| 537296 | SOTO GARCIA, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 537297 | SOTO GARCIA, DAIANA | ADDRESS ON FILE | | | | | | | |
| 537298 | SOTO GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 537299 | SOTO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 537300 | SOTO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 537301 | SOTO GARCIA, HANOI | ADDRESS ON FILE | | | | | | | |
| 537302 | SOTO GARCIA, HERIBERT | ADDRESS ON FILE | | | | | | | |
| 537303 | SOTO GARCIA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 537304 | SOTO GARCIA, ISOLINA | ADDRESS ON FILE | | | | | | | |
| 537305 | SOTO GARCIA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 537306 | SOTO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 537307 | Soto Garcia, Jose J | ADDRESS ON FILE | | | | | | | |
| 537308 | SOTO GARCIA, JOSE S | ADDRESS ON FILE | | | | | | | |
| 537309 | SOTO GARCIA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 537310 | SOTO GARCIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 537311 | SOTO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 537312 | Soto Garcia, Julio C | ADDRESS ON FILE | | | | | | | |
| 537313 | SOTO GARCIA, KATHYA | ADDRESS ON FILE | | | | | | | |
| 537314 | SOTO GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 537315 | SOTO GARCIA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 537316 | SOTO GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 537317 | SOTO GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 537318 | SOTO GARCIA, MARIA DEL L | ADDRESS ON FILE | | | | | | | |
| 537319 | SOTO GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 537320 | SOTO GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 537321 | SOTO GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 537322 | SOTO GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 537323 | SOTO GARCIA, MONICA | ADDRESS ON FILE | | | | | | | |
| 537324 | SOTO GARCIA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 537325 | SOTO GARCIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 537327 | SOTO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 537328 | SOTO GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 537329 | SOTO GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 537330 | SOTO GARCIA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 537331 | SOTO GARCIA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 537332 | SOTO GARCIA, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 537333 | SOTO GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 537334 | SOTO GARCIA, WALDO | ADDRESS ON FILE | | | | | | | |
| 537335 | SOTO GARCIA, WILMAIDA | ADDRESS ON FILE | | | | | | | |
| 537336 | SOTO GARCIA, WILMAIDA | ADDRESS ON FILE | | | | | | | |
| 537337 | SOTO GARCIA, YANINA DEL | ADDRESS ON FILE | | | | | | | |
| 537338 | SOTO GAY, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 537339 | SOTO GAY, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 537340 | SOTO GERENA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 537341 | SOTO GERENA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 537342 | SOTO GIL, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 537343 | SOTO GINES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 537344 | SOTO GINES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 537345 | SOTO GINES, RUBEN A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 537346 | SOTO GIRALDO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 537347 | SOTO GIRAUD, HECTOR H | ADDRESS ON FILE | | | | | | | |
| 537348 | SOTO GIRAUD, MARIA C | ADDRESS ON FILE | | | | | | | |
| 537349 | SOTO GIRAUD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 537350 | SOTO GIRAUD, WANDA | ADDRESS ON FILE | | | | | | | |
| 537351 | SOTO GIRONA, DELIA | ADDRESS ON FILE | | | | | | | |
| 537352 | Soto Girona, Delia M. | ADDRESS ON FILE | | | | | | | |
| 537353 | Soto Girona, Esteban M | ADDRESS ON FILE | | | | | | | |
| 537354 | SOTO GOMEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 537355 | Soto Gomez, Angel | ADDRESS ON FILE | | | | | | | |
| 537356 | SOTO GOMEZ, BALDOMERO | ADDRESS ON FILE | | | | | | | |
| 537357 | SOTO GOMEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 537358 | SOTO GOMEZ, EMILIO J. | ADDRESS ON FILE | | | | | | | |
| 537359 | SOTO GOMEZ, GEOVAN | ADDRESS ON FILE | | | | | | | |
| 537360 | SOTO GOMEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 537361 | SOTO GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 537362 | SOTO GONZALEZ MD, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 537363 | SOTO GONZALEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 537364 | SOTO GONZALEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 537365 | SOTO GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 537366 | SOTO GONZALEZ, ALEX I. | ADDRESS ON FILE | | | | | | | |
| 537367 | SOTO GONZALEZ, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 537368 | SOTO GONZALEZ, ALJADY | ADDRESS ON FILE | | | | | | | |
| 537369 | Soto Gonzalez, Amador | ADDRESS ON FILE | | | | | | | |
| 537370 | SOTO GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 537371 | SOTO GONZALEZ, ANA G | ADDRESS ON FILE | | | | | | | |
| 537372 | SOTO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 537373 | SOTO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 537374 | SOTO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 537375 | Soto Gonzalez, Angel M. | ADDRESS ON FILE | | | | | | | |
| 537376 | SOTO GONZALEZ, ANITA | ADDRESS ON FILE | | | | | | | |
| 537377 | SOTO GONZALEZ, AYSON | ADDRESS ON FILE | | | | | | | |
| 537378 | SOTO GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 537379 | SOTO GONZALEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 537380 | SOTO GONZALEZ, CACHEILA | ADDRESS ON FILE | | | | | | | |
| 537382 | SOTO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 537383 | SOTO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 537384 | SOTO GONZALEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 537385 | SOTO GONZALEZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 537386 | Soto Gonzalez, Carlos O. | ADDRESS ON FILE | | | | | | | |
| 537387 | SOTO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 537388 | SOTO GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 537389 | SOTO GONZALEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 537390 | SOTO GONZALEZ, CASIANO | ADDRESS ON FILE | | | | | | | |
| 537391 | SOTO GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 537392 | SOTO GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 537393 | SOTO GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 537394 | SOTO GONZALEZ, DENISE M. | ADDRESS ON FILE | | | | | | | |
| 537395 | SOTO GONZALEZ, ELIAZIB | ADDRESS ON FILE | | | | | | | |
| 537396 | SOTO GONZALEZ, ELISA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 537397 | SOTO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 537398 | SOTO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 537399 | SOTO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 537400 | SOTO GONZALEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 537401 | Soto Gonzalez, Elvis De J | ADDRESS ON FILE | | | | | | | |
| 537402 | SOTO GONZALEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 537403 | SOTO GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 537404 | SOTO GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 537405 | SOTO GONZALEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 537406 | SOTO GONZALEZ, ETHIEN | ADDRESS ON FILE | | | | | | | |
| 537407 | SOTO GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 537408 | SOTO GONZALEZ, FRANCHESCA MARY | ADDRESS ON FILE | | | | | | | |
| 537409 | SOTO GONZALEZ, FRDESMINDO | ADDRESS ON FILE | | | | | | | |
| 537410 | SOTO GONZALEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 537411 | SOTO GONZALEZ, GIOVANY | ADDRESS ON FILE | | | | | | | |
| 537412 | Soto Gonzalez, Gladys | ADDRESS ON FILE | | | | | | | |
| 537413 | SOTO GONZALEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 537414 | Soto González, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 537415 | SOTO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 537416 | SOTO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 537418 | SOTO GONZALEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 537419 | SOTO GONZALEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 537420 | SOTO GONZALEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 537421 | SOTO GONZALEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 537422 | SOTO GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 537423 | SOTO GONZALEZ, IVAN E. | ADDRESS ON FILE | | | | | | | |
| 537424 | SOTO GONZALEZ, IVETTE I | ADDRESS ON FILE | | | | | | | |
| 537425 | SOTO GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 537426 | SOTO GONZALEZ, JAMMILAH | ADDRESS ON FILE | | | | | | | |
| 537427 | SOTO GONZALEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 537428 | SOTO GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 537429 | SOTO GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 537430 | SOTO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 537431 | SOTO GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 537432 | SOTO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 537433 | SOTO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 537434 | Soto Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 537435 | Soto Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 537436 | Soto Gonzalez, Jose W | ADDRESS ON FILE | | | | | | | |
| 537437 | SOTO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 537438 | SOTO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 537439 | SOTO GONZALEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 537440 | SOTO GONZALEZ, JUAN D | ADDRESS ON FILE | | | | | | | |
| 537441 | SOTO GONZALEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 537442 | SOTO GONZALEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 537443 | SOTO GONZALEZ, KEREN | ADDRESS ON FILE | | | | | | | |
| 537444 | SOTO GONZALEZ, LAUREN | ADDRESS ON FILE | | | | | | | |
| 537445 | SOTO GONZALEZ, LOURDES T. | ADDRESS ON FILE | | | | | | | |
| 537446 | SOTO GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 537447 | Soto Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| 537448 | SOTO GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 537449 | SOTO GONZALEZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 537450 | SOTO GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 537451 | Soto Gonzalez, Magali | ADDRESS ON FILE | | | | | | | |
| 537452 | SOTO GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 537453 | SOTO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 537454 | SOTO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 537456 | SOTO GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 537457 | SOTO GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 537458 | SOTO GONZALEZ, MARILIA | ADDRESS ON FILE | | | | | | | |
| 537459 | SOTO GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 537460 | SOTO GONZALEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 537461 | SOTO GONZALEZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 537462 | SOTO GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 537463 | SOTO GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 537465 | SOTO GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 537466 | Soto Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 537467 | SOTO GONZALEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 537468 | SOTO GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 537469 | SOTO GONZALEZ, NILSA GISELA | ADDRESS ON FILE | | | | | | | |
| 537470 | SOTO GONZALEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 537471 | SOTO GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 537472 | SOTO GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 537473 | SOTO GONZALEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 537474 | SOTO GONZALEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 537475 | SOTO GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 537476 | SOTO GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 537477 | SOTO GONZALEZ, RODNEY | ADDRESS ON FILE | | | | | | | |
| 537478 | SOTO GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 537479 | SOTO GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 537480 | SOTO GONZALEZ, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 537481 | SOTO GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 537482 | SOTO GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 537483 | SOTO GONZALEZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 537484 | SOTO GONZALEZ, SULINET | ADDRESS ON FILE | | | | | | | |
| 537485 | SOTO GONZALEZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 537486 | SOTO GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 537487 | Soto Gonzalez, Waldemar | ADDRESS ON FILE | | | | | | | |
| 537488 | Soto Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 537489 | SOTO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 537490 | SOTO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 537491 | SOTO GONZALEZ, WIRELIZ | ADDRESS ON FILE | | | | | | | |
| 537492 | SOTO GONZALEZ, YANETTE | ADDRESS ON FILE | | | | | | | |
| 537493 | SOTO GONZALEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 537495 | SOTO GRACIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 537496 | SOTO GRACIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 537497 | SOTO GRACIA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 537498 | SOTO GRAJALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 537499 | SOTO GRANADO, CESAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 537500 | SOTO GREEN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 537501 | SOTO GUERREO, NELSO | ADDRESS ON FILE | | | | | | | |
| 537502 | Soto Guerrero, Ismael | ADDRESS ON FILE | | | | | | | |
| 537503 | SOTO GUERRERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 537504 | SOTO GUERRERO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 537505 | SOTO GUILLAMA, JEAN | ADDRESS ON FILE | | | | | | | |
| 537506 | SOTO GUTIERREZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 537507 | SOTO GUTIERREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 537508 | SOTO GUTIERREZ, EDWIN JOEL | ADDRESS ON FILE | | | | | | | |
| 537509 | SOTO GUTIERREZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 537510 | SOTO GUTIERREZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 537511 | SOTO GUTIERREZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 537512 | SOTO GUTIERREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 537513 | SOTO GUZMAN, AMABEL T | ADDRESS ON FILE | | | | | | | |
| 537514 | SOTO GUZMAN, BLANCA H | ADDRESS ON FILE | | | | | | | |
| 537515 | SOTO GUZMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 537516 | SOTO GUZMAN, EDRYAN | ADDRESS ON FILE | | | | | | | |
| 537517 | SOTO GUZMAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 537518 | SOTO GUZMAN, ELSA | ADDRESS ON FILE | | | | | | | |
| 537519 | SOTO GUZMAN, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 537520 | SOTO GUZMAN, ESPERANZA Y | ADDRESS ON FILE | | | | | | | |
| 537521 | SOTO GUZMAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 537522 | SOTO GUZMAN, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 537523 | SOTO GUZMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 537524 | SOTO GUZMAN, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 537525 | SOTO GUZMAN, MARTHA | ADDRESS ON FILE | | | | | | | |
| 537526 | SOTO GUZMAN, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 537527 | SOTO HACHE, SAIKA | ADDRESS ON FILE | | | | | | | |
| 537528 | SOTO HARRISON, LUIS | ADDRESS ON FILE | | | | | | | |
| 537529 | SOTO HARRISON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 537530 | SOTO HARRISON, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 537531 | SOTO HENRIQUEZ, JOUSHUA | ADDRESS ON FILE | | | | | | | |
| 537532 | SOTO HEREDIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 537534 | SOTO HERNANDEZ, AIDA N | ADDRESS ON FILE | | | | | | | |
| 537535 | SOTO HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 537536 | SOTO HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 537537 | SOTO HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 537538 | SOTO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 537417 | SOTO HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 537540 | SOTO HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 537539 | SOTO HERNÁNDEZ, ELVIN | LCDO. VICTOR M. MARRERO TORRES | 5B CALLE WALTTER MCK JONES | | | VILLALBA | PR | 00766 | |
| 537541 | SOTO HERNANDEZ, EMELDA | ADDRESS ON FILE | | | | | | | |
| 537542 | SOTO HERNANDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 537543 | SOTO HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 537544 | SOTO HERNANDEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 537545 | SOTO HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 537546 | Soto Hernandez, Hector H | ADDRESS ON FILE | | | | | | | |
| 537547 | SOTO HERNANDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 537548 | SOTO HERNANDEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 537549 | SOTO HERNANDEZ, IVELISSE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 537550 | Soto Hernandez, Janet | ADDRESS ON FILE | | | | | | | |
| 537551 | SOTO HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 537552 | SOTO HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 537553 | SOTO HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 537554 | SOTO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 537555 | SOTO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 537556 | Soto Hernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| 537557 | Soto Hernandez, Jose E | ADDRESS ON FILE | | | | | | | |
| 537558 | SOTO HERNANDEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 537559 | SOTO HERNANDEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 537560 | SOTO HERNANDEZ, JOSSIE I. | ADDRESS ON FILE | | | | | | | |
| 537561 | SOTO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 537562 | SOTO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 537563 | SOTO HERNANDEZ, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 537564 | SOTO HERNANDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 537565 | SOTO HERNANDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 537566 | SOTO HERNANDEZ, KATIA Y. | ADDRESS ON FILE | | | | | | | |
| 537567 | SOTO HERNANDEZ, LARIEL | ADDRESS ON FILE | | | | | | | |
| 537568 | SOTO HERNANDEZ, LARITZA E | ADDRESS ON FILE | | | | | | | |
| 537569 | SOTO HERNANDEZ, LETICIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 537570 | SOTO HERNANDEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 537571 | SOTO HERNANDEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 537572 | SOTO HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 537573 | SOTO HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 537574 | SOTO HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 537575 | SOTO HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 537576 | SOTO HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 537577 | SOTO HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 537578 | SOTO HERNANDEZ, MARY LINDA | ADDRESS ON FILE | | | | | | | |
| 537579 | SOTO HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 537580 | SOTO HERNANDEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 537581 | SOTO HERNANDEZ, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 537582 | SOTO HERNANDEZ, NICOLAS J. | ADDRESS ON FILE | | | | | | | |
| 537583 | SOTO HERNANDEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 537584 | SOTO HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 537585 | SOTO HERNANDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 537586 | SOTO HERNANDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 537587 | SOTO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 537588 | SOTO HERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 537589 | SOTO HERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 537590 | SOTO HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 537591 | SOTO HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 537592 | SOTO HERNANDEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 537593 | SOTO HERNANDEZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| 537594 | SOTO HERNANDEZ, YALIZBETH | ADDRESS ON FILE | | | | | | | |
| 537595 | Soto Hernandez, Yanira | ADDRESS ON FILE | | | | | | | |
| 537596 | SOTO HERNANDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 537597 | SOTO HERNANDEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 537598 | SOTO HIDALGO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 537599 | SOTO HIDALGO, KEYLA T | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 537600 | SOTO HUERTAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 537601 | SOTO HUERTAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 537602 | SOTO HUERTAS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 537603 | SOTO IGARTUA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 537604 | Soto Illas, Aybetmaril | ADDRESS ON FILE | | | | | | | |
| 537605 | SOTO ILLAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 537606 | SOTO IRAOLA, NELSON | ADDRESS ON FILE | | | | | | | |
| 537607 | SOTO IRIZARRI, HAMILTON | ADDRESS ON FILE | | | | | | | |
| 537608 | SOTO IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 537609 | SOTO IRIZARRY, DELIA | ADDRESS ON FILE | | | | | | | |
| 537610 | SOTO IRIZARRY, DORIS V | ADDRESS ON FILE | | | | | | | |
| 537611 | SOTO IRIZARRY, ESTHER | ADDRESS ON FILE | | | | | | | |
| 537612 | SOTO IRIZARRY, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 537613 | SOTO IRIZARRY, KAREN | ADDRESS ON FILE | | | | | | | |
| 537614 | SOTO IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 537615 | SOTO IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 537616 | SOTO IRIZARRY, MILDRED | ADDRESS ON FILE | | | | | | | |
| 537617 | SOTO IRIZARRY, OSCAR | ADDRESS ON FILE | | | | | | | |
| 537618 | SOTO IRIZARRY, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 537619 | SOTO IRIZARRY, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 537620 | SOTO IRIZARRY, SONIA | ADDRESS ON FILE | | | | | | | |
| 537621 | SOTO ISABATS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 537622 | SOTO ISOBATS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 537623 | SOTO ISOBATS, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 537624 | SOTO JAUME, KEILA A | ADDRESS ON FILE | | | | | | | |
| 537625 | SOTO JAVIER, MARIANO | ADDRESS ON FILE | | | | | | | |
| 537626 | SOTO JAVIER, MYRNA | ADDRESS ON FILE | | | | | | | |
| 537627 | SOTO JIMENEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 537629 | SOTO JIMENEZ, ASLIN | ADDRESS ON FILE | | | | | | | |
| 537630 | SOTO JIMENEZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 537631 | SOTO JIMENEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 537632 | SOTO JIMENEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 537633 | SOTO JIMENEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 537634 | SOTO JIMENEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 537635 | SOTO JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 537636 | Soto Jimenez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 537637 | Soto Jimenez, Jose L | ADDRESS ON FILE | | | | | | | |
| 537638 | SOTO JIMENEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 537639 | SOTO JIMENEZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 537640 | SOTO JIMENEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 537641 | SOTO JIMENEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 537642 | SOTO JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 537643 | Soto Jimenez, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 537644 | SOTO JIMENEZ, SOR E | ADDRESS ON FILE | | | | | | | |
| 537645 | SOTO JIMENEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| 537646 | SOTO JIMINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 537647 | SOTO JUARBE, KATYA M | ADDRESS ON FILE | | | | | | | |
| 537648 | SOTO JUSTINIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 537649 | SOTO LA TORRE KEICHA | C/46 CC 18 URB VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 537650 | SOTO LA TORRE MILAGRO | COND.LOS CLAVELES 100 CARR.846 PMB 079 | | | | TRUJILLO ALTO. | PR | 00976 | |
| 537651 | SOTO LABORDE, JOSE | ADDRESS ON FILE | | | | | | | |
| 537652 | SOTO LABORDE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 537653 | SOTO LACOURT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 537654 | SOTO LAMBOY, DAVID | ADDRESS ON FILE | | | | | | | |
| 537655 | SOTO LAMBOY, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 537656 | SOTO LAMBOY, NELSON | ADDRESS ON FILE | | | | | | | |
| 537657 | SOTO LAMBOY, SONIA M | ADDRESS ON FILE | | | | | | | |
| 537658 | SOTO LAMBOY, WANDA | ADDRESS ON FILE | | | | | | | |
| 537659 | SOTO LANAUSSE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 537660 | SOTO LANAUSSE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 537661 | SOTO LANDRO, ANGEL W | ADDRESS ON FILE | | | | | | | |
| 537662 | SOTO LANTIGUA, DANIA M | ADDRESS ON FILE | | | | | | | |
| 537663 | SOTO LARACUENTE, ROSA I | ADDRESS ON FILE | | | | | | | |
| 537664 | SOTO LARROY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 537628 | SOTO LAUJIER, RUBEN | ADDRESS ON FILE | | | | | | | |
| 537665 | SOTO LAUREANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 537666 | SOTO LAUREANO, JURISAN | ADDRESS ON FILE | | | | | | | |
| 537667 | SOTO LEBRON, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 537668 | SOTO LEBRON, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 537669 | SOTO LEBRON, DENNISSE E. | ADDRESS ON FILE | | | | | | | |
| 537670 | SOTO LEBRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 537671 | SOTO LEBRON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 537672 | SOTO LEBRON, JESUS | ADDRESS ON FILE | | | | | | | |
| 537673 | Soto Lebron, Jose A | ADDRESS ON FILE | | | | | | | |
| 537674 | SOTO LEBRON, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 537675 | SOTO LEBRON, LILLIAN F | ADDRESS ON FILE | | | | | | | |
| 537676 | SOTO LEBRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 537677 | SOTO LEBRON, MARIA V | ADDRESS ON FILE | | | | | | | |
| 537678 | SOTO LEBRON, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 537679 | SOTO LEBRON, MYRNA Y. | ADDRESS ON FILE | | | | | | | |
| 537680 | SOTO LEBRON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 537681 | SOTO LEBRON, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 537682 | SOTO LEBRON, SOL | ADDRESS ON FILE | | | | | | | |
| 537683 | SOTO LEBRON, SONIA | ADDRESS ON FILE | | | | | | | |
| 537684 | Soto Lebron, William | ADDRESS ON FILE | | | | | | | |
| 537685 | SOTO LEBRON, ZULMA | ADDRESS ON FILE | | | | | | | |
| 537686 | SOTO LEDESMA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 537687 | SOTO LEON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 537688 | SOTO LEON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 537689 | SOTO LEYVA, MANUELA | ADDRESS ON FILE | | | | | | | |
| 537690 | SOTO LINARES, LUIS | ADDRESS ON FILE | | | | | | | |
| 537691 | SOTO LLANES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 537692 | SOTO LLAUGER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 537693 | SOTO LLERAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 537694 | SOTO LLERAS, NANCY A. | ADDRESS ON FILE | | | | | | | |
| 537695 | SOTO LLERAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 537696 | SOTO LLITERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 537697 | SOTO LLOPIZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 537698 | SOTO LLORET, JOSUE | ADDRESS ON FILE | | | | | | | |
| 537699 | SOTO LOMBAY, MYRNA N | ADDRESS ON FILE | | | | | | | |
| 537701 | SOTO LOPEZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 537702 | SOTO LOPEZ, ADAMARI | ADDRESS ON FILE | | | | | | | |
| 537704 | SOTO LOPEZ, ALIDA | ADDRESS ON FILE | | | | | | | |
| 537705 | SOTO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 537706 | SOTO LOPEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 537707 | SOTO LOPEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 537708 | SOTO LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 537709 | SOTO LOPEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 537710 | SOTO LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 537711 | SOTO LOPEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 537712 | SOTO LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 537713 | SOTO LOPEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 537714 | SOTO LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 537715 | Soto Lopez, Gerardo A | ADDRESS ON FILE | | | | | | | |
| 537716 | SOTO LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 537717 | SOTO LOPEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 537718 | SOTO LOPEZ, JOELY | ADDRESS ON FILE | | | | | | | |
| 537719 | SOTO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 537720 | SOTO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 537721 | SOTO LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 537722 | SOTO LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 537723 | SOTO LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 537724 | Soto Lopez, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 537725 | SOTO LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 537726 | SOTO LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 537727 | SOTO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 537728 | Soto Lopez, Julio A | ADDRESS ON FILE | | | | | | | |
| 537729 | SOTO LOPEZ, KARELENE | ADDRESS ON FILE | | | | | | | |
| 537730 | SOTO LOPEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 537731 | SOTO LOPEZ, LESLIE K | ADDRESS ON FILE | | | | | | | |
| 537732 | SOTO LOPEZ, LIZBETH Y | ADDRESS ON FILE | | | | | | | |
| 537733 | SOTO LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 537734 | SOTO LOPEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 537735 | SOTO LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 537736 | SOTO LOPEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 537737 | SOTO LOPEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 537738 | SOTO LOPEZ, MAYDA L | ADDRESS ON FILE | | | | | | | |
| 537739 | SOTO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 537740 | SOTO LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 537741 | SOTO LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 537742 | SOTO LOPEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 537743 | SOTO LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 537744 | SOTO LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 537745 | SOTO LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 537746 | SOTO LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 537747 | SOTO LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 537748 | Soto Lopez, Ramon E | ADDRESS ON FILE | | | | | | | |
| 537749 | SOTO LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 537750 | Soto Lopez, Roberto | ADDRESS ON FILE | | | | | | | |
| 537751 | SOTO LOPEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| 537752 | SOTO LOPEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 537753 | SOTO LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 537754 | SOTO LOPEZ, SANDRA D. | ADDRESS ON FILE | | | | | | | |
| 537755 | SOTO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 537756 | SOTO LOPEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 537757 | SOTO LOPEZ, YARIXA | ADDRESS ON FILE | | | | | | | |
| 537758 | SOTO LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 537759 | SOTO LORENZANA, FRANCES I | ADDRESS ON FILE | | | | | | | |
| 537760 | SOTO LORENZO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 537761 | SOTO LORENZO, DIANA | ADDRESS ON FILE | | | | | | | |
| 537762 | SOTO LORENZO, IVAN | ADDRESS ON FILE | | | | | | | |
| 537763 | SOTO LORENZO, IVAN J. | ADDRESS ON FILE | | | | | | | |
| 537764 | SOTO LOZADA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 537765 | SOTO LOZADA, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 537766 | SOTO LOZADA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 537767 | Soto Lozada, Militza | ADDRESS ON FILE | | | | | | | |
| 537768 | SOTO LOZADA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 537769 | SOTO LOZADA, NANCY | ADDRESS ON FILE | | | | | | | |
| 537770 | Soto Lucca, Michael C | ADDRESS ON FILE | | | | | | | |
| 537771 | SOTO LUCCA, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 537772 | SOTO LUCIANO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 537773 | SOTO LUGO, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 537774 | SOTO LUGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 537775 | Soto Lugo, Edgar | ADDRESS ON FILE | | | | | | | |
| 537776 | SOTO LUGO, QUETSY | ADDRESS ON FILE | | | | | | | |
| 537778 | SOTO LUGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 537779 | SOTO LUGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 537780 | SOTO LUNA, JACINTO | ADDRESS ON FILE | | | | | | | |
| 537781 | SOTO MACHADO, LILLIAM N | ADDRESS ON FILE | | | | | | | |
| 537782 | SOTO MAINARDI, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 537783 | SOTO MAISONET, QUETCY | ADDRESS ON FILE | | | | | | | |
| 537784 | SOTO MAISONOVE, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 537786 | SOTO MALAVE, ANA | ADDRESS ON FILE | | | | | | | |
| 537787 | SOTO MALAVE, DORA L | ADDRESS ON FILE | | | | | | | |
| 537788 | SOTO MALAVE, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 537789 | SOTO MALAVE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 537790 | SOTO MALAVE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 537791 | SOTO MALAVE, MARIA | ADDRESS ON FILE | | | | | | | |
| 537792 | SOTO MALAVE, MARIA A | ADDRESS ON FILE | | | | | | | |
| 537793 | SOTO MALAVE, MARIA D | ADDRESS ON FILE | | | | | | | |
| 537794 | SOTO MALAVE, MARY N | ADDRESS ON FILE | | | | | | | |
| 537795 | SOTO MALAVE, MARY N | ADDRESS ON FILE | | | | | | | |
| 537797 | SOTO MALDONADO MD, SARANETTE | ADDRESS ON FILE | | | | | | | |
| 537798 | SOTO MALDONADO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 537799 | SOTO MALDONADO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 537800 | SOTO MALDONADO, CESAR | ADDRESS ON FILE | | | | | | | |
| 537801 | SOTO MALDONADO, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |
| 537802 | SOTO MALDONADO, DELIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 537803 | SOTO MALDONADO, DELIA E | ADDRESS ON FILE | | | | | | | |
| 537804 | SOTO MALDONADO, EDNA | ADDRESS ON FILE | | | | | | | |
| 537805 | SOTO MALDONADO, EDNA J | ADDRESS ON FILE | | | | | | | |
| 537806 | SOTO MALDONADO, EDNA V. | ADDRESS ON FILE | | | | | | | |
| 537807 | SOTO MALDONADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 537808 | SOTO MALDONADO, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| 537809 | SOTO MALDONADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 537810 | SOTO MALDONADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 537811 | SOTO MALDONADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 537812 | SOTO MALDONADO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 537813 | SOTO MALDONADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 537814 | SOTO MALDONADO, JOEL D | ADDRESS ON FILE | | | | | | | |
| 537815 | SOTO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 537816 | Soto Maldonado, Jose L | ADDRESS ON FILE | | | | | | | |
| 537817 | SOTO MALDONADO, LISBET | ADDRESS ON FILE | | | | | | | |
| 537818 | SOTO MALDONADO, LISBETT | ADDRESS ON FILE | | | | | | | |
| 537819 | SOTO MALDONADO, MALENY | ADDRESS ON FILE | | | | | | | |
| 537820 | SOTO MALDONADO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 537821 | SOTO MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 537822 | SOTO MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 537823 | SOTO MALDONADO, MARIELSA | ADDRESS ON FILE | | | | | | | |
| 537824 | SOTO MALDONADO, NITZA | ADDRESS ON FILE | | | | | | | |
| 537825 | SOTO MALDONADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 537826 | SOTO MALDONADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 537827 | SOTO MALDONADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 537828 | SOTO MALDONADO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 537829 | SOTO MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 537830 | SOTO MALDONADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 537831 | Soto Mangual, Ricardo | ADDRESS ON FILE | | | | | | | |
| 537832 | SOTO MANZANO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 537833 | SOTO MARCANO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 537834 | Soto Marengo, Lilliam | ADDRESS ON FILE | | | | | | | |
| 537835 | SOTO MARIANI, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 537836 | SOTO MARQUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 537837 | SOTO MARQUEZ, ANELISA | ADDRESS ON FILE | | | | | | | |
| 537838 | SOTO MARQUEZ, ANELISA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 537839 | SOTO MARQUEZ, CARMEN K | ADDRESS ON FILE | | | | | | | |
| 537840 | SOTO MARQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 537841 | SOTO MARQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 537842 | SOTO MARQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 537843 | SOTO MARQUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 537844 | SOTO MARQUEZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 537845 | SOTO MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 537846 | SOTO MARRERO, ELBA | ADDRESS ON FILE | | | | | | | |
| 537847 | SOTO MARRERO, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 537848 | SOTO MARRERO, ELINDA | ADDRESS ON FILE | | | | | | | |
| 537849 | SOTO MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 537850 | Soto Marrero, Luis R | ADDRESS ON FILE | | | | | | | |
| 537851 | SOTO MARRERO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 537852 | SOTO MARTELL, KATHIAYARI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 537853 | SOTO MARTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 537854 | SOTO MARTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 537856 | SOTO MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 537858 | Soto Martinez, Anibal | ADDRESS ON FILE | | | | | | | |
| 537859 | SOTO MARTINEZ, AURIALINA | ADDRESS ON FILE | | | | | | | |
| 537860 | SOTO MARTINEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 537861 | SOTO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 537862 | SOTO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 537863 | SOTO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 537864 | SOTO MARTINEZ, DAISSY | ADDRESS ON FILE | | | | | | | |
| 537865 | SOTO MARTINEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 537866 | SOTO MARTINEZ, DELMA | ADDRESS ON FILE | | | | | | | |
| 537867 | SOTO MARTINEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 537868 | SOTO MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 537869 | Soto Martinez, Felix | ADDRESS ON FILE | | | | | | | |
| 537870 | SOTO MARTINEZ, FLORA | ADDRESS ON FILE | | | | | | | |
| 537871 | SOTO MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 537872 | SOTO MARTINEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 537873 | SOTO MARTINEZ, GWENDOLYNE | ADDRESS ON FILE | | | | | | | |
| 537874 | SOTO MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 537875 | SOTO MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 537876 | SOTO MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 537877 | Soto Martinez, Johanna | ADDRESS ON FILE | | | | | | | |
| 537878 | SOTO MARTINEZ, JORMIL O. | ADDRESS ON FILE | | | | | | | |
| 537879 | SOTO MARTINEZ, LIZEIDA | ADDRESS ON FILE | | | | | | | |
| 537880 | SOTO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 537881 | SOTO MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 537882 | SOTO MARTINEZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| 537883 | SOTO MARTINEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 537884 | SOTO MARTINEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 537886 | SOTO MARTINEZ, MARILY I | ADDRESS ON FILE | | | | | | | |
| 537887 | SOTO MARTINEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 537888 | Soto Martinez, Martin F | ADDRESS ON FILE | | | | | | | |
| 537890 | SOTO MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 537891 | SOTO MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 537892 | SOTO MARTINEZ, MILTA | ADDRESS ON FILE | | | | | | | |
| 537893 | SOTO MARTINEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 537894 | Soto Martinez, Rafael | ADDRESS ON FILE | | | | | | | |
| 537895 | SOTO MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 537896 | SOTO MARTINEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 537897 | SOTO MARTINEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 537898 | SOTO MARTINEZ, RENAN A | ADDRESS ON FILE | | | | | | | |
| 537899 | SOTO MARTINEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 537900 | SOTO MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 537901 | Soto Martinez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 537902 | SOTO MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 537903 | SOTO MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 537904 | SOTO MARTINEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 537905 | SOTO MARTINEZ, YAZAIRA | ADDRESS ON FILE | | | | | | | |
| 537906 | SOTO MARTIS, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 537907 | SOTO MASSA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 537908 | SOTO MASSAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 537909 | SOTO MASSINI, IVONNE G | ADDRESS ON FILE | | | | | | | |
| 537910 | SOTO MASTER ENGINEERING INC | RR 1 BOX 37793 | | | | SAN SEBASTIAN | PR | 00685 | |
| 755573 | SOTO MASTER PLUMBING INGENIERING | RR 1 BZN 37793 CARR 423 KM 0 1 | | | | SAN SEBASTIAN | PR | 00685 | |
| 537911 | SOTO MATIAS, CLARIVEL | ADDRESS ON FILE | | | | | | | |
| 537912 | SOTO MATIAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 537913 | SOTO MATIAS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 537914 | SOTO MATIAS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 537915 | SOTO MATIAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 537916 | SOTO MATIAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 537917 | SOTO MATIAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 537918 | SOTO MATOS, ANA I. | ADDRESS ON FILE | | | | | | | |
| 537919 | SOTO MATOS, ANGELIVETTE | ADDRESS ON FILE | | | | | | | |
| 537920 | SOTO MATOS, DIXON | ADDRESS ON FILE | | | | | | | |
| 537921 | SOTO MATOS, EDMEE I | ADDRESS ON FILE | | | | | | | |
| 537922 | Soto Matos, Edmee I | ADDRESS ON FILE | | | | | | | |
| 537923 | SOTO MATOS, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 537924 | SOTO MATOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 537925 | SOTO MATOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 537926 | SOTO MATOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 537927 | SOTO MATOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 537928 | SOTO MATOS, RENAN A | ADDRESS ON FILE | | | | | | | |
| 537929 | SOTO MATOS, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 537930 | SOTO MATTA, MONICA E | ADDRESS ON FILE | | | | | | | |
| 537931 | SOTO MATTA, WANDA E | ADDRESS ON FILE | | | | | | | |
| 537932 | SOTO MAYMI, JOSE | ADDRESS ON FILE | | | | | | | |
| 537933 | SOTO MAYMI, PABLO | ADDRESS ON FILE | | | | | | | |
| 537935 | SOTO MD , JOSE A | ADDRESS ON FILE | | | | | | | |
| 537936 | SOTO MD, MARTIN | ADDRESS ON FILE | | | | | | | |
| 537937 | SOTO MEDINA, AIDA | ADDRESS ON FILE | | | | | | | |
| 537938 | SOTO MEDINA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 537939 | SOTO MEDINA, ANA L | ADDRESS ON FILE | | | | | | | |
| 537941 | SOTO MEDINA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 537942 | Soto Medina, Antonio | ADDRESS ON FILE | | | | | | | |
| 537943 | SOTO MEDINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 537944 | SOTO MEDINA, BILLY JOEL | ADDRESS ON FILE | | | | | | | |
| 537945 | SOTO MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 537946 | SOTO MEDINA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 537947 | SOTO MEDINA, ERVIN | ADDRESS ON FILE | | | | | | | |
| 537948 | SOTO MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 537949 | SOTO MEDINA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 537950 | SOTO MEDINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 537951 | SOTO MEDINA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 537952 | SOTO MEDINA, JAMILLIE | ADDRESS ON FILE | | | | | | | |
| 537953 | SOTO MEDINA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 537954 | Soto Medina, Manuel | ADDRESS ON FILE | | | | | | | |
| 537955 | SOTO MEDINA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 537956 | Soto Mejias, Awilda | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 537957 | SOTO MEJIAS, BENITO | ADDRESS ON FILE | | | | | | | |
| 537958 | SOTO MEJIAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 537959 | Soto Mejias, Felix A | ADDRESS ON FILE | | | | | | | |
| 537960 | SOTO MEJIAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 537961 | SOTO MEJIAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 537962 | SOTO MEJIASDA, LEONILDA | ADDRESS ON FILE | | | | | | | |
| 537963 | SOTO MELECIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 537964 | SOTO MELENDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 537965 | SOTO MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 537966 | SOTO MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 537967 | Soto Melendez, Carmen E | ADDRESS ON FILE | | | | | | | |
| 537968 | SOTO MELENDEZ, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| 537969 | SOTO MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 537970 | SOTO MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 537971 | SOTO MELENDEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 537972 | SOTO MELENDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 537973 | SOTO MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 537974 | SOTO MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 537975 | SOTO MELENDEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 537976 | SOTO MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 537977 | SOTO MELENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 537978 | SOTO MELENDEZ, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 537979 | SOTO MELENDEZ, NELIDA V. | ADDRESS ON FILE | | | | | | | |
| 537980 | SOTO MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 537981 | SOTO MELENDEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 537982 | SOTO MELENDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 537983 | SOTO MELENDEZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 537984 | SOTO MELENDEZ, RUTH I. | ADDRESS ON FILE | | | | | | | |
| 537985 | SOTO MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 537986 | SOTO MELENDEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 537987 | SOTO MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 537988 | Soto Mende, Juan De La Cruz | ADDRESS ON FILE | | | | | | | |
| 537989 | SOTO MENDEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 537990 | Soto Mendez, Abiel | ADDRESS ON FILE | | | | | | | |
| 537991 | Soto Mendez, Adelina | ADDRESS ON FILE | | | | | | | |
| 537992 | SOTO MENDEZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 537993 | SOTO MENDEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 537994 | SOTO MENDEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 537995 | Soto Mendez, Angel L | ADDRESS ON FILE | | | | | | | |
| 537997 | SOTO MENDEZ, ANTHONY MAX | ADDRESS ON FILE | | | | | | | |
| 537998 | SOTO MENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 538000 | SOTO MENDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 538001 | SOTO MENDEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 538002 | SOTO MENDEZ, EDGARD E. | ADDRESS ON FILE | | | | | | | |
| 538003 | SOTO MENDEZ, ESTRELLITA M | ADDRESS ON FILE | | | | | | | |
| 538004 | SOTO MENDEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 538005 | SOTO MENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 538006 | Soto Mendez, Joel | ADDRESS ON FILE | | | | | | | |
| 538007 | SOTO MENDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 538008 | SOTO MENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 538009 | Soto Mendez, Leyda | ADDRESS ON FILE | | | | | | | |
| 538010 | SOTO MENDEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 538011 | SOTO MENDEZ, MARILIA | ADDRESS ON FILE | | | | | | | |
| 538012 | SOTO MENDEZ, MARISA | ADDRESS ON FILE | | | | | | | |
| 538013 | SOTO MENDEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 538014 | SOTO MENDEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 538015 | SOTO MENDEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 538016 | SOTO MENDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 538017 | SOTO MENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 538018 | SOTO MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 538019 | SOTO MENDEZ, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 538020 | SOTO MENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 538021 | SOTO MENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 538022 | SOTO MENENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 538023 | SOTO MERCADO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 538024 | SOTO MERCADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 538025 | SOTO MERCADO, ELBA V | ADDRESS ON FILE | | | | | | | |
| 538026 | SOTO MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 538027 | SOTO MERCADO, ELSA M | ADDRESS ON FILE | | | | | | | |
| 538028 | SOTO MERCADO, HILDANES | ADDRESS ON FILE | | | | | | | |
| 538029 | SOTO MERCADO, HILDANES | ADDRESS ON FILE | | | | | | | |
| 538030 | SOTO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 538031 | SOTO MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 538032 | SOTO MERCADO, KARIMAR | ADDRESS ON FILE | | | | | | | |
| 538033 | SOTO MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 538034 | SOTO MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 538035 | SOTO MERCADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 538036 | SOTO MERCADO, MARIANGELA | ADDRESS ON FILE | | | | | | | |
| 538037 | SOTO MERCADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 538038 | SOTO MERCADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 538039 | SOTO MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 538040 | SOTO MERCADO, ROSEANN | ADDRESS ON FILE | | | | | | | |
| 538041 | SOTO MERCADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 538042 | SOTO MERCADO, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 538043 | SOTO MERCADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 538044 | SOTO MERCED, DIANA | ADDRESS ON FILE | | | | | | | |
| 538045 | SOTO MERCED, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 538046 | SOTO MIELES, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 538047 | SOTO MIESES, LUIS | ADDRESS ON FILE | | | | | | | |
| 538048 | SOTO MILLAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 538049 | SOTO MILLAN, EMILIA M | ADDRESS ON FILE | | | | | | | |
| 538050 | SOTO MILLET, WANDA LIZ | ADDRESS ON FILE | | | | | | | |
| 538051 | SOTO MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 538052 | SOTO MIRANDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 538053 | SOTO MIRANDA, GEISA E | ADDRESS ON FILE | | | | | | | |
| 538054 | SOTO MIRANDA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 538055 | SOTO MIRANDA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 538056 | SOTO MIRANDA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 538057 | Soto Miranda, Miguel S. | ADDRESS ON FILE | | | | | | | |
| 538058 | SOTO MIRANDA, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 538059 | SOTO MISLAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 538060 | SOTO MOCTEZUMA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 538061 | SOTO MODESTI, ARIEL F | ADDRESS ON FILE | | | | | | | |
| 538062 | SOTO MODESTI, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 538063 | SOTO MODESTI, ERIC F. | ADDRESS ON FILE | | | | | | | |
| 538064 | SOTO MODESTI, IRIS | ADDRESS ON FILE | | | | | | | |
| 538065 | SOTO MODESTI, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 538066 | SOTO MODESTI, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 538068 | SOTO MODESTI, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 538069 | SOTO MOJICA, ELVIA I | ADDRESS ON FILE | | | | | | | |
| 538070 | SOTO MOJICA, ELVIA I | ADDRESS ON FILE | | | | | | | |
| 538071 | Soto Molina, Angel D | ADDRESS ON FILE | | | | | | | |
| 538072 | SOTO MOLINA, BRYANT | ADDRESS ON FILE | | | | | | | |
| 538073 | SOTO MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 538074 | SOTO MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 538075 | SOTO MOLINA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 538076 | SOTO MOLINA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 538077 | SOTO MOLINA, JOSE C | ADDRESS ON FILE | | | | | | | |
| 538078 | SOTO MOLINA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 538079 | SOTO MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 538080 | SOTO MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 538081 | SOTO MOLINA, LAURA | ADDRESS ON FILE | | | | | | | |
| 538082 | SOTO MOLINA, WANDA ELIZ | ADDRESS ON FILE | | | | | | | |
| 538083 | SOTO MOLINA, WILSON | ADDRESS ON FILE | | | | | | | |
| 538084 | SOTO MOLINA, ZARIMAR | ADDRESS ON FILE | | | | | | | |
| 538085 | SOTO MONROIG, ALICHA M | ADDRESS ON FILE | | | | | | | |
| 538086 | SOTO MONTALVO, PETER | ADDRESS ON FILE | | | | | | | |
| 538087 | SOTO MONTALVO, PETER | ADDRESS ON FILE | | | | | | | |
| 538088 | SOTO MONTALVO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 538089 | SOTO MONTALVO, XIOMARIE | ADDRESS ON FILE | | | | | | | |
| 538090 | SOTO MONTALVO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 538091 | SOTO MONTANER, ELY | ADDRESS ON FILE | | | | | | | |
| 538092 | SOTO MONTANES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 538093 | SOTO MONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 538094 | SOTO MONTANEZ, MICHELL | ADDRESS ON FILE | | | | | | | |
| 538095 | SOTO MONTANEZ, NYLSA S | ADDRESS ON FILE | | | | | | | |
| 538096 | Soto Montanez, Victor M | ADDRESS ON FILE | | | | | | | |
| 538097 | SOTO MONTERO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 538098 | Soto Montes, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 538099 | SOTO MONTES, SUEANN | ADDRESS ON FILE | | | | | | | |
| 538100 | SOTO MONTIJO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 538101 | SOTO MONTIJO, JOSE | ADDRESS ON FILE | | | | | | | |
| 538102 | SOTO MONTIJO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 538103 | SOTO MORA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 538104 | SOTO MORALES, ALBERTO E | ADDRESS ON FILE | | | | | | | |
| 538105 | SOTO MORALES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 538106 | SOTO MORALES, ANABEL | ADDRESS ON FILE | | | | | | | |
| 538107 | SOTO MORALES, ANDRES H | ADDRESS ON FILE | | | | | | | |
| 538108 | SOTO MORALES, AUREA | ADDRESS ON FILE | | | | | | | |
| 538109 | SOTO MORALES, AUREA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 538110 | SOTO MORALES, BETHSYMARIE | ADDRESS ON FILE | | | | | | | |
| 538111 | SOTO MORALES, BETHZAMARIE | ADDRESS ON FILE | | | | | | | |
| 538112 | SOTO MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 538113 | SOTO MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 538114 | SOTO MORALES, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 538115 | SOTO MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 538116 | SOTO MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 538117 | SOTO MORALES, ELBA | ADDRESS ON FILE | | | | | | | |
| 538118 | SOTO MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 538119 | SOTO MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 538120 | SOTO MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 538121 | SOTO MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| 538122 | SOTO MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 538123 | SOTO MORALES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 538124 | SOTO MORALES, JUAN ANGEL | ADDRESS ON FILE | | | | | | | |
| 538125 | SOTO MORALES, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 538126 | SOTO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 538127 | SOTO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 538128 | Soto Morales, Manuel | ADDRESS ON FILE | | | | | | | |
| 538129 | SOTO MORALES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 538130 | SOTO MORALES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 538131 | SOTO MORALES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 538132 | SOTO MORALES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 538133 | SOTO MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 538134 | SOTO MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 538135 | SOTO MORALES, REGALADA | ADDRESS ON FILE | | | | | | | |
| 538136 | SOTO MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 538137 | SOTO MORALES, ROSA L | ADDRESS ON FILE | | | | | | | |
| 538138 | SOTO MORALES, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 538139 | SOTO MORALES, ROSE | ADDRESS ON FILE | | | | | | | |
| 538140 | SOTO MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 538141 | SOTO MORALES, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 538142 | SOTO MORALES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 538143 | SOTO MORALES, WILLIAM O | ADDRESS ON FILE | | | | | | | |
| 538144 | SOTO MORENO, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 538145 | SOTO MOYA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 538146 | SOTO MOYA, EMELINA | ADDRESS ON FILE | | | | | | | |
| 538147 | SOTO MOYA, JUAN | ADDRESS ON FILE | | | | | | | |
| 538148 | SOTO MOYA, LUIS | ADDRESS ON FILE | | | | | | | |
| 538149 | SOTO MUJICA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 538150 | SOTO MUJICA, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 538151 | SOTO MULERO, JORGE IVAN | ADDRESS ON FILE | | | | | | | |
| 538152 | SOTO MUNERA, ALBA I. | ADDRESS ON FILE | | | | | | | |
| 538153 | SOTO MUÑIZ MD, ANA M | ADDRESS ON FILE | | | | | | | |
| 538154 | Soto Muniz, Deborah | ADDRESS ON FILE | | | | | | | |
| 538155 | SOTO MUNIZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 538156 | SOTO MUNIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 538157 | SOTO MUNIZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 538158 | SOTO MUNIZ, IVANIEL | ADDRESS ON FILE | | | | | | | |
| 538159 | SOTO MUNIZ, IVANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 538160 | SOTO MUNIZ, IVANNELIS | ADDRESS ON FILE | | | | | | | |
| 538161 | SOTO MUNIZ, JEYDIA M | ADDRESS ON FILE | | | | | | | |
| 538162 | SOTO MUNIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 538163 | SOTO MUNIZ, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 538164 | SOTO MUNIZ, LUIS Z. | ADDRESS ON FILE | | | | | | | |
| 538165 | SOTO MUNIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 538166 | SOTO MUNIZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 538167 | SOTO MUNIZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 538168 | SOTO MUNIZ, ZENON | ADDRESS ON FILE | | | | | | | |
| 538169 | SOTO MUNOZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 538170 | SOTO MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 538171 | SOTO MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 538172 | Soto Munoz, Milton D | ADDRESS ON FILE | | | | | | | |
| 538173 | SOTO MUNOZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 538174 | Soto Nales, Victor | ADDRESS ON FILE | | | | | | | |
| 538175 | SOTO NARVAEZ, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 538176 | SOTO NATAL, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 538177 | SOTO NATAL, IAN | ADDRESS ON FILE | | | | | | | |
| 538178 | SOTO NATERA, RAMONA A | ADDRESS ON FILE | | | | | | | |
| 537777 | Soto Nazario, Evangeline | ADDRESS ON FILE | | | | | | | |
| 538179 | SOTO NAZARIO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 538180 | Soto Nazario, Hilda I | ADDRESS ON FILE | | | | | | | |
| 538181 | SOTO NAZARIO, JOSIAN | ADDRESS ON FILE | | | | | | | |
| 538182 | SOTO NAZARIO, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 538183 | SOTO NECO, ANA E | ADDRESS ON FILE | | | | | | | |
| 538184 | SOTO NEGRON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 538185 | SOTO NEGRON, BLANCA | ADDRESS ON FILE | | | | | | | |
| 538186 | SOTO NEGRON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 538187 | SOTO NEGRON, ELSA | ADDRESS ON FILE | | | | | | | |
| 538189 | SOTO NEGRON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 538190 | SOTO NEGRON, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 538191 | SOTO NEGRON, LILLIAM R | ADDRESS ON FILE | | | | | | | |
| 538192 | SOTO NEGRON, MAYLENE A | ADDRESS ON FILE | | | | | | | |
| 538193 | SOTO NEGRON, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 538194 | SOTO NEGRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 538195 | SOTO NEGRON, ZUHAIL | ADDRESS ON FILE | | | | | | | |
| 538196 | SOTO NIETO, MARIA EUGENIA | ADDRESS ON FILE | | | | | | | |
| 538197 | SOTO NIEVES, ABIMELEC | ADDRESS ON FILE | | | | | | | |
| 538198 | SOTO NIEVES, ADA I | ADDRESS ON FILE | | | | | | | |
| 538199 | SOTO NIEVES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 538200 | SOTO NIEVES, AL L | ADDRESS ON FILE | | | | | | | |
| 538201 | SOTO NIEVES, ALEX | ADDRESS ON FILE | | | | | | | |
| 538202 | SOTO NIEVES, ANA | ADDRESS ON FILE | | | | | | | |
| 538203 | SOTO NIEVES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 538204 | SOTO NIEVES, ASTRID | ADDRESS ON FILE | | | | | | | |
| 538205 | SOTO NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 538206 | SOTO NIEVES, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| 538207 | SOTO NIEVES, FELIXANDER | ADDRESS ON FILE | | | | | | | |
| 538208 | SOTO NIEVES, FIDELA | ADDRESS ON FILE | | | | | | | |
| 538209 | Soto Nieves, Gerald | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 538210 | SOTO NIEVES, IRIS | ADDRESS ON FILE | | | | | | | |
| 538211 | SOTO NIEVES, JERRY | ADDRESS ON FILE | | | | | | | |
| 538212 | SOTO NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 538213 | SOTO NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 538214 | SOTO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 538216 | SOTO NIEVES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 538217 | SOTO NIEVES, JULIA | ADDRESS ON FILE | | | | | | | |
| 538218 | SOTO NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| 538219 | SOTO NIEVES, LUCIA | ADDRESS ON FILE | | | | | | | |
| 538220 | SOTO NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 538221 | SOTO NIEVES, LUIS F | ADDRESS ON FILE | | | | | | | |
| 538222 | SOTO NIEVES, MARIA J | ADDRESS ON FILE | | | | | | | |
| 538223 | SOTO NIEVES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 538224 | SOTO NIEVES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 538225 | SOTO NIEVES, MOISES | ADDRESS ON FILE | | | | | | | |
| 538226 | SOTO NIEVES, NAHIR I | ADDRESS ON FILE | | | | | | | |
| 538227 | SOTO NIEVES, PASTOR | ADDRESS ON FILE | | | | | | | |
| 538228 | SOTO NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 538229 | SOTO NIEVES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 538230 | Soto Nieves, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 538231 | Soto Nieves, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 538232 | SOTO NIEVES, WILSON | ADDRESS ON FILE | | | | | | | |
| 538215 | SOTO NIEVES, YANITZA | ADDRESS ON FILE | | | | | | | |
| 538233 | SOTO NIEVES, YANITZA | ADDRESS ON FILE | | | | | | | |
| 537885 | SOTO NOGUERAS MD, VICENTE | ADDRESS ON FILE | | | | | | | |
| 538234 | SOTO NOGUERAS, LOIDA ESTHER | ADDRESS ON FILE | | | | | | | |
| 538235 | SOTO NOGUERAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 538236 | SOTO NOVOA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 538237 | SOTO NUNEZ, DORIS L. | ADDRESS ON FILE | | | | | | | |
| 538238 | SOTO NUNEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 538239 | Soto Nunez, Rodolfo L | ADDRESS ON FILE | | | | | | | |
| 538240 | SOTO OCASIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 538241 | SOTO OCASIO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 538242 | SOTO OCASIO, MARYBEL | ADDRESS ON FILE | | | | | | | |
| 538243 | SOTO OLIVENCIA, LINAN | ADDRESS ON FILE | | | | | | | |
| 538244 | SOTO OLIVER, ANGEL N | ADDRESS ON FILE | | | | | | | |
| 538245 | SOTO OLIVER, JORGE | ADDRESS ON FILE | | | | | | | |
| 538246 | SOTO OLIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 538247 | SOTO OLIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 538248 | SOTO OLIVERAS, ARQUELIO | ADDRESS ON FILE | | | | | | | |
| 538249 | SOTO OLIVERAS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 538250 | SOTO OLIVERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 538251 | SOTO OLIVERO, DIANA | ADDRESS ON FILE | | | | | | | |
| 537940 | SOTO OLIVIERI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 538252 | SOTO OLIVO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 538253 | SOTO OLIVO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 538254 | SOTO OLMEDA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 538255 | SOTO OLMEDA, CESAR | ADDRESS ON FILE | | | | | | | |
| 538256 | SOTO OLMEDA, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 538257 | SOTO OLMO, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 538258 | SOTO O'NEILL, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 538259 | SOTO ONGAY, MAGDA | ADDRESS ON FILE | | | | | | | |
| 538260 | SOTO ORAMA, CHARLINE | ADDRESS ON FILE | | | | | | | |
| 538261 | SOTO ORAMA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 538262 | Soto Orama, Hector G | ADDRESS ON FILE | | | | | | | |
| 538263 | SOTO ORTA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 538264 | SOTO ORTEGA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 538265 | SOTO ORTEGA, ARGINNYS | ADDRESS ON FILE | | | | | | | |
| 538266 | SOTO ORTEGA, DAMASO | ADDRESS ON FILE | | | | | | | |
| 538267 | SOTO ORTEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 538268 | SOTO ORTEGA, ERIC | ADDRESS ON FILE | | | | | | | |
| 538269 | SOTO ORTEGA, EVA E | ADDRESS ON FILE | | | | | | | |
| 537996 | SOTO ORTEGA, JUDY | ADDRESS ON FILE | | | | | | | |
| 538270 | SOTO ORTEGA, OBED | ADDRESS ON FILE | | | | | | | |
| 538271 | SOTO ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 538272 | SOTO ORTIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 538273 | SOTO ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 538274 | SOTO ORTIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 538275 | SOTO ORTIZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 538276 | SOTO ORTIZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 538277 | SOTO ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 538278 | SOTO ORTIZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 538279 | SOTO ORTIZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 538280 | SOTO ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 538281 | SOTO ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 538282 | SOTO ORTIZ, ELSIE E | ADDRESS ON FILE | | | | | | | |
| 538283 | SOTO ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 538284 | SOTO ORTIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 538285 | SOTO ORTIZ, ERMY | ADDRESS ON FILE | | | | | | | |
| 538286 | SOTO ORTIZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 538287 | SOTO ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 538288 | SOTO ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 538289 | SOTO ORTIZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 538290 | SOTO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 538291 | SOTO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 538292 | SOTO ORTIZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 538293 | SOTO ORTIZ, HELGA | ADDRESS ON FILE | | | | | | | |
| 538294 | SOTO ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 538295 | SOTO ORTIZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 538296 | SOTO ORTIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 538297 | SOTO ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 538298 | SOTO ORTIZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 538299 | Soto Ortiz, Johanna L | ADDRESS ON FILE | | | | | | | |
| 538300 | SOTO ORTIZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 538301 | SOTO ORTIZ, JOSE JOEL | ADDRESS ON FILE | | | | | | | |
| 538303 | SOTO ORTIZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| 538304 | SOTO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 538305 | SOTO ORTIZ, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 538306 | SOTO ORTIZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 538307 | SOTO ORTIZ, LISA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 538308 | SOTO ORTIZ, LORNA Y. | ADDRESS ON FILE | | | | | | | |
| 538309 | SOTO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 538310 | SOTO ORTIZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 538311 | SOTO ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 538312 | SOTO ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 538313 | SOTO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 538314 | SOTO ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 538315 | SOTO ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 538316 | SOTO ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 538317 | SOTO ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 538318 | SOTO ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 538319 | SOTO ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 538320 | SOTO ORTIZ, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 538321 | SOTO ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 538322 | SOTO ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 538323 | SOTO ORTIZ, ROSA Y | ADDRESS ON FILE | | | | | | | |
| 538324 | SOTO ORTIZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 538067 | SOTO ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 538325 | SOTO ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 538326 | SOTO ORTIZ, SHERLY | ADDRESS ON FILE | | | | | | | |
| 538327 | SOTO ORTIZ, SOBEIDA L | ADDRESS ON FILE | | | | | | | |
| 538328 | SOTO ORTIZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 538329 | SOTO ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 538330 | SOTO OSUNA, DONNA | ADDRESS ON FILE | | | | | | | |
| 538331 | SOTO OSUNA, DONNA | ADDRESS ON FILE | | | | | | | |
| 538332 | SOTO OSUNA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 538333 | SOTO OSUNA, WANDA | ADDRESS ON FILE | | | | | | | |
| 538334 | SOTO OTERO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 538335 | Soto Otero, Fernando | ADDRESS ON FILE | | | | | | | |
| 538336 | SOTO OTERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 538337 | SOTO OVERMAN, ANEUDI | ADDRESS ON FILE | | | | | | | |
| 538338 | SOTO PABON, MARIA J | ADDRESS ON FILE | | | | | | | |
| 755574 | SOTO PACHECO & ASSOCIATES INC | P O BOX 6200 | | | | MAYAGUEZ | PR | 00681 | |
| 538339 | SOTO PACHECO, ILSA | ADDRESS ON FILE | | | | | | | |
| 538340 | SOTO PACHECO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 538341 | SOTO PACHECO, PAULA | ADDRESS ON FILE | | | | | | | |
| 538342 | SOTO PACHECO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 538343 | SOTO PACHECO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 538344 | SOTO PACHECO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 538345 | SOTO PACHECO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 538346 | SOTO PACHECO, RAMON | ADDRESS ON FILE | | | | | | | |
| 538347 | SOTO PACHECO, SARA HILDA | ADDRESS ON FILE | | | | | | | |
| 538348 | SOTO PACHECO, SCARLETTE F | ADDRESS ON FILE | | | | | | | |
| 538349 | SOTO PADILLA, ADA C. | ADDRESS ON FILE | | | | | | | |
| 538350 | SOTO PADILLA, JAMES | ADDRESS ON FILE | | | | | | | |
| 538351 | SOTO PADILLA, JAMES | ADDRESS ON FILE | | | | | | | |
| 538352 | SOTO PADILLA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 538353 | SOTO PADILLA, MIRIAM C. | ADDRESS ON FILE | | | | | | | |
| 538354 | SOTO PADILLA, NILSA M | ADDRESS ON FILE | | | | | | | |
| 538355 | SOTO PADILLA, ROSA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 538356 | SOTO PADIN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 538357 | SOTO PADUA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 538358 | SOTO PADUA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 538359 | SOTO PAGAN, ANA I | ADDRESS ON FILE | | | | | | | |
| 538360 | SOTO PAGAN, ANA IRMA | ADDRESS ON FILE | | | | | | | |
| 538362 | SOTO PAGAN, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 538363 | SOTO PAGAN, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 538364 | Soto Pagan, Edwin J. | ADDRESS ON FILE | | | | | | | |
| 538365 | SOTO PAGAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 538366 | Soto Pagan, Gladys I | ADDRESS ON FILE | | | | | | | |
| 538367 | SOTO PAGAN, HEIDI | ADDRESS ON FILE | | | | | | | |
| 538368 | SOTO PAGAN, JARRETTE | ADDRESS ON FILE | | | | | | | |
| 538369 | SOTO PAGAN, JAYSON | ADDRESS ON FILE | | | | | | | |
| 538370 | SOTO PAGAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 538371 | SOTO PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 538372 | SOTO PAGAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 538373 | SOTO PAGAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 538374 | SOTO PAGAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 538375 | SOTO PAGAN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 538376 | SOTO PAGAN, RODERICK | ADDRESS ON FILE | | | | | | | |
| 538377 | Soto Pagan, Roderick | ADDRESS ON FILE | | | | | | | |
| 538378 | SOTO PAGAN, RODERICK | ADDRESS ON FILE | | | | | | | |
| 538379 | SOTO PAGAN, TANIA | ADDRESS ON FILE | | | | | | | |
| 538380 | SOTO PAGAN, WALESKA | ADDRESS ON FILE | | | | | | | |
| 538381 | SOTO PALER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 538382 | SOTO PALER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 538383 | SOTO PALOU, PHILIPPE | ADDRESS ON FILE | | | | | | | |
| 538384 | SOTO PANTOJA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 538385 | SOTO PANTOJAS, ANA L | ADDRESS ON FILE | | | | | | | |
| 538386 | SOTO PARDO, AMBAR | ADDRESS ON FILE | | | | | | | |
| 538387 | Soto Pardo, Angel A | ADDRESS ON FILE | | | | | | | |
| 538388 | SOTO PASTRANA, BEXAIDA | ADDRESS ON FILE | | | | | | | |
| 538389 | SOTO PASTRANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 538390 | SOTO PASTRANA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 538391 | SOTO PAZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 538392 | SOTO PAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 538393 | SOTO PELLOT, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 538394 | SOTO PELLOT, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 538395 | Soto Pena, Dennis O | ADDRESS ON FILE | | | | | | | |
| 538396 | SOTO PENA, ELMA I | ADDRESS ON FILE | | | | | | | |
| 538397 | SOTO PERAZA, FRANK | ADDRESS ON FILE | | | | | | | |
| 538398 | SOTO PERDOMO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 538361 | Soto Perea, Pablo | ADDRESS ON FILE | | | | | | | |
| 538399 | SOTO PERELLO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 538400 | SOTO PEREZ, AIDE | ADDRESS ON FILE | | | | | | | |
| 538401 | SOTO PEREZ, AIRIN | ADDRESS ON FILE | | | | | | | |
| 538402 | SOTO PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 538403 | SOTO PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 538404 | Soto Perez, Alice J | ADDRESS ON FILE | | | | | | | |
| 538405 | SOTO PEREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 538406 | SOTO PEREZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 538407 | SOTO PEREZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 538408 | SOTO PEREZ, ANN D | ADDRESS ON FILE | | | | | | | |
| 538409 | SOTO PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 538410 | Soto Perez, Axel A | ADDRESS ON FILE | | | | | | | |
| 538411 | SOTO PEREZ, BELKYS V | ADDRESS ON FILE | | | | | | | |
| 538412 | Soto Perez, Betsy | ADDRESS ON FILE | | | | | | | |
| 538413 | SOTO PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 538414 | SOTO PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 538415 | SOTO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 538416 | SOTO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 538418 | SOTO PEREZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 538420 | SOTO PEREZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 538421 | SOTO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 538422 | SOTO PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 538423 | SOTO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 538424 | SOTO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 538425 | SOTO PEREZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| 538426 | SOTO PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 538427 | Soto Perez, David | ADDRESS ON FILE | | | | | | | |
| 538428 | SOTO PEREZ, DEISY | ADDRESS ON FILE | | | | | | | |
| 538429 | SOTO PEREZ, DORA L | ADDRESS ON FILE | | | | | | | |
| 538430 | SOTO PEREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 538431 | SOTO PEREZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 538432 | SOTO PEREZ, ELSA N | ADDRESS ON FILE | | | | | | | |
| 538433 | Soto Perez, Epifanio | ADDRESS ON FILE | | | | | | | |
| 538434 | SOTO PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 538435 | SOTO PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 538436 | SOTO PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 538437 | SOTO PEREZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| 538438 | SOTO PEREZ, GRACIELY | ADDRESS ON FILE | | | | | | | |
| 538439 | SOTO PEREZ, GRACIELY | ADDRESS ON FILE | | | | | | | |
| 538440 | SOTO PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 538441 | SOTO PEREZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 538442 | SOTO PEREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 538443 | SOTO PEREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 538444 | SOTO PEREZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 538445 | SOTO PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 538446 | SOTO PEREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 538447 | SOTO PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 538448 | SOTO PEREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 538449 | Soto Perez, Jose G | ADDRESS ON FILE | | | | | | | |
| 538450 | SOTO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 538451 | SOTO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 538452 | SOTO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 538453 | SOTO PEREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 538454 | SOTO PEREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 538455 | SOTO PEREZ, LINDA A | ADDRESS ON FILE | | | | | | | |
| 538456 | SOTO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 538457 | SOTO PEREZ, LUIS S. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 538458 | SOTO PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 538459 | SOTO PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 538460 | SOTO PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 538461 | SOTO PEREZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 538462 | SOTO PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 538463 | SOTO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 538464 | SOTO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 538465 | SOTO PEREZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 538466 | SOTO PEREZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 538467 | SOTO PEREZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 538468 | SOTO PEREZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 538469 | SOTO PEREZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 538470 | SOTO PEREZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 538472 | SOTO PEREZ, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 538473 | SOTO PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 538474 | SOTO PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 538475 | SOTO PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 538476 | SOTO PEREZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 538477 | SOTO PEREZ, NACHA-LEE | ADDRESS ON FILE | | | | | | | |
| 538478 | SOTO PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 538479 | SOTO PEREZ, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 538480 | SOTO PEREZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 538481 | SOTO PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 538482 | SOTO PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 538483 | SOTO PEREZ, OLGA H | ADDRESS ON FILE | | | | | | | |
| 538484 | Soto Perez, Orlando | ADDRESS ON FILE | | | | | | | |
| 538485 | SOTO PEREZ, ORVIL | ADDRESS ON FILE | | | | | | | |
| 538486 | SOTO PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 538487 | SOTO PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 538488 | SOTO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 538489 | SOTO PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 538490 | SOTO PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 538491 | SOTO PEREZ, RUTH A | ADDRESS ON FILE | | | | | | | |
| 538492 | Soto Perez, Samuel | ADDRESS ON FILE | | | | | | | |
| 538493 | SOTO PEREZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 538494 | SOTO PEREZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 538495 | SOTO PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 538496 | SOTO PEREZ, TAYRA | ADDRESS ON FILE | | | | | | | |
| 538497 | SOTO PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 538498 | SOTO PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 538499 | SOTO PEREZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 538500 | SOTO PEREZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 538501 | SOTO PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 538502 | SOTO PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 538503 | SOTO PEREZ, YIRELIZ | ADDRESS ON FILE | | | | | | | |
| 538505 | SOTO PESANTE, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 538506 | SOTO PESANTE, REINALDO | ADDRESS ON FILE | | | | | | | |
| 538507 | SOTO PICART, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 538508 | SOTO PILLOT, JUAN R | ADDRESS ON FILE | | | | | | | |
| 538417 | SOTO PINA, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 538471 | SOTO PINEIRO, BILL | ADDRESS ON FILE | | | | | | | |
| 538509 | SOTO PINEIRO, MARIA B. | ADDRESS ON FILE | | | | | | | |
| 538510 | SOTO PINEIRO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 538511 | SOTO PINEIRO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 538512 | SOTO PINEIRTO, LEE | ADDRESS ON FILE | | | | | | | |
| 538513 | Soto Pinero, Sarily | ADDRESS ON FILE | | | | | | | |
| 538514 | SOTO PINERO, SARILY | ADDRESS ON FILE | | | | | | | |
| 538515 | SOTO PINO, DAMASO | ADDRESS ON FILE | | | | | | | |
| 538516 | SOTO PINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 538517 | SOTO PITRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 538518 | SOTO PIZARRO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 538519 | SOTO PIZARRO, ENID | ADDRESS ON FILE | | | | | | | |
| 538521 | SOTO PLANAS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 538522 | SOTO PLANAS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 538523 | SOTO PLAZA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 538524 | SOTO PLAZA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 538525 | SOTO PLINIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 755575 | SOTO PLUMBING | HC 3 BOX 32894 | | | | HATILLO | PR | 00659 | |
| 538526 | SOTO PONCE DE LEON, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 538527 | SOTO PONCE DE LEON, OLGA Y | ADDRESS ON FILE | | | | | | | |
| 538528 | SOTO PONCE, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 538529 | SOTO PONCE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 538530 | SOTO PORTALATIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 538531 | SOTO PRADO, ERNIE | ADDRESS ON FILE | | | | | | | |
| 538532 | SOTO PRADO, JARNISSE | ADDRESS ON FILE | | | | | | | |
| 538533 | SOTO PUJOLS, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| 538534 | SOTO PUJOLS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 538535 | SOTO PUJOLS, DARYSABEL | ADDRESS ON FILE | | | | | | | |
| 538536 | SOTO PUJOLS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 538537 | SOTO QUESADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 538538 | SOTO QUIJANO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 538539 | SOTO QUILES | LCDO. MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 538540 | SOTO QUILES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 538541 | SOTO QUILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 538542 | SOTO QUILES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 538543 | SOTO QUILES, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 538544 | Soto Quiles, Margarita | ADDRESS ON FILE | | | | | | | |
| 538545 | SOTO QUILES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 538546 | SOTO QUILES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 538547 | SOTO QUILES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 538548 | SOTO QUILES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 538549 | Soto Quiles, Miguel A | ADDRESS ON FILE | | | | | | | |
| 538550 | SOTO QUILES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 538551 | SOTO QUINONES MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 538552 | SOTO QUINONES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 538553 | Soto Quinones, Ezequiel | ADDRESS ON FILE | | | | | | | |
| 538554 | SOTO QUINONES, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 538555 | SOTO QUINONES, GIANNINA | ADDRESS ON FILE | | | | | | | |
| 538556 | SOTO QUINONES, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 538557 | SOTO QUINONES, HUMBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 538558 | SOTO QUINONES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 538559 | SOTO QUINONES, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 538560 | SOTO QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 538561 | Soto Quinones, Lourdes | ADDRESS ON FILE | | | | | | | |
| 538562 | SOTO QUINONES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 538563 | SOTO QUINONES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 538564 | Soto Quinones, Nory E. | ADDRESS ON FILE | | | | | | | |
| 538565 | SOTO QUINONES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 538566 | Soto Quinones, Orlando | ADDRESS ON FILE | | | | | | | |
| 538567 | SOTO QUINONES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 538568 | SOTO QUINONES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 538569 | SOTO QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |
| 538570 | SOTO QUINONES, ROSA | ADDRESS ON FILE | | | | | | | |
| 538571 | SOTO QUINONES, TAMARA | ADDRESS ON FILE | | | | | | | |
| 538572 | SOTO QUINONEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 538573 | SOTO QUINONEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 538574 | SOTO QUINONEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 538575 | SOTO QUINONEZ, MARYCRUZ | ADDRESS ON FILE | | | | | | | |
| 538576 | SOTO QUINONEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 538577 | SOTO QUINTANA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 538579 | SOTO QUINTANA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 538580 | SOTO QUINTANA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 538582 | SOTO RAICES MD, OHEL | ADDRESS ON FILE | | | | | | | |
| 538583 | SOTO RAICES MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| 538584 | SOTO RAICES, OHEL | ADDRESS ON FILE | | | | | | | |
| 538586 | SOTO RAMIREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 538587 | SOTO RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 538588 | SOTO RAMIREZ, EVELINA | ADDRESS ON FILE | | | | | | | |
| 538589 | SOTO RAMIREZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 538590 | SOTO RAMIREZ, GRISELYS | ADDRESS ON FILE | | | | | | | |
| 538591 | Soto Ramirez, Joel | ADDRESS ON FILE | | | | | | | |
| 538592 | Soto Ramirez, Jose A | ADDRESS ON FILE | | | | | | | |
| 538593 | SOTO RAMIREZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 538594 | SOTO RAMIREZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 538595 | SOTO RAMIREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 538596 | SOTO RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 538597 | SOTO RAMIREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 538598 | SOTO RAMIREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 538599 | SOTO RAMIREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 538600 | SOTO RAMIREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 538601 | SOTO RAMIREZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 538602 | SOTO RAMIREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 538603 | SOTO RAMIREZ, SYLVIA A | ADDRESS ON FILE | | | | | | | |
| 538604 | SOTO RAMIREZ, SYLVIA A | ADDRESS ON FILE | | | | | | | |
| 538605 | SOTO RAMOS, ANA R. | ADDRESS ON FILE | | | | | | | |
| 538606 | SOTO RAMOS, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 538607 | SOTO RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 538608 | SOTO RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 538609 | SOTO RAMOS, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| 538610 | SOTO RAMOS, ARELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 538611 | SOTO RAMOS, AURORA | ADDRESS ON FILE | | | | | | | |
| 538612 | SOTO RAMOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 538613 | SOTO RAMOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 538614 | SOTO RAMOS, BERNABE | ADDRESS ON FILE | | | | | | | |
| 538615 | SOTO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 538616 | SOTO RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 538617 | SOTO RAMOS, CAROL M. | ADDRESS ON FILE | | | | | | | |
| 538618 | SOTO RAMOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 538619 | SOTO RAMOS, CYNTHIA J | ADDRESS ON FILE | | | | | | | |
| 538620 | SOTO RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 538621 | SOTO RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 538622 | SOTO RAMOS, ELVIN A | ADDRESS ON FILE | | | | | | | |
| 538623 | SOTO RAMOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 538624 | SOTO RAMOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 538625 | SOTO RAMOS, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 538626 | SOTO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 538627 | SOTO RAMOS, HELGA I | ADDRESS ON FILE | | | | | | | |
| 538628 | SOTO RAMOS, HENRY | ADDRESS ON FILE | | | | | | | |
| 538629 | SOTO RAMOS, IRMA L | ADDRESS ON FILE | | | | | | | |
| 538630 | SOTO RAMOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 538631 | SOTO RAMOS, JESUS M | ADDRESS ON FILE | | | | | | | |
| 538632 | SOTO RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 538633 | SOTO RAMOS, JULIO C | ADDRESS ON FILE | | | | | | | |
| 538634 | SOTO RAMOS, LIZ | ADDRESS ON FILE | | | | | | | |
| 538635 | SOTO RAMOS, LIZZETTE DE L. | ADDRESS ON FILE | | | | | | | |
| 538636 | SOTO RAMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 538637 | SOTO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 538638 | SOTO RAMOS, MADAI | ADDRESS ON FILE | | | | | | | |
| 538639 | SOTO RAMOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 538640 | SOTO RAMOS, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 538641 | SOTO RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 538642 | SOTO RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 538643 | SOTO RAMOS, MIRIAM E. | ADDRESS ON FILE | | | | | | | |
| 538644 | SOTO RAMOS, MOISES | ADDRESS ON FILE | | | | | | | |
| 538645 | SOTO RAMOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 538646 | SOTO RAMOS, TITO | ADDRESS ON FILE | | | | | | | |
| 538647 | SOTO RAMOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 538648 | SOTO RAMOS, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 538649 | SOTO RECIO, GLORIANA | ADDRESS ON FILE | | | | | | | |
| 755576 | SOTO REEFER CONTAINERS | P O BOX 1118 | | | | CEIBA | PR | 00735-1118 | |
| 755577 | SOTO REEFER CONTAINERS INC | PO BOX 1118 | | | | CEIBA | PR | 00735 | |
| 538650 | SOTO REINOSA, RAMON | ADDRESS ON FILE | | | | | | | |
| 538651 | SOTO REINOSA, RAMON E | ADDRESS ON FILE | | | | | | | |
| 538652 | SOTO RENTAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 538653 | SOTO RENTAS, ZARITZIA | ADDRESS ON FILE | | | | | | | |
| 538654 | SOTO REVERON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 538655 | SOTO REVILLA, AIXA W | ADDRESS ON FILE | | | | | | | |
| 538656 | SOTO REVILLA, DAHRMA R | ADDRESS ON FILE | | | | | | | |
| 538657 | SOTO REXACH, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 538658 | SOTO REY, ANA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 538659 | SOTO REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 538660 | SOTO REYES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 538661 | SOTO REYES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 538662 | Soto Reyes, Edwin | ADDRESS ON FILE | | | | | | | |
| 538663 | SOTO REYES, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 538664 | SOTO REYES, HENRY | ADDRESS ON FILE | | | | | | | |
| 538665 | SOTO REYES, JOEL | ADDRESS ON FILE | | | | | | | |
| 538666 | SOTO REYES, JORGE U | ADDRESS ON FILE | | | | | | | |
| 538667 | SOTO REYES, JORGE ULISES | ADDRESS ON FILE | | | | | | | |
| 538668 | SOTO REYES, KELVIN J. | ADDRESS ON FILE | | | | | | | |
| 538669 | SOTO REYES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 538670 | SOTO REYES, LILYBETH | ADDRESS ON FILE | | | | | | | |
| 538671 | Soto Reyes, Luis F | ADDRESS ON FILE | | | | | | | |
| 538672 | SOTO REYES, MARLON | ADDRESS ON FILE | | | | | | | |
| 538673 | SOTO REYES, MARTALINA | ADDRESS ON FILE | | | | | | | |
| 538674 | SOTO REYES, NIEVES GLADYS | ADDRESS ON FILE | | | | | | | |
| 538675 | SOTO REYES, OMAR | ADDRESS ON FILE | | | | | | | |
| 538676 | SOTO REYES, ROSA H | ADDRESS ON FILE | | | | | | | |
| 538677 | SOTO REYNOSA, HARVEY | ADDRESS ON FILE | | | | | | | |
| 538678 | SOTO RIESTRA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 538679 | SOTO RIOS, ANA | ADDRESS ON FILE | | | | | | | |
| 538680 | SOTO RIOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 538681 | SOTO RIOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 538682 | SOTO RIOS, CHADIANA J | ADDRESS ON FILE | | | | | | | |
| 538683 | SOTO RIOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 538684 | SOTO RIOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 538685 | SOTO RIOS, FAYYUM | ADDRESS ON FILE | | | | | | | |
| 538686 | SOTO RIOS, FREDY | ADDRESS ON FILE | | | | | | | |
| 538687 | Soto Rios, Gabriel | ADDRESS ON FILE | | | | | | | |
| 538688 | SOTO RIOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 538689 | SOTO RIOS, ISAIASH | ADDRESS ON FILE | | | | | | | |
| 538690 | SOTO RIOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 538691 | SOTO RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 538692 | SOTO RIOS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 538693 | SOTO RIOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 538694 | SOTO RIOS, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 538695 | SOTO RIOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 538696 | SOTO RIOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 538697 | SOTO RIOS, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 538698 | SOTO RIOS, SAUL J | ADDRESS ON FILE | | | | | | | |
| 538699 | SOTO RIOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 538700 | SOTO RIOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 538701 | SOTO RIOS, WILSARY | ADDRESS ON FILE | | | | | | | |
| 538702 | SOTO RIVAS, YANITZA | ADDRESS ON FILE | | | | | | | |
| 538703 | SOTO RIVERA MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 538704 | SOTO RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 538705 | SOTO RIVERA, ADA IRMA | ADDRESS ON FILE | | | | | | | |
| 538706 | Soto Rivera, Agustin | ADDRESS ON FILE | | | | | | | |
| 538707 | SOTO RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 538708 | SOTO RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 538710 | SOTO RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 538711 | SOTO RIVERA, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 538712 | SOTO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 538713 | SOTO RIVERA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 538714 | Soto Rivera, Angel R | ADDRESS ON FILE | | | | | | | |
| 538715 | SOTO RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 538716 | SOTO RIVERA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 538717 | SOTO RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| 538718 | SOTO RIVERA, BARBARA G | ADDRESS ON FILE | | | | | | | |
| 538719 | SOTO RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 538720 | SOTO RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 538721 | SOTO RIVERA, BRENDA S | ADDRESS ON FILE | | | | | | | |
| 538722 | SOTO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 538723 | SOTO RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 538724 | SOTO RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 538725 | SOTO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 538726 | SOTO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 538727 | SOTO RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 538728 | Soto Rivera, Christopher D. | ADDRESS ON FILE | | | | | | | |
| 538729 | SOTO RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 538730 | SOTO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 538731 | SOTO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 538732 | SOTO RIVERA, DARWIN ROLANDO | ADDRESS ON FILE | | | | | | | |
| 538733 | SOTO RIVERA, DELMA | ADDRESS ON FILE | | | | | | | |
| 538734 | SOTO RIVERA, DIANA I | ADDRESS ON FILE | | | | | | | |
| 538735 | SOTO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 538736 | SOTO RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 538737 | SOTO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 538738 | SOTO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 538739 | SOTO RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 538740 | SOTO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 538741 | Soto Rivera, Emanuel | ADDRESS ON FILE | | | | | | | |
| 538742 | Soto Rivera, Emilio | ADDRESS ON FILE | | | | | | | |
| 538743 | SOTO RIVERA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 538744 | SOTO RIVERA, EVALYS | ADDRESS ON FILE | | | | | | | |
| 538709 | SOTO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 538745 | SOTO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 538746 | SOTO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 538747 | SOTO RIVERA, FRANK | ADDRESS ON FILE | | | | | | | |
| 538748 | SOTO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 538749 | SOTO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 538750 | SOTO RIVERA, GERALDO | ADDRESS ON FILE | | | | | | | |
| 538751 | Soto Rivera, Gerardo | ADDRESS ON FILE | | | | | | | |
| 538752 | SOTO RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 538753 | SOTO RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 538754 | SOTO RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 538755 | SOTO RIVERA, HECTOR G | ADDRESS ON FILE | | | | | | | |
| 538756 | SOTO RIVERA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 538757 | SOTO RIVERA, IDALISSE | ADDRESS ON FILE | | | | | | | |
| 538758 | SOTO RIVERA, IRAIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 538759 | SOTO RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 538760 | SOTO RIVERA, IRMA G. | ADDRESS ON FILE | | | | | | | |
| 538761 | SOTO RIVERA, ISMAEL A. | ADDRESS ON FILE | | | | | | | |
| 538762 | SOTO RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 538763 | SOTO RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 538764 | SOTO RIVERA, JACKELINE J | ADDRESS ON FILE | | | | | | | |
| 538765 | SOTO RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 538766 | SOTO RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 538767 | SOTO RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 538768 | SOTO RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 538769 | SOTO RIVERA, JARIMAR | ADDRESS ON FILE | | | | | | | |
| 538770 | SOTO RIVERA, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 538771 | SOTO RIVERA, JELISEL | ADDRESS ON FILE | | | | | | | |
| 538772 | SOTO RIVERA, JESSICA N | ADDRESS ON FILE | | | | | | | |
| 538773 | Soto Rivera, Joel | ADDRESS ON FILE | | | | | | | |
| 538774 | SOTO RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 538775 | SOTO RIVERA, JOHANNA L | ADDRESS ON FILE | | | | | | | |
| 538776 | SOTO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 538777 | SOTO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 538778 | SOTO RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 538779 | SOTO RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 538780 | Soto Rivera, Jose D | ADDRESS ON FILE | | | | | | | |
| 538781 | SOTO RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 538782 | SOTO RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 538783 | SOTO RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 538784 | SOTO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 538785 | SOTO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 538786 | Soto Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| 538787 | SOTO RIVERA, JUAN I | ADDRESS ON FILE | | | | | | | |
| 538788 | SOTO RIVERA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 538789 | SOTO RIVERA, JUSEIM | ADDRESS ON FILE | | | | | | | |
| 538790 | SOTO RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 538791 | SOTO RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 538792 | SOTO RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 538793 | SOTO RIVERA, LOUIS L. | ADDRESS ON FILE | | | | | | | |
| 538794 | SOTO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 538795 | SOTO RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| 538796 | SOTO RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 538797 | SOTO RIVERA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 538798 | SOTO RIVERA, MAGDA W | ADDRESS ON FILE | | | | | | | |
| 538799 | SOTO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 538800 | SOTO RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 538801 | SOTO RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 538802 | Soto Rivera, Maria E | ADDRESS ON FILE | | | | | | | |
| 538803 | SOTO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 538804 | SOTO RIVERA, MARIA W | ADDRESS ON FILE | | | | | | | |
| 538805 | SOTO RIVERA, MARIA W | ADDRESS ON FILE | | | | | | | |
| 538806 | SOTO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 538807 | SOTO RIVERA, MARLA | ADDRESS ON FILE | | | | | | | |
| 538808 | SOTO RIVERA, MARTA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 538809 | SOTO RIVERA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 538810 | SOTO RIVERA, MARTHA C | ADDRESS ON FILE | | | | | | | |
| 538811 | Soto Rivera, Martha C. | ADDRESS ON FILE | | | | | | | |
| 538812 | SOTO RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 538813 | SOTO RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 538814 | SOTO RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 538815 | SOTO RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 538816 | SOTO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 538817 | SOTO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 538819 | SOTO RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 538820 | SOTO RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 538821 | SOTO RIVERA, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 538822 | SOTO RIVERA, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 538823 | SOTO RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 538824 | SOTO RIVERA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 538825 | SOTO RIVERA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 538826 | SOTO RIVERA, NORMA E | ADDRESS ON FILE | | | | | | | |
| 538827 | SOTO RIVERA, NURIA M. | ADDRESS ON FILE | | | | | | | |
| 538828 | SOTO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 538829 | Soto Rivera, Omar A | ADDRESS ON FILE | | | | | | | |
| 538830 | SOTO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 538831 | SOTO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 538832 | SOTO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 538833 | SOTO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 538834 | SOTO RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 538835 | SOTO RIVERA, OSCAR J | ADDRESS ON FILE | | | | | | | |
| 538836 | SOTO RIVERA, OSMARIE K. | ADDRESS ON FILE | | | | | | | |
| 538818 | SOTO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 538837 | SOTO RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 538838 | SOTO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 538839 | SOTO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 538840 | SOTO RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 538841 | SOTO RIVERA, RAUL E. | ADDRESS ON FILE | | | | | | | |
| 538842 | SOTO RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 538843 | Soto Rivera, Ruben | ADDRESS ON FILE | | | | | | | |
| 538844 | SOTO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 538845 | SOTO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 538846 | SOTO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 538847 | SOTO RIVERA, SAHEILYS N | ADDRESS ON FILE | | | | | | | |
| 538848 | SOTO RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 538849 | SOTO RIVERA, SEFERINA | ADDRESS ON FILE | | | | | | | |
| 538850 | SOTO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 538851 | SOTO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 538852 | SOTO RIVERA, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| 538853 | SOTO RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 538854 | SOTO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 538855 | SOTO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 538856 | SOTO RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 538857 | SOTO RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 538859 | SOTO RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 538860 | SOTO RIVERA, YOMARI Y. | ADDRESS ON FILE | | | | | | | |
| 538861 | SOTO RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 538862 | SOTO RIVERA, ZULMA J | ADDRESS ON FILE | | | | | | | |
| 538863 | SOTO ROA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 538864 | SOTO ROA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 538865 | Soto Robles, Edwin | ADDRESS ON FILE | | | | | | | |
| 538866 | SOTO ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 538867 | SOTO ROBLES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 538868 | SOTO ROCHE, FELICITA | ADDRESS ON FILE | | | | | | | |
| 538869 | SOTO RODRIGUEZ, ACXEL | ADDRESS ON FILE | | | | | | | |
| 538870 | SOTO RODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 538871 | SOTO RODRIGUEZ, ALEX A | ADDRESS ON FILE | | | | | | | |
| 538872 | SOTO RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 538873 | SOTO RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 538874 | SOTO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 538875 | SOTO RODRIGUEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 538876 | SOTO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 538877 | SOTO RODRIGUEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 538878 | SOTO RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 538879 | Soto Rodriguez, Anibal A | ADDRESS ON FILE | | | | | | | |
| 538880 | SOTO RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 538881 | SOTO RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 538882 | SOTO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 538883 | SOTO RODRIGUEZ, ANYR | ADDRESS ON FILE | | | | | | | |
| 538884 | SOTO RODRIGUEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 538885 | SOTO RODRIGUEZ, BERNADETE | ADDRESS ON FILE | | | | | | | |
| 538886 | SOTO RODRIGUEZ, CANY I. | ADDRESS ON FILE | | | | | | | |
| 538887 | SOTO RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 538888 | SOTO RODRIGUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 538889 | SOTO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 538890 | SOTO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 538891 | SOTO RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 538892 | SOTO RODRIGUEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 538893 | SOTO RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 538894 | Soto Rodriguez, Cesar | ADDRESS ON FILE | | | | | | | |
| 538895 | SOTO RODRIGUEZ, D' YANIRA | ADDRESS ON FILE | | | | | | | |
| 538896 | SOTO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 538897 | SOTO RODRIGUEZ, DAMARIS ENITH | ADDRESS ON FILE | | | | | | | |
| 538898 | SOTO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 538899 | SOTO RODRIGUEZ, DANNIEL I. | ADDRESS ON FILE | | | | | | | |
| 538900 | SOTO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 538901 | SOTO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 538902 | SOTO RODRIGUEZ, DELMARIE J | ADDRESS ON FILE | | | | | | | |
| 538903 | SOTO RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 538904 | SOTO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 538905 | SOTO RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 538906 | SOTO RODRIGUEZ, EVANGELIO | ADDRESS ON FILE | | | | | | | |
| 538907 | SOTO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 538908 | Soto Rodriguez, Fernando | ADDRESS ON FILE | | | | | | | |
| 538909 | SOTO RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 538910 | SOTO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 538911 | SOTO RODRIGUEZ, GIL | ADDRESS ON FILE | | | | | | | |
| 538912 | SOTO RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 538913 | SOTO RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 538914 | SOTO RODRIGUEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 538915 | SOTO RODRIGUEZ, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 538916 | SOTO RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 538917 | SOTO RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 538918 | SOTO RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 538919 | SOTO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 538920 | SOTO RODRIGUEZ, INES M | ADDRESS ON FILE | | | | | | | |
| 538921 | SOTO RODRIGUEZ, INGRIBEL | ADDRESS ON FILE | | | | | | | |
| 538922 | SOTO RODRIGUEZ, IRAN | ADDRESS ON FILE | | | | | | | |
| 538923 | SOTO RODRIGUEZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| 538924 | SOTO RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 538925 | Soto Rodriguez, Ivan H | ADDRESS ON FILE | | | | | | | |
| 538926 | SOTO RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 538927 | SOTO RODRIGUEZ, JAEMILYN | ADDRESS ON FILE | | | | | | | |
| 538928 | SOTO RODRIGUEZ, JAHDIEL | ADDRESS ON FILE | | | | | | | |
| 538929 | SOTO RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 538930 | SOTO RODRIGUEZ, JEHZEEL | ADDRESS ON FILE | | | | | | | |
| 538931 | SOTO RODRIGUEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 538932 | SOTO RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 538933 | SOTO RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 538934 | SOTO RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 538935 | SOTO RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 538936 | SOTO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 538937 | SOTO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 538938 | SOTO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 538939 | SOTO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 538940 | SOTO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 538941 | SOTO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 538942 | SOTO RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 538943 | Soto Rodriguez, Jose F | ADDRESS ON FILE | | | | | | | |
| 538944 | Soto Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| 538945 | Soto Rodriguez, Juan I | ADDRESS ON FILE | | | | | | | |
| 538946 | SOTO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 538947 | SOTO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 538948 | Soto Rodriguez, Julio L | ADDRESS ON FILE | | | | | | | |
| 538949 | SOTO RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 538950 | SOTO RODRIGUEZ, KAREN A | ADDRESS ON FILE | | | | | | | |
| 538951 | SOTO RODRIGUEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 538952 | SOTO RODRIGUEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 538953 | SOTO RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 538954 | SOTO RODRIGUEZ, LESTER L. | ADDRESS ON FILE | | | | | | | |
| 538955 | SOTO RODRIGUEZ, LESTER L. | ADDRESS ON FILE | | | | | | | |
| 538956 | SOTO RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 538957 | SOTO RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 538958 | SOTO RODRIGUEZ, LOYDA Y | ADDRESS ON FILE | | | | | | | |
| 538959 | SOTO RODRIGUEZ, LUCELENIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 538960 | SOTO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 538961 | SOTO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 538962 | SOTO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 538963 | SOTO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 538964 | SOTO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 538966 | SOTO RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 538967 | SOTO RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 538968 | SOTO RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 538969 | SOTO RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 538970 | SOTO RODRIGUEZ, MARIELA I | ADDRESS ON FILE | | | | | | | |
| 538971 | SOTO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 538972 | SOTO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 538973 | SOTO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 538974 | SOTO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 538975 | SOTO RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 538976 | SOTO RODRIGUEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 538977 | SOTO RODRIGUEZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 538978 | SOTO RODRIGUEZ, NECTOR | ADDRESS ON FILE | | | | | | | |
| 538979 | SOTO RODRIGUEZ, NEIDA E | ADDRESS ON FILE | | | | | | | |
| 538980 | SOTO RODRIGUEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 538981 | SOTO RODRIGUEZ, NISSETTE S | ADDRESS ON FILE | | | | | | | |
| 538982 | SOTO RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 538983 | SOTO RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 538984 | Soto Rodriguez, Norberto | ADDRESS ON FILE | | | | | | | |
| 538985 | SOTO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 538986 | SOTO RODRIGUEZ, ODALIZ | ADDRESS ON FILE | | | | | | | |
| 538987 | Soto Rodriguez, Omar | ADDRESS ON FILE | | | | | | | |
| 538988 | SOTO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 538989 | SOTO RODRIGUEZ, PEDRO I. | ADDRESS ON FILE | | | | | | | |
| 538990 | Soto Rodriguez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 538991 | SOTO RODRIGUEZ, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 538992 | Soto Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| 538993 | SOTO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 538994 | Soto Rodriguez, Rosa | ADDRESS ON FILE | | | | | | | |
| 538995 | SOTO RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 538996 | SOTO RODRÍGUEZ, ROSA M. | LCDO. RENE ARRILLAGA ARISMENDIZ | 430 (ALTOS) AVE. HOSTOS | | | SAN JUAN | PR | 00918 | |
| 538997 | SOTO RODRÍGUEZ, ROSA M. | LCDO. ROQUE URIEL RIVERA LAGO | PO BOX 194108 | | | SAN JUAN | PR | 00919 | |
| 538998 | SOTO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 538999 | SOTO RODRIGUEZ, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 539000 | SOTO RODRIGUEZ, SHARELLYS | ADDRESS ON FILE | | | | | | | |
| 539001 | SOTO RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 538965 | SOTO RODRIGUEZ, SHIARA | ADDRESS ON FILE | | | | | | | |
| 539002 | SOTO RODRIGUEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 539004 | SOTO RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 539005 | SOTO RODRIGUEZ, VICENTA | ADDRESS ON FILE | | | | | | | |
| 539006 | SOTO RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 539007 | Soto Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 539008 | SOTO RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 539009 | SOTO RODRIGUEZ, YAMIL A. | ADDRESS ON FILE | | | | | | | |
| 539010 | SOTO RODRIGUEZ, YARA I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 539011 | SOTO ROJAS, ALBA | ADDRESS ON FILE | | | | | | | |
| 539012 | SOTO ROJAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 539013 | SOTO ROJAS, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 539014 | Soto Roldan, Daniel | ADDRESS ON FILE | | | | | | | |
| 539015 | Soto Roldan, Joel | ADDRESS ON FILE | | | | | | | |
| 539016 | SOTO ROLDAN, MARANYELI | ADDRESS ON FILE | | | | | | | |
| 539017 | SOTO ROLDAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 539019 | SOTO ROLON, FELIX M | ADDRESS ON FILE | | | | | | | |
| 539020 | SOTO ROLON, GLORISELMA | ADDRESS ON FILE | | | | | | | |
| 539021 | Soto Rolon, Javier | ADDRESS ON FILE | | | | | | | |
| 539022 | SOTO ROLON, JULIO A | ADDRESS ON FILE | | | | | | | |
| 539023 | SOTO ROLON, LUIS I | ADDRESS ON FILE | | | | | | | |
| 539024 | SOTO ROLON, MINERVA | ADDRESS ON FILE | | | | | | | |
| 539025 | SOTO ROLON, RAMONA I. | ADDRESS ON FILE | | | | | | | |
| 539026 | SOTO ROLON, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 539027 | SOTO ROLON, ZWINDA | ADDRESS ON FILE | | | | | | | |
| 539028 | SOTO ROMAN, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 539029 | SOTO ROMAN, ABDIN | ADDRESS ON FILE | | | | | | | |
| 539030 | SOTO ROMAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 539031 | SOTO ROMAN, ALVIN | ADDRESS ON FILE | | | | | | | |
| 539032 | Soto Roman, Alvin M. | ADDRESS ON FILE | | | | | | | |
| 539033 | SOTO ROMAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 539034 | SOTO ROMAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 539035 | SOTO ROMAN, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 539036 | Soto Roman, Hermes J | ADDRESS ON FILE | | | | | | | |
| 539037 | SOTO ROMAN, HIRAM | ADDRESS ON FILE | | | | | | | |
| 539038 | SOTO ROMAN, IRMA E | ADDRESS ON FILE | | | | | | | |
| 539039 | SOTO ROMAN, JANET | ADDRESS ON FILE | | | | | | | |
| 539040 | SOTO ROMAN, JELITZA | ADDRESS ON FILE | | | | | | | |
| 539041 | SOTO ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 539042 | SOTO ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 539043 | Soto Roman, Jose A | ADDRESS ON FILE | | | | | | | |
| 539044 | SOTO ROMAN, JUAN A | ADDRESS ON FILE | | | | | | | |
| 539045 | SOTO ROMAN, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 539046 | SOTO ROMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 539048 | SOTO ROMAN, LISBETH | ADDRESS ON FILE | | | | | | | |
| 539049 | SOTO ROMAN, LISBETH | ADDRESS ON FILE | | | | | | | |
| 539050 | SOTO ROMAN, LIZ | ADDRESS ON FILE | | | | | | | |
| 539051 | SOTO ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 539052 | SOTO ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 539053 | SOTO ROMAN, MAYRA S | ADDRESS ON FILE | | | | | | | |
| 539054 | SOTO ROMAN, NAIDALYS | ADDRESS ON FILE | | | | | | | |
| 539055 | SOTO ROMAN, NIDZA E | ADDRESS ON FILE | | | | | | | |
| 539056 | SOTO ROMAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 539057 | SOTO ROMAN, SILKIA | ADDRESS ON FILE | | | | | | | |
| 539058 | SOTO ROMAN, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 539059 | SOTO ROMAN, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 539060 | SOTO ROMAN, YARELIS | ADDRESS ON FILE | | | | | | | |
| 539062 | SOTO ROMERO, BASILIO | ADDRESS ON FILE | | | | | | | |
| 539063 | SOTO ROMERO, CARMEN I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 539064 | SOTO ROMERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 539065 | SOTO ROMERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 539066 | SOTO ROMERO, NORIS W | ADDRESS ON FILE | | | | | | | |
| 539067 | SOTO ROSA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 539068 | SOTO ROSA, CARMEN | POR DERECHO PROPIO | URB. JAIME C. RODRIGUEZ | K-15 CALLE 4 | | YABUCOA | PR | 00767 | |
| 539069 | SOTO ROSA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 539070 | SOTO ROSA, DAVID | ADDRESS ON FILE | | | | | | | |
| 539071 | SOTO ROSA, DIANA L. | ADDRESS ON FILE | | | | | | | |
| 539072 | Soto Rosa, Edwin | ADDRESS ON FILE | | | | | | | |
| 539073 | SOTO ROSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 539074 | SOTO ROSA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 539075 | SOTO ROSA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 539076 | SOTO ROSA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 539077 | SOTO ROSA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 539078 | SOTO ROSA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 539079 | SOTO ROSA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 539080 | SOTO ROSA, PABLO | ADDRESS ON FILE | | | | | | | |
| 539081 | SOTO ROSA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 539082 | SOTO ROSA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 539083 | SOTO ROSA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 539084 | SOTO ROSADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 539085 | SOTO ROSADO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 539086 | SOTO ROSADO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 539087 | SOTO ROSADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 539088 | SOTO ROSADO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 539089 | SOTO ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 539090 | Soto Rosado, Gilberto | ADDRESS ON FILE | | | | | | | |
| 539091 | SOTO ROSADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 539092 | SOTO ROSADO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 539093 | SOTO ROSADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 539094 | SOTO ROSADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 539095 | SOTO ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 539096 | SOTO ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 539097 | SOTO ROSADO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 539098 | SOTO ROSADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 539099 | SOTO ROSADO, VANNESA | ADDRESS ON FILE | | | | | | | |
| 539100 | SOTO ROSALES, ZOMARY | ADDRESS ON FILE | | | | | | | |
| 539101 | SOTO ROSALY, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 539102 | SOTO ROSARIO, ANA H | ADDRESS ON FILE | | | | | | | |
| 539103 | SOTO ROSARIO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 539104 | SOTO ROSARIO, DORIS | ADDRESS ON FILE | | | | | | | |
| 539105 | SOTO ROSARIO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 539106 | SOTO ROSARIO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 539107 | Soto Rosario, Javier | ADDRESS ON FILE | | | | | | | |
| 539108 | SOTO ROSARIO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 539109 | SOTO ROSARIO, LILYBETH | ADDRESS ON FILE | | | | | | | |
| 539110 | SOTO ROSARIO, LILYBETTE | ADDRESS ON FILE | | | | | | | |
| 539111 | SOTO ROSARIO, MARIA DEL LOURD | ADDRESS ON FILE | | | | | | | |
| 539112 | SOTO ROSARIO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 539113 | SOTO ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 539114 | SOTO ROSARIO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 539115 | SOTO ROSARIO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 539116 | SOTO ROSARIO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 539117 | SOTO ROSARIO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 539118 | SOTO ROSARIO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 539119 | SOTO ROSARIO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 539120 | SOTO ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 539122 | SOTO ROTGER, SHAVIELY R. | ADDRESS ON FILE | | | | | | | |
| 539123 | SOTO RUBERTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 539124 | SOTO RUIZ, AELIS V | ADDRESS ON FILE | | | | | | | |
| 539125 | SOTO RUIZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 539126 | SOTO RUIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 539127 | SOTO RUIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 539128 | SOTO RUIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 539129 | SOTO RUIZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 539130 | SOTO RUIZ, CHARYTIN | ADDRESS ON FILE | | | | | | | |
| 539131 | SOTO RUIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 539132 | SOTO RUIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 539133 | SOTO RUIZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| 539134 | SOTO RUIZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 539135 | SOTO RUIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 539136 | SOTO RUIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 539137 | SOTO RUIZ, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 539138 | SOTO RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 539139 | SOTO RUIZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 539140 | SOTO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 539141 | SOTO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 539142 | Soto Ruiz, Luis | ADDRESS ON FILE | | | | | | | |
| 539143 | SOTO RUIZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 539144 | SOTO RUIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 539145 | SOTO RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 539146 | SOTO RUIZ, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 539147 | SOTO RUIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 539148 | Soto Ruiz, Maribel | ADDRESS ON FILE | | | | | | | |
| 539149 | SOTO RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 539150 | SOTO RUIZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 539151 | SOTO RUIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 539152 | SOTO RUIZ, RUT E | ADDRESS ON FILE | | | | | | | |
| 539153 | SOTO RUIZ, SHAIKIRA | ADDRESS ON FILE | | | | | | | |
| 539154 | SOTO RUIZ, SHAISA M. | ADDRESS ON FILE | | | | | | | |
| 539155 | SOTO RUIZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 539156 | SOTO RUIZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 539157 | SOTO RUIZ, SHARON M | ADDRESS ON FILE | | | | | | | |
| 539158 | SOTO RUIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 539159 | SOTO RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 539160 | SOTO RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 539161 | SOTO RUIZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 539162 | SOTO RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 539164 | SOTO RUPERTO, URSESINO | ADDRESS ON FILE | | | | | | | |
| 539165 | SOTO RUSSE, ARNALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 539166 | SOTO RUSSI, MARIO I | ADDRESS ON FILE | | | | | | | |
| 539167 | SOTO SABATHIE, MARIA E | ADDRESS ON FILE | | | | | | | |
| 539168 | SOTO SÁEZ, ANGEL | DAISY TORRES SANTIAGO | PO BOX 480 | | | JUANA DIAZ | PR | 00795 | |
| 539169 | SOTO SÁEZ, ANGEL | MIGUEL NAZARIO | 701 AVE | Ponce DE LEON STE 401 CENTRO SEGUROS BLDG | | SAN JUAN | PR | 00907 | |
| 539170 | SOTO SAEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 539171 | Soto Salas, Ivan | ADDRESS ON FILE | | | | | | | |
| 539172 | SOTO SALAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 539173 | SOTO SALAS, ZAIDA Y | ADDRESS ON FILE | | | | | | | |
| 539174 | SOTO SALGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 539175 | SOTO SALGADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 539176 | SOTO SALGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 539177 | SOTO SALGADO, LILLIAM S | ADDRESS ON FILE | | | | | | | |
| 539178 | SOTO SALGADO, MARIEVELISSE | ADDRESS ON FILE | | | | | | | |
| 539179 | Soto Salgado, Pedro | ADDRESS ON FILE | | | | | | | |
| 539180 | SOTO SALGADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 539181 | SOTO SALGADO, TERESA | ADDRESS ON FILE | | | | | | | |
| 539182 | SOTO SALICRUP, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 539183 | SOTO SALOME, JOSE | ADDRESS ON FILE | | | | | | | |
| 539184 | SOTO SAN INOCENCIO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 539185 | SOTO SANABRIA, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 539186 | SOTO SANABRIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 539187 | SOTO SANABRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 539188 | SOTO SANCHEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 539189 | SOTO SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 539190 | SOTO SANCHEZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 539191 | SOTO SANCHEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 539192 | SOTO SANCHEZ, EMMA M | ADDRESS ON FILE | | | | | | | |
| 539193 | SOTO SANCHEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 539194 | SOTO SANCHEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 539195 | SOTO SANCHEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 539196 | Soto Sanchez, Hiranies | ADDRESS ON FILE | | | | | | | |
| 539197 | SOTO SANCHEZ, JORGE E | ADDRESS ON FILE | | | | | | | |
| 539198 | SOTO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 539199 | SOTO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 539200 | SOTO SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 539201 | SOTO SANCHEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 539202 | SOTO SANCHEZ, LOURDIANIE | ADDRESS ON FILE | | | | | | | |
| 539203 | SOTO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 539204 | SOTO SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 539205 | SOTO SANCHEZ, NARDELIS | ADDRESS ON FILE | | | | | | | |
| 539206 | SOTO SANCHEZ, NITSY | ADDRESS ON FILE | | | | | | | |
| 539207 | SOTO SANCHEZ, NORASLEE | ADDRESS ON FILE | | | | | | | |
| 539208 | SOTO SANCHEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 539209 | SOTO SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 539210 | SOTO SANCHEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 539211 | SOTO SANCHEZ, SARA E. | ADDRESS ON FILE | | | | | | | |
| 539213 | SOTO SANTA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 539214 | SOTO SANTAELLA, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 539215 | SOTO SANTANA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 539216 | SOTO SANTANA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 539217 | SOTO SANTANA, REGINA | ADDRESS ON FILE | | | | | | | |
| 539218 | SOTO SANTANA, SILVIALIZ | ADDRESS ON FILE | | | | | | | |
| 539219 | SOTO SANTIAGO, ADELLE | ADDRESS ON FILE | | | | | | | |
| 539220 | SOTO SANTIAGO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 539221 | Soto Santiago, Alejandro | ADDRESS ON FILE | | | | | | | |
| 539222 | SOTO SANTIAGO, ALEXA | ADDRESS ON FILE | | | | | | | |
| 539223 | SOTO SANTIAGO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 539224 | SOTO SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 539225 | SOTO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 539226 | SOTO SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 539227 | SOTO SANTIAGO, AUREA | ADDRESS ON FILE | | | | | | | |
| 539228 | SOTO SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 539229 | SOTO SANTIAGO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 539230 | SOTO SANTIAGO, CELESTE | ADDRESS ON FILE | | | | | | | |
| 539231 | SOTO SANTIAGO, CESAR | ADDRESS ON FILE | | | | | | | |
| 539232 | SOTO SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 539233 | SOTO SANTIAGO, DESMARIE | ADDRESS ON FILE | | | | | | | |
| 539234 | SOTO SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 539235 | SOTO SANTIAGO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 539236 | SOTO SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 539237 | SOTO SANTIAGO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 539239 | Soto Santiago, Heriberto | ADDRESS ON FILE | | | | | | | |
| 539240 | Soto Santiago, Heriberto | ADDRESS ON FILE | | | | | | | |
| 539241 | SOTO SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 539242 | SOTO SANTIAGO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 539243 | SOTO SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 539244 | SOTO SANTIAGO, JAMES | ADDRESS ON FILE | | | | | | | |
| 539245 | Soto Santiago, Jeanette | ADDRESS ON FILE | | | | | | | |
| 539246 | SOTO SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 539247 | SOTO SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 539248 | SOTO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 539249 | SOTO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 539250 | SOTO SANTIAGO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 539251 | SOTO SANTIAGO, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 539252 | SOTO SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| 539253 | SOTO SANTIAGO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 539254 | SOTO SANTIAGO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 539255 | SOTO SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 539256 | SOTO SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 539257 | SOTO SANTIAGO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 539258 | SOTO SANTIAGO, MARIMER DEL | ADDRESS ON FILE | | | | | | | |
| 539259 | SOTO SANTIAGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 539260 | SOTO SANTIAGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 539261 | SOTO SANTIAGO, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 539262 | SOTO SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 539263 | SOTO SANTIAGO, MILTON | ADDRESS ON FILE | | | | | | | |
| 539264 | SOTO SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 539265 | SOTO SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 539266 | SOTO SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 539267 | SOTO SANTIAGO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 539268 | Soto Santiago, Pedro | ADDRESS ON FILE | | | | | | | |
| 539269 | SOTO SANTIAGO, RACHEL | ADDRESS ON FILE | | | | | | | |
| 539270 | SOTO SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 539271 | SOTO SANTIAGO, REY OMI | ADDRESS ON FILE | | | | | | | |
| 539272 | SOTO SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 539273 | Soto Santiago, Samuel | ADDRESS ON FILE | | | | | | | |
| 539274 | SOTO SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 539275 | SOTO SANTIAGO, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 539276 | SOTO SANTIAGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 770841 | SOTO SANTIAGO, WILLIAM | LIC JOSE CARRERAS PEREZ | #254 CALLE SAN JOSÉ PISO 3 ANTIGUO | EDIFICIO EL MUNDO | VIEJO | SAN JUAN | PR | 901 | |
| 539277 | SOTO SANTIAGO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 539278 | SOTO SANTIAGO, YANELIZ | ADDRESS ON FILE | | | | | | | |
| 539279 | SOTO SANTINI, MARY CARMEN | ADDRESS ON FILE | | | | | | | |
| 539280 | Soto Santini, Rosa M | ADDRESS ON FILE | | | | | | | |
| 539281 | SOTO SANTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 539282 | SOTO SANTOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 539283 | SOTO SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 539284 | SOTO SANTOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 539285 | SOTO SANTOS, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 539286 | SOTO SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 539287 | SOTO SANTOS, LUCILA | ADDRESS ON FILE | | | | | | | |
| 539288 | SOTO SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 539289 | Soto Santos, Nelson | ADDRESS ON FILE | | | | | | | |
| 539290 | SOTO SANTOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 539291 | Soto Santos, Rosa I | ADDRESS ON FILE | | | | | | | |
| 539238 | SOTO SANTOS, VIVIANNETTE | ADDRESS ON FILE | | | | | | | |
| 539292 | SOTO SANTOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 539293 | SOTO SANTOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 539294 | SOTO SASTRE, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 539295 | SOTO SEGARRA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 539296 | SOTO SEGARRA, LUZ | ADDRESS ON FILE | | | | | | | |
| 539297 | Soto Segarra, Luz M | ADDRESS ON FILE | | | | | | | |
| 539298 | SOTO SEGARRA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 539299 | SOTO SEIJO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 539300 | SOTO SEIJO, PABLO | ADDRESS ON FILE | | | | | | | |
| 539301 | SOTO SEPULVEDA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 539302 | SOTO SERRANO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 539303 | SOTO SERRANO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 539304 | SOTO SERRANO, AURELIA | ADDRESS ON FILE | | | | | | | |
| 539305 | SOTO SERRANO, CAMILIE | ADDRESS ON FILE | | | | | | | |
| 539306 | SOTO SERRANO, CAMILIE | ADDRESS ON FILE | | | | | | | |
| 539307 | SOTO SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 539308 | SOTO SERRANO, EDITH | ADDRESS ON FILE | | | | | | | |
| 539309 | SOTO SERRANO, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 539310 | SOTO SERRANO, ETTIENNE | ADDRESS ON FILE | | | | | | | |
| 539311 | SOTO SERRANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 539312 | SOTO SERRANO, GLADYS M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 539313 | SOTO SERRANO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 539314 | SOTO SERRANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 539315 | Soto Serrano, Jose D | ADDRESS ON FILE | | | | | | | |
| 539316 | Soto Serrano, Lorenzo | ADDRESS ON FILE | | | | | | | |
| 539317 | SOTO SERRANO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 539318 | SOTO SERRANO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 539319 | SOTO SERRANO, LUZ L | ADDRESS ON FILE | | | | | | | |
| 539320 | SOTO SERRANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 539321 | SOTO SERRANO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 539322 | SOTO SERRANO, MARILDA | ADDRESS ON FILE | | | | | | | |
| 539323 | SOTO SERRANO, NORMA DEL C | ADDRESS ON FILE | | | | | | | |
| 539324 | SOTO SERRANO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 539325 | SOTO SERVICE STATION | 109 AVE LAURO PINERO | | | | CEIBA | PR | 00735 | |
| 539326 | SOTO SEVILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 539327 | SOTO SEVILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 539329 | SOTO SIERRA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 539330 | SOTO SIERRA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 539331 | SOTO SIERRA, JOEL | ADDRESS ON FILE | | | | | | | |
| 539332 | SOTO SIERRA, LINA R | ADDRESS ON FILE | | | | | | | |
| 539333 | SOTO SIERRA, WILMA | ADDRESS ON FILE | | | | | | | |
| 539334 | SOTO SIERRA, WILMA I. | ADDRESS ON FILE | | | | | | | |
| 539335 | SOTO SILVA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 539336 | Soto Silva, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 539337 | Soto Silva, Felicita | ADDRESS ON FILE | | | | | | | |
| 539338 | SOTO SIMONETTI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 539339 | SOTO SINGALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 539340 | SOTO SISCO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 539341 | SOTO SOLA MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 539342 | SOTO SOLA, JORGE | ADDRESS ON FILE | | | | | | | |
| 539343 | SOTO SOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 539344 | SOTO SOLER, LUCIA | ADDRESS ON FILE | | | | | | | |
| 539345 | Soto Soler, Manuel H | ADDRESS ON FILE | | | | | | | |
| 539346 | SOTO SOLIS, EDGARDO LUIS | ADDRESS ON FILE | | | | | | | |
| 539347 | SOTO SONERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 539328 | Soto Sosa, Samuel | ADDRESS ON FILE | | | | | | | |
| 539348 | SOTO SOTO, ALEX | ADDRESS ON FILE | | | | | | | |
| 539349 | SOTO SOTO, ALFRED | ADDRESS ON FILE | | | | | | | |
| 539350 | SOTO SOTO, ANA | ADDRESS ON FILE | | | | | | | |
| 539351 | SOTO SOTO, ANA L | ADDRESS ON FILE | | | | | | | |
| 539352 | SOTO SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 539353 | SOTO SOTO, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 539354 | SOTO SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 539355 | SOTO SOTO, ARLINA | ADDRESS ON FILE | | | | | | | |
| 539356 | SOTO SOTO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 539357 | Soto Soto, Benjamin | ADDRESS ON FILE | | | | | | | |
| 539358 | SOTO SOTO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 539359 | SOTO SOTO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 539360 | SOTO SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 539361 | SOTO SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 539362 | Soto Soto, Carlos Alberto | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 539363 | SOTO SOTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 539364 | SOTO SOTO, DIGNA E | ADDRESS ON FILE | | | | | | | |
| 539365 | SOTO SOTO, EDGAR F | ADDRESS ON FILE | | | | | | | |
| 539366 | SOTO SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 539367 | SOTO SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 539368 | SOTO SOTO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 539369 | SOTO SOTO, FIDELITA | ADDRESS ON FILE | | | | | | | |
| 539370 | SOTO SOTO, FIDELITA | ADDRESS ON FILE | | | | | | | |
| 539371 | SOTO SOTO, FRANK | ADDRESS ON FILE | | | | | | | |
| 539372 | SOTO SOTO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 539373 | SOTO SOTO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 539374 | Soto Soto, Gustavo | ADDRESS ON FILE | | | | | | | |
| 539375 | SOTO SOTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 539376 | Soto Soto, Johnny | ADDRESS ON FILE | | | | | | | |
| 539377 | SOTO SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 539378 | Soto Soto, Jose J | ADDRESS ON FILE | | | | | | | |
| 539379 | SOTO SOTO, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 539380 | SOTO SOTO, LAURA I | ADDRESS ON FILE | | | | | | | |
| 539381 | SOTO SOTO, LENIE | ADDRESS ON FILE | | | | | | | |
| 539382 | Soto Soto, Leonides | ADDRESS ON FILE | | | | | | | |
| 539383 | SOTO SOTO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 539384 | SOTO SOTO, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 539385 | SOTO SOTO, LUZ | ADDRESS ON FILE | | | | | | | |
| 539386 | SOTO SOTO, LUZ DEL ALBA | ADDRESS ON FILE | | | | | | | |
| 539387 | SOTO SOTO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 539388 | SOTO SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 539389 | SOTO SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 539390 | SOTO SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 539391 | SOTO SOTO, MARTA | ADDRESS ON FILE | | | | | | | |
| 539392 | Soto Soto, Miguel A | ADDRESS ON FILE | | | | | | | |
| 539393 | SOTO SOTO, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 539394 | SOTO SOTO, MYRTA S | ADDRESS ON FILE | | | | | | | |
| 539395 | SOTO SOTO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 539396 | SOTO SOTO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 539397 | SOTO SOTO, NORAHLEE | ADDRESS ON FILE | | | | | | | |
| 539398 | SOTO SOTO, OMAR | ADDRESS ON FILE | | | | | | | |
| 539399 | SOTO SOTO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 539400 | SOTO SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 539401 | SOTO SOTO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 539402 | SOTO SOTO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 539403 | SOTO SOTO, RENAN | ADDRESS ON FILE | | | | | | | |
| 539404 | SOTO SOTO, ROSANGELI | ADDRESS ON FILE | | | | | | | |
| 539405 | SOTO SOTO, SEGUNDA | ADDRESS ON FILE | | | | | | | |
| 539406 | SOTO SOTO, SOL M | ADDRESS ON FILE | | | | | | | |
| 539407 | SOTO SOTO, SUHAIL DEL M | ADDRESS ON FILE | | | | | | | |
| 539408 | SOTO SOTO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 539409 | SOTO SOTO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 539410 | SOTO SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 539411 | SOTO SOTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 539412 | SOTO SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 539413 | SOTO SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 539414 | SOTO SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 539415 | Soto Soto, Wilson | ADDRESS ON FILE | | | | | | | |
| 539416 | SOTO SOTO, YAIMILIT | ADDRESS ON FILE | | | | | | | |
| 539417 | SOTO SOTO, YAUSAMET | ADDRESS ON FILE | | | | | | | |
| 539418 | SOTO SOTO, YAZEMI | ADDRESS ON FILE | | | | | | | |
| 539419 | SOTO SOTOMAYOR, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 539420 | SOTO SOTOMAYOR, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 539421 | SOTO SUAREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 539422 | SOTO SUAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 539423 | SOTO SUAREZ, MIRIAM V. | ADDRESS ON FILE | | | | | | | |
| 539424 | SOTO SUAREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 539425 | SOTO SUAREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 539426 | SOTO SUAREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 539427 | SOTO SUAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 539428 | SOTO SUREN, NATALIO | ADDRESS ON FILE | | | | | | | |
| 539429 | SOTO SUSTACHE, IRALYS O | ADDRESS ON FILE | | | | | | | |
| 539430 | SOTO TALAVERA, HIRAM D | ADDRESS ON FILE | | | | | | | |
| 539431 | SOTO TELLADO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 539432 | SOTO TENORIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 539433 | Soto Tenorio, Jose A | ADDRESS ON FILE | | | | | | | |
| 539434 | SOTO TERRON, GRICELY | ADDRESS ON FILE | | | | | | | |
| 539435 | SOTO TERRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 539436 | SOTO TERRON, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 539437 | SOTO TIRADO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 539438 | SOTO TIRADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 539439 | Soto Tirado, Manuel | ADDRESS ON FILE | | | | | | | |
| 539440 | SOTO TOLEDO, ANA R | ADDRESS ON FILE | | | | | | | |
| 539441 | SOTO TOLEDO, BENITO | ADDRESS ON FILE | | | | | | | |
| 539442 | SOTO TOLEDO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 539443 | SOTO TOLEDO, JESUS A | ADDRESS ON FILE | | | | | | | |
| 539444 | SOTO TOLEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 539445 | SOTO TOLEDO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 539446 | SOTO TOLEDO, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 539447 | SOTO TOMASSINI, JOSE | ADDRESS ON FILE | | | | | | | |
| 539448 | Soto Toro, Alberto | ADDRESS ON FILE | | | | | | | |
| 539449 | SOTO TORO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 539450 | SOTO TORO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 539451 | SOTO TORO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 539452 | SOTO TORO, MARTA E | ADDRESS ON FILE | | | | | | | |
| 539453 | SOTO TORRALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 539454 | SOTO TORRES JULITZAMARY Y OTROS | LCDO. RICHARD SCHELL ASAD | #254 CALLE SAN JOSÉ | SUITE 3 | | SAN JUAN | PR | 00901-1523 | |
| 755578 | SOTO TORRES ZULMA | HC 01 BOX 5481 | | | | CIALES | PR | 00638 | |
| 539455 | SOTO TORRES, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 539456 | SOTO TORRES, AMANDA G. | ADDRESS ON FILE | | | | | | | |
| 539457 | SOTO TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 539458 | SOTO TORRES, ANEL | ADDRESS ON FILE | | | | | | | |
| 539459 | SOTO TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 539460 | SOTO TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 539461 | SOTO TORRES, ANTONIO E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 539462 | SOTO TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 539463 | SOTO TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 539464 | Soto Torres, Carmen M | ADDRESS ON FILE | | | | | | | |
| 539465 | SOTO TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 539466 | SOTO TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 539467 | SOTO TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 539468 | SOTO TORRES, DAMARIS L. | ADDRESS ON FILE | | | | | | | |
| 539469 | Soto Torres, Daniel | ADDRESS ON FILE | | | | | | | |
| 539470 | SOTO TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 539471 | Soto Torres, Delia T | ADDRESS ON FILE | | | | | | | |
| 539472 | SOTO TORRES, DEYSARI | ADDRESS ON FILE | | | | | | | |
| 539473 | SOTO TORRES, DIGNA R. | ADDRESS ON FILE | | | | | | | |
| 539474 | SOTO TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 539475 | SOTO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 539476 | SOTO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 539477 | SOTO TORRES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 539478 | SOTO TORRES, ELSA M | ADDRESS ON FILE | | | | | | | |
| 539479 | SOTO TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 539480 | SOTO TORRES, ENID D | ADDRESS ON FILE | | | | | | | |
| 539481 | SOTO TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 539482 | SOTO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 539483 | SOTO TORRES, GABRIEL E. | ADDRESS ON FILE | | | | | | | |
| 539484 | SOTO TORRES, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 539485 | SOTO TORRES, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 539486 | SOTO TORRES, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 539487 | SOTO TORRES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 539488 | SOTO TORRES, HAMISH | ADDRESS ON FILE | | | | | | | |
| 539489 | SOTO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 539490 | SOTO TORRES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 539491 | SOTO TORRES, HEYDEE | ADDRESS ON FILE | | | | | | | |
| 539492 | SOTO TORRES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 539493 | SOTO TORRES, JADE | ADDRESS ON FILE | | | | | | | |
| 539494 | SOTO TORRES, JANET | ADDRESS ON FILE | | | | | | | |
| 539495 | SOTO TORRES, JENITZA | ADDRESS ON FILE | | | | | | | |
| 539496 | SOTO TORRES, JOCLYN | ADDRESS ON FILE | | | | | | | |
| 539497 | SOTO TORRES, JOELYN | ADDRESS ON FILE | | | | | | | |
| 539498 | SOTO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 539499 | SOTO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 539500 | SOTO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 539501 | SOTO TORRES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 539502 | SOTO TORRES, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 539503 | SOTO TORRES, LIMARY | ADDRESS ON FILE | | | | | | | |
| 539504 | SOTO TORRES, LISA A | ADDRESS ON FILE | | | | | | | |
| 539505 | SOTO TORRES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 539506 | SOTO TORRES, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| 539507 | SOTO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 539508 | SOTO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 539509 | Soto Torres, Luis A | ADDRESS ON FILE | | | | | | | |
| 539510 | SOTO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 539511 | Soto Torres, Luis E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 539512 | SOTO TORRES, LUIS EFRAIN | ADDRESS ON FILE | | | | | | | |
| 539513 | SOTO TORRES, MABEL | ADDRESS ON FILE | | | | | | | |
| 539514 | SOTO TORRES, MARILEE | ADDRESS ON FILE | | | | | | | |
| 539515 | SOTO TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 539516 | Soto Torres, Martin | ADDRESS ON FILE | | | | | | | |
| 539517 | SOTO TORRES, MARY | ADDRESS ON FILE | | | | | | | |
| 539518 | SOTO TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 539519 | SOTO TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 539520 | SOTO TORRES, MERLY K | ADDRESS ON FILE | | | | | | | |
| 539521 | SOTO TORRES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 539522 | SOTO TORRES, MODESTA | ADDRESS ON FILE | | | | | | | |
| 539523 | SOTO TORRES, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| 539524 | SOTO TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 539525 | SOTO TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| 539526 | SOTO TORRES, OMAR A. | ADDRESS ON FILE | | | | | | | |
| 539527 | SOTO TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 539528 | SOTO TORRES, OSCAR MANUEL | ADDRESS ON FILE | | | | | | | |
| 539529 | SOTO TORRES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 539530 | SOTO TORRES, RAMON A | ADDRESS ON FILE | | | | | | | |
| 539531 | Soto Torres, Raul | ADDRESS ON FILE | | | | | | | |
| 539532 | Soto Torres, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 539533 | SOTO TORRES, ROSA I | ADDRESS ON FILE | | | | | | | |
| 539534 | Soto Torres, Salvador | ADDRESS ON FILE | | | | | | | |
| 539535 | SOTO TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 539536 | SOTO TORRES, SARA A | ADDRESS ON FILE | | | | | | | |
| 539537 | SOTO TORRES, SUSAN | ADDRESS ON FILE | | | | | | | |
| 539538 | SOTO TORRES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 539539 | Soto Torres, Tito A | ADDRESS ON FILE | | | | | | | |
| 539540 | SOTO TORRES, TOMMY | ADDRESS ON FILE | | | | | | | |
| 539541 | Soto Torres, Victor | ADDRESS ON FILE | | | | | | | |
| 539542 | SOTO TORRES, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 539543 | SOTO TORRES, VILMA | ADDRESS ON FILE | | | | | | | |
| 539544 | SOTO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 539545 | Soto Torres, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 539546 | SOTO TORRES, YANIRA E | ADDRESS ON FILE | | | | | | | |
| 539547 | Soto Torres, Yeisha M. | ADDRESS ON FILE | | | | | | | |
| 539548 | SOTO TORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 539549 | SOTO TOSADO, BRENDALIS | ADDRESS ON FILE | | | | | | | |
| 539550 | SOTO TRAVIESO, CAROL | ADDRESS ON FILE | | | | | | | |
| 539552 | Soto Troche, Sandy R | ADDRESS ON FILE | | | | | | | |
| 539553 | SOTO TRUJILLO, ELOINO | ADDRESS ON FILE | | | | | | | |
| 539554 | SOTO UJAQUE, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 539555 | SOTO VALDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 539556 | SOTO VALENTIN, ADAM | ADDRESS ON FILE | | | | | | | |
| 539557 | SOTO VALENTIN, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 539558 | SOTO VALENTIN, AMALIA | ADDRESS ON FILE | | | | | | | |
| 539559 | SOTO VALENTIN, ANA M | ADDRESS ON FILE | | | | | | | |
| 539560 | SOTO VALENTIN, ARIAN | ADDRESS ON FILE | | | | | | | |
| 539561 | SOTO VALENTIN, AUREA | ADDRESS ON FILE | | | | | | | |
| 539562 | SOTO VALENTIN, CARMELO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 539563 | Soto Valentin, Daniel | ADDRESS ON FILE | | | | | | | |
| 539564 | SOTO VALENTIN, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 539565 | SOTO VALENTIN, INES | ADDRESS ON FILE | | | | | | | |
| 539566 | SOTO VALENTIN, JAISIEL E | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 539567 | SOTO VALENTIN, JAISIEL E. | ADDRESS ON FILE | | | | | | | |
| 539568 | SOTO VALENTIN, JOHANDELINA | ADDRESS ON FILE | | | | | | | |
| 539569 | SOTO VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 539570 | SOTO VALENTIN, LUCY M | ADDRESS ON FILE | | | | | | | |
| 539571 | SOTO VALENTIN, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 539572 | SOTO VALENTIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 539573 | SOTO VALENTIN, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 539574 | SOTO VALENTIN, MYRNA V. | ADDRESS ON FILE | | | | | | | |
| 539575 | SOTO VALENTIN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 539576 | Soto Valentin, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 539577 | SOTO VALENTIN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 539578 | Soto Valentin, Richard | ADDRESS ON FILE | | | | | | | |
| 539579 | SOTO VALENTIN, ROSA V. | ADDRESS ON FILE | | | | | | | |
| 539580 | SOTO VALENTIN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 539581 | SOTO VALENTIN, VICTOR FELIX | ADDRESS ON FILE | | | | | | | |
| 539582 | Soto Valle, Loyda O. | ADDRESS ON FILE | | | | | | | |
| 539583 | SOTO VALLES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 539584 | SOTO VARGAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 539585 | SOTO VARGAS, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 539586 | SOTO VARGAS, ASHLY | ADDRESS ON FILE | | | | | | | |
| 539587 | SOTO VARGAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 539588 | SOTO VARGAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 539589 | SOTO VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 539590 | SOTO VARGAS, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 539591 | SOTO VARGAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 539592 | Soto Vargas, Maria | ADDRESS ON FILE | | | | | | | |
| 539593 | SOTO VARGAS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 539594 | SOTO VARGAS, RITA | ADDRESS ON FILE | | | | | | | |
| 539595 | SOTO VARGAS, WILMELIS | ADDRESS ON FILE | | | | | | | |
| 539596 | SOTO VARGAS, YARELIS | ADDRESS ON FILE | | | | | | | |
| 539597 | SOTO VAZQUEZ MD, JULIO M | ADDRESS ON FILE | | | | | | | |
| 539598 | SOTO VAZQUEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 539599 | SOTO VAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 539600 | SOTO VAZQUEZ, BRENDALYS | ADDRESS ON FILE | | | | | | | |
| 539601 | SOTO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 539602 | SOTO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 539603 | SOTO VAZQUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 539604 | SOTO VAZQUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 539605 | SOTO VAZQUEZ, EDETTE | ADDRESS ON FILE | | | | | | | |
| 539606 | SOTO VAZQUEZ, ELIESER | ADDRESS ON FILE | | | | | | | |
| 539607 | SOTO VAZQUEZ, ELLIOT R | ADDRESS ON FILE | | | | | | | |
| 539608 | SOTO VAZQUEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 539609 | SOTO VAZQUEZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| 539610 | SOTO VAZQUEZ, ILIA | ADDRESS ON FILE | | | | | | | |
| 539611 | SOTO VAZQUEZ, IVELYN | ADDRESS ON FILE | | | | | | | |
| 539612 | SOTO VAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 539613 | SOTO VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 539614 | SOTO VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 539615 | SOTO VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 539616 | SOTO VAZQUEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 539617 | SOTO VAZQUEZ, JULIO MICHAEL | ADDRESS ON FILE | | | | | | | |
| 539618 | SOTO VAZQUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 539619 | SOTO VAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 539620 | SOTO VAZQUEZ, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 539621 | SOTO VAZQUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 539623 | SOTO VAZQUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 539624 | SOTO VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 539625 | SOTO VAZQUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 539626 | SOTO VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 539627 | SOTO VAZQUEZ, MIRZA I | ADDRESS ON FILE | | | | | | | |
| 539628 | SOTO VAZQUEZ, NASHALI M | ADDRESS ON FILE | | | | | | | |
| 539629 | SOTO VAZQUEZ, NEISY D | ADDRESS ON FILE | | | | | | | |
| 539630 | SOTO VAZQUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 539631 | SOTO VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 539632 | SOTO VAZQUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 539633 | SOTO VAZQUEZ, SANTOS S. | ADDRESS ON FILE | | | | | | | |
| 539634 | SOTO VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 539635 | SOTO VEGA MD, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| 539636 | Soto Vega, Alex M | ADDRESS ON FILE | | | | | | | |
| 539637 | SOTO VEGA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 539638 | SOTO VEGA, CYNDIA | ADDRESS ON FILE | | | | | | | |
| 539639 | SOTO VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 539640 | SOTO VEGA, EDGARDO M | ADDRESS ON FILE | | | | | | | |
| 539641 | SOTO VEGA, ELISABETH | ADDRESS ON FILE | | | | | | | |
| 539622 | SOTO VEGA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 539642 | SOTO VEGA, ILIA | ADDRESS ON FILE | | | | | | | |
| 539643 | SOTO VEGA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 539644 | SOTO VEGA, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| 539645 | SOTO VEGA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 539646 | SOTO VEGA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 539647 | SOTO VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 539648 | SOTO VEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 539649 | SOTO VEGA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 539650 | SOTO VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 539651 | SOTO VEGA, ROBERTO E. | ADDRESS ON FILE | | | | | | | |
| 539652 | SOTO VEGA, YADIRAH | ADDRESS ON FILE | | | | | | | |
| 539653 | SOTO VEGA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 539654 | SOTO VELAZQQUEZ, LISSIE | ADDRESS ON FILE | | | | | | | |
| 539655 | SOTO VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 539656 | SOTO VELAZQUEZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 539657 | SOTO VELAZQUEZ, GREICH | ADDRESS ON FILE | | | | | | | |
| 539658 | Soto Velazquez, Hector L. | ADDRESS ON FILE | | | | | | | |
| 539659 | SOTO VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 539660 | SOTO VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 539661 | SOTO VELAZQUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 539662 | SOTO VELAZQUEZ, KARINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 539663 | SOTO VELAZQUEZ, LESLEY | ADDRESS ON FILE | | | | | | | |
| 539664 | SOTO VELAZQUEZ, LESLEY A | ADDRESS ON FILE | | | | | | | |
| 539665 | SOTO VELAZQUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 539666 | SOTO VELAZQUEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 539667 | SOTO VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 539668 | SOTO VELAZQUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 539669 | Soto Velazquez, Myriam | ADDRESS ON FILE | | | | | | | |
| 539670 | SOTO VELAZQUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 539671 | SOTO VELAZQUEZ, PATRIA L | ADDRESS ON FILE | | | | | | | |
| 539672 | SOTO VELAZQUEZ, ZAHIREH I. | ADDRESS ON FILE | | | | | | | |
| 539673 | SOTO VELEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 539674 | SOTO VELEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 539675 | SOTO VELEZ, AMY E | ADDRESS ON FILE | | | | | | | |
| 539676 | SOTO VELEZ, DAVIDSON | ADDRESS ON FILE | | | | | | | |
| 539677 | SOTO VELEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 539678 | SOTO VELEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 539679 | SOTO VELEZ, EREDIA | ADDRESS ON FILE | | | | | | | |
| 539680 | SOTO VELEZ, EREDIA E. | ADDRESS ON FILE | | | | | | | |
| 539681 | SOTO VELEZ, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| 539682 | SOTO VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 539683 | SOTO VELEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 539684 | SOTO VELEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 539686 | SOTO VELEZ, HECTOR S. | ADDRESS ON FILE | | | | | | | |
| 539687 | SOTO VELEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 539688 | SOTO VELEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 539689 | SOTO VELEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 539690 | SOTO VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 539691 | SOTO VELEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 539692 | SOTO VELEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 539693 | SOTO VELEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 539694 | SOTO VELEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 539695 | SOTO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 539696 | SOTO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 539697 | SOTO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 539699 | SOTO VELEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 539700 | SOTO VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 539701 | SOTO VELEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 539702 | SOTO VELEZ, NILDY E | ADDRESS ON FILE | | | | | | | |
| 539703 | SOTO VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 539704 | SOTO VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 539705 | SOTO VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 539707 | SOTO VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 539708 | SOTO VELEZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| 539709 | Soto Velez, Victor | ADDRESS ON FILE | | | | | | | |
| 539710 | SOTO VELEZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 539711 | SOTO VELEZ, WALDO | ADDRESS ON FILE | | | | | | | |
| 539712 | SOTO VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 539713 | SOTO VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 539714 | SOTO VELEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 539715 | SOTO VELEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 539716 | SOTO VELILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| 539717 | SOTO VERGES, IVAN | ADDRESS ON FILE | | | | | | | |
| 539718 | SOTO VIERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 539719 | SOTO VILLANUEVA, ADA | ADDRESS ON FILE | | | | | | | |
| 539720 | SOTO VILLANUEVA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 539721 | SOTO VILLANUEVA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 539722 | SOTO VILLANUEVA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 539723 | SOTO VILLANUEVA, IVAN | ADDRESS ON FILE | | | | | | | |
| 539724 | SOTO VILLANUEVA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 539725 | SOTO VILLANUEVA, LORNA | ADDRESS ON FILE | | | | | | | |
| 539726 | SOTO VILLANUEVA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 539727 | SOTO VILLANUEVA, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 539728 | SOTO VILLARINI, JEAN J | ADDRESS ON FILE | | | | | | | |
| 539729 | SOTO VILLARINI, YUSSEF | ADDRESS ON FILE | | | | | | | |
| 539730 | SOTO VILLARUBIA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 539731 | SOTO VILLARUBIA, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 539732 | SOTO VILLARUBIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 539733 | Soto Virella, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 539734 | SOTO VIZCAYA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 539735 | SOTO WESTERBAND, NYLVIA S | ADDRESS ON FILE | | | | | | | |
| 539736 | SOTO WESTERBAND, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 539737 | SOTO WINFIELD, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 539738 | SOTO XTRA HARDWARE INC | PO BOX 441 | | | | FLORIDA | PR | 00650 | |
| 755579 | SOTO Y BIDOT | HC 03 BOX 10623 | | | | CAMUY | PR | 00627 | |
| 755580 | SOTO Y BIDOT 1 Y 2 | HC 3 BOX 10623 | | | | CAMUY | PR | 00627 | |
| 539739 | SOTO YUNQUE, ANIBAL A | ADDRESS ON FILE | | | | | | | |
| 539740 | SOTO ZAYAS, LITZADEE | ADDRESS ON FILE | | | | | | | |
| 539742 | SOTO ZAYAS, PEDRO F. | ADDRESS ON FILE | | | | | | | |
| 539743 | SOTO ZAYAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 539744 | SOTO ZAYAS, ZAILEEN | ADDRESS ON FILE | | | | | | | |
| 539745 | SOTO ZENO, CARLA | ADDRESS ON FILE | | | | | | | |
| 539746 | SOTO, ADALI | ADDRESS ON FILE | | | | | | | |
| 539747 | SOTO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 539748 | SOTO, ALEJANDRO E. | ADDRESS ON FILE | | | | | | | |
| 539749 | SOTO, ANA | ADDRESS ON FILE | | | | | | | |
| 539750 | Soto, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 539751 | SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 539752 | SOTO, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 539753 | SOTO, CESAR | ADDRESS ON FILE | | | | | | | |
| 539698 | SOTO, CHARLIN | ADDRESS ON FILE | | | | | | | |
| 539754 | Soto, Charlin J | ADDRESS ON FILE | | | | | | | |
| 539755 | SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 539756 | SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 539757 | SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 539758 | SOTO, ERIK | ADDRESS ON FILE | | | | | | | |
| 539759 | SOTO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 539760 | SOTO, GLADYS S | ADDRESS ON FILE | | | | | | | |
| 539761 | SOTO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 539762 | SOTO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 539763 | SOTO, JENNIFER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 539764 | SOTO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 539765 | SOTO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 539766 | SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 539767 | SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 539768 | SOTO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 539769 | SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 539770 | SOTO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 539771 | SOTO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 539772 | SOTO, OSWALD A. | ADDRESS ON FILE | | | | | | | |
| 539773 | SOTO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 539774 | SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 539775 | SOTO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 539776 | SOTO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 539777 | SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 539778 | SOTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 539779 | SOTO, YOELIZ | ADDRESS ON FILE | | | | | | | |
| 539780 | SOTO, YOELIZ M | ADDRESS ON FILE | | | | | | | |
| 539781 | SOTO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 539782 | SOTO-DIEZ TRUST FUND | 50 AVE LUIS MUNOZ MARIN STE 302 | | | | CAGUAS | PR | 00725-3981 | |
| 539783 | SOTOGONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 539784 | SOTOGRAS SALDANA, AURORA M | ADDRESS ON FILE | | | | | | | |
| 539785 | SOTOHERNANDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 539786 | SOTOLONGO FERNANDEZ, ADRY | ADDRESS ON FILE | | | | | | | |
| 539787 | SOTOLONGO LAUZAN, YAMILE | ADDRESS ON FILE | | | | | | | |
| 539788 | SOTOLONGO MARTIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 539789 | SOTOLONGO MARTIN, VICKY | ADDRESS ON FILE | | | | | | | |
| 539790 | SOTOLONGO MOLINET MD, ANTONIO E | ADDRESS ON FILE | | | | | | | |
| 539791 | SOTOLOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 539792 | SOTOMAYOR ACEVEDO, EULALIA | ADDRESS ON FILE | | | | | | | |
| 539793 | SOTOMAYOR ACHECAR, IVETTE | ADDRESS ON FILE | | | | | | | |
| 539794 | SOTOMAYOR ALICEA, NANCY | ADDRESS ON FILE | | | | | | | |
| 539795 | SOTOMAYOR ALICEA, NELLY E | ADDRESS ON FILE | | | | | | | |
| 539796 | SOTOMAYOR ALONSO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 539797 | SOTOMAYOR ANESES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 539798 | SOTOMAYOR ANESES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 539799 | SOTOMAYOR APONTE, JOHN | ADDRESS ON FILE | | | | | | | |
| 539800 | SOTOMAYOR APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 539801 | SOTOMAYOR AROCHO, DORIS E | ADDRESS ON FILE | | | | | | | |
| 539802 | SOTOMAYOR AROCHO, WANDA | ADDRESS ON FILE | | | | | | | |
| 539803 | SOTOMAYOR AVILES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 755581 | SOTOMAYOR B TALIA | 4TA SECCION VILLA DEL REY | GG 11 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 539804 | Sotomayor Barbosa, Ismael | ADDRESS ON FILE | | | | | | | |
| 539805 | SOTOMAYOR BARRETO, LUIS | ADDRESS ON FILE | | | | | | | |
| 539806 | SOTOMAYOR BERRIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 539807 | SOTOMAYOR BOURBON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 539808 | SOTOMAYOR CABAN, SHAIRALYS | ADDRESS ON FILE | | | | | | | |
| 539809 | SOTOMAYOR CACHO, LUZZETTE M. | ADDRESS ON FILE | | | | | | | |
| 539810 | Sotomayor Cardona, Virgilio Jr | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 539811 | SOTOMAYOR CARRASQUILLO, NINOTCHKA | ADDRESS ON FILE | | | | | | | |
| 539812 | SOTOMAYOR CASANOVA, NOEL | ADDRESS ON FILE | | | | | | | |
| 539813 | SOTOMAYOR CASTRO, YARALID | ADDRESS ON FILE | | | | | | | |
| 539814 | SOTOMAYOR CINTRON, ILIA | ADDRESS ON FILE | | | | | | | |
| 539815 | SOTOMAYOR CINTRON, ILIA Y. | ADDRESS ON FILE | | | | | | | |
| 539816 | SOTOMAYOR CINTRON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 539817 | SOTOMAYOR CINTRON, PILAR | ADDRESS ON FILE | | | | | | | |
| 539818 | SOTOMAYOR CIRILO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 539819 | SOTOMAYOR CLASS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 539820 | SOTOMAYOR CLAVELL, VICTOR | ADDRESS ON FILE | | | | | | | |
| 539821 | SOTOMAYOR COLON, JAIME L | ADDRESS ON FILE | | | | | | | |
| 539822 | SOTOMAYOR COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 539823 | SOTOMAYOR COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 539824 | Sotomayor Colon, Luis G. | ADDRESS ON FILE | | | | | | | |
| 539825 | SOTOMAYOR COLON, LUZ L | ADDRESS ON FILE | | | | | | | |
| 539826 | SOTOMAYOR COLON, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 539827 | SOTOMAYOR CORCHADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 539828 | SOTOMAYOR CORDERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 539829 | SOTOMAYOR COSME, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 539830 | SOTOMAYOR COX, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 539831 | SOTOMAYOR CRESPO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 539832 | SOTOMAYOR CRESPO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 539833 | SOTOMAYOR CRUZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 539834 | SOTOMAYOR CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 539835 | SOTOMAYOR CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 539836 | SOTOMAYOR DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 539837 | Sotomayor De Jesus, Hirohildo | ADDRESS ON FILE | | | | | | | |
| 539838 | SOTOMAYOR DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 539839 | SOTOMAYOR DIAZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 539840 | Sotomayor Domingue, Orlando | ADDRESS ON FILE | | | | | | | |
| 539841 | Sotomayor Dominguez, Ilca I | ADDRESS ON FILE | | | | | | | |
| 539842 | SOTOMAYOR DOMINGUEZ, ORLANDO J. | ADDRESS ON FILE | | | | | | | |
| 539843 | SOTOMAYOR ELLIS, DORIVI | ADDRESS ON FILE | | | | | | | |
| 539844 | SOTOMAYOR ELLIS, LAURA C. | ADDRESS ON FILE | | | | | | | |
| 539845 | SOTOMAYOR ELLIS, LIGIA A | ADDRESS ON FILE | | | | | | | |
| 539846 | SOTOMAYOR ELLIS, MARIA | ADDRESS ON FILE | | | | | | | |
| 539847 | SOTOMAYOR ESTARELLA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 539848 | SOTOMAYOR ESTARELLAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 539849 | SOTOMAYOR FIGUEROA, ANA M | ADDRESS ON FILE | | | | | | | |
| 539850 | SOTOMAYOR FRANQUI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 539851 | SOTOMAYOR FRANQUI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 539852 | SOTOMAYOR FUENTES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 539853 | SOTOMAYOR GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 539854 | SOTOMAYOR GIRAU, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 539855 | SOTOMAYOR GLORIA, CRESENCIANO | ADDRESS ON FILE | | | | | | | |
| 539856 | SOTOMAYOR GLORIA, SEBASTIAN E | ADDRESS ON FILE | | | | | | | |
| 539857 | SOTOMAYOR GOITIA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 539858 | Sotomayor Gonzalez, Jorge L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 539859 | SOTOMAYOR GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 539860 | SOTOMAYOR GONZALEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 539861 | SOTOMAYOR HARRISON, ELSA | ADDRESS ON FILE | | | | | | | |
| 539862 | SOTOMAYOR HARRISON, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 539863 | SOTOMAYOR HERNANDEZ, LEO | ADDRESS ON FILE | | | | | | | |
| 539864 | SOTOMAYOR HERNANDEZ, LEO D | ADDRESS ON FILE | | | | | | | |
| 539865 | SOTOMAYOR HERNANDEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 539866 | SOTOMAYOR IGARTUA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 539867 | SOTOMAYOR JUSTINIANO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 539868 | SOTOMAYOR LAHOZ, ZULEYMARIE | ADDRESS ON FILE | | | | | | | |
| 539869 | SOTOMAYOR LOPEZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 539870 | SOTOMAYOR LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 539871 | SOTOMAYOR LOPEZ, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| 539872 | SOTOMAYOR LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 539873 | SOTOMAYOR LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 539874 | Sotomayor Lugo, Francisco G | ADDRESS ON FILE | | | | | | | |
| 539875 | Sotomayor Lugo, Lisandra | ADDRESS ON FILE | | | | | | | |
| 539876 | SOTOMAYOR MACHUCA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 539877 | SOTOMAYOR MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 539878 | SOTOMAYOR MALDONADO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 539879 | SOTOMAYOR MALDONADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 539880 | SOTOMAYOR MANGUAL, ANA L | ADDRESS ON FILE | | | | | | | |
| 539881 | SOTOMAYOR MANGUAL, JORGE I | ADDRESS ON FILE | | | | | | | |
| 539882 | SOTOMAYOR MARQUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 539883 | SOTOMAYOR MARTINEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 539884 | SOTOMAYOR MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 539885 | SOTOMAYOR MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 539886 | SOTOMAYOR MATOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 539887 | SOTOMAYOR MATOS, MARIETTA | ADDRESS ON FILE | | | | | | | |
| 539888 | SOTOMAYOR MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 539889 | Sotomayor Medina, Luis A. | ADDRESS ON FILE | | | | | | | |
| 539890 | SOTOMAYOR MEDINA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 539891 | Sotomayor Mendez, Juan C. | ADDRESS ON FILE | | | | | | | |
| 539892 | Sotomayor Mercado, Claudia | ADDRESS ON FILE | | | | | | | |
| 539893 | SOTOMAYOR MERCADO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 539894 | SOTOMAYOR MIRANDA, SILVIA L | ADDRESS ON FILE | | | | | | | |
| 539895 | Sotomayor Mojica, John M | ADDRESS ON FILE | | | | | | | |
| 539896 | SOTOMAYOR MONTALVO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 539898 | SOTOMAYOR MORALES, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 539899 | SOTOMAYOR MORALES, SHARON M | ADDRESS ON FILE | | | | | | | |
| 539900 | SOTOMAYOR MULERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 539901 | SOTOMAYOR NARVAEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 539902 | SOTOMAYOR NEGRON, ARIOSTO | ADDRESS ON FILE | | | | | | | |
| 539903 | SOTOMAYOR NEGRON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 539904 | SOTOMAYOR NIEVES, ARIEL | ADDRESS ON FILE | | | | | | | |
| 539905 | SOTOMAYOR NIEVES, BALEZKA | ADDRESS ON FILE | | | | | | | |
| 539906 | SOTOMAYOR NIEVES, NORMA | ADDRESS ON FILE | | | | | | | |
| 539907 | SOTOMAYOR NORIEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 539908 | SOTOMAYOR ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 539909 | SOTOMAYOR ORTIZ, BELEN | ADDRESS ON FILE | | | | | | | |
| 539910 | SOTOMAYOR ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 539911 | SOTOMAYOR ORTIZ, YAKIRA | ADDRESS ON FILE | | | | | | | |
| 539912 | SOTOMAYOR PAGAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 539913 | SOTOMAYOR PEDROZA, FRANK | ADDRESS ON FILE | | | | | | | |
| 539914 | Sotomayor Perez, Amarilis | ADDRESS ON FILE | | | | | | | |
| 539915 | SOTOMAYOR PEREZ, LAURAMAR | ADDRESS ON FILE | | | | | | | |
| 539916 | SOTOMAYOR PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 539917 | SOTOMAYOR PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 539918 | SOTOMAYOR RAMIREZ MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 539919 | SOTOMAYOR RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 539920 | Sotomayor Ramirez, Hector R. | ADDRESS ON FILE | | | | | | | |
| 539921 | SOTOMAYOR RAMOS, AILEEN | ADDRESS ON FILE | | | | | | | |
| 539922 | SOTOMAYOR RAMOS, ELIMARIS | ADDRESS ON FILE | | | | | | | |
| 539923 | SOTOMAYOR RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 539924 | SOTOMAYOR RIOS, NILZA E | ADDRESS ON FILE | | | | | | | |
| 539925 | SOTOMAYOR RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 539926 | SOTOMAYOR RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 539927 | SOTOMAYOR RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 539928 | SOTOMAYOR RIVERA, ELSA I | ADDRESS ON FILE | | | | | | | |
| 539929 | SOTOMAYOR RIVERA, GERARDO R. | ADDRESS ON FILE | | | | | | | |
| 539930 | SOTOMAYOR RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 539931 | SOTOMAYOR RIVERA, JOSE W. | ADDRESS ON FILE | | | | | | | |
| 539932 | SOTOMAYOR RIVERA, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 539933 | SOTOMAYOR RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 539934 | SOTOMAYOR RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 539935 | SOTOMAYOR RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 539936 | SOTOMAYOR RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 539937 | SOTOMAYOR RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 539938 | SOTOMAYOR RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 539939 | SOTOMAYOR RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 539940 | SOTOMAYOR RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 539941 | SOTOMAYOR RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 539942 | SOTOMAYOR RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 539943 | SOTOMAYOR RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 539944 | Sotomayor Roman, Angel Manuel | ADDRESS ON FILE | | | | | | | |
| 539945 | SOTOMAYOR ROMERO, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 539946 | Sotomayor Rosa, Ramon A | ADDRESS ON FILE | | | | | | | |
| 539947 | SOTOMAYOR ROSADO, TANIVETTE | ADDRESS ON FILE | | | | | | | |
| 539948 | SOTOMAYOR ROSADO, TANNIVETTE | ADDRESS ON FILE | | | | | | | |
| 539949 | Sotomayor Ruiz, Edgardo E. | ADDRESS ON FILE | | | | | | | |
| 539950 | SOTOMAYOR SAGARDIA, THAISA | ADDRESS ON FILE | | | | | | | |
| 539951 | SOTOMAYOR SAGARDIA, THAISA | ADDRESS ON FILE | | | | | | | |
| 539952 | SOTOMAYOR SANTANA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 539953 | SOTOMAYOR SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 539954 | SOTOMAYOR SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 539955 | SOTOMAYOR SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 539956 | SOTOMAYOR SANTIAGO, MINELLIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 539957 | SOTOMAYOR SEPULVEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 539958 | SOTOMAYOR SERRA, IVAN | ADDRESS ON FILE | | | | | | | |
| 539959 | SOTOMAYOR SIERRA MD, ANTONIO E | ADDRESS ON FILE | | | | | | | |
| 539960 | SOTOMAYOR SOTO, ADA NELLY | ADDRESS ON FILE | | | | | | | |
| 539961 | SOTOMAYOR SOTO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 539962 | SOTOMAYOR SOTO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 539963 | SOTOMAYOR SOTOMAYOR, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 539964 | SOTOMAYOR SOTOMAYOR, HAMILTON | ADDRESS ON FILE | | | | | | | |
| 539965 | SOTOMAYOR TORRES, AILEEN D | ADDRESS ON FILE | | | | | | | |
| 539966 | Sotomayor Torres, Angel | ADDRESS ON FILE | | | | | | | |
| 539967 | SOTOMAYOR TORRES, DANIEL G | ADDRESS ON FILE | | | | | | | |
| 539968 | SOTOMAYOR TORRES, FRANK | ADDRESS ON FILE | | | | | | | |
| 539969 | SOTOMAYOR TORRES, HERNAN | ADDRESS ON FILE | | | | | | | |
| 539970 | SOTOMAYOR TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 539971 | SOTOMAYOR TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 539972 | SOTOMAYOR TORRES, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 539973 | SOTOMAYOR TORRES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 539974 | Sotomayor Torres, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 539975 | SOTOMAYOR TRAVIESO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 539976 | SOTOMAYOR VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 539977 | SOTOMAYOR VAZQUEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 539978 | SOTOMAYOR VAZQUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 539979 | SOTOMAYOR VEGA MD, LIZA | ADDRESS ON FILE | | | | | | | |
| 539980 | SOTOMAYOR VEGA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 539981 | SOTOMAYOR VEGA, KEYSA LEE | ADDRESS ON FILE | | | | | | | |
| 539982 | SOTOMAYOR VEGA, LISA | ADDRESS ON FILE | | | | | | | |
| 539983 | SOTOMAYOR VELEZ, KATTY M. | ADDRESS ON FILE | | | | | | | |
| 539984 | SOTOMAYOR VERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 539985 | SOTOMAYOR VICENT, OSCAR | ADDRESS ON FILE | | | | | | | |
| 539986 | SOTOMAYOR YAMBO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 539987 | SOTOMAYOR, ALADINO | ADDRESS ON FILE | | | | | | | |
| 539988 | SOTOMAYOR, JORAYA | ADDRESS ON FILE | | | | | | | |
| 539989 | SOTOMAYOR, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 539990 | SOTOMAYOR, LUIS J | ADDRESS ON FILE | | | | | | | |
| 539991 | SOTOMAYOR, TALIA B. | ADDRESS ON FILE | | | | | | | |
| 539994 | SOTOMAYORFRANQUI, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 539995 | SOTOMOJICA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 539996 | SOTOMORALES, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 539997 | SOTORAMOS, CELENIO | ADDRESS ON FILE | | | | | | | |
| 539998 | SOTORIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 539999 | SOTORODRIGUEZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| 540000 | SOTOS CRUZ, LYNETTE M. | ADDRESS ON FILE | | | | | | | |
| 540001 | Soto-Ubiñas, Ramón | ADDRESS ON FILE | | | | | | | |
| 540002 | SOTOVALENTIN, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| 540003 | SOTTO REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 540004 | SOTTO SANTIAGO, SORAYA M | ADDRESS ON FILE | | | | | | | |
| 540005 | SOTTO SANTISTEBAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 540006 | SOUCHET APONTE, SHAYLI | ADDRESS ON FILE | | | | | | | |
| 540007 | SOUCHET BURGOS, ISABEL C. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 540008 | SOUCHET DE RAMIREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 540009 | SOUCHET OTERO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 540010 | Souchet Reyes, Magaly | ADDRESS ON FILE | | | | | | | |
| 540011 | SOUCHET RIVERA, MILADYS | ADDRESS ON FILE | | | | | | | |
| 540012 | SOUCHET RIVERA, MILADYS | ADDRESS ON FILE | | | | | | | |
| 540013 | SOUCHET RIVERA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 540014 | SOUCHET RIVERA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 540015 | SOUCHET VELAZQUEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 540016 | SOUCHET VELAZQUEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 540017 | SOUCHET VIERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 540018 | SOUCY MERCADO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 540019 | SOUDER, BETANCES AND ASSOCIATES OF PR | 5448 N. KIMBALL AVE. | | | | CHICAGO | IL | 60625 | |
| 540020 | SOUDER, BETANCES AND ASSOCIATES OF PR | 635 VISTAMAR | COCO BEACH | | | RIO GRANDE | PR | 00745 | |
| 540021 | SOUFFRONT ALVARADO, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 540022 | SOUFFRONT APONTE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 540023 | SOUFFRONT BORRERO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 540024 | SOUFFRONT CORDERO, JOILL | ADDRESS ON FILE | | | | | | | |
| 540025 | SOUFFRONT DE EDWARDS, DORIS | ADDRESS ON FILE | | | | | | | |
| 540026 | SOUFFRONT FEBUS, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| 540027 | SOUFFRONT FELICIANO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 540028 | SOUFFRONT FONSECA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 540029 | Souffront Fonseca, Jose M | ADDRESS ON FILE | | | | | | | |
| 540030 | SOUFFRONT FONSECA, ROSA | ADDRESS ON FILE | | | | | | | |
| 540031 | SOUFFRONT NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 540032 | SOUFFRONT SABATER, IRIS G | ADDRESS ON FILE | | | | | | | |
| 540033 | SOUFFRONT SANTIAGO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 540034 | SOUFFRONT TIRADO, MARLYN | ADDRESS ON FILE | | | | | | | |
| 540035 | SOUFFRONT VELEZ WEBER, EDITH | ADDRESS ON FILE | | | | | | | |
| 540036 | SOULETTE MENDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 540037 | SOULETTE VELEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 540038 | Sound Commercial Insurance Corporation, I. | Sound Insurance Services Inc. | 205 Lesmill Road | | | Toronto | ON | M3B 2V1 | Canada |
| 540039 | Sound Commercial Insurance Corporation, I.I. | Attn: David Liptz, External Auditor | Ryan, LLC | c/o Joanne Taylor | 16220 N. Scottsdale Road Suite 650 | Scottsdale | AZ | 85254 | |
| 540040 | Sound Commercial Insurance Corporation, I.I. | Attn: Gary Fagg, Actuary | Ryan, LLC | c/o Joanne Taylor | 16220 N. Scottsdale Road Suite 650 | Scottsdale | AZ | 85254 | |
| 540041 | Sound Commercial Insurance Corporation, I.I. | Attn: Mayra Perez-Davila, Principal Representative | Ryan, LLC | c/o Joanne Taylor | 16220 N. Scottsdale Road Suite 650 | Scottsdale | AZ | 85254 | |
| 755582 | SOUND COSME PEREZ | PO BOX 188 | | | | LAS PIEDRAS | PR | 00771 | |
| 540042 | SOUND INVESTMENTS INC | PO BOX 331589 | | | | PONCE | PR | 00733-1589 | |
| 540043 | SOUND VIDEO PR TECHNOLOGY CORP | BO COCO VIEJO | 16 CALLE PRINCIPAL | | | SALINAS | PR | 00751 | |
| 540044 | SOUNDSTAGES OF PUERTO RICO LLC | UNION PLAZA SUITE 311 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 755583 | SOUNDVIEW EXECUTIVE BOOK | SUMMARIES | 5 MAIN ST | | | BRISTOL | VT | 05443 | |
| 755584 | SOUNDVIEW EXECUTIVE BOOK | SUMMARIES | 3 POND LN | | | MIDDLEBURY | VT | 05753 | |
| 540045 | SOUP EXPRESS | LOBBY BANKTRUST PLAZA | | | | HATO REY | PR | 00919 | |
| 540046 | Source Media LLC | PO BOX 4871 | | | | CHICAGO | IL | 60694 | |
| 755585 | SOURCE PARTS SUPPLIES | BO ALGARROBO | 362 PR 102 | | | MAYAGUEZ | PR | 00682-5944 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 540047 | SOURCEMEDIA CONFERENCES | PO BOX 71911 | | | | CHICAGO | IL | 60694-1911 | |
| 540048 | SOUSA MORA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 540049 | SOUSA MORGANTY, ANA M. | ADDRESS ON FILE | | | | | | | |
| 540050 | SOUSA OROBITG, LUIS A. | POR DERECHO PROPIO | PO BOX 4917 VALLE ARRIBA | | | CAROLINA | PR | 00984 | |
| 540051 | SOUSA OROBITG, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 755586 | SOUSA SURVEYING SERVICES INC | PO BOX 190755 | | | | SAN JUAN | PR | 00919-0755 | |
| 540052 | SOUSA VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 540053 | SOUSS FREYTES, KEILA | ADDRESS ON FILE | | | | | | | |
| 540054 | SOUSS VILLALOBOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 755587 | SOUTH AMERICAN REST CORP | PO BOX 360597 | | | | SAN JUAN | PR | 00936-0597 | |
| 540055 | SOUTH CANCER CENTER | AVE TITO CASTRO 917 | TORRE MEDICA SAN LUCAS STE 508 | | | PONCE | PR | 00716 | |
| 540056 | SOUTH CARIBBEAN LABORATORY CORP | PO BOX 801224 | | | | PONCE | PR | 00780 | |
| 755588 | SOUTH CENTRAL ANESTHESIA | URB VILLA ROSA | 1 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 540057 | SOUTH CENTRAL EMERGENCY | PO BOX 5406 | | | | CINCINNATI | OH | 45273-7942 | |
| 540058 | SOUTH CONTINENTAL INS AGENCY | PO BOX S-2992 | | | | OLD SAN JUAN | PR | 00903 | |
| 540059 | SOUTH DAKOTA UNCLAIMED PROPERTY | 500 E CAPITOL AVE | STE 212 | | | PIERRE | SD | 57501 | |
| 755589 | SOUTH EASTERN FREIGHT LINES INC | PO BOX 10891 | | | | SAN JUAN | PR | 00922 | |
| 755590 | SOUTH EMERGENCY CARE | P O BOX 1147 | | | | COTTO LAUREL | PR | 00780 | |
| 540060 | SOUTH END COMMUNITY HEALTH CENTER | 1601 WASHINGTON ST | | | | BOSTON | MA | 02118 | |
| 755591 | SOUTH FLORIDA ANESTHESIA CONS | PO BOX 551084 | | | | TAMPA | FL | 33655 | |
| 540061 | SOUTH FLORIDA BAPTIST HOSPITAL | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| 540062 | SOUTH FULTON MEDICAL CTER | 1170 CLEVELAND AVENUE | | | | EAST POINT | GA | 30344-3615 | |
| 540063 | SOUTH HILL DATACOMM | CALLE ELEONOR ROOSEVELT 125 | | | | HATO REY | PR | 00918-3106 | |
| 540064 | SOUTH JERSEY BEHAVIORAL HEALTH RESOURCES | 400 MARKET ST | | | | CAMDEN | NJ | 08102 | |
| 540065 | SOUTH JERSEY FOOT ANKLE CENTER | 570 HADDON AVE | | | | COLLINGSWOOD | NJ | 08108 | |
| 540066 | SOUTH JERSEY HEALTHCARE | 1505 W SHERMAN AVE | | | | VINELAND | NJ | 08360 | |
| 540067 | SOUTH LAKE FAMILY HEALTH CENTER | MEDICAL RECORDS | 1296 W BROAD ST | | | GROVELAND | FL | 34736 | |
| 540068 | SOUTH LAKE HOSPITAL | 1099 CITRUS TOWER BLVD | | | | CLERMONT | FL | 34711 | |
| 540069 | SOUTH MECHANIC WELDIND INC | URB VILLA GRANADA | 986 ALCAZAR ESQ LANDO | | | SAN JUAN | PR | 00929 | |
| 540070 | SOUTH MIAMI HOSPITAL | 6200 SW 73RD ST | | | | MIAMI | FL | 33143 | |
| 540071 | SOUTH OAKS HOSPITAL | 400 SUNRISE HIGHWAY | | | | AMITYVILLE | NY | 11701 | |
| 540072 | SOUTH PACIFIC GROUP CORP | PO BOX 6641 | | | | SAN JUAN | PR | 00914 | |
| 755592 | SOUTH PR TOWING AND BOAT SERVICE | P O BOX 560578 | | | | GUAYANILLA | PR | 00656-0578 | |
| 540073 | SOUTH REFRIGERATION TRANSPORT INC CSP | PO BOX 692 | | | | PONCE | PR | 00715-0692 | |
| 540074 | SOUTH RENAL CARE, P S C | PO BOX 335432 | | | | PONCE | PR | 00733 | |
| 540075 | SOUTH SEMINOLE HOSPITAL | PO BOX 19058 | | | | GREEN BY | W1 | 54307 | |
| 755593 | SOUTH TEXAS LAW REVIEW | 1303 SAN JACINTO HOUSTON | | | | TEXAS | TX | 77002-7000 | |
| 540076 | SOUTH WASTE DISPOSAL CORP | PO BOX 927 | | | | SABANA HOYOS | PR | 00688 | |
| 540077 | SOUTH WEST CARDIOVASCULAR CARE GROUP | P O BOX 406 | | | | SAN GERMAN | PR | 00683-0406 | |
| 540078 | SOUTH WEST MANAGEMENTS INC | PO BOX 560115 | | | | GUAYANILLA | PR | 00656-0115 | |
| 755594 | SOUTH WEST SECURITY INVESTIGATORS CORP | PO BOX 5000 SUITE 10 | | | | SAN GERMAN | PR | 00683 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 755595 | SOUTHCAL INTERNAL PROVIDERS INC | P O BOX 1101 | | | | COTTO LAUREL | PR | 00780 | |
| 755596 | SOUTHEAST FITNESS EQUIPMENT INC | 13368 SW 128 STREET | | | | MIAMI | FL | 33186 | |
| 540079 | SOUTHEAST LANCASTER HEALTH SERVICES INC | 625 SOUTH DUKE ST | | | | LANCASTER | PA | 17602 | |
| 540080 | SOUTHEASTERN AFFORDABLE HOUSING MANG ASO | 5570 J TULANE DRIVE | | | | ATLANTA | PR | 30336 | |
| 540081 | SOUTHEASTERN CHIROPRACTIC | 1491 HARTFORD HIGHWAY | | | | DOTHAN | AL | 36301 3349 | |
| 540082 | SOUTHEASTERN CLINICS, INC | 1962 NORTHSIDE DRIVE | | | | NW ATLANTA | GA | 30318-2631 | |
| 755597 | SOUTHEASTERN FISH WILD AGENCIES | 7221 COVEY TRACE | | | | TALLAHASSEE | FL | 32308-6472 | |
| 540083 | SOUTHEASTERN REHABILITATION MEDICINE | ATTN MEDICAL RECORDS | 1315 NW21ST AVE STE 1 | | | CHIEFLAND | FL | 32644 | |
| 755598 | SOUTHEN FIRE PROTECTION | PMB 219 P O BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 540084 | SOUTHER PATHOLOGY SERVICES INC | PO BOX 10729 | | | | PONCE | PR | 00732 | |
| 755599 | SOUTHER US TRADE ASSOCIATION | WORD TRADE CENTER | 2 CANAL STREET SUITE 1540 | | | NEW ORLEANS | LA | 70130-1408 | |
| 755600 | SOUTHERN ANESTHESIA ASSOCIATES | PO BOX 2049 | | | | PONCE | PR | 00733 | |
| 755601 | SOUTHERN CALIFORNIA LAW REVIEW | 699 EXPOSITION BLVD | | | | LOS ANGELES | CA | 90089-0071 | |
| 540085 | SOUTHERN COAST K 9 INCORPORATED | 690 META LANE | | | | NEW SIMGRANA BEACH | FL | 32168 | |
| 755602 | SOUTHERN CONFERENCE OF NCARB | P O BOX 1 | | | | BUTLER | AL | 36904 | |
| 540086 | SOUTHERN CONSULTING GROUP, CSP | 9140 CALLE MARINA | COND. PONCIANA SUITE 203-B | | | PONCE | PR | 00715 | |
| 755603 | SOUTHERN DIGITAL SERVICE INC. | 1107 BATTLEWOOD ST | | | | FRANKLIN | TN | 37069 | |
| 755604 | SOUTHERN DIVING SCHOOL | 23 AVE MU¨OZ RIVERA | | | | PONCE | PR | 00731 | |
| 755605 | SOUTHERN ELECTRIC INTL INC | 900 ASHWOOD PARKWAY SUITE 500 | | | | ATLANTA | PR | 30338-6997 | |
| 755606 | SOUTHERN EXHIBITS INC. | 3325 BARTLETT BLVD | | | | ORLANDO | FL | 32811 | |
| 755607 | SOUTHERN EXHIBITS INC. | 4360 36TH ST | | | | ORLANDO | FL | 32811 | |
| 755608 | SOUTHERN EXHIBITS INC. | 1515 NW 167TH ST STE 238 | | | | MIAMI | FL | 33169 | |
| 755609 | SOUTHERN FABRICATORS & ERECTORS | PO BOX 1559 | | | | VILLALBA | PR | 00766 | |
| 540087 | SOUTHERN FARM BUREAU LIFE INS COMPANY | PO BOX 78 | | | | JACKSON | MS | 39205-0078 | |
| 755610 | SOUTHERN FOOD SERVICE | P O BOX 1147 | | | | COTO LAUREL | PR | 00780 | |
| 540088 | SOUTHERN GOVERNORS ASSOCIATION | 444 N CAPITOL STREET NW | SUITE 200 | | | WASHINGTON | WA | 20001 | |
| 755611 | SOUTHERN GROUP OF STATE FORESTERS | 444 NORTH CAPITAL ST NW | SUITE 540 | | | WASHINGTON | DC | 20001 | |
| 755612 | SOUTHERN GROWTH POLICIES BOARD | PO BOX 12293 | | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| 755613 | SOUTHERN GROWTH POLICIES BOARD | PO BOX 12293 RESEARCH TRINGLE | | | | FILADELPHIA | NC | 27709 | |
| 540089 | SOUTHERN HEALTH CARE | P O BOX 1805 | | | | GUAYAMA | PR | 00784 | |
| 540090 | SOUTHERN HEALTH CARE GROUP | PO BOX 1805 | | | | GUAYAMA | PR | 00785 | |
| 540091 | SOUTHERN HEART SPECIALISTS | 6507 PROFESSIONAL PLACE | | | | RIVERDALE | GA | 30274-4941 | |
| 755614 | SOUTHERN HEMISPHERE CONSULTANTS PT4 LTD | 602 CALLE BOLIVAR | | | | SAN JUAN | PR | 00909-1809 | |
| 755615 | SOUTHERN ILLINOIS U LAW JOURNAL | SOUTHERN ILLINOIS | UNIVERSITY SCHOOL OF LAW CARBOND | | | ILLINOIS | IL | 62901-6804 | |
| 755616 | SOUTHERN INTERNAL MEDICINE GROUP | PO BOX 7819 | | | | PONCE | PR | 00732-7819 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 540092 | SOUTHERN INTERNAL MEDICINE GROUP SIMG | EDIF PARRA | PONCE BY PASS STE 302 | | | PONCE | PR | 00731 | |
| 540093 | SOUTHERN JERSEY FAMILY MEDICAL CENTER | 860 S WHITE HORSE PIKE BLDG A | | | | HAMMONTON | NJ | 08037 | |
| 540094 | SOUTHERN LEGAL SERVICES | 2676 AVE EMILIO FAGOT STE 1 | | | | PONCE | PR | 00716 | |
| 540095 | SOUTHERN MARYLAND HOSPITAL | MEDICAL RECORDS | 7503 SURRATTS RD | | | CLINTON | MD | 20735 | |
| 755617 | SOUTHERN MEDICAL SERV-DRA HELGA RODZ | P O BOX 9007 | | | | PONCE | PR | 00732-9007 | |
| 755618 | SOUTHERN MORTGAGE CORP | 11 AVE HOSTOS | | | | PONCE | PR | 00731 | |
| 540097 | SOUTHERN NEW HAMPSHIRE MEDICAL CENTER | 8 PROSPECT STREET PO BOX 2014 | | | | NASHUA | NH | 03061-2014 | |
| 755620 | SOUTHERN OFFICE SUPPLIES | 942 CALLE MUNOZ RIVERA | | | | PENUELAS | PR | 00624 | |
| 755619 | SOUTHERN OFFICE SUPPLIES | 942 CALLE MUNOZ RIVERA | | PENUELAS | | PENUELAS | PR | 00624 | |
| 755621 | SOUTHERN PATHOLOGY SERVICES INC | PO BOX 10729 | | | | PONCE | PR | 00732 | |
| 540098 | SOUTHERN PEDIATRIC CARE CORP | EST DE YAUCO | M33 CALLE ACUAMARINA | | | YAUCO | PR | 00698 | |
| 755622 | SOUTHERN PERLOPERATIVE MEDICINE AND ANES | PO BOX 1739 | | | | GUAYAMA | PR | 00785 | |
| 540099 | SOUTHERN PLANT BOARD | P O BOX 5207 | | | | MISSISSIPI STATE | MS | 39762 | |
| 755623 | SOUTHERN PLANT BOARD | PO BOX 340392 | | | | CLEMSON | SC | 29634 | |
| 755625 | SOUTHERN PLASTIC INC | PARQUE INDUSTRIAL SABANETAS | LOTE 8 CALLE 1 | | | MERCEDITA | PR | 00715 | |
| 755624 | SOUTHERN PLASTIC INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 540100 | SOUTHERN REGIONAL PATHOLOGY ASSOCIATES | PO BOX 754 | | | | MILLVILLE | NJ | 08332-0754 | |
| 540101 | SOUTHERN RETINA CONSULTANTS PS | PO BOX 801089 | | | | COTTO LAUREL | PR | 00780 | |
| 540102 | SOUTHERN STATES ENERGY BOARD | 6325 AMHERST COURT | | | | NORCROSS | GA | 30092 | |
| 755626 | SOUTHERN STATES HOATING LAW ADM ASSOC | 1500 LEESTOWN ROAD SUITE 330 | | | | LEXINGTON | KY | 40511-2047 | |
| 540103 | SOUTHERN SURGERY CENTER | EDIF PARRA STE 201 | | | | PONCE | PR | 00731 | |
| 540104 | SOUTHERN SURGICENTER CORP | EDIF PARRAS | 2225 PONCE BYP STE 201 | | | PONCE | PR | 00717-1322 | |
| 540105 | SOUTHERN SURGICENTER CORP. | 201 EDIF PARRAS | | | | PONCE | PR | 00731 | |
| 755627 | SOUTHERN SURGICENTER CORP. | 201 EDIF PARRAS | | PONCE | | PONCE | PR | 00731 | |
| 755628 | SOUTHERN SURGICENTRO CORP | 201 EDIF PARRA | | | | PONCE | PR | 00731 | |
| 755629 | SOUTHERN UNIV LAW REVIEW | LAW CENTER | PO BOX 9294 | | | BATON ROUGE | LA | 70813 | |
| 540106 | SOUTHERNN HILLS KENNELS INC | 690 META LINE | NEW SMYRNA BEACH | | | FLORIDA | FL | 32168 | |
| 540107 | SOUTHGATE BACKHOUSE, DAVID | ADDRESS ON FILE | | | | | | | |
| 755630 | SOUTHLAND LIFE INS COMPANY | PO BOX 105006 | | | | ATLANTA | GA | 30348-5006 | |
| 540108 | SOUTHSIDE COMMUNITY HOSPITAL | ATTN MEDICAL RECORDS | 800 OAK ST | | | FARMVILLE | VA | 23901 | |
| 540109 | SOUTHSIDE HOSPITAL | 301 E MAIN ST | | | | BAY SHORE | NY | 11706-8458 | |
| 540110 | SOUTHWEST AGING CENTER CORP | PMB 212 BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 755631 | SOUTHWEST ART | PO BOX 420613 | | | | PALM COAST | PR | 32142-9049 | |
| 540111 | SOUTHWEST BUILDERS INC | P O BOX 8420 | | | | PONCE | PR | 00732 | |
| 755632 | SOUTHWEST CARDIOVASCULAR INC | 6624 FANNIN ST 2220 | | | | HOUSTON | TX | 77030 | |
| 540112 | SOUTHWEST COMMUNITY HEALTH CENTER | MEDICAL RECORDS DEPARTMENT | 968 FAIRFIELD AVENUE | | | BRIDGEPORT | CT | 06605 | |
| 540113 | SOUTHWEST COMMUNITY HEALTH CENTER INC | 361 BIRD ST | | | | BRIDGEPORT | CT | 06605 | |
| 755633 | SOUTHWEST ENGINEERING OF | PO BOX 6535 | | | | MAYAGUEZ | PR | 00681 | |
| 540114 | SOUTHWEST GLOBAL SERVICES GROUP CORP | UU 1 SANTA JUANITA | PMB 460 CALLE 39 | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 755634 | SOUTHWEST KEY PROGRAM | FERNANDEZ JUNCOS STATION | P O BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 540115 | SOUTHWEST OPHTALMIC CORP | PO BOX 921 | | | | LAJAS | PR | 00667 | |
| 755635 | SOUTHWEST UROLOGY ASSOC | 221 W COLORADO 414 | | | | DALLAS | TX | 75208 | |
| 540116 | SOUTHWESTERN CARRIER CORP | PO BOX 1203 | | | | YAUCO | PR | 00698 | |
| 540117 | SOUTO ACERO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 540118 | SOUTO LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 540119 | SOUTO MELGAR, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 540120 | SOUZA MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 540121 | SOUZA, FABIO | ADDRESS ON FILE | | | | | | | |
| 755636 | SOW ELHADGI A | 205 CALLE TANCA | | | | SAN JUAN | PR | 00901 | |
| 540122 | SOY CARIBE INC | PO BOX 7514 | | | | PONCE | PR | 00732 | |
| 540123 | SOYER MD , AYSEGUL C | ADDRESS ON FILE | | | | | | | |
| 540124 | SOZO LIFE AND WELLNESS CENTER PLLC | 1800 MARTIN LUTHER KING JR PWKY 201 | | | | DURHAM | NC | 27707 | |
| 540125 | SOZZI MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 540126 | SP MANAGEMENT CORP | MANAGEMENT GROUP INC | URB BELISA 10 CALLE DETROIT | | | SAN JUAN | PR | 00926 | |
| 540127 | SP MANAGEMENT CORP | PROJECT MANAGERS CORP | URB BELISA | 10 CALLE DETROIT | | SAN JUAN | PR | 00926 | |
| 540128 | SP MANAGEMENT CORP | URB BELISA | 10 CALLE DETROIT | | | SAN JUAN | PR | 00926 | |
| 540129 | SP Management Corporation | Metropolis Comercial Suite112, Ave Ponce de leon 419 | | | | san juan | PR | 00919 | |
| 755637 | SP OF PUERTO RICO INC | PO BOX 4952 SUITE 340 | | | | CAGUAS | PR | 00726-4952 | |
| 540130 | SPAAR MD , JOSEPH L | ADDRESS ON FILE | | | | | | | |
| 755638 | SPAC INSURANCE AGENCY INC | PO BOX 34060 | | | | PONCE | PR | 00734-4060 | |
| 540131 | SPACE CONTRACT LLC | 311 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 540132 | SPACE CONTRACT LLC | 311 AVE DOMENESH | | | | SAN JUAN | PR | 00918 | |
| 755639 | SPACE MAKERS | 984 SAN LUIS | | | | ARECIBO | PR | 00612 | |
| 540133 | SPACE PLANNERS AND COORD ENTER | 1404 CALLE SALVADOR PRATTS | | | | SAN JUAN | PR | 00907 | |
| 755640 | SPACEPLUS OFFICE SYSTEMS INC | PO BOX 9031 | | | | BAYAMON | PR | 00960 | |
| 755641 | SPACESAVER | PO BOX 366998 | | | | SAN JUAN | PR | 00936 | |
| 755642 | SPACESAVER MODULAR & FILLING SYSTEMS | CARR 866 KM 0 1 HATO TEJAS | | | | BAYAMON | PR | 00957 | |
| 540134 | SPAID SANTIAGO, KATHY | ADDRESS ON FILE | | | | | | | |
| 540135 | SPALLONE RULLAN, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 540136 | SPANGLISH FILMS INC | COND COLINAS DE CUPEY APT 2C | | | | SAN JUAN | PR | 00926 | |
| 540137 | SPANISH BOOK COMPANY | P O BOX 366043 | | | | SAN JUAN | PR | 00936-6043 | |
| 540138 | SPANISH BOOK COMPANY | P O BOX 4189 | | | | BAYAMON | PR | 00958-0000 | |
| 755643 | SPANISH BROADCASTING SYSTEM CORP | P O BOX 949 | | | | GUAYNABO | PR | 00970 | |
| 755644 | SPANISH BROADCASTING SYSTEM CORP | 2601 S BAYSHORE DR PH 2 | | | | COCONUT GROVER | FL | 33133 | |
| 540139 | SPANISH TELEVISION NEWS-NEWS CORP | PO BOX 190911 | | | | SAN JUAN | PR | 00919-0911 | |
| 540140 | SPARKOF ENTERTAINMENT GROUP CORP | PO BOX 190077 | | | | SAN JUAN | PR | 00919 | |
| 540141 | SPARTA HEALTH CENTER | 475 SOUTH STATE STREET | | | | SPARTA | MI | 49345 | |
| 755645 | SPARTAN MANUFACTURING INC. | HECTOR S CASTRO DIAZ | PO BOX 1777 | | | MOCA | PR | 00676 | |
| 540142 | SPARTANFIT INC | 1639 CALLE LOIRA | EL CEREZAL | | | SAN JUAN | PR | 00926 | |
| 540143 | SPAULDING REHABILITATION HOSPITAL | 2250 FOURTH AVE STE 105 | | | | SAN DIEGO | CA | 92101 | |
| 540144 | SPCS CARIBE INC | 6391 SPRINT PKWY | | | | OVERLAND PARK | NE | 66251-6100 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 540145 | SPEAKER WAREHOUSE TO AUDIO PARADISO,INC | URB EL CEREZAL | 1701 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 540147 | SPEARS SOBRADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 540148 | SPEARS SOBRADO, YURIBETH | ADDRESS ON FILE | | | | | | | |
| 540149 | SPEC DESIGN PSC | PO BOX 190953 | | | | SAN JUAN | PR | 00919 | |
| 540150 | SPEC GROUP PSC | PMB 278 SUITE 216 | B5 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3022 | |
| 755646 | SPECCO ENVIROMENTAL | PMB415 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 6346 | |
| 540151 | SPECCO ENVIRONMENTAL , INC. | PMB 415 AVE. DIEGO STE. 105 | | | | SAN JUAN | PR | 00927-6346 | |
| 540152 | SPECENGINEERING SERVICES | B5 CALLE TABONUCO STE 216 BPM | | | | GUAYNABO | PR | 00968 | |
| 755647 | SPECIAL AUTO INC | PO BOX 30 | | | | VEGA BAJA | PR | 00694-0030 | |
| 540153 | SPECIAL CARE INFUSION CENTER | CENTRO INTERNACIONAL DE MERCADEO | CARR 165-100 TORRE 1 STE 305 | | | GUAYNABO | PR | 00968 | |
| 540154 | SPECIAL CARE INFUSION CENTER INC | CENTRO INTERNACIONAL MERCADEO | 100 CARR 165 STE 305 | | | GUAYNABO | PR | 00968 | |
| 540155 | SPECIAL CARE PHARMACY SERVICES | P.O. BOX 2833 | | | | BAYAMON | PR | 00921 | |
| 755649 | SPECIAL CARE PHARMACY SERVICES INC | 1221 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 755648 | SPECIAL CARE PHARMACY SERVICES INC | PO BOX 2833 | | | | BAYAMON | PR | 00960-2883 | |
| 540156 | SPECIAL CONTRACTORS CORP | 170 CAMINO LA PALMA | | | | BAYAMON | PR | 00956-9578 | |
| 540157 | SPECIAL INVESTIGATION SERVICES | PMB 485 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 755650 | SPECIAL INVESTIGATIONS | PO BOX 13442 | | | | SAN JUAN | PR | 00908 | |
| 755651 | SPECIAL NEEDS PROYECT WOLDWIDE | 3463 STATE STREET | SUITE 282 | | | SANTA BARBARA | CA | 93105 | |
| 755652 | SPECIAL NEEDS PROYECT WORLWIDW | 3463 STATE STREET SUITE 282 | | | | SANTA BARBARA | CA | 93105 | |
| 540158 | SPECIAL NEEDS SERVICES | URB VISTA ALEGRE | CALLE SEVILLA #66 | | | AGUADILLA | PR | 00603 | |
| 540159 | SPECIAL NEEDS SERVICES PSC | EXT MARBELLA | 66 CALLE SEVILLA | | | AGUADILLA | PR | 00603-5907 | |
| 755653 | SPECIAL OCASIONS | P O BOX 307 | | | | CAGUAS | PR | 00726 | |
| 540160 | SPECIAL OCCASIONS / ELSIE TIRADO | 30 CALLE HECTOR BUNKER | | | | CAGUAS | PR | 00725 | |
| 540161 | SPECIAL OLYMPICS PUERTO RICO INC | TRIPLE S PLAZA | 1510 AVE ROOSEVELT STE 6-B | | | GUAYNABO | PR | 00968 | |
| 755654 | SPECIALIST COMP RUBUILD | PO BOX 20001-26 | | | | CEIBA | PR | 00735 | |
| 540162 | SPECIALIST GARAGE DOORS, BLINDS AND SHADES, INC | 2196 AVE LAS AMERICAS | SUITE 101 | | | PONCE | PR | 00717 | |
| 540163 | SPECIALIST GARAGE DOORS,BLINDS & SHADES | 2196 AVE LAS AMERICAS | SUITE 101 | | | PONCE | PR | 00717 | |
| 540164 | SPECIALIST PEST CONTROL | BRISAS DEL PRADO | 106 CALLE NILO | | | JUNCOS | PR | 00777-9400 | |
| 540165 | SPECIALISTS DANIEL SILVERBERG MD, UROLOGY | ADDRESS ON FILE | | | | | | | |
| 755655 | SPECIALIZED BUSINESS PRODUCTS INC | PO BOX 3827 | | | | GUAYNABO | PR | 00970-3827 | |
| 540166 | SPECIALIZED BUSINESS PRODUCTS, INC. | 30-B CALLE REPARTO PINEIRO | | | | GUAYNABO | PR | 00969 | |
| 540167 | SPECIALIZED BUSINESS PRODUCTS, INC. | PO BOX 3827 | | | | GUAYNABO | PR | 00969 | |
| 540168 | SPECIALIZED FLATBED SERVICES CORP | PO BOX 51415 | | | | TOA BAJA | PR | 00950 | |
| 540169 | SPECIALIZED MEDICAL EQUIPMENT | 273 LA CUMBRE | AVE. SIERRA MORENA SUITE 261 | | | SAN JUAN | PR | 00926 | |
| 540170 | SPECIALIZED MEDICAL GROUP INC | P.O. BOX 360820 | | | | SAN JUAN | PR | 00936-0820 | |
| 755656 | SPECIALIZED MOBILE RADIO | P O BOX 30541 | 65TH INF ST | | | SAN JUAN | PR | 00929-1541 | |
| 755657 | SPECIALIZED MOBILE RADIO | PO BOX 30541 | | | | SAN JUAN | PR | 00929-1541 | |
| 755658 | SPECIALIZED PRODUCTS CO | PO BOX 890006 | | | | DALLAS | TX | 75389-0006 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 540171 | SPECIALIZED STEEL WORKS | HC 3 BOX 12210 | | | | CABO ROJO | PR | 00623 | |
| 755659 | SPECIALIZED TRAINING SERV | 9606 TIERRA GRANDE 105 | SAN DIEGO | | | CALIFORNIA | CA | 92126 | |
| 540172 | SPECIALTIES CLEANING CONTRACTO | PWB 253 P O BOX 6030 | | | | CAROLINA | PR | 00984 | |
| 755660 | SPECIALTIES CONSTRUCTION S E | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 755661 | SPECIALTY AUTOMOTIVE PRODUCTS | PO BOX 193792 | | | | SAN JUAN | PR | 00919 | |
| 755662 | SPECIALTY CLEANING | PO BOX 71325 | SUITE 96 | | | SAN JUAN | PR | 00936-1325 | |
| 540173 | SPECIALTY CLINICS AT FROEDTERT HOSPITAL | PO BOX 558 | | | | PUEBLO | CO | 81002 | |
| 755663 | SPECIALTY CONSTRUCTION PRODUCTS CORP | BOX 195622 | | | | SAN JUAN | PR | 00919-5622 | |
| 540174 | SPECIALTY DOOR SYSTEMS | EL SEÐORIAL MAIL STA | BOX 467 | | | SAN JUAN | PR | 00926-0000 | |
| 540175 | SPECIALTY DOOR SYSTEMS | EL SENORIAL MAIL STA | BOX 467 | | | SAN JUAN | PR | 00926 | |
| 755664 | SPECIALTY EMERGENCY EQUIPMENT | HC 71 BOX 3994 | | | | NARANJITO | PR | 00719 | |
| 755665 | SPECIALTY EMERGENCY EQUIPMENT CORP | HC 71 BOX 3994 | | | | NARANJITO | PR | 00719-9720 | |
| 540176 | SPECIALTY GLASS | PO BOX 4960 PMB 303 | | | | CAGUAS | PR | 00726-4960 | |
| 540177 | SPECIALTY INTENSIVE CARE INC | PO BOX 1922 | | | | MOCA | PR | 00676 | |
| 540178 | SPECIALTY MEDICAL DEVICES | SANTA JUANITA | LL 44 B CALLE 28 1RA SECCION | | | BAYAMON | PR | 00956-0000 | |
| 540179 | SPECIALTY MEDICAL DEVICES INC | URB SANTA JUANITA | LL 11 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 755666 | SPECIALTY MEDICAL DEVICES INC | URB SANTA JUANITA | LL 12 CALLE 30 | | | BAYAMON | PR | 00956-0000 | |
| 540180 | SPECIALTY OFFICE PRODRUCTS | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0082 | |
| 540181 | SPECIALTY OFFICE PRODRUCTS | PO BOX 1914 | | | | GUAYNABO | PR | 00970-1914 | |
| 540182 | SPECIALTY OFFICE PRODUCTS | P O BOX 1914 | | | | GUAYNABO | PR | 00970-1914 | |
| 755667 | SPECIALTY PRODUCTS INC | PO BOX 51532 | | | | TOA BAJA | PR | 00950-1532 | |
| 540183 | SPECIALTY QUALITY CLEANERS INC | VISTAS DE RIO GRANDE I | 199 CALLE ROBLE | | | RIO GRANDE | PR | 00745-8559 | |
| 755668 | SPECIALTY REFRIGERATION & | PO BOX 1557 | | | | YABUCOA | PR | 00767 | |
| 540184 | SPECIALTY TRAINING GROUP | PO BOX 748 | | | | VILLALBA | PR | 00766-0748 | |
| 755669 | SPECIALTY TRAINING GROUP INC | PO BOX 748 | | | | VILLALBA | PR | 00766 | |
| 540185 | SPECIALTY VEHICLE SOLUTIONS LLC | 1475 PROSPECT STREET | | | | TRENTON | NJ | 08638 | |
| 755671 | SPECIALTY VEHICLES OF PUERTO RICO | 543 CALLE CAROLINA | | | | SAN JUAN | PR | 00917 | |
| 755670 | SPECIALTY VEHICLES OF PUERTO RICO | PO BOX 1645 | | | | TRUJILLO ALTO | PR | 00977-1645 | |
| 540186 | SPECIATO | SERV PERSONAL CONSULTORIA DE FUNSEC | PO BOX 6169 STATION AVE | | | BAYAMON | PR | 00960 | |
| 755672 | SPECS ROOFING AND WATERPROFING INC | PO BOX 19840 | | | | SAN JUAN | PR | 00910-1840 | |
| 540187 | SPECS ROOFING AND WATERPROOFING I NNC | PO BOX 1721 | | | | TOA BAJA | PR | 00952 | |
| 540188 | SPECTRA CHROME LLC | 13100-56TH COURT SUITE 701 | | | | CLEARWATER | FL | 33760X | |
| 755673 | SPECTRA GASES INC | 3434 RT 22 WEST | | | | BRANCHBURG | NJ | 08876 | |
| 540189 | SPECTRACARE HEALTH SYSTEMS INC | PO BOX 1245 | | | | DOTHAN | AL | 36302 1245 | |
| 755674 | SPECTRADYNE, INC. | 1501 N PLANO R D | | | | RICHARDSON | TX | 75081 | |
| 755675 | SPECTRO ANALYTICAL INSTRUMENT CORP | 1515 N HIGHWAY 281 | | | | MARBLE FALLS | TX | 78654 | |
| 540190 | Spectro Graphics - Díaz Mojica, Roberto | URB VILLAS DE LOIZA | CALLE 29B AJ-19 | | | CANOVANAS | PR | 00729 | |
| 755676 | SPECTRON CARIBE INC | PO BOX 11849 | | | | SAN JUAN | PR | 00922 1849 | |
| 755677 | SPECTRONICS CORPORATION | PO BOX 483 | | | | WESTBURY | NY | 11590 | |
| 540191 | Spectrotel, Inc. | 3535 STATE HIGHWAY 66 STE 7 | | | | NEPTUNE | NJ | 07753-2625 | |
| 755678 | SPECTRUM | PBM 333 | B 5 CALLE TABONUCO SUITE A 9 | | | GUAYNABO | PR | 00968-3003 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 540192 | SPECTRUM CONSULTING AND ADVISORS CORP | 217 SABANERA DORADO | CAMINO DE LOS AUSUBOS | | | DORADO | PR | 00646 | |
| 540193 | SPECTRUM CONSULTING LLC | P O BOX 6701 | | | | NORTH LOGAN | UT | 84341 | |
| 540194 | SPECTRUM GAMING GROUP L L C | 1201 NEW ROAD SUITE 308 | | | | LINWOOD | NJ | 08221 | |
| 755679 | SPECTRUM GAMING GROUP L L C | 2 DONOVAN ROAD PENNINGTON | | | | NEW JERSEY | NJ | 08534 | |
| 755680 | SPECTRUM SECURITY SERVICE | PO BOX 366248 | | | | SAN JUAN | PR | 00936-6248 | |
| 540195 | SPEECH BUDDIES LLP | EDIF KOI C/ACUARELA 3 OFIC G-10 | | | | GUAYNABO | PR | 00969 | |
| 540196 | SPEECH PATHOLOGY DIAG AND TREATMENT CNTR | URB. SANTA MARIA | CALLE SAUCO 105 | | | SAN JUAN | PR | 00927 | |
| 540197 | SPEECH R'US, CORP | PLAZA MONSERRATE III | LOCAL 7 | | | HORMIGUEROS | PR | 00660 | |
| 540198 | SPEECH R'US, CORP | REPT. SAN FRANCISCO | 107 CALLE JOSE BELLAFLORES | | | MAYAGUEZ | PR | 00692 | |
| 755681 | SPEED PLUMBING CONTRATORS | BOX 9595 COTTO STA | | | | ARECIBO | PR | 00613 | |
| 755682 | SPEED PLUMBING SERVICE/ IVAN SOTO | REPARTO FLAMINGO | P 16 CALLE SABANA DEL PALMAR | | | BAYAMON | PR | 00959 | |
| 755683 | SPEED PRO AUTO GALLERY CORP | PO BOX 360360 | | | | SAN JUAN | PR | 00936 | |
| 540199 | SPEED SINGS | AVE. SAN PATRICIO 650 SOUTH HILLSS | | | | SAN JUAN | PR | 00902 | |
| 755684 | SPEED WORK | GARDENS HILLS PLAZA #375 | | | | GUAYNABO | PR | 00966-2700 | |
| 755685 | SPEED ZONE SUZUKI | 520 C AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 540200 | SPEEDI SIGN | 650 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| 755686 | SPEEDIMPEX USA INC | 35-02 48TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 755687 | SPEEDNOW NETWORKS CORP | URB PUERTO NUEVO | 1000 CALLE 8 STE 3 | | | SAN JUAN | PR | 00921-1891 | |
| 755688 | SPEEDWAY CAFE INC | URB ESTANCIAS DE YAUCO | B 22 CALLE RUBI | | | YAUCO | PR | 00698 | |
| 755690 | SPEEDY COMUNICATION | CARR. #2 KM. 17.0 BO. CANDELARIA | | | | TOA BAJA | | 00949 | |
| 755689 | SPEEDY COMUNICATION | MSC 545 P.O. BOX 607061 | | | | BAYAMON | | 00961-7061 | |
| 755691 | SPEEDY GONZALEZ DELIVERY SERVICE | VILLA PALMERAS | 221 CALLE APONTE | | | SAN JUAN | PR | 00912 | |
| 755692 | SPEEDY MOTOR REWINDING | BO VENEZUELA | 1227 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 755693 | SPEEDY MUFFLERS CAR CARE | URB. VILLAS DE LOIZA | CALLE 22 V-21 | | | CANOVANAS | PR | 00729 | |
| 755694 | SPEEDY OFFICE SUPPLY INC. | PO BOX 194196 | | | | SAN JUAN | PR | 00919 | |
| 540201 | SPEEDY TRANSMISSION | AVE. 65TH INFANTERIA | KM. 5.2 | | | RIO PIEDRAS | PR | 00926-0000 | |
| 540202 | SPEEDY TRANSMISSION | LOS PASEOS PASEO SAN JUAN | A 4 CALLE STA CATALINA | | | SAN JUAN | PR | 00926 | |
| 540203 | SPEEDY TRANSMISSION | URB PASEOS SAN JUAN | A 4 CALLE SANTA CATALINA | | | SAN JUAN | PR | 00926 | |
| 540204 | SPEEDY TRANSMISSION | URB. PASEO DE SAN JUAN CALLE SANTA CATALINA A-4 | CALLE SANTA CATALINA | | | SAN JUAN | PR | 00926-0000 | |
| 540205 | SPEEDY TRANSMISSION | URB. PASEO SAN JUAN C/STA CATALINA A-4 | | | | SAN JUAN | PR | 00926 | |
| 540206 | SPEEDY TRANSMISSION | URB. PASEOS SAN JUAN | CALLE STA CATALINA A-4 | | | SAN JUAN | PR | 00926 | |
| 540207 | SPEEDY TRANSMISSION AVE. 65TH INF CORP | URB PASEOS SAN JUAN CALLE SANTA CATALINA A-4 | | | | SAN JUAN | PR | 00926 | |
| 540208 | SPENCE PAGANI, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 540209 | SPENCER MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 540210 | SPENCER MD, DEREK | ADDRESS ON FILE | | | | | | | |
| 540211 | Spencer Re, I.I. | 802 Ave Fernandez Juncos | | | | San Juan | PR | 00907- | |
| 540212 | Spencer Re, I.I. | Attn: Ernesto Aponte, External Auditor | 802 Ave. Fernandez Juncos | Esq. La Paz, Miramar | | San Juan | PR | 00907 | |
| 540213 | Spencer Re, I.I. | Attn: Joel Chansky, Actuary | 802 Ave. Fernandez Juncos | Esq. La Paz, Miramar | | San Juan | PR | 00907 | |
| 540214 | Spencer Re, I.I. | Attn: Ralph Rexach, President | 802 Ave. Fernandez Juncos | Esq. La Paz, Miramar | | San Juan | PR | 00907 | |
| 540215 | Spencer Re, I.I. | Attn: Ralph Rexach, Principal Representative | 802 Ave. Fernandez Juncos | Esq. La Paz, Miramar | | San Juan | PR | 00907 | |
| 540216 | SPHERE CREATIVE STUDIO INC | PMB 331 405 | AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 755695 | SPICKLER CURTIS E | 18 RANGER DRIVE | | | | CEIBA | PR | 00735 | |
| 755696 | SPICY RESTAURANT | PO BOX 2525 SUITE CMB 66 | | | | UTUADO | PR | 00641 | |
| 755697 | SPIDER | 11555 CHARLES STREET 155 | | | | LONGWOOD | FL | 32750 | |
| 540217 | SPIDER MEDIA GROUP LLC | 1060 AVE ASHFORD PH 2 | | | | SAN JUAN | PR | 00907 | |
| 755698 | SPIDERLINK PUERTO RICO INTERNET SERVICES | 33 CALLE BOLIVIA APT PH 1 | | | | SAN JUAN | PR | 00917 | |
| 540218 | SPIEGEL CREDITOR TRUST | P O BOX 8338 | | | | ROLLING MEADOWS | IL | 60008 | |
| 755699 | SPIEWDOURBY D LORD | VILLA CAROLINA | 9 99 C/ 92 | | | CAROLINA | PR | 00985 | |
| 540219 | SPIG USA INC | P O BOX 10083 | | | | SAN JUAN | PR | 00922 | |
| 540220 | SPIJKERMAN CONSULTING LLC | 101 MENDEZ VIGO W | STE 903 | | | MAYAGUEZ | PR | 00680 | |
| 540221 | SPILIOPOULAS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 540222 | SPINE AND BRAIN INSTITUTE NEUROSURGERY | MEDICAL RECORDS | 3 SHIRCLIFF WAY STE 714 | | | JACKSONVILLE | FL | 32204 | |
| 540223 | SPINE AND BRAIN NEUROSURGERY CENTER | MEDICAL RECORDS | 7460 DOCS GROVE CIR | | | ORLANDO | FL | 32819 | |
| 540224 | SPINE AND PAIN CONSULTANTS OF NEW YORK | 1534 VICTORY BLVD | | | | STATEN ISLAND | NY | 10314 | |
| 540225 | SPINE INSTITUTE OF SAN DIEGO | MEDICAL RECORDS | 6719 ALVARADO RD | STE 308 | | SAN DIEGO | CA | 92120 | |
| 540226 | SPIRI LOPEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 540227 | SPIRIDIGLIOZZI, LINDA V. | ADDRESS ON FILE | | | | | | | |
| 540228 | SPIRIT OPTICAL INC | PO BOX 51829 | | | | TOA BAJA | PR | 00950-1829 | |
| 755700 | SPIROS G TORRES | ADDRESS ON FILE | | | | | | | |
| 540229 | SPITERI, ISABEL | ADDRESS ON FILE | | | | | | | |
| 540230 | SPLAIN OTERO, SARAH | ADDRESS ON FILE | | | | | | | |
| 755701 | SPLENDOR DECOR INC | 23-15 AVE ROBERTO CLEMENTE | | | | CAROLINA | PR | 00986 | |
| 755702 | SPLENDOR STORE INC / DBA LAS NOVEDADES | 3 CALLE CALIMANO | | | | GUAYAMA | PR | 00784 | |
| 755703 | SPON COMPUTER | SIERRA BAYAMON | B 51 27 CALLE 49 AVE WEST MAIN | | | BAYAMON | PR | 00961 | |
| 540231 | SPOONER PA C, JOSEPH D | ADDRESS ON FILE | | | | | | | |
| 755704 | SPORT & ARTS | PO BOX 832 | | | | ARROYO | PR | 00714 | |
| 540232 | SPORT ALTERNATIVE P R INC | COND BOSQUE REAL | EDIF 5 APTO 515 | | | SAN JUAN | PR | 00926 | |
| 755705 | SPORT DESIGNERS | ADDRESS ON FILE | | | | | | | |
| 755706 | SPORT GALLERY | 2078 AVE PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603 | |
| 755707 | SPORT MOTORCYCLE | P O BOX 359 | | | | AGUADA | PR | 00602 | |
| 540233 | SPORT PAINTING INC | PO BOX 51337 | | | | TOA BAJA | PR | 00950 | |
| 540234 | SPORT PUB INC | PO BOX 1136 | | | | GURABO | PR | 00778 | |
| 540235 | SPORT RECREATION DEVELOPMEN TEAM INC | 19 CALLE SANTIAGO IGLESIAS | | | | VEGA BAJA | PR | 00693-4354 | |
| 755708 | SPORT ROS | CALLE PASEO DEL CAFE 26 | | | | YAUCO | PR | 00698 | |
| 755709 | SPORT SHOP 1967 | 109 AVE DE DIEGO | PLAZA DEL MERCADO PUESTO 10 | | | SAN JUAN | PR | 00925 | |
| 755710 | SPORT TIME CENTER | ALTURAS DE SAN FELIPE | 34 CALLE A | | | ARECIBO | PR | 00612 | |
| 540236 | SPORT ZONE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 540237 | SPORT ZONE INC | URB VILLANUEVA | A 29 CALLE 2 | | | CAGUAS | PR | 00726-6901 | |
| 540238 | SPORTS CITY DBA WILLIAMS COLON LOPEZ | URB SANTA MARIA | 516 CALLE FERROCARRIL | | | PONCE | PR | 00717-1106 | |
| 755711 | SPORTS EVENT FOR KIDS INC | 100 GRAN BULEVAR PASEOS | SUITE 112 MSO 348 | | | SAN JUAN | PR | 00925-5955 | |
| 540239 | SPORTS MANAGEMENT SERVICES INC | ADDRESS ON FILE | | | | | | | |
| 540242 | SPORTS MARKETING & MGF CO INC | URB BALDRIGH | 257 LARRINAGA ST | | | SAN JUAN | PR | 00918 | |
| 540243 | SPORTS MARKETING & MTG. CO.INC | 257 LARRINAGA ST URB. BALDRICH | | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 540244 | SPORTS MEDICINE PERFORMANCE OF ST FRANCIS HOSP | 2025 W OKLAHOMA AVE #104 | | | | MILWAUKEE | WI | 53215 | |
| 540245 | SPORTZONE | CALLE 2 A-29 URB VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 540246 | SPORTZONE INC | VILLA NUEVA | A 29 CALLE 2 | | | CAGUAS | PR | 00727-6901 | |
| 540247 | SPORTZONE INC | VILLA NUEVA | 2A 29 CALLE 2 | | | CAGUAS | PR | 00725-0000 | |
| 540248 | SPORTZONE, INC | CALLE 2 A-29 URB NUEVA | | | | CAGUAS | PR | 00725 | |
| 755712 | SPOT IMAGE CORPORATION | 1897 PRESTON WHITE DR | | | | RESTON | VA | 20191 | |
| 755713 | SPOT ON HOLD | P O BOX 1836 | | | | MAYAGUEZ | PR | 00681-1836 | |
| 755714 | SPOT ON HOLD | BOX 194000 PMB 195 | | | | SAN JUAN | PR | 00919 4000 | |
| 540250 | SPOTVISION | 1249 DRUMMOND | | | | MONTREAL QC | CA | H3GIV8 | |
| 540251 | SPPAPR, INC | P O BOX 2897 | | | | BAYAMON | PR | 00960-2897 | |
| 755715 | SPPE SOUTHEASTERN PAPER | URB VILLAS DE CASTRO | D 10 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 540252 | SPRENG NIEVES, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 755717 | SPRING FOR BEDDING MFG CORP | P O BOX 9599 | | | | CAGUAS | PR | 00726 | |
| 755716 | SPRING FOR BEDDING MFG CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 540253 | SPRING LTD LONG DISTANCE | POBOX21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 540254 | SPRING VALLEY HOSPITAL MEDICAL CENTER | FILE 57361 | | | | LAS VEGAS | CH | 90074-7361 | |
| 755718 | SPRINGER PUBLISHING COMPANY | 536 BROADWAY | | | | NEW YORK | NY | 10012-3955 | |
| 755719 | SPRINGFELLOW MEMORIAL HOSPITAL | PO BOX 8483 | | | | GADSDEN | AL | 35902 | |
| 540255 | SPRINGFIELD MEDICAL ASSOCIATES I | 2150 MAIN STREET | | | | SPRINGFIELD | MA | 01104 | |
| 540256 | SPRINGFIELD NEUROLOGY ASSOCIATES | 300 CAREW STREET | | | | SPRINGFIELD | MA | 01104 | |
| 540257 | SPRINGFIELD SOUTHWEST COMMUNITY CENTER | 1040 MAIN ST | | | | SPRINGFIELD | MA | 01103 | |
| 540258 | SPRINKLERS CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO | | | SAN JUAN | PR | 00920 | |
| 540259 | SPRINT | PO BOX 8077 | | | | LONDON | KY | 40742 | |
| 755720 | SPRINT | PO BOX 740504 | | | | ATLANTA | GA | 30374 | |
| 755721 | SPRINT BUSINESS FORMS | PO BOX 192239 | | | | SAN JUAN | PR | 00919-2239 | |
| 540260 | SPRINT COMMUNICATIONS COMPANY LP | 13221 Woodland Park Road | | | | Herndon | VA | 20171 | |
| 540261 | SPRINT COMMUNICATIONS COMPANY LP | PO BOX 16636 | | | | SAN JUAN | PR | 00908-6636 | |
| 540262 | SPRINT CORPORATION | ACCOUNTING DEPARTMENT | PO BOX 38699 | | | COLORADO SPRING | CO | 80937 | |
| 540263 | SPRINT I NTERNATIONAL | 304 PONCE DE LEON AVE | SUITE 800 | | | SAN JUAN | PR | 00918 | |
| 540264 | SPRINT INTERNATIONAL CARIBE INC | 304 AVE PONCE DE LEON | 8TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 540265 | SPRINT INTERNATIONAL CARIBE INC | 304 AVE PONCE DE LEON PISO 8 | | | | SAN JUAN | PR | 00918 | |
| 540266 | SPRINT INTERNATIONAL CARIBE INC | 304 PONCE DE LEON AVE 8TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 540267 | SPRINT INTERNATIONAL CARIBE INC | 304 PONCE DE LEON PISO 8 | | | | SAN JUAN | PR | 00918 | |
| 540269 | SPRINT INTERNATIONAL CARIBE INC | P O BOX 8077 | | | | LONDON | KY | 40742 | |
| 540270 | SPRINT INTERNATIONAL CARIBE, INC. | AVE. PONCE DE LEON #304 SUITE 800 | | | | HATO REY | PR | 00918 | |
| 540271 | SPRINT INTERNATIONAL CARIBE, INC. | PO BOX 219623 | | | | KANSAS CITY | MO | 64121-9623 | |
| 540272 | SPRINT PCS | 304 AVE PONCE DE LEON | SUITE 900 | | | SAN JUAN | PR | 00918 | |
| 540273 | SPRINT PCS | AREA DEL TESOERO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 540274 | SPRINT PCS | PO BOX 219554 | | | | KANSAS CITY | MO | 64121-9554 | |
| 540275 | SPRINTCOM, INC. D/B/A SPRINT PCS | PO BOX 16636 | | | | SAN JUAN | PR | 00908-6636 | |
| 540276 | SPRINTER SOLUTIONS INC | PO BOX 195132 | | | | SAN JUAN | PR | 00918 | |
| 540277 | SPROLITO SKERRET, JIM P | ADDRESS ON FILE | | | | | | | |
| 540278 | SPROLITO SKERRETT, JIM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 755722 | SPRUCE MEADOWS | RR 9 GALGARY | | | | GALGARY | AB | T2J 5G5 | Canada |
| 755723 | SPSS INC | 233 SOUTH WACKER 11TH FLOOR | | | | CHICAGO | IL | 60606-6307 | |
| 755724 | SPSS INC | 3851 N BELL AVE | | | | CHICAGO | IL | 60618-3811 | |
| 755725 | SPSS INC | DEPT 77 6531 | | | | CHICAGO | IL | 60678-6531 | |
| 540279 | SPT (Sindicato Puertorriqueño de Trabajadores) | #1018 Ave. Ponce de León | | | | San Juan | PR | 00925 | |
| 540280 | SPT (Sindicato Puertorriqueño de Trabajadores) | Pagán Rodríguez, Roberto | PO Box 25160 | Río Piedras Station | | San Juan | PR | 00928-5160 | |
| 755726 | SPTEPHANIE Y CLOP | COND LOS PINOS | 11 A AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 540281 | SPU - Administración de Instituciones Juveniles (AIJ) - Local 3559 | Núñez López, Carlos E. | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 770842 | SPU - Administración de Instituciones Juveniles (AIJ) - Local 3559 | Núñez López, Carlos E. | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 540282 | SPU - Administración de Rehabilitación Vocacional (ARV) - Local 3251 | Quiles López, Efraín | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 770843 | SPU - Administración de Rehabilitación Vocacional (ARV) - Local 3251 | Quiles López, Efraín | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 540284 | SPU - Alianza Correccional Unida (ACU) - Local 3500 | González Ríos, Juan E. | Urb. El Culebrinas | L34 Calle Ceiba | | San Sebastián | PR | 00685 | |
| 770844 | SPU - Alianza Correccional Unida (ACU) - Local 3500 | González Ríos, Juan E. | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 540285 | SPU - Comisión de Servicio Público (CSP) - Local 3897 | Hernández Báez, Domingo | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 770845 | SPU - Comisión de Servicio Público (CSP) - Local 3897 | Hernández Báez, Domingo | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 540286 | SPU - Departamento de Asuntos del Consumidor (DACO) - Local 3986 | Martínez, Eduardo | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 770846 | SPU - Departamento de Asuntos del Consumidor (DACO) - Local 3986 | Martínez, Eduardo | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 540287 | SPU - Departamento de Educación (Personal Administrativo, Secretarial y de Oficina) - Local 3840 | Rivera Soto, Mikey | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 770847 | SPU - Departamento de Educación (Personal Administrativo, Secretarial y de Oficina) - Local 3840 | Rivera Soto, Mikey | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 540288 | SPU - Departamento de la Familia - Unidad A - Local 3227 | Santiago Rosa, María | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 770848 | SPU - Departamento de la Familia - Unidad A - Local 3227 | Santiago Rosa, María | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 770849 | SPU - Departamento de la Familia - Unidad B - Local 3224 | Rodríguez Martínez, Jesús A. | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 540289 | SPU - Departamento de la Familia - Unidad B - Local 3234 | Rodríguez Martínez, Jesús A. | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 540291 | SPU - Departamento de Recursos Naturales y Ambientales - Unidad A - Local 2082 | Pérez Soler, Harry | PO Box 13695 | | | San Juan | PR | 00908-3695 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770850 | SPU - Departamento de Recursos Naturales y Ambientales - Unidad A - Local 2082 | Pérez Soler, Harry | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 540292 | SPU - Departamento de Recursos Naturales y Ambientales - Unidad B - Local 3647 | Pagán García, Marcos | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 770851 | SPU - Departamento de Recursos Naturales y Ambientales - Unidad B - Local 3647 | Pagán García, Marcos | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 540293 | SPU - Departamento de Transportación y Obras Públicas (DTOP) - Local 3889 | Pacheco Santiago, Sandra | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 770852 | SPU - Departamento de Transportación y Obras Públicas (DTOP) - Local 3889 | Pacheco Santiago, Sandra | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 540294 | SPU - Empleados Jubilados - Local RET-95 | Paniagua Adorno, Blanca | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 770853 | SPU - Empleados Jubilados - Local RET-95 | Paniagua Adorno, Blanca | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 540295 | SPU - Instituto de Ciencias Forenses - Local 2099 | Vélez Miranda, Carlos | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 770854 | SPU - Instituto de Ciencias Forenses - Local 2099 | Vélez Miranda, Carlos | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 540296 | SPU - Junta de Libertad Bajo Palabra (JLBP) - Local 3584 | Cárdenas Surillo, Maruxa | 104 Calle Jefferson | Apt. 6A | | San Juan | PR | 00911 | |
| 770855 | SPU - Junta de Libertad Bajo Palabra (JLBP) - Local 3584 | Cárdenas Surillo, Maruxa | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 540297 | SPU - Oficina de Servicios con Antelación al Juicio (OSAJ) - Local 3573 | Oyola Sierra, Janet | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 770856 | SPU - Oficina de Servicios con Antelación al Juicio (OSAJ) - Local 3573 | Oyola Sierra, Janet | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 540299 | SPU (Servidores Públicos Unidos) | González, Annette | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 540300 | SPU (Servidores Públicos Unidos) | Valentín Soto, Lcda. Genoveva | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 770857 | SPU (Servidores Públicos Unidos) | González, Annette | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 770858 | SPU (Servidores Públicos Unidos) | Valentín Soto, Lcda. Genoveva | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 540301 | SPUCCHES VAZQUEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 540302 | SPY GALLERY INC | PO BOX 9776 | | | | CAROLINA | PR | 00988-9776 | |
| 540303 | SPY GALLERY INC | SAN PATRICIO PLAZA | SUITE E 13 A | | | GUAYNABO | PR | 00968 | |
| 540304 | SPY GALLERY, INC. | PRIMER NIVEL PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00918 | |
| 540305 | SPYGALLERY INC. | PLAZA LAS AMERICAS 525 FD ROOSVELT AVE | | | | SAN JUIAN | PR | 00918 | |
| 540306 | SQR ARQUITECTCS | URB ROOSEVELT | 471 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 540307 | SQTQ MALDONADO, NITZA I | ADDRESS ON FILE | | | | | | | |
| 540308 | SQUARETRADE, INC. | 360 3rd Street, 6th Floor | | | | San Francisco | CA | 94107 | |
| 540309 | SQUARETRADE, INC. | Attn: Ahmedulla Khaishgi, President | 360 3rd Street | 6th Floor | | San Francisco | CA | 94107 | |
| 540310 | SQUIABRO MARIN, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 540311 | SQUIABRO MARIN, OMAR | ADDRESS ON FILE | | | | | | | |
| 755727 | SQUIER KNAPP DUNN COMMUNICATIONS | 1818 N STREET NW SUITE 450 | | | | WASHINGTON | DC | 20036 | |
| 540312 | SR AGGREGATES TRANSPORT CORP | PO BOX 3127 | | | | GUAYNABO | PR | 00970-3127 | |
| 755728 | SR CONSTRUCTION & SERVICE INC | HC 71 BOX 7652 | | | | CAYEY | PR | 00736-9517 | |
| 755729 | SR ELECTRIC CONTROL PRODUCTS | BO CAMARONES | CARR 20 KM 8 0 | | | GUAYNABO | PR | 00965 | |
| 755730 | SR ELECTRICAL CONSTRUCTION & ENGIREERING | PO BOX 4184 | | | | BAYAMON | PR | 00958-1184 | |
| 540313 | SR SPEEDY | AVE PONCE DE LEON#416 | EDIF UNION PLAZA SUITE #3 | | | HATO REY | PR | 00918 | |
| 540314 | SR. EDWARD RIOS RIOS | RR-03 BZN 20715 | | | | ANASCO | PR | 00610 | |
| 755731 | SR. FRANCISCO COLON RIVERA | URB. VILLA CAROLINA | 180 2 CALLE 440 | | | CAROLINA | PR | 00985 | |
| 755732 | SRA CAMACHO FIGUEROA | URB TOA LINDA | D 10 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 755733 | SRI DASI PORTER GUIDO | PO BOX 434 | | | | HORMIGUEROS | PR | 00660 | |
| 540283 | SRR GROUP ELECTRICAL & AIR CONDITIONING | P O BOX 52142 | | | | TOA BAJA | PR | 00950 | |
| 540290 | SRR GROUP ELECTRICAL & AIR CONDITIONING CORP | PO BOX 52142 | | | | TOA BAJA | PR | 00950-2142 | |
| 540298 | SRS SURFACE RESTORARTION SPECIALISTST INC | URB FLAMINGO HLS | 127 CALLE 3 | | | BAYAMON | PR | 00957-1748 | |
| 540315 | SRV TRANSPORT INC | HC 3 BOX 17213 | | | | COROZAL | PR | 00783-9121 | |
| 540316 | SS COMM CORP | PO BOX 8718 | | | | BAYAMON | PR | 00960-8718 | |
| 755734 | SS DEL PEPINO QUICK LUBE INC | 4375 AVE ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 755735 | SSBLAA | 521 WEST SHORT STREET | | | | LEXINGTON | KY | 40507-1254 | |
| 540317 | SSH MOVERS INC | PO BOX 2283 | | | | TOA BAJA | PR | 00951-2283 | |
| 540318 | SSIEN MD, RALPH | ADDRESS ON FILE | | | | | | | |
| 540319 | SSM & ASOCIADOS, INC. | HC 72 BOX 3766-50 | | | | NARANJITO | PR | 00719 | |
| 540320 | SSM & ASSOCIATES INC | HC 72 BOX 3766-50 | | | | NARANJITO | PR | 00719 | |
| 540321 | SSS P R INC | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 540322 | SSSC S E | ADDRESS ON FILE | | | | | | | |
| 540323 | ST ANNES HOSPITAL | MEDICAL RECORDS DEPT | 795 MIDDLE STREET | | | FALL RIVER | MA | 02721 | |
| 540324 | ST BARNABAS HOSPITAL | MEDICAL RECORDS DEPT | 4422 THIRD AVE | | | BRONX | NY | 10457 | |
| 540325 | ST BARNABAS HOSPITAL | PO BOX 1812 | | | | ALPHARETTA | GA | 30023-1812 | |
| 540326 | ST CHARLES MED CENTER BEND | ATT MEDICAL RECORDS | 2500 NE NEFF RD | | | BEND | OR | 97701 | |
| 755736 | ST CHRIS PED NEUROLOGY | P O BOX 828223 | | | | PHILADELFIA | PA | 19182-8223 | |
| 755737 | ST CHRISTOPHER HOSP | PO BOX 828125 | | | | PHILADELPHIA | PA | 19182 | |
| 540327 | ST CHRISTOPHERS HOSPITAL FOR CHILDRENS | ERIE AVENUE AT FRONT ST | | | | PHILADELPHIA | PA | 19134-1095 | |
| 540328 | ST CLAIRE BEHAVIORAL HEALTH CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 540329 | ST CLOUD HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 540330 | ST CROIX EYE INSTITUTE | 6079 PETERS RST | | | | CHRISTIANSTED | VI | 00820 | |
| 540331 | ST ELIZABETH BOARDMAN HEALTH CTR | 8401 MARKET ST | | | | YOUNGSTOWN | OH | 44512 | |
| 540332 | ST ELIZABETHS HOSP GONZALES | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 540333 | ST FRANCIS ADULT PRIMARY CARE UNIT | 2250 FOURTH AVE STE 105 | | | | SAN DIEGO | CA | 92101 | |
| 540334 | ST FRANCIS HOSPITAL | 212 MANCHESTER EXPY | | | | COLUMBUS | GA | 31904 | |
| 540335 | ST FRANCIS HOSPITAL | 7TH & CLAYTON ST | | | | WILMINGTON | DE | 19805-0500 | |
| 540336 | ST FRANCIS HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 540337 | ST FRANCIS HOSPITAL AND MEDICAL CENTER | 8344 CLAIREMONT MESA BLVD | STE 201 | | | SAN DIEGO | CA | 92111 | |
| 540338 | ST FRANCIS MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 540339 | ST HUBERT DERDOZ, PIERRE | ADDRESS ON FILE | | | | | | | |
| 540340 | ST JACQUES CARRION, RAY | ADDRESS ON FILE | | | | | | | |
| 540341 | ST JAMES SECURITY SERVICES | 1604 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 540342 | ST JOHN CLINIC MEDICAL CENTER | 161 NW 29TH | | | | MIAMI | FL | 33127 | |
| 540343 | ST JOHNS VEIN CENTER INC | ATTN MEDICAL RECORDS | 11512 LAKE MEAD AVE BLDG 510 511 | | | JACKSONVILLE | FL | 32256 | |
| 540344 | ST JOSEPH FAMILY HEALTHCARE | 1901 JUAN TABO BLVD NE | | | | ALBUQUERQUE | NM | 87112 | |
| 540345 | ST JOSEPH HOSPITAL | 10878 WESTHEIMER SUITE 109 | | | | HOUSTON | TX | 77042-3292 | |
| 540346 | ST JOSEPH HOSPITAL | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 755738 | ST JOSEPH HOSPITAL | PO BOX 861275 | | | | ORLANDO | PR | 32886-1276 | |
| 540347 | ST JOSEPH MEDICAL CENTER | 1717 S J ST | | | | TACOMA | WA | 98405 | |
| 540348 | ST JOSEPH'S HOSP PHYSICIANS | FILE 56765 | | | | LOS ANGELES | CA | 90074-6765 | |
| 540349 | ST JOSEPHS HOSPITAL | 36181 EAST LAKE ROAD SUITE 180 | | | | PALM HARBOR | FL | 34685 | |
| 540350 | ST JOSEPHS HOSPITAL AND MEDICAL CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 540351 | ST JOSEPHS HOSPITAL MED CENTER | 350 W THOMAS ROAD | | | | PHOENIX | AZ | 85013-4409 | |
| 540352 | ST JUDE NURSING HOME INC | PO BOX 9117 | | | | CAROLINA | PR | 00902 | |
| 540353 | ST JUST HOME FOR THE ELDERLY INC | CAPARRA HEIGHT STATION | CALL BOX 11851 | | | CAGUAS | PR | 00922-1851 | |
| 540354 | ST JUUDE NURSING & REHAB FACILITY | P O BOX 9117 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00985 | |
| 540355 | ST LUCIE PRESS | 100E LINTON BUILDING | SUITE 403B | | | DELRAY BEACH | FL | 33483 | |
| 540356 | ST LUKE S ADDICTION RECOVERY SERVICES | 7707 NW 2ND AVENUE | | | | MIAMI | FL | 33037 | |
| 540357 | ST LUKE S HOSPITAL | PO BOX 88 | | | | MILTON | MA | 02186 | |
| 540358 | ST LUKES CORNWALL HOSPITAL | 70 DUBOIS ST | | | | NEWBURGH | NY | 12550-4898 | |
| 540359 | ST LUKES EPISCOPAL HOSPITAL | PO BOX 20805 | | | | HOUSTON | TX | 77025 | |
| 755739 | ST LUKES EPISCOPAL HOSPITAL | PO BOX 297663 | | | | HOUSTON | TX | 00000 | |
| 540360 | ST LUKES FAMILY PRACTICE ALLENTOWN | PO BOX 6410 | | | | SOUTHEASTERN | PA | 19398 | |
| 540361 | ST LUKES HOSPITAL | 6720 BERTNER AVE | | | | HOUSTON | TX | 77030 | |
| 540362 | ST LUKES HOSPITAL | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 755740 | ST LUKES HOSPITAL | PO BOX 40925 | | | | JACKSONVILLE | FL | 32203-0925 | |
| 540363 | ST LUKES HOSPITAL ALLENTOWN CAMPUS | 1736 W HAMILTON ST | | | | ALLENTOWN | PA | 18104 | |
| 540364 | ST LUKES MEDICAL CTR | 999 PLAZA DR STE 690 | | | | SCHAUMBURG | IL | 60173 | |
| 540365 | ST LUKES NEUROLOGICAL ASSOCS | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 540366 | ST LUKES NORTHERN VLY MED GRP | PO BOX 6410 | | | | SOUTHEASTERN | PA | 19398-6410 | |
| 540367 | ST LUKES ROOSEVELT HOSPITAL | P O BOX 95000-2468 | | | | PHILADELPHIA | PA | 19195-2468 | |
| 540368 | ST LUKES SOUTH SHORE | 5900 SOUTH LAKE DRIVE | | | | CUDAHY | WI | 53110-8903 | |
| 540369 | ST MARK S HOSPITAL | 4847 S WEST RIDGE BLVD | | | | SALT LAKE CITY | UT | 84118 | |
| 755741 | ST MARTIN CYCLING TEAM INC | HC 04 BOX 48001 | | | | HATILLO | PR | 00659 | |
| 540370 | ST MARYS COMMUNITY HOSPITAL | 1500 SOUTH LAKE PARK AVE | | | | HOBART | IN | 46342 | |
| 540371 | ST MARYS HEALTHCARE | MEDICAL RECORDS | 427 GUY PARK AVE | | | AMSTERDAM | NY | 12010-1095 | |
| 540372 | ST MARYS HOSPITAL | 56 FRANKLIN ST | | | | WATERBURY | CT | 06706-1200 | |
| 540373 | ST MARYS HOSPITAL | PO BOX 152471 | | | | IRVING | TX | 75015-2471 | |
| 755742 | ST MICHAEL S LUTHERAN CHURCH | P O BOX 68 | | | | ALMA | WI | 54610 | |
| 540374 | ST MORITZ RESTAURANT | PO BOX 6337 | | | | SAN JUAN | PR | 009146337 | |
| 755743 | ST PAUL FIRE & MARINE INS CO | 385 WASHINGTON STREET | | | | ST PAUL | MN | 55102-1396 | |
| 755744 | ST PETERSBURG JUNIOR COLLEGE | P O BOX 13489 | | | | ST PETERSBURG | FL | 33733 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 540376 | ST VINCENT HEALTH CENTER | 232 W 25TH ST | | | | ERIE | PA | 16544 | |
| 540377 | ST VINCENT HOSPITAL | WORCESTER MEDICAL CENTER | RECORDS DIVISION | 123 SUMMER ST | | WORCESTER | MA | 01608 | |
| 540378 | ST VINCENT HOSPITAL AT WORCESTER MEDICAL CENTER | PO BOX 869102 | | | | MILTON | MA | 02186-9102 | |
| 540379 | ST VINCENT MEDICAL | 2131 W THIRD ST | | | | LOS ANGELES | CA | 90057-1901 | |
| 540380 | ST VINCENT PATHOLOGY MED | P O BOX 10076 | | | | VAN NUYS | CA | 91410 | |
| 755745 | ST VINCENTS HOSP & MED CENTER | PO BOX 32454 | | | | HARFORD | CT | 06150 | |
| 540381 | ST VINCENTS MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 540382 | ST VINCENTS MEDICAL CENTER CLAY COUNTY | 1670 ST VINCENTS WAY | | | | MIDDLEBURG | FL | 32068 8447 | |
| 540383 | ST. GERMAIN MENENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 540384 | ST. JAMES SECURITY SERVICES, INC. | PO BOX 270027 | | | | SAN JUAN | PR | 00926-2827 | |
| 755746 | ST. PATRICK SECURITY SERVICE | CORP. P O BOX 192527 | | | | SAN JUAN | PR | 00919 | |
| 540385 | St. Paul Fire & Marine Insurance Company | 385 Washington St | | | | St. Paul | MN | 55102 | |
| 540386 | St. Paul Fire & Marine Insurance Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 540387 | St. Paul Fire & Marine Insurance Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 540388 | St. Paul Fire & Marine Insurance Company | Attn: Kenneth Spence III, Vice President | One Tower Square | | | Hartford | CT | 06183 | |
| 540389 | St. Paul Fire & Marine Insurance Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 540390 | St. Paul Fire & Marine Insurance Company | Attn: Michael Doody, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |
| 540391 | St. Paul Fire & Marine Insurance Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 540392 | St. Paul Fire & Marine Insurance Company | c/o The Prentice-Hall Corp System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 540393 | St. Paul Protective Insurance Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 540395 | St. Paul Protective Insurance Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 540396 | St. Paul Protective Insurance Company | Attn: Kenneth Spence III, Vice President | One Tower Square | | | Hartford | CT | 06183 | |
| 540397 | St. Paul Protective Insurance Company | Attn: Kevin Rehnberg, President | One Tower Square | | | Hartford | CT | 06183 | |
| 540398 | St. Paul Protective Insurance Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 540399 | St. Paul Protective Insurance Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 540400 | St. Paul Protective Insurance Company | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 540401 | St. Paul Protective Insurance Company | One Tower Square | | | | Hartford | CT | 06183 | |
| 540402 | St. Paul Surplus Lines Insurance Company | One Tower Square | | | | Hartford | CT | 06183 | |
| 540403 | ST. VICENT MEDICAL | 2131 W THID ST | | | | LOS ANGELES | CA | 90057-1901 | |
| 540404 | ST. VICENT PATHOLY MED. | PO BOX 10076 | | | | VAN NUYS | CA | 91410 | |
| 755747 | ST.MORITZ RESTAURANT | PO BOX 6337 | | | | SAN JUAN | PR | 00914 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 540405 | STABACK RODRIGUEZ, DANNIELY | ADDRESS ON FILE | | | | | | | |
| 540406 | STABILE RIOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 540407 | STABILE RIOS, MYRIAM LEE IRENE | ADDRESS ON FILE | | | | | | | |
| 540408 | STABILE RODRIGUEZ, MARIA VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 755748 | STAC DE PUERTO RICO | P O BOX 36373 | | | | SAN JUAN | PR | 00936-3733 | |
| 755749 | STAC PUERTO RICO INC | PO BOX 363733 | | | | SAN JUAN | PR | 00936 | |
| 540409 | STACEY LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 755750 | STACEY LUGO CASIANO | PO BOX 2613 | | | | GUAYAMA | PR | 00784 | |
| 755751 | STACEY MARALES ARVELO | P O BOX 1881 | | | | SAN SEBASTIAN | PR | 00685 | |
| 755752 | STACEY MILAN SANTIAGO | 39 CALLE ANGEL SAAVEDRA | | | | SABANA GRANDE | PR | 00637 | |
| 540410 | STACEY WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 540411 | STACY R ANDINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 540412 | STACY RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 755753 | STAGE ART & ANGEL AGUILA | PO BOX 354 | | | | BARCELONETA | PR | 00617 | |
| 755754 | STAGE CREW AUDIOVISUAL | 999 ASHFORD AVE | | | | SAN JUAN | PR | 00907 | |
| 755755 | STAGE CREW AUDIOVISUAL | PO BOX 6097 | | | | SAN JUAN | PR | 00914 | |
| 540394 | STAGE CREW AUDIOVISUAL INC | PO BOX 6097 | | | | SAN JUAN | PR | 00914-6097 | |
| 755756 | STAGE ON STAGE Y/O GEGMAN LEE | 4TA EXT COUNTRY CLUB | 822 CALLE DOMINICA | | | SAN JUAN | PR | 00924 | |
| 755757 | STAIXYS J CAMACHO RODRIGUEZ | ALTAMESA | 1402 CALLE SAN FERNANDO | | | RIO PIEDRAS | PR | 00957 | |
| 540413 | STALIN PENA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 540414 | STALKER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 540415 | STAMFORD HOSPITAL | HEALTH INFORMATION MANAGEMENT | PO BOX 9317 | | | STAMFORD | CT | 06904-9317 | |
| 540416 | STAMFORD HOSPITAL MENTAL HEALTH CENTER | PO BOX 9317 | | | | STAMFORD | CT | 06904 | |
| 755758 | STAMPS SOLUTIONS INC | PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 540417 | STAN ROBBINS KAVANAGH | ADDRESS ON FILE | | | | | | | |
| 540418 | STANAZAI, QASIM | ADDRESS ON FILE | | | | | | | |
| 755759 | STANBURY UNIFORMS INC | PO BOX 100 | 108 STANBURY INDUSTRIAL DRIVE | | | BROOKFIELD | MO | 64628 | |
| 540419 | STANCHICH MACHIAVELLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 540420 | STANCY N RAMOS TIRADO | ADDRESS ON FILE | | | | | | | |
| 755760 | STANDARD & POOR'S\MCGRAW-HILL | PO BOX 518 | | | | HIGHTSTOWN | NJ | 08520 | |
| 755761 | STANDARD & POOR'S\MCGRAW-HILL | PO BOX 665 | | | | HIGHTSTOWN | NJ | 08520 | |
| 540421 | STANDARD BEAUTY SUPPLY INC. | 111 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 540422 | STANDARD BEAUTY SUPPLY INC. | PO BOX 1863 | | | | HATO REY | PR | 00919 | |
| 540423 | STANDARD BEAUTY SUPPLY INC. | PO BOX 191863 | | | | SAN JUAN | PR | 00919-1863 | |
| 755762 | STANDARD BUSINESS FORMS INC | PO BOX 3457 | | | | CAROLINA | PR | 00984-3457 | |
| 540424 | Standard Insurance Company | 1100 SW 6th Ave | | | | Portland | OR | 97204-1020 | |
| 540425 | Standard Insurance Company | Attn: John Gregory, President | P. O. Box 711 | | | Portland | OR | 97207-0711 | |
| 540426 | Standard Insurance Company | Attn: Justin Delaney, Circulation of Risk | P. O. Box 711 | | | Portland | OR | 97207-0711 | |
| 540427 | Standard Insurance Company | Attn: Justin Delaney, Consumer Complaint Contact | P. O. Box 711 | | | Portland | OR | 97207-0711 | |
| 540428 | Standard Insurance Company | Attn: Justin Delaney, Premiun Tax Contact | P. O. Box 711 | | | Portland | OR | 97207-0711 | |
| 540429 | Standard Insurance Company | Attn: Justin Delaney, Regulatory Compliance Government | P. O. Box 711 | | | Portland | OR | 97207-0711 | |
| 540430 | STANDARD INSURANCE COMPANY | PO BOX 711 TAX DEPT P11B | | | | PORTLAND | PR | 97207-0711 | |
| 755763 | STANDARD PRINTS INC | P O BOX 569 | | | | NARANJITO | PR | 00719-0569 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 755764 | STANDARD PUBLISHING CORPORATION | SUBSCRITION DEPARTMENT | 155 FEDERAL STREET | | | BOSTON | MA | 02110 | |
| 755765 | STANDARD REFRIGERATION | P O BOX 2079 | | | | GUAYNABO | PR | 00970 | |
| 540431 | STANDARD S & M CORP | P O BOX 2079 | | | | GUAYNABO | PR | 00970-2079 | |
| 755766 | STANDARD SECURITY LIFE CO OF NEY YORK | 485 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| 540432 | Standard Security Life Insurance Company | 485 Madison Avenue, 14th floor | | | | New York | NY | 10022-5872 | |
| 540433 | Standard Security Life Insurance Company of New York | Attn: David Gets, Vice President | 485 Madison Ave. | | | New York | NY | 10022-5872 | |
| 540434 | Standard Security Life Insurance Company of New York | Attn: Rachel Lipari, President | 485 Madison Ave. | | | New York | NY | 10022-5872 | |
| 540435 | STANFORD KLAPPER AND ASSOC INC | PO BOX 361529 | | | | SAN JUAN | PR | 00936-1529 | |
| 540436 | STANFORD UNIVERSITY | 100 WEKH RD SUITE 204 | | | | STANFORD | CA | 94304 | |
| 540437 | STANFORD UNIVERSITY | STANFORD UNIVERSITY | 100 WELCH RD SUITE 204 | | | CALIFORNIA | CA | 94304 | |
| 755767 | STANFORD UNIVERSITY | STANFORD LAW SCHOOL | | | | STANFORD | CA | 94305 | |
| 540438 | STANISLAS APONTE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 540439 | STANISLAW DEMBOWSKI, EDWARD | ADDRESS ON FILE | | | | | | | |
| 540440 | STANLEY BOSTITCH P.R.INC. | PO BOX 11654 | | | | SAN JUAN | PR | 00922-1654 | |
| 540441 | STANLEY COMAS FERRER | URB PARK BOULEVAR | 2166 CALLE GENERAL PATTON | | | SAN JUAN | PR | 00913-4518 | |
| 755768 | STANLEY DIAZ GANDIA | ADDRESS ON FILE | | | | | | | |
| 755769 | STANLEY FUSTER DROSS | ADDRESS ON FILE | | | | | | | |
| 540442 | STANLEY GUERRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 540443 | STANLEY STEEMER | PO BOX 608128 | | | | ORLANDO | FL | 32860 | |
| 540444 | STANOWSKI CAJIGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 540445 | STANRIC INC | PO BOX 128 | | | | PUERTO REAL | PR | 00740 | |
| 540446 | STANTEC CONSULTING SERVICES INC | 3200 BAILEY LANE STE 200 | | | | NAPLES | FL | 34105 | |
| 540447 | STANZIOLA GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 540448 | STAPELFELD HOHEISEL, DIETMAR | ADDRESS ON FILE | | | | | | | |
| 540449 | STAPLES ADVANTAGE | DEPT ROC | PO BOX 415256 | | | BOSTON | MA | 02241-5256 | |
| 540450 | STAPLES CREDIT PLAN | DEPT. 51- 7812275369 | PO BOX 78004 | | | PHOENIX | AZ | 85062-8004 | |
| 540451 | STAPLES INC | 500 DRIVE | | | | FRAMINGHAM | MA | 01702 | |
| 755770 | STAPPA / ALAPCO | 444 NORTH CAPITOL ST NW SUITE 307 | | | | WASHINGTON | DC | 20001 | |
| 540452 | STAR AMBULANCE SERVICE INC | URB RAMEY | 148 CALLE D | | | AGUADILLA | PR | 00603-1116 | |
| 540453 | STAR AUTISM SUPPORT, INC | 6663 SW BERVERTON | HILLSDALE #119 | | | PORTLAND | OR | 97225 | |
| 755771 | STAR BAKERY | LOMAS VERDES | 1F-29 CALLE ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 755772 | STAR COM PR INC | 9 CALLE TOMAS DAVILA | | | | BARCELONETA | PR | 00617 | |
| 540454 | STAR COMMUNICATION ELECTRIC SYSTEMSINC | PRADERAS DEL SUR | 95 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2051 | |
| 540455 | STAR ELECTRICAL SERVICES | PO BOX 814 | | | | LAS PIEDRAS | PR | 00771 | |
| 755773 | STAR ELECTRICS MOTORS | PO BOX 7363 | | | | SAN JUAN | PR | 00916 | |
| 540456 | STAR EXPRESS SERVICE STATION | PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 540457 | STAR HEALTH SERVICE CSP | PO BOX 361798 | | | | SAN JUAN | PR | 00936-1798 | |
| 540458 | STAR KIST CARIBE INC | PO BOX 3690 | | | | MAYAGUEZ | PR | 00681-3690 | |
| 755774 | STAR KIST CARIBE INC | P O BOX 3690 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 540459 | STAR LIFE AMBULANCE / MARCOS A ALICEA | HC 10 BOX 810 | | | | SABANA GRANDE | PR | 00637 | |
| 540460 | STAR LIGHT ADVERTISING SPECIALTIES | URB. CAGUAS NORTE , S - 15 CALLE NEBRASKA | | | | CAGUAS | PR | 00725-0000 | |
| 540461 | STAR MUSIC ENTERTAINMENT INC | PO BOX 1593 | | | | HORMIGUEROS | PR | 00660-5593 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 540462 | STAR PERFECT ROOFING INC | JARD DEL PUERTO | 4305 CALLE ZITA | | | CABO ROJO | PR | 00623 | |
| 540463 | STAR PERFECT ROOFING, INC. | JARDINES DEL PUERTO 4305 CALLE ZITA | | | | CABO ROJO | PR | 00623-0000 | |
| 755775 | STAR PRINT INC. | PO BOX 1368 | | | | GUAYNABO | PR | 00970 | |
| 540464 | STAR PROPERTY SOLUTIONS | 390 SGTO. MEDINA | LAS AMERICAS COURT APT. 8 | | | SAN JUAN | PR | 00918 | |
| 540465 | STAR QUARRY INC | BO. RIO CARR. 9936 KM 3 | | | | LAS PIEDRAS | PR | 00771 | |
| 540466 | STAR QUARRY INC | PMB 430 SUITE 3 | | | | HUMACAO | PR | 00791 | |
| 755776 | STAR QUARRY INC | PMB 430 SUITE 3 | CARR 3 | | | HUMACAO | PR | 00791 | |
| 755777 | STAR READY MIX INC. | PO BOX 9057 | | | | CAGUAS | PR | 00726 | |
| 540467 | STAR READY MIX, INC. | PO BOX 127 | | | | GURABO | PR | 00778 | |
| 755778 | STAR STAFFING SERVICES | PO BOX 16416 | | | | BEBERLY HILLS | CA | 90209-2466 | |
| 540468 | STAR THROWER DISTRIBUTION CORP | 26 EAST EXCHANGE STREET | SUITE 600 | | | ST PAUL | MN | 55101 | |
| 540469 | STAR TRANSPORT, CORP | P.O. BOX 913 | | | | SALINAS | PR | 00751 | |
| 755779 | STAR TROPHIES & EXECUTIVE GIFT | RPTO METROPOLITANO | A 952 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 755780 | STAR TROPHIES & EXECUTIVE GIFT | 138 AVE WINSTON CHURCHIL STE 851 | | | | SAN JUAN | PR | 00926 | |
| 755781 | STAR TROPHIES EXECUTIVE GIFT | REPTO METROPOLITANO | 952 A AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 755782 | STAR WIRE PRODUCTS INC | PO BOX 5847 | | | | CAGUAS | PR | 00726 | |
| 540470 | STARBRIGHT ACADEMY | 1349 CALLE SALUD SUITE #3 | | | | PONCE | PR | 00717 | |
| 540471 | STARBRIGHT PALS | CALLE COMERIO #62 | | | | PONCE | PR | 00731 | |
| 755783 | STARBUCKS COFFIE PR | 363 CALLE TETUAN SUITE 1 | | | | SAN JUAN | PR | 00901-1924 | |
| 540472 | STARCRAFT MEDICAL CORP | 1634 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00921 | |
| 755784 | STARCRAFT MEDICAL CORP | 1634 AVE JESUS T PI¨EIRO | | | | SAN JUAN | PR | 00921 | |
| 755785 | STARGO ELECTRIC | P O BOX 2079 | | | | GUAYNABO | PR | 00970 | |
| 755787 | STARLIGHT ADVERTISING | 120 AVE CONDADO APT 205 | | | | SAN JUAN | PR | 00907 | |
| 755786 | STARLIGHT ADVERTISING | 120 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 540473 | STARLIGHT ADVERTISING SPECIAL PROMOTIONS | URB CAGUAS NORTE | S 15 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 755788 | STARLIGHT KITCHENS | PO BOX 2269 | | | | GUAYNABO | PR | 00970-2269 | |
| 755789 | STARLIGHT PRODUCTIONS INC | URB SANTA JUANA | A 23 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 540474 | STARLIGHT SECURITIES INC | PO BOX 195537 | | | | SAN JUAN | PR | 00919 | |
| 540475 | STARLIGHT THREE INC | PO BOX 195537 | | | | SAN JUAN | PR | 00919 | |
| 540476 | STARLIN LORA PAULINO | URB LA VEGA | 139 CALLE B | | | VILLALBA | PR | 00766 | |
| 540477 | Starr Indemnity & Liability Company | 399 Park Avenue | 8th Floor | | | New York | NY | 10022 | |
| 540478 | Starr Indemnity & Liability Company | Attn: Charles Dangelo, President | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| 540479 | Starr Indemnity & Liability Company | Attn: Eleanor Kitzman, Vice President | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| 540480 | Starr Indemnity & Liability Company | Attn: Francesca Lulgjuraj, Regulatory Compliance Government | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| 540481 | Starr Indemnity & Liability Company | Attn: Karen Marslow, Circulation of Risk | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| 540482 | Starr Indemnity & Liability Company | Attn: Sara Barfield Kaplan, Consumer Complaint Contact | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| 540483 | Starr Indemnity & Liability Company | Attn: William O'Connor, Premiun Tax Contact | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| 540484 | Starr Indemnity & Liability Company | Attn: William Thomas, Vice President | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| 540485 | STARR INSURANCE HOLDINGS INC | 399 PARK AVE 8TH FLOOR | | | | NEW YORK | NY | 10022-4877 | |
| 540486 | Starr Surplus Lines Insurance Company | 399 Park Avenue | 8th Floor | | | New York | NY | 10022 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 540487 | STARR SURPLUS LINES INSURANCE COMPANY | 399 PARK AVENUE, 8TH FLOOR | | | | NEW YORK | PR | 10022 | |
| 540488 | Starr Surplus Lines Insurance Company | Attn: Charles Dangelo, President | 399 Park Avenue 8th Floor | | | New York | NY | 10022 | |
| 540489 | Starr Surplus Lines Insurance Company | Attn: Thomas Michael , Vice President | 399 Park Avenue 8th Floor | | | New York | NY | 10022 | |
| 540491 | StarStone Specialty Insurance Company | Attn: Gary Ropiecki, President | Harborside Financial Center | Plaza 5, Suite 2600 | | Jersey City | NJ | 07311 | |
| 540492 | StarStone Specialty Insurance Company | Attn: Robert Klepper, President | Harborside Financial Center | Plaza 5, Suite 2600 | | Jersey City | NJ | 07311 | |
| 540493 | StarStone Specialty Insurance Company | Harborside 5 | 185 Hudson Street, Suite 2600 | | | Jersey City | NJ | 07311 | |
| 755790 | START ELECTRICAL SERVICES | PO BOX 814 | | | | LAS PIEDRAS | PR | 00771 | |
| 540494 | START RIGHT | 1349 CALLE SALUD LOCAL 4 | | | | PONCE | PR | 00717 | |
| 540495 | START RIGHT | CALLE COMERCIO #62 | | | | PONCE | PR | 00731 | |
| 540496 | STARTECH.COM USA LLP | 2500 CREEKSIDE PARKWAY | SUITE 100 | | | LOCKBOURNE | OH | 43137 | |
| 755791 | STARTLIGHT DEVELOPMENT GROUP | EDIFICIO EL CARIBE OFIC 1002 | 53 PALMERAS | | | SAN JUAN | PR | 00901 | |
| 540497 | STASZESKI, DORIS | ADDRESS ON FILE | | | | | | | |
| 755792 | STAT HELTH SUPPORT SERVICES INC | BELMONTE | 311 ZAMORA | | | MAYAGUEZ | PR | 00680 | |
| 755793 | STAT PAC. INC. | 4425 THOMAS AVE. 5 | | | | MINEAPOLIS | MN | 55410 | |
| 755794 | STATA CORP LP | 4905 LAKEWAY DRIVE | | | | COLLEGE STATION | TX | 77845-4512 | |
| 755795 | STATA CORPORATION | 4905 LAKEWAY DRIVE COLLEGE STATION | | | | TEXAS | TX | 77845 | |
| 540498 | STATACORP LP | 4905 TAKEWAY DRIVE | | | | COLLEGE STATION | TX | 77845 | |
| 755796 | STATE & TERRITORIAL INJURY PREVENTION | 2141 KINGSTON COURT SUITE 110B | | | | MARIETA | GA | 30067 | |
| 540499 | STATE CHEMICAL SALES CO | 65TH INF STA | P O BOX 29474 | | | SAN JUAN | PR | 00929 | |
| 540501 | STATE CHEMICAL SALES CO | H ROYAL INDUSTRIAL PARK BLDG | LOCAL 5 CARR 869 KM 1 5 PALMAS | | | CATAĐO | PR | 00962 | |
| 540502 | STATE CHEMICAL SALES CO | PARCELAS FALU | 7 AVE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 540503 | STATE CHEMICAL SALES CO | PARCELAS FALU | | | | SAN JUAN | PR | 00924 | |
| 540504 | STATE CHEMICAL SALES CO | PO BOX 90250025 | | | | SAN JUAN | PR | 00902 | |
| 540505 | STATE CHEMICAL SALES CO | ROYAL IND PARK EDIF M SUITE 5 | CARR 869 KM 1 5 PALMAS | | | CATAĐO | PR | 00962 | |
| 540506 | STATE CHEMICAL SALES CO | ROYAL IND PARK EDIF M SUITE 5 | CARR 869 KM 1 5 PALMAS | | | CATANO | PR | 00962-0000 | |
| 540507 | STATE CHEMICAL SALES CO | SUITE 238 ZMS PLAZA RIO HONDO | | | | BAYAMON | PR | 00961-3100 | |
| 540508 | STATE CHEMICAL SALES CO INTL | ROYAL INDUSTRIAL PARK EDIFM5 | CARR 869 KM 15 BOPALMAS | | | CATANO | PR | 00962 | |
| 540509 | STATE CHEMICAL SALES CO INTL INC | ADDRESS ON FILE | | | | | | | |
| 540490 | STATE CHEMICAL SALES CO INTL INC | 65TH INF STA | P O BOX 29474 | | | SAN JUAN | PR | 00929 | |
| 540511 | STATE CHEMICAL SALES CO INTL INC | H ROYAL INDUSTRIAL PARK BLDG | LOCAL 5 CARR 869 KM 1 5 PALMAS | | | CATANO | PR | 00962 | |
| 540512 | STATE CHEMICAL SALES CO INTL INC | P O BOX 50025 | | | | SAN JUAN | PR | 00902 | |
| 540513 | STATE CHEMICAL SALES CO INTL INC | PO BOX 90250025 | | | | SAN JUAN | PR | 00902 | |
| 540514 | STATE CHEMICAL SALES CO INTL INC | SUITE 238 ZMS PLAZA RIO HONDO | | | | BAYAMON | PR | 00961-3100 | |
| 540515 | STATE ENGINEERING PSC | 442 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 540516 | STATE HISTORIC PRESERVATION OFFICE | P O BOX 9023935 | | | | SAN JUAN | PR | 00902-3935 | |
| 755797 | STATE NEVADA OFFICE THE STATE TREASURER | GRANT SAWYER OFFICE BUILDING | 55 E WASHINGTON AVE SUITE 4200 | | | LAS VEGAS | NY | 89101 | |
| 755798 | STATE OF ALASKA | 1031 W 4TH AVE 200 | | | | ANCHORRAGE | AK | 99501 | |
| 755799 | STATE OF ARIZONA PRESS | 330 S TOOLE SUITE 200 | | | | TUCSON | AR | 85701-1814 | |
| 755800 | STATE OF ARIZONA PRESS | P O BOX 44390 | | | | TUCSON | AZ | 85733 4390 | |
| 755801 | STATE OF ARIZONA PRESS | 1275 W WASHINGTON | | | | PHOENIX | AZ | A285007 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 540517 | STATE OF CONNECTICUT | 165 CAPITOL AVENUE | 5TH FLOOR NORTH | | | HARTFORD | CT | 06106 | |
| 540518 | STATE OF FLORIDA | ADDRESS ON FILE | | | | | | | |
| 540519 | STATE OF FLORIDA | ADDRESS ON FILE | | | | | | | |
| 540520 | STATE OF FLORIDA DISBURMENT UNIT | PO BOX 8500 | | | | TALLAHASSEE | FL | 32314-8500 | |
| 540521 | STATE OF GEORGIA / DEPARTMENT OF REVENUE | 4245 INTERNATIONAL PARKWAY | SUITE A | | | HAPEVILLE | GA | 30354 | |
| 540522 | STATE OF MAINE | 45 COMMERCE DRIVE | SHS 108 | | | AUGUSTA | ME | 04333 | |
| 540523 | STATE OF MARYLAND | 100 STATE CIRCLE | | | | ANNAPOLIS | MD | 21401 | |
| 540524 | STATE OF NEW YORK | OFFICE OF THE STATE COMPTROLLER | 110 STATE STREET | | | ALBANY | NY | 12236 | |
| 755802 | STATE OF TENNESSEE | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 755803 | STATE OF TENNESSEE | PO BOX 198649 | | | | NASHVILE | TN | 37219-8649 | |
| 540525 | STATE OF TREASURER OF WINSCONSIN | PO BOX 2114 | | | | MADISON | WI | 53701-2114 | |
| 755804 | STATE SPECIAL POLICE INC. | VILLA CLEMENTINA | H 1 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 755805 | STATE STREET BANK & TRUST COMPANY | 225 FRANKLIN STREET 18TH FLOOR | | | | BOSTON | MA | 02110 | |
| 755806 | STATE STREET CORP. | ONE ENTERPRISE DRIVE MAIL | ZONE SWB-3A | | | N QUINCY | MA | 02171 | |
| 540526 | STATE STREET PICTURES LLC | 8075 WEST 3RD STREET | SUITE 306 | | | LOS ANGELES | CA | 90048 | |
| 755807 | STATE TREASURER OF CONNECTICUT | 55 ELM STREET | | | | HARTFORD | CT | 06106 | |
| 755808 | STATE UNIVERSITY OF NEW YORK | 439 CHRISTOPHER BOLDY HALL | | | | BUFFALO | NY | 14260 | |
| 540527 | STATEN ISLAND UNIVERSITY HOSPITAL | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 755809 | STATES ORG.FOR BOATING ACCES | PO BOX 25655 | | | | WASHINGTON | DC | 20007 | |
| 755810 | STATISTICS & ECONOMICS | CONSULTING GROUP;INC. | COND. CRYSTAL HOUSE APT.601 | | | RIO PIEDRAS | PR | 00928 | |
| 540528 | STATISTICS AND ECONOMICS CONS | URB PARQUE DEL RIO 74 PC 28 CALLE PLAZA DEL RIO | | | | TRUJILLO ALTO | PR | 00960 | |
| 540529 | STAYLO SALON | DORADO DEL MAR | CALLE MADRE PERLA C#38 | | | DORADO | PR | 00646 | |
| 540530 | STEADFAST INCOME REIT INC | 18100 VON KARMAN AVE STE 500 | | | | IRNIVE | CA | 92612 | |
| 540531 | Steadfast Insurance Company | 1299 Zurich Way | | | | Schaumburg | IL | 60196-1056 | |
| 540532 | STEADFAST INSURANCE COMPANY | 1400 AMERICAN LN | | | | SCHAUMBURG | IL | 60196-5452 | |
| 540533 | Steadfast Insurance Company | Attn: Cheryl Nelson, Circulation of Risk | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 540534 | Steadfast Insurance Company | Attn: Chuck Treanor, Premiun Tax Contact | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 540535 | Steadfast Insurance Company | Attn: Dennis Kerrigan, Vice President | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 540536 | Steadfast Insurance Company | Attn: Eileen Maloney, Regulatory Compliance Government | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 540537 | Steadfast Insurance Company | Attn: Susan Kendziora, Consumer Complaint Contact | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 540538 | Steadfast Insurance Company | c/o Law Offices of Ivan M. FernÃ¡ndez, Agent for Service of Process | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 540539 | STEAM & COMBUSTION TECHNOLOGY INC | 54 PRIMAVERA ENCANTADA | TRUJILLO ALTO | | | TRUJILLO ALTO | PR | 00976 | |
| 755811 | STEAM & COMBUSTION TECHNOLOGY INC | 54 PRIMAVERA ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 540540 | STEAMATIC | 138 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| 755813 | STEAMATIC OF PUERTO RICO | PONCEBANK CENTER BOX 8 | 1738 AMARILLO ESQ LOMAS VERDES | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 755812 | STEAMATIC OF PUERTO RICO | MSC 860 138 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 540541 | STEAMATIC DE P R | 138 AVE WINSTON CHURCHILL | MSC 860 | | | SAN JUAN | PR | 00926-6023 | |
| 540542 | STEDLEY TOSCANO, DINA | ADDRESS ON FILE | | | | | | | |
| 540543 | Steel & Pipes, Inc. | PO BOX 5309 | | | | Caguas | PR | 00726 | |
| 540544 | STEEL AND PIPES INC | C/O MILAGROS FERNANDEZ ROJAS | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 771250 | STEEL AND PIPES INC | PO BOX 5309 | | | | CAGUAS | PR | 00726 | |
| 755814 | STEEL BUILDING TECHNOLOGY | PO BOX 10199 | | | | SAN JUAN | PR | 00908-1199 | |
| 540545 | STEEL DEPOT AND FABRICATORS INC | PO BOX 800528 | | | | COTO LAUREL | PR | 00780 | |
| 540546 | STEEL SERV AND SUPPLIES INC | PO BOX 2528 | | | | TOA BAJA | PR | 00951-2663 | |
| 755815 | STEEL SERVICES & SUPPLIES INC | PO BOX 2528 | | | | TOA BAJA | PR | 00951-2663 | |
| 755816 | STEEL WELDING & MAINTENANCE INC | PO BOX 9005 | | | | PONCE | PR | 00732 | |
| 755817 | STEEL WELDING AND FORMING CORP | PO BOX 2444 | | | | TOA BAJA | PR | 00951 | |
| 755818 | STEELFORCE PUERTO RICO INC | URB MONTE CARLO | A2 8 CALLE 234 | | | SAN JUAN | PR | 00924 | |
| 540547 | STEFAN ACTA, MIRIAM M. | ADDRESS ON FILE | | | | | | | |
| 540548 | STEFAN C MARQUEZ GIANONNE | ADDRESS ON FILE | | | | | | | |
| 540549 | STEFAN JOSEPH HAUSER | ADDRESS ON FILE | | | | | | | |
| 540550 | STEFANI M CRUZ ROSA | ADDRESS ON FILE | | | | | | | |
| 540551 | STEFANIA DIOMEDE AMOROS | ADDRESS ON FILE | | | | | | | |
| 540552 | STEFANIA VELEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 540553 | STEFANIE CUBERO CORDERO | ADDRESS ON FILE | | | | | | | |
| 540554 | STEFANIE GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 755819 | STEFANIE JAMIESON LOPEZ | TIERRA ALTA II | M 10 CALLE TORTOLA | | | GUAYNABO | PR | 00969 | |
| 540555 | STEFANIE RIVERA CASIANO | ADDRESS ON FILE | | | | | | | |
| 540556 | STEFANIE RIVERA CASIANO | ADDRESS ON FILE | | | | | | | |
| 755820 | STEFANIE RODRIGUEZ SERRANO | P O BOX 1125 | | | | BOQUERON | PR | 00622-1125 | |
| 540557 | STEFANIE URIBE PEREZ | ADDRESS ON FILE | | | | | | | |
| 540558 | STEFANNY LATIMER NUMAN | ADDRESS ON FILE | | | | | | | |
| 540559 | STEFFENS GUZMAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 540560 | STEHLING, NEAL | ADDRESS ON FILE | | | | | | | |
| 540561 | STEIDEL BOYRIE, YAMILET | ADDRESS ON FILE | | | | | | | |
| 540562 | STEIDEL CADIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 540563 | STEIDEL FIGUEROA, MAIALIN | ADDRESS ON FILE | | | | | | | |
| 540564 | STEIDEL FIGUEROA, SIGFRIDO | ADDRESS ON FILE | | | | | | | |
| 540565 | STEIDEL GONZALEZ, NERY L | ADDRESS ON FILE | | | | | | | |
| 540566 | STEIDEL GONZALEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 540567 | STEIDEL HERNANDEZ, BIANKA | ADDRESS ON FILE | | | | | | | |
| 540568 | STEIDEL LEBRON, LILIA E | ADDRESS ON FILE | | | | | | | |
| 540569 | STEIDEL MORALES, ROSHAM V | ADDRESS ON FILE | | | | | | | |
| 540570 | STEIDEL MORALES, SHARON I | ADDRESS ON FILE | | | | | | | |
| 540571 | Steidel Navarro, George | ADDRESS ON FILE | | | | | | | |
| 540572 | STEIDEL RAMOS, JOSELYN M | ADDRESS ON FILE | | | | | | | |
| 540573 | STEIDEL RIVERA, KATHLEEN L | ADDRESS ON FILE | | | | | | | |
| 540574 | STEIDEL RODRIGUEZ, HERNANDO | ADDRESS ON FILE | | | | | | | |
| 540575 | STEIDEL RODRIGUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 755821 | STEIDEL SANTIAGO FLORENCIO | URB LEVITTOWN LAKES | DM6 CALLE LAGO LAS CURIAS | | | TOA BAJA | PR | 00949 | |
| 540576 | Steidel Santiago, Daniel | ADDRESS ON FILE | | | | | | | |
| 540577 | STEIDEL SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 540578 | STEIDEL SERRANO, HERNANDO | ADDRESS ON FILE | | | | | | | |
| 540579 | STEIDEL TORRES, IRMA R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 540581 | STEIDELL LAO, WILMA | ADDRESS ON FILE | | | | | | | |
| 540582 | STEIN RADLOW, PERLA | ADDRESS ON FILE | | | | | | | |
| 540583 | STEIN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 540584 | STEINECKE MD, THOMAS | ADDRESS ON FILE | | | | | | | |
| 540585 | STEINLAUF MD, STEVEN | ADDRESS ON FILE | | | | | | | |
| 540586 | STELARIE VIDAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 540587 | STELARIS INC | PO BOX 195422 | | | | SAN JUAN | PR | 00919 | |
| 755822 | STELKO ELECTRIC PRODUCT INC. | PO BOX 839 | | | | LUQUILLO | PR | 00773 | |
| 540588 | STELLA CINTRON, LUCIA | ADDRESS ON FILE | | | | | | | |
| 540589 | STELLA CINTRON, ROQUE | ADDRESS ON FILE | | | | | | | |
| 540590 | STELLA DEL TORO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 540591 | STELLA DIAZ, ALLAN J. | ADDRESS ON FILE | | | | | | | |
| 540592 | STELLA DIAZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 540593 | STELLA DIAZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 540594 | STELLA ESTEVES MD, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 540595 | STELLA FERRER, HELEN | ADDRESS ON FILE | | | | | | | |
| 540596 | STELLA FONT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 540597 | STELLA GOMEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 540598 | STELLA GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 540599 | STELLA I MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 755823 | STELLA INVESTMENT INC | PO BOX 11918 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922-1918 | |
| 540600 | STELLA IRAMIL MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 540601 | STELLA LEBRON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 540602 | STELLA M GROGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 755824 | STELLA M MOLINA ROSARIO | URB SAN FRANCISCO | 1676 CALLE VIOLETA | | | SAN JUAN | PR | 00927 6243 | |
| 540603 | STELLA M PEREZ GRAJALES | ADDRESS ON FILE | | | | | | | |
| 755825 | STELLA M ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 540604 | STELLA MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 540605 | STELLA MANAGEMENT GROUP INC | P O BOX 11918 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1918 | |
| 540606 | STELLA MARIE LEBRON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 540607 | STELLA MARTINEZ, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 540608 | STELLA ORTIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 540609 | STELLA PROPERTIES INC | PO BOX 9020485 | | | | SAN JUAN | PR | 00902-0485 | |
| 540610 | STELLA QUINONES GARAY | ADDRESS ON FILE | | | | | | | |
| 540611 | STELLA TORRES, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| 540612 | STELLA UBARRI, ANA | ADDRESS ON FILE | | | | | | | |
| 540613 | STELLA UBARRI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 540614 | STELLA UBARRI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 540615 | STELLA VACA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 540616 | STELLA VELAZQUEZ, YOMAIRIS | ADDRESS ON FILE | | | | | | | |
| 755826 | STEMCOR USA INC | EMPIRE STATE BUILDING | 350 FIFTH AVE SUITE 7815 | | | NEW YORK | PR | 10118-7894 | |
| 540617 | STEP BY EARLY CHILDHOOD PROGRAM ECP CORP | P O BOX 4402 | | | | VEGA BAJA | PR | 00694 | |
| 540618 | STEP BY STEP LEARNING SCHOOL | PMB 137 P O BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 540619 | STEP FORWARD SERVICES CORP | 78C CALLE JESUS T PINERO | | | | AGUADILLA | PR | 00603 | |
| 540620 | STEP FORWARD WITH AIT INC | 1775 LITHEDA HEIGHTS | CARR 844 | | | SAN JUAN | PR | 00926 | |
| 540621 | STEP FORWARD WITH AIT INC | URB. PURPLE TREE | 1775 CARR. 844 | | | SAN JUAN | PR | 00926 | |
| 540622 | STEP Publishers L.L.C. | 21 COMMERCE PKWY UNIT 104 | | | | FREDERICKSBURG | VA | 22706 | |
| 540623 | STEPAHNIE M FLORES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 540624 | STEPANET COMMUNICATIONS, INC. | 2904 NW ASHWOOD DR | | | | CORVALLIS | OR | 97330 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 540625 | STEPANIE GOMEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 540626 | STEPANIE MERCADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 755827 | STEPHAN A VAZQUEZ RIVERA | BDA LA VEGA | A 9 REPARTO SAN ANTORIO | | | BARRANQUILLA | PR | 00794 | |
| 540627 | STEPHAN K GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 755828 | STEPHAN R CANDELARIO/ LILLIAM DE CONINCH | EE 123 BOULEVARD MONROIG | | | | TOA BAJA | PR | 00949 | |
| 540628 | STEPHAN VEGA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 755829 | STEPHANE MAYSONET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 540629 | STEPHANIA ORTEGA DE REQUESENS | ADDRESS ON FILE | | | | | | | |
| 540630 | STEPHANIE A COLON MOLINA | ADDRESS ON FILE | | | | | | | |
| 540632 | STEPHANIE A MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 540633 | STEPHANIE A VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 540634 | STEPHANIE ADAMES RAMOS | ADDRESS ON FILE | | | | | | | |
| 540635 | STEPHANIE ADORNO GALAY | ADDRESS ON FILE | | | | | | | |
| 540636 | STEPHANIE ALEMANY NIEVES | ADDRESS ON FILE | | | | | | | |
| 540637 | STEPHANIE ARAGONES CORDERO | ADDRESS ON FILE | | | | | | | |
| 540638 | STEPHANIE AYALA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 540639 | STEPHANIE BARNES MERCADO | ADDRESS ON FILE | | | | | | | |
| 540640 | STEPHANIE BEERY | ADDRESS ON FILE | | | | | | | |
| 540641 | STEPHANIE BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 540642 | STEPHANIE CABALLERO REYES | ADDRESS ON FILE | | | | | | | |
| 540643 | STEPHANIE CABAN CAIGAS | ADDRESS ON FILE | | | | | | | |
| 540644 | STEPHANIE CAJIGAS LOYOLA | ADDRESS ON FILE | | | | | | | |
| 540645 | STEPHANIE CAJIGAS LOYOLA | ADDRESS ON FILE | | | | | | | |
| 540646 | STEPHANIE CALO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 540647 | STEPHANIE CAMACHO CASILLAS | ADDRESS ON FILE | | | | | | | |
| 540648 | STEPHANIE CARLO ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 540649 | STEPHANIE CARMONA GALARZA | ADDRESS ON FILE | | | | | | | |
| 755830 | STEPHANIE CARRASQUILLO HERNANDEZ | URB LA PLATA | CALLE 4 C 25 AGUAMARINA | | | CAYEY | PR | 00736 | |
| 540650 | STEPHANIE CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 755831 | STEPHANIE CAVINA | RIO HONDO II | AE 28 CALLE GUAVATE | | | BAYAMON | PR | 00961 | |
| 540651 | STEPHANIE CENTENO CASTRO | ADDRESS ON FILE | | | | | | | |
| 540652 | STEPHANIE CINTRON MALAVE | ADDRESS ON FILE | | | | | | | |
| 540653 | STEPHANIE CLEMENTE RIVERA Y OTRO | LIC CRISTINA MARTÍNEZ, GUZMAN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 540654 | STEPHANIE CLEMENTE RIVERA Y OTRO | LIC ERNESTO J. MIRANDA MATOS | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 540655 | STEPHANIE COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 540656 | STEPHANIE COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 540657 | STEPHANIE CRUZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 755832 | STEPHANIE CRUZ SOTO | DUHAMEL | 34 C/ PADRE REXACH | | | ARECIBO | PR | 00613 | |
| 540658 | STEPHANIE CURBELO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 540659 | STEPHANIE CURRAS CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 540660 | STEPHANIE CURRAS TORRES | ADDRESS ON FILE | | | | | | | |
| 540661 | STEPHANIE D ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 755833 | STEPHANIE DAVID | ADDRESS ON FILE | | | | | | | |
| 540662 | STEPHANIE DEL C GONZALEZ MUNUZ | ADDRESS ON FILE | | | | | | | |
| 540663 | STEPHANIE DEL C GONZALEZ MUNUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 755834 | STEPHANIE DENIZ PADILLA | ROSALEDA I | EE 120 C/ ROSA DE FRANCIA | LEVITTOWN | | TOA BAJA | PR | 00950 | |
| 540664 | STEPHANIE DIAZ BERNARD | ADDRESS ON FILE | | | | | | | |
| 540665 | STEPHANIE DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 540666 | STEPHANIE E ALERS SILVA | ADDRESS ON FILE | | | | | | | |
| 540667 | STEPHANIE ECHEVARRIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 755835 | STEPHANIE FIGUEROA DIAZ | PO BOX 8793 | | | | CAROLINA | PR | 00988-8793 | |
| 540668 | STEPHANIE FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 540669 | STEPHANIE GARCIA GATON | ADDRESS ON FILE | | | | | | | |
| 540670 | STEPHANIE GOMEZ CORA | ADDRESS ON FILE | | | | | | | |
| 540671 | STEPHANIE HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 540672 | STEPHANIE HERNANDEZ GAVILLAN | ADDRESS ON FILE | | | | | | | |
| 540673 | STEPHANIE HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 540674 | STEPHANIE HERNANDEZ RUSSO | ADDRESS ON FILE | | | | | | | |
| 540675 | STEPHANIE J RIVERA BONET | ADDRESS ON FILE | | | | | | | |
| 755836 | STEPHANIE J TOBAL CORTES | 1425 PASEO DEL FIN LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| 540676 | STEPHANIE J VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 540677 | STEPHANIE J VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 755837 | STEPHANIE K WILLIAMS DE ROCHE | VILLA SERENA | 17 CALLE DANUBE | | | SANTA ISABEL | PR | 00757 | |
| 540678 | STEPHANIE KNUDSON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 540679 | STEPHANIE L GOYTIA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 540680 | STEPHANIE L. RESTO VEGA | ADDRESS ON FILE | | | | | | | |
| 540681 | STEPHANIE LOPEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 755838 | STEPHANIE LOPEZ PEREIRA | PO BOX 668 | | | | COMERIO | PR | 00784 | |
| 540682 | STEPHANIE M FONT DIAZ | ADDRESS ON FILE | | | | | | | |
| 540683 | STEPHANIE M FONTANEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 540684 | STEPHANIE M HERNANDEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 540685 | STEPHANIE M MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 540686 | STEPHANIE M MARCANO | ADDRESS ON FILE | | | | | | | |
| 540687 | STEPHANIE M MARCIAL CRUZ | ADDRESS ON FILE | | | | | | | |
| 540688 | STEPHANIE M PEREZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 540689 | STEPHANIE M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 755839 | STEPHANIE M SANCHEZ HIDALGO | 735 CALLE SAN JUAN APT 6 | | | | SAN JUAN | PR | 00907 | |
| 540690 | STEPHANIE M SANCHEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 540691 | STEPHANIE M SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| 540692 | STEPHANIE M SANTOS FRANCO | ADDRESS ON FILE | | | | | | | |
| 540693 | STEPHANIE M ZAYAS COTTO | ADDRESS ON FILE | | | | | | | |
| 540694 | STEPHANIE M. FONT DIAZ | ADDRESS ON FILE | | | | | | | |
| 540695 | STEPHANIE M. PEREZ DONES | ADDRESS ON FILE | | | | | | | |
| 540696 | STEPHANIE MALDONADO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 540697 | STEPHANIE MARCANO BETANCOURT A/C MARY | ADDRESS ON FILE | | | | | | | |
| 540698 | STEPHANIE MARIE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 540699 | STEPHANIE MARIE SOLIS GORDIAN | ADDRESS ON FILE | | | | | | | |
| 540700 | STEPHANIE MARIE VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 540701 | STEPHANIE MARTINEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 540702 | STEPHANIE MERCADO ELIAS | ADDRESS ON FILE | | | | | | | |
| 540704 | STEPHANIE MICHELLE CARDONA ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 755840 | STEPHANIE MIRANDA BONILLA | ADDRESS ON FILE | | | | | | | |
| 540705 | STEPHANIE MOLINA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 540706 | STEPHANIE MULERO OSORIO | ADDRESS ON FILE | | | | | | | |
| 755841 | STEPHANIE MURATI MATOS | PO BOX 871 | | | | HORMIGUEROS | PR | 00660 | |
| 540707 | STEPHANIE N MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 755842 | STEPHANIE N NEGRON PADILLA | ADDRESS ON FILE | | | | | | | |
| 540708 | STEPHANIE N. MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 540709 | STEPHANIE NALEPA ABREU | ADDRESS ON FILE | | | | | | | |
| 540710 | STEPHANIE NAZARIO ALAMO | ADDRESS ON FILE | | | | | | | |
| 540711 | STEPHANIE NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 540712 | STEPHANIE NEGRON MUNOZ | ADDRESS ON FILE | | | | | | | |
| 540713 | STEPHANIE NICOLE GUZMAN DAVILA | ADDRESS ON FILE | | | | | | | |
| 540714 | STEPHANIE NIEVES ESPADA/ EVELYN ESPADA | ADDRESS ON FILE | | | | | | | |
| 540715 | STEPHANIE NIEVES FERRER | ADDRESS ON FILE | | | | | | | |
| 540716 | STEPHANIE NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 540717 | STEPHANIE O SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 540718 | STEPHANIE OLMEDA BARRERA | ADDRESS ON FILE | | | | | | | |
| 540719 | STEPHANIE OQUENDO COLON | ADDRESS ON FILE | | | | | | | |
| 755843 | STEPHANIE ORTEGA RODRIGUEZ | HC 4 BOX 6844 | | | | COMERIO | PR | 00782 | |
| 540720 | STEPHANIE OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 540721 | STEPHANIE PAGAN AGOSTO | ADDRESS ON FILE | | | | | | | |
| 755844 | STEPHANIE PENCHI SANTIAGO | P O BOX 1666 | | | | CIALES | PR | 00638 | |
| 755845 | STEPHANIE PEREZ | PO BOX 1559 | | | | SANTA ISABEL | PR | 00757 | |
| 540722 | STEPHANIE PEREZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 540723 | STEPHANIE PEREZ OLAN | ADDRESS ON FILE | | | | | | | |
| 540724 | STEPHANIE PINERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 540725 | STEPHANIE PUIG BERRIOS | ADDRESS ON FILE | | | | | | | |
| 540726 | STEPHANIE PUIG BERRIOS | ADDRESS ON FILE | | | | | | | |
| 540727 | STEPHANIE QUINONES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 540728 | STEPHANIE R DAVILA PACHECO | ADDRESS ON FILE | | | | | | | |
| 540729 | STEPHANIE RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 540730 | STEPHANIE RAMOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 540731 | STEPHANIE RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 540732 | STEPHANIE RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 540733 | STEPHANIE REMY | ADDRESS ON FILE | | | | | | | |
| 540734 | STEPHANIE RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 540735 | STEPHANIE RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 540736 | STEPHANIE RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 540737 | STEPHANIE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 540738 | STEPHANIE RODRIGUEZ ALBELO | ADDRESS ON FILE | | | | | | | |
| 755846 | STEPHANIE RODRIGUEZ ALVARADO | URB URSULA MILLAN | B 2 CARR 149 R 552 HM 1 0 | | | JUANA DIAZ | PR | 00795 | |
| 540739 | STEPHANIE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 540740 | STEPHANIE RODRIGUEZ VALDES | ADDRESS ON FILE | | | | | | | |
| 755847 | STEPHANIE ROSARIO ALVAREZ | RES LAS MARGARITA | EDIF 17 APT 416 | | | SAN JUAN | PR | 00915 | |
| 755848 | STEPHANIE S MARTINEZ CONDE | P O BOX 2642 | | | | GUAYAMA | PR | 00785 | |
| 540741 | STEPHANIE SALINAS CABAN | ADDRESS ON FILE | | | | | | | |
| 755849 | STEPHANIE SANCHEZ | BO MAGINA | 133 CALLE FLAMBOYAN | | | SABANA GRANDE | PR | 00637 | |
| 540742 | STEPHANIE SANTANA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 755850 | STEPHANIE SANTIAGO | URB JARDINES DE MONTELLANO | CALLE MONTECARIBE | | | MOROVIS | PR | 00687 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 540743 | STEPHANIE SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 540744 | STEPHANIE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 540745 | STEPHANIE SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 540746 | STEPHANIE SOTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 540747 | STEPHANIE THURNI MENOYO | ADDRESS ON FILE | | | | | | | |
| 540748 | STEPHANIE TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 540749 | STEPHANIE VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 540750 | STEPHANIE VAZQUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 540751 | STEPHANIE VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 540752 | STEPHANIE WOLFROM VELEZ | ADDRESS ON FILE | | | | | | | |
| 755851 | STEPHANNY ALMODOVAR PADRO | SAGRADO CORAZON | 16 CALLE SAN ANTONIA | | | GUANICA | PR | 00653 | |
| 755852 | STEPHANY ALBERTECH MOLYNEAUX GALLOWAY | URB VILLA FONTANA | 2 LR 610 VIA 3 | | | CAROLINA | PR | 00983 | |
| 540753 | STEPHANYS M MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 755853 | STEPHEN ZABORSKY VALLE | PO BOX 45 | | | | BAJADERO | PR | 00616-0045 | |
| 755854 | STEPHEN A LABOY AGUIAR | HIGHLAND PARK APT #108 | | | | SAN JUAN | PR | 00924 | |
| 540754 | STEPHEN A. MARGLIN | ADDRESS ON FILE | | | | | | | |
| 540755 | STEPHEN ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 755855 | STEPHEN BURGER ROBLES | HC 67 BOX 21449 | | | | FAJARDO | PR | 00738 | |
| 755856 | STEPHEN D HOUCK | 10 EAST 40TH STREET | | | | NEW YORK | NY | 10016-0301 | |
| 755857 | STEPHEN D MARCUS | 500 PARWAY DRIVE 208 | | | | DEVERFIELD | FL | 33441 | |
| 755858 | STEPHEN E DALSETH | 14005 FRONTIER LANE | | | | BURNSVILLE | MN | 55337 | |
| 540756 | STEPHEN F MCCOOL | ADDRESS ON FILE | | | | | | | |
| 755859 | STEPHEN FELIU GONZALEZ | LAS LOMAS | 1625 CALLE 4 SO URB LAS LOMAS | | | RIO PIEDRAS | PR | 00921 | |
| 540757 | STEPHEN GARDELLA & ROSE GARDELLA | ADDRESS ON FILE | | | | | | | |
| 540758 | STEPHEN H. BURY FIOL | ADDRESS ON FILE | | | | | | | |
| 540759 | STEPHEN J DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 540760 | STEPHEN J SHENAS | ADDRESS ON FILE | | | | | | | |
| 540761 | STEPHEN J WEIDLEIN Y SHARON A MULLIGAN | ADDRESS ON FILE | | | | | | | |
| 755860 | STEPHEN JR RIVERA FIGUEROA | URB VILLA CONTESSA | A4 CALLE BORBON | | | BAYAMON | PR | 00960 | |
| 540762 | STEPHEN LEUNG MONK | ADDRESS ON FILE | | | | | | | |
| 540763 | STEPHEN M GARCIA | ADDRESS ON FILE | | | | | | | |
| 755861 | STEPHEN O RODRIGUEZ FIGUEROA | P O BOX 2127 | | | | CAROLINA | PR | 00984 | |
| 755862 | STEPHEN ORTIZ RIVERA | CARMEN Z RIVERA (TUTORA) | 1667 GRAND AVE 4 L | | | BRONX | NY | 10453 | |
| 540764 | STEPHEN PANIGEL | ADDRESS ON FILE | | | | | | | |
| 755863 | STEPHEN PEREZ ROSADO | HC 2 BOX 9707 | | | | QUEBRADILLA | PR | 00678 | |
| 755864 | STEPHEN R SWEENEY | ADDRESS ON FILE | | | | | | | |
| 755865 | STEPHEN SANKAR EZEKIEL | P O BOX 523 | | | | GUAYNABO | PR | 00927 | |
| 540765 | STEPHEN SHERLOCK | ADDRESS ON FILE | | | | | | | |
| 755866 | STEPHEN W ARMBRUSTER | EXT COLLEGE PARK | 268 CALLE FRIBURGO | | | SAN JUAN | PR | 00921 | |
| 540766 | STEPHEN W DAVILA ALTIERI | ADDRESS ON FILE | | | | | | | |
| 540767 | STEPHEN W DAVILA ALTIERI | ADDRESS ON FILE | | | | | | | |
| 540768 | STEPHENIE M AYALA FLORES | ADDRESS ON FILE | | | | | | | |
| 755867 | STEPHENIE VEGA VELEZ | VILLA DEL CARMEN | 208 CALLE SEGOVIA | | | PONCE | PR | 00716-2101 | |
| 540769 | STEPHENSS MARTINEZ, ROSEANN | ADDRESS ON FILE | | | | | | | |
| 540770 | STEPTOE & JOHNSON LLP | 1330 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036 | |
| 755868 | STEREO GEMA | URB SANTA ROSA | 12-28 AVE AGUAS BUENAS | | | BAYAMON | PR | 00961 | |
| 755869 | STEREO JUNGLE | 130 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 755870 | STEREO JUNGLE | PO BOX 844 | | | | COAMO | PR | 00769 | |
| 755871 | STEREO OPTICAL COMPANY INC | 3539 NORTH KENTON AVENUE | | | | CHICAGO | IL | 60641 | |
| 540771 | STEREOGRAPH MEDIA INC | URB EL SENORIAL | 299 C/ AZORIN | | | SAN JUAN | PR | 00926 | |
| 755872 | STERI TECH INC | PO BOX 1145 | | | | SALINAS | PR | 00751 | |
| 540772 | Stericycle | Julio N. Matos Street, Industrial Park | Lote 15 | | | Carolina | PR | 00988 | |
| 540773 | STERICYCLE | P O BOX 6582 | | | | CAROL STREAM | IL | 00197 | |
| 540774 | STERICYCLE INC | 28161 N KEITH DRIVE | | | | LAKE FOREST | IL | 60045 | |
| 540776 | STERICYCLE INC | JULIO N MATOS INDUSTRIAL PARK | LOTE 15 | | | CAROLINA | PR | 00988 | |
| 540777 | STERICYCLE OF PUERTO RICO , INC. | P. O. BOX 9693 | | | | CAROLINA | PR | 00988-9693 | |
| 540778 | STERILOGIX P S C | BOSQUE DEL LAGO | BI21 VIA TANGANICA | | | TRUJILLO ALTO | PR | 00976 | |
| 755873 | STERIS CORPORATION | 5960 HEISLY ROAD | | | | MENTON | OH | 44060-1834 | |
| 540779 | STERIS ISOMEDIC SERVICES | PO BOX 415 | | | | VEGA ALTA | PR | 00692 | |
| 540780 | STERLING ALVARADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 755874 | STERLING AUCTIONEERS INC | COND MADRID | 1760 C 1 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 540781 | STERLING CONSULTING CORP | BOSQUE DE LOS FRAILES | 20 CALLE FRAY ANGELICO | | | GUAYNABO | PR | 00969 | |
| 755875 | STERLING HOTEL INVEST/HOTEL LAS AMERICAS | MIRAMAR | 604 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 755876 | STERLING HOUSE INC. | PO BOX 6533 | | | | SAN JUAN | PR | 00914 | |
| 540782 | STERLING JEWELERS INC | UNCLAIMED PROPERTY | 9393 WEST 110 TH STREE STE 430 | | | OVERLAND PARK | KS | 66210 | |
| 540783 | STERLING LEBRON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 755877 | STERLING MERCHANDISING INC | PO BOX 11874 | | | | SAN JUAN | PR | 00922-1874 | |
| 540784 | STERLING MORENO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 540785 | STERLING MURIEL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 540786 | STERLING MURIEL, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 540787 | STERLING OPTICAL | 259 WALT WHITMAN ROAD | | | | HUNTINGTON STATION | NY | 11746 | |
| 755878 | STERLING PRODUCTS INTL INC. | PO BOX 364567 | | | | SAN JUAN | PR | 00936 | |
| 540788 | STERLING SANTIAGO, JOHN | ADDRESS ON FILE | | | | | | | |
| 540789 | STERLING SANTIAGO, JOHN M | ADDRESS ON FILE | | | | | | | |
| 540790 | STERLING VAZQUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 540791 | STERLING VERDEJO, FELIX | ADDRESS ON FILE | | | | | | | |
| 540792 | STERLING VILLANUEVA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 540793 | STERLING VILLANUEVA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 540794 | STERN PHD , HARRIS W | ADDRESS ON FILE | | | | | | | |
| 540795 | STEVAN MICHEO MUSIC | 150 CARRETERA 2 | | | | GUAYNABO | PR | 00966-1809 | |
| 540796 | STEVE BARRETO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 540797 | STEVE DONE | ADDRESS ON FILE | | | | | | | |
| 540798 | STEVE FREEDMAN | ADDRESS ON FILE | | | | | | | |
| 755879 | STEVE JANER CRUZ | PO BOX 404 | | | | MANATI | PR | 00674 | |
| 755880 | STEVE LUBBERS | URB GOLDEN HILLS | 1234 CALLE SATURNO | | | DORADO | PR | 00646 | |
| 540799 | STEVE M NIEVES MANZANO | ADDRESS ON FILE | | | | | | | |
| 540800 | STEVE M NIEVES MANZANO | ADDRESS ON FILE | | | | | | | |
| 755881 | STEVE MATOS QUINTANA | URB MONTE FLORES 2054 AVE E | | | | SAN JUAN | PR | 00915 | |
| 540801 | STEVE MED SERV CSP | PO BOX 729 | | | | GUAYAMA | PR | 00785 | |
| 540802 | STEVE PADILLA CACERES | ADDRESS ON FILE | | | | | | | |
| 755882 | STEVE PEREZ OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 540804 | STEVE PEREZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 755883 | STEVE R ROMERO ACEVEDO | P O BOX 872 | | | | HATILLO | PR | 00659 | |
| 755884 | STEVE RAMIREZ SANTIAGO | HC 5 BOX 7407 | | | | GUAYNABO | PR | 00971-9595 | |
| 755885 | STEVE RIVERA | URB LEVITTOWN LAKES | PASEO DELEITE D 1099 | | | TOA BAJA | PR | 00949 | |
| 540805 | STEVE RIVERA BELARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 540806 | STEVE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 755886 | STEVE SEGA / N C R C PUERTO RICO | PO BOX 31074 | | | | SAN JUAN | PR | 00929 | |
| 540807 | STEVEN A NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 755887 | STEVEN A PAULI SIMONPIETRI | PO BOX 363909 | | | | SAN JUAN | PR | 00911 | |
| 540808 | STEVEN ACOSTA VELEZ | LCDO. EDGARDO SANTIAGO LLORENS | 1925 BLV. LUIS A. FERRE SAN ANTONIO | | | PONCE | PR | 00728-1815 | |
| 540809 | STEVEN ALAMO MORALES | ADDRESS ON FILE | | | | | | | |
| 540810 | STEVEN ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 540811 | STEVEN ANGLADA SERRANO/ AM ELECTRIC INC | PO BOX 3900 | | | | MAYAGUEZ | PR | 00681 | |
| 540812 | STEVEN AYBAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 540813 | STEVEN B KELLY | ADDRESS ON FILE | | | | | | | |
| 540814 | STEVEN B SOBERAL PEREZ | ADDRESS ON FILE | | | | | | | |
| 540815 | STEVEN BECK MD, LAWRANCE | ADDRESS ON FILE | | | | | | | |
| 540816 | STEVEN BONILLA VEGA | ADDRESS ON FILE | | | | | | | |
| 755888 | STEVEN BURKE Y LEIGH WARMINSKI | ADDRESS ON FILE | | | | | | | |
| 755889 | STEVEN C GUESS | ROOSEVELT ROADS | NAVAL STATION NAVY LODGE ROOM | | | CEIBA | PR | 00735 | |
| 540817 | STEVEN C MURIEL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 755890 | STEVEN CALDERON BONILLA | HC 91 BOX 9386 | | | | VEGA ALTA | PR | 00692 | |
| 755891 | STEVEN COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 540818 | STEVEN COLON SOTO | ADDRESS ON FILE | | | | | | | |
| 755892 | STEVEN CORDERO CAMACHO | PO BOX 808 | | | | YAUCO | PR | 00698 | |
| 540819 | STEVEN CORTES | ADDRESS ON FILE | | | | | | | |
| 755893 | STEVEN COSTOSO PEREZ | P O BOX 9993 | | | | JUANA DIAZ | PR | 00795 | |
| 755894 | STEVEN CRUZADO TORRES | PARC LA TEA | 167 CALLE H | | | SAN GERMAN | PR | 00683 | |
| 540820 | STEVEN CUEVAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 540821 | STEVEN D MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 755895 | STEVEN D MARRERO RODRIGUEZ | HC-02 BOX 3880 | | | | MAUNABO | PR | 00707 | |
| 755896 | STEVEN D RIVERA GUTIERREZ | BDA BALDORIOTY 1 CALLE D 8 | | | | PONCE | PR | 00731 | |
| 540822 | STEVEN DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 540823 | STEVEN DEE FELICIANO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 540824 | STEVEN DIAZ LLANOS | ADDRESS ON FILE | | | | | | | |
| 540825 | STEVEN DURAN PERALES | ADDRESS ON FILE | | | | | | | |
| 755897 | STEVEN DURAND SANTIAGO | HC 37 BOX 7558 | | | | GUANICA | PR | 00653 | |
| 540826 | STEVEN E ANGUEIRA REYES | ADDRESS ON FILE | | | | | | | |
| 540827 | STEVEN E MASSEY | ADDRESS ON FILE | | | | | | | |
| 540828 | STEVEN E VERA SOUCHET | ADDRESS ON FILE | | | | | | | |
| 540829 | STEVEN EATON OCASIO | ADDRESS ON FILE | | | | | | | |
| 540830 | STEVEN ECHEVARRIA BARRETO | ADDRESS ON FILE | | | | | | | |
| 540831 | STEVEN ESTRADA GARCIA | ADDRESS ON FILE | | | | | | | |
| 540832 | STEVEN F RUIDIAZ PENALOZA | ADDRESS ON FILE | | | | | | | |
| 755898 | STEVEN FALCON PABON | ADDRESS ON FILE | | | | | | | |
| 540833 | STEVEN FELIX MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 540834 | STEVEN FRET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 540835 | STEVEN G LOPEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 540836 | STEVEN GABRIEL RUIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 540837 | STEVEN GONALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 540838 | STEVEN GONZALEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 540839 | STEVEN GONZALEZ MACHADO | ADDRESS ON FILE | | | | | | | |
| 540840 | STEVEN GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 540841 | STEVEN HERNANDEZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| 540842 | STEVEN HERNANDEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 540843 | STEVEN HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 755899 | STEVEN HINOJOSA VAZQUEZ | URB MANSIONES DE MONTECASINO II | 622 CALLE GAVIOTA | | | TOA ALTA | PR | 00953 | |
| 540844 | STEVEN HUNSTEIN CASIANO | ADDRESS ON FILE | | | | | | | |
| 540845 | STEVEN ILDEFONSO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 755900 | STEVEN IRIZARRY ORTIZ | PARC MINILLAS | 135 CALLE ZIRCONIA | | | SAN GERMAN | PR | 00683 | |
| 755901 | STEVEN J FREDRICS VICTORIA / SING IMAGE | URB SAN MARTIN | 1026 CALLE LUIS PARDO | | | SAN JUAN | PR | 00924 | |
| 540846 | STEVEN J OTERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 540847 | STEVEN J RODRIGUEZ MORGE | ADDRESS ON FILE | | | | | | | |
| 540848 | STEVEN J ROMAN ALBERRO | ADDRESS ON FILE | | | | | | | |
| 540849 | STEVEN K CASIANO TOLINCHI | ADDRESS ON FILE | | | | | | | |
| 755902 | STEVEN L CORREA DAVID | ADDRESS ON FILE | | | | | | | |
| 540850 | STEVEN L CUMMINGS | ADDRESS ON FILE | | | | | | | |
| 540851 | STEVEN L FREEMAN NEGRON | ADDRESS ON FILE | | | | | | | |
| 540852 | STEVEN L LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 540853 | STEVEN L RIVERA BUITRAGO | ADDRESS ON FILE | | | | | | | |
| 755903 | STEVEN L SCHWARTZ | ADDRESS ON FILE | | | | | | | |
| 540854 | STEVEN LASALLE LAMBERTY | ADDRESS ON FILE | | | | | | | |
| 540855 | STEVEN LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 755904 | STEVEN M MARTINEZ RODRIGUEZ | P O BOX 1879 | | | | JUNCOS | PR | 00777 | |
| 540856 | STEVEN M QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 540857 | STEVEN M SHARATZ | ADDRESS ON FILE | | | | | | | |
| 540858 | STEVEN MARTIN LUGO | ADDRESS ON FILE | | | | | | | |
| 540859 | STEVEN MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 540860 | STEVEN MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 540861 | STEVEN MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 540862 | STEVEN MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 540863 | STEVEN MEDINA VEGA | ADDRESS ON FILE | | | | | | | |
| 540864 | STEVEN MENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 755905 | STEVEN O ESTRADA SANTIAGO | HC 05 BOX 55034 | | | | CAGUAS | PR | 00725 | |
| 540865 | STEVEN O POVERE | ADDRESS ON FILE | | | | | | | |
| 540866 | STEVEN O WATERS TORRES | ADDRESS ON FILE | | | | | | | |
| 540867 | STEVEN OLIVO MORALES | ADDRESS ON FILE | | | | | | | |
| 540868 | STEVEN ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 540869 | STEVEN P ORSINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 755906 | STEVEN P SEMMENS | PO BOX 34213 | | | | BUCHANAN | PR | 00934 | |
| 755907 | STEVEN P VALTIERRA | ROOSEVELT ROADS | PO BOX 420165 | | | CEIBA | PR | 00742 | |
| 540870 | STEVEN PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 540871 | STEVEN PEREZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 540872 | STEVEN R BOHM | ADDRESS ON FILE | | | | | | | |
| 755908 | STEVEN R HOLLOWAY | 24 WASP CIRCLE | | | | CEIBA | PR | 00735 | |
| 540873 | STEVEN R RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 755909 | STEVEN RAMIREZ TORRES | P O BOX 22912 | | | | SAN JUAN | PR | 00931 | |
| 540874 | STEVEN RENE PEREZ | ADDRESS ON FILE | | | | | | | |
| 540875 | STEVEN RENOVALES RENTAS | ADDRESS ON FILE | | | | | | | |
| 540876 | STEVEN REYES MALAVE | ADDRESS ON FILE | | | | | | | |
| 755910 | STEVEN RIECKHOFF | 1559 CALLE LOPEZ LANDRON | | | | SAN JUAN | PR | 00911 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 540877 | STEVEN RIVAS COLON | ADDRESS ON FILE | | | | | | | |
| 540878 | STEVEN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 755911 | STEVEN RIVERA ROSA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 755912 | STEVEN RODRIGUEZ CRESPO | PO BOX 1988 | | | | PONCE | PR | 00733 | |
| 540879 | STEVEN RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 540880 | STEVEN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 540881 | STEVEN ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 755913 | STEVEN ROMAN GONZALEZ | PMB 421 PO BOX 2400 | | | | TOA ALTA | PR | 00951 | |
| 540882 | STEVEN ROSADO AYALA | ADDRESS ON FILE | | | | | | | |
| 540883 | STEVEN ROSADO MORALES | LCDO. OVIDIO ZAYAS PÉREZ | PMB 387 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 540884 | STEVEN ROSADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 540885 | STEVEN RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 540886 | STEVEN SANCHEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 540887 | STEVEN SOTO GONZALEZ | LCDO. PEDRO CASTRO TOLEDO | PO BOX 575 | | HATILLO | | PR | 00659-0575 | |
| 755914 | STEVEN TORRES CRUZ | OFICINA SUPTE ESCUELAS | BOX 487 | | | HUMACAO | PR | 00792 | |
| 540888 | STEVEN TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 540889 | STEVEN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 540890 | STEVEN VERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 755915 | STEVEN WALKER | 845 BUCKINGHAM WAY | | | | FRESNO | CA | 93704 | |
| 755916 | STEVEND SURITA BERRIOS | HC 6 BOX 70437 | | | | CAGUAS | PR | 00727-9503 | |
| 755917 | STEVENS AIR TRANSPORT INC | PO BOX 88262 | | | | LOS ANGELES | CA | 90009 | |
| 540891 | STEVENS BURGOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 540892 | STEVENS CASTRO, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 540893 | STEVENS CHARLES, CLARION V | ADDRESS ON FILE | | | | | | | |
| 540894 | STEVENS CHARLOTTE, JOSE E | ADDRESS ON FILE | | | | | | | |
| 540895 | STEVENS CHARLOTTEN, CAROLENE | ADDRESS ON FILE | | | | | | | |
| 540896 | STEVENS HERRERA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 540897 | STEVENS I VIERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 540898 | STEVENS J RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 540899 | STEVENS MALAVE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 755918 | STEVENS PUBLISHING | PO BOX 594 | | | | MT MORRIS | IL | 61054 | |
| 540900 | STEVENS SALAMO, HIANA C. | ADDRESS ON FILE | | | | | | | |
| 540901 | STEVENSON CRISPIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 540902 | STEVENSON RIVERA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 755919 | STEVESON CONSULTANTS | BOX 4528 | | | | SIOUX | IA | 51104 | |
| 755920 | STEVIE DELGADO MOTTA | PO BOX 1253 | | | | CEIBA | PR | 00735-1253 | |
| 540903 | STEVIE RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 540904 | STEWART & STEVENSON POWER PRODUCTS LLC | PO BOX 950 180 ROUTE 17 SOUTH | | | | LODI | NJ | 07644 | |
| 540905 | STEWART AHEDO, JOHN A | ADDRESS ON FILE | | | | | | | |
| 540906 | STEWART CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 540907 | STEWART CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 540908 | STEWART CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 540909 | STEWART ENTERPRISES , INC | P.O. BOX 628 | | | | CANOVANAS | PR | 00729 | |
| 540910 | STEWART FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 540911 | STEWART MARCHMAN BEHAVIORAL HEALTH CARE | ATTN MEDICAL RECORDS | 1220 WILLIS AVE BOX 69 | | | DAYTONA BEACH | FL | 32114 | |
| 540912 | STEWART MD, GEOFFREY | ADDRESS ON FILE | | | | | | | |
| 540913 | Stewart Mejias, Hector A | ADDRESS ON FILE | | | | | | | |
| 540914 | STEWART RODRIGUEZ, BILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 540915 | STEWART RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 540916 | STEWART ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 540917 | STEWART SOTOMAYOR, JOHN | ADDRESS ON FILE | | | | | | | |
| 755921 | STEWART TABORI & CHANG | CHASE MANHATTAN BANK | P O BOX 6362 CHURCH STREET STATION | | | NEW YORK | NY | 10041 | |
| 540918 | STEWART TITLE GUARANTY COMPANY | 1980 POST OAK BLVD STE 1000 | | | | HOUSTO | TX | 77056 | |
| 540919 | Stewart Title Guaranty Company | 1980 Post Oak Blvd., Ste. 800 | | | | Houston | TX | 77056 | |
| 540920 | Stewart Title Guaranty Company | Attn: Coree Kennon, Premiun Tax Contact | 1980 Post Oak Blvd. Suite 800 | | | Houston | TX | 77056 | |
| 540921 | Stewart Title Guaranty Company | Attn: Malcolm S. Morris, President | 1980 Post Oak Blvd. Suite 800 | | | Houston | TX | 77056 | |
| 540922 | Stewart Title Guaranty Company | Attn: Mary Thomas, Circulation of Risk | 1980 Post Oak Blvd. Suite 800 | | | Houston | TX | 77056 | |
| 540923 | Stewart Title Guaranty Company | Attn: Robert Langer, Vice President | 1980 Post Oak Blvd. Suite 800 | | | Houston | TX | 77056 | |
| 540924 | STEWART TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 540925 | STEWART, LASHAWN | ADDRESS ON FILE | | | | | | | |
| 540926 | STEWART-HILL CASTRO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 540927 | STEZOVSKY, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 755922 | STGO IGLESIAS ESSO SERVICE CENTER | URB SANTIAGO IGLESIAS | 1421 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 540928 | STHEA LOPEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 540929 | STHEA LOPEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 540930 | STHEVEN BENITEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 540931 | STICKER CENTER | 34 B CALLE MUNOZ RIVERA | | | | CIDRA | PR | 00739 | |
| 755923 | STIEFEL LAO PR INC | MAGNOLIA GARDENS | O 2 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 540932 | STIEHL BETANCOURT, FRANZ | ADDRESS ON FILE | | | | | | | |
| 540933 | STIKER DONALD S | ADDRESS ON FILE | | | | | | | |
| 755924 | STILL GONZALEZ VAZQUEZ | URB VILLA DEL CARMEN | XX 15 CALLE 5 | | | PONCE | PR | 00731 | |
| 540935 | STILLWATER MEDICAL CENTER | PO BOX 21042 | | | | TULSA | OK | 74121-1042 | |
| 540936 | STILO SHOES/STILO KIDS CORP | PASEO LOS ROBLES | 1208 CALLE BARTOLO RIVERA | | | MAYAGUEZ | PR | 00682 | |
| 540937 | STINE CRUZ, MARY | ADDRESS ON FILE | | | | | | | |
| 540938 | STINSON FERNANDEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 540939 | STIPES BARLETTA MD, VALERIE | ADDRESS ON FILE | | | | | | | |
| 540940 | STOCKTON AMADOR, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 540941 | STODDARD LA TORRE, HAROLD N. | ADDRESS ON FILE | | | | | | | |
| 540942 | STODDARD LATORRE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 540943 | STODDARD LATORRES MD, HAROLD N | ADDRESS ON FILE | | | | | | | |
| 540944 | STOELTING | ADDRESS ON FILE | | | | | | | |
| 540945 | STOKES ABREU, ROBERT | ADDRESS ON FILE | | | | | | | |
| 540946 | STOKES GIMENEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 540947 | STOLARCZYK ZABEK, ELZBIETA | ADDRESS ON FILE | | | | | | | |
| 540948 | STOLBERG MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 540949 | STOLLE MORALES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 540950 | STOLLE SANTIAGO, CORALYS | ADDRESS ON FILE | | | | | | | |
| 755925 | STONE & TILE OF P.R. INC. | HC 1 BOX 29030 | | CAGUAS | | CAGUAS | PR | 00725 | |
| 540951 | STONE CRAFTERS | P O BOX 937 | | | | AGUAS BUENAS | PR | 00703-0937 | |
| 540952 | STONE MALDONADO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 540953 | STONE RYAN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 540954 | STONE, DAVID | ADDRESS ON FILE | | | | | | | |
| 540955 | STONY BROOK UNIVERSITY HOSPITAL | PO BOX 558 | | | | PUEBLO | CO | 81002 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 540956 | STONY BROOK UNIVERSITY MEDICAL CENTER | 101 NICOLLS ROAD | | | | STONY BROOK | NY | 11794 | |
| 540957 | STONY BROOK UNIVERSITY MEDICAL CENTER | NICHOLLS RD & EAST LOOP RD | | | | STONY BROOK | NY | 11794-8410 | |
| 540958 | STOP & PLAY | LCDO. ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | OFICINA 605-B | AVE. Ponce DE LEON 623 | SAN JUAN | PR | 00917-4820 | |
| 755926 | STOP & SAVE INC | PO BOX 14127 | | | | ARECIBO | PR | 00614 | |
| 755928 | STOP 22 LIMITED PARTNERSHIPS | 1473 AVE WILSON STE 501 | | | | SAN JUAN | PR | 00907 | |
| 755927 | STOP 22 LIMITED PARTNERSHIPS | 1473 AVE WILSON | | | | SAN JUAN | PR | 00907 | |
| 540959 | STOP AND MUNCH SNACKS INC | SUITE 112 MSC 141 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 755929 | STOP CONSTRUCTION | 92-37 CALLE 76 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 540960 | STOPWARE, INC. | 39597 TREASURY CENTER | | | | CHICAGO | IL | 60694-9500 | |
| 755930 | STORAGE TECHNOLOGY DE PR | EL TUQUE INDUSTRIAL PARK | 3025 ROAD 591 | | | PONCE | PR | 00731-7608 | |
| 540961 | STORDE KOHN, ROTRAUD D. | ADDRESS ON FILE | | | | | | | |
| 755931 | STORE DISPLAYS INC. | PO BOX 586 | | | | SAN JUAN | PR | 00919 | |
| 540962 | STORER AND STORER ATTORNEYS PSC | 1353 AVE LUIS VIGOREAUX PMB 512 | | | | GUAYNABO | PR | 00966-2715 | |
| 540963 | STORER BLASINI MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 540964 | STORER HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 755932 | STORESHELL LIC | PO BOX 1935 | | | | CAROLINA | PR | 00984-1935 | |
| 540965 | STOREY MD , BROOK D | ADDRESS ON FILE | | | | | | | |
| 540966 | STORM, MARCH | ADDRESS ON FILE | | | | | | | |
| 540967 | STORMKING WINDOWS AND DOORS | P O BOX 1415 | | | | SAN JUAN | PR | 00638-1415 | |
| 540968 | STOUNE MANAGEMENT GROUP | COND EL CENTRO 1 | 500 MUNOZ RIVERA SUITE 301 | | | SAN JUAN | PR | 00918 | |
| 540969 | STOUTH PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 540970 | STOUTH PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 755933 | STRAFFORD PUBLICATIONS INC. | POSTAL DRAWER 13729 | 590 DUTCH VALLEY RD NE | | | ATLANTA | GA | 30324 | |
| 755934 | STRALEM & COMPANY INC | 645 MADISON AVE | | | | NEY YORK | NY | 10022-1010 | |
| 755935 | STRANG ENTERPRISES | URB PERLA DEL SUR | 4435 CALLE PEDRO M CARRAISUI | | | PONCE | PR | 00717 | |
| 540971 | STRANG, SHANNON L. | ADDRESS ON FILE | | | | | | | |
| 540972 | STRATEGIC COMMUNICATION MAMAGEMENT | PMB 132 | 352 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 540973 | STRATEGIC COMMUNICATION MANAGEMENT | 352 AVE SAN CLAUDIO | PMB 132 | | | SAN JUAN | PR | 00926 | |
| 755936 | STRATEGIC COMMUNICATIONS INC | PO BOX 100836 | | | | SAN JUAN | PR | 00922-0836 | |
| 755937 | STRATEGIC COMMUNICATIONS LTD | 8617 CROSS CHASE CT | | | | FAIRFAX | VA | 22039 | |
| 755938 | STRATEGIC DEVELOPMENT CORP | 1473 AVE WILSON P H CONDADO | | | | SAN JUAN | PR | 00907-2310 | |
| 755939 | STRATEGIC DIAGNOSTIC INC | 111 PENCADER DR | | | | NEWARK | DE | 19702 3322 | |
| 540974 | STRATEGIC ENGINEERING & ASSET MANAGEMENT P S C | PO BOX 3326 | | | | MAYAGUEZ | PR | 00681-3326 | |
| 755940 | STRATEGIC GOVERMENT SOLUTION INC | 80 STATE ST 6TH FLOOR | | | | ALBANY | NY | 12207 | |
| 540975 | STRATEGIC GREEN RESOURCES, LLC | VILLA CAROLINA | 115A-2 CALLE 73C | | | CAROLINA | PR | 00985-4114 | |
| 540976 | STRATEGIC GROUP INC | PO BOX 16691 | | | | SAN JUAN | PR | 00908 | |
| 540977 | STRATEGIC INTELIGENCE AND INVESTIGA | PO BOX 363763 | | | | SAN JUAN | PR | 00936 | |
| 540978 | STRATEGIC INVESTMENTS MOTION & MORELLC | 1581 W 49TH ST STE 104 | | | | HIALEAH | FL | 33012-2924 | |
| 540979 | STRATEGIC LEGAL AND POLICY CONSULTING | COLISEUM TOWER | APT 2303 576 AVE ALTERIAL B | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 540980 | STRATEGIC LEGAL GROUP PSC | PO BOX 366220 | | | | SAN JUAN | PR | 00936 | |
| 540981 | STRATEGIC MOBILE SERVICES CORP | P O BOX 367360 | | | | SAN JUAN | PR | 00936 | |
| 755941 | STRATEGIC OFFICE SUPPORT | PO BOX 3671 | | | | SAN JUAN | PR | 00936 | |
| 755942 | STRATEGIC OFFICE SUPPORT | VILLA CAROLINA | 24-7 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 540982 | STRATEGIC SOLUTIONZ LLC | 1368 BOULEVARD SAN BLAS | | | | COAMO | PR | 00769 | |
| 540983 | STRATEGIES DECISION GROUP | URB VILLA HUCAR | A 13 CALLE HUCAR | | | SAN JUAN | PR | 00926 | |
| 755943 | STRATEGIES ORG SYSTEMS ENVIROMENTAL DIV | 3353 MICHELSON DRIVE 551 M | | | | IRVINE | CA | 62698 | |
| 540984 | STRAUCH MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 540985 | STRAUSS EYE PROSTHETICS INC | 360 WHITE SPRUCE BLVD | | | | ROCHESTER | NY | 14623 | |
| 755944 | STRAUSS PROTHETICS EYE INC | SOUTHVIEW COMMONS 360 WHITE | SPRUE BOULEVARD | | | ROCHESTER | NY | 14623 | |
| 540986 | STRAUSS WILLIAMS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 540987 | STRAZZARA MATOS, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 540988 | STRAZZARA MATOS, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 755945 | STREAM COMMERCIAL GROUP CORP | PO BOX 9228 | | | | BAYAMON | PR | 00960 | |
| 540989 | Stream Communicaitons, LLC | 6250 SHILOH RD STE 240 | | | | ALPHARETTA | GA | 30005-8400 | |
| 540990 | STREAMLINE BUSINESS OUTSOURCING SOLUTIONS | PO BOX 1947338 | | | | SAN JUAN | PR | 00919 | |
| 540991 | STREAMLINE DEVELOPMENT CORP | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 755946 | STREES OUT | PO BOX 1600 SUITE 711 | | | | CIDRA | PR | 00739 | |
| 755947 | STREESS BUSTERS INC | URB LAS LOMAS | 832 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 540992 | STRICKER MARRERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 540993 | STRICKER MUNIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 540994 | STRICKER MUNIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 540995 | STRICKER ROMAN, DICKSON | ADDRESS ON FILE | | | | | | | |
| 755948 | STRIKE | PO BOX 2263 | | | | BAYAMON, | PR | 00960 | |
| 540997 | STRIKER MENDEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 540998 | Striker Mendez, Geraldo L | ADDRESS ON FILE | | | | | | | |
| 540999 | STRIKER ROMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 541000 | STRIKER ROSA, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 541001 | STRING HQ CORP | PO BOX 367017 | | | | SAN JUAN | PR | 00936-0130 | |
| 755949 | STRIVE DE PUERTO RICO INC | PMB 219 P O BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 541002 | STROFER FLAQUER, DORIS | ADDRESS ON FILE | | | | | | | |
| 541003 | STRONG CARE MEDICAL SERVICE | AVE AGUAS BUENAS BLQ 16 # 33 | SANTA ROSA | | | BAYAMON | PR | 00959 | |
| 541004 | STRONG INSTITUTE OF EDUCATIONS INC | 22202 LOS PRADOS SERENNA | | | | CAGUAS | PR | 00727 | |
| 541005 | STRONG INSTITUTE OF EDUCATIONS INC | 680 TENIENTE CESAR GONZALEZ | SUITE 200 | | | SAN JUAN | PR | 00918 | |
| 541006 | STRONG INSTITUTE OF EDUCATIONS INC | CITY VIEW II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 541007 | STRONG INSTITUTE OF EDUCATIONS INC | PO BOX 360535 | | | | SAN JUAN | PR | 00936-0535 | |
| 541008 | STRONG INSTITUTE OF EDUCATIONS INC | PO BOX 8850 | | | | BAYAMON | PR | 00960-8850 | |
| 541009 | STRONG MEMORIAL HOSP OF THE UNIVERSITY ROCHESTER | 601 ELMWOOD AVE | | | | ROCHESTER | NY | 14642-0002 | |
| 541010 | STRONG PRODUCTION INC Y/O ANGEL L ROLON | 5101 VEREDAS DEL LAUREL | | | | COTO LAUREL | PR | 00780-3013 | |
| 541011 | STRONG PRODUCTION, INC | 5101 VEREDAS DEL LAUREL | | | | COTO LAUREL | PR | 00780 | |
| 755950 | STRONG SHIELD SECURITY CORP | PO BOX 27 | | | | YABUCOA | PR | 00767 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 541012 | STRONG TOWER LLC | 1131 Logan Street | | | | LOUISVILLE | KY | 40204-2463 | |
| 541013 | STRONG-CARE MEDICAL SERVICE | SANTA ROSA | 16 33 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 541014 | STRONGHOLD SYSTEM SOLUTIONS CORP | 400 CALLE CALAF STE 359 | | | | SAN JUAN | PR | 00918 | |
| 541015 | STRONGHOLD SYSTEM SOLUTIONS CORP | PMB 359 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 541016 | STROOBAND, HENDRIKUS | ADDRESS ON FILE | | | | | | | |
| 541017 | STROUD WASHINGTON, MARISA | ADDRESS ON FILE | | | | | | | |
| 541018 | STRUBBE GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 541019 | Strubbe Gonzalez, Carlos R | ADDRESS ON FILE | | | | | | | |
| 541020 | STRUBBE HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 541021 | STRUBBE MARIN, ALEX | ADDRESS ON FILE | | | | | | | |
| 541022 | STRUBBE MARIN, AXEL | ADDRESS ON FILE | | | | | | | |
| 541023 | STRUBBE MELENDEZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 541024 | STRUBBE ONGAY, SERGIO | ADDRESS ON FILE | | | | | | | |
| 541025 | Strubbe Perez, Efrain | ADDRESS ON FILE | | | | | | | |
| 541026 | STRUBBE PLANAS, ALEX | ADDRESS ON FILE | | | | | | | |
| 541027 | STRUBBE PLANAS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 541028 | STRUBBE PLANAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 541029 | STRUBBE RAMIREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 541030 | Strubbe Reyes, Gabriel A. | ADDRESS ON FILE | | | | | | | |
| 541031 | STRUBBE REYES, ISRAEL G. | ADDRESS ON FILE | | | | | | | |
| 541032 | STRUBBE SOTOMAYOR, MARIA | ADDRESS ON FILE | | | | | | | |
| 755951 | STRUCTURAL STEEL WORK | PO BOX 2828 | | | | BAYAMON | PR | 00619 | |
| 755952 | STRUCTURAL STEEL WORKS INC. | PO BOX 2828 | | | | BAYAMON | PR | 00960 | |
| 541033 | STRUCTURED SYSTEMS CORP | PO BOX 50335 | | | | TOA BAJA | PR | 00950-0335 | |
| 541034 | STRYKER CORP P.R. | PLAZA SANTA MARIA, SUITE 26 PMB 228 2000 CARR 8177 | | | | GUAYNABO | PR | 00966 | |
| 541035 | STRYKER CORP, PR BRANCH | PLAZA SANTA MARIA SUITE 26, | PMB 228 2000 CARR.8177 | | | GUAYNABO | PR | 00966 | |
| 541036 | STRYKER CORPORATION | 1901 ROMENCE ROAD PARKWAY | | | | PORTAGE | MI | 49002 | |
| 755953 | STRYKER PR LTD | PO BOX 329 | | | | ARROYO | PR | 00714 | |
| 541037 | STSJ OVERSEAS TELEPHONE COMPANY, INC. H/N/C TRESCOM PUERTO RICO DIVISION | PMB 195, 220 PLAZA WESTERN AUTO | SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 541038 | STSJ OVERSEAS TELEPHONE COMPANY, INC. H/N/C TRESCOM PUERTO RICO DIVISION | PO BOX 364225 | | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 541039 | STUART ARES BOUET | ADDRESS ON FILE | | | | | | | |
| 541040 | Stuart Beltran, Hiram | ADDRESS ON FILE | | | | | | | |
| 541041 | STUART COLLAZO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 541042 | STUART COLON, MARTIN J | ADDRESS ON FILE | | | | | | | |
| 541043 | STUART DAVILA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 541044 | STUART GARCIA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 755954 | STUART J RAMOS BIAGGI | 420 REPTO ACARON | | | | MAYAGUEZ | PR | 00680 | |
| 541045 | STUART LUNA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 541046 | STUART MANAGEMENT INC | GARDEN VALLEY CLUB | 3950 CARR 176 APT 9 | | | SAN JUAN | PR | 00926-6605 | |
| 541047 | STUART MANAGMENT INC | GARDEN VALLEY CLUB | CARR 176 APT 2C | | | SAN JUAN | PR | 00926 | |
| 541048 | Stuart Morales, Noel | ADDRESS ON FILE | | | | | | | |
| 541049 | STUART PARRILLA, JULIO | ADDRESS ON FILE | | | | | | | |
| 755955 | STUART S SLESH ALT | HC 09 BOX 4158 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 541050 | STUART SANCHEZ, SHIRLY | ADDRESS ON FILE | | | | | | | |
| 541051 | STUART VARGAS, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 541052 | STUART VARGAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 541053 | STUART VARGAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 541054 | STUART VAZQUEZ, BRAYAN O. | ADDRESS ON FILE | | | | | | | |
| 541055 | STUART VELAZQUEZ, DULCINIA | ADDRESS ON FILE | | | | | | | |
| 541056 | STUART VILLANUE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 541057 | STUBBE FIGUEROA, HERNANN J. | ADDRESS ON FILE | | | | | | | |
| 541058 | STUBBE, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 541059 | STUBBS GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 541060 | STUDENT ASSISTANCE FOUNDATION | PO BOX 5209 | | | | HELENA | TX | 59604 | |
| 541061 | STUDIO 51 | PO BOX 10937 | | | | SAN JUAN | PR | 00911 | |
| 541062 | STUDIO CREATIVO | COLINAS DE CUPEY | CALLE 12 L 15 | | | SAN JUAN | PR | 00926 | |
| 755956 | STUDIO SYSTEMS | 2255 GLADES ROAD SUITE 221 A | | | | BOCA RATON | FL | 33431 | |
| 541063 | STUDIOLOT PUBLISHING | P O BOX 60163 | | | | CORPUS CHRISTI | TX | 78466 | |
| 755957 | STUDITH INC | 2305 CALLE LAUREL APT 1014 | | | | SAN JUAN | PR | 00913-4609 | |
| 541064 | STUDY & LEARN WITH ME L.L.C. | CALLE 506 BLQ 215 #16 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 541065 | STUDY & LEARN WITH ME L.L.C. | CALLE 601 BLQ 224 #10 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 541066 | STUDY & LEARN WITH ME LLC | VILLA CAROLINA | 215-16 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 755958 | STULZ OF NORTH AMERICA | 5350 SPECTRUM DRIVE SUITE J | | | | FREDERICH | MD | 21703 | |
| 755959 | STV-SILVER & ZISKIND | 233 PARK AVE S | | | | NEW YORK | NY | 10003 | |
| 541067 | STYLE & CUT DESIGNER SALON | PMB 3 P O BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 541068 | STYLESS & CUT DESIGNER | PMB 3 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 755960 | STYLING GARAGE | 1303 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 755961 | STYLING GARAGE INC. | URB FLORAL PARK | 24 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 755962 | STYLING GARAGE INC. | 1303 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| 755963 | STYLING GARAJE | GUAYAMA #24 | | | | HATO REY | PR | 00920 | |
| 755964 | STYLO | 156 CALLE CRISTO | | | | SAN JUAN | PR | 00919-5093 | |
| 541069 | STYLUS PROMO GROUP INC | URB LA ROSALEDA I | EB27 AVE BLVD MONROIG | | | TOA BAJA | PR | 00949 | |
| 755965 | SU CASA SINGER | 1120 AVE PONCE DE LEON | | RIO PIEDRAS | | SAN JUAN | PR | 00925 | |
| 755967 | SU TIENDA MOPAR | 1301 AVE. JESUS T. PINERO | ESQ. DE DIEGO | | | SAN JUAN | PR | 00922 | |
| 755966 | SU TIENDA MOPAR | PO BOX 366044 | | | | SAN JUAN | PR | 00936-5044 | |
| 755969 | SU TIENDA TOYOTA | P.O.70359 Suite278 | | | | San Juan | PR | 00926 | |
| 755968 | SU TIENDA TOYOTA | P.O. BOX 362945 | | | | SAN JUAN | PR | 00936-2945 | |
| 755970 | SU YAN CHEN | PO BOX 810305 | | | | CAROLINA | PR | 00981-0305 | |
| 541070 | SU, FANGYU | ADDRESS ON FILE | | | | | | | |
| 541071 | SUACHARY AQUINO BURGOS | ADDRESS ON FILE | | | | | | | |
| 755971 | SUADIA RODRIGUEZ CORTES | HC 01 BOX 4683 | | | | LAJAS | PR | 00667-9704 | |
| 541072 | SUAIL RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 541073 | SUAILIN ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 541074 | SUAINY YARIMAR GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 755972 | SUAMI MATIAS GALARZA | PO BOX 845 | | | | LARES | PR | 00669 | |
| 541075 | SUAN CORREA CARMONA | ADDRESS ON FILE | | | | | | | |
| 541076 | SUAN Y MUNOZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 541077 | SUANET ADAMS RAMOS | ADDRESS ON FILE | | | | | | | |
| 541078 | SUANETTE FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 541079 | SUANIA EVENT CORPORATION | CHALETS DE LA FUENTE | 23 CALLE FLORIDIANO APT 2306 | | | CAROLINA | PR | 00987-7710 | |
| 541080 | SUANIA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 755973 | SUANN MATIAS PEREZ | 705 BDA SAN JOSE | 705 CALLE INDEPENDENCIA | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 541081 | SUANNE N REVERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 755974 | SUANNI SCHOOL SUPPLY | PO BOX 2061 | | | | AIBONITO | PR | 00705 | |
| 541082 | SUANY MESSON PEREZ | ADDRESS ON FILE | | | | | | | |
| 541083 | SUARE GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 541084 | SUARES ESAVIVEL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 541085 | SUARES JIMENEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 541086 | SUARES LEDEE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 541087 | SUARES LUCIANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 541088 | SUAREZ ACOSTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 541089 | SUAREZ AGUILAR, MILAGROS S | ADDRESS ON FILE | | | | | | | |
| 541090 | SUAREZ ALAMEDA, BRIGGITTE | ADDRESS ON FILE | | | | | | | |
| 541091 | SUAREZ ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 541093 | SUAREZ ALAMO, JULIO R. | ADDRESS ON FILE | | | | | | | |
| 541094 | SUAREZ ALAMO, LUIS | ADDRESS ON FILE | | | | | | | |
| 541095 | SUAREZ ALEJANDRINO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 541096 | SUAREZ ALEJANDRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 541097 | SUAREZ ALFONSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 541098 | SUAREZ ALICEA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 541099 | SUAREZ ALICEA, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 541100 | SUAREZ ALICEA, NELSON | ADDRESS ON FILE | | | | | | | |
| 541101 | SUAREZ ALMEDINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 541102 | Suarez Almodovar, Edgardo | ADDRESS ON FILE | | | | | | | |
| 541103 | SUAREZ ALMODOVAR, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 541104 | SUAREZ ALVARADO, EDITH | ADDRESS ON FILE | | | | | | | |
| 541105 | SUAREZ ALVARADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 541106 | SUAREZ ALVARADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 541107 | SUAREZ ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 541108 | SUAREZ ALVARADO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 541109 | Suarez Alvarado, Rafael A | ADDRESS ON FILE | | | | | | | |
| 541110 | Suarez Alvarez, Diosdado | ADDRESS ON FILE | | | | | | | |
| 541111 | SUAREZ ALVAREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 541112 | Suarez Amador, Antonio | ADDRESS ON FILE | | | | | | | |
| 755975 | SUAREZ AMBULANCE | VICTORIA 40 LAVADERO 1 | | | | HORMIGUEROS | PR | ..660 | |
| 541113 | SUAREZ ANDINO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 541114 | SUAREZ ANDINO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 541115 | SUAREZ APONTE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 541116 | SUAREZ AQUINO, NILSA L | ADDRESS ON FILE | | | | | | | |
| 541117 | SUAREZ ARBONA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 541118 | SUAREZ ARCE, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 541119 | SUAREZ ARIAS, DIEGO | ADDRESS ON FILE | | | | | | | |
| 541120 | SUAREZ ARISTUD, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 541121 | SUAREZ ARISTUD, JORGE | ADDRESS ON FILE | | | | | | | |
| 541122 | SUAREZ AROCHO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 541123 | SUAREZ AROCHO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 541124 | SUAREZ ARROYO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 541125 | SUAREZ ARROYO, JESSICA Z | ADDRESS ON FILE | | | | | | | |
| 541126 | SUAREZ ARZON, JUAN A | ADDRESS ON FILE | | | | | | | |
| 541128 | SUAREZ AUTO ELECTRIC PARTS | CARR 20 KM 4 HM 5 | | | | GUAYNABO | PR | 00969 | |
| 541129 | SUAREZ AVILES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 541130 | SUAREZ AVILES, ZHAILY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 541131 | SUAREZ AYALA, FRANCIS M. | ADDRESS ON FILE | | | | | | | |
| 541132 | SUAREZ AYALA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 541133 | SUAREZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 541134 | SUAREZ AYALA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 541135 | SUAREZ BAEZ MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 541136 | SUAREZ BAEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 541137 | SUAREZ BAEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 541138 | SUAREZ BAEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 541139 | SUAREZ BAEZ, ROSA C | ADDRESS ON FILE | | | | | | | |
| 541140 | SUAREZ BARRETO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 541141 | SUAREZ BATALLA, MARCIA H | ADDRESS ON FILE | | | | | | | |
| 541142 | SUAREZ BATISTA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 541143 | SUAREZ BATISTA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 541144 | SUAREZ BAYRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 541145 | Suarez Bayron, Luis E | ADDRESS ON FILE | | | | | | | |
| 541146 | SUAREZ BENITEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 541147 | SUAREZ BENITEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 541148 | SUAREZ BENITEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 541149 | SUAREZ BENITEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 541150 | SUAREZ BERLY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 541151 | SUAREZ BERRIOS DE GALLOZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 541152 | SUAREZ BERRIOS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 541153 | SUAREZ BONILLA, LEILA A | ADDRESS ON FILE | | | | | | | |
| 541154 | SUAREZ BONILLA, SOA C | ADDRESS ON FILE | | | | | | | |
| 541155 | SUAREZ BORELLI, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 541156 | SUAREZ BORRERO, ANDY | ADDRESS ON FILE | | | | | | | |
| 541157 | SUAREZ BORRERO, EDGARDO J. | ADDRESS ON FILE | | | | | | | |
| 541158 | Suarez Borrero, Jose A | ADDRESS ON FILE | | | | | | | |
| 541159 | SUAREZ BORRERO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 541160 | SUAREZ BORRERO, OMAR | ADDRESS ON FILE | | | | | | | |
| 541161 | Suarez Borrero, Omar | ADDRESS ON FILE | | | | | | | |
| 541162 | SUAREZ BURGOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 541163 | SUAREZ BURGOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 541164 | SUAREZ BUS LINE INC | PO BOX 321 | | | | OROCOVIS | PR | 00720 | |
| 541165 | SUAREZ CABAN, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 541166 | SUAREZ CABAN, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 541167 | SUAREZ CACERES, AURIS | ADDRESS ON FILE | | | | | | | |
| 541168 | SUAREZ CACERES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 541169 | SUAREZ CACERES, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 541170 | SUAREZ CACERES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 541171 | SUAREZ CACERES, JUAN | ADDRESS ON FILE | | | | | | | |
| 541172 | SUAREZ CACERES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 541173 | SUAREZ CACERES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 541174 | SUAREZ CAIMARES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 541175 | SUAREZ CALDERON, DORALIZ | ADDRESS ON FILE | | | | | | | |
| 541177 | SUAREZ CAMPOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 541178 | SUAREZ CAMPOS, VERONICA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 541179 | SUAREZ CANABAL , DENNIS F | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 541180 | SUAREZ CANABAL MD, DENNIS F | ADDRESS ON FILE | | | | | | | |
| 541181 | SUAREZ CAPETILLO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 541182 | SUAREZ CARABALLO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 541183 | SUAREZ CARDONA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 541184 | SUAREZ CARDONA, JUAN | ADDRESS ON FILE | | | | | | | |
| 541185 | SUAREZ CARMONA, FELIX | ADDRESS ON FILE | | | | | | | |
| 541186 | SUAREZ CARMONA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 541187 | SUAREZ CARMONA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 541188 | SUAREZ CARMONA, JULIO | ADDRESS ON FILE | | | | | | | |
| 541189 | Suarez Carrero, Edwin | ADDRESS ON FILE | | | | | | | |
| 541190 | Suarez Carrero, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 541191 | SUAREZ CARRION JUAN MANUEL | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| 541192 | SUAREZ CARRION, JUAN M | ADDRESS ON FILE | | | | | | | |
| 541193 | SUAREZ CARRION, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 541194 | SUAREZ CARTAGENA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 541195 | SUAREZ CASAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 541196 | SUAREZ CASTILLO, EDITH M | ADDRESS ON FILE | | | | | | | |
| 541197 | SUAREZ CASTRO MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| 541198 | SUAREZ CASTRO, CARMEN S S | ADDRESS ON FILE | | | | | | | |
| 541199 | SUAREZ CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 541200 | Suarez Castro, Luis J. | ADDRESS ON FILE | | | | | | | |
| 541201 | SUAREZ CASTRO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 541202 | SUAREZ CELIS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 541203 | SUAREZ CESPEDES, LUZ | ADDRESS ON FILE | | | | | | | |
| 541204 | SUAREZ CISNEROS, BETSY | ADDRESS ON FILE | | | | | | | |
| 541205 | SUAREZ CISNEROS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 541206 | SUAREZ COLCHE, OSCAR | ADDRESS ON FILE | | | | | | | |
| 541207 | SUAREZ COLLAZO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 541208 | SUAREZ COLLAZO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 541209 | SUAREZ COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 541210 | SUAREZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 541211 | SUAREZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 541212 | SUAREZ COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 541213 | SUAREZ COLON, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 541214 | SUAREZ COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| 541215 | SUAREZ COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 541216 | SUAREZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 541217 | Suarez Colon, Luis M | ADDRESS ON FILE | | | | | | | |
| 541218 | SUAREZ COLON, MARIELA | ADDRESS ON FILE | | | | | | | |
| 541219 | SUAREZ COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 541220 | SUAREZ COLON, MYRTA J | ADDRESS ON FILE | | | | | | | |
| 541221 | SUAREZ COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 541222 | SUAREZ CONCEPCION, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 541223 | SUAREZ CONCEPCION, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 541224 | SUAREZ CONCEPCION, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 541225 | SUAREZ CORA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 541226 | SUAREZ CORNIER, RAUL | ADDRESS ON FILE | | | | | | | |
| 541227 | SUAREZ CORREA, PETER | ADDRESS ON FILE | | | | | | | |
| 541228 | SUAREZ CORREA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 541229 | SUAREZ CORREA, SYLMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 541230 | SUAREZ CORSIS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 541231 | SUAREZ CORSIS, NURIA | ADDRESS ON FILE | | | | | | | |
| 541232 | SUAREZ CORSIS, OMAR | ADDRESS ON FILE | | | | | | | |
| 541233 | SUAREZ CORTES, MARY | ADDRESS ON FILE | | | | | | | |
| 541234 | SUAREZ CORTES, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 541235 | SUAREZ CORTIJO, EVA T | ADDRESS ON FILE | | | | | | | |
| 541236 | SUAREZ CORTIJO, EVA T | ADDRESS ON FILE | | | | | | | |
| 541237 | SUAREZ CORUJO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 541238 | SUAREZ CRESPO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 541239 | SUAREZ CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |
| 541240 | SUAREZ CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 541241 | SUAREZ CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 541242 | SUAREZ CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 541243 | SUAREZ CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 541244 | SUAREZ CRUZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 541245 | SUAREZ CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 541246 | SUAREZ CRUZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 541247 | SUAREZ CRUZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 541248 | SUAREZ CRUZ, KERVY | ADDRESS ON FILE | | | | | | | |
| 541249 | SUAREZ CRUZ, LIOYD | ADDRESS ON FILE | | | | | | | |
| 541250 | SUAREZ CRUZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 541251 | SUAREZ CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 541252 | SUAREZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 541253 | SUAREZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 541255 | SUAREZ CRUZ, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 541256 | SUAREZ CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 541257 | SUAREZ CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 541258 | SUAREZ CUADRADO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 541259 | SUAREZ DAVILA, ELISA | ADDRESS ON FILE | | | | | | | |
| 541260 | SUAREZ DE DAVILA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 541261 | SUAREZ DE JESUS, FRANK | ADDRESS ON FILE | | | | | | | |
| 541262 | SUAREZ DE JESUS, GERALD I. | ADDRESS ON FILE | | | | | | | |
| 541263 | SUAREZ DE JESUS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 541264 | SUAREZ DE JESUS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 541265 | SUAREZ DE LEON RAFAEL | JUAN CORCHADO LUIS SOTO | URB. HERMANAS DÁVILA AVE. BETANCES I-2 | | | BAYAMON | PR | 00959 | |
| 541266 | SUAREZ DE LEON RAFAEL | JUAN CORCHADO LUIS SOTO | 130 ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |
| 541267 | SUAREZ DE LEON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 541268 | SUAREZ DE LOS SANTOS, ANGELA V. | ADDRESS ON FILE | | | | | | | |
| 541269 | SUAREZ DEL VALLE, CARMELITO | ADDRESS ON FILE | | | | | | | |
| 541270 | SUAREZ DEL VALLE, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 541271 | SUAREZ DEL VALLE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 541272 | SUAREZ DEL VALLE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 541273 | SUAREZ DEL VALLE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 541274 | SUAREZ DELGADO, IBIS N. | ADDRESS ON FILE | | | | | | | |
| 541276 | SUAREZ DELGADO, LUZ G | ADDRESS ON FILE | | | | | | | |
| 541277 | SUAREZ DELGADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 541278 | SUAREZ DELGADO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 541279 | SUAREZ DELGADO, SANTA | ADDRESS ON FILE | | | | | | | |
| 541280 | SUAREZ DELGADO, SANTA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 541281 | SUAREZ DERIEUX, ZOE I | ADDRESS ON FILE | | | | | | | |
| 541282 | SUAREZ DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 541283 | SUAREZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 541284 | SUAREZ DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 541285 | SUAREZ DIAZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| 541286 | SUAREZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 541287 | SUAREZ DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 541288 | SUAREZ DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 541289 | SUAREZ DIAZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 541290 | SUAREZ DIAZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| 541291 | SUAREZ DIODONET, MINERVA | ADDRESS ON FILE | | | | | | | |
| 541292 | SUAREZ DIODONET, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 541294 | SUAREZ DOMINGUEZ MD, ALBERT | ADDRESS ON FILE | | | | | | | |
| 541295 | SUAREZ DUPREY, GLADYS | ADDRESS ON FILE | | | | | | | |
| 541296 | SUAREZ DURAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 541297 | SUAREZ DURAND, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 541298 | SUAREZ ELICIER, ANDRES | ADDRESS ON FILE | | | | | | | |
| 541299 | SUAREZ ENGINEERING CORP | PO BOX 2433 | | | | TOA BAJA | PR | 00951 | |
| 755976 | SUAREZ EQUIPMENT | HC 01 BOX 5558 | | | | OROCOVIS | PR | 00720 | |
| 541300 | SUAREZ ESPADA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 541301 | SUAREZ ESPINAL, REBECA | ADDRESS ON FILE | | | | | | | |
| 541302 | SUAREZ ESQUIVEL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 541303 | Suarez Estremera, Janet | ADDRESS ON FILE | | | | | | | |
| 541304 | SUAREZ FAJARDO, VILMA E | ADDRESS ON FILE | | | | | | | |
| 541305 | SUAREZ FALCON, LUIS | ADDRESS ON FILE | | | | | | | |
| 541306 | SUAREZ FEBO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 541307 | SUAREZ FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 541308 | SUAREZ FELICIANO, JAIME | ADDRESS ON FILE | | | | | | | |
| 541309 | SUAREZ FELICIANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 541310 | SUAREZ FELICIANO, NIMITZY | ADDRESS ON FILE | | | | | | | |
| 541311 | SUAREZ FERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 541312 | SUAREZ FERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 541275 | SUAREZ FERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 541313 | SUAREZ FERNANDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 541314 | SUAREZ FERRER, ARGELIA | ADDRESS ON FILE | | | | | | | |
| 541315 | SUAREZ FERRER, ELBA | ADDRESS ON FILE | | | | | | | |
| 541316 | SUAREZ FERRER, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 541317 | SUAREZ FIGUEROA, AURA C | ADDRESS ON FILE | | | | | | | |
| 541318 | SUAREZ FIGUEROA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 541319 | SUAREZ FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 541320 | SUAREZ FIGUEROA, ILEAMAR | ADDRESS ON FILE | | | | | | | |
| 541321 | SUAREZ FIGUEROA, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 541322 | SUAREZ FIGUEROA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 541323 | SUAREZ FIGUEROA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 541324 | SUAREZ FIGUEROA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 541325 | SUAREZ FLORES, GEORGE | ADDRESS ON FILE | | | | | | | |
| 541326 | SUAREZ FLORES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 541327 | SUAREZ FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 541328 | SUAREZ FLORES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 541329 | SUAREZ FORNES, DAISY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 541330 | SUAREZ FRANCESCHI, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 541331 | SUAREZ FREYTES, CARLA V | ADDRESS ON FILE | | | | | | | |
| 541332 | SUAREZ FUENTES, GISELA | ADDRESS ON FILE | | | | | | | |
| 541334 | SUAREZ GABRIEL, LUIS | ADDRESS ON FILE | | | | | | | |
| 541335 | SUAREZ GALARZA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 541336 | SUAREZ GALARZA, DELIA | ADDRESS ON FILE | | | | | | | |
| 541337 | SUAREZ GALARZA, ROMUALDO L | ADDRESS ON FILE | | | | | | | |
| 541338 | SUAREZ GARAY, MARIA | ADDRESS ON FILE | | | | | | | |
| 541339 | SUAREZ GARCIA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 541340 | SUAREZ GARCIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 541341 | SUAREZ GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 541342 | SUAREZ GARCIA, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 541343 | SUAREZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 541344 | SUAREZ GARCIA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 541345 | SUAREZ GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 541346 | SUAREZ GARCIA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 541347 | SUAREZ GARCIA, SORAYA | ADDRESS ON FILE | | | | | | | |
| 541348 | SUAREZ GARCIA, YACHI | ADDRESS ON FILE | | | | | | | |
| 541349 | SUAREZ GARCIA, YARA E | ADDRESS ON FILE | | | | | | | |
| 541293 | SUAREZ GIL, JEISELA | ADDRESS ON FILE | | | | | | | |
| 541350 | SUAREZ GIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 541351 | SUAREZ GOMEZ, ANNIBELLE | ADDRESS ON FILE | | | | | | | |
| 541352 | SUAREZ GOMEZ, YAYMA E | ADDRESS ON FILE | | | | | | | |
| 541353 | SUAREZ GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 541354 | Suarez Gonzalez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 541355 | SUAREZ GONZALEZ, CARLOS YADIEL | ADDRESS ON FILE | | | | | | | |
| 541356 | SUAREZ GONZALEZ, CECILIANA | ADDRESS ON FILE | | | | | | | |
| 541357 | SUAREZ GONZALEZ, EDITH { | ADDRESS ON FILE | | | | | | | |
| 541358 | SUAREZ GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 541359 | SUAREZ GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 541360 | SUAREZ GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 541361 | SUAREZ GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 541362 | SUAREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 541363 | SUAREZ GONZALEZ, KATHY | ADDRESS ON FILE | | | | | | | |
| 541364 | SUAREZ GONZALEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 541365 | SUAREZ GONZALEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 541366 | SUAREZ GONZALEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 541367 | SUAREZ GONZALEZ, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 541368 | SUAREZ GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 541369 | SUAREZ GONZALEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 541370 | SUAREZ GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 541371 | SUAREZ GRACIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 541372 | SUAREZ GRACIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 541373 | SUAREZ GUILLEN MD, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 541374 | SUAREZ GUTIERREZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 541375 | SUAREZ GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 541376 | SUAREZ GUZMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 541377 | SUAREZ HERNANDEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 541378 | Suarez Hernandez, Frank D. | ADDRESS ON FILE | | | | | | | |
| 541379 | SUAREZ HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 541380 | SUAREZ HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 541381 | SUAREZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 541382 | SUAREZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 541383 | SUAREZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 541384 | SUAREZ HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 541385 | SUAREZ HERNANDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 541386 | SUAREZ HERNANDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 541387 | Suarez Hernandez, Omayra | ADDRESS ON FILE | | | | | | | |
| 541388 | SUAREZ HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 541389 | SUAREZ HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 541390 | SUAREZ HERNANDEZ, SHEILA I | ADDRESS ON FILE | | | | | | | |
| 541391 | SUAREZ HERNANDEZ, YANIL | ADDRESS ON FILE | | | | | | | |
| 541392 | SUAREZ HERNANDEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 541393 | SUAREZ HERNANDEZ, YIDMA D | ADDRESS ON FILE | | | | | | | |
| 541394 | SUAREZ HERRERO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 541395 | SUAREZ IRIZARRY, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 541396 | Suarez Irizarry, Freddy | ADDRESS ON FILE | | | | | | | |
| 541397 | SUAREZ IRIZARRY, IVAN | ADDRESS ON FILE | | | | | | | |
| 541398 | Suarez Izquierdo, Frances M | ADDRESS ON FILE | | | | | | | |
| 541399 | SUAREZ IZQUIERDO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 541400 | SUAREZ JEREZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 541401 | SUAREZ JEREZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 541402 | SUAREZ JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 541403 | SUAREZ JIMENEZ, YOMARA | ADDRESS ON FILE | | | | | | | |
| 541404 | SUAREZ LA ROSA, SABRINA | ADDRESS ON FILE | | | | | | | |
| 541405 | SUAREZ LINARES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 541406 | SUAREZ LINARES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 541407 | SUAREZ LLANOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 541408 | SUAREZ LLANOS, MOREYMA | ADDRESS ON FILE | | | | | | | |
| 541409 | SUAREZ LOPERENA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 541410 | SUAREZ LOPEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 541411 | SUAREZ LOPEZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| 541412 | SUAREZ LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 541413 | SUAREZ LOPEZ, JORGE M | ADDRESS ON FILE | | | | | | | |
| 541414 | Suarez Lopez, Leonirdes I | ADDRESS ON FILE | | | | | | | |
| 541415 | SUAREZ LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 541416 | SUAREZ LOPEZ, MANUEL I | ADDRESS ON FILE | | | | | | | |
| 541417 | Suarez Lopez, Maritza | ADDRESS ON FILE | | | | | | | |
| 541418 | SUAREZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 541419 | Suarez Lopez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 541420 | SUAREZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 541421 | SUAREZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 541422 | SUAREZ LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 541423 | SUAREZ LOPEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 541424 | SUAREZ LORENZO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 541425 | SUAREZ LORENZO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 541426 | SUAREZ LOZADA MD, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| 541427 | SUAREZ LUGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 541428 | SUAREZ LUNA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 541429 | Suarez Machado, Hector | ADDRESS ON FILE | | | | | | | |
| 541430 | SUAREZ MAESO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 541431 | SUAREZ MALDONADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 541432 | SUAREZ MALDONADO, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 541433 | SUAREZ MARCHAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 541434 | SUAREZ MARCHAND, YAMIL | ADDRESS ON FILE | | | | | | | |
| 541435 | SUAREZ MARIANI, RAMONA | ADDRESS ON FILE | | | | | | | |
| 541436 | SUAREZ MARQUEZ, BRENDALISS | ADDRESS ON FILE | | | | | | | |
| 541437 | SUAREZ MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 541438 | SUAREZ MARTINEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 541439 | SUAREZ MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 541440 | SUAREZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 541441 | SUAREZ MARTINEZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 541442 | SUAREZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 541443 | SUAREZ MARTINEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 541444 | SUAREZ MARTINEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 541445 | SUAREZ MARTINEZ, LUISA V | ADDRESS ON FILE | | | | | | | |
| 541446 | SUAREZ MARTINEZ, LUZAIDA | ADDRESS ON FILE | | | | | | | |
| 541447 | SUAREZ MARTINEZ, LUZAIDA E | ADDRESS ON FILE | | | | | | | |
| 541448 | SUAREZ MARTINEZ, MARIELLA | ADDRESS ON FILE | | | | | | | |
| 541449 | SUAREZ MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 541450 | SUAREZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 541451 | Suarez Martinez, Milton | ADDRESS ON FILE | | | | | | | |
| 541452 | Suarez Martinez, Norma | ADDRESS ON FILE | | | | | | | |
| 541453 | SUAREZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 541454 | SUAREZ MARTINEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 541455 | SUAREZ MARTINEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 541456 | SUAREZ MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 541457 | SUAREZ MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 541458 | SUAREZ MARTINEZ, YLDEBRANDO | ADDRESS ON FILE | | | | | | | |
| 541459 | SUAREZ MATOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 541460 | SUAREZ MATOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 541461 | SUAREZ MATTEI, RIDGARDO | ADDRESS ON FILE | | | | | | | |
| 541462 | SUAREZ MD , JOSE M | ADDRESS ON FILE | | | | | | | |
| 541463 | SUAREZ MD , MARIA R | ADDRESS ON FILE | | | | | | | |
| 541464 | SUAREZ MEADE, ANNETTA | ADDRESS ON FILE | | | | | | | |
| 541465 | SUAREZ MEDERO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 541466 | SUAREZ MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 541467 | SUAREZ MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 541468 | SUAREZ MEDINA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 541469 | SUAREZ MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 541470 | SUAREZ MELENDEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| 541471 | SUAREZ MELENDEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 541472 | SUAREZ MELENDEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 541473 | SUAREZ MELENDEZ, IRMA R | ADDRESS ON FILE | | | | | | | |
| 541474 | Suarez Melendez, Luis A | ADDRESS ON FILE | | | | | | | |
| 541475 | SUAREZ MELENDEZ, NELSON X. | ADDRESS ON FILE | | | | | | | |
| 541476 | Suarez Melendez, Petra | ADDRESS ON FILE | | | | | | | |
| 541477 | SUAREZ MELENDEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 541478 | SUAREZ MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 541479 | SUAREZ MELENDEZ, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 541480 | SUAREZ MENDEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 541481 | SUAREZ MENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 541482 | SUAREZ MERCADO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 541483 | SUAREZ MERCADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 541484 | SUAREZ MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 541485 | SUAREZ MERCED, MARTA | ADDRESS ON FILE | | | | | | | |
| 541486 | SUAREZ MERCEDES, ABEL | ADDRESS ON FILE | | | | | | | |
| 541487 | SUAREZ MILLAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 541488 | SUAREZ MIRANDA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 541489 | SUAREZ MIRANDA, LIVIA E. | ADDRESS ON FILE | | | | | | | |
| 541491 | SUAREZ MIRANDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 541493 | Suarez Mojica, Iveliza | ADDRESS ON FILE | | | | | | | |
| 541494 | SUAREZ MOLINA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 541495 | SUAREZ MOLINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 541496 | SUAREZ MOLINA, LIZ MICHELLE | ADDRESS ON FILE | | | | | | | |
| 541497 | SUAREZ MONDESI, IVETTE | ADDRESS ON FILE | | | | | | | |
| 541498 | SUAREZ MONTALVO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 541499 | SUAREZ MONTANEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 541500 | Suarez Montanez, Luis E | ADDRESS ON FILE | | | | | | | |
| 541501 | SUAREZ MONTANEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 541502 | SUAREZ MONTES, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 541503 | SUAREZ MONTES, IDA M | ADDRESS ON FILE | | | | | | | |
| 541504 | SUAREZ MONTIJO, EUGENE | ADDRESS ON FILE | | | | | | | |
| 541505 | SUAREZ MORALES, ADAN | ADDRESS ON FILE | | | | | | | |
| 541506 | SUAREZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 541507 | SUAREZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 541508 | SUAREZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 541509 | SUAREZ MORALES, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| 541510 | SUAREZ MORALES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 541511 | SUAREZ MORALES, JULIO C | ADDRESS ON FILE | | | | | | | |
| 541512 | SUAREZ MORALES, NAYDA | ADDRESS ON FILE | | | | | | | |
| 541513 | SUAREZ MORALES, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 541514 | SUAREZ MORALES, PETRA | ADDRESS ON FILE | | | | | | | |
| 541515 | SUAREZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 541516 | SUAREZ MORALES, ZORALIS | ADDRESS ON FILE | | | | | | | |
| 541517 | SUAREZ MORCIGLIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 541518 | SUAREZ MORENO, KARLA | ADDRESS ON FILE | | | | | | | |
| 541519 | SUAREZ MORENO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 541520 | SUAREZ MORTINS BOUGER, ROSA | ADDRESS ON FILE | | | | | | | |
| 541521 | SUAREZ MULERO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 541522 | SUAREZ MUNIZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 541523 | SUAREZ MUNIZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 541524 | SUAREZ MUNIZ, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 541525 | SUAREZ MUNOZ, AMY | ADDRESS ON FILE | | | | | | | |
| 541526 | SUAREZ MUNOZ, ERNIE | ADDRESS ON FILE | | | | | | | |
| 541527 | SUAREZ MUNOZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 541528 | SUAREZ MUNOZ, YASIRIE | ADDRESS ON FILE | | | | | | | |
| 541529 | SUAREZ NAPOLITANO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 541530 | Suarez Negron, Dario | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 541531 | SUAREZ NEGRON, FELISA | ADDRESS ON FILE | | | | | | | |
| 541532 | SUAREZ NEGRON, MELBA | ADDRESS ON FILE | | | | | | | |
| 541533 | SUAREZ NEGRON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 541534 | SUAREZ NEGRON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 541535 | SUAREZ NIEVES PSC | VILLA NEVAREZ PROFESSIONAL | CENTER SUITE 303 | | | SAN JUAN | PR | 00927 | |
| 541536 | SUAREZ NIEVES, ANA | ADDRESS ON FILE | | | | | | | |
| 541537 | SUAREZ NIEVES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 541538 | SUAREZ NORIEGA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 541539 | SUAREZ NUNEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 541541 | SUAREZ NUNEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 541542 | SUAREZ NUNEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 541543 | SUAREZ OCASIO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 541544 | SUAREZ OLIVERAS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 541545 | SUAREZ OQUENDO, AGNES J | ADDRESS ON FILE | | | | | | | |
| 541546 | SUAREZ ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 541547 | SUAREZ ORTIZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 541548 | SUAREZ ORTIZ, DAURA L. | ADDRESS ON FILE | | | | | | | |
| 541549 | SUAREZ ORTIZ, DIANNE | ADDRESS ON FILE | | | | | | | |
| 541550 | SUAREZ ORTIZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 541551 | SUAREZ ORTIZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 541552 | Suarez Ortiz, Eddie N | ADDRESS ON FILE | | | | | | | |
| 541553 | SUAREZ ORTIZ, EDDIE O | ADDRESS ON FILE | | | | | | | |
| 541554 | Suarez Ortiz, Hector | ADDRESS ON FILE | | | | | | | |
| 541555 | SUAREZ ORTIZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 541556 | SUAREZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 541557 | SUAREZ ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 541558 | SUAREZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 541559 | SUAREZ ORTIZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 541560 | SUAREZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 541561 | SUAREZ ORTIZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 541562 | SUAREZ ORTIZ, NEMESIA | ADDRESS ON FILE | | | | | | | |
| 541563 | SUAREZ ORTIZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 541564 | SUAREZ ORTIZ, RAY | ADDRESS ON FILE | | | | | | | |
| 541565 | Suarez Ortiz, Ruth | ADDRESS ON FILE | | | | | | | |
| 541566 | SUAREZ ORTIZ, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 541567 | SUAREZ ORTIZ, YOLISA | ADDRESS ON FILE | | | | | | | |
| 541568 | SUAREZ OSORIO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 541569 | SUAREZ OTERO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 541570 | SUAREZ PABON, AIDA | ADDRESS ON FILE | | | | | | | |
| 541571 | SUAREZ PACHECO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 541572 | SUAREZ PACHECO, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 541573 | SUAREZ PACHECO, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 541574 | SUAREZ PADILLA, GRESELIC | ADDRESS ON FILE | | | | | | | |
| 541575 | SUAREZ PADRO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 541576 | SUAREZ PAGAN, AURORA | ADDRESS ON FILE | | | | | | | |
| 541577 | SUAREZ PAGAN, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 541578 | Suarez Pagan, Jose D | ADDRESS ON FILE | | | | | | | |
| 541579 | SUAREZ PAGAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 541580 | SUAREZ PANTOJA, IDA V | ADDRESS ON FILE | | | | | | | |
| 541581 | SUAREZ PASTRANA, JACQUELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 541582 | SUAREZ PASTRANA, RALPH | ADDRESS ON FILE | | | | | | | |
| 541583 | Suarez Pedraza, Holando | ADDRESS ON FILE | | | | | | | |
| 541584 | SUAREZ PEDRAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 541585 | SUAREZ PEREZ, BELEN | ADDRESS ON FILE | | | | | | | |
| 541586 | SUAREZ PEREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 541588 | SUAREZ PEREZ, EVA J | ADDRESS ON FILE | | | | | | | |
| 541589 | SUAREZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 541590 | SUAREZ PEREZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| 541591 | SUAREZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 541592 | SUAREZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 541593 | SUAREZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 541594 | SUAREZ PEREZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 541595 | SUAREZ PEREZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 541596 | SUAREZ PEREZ, WALESKA I | ADDRESS ON FILE | | | | | | | |
| 541597 | SUAREZ PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 541598 | SUAREZ PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 541599 | SUAREZ PESANTE, NELLY ANN | ADDRESS ON FILE | | | | | | | |
| 541600 | SUAREZ PICA, MARIA | ADDRESS ON FILE | | | | | | | |
| 541601 | SUAREZ PIZARRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 541602 | SUAREZ PIZARRO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 541603 | SUAREZ PIZARRO, MELANIE M. | ADDRESS ON FILE | | | | | | | |
| 541604 | SUAREZ PIZARRO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 770859 | SUÁREZ PIZARRO, WANDA IVETTE V ELA | MARALIZ RIVERA GUTIERREZ | AVE. 65TH INFANTERIA PLAZA ESCORIAL CINEMAS | SUITE 207 LOCAL 5829 | | CAROLINA | PR | 987 | |
| 770860 | SUÁREZ PIZARRO, WANDA IVETTE V ELA | MARCOS A. RIVERA ORTÍZ | AVE. 65TH INFANTERIA PLAZA ESCORIAL CINEMAS | SUITE 207 LOCAL 5829 | | CAROLINA | PR | 987 | |
| 541606 | SUAREZ PROFESSIONAL ROOFING CORP | 45 CALLE ANTONGIORGI | | | | SABANA GRANDE | PR | 00637 | |
| 541607 | SUAREZ PROFESSIONAL ROOFING CORP | 45 CALLE J ANTONGIORGI | | | | SABANA GRANDE | PR | 00637 | |
| 541608 | SUAREZ QUESTELL, JOSE | ADDRESS ON FILE | | | | | | | |
| 541609 | SUAREZ QUILES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 541610 | Suarez Quiles, Marilyn | ADDRESS ON FILE | | | | | | | |
| 541611 | SUAREZ QUINONES, EVA | ADDRESS ON FILE | | | | | | | |
| 541612 | SUAREZ QUINONES, JEANE | ADDRESS ON FILE | | | | | | | |
| 541613 | SUAREZ QUINONES, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 541614 | SUAREZ RAMOS, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 541615 | SUAREZ RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 541617 | SUAREZ RAMOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 541618 | SUAREZ RAMOS, ERICK | ADDRESS ON FILE | | | | | | | |
| 541619 | SUAREZ RAMOS, KARLA J | ADDRESS ON FILE | | | | | | | |
| 541620 | SUAREZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 541621 | Suarez Ramos, Mayra | ADDRESS ON FILE | | | | | | | |
| 541622 | Suarez Ramos, Walter | ADDRESS ON FILE | | | | | | | |
| 541623 | SUAREZ RECIO, MARCO | ADDRESS ON FILE | | | | | | | |
| 541624 | SUAREZ REYES, ELBA | ADDRESS ON FILE | | | | | | | |
| 541625 | SUAREZ REYES, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 541626 | SUAREZ REYES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 541627 | SUAREZ RIOS, EDNA G | ADDRESS ON FILE | | | | | | | |
| 541628 | SUAREZ RIOS, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 541629 | SUAREZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 541630 | SUAREZ RIOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 541631 | SUAREZ RIOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 541632 | SUAREZ RIRERA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 541633 | SUAREZ RIVAS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 541634 | SUAREZ RIVERA, ABRAHAM E | ADDRESS ON FILE | | | | | | | |
| 541635 | SUAREZ RIVERA, ANGEL DANIEL | ADDRESS ON FILE | | | | | | | |
| 541636 | Suarez Rivera, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 541637 | SUAREZ RIVERA, ATHALIA | ADDRESS ON FILE | | | | | | | |
| 541638 | Suarez Rivera, Benito | ADDRESS ON FILE | | | | | | | |
| 541639 | SUAREZ RIVERA, BETSY D | ADDRESS ON FILE | | | | | | | |
| 541640 | SUAREZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 541641 | SUAREZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 541642 | Suarez Rivera, Carmen S | ADDRESS ON FILE | | | | | | | |
| 541643 | SUAREZ RIVERA, CINDY | ADDRESS ON FILE | | | | | | | |
| 541644 | SUAREZ RIVERA, DORIS I | ADDRESS ON FILE | | | | | | | |
| 541645 | SUAREZ RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 541646 | SUAREZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 541647 | SUAREZ RIVERA, ELVA | ADDRESS ON FILE | | | | | | | |
| 541648 | SUAREZ RIVERA, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 541649 | SUAREZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 541650 | SUAREZ RIVERA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 541651 | SUAREZ RIVERA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 541652 | SUAREZ RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 541653 | SUAREZ RIVERA, IDALIA ANA | ADDRESS ON FILE | | | | | | | |
| 541654 | SUAREZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 541655 | SUAREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 541656 | SUAREZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 541657 | SUAREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 541658 | SUAREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 541659 | SUAREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 541660 | SUAREZ RIVERA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 541661 | SUAREZ RIVERA, LISBETH | ADDRESS ON FILE | | | | | | | |
| 541662 | SUAREZ RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| 541663 | SUAREZ RIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 541664 | SUAREZ RIVERA, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 541665 | SUAREZ RIVERA, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 541666 | SUAREZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 541667 | SUAREZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 541668 | Suarez Rivera, Reinaldo E | ADDRESS ON FILE | | | | | | | |
| 541669 | SUAREZ RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 541670 | SUAREZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 541671 | SUAREZ RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 541672 | SUAREZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 541673 | SUAREZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 541674 | SUAREZ RIVERA, ZAHIMARA | ADDRESS ON FILE | | | | | | | |
| 541675 | SUAREZ RIVERA, ZAURY G. | ADDRESS ON FILE | | | | | | | |
| 541676 | Suarez Robles, Gerardo | ADDRESS ON FILE | | | | | | | |
| 541677 | SUAREZ ROBLES, GERARDO A | ADDRESS ON FILE | | | | | | | |
| 541678 | SUAREZ RODRIGUEZ, ADIANETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 541679 | SUAREZ RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 541680 | SUAREZ RODRIGUEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 541681 | SUAREZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 541682 | Suarez Rodriguez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 541683 | Suarez Rodriguez, Charles R | ADDRESS ON FILE | | | | | | | |
| 541684 | SUAREZ RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 541685 | SUAREZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 541686 | SUAREZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 541687 | SUAREZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 541688 | SUAREZ RODRIGUEZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 541689 | SUAREZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 541690 | SUAREZ RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 541692 | SUAREZ RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 541693 | SUAREZ RODRIGUEZ, KARENLYNN | ADDRESS ON FILE | | | | | | | |
| 541694 | Suarez Rodriguez, Kermith | ADDRESS ON FILE | | | | | | | |
| 541695 | SUAREZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 541696 | SUAREZ RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 541697 | SUAREZ RODRIGUEZ, MIGUEL ANDRES | ADDRESS ON FILE | | | | | | | |
| 541698 | SUAREZ RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 541699 | SUAREZ RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 541700 | Suarez Rodriguez, Pedro | ADDRESS ON FILE | | | | | | | |
| 541701 | Suarez Rodriguez, Roberto L. | ADDRESS ON FILE | | | | | | | |
| 541702 | SUAREZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 541703 | SUAREZ RODRIGUEZ, WANDA V | ADDRESS ON FILE | | | | | | | |
| 541704 | SUAREZ RODRIGUEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 541705 | SUAREZ ROLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 541706 | SUAREZ ROLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 541707 | SUAREZ ROLON, TOMAS | ADDRESS ON FILE | | | | | | | |
| 541708 | SUAREZ ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 541709 | Suarez Roman, Edgar Y | ADDRESS ON FILE | | | | | | | |
| 541710 | SUAREZ ROMAN, GERALDO | ADDRESS ON FILE | | | | | | | |
| 541711 | SUAREZ ROMAN, GERALDO | ADDRESS ON FILE | | | | | | | |
| 541712 | SUAREZ ROMAN, GERMAN | ADDRESS ON FILE | | | | | | | |
| 541713 | SUAREZ ROMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 541714 | SUAREZ ROMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 541715 | SUAREZ ROMERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 541716 | SUAREZ ROMERO, JANET | ADDRESS ON FILE | | | | | | | |
| 541717 | SUAREZ ROMERO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 541718 | SUAREZ ROMERO, MOISES | ADDRESS ON FILE | | | | | | | |
| 541719 | SUAREZ ROMERO, MOISES | ADDRESS ON FILE | | | | | | | |
| 541720 | SUAREZ RORIGUEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 541721 | SUAREZ ROSA, ANA | ADDRESS ON FILE | | | | | | | |
| 541722 | SUAREZ ROSA, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 541723 | SUAREZ ROSA, JEAN | ADDRESS ON FILE | | | | | | | |
| 541724 | Suarez Rosa, Jessica M | ADDRESS ON FILE | | | | | | | |
| 541725 | SUAREZ ROSADO, ELENA | ADDRESS ON FILE | | | | | | | |
| 541726 | SUAREZ ROSADO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 541727 | SUAREZ ROSADO, JESICA | ADDRESS ON FILE | | | | | | | |
| 541728 | SUAREZ ROSADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 541691 | SUAREZ ROSADO, MOISES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 541729 | SUAREZ ROSARIO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 541730 | SUAREZ ROSARIO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 541731 | SUAREZ ROSSO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 541732 | SUAREZ RUIZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 541733 | SUAREZ RUIZ, DAISY M | ADDRESS ON FILE | | | | | | | |
| 541734 | SUAREZ RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 541735 | SUAREZ RUIZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 541736 | SUAREZ RUIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 541737 | SUAREZ RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 541738 | SUAREZ RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 541739 | Suarez Ruiz, Yahaira | ADDRESS ON FILE | | | | | | | |
| 541740 | SUAREZ RULLAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 541741 | SUAREZ SANABIA, ERIC | ADDRESS ON FILE | | | | | | | |
| 541742 | SUAREZ SANCHEZ MD, HELEN | ADDRESS ON FILE | | | | | | | |
| 541743 | SUAREZ SANCHEZ, ANGELA HAYDEE | ADDRESS ON FILE | | | | | | | |
| 541744 | SUAREZ SANCHEZ, ESTIBALIZ | ADDRESS ON FILE | | | | | | | |
| 541745 | SUAREZ SANCHEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 541746 | SUAREZ SANCHEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 541748 | SUAREZ SANCHEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 541749 | SUAREZ SANCHEZ, JO ANN | ADDRESS ON FILE | | | | | | | |
| 541750 | Suarez Sanchez, Jose R | ADDRESS ON FILE | | | | | | | |
| 541751 | SUAREZ SANCHEZ, JULIBETH | ADDRESS ON FILE | | | | | | | |
| 541752 | SUAREZ SANCHEZ, JULIEBETH | ADDRESS ON FILE | | | | | | | |
| 541753 | SUAREZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 541754 | SUAREZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 541755 | Suarez Sanchez, Luis O | ADDRESS ON FILE | | | | | | | |
| 541756 | SUAREZ SANCHEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 541757 | SUAREZ SANCHEZ, MARIO A. | ADDRESS ON FILE | | | | | | | |
| 541758 | SUAREZ SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 541759 | SUAREZ SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 541760 | SUAREZ SANCHEZ, YANIRE | ADDRESS ON FILE | | | | | | | |
| 541761 | SUAREZ SANCHEZ, YANIRE | ADDRESS ON FILE | | | | | | | |
| 541762 | SUAREZ SANTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 541763 | Suarez Santana, Hector L | ADDRESS ON FILE | | | | | | | |
| 541764 | SUAREZ SANTANA, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 541765 | SUAREZ SANTIAGO, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 541766 | SUAREZ SANTIAGO, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 541767 | SUAREZ SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 541768 | SUAREZ SANTIAGO, ERICK | ADDRESS ON FILE | | | | | | | |
| 541769 | SUAREZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 541770 | SUAREZ SANTIAGO, HILDA | ADDRESS ON FILE | | | | | | | |
| 541771 | SUAREZ SANTIAGO, HILDA I | ADDRESS ON FILE | | | | | | | |
| 541772 | Suarez Santiago, Jesus | ADDRESS ON FILE | | | | | | | |
| 541773 | SUAREZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 541774 | SUAREZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 541775 | SUAREZ SANTIAGO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 541776 | SUAREZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 541777 | SUAREZ SANTIAGO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 541778 | SUAREZ SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 541779 | SUAREZ SANTIAGO, ZULIAN S. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 541780 | SUAREZ SANTOS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 541781 | Suarez Saward, Michel R | ADDRESS ON FILE | | | | | | | |
| 541782 | SUAREZ SECURITY & LOSS PREVENTION, INC | CALLE 27 JJ13 | URB. RIVERVIEW | | | BAYAMON | PR | 00961 | |
| 541783 | SUAREZ SEDA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 541747 | SUAREZ SEGARRA, SARA | ADDRESS ON FILE | | | | | | | |
| 541784 | SUAREZ SEGUI, LINDA | ADDRESS ON FILE | | | | | | | |
| 541785 | SUAREZ SEGUI, MAGALY | ADDRESS ON FILE | | | | | | | |
| 541786 | SUAREZ SEPULVEDA, ADA E | ADDRESS ON FILE | | | | | | | |
| 541787 | SUAREZ SEPULVEDA, ALBA | ADDRESS ON FILE | | | | | | | |
| 541788 | SUAREZ SEPULVEDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 541789 | SUAREZ SERRANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 541790 | SUAREZ SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 541791 | SUAREZ SERRANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 755977 | SUAREZ SERVICE STATION / GULF | AVE. CASTIGLIONI ESQ 21 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 755978 | SUAREZ SERVICE STATION GULF | AVE CASTIGLIONI ESQ 21 | | | | BAYAMON | PR | 00957 | |
| 541792 | SUAREZ SIACA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 541793 | SUAREZ SIERRA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 541794 | SUAREZ SIERRA, ROSAELENA | ADDRESS ON FILE | | | | | | | |
| 541795 | SUAREZ SIERRA, ROSAELENA | ADDRESS ON FILE | | | | | | | |
| 541796 | SUAREZ SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 541797 | SUAREZ SOLARES, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 541798 | SUAREZ SOSTRE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 541799 | SUAREZ SOTO, GEORMANY | ADDRESS ON FILE | | | | | | | |
| 541800 | SUAREZ SOTO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 541801 | SUAREZ SUAREZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| 541802 | SUAREZ SUAREZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 541803 | SUAREZ SUAREZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 541804 | SUAREZ SUAREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 541805 | SUAREZ SUAREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 541806 | SUAREZ SUAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 541807 | SUAREZ SUAREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 541808 | SUAREZ SUAREZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 541809 | Suarez Suarez, Lourdes | ADDRESS ON FILE | | | | | | | |
| 541810 | SUAREZ SUAREZ, LOURDES A. | ADDRESS ON FILE | | | | | | | |
| 541811 | SUAREZ SUAREZ, LUIS S | ADDRESS ON FILE | | | | | | | |
| 541812 | SUAREZ SUAREZ, NELBA | ADDRESS ON FILE | | | | | | | |
| 541813 | SUAREZ SUAREZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 541814 | SUAREZ TABOADA, JESSEIRA | ADDRESS ON FILE | | | | | | | |
| 541815 | SUAREZ TABOADA, KAREN | ADDRESS ON FILE | | | | | | | |
| 541816 | Suarez Taboada, Karen M | ADDRESS ON FILE | | | | | | | |
| 541817 | SUAREZ TIBURCIO, ELVIA | ADDRESS ON FILE | | | | | | | |
| 541818 | SUAREZ TIRADO, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 541819 | SUAREZ TORO, MARIA | ADDRESS ON FILE | | | | | | | |
| 541820 | SUAREZ TORRES MD, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 541821 | SUAREZ TORRES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 541822 | SUAREZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 541823 | SUAREZ TORRES, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 541824 | SUAREZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 541825 | SUAREZ TORRES, CARLOS R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 541826 | SUAREZ TORRES, DIALY | ADDRESS ON FILE | | | | | | | |
| 541827 | SUAREZ TORRES, DIALY J | ADDRESS ON FILE | | | | | | | |
| 541828 | SUAREZ TORRES, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 541829 | SUAREZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 541830 | SUAREZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 541831 | SUAREZ TORRES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 541832 | SUAREZ TORRES, IRIS C | ADDRESS ON FILE | | | | | | | |
| 541833 | SUAREZ TORRES, IVANESSA | ADDRESS ON FILE | | | | | | | |
| 541834 | SUAREZ TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 541835 | Suarez Torres, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 541836 | SUAREZ TORRES, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 541837 | SUAREZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 541838 | SUAREZ TORRES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 541840 | SUAREZ TORRES, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 541841 | SUAREZ TORRES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 541842 | SUAREZ TORRES, NORANGIE | ADDRESS ON FILE | | | | | | | |
| 541843 | SUAREZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 541844 | SUAREZ TORRES, ROSA C | ADDRESS ON FILE | | | | | | | |
| 541845 | SUAREZ TORRES, SIXTO | ADDRESS ON FILE | | | | | | | |
| 541846 | SUAREZ TORRES, SULEIMA | ADDRESS ON FILE | | | | | | | |
| 541847 | SUAREZ TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 755979 | SUAREZ TOY DISTRIBUTORS | PO BOX 364911 | | | | SAN JUAN | PR | 00936 | |
| 755980 | SUAREZ TOY HOUSE | PO BOX 364911 | | | | SAN JUAN | PR | 00936-4911 | |
| 541848 | SUAREZ TRINIDAD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 541849 | SUAREZ TRINIDAD, IRIS D | ADDRESS ON FILE | | | | | | | |
| 541850 | SUAREZ URBAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 541851 | SUAREZ VALDES, ERIC | ADDRESS ON FILE | | | | | | | |
| 541852 | SUAREZ VALEDON, HENRY | ADDRESS ON FILE | | | | | | | |
| 541853 | SUAREZ VALENTIN, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 541854 | SUAREZ VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 541855 | SUAREZ VALENTIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 541856 | SUAREZ VALLE, LUZ | ADDRESS ON FILE | | | | | | | |
| 541857 | SUAREZ VARELA, EDDIE V | ADDRESS ON FILE | | | | | | | |
| 541858 | SUAREZ VARELA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 541859 | SUAREZ VARGAS, JUVENAL | ADDRESS ON FILE | | | | | | | |
| 541860 | SUAREZ VARGAS, MARILU | ADDRESS ON FILE | | | | | | | |
| 541861 | SUAREZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 541862 | SUAREZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 541863 | SUAREZ VAZQUEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 541865 | SUAREZ VAZQUEZ, GLAMARYS | ADDRESS ON FILE | | | | | | | |
| 541866 | SUAREZ VAZQUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 541867 | SUAREZ VAZQUEZ, JOHAN | ADDRESS ON FILE | | | | | | | |
| 541868 | SUAREZ VAZQUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 541869 | SUAREZ VAZQUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 541870 | Suarez Vazquez, Walter J | ADDRESS ON FILE | | | | | | | |
| 541871 | SUAREZ VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 541872 | SUAREZ VEGA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 541873 | SUAREZ VEGA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 541874 | SUAREZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 541875 | SUAREZ VEGA, MYRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 541876 | SUAREZ VELAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 541877 | SUAREZ VELAZQUEZ, EDGAR J. | ADDRESS ON FILE | | | | | | | |
| 541878 | SUAREZ VELAZQUEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 541879 | SUAREZ VELAZQUEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 541880 | SUAREZ VELAZQUEZ, IDALISE | ADDRESS ON FILE | | | | | | | |
| 541881 | SUAREZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 541882 | SUAREZ VELAZQUEZ, LYEMY | ADDRESS ON FILE | | | | | | | |
| 541883 | SUAREZ VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 541884 | SUAREZ VELAZQUEZ, MERELINE | ADDRESS ON FILE | | | | | | | |
| 541885 | SUAREZ VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 541886 | SUAREZ VELAZQUEZ, RAMON R | ADDRESS ON FILE | | | | | | | |
| 541887 | Suarez Velez, Edwin | ADDRESS ON FILE | | | | | | | |
| 541888 | SUAREZ VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 541889 | SUAREZ VELEZ, EMMA R | ADDRESS ON FILE | | | | | | | |
| 541890 | SUAREZ VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 541892 | SUAREZ VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 541893 | SUAREZ VELEZ, MIKE | ADDRESS ON FILE | | | | | | | |
| 541894 | SUAREZ VELEZ, YILMALIA | ADDRESS ON FILE | | | | | | | |
| 541895 | SUAREZ VELEZ, YILMALIA L | ADDRESS ON FILE | | | | | | | |
| 541896 | SUAREZ VENTURA, JUAN | ADDRESS ON FILE | | | | | | | |
| 541897 | SUAREZ VERGARA, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 541898 | SUAREZ VICENTE, OLGA | ADDRESS ON FILE | | | | | | | |
| 541899 | SUAREZ VILA MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| 541900 | SUAREZ VILLAFANE, MARIA | ADDRESS ON FILE | | | | | | | |
| 541901 | SUAREZ VILLAMIL MD, RAMON A | ADDRESS ON FILE | | | | | | | |
| 541902 | SUAREZ VILLAMIL, PROVIDELA | ADDRESS ON FILE | | | | | | | |
| 541903 | SUAREZ WILLIAMS, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 541904 | SUAREZ WILLIAMS, INMACULADA | ADDRESS ON FILE | | | | | | | |
| 755982 | SUAREZ Y SUAREZ PILO SUAREZ | LOIZA STA | P O BOX 6771 | | | SAN JUAN | PR | 00914 | |
| 755981 | SUAREZ Y SUAREZ PILO SUAREZ | PO BOX 9593 | | | | CAROLINA | PR | 00988-9593 | |
| 541905 | SUAREZ ZAPATA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 541906 | SUAREZ ZAYAS, NORMA E | ADDRESS ON FILE | | | | | | | |
| 541907 | SUAREZ ZAYAS, ZORAULY | ADDRESS ON FILE | | | | | | | |
| 541908 | SUAREZ, AGLAE A. | ADDRESS ON FILE | | | | | | | |
| 541909 | SUAREZ, AGNES B. | ADDRESS ON FILE | | | | | | | |
| 541910 | SUAREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 541911 | SUAREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 541912 | SUAREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 541913 | SUAREZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 541914 | SUAREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 541915 | SUAREZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 541916 | SUAREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 541917 | SUAREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 541918 | SUAREZ, YESENIA MARIA | ADDRESS ON FILE | | | | | | | |
| 541920 | SUAREZHERNANDEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 541921 | SUAREZMARTINEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 541922 | SUAREZSANCHEZ, IRMA Y | ADDRESS ON FILE | | | | | | | |
| 541923 | SUAU FERRER MD, LUIS J | ADDRESS ON FILE | | | | | | | |
| 541924 | SUAU GONZALEZ, BERNARDO J | ADDRESS ON FILE | | | | | | | |
| 541925 | SUAU GONZALEZ, CRISTINA E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 541926 | SUAU VELEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 541927 | SUAZO ANDREU, GLADYS | ADDRESS ON FILE | | | | | | | |
| 541928 | SUAZO ANDREU, WILMA I | ADDRESS ON FILE | | | | | | | |
| 541929 | SUAZO BENTEGEAT, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 541930 | SUAZO CABRAL, DEIRBY | ADDRESS ON FILE | | | | | | | |
| 541931 | SUAZO CATALA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 541932 | SUAZO CATALA, JAVIER O. | ADDRESS ON FILE | | | | | | | |
| 541933 | SUAZO CATALA, LISSETTE W | ADDRESS ON FILE | | | | | | | |
| 541934 | SUAZO CATALA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 541935 | SUAZO CATALA, RAUL | ADDRESS ON FILE | | | | | | | |
| 541936 | SUAZO CATALA, SHEILA J | ADDRESS ON FILE | | | | | | | |
| 541937 | SUAZO CUELLO, JOHN | ADDRESS ON FILE | | | | | | | |
| 541938 | SUAZO DIAZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 541939 | SUAZO MEDRANO, XIOMARA P | ADDRESS ON FILE | | | | | | | |
| 541940 | SUAZO MONTESINO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 541941 | SUAZO MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 541942 | SUAZO MUNOZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 541943 | SUAZO MUNOZ, FELIX G. | ADDRESS ON FILE | | | | | | | |
| 541944 | SUAZO NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 541945 | SUAZO NIEVES, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 541946 | SUAZO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 541947 | SUAZO QUINONES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 541948 | SUAZO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 541949 | SUAZO RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 541950 | SUAZO RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 541951 | SUAZO ROSADO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 541952 | SUAZO TEJADA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 755983 | SUAZO TRAVEL AGENCY | PO BOX 50148 | | | | LEVITTOWN | PR | 00949-0148 | |
| 541953 | SUAZO VARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 541954 | SUAZO VARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 541955 | SUAZO VAZQUEZ, LUZ O. | ADDRESS ON FILE | | | | | | | |
| 541956 | SUAZO VAZQUEZ, LUZ O. | ADDRESS ON FILE | | | | | | | |
| 541957 | SUAZO VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 541958 | SUBA DIZON, MELODY | ADDRESS ON FILE | | | | | | | |
| 755984 | SUBARU CARIBE INC | P O BOX 193527 | | | | SAN JUAN | PR | 00919-3527 | |
| 541959 | SUBBAIAH, KUMARAPPAN | ADDRESS ON FILE | | | | | | | |
| 541960 | SUBCO CORP | 105 URB CAGUAS REAL | | | | CAGUAS | PR | 00725 | |
| 541961 | SUBERO COLLAZO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 541962 | SUBERVI LAMARCHE, JENNIFERS | ADDRESS ON FILE | | | | | | | |
| 541963 | SUBIRA CORDOVA, NATALIA M. | ADDRESS ON FILE | | | | | | | |
| 541964 | SUBIRA CORDOVA, TERESA | ADDRESS ON FILE | | | | | | | |
| 541965 | SUBIRA DE CRUZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| 541966 | SUBIRANA REYES, KATHERINE M | ADDRESS ON FILE | | | | | | | |
| 541967 | SUBRAMANYAM MD, KALYANAM | ADDRESS ON FILE | | | | | | | |
| 541968 | SUBSURFACE DESIGNATING TECHNOLOGIES | PO BOX 41062 | | | | SAN JUAN | PR | 00940-1062 | |
| 541969 | SUBURBAN FAMILY PRACTICE | ATTN MEDICAL RECORDS | 858 J CLYDE MORRIS BOULEVARD | | | NEWPORT NEWS | VA | 23601 | |
| 541970 | SUBWAY | MSE 7676 | 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 755985 | SUBWAY | 29 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 541971 | SUC LYDIA QUINONES NATAL | P.O. BOX 20576 | | | | SAN JUAN | PR | 00928-0576 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 755986 | SUC AGUSTIN REYES ORTIZ | PO BOX 241 | | | | CIDRA | PR | 00739-0241 | |
| 541972 | SUC ALEJANDRO INFANSON MITCHELL | COND LOS FELICES | 653 CALLE UNION APT 4 | | | SAN JUAN | PR | 00907 3468 | |
| 541973 | SUC ANTULIO ALTRECHE | ADDRESS ON FILE | | | | | | | |
| 755987 | SUC CARABALLO VEGA | COM CALLE DEL AGUA | ESTRUCTURA 327 | | | ADJUNTAS | PR | 00829 | |
| 541974 | SUC CARMEN A VIZCARRONDO | PO BOX 9506 | | | | SAN JUAN | PR | 00908-0506 | |
| 541975 | SUC DR CARLOS ROMAGUERA AGRAIT ESTATE | URB SAN FRANCISCO | 1679 CALLE GERANIO | | | SAN JUAN | PR | 00927-6321 | |
| 755988 | SUC ETANISLAO MOLINA | HC 02 BOX 5108 | | | | LARES | PR | 00669 | |
| 541976 | SUC FERNANDO MUNDO HANCE | 608 CALLE ERNESTO CERRA | | | | SAN JUAN | PR | 00907-3621 | |
| 541977 | SUC FRANCISCO ALMODOVAR | PO BOX 1339 | | | | HATILLO | PR | 00659-1339 | |
| 541978 | SUC HERIBERTO FERRARI TORRES | PO BOX 6 | | | | AGUADILLA | PR | 00605-0006 | |
| 755989 | SUC ISIDRO RODRIGUEZ MELENDEZ | COM HILL BROTHER | SOLAR 293 A | | | RIO PIEDRAS | PR | 00924 | |
| 541979 | SUC JACQUELINE MONIQUE SALDANA | URB SAN FRANCISCO | 1701 CALLE GERANIO | | | SAN JUAN | PR | 00927-6336 | |
| 541980 | SUC JERRY V DE MOSS | 17041 SE 76TH CREEKSIDE CIRCLE | | | | The Villages | FL | 32162 | |
| 755990 | SUC JOSE LUIS FERNANDEZ MARCHESE | EL CARIBE BUILDING SUITE 1403 | 53 LAS PALMERAS STREET | | | SAN JUAN | PR | 00901-2417 | |
| 541981 | SUC JOSE MARRERO/IDELIZ OCASIO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 541982 | SUC JULIO R FIRPO | URB LOMAS VERDES | K14 CALLE BELLISIMA | | | BAYAMON | PR | 00956 | |
| 755991 | SUC LAURA D ORTIZ MELENDEZ | COLINA DE FAIR VIEW | 4K 28 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |
| 541891 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | PO BOX 335 | | | | MAYAGUEZ | PR | 00681-0335 | |
| 755992 | SUC LOZADA ALEJANDRO Y CRUZ GUADALUPE | PARCELA 310 COM CEIBA NORTE | | | | JUNCOS | PR | 00777 | |
| 541983 | SUC LUIS E PONS | 526 CALLE RIERA | | | | SAN JUAN | PR | 00909 | |
| 541984 | SUC LUIS J FORTEZA DE LA TORRE | PO BOX 10455 | | | | SAN JUAN | PR | 00922-0455 | |
| 755993 | SUC MODESTO DEL PILAR | 4229 AVE MILITAR | SUITE 1 | | | ISABELA | PR | 00662 | |
| 755994 | SUC MODESTO DEL PILAR | PO BOX 501 | | | | QUEBRADILLAS | PR | 00678 | |
| 755995 | SUC MONTALVO NIEVES | COM LOS PINOS ESTRUCTURA 82 | | | | UTUADO | PR | 00669 | |
| 541985 | SUC RAFAEL REXACH CATALA | 802 AVE FERNANDEZ | | | | SAN JUAN | PR | 00907 | |
| 755996 | SUC RAMON HERRERA | COM CALLE DEL AGUA SOLAR 121 | | | | ADJUNTAS | PR | 00601 | |
| 541986 | SUC REINALDO LUGO | COND LAUREL | J8 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 541987 | SUC SEPULVEDA | LCDO JUAN PEREZ LOPEZ | LCDO LOPERENA 124 CALAZAN LASALLE | | | MOCA | PR | 00676 | |
| 541988 | SUC SEPULVEDA | LCDO LUIS LOPERENA GONZALEZ | LCDO PEREZ-PO BOX 363928 | | | SAN JUAN | PR | 00936-3938 | |
| 770861 | SUC SEPULVEDA | LCDO LUIS CARBONE ROSARIO | LCDO LUIS CARBONE ROSARIO EDIF SAN MARTIN | SUITE 400 AVE | Ponce DE LEON #1605 | SAN JUAN | PR | 909 | |
| 541989 | SUC WILLIAM RODRIGUEZ TORRES | URB BALDRICH | 220 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| 541990 | SUC. ESTHER E. DEL VALLE OJEDA | PO BOX 3445 | | | | MAYAGUEZ | PR | 00681-3445 | |
| 541991 | SUC. JUAN RDG RIVERA C/O EVANGELINA RDG | ADDRESS ON FILE | | | | | | | |
| 541992 | SUC.NORBERTO MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 541993 | SUCART CESSE, JOSE | ADDRESS ON FILE | | | | | | | |
| 755997 | SUCC GUILLERMO RAMIREZ TORRES | P O BOX 34226 | | | | PONCE | PR | 00731 | |
| 541994 | SUCCESORIES | 919 SPRINGER DRIVE | | | | LOMBARD | IL | 60148-9751 | |
| 755998 | SUCCESS FOR ALL FUNDATION | 200 W TOWSANTOWN BLVD | | | | BALTIMORE | MD | 21204-5200 | |
| 541995 | SUCCESSFUL COST CONTROL STRAT | 525 CAYUCA STREET | | | | STORM LAKE | IA | 50588 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 755999 | SUCCESSFUL MANAGEMENT INC. | PO BOX 364061 | | | | SAN JUAN | PR | 00918 | |
| 541996 | SUCCESSFUL MANAGEMENT, INC. | PO BOX 364061 | | | | SAN JUAN | PR | 00936-4061 | |
| 756000 | SUCCESSORIES | 919 SPRINGER DR | | | | LOMBARD | IL | 60148 | |
| 756001 | SUCCESSORIES INC | 2520 DIEHL RD | | | | AURORA | IL | 60504 | |
| 541997 | SUCCETTI CLAVIJO, IRENE B | ADDRESS ON FILE | | | | | | | |
| 756002 | SUCECION LOPEZ LEBRON | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 541998 | SUCECION ARTURO CORTEZ RAMOS | PO BOX 13907 | | | | SAN JUAN | PR | 00908-3907 | |
| 541999 | SUCECION ELEUTERIO RIVERA DONATO | PO BOX 9021217 | | | | SAN JUAN | PR | 00902 | |
| 542000 | SUCECION INOCENCIO SANTOS | ADDRESS ON FILE | | | | | | | |
| 542001 | SUCECION MANUEL R RUIZ MOLINA | HC 3 BOX 34866 | | | | SAN SEBASTIAN | PR | 00685 | |
| 542002 | SUCEION LORENZO J GONZALEZ | VILLAS DE CAPARRA | E7 CALLE C | | | GUAYNABO | PR | 00966 1753 | |
| 542003 | SUCESIN LUISA M CARDON ARENILLAS | PO BOX 9021936 | | | | SAN JUAN | PR | 00902-1936 | |
| 542004 | SUCESION ABRAHAM NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 542005 | SUCESION ALBERTO SANCHEZ MARRERO | PO BOX 361745 | | | | SAN JUAN | PR | 00936-1745 | |
| 542006 | SUCESION ALFONSO SERRANO GOENAGA | COND ALTA VISTA | TORRE 1 APT 14-B | | | GUAYNABO | PR | 00969 | |
| 542007 | SUCESION ALMA RAMIREZ ARROYO | PO BOX 572 | | | | SAN GERMAN | PR | 00683-0572 | |
| 542008 | SUCESION AMADO A PEREIRA | URB CONSTANCIA | 2854 CALLE SAN FRANCISCO | | | PONCE | PR | 00717-2314 | |
| 542009 | SUCESION AMARO RIVERA | ADDRESS ON FILE | | | | | | | |
| 542010 | SUCESION ANA L. UBILES RODRIGUEZ | PO BOX 140 | | | | FAJARDO | PR | 00738-0140 | |
| 756003 | SUCESION ANDRES CUBERO PADIN | HC 1 BOX 5528 | | | | CAMUY | PR | 00627 9621 | |
| 542011 | SUCESION ANDREW R FLETCHER | VILLA CAPARRA COURT | 56 CALLE A APT 7C | | | GUAYNABO | PR | 00966 | |
| 542012 | SUCESION ANGEL A OQUENDO SOTO | PO BOX 172 | | | | JAYUYA | PR | 00664 | |
| 542013 | SUCESION ANGEL L MORALES CADIZ | ADDRESS ON FILE | | | | | | | |
| 756004 | SUCESION ANGEL OQUENDO | PO BOX 172 | | | | JAYUYA | PR | 00664 | |
| 542014 | SUCESION ANGELA CRISTINA APONTE | PO BOX 6837 | | | | SAN JUAN | PR | 00914-6837 | |
| 542015 | SUCESION ANTONIO ALBITE VELEZ | PO BOX 1157 | | | | CABO ROJO | PR | 00623-1157 | |
| 542016 | SUCESION ANTONIO FERNANDEZ CASTRILLON | PO BOX 11920 | | | | SAN JUAN | PR | 00922-1920 | |
| 542017 | SUCESION ARIEL RIVERA RAMOS | PO BOX 465 | | | | JAYUYA | PR | 00664 | |
| 756005 | SUCESION ARTURO L.ECHEVARRIA | URB VILLA LYDIA | 9 CIRCULO GARCIA | | | AGUADILLA | PR | 00603 | |
| 542018 | SUCESION ASHLEY J DELIZ CASTRELLO | 1305 AVE MAGDALENA APT 6D | | | | SAN JUAN | PR | 00907-1929 | |
| 542019 | SUCESION BEATRI ELKELES | PO BOX 190476 | | | | SAN JUAN | PR | 00919 | |
| 756006 | SUCESION BONIFACIO CORREA REYES | ADDRESS ON FILE | | | | | | | |
| 756007 | SUCESION CAMACHO RUIZ | ESTRUCTURA 112 COM CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 | |
| 756008 | SUCESION CANDELARIO VERA | 20 CALLE HOSTOS | | | | SAN SEBASTIAN | PR | 00685 | |
| 756009 | SUCESION CANDELARIO VERA | 8 CALLE HOSTOS | | | | SAN SEBASTIAN | PR | 00685 | |
| 542020 | SUCESION CARMEN A CABRANES | COND CAMPEADOR | 86 CALLE CERVANTES APT 10A | | | SAN JUAN | PR | 00907-1937 | |
| 542021 | SUCESION CARMEN A SELLES | URB SANTA MARIA | 136 CALLE MIMOSA | | | SAN JUAN | PR | 00927-6213 | |
| 542022 | SUCESION CARMEN HORTENCIA DEL RIO GUERRERO | VALLE ARRIBA HTS | BE10 CALLE NOGAL | | | CAROLINA | PR | 00983-3338 | |
| 542023 | SUCESION CARMEN L FERNANDEZ PAZ | PO BOX 9020204 | | | | SAN JUAN | PR | 00902-0204 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 542024 | SUCESION CARMEN LUISA REXACH ESTATE | PO BOX 366215 | | | | SAN JUAN | PR | 00936 | |
| 542025 | SUCESION CARMEN M. VARGAS | ADDRESS ON FILE | | | | | | | |
| 542026 | SUCESION CATIN CASTANER BERMUDEZ | PO BOX 42 | | | | YAUCO | PR | 00698-0042 | |
| 756010 | SUCESION CINTRON | PROY MANSION EL SAPO | PARC 17 | | | FAJARDO | PR | 00738 | |
| 756011 | SUCESION CORNELIO LUNA | HC 6 BOX 4387 | | | | PONCE | PR | 00780 | |
| 542027 | SUCESION DALILA QUINONES SEDA | PO BOX 1565 | | | | YAUCO | PR | 00698-1565 | |
| 756012 | SUCESION DAVID M DIAZ MONGE | PO BOX 136 | | | | TRUJILLO ALTO | PR | 00977 | |
| 542028 | SUCESION DE JOSE A VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 542029 | SUCESION DE LEON FUENTES | ADDRESS ON FILE | | | | | | | |
| 542030 | SUCESION DE LUIS RICARDO REGUERO CABALLERO | URB SANTA MARIA | 1912 CALLE PLATANILLO | | | SAN JUAN | PR | 00927-6616 | |
| 542031 | SUCESION DE ROSA HERNANDEZ FIGUEROA | PO BOX 10854 | | | | SAN JUAN | PR | 00922-0854 | |
| 542032 | SUCESION DOLORES T LABIOSA ARCE | URB SANTA RITA | 996 CALLE MANILA | | | SAN JUAN | PR | 00925 2601 | |
| 542033 | SUCESION DR MIGUEL GARCIA | PO BOX 849 | | | | CAMUY | PR | 00627 | |
| 542034 | SUCESION DR NATHAN RIFKINSON | CONDADO PLAZA | 1351 AVE MAGDALENA APT 14B | | | SAN JUAN | PR | 00907-2017 | |
| 542035 | SUCESION EFRAIN A CANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 542036 | SUCESION EL HAJ | CALLE WILSON AVE #1223 | APT101 | | | SAN JUAN | PR | 00907 | |
| 542037 | SUCESION ELEUTERIO RIVERA DONATO | ADDRESS ON FILE | | | | | | | |
| 756013 | SUCESION ELIAS A HAWAYEK | 1259 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 542038 | SUCESION ERASMO TANON | 1485 ASHFORD AVE | ST MARYS PLAZA 704-2 | | | SAN JUAN | PR | 00907 | |
| 542039 | SUCESION EULALIA CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 542040 | SUCESION EUSEBIO DARDET DE CARDENAS | COND ALTAGRACIA | 262 CALLE URUGUAY APT 3E | | | SAN JUAN | PR | 00917-2003 | |
| 542041 | SUCESION FAMILIA QUIJANO AYALA | PO BOX 364086 | | | | SAN JUAN | PR | 00936-4086 | |
| 542042 | SUCESION FELICITA LABOY | BOSQUE REAL | 840 CARR 877 APT 612 | | | SAN JUAN | PR | 00926-8238 | |
| 542043 | SUCESION FRANCISCO DIAZ HERRERO | ADDRESS ON FILE | | | | | | | |
| 756014 | SUCESION FRANCISCO J RIVERA CINTRON | P O BOX 13211 | | | | SAN JUAN | PR | 00902 | |
| 542044 | SUCESION GALINDEZ VELAZQUEZ | PO BOX 191538 | | | | SAN JUAN | PR | 00919 | |
| 542045 | SUCESION GILBERTO OLIVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 756015 | SUCESION GOMEZ DONES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 542046 | SUCESION GUILLERMO KUAN WONG | ALTS DE SAN BENITO | 38 CALLE SANTA MARIA | | | HUMACAO | PR | 00791-3757 | |
| 542047 | SUCESION GUMERSINDA DELGADO | ADDRESS ON FILE | | | | | | | |
| 542048 | SUCESION GUMERSINDA DELGADO | ADDRESS ON FILE | | | | | | | |
| 542049 | SUCESION HECTOR R ARCE QUINTERO | URB DOS PINOS | 435 CALLE MIZAR | | | SAN JUAN | PR | 00923-2303 | |
| 542050 | SUCESION HECTOR RODRIGUEZ | PO BOX 1190 | | | | MAYAGUEZ | PR | 00681-1190 | |
| 542051 | SUCESION HERACLIO QUINTANA MEDINA | PO BOX 2307 | | | | MAYAGUEZ | PR | 00681-2307 | |
| 756016 | SUCESION HERIBERTO A MARTINEZ RIOS | 50 CALLE CERVANTES | | | | ARECIBO | PR | 00612 | |
| 756017 | SUCESION HERIBERTO A MARTINEZ RIOS | 9 CALLE EMILIO CASTELLAS | | | | ARECIBO | PR | 00612 | |
| 756018 | SUCESION HERMENES MONTALVO | HATO TEJAS | 32 CALLE PAJAROS | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 542053 | SUCESION IRMA GARCIA DE QUEVEDO | MADOWS TOWER | H3 AVE SNA PATRICIO APT 14A | | | GUAYNABO | PR | 00968 | |
| 542054 | SUCESION IVAN VELAZQUEZ GARCIA | PO BOX 2269 | | | | GUAYNABO | PR | 00970-2269 | |
| 542055 | SUCESION J SERRALLES SECOND INC/WINDEMAR | PV ENERGY INC | PO BOX 801201 | | | COTO LAUREL | PR | 00780-1201 | |
| 542056 | SUCESION JAIME BERRIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 542057 | SUCESION JAIME PIERAS JR | COND SOLEMAR | 1 CALLE WASHINGTON APT 11A | | | SAN JUAN | PR | 00907 | |
| 542058 | SUCESION JANNETTE LOPEZ MOYA | 3623 AVENIDA MILITAR | PMB 310 | | | ISABELA | PR | 00662 | |
| 542059 | SUCESION JB ISIDRO MARTINEZ MARTINEZ | VILLA CLEMENTINA | C18 CALLE RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 542060 | SUCESION JOAQUIN Y RAFAELA BARRERAS | PO BOX 190406 | | | | SAN JUAN | PR | 00919-0406 | |
| 542061 | SUCESION JOBITA RIVERA | 58 CALLE VIRTUD | | | | PONCE | PR | 00733-1863 | |
| 542062 | SUCESION JOSE CEIDA VEGA | URB MIRAMAR | CALLE LA PAZ 659 | | | SAN JUAN | PR | 00907 | |
| 542063 | SUCESION JOSE DIAZ BONNET | ADDRESS ON FILE | | | | | | | |
| 542064 | SUCESION JOSE F SUAREZ | BDA VIETNAM | 30 CALLE H | | | GUAYNABO | PR | 00965 | |
| 542065 | SUCESION JOSE F. RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 542066 | SUCESION JOSE F. RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 542067 | SUCESION JOSE HERNANDEZ | PO BOX 370848 | | | | CAYEY | PR | 00737-0848 | |
| 542068 | SUCESION JOSE J BENITEZ | 13521 RIVERA FOREST PL | | | | SAINT LOUIS | MO | 63128-3285 | |
| 542069 | SUCESION JOSE L CASTANER BARCELO | URB EL MIRADOR | H2 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 542070 | SUCESION JOSE M CALDERON CERCEDO | PO BOX 9021724 | | | | SAN JUAN | PR | 00902-1724 | |
| 542071 | SUCESION JOSEFINA GARCIA TUYA | PO BOX 366244 | | | | SAN JUAN | PR | 00936 | |
| 542072 | SUCESION JOSEFINA VILLAMIL DE PAVIA | URB SAN FRANCISCO | 1795 CALLE HIBISCUS | | | SAN JUAN | PR | 00927-6340 | |
| 542074 | SUCESION JUAN B OTERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 542075 | SUCESION JUAN DE DIOS SANTINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 542076 | SUCESION JUAN E GONZALEZ SANCHEZ | HC 3 BOX 10915 | | | | CAMUY | PR | 00627 | |
| 542077 | SUCESION JUAN JOSE RULLAN | URB MONTE ALVERNIA | 3 VIA ALESSI | | | GUAYNABO | PR | 00969-6802 | |
| 542078 | SUCESION JUAN LLOMPART | EXT VILLA CAPARRA | D22 CALLE ROMA | | | GUAYNABO | PR | 00966 | |
| 542079 | SUCESION JULIE M REXACH | PO BOX 363295 | | | | SAN JUAN | PR | 00936-3295 | |
| 542080 | SUCESION JUSTO L GONZALEZ | PO BOX 82 | | | | GUAYAMA | PR | 00785 | |
| 542081 | SUCESION LEONARDO | PO BOX 363747 | | | | SAN JUAN | PR | 00936-3747 | |
| 542082 | SUCESION LOPEZ JIMENEZ | 653 CALLE UNION | APT. 9 MIRAMAR | | | SANTURCE | PR | 00907 | |
| 542083 | SUCESION LUIS F SALA | 8169 CALLE CONCORDIA STE 109 | | | | PONCE | PR | 00717-1558 | |
| 542084 | SUCESION LUIS MALDONADO TRINIDAD | PASO SAN JUAN | B-1 STA CATALINA ST | | | SAN JUAN | PR | 00926 | |
| 542085 | SUCESION MARIA A PADILLA AYALA | PO BOX 631 | | | | SAN GERMAN | PR | 00683 | |
| 542086 | SUCESION MARIA E BARRIS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 542087 | SUCESION MARIA L GUIJARRO BRUNET | PO BOX 364804 | | | | SAN JUAN | PR | 00936 | |
| 756019 | SUCESION MARIA L NEGRON OQUENDO | 63 BEACH STREET | | | | PATTERSON | NY | 0571 | |
| 542088 | SUCESION MARIA MERCEDES DIAZ | ADDRESS ON FILE | | | | | | | |
| 542089 | SUCESION MARIA P LOPEZ OLIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 542090 | SUCESION MARIA T ROVIRA CALIMANO | URB MANSIONES DE GARDEN HILLS | A-8 CALLE 2 | | | GUAYNABO | PR | 00966 | |
| 542091 | SUCESION MARIO MARTINEZ VALDIVIESO | PO BOX 190648 | | | | SAN JUAN | PR | 00919-0648 | |
| 542092 | SUCESION MIGUEL POLANCO | ADDRESS ON FILE | | | | | | | |
| 542093 | SUCESION MIRTA CELESTE RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 542095 | SUCESION NELSON TORO MORICE | ADDRESS ON FILE | | | | | | | |
| 542096 | SUCESION OLANDO MENDEZ MAYORAL | COND HATO REY PLAZA | 200 AVE JESUS T PINERO APT 20D | | | SAN JUAN | PR | 00918 4163 | |
| 756020 | SUCESION ORTIZ MELENDEZ | URB COLINAS DE FAIRVIEW | 4K28 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |
| 542097 | SUCESION ORTIZ MUNOZ | HC 5 BOX 5988 | | | | AGUAS BUENAS | PR | 00703-9000 | |
| 542098 | SUCESION OSCAR DAVILA CARRION | ADDRESS ON FILE | | | | | | | |
| 542099 | SUCESIÓN PABLO LUIS ALVARADO GASCOT Y OTROS | CODEMANDADA MUNICIPIO DE BAYAMÓN: NO HA ASUMIDO | CODEMANDADA MUNICIPIO DE BAYAMON | | | Bayamón | PR | 00960 | |
| 542100 | SUCESIÓN PABLO LUIS ALVARADO GASCOT Y OTROS | LCDA. KAREN MORALES PÉREZ Y LCDO. CHRISTOPHER REYES ORTIZ | HERRERO & HERRERO LAW OFFICES | BANCO COOPERATIVO PLAZA SUITE 205-B | 623 Ponce DE LEÓN AVENUE | HATO REY | PR | 00917 | |
| 542101 | SUCESIÓN PABLO LUIS ALVARADO GASCOT Y OTROS | LCDO. EDGAR GONZÁLEZ MILÁN | PO BOX 2802 | | | GUAYNABO | PR | 00970-2802 | |
| 542102 | SUCESIÓN PABLO LUIS ALVARADO GASCOT Y OTROS | LCDO. JAIME MAYOL BIANCHI | PO. BOX 192897 | | | SAN JUAN | PR | 00919-2897 | |
| 542103 | SUCESIÓN PABLO LUIS ALVARADO GASCOT Y OTROS | LCDO. JOSÉ CINTRÓN RODRÍGUEZ | DIVISIÓN DE LITIGACIÓN | AUTORIDAD DE ENERGÍA ELÉCTRICA | PO BOX 363928 | SAN JUAN | PR | 00936-3928 | |
| 542104 | SUCESIÓN PABLO LUIS ALVARADO GASCOT Y OTROS | LCDO. KEITH GRAFFAM RODRÍGUEZ | MIDTOWN BUILDING | 420 Ponce DE LEON AVE. | SUITE 309 | SAN JUAN | PR | 00918-3403 | |
| 756021 | SUCESION PABLO RUIZ CARRION | 41-31-51 STREET | APT 4K | | | WOODSIDE | NY | 11377-4446 | |
| 542105 | SUCESION PEDRO FULLANA | PO BOX 190115 | | | | SAN JUAN | PR | 00919-0115 | |
| 542106 | SUCESION PEDRO J RULLAN | PO BOX 10992 | | | | SAN JUAN | PR | 00922-0992 | |
| 542107 | SUCESION PEDRO VEGA | PO BOX 364085 | | | | SAN JUAN | PR | 00936-4085 | |
| 542108 | SUCESION PHILIPPI FRANZ | MANS GARDEN HILLS | F4, CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 542109 | SUCESION PROVIDENCIA BALDRICH VALDEZ | A2 URB SAN MIGUEL | | | | SAN LORENZO | PR | 00754-4091 | |
| 542110 | SUCESION RAFAEL HERNNADEZ BARRERAS | ADDRESS ON FILE | | | | | | | |
| 542111 | SUCESION RAFAEL PUMARADA RIBAS | 656 AVE MIRAMAR | | | | SAN JUAN | PR | 00907-3458 | |
| 542112 | SUCESION RALPH G CHRISTIANSEN | 2059 CALLE CACIQUE | | | | SAN JUAN | PR | 00911 | |
| 542113 | SUCESION RAMON CANTERO SAVINO | ADDRESS ON FILE | | | | | | | |
| 542114 | SUCESION RAMON LAUREANO | ADDRESS ON FILE | | | | | | | |
| 542115 | SUCESION RICARDO FONSECA AYALA | ADDRESS ON FILE | | | | | | | |
| 542116 | SUCESION ROBERT W VAN KIRK | COND PALMA REAL | 2 CALLE MADRID APT 7J | | | SAN JUAN | PR | 00907-2422 | |
| 542117 | SUCESION ROMAN VALENTIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 542118 | SUCESION ROSA AZIZE MAWAD | PO BOX 20083 | | | | SAN JUAN | PR | 00928-0083 | |
| 756022 | SUCESION RULLAN BAYRON | FINCA YAYALES | | | | ADJUNTAS | PR | 00601 | |
| 542119 | SUCESION TEODOSIA JIMENEZ | CALLE 1 | 22 URB LOS FLAMBOYANES | | | AGUADA | PR | 00602-3118 | |
| 542120 | SUCESION TEREZA MANZANO | PO BOX 3401 | | | | MANATI | PR | 00674-3401 | |
| 542121 | SUCESION TULIO SILVA GIESTAL | PO BOX 364014 | | | | SAN JUAN | PR | 00936-4014 | |
| 542122 | SUCESION USERA | URB BALDRICH | 564 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918-4325 | |
| 542123 | SUCESION V. FRANCESCHI SERRANO | ADDRESS ON FILE | | | | | | | |
| 756023 | SUCESION VELAZQUEZ | C/O: SARA REYES MULERO | PO BOX 21365 | | | SAN JUAN | PR | 00918 | |
| 756024 | SUCESION VELAZQUEZ | PO BOX 213665 | | | | SAN JUAN | PR | 00928 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 542124 | SUCESION VERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 756025 | SUCESION VICTOR ESTRADA ORTIZ | PO BOX 269 | | | | LUQUILLO | PR | 00773 | |
| 542125 | SUCESION VICTOR FIGUEROA ORTEGA | 2166 AVE GILBERTO MONROIG | | | | SAN JUAN | PR | 00915-2344 | |
| 542126 | SUCESION VIRGILIO FRANCESCHI SERRANO | 3 CARR 833 APT 1704 | | | | GUAYNABO | PR | 00969-3352 | |
| 542127 | SUCESION VIRGINIA E TORRES | PO BOX 1046 | | | | CABO ROJO | PR | 00623-1046 | |
| 542128 | SUCESION WILFREDO APONTE | BO BALBOA | 75 WILFREDO FIDO APONTE | | | MAYAGUEZ | PR | 00680 | |
| 542129 | SUCESION ZORAIDA CASTRODAD | URB FLORAL PARK | 364 CALLE LAFAYETTE | | | SAN JUAN | PR | 00917-3113 | |
| 542130 | SUCESIOON LILLIAN BACHMAN | PO BOX 362034 | | | | SAN JUAN | PR | 00936 | |
| 756026 | SUCESORES DE A.MAYOL & CO.INC. | P.O. BOX 5445 | 404 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 756027 | SUCESORES DE A.MAYOL & CO.INC. | PO BOX 5445 | PTA TIERRA STATION | | | SAN JUAN | PR | 00906 | |
| 756028 | SUCESORES DE A.MAYOL & CO.INC. | PTA.DE TIERRA STATION | PO BOX 5445 | | | SAN JUAN | PR | 00906 | |
| 756029 | SUCESORES DE A.MAYOL & CO.INC. | PUERTA DE TIERRA STATION, | PO BOX 5445 | | | SAN JUAN | PR | 00906 | |
| 542131 | SUCESORES DE SOBRINO INC | WESTERNBANK WORLD PLAZA 268 | AVE MUNOZ RIVERA SUITE 150 | | | SAN JUAN | PR | 00918 | |
| 756030 | SUCESORES PEDRO CORTES | PO BOX 363626 | | | | SAN JUAN | PR | 00936-3636 | |
| 756031 | SUCESSORIES | 2250 DIEHL | | | | AURORA | IL | 60504 | |
| 542133 | SUCH TERNOSKY, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 756032 | SUCHIL M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 542134 | SUCHVILLE AESTHETIC HOLDINGS INC | URB SUCHVILLE | 1 CALLE PRINCIPAL STE 103 | | | GUAYNABO | PR | 00966 | |
| 542135 | SUCN DE ANGEL DIAZ GARCIA | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 455 | | | SAN JUAN | PR | 00926-5955 | |
| 542136 | SUCN DOMINGO FERNANDEZ REVEROL | PO BOX 727 | | | | QUEBRADILLAS | PR | 00678 | |
| 542137 | SUCN JOSE ENSENAT BARTOLOMEI | PO BOX 238 | | | | LAS MARIAS | PR | 00670 | |
| 542138 | SUCN NICASIO LOPEZ JIMENEZ | BUZON 1001 | BO ASOMANTE | | | AGUADA | PR | 00602-3126 | |
| 756033 | SUCN PEDRO A VELASCO | PO BOX 1026 | | | | ARECIBO | PR | 00613-1026 | |
| 756034 | SUCN RUIZ SOTOMAYOR | P O BOX 1573 | | | | SAN SEBASTIAN | PR | 0068501573 | |
| 756035 | SUCN A MALAVE C/O BUF MARQUEZ & FRANQUI | 7 JOSE DE DIEGO | | | | CABO ROJO | PR | 00623 | |
| 542139 | SUCN ABRAHAM MENDEZ DE JESUS | 220 CALLE OLIVA POLANCO | | | | MAYAGUEZ | PR | 00680 | |
| 542140 | SUCN ABRAHAM NIEVES NEGRON | PO BOX 2580 | | | | GUAYAMA | PR | 00785-2580 | |
| 542141 | SUCN ADA L DIAZ APONTE | ALTS DE TORRIMAR | 31 CALLE 9 | | | GUAYNABO | PR | 00969 | |
| 542142 | SUCN ADA ROCAFORT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 542143 | SUCN ADALBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 542144 | SUCN AGAPITA QUINONES TAPIA/JUANITA TIRA | ADDRESS ON FILE | | | | | | | |
| 542145 | SUCN AGUSTIN RODRIGUEZ COLON | LCDA. HEYDA VIGIL MCCLIN | LCDA. HEYDA VIGIL MCCLIN PO BOX 20847 | | | SAN JUAN | PR | 00928 | |
| 542146 | SUCN AGUSTIN RODRIGUEZ COLON | LCDO ANDRES DIAZ NIEVEZ | LCDO ANDRES DIAZ NIEVEZ PO BOX 6013 ESTACION UNO | | | BAYAMON | PR | 00960 | |
| 542147 | SUCN AGUSTIN RODRIGUEZ COLON | LCDO. DICKSON ORTIZ MAIZ | LCDO. DICKSON ORTIZ MAIZ PO BOX 9745 | | | SAN JUAN | PR | 00908 | |
| 542148 | SUCN AGUSTIN RODRIGUEZ COLON | LCDO. WILFREDO RODRIGUEZ | LCDO. WILFREDO RODRIGUEZ PO BOX 366796 | | | SAN JUAN | PR | 00936 | |
| 542149 | SUCN AGUSTIN RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 756037 | SUCN AIDA R FUENTES DIAZ | URB VISTAMAR | 149 CALLE VALLADOLID | | | CAROLINA | PR | 00983 | |
| 756036 | SUCN AIDA R FUENTES DIAZ | P O BOX 10081 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-0081 | |
| 542150 | SUCN AIDA RAMOS MOLINARI | ADDRESS ON FILE | | | | | | | |
| 756038 | SUCN ALBERT DEUTH | PO BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 542151 | SUCN ALBERTO J GROSS SIBROWER | ADDRESS ON FILE | | | | | | | |
| 542152 | SUCN ALBERTO PICO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 542153 | SUCN ALBERTO RULLAN MAYOL/MILAGROS | ADDRESS ON FILE | | | | | | | |
| 756039 | SUCN ALBINO NATAL | 43 COM JAYUYA ABAJO | | | | JAYUYA | PR | 00664 | |
| 542154 | SUCN ALCARAZ AGOSTINI | PO BOX 7640 | | | | PONCE | PR | 00732-7640 | |
| 756040 | SUCN ALEJANDRINA MENDOZA ESTRADA | 137 CALLE VASALLO | | | | SAN JUAN | PR | 00911 | |
| 542155 | SUCN ALEJO NEGRON MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 756041 | SUCN ALFREDO CABRERA MARTINEZ | PO BOX 1260 | | | | TOA BAJA | PR | 00951 | |
| 756042 | SUCN ALFREDO TOLEDO GONZALEZ | HC 01 BOX 9190 | | | | HATILLO | PR | 00659 | |
| 756043 | SUCN ALICIA TORREGROSA | PMB 1203 CASTILLO DEL MAR | 4633 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 756044 | SUCN ALIDA GONZALEZ GONZALEZ | HC 01 BOX 6520 | | | | BAJADERO | PR | 00616 | |
| 542156 | SUCN ALINA E VALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 542157 | SUCN ALINA E VALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 542158 | SUCN ALTAGRACIA SANCHEZ RIVERO | 610 MIRAMAR ST APTO 5A | | | | SAN JUAN | PR | 00907 | |
| 542159 | SUCN AMADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 542160 | SUCN AMALIA NAVARRO Y | ADDRESS ON FILE | | | | | | | |
| 542161 | SUCN AMALIO RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 756045 | SUCN AMANDA MEJIAS CANDELARIO | PO BOX 142363 | | | | ARECIBO | PR | 00614-2363 | |
| 542162 | SUCN AMBROSIO RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 542163 | SUCN AMILCAR GARCIA CORTES | ADDRESS ON FILE | | | | | | | |
| 756046 | SUCN AMPARO CHICLANA RESTO | PO BOX 8548 | | | | BAYAMON | PR | 00960-8548 | |
| 756047 | SUCN ANA FIGUEROA AVILES | SANTA ELENA | K 28 CALLE C | | | BAYAMON | PR | 00957 | |
| 542164 | SUCN ANA L PRIETO VELAZQUEZ | COND VILLA DEL MAR OESTE | 4735 AVE ISLA VERDE APT 11F | | | CAROLINA | PR | 00979-5409 | |
| 542165 | SUCN ANA L RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 542166 | SUCN ANA L ZURINAGA RIVERA | COND LE RIVAGE | 15 CALLE MARSEILLES APT 5W | | | SAN JUAN | PR | 00907-1658 | |
| 756048 | SUCN ANA M MONTES CRUZ | PO BOX 253 | | | | MAYAGUEZ | PR | 00681 | |
| 542167 | SUCN ANA M ORTIZ NORIEGA | ADDRESS ON FILE | | | | | | | |
| 542168 | SUCN ANA M SEDA EFRE | ADDRESS ON FILE | | | | | | | |
| 542171 | SUCN ANDRES CASTRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 542172 | SUCN ANDRES CINTRON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 756049 | SUCN ANGEL CRISTOBAL SANCHEZ | DOS PINOS TOWN HOUSE | G 4 CALLE 4 | | | SAN JUAN | PR | 00923 | |
| 542173 | SUCN ANGEL L AVILA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 542174 | SUCN ANGEL R GRAU RODRIGUEZ | 1309 AVE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| 756050 | SUCN ANGEL R TORMOS CONTRERAS | URB TERRAZAS DE GUAYNABO | G 17 CALLE DALIA | | | GUAYNABO | PR | 00969 | |
| 756051 | SUCN ANGEL RIVERA HERNANDEZ | 151 LA PERLA | | | | SAN JUAN | PR | 00901 | |
| 756052 | SUCN ANGEL SANZ DE ARELLANO | 707 TORRES DE ANDALUCIA II | | | | TRUJILLO ALTO | PR | 00726 | |
| 542175 | SUCN ANGELA SANCHEZ RIVERO | COND EL MIRAMAR | 610 AVENUE MIRAMAR APT 5A | | | SAN JUAN | PR | 00907-3213 | |
| 542176 | SUCN ANIBAL NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 756053 | SUCN ANTERO OSORIO/ANA L COLDERO | HC 01 BOX 4468 | | | | LOIZA | PR | 00772 | |
| 542177 | SUCN ANTOLIN MUNOZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 756054 | SUCN ANTONIA CRUZ GUZMAN | URB METROPOLIS | G 41 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 542178 | SUCN ANTONIA MARGARITA CEIDE VEIGA | URB MIRAMAR | 656A CALLE LA PAZ | | | SAN JUAN | PR | 00907-3507 | |
| 756055 | SUCN ANTONIA VARGAS GARCIA | P O BOX 2663 | | | | BAYAMON | PR | 00960-2663 | |
| 756056 | SUCN ANTONIO B TORO TORRES | PO BOX 192386 | | | | SAN JUAN | PR | 00919-2386 | |
| 756057 | SUCN ANTONIO BAZAN LOMBA | JARD METROPOLITANO TORRE II | 361 CALLE GALILEO APTO 1 J | | | SAN JUAN | PR | 00927 | |
| 756058 | SUCN ANTONIO BOSCH MIRO | 1225 PHI AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907-3921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 756059 | SUCN ANTONIO BURGOS LOPEZ | LEVITTOWN | J 44 CALLE MIREYA ESTE | | | TOA BAJA | PR | 00949 | |
| 756060 | SUCN ANTONIO BURGOS RIVERA | 56 MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 756061 | SUCN ANTONIO DEL VALLE VAZQUEZ | P O BOX 30010 CARR 743 | | | | CAYEY | PR | 00736 | |
| 756062 | SUCN ANTONIO FERNANDEZ GARCIA | 262 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00906 | |
| 756063 | SUCN ANTONIO FIGUEROA LUGO | P O BOX 560416 | | | | GUAYANILLA | PR | 00656 | |
| 756064 | SUCN ANTONIO LOPEZ ORTIZ | BOX 3092 | | | | ARECIBO | PR | 00613 | |
| 756065 | SUCN ANTONIO MARTINEZ PARA PAGO DEL CRIM | P O BOX 720 | | | | MAYAGUEZ | PR | 00681-0720 | |
| 542180 | SUCN ANTONIO PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 542181 | SUCN ANTONIO RAMOS OLLER | ADDRESS ON FILE | | | | | | | |
| 756066 | SUCN ANTONIO RIVERA SUAREZ | HC-2 BOX 8211 | | | | OROCOVIS | PR | 00720 | |
| 756067 | SUCN ANTONIO SOTOMAYOR RIVERA | COLINAS DE MONTECARLO | F 13 CALLE 44 | | | SAN JUAN | PR | 00924 | |
| 542182 | SUCN ARLENE KURTZ ZAHM | PO BOX 191 | | | | CABO ROJO | PR | 00623-0191 | |
| 542183 | SUCN ARMANDA ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 542184 | SUCN ARMANDO DIAZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 542185 | SUCN ARMANDO LASTRA FAGET | ADDRESS ON FILE | | | | | | | |
| 756068 | SUCN ARNALDO RUIZ MORAZZANI | COND CADIZ APT 1 D | 253 CALLE CHILE | | | SAN JUAN | PR | 009178 | |
| 542186 | SUCN ARTURO RIVERA MUJICA | ADDRESS ON FILE | | | | | | | |
| 756069 | SUCN ASIA CARMEN BERRIOS | VILLA NEVARES | 1040 CALLE 11 | | | SAN JUAN | PR | 00927 | |
| 756070 | SUCN AUREA E MORALES ZAPATA | VILLA FONTANA | 5CC2 C/ PARQUE FLORIDO | | | CAROLINA | PR | 00983 | |
| 542187 | SUCN AURELI ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 756071 | SUCN AURELIANO JIRAU SOTO | VILLA SERENA | J 8 CALLE FREINETIA | | | ARECIBO | PR | 00612 | |
| 542188 | SUCN AURELIO MARCUCCI | 15 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601-2324 | |
| 756072 | SUCN BALTASAR CRUZ RAMIREZ | PO BOX 652 | | | | MAYAGUEZ | PR | 00681-0652 | |
| 756073 | SUCN BASILIO GARCIA PEREZ | PO BOX 362813 | | | | SAN JUAN | PR | 00936-2813 | |
| 542189 | SUCN BASILIO JIMENEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 756074 | SUCN BELEN PARRILLA TORRENS | 16 CALLE SEGARRA PDA 27 | | | | SAN JUAN | PR | 00917 | |
| 542190 | SUCN BENIDO RIVERA FLECHA | ADDRESS ON FILE | | | | | | | |
| 542191 | SUCN BENIGNO MERCADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 756075 | SUCN BENITA ANAVITATE COLON | AMALIA MARIA PLAYA | 36 CALLE E | | | PONCE | PR | 00731 | |
| 542169 | SUCN BENITA ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 542192 | SUCN BENITO SANCHEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 756076 | SUCN BERNARDINO PUEBLA PORTELA | PO BOX 146 | | | | GUAYAMA | PR | 00785 | |
| 756077 | SUCN BERNARDO G CAPO | URB SAGRADO CORAZON | 1749 CALLE SANTA PRAXEDES | | | SAN JUAN | PR | 00926-4244 | |
| 756078 | SUCN BIENVENIDA SUAREZ LOPEZ | P O BOX 989 | | | | AGUADILLA | PR | 00605 | |
| 756079 | SUCN BLANCA VEGA OLIVER | P O BOX 2057 | | | | GUAYNABO | PR | 00970 | |
| 756080 | SUCN BONIFACIO SANCHEZ COLON | HC 2 BOX 17052 | | | | ARECIBO | PR | 00612 | |
| 542193 | SUCN BORICUA PAL MUNDO INC | HC 2 BOX 7876 | | | | CAMUY | PR | 00627 | |
| 756081 | SUCN CANDELARIA HERNANDEZ RIVERA | PO BOX 22 | | | | HUMACAO | PR | 00792 | |
| 542194 | SUCN CARIDAD G ALVAREZ | MANS GARDEN HLS | D7 CALLE 8 | | | GUAYNABO | PR | 00966-2703 | |
| 756082 | SUCN CARLOS DEL VALLE | COND EL TAINO APT 501 | 1308 CALLE LUCHETTI | | | SAN JUAN | PR | 00907-1935 | |
| 756083 | SUCN CARLOS E CORDERO | PO BOX 3599 | | | | AGUADILLA | PR | 00605-3599 | |
| 756084 | SUCN CARLOS ENRIQUEZ ARROYO | P O BOX 9189 | | | | BAYAMON | PR | 00960-8040 | |
| 542195 | SUCN CARLOS L GONZALEZ MOLINA | PO BOX 586 | | | | SAN SEBASTIAN | PR | 00685-0586 | |
| 542196 | SUCN CARLOS L RIVERA RAMOS | 251 CALLE LA PAZ | | | | AGUADA | PR | 00602-2940 | |
| 756085 | SUCN CARLOS LOPEZ DE VICTORIA | 10 CALLE CONCEPCION | | | | GUAYANILLA | PR | 00656 | |
| 756086 | SUCN CARLOS M CAMPOS RAMOS | P O BOX 7459 | | | | PONCE | PR | 00732 | |
| 542197 | SUCN CARLOS VAZQUEZ COLON | URB BONNEVILLE MANOR | A2-12 CALLE 43 | | | CAGUAS | PR | 00727 | |
| 756087 | SUCN CARLOS VEGA BELEN | URB VILLA RICA | AJ 3 CALLE SOUIA | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 542198 | SUCN CARMELO ASTACIO BELEN | ADDRESS ON FILE | | | | | | | |
| 542199 | SUCN CARMELO AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| 542200 | SUCN CARMELO GARCIA BOBE | ADDRESS ON FILE | | | | | | | |
| 542201 | SUCN CARMELO SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 542202 | SUCN CARMELO VALENTIN OLIVENCIA | PO BOX 1074 | | | | CAMUY | PR | 00627-1074 | |
| 756088 | SUCN CARMEN ESCOBALES ACEVEDO | A 27 BARRIADA NUEVA | | | | UTUADO | PR | 00641 | |
| 542203 | SUCN CARMEN H DEL RIO GUERRERO | URB VALLE ARRIBA HTS | B10 CALLE NOGAL | | | CAROLINA | PR | 00983 | |
| 756089 | SUCN CARMEN J MARTINEZ DIAZ | PO BOX 402 | | | | CAGUAS | PR | 00726-0402 | |
| 542204 | SUCN CARMEN L CRUZ VELAZCO | ADDRESS ON FILE | | | | | | | |
| 756090 | SUCN CARMEN L DIAZ RUIZ | PO BOX 1726 | | | | BAYAMON | PR | 00960 | |
| 756091 | SUCN CARMEN M SUAREZ ARCE | PO BOX 7042 BO OBRERO STA | | | | SAN JUAN | PR | 00916-7042 | |
| 542205 | SUCN CARMEN M VARGAS | ADDRESS ON FILE | | | | | | | |
| 756092 | SUCN CARMEN MAURY RUIZ | 37 CALLE HIPOLITO CASTRO | | | | SAN SEBASTIAN | PR | 00685 | |
| 542206 | SUCN CARMEN MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 542207 | SUCN CARMEN MONTALVO VARGAS | ADDRESS ON FILE | | | | | | | |
| 756093 | SUCN CARMEN MONTALVO VARGAS | PO BOX 2131 | | | | MAYAGUEZ | PR | 00681-2131 | |
| 542208 | SUCN CARMEN P FERNANDEZ CERRA | 191269 | | | | SAN JUAN | PR | 00919 | |
| 756094 | SUCN CARMEN SANTIAGO RIVERA | P O BOX 72 | | | | LARES | PR | 00669 | |
| 756095 | SUCN CARMEN T CAMACHO AYALA | HC 1 BOX 5504 | | | | GUAYNABO | PR | 00970 | |
| 542209 | SUCN CATALINA C DE MILLS | ADDRESS ON FILE | | | | | | | |
| 542210 | SUCN CECILIA COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 542211 | SUCN CELSO TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 756096 | SUCN CESAR M SIERRA HERNANDEZ | HC 01 BOX 25439 | | | | CAGUAS | PR | 00725 | |
| 542212 | SUCN CHARLES LLENZA | URB FLORAL PARK | 60 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917-3104 | |
| 756097 | SUCN CONCEPCION PAGAN VDA DE GOLDEROS | COND CASTILLO DEL MAR APT L 106 | 4633 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 756098 | SUCN CONCEPCION TORRES LABORDE | SAN PEDRO STATES | C 7 CALLE SAN AGUSTIN | | | CAGUAS | PR | 00725 | |
| 542213 | SUCN CONTY LOPERENA | PO BOX 153 | | | | MOCA | PR | 00676-0153 | |
| 756099 | SUCN CORDERO MARTES | CALLE B2 2K9 COVADONGA | | | | TOA BAJA | PR | 00949 | |
| 542214 | SUCN COTARELO SUAREZ | COND KINGS CT PLAYA | 59 CALLE KINGS CT APT 1003 | | | SAN JUAN | PR | 00911-1167 | |
| 756100 | SUCN CRISPINIANO REYES COLON | CONDOMINIO SAN IGNACIO | EDIF B APTO 1001 | | | SAN JUAN | PR | 00927 | |
| 542215 | SUCN CRUZ C ADROVER GONZALEZ | PO BOX 29731 | | | | SAN JUAN | PR | 00929-0731 | |
| 756101 | SUCN CRUZ M SANTIAGO ACOSTA | MONTE GRANDE | CARR 102 KM 24 2 BOX 1108 | | | CABO ROJO | PR | 00623 | |
| 756102 | SUCN DAMASO NUNEZ FLORES | PO BOX 255 | | | | SAN LORENZO | PR | 00754 | |
| 756103 | SUCN DANIELA ADORNO SANTOS | TOA ALTA HEIGHTS | AH 3 CALLE 31 | | | TOA ALTA | PR | 00953 | |
| 542216 | SUCN DANILO MENDOZA SILVA | URB COLINAS VERDES | G 7 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 756104 | SUCN DAVID LEBRON LOPEZ | 1042 ALESIA | | | | PUERTO NUEVO | PR | 00920 | |
| 542217 | SUCN DE AGAPITA RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 542218 | SUCN DE ALBERT KRITZER DIXON | ADDRESS ON FILE | | | | | | | |
| 542219 | SUCN DE ALFREDO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 542220 | SUCN DE ANA AGRON | ADDRESS ON FILE | | | | | | | |
| 542221 | SUCN DE ANA R RODRIGUEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 542222 | SUCN DE ANDRES GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 542223 | SUCN DE ANDRES LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 542224 | SUCN DE ANGEL L RAMIREZ MILIAN | ADDRESS ON FILE | | | | | | | |
| 756105 | SUCN DE ANGEL SANTIAGO | BOX 413 | | | | MOCA | PR | 00676 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 542225 | SUCN DE ANIBAL MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 542226 | SUCN DE ANTONIO BUSQUETS FORTIER | ADDRESS ON FILE | | | | | | | |
| 542227 | SUCN DE ANTONIO J MUNOZ COLON | ADDRESS ON FILE | | | | | | | |
| 542228 | SUCN DE BENEDICTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 542229 | SUCN DE CARLOS M QUIRCE MORALES | ADDRESS ON FILE | | | | | | | |
| 542230 | SUCN DE CARMEN D WILLIAMS ANDINO | ADDRESS ON FILE | | | | | | | |
| 542231 | SUCN DE CARMEN D WILLIAMS ANDINO | ADDRESS ON FILE | | | | | | | |
| 542232 | SUCN DE CARMEN E PLAZA PLAZA | ADDRESS ON FILE | | | | | | | |
| 542233 | SUCN DE CARMEN GRAJALES OCASIO | ADDRESS ON FILE | | | | | | | |
| 542234 | SUCN DE CORNELIA VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 542235 | SUCN DE DAISY ZAMORA | ADDRESS ON FILE | | | | | | | |
| 542236 | SUCN DE DELIA MENDEZ / SARA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 542237 | SUCN DE DELIA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 542238 | SUCN DE DESEADA IRIZARRY/SALVADOR PADILL | ADDRESS ON FILE | | | | | | | |
| 542239 | SUCN DE DIANA ARZOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 542240 | SUCN DE EDITH SORRENTINI RONDA | ADDRESS ON FILE | | | | | | | |
| 542241 | SUCN DE EDUARDO ZAMORA PEREZ | ADDRESS ON FILE | | | | | | | |
| 542242 | SUCN DE ENRIQUE REYMUNDI PONCE | ADDRESS ON FILE | | | | | | | |
| 542243 | SUCN DE ERIC CORREA SANTANA | ADDRESS ON FILE | | | | | | | |
| 542244 | SUCN DE ERNESTINA P DE SANTANA | ADDRESS ON FILE | | | | | | | |
| 542245 | SUCN DE EUGENIO ALICEA | ADDRESS ON FILE | | | | | | | |
| 542246 | SUCN DE EULALIA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 542247 | SUCN DE FELICIO Y FRANCISCO TORREGROSA | ADDRESS ON FILE | | | | | | | |
| 542248 | SUCN DE FELIPA LIND | ADDRESS ON FILE | | | | | | | |
| 542249 | SUCN DE FELIX HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 542250 | SUCN DE FELIX VINER ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 542251 | SUCN DE FERNANDO ELZABURU MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 542252 | SUCN DE FRANCISCO BECHARA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 542253 | SUCN DE FRANCISCO RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 542254 | SUCN DE FRANCISCO TORRES VERA | ADDRESS ON FILE | | | | | | | |
| 542255 | SUCN DE GERARDO MEDINA PROSPER | ADDRESS ON FILE | | | | | | | |
| 542256 | SUCN DE GREGORIA RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 542257 | SUCN DE GUILLERMO COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 542258 | SUCN DE GUILLERMO FIGUEROA MAYOL | ADDRESS ON FILE | | | | | | | |
| 542259 | SUCN DE HECTOR D MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 542260 | SUCN DE HECTOR RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 542261 | SUCN DE HERIBERTO ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 542262 | SUCN DE HERMINIA MUNOZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 542263 | SUCN DE HILDA CRUZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 542264 | SUCN DE HIPOLITO DELGADO MURPHY | ADDRESS ON FILE | | | | | | | |
| 542265 | SUCN DE IRMA TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 542266 | SUCN DE ISABEL MARCANO NIEVES | ADDRESS ON FILE | | | | | | | |
| 542267 | SUCN DE ISMAEL MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 542268 | SUCN DE ISRAEL REYES CORTES | ADDRESS ON FILE | | | | | | | |
| 542269 | SUCN DE JAIME MILA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 542270 | SUCN DE JOSE BERMUDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 542271 | SUCN DE JOSE D CASANAS VIRUET | ADDRESS ON FILE | | | | | | | |
| 542272 | SUCN DE JOSE D PEREZ ELIAS | ADDRESS ON FILE | | | | | | | |
| 542273 | SUCN DE JOSE J RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 542274 | SUCN DE JOSE L PADILLA SANTOS | ADDRESS ON FILE | | | | | | | |
| 756106 | SUCN DE JOSE L. CHARBERT | ROUND HILL | 1221 AZUCENA | | | TRUJILLO ALTO | PR | 00975 | |
| 542275 | SUCN DE JOSE MARTIN GALARZA | ADDRESS ON FILE | | | | | | | |
| 542276 | SUCN DE JOSE NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 542277 | SUCN DE JUAN CABALLERO | ADDRESS ON FILE | | | | | | | |
| 542278 | SUCN DE JUAN D RIVERA SANDOZ | ADDRESS ON FILE | | | | | | | |
| 542279 | SUCN DE JUAN MEDERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 542280 | SUCN DE JUAN OLIVER LOZANO | ADDRESS ON FILE | | | | | | | |
| 542282 | SUCN DE JULIETA ANTONSICH | ADDRESS ON FILE | | | | | | | |
| 542283 | SUCN DE JULIO R DOBLE | ADDRESS ON FILE | | | | | | | |
| 542284 | SUCN DE JULIO RODRIGUEZ TORRENS | ADDRESS ON FILE | | | | | | | |
| 542285 | SUCN DE JULIO ROMAN IGUINA | ADDRESS ON FILE | | | | | | | |
| 542286 | SUCN DE LEWIS L SMITH HOUSTON | ADDRESS ON FILE | | | | | | | |
| 542287 | SUCN DE LINO CORRETJER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 542288 | SUCN DE LINO CORRETJER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 542289 | SUCN DE LOUIS SOLER RIOS | ADDRESS ON FILE | | | | | | | |
| 542290 | SUCN DE LUCAS LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 542291 | SUCN DE LUIS B RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 542292 | SUCN DE LUIS E IGUINA REYES | ADDRESS ON FILE | | | | | | | |
| 542293 | SUCN DE LUIS ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 542294 | SUCN DE MANUEL DONATO ALVAREZ VIGIL | ADDRESS ON FILE | | | | | | | |
| 542295 | SUCN DE MANUELA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 542296 | SUCN DE MARCELINA MURPHY TORRES | ADDRESS ON FILE | | | | | | | |
| 542297 | SUCN DE MARGARITA BLONDET DE QUINTERO | ADDRESS ON FILE | | | | | | | |
| 542298 | SUCN DE MARIA C GOENAGA SALDANA | ADDRESS ON FILE | | | | | | | |
| 542299 | SUCN DE MARIA RAMOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 542300 | SUCN DE MELVIN E MUNOZ PIERESCHI | ADDRESS ON FILE | | | | | | | |
| 542301 | SUCN DE MERCEDES RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 542302 | SUCN DE MIGUEL A LOIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 542303 | SUCN DE MIGUEL FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 542304 | SUCN DE MIGUEL SERRANO ORENSE | ADDRESS ON FILE | | | | | | | |
| 542305 | SUCN DE NEREIDA LOPEZ MCCORMICK | ADDRESS ON FILE | | | | | | | |
| 542306 | SUCN DE NICANOR VALDES | ADDRESS ON FILE | | | | | | | |
| 542307 | SUCN DE NICOLAS MATTA | ADDRESS ON FILE | | | | | | | |
| 542308 | SUCN DE OLGA RONDA MILLER | ADDRESS ON FILE | | | | | | | |
| 542309 | SUCN DE OSCAR COLOM VICENS | ADDRESS ON FILE | | | | | | | |
| 542310 | SUCN DE PEDRO RAMPOLLA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 542311 | SUCN DE PETRA MACK GARCIA | ADDRESS ON FILE | | | | | | | |
| 542312 | SUCN DE PETRONILA CRUZ DE ROSA | ADDRESS ON FILE | | | | | | | |
| 542313 | SUCN DE RAFAEL BELTRAN | PO BOX 370450 | | | | CAYEY | PR | 00737 0450 | |
| 542314 | SUCN DE RAFAEL VALLS TORO | ADDRESS ON FILE | | | | | | | |
| 542315 | SUCN DE RAMON D PABON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 542316 | SUCN DE RAMON PAGAN FERNANDINI | ADDRESS ON FILE | | | | | | | |
| 542317 | SUCN DE RAMONA CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 542318 | SUCN DE ROBERTO ARANA VILLAR | ADDRESS ON FILE | | | | | | | |
| 542319 | SUCN DE ROGELIO MUNIZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 542320 | SUCN DE ROGELIO PUERTA ANGEL | ADDRESS ON FILE | | | | | | | |
| 542321 | SUCN DE SABINO DE JESUS LUNA | ADDRESS ON FILE | | | | | | | |
| 542322 | SUCN DE SATURNINO DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 542323 | SUCN DE SAUL RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 542324 | SUCN DE TEOGONIO AYALA NEGRON | ADDRESS ON FILE | | | | | | | |
| 542325 | SUCN DE TOMASA DELGADO FLECHA | ADDRESS ON FILE | | | | | | | |
| 542326 | SUCN DE VICTOR A ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 542327 | SUCN DE WENCESLAO LA LUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 542328 | SUCN DE WILLIAM IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 542329 | SUCN DE ZORAIDA ROSADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 542330 | SUCN DELIA SOEGAARD MORALES | ADDRESS ON FILE | | | | | | | |
| 542331 | SUCN DEMETRIO PILLOT ANES | URB BALDRICH | 557 CALLE R GANDIA | | | SAN JUAN | PR | 00918-4034 | |
| 756107 | SUCN DIEGO DIAZ FIGUEROA | PO BOX 260 | | | | NAGUABO | PR | 00718-0260 | |
| 542332 | SUCN DIEGO RODRIGUEZ | PO BOX 436 | | | | VEGA ALTA | PR | 00692-0436 | |
| 542333 | SUCN DIEGO SAINZ DE LA PENA | ADDRESS ON FILE | | | | | | | |
| 542334 | SUCN DOLORES NAVARRO | 7 CALLE DUQUE | | | | GUAYAMA | PR | 00784-5507 | |
| 756108 | SUCN DOLORES RAMOS OQUENDO | REPTO METROPOLITANO | E H 1024 CALLE 265 | | | SAN JUAN | PR | 00921 | |
| 756109 | SUCN DOLORES RAMOS/ROBERTO RAMOS FDZ | REPARTO METROPOLITANO | 1024 CALLE 26 SE | | | SAN JUAN | PR | 00921 | |
| 756110 | SUCN DOLORES REYES MORAN | PO BOX 174 | | | | LAS PIEDRAS | PR | 00771 | |
| 542335 | SUCN DOMINGA RENTA FONSECA | ADDRESS ON FILE | | | | | | | |
| 756111 | SUCN DOMINGO BUONO | PO BOX 7293 | | | | PONCE | PR | 00732-7293 | |
| 756112 | SUCN DOMINGO DOMINGUEZ | 154 CALLE PADRE COLON | | | | SAN JUAN | PR | 00925 | |
| 756113 | SUCN DOMINGO ENRIQUEZ | PO BOX 124 | | | | MARICAO | PR | 00606 | |
| 756114 | SUCN DOMINGO SEGARRA | APARTADO 1821 | | | | RINCON | PR | 00677 | |
| 756115 | SUCN DONAL E JOHNSON | 2111 WALSHVIEW TERRACE 301 | | | | SILVER SPRING | MD | 20902 | |
| 542336 | SUCN DORA ENCARNACION | PO BOX 729 | | | | CABO ROJO | PR | 00623 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 542337 | SUCN DORA ENCARNACION / FCIA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 542338 | SUCN DORIS TRIDAS VALES | COND LAGUNA TERRACE | 6 CALLE MARIANO RAMIREZ | | | SAN JUAN | PR | 00907 | |
| 542339 | SUCN DR CARLOS MUNOZ MACCORMICK | 526 CALLE RIERA | | | | SAN JUAN | PR | 00909-1903 | |
| 756116 | SUCN EDDA N RODRIGUEZ ALVAREZ | JARDINES DE COUNTRY CLUB | BN 14 CALLE 113 | | | CAROLINA | PR | 00983 | |
| 542340 | SUCN EDGAR A MURRAY MARTINO | ADDRESS ON FILE | | | | | | | |
| 542341 | SUCN EDMUNDO RODRIGUEZ RODRIGUEZ | PO BOX 364032 | | | | SAN JUAN | PR | 00936-3042 | |
| 542342 | SUCN EDNA L NEGRON WEBER | PO BOX 429 | | | | SABANA GRANDE | PR | 00637-0429 | |
| 756117 | SUCN EDUARDO MERCADO SIERRA | VILLA NUEVA | T 35 CALLE 4 | | | CAGUAS | PR | 00727 | |
| 756118 | SUCN EDUARDO VILLAMIL SANTOS | SABANA GARDENS | A 8 CALLE 8 | | | CAROLINA | PR | 00983 | |
| 756119 | SUCN EDUVINA GARCIA TOLEDO | URB SAGRADO CORAZON | 1717 SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| 756120 | SUCN EDWIN FLORES RODRIGUEZ | PUERTO REAL | 16 CALLE 3 | | | CABO ROJO | PR | 00623 | |
| 542343 | SUCN EDWIN MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 542344 | SUCN EFRAIN A CANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 756121 | SUCN ELADIO GASCOT BRANA | URB FLAMBOYAN GARDENS | J 1 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 542345 | SUCN ELENA ABADIA ROJAS | ADDRESS ON FILE | | | | | | | |
| 542346 | SUCN ELENA COLON COLON | PO BOX 235 | | | | CIDRA | PR | 00739-0235 | |
| 542347 | SUCN ELENA M AMADOR | ADDRESS ON FILE | | | | | | | |
| 756122 | SUCN ELEUTERIO VAZQUEZ ORTIZ | B 17 URB VILLA ROSA | | | | SABANA GRANDE | PR | 00637 | |
| 756123 | SUCN ELIAS YAMIL YARULL | COND SANTURCE TOWER | 360 CALLE FUERTE APT 701 | | | SAN JUAN | PR | 00912 | |
| 756124 | SUCN ELIEZER BERENGUER VEGA | URB VILLA PARAISO | 2021 CALLE TEMPLADO | | | PONCE | PR | 00728-3652 | |
| 756125 | SUCN ELIZABETH OCASIO ORTIZ | P O BOX 595 | | | | CAYEY | PR | 00737 | |
| 542348 | SUCN ELMA LUCIA VARQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 542349 | SUCN ELOISA GOMEZ SIMMONS | ADDRESS ON FILE | | | | | | | |
| 542350 | SUCN ELOISA REVERON COMULADA | ADDRESS ON FILE | | | | | | | |
| 542351 | SUCN ELOISA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 542352 | SUCN ELSIE DE CELIS SANCHEZ | PO BOX 3065 | | | | MAYAGUEZ | PR | 00681-3065 | |
| 542353 | SUCN ELVO TORRES/ LUZ A DELGADO | ADDRESS ON FILE | | | | | | | |
| 542354 | SUCN EMILIA ALICEA ADORNO | ADDRESS ON FILE | | | | | | | |
| 756126 | SUCN EMILIA MALDONADO RODRIGUEZ | PARCELA 56 COTTO NORTE | | | | MANATI | PR | 00674 | |
| 756127 | SUCN EMILIA SANCHEZ FONTANEZ | URB VISTA MAR | A11 CALLE 1 | | | GUAYAMA | PR | 00875 | |
| 756128 | SUCN EMILIA TORRES SANTIAGO | HC 1 BOX 8604 | | | | SAN GERMAN | PR | 00683 | |
| 756129 | SUCN EMILIANO INFANTE / EDUARDO INFANTE | 5691 S W 88 TH AVENUE | | | | MIAMI | FL | 33173 | |
| 542355 | SUCN EMILIANO TRUJILLO AROCHO | ADDRESS ON FILE | | | | | | | |
| 756130 | SUCN ENEIDA LEBRON ANDINO | URB STA ELENA | A 29 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 542356 | SUCN ENRIQUE COTTO CASILLAS | ADDRESS ON FILE | | | | | | | |
| 542357 | SUCN ENRIQUE ENRIQUEZ POLANCO | PO BOX 560457 | | | | GUAYANILLA | PR | 00656 | |
| 542358 | SUCN ENRIQUE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 756131 | SUCN EPIFANIO CEBALLOS ROLDAN | URB RIO GRANDE STATE | B 49 CALLE 4 A | | | RIO GRANDE | PR | 00745 | |
| 542359 | SUCN ERASMO REYES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 542360 | SUCN ERNESTO GONZALEZ ALGARIN | URB SAN PATRICIO | A3 CALLE AMARILIS | | | GUAYNABO | PR | 00968 | |
| 542361 | SUCN ERNESTO VALENTIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 756132 | SUCN ESPERANZA FIGUEROA | URB SIERRA BAYAMON | 1-22 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 756133 | SUCN ESPERANZA MATIAS | URB VENUS GARDENS | 1765 CALLE ONIDE | | | SAN JUAN | PR | 00926 | |
| 542362 | SUCN ESTEBAN RODRIGUEZ TIZOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 542363 | SUCN ESTEBAN RUIZ DELFI | ADDRESS ON FILE | | | | | | | |
| 542364 | SUCN ESTHER FLORES ALVAREZ | CALLE CENTAURO #586 | URB ALTAMIRA | | | SAN JUAN | PR | 00926 | |
| 542365 | SUCN ESTHER T MURIEL | ADDRESS ON FILE | | | | | | | |
| 756134 | SUCN EUFEMIA M CONSTANTINO | P O BOX 1947 | | | | PONCE | PR | 00733 | |
| 542366 | SUCN EUGENIO COLON | ADDRESS ON FILE | | | | | | | |
| 542367 | SUCN EUGENIO COLON COLON | ADDRESS ON FILE | | | | | | | |
| 542368 | SUCN EUGENIO MARIA DE HOSTOS | URB CAPARRA HLS | 1 CALLE FRESNO | | | GUAYNABO | PR | 00968-4601 | |
| 756135 | SUCN EUSEBIO RODRIGUEZ HERNANDEZ | PO BOX 16660 | | | | SAN JUAN | PR | 00908-6660 | |
| 756136 | SUCN EUSEBIO SIERRA VAZQUEZ | P O BOX 141887 | | | | ARECIBO | PR | 00614 | |
| 756137 | SUCN EUSEBIO SIERRA VAZQUEZ | TONY SIERRA | 444 COND DE DIEGO | APT 1401 | | SAN JUAN | PR | 00923 | |
| 542369 | SUCN EUSTAQUIA ROSA BAEZ | ADDRESS ON FILE | | | | | | | |
| 756138 | SUCN EVA IDA GONZALEZ VAZQUEZ | URB MATIENZO | 153 CALLE DR SALAS | | | ARECIBO | PR | 00612 | |
| 756139 | SUCN EVELYN HERNANDEZ ROSARIO | URB LOMAS VERDES | 2R 21 CALLE IBISCO | | | BAYAMON | PR | 00960 | |
| 756140 | SUCN FAUSTO ACEVEDO ORTIZ | VILLA FONTANA | 59-20 CALLE 3 C S | | | CAROLINA | PR | 00985 | |
| 542370 | SUCN FEDERICO STUBBE CESTERO | URB GARDEN HLS | L4 CALLE TER | | | GUAYNABO | PR | 00966-2120 | |
| 542371 | SUCN FELICIA DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 756141 | SUCN FELICITA BETANCOURT BETANCOURT | P O BOX 1191 | | | | CAROLINA | PR | 00986-1191 | |
| 542372 | SUCN FELIPE NIEVES AGUAYO | ADDRESS ON FILE | | | | | | | |
| 756142 | SUCN FELIX M FIGUEROA | 73 CALLE MILLONES | | | | BAYAMON | PR | 00959 | |
| 756143 | SUCN FELIX MORALES RODRIGUEZ | ESTRUCTURA 23 LA JOYA | | | | FLORIDA | PR | 00822 | |
| 542373 | SUCN FELIX RAMUI CORA | ADDRESS ON FILE | | | | | | | |
| 542374 | SUCN FELIX RIVERA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 756144 | SUCN FELIX RIVERA RAMOS | URB SUNNY HILLS | D 3 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 756145 | SUCN FELIX SOTO CRESPO | PMB 363 | PO BOX 3500 | | | CAMUY | PR | 00627 | |
| 756146 | SUCN FERMIN ALAMEDA CHAVEZ | 400 SOUTH EAST 8ST | | | | FORT LAUDERDALE | FL | 33316 | |
| 756147 | SUCN FERMINA ARZUAGA GARCIA | PO BOX 3600627 | | | | SAN JUAN | PR | 00936 | |
| 756148 | SUCN FERNANDO CABRERA / HAYDE CORTES | CAPARRA TERRACE | 1578 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 756149 | SUCN FERNANDO CABRERA RODRIGUEZ | CAPARRA TERRACE | 1578 SO CALLE 30 | | | SAN JUAN | PR | 00921 | |
| 756150 | SUCN FERNANDO L PEREZ TORO | URB HACIENDA LA MATILDE | 5406 CALLE SURCOS | | | PONCE | PR | 00728 | |
| 542375 | SUCN FERNANDO QUI&ONEZ PINA | PO BOX 594 | | | | MAYAGUEZ | PR | 00681-0594 | |
| 542376 | SUCN FRANCES NEVARES DE SERRALLES | PO BOX 360 | | | | MERCEDITA | PR | 00715 | |
| 756151 | SUCN FRANCISCO AGUILO COLLAZO | C 14 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969-4904 | |
| 542377 | SUCN FRANCISCO CARDONA MARTINEZ | PO BOX 9265 | | | | SAN JUAN | PR | 00908-0265 | |
| 542379 | SUCN FRANCISCO J ARTEAGA | ADDRESS ON FILE | | | | | | | |
| 542380 | SUCN FRANCISCO J ARTEAGA | PO BOX 9024051 | | | | SAN JUAN | PR | 00902-4051 | |
| 542381 | SUCN FRANCISCO J GONZALEZ CAMPOS | MANS DE GUAYNABO | C12 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 756152 | SUCN FRANCISCO RIVERA CASTRO | BO FIGUEROA PDA 18 1/2 | 22 CALLE VILLAMIL | | | SAN JUAN | PR | 00907 | |
| 542382 | SUCN FRANCISCO ROVIRA CALIMANO | PO BOX 190675 | | | | SAN JUAN | PR | 00919-0675 | |
| 756153 | SUCN FRANCISCO SAN MIGUEL A/C | BANCO DESARROLLO ECONOMICO | G P O BOX 190406 | | | SAN JUAN | PR | 00919 0406 | |
| 542383 | SUCN FRANCISCO VELEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 756154 | SUCN FRANK PAONESSA DIAZ | URB RIVERSIDE | 10 CALLE K | | | SAN GERMAN | PR | 00683 | |
| 542384 | SUCN FRANK TORRES V ELA | LCDA. ENID MARIE RIVERA ORTIZ | 31 CALLE SOL SUITE 101 | | | Ponce | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 542385 | SUCN FRANK TORRES V ELA | LCDA. MARITERE DE JESÚS APONTE | PO BOX 192084 | | | SAN JUAN | PR | 00919-2084 | |
| 542386 | SUCN FRANK TORRES V ELA | LCDO. CARLOS J. BATISTA RAMOS | 31 CALLE SOL SUITE 101 | | | Ponce | PR | 00731 | |
| 542387 | SUCN FRANK TORRES V ELA | LCDO. FRANK C. TORRES VIADA | 31 CALLE SOL SUITE 101 | | | Ponce | PR | 00731 | |
| 542388 | SUCN FRANK TORRES V ELA | LCDO. JAVIER JOSÉ DILÁN PÉREZ | AVE. PINO H-23 VILLA TURABO | | | CAGUAS | PR | 00725 | |
| 542389 | SUCN FRANK TORRES V ELA | LCDO. OSCAR J. SANTAMARÍA TORRES | EDIFICIO ISABEL II 37 CALLE MAYOR SUITE 108-2 | | | Ponce | PR | 00730 | |
| 756155 | SUCN GABRIEL BERGOLLO MARTINEZ | HC 01 BOX 5268 | | | | BARCELONETA | PR | 00617 | |
| 542390 | SUCN GABRIEL FERRER | ADDRESS ON FILE | | | | | | | |
| 542391 | SUCN GASPAR MELENDEZ DIAZ | PO BOX 204 | | | | LAS PIEDRAS | PR | 00771-0204 | |
| 756156 | SUCN GENEROSA MARCANTONI QUINONES | PO BOX 4575 | | | | SAINT AUGUSTINE | FL | 32085 | |
| 542392 | SUCN GENOVEVO MELENDEZ CARRUCINI | PO BOX 364343 | | | | SAN JUAN | PR | 00936-4343 | |
| 756157 | SUCN GEORGINA ACOSTA RIVAS Y/O ROBERT A | STOLBERG ACOSTA | TETUAN 200 | | | SAN JUAN | PR | 00901 | |
| 756158 | SUCN GEORGINA GONZALEZ | HC 1 BOX 9830 | | | | SAN GERMAN | PR | 00683 | |
| 756159 | SUCN GEORGINA TORRES | 490 PARADISE LN | | | | BRONSON | FL | 32621 | |
| 542393 | SUCN GERMAINE GAGNERON HENRY | COND GALAXY | 3205 AVE ISLA VERDE APT 1004 | | | CAROLINA | PR | 00979-4948 | |
| 542394 | SUCN GERMAN MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 756160 | SUCN GERONIMO CORTES DE JESUS | RES SAN FERNANDO | EDIF 16 APTO 236 | | | SAN JUAN | PR | 00927 | |
| 542395 | SUCN GILBERTO BRUNO SOSA | ADDRESS ON FILE | | | | | | | |
| 542396 | SUCN GILBERTO GRACIANI PEREZ | ADDRESS ON FILE | | | | | | | |
| 542397 | SUCN GLADYS MUTT RODRIGUEZ | COND SAN PATRICIO I | E13 CLALE 1 APT 8B | | | GUAYNABO | PR | 00968-3324 | |
| 756161 | SUCN GLORIA FNDZ SUCN FRANCISCO GARCIA | ESTUDIO LEGAL | 401-1120 AVE PONCE DE LEON | | | SAN JUAN | PR | 00925 | |
| 542398 | SUCN GLORIA M GONZALEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 542399 | SUCN GRACIELA SABATER PICO | PO BOX 3716 | | | | MAYAGUEZ | PR | 00681-3716 | |
| 756162 | SUCN GREGORIA SOTOMAYOR | PIEDRAS BLANCAS | 32 CALLE MANUEL SOTOMAYOR | | | SAN SEBASTIAN | PR | 00685 | |
| 756163 | SUCN GREGORIO GARCIA VELEZ | URB SANTA ROSA | BLQ 13-7 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 542400 | SUCN GUADALUPE VIERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 756164 | SUCN GUILLERMINA RIVERA / PARA EL CRIM | 46 CALLE CASTILLO | | | | PONCE | PR | 00730 | |
| 542401 | SUCN GUILLERMINA RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 756165 | SUCN GUILLERMO DE ORBETA LATIMER | 7475 S CRANE DV | | | | OAK CRESK | WI | 53154 | |
| 756166 | SUCN GUILLERMO RODRIGUEZ BENITEZ C/O | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 542402 | SUCN HAROLD TORO | PO BOX 191441 | | | | SAN JUAN | PR | 00919-1441 | |
| 542403 | SUCN HAYDEE RAMIREZ DE ARELLANO | COND LOS ALMENDROS | 166 CALLE SAN JORGE APT 1B | | | SAN JUAN | PR | 00911-2047 | |
| 542404 | SUCN HEBERTO YORDAN | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | |
| 542405 | SUCN HECTOR A NOLLA MORELL | PO BOX 482 | | | | ARECIBO | PR | 00613-0482 | |
| 542406 | SUCN HECTOR GONZALEZ LAGO | ADDRESS ON FILE | | | | | | | |
| 756167 | SUCN HECTOR M DE JESUS | HC 1 BOX 10872 | | | | ARECIBO | PR | 00612 | |
| 542407 | SUCN HECTOR RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 756168 | SUCN HECTOR ZORRILLA SANCHEZ | FLORAL PARK | 464 CALLE SALVADOR BRAU | | | SAN JUAN | PR | 00917-3849 | |
| 756169 | SUCN HENRY PARACHINI | A 32 EXT LA ALHAMBRA | | | | PONCE | PR | 00731 | |
| 542408 | SUCN HERIBERTO DAVILA Y GLORIA E DAVILA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 542409 | SUCN HERIBERTO DAVILA Y GLORIA E DAVILA | ADDRESS ON FILE | | | | | | | |
| 756170 | SUCN HERIBERTO FERRARI TORRES | PO BOX 988 | | | | AGUADILLA | PR | 00605 | |
| 756171 | SUCN HERIBERTO FRANCO MORALES | PARQUE LAS FUENTES | APT 1701 | | | SAN JUAN | PR | 00919 | |
| 542410 | SUCN HERIBERTO MARTINEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 542411 | SUCN HERMENEGILDA LIND Y ANGEL L ARBOLAY | ADDRESS ON FILE | | | | | | | |
| 756172 | SUCN HERMINIO RUIZ RUIZ | PARC BETANCES | 107 E CALLE BETANCES | | | CABO ROJO | PR | 00623 | |
| 756173 | SUCN HERMINIO SANTIAGO ORTIZ | HC 5 BOX 7407 | | | | GUAYNABO | PR | 00971-9575 | |
| 542412 | SUCN HERODIAS ROMAN PACHECO | PO BOX 7232 | | | | PONCE | PR | 00732-7232 | |
| 756174 | SUCN HEROILDO JIMENEZ ORTIZ | D 60 EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 756175 | SUCN HIJOS DE GERMAN RODRIGUEZ | 115 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795-2528 | |
| 756176 | SUCN HILDA IRIZARRY MERCADER | PO BOX 10957 | | | | SAN JUAN | PR | 00922 | |
| 542413 | SUCN HILDA LUGO CRUZ | PO BOX 364343 | | | | SAN JUAN | PR | 00936-4343 | |
| 756177 | SUCN HILERGIO MONTALVO SILVA | PO BOX 1312 | | | | CABO ROJO | PR | 00623 | |
| 756178 | SUCN HIPOLITO BRUNO LOPEZ | URB JOSE DELGADO | J 20 CALLE 5 | | | CAGUAS | PR | 00725-3115 | |
| 542414 | SUCN HIPOLITO DELGADO MORFI | ADDRESS ON FILE | | | | | | | |
| 542415 | SUCN HIPOLITO DELGADO MORFI | ADDRESS ON FILE | | | | | | | |
| 756179 | SUCN HIPOLITO SANTOS CRUZ | HC 07 BOX 33445 | | | | CAGUAS | PR | 00727 | |
| 542416 | SUCN HIRAM I PEREZ | PO BOX 789 | | | | HUMACAO | PR | 00792-0789 | |
| 542417 | SUCN HIRAM TORRRES RIGUAL | COND PALMA REAL | 2 CALLE MADRID APT 2G | | | SAN JUAN | PR | 00907-2420 | |
| 542418 | SUCN HORTENCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 542419 | SUCN IRENE M MARTINEZ TEXIDOR | PO BOX 600 | | | | GUAYAMA | PR | 00785-0600 | |
| 542420 | SUCN IRMA JOSEFINA COLON RESTO | PO BOX 4144 | | | | BAYAMON | PR | 00958-1144 | |
| 542421 | SUCN ISAAC ROMAN Y MARGARITA ROMAN | ADDRESS ON FILE | | | | | | | |
| 542422 | SUCN ISABEL GARCIA ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| 542423 | SUCN ISABEL GUEVARA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 756180 | SUCN ISABEL SANTIAGO LUGO | 6 SPUR ROAD | | | | LANDSDALE | PA | 19446 | |
| 756181 | SUCN ISABEL SANTOS VDA STELLA | P O BOX 6480 | | | | CAGUAS | PR | 00726-6480 | |
| 542424 | SUCN ISALI ROMAN Y CANDIDA ROMAN | ADDRESS ON FILE | | | | | | | |
| 756182 | SUCN ISMAEL GOMEZ BORRERO | EXT JARDINES SELLES | EDIF 3 A APT 3 A 6 | | | SAN JUAN | PR | 00924 | |
| 756183 | SUCN ISMAEL MALDONADO/BENJAMIN MALDONADO | P M B 079 BOX 43003 | | | | RIO GRANDE | PR | 00745-6602 | |
| 756184 | SUCN ISMAEL RODRIGUEZ BOU | URB DOS PINOS | 800 CALLE VESTA | | | SAN JUAN | PR | 00923 | |
| 542425 | SUCN ISMAEL VELAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 542426 | SUCN ISRAEL IRIZARRY ORENGO | ADDRESS ON FILE | | | | | | | |
| 542427 | SUCN IVONNE ESCUDERO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 756185 | SUCN JACINTO DIAZ VALDERRAMA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 756186 | SUCN JACINTO EFRE NEGRON | PO BOX 9021962 | | | | SAN JUAN | PR | 00902-1962 | |
| 542428 | SUCN JAVIER A CARRERO TELLADO | CONDLE RIVAGE | 15-MARSEILLES | | | SAN JUAN | PR | 00907 | |
| 542429 | SUCN JENARO G SCARANO SCARANO MD | PO BOX 7404 | | | | PONCE | PR | 00732-7404 | |
| 542430 | SUCN JENARO RAMOS BONILLA | ADDRESS ON FILE | | | | | | | |
| 756187 | SUCN JESUS BURGOS ALAMO | COMUNIDAD LA DOLORES | 48 CALLE JERICO | | | RIO GRANDE | PR | 00745 | |
| 756188 | SUCN JESUS FIGUEROA | C/O EDNA ESTELLE FIGUEROA | 85 LIVINGTON STREET APT 16-F | | | BROOKLYN | NY | 11201 | |
| 756189 | SUCN JESUS M COLON GARCIA | RR 1 BOX 46 FF | | | | CAROLINA | PR | 00987 | |
| 756190 | SUCN JESUS RODRIGUEZ VELEZ | PO BOX 2376 | | | | BAYAMON | PR | 00960-2376 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 542431 | SUCN JESUS SANCHEZ BRANA | VILLAS DE BUENA VISTA | L3 CALLE MITRAL | | | BAYAMON | PR | 00956 | |
| 542432 | SUCN JOAQUIN A LUGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 756191 | SUCN JOAQUIN CASTROS RODRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 756192 | SUCN JOAQUIN E RIVERA RAMIREZ | PO BOX 6859 | | | | MAYAGUEZ | PR | 00681 | |
| 756193 | SUCN JOAQUIN GARCIA RIGAU | PO BOX 1325 | | | | ARECIBO | PR | 00613 | |
| 756194 | SUCN JOAQUIN LEBRON GONZALEZ | HC 5 BOX 42325 | | | | SAN SEBASTIAN | PR | 00685 | |
| 542433 | SUCN JOE S GALBRAITH | PO BOX 11007 | | | | SAN JUAN | PR | 00910-2107 | |
| 542434 | SUCN JOHNNY RULLAN FRONTERA | ADDRESS ON FILE | | | | | | | |
| 756195 | SUCN JORGE A VAZQUEZ CHUPANI | 161 CALLE VILLA | | | | PONCE | PR | 00731-4872 | |
| 542435 | SUCN JORGE BAEZ PIERETTE | PO BOX 560953 | | | | GUAYANILLA | PR | 00656-3953 | |
| 542436 | SUCN JORGE C GONZALEZ | PO BOX 9506 | | | | SAN JUAN | PR | 00908-0506 | |
| 756196 | SUCN JORGE CEPEDA NIEVES | PESANTE 153 | | | | SAN JUAN | PR | 00911 | |
| 542437 | SUCN JORGE E TRISTANI DE CARDENAS | COND LE RIVAGE | 7W-15 CALLE MARSEILLES | | | SAN JUAN | PR | 00907-1658 | |
| 542438 | SUCN JORGE L BAEZ PIERETTI | PO BOX 560953 | | | | GUAYANILLA | PR | 00656-3953 | |
| 542439 | SUCN JORGE L RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 542440 | SUCN JORGE L SILVA | PO BOX 922 | | | | CABO ROJO | PR | 00623 | |
| 542441 | SUCN JOSE A DIAZ BONNET/ JOSE A DIAZ | ADDRESS ON FILE | | | | | | | |
| 542442 | SUCN JOSE A FEBO SALGADO | ADDRESS ON FILE | | | | | | | |
| 542443 | SUCN JOSE A MENDEZ LOPEZ | NEFTALI GARCIA SANCHEZ | PO BOX 9024040 | | | SAN JUAN | PR | 00902-4040 | |
| 542444 | SUCN JOSE A NIEVES LOPEZ | PO BOX 1941 | | | | GUAYAMA | PR | 00785-1941 | |
| 756197 | SUCN JOSE A REYES | PO BOX 194447 | | | | SAN JUAN | PR | 00919-4447 | |
| 756198 | SUCN JOSE A RIVERA | BAYAMON GARDENS | P.O. BOX 3231 | | | BAYAMON | PR | 00958 | |
| 756199 | SUCN JOSE ACEVEDO QUINONES | HC 1 BOX 4194 | | | | RINCON | PR | 00677 | |
| 542445 | SUCN JOSE ALAMO ALFONZO | ADDRESS ON FILE | | | | | | | |
| 756200 | SUCN JOSE BORRERO IRIZARRY | URB VALLE TOLIMA | E 9 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 542446 | SUCN JOSE CASTA FRIAS | PO BOX 1004 | | | | LARES | PR | 00631 | |
| 756201 | SUCN JOSE CORUJO RUIZ | 1124 CALLE VALLEJO | | | | SAN JUAN | PR | 00925 | |
| 542447 | SUCN JOSE CORUJO VIERA | ADDRESS ON FILE | | | | | | | |
| 542448 | SUCN JOSE D SANCHEZ | PO BOX 243 | | | | SAN GERMAN | PR | 00683-0243 | |
| 542449 | SUCN JOSE E CEREZO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 542450 | SUCN JOSE E MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 542451 | SUCN JOSE GIMENEZ SAFONT | PO BOX 677 | | | | COROZAL | PR | 00783-0677 | |
| 756202 | SUCN JOSE HERNANDEZ GONZALEZ | URB MARIOLGA | X 46 CALLE SAN ALFONSO | | | CAGUAS | PR | 00725 | |
| 756203 | SUCN JOSE I ORTIZ OLMO | CALLE VICTOR ROJA II | 63 CALLE 12 | | | ARECIBO | PR | 00612 | |
| 542452 | SUCN JOSE JOURDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 542453 | SUCN JOSE L FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 542454 | SUCN JOSE L TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 756204 | SUCN JOSE M ALVAREZ ACEVEDO | OJO DE AGUA | 95 A CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| 756205 | SUCN JOSE M CANCEL PIZARRO | URB VILLA PRADES | 822 SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 542455 | SUCN JOSE M CARRERA ROLAN | PO BOX 364704 | | | | SAN JUAN | PR | 00936 | |
| 542456 | SUCN JOSE M DE LOS REYES | PO BOX 361401 | | | | SAN JUAN | PR | 00936 | |
| 542457 | SUCN JOSE M LOPEZ MALDONADO | 20 CALLE CEMENTERIO CIVIL | | | | PONCE | PR | 00730-3367 | |
| 756206 | SUCN JOSE M RODRIGUEZ TORRES | BRISAS DEL MARAVILLA | K 19 CALLE LOS ALMENDROS | | | MERCEDITA | PR | 00715 | |
| 756207 | SUCN JOSE M TORO ACEVEDO | PO BOX 246 | | | | HORMIGUEROS | PR | 00660 | |
| 756208 | SUCN JOSE NIEVES DIAZ | RR5 BOX 5529 | | | | BAYAMON | PR | 00956 | |
| 756209 | SUCN JOSE NIEVES DIAZ | P O BOX 3978 | | | | BAYAMON | PR | 00958 | |
| 756210 | SUCN JOSE O SANTANA CRIADO | EXT ALAMBRA | 1626 CALLE TARRAGONA | | | PONCE | PR | 00716 | |
| 756211 | SUCN JOSE OCHOA ECHEVARRIA | PO BOX 428 | | | | CAGUAS | PR | 00726 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 542458 | SUCN JOSE OLAN QUIROS | ADDRESS ON FILE | | | | | | | |
| 542459 | SUCN JOSE OLIVER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 756212 | SUCN JOSE PEREZ ACEVEDO C/O SONIA ORTEGA | 8 SAN ANTONIO CALLE | | | | HORMIGUEROS | PR | 00660 | |
| 542460 | SUCN JOSE PEREZ C/O SONIA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 756213 | SUCN JOSE PLAZA MALDONADO | BO MAGUEYES | BZN 19 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 756214 | SUCN JOSE R DAVILA GONZALEZ | URB PASEO SAN JUAN | C 16 CALLE CATEDRAL | | | SAN JUAN | PR | 00926 | |
| 542461 | SUCN JOSE R REYES PASSALACQUA | PO BOX 362100 | | | | SAN JUAN | PR | 00936-2100 | |
| 756215 | SUCN JOSE RODRIGUEZ COLON | PO BOX 130 | | | | MANATI | PR | 00674 | |
| 756216 | SUCN JOSEFINA RODRIGUEZ GOMEZ | P O BOX 130 | | | | MANATI | PR | 00674 | |
| 542462 | SUCN JOVITO COLON SANCHEZ | LOS ARCOS EN SUCHVILLE | 80 CALLE 3 APT 308 | | | GUAYNABO | PR | 00966-1681 | |
| 756217 | SUCN JOVITO CORTES REVERON | BOX 1039 | | | | QUEBRADILLAS | PR | 00678 | |
| 542463 | SUCN JUAN A LUCIANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 542464 | SUCN JUAN A MALDONADO COTTY | ADDRESS ON FILE | | | | | | | |
| 542465 | SUCN JUAN A NOGUERA PORRATA | PO BOX 366027 | | | | SAN JUAN | PR | 00936-6027 | |
| 542466 | SUCN JUAN ANTONIO GARCIA CARMONA | ADDRESS ON FILE | | | | | | | |
| 542467 | SUCN JUAN ANTONIO GARCIA CARMONA | ADDRESS ON FILE | | | | | | | |
| 542468 | SUCN JUAN CALERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 756218 | SUCN JUAN CAMACHO VIRELLA | HC 91 BOX 9152 | | | | VEGA BAJA | PR | 00692 | |
| 542469 | SUCN JUAN CRUZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 756219 | SUCN JUAN DE LA CRUZ MERCADO | HC 3 BOX 34673 | | | | MAYAGUEZ | PR | 00680 | |
| 542470 | SUCN JUAN FELIX PEREZ MUNIZ | PO BOX 10033 | | | | SAN JUAN | PR | 00922-0033 | |
| 542471 | SUCN JUAN GALARZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 542472 | SUCN JUAN GASPAR RIVERA OLAZAGASTI | PO BOX 190648 | | | | SAN JUAN | PR | 00919-0648 | |
| 756220 | SUCN JUAN HERNANDEZ | COND EL FERROL | 119 AVE FD ROOSEVELT APT 501 | | | SAN JUAN | PR | 00917 | |
| 756221 | SUCN JUAN J RODRIGUEZ | LA RAMBLA | 389 CALLE F | | | PONCE | PR | 00731 | |
| 542473 | SUCN JUAN J VILELLA LECAROZ | ADDRESS ON FILE | | | | | | | |
| 756222 | SUCN JUAN JACINTO CAMACHO | COM CALLE DEL AGUA SOLAR 112 | | | | ADJUNTAS | PR | 00601 | |
| 756223 | SUCN JUAN L RODRIGUEZ RODRIGUEZ | H 516 COND MONTEBELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 542474 | SUCN JUAN LUNA TORO | URB JACARANDA | A25 CALLE F | | | PONCE | PR | 00730-1604 | |
| 542475 | SUCN JUAN M AGOSTO Y JESUS AGOSTO | ADDRESS ON FILE | | | | | | | |
| 756224 | SUCN JUAN MENDEZ AVILES | 100 CALLE SOCORRO | APARTADO 952 | | | QUEBRADILLAS | PR | 00678 | |
| 756225 | SUCN JUAN NEGRON | LOMAS DE CAROLINA | P 12 CALLE CERRO MARAVILLA | | | CAROLINA | PR | 00987 | |
| 542476 | SUCN JUAN O ZAMBRANA DRAYA | ADDRESS ON FILE | | | | | | | |
| 542477 | SUCN JUAN OLIVERAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 542478 | SUCN JUAN PINEIRO COSME | ADDRESS ON FILE | | | | | | | |
| 542479 | SUCN JUAN R DIAZ NEGRON | RR 05 BOX 8992 | | | | TOA ALTA | PR | 00954 | |
| 542480 | SUCN JUAN RDG RIVERA C/O EVANGELINA RDG | ADDRESS ON FILE | | | | | | | |
| 756226 | SUCN JUAN ROMAN NIEVES | HC 4 BOX 48300 | | | | AGUADILLA | PR | 00603 | |
| 756227 | SUCN JUAN TORRES | PO BOX 834 | | | | CAGUAS | PR | 00726 | |
| 756228 | SUCN JUANA A TORRES FELICIANO | PO BOX 501 | | | | LAS MARIAS | PR | 00670 | |
| 756229 | SUCN JUANITA BARRETO | JARD DE COUNTRY CLUB | BL 15 CALLE 118 | | | CAROLINA | PR | 00983 | |
| 542481 | SUCN JUANITA ESTEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 756230 | SUCN JUANITA MENA ERO | CIUDAD JARDIN DE CAROLINA | 231 CALLE AMAPOLA | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 542482 | SUCN JUDITH ASCAR Y RAMON SURILLO | ADDRESS ON FILE | | | | | | | |
| 542483 | SUCN JUDITH GUERRA CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 756231 | SUCN JUDITH PAGAN TUBENS | GOLDEN GATE II | H 10 CALLE N | | | CAGUAS | PR | 00727-1162 | |
| 542484 | SUCN JULIA LOPEZ SULIVERES | ADDRESS ON FILE | | | | | | | |
| 756232 | SUCN JULIO C NEGRON CRESPO | PO BOX 952 | | | | QUEBRADILLAS | PR | 00678 | |
| 756233 | SUCN JULIO CORREA ENCARNACION | BOX 675 | | | | CANOVANAS | PR | 00729 | |
| 756234 | SUCN JULIO CRUZ / NYDIA E SANTIAGO | URB VILLAS DE LOIZA | AG 37 CALLE 31 | | | CANOVANAS | PR | 00729 | |
| 756235 | SUCN JULIO EVANS CRUZ | BOX 663 | | | | FAJARDO | PR | 00738 | |
| 756236 | SUCN JULIO OSORIO CLAUDIO | P O BOX 278 | | | | SAN LORENZO | PR | 00754 | |
| 542485 | SUCN JULIO ROSADO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 756237 | SUCN JULIO SOBRADO NEGRON | RR 01 BOX 16241 | | | | TOA ALTA | PR | 00953 | |
| 756238 | SUCN JULIO TORRES MERCADO | PO BOX 898 | | | | LUQUILLO | PR | 00773 | |
| 542486 | SUCN JUSTO CARABALLO AGUILERA | ADDRESS ON FILE | | | | | | | |
| 756239 | SUCN JUSTO FERRER CORDERO | ROYAL PALM | IA 56 CALLE ACASIA | | | BAYAMON | PR | 00956 | |
| 756240 | SUCN JUSTO MENDEZ OLIVER | COND EL CORDOBES APT 2 B | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 542487 | SUCN JUSTO MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 756241 | SUCN JUSTO P RUIZ HERNANDEZ | 1592 EDUARDO CUEVAS | | | | PONCE | PR | 00717-0589 | |
| 542488 | SUCN JUSTO PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 542489 | SUCN LANZA RODRIGUEZ/JUSTINIANO MORALES | ADDRESS ON FILE | | | | | | | |
| 542490 | SUCN LAUREANA DE COS | ADDRESS ON FILE | | | | | | | |
| 756242 | SUCN LAUREANA DE COS | PO BOX 367441 | | | | SAN JUAN | PR | 00936-3741 | |
| 542491 | SUCN LEONIDES SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 542492 | SUCN LIVIA E BLOISE COLBERG | PO BOX 570 | | | | GUAYAMA | PR | 00785-0570 | |
| 542493 | SUCN LORENZO ARZUAGA | BDA VIETNAM | 14 CALLE H | | | GUAYNABO | PR | 00965 | |
| 542494 | SUCN LUCAS MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| 542495 | SUCN LUCAS MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| 542496 | SUCN LUIS A MONTALVO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 542497 | SUCN LUIS A VAZQUEZ SERRANO | PO BOX 50 | | | | MAYAGUEZ | PR | 00681 | |
| 542498 | SUCN LUIS F CARLO AYMAT | PO BOX 629 | | | | CABO ROJO | PR | 00623-0629 | |
| 542499 | SUCN LUIS F SALA | ADDRESS ON FILE | | | | | | | |
| 756243 | SUCN LUIS FELIPE PALAU MARTINEZ | HC 1 BOX 3186 | | | | ARROYO | PR | 00714 | |
| 542500 | SUCN LUIS G VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 756244 | SUCN LUIS GARCIA GARCIA | P O BOX 308 | | | | SAN LORENZO | PR | 00754 | |
| 756245 | SUCN LUIS HERNANDEZ PIMENTEL | PO BOX 3364 | | | | WARNES ROBINS | GA | 31099 | |
| 756246 | SUCN LUIS NIEVES BATISTA | 1210 AVE WILSON | | | | SAN JUAN | PR | 00907-2819 | |
| 756247 | SUCN LUIS RAMIREZ | PO BOX 797 | | | | SAN GERMAN | PR | 00683-0797 | |
| 542501 | SUCN LUIS RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 542502 | SUCN LUIS TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 542503 | SUCN LUISA INES RALDIRIS MARCANO | ADDRESS ON FILE | | | | | | | |
| 756248 | SUCN LUISMARTINEZ BAYO C/O RAUL MARTINEZ | 6 CALLE PEDRO MONCLOVA | | | | JUANA DIAZ | PR | 00795 | |
| 542504 | SUCN LUZ M SEDA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 756249 | SUCN LYDIA E MOLINA SANTIAGO | BO MINILLAS SECT LA PRA | HC 67 BOX 13163 | | | BAYAMON | PR | 00956 | |
| 542505 | SUCN LYDIA E ROBLEDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 542506 | SUCN LYDIA MALDONADO DE LEON | PO BOX 1600 | | | | ARECIBO | PR | 00613 | |
| 756250 | SUCN M ESPINOSA ROBLEDO | 1 CALLE WASHINGTON | | | | SAN JUAN | PR | 00907-1507 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 756251 | SUCN MANUEL A RIVERA GARCIA | GOLDEN GATE | 177 CALLE AMATISTA | | | GUAYNABO | PR | 00968 | |
| 542507 | SUCN MANUEL A TORRES AGUIAR | URB SAN FRANCISCO | 1671 CALLE PLAYERA | | | SAN JUAN | PR | 00927 | |
| 542508 | SUCN MANUEL DE JESUS MANGUAL | PO BOX 364743 | | | | SAN JUAN | PR | 00936-4743 | |
| 756252 | SUCN MANUEL FERNANDEZ TURRO | URB EL ALAMO | G 10 SAN JACINTO ST | | | GUAYNABO | PR | 00969 | |
| 756253 | SUCN MANUEL GARCIA BENITEZ | RUTA ESTRELLA 288-60 | CALLE LOPATEGUI FERAL KM 30 CAR 177 | | | GUAYNABO | PR | 00969 | |
| 756254 | SUCN MANUEL MARTINEZ SANDIN | PO BOX 8343 | | | | BAYAMON | PR | 00960-8343 | |
| 542509 | SUCN MANUEL PIRALLO | PO BOX 1370 | | | | MAYAGUEZ | PR | 00681-1370 | |
| 756255 | SUCN MANUEL PIRALLO LOPEZ | P O BOX 1370 | | | | MAYAGUEZ | PR | 00681-1370 | |
| 756256 | SUCN MANUEL ROMAN FALCON | REPARTO FLAMINGO | G 18 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| 542510 | SUCN MANUEL VIĐAS SORBA | ADDRESS ON FILE | | | | | | | |
| 542511 | SUCN MANUEL VINAS SORBA | ADDRESS ON FILE | | | | | | | |
| 542512 | SUCN MARCELINO SELOSSE AUGY | ADDRESS ON FILE | | | | | | | |
| 756257 | SUCN MARCIA BAREZ SAMIO | P O BOX 565 | | | | SAINT JUST | PR | 00978 | |
| 756258 | SUCN MARCIAL HERNANDEZ /ZHAYDEE HERNANDE | COND GENERALIFE | CALLE GENERAL LIFE APT 104 | | | PONCE | PR | 00731 | |
| 756259 | SUCN MARCIALITA ACEVEDO DIAZ | PMB 645 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 542513 | SUCN MARCOS ORTIZ PINERO | ADDRESS ON FILE | | | | | | | |
| 756260 | SUCN MARGARITA AGOSTO CARRASQUILLO | VISTA ALEGRE | 71 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 542514 | SUCN MARGARITA MONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 756261 | SUCN MARGARITA ORTIZ GARCIA | BO BALBOA | 4 JUAPE | | | MAYAGUEZ | PR | 00680 | |
| 756262 | SUCN MARIA ESTHER JIMENEZ NORMANDIA | SUITE B 14 2DO PISO MONTE MALL | | | | SAN JUAN | PR | 00918 | |
| 756263 | SUCN MARIA C RAMOS Y ZAIDA SEPULVEDA | PARC HILLS BROTHERS | 361 B CALLE 7 | | | SAN JUAN | PR | 00924-3910 | |
| 542515 | SUCN MARIA DE LOS A MENDEZ | ADDRESS ON FILE | | | | | | | |
| 756264 | SUCN MARIA GARCIA CARRION | BOSQUE REAL | APTO 109 | | | SAN JUAN | PR | 00926 | |
| 542516 | SUCN MARIA L ECHEANDIA CUMPIANO | ADDRESS ON FILE | | | | | | | |
| 542517 | SUCN MARIA M FONT LUZUNARIS | ADDRESS ON FILE | | | | | | | |
| 756265 | SUCN MARIA MANGUAL DIAZ | COND TORRES DE CAROLINA | APT 901 | | | CAROLINA | PR | 00987 | |
| 756266 | SUCN MARIA MARTINEZ ACOSTA | FLORAL PARK | 50 GAUTIER BENITEZ | | | SAN JUAN | PR | 00917 | |
| 542518 | SUCN MARIA NIEVES GARCIA | PO BOX 20083 | | | | SAN JUAN | PR | 00928-0083 | |
| 542519 | SUCN MARIA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 756267 | SUCN MARIA S NIEVES FIGUEROA | BLONDET 243 CALLE B | | | | GUAYAMA | PR | 00784 | |
| 542520 | SUCN MARIA Z MOYA PEREZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 542521 | SUCN MARIANELA MEDINA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 756268 | SUCN MARIANO BELTRAN COLON | 50 AMSTERDAM AVE 6 G | | | | NEW YORK | NY | 10023 | |
| 756269 | SUCN MARIANO DIAZ LOPEZ | PO BOX 171 | | | | SABANA SECA | PR | 00952 | |
| 756270 | SUCN MARIANO MARQUEZ DE LEON | 1104 CALLE BRUMBAUGH | OFICINA 306 | | | SAN JUAN | PR | 00925 | |
| 756271 | SUCN MARIANO MARQUEZ DE LEON | 2750 W 33 ST | | | | BROKLYN | NY | 11224 | |
| 756272 | SUCN MARIO COLON GARCIA | HC 1 BOX 4392 | | | | NAGUABO | PR | 00718-9713 | |
| 756273 | SUCN MARIO HERNANDEZ GOMEZ | APARTADO 487 | | | | LAS PIEDRAS | PR | 00771 | |
| 756274 | SUCN MARIO ROLDAN COSS | P O BOX 0955 | | | | SAINT JUST | PR | 00978 | |
| 756275 | SUCN MARIO SANABRIA SANABRIA | BELLA VISTA GARDENS | P 67 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 756276 | SUCN MATEO SOTO DE JESUS | AVE TITO CASTRO | 472 EDIF MARVESA SUITE 20 7 | | | PONCE | PR | 00716-4703 | |
| 542522 | SUCN MATIAS ACOSTA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 542523 | SUCN MAYBETH LEMA FORTEZA | 64 CALLE SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00907-1829 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 542524 | SUCN MELQUIADES TORRES GARCIA/SUCN | ADDRESS ON FILE | | | | | | | |
| 542525 | SUCN MERCADO (EILEEN M COFFEY MERCADO) | ADDRESS ON FILE | | | | | | | |
| 756277 | SUCN MERCEDES CAPRE MALDONADO | URB ROOSEVELT | 408 FERNANDO CALDER | | | SAN JUAN | PR | 00919 | |
| 756278 | SUCN MERCEDES HERNANDEZ RIVERA | PO BOX 367068 | | | | SAN JUAN | PR | 00936-7068 | |
| 542526 | SUCN MICHAEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 542527 | SUCN MIGUEL A GARCIA LLORENS | PO BOX 849 | | | | CAMUY | PR | 00627 | |
| 756279 | SUCN MIGUEL ARIMONT | INSTITUCIONES FINANCIERAS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 756280 | SUCN MIGUEL ARIMONT | EXT EL COMANDANTE | 227 CALLE LOS ALPES | | | CAROLINA | PR | 00982 | |
| 542528 | SUCN MIGUEL E HERRERO FRANK | URB SANTA MARIA | 1908 CALLE PLATANILLO | | | SAN JUAN | PR | 00927 | |
| 756281 | SUCN MIGUEL GONZALEZ AVILA | URB EL ALAMEIN | 22 CALLE LEPANTO | | | SAN JUAN | PR | 00926 | |
| 542529 | SUCN MIGUEL GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 542530 | SUCN MIGUEL J RAMIREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 542531 | SUCN MIGUEL RAMOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 756282 | SUCN MIGUEL SERRANO SERRANO | P O BOX 1615 | | | | HATILLO | PR | 00659 | |
| 542532 | SUCN MILTON IGUINA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 756283 | SUCN MILTON RUA GONZALEZ | 133 HIJA DEL CARIBE EL VEDADO | | | | SAN JUAN | PR | 00918 | |
| 756284 | SUCN MIRIAM AYDEE DIAZ DE JESUS | 31 AVE PRINCIPAL BARALT 1 | | | | FAJARDO | PR | 00723-3131 | |
| 756285 | SUCN MODESTO COLON MELENDEZ | HC 645 BOX 4971 | | | | TRUJILLO ALTO | PR | 00976 | |
| 756286 | SUCN MODESTO MELENDEZ RODRIGUEZ | COLINAS METROPOLITANAS | I 10 CALLE TORRECILLA | | | GUAYNABO | PR | 00969 | |
| 756287 | SUCN NARCISO CALDERON Y AMALIA MONTALVO | URB VILLA FONTANA PARK | 5 T 14 PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| 542533 | SUCN NARCISO CAMEJO ESTRELLA | COND PLAZA ATHENNEE | 101 AVE ORTEGON APT 201 | | | GUAYNABO | PR | 00966-2522 | |
| 542534 | SUCN NATIVIDAD SOTO Y WILFREDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 756288 | SUCN NICOLAS FERRER RAMOS | URB VISTAMAR | 262 CALLE GRANADO | | | CAROLINA | PR | 00985 | |
| 756289 | SUCN NICOLAS GARCIA MARTIN | BOX 302 | | | | NARANJITO | PR | 00719 | |
| 542535 | SUCN NILDA IGUINA BRAVO | ADDRESS ON FILE | | | | | | | |
| 756290 | SUCN NILDA ROBLE CLAUDIO | URB PARQUE ECUESTRE | E 1 CALLE BACHILLER | | | CAROLINA | PR | 00982 | |
| 542536 | SUCN NORBERTA ESPADA DAVID | ADDRESS ON FILE | | | | | | | |
| 756291 | SUCN NORBERTA SANTANA VALLE | PO BOX 2318 | | | | SAN GERMAN | PR | 00683 | |
| 542537 | SUCN OSCAR GOMEZ PERUYERO | PO BOX 3532 | | | | MAYAGUEZ | PR | 00681-3532 | |
| 756292 | SUCN OSCAR RODRIGUEZ CRESPO | P O BOX 441 | | | | PATILLAS | PR | 00723 | |
| 756293 | SUCN PABLO E SANTIAGO MARTINEZ | RES LLORENS TORRES | EDIF B2 APT 1589 | | | SAN JUAN | PR | 00913 | |
| 542538 | SUCN PABLO NUNEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 756294 | SUCN PABLO PEREZ RIVERA | HC 4 BOX 6763 | | | | CANOVANAS | PR | 00729 | |
| 756295 | SUCN PABLO RIVERA ALBINO | BARRIO GALATEO | RR 2 BOX 9361 | | | TOA ALTA | PR | 00953 | |
| 542539 | SUCN PABLO VALDERRAMA/ AGUSTIN LAUREANO | ADDRESS ON FILE | | | | | | | |
| 756296 | SUCN PASTOR CORDERO ROMAN | PO BOX 126 | | | | SABANA HOYOS | PR | 00688-0126 | |
| 756297 | SUCN PAULA HUERTAS ROSARIO Y FRANCISCA | AGOSTO HUERTAS | LA MILAGROSA | 19 CALLE DAVILA | | BAYAMON | PR | 00959 | |
| 756298 | SUCN PAULA LOPEZ COSME | PO BOX 2420 | | | | ARECIBO | PR | 00613-2420 | |
| 542540 | SUCN PEDRO A LA LUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 756299 | SUCN PEDRO A MORALES | URB LAS LOMAS | Q 3-10 CALLE 32 | | | SAN JUAN | PR | 00921 | |
| 756300 | SUCN PEDRO ALICEA GARCIA | VALLE ARRIBA HEIGHTS | AD 5 CALLE YAGRUMO | | | CAROLINA | PR | 00984 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 542541 | SUCN PEDRO BERRIOS SANTIAGO | URB SAN FRANCISCO | 1671 CALLE VIOLETA | | | SAN JUAN | PR | 00927-6229 | |
| 542542 | SUCN PEDRO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 542543 | SUCN PEDRO GARCIA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 542544 | SUCN PEDRO GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 542545 | SUCN PEDRO J DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 542546 | SUCN PEDRO J GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 542547 | SUCN PEDRO J QUINONES | ADDRESS ON FILE | | | | | | | |
| 756301 | SUCN PEDRO J TORRES VIRELLA | P O BOX 20439 | | | | SAN JUAN | PR | 00928 | |
| 542548 | SUCN PEDRO L GARCIA MONROIG | PO BOX 7 | | | | SAN SEBASTIAN | PR | 00685-0007 | |
| 542549 | SUCN PEDRO P RINALDI CARABALLO | VILLA DOS RIOS | 2807 CALLE LA PLATA | | | PONCE | PR | 00730-4533 | |
| 756302 | SUCN PEDRO REYES GONZALEZ | URB VILLA DEL RIO | 8 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| 756303 | SUCN PEDRO RIVERA & FRANCISCA TORRES | 66 CALLE PADILLA DEL CARIBE | | | | CAGUAS | PR | 00725-3748 | |
| 542550 | SUCN PEDRO SEDA | 22 CALLE BARBOSA | | | | MAYAGUEZ | PR | 00680-7000 | |
| 542551 | SUCN PEDRO TARTAK BADUI | PO BOX 734 | | | | DORADO | PR | 00646 | |
| 756304 | SUCN PEDRO VELEZ VARGAS | 12 AVE DOCTOR TEJADA | | | | LAJAS | PR | 00667 | |
| 542552 | SUCN PILAR BARBOSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 756305 | SUCN PORFIRIO BEZARES TORRES | HC 02 BOX 17059 | | | | GURABO | PR | 00778-9624 | |
| 756306 | SUCN PRISCILIANO SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 756307 | SUCN RACHEL SEGRE | 1407 SANTA CRUZ AVE | | | | CORAL GABLES | FL | 33134 | |
| 542553 | SUCN RADAMES RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 542554 | SUCN RAFAEL A COLON | 6 CALLE CERVANTES | | | | SAN JUAN | PR | 00907-1316 | |
| 542555 | SUCN RAFAEL A GONZALEZ GIUSTI | PO BOX 9506 | | | | SAN JUAN | PR | 00908-0506 | |
| 542556 | SUCN RAFAEL A HERNANDEZ TORRES | EL MONTE NORTE TOWNHOUSES | 155 AVE HOSTOS APT G307 | | | SAN JUAN | PR | 00918 4234 | |
| 756308 | SUCN RAFAEL AMADEO GELY Y CARMEN | 605 AVE CONDADO SUITE 321 | | | | SAN JUAN | PR | 00907 | |
| 542557 | SUCN RAFAEL JOGLAR CACHO | URB FLORAL PARK | 69 CALLE MATIENZO CINTRON | | | SAN JUAN | PR | 00917-3811 | |
| 756309 | SUCN RAFAEL MEDINA ROSARIO | PO BOX 71 | | | | ISABELA | PR | 00662 | |
| 542558 | SUCN RAFAEL MENDEZ CORTES | URB SAN FRANCISCO | 1704 CALLE CRISANTEMO | | | SAN JUAN | PR | 00927-6332 | |
| 542559 | SUCN RAFAEL MONTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 756310 | SUCN RAFAEL OSUNA CARBONELL | COND RIVER PARK APTO N 202 | | | | BAYAMON | PR | 00961 | |
| 756311 | SUCN RAFAEL SANTIAGO/MARITZA SANTIAGO | MANSION DEL SAPO | ESTRUCTURA 3 | | | FAJARDO | PR | 00738 | |
| 756312 | SUCN RALPH LYNCH | 54 LINCOLN AVE | | | | BROOKLYN | NY | 11208 | |
| 542560 | SUCN RAMIRO BARBOSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 756313 | SUCN RAMIRO LAZARO CASTRO | PO BOX 192525 | | | | SAN JUAN | PR | 00919-2525 | |
| 542561 | SUCN RAMIRO ROSA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 756314 | SUCN RAMON BALAY | 61 CALLE MERCURIO | | | | PONCE | PR | 00731 | |
| 542562 | SUCN RAMON CANETE | PO BOX 363827 | | | | SAN JUAN | PR | 00936-3827 | |
| 756315 | SUCN RAMON E AVALO | PO BOX 1855 | | | | MANATI | PR | 00674-1855 | |
| 542563 | SUCN RAMON GONZALEZ HERNANDEZ | PO BOX 278 | | | | AGUIRRE | PR | 00704-0278 | |
| 756316 | SUCN RAMON H VAZQUEZ | HACIENDA CANOVANAS | 202 CALLE COLIBRI | | | CANOVANAS | PR | 00729 | |
| 542564 | SUCN RAMON L MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 756317 | SUCN RAMON LOPEZ RIVERA | PO BOX 518 | | | | LAS PIEDRAS | PR | 00771 | |
| 756318 | SUCN RAMON MARTINEZ | 54 AVE UNIVERSIDAD SUITE 1 | | | | SAN JUAN | PR | 00925 | |
| 542565 | SUCN RAMON PADIN FRANCO | ADDRESS ON FILE | | | | | | | |
| 542566 | SUCN RAMON RENTA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 542567 | SUCN RAMON TORRES | HC 3 BOX 19328 | | | | ARECIBO | PR | 00612-9400 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 756319 | SUCN RAMONA ALICEA ZAPATA | HC 01 BOX 9815 | | | | SAN GERMAN | PR | 00683 | |
| 770862 | SUCN RAMONA BENITEZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 756320 | SUCN RAQUEL BEJAR ALBO | SANTA MARIA | 1842 CALLE BEGONIA | | | SAN JUAN | PR | 00927 | |
| 756321 | SUCN RAQUEL TRISTANI | 458 WEST 50TH ST 1ST FLOOR | | | | NEW YORK | NY | 10019 | |
| 756322 | SUCN RAUL A ASENCIO IRIZARRY | PO BOX 8 | | | | CABO ROJO | PR | 00623-0008 | |
| 542568 | SUCN RAUL LUCIANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 542569 | SUCN RAUL MARTINEZ SULSONA | PO BOX 6154 | | | | MAYAGUEZ | PR | 00681-6154 | |
| 756323 | SUCN RAUL MORALES MELENDEZ | PO BOX 360780 | | | | SAN JUAN | PR | 00936-0780 | |
| 756324 | SUCN RAUL MORALES MELENDEZ | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 542570 | SUCN RAUL PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 542571 | SUCN RAUL SERRANO GEYLS | COND METRO PLAZA | 303 CALLE VILLAMIL | | | SAN JUAN | PR | 00917 | |
| 542572 | SUCN REINALDO DE LOS HEROS | COND PINE GROVE B | 6983 CARR 187 APT 51 | | | CAROLINA | PR | 00979 | |
| 756325 | SUCN REINALDO MELENDEZ / EDITH ACEVEDO | P O BOX 362199 | | | | SAN JUAN | PR | 00936-2199 | |
| 542573 | SUCN REINALDO S RODRIGUEZ BARRIERA | ADDRESS ON FILE | | | | | | | |
| 756326 | SUCN RITA GIBOYEAUX | 1980 CALLE ESQUILIN | | | | SAN JUAN | PR | 00912-4176 | |
| 542574 | SUCN RITA J IRIZARRY CRUZ | ADDRESS ON FILE | | | | | | | |
| 542575 | SUCN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 542576 | SUCN RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 542577 | SUCN RODRIGUEZ- MASSARI | ADDRESS ON FILE | | | | | | | |
| 542578 | SUCN RODULFA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 542579 | SUCN ROSA DE L QUINONES CASTILLO | PO BOX 1343 | | | | BAYAMON | PR | 00960-1343 | |
| 756327 | SUCN ROSA E RIVERA ROSARIO | PMB 105 CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| 542580 | SUCN ROSA J POL DELGADO | ADDRESS ON FILE | | | | | | | |
| 542581 | SUCN ROSA M DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 756328 | SUCN ROSA M RODRIGUEZ HERNANDEZ | MANSIONES REALES | D 4 FERNANDO I | | | GUAYNABO | PR | 00969 | |
| 542582 | SUCN ROSALINA RUIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 542583 | SUCN ROSINA FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 542584 | SUCN RUBEN H FREYRE MONTERO | ADDRESS ON FILE | | | | | | | |
| 542585 | SUCN RUDESINDA MONAGAS VDA BRAVO | PO BOX 1194 | | | | MAYAGUEZ | PR | 00681-1194 | |
| 756329 | SUCN RULLAN BAYRON | PO BOX 953 | | | | ADJUNTAS | PR | 00601 | |
| 542586 | SUCN SADI ANTONMATTEI RIVERA | ADDRESS ON FILE | | | | | | | |
| 756330 | SUCN SALVADOR RULLAN MAYOL | EDIF FERRAMAR | 1060 AVE ASHFORD SUITE 1 | | | SAN JUAN | PR | 00907 | |
| 542587 | SUCN SANTIAGO TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 756331 | SUCN SANTIAGO TORRES VELAZQUEZ | HC 3 BOX 5664 | | | | HUMACAO | PR | 00791-9527 | |
| 542588 | SUCN SARA ATILES FONFRIAS | ADDRESS ON FILE | | | | | | | |
| 542589 | SUCN SARA L MENDEZ | ADDRESS ON FILE | | | | | | | |
| 756332 | SUCN SARAH ORTIZ DELGADO | 49 CALLE ALMENDRO | | | | SAN JUAN | PR | 00913-4630 | |
| 756333 | SUCN SAULO HERNANDEZ | MONTEHIEDRA | 274 CALLE JILGUERO | | | SAN JUAN | PR | 00926 | |
| 756334 | SUCN SEGUNDO NIEVES VELAZQUEZ | BOX 2096 | | | | QUEBRADILLA | PR | 00678 | |
| 756335 | SUCN SERGIO LUNA GUZMAN | PO BOX 365001 | | | | SAN JUAN | PR | 00936-5001 | |
| 542590 | SUCN SEVERIANO MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 756336 | SUCN SIGFREDO VAZQUEZ CALDERON | PO BOX 7726 | | | | CAGUAS | PR | 00726 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 542591 | SUCN SILVERIO MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 756337 | SUCN SIXTA GARCIA MARTINEZ | PO BOX 5758 | | | | CAGUAS | PR | 00926 | |
| 756338 | SUCN STEWART KRUEGER | URB VILLA RICA | AM9 CALLE JOSEFINA | | | BAYAMON | PR | 00959 | |
| 756339 | SUCN SYLVANIE ANTOINETTE CRIME GATON | BOX 7886 | SUITE 223 | | | GUAYNABO | PR | 00970-7886 | |
| 756340 | SUCN SYLVIA NEGRON MARTINEZ | 806 LAS VEGAS DRIVE | | | | TEMPLE | PA | 19560 | |
| 542592 | SUCN TELESFORO RODRIGUEZ / CLEMENCIA CRU | ADDRESS ON FILE | | | | | | | |
| 756341 | SUCN TEODORO ARMENDARIZ LLONA | P.O. BOX 7714 | | | | PONCE | PR | 00732 | |
| 542593 | SUCN TEODORO VIERA FALERO | ADDRESS ON FILE | | | | | | | |
| 542594 | SUCN TERESITA RIVERA BOU | MANS DE VILLANOVA | C1-2 CALLE D | | | SAN JUAN | PR | 00926-6445 | |
| 542595 | SUCN THERESA MENIKOS | ADDRESS ON FILE | | | | | | | |
| 756342 | SUCN TOMAS VELEZ MIRANDA | URB VILLA CLEMENTINA | G 7 CALLE RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 542596 | SUCN TORRES DOSOL JULIO | ADDRESS ON FILE | | | | | | | |
| 756343 | SUCN TRUST SECURITIES INC | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 542597 | SUCN VALENTIN JIMENEZ Y GLORIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 542598 | SUCN VALENTIN MALAVE SULLAN | ADDRESS ON FILE | | | | | | | |
| 542599 | SUCN VALLONE | PO BOX 192371 | | | | SAN JUAN | PR | 00919-2371 | |
| 542601 | SUCN VELAZQUEZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 756344 | SUCN VICENTE DE LA TORRE | VILLA FONTANA PARK | 5K 20 PARQUE CENTRAL | | | CAROLINA | PR | 00983 | |
| 756345 | SUCN VICENTE OQUENDO/ EDELMIRA MALDONADO | COMUNIDAD LOS PINOS | ESTUCTURA 47 | | | UTUADO | PR | 00606 | |
| 542602 | SUCN VICTOR J BRANA SANTANA | ADDRESS ON FILE | | | | | | | |
| 756346 | SUCN VICTOR RIVERA Y/O CARLOS A RIVERA | P O BOX 353 | | | | NARANJITO | PR | 00719 | |
| 542603 | SUCN VICTOR RIVERA Y/O CARLOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 756347 | SUCN VICTORIANA MARTINEZ GALATEO | BO GALATEO | RR 2 BOX 9361 | | | TOA ALTA | PR | 00953 | |
| 756348 | SUCN VIRGINIA VELEZ MALDONADO | HC 1 BOX 3802 | | | | FLORIDA | PR | 00650-9712 | |
| 542604 | SUCN WENCESLAO VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 542605 | SUCN WILLIAM DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| 756349 | SUCN WILLIAM FDEZ Y CRISTINA A PICHARDO | C/O LCDA KATARINA STIPEC | P O BOX 70294 | | | SAN JUAN | PR | 00936-8294 | |
| 542606 | SUCN WILLIAM LESPIER SANTIAGO | EXT ALHAMBRA | 1703 CALLE JEREZ | | | PONCE | PR | 00716 | |
| 756350 | SUCN WILLIAM MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 542607 | SUCN WILLIAM QUILES LOPEZ | PO BOX 174 | | | | SAN SEBASTIAN | PR | 00685-0174 | |
| 756351 | SUCN WILLIAM QUINTERO HERRERA | BOX 898 | | | | COROZAL | PR | 00783 | |
| 756352 | SUCN WILLIAM RODRIGUEZ CRUZ | MSC 160 | BOX 200 SUITE 8 | | | FAJARDO | PR | 00738 | |
| 542608 | SUCN WILLIAM STODDARD | PO BOX 3277 | | | | AGUADILLA | PR | 00605-3277 | |
| 756353 | SUCN WILLIAM YUDKIN LEVINE | URB ROUND HILL | 570 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976-2726 | |
| 756354 | SUCN YERMENOS P YERMENOS CANAAN | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 756355 | SUCN ZORAIDA ROMAN MORALES | URB SANTA ROSA | 15-13 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 542609 | SUCN. CRUZ CASTRO | HECTOR CUEBAS | PO BOX 11609 | | | SAN JUAN | PR | 00910 | |
| 542610 | SUCN. CRUZ CASTRO | LIZANNETTE MORALES | PO BOX 5272 | | | CAROLINA | PR | 00984 | |
| 542611 | SUCN. CRUZ CASTRO | MIRIAM GONZALEZ | PO BOX 9024098 | | | SAN JUAN | PR | 00902 | |
| 542612 | SUCN. CRUZ CASTRO | WILMARIE ROSADO | PO BOX 142265 | | | ARECIBO | PR | 00614 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 756356 | SUCN. DE JESUS ORTIZ C/O IRIS M DE JESUS | 90 CALLE LINARES | | | | QUEBRADILLAS | PR | 00678 | |
| 756357 | SUCN. DE JESUS ORTIZ C/O RENE DE JESUS | COND EL KOURY | 656 JOSE RAMON FIGUEROA APT 501 | | | SAN JUAN | PR | 00907-3933 | |
| 542613 | SUCN. DE RAFAEL SANTIAGO VAZQUEZ | LCDA. MÓNICA I. DE JESÚS SANTANA | PO BOX 363507 | | | SAN JUAN | PR | 00936 | |
| 542614 | SUCN. DE RAFAEL SANTIAGO VAZQUEZ | LCDO. JUAN CARLOS RAMÍREZ RAMOS | ALB PLAZA #16 | AVE LAS CUMBRES SUITE 400 | | GUAYNABO | PR | 00969 | |
| 542615 | SUCN. DE RAFAEL SANTIAGO VAZQUEZ | LCDO. LUIS E. MARTIR LUGO | URB. SANTA ROSA 16-25 | AVE. AGUAS BUENAS | | Bayamón | PR | 00959 | |
| 542616 | SUCN. EFRAÍN COLÓN | DIANA PAGAN | PO BOX 367910 | | | SAN JUAN | PR | 00936-7910 | |
| 542617 | SUCN. EFRAÍN COLÓN | ESTEBAN MUJICA COTTO | PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 | |
| 542618 | SUCN. ENRIQUE MENDEZ | LCDO. RAFAEL DELGADO | PO BOX 10 | | | GARROCHALES | PR | 00652 | |
| 756358 | SUCN. FRANCISCO OTERO COLON | URB DORADO DEL MAR | M9 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 756359 | SUCN. HECTOR M. CABRERA | HC 04 BOX 48009 | | | | HATILLO | PR | 00659 | |
| 756360 | SUCN. JESUS PINA VELAZQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 756361 | SUCN. JOSE A. MENDEZ LOPEZ | PO BOX 8061 | | | | BAYAMON | PR | 00960 | |
| 542619 | SUCN. JOSE N. DE CARDONA | PO BOX 487 | | | | ISABELA | PR | 00662-0487 | |
| 542620 | SUCN. JOSE R. CINTRON | PO BOX 967 | | | | SAN SEBASTIAN | PR | 00685-0967 | |
| 542621 | SUCN. JUAN B HERNANDEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 756362 | SUCN. JUAN TROCHE RODRIGUEZ | BOX 332195 | | | | PONCE | PR | 00733 | |
| 542622 | SUCN. LUZ M. RIERA | 2006 AVE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 3334 | |
| 756363 | SUCN. MANUEL BETANCOURT | PO BOX 85 | | | | TRUJILLO ALTO | PR | 00977 | |
| 542623 | SUCN. MIGUEL A. MENDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 756364 | SUCN. RAFAEL J. OLIVERO | JARDINES DE CANOVANAS B3 CALLE 1 | | | | CANOVANAS | PR | 00729 | |
| 542624 | SUCN. RAFAEL OLIVERO Y/O FRANCES PAOLI | ADDRESS ON FILE | | | | | | | |
| 542625 | SUCN. RAFAEL RIVERA TRINIDAD | HÉCTOR GRAU ORTIZ | URB. ALTURAS DE FLAMBOYAN N-67 | CALLE 23 | | Bayamón | PR | 00959 | |
| 542626 | SUCN. ROBERT N. WHITLOCK ESTATE | APARTADO 6480 | | | | GUAYNABO | PR | 00966 | |
| 756365 | SUCN. RODRIGUEZ CHRISTENSEN | PO BOX 730 | | | | MAYAGUEZ | PR | 00681 | |
| 756366 | SUCN. SANTANA VELAZQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 756367 | SUCNCONFESOR CANDELARIO/MILAGROS CARRASQ | PARQUE SAN ANTONIO | APTO 903 | | | CAGUAS | PR | 00725-5919 | |
| 542627 | SUCNN CARLOS LAVANDERO | PO BOX 190686 | | | | SAN JUAN | PR | 00919-0686 | |
| 756368 | SUCNS ADOLFO LOPEZ Y VIOLETA LOPEZ | MD 1 RESD FACULTAD UNV PR | | | | SAN JUAN | PR | 00923 | |
| 756369 | SUCNS ANTIPO MALDONADO /JOSEFINA MARCANO | URB LIRIOS | 205 CALLE BEGONIA | | | JUNCOS | PR | 00777-3920 | |
| 542628 | SUCNS DE FELICIO M TORREGROSA Y ALICIA | ADDRESS ON FILE | | | | | | | |
| 542629 | SUCNS ELADIO Y ROSA CASTANON | ADDRESS ON FILE | | | | | | | |
| 542630 | SUCNS ELISEO GUERRERO Y ROSA B ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 542631 | SUCNS GLORIA FELICIANO Y JOSE L REYES | ADDRESS ON FILE | | | | | | | |
| 542632 | SUCNS IGNACIO ALVARADO/MARGARITA COLLAZO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 756370 | SUCNS JULIO VARGAS E ISIDORA GONZALEZ | COND RIVERSIDE PLAZA | APT 11 J | | | BAYAMON | PR | 00961-7017 | |
| 542633 | SUCNS MANUEL HERRERA Y AIDA G PADIN | ADDRESS ON FILE | | | | | | | |
| 542634 | SUCNS MEDINA RIVERA Y BARBOSA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 756371 | SUCNSFRANCISCO FERRER/MONSERRATE IRIZARY | URB BORINQUEN | D 8 CALLE MANUEL G TAVAREZ | | | CABO ROJO | PR | 00623 | |
| 542635 | SUCO AMARAL, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 542636 | SUCS ANTONIO RUIZ OCHOA | URB PRADOALTO | J8 CALLE I | | | GUAYNABO | PR | 00966 | |
| 542637 | SUCS GRACIANA ACEVEDO C/O ANGEL L. MELEN | ADDRESS ON FILE | | | | | | | |
| 756372 | SUCS ZENON ROSARIO | URB LA ALAMEDA | 836 CALLE AZABACHE | | | SAN JUAN | PR | 00926 | |
| 542638 | SUD ALVAREZ, VICTOR S | ADDRESS ON FILE | | | | | | | |
| 542639 | Sud Caban, Carlos M | ADDRESS ON FILE | | | | | | | |
| 542640 | SUD FANTAUZZI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 542641 | SUD GONZALEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 542642 | SUD MARTINEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 542643 | Sud Santiago, Francis M | ADDRESS ON FILE | | | | | | | |
| 542644 | SUDERNY Y POOL | CAPARRA TERRACE | 1212 C/ 4 SE | | | SAN JUAN | PR | 00921 | |
| 542645 | SUDHEYDIE K. SARDEN CORDOVA | ADDRESS ON FILE | | | | | | | |
| 542646 | SUDJEI MIRANDA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 542647 | SUE ANN QUINONES ROBLES | ADDRESS ON FILE | | | | | | | |
| 756373 | SUE ANNIE RODRIGUEZ / FRANCISCA DE JESUS | 868 BDA DE CASTRO | | | | SAN JUAN | PR | 00926 | |
| 756374 | SUE E RECIO HYDE | URB COLINAS DEL OESTE | H 7 CALLE 10 | | | HORMIGUEROS | PR | 00660 | |
| 542648 | SUE ELLEN ALFONSO TORRES | ADDRESS ON FILE | | | | | | | |
| 542649 | SUE H LOPERENA MEDINA | ADDRESS ON FILE | | | | | | | |
| 756375 | SUE HEIDY FIGUEROA JIMENEZ | BO GUAYANEY 2 | SUITE 3 | | | MANATI | PR | 00674 | |
| 756376 | SUE HELLEN CORDERO SANTANA | P O BOX 1214 | | | | QUEBRADILLA | PR | 00678 | |
| 542650 | SUE PEDRO L NEGRON | PO BOX 1919 | | | | TRUJILLO ALTO | PR | 00977-1919 | |
| 542651 | SUE SANTANA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 756377 | SUE V COLON ORTIZ | P O BOX 3001 SUITE 166 | | | | COAMO | PR | 00769 | |
| 756378 | SUECHEILY AGUILU BENITEZ | SANTA TERESITA | AH 23 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 542652 | SUED CAUSSADE, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 542653 | SUED CERDA, VALERIO | ADDRESS ON FILE | | | | | | | |
| 542654 | SUED DOMINGUEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 542655 | SUED JIMENEZ, FILOMENA | ADDRESS ON FILE | | | | | | | |
| 542656 | SUED JIMENEZ, JALIL | ADDRESS ON FILE | | | | | | | |
| 542657 | SUED JIMENEZ, MIA | ADDRESS ON FILE | | | | | | | |
| 542658 | SUED VALLADARES, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 542659 | SUED VEGLIO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 542660 | SUEHAILL CARRASQUILLO QUINONES | ADDRESS ON FILE | | | | | | | |
| 542661 | SUEHAINE CANCEL ZAPATA | ADDRESS ON FILE | | | | | | | |
| 756379 | SUEHALEY SANCHEZ MARTINEZ | HC 3 BOX 14030 | | | | UTUADO | PR | 00641 | |
| 542662 | SUEHEIL D TIO CASTRO | ADDRESS ON FILE | | | | | | | |
| 542663 | SUEHEY M MARTINEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 542664 | SUEIRAS FERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 542665 | SUEIRO ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 542666 | SUEIRO DEL VALLE, ALLEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 542667 | SUEIRO FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 542668 | SUEIRO MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 542669 | SUEIRO SOLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 542670 | SUEIRO VAZQUEZ, BERENICE R. | ADDRESS ON FILE | | | | | | | |
| 542671 | SUELLEN BRISTOL RODRIGUES | ADDRESS ON FILE | | | | | | | |
| 542672 | SUELLEN GONZALEZ SANTA | ADDRESS ON FILE | | | | | | | |
| 756381 | SUELOS INC | 258 CALLE CHILE | | | | SAN JUAN | PR | 00917-2103 | |
| 756382 | SUELOS INC | 611 CALLE FIGUEROA | | | | SAN JUAN | PR | 00922 | |
| 756380 | SUELOS INC | PO BOX 10208 | | | | SAN JUAN | PR | 00922-0208 | |
| 542673 | SUELOS PSC | PO BOX 10208 | | | | SAN JUAN | PR | 00922 | |
| 542674 | SUEMARY BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 756383 | SUENDA J PEREZ ZAPATA | HACIENDA CONCORDIA | 11192 CALLE MARGARITA | | | SANTA ISABEL | PR | 00757-3121 | |
| 542675 | SUENO DE ORO INC. INST. | HC 73 BOX 4283 | | | | NARANJITO | PR | 00719 | |
| 542676 | SUENOS | ADDRESS ON FILE | | | | | | | |
| 542677 | SUENOS DE NOVIAS | ADDRESS ON FILE | | | | | | | |
| 542678 | SUENOS INFANTILES DEL NORTE INC | URB CAGUAS NORTE | AC-41 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 542679 | SUENOS Y PALABRAS, INC | URB FOREST PLANTATION | #26 CALLE ALMACIGOS | | | CANOVANAS | PR | 00729 | |
| 542680 | SUERIO GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 542681 | SUERO ACEVEDO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 542682 | SUERO ALAMO, WANDA L | ADDRESS ON FILE | | | | | | | |
| 542683 | SUERO BEATO, FELIX | ADDRESS ON FILE | | | | | | | |
| 542684 | SUERO BELEN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 542685 | SUERO BELEN, ROSELYN C | ADDRESS ON FILE | | | | | | | |
| 542686 | SUERO BONILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 542688 | SUERO DE JESUS, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 542689 | SUERO INOA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 542690 | SUERO JIMENEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 542691 | SUERO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 542693 | SUERO MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 542694 | SUERO MARTINEZ, MIGUELINA M | ADDRESS ON FILE | | | | | | | |
| 542695 | SUERO MERCADO, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 542696 | SUERO MOYA, JAIRO | ADDRESS ON FILE | | | | | | | |
| 542697 | SUERO PEREZ MD, ROMULO S | ADDRESS ON FILE | | | | | | | |
| 542698 | SUERO PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 542699 | SUERO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 542700 | SUERO ROBLES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 542701 | SUERO SOLIER, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 542702 | SUERO SOLIER, FABIOLA M | ADDRESS ON FILE | | | | | | | |
| 756384 | SUERO VALOY ASOCIADOS | URB JARDINES DE COUNTRY CLUB | 20 CALLE 118 | | | CAROLINA | PR | 00985 | |
| 542703 | SUEYRIS Y MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 542704 | SUFRAN VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 756385 | SUGAR CONSTRUCTION | HC83 BOX 11354 | | | | YABUCOA | PR | 00767 | |
| 542705 | SUGAR FREE KIDS, INC. | P.O. BOX 801242 | | | | COTTO LAUREL | PR | 00780-1242 | |
| 542706 | SUGAR G QUIROZ ARTEAGA | ADDRESS ON FILE | | | | | | | |
| 542707 | SUGARBAKER MD , PAUL H | ADDRESS ON FILE | | | | | | | |
| 542708 | SUGARBAKER ONCOLOGY ASSOC | ADDRESS ON FILE | | | | | | | |
| 542709 | SUGEI DE LOS SANTOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 756386 | SUGEIDI SANTA CINTRON | BO POZUELO | RR 1 BZN 6357 | | | GUAYAMA | PR | 00784 | |
| 756387 | SUGEIDI SANTA CINTRON | RR 1 BOX 6357 | | | | GUAYAMA | PR | 00784 | |
| 542710 | SUGEIL CARRION VIERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 542711 | SUGEIL CONCEPCION ALFONSO | ADDRESS ON FILE | | | | | | | |
| 542712 | SUGEIL DIAZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 542713 | SUGEIL M RIVERA HUERTAS | ADDRESS ON FILE | | | | | | | |
| 756388 | SUGEIL M. DIAZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 756389 | SUGEIL MELECIO HEREDIA | PO BOX 2222 | | | | TOA BAJA | PR | 00951-2222 | |
| 542714 | SUGEIL PEREZ CANTRES | ADDRESS ON FILE | | | | | | | |
| 756390 | SUGEILY ACEVEDO RUIZ | HC 58 BOX 14763 | | | | AGUADA | PR | 00602 | |
| 542715 | SUGEILY ACEVEDO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 542716 | SUGEILY CIRINO POZARRO | ADDRESS ON FILE | | | | | | | |
| 542717 | SUGEILY DEL VALLE CORREA | ADDRESS ON FILE | | | | | | | |
| 542718 | SUGEILY DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 542719 | SUGEILY MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 756391 | SUGEILY RODRIGUEZ LEBRON | 401 CALLE LUNA APT B | | | | SAN JUAN | PR | 00901 | |
| 756392 | SUGEILY RODRIGUEZ RODRIGUEZ | HC 1 BOX 5581 | | | | SALINAS | PR | 00751 | |
| 542720 | SUGEILY SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 542721 | SUGEILY TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 542722 | SUGEILYN RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 542723 | SUGEIN SANTINI RIVERA | ADDRESS ON FILE | | | | | | | |
| 542724 | SUGEIRI VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 542725 | SUGEL J TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 542726 | SUGEL ORENGO DELGADO | ADDRESS ON FILE | | | | | | | |
| 756393 | SUGELY REYES MENA | BO COCO NUEVO | 123 CALLE ROOSEVELT | | | SALINAS | PR | 00751 | |
| 542727 | SUGELYS COLLADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 756394 | SUGELYS GUZMAN MOJICA | URB MARTELL | 12 CALLE C | | | ARECIBO | PR | 00612 | |
| 542728 | SUGERY DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 542729 | SUGERY SANABRIA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 756395 | SUGEY CASTRO TORRES | COND STA JUANA | P 13 APT 1313 | | | CAGUAS | PR | 00725 | |
| 542730 | SUGEY RODRIGUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 756396 | SUGEY RODRIGUEZ MALDONADO | URB GUARICO | L 2 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 756397 | SUGEY SANTIAGO MIRANDA | P O BOX 1033 | | | | COROZAL | PR | 00783 | |
| 756398 | SUGGEY Y ORTIZ OYOLA | TORRES DE ANDALUCIA | APT 1008 | | | SAN JUAN | PR | 00926 | |
| 542731 | SUGHEIDY E RIVERA CALDERON | ADDRESS ON FILE | | | | | | | |
| 756399 | SUGHEIL A CABRERA VALDERRAMA | URB MANS DE CAROLINA HH 7 | CALLE PINTO | | | CAROLINA | PR | 00987 | |
| 542732 | SUGHEILY N BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 542733 | SUGIN CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 542734 | SUGRANES DE LA VEGA, GISELLE M. | ADDRESS ON FILE | | | | | | | |
| 542735 | SUGRANES DE LA VEGA, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| 542736 | Sugranes Garcia, Jose A. | ADDRESS ON FILE | | | | | | | |
| 542737 | SUGRAÑES LEBRÓN, ALVIN EX OFIC. | LCDO. DAVID F. CASTILLO HERRERA | 1506 PASEO FAGOT SUITE #3 | | | Ponce | PR | 00716-2302 | |
| 542738 | SUGRANES LEBRON, ALVIN R. | ADDRESS ON FILE | | | | | | | |
| 542739 | SUGRANES RUIZ, IRIS T | ADDRESS ON FILE | | | | | | | |
| 542740 | SUGRANES TEXIDOR, ALVIN | ADDRESS ON FILE | | | | | | | |
| 542741 | SUGRANES TEXIDOR, CARY A. | ADDRESS ON FILE | | | | | | | |
| 542742 | SUGRANES VALLES, JORGE | ADDRESS ON FILE | | | | | | | |
| 542743 | SUGRANEZ ROSALES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 542744 | SUHAIL ALEMAN CASTRO,LA CASITA STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 756400 | SUHAIL ALLENDE ROSADO | SABANA BRANCH | BOX 8919 | | | VEGA BAJA | PR | 00693 | |
| 756401 | SUHAIL CALDERON BAREA | VISTAMAR | W 1100 CALLE GUADALAJARA | | | CAROLINA | PR | 00983 | |
| 542745 | SUHAIL CAMACHO MILLAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 756402 | SUHAIL CANCEL MALDONADO | ADDRESS ON FILE | | | | | | | |
| 756403 | SUHAIL CANCEL NIEVES | HC 3 BOX 36680 | | | | MAYAGUEZ | PR | 00680 | |
| 756404 | SUHAIL CARAMBOL CARRION | RES LUIS LLORENS TORRES | EDIF 100 APT 1898 | | | SAN JUAN | PR | 00913 | |
| 542746 | SUHAIL CARTTON HOBART | ADDRESS ON FILE | | | | | | | |
| 542747 | SUHAIL CHAMORRO CHAMORRO | ADDRESS ON FILE | | | | | | | |
| 542748 | SUHAIL D CABAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 756405 | SUHAIL I RAMOS DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 756406 | SUHAIL M FERRER BRAVO | 226-2 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 542749 | SUHAIL M MARRERO SANTANA | ADDRESS ON FILE | | | | | | | |
| 756407 | SUHAIL M RODRIGUEZ OLIVERAS | PO BOX 110 | | | | YAUCO | PR | 00698-0110 | |
| 756408 | SUHAIL M SIERRA APONTE | URB CIUDAD CRISTIANA | 100 AVE BOLIVIA | | | HUMACAO | PR | 00791 | |
| 756409 | SUHAIL MEDINA ROJAS | ADDRESS ON FILE | | | | | | | |
| 756410 | SUHAIL MILAGROS NATAL BIRRIEL | COND BRISAS DE BORINQUEN | EDIF D APT 301 | | | CAROLINA | PR | 00986 | |
| 542750 | SUHAIL MOLINA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 756411 | SUHAIL PADRO PEREZ | PO BOX 113 | | | | ANGELES | PR | 00611 | |
| 542751 | SUHAIL RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 542752 | SUHAIL TOLLINCHI HOSTOS | ADDRESS ON FILE | | | | | | | |
| 756412 | SUHAIL VALENTIN RAMIREZ | RES MARISOL | EDIF 9 APT 50 | | | MAYAGUEZ | PR | 00680 | |
| 756413 | SUHAIL VARELA RIVERA | PO BOX 1366 | | | | COROZAL | PR | 00783 | |
| 756414 | SUHAIL YADIRA GONZALEZ TRINIDAD | URB PLANICIE | D 23 CALLE 3 | | | CAYEY | PR | 00736 | |
| 542753 | SUHAILL M ARZOLA DE LEON | ADDRESS ON FILE | | | | | | | |
| 542754 | SUHAILL SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 542755 | SUHAILLY LATORRE TORO | ADDRESS ON FILE | | | | | | | |
| 542756 | SUHAILLY SÁNCHEZ LÓPEZ | ADDRESS ON FILE | | | | | | | |
| 542757 | SUHAILMAR ORTIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 756415 | SUHAILY DE JESUS | PO BOX 1508 | | | | SANTA ISABEL | PR | 00757 | |
| 756416 | SUHAILY GONZALEZ CEREZO | BOX 4600 | | | | AGUADILLA | PR | 00605 | |
| 542758 | SUHAILY LÓPEZ | LCDA. ANA CAJIGAS | PO BOX 2111 | | | AGUADA | PR | 00602 | |
| 542759 | SUHAILY M ESTRADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 542760 | SUHAILY MARRERO ROSA | ADDRESS ON FILE | | | | | | | |
| 756417 | SUHAILY TORRES GARCIA | URB GUARICO | C 4 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 542761 | SUHALE RAMOS VENEZUELA | ADDRESS ON FILE | | | | | | | |
| 542762 | SUHANE D MUNOZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 542763 | SUHANE D MUNOZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 756418 | SUHEIDI MEDINA MERCADO | ADDRESS ON FILE | | | | | | | |
| 542764 | SUHEIDY BARRETO SOTO | ADDRESS ON FILE | | | | | | | |
| 542765 | SUHEIDY M CAMBRELEN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 756419 | SUHEIDY MENDEZ OTERO | PO BOX 1531 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 542766 | SUHEIL ALBIZU RIVERA | ADDRESS ON FILE | | | | | | | |
| 756420 | SUHEIL DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 542767 | SUHEIL KERCADO APONTE | ADDRESS ON FILE | | | | | | | |
| 542768 | SUHEIL LAMBON RIVERA | ADDRESS ON FILE | | | | | | | |
| 756421 | SUHEIL M SOTO CHAVEZ | RES CANDELARIA | EDIF 33 APT 245 | | | MAYAGUEZ | PR | 00680 | |
| 771251 | SUHEIL O BARRETO PLAZA | P O BOX 1338 | | | | MOCA | PR | 00676 | |
| 756422 | SUHEIL ROLDAN BONET | URB PASEOS REALES | 157 CALLE NOBLEZA | | | ARECIBO | PR | 00617 | |
| 756423 | SUHEIL RUIZ | CALLE JUAN BARROSO CUARICO VIEJO | | | | VEGA BAJA | PR | 00694 | |
| 542769 | SUHEIL VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 756424 | SUHEILLE ACEVEDO HERNANDEZ | HC 67 BOX 16167 | | | | BAYAMON | PR | 00956-9523 | |
| 542770 | SUHEILLY VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 542771 | SUHEILY CANALES OTERO | ADDRESS ON FILE | | | | | | | |
| 542772 | SUHEILY FUENTES AVILA | ADDRESS ON FILE | | | | | | | |
| 542773 | SUHEILY MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 756425 | SUHEILY MERCADO MARRERO | LEVITTOWN | DG 3 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 | |
| 542774 | SUHEILY MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 756426 | SUHEILY ORTIZ ORTIZ | PO BOX 59 | | | | ARECIBO | PR | 00688 | |
| 542775 | SUHEILY PEREZ LOPEZ | LCDA. ANA CAJIGAS | PO BOX 2111 | | | AGUADA | PR | 00602 | |
| 542776 | SUHEILY RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 542777 | SUHEILY RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 756427 | SUHEILY RIVERA | HC 03 BOX 8812 | BO ACEITUNAS | | | MOCA | PR | 00676 | |
| 542778 | SUHEILY SANTIAGO FRANCO | ADDRESS ON FILE | | | | | | | |
| 756428 | SUHEILY SANTIAGO GOMEZ | LA PLENA MERCEDITA | E 20 CALLE BELLA VISTA | | | PONCE | PR | 00715 | |
| 542779 | SUHEILY VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 542780 | SUHEIN D GALLOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 542781 | SUHEIN D. GALLOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 542782 | SUHEIRY MORALES ANDALUZ | ADDRESS ON FILE | | | | | | | |
| 756429 | SUHER MOHAMED ALI | PMB 251 A | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 756430 | SUHERY ATILES RIVERA | BO MENBRILLO SECTOR LAS FLORES | | | | CAMUY | PR | 00627 | |
| 756431 | SUHEY RIVERA MATOS | CALLE CHAVIER | | | | GUAYNABO | PR | 00917 | |
| 542783 | SUHEY ALICEA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 542784 | SUHEY DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 756432 | SUHEY M FERNANDEZ MORAN | ADDRESS ON FILE | | | | | | | |
| 542785 | SUHEY ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 542786 | SUHEY PAGAN QUINTANA | ADDRESS ON FILE | | | | | | | |
| 756433 | SUHLAIL SALGADO OJEDA | ADDRESS ON FILE | | | | | | | |
| 542787 | SUI GENERIS CLINICA DE SERVICIOS PSICOLO | ADDRESS ON FILE | | | | | | | |
| 756434 | SUIFA CHANG ZHENG | URB UNIVERSITY GDNS | 204 CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| 756435 | SUIMPORT INT | 1209 AVE P DE LEON | | | | SAN JUAN | PR | 00926 | |
| 542788 | SUIMPORT INTERNATIONAL CORP | BO VENEZUELA | 1209 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 756436 | SUIMPORT INTERNATIONAL CORP. | BO VENEZUELA | 1209 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 756437 | SUIZA DAIRY | PO BOX 363207 | | | | SAN JUAN | PR | 00936-3207 | |
| 542789 | SUIZA DAIRY CORP | ARBOLES DE MONTEHIEDRA | 600 BLVD LA MONTANA 490 | | | SAN JUAN | PR | 00926 | |
| 756438 | SUIZA DAIRY CORP | PO BOX 1977 | | | | AGUADILLA | PR | 00605 | |
| 756439 | SUIZA DAIRY CORP | PO BOX 363207 | | | | SAN JUAN | PR | 00936 | |
| 542790 | SUIZA DAIRY CORPORATION | AVE.DE DIEGO | ESQ.SAN PATRICIO LA RIVIERA | | | RIO PIEDRAS | PR | 00921-0000 | |
| 542791 | SUIZA DAIRY CORPORATION | PO BOX 363207 | | | | SAN JUAN | PR | 00921-0000 | |
| 542792 | SUJAIL MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 542793 | SUJAIL RIVERA HUERTAS | ADDRESS ON FILE | | | | | | | |
| 542794 | SUJEI FIGUEROA DEL LLANO | ADDRESS ON FILE | | | | | | | |
| 542795 | SUJEIDI A CASILLAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 542796 | SUJEIL AQUINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 542797 | SUJEIL M ALDARONDO ALFONSO | ADDRESS ON FILE | | | | | | | |
| 542798 | SUJEIL M ORTIZ/ OSCAR E RIVERA | ADDRESS ON FILE | | | | | | | |
| 756440 | SUJEIL PEREZ SANTIAGO | RES MARQUEZ ARBONA | EDIF 7 PI APT 74 | | | ARECIBO | PR | 00612 | |
| 542799 | SUJEILI ABREU RIVERA | ADDRESS ON FILE | | | | | | | |
| 756441 | SUJEILY BARRETO BARRETO | HC 02 BOX 12216 | | | | MOCA | PR | 00676 | |
| 542800 | SUJEILY COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 542801 | SUJEILY MERCADO ESTEVES | ADDRESS ON FILE | | | | | | | |
| 756442 | SUJEILY NEGRON SANCHEZ | BO CAM PANILLA | BZN 1362 | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 542802 | SUJEIN M VELEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 756443 | SUJEIN PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 542803 | SUJEIRA M BARRETO MERCED | ADDRESS ON FILE | | | | | | | |
| 756444 | SU-JENG SANG RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 542804 | SUJHEIL M MENDEZ | ADDRESS ON FILE | | | | | | | |
| 542805 | SUJHEIL M. MENDEZ | ADDRESS ON FILE | | | | | | | |
| 756445 | SUKRU H EMRE MD | 1 GUSTAVE LEVY PI | BOX 1263 | | | NEW YORK | NY | 10029 | |
| 542806 | SULABI CORP | PO BOX 330927 | | | | PONCE | PR | 00733 | |
| 756446 | SULAICA HOFFMAN CID | COND TORRE DE ANDALUCIA | EDIF II APT 602 | | | SAN JUAN | PR | 00926 | |
| 542807 | SULAIKA TORRES / THALIA Y PEREZ | ADDRESS ON FILE | | | | | | | |
| 542808 | SULAINE M RODRIGUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 756447 | SULAINEL SANCHEZ CASTRO | URB PQUE LA SALLE | Z 13 CALLE PARQUE | | | BAYAMON | PR | 00959 | |
| 756448 | SULAYCA ADORNO MALDONADO | P O BOX 3301 | | | | MANATI | PR | 00674 | |
| 542810 | SULBARAN LOPEZ, MARIELVY | ADDRESS ON FILE | | | | | | | |
| 756449 | SULDELKA L CABRERA TORRES | ADDRESS ON FILE | | | | | | | |
| 542811 | SULE CHAMORRO, RAYMA Z | ADDRESS ON FILE | | | | | | | |
| 542812 | SULE MARTINEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 756450 | SULEENA MERCADO OLAVARRIA | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 542813 | SULEIDA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 756451 | SULEIDA SOTO GALARZA | 17 MATADERO VIEJO | | | | YAUCO | PR | 00698 | |
| 756452 | SULEIDA SOTO GALARZA | BOX 1520 | | | | YAUCO | PR | 00698 | |
| 542814 | SULEIKA FALCON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 542815 | SULEIKA FERMIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 542816 | SULEIKA FERMIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 542817 | SULEIKA GALINDO VICENS | ADDRESS ON FILE | | | | | | | |
| 542818 | SULEIKA GALINDO VICENS | ADDRESS ON FILE | | | | | | | |
| 542819 | SULEIKA L RIVERA CADIZ | ADDRESS ON FILE | | | | | | | |
| 542820 | SULEIKA MENDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 542821 | SULEIKA VILLANUEVA LORENZO | ADDRESS ON FILE | | | | | | | |
| 542822 | SULEIKA VILLANUEVA LORENZO | ADDRESS ON FILE | | | | | | | |
| 542823 | SULEILY OTERO TORRES | ADDRESS ON FILE | | | | | | | |
| 756453 | SULEIMA GUARDERRAMA SANCHEZ | BO FACTOR I | 415 CALLE 26 | | | ARECIBO | PR | 00612 | |
| 542824 | SULEIMA J BURGOS NAVARRO | ADDRESS ON FILE | | | | | | | |
| 756454 | SULEIMA MELENDEZ FERRER | BO GALATEO SECT VILLA JOSCO | PARC 213 | | | TOA ALTA | PR | 00953 | |
| 542825 | SULEIMAN ROSADO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 542826 | SULEIMAN TAHA SIERRA | ADDRESS ON FILE | | | | | | | |
| 542827 | SULEIMY GARCIA MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 542828 | SULEIRA M QUINONEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 542829 | SULEM ECHEVARRIA ROSAS | ADDRESS ON FILE | | | | | | | |
| 542830 | SULEMA VERA | ADDRESS ON FILE | | | | | | | |
| 542809 | SULEYKA M GOMEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 542831 | SULEYKA MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 542832 | SULEYKA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 542833 | SULEYKA S BRINZ SEGURA | ADDRESS ON FILE | | | | | | | |
| 542834 | SULEYMA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 542835 | SULEYMI OSTOLAZA VENEGAS | ADDRESS ON FILE | | | | | | | |
| 756455 | SULGEILY NEGRON RUIZ | HC 3 BOX 30500 | | | | AGUADA | PR | 00602 | |
| 756456 | SULGEY LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 542836 | SULIETTE A. MENDEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 542837 | SULIMAN RODRIGUEZ DE LA BARRERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 756457 | SULIMAR FOOD INC DBA MCDONALDS | PO BOX 2246 | | | | GUAYAMA | PR | 00785 | |
| 756458 | SULIN I TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 542838 | SULINELL ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 756459 | SULINEZ SANCHEZ | BO NAGUABO BUZON 5171 | | | | NAGUABO | PR | 00718 | |
| 542839 | SULIVERAS CASTRO, ARACELIS Y | ADDRESS ON FILE | | | | | | | |
| 542840 | SULIVERAS CASTRO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 542841 | SULIVERAS ORTIZ, IVELIA | ADDRESS ON FILE | | | | | | | |
| 542842 | SULIVERAS TEXIDOR, JESSICA | ADDRESS ON FILE | | | | | | | |
| 542843 | SULIVERAS TORRES, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 542844 | SULIVERAS TORRES, EDGARDO V | ADDRESS ON FILE | | | | | | | |
| 542845 | SULIVERAS TORRES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 542846 | SULIVERAS VARGAS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 542847 | SULIVERES CARABALLO, KAMIL | ADDRESS ON FILE | | | | | | | |
| 542848 | SULIVERES DIAZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 542849 | SULIVERES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 542850 | SULIVETTE HERNANDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 542851 | SULIZ MIR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 542852 | SULLAY YENISSE MELO APONTE | ADDRESS ON FILE | | | | | | | |
| 542853 | SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | | | NEW YORK | NY | 10004-2498 | |
| 756460 | SULLIVAN BAR BBQ | 2060 AVE PUERTO RICO ESQ BETANCES | | | | SAN JUAN | PR | 00908 | |
| 756461 | SULLIVAN CO LLC | PO BOX 2910 | | | | GREENVILLE | SC | 29602 | |
| 542855 | SULLIVAN CONSULTING INC | PO BOX 11198 | | | | SAN JUAN | PR | 00922 | |
| 542856 | SULLIVAN CORTES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 542857 | SULLIVAN CORTES, MARICELY | ADDRESS ON FILE | | | | | | | |
| 756462 | SULLIVAN GUZMAN RODRIGUEZ | URB RIVIERAS DE CUPEY M 13 | CALLE CAMPANILLA | | | SAN JUAN | PR | 00928 | |
| 542858 | SULLIVAN HOBBS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 542859 | SULLIVAN LAZU, YARISBETH | ADDRESS ON FILE | | | | | | | |
| 542860 | SULLIVAN LAZU, YARISBETH | ADDRESS ON FILE | | | | | | | |
| 542861 | SULLIVAN MD , PAUL S | ADDRESS ON FILE | | | | | | | |
| 542862 | SULLIVAN MD, BARBARA | ADDRESS ON FILE | | | | | | | |
| 542863 | SULLIVAN MERCADO, HENRY N | ADDRESS ON FILE | | | | | | | |
| 542864 | SULLIVAN ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 542865 | SULLIVAN REHAB SERVICES | 116 E BLOOMINGDALE AV | | | | BRANDON | FL | 33511 | |
| 542866 | SULLIVAN REYES, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 542867 | SULLIVAN RIVERA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 542868 | SULLIVAN RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 542869 | SULLIVAN RODRIGUEZ, ELMO | ADDRESS ON FILE | | | | | | | |
| 542870 | SULLIVAN RODRIGUEZ, ELMO | ADDRESS ON FILE | | | | | | | |
| 542871 | Sullivan Rosado, Humberto | ADDRESS ON FILE | | | | | | | |
| 542872 | SULLIVAN SOTO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 756463 | SULLIVAN SPORTS WEAR | VILLA CRIOLLOS | A 9 CALLE CORAZON | | | CAGUAS | PR | 00725 | |
| 542873 | SULLIVAN VAZQUEZ, JELITZA | ADDRESS ON FILE | | | | | | | |
| 542874 | SULLIVAN VINAS, OMAR MANUEL | ADDRESS ON FILE | | | | | | | |
| 542875 | SULLIVAN, BRET | ADDRESS ON FILE | | | | | | | |
| 542876 | SULLY DIANNE ORTIZ AULET | ADDRESS ON FILE | | | | | | | |
| 542877 | SULLY M. VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 756464 | SULLY VAZQUEZ AGUILAR | P O BOX 305 | | | | GARROCHALES | PR | 00652 | |
| 756465 | SULLYMAR BLANCO ALVAREZ | 761 CALLE AMALIO ROLDAN | | | | SAN JUAN | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 542878 | SULLYMAR CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 756466 | SULLYMAR JIMENEZ TORRES | BOX 35000 BPM 20101 | | | | CANOVANAS | PR | 00729 | |
| 756467 | SULMARIA RODRIGUEZ CARRASQUILLO | HC 01 BOX 11725 | | | | CAROLINA | PR | 00985-9618 | |
| 756468 | SULMARIE SIERRA CARRASCO | BO QUEBRADA | CARR 181 R 931 KM 1 | | | SAN LORENZO | PR | 00754 | |
| 542879 | SULSONA ANZIANI, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 542880 | SULSONA OLIVENCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 542881 | SULSONA SANTIAGO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 542882 | SULTAN MD , RONALD H | ADDRESS ON FILE | | | | | | | |
| 756469 | SULTANA ADVERTISING INC. | PO BOX 1429 | | | | SAN GERMAN | PR | 00683 | |
| 542883 | SULTANA CREEN AND ALUMINUM SALES | PO BOX 3533 | | | | MAYAGUEZ | PR | 00681 | |
| 542884 | SULTANA DEL OESTE SERVICE STATION CORP | PO BOX 1409 | | | | CIALES | PR | 00638 | |
| 756470 | SULTANA FASTENING | PO BOX 3149 | | | | MAYAGUEZ | PR | 00681 | |
| 756471 | SULYMAR SANCHEZ GONZALEZ | VILLA CAROLINA | 195-51 CALLE 530 | | | CAROLINA | PR | 00985 | |
| 542885 | SULYNET TORREWS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 756472 | SUMARY CENTENO LEON | HC 02 BOX 9253 | | | | GUAYNABO | PR | 00971 | |
| 542886 | SUMAYA L AGUASVIVAS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 542887 | SUMAZA LABORDE, IRENE | ADDRESS ON FILE | | | | | | | |
| 756473 | SUMMER BOJORQUE | PO BOX 34586 | | | | FORT BUCHANAN | PR | 00934 | |
| 542888 | SUMMERLIN HOSPITAL | 657 TOWN CENTER DR | | | | LAS VEGAS | NV | 89144 | |
| 756474 | SUMMER'S PUB | FLORAL PARK | 4 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| 756475 | SUMMIT | 26 WEST 47ST | | | | NEW YORK | NY | 10036 | |
| 542889 | SUMMIT CLAIMS MANAGEMENT INCORPORATED | MEDICAL RECORDS | PO BOX 2928 | | | LAKELAND | FL | 33806-2928 | |
| 756476 | SUMMIT CORP | URB COUNTRY CLUB | 3RA EXT HO 79 CALLE 224 | | | CAROLINA | PR | 00982 | |
| 542890 | SUMMIT HEALTH SERVICES | PO BOX 21536 | | | | SAN JUAN | PR | 00928 | |
| 756477 | SUMMIT INT | PO BOX 1046 | | | | TOA BAJA | PR | 00952 | |
| 756478 | SUMMIT INTERNATIONAL | ZONA INDUSTRIAL SABANA LLANA | 8 CALLE LAS BRISAS | | | SAN JUAN | PR | 00924 | |
| 756479 | SUMMIT INTERNATIONAL | PO BOX 1046 | | | | SABANA SECA | PR | 00952 | |
| 756480 | SUMMIT INTERNATIONAL | PO BOX 1046 | | | | TOA BAJA | PR | 00952 | |
| 756481 | SUMMIT INTERNATIONAL INC | ZONA IND. SABANA LLANA | CALLE LAS BRISAS #8 | | | RIO PIEDRAS | PR | 00924 | |
| 756482 | SUMMIT INTERNATIONAL INC | PO BOX 1046 | | | | TOA BAJA | PR | 00951 | |
| 756483 | SUMMIT INTERNATIONAL INC | PO BOX 1046 | | | | SABANA SECA | PR | 00952 | |
| 542891 | SUMMIT PARTNERS SE/ JORGE SANTORI | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 542892 | SUMMIT PUBLICITY PLUS INC | EDIF FABRICA ELEVEN ELEVEN 28 | | | | GUAYNABO | PR | 00928 | |
| 542893 | SUMMIT SURGICAL INSTITUTE | ATTN MEDICAL RECORDS | 332 SUMMIT AVE | | | HACKENSACK | NJ | 07601-0000 | |
| 542894 | SUMMIT VENTURE CORP | PO BOX 361497 | | | | SAN JUAN | PR | 00936-1497 | |
| 542895 | SUMMITT MEDICAL CENTER | 5655 FRIST BLVD | | | | HERMITAGE | TN | 37076 | |
| 542896 | SUMNER BURGOS, DALINA | ADDRESS ON FILE | | | | | | | |
| 542898 | SUMPTER DURAN, ELIMAR | ADDRESS ON FILE | | | | | | | |
| 542899 | SUMURI LLC | 49 BRENDA LANE | SUITE A-C | CAMDEN BUSINESS CENTER | | CAMDEN | DE | 19934 | |
| 542900 | SUN & SAND INVESTMENT CORP. | LCDA. CARMEN ASTACIO CARABALLO | PO BOX 724 | | | PUERTO REAL | PR | 00740 | |
| 542901 | SUN & SAND INVESTMENT CORP. | TORO, COLÓN,MULLET, RIVERA & SIFRE | PO BOX 195383 | | | S.J. | PR | 00919-5383 | |
| 542902 | SUN BLIND INC | 1126 AVENIDA PINERO | | | | SAN JUAN | PR | 00920 | |
| 542903 | SUN BLINDS AWNINGS | 1126 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00922 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 756484 | SUN BLOCK WINDOW TINT | URB LAS LOMAS | 782 CALLE 25 S O | | | SAN JUAN | PR | 00921 | |
| 756485 | SUN CHEMICAL | P O BOX 2899 | | | | CAROLINA | PR | 00984-2899 | |
| 542904 | SUN CHEMICAL GPI | PO BOX 2899 | | | | CAROLINA | PR | 00984-2899 | |
| 756486 | SUN COLORS DIGITAL GRAPHICS | P O BOX 99 | | | | BAYAMON | PR | 00960-0099 | |
| 542905 | SUN COLORS DIGITAL GRAPHICS, INC. | P O BOX 99 | | | | BAYAMÓN | PR | 00960 | |
| 756487 | SUN DAX | PUERTO NUEVO | 520 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 756488 | SUN DAY AWARDS DESIGNER | PUERTO NUEVO | 520 AVE ANDALUCIA | | | SAN JUAN | PR | 00926 | |
| 542906 | SUN ENERGY SALES & SERVICES , INC. | P. O. BOX 11354 | | | | SAN JUAN | PR | 00922-0000 | |
| 542907 | Sun Life and Health Insurance Company (U. | 175 Addison Road | | | | Windsor | CT | 06095 | |
| 542909 | Sun Life and Health Insurance Company (U.S.) | Attn: Brenda Canning, Consumer Complaint Contact | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542910 | Sun Life and Health Insurance Company (U.S.) | Attn: Kennet Baldwin, President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542911 | Sun Life and Health Insurance Company (U.S.) | Attn: Michael Bloom, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542912 | Sun Life and Health Insurance Company (U.S.) | Attn: Michelle Wilkosky, Circulation of Risk | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542913 | Sun Life and Health Insurance Company (U.S.) | Attn: Robert Klein, President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542914 | Sun Life and Health Insurance Company (U.S.) | Attn: Scott Davis, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542915 | Sun Life and Health Insurance Company (U.S.) | Attn: Vicky Wu, Premiun Tax Contact | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542916 | Sun Life and Health Insurance Company (U.S.) | c/o CT Corporation System, Agent for Service of Process | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 756489 | SUN LIFE ASSURANCE CO OF CANADA | ONE LIFE EXECUTIVE PARK SC 3331 | | | | WELLESLEY HILLS | MA | 02481 | |
| 542917 | Sun Life Assurance Company of Canada | 150 King Street West | | | | Toronto | ON | M5H 1J9 | Canada |
| 542918 | Sun Life Assurance Company of Canada | Attn: Amy Gorham, Actuary | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542919 | Sun Life Assurance Company of Canada | Attn: C. James, President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542920 | Sun Life Assurance Company of Canada | Attn: Dana Easthope, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542921 | Sun Life Assurance Company of Canada | Attn: Jerusha Washington, Consumer Complaint Contact | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542922 | Sun Life Assurance Company of Canada | Attn: Melissa Jane Kennedy, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542924 | Sun Life Assurance Company of Canada | Attn: Michael Bloom, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542925 | Sun Life Assurance Company of Canada | Attn: Michael Morgan, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542926 | Sun Life Assurance Company of Canada | Attn: Michelle Wilkosky, Circulation of Risk | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542927 | Sun Life Assurance Company of Canada | Attn: Robert Klein, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542928 | Sun Life Assurance Company of Canada | Attn: Scott Davis, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 542929 | Sun Life Assurance Company of Canada | Attn: Vicky Wu, Premiun Tax Contact | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542930 | Sun Life Assurance Company of Canada | c/o CT Corporation System, Agent for Service of Process | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 756490 | SUN LIFE ASSURANCE COMPANY OF CANADA | ONE SUN LIFE EXECUTIVE PARK | SC 3331 | | | WELLESLEY HILLS | MA | 02481 | |
| 542931 | SUN PRO PUERTO RICO INC | PO BOX 3490 | | | | GUAYNABO | PR | 00970 | |
| 756492 | SUN PRODUCT INC. | PO BOX 4498 | | | | SAN JUAN | PR | 00919 | |
| 756491 | SUN PRODUCT INC. | P O BOX 194498 | | | | SAN JUAN | PR | 00919-4498 | |
| 756493 | SUN PRODUCTS | PO BOX 194498 | | | | SAN JUAN | PR | 00919-4498 | |
| 756494 | SUNA DISCOUNTS | 45 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 756495 | SUNBURST COMMUNICATIONS, INC. | 101 CASTLETON ST | | | | PLEASANTVILLE | NY | 10570 | |
| 542932 | SUNBURY COMMUNITY HOSPITAL | PO BOX 409822 | | | | ATLTANTA | GA | 30384-9822 | |
| 542933 | SUNC CLARA L NICOLAN | PO BOX 364704 | | | | SAN JUAN | PR | 00936 | |
| 756496 | SUNC AIDA F ABARCA | FERRAMAR BULDING | 1060 AVE ASHFORD SUITE 1 | | | SAN JUAN | PR | 00907 | |
| 756497 | SUNC ALEJO SERRANO RODRIGUEZ | P O BOX 3193 | | | | GUAYNABO | PR | 00970 | |
| 756498 | SUNC COLLAZO MATOS | 98 LOS PINOS | | | | UTUADO | PR | 00641 | |
| 756499 | SUNC CORDERO MARTES | 2K 9 CALLE B-2 COVADONGA | | | | TOA BAJA | PR | 00949 | |
| 542934 | SUNC DE ENRIQUE RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 542935 | SUNC DE FRANCISCA CRESPO CRUZ | ADDRESS ON FILE | | | | | | | |
| 756500 | SUNC FELICITA PEREZ JIMENEZ | URB COLINAS METROPOLITANAS | D 4 LOS PICACHOS | | | GUAYNABO | PR | 00969 | |
| 756501 | SUNC FELIX SOTO CRESPO | P M B 363 | P O BOX 35000 | | | CAMUY | PR | 00627 | |
| 542936 | SUNC FRANCISCO OTERO | ADDRESS ON FILE | | | | | | | |
| 756502 | SUNC JOSE G FORTA SOVECAL | 532 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 756503 | SUNC JOSE O SANTANA CRIADO | EXT ALMBRA | 1626 CALLE TARRAGONA | | | PONCE | PR | 00716 | |
| 756504 | SUNC JUANA PEREZ CORTES | URB VILLA PRADES | 706 B AVE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 542937 | SUNC MARIO DONES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 756505 | SUNC PEDRO SANCHEZ GOMEZ | LAS VEGAS | 41 CALLE 16 | | | CATA¨O | PR | 00962 | |
| 756506 | SUNC REINA I MARTINEZ SALAS | P O BOX 2400 | PMB 238 | | | TOA BAJA | PR | 00951-2400 | |
| 542938 | SUNC. ELENA ACOSTA | DAMARIS QUIÑONES VARGAS | PO BOX 429 | | | CABO ROJO | PR | 00623 | |
| 542939 | SUNC. LUIS D. FERNÁNDEZ GLADYS TORRES SILVA | LCDA. ALICE HERNÁDEZ AGOSTO | PMB 333 BOX 607071 | | | Bayamón | PR | 00960-7071 | |
| 542940 | SUNC. LUIS D. FERNÁNDEZ GLADYS TORRES SILVA | LCDA. RUTH M. PIZARRO RODRÍGUEZ | PO BOX 2783 | | | CAROLINA | PR | 00984-2783 | |
| 542908 | SUNCAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 756507 | SUNCOAST SKYLINE INC. | 5041 W CYPRESS ST # 200 | | | | TAMPA | FL | 33607 | |
| 542923 | SUNDAES CREAMS | 13 CALLE MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00976 | |
| 542941 | SUNEL RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 542942 | SUNFLOWER PSYCHOLOGICAL SERVICES | 153 CALLE CRUZ APT 3E | | | | SAN JUAN | PR | 00901 | |
| 542943 | SUNGARIAN MD , ARNO S | ADDRESS ON FILE | | | | | | | |
| 756509 | SUNHILLS FRIED CHICKEN INC | GUILLERMO ESTEVES 53 | | | | JAYUYA | PR | 00664 | |
| 756508 | SUNHILLS FRIED CHICKEN INC | PO BOX 569 | | | | JAYUYA | PR | 00664-0569 | |
| 542944 | SUNILDA DE LOS SANTOS CEDENO | ADDRESS ON FILE | | | | | | | |
| 542945 | SUNKOOL | CARR 100 KM 6 4 | | | | CABO ROJO | PR | 00623 | |
| 542946 | SUNLAKE MEDICAL ASSOCIATES | 18964 N DALE MABRY HWY | SUITE 101 | | | LUTZ | FL | 33548 | |
| 542947 | SUNNY AMBULANCE INC | PO BOX 2404 | | | | TOA BAJA | PR | 00951 | |
| 542948 | SUNNY AMBULANCE INC | PO BOX 2404 SABANA SECA | | | | TOA BAJA | PR | 00951 | |
| 542949 | SUNNY AMBULANCE INC. | PO BOX 2004 | | | | TOA BAJA | PR | 00951 | |
| 756510 | SUNNY C GONZALEZ TORRES | P O BOX 376 | | | | YAUCO | PR | 00698 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 756511 | SUNNY KIDS INC | VALLE ALTO | 2061 CALLE COLINA | | | PONCE | PR | 00730-4140 | |
| 756512 | SUNOCO CARIBBEAN INC | PO BOX 487 | | | | YABUCOA | PR | 00767 | |
| 542950 | SUNRISE COMMUNITY GROUP | 9040 SUNSET DRIVE | | | | MIAMI | FL | 33173-0000 | |
| 756513 | SUNRISE COMMUNITY GROUP | 9040 SUNSET DR | | | | MIAMI FLA | | 33173 | |
| 542951 | SUNRISE COMMUNITY INC. | 9040 SUNSET DR. | | | | MIAMI | FL | 33173 | |
| 542952 | SUNRISE DISPOSABLE OF PUERTO RICO INC | PO BOX 8984 | | | | BAYAMON | PR | 00960 | |
| 756514 | SUNRISE ELDERLY LIMITED PARTNERSHIP | PMB 35 AVE ESMERALDA BOX 140 | | | | GUAYNABO | PR | 00969-4429 | |
| 542954 | SUNRISE ELDERTY LIMITED PARTNERSHIP SE | PMB 140 AVE ESMERALDA 53 | | | | GUAYNABO | PR | 00969-4429 | |
| 756515 | SUNRISE KIDS INC | RR 4 BOX 610 | | | | BAYAMON | PR | 00956 | |
| 756516 | SUNRISE MEDICAL CONTINUING CARE GROUP | 5001 JOERNS DR STEVENS POINT | | | | WI | WI | 54481-5040 | |
| 542955 | SUNRISE PROPERTIES INC | P O BOX 730 | | | | LAS PIEDRAS | PR | 00771 | |
| 542956 | SUNRISE SOLUTIONS OF PUERTO RICO LLC | MSC 624 | 89 AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927 | |
| 542957 | SUNSET CONTRACTORS & RECYCLING INC | P.O. BOX 479 | | | | ARROYO | PR | 00714 | |
| 542958 | SUNSET CONTRACTORS & RECYCLING INC. | BO PALMAS CAR 3 KM 127 | SUNSET PARK 10 | | | ARROYO | PR | 00714 | |
| 542959 | SUNSET CONTRCTORS RECYCLING INC | P O BOX 479 | | | | ARROYO | PR | 00714 | |
| 542960 | SUNSET MARINE OF PR INC | PMB 224 | 35JC BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| 542961 | SUNSET PARK FAMILY HEALTH CENTER | 514 49TH STREET | | | | BROOKLYN | NY | 11220 | |
| 542962 | SUNSET POINT CORP | PO BOX 1756 | | | | RINCON | PR | 00677 | |
| 542963 | SUNSET TERRACE FAMILY HEALTH CENTER | 514 49TH STREET | | | | BROOKLYN | NY | 11220 | |
| 756517 | SUNSET T-SHIRT | COLINAS DE CUPEY | D 5 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 542964 | SUNSHINE PETROLEUM | PO BOX 3723 | | | | BAYAMON | PR | 00958 | |
| 542965 | SUNSHINE SOLAR AND ROOFING SYSTEMS CORP. | PO BOX 5282 | | | | SAN SEBASTIAN | PR | 00685 | |
| 756518 | SUNSTORM PRODUCIONS INC | CALLE GUAYAMA #229 | | | | HATO REY | PR | 00917 | |
| 542966 | SUNTACHE CRUZ, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 542967 | SUNTRUST BANKS INC | PO BOX 4418 CENTER 633 | | | | ATLANTA | GA | 30302 | |
| 542968 | SUNY HEALTH SCIENCE CENTER | 750 E ADAMS ST | | | | SYRAGUSE | NY | 13210-2399 | |
| 756519 | SUP AIBONITO EXTRA INC | PO BOX 801 | | | | AIBONITO | PR | 00705 | |
| 756520 | SUP CENTRO PLAZA INC | PO BOX 364664 | | | | SAN JUAN | PR | 00936 | |
| 756521 | SUP CENTRO PLAZA INC | C/O IVETTE DURAN | REG EDUC DE BAYAMON | 28 CALLE SANTA CRUZ | | BAYAMON | PR | 00961 | |
| 756522 | SUP DON BOSCO | 5 CALLE 65 DE INFANTERIA | | | | YAUCO | PR | 00698 | |
| 756523 | SUP ECONO AGUSTIN MORALES INC | PO BOX 1624 | | | | ISABELA | PR | 00662 | |
| 756524 | SUP ECONO MORALES 1 | SIERRA BAYAMON | 51 - 1 AVE NORTH MAIN | | | BAYAMON | PR | 00961 | |
| 756525 | SUP EL NUEVO CONQUISTADOR | RR 5 BOX 8400 | | | | BAYAMON | PR | 00956 | |
| 756526 | SUP LA ALCOBA | PO BOX 1856 | | | | COROZAL | PR | 00783 | |
| 542969 | SUP MEDINA | CARR 135 KM 64 6 | | | | CASTANER | PR | 00631 | |
| 756528 | SUP MI FAMILIA | PO BOX 329 | | MARICAO | | MARICAO | PR | 00606 | |
| 756527 | SUP MI FAMILIA | C/O ROGELIO RODRIQUEZ | SOCIO ECONOMICO | PO BOX 8000 | | SAN JUAN | | 00910-0800 | |
| 756529 | SUP SUPER BUEN PRECIO | 2436 AVE OEDRI ALBIZU CAMPOS | | | | RINCON | PR | 00677 | |
| 756530 | SUP. CAGUAS CENTRO INC. | ADDRESS ON FILE | | | | | | | |
| 542970 | SUPER SPORT MOTORCYCLE INC | PO BOX 1539 | | | | CAGUAS | PR | 00726-1539 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 756531 | SUPER A FERTILIZER WORKS | PO BOX 429 | | | | MAYAGUEZ | PR | 00681 | |
| 756532 | SUPER ADVANCE AIR SYSTEMS | RIO HONDO STATION | ZMS SUITE 473 | | | BAYAMON | PR | 00961 | |
| 542971 | SUPER AHORROS ELIUD | P O BOX 367 | | | | COMERIO | PR | 00782 | |
| 542973 | SUPER APPLE CORP | PO BOX 360201 | | | | SAN JUAN | PR | 00936-0201 | |
| 542974 | SUPER ASPHALT PAVEMENT CORP | P O BOX 1849 | | | | | PR | 00970 | |
| 756533 | SUPER ASPHALT PAVEMENT CORP | PO BOX 1849 | | | | GUAYNABO | PR | 00970-1849 | |
| 756534 | SUPER AUTOMATIVE PRODUCTS | PO BOX 70250 | | | | SAN JUAN | PR | 00936 | |
| 756535 | SUPER AUTOMOTIVE PRODUCTS INC | PO BOX 70250 SUITE 107 | | | | SAN JUAN | PR | 00936-8250 | |
| 542975 | SUPER BUSINESS MACHINES | AVE MAIN 51-52 STA ROSA | | | | BAYAMON | PR | 00959 | |
| 756537 | SUPER BUSINESS MACHINES | PO BOX 6343 | | | | BAYAMON | PR | 00960 | |
| 756536 | SUPER BUSINESS MACHINES | PO BOX 6343 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| 542976 | SUPER BUY FURNITURE, INC./CASA PITUSA | PO BOX 1640 | | | | CIDRA | PR | 00739-1640 | |
| 542977 | SUPER CAFE RANDY INC DBA GT TUNE & LUBE | PO BOX 638 | | | | AGUADILLA | PR | 00605 | |
| 542978 | SUPER CAKE | AVE 65 INFANTERIA KM. 1.8 EXT. SAN AGUSTIN | | | | RIO PIEDRAS | PR | 00100 | |
| 542979 | SUPER CAR WASH & AUTO BOUTIQUE INC | PO BOX 624 | | | | BARCELONETA | PR | 00617 | |
| 756538 | SUPER CARNICERIA EL CHIQUI | P O BOX 756 | | | | MOROVIS | PR | 00687 | |
| 756539 | SUPER COLMADO AQUINO | BOX 1138 | | | | SAN SEBASTIAN | PR | 00685 | |
| 542980 | SUPER COLMADO PABLITO INC | HC 01 BOX 8127 | | | | LOIZA | PR | 00772 | |
| 756540 | SUPER COLMADO SANTA ROSA | REPTO LOPEZ | 219 AVE SANTA ROSA | | | AGUADILLA | PR | 00603 | |
| 542981 | SUPER COLMADO TONO | 68 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 756541 | SUPER COLMADO Y CARN ROBERT MARTINEZ | 5 CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601 | |
| 756542 | SUPER COMPUTER WAREHOUSE | 954 AVE PONCE DE LEON | MIRAMAR PLAZA | | | SAN JUAN | PR | 00907 | |
| 756543 | SUPER CONCEPTI | P O BOX 1878 | | | | BAYAMON | PR | 00960 | |
| 756544 | SUPER DESTAPES | PO BOX 8487 | | | | SAN JUAN | PR | 00910 | |
| 542982 | SUPER DESTAPES INC. | PO BOX 8487 | | | | SAN JUAN | PR | 00910 | |
| 756545 | SUPER DISCOUNT | 9 CALLE FERNANDEZ | FLOOR 2 | | | SAN JUAN | PR | 00918 | |
| 756546 | SUPER DUTER PUBLICATIONS | PO BOX 24997 | | | | GREENVILLE | SC | 29615 | |
| 542983 | SUPER ECONO CANOVANILLA | URB PQUE ECUESTRE | U A 2 CALLE TINAJERO | | | CAROLINA | PR | 00987 | |
| 756547 | SUPER ELECTRIC | VILLAS DE FRANCISCO | C 3 CALLE 2 | | | SAN JUAN | PR | 00927 | |
| 756548 | SUPER ESTACION BONNEVILLE SHEL | Degetau #1 | | | | Caguas | | 00726 | |
| 756549 | SUPER ESTACION BONNEVILLE SHEL | PO BOX 9809 | | | | CAGUAS | PR | 00726 | |
| 542984 | SUPER ESTACION ESSO | 1000 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 756551 | SUPER ESTACION GULF | 565 AVE VICTORIA | | | | AGUADILLA | PR | 00603 | |
| 756550 | SUPER ESTACION GULF | PO BOX 8172 | | | | HUMACAO | PR | 00792-8172 | |
| 756552 | SUPER ESTACION GULF | AVE. BETANCES ESQ. J. | URB.HNAS. DAVILA | | | BAYAMON | PR | 00959 | |
| 756553 | SUPER ESTACION GULF | PO BOX 8492 | | | | BAYAMON | PR | 00960 | |
| 756555 | SUPER ESTACION SHELL | P O BOX 958 | | | | SAN JUAN | PR | 00641 | |
| 756554 | SUPER ESTACION SHELL | P O BOX 958 | | | | UTUADO | PR | 00641-0958 | |
| 756556 | SUPER ESTACION TEXACO | PO BOX 1356 | | | | LARES | PR | 00669 | |
| 542985 | SUPER FARMACIA BARBOSA INC | BDA ISRAEL | 327 AVE BARBOSA | | | SAN JUAN | PR | 00917-3314 | |
| 542986 | SUPER FARMACIA CAGUANA INC | PO BOX 27 | | | | UTUADO | PR | 00641 | |
| 542987 | SUPER FARMACIA CAROLINA | CALLE 16 BLOQ. 35 # 27 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 756557 | SUPER FARMACIA CAROLINA INC | ANTILLANA ENCANTADA | A N 68 CALLE SAN TOMAS | | | TRUJILLO ALTO | PR | 00976 | |
| 542988 | SUPER FARMACIA LA MERCED INC | 186 CALLE MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| 756558 | SUPER FARMACIA LA MONSERRATE | PO BOX 1828 | | | | MOCA | PR | 00676 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 542989 | SUPER FARMACIA NELIA | 16 CALLE FRANCISCO M QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| 542990 | SUPER FARMACIA NELIA | 16 CALLE FRANCISCO M QUINONEZ | | | | SABANA GRANDE | PR | 00637 | |
| 756559 | SUPER FARMACIA NELIA | 28 CALLE FM QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| 756560 | SUPER FARMACIA REBECA | 51 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 756562 | SUPER FARMACIA SAN JOSE | PO BOX 2021 | | | | AIBONITO | PR | 00705 | |
| 756561 | SUPER FARMACIA SAN JOSE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 756563 | SUPER FARMACIA SANTA TERESA | P O BOX 756 | | | | RIO GRANDE | PR | 00745 | |
| 756564 | SUPER FARMACIA VANGA | 730 AVE JULIO ANDINO | ESQ SIMON MADERA | | | SAN JUAN | PR | 00924-2205 | |
| 542991 | SUPER FARMACIA VANGA INC | PARCELAS FALU 10 | AVE SIMON MADERA | | | SAN JUAN | PR | 00924-2205 | |
| 756565 | SUPER FERRETERIA BUENA VISTA | HC 02 BOX 5073 | | | | MOROVIS | PR | 00687 | |
| 756566 | SUPER GANCHO IRON WORKS | REPTO LANDRAU | 1450 CALLE DUINA | | | SAN JUAN | PR | 00921 | |
| 756567 | SUPER GANCHO IRON WORKS | PO BOX 20170 | | | | SAN JUAN | PR | 00928 | |
| 542992 | SUPER GANGAS | 154 CALLE MUNOZ RIVERA | | | | CAMUY | PR | 00627 | |
| 756568 | SUPER GANGAS | LA MONSERRATE SHOPPING CENTER | 10 CALLE WILLIAM GONZALEZ | | | JAYUYA | PR | 00664 | |
| 756569 | SUPER GANGAS | 16 CALLE CALIMANO | | | | GUAYAMA | PR | 00785 | |
| 756570 | SUPER GANGAS | PO BOX 90 | | | | GUAYAMA | PR | 00785 | |
| 756571 | SUPER GARAJE FRANK | PDA 18 | 1263 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 756572 | SUPER GAS STATION | 32 CALLE FRANCISCO MARIANO | | | | SABANA GRANDE | PR | 00637 | |
| 756573 | SUPER GOMERA & AUTO PARTS GONZALEZ | URB EL PRADO | 158 CALLE AMERICA | | | SAN JUAN | PR | 00917 | |
| 756574 | SUPER GOMERA & AUTO PARTS GONZALEZ | URB FLORAL PARK | 158 ESQ ITALIA CALLE AMERICA | | | SAN JUAN | PR | 00917 | |
| 756575 | SUPER GOMERA GONZALEZ | URB EL PRADO | 158 CALLE AMERICA | | | SAN JUAN | PR | 00917 3607 | |
| 756576 | SUPER GOMERA POZO HONDO | BOX 250043 | | | | AGUADILLA | PR | 00604 | |
| 756577 | SUPER K AUTO REPAIR | AVE. DE DIEGO 817 CAPARRE TERRACE | | | | RIO PIEDRAS | PR | 00921 | |
| 542993 | SUPER KIDS DAY CARE INC | URB LAS COLINAS | 202 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 542994 | SUPER KIDS TAKE CARE | URB. LAS COLINAS | CALLE 1, #202 | | | VEGA ALTA | PR | 00692 | |
| 756578 | SUPER LEE LIGHTS & SIRENS | PO BOX 458 | | | | QUEBRADILLAS | PR | 00678 | |
| 542995 | SUPER LIGA DE BALONCESTO 25 INC | VILLA ESPANA | K 20 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | |
| 756579 | SUPER LOCK & KEY | EL CEREZAL | 1720 CALLE PARANA URB EL CEREZAL | | | SAN JUAN | PR | 00926 | |
| 756580 | SUPER MASTER CLEASING /NORBERTO COLON | CAPARRA TERRACE | 609 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 756581 | SUPER MASTER CLEASING /NORBERTO COLON | CAPARRA TERRACE | 725 B AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 756582 | SUPER MASTER CLEASING /NORBERTO COLON | URB JARD DE BAYAMONTE | 4 CALLE TUCAN | | | BAYAMON | PR | 00956 | |
| 756583 | SUPER MIX CONCRETE INC | PO BOX 1657 | | | | SAN SEBASTIAN | PR | 00685 | |
| 542996 | SUPER MUEBLERIA ABREU INC | CALLE JOAQUIN ESQ SANTA ANA | | | | ADJUNTAS | PR | 00601 | |
| 756584 | SUPER MUEBLERIA ABREU INC | CALLE JOAQUIN | ESQ SANTA ANA | | | ADJUNTAS | PR | 00601 | |
| 542997 | SUPER MUEBLERIA TINO | 17 CALLE MUNOZ RIVERA | | | | PATILLAS | PR | 00723 | |
| 542998 | SUPER MUEBLICENTRO INC | 89 GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 756585 | SUPER PARTS AUTO BODY | CAPARRA TERRACE | 817 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 756586 | SUPER PARTS INC | URB CAPARRA TERRACE | 817 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 542999 | SUPER PRINTS LLC | P O BOX 10215 | | | | SAN JUAN | PR | 00922-0215 | |
| 543000 | SUPER PULIDO Y MANTENIMIENTO INC | PO BOX 8828 | | | | CAROLINA | PR | 00988-8828 | |
| 756587 | SUPER RADIADORES RODRIGUEZ | 94 CALLE ANTONIO JIMENEZ LANDRAU | | | | CAROLINA | PR | 00985 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 756588 | SUPER ROOF & GENERAL CONTRACTOR | PO BOX 1800 | | | | GUAYAMA | PR | 00785 | |
| 543001 | SUPER ROOF & GENERAL CONTRACTOR INC | PO BOX 1800 | | | | GUAYAMA | PR | 00785 | |
| 543002 | SUPER SANTA ANA CASH & CARRY | JARDINES DE SANTA ANA | G 1 CARR 5556 | | | COAMO | PR | 00769 | |
| 543003 | SUPER SELLOS | P.O. BOX 11325 | | | | SAN JUAN | PR | 00922-1325 | |
| 543004 | SUPER SELLOS INC | PO BOX 11325 | | | | SAN JUAN | PR | 00922-1325 | |
| 543005 | SUPER SELLOS INC | PO BOX 11325 CAPARRA HEIGHT STA | | | | SAN JUAN | PR | 00920-1325 | |
| 756589 | SUPER SERVICE | 1173 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 756590 | SUPER SIMPLE SOFTWARE | 8625 MELVIN STREET | | | | LOS ANGELES | PR | 90034 | |
| 543006 | SUPER SPECIAL TIES INC | HC 3 BOX 10548 | | | | GURABO | PR | 00778 | |
| 756591 | SUPER SPECIALTIES , INC | PO BOX 5579 | | | | CAGUAS | PR | 00726 | |
| 543007 | SUPER SPECIALTIES, INC | HC 03 BOX 10548 | | | | GURABO | PR | 00778 | |
| 756592 | SUPER SPORT MOTORCYCLE | 18 AVE. RAFAEL CORDERO | | | | CAGUAS | | 00725 | |
| 756593 | SUPER SPORT MOTORCYCLE | PO BOX 1539 | | | | CAGUAS | PR | 00726 | |
| 756594 | SUPER SPORT UNIFORM | 217 PARQUE INDUSTRIAL SABANETAS | | | | MERCEDITA | PR | 00715 | |
| 756595 | SUPER STATION GULF | PO BOX 8492 | | | | BAYAMON | PR | 00960-8034 | |
| 543008 | SUPER TEXACO SANTA JUANITA INC | ESTANCIA DE SAN FERNANDO | B4 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 756597 | SUPER TEXACO SANTA JUANITA INC | AVE SANTA JUANITA ESQ INDIA | | | | BAYAMON | PR | 00956 | |
| 756596 | SUPER TEXACO SANTA JUANITA INC | COND VILLA DE ISLA VERDE | 8 AVE LAGUNA APT A 109 | | | CAROLINA | PR | 00979-6404 | |
| 756598 | SUPER TIRE COLLECTOR SYSTEM | CALLBOX 3001 279 | | | | RIO GRANDE | PR | 00745 | |
| 756599 | SUPERCUTS CORPORATE SHOPS INC | 15 AVE CHARDON | | | | SAN JUAN | PR | 00918 | |
| 756601 | SUPERDESCUENTO MORALES | PO BOX 1547 | | | | VIEQUES | PR | 00765 | |
| 756600 | SUPERDESCUENTO MORALES | BOX 1547 | | | | VIEQUES | PR | 00765-1547 | |
| 543009 | SUPERDESTAPE, INC. | FERNANDEZ JUNCOS AVE STATION | PO BOX 8487 | | | SAN JUAN | PR | 00910 | |
| 543010 | SUPERETTE COLON DIAZ | 54 MUNOZ RIVERA | | | | VILLALBA | PR | 00766 | |
| 756602 | SUPERETTE MAYRA | 118 CALLE ESCUDERO | | | | CULEBRA | PR | 00775 | |
| 543011 | SUPERETTE RAUL | 499 PARCELAS TOA VACA | | | | VILLALBA | PR | 00766 | |
| 543012 | SUPERETTE RAUL | HC 1 BOX 4069 | | | | VILLALBA | PR | 00766-9710 | |
| 756603 | SUPERETTE VEGA | 269 CALLE PEREZ REYES | | | | ARECIBO | PR | 00612 | |
| 756604 | SUPERFARMACIA JUANA DIAZ | 31 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 756605 | SUPERINTENCIA SEG REPUBLICA DOMINICANA | AVE MEXICO NO 54 | GASCUE APARTADO POSTAL 2207 | | | SANTO DOMINGO | | | |
| 543013 | SUPERINTENDEICA DEL CAPITOLIO | PO BOX 3986 | | | | SAN JUAN | PR | 00902 | |
| 756607 | SUPERINTENDENCIA DE BANCA SEGUROS Y AFP | DEPARTAMENTO CAPACITACION | DESARROLLO Y CONVENIOS | AV LOS LAURELES 214 SAN ISIDRO | | LIMA 27 | | | |
| 543014 | SUPERINTENDENCIA DE ESCUELAS CATOLICAS | P O BOX 1334 | | | | ARECIBO | PR | 00613 | |
| 756608 | SUPERINTENDENCIA DE SEGUROS DE LA NACION | 721 JULIO A ROCA | 2DO PISO OF 205 TESORERIA | | | BUENOS AIRES | AR | | |
| 543015 | SUPERINTENDENCIA DEL CAPITOLIO | PO BOX 9023828 | | | | SAN JUAN | PR | 00902-3828 | |
| 756609 | SUPERINTENDENCIA ESC CATOLICAS PONCE | 2250 AVE LAS AMERICAS SUITE 552 | | | | PONCE | PR | 00717-0777 | |
| 543016 | SUPERINTENDENT OF DOCUMENTS | US GOVERMENT PRINTING OFFICE | 732 NORTH CAPITOL STREET, NW | | | WASHINGTON | DC | 20402 | |
| 756610 | SUPERINTENDENT OF DOCUMENTS | RM 118 FEDERAL BUILDING | 1000 LIBERTY AVENUE | | | PITTSBURGH | PA | 15222-4003 | |
| 756614 | SUPERINTENDENT OF DOCUMENTS | PO BOX 371975M | | | | PITTSBURGH | PA | 15250 | |
| 756611 | SUPERINTENDENT OF DOCUMENTS | PO BOX 371954 | | | | PITTSBURGH | PA | 15250-7952 | |
| 756615 | SUPERINTENDENT OF DOCUMENTS | US GOV PRINTING OFFICE | | | | WASHINGTON | DC | 20402 | |
| 756612 | SUPERINTENDENT OF DOCUMENTS | MAIL STOP SSOM | 732 N CAPITOL ST NW | | | WASHINGTON | DC | 20402-9375 | |
| 756613 | SUPERINTENDENT OF DOCUMENTS | 310 W WISCONSIN AVE | SUITE 150W | | | MILWAUKEE | WI | 53203 2228 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 756616 | SUPERIOR ROOOFING | VALLE HERMOSO | SY 22 CALLE LOTTO | | | HORMIGUEROS | PR | 00660 | |
| 543017 | SUPERIOR ANGRAN | PO BOX 361985 | | | | SAN JUAN | PR | 00936 | |
| 543018 | SUPERIOR ANGRAN INC RET PLAN | PO BOX 361985 | | | | SAN JUAN | PR | 00936-1985 | |
| 543019 | SUPERIOR ANGRAN LLC | PO BOX 361985 | | | | SAN JUAN | PR | 00936-1985 | |
| 543020 | SUPERIOR EMERGENCY CARE | PO BOX 910 | | | | SAN SEBASTIAN | PR | 00685 | |
| 543021 | SUPERIOR EMERGENCY CARE CORP | PO BOX 410 | | | | SAN SEBASTIAN | PR | 00685-0410 | |
| 756617 | SUPERIOR GROUP INC | P O BOX 10041 | | | | SAN JUAN | PR | 00922 | |
| 756618 | SUPERIOR PACKAGING INC. | PO BOX 29487 | | | | SAN JUAN | PR | 00929 | |
| 756620 | SUPERIOR PAINT MFG CO INC | BO OBRERO STA | PO BOX 7277 | | | SAN JUAN | PR | 00916 | |
| 756621 | SUPERIOR PAINT MFG CO INC | PO BOX 363126 | | | | SAN JUAN | PR | 00936 | |
| 756619 | SUPERIOR PAINT MFG CO INC | P O BOX 9179 | | | | CAROLINA | PR | 00988 9179 | |
| 543022 | SUPERIOR REAL ESTATE PROF SERV GROUP C | COND CANDINA REEF | 2 CALLE CANDINA APT 602 | | | SAN JUAN | PR | 00641497 | |
| 770863 | SUPERIOR REALTY ASOCIADOS | 1020 AVE ASHFORD | | | | SAN JUAN | PR | 00907-1159 | |
| 543023 | SUPERIOR ROOFING & REPAIR, INC. | PO BOX 1614 | | | | HORMIGUEROS | PR | 00660-0000 | |
| 756622 | SUPERIOR SECURITY SERVICES INC | URB COSTA SUR | D 26 CALLE E | | | YAUCO | PR | 00698 | |
| 756623 | SUPERIOR SERVICE SUPPLIES | PMB SUITE 452 AVE RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 756624 | SUPERIOR SIGNAL COMPANY | PO BOX 96 | | | | SPOTSWOOD | NJ | 08884 | |
| 543024 | SUPERIOR TRANSMISSION INC | URB JARDINES PLA | C 15 CALLE RAMON SANTINI | | | CAGUAS | PR | 00725 | |
| 756625 | SUPERIOR TRANSMISSIONS | JARD PLA | C15 CALLE RAMON SANTINI | | | CAGUAS | PR | 00725 | |
| 756626 | SUPERIOR TRANSMISSIONS | VILLA BLANCA 39 CALLE TOPACIO | | | | CAGUAS | PR | 00725 | |
| 756627 | SUPERMECADO AMIGO INC | PO BOX 366207 | | | | SAN JUAN | PR | 00936-6207 | |
| 756606 | SUPERMECADO CABRERA | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 756628 | SUPERMECADO DE BATERIAS | 4730 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 756629 | SUPERMECADO DORADO | 377 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 756630 | SUPERMECADO GUAYNIA INC | CETRO COMERCIAL LA QUINTA | BOX 392 | | | YAUCO | PR | 00696 | |
| 756631 | SUPERMECADO SELECTOS EL CONQUISTADOR | CENTRO COMERCIAL EL CONQUISTADOR | CARR 175 KM 10 2 | | | TRUJILLO ALTO | PR | 00936 | |
| 756632 | SUPERMECARDO SELECTOS CUPEY GARDENS | CUPEY GARDENS | SOLAR 1 AVE | | | SAN JUAN | PR | 00926 | |
| 756633 | SUPERMEDICAL EQUIPMENT | 165 CALLE BETANCES | | | | ARECIBO | PR | 00612 | |
| 756634 | SUPERMERCAD0 MR ESPECIAL INC | PO BOX 3389 | | | | MAYAGUEZ | PR | 00681 | |
| 756635 | SUPERMERCADO / FERRETERIA RODRIGUEZ | HC 01 BOX 6015 | | | | CIALES | PR | 00638 | |
| 756636 | SUPERMERCADO 2000 | 32 CALLE FRANCISCO ORTIZ LEBRON | | | | PATILLAS | PR | 00723 | |
| 756637 | SUPERMERCADO 3M | 4 CALLE MUNOZ RIVERA | | | | OROCOVIS | PR | 00720 | |
| 543025 | SUPERMERCADO 4 CALLES EXPRESS CORP | HC 2 BOX 16800 | | | | ARECIBO | PR | 00612 | |
| 756638 | SUPERMERCADO AGRICOLA A M A S A | 20 I CALLE FEROCARRIL | | | | SAN GERMAN | PR | 00683 | |
| 756639 | SUPERMERCADO AIBONITO EXTRA | PO BOX 801 | | AIBONITO | | AIBONITO | PR | 00705 | |
| 756640 | SUPERMERCADO BRENDAMARIS | HC 73 BOX 5605 | | | | NARANJITO | PR | 00719-9620 | |
| 756641 | SUPERMERCADO CARMAR CASH CARRY | 7 CALLE MUNOZ RIVERA | | | | VILLALBA | PR | 00766 | |
| 756642 | SUPERMERCADO CASA BLANCA | PO BOX 1053 | | | | TOA ALTA | PR | 00954 | |
| 756643 | SUPERMERCADO CASABLANCA | PO BOX 11991 | | | | SAN JUAN | PR | 00922 | |
| 756644 | SUPERMERCADO CENTRAL | PO BOX 884 | | | | LARES | PR | 00669 | |
| 543026 | SUPERMERCADO CENTRO AHORROS SANTA MONICA | P O BOX 367041 | | | | SAN JUAN | PR | 00936-7041 | |
| 756645 | SUPERMERCADO COCOS | BO OBRERO | 1965 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 756646 | SUPERMERCADO CONCHITA | P O BOX 192176 | | | | SAN JUAN | PR | 00919-2176 | |
| 756647 | SUPERMERCADO DE BATERIAS | 4730 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 756648 | SUPERMERCADO DEL ESTE | PO BOX 920 | | | | HUMACAO | PR | 00792 | |
| 756649 | SUPERMERCADO DEL ESTE 3 | PO BOX 920 | | | | HUMACAO | PR | 00792 | |
| 756650 | SUPERMERCADO DEL ESTE INC. | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902 4275 | |
| 756651 | SUPERMERCADO DON BOSCO | 5 CALLE 65 INFANTERIA | | | | YAUCO | PR | 00698 | |
| 756652 | SUPERMERCADO DON DIEGO | P O BOX 850 | | | | ARROYO | PR | 00714 | |
| 756653 | SUPERMERCADO DONATO | 15 CALLE FRANCISCO VEGA | | | | HUMACAO | PR | 00791 | |
| 756654 | SUPERMERCADO DONATO INC | 15 CALLE FRANCISCO VEGA | | | | HUMACAO | PR | 00791 | |
| 756655 | SUPERMERCADO DORADO | 377 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 756656 | SUPERMERCADO ECONO BORINQUEN | BARRIO OBRERO STATION | PO BOX 14007 | | | SAN JUAN | PR | 00916 | |
| 756657 | SUPERMERCADO ECONO COMERIO | 43 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 756658 | SUPERMERCADO ECONO JAIME | PO BOX 140097 | | | | ARECIBO | PR | 00614 | |
| 756659 | SUPERMERCADO ECONO LUCKY | PO BOX 277 | | | | UTUADO | PR | 00641 | |
| 756660 | SUPERMERCADO ECONO MORALES 2 | SANTA JUANITA | DH 14 AVE IRLANDA HEIGHT | | | BAYAMON | PR | 00956 | |
| 543027 | SUPERMERCADO ECONO NUNEZ INC | CENTRO COMERCIAL CORTES | BOX 1089 CARR 670 KM 1.0 | | | MANATI | PR | 00674 | |
| 756661 | SUPERMERCADO ECONO PASTRANA INC | PO BOX 1657 | | | | TRUJILLO ALTO | PR | 00977-1657 | |
| 756662 | SUPERMERCADO ECONO RIAL | PO BOX 1618 | | | | CANOVANAS | PR | 00729 | |
| 756663 | SUPERMERCADO ECONO TOA ALTA | PO BOX 970 | | | | TOA ALTA | PR | 00954 | |
| 756664 | SUPERMERCADO ECONO-JAYUYA | HC 1 BOX 2003 | | | | JAYUYA | PR | 00664 | |
| 756665 | SUPERMERCADO EL FARO INC. | 154 AVE SANTIAGO IGLESIAS | | | | ARECIBO | PR | 00612 | |
| 756666 | SUPERMERCADO EL GUARICHE | BO COLLORES | CARR 140 KM 8 7 BOX 76 | | | JAYUYA | PR | 00664 | |
| 543028 | SUPERMERCADO EL RECREO | 32 CALLE BETANCES | | | | SABANA GRANDE | PR | 00637 | |
| 756667 | SUPERMERCADO EL SOL | 9 CALLE DESTINO | | | | CATANO | PR | 00962 | |
| 756668 | SUPERMERCADO EL SOL | PO BOX 1028 | | | | CATANO | PR | 00963 | |
| 756669 | SUPERMERCADO FACUNDO INC | PO BOX 191809 | | | | SAN JUAN | PR | 00919-1809 | |
| 756670 | SUPERMERCADO GONZALEZ | HC 2 BOX 8122 | | | | AGUADILLA | PR | 00603 | |
| 756671 | SUPERMERCADO GONZALEZ A/C SONIA GONZALEZ | HC 2 BOX 8713 | | | | QUEBRADILLAS | PR | 00678 | |
| 756672 | SUPERMERCADO GRANA INC. | PO BOX 1202 | | | | JUNCOS | PR | 00777 | |
| 543029 | SUPERMERCADO GUAYNIA INC | PO BOX 392 | | | | YAUCO | PR | 00698-0392 | |
| 543030 | SUPERMERCADO H& W INC DBA ECONO DAKI | PO BOX 8339 | | | | BAYAMON | PR | 00960 | |
| 543031 | SUPERMERCADO JIMENEZ II INC | 35 CALLE MUNOZ RIVERA | | | | CIDRA | PR | 00739 | |
| 543032 | SUPERMERCADO JIMENEZ INC | 35 CALLE MUNOZ RIVERA | | | | CIDRA | PR | 00739 | |
| 756673 | SUPERMERCADO JS | 8 CALLE RIEFKHOL | | | | PATILLAS | PR | 00723 | |
| 756674 | SUPERMERCADO LA ALCOBA | PO BOX 1856 | | | | COROZAL | PR | 00783 | |
| 756675 | SUPERMERCADO LA FAMILIA | 64 CALLE DAGUEY | | | | ANASCO | PR | 00610 | |
| 756676 | SUPERMERCADO LA FAMILIA | 53 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 543033 | SUPERMERCADO LA FAVORITA | PO BOX 678 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 543034 | SUPERMERCADO LA FAVORITA INC | P O BOX 678 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 543035 | SUPERMERCADO LA NUEVA NAPA | BO MALPICA | CARR 958 KM 2 6 | | | RIO GRANDE | PR | 00745 | |
| 756677 | SUPERMERCADO LUCAS | BOX 684 | 31 CALLE MUNOZ RIVERA | | | MAUNABO | PR | 00707 | |
| 756678 | SUPERMERCADO MAXIMO | CENTRO DIST AMELIA | P 1 CALLE DIANA | | | GUAYANABO | PR | 00968 | |
| 756679 | SUPERMERCADO MENDOZA | 243 AVE MUNOZ RIVERA N | | | | CAYEY | PR | 00736 | |
| 756680 | SUPERMERCADO MI CASA EL CAFETAL | PO BOX 1912 | | | | YAUCO | PR | 00698 | |
| 543036 | SUPERMERCADO MI CASA INC | PMB 284 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 543037 | SUPERMERCADO MI CASITA CORP | 1697 SANTANA | | | | ARECIBO | PR | 00612-6630 | |
| 756682 | SUPERMERCADO MI FAMILIA | PO BOX 1332 | | | | CIALES | PR | 00638 | |
| 756681 | SUPERMERCADO MI FAMILIA | HC 02 BOX 8653 | | | | CIALES | PR | 00638-9757 | |
| 756683 | SUPERMERCADO MI FAMILIA | LUIS MUNOZ RIVERA NO 25 | | | | VEGA ALTA | PR | 00692 | |
| 756684 | SUPERMERCADO MI FAMILIA | P O BOX 3697 | | | | VEGA ALTA | PR | 00692 | |
| 756685 | SUPERMERCADO MI FAMILIA/EDWIN TIRADO | BRISAS DEL TOA | CARR 165 KM 4 1 | | | TOA ALTA | PR | 00953 | |
| 756686 | SUPERMERCADO MILLAN | 298 AVE LAURO PINERO | | | | CEIBA | PR | 00735 | |
| 756687 | SUPERMERCADO MORALES | LAS CUMBRE | 497 AVE E POL SUITE 911 | | | SAN JUAN | PR | 00926-5636 | |
| 543038 | SUPERMERCADO MR. SPECIAL | CENTRO COMERCIAL SANTA MARTA | | | | SAN GERMAN | PR | 00683 | |
| 756688 | SUPERMERCADO NAPO VELEZ INC | PO BOX 606 | | | | SAN GERMAN | PR | 00683 | |
| 756689 | SUPERMERCADO OYOLA | 277 DR HIRAM GONZALEZ | | | | BAYAMON | PR | 00959 | |
| 756690 | SUPERMERCADO PAYO | PO BOX 238 | | | | ARROYO | PR | 00714 | |
| 543039 | SUPERMERCADO PLAZA GUAYAMA INC | PO BOX 270 | | | | GUAYAMA | PR | 00785-0270 | |
| 543040 | SUPERMERCADO PLAZA GUAYAMA INC | SECTOR MELAVIA | CARR 3 KM 140.4 | | | GUAYAMA | PR | 00784 | |
| 543041 | SUPERMERCADO PLAZA INC. | P.O. BOX 270 | | | | GUAYAMA | PR | 00785 | |
| 543042 | SUPERMERCADO PLAZA INC. | PO BOX 728 | | | | GUAYAMA | PR | 00784 | |
| 756691 | SUPERMERCADO PROGRESO | BO QUEMADO | HC 40 BOX 41852 | | | SAN LORENZO | PR | 00754 | |
| 756692 | SUPERMERCADO RACELY | PO BOX 903 | | | | SAN JUAN | PR | 00926 | |
| 756693 | SUPERMERCADO RIOS SELF SERVICE | 2 CALLE GABRIEL HERNANDEZ | | | | VEGA ALTA | PR | 00962 | |
| 756694 | SUPERMERCADO RODRIGUEZ | 51 CALLE FCO MARIANO QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| 756695 | SUPERMERCADO ROOSEVELT | URB ROOSEVELT | 473 FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 756696 | SUPERMERCADO SAN FRANCISCO | CARRETERA 845 ANTIGUA VIA | CENTRO COMERCIAL FAIR VIEW | CUPEY BAJO | | SAN JUAN | PR | 00926 | |
| 756697 | SUPERMERCADO SAN RAFAEL | C. COMERCIAL BELLA VISTA | 4-Y-5 CALLE 1 ALTS DE BAYAMON | | | BAYAMON | PR | 00956 | |
| 756698 | SUPERMERCADO SELECTO | 9006 SABANA BRANCH | | | | VEGA BAJA | PR | 00694 | |
| 543043 | SUPERMERCADO SELECTOS | PMB 166 PO BOX 10018 | | | | GUAYAMA | PR | 00784 | |
| 756699 | SUPERMERCADO SELECTOS | P O BOX 381 | | | | LARES | PR | 00669 | |
| 756700 | SUPERMERCADO SELECTOS | 180 CARR 155 INT 6623 | | | | MOROVIS | PR | 00687 | |
| 756701 | SUPERMERCADO SELECTOS | AVE CUPEY GARDENS SOLAR 1 | | | | SAN JUAN | PR | 00926 | |
| 756703 | SUPERMERCADO SELECTOS LA FAMILIA | VILLA PARAISO | D 19 CALLE 3 | | | PONCE | PR | 00731 | |
| 756702 | SUPERMERCADO SELECTOS LA FAMILIA | PLAZA LAS MONJITAS | 1255 AVE TITO CASTRO SUITE 113 | | | PONCE | PR | 00731-2573 | |
| 756704 | SUPERMERCADO SELECTOS VISTAMAR | URB VISTAMAR | 1208 CALLE GERONA | | | CAROLINA | PR | 00983 | |
| 756705 | SUPERMERCADO TONO | PO BOX 440 | | | | ADJUNTAS | PR | 00601-0440 | |
| 756706 | SUPERMERCADO TORRES | P O BOX 1211 | | | | OROCOVIS | PR | 00720 | |
| 756707 | SUPERMERCADO UNIDOS | 60 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680 | |
| 756708 | SUPERMERCADO Y PANADERIA ROCHE | HC 1 BOX 3108 | | | | LAS MARIAS | PR | 00670 | |
| 756709 | SUPERMERCADO YAUCANO | URB ESTANCIAS DE YAUCO | J 2 CALLE TURQUESA | | | YAUCO | PR | 00698 | |
| 756710 | SUPERMERCADOS AGUEYBANA | PO BOX 3009 | | | | YAUCO | PR | 00698 | |
| 543044 | SUPERMERCADOS AMIGO | CARR. #2 | | | | HATILLO | PR | 00659 | |
| 756711 | SUPERMERCADOS DANNY | PO BOX 898 | | | | SALINAS | PR | 00751 | |
| 543045 | SUPERMERCADOS ECONO | CARR 100 KM 7.1 | | | | CABO ROJO | PR | 00623 | |
| 756712 | SUPERMERCADOS LUCKY MARKET INC | PO BOX 277 | | | | UTUADO | PR | 00641 | |
| 543046 | SUPERMERCADOS MAXIMO INC | P O BOX 11675 | | | | SAN JUAN | PR | 00922-1675 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 543047 | SUPERMERCADOS MR. SPECIAL | LCDA. GISELLE LÓPEZ SOLER | PMB 257 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2715 | |
| 543048 | SUPERMERCADOS MR. SPECIAL | LCDO. ANTONIO LUIS JOGLAR DÍAS | 1519 AVE. | Ponce DE LEÓN STE. 1115 | | SAN JUAN | PR | 00909 | |
| 543049 | SUPERMERCADOS MUNOZ | 57 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 543050 | SUPERMERCADOS MUNOZ | BOX 724 | | | | YABUCOA | PR | 00767 | |
| 543051 | SUPERMERCADOS SELECTOS | AVE JOSE GONZALEZ CLEMENTE 60 | | | | MAYAGUEZ | PR | 00680 | |
| 756713 | SUPERMERCADOS SELECTOS | P.O. BOX 63 | | | | COROZAL | PR | 00783 | |
| 756714 | SUPERMERCADOS SELECTOS LA FAMILIA | PLAZA LAS MONJITAS | 1255 AVE TITO CASTRO SUITE 113 | | | PONCE | PR | 00731-2573 | |
| 756715 | SUPERMERCADOS SELECTOS LOMAS VERDES | LOMAS VERDES | 68 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 543052 | SUPERMERCADOS SELECTOS VISTAMAR | VISTAMAR | 1208 CALLE GERONO | | | CAROLINA | PR | 00983 | |
| 756716 | SUPERMERCADOS Y PANADERIA GONZALEZ | CALLE COMERCIO NUM. 1 URB. VERDUN | | | | HORMIGUEROS | PR | 00660 | |
| 543053 | SUPERMERMACO ECONO | PO BOX 109 | | | | CIALES | PR | 00638 | |
| 756717 | SUPER'N AUTO REPAIR | AVE. DE DIEGO #817 | | | | CAPARRA TERRACE | PR | 00921 | |
| 756718 | SUPLIDOR CASH & CARRY | 12 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 756719 | SUPORTING BUSINESS GROWTH CORP | EDIFICIO CHEVERE SUITE 302 | 328 AVE DE DIEGO ESQ PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 543054 | SUPPLIES AND SERVICES INC | PO BOX 364483 | | | | SAN JUAN | PR | 00936-4483 | |
| 543055 | SUPPLY DISTR & INFORMATION NETWORK | 1517 S ROBERTSON BLVD | | | | LOS ANGELES | CA | 70035 | |
| 543056 | SUPPLY DISTRIBUTION & INFORMATION NET WO | 1517 S. ROBERTSON BOULEVARD | | | | LOS ANGELES | CA | 90035 | |
| 756720 | SUPPLY OFFICER | PO BOX 361 NSGA | | | | SABANA SECA | PR | 00952 | |
| 756721 | SUPRA & COMPANY S.E. | PO BOX 9021473 | | | | SAN JUAN | PR | 00902-1473 | |
| 756722 | SUPRA & COMPANY S.E. | PO BOX 29896 | | | | SAN JUAN | PR | 00929 | |
| 756723 | SUPRA PRODUCTS OF PR INC | PO BOX 9065192 | | | | SAN JUAN | PR | 00919-5192 | |
| 543057 | SUPRALVA CORP | PO BOX 9655 | | | | SAN JUAN | PR | 00908-0655 | |
| 756724 | SUPRAMED AMBULANCE SERVICES INC | GARDEN HILLS PLAZA SUITE 112 | 1353 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 756725 | SUPREME | 1867 AVE LAS AMERICAS | | | | PONCE | PR | 00731 4546 | |
| 756726 | SUPREME AIR CONDITIONING | PO BOX 50789 | | | | LEVITTOWN | PR | 00950 | |
| 543058 | SUPREME AIR SERVICES, INC | PO BOX 1787 | | | | BAYAMON | PR | 00960 | |
| 756727 | SUPREME ALIGNMENT | P O BOX 1062 | | | | LUQUILLO | PR | 00773 | |
| 756728 | SUPREME BAKERY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 756729 | SUPREME CABINETS INC | BOX 1671 | | | | CANOVANAS | PR | 00729 | |
| 756730 | SUPREME CABINETS INC | CALL BOX 2102 | SUITE 252 | | | CAROLINA | PR | 00987 | |
| 543059 | SUPREME QUICK LUBE | URB OCEAN FRONT | CALLE ATLANTICO 3438 | | | VEGA BAJA | PR | 00693 | |
| 756731 | SUPREME SECURITY | URB FLAMBOYAN | CARR 2 MARGINAL B 15 | | | BAYAMON | PR | 00674 | |
| 543060 | SUPREME SOLUTIONS INC | 1246 AVE LUIS VIGOREAUX APT 802 | | | | GUAYNABO | PR | 00966-2325 | |
| 543061 | SUPREME SPORT EQUIPMENT | HC 23 BOX 6445 | | | | JUNCOS | PR | 00777 | |
| 756732 | SUPREME USA CLEANERS | URB TRES MONJITAS | CALLE CALA 31 | | | HATO REY | PR | 00927 | |
| 756733 | SUPREME WATER | PMB 318 BOX 7999 | | | | MAYAGUEZ | PR | 00681-7999 | |
| 543062 | SUQUILANDA SEPULVEDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 756734 | SUR CAPITAL S E | 1360 CALLE LUCHETTI | APT 7 | | | SAN JUAN | PR | 00907 | |
| 543064 | SUR COPY INC | EXT SANTA TERESITA | 3237 AVE EMILIO FAGOT | | | PONCE | PR | 00730-4642 | |
| 543065 | SUR COPY INC | SANTA TERESITA | CP 4 CALLE PRINCIPAL | | | PONCE | PR | 00731 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 756735 | SUR COPY, INC. | EST. SANTA TERESITA 3237 AVE. EMILIO | FOGOT | | | | PR | 00730 | |
| 543066 | SUR MED MEDICAL CENTER | PO BOX 1162 | | | | SALINAS | PR | 00751 | |
| 543067 | SUR MED MEDICAL CENTER CORP | PO BOX 1162 | | | | SALINAS | PR | 00751 | |
| 756736 | SUR MED MEDICAL CENTER CORP | PO BOX 389 | | | | GUAYAMA | PR | 00785 | |
| 756737 | SURAN MANAGEMENT CORPORATION | CIUDAD JARDIN DE BAIROA | 15 CALLE PONTEVEDRA | | | CAGUAS | PR | 00727 | |
| 756738 | SURE KILL EXTERMINATING | P.O. BOX 6846 | LOIZA STATION | | | SAN JUAN | PR | 00914 | |
| 543068 | SUREDA MUNOZ MARIELLA | ADDRESS ON FILE | | | | | | | |
| 543069 | SUREDA PLAZA, OLGA C. | ADDRESS ON FILE | | | | | | | |
| 543070 | SUREDA VALDESPINO, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 756739 | SUREILY DIAZ LEON | 32 AVE DEL PLATA | | | | CAYEY | PR | 00736 | |
| 543071 | SUREILY M GARCIA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 756740 | SUREIMA PAGAN ECHEVARRIA | URB COUNTRY CLUB | 757 CALLE MERCEDES SOLA | | | SAN JUAN | PR | 00924 | |
| 543072 | SURELYS LOZADA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 543073 | SUREN BONILLA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 543074 | SUREN BONILLA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 543075 | SUREN CRUZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 543076 | SUREN FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| 543077 | SUREN FUENTES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 543078 | SUREN FUENTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 543079 | SUREN FUENTES, WILLIAM O. | ADDRESS ON FILE | | | | | | | |
| 543080 | SUREN HUERTAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 543081 | SUREN SANCHEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 543082 | SUREN TIRADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 543083 | SUREN VALENTIN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 543084 | SUREN VAZQUEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 543085 | SURENS PADILLA, ERICK M | ADDRESS ON FILE | | | | | | | |
| 543086 | SURENS RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 543087 | SURENS SANCHEZ, VICTOR G. | ADDRESS ON FILE | | | | | | | |
| 543089 | SURENS VELAZQUEZ, ALBERT C. | ADDRESS ON FILE | | | | | | | |
| 543090 | Surens Velazquez, Edgar A. | ADDRESS ON FILE | | | | | | | |
| 543091 | SURESA INTERNATIONAL SCHOOL, INC | PMB 315 PO BOX 60401 | | | | AGUADILLA | PR | 00604 | |
| 543092 | SURESH SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 756741 | SURFACE IGNITER CORP | PO BOX 1840 | | | | MAYAGUEZ | PR | 00681 | |
| 543093 | SURFACE RIVERA, DAISY B | ADDRESS ON FILE | | | | | | | |
| 756742 | SURFIAN ERSAN SAID | URB VISTA AZUL | 36 CALLE 4A | | | ARECIBO | PR | 00612 | |
| 756743 | SURFSIDE HOTEL CORP | P O BOX 6007 | | | | SAN JUAN | PR | 00914 | |
| 543094 | SURFSIDE HOTEL CORPORATION | 4820 ISLA VERDE AVE. | | | | CAROLINA | PR | 00979-0000 | |
| 543095 | SURFSIDE PAIN CONTROL CENTER | 260 95TH ST STE 206 | | | | SURFSIDE | FL | 33154 | |
| 756744 | SURGEII G NIEVES HERNANDEZ | PO BOX 9065973 | | | | SAN JUAN | PR | 00906-5973 | |
| 543096 | SURGERY CENTER AT POINTE WEST | 6015 POINTE WEST BLVD | STE 200 | | | BRADENTON | FL | 34209 | |
| 756745 | SURGICAL & MEDICAL | C 40 DORADO DEL MAR | | | | DORADO | PR | 00646 | |
| 543097 | SURGICAL ASSISTANT | P O BOX 70533 | | | | FORTLAUDERDALE | FL | 33307 | |
| 756746 | SURGICAL ASSOC OF TXPA | PO BOX 3088 | | | | HOUSTON | TX | 77253 | |
| 756747 | SURGICAL ASSOCIATES | 221 W COLORADO BLVD | PAVILION STE 108 | | | DALLAS | TX | 75208 | |
| 543098 | SURGICAL INNOVATIONS CORP | PO BOX 1371 | | | | SAINT JUST | PR | 00978 | |
| 543099 | SURGICAL SOLUTIONS | PMB 147, #3071 AVE.ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 756748 | SURGIDO RODRIGUEZ RIVERA | HC 01 BOX 6621 | | | | BAJADERO | PR | 00616 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 543100 | SURGIFIX INC | 239 ARTERIAL HOSTOS | CAPITAL CENTER SUR SUITE 1002 | | | SAN JUAN | PR | 00918 | |
| 543101 | SURGYTEK OF P R | PMB #278 200AVE. RAFAEL CORDERO | STE.140 | | | CAGUAS | PR | 00725-3757 | |
| 543102 | SURGYTEK OF P R INC | PMB 278 | 200 AVE R CORDERO 140 | | | CAGUAS | PR | 00725-3757 | |
| 543103 | SURHAIL DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 543104 | SURI RODRIGUEZ, VIMARY | ADDRESS ON FILE | | | | | | | |
| 543105 | SURIA CAMPOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 543106 | SURIA DELGADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 543107 | SURIANA ORTIZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 543108 | SURIEL ACEVEDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 543109 | SURIEL BELEN, EDULIA | ADDRESS ON FILE | | | | | | | |
| 543110 | SURIEL GENAO MD, ADALJISA | ADDRESS ON FILE | | | | | | | |
| 543111 | SURIEL MORALES LABOY | ADDRESS ON FILE | | | | | | | |
| 756749 | SURIEL O PLAZA MOJICA | RES YUKIYU | EDIF C APTO 98 | | | LOIZA | PR | 00772 | |
| 756750 | SURIEL RIVERA SANTOS | VILLA CARMEN | O 28 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| 756751 | SURIEL SANCHEZ VILLAMIL | PO BOX 10016 | | | | SAN JUAN | PR | 00908 | |
| 543112 | SURIELIS RODRIGUEZ RONDA | ADDRESS ON FILE | | | | | | | |
| 543113 | SURILLO ANDINO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 543114 | SURILLO ASCAR, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 543115 | SURILLO BAKER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 543116 | SURILLO BETANCOURT, RAMON | ADDRESS ON FILE | | | | | | | |
| 543117 | SURILLO COTTO, IRIS C | ADDRESS ON FILE | | | | | | | |
| 543118 | SURILLO DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 543119 | SURILLO DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 543120 | SURILLO DEL VALLE, ERASMO | ADDRESS ON FILE | | | | | | | |
| 543121 | SURILLO FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | | |
| 543122 | SURILLO FIGUEROA, NANCY | APELANTE POR DERECHO PROPIO; TIENE 5 CO-APELANTES DE IGUAL FORMA | COND. PORTICIOS DE CUPEY | APARTADO 13301 | | SAN JUAN | PR | 00926 | |
| 543123 | SURILLO FIGUEROA, NANCY | NANCY SURRILLO FIGUEROA | COND PORTICOS DE CUPEY APTO 13301 CARR 845 | KM 1.0 | | SAN JUAN | PR | 00926 | |
| 543124 | SURILLO FIGUEROA, NANCY | NANCY SURRILLO FIGUEROA | CENTRO DE MEDIACION OCALARH POBOX 8476 | | | SAN JUAN | PR | 00910-8476 | |
| 543125 | SURILLO FIGUEROA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 543126 | SURILLO FUENTES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 543127 | SURILLO GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 543128 | SURILLO GUTIERREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 543129 | SURILLO MERCADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 543130 | SURILLO NIEVES, BELKIS | ADDRESS ON FILE | | | | | | | |
| 543131 | SURILLO ORTIZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 543132 | SURILLO ORTIZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 543133 | SURILLO RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 543134 | SURILLO ROSELLO, FELIX R | ADDRESS ON FILE | | | | | | | |
| 543135 | SURILLO ROSELLO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 543136 | SURILLO RUIZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 543137 | SURILLO RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 543138 | SURILLO SANCHEZ, ADALINE | ADDRESS ON FILE | | | | | | | |
| 543139 | SURILLO VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 543140 | SURILLO VIDAL, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 543141 | SURIM H FALU FUENTES | ADDRESS ON FILE | | | | | | | |
| 756752 | SURIMA SUAREZ CESTERO | URB SAN FRANCISCO | 113 CALLE JAZMIN | | | SAN JUAN | PR | 00927-6312 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 756753 | SURIS & ROSA AUTO AIR INC | 205 CALLE VILLA ESQ 25 ENERO | | | | PONCE | PR | 00731 | |
| 543143 | SURIS ALVAREZ MD, JUAN E | ADDRESS ON FILE | | | | | | | |
| 543144 | SURIS ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 543088 | SURIS DAVILA, DHARMA | ADDRESS ON FILE | | | | | | | |
| 543145 | SURIS DAVILA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 543146 | SURIS DAVILA, LYSEL M | ADDRESS ON FILE | | | | | | | |
| 543147 | SURIS FERRER, HIRAM | ADDRESS ON FILE | | | | | | | |
| 543148 | SURIS ORTIZ, ILSA | ADDRESS ON FILE | | | | | | | |
| 543149 | SURIS ORTIZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 543150 | SURIS ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 543151 | SURIS ROSA, JULYMAR | ADDRESS ON FILE | | | | | | | |
| 543152 | SURIS SANTANA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 543153 | SURITA CABASSA, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| 543154 | Surita Carmenatty, Enrique | ADDRESS ON FILE | | | | | | | |
| 543155 | Surita Cruz, America | ADDRESS ON FILE | | | | | | | |
| 543156 | SURITA CRUZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| 543157 | SURITA CRUZ, KENNETH D | ADDRESS ON FILE | | | | | | | |
| 543158 | SURITA FIGUEROA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 543159 | SURITA IRIZARRY LUZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 543160 | SURITA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 543161 | SURITA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 543162 | SURITA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 543163 | SURITA RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 543165 | SURITA SANTANA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 543166 | SURITA TROCHE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 756754 | SURJEI REYES CENTENO | RES RAMON MARIN SOLA | EDIF 9 APT 511 | | | ARECIBO | PR | 00612 | |
| 543167 | SURO DE LA VEGA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 543168 | SURO DE LA VEGA, SOFIA | ADDRESS ON FILE | | | | | | | |
| 543169 | SURO MALDONADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 543170 | SURO PAGAN, NERITTE | ADDRESS ON FILE | | | | | | | |
| 543171 | SURO PANBLANCO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 543172 | SURO PELLICIER, RUBEN | ADDRESS ON FILE | | | | | | | |
| 543173 | SURO RIVERA, JEAN | ADDRESS ON FILE | | | | | | | |
| 543174 | SURO ROJAS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 543175 | SURO ROSARIO, LISSNETTE N | ADDRESS ON FILE | | | | | | | |
| 543176 | Suro Soto, Samuel E | ADDRESS ON FILE | | | | | | | |
| 543177 | SURO VAZQUEZ, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 543178 | SURREN ROBLES, WILLIAM J. | ADDRESS ON FILE | | | | | | | |
| 543179 | SURRILLO BETANCOURT, DORCA | ADDRESS ON FILE | | | | | | | |
| 543180 | SURRILLO RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 543181 | SURRLLO VELLON, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 756755 | SURTEK MEDICAL GROUP CORP | PMB 147 B5 SUITE A9 TABONUCO ST. | | | | GUAYNABO | PR | 00968 | |
| 543182 | SURTIZ MARKENTING COMPANY, INC | BDA SAN LUIS | 5 CALLE JERUSALEN | | | AIBONITO | PR | 00705-3120 | |
| 543183 | SURVEILLANCE NET FORCE INC | PO BOX 1318 | | | | TOA ALTA | PR | 00954 | |
| 543184 | SURVEY MONKEY | 285 HAMILTON AVENUE 5TH FL | | | | PALO ALTO | CA | 94301 | |
| 543185 | SURVEY MONKEY | 285 HAMILTON AVENUE 5TH FLOOR | | | | PALO ALTO | CA | 94301 | |
| 543186 | Survey Monkey.com,LLC | 285 HAMILTON AVENUE 5TH FLOOR | | | | PALO ALTO | CA | 94301-0000 | |
| 543187 | SURYN SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 543188 | SUSAETA EDICIONES INC | PO BOX 11158 | | | | SAN JUAN | PR | 00910-2258 | |
| 756756 | SUSAN A ZIERMAN | 1234 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20005 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 543189 | SUSAN AMILL CINTRON | ADDRESS ON FILE | | | | | | | |
| 543190 | SUSAN B CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 543191 | SUSAN BAUZA RAMOS | ADDRESS ON FILE | | | | | | | |
| 756757 | SUSAN BURKEY | PO BOX 5661 | | | | SAINT CROIX | VI | 00823 | |
| 543192 | SUSAN CARABALLO CASILLAS | ADDRESS ON FILE | | | | | | | |
| 543193 | SUSAN CARABALLO CASILLAS | ADDRESS ON FILE | | | | | | | |
| 543194 | SUSAN CORDERO BRUNO | ADDRESS ON FILE | | | | | | | |
| 543195 | SUSAN CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 543196 | SUSAN DE LA CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 756758 | SUSAN DOMENA MORALES | 38 BO CAMPO ALEGRE | | | | MANATI | PR | 00674 | |
| 543197 | SUSAN DORMAN/GEORGINA ORTEGA Y | ADDRESS ON FILE | | | | | | | |
| 543198 | SUSAN E PHILIPS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 543199 | SUSAN E. LOPEZ SAENZ | ADDRESS ON FILE | | | | | | | |
| 756759 | SUSAN FEBRES LOPEZ | LA PERLA | 6 /SAN MIGUEL | | | SAN JUAN | PR | 00901 | |
| 756760 | SUSAN FLORES VAZQUEZ | BO LA QUINTA | 361 SECT BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 543200 | SUSAN FOURNIER RIEMPP | ADDRESS ON FILE | | | | | | | |
| 756761 | SUSAN FOURNIER RIEMPP | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 543201 | SUSAN GILLILAND | LCDA. MARIANA G. IRIARTE MASTRONARDO | PO BOX 1904 | | | SAN JUAN | PR | 00919-0412 | |
| 543202 | SUSAN GONZALEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 770864 | SUSAN HOMAR DAMM | ADDRESS ON FILE | | | | | | | |
| 543203 | SUSAN I REY ROBLES | ADDRESS ON FILE | | | | | | | |
| 756762 | SUSAN J CASADO CORDERO | TOA VILLE | 146 CALLE SOL | | | TOA BAJA | PR | 00949 | |
| 543204 | SUSAN J SANTANA MOYA | ADDRESS ON FILE | | | | | | | |
| 543205 | SUSAN J SOLTERO CARPENTER | COLINAS DE FAIR VIEW | 4N 22 CALLE 212 | | | TRUJILLO ALTO | PR | 00976 | |
| 543206 | SUSAN L ABREU NIEVES | ADDRESS ON FILE | | | | | | | |
| 543207 | SUSAN LOPEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 543208 | SUSAN M CARTAGENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 756763 | SUSAN M GODREAU SANTOS | ADDRESS ON FILE | | | | | | | |
| 756764 | SUSAN M GODREAU SANTOS | ADDRESS ON FILE | | | | | | | |
| 756765 | SUSAN M SILVA ALVAREZ | BO SANTA OLAYA | RR 4 BOX 1159 | | | BAYAMON | PR | 00956 | |
| 756766 | SUSAN MA RAMIREZ MARTINEZ | SABANAS ENEAS | CALLE D BUZON 345 | | | SAN GERMAN | PR | 00683 | |
| 543209 | SUSAN PENNEY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 543210 | SUSAN PERAZZA | ADDRESS ON FILE | | | | | | | |
| 543211 | SUSAN PERAZZA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 756767 | SUSAN PULLIZA VELAZQUEZ | P O BOX 471 | | | | JUNCOS | PR | 00777 | |
| 543212 | SUSAN RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 756768 | SUSAN RIVERA MELENDEZ | H C 1 BOX 6834 | | | | CABO ROJO | PR | 00623-9705 | |
| 543213 | SUSAN SANTANA CARMONA | ADDRESS ON FILE | | | | | | | |
| 543214 | SUSAN SANTANA COLON | ADDRESS ON FILE | | | | | | | |
| 543215 | SUSAN SONNI CRUZ | ADDRESS ON FILE | | | | | | | |
| 543216 | SUSAN SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 756769 | SUSAN T CHRIST | 130 AVE MONTERREY 211 | | | | PONCE | PR | 00717 | |
| 543217 | SUSAN VEGA BATISTA | ADDRESS ON FILE | | | | | | | |
| 756770 | SUSAN VILLALOBOS VILLALOBOS | PO BOX 651 | | | | CIALES | PR | 00638 | |
| 756771 | SUSAN W WARD | 16-B 5TH AVE BOX 707 | | | | SABANA SECA | PR | 00969 | |
| 756772 | SUSAN W WARD | 4237 DOYLE CT | | | | FT MEADE | MD | 20755 | |
| 543218 | SUSAN WERT SERRANO | ADDRESS ON FILE | | | | | | | |
| 756773 | SUSAN Y DADDIO | 40 GAGE ROAD | | | | EAST BRUNSWICK | NJ | 08816 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 756774 | SUSANA LEBRON GOMEZ | URB NOTRE DAME | E 30 CALLE SAN ANDRES | | | CAGUAS | PR | 00725 | |
| 543219 | SUSANA A SOLANO LEON | ADDRESS ON FILE | | | | | | | |
| 543220 | SUSANA AVILA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 543221 | SUSANA AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 756775 | SUSANA BALBES PAZOS | COND PLAYA DORADA 609 B | | | | ISLA VERDE | PR | 0778 | |
| 756776 | SUSANA BARNET | ADDRESS ON FILE | | | | | | | |
| 756777 | SUSANA BERRIOS FERRER | P O BOX 238 | | | | NARANJITO | PR | 00719 | |
| 543222 | SUSANA BOUZA CANCIO | ADDRESS ON FILE | | | | | | | |
| 756778 | SUSANA BRANDT | COND EL ATLANTICO | APT 1405 | | | LEVITTOWN | PR | 00949 | |
| 543223 | SUSANA C SERRANO MONDESI | ADDRESS ON FILE | | | | | | | |
| 543224 | SUSANA CACERES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 756779 | SUSANA CACHO GARCIA | URB MONTEHIEDRA | 220 CALLE ZORZAL | | | SAN JUAN | PR | 00926 | |
| 756780 | SUSANA CALDERON VERDEJO | VILLA PALMERAS | 315 CALLE APONTE INT | | | SAN JUAN | PR | 00911 | |
| 756781 | SUSANA CALDERON VERDEJO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 543225 | SUSANA CASANAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 756782 | SUSANA CASILLAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 543226 | SUSANA CASTRO CINTRON | ADDRESS ON FILE | | | | | | | |
| 543227 | SUSANA COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 756783 | SUSANA CONCEPCION NIEVES | URB CAPARA TERRACE | 1596 CALLE 30 S O | | | SAN JUAN | PR | 00921 | |
| 543228 | SUSANA CONDORI MAMANI | ADDRESS ON FILE | | | | | | | |
| 756784 | SUSANA DE LEON SANTIAGO | JARDINES DE COUNTRY CLUB | AR 7 CALLE 38 | | | CAROLINA | PR | 00983 | |
| 756785 | SUSANA DEL VALLE GARAY | ADDRESS ON FILE | | | | | | | |
| 756786 | SUSANA DIAZ DELGADO | HC BOX 4740 | | | | NAGUABO | PR | 00718-9724 | |
| 756787 | SUSANA DIAZ FIGUEROA | HC 2 BOX 29275 | | | | CAGUAS | PR | 00725 | |
| 543229 | SUSANA DIAZ VALDES | ADDRESS ON FILE | | | | | | | |
| 756788 | SUSANA E. ORTIZ ACEVEDO | HC 1 BOX 7733 | | | | BARCELONETA | PR | 00617 | |
| 756789 | SUSANA ESPINOSA | 702 CALLE CENTRAL | | | | SAN JUAN | PR | 00907 | |
| 543230 | SUSANA GOMEZ Y/O NEREIDA AYALA | ADDRESS ON FILE | | | | | | | |
| 543231 | SUSANA GONZALEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 756790 | SUSANA GONZALEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 756791 | SUSANA GONZALEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 756792 | SUSANA GONZALEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 756793 | SUSANA GONZALEZ MERCADO | URB ENCANTADA | 6002 AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| 543232 | SUSANA GONZALEZ VILANOVA | ADDRESS ON FILE | | | | | | | |
| 543233 | SUSANA GUTIERREZ BALLESTER | ADDRESS ON FILE | | | | | | | |
| 756794 | SUSANA HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 543234 | SUSANA HERNANDEZ MESA | ADDRESS ON FILE | | | | | | | |
| 756795 | SUSANA HERNANDEZ MESA | ADDRESS ON FILE | | | | | | | |
| 756796 | SUSANA HERNANDEZ SALAS | 280 CALLE CASTILLA VALLEY | SUITE 23 | | | ISABELA | PR | 00662 | |
| 543235 | SUSANA I PENAGARICANO BROWN | ADDRESS ON FILE | | | | | | | |
| 543236 | SUSANA L RODRIGUEZ DEL RIO | ADDRESS ON FILE | | | | | | | |
| 756797 | SUSANA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 756798 | SUSANA LOPEZ VALENTIN | PO BOX 365 | | | | HATILLO | PR | 00659 | |
| 543237 | SUSANA M CRUET BARRETO | ADDRESS ON FILE | | | | | | | |
| 543238 | SUSANA M GONZALEZ VILANOVA | ADDRESS ON FILE | | | | | | | |
| 543239 | SUSANA M VALDES Y ROBERT BOADA | ADDRESS ON FILE | | | | | | | |
| 543240 | SUSANA M VELAZQUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 756799 | SUSANA MALDONADO | PARC MAGUEYES | 202 CALLE TURQUESA | | | PONCE | PR | 00731 | |
| 756800 | SUSANA MALDONADO FUENTE | COM RIO ABAJO | SOLAR 169 | | | HUMACAO | PR | 00792 | |
| 543241 | SUSANA MANDIOLA QUADRENY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 543242 | SUSANA MANDIOLA QUADRENY | ADDRESS ON FILE | | | | | | | |
| 543243 | SUSANA MARGARITA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 543244 | SUSANA MARRERO MATOS | ADDRESS ON FILE | | | | | | | |
| 756801 | SUSANA MARTINEZ CENTENO | URB LOMA ALTA | 23 CALLE 16 | | | CAROLINA | PR | 00986 | |
| 543245 | SUSANA MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 756802 | SUSANA MEREJO NATERA | HC 01 BOX 2479 | | | | BOQUERON | PR | 00622-9707 | |
| 756803 | SUSANA MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 543246 | SUSANA MONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 756804 | SUSANA MORALES SUAREZ | URB LA ARBOLEDA E12 CALLE CIPRESES | | | | GUAYNABO | PR | 00966 | |
| 543247 | SUSANA MOYET NAVARRO | ADDRESS ON FILE | | | | | | | |
| 543248 | SUSANA NATAL ADORNO | ADDRESS ON FILE | | | | | | | |
| 756805 | SUSANA OQUENDO SANTIAGO | LAGOS DE PLATA LEVITOWN | H 5 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 756806 | SUSANA ORTIZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 543249 | SUSANA OSTOLAZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 543250 | SUSANA PEREIRA Y JOSE E MARCANO | ADDRESS ON FILE | | | | | | | |
| 756807 | SUSANA PEREZ CORDERO | B 13 URB SAN JOSE | | | | AGUADA | PR | 00602 | |
| 756808 | SUSANA PINA GOMEZ | URB STA TERESITA | AO 9 CALLE 33 | | | BAYAMON | PR | 00961 | |
| 756809 | SUSANA PROSPERI GINES | ADDRESS ON FILE | | | | | | | |
| 756810 | SUSANA PROSPERI GINES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 543251 | SUSANA PUIG SEGARRA | ADDRESS ON FILE | | | | | | | |
| 756811 | SUSANA RIOS PEREZ | HC 2 BOX 10496 | | | | LAS MARIAS | PR | 00670-9046 | |
| 756812 | SUSANA RIVERA NAVARRO | PASEO DEL BOSQUE 2011 | CALLE SAGRADO CORAZON | APT 211 | | SAN JUAN | PR | 00915 | |
| 756813 | SUSANA RIVERA ORTIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 756814 | SUSANA RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 543252 | SUSANA RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 756815 | SUSANA RODRIGUEZ MORALES | HC 02 BOX 25852 | | | | MAYAGUEZ | PR | 00680 | |
| 756816 | SUSANA ROMAN MALDONADO | ALTURAS DE RIO GRANDE I-383 CALLE-8 | | | | RIO GRANDE | PR | 00745 | |
| 756817 | SUSANA ROMAN MOCOROA | BOX 9776 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 543253 | SUSANA ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 543254 | SUSANA RUBIO DEL RIO | ADDRESS ON FILE | | | | | | | |
| 543255 | SUSANA S PUIG SEGARRA | ADDRESS ON FILE | | | | | | | |
| 543256 | SUSANA SANTAMARIA CABRERA | ADDRESS ON FILE | | | | | | | |
| 543257 | SUSANA SANTAMARIA CABRERA | ADDRESS ON FILE | | | | | | | |
| 756818 | SUSANA SANTANA DE LA CRUZ | PARCELAS CANEJAS | BOX 9593 | | | SAN JUAN | PR | 00926 | |
| 756819 | SUSANA SIMON PIETRI | STA PAULA | 16 A CALLE REGINA MEDINA | | | GUAYNABO | PR | 00969 | |
| 756820 | SUSANA SOTO RAMOS | HC 05 BOX 42237 | | | | SAN SEBASTIAN | PR | 00685 | |
| 543258 | SUSANA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 543260 | SUSANA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 756821 | SUSANA TORRES Y YOLANDA RODRIGUEZ-TUTORA | ADDRESS ON FILE | | | | | | | |
| 756822 | SUSANA TORRUELLA LEVAL | MUSEO DEL BARRIO | 1230 FIFTH AVE 104 ST | | | NEW YORK | NY | 10029 | |
| 543261 | SUSANA VARGAS PINTO | ADDRESS ON FILE | | | | | | | |
| 543262 | SUSANA VARGAS PINTO | ADDRESS ON FILE | | | | | | | |
| 756823 | SUSANA VAZQUEZ DE JESUS | HC 1 BOX 2401 | | | | MOROVIS | PR | 00687 | |
| 756824 | SUSANA VAZQUEZ DE JESUS | URB SANTA ANA | B 2 CALLE YALE | | | SAN JUAN | PR | 00927 | |
| 543263 | SUSANA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 756825 | SUSANA VAZQUEZ VAZQUEZ | URB ESTANCIAS MONTE RIO | 101 CALLE CAMPANILLA G 7 | | | CAYEY | PR | 00736-9693 | |
| 756826 | SUSANA YAPOR FADUL | COND PQUE SAN PATRICION I | APT 207 | | | GUAYNABO | PR | 00968 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 543264 | SUSANA YATES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 543265 | SUSANE Y. LOPEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 543266 | SUSANGELES REYES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 756827 | SUSANITA RUIZ HARRIS | URB LEVITTOWN LAKES | AS 6 CALLE LILIAN OESTE | | | TOA BAJA | PR | 00949 | |
| 756828 | SUSANLY BROWN TORRES | URB STARLIGHT | 3606 CALLE HIDRA | | | PONCE | PR | 00717-1466 | |
| 756829 | SUSANMARIE CLARK | 1705 W CORTEZ CIRCLE | | | | CHANDLER | AZ | 85224 | |
| 543268 | SUSANNE B LUGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 756830 | SUSANNE CONCEPTION WICHY | URB LAS AMERICAS | 972 CALLE SA SANTO DOMINGO | | | SAN JUAN | PR | 00921 | |
| 543269 | SUSANNE D. GONZÁLEZ RONDÓN | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 756831 | SUSANNE KLUMB | VALLE DE ALTAMIRA | 232 CALLE FLOR | | | PONCE | PR | 00728 | |
| 543270 | SUSANO BAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 756832 | SUSANO GONZALEZ PERZ / LUZ M CARRION | PARK GARDEN | A 26 ROSALEDA | | | SAN JUAN | PR | 00926 | |
| 543271 | SUSANO LUZUNARIS CASTRO | ADDRESS ON FILE | | | | | | | |
| 756833 | SUSANO SOTO CORDERO | HC 6 BOX 66708 | | | | AGUADILLA | PR | 00603 | |
| 543273 | SUSECION BLANCA D SOTOMAYOR GERENA ESTATE | PASEO DEL MAR | 467 VIA MARBELLA | | | DORADO | PR | 00646-4646 | |
| 543274 | SUSECION JOSE L PADILLA CHEVRES | ADDRESS ON FILE | | | | | | | |
| 543275 | SUSECIÓN LUIS TORRES | LCDO. RAMÓN E. SEGARRA BERRÍOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 543276 | SUSECION MANUEL DAVILA SAAVEDRA | PO BOX 801221 | | | | PONCE | PR | 00780-1221 | |
| 756834 | SUSETTE M MERCED RIVERA | URB CAGUAX | V 29 CALLE TUREY | | | CAGUAS | PR | 00725 | |
| 543277 | SUSETTE TORRES CORTES | ADDRESS ON FILE | | | | | | | |
| 756835 | SUSETTE TORRES CORTES | ADDRESS ON FILE | | | | | | | |
| 756836 | SUSIE A MADERA CORDERO | 186 BDA FELICIA | | | | SANTA ISABEL | PR | 00757 | |
| 756837 | SUSMAN GODFREY LLP | SUITE 5100 1000 LUISIANA | | | | HOUSTON | TX | 77002-5096 | |
| 543278 | SUSONI HEALTH COMMUNITY SERVICES CORP | HOSPITAL CAYETANO COLL Y TOSTE | PO BOX 659 | | | ARECIBO | PR | 00613-0000 | |
| 543279 | SUSONI HEALTH COMMUNITY SERVICES CORP | PO BOX 202 | | | | ARECIBO | PR | 00613-0000 | |
| 756838 | SUSONI HEALTH COMMUNITY SERVICES CORP | PO BOX 659 | | | | ARECIBO | PR | 00613 | |
| 756839 | SUSPENSION JAPONESA | HC 83 BOX 6302 | | | | VEGA ALTA | PR | 00692 | |
| 543280 | SUSS GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 543281 | Suss Plaza, Jaime | ADDRESS ON FILE | | | | | | | |
| 543282 | SUSSETTE BIBILONI GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 543283 | SUSSETTE GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 756840 | SUSSETTE PEREZ | RES VILLA MAR | EDIF B APT 49 | | | AGUADILLA | PR | 00603 | |
| 756841 | SUSSETTE PEREZ MOLL | URB. MONTE CARLO | CALLE 11 NO 1287 | | | SAN JUAN | PR | 00924 | |
| 543284 | SUSSETTE RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 543285 | SUSSIE ALVAREZ DE FORT | ADDRESS ON FILE | | | | | | | |
| 543286 | SUSTACHE ABREU, FELICITA | ADDRESS ON FILE | | | | | | | |
| 543287 | SUSTACHE ANDINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 543288 | SUSTACHE ARROYO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 543289 | SUSTACHE BONAFONT, MERALYS | ADDRESS ON FILE | | | | | | | |
| 543290 | SUSTACHE CAMACHO, ANDRES E | ADDRESS ON FILE | | | | | | | |
| 543291 | SUSTACHE CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 543292 | SUSTACHE CLAUDIO, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| 543293 | SUSTACHE COLON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 543294 | SUSTACHE COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 543295 | SUSTACHE DE LEON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 543296 | SUSTACHE DE LEON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 543297 | SUSTACHE DEL CAMPO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 543298 | SUSTACHE GOMEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 543299 | Sustache Gomez, Jose F | ADDRESS ON FILE | | | | | | | |
| 543300 | SUSTACHE GOMEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 543301 | SUSTACHE MEDINA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 543303 | SUSTACHE MEDINA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 543304 | SUSTACHE MEDINA, JUANA | ADDRESS ON FILE | | | | | | | |
| 543305 | SUSTACHE MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 543306 | SUSTACHE MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 543307 | SUSTACHE MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 543308 | SUSTACHE MELENDEZ, SUSANO | ADDRESS ON FILE | | | | | | | |
| 543309 | SUSTACHE MERCADO, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 543310 | SUSTACHE MORALES, ENGRACIA | ADDRESS ON FILE | | | | | | | |
| 543311 | SUSTACHE MORALES, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 543312 | SUSTACHE RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 543313 | SUSTACHE RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 543314 | SUSTACHE RIVERA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 543315 | SUSTACHE SEPULVEDA, JOSEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 543316 | Sustache Sustache, Carlos A | ADDRESS ON FILE | | | | | | | |
| 543317 | Sustache Sustache, Elsa | ADDRESS ON FILE | | | | | | | |
| 543318 | SUSTACHE SUSTACHE, FLORITA | ADDRESS ON FILE | | | | | | | |
| 543319 | SUSTACHE SUSTACHE, IRENE | ADDRESS ON FILE | | | | | | | |
| 543302 | SUSTACHE SUSTACHE, JOSE | ADDRESS ON FILE | | | | | | | |
| 543320 | SUSTACHE SUSTACHE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 543321 | Sustache Sustache, Jose M | ADDRESS ON FILE | | | | | | | |
| 543322 | SUSTACHE SUSTACHE, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 543323 | SUSTACHE SUSTACHE, MARIA | ADDRESS ON FILE | | | | | | | |
| 543324 | SUSTACHE SUSTACHE, MARIA | ADDRESS ON FILE | | | | | | | |
| 543325 | SUSTACHE SUSTACHE, MARIA | ADDRESS ON FILE | | | | | | | |
| 543326 | SUSTACHE SUSTACHE, MODESTO | ADDRESS ON FILE | | | | | | | |
| 543327 | SUSTACHE SUSTACHE, MODESTO | ADDRESS ON FILE | | | | | | | |
| 543328 | SUSTACHE TIRADO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 543329 | SUSTACHE VAZQUEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| 543330 | SUSTACHE VIDAL, AMARYLLIS | ADDRESS ON FILE | | | | | | | |
| 543331 | SUSTACHE, ADA | ADDRESS ON FILE | | | | | | | |
| 543332 | SUSTACHEZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 543333 | SUSTAINABLE SYSTEM & DESIGN INT LLC | 4000 ESTATE LA GRANDE PRINCESS | | | | CHRISTIANTED | PR | 00820 | |
| 543334 | SUSTITUTO SAN MIGUEL HOGAR | HC 2 BOX 15464 | | | | CAROLINA | PR | 00987 | |
| 543335 | SUSY I DUPREY SOTO | ADDRESS ON FILE | | | | | | | |
| 543336 | SUTACHE SUSTACHE, GLENDA | ADDRESS ON FILE | | | | | | | |
| 543337 | SUTLIFF RAMIREZ, RONAL | ADDRESS ON FILE | | | | | | | |
| 543338 | SUTLIFF, RONALD | ADDRESS ON FILE | | | | | | | |
| 543339 | SUVAX PEDIATRICS GROUP P S C | HOSPITAL GENERAL MENONITA | PO BOX 373130 | | | CAYEY | PR | 00737 | |
| 756842 | SUVICAM ROOFING SERVICE INC | 1511 AVE A MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 543340 | SUYARLIN M TATIS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 543341 | SUZAN GAS STATION | 119 CALLE DR VIDAL | | | | HUMACAO | PR | 00791 | |
| 543342 | SUZANNE A OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 543343 | SUZANNE BELLO QUINTERO | ADDRESS ON FILE | | | | | | | |
| 756843 | SUZANNE BENITEZ MATOS | MANS REALES | E24 CALLE CARLOS I | | | GUAYNABO | PR | 00969 | |
| 756844 | SUZANNE BENITEZ MATOS | QUINTAS REALES | T-2 PRINCESA ANA | | | GUAYNABO | PR | 00969 | |
| 756845 | SUZANNE HOLBROOKS PERALTA | COND PARK BLVD 2305 | C/ LAUREL APT 1006 | | | SAN JUAN | PR | 00913 | |
| 543344 | SUZANNE I KISZIVACH MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 543345 | SUZANNE L HOUCKE GRANDEHAMP | ADDRESS ON FILE | | | | | | | |
| 543346 | SUZANNE L JOMAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 756846 | SUZANNE M GONZALEZ | 2322 W HOME | | | | FRESNO | CA | 93728 | |
| 543347 | SUZANNE M JIMENEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 543348 | SUZANNE M SIBERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 756847 | SUZANNE RIVERA RODRIGUEZ | 3RA SECC LEVITTOWN | J 3337 PASEO COLON | | | TOA BAJA | PR | 00949 | |
| 543349 | SUZANNE ROIG FUERTES | ADDRESS ON FILE | | | | | | | |
| 756848 | SUZANNE VALENTIN GUZMAN | PRADERA NORTE | AX 14 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 543350 | SUZANNE Y THOMPSON | ADDRESS ON FILE | | | | | | | |
| 543351 | SUZETTE A ROLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 756849 | SUZETTE BINET GUERRERO | ADDRESS ON FILE | | | | | | | |
| 543352 | SUZETTE C MIRANDA GRACIA | ADDRESS ON FILE | | | | | | | |
| 543353 | SUZETTE M GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 756850 | SUZETTE MARQUEZ VALEDON | SAN GERARDO | 318 CALLE TAMPA URB SAN GERARDO | | | SAN JUAN | PR | 00926 | |
| 543354 | SUZETTE MARTINEZ BORGOS MD, JULIE | ADDRESS ON FILE | | | | | | | |
| 543355 | SUZETTE MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 543356 | SUZETTE MONTALVO RUIZ | ADDRESS ON FILE | | | | | | | |
| 543357 | SUZETTE MONTALVO RUIZ | ADDRESS ON FILE | | | | | | | |
| 756851 | SUZETTE MONTANER SEVILLANO | ADDRESS ON FILE | | | | | | | |
| 543358 | SUZETTE PONCE SANES | ADDRESS ON FILE | | | | | | | |
| 756852 | SUZETTE RIVERA GONZALEZ | URB LOS ALMENDROS | C 45 CALLE OLIVO E | | | BAYAMON | PR | 00961 | |
| 543359 | SUZETTE RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 543360 | SUZETTE RODRIGUEZ PEDROSA | ADDRESS ON FILE | | | | | | | |
| 543361 | SUZETTE ROLDAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 543363 | SUZETTE SUAREZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 756853 | SUZETTE TORRES NIEVES | URB VILLA REAL | H 11 CALLE 7 A | | | VEGA BAJA | PR | 00693 | |
| 756854 | SUZETTE VEGA ROZAS | COND PLAZA DEL PARQUE APT 103 | CALLE 142 FINAL | | | CAROLINA | PR | 00983 | |
| 756855 | SUZIE PACHECO MARTINEZ | PARQUE LAS AMERICAS | C 21 CALLE C | | | GURABO | PR | 00778 | |
| 543364 | SUZIE RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 756856 | SUZIE RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 756858 | SUZUKI DEL CARIBE INC | P O BOX 29718 | | | | SAN JUAN | PR | 00929 | |
| 756857 | SUZUKI DEL CARIBE INC | P.O. BOX 363051 | | | | SAN JUAN | | 00936-3051 | |
| 543365 | SUZUKI DEL CARIBE, INC. | P.O. BOX 2971865 TH INF. STATION, | | | | | PR | 00924 | |
| 543366 | SUZUKI USED CARS INC | PO BOX 2103 | | | | MOCA | PR | 00676-2103 | |
| 756859 | SUZZANE E ARZUAGA GONZALEZ | URB COUNTRY CLUB | PQ1 CALLE 254 | | | CAROLINA | PR | 00982 | |
| 756860 | SUZZETTE I VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 543367 | SVETLAM COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 543368 | SVS CHRISTIAN ACADEMY | 2770 AVE HOSTOS STAT 201 | | | | MAYAGUEZ | PR | 00682-6384 | |
| 543369 | SVS CHRISTIAN ACADEMY,INC. | 2770 AVE. HOSTOS | STE. 201 | | | MAYAGUEZ | PR | 00682-6384 | |
| 543370 | SVTS INC | DEPARTAMENTO DE HACIENDA | OFICINA DE FINANZAS | | | SAN JUAN | PR | 00901 | |
| 543371 | SWANA CARIBBEAN CHAPTER | P.O. BOX 191891 | | | | SAN JUAN | PR | 00919-1981 | |
| 756861 | SWANI OLIVERAS SANCHEZ | URB MEDINA | E 40 C/ 15 | | | ISABELA | PR | 00662 | |
| 543372 | SWANILDA LOPEZ CABASSA | ADDRESS ON FILE | | | | | | | |
| 543373 | SWANNIE G GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 543374 | SWANSON GOMEZ, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 756862 | SWARWSKI PLAZA LAS AMERICA | 525 F D ROOSEVELT | STORE 538 | | | SAN JUAN | PR | 00918 | |
| 543375 | SWAT TELECOMM INC | PO BOX 130 | | | | TRUJILLO ALTO | PR | 00977-0130 | |
| 543376 | SWEAT SMART, JOYCE | ADDRESS ON FILE | | | | | | | |
| 543377 | SWEDISH GASTROENTEROLOGY | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 756863 | SWEDISH MEDICAL CENTER | P O BOX 34440 | | | | SEATTLE | WA | 98124 1440 | |
| 756864 | SWEDISH MEDICAL CENTER | P O BOX 84026 | | | | SEATTLE | WA | 98124 8426 | |
| 543378 | SWEEP AND VAC UNLIMITED INC | P O BOX 3392 | | | | CAROLINA | PR | 00984-3392 | |
| 543379 | SWEEP AND VACUUM UNLIMITED INC | P O BOX 3392 | | | | CAROLINA | PR | 00984-3392 | |
| 543380 | SWEEPING & VACUMM UNLIMITED , INC. | P. O. BOX 3392 | | | | CAROLINA | PR | 00984-0000 | |
| 543381 | SWEEPING AND VACUUM UNLIMITED INC | PO BOX 3392 | | | | CAROLINA | PR | 00984 | |
| 543382 | Sweet and Naughty, Candy Shop | 10 Pedro Marquez | | | | Culebra | PR | 00775 | |
| 756865 | SWEET ANN CAKES | PO BOX 2559 | | | | TOA BAJA | PR | 00951-2559 | |
| 756866 | SWEET BAKERY | PLAZA MONSERRATE | EDIF 1 LOCAL I | | | HORMIGUEROS | PR | 00660 | |
| 543383 | SWEET CAKES BAKERY | JARDINES DE SALINAS | 148 CALLE A | | | SALINAS | PR | 00751 | |
| 543384 | SWEET COW & RITAS CUISINE | CALLE SIENA 296 COLLEGE PARK | | | | RIO PIEDRAS | PR | 00921 | |
| 543385 | SWEET COW & RITAS GUISENE | COLLEGE PARK | 296 CALLE SIENA | | | SAN JUAN | PR | 00921 | |
| 756867 | SWEET FASHIONS INC | HC 02 BZN 6526 | | | | MOROVIS | PR | 00687 | |
| 756868 | SWEET GLORY | PO BOX 1600 SUITE 422 | | | | CIDRA | PR | 00739 | |
| 543386 | SWEET GROVER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 543387 | SWEET HANSEN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 543388 | SWEET HEALTH PRODUCTS COMPANY INC | P O BOX 2117 | CAPARRA HIGH | | | SAN JUAN | PR | 00922 | |
| 543389 | SWEET HOME FACILITY YOU | P.O. BOX 1695 | | | | DORADO | PR | 00646 | |
| 543390 | SWEET HOMES | P.O.BOX 1695 | | | | DORADO | PR | 00646 | |
| 543391 | SWEET HOMES FACILITY | PO BOX 1695 | | | | DORADO | PR | 00646 | |
| 543392 | SWEET HOMES YOUTH FACILITY | P.O. BOX 1695 | | | | DORADO | PR | 00646 | |
| 543393 | SWEET INVESTMENT | P O BOX 591 SAINT JUST STATION | | | | TRUJILLO ALTO | PR | 00978 | |
| 543394 | SWEET MEDICAL CORP | URB MARIANI | 5151 CALLE LUCAS AMADEO | | | PONCE | PR | 00717-1210 | |
| 756869 | SWEET SIXTEEN | K 7 CALLE 11 | | | | CAGUAS | PR | 00725 | |
| 756870 | SWEET VALLEY INC | VISTA DE LA BAHIA | 151 PANORAMA VILLAGE | | | BAYAMON | PR | 00957 | |
| 756871 | SWEETWATER SOUND INC | 5335 BASS ROAD | | | | FORT WZYZE | IN | 46808 | |
| 543395 | SWETT & CRAWFORD GROUP | 7230 MCGINNIS FERRY ROAD STE 300 | | | | SUWANEE | GA | 30024 | |
| 756872 | SWIFT INTERNATIONAL | PO BOX 70102 | | | | SAN JUAN | PR | 00936 | |
| 543396 | SWINDA ROSARIO LOPEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 543397 | SWINDERMAN MERKET, JAMES | ADDRESS ON FILE | | | | | | | |
| 756873 | SWINGERS,INC | PMB 155 WESTERN AUTO PLZ STE 101 | | | | TRUJILLO ALTO | PR | 00976 | |
| 543398 | SWINNERTON, KIRSTY | ADDRESS ON FILE | | | | | | | |
| 543399 | SWIRL CORP | PBM 138 AVE ESMERALDA 405 | | | | GUAYNABO | PR | 00969 | |
| 543400 | SWIRL CORP | PMB 138 | 3405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 543401 | SWISH PUERTO RICO INC. | URB QUINTAS DEL RIO | F 12 CAMINOS DE CHALET | | | BAYAMON | PR | 00961 | |
| 543402 | SWISS AMERICAN SCHOOLS | CAPARRA OFFICE CTR | 22 CALLE GONZALEZ GIUSTI STE 212 | | | GUAYNABO | PR | 00968 | |
| 543403 | SWISS CHALET INC | 105 DE DIEGO AVENUE | | | | SAN JUAN | PR | 00914-3038 | |
| 756874 | SWISS LAND CAKE | P O BOX 3090 | | | | SAN JUAN | PR | 00926 | |
| 543404 | Swiss Re Life & Health America Inc. | 175 King Street | | | | Armonk | NY | 10504 | |
| 543405 | Swiss Re Life & Health America Inc. | Attn: Ricahrd Bonomi, Vice President | 175 King Street | | | Armonk | NY | 10504 | |
| 756875 | SWISS REINSURANCE AMERICA CORP | 175 KING STREET | | | | ARKMONK | NY | 10504 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 543406 | Swiss Reinsurance America Corporation | Attn: Daniel Gibson, President | 5200 Metcalf, OPN111 | | | Overland Park | KS | 66202-1391 | |
| 543407 | Swiss Reinsurance America Corporation | Attn: William Steilen, Vice President | 5200 Metcalf, OPN111 | | | Overland Park | KS | 66202-1391 | |
| 543408 | Swiss Reinsurance America Corporation | Park Avenue Plaza | 55 East 52nd Street | | | New York | NY | 10055 | |
| 543410 | Swiss Reinsurance Company Ltd. | Mythenquai 50/60 | | | | Zurich | | 8022- | Switzerland |
| 543409 | Swiss Reinsurance Company Ltd. | Attn: Cristina Feistmann, Principal Representative | Mythenquai 50/60 | CH8022 | | Zurich | UN | 99999 | |
| 543411 | SWITCH LIGHTING | PASEO AZALEA 2002 | | | | LEVITOWN | PR | 00949 | |
| 543412 | SWITCH LIGHTING PERFOMANCE INC | 2002 PASEO AZALEA | | | | LEVITTOWN | PR | 00950 | |
| 543413 | SWREG INC | 9625 WEST 76 TH ST | | | | EDEN PRAIRIE | MN | 55344 | |
| 543414 | SWTILLWATER RADIOLOGY LLC | 1301 W 6TTH STREET STE 202 | | | | SWTILLWATER | OK | 74074-4380 | |
| 543415 | SWV SUB CORP | CENTRO INT DE MERCADEO | TORRE IC 106 | | | GUAYNABO | PR | 00965 | |
| 543416 | SYBEL APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 756876 | SYBEL MASSO TORRES | URB PUERTO NUEVO | 1135 CALLE BALCANES APTO 2 | | | SAN JUAN | PR | 00920 | |
| 543418 | SYBIL B CORVINTON VERGE | ADDRESS ON FILE | | | | | | | |
| 756877 | SYBIL TORRES TRUJILLO | HC 6 BOX 9490 | | | | SAN SEBASTIAN | PR | 000685 | |
| 543419 | SYC SERVICES CORP | PARC FALU | 453 CALLE 35 | | | SAN JUAN | PR | 00924-3149 | |
| 543420 | SYD FERRAN MOJICA | ADDRESS ON FILE | | | | | | | |
| 543421 | SYD V CRUZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 543422 | SYDIA E MORALES BERNAT | ADDRESS ON FILE | | | | | | | |
| 756878 | SYDIA LUZ CRUZ LOPEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 543423 | SYDIA N SANTOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 756879 | SYDNEY N JEFFERS | CRADDOCK ROAD | CHARLESTOWN | | | NEVIS | | 00000 | |
| 756880 | SYDNEY TRAVEL | COND SEGOVIA APT 909 | | | | SAN JUAN | PR | 00918 | |
| 543424 | SYDNIA ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| 543425 | SYDNIA ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| 543426 | SYED, TANVIR U. | ADDRESS ON FILE | | | | | | | |
| 543427 | SYEVENS BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 543428 | SYFOOD GROUP INC | PO BOX 9719 | | | | SAN JUAN | PR | 00908 | |
| 543429 | SYGRID M TENNANT ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 543430 | SYKES, BOYD | ADDRESS ON FILE | | | | | | | |
| 543431 | SYKES, CHARLES | ADDRESS ON FILE | | | | | | | |
| 543432 | SYKES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 543433 | SYKES, DARRYL | ADDRESS ON FILE | | | | | | | |
| 543434 | SYKES, JOREEN | ADDRESS ON FILE | | | | | | | |
| 543435 | SYKES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 543436 | SYKES, ROY | ADDRESS ON FILE | | | | | | | |
| 756881 | SYLBETH DEKONY VIERA | COND FLORIMAR GARDENS | EDIF 6 APTO F 201 | | | SAN JUAN | PR | 00926 | |
| 543437 | SYLCAB CSP INC | LOMAS VERDES | Z22 AVE LAUREL | | | BAYAMON | PR | 00956-3244 | |
| 543438 | SYLDA A ROLDAN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 543439 | SYLDIA R DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 543440 | SYLKA L. RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 756882 | SYLKA MARRERO PABON | EXT LA MILAGROSA | O 9 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 543441 | SYLKIA FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 756883 | SYLKIA MARTINEZ MALAVE | URB METROPOLIS | J24 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 756884 | SYLKIA RIVERA | PO BOX 541 | | | | CAYEY | PR | 00737 | |
| 543443 | SYLKIA ROJAS PASTRANA | ADDRESS ON FILE | | | | | | | |
| 543444 | SYLKIA S. HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 543445 | SYLKIA V GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 543446 | SYLKIA V GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 543447 | SYLMA B MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 756885 | SYLMA B. MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 756886 | SYLMA B. MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 756887 | SYLMA CUEVAS PADRO | P O BOX 9023015 | | | | SAN JUAN | PR | 00902-3015 | |
| 756888 | SYLMA G GONZALEZ RAMOS | VILLA CAROLINA | 179-28 CALLE 443 | | | CAROLINA | PR | 00985 | |
| 756889 | SYLMA GONZALEZ | URB VILLA CAROLINA | 179-28 CALLE 4443 | | | CAROLINA | PR | 00985 | |
| 543448 | SYLMA IVETTE MARCIAL NIEVES | ADDRESS ON FILE | | | | | | | |
| 543449 | SYLMA LUZ FONTANEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 756890 | SYLMA M ESCRIBANO MOCTEZUMA | RESIDENCIAL VICTOR BERRIOS | EDIF 17 APT 128 | | | YABUCOA | PR | 00767 | |
| 756891 | SYLMA M RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| 543450 | SYLMA R DAMOUDT ANDINO | ADDRESS ON FILE | | | | | | | |
| 756892 | SYLMA RIVERA GIL | ADDRESS ON FILE | | | | | | | |
| 543451 | SYLMA VELEZ PULLIZA | ADDRESS ON FILE | | | | | | | |
| 543452 | SYLMARI CRUZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 543453 | SYLMARIE F. GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 543454 | SYLMARIE LOZA RUIZ | ADDRESS ON FILE | | | | | | | |
| 543455 | SYLMARIE M. MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 543456 | SYLMARIE PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 543457 | SYLMARIE QUINONES | ADDRESS ON FILE | | | | | | | |
| 543458 | SYLMARY VELAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 543459 | SYLNES CENTENO QUINONES | ADDRESS ON FILE | | | | | | | |
| 756893 | SYLOGIC CORPORATION | P O  BOX 19268 | | | | SAN JUAN | PR | 00910-1268 | |
| 543460 | SYLPAWN INC | 18 CALLE PASARELL | | | | YAUCO | PR | 00698 | |
| 756894 | SYLVANA FUNG MELENDEZ | 350 VIA AVENTURA | APT 5310 | | | TRUJILLO ALTO | PR | 00976 | |
| 756895 | SYLVANIA DE PR | PO BOX 364384 | | | | SAN JUAN | PR | 00936-4384 | |
| 543461 | SYLVESTER COMPREHENSIVE CANCER CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 543462 | SYLVETTE A MENDEZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| 543463 | Sylvette Avila Perez | ADDRESS ON FILE | | | | | | | |
| 543464 | SYLVETTE B ACOSTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 543465 | SYLVETTE B. ACOSTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 543466 | SYLVETTE CORDERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 756896 | SYLVETTE CORDERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 756897 | SYLVETTE CORDERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 543467 | SYLVETTE CUEBAS CANCEL | ADDRESS ON FILE | | | | | | | |
| 756898 | SYLVETTE FONTANET PINERO | URB CONTRY CLUB | 895 EIDER ST | | | SAN JUAN | PR | 00924 | |
| 543468 | SYLVETTE L OCHOA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 756899 | SYLVETTE LLOVET OTERO | ADDRESS ON FILE | | | | | | | |
| 756900 | SYLVETTE M LUGO CINTRON | HC 01 BOX 6458 | | | | GUAYANILLA | PR | 00656 | |
| 543469 | SYLVETTE M SEIN BENETTI | ADDRESS ON FILE | | | | | | | |
| 756901 | SYLVETTE MARTINEZ PEREZ | URB ALTA VISTA | M 16 CALLE 10 | | | PONCE | PR | 00731 | |
| 543470 | SYLVETTE MORET GUZMAN | ADDRESS ON FILE | | | | | | | |
| 756902 | SYLVETTE RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 543471 | SYLVETTE S SACARELLO COLON | ADDRESS ON FILE | | | | | | | |
| 543472 | SYLVETTE SANTIAGO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 756903 | SYLVETTE SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 756904 | SYLVETTE SANTOS LONGO | URB LA HACIENDA | 48 CALLE A | | | COMERIO | PR | 00782 | |
| 756905 | SYLVETTE SANTOS SANTORI | P O BOX 1701 | | | | PONCE | PR | 00733-1701 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 756906 | SYLVETTE SOTO COLON | MANS DE VILLANOVAS | 1 CALLE A # B | | | SAN JUAN | PR | 00907 | |
| 756907 | SYLVETTE TORO AYALA | ADDRESS ON FILE | | | | | | | |
| 543473 | SYLVETTE VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 543474 | SYLVETTE VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 756908 | SYLVETTE VIZCARRONDO RODRIGUEZ | URB VILLA FONTANA | 3KN 37 VIA 67 | | | CAROLINA | PR | 00983 | |
| 756909 | SYLVIA I SOTO PAGAN | HC 03 BOX 27030 | | | | ARECIBO | PR | 00612 | |
| 756910 | SYLVIA ROMAN CAMARGO | PO BOX 11403 | | | | SAN JUAN | PR | 00910-2503 | |
| 756911 | SYLVIA TIRADO PANIAGUA | ADDRESS ON FILE | | | | | | | |
| 756912 | SYLVIA TODD SOL | CALLE ARZUAGA | 3 SUITE 200 | | | SAN JUAN | PR | 00926 | |
| 543475 | SYLVIA A FRANCO MALAVE | ADDRESS ON FILE | | | | | | | |
| 543476 | SYLVIA A GARCIA VARGAS | ADDRESS ON FILE | | | | | | | |
| 756913 | SYLVIA A GARCIA VARGAS | 163 CALLE VILLAMIL APT B4 | | | | SAN JUAN | PR | 00907 | |
| 756914 | SYLVIA A GARCIA VARGAS | COND VILLAMIL APT B 4 | 163 CALLE VILLAMIL | | | SAN JUAN | PR | 00907 | |
| 756915 | SYLVIA A RIOS LOPEZ | BO MINERAL | 93 EUGENIO CUEVAS | | | MAYAGUEZ | PR | 00680 | |
| 756916 | SYLVIA A SOTO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 543477 | SYLVIA ABREU GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 543478 | SYLVIA ACEVEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 756917 | SYLVIA ACOSTA NAZARIO | PARCELAS RAYO GUARAS | BUZ 137 | | | SABANA GRANDE | PR | 00637 | |
| 756918 | SYLVIA ACOSTA ORTIZ | PUERTO NUEVO | 1047 CALLE ALESIA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 756919 | SYLVIA ALAYON ENCARNACION | URB VILLA ESPANA O 2 | CALLE LAS MERCEDES | | | BAYAMON | PR | 00961 | |
| 543479 | SYLVIA ALBINO Y SYLVIA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 756920 | SYLVIA ALTUZ CORTES | ADDRESS ON FILE | | | | | | | |
| 543480 | SYLVIA ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 543481 | SYLVIA ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 756921 | SYLVIA ALVAREZ COTTO | ADDRESS ON FILE | | | | | | | |
| 756922 | SYLVIA ANDUJAR VALDERRAMA | BDA CORDOVA | 135 DAVILA | | | MANATI | PR | 00674 | |
| 756923 | SYLVIA APONTE DOMINGUEZ | BO GUARICO | 675 CALLE AGUA DULCE | | | VEGA BAJA | PR | 00693 | |
| 543482 | SYLVIA APONTE SUAREZ | ADDRESS ON FILE | | | | | | | |
| 756924 | SYLVIA ARROYO RIVERA | URB LOS CAOBOS | 1955 CALLE GUAYABO | | | PONCE | PR | 00716 | |
| 543483 | SYLVIA AYALA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 756925 | SYLVIA AYALA CINTRON | EXT SAN JOSE | BZN 233 CALLE 10 | | | SABANA GRANDE | PR | 00637 | |
| 543484 | SYLVIA AYALA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 543485 | SYLVIA B CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 543486 | SYLVIA B RODRIGUEZ ABUDO | ADDRESS ON FILE | | | | | | | |
| 756926 | SYLVIA BAEZ MALDONADO | URB LOS COLOBOS PAR | AA 60 CALLE ALMENDRO | | | CAROLINA | PR | 00985 | |
| 543487 | SYLVIA BEDROSIAN | ADDRESS ON FILE | | | | | | | |
| 543488 | SYLVIA BENITEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 756927 | SYLVIA BENITEZ CASTRO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 543489 | SYLVIA BERDEGUEZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 756928 | SYLVIA BERRIOS RIVERA | COND MONTE SUR | SG B 27 | | | SAN JUAN | PR | 00918 | |
| 756929 | SYLVIA BLANCO | VILLA CAPARRA | 16 CALLE VICTOR BRAEGGER | | | GUAYNABO | PR | 00966 | |
| 543490 | SYLVIA BLANCO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 756930 | SYLVIA BOFILL CALERO | PARKVILLE | F 18 CALLE CLEVELAND | | | GUAYNABO | PR | 00969 | |
| 756931 | SYLVIA BONAPARTE | ADDRESS ON FILE | | | | | | | |
| 756932 | SYLVIA BURGOS APONTE | URB ALTA GRACIA | N 8 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 543491 | SYLVIA BURGOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 543492 | SYLVIA C LUGO SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 756933 | SYLVIA CALZADA | PO BOX 1948-01 | | | | SAN JUAN | PR | 00919-4801 | |
| 543493 | SYLVIA CAMACHO CASTRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 543494 | SYLVIA CANALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 756934 | SYLVIA CANCIO BIGAS | URB SANTA MARIA | 16 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| 756935 | SYLVIA CARABALLO RAMOS | LAVADEROS HORMIGUEROS | HC 01 BOX 6385 | | | MAYAGUEZ | PR | 00660 | |
| 543495 | SYLVIA CASTILLO MARRERO | ADDRESS ON FILE | | | | | | | |
| 543496 | SYLVIA CATAL PALERMO | ADDRESS ON FILE | | | | | | | |
| 756936 | SYLVIA CHAVES CHAVES | ADDRESS ON FILE | | | | | | | |
| 756937 | SYLVIA CINTRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 756938 | SYLVIA CIRINO | 327 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| 756939 | SYLVIA CIRINO ALLENDE | PO BOX 303 | | | | LOIZA | PR | 00772 | |
| 756940 | SYLVIA CLAUDIO RIVERA | HC 30 BOX 32730 | | | | SAN LORENZO | PR | 00754 | |
| 543497 | SYLVIA COLOMER NUNEZ | ADDRESS ON FILE | | | | | | | |
| 543498 | SYLVIA COLON QUINONES | ADDRESS ON FILE | | | | | | | |
| 756941 | SYLVIA CORTES FIGUEROA | HC 6 BOX 68256 | | | | AGUADILLA | PR | 00603 | |
| 543499 | SYLVIA CORTES GARCIA | ADDRESS ON FILE | | | | | | | |
| 756942 | SYLVIA CRUZ MARQUEZ | P20 COOP CITY BLV 24 F | | | | BRONX | NY | 10475 | |
| 756943 | SYLVIA CRUZ REYES | PO BOX 5927 | | | | CAGUAS | PR | 00726 | |
| 756944 | SYLVIA CRUZ SANTELL | 124 CALLE DERKES OESTE | | | | GUAYAMA | PR | 00784 | |
| 756945 | SYLVIA CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 756946 | SYLVIA CRUZ SIEN | SECTOR EL CALVARIO | BOX 14373 | | | UTUADO | PR | 00641 | |
| 756947 | SYLVIA CRUZ VELEZ | P O BOX 190767 | | | | SAN JUAN | PR | 00919-0767 | |
| 756948 | SYLVIA CUBANO PEREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 543500 | SYLVIA DAVILA BAEZ | ADDRESS ON FILE | | | | | | | |
| 756949 | SYLVIA DE JESUS QUINTERO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 756950 | SYLVIA DE JESUS SERRANO | HC 1 BOX 10872 | | | | ARECIBO | PR | 00612 | |
| 756951 | SYLVIA DE LEON RODRIGUEZ | HC 61 BOX 5404 | | | | TRUJILLO ALTO | PR | 00976 | |
| 756952 | SYLVIA DE MARCO | URB OCEAN PARK | 2066 CALLE CACIQUE | | | SAN JUAN | PR | 00918 | |
| 756953 | SYLVIA DIAZ BERIO | URB COSTA AZUL | E 4 | | | LUQUILLO | PR | 00773 | |
| 543501 | SYLVIA DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 543502 | SYLVIA DIAZ PABON | ADDRESS ON FILE | | | | | | | |
| 756954 | SYLVIA DIAZ SOLLA | ADDRESS ON FILE | | | | | | | |
| 756955 | SYLVIA DIAZ SOTO | ADDRESS ON FILE | | | | | | | |
| 756956 | SYLVIA DOMENECH FERNANDEZ | VILLAS DE PARKVILLE I | LOPATEGUI 57 BOX 83 | | | GUAYNABO | PR | 00969 | |
| 543503 | SYLVIA DORSAINVIL LUMINA | ADDRESS ON FILE | | | | | | | |
| 756957 | SYLVIA DROZ | COND PASEO JARD DE JOBO | 2639 APT 39 B | | | PONCE | PR | 00717 | |
| 756958 | SYLVIA DURAN GONZALEZ | PO BOX 696 | | | | ADJUNTAS | PR | 00601 | |
| 756959 | SYLVIA E CAMACHO FONTANEZ | RES JUAN CORDERO | EDIF 16 APT 189 | | | SAN JUAN | PR | 00917 | |
| 543504 | SYLVIA E DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| 756960 | SYLVIA E GINES VILLANUEVA | PO BOX 87 | | | | MANATI | PR | 00674 | |
| 756962 | SYLVIA E MARCHAND | ADDRESS ON FILE | | | | | | | |
| 756961 | SYLVIA E MARCHAND | ADDRESS ON FILE | | | | | | | |
| 543505 | SYLVIA E MARTINEZ DENIZARD | ADDRESS ON FILE | | | | | | | |
| 543506 | SYLVIA E MEDINA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 756963 | SYLVIA E MORALES | ADDRESS ON FILE | | | | | | | |
| 756964 | SYLVIA E MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 543507 | SYLVIA E NIEVES TRINTA | ADDRESS ON FILE | | | | | | | |
| 756965 | SYLVIA E ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 543508 | SYLVIA E RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 756966 | SYLVIA E ROBLES RAMOS | HC 03 BOX 23017 | | | | RIO GRANDE | PR | 00745 | |
| 543509 | SYLVIA E SANTIAGO CONDE | ADDRESS ON FILE | | | | | | | |
| 543510 | SYLVIA E TORREALBA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 543511 | SYLVIA E. DENIZARD LABOY | ADDRESS ON FILE | | | | | | | |
| 543512 | SYLVIA E. DENIZARD LABOY | ADDRESS ON FILE | | | | | | | |
| 543513 | SYLVIA E. RIVAS AYALA | ADDRESS ON FILE | | | | | | | |
| 543514 | SYLVIA E. TORREALBA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 543515 | SYLVIA ESCRIBANO MARRERO | ADDRESS ON FILE | | | | | | | |
| 543516 | SYLVIA F RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 543517 | SYLVIA FARINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 543518 | SYLVIA FELICIANO GRAJALES | ADDRESS ON FILE | | | | | | | |
| 543520 | SYLVIA G ESCOTO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 756967 | SYLVIA GARCIA JORDAN | URB JAIME L DREW | 162 CALLE 6 | | | PONCE | PR | 00731 | |
| 756968 | SYLVIA GARCIA OTERO | ADDRESS ON FILE | | | | | | | |
| 543521 | SYLVIA GOMEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 756969 | SYLVIA GONZALEZ ALAMO | HC 2 BOX 15364 | | | | CAROLINA | PR | 00985 | |
| 756970 | SYLVIA GONZALEZ PADIN | UNIVERSITY GARDENS | C11 CALLE YALE URB SANTA ANA | | | SAN JUAN | PR | 00927 | |
| 756971 | SYLVIA GONZALEZ VAZQUEZ | HC 01 BOX 23312 | | | | CAGUAS | PR | 00725 | |
| 543522 | SYLVIA GONZALEZ-Y CENTRO CUIDO HAPPY KID | ADDRESS ON FILE | | | | | | | |
| 756972 | SYLVIA GONZALEZ-Y CENTRO CUIDO HAPPY KID | HC 4 BOX 16124 | | | | MOCA | PR | 00676 | |
| 756973 | SYLVIA GUTIERREZ RIVERA | ESTANCIAS GOLF CLUB | 566 CALLE LUIS A MORALES | | | PONCE | PR | 00731 | |
| 756974 | SYLVIA GUTIERREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 756975 | SYLVIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 756976 | SYLVIA H VEGA CORTES | URB CIUDAD CRISTIANA | 212 CALLE ARGENTINA | | | HUMACAO | PR | 00791 | |
| 543523 | SYLVIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 756977 | SYLVIA HERNANDEZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| 543524 | SYLVIA HERNANDEZ CASTRODAD | ADDRESS ON FILE | | | | | | | |
| 543525 | SYLVIA HERNANDEZ CASTRODAD | ADDRESS ON FILE | | | | | | | |
| 756978 | SYLVIA HERNANDEZ CASTRODAD | P O BOX 4985 MSC 167 | | | | CAGUAS | PR | 00726-4985 | |
| 756979 | SYLVIA HERNANDEZ RODRIGUEZ | EL COMANDANTE | 1229 NICOLAS AGUAYO | | | SAN JUAN | PR | 00924 | |
| 756980 | SYLVIA HERNANDEZ SEGUI | HC 1 BOX 6651 | | | | MOCA | PR | 00676 | |
| 543526 | SYLVIA HIDALGO/LETICIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 756981 | SYLVIA I BURGOS FLORES | ADDRESS ON FILE | | | | | | | |
| 756982 | SYLVIA I CALERO CEREZO | 28 CALLE WASHINGTON APTO 2A | | | | SAN JUAN | PR | 00907 | |
| 543527 | SYLVIA I CIRINO RAMOS | ADDRESS ON FILE | | | | | | | |
| 543528 | SYLVIA I LOPEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 756983 | SYLVIA I LUGO RUIZ | LA RAMBLA | 1268 CALLE CLARISAS | | | PONCE | PR | 00730-4034 | |
| 543529 | SYLVIA I MATEO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 756984 | SYLVIA I MATEO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 756985 | SYLVIA I VAZQUEZ DELGADO | PO BOX 9023785 | | | | SAN JUAN | PR | 00902-3785 | |
| 756986 | SYLVIA I VELEZ VAZQUEZ | P.O. BOX 264 | | | | SABANA GRANDE | PR | 00637-0264 | |
| 756987 | SYLVIA IRIZARRY GARCIA | P O BOX 96 | | | | LAS MARIAS | PR | 00670 | |
| 756988 | SYLVIA J GARCIA PAGAN | PO BOX 370509 | | | | CAYEY | PR | 00737 | |
| 543530 | SYLVIA J LOPEZ Y ANGEL A PABON | ADDRESS ON FILE | | | | | | | |
| 756989 | SYLVIA J ORTEGA BRACERO | JUAN SANCHEZ | 241 BZN 1322 C/ 2 | | | BAYAMON | PR | 00956 | |
| 756990 | SYLVIA J REYES BURGOS | P O BOX 457 | | | | JUNCOS | PR | 00777 | |
| 756991 | SYLVIA J RIVERA | BZN 3765 | | | | CIDRA | PR | 00739 | |
| 543531 | SYLVIA J RIVERA PINERO | ADDRESS ON FILE | | | | | | | |
| 543532 | SYLVIA J. ORTEGA BRACERO | GENOVEVA VALENTÍN SOTOLUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 543533 | SYLVIA J.ROSARIO VIRUET | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 756992 | SYLVIA JIMENEZ FUENTES | URB. EL COMANDANTE | 1237 LUIS CABALLES | | | SAN JUAN | PR | 00924 | |
| 756993 | SYLVIA JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 756994 | SYLVIA JUARBE | UPR STATION | PO BOX 21392 | | | SAN JUAN | PR | 00931-1392 | |
| 756995 | SYLVIA JURADO HERNANDEZ | BO SANTOS DOMINGO | 324 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 543534 | SYLVIA L ALTRECHE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 543535 | SYLVIA L GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 756996 | SYLVIA L TIRADO NIEVES | PO BOX 905 | | | | MONROE | PR | 48161 | |
| 756997 | SYLVIA L ZAYAS CHACON | ADDRESS ON FILE | | | | | | | |
| 543536 | SYLVIA L. FRANCO MALAVE | ADDRESS ON FILE | | | | | | | |
| 756998 | SYLVIA LAGO GARCIA | COND DA VINCI | 1131 AVE ASHFORD APT 204 | | | SAN JUAN | PR | 00907 | |
| 543537 | SYLVIA LANDOR DIAZ | ADDRESS ON FILE | | | | | | | |
| 543538 | SYLVIA LANDOR DIAZ | ADDRESS ON FILE | | | | | | | |
| 543539 | SYLVIA LANZOT RIVERA | ADDRESS ON FILE | | | | | | | |
| 543540 | SYLVIA LIZ PEREZ AMARO | ADDRESS ON FILE | | | | | | | |
| 756999 | SYLVIA LOPEZ GONZALEZ | PDA 25-264 DIEZ DE ANDINO | | | | SAN JUAN | PR | 00912 | |
| 543541 | SYLVIA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 757000 | SYLVIA LOPEZ VALENTIN | 24 BARRUADA ARIZONA | | | | LARES | PR | 00669 | |
| 757001 | SYLVIA M CABRE CORDERO | PO BOX 1656 | | | | CAGUAS | PR | 00726 1656 | |
| 543542 | SYLVIA M CALDERON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 757002 | SYLVIA M DEL VALLE ORTIZ | URB LEVITOWN BP 12 | CALLE DR JOSE CASTELAR | | | TOA BAJA | PR | 00949 | |
| 543543 | SYLVIA M FERNANDEZ COLORADO | ADDRESS ON FILE | | | | | | | |
| 757003 | SYLVIA M GARCIA GONZALEZ | PO BOX 7849 | | | | PONCE | PR | 00732 | |
| 543544 | SYLVIA M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 757004 | SYLVIA M GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 543545 | SYLVIA M HERNANDEZ BAYRON | ADDRESS ON FILE | | | | | | | |
| 757005 | SYLVIA M HERNANDEZ CASTILLO | 807 CALLE CERRA | APT 3 PRIMER PISO | | | SAN JUAN | PR | 00907 | |
| 757006 | SYLVIA M ORENGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 757007 | SYLVIA M ORTIZ MARRERO | PO BOX 247 | | | | COROZAL | PR | 00783 | |
| 757008 | SYLVIA M ORTIZ SANCHEZ | HC-03 BOX 7117 | | | | BARRANQUITAS | PR | 00794 | |
| 757009 | SYLVIA M PADRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 543546 | SYLVIA M QUINONEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 757010 | SYLVIA M RIVERA VENES | FACTOR 1 | 878 CALLE 2 B | | | ARECIBO | PR | 00612 | |
| 757011 | SYLVIA M RODRIGUEZ COLLADO | PO BOX 778 | | | | HORMIGUEROS | PR | 00660 | |
| 543547 | SYLVIA M ROSA PAGAN | ADDRESS ON FILE | | | | | | | |
| 543548 | SYLVIA M SOTO MATOS | ADDRESS ON FILE | | | | | | | |
| 757012 | SYLVIA M SOTO MATOS | ADDRESS ON FILE | | | | | | | |
| 543549 | SYLVIA M TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 543550 | SYLVIA M VELILLA COTTO | ADDRESS ON FILE | | | | | | | |
| 543551 | SYLVIA M. CASALDUC TORRES | ADDRESS ON FILE | | | | | | | |
| 757013 | SYLVIA M. CASALDUC TORRES | ADDRESS ON FILE | | | | | | | |
| 757014 | SYLVIA M. CASALDUC TORRES | ADDRESS ON FILE | | | | | | | |
| 543552 | SYLVIA M. IRIZARRY ALBINO | ADDRESS ON FILE | | | | | | | |
| 757015 | SYLVIA M. IRIZARRY ALBINO | ADDRESS ON FILE | | | | | | | |
| 543553 | SYLVIA M. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 543554 | SYLVIA M. ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 543555 | SYLVIA MAISONET DIAZ | ADDRESS ON FILE | | | | | | | |
| 757016 | SYLVIA MALAVE COSME | COND SAN MIGUEL | APT 1202 | | | MAYAGUEZ | PR | 00680 | |
| 543556 | SYLVIA MALAVE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 757017 | SYLVIA MARTINEZ ACOSTA | PUERTO NUEVO | 1047 ALESIA | | | SAN JUAN | PR | 00920-4026 | |
| 543557 | SYLVIA MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 757018 | SYLVIA MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 757019 | SYLVIA MARTINEZ ESTRADA | URB CARIBE GARDENS | D 9 CALLE AZUCENA | | | CAGUAS | PR | 00725 | |
| 757020 | SYLVIA MARTINEZ HERNANDEZ | URB PARQUE DEL RIO | 147 VIA DEL PARQUE | | | TRUJILLO ALTO | PR | 00976 | |
| 757021 | SYLVIA MARTINEZ MEJIAS | PO BOX 363166 | | | | SAN JUAN | PR | 00936-3166 | |
| 543558 | SYLVIA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 543559 | SYLVIA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 543560 | SYLVIA MAYSONET QUINONES | ADDRESS ON FILE | | | | | | | |
| 757022 | SYLVIA MEDINA MENDEZ | HC 7 BOX 76119 | | | | SAN SEBASTIAN | PR | 00685 | |
| 543561 | SYLVIA MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 757023 | SYLVIA MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 543562 | SYLVIA MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 543563 | SYLVIA MERCADO REYES | ADDRESS ON FILE | | | | | | | |
| 757024 | SYLVIA MINI MARKET | PO BOX 970 | | | | COROZAL | PR | 00783 | |
| 757025 | SYLVIA MIRANDA AQUINO | REPARTO SEVILLA | 883 CALLE PAGANINI | | | SAN JUAN | PR | 00924 | |
| 757026 | SYLVIA MIRANDA ROMAN | ADDRESS ON FILE | | | | | | | |
| 543564 | SYLVIA MONTILLA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 543565 | SYLVIA MONTILLA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 543566 | SYLVIA MORALES | ADDRESS ON FILE | | | | | | | |
| 757027 | SYLVIA MORALES ALICEA | HC 71 BOX 2867 | | | | NARANJITO | PR | 00719 | |
| 757028 | SYLVIA MUNIZ DE OLMOS | BOX 1963 | | | | GUAYNABO | PR | 00970-1963 | |
| 757029 | SYLVIA N MORALES TORRES | PO BOX 9681 | PLAZA CAROLINA | | | CAROLINA | PR | 00988 | |
| 543567 | SYLVIA NEGRON VARGAS | ADDRESS ON FILE | | | | | | | |
| 543568 | SYLVIA NUNEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 543569 | SYLVIA NUNEZ FIDALGO | ADDRESS ON FILE | | | | | | | |
| 543570 | SYLVIA NUNEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 543571 | SYLVIA NUNEZ SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 543572 | SYLVIA OBEN MORALES | ADDRESS ON FILE | | | | | | | |
| 757030 | SYLVIA OCASIO CORDOVA | RR 8 BOX 1649 | BUENA VISTA | | | BAYAMON | PR | 00956 | |
| 757031 | SYLVIA OJEDA SANTIAGO | COND FLORIMAR | EDIF G 404 | | | SAN JUAN | PR | 00926 | |
| 757032 | SYLVIA OLIVENCIA BONILLA | EXT SIERRA LINDE | L 2 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 757033 | SYLVIA ORTIZ ANAYA | PO BOX 157 | | | | ARROYO | PR | 00714 | |
| 543573 | SYLVIA ORTIZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 543574 | SYLVIA ORTIZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 757034 | SYLVIA ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 543575 | SYLVIA ORTIZ LEON | ADDRESS ON FILE | | | | | | | |
| 757035 | SYLVIA ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 757036 | SYLVIA ORTIZ PONCE | LOS CAOBOS | 2605 CALLE BIRISI | | | PONCE | PR | 00716-2726 | |
| 543576 | SYLVIA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 757037 | SYLVIA OTERO ROSARIO | PMB 132 BOX 3802 | | | | CIALES | PR | 00678 | |
| 757038 | SYLVIA P JOHNSON | PO BOX 9749 | | | | CAGUAS | PR | 00726-0000 | |
| 543577 | SYLVIA P JOHNSON JOHNSON | ADDRESS ON FILE | | | | | | | |
| 757039 | SYLVIA PABON NIEVES | PO BOX 7006 | | | | SAN JUAN | PR | 00916 | |
| 757040 | SYLVIA PADILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 757041 | SYLVIA PALLENS CORDERO | PO BOX 881 | | | | QUEBRADILLAS | PR | 00678 | |
| 543578 | SYLVIA PASSALAQUA | ADDRESS ON FILE | | | | | | | |
| 757042 | SYLVIA PEREZ COLON | HC 1 BOX 5193 SAN JOSE | | | | TOA BAJA | PR | 00949 | |
| 757043 | SYLVIA PEREZ FORTEZA | ADDRESS ON FILE | | | | | | | |
| 543579 | SYLVIA PEREZ VERA | ADDRESS ON FILE | | | | | | | |
| 757044 | SYLVIA PEREZ VIERA | ADDRESS ON FILE | | | | | | | |
| 543580 | SYLVIA PLANAS MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 543581 | SYLVIA POTTER | ADDRESS ON FILE | | | | | | | |
| 543582 | SYLVIA QUI¥ONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 757045 | SYLVIA R BARRETO DE ACEVEDO | PO BOX 3723 | | | | AGUADILLA | PR | 00603 | |
| 543583 | SYLVIA R CASASUS RIOS | ADDRESS ON FILE | | | | | | | |
| 543584 | SYLVIA R HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 757046 | SYLVIA R OTERO ORTIZ | URB LEVITOWN | BB 1 CALLE DR COLL Y TOSTE | | | TOA BAJA | PR | 00949 | |
| 757047 | SYLVIA RAMOS CINTRON | 2500 WESTWARD DRIVE 2002 | | | | SAN ANTONIO | TX | 78227 | |
| 757048 | SYLVIA RAMOS CORTES | ADDRESS ON FILE | | | | | | | |
| 543585 | SYLVIA RAMOS DOMENECH | ADDRESS ON FILE | | | | | | | |
| 543586 | SYLVIA REYES ROSA | ADDRESS ON FILE | | | | | | | |
| 757049 | SYLVIA RIOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 543587 | SYLVIA RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 757050 | SYLVIA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 543588 | SYLVIA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 543589 | SYLVIA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 757051 | SYLVIA RIVERA MELENDEZ | 259 OESTE CALLE | MC KINLEY | | | MAYAGUEZ | PR | 00682 | |
| 757052 | SYLVIA RIVERA ORTA | ADDRESS ON FILE | | | | | | | |
| 757053 | SYLVIA RIVERA ORTEGA | VILLA JUSTICIA | 26 CALLE RIVERA | | | CAROLINA | PR | 00986 | |
| 757054 | SYLVIA RIVERA ORTEGA | VILLA JUSTICIA | K 26 CALLE RIVERA | | | CAROLINA | PR | 00986 | |
| 757055 | SYLVIA RIVERA RIVERA | URB TOWN HILLS | 20 CALLE EUGENIO DUARTE | | | TOA ALTA | PR | 00953-2702 | |
| 757056 | SYLVIA RIVERA SERBIA | 3202 PASEO DE LA REINA | | | | PONCE | PR | 00717-2440 | |
| 757057 | SYLVIA RIVERA SERBIA | PO BOX 7501 | | | | PONCE | PR | 00732 | |
| 543590 | SYLVIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 757058 | SYLVIA RODRIGUEZ CANDELARIO | VILLAS DEL CARMEN | B 8 CALLE 3 ESQ 2 | | | GURABO | PR | 00778 | |
| 757059 | SYLVIA RODRIGUEZ DE CORUJO | ADDRESS ON FILE | | | | | | | |
| 543591 | SYLVIA RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 543592 | SYLVIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 757060 | SYLVIA ROGER | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 757061 | SYLVIA ROGER | PARQUE VILLA CAPARRA | G-5 ZUANIA | | | GUAYNABO | PR | 00966 | |
| 543593 | SYLVIA ROLDAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 543594 | SYLVIA ROLDAN TORRES | ADDRESS ON FILE | | | | | | | |
| 543595 | SYLVIA ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| 757062 | SYLVIA ROMAN MARTIR | ADDRESS ON FILE | | | | | | | |
| 543596 | Sylvia Roman Sanchez | ADDRESS ON FILE | | | | | | | |
| 757063 | SYLVIA ROSA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 543597 | SYLVIA ROSA VILLAFANE ALVARADO | ADDRESS ON FILE | | | | | | | |
| 757064 | SYLVIA ROSADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 543598 | SYLVIA ROSARIO GEIGEL | ADDRESS ON FILE | | | | | | | |
| 543599 | SYLVIA ROSARIO Y SAULO SOLIS | ADDRESS ON FILE | | | | | | | |
| 757065 | SYLVIA RUIZ DELGADO | 161 CALLE VIOLETA | | | | HATILLO | PR | 00659 | |
| 543600 | SYLVIA SANCHEZ LAO | ADDRESS ON FILE | | | | | | | |
| 543601 | SYLVIA SANCHEZ MATTA | ADDRESS ON FILE | | | | | | | |
| 757067 | SYLVIA SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 757066 | SYLVIA SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 757068 | SYLVIA SANTIAGO BURGOS | COND PARQUE REAL APT 226 | | | | GUAYNABO | PR | 00969 | |
| 757069 | SYLVIA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 543602 | SYLVIA SANTIAGO LAHOZ | ADDRESS ON FILE | | | | | | | |
| 757070 | SYLVIA SANTOS MARTINEZ | 13 SANTIAGO IGLESIAS | | | | VEGA BAJA | PR | 00693 | |
| 757071 | SYLVIA SERRANO TORRES | URB CIUDAD REAL | 85 CALLE ALCIRA | | | VEGA BAJA | PR | 00693 | |
| 757072 | SYLVIA SOHUN GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770865 | SYLVIA SOHUN GARCIA | SRA. SYLVIA SOHUN GARCIA | SYLVIA SOHUN GARCIA URB. PARQUE | ECUESTRE MADRILEÑA N60 | | CAROLINA | PR | 987 | |
| 757073 | SYLVIA SOLIVAN | BDA SAN LUIS | 23 CALLE GALILEA | | | AIBONITO | PR | 00705 | |
| 543603 | SYLVIA SOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 757074 | SYLVIA TAPIA CENTENO | URB BARALT | B 24 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 757075 | SYLVIA TORRES MARTINEZ | HC 1 BOX 7114 | | | | VIEQUES | PR | 00765-9079 | |
| 543604 | SYLVIA TORRES TOUCET | ADDRESS ON FILE | | | | | | | |
| 543605 | SYLVIA TRINTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 543606 | SYLVIA UGARTE ARAUJO | ADDRESS ON FILE | | | | | | | |
| 757076 | SYLVIA UGARTE ARAUJO | 10 CALLE CRUZ APT D | | | | SAN JUAN | PR | 00902 | |
| 757077 | SYLVIA V MIRANDA GUZMAN | 43 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 543607 | SYLVIA VALE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 543608 | SYLVIA VALEDON GARCIA | ADDRESS ON FILE | | | | | | | |
| 757078 | SYLVIA VALEDON GARCIA | ADDRESS ON FILE | | | | | | | |
| 543609 | SYLVIA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 757079 | SYLVIA VEGA SANCHEZ | 9 CALLE VICTORIA | | | | SAN GERMAN | PR | 00683 | |
| 543610 | SYLVIA VELAZQUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 543611 | SYLVIA VERDEJO AMARO | ADDRESS ON FILE | | | | | | | |
| 757080 | SYLVIA VILA DE ASHBY | GARDENS VALLEY CLUB | 3950 CARR 176 BOX 131 | | | SAN JUAN | PR | 00926-6605 | |
| 757081 | SYLVIA W MILLAN MILLAN | HC 4 BOX 4075 | | | | HUMACAO | PR | 00791 | |
| 543612 | SYLVIA Y NUNEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 757082 | SYLVIA Y SANTIAGO ALVAREZ | RES ANTONIO MARQUEZ ARBONA | EDIF 15 APTO 146 | | | ARECIBO | PR | 00612 | |
| 757083 | SYLVIA Y VELEZ FERRER | HC 71 BOX 2795 | | | | NARANJITO | PR | 00719 | |
| 543613 | SYLVIA Y. HILERIO SOTO | ADDRESS ON FILE | | | | | | | |
| 543614 | SYLVIA, VELEZ | ADDRESS ON FILE | | | | | | | |
| 543615 | SYLVIE E RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 757084 | SYLVIE E ROSA CORTES | P O BOX 7821 | | | | CAGUAS | PR | 00726 | |
| 543617 | SYLVIO SANTOS BARROSO | ADDRESS ON FILE | | | | | | | |
| 543618 | SYMANTEC CORP | 350 ELLIS STREET | | | | MOUNTAIN VIEW | CA | 94043 | |
| 543619 | SYMANTEC CORPORATION | 20330 STEVENS CREEK BLVD | | | | CUPERTINO | CA | 95014 | |
| 543620 | SYMANTEC CORPORATION | 350 ELLIS STREET | | | | MOUNTAIN VIEW | CA | 94043 | |
| 543621 | SYMAR DEVELOPMENT CORP | 100 BOULEVART LOS PASEOS | SUITE #112 PMB 145 | | | SAN JUAN | PR | 00926 | |
| 543622 | Symetra Life Insurance Company | 777 108th Ave NE, Suite 1200 | | | | Bellevue | WA | 98004-5135 | |
| 543623 | Symetra Life Insurance Company | PO Box 34690 | | | | Seattle | WA | 98124-1690 | |
| 757085 | SYMMETRICOM PUERTO RICO INC | PO BOX 5219 | | | | AGUADILLA | PR | 00605 | |
| 757086 | SYMPO KING PRODUCTIONS | 3750 TURNER HEIGHTS DRIVE | | | | DECATUR | GA | 30032 | |
| 543624 | SYNAPSE SOCIAL MEDIA LLC | METRO PLAZA TOWERS | 303 VILLAMIL APT 1802 | | | SAN JUAN | PR | 00907 | |
| 543625 | SYNAPSE SOCIAL MEDIA, LLC | 303 C\ VILLAMIL METRO PLAZA TOWERS 1802 | | | | SAN JUAN | PR | 00907 | |
| 543626 | SYNAPSIS INC | 2000 CARR 8177 | SUITE 26 PMB 252 | | | GUAYNABO | PR | 00966-3762 | |
| 543627 | SYNAPSIS INC | 2000CARR 8177 26 PMB252 | | | | GUAYNABO | PR | 00966-3762 | |
| 543628 | SYNC CONSULTING GROUP INC | PO BOX 361469 | | | | SAN JUAN | PR | 00936-1469 | |
| 757087 | SYNCOR CARIBE | WA 15 MARGINAL LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 757088 | SYNCOR DE PUERTO RICO | URB LOS ANGELES | WA 15 MARGINAL | | | CAROLINA | PR | 00979 | |
| 543629 | Syncora Guarantee Inc. | Elie Jonathan Worenklein | Debevoise & Plimpton | 919 Third Ave | | New York | NY | 10022 | |
| 543630 | Syncora Guarantee Inc. | Fred Hnat | 135 W. 50th Street | 20th Floor | | New York | NY | 10020 | |
| 543631 | SYNCSORT | 50 TICE BOULEVARD | | | | WOODCLIFF LAKE | NJ | 07677 | |
| 757089 | SYNDIA I KUILAN CLAUDIO | BO MAGUAYO | SECTOR CALANDRIAS PARC 12 | | | DORADO | PR | 00646 | |
| 543632 | SYNDIA I LISBOA INOSTROZA | ADDRESS ON FILE | | | | | | | |
| 543633 | Syndicate Re, A.I. | 802 Fernandez Juncos Avenue | | | | San Juan | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 543634 | Syndicate Re, A.I. | Attn: Arturo Ondina, External Auditor | Ave. Fernandez Juncos #802 | Esquina La Paz, Miramar | | San Juan | PR | 00907 | |
| 543635 | Syndicate Re, A.I. | Attn: David Powell, Actuary | Ave. Fernandez Juncos #802 | Esquina La Paz, Miramar | | San Juan | PR | 00907 | |
| 543636 | Syndicate Re, A.I. | Attn: Ralph Rexach, Principal Representative | Ave. Fernandez Juncos #802 | Esquina La Paz, Miramar | | San Juan | PR | 00907 | |
| 543637 | SYNERGY BUSINESS ADVISORS CORP | PO BOX 191962 | | | | SAN JUAN | PR | 00919 | |
| 757090 | SYNERGY GROUP SE | P O BOX 16197 | | | | SAN JUAN | PR | 00908-6197 | |
| 543638 | SYNERGY HOLDIN CORP | 74 AVE LOPATEGUI | SUITE 300 | | | GUAYNABO | PR | 00969 | |
| 543639 | SYNERGY HORTICULTURE LLC | PO BOX 56111 | | | | BAYAMON | PR | 00960-6411 | |
| 543640 | SYNERGY LIFE BROKERAGE GROUP LLC | 75 ROCKEFELLER PLAZA STE 2103 | | | | NEW YORK | NY | 10019 | |
| 543641 | SYNERGY ME SERVICES | ZIP MAIL SHOP | 90 AVE RIO HONDO STE 20 PMB 482 | | | BAYAMON | PR | 00961-3105 | |
| 543642 | SYNERGY VALIDATION GROUP CORP | PO BOX 227 | | | | JUNCOS | PR | 00777-0227 | |
| 543643 | Synergy, LLC | 1018 ASHFORD AVE CONDADO ASTOR SUITE 3A-13 | | | | San Juan | PR | 00907 | |
| 543644 | Synergy, LLC | PO Box 13459 | | | | San Juan | PR | 00908-3459 | |
| 543645 | SYNES CORP | PO BOX 5215 | | | | AGUADILLA | PR | 00605 | |
| 757091 | SYNET SOLUTIONS INC | MS 137 PASEO ROCIO | | | | SABANA SECA | PR | 00952 | |
| 757092 | SYNOVIS CARIBE INC | CARR 693 KM 7 3 | | | | DORADO | PR | 00646 | |
| 757093 | SYNTEX / ROCHE | HC-01 Box 16625 | | | | Humacao | PR | 00792 | |
| 543646 | SYNTEX PR | P O BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 757094 | SYNTEX PR | HC 1 BOX 16625 | | | | HUMACAO | PR | 00791-0909 | |
| 543647 | SYNTHESIS FILMS CORP | PO BOX 2525 | | | | GUAYNABO | PR | 00970 | |
| 757095 | SYNTHIA E RIVERA HOYOS | HC 02 BOX 6790 | | | | ADJUNTAS | PR | 00601-9609 | |
| 757096 | SYNTHIA L CRUZ ARCE | URB SANTA TERESITA | 2163 CALLE TENIENTE LARUERGNE | | | SAN JUAN | PR | 00913 | |
| 543648 | SYRACUSE COMMUNITY HEALTH CENTER INC | 819 S SALINA ST | | | | SYRACUSE | NY | 13202 | |
| 543649 | SYRACUSE UNIVERSITY BURSAR OPERATIONS | 102 ARCHBOLD NORTH | | | | SYRACUSE | NY | 13244-1140 | |
| 757097 | SYRAIDA DE JESUS VELEZ | PMB 119 | BOX 7003 | | | SAN SEBASTIAN | PR | 00685 | |
| 757098 | SYRAIDA DE JESUS VELEZ | PO BOX 5257 | | | | SAN SEBASTIAN | PR | 00685 | |
| 757099 | SYS COM Y ASOCIADOS | PO BOX 4952 | | | | CAGUAS | PR | 00725-4952 | |
| 543650 | SYSLOGIC INC | 335 BLVD MEDIA LUNA APT 3803 | | | | CAROLINA | PR | 00987 | |
| 757100 | SYSLOGIC, INC. | 335 BLVD MEDIA LUNA APT 3803 | COND. BRISAS DE PARQUE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 543651 | SYSTEC GROUP INC | PO BOX 534 | | | | SAN JUAN | PR | 00926 | |
| 543652 | SYSTECH CONSULTING GROUP INC | PO BOX 190139 | | | | SAN JUAN | PR | 00919-0139 | |
| 543653 | SYSTECH CONSULTING GROUP INC | URB VEREDAS | 121 CAMINO DE LAS PALMAS | | | GURABO | PR | 00778-9679 | |
| 757101 | SYSTEM AUDIOVISUAL | P O BOX 2521 | | | | JUNCOS | PR | 00777 | |
| 757102 | SYSTEM CONSULTING & INTEGRATION INC | P O BOX 361617 | | | | SAN JUAN | PR | 00936-1617 | |
| 757103 | SYSTEM CONSULTING & INTEGRATION INC | QTA REALES | 15 CALLE P EDUARDO | | | GUAYNABO | PR | 00969 | |
| 543654 | SYSTEM DEVELOPMENT INTEGRATION | PMB 588 | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 543655 | SYSTEM ONE INC. | CAPARRA STA. | PO BOX 10567 | SAN JUAN | | SAN JUAN | PR | 00922-0000 | |
| 757104 | SYSTEM ONE INC. | CAPARRA STA. | PO BOX 10567 | | | SAN JUAN | PR | 00922 | |
| 543656 | SYSTEM REVOLUTION CORP. | HC 12 BOX 5614 | | | | HUMACAO | PR | 00791 | |
| 543657 | SYSTEM REVOLUTION CORP. | PO BOX 584 | | | | JUNCOS | PR | 00777 | |
| 543658 | SYSTEM SHRED INC | PO BOX 367025 | | | | SAN JUAN | PR | 00936-7025 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 757105 | SYSTEM SOLUTIONS INC | URB PONCE DE LEON | 13 AVE ESMERALDA SUITE J4 | | | GUAYNABO | PR | 00969 | |
| 757106 | SYSTEM TRAVEL INC | EDIF GALERIA 1 | AVE ALTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 543659 | SYSTEMA DE PUERTO RICO | AVE. F. D. ROOSEVELT 250 | | | | HATO REY | PR | 00918 | |
| 543660 | SYSTEMA GROUP | 7400 SW 50TH TERRACE | SUITE 300 | | | MIAMI | FL | 33155 | |
| 543661 | SYSTEMA PR INC | 250 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| 543662 | SYSTEMA PR INC. | 250 AVE F.D ROOSEVELT | | | | HATO REY | PR | 00918 | |
| 543663 | SYSTEMA PR INC. | URB ROOSEVELT | 250 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 543664 | SYSTEMAX PUERTO RICO | 11 HARBOR PARK DRIVE | | | | PORT WASHINGON | NY | 11050 | |
| 757107 | SYSTEMS | 59 CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 543665 | SYSTEMS DEVELOPERS & INTEGRATOR CORPS | PMB 634 | 1353 AVE LUIS VIGORECUX | | | GUAYNABO | PR | 00966 | |
| 757108 | SYSTEMS ENGINEERING TECNOLOGIES CORP | 6121 LINCOLNIA ROAD SUITE 200 | | | | ALEXANDRA | VA | 22312 | |
| 757109 | SYSTEMS EXPERIENCE INT.INC | PO BOX 9081 | | CAROLINA | | CAROLINA | PR | 00988 | |
| 757110 | SYSTRONICS | 1070 AVE MIRAMAR | | | | ARECIBO | PR | 00612-0000 | |
| 757111 | SYSTRONICS | PO BOX 194030 | | | | SAN JUAN | PR | 00919-4030 | |
| 757112 | SYSTRONICS DEPOT | URB IND TRES MONJITAS | FEDERICO COSTA NO 40 | | | SAN JUAN | PR | 00918 | |
| 543666 | SYSTRONICS INC | PO BOX 194030 | | | | SAN JUAN | PR | 00919-4030 | |
| 757114 | SYSTRONICS PONCE INC. | PO BOX 7205 | | | | PONCE | PR | 00732 | |
| 757113 | SYSTRONICS PONCE INC. | PO BOX 7205 | | PONCE | | PONCE | PR | 00732 | |
| 543667 | SYVIA BUDET SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 757115 | SYVIA HERNANDEZ ASENCIO | HC 2 BOX 12472 | | | | MOCA | PR | 00676 | |
| 543668 | SYVIA L ZAYAS BLANCO | ADDRESS ON FILE | | | | | | | |
| 757116 | SYVIA SANTIAGO ACEVEDO | PO BOX 401 | | | | MOCA | PR | 00676 | |
| 543669 | Szabo Rivera, Icsida | ADDRESS ON FILE | | | | | | | |
| 543670 | SZARITSA E AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 757117 | SZARITSA QUILES GOMEZ | VILLA CAPRI | 12 CALLE SIRACUSA | | | SAN JUAN | PR | 00924 | |
| 543671 | SZTEINBOK MD, MAURICE | ADDRESS ON FILE | | | | | | | |
| 543672 | SZUCH, STEVEN | ADDRESS ON FILE | | | | | | | |
| 543673 | SZUSTERMAN, MARCELO | ADDRESS ON FILE | | | | | | | |
| 757118 | T & B VET DISTRIBUTOR | PO BOX 939 | | | | HATILLO | PR | 00659-0939 | |
| 543674 | T & C ELECTRONIC | CALLE POST 450 SUR | | | | MAYAGUEZ | PR | 00680 | |
| 757119 | T & C EXTERMINATING | P O BOX 336098 | | | | PONCE | PR | 00733-6098 | |
| 757120 | T & L GRAPHIC SYSTEMS | PO BOX 3301 | | | | CAROLINA | PR | 00628 | |
| 543675 | T & P CONSULTING, INC | PO BOX 22861 | | | | SAN JUAN | PR | 00931-2861 | |
| 757121 | T & R PUMPING SERVICE | PO BOX 590 | | | | COTO LAUREL | PR | 00780 | |
| 543676 | T & T ADVERTISING | P O BOX 51520 | | | | TOA BAJA | PR | 00950 | |
| 543677 | T & T ADVERTISING VANESSA TRISTANI DBA | PO BOX 51520 | | | | TOA BAJA | PR | 00950 | |
| 757122 | T & T ELECTRONIC | AVE PUERTO NUEVO | 1213 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 543678 | T & T ENVIRONMENTAL SOLUTIONS LLC | PMB 274 | WESTERN PLAZA 220 STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 757123 | T & T TRADING | PO BOX 958 | | | | UTUADO | PR | 00641 | |
| 757124 | T &T AUTO ACC. SOUND CENTER | CALLE TABANUCO | PMC B 2 SUITE 406 | | | GUAYNABO | PR | 00968 | |
| 757125 | T &T AUTO ACC. SOUND CENTER | SUITE 406 | SAN PATRICIO POSTAL CENTER | | | SAN JUAN | PR | 00968 | |
| 757126 | T 2 MOTOR CORP | PO BOX 3959 | | | | BAYAMON | PR | 00958-0959 | |
| 757127 | T 30 | 1509 LOPEZ LANDRON ST SUITE 409 | | | | SAN JUAN | PR | 00911 | |
| 543679 | T A MATERIALES DE CONSTRUCCION | P O BOX 521 | | | | SAINT JUST | PR | 00976 | |
| 543680 | T A SPORTS ALLIANCE INC | URB EL CONQUISTADOR | B 6 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 543681 | T AND D PARTS SERVICES CORP | PO BOX 1626 | | | | TOA BAJA | PR | 00951-1626 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 757128 | T AND T CARGO SERVICES INC | AIRPORT STATION | PO BOX 37142 | | | SAN JUAN | PR | 00737-0142 | |
| 543682 | T BOARDS INC/ JAIME A SEDA CARDONA | PO BOX 19299 | | | | SAN JUAN | PR | 00910-1299 | |
| 757129 | T C AIR CONDITIONING | LOS ARBOLES | 702 VEREDA DEL PRADO | | | CAROLINA | PR | 00987 | |
| 757130 | T C C CORPORATION | PO BOX 193010 | | | | SAN JUAN | PR | 00919-3010 | |
| 757131 | T C G INNORAHANS CORP | MSC 494 | 100 GRAN BOULEVAR PASEO SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 757132 | T C SECURITY SERVICES INC | PO BOX 10607 | | | | PONCE | PR | 00732-0607 | |
| 543683 | T C U AMBULANCE SERVICE INC | JARD DE NARANJITO | 132 CALLE TRINITARIA | | | NARANJITO | PR | 00719-4418 | |
| 757133 | T D IRON WORKS | VENUS GARDENS | 631 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 543684 | T D MEDICAL INC | 3200 NORTH 29TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| 757134 | T DATA TELEFONICA DATA USA INC | P O BOX 71389-8489 | | | | SAN JUAN | PR | 00936-8489 | |
| 757135 | T F PUERTO RICO CORP | ADDRESS ON FILE | | | | | | | |
| 543685 | T G LABORATORIES LLC | PO BOX 143943 | | | | ARECIBO | PR | 00614 | |
| 757136 | T H AMADEOS INC | 106 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 757137 | T M I | PO BOX 364806 | | | | SAN JUAN | PR | 00936-4806 | |
| 543686 | T MOBILE PUERTO RICO LLC | P O BOX 660252 | | | | DALLAS | TX | 75266-0252 | |
| 543687 | T MOBILE USA INC | 12920 SE 38TH STREET | | | | BELLEVUE | WA | 98006 | |
| 757138 | T P C TOTAL POWER | P O BOX 29029 | | | | SAN JUAN | PR | 00929 | |
| 543688 | T PROFESSIONAL SERV AND EQUIPMENT | PO BOX 454 | | | | BARRANQUITAS | PR | 00794 | |
| 757139 | T R A ELECTRICAL CONTRACTOR | PO BOX 3167 | | | | ARECIBO | PR | 00613 | |
| 543689 | T R C COMPANIES | PO BOX 536282 | | | | PITTSBURGH | PA | 15253 | |
| 757140 | T R C COMPANIES | PO BOX 8500-53878 | | | | PHILADELPHIA | PA | 19178-3878 | |
| 757141 | T R C ENVIRONMENTAL CORP | PO BOX D 3432 | | | | BOSTON | MA | 02241-3432 | |
| 543690 | T R C S CORP | PO BOX 2757 | | | | BAYAMON | PR | 00960-2757 | |
| 757142 | T R S TIRE REPAIR SERVICE | PO BOX 8007 | | | | BAYAMON | PR | 00960-8007 | |
| 543691 | T S BERENSON 1994 HILDRENS TRUST FBO DANA | 400 ATLANTIC AVE | | | | BOSTON | MA | 02110-3331 | |
| 543692 | T S F SPORT WEAR | 1501 WEST COPANS ROAD | SUITE 103 | | | POMPANO BEACH | FL | 33064 | |
| 543693 | T SHIRT PRINT EXPRESS INC | HC 04 BOX 44374 | PMB 1357 | | | CAGUAS | PR | 00727-9606 | |
| 543694 | T SHIRT PRINTERS | PO BOX 51342 | | | | TOA BAJA | PR | 00950-1342 | |
| 757143 | T T L ELECTRONIC SERVICES | 26 CALLE FCO MARINNO QUI¨ONEZ | | | | SABANA GRANDE | PR | 00637 | |
| 543695 | T T L ELECTRONICS SERVICES | 26 CALLE FCO MARIANO QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| 757144 | T T L ELECTRONICS SERVICES | PO BOX 63 | | | | SABANA GRANDE | PR | 00747 | |
| 543696 | T UNIVERSAL INS. CO., DOMINGA GUERRA VILLAFAÑE | LUIS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 757145 | T W PRODUCTIONS INC LOS HISPANOS | URB VALLE ARRIBA HEIGHTS | G 7 CALLE POMARROSA | | | CAROLINA | PR | 00983-3443 | |
| 757146 | T Y C ELECTRONICS | 450 CALLE POST SUR | | | | MAYAGUEZ | PR | 00682 | |
| 757147 | T Y D DISTRIBUTORS | RR 2 BOX 1082 | | | | SAN JUAN | PR | 00926 | |
| 757148 | T Y S PAINT CENTER | 216-B BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 757149 | T&S SECURITY SYSTEM | LAS LOMAS DE CAROLINA | B-11 CALLE LOS PICACHOS | | | CAROLINA | PR | 00985 | |
| 757150 | T.C. AIR CONDITIONING | URB LOS ARBOLES | 702 VEREDA DEL PRADO | | | CAROLINA | PR | 00987 | |
| 543697 | T.D. MEDICAL, INC. | 3200 NORTH 29 AVE | | | | HOLLYWOOD | FL | 33020 | |
| 543698 | T.H.E. Insurance Company | 10451 Gulf Boulevard | | | | Treasure Island | FL | 33706 | |
| 543699 | T.H.E. Insurance Company | Attn: Steven Vecchio, President | P. O. Box 67008 | | | Treasure Island | FL | 33736-7008 | |
| 543700 | T.H.M CONTRUCTION | PO BOX 3810 | | | | MAYAGUEZ | PR | 00681 | |
| 757151 | T.W. COMMUNICATIONS CORP. | PO BOX 31282 | | | | SAN JUAN | PR | 00929 | |
| 543701 | T/A MECHANICAL CONTRACTOR | 500 PASEO MONACO APT 29 | | | | BAYAMON | PR | 00956 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 757152 | T/A TIRE/ANGEL A SANTIAGO ALVARADO | PO BOX 1068 | | | | SALINAS | PR | 00751 | |
| 757153 | TA CHEVERE INC | VAN SCOY | CC 78 CALLE COLON FINAL | | | BAYAMON | PR | 00957 | |
| 757154 | TAB DE ALABANZA Y REST LA SENDA ANTIGUA | P O BOX 24 | | | | TOA ALTA | PR | 00954 | |
| 543702 | TAB PR INC | PO BOX 70334 | | | | SAN JUAN | PR | 00936-8334 | |
| 543703 | TAB PR INC | PO BOX 716 | | | | SABANA SECA | PR | 00952-0000 | |
| 543704 | TAB PR INC | PO BOX 716 | | | | TOA BAJA | PR | 00952 | |
| 757155 | TABACCO SHOP INC | PO BOX 365027 | | | | SAN JUAN | PR | 00936-5027 | |
| 543705 | TABALDI CONSULTING | PO BOX 1330 | | | | CIDRA | PR | 00739 | |
| 543706 | TABALES MALDONADO, MONICA | ADDRESS ON FILE | | | | | | | |
| 543707 | TABALES ROSADO, MELINDA | ADDRESS ON FILE | | | | | | | |
| 543708 | TABALES ROSADO, MELITZA | ADDRESS ON FILE | | | | | | | |
| 543709 | TABALES VEGA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 543710 | TABARES SOSSA, MARIA N | ADDRESS ON FILE | | | | | | | |
| 543711 | TABAROS METAL WORKS , INC. | BARRIO MINILLAS CARR. 831 KM 2.7 | | | | BAYAMON | PR | 00953-0000 | |
| 757156 | TABAROS METAL WORKS INC | PLAZA DE LA FUENTE | 1033 CALLE EGIPTO | | | TOA ALTA | PR | 00953 | |
| 757157 | TABATA PICON FERNANDEZ | EXT SAN JOSE A 15 | CALLE 1 | | | GURABO | PR | 00778 | |
| 757158 | TABEEL RODRIGUEZ | PARCELAS RAYO PLATA | 26 CALLE ENCARNACION | | | LAJAS | PR | 00667 | |
| 543712 | TABER PARTNER 1 | 1369 AVE ASHFORD CONDADO | | | | SAN JUAN | PR | 00907 | |
| 543713 | TABERNACULO PENTECOSTAL JUAN 316 | PO BOX 9586 | | | | ARECIBO | PR | 00613 | |
| 757159 | TABINA GRACIA | HC 2 BOX 14266 | | | | ARECIBO | PR | 00612 | |
| 757160 | TABITA FLORES RAMOS | VEVE CALZADA | E 24 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 757161 | TABITA RODRIGUEZ DE JESUS/ISMAEL GARCIA | URB COUNTRY VIEW | 50 CALLE BLANCO SOSA | | | CANOVANAS | PR | 00729 | |
| 543714 | TABITA RODRIGUEZ OYOLA | URB BONNEVILLE HTS | 14 CALLE NARANJITO | | | CAGUAS | PR | 00727 | |
| 543715 | TABLADO PUERTORRIQUENO INC | 4 URB SAN SOUCI COURT | | | | BAYAMON | PR | 00957 | |
| 543716 | TABLADO PUERTORRIQUENO INC. | SANS SOUCI COURT 4 | | | | BAYAMON | PR | 00957 | |
| 757162 | TABLE GAMES | 1 H 5 AVE LOMAS VERDES | | | | BAYAMON | PR | 00960 | |
| 543717 | TABLE TENNIS SPORTS SHOP CORP | PO BOX 884 | | | | SAN LORENZO | PR | 00754 | |
| 543718 | TABLEAU SOFTWARE INC | 837 NORTH 334TH ST STE 200 | | | | SEATTLE | WA | 98103 | |
| 543719 | TABOADA CASTRO, BERTHA M | ADDRESS ON FILE | | | | | | | |
| 543720 | TABOADA COLLAZO, HENRY | ADDRESS ON FILE | | | | | | | |
| 543721 | TABOADA GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 543722 | TABOADA VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 543723 | TABOADA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 543724 | TABOAS ABRAMS, TEODOMIRO | ADDRESS ON FILE | | | | | | | |
| 543725 | TABOAS COLON MD, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 543726 | TABOAS DAVILA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 543727 | TABOAS DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 543728 | TABOAS FIGUEROA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 543729 | TABOAS MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 543730 | TABOAS OCASIO MD, ANGELA | ADDRESS ON FILE | | | | | | | |
| 543731 | TABOAS OCASIO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 543732 | TABOAS OTERO, FRANK A. | ADDRESS ON FILE | | | | | | | |
| 543733 | TABOAS PEREZ MD, EDUARDO P | ADDRESS ON FILE | | | | | | | |
| 543734 | TABOAS PORTALATIN, CARLO | ADDRESS ON FILE | | | | | | | |
| 543735 | TABOAS RIOS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 543736 | TABOAS ROMAN, ALBA V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 543737 | TABOAS SACARELLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 543738 | TABOAS SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 543739 | TABOAS, FRANK A. | ADDRESS ON FILE | | | | | | | |
| 543740 | TABORA MORALES, ELDYMARIE | ADDRESS ON FILE | | | | | | | |
| 543741 | TABORDA, OLGA | ADDRESS ON FILE | | | | | | | |
| 543742 | TABUYO MARTIN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 757163 | TAC FOOD SERVICE CORP | P O BOX 12086 | | | | SAN JUAN | PR | 0914 2086 | |
| 543743 | TACHER ROFFE MD, SARA | ADDRESS ON FILE | | | | | | | |
| 543744 | TACHER ROFFE, SARA | ADDRESS ON FILE | | | | | | | |
| 757164 | TACHIRA MALDONADO ORTEGA | HC 2 BOX 48424 | | | | VEGA BAJA | PR | 00693 | |
| 757165 | TACO MAKER 65TH INFANTERIA | PO BOX 190876 | | | | SAN JUAN | PR | 00919-0876 | |
| 543745 | TACO XPRESS CAGUAS CORP | VILLA BLANCA | CARR 1 AVE JOSE GARRIDO | | | CAGUAS | PR | 00726 | |
| 543746 | TACOMA GENERAL HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 757166 | TACONIC FARMS INC | 273 HOVER AVE | | | | GERMANTOWN | NY | 12526-5320 | |
| 543747 | TACORONTE AQUINO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 543748 | TACORONTE BAYRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 543749 | TACORONTE BONILLA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 543750 | TACORONTE BONILLA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 543751 | TACORONTE LOPEZ, SANDRA D | ADDRESS ON FILE | | | | | | | |
| 543752 | TACORONTE OLIVIER, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 543753 | Tacoronte Roman, Edgard | ADDRESS ON FILE | | | | | | | |
| 543754 | TACORONTE ROMAN, EDGARD | ADDRESS ON FILE | | | | | | | |
| 543755 | TACORONTE RUIZ, WILFREN | ADDRESS ON FILE | | | | | | | |
| 757167 | TACTICAL CHOICE INC | URB COCO BEACH | 513 MARINA ST | | | RIO GRANDE | PR | 00745 | |
| 543756 | TACTICAL EQUIPMENT CONSULTANTS INC | VILLA CLEMENTINA | CALLE SAN JOSE 12 | | | GUAYNABO | PR | 00969 | |
| 543757 | TACTICAL EQUIPMENT CONSULTANTS, INC | VILLA CLEMENTINA CALLE SAN JOSE ·12 | | | | GUAYNABO | PR | 00969 | |
| 543758 | TACTICAL EQUIPMENT CONSULTANTS, INC. | CALLE SAN JOSE #12 VILLA CLEMENTINA | | | | GUAYNABO | PR | 00969 | |
| 543759 | TACTICAL EQUIPMENT CONSULTNTS INC | EXT COLLEGE PARK | 1864 GLASGOW AVE | | | SAN JUAN | PR | 00921 | |
| 757168 | TACTICAL EQUIPMENT CONSULTNTS INC | VILLA CLEMENTINA | 12 CALLE SAN JOSE | | | GUAYNABO | PR | 00969-0000 | |
| 757169 | TACTICAL EQUIPMENT CONSULTNTS INC | COND SAN FRANCISCO JAVIER | APTO 304 | | | GUAYNABO | PR | 00969-4764 | |
| 543760 | TACTICAL MESH INC | PO BOX 19299 | | | | SAN JUAN | PR | 00979 | |
| 543761 | TACTICAL PLANNERS INC | VILLA NEVAREZ | 1062 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| 757170 | TACTICAL POLICE EQUIPMENT | P O BOX 51107 | | | | TOA BAJA | PR | 00950-1107 | |
| 757171 | TACTICAL TECHNOLOGIES INC | P O BOX 91 1701 SECOND AVENUE | | | | FOLSOM | PA | 19033 | |
| 543762 | TACTICAS INC | 6701 MARGINAL BIASCOCHEA STE 205B | | | | CAROLINA | PR | 00979-7604 | |
| 543763 | TACTICAS & INC | 6701 MARGINAL BIASCOCHEA | SUITE 205 | | | CAROLINA | PR | 00979 | |
| 543764 | TACTICAS INC | ISLA VERDE MALL | SUITE 205 | | | CAROLINA | PR | 00928 | |
| 543765 | TACTICAS, INC | SUITE 205 ISLA VERDE MALL | AVE.LOS GOBERNADORES | | | CAROLINA | PR | 00979-0000 | |
| 543766 | TACURI GOMEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 543767 | TADDIO ROSADO, ELSA | ADDRESS ON FILE | | | | | | | |
| 543768 | TADDIO ROSALES, ELSA | ADDRESS ON FILE | | | | | | | |
| 543769 | TADEL SIMON, THERESE MARTHE | ADDRESS ON FILE | | | | | | | |
| 543770 | TAFANELLI FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 543771 | TAFFANELLI CUEVAS, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 543772 | TAFFANELLI HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 543773 | TAFOYA MANJARREZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 543774 | TAFUR BERMUDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 543775 | TAFUR CHAVEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 543776 | TAG SYSTEMS CONSULTANTS INC | PO BOX 6445 | | | | MAYAGUEZ | PR | 00681-6445 | |
| 757172 | TAG/ICIB SERVICES INC | MERCANTIL PLAZA BLDG. | SUITE 810 | | | SAN JUAN | PR | 00918 | |
| 757173 | TAG/ICIB SERVICES INC | ATTN ACCTS RECEIVABLE | ELMWOOD PARK PLAZA 475 MARKET ST | | | ELMWOOD PARK | NY | 07407 | |
| 543777 | TAGHBOSTANI RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 543778 | TAGHBOSTANI RIVERA, VERONICA T | ADDRESS ON FILE | | | | | | | |
| 543779 | TAGLE RODRIGUEZ, NATALY | ADDRESS ON FILE | | | | | | | |
| 543780 | TAGLE VALENTIN, HAYSER | ADDRESS ON FILE | | | | | | | |
| 757174 | TAGRID MARIE RUIZ MALDONADO | URB REMANSO TAINO | 345 CALLE CEMI | | | CAROLINA | PR | 00987 | |
| 543781 | TAHA TAHA, ABDALLAH | ADDRESS ON FILE | | | | | | | |
| 543782 | TAHA, ABDULRAZIK | ADDRESS ON FILE | | | | | | | |
| 757175 | TAHANIE Z CANS MIRANDA | CIUDAD REAL | 246 CALLE ALMAGRO | | | VEGA BAJA | PR | 00693 | |
| 543783 | TAHE AGLAE NERMAIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 543784 | TAHIRA NAHIR BERRIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 543785 | TAHIRI M RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 543786 | TAHIRI M. OSORIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 543787 | TAHIRI M. OSORIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 543788 | TAHIS Y FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| 543789 | TAHYNIS PINTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 757176 | TAHYRA M REYES TORRES | COND BAHIA A | APT 708 | | | SAN JUAN | PR | | |
| 543790 | Taiana Rucci Hernandez | ADDRESS ON FILE | | | | | | | |
| 757177 | TAIANA RUCCI HERNANDEZ | P O BOX 681 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 543791 | TAIANA TAY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 543792 | TAICHA I SANTIAGO RENTAS | ADDRESS ON FILE | | | | | | | |
| 543793 | TAICHA M BORGES LEON | ADDRESS ON FILE | | | | | | | |
| 543794 | TAICHA PIZARRO IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 543795 | TAILENE M CASTRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 543796 | TAIMA BERRIOS ALICEA | ADDRESS ON FILE | | | | | | | |
| 543797 | TAIME DE CRUZ, JESSIE | ADDRESS ON FILE | | | | | | | |
| 543799 | TAIMY L ROSALES FREYTES | ADDRESS ON FILE | | | | | | | |
| 757178 | TAINA VALE NIEVES | COND LAS CUMBRES GARDENS | 200 CALLE SANTA ROSA APT 209 | | | SAN JUAN | PR | 00926-0000 | |
| 543800 | TAINA BERONICA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 543801 | TAINA C. RIVERA O' NEILL | ADDRESS ON FILE | | | | | | | |
| 757179 | TAINA CONNELLY PAGAN | 260 CALLE SOL APT 1-3 | | | | SAN JUAN | PR | 00901 | |
| 757180 | TAINA DE LA TORRE FELICIANO | LOS OLMOS APT 9F | | | | SAN JUAN | PR | 00927 | |
| 757181 | TAINA FALU CRUZ | ALT CASTELLANA GARDENS | AA 22 CALLE CASTILLA | | | BARRANQUITAS | PR | 00794 | |
| 543802 | TAINA GARCIA | ADDRESS ON FILE | | | | | | | |
| 543803 | TAINA JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 543804 | TAINA L SANTIAGO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 543805 | TAINA L. MELENDEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 757182 | TAINA LIZ GONZALEZ AGOSTO | HC 01 BOX 6103 | | | | LAS PIEDRAS | PR | 00771 | |
| 543806 | TAINA M BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 543807 | TAINA M PAGAN MATOS | ADDRESS ON FILE | | | | | | | |
| 757183 | TAINA M RIVERA RESTO | ADDRESS ON FILE | | | | | | | |
| 543808 | TAINA MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 757184 | TAINA MATOS SANTOS | COND PRADOS DE CUPEY | 450 AVE PRINCIPAL APTO 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 543810 | TAINA MOSCOSO ARABIA | ADDRESS ON FILE | | | | | | | |
| 543811 | TAINA MOSCOSO ARABIA | ADDRESS ON FILE | | | | | | | |
| 543812 | TAINA MUNOZ MULERO | ADDRESS ON FILE | | | | | | | |
| 543813 | TAINA NAVARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 543814 | TAINA RAMOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 757185 | TAINA RIVERA MIRANDA | URB COLINAS DEL OESTE | I 24 CALLE 11 | | | HORMIGUEROS | PR | 00660 | |
| 543815 | TAINA RIVERA O'NEILL | ADDRESS ON FILE | | | | | | | |
| 543816 | TAINA VALE NIEVES | ADDRESS ON FILE | | | | | | | |
| 757186 | TAINA Y RAMOS COLON | URB SIERRA BAYAMON | 25-4 CALLE 25 | | | BAYAMON | PR | 00961 | |
| 543817 | TAINACHI FERNANDEZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 543818 | TAINAIRY ORTIZ PELLOT | ADDRESS ON FILE | | | | | | | |
| 757187 | TAINO CATERING SERVICE | URB VILLA DEL CARMEN 12 CALLE 21 | | | | PONCE | PR | 00731 | |
| 757188 | TAINO PAPER CO INC | PO BOX 1047 | | | | BAYAMON | PR | 00960-1047 | |
| 757189 | TAINO ELECTRIC | PO BOX 366005 | | | | SAN JUAN | PR | 00936 | |
| 757190 | TAINO MOTORS CORP | P O BOX 1398 | | | | GUAYNABO | PR | 00970 | |
| 543820 | TAINY L RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 757191 | TAIRA CORTES ROSARIO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 543821 | TAIRA RIOS DIAZ | RES LOS PENA | SABANA LLANA EDIF 1 APT 31 | | | SAN JUAN | PR | 00924 | |
| 543822 | TAIRALIZ RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 757192 | TAIRY CABRERA RODRIGUEZ | COND GOLDEN TOWER | APT 915 | | | CAROLINA | PR | 00983 | |
| 757193 | TAIRY TATIAN PAGAN FLORES | RES MANUEL F ROSSY | EDIF 11 APT 85 | | | SAN GERMAN | PR | 00683 | |
| 757194 | TAISHA LOPEZ | PO BOX 277 | | | | VILLALBA | PR | 00766 | |
| 757195 | TAISHA M DELFINO GONZALEZ | URB SANTA TERESITA 2DA EXT | CALLE Q C 4 7 | | | PONCE | PR | 00731 | |
| 543823 | TAISHA M QUINONES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 757196 | TAISHA OTERO ORTIZ | BO ALMIRANTE NORTE | 54 SECTOR EL INDIO | | | VEGA BAJA | PR | 00693 | |
| 757197 | TAISHA RIVERA AGOSTO | PO BOX 143 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 543824 | TAISHA VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 757198 | TAISHALY JURADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 543825 | TAISHEA M CIRINO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 757199 | TAIWAN TRADE CENTER INC | P O BOX 3185 | | | | BAYAMON | PR | 00960 | |
| 543826 | TAIXARA HERNANDEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 757200 | TAIZ MEDINA LACEN | URB VILLAS DE LOIZA | A G 9 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| 543827 | TAIZA DE LA PAZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 757201 | TAJEI CORPORATION | GRAN BOULEVAR PASEOS | 206 MSG SUITE 112/100 | | | SAN JUAN | PR | 00926 | |
| 543828 | TAK TICAL MANAGEMENT GROUP CORP | BO LOS FRAILES PUNTA CARENERO | CARR 250 KM 1 8 | | | CULEBRAS | PR | 00775 | |
| 757202 | TAKACH PRESS CORP | 3207 MORNIGNSIDE NE | | | | ALBURQUERQUE | NM | 87110 | |
| 757203 | TAKE CARE INC | PO BOX 414 | | | | AGUIRRE | PR | 00704 | |
| 543829 | TAKEGAMI VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 757204 | TAKEISHA MATOS | RR 3 BOX 10688 | | | | TOA ALTA | PR | 00953 | |
| 543830 | TALABA MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 543831 | TALABA SANTANA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 757205 | TALABARTERIA CRUZ | CAPARA TERRACE | SO 820 CALLE 7 | | | SAN JUAN | PR | 00921 | |
| 543832 | TALAMAS DE MARQUEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 757206 | TALAS | 568 BRODWAY | | | | NEW YORK | NY | 10012 | |
| 543833 | TALAVERA ACEVEDO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 543834 | TALAVERA ACEVEDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 543835 | TALAVERA ALBARRAN, CINDY | ADDRESS ON FILE | | | | | | | |
| 543836 | TALAVERA ALBARRAN, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 543837 | TALAVERA AVILES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 543838 | TALAVERA BADILLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 543839 | TALAVERA BAEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 543840 | TALAVERA BELTRAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 543841 | TALAVERA BOSCH, CARMELO | ADDRESS ON FILE | | | | | | | |
| 543842 | TALAVERA CACERES, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| 543843 | TALAVERA CACERES, JEANETTE M. | ADDRESS ON FILE | | | | | | | |
| 543844 | TALAVERA CAMACHO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 543845 | TALAVERA CAMACHO, RICARDO E | ADDRESS ON FILE | | | | | | | |
| 543846 | TALAVERA CARRERO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 543847 | TALAVERA CARRERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 543848 | TALAVERA CORTES, DIALMA | ADDRESS ON FILE | | | | | | | |
| 543849 | TALAVERA CORTES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 543850 | TALAVERA CORTES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 543851 | TALAVERA CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 543852 | TALAVERA CRUZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 543853 | TALAVERA DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 543854 | TALAVERA DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 543855 | TALAVERA DIAZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 543856 | TALAVERA ESQUILIN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 543857 | TALAVERA FERRER MD, TOMAS | ADDRESS ON FILE | | | | | | | |
| 543858 | TALAVERA FERRER, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 543859 | TALAVERA FERRER, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 543860 | Talavera Garcia, Eduardo | ADDRESS ON FILE | | | | | | | |
| 543861 | TALAVERA GARCIA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 543862 | TALAVERA GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 543863 | TALAVERA GUTIERREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 543864 | TALAVERA HERNANDEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 543865 | TALAVERA IBARRONDO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 543866 | TALAVERA LOPEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 543867 | TALAVERA LOPEZ, ZULINET | ADDRESS ON FILE | | | | | | | |
| 543868 | TALAVERA LOUBRIEL, SHEILA | ADDRESS ON FILE | | | | | | | |
| 543869 | TALAVERA LUGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 543870 | TALAVERA MALDONADO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 543871 | TALAVERA MALDONADO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 543872 | TALAVERA MARCIAL, MALENISSE | ADDRESS ON FILE | | | | | | | |
| 543873 | TALAVERA MARTINEZ MD, ALVARO | ADDRESS ON FILE | | | | | | | |
| 543874 | TALAVERA MARTINEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 543875 | TALAVERA MARTINEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 543876 | TALAVERA MATOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 543877 | TALAVERA MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 543878 | TALAVERA MIELES, DORA A | ADDRESS ON FILE | | | | | | | |
| 543879 | TALAVERA NIEVES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 543880 | TALAVERA PERAZA MD, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 543881 | TALAVERA PERAZA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 543882 | TALAVERA PERAZA, ELVIN R. | ADDRESS ON FILE | | | | | | | |
| 543883 | TALAVERA QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| 543884 | TALAVERA QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| 543885 | TALAVERA RAMIREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 543886 | TALAVERA RIVERA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 543887 | TALAVERA RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 543888 | TALAVERA RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 543889 | TALAVERA RODRIGUEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 543890 | TALAVERA RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 543891 | TALAVERA RODRIGUEZ, SARA E. | ADDRESS ON FILE | | | | | | | |
| 543892 | TALAVERA RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 543893 | TALAVERA ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 543894 | TALAVERA ROSADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 543895 | TALAVERA ROSADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 543896 | TALAVERA ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 543897 | TALAVERA RUIZ MD, DENNISE | ADDRESS ON FILE | | | | | | | |
| 543898 | TALAVERA RUIZ, DENYSSE | ADDRESS ON FILE | | | | | | | |
| 543899 | TALAVERA RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 543900 | TALAVERA SANCHEZ, JOSEPHER | ADDRESS ON FILE | | | | | | | |
| 543901 | TALAVERA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 543902 | TALAVERA SANTIAGO, SARAI B | ADDRESS ON FILE | | | | | | | |
| 543903 | TALAVERA SOTO, BETSY | ADDRESS ON FILE | | | | | | | |
| 543904 | Talavera Torres, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 543905 | TALAVERA VALENTIN, JAMIELEE | ADDRESS ON FILE | | | | | | | |
| 543906 | TALAVERA VALENTIN, JAMIELEE | ADDRESS ON FILE | | | | | | | |
| 543907 | TALAVERA VEGA, RODNEY | ADDRESS ON FILE | | | | | | | |
| 543908 | TALAVERA VILLARUBIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 543909 | TALAVERACRUZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 543910 | TALBERT MEDICAL GROUP | 2175 PARK PLACE | | | | EL SEGUNDO | CA | 90245 | |
| 543911 | TALBOT ALVAREZ, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 543912 | TALBOT CASTILLO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 543913 | TALBOT CASTILLO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 543914 | TALBOT MD, JOHN | ADDRESS ON FILE | | | | | | | |
| 757207 | TALCISIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 543915 | TALENT TALENT MANAGEMENT GROUP - CONSULTING SERVICES | PO BOX 800680 | | | | PONCE | PR | 00780 | |
| 757208 | TALESKI STUDIOS INC. | PO BOX 363392 | | | | SAN JUAN | PR | 00936 | |
| 757209 | TALESKY STUDIOS | PO BOX 363392 | | | | SAN JUAN | PR | 00936 | |
| 757210 | TALI ALBARRAN IRIZARRY | PO BOX 415 | | | | YAUCO | PR | 00698 | |
| 757211 | TALI ALBARRAN IRIZARRY | PO BOX 918 | | | | YAUCO | PR | 00698 | |
| 757212 | TALI BERNET SOTO | ADDRESS ON FILE | | | | | | | |
| 757213 | TALI QUICK LUBE | CALLE POST 433 SUR | | | | MAYAGUEZ | PR | 00680 | |
| 757214 | TALIA LOCKELEAR RIVERA | SEC 6 STA JUANITA | BM 4 CALLE HAITI | | | BAYAMON | PR | 00956 | |
| 543916 | TALIA R GONZALEZ ALDREY | ADDRESS ON FILE | | | | | | | |
| 543917 | TALIA RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 543918 | TALIANETTE VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| 543919 | TALIE NUNEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 543920 | TALINA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 543921 | TALISHA M CINTRON FUENTES | ADDRESS ON FILE | | | | | | | |
| 543922 | TALITHA SERRANO REYES | ADDRESS ON FILE | | | | | | | |
| 543923 | TALLABOA CENTRO DIAGNOSTICO TRATAMIENTO | CDT PLAYA PONCE | PO BOX 220 | | | MERCEDITA | PR | 00715-0220 | |
| 543924 | TALLABOA HEAVY EQUIPMENT | P.O. BOX 7252 | | | | PONCE | PR | 00732 | |
| 543925 | TALLABOA TANK AND FABRICATORS | 651 CARR 337 | | | | PENUELAS | PR | 00624 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 757215 | TALLABOA TANK AND FABRICATORS | GENERAL DELIVERY | | | | PENUELAS | PR | 00624 | |
| 757216 | TALLABOA TANK AND FABRICATORS | P O BOX 3613 | | | | GUAYANILLA | PR | 00656 | |
| 543926 | TALLABOA TANKS AND FABRICATORS INC | 651 CARR 337 | | | | PENUELAS | PR | 00624-9804 | |
| 543927 | TALLADA PENA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 757217 | TALLER MECANICA Y SERV GRUA CHICOLE | HC 4 BOX 8004 | | | | SAN SEBASTIAN | PR | 00685 | |
| 757218 | TALLER ACABEO | PAMPANOS STATION | P O BOX 10506 | | | PONCE | PR | 00731 | |
| 543928 | TALLER ACEVEDO | PONCE DE LEON 1807 | | | | SANTURCE | PR | 00909 | |
| 757219 | TALLER ACEVEDO | HC 5 BOX 51745 | | | | AGUADILLA | PR | 00603 | |
| 757220 | TALLER ACEVEDO | 1881 CALLE SAN ANTONIO | | | | SAN JUAN | PR | 00909 | |
| 757221 | TALLER ACEVEDO/ JOSE M ACEVEDO VEGA | 1807 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 757222 | TALLER ALDARONDO | PARCELA MORA GUERRERO | BOX 405 | | | ISABELA | PR | 00662 | |
| 757223 | TALLER ALEJANDRO | HC 5 BOX 57389 | | | | CAGUAS | PR | 00725-9232 | |
| 757224 | TALLER ALEJANDRO HERNANDEZ | HC- 03 BOX 9312 | | | | COMERIO | PR | 00719 | |
| 757225 | TALLER ANDRES MENDEZ | CALLE LILAS #1674 SAN FRANCISCO | | | | RIO PIEDRAS | PR | 00927 | |
| 757226 | TALLER ANDRES MENDEZ | ALT SANTA MARIA | 114 CALLE NOGAL | | | GUAYNABO | PR | 00969 | |
| 757227 | TALLER ANDRES MENDEZ | URB SAN RAMON | 144 CALLE NOGAL | | | GUAYNABO | PR | 00969 | |
| 757228 | TALLER ANGEL | PO BOX 3000 | | | | COAMO | PR | 00769 | |
| 757229 | TALLER ANGIE | P O BOX 6824 | | | | BAYAMON | PR | 00959 | |
| 757230 | TALLER ANIBAL | BO POZAS | BOX 819 | | | SAN SEBASTIAN | PR | 00685 | |
| 757231 | TALLER APONTE | P O BOX 429 | | | | AGUIRRE | PR | 00704 | |
| 757232 | TALLER APONTE | 1859 CALLE LOIZA | | | | SAN JUAN | PR | 00915 | |
| 757234 | TALLER ARRIETAS | URB SIERRA BAYAMON 55-11 CALLE 46 | | | | BAYAMON | PR | 00961-4424 | |
| 757233 | TALLER ARRIETAS | URB SIERRA BAYAMON 55-11 CALLE 6 | | | | BAYAMON | PR | 00961-4424 | |
| 543929 | TALLER ARTESANAL TANAMA / MARILYN GARCIA | ADDRESS ON FILE | | | | | | | |
| 757235 | TALLER AUTO PART DEL CENTRO/P.MORALES | P.O. BOX 891 | | | | OROCOVIS | | 00720 | |
| 757236 | TALLER B+V | HC 01 BOX 5966 | | | | AIBONITO | PR | 00705 | |
| 757237 | TALLER BALLET JAZZ LILLY CASTRO INC | 655 CALLE CONCORDIA | MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 543930 | TALLER BELTRAN, INC. | 819 AVE. HOSTOS | PMB 202 | | | PONCE | PR | 00716-1107 | |
| 757238 | TALLER BERTO | PO BOX 447 | | | | AIBONITO | PR | 00705 | |
| 543931 | TALLER BERTY | ADDRESS ON FILE | | | | | | | |
| 757239 | TALLER BOCACHICA | EL TUQUE NUEVA VIDA | E 7 CALLE J | | | PONCE | PR | 00731 | |
| 757240 | TALLER BONANO | BO MATA PLATANO | BOX 751 | | | LUQUILLO | PR | 00773 | |
| 757241 | TALLER BORGES | BO COCOS | BOX 448 | | | QUEBRADILLAS | PR | 00678 | |
| 757242 | TALLER CAMACHO | PO BOX 1091 | | | | LAS PIEDRAS | PR | 00771 | |
| 757243 | TALLER CAMER INC | AVENIDA BALDORIOTY DE CASTRO | 207 ESQ. BELLA VISTA | | | SAN JUAN | PR | 00907 | |
| 757244 | TALLER CAMPITO | L 11 GILBERTO ROLON | | | | CAGUAS | PR | 00725 | |
| 757245 | TALLER CAONABO | URB VALLE ALTO | 2129 CALLE COLINA | | | PONCE | PR | 00730-4127 | |
| 543932 | TALLER CARCANO | ADDRESS ON FILE | | | | | | | |
| 771252 | TALLER CARCANO | ADDRESS ON FILE | | | | | | | |
| 757246 | TALLER CARLITOS | BO DOMINGUITO | PARCELAS MATTEI 40 CALLE A | | | ARECIBO | PR | 00612 | |
| 757247 | TALLER CARMELO | HC 02 BOX 4637 | | | | GUAYAMA | PR | 00784 | |
| 757248 | TALLER CARRASQUILLO | BO MANGO | HC 01 BOX 6235 | | | JUNCOS | PR | 00777-9711 | |
| 757249 | TALLER CESAR AUTOMECANICA | P O BOX 537 | | | | SAN GERMAN | PR | 00683 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 757250 | TALLER CHE | 1019 AVE HOSTOS PLAYA | | | | PONCE | PR | 00716-1101 | |
| 757251 | TALLER CHEO | P O BOX 723 | | | | GURABO | PR | 00778 | |
| 757252 | TALLER CHINEA | HC-73 BOX 5606 | | | | NARANJITO | | 00719 | |
| 757253 | TALLER CHINEA | PO BOX 5606 HC 73 | | | | NARANJITO | PR | 00719 | |
| 757254 | TALLER CHINO | AVE NOEL ESTRADA | BUZON 4 121 | | | ISABELA | PR | 00662 | |
| 543933 | TALLER CHUITO | ADDRESS ON FILE | | | | | | | |
| 757255 | TALLER COAMITO | P O BOX 1102 | | | | COAMO | PR | 00769 | |
| 757256 | TALLER COAMITO | URB EL EDEN CARR 14 KM 31.7 | INTERIOR FRENTE AL VELODROMO | | | COAMO | PR | 00769 | |
| 757257 | TALLER COAMITO | URB. EL EDEN CARR.14 KM 31INT. | EL VELODROM | | | COAMO | PR | 00769 | |
| 757258 | TALLER COLLAZO | BO CEIBA NORTE | HC 03 BOX 7575 | | | JUNCOS | PR | 00777 | |
| 757259 | TALLER COLON | VILLA ESPERANZA | 61 CALLE BONANZA | | | CAGUAS | PR | 00725 7011 | |
| 757260 | TALLER COLON | PMB 52 PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 757261 | TALLER CREATIVO INC. | PO BOX 4193 | | | | SAN JUAN | PR | 00936 | |
| 757262 | TALLER CRESPO | BO JUNCAL | HC 03 BOX 25543 | | | SAN SEBASTIAN | PR | 00685 | |
| 757263 | TALLER CRISTOBAL BAEZ | BO. PUEBLO NUEVO | 46 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 757264 | TALLER CRUZ | LA RAMBLA B 193 | | | | PONCE | PR | 00731 | |
| 757265 | TALLER CUCHI | GLEWIEW | W-24 AB 6 | | | PONCE | PR | 00731 | |
| 757266 | TALLER CUCO | PARCELAS MONTE GRANDE | 35 CALLE 204 | | | CABO ROJO | PR | 00623 | |
| 757267 | TALLER DAVID | CARR. 190 5000 | | | | CAROLINA | PR | 00796 | |
| 757269 | TALLER DAVID | CALLE 7 I-26 BELLA VISTA | | | | BAYAMON | PR | 00957 | |
| 757270 | TALLER DAVID LOPEZ | HC-01 BOX 9889 | | | | HATILLO | PR | 00659 | |
| 543934 | TALLER DE ARTE MUCARO | HC 4 BOX 19535 | | | | GURABO | PR | 00778-8836 | |
| 757271 | TALLER DE ARTE MUCARO INC | HC 04 BOX 19535 | | | | GURABO | PR | 00778 | |
| 757272 | TALLER DE ARTESANIA RAICES | PO BOX 172 | | | | ANGELES | PR | 00611 | |
| 757273 | TALLER DE CANTAUTORES COOP | VILLA NEVARES | 1106 CALLE 17 | | | SAN JUAN | PR | 00927-5337 | |
| 757274 | TALLER DE CINE LA RED INC. | PO BOX 6359 | | | | BAYAMON | PR | 00960 | |
| 543935 | TALLER DE DISENO TAINO/ JOSE BONET | ADDRESS ON FILE | | | | | | | |
| 757275 | TALLER DE ELECTROMECANICA HECTOR ROMERO | P O BOX 12 | | | | YAUCO | PR | 00698 | |
| 543936 | TALLER DE FOTOPERIODISMO INC | P O BOX 9023938 | | | | SAN JUAN | PR | 00902-3938 | |
| 543938 | TALLER DE FOTOPERIODISMO, INC. | PO BOX 3938 | | | | SAN JUAN | PR | 00902-3938 | |
| 543939 | TALLER DE FOTOPERIODISMO, INC. | PO BOX 9066545 | | | | SAN JUAN | PR | 00906-6545 | |
| 543940 | TALLER DE FOTOPERIODISMO, INC. | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| 543941 | TALLER DE FOTOPERIODISMO, INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 757276 | TALLER DE HOJALATERIA RAFA | HC 02 BOX 9718 | | | | LAS MARIAS | PR | 00670 | |
| 757277 | TALLER DE HOJALATERIA Y PINTURA JAVIER | URB SANTA ROSA | 595 CALLE EUROPA | | | ISABELA | PR | 00662 | |
| 757278 | TALLER DE HOJALATERIA Y PINTURA ZAPATERO | BO SABALOS | 19 BDA NADAL | | | MAYAGUEZ | PR | 00680 | |
| 543942 | TALLER DE INTELIGENCIA EMOCIONAL | ADDRESS ON FILE | | | | | | | |
| 757279 | TALLER DE JESUS | PO BOX 1038 | | | | COAMO | PR | 00769 | |
| 757280 | TALLER DE LA MATTA | C/ 529 BLV. #45 5ext. VILLA | CAROLINA | | | CAROLINA | | 00983 | |
| 757281 | TALLER DE LA MATTA | BLOQUE 196 # 45 | URB .VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 757282 | TALLER DE MECANICA TITO | HC 03 BOX 12697 | | | | JUANA DIAZ | PR | 00795 | |
| 757283 | TALLER DE MUEBLES CORP | P O BOX 9065280 | | | | SAN JUAN | PR | 00906-5280 | |
| 543943 | TALLER DE OTRA COSA INC | URB BALDRICH | 591 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918-4343 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 757284 | TALLER DE RADIADORES RAFAEL MORALES | 93 CALLE SAN JOSE OESTE | | | | GUAYAMA | PR | 00784 | |
| 543944 | TALLER DE RECICLAJE DE METALES INC | PO BOX 2030 | | | | VEGA BAJA | PR | 00694 | |
| 757285 | TALLER DE REJAS ANGELITO | P O BOX 265 | | | | CABO ROJO | PR | 00623 | |
| 757286 | TALLER DE REJAS JUNIOR | PO BOX 366 | | | | BOQUERON | PR | 00622 | |
| 543945 | TALLER DE REYAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 757287 | TALLER DE SOLDADURA GUDO | PO BOX 1417 | | | | QUEBRADILLAS | PR | 00678-1417 | |
| 757288 | TALLER DE TEATRO FISICO POLIMNIA | PO BOX 9020927 | | | | SAN JUAN | PR | 00902-0927 | |
| 757289 | TALLER DE TEATRO RENACER INC | RPM 225 | 5 ARZUAGA | | | SAN JUAN | PR | 00925-3701 | |
| 757290 | TALLER DEL NORTE | PO BOX 234 | | | | VIEQUES | PR | 00765 | |
| 757291 | TALLER DEMETRIO | AC-01 BOX 7783 | | | | LAS PIEDRAS | PR | 00771 | |
| 757292 | TALLER DEPORTIVO ROUND HILL | CALLE ORQUIDEA ESQ MARGARITA | BOX 66 | | | SAINT JUST | PR | 00978 | |
| 757293 | TALLER DEPORTIVO ROUND HILL | P O BOX 66 | | | | SAN JUAN | PR | 00978 | |
| 543946 | TALLER DESARROLLO INFANTIL CHIQUIRIMUNDI | ADDRESS ON FILE | | | | | | | |
| 543947 | TALLER DESARROLLO INFANTIL CHIQUIRIMUNDI | ADDRESS ON FILE | | | | | | | |
| 757294 | TALLER DIAZ | BO COCO SALINAS | 368 A CALLE SANTIAGO IGLESIAS | | | SALINAS | PR | 00751 | |
| 543948 | TALLER EDUCACIVO CULTURAL Y BASE | SOCIAL INC | PO BOX 8154 | | | CAROLINA | PR | 00986 | |
| 543949 | TALLER EDUCATIVO CULTURAL Y BASE SOCIAL | P.O. BOX 8154 | | | | CAROLINA | PR | 00986 | |
| 543950 | TALLER EDUCATIVO DE CAGUAS INC | 18 TERRALINDA CORDOVA | | | | CAGUAS | PR | 00727 | |
| 543951 | TALLER EDUCATIVO DE CAGUAS INC | CALLE CORDOVA #18 | TERRALINDA | | | CAGUAS | PR | 00727 | |
| 757295 | TALLER EDUCATIVO MI SEGUNDO HOGAR INC | LAGO HORIZONTE | G 17 CALLE 7 | | | COTO LAUREL | PR | 00780 | |
| 543952 | TALLER EDWIN BAEZ | PO BOX 8781 | | | | CAGUAS | PR | 00726 | |
| 757296 | TALLER EGUI | HC-01 BOX 2005 | | | | BOQUERON | PR | 00629-9706 | |
| 757297 | TALLER EL CERRILLO | P O BOX 343 | | | | COTO LAUREL | PR | 00780 | |
| 757298 | TALLER EL EMERGENTE | 47 AVE CEMENTERIO NACIONAL | | | | BAYAMON | PR | 00959 | |
| 757299 | TALLER EL GIGANTE | P O BOX 839 | | | | ADJUNTAS | PR | 00601 | |
| 757300 | TALLER EL PRIMO | HC 09 BOX 2575 | | | | SABANA GRANDE | PR | 00637 | |
| 757301 | TALLER EL TORNERO | HC 80 BOX 7303 | | | | DORADO | PR | 00646 | |
| 757302 | TALLER ELECT EL NUEVO PINO MARTIN | PO BOX 488 | | | | VILLALBA | PR | 00766 | |
| 757303 | TALLER ELECTROMECANICA CORDERO | PO BOX 1694 | | | | MOCA | PR | 00676 | |
| 757304 | TALLER ELECTROMECANICA FEN | HC 764 BOX 6000 | | | | PATILLAS | PR | 00723 | |
| 757305 | TALLER ELECTROMECANICA LOS AMIGOS | P O BOX 1866 | | | | MOCA | PR | 00676 | |
| 757306 | TALLER ELECTRONICS LALO | 61 CALLE TRINA PADILLA | | | | ARECIBO | PR | 00612 | |
| 757307 | TALLER ERICK & BODY PARTS INC | HC 91 BOX 9139 | | | | VEGA ALTA | PR | 00692 | |
| 757308 | TALLER EUROCENTRO | HC 9 BOX 3491 | | | | SABANA GRANDE | PR | 00637 | |
| 757310 | TALLER FELIPE | HC 02 BOX 16747 | | | | GURABO | PR | 00778 | |
| 757309 | TALLER FELIPE | HC 2 BOX 16747 | | | | GURABO | PR | 00778-9624 | |
| 543953 | TALLER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 757311 | TALLER FIGUEROA EIBY MACHINE | PO BOX 5800 | | | | MANATI | PR | 00674 | |
| 757312 | TALLER FRANCESCHI | BO SANTO DOMINGO | HC-02 BOX 5297 | | | PE¨UELAS | PR | 00624 | |
| 757313 | TALLER FRANCIS | HC-01 BOX 8757 | | | | GURABO | | 00778 | |
| 757314 | TALLER FRANKIE | PO BOX 10189 | | | | HUMACAO | PR | 00792 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 757316 | TALLER FREDDY SOTO | BO CUCHILLAS SECT NIEVES | HC 02 BOX 10609 | | | MOCA | PR | 00676 | |
| 757315 | TALLER FREDDY SOTO | BO CUCHILLAS SECTOR NIEVES | HC 05 BOX 10609 | | | MOCA | PR | 00676 | |
| 757317 | TALLER GALARZA | BDA. GALARZA B-16 | | | | YAUCO | PR | 00698 | |
| 757318 | TALLER GALERIA EN BLANCO | 107 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 757319 | TALLER GALERIA EN BLANCO | PO BOX 9022038 | | | | SAN JUAN | PR | 00902 | |
| 757320 | TALLER GALERIA NABORI | AVE ROOSEVELT 1340 | | | | PUERTO NUEVO | PR | 00920 | |
| 757321 | TALLER GALERIA RICHARD | A 15 AVE FAGOT | | | | PONCE | PR | 00731 | |
| 543954 | TALLER GALERIA VICENTE | CALLE BLANCO ROMANO NUM. 8 SECTOR SANTA RITA | | | | RIO PIEDRAS | PR | 00926 | |
| 543955 | TALLER GARCIA | ADDRESS ON FILE | | | | | | | |
| 757322 | TALLER GELABERT | HC 9 BOX 4580 | | | | SABANA GRANDE | PR | 00637 | |
| 757323 | TALLER GEORGE DE JESUS COLON | BO SANTA CATALINA | BOX 1038 | | | COAMO | PR | 00769 | |
| 757324 | TALLER GERALDO SAMPOLL | ADDRESS ON FILE | | | | | | | |
| 757325 | TALLER GIOVANI | PO BOX 211 | | | | BOQUERON | PR | 00622 | |
| 757326 | TALLER GONZALEZ | HC 02 BOX 34276 | | | | CAGUAS | PR | 00725 | |
| 757327 | TALLER GONZALEZ/ANGEL GONZALEZ CONCEPCIO | BUZON 4 217-B | | | | ISABELA | PR | 00662 | |
| 757328 | TALLER GRAFICO GONGOLI | P O BOX 875 | | | | DORADO | PR | 00646 | |
| 757329 | TALLER GUAYACAN INC | URB IND MINILLA | CALLE D SUITE 305 | | | BAYAMON | PR | 00959-1906 | |
| 757330 | TALLER GUERRIDO | COM LAS 500 | 342 CALLE MARMOL | | | ARROYO | PR | 00714 | |
| 757331 | TALLER HECTOR | HC-02 BOX 16215 | | | | GURABO | | 00778 | |
| 757332 | TALLER HECTOR | HC-02 BOX 162215 | | | | GURABO | PR | 00778 | |
| 757333 | TALLER HECTOR EL ANCIANO | MSC 95 | HC 71 BOX 3766 | | | NARANJITO | PR | 00719 | |
| 543956 | TALLER HECTOR I CASTRO GARVAN | ADDRESS ON FILE | | | | | | | |
| 543957 | TALLER HECTOR I CASTRO GARVAN | ADDRESS ON FILE | | | | | | | |
| 757334 | TALLER HECTOR JR | BO GUAONICO | HC 02 BOX 7116 | | | UTUADO | PR | 00641 | |
| 757335 | TALLER HECTOR REYES | HC-01 BOX 6186 BO. COLLORES | | | | LAS PIEDRAS | | 00771-9704 | |
| 757336 | TALLER HERMANOS APONTE | PO BOX 515 | | | | SALINAS | PR | 00751 | |
| 757337 | TALLER HERMANOS FERRAN | P O BOX 3469 | | | | CAROLINA | PR | 00984 | |
| 757338 | TALLER HERMANOS VELEZ | EXT GUARICO | 024 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 757339 | TALLER HERNANDEZ | H-16 CALLE AMAPOLA | EL CONDADITO | | | CAGUAS | PR | 00725 | |
| 757340 | TALLER HIRAM | 157 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00906 | |
| 757341 | TALLER HNOS MARIACHI & EFRAIN DIAZ | PO BOX 456 | | | | CIDRA | PR | 00739 | |
| 757342 | TALLER HOJ Y PINT LUIS EL MOUSTRO | 9 BARRIADA RODRIGUEZ | BOX 10 | | | ADJUNTAS | PR | 00601 | |
| 757343 | TALLER HOJ Y PINTURA VICTOR M MARTINEZ | HC 03 BOX 6201 | | | | HUMACAO | PR | 00791 | |
| 757344 | TALLER HOJALATERIA PINTURA HNOS CINTRON | HC 01 BOX 39 | | | | VILLALBA | PR | 00766 | |
| 543958 | TALLER HOJALATERIA Y PINTURA ANGEL SOTO | ADDRESS ON FILE | | | | | | | |
| 757345 | TALLER HOJALATERIA Y PINTURA LUCIANO | H C 05 BOX 54003 | | | | HATILLO | PR | 00659 | |
| 757346 | TALLER HOJALATERIA Y PINTURA REY | BO BAJO PATILLAS | P O BOX 6860 | | | PATILLAS | PR | 00723 | |
| 543959 | TALLER HOJALATERIA Y PINTURA TONO | ADDRESS ON FILE | | | | | | | |
| 757347 | TALLER HOJALATERIA Y PINTURA VAZQUEZ | BONNEVILLE HEIGHTS 2DA SEC | 11 CALLE 2C | | | CAGUAS | PR | 00725 | |
| 757348 | TALLER HUESO | P O BOX 701 | | | | VILLALBA | PR | 00766 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 543960 | TALLER IND PERSONAS CON IMP DE COAMO INC | PO BOX 3001 SUITE 152 | | | | COAMO | PR | 00769 | |
| 543961 | TALLER INDUSTRIAL PARA PERSONAS CON | IMPEDIMENTOS DE COAMO | PO BOX 118 | | | COAMO | PR | 00769-0118 | |
| 543962 | TALLER INTEGRAL CORP | PO BOX 46 | | | | MANATI | PR | 00674 | |
| 543963 | TALLER INTELIGENCIA EMOCIONAL INC. | P O BOX 2096 | | | | FAJARDO | PR | 00738-2096 | |
| 543964 | TALLER INTELIGENCIA EMOCIONAL INC. | URB PROMISED LAND 191 | | | | NAGUABO | PR | 00718 | |
| 543965 | TALLER INTELIGENCIA EMOCIONAL INC. | URB SANTA MARIA | F 38 CALLE 8 | | | CEIBA | PR | 00735 | |
| 757349 | TALLER IRIZARRY | 55 BDA ACUEDUCTO | | | | ADJUNTAS | PR | 00601 | |
| 757350 | TALLER IVAN ROSADO | VILLA CAROLINA | 14 CALLE 47 AVE SANCHEZ CASTA¨O | | | CAROLINA | PR | 00983 | |
| 543966 | TALLER JENARO MORINGLANES | ADDRESS ON FILE | | | | | | | |
| 757351 | TALLER JOBITO | URB BAIROA | BD-8 CALLE 25 | | | CAGUAS | PR | 00625 | |
| 757352 | TALLER JOE | PO BOX 478 | | | | VILLALBA | PR | 00766 | |
| 757353 | TALLER JOE | P O BOX 1912 | | | | JUANA DIAZ | PR | 00795 | |
| 757354 | TALLER JOSE GONZALEZ | PARQUE DEL MONTE 11 | EE-3 AVE LOS PARQUES | | | CAGUAS | PR | 00725 | |
| 757355 | TALLER JOSE NIEVES | BUZON 5 RFD. 6276 BO. NUEVO | | | | BAYAMON | PR | 00956 | |
| 757356 | TALLER JOYERIA MIKE BERMUDEZ SOTO | 93 CALLE EMILIO GONZALEZ | | | | ISABELA | PR | 0662 | |
| 543967 | TALLER JR FLORES | ADDRESS ON FILE | | | | | | | |
| 757357 | TALLER JR ROSARIO | PO BOX 300 | | | | CAYEY | PR | 00737 | |
| 757358 | TALLER JUAN HERNANDEZ | HC-02 7242 | | | | COMERIO | PR | 00782 | |
| 757359 | TALLER JUAN HERNANDEZ | HC-2 BOX 7242 | | | | COMERIO | PR | 00782 | |
| 757360 | TALLER JULIO E PEREZ | PO BOX 1581 | | | | AGUADILLA | PR | 00605-1581 | |
| 543968 | TALLER JUNIOR | PO BOX 380 | | | | PALMER | PR | 00721-0380 | |
| 757361 | TALLER JUNIOR | PO BOX 366 | | | | BOQUERON | PR | 00622 | |
| 757362 | TALLER JUNIOR | HC 2 BOX 12420 | | | | LAJAS | PR | 00667 | |
| 757363 | TALLER JUNIOR | P O BOX 5999 | | | | CAYEY | PR | 00736 | |
| 757364 | TALLER JUST BRAKES | P O BOX 753 | | | | YAUCO | PR | 00698 | |
| 543969 | TALLER KHADDAFY | ADDRESS ON FILE | | | | | | | |
| 757365 | TALLER KOYAK | PO BOX 474 | | | | LAS PIEDRAS | PR | 00771 | |
| 543970 | TALLER LA BROCHA GORDA | CALLE 9 J37 LAGO DE PLATA | | | | TOA BAJA | PR | 00949 | |
| 543971 | TALLER LA FAMILIA | ADDRESS ON FILE | | | | | | | |
| 757366 | TALLER LEBRON | BOX 107 | | | | MAUNABO | PR | 00707 | |
| 757367 | TALLER LOPEZ | HC 2 BOX 15412 | | | | COMERIO | PR | 00782 | |
| 757368 | TALLER LOS AMIGOS | P O BOX 3320 | | | | VEGA ALTA | PR | 00692 | |
| 757369 | TALLER LOS AMIGOS | HC 73 BOX 6035 | | | | NARANJITO | PR | 00719 | |
| 757370 | TALLER LOS AMIGOS INC | PO BOX 3220 | | | | VEGA ALTA | PR | 00692-3220 | |
| 757371 | TALLER LOS APONTE | PO BOX 1067 | | | | HATILLO | PR | 00659 | |
| 757372 | TALLER LOS ASOCIADO | N 15 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 543972 | TALLER LOS ESTRIPADORES | 270 RAMON EETERIO BETANCES | | | | MAYAGUEZ | PR | 00680 | |
| 757373 | TALLER LOS EXPERTOS INC | 1362 AVE. PONCE DE LEON | | | | RIO PIEDRAS | | 00926 | |
| 757374 | TALLER LOS EXPERTOS INC | ANTIGUA CARRETERA RIO PIEDRAS | 1362 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 543973 | TALLER LOS MAGOS | ADDRESS ON FILE | | | | | | | |
| 757375 | TALLER LOS MUCHACHOS | HC 1 BOX 2648 | | | | JAYUYA | PR | 00664 | |
| 757376 | TALLER LOS MUCHACHOS | HC 3 BOX 36367 | | | | CAGUAS | PR | 00725 | |
| 757377 | TALLER LUIS COLLAZO | # 4 CALLE C-162 E | | | | MERCEDITA | | 00715 | |
| 757378 | TALLER LUIS CRESPO | PO BOX 429 | | | | CAMUY | PR | 00627 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 757379 | TALLER LUIS MEJIAS | 1063 REPTO MEJIAS | CARR 2 | | | MANATI | PR | 00674 | |
| 757380 | TALLER LUMARY | PO BOX 1346 | | | | TRUJILLO ALTO | PR | 00977 | |
| 543974 | TALLER MALDONADO | ADDRESS ON FILE | | | | | | | |
| 757381 | TALLER MALDONADO | 249 VILLA | | | | PONCE | PR | 00731 | |
| 543975 | TALLER MANUEL HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 757382 | TALLER MAR CHIQUITA | BOQUILLA | RR-01 BOX 11717 | | | MANATI | PR | 00674 | |
| 757383 | TALLER MARINA | CALLE MARINA ESQ MARCELINO CINTRON | | | | ARROYO | PR | 00715 | |
| 757384 | TALLER MARIO | HC 02 BOX 8450 | | | | AIBONITO | PR | 00705 | |
| 757385 | TALLER MARTINEZ | HC-04 BOX 47615 | | | | CAGUAS | PR | 00725 | |
| 757386 | TALLER MARTINEZ | HC 2 BOX 7278 | | | | YABUCOA | PR | 00767 | |
| 757387 | TALLER MARTINEZ | PO BOX 303 | | | | BAYAMON | PR | 00960 | |
| 757388 | TALLER MASTER PAINT | BO COLLORES SECTOR CORRAL FALSO | | | | JUANA DIAZ | PR | 00795 | |
| 757389 | TALLER MECANICA ALEX | BOX 560691 | | | | GUAYANILLA | PR | 00656 | |
| 757390 | TALLER MECANICA CANO | PO BOX 2195 | | | | MOCA | PR | 00676 | |
| 757391 | TALLER MECANICA JOSE | PO BOX 1215 | | | | JAYUYA | PR | 00664 | |
| 757392 | TALLER MECANICA JUAN GARCIA | BOX 15 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 543976 | TALLER MECANICA RAFY | ADDRESS ON FILE | | | | | | | |
| 543977 | TALLER MECANICA ROBERT | ADDRESS ON FILE | | | | | | | |
| 757393 | TALLER MECANICA TRES HERMANOS | URB CEREZAL | 1545 CALLE AMARILLO | | | RIO PIEDRAS | PR | 00926 | |
| 757394 | TALLER MECANICA TRES HERMANOS | BMS 570 P BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 757395 | TALLER MECANICA VARGAS | HC 02 BOX 12435 | | | | MOCA | PR | 00676 | |
| 757396 | TALLER MECANICO SALAS | HC 4 BOX 202 | | | | AGUADILLA | PR | 00603 | |
| 757397 | TALLER MEDINA | BO PALMER LLANO | CARR 111 KM 22.3 SECT LA MINAS | | | LARES | PR | 00669 | |
| 757398 | TALLER MEDINA HOJALATERIA Y PINTURA | BO ARENAS APT 771 | | | | LAS PIEDRAS | PR | 00671 | |
| 757399 | TALLER MELENDEZ | URB LA HACIENDA | AT 28 CALLE 42 | | | GUAYAMA | PR | 00784 | |
| 757400 | TALLER MERCADO | CARR 349 LAS MESAS | | | | MAYAGUEZ | PR | 00680 | |
| 757401 | TALLER MERCADO | BOX 8332 | | | | HUMACAO | PR | 00792 | |
| 757402 | TALLER MERLE | P O BOX 803 | | | | PATILLAS | PR | 00723 | |
| 757403 | TALLER MIGUEL | URB VILLA DEL CARMEN | AB-14 CALLE 10 | | | PONCE | PR | 00731 | |
| 757404 | TALLER MONACILLO AEE | HC 52 BOX 2228 | | | | ARECIBO | PR | 00612 | |
| 757405 | TALLER MONACILLO AEE | PO BOX 70375 | | | | SAN JUAN | PR | 00936 | |
| 757406 | TALLER MONSON | HC 02 BOX 11647 | | | | HUMACAO | PR | 00791-9620 | |
| 757407 | TALLER MORALES | HC 06 BOX 75615 | | | | CAGUAS | PR | 00725 | |
| 757408 | TALLER MOREL | HC-04 BOX 18405 | | | | CAMUY | PR | 00627 | |
| 757409 | TALLER MUFFLER | HC- 71 BOX 2031 | | | | NARANJITO | PR | 00719 | |
| 757410 | TALLER MUSICAL | 152 AVE SAN RAFAEL | | | | AGUADILLA | PR | 00603 | |
| 757411 | TALLER NAZARIO | HC-01 BUZON 7365 | | | | LAJAS | PR | 00667 | |
| 757412 | TALLER NELSON RODRIGUEZ | PARCELAS FORTUNA BUZON 3991 | | | | LUQUILLO | PR | 00773 | |
| 757413 | TALLER NEPTUNO | SIERRA TAINA | HC 67 BOX 15124 | | | BAYAMON | PR | 00956 | |
| 757414 | TALLER NICOLAS VELEZ | BOX 907 | | | | SAN LORENZO | PR | 00754 | |
| 757415 | TALLER NICOLAS VELEZ | HC 02 BOX 10619 | | | | JUNCOS | PR | 00777 | |
| 757416 | TALLER NOE TORRES | E4 G3 URB GLENVIEW GARDEN | | | | PONCE | PR | 00731 | |
| 757417 | TALLER OLIVIERI BINDERY | VILLA PALMERA | 377 CALLE MERHOFF | AVE EDUARDO CONDE | | SAN JUAN | PR | 00915 | |
| 757418 | TALLER OLIVIERI BINDERY | PO BOX 7698 | | | | SAN JUAN | PR | 00916 | |
| 543978 | TALLER ORSHEDA | ADDRESS ON FILE | | | | | | | |
| 543979 | TALLER ORSHEDA | ADDRESS ON FILE | | | | | | | |
| 757419 | TALLER PACHA | PO BOX 892 | | | | QUEBRADILLAS | PR | 00678 | |
| 757420 | TALLER PAGAN | HC 1 BOX 23638 | | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 757421 | TALLER PAPO | PO BOX 1709 | | | | CAYEY | PR | 00736-1709 | |
| 757422 | TALLER PAPO BONDO | PO BOX 1016 | | | | VIEQUES | PR | 00765 | |
| 757423 | TALLER PEDROGO | P.O. BOX 3000 SUITE 174 | | | | COAMO | | 00769 | |
| 543980 | TALLER PENIEL | ADDRESS ON FILE | | | | | | | |
| 543981 | TALLER PENIEL | ADDRESS ON FILE | | | | | | | |
| 757424 | TALLER PETER JR / PEDRO P RUIZ | HC 02 BOX 11776 | | | | YAUCO | PR | 00698 | |
| 543982 | TALLER PINA | ADDRESS ON FILE | | | | | | | |
| 757425 | TALLER PINTADO | BELLA VISTA GARDENS | E 20 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 757426 | TALLER PIPO | CALLE EL GUAYO RIO HONDO | BOX 205 | | | MAYAGUEZ | PR | 00680 | |
| 757427 | TALLER PORTA | PO BOX 403 | | | | ANGELES | PR | 00611 | |
| 757428 | TALLER PUENTE BLANCO | PO BOX 268 | | | | UTUADO | PR | 00641 | |
| 543984 | TALLER QUITA Y PON | ADDRESS ON FILE | | | | | | | |
| 543985 | TALLER QUITA Y PON | ADDRESS ON FILE | | | | | | | |
| 543986 | TALLER QUITA Y PON | ADDRESS ON FILE | | | | | | | |
| 757429 | TALLER RADIADORES EL CHINITO | 269 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 757432 | TALLER RAMOS | JARDINES DE ANASCO | 5 C E 1 | | | ANASCO | PR | 00610 | |
| 757430 | TALLER RAMOS | AC-71 BOX 2925 | | | | NARANJITO | PR | 00919-9711 | |
| 757431 | TALLER RAMOS | RR 3 BOX 10769 | | | | TOA ALTA | PR | 00953-9710 | |
| 757433 | TALLER REY | RR 1 BOX 2828 | | | | CIDRA | PR | 00739 | |
| 757434 | TALLER REY DE JESUS | P O BOX 3001-334 | | | | PONCE | PR | 00769 | |
| 543987 | TALLER ROBLES INC | ADDRESS ON FILE | | | | | | | |
| 543988 | TALLER ROBLES INC | ADDRESS ON FILE | | | | | | | |
| 757435 | TALLER RODRIGUEZ ELECTROMECANUICA DE AUT | 4 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| 757436 | TALLER ROMAN | HC 1 BOX 14416 | | | | HATILLO | PR | 00659 | |
| 757437 | TALLER ROMORAC | 704-1354 CALLE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| 757438 | TALLER ROSTIL MERCADO | BOX 6849 HC 1 | | | | LAJAS | PR | 00667 | |
| 543989 | TALLER RUIZ | ADDRESS ON FILE | | | | | | | |
| 543990 | TALLER S & R INC | JARD DE CAPARRA | AB 17 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 757439 | TALLER SALAS / CATALINA HERNANDEZ | PO BOX 455 | | | | JAYUYA | PR | 00664 | |
| 543991 | TALLER SALUD INC | BANCO DE DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 543992 | TALLER SALUD INC / BANCO DE DESARROLLO | ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 543993 | TALLER SALUD INC / BANCO DE DESARROLLO | P O BOX 524 | | | | LOIZA | PR | 00772 | |
| 757440 | TALLER SAN JOSE | N 28 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 757441 | TALLER SANDOZ | URB JARDINES DE CEIBA | H27 CALLE 8 | | | CEIBA | PR | 00735 | |
| 757442 | TALLER SANNY | BOX 322 | | | | SANTA ISABEL | PR | 00757 | |
| 757443 | TALLER SANTIAGO | P O BOX 1956 | | | | GUAYNABO | PR | 00970 | |
| 757445 | TALLER SERRANO | HC 01 BOX 10103 | | | | ARECIBO | PR | 00612 | |
| 757444 | TALLER SERRANO | HC 05 BOX 91380 | | | | ARECIBO | PR | 00613-9510 | |
| 543994 | TALLER SIN NOMBRE INC | URB SANTA RITA | H30 CALLE 6 | | | VEGA ALTA | PR | 00692-6728 | |
| 757446 | TALLER SOLDADURA MACHO | URB EXT LA CONCEPCION | 41 CALLE B | | | CABO ROJO | PR | 00623 | |
| 757447 | TALLER SOLDADURA RAMOS | HC 3 BOX 20064 | | | | ARECIBO | PR | 00612 | |
| 757448 | TALLER SUSIN | HC 1 BOX 8052 | | | | VIEQUES | PR | 00765-9150 | |
| 757449 | TALLER TIRILO | P O BOX 3687 | | | | AGUADILLA | PR | 00605 | |
| 757450 | TALLER TITE | PO BOX 261 | | | | AIBONITO | PR | 00705 | |
| 757451 | TALLER TOBA | HC 01 BOX 3582 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 757452 | Taller Tobita | Carr. 1 Sector 25 | | | | Caguas | PR | 00725 | |
| 757453 | TALLER TORRES | P O BOX 7153 | | | | CAGUAS | PR | 00725 | |
| 757454 | TALLER TORRES | PARC NUEVAS MAGUEYES | 333 CAMINO VIEJO | | | PONCE | PR | 00731 | |
| 757455 | TALLER TORRES | URB LA HACIENDA | 44 CALLE AR 25 | | | GUAYAMA | PR | 00784 | |
| 543995 | TALLER VARGAS | ADDRESS ON FILE | | | | | | | |
| 757456 | TALLER VAZQUEZ | BO CARTAGENAS | 02 BUZON 7004 | | | CIDRA | PR | 00739 | |
| 757457 | TALLER VEGA | HC 763 BUZON 3460 | | | | PATILLAS | PR | 00723 | |
| 757458 | TALLER VEGA | BOX 1725 | | | | JUANA DIAZ | PR | 00795 | |
| 757459 | TALLER VELEZ | BO. LAVADERO I C. VICTORIA BZN 84 | | | | HORMIGUEROS | PR | 00660 | |
| 757460 | TALLER VERA | 25 JULIO 134 | | | | YAUCO | PR | 00698 | |
| 757461 | TALLER VICTOR RIVERA | P O BOX 166 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 757462 | TALLER VIERA | BO POLEOS | PO BOX 994 | | | SALINAS | PR | 00751 | |
| 757463 | TALLER VIERA | HC 1 BOX 5986 | | | | JUNCOS | PR | 00777 | |
| 757464 | TALLER WALTER VEGA | P O BOX 383 | | | | SABANA GRANDE | PR | 00637 | |
| 757465 | TALLER WILFREDO | URB BAIROA AL-19 CALLE 32 | | | | CAGUAS | PR | 00725 | |
| 757466 | TALLER WILLY CHAMPION | C/ 47 BLQ. 61 #4 VILLA CAROLINA | | | | CAROLINA | | 00985 | |
| 757467 | TALLER YUYA | URB VIVES NUM 2 | | | | GUAYAMA | PR | 00784 | |
| 757468 | TALLERE DE MECANICA LUIS RAMOS | PO BOX 1823 | | | | YAUCO | PR | 00698 | |
| 757469 | TALLERES ACRESER | PO BOX 4007 | | | | GUAYNABO | PR | 00970-4007 | |
| 757470 | TALLERES DE TRABAJO INC | PO BOX 4878 | | | | SAN JUAN | PR | 00902 | |
| 757471 | TALLERES INC | 91 PASEO LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| 757472 | TALLERES INC | P O BOX 2017 PMB 364 | | | | LAS PIEDRAS | PR | 00771 | |
| 543996 | TALLERES PROGRESA | ADDRESS ON FILE | | | | | | | |
| 757473 | TALLERES RAD CHINITO Y/O CARLOS YURET | PO BOX 7105 | | | | PONCE | PR | 00732-7105 | |
| 757474 | TALLERES UNIDOS | URB VIVES | CALLE P 35 | | | GUAYAMA | PR | 00784 | |
| 543997 | TALLETTI PENA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 543998 | TALLY SYSTEMS CORP | P.O. BOX 70 | | | | HANNOVER | NH | 03755-0070 | |
| 757475 | TALMAI GONZALEZ GARCIA | HC 72 BOX 6230 | | | | CAYEY | PR | 00736 | |
| 543999 | TALUMY TROCHE ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 544000 | TAM GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 544001 | TAM INVEST GROUP CORP / BANCO SANTANDER | PO BOX 194126 | | | | SAN JUAN | PR | 00919-4126 | |
| 544002 | TAM INVEST GROUP CORP / BANCO SANTANDER | SUCURALS GUAYNABO II | PO BOX 362589 | | | SAN JUAN | PR | 00925 | |
| 544003 | TAM LLC | PO BOX 383 | | | | SAN LORENZO | PR | 00754-0383 | |
| 544004 | TAMA PROPERTIES INC | BOX 11998 | | | | SAN JUAN | PR | 00922 | |
| 544005 | TAMACA CORP | PO BOX 11544 | | | | SAN JUAN | PR | 00922-1544 | |
| 544006 | TAMAHRA OJEDA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 757476 | TAMAIRA RODRIGUEZ RIVERA | BOX 5500 EST 1 | | | | BAYAMON | PR | 00960 | |
| 544007 | TAMAIRIS RAMOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 544008 | TAMAIRY CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 544009 | TAMAR E QUINONES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 757477 | TAMAR RIOS MALDONADO | RR 02 BOX 7005 | | | | MANATI | PR | 00674 | |
| 757478 | TAMAR RODRIGUEZ FEIJOO | RR 12 BOX 9752 | | | | BAYAMON | PR | 00956 | |
| 544010 | TAMAR ROSARIO AYALA | ADDRESS ON FILE | | | | | | | |
| 544011 | TAMAR S DETRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 757479 | TAMARA ACOSTA ACOSTA | STA ROSA | 48 A CALLE 22 | | | BAYAMON | PR | 00959 | |
| 757480 | TAMARA ACOSTA FEBO | COLINAS DE MONTE CARLO | 868 CALLE 10 | | | SAN JUAN | PR | 00923 | |
| 544012 | TAMARA ALVAREZ VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 544013 | TAMARA ARROYO CORDERO | ADDRESS ON FILE | | | | | | | |
| 544014 | TAMARA B TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| 544015 | TAMARA BERRIOS BONILLA | ADDRESS ON FILE | | | | | | | |
| 757481 | TAMARA CALDERON | COOPERATIVA ROLLING HILLS BOX 92 | | | | CAROLINA | PR | 00987 | |
| 544016 | TAMARA CARDONA APONTE | ADDRESS ON FILE | | | | | | | |
| 757482 | TAMARA CASTRO DE JESUS | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| 757483 | TAMARA CINTRON SOTO | URB VALLE HUCARES | 43 CALLE MAGA | | | JUANA DIAZ | PR | 00795 | |
| 757484 | TAMARA CORP | PO BOX 2620 | | | | GUAYNABO | PR | 00970 | |
| 757485 | TAMARA CRUZ MEDINA | PO BOX 39 | | | | SABANA HOYOS | PR | 00616 | |
| 544017 | TAMARA D AYALA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 544018 | TAMARA DE LEON BAEZA | ADDRESS ON FILE | | | | | | | |
| 757486 | TAMARA DE LEON BAEZA | ADDRESS ON FILE | | | | | | | |
| 757487 | TAMARA DELGADO | RES STA CATALINA | EDF 8 APT 51 | | | CAROLINA | PR | 00987 | |
| 757488 | TAMARA DELGADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 544019 | TAMARA DIEPPA BARREIRO | LCDA. CRISTINA B. MARTÍNEZ GUZMÁN(ABOGADA ASEGURADORA) | UNIDAD INTERNA LITIGOS DE MAPFRE(PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 544020 | TAMARA DIEPPA BARREIRO | LCDO. JOHN DONATO OLIVENCIA | PO BOX 364522 | | | SAN JUAN | PR | 00936-4522 | |
| 757489 | TAMARA FEBRES MERCED | URB ROSA MARIA | CALLE PABLO VELAZQUEZ A 10 | | | CAROLINA | PR | 00985-6100 | |
| 544021 | TAMARA FEBRES PARA ANDRES FLORES | ADDRESS ON FILE | | | | | | | |
| 544022 | TAMARA FELICIANO PLAZA | ADDRESS ON FILE | | | | | | | |
| 544023 | TAMARA FELIX MASSA | ADDRESS ON FILE | | | | | | | |
| 757490 | TAMARA FERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 757491 | TAMARA FIGUEROA GUZMAN | HC 645 BOX 4194 | | | | TRUJILLO ALTO | PR | 00976 | |
| 757492 | TAMARA FIGUEROA RAMOS | P O BOX 1666 | | | | CAROLINA | PR | 00984 | |
| 544024 | TAMARA FLORES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 757493 | TAMARA GARCIA ORTIZ | P O BOX 3091 | | | | LAJAS | PR | 00667 | |
| 757494 | TAMARA GARCIA RAMOS | 10810 SOUTH WEST 84 STREET APT. E-4 | MIAMI | | | FLORIDA | FL | 33173 | |
| 544025 | TAMARA GARCIA VELLON | ADDRESS ON FILE | | | | | | | |
| 757495 | TAMARA GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 757496 | TAMARA GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 544026 | TAMARA GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 544027 | TAMARA GOVEO REYES | ADDRESS ON FILE | | | | | | | |
| 757497 | TAMARA HIDALGO FIGUEROA | RES LOS MUNECOS | EIDF 10 APT 125 | | | AGUADILLA | PR | 00603 | |
| 757498 | TAMARA I MIRANDA-HACIENDA LAS FLORES INC | B 15 URB BELLA VISTA | | | | AIBONITO | PR | 00705 | |
| 544028 | TAMARA I. VEGA VENCEBI | ADDRESS ON FILE | | | | | | | |
| 544029 | TAMARA J ALVAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 544030 | TAMARA J. GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 757499 | TAMARA JIMENEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 757500 | TAMARA JIMENEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 544031 | TAMARA JUARBE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 757501 | TAMARA JUSINO MENDEZ | PUERTO NUEVO | 1259 CALLE CARDENAS | | | SAN JUAN | PR | 00920 | |
| 757502 | TAMARA L RIVERA BORIA | 260 CALLE SOL | APT 33 | | | SAN JUAN | PR | 00901 | |
| 544032 | TAMARA L TALAVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 757503 | TAMARA LOPEZ | PO BOX 30859 | | | | SAN JUAN | PR | 00923 | |
| 544033 | TAMARA LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 757504 | TAMARA LOPEZ SANTIAGO | HC 02 BOX 12109 | | | | YAUCO | PR | 00698 | |
| 544034 | TAMARA LUCIANO FERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 757505 | TAMARA LUCIANO FERNANDEZ | PO BOX 9981 | | | | SAN JUAN | PR | 00908 | |
| 544035 | TAMARA M DELGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 544036 | TAMARA M LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 757506 | TAMARA M. MEDINA DE JESUS | HC 01 BOX 2295 | | | | MOROVIS | PR | 00687 | |
| 544037 | TAMARA M. SILVA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 544038 | TAMARA MAFFUZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 544039 | TAMARA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 757507 | TAMARA MARTINEZ RODRIGUEZ | P O BOX 234 | | | | BAYAMON | PR | 00960 | |
| 544040 | TAMARA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 757508 | TAMARA MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 757510 | TAMARA MIZEL RAMOS RAMOS | URB VILLAS DE LOIZA | LL 42 CALLE 39 | | | CANOVANAS | PR | 00729 | |
| 757509 | TAMARA MIZEL RAMOS RAMOS | URB EL MADRIGAL | U 42 CALLE 20 | | | PONCE | PR | 00730-1474 | |
| 757511 | TAMARA NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| 544042 | TAMARA ORENGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 757512 | TAMARA ORTIZ IRIZARRY | URB VILLA PARAISO | A 8 CALLE 8 | | | PONCE | PR | 00731 | |
| 544043 | TAMARA ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 544044 | TAMARA PEREZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 757513 | TAMARA RIVERA | HC 4 BOX 41742 | | | | MAYAGUEZ | PR | 00680 | |
| 757514 | TAMARA RIVERA AVILES | PO BOX 89 | | | | CASTALLER | PR | 00631 | |
| 757515 | TAMARA RIVERA MARTINEZ | LA LUISA | CALLE RUBI BOX 18 | | | MANATI | PR | 00674 | |
| 757516 | TAMARA RIVERA RIOS | PO BOX 30000 PMB 350 | | | | CANOVANAS | PR | 00729 | |
| 544046 | TAMARA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 544047 | TAMARA ROSA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 757517 | TAMARA S RIVERA BRITO | 148 URB LA QUINTA | | | | SABANA GRANDE | PR | 00637 | |
| 544048 | TAMARA SANCHEZ LANZO | ADDRESS ON FILE | | | | | | | |
| 544049 | TAMARA SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 544050 | TAMARA SOSA PASCUAL | ADDRESS ON FILE | | | | | | | |
| 757518 | TAMARA SOSA PASCUAL | TRIB GENRAL DE JUSTICIA | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 544051 | TAMARA TOLEDO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 544052 | TAMARA TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 544053 | TAMARA TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 544054 | TAMARA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 544055 | TAMARA TRINIDAD GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 757519 | TAMARA TRINIDAD GRACIA / TAMIA L CORTES | 5TA SECCION LEVITTOWN | DP 6 LAGO CERRILLO | | | TOA BAJA | PR | 00949 | |
| 544056 | TAMARA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 544057 | TAMARA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 544058 | TAMARA VAZQUEZ THIELES | DERECHO PROPIO | PO BOX 43001 SUITE 278 | | | RIO GRANDE | PR | 00745 | |
| 544059 | TAMARA VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 757520 | TAMARA Y ANDINO RESTO | URB EL CONQUISTADOR | J 8 CALLE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 544060 | TAMARALIZ COLON MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 544061 | TAMAREZ VAZQUEZ, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 544062 | TAMARGO DOMINGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 544063 | TAMARI L OLMEDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 544064 | TAMARI REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 757521 | TAMARIND STEAK CORP | OLD SAN JUAN | RECINTO SUR ST 317 | | | SAN JUAN | PR | 00901 | |
| 757522 | TAMARIS CAMACHO RIVERA | PO BOX 1009 | | | | UTUADO | PR | 00641 | |
| 757523 | TAMARIS CRUZ MERCADO | VISTAS DE SAN JUAN | 600 AVE FERNANDEZ JUNCOS APTO 706 | | | SAN JUAN | PR | 00907 | |
| 544065 | TAMARIS FELIBERTY IRIZARRY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 757524 | TAMARIS FOURNIER | COND NEW SAN JUAN APTO 708 | | | | SAN JUAN | PR | 00979 | |
| 544066 | TAMARIS M COGLES TORRES | ADDRESS ON FILE | | | | | | | |
| 544067 | TAMARIS MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 757525 | TAMARIS RODRIGUEZ PAGAN | APARTADO 1572 | | | | JUANA DIAZ | PR | 00795 | |
| 544068 | TAMARIZ VARGAS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 757526 | TAMARY OTERO VEGA | P O BOX 1044 | | | | TOA BAJA | PR | 00957 | |
| 544069 | TAMAURY SECURITY SYSTEMS | PO BOX 2700 | | | | BAYAMON | PR | 00960 | |
| 544070 | TAMAURY SECURITY SYSTEMS INC | PO BOX 2700 | | | | BAYAMON | PR | 00960 | |
| 757527 | TAMAURY SEGURITY SYSTEM | P O BOX 2700 | | | | BAYAMON | PR | 00960 | |
| 544071 | TAMAYO INSURANCE CORP | PO BOX 192282 | | | | SAN JUAN | PR | 00919-2282 | |
| 544072 | TAMAYO LOBO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 544073 | TAMAYO MASEDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 544074 | TAMAYO PEREZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 544075 | TAMAYO RODRIGUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 544076 | TAMAYO ROMANI, JOSE | ADDRESS ON FILE | | | | | | | |
| 544077 | TAMAYO SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 544078 | TAMBOER CONSTRUCTION INC | PO BOX 3130 | | | | MAYAGUEZ | PR | 00681-3130 | |
| 544079 | TAMBORES CALIENTES | URB SANTIAGO | 26 C/ 8 | | | LOIZA | PR | 00772 | |
| 544080 | TAMBORICUA INC | PO BOX 11093 | | | | SAN JUAN | PR | 00922 | |
| 757528 | TAMBORICUA INC | P O BOX 1956 | | | | CAROLINA | PR | 00983 | |
| 757529 | TAMCO MANUFACTURING COMPANY | P O BOX 1794 | 2717 OAKLAND AVE | | | ELKHART | IN | 46515 | |
| 544081 | TAMHARA OLIVO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 544082 | TAMIA D COTTE MEDINA | ADDRESS ON FILE | | | | | | | |
| 544083 | TAMICHA NINOCHKA VELEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 544084 | TAMICHA RAMOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 544085 | TAMID A TURDAY POSADA | ADDRESS ON FILE | | | | | | | |
| 544086 | TAMID A. TURBAY | ADDRESS ON FILE | | | | | | | |
| 757530 | TAMILLE GONZALEZ SEGARA | P O BOX 3055 | | | | BAYAMON | PR | 00960 | |
| 757531 | TAMM INVESTMENT CORP | PO BOX 517 | | | | ARECIBO | PR | 00613 | |
| 757532 | TAMMY FIGUEROA TORRES | HC 2 BOX 8920 | | | | JUANA DIAZ | PR | 00795-9613 | |
| 544087 | TAMMY M PADILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 544088 | TAMMY MALDONADO AYALA | ADDRESS ON FILE | | | | | | | |
| 544089 | TAMMY MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 757533 | TAMMY MINGOLA | 13 RAMIREZ DE ARELLANO | | | | GUAYNABO | PR | 00966 | |
| 544090 | TAMMY ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 757534 | TAMMY ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 757535 | TAMMY ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 544091 | TAMMY PALMER | ADDRESS ON FILE | | | | | | | |
| 757536 | TAMMY PERALTA GOMEZ | HC 1 BOX 7093 | | | | LUQUILLO | PR | 00773 | |
| 544092 | TAMPA COMMUNITY HEALTH CENTER | ATN MEDICAL RECORDS | PO BOX 82969 | | | TAMPA | FL | 33612 | |
| 544093 | TAMPA FAMILY HEALTH CENTER | MEDICAL RECORDS | 8108 N NEBRASKA AVE | | | TAMPA | FL | 33604 | |
| 544094 | TAMPA GENERAL HOSPITAL | PO BOX 1289 | | | | TAMPA | FL | 33601 | |
| 757538 | TAMPA GENERAL HOSPITAL | DAVIS ISLAND | | | | TAMPA | FL | 33601 | |
| 757537 | TAMPA GENERAL HOSPITAL | PO BOX 550407 | | | | TAMPA | FL | 33655-0407 | |
| 757539 | TAMPA NEURDOGY ASSOC | 2919 SWANN AVE STE 401 | | | | TAMPA | FL | 33609 | |
| 544095 | TAMPA NEUROLOGY ASSOCIATES | ATTN MEDICAL RECORDS | 2919 SWANN AVE 401 | | | TAMPA | FL | 33609-4052 | |
| 757540 | TAMPA TECHNICAL INSTITUTE | 2410 EAST BUSCH BOULEVARD | | | | TAMPA | FL | 33612 | |
| 757541 | TAMRIO INC | PO BOX 455 | | | | MAYAGUEZ | PR | 00681-0455 | |
| 757542 | TAN GENERAL LOST | URB ROOSELVELT | 251 CALLE RODRIGO DE TRINA | | | SAN JUAN | PR | 00917 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 544096 | TANA LEE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 544097 | TANAGUA DIVISION DE ENERGIA 2000 INC | PO BOX 4295 | | | | BAYAMON | PR | 00908 | |
| 544098 | TANAIRA PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 544099 | TANAIRA TAPIA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 544100 | TANAIRI CARMENATY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 757543 | TANAIRI MOCTEZUMA MENDEZ | 708 APT.COND.MELIYAN | SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 544101 | TANAIRI SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 544102 | TANAMA FARMS INC | PO BOX 9021990 | | | | SAN JUAN | PR | 00902-1990 | |
| 757544 | TANAN GARAJE | URB. MONTE SOL | C-5CALLE CINAI | | | CABO ROJO | PR | 00623 | |
| 544103 | TANCO ARROYO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 544104 | TANCO BAEZ, JOSE JORGE | ADDRESS ON FILE | | | | | | | |
| 544105 | TANCO CRISPIN, RAUL | ADDRESS ON FILE | | | | | | | |
| 544106 | TANCO DE JESUS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 544107 | TANCO DONES, KAREN | ADDRESS ON FILE | | | | | | | |
| 544108 | TANCO GALINDEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 544109 | TANCO GALINDEZ, JASMIN I | ADDRESS ON FILE | | | | | | | |
| 544110 | TANCO GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 544111 | TANCO MAISONET, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 544112 | TANCO MELENDEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 544113 | Tanco Nieves, Abraham | ADDRESS ON FILE | | | | | | | |
| 544114 | TANCO NIEVES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 544115 | TANCO PIZARRO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 544116 | TANCO RAMOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 544117 | TANCO RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 544118 | TANCO RAMOS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 544119 | TANCO ROMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 544120 | TANCO SANCHEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 544121 | TANCO VALCARCEL, LUIS | ADDRESS ON FILE | | | | | | | |
| 544122 | TANCO VELAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 544123 | TANCO VILLEGAS, IDALIA | ADDRESS ON FILE | | | | | | | |
| 757545 | TANCREDO MEJIA LOPEZ | 13613 KRISTIN PLACE | | | | HERNDON | VA | 20171 | |
| 544125 | TANDEM IMPRESSION CORP | PO BOX 8265 | | | | CAGUAS | PR | 00726 | |
| 544126 | TANDEN ENTERPRISES | PO BOX 7872 | | | | PONCE | PR | 00732-7872 | |
| 544127 | TANG YUI, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 544128 | TANGLE WOOD RESEARCH | 420 GALLYMORE DAIRY ROAD SUITE A | | | | GREENSBORO | NC | 27409-0000 | |
| 757546 | TANGLEWOOD RESEARCH | 7017 ALBERT PICK RD SUITE D | | | | GREENSBORO | NC | 27409 | |
| 544129 | TANGRAM FILM INC | 70 KINGS COURT APT 11 A | | | | SAN JUAN | PR | 00907 | |
| 757547 | TANIA E FELICIANO MORALES | 2306 THE TERRACE 6B | | | | SAN JUAN | PR | 00913 | |
| 544130 | TANIA A CAMACHO CUADRADO | ADDRESS ON FILE | | | | | | | |
| 757548 | TANIA A COELLO SOTO | ADDRESS ON FILE | | | | | | | |
| 757549 | TANIA A DELGADO | PO BOX 1131 | | | | CAGUAS | PR | 00726 | |
| 544131 | TANIA A MALDONADO CATINCHI | ADDRESS ON FILE | | | | | | | |
| 544132 | TANIA A NARANJO BLANCO | ADDRESS ON FILE | | | | | | | |
| 544133 | TANIA A SANCHEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 544134 | TANIA ACEVEDO THOMAS | ADDRESS ON FILE | | | | | | | |
| 757550 | TANIA ALFONZO FELIZ | COND MADRID PLAZA | APT 906 | | | SAN JUAN | PR | 00924 | |
| 544135 | TANIA ALVARADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 757551 | TANIA ANDRADE RIVERA | COND VISTAS DE SAN JUAN | 600 AVE FDEZ JUNCOS APT 613 | | | SAN JUAN | PR | 00907 | |
| 757552 | TANIA AYALA RUIZ | P O BOX 708 | | | | RIO GRANDE | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 544136 | TANIA B CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 544137 | TANIA BERNARD NIEVES | ADDRESS ON FILE | | | | | | | |
| 757553 | TANIA BRUGUERAS | 6700 SOUTH SHORE DRIVE APT 15 E | | | | CHICAGO | IL | 60649-1318 | |
| 544138 | TANIA C CHICO MORALES | ADDRESS ON FILE | | | | | | | |
| 544139 | TANIA C TORO HURTADO | ADDRESS ON FILE | | | | | | | |
| 544140 | TANIA C. MARRERO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 544141 | TANIA CALDERO RIOS | ADDRESS ON FILE | | | | | | | |
| 757554 | TANIA CARDONA MORALES | P O BOX 2088 | | | | VEGA ALTA | PR | 00692 | |
| 757555 | TANIA CARRION | JARD DE CAROLINA | L 1 CALLE I | | | CAROLINA | PR | 00987 | |
| 757556 | TANIA CASTRO ESTRELLA | URB FLORAL PARK | 545 CALLE GUAYNABO | | | GUAYNABO | PR | 00917 | |
| 757557 | TANIA CASTRO VELEZ | HC 01 BOX 5821 | | | | HATILLO | PR | 00659 | |
| 544142 | TANIA CHARLOTTE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 544143 | TANIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 544144 | TANIA CRUZ MATOS | ADDRESS ON FILE | | | | | | | |
| 757558 | TANIA CRUZ MERCADO | SABANA ENEAS | BZN 378 CALLE G | | | SAN GERMAN | PR | 00683 | |
| 544145 | TANIA D RODRIGUEZ SANFIORENZO | ADDRESS ON FILE | | | | | | | |
| 544146 | TANIA DE JESUS MARRERO | ADDRESS ON FILE | | | | | | | |
| 757559 | TANIA DE L LOZADA RODRIGUEZ | P O BOX 1009 | | | | CIMERIO | PR | 00782 | |
| 757560 | TANIA DEL C FIGUEROA CORDERO | ADDRESS ON FILE | | | | | | | |
| 757561 | TANIA DEL MAR RODRIGUEZ SANFIORENZO | POBOX 323 | | | | ROSARIO | PR | 00636 | |
| 757562 | TANIA DELGADO ORTEGA | HC 1 BOX 20018 | | | | COMERIO | PR | 00782 | |
| 544147 | TANIA DELGADO SOTO | ADDRESS ON FILE | | | | | | | |
| 757563 | TANIA DIAZ GONZALEZ | PO BOX 21105 | | | | SAN JUAN | PR | 00928 | |
| 544148 | TANIA E CORTES CORREA | ADDRESS ON FILE | | | | | | | |
| 544149 | TANIA E FEBRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 544150 | TANIA E LOPEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 757564 | TANIA E MALDONADO VIRELLA | BRISAS DE TORTUGUERO | 52 CALLE RIO GUADIANA | | | VEGA BAJA | PR | 00693 | |
| 757565 | TANIA E SANTIAGO CARO | HC 04 BOX 49015 | | | | AGUADILLA | PR | 00603 | |
| 757566 | TANIA E TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 757567 | TANIA FARIA BERRIOS | HC 1 BOX 2335 | | | | BAJADERO | PR | 00616 | |
| 757568 | TANIA FERNANDEZ PAGAN | URB SAN FRANCISCO | 1700 CALLE GERANIO | | | SAN JUAN | PR | 00927 | |
| 757569 | TANIA FIGUEROA MARRERO | MONTE DEL ESTADO | V 2 COLINAS METROPOLITANAS | | | GUAYNABO | PR | 00969 | |
| 544151 | TANIA G RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 757570 | TANIA GARCIA CASTRO | COND BAHIA A | APT 915 | | | SAN JUAN | PR | 00908 | |
| 757571 | TANIA GIOVANNETTI RIVERA | ADDRESS ON FILE | | | | | | | |
| 544152 | TANIA GIRAUD BENITEZ | ADDRESS ON FILE | | | | | | | |
| 544153 | TANIA GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 544154 | TANIA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 757572 | TANIA GONZALEZ FIGUEROA | CAPARRA TERRACE | SO 1323 CALLE 36 | | | SAN JUAN | PR | 00921 | |
| 757573 | TANIA GONZALEZ ROMAN | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 757574 | TANIA GUADALUPE RAMIREZ | URB LAGOS DE PLATA | V8 CALLE 19 | | | LEVITOWN | PR | 00949 | |
| 757575 | TANIA I ADORNO SOLIVAN | PO BOX 3036 | | | | GUAYAMA | PR | 00784 | |
| 757576 | TANIA I ADORNO SOLIVAN | URB COSTA AZUL | K 7 CAALLE 14 | | | GUAYAMA | PR | 00784 | |
| 544155 | TANIA I DELGADO CORCINO | ADDRESS ON FILE | | | | | | | |
| 544156 | TANIA I GIOVANNETTI RIVERA | ADDRESS ON FILE | | | | | | | |
| 757577 | TANIA I GIOVANNETTI RIVERA | ADDRESS ON FILE | | | | | | | |
| 757578 | TANIA I GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 757579 | TANIA I LABOY VEGA | URB VALLE ALTO | C/4 E-17 | | | PATILLAS | PR | 00723 | |
| 544157 | TANIA I MORA PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 544158 | TANIA I MORA PAGAN | ADDRESS ON FILE | | | | | | | |
| 544159 | TANIA I MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 544160 | TANIA I PAGAN MORALES | ADDRESS ON FILE | | | | | | | |
| 544161 | TANIA I. ARIAS | ADDRESS ON FILE | | | | | | | |
| 544162 | TANIA I. GARCIA PEDROZA | ADDRESS ON FILE | | | | | | | |
| 544163 | TANIA I. MORA PAGAN | ADDRESS ON FILE | | | | | | | |
| 544164 | Tania I. Mora Pagán | ADDRESS ON FILE | | | | | | | |
| 544165 | TANIA ISELA DIAZ CALLEJAS | ADDRESS ON FILE | | | | | | | |
| 757580 | TANIA ISELA DIAZ CALLEJAS | PMB 178 | 2934 AVE FAGOT SUITE 2 | | | PONCE | PR | 00716 | |
| 544166 | TANIA IVELISSE FUENTES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 544167 | TANIA IVETTE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 544168 | TANIA J FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 757581 | TANIA J SANCHEZ SANTIAGO | D 83 URB LA MONSERRATE | | | | SALINAS | PR | 00751 | |
| 544169 | TANIA J. MORALES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 544170 | TANIA L ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 757582 | TANIA L ARRAIZA CABAN | ADDRESS ON FILE | | | | | | | |
| 757583 | TANIA L BENITEZ CARRERAS | ADDRESS ON FILE | | | | | | | |
| 544171 | TANIA L FERNANDEZ MEDERO | ADDRESS ON FILE | | | | | | | |
| 757584 | TANIA L MEDINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 544172 | TANIA L RODRIGUEZ Y CARLOS J RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 544173 | TANIA L SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 757585 | TANIA L TORRES AGUIRRE | ALTURAS DE SANTA MARIA | 1966 CALLE NOGAL | | | GUAYNABO | PR | 00965 | |
| 757587 | TANIA L VILLANUEVA LAUSELL | URB JARDINES DE GUERRERO | K 1 CALLE 5 | | | AGUADILLA | PR | 00603 | |
| 757586 | TANIA L VILLANUEVA LAUSELL | PO BOX 360 | | | | SAN ANTONIO | PR | 00690-0360 | |
| 544174 | TANIA L. PAGAN DONES | ADDRESS ON FILE | | | | | | | |
| 544175 | TANIA LAMOSO MORALES | ADDRESS ON FILE | | | | | | | |
| 757588 | TANIA LEE HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 544176 | TANIA LEGRAND QUINTANA | ADDRESS ON FILE | | | | | | | |
| 757589 | TANIA LENY | 3D 18 CALLE 10 | MONTE BRISAS | | | FAJARDO | PR | 00738 | |
| 544177 | TANIA LUGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 544178 | TANIA LUGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 757590 | TANIA LUGO MARTIN | BO ANCONES | CALLE SIMPSON SOLAR 1 | | | SAN GERMAN | PR | 00683 | |
| 757591 | TANIA M ACEVEDO RODRIGUEZ | HC 2 BOX 43389 | | | | VEGA BAJA | PR | 00693 | |
| 757592 | TANIA M BURGOS CASTRO | HC 01 BOX 5857 | | | | CIALES | PR | 00638 | |
| 544179 | TANIA M DELGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 544180 | TANIA M DIAZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 544181 | TANIA M GUADALUPE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 544182 | TANIA M MACIAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 757593 | TANIA M MANZANO SALGADO | COND MELIYAN APT 402 | | | | SAN JUAN | PR | 00921 | |
| 544183 | TANIA M MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 544184 | TANIA M METZ ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 757594 | TANIA M NEGRON FLORES | COND GRANADA | 3 D-109 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| 757595 | TANIA M ORTIZ HERNANDEZ | HC 3 BOX 20586 | | | | ARECIBO | PR | 00612 | |
| 544185 | TANIA M REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 544186 | TANIA M RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 544187 | TANIA M SACARELLO TORRES | ADDRESS ON FILE | | | | | | | |
| 544188 | TANIA M SANTOS LUGO | ADDRESS ON FILE | | | | | | | |
| 757596 | TANIA M SANTOS LUGO | VILLA GRANADA | 971 CALLE ALCAZAR | | | SAN JUAN | PR | 00923-2718 | |
| 544189 | TANIA M SOLANO ANDUJAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 544190 | TANIA M SOLANO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 544191 | TANIA M TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 544192 | TANIA M. RIVAS | ADDRESS ON FILE | | | | | | | |
| 544193 | TANIA MANGUAL MONSON | ADDRESS ON FILE | | | | | | | |
| 757597 | TANIA MANGUAL MONSON | PO BOX 381 | | | | CAROLINA | PR | 00986-0381 | |
| 757598 | TANIA MARIE RIVERA GONZALEZ | ESTANCIA DE LA FUENTE | 38 LIRIO | | | TOA ALTA | PR | 00953 | |
| 544194 | TANIA MARIE SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 544195 | TANIA MARTINEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 757599 | TANIA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 757600 | TANIA MATIAS RUIZ | URB CORCHADO | 13 CALLE LAUREL | | | ISABELA | PR | 00662 | |
| 757601 | TANIA MATOS ESCUTE | CALLLE 1 NUM 60 | URB PH HERNANDEZ | | | RIO GRANDE | PR | 00745 | |
| 757602 | TANIA MEDIAVILLA NEGRON | ADDRESS ON FILE | | | | | | | |
| 757603 | TANIA MELENDEZ RAMOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 544196 | TANIA MENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 757604 | TANIA MICHELLE GINES MELENDEZ | RR 1 BOX 14705 | | | | MANATI | PR | 00674 | |
| 757605 | TANIA MONCLOVA REYES | MARINA BAHIA | RE 6 LAS BAHIAS | | | CATANO | PR | 00962 | |
| 544197 | TANIA MUNIZ VALE | ADDRESS ON FILE | | | | | | | |
| 544198 | TANIA MUNOZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 544199 | TANIA N REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 757606 | TANIA NARVAEZ MELENDEZ | URB ALTURAS | 12 CALLE VW | | | VEGA BAJA | PR | 00693 | |
| 544200 | TANIA ORONA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 757607 | TANIA ORTIZ CRUZ | BOX 224 | | | | HORMIGUEROS | PR | 00660 | |
| 544201 | TANIA PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 544202 | TANIA PINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 544203 | TANIA PINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 544204 | TANIA R RAMOS QUINTANA | ADDRESS ON FILE | | | | | | | |
| 757608 | TANIA R SALGADO VILA | PANORAMA VILLAGE | 159 VISTA DE LA BAHIA | | | BAYAMON | PR | 00957 | |
| 757609 | TANIA RALAT RIVERA | ADDRESS ON FILE | | | | | | | |
| 757610 | TANIA RAMIREZ FONSECA | 4030 VILLA RAMIREZ | | | | MAYAGUEZ | PR | 00680 | |
| 544205 | TANIA REYES MARRERO | ADDRESS ON FILE | | | | | | | |
| 544206 | TANIA RIOS VAN DE LINDEN | ADDRESS ON FILE | | | | | | | |
| 757611 | TANIA RIVERA | P O BOX 800009 | | | | PONCE | PR | 00780-0009 | |
| 757612 | TANIA RIVERA COLON | 56 CALLE EUGENIO | | | | MAYAGUEZ | PR | 00680 | |
| 757613 | TANIA RIVERA MARQUEZ | HC 4 BOX 4092 | | | | HUMACAO | PR | 00791 | |
| 757614 | TANIA RIVERA NAVARRO | URB VALENCIA | 593 CALLE SORIA APT 101 | | | SAN JUAN | PR | 00927 | |
| 544207 | TANIA RODRIGUEZ CIFREDO | ADDRESS ON FILE | | | | | | | |
| 544208 | TANIA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 544209 | TANIA ROMAN FUENTES | ADDRESS ON FILE | | | | | | | |
| 757615 | TANIA ROMAN MANTILLA | ADDRESS ON FILE | | | | | | | |
| 544210 | TANIA ROSARIO DOMINGUEZ | LIC. COLLAZO MALDONADO, HÉCTOR M | CALLE GUAYAMA #556 | | | SAN JUAN | PR | 00918 | |
| 544211 | TANIA ROSARIO DOMINGUEZ | LIC. VELAZQUEZ ORTIZ, JOSE F | PO BOX 188 | | | CAGUAS | PR | 00726 | |
| 544212 | TANIA ROSARIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 544213 | TANIA S RUIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 544214 | TANIA S. MERLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 757616 | TANIA SANTIAGO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 757617 | TANIA TIRADO COLON | P O BOX 862 | | | | CANOVANAS | PR | 00729 | |
| 544215 | TANIA TIRADO OBREGAS | ADDRESS ON FILE | | | | | | | |
| 544216 | TANIA TORRES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 544217 | TANIA TORRES ROBLES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 757618 | TANIA V SANTIAGO BONILLA | HC 43 BOX 11540 | | | | CAYEY | PR | 00736 9201 | |
| 544218 | TANIA V VEGA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 544219 | TANIA VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 544220 | TANIA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 544221 | TANIA VILLALON RIVERA | ADDRESS ON FILE | | | | | | | |
| 757619 | TANIA X LAPORTE REVERON | COND SUCHVILLE PARK | APT L 102 | | | GUAYNABO | PR | 00966-1813 | |
| 544222 | TANIA Y SALAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 544223 | TANIA Z RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 757620 | TANIALEE RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 544224 | TANIAMARA QUINTANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 757621 | TANIAS MATIAS GUZMAN | BOX 763 | | | | BARRANQUITAS | PR | 00794 | |
| 544225 | TANICHA SIERRA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 757622 | TANIEL RAMOS BAEZ | HC02 BOX 9788 | | | | GUAYNABO | PR | 00971 | |
| 757623 | TANIS A ROBLES BENITO | BAHIA VISTAMAR | D10 CALLE MARGINAL | | | CAROLINA | PR | 00983 | |
| 757624 | TANIS MOLINA PEREZ | URB VILLA CAROLINA 31 | 214BLOQ CALLE 501 | | | CAROLINA | PR | 00985 | |
| 757625 | TANISHA  CORREA MANSO | COUNTRY CLUB | QK 13 CALLE 531 | | | CAROLINA | PR | 00982 | |
| 544226 | TANISHA IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 544227 | TANISHA MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 544228 | TANISHA QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 544229 | TANISHA Z SIERRA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 757626 | TANITH M VELEZ MARTINEZ | 2 EXT  VILLA CAROLINA | 230 CALLE 609 | | | CAROLINA | PR | 000985 | |
| 544230 | TANITH M. VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 544231 | TANJA M. ARAGUNDE KOHL | ADDRESS ON FILE | | | | | | | |
| 544232 | TANNEA TORRES ORTÍZ | ADDRESS ON FILE | | | | | | | |
| 544233 | TANNER ZALDUONDO, MARY J | ADDRESS ON FILE | | | | | | | |
| 544234 | TANNIS HEALTH SERVICES CORP | PO BOX 1616 | | | | BAYAMON | PR | 00960 | |
| 757627 | TANNY GUZMAN TOSADO | ADDRESS ON FILE | | | | | | | |
| 544235 | TANNYA J RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 544236 | TANON ALVAREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 544237 | TANON BERRIOS, NEISA | ADDRESS ON FILE | | | | | | | |
| 544238 | TANON CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 544239 | TANON COTTO, IRMA N | ADDRESS ON FILE | | | | | | | |
| 544240 | TANON CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 544241 | TANON DIAZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 544242 | TANON DIAZ, JEAN M | ADDRESS ON FILE | | | | | | | |
| 544243 | TANON DIAZ, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 544244 | TANON FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 544245 | TANON GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 544246 | TANON GRACIA, MIGUEL DE | ADDRESS ON FILE | | | | | | | |
| 544247 | TANON GRACIA, ZAYDA E | ADDRESS ON FILE | | | | | | | |
| 544248 | TANON MAURE, GUALDELIA | ADDRESS ON FILE | | | | | | | |
| 544249 | TANON MAYSONET, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 544250 | TANON MAYSONET, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 544251 | TANON MELENDEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 544252 | TANON MOLINA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 544253 | TANON MOLINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 544254 | TANON NAZARIO, JAIME | ADDRESS ON FILE | | | | | | | |
| 544255 | TANON NEGRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 544256 | TANON NIEVES, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 544257 | TANON NIEVES, LUZ M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 544258 | TANON NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 544259 | TANON PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 544260 | Tanon Reyes, Maria M | ADDRESS ON FILE | | | | | | | |
| 544261 | TANON RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 544262 | TANON ROJAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 544263 | TANON SANCHEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 544264 | TANON SANCHEZ, EMILY J. | ADDRESS ON FILE | | | | | | | |
| 544265 | TANON SANCHEZ, XAIRA | ADDRESS ON FILE | | | | | | | |
| 544266 | TANON VAZQUEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 544267 | TANON VAZQUEZ, MARLA | ADDRESS ON FILE | | | | | | | |
| 544268 | TANON VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 757628 | TANQUE DEL CARIBE | 3038 PASEO CALAMAR | | | | LEVITTOWN | PR | 00949 | |
| 544269 | TANSHA TIRADO ROSAS | ADDRESS ON FILE | | | | | | | |
| 544270 | TANTAI TEATRO P R CORP | COND EL CENTRO II | 500 AVE MUNOZ RIVERA APT 806 | | | SAN JUAN | PR | 00918-3331 | |
| 757629 | TANTAMOUNT INC | PMB 175 405 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4457 | |
| 544271 | TANTAMOUNT INC. | 405 AVDA. ESMERALDA PMB 175 | | | | GUAYNABO | PR | 00926 | |
| 544272 | TANTAO CARMONA, JORGE | ADDRESS ON FILE | | | | | | | |
| 544273 | TANTAO ECHEVARRIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 544274 | TANVIR U SYED | ADDRESS ON FILE | | | | | | | |
| 544275 | TANVIR U SYED | ADDRESS ON FILE | | | | | | | |
| 544276 | TANYA A MIRANDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 544277 | TANYA B VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 757630 | TANYA CARABALLO CRUZ | URB ANAIDA | 46 CALLE 5 | | | PONCE | PR | 00731 | |
| 544278 | TANYA CONCEPCIÓN NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 544279 | TANYA DE JESUS LARRIU | ADDRESS ON FILE | | | | | | | |
| 544280 | TANYA E CINTRON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 544281 | TANYA E PEREZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 757631 | TANYA GARCIA IBARRA | URB LA RIVIERA | 947 CALLE 1 SE | | | SAN JUAN | PR | 00921 | |
| 544282 | TANYA GARCÍA IBARRA 685-958 | LCDA. MINHELLA RIVERA | PO BOX 3773 | | | Bayamón | PR | 00958 | |
| 544283 | TANYA HUNTLEY KEENE | ADDRESS ON FILE | | | | | | | |
| 757632 | TANYA I DIAZ | 23 ALTO DEL CABRO | | | | MANATI | PR | 00674 | |
| 544284 | TANYA J TARTAK / ANGEL ALICEA | ADDRESS ON FILE | | | | | | | |
| 544285 | TANYA L APONTE CANALES | ADDRESS ON FILE | | | | | | | |
| 757633 | TANYA M PINTO SANCHEZ | P O BOX 142 | | | | MANATI | PR | 00674 | |
| 544286 | TANYA M ROMAN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 544287 | TANYA M ROMERO ALAMO / JORGE A PARIS | ADDRESS ON FILE | | | | | | | |
| 544288 | TANYA M SANTOS COSME | ADDRESS ON FILE | | | | | | | |
| 757634 | TANYA MARIE LOPEZ SANCHEZ | URB MONICA I | B 9 CALLE 2 | | | MANATI | PR | 00674 | |
| 757635 | TANYA MARRERO DAVILA | ADDRESS ON FILE | | | | | | | |
| 544289 | TANYA MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 544290 | TANYA MARTINEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 544291 | TANYA MARTINEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 757636 | TANYA MEDINA LOPEZ | C 8 CALLE MUNOZ RIVERA | URB MARTORELL | | | DORADO | PR | 00646 | |
| 544292 | TANYA MENENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 544293 | TANYA N ESTRADA ANDINO / CELESTE ANDINO | ADDRESS ON FILE | | | | | | | |
| 757637 | TANYA QUINTANA BOSQUES | HC 4 BOX 14011 | | | | MOCA | PR | 00676 | |
| 757638 | TANYA RABELO ARROYO | A 25 BDA RIVERA | | | | LAS PIEDRAS | PR | 00771 | |
| 544294 | TANYA RODRIGUEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 544295 | TANYA ROSADO DE OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 544296 | TANYA S SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 544297 | TANYA S. SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 757639 | TANYA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 544298 | TANYA VALETTE | ADDRESS ON FILE | | | | | | | |
| 544299 | TANYA Y BEAUCHAMP VERA | ADDRESS ON FILE | | | | | | | |
| 757640 | TANYA Y DIAZ | 200 E 90TH ST APT 17 E | | | | NEW YORK | NY | 10128-3530 | |
| 544300 | TANYA Y SIERRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 757641 | TANYANETTE ORTIZ CONDE | ADDRESS ON FILE | | | | | | | |
| 544301 | TANYCHA L GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 544302 | TANYHA V RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 544303 | TANYSHA RIVERA HORNEDO | ADDRESS ON FILE | | | | | | | |
| 544304 | TAON RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 757642 | TAONEX PEREZ MEDINA | URB CAGUAS NORTE | S 19 CALLE MONTREAL | | | CAGUAS | PR | 00725 | |
| 544305 | TAPANES SANTOS, ANA | ADDRESS ON FILE | | | | | | | |
| 757643 | TAPI UNO CORP | MARIA DEL CARMEN | G 5 CALLE 6 | | | COROZAL | PR | 00783 | |
| 757644 | TAPIA RIVERA DIOMEDES | URB VISTAMAR | 1182 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 544306 | TAPIA & AVILES | COND. FIRST FEDERAL | 1056 AVE.MUNOZ RIVERA SUITE 601 | | | SAN JUAN | PR | 00927 | |
| 757645 | TAPIA & NU EZ CONST Y | PO BOX 70340 | | | | SAN JUAN | PR | 00936 | |
| 544307 | TAPIA ALAMO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 544308 | TAPIA ALOMAR, HILDA E | ADDRESS ON FILE | | | | | | | |
| 544309 | TAPIA ANCHONDO, NORA | ADDRESS ON FILE | | | | | | | |
| 544310 | TAPIA AYALA, ASTRID | ADDRESS ON FILE | | | | | | | |
| 544311 | Tapia Berrios, Alejandro J. | ADDRESS ON FILE | | | | | | | |
| 544312 | TAPIA BIBILONI, JOSE R | ADDRESS ON FILE | | | | | | | |
| 544313 | TAPIA BISBAL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 544314 | TAPIA BURGOS, DANA | ADDRESS ON FILE | | | | | | | |
| 544315 | TAPIA CAMACHO, AURORA | ADDRESS ON FILE | | | | | | | |
| 544316 | TAPIA CANCEL, CARMELO | ADDRESS ON FILE | | | | | | | |
| 544317 | TAPIA CARDONA, JUAN | ADDRESS ON FILE | | | | | | | |
| 544318 | TAPIA CARINO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 544319 | TAPIA CARRASQUILLO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 544320 | TAPIA CARRASQUILLO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 544321 | TAPIA CEPEDA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 544322 | TAPIA CEPEDA, ANA | ADDRESS ON FILE | | | | | | | |
| 544323 | TAPIA CEPEDA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 544324 | TAPIA CLEMENTE, OLGA | ADDRESS ON FILE | | | | | | | |
| 544325 | TAPIA CLEMENTE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 544326 | TAPIA COLLAZO, JAPHET | ADDRESS ON FILE | | | | | | | |
| 544327 | TAPIA COLLAZO, JAPHET | ADDRESS ON FILE | | | | | | | |
| 544328 | TAPIA COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 544329 | TAPIA COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 544330 | TAPIA COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 544331 | TAPIA COSME, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 544332 | TAPIA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 544333 | Tapia Cruz, Daniel | ADDRESS ON FILE | | | | | | | |
| 544334 | TAPIA CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 544336 | TAPIA DAVID, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 544337 | TAPIA DE JESUS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 544338 | TAPIA DE JESUS, IRMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 544339 | TAPIA DE JESUS, LUZ | ADDRESS ON FILE | | | | | | | |
| 544340 | TAPIA DE PENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 544341 | Tapia Delgado, Enrique | ADDRESS ON FILE | | | | | | | |
| 544342 | TAPIA DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 544343 | TAPIA DIAZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 544344 | Tapia Diaz, Radames | ADDRESS ON FILE | | | | | | | |
| 544345 | TAPIA DISLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 544346 | TAPIA ESCALERA, FELIPA | ADDRESS ON FILE | | | | | | | |
| 544347 | TAPIA ESPREO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 544348 | TAPIA FEBRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 544349 | TAPIA FEBRES, DEOGRACIA | ADDRESS ON FILE | | | | | | | |
| 544350 | TAPIA FEBRES, DEOGRACIA | ADDRESS ON FILE | | | | | | | |
| 544351 | TAPIA FEBRES, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 544352 | TAPIA FERNANDEZ ARQUITECTOS CSP | 166 CALLE DELBREY | | | | SAN JUAN | PR | 00911 | |
| 544353 | TAPIA FERNANDEZ ARQUITECTOS CSP | P O BOX 9023513 | | | | SAN JUAN | PR | 00902 | |
| 544354 | TAPIA FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 544355 | TAPIA FIGUEROA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 544356 | TAPIA FLORES, GISELA | ADDRESS ON FILE | | | | | | | |
| 544358 | TAPIA FONTANEZ, HUMBERTO J | ADDRESS ON FILE | | | | | | | |
| 544360 | TAPIA GARCIA, WILMARY | ADDRESS ON FILE | | | | | | | |
| 544361 | TAPIA GOMEZ, ALBA L | ADDRESS ON FILE | | | | | | | |
| 544362 | TAPIA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 544363 | TAPIA GONZALEZ, EDITH J | ADDRESS ON FILE | | | | | | | |
| 544364 | TAPIA GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 544365 | TAPIA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 544366 | TAPIA GONZALEZ, MARCOS J. | ADDRESS ON FILE | | | | | | | |
| 544367 | TAPIA GONZALEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 544368 | TAPIA GUADALUPE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 544369 | TAPIA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 544370 | TAPIA HERNANDEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 544371 | TAPIA HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 544372 | TAPIA LEON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 544373 | TAPIA LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 544374 | TAPIA LOPEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 544375 | TAPIA MAISONET, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 544376 | TAPIA MAISONET, MARISEL | ADDRESS ON FILE | | | | | | | |
| 544377 | TAPIA MAISONET, RICARDO | ADDRESS ON FILE | | | | | | | |
| 544379 | TAPIA MALAVE, ENID DEL C. | ADDRESS ON FILE | | | | | | | |
| 544380 | TAPIA MALAVE, JUAN | ADDRESS ON FILE | | | | | | | |
| 544381 | TAPIA MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 544382 | TAPIA MALDONADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 544383 | TAPIA MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 544384 | TAPIA MALDONADO, JOYCE | ADDRESS ON FILE | | | | | | | |
| 544385 | TAPIA MALDONADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 544386 | TAPIA MALDONADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 544387 | TAPIA MARQUEZ, SHERLEY J | ADDRESS ON FILE | | | | | | | |
| 544388 | Tapia Martinez, Josue | ADDRESS ON FILE | | | | | | | |
| 544389 | TAPIA MARTINEZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 544390 | TAPIA MELENDEZ, ARELIS M. | ADDRESS ON FILE | | | | | | | |
| 544391 | TAPIA MELENDEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 544392 | TAPIA MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 544393 | Tapia Melendez, Juan A | ADDRESS ON FILE | | | | | | | |
| 544394 | TAPIA MELENDEZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 544395 | TAPIA MELENDEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 544396 | TAPIA MELENDEZ, YAMELETT | ADDRESS ON FILE | | | | | | | |
| 544397 | TAPIA MERCEDES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 544398 | TAPIA MIRANDA, EDWIN F | ADDRESS ON FILE | | | | | | | |
| 544399 | TAPIA MIRANDA, EDWIN FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 544400 | TAPIA MONELL, LUIS | ADDRESS ON FILE | | | | | | | |
| 544401 | Tapia Mora, Simon B. | ADDRESS ON FILE | | | | | | | |
| 544402 | TAPIA MORALES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 544403 | TAPIA MORETA, MILEDIS | ADDRESS ON FILE | | | | | | | |
| 544404 | TAPIA MULERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 544405 | TAPIA NIEVES, JANICE | ADDRESS ON FILE | | | | | | | |
| 544406 | Tapia Nieves, Olga L | ADDRESS ON FILE | | | | | | | |
| 544407 | TAPIA OCASIO, JUAN P | ADDRESS ON FILE | | | | | | | |
| 544408 | TAPIA ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 544409 | TAPIA ORTIZ, NESTOR N. | ADDRESS ON FILE | | | | | | | |
| 544410 | TAPIA ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 544411 | TAPIA OTERO, ANA E | ADDRESS ON FILE | | | | | | | |
| 544412 | TAPIA PACHECO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 544413 | TAPIA PENALOZA, AIDA | ADDRESS ON FILE | | | | | | | |
| 544414 | TAPIA PENALOZA, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 544415 | TAPIA PENALOZA, IDA M | ADDRESS ON FILE | | | | | | | |
| 544416 | TAPIA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 544417 | Tapia Perez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 544418 | TAPIA PIMENTEL, FABIANA | ADDRESS ON FILE | | | | | | | |
| 544419 | TAPIA PIMENTEL, FABIANA | ADDRESS ON FILE | | | | | | | |
| 544420 | TAPIA PIMENTEL, TATIANA | ADDRESS ON FILE | | | | | | | |
| 544421 | TAPIA PIZARRO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 544422 | TAPIA PIZARRO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 544423 | TAPIA PIZARRO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 544424 | TAPIA PIZARRO, ROSA | ADDRESS ON FILE | | | | | | | |
| 544425 | TAPIA PIZARRO, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 544426 | TAPIA POU, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 544427 | TAPIA QUEEMAN, GRISSELLE I | ADDRESS ON FILE | | | | | | | |
| 544428 | TAPIA QUINONES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 544429 | TAPIA QUINONEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 544430 | TAPIA RABELO, JOHANNA M | ADDRESS ON FILE | | | | | | | |
| 544431 | TAPIA RABELO, JUAN | ADDRESS ON FILE | | | | | | | |
| 544432 | TAPIA RAMOS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 544433 | TAPIA RASCH, ELIZA Y | ADDRESS ON FILE | | | | | | | |
| 544434 | TAPIA REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 544435 | TAPIA RIOS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 544436 | TAPIA RÍOS, CÁNDIDA | LOPEZ SANTOS, ONELIA | LOPEZ SANTOS | ONELIA | POR BOX 979 | TOA ALTA | PR | 00954 | |
| 544437 | TAPIA RÍOS, CÁNDIDA | TAPIA RIOS, CANDIDAD | TAPIA RIOS | CANDIDAD | CALLE BRISAS DEL PLATA 10 | DORADO | PR | 00646 | |
| 544438 | TAPIA RIOS, GLORIA E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 544439 | TAPIA RIOS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 544440 | TAPIA RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 544441 | TAPIA RIVERA, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 544442 | TAPIA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 544443 | TAPIA RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 544444 | TAPIA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 544445 | TAPIA RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 544446 | TAPIA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 544447 | TAPIA RODRIGUEZ, ADRIAN A | ADDRESS ON FILE | | | | | | | |
| 544448 | TAPIA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 544449 | TAPIA ROLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 544450 | TAPIA ROSA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 544451 | TAPIA ROSADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 544452 | TAPIA ROSARIO, DORIS | ADDRESS ON FILE | | | | | | | |
| 544453 | TAPIA ROSARIO, JOHANN | ADDRESS ON FILE | | | | | | | |
| 544454 | TAPIA ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 544455 | TAPIA RUIZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 544457 | TAPIA SANCHEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 544458 | TAPIA SANTIAGO, CLARYBETZY | ADDRESS ON FILE | | | | | | | |
| 544459 | TAPIA SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 544460 | TAPIA SANTIAGO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 544461 | TAPIA SANTIAGO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 544462 | TAPIA SANTIAGO, MARIAM I | ADDRESS ON FILE | | | | | | | |
| 544463 | TAPIA SANTOS, DWIGHT | ADDRESS ON FILE | | | | | | | |
| 544464 | TAPIA SOLIS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 544465 | TAPIA SOLIS, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 544466 | TAPIA SOLIS, WANDA | ADDRESS ON FILE | | | | | | | |
| 544467 | TAPIA SOLIS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 544468 | TAPIA SOTO, JUAN F | ADDRESS ON FILE | | | | | | | |
| 544469 | TAPIA SOTO, ODALYS | ADDRESS ON FILE | | | | | | | |
| 544470 | TAPIA TAPIA, IRIS NEREIDA | ADDRESS ON FILE | | | | | | | |
| 544471 | TAPIA TAPIA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 544472 | TAPIA TAVERA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 544473 | TAPIA TUFINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 544474 | TAPIA VALLE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 544475 | TAPIA VALLE, ALI JAVIER | ADDRESS ON FILE | | | | | | | |
| 544476 | TAPIA VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 544477 | TAPIA VELAZQUEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 544478 | TAPIA VERDEJO, FLORENCIA | ADDRESS ON FILE | | | | | | | |
| 544479 | Tapia Viera, Francisco | ADDRESS ON FILE | | | | | | | |
| 544480 | TAPIA VIERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 544481 | TAPIA, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 757646 | TAPICERIA PARIS HAROLD AGUADA | URB SANTIAGO IGLESIAS | 1408 AVE GRANELA | | | SAN JUAN | PR | 00929 | |
| 757647 | TAPICERIA BORINQUEN | 4 CALLE DR LOPEZ | | | | FAJARDO | PR | 00738 | |
| 757648 | TAPICERIA BUENA VISTA | HC 2 BOX 31572 | | | | CAGUAS | PR | 00725 | |
| 757649 | TAPICERIA BURGOS | URB. MARIA DEL CARMEN | 6 CALLE G-5 | | | COROZAL | PR | 00783 | |
| 757650 | TAPICERIA CAMINO NUEVO | BO CAMINO NUEVO | HC 1 | | | YABUCOA | PR | 00767 | |
| 757651 | TAPICERIA CARLOS MANUEL | RIO VERDE | T 17 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 757652 | TAPICERIA COLON | BO COTTO | CARR 347 KM 2 1 | | | SAN GERMAN | PR | 00683 | |
| 757653 | TAPICERIA CONTINENTAL | URB LOS CAOBOS | 743 CALLE AUSUBO | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 544482 | TAPICERIA CORDERO | URB COUNTRY CLUB 4TA EXT. | | | | CAROLINA | PR | 00924 | |
| 757654 | TAPICERIA COTTO | CAPARRA TERRACE | 1420 CALLE 2-S O | | | SAN JUAN | PR | 00921 | |
| 757655 | TAPICERIA DURAM | URB SAN AGUSTIN | 422 CALLE S LIBRAN | | | SAN JUAN | PR | 00923 | |
| 757656 | TAPICERIA E.R.A. | CAMPANILLA | 1004 CALLE TRINITARI RES CAMPANILLA | | | TOA BAJA | PR | 00949 | |
| 757657 | TAPICERIA EL BARBARO | PO BOX 315 | | | | GURABO | PR | 00778 | |
| 757658 | TAPICERIA ELIAS | 4TA SECC LEVITTOWN | T 28 OESTE CALLE LEILA | | | TOA BAJA | PR | 00949 | |
| 757659 | TAPICERIA FERDINAND | 1404 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 757660 | TAPICERIA FIGUEROA | 13 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| 757661 | TAPICERIA GERALDO RODRIGUEZ | MARGINAL #4 SAN AGUSTIN | | | | RIO PIEDRAS | PR | 00923 | |
| 757662 | TAPICERIA GONZALEZ | RR 3 BOX 3381 | | | | SAN JUAN | PR | 00926 | |
| 757663 | TAPICERIA HERI FONSECA | RR BOX 9455 | | | | SAN JUAN | PR | 00926-9503 | |
| 757664 | TAPICERIA HERMANOS MERCADO | BOX 603 | | | | MOCA | PR | 00676 | |
| 757665 | TAPICERIA JAIME | HC 02 BOX 8100 | | | | AGUADILLA | PR | 00603 | |
| 757666 | TAPICERIA JOSE SANTIAGO | 15 CALLE CEMENTERIO CIVIL | | | | PONCE | PR | 00731 | |
| 757667 | TAPICERIA LA POPULAR | C/O WILLMAN DIAZ | 57 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| 757668 | TAPICERIA LAS FLORES | 163 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 544483 | TAPICERIA LOS AMIGOS | CALLE 2 N-1 VILLAS DE CANEY | | | | TRUJILLO ALTO | PR | 00960 | |
| 757669 | TAPICERIA LOS CHAVOS | SANTA JUANITA | G A 1 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 757670 | TAPICERIA ORANIC | BO LA QUINTA | 81 CALLE LAS MARIAS | | | MAYAGUEZ | PR | 00680 | |
| 544484 | TAPICERIA PARIS | 1263 FERNANDEZ JUNCOS PDA. 18 | | | | SANTURCE | PR | 00907 | |
| 757671 | TAPICERIA PARIS | URB FLORAL PARK | 109 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| 757672 | TAPICERIA PARIS | SANTIAGO IGLESIAS | 1408 AVE PAZ GRANELA | | | SAN JUAN | PR | 00929 | |
| 757673 | TAPICERIA RADAMES | PLAYA DE PONCE | 17 AVE LOS MEROS | | | PONCE | PR | 00731 | |
| 757674 | TAPICERIA REAL | AVE PRINCIPAL AK-7 | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 757675 | TAPICERIA RIGOS / CARLOS VAZQUEZ | VILLA PALMERAS | 347 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 757676 | TAPICERIA RODRIGUEZ | SABANA GARDENS | 13-18 CALLE 28 | | | CAROLINA | PR | 00983 | |
| 757677 | TAPICERIA RODRIGUEZ INC | SABANA GARDENS | 13-18 CALLE 28 | | | CAROLINA | PR | 00983 | |
| 757678 | TAPICERIA RODRIGUEZ MATOS | PO BOX 7092 | | | | SAN JUAN | PR | 00916 | |
| 757679 | TAPICERIA RUBIO | URB COUNTRY CLUB | 759 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 757680 | TAPICERIA SANTOS | COUNTRY CLUB 3RA EXT | HC 8 CALLE 217 ESQ 260 | | | CAROLINA | PR | 00982 | |
| 757681 | TAPICERIA VEGA HERNANDEZ | HC 59 BOX 6112 | | | | AGUADA | PR | 00602 | |
| 757682 | TAPICERIA WALTER | PO BOX 1083 | | | | CABO ROJO | PR | 00623 | |
| 757683 | TAPICERIA WONDERVILLE | URB WONDERVILLE | 4 CALLE URANO | | | TRUJILLO ALTO | PR | 00976 | |
| 544485 | TAPICERIA Y PINTURA FLORAL PARK | 472 CALLE ESPANA ESQ SAN ANTONIO | | | | SAN JUAN | PR | 00917 | |
| 757684 | TAPICERIA Y TALABARTERIA BAEZ | VILLA PALMERA | 303 CALLE PALACIOS | | | SAN JUAN | PR | 00915 | |
| 757685 | TAPICERIA Y TALABARTERIA SANTOS | EXT COUNTRY CLUB | HC8 CALLE 217 ESQ 260 | COUNTRY CLUB | | CAROLINA | PR | 00984 | |
| 544486 | TAPICES BAYAMON | ADDRESS ON FILE | | | | | | | |
| 757686 | TAPICES DE CAROLINA INC, | AVE. ROBERTO CLEMENTE 27-4 VILLA | CAROLINA | | | CAROLINA | PR | 00985 | |
| 757687 | TAPIZADOS PAQUITOS | HC 03 BOX 35951 | | | | AGUADA | PR | 00602 | |
| 544487 | TAQON FEBUS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 544488 | TAQON NIEVES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 544489 | TAQON TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 544490 | TAQON VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 544491 | TAR RENTAL | CARR 152 KM 10.0 | | | | NARANJITO | PR | 00719 | |
| 757688 | TARA A HABECK DANIELS | 405 CALLE SAN FRANCISCO | APT 6 B | | | SAN JUAN | PR | 00901 | |
| 757690 | TARA E RUIZ OSORIO | PO BOX 9314 | | | | CAGUAS | PR | 00726 | |
| 757689 | TARA E RUIZ OSORIO | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 544492 | TARA EYSCHA MALDONADO COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 544493 | TARA M TIRADO GUARRASI | ADDRESS ON FILE | | | | | | | |
| 757691 | TARA PRODUCTION | BOX 231 | | | | CABRIOLA | BC | VORIXO | Canada |
| 757692 | TARA S MIRANDA LOZADA | ADDRESS ON FILE | | | | | | | |
| 544494 | TARABOCHIE GARCIA, ILKA | ADDRESS ON FILE | | | | | | | |
| 544495 | TARABOCHIE GARCIA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 757693 | TARAC AUTO SERVICE INC | BO PAJAROS | RR 1 12441 CALLE 14 | | | TOA ALTA | PR | 00954 | |
| 544496 | TARAFA BOSA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 544497 | TARAFA BOSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 544498 | TARAFA CORTES, BETTY | ADDRESS ON FILE | | | | | | | |
| 544499 | TARAFA FELICIANO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 544357 | TARAFA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 544500 | TARAFA IRIZARRY, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 544501 | TARAFA MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 544502 | Tarafa Ortiz, Lisandra | ADDRESS ON FILE | | | | | | | |
| 544503 | TARAFA ORTIZ, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 544504 | Tarafa Ortiz, Ramon A | ADDRESS ON FILE | | | | | | | |
| 544505 | Tarafa Perez, Fernando | ADDRESS ON FILE | | | | | | | |
| 544506 | TARAFA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 544507 | TARAFA PEREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 544508 | TARAFA PEREZ, NILDA R | ADDRESS ON FILE | | | | | | | |
| 544509 | TARAFA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 757694 | TARAMITA INC | PO BOX 1262 | | | | FAJARDO | PR | 00738 | |
| 757695 | TARANEH FERDMAN | ADDRESS ON FILE | | | | | | | |
| 544511 | TARANTO TRABAL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 544512 | TARARA LLC H/N/C/ SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908665 | |
| 544513 | TARAZA COLON, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 544514 | TARBOX, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 757696 | TARCILA BALLESTER KUILAN | PO BOX 2274 | | | | TOA BAJA | PR | 00951-2274 | |
| 544515 | TARDI GALARZA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 544516 | TARDI GALARZA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 544517 | TARDI GALARZA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 544518 | TARDI GALARZA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 544519 | TARDI GONZALEZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 544520 | TARDI GONZALEZ, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 544521 | TARDI MUNIZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 544522 | TARDI MUNIZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 544523 | TARDI MUNOZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 544524 | TARDI ORTIZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 544525 | TARDI RAMOS, AUREA | ADDRESS ON FILE | | | | | | | |
| 544526 | TARDI RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 544527 | TARDI RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 544528 | TARDY BUYE, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 544529 | TARDY GARCIA, AURELIO | ADDRESS ON FILE | | | | | | | |
| 544530 | TARDY GARCIA, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 544531 | TARDY MERCADO, LESBIA | ADDRESS ON FILE | | | | | | | |
| 544532 | TARDY MONTALVO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 544533 | Tardy Nieves, Juan | ADDRESS ON FILE | | | | | | | |
| 544534 | Tardy Nieves, Julian | ADDRESS ON FILE | | | | | | | |
| 544535 | TARDY RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 544536 | TARDY VARGAS, EVA JUDITH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 544537 | TARGA BENITEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 757697 | TARGET ENGINEERING S E | P O BOX 367 | | | | SAINT JUST | PR | 00978 | |
| 544538 | TARGET MARKETING SERVICES INC | GALERIA PASEOS MOLL | 100 GRAND PASEOS BLD SUITE M 1 | | | SAN JUAN | PR | 00926 | |
| 544539 | TARGET TEAM INC | APARTADO 190734 | | | | SAN JUAN | PR | 00919-0734 | |
| 757698 | TARIMAS HARRY | P O BOX 1875 | | | | BAYAMON | PR | 00960 | |
| 544540 | TARONJI LLERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 544541 | TARONJI PAGAN, MIGDOEL | ADDRESS ON FILE | | | | | | | |
| 544542 | TARONJI TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 544543 | TARQUINO VIDALES, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 544544 | TARRATS COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 544545 | TARRATS FARRELLY, DELIA R | ADDRESS ON FILE | | | | | | | |
| 544546 | TARRATS FARRELLY, PAMELA | ADDRESS ON FILE | | | | | | | |
| 544547 | Tarrats Jimenez, Onix | ADDRESS ON FILE | | | | | | | |
| 544548 | TARRATS PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 544549 | TARRAZA ADORNO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 544550 | TARRAZA ADORNO, INGRID L | ADDRESS ON FILE | | | | | | | |
| 544551 | TARRAZA GALLERY | CENTRO COMERCIAL MARRERO | | | | TOA ALTA | PR | 00953 | |
| 544552 | TARRAZA PACHECO, RALPH | ADDRESS ON FILE | | | | | | | |
| 544553 | TARRAZA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 544554 | TARRAZA VILLAFANE, KAREN | ADDRESS ON FILE | | | | | | | |
| 544555 | TARRAZO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 757699 | TARSILO MEJIAS CALDERON | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |
| 544556 | TARTAK BADUI, YAMIL | ADDRESS ON FILE | | | | | | | |
| 544557 | TARTAK CORDOVA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 544558 | TARTAK GILIBERTYS, AGNES DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 757700 | TARTAK IMPORTS INC | P O BOX 810180 | | | | CAROLINA | PR | 00981-0180 | |
| 544559 | TARTAK SALICRUP, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 544560 | TARTAS TORRES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 544561 | TARUD SABBAG, RAUL E. | ADDRESS ON FILE | | | | | | | |
| 544562 | TARY DEL CARMEN GARCIA PALMER | ADDRESS ON FILE | | | | | | | |
| 544563 | TARY SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 544564 | TARZIA DOMENECH, JOSE | ADDRESS ON FILE | | | | | | | |
| 544565 | TARZIA VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 544566 | TASCA LA POSADA | ADDRESS ON FILE | | | | | | | |
| 544567 | TASCH MD, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 757701 | TASCO INC | 2895 W OXFORD AVE 7 | | | | ENGLEWOOD | CO | 80110 | |
| 544568 | TASHA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 757702 | TASHA L ENDARA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 544569 | TASHA M CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 544570 | TASHAMARIE DE PEDRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 544571 | TASHIANNA MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 544572 | TASHIARA N PIZARRO DELGADO | ADDRESS ON FILE | | | | | | | |
| 544573 | TASHIMA D AYALA SANTOS | ADDRESS ON FILE | | | | | | | |
| 544574 | TASKWARE | 18 ALLEE DES LILAS | | | | SURESNES | PR | 92150-0000 | |
| 544575 | TATI RODRIGUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 544576 | TATIANA A COLON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 757703 | TATIANA ALICEA TORREGROSA | VILLA CAPARRA | APT 4 E EXT CALE MILAN | | | GUAYNABO | PR | 00966 | |
| 757704 | TATIANA ARES / IVETTE ALVAREZ | RES VISTA HERMOSA | EDIF 6 APT 72 | | | SAN JUAN | PR | 00921 | |
| 544577 | TATIANA BERRIOS CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 544578 | TATIANA BONANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 544579 | TATIANA CABAN MONTALVO | ADDRESS ON FILE | | | | | | | |
| 544580 | TATIANA CORREA PENA | ADDRESS ON FILE | | | | | | | |
| 544581 | TATIANA CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 757705 | TATIANA E ORTEGA SOTO | HC 71 BOX 1237 | | | | NARANJITO | PR | 00719 | |
| 544582 | TATIANA ENCARNACIN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 757706 | TATIANA F ROSARIO RIVERA | PUERTO NUEVO | 1215 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| 544583 | TATIANA G. RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 544584 | TATIANA H WATTLEY | ADDRESS ON FILE | | | | | | | |
| 544585 | TATIANA I ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 544586 | TATIANA ISABEL QUINONES ANDINO | ADDRESS ON FILE | | | | | | | |
| 544587 | TATIANA J LAMAS DONES | ADDRESS ON FILE | | | | | | | |
| 757707 | TATIANA J RODRIGUEZ | P O BOX 1690 | | | | DORADO | PR | 00646 | |
| 544588 | TATIANA JUSINO GALARZA | ADDRESS ON FILE | | | | | | | |
| 544589 | TATIANA LOPEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 544590 | TATIANA M CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 757708 | TATIANA M MORENO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 544591 | TATIANA M MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 544592 | TATIANA M RAMIREZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 544593 | TATIANA M RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 544594 | TATIANA M RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 544595 | TATIANA M RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 544596 | TATIANA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 544597 | TATIANA M SANTIAGO CARATINI | ADDRESS ON FILE | | | | | | | |
| 544598 | TATIANA M VALENTIN MERCADO | ADDRESS ON FILE | | | | | | | |
| 544599 | TATIANA M. CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 544600 | TATIANA M. PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 544601 | TATIANA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 757709 | TATIANA MARTINEZ | I 8 URB VILLA FLORES | | | | PONCE | PR | 00731 | |
| 544603 | TATIANA MEJOVA | ADDRESS ON FILE | | | | | | | |
| 544604 | TATIANA MENDOZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 544605 | TATIANA MONIQUE CORTEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 757710 | TATIANA MONTALVO OTERO | PARQUE TERRALINDA | APT E 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 544606 | TATIANA MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 544607 | TATIANA NAVARRO VALEDON | ADDRESS ON FILE | | | | | | | |
| 544608 | Tatiana Ocasio Calderon | ADDRESS ON FILE | | | | | | | |
| 544609 | Tatiana Ocasio Calderon | ADDRESS ON FILE | | | | | | | |
| 544610 | TATIANA P MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 757711 | TATIANA PAGAN | FLORAL PARK | 3 CALLE ALHAMBRA | | | SAN JUAN | PR | 00917 | |
| 757712 | TATIANA PAGAN | VILLAS REALES | 349 VIA SANTA CATALINA | | | GUAYNABO | PR | 00969 | |
| 757713 | TATIANA REYNA CASTRO | COUNTRY CLUB | CALLE 232 HH 9 | | | CAROLINA | PR | 00983 | |
| 544611 | TATIANA RINCON KUZNIAR | ADDRESS ON FILE | | | | | | | |
| 544612 | TATIANA RIVERA GERENA | ADDRESS ON FILE | | | | | | | |
| 544613 | TATIANA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 544614 | TATIANA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 544615 | TATIANA SANCHEZ MARSIGLIA | ADDRESS ON FILE | | | | | | | |
| 544616 | TATIANA SANES PAGAN | ADDRESS ON FILE | | | | | | | |
| 544617 | TATIANA SANTANA PACHECO | ADDRESS ON FILE | | | | | | | |
| 757714 | TATIANA TORRES RAMOS | HC 03 BOX 8005 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 544618 | TATIANA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 757715 | TATIANA VALENTIN | 74 VUELTA DE DOS | | | | MANATI | PR | 00674 | |
| 544619 | TATIANA VALLESCORBO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 544620 | TATIANA VANESSA GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 544621 | TATIANA VELEZ COLON | ADDRESS ON FILE | | | | | | | |
| 757716 | TATIANA VELEZ VAZQUEZ | LOS ALMENDROS | E A- 13 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 544622 | TATIANA X CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 544623 | TATIANA Z MEDINA ANDINO | ADDRESS ON FILE | | | | | | | |
| 544624 | TATIANA ZAMBRANO MARIN | ADDRESS ON FILE | | | | | | | |
| 757717 | TATIANNI MARIE GAGNER | 7650 PASEO BREVE | | | | HIGHLAND | CA | 92346 | |
| 757718 | TATIN AUTO COOL AND REFRIGERATION | P O BOX 1174 | | | | MOCA | PR | 00676 | |
| 544625 | TATIS DE LEON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 544626 | TATIS LOPEZ, GISELL | ADDRESS ON FILE | | | | | | | |
| 544627 | TATIS SANTIAGO, YOLINNELL | ADDRESS ON FILE | | | | | | | |
| 544628 | TATIS VERAS, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 544629 | TATIS VERAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 544630 | TATITO TRANSPORT SERV INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 544631 | TATITO TRANSPORT SERVICE INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 544632 | TATITO TRANSPORT SERVICE INC | URB VILLA CAROLINA | 5-1 CALLE 32 | | | CAROLINA | PR | 00985 | |
| 757719 | TATITO TRANSPORT SERVICE INC | VILLA CAROLINA | BLQ 5 1 CALLE 32 | | | CAROLINA | PR | 00985 | |
| 757720 | TATO APONTE CONSTRUCTION | P.O. BOX 360635 | | | | SAN JUAN | PR | 00936-0635 | |
| 757721 | TATO AUTO ELECTRIC | BDA LAS MONJAS | 21 CALLE MAESTRO CORDERO | | | SAN JUAN | PR | 00917 | |
| 544633 | TATO JR., RODOLFO | ADDRESS ON FILE | | | | | | | |
| 757722 | TATO L AUTO DESING | RINCON MORILLO | HC 72 BOX 5768 | | | CAYEY | PR | 00736 | |
| 757723 | TATO 'S AUTO SUPPLIES | HC 59 BOX 5108 | | | | AGUADA | PR | 00602 | |
| 757724 | TATO TRUCK SALES | BO ROMERO | HC 1 BOX 4998 | | | VILLALBA | PR | 00766 | |
| 757725 | TATO TRUCK SALES INC | HC 01 BOX 4998 | | | | VILLALBA | PR | 00766 | |
| 757726 | TATO TRUCK SALES INC | COTO LAUREL | PO BOX 11747615 | | | PONCE | PR | 00780 | |
| 544634 | TATUM GOMEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 544635 | TATUM GOMEZ, ASTRID N | ADDRESS ON FILE | | | | | | | |
| 757727 | TATYANA MONTALVO OTERO | PARQUE TERRALINDA | BOX 501 | | | TRUJILLO ALTO | PR | 00976 | |
| 757728 | TAU ELECTRIC INC | PO BOX 19117 | | | | SAN JUAN | PR | 00910-9117 | |
| 544636 | TAUB CO MANAGEMENT | 200E LONG LAKE ROAD SUITE 300 | | | | BLOOMFIELD | MI | 48304 | |
| 544637 | TAUB PACHECO, ERIKA LEE | ADDRESS ON FILE | | | | | | | |
| 544638 | TAUB ROBLES, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 544639 | TAULE CABRERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 544640 | TAULL CRUZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 544641 | TAUNUS CORP | PO BOX 38699 | | | | COLORADO SPRING | CO | 80937 | |
| 757729 | TAUNY S CANO GUERRERO | ADDRESS ON FILE | | | | | | | |
| 544642 | TAURINO RIVERA RENDON | ADDRESS ON FILE | | | | | | | |
| 544643 | TAURINS LLC | AVE. CONSTITUCION | COND. ATLANTIS APT. 704 | | | SAN JUAN | PR | 00901 | |
| 544644 | TAVALES DEFONTAINE, YADIRA | ADDRESS ON FILE | | | | | | | |
| 544645 | TAVARES CARVAJAL, NEYDIS | DERECHO PROPIO | PO BOX 406602 | | | SAN JUAN | PR | 00940-0602 | |
| 544646 | TAVARES DE DIAZ, RAMONA V | ADDRESS ON FILE | | | | | | | |
| 544647 | TAVARES RODRIGUEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 544648 | TAVARES, SHIRLEY A. | ADDRESS ON FILE | | | | | | | |
| 544649 | TAVAREZ ABREU, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 544650 | TAVAREZ ALFARO, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 544651 | TAVAREZ ARCE, MERARI | ADDRESS ON FILE | | | | | | | |
| 544652 | TAVAREZ CARBAJAL, NEYDIS | ADDRESS ON FILE | | | | | | | |
| 544653 | Tavarez Cardona, Joel | ADDRESS ON FILE | | | | | | | |
| 544654 | TAVAREZ CARVAJAL, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 544655 | TAVAREZ CASTILLO, EFREN L | ADDRESS ON FILE | | | | | | | |
| 544656 | TAVAREZ CORDERO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 544657 | TAVAREZ CORDERO, JUAN PABLO | ADDRESS ON FILE | | | | | | | |
| 544658 | TAVAREZ DE CARRION, ANA | ADDRESS ON FILE | | | | | | | |
| 544659 | TAVAREZ DE JESUS, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 544660 | TAVAREZ DELGADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 544661 | TAVAREZ DIAZ, RAMONA A | ADDRESS ON FILE | | | | | | | |
| 544662 | TAVAREZ DUQUE, MARISJOSEFINE | ADDRESS ON FILE | | | | | | | |
| 544663 | TAVAREZ DURAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 544664 | TAVAREZ ECHEVARRIA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 544665 | TAVAREZ FERMIN, ANA G. | ADDRESS ON FILE | | | | | | | |
| 544666 | TAVAREZ FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 544667 | TAVAREZ FRIAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 544668 | TAVAREZ FRIAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 544669 | TAVAREZ GARCIA, JANICE L. | ADDRESS ON FILE | | | | | | | |
| 544670 | TAVAREZ GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 544671 | TAVAREZ GONZALEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 544672 | TAVAREZ GONZALEZ, MOLDAVIA | ADDRESS ON FILE | | | | | | | |
| 544673 | TAVAREZ GONZALEZ, OMAR D | ADDRESS ON FILE | | | | | | | |
| 757731 | TAVAREZ GULF SERV STA INC | PO BOX 810- 378 | | | | CAROLINA | PR | 00981 | |
| 757730 | TAVAREZ GULF SERV STA INC | P O BOX 1635 | | | | CAROLINA | PR | 00984-1635 | |
| 757732 | TAVAREZ GULF SERVICE STA INC | PO BOX 1635 | | | | CAROLINA | PR | 00984 | |
| 757733 | TAVAREZ GULF SERVICE STATION | PO BOX 1635 | | | | CAROLINA | PR | 00984 | |
| 544674 | TAVAREZ GUZMAN, OLGA I | ADDRESS ON FILE | | | | | | | |
| 544675 | TAVAREZ GUZMAN, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 544676 | TAVAREZ JIMENEZ, ALIS | ADDRESS ON FILE | | | | | | | |
| 544677 | TAVAREZ LOPEZ, JADE | ADDRESS ON FILE | | | | | | | |
| 544678 | TAVAREZ MALDONADO, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 544679 | TAVAREZ MALDONADO, KEMUEL | ADDRESS ON FILE | | | | | | | |
| 544680 | TAVAREZ MARTINEZ, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 757734 | TAVAREZ MEDICAL SUPPLY | PO BOX 956 | | | | ISABELA | PR | 00662 | |
| 544681 | TAVAREZ MONEGRO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 544682 | TAVAREZ NUNEZ MATILDE | RES MANUEL A PEREZ | EDIF B5 APT 62 | | | SAN JUAN | PR | 00924 | |
| 544683 | TAVAREZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 544684 | TAVAREZ PEREZ, JASON | ADDRESS ON FILE | | | | | | | |
| 544685 | TAVAREZ PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 544686 | TAVAREZ PEREZ, NELCY A | ADDRESS ON FILE | | | | | | | |
| 544687 | TAVAREZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 544688 | TAVAREZ PINOT, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 544689 | Tavarez Ramos, Antonio | ADDRESS ON FILE | | | | | | | |
| 544690 | TAVAREZ RAMOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 544691 | Tavarez Ramos, Ivette A | ADDRESS ON FILE | | | | | | | |
| 544692 | TAVAREZ RAMOS, MADELINE J | ADDRESS ON FILE | | | | | | | |
| 544693 | TAVAREZ RAMOS, MADELINE J | ADDRESS ON FILE | | | | | | | |
| 544694 | Tavarez Ramos, Raul A | ADDRESS ON FILE | | | | | | | |
| 544695 | TAVAREZ RAMOS, SOL I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 544696 | TAVAREZ REYES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 544697 | TAVAREZ RODRIGUEZ, FANNY | ADDRESS ON FILE | | | | | | | |
| 544698 | Tavarez Rodriguez, Ramon O | ADDRESS ON FILE | | | | | | | |
| 544699 | TAVAREZ ROMAN, LEIRIBEL | ADDRESS ON FILE | | | | | | | |
| 544700 | Tavarez Roman, Manuel De J | ADDRESS ON FILE | | | | | | | |
| 544701 | TAVAREZ ROSA, YOLIBETH | ADDRESS ON FILE | | | | | | | |
| 544702 | TAVAREZ RUIZ, GWYNETH | ADDRESS ON FILE | | | | | | | |
| 544703 | TAVAREZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 544704 | Tavarez Santiago, Carlos J | ADDRESS ON FILE | | | | | | | |
| 544705 | TAVAREZ SANTIESTEBAN, MARIANA T. | ADDRESS ON FILE | | | | | | | |
| 544706 | TAVAREZ SOTO, MIREYA | ADDRESS ON FILE | | | | | | | |
| 544707 | TAVAREZ TAVAREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 544708 | TAVAREZ VALENTIN, MILCA | ADDRESS ON FILE | | | | | | | |
| 544709 | TAVAREZ VALLE MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 544710 | TAVAREZ VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 544711 | TAVAREZ VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 544712 | TAVAREZ VELAZQUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 544713 | TAVAREZ VELEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 544714 | TAVAREZ VELEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 544715 | TAVAREZ VELEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 544716 | TAVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 544717 | TAVEIRA COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 544718 | TAVEIRA TIRADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 544719 | TAVEIRA TIRADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 544720 | TAVERA SANCHEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 544721 | TAVERA SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 544722 | TAVERAS BROSSA, RAMON | ADDRESS ON FILE | | | | | | | |
| 544723 | TAVERAS BURGOS, MARINA | ADDRESS ON FILE | | | | | | | |
| 544724 | TAVERAS CONSUEGRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 544725 | TAVERAS CONSUEGRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 544726 | TAVERAS CORDERO, YARIELIS N | ADDRESS ON FILE | | | | | | | |
| 544727 | TAVERAS CRUZ MD, ALEX | ADDRESS ON FILE | | | | | | | |
| 544728 | TAVERAS CRUZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 544729 | TAVERAS DE LA ROSA, ELIO | ADDRESS ON FILE | | | | | | | |
| 544730 | TAVERAS ENCARNACION, MELODY A | ADDRESS ON FILE | | | | | | | |
| 544731 | TAVERAS ENCARNACION, REINALDO | ADDRESS ON FILE | | | | | | | |
| 544732 | TAVERAS GALARZA, ROMAN | ADDRESS ON FILE | | | | | | | |
| 544733 | TAVERAS GUTIERREZ, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 544734 | TAVERAS HADDOCK, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 544735 | TAVERAS HERNANDEZ, JOVANNY | ADDRESS ON FILE | | | | | | | |
| 544736 | TAVERAS JACKSON, CESAR | ADDRESS ON FILE | | | | | | | |
| 544737 | TAVERAS LESPIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 544738 | TAVERAS MARTINEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 544739 | TAVERAS MORETA, JOSE | ADDRESS ON FILE | | | | | | | |
| 544740 | TAVERAS NEGRON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 544741 | TAVERAS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 544742 | TAVERAS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 544743 | TAVERAS PONCE, MARA | ADDRESS ON FILE | | | | | | | |
| 544744 | TAVERAS SANCHEZ, VICTOR R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 544745 | TAVERAS SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 544746 | TAVERAS SANTOS,MILEDY | CALLE ALELI # 58 | VILLA BLANCA | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 544747 | TAVERAS TAVERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 544748 | Taveras Torres, Danilo A | ADDRESS ON FILE | | | | | | | |
| 544749 | TAVERAS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 544750 | TAWFIG T ABDEELFATAH ABUOSBA | ADDRESS ON FILE | | | | | | | |
| 757735 | TAWFIG T ABDEELFATAH ABUOSBA | VILLA PALMERAS | 1928 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00912 | |
| 544751 | TAX ACCOUNTING RG | 117 EAST STEVENS AVENUE | | | | VALHALLA | NY | 10595-1264 | |
| 544752 | TAX ACCOUNTING RG | PO BOX 6159 | | | | CAROL STREAM | IL | 60197-6159 | |
| 544753 | TAX ACCOUNTING RG | PO BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| 544754 | TAX EDUCATION GROUP | PO BOX 9115 | | | | CAROLINA | PR | 00988-9115 | |
| 544755 | TAX EDUCATION GROUP | VILLA CAROLINA | 129-16 AVE SANCHEZ CASTANO CALLE 70 | | | CAROLINA | PR | 00985 | |
| 544756 | TAX EDUCATION GROUP | VILLA CAROLINA | 129-16 CALLE 70 | | | CAROLINA | PR | 00985 | |
| 757736 | TAY DOCER | PO BOX 9855 | | | | CAGUAS | PR | 00726 | |
| 544757 | TAYANARA MARTINEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 544758 | TAYCHARY ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 544759 | TAYCO (FIRE & SECURITY) | SIMPLEX GRINNELL LP | PO BOX 29455 | | | SAN JUAN | PR | 00929-0455 | |
| 544760 | TAYKA H. GOTAY SANTANA | ADDRESS ON FILE | | | | | | | |
| 757737 | TAYLOR & FRANCIS | 135 S LA SALLE DEPT 1768 | | | | CHICAGO | IL | 60674-1768 | |
| 544761 | TAYLOR HYDRAULIES CORP | PO BOX 298 | | | | TOA ALTA | PR | 00954 | |
| 544762 | TAYLOR MD, PETER | ADDRESS ON FILE | | | | | | | |
| 544763 | TAYLOR NAVEDO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 757738 | TAYLOR PHARMACEUTICAL | 75 REMITTANCE DRIVE SUITE 1412 | | | | CHICAGO | IL | 60675-1412 | |
| 757739 | TAYLOR PHARMACEUTICAL | 942 CALLE NEGOCIO | SUITE 150 SAN CLEMENTE | | | CALIFORNIA | CA | 92673 | |
| 544764 | TAYLOR SUAREZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 544765 | TAYLOR UBINAS, MABEL M. | ADDRESS ON FILE | | | | | | | |
| 544766 | TAYLOR, BOBBY | ADDRESS ON FILE | | | | | | | |
| 544767 | TAYLOR, MAR LEE K. | ADDRESS ON FILE | | | | | | | |
| 544768 | TAYMALIZ G ORTIZ SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 544769 | TAYRA CARO CORTES | ADDRESS ON FILE | | | | | | | |
| 757740 | TAYRA FIGUEROA REYES | HC 01 BOX 26030 | | | | VEGA BAJA | PR | 00693 | |
| 544770 | TAYRA JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 544771 | TAYRA M TORRES CARRILLO | ADDRESS ON FILE | | | | | | | |
| 544772 | TAYRA RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 544773 | TAYRA SANTOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 544774 | TAYSHA ACOSTA MARCANO | ADDRESS ON FILE | | | | | | | |
| 544775 | TAYSHA CRUZ | ADDRESS ON FILE | | | | | | | |
| 544776 | TAYSHA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 544777 | TAYSIR QUINONES GALARZA | ADDRESS ON FILE | | | | | | | |
| 757741 | TAYZIR SALEH MORALES | ADDRESS ON FILE | | | | | | | |
| 544778 | TAZEWELL COMMUNITY HOSPITAL | MEDICAL RECORDS | 141 BEN BOLT AVENUE | | | TAZEWELL | VA | 24651 | |
| 544779 | TBI GROUP LLC | 16 CALLE ATOCHA | | | | PONCE | PR | 00730 | |
| 757742 | TBLP PROPERTIES LLC | PO BOX 3229 | | | | RANCHO SANTA FE | CA | 92067-3229 | |
| 757743 | TC CONSTRUCTION INC. | PO BOX 272 | | | | BAYAMON | PR | 00960 | |
| 757744 | TC CONSTRUCTION INC. | PO BOX 277 | | | | BAYAMON | PR | 00960 | |
| 544780 | TC LAW SERVICES CSP | PO BOX 3449 | | | | LAJAS | PR | 00667-3449 | |
| 757745 | TCG THE CORNERSTONE GROUP INC | P B BOX 3913 | | | | AGUADILLA | PR | 00605 | |
| 544781 | TCM ENERGY CORPORATION | PMB # 43 400 KALAF ST. | | | | SAN JUAN | PR | 00918-0000 | |
| 544782 | TCM INVESTMENT CORP. | 254 AVE MUNOZ RIVERA STE 800 | | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 757746 | TCM INVESTMENT CORP. | PMB 27 HC-OI P.O. BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 544783 | TCRA & ASSOCIATES LLC | SUITE 35 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 757747 | TCS TRAINING AND CONSULTING SERV INC | 100 BULEVAR PASEOS SUITE 112-254 | | | | SAN JUAN | PR | 00926 | |
| 544784 | TD AUTO FINANCE LLC | 342 S MAIN ST | | | | ROCHESTER | MI | 48307 | |
| 544785 | TD BANK US HOLDING COMPANY | 12000 HORIZON WAY | 2ND FLOOR MC NJ 5-134-200 | | | MOUNT LAUREL | NJ | 08054 | |
| 757748 | TDATA CORPORATION | 60 GRACE DRIVE | | | | POWELL | OH | 43065 | |
| 757749 | TDATA DE PUERTO RICO | P O BOX 71389-8429 | | | | SAN JUAN | PR | 00936-8489 | |
| 757750 | TEACHER LA AMERICAS ANESTHE | PO BOX 364547 | | | | SAN JUAN | PR | 00936 | |
| 544787 | TEACHER TIME INC | P O BOX 367334 | | | | SAN JUAN | PR | 00936-7334 | |
| 544788 | TEACHERS AUTO PAINT STORE | PO BOX 255 | | | | SAN LORENZO | PR | 00754 | |
| 757751 | TEACHERS AUTO PAINT STORE | PO BOX 255 | | | | SAN LORENZO | PR | 00754 | |
| 757752 | TEACHERS COLLEGE PRESS | 525 W 120 TH STREET BOX 303 | | | | NEW YORK | PR | 10027-6694 | |
| 544789 | Teachers Insurance And Annuity | 730 Third Avenue | | | | New York | NY | 10017 | |
| 544790 | Teachers Insurance And Annuity Association of America | Attn: Charles Chapman, Consumer Complaint Contact | 730 Third Avenue | | | New York | NY | 10017 | |
| 544791 | Teachers Insurance And Annuity Association of America | Attn: Charles Chapman, Regulatory Compliance Government | 730 Third Avenue | | | New York | NY | 10017 | |
| 544793 | Teachers Insurance And Annuity Association of America | Attn: Gail Clinton, Premiun Tax Contact | 730 Third Avenue | | | New York | NY | 10017 | |
| 544794 | Teachers Insurance And Annuity Association of America | Attn: Herbert M. Allison Jr., President | 730 Third Avenue | | | New York | NY | 10017 | |
| 544795 | Teachers Insurance And Annuity Association of America | Attn: Linda Dougherty, Vice President | 730 Third Avenue | | | New York | NY | 10017 | |
| 544796 | Teachers Insurance And Annuity Association of America | Attn: Susanne Lewis, Circulation of Risk | 730 Third Avenue | | | New York | NY | 10017 | |
| 544797 | TEACHING RESOURCES | P O  BOX 892 | | | | CAGUAS | PR | 00726 | |
| 544798 | TEACHING RESOURCES | URB MAGNOLIA GARDENS | K 27 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 544799 | TEACHING STRATEGIES INC | PO BOX 42243 | | | | WASHINGTON | DC | 20015 | |
| 757753 | TEAM ASSOCIATES INC | PO BOX 15237 | | | | ALEXANDRIA | VA | 22309 | |
| 544800 | TEAM CARE BEHAVIORAL HEALTH | 1808 COLONIAL VILLAGE LANE | SUITE 103 | | | LANCASTER | PA | 17601 | |
| 544801 | TEAM CONSULTANTS INC | PO BOX 19645 | | | | SAN JUAN | PR | 00910 | |
| 544802 | TEAM GUAYACAN | P O BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| 757754 | TEAM MANAGEMENT BRIEFINGS | PO BOX 25755 | | | | ALEXANDRIA | VA | 2213 9724 | |
| 544803 | TEAM MARINE CORP | 405 AVE ESMERALDA STE 102-104 | | | | GUAYNABO | PR | 00969 | |
| 757755 | TEAM MATE | P O BOX 1578 | | | | GUAYNABO | PR | 00970 | |
| 544804 | TEAM ONE CONSULTING GROUP INC | 601 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 544805 | TEAMS FOR SUCCES | P O BOX 8301 | | | | CAGUAS | PR | 00726 | |
| 544806 | TEAMS FOR SUCCES / LUZ E. RUIZ | PO BOX 8301 | | | | CAGUAS | PR | 00726 | |
| 544807 | TEAMWORK OUTSOURCING GROUP INC | 712 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00918 | |
| 544808 | TEARLE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 757756 | TEATREANDO INC | COND LOS NARDOS | APT 4 D EDIF B CALLE LAS FLORES | | | SAN JUAN | PR | 00907 | |
| 544809 | TEATRO ARAGUA INC | PO BOX 8154 | | | | CAROLINA | PR | 00986 | |
| 544810 | TEATRO BREVE INC | P O BOX 8254 | | | | SAN JUAN | PR | 00910-0254 | |
| 757757 | TEATRO CAMAGUA | P O BOX 572 | | | | TOA ALTA | PR | 00954 | |
| 544811 | TEATRO CAMAGUA,INC. | PO. BOX 572 | | | | TOA ALTA | PR | 00954-0000 | |
| 544792 | TEATRO CARIBENO INC | LAS CARMELITAS | 364 CALLE SAN JORGE APT 8C | | | SAN JUAN | PR | 00912 | |
| 544812 | TEATRO CARIBENO INC | COND. LAS CARMELITAS 364 | SAN JORGE ST. APT. 8-C | | | SAN JUAN | PR | 00912 | |
| 544813 | TEATRO CARIBENO INC | URB LOMAS DE CAROLINA | L 13 CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 544814 | TEATRO CIRCULO INC | URB SIERRA LINDA | G 6 CALLE 3 | | | BAYAMON | PR | 00957-2147 | |
| 757758 | TEATRO DE JOVENES SORDOS PUERTORRIQUENOS | 400 CALAF SUITE 55 | | | | SAN JUAN | PR | 00918 | |
| 544815 | TEATRO DE LA COMEDIA INC | COND MIRAMAR TOWER | 721 C/ HERNANDEZ APT 15 G | | | SAN JUAN | PR | 00907 | |
| 757759 | TEATRO DE LA OPERA INC | 33 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| 757760 | TEATRO DEL MILENIO INC | MSC 615 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 757761 | TEATRO DEL SESENTA | PO BOX 194477 | | | | SAN JUAN | PR | 00919 | |
| 544816 | TEATRO DEL SESENTA INC | PO BOX 360727 | | | | SAN JUAN | PR | 00936-0727 | |
| 757762 | TEATRO EL ANGEL | COND COBIANS PLAZA | APTO 1005 | | | SAN JUAN | PR | 00909 | |
| 544817 | TEATRO INTERNACIONAL INC | PO BOX 23083 | | | | SAN JUAN | PR | 00931 | |
| 757763 | TEATRO IRE INC | PO BOX 9022386 | | | | SAN JUAN | PR | 00902-2386 | |
| 757764 | TEATRO LA MASCARA | P O BOX 1636 | | | | SAN JUAN | PR | 00910 | |
| 544818 | TEATRO LIBRE INC | URB HIPODROMO | 1458 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 | |
| 757765 | TEATRO NACIONAL DE SOMBRAS | PO BOX 1553 | | | | CAGUAS | PR | 00726 | |
| 544819 | TEATRO NACIONAL DE SOMBRAS CHINESCAS INC | PO BOX 1553 | | | | CAGUAS | PR | 00726 | |
| 757766 | TEATRO SAN FRANCISCO DE ASIS | PARROQUIA SAN JOSE OBRERO | PO BOX 173 | | | SABANA SECA | PR | 00952 | |
| 757767 | TEATRO SOL Y LUNA INC | PO BOX 194842 | | | | SAN JUAN | PR | 00919-4842 | |
| 757768 | TEATRO TALLER LA CAMANDULA INC | DOS PINOS | 763 VESTA | | | SAN JUAN | PR | 00923 | |
| 544820 | TEATRO TAPIA | PO BOX 9024100 | | | | SAN JUAN | PR | 00902-4100 | |
| 544821 | TEATRO UNO CORP | P O BOX 22136 | | | | SAN JUAN | PR | 00931-2136 | |
| 544822 | TEATRO UNO CORP | REPTO DE DIEGO | 1661 AVE P DE LEON | | | SAN JUAN | PR | 00926 | |
| 544823 | TEATRO Y CONCIERTOS LUNA NUEVA INC | PMB 156 | 701-1 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 757769 | TEATRO YERBABRUJA | C/O JORGE RODRIGUEZ JUARBE | PO BOX 9024184 | | | SAN JUAN | PR | 00902-4184 | |
| 757770 | TEATRO YERBABRUJA | EXT PARQUE ECUESTRE | H 19 CALLE 40 | | | CAROLINA | PR | 00987 | |
| 757771 | TEATROCENTRO 3 | 975 AVE HOSTO APT 300 | | | | MAYAGUEZ | PR | 00680-1261 | |
| 757772 | TEATROCENTRO 3 | SAN PATRICIO PLAZA | | | | GUAYNABO | PR | 00968 | |
| 757773 | TEATROLANDIA | 1051 CALLE BRUMBAUGH | | | | SAN JUAN | PR | 00925 | |
| 757774 | TEC CHEM INDUSTRIAL PRODUCTS | PO BOX 8817 | | | | PONCE | PR | 00732-8817 | |
| 544824 | TEC COLOR LAB | 7 CALLE GUAYAMA | | | | HATO REY | PR | 00917 | |
| 757775 | TEC COLOR LABORATORY | CALLE GUAYAMA NUM. 7 | | | | SAN JUAN | PR | 00917 | |
| 757776 | TEC COLOR LABORATORY | URB FLORAL PARK | 9 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 544825 | TEC CONTRACTOR LLC/DBA UNITED SURETY & | INDEMNITY CO. | 1154 CALLE LOPEZ LANDRON PH 1 | | | SAN JUAN | PR | 00911 | |
| 544826 | TEC GENERAL CONTRACTORS CORP | PMB 518 PO 819 | | | | LARES | PR | 00669 | |
| 544827 | TEC PROFESSIONAL CUSTOM | CALLE GUAYAMA #9 PDA. 34 | | | | HATO REY | PR | 00917 | |
| 544828 | TEC STUDIO | FERNANDEZ JUNCOS 1618 PDA 24 | | | | SANTURCE | PR | 00909 | |
| 757777 | TEC STUDIO INC | 1618 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 757778 | TEC STUDIO INC | PO BOX 11495 | | | | SAN JUAN | PR | 00910 | |
| 544829 | TEC STUDIO, INC. | PO BOX 11495 | | | | SAN JUAN | PR | 00910 | |
| 757779 | TECELINA PEREZ SILVESTRE | REC LOS LIRIOS | EDIF 7 APT 119 | | | SAN JUAN | PR | 00907 | |
| 757780 | TECH AEROFOAM PRODUCT INTENATIONAL | PO BOX 364787 | | | | SAN JUAN | PR | 00936-4787 | |
| 757781 | TECH CHEM INDUSTRIES PRODUCTS | P O BOX 8817 | | | | PONCE | PR | 00732 | |
| 757782 | TECH GROUP | PO BOX 372587 | | | | CAYEY | PR | 00737 | |
| 544830 | TECH GROUP INC. | EXT ROOSEVELT | 528 ARRIGOITIA ST | | | SAN JUAN | PR | 00918 | |
| 757783 | TECH GROUP PUERTO RICO | PO BOX 372587 | | | | CAYEY | PR | 00737-2587 | |
| 544831 | TECH HIT LLC | 58 WEST PORTAL AVE 266 | | | | SAN FRANCISCO | CA | 94127 | |
| 757784 | TECH MEDICAL GROUP | PO BOX 195137 | | | | SAN JUAN | PR | 00919-5137 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 544832 | TECH QUEST CORP | PMB 39335 | JC DE BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| 544833 | TECH SQUAD, INC | PARQ MONTEBELLO | G3 CALLE 1 | | | TRUJILLO ALTO | PR | 00976-3828 | |
| 757785 | TECH TIRE REPAIR INC. | PO BOX 8007 | | | | BAYAMON | PR | 00960 | |
| 544834 | TECHICAL REFRIGERATION SERVICE INC | PO BOX 6634 | | | | BAYAMON | PR | 00960 | |
| 544835 | TECHJOBS INT'L INC | COND CAMELOT | 140 CARR 842 APT 2101 | | | SAN JUAN | PR | 00926-9757 | |
| 544836 | TECHLEASE CORP | URUGUAY STREET | 262 ALTAGRACIA BUILDING STE C 2 | | | SAN JUAN | PR | 00917 | |
| 544837 | TECHMART INC | MARIO JULIA IND PARK | 698 CALLE B STE 1 | | | SAN JUAN | PR | 00920-2020 | |
| 544838 | TECHNCD SUPPORT INC | PUERTO NUEVO | 709 ARABIA | | | SAN JUAN | PR | 00920 | |
| 544839 | TECHNICAL ASSISTANCE COLLABORATIVE, INC | 535 BOYLSTON STREET SUITE 1301 | | | | BOSTON | MA | 02116-0000 | |
| 757786 | TECHNICAL BOILERS CORPORATION | HACIENDA BORINQUEN | 1305 CALLE BUCANE | | | CAGUAS | PR | 00725 | |
| 757787 | TECHNICAL COMPUTER SYSTEM INC | P O BOX 11069 | | | | SAN JUAN | PR | 00910-2169 | |
| 757788 | TECHNICAL CONSULTING GROUP | PO BOX 1303 | | HATO REY | | SAN JUAN | PR | 00919 | |
| 544840 | TECHNICAL CONSULTING GROUP INC | PO BOX 191303 | | | | SAN JUAN | PR | 00919-1303 | |
| 544841 | TECHNICAL DISTRIBUTORS | P.O. BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 757789 | TECHNICAL DISTRIBUTORS | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 544842 | TECHNICAL DISTRIBUTORS , INC. | P. O. BOX 3826 | | | | GUAYNABO | PR | 00970-0000 | |
| 544843 | TECHNICAL FIRE SERVICES INC | PO BOX 3898 | | | | GUAYNABO | PR | 00970 | |
| 757790 | TECHNICAL FIRE SERVICES INC | PO BOX 2318 | | | | GUAYNABO | PR | 00970 | |
| 544844 | TECHNICAL HOUSE | SUMMIT HILLS | 1723 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00920 | |
| 757791 | TECHNICAL INDUSTRIAL SALES | HC 01 BOX 23223 | | | | CAGUAS | PR | 00725-8918 | |
| 544845 | TECHNICAL INDUSTRIAL SALES INC | HC 1 BOX 23223 | | | | CAGUAS | PR | 00725 | |
| 544846 | TECHNICAL INDUSTRIAL SALES INC. | HC-01 BOX 23223 | | | | CAGUAS | PR | 00725-0000 | |
| 544847 | TECHNICAL MAINTENANCE & SERVICE CORP | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 544848 | TECHNICAL MAINTENANCE AND SERVICES CORP | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 544849 | TECHNICAL MAINTENANCE SERVICE, INC | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 757792 | TECHNICAL MAITENANCE & SERVICES | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 544850 | TECHNICAL POWER SERVICES | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 544851 | TECHNICAL POWER SERVICES INC. | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 757793 | TECHNICAL REFRIGERATION SERVICE | PO BOX 6634 | | | | BAYAMON | PR | 00960-0000 | |
| 544852 | TECHNICAL REFRIGERATION SERVICE INC | PO BOX 6634 | | | | BAYAMON | PR | 00960 | |
| 757794 | TECHNICAL REPRESENTATION, INC. | PO BOX 7222 | | | | PONCE | PR | 00732 | |
| 544853 | TECHNICAL SUPPORT | ARABIA 709 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 757795 | TECHNICAL SUPPORT | PO BOX 3567 | | | | CAROLINA | PR | 00984-3567 | |
| 757796 | TECHNICAL SYSTEM EXTERMINATING INC | P O BOX 1661 | | | | JUANA DIAZ | PR | 00795 | |
| 544854 | TECHNICAL SYSTEM EXTERMINATING, INC | PO BOX 1661 | | | | JUANA DIAZ | PR | 00795 | |
| 757797 | TECHNICAL SYSTEMS | PO BOX 1661 | | | | JUANA DIAZ | PR | 00795 | |
| 544855 | TECHNICAL SYSTEMS EXTERMINATING INC | PO BOX 1661 | | | | JUANA DIAZ | PR | 00795 | |
| 544856 | TECHNICAL SYSTEMS SPECIALTIES CORP | 1007 MUNOZ RIVERA AVE | SUITE 700 DARLINGTON BLDG | | | SAN JUAN | PR | 00925 | |
| 544857 | TECHNICAL SYSTEMS SPECIALTIES CORP | EDIF DARLINGTON | 1007 AVE MUNOZ RIVERA APT 700 | | | SAN JUAN | PR | 00925-2723 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 757798 | TECHNICAL SYSTEMS SPECIALTIES CORP | DARLINGTON BUILDING BOX 1210 | | | | SAN JUAN | PR | 00925 | |
| 544858 | TECHNICAL TESTING SERVICES INC | P O BOX 193956 | | | | SANJUAN | PR | 00919-3956 | |
| 757799 | TECHNICAL TRANSMISSION/J. RIVERA SERRANO | EMBALSE SAN JOSE | 425 CALLE FLANDES | | | SAN JUAN | PR | 00923 | |
| 757800 | TECHNICAL WELDING SERVICES | PO BOX 50 | | | | JUNCOS | PR | 00777 | |
| 544859 | TECHNICAR | RR 37 BOX 3035 | | | | SAN JUAN | PR | 00926 | |
| 544860 | TECHNICAR CORP. | RR #37 BOX 3035 | | | | SAN JUAN | PR | 00926 | |
| 544861 | TECHNICAR CORPORATION | RR 37 BOX 3035 | | | | SAN JUAN | PR | 00926 | |
| 544862 | TECHNICOLOR EAST COAST INC | 110 LEROY ST | | | | NEW YORK | NY | 10014 | |
| 757801 | TECHNIQUE RECYCLING INC | 1620 CYPRESS GARDENS RD | | | | MONCKS CORNER | SC | 29461 | |
| 757802 | TECHNISONIC ELECTRONIC | 149 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 544863 | TECHNO & LOGIC CORP | 1430 AVE SAN ALFONSO APT 2805 | | | | SAN JUAN | PR | 00921 | |
| 544864 | TECHNO CONTRACTORS , CORP. | URB. REXVILLE CALLE 41 BL 19 | | | | BAYAMON | PR | 00957-0000 | |
| 757803 | TECHNO CONTRACTORS CORP | URB REXVILLE | BL 19 CALLE 41 | | | BAYAMON | PR | 00957 | |
| 544865 | TECHNO CONTRACTORS CORP. | CALLE 41 BL 19 URB. REXVILLE | | | | BAYAMON | PR | 00957 | |
| 544866 | TECHNO DESIGNS, INC | PO BOX 366722 | | | | SAN JUAN | PR | 00936 | |
| 544867 | TECHNO INVENTORS INC | PMB 412 | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969 | |
| 544868 | TECHNO INVENTORS, INC. | PMB 412 AVE ESMERALDA | 405 SUITE 2 | | | GUAYNABO | PR | 00969-4427 | |
| 544869 | TECHNO MUNDO BACK UP | CALLE TRINITARIA RA-17 | ESQ BOULEVARD LA ROSALEDA | | | LEVITTOWN | PR | 00950 | |
| 757804 | TECHNO MUNDO BACK UP INC | URB LA ROSALEDA | RA 17 CALLE TRINITARIA | | | TOA BAJA | PR | 00950 | |
| 544870 | TECHNO PLASTIC INDUSTRIES | P.O. BOX 1544 | | | | ANASCO | PR | 00610 | |
| 544871 | TECHNO SEAL INC | 159 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 757805 | TECHNO SHOCK | 111 DUFRESNE | | | | HUMACAO | PR | 00791 | |
| 757806 | TECHNOANGELS DE PUERTO RICO | 530 PONCE DE LEON AVE SUITE 530 | | | | SAN JUAN | PR | 00901 | |
| 544872 | TECHNOCHEN BIOMEDICAL CORP | PO BOX 4956 PMB 534 | | | | CAGUAS | PR | 00726-4956 | |
| 757807 | TECHNOLIFT CORPORATION | PO BOX 6598 | | | | SAN JUAN | PR | 00914 | |
| 544873 | TECHNOLOGIC VALLEY | PO BOX 11003 | | | | SAN JUAN | PR | 00910 | |
| 544874 | TECHNOLOGIC VALLEY CORPORATION | PO BOX 11003 | | | | SAN JUAN | PR | 00910 | |
| 757808 | TECHNOLOGY & CONSERVATION | 76 HIGHLAND AVENUE | | | | SOMERVILLE | MA | 02143 | |
| 544875 | TECHNOLOGY @ YOURSITE CORPORATION | PO BOX 20970 | | | | SAN JUAN | PR | 0091020970 | |
| 544876 | TECHNOLOGY ADVISORS GROUP | 462 SAN CLAUDIO AVENUE | | | | SAN JUAN | PR | 00926 | |
| 757809 | TECHNOLOGY ALLIANCE GROUP INC | PO BOX 1080 | | | | MAYAGUEZ | PR | 00681-1080 | |
| 757810 | TECHNOLOGY ALLIANCE GROUP INC | BO. HATO ARRIBA HC 2 19676 | | | | SAN SEBASTIAN | PR | 00685 | |
| 757811 | TECHNOLOGY AND RADIOLOGY SERV INC | PBM 213 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 544877 | TECHNOLOGY CHEMICALS | PMB 444 PO BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 757812 | TECHNOLOGY COPY CENTER | BO GUAVATE BOX 22613 | | | | CAYEY | PR | 00736 | |
| 544878 | TECHNOLOGY EDUCATIONAL COLLEGE CORP | PO BOX 9339 | | | | BAYAMON | PR | 00960 | |
| 757813 | TECHNOLOGY ENTREPRENEURS OF PR | PO BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| 544879 | TECHNOLOGY IMPLEMENTATION GROUP INC | 3071 AVE ALEJANDRINO PMB 151 | | | | GUAYNABO | PR | 00969 | |
| 757814 | TECHNOLOGY INFORMATION CONSULTING GROUP | EDIF JOAQUIN MONTESINO SUITE110 | | | | BAYAMON | PR | 00961 | |
| 544880 | Technology Insurance Company | 59 Maiden Lane 43rd Floor | | | | New York | NY | 10038 | |
| 544881 | Technology Insurance Company | Attn: Barry Moses, Regulatory Compliance Government | 59 Maiden Lane | | | New York | NY | 10038 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 544882 | Technology Insurance Company | Attn: Barry Zyskind, President | 59 Maiden Lane | | | New York | NY | 10038 | |
| 544883 | Technology Insurance Company | Attn: Derek Smith, Circulation of Risk | 59 Maiden Lane | | | New York | NY | 10038 | |
| 544884 | Technology Insurance Company | Attn: Janie Clark, Consumer Complaint Contact | 59 Maiden Lane | | | New York | NY | 10038 | |
| 544885 | Technology Insurance Company | Attn: Jeffrey Johnson, Principal Representative | 59 Maiden Lane | | | New York | NY | 10038 | |
| 544886 | Technology Insurance Company | Attn: Karen Castaldo, Premiun Tax Contact | 59 Maiden Lane | | | New York | NY | 10038 | |
| 544887 | Technology Insurance Company | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc., Agent for Service of Process | 59 Maiden Lane | | | New York | NY | 10038 | |
| 544888 | TECHNOLOGY PARTNERS INC | PBM 378 1353 CARRETERA 19 | | | | GUAYNABO | PR | 00920 | |
| 544889 | TECHNOLOGY PARTNERS INC | PMB 378 | ROAD 1353 19 | | | GUAYNABO | PR | 00966-2700 | |
| 544890 | TECHNOLOGY PARTNERS INC | PMB 378 | 1353 ROAD 19 | | | GUAYNABO | PR | 00966 | |
| 544891 | Technology Partners/Banco de Desarrollo | PMB 378,1353 ROAD 19 | | | | GUAYNABO | PR | 00966 | |
| 757815 | TECHNOLOGY REVIEW | P O BOX 489 | | | | MOUNT MORRIS | IL | 61054 | |
| 544892 | TECHNOLOGY SALAS ENGINEERING | PO BOX 788 | | | | HORMIGUEROS | PR | 00660 | |
| 544893 | TECHNOLOGY SHOP | AVE. LOS ROMERO 9410 MONTEHIEDRA TOWNCENTER | | | | San Juan | PR | 00926 | |
| 757816 | TECHNOLOGY SHOP | MONTEHIEDRA TOWN CENTER | 9410 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926 | |
| 757817 | TECHNOLOGY TRANSMISSION | 121 CALLE 5 | | | | DORADO | PR | 00646 | |
| 757818 | TECHNOLOGY TRANSMISSION | CALLE 5 BUZON 121 HIGUILLAR | | | | DORADO | PR | 00646 | |
| 757819 | TECHNOLOGY TRANSMISSION | MONTE CARLO | 1246 CALLE 2 | | | BAYAMON | PR | 00924 | |
| 544894 | TECHNOLOGY YOURSITE ( TECHYS ) | PO BOX 20970 | | | | SAN JUAN | PR | 00910-2070 | |
| 544895 | TECHNOMEDIA SOLUTIONS | 4545 36TH STREET | | | | ORLANDO | FL | 32811 | |
| 757820 | TECHNOMEDICS CORPORATION | PMB 80 400 KALAF STREET | | | | SAN JUAN | PR | 00918 | |
| 757821 | TECHNOMIC PUBLISHING CO.INC. | 815 NEW HOLLAND | PO BOX 3535 | | | LANCASTER | PA | 17604 | |
| 757822 | TECHNOMIC PUBLISHING CO.INC. | P O BOX 3535 | | | | LANCASTER | PA | 17604 | |
| 544896 | TECHNOMUNDO | URB LA ROSALEDA | RA 17 CALLE TRINITARIA ESQ BLVD. | | | TOA BAJA | PR | 00950 | |
| 757823 | TECHO GRAPHICS | PO BOX 142738 | | | | ARECIBO | PR | 00614 | |
| 757824 | TECHOS CARIBE | HC 2 BOX 10776 | | | | COROZAL | PR | 00783 | |
| 757825 | TECHOS CARIBE | HC 02 BOX 10776 | | | | COROZAL | PR | 00785 | |
| 757826 | TECHOS CARIBE INC | CARR 129 KM.9 | BO BAYANEY | | | HATILLO | PR | 00659 | |
| 757827 | TECHOS CARIBE INC | HC 2 BOX 10776 | | | | COROZAL | PR | 00783 | |
| 544897 | TECHOS CARIBE INC. | BO. BAYANEY CARR 129 KM 15.9 | | | | HATILLO | PR | 00659 | |
| 757828 | TECHPRI SERVICE INC | ADDRESS ON FILE | | | | | | | |
| 757829 | TECHPRI SERVICES INC | URB VILLA DEL ENCANTO | S 18 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 544898 | TECHSMITH CORPORATION | 2405 WOODLAKE DRIVE | | | | OKEMOS | MI | 48864-5910 | |
| 757830 | TECHTRONICS SECURITY SYSTEMS CORP | HC 03 BOX 34438 | | | | GURABO | PR | 00778 | |
| 544899 | TECHYS INC | 1124 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 544900 | TECHYS TECNOLOGIES | P O BOX 20970 | | | | SAN JUAN | PR | 00910-2070 | |
| 757831 | TECLA I ROSAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 757832 | TECNI - WELD LAB | HC 80 BOX 6785 | | | | DORADO | PR | 00646 | |
| 757833 | TECNI SERVICIOS | P O BOX 1025 | | | | PATILLAS | PR | 00723 | |
| 757834 | TECNICAFE | PO BOX 814 | | | | JAYUYA | PR | 00664 | |
| 544901 | TECNICENTRO MUNDIAL INC | PO BOX 29423 | | | | SAN JUAN | PR | 00929-0423 | |
| 544902 | TECNICENTRO MUNDIAL INC./GOOD YEARS | PO BOX 29423 | | | | SAN JUAN | PR | 00929 0423 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 544903 | TECNICENTRO MUNDIAL, INC | AVE CENTRAL 1643 | | | | CAPARRA TERRACE | PR | 00921 | |
| 544904 | TECNICENTROS MUNDIAL INC | PO BOX 29423 | | | | SAN JUAN | PR | 00929-0423 | |
| 544905 | TECNICENTROS MUNDIALES INC | PO BOX 29423 | | | | SAN JUAN | PR | 00923-0423 | |
| 757835 | TECNIUM PRODUCTS CORPORATION | BALBOA PARQUE INDUSTRIAL | | | | MAYAGUEZ | PR | 00680 | |
| 757836 | TECNO AUTO CORP | PO BOX 11068 | | | | SAN JUAN | PR | 00910 | |
| 757837 | TECNO CARIBE | P O BOX 29840 | | | | SAN JUAN | PR | 00929-0840 | |
| 757839 | TECNO CHEM WORLD ENTERPRISES | PO BOX 360065 | | | | SAN JUAN | PR | 00936 | |
| 757838 | TECNO CHEM WORLD ENTERPRISES | P O BOX 65 | | | | SAN JUAN | PR | 00936 | |
| 757840 | TECNO DIESEL SERVICES INC. | PO BOX 2438 | | | | TOA BAJA | PR | 00951 | |
| 757841 | TECNO LITE DE P.R | PO BOX 3977 | | | | CAROLINA | PR | 00984-3977 | |
| 757842 | TECNO LITE DE PR INC. | P O BOX 3977 | | | | CAROLINA | PR | 00984-3977 | |
| 757843 | TECNO LITE OF P R INC | PO BOX 3977 | | | | CAROLINA | PR | 00984-3977 | |
| 544906 | TECNO MARMOL INC | PO BOX 4691 | | | | CAROLINA | PR | 00984-4691 | |
| 757845 | TECNO PLUMBY INTERNATIONAL INC | PO BOX 3930 | | | | CAROLINA | PR | 00984 | |
| 757844 | TECNO PLUMBY INTERNATIONAL INC | P O BOX 3977 | | | | CAROLINA | PR | 00984 | |
| 544907 | TECNOFOR SMART BUSINESS & IT SOLUTIONS | 250 AVE. PONCE DE LEON | SUITE 300 | | | SAN JUAN | PR | 00918 | |
| 757846 | TECNOL AIR | HC 01 BOX 5248 | | | | GUAYNABO | PR | 00971 | |
| 544908 | TECNOLABS | 2325 AVE EDUARDO RUBERDE STE 111 | | | | PONCE | PR | 00717 | |
| 544909 | TECNOLITE OF PR | PO BOX 3977 | | | | CAROLINA | PR | 00984 | |
| 757847 | TECNOLOGICAL ENTERPRISES INC | PO BOX 6677 | | | | CAGUAS | PR | 00726 | |
| 544910 | TECSECURE INC | LOS SAUCES | 129 CALLE LAUREL | | | HUMACAO | PR | 00791 | |
| 544911 | TECSECURE INC | PMB 258 | B 5 CALLE TABONUCO SUITE 216 | | | GUAYNABO | PR | 00968-3029 | |
| 544912 | TECSYSTEMS PLANNER INC | PO BOX 191463 | | | | SAN JUAN | PR | 00919 | |
| 544913 | TECSYSTEMS PLANNERS, INC | PO BOX 191463 | | | | SAN JUAN | PR | 00919-1463 | |
| 757848 | TED BERRIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 757849 | TED FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 544914 | TED KENNER BERRIO COLON | P O BOX 694 | | | | OROCOVIS | PR | 00720 | |
| 757850 | TED M KINARD SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 757851 | TED NELLEN | 333 PEARL ST 23C | | | | NEW YORK | NY | 10038 | |
| 544915 | TED QUINONES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 544916 | TED W ROSARIO DELGADO | ADDRESS ON FILE | | | | | | | |
| 544917 | TEDALDI MD, ELLEN | ADDRESS ON FILE | | | | | | | |
| 544918 | TEDDIXA NAZARIO PACHECO | ADDRESS ON FILE | | | | | | | |
| 544919 | TEDDY A ORTIZ SAEZ | ADDRESS ON FILE | | | | | | | |
| 544920 | TEDDY A VAZQUEZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 544921 | TEDDY AFANADOR BORRERO | ADDRESS ON FILE | | | | | | | |
| 757853 | TEDDY ALARM | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 757852 | TEDDY ALARM | 65TH INFANTERIA STATION | PO BOX 30350 | | | SAN JUAN | PR | 00929-0350 | |
| 544922 | TEDDY ALARM SECURITY SYSTEM | 65 INFANTERIA | PO BOX 30350 | | | RIO PIEDRAS | PR | 00929 | |
| 544923 | TEDDY CINTRON PENA | ADDRESS ON FILE | | | | | | | |
| 757854 | TEDDY DIAZ | PO BOX 10953 | | | | SAN JUAN | PR | 00922 | |
| 757855 | TEDDY DIAZ INC | PO BOX 10953 | | | | SAN JUAN | PR | 00922 | |
| 757856 | TEDDY DONES REYES | URB JARDINES DE RIO GRANDE | BT 485 CALLE 70 | | | RIO GRANDE | PR | 00745 | |
| 544924 | TEDDY DONES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 544925 | TEDDY FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 544926 | TEDDY HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 544927 | TEDDY J ROQUE ALICEA | ADDRESS ON FILE | | | | | | | |
| 544928 | TEDDY LUGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 757857 | TEDDY M. SANTANA HERNANDEZ | 401 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 757858 | TEDDY MERCADO DBA PROFFESSIONAL CATERING | 563 HILLSIDE ST SUMMIT HILLS | | | | SAN JUAN | PR | 00920 | |
| 757859 | TEDDY MERCADO GALINDO | ADDRESS ON FILE | | | | | | | |
| 757860 | TEDDY MUFLERS | PO BOX 86 | | | | LAS MARIAS | PR | 00670-0086 | |
| 544929 | TEDDY QUINONES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 544930 | TEDDY QUINONES DIAZ | ADDRESS ON FILE | | | | | | | |
| 757861 | TEDDY R RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 757862 | TEDDY R RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 544932 | TEDDY RIVERA OJEDA | ADDRESS ON FILE | | | | | | | |
| 544933 | TEDDY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 757863 | TEDDY RODRIGUEZ IRIZARRY | COMUNIDAD LOMAS VERDES | 13 CALLE 11 | | | MAYAGUEZ | PR | 00680-6851 | |
| 544934 | TEDDY ROSARIO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 757864 | TEDDY S VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 757865 | TEDDY SALCEDO ORTIZ | HC 67 BOX 13066 | | | | BAYAMON | PR | 00956 | |
| 757866 | TEDDY ULMO INSTITUTE | 1859 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00910 | |
| 757867 | TEDDY V HERNANDEZ VELEZ | HC 05 BOX 27622 | | | | CAMUY | PR | 00627 | |
| 544935 | TEDDY VARGAS MATIAS | ADDRESS ON FILE | | | | | | | |
| 757868 | TEDDYS AIRBAG & ELECTRONICS | PO BOX 4958 | | | | AGUADILLA | PR | 00605-4958 | |
| 757870 | TEDDYS TOWING SERVICE | LAS TIERRAS | HC 01 BOX 5819 | | | AIBONITO | PR | 00705 | |
| 757869 | TEDDYS TOWING SERVICE | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 544936 | TEDORO ACEVEDO/YOLANDA ACEVEDO/ORLANDO | ACEVEDO | URB MANS DE CAROLINA | C/58 MM22 | | CAROLINA | PR | 00987 | |
| 544937 | TEDOSIO MARTE GAUD | ADDRESS ON FILE | | | | | | | |
| 544938 | TEDSHLA Z ORTIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 544939 | TEEN CHALLENGE | PO BOX 4273 | | | | BAYAMON | PR | 00958-1273 | |
| 544940 | TEEN CHALLENGE DE P R INC | BAYAMON GARDENS STA | PO BOX 4273 | | | BAYAMON | PR | 00958 | |
| 757871 | TEEN CHALLENGE DE P R INC | PO BOX 4611 | | | | AGUADILLA | PR | 00605 | |
| 757872 | TEEN CHALLENGE DE P R INC | SABANA LLANA | 662 AVE DE DIEGO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 757873 | TEEN CHALLENGE DE P R INC | PO BOX 4273 BAYAMON GDNS STA | | | | BAYAMON | PR | 00958 | |
| 757874 | TEE'S PLUS | 1425 GOLD STAR HIGHWAY ROUTE 184 | | | | GROTON | CT | 06340-2799 | |
| 757875 | TEE'S PLUS | PO BOX 18104 | | | | BRIDGEPORT | CT | 06601-2904 | |
| 544941 | TEHNOLOGY IMPLEMENTATION GRUP INC | PMB 151 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 544942 | TEICHAYLEE CAMPOS LEBRON | HC 1 BOX 7549 | | | | LUQUILLO | PR | 00733 | |
| 544943 | TEIEDOR LEON, NAGIL A | ADDRESS ON FILE | | | | | | | |
| 544944 | TEISSONIERE COTTO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 544945 | TEISSONNIERE ALMADOVAR, TAINA | ADDRESS ON FILE | | | | | | | |
| 544946 | TEISSONNIERE COMAS, JOHANNA D | ADDRESS ON FILE | | | | | | | |
| 544947 | TEISSONNIERE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 544948 | TEISSONNIERE RUEDA, NIDIA I | ADDRESS ON FILE | | | | | | | |
| 544949 | TEISSONNIERE VAZQUEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 544950 | TEITELBAUM MARTINEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 544951 | TEJADA BATISTA, BERNABE | ADDRESS ON FILE | | | | | | | |
| 544952 | TEJADA CANALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 544953 | TEJADA CENTENO, JANET | ADDRESS ON FILE | | | | | | | |
| 544954 | TEJADA CLAUDIO, EILEE | ADDRESS ON FILE | | | | | | | |
| 544955 | TEJADA DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 544956 | TEJADA DISLA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 544957 | TEJADA FERMAINT, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 544958 | TEJADA FERNANDEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 544959 | TEJADA FLORES MD, SAMAGY | ADDRESS ON FILE | | | | | | | |
| 544960 | TEJADA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 544961 | TEJADA GARCIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 544962 | TEJADA GARCIA, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 544963 | TEJADA GERMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 544964 | TEJADA GOMEZ, JACINTO | ADDRESS ON FILE | | | | | | | |
| 544965 | TEJADA GONZALEZ, GENNESIS B | ADDRESS ON FILE | | | | | | | |
| 544966 | TEJADA GUERRERO, EDWIN S | ADDRESS ON FILE | | | | | | | |
| 544967 | TEJADA JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 544968 | TEJADA LEMOS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 544969 | TEJADA MARTINEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 544970 | TEJADA MARTINEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 544971 | TEJADA MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 544972 | TEJADA MIRANDA, JUAN | LCDA. ARLENE DE LOURDES SANTANA | PO BOX 220 | | | Bayamón | PR | 00960-0220 | |
| 544973 | TEJADA NIEVES, ULISES | ADDRESS ON FILE | | | | | | | |
| 544974 | TEJADA ORTEGA, CYNTHIA A. | ADDRESS ON FILE | | | | | | | |
| 544975 | TEJADA OTERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 544976 | TEJADA PAULINO, ANA J. | ADDRESS ON FILE | | | | | | | |
| 544977 | TEJADA PAULINO, ANA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 544978 | TEJADA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 544979 | TEJADA QUINONES, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 544980 | TEJADA QUINONES, MARISSA | ADDRESS ON FILE | | | | | | | |
| 544981 | TEJADA RIOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 544982 | TEJADA RIVAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 544983 | TEJADA RIVERA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 544984 | TEJADA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 544985 | TEJADA RODRIGUEZ, RUBY M | ADDRESS ON FILE | | | | | | | |
| 544986 | TEJADA RODRIGUEZ, SADY | ADDRESS ON FILE | | | | | | | |
| 544987 | TEJADA SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 544988 | TEJADA SILVERIO, ANA | ADDRESS ON FILE | | | | | | | |
| 544989 | TEJADA VALERIO, CLAUDIA M | ADDRESS ON FILE | | | | | | | |
| 544990 | TEJADA VALERIO, CLAUDIA M. | ADDRESS ON FILE | | | | | | | |
| 544991 | TEJADA VAZQUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 544992 | Tejada Vera, Edgardo A. | ADDRESS ON FILE | | | | | | | |
| 544993 | TEJADA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 544994 | TEJAS AUTO GLASS & BODY PART | HC 01 BOX 17675 | | | | HUMACAO | PR | 00791 | |
| 757876 | TEJAS EXTERMINATING | HC 01 BOX 16492 | | | | HUMACAO | PR | 00791 | |
| 757877 | TEJAS METAL WORK | PO BOX 637 | | | | LAS PIEDRAS | PR | 00771 | |
| 544995 | TEJAS SAEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 544996 | TEJEDA AYALA, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 544997 | TEJEDA CABRERA, DANILO | ADDRESS ON FILE | | | | | | | |
| 544998 | TEJEDA CALDERON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 544999 | TEJEDA CALDERON, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 545000 | TEJEDA CHECO, LUZ J | ADDRESS ON FILE | | | | | | | |
| 545001 | TEJEDA DE LA ROSA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 545002 | TEJEDA DEL MONTE, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 545003 | TEJEDA ESTRELLA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 545004 | TEJEDA ESTRELLA, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 545005 | TEJEDA ESTRELLA, FELIX EDUARDO | ADDRESS ON FILE | | | | | | | |
| 545006 | Tejeda Estrella, Geovanni | ADDRESS ON FILE | | | | | | | |
| 545007 | TEJEDA ESTRELLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 545008 | TEJEDA FIGUEROA, DANILO | ADDRESS ON FILE | | | | | | | |
| 545009 | TEJEDA GIL, JOSE | ADDRESS ON FILE | | | | | | | |
| 545010 | TEJEDA JIMENEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 545011 | TEJEDA JIMENEZ, ONIL A | ADDRESS ON FILE | | | | | | | |
| 545012 | Tejeda Jimenez, Onil A | ADDRESS ON FILE | | | | | | | |
| 545013 | TEJEDA MANZANO, EDDY | ADDRESS ON FILE | | | | | | | |
| 545014 | TEJEDA ORTEGA, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| 545015 | TEJEDA ORTIZ, INGRID B | ADDRESS ON FILE | | | | | | | |
| 545016 | TEJEDA ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 545017 | TEJEDA OYOLA MD, MARICEL | ADDRESS ON FILE | | | | | | | |
| 545018 | TEJEDA PERALTA, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 545019 | TEJEDA PEREZ, SANDY | ADDRESS ON FILE | | | | | | | |
| 545020 | TEJEDA RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 545021 | TEJEDA SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 545022 | TEJEDA TAPIA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 545023 | TEJEDA WEVER, YANET | ADDRESS ON FILE | | | | | | | |
| 545024 | TEJEDA, RAUL | ADDRESS ON FILE | | | | | | | |
| 545025 | TEJEDOR DAVILA, IRMALI | ADDRESS ON FILE | | | | | | | |
| 545026 | TEJEDOR GONZALEZ MD, GERARDO | ADDRESS ON FILE | | | | | | | |
| 545027 | TEJEDOR GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 545028 | TEJEDOR LEON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 545029 | TEJERA ALVARADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 545030 | Tejera Fernandez, Carlos R | ADDRESS ON FILE | | | | | | | |
| 545031 | TEJERA FERNANDEZ, JANNETTE M | ADDRESS ON FILE | | | | | | | |
| 545032 | TEJERA FERNANDEZ, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| 545033 | TEJERA MORETA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 545034 | TEJERA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 545035 | TEJERA RIVERA, LUZ VIOLETA | ADDRESS ON FILE | | | | | | | |
| 545036 | TEJERA SILVA, KIARA M | ADDRESS ON FILE | | | | | | | |
| 545037 | TEJERA ZAYAS, ROBERTO LUIS | ADDRESS ON FILE | | | | | | | |
| 545038 | TEJERAS MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 545040 | TEJERO CABRERA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 545041 | TEJERO MORALES, VIDAL | ADDRESS ON FILE | | | | | | | |
| 545042 | TEJERO ORTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 545043 | TEJERO ROCHE, VIDAL | ADDRESS ON FILE | | | | | | | |
| 545044 | TEJERO RODRIGUEZ, WISTERIA | ADDRESS ON FILE | | | | | | | |
| 545045 | TEJERO TORRES, MARIAM | ADDRESS ON FILE | | | | | | | |
| 545046 | TEJERO VEGA, AIDALYS | ADDRESS ON FILE | | | | | | | |
| 545047 | TEJERO VEGA, ANNELYS | ADDRESS ON FILE | | | | | | | |
| 545048 | TEJUANA FOUGH | PO BOX 11754 | | | | SAN JUAN | PR | 00910 | |
| 757878 | TEK NET SOLUTIONS INC | PO BOX 361164 | | | | SAN JUAN | PR | 00936-1164 | |
| 757879 | TEK SOLUTIONS | PO BOX 52208 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950 | |
| 545049 | TEK SOLUTIONS INC | PO BOX 52208 | | | | TOA BAJA | PR | 00950-2208 | |
| 545050 | TEKNOAIR SERVICE, INC | PO BOX 193018 | | | | SAN JUAN | PR | 00919-3018 | |
| 757880 | TEKNOAIR SERVICES INC | PO BOX 193018 | | | | SAN JUAN | PR | 00919-3018 | |
| 545051 | TEKNOS CONSULTING INC | 268 MUNOZ RIVERA AVE SUITE 1903 | | | | SAN JUAN | PR | 00919 | |
| 757881 | TEKNOS CONSULTING INC | PO BOX 10778 | | | | SAN JUAN | PR | 00922-0778 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 545052 | TEKPRO INC | PO BOX 193429 | | | | SAN JUAN | PR | 00919-3429 | |
| 545053 | TEKUNIX CORP | PO BOX 5053 | | | | CAROLINA | PR | 00984 | |
| 545054 | TELABELLA | 291 AVE LOS CAOBOS STE 4 | | | | MERCEDITA | PR | 00715 | |
| 545055 | Telas Elasticas Ladicani | 1903, C/Loiza | | | | San Juan | PR | 00911 | |
| 757882 | TELAS LIVELIZ | BOX 93 | | | | MOROVIS | PR | 00687 | |
| 545056 | TELAS ROSITAS INC | 45 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 757883 | TELAS Y ALGO MAS | 41 BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 545057 | TELCOM CONSULTING LLC | 441 DORADO BCH E | | | | DORADO | PR | 00646 | |
| 757884 | TELCOMM DISTRIBUTING INC | 12032 HIDDEN VALLEY ROAD SANDY | | | | SANDY | UT | 84092 | |
| 757885 | TELCORDIA TECHNOLOGIES INC | CHURCH STREET STATION | POST OFFICE BOX 06334 | | | NEW YORK | NY | 10249-6334 | |
| 757886 | TELE COMMUNICATION EQUIPMENT | 670 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 757887 | TELE COQUI PRO CASA DEL ARTISTA INC | 602 AVE BALDORIOTY DE CASTRO | COND BOSH APTO 5A | | | SAN JUAN | PR | 00902 | |
| 757888 | TELE RESERVACIONES INC | PO BOX 16027 | CONDADO CONTRACT | | | SAN JUAN | PR | 00908 | |
| 757889 | TELEC ENGINEERS INC | PMB 191 PO BOX 70171 | | | | SAN JUAN | PR | 00936-8171 | |
| 545058 | TELEC ENGINEERS INC | PO BOX 250 | | | | HERNDON | VA | 20172-0250 | |
| 757890 | TELECHECK | PO BOX 11862 | | | | SAN JUAN | PR | 00922 | |
| 545059 | TELECHECK SERVICES | UNCLAIMED PROPERTY DEPT PO BOX 7035 | | | | GREENWOOD VILLAGE | CO | 80111-7035 | |
| 545060 | TELECINCO INC | PO BOX 43 | | | | MAYAGUEZ | PR | 00680-0043 | |
| 757891 | TELECOM GROUP INC | PMB 173 | 405 ESMERALDA AVE SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 545061 | TELECOM MEDIA GROUP | PMB 256 B5 C/ TABONUCO STE A9 | | | | GUAYNABO | PR | 00968 | |
| 545063 | TELECOM MEDIA GROUP CORP | PMB 256 B 5 CALLE TABONUCO | STE A9 | | | GUAYNABO | PR | 00968 | |
| 545064 | TELECOM MEDIA GROUP, CORP. | PMB 256 CALLE TABONUCOSTE A9 | | | | GUAYNABO | PR | 00968 | |
| 545065 | TELECOM P R | PUERTO NUEVO | 1053 AVE JESUS T PINERO | | | SAN JUAN | PR | 00936 | |
| 757893 | TELECOM PUBLISHING GROUP | PO BOX 1455 | | | | ALEXANDRIA | VA | 22313 | |
| 757892 | TELECOM PUBLISHING GROUP | PO BOX 1453 | | | | ALEXANDRIA | VA | 22313-2053 | |
| 757894 | TELECOM PUBLISHING GROUP | 1101 KING ST STE 110 | | | | ALEXANDRIA | VA | 22314 | |
| 757895 | TELECOM PUBLISHING GROUP | 1101 KING ST STE 444 | | | | ALEXANDRIA | VA | 22314 | |
| 757896 | TELECOM RESOURCES INC | URB COLINAS DE MONTECARLO | Z1 4 CALLE 18 | | | SAN JUAN | PR | 00924 | |
| 757897 | TELECOMMUNICATION PROMOTION SERVICES | 318 AVE PONCE DE LEON SUITE 300 | | | | SAN JUAN | PR | 00901 | |
| 757898 | TELECOMMUNICATIONS ELEC,ENG &CONST GROUP | HC 01 BOX 24508 | | | | CAGUAS | PR | 00725 | |
| 757899 | TELECOMUNICATIONS CONSULTING GROUP CORP | 100 GRAN BOULEVARD PASEO | | | | SAN JUAN | PR | 00926-6955 | |
| 545066 | TELECONTACTO CONTACT EXPORTS | PO BOX 3007 | | | | CAROLINA | PR | 00984 | |
| 545068 | TELECONTACTO INC | URB HYDE PARK | 275 AVE JESUS T PINERO | | | SAN JUAN | PR | 00927 | |
| 757900 | TELECONTESTE DE P.R.INC. | MARIO JULIA INDUSTRIAL PARK | 536 CALLE A # 2 URB JULIA IND PARK | | | SAN JUAN | PR | 00920 | |
| 545069 | TELECORP COMMUNICATIONS INC | EDIFICIO IBM | 654 AVE MUĐOZ RIVERA STE 2000 | | | SAN JUAN | PR | 00918-4142 | |
| 545070 | TELECORP COMMUNICATIONS INC | EDIFICIO IBM | 654 AVE MUNOZ RIVERA STE 2000 | | | SAN JUAN | PR | 00918 4142 | |
| 545071 | TELEDYNE INSTRUMENTS INC | 12497 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 545072 | TELEFÓNICA EMPRESAS | 1111 BRICKELL AVENUE | 10TH FLOOR | | | MIAMI | FL | 33131 | |
| 545073 | TELEFÓNICA LARGA DISTANCIA DE PUERTO RICO, INC | 1111 BRICKELL AVENUE | 10TH FLOOR | | | MIAMI | FL | 33131 | |
| 545074 | TELEFÓNICA LARGA DISTANCIA DE PUERTO RICO, INC. (TLD) | 1111 BRICKELL AVENUE | 10TH FLOOR | | | MIAMI | FL | 33131 | |
| 545075 | TELEFÓNICA USA, INC. D/B/A TELEFÓNICA EMPRESAS | 1111 BRICKELL AVENUE | 10TH FLOOR | | | MIAMI | FL | 33131 | |
| 757901 | TELEGLOBE PUERTO RICO INC | SQUARE BUILDING | METRO OFFICE PARK SUITE 102 | | | GUAYNABO | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 757902 | TELEHEALTH SERVICE INC | 1653 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 545076 | TELEMACO ADORNO, SUANIA | ADDRESS ON FILE | | | | | | | |
| 545077 | TELEMACO OQUENDO, EVANERY | ADDRESS ON FILE | | | | | | | |
| 545078 | TELEMACO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 757903 | TELE-MANAGEMENT SERVICES | 670 AVE PONCE DE LEON 670 | COND CARIBBEAN TOWER SUITE 512 | | | SAN JUAN | PR | 00907 | |
| 757905 | TELEMARK PRODUCTION | PO BOX 13955 | | | | SAN JUAN | PR | 00908 | |
| 757904 | TELEMARK PRODUCTION | PO BOX 3779 | | | | SAN JUAN | PR | 00919-3779 | |
| 757906 | TELEMARKETING SOLUTIONS CORP. | 1606 PONCE DE LEON | AVE. SUITE 800 | | | SAN JUAN | PR | 00909 | |
| 545079 | TELEMUNDO | PO BOX 366222 | | | | SAN JUAN | PR | 00936-6222 | |
| 757907 | TELEMUNDO DE P R | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 757908 | TELEMUNDO DE PUERTO RICO | PO BOX 366222 | | | | SAN JUAN | PR | 00936-0000 | |
| 545080 | TELEMUNDO OF PUERTO RICO STUDIOS LLC | BROADWAY STAGES 203 MESEROLE | 2ND FLOOR ROOM 17 | | | BROOKLYN | NY | 11222 | |
| 545081 | TELENETWORKS, INC. | P O BOX 36384 | | | | SAN JUAN | PR | 00913 | |
| 757910 | TELENETWORKS, INC. | PO BOX 363847 | | | | SAN JUAN | PR | 00936-3847 | |
| 757911 | TELEOLIMPIADAS AeFr 99 DIA FAM PRENSA | COND DEL MAR APT 817 | 1479 AVE ASFORD | | | SAN JUAN | PR | 00918 | |
| 757913 | TELEONCE | PO BOX 10000 | | | | SAN JUAN | PR | 00907 | |
| 757912 | TELEONCE | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 757914 | TELEPHONE ELECTRIC LINES INC | HC-02 BOX 19649 | | | | SAN SEBASTIAN | PR | 00681 | |
| 757915 | TELEPHONE ELECTRIC LINES INC | PO BOX 3667 | HATO ARRIBA STATION | | | SAN SEBASTIAN | PR | 00687 | |
| 545082 | TELEPHONE TECHNOLOGY SYSTEMS INC | URB ROYAL PALM | IF41 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 757916 | TELEPHONE TELECOMUNICATION SYS | LEVITTOWN STA. | PO BOX 50095 | | | TOA BAJA | PR | 00950 | |
| 757917 | TELEPHONICS CORP | 815 BROAD HOLLOW ROAD | | | | FARMINGDALE | NY | 11735 | |
| 545083 | TELEPRO CARIBE INC | PO BOX 1393 | | | | SAINT JUST | PR | 00978 | |
| 545084 | TELEPRO CARIBE INC | PO BOX 270-397 | | | | SAN JUAN | PR | 00927 | |
| 545085 | TELEPRO CARIBE INC. | REPARTO AMERICA | CALLE VARCARCEL 521 | | | SAN JUAN | PR | 00923 | |
| 757918 | TELEPSIA CARRASQUILLO AYALA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 757919 | TELEROAD COMMUNICATIONS | REPTO RIVERA | D 5 CALLE DIANA | | | BAYAMON | PR | 00959 | |
| 545086 | TELE-SAT OF PR LLC | URB LA ESTANCIA | 79 CALLE TAMARINDO | | | LAS PIEDRAS | PR | 00771-4506 | |
| 757920 | TELESFORO CRUZ PIZARRO | P O BOX 1465 | | | | YABUCOA | PR | 00767 | |
| 757921 | TELESFORO FERNANDEZ & HNOS INC | PO BOX 9020989 | | | | SAN JUAN | PR | 00902 | |
| 545087 | TELESFORO N ROMERO ALVELO | ADDRESS ON FILE | | | | | | | |
| 757922 | TELESFORO QUILES SEPULVEDA | PO BOX 1089 | | | | ADJUNTAS | PR | 00601 | |
| 757923 | TELETEK SYSTEMS GROUP INC | 161 PANORAMA VILLAGE | | | | BAYAMON | PR | 00957 | |
| 545088 | TELETEL SECURITY COMM., INC | CAPARRA HEIGHTS STATION | PO BOX 11372 | | | SAN JUAN | PR | 00922 | |
| 545089 | TELETEL SECURITY COMMUNICATION | P O BOX 11372 | | | | SAN JUAN | PR | 0092213727 | |
| 757924 | TELEVICENTRO DE PUERTO RICO | PO BOX 362050 | | | | SAN JUAN | PR | 00936-2050 | |
| 757925 | TELEVIDEO MALL S E | PO BOX 364612 | | | | SAN JUAN | PR | 00936-4612 | |
| 545090 | TELLADO BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 545091 | TELLADO BETANCOURT, BARNEY | ADDRESS ON FILE | | | | | | | |
| 545092 | TELLADO CHICLANA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 545093 | TELLADO CHICLANA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 545094 | TELLADO COLON, ELIANEXIS | ADDRESS ON FILE | | | | | | | |
| 545095 | TELLADO COLON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 545097 | TELLADO DOMENECH, REBECA | ADDRESS ON FILE | | | | | | | |
| 545098 | TELLADO FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 545099 | TELLADO FIGUEROA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 545100 | TELLADO GARCIA, AGLAE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 545101 | TELLADO GARCIA, AGLAE | ADDRESS ON FILE | | | | | | | |
| 545102 | TELLADO LOPEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 545103 | TELLADO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 545104 | TELLADO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 545105 | Tellado Lopez, Manuel | ADDRESS ON FILE | | | | | | | |
| 545106 | TELLADO MARTINEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 545107 | TELLADO MARTINEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 545108 | TELLADO MATIAS, EUMABEL | ADDRESS ON FILE | | | | | | | |
| 545109 | TELLADO MATIAS, EUMABEL | ADDRESS ON FILE | | | | | | | |
| 545110 | TELLADO MATTA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 545111 | TELLADO MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 545112 | TELLADO MUNIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 545113 | TELLADO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 545114 | TELLADO ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 545115 | TELLADO PEREZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 545116 | TELLADO RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 545117 | TELLADO REYES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 545118 | TELLADO REYES, MARTA | ADDRESS ON FILE | | | | | | | |
| 545119 | TELLADO RIOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 545120 | TELLADO ROSADO, BOBBY | ADDRESS ON FILE | | | | | | | |
| 545121 | TELLADO ROSADO, EDDY | ADDRESS ON FILE | | | | | | | |
| 545122 | TELLADO ROSADO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 545123 | TELLADO ROSARIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 545125 | TELLADO SABATER, MIDALY DE LOS A | ADDRESS ON FILE | | | | | | | |
| 545126 | Tellado Santiago, Jimmy | ADDRESS ON FILE | | | | | | | |
| 545127 | TELLADO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 545128 | TELLADO SANTIAGO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 545129 | TELLADO TELLADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 545130 | TELLADO TOLEDO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 545131 | TELLECHEA LATOUR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 545132 | TELLERIA CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 545133 | TELLERIA CASTRO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 545134 | TELLERIA MAISONET, JEXENIA | ADDRESS ON FILE | | | | | | | |
| 545135 | TELLERIAS ARRIAGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 545136 | TELLES ALGARIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 545137 | TELLES LOZADA, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| 545139 | TELLES MARTINEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 545140 | TELLES MELENDEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 545141 | TELLES MELENDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 545142 | TELLES MELENDEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 545143 | TELLES ROSARIO, DAISY | ADDRESS ON FILE | | | | | | | |
| 545144 | TELLES ROSARIO, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 545146 | TELLES TELLES, GLORIAN | ADDRESS ON FILE | | | | | | | |
| 545147 | TELLES TELLES, VALERIE | ADDRESS ON FILE | | | | | | | |
| 545148 | TELLES, ALEXANDRE | ADDRESS ON FILE | | | | | | | |
| 545149 | TELLEZ MATEUS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 545150 | TELLEZ MELÉNDEZ, YOLANDA | GRACIA BERRIOS | APARTADO 21370 | | | SAN JUAN | PR | 00928-1370 | |
| 545152 | TELLO BERNACET, YAMIL | ADDRESS ON FILE | | | | | | | |
| 545153 | TELLO COLLI, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 545154 | Tello Ramos, Martin | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 545155 | TELLO SANTINI, CARMINIA | ADDRESS ON FILE | | | | | | | |
| 545156 | TELLO SANTINI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 545157 | TELMA M VENEGAS | ADDRESS ON FILE | | | | | | | |
| 545158 | TELMA VENEGAS | ADDRESS ON FILE | | | | | | | |
| 545159 | TELMONT BAEZ, ZOE | ADDRESS ON FILE | | | | | | | |
| 545160 | TELMONT BAEZ, ZOE M | ADDRESS ON FILE | | | | | | | |
| 545161 | TELMONT RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 545162 | TELMONT RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 545163 | TELMONT RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 545164 | TELRITE CORPORATION H/N/C LIFE WIRELESS | AMERICAN AIRLINES BLDG. 1509 LOPEZ LANDRÓN | 10TH FLOOR | | | SAN JUAN | PR | 00911 | |
| 545165 | TELSPAN | 101 WEST WASHINGTON ST STE 1200 | EAST TOWER | | | INDIANAPOLIS | IN | 46204 | |
| 757926 | TELTRONICS COMMUNICATIONS | HC 1 BOX 22412 | | | | CAGUAS | PR | 00725 | |
| 545166 | Telxius Cable Puerto Rico, Inc. | 1111 BRICKELL AVE STE 1800 | | | | MIAMI | FL | 33131-3125 | |
| 545167 | Telxius Cable Puerto Rico, Inc. | BANCO POPULAR CENTER 209 MUNOZ RIVERA AVE. | 19TH FLOOR | | | MIAMI | FL | 33131-3125 | |
| 545168 | TEMARRY CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 545169 | TEMIS E CORDERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 757927 | TEMISTOCLES ORTIZ APONTE | PO BOX 360905 | | | | SAN JUAN | PR | 00936 | |
| 757928 | TEMISTOCLES RIVERA TORRES | 126 B COM BELTRAN | | | | FAJARDO | PR | 00738 | |
| 757929 | TEMMY SAINT HILAIRE | URB COLLEGE PARK | 27 CALLE SALERMO | | | SAN JUAN | PR | 00921 | |
| 757930 | TEMPERATURE DESIGN SYSTEM INC | PO BOX 147 | | | | BOQUERON | PR | 00622 | |
| 545170 | TEMPERATURE DEVELOPERS INVESTMENT GROUP | PO BOX 1334 | | | | ISABELA | PR | 00662 | |
| 545171 | TEMPESTA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 545172 | TEMPLAR RIVERA, SAMARA | ADDRESS ON FILE | | | | | | | |
| 545173 | TEMPLE OF THE PARAMITA PATH | ADDRESS ON FILE | | | | | | | |
| 545174 | TEMPLE PHYSICIANS NORTHEAST | 9331 OLD BUSTLETON AVE 2ND FL | | | | PHILADELPHIA | PA | 19115 | |
| 545175 | TEMPLE UNIVERSITY HOSPITAL | MEDICAL RECORDS DEPARTMENT | BROAD AND ONTARIO ST | | | PHILADELPHIA | PA | 19140-5192 | |
| 545176 | TEMPLE UNIVERSITY HOSPITAL EPISCOP | MEDICAL RECORDS DEPT | 100 EAST LEHIGH AVE | | | PHILADELPHIA | PA | 19125-0000 | |
| 757931 | TEMPLO DIOS VIVIENTE | HC 02 BOX 25266 | | | | MAYAGUEZ | PR | 00680 | |
| 545177 | TEMPLO ENHACORE LA FUENTE | ADDRESS ON FILE | | | | | | | |
| 545178 | TEMPLO EVANGELISTICO INC | PO BOX 1972 | | | | CAROLINA | PR | 00984 | |
| 545179 | TEMPLO LUCUMI INC | URB LA ROSALEDA II | RD7 CALLE CUNDIAMOR | | | TOA BAJA | PR | 00949 | |
| 545180 | TEMPORARY PROFESSIONAL INTEGRATED SERVICES CORP | PO BOX 362080 | | | | SAN JUAN | PR | 00936 | |
| 545181 | TEMPS NOIR | CODE APR 5911 A-RCS | | | | PARIS | | 00034 | FRANCE |
| 757932 | TEMSCO INC | PO BOX 1108 | | | | CAROLINA | PR | 00986-1108 | |
| 757933 | TEMSCO NC INC | PO BOX 1108 | | | | CAROLINA | PR | 00986-1108 | |
| 545182 | TEN COLON, MINELY | ADDRESS ON FILE | | | | | | | |
| 757934 | TEN GENERAL CONSTRUCTION | URB ROOSEVELT 251 RODRIGO DE TRINA | | | | SAN JUAN | PR | 00918 | |
| 545183 | Ten Merced, Radames | ADDRESS ON FILE | | | | | | | |
| 545185 | TEN ORTIZ, MIGUEL O | ADDRESS ON FILE | | | | | | | |
| 545186 | TEN RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 545187 | TENA ROCK CORPORATION | PO BOX 774 | | | | FAJARDO | PR | 00738 | |
| 757935 | TENDER MILLS INC | PO BOX 508 | | | | MOCA | PR | 00676 | |
| 545188 | TENENBAUM, BRIAN | ADDRESS ON FILE | | | | | | | |
| 757936 | TENERE DE PUERTO RICO INC | P.O. BOX 7630 | | | | PONCE | PR | 00732 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 757937 | TENERE DE PUERTO RICO INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 545189 | TENISHA D COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 545190 | TENNESSEE HEALTHCARE PARTNERS | MEDICAL RECORDS | 309 QUECREEK CIRCLE | | | SMYRNA | TN | 37167 | |
| 545192 | TENNISON RICHIEZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 545193 | TENORIO BETANCOURT, HERNAN | ADDRESS ON FILE | | | | | | | |
| 545194 | TENORIO BETANCOURT, NILSA | ADDRESS ON FILE | | | | | | | |
| 545195 | TENORIO GONZALE, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 545196 | TENORIO LASPINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 545197 | TENORIO LASPINA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 545198 | TENORIO PAGAN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 545199 | TENORIO ROJAS, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| 757938 | TENSY M CARDONA GARCIA | ADDRESS ON FILE | | | | | | | |
| 545200 | TENYA L DUNCAN | ADDRESS ON FILE | | | | | | | |
| 545201 | TEOBALDO A CONTRERAS Y ANGIE E LUGO | ADDRESS ON FILE | | | | | | | |
| 545202 | TEOBALDO L CUEVAS EFRE | ADDRESS ON FILE | | | | | | | |
| 545203 | TEOBALDO L CUEVAS EFRE | ADDRESS ON FILE | | | | | | | |
| 757939 | TEODOCIA FERRERA RODRIGUEZ | RES PROYECTO LAS CAROLINAS | EDIF 4 APT 35 | | | CAROLINA | PR | 00985 | |
| 545204 | TEODOCIO LUGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 545205 | TEODORA A DEL AMO / FERNANDO A DEL AMO | ADDRESS ON FILE | | | | | | | |
| 545206 | TEODORA CORDERO BELLO | ADDRESS ON FILE | | | | | | | |
| 545207 | TEODORA CORDERO BELLO | ADDRESS ON FILE | | | | | | | |
| 757940 | TEODORA DAVID NIEVES | P O BOX 3000 | SUITE 92 | | | COAMO | PR | 00769 | |
| 545208 | TEODORA LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 545209 | TEODORA MOLINA MEDINA | ADDRESS ON FILE | | | | | | | |
| 757941 | TEODORO A TORRES SOLIS | HC 00 687 BOX 15517 | | | | FAJARDO | PR | 00738 | |
| 545210 | TEODORO ABRAHAM JIMENEZ | FERMIN L ARRAIZA NAVAS | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 545211 | TEODORO ABRAHAM JIMENEZ | MELBA DIAZ RAMIREZ | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 545212 | TEODORO ABRAHAM JIMENEZ | MIGUEL A. NAZARIO BRICEÑO | 701 | Ponce DE LEON STE 401 | | SAN JUAN | PR | 00907 | |
| 545213 | TEODORO ABRAHAM JIMENEZ | NESTOR J NAVAS D'ACOSTA | VIG TOWER STE 1005 1225 AVE | Ponce LEON | | SAN JUAN | PR | 00907 | |
| 757942 | TEODORO AMADOR AMADOR | PO BOX 11606 | | | | SAN JUAN | PR | 00922-1606 | |
| 545214 | TEODORO AQUINO OLIVO | ADDRESS ON FILE | | | | | | | |
| 757943 | TEODORO AROCHO MENDEZ | HC 2 BOX 17965 | | | | SAN SEBASTIAN | PR | 00685 | |
| 757944 | TEODORO AVILES FLORES | RR 04 BOX 571 | | | | BAYAMON | PR | 00956 | |
| 545215 | TEODORO AYALA MURIEL | ADDRESS ON FILE | | | | | | | |
| 545216 | TEODORO BERMUDEZ INOSTROZA | ADDRESS ON FILE | | | | | | | |
| 545217 | TEODORO BERRIOS MOJICA | ADDRESS ON FILE | | | | | | | |
| 757945 | TEODORO BURGOS VIERA | PO BOX 2160 | | | | JUNCOS | PR | 00777 | |
| 757946 | TEODORO CENTENO OLMO | BO CARRIZALEZ | PO BOX 848 | | | ARECIBO | PR | 00613 | |
| 757947 | TEODORO COLON FIGUEROA | URB. APRIL GARDENS | H-36 CALLE 12 | | | LAS PIEDRAS | PR | 00771-3414 | |
| 545218 | TEODORO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 757948 | TEODORO COLON SANTIAGO | URB LAS  DELICIAS | 955 AVE PONCE DE LEON | | | PONCE | PR | 00728 | |
| 757949 | TEODORO COLON VAZQUEZ | URB LOMAS VERDES | R14 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| 545219 | TEODORO CORREA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 757950 | TEODORO CRUZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 545220 | TEODORO CRUZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 757951 | TEODORO DAVILA GONZALEZ | P O BOX 1814 | | | | CAYEY | PR | 00736 | |
| 545221 | TEODORO DELGADO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 545222 | TEODORO E FORESTIER ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 757952 | TEODORO E. FLAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 757953 | TEODORO EMMANUELLI SANTIAGO | URB CONSTANCIA | 2553 CALLE PLAZUELA | | | PONCE | PR | 00717-2228 | |
| 757954 | TEODORO F ALFONSO TOLEDO | 220 HACIENDAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 757955 | TEODORO F ALFONSO TOLEDO | HC 04 BOX 19512 | | | | CAMUY | PR | 00627 | |
| 757956 | TEODORO FELICIANO OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 757957 | TEODORO FUENTES MARQUEZ | COND PLAYA DORADO | TORRE 2 APT 106 | | | CAROLINA | PR | 00979 | |
| 545223 | TEODORO G IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 545224 | TEODORO GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 545225 | TEODORO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 545145 | TEODORO HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 545184 | TEODORO IV QUINONES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 545226 | TEODORO LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 545227 | TEODORO MADERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 757958 | TEODORO MALDONADO RAMOS | PO BOX 286 | | | | LAS PIEDRAS | PR | 00771 | |
| 545228 | TEODORO MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 757959 | TEODORO MAURAS | P O BOX 2444 | | | | GUAYAMA | PR | 00785 | |
| 757960 | TEODORO MAYO | PO BOX 363462 | | | | SAN JUAN | PR | 00936-3462 | |
| 757961 | TEODORO MEDINA MONTANO | P M B 487 P O BOX 80000 | | | | ISABELA | PR | 00662 | |
| 757962 | TEODORO MERCADO JIMENEZ | PO BOX 5182 | | | | MAYAGUEZ | PR | 00681-5182 | |
| 545230 | TEODORO NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 545231 | TEODORO NUNEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 545232 | TEODORO NUNEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 757963 | TEODORO ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 757964 | TEODORO ORTIZ SANTIAGO | HC 01 BOX 3565 BO LIMON | | | | VILLALBA | PR | 00766 | |
| 545233 | TEODORO PENA RAMIREZ / MAGALI PENA Y | ADDRESS ON FILE | | | | | | | |
| 545234 | TEODORO QUINTANA CABAN | ADDRESS ON FILE | | | | | | | |
| 545235 | TEODORO RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 545236 | TEODORO REY MARRERO | ADDRESS ON FILE | | | | | | | |
| 757965 | TEODORO RIJOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 545237 | TEODORO RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 545238 | TEODORO RIVERA BLANCO | ADDRESS ON FILE | | | | | | | |
| 757966 | TEODORO RIVERA OLMEDA | PO BOX 193 | | | | VILLALBA | PR | 00766 | |
| 545239 | TEODORO RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 545240 | TEODORO RIVERA ROBLES DBA JR GULF | HC 03 BOX 8675 | | | | BARRANQUITAS | PR | 00794 | |
| 757967 | TEODORO RIVERO DIODONET | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 757968 | TEODORO RODRIGUEZ GONZALEZ | PO BOX 1387 | | | | COROZAL | PR | 00783 | |
| 757969 | TEODORO ROSADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 545241 | TEODORO ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 757970 | TEODORO RUIZ BRIGNONI | 84 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 545242 | TEODORO RUIZ DBA HOTEL CIELO MAR | AVE. MONTEMAR NO. 84 , URB. VILLA LYDIA | | | | AGUADILLA | PR | 00603-0000 | |
| 545243 | TEODORO RUIZ ORONA DBA HOTEL CIELO MAR | URB. VILLA LYDIA AVE. MONTE MAR #84 | | | | AGUADILLA | PR | 00603 | |
| 545244 | TEODORO S AVILES BAEZ | ADDRESS ON FILE | | | | | | | |
| 545245 | TEODORO SANTIAGO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 757971 | TEODORO SOTO SANTOS | URB VILLA ROSALES | A 11 DR TROYER | | | AIBONITO | PR | 00705 | |
| 757972 | TEODORO TORRES LOPEZ | HC 05 BOX 57924 | | | | HATILLO | PR | 00659 | |
| 757973 | TEODORO TORRES SOLIS | HC 00867 BOX 15517 | | | | FAJARDO | PR | 00738 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 757974 | TEODORO VALENTIN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 757975 | TEODORO VAZQUEZ BATIS | ADDRESS ON FILE | | | | | | | |
| 757976 | TEODORO VEGA ORTIZ | HC-43 BOX 11032 | | | | CAYEY | PR | 00736-9623 | |
| 545246 | TEODORO VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 757977 | TEODOSIA HERNANDEZ PEREZ | PO BOX 587 | | | | VIEQUES | PR | 00765 | |
| 545247 | TEODOSIA PARRILLA OLMEDO | ADDRESS ON FILE | | | | | | | |
| 757978 | TEODOSIO FARGAS RIVERA | BO MARTIN GONZALEZ | HC 2 BOX 14461 | | | CAROLINA | PR | 00987 | |
| 545248 | TEODOSIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 757979 | TEODOSIO SOTO LOPEZ | COND EL CENTRO I LOCAL1 | 500 AVE MUNOZ RIVERA # 500 | | | SAN JUAN | PR | 00918 | |
| 545249 | TEODULA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 757980 | TEODULO ARROYO SEGARRA | 706 MU¨OZ RIVERA | | | | PE¨UELAS | PR | 00624 | |
| 757981 | TEOFILA DIAZ CAUZ | HC 02 BOX 22915 | | | | RIO GRANDE | PR | 00745 | |
| 757982 | TEOFILA GIRALD GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 545250 | TEOFILA MORALES | ADDRESS ON FILE | | | | | | | |
| 757983 | TEOFILA MORALES RIVERA | P O BOX 1314 | | | | PATILLAS | PR | 00723 | |
| 757984 | TEOFILA RAMOS ALICEA | ADDRESS ON FILE | | | | | | | |
| 757985 | TEOFILA RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 757986 | TEOFILA RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 757987 | TEOFILA SANCHEZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 757988 | TEOFILO TRINIDAD PAGAN | URB BRISAS DE TORTUGUERO | BN 58 CALLE RIO BOTIJAS | | | VEGA BAJA | PR | 00693 | |
| 757989 | TEOFILO CARDENAL COLON | URB BRISAS DE CARRAIZO | 5000 CARR 845 BOX 25 | | | SAN JUAN | PR | 00926 | |
| 545251 | TEOFILO CEDANO CEDENO | ADDRESS ON FILE | | | | | | | |
| 757990 | TEOFILO COLON | ADDRESS ON FILE | | | | | | | |
| 757991 | TEOFILO CORA FLORES | PO BOX 295 | | | | ARROYO | PR | 00714 | |
| 757992 | TEOFILO DE ARCE HERRERA | 224 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 545252 | TEOFILO DE JESUS NIEVES | ADDRESS ON FILE | | | | | | | |
| 757993 | TEOFILO DE JESUS NIEVES | COCO BECH | 537 MARINA | | | RIO GRANDE | PR | 00745 | |
| 545253 | TEOFILO DELGADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 757995 | TEOFILO GALARZA FLORES | ADDRESS ON FILE | | | | | | | |
| 757994 | TEOFILO GALARZA FLORES | ADDRESS ON FILE | | | | | | | |
| 757996 | TEOFILO GALARZA TORRES | P O BOX 4560825 | | | | GUAYANILLA | PR | 00656 | |
| 545254 | TEOFILO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 757997 | TEOFILO GONZALEZ LUGARDO | 3RA EXT VILLA CAROLINA | 68-31 CALLE 55 | | | CAROLINA | PR | 00995 | |
| 545255 | TEOFILO LION DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 757998 | TEOFILO LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 757999 | TEOFILO MERCADO REYES | PMB 350 PO BOX 8700 | | | | CAROLINA | PR | 00988-8700 | |
| 545256 | TEOFILO MERCED RIVERA | ADDRESS ON FILE | | | | | | | |
| 758000 | TEOFILO MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 758001 | TEOFILO MORALES SANTIAGO | HC 2 BOX 13032 | | | | AIBONITO | PR | 00705 | |
| 545257 | TEOFILO MUNIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 758002 | TEOFILO NEVAREZ/ASOC RECR PAJARO TOA BAJ | CARR 863 KM 1 0 BO PAJAROS | | | | TOA BAJA | PR | 00949 | |
| 758003 | TEOFILO OCASIO RIVERO | ADDRESS ON FILE | | | | | | | |
| 545258 | TEOFILO ORTEGA ROMERO | ADDRESS ON FILE | | | | | | | |
| 758004 | TEOFILO ORTIZ CARABALLO | URB VILLA HUMACAO | CALLE 3 L 58 | | | HUMACAO | PR | 00791 | |
| 545259 | TEOFILO PENA PUELLO | ADDRESS ON FILE | | | | | | | |
| 758005 | TEOFILO PERALTA MENDEZ | 123 BARCELONETA INT PDA 17 | | | | SAN JUAN | PR | 00907 | |
| 758006 | TEOFILO REYES REYES | JARD DE CAPARRA | LL14 CALLE 26 | | | BAYAMON | PR | 00959 | |
| 545260 | TEOFILO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 545261 | TEOFILO ROSAS GUERRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 758007 | TEOFILO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 758008 | TEOFILO SERRANO PEREZ | HC 1 BOX 4285 | | | | ADJUNTAS | PR | 00601-9712 | |
| 758009 | TEOFILO SERRANO PEREZ | HC 01 BOX 4285 | | | | ADJUNTAS | PR | 00691-9712 | |
| 758010 | TEOFILO TORRES GONZALEZ | BOX 568 | | | | SAN LORENZO | PR | 00754 | |
| 758011 | TEOFILO TORRES SEGARRA | PO BOX 21873 UPR STATION | | | | SAN JUAN | PR | 00931-1873 | |
| 758012 | TEOFILO VILLEGAS MARCANO | BO NUEVO | RR 5 BOX 5880 | | | BAYAMON | PR | 00956 | |
| 758013 | TEOTISTA LOPEZ RIVERA | HC 1 BOX 18895 | | | | COAMO | PR | 00769 | |
| 758014 | TEPEU INC | PO BOX 3007 | | | | GUAYNABO | PR | 00970-3307 | |
| 545262 | TER HORST FIGUEROA, RICK | ADDRESS ON FILE | | | | | | | |
| 545263 | TERA CREATIVO INV | ADDRESS ON FILE | | | | | | | |
| 545264 | TERAL INC | PO BOX 6899 | | | | CAGUAS | PR | 00726-6899 | |
| 545265 | TERAMAR INC | URB LAS GAVIOTAS | D27 CALLE PALOMA | | | TOA BAJA | PR | 00949 | |
| 545266 | TERAN FLORES, ZWINDA | ADDRESS ON FILE | | | | | | | |
| 545267 | TERAN HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 545268 | TERAN SANTOFIMIO, HENRY | ADDRESS ON FILE | | | | | | | |
| 758016 | TERAPIA FISICA A TU ALCANCE | 302 CALLE HERNANDEZ DEL VALLE | | | | ISABELA | PR | 00662 | |
| 758015 | TERAPIA FISICA A TU ALCANCE | 302 C/ DR HERNANDEZ DEL VALLE | | | | ISABELA | PR | 00662 | |
| 545269 | TERAPIA FISICA A TU CASA CORP | URB CASTELLANA GDN | Z12 CALLE 23 | | | CAROLINA | PR | 00983-1960 | |
| 758017 | TERAPIA FISICA CON CALIDAD | P O BOX 6334 | | | | MAYAGUEZ | PR | 00681-6334 | |
| 545270 | TERAPIA FISICA CON CALIDAD CSP | PO BOX 6334 | | | | MAYAGUEZ | PR | 00681 | |
| 545271 | TERAPIA FISICA DEL TOA | PO BOX 467 | | | | TOA ALTA | PR | 00954-0467 | |
| 545272 | TERAPIA FISICA DEL TOA INC | PO BOX 940 | | | | COROZAL | PR | 00783 | |
| 545273 | TERAPIA FISICA LA MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 545274 | TERAPIA FISICA MOVIMIENTO ES VIDA C.S.P. | PO BOX 1088 | | | | MOCA | PR | 00676 | |
| 545275 | TERAPIA FISICA Y REHABILITACION LAS VEGAS INC | PO BOX 674 | | | | LARES | PR | 00631 | |
| 545276 | TERAPIA PARA LA ARMONIA VITAL, CSP | VISTAS DE RIO GRANDE I | #201 | | | RIO GRANDE | PR | 00745 | |
| 545277 | TERAPIAS INNOVADORAS PARA NIÑOS Y ADULTOS | URB LLANOS DE GURABO | CAMELIA 909 | | | GURABO | PR | 00778 | |
| 545278 | TERAPIAS LA MONSERRATE, INC | PO BOX 1263 | | | | AGUADA | PR | 00602 | |
| 545279 | TERAPIAS Y ALGO MAS INC | VILLA NEVAREZ | 1031 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 545280 | TERAPIAS Y ALGO MAS, INC | CALLE 5 BLQ 6 #27 | URB. SANTA ROSA | | | BAYAMON | PR | 00956 | |
| 545281 | TERC ECHEVARRIA, JOAQUIN V | ADDRESS ON FILE | | | | | | | |
| 545282 | TERC RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 545283 | TERC SOTO MD, GREGORIO E | ADDRESS ON FILE | | | | | | | |
| 545284 | TERCENO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 545285 | TERCENO FIGUEROA, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 545286 | TERCEÑO FIGUEROA, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 758018 | TERCER FESTIVAL INTERNACIONAL DEL CINE | UPR STATION | P O BOX 22808 | | | SAN JUAN | PR | 00931 | |
| 545287 | TERCER PISO INC | VILLAS DE PARANA | S1 19 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 758019 | TERCERA IGLESIA BAUTISTA PONCE | 107 URB JARD DEL CARIBE ESTE | | | | PONCE | PR | 00717 | |
| 758020 | TERCERA IGLESIA PRESBITERIANA | BOX 3901 | | | | AGUADILLA | PR | 00605 | |
| 758021 | TERCERA ORDEN SAN FRANCISCO DE ASIS | PO BOX 1556 | | | | CAGUAS | PR | 00726 | |
| 758022 | TERCIUS BELFORT NOELSAINT | PO BOX 193066 | | | | SAN JUAN | PR | 00919-3066 | |
| 545288 | TERE A GERARDINO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 758023 | TERE BRUNO | TORRIMAR | 11-1 CORDOVA | | | GUAYNABO | PR | 00966 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 758024 | TERE DE LOURDES HERNANDEZ QUINTANA | P O BOX 2356 | | | | JUNCOS | PR | 00777 | |
| 758025 | TERE DEVELOPMENT GROUP INC | DF 5 EL DORADO | | | | SAN JUAN | PR | 00926 | |
| 545289 | TERE FONTANE | ADDRESS ON FILE | | | | | | | |
| 758026 | TERE ORTIZ ALICEA | URB SANTA CLARA | O 10 FLAMBOYAN | | | GUAYNABO | PR | 00969 | |
| 758027 | TEREANN A COLON OCASIO | URB VILLA CAROLINA | 172-4 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 545290 | TEREK VIGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 758028 | TERELYS HERNANDEZ PORRATA | PO BOX 359 | | | | GUAYAMA | PR | 00785 | |
| 758029 | TEREMAR PUMARADA URRUTIA | 172 CALLE SAN JORGE APT 2 | | | | SAN JUAN | PR | 00911 | |
| 545291 | TEREN CORP | VENUS GARDENS | 1674 CUERNA VACA | | | SAN JUAN | PR | 00926 | |
| 545292 | TEREN INC | URB VENUS GARDENS NORTE | 1674 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926 | |
| 758030 | TERERSA VAZQUEZ LOPEZ | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 758031 | TERESA A ALONSO | URB COSTA DE ORO | F 123 CALLE D | | | DORADO | PR | 00646-2015 | |
| 758032 | TERESA AFANADOR SANTOS | PO BOX 413 | | | | TOA BAJA | PR | 00951 | |
| 758033 | TERESA CASTRO CONCEPCION | HC 83 BOX 6637 | | | | VEGA ALTA | PR | 00692 | |
| 758034 | TERESA ORENGO AVILES | ADDRESS ON FILE | | | | | | | |
| 758035 | TERESA PACHECO CAMACHO | URB DELGADO O 10 | AVE JOSE VILLARES | | | CAGUAS | PR | 00725 | |
| 758036 | TERESA PACHECO CAMACHO | COND SAN FRANCISCO JAVIER | 50 CALLE SAN JOSE APT 504 | | | GUAYNABO | PR | 00969 | |
| 758037 | TERESA RAMOS VELEZ | BOX 751 | | | | SAN GERMAN | PR | 00636 | |
| 758038 | TERESA VAZQUEZ ROMERO | RES KENNEDY | EDF 20 APT 177 | | | MAYAGUEZ | PR | 00680 | |
| 758039 | TERESA A ALVELO LAMBOY | BDA POLVORIN | 10 CALLE 25 | | | CAYEY | PR | 00736 | |
| 545293 | TERESA A DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 545294 | TERESA A NEUMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 758040 | TERESA A SANCHEZ GUEVARA | ALTAMESA | 1448 SAN JACINTO | | | SAN JUAN | PR | 00921 | |
| 545295 | TERESA ABREU NUNEZ | ADDRESS ON FILE | | | | | | | |
| 758041 | TERESA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 758042 | TERESA ACEVEDO DIAZ | RES JARDINES DE MONTE HATILLO | EDIF 29 APT367 | | | SAN JUAN | PR | 00924 | |
| 758043 | TERESA ADAMES MENDEZ | URB VILLA CAROLINA | 110 2 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 545296 | TERESA ALAMO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 758044 | TERESA ALFONSO PINERO | CENTRO MEDICO MAGYAGUEZ | RES MEDICA APT 510 | | | MAYAGUEZ | PR | 00680 | |
| 758045 | TERESA ALICEA SANCHEZ | BOX 1325 | | | | SANTA ISABEL | PR | 00757 | |
| 758046 | TERESA ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 545297 | TERESA ALVAREZ DE GARCIA | ADDRESS ON FILE | | | | | | | |
| 758047 | TERESA ALVAREZ PEREZ | BO SANTA CLARA | 16 CALLE KENNEDY | | | JAYUYA | PR | 00664 | |
| 545298 | TERESA APONTE MEDINA | ADDRESS ON FILE | | | | | | | |
| 758048 | TERESA APONTE MORALES | 18 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 758049 | TERESA ARANA SANTIAGO | URB PERLA DEL SUR | 2663 CALLE LAS CARROZAS | | | PONCE | PR | 00717-0411 | |
| 758050 | TERESA ARVELO ESTEVES | HC 5 BOX 34919 | | | | SAN SEBASTIAN | PR | 00685 | |
| 758051 | TERESA AYALA | COND VALENCIA PLAZA | APT 603 | | | SAN JUAN | PR | 00923 | |
| 545300 | TERESA AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 545301 | TERESA B AGUILERA CELA | ADDRESS ON FILE | | | | | | | |
| 545302 | TERESA B PABON OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 545303 | TERESA BAEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 545304 | TERESA BAEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 758052 | TERESA BARBERAN | ADDRESS ON FILE | | | | | | | |
| 758053 | TERESA BARRIOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 545305 | TERESA BERNARD GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 758054 | TERESA BERRIOS BURGOS | URB TOA ALTA HEIGHTS | AD 17 CALLE 26 | | | TOA ALTA | PR | 00949 | |
| 758055 | TERESA BERRIOS SILVA | HC 01 BOX 4967 | | | | YABUCOA | PR | 00767 | |
| 758056 | TERESA BIRRIEL RAMOS | HC 4 BOX 17938 | | | | CAMUY | PR | 00627 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 758057 | TERESA BLANCO D'ARCY | PO BOX 364666 | | | | SAN JUAN | PR | 00936-4660 | |
| 545306 | TERESA BONILLA MORALES | ADDRESS ON FILE | | | | | | | |
| 545307 | TERESA BRANA | ADDRESS ON FILE | | | | | | | |
| 758058 | TERESA BRUFAU QUINTANA | ADDRESS ON FILE | | | | | | | |
| 545308 | TERESA BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 545309 | TERESA CACHONEGRETE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 545310 | TERESA CALCANO CASANOVA | ADDRESS ON FILE | | | | | | | |
| 758059 | TERESA CAMPOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 758060 | TERESA CANINO RIVERA | PARQUE MONTEBELLO | E 8 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 545311 | TERESA CARDONA FUENTES | ADDRESS ON FILE | | | | | | | |
| 545312 | TERESA CARDONA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 758061 | TERESA CARRASQUILLO CORREA | ADDRESS ON FILE | | | | | | | |
| 758062 | TERESA CASAS/ASOC RECR VILLA SAN ANTON | VILLA SAN ANTON | M 8 TOMAS ORTIZ | | | CAROLINA | PR | 00987 | |
| 758063 | TERESA CASTILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 758064 | TERESA CENTENO RODRIGUEZ | PO BOX 6625 | | | | CIDRA | PR | 00739 | |
| 758065 | TERESA CENTENO VAZQUEZ | HC 01 BOX 11406 | | | | TOA BAJA | PR | 00949 | |
| 758066 | TERESA CINTRON RIVERA | RR 1 BOX 10437 | | | | TOA ALTA | PR | 00953 | |
| 545313 | TERESA CINTRON VEGA | ADDRESS ON FILE | | | | | | | |
| 758067 | TERESA CLAUDIO RIVERA | LOS TAMARINDOS | G 10 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 758068 | TERESA CLAUDIO RIVERA | PO BOX 1281 | | | | SAN LORENZO | PR | 00754 | |
| 758069 | TERESA CLAUDIO ROSA | ADDRESS ON FILE | | | | | | | |
| 758070 | TERESA COLLAZO RIVERA | P O BOX 128 | | | | COAMO | PR | 00769 | |
| 545314 | TERESA COLON BATISTA | ADDRESS ON FILE | | | | | | | |
| 758071 | TERESA COLON MALDONADO | BDA BORINQUEN | 123 CALLE B 3 | | | PONCE | PR | 00731 | |
| 758072 | TERESA COLON MARTINEZ | RES VICTOR BERRIOS | EDIF 7 APT 52 | | | YABUCOA | PR | 00767 | |
| 758073 | TERESA COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 758074 | TERESA COLON ROLON | URB JARDINES DE TOA ALTA | 205 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 758075 | TERESA COLON SERRANO | HC 1 BOX 2189 | | | | JAYUYA | PR | 00664 | |
| 758076 | TERESA CORTA BARRIA KUAN | ALTURAS DE SAN BENITO | 38 CALLE SANTA MARIA | | | HUMACAO | PR | 00791 | |
| 545315 | TERESA COSME ALICEA | ADDRESS ON FILE | | | | | | | |
| 758077 | TERESA COTTO MELENDEZ | HC 71 BOX 6128 | | | | CAYEY | PR | 00736 | |
| 758078 | TERESA CRESPO MULERO | ADDRESS ON FILE | | | | | | | |
| 545316 | TERESA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 758079 | TERESA CRUZ CRUZ | CIUDAD UNIVERSITARIA | DI9 AVENIDA PERIFRAL | | | TRUJILLO ALTO | PR | 00976 | |
| 758080 | TERESA CUBERO GONZALEZ | URB SIERRA BAYAMON | 72-24 CALLE 45 | | | BAYAMON | PR | 00956 | |
| 545317 | TERESA CUMBA MARCANO | ADDRESS ON FILE | | | | | | | |
| 758081 | TERESA D ALMODOVAR GARCIA | PARCELAS SABANETA | 82 CALLE PROGRESO | | | MERCEDITA | PR | 00715 | |
| 545318 | TERESA DALMAU IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 758082 | TERESA DAVID ESPADA | ADDRESS ON FILE | | | | | | | |
| 545319 | TERESA DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 758083 | TERESA DE J RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 758084 | TERESA DE J. RAMOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 545320 | TERESA DE JESUS CALVILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 758085 | TERESA DE JESUS CONDE | JARD DE DORADO | E 4 CALLE 2 | | | DORADO | PR | 00646 | |
| 545321 | TERESA DE JESUS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 758086 | TERESA DE LOS A MEDINA DE CESTERO | BOX 404 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 758087 | TERESA DEL C HERNANDEZ OYOLA | HC 80 BOX 6610 | | | | DORADO | PR | 000646 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 758088 | TERESA DEL CARMEN MARQUEZ | P O BOX 336454 | | | | PONCE | PR | 00733-6454 | |
| 758089 | TERESA DEL P DIAZ MONTES | COND EL BOSQUE APT 712 | | | | GUAYNABO | PR | 00971 | |
| 758090 | TERESA DELGADO DIAZ | COND LOS PATRICIOS | APTO 1203 | | | GUAYNABO | PR | 00968 | |
| 545322 | TERESA DELGADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 545323 | TERESA DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 758091 | TERESA DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 758092 | TERESA DIAZ | URB DELGADO | C 6 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 545324 | TERESA DIAZ APONTE | ADDRESS ON FILE | | | | | | | |
| 545325 | TERESA DIAZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 545326 | TERESA DIAZ MONTES | ADDRESS ON FILE | | | | | | | |
| 758093 | TERESA DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 758094 | TERESA DILAN Y ROSALIA PADUA | URB VIVE | CALLE D 166 | | | GUAYAMA | PR | 00784 | |
| 758095 | TERESA DOMINGUEZ GONZALEZ | PO BOX 1513 | | | | JUANA DIAZ | PR | 00795 | |
| 545327 | TERESA E FRANQUI PORTELA | ADDRESS ON FILE | | | | | | | |
| 758096 | TERESA E GRACIA AGENJO | 402 COND CRYSTAL HOUSE | | | | SAN JUAN | PR | 00923 | |
| 758097 | TERESA E GRACIA ROSARIO | COND CRISTAL HOUSE | 368 AVE DE DIEGO APT 402 RP | | | SAN JUAN | PR | 00923 | |
| 545328 | TERESA E MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 545329 | TERESA E MORELL GARCIA | ADDRESS ON FILE | | | | | | | |
| 758098 | TERESA E RAMIREZ SANCHEZ | PO BOX 919 | | | | AGUAS BUENAS | PR | 00703 | |
| 758099 | TERESA ECHEVARRIA MIRANDA | HC 01 BOX 8236 | | | | LOIZA | PR | 00772 | |
| 758100 | TERESA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 758101 | TERESA FELICIANO MARTINEZ | HC 1 BOX 10198 | | | | SAN SEBASTIAN | PR | 00685 | |
| 758102 | TERESA FERMIN RODRIGUEZ | 51 CALLE LOS ROBLES APT. 8 | | | | SAN JUAN | PR | 00925 | |
| 545330 | TERESA FERNANDEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 545331 | TERESA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 758103 | TERESA FIGUEROA REYES | TRES TALLERES | 933 CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| 545332 | TERESA FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 758104 | TERESA FLORES CASIANO | REPARTO UNIVERSIDAD | D 6 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 758105 | TERESA FLORES VERAS | 11 EXT SAN LORENZO | | | | ARECIBO | PR | 00612 | |
| 758106 | TERESA FONSECA SUSTACHE | PO BOX 764 | | | | YABUCOA | PR | 00767 | |
| 545333 | TERESA FONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 758107 | TERESA FUENTES VAZQUEZ | HC 04 BOX 16245 | | | | MOCA | PR | 00676 | |
| 758108 | TERESA GARCIA DAVILA | URB ALTOS APOLO | 2118 CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969-4930 | |
| 545334 | TERESA GAVILLAN MORALES | ADDRESS ON FILE | | | | | | | |
| 758109 | TERESA GONZALES PEREZ | VILLA SULTANITA | 603 J APONTE DE SILVA | | | MAYAGUEZ | PR | 00680 | |
| 758110 | TERESA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 758112 | TERESA GONZALEZ | 44 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| 758111 | TERESA GONZALEZ | PO BOX 183597 | | | | SAN JUAN | PR | 00919-3597 | |
| 758113 | TERESA GONZALEZ BACO | CONDOMINIO LA ARBOLADA, APT. 2506 | | | | GUAYNABO | PR | 00965 | |
| 545335 | TERESA GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 758114 | TERESA GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 545336 | TERESA GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 758115 | TERESA GONZALEZ TRAVERSO | ADDRESS ON FILE | | | | | | | |
| 758116 | TERESA GONZALEZ VELEZ | URB TREASURE VALLEY | 46 CALLE 4 | | | CIDRA | PR | 00739 | |
| 758117 | TERESA GUTIERRES DE JESUS | HC 43 BOX 12146 | BO HONDURAS | | | CIDRA | PR | 00633 | |
| 758118 | TERESA HERNANDEZ ACEVEDO | FACTOR I CALLE F 5 | | | | ARECIBO | PR | 00612 | |
| 758119 | TERESA HERNANDEZ FEBRES | 16 B CALLE MELITON PERELES | | | | BARRANQUITAS | PR | 00794 | |
| 545337 | TERESA HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 758120 | TERESA HERNANDEZ SERRANO | PO BOX 578 | | | | NARANJITO | PR | 00719 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 758121 | TERESA HERNANDEZ VALES | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 758122 | TERESA I DE JESUS FRANCIS | ADDRESS ON FILE | | | | | | | |
| 545338 | TERESA I GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 545339 | TERESA I GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 545340 | TERESA I GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 758123 | TERESA I GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 545341 | TERESA I RIVERA BULTRON | ADDRESS ON FILE | | | | | | | |
| 758124 | TERESA I VILLALBA | ADDRESS ON FILE | | | | | | | |
| 758125 | TERESA IRIZARRY QUILES | PO BOX 287 | | | | ISABELA | PR | 00662 | |
| 758126 | TERESA J BERMUDEZ COCHRAN | ADDRESS ON FILE | | | | | | | |
| 758127 | TERESA J MACEO Y/O LUIS M DE LA TORRE | MSC 518 138 WINSTON CHEUCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| 758128 | TERESA JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 545342 | TERESA JOGLAR | ADDRESS ON FILE | | | | | | | |
| 758129 | TERESA JOGLAR | HILL MANSIONS | BF 13 C/ 69 | | | SAN JUAN | PR | 00926 | |
| 545343 | TERESA JURADO BRACERO | ADDRESS ON FILE | | | | | | | |
| 758130 | TERESA JURADO BRACERO | 703 PDA 15 C/ ERNESTO CERRA | | | | SAN JUAN | PR | 00907 | |
| 758131 | TERESA LEBRON | ADDRESS ON FILE | | | | | | | |
| 545344 | TERESA LEBRON MORALES | ADDRESS ON FILE | | | | | | | |
| 545345 | TERESA LINERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 758132 | TERESA LOPEZ CARRASQUILLO | LA DOLORES | 59 CALLE BRAZIL | | | RIO GRANDE | PR | 00745 | |
| 758133 | TERESA LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 758134 | TERESA LOPEZ MELENDEZ | URB JARDINES DE CAYEY | 2C 19 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| 545346 | TERESA LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 545347 | TERESA LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 758135 | TERESA LOSADA NIEVES | URB STG IGLESIA | 1759 CALLE JULIO AYBAR | | | SAN JUAN | PR | 00921 | |
| 545348 | TERESA M APONTE LAABES | ADDRESS ON FILE | | | | | | | |
| 758136 | TERESA M BRUFAU QUINTANA | ADDRESS ON FILE | | | | | | | |
| 758137 | TERESA M CRUZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 758138 | TERESA M ROBLES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 758139 | TERESA M ROSA ROMERO | URB METROPOLI | D 19 CALLE 9 | | | CAROLINA | PR | 00979 | |
| 758140 | TERESA M ROSADO ALICEA | ADDRESS ON FILE | | | | | | | |
| 545349 | TERESA M. CESANI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 758141 | TERESA M. FERNANDEZ RODRIGUEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 545350 | TERESA MALDONADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 758142 | TERESA MALDONADO FIGUEROA | EXT PARQ ECUESTRE | J6 CALLE 38 | | | CAROLINA | PR | 00987 | |
| 758143 | TERESA MALDONADO ORTIZ | HV PUENTE ALTURAS | | | | CIALES | PR | 00638 | |
| 758145 | TERESA MANSO SANJURJO | JARD DE LOIZA | B32 CALLE 3 BOX 427 | | | LOIZA | PR | 00772 | |
| 758144 | TERESA MANSO SANJURJO | JARD DE LOIZA | B32 CALLE 3 | | | LOIZA | PR | 00772 | |
| 545351 | TERESA MARRERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 758146 | TERESA MARTINEZ RIVERA | COND LAGO VISTA 11 200 | BLVD MONROIG BZN 275 | | | TOA BAJA | PR | 00949 | |
| 545352 | TERESA MEDINA OLAN | ADDRESS ON FILE | | | | | | | |
| 758147 | TERESA MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 758148 | TERESA MELENDEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 545353 | TERESA MENDOZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 545354 | TERESA MENDRELL GOMEZ | ADDRESS ON FILE | | | | | | | |
| 758149 | TERESA MESTRE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 545355 | TERESA MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |
| 545356 | TERESA MOJICA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 758150 | TERESA MOLINA MONTALVO | HC 6 BOX 98801 | | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 758151 | TERESA MONTA¥EZ APONTE | THOMMAS VILLE PARK | APT 2206 CALLE NEPONUCENO | | | CAROLINA | PR | 00987 | |
| 758152 | TERESA MONTESINOS | PO BOX 2891 | | | | MAYAGUEZ | PR | 00681 | |
| 758153 | TERESA MONTESINOS ROIG | PO BOX 2891 | | | | MAYAGUEZ | PR | 00681 | |
| 758154 | TERESA MORALES | ADDRESS ON FILE | | | | | | | |
| 758155 | TERESA MORALES ALEMAN | URB METROPOLIS | U 18 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 758156 | TERESA MORALES DE JESUS | URB LOS CAOBOS | 1665 CALLE GUAYACAN | | | PONCE | PR | 00731 | |
| 758157 | TERESA MORALES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 758158 | TERESA MORALES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 758159 | TERESA MORALES RIVERA | PO BOX 1434 | | | | SAN SEBASTIAN | PR | 00685 | |
| 758160 | TERESA MORALES ROSADO | URB. ROJALEDA -I ED-67 C/ ROSA TE | | | | TOA BAJA | PR | 00950 | |
| 758161 | TERESA MORALES VELEZ | URB JARDINES DE TOA ALTA | 323 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 545357 | TERESA MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 758162 | TERESA NAZARIO | 497 EMILIANO POL 550 | | | | SAN JUAN | PR | 00926 | |
| 758163 | TERESA NAZARIO DELGADO | PO BOX 193438 | | | | SAN JUAN | PR | 00919-3438 | |
| 545358 | TERESA NEGRON DE COLON | ADDRESS ON FILE | | | | | | | |
| 758164 | TERESA NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 758165 | TERESA NIEVES NIEVES | TERRANOVA PARC NUEVAS | CALLE 1 BOX 81 | | | QUEBRADILLAS | PR | 00678 | |
| 758166 | TERESA OCASIO MELENDEZ | URB COUNTRY CLUB | 0U 5 CALLE 509 | | | CAROLINA | PR | 00982 | |
| 758167 | TERESA OLAVARRIA GONZALEZ | HC 1 BOX 3167 | | | | LARES | PR | 00669 | |
| 758168 | TERESA OLIVO MERCADO | RR 02 BOX 6279 | | | | MANATI | PR | 00674 | |
| 758169 | TERESA OMS CAMACHO | URB LEVITTOWN | 1295 PASEO DIAMELA | | | TOA BAJA | PR | 00949 | |
| 758170 | TERESA ORELLANA | HC 02 BOX 14516 | | | | CAROLINA | PR | 00985 | |
| 758171 | TERESA ORENGO | 2656 AVE LAS AMERICAS | | | | PONCE | PR | 00717-2107 | |
| 758172 | TERESA ORTA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 758173 | TERESA ORTIZ | 135 CALLE SOL | | | | PONCE | PR | 00730 | |
| 758174 | TERESA ORTIZ FUENTES | SUNVILLE | R 16 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 545359 | TERESA ORTIZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| 758175 | TERESA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 758176 | TERESA ORTIZ RIVERA | BO CUYON | PARC 479 | | | COAMO | PR | 00769 | |
| 545360 | TERESA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 545361 | TERESA OTERO | ADDRESS ON FILE | | | | | | | |
| 545362 | TERESA OTERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 545363 | TERESA OYOLA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 758177 | TERESA P LABOY PEREZ | ADDRESS ON FILE | | | | | | | |
| 545364 | TERESA PADILLA ALICEA | ADDRESS ON FILE | | | | | | | |
| 545365 | TERESA PADILLA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 545366 | TERESA PADUA SOTO | ADDRESS ON FILE | | | | | | | |
| 758178 | TERESA PAGAN RIVERA | SECTOR VIERA IRIARTE | 278 RIO LAJAS | | | DORADO | PR | 00646 | |
| 758179 | TERESA PEREZ CANDELARIA | COMUNIDAD IMPEN | CALLE 14 BOX 18 | | | BARCELONETA | PR | 00617 | |
| 545367 | TERESA PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 545368 | TERESA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 545369 | TERESA PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 545370 | TERESA PEREZ Y SANDRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 758180 | TERESA PIMENTEL BARRETO | RRTO SABANAETA | CALLE 1A 4 MERCEDITA | | | PONCE | PR | 00915 | |
| 545371 | TERESA PINTO TORRES | ADDRESS ON FILE | | | | | | | |
| 545372 | TERESA POLANCO | ADDRESS ON FILE | | | | | | | |
| 758181 | TERESA PREVIDI ARIAS | MEXICO D 2 APT 6 | | | | SAN JUAN | PR | 00917-2601 | |
| 758182 | TERESA QUESTELL CRUZ | ADDRESS ON FILE | | | | | | | |
| 545373 | TERESA QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 545374 | TERESA QUINONES MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 545375 | TERESA RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 545376 | TERESA RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 758183 | TERESA RAMIREZ SANTIAGO | URB LAS COLINAS | 127 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 758184 | TERESA RAMOS BAEZ | BO STA CATALINA | SECTOR CILANTRO | | | COAMO | PR | 00769 | |
| 545377 | TERESA RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 758185 | TERESA REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 758186 | TERESA RIOS | BO HIGUILLAR | SECTOR ARENAL 484 CALLE PRINCIPAL | | | DORADO | PR | 00646 | |
| 545378 | TERESA RIOS PARA ALEJANDRO R AGOSTO | ADDRESS ON FILE | | | | | | | |
| 545379 | TERESA RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| 758187 | TERESA RIVERA MONTERO | ADDRESS ON FILE | | | | | | | |
| 545380 | TERESA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 758188 | TERESA RIVERA ORTIZ | 10 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 545382 | TERESA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 758189 | TERESA RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 545383 | TERESA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 758190 | TERESA RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 545384 | TERESA RIVERA VALENTIN | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 758191 | TERESA RIVERA VEGA | HC 01 BOX 4232 | | | | YABUCOA | PR | 00767 | |
| 758192 | TERESA ROCHE MARTINEZ | ALT DE RIO GRANDE | Q 868 CALLE 16 | | | RIO GRANDE | PR | 00745 | |
| 545385 | TERESA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 545386 | TERESA RODRÍGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 758193 | TERESA RODRIGUEZ GARCIA | HC 3 BOX 9375 | | | | COMERIO | PR | 00782 | |
| 758194 | TERESA RODRIGUEZ GONZALEZ | HC 40 BOX 43321 | | | | SAN LORENZO | PR | 00754-9883 | |
| 545387 | TERESA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 545388 | TERESA RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 758195 | TERESA RODRIGUEZ SOTO | 338 CALLE TINTILLO | | | | VIEQUES | PR | 00765 | |
| 758196 | TERESA RODRIGUEZ VAZQUEZ | P O BOX 3429 | | | | JUNCOS | PR | 00777 | |
| 545389 | TERESA RODRIGUEZ VIDAL | ADDRESS ON FILE | | | | | | | |
| 758197 | TERESA ROLON | PARC AMADEO | 1 10 CALLE A | | | VEGA BAJA | PR | 00694 | |
| 758198 | TERESA ROMAN SANTIAGO | URB SANTA TERESITA | A B 18 CALLE 6 | | | PONCE | PR | 00731 | |
| 758199 | TERESA ROSA RIVERA | P O BOX 1142 | | | | LUQUILLO | PR | 00773 | |
| 758200 | TERESA ROSARIO | 499 CALLE CEREZO | | | | FAJARDO | PR | 00738 | |
| 545390 | TERESA ROSARIO BADILLO | ADDRESS ON FILE | | | | | | | |
| 758201 | TERESA ROSARIO CANALES | ADDRESS ON FILE | | | | | | | |
| 758202 | TERESA ROSARIO CANALES | ADDRESS ON FILE | | | | | | | |
| 758203 | TERESA ROSARIO TORRES | P O BOX 247 | | | | JUANA DIAZ | PR | 00667 | |
| 758204 | TERESA RUIZ CRUZ | HC 5 BOX 50158 | | | | MAYAGUEZ | PR | 00681 | |
| 758205 | TERESA RUIZ HERNANDEZ | HC 3 BOX 10740 | | | | YABUCOA | PR | 00767 | |
| 545391 | TERESA RUIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 758206 | TERESA RUIZ TORRES | P O BOX 927 | | | | CAYEY | PR | 00737 | |
| 758207 | TERESA' S CATERING | HC 3 BOX 7815 | BARRIO TEJAS | | | LAS PIEDRAS | PR | 00771 | |
| 545392 | TERESA SANCHEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 758208 | TERESA SANCHEZ CEPEDA | 59 INT OESTE CALLE ANDRES CRUZ | | | | CAROLINA | PR | 00985 | |
| 758209 | TERESA SANCHEZ PEREZ | 757 VICTOR FIGUEROA | PDA 18 | | | SAN JUAN | PR | 00907 | |
| 758210 | TERESA SANCHEZ RIVERA | HC 1 BOX 2478 | | | | MAUNABO | PR | 00707 | |
| 758211 | TERESA SANTA ESCRIBANO | BO OBRERO 516 | CALLE WILLIAMS | | | SAN JUAN | PR | 00915 | |
| 758212 | TERESA SANTIAGO ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 758213 | TERESA SANTIAGO FELICIANO | HC 80 BOX 6570 | | | | DORADO | PR | 00646 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 545393 | TERESA SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 545394 | TERESA SANTIESTEBAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 545395 | TERESA SEDA RAMOS | ADDRESS ON FILE | | | | | | | |
| 758214 | TERESA SERRANO MACHUCA | P O BOX 9582 | | | | CAGUAS | PR | 00726 | |
| 758215 | TERESA SIERRA | ADDRESS ON FILE | | | | | | | |
| 758216 | TERESA SOTO | ADDRESS ON FILE | | | | | | | |
| 758217 | TERESA SOTO MARRERO | HC 2 BOX 7717 | | | | CIALES | PR | 00638 | |
| 545396 | TERESA SOTO PUJOLS | ADDRESS ON FILE | | | | | | | |
| 758218 | TERESA STERLING | VILLAS DEL PILAR | C 20 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 758219 | TERESA SUAREZ CASTRO | P O BOX 362319 | | | | SAN JUAN | PR | 00936-2319 | |
| 758220 | TERESA SUAREZ HERRERA | EXT ZENO GANDIA | 9 APT A 5 | | | ARECIBO | PR | 00612 | |
| 758221 | TERESA SUAREZ TORRES | MOUNTAIN VIEW | 16 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 545397 | TERESA T GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 770866 | TERESA T.CARRERO GIRALD | ADDRESS ON FILE | | | | | | | |
| 758222 | TERESA TABALES VELAZQUEZ | P.O. BOX 322 | | | | JUNCOS | PR | 00777 | |
| 758223 | TERESA TOLEDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 758224 | TERESA TOLEDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 758225 | TERESA TORO CRUZ | ADDRESS ON FILE | | | | | | | |
| 758226 | TERESA TORRES | URB LA PROVIDENCIA | 1A-16 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 758227 | TERESA TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 545398 | TERESA TORRES CORREA | ADDRESS ON FILE | | | | | | | |
| 758228 | TERESA TORRES GARCIA | BO CARITE | CARR 119 KM 11 9 | | | GUAYAMA | PR | 00784 | |
| 758229 | TERESA TORRES GARCIA | URB VALLES DE GUAYAMA | B9 CALLE I | | | GUAYAMA | PR | 00784 | |
| 758230 | TERESA TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 545399 | TERESA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 758231 | TERESA TORRES MORALES | 497 AVE LAS CUMBRES | CALLE EMILIANO POL SUITE 22 | | | SAN JUAN | PR | 00926-5636 | |
| 758232 | TERESA TORRES MORALES | AVE LAS CUMBRES | 497 CALLE EMILIANO POL SUITE 22 | | | SAN JUAN | PR | 00926-5636 | |
| 545400 | TERESA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 545401 | TERESA TORRES/ JOSE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 758233 | TERESA TRINIDAD | D 49 URB EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 758234 | TERESA TRINIDAD IGLESIAS | VILLA DE LOMAS VERDES | EDIF L APT 103 | | | SAN JUAN | PR | 00976 | |
| 545402 | TERESA TROCHE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 758235 | TERESA TROCHE RIVERA | URBVILLA COFRESI | 88 CALLE ALMEYDA | | | CABO ROJO | PR | 00623 | |
| 758236 | TERESA VALENTIN RODRGUEZ | ADDRESS ON FILE | | | | | | | |
| 758237 | TERESA VARGAS LARA | URB VILLA DE CASTRO | 9 CALE 2AI | | | CAGUAS | PR | 00725 | |
| 545403 | TERESA VARGAS Y WILLIAM RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 758238 | TERESA VAZQUEZ ACOSTA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 545404 | TERESA VAZQUEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 758239 | TERESA VAZQUEZ PEREZ | PO BOX 9090 | | | | BAYAMON | PR | 00960 | |
| 758240 | TERESA VAZQUEZ RIOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 545405 | TERESA VAZQUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 758241 | TERESA VEGA ARENAS | ADDRESS ON FILE | | | | | | | |
| 758242 | TERESA VEGA ORTIZ | PO BOX 50 | | | | ARROYO | PR | 00714-0329 | |
| 545406 | TERESA VEGA Y MARIA DEL C VEGA | ADDRESS ON FILE | | | | | | | |
| 758243 | TERESA VELEZ MERCADO | 520 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 758244 | TERESA VELEZ RAMOS | APARTADO 277 | | | | ANGELES | PR | 00611 | |
| 545407 | TERESA VIGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 758245 | TERESA VILLALOBO COLON | HC 02 BOX 7323 | | | | CIALES | PR | 00638 | |
| 545408 | TERESA ZAPATA VALLADARES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 545409 | TERESENIL NIEVES SILVA | ADDRESS ON FILE | | | | | | | |
| 758246 | TERESILA SOSA OLIVENCIA | HC 02 BOX 6899 | | | | LARES | PR | 00669 | |
| 758247 | TERESINA OMS TORO | SECTOR BALBOA | 262 CALLE FELIX CASTILLO | | | MAYAGUEZ | PR | 00680 | |
| 545410 | TERESITA AMBERT CRUZ | ADDRESS ON FILE | | | | | | | |
| 545411 | TERESITA AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 545412 | TERESITA AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 758248 | TERESITA BAGUE Y ASSOC. | PO BOX 10095 | | SANTURCE | | SAN JUAN | PR | 00908 | |
| 758249 | TERESITA CAMACHO RODRIGUEZ | URB JARDINES DE BORINQUEN | 11 CALLE A | | | YAUCO | PR | 00698 | |
| 545413 | TERESITA CARRASQUILLO LASANTA | ADDRESS ON FILE | | | | | | | |
| 758250 | TERESITA COLLAZO ORTOLAZA | HC 01 BOX 3178 | | | | VILLALBA | PR | 00766-9701 | |
| 758251 | TERESITA CONCEPCION ACOSTA | HC 1 BOX 3124 | | | | MAUNABO | PR | 00707 | |
| 758252 | TERESITA COTTE | SAN SOUCI | O 6 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 545414 | TERESITA CRESPO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 758253 | TERESITA CRESPO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 758254 | TERESITA CRESPO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 545415 | TERESITA D NAVARRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 545416 | TERESITA D NAVARRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 545417 | TERESITA D NAVARRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 758255 | TERESITA DAUBAR TRINCHET | ADDRESS ON FILE | | | | | | | |
| 758256 | TERESITA DAUBAR TRINCHET | PO BOX 10110 CAPARRA STA | | | | SAN JUAN | PR | 00922 | |
| 545418 | TERESITA DE JESUS BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| 545419 | TERESITA DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| 758257 | TERESITA DE JESUS JUSINO | LOS PRADOS SUR | 117 PERIDOT | | | DORADO | PR | 00646 | |
| 545420 | TERESITA DE LOS A HERNANDEZ BASANEZ | ADDRESS ON FILE | | | | | | | |
| 545421 | TERESITA DEL RIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 758258 | TERESITA DROZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 758259 | TERESITA E BOLIVAR | URB SANTA PAULA | A 13 CALLE 4 | | | GUAYNABO | PR | 00969 | |
| 758260 | TERESITA E JORGE RODRIGUEZ | BB 15 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 545422 | TERESITA FIGUEROA OTERO | ADDRESS ON FILE | | | | | | | |
| 758261 | TERESITA FIGUEROA OTERO | VILLA CAROLINA | 439 CALLE BLQ 173 1 | | | CAROLINA | PR | 00985 | |
| 545423 | TERESITA FUENTES | ADDRESS ON FILE | | | | | | | |
| 545424 | TERESITA FUENTES MARIMON | ADDRESS ON FILE | | | | | | | |
| 545425 | TERESITA GALBAN DOVAL | ADDRESS ON FILE | | | | | | | |
| 545426 | TERESITA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 758262 | TERESITA GARCIA ZAYAS | HC 20 BOX 25730 | | | | SAN LORENZO | PR | 00754 | |
| 758263 | TERESITA GONZALEZ GOMEZ | P O BOX 363723 | | | | SAN JUAN | PR | 00936-3723 | |
| 758264 | TERESITA GONZALEZ RODRIGUEZ | F 12 URB LOS PINOS | | | | HUMACAO | PR | 00791 | |
| 758265 | TERESITA GONZALEZ VELEZ | ALTURAS DE MAYAGUEZ | G 8 CALLE YAUREL | | | MAYAGUEZ | PR | 00682-6237 | |
| 758266 | TERESITA GONZALEZ Y/O LONGINA CRESPO | HC BOX 8842 | | | | AGUADA | PR | 00602-9702 | |
| 545427 | TERESITA GOYCO CARMOEGA | ADDRESS ON FILE | | | | | | | |
| 545428 | TERESITA GRACIA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 545429 | TERESITA HERNANDEZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| 758267 | TERESITA HERNANDEZ ROSADO | PO BOX 714 | | | | LAS PIEDRAS | PR | 00771 | |
| 758268 | TERESITA IBARRA | PMB 428 P O BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 545430 | TERESITA JIMENEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 545431 | TERESITA LEISECA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 758269 | TERESITA LOPEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 545432 | TERESITA LOPEZ PINERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 545433 | TERESITA LOPEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 545434 | TERESITA LOUBRIEL ROSADO | ADDRESS ON FILE | | | | | | | |
| 545435 | TERESITA M CASTRO PEREDA | ADDRESS ON FILE | | | | | | | |
| 545436 | TERESITA MATTA CORRADA | ADDRESS ON FILE | | | | | | | |
| 758270 | TERESITA MEDINA VEGA | 30 CALLE ASHFORD | | | | UTUADO | PR | 00641 | |
| 545437 | TERESITA MELENDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 545438 | TERESITA MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 545439 | TERESITA MERCADO VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 545440 | TERESITA MONTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 545441 | TERESITA MUNIZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 545442 | TERESITA MUNIZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 758271 | TERESITA NEVARES HERNANDEZ | 364 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 545443 | TERESITA NOLLA VILA | ADDRESS ON FILE | | | | | | | |
| 545444 | TERESITA NUNEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 545445 | TERESITA ORTIZ PARA JEANNETTE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 545446 | TERESITA ORTIZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 758272 | TERESITA PEREZ | ADDRESS ON FILE | | | | | | | |
| 545447 | TERESITA RESTO TORRES | ADDRESS ON FILE | | | | | | | |
| 758273 | TERESITA RIVERA CRUZ | HC 40 BOX 42070 | | | | SAN JUAN | PR | 00754-9859 | |
| 758274 | TERESITA RIVERA VEGA | HC 2 BOX 6925 | | | | AGUADILLA | PR | 00603 | |
| 758275 | TERESITA RODRIGUEZ | PO BOX 362323 | | | | SAN JUAN | PR | 00936-2323 | |
| 758276 | TERESITA RODRIGUEZ FERRER | URB CAMBRIDGE PARK | AVE CHESTNUT HILL E 1 | | | SAN JUAN | PR | 00926 | |
| 545448 | TERESITA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 545449 | TERESITA RODRIGUEZ TANON | ADDRESS ON FILE | | | | | | | |
| 758277 | TERESITA ROMAN GRAU | URB MENDOZA | 3 CALLE A | | | MAYAGUEZ | PR | 00680 | |
| 758278 | TERESITA ROSARIO APONTE | 411 A HILLS BROTHERS | | | | SAN JUAN | PR | 00924 | |
| 545450 | TERESITA RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 758279 | TERESITA S CABAN SANCHEZ | P O BOX 1425 | | | | AGUADA | PR | 00602 | |
| 545451 | TERESITA SANCHEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 758280 | TERESITA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 545452 | TERESITA SANTA CARRAQUILLO | ADDRESS ON FILE | | | | | | | |
| 758281 | TERESITA SANTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 758282 | TERESITA SANTIAGO | 256 CHATHAM ST 2ND FL | | | | NEW HAVEN | CT | 06513 | |
| 545453 | TERESITA SANTIAGO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 758283 | TERESITA SANTINI RAMIREZ | KINGS COURT | 76 APT 501 | | | SAN JUAN | PR | 00911 | |
| 758284 | TERESITA SANTONI GORDON | COND BOUBEVARD DEL RIO 1 | 300 AVE LOS FILTROS BZN 4207 | | | GUAYNABO | PR | 00971 | |
| 758285 | TERESITA SILVESTRE | ADDRESS ON FILE | | | | | | | |
| 758286 | TERESITA SKERRET RAMERY | P.O. BOX 11667 | | | | SAN JUAN | PR | 00910 | |
| 545454 | TERESITA SOLO DE LEON | ADDRESS ON FILE | | | | | | | |
| 758287 | TERESITA SOSA RUIZ | COND SANTA JUANA | APT 913 | | | CAGUAS | PR | 00725 | |
| 758288 | TERESITA SOTO RUIZ | HC 03 BOX 37200 | | | | AGUADA | PR | 00662 | |
| 758289 | TERESITA TAVARES SERRA | ADDRESS ON FILE | | | | | | | |
| 758290 | TERESITA TIRADO | SABANA ENEAS | 523 CALLE B | | | SAN GERMAN | PR | 00683 | |
| 758291 | TERESITA TORRES BERNARD | PO BOX 291 | | | | GUAYNABO | PR | 00970-0291 | |
| 545455 | TERESITA VARGAS BEZARES | ADDRESS ON FILE | | | | | | | |
| 758292 | TERESITA VAZQUEZ NATAL | ADDRESS ON FILE | | | | | | | |
| 545456 | TERESITA VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| 758293 | TERESITA VEGA RAMOS | URB PABELLONES | 234 PABELLON DE PORTUGAL | | | GUAYNABO | PR | 00971 | |
| 758294 | TERESITA ZAYAS QUINTANA | PO BOX 402 | | | | JUNCOS | PR | 00777 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 758295 | TERESTELLA GONZALEZ DENTON | 76 CALLE OJEDA | | | | SAN JUAN | PR | 00907 | |
| 545457 | TEREZA MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 545458 | TERI GRANADO MORALES | ADDRESS ON FILE | | | | | | | |
| 545459 | TERI GRANADOS MORALES | ADDRESS ON FILE | | | | | | | |
| 545460 | TERIC D BRITO ARANA | ADDRESS ON FILE | | | | | | | |
| 758296 | TERMINIX COMMERCIAL | PO BOX 51057 | | | | TOA BAJA | PR | 00950-1057 | |
| 545461 | TERMITE SOLUTION PEST CONTROL INC | PO BOX 30 | | | | RIO GRANDE | PR | 00745 | |
| 545462 | TERNA INC | 55 CALLE IQUINA | | | | CAMUY | PR | 00627 | |
| 545463 | TERON AGUILU, ANNE | ADDRESS ON FILE | | | | | | | |
| 545464 | TERON AGUILU, ARNOY | ADDRESS ON FILE | | | | | | | |
| 545465 | TERON COSME, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 545466 | TERON GONZALEZ, BAETZA | ADDRESS ON FILE | | | | | | | |
| 545467 | TERON GONZALEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 545468 | TERON MENDEZ MD, IVAN | ADDRESS ON FILE | | | | | | | |
| 545469 | TERON MENDEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 545470 | TERON MENDEZ, NATALYA | ADDRESS ON FILE | | | | | | | |
| 545471 | TERON MOLINA, INA | ADDRESS ON FILE | | | | | | | |
| 545472 | TERON MOLINA, JULIA M | ADDRESS ON FILE | | | | | | | |
| 545473 | TERON PANTOJAS, CHERIXZA | ADDRESS ON FILE | | | | | | | |
| 545474 | TERON ROMERO, ONIX | ADDRESS ON FILE | | | | | | | |
| 545475 | TERON VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 545476 | TERRA CAMPESTRE INC | PMB 639 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 758297 | TERRA DEVELOPMENT INC | P O BOX 192215 | | | | SAN JUAN | PR | 00919-2215 | |
| 545477 | TERRA FIXED INCOME TRUST INC | AVE 8TH FLOOR | 805 THIRD | | | NEW YORK | NY | 10022 | |
| 758298 | TERRA GROUP DEVELOPERS CORP | PO BOX 30296 | | | | SAN JUAN | PR | 00929-1295 | |
| 758299 | TERRA NUEVA FLOOR FINISHING | BDA ISRAEL | 204 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 758300 | TERRA NUEVA FLOOR FINISHING | DBA JONNY OLIVO | 516 CALLE FRANCIA URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 758301 | TERRA NUEVA FLOOR FINISHING | URB FLORAL PARK | 516 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 758302 | TERRA NUEVA FLOOR FINISHING | VILLA FONTANA | A5A CALLE VIA 61 | | | CAROLINA | PR | 00984 | |
| 545478 | TERRA ROYAL DEVELOPMENT GROUP INC | P O BOX 1161 | | | | HORMIGUEROS | PR | 00660 | |
| 545479 | TERRADA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 545480 | TERRADA PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 545481 | TERRADA PEREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 758303 | TERRADELLAS CONTRACTORS | PLAZA INMACULADA II | SUITE 508 | | | SAN JUAN | PR | 00909 | |
| 545482 | TERRAFORTE BELLO, JESUS | ADDRESS ON FILE | | | | | | | |
| 545483 | TERRAFORTE ROSA, MARTA | ADDRESS ON FILE | | | | | | | |
| 545484 | TERRALINA ENVIROMENTAL SERVICE C/O | PO BOX 52179 | | | | TOA BAJA | PR | 00950 | |
| 545485 | TERRALINA ENVIROMENTAL SERVICE C/O | PO BOX 5279 | | | | TOA BAJA | PR | 00950 | |
| 758304 | TERRALINA ENVIROMENTAL SERVICE C/O | TRAILER BRIDGE INC | 10405 NEW BERLIN RD E | | | JACKSON VILLE | FL | 32226 | |
| 545486 | TERRAMAR CORP | PARCELAS ELIZABETH | 955 CALLE URAYOAN | | | CABO ROJO | PR | 00623 | |
| 545487 | TERRA-MAR REAL ESTATE | PO BOX 79343 | | | | CAROLINA | PR | 00984-9343 | |
| 545488 | TERRANCE HOLBROOK RATTITGAN | ADDRESS ON FILE | | | | | | | |
| 545489 | TERRANOVA EDITORES INC | P O BOX 79509 | | | | CAROLINA | PR | 00984-9509 | |
| 545490 | TERRANOVA TESONE, ESTEBAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 758305 | TERRAPLEN Y/O JOSE REYES GARCIA | HC 1 BOX 8154 | | | | LOIZA | PR | 00772 | |
| 758306 | TERRASA CONCRETE PRODUCTS | URB SANTA ROSA | 35-17 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 545491 | TERRASA SOLER, JOSE | ADDRESS ON FILE | | | | | | | |
| 545492 | TERRASA SOLER, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 758307 | TERRASSA AUTO SERVICE CORP | URB SANTA ROSA | 35-17 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 545493 | TERRASSA BIRD, DESIREE | ADDRESS ON FILE | | | | | | | |
| 545494 | TERRASSA NOLLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 545495 | TERRASSA SAND AND GRAVEL | URB SANTA ROSA | 35 - 17 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 545496 | TERRAVERDE LLC/ MARIELY Y MOJICA | PO BOX 800986 | | | | COTO LAUREL | PR | 00780-0986 | |
| 545497 | Terraza Gallery | Centro Comercial Marrero | | | | Toa Alta | PR | 00953 | |
| 545498 | TERRAZA SOLER, ARTURO | ADDRESS ON FILE | | | | | | | |
| 758308 | TERRAZA TROPICAL | BDA RODRIGUEZ | 7A SECTOR LA PLAYITA | | | ADJUNTAS | PR | 00601 | |
| 545499 | TERRAZAS VALENZUELA, LUIS | ADDRESS ON FILE | | | | | | | |
| 758309 | TERRAZO P.R. INC | BOX 865 | | | | MAYAGUEZ | PR | 00681 | |
| 758310 | TERRAZOS PICO INC | PO BOX 49 | | | | COTO LAUREL | PR | 00780049 | |
| 758311 | TERRAZOS R Y A INC. | PO BOX 200 | | | | SAN GERMAN | PR | 00683 | |
| 545500 | TERREFORT MONTERO, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 545501 | TERREFORTE CHEVERE LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 545502 | Terreforte Montero, Carlos L | ADDRESS ON FILE | | | | | | | |
| 545503 | TERREFORTE QUIDGLEY, YESENIA | ADDRESS ON FILE | | | | | | | |
| 545504 | Terreforte Rivera, Juan P. | ADDRESS ON FILE | | | | | | | |
| 545505 | TERREFORTE ROSA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 545506 | TERRENCE R DREW BAILEY | ADDRESS ON FILE | | | | | | | |
| 545507 | TERRERO DE LA ROSA, ARISLEIDY | ADDRESS ON FILE | | | | | | | |
| 545508 | TERRERO FELIZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 545509 | TERRERO FERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 545510 | TERRERO MELLA, DILCIA C. | ADDRESS ON FILE | | | | | | | |
| 545511 | TERRERO MELLA, WAGNER | ADDRESS ON FILE | | | | | | | |
| 545512 | TERRERO SANCHEZ, YOELVIS | ADDRESS ON FILE | | | | | | | |
| 545513 | TERRERO SANTOS, ANA DELIA A | ADDRESS ON FILE | | | | | | | |
| 545514 | TERRERO VICTORIA, ASHLIE | ADDRESS ON FILE | | | | | | | |
| 545515 | TERREROS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 758312 | TERRESSA SAND & GRAVEL INC | URB SANTA ROSA | 35 17 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 545516 | TERRON ACEVEDO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 545517 | TERRON ARBELO, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 545518 | TERRON CABRERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 545519 | TERRON CANDELARIA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 545520 | Terron Candelaria, Gabriel E | ADDRESS ON FILE | | | | | | | |
| 545521 | Terron Colon, Alvin | ADDRESS ON FILE | | | | | | | |
| 545522 | TERRON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 545523 | Terron Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| 545524 | TERRON GALEANO, HENRY | ADDRESS ON FILE | | | | | | | |
| 545525 | TERRON GARCIA, NOEL | ADDRESS ON FILE | | | | | | | |
| 545526 | TERRON HERNANDEZ, GRISEL M | ADDRESS ON FILE | | | | | | | |
| 545527 | TERRON IRIZARRY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 545528 | TERRON JIMENEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 545529 | TERRON MALDONADO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 545530 | TERRON MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 545531 | TERRON MUNIZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 545532 | Terron Ortiz, Jose L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 545533 | TERRON PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 545534 | Terron Quinones, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 545535 | TERRON REVERON, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 545536 | TERRON RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 545537 | TERRON RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 545538 | TERRON RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 545539 | TERRON ROMAN, OMAR T | ADDRESS ON FILE | | | | | | | |
| 545540 | TERRON RUIZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 545541 | TERRON RUIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 545542 | TERRON RUIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 545543 | Terron Ruiz, Victor | ADDRESS ON FILE | | | | | | | |
| 545544 | TERRON SOTOMAYOR, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 545545 | TERRON SOTOMAYOR, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 545546 | TERRON TAMEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 545547 | TERRON TORRES, AMARILIZ | ADDRESS ON FILE | | | | | | | |
| 545548 | TERRON TORRES, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 758313 | TERRY DIODONET AVILES | PO BOX 716 | | | | CIDRA | PR | 00739 | |
| 545549 | TERRY LASTRA CRUZ | ADDRESS ON FILE | | | | | | | |
| 758314 | TERRY M GONZALEZ ALMEIDA | 433 CALLE PACHIN MARIN | | | | SAN JUAN | PR | 00917 | |
| 545550 | TERRY MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| 545551 | TERRY R SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 758315 | TERRY W HENSLE | 3959 BROADWAY 219 W | | | | NEW YORK | NY | 10032 | |
| 545552 | TERRY, KELLY | ADDRESS ON FILE | | | | | | | |
| 545553 | TERSON CARTAGENA, NEYCHA L | ADDRESS ON FILE | | | | | | | |
| 758316 | TERTULIANO B RODRIGUEZ OLIVERA | BOQUERON | CARR 303 KM 8 | | | CABO ROJO | PR | 00622 | |
| 545554 | Teruel Almodovar, Edwin I | ADDRESS ON FILE | | | | | | | |
| 545555 | TERUEL CARABALLO, LUDGERIO | ADDRESS ON FILE | | | | | | | |
| 545556 | TERUEL DE TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 545557 | Teruel Lopez, Orlando | ADDRESS ON FILE | | | | | | | |
| 545558 | TERUEL MENDEZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 545559 | TERUEL NEGRON, DANNY | ADDRESS ON FILE | | | | | | | |
| 545560 | TERVAHARTIALA, SEPPO | ADDRESS ON FILE | | | | | | | |
| 545561 | TERVEL NEGRON, IRVIN | ADDRESS ON FILE | | | | | | | |
| 545562 | TERVO MOCK, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 758317 | TERY A TORRES MATOS | ADDRESS ON FILE | | | | | | | |
| 545563 | TERY ANGELI VELEZ LAMBOY | ADDRESS ON FILE | | | | | | | |
| 545564 | TESALONA MD , MARY A | ADDRESS ON FILE | | | | | | | |
| 758318 | TESCO SAN JUAN | OFI 306 COBIAN | 1603 AVE PONCE DE LEON URB CARIBE | | | SAN JUAN | PR | 00926 | |
| 758319 | TESCO SAN JUAN | OFI 306 COBIAN PLAZA | 1603 AVE PONCE DE LEON URB CARIBE | | | SAN JUAN | PR | 00926 | |
| 545565 | TESCO SAN JUAN , INC. | COBIANS PLAZA , SUITE 3131607 PONCE DE LEON AVE. | | | | SAN JUAN | PR | 00909-0000 | |
| 758320 | TESCO STEEL | PO BOX 7263 | | | | PONCE | PR | 00732-7263 | |
| 758321 | TESORERO MUNCIPAL DE CULEBRA | PO BOX 189 | | | | CULEBRA | PR | 00775 | |
| 545566 | TESORITOS DAY CARE & LEARNING CENTER INC | LAGO HORIZONTE | 5516 CALLE 7 | | | COTO LAUREL | PR | 00780-2432 | |
| 545567 | TESORITOS DAY CARE & LEARNING CENTER, IN | CALLE CAMPECHE # 867 | | | | PONCE | PR | 00717 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 545568 | TESORITOS DAY CARE & LEARNING CENTER, IN | URB. LAGO HORIZONTE | 5516 CALLE 7 | | | COTTO LAUREL | PR | 00780-2432 | |
| 545569 | TESORITOS DAY CARE, INC | COND LA CALESA APTO 5 C | CALLE LOLITA TIZOL | | | PONCE | PR | 00730 | |
| 545570 | TESORO DEL EBANISTA | ADDRESS ON FILE | | | | | | | |
| 545571 | TESORO EN MADERA II, INC. | HC 3 BOX 12291 | | | | CAROLINA | PR | 00981-9602 | |
| 545572 | TESORO EN MADERAS 11 , INC. | HC 64S BOX 6265 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 758322 | TESSIE SUAREZ SEGUI | ADDRESS ON FILE | | | | | | | |
| 758323 | TESSIE SUAREZ SEGUI | BOX 6582 | | | | MOCA | PR | 00676 | |
| 758324 | TESSY M HAWAYEK | cOND GALAXY | 3205 AVE ISLA VERDE SPH 1 1501 | | | CAROLINA | PR | 00979 | |
| 758325 | TEST ENVIRONMENTAL CONSULTING | P O BOX 9300021 | | | | SAN JUAN | PR | 00930 | |
| 545573 | TEST INNOVATIONS INC | 623 AVE PONCE DE LEON SUITE 12 A | | | | SAN JUAN | PR | 00917 | |
| 545574 | TEST INNOVATIONS INC | AVE PONCE DE LEON 623 | SUITE 12 A | | | SAN JUAN | PR | 00917 | |
| 545575 | TEST INNOVATIONS INC | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON SUITE 12A | | | SAN JUAN | PR | 00917 | |
| 545576 | TEST INNOVATIONS, INC. | 623 AVE. PONCE DE LEON PISO 12 | | | | SAN JUAN | PR | 00917-0000 | |
| 545577 | TEST POINT COMUNICATION | ALT DE PARQ ECUESTRE | 602 CALLE SONAJERO | | | CAROLINA | PR | 00987 | |
| 545578 | TEST, TEST | ADDRESS ON FILE | | | | | | | |
| 758326 | TESTA HURWITZ & THIBEAULT LLP | HIGH STREET TOWER | 125 HIGH ST | | | BOSTON | MA | 02110 | |
| 545579 | TESTA, ANA | ADDRESS ON FILE | | | | | | | |
| 545580 | TESTANI VAZQUEZ, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 545581 | TESTONI PABON, ERIKA | ADDRESS ON FILE | | | | | | | |
| 758328 | TESTRON INTERNATIONAL PR | PO BOX 3677 | | | | CAROLINA | PR | 00984 | |
| 758329 | TESTRON INTERNATIONAL PR | PO BOX 4757 | | | | CAROLINA | PR | 00984 | |
| 758327 | TESTRON INTERNATIONAL PR | PO BOX 3389 | | | | CAROLINA | PR | 00984-4757 | |
| 758330 | TESTWELL LABORATORIES INC | 47 HUDSON STREET | | | | OSSINING | NY | 10562 | |
| 758331 | TETELO VARGAS SEPULVEDA | HC 1 BOX 7395 | | | | LAJAS | PR | 00667 | |
| 758332 | TETRA TECH CARIBE INC | EDIF ILA AVE MARG KENNEDY STE 307 | | | | SAN JUAN | PR | 00920 | |
| 545582 | TETRA TECH INC | P O BOX 911654 | | | | DENVER | CO | 80291-1654 | |
| 545583 | TETRA TECH INC | PO BOX 79192 | | | | CAROLINA | PR | 00984 | |
| 545584 | TEUDY LEMOS FONSECA | ADDRESS ON FILE | | | | | | | |
| 545585 | TEVA PHARMACEUTICALS | CO LAUREN POST 1090 | HORSHAM ROAD | | | NORTH WALES | PA | 19454 | |
| 545586 | TEVENAL CRESPO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 758333 | TEW & BEASLEY L.L.P. | MIAMI CENTER 26TH FL | 201 S BISCAYNE BLVD | | | MIAMI | FL | 33131 | |
| 758334 | TEXACO | 183 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 758335 | TEXACO EXPRESO | P O BOX 665 | | | | LARES | PR | 00669 | |
| 758336 | TEXACO 65 INF INC | 3071 AVE ALEJANDRINO | PMB 159 | | | GUAYNABO | PR | 00969-7035 | |
| 758337 | TEXACO ALTAMESA SERV STA INC | SANTIAGO IGLESIAS | 1321 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| 758338 | TEXACO ALTAMESA SERV STA INC | URB ALTAMESA | 1323 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| 758339 | TEXACO APOLO SERVICENTRO | PO BOX 1548 | | | | GUAYNABO | PR | 00970 1548 | |
| 545588 | TEXACO AVENIDA LAS AMERICAS | PO BOX 330812 | | | | PONCE | PR | 00733 | |
| 758340 | TEXACO AVENIDA LAS AMERICAS | P.O. BOX 33812 | | | | PONCE | | 00733-0812 | |
| 758341 | TEXACO CIALES | PO BOX 1793 | | | | CIALES | PR | 00638 | |
| 758342 | TEXACO CUPEY GARDENS | CUPEY GARDENS | 11 CAMINO LOS PIZARRO | | | SAN JUAN | PR | 00926 | |
| 758343 | TEXACO EL MONTE | P O BOX 1425 | | | | JUANA DIAZ | PR | 00795 | |
| 545589 | TEXACO EXPRESS | PO BOX 665 | | | | LARES | PR | 00669 | |
| 758344 | TEXACO GAS AND AUTO SERVICE CORP | PO BOX 4173 | | | | CAROLINA | PR | 00984 | |
| 758345 | TEXACO GAS AND SERVICE | 1250 AVE DE DIEGO | ESQ DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 758346 | TEXACO GAS AND SERVICE | AVE. ROOSEVELT # 1256 PUERTO NUEVO | | | | SAN JUAN | | 00921 | |
| 758347 | TEXACO GREN SERV STATION | PO BOX 983 | | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 545590 | TEXACO HATO REY | AVE. PONCE DE LEON 73 | | | | HATO REY | PR | 00971 | |
| 758348 | TEXACO HATO REY/P.RODRIGUEZ GARRIDO | AVE PONCE DE LEON #73 | | | | HATO REY | PR | 00917-1115 | |
| 545591 | TEXACO HAYDE PARK | 871 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 758349 | TEXACO JARDINES DE CAROLINA | P.O. BOX 4952 SUITE 378 | | | | CAGUAS | | 00726-4952 | |
| 758350 | TEXACO LA PARGUERA SERV ICE STATION | PO BOX 364166 | | | | SAN JUAN | PR | 00936 4166 | |
| 545592 | TEXACO LAS AMERICAS | 2211 AVE LAS AMERICAS | ESQ MUNOZ RIVERA | | | PONCE | PR | 00732 | |
| 758351 | TEXACO LAS PALMAS SHELL | SABANA SECA | BOX 1066 | | | TOA BAJA | PR | 00957 | |
| 758352 | TEXACO LECHUGA SERVICE STATION | P O BOX 1047 | | | | HATILLO | PR | 00659 | |
| 758353 | TEXACO LOMAS JAGUAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 758354 | TEXACO LOS TORRES | URB ALTOS DE LA FUENTES | D18 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 758355 | TEXACO MAHAMED EL BERKANI SERVICE STATIO | PO BOX 2076 | | | | ARECIBO | PR | 00613-2076 | |
| 758356 | TEXACO MAHAMED EL BERKANI SERVICE STATIO | PO BOX 317 | | | | FLORIDA | PR | 00650 | |
| 758357 | TEXACO MOHAMED ELBERKANT | PO BOX 2076 | | | | ARECIBO | PR | 00613 | |
| 758358 | TEXACO MOHAMED ELBERKANT | PO BOX 317 | | | | FLORIDA | PR | 00650 | |
| 758359 | TEXACO MONTANO | 2 AVE MUNOZ RIVERA | | | | CAYEY | PR | 00736 | |
| 758360 | TEXACO MONTE GRANDE | URB BORINQUEN | J5 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 758361 | TEXACO NAGUABO | PO BOX 685 | | | | NAGUABO | PR | 00718 | |
| 758362 | TEXACO PARGUERA SERVICE STATION | P O BOX 1330 | | | | LAJAS | PR | 00667 | |
| 758363 | Texaco Pastillo | P.O.Box 421 | | | | Juana Diaz | PR | 00795 | |
| 758364 | TEXACO PUEBLO NUEVO SERV | ALTURAS DE VEGA BAJA | Z 30 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 545593 | TEXACO PUERTO RICO INC. | P.O BOX 71315 | | | | SAN JUAN | PR | 00968 | |
| 758365 | TEXACO PUNTO ORO | PO BOX 7785 | | | | PONCE | PR | 00732-7785 | |
| 758366 | TEXACO QUE BONITO | 183 MARGINAL ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 758367 | TEXACO QUISQUELLA/PEDRO RODRIGUEZ | P.O. BOX 190852 | | | | SAN JUAN | PR | 00919-0852 | |
| 545594 | TEXACO QUISQUEYA | 155 AVE QUISQUEYA | | | | HATO REY | PR | 00917 | |
| 758368 | TEXACO QUISQUEYA INC | PO BOX 1703 | | | | JUNCOS | PR | 00777 | |
| 545595 | TEXACO SANTA MARIA | URB ALTAMESA | 1423 CALLE SAN JACINTO | | | SAN JUAN | PR | 00921 | |
| 758370 | TEXACO SANTA MARIA | URB SANTA MARIA 1913 | CALLE TRINITARIA | | | SAN JUAN | PR | 00927 | |
| 758369 | TEXACO SANTA MARIA | P.O. BOX 270113 | | | | SAN JUAN | PR | 00927-0113 | |
| 758371 | TEXACO SERVICE STATION | 93 CALLE MORSE | BOX 495 | | | ARROYO | PR | 00714 | |
| 758372 | TEXACO SERVICE STATION | PO BOX 220 | | | | SAN LORENZO | PR | 00754 | |
| 758373 | TEXACO SERVICE STATION | PO BOX 479 | | | | BAYAMON | PR | 00960 | |
| 545596 | TEXACO SERVICE STATION LA CERAMICA | URB COLINAS FAIRVIEW | 4 C1 CALLE 201 | | | TRUJILLO ALTO | PR | 00976 | |
| 758374 | TEXACO SERVICE STATION LA CERAMICA | COLINAS DE FAIRVIEW | 4 C 1 CALLE 201 | | | TRUJILLO ALTO | PR | 00976 | |
| 758375 | TEXACO SERVICE STATION/LOS MILLONES | 492 C/ COMERIO | | | | BAYAMON | PR | 00959 | |
| 758376 | TEXACO SERVICE STATION/LOS MILLONES | 498 STA.15 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 758377 | TEXACO SERVICES STATION | P.O. BOX 368 | | | | ANGELES | PR | 00611-0368 | |
| 758378 | TEXACO SIERRA BAYAMON I | BOX 9688 | | | | CAGUAS | PR | 00726 | |
| 758379 | TEXACO SIERRA BAYAMON I | PO BOX 3055 | | | | BAYAMON | PR | 00960 | |
| 758380 | TEXACO ST JUST SERVICE STATION | PMB 106 PO BOX 70171 | | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 758381 | TEXACO STATION CRUZ | URB SANTA CRUZ | | | | BAYAMON | PR | 00959 | |
| 758382 | TEXACO SUPER SERVICE | PO BOX 16117 | | | | SAN JUAN | PR | 00908 | |
| 758383 | TEXACO VELEZ | HC 1 BOX 1656 | | | | BOQUERON | PR | 00622 | |
| 545597 | TEXACO VILLA ANDALUCIA | COND VIEW POINT APT 602 | AVE ALEJANDRINO 3011 | | | GUAYNABO | PR | 00969-7004 | |
| 758384 | TEXACO VILLA BLANCA INC | PO BOX 4177 | | | | VEGA BAJA | PR | 00694 | |
| 758385 | TEXACO VILLA FONTANA STATION | PO BOX 4173 | | | | CAROLINA | PR | 00984 | |
| 758386 | TEXACO VILLA PRADES SRVS STATION | PO BOX 190452 | | | | SAN JUAN | PR | 00919-0452 | |
| 758387 | TEXACO/ RIVERA SERVICE STA | VILLA MATILDE | F-23 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 758388 | TEXAN GUEST HOUSE | 63 SABANETAS MERCEDITA | | | | PONCE | PR | 00715 | |
| 545598 | TEXAS BRAIN & SPINE INSTITUTE | 8441 STATE HIGHWAY 47 STE 4300 | | | | BRYAN | TX | 77807 3235 | |
| 545599 | TEXAS CHILDRENS HOSP | PO BOX 4494 | | | | HOUSTON | TX | 77210-4494 | |
| 758389 | TEXAS CHILDRENS HOSP | PO BOX 840982 | | | | DALLAS | TX | 75284-0982 | |
| 545600 | TEXAS CHILDRENS HOSPITAL | 6621 FANNIN MCI 3225 | | | | HOUSTON | TX | 77030-1000 | |
| 758390 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 12019 | | | | AUSTIN | TX | 78711 | |
| 545601 | TEXAS DEPARTMENT OF CRIMINAL JUSTICE | FINANCIAL OPERATIONS | P O BOX 4015 | | | HUNTSVILLE | TX | 77342-4215 | |
| 545602 | Texas Department of State Health Service | Mail Code 2033 | PO BOX 149347 | | | Austin | TX | 78714-9347 | |
| 758391 | TEXAS DIAGNOSTIC IMAGING | PO BOX 970336 | | | | DALLAS | TX | 75397-0336 | |
| 758392 | TEXAS ENGINEERING EXTENSION SERVICE | 1595 NUCLEAR SCIENCE ROAD | COLLEGE STATION | | | TEXAS | TX | 77843-8000 | |
| 545603 | TEXAS MED CLINIC | MEDICAL RECORDS | 11811 BLANCO RD | | | SAN ANTONIO | TX | 78216-2407 | |
| 545604 | TEXAS NERVE & PARALYSIS INSTITUTE | PO BOX 270750 | | | | HOUSTON | TX | 77277-0750 | |
| 545605 | TEXAS TECH UNIVERSITY/ STUDENS BUSINESS | SERVICES | PO BOX 41099 | | | LUBBOCK | TX | 79409-1099 | |
| 545606 | TEXEIRA CARMONA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 545607 | TEXEIRA CARMONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 545608 | TEXEIRA COLON, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 545609 | TEXEIRA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 545610 | TEXEIRA GARCIA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 545611 | TEXEIRA LABOY, MELISSA | ADDRESS ON FILE | | | | | | | |
| 545612 | TEXEIRA MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 545613 | TEXEIRA MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 545614 | TEXEIRA MELENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 545615 | TEXEIRA RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 545616 | TEXEIRA RODRIGUEZ, PURA A. | ADDRESS ON FILE | | | | | | | |
| 545617 | Texeira Rodriguez, Pura A. | ADDRESS ON FILE | | | | | | | |
| 545618 | TEXEIRA RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 545619 | TEXEIRA RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 545620 | TEXEIRA ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 545621 | TEXEIRA ROSARIO, RONALD | ADDRESS ON FILE | | | | | | | |
| 545622 | TEXEIRA SANCHEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 545623 | TEXEIRA VAZQUEZ, ROBERTO A. | ADDRESS ON FILE | | | | | | | |
| 758393 | TEXEL CORP | PO BOX 3025 | | | | MAYAGUEZ | PR | 00681 | |
| 545624 | TEXIDOR ARROYO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 545625 | TEXIDOR CAMPOS, EDA V | ADDRESS ON FILE | | | | | | | |
| 545626 | TEXIDOR CAMPOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 545627 | TEXIDOR CARMONA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 545628 | TEXIDOR CARTAGENA, JOELY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 545629 | TEXIDOR COLON, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 545630 | Texidor Colon, Jose L | ADDRESS ON FILE | | | | | | | |
| 545631 | TEXIDOR CORDERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 545632 | TEXIDOR CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 545634 | TEXIDOR DAVILA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 545635 | TEXIDOR DEL CARMEN, JORGE | ADDRESS ON FILE | | | | | | | |
| 545636 | TEXIDOR DELGADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 545637 | TEXIDOR FELICIANO, NELLY | ADDRESS ON FILE | | | | | | | |
| 545638 | Texidor Feliciano, Porfirio | ADDRESS ON FILE | | | | | | | |
| 545639 | Texidor Figueroa, Jorge | ADDRESS ON FILE | | | | | | | |
| 545640 | Texidor Flores, Tatiana | ADDRESS ON FILE | | | | | | | |
| 545641 | TEXIDOR GARCIA, EFRAIN J. | ADDRESS ON FILE | | | | | | | |
| 545642 | TEXIDOR GOMEZ, ALMA C | ADDRESS ON FILE | | | | | | | |
| 545643 | TEXIDOR GONZALEZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| 545644 | TEXIDOR GONZALEZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| 545645 | TEXIDOR GONZALEZ, LIS | ADDRESS ON FILE | | | | | | | |
| 545646 | TEXIDOR GRACIA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 545647 | TEXIDOR GUZMAN, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 545648 | TEXIDOR LOPEZ, MAYTTE | ADDRESS ON FILE | | | | | | | |
| 545649 | Texidor Lopez, Pablo | ADDRESS ON FILE | | | | | | | |
| 545650 | TEXIDOR MANGUAL, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 545651 | TEXIDOR MANGUAL, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 545652 | TEXIDOR MANGUAL, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 545653 | TEXIDOR MANGUAL, MAYDA | ADDRESS ON FILE | | | | | | | |
| 545654 | TEXIDOR MANGUAL, NEIDA | ADDRESS ON FILE | | | | | | | |
| 545655 | TEXIDOR MARIN, FELIPE E | ADDRESS ON FILE | | | | | | | |
| 545656 | TEXIDOR MARIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 545657 | TEXIDOR MARIN, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 545658 | TEXIDOR MARTINEZ, DASHA | ADDRESS ON FILE | | | | | | | |
| 545659 | TEXIDOR MONTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 545660 | TEXIDOR ORTIZ, EULALIA | ADDRESS ON FILE | | | | | | | |
| 545661 | Texidor Pagan, Ismael | ADDRESS ON FILE | | | | | | | |
| 545662 | Texidor Pagan, Nilfrancis | ADDRESS ON FILE | | | | | | | |
| 758394 | TEXIDOR PAPER PRODUCTS INC. | PO BOX 1027 | | | | RIO GRANDE | PR | 00745 | |
| 545663 | Texidor Perez, Jose | ADDRESS ON FILE | | | | | | | |
| 545664 | TEXIDOR PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 545665 | TEXIDOR PUJOLS, LUISA | ADDRESS ON FILE | | | | | | | |
| 545666 | TEXIDOR QUILES, HERMES | ADDRESS ON FILE | | | | | | | |
| 545667 | TEXIDOR QUILES, JORGE A | ADDRESS ON FILE | | | | | | | |
| 545668 | TEXIDOR RAMIREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 545669 | TEXIDOR RAMIREZ, MARY | ADDRESS ON FILE | | | | | | | |
| 545671 | TEXIDOR RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 545672 | Texidor Renta, Luis R | ADDRESS ON FILE | | | | | | | |
| 545673 | TEXIDOR RIOS, FREIDA | ADDRESS ON FILE | | | | | | | |
| 545674 | TEXIDOR RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 545675 | TEXIDOR RODRIGUEZ, LINDA J. | ADDRESS ON FILE | | | | | | | |
| 545676 | TEXIDOR ROSA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 545677 | TEXIDOR ROSA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 545678 | TEXIDOR RUIZ, RAISA | ADDRESS ON FILE | | | | | | | |
| 545679 | TEXIDOR SALAVARIA, FRANK | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 545680 | TEXIDOR SANCHEZ MD, IVETTE | ADDRESS ON FILE | | | | | | | |
| 545681 | TEXIDOR SANCHEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 545682 | TEXIDOR SANCHEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 545683 | TEXIDOR SANCHEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 545684 | TEXIDOR SANCHEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 545685 | TEXIDOR SANTI, HILDA M | ADDRESS ON FILE | | | | | | | |
| 545686 | TEXIDOR SANTI, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 545687 | TEXIDOR SANTI, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 545688 | TEXIDOR SANTIAGO, JESUAN | ADDRESS ON FILE | | | | | | | |
| 545689 | TEXIDOR SUAREZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 545690 | TEXIDOR TORO, DAMARY | ADDRESS ON FILE | | | | | | | |
| 545691 | TEXIDOR TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 545692 | TEXIDOR VARGAS, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 545693 | TEXIDOR VEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 545694 | TEXIDOR, AIDA | ADDRESS ON FILE | | | | | | | |
| 545696 | TEXIDOR-LOPEZ, LLC | PO BOX 367362 | | | | SAN JUAN | PR | 00936 | |
| 758395 | TEXIS J RODRIGUEZ RAMOS | HC 02 BOX 9005 | | | | JUANA DIAZ | PR | 00795 | |
| 758396 | TEXOIL CORP | HC 1 BOX 4555 | | | | QUEBRADILLAS | PR | 00678 9517 | |
| 545697 | TEXTILES WAREHOUSE INC | PUERTO NUEVO | 701 DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 545698 | TEYCHA SANTOS LAMBOY | ADDRESS ON FILE | | | | | | | |
| 545699 | TEYREM I SANTOS ROLON | ADDRESS ON FILE | | | | | | | |
| 545700 | TEYSHA M BRAU ORTIZ | ADDRESS ON FILE | | | | | | | |
| 758397 | TF PURIFINER INC. | 3020 HIGH RIDGE RD STE 100 | | | | BOYNTON BEACH | FL | 33426 | |
| 545701 | TG GROUP CORP | PO BOX 1855 | | | | MANATI | PR | 00674 | |
| 545702 | TG ROOFERS, INC | PO BOX 8703 | | | | BAYAMON | PR | 00960 | |
| 545703 | TGB PARTNERS & CONSULTANTS CORP | 5 AVE APOLO | | | | GUAYNABO | PR | 00969 | |
| 545704 | TGR AFFORDABLE HOUSING LLC | 1474 ASHFORD AVE | | | | SAN JUAN | PR | 00907 | |
| 545706 | THAILAND LOPEZ CEPERO VIRELLA | ADDRESS ON FILE | | | | | | | |
| 758398 | THAILI ROQUE ORTIZ | URB GOLDEN HILLS | D 5 CALLE JUPITER | | | DORADO | PR | 00646 | |
| 758399 | THAIMI PIERNETTE ALENO TORRES | ADDRESS ON FILE | | | | | | | |
| 545707 | THAIRA J VALLE AVEVEDO | ADDRESS ON FILE | | | | | | | |
| 545708 | THAIS A RAMO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 545670 | THAIS A VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 545709 | THAIS BONET RIVERA | ADDRESS ON FILE | | | | | | | |
| 758400 | THAIS CRESPO AMADOR | PO BOX 1495 | | | | ISABELA | PR | 00662 | |
| 758401 | THAIS L VAZQUEZ CRESPO | P O BOX 318 | | | | MOROVIS | PR | 00687 | |
| 758402 | THAIS OCANDO BRAVO | PLAZA DEL CONDADO | 64 AVE CONDADO APT 1201 | | | SAN JUAN | PR | 00907 | |
| 758403 | THAISA D CORREA RODRIGUEZ | VILLAS DEL SOL | CALLE 1 PRINCIPAL APTO 162 | | | TRUJILLO ALTO | PR | 00976 | |
| 545710 | THAISA I DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 545711 | THAISA I SOTOMAYOR SAGARDIA | ADDRESS ON FILE | | | | | | | |
| 545712 | THAISA SOTOMAYOR SAGARDIA | ADDRESS ON FILE | | | | | | | |
| 545714 | THAKOR MD, RUCHIRA | ADDRESS ON FILE | | | | | | | |
| 545715 | THAKUR VASWANI | ADDRESS ON FILE | | | | | | | |
| 545716 | THALIA ESTRADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 545717 | THALIA L ECHEVARRIA GRANADO | ADDRESS ON FILE | | | | | | | |
| 545718 | THALIA M BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 545719 | THALIA M REYES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 758404 | THALIA M REYES SANTOS | URB CIUDAD JARDIN | 2004 CALLE MAZANILLO | | | CANOVANAS | PR | 00729 | |
| 758405 | THALIA M REYES SANTOS | URB SAN JOSE | 457 CALLE BELMONTE | | | SAN JUAN | PR | 00930 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 758406 | THALIA M REYES SANTOS | QTAS DE COUNTRY CLUB B 17 | CALLE 1 | | | CAROLINA | PR | 00982 | |
| 545720 | THALIA MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 545721 | THALIA MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| 545722 | THALIA RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 545723 | THALIA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 545724 | THALIA S RIVERA | ADDRESS ON FILE | | | | | | | |
| 758407 | THALIANY CAMACHO RAMOS | URB MANS DE CAROLINA | FF 22 CALLE MARQUESA | | | CAROLINA | PR | 00987 | |
| 545725 | THALLIA I MENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 545726 | THALODY MD, LUCY | ADDRESS ON FILE | | | | | | | |
| 758408 | THAMAR CORDERO ROSADO | PO BOX 1811 | | | | YAUCO | PR | 00698-1811 | |
| 758409 | THAMAR FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 758410 | THAMAR FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 545727 | THAMAR LI CONCRETE INC | PO BOX 3014 | | | | YAUCO | PR | 00698-3014 | |
| 758411 | THAMAR LY CONSTRUCTION & RENTAL CORP | URB QUINTAS DEL ROCIO | 1 CALLE PRADERA | | | YAUCO | PR | 00698 | |
| 545728 | THAMAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 758412 | THAMARA GONZALEZ DEL RIO | SALIDA BARRANQUITAS | APARTADO 244 | | | OROCOVIS | PR | 00720 | |
| 758413 | THAMARA PAGAN ORTEGA | PO BOX 605 | | | | TOA BAJA | PR | 00951 | |
| 758414 | THAMARA SANTIGO IRIZARRY | URB COLLEGE PARK | 242 CALLE VIENA | | | SAN JUAN | PR | | |
| 545729 | THAMARALY BARBOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 545730 | THAMARI GONZÁLEZ MARTÍNEZ | ANTONIO MARRERO | PO BOX 191781 | | | SAN JUAN | PR | 00919 | |
| 545731 | THAMARI GONZÁLEZ MARTÍNEZ | VERONICA ORTIZ | CENTRO INT. MERCADEO TORRE 1 100-165 SUITE 509 | | | GUAYNABO | PR | 00968 | |
| 545732 | THAMARY MALDONADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 758415 | THAMES WATER PUERTO RICO INC | P O BOX 373 | | | | SABANA HOYOS | PR | 00688 0373 | |
| 545733 | THANASIS A SOLTADIS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 545734 | THANH DANG, MAY | ADDRESS ON FILE | | | | | | | |
| 758416 | THANIA I GONZALEZ GONZALEZ | 4TA EXT COUNTRY CLUB | OS 18 CALLE 515 | | | CAROLINA | PR | 00982 | |
| 758417 | THANIA LAGUNA NEVAREZ | URB VILLA COOPERATIVA | A 39 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 545735 | THANIA M PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 545736 | THANIANA FUENTES VIERA | LCDO. GUSTAVO CARTAGENA CARAMÉS | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 758418 | THANIS M MEDERO CORREA | HC 1 14303 | | | | RIO GRANDE | PR | 00745 | |
| 758419 | THANIS M MEDERO CORREA | PO BOX 14303 | | | | RIO GRANDE | PR | 00745 | |
| 758420 | THANMY ANDUJAR TERRERO | COND VILLA EL DIAMANTINO | APT C 18 | | | CAROLINA | PR | 00987 | |
| 545737 | THARA B BIANCHI | ADDRESS ON FILE | | | | | | | |
| 545738 | THARMA G RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 545739 | THATCHER LAMASTUS BOUTET | ADDRESS ON FILE | | | | | | | |
| 545740 | THAYDA MUNERA PERAZA | ADDRESS ON FILE | | | | | | | |
| 758421 | THAYLIN VELEZ RUIZ | PO BOX 214 | | | | LAJAS | PR | 00667 | |
| 758422 | THAYLIN VELEZ RUIZ | URB EL VALLE | 164 CALLE SAUCE | | | LAJAS | PR | 00667 | |
| 545741 | THAYLLIN VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 758423 | THAYMI ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 545742 | THAYNA M LATIMER ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 758424 | THAYRIN SILVETTE PEREZ MALDONADO | BELLA VISTA | A 12 CALLE B | | | PONCE | PR | 00716 | |
| 758425 | THE MORTGAGE HOUSE | PO BOX 6017 | PMB 443 | | | CAROLINA | PR | 00924-6017 | |
| 545743 | THE 401K CO OF PUERTO RICO INC | PMB 221 405 AVE ESMERALDA S102 | | | | GUAYNABO | PR | 00969 | |
| 758426 | THE ABALON CORPORATION | PO BOX 11247 | | | | SAN JUAN | PR | 00910-2347 | |
| 758427 | THE ABILITY SHOP | 1450 AVE GALICIA VISTAMAR | | | | CAROLINA | PR | 00979 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 758428 | THE ABILITY SHOP | P O BOX 810476 | | | | CAROLINA | PR | 00981 | |
| 545744 | THE ACADEMIC ADVANTAGE | 3600 CLIPPER MILL ROAD | SUITE 330 | | | BALTIMORE | MD | 21211 | |
| 545745 | THE ACADEMIC ADVANTAGE | 5777 WEST CENTURY BLUD. | 3RD FLOOR | | | LOS ANGELES | CA | 90045 | |
| 545746 | THE ACADEMIC ADVANTAGE | AVE, DEGETAU D-8 | BONEVILLE HEIGHT | | | CAGUAS | PR | 00727 | |
| 758429 | THE ACHIEVEMENT CENTER | PO BOX 23 | | | | WORTHINGTON | MN | 56187 | |
| 545747 | THE ACT 1 GROUP INC | PO BOX 29048 | | | | GLENDALE | CA | 91209-9048 | |
| 758430 | THE ADVANCE CRYOSCOPE | 100 HIGHLAND AVE NEEDHAN HEITHTS | | | | MASSACHUSETS | MA | 02194 | |
| 545748 | THE ADVERTISING COUNCIL | 815 2ND AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 758431 | THE ADVISORY COUNCIL ONHIST PRESERVATION | 1100 PENSYLVANIA AVENUE | NW SUIT 809 | | | WASHINGTON | DC | 20004 | |
| 545749 | THE ALVARO J SOLTERO TRUST | URB GARDEN HLS | DA3 CALLE HASTINGS | | | GUAYNABO | PR | 00966-2128 | |
| 758432 | THE AMERICAN DIETETIC ASSOCIATION | P O BOX 97215 | | | | CHICAGO | IL | 60678-7215 | |
| 758433 | THE AMERICAN CORRECTIONAL ASOC. | 4380 FORBES BLVD | | | | LANHAM | MD | 20706-4315 | |
| 758434 | THE AMERICAN INSTITUTE OF ARCHITECTS AIA | 1735 NEW YORK AVENUE NW | | | | WASHINGTON | PR | 20006-5292 | |
| 758435 | THE AMERICAN INSURANCE CO | 777 SAN MARIN DRIVE | | | | NOVATO | CA | 94998 | |
| 545750 | The American Insurance Company | 225 W. Washington Street Suite 1800 | | | | Chicago | IL | 60606-3484 | |
| 545752 | The American Insurance Company | Attn: William Paukovitz, Vice President | 777 San Marin Drive | | | Novato | CA | 94998 | |
| 758437 | THE AMERICAN LEGION | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 758436 | THE AMERICAN LEGION | P O BOX 9603 | | | | CAROLINA | PR | 009603 | |
| 758438 | THE AMERICAN LEGION JAIME CRUZ CLASS | PO BOX 10514 | | | | SAN JUA | PR | 00922 | |
| 758440 | THE AMERICAN SCHOLL BOARD | 1680 DUKE ST | | | | ALEXANDRIA | VA | 22314 | |
| 758441 | THE AMERICAN TRAVELERS MOTOR CLUB INC | PO BOX 1299 | | | | SARASOTA | FL | 34230-1299 | |
| 545753 | The American Travelers Motor Club, Inc. | Attn: D. Libertore, President | PO Box 1838 | | | Sarasota | FL | 34230-1838 | |
| 545754 | The American Travelers Motor Club, Inc. | Attn: Darrell Gambero, President | PO Box 1838 | | | Sarasota | FL | 34230-1838 | |
| 545755 | The American Travelers Motor Club, Inc. | FIMC | 1440 Main St | | | Sarasota | FL | 34236 | |
| 545756 | THE ANGLAGARD LLC | 400 CARR 176 607 | | | | SAN JUAN | PR | 00926-6680 | |
| 545757 | THE ANGLAGARD LLC | 400 PASEO DEL ROCIO 607 | | | | SAN JUAN | PR | 00926-6680 | |
| 545758 | THE APPOINTMENT MEDICAL TRANSPORTATION LLC | VILLA COOPERATIVA | B12 CALLE 3 | | | CAROLINA | PR | 00985-4204 | |
| 758442 | THE ART INSTITUTE | DDS PMB 411 P O BOX 144035 | | | | ARECIBO | PR | 00614 | |
| 758443 | THE ART OF INSTITUTE OF FORT LAUDERDALE | 1799 S E 17 STREET | | | | FORT LAUDERDALE | FL | 33316 3013 | |
| 758444 | THE ASOCIATION OF STATE AND TERRITORIAL | PO BOX 2843 | | | | WASHINGTON | DC | 20013 | |
| 758445 | THE ASSOC GEN CONTRACTORS OF AMERICA | SUITE 211 ALTAMIRA | 501 PERSEO STREET | | | SAN JUAN | PR | 00920 | |
| 758448 | THE ASSOCIATED PRESS | METRO OFFICE PARK | 8 NO 1 STREET SUITE 108 | | | GUAYNABO | PR | 00968 | |
| 758447 | THE ASSOCIATED PRESS | METRO OFFICE PARK | 8 CALLE 1 SUITE 108 | | | GUAYNABO | PR | 00968 | |
| 758446 | THE ASSOCIATED PRESS | METRO OFFICE | LOT 8 NO 1 ST SUITE 108 | | | GUAYNABO | PR | 00968 1721 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 758449 | THE ASSOCIATION OF ENERGY ENGINEERS | 4025 PLEASANTDALE ROAD SUITE 420 | | | | ATLANTA | GA | 30340 | |
| 758450 | THE ATLANTIC PAPER CO | PO BOX 1282 | | | | GURABO | PR | 00778 | |
| 758451 | THE ATMOSPHERIC ASSES | PO BOX 219 | | | | MERCEDITA | PR | 00715-0219 | |
| 545759 | THE AULT GROUP, INC | 200 OCEAN LANE DRIVE 903 | | | | KEY BISCAYNE | FL | 33149 | |
| 758452 | THE AVIS RENT A CAR P R INC | P O BOX 3746 | | | | CAROLINA | PR | 00984 | |
| 758453 | THE AVIS RENT A CAR PR INC UNI PROFSHAR | PO BOX 3746 | | | | CAROLINA | PR | 00984 | |
| 545760 | THE BABY & KIDS HOUSE INC | URB VILLA LISSETTE | B 3 MARGINAL MARTINEZ NADAL | | | GUAYNABO | PR | 00969 | |
| 758454 | THE BABY'S HOUSE | URB VILLA LISSETTE | B 3 MARGINAL MARTINEZ NADAL | | | GUAYNABO | PR | 00969 | |
| 758455 | THE BADGE COMPANY OF NEW JERSEY | P O BOX 5787 | | | | PARSIPPANY | NJ | 07054 | |
| 545761 | THE BALDWIN GROUP | 8573-D SUDLEY RD | | | | MANASSAS | VA | 20110 | |
| 545762 | THE BALLORI GROUP LLC | 352 FERNANDO PALMERO | | | | SAN JUAN | PR | 00918 | |
| 545763 | THE BANK & TRUST OF PR | LIC. GREGORY T. USERA MACFARLANE - ABOGADO DE BRUCE E. COLEMAN VAZQUEZ TERCERO DEMANDADO Y TERCERO DEMANDANTE; | LIC. GREGORY T. USERA MACFARLANE - PO BOX 9022487 | | | SAN JUAN | PR | 00902-2487 | |
| 545764 | THE BANK & TRUST OF PR | LIC. JENNIFER ODELL GONZALEZ - ABOGADA DE JACK ODELL - DEMANDANTE DE COPARTE | LIC. JENNIFER ODELL GONZALEZ - PO BOX 428 | | | HUMACAO | PR | 00792 | |
| 545765 | THE BANK & TRUST OF PR | LIC. OSCAR AMADOR RAMIREZ - ABOGADO DE BT RECOVERY, CORP (ANTES THE BANK & TRUST OF PR) - DEMANDANTE Y TERCERO DEMANDADO | LIC. OSCAR AMADOR RAMIREZ - PO BOX 363422 | | | SAN JUAN | PR | 00936-3422 | |
| 545766 | THE BANK AND TRUST OF PUERTO RICO | BT FINANCE | PO BOX 195510 | | | SAN JUAN | PR | 00919-5510 | |
| 758456 | THE BANK AND TRUST OF PUERTO RICO | BT FINANCE INC | PO BOX 195510 | | | SAN JUAN | PR | 00919-5510 | |
| 758457 | THE BANK OF NEW YORK | 101 BARCLAY STREET 21 WW FLOOR | | | | NEW YORK | NY | 10286 | |
| 758458 | THE BANKER`S CLUB OF P.R. | PO BOX 362678 | | | | SAN JUAN | PR | 00936 | |
| 758459 | THE BANNANA TREE | 715 NORTHAMPTON ST | | | | EASTON | PA | 18042 | |
| 758460 | THE BARED COMPANY OF PR INC | P O BOX 193840 | | | | SAN JUAN | PR | 00919 3840 | |
| 545767 | THE BARRANCO CLINIC | ATTN MEDICAL RECORDS | 160 E LAKE HOWARD DR | | | WINTER HAVEN | FL | 33881 | |
| 758461 | THE BATTERY ALLIANCE | PO BOX 2102 | | | | CAROLINA | PR | 00984 | |
| 545768 | THE BATTERY RECYCING G INC | PO BOX 1016 | | | | ARECIBO | PR | 00613 1016 | |
| 545769 | The Beauty System | Aguadilla Mall #1 | | | | Aguadilla | PR | 00603 | |
| 545751 | THE BERKSHIRE LIFE INSURANCE CO OF | AMERICA | 7 HANOVER SQUARE H 21 L | | | NEW YORK | NY | 10004-2616 | |
| 758462 | THE BEST AUTO AIR | VILLA DEL MONTE | 123 CALLE MONTECLARO | | | TOA BAJA | PR | 00953 | |
| 758463 | THE BEST AUTO COLLISION EXPERT CORP | 1007 ELISA CERRA | | | | SAN JUAN | PR | 00908 | |
| 758464 | THE BEST CD PROJECT IN SINGS | 611 JULIO GONZALEZ | LAS DELICIAS | | | SAN JUAN | PR | 00924 | |
| 758465 | THE BEST CO. | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 545770 | THE BEST COMPANY | HC 1 BOX 29030 | | | | CAGUAS | PR | 00625-8900 | |
| 545771 | THE BEST HOME | CARR. 763 KM 7.7 BO BORINQUEN | | | | CAGUAS | PR | 00725-0000 | |
| 545772 | THE BEST KARATE INC | COLINAS VERDES | A1 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 758466 | THE BEST SECURITY SYSTEMS | PO BOX 3473 | | | | CAROLINA | PR | 00984-3473 | |
| 545773 | THE BETA GROUP CORP | ARTURO M PELLERANO | CITY VIEW PLAZA | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 758467 | THE BEZEL GROUP CONCRETERA | 365 BROMELIAS | | | | VIEQUES | PR | 00765 | |
| 758468 | THE BIELER PRESS | 4216 1/4 GLENCOE AVENUE | | | | MARINA DEL REY | CA | 90292 | |
| 758470 | THE BIG APPLE DELI | 1407 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 758469 | THE BIG APPLE DELI | PMC 168 | B 2 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3004 | |
| 758471 | THE BIG IMAGE | PO BOX 2620 | | | | GUAYNABO | PR | 00970 | |
| 545774 | THE BIG THINK GROUP | 1850 FERNANDEZ JUNCOS AVE | 2ND FLOOR | | | SAN JUAN | PR | 00909 | |
| 758472 | THE BIKE STOP INC | PUERTO NUEVO | 513 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 758473 | THE BILINGUAL PUBLICATION, CO. | 270 LAFAYETTE STREET | | | | NEW YORK | NY | 10012 | |
| 758474 | THE BLOOD HORSE | PO BOX 4710 | | | | LEXINGTON | KY | 40544-4710 | |
| 545775 | THE BLUE FIRM, INC | URB SAN GERARDO | 321 CALLE NEVADA | | | SAN JUAN | PR | 00926-3306 | |
| 758475 | THE BODE TECHNOLOGY GROUP | 7364 STEEL MILL DRIVE | | | | SPRINGFIELD | VA | 22150 | |
| 545776 | THE BOND BUYER'S SOURCE MEDIA | ONCE STATE STREET PLAZA | 27 FLOOR | | | NEW YORK | NY | 10004 | |
| 758476 | THE BOOK SHOP INC | C 7 MAYAGUEZ MALL | CARR 2 | | | MAYAGUEZ | PR | 00680 | |
| 545777 | THE BOSS COLLECTION SERVICES INC | PO BOX 50679 | | | | TOA BAJA | PR | 00950 | |
| 545778 | THE BOSTON CONSULTING GROUP | 2 EMBARCADERO CENTER | | | | SAN FRANCISCO | CA | 94111 | |
| 545779 | THE BOSTON CONSULTING GROUP INC | 2 EMBARCADERO CENTER | | | | SAN FRANCISCO | CA | 94111 | |
| 758477 | THE BRADBURY COMPANY OF PR | PO BOX 1495 | | | | BAYAMON | PR | 00963-1495 | |
| 758478 | THE BROOKING BOOKSTORE | 1775 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20036 | |
| 758479 | THE BROTHER'S | P O BOX 79123 | | | | CAROLINA | PR | 00984-9123 | |
| 758480 | THE BROWN SCHOOLS OF P.R. | P O BOX 4008 | | | | AUSTIN | TX | 78765 | |
| 545780 | THE BUSINESS SUPPORT CO | 165 CALLE O'NEILL | | | | HATO REY | PR | 00918 | |
| 545781 | THE BUSINESS SUPPORT CO | P.O. BOX 71325-159 | | | | SAN JUAN | PR | 00936-7655 | |
| 545782 | THE BUSINESS SUPPORT CO | PO BOX 71325 STE 159 | | | | SAN JUAN | PR | 00936-7655 | |
| 758481 | THE CADMUS GROUP INC | 57 WATER STREET | | | | WATERTOWN | MA | 02472 | |
| 758482 | THE CALE CAR SHOW | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 758483 | THE CALETA PROPERTY MANAGMENT | P O BOX 9021747 | | | | SAN JUAN | PR | 00902-1747 | |
| 545783 | THE CALLER PRODUCTIONS LLC | 1607 COBIANS PLAZA | AVE PONCE DE LEON SUITE 119 | | | SAN JUAN | PR | 00909 | |
| 545784 | THE CANADA LIFE ASSURANCE COMPANY | 8515 E ORCHARD RD 7 T 2 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 545785 | THE CAPITOL CONSULTING GROUP INC | P O BOX 9065597 | | | | SAN JUAN | PR | 00906-5597 | |
| 545786 | THE CARIBBEAN INVESTMENT GROUP CORP | 89 AVE DE DIEGO STE 105 | | | | SAN JUAN | PR | 00927 | |
| 758484 | THE CARPET DOCTOR | PO BOX 360322 | | | | SAN JUAN | PR | 00936-0322 | |
| 545787 | THE CASTRO HOLDING CORP | PO BOX 70211 | | | | SAN JUAN | PR | 00936-8211 | |
| 545788 | THE CBS GROUP, INC. | 131 TOWER PARK DR, SUITE 100 P O BOX 2040 | | | | WATERLOO | LA | 50701 | |
| 545789 | THE CENTER FOR BONE JOINT SURGERY | 10111 FOREST HILL BLVD | | | | WELLINGTON | FL | 33414 | |
| 758485 | THE CENTER FOR EFFECTIVE PERFORMANCE INC | PO BOX 102462 | | | | ATLANTA | GA | 30368-2462 | |
| 545790 | THE CENTER FOR EYELID AND FACIAL PLASTIC SURGERY | 8505 ARLINGTON BLVD | STE 210 | | | FAIRFAX | VA | 22031 | |
| 545791 | THE CENTER FOR FINANCIAL TRAINING-PR | 208 PONCE DE LEON AVENUE | SUITE 1014 | | | SAN JUAN | PR | 00918-1002 | |
| 545792 | THE CENTER FOR FINANCIALTRAINING OF P R | 208 AVE PONCE DE LEON | SUITE 1014 | | | SAN JUAN | PR | 00918-1002 | |
| 758486 | THE CENTER FOR INCLUSION | PONY MAIL STATION | P O BOX 7000 SUITE 266 | | | AGUADA | PR | 00602 | |
| 758487 | THE CENTER FOR INSTRUCTION | 8416 GOLDEN ASPEN CT | | | | SPRINGFIELD | VA | 22153 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 758488 | THE CHALLENGER ELECTRIC | PO BOX 1669 | | | | CANOVANAS | PR | 00729 | |
| 758489 | THE CHAMELEON GROUP INC | INTL HEADQUATERS | 21000 OSBORNE ST 2ND FLOOR | | | CANOGA PARK | CA | 91304 | |
| 758490 | THE CHART HOUSE | CONDADO | 1214 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 545793 | The Charter Oak Fire Insurance Company | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 545794 | The Charter Oak Fire Insurance Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 545795 | The Charter Oak Fire Insurance Company | Attn: Doody Michael J, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |
| 545796 | The Charter Oak Fire Insurance Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 545797 | The Charter Oak Fire Insurance Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 545798 | The Charter Oak Fire Insurance Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 545799 | The Charter Oak Fire Insurance Company | c/o The Prentice-Hall Corp. System PR, Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 545800 | The Charter Oak Fire Insurance Company | One Tower Square | | | | Hartford | CT | 06183-6014 | |
| 758491 | THE CHASE MANHATTAN BANK | GLOBAL SERVICES ACBS BUILDING | PO BOX 5561 | | | NEW YORK | NY | 10037-5561 | |
| 545801 | THE CHECK CASHERS INC | 300 W CAMBRIA ST | | | | PHILADELPHIA | PA | 19133 | |
| 545802 | THE CHEESECAKE SHOPPE INC | PO BOX 1220 | | | | ISABELA | PR | 00662 | |
| 545803 | THE CHEESEMARKET INC | 3001 AVE ISLA VERDE | SUITE 1401 | | | CAROLINA | PR | 00979 | |
| 545804 | THE CHICAGO CONSULTANTS STUDIO INC | 19 S LASALLE STREET | SUITE 803 | | | CHICAGO | IL | 60603 | |
| 758492 | THE CHICK'N HOUSE | 64 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 758493 | THE CHILD AND ADULT CARE FOOD PROGRAM | 2850 MT PLENSANT SUITE 108 | | | | BURLINGTON | IA | 52601 | |
| 758494 | THE CHRONICLE OF PHILANTHROPY | PO BOX 1989 | | | | MARION | OH | 43305 | |
| 758495 | THE CHRONICLE OF PHILANTHROPY | P O BOX 1955 | | | | MARIO | OH | 43306 | |
| 545805 | THE CIMA COMPANIES INC | 2750 KILLARNEY DRIVE | SUITE 202 | | | WOODBRIGE | VA | 22192-4124 | |
| 545806 | The Cincinnati Insurance Company | 6200 S. Gilmore Road | | | | Fairfield | OH | 45014-5141 | |
| 545807 | The Cincinnati Insurance Company | Attn: Jim Brown, Circulation of Risk | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 545808 | The Cincinnati Insurance Company | Attn: Jim Brown, Consumer Complaint Contact | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 545809 | The Cincinnati Insurance Company | Attn: Jim Brown, Regulatory Compliance Government | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 545810 | The Cincinnati Insurance Company | Attn: John J. Schiff Jr., President | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 545811 | The Cincinnati Insurance Company | Attn: Tari Clayton, Premiun Tax Contact | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 545812 | The Cincinnati Insurance Company | Attn: Theresa Hoffer, Vice President | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 545813 | The Cincinnati Insurance Company | c/o The Cincinnati Insurance , Agent for Service of Process | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 758496 | THE CINCINNATI INSURANCE COMPANY | 6200 SOUTH GILMORE ROAD | | | | FAIRFIELD | OH | 45014 | |
| 758497 | THE CLARA ABBOTT FOUNDATION | 200 ABBOTT PARK RD | | | | ABBOTT PARK | IL | 60064-6234 | |
| 758498 | THE CLARA ABBOTT FOUNDATION | 1505 WHITE OAK DRIVE | | | | WAUKEGON | IL | 60085 | |
| 545814 | THE CLEARING HOUSE PAYMENTS COMPANY | 115 BUSINESS PARK DRIVE | | | | WINSTON-SALEM | NC | 27107 | |
| 545815 | THE CLEVELAND CLINIC FOUNDATION | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 758499 | THE CLINICAL ADVANTAGE | PO BOX 659508 | | | | SAN ANTONIO | PR | 78265 | |
| 758500 | THE CLOROX COMPANY | PO BOX 2133 | | | | SAN JUAN | PR | 00922-2133 | |
| 758501 | THE COLLEGE ADM.AND THE COURTS | PO BOX 8492 | | | | ASHEVILLE | NC | 28814 | |
| 545816 | THE COLLEGE BOARD | 250 VESEY ST | | | | NEW YORK | NY | 10281 | |
| 545817 | THE COLLEGE BOARD | PO BOX 71101 | | | | SAN JUAN | PR | 00936 | |
| 771253 | THE COLLEGE BOARD | 45 COLUMBUS AVE | | | | NEW YORK | NY | 10023 | |
| 771254 | THE COLLEGE BOARD | PO BOX 71101 | | | | SAN JUAN | PR | 00936 | |
| 758502 | THE COLLEGE BOARD | 45 COLUMBUS AVE | | | | NEW YORK | NY | 10023 | |
| 545818 | THE COLLEGE ENTRANCE EXAMINATION BOARD | 45 COLUMBUS AVE | | | | NEW YORK | NY | 10023 | |
| 545819 | THE COLLEGE ENTRANCE EXAMINATION BOARD | PO BOX 71101 | | | | SAN JUAN | PR | 00936-8001 | |
| 758503 | THE COLLEGE OF INSURANCE | 101 MURRAY STREET | | | | NEW YORK | NY | 10007-2165 | |
| 758504 | THE COLOR SHOP COMPANY INC | PO BOX 51969 | | | | TOA BAJA | PR | 00949 | |
| 758505 | THE COLOURS | ESQ GONZALEZ | 327 CALLE ELENR RSVLT URB ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 758506 | THE COMPUTER INSTITUTE | 3 CALLE ALHAMBRA | SEGUNDO PISO | | | SAN JUAN | PR | 00917 | |
| 758507 | THE COMPUTER INSTITUTE | 11J VILLAS DEL MAR TORRE OESTE | | | | CAROLINA | PR | 00979 | |
| 758508 | THE COMPUTER LANGUAGE CO.INC. | PO BOX 265 | | | | POINT PLEASANT | PA | 18950 | |
| 758509 | THE COMPUTER LEARNING CENTER | P O BOX 195318 | | | | SAN JUAN | PR | 00919-5318 | |
| 545820 | THE COMPUTER TECHNICAL COLLEGE CORP | P O BOX 1263 | | | | BAYAMON | PR | 00960-1263 | |
| 758510 | THE CONFERENCE DEPT. | PO BOX 189 | | | | WINCHESTER | MA | 01890 | |
| 758511 | THE CONTACT PEOPLE | SAN RICARDO 133 SAN JUAN GARDENS | | | | SAN JUAN | PR | 00926 | |
| 545821 | The Continental Insurance Company | 333 South Wabash Avenue | | | | Chicago | IL | 60604 | |
| 545822 | The Continental Insurance Company | Attn: Lawrence Boysen, Vice President | 333 S. Wabash Ave. | 28th Floor | | Chicago | IL | 60604 | |
| 545823 | The Continental Insurance Company | Attn: OJ Managa, Vice President | 333 S. Wabash Ave. | 28th Floor | | Chicago | IL | 60604 | |
| 545824 | The Continental Insurance Company | Attn: Stephen Lilienthal, President | 333 S. Wabash Ave. | 28th Floor | | Chicago | IL | 60604 | |
| 545826 | The Continental Insurance Company | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Ave. | 28th Floor | | Chicago | IL | 60604 | |
| 545827 | The Continental Insurance Company | Attn: Thomas Corcoran, Consumer Complaint Contact | 333 S. Wabash Ave. | 28th Floor | | Chicago | IL | 60604 | |
| 758512 | THE CORETEK GROUP | HOME MORTGAGE PLAZA | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 545828 | THE CORPORATE SOURCE | CALLE DUARTE #299 OFICINA 5A | | | | SAN JUAN | PR | 00917 | |
| 545829 | THE COUNCIL OF STATE GOVERNMEN | IRON WORKS PIKE PO BOX 11910 | | | | LEXINGTON | KE | 00578-1910 | |
| 545830 | THE COUNCIL OF STATES GOVERMENTS | OFFENDER SUPERVISION | P O BOX 11910 | | | LEXINGTON | KY | 40578 | |
| 758515 | THE COUNCIL OF STATES GOVERMENTS | P O BOX 70167 | | | | SAN JUAN | PR | 00936 | |
| 758516 | THE COUNCIL OF STATES GOVERMENTS | 5 WORLD TRADE CENTER STE 9241 | | | | NEW YORK | NY | 10048 | |
| 758517 | THE COUNCIL OF STATES GOVERMENTS | 444 N CAPITOL ST NW SUITE 200 | | | | WASHINGTON DC | DC | 20001 | |
| 758518 | THE COUNCIL OF STATES GOVERMENTS | P O BOX 864 | | | | DUNKIRK | MD | 20754 | |
| 758514 | THE COUNCIL OF STATES GOVERMENTS | PO BOX 11910 | | | | LEXINGTON | KY | 40578-1910 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 758513 | THE COUNCIL OF STATES GOVERMENTS | P O BOX 1191O | | | | LEXINGTON | KY | 40578-1910 | |
| 758519 | THE COUNCIL OF STATES GOVERMENTS | PO BOX 2167 | | | | LEXINGTON | KY | 40595 | |
| 758520 | THE COUNCIL OF STATES GOVERMENTS | 641 E BUTTERFIELD RD STE 401 | | | | LOMBARD | IL | 60148 | |
| 758521 | THE CREDIBILLITY GROUP INC. | SUITE A ALTO VIEJO SAN JUAN | 101 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 | |
| 545831 | THE CRIB INC | PMB 577 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 758523 | THE CROWS NEST | PO BOX 1521 | | | | VIEQUES | PR | 00765 | |
| 758522 | THE CROWS NEST | PO BOX 1524 | | | | VIEQUES | PR | 00765-1524 | |
| 758524 | THE CROWS NET | P O BOX 1521 | | | | VIEQUES | PR | 00765 | |
| 758525 | THE CUBE P S C INC | ATRIUM OFFICE CENTER | 530 CONSTITUTION AVE | | | SAN JUAN | PR | 00901 | |
| 758526 | The Day Group | Two Greenwich Plaza Suite 100 | | | | Greenwich | CT | 06830 | |
| 545832 | THE DETAIL SHOP PR CORP | VILLA NEVAREZ | 334 AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| 758527 | THE DJS GILBERTO LUCIANO FIGUEROA | COLINAS DE GUAYNABO | D 9 CALLE POMAROSAS | | | GUAYNABO | PR | 00969 | |
| 545833 | THE DOCTORS OF MANATEE | 1720 MANATEE AVE E | | | | BRADENTON | FL | 34208-1452 | |
| 545834 | THE DRS IMAGING GROUP OF PR , INC. | 470 AVE PONCE DE LEON PISO 1 | | | | SAN JUAN | PR | 00918 | |
| 545835 | THE DRS IMAGING GROUP OF PR INC | PO BOX 363205 | | | | SAN JUAN | PR | 00936-3205 | |
| 545836 | THE DRS IMAGING GROUP OF PUERTO RICO INC | 470 AVENIDA PONCE DE LEON PISO 1 | | | | SAN JUAN | PR | 00918 | |
| 545837 | THE DRS IMAGING GROUP OF PUERTO RICO, INC | COND IBERIA I | 554 CALLE PERSEO STE L-D | | | SAN JUAN | PR | 00920-4251 | |
| 545838 | THE EAR NOSE & THROAT SURGERY | 201 N LAKEMONT AVE 100 | | | | WINTER PARK | FL | 32792-3297 | |
| 545839 | THE EAR NOSE THROAT PLASTIC PA | MEDICAL RECORDS | 44 W MICHIGAN ST | | | ORLANDO | FL | 32806 | |
| 758528 | THE EARTH GROUP INC | P O BOX 363443 | | | | SAN JUAN | PR | 00936-3443 | |
| 545840 | THE ECONOMICS PRESS | 12 DANIEL RD | | | | FARIFIELD | NJ | 07004 | |
| 758529 | THE ECONOMICS PRESS INC | 12 DANIEL RD | | | | FAIRFIELD | NJ | 07004 | |
| 758530 | THE ECONOMIST | PO BOX 8045 | | | | BOULDER | CO | 80306-8045 | |
| 545841 | THE ECONOMIST NEWSPAPER | PO BOX 46978 | | | | ST LOUIS | MO | 63146 | |
| 758531 | THE EDUCATION DIGEST | PO BOX 8623 | | | | ANN ARBOR | MI | 48107 | |
| 758532 | THE EDUCATIONAL DIGEST | PO BOX 8623 | | | | ANN ARBOR | MI | 48107-8623 | |
| 758533 | THE EDWIN MELLEN PRESS | PO BOX 450 DEPT | | | | LEWISTON | NY | 14092 0450 | |
| 758534 | THE EMORY CLINIC INC | PO BOX 102398 | 68 ANNEZ | | | ATLANTA | GA | 30368-2398 | |
| 758535 | THE ENIAC CORP | PO BOX 195511 | | | | SAN JUAN | PR | 00919-5511 | |
| 545842 | THE ENIAC CORPORATION | PO BOX 195511 | | | | SAN JUAN | PR | 00919-5511 | |
| 545843 | THE ENVIROMENTAL COUNCIL | 50 F ST NW, SUITE 350 | | | | WASHINGTON | DC | 20001 | |
| 758536 | THE ENVIROMENTAL COUNCIL | 444 NORTH STREET | SUITE 305 | | | WASHINGTON | DC | 00001 | |
| 758537 | THE ENVIROMENTAL COUNCIL | 444 NORTH STREET N W SUITE 305 | | | | WASHINGTON | DC | 20001 | |
| 758538 | THE EQUITABLE LIFE ASSURANCE SOCIETY US | 1290 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10104 | |
| 545844 | THE EQUUS INSTITUE OF PUERTO RICO INC | HACIENDA SAN JOSE | 45 MOSAICO | | | CAGUAS | PR | 00727 | |
| 545845 | THE EQUUS INSTITUTE OF PUERTO RICO INC | 45 PLAZA MOSAICO | HACIENDA SAN JOSE | | | CAGUAS | PR | 00727 | |
| 545825 | THE ESTATE OF DOROTHY LORD | PO BOX 222 | | | | BROOKSIDE | NJ | 07926-0222 | |
| 545846 | THE ESTEE LAUDER COMPANIES INC | 7 CORPORATE CENTER DRIVE | | | | MELVILLE | NY | 11747 | |
| 758539 | THE EXECUTIVE SPEAKER | PO BOX 292437 | | | | DAYTON | OH | 45429 | |
| 758540 | THE EXHIBIT SHOP INC | PO BOX 1631 | | | | CAROLINA | PR | 00984 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 545847 | THE F & B TRUST | PO BOX 364003 | | | | SAN JUAN | PR | 00936-4003 | |
| 545848 | THE FAIRBANK CORP | PO BOX 191265 | | | | SAN JUAN | PR | 00919-1265 | |
| 758541 | THE FAR GROUP | 1414 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 758542 | THE FARNER S KITCHEN | 609 AVE TITO CASTRO | SUITE 102 PMD 109 | | | PONCE | PR | 00716 | |
| 758544 | THE FAXON COMPANY INC. | PO BOX 3782 | | | | BOSTON | MA | 02241 | |
| 758543 | THE FAXON COMPANY INC. | P O BOX 35004 | | | | NEWARK | NJ | 07193-5004 | |
| 758545 | THE FAXON COMPANY INC. | PO BOX 96865 | | | | CHICAGO | IL | 60693 | |
| 545849 | THE FILM FOUNDATION INC | P O BOX 2036 | | | | CAGUAS | PR | 00726 | |
| 758546 | THE FIRST NATIONAL BANK OF BOSTON | PO BOX 70101 | | | | SAN JUAN | PR | 00936801 | |
| 758547 | THE FLASH LIGHTS CO.INC. | PO BOX 5091 | | | | SAN JUAN | PR | 00906 | |
| 758548 | THE FLORIDA BAR | 651 E JEFFERSON STREET | | | | TALLAHASSEE | FL | 32399-2300 | |
| 545850 | THE FLORIDA STATE UNIVERSITY STUDENT | FINANCIAL SERVICES | A1500 UNIVERSITY CENTER | | | TALLAHASSEE | FL | 32306-2394 | |
| 758549 | THE FLOWER EXPRESS WHOLE SALES | 251 OESTE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 545851 | THE FLOWER LOUNGE INC | URB ENTRERIOS | ER13 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976-6162 | |
| 758550 | THE FLOWER OUTLET | URB VISTAMAR | 580 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 758551 | THE FORD HOUSE INC. | PMB 423 | 2135 CARR # 2 SUITE 15 | | | BAYAMON | PR | 00959-5947 | |
| 758552 | THE FORMS & SUPPLIES | 170 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 758553 | THE FORTUNE GROUP TRANSPORT INC | P O BOX 37187 AIRPORT STATION | | | | SAN JUAN | PR | 00937 | |
| 758554 | THE FOUNDATION CENTER | 79 5TH AVE | | | | NEW YORK | NY | 10003-3076 | |
| 758555 | THE FOUNDATION ON ECONOMIC TRENDS | 1660 L ST NW SUITE 216 | | | | WASHINGTON | DC | 20036 | |
| 758556 | THE FOXBORO COMPANY | PO BOX 364726 | | | | SAN JUAN | PR | 00936-4726 | |
| 758557 | THE FRAME FACTORY & ART GALLERY | LOS FRAILES GARDENS | APT D 302 SUITE 406 | | | GUAYNABO | PR | 00966 | |
| 545852 | THE FRANCIS VILLAGES ELDERLY LIMITED | PARTNERSHIP SE | VILLA NEVARES | 1122 CALLE 5 | | SAN JUAN | PR | 00927 | |
| 758558 | THE GAIRMET EMPARIUM GROUP INC/THE SKY | 349 AVE HOSTOS SUITE 401 | | | | MAYAGUEZ | PR | 00680-1522 | |
| 758559 | THE GALLERY COLLECTION | PO BOX 360 | | | | RIDGEFIELD PARK | NJ | 07660-0360 | |
| 545853 | THE GANDIA GROUP INC | PO BOX 190788 | | | | SAN JUAN | PR | 00919 | |
| 545854 | THE GAP INC | 40 FIRST PLAZA | | | | ALBUQUERQUE | NM | 87102 | |
| 758560 | THE GATORADE DE PR COMPANY | PO BOX 517 | | | | CAGUAS | PR | 00726-0517 | |
| 758561 | THE GEORGE WASH | DEPARTMENT 0005 | | | | WASHINGTON | DC | 20073 | |
| 758562 | THE GLASS MECHANIX | 455 NW 103 ERD AVE | | | | FORT LAUDERDALE | FL | 33351 | |
| 545855 | THE GLIDDEN COMPANY | P.O. BOX 366273 | | | | SAN JUAN | PR | 00936-6273 | |
| 545856 | THE GLIDDEN COMPANY | PO BOX 9179 | PLAZA STA | | | CAROLINA | PR | 00988 | |
| 758564 | THE GLIDDEN COMPANY | PO BOX 1858 | | | | MANATI | PR | 00674 | |
| 758563 | THE GLIDDEN COMPANY | PO BOX 366273 | | | | SAN JUAN | PR | 00936-6273 | |
| 758565 | THE GLIDDEN CORP | PO BOX 366273 | | | | SAN JUAN | PR | 00936-6273 | |
| 545857 | THE GLOBAL BEARINGS LLC | URB RIACHUELO | RO 28 CALLE CORRIENTES | | | TRUJILLO ALTO | PR | 00976 | |
| 545858 | THE GODMOTHER FILM PUERTO RICO LLC | 1901 AVENUE OF THE STARS | SUITE 1900 | | | LOS ANGELES | CA | 90067 | |
| 545859 | THE GOLD LEAF COMPANY/ STEVE MARTINEZ | 27 FORT PLACE 2ND FLOOR | | | | STATEN ISLAND | NY | 10301 | |
| 545860 | THE GOLDEN FENNIX AMBULANCE INC | PO BOX 2798 | | | | ARECIBO | PR | 00613 | |
| 545861 | THE GOLDEN RESIDENCES LLC | 1474 ASHFORD AVE | SUITE 100 | | | SAN JUAN | PR | 00907 | |
| 758566 | THE GOLDEN TOUCH | 107 CALLE GONZALO MARIN | | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 545862 | THE GONZALEZ CARBONELL CHILDREN TRUST | PO BOX 9945 | | | | ARECIBO | PR | 00613-9945 | |
| 545863 | THE GOOD SAMARITAN HOSPITAL | FOURTH & WALNUT STS | | | | LEBANON | PA | 17042 | |
| 545864 | THE GRANTMANSHIP CENTER | P.O. BOX 17220 | | | | LOS ANGELES | PR | 90017 | |
| 545865 | THE GRANTMANSHIP CENTER | PO BOX 17220 | | | | LOS ANGELES | CA | 90017 | |
| 545866 | THE GRAPHICS GROUP | P.O BOX 51411 | | | | TOA BAJA | PR | 00950-1411 | |
| 545867 | THE GRAPHICS GROUP INC | HS-21 AVE GREGORIO LEDESMA | | | | TOA BAJA | PR | 00949 | |
| 758567 | THE GRAPHICS GROUP INC | PO BOX 51411 | | | | TOA BAJA | PR | 00950-1411 | |
| 545868 | THE GRAPHICS GROUPS, INC. | PO BOX 51411 | | | | TOA BAJA | PR | 00949 | |
| 545869 | THE GREEN LAWN PEOPLE INC | PO BOX 2415 | | | | MOCA | PR | 00676-2415 | |
| 758568 | THE GREEN TEAM | PO BOX 361883 | | | | SAN JUAN | PR | 00936 | |
| 545870 | The Guarantee Company of North America | 4950 Yonge Street | Madison Centre | Suite 1400 | | Toronto | ON | M2N 6K1 | Canada |
| 545871 | The Guarantee Company of North America USA | Attn: Sara Schrauben, Consumer Complaint Contact | One Towne Square | Suite 1470 | | Southfield | MI | 48076-3725 | |
| 545872 | The Guarantee Company of North America USA | Attn: Sara Schrauden, Circulation of Risk | One Towne Square | Suite 1470 | | Southfield | MI | 48076-3725 | |
| 545873 | The Guarantee Company of North America USA | Attn: Sara Schrauden, Premiun Tax Contact | One Towne Square | Suite 1470 | | Southfield | MI | 48076-3725 | |
| 545874 | The Guarantee Company of North America USA | Attn: Sara Schrauden, Regulatory Compliance Government | One Towne Square | Suite 1470 | | Southfield | MI | 48076-3725 | |
| 545875 | The Guarantee Company of North America USA | Attn: Stephen Ruschak, President | One Towne Square | Suite 1470 | | Southfield | MI | 48076-3725 | |
| 545876 | The Guarantee Company of North America USA | c/o CT Coorporation System, Agent for Service of Process | One Towne Square | Suite 1470 | | Southfield | MI | 48076-3725 | |
| 545877 | THE GUARDIAN LIFE INS COMPANY OF AMERICA | 7 HANOVER SQUARE | | | | NEW YORK | KY | 10004-2616 | |
| 545878 | THE H W WILSON COMPANY | 950 UNIVERSITY AVE | | | | BRONX | NY | 10452 | |
| 758569 | THE H W WILSON COMPANY | 13242 SOUTA WEST | 144 TERR | | | MIAMI | FL | 33186 | |
| 545879 | THE H.W. WILSON COMPANY | 950 UNIVERSITY AVENUE | DEPARTMENT NO. 100 | | | BRONX | NY | 10452-4224 | |
| 545880 | THE HANOVER INSURANCE COMPANY | 440 LINCOLN STREET | | | | WORCESTER | MA | 01653 | |
| 545881 | THE HARRISON GROUP LTD | 2086 GENERALS HWY STE 303 | | | | ANNAPOLIS | MD | 21401-6759 | |
| 545882 | The Hartford Steam Boiler Inspection & | One State Street P.O. Box 5024 | | | | Hartford | CT | 06102-5024 | |
| 545883 | The Hartford Steam Boiler Inspection & Insurance Company | Attn: Faye Neila, Consumer Complaint Contact | One State Street | PO Box 5024 | | Hartford | CT | 61025 | |
| 545885 | The Hartford Steam Boiler Inspection & Insurance Company | Attn: Faye Neilan, Premiun Tax Contact | One State Street | PO Box 5024 | | Hartford | CT | 61025 | |
| 545886 | The Hartford Steam Boiler Inspection & Insurance Company | Attn: Faye Neilan, Regulatory Compliance Government | One State Street | PO Box 5024 | | Hartford | CT | 61025 | |
| 545887 | The Hartford Steam Boiler Inspection & Insurance Company | Attn: Feyla Neila, Circulation of Risk | One State Street | PO Box 5024 | | Hartford | CT | 61025 | |
| 545888 | The Hartford Steam Boiler Inspection & Insurance Company | Attn: Roberta O'Brien, Agent for Service of Process | One State Street | PO Box 5024 | | Hartford | CT | 61025 | |
| 545889 | The Hartford Steam Boiler Inspection and Insurance Company of Connecticut | Attn: Jean Cohn, Circulation of Risk | One State Street | PO Box 299 | | Hartford | CT | 61410 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 545890 | The Hartford Steam Boiler Inspection and Insurance Company of Connecticut | Attn: Jean Cohn, Consumer Complaint Contact | One State Street | PO Box 299 | | Hartford | CT | 61410 | |
| 545891 | The Hartford Steam Boiler Inspection and Insurance Company of Connecticut | Attn: Jean Cohn, Regulatory Compliance Government | One State Street | PO Box 299 | | Hartford | CT | 61410 | |
| 545892 | The Hartford Steam Boiler Inspection and Insurance Company of Connecticut | Attn: Jean Cohn, Vice President | One State Street | PO Box 299 | | Hartford | CT | 61410 | |
| 758570 | THE HARWORTH PRESS INC. | 10 ALICE STREET | | | | BINGHAMTON | NY | 13904-1580 | |
| 545893 | THE HEALTH AND WELLNESS PARTNER | PO BOX 194078 | | | | SAN JUAN | PR | 00919 | |
| 545894 | THE HENWARDS GROUP LLC | URB VISTA VERDE | 40 ZAFIRO ST | | | MAYAGUEZ | PR | 00682 | |
| 758572 | THE HIGH SMITH CO INC. | PO BOX 800 | | | | FORT ATKINSON | WI | 53538 | |
| 758571 | THE HIGH SMITH CO INC. | PO BOX 800 | W5527 HISHWAY 106 | | | FORT ATKINSON | WI | 53538-0800 | |
| 758573 | THE HILLVIEW CONDOMINIUM CORP | P O BOX 2555 | | | | GUAYNABO | PR | 00970-2255 | |
| 545895 | THE HOLLYWOOD REPORTER | 1990 S BUNDY DRIVE | SUITE 200 | | | LOS ANGELES | CA | 90025 | |
| 758575 | THE HOLLYWOOD REPORTER | PO BOX 480800 | | | | LOS ANGELES | CA | 90099 | |
| 758574 | THE HOLLYWOOD REPORTER | PO BOX 894250 | | | | LOS ANGELES | CA | 90189-4250 | |
| 545896 | THE HOME CARE SHOP INC | PMB 163 1575 AVE MUNOZ RIVERA | | | | PONCE | PR | 00712-0211 | |
| 545884 | THE HOME DEPOT | STORE 6403 LAS CATALINAS MALL | | | | CAGUAS | PR | 00726 | |
| 545897 | THE HOME DEPOT | 2455 PACES FERRY RD | | | | ATLANTA | GA | 30339 | |
| 545898 | THE HOME DEPOT | 725 WEST MAIN AVE. SUITE 860 | | | | BAYAMON | PR | 00961 | |
| 545899 | THE HOME DEPOT | CARR 2 KM 84.3 | | | | HATILLO | PR | 00659 | |
| 545900 | The Home Depot | Carr. 2 Km. 149.5 | | | | Mayaguez | PR | 00682 | |
| 545901 | THE HOME DEPOT | PLAZA ESCORIAL | 133 AVE 65 INFANTERIA | | | CAROLINA | PR | 00983 | |
| 545902 | The Home Depot | Store 6408 Monte Hiedra | | | | San Juan | PR | 00928 | |
| 545903 | THE HOME WAREHOUSE | PO BOX 1049 | | | | SABANA SECA | PR | 00952-1049 | |
| 545904 | THE HOMELESS DOG CAFE | P. O. BOX 317 | | | | CULEBRA | PR | 00775-0000 | |
| 758576 | THE HR BOX DBA JOSE ACOSTA VIENTOS | ALTO APOLO ESTATES | A 2 JOSE ACOSTA | | | GUAYNABO | PR | 00969 | |
| 758577 | THE HR CONSORTIUM INC | CITI BANK 19 TH FLOOR | 252 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 545905 | THE HUMANE SOCIETY OF PUERTO RICO, INC | PO BOX 2387 | | | | GUAYNABO | PR | 00971 | |
| 758578 | THE IMAGE GROUP INC. | OFICINA 3 | 754 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 545906 | THE INCREDIBLE YEARS, INC | 1411 8TH AVENUE W | | | | SEATTLE | WA | 98119 | |
| 545907 | THE INDUSTRIAL LABORATORIES CO INC | 4046 YOUNGFIELD STREET | | | | WHEAT RIDGE | CO | 80033 | |
| 545908 | THE INDUSTRIAL LABORATORIES CO. INC. | 4046 YOUGFIELD STREET | | | | WHEAT RIDGE | CO | 80033 | |
| 545909 | THE INNOVATION GROUP | 222 W COMSTOCK AVE STE 115 | | | | WINTER PARK | FL | 32789 | |
| 545910 | THE INSPIRATIONAL NETWORK INC | 3000 WORLD REACH DRIVE | | | | INDIAN LAND | SC | 29707 | |
| 758579 | THE INST FOR REH & RESEARCH | 1333 MOURSUND | | | | HOUSTON | TX | 77030-3405 | |
| 758580 | THE INSTITUTE OF INTERNAL | PO BOX 140099 | | | | ORLANDO | FL | 32889 | |
| 758581 | THE INSTITUTE OF INTERNAL AUDITORS | PO BOX 281196 | | | | ATLANTA | GA | 30384-1196 | |
| 758583 | THE INSTITUTE OF INTERNAL AUDITORS | 247 MAITLAND AVENUE | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 758582 | THE INSTITUTE OF INTERNAL AUDITORS | 249 MAITLAND AVENUES | | | | ALTAMONTE SPRINGS | FL | 32701-4201 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 758584 | THE INSTITUTE OF INTERNAL AUDITORS | PO BOX 140099 | | | | ORLANDO | FL | 32889 | |
| 758585 | THE INTERNATIONAL ASOCIATION | PO BOX 140 | | | | DONAHUE | IA | 52746 | |
| 758586 | THE JAMES STANFIELD PUBLISHING CO | P O BOX 41058 | | | | SANTA BARBARA | CA | 93140 | |
| 545911 | THE JANE STERN DORADO COMMUNITY LIBRARY | CENTRO DE GOBIERNO | 331 CALLE MENDEZ VIGO SUITE 1 | | | DORADO | PR | 00646 | |
| 545912 | THE JANE STERN DORADO COMMUNITY LIBRARY | PO BOX 609 | | | | DORADO | PR | 00646 | |
| 545913 | THE JESUS GOLDEROS TRUST | B5 CALLE TABONUCO STE 216 PMB 311 | | | | GUAYNABO | PR | 00968 3022 | |
| 545914 | THE JOHNS HOPKINS UNIVERSITY | PRESS JOURNALS PUBLISHING DIV | 2715 N CHARLES ST | | | BALTIMORE | MD | 21218 | |
| 758587 | THE JOURNAL OF CORP LAW | U OF IOWA COLLEGE OF LAW | ROOM 188 BOYD LAW BLNG | | | IOWA CITY | IA | 52242-1113 | |
| 545915 | THE JULIANA UNANUE 2006 GEN SKIP TRUSTEE | 14 PENN PLZ STE 1305 | | | | NEW YORK | NY | 10122-2015 | |
| 758588 | THE KING CARPERT CLEANER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 758589 | THE KING CARPERT CLEANER | AVE LOMAS VERDES | IC 14B PMB 111 | | | BAYAMON | PR | 00956 | |
| 545916 | THE KINGDAM CHRISTIAN ACADEMY | URB MARTOREL | A 3 CALLE LUIS MUNOZ RIVERA | | | DORADO | PR | 00646 | |
| 545917 | THE KINGDOM CHRISTIAN ACADEMY | C/ LUIS MUNOZ RIVERA A-3 URB MARTORELL | | | | DORADO | PR | 00646 | |
| 545918 | THE KINGDOM CHRISTIAN ACADEMY | CALLE LUIS MUNOZ RIVERA A-3 | URB MARTORELL | | | DORADO | PR | 00646 | |
| 758590 | THE KJN/DC | 519 E CAPITOL ST SE | | | | WASHINGTON | DC | 20003 | |
| 758591 | THE KRASINSKI CORPORATION | URB EL VIGIA | 4 CALLE SANTA BEDA | | | SAN JUAN | PR | 00926 | |
| 758592 | THE LAGACY GROUP | 1713 BIRCH ROAD MCLEAN | | | | VIRGINIA | VA | 22101 | |
| 758593 | THE LAMINATED WOOD SHOP | URB JARDINES DE ARECIBO | N-13 CALLE M | | | ARECIBO | PR | 00612 | |
| 758594 | THE LATINO INSTITUTE INC | 346 MOUNT PROSPECT AVE | 3RD FLOOR | | | NEWARK | NJ | 07104 | |
| 758595 | THE LAWMAN GUN SHOP | PO BOX 2057 | | | | BAYAMON | PR | 00960-2057 | |
| 758596 | THE LAWYERS COOPERATIVE PUB. | AQUEDUCT BUILDING | | | | ROCHESTER | NY | 14694 | |
| 545919 | THE LAZARUS GROUP, INC. | 7TH ST L63 PRADO ALTO | | | | GUAYNABO | PR | 00620 | |
| 545920 | THE LEARNING CENTER CORP | MONTEHIEDRA CINEMA BUILDING 9410 AVE. | SUITE 202 | | | SAN JUAN | PR | 00926 | |
| 758597 | THE LEARNING CLUB INC | URB PEREZ MORRIS | 37 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 545921 | THE LEARNING FOUNDATION INC | PMB 2134 | PO BOX 6029 | | | CAROLINA | PR | 00984-6029 | |
| 758598 | THE LEGEND OF DORADO BEACH | 120 CARR 693 | | | | DORADO | PR | 00646 | |
| 545922 | THE LIBRARY OF CONGRESS | DISBURSING OFFICE | 101 INDEPENDECE AVENUE, SE | | | WASHINGTON | DC | 20540 | |
| 758599 | THE LIGHTS HOUSE ENTERPRISES | 111 EAST 59 STREET | 12TH FLOOR | | | NEW YORK | NY | 10022 | |
| 758600 | THE LIGHTS HOUSE ENTERPRISES | 3202 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101 | |
| 545923 | THE LIGHTSPAN PARTNERSHIP INC | 10140 CAMPUS POINT DRIVE | | | | SAN DIEGO | CA | 92121 | |
| 545925 | THE LIGHTSPAN PARTNERSHIP INC | PO BOX 191971 | | | | SAN JUAN | PR | 00919 | |
| 758601 | THE LIGHTSPON INC | PO BOX 363565 | | | | SAN JUAN | PR | 00936-3565 | |
| 545926 | The Lincoln National Life Insurance | 1300 South Clinton Street | | | | Fort Wayne | IN | 46802 | |
| 545927 | The Lincoln National Life Insurance Company | Attn: Christine Janofsky, Vice President | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| 545928 | The Lincoln National Life Insurance Company | Attn: Dennis Glass, President | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| 545929 | The Lincoln National Life Insurance Company | Attn: Eileen Sandelli, Circulation of Risk | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| 545930 | The Lincoln National Life Insurance Company | Attn: Eileen Sandelli, Consumer Complaint Contact | 100 North Greene Street | | | Greensboro | NC | 27401 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 545931 | The Lincoln National Life Insurance Company | Attn: Lori Knibb, Premiun Tax Contact | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| 545932 | The Lincoln National Life Insurance Company | Attn: Steve Rahn, Regulatory Compliance Government | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| 545933 | The Lincoln National Life Insurance Company | Attn: Tnad Schrader, Vice President | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| 545934 | The Lincoln National Life Insurance Company | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| 545935 | THE LINE CONTRACTORS INC | 352 CALLE SAN CLAUDIO STE 1 PMB 351 | | | | SAN JUAN | PR | 00926 | |
| 758602 | THE LINEN HOUSE CORP | OLF SAN JUAN | 250 CALLE FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 758603 | THE LINEN HOUSE/BENJAMIN RODRIGUEZ | 250 FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 545936 | THE LONDON FILM SCHOOL | 24 SHELTON STREET | | | | LONDON | | 9UB | UNITED KINGDOM |
| 545937 | THE LOSS PREVENTION CO | PO BOX 250 | | | | BAYAMON | PR | 00960 | |
| 545938 | THE LOSS PREVENTION CO. , INC. | P. O. BOX 250 | | | | BAYAMON | PR | 00959-0000 | |
| 545939 | THE LOUNGE EVENTS FURNITURE RENTAL INC | 800 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| 545940 | THE LOWELY MAIDEN PRODUCTIONS LLC | 10850 WILSHIRE BLVD 6TH FL | | | | LOS ANGELES | CA | 90024 | |
| 758604 | THE LOYALTY MANAGEMENT GROUP INC | 252 PONCE DE LEON AVE | CITIBANK TOWER SUITE 501 | | | SAN JUAN | PR | 00919 | |
| 545942 | THE LUIS A FERRE FOUNDATION INC | PO BOX 9027 | | | | PONCE | PR | 00732 | |
| 545943 | THE LUIS A FERRE FOUNDATION INC | PO BOX 9066590 | | | | SAN JUAN | PR | 00906 | |
| 545944 | THE LUIS A FERRE FOUNDATION INC/MUSEO DE | ARTE DE PONCE | PO BOX 9027 | | | PONCE | PR | 00732-9027 | |
| 545945 | THE LUIS A FERRE FOUNDATION INC/MUSEO DE | P O BOX 9027 | | | | PONCE | PR | 00732-9027 | |
| 545946 | THE MAGNIFICENTS INC | CALLE FRANCIA # 1551 | COND FRANCIA APT 3A | | | SAN JUAN | PR | 00911-1907 | |
| 758605 | THE MAIL OFFICE CENTER | BO MAGUEYES 86A | CARRETERA 10KM 9 5 | | | PONCE | PR | 00731 | |
| 758606 | THE MAIL OFFICE CENTER | PO BOX 7226 | | | | PONCE | PR | 00732 | |
| 758607 | THE MAMMATECH CORPORATION | 930 N W 8TH AVENUE | | | | GAINESVILLE | FL | 32601 | |
| 545947 | THE MANHATTAN LIFE INSURANCE | 10777 NORTHWEST FREEWAY | | | | HOUSTON | TX | 77092 | |
| 545949 | THE MANHATTAN LIFE INSURANCE | PMB 414 BOX194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 545950 | The Manhattan Life Insurance Company | 10777 Northwest Freeway | Third Floor | | | Houston | TX | 77092 | |
| 545951 | The Manhattan Life Insurance Company | Attn: Daniel George, President | 2727 Allen Parkway Wortham Tower Suite 500 | | | Houston | TX | 77019 | |
| 545952 | The Manhattan Life Insurance Company | c/o Carlos Bonet Insurance Group, Agent for Service of Process | 2727 Allen Parkway Wortham Tower Suite 500 | | | Houston | TX | 77019 | |
| 545953 | THE MAPLE PRESS DIST. CENTER | 1-83 IND PARK POB 15100 | | | | YORK | PA | 17405 | |
| 545954 | THE MARBLE SHOP | PMB 297 35 JUAN C BORBON | | | | GUAYNABO | PR | 00906 | |
| 545955 | THE MARBLE SHOP INC | PMB 297 | 35 JUAN C BORBON | | | GUAYNABO | PR | 00969 | |
| 758608 | THE MARKETING CENTER | VILLAS DE SAN FRANCISCO | PMB 605 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-0320 | |
| 545956 | THE MARKETING PARTNERS | PO BOX 192277 | | | | SAN JUAN | PR | 00919-2277 | |
| 758609 | THE MECHANIC | CALLE 4 | 90 BELGICA | | | PONCE | PR | 00731 | |
| 545957 | The Medical Protective Company | 5814 Reed Rd | | | | Fort Wayne | IN | 46835 | |
| 545958 | The Medical Protective Company | 5814 Reed Road | Fort Wayne | | | Indiana | IN | 46835 | |
| 758610 | THE MEPHERSON GROUP LLP | 925 15TH ST NW SUITE 500 | | | | WASHINGTON | DC | 20005 | |
| 758611 | THE MERIT GROUP | 1156 W 103 RD ST | | | | KANSAS CITY | MO | 64114 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 545959 | THE METROPOLITAN NEW SCHOOL OF AMERICA | 220 WESTERN AUTO PLAZA | SUITE 101 PMB 396 | | | TRUJILLO ALTO | PR | 00976 | |
| 545960 | THE METROPOLITAN NEW SCHOOL OF AMERICA | CARR 199 ESTE KM 1508 SECTOR EL CAPA | CALLE JUAN BORIA 1373 | | | TRUJILLO ALTO | PR | 00976 | |
| 545961 | THE METROPOLITAN NEW SCHOOL OF AMERICA | PMB 396 220 WESTERN AUTO PLAZA | STE 101 | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 758612 | THE MICHIE COMPANY | PO BOX 7587 | | | | CHARLOTTESVILLE | VA | 22906 | |
| 545962 | THE MIRIAM HOSPITAL | HEALTH INFORMATION SERVICES | 164 SUMMIT AVE | | | PROVIDENCE | RI | 02906 | |
| 758613 | THE MIRTA VIDAL INTERPRET AND TRANS INST | P O BOX 79303 | | | | CAROLINA | PR | 00984 9303 | |
| 545963 | THE MODELING AGENCY | ONE OXFORD CENTRE 301 GRANT SR | SUITE 4300 | | | PITTSBURGH | PA | 15219-6405 | |
| 758614 | THE MONEY HOUSE | PO BOX 1118 | | | | CAYEY | PR | 00737 | |
| 758615 | THE MOTOR CHALLENGE | 11785 BELTSVILLE DRIVE SUITE 300 | | | | CALVERTON | MD | 20705 | |
| 545964 | THE MOVEMENT CORP | P O BOX 770 | | | | HORMIGUEROS | PR | 00660-0770 | |
| 758616 | THE MULTIPRODUCTS SUPPLY INC. | FERNANDEZ JUNCOS STA | PO BOX 19510 | | | SAN JUAN | PR | 00910 | |
| 758617 | THE MUSIC & AUTO STORE/KUPEY AUTO | URB LA RIVIERA | 134 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 758618 | THE MUSIC & PHOTO SHOP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 758619 | THE MUSIC STORE | URB RIVIERA | 134 AVE DIEGO | | | SAN JUAN | PR | 00921 | |
| 758620 | THE NAT BOARD OF BOILER & PRESSUR VESSEL | 1055 CRUPPER AVE | | | | COLUMBUS | OH | 43229-1183 | |
| 758621 | THE NATIONAL DEVELOPMENT | COUNCIL 51 EAST 42 ND STREET | STE 300 | | | NEW YORK | NY | 10017 | |
| 758622 | THE NATIONAL INFORMATION DATA | PO BOX 96618 | | | | WASHINGTON | DC | 20090 | |
| 545965 | THE NATIONAL INFORMATION DATA CENTER | P.O BOX 96618 | | | | WASHINGTON | DC | 20090-6618 | |
| 545966 | THE NATIONAL INSTITUTE OF BUSINESS FINANCE | PO BOX 9070 | | | | MCLEAN | VA | 22102-0070 | |
| 758623 | THE NATIONAL LAW JOURNAL | PO BOX 50316 | | | | BOULDER | CO | 80321 | |
| 758624 | THE NATIONAL REAL ESTATE DEV CENTER | NRDC 6900 WISCONSIN AVENUE | 602 CHEVY CHASE | | | MARYLAND | MD | 20815 | |
| 545967 | THE NATURAL HISTORY SOCIETY OF PR INC | P O BOX 361036 | | | | SAN JUAN | PR | 00936-1036 | |
| 545968 | THE NATURE CONSERVANCY | URB HIPODROMO | 806 CALLE LAFAYETTE | | | SAN JUAN | PR | 00909 | |
| 758625 | THE NETSERV COMPANY INC | URB CASTELLANA GARDENS | CALLE 13 K3 | | | CAROLINA | PR | 00983 | |
| 758626 | THE NETWORK INC | ANDOVER | 300 BRICKSTONE SQ STE 900 | | | ANDOVER | MA | 01810 | |
| 545969 | THE NEUROLINGUSTIC PROG INST | PO BOX 9021730 | | | | SAN JUAN | PR | 00902-1730 | |
| 545970 | THE NEW 5 7 9 AND BEYOND INC | 1000 PENNSYLVANIA AVE | | | | BROOKLYN | NY | 11207-8417 | |
| 758627 | THE NEW EXTERMINATING JF INC | URB LEVITTOWN LAKES | KJ 6 CALLE MONSERRATE DELIZ | | | TOA BAJA | PR | 00949 | |
| 758628 | THE NEW MILLENIUM III | PO BOX 193185 | | | | SAN JUAN | PR | 00919-3185 | |
| 545971 | THE NEW PONCE SHOPPING CENTER | PO BOX 331943 | | | | PONCE | PR | 00733 | |
| 771255 | THE NEW PONCE SHOPPING CENTER | PO BOX 331943 | | | | PONCE | PR | 00733 | |
| 758629 | THE NEW SAN JUAN HELTH CENTRE | 150 AVE DE DIEGO | | | | SAN JUAN | PR | 00907 | |
| 545972 | THE NEW YORK TIMES | P.O. BOX 371456 | | | | PITTSBURGH | PA | 15250-7456 | |
| 545973 | THE NORD CENTER | PO BOX 409822 | | | | ATALANTA | GA | 30384-9822 | |
| 758630 | THE NORTHERN TRUST CO | PO BOX 75599 | | | | CHICAGO | PR | 00675-5599 | |
| 758631 | THE NORTHWEST TERRITORIAL MINT | PO BOX 2148 | | | | AUBURN | WA | 98071-2148 | |
| 545974 | THE OB/GYN PROFESSIONALS GROUP INC | 400 AVE ROOSEVELT STE 304 | | | | SAN JUAN | PR | 00969 | |
| 545975 | THE OB/GYN PROFESSIONALS GROUP, PSC | 400 AVE FD ROOSEVELT STE 304 | | | | SAN JUAN | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 545976 | THE OCCUPATIONAL SAFETY AND HEALTH STATE | PLAN ASSOCIATION | P O BOX 114 | | | DIMONDALE | MI | 48821 | |
| 545977 | THE OFFICE BY EMR | P O BOX 3893 | | | | BAYAMON | PR | 00958-0893 | |
| 758632 | THE OFFICE CORNER | PO BOX 360372 | | | | SAN JUAN | PR | 00936 | |
| 545978 | THE OFFICE MARKET INC | 70 CALLE GEORGETTI | | | | HUMACAO | PR | 00791 | |
| 545979 | THE OFFICE OF JUILEANNA GLOVER LLC | 2146 WYOMING AVE NW | | | | WASHINGTON DC | WA | 20008 | |
| 758633 | THE OFFICE OF MARVEL & MARCHAND ARQ LLP | 161 CALLE SAN JORGE OFICINA 200 | | | | SAN JUAN | PR | 00911 | |
| 758634 | THE OFFICE OF ROBERT S PRANN | P O BOX 2165 | | | | SAN JUAN | PR | 00922 | |
| 758635 | THE OFFICE PLACE | MSC 346 SUITE 112 | 100 GRAND BLV PASEOS | | | SAN JUAN | PR | 00926-2265 | |
| 758636 | THE OFFICE PROFESSIONAL | PO BOX 17880 | | | | PHOENIX | AZ | 85011-9866 | |
| 545980 | The Ohio National Life Insurance Company | 237 William Howard Taft Road | | | | Cincinnati | OH | 45242 | |
| 545981 | The Ohio National Life Insurance Company | Attn: Arthur Roberts, Vice President | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 545982 | The Ohio National Life Insurance Company | Attn: David B. O'Maley, President | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 545983 | The Ohio National Life Insurance Company | Attn: Jill Williams, Consumer Complaint Contact | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 545984 | The Ohio National Life Insurance Company | Attn: Liz Martini, Regulatory Compliance Government | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 545985 | The Ohio National Life Insurance Company | Attn: Nicholas Vision, Premiun Tax Contact | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 545986 | The Ohio National Life Insurance Company | Attn: Peggy Johnson, Circulation of Risk | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 545987 | The Ohio National Life Insurance Company | Attn: Rocky Coppola, Vice President | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 545988 | The Ohio National Life Insurance Company | c/o The Ohio National Company, Agent for Service of Process | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 545989 | THE OHIO STATE UNIVERSITY | STUDENT ACADEMIC SERVICE BLDG | 2ND FLOOR 281 WESTLANE AVE | | | COLUMBUS | OH | 43210-1132 | |
| 758637 | THE OHIO STATE UNIVERSITY BOOKSTORE | 2009 MILLIKIN ROAD | | | | COLUMBUS | OH | 43210 | |
| 758638 | THE OLSON GROUP LIMITED INC | 801 NORTH FAIRFAX STREET | SUITE 400 ALEXANDRIA | | | VIRGINIA | VA | 22314 | |
| 545990 | THE OPTICAL SHOP | PO BOX 464 | | | | RINCON | PR | 00677 | |
| 758639 | THE ORCHID SHOP | PO BOX 11554 | | | | SAN JUAN | PR | 00910 | |
| 758640 | THE OREGON DAIRY COUNCIL/NUTRITION EDUC | 10505 S M BARBUR BLVD | | | | PORLAND | OR | 097219 | |
| 758641 | THE OUTDOOR FOOTWEAR CO. | PO BOX 869 | | | | ISABELA | PR | 00662 | |
| 758642 | THE P R SECTION INC OF ASAE | PO BOX 5984 | | | | MAYAGUEZ | PR | 00681-5984 | |
| 545991 | THE PALMAS ACADEMY | 10 ACADEMY DRIVE | | | | HUMACAO | PR | 00792 | |
| 545992 | THE PALMAS ACADEMY | 10 ACADEMY DRIVE | PALMAS DEL MAR | | | HUMACAO | PR | 00791 | |
| 545993 | THE PALMAS ACADEMY | LCDO. CARLOS MONDRÍGUEZ TORRES | ESTUDIO LABORAL | LLC | APARTADO 1211 | LAS PIEDRAS | PR | 00771 | |
| 758643 | THE PAUL RESERVE LIFE INSURANCE CO | 18 CHESTNUT STREET | | | | WORCHESTER | MA | 01608-1528 | |
| 758644 | THE PAVING STONE COMPANY | PO BOX 1052 | | | | SABANA SECA | PR | 00952-1052 | |
| 758645 | THE PEACE POLE MAKERS USA | 3534 W LANHAM ROAD | | | | MAPLE CITY | MI | 49664 | |
| 545994 | THE PEAK BEHAVIORAL HEALTH SERV RESIDENTIAL TREAT | MEDICAL RECORDS | 5055 MCNUTT RD | | | SANTA TERESA | NM | 88008 | |
| 758646 | THE PENINSULA INS CO | PO BOX 108 | | | | SALISBURY | MD | 21803-0108 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 545995 | THE PEOPLE GROUP CORP | 8333 VIA VERONA | | | | FLORIDA | FL | 32836 | |
| 545996 | THE PEOPLE GROUP CORP | URB SAN JUAN GARDENS | 133 CALLE SAN RICARDO | | | SAN JUAN | PR | 00926-5301 | |
| 545997 | The People's Operator USA, LLC | 6250 Shiloh Road | Ste 240 | | | Alpharetta | GA | 30005 | |
| 545998 | THE PEP BOYS MANNY MOE & JACK | 3111 WEST ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19132 | |
| 545999 | THE PERCS INDEX INC | 960 THERMAL DRIVE COQUITLAM | | | | COQUITLAM BC | CA | V31651 | |
| 546000 | THE PERFORMANCE INSTITUTE | 1515 N COURTHOUSE RD | SUITE 600 | | | ARLINGTON | VA | 22201 | |
| 546001 | THE PET CORNER CORP | 2324 CALLE LOIZA STE 1 | | | | SAN JUAN | PR | 00913-4757 | |
| 546002 | THE PHOENIX CO | PMB 112 P O BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 546003 | THE PHOENIX COMPANY, INC | AVE PONCE DE LEON # 1254 | SUITE 602 | | | SAN JUAN | PR | 00907 | |
| 546004 | The Phoenix Company, Inc. | PMB 112 PO Box 194000 | | | | San Juan | PR | 00919-4000 | |
| 758647 | THE PHOENIX FILMS INC. | 2349 CHAFFE DRIVE | | | | ST. LOUIS | MO | 63146 | |
| 758648 | THE PHOENIX FILMS INC. | 2349 CHAFFEE DR | | | | SAINT LOUIS | MO | 63146 | |
| 758649 | THE PHOTO SHOP | 2 CALLE BARCELO ESQ ANTONIO LOPEZ | | | | TOA ALTA | PR | 00953 | |
| 546005 | THE PHYSICAL THERAPY CENTER INC | MEDICAL RECORDS | SUITE B | 7936 OFFICE PARK BLVD | | BATON ROUGE | LA | 70809 | |
| 758650 | THE PINES RESIDENTIAL TREATMENT CENTER | 825 CRAWFORD PARKWAY | | | | PORTSMOUTH | VA | 23704 | |
| 758651 | THE PIPELINES OF PUERTO RICO | PO BOX 366697 | | | | SAN JUAN | PR | 00936 | |
| 546006 | THE PLACE TO LIVE CORP | PMB 233 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 546007 | THE PLACE TO LIVE CORP DBA TP2 GROUP | PMB 233 | PO BOX 4956 | | | CAGUAS | PR | 00725 | |
| 546008 | THE PLANNERS PR | PO BOX 1670 | | | | BAYAMON | PR | 00960-1670 | |
| 758652 | THE PLANNING GROUPS CORP | 1967 CALLE SALVIA | SAN RAMON | | | GUAYNABO | PR | 00969 | |
| 758653 | THE POWER ELECTRICITY | PO BOX 391 LETTERS 94 | | | | TOA ALTA | PR | 00954 | |
| 546009 | THE POWER PLACE INC | 1053 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 546010 | THE POWER PLACE INC | MC 7 AVE ITURREGUI | | | | CAROLINA | PR | 00985 | |
| 546011 | THE POWER PLACE INC | PO BOX 2060 | | | | CAROLINA | PR | 00984-2060 | |
| 546012 | THE PR MENOPAUSE INC | PO BOX 365067 | | | | SAN JUAN | PR | 00936 | |
| 758654 | THE PRESBYTERIAN HOSP | 622 W 168 ST | | | | NEW YORK | NY | 10032 | |
| 758655 | THE PRESCRIPTION SHOP | 534 CENTRAL AVE | | | | ST PETERSBURG | FL | 33701 | |
| 546013 | THE PRINTER LION | PO BOX 366127 | | | | SAN JUAN | PR | 00936-6127 | |
| 771256 | THE PRINTER LION | PO BOX 366127 | | | | SAN JUAN | PR | 00936-6127 | |
| 546014 | THE PRINTER SHOP | P.O. BOX 362546 | | | | SAN JUAN | PR | 00936-2546 | |
| 546015 | THE PROCTER & GAMBLE | PO BOX 7000 | | | | CAYEY | PR | 00737 | |
| 546016 | THE PROCTER AND GAMBLE COMPANY | 2 PROCTER AND GAMBLE PLAZA | TE5 MAIL BOX 176 | | | CINCINATI | OH | 45202 | |
| 758656 | THE PROFESIONAL GROUP INC | 1860 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 546018 | THE PROJECT, INC. | PO BOX 30431 | | | | SAN JUAN | PR | 00929-1431 | |
| 758657 | THE PRUDENTIAL INSURANCE CO | PO BOX 130 | | | | MONLYONEXVILLE | PA | 18936-0130 | |
| 546019 | The Prudential Insurance Company of | 751 Broad Street | | | | Newark | NJ | 07102 | |
| 546020 | The Prudential Insurance Company of America | Attn: Arthur F. Ryan, President | 751 Broad Street | | | Newark | NJ | 07102 | |
| 546021 | The Prudential Insurance Company of America | Attn: Carol Bellettiere, Consumer Complaint Contact | 751 Broad Street | | | Newark | NJ | 07102 | |
| 546022 | The Prudential Insurance Company of America | Attn: Charles McGee, Vice President | 751 Broad Street | | | Newark | NJ | 07102 | |
| 546023 | The Prudential Insurance Company of America | Attn: John Winegar, Agent for Service of Process | 751 Broad Street | | | Newark | NJ | 07102 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 546024 | The Prudential Insurance Company of America | Attn: Lydia Morgado, Premiun Tax Contact | 751 Broad Street | | | Newark | NJ | 07102 | |
| 546025 | The Prudential Insurance Company of America | Attn: Michael Calabro, Vice President | 751 Broad Street | | | Newark | NJ | 07102 | |
| 546026 | The Prudential Insurance Company of America | Attn: Richard Benn, Vice President | 751 Broad Street | | | Newark | NJ | 07102 | |
| 546027 | The Prudential Insurance Company of America | Attn: Stephen Willis, Regulatory Compliance Government | 751 Broad Street | | | Newark | NJ | 07102 | |
| 546028 | THE PRYOR REPORT/PASHA CO. | PO BOX 9188 | | | | ARLINGTON | VA | 22219-9900 | |
| 758658 | THE PSYCHOLOGICAL CORP | P O BOX 839954 | | | | SAN ANTONIO | TX | 78283 3954 | |
| 758659 | THE PUBLIC STRATEGIES GROUP, INC | 275 E 4TH ST SUITE 710 ST PAUL | | | | MINESOTA | MN | 55101 | |
| 758660 | THE PUERTO RICO DIV UNA USA | URB EL VALPARAISO | CALLE RODANO 1515 | | | | PR | 00936 | |
| 546029 | THE PUERTO RICO HOLOCAUST MEMORAL INC | PO BOX 366578 | | | | SAN JUAN | PR | 00936 | |
| 758661 | THE PUERTO RICO REPORT | PO BOX 21001 | | | | WASHINGTON | WA | 20009 | |
| 758662 | THE PUERTO RICO TOWER INC | PUERTA DE TIERRA | 364 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00901 | |
| 758663 | THE PURE WATER CLEAN AIR | 642 LOCUS ST SUITE 5C MT VERNON | | | | NEW YORK | NY | 10552 | |
| 758664 | THE PUTNAM ADVISORY COMPANY | PO BOX 3676 | | | | BOSTON | MA | 02241 | |
| 546030 | THE Q WELLNESS CENTER/DOCTOR QUIROPRACTICO,INC | PO BOX 1171 | | | | HORMIGUEROS | PR | 00660 | |
| 758665 | THE QUEST GROUP | 750 PASQUINELLI DRIVE SUITE 228 | | | | WESTMONT | IL | 60559 | |
| 546031 | THE RADIOLOGY INSTITUTE | CLINICA LAS AMERICAS SUITE 101/102 | 400 FD ROOSVELT | | | HATO REY | PR | 00918 | |
| 758666 | THE RADIOLOGY INSTITUTE | CLINICA LAS AMERICAS | 400 CALLE ROOSEVELT URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| 758667 | THE RADIOLOGY INSTITUTE | CLINICA LAS AMERICAS | 400 CALLE ROSVLT #101 URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| 546032 | THE RAEVIS GROUP LLC | PO BOX 9219 | | | | SAN JUAN | PR | 00908-0219 | |
| 546033 | THE REDEMPTORIST FATHERS OF SAN JUAN INC | PO BOX 2820 | | | | GUAYAMA | PR | 00785 | |
| 758668 | THE REGENCY HOTEL | 1005 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 758669 | THE REGIONAL LAB.FOR EDUC.IMP. | 1705 CALLE LOIZA STE 202 | | | | SAN JUAN | PR | 00911 | |
| 758670 | THE REGIS GROUP | C/O LILLIANE D. LOPEZ | P.O. BOX 82 | LA FORTALEZA | | SAN JUAN | PR | 00901 | |
| 758671 | THE REGIS GROUP | 717 CONCORDIA ST | | | | SAN JUAN | PR | 00907 | |
| 758672 | THE REGIS GROUP ARCHITECTS & CONST | ADDRESS ON FILE | | | | | | | |
| 758673 | THE RENFREW CENTER OF FI | 475 SPRING LANE | | | | PHILADELPHIA | PA | 19128 | |
| 546034 | THE RESOURCE CENTER | 186 LAKESHORE DR W | | | | DUNKIRK | NY | 14048 | |
| 546035 | THE RETAIL GROUP INC | PO BOX 363048 | | | | SAN JUAN | PR | 00936-3048 | |
| 758674 | THE RETIRED ENLISTED ASS OF ARMED FORC | PO BOX 8714 | | | | BAYAMON | PR | 00960 | |
| 758675 | THE RIB HOUSE INC | PO BOX 4666 | | | | SAN JUAN | PR | 00925 | |
| 758676 | THE RISK INSURANCE & MANAGEMENT SOC INC | PO BOX 19456 | | | | NEWARK | NJ | 07195-0456 | |
| 758677 | THE RISK INSURANCE & MANAGEMENT SOC INC | PO BOX 95000-2345 | | | | PHILADELPHIA | PA | 19195-2345 | |
| 758678 | THE RITZ CALLTON S J HOTEL SPA & CAS | 6961 AVE LOS GOBERNADORES | ISLA VERDE | | | SAN JUAN | PR | 00979 | |
| 758679 | THE RITZ CARLTON SAN JUAN HOTEL & CASINO | 6961 STATE ROAD 187 | | | | CAROLINA | PR | 00979 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 758680 | THE RITZ CARLTON SAN JUAN HOTEL SPA | ISLA VERDE | 6961 AVE OF THE GOVERNONS | | | CAROLINA | PR | 00979 | |
| 758681 | THE ROCK CITY OF REFUGEE INC | PO BOX 712 | | | | LAS PIEDRAS | PR | 00771 | |
| 758682 | THE ROMAN COMPANY | ALT DE RIO GRANDE | Y 1307 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| 758683 | THE ROSE FLOWER SHOP | 26 CALLE FLORENCIO SANTIAGO | | | | COAMO | PR | 00769 | |
| 546036 | THE RSMART GROUP INC | 1375 N SCOTTSDALE RD STE 480 | | | | SCOTTSDALE | AZ | 85257-3454 | |
| 546037 | THE S P S GROUP INC | PMB SUITE 485 | | | | BAYAMON | PR | 00961-3113 | |
| 758684 | THE S P S GROUP INC | PMB SUITE 485 | 90 AVE RIO HONDO PLAZA | | | BAYAMON | PR | 00961-3113 | |
| 758685 | THE SAFER SOCIETY PRESS | P O BOX 340 | | | | BRANDON | VT | 00000 | |
| 758686 | THE SAILING CATAMARAN SPRED EA | HC-01 BOX-13036 | | | | RIO GRANDE | PR | 00745 | |
| 546038 | THE SALA FOUNDATION | 8169 CALLE CONCORDIA SUITE 109 | | | | PONCE | PR | 00717-1558 | |
| 546039 | THE SALVATION ARMY | 306 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901-2235 | |
| 546040 | THE SALVATION ARMY | CARRETERA #1 KM 39.6 | BO. GURABO | | | CAGUAS | PR | 00725 | |
| 546041 | THE SALVATION ARMY | PO BOX 71523 | | | | SAN JUAN | PR | 00936-8623 | |
| 546042 | THE SAN JUAN DAILY STAR | PO BOX 6537 | | | | CAGUAS | PR | 00726 | |
| 546043 | THE SAN JUAN STAR | PO BOX 364187 | | | | SAN JUAN | PR | 00936-4187 | |
| 771257 | THE SAN JUAN STAR | P O BOX 364187 | | | | SAN JUAN | PR | 00936-4187 | |
| 546044 | THE SAN JUAN START | P O BOX 364187 | | | | SAN JUAN | PR | 00936-4187 | |
| 546045 | THE SCHNEIDER GROUP | 5400 BOSQUE BLVD SUITE 680 | | | | WACCO | TX | 76710-4446 | |
| 546046 | THE SCHNEIDER GROUP | 5499 BOSQUE BLVD STE 680 | | | | WACCO | TX | 76710-4446 | |
| 758687 | THE SECOND GROUP | VODA VODKA BAR & REST | 1449 SECOND AVE | | | SANTA MONICA | CA | 90401 | |
| 546047 | THE SECURITY GROUP CORP | URB. VILLA BLANCA #42 AGUAMARINA | | | | CAGUAS | PR | 00725-1907 | |
| 758688 | THE SECURITY GROUP CORP | URB VILLA BLANCA | 38 AQUAMARINA | | | CAGUAS | PR | 00725 1907 | |
| 758689 | THE SECURITY GROUP CORP | HC 6 BOX 72499 | | | | CAGUAS | PR | 00725-0000 | |
| 758690 | THE SECURITY GROUP CORP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 758691 | THE SENTENCING PROJECT | 918 F ST NW STE 501 | | | | WASHINGTON | DC | 20004 | |
| 546048 | THE SHERWIN WILLIAMS CO | 12 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-3210 | |
| 546049 | THE SHERWIN WILLIAMS CO | 179 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00911 | |
| 546050 | THE SHERWIN WILLIAMS CO | 248 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 546051 | THE SHERWIN WILLIAMS CO | PO BOX 140448 | | | | ARECIBO | PR | 00612 | |
| 546052 | THE SHERWIN WILLIAMS CO | PO BOX 363705 | | | | SAN JUAN | PR | 00936-3705 | |
| 758692 | THE SHERWIN WILLIAMS INC | PO BOX 140434 | | | | ARECIBO | PR | 00614 | |
| 758693 | THE SHERWIN WILLIAMS INC | 12 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680 | |
| 758694 | THE SHERWIN WILLIAMS INC | 642 AVE SAN PATRICIO | CAPARRA HEIGHT | | | SAN JUAN | PR | 00920 | |
| 758695 | THE SHERWIN WILLIAMS INC | 642 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| 758696 | THE SIGN MAKER | AVE BOULEVARD | AA 20 C/ CERVANTES | | | LEVITTOWN | PR | 00949 | |
| 758697 | THE SIGN MAKER | LEVITTOWN | 3205 PASEO CLARO | | | TOA BAJA | PR | 00949 | |
| 758698 | THE SIGN SHOP | VILLAS DE CARRAIZO | RR 7 BOX 308 | | | SAN JUAN | PR | 00926 | |
| 546053 | THE SILENT WARRIOR INC | PO BOX 1982 | | | | CAYEY | PR | 00737 | |
| 546054 | THE SILVER GROUP | 1277 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 546055 | THE SISTEMA GROUP | 7400 SW 50 TH TERRACE SUITE 300 | | | | MIAMI | FL | 33155 | |
| 546056 | THE SLEEP APNEA CENTER | PULMONARY REHAB CENTER | 3580 PEACH ST SU 103B | | | ERIE | PA | 16508 | |
| 546057 | THE SOAP FACTORY CORP | FERNANDEZ JUNCOS STATION | PO BOX 19776 | | | SAN JUAN | PR | 00910 | |
| 546058 | THE SOAP FACTORY CORP. | PO BOX 19776 | FDZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 546059 | THE SOFIA UNANUE 2006 GEN SKIP TRUS | 14 PENN PLAZA STE | | | | NEW YORK | NY | 10122 | |
| 546060 | THE SONY STORE | PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00918 | |
| 546061 | THE SPEECH & HEARING CENTER OF | 150 AVE DE DIEGO SUITE 609 | SAN JUAN HEALTH CENTER | | | SAN JUAN | PR | 00907 | |
| 546062 | THE SPEECH & HEARING CENTER OF | SAN JUAN HEALTH CENTER | 150 AVE DE DIEGO # 609 | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 758699 | THE SPY SHOP | 311 AVE F D ROOSEVELT | | | | HATO REY | PR | 00918 | |
| 546063 | The Standard Fire Insurance Company of | One Tower Square | | | | Hartford | CT | 06183 | |
| 546064 | The Standard Fire Insurance Company of Connecticut | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 546065 | The Standard Fire Insurance Company of Connecticut | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 546066 | The Standard Fire Insurance Company of Connecticut | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 546067 | The Standard Fire Insurance Company of Connecticut | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 546068 | The Standard Fire Insurance Company of Connecticut | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 546069 | The Standard Fire Insurance Company of Connecticut | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 546070 | THE STEVEN ANTHONY AYALA RIVERA | FOUNDATION | 1 CALLE CASTILLO | | | PONCE | PR | 00730-3824 | |
| 758700 | THE STRATEGIC RESEARCH TEAM | 617 W 115TH ST APT 42 | | | | NEW YORK | NY | 10025 | |
| 758701 | THE STRATEGIC RESEARCH TEAM | C/O MERDINGER,FRUCHTER, ROSEN & CO | 888 SEVENTH AVENUE SUITE 2900 | | | NEW YORK | NY | 10106 | |
| 546071 | The Surety & Fidelity Association of America | 1140 19th Street, NW, Suite 500 | | | | Washington | DC | 20036 | |
| 546072 | The Surety & Fidelity Association of America | Attn: Lynn Schubert, President | 1140 19th Street NW | Suite 500 | | Washington | DC | 20036 | |
| 758702 | THE SWISS BAKE SHOP | MUNOZ RIVERA | 49 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4429 | |
| 758703 | THE SWISS CAKE | 237 AVE F ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 758704 | THE SYSTEMA GROUP INC | 7400 SW 50TH TER STE 300 | | | | MIAMI | FL | 33155 | |
| 758705 | THE T SHIRT PRINTERS | PO BOX 51342 | | | | TOA BAJA | PR | 00950-1342 | |
| 758707 | THE TABLE & CHAIR SHOP | 454 COMERCIO | | | | SAN JUAN | PR | 00901 | |
| 758706 | THE TABLE & CHAIR SHOP | P O BOX 364828 | | | | SAN JUAN | PR | 00936-4828 | |
| 758708 | THE TECH ZONE ( PERSONAL ENTERPRISE INC) | 1679 AVE PONCE DE LEON SUITE 2 A | | | | SAN JUAN | PR | 00909 | |
| 758709 | THE TEXAS SOCIETY OF P R INC | URB LOS PASEOS | 12 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 546073 | THE TILE SHOP | PMB 297 | 35 JUAN C BORBON | | | GUAYNABO | PR | 00969 | |
| 546074 | THE TITLE SECURITY GROUP, INC. | 221 AVE PONCE DE LEON | STE 403 | | | SAN JUAN | PR | 00917 | |
| 546075 | THE TITLE SECURITY GROUP, INC. | 33 CALLE RESOLUCION | SUITE 302 | | | SAN JUAN | PR | 00920-2727 | |
| 546076 | THE TITLE SECURITY GROUP, INC. | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 758710 | THE TRACK HAUSE | PO BOX 80000 | | | | ISABELA | PR | 00731-9604 | |
| 758711 | THE TRAVEL OUTLET | CAPARRA TERRACE | 707A AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 758712 | THE TRAVEL SPECIALIST INC | AVE CAPARRA TERACE | 1156B AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 546077 | The Travelers Casualty Company | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 546078 | The Travelers Casualty Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 546079 | The Travelers Casualty Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 546080 | The Travelers Casualty Company | Attn: Kenneth Spence, III, Vice President | One Tower Square | | | Hartford | CT | 06183 | |
| 546081 | The Travelers Casualty Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 546082 | The Travelers Casualty Company | Attn: Michael Doody, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |
| 546083 | The Travelers Casualty Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 546084 | The Travelers Casualty Company | c/o The Prentice-Hall Corp System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 546085 | The Travelers Casualty Company | One Tower Square | | | | Hartford | CT | 06183 | |
| 546086 | The Travelers Indemnity Company | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 546087 | The Travelers Indemnity Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 546088 | The Travelers Indemnity Company | Attn: Doody Michael J, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |
| 546089 | The Travelers Indemnity Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 546090 | The Travelers Indemnity Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 546091 | The Travelers Indemnity Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 546092 | The Travelers Indemnity Company | c/o The Prentice-Hall Crop. System, PR, Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 546093 | The Travelers Indemnity Company | One Tower Square | | | | Hartford | CT | 06183 | |
| 546094 | THE TRAVELERS INDEMNITY COMPANY | ONE TOWER SQUARE | CORP TAX 6PB B | | | HARTFORD | CT | 06183-1190 | |
| 546095 | The Travelers Indemnity Company of | One Tower Square | | | | Hartford | CT | 06183 | |
| 546096 | The Travelers Indemnity Company of Connecticut | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 546097 | The Travelers Indemnity Company of Connecticut | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 546098 | The Travelers Indemnity Company of Connecticut | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 546099 | The Travelers Indemnity Company of Connecticut | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 546100 | The Travelers Indemnity Company of Connecticut | Attn: Michael J Doody, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |
| 546101 | The Travelers Indemnity Company of Connecticut | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 546102 | The Travelers Indemnity Company of Connecticut | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 546103 | THE TRIZETTO GROUP INC | 9655 MAROON CIRCLE | | | | ENGLEWOOD | CO | 80112-0000 | |
| 546104 | THE UNICOM GROUP INC | PO BOX 71350 | | | | SAN JUAN | PR | 00936-8450 | |
| 546105 | THE UNITECH ENGINEERING GROUP SE | ADDRESS ON FILE | | | | | | | |
| 546106 | THE UNITECH ENGINEERING GROUP SE | ADDRESS ON FILE | | | | | | | |
| 758713 | THE UNIV OF TOLEDO LAW REVIEW | 2801 W BANCROFT ST LC 2011 | | | | TOLEDO | OH | 436066 | |
| 546107 | THE UNIVERSAL CHURCH INC | 220 EAST 23rd STREET | SUITE 509 | | | NEW YORK | NY | 10010 | |
| 758714 | THE UNIVERSAL PRINTING | PO BOX 6483 | | | | BAYAMON | PR | 00960 | |
| 758716 | THE UNIVERSITY CHICAGO PREES | PO BOX 37005 | | | | CHICAGO | IL | 60637 | |
| 758715 | THE UNIVERSITY CHICAGO PREES | P O BOX 37005 | JOURNAL DIVISION | | | CHICAGO | IL | 60637 | |
| 758717 | THE UNIVERSITY OF FLORIDA | PO BOX 117800 | | | | GAINESVILLE | FL | 32611-7800 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 758718 | THE UNIVERSITY OF GEORGIA RESEARCH FDTH | BUSINESS SERVICE BLDG ROOM B 4 | | | | ATHENS | GA | 30602 4222 | |
| 546108 | THE UNIVERSITY OF NEVADA | LASVEGAS SCHOOLOF LIFE SCIENCES | 4505 MARYLAND PARHWAY | | | LAS VEGAS | NV | 89154-4004 | |
| 758719 | THE UNIVERSITY OF OKLAHOMA | CCE REGISTRATION OFFICE | 1700 ASP ROOM B 1 | | | NORMAN | OK | 73072-6400 | |
| 546109 | THE UNIVERSITY OF TEXAS AT ARLINTON | BOOKSTER FOLLEH HIGHER EDUC GROP | 400 S PECAN | | | ARLINGTON | TX | 76010 | |
| 758721 | THE UNIVERSITY SHOP | REPARTO METROPOLITANO | 1031 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 758720 | THE UNIVERSITY SHOP | PO BOX 71325 STE 132 | | | | SAN JUAN | PR | 00936-7655 | |
| 546110 | THE UPS STORE | B 5 CALLE TABONUCO | SUITE 216 | | | GUAYNABO | PR | 00968 | |
| 758722 | THE UPS STORE | 1357 AVE ASHFORD | | | | SAN JUAN | PR | 00907-1420 | |
| 758723 | THE UPS STORE | 255 AVE PONCE DE LEON SUITE 75 | | | | SAN JUAN | PR | 00917-1919 | |
| 546111 | THE URBAN INSTITUTE | 2100 STREET NW | | | | WASHINGTON | DC | 20037 | |
| 758724 | THE URBAN INSTITUTE | C/O JULIA RIOS CASTILLA | P O BOX 90023228 | | | SAN JUAN | PR | 00902-3228 | |
| 758725 | THE URBAN INSTITUTE PRESS | 2100 M STREET NW | | | | WASHINGTON | DC | 20037 | |
| 758726 | THE URBAN INSTITUTS PRESS | 2100 M STREET NW | | | | WASHINGTON DC | NY | 20037 | |
| 758728 | THE VAP FOUNDATION | 23 MEADOW DR | | | | CAMP HILL | PA | 17011 | |
| 546112 | THE VENETIAN RESORT HOTEL CASINO | 3355 LAS VEGAS BLVD | | | | SOUTH LAS VEGAS | NV | 89109 | |
| 758729 | THE VICTORIA GROUP INCORPORATED | 10340 DEMOCRACY LANE | SUITE 204 | | | FAIRFAX | VA | 22030-2518 | |
| 758730 | THE VIEW | PO BOX 90608 | | | | WASHINGTON | DC | 20077-7637 | |
| 546113 | THE WALL STREET JOURNAL | PO BOX 7020 | | | | CHICOPEE | MA | 01021-7020 | |
| 546114 | THE WASHINGTON CENTER FOR INTERNSHIPS | AND ACADEMIC SEMINARS | 1333 16TH ST NW | | | WASHINGTON DC | WA | 20015 | |
| 546115 | THE WASHINGTON POST | P.O. BOX 13669 | | | | PHILADELPHIA | PA | 19101-3669 | |
| 758731 | THE WATER GIRL | URB STA MONICA | L 16 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 758732 | THE WATER LILY | PO BOX 942 | | | | FAJARDO | PR | 00738 | |
| 546116 | THE WATER LILY PONDS LLC | AVE LAURO PINERO 293 | | | | CEIBA | PR | 00735 | |
| 758733 | THE WATER POINT | 521 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 546117 | THE WATER WHELL CAR WASH INC | VEREDAS DEL RIO | COND C APT 125 | | | CAROLINA | PR | 00987 | |
| 546118 | THE WELDERS OULET INC | P O BOX 2183 | | | | BARCELONETA | PR | 00612 | |
| 546119 | THE WELDER'S OUTLET, INC. | PO BOX 2183 | | | | BARCELONETA | PR | 00617 | |
| 758734 | THE WELLNESS GROUP INC | P O BOX 194971 | | | | SAN JUAN | PR | 00919-4971 | |
| 546120 | THE WESTERN & SOUTHERN LIFE INSURANCE | C/O TAX DEPARTMENT PO BOX 1075 | | | | CINCINNATI | OH | 45201-1075 | |
| 546121 | THE WESTIN RIO MAR BEACH/RIO MAR ASSOC. | 6000 RIO MAR BOULEVAR | | | | RIO GRANDE | PR | 00745-6100 | |
| 546122 | THE WESTIN RIO MAR BEACH/RIO MAR ASSOC. | 968 CALLE KM 1.4 BO LOS COLES | | | | RIO GRANDE | PR | 00721 | |
| 546123 | THE WESTIN RIO MAR BEACH/RIO MAR ASSOC. | Call Box 2888 Palmer | | | | Rio Grande | PR | 00721 | |
| 758735 | THE WINNERS | 52 CALLE DONCHEMARY | | | | MOCA | PR | 00626 | |
| 758736 | THE WINNERS | P O BOX 698 | | | | MOCA | PR | 00626 | |
| 546124 | THE WORKERS CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 758737 | THE WORKERS CORP | PMP 89 | PO BOX 29030 | | | CAGUA | PR | 00629-8900 | |
| 758738 | THE WORKERS CORP | PMB 89 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-0000 | |
| 758739 | THE WORKERS CORPORATION | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 758740 | THE WORLD OF CARS AND BOATS INC | P.M.B 125 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-9300 | |
| 546125 | THE WORLD PLUMBING AND HANDYMAN CORP | PO BOX 2035 | | | | SALINAS | PR | 00751-2001 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 758742 | THE YATES COMPANY | P O BOX 13430 | | | | SAN JUAN | PR | 00908 | |
| 758743 | THE YATES COMPANY | URB INDUSTRIAL SABANA LLANA | 8 CALLE LAS BRISAS | | | SAN JUAN | PR | 00924 | |
| 758741 | THE YATES COMPANY | PO BOX 29699 | | | | SAN JUAN | PR | 00929-0699 | |
| 758744 | THE YATES CORP | GPO BOX 1763 | | | | BAYAMON | PR | 00903 | |
| 758745 | THE YOUNG TALENT OF PR INC | 3 Z 6 URB VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 758746 | THE YOUNG TALENT OF PUERTO RICO CORP | 3 Z 6 VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 758747 | THE YOUNG TALENT OF PUERTO RICO CORP | P O BOX 7421 | | | | SAN JUAN | PR | 00910 | |
| 546126 | THEANYS DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 546127 | THEARD THILLET, JAMALICE | ADDRESS ON FILE | | | | | | | |
| 758748 | THECNOMIC PUBLISHING CO.INC. | 851 NEW HOLLAND | PO BOX 3535 | | | LANCASTER | PA | 17604 | |
| 546128 | THEILER HABERTHUR, SERGIO | ADDRESS ON FILE | | | | | | | |
| 758749 | THELMA MEJIAS CARDONA | URB CUPEY GARDENS | C 2 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 758750 | THELMA A PAZ MORALES | COND REEF MORALES | APT 9-D | | | CAROLINA | PR | 00979 | |
| 758751 | THELMA AGUILERAL NAZARIO | ADDRESS ON FILE | | | | | | | |
| 546129 | THELMA ALEJANDRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 758752 | THELMA COLLAZO AYALA | RIO GRANDE STATE | 11623 CALLE PRINCIPEALBERTO | | | RIO GRANDE | PR | 00745 | |
| 758753 | THELMA D RAMOS | ADDRESS ON FILE | | | | | | | |
| 758754 | THELMA E RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 758755 | THELMA GUZMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 758756 | THELMA I FONTANEZ RIVERA | PO BOX 9000-190 | | | | CAYEY | PR | 00736 | |
| 758757 | THELMA I RIVERA AVILES | CAPARRA TERRACE | 1413 CALLE 36 SO | | | SAN JUAN | PR | 00921 | |
| 758758 | THELMA IRIZARRY TORO | ADDRESS ON FILE | | | | | | | |
| 546130 | THELMA L CALDAS CHAPEL | ADDRESS ON FILE | | | | | | | |
| 758759 | THELMA M GONZALEZ ROBERTS | BO VIGIA | SECTOR ISLOTE CARR 681 | | | ARECIBO | PR | 00612 | |
| 546131 | THELMA N HUERTAS OCASIO | ADDRESS ON FILE | | | | | | | |
| 758760 | THELMA N RIVERA ROSA | PO BOX 6846 | | | | BAYAMON | PR | 00960 | |
| 758761 | THELMA O HERNANDEZ JIMENEZ | P O BOX 6654 | | | | SAN JUAN | PR | 00914 | |
| 758762 | THELMA R CABRERA DELGADO | URB JARDINES DE COUNTRY CLUB | B X 29 CALLE 129 | | | CAROLINA | PR | 00983 | |
| 758763 | THELMA SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 546132 | THELMA SANTIAGO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 546133 | THELMA SANTIAGO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 758764 | THELMA V MATEO ESTREMERA | P O BOX 176 | | | | SALINAS | PR | 00751 | |
| 546134 | THELMA V VALENZUELA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 546135 | THELMA Y ORTIZ / CARLOS A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 546136 | THELMO GAIBOR | ADDRESS ON FILE | | | | | | | |
| 546137 | THELMO R ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 546138 | THEMELKO, LIVIA | ADDRESS ON FILE | | | | | | | |
| 758765 | THEMIS A GARCIA CADIZ | CERRO GORDO | RR 11 BZN 349 | | | BAYAMON | PR | 00956 | |
| 546139 | THEN BONILLA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 546140 | THEN LIZARDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 546141 | THEN TAVERAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 546142 | THEO ATTIS, JEAN | ADDRESS ON FILE | | | | | | | |
| 546143 | THEODORA ACOSTA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 758766 | THEODORE J BUNCH | 971 ERIE ROAD WEST HEMPSTEAD | | | | NEW YORK | | 11552 | |
| 758767 | THEODORE LAREMONT | PMB 405 | AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 758768 | THEODORE LAWTON VELEZ | PO BOX 1782 | | | | CAROLINA | PR | 00984-1782 | |
| 546144 | THEODORE M STORKSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 758769 | THEODORE ORENGO VELAZQUEZ | HC 1 BOX 12206 | | | | GUAYANILLA | PR | 00656 | |
| 758770 | THEPIMEN LAB. CO. | 65 TH INFANTERIA STATION | PO BOX 30192 | | | SAN JUAN | PR | 00929 | |
| 546145 | THERA KIDS MULTIDISCIPLINARY CENTER | C/17 L 17 | CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 | |
| 546146 | THERAP SERVICES | 562 WATEKTOWN | SUITE 3 | | | WATERBURY | CT | 06708 | |
| 546147 | THERAPEUTIC SERVICES MANAGEMENT, INC | PO BOX 571 | | | | LAJAS | PR | 00667 | |
| 758771 | THERAPRO INC | 225 ARLINGTON ST | | | | FRAMINGHAM | MA | 01701 8723 | |
| 771258 | THERAPY FOR SUCCESS | DBA ROSA MERCADO PADIN | 293 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 758772 | THERAPY FOR SUCCESS | ADDRESS ON FILE | | | | | | | |
| 546148 | THERAPY GROUP | PMB 106 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 546149 | THERAPY SKILLS FOR KIDS LLC | URB VILLA LOS PESCADORES | C/SIERRA 402 | | | VEGA BAJA | PR | 00693 | |
| 546150 | THERAPY SOLUTIONS, LLC | 53 CALLE TAPIA | | | | SAN JUAN | PR | 00914 | |
| 546151 | THERAPY SOLUTIONS, LLC | PO BOX 6115 | | | | SAN JUAN | PR | 00914 | |
| 546152 | THERAWELL MEDICAL CENTER | 1119 MANN ST | | | | KISSIMMEE | FL | 34744 | |
| 758773 | THERESA A SINGLETON | ADDRESS ON FILE | | | | | | | |
| 758774 | THERESA ANGELET | URB OCEAN PARK | 1963 CALLE MCLEARY | | | SAN JUAN | PR | 00911 | |
| 546153 | THERESA BISCHOFF/ WINDMAR PV ENERGY INC | PO BOX 938 | | | | CULEBRA | PR | 00775 | |
| 758775 | THERESA I OLIVERAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 546154 | THERESA J KRALIK | ADDRESS ON FILE | | | | | | | |
| 546155 | THERESA L SOTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 758776 | THERESA LEON VAZQUEUZ | ADDRESS ON FILE | | | | | | | |
| 546156 | THERESA LOPEZ DE RIOS | ADDRESS ON FILE | | | | | | | |
| 758777 | THERESA MARCANO | ADDRESS ON FILE | | | | | | | |
| 546157 | THERESA TALAVERAS OLSON | ADDRESS ON FILE | | | | | | | |
| 546158 | THERESE FALK | ADDRESS ON FILE | | | | | | | |
| 546159 | THERESE FALK | ADDRESS ON FILE | | | | | | | |
| 546160 | THERESE M TALDE SIMON | ADDRESS ON FILE | | | | | | | |
| 758778 | THERMAL CERAMICS CARIBBEAN | EL TUQUE IND. PARK | 3509 CARR. 591 | | | PONCE | PR | 00731 | |
| 758779 | THERMAL ENERGY SYSTEM SPECIALISTS LLC | 2916 MARKETPLACE DRIVE 104 | | | | MADISON | WI | 53719 | |
| 758780 | THERMAL ENGINEERING | PO BOX 362003 | | | | SAN JUAN | PR | 00936-2003 | |
| 546161 | THERMAL ENGINEERING INT'L | 10375 SLUSHER DRIVE | | | | SANTA FE SPRINGS | CA | 90670-0000 | |
| 758781 | THERMO ELECTRON CORP | 27 FORGE PARWAY | | | | FRANKLIN | MA | 02038 | |
| 758782 | THERMO ELECTRON CORPORATION | 450 FORTUNE BLVD MILFORD | | | | MASSACHUSETTS | MA | 01757 | |
| 758783 | THERMO ELECTRON CORPORATION | P O BOX 3170 | | | | BOSTON | MA | 02241 | |
| 758784 | THERMO ELECTRON NORTH AMERICA | 1400 NORTHPOINT | PKWY STE 10 | | | WESTPALM BEACH | FL | 33407 | |
| 546162 | THERMO ELECTRON PUERTO RICO | PO BOX 1983 | | | | CAROLINA | PR | 00984 | |
| 758785 | THERMO ENVIROMENTAL INSTRUMENT | STHONKINTON | 108 SOUTH ST | | | HOPKINTON | MA | 01748 | |
| 758786 | THERMO ENVIROMENTAL INSTRUMENT | 8 FORGE PKWY | | | | FRANKLIN | MA | 02038 | |
| 758787 | THERMO ENVIRONMENTAL INSTRUMENT | 8 WEST FORCE PARK WAY | | | | FRANKLIN | MA | 02038 | |
| 758788 | THERMO KING DE ISLAND INC | PO BOX 8334 | | | | SAN JUAN | PR | 00910-0334 | |
| 546163 | THERMO KING DE PUERTO RICO INC | PO BOX 144060 | | | | ARECIBO | PR | 00614-4060 | |
| 758790 | THERMO KING DE PUERTO RICO INC | P O BOX 694 | | | | ARECIBO | PR | 00613 | |
| 758789 | THERMO KING DE PUERTO RICO INC | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 546164 | THERMO KING DEL CARIBE | P.O. BOX 364252 | | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 758791 | THERMO LAB SYSTEMS | P O BOX 3635 | | | | BOSTON | MA | 02241 | |
| 546165 | THESAURUS INC | 425 CARR 693 PMB 105 | | | | DORADO | PR | 00646 | |
| 546166 | THESAURUS INC | P O BOX 2341 | | | | TOA BAJA | PR | 00951 | |
| 546167 | THI DUONG, LE THU | ADDRESS ON FILE | | | | | | | |
| 546168 | THIANNY MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 546169 | THIARA NELSON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 546170 | THIBOU WALTERS, SHAUNETTE P | ADDRESS ON FILE | | | | | | | |
| 546171 | THICHA MARY DE JESUS PAGAN | ADDRESS ON FILE | | | | | | | |
| 546172 | THIELE JUSINO, HENRIETTE M | ADDRESS ON FILE | | | | | | | |
| 546173 | THIELE MARRERO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 546174 | THIELE SOLIVAN, JULIA C | ADDRESS ON FILE | | | | | | | |
| 546175 | THIELE SOLIVAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 546176 | THIELES ROMAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 546177 | THIFFANY J OSTOLAZA LABOY | ADDRESS ON FILE | | | | | | | |
| 546178 | THILLET COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 546179 | THILLET CORREA, ADA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 758792 | THILLET DATA SYSTEMS INC | PO BOX 1684 | | | | LAJAS | PR | 00667-1684 | |
| 546180 | THILLET DE LA CRUZ, GEYLA G. | ADDRESS ON FILE | | | | | | | |
| 546182 | THILLET GONZALEZ, LETICIA E | ADDRESS ON FILE | | | | | | | |
| 546183 | Thillet Guzman, Humberto | ADDRESS ON FILE | | | | | | | |
| 546184 | THILLET LISBOA, WANDA | ADDRESS ON FILE | | | | | | | |
| 546185 | THILLET MORALES, JUANA I | ADDRESS ON FILE | | | | | | | |
| 546186 | THILLET MORALES, JUANA I | ADDRESS ON FILE | | | | | | | |
| 546187 | THILLET RAMOS, DENISSE | ADDRESS ON FILE | | | | | | | |
| 546188 | THILLET RIVERA, RUBEN L | ADDRESS ON FILE | | | | | | | |
| 546189 | THILLET ROLENSON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 546190 | THILLET VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 546191 | THILLET, ASTRID S. | ADDRESS ON FILE | | | | | | | |
| 546192 | THILMA CRUZ, ADALIZA | ADDRESS ON FILE | | | | | | | |
| 546193 | THINKAMAP | 1511 AVE PONCE DE LEON | EDIFICIO CIUDADELA | TORRE 400 APT 451 | | SAN JUAN | PR | 00909 | |
| 546194 | THINKAMAP, PC | 1524 CALLE LOPEZ LANDRON | APTO 6B | | | SAN JUAN | PR | 00911 | |
| 546195 | THINKTANK BUSINESS INC | URB ANTONSANTI | 1511 CALLE FAURE | | | SAN JUAN | PR | 00927-6102 | |
| 758793 | THIRD DEVELOPMENT INC | P O BOX 9440 | | | | BAYAMON | PR | 00960 | |
| 546196 | THIRD MILLENIUM TECHNOLOGY SOLUTION INC | PO BOX 25134 | | | | TRUJILLO ALTO | PR | 00976-8217 | |
| 546197 | THIRD MILLENIUM TECHNOLOGY SOLUTIONS INC | PALACIOS DEL MAR | CALLE PALACIOS DEL MAR 3 | | | VEGA BAJA | PR | 00693 | |
| 546198 | THIRD PARTY AUD GROUP DBA ERNESTO J DIAZ | HC-4 BOX 9156 | | | | CANOVANAS | PR | 00729 | |
| 546199 | THIRD PARTY AUDITING GROUP | HC 4 BOX 9156 | | | | CANOVANAS | PR | 00729 | |
| 546200 | THIRD PARTY AUDITING GROUP | HC-4 BOX 9156 | | | | CANOVANAS | PR | 00729 | |
| 546201 | THIRD PARTY AUDITING GROUP DBA ERNESTO J | DIAZ | HC 4 BOX 9156 | | | CANOVANAS | PR | 00729 | |
| 546202 | THISBET RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 546203 | THISMON MANE, LIGIA M. | ADDRESS ON FILE | | | | | | | |
| 758794 | THM CONSTRUCTION CORP | PO BOX 3810 | | | | MAYAGUEZ | PR | 00681 | |
| 546204 | THOM LEX | P.O. BOX 1027 | | | | RIO GRANDE | PR | 00745 | |
| 758795 | THOM TEX PAPER CORP | PO BOX 1027 | | | | RIO GRANDE | PR | 00745 | |
| 546205 | THOMAS & BELLS CARIBE INC | PO BOX 4058 | | | | VEGA BAJA | PR | 00694 | |
| 758796 | THOMAS A ESPINAL DOMINGUEZ | 22402 ESTACION GUAVATE | | | | CAYEY | PR | 00736 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 758797 | THOMAS A ESPINAL DOMINGUEZ | SERV FORESTAL RECURSOS NATURALES | BO GUAVATE PO BOX 22403 | | | CAYEY | PR | 00736 | |
| 758798 | THOMAS A HOLDER | Roosevelt Roads Naval Base | CBQ Boulevard 1709 Apt 171 | | | Ceiba | PR | 00735 | |
| 546206 | THOMAS ALMONTE, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 546207 | THOMAS ALVAREZ, SAM | ADDRESS ON FILE | | | | | | | |
| 546208 | THOMAS ALVAREZ, SAM A. | ADDRESS ON FILE | | | | | | | |
| 758799 | THOMAS APONTE FELICIANO/MARIBEL MARRERO | HC 01 BOX 31257 | | | | JUANA DIAZ | PR | 00795 | |
| 758800 | THOMAS ARGUINZONI SUAREZ | URB EL VALLE | A 47 ROSALES | | | LAJAS | PR | 00667 | |
| 758801 | THOMAS AYALA VAZQUEZ | BO SANDIN VEGA | 54 CALLE URANO | | | VEGA BAJA | PR | 00693 | |
| 546209 | THOMAS BERRIOS, OLGA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 546210 | THOMAS BOCK, ERIC | ADDRESS ON FILE | | | | | | | |
| 758802 | THOMAS BUEDEL | PO BOX 12104 | RESEARCHARK | | | NORTH CAROLINA | NC | 27709 | |
| 758803 | THOMAS BUEDEL | PO BOX 12104 | | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| 758804 | THOMAS BUILD CORP | P O BOX 4131 | | | | CAROLINA | PR | 00984 | |
| 546211 | Thomas Burgos, Abel C. | ADDRESS ON FILE | | | | | | | |
| 546212 | THOMAS C CORDERO/ CHARLES A CORDERO | ADDRESS ON FILE | | | | | | | |
| 758805 | THOMAS C YEAGER RUPPERT | PO BOX 34565 | | | | FORT BUCHANAN | PR | 00934 | |
| 758806 | THOMAS CABRERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 546213 | THOMAS CALDERON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 546214 | Thomas Cano, Joseph J | ADDRESS ON FILE | | | | | | | |
| 546215 | THOMAS CRESPO, ANGELITA. | ADDRESS ON FILE | | | | | | | |
| 546216 | THOMAS CRESPO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 758807 | THOMAS CRUZ RAMOS | COND CORAL BEACH | TOWER II APT 1503 | | | CAROLINA | PR | 00979 | |
| 758808 | THOMAS D SCHIANO | 1 GUSTAVE LEVY P1/BOP 3000 | | | | NEW YORK | PR | 10029 | |
| 758809 | THOMAS DIAZ CANALES | HC-1 BOX 8792 | | | | CANOVANAS | PR | 00729 | |
| 758810 | THOMAS DIAZ INC | PO BOX 1031 | | | | SABANA SECA | PR | 00949 | |
| 546217 | THOMAS DIAZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 546218 | THOMAS DILONE, ANA | ADDRESS ON FILE | | | | | | | |
| 758811 | THOMAS DORAN GELABERT | QUINTAS REALES | Q 6 CALLE PRINCIPE CARLOS | | | GUAYNABO | PR | 00969 | |
| 758812 | THOMAS E MCKEE HOLYAKE | 486 BOONE STATION ROAD | | | | HOHNSON CITY | TN | 37615 | |
| 758813 | THOMAS EPPLER | 57 AVE DE DIEGO APT 1 | | | | SAN JUAN | PR | 00911 | |
| 758814 | THOMAS F STINSON | 3200 BENT TREE HILLS DR | | | | NEW BRIGHTON | MN | 55112 | |
| 546219 | THOMAS G BURSIAN OBEN | ADDRESS ON FILE | | | | | | | |
| 546220 | THOMAS G OWENS | ADDRESS ON FILE | | | | | | | |
| 758815 | THOMAS GARDNER | 241 CENTRAL PARK WEST | | | | NEW YORK | NY | 10024 | |
| 758816 | THOMAS GEORGE | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 546221 | THOMAS GOMEZ, FRANCERRE | ADDRESS ON FILE | | | | | | | |
| 546222 | THOMAS GRANIELA, OWANNY | ADDRESS ON FILE | | | | | | | |
| 546223 | THOMAS H SMITH | ADDRESS ON FILE | | | | | | | |
| 758818 | THOMAS H. KAVELIN | PO BOX 143 | | | | SAN JUAN | PR | 00902 | |
| 758817 | THOMAS H. KAVELIN | 150 EDIF FEDERAL ROOM | 150 CHARDON AVE | | | SAN JUAN | PR | 00918-1767 | |
| 546224 | THOMAS HANCE JR | ADDRESS ON FILE | | | | | | | |
| 546225 | THOMAS HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 546226 | THOMAS HILL BEAULIEU | ADDRESS ON FILE | | | | | | | |
| 546227 | THOMAS HILL SPARKS | ADDRESS ON FILE | | | | | | | |
| 546228 | THOMAS HUGHES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 758819 | THOMAS J ARCHAMBAULT | 944 COUNTRY CLUB BLVD | SUITE 106 B | | | CAPE CORAL | FL | 33900 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 758820 | THOMAS J CODE OSORIO | URB RIO CRISTAL RH 14 VIA AMAZONA | | | | TRUJILLO ALTO | PR | 00976 | |
| 546229 | THOMAS J HOFER | ADDRESS ON FILE | | | | | | | |
| 758821 | THOMAS J ROSARIO MARTINEZ | PO BOX 4647 | | | | VEGA BAJA | PR | 00654-4647 | |
| 758822 | THOMAS J. COCHRAN | 1357 AVE ASHFORD STE 160 | | | | SAN JUAN | PR | 00907 | |
| 758823 | THOMAS JEFFERSON HOSPITAL | P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 9895 | |
| 546230 | THOMAS JEFFERSON UNIVERSITY | P O BOX 85009895 | | | | PHILADELPHIA | PA | 19178-0001 | |
| 546231 | THOMAS JEFFERSON UNIVERSITY | PO BOX 85009895 | | | | PHILA | PA | 19178-0001 | |
| 546232 | THOMAS JEFFERSON UNIVERSITY HOSPITAL | PO BPX 19058 | | | | GREEN BAY | WI | 54307 | |
| 546233 | THOMAS JIMENEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 546234 | THOMAS L CLASS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 546235 | THOMAS LANDRON MORALES | ADDRESS ON FILE | | | | | | | |
| 758824 | THOMAS LANGONE | 50 YALE ST | | | | WILLISTON PARK | NY | 11596 | |
| 546236 | THOMAS LORA, FELIX | ADDRESS ON FILE | | | | | | | |
| 546237 | THOMAS LOZADA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 758825 | THOMAS MARQUEZ RIVERA | HC 01 BOX 7265 | | | | AGUAS BUENAS | PR | 00703-9717 | |
| 546238 | THOMAS MCMILLAN | ADDRESS ON FILE | | | | | | | |
| 546239 | THOMAS MENDEZ / ALBERT MENDEZ | ADDRESS ON FILE | | | | | | | |
| 758826 | THOMAS MENDOZA ARZATE | BOX 752 | | | | JAYUYA | PR | 00664 | |
| 546240 | THOMAS MIRANDA, DIANE | ADDRESS ON FILE | | | | | | | |
| 758827 | THOMAS MOSCHETTI SMITH | 15 CALLE TAFT APT. PH-2 | | | | SAN JUAN | PR | 00911 | |
| 546241 | THOMAS O VERA CASABLANCA | ADDRESS ON FILE | | | | | | | |
| 758828 | THOMAS P. DOSTER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 546242 | THOMAS RAMIREZ CORREA | ADDRESS ON FILE | | | | | | | |
| 546245 | THOMAS RAMOS, JANET | ADDRESS ON FILE | | | | | | | |
| 546246 | THOMAS RAMOS, KIMBERLY M | ADDRESS ON FILE | | | | | | | |
| 546247 | THOMAS RIDER, VANCE E. | ADDRESS ON FILE | | | | | | | |
| 758829 | THOMAS RIVERA AYALA | 363 PARC GALATEO | | | | TOA ALTA | PR | 00953 | |
| 758830 | THOMAS RIVERA SCHATZ | PO BOX 746 | | | | TRUJILLO ALTO | PR | 00977 | |
| 546248 | THOMAS RUIZ OSUNA | ADDRESS ON FILE | | | | | | | |
| 758831 | THOMAS RUSELL MC DONALD | URB SAGRADO CORAZON | 1624 CALLE SANTA BIBIANA | | | SAN JUAN | PR | 00926-4113 | |
| 758832 | THOMAS RUSSELL MC DONALD | URB SAGRADO CORAZON | 1624 CALLE SANTA BIBIANA | | | SAN JUAN | PR | 00926 4113 | |
| 546249 | THOMAS S MARVEL JOVA | ADDRESS ON FILE | | | | | | | |
| 546250 | THOMAS SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 758833 | THOMAS SANTIAGO RUIZ | LOMAS DE CAROLINA | 2H 10 CALLE 53A | | | CAROLINA | PR | 00985-0000 | |
| 546251 | THOMAS SANTIAGO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 546252 | THOMAS SERVICE SALES CARIBE INC | 575 W CENTRAL RD | | | | HOFFMAN ESTATES | IL | 60192-1937 | |
| 546253 | THOMAS SEVERINO, JAIME | ADDRESS ON FILE | | | | | | | |
| 546254 | THOMAS SEVERINO, SILVIA C | ADDRESS ON FILE | | | | | | | |
| 546255 | THOMAS SEVERINO, SONIA | ADDRESS ON FILE | | | | | | | |
| 758834 | THOMAS STUART CARRION | PARQUE DE JARDINES | A 16 CALLE 27 | | | ARECIBO | PR | 00614 | |
| 758835 | THOMAS T. PUBLISHER | P O BOX 659 | | | | HAMPTON FALLS | NH | 03844-0659 | |
| 758836 | THOMAS TORO MUNIZ | HC 1 BOX 1548 | | | | BOQUERON | PR | 00622-9703 | |
| 758837 | THOMAS TORRES BORRERO | HC 01 BOX 6356 | | | | MOCA | PR | 00676 | |
| 546256 | THOMAS TORRES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 546257 | THOMAS TORRES, LUZ J. | ADDRESS ON FILE | | | | | | | |
| 546258 | THOMAS VISSEPO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 546259 | THOMAS VITALI, MARITZA | ADDRESS ON FILE | | | | | | | |
| 758838 | THOMAS WHALEY POULSON | PO BOX 484 MERCEDITA | | | | PONCE | PR | 00715 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 758839 | THOMAS WHITE INTERNATIONAL LTD | 615 EAST MICHIGAN STREET | | | | MILWAUKEE | WI | 53202 | |
| 546260 | THOMAS WILLIAMS, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 546261 | THOMPSON ACEVEDO, DEREK | ADDRESS ON FILE | | | | | | | |
| 546262 | THOMPSON ACEVEDO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 546263 | THOMPSON DAY CARE | URB. ALTURA DE RIO GRANDE | U-1096 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 546264 | THOMPSON DIA Z, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 546265 | THOMPSON FABERLLE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 546266 | THOMPSON FALBERLLE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 546267 | THOMPSON FILLMORE, LEE | ADDRESS ON FILE | | | | | | | |
| 546268 | THOMPSON GARCIA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 546269 | THOMPSON INFORMATION SERVICE | 4340 EAST-WEST HIGHWAY | SUITE 300 BETHESDA | | | MARYLAND | MD | 20814 | |
| 546270 | THOMPSON MAS, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| 546271 | THOMPSON OLIVIERI, GREICHA M | ADDRESS ON FILE | | | | | | | |
| 546272 | THOMPSON OLIVIERI, TAICHA | ADDRESS ON FILE | | | | | | | |
| 546273 | THOMPSON PUBLISHING GROUP | P O BOX 26205 | | | | TAMPA | FL | 33623 | |
| 546274 | THOMPSON PUBLISHING GROUP | SUBSCRIPTION SERVICE CENTER | P.O. BOX 26185 | | | TAMPA | FL | 33623-6185 | |
| 758841 | THOMPSON PUBLISHING GROUP | P O BOX 1991 | STATION B | | | TORONTO | ON | M5T 3G1 | Canada |
| 758840 | THOMPSON PUBLISHING GROUP | PO BOX 26185 | | | | TAMPA | FL | 33633-6185 | |
| 758842 | THOMPSON PUBLISHING GROUP | 7711 ANDERSON RD | | | | TAMPA | FL | 33634 | |
| 758843 | THOMPSON PUBLISHING GROUP | SUITE B SUBS SERV CENTER | 5132 TAMPA WEST BLVD | | | TAMPA | FL | 33634 | |
| 546275 | THOMPSON PUBLISHING GROUP INC | 1725 K STREET 7 FLOOR | | | | WASHINGTON | DC | 20006-1421 | |
| 546276 | THOMPSON PUBLISHING GROUP INC | P O BOX 26185 | | | | TAMPA | FL | 33623-6185 | |
| 546277 | THOMPSON PUMP CARIBBEAN | P O BOX 366895 | | | | SAN JUAN | PR | 00936 | |
| 546278 | THOMPSON QUINONES, ERIC | ADDRESS ON FILE | | | | | | | |
| 546279 | THOMPSON RIA | PO BOX 6159 | | | | EAN | IL | 60197-6159 | |
| 546280 | THOMPSON RIOS, LUCY E | ADDRESS ON FILE | | | | | | | |
| 546281 | THOMPSON RIOS, LUCY E | ADDRESS ON FILE | | | | | | | |
| 546282 | THOMPSON TAX ACCOUNTING | CORAL BEACH 1 | SUITE 514 | | | ISLA VERDE | PR | 00979 | |
| 546283 | THOMPSON, PADGETT | ADDRESS ON FILE | | | | | | | |
| 546284 | THOMPSON, PLADGETT | ADDRESS ON FILE | | | | | | | |
| 758844 | THOMSON FINANCIAL | 205 PASTOR SPRINGS SUITE 1200 | | | | AUSTIN | TX | 78704 | |
| 758845 | THOMSON FINANCIAL PUBLISHING | 4709 WEST GOLF ROAD 6TH FLOOR | | | | SKOKIE | IL | 60076 | |
| 546285 | THOMSON HEALTHCARE | 39353 TREASURY WAY | | | | CHICAGO | IL | 60694-9300 | |
| 546286 | THOMSON REUTERS | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 546287 | THOMSON REUTERS (GRC) INC | PO BOX 417175 | | | | BOSTON | MA | 02241-4595 | |
| 546288 | THOMSON REUTERS WEST | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 546289 | THOMSON REUTERS WESTLAW | PO BOX 6292 | PAYMENT CENTER | | | CAROL STREAM | IL | 60197-6292 | |
| 546290 | THOMSON TAX & ACCOUNTING | 3221 COLLINSWORTH | | | | FORT WORTH | TX | 76107 | |
| 546291 | THOMSON TAX & ACCOUNTING | PO BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| 546292 | THOMSON WEST | WEST PAYMENT CENTER | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| 546293 | THON PINERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 546294 | THON PINERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 546296 | THON RAUCHLE, SOLEIL | ADDRESS ON FILE | | | | | | | |
| 758846 | THONSON RIA | PO BOX 6159 | | | | CAROL STREAM | IL | 60197-6159 | |
| 546297 | THORNTON MYERS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 758847 | THOROUGHBRED RACING PROTECTIVE | 420 FAIR HILL DRIVE SUITE 2 | | | | ELKTON | MD | 21921 | |
| 546298 | THOROUGHBRED RESEARCH GROUP INC | 1941 BISHOP LN STE 1017 | | | | LOUISVILLE | KY | 40218 | |
| 758848 | THOROUGHBRED TIMES | PO BOX 55522 | | | | BOULDER | CO | 80323-5522 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 546299 | THORP THORP, HERNANDO | ADDRESS ON FILE | | | | | | | |
| 546300 | THREE A PRESS CORP | PO BOX 47 | | | | LAJAS | PR | 00667 | |
| 546301 | THREE J CONTRACTORS INC | P O BOX 2010 | | | | AIBONITO | PR | 00705 | |
| 758849 | THREE MEDICAL SERVICES | PO BOX 1728 | | | | CAROLINA | PR | 00984-1728 | |
| 546302 | THREE MEDICAL SERVICES INC | PO BOX 1728 | | | | CAROLINA | PR | 00984-1728 | |
| 758850 | THREE O CONSTRUCTION S E | HC 71 BOX 1040 | | | | NARANJITO | PR | 00719 | |
| 546303 | THREE RIVERS PHARMACEUTICALS LLC | 119 COMMONWEALTH DRIVE | | | | WARRENDALE | PA | 15086 | |
| 758851 | THRIFTY CAR RENT | PO BOX 380777 | | | | SAN JUAN | PR | 00937 | |
| 546304 | THRIFTY CAR RENTAL | PO BOX 38077 | AIPORT STATION | | | SAN JUAN | PR | 00937-1077 | |
| 546305 | THURIN ENCARNACION, OSCAR | ADDRESS ON FILE | | | | | | | |
| 546306 | THYFANIE COTTO DELGADO | EDFICIO 8 APARTAMENTO 58 | RESIDENCIAL VILLA DEL REY | | | CAGUAS | PR | 00725 | |
| 546307 | THYFANIE COTTO DELGADO | RESIDENCIAL VILLA DEL REY | EDIF 8 APT 58 | | | CAGUAS | PR | 00725 | |
| 546308 | THYS TORRES, MARC | ADDRESS ON FILE | | | | | | | |
| 546309 | THYS TORRES, MARC F. | ADDRESS ON FILE | | | | | | | |
| 546310 | THYSSENKRUPP ELEVATOR / DOVER ELEVATOR | CAMINO LOS NAVARROS | RR 10 BOX 36 | | | SAN JUAN | PR | 00726-0000 | |
| 546311 | THYSSENKRUPP ELEVATOR INC | P O BOX 933977 | | | | ATLANTA | GA | 31193-3977 | |
| 546312 | TI Wholesale Services PR, Inc. | PMB 118 La Cumbre 273 Sierra Morena | | | | San Juan | PR | 00926 | |
| 758852 | TIA INC | PO BOX 250447 | | | | AGUADILLA | PR | 00604 | |
| 758853 | TIA M GUZMAN WARD | P O BOX 10000 SUITE 83 | | | | CAYEY | PR | 00737 | |
| 546313 | TIAGO ENTERPRISES CORP | 130 WISTON CHURCHILL | AVE PMB 117 | | | SAN JUAN | PR | 00926 | |
| 758854 | TIANA M PACHECO Y/O EILEEN CORDERO | VILLA GUADALUPE | FF 7 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 546314 | TIANA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 546315 | TIANA Z SANTANA UFARY | ADDRESS ON FILE | | | | | | | |
| 546316 | TIARA B DIAZ MONTES | ADDRESS ON FILE | | | | | | | |
| 546317 | TIARA DE LEON ROMAN | ADDRESS ON FILE | | | | | | | |
| 546318 | TIARA GARCIA | ADDRESS ON FILE | | | | | | | |
| 546319 | TIBALDO RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 546320 | TIBCO | ADDRESS ON FILE | | | | | | | |
| 546321 | TIBEN SANTIAGO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 546322 | TIBEN SANTIAGO, YARISIS | ADDRESS ON FILE | | | | | | | |
| 546323 | TIBOR BECSKE | ADDRESS ON FILE | | | | | | | |
| 546324 | TIBOR BECSKE | ADDRESS ON FILE | | | | | | | |
| 546325 | TIBURCIO BAEZ, KILBIO | ADDRESS ON FILE | | | | | | | |
| 546326 | TIBURCIO GOMEZ, CARLIXTA A. | ADDRESS ON FILE | | | | | | | |
| 546327 | TIBURCIO GOMEZ, CARLIXTA A. | ADDRESS ON FILE | | | | | | | |
| 546328 | TIBURCIO HERNANDEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 546329 | TIBURCIO LIRIANO, FELIDA | ADDRESS ON FILE | | | | | | | |
| 546330 | TIBURCIO MALDONADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 546331 | TIBURCIO RAMOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 758855 | TIBURCIO ZAYAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 758856 | TIBURCIO ZAYAS VEGUILLAS | HC 02 BOX 9525 | | | | AIBONITO | PR | 00705 | |
| 546332 | TIC- TAD | 182- B CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 546333 | TICATOVE ( JULIAN GARCIA MARTINEZ ) | P O BOX 741 | | | | VIEQUEZ | PR | 00765 | |
| 546334 | TICOR TITLE INSURANCE COMPANY | 601 RIVERSIDE AVENUE | | | | JACKSONVILLE | FL | 32204 | |
| 758857 | TICS CONSTRUCTION INC | P O BOX 727 | SAINT JUST STA | | | TRUJILLO ALTO | PR | 00978 0727 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 546335 | TIC-TAC | PMB SUITE 203 MUNZ RIVERA 278 | | | | GUAYANILLA | PR | 00656 | |
| 758858 | TIDCO | BOSQUE DEL LAGO | PLAZA 18 B I 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 546336 | TIDEWATER PHYSICAL THERAPY | 6161 KEMPSVILLE CIRCLE | | | | NORFOLK | VA | 23502 | |
| 546337 | TIDWELL LLABRES, CHERRYL L | ADDRESS ON FILE | | | | | | | |
| 758859 | TIENDA A S A | CARR 103 KM 7.3 BUZON 747 | | | | CABO ROJO | PR | 00623 | |
| 758860 | TIENDA AGRICOLA | SABANA BRANCH | PO BOX 8804 | | | VEGA BAJA | PR | 00693 | |
| 758861 | TIENDA ALLENS Y KENNETH | NUM 12 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680-4079 | |
| 546338 | TIENDA ANIYAN | ADDRESS ON FILE | | | | | | | |
| 758862 | TIENDA ANIYAN HERIBERTO TORRES | HC 1 BOX 5574 | | | | OROCOVIS | PR | 00720-9702 | |
| 758863 | TIENDA BENVENUTTI | 14 CALLE RIUS RIVERA | | | | CABO ROJO | PR | 00623 | |
| 758864 | TIENDA CAPRI-CAYEY | CAYEY SHOPPING CENTER | CARR 1 KM 59.2 | | | CAYEY | PR | 00736 | |
| 758865 | TIENDA CARDOL | 90 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 758866 | TIENDA DEL CRISTAL INC | PO BOX 8370 | | | | SAN JUAN | PR | 00910 | |
| 758867 | TIENDA DIFERENTE | PTA TIERRA ST | PO BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |
| 758868 | TIENDA EL ARMY | 86 CALLE ESTRELLA | | | | PONCE | PR | 00731 | |
| 758869 | TIENDA FELICIANO | 17 CALLE BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 758870 | TIENDA FELIPE GARCIA INC. | PO BOX 1057 | | | | MAYAGUEZ | PR | 00681 | |
| 758871 | TIENDA FERCO | ADDRESS ON FILE | | | | | | | |
| 758872 | TIENDA JUMAR | PO BOX 1555 | | | | COAMO | PR | 00769 | |
| 758873 | TIENDA KIMS MODAS INC | 103 JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 758874 | TIENDA KIMS MODAS INC | 2 CALLE DERKES | | | | GUAYAMA | PR | 00784 | |
| 546339 | TIENDA LA ESPANOLA | ADDRESS ON FILE | | | | | | | |
| 758875 | TIENDA LA IDEAL / ANGEL L TERRON | 54 CALLE MARIANO VIDAL | | | | ARECIBO | PR | 00612 | |
| 758876 | TIENDA LA INDIA /HARD CLOTHING INC | 28 B CALLE LEON | | | | PONCE | PR | 00731-3714 | |
| 758877 | TIENDA LA ISLA INC | 8 CALLE CELIS AGUILERA | | | | STA ISABEL | PR | 00757 | |
| 758878 | TIENDA LA MODA | 89 CALLE ROMON TORRES | | | | FLORIDA | PR | 00650 | |
| 758879 | TIENDA LA SANTA | ADDRESS ON FILE | | | | | | | |
| 546340 | TIENDA LAS TELAS INC | 210 AVE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 546341 | TIENDA LOS SOCIOS INC | 33 CALLE BARBOSA | | | | CABO ROJO | PR | 00623-3510 | |
| 758880 | TIENDA LYDIA | PO BOX 752 | | | | VIEQUES | PR | 00765 | |
| 758881 | TIENDA MARYTELAS | 16 CALLE DR VEVE | | | | SAN GERMAN | PR | 00683 | |
| 758882 | TIENDA NEW MOTION SURF SHOP | PLAZA JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| 758883 | TIENDA PACO SAEL INC | 25 A CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 758884 | TIENDA PLAZA | BOX 612 | | | | SAN ANTONIO | PR | 00690 | |
| 546342 | TIENDA VANIDADES CORP | 103 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925-3704 | |
| 758885 | TIENDA YANI | 25 CALLE SAN JOAQUIN | | | | ADJUNTAS | PR | 00601 | |
| 758886 | TIENDA ZAYAS INC | PO BOX 361 | | | | CAYEY | PR | 00737 | |
| 758887 | TIENDAS BARONS INC | 7 MCKINLEY ESTE Y DR BASORA | | | | MAYAGUEZ | PR | 00680 | |
| 546343 | TIENDAS CAPRI | PO BOX 71464 | | | | SAN JUAN | PR | 00936-8564 | |
| 758888 | TIENDAS CARDOL | 108 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 758889 | TIENDAS DIAZ | HC 02 BOX 18882 | | | | SAN SEBASTIAN | PR | 00685 | |
| 546344 | TIENDAS DONATO | CANTON MALL LOCAL F-1 | | | | BAYAMON | PR | 00619 | |
| 758890 | TIENDAS DONATO | PO BOX 13346 | | | | SAN JUAN | PR | 00908-3346 | |
| 758891 | TIENDAS LA GLORIA INC. | 6 OESTE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680-0000 | |
| 758892 | TIENDAS LA GLORIA INC. | PO BOX 160 | | | | MAYAGUEZ | PR | 00681-0160 | |
| 546345 | TIENDAS LA GRAN VIA INC | 3 CALLE ATOCHA | | | | PONCE | PR | 00731 | |
| 758893 | TIENDAS LA UNICA COROZAL | 20 CALLE GANDARA | | | | COROZAL | PR | 00783 | |
| 758894 | TIENDAS LA UNICA MANATI | 51 CALLE MCKINLEY | | | | MANATI | PR | 00674 | |
| 758895 | TIENDAS LAS MUCHACHAS INC | PO BOX 276 | | | | COMERIO | PR | 00782 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 758896 | TIENDAS MILITARES | PO BOX 3429 | | | | CAROLINA | PR | 00984 | |
| 758897 | TIENDITA LA SEYBA / MILDRED VERA | PO BOX 86 | | | | CEIBA | PR | 00735 | |
| 758898 | TIENDITA PICU & CARNE RICHIE | PO BOX 561140 | | | | GUAYANILLA | PR | 00656 | |
| 546346 | TIENO MARCELINO, BIANKA | ADDRESS ON FILE | | | | | | | |
| 546347 | TIERRA ARDIENTE RESTURANT & LOUNGE | URB ZENO GANDIA | 246 CALLE ATENA | | | ARECIBO | PR | 00612 | |
| 546348 | TIERRA DE LUNA | ADDRESS ON FILE | | | | | | | |
| 546349 | TIERRA DEL SOL INC | PO BOX 362762 | | | | SAN JUAN | PR | 00936 | |
| 758899 | TIERRA LINDA CONSULTORES AMBIENTALES INC | PO BOX 190572 | | | | SAN JUAN | PR | 00918 | |
| 546350 | TIERRA LINDA LANDSCAPING INC | PO BOX 1796 | | | | CAROLINA | PR | 00984 | |
| 546351 | TIERRA LINDA LANSCAPING INC | PO BOX 1796 | | | | CAROLINA | PR | 00984 | |
| 758900 | TIERRA SANTA PHOTO / COMPUTER SUPPLIES | P O BOX 4620 | | | | VILLALBA | PR | 00766 | |
| 758901 | TIERRA SANTA SUPERETTE | BO TIERRA SANTA | 2 CALLE LUCHETTI | | | VILLALBA | PR | 00766 | |
| 546352 | TIESO TOSADO, TANIA | ADDRESS ON FILE | | | | | | | |
| 758902 | TIESTOS Y FIGURAS DEL SUR INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 546353 | TIFANY QUINONES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 546354 | TIFFA DISTRIBUTORS INC | 188 CALLE 1 REPARTO ANTILLANO | | | | MAYAGUEZ | PR | 00680 | |
| 758903 | TIFFANY L SMITH | DEMAJAGUA TERRAZAS I | LL 196 CALLE DIAMANTE | | | FAJARDO | PR | 00738 | |
| 546355 | TIFFANY ALVARADO MATOS | ADDRESS ON FILE | | | | | | | |
| 546356 | TIFFANY ALVARADO MATOS | ADDRESS ON FILE | | | | | | | |
| 546357 | TIFFANY GOMEZ JONAS | ADDRESS ON FILE | | | | | | | |
| 546358 | TIFFANY I CHANDLER | ADDRESS ON FILE | | | | | | | |
| 546359 | TIFFANY M MALDONADO DELFY | ADDRESS ON FILE | | | | | | | |
| 546360 | TIFFANY MERCADO LAMBERTY | ADDRESS ON FILE | | | | | | | |
| 546361 | TIFFANY NAVARRETE | ADDRESS ON FILE | | | | | | | |
| 546362 | TIFFANY NOELLE SANTOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 546363 | TIFFANY ORTIZ ROLON | ADDRESS ON FILE | | | | | | | |
| 546364 | TIFFANY PONCE FUENTES | ADDRESS ON FILE | | | | | | | |
| 546365 | TIFFANY SIERRA HERNANDEZ/GLORENYL HERNAN | ADDRESS ON FILE | | | | | | | |
| 546366 | TIFFANY SYIDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 546367 | TIFFANYS & CO | 15 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054-3893 | |
| 758904 | TIGER CAMP | URB SANTA ROSA | 31 #37 AVE. MAIN BLOQUE | | | BAYAMON | PR | 00959 | |
| 758905 | TIGER DIRECT | 7795 WEST FLAGLER STREET | | | | MIAMI | FL | 33174 | |
| 546368 | TIGER DIRECT/ SYSTEMAX | PO BOX 440309 | | | | MIAMI | FL | 33144-0309 | |
| 758906 | TIGLET RENE CRUZ VELEZ | ALTA VISTA | M 8 CALLE 10 | | | PONCE | PR | 00716 | |
| 546369 | TIGRES BUS LINE INC. | 10 CALLE HUCAR | | | | PONCE | PR | 00730 | |
| 546370 | TIGRES DE HATILLO DOBLE A INC | 512 CALLE ANDALUCIA | | | | HATILLO | PR | 00659 | |
| 758907 | TIGRES ORG LIGA INFANTIL Y JUVENIL DE | BASEBALL DE VILLAS DE LOIZA | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| 546371 | TIGRESAS VOLLEYBALL ACADEMY INC | URB REPARTO SURIS | 208 CALLE LOTO | | | SAN GERMAN | PR | 00683 | |
| 546372 | TIJUANAS BAR & GRILL III CORPORATION | CONDADO | 1350 AVE ASHORD | | | SAN JUAN | PR | 00907 | |
| 758908 | TILAHIA ECHEVARRIA ARROYO | ADDRESS ON FILE | | | | | | | |
| 758909 | TILE INTERNATIONAL | MC 02 BOX 11270 | | | | HUMACAO | PR | 00791 | |
| 546373 | TILE INTERNATIONAL CORP | HC 2 BOX 11270 | | | | HUMACAO | PR | 00791 | |
| 758910 | TILE KITCHEN BATH CORP | PO BOX 9022562 | | | | SAN JUAN | PR | 00902 | |
| 546374 | TILE OUTLET INC | PO BOX 1039 | | | | AGUADA | PR | 00602 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 546375 | TILEN BERNABE, ELI J. | ADDRESS ON FILE | | | | | | | |
| 546376 | TILEN BERNABE, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 546377 | TILEN SOUFRONT, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 546378 | TILES CRUZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 546379 | TILIA INC | LAS AMERICAS PROF CENTER | 400 DOMENECH STE 103-B | | | SAN JUAN | PR | 00918 | |
| 546380 | TILIA M FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| 546381 | TILLER, PAUL A | ADDRESS ON FILE | | | | | | | |
| 546382 | TILLERO ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 546383 | TILLERO ROSAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 546384 | TILLERO ROSAS, MILAGROS T | ADDRESS ON FILE | | | | | | | |
| 546385 | TILLMAN SANTIAGO, DONALD | ADDRESS ON FILE | | | | | | | |
| 546386 | TILO CHACON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 546387 | TILSA A TRINIDAD AYALA | ADDRESS ON FILE | | | | | | | |
| 758911 | TILSA RIVERA SANCHEZ | SUMMIT HILLS | 610 CALLE BERWIND | | | SAN JUAN | PR | 00920 | |
| 546388 | TILSA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 546389 | TILZA SANTIAGO ( TITAS CATERING ) | BO COTTO VEGA | APARTADO 203 | | | PENUELAS | PR | 00624 | |
| 758912 | TILZAN A VARGAS BRISTOL | LOMAS ALTA II | H 39 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 758913 | TIM D SMITH | 83 STRAT FORD AVE | | | | MILLISTON PARK | NY | 11596 | |
| 758914 | TIM WALSH | MARIN COUNTRY FIRE DEPARTMENT | HEADQUARTERS 33 CASTER ROCK | | | WOODACRC | CA | 94973 | |
| 546390 | TIMBER GIBOYEAUX, JAMES H. | ADDRESS ON FILE | | | | | | | |
| 546391 | TIMBER PENALBER, JAMES H | ADDRESS ON FILE | | | | | | | |
| 758915 | TIMBERLAND RENTAIL INC | PO BOX 869 | ROAD 112 KM 2.1 | | | ISABELA | PR | 00662 | |
| 758916 | TIMBERLAND RETAIL INC | PO BOX 869 | ROAD 112 KM 2 1 | | | ISABELA | PR | 00662 | |
| 758917 | TIME | P O BOX 60001 | | | | TAMPA | FL | 33660-0001 | |
| 546392 | TIME 2 PARTY CARLO B APONTE RODRIGUEZ | URB CIUDAD JARDIN | 78 CALLE JUMACES | | | JUNCOS | PR | 00777 | |
| 546393 | TIME 2 PLAY ENTERTAINMENT, INC | URB BONNEVILLE HTS | 38 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00727-4989 | |
| 546394 | TIME COMMUNITY BUSSINESS & DEV | PO BOX 32113 | | | | PONCE | PR | 00732 | |
| 758918 | TIME DATA CORPORATION | PO BOX 9066332 | | | | SAN JUAN | PR | 00906-6332 | |
| 758919 | TIME FOR KIDS | 1271 AVE OF THE AMERICAS | ROOM 2551 D | | | NEW YORK | NY | 10020 | |
| 758920 | TIME FOR KIDS | PO BOX 60001 | | | | TAMPA | FL | 33660 | |
| 758921 | TIME FOR KIDS | PO BOX 61420 | | | | TAMPA | FL | 33661 | |
| 758922 | TIME INC | PO BOX 61120 | | | | TAMPA | FL | 33661-1120 | |
| 546395 | TIME LIFE BUILDING | PO BOX 61197 | | | | TAMPA | FL | 33661-1197 | |
| 546396 | TIME MAGAZINE | PO BOX 60001 | | | | TAMPA | FL | 33660-0001 | |
| 546397 | TIME MATTERS SOFTWARE DATA TXT CORPORATION | 215 COMMONWEALTH CORT CARY | | | | | NC | 27511 | |
| 546398 | TIME QUEST TECHNOLOGIES INC | GPO BOX 361079 | | | | SAN JUAN | PR | 00936-1079 | |
| 758923 | TIME SQUARE SUPPLIES | URB PUERTO NUEVO | 415 B AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 546399 | TIME VALUE SOFTWERE | 22 MAUCHLY | | | | IRVINE | CA | 92618 | |
| 758924 | TIMIS PLAZA LAS AMERICAS | INDUSTRIAL MINILLAS PARK | 430 CALLE E SUITE 8 | | | BAYAMON | PR | 00959-1901 | |
| 546400 | TIMM RIOS, BRIDGET M | ADDRESS ON FILE | | | | | | | |
| 546401 | TIMM RIOS, HERMAN | ADDRESS ON FILE | | | | | | | |
| 546402 | TIMM RIOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 546403 | TIMM TEAM SPORTS INC | URB ENCANTADA | AVENTURA 7705 | | | TRUJILLO ALTO | PR | 00976 | |
| 546404 | TIMMARY MATOS TOSSES | ADDRESS ON FILE | | | | | | | |
| 546405 | TIMMERS PAREDES, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 546406 | TIMNA S SALDANA TORRES | ADDRESS ON FILE | | | | | | | |
| 546407 | TIMOSSINI ONEILL, ABEL | ADDRESS ON FILE | | | | | | | |
| 758925 | TIMOTEO DE JESUS ANTUNA | PROYECTO LAS FLORES | APT A 2 | | | AIBONITO | PR | 00705 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 546408 | TIMOTEO FLORES | ADDRESS ON FILE | | | | | | | |
| 758926 | TIMOTEO JIMENEZ ADROVER | HC 02 BOX 8232 | | | | CAMUY | PR | 00627 | |
| 546409 | TIMOTHEE OLIVERIS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 546410 | TIMOTHEE VEGA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 758927 | TIMOTHY H COTTON | USCG HOUSING P8 | 500 CARR 177 APT 89 | | | BAYAMON | PR | 00959-0935 | |
| 758928 | TIMOTHY J WASHINGTON | PO BOX 34467 | | | | FORT BUCHANAN | PR | 00934 | |
| 546411 | TIMOTHY A GARCIA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 758929 | TIMOTHY CUBANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 758930 | TIMOTHY DAVID CLARK | 2840 HATCH LAKE ROAD | | | | EATON | NY | 13334 | |
| 546412 | TIMOTHY FOURNIER WALDROP | ADDRESS ON FILE | | | | | | | |
| 546413 | TIMOTHY FOURNIER WALDROP | ADDRESS ON FILE | | | | | | | |
| 758931 | TIMOTHY FOURNIER WALDROP | URB VISTA BELLA | F 11 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 758932 | TIMOTHY M WINTERS | PO BOX 445 | | | | TOA ALTA | PR | 00954 | |
| 758933 | TIMOTHY MORALES COLLAZO | URB LAS PRADERAS | 1280 CALLE ESMERALDA | | | BARCELONETA | PR | 00617-2967 | |
| 758934 | TIMOTHY PIZARRO DIAZ | OFICINA SUPTE ESCUELAS | BOX 487 | | | HUMACAO | PR | 00792 | |
| 546414 | TIMOTHY SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 546415 | TINA DENISE DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 758935 | TINA GRONLUND | 12360 RICHMOND AVE 1218 | | | | HOUSTON | TX | 77082 | |
| 546416 | TINA K GALLOWAY | ADDRESS ON FILE | | | | | | | |
| 758936 | TINA LEON | 81 KINGS CT 4B | | | | SAN JUAN | PR | 00911 | |
| 546417 | TINA M OCASIO LAPREASE | ADDRESS ON FILE | | | | | | | |
| 758937 | TINA M PEREZ LABOY | ADDRESS ON FILE | | | | | | | |
| 546418 | TINA M QUINONEZ DIXON | ADDRESS ON FILE | | | | | | | |
| 546419 | TINAMARIE CRUZ | ADDRESS ON FILE | | | | | | | |
| 546420 | TINEO CARRERO, MAGDA A. | ADDRESS ON FILE | | | | | | | |
| 546421 | TINEO LLINAS, KATTY M | ADDRESS ON FILE | | | | | | | |
| 546422 | TINEO MARCELINO, BIANKA | ADDRESS ON FILE | | | | | | | |
| 546423 | TINEO MUNOZ, MIRYAM | ADDRESS ON FILE | | | | | | | |
| 546424 | TINEO QUILES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 546425 | TINEO RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 546426 | TINEO, JOSE | ADDRESS ON FILE | | | | | | | |
| 546427 | TINGLARES BASKETBALL CLUB INC | 925 BRISAS DEL MONTE | | | | BARCELONETA | PR | 00617 | |
| 758938 | TINT CONTROL | URB COBADONGA | 1M3A CALLE 26A | | | TOA BAJA | PR | 00949 | |
| 758939 | TINT MASTER OF CAROLINA | 516 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 758940 | TINT MASTERS OF PR | URB FLORAL PARK | 516 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 758941 | TINT MASTERS OF PUERTO RICO | CALLE FRANCIA #516 | | | | SAN JUAN | PR | 00917 | |
| 546428 | TINT SOLUTION CORP | PO BOX 4956 PMB 2136 | | | | CAGUAS | PR | 00726-4956 | |
| 546429 | TINTAS Y TONERS DEL CARIBE | URB CONDADO MODERNO | CALLE 18 M 17 | | | CAGUAS | PR | 00725 | |
| 546430 | TINTILLO FRANCHISE AND ASSOCIATES INC | PO BOX 29552 | | | | SAN JUAN | PR | 00929 | |
| 546431 | TIO FERNANDEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 758942 | TIO FRIED CHICKEN II | 55 CALLE SANTOS P AMADEO | | | | SALINAS | PR | 00751 | |
| 546432 | TIO GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 758943 | TIO GAS INC Y/O NUEVO MUNDO GAS | BO MINILLAS | HC 67 BOX 15282 | | | BAYAMON | PR | 00956 | |
| 758944 | TIO GAS INC Y/O NUEVO MUNDO GAS | VILLA ESPANA | A14 CALLE VIZCAYA | | | BAYAMON | PR | 00961 | |
| 546433 | TIO ISAAC, INC | HC 02 BOX 22511 | | | | SAN SEBASTIAN | PR | 00685 | |
| 758945 | TIO PEPE RESTAURANT | URB JERUSALEN | 88 SAN LUIS | | | AIBONITO | PR | 00705 | |
| 546434 | TIO QUIJANO, ILIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 546435 | TIO VIVONI, AURELIO | ADDRESS ON FILE | | | | | | | |
| 546436 | TIRADO ABREU, ALMA D | ADDRESS ON FILE | | | | | | | |
| 546437 | TIRADO ACEVEDO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 546438 | TIRADO ACOSTA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 546439 | TIRADO AGOSTO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 546440 | TIRADO AGOSTO, GERSON | ADDRESS ON FILE | | | | | | | |
| 546441 | Tirado Agosto, Leyla I. | ADDRESS ON FILE | | | | | | | |
| 546442 | TIRADO AGOSTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 546443 | TIRADO AGUELLES, PILAR M. | ADDRESS ON FILE | | | | | | | |
| 546444 | TIRADO ALAMO, SUGEINY | ADDRESS ON FILE | | | | | | | |
| 546445 | Tirado Albandoz, Edwin Jonathan | ADDRESS ON FILE | | | | | | | |
| 546446 | TIRADO ALBIZU, HECMARIE | ADDRESS ON FILE | | | | | | | |
| 546447 | TIRADO ALFARO, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| 546448 | TIRADO ALFARO, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| 546449 | TIRADO ALICEA, CELIA M | ADDRESS ON FILE | | | | | | | |
| 546450 | TIRADO ALVARADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 546451 | TIRADO ALVARADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 546452 | TIRADO ALVAREZ, ANA Y | ADDRESS ON FILE | | | | | | | |
| 546453 | TIRADO ALVAREZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 546454 | TIRADO AMILL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 546455 | Tirado Amill, Hector M | ADDRESS ON FILE | | | | | | | |
| 546456 | Tirado Andujar, Sheila N | ADDRESS ON FILE | | | | | | | |
| 546457 | TIRADO APONTE, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 546458 | TIRADO APONTE, ELFFY | ADDRESS ON FILE | | | | | | | |
| 546459 | TIRADO APONTE, ENNID | ADDRESS ON FILE | | | | | | | |
| 546460 | TIRADO APONTE, NORMAN | ADDRESS ON FILE | | | | | | | |
| 546461 | TIRADO APONTE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 546462 | TIRADO AROCHO, SONIA | ADDRESS ON FILE | | | | | | | |
| 546463 | TIRADO ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 546464 | TIRADO ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 546465 | TIRADO ARROYO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 546466 | TIRADO ARROYO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 546467 | TIRADO ARROYO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 546468 | TIRADO ARROYO, JUANA | ADDRESS ON FILE | | | | | | | |
| 546469 | TIRADO AVILES, AISSA | ADDRESS ON FILE | | | | | | | |
| 546470 | TIRADO AVILES, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 546471 | TIRADO AVILES, ASTRID | ADDRESS ON FILE | | | | | | | |
| 546472 | TIRADO AVILES, ASTRID | ADDRESS ON FILE | | | | | | | |
| 546473 | TIRADO AVILES, HEATHER J. | ADDRESS ON FILE | | | | | | | |
| 546474 | TIRADO AVILES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 546475 | TIRADO AYALA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 546476 | TIRADO AYALA, JINNETTE | ADDRESS ON FILE | | | | | | | |
| 546477 | Tirado Ayala, Juan G. | ADDRESS ON FILE | | | | | | | |
| 546478 | TIRADO AYALA, PAULA | ADDRESS ON FILE | | | | | | | |
| 546479 | TIRADO AYALA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 546480 | TIRADO AYALA, WICELI | ADDRESS ON FILE | | | | | | | |
| 546481 | TIRADO AYALA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 546482 | TIRADO BADILLO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 546483 | TIRADO BAEZ, NORA E | ADDRESS ON FILE | | | | | | | |
| 546484 | TIRADO BARBOSA, CARMEN R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 546485 | TIRADO BARRERAS, LISHA | ADDRESS ON FILE | | | | | | | |
| 546486 | TIRADO BARRETO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 546487 | TIRADO BELEN, WANDA | ADDRESS ON FILE | | | | | | | |
| 546488 | TIRADO BENITEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 546489 | TIRADO BENITEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 546490 | TIRADO BERRIOS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 546491 | TIRADO BERRIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 546492 | TIRADO BERRIOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 546493 | TIRADO BERRIOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 546494 | Tirado Berrocales, Jonathan | ADDRESS ON FILE | | | | | | | |
| 546495 | TIRADO BERROCALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 546496 | TIRADO BETANCOURT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 546497 | TIRADO BLAS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 546498 | Tirado Bonano, Hector M | ADDRESS ON FILE | | | | | | | |
| 546499 | TIRADO BONET MD, RADAMES | ADDRESS ON FILE | | | | | | | |
| 546500 | TIRADO BONET, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 546501 | TIRADO BONET, SONIA | ADDRESS ON FILE | | | | | | | |
| 546502 | TIRADO BRITO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 546503 | TIRADO BRITO, NELSON | ADDRESS ON FILE | | | | | | | |
| 546504 | TIRADO BURGOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 546505 | TIRADO CABAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 546506 | TIRADO CABAN, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 546507 | TIRADO CALDERON, SONIA | ADDRESS ON FILE | | | | | | | |
| 546508 | TIRADO CALERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 546509 | TIRADO CALLEJAS, CAROLINE D | ADDRESS ON FILE | | | | | | | |
| 546510 | TIRADO CALLEJAS, GABRIELA N | ADDRESS ON FILE | | | | | | | |
| 546511 | TIRADO CAMACHO, EUSTACIA | ADDRESS ON FILE | | | | | | | |
| 546512 | TIRADO CAMACHO, NORMA L. | ADDRESS ON FILE | | | | | | | |
| 546513 | TIRADO CAMBRELEN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 546514 | TIRADO CAMBRELEN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 546515 | Tirado Cancel, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 546516 | TIRADO CARDENALES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 546517 | TIRADO CARDENALES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 546518 | TIRADO CARDONA, LAURA IRIS | ADDRESS ON FILE | | | | | | | |
| 546519 | TIRADO CARLO, FLORENTIN | ADDRESS ON FILE | | | | | | | |
| 546520 | Tirado Carmona, Jorge L | ADDRESS ON FILE | | | | | | | |
| 546521 | TIRADO CARO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 546523 | TIRADO CARRASQUILLO, EVA | ADDRESS ON FILE | | | | | | | |
| 546524 | TIRADO CARRASQUILLO, WANDA M | ADDRESS ON FILE | | | | | | | |
| 546525 | TIRADO CARRILLO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 546526 | TIRADO CARTAGENA, EMSYE | ADDRESS ON FILE | | | | | | | |
| 546527 | TIRADO CARTAGENA, KELLY | ADDRESS ON FILE | | | | | | | |
| 546528 | TIRADO CASALS, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 546529 | Tirado Casiano, Norma | ADDRESS ON FILE | | | | | | | |
| 546530 | TIRADO CASTILLO, ANA L | ADDRESS ON FILE | | | | | | | |
| 546531 | TIRADO CASTILLO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 546532 | Tirado Castillo, Tomas F | ADDRESS ON FILE | | | | | | | |
| 546533 | TIRADO CASTRO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 546534 | TIRADO CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 546535 | TIRADO CEDENO, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 546536 | TIRADO CEDENO, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 546537 | TIRADO CENTENO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 546538 | TIRADO CENTENO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 546539 | TIRADO CHEVERE, AWILDA | ADDRESS ON FILE | | | | | | | |
| 546540 | TIRADO CINTRON, JACMIR N | ADDRESS ON FILE | | | | | | | |
| 546541 | TIRADO CINTRON, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 546542 | TIRADO CINTRON, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 546543 | TIRADO CLASS, DEBORAH G. | ADDRESS ON FILE | | | | | | | |
| 546544 | TIRADO CLASS, DEBORAH G. | ADDRESS ON FILE | | | | | | | |
| 546545 | TIRADO COLLAZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 546546 | TIRADO COLMENARES, LEIDA E. | ADDRESS ON FILE | | | | | | | |
| 546547 | TIRADO COLON, ALNERIS | ADDRESS ON FILE | | | | | | | |
| 546548 | TIRADO COLON, ALNERIS | ADDRESS ON FILE | | | | | | | |
| 546549 | TIRADO COLON, ANA A. | ADDRESS ON FILE | | | | | | | |
| 546550 | TIRADO COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| 546551 | TIRADO COLON, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 546552 | TIRADO COLON, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 546553 | TIRADO COLON, MARIA D | ADDRESS ON FILE | | | | | | | |
| 546555 | TIRADO COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 546556 | TIRADO COLON, RITA | ADDRESS ON FILE | | | | | | | |
| 546557 | TIRADO COLON, ROBERTO DE DIOS | ADDRESS ON FILE | | | | | | | |
| 546558 | TIRADO COLON, TANIA | ADDRESS ON FILE | | | | | | | |
| 546559 | TIRADO CONCEPCION, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 546560 | TIRADO CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| 546561 | TIRADO CORA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 546562 | TIRADO CORDERO, ADA L | ADDRESS ON FILE | | | | | | | |
| 546563 | TIRADO CORDERO, HEIDY | ADDRESS ON FILE | | | | | | | |
| 546564 | TIRADO CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 546565 | TIRADO CORDOVA, REYES | ADDRESS ON FILE | | | | | | | |
| 546566 | TIRADO CORTES, NAYRA E. | ADDRESS ON FILE | | | | | | | |
| 546567 | TIRADO COSTACAMPS, CINTHIA L | ADDRESS ON FILE | | | | | | | |
| 546568 | TIRADO CRESPO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 546569 | TIRADO CRESPO, JANILIZ | ADDRESS ON FILE | | | | | | | |
| 546570 | TIRADO CRESPO, JOSE ONIEL | ADDRESS ON FILE | | | | | | | |
| 546571 | TIRADO CRUZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 546572 | TIRADO CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 546573 | TIRADO CRUZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 546574 | TIRADO CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 546575 | TIRADO CRUZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 546576 | TIRADO CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 546577 | TIRADO CRUZ, IVOR | ADDRESS ON FILE | | | | | | | |
| 546578 | TIRADO CRUZ, JOEL A | ADDRESS ON FILE | | | | | | | |
| 546579 | TIRADO CRUZ, JOVAIKA DE L. | ADDRESS ON FILE | | | | | | | |
| 546580 | TIRADO CRUZ, KAYSHLA | ADDRESS ON FILE | | | | | | | |
| 546581 | TIRADO CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 546582 | TIRADO CRUZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 546583 | TIRADO CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 546584 | TIRADO CRUZADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 546585 | TIRADO CUADRADO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 546586 | TIRADO CUMBA, LILIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 546587 | TIRADO DASTA, PABLO | ADDRESS ON FILE | | | | | | | |
| 546588 | TIRADO DAVILA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 546589 | TIRADO DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 546590 | TIRADO DE JESUS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 546591 | TIRADO DE LA CRUZ, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 546592 | TIRADO DEL ALBA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 546593 | TIRADO DEL ALBA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 546522 | TIRADO DELGADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 546594 | TIRADO DELGADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 546595 | TIRADO DELGADO, KAREVEE | ADDRESS ON FILE | | | | | | | |
| 546596 | TIRADO DELGADO, KAREVEE | ADDRESS ON FILE | | | | | | | |
| 546597 | TIRADO DELGADO, LEONEL | ADDRESS ON FILE | | | | | | | |
| 546598 | TIRADO DELGADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 546599 | TIRADO DIAZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 546600 | TIRADO DIAZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 546601 | TIRADO DIAZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 546602 | Tirado Diaz, Hector L | ADDRESS ON FILE | | | | | | | |
| 546603 | TIRADO DIAZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 546604 | TIRADO DIAZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 546605 | TIRADO DIAZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 546606 | TIRADO DIAZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 546607 | TIRADO DIAZ, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 546608 | TIRADO ENCARNACION, CARMELO | ADDRESS ON FILE | | | | | | | |
| 546609 | TIRADO ENCARNACION, CARMELO | ADDRESS ON FILE | | | | | | | |
| 546610 | TIRADO ENCARNACION, LILLIAM J | ADDRESS ON FILE | | | | | | | |
| 546611 | TIRADO ESCOBAR, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 546612 | TIRADO ESPINEL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 546613 | TIRADO ESPIRITUSANTO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 546614 | TIRADO ESQUILIN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 546615 | TIRADO ESQUILIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 546616 | TIRADO FALCON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 546617 | TIRADO FELICIANO, KEVIN A | ADDRESS ON FILE | | | | | | | |
| 546618 | TIRADO FELICIANO, NAOMI E | ADDRESS ON FILE | | | | | | | |
| 546619 | TIRADO FELICIANO, WANDA J | ADDRESS ON FILE | | | | | | | |
| 546620 | TIRADO FELIX, VICTOR | ADDRESS ON FILE | | | | | | | |
| 546621 | TIRADO FIGUEROA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 546622 | TIRADO FIGUEROA, ILIA I | ADDRESS ON FILE | | | | | | | |
| 546623 | Tirado Figueroa, Juan | ADDRESS ON FILE | | | | | | | |
| 546624 | TIRADO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 546625 | TIRADO FIGUEROA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 546626 | Tirado Figueroa, Zaida I | ADDRESS ON FILE | | | | | | | |
| 546627 | TIRADO FONSECA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 546628 | TIRADO FONSECA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 546629 | TIRADO FONSECA, LUIS | ADDRESS ON FILE | | | | | | | |
| 546630 | TIRADO FORTY, FELIX | ADDRESS ON FILE | | | | | | | |
| 546631 | TIRADO GALINDEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 546632 | TIRADO GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 546633 | TIRADO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 546634 | TIRADO GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 546635 | TIRADO GARCIA, EDGAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 546636 | TIRADO GARCIA, EDGAR R. | ADDRESS ON FILE | | | | | | | |
| 546637 | TIRADO GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 546638 | TIRADO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 546639 | Tirado Garcia, Manuel E | ADDRESS ON FILE | | | | | | | |
| 546640 | TIRADO GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 546641 | TIRADO GARCIA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 546642 | TIRADO GARCIA, MERARI | ADDRESS ON FILE | | | | | | | |
| 546643 | TIRADO GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 546644 | TIRADO GARCIA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 546645 | TIRADO GARCIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 546646 | TIRADO GARCIA, XAYMARA L | ADDRESS ON FILE | | | | | | | |
| 546647 | TIRADO GARDON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 546648 | Tirado Girona, Jorge L | ADDRESS ON FILE | | | | | | | |
| 546649 | TIRADO GIRONA, JUAN | ADDRESS ON FILE | | | | | | | |
| 546650 | TIRADO GIRONA, MELBA I | ADDRESS ON FILE | | | | | | | |
| 546651 | TIRADO GIUDICELLI, SONIA | ADDRESS ON FILE | | | | | | | |
| 546652 | TIRADO GOMEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 546653 | TIRADO GOMEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 546654 | TIRADO GOMEZ, WANDA R | ADDRESS ON FILE | | | | | | | |
| 546655 | TIRADO GOMEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 546656 | TIRADO GONZALEZ, ADA Y | ADDRESS ON FILE | | | | | | | |
| 546657 | Tirado Gonzalez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 546658 | TIRADO GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 546659 | TIRADO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 546660 | TIRADO GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 546661 | TIRADO GONZALEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 546662 | TIRADO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 546663 | TIRADO GONZALEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 546664 | Tirado Gonzalez, Joaquin | ADDRESS ON FILE | | | | | | | |
| 546665 | TIRADO GONZALEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 546666 | TIRADO GONZALEZ, LEYMARIE | ADDRESS ON FILE | | | | | | | |
| 546667 | TIRADO GONZALEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 546668 | TIRADO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 546669 | TIRADO GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 546670 | TIRADO GORDO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 546671 | Tirado Graulau, Janette | ADDRESS ON FILE | | | | | | | |
| 546672 | TIRADO GUERRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 546673 | TIRADO GUEVARA, FUNDADOR | ADDRESS ON FILE | | | | | | | |
| 546674 | TIRADO GUEVARA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 546675 | TIRADO GUIDICELLI, SONIA E | ADDRESS ON FILE | | | | | | | |
| 546676 | TIRADO GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 546677 | TIRADO GUZMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 546678 | TIRADO GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 546679 | TIRADO HERNANDEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 546680 | TIRADO HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 546681 | TIRADO HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 546682 | TIRADO HERNANDEZ, ENRIQUE J | ADDRESS ON FILE | | | | | | | |
| 546683 | TIRADO HERNANDEZ, KAREM | ADDRESS ON FILE | | | | | | | |
| 546684 | TIRADO HERNANDEZ, KELVIN J | ADDRESS ON FILE | | | | | | | |
| 546685 | TIRADO HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 546686 | TIRADO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 546687 | TIRADO HERNANDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 546688 | TIRADO HERNANDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 546689 | TIRADO HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 546690 | TIRADO HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 546691 | TIRADO HERNANDEZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 546692 | TIRADO HUERTAS, ELIAS | ADDRESS ON FILE | | | | | | | |
| 546693 | TIRADO HUERTAS, ELIAS | ADDRESS ON FILE | | | | | | | |
| 546694 | TIRADO HUERTAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 546695 | TIRADO HUERTAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 546696 | TIRADO HUERTAS, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 546697 | TIRADO ILLAS, TERESITA | ADDRESS ON FILE | | | | | | | |
| 758946 | TIRADO IMPORTS INC | 2 AVE GUARICO | | | | VEGA BAJA | PR | 00693 | |
| 546698 | TIRADO INSURANCE SOLUTIONS INC | PO BOX 365045 | | | | SAN JUAN | PR | 00936 | |
| 546699 | TIRADO IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 546700 | TIRADO IRIZARRY, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 546701 | TIRADO JAVIER, ADA | ADDRESS ON FILE | | | | | | | |
| 546702 | TIRADO JAVIER, JORGE | ADDRESS ON FILE | | | | | | | |
| 546703 | TIRADO JIMENEZ, EDBAL | ADDRESS ON FILE | | | | | | | |
| 546704 | TIRADO JIMENEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 546705 | TIRADO JIMENEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 546706 | Tirado Jusino, Juan | ADDRESS ON FILE | | | | | | | |
| 546707 | TIRADO LABOY, IDALI | ADDRESS ON FILE | | | | | | | |
| 546708 | Tirado Lamela, Jessica A. | ADDRESS ON FILE | | | | | | | |
| 546709 | TIRADO LEBRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 546710 | TIRADO LEBRON, LUZ | ADDRESS ON FILE | | | | | | | |
| 546711 | TIRADO LEBRON, VICTOR D | ADDRESS ON FILE | | | | | | | |
| 546712 | TIRADO LEBRON, VICTOR D | ADDRESS ON FILE | | | | | | | |
| 546713 | TIRADO LEBRON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 546714 | TIRADO LEBRON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 546716 | TIRADO LEGUILLOU, ELBIA I. | ADDRESS ON FILE | | | | | | | |
| 546717 | TIRADO LEGUILLOU, RADAMES L | ADDRESS ON FILE | | | | | | | |
| 546718 | TIRADO LETRIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 546720 | TIRADO LIZARDI, AXEL | ADDRESS ON FILE | | | | | | | |
| 546721 | TIRADO LLERA, JEAN | ADDRESS ON FILE | | | | | | | |
| 546722 | TIRADO LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 546723 | TIRADO LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 546724 | Tirado Lopez, Damaris | ADDRESS ON FILE | | | | | | | |
| 546725 | TIRADO LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 546726 | TIRADO LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 546727 | TIRADO LOPEZ, ISOLINA | ADDRESS ON FILE | | | | | | | |
| 546728 | TIRADO LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 546729 | TIRADO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 546730 | TIRADO LOPEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 546731 | TIRADO LOPEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 546732 | TIRADO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 546733 | TIRADO LOPEZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 546734 | TIRADO LOPEZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| 546735 | Tirado Lopez, Yanira | ADDRESS ON FILE | | | | | | | |
| 546736 | TIRADO LORENZO, GLORIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 546737 | TIRADO LORENZO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 546719 | TIRADO LUGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 546738 | TIRADO LUGO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 546739 | TIRADO LUGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 546740 | TIRADO LUNA, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 546741 | TIRADO MACHADO, HARAIN | ADDRESS ON FILE | | | | | | | |
| 546742 | TIRADO MADERA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 546743 | TIRADO MALDONADO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 546744 | TIRADO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 546745 | TIRADO MALDONADO, DORKA I. | ADDRESS ON FILE | | | | | | | |
| 546746 | TIRADO MALDONADO, GLORINÉS | MILVA HOYOS SANTIAGO | URB SAN GERARDO | 314 CALLE MONTGOMERY | | SAN JUAN | PR | 00926 | |
| 546747 | Tirado Maldonado, Wilberto | ADDRESS ON FILE | | | | | | | |
| 546748 | TIRADO MANGUAL, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 546749 | TIRADO MANZANO MD, JAVIER L | ADDRESS ON FILE | | | | | | | |
| 546750 | TIRADO MANZANO MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 546751 | TIRADO MARCANO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 546752 | TIRADO MARCANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 546753 | TIRADO MARCON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 546754 | TIRADO MARCON, JUAN | ADDRESS ON FILE | | | | | | | |
| 546755 | TIRADO MARRERO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 546756 | TIRADO MARRERO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 546757 | TIRADO MARRERO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 546758 | TIRADO MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 546759 | TIRADO MARRERO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 546760 | TIRADO MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 546761 | TIRADO MARTINEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 546762 | TIRADO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 546763 | Tirado Martinez, Angelie M | ADDRESS ON FILE | | | | | | | |
| 546764 | TIRADO MARTINEZ, JESUSA | ADDRESS ON FILE | | | | | | | |
| 546765 | TIRADO MARTINEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 546766 | TIRADO MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 546767 | TIRADO MARTINEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 546768 | TIRADO MARTINEZ, RABINDRANATH | ADDRESS ON FILE | | | | | | | |
| 546769 | TIRADO MARTIR, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 546770 | Tirado Martir, Vilma | ADDRESS ON FILE | | | | | | | |
| 546771 | Tirado Matos, Aida R | ADDRESS ON FILE | | | | | | | |
| 546772 | TIRADO MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 546773 | TIRADO MAYSONET, JOSE | ADDRESS ON FILE | | | | | | | |
| 546774 | TIRADO MAYSONET, RICARDO | ADDRESS ON FILE | | | | | | | |
| 546775 | TIRADO MAYSONET, RICARDO | ADDRESS ON FILE | | | | | | | |
| 546776 | TIRADO MEDINA, ADA L | ADDRESS ON FILE | | | | | | | |
| 546777 | TIRADO MEDINA, FILIPO | ADDRESS ON FILE | | | | | | | |
| 546779 | TIRADO MEDINA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 546780 | TIRADO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 546781 | TIRADO MEDINA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 546782 | TIRADO MEDINA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 546783 | TIRADO MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 546784 | TIRADO MEDINA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 546785 | TIRADO MEJIA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 546786 | TIRADO MELENDEZ MD, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 546787 | TIRADO MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 546788 | TIRADO MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 546789 | Tirado Melendez, Jose A | ADDRESS ON FILE | | | | | | | |
| 546790 | TIRADO MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 546791 | TIRADO MELENDEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 546792 | Tirado Mendez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 546794 | TIRADO MENDEZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 546795 | TIRADO MENENDEZ MD, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| 546796 | TIRADO MENENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 546797 | TIRADO MENENDEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 546798 | TIRADO MENENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 546799 | TIRADO MENENDEZ, GERARDO E | ADDRESS ON FILE | | | | | | | |
| 546800 | Tirado Menendez, Gerardo E. | ADDRESS ON FILE | | | | | | | |
| 546801 | TIRADO MENENDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 546802 | TIRADO MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 546803 | Tirado Mercado, Gabriel H | ADDRESS ON FILE | | | | | | | |
| 546804 | TIRADO MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 546805 | TIRADO MERCADO, SARAI | ADDRESS ON FILE | | | | | | | |
| 546806 | TIRADO MERCED, DULCE | ADDRESS ON FILE | | | | | | | |
| 546807 | TIRADO MIRANDA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 546808 | TIRADO MIRANDA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 546809 | TIRADO MOLINA, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 546810 | TIRADO MOLINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 546811 | TIRADO MONTALVO, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 546814 | TIRADO MONTANEZ, EDNA V | ADDRESS ON FILE | | | | | | | |
| 546815 | TIRADO MONTANEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| 546816 | TIRADO MONTANEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 546817 | TIRADO MONTESINOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 546818 | TIRADO MONTIJO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 546819 | TIRADO MONTIJO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 546820 | TIRADO MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 546821 | TIRADO MORALES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 546822 | TIRADO MORALES, KIVAN | ADDRESS ON FILE | | | | | | | |
| 546823 | TIRADO MORALES, LIONEL | ADDRESS ON FILE | | | | | | | |
| 546824 | TIRADO MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 546825 | TIRADO MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 546826 | TIRADO MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 546827 | TIRADO MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 546828 | TIRADO MORALES, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 546829 | TIRADO MORALES, YANCY | ADDRESS ON FILE | | | | | | | |
| 546830 | TIRADO MOREIRA, MYRIA E | ADDRESS ON FILE | | | | | | | |
| 546831 | TIRADO MOREIRA, NORA H | ADDRESS ON FILE | | | | | | | |
| 546832 | TIRADO MORENO, ELBA | ADDRESS ON FILE | | | | | | | |
| 546833 | TIRADO MUNIZ, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 546834 | Tirado Muniz, John V | ADDRESS ON FILE | | | | | | | |
| 546835 | TIRADO MUNIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 546836 | TIRADO MUNIZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 546837 | TIRADO MUNIZ, REBECCA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 546838 | TIRADO MUNOZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 546839 | TIRADO MUNOZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 546840 | TIRADO MUNOZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 546841 | TIRADO NARVAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 546842 | TIRADO NASSER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 546844 | TIRADO NEGRON, JAIME | ADDRESS ON FILE | | | | | | | |
| 546845 | TIRADO NEGRON, LAURA | ADDRESS ON FILE | | | | | | | |
| 546846 | TIRADO NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 546847 | Tirado Nieves, Freddy J | ADDRESS ON FILE | | | | | | | |
| 546793 | TIRADO NIEVES, KEILA | ADDRESS ON FILE | | | | | | | |
| 546848 | TIRADO NUNEZ, MARY O | ADDRESS ON FILE | | | | | | | |
| 546849 | TIRADO OCASIO, AKSELAY | ADDRESS ON FILE | | | | | | | |
| 546850 | TIRADO OCASIO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 546851 | Tirado Ocasio, Julio | ADDRESS ON FILE | | | | | | | |
| 546852 | TIRADO OCASIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 546853 | TIRADO OJEDA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 546854 | TIRADO OLIVERAS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 546855 | Tirado Oliveras, Ramon | ADDRESS ON FILE | | | | | | | |
| 546856 | TIRADO OQUENDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 546857 | TIRADO ORTA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 546858 | TIRADO ORTEGA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 546859 | Tirado Ortiz, Alexander | ADDRESS ON FILE | | | | | | | |
| 546860 | TIRADO ORTIZ, ANA EVA | ADDRESS ON FILE | | | | | | | |
| 546861 | TIRADO ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 546862 | TIRADO ORTIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 546863 | Tirado Ortiz, Efren | ADDRESS ON FILE | | | | | | | |
| 546864 | TIRADO ORTIZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 546865 | TIRADO ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 546867 | TIRADO ORTIZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 546868 | TIRADO ORTIZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 546869 | TIRADO ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 546870 | TIRADO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 546871 | TIRADO ORTIZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 546872 | TIRADO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 546873 | TIRADO ORTIZ, LUIS | ELA POR LA ASEGURADORA: BUFETE RIVERA CARRASQUILLO | ELA POR LA ASEGURADORA: PO BOX 9024081 | | | SAN JUAN | PR | 00902 | |
| 770867 | TIRADO ORTIZ, LUIS | DEMANDANTE: LCDA. ANNETTE OLLER LÓPEZ | DEMANDANTE: CARRETERA 167 MARGINAL B4FOREST HILLS | | | Bayamón | PR | 959 | |
| 546874 | TIRADO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 546875 | TIRADO ORTIZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 546876 | TIRADO ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 546877 | Tirado Ortiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 546878 | TIRADO ORTIZ, NORICEL | ADDRESS ON FILE | | | | | | | |
| 546879 | TIRADO ORTIZ, NORMARY | ADDRESS ON FILE | | | | | | | |
| 546880 | TIRADO ORTIZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 546881 | TIRADO ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 546882 | Tirado Ortiz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 546883 | TIRADO ORTIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 546866 | TIRADO OSPINA, PABLO | ADDRESS ON FILE | | | | | | | |
| 546812 | TIRADO OTERO MD, MARIA D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 546884 | TIRADO OTERO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 546885 | TIRADO PACHECO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 546886 | TIRADO PADILLA, GRISSELL | ADDRESS ON FILE | | | | | | | |
| 546887 | TIRADO PADILLA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 546888 | TIRADO PADILLA, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 546889 | TIRADO PAGAN, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 546890 | TIRADO PAGAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 546891 | TIRADO PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 546892 | TIRADO PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 546893 | TIRADO PAGAN, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 546894 | Tirado Pancordo, Robert E | ADDRESS ON FILE | | | | | | | |
| 546895 | TIRADO PANIAGUA, JUAN | ADDRESS ON FILE | | | | | | | |
| 546896 | TIRADO PANIAGUA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 546897 | Tirado Paris, Christian C. | ADDRESS ON FILE | | | | | | | |
| 546898 | TIRADO PARIS, JEAN | ADDRESS ON FILE | | | | | | | |
| 546899 | TIRADO PASTRANA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 546900 | TIRADO PASTRANA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 546901 | TIRADO PENA, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 546902 | TIRADO PEREZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 546903 | TIRADO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 546904 | TIRADO PEREZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 546905 | TIRADO PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 546906 | TIRADO PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 546907 | TIRADO PEREZ, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 546908 | TIRADO PEREZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 546910 | TIRADO PINEIRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 546911 | TIRADO PINERO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 546912 | TIRADO PIZARRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 546913 | TIRADO POLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 546914 | TIRADO POLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 546915 | TIRADO PONCE, DIANA | ADDRESS ON FILE | | | | | | | |
| 546916 | TIRADO QUILES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 546917 | TIRADO QUILES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 546918 | TIRADO QUINONES MD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 546919 | TIRADO QUINONES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 546920 | TIRADO QUINONES, IVAN I. | ADDRESS ON FILE | | | | | | | |
| 546921 | TIRADO QUINONES, NELITZA | ADDRESS ON FILE | | | | | | | |
| 546922 | TIRADO QUINTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 546923 | TIRADO QUINTANA, SYLVIA R | ADDRESS ON FILE | | | | | | | |
| 546924 | TIRADO RAMOS, ERC D. | ADDRESS ON FILE | | | | | | | |
| 546925 | TIRADO RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 546926 | Tirado Ramos, Raymond | ADDRESS ON FILE | | | | | | | |
| 546927 | TIRADO RAMOS, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 546928 | TIRADO RESTITUYO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 546929 | TIRADO REYES, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 546930 | TIRADO REYES, JUAN D | ADDRESS ON FILE | | | | | | | |
| 546931 | TIRADO REYES, NITZA | ADDRESS ON FILE | | | | | | | |
| 546932 | TIRADO REYES, PAULA | ADDRESS ON FILE | | | | | | | |
| 546933 | TIRADO RIOS, JOAN | ADDRESS ON FILE | | | | | | | |
| 546934 | TIRADO RIOS, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 546935 | TIRADO RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 546936 | Tirado Rios, Mario A. | ADDRESS ON FILE | | | | | | | |
| 546937 | TIRADO RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 546938 | TIRADO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 546939 | TIRADO RIVERA, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 546940 | TIRADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 546941 | TIRADO RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 546942 | TIRADO RIVERA, CIRILO | ADDRESS ON FILE | | | | | | | |
| 546943 | Tirado Rivera, Denisse Marie | ADDRESS ON FILE | | | | | | | |
| 546944 | TIRADO RIVERA, EDIER | ADDRESS ON FILE | | | | | | | |
| 546945 | Tirado Rivera, Edier E | ADDRESS ON FILE | | | | | | | |
| 546946 | TIRADO RIVERA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 546947 | TIRADO RIVERA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 546948 | TIRADO RIVERA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 546949 | TIRADO RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 546950 | TIRADO RIVERA, JARITZA | ADDRESS ON FILE | | | | | | | |
| 546951 | TIRADO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 546952 | TIRADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 546953 | Tirado Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 546954 | TIRADO RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 546955 | TIRADO RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 546956 | TIRADO RIVERA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 546957 | TIRADO RIVERA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 546958 | TIRADO RIVERA, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 546959 | TIRADO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 546960 | TIRADO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 546961 | TIRADO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 546962 | TIRADO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 546963 | TIRADO RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 546964 | TIRADO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 546965 | TIRADO RIVERA, SAUL | ADDRESS ON FILE | | | | | | | |
| 546966 | TIRADO RIVERA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 546967 | TIRADO RIVRA, BRIZETTE | ADDRESS ON FILE | | | | | | | |
| 546968 | TIRADO ROBLES, DANIEL E. | ADDRESS ON FILE | | | | | | | |
| 546969 | TIRADO ROCHE, JESUS | ADDRESS ON FILE | | | | | | | |
| 546970 | TIRADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 546971 | TIRADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 546972 | TIRADO RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 546974 | TIRADO RODRIGUEZ, CELSA M. | ADDRESS ON FILE | | | | | | | |
| 546975 | TIRADO RODRIGUEZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 546976 | TIRADO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 546977 | TIRADO RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 546978 | TIRADO RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 546979 | TIRADO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 546980 | TIRADO RODRIGUEZ, JORGE O | ADDRESS ON FILE | | | | | | | |
| 546981 | TIRADO RODRIGUEZ, JUAN D. | ADDRESS ON FILE | | | | | | | |
| 546982 | TIRADO RODRIGUEZ, LYCIA | ADDRESS ON FILE | | | | | | | |
| 546983 | TIRADO RODRIGUEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 546984 | TIRADO RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 546985 | TIRADO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 546986 | TIRADO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 546987 | TIRADO RODRIGUEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 546988 | TIRADO RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 546989 | TIRADO RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 546990 | TIRADO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 546991 | TIRADO RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 546992 | TIRADO RODRIGUEZ, OMARIS | ADDRESS ON FILE | | | | | | | |
| 546993 | TIRADO RODRIGUEZ, SOL | ADDRESS ON FILE | | | | | | | |
| 546994 | TIRADO RODRIGUEZ, TAHIRA | ADDRESS ON FILE | | | | | | | |
| 546995 | TIRADO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 546996 | TIRADO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 546997 | TIRADO RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 546998 | TIRADO RODRIGUEZ, YARELIE | ADDRESS ON FILE | | | | | | | |
| 546999 | TIRADO RODRIGUEZ, YARIELY | ADDRESS ON FILE | | | | | | | |
| 547000 | TIRADO RODRIQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 547001 | TIRADO ROHENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 547002 | TIRADO ROJAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 547003 | TIRADO ROLDAN, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 547004 | TIRADO ROLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 547005 | TIRADO ROLON, LUIS I | ADDRESS ON FILE | | | | | | | |
| 547006 | TIRADO ROMAN, AMISAEL | ADDRESS ON FILE | | | | | | | |
| 547007 | TIRADO ROMAN, ANA I | ADDRESS ON FILE | | | | | | | |
| 547008 | TIRADO ROMAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 547010 | TIRADO ROMERO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 547011 | TIRADO ROMERO, ERIC O. | ADDRESS ON FILE | | | | | | | |
| 547012 | TIRADO ROMERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 547013 | TIRADO ROSA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 547014 | TIRADO ROSA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 547015 | Tirado Rosa, Mayra A. | ADDRESS ON FILE | | | | | | | |
| 547016 | TIRADO ROSA, NATACHA A. | ADDRESS ON FILE | | | | | | | |
| 547017 | TIRADO ROSADO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 547018 | TIRADO ROSADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 547019 | TIRADO ROSADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 547020 | Tirado Rosado, Fausto | ADDRESS ON FILE | | | | | | | |
| 547021 | TIRADO ROSADO, LEE | ADDRESS ON FILE | | | | | | | |
| 547022 | TIRADO ROSARIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 547023 | TIRADO ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 547024 | TIRADO ROSARIO, KASEY J | ADDRESS ON FILE | | | | | | | |
| 547025 | TIRADO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 547026 | TIRADO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 547027 | TIRADO ROSARIO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 547028 | TIRADO ROSARIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 547029 | TIRADO ROSARIO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 547030 | Tirado Rosario, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 547031 | TIRADO ROSARIO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 547032 | TIRADO RUBERTE, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 547033 | TIRADO RUIZ, ELIEL | ADDRESS ON FILE | | | | | | | |
| 547034 | TIRADO RUIZ, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 547035 | TIRADO RUIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 547036 | Tirado Ruiz, Juan B | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 547037 | TIRADO RUIZ, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 547038 | TIRADO RUIZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 547039 | TIRADO SALTARES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 547040 | TIRADO SANCHEZ, .SALLY A. | ADDRESS ON FILE | | | | | | | |
| 547041 | TIRADO SANCHEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 547042 | TIRADO SANCHEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 547043 | TIRADO SANCHEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 547044 | TIRADO SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 547045 | TIRADO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 547046 | TIRADO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 547047 | TIRADO SANCHEZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 547048 | TIRADO SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 547049 | TIRADO SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 547050 | TIRADO SANCHEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 547051 | TIRADO SANCHEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 547052 | TIRADO SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 547053 | TIRADO SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 547054 | TIRADO SANTANA, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 547055 | TIRADO SANTANA, IRIS L. | ADDRESS ON FILE | | | | | | | |
| 547056 | TIRADO SANTANA, KEILA | ADDRESS ON FILE | | | | | | | |
| 547057 | TIRADO SANTANA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 547058 | TIRADO SANTANA, ROSILYN | ADDRESS ON FILE | | | | | | | |
| 547059 | TIRADO SANTANA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 547060 | TIRADO SANTIAGO, ALBA J | ADDRESS ON FILE | | | | | | | |
| 547061 | Tirado Santiago, Bethzali A | ADDRESS ON FILE | | | | | | | |
| 547062 | TIRADO SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 547063 | TIRADO SANTIAGO, EVERIDA | ADDRESS ON FILE | | | | | | | |
| 547064 | TIRADO SANTIAGO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 547065 | TIRADO SANTIAGO, JACQUELINE I. | ADDRESS ON FILE | | | | | | | |
| 547066 | Tirado Santiago, Johnny | ADDRESS ON FILE | | | | | | | |
| 547067 | TIRADO SANTIAGO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 547068 | TIRADO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 547069 | TIRADO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 547070 | TIRADO SANTOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 547071 | TIRADO SANTOS, DONOVANTH L | ADDRESS ON FILE | | | | | | | |
| 547072 | TIRADO SANTOS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 547073 | TIRADO SANTOS, MYRIAM MILEIDA | ADDRESS ON FILE | | | | | | | |
| 547074 | TIRADO SANTOS, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 547075 | TIRADO SANTOS, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 547076 | TIRADO SEMIDEY, ANA | ADDRESS ON FILE | | | | | | | |
| 547077 | TIRADO SEMIDEY, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 547078 | TIRADO SEPULVEDA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 547079 | TIRADO SEPULVEDA, TINA MARIE | ADDRESS ON FILE | | | | | | | |
| 547080 | TIRADO SERRANO, LUZ R | ADDRESS ON FILE | | | | | | | |
| 547081 | TIRADO SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 547082 | TIRADO SHORTER, CARMELA A | ADDRESS ON FILE | | | | | | | |
| 547083 | TIRADO SIERRA, BRUCE | ADDRESS ON FILE | | | | | | | |
| 547084 | Tirado Sierra, Noel | ADDRESS ON FILE | | | | | | | |
| 547085 | TIRADO SIERRA, NOEL | ADDRESS ON FILE | | | | | | | |
| 547086 | TIRADO SILVA, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 547087 | TIRADO SIRAGUSA MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 547088 | TIRADO SOLER, IRIS DEL C. | ADDRESS ON FILE | | | | | | | |
| 547089 | TIRADO SOSTRE, AWILDA | ADDRESS ON FILE | | | | | | | |
| 547090 | TIRADO SOTO, CECILE | ADDRESS ON FILE | | | | | | | |
| 547091 | TIRADO SOTO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 547092 | TIRADO SOTO, NANCY J | ADDRESS ON FILE | | | | | | | |
| 547093 | TIRADO SOTO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 547094 | TIRADO SOTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 547095 | TIRADO SUAREZ, MARIE E | ADDRESS ON FILE | | | | | | | |
| 547096 | TIRADO SUSTACHE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 547097 | TIRADO TAVAREZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 547098 | TIRADO TEJEDA, ITZA | ADDRESS ON FILE | | | | | | | |
| 547099 | TIRADO TIRADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 547100 | TIRADO TIRADO, CELIANNETTE | ADDRESS ON FILE | | | | | | | |
| 547101 | TIRADO TIRADO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 547102 | TIRADO TIRADO, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 547103 | TIRADO TIRADO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 547104 | TIRADO TIRADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 547105 | TIRADO TIRADO, RUTH I | ADDRESS ON FILE | | | | | | | |
| 547107 | TIRADO TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 547108 | TIRADO TORRES, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 547109 | TIRADO TORRES, EDANNETTE | ADDRESS ON FILE | | | | | | | |
| 547110 | Tirado Torres, Ilbia I | ADDRESS ON FILE | | | | | | | |
| 547111 | TIRADO TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 547112 | TIRADO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 547113 | Tirado Torres, Jose F | ADDRESS ON FILE | | | | | | | |
| 547115 | TIRADO TORRES, JULIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 547116 | TIRADO TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 547117 | TIRADO TORRES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 547118 | TIRADO TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 547119 | TIRADO TORRES, NITZA M | ADDRESS ON FILE | | | | | | | |
| 547120 | TIRADO TORRES, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 547121 | TIRADO TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 547122 | Tirado Urrutia, Rafael | ADDRESS ON FILE | | | | | | | |
| 547123 | TIRADO VALENTIN, ALANA N | ADDRESS ON FILE | | | | | | | |
| 547124 | TIRADO VALENTIN, GILENE | ADDRESS ON FILE | | | | | | | |
| 547125 | Tirado Valentin, Israel | ADDRESS ON FILE | | | | | | | |
| 547126 | TIRADO VALENTIN, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 547127 | TIRADO VAZQUEZ, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 547128 | TIRADO VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 547129 | TIRADO VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 547130 | TIRADO VAZQUEZ, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 547131 | TIRADO VAZQUEZ, LUZ B. | ADDRESS ON FILE | | | | | | | |
| 547132 | TIRADO VAZQUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 547133 | TIRADO VAZQUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 547135 | TIRADO VAZQUEZ, YOLYMAR | ADDRESS ON FILE | | | | | | | |
| 547136 | TIRADO VEGA, AMERICA | ADDRESS ON FILE | | | | | | | |
| 547137 | TIRADO VEGA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 547138 | TIRADO VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 547139 | TIRADO VEGA, ELIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 547140 | TIRADO VEGA, JANICE | ADDRESS ON FILE | | | | | | | |
| 547141 | TIRADO VEGA, JANICE M. | ADDRESS ON FILE | | | | | | | |
| 547142 | TIRADO VEGA, JORGE W | ADDRESS ON FILE | | | | | | | |
| 547143 | TIRADO VEGA, LUZ ENID | ADDRESS ON FILE | | | | | | | |
| 547144 | TIRADO VEGA, TRICIA | ADDRESS ON FILE | | | | | | | |
| 547145 | TIRADO VEGUILLA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 547146 | TIRADO VELAZQUEZ, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 547147 | TIRADO VELAZQUEZ, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 547148 | TIRADO VELAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 547149 | TIRADO VELAZQUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 547150 | TIRADO VELAZQUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 547151 | TIRADO VELAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 547152 | TIRADO VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 547153 | TIRADO VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 547154 | TIRADO VERDEJO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 547155 | TIRADO VILLANUEVA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 547156 | TIRADO VILLANUEVA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 547157 | TIRADO VILLEGAS, ANGELES | ADDRESS ON FILE | | | | | | | |
| 547158 | TIRADO VILLEGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 547159 | TIRADO VILLEGAS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 547160 | TIRADO VILLEGAS, NORA | ADDRESS ON FILE | | | | | | | |
| 547161 | TIRADO VILLEGAS, NORA E | ADDRESS ON FILE | | | | | | | |
| 547162 | TIRADO VIROLA, LINDA | ADDRESS ON FILE | | | | | | | |
| 547163 | TIRADO ZAMOT, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 547164 | TIRADO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 547165 | TIRADO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 547166 | TIRADO, ALEXIS O | ADDRESS ON FILE | | | | | | | |
| 547167 | TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 547168 | TIRADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 547169 | TIRADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 547170 | TIRADO, NAIDA L | ADDRESS ON FILE | | | | | | | |
| 547171 | TIRADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 547172 | TIRADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 547174 | TIRAGALLO OTERO, GIAN | ADDRESS ON FILE | | | | | | | |
| 758947 | TIRARI FOOD CORP | 140 CALLE LICEO | | | | MAYAGUEZ | PR | 00680 | |
| 547175 | TIRAVANIJA, RIRKRIT J. | ADDRESS ON FILE | | | | | | | |
| 547177 | TIRE PLAZA | PO BOX 29903 | | | | SAN JUAN | PR | 00929-0903 | |
| 547178 | TIRE PLAZA INC | AVE 65TH INFANTERIA KM 6.9 | | | | CARILONA | PR | 00958 | |
| 547179 | TIRE PLAZA INC | PO BOX 29903 | | | | SAN JUAN | PR | 00929-0903 | |
| 758948 | TIRE REPAIR SERVICES | 435 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 758949 | TIRES FOR ALL | URB. VILLA RICA N-27 CALLE 17 | | | | BAYAMON | PR | 00959 | |
| 547180 | TIRE'S UNLIMITED CO INC | URB SANTA JUANITA | L3 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 547181 | TIRSA B PORRATA DORIA | ADDRESS ON FILE | | | | | | | |
| 547182 | TIRSA CANABAL ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 547183 | TIRSA M FERRER MARRERO | ADDRESS ON FILE | | | | | | | |
| 758950 | TIRSA M GONZALEZ ANDALUZ | ADDRESS ON FILE | | | | | | | |
| 758951 | TIRSA MIGNUCCI | LA RAMBLA | 512 CALLE H URB LA RAMBLA | | | PONCE | PR | 00731 | |
| 547184 | TIRSA RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 546973 | TIRSA SOSA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 758952 | TIRSA SOSA SANTIAGO | RR 2 BOX 4069 | HACIENDFA DE DORADO | | | TOA ALTA | PR | 00953 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 547009 | TIRSA Y PEREZ PLUGUEZ | ADDRESS ON FILE | | | | | | | |
| 547114 | TIRSALENA TATIS ROBLES | ADDRESS ON FILE | | | | | | | |
| 758953 | TIRSO A MALAVE | URB SAN SOUCI | O 6 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 547185 | TIRSO ARMANDO PENA CASTRO | ADDRESS ON FILE | | | | | | | |
| 547186 | TIRSO E GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 547187 | TIRSO E. GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 758954 | TIRSO H RODRIGUEZ MARTINEZ | P O BOX 334 | | | | ENSENADA | PR | 00647 | |
| 547188 | TIRSO MALAVE COTTE | LCDO. OVIDIO E. ZAYAS PEREZ | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 547189 | TIRSO N CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 547190 | TIRSO SANTANA LEBRON | ADDRESS ON FILE | | | | | | | |
| 547191 | TIRSO TOMAS PENA CARDENAS | ADDRESS ON FILE | | | | | | | |
| 547192 | TIRSON L CALDERON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 547193 | TIRU ALVAREZ, DIXON A | ADDRESS ON FILE | | | | | | | |
| 547194 | TIRÚ AMBULANCE | ADDRESS ON FILE | | | | | | | |
| 547195 | TIRU CHERENA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 547196 | TIRU DE JESUS, NELSON | ADDRESS ON FILE | | | | | | | |
| 547197 | TIRU HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 547198 | TIRU LAPORTE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 547199 | TIRU MEJIAS, IVETTE A | ADDRESS ON FILE | | | | | | | |
| 547200 | TIRU MENDEZ, RANDYNALD | ADDRESS ON FILE | | | | | | | |
| 547201 | TIRU MORALES, SANDYBELL | ADDRESS ON FILE | | | | | | | |
| 547202 | TIRU NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 547203 | TIRU NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 547204 | TIRU ORENGO, DARLEENEMARY | ADDRESS ON FILE | | | | | | | |
| 547205 | TIRU QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 547206 | TIRU QUINONES, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 547207 | TIRU RUIZ, ZOILA | ADDRESS ON FILE | | | | | | | |
| 547208 | TIRU RUIZ, ZOILA | ADDRESS ON FILE | | | | | | | |
| 547209 | TIRU SEGARRA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 547210 | TIRU SEGARRA, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 547211 | TIRU SEMIDEY, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 547212 | TIRU VELAZQUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 547213 | TIRU VELAZQUEZ, REYNALDO I. | ADDRESS ON FILE | | | | | | | |
| 547215 | TIRZA ESCALERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 547216 | TIRZAH CUEVAS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 758955 | TIRZAN M CUEVAS CARRASQUILLO | PMB 184 | 220 WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 547217 | TIS LATIN TECHNICAL INDUSTRIAL SALES | LATIN AMERICA INC | HC 01 BOX 23223 | | | CAGUAS | PR | 00725 | |
| 547218 | TISCHA COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 547219 | TISCHER & CO., INC | PO BOX 9020524 | | | | SAN JUAN | PR | 00902-0524 | |
| 758957 | TISCHER CO INC | PO BOX 524 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902 | |
| 758956 | TISCHER CO INC | PO BOX 9020524 | | | | SAN JUAN | PR | 00902-0524 | |
| 758958 | TISHA S HASSAM CABRAL | ADDRESS ON FILE | | | | | | | |
| 547220 | TISHA S. HASSAU CABRAL | ADDRESS ON FILE | | | | | | | |
| 758959 | TITA GONZALEZ SIERRA | URV SUN VILLE | CALLE 20 V 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 758960 | TITAN CARIBBEAN CONTRACTORS INC | PLAZA CAROLINA | P O BOX 10094 | | | CAROLINA | PR | 00985 | |
| 758961 | TITAN CARIBBEAN CONTRACTORS INC | PO BOX 1009 | | | | CAROLINA | PR | 00985 | |
| 758962 | TITANES BASEBALL INC | HM 9 CALLE VICTORIANO JUAREZ | | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 547221 | TITANIA S MARCHANY KIM | ADDRESS ON FILE | | | | | | | |
| 758963 | TITANIC MOTOR | # K-9 C/ 3 BERWIND STATE | | | | SAN JUAN | PR | 00924 | |
| 547222 | TITAS HOMEMADE INC / CARMEN GONZALEZ | 430 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00915 | |
| 758964 | TITE AUTO PARTS | 263 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 547223 | TITE E TORRES CEDENO | ADDRESS ON FILE | | | | | | | |
| 547224 | TITERES DE BORIKEN | ADDRESS ON FILE | | | | | | | |
| 547225 | TITERES DE CIBUCO | ADDRESS ON FILE | | | | | | | |
| 547226 | TITERES DE CIBUCO | ADDRESS ON FILE | | | | | | | |
| 758965 | TITES IRON WORK | PO BOX 7883 | | | | CAROLINA | PR | 00785 | |
| 547227 | TITI HILDAS DAY CARE | PMB 120 | PO BOX 6011 | | | CAROLINA | PR | 00984-6011 | |
| 547228 | TITI HILDAS DAY CARE, inc | PMB 120 | PO BOX 6011 | | | CAROLINA | PR | 00984-6011 | |
| 758966 | TITI MILLIE DAY CARE INC | BO ESPERANZA | 52 CALLE 2 | | | GUANICA | PR | 00653 | |
| 758967 | TITI MILLIE DAY CARE INC | PO BOX 1347 | | | | GUANICA | PR | 00653 | |
| 758968 | TITI PONCE | URB LAS PALMAS | 274 CALLE PALMITO | | | MOCA | PR | 00676 | |
| 547229 | TITI ROSY DAY CARE INC | HC 01 BOX 6313 | | | | AIBONITO | PR | 00705 | |
| 758969 | TITIANA ORTIZ ORTIZ | PO BOX 1635 | | | | CAGUAS | PR | 00726-1635 | |
| 547230 | TITLEY CORREDOR, AGNES | ADDRESS ON FILE | | | | | | | |
| 547231 | TITLEY MELENDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 547232 | TITO A CORIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 547233 | TITO A HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 547234 | TITO AUTO PARTS | 312 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 547235 | TITO AUTO PARTS | BARBOSA 312 | | | | SAN JUAN | PR | 00917-0000 | |
| 547236 | TITO AUTO PARTS INC | 312 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 758970 | TITO AUTO REPAIR | P O BOX 698 | | | | CEIBA | PR | 00735 | |
| 758971 | TITO AUTO SALES INC. | PO BOX 1117 | | | | CIDRA | PR | 00739 | |
| 758972 | TITO CORTES RODRIGUEZ | HC 59 BOX 5774 | | | | AGUADA | PR | 00602 | |
| 547238 | TITO DIAZ PERALES | ADDRESS ON FILE | | | | | | | |
| 758973 | TITO E GARCIA BRUNO | ADDRESS ON FILE | | | | | | | |
| 758974 | TITO E GARCIA BRUNO | ADDRESS ON FILE | | | | | | | |
| 758975 | TITO E MOLINA RAMOS | ROLLING HILLS | U 422 CALLE NICARAGUA | | | CAROLINA | PR | 00987 | |
| 547239 | TITO E RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 758976 | TITO EQUIPMENT RENTAL | P O BOX 3802 | | | | GUAYNABO | PR | 00970 | |
| 547240 | TITO FEBRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 758977 | TITO FUENTES OTERO | URB APONTE D 18 | CALLE 3 | | | CAYEY | PR | 00736 | |
| 758978 | TITO GONZALEZ CEDANO | D-53 COND LOS NARANJALES APT 261 | | | | CAROLINA | PR | 00985 | |
| 758979 | TITO HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 758980 | TITO JACOBS GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 758981 | TITO LABRADOR | TERRAZAS DEL TOA | 3H 27 CALLE 25 | | | TOA ALTA | PR | 00953 | |
| 758982 | TITO LUGO VELEZ | P O BOX 2167 | | | | VEGA BAJA | PR | 00694-2167 | |
| 547241 | TITO MATOS ADVERTISING | FERNANDEZ JUNCOS STA | PO BOX 11800 | | | SAN JUAN | PR | 00910 | |
| 758983 | TITO MATOS ADVERTISING | P O BOX 11800 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 547242 | TITO MEDINA SOUND/MARIO J MEDINA | 284 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 758984 | TITO NIEVES OLMEDA | HC 03 BOX 6683 | | | | HUMACAO | PR | 00791 | |
| 547243 | TITO NIEVES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 758985 | TITO OLIVENCIA OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 758986 | TITO ORTIZ CABOT | URB LA MILAGROSA | B 15 CALLE AZABECHE | | | SABANA GRANDE | PR | 00637 | |
| 758987 | TITO PEREZ CONSTRUCTION INC. | PO BOX 18 LA PLATA | | | | AIBONITO | PR | 00705 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 758988 | TITO PEREZ LEBRON | P O BOX 366574 | | | | SAN JUAN | PR | 00936 | |
| 758989 | TITO RAMIREZ BUS SERVICE INC | BO FACTOR I | 7 CALLE A | | | ARECIBO | PR | 00612 | |
| 547244 | TITO RAMIREZ BUS SERVICE INC. | BO. FACTOR # 1 CALLE A # 7 | | | | ARECIBO | PR | 00612-0000 | |
| 547245 | TITO RIVERA SERRANO DBA TRANSPORTE ESC. | HC 7 BOX 98800 | | | | ARECIBO | PR | 00612-9214 | |
| 547246 | TITO ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 758990 | TITO 'S DIGGER | HC 01 BOX 3523 | | | | LARES | PR | 00669 | |
| 547248 | TITO S QUICK LUNCH | 26 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00626 | |
| 758991 | TITO SANCHEZ MORALES | HC1 BOX 12566 | | | | CAROLINA | PR | 00987-9805 | |
| 758992 | TITO SOTO AGOSTO | HC 01 BOX 6443 | | | | AGUAS BUENAS | PR | 00703 | |
| 758993 | TITO SOTO MERCADO | PMB 182 URB PUERTO NUEVO | | | | SAN JUAN | PR | 000920 | |
| 758994 | TITO SPORT | 1787 AVE PAZ GRANELA | URB SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 547247 | TITO TELEVISION CENTER, INC. | GEORGETTI 62 | | | | HUMACAO | PR | 00792 | |
| 758995 | TITO'S CATERING | PO BOX 7345 | | | | MAYAGUEZ | PR | 00680-7345 | |
| 758996 | TITOS GUEST HOUSE | CORREO GENERAL | 129 CALLE ACACIA | | | VIEQUES | PR | 00765 | |
| 547249 | TITTLEY SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 547250 | TITZA S VILLANUEVA VIUST | URB SANTA ANA | N 7 CALLE 8 | | | VEGA ALTA | PR | 00692-6014 | |
| 547251 | TIVINY MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 758998 | TIWI | 1328 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| 758997 | TIWI | P O BOX 2275 | SAN JUAN | | | SAN JUAN | PR | 00936-2275 | |
| 758999 | TIWRI FASHIONS | 610 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 759000 | TIXARELLY RODRIGUEZ / GILBERTO FERRER | HC 1 BOX 7300 | | | | CABO ROJO | PR | 00623 | |
| 547253 | TIZOL JIMENEZ, LYDIA GABINA | ADDRESS ON FILE | | | | | | | |
| 547254 | TIZOL MUNIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 547255 | TIZOL PILLICH, AIXA I | ADDRESS ON FILE | | | | | | | |
| 547256 | TIZOL RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 547257 | TIZOL ROBLES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 547258 | TIZOL, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 547259 | TLATELPA CALIXTO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 547260 | TLD DE PUERTO RICO | PO BOX 71314 | | | | SAN JUAN | PR | 00936-8414 | |
| 759002 | TLD DE PUERTO RICO | PO BOX 70287 | | | | SAN JUAN | PR | 00936 | |
| 759003 | TLD DE PUERTO RICO | PO BOX 70325 | | | | SAN JUAN | PR | 00936 | |
| 759001 | TLD DE PUERTO RICO | PO BOX 71314 | | | | SAN JUAN | PR | 00936-8414 | |
| 547261 | TLF INC | PUERTO NUEVO | 123 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 759004 | TLG MANAGEMENT CORP | PO BOX 9333 | | | | SAN JUAN | PR | 00908 | |
| 547262 | TMA INTERNATIONAL ENTERPRISE INC | PO BOX 195688 | | | | SAN JUAN | PR | 00919 | |
| 547263 | TMC QUALITATIVE INC | URB CARIBE | 1594 CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 759005 | TMG CARIBBRAN INC | 10400 YELLOW CIRCLE | | | | MINNETONKA | MN | 55343 | |
| 547264 | TMG MEDICAL GROUP CSB | PO BOX 359 | | | | BARCELONETA | PR | 00617-0359 | |
| 759006 | TMJ IMPLANTS | 17301 UBST COLFOX AVE | SUITE 135 GOLDEN | | | COLORADO | CO | 80401 | |
| 547265 | T-MOBILE PUERTO RICO, LLC | B7 Tabonuco St. | Suite 700 | | | Guaynabo | PR | 00968-3349 | |
| 547266 | TNP STRATEGIC RETAIL TRUST INC | 1900 MAIN STREET STE 700 | | | | IRVINE | CA | 92614 | |
| 547267 | TNT PRINTING & GRAPHIC DESIGN | 35 CALLE BORON | SUITE 67-349 | | | GUAYNABO | PR | 00969-5375 | |
| 547268 | TNTE II ZANDRA M CRUZ MALDONADO | LCDO. ARCELIO MALDONADO AVILÉS | BO. GARZAS #6 | | | ADJUNTAS | PR | 00601 | |
| 547269 | TNTE. I JUAN RODRIGUEZ GOMEZ | FERNANDO SANTIAGO ORTIZ | URB. MANSIONES SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 547270 | TO GO STORES INC | P O BOX 309 | | | | BAYAMON | PR | 00960-0309 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 759007 | TO RICO INC | PO BOX 1509 | | | | AIBONITO | PR | 00705 | |
| 759008 | TOA ALTA ALUMINUM PRODUCTS | P O BOX 1335 | | | | TOA ALTA | PR | 00954-1335 | |
| 547271 | TOA ALTA DENTAL GROUP CORPORATE | PO BOX 1295 | | | | TOA ALTA | PR | 00954 | |
| 547272 | TOA ALTA DRY CLEANERS | HC 73 BOX 4561 | | | | NARANJITO | PR | 00719 | |
| 547273 | TOA ALTA DRY CLEANERS | PALACIO DE MARBELLA #960 CALLE GRAN CAPITAN | | | | TOA ALTA | PR | 00953-5203 | |
| 547274 | TOA ALTA PHARMACY INC | 25 CALLE LUIS MUNOZ RIVERA | | | | TOA ALTA | PR | 00953 | |
| 759009 | TOA ALTA SOFTBALL CLUB/ENRIQUE RIVERA | RR 4 BOX 27745 | | | | TOA ALTA | PR | 00953 | |
| 759010 | TOA ALTA STATE L P | 600 TERRAZAS DEL CIELO APARTMENTS | CARR 861 KM 4 7 SUITE 70 | | | TOA ALTA | PR | 00953 | |
| 759011 | TOA ALTA X RAY & ULTRASOUNDX | 27 CALLE ANTONIO R BARCELO | | | | TOA ALTA | PR | 00953 | |
| 547275 | TOA AUTO SERVICE CORP | URB SANTA ROSA | 35-17 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 547276 | TOA BAJA ELDERLY | ADDRESS ON FILE | | | | | | | |
| 759012 | TOA BAJA ELDERLY HOUSING LP | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 547277 | TOA BAJA ERDERLY HOUSING | LIMITED PARNERSHIP | PO BOX 195288 | | | SAN JUAN | PR | 00919-5288 | |
| 547278 | TOAN BAO NGUYEN Y/O CHINITO CHINITONAILS | ADDRESS ON FILE | | | | | | | |
| 547279 | TOBAJA LOPEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 547280 | TOBAJA LOPEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 547281 | TOBAJA RODRIGUEZ, MARIA DEL RO | ADDRESS ON FILE | | | | | | | |
| 547282 | TOBAL CORTES, JULIO A | ADDRESS ON FILE | | | | | | | |
| 547283 | TOBAL GUZMAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 547284 | TOBAL GUZMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 547285 | TOBAL GUZMAN, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 547287 | TOBAR FIGUEROA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 547288 | TOBAR FIGUEROA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 547289 | TOBAR GARCIA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 547290 | TOBAR RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 547291 | TOBI RUIZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 547292 | TOBIAS MEDINA, WALTER | ADDRESS ON FILE | | | | | | | |
| 547293 | TOBIAS RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 759013 | TOBITO'S MANGA SHOP | P.O. BOX 1603 | | | | GUAYAMA | PR | 00785-1603 | |
| 547294 | TOBY M RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 547295 | TOCA CRUZ, DAIRA | ADDRESS ON FILE | | | | | | | |
| 759014 | TOCADILLO SERVICE STATION | P O BOX 1785 | | | | JUANA DIAZ | PR | 00795 | |
| 759015 | TOCARS | PO BOX 4144 | | | | BAYAMON | PR | 00956 | |
| 759016 | TOCARS INC | PO BOX 4144 | | | | BAYAMON | PR | 00958-1144 | |
| 547296 | TOCUYO LLOVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 547297 | TOCZYLOWSKI MD, HENRY | ADDRESS ON FILE | | | | | | | |
| 547298 | TODAY PLUMBING SERVICE CORP | PO BOX 367630 | | | | SAN JUAN | PR | 00936-7630 | |
| 759017 | TODAY PLUMBING SERVICE CORP | PO BOX 71421 | | | | SAN JUAN | PR | 00936-8521 | |
| 547299 | TODAY S KIDS BILINGUAL ACADEMY | HCDA CONCORDIA | 11090 CALLE GLADIOLA | | | SANTA ISABEL | PR | 00757 | |
| 547300 | TODAY UNIFORM | URB LOMAS VERDE | 2 C 31 CALLE EUCALIPTO | | | BAYAMON | PR | 00956 | |
| 547301 | TODAYS CREATIVE MUSIC INC | URB MONTERREY | 122 CALLE ANDES | | | SAN JUAN | PR | 00926 | |
| 759018 | TODAY'S OFFICE SUPPLY | 83 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 759019 | TODD B KERSH BROWN | 5828 BISCAYNE DRIVE | | | | ALEXANDRIA | VA | 22303 | |
| 759020 | TODD E IMMEL | 22 A AMERICA CIRCLE | | | | CEIBA | PR | 00735 | |
| 547302 | TODD EDWARD MAJESKI DAVIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 547303 | TODD EDWARD MEJESKI DAVIS | ADDRESS ON FILE | | | | | | | |
| 547304 | TODD HAUCK | ADDRESS ON FILE | | | | | | | |
| 759021 | TODD K NELSON | PO BOX 1050 | | | | VIEQUES | PR | 00765 | |
| 759022 | TODD L ENDERS | 24 FDR DRIVE | | | | CEIBA | PR | 00735 | |
| 759023 | TODD PLAZA SE | PO BOX 11504 | | | | SAN JUAN | PR | 00910 | |
| 759024 | TODD PLAZA SE | CAPITAL CENTER BLGD SUITE 604 | 239 ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 547305 | TODD RUSSELL BERMAN | ADDRESS ON FILE | | | | | | | |
| 547306 | TODD, TILDEN | ADDRESS ON FILE | | | | | | | |
| 547307 | TODIE A FORNES AUSUA | ADDRESS ON FILE | | | | | | | |
| 759025 | TODO A PESO STORES INC | LOCKBOX ACCOUNT 3003645478 | P O BOX 195579 | | | SAN JUAN | PR | 00919-0579 | |
| 547308 | TODO CAROLINA | ADDRESS ON FILE | | | | | | | |
| 759026 | TODO CAROLINA | PO BOX 3558 | | CAROLINA | | CAROLINA | PR | 00984 | |
| 547309 | TODO DIFERENTE | ADDRESS ON FILE | | | | | | | |
| 547310 | TODO DIFERENTE | ADDRESS ON FILE | | | | | | | |
| 759027 | TODO ES POSIBLE INC | HC 33 P O BOX 5774 | | | | DORADO | PR | 00646 | |
| 547311 | TODO FRESCO | ADDRESS ON FILE | | | | | | | |
| 759028 | TODO NORTE | P O BOX 460 | | | | MANATI | PR | 00674 | |
| 759029 | TODO NORTE | P O BOX 1846 | | | | BAYAMON | PR | 00960 | |
| 547312 | TODO NORTE BAYAMON | ADDRESS ON FILE | | | | | | | |
| 759030 | TODO NORTE DE BAYAMON | PO BOX 1846 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 759031 | TODO RENTAL EQUIP | ROYAL PALM | 23 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 759032 | TODO RENTAL EQUIPMENT | ROYAL PALM | IL 22 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 547313 | TODO SUR INC | LA VEGA TENDAL | 24 CALLE 1 | | | YAUCO | PR | 00698 | |
| 759033 | TOEDORO SANTOS CASTRODAD | P O BOX 68 | | | | CIDRA | PR | 00739 | |
| 547314 | TOFANI MONTALVO, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| 547315 | TOGAR GLOBAL INC | P O BOX 1502 | | | | HATILLO | PR | 00659-1502 | |
| 547316 | TOGUI CORP | P0 BOX 1741 | | | | YABUCOA | PR | 00767-1741 | |
| 547317 | TOGUKI RENTAL | URB HACIENDA DE TENA | 174 CALLE ARTAYA | | | JUNCOS | PR | 00777-3048 | |
| 547318 | TOHALLIE E VENEGAS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 547319 | Toho Water Authority | P.O. Box 30527 | | | | Tampa | FL | 33630-3527 | |
| 547320 | TOHTAL CHIROPRACTIC | RELEASE OF INFORMATION | SUITE A | 5603 WEST HIGH STREET | | PORTSMOUTH | VA | 23703 | |
| 759034 | TOILETS PORTATILES DEL NORTE | 576 AVE BALTAZAR JIMENEZ | | | | CAMUY | PR | 00627 | |
| 547321 | TOKE INTERNATIONAL DISTRIBUTORS INC. | AVE. WINSTON CHURCHILL 156 | URB. CROWN HILLS | | | SAN JUAN | PR | 00926 | |
| 547322 | TOKIO MARINE & NICHIDO INSURANCE CO | 230 PARK AVENUE | | | | NEW YORK | NY | 00163-0005 | |
| 547323 | Tokio Marine America Insurace Company | 230 Park Avenue | | | | New York | NY | 10169-0005 | |
| 547324 | Tokio Marine America Insurace Company | Attn: Ann Ginn, Circulation of Risk | 230 Park Avenue | | | New York | NY | 10169 | |
| 547325 | Tokio Marine America Insurace Company | Attn: Dianne Hajinian, Premiun Tax Contact | 230 Park Avenue | | | New York | NY | 10169 | |
| 547326 | Tokio Marine America Insurace Company | Attn: Koki Umeda, President | 230 Park Avenue | | | New York | NY | 10169 | |
| 547327 | Tokio Marine America Insurace Company | Attn: Steven Goldstein, Consumer Complaint Contact | 230 Park Avenue | | | New York | NY | 10169 | |
| 547328 | Tokio Marine America Insurace Company | Attn: Steven Goldstein, Regulatory Compliance Government | 230 Park Avenue | | | New York | NY | 10169 | |
| 759035 | TOL AIR SERVICES INC | PO BOX 37670 | | | | SAN JUAN | PR | 00937 0670 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 759036 | TOLEDO ELECTRICAL CONSTRACTOR CORP | PO BOX 785 | | | | LARES | PR | 00669 | |
| 759037 | TOLEDO & TOLEDO LAW OFFICES | EXECUTIVE BLDG SUITE 1101 A | 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 4811 | |
| 547329 | TOLEDO , LUZ | ADDRESS ON FILE | | | | | | | |
| 547330 | TOLEDO ABRAMCYZK, RICHARD | ADDRESS ON FILE | | | | | | | |
| 547331 | TOLEDO ABRAMCZYK, EVA | ADDRESS ON FILE | | | | | | | |
| 547332 | TOLEDO ABRAMCZYK, EVA | ADDRESS ON FILE | | | | | | | |
| 547333 | TOLEDO ACEVEDO, IDALIA D | ADDRESS ON FILE | | | | | | | |
| 547334 | TOLEDO ACOSTA, URIEL | ADDRESS ON FILE | | | | | | | |
| 547335 | TOLEDO ADORNO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 547336 | TOLEDO ALAYON, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 547337 | TOLEDO ALAYON, MILTON | ADDRESS ON FILE | | | | | | | |
| 547338 | TOLEDO ALVAREZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 547339 | TOLEDO AMADOR, LUIS | ADDRESS ON FILE | | | | | | | |
| 547340 | Toledo Amill, Ruth | ADDRESS ON FILE | | | | | | | |
| 547341 | TOLEDO ANDINO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 547342 | TOLEDO APONTE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 547343 | TOLEDO APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 547344 | Toledo Arroyo, Julio | ADDRESS ON FILE | | | | | | | |
| 547345 | TOLEDO BAEZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 547346 | TOLEDO BALAGUEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 547347 | TOLEDO BARNES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 547348 | TOLEDO BARRIONUEVO, BERGUEDYS | ADDRESS ON FILE | | | | | | | |
| 547349 | TOLEDO BELTRAN, JACLYN | ADDRESS ON FILE | | | | | | | |
| 547350 | TOLEDO BERDEGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 759038 | TOLEDO BONETA DAIRY DAIRY INC | BOX 1412168 | | | | ARECIBO | PR | 00614 | |
| 547351 | TOLEDO BONILA, JESSICA N | ADDRESS ON FILE | | | | | | | |
| 547352 | TOLEDO CABAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 547353 | TOLEDO CABRERA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 547354 | TOLEDO CAJIGAS, ELSA | ADDRESS ON FILE | | | | | | | |
| 547355 | TOLEDO CAJIGAS, ELSA | ADDRESS ON FILE | | | | | | | |
| 547356 | TOLEDO CALDERON, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 547357 | TOLEDO CAMACHO, CHARLES H. | ADDRESS ON FILE | | | | | | | |
| 547358 | TOLEDO CAMACHO, ELBA | ADDRESS ON FILE | | | | | | | |
| 547359 | TOLEDO CANDELARIA, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 547361 | TOLEDO CANDELARIO, LYDIA A. | ADDRESS ON FILE | | | | | | | |
| 547362 | TOLEDO CANINO, SARA I. | ADDRESS ON FILE | | | | | | | |
| 547363 | TOLEDO CARABALLO, ASDRUBAL | ADDRESS ON FILE | | | | | | | |
| 547364 | TOLEDO CARRASQUILLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 547365 | TOLEDO CARRASQUILLO, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 547366 | TOLEDO CARRASQUILLO, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 547367 | Toledo Carrasquillo, Jesus | ADDRESS ON FILE | | | | | | | |
| 547368 | TOLEDO CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 547369 | Toledo Castro, Alexys | ADDRESS ON FILE | | | | | | | |
| 547370 | TOLEDO CASTRO, DIMARYS | ADDRESS ON FILE | | | | | | | |
| 547371 | Toledo Castro, Dimarys M | ADDRESS ON FILE | | | | | | | |
| 547372 | TOLEDO CATALA, MOISES | ADDRESS ON FILE | | | | | | | |
| 759039 | TOLEDO CATERING SERVICE | ADDRESS ON FILE | | | | | | | |
| 547373 | TOLEDO CENTENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 547374 | TOLEDO COLON, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 547375 | TOLEDO COLON, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 547376 | TOLEDO COLON, DENICE E | ADDRESS ON FILE | | | | | | | |
| 547377 | TOLEDO COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 547378 | TOLEDO COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 547379 | TOLEDO COLON, ISSA L. | ADDRESS ON FILE | | | | | | | |
| 547380 | TOLEDO COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| 547381 | TOLEDO COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| 547382 | TOLEDO COLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 547383 | TOLEDO COLON, MYRCIA | ADDRESS ON FILE | | | | | | | |
| 547384 | TOLEDO COLON, YADIRIS Y | ADDRESS ON FILE | | | | | | | |
| 547385 | Toledo Colon, Yadiris Y | ADDRESS ON FILE | | | | | | | |
| 547387 | TOLEDO CORDERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 547388 | TOLEDO CORREA, GRICHELLE | ADDRESS ON FILE | | | | | | | |
| 547389 | TOLEDO CORREA, WALTER | ADDRESS ON FILE | | | | | | | |
| 547390 | TOLEDO CORUJO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 547391 | TOLEDO CORUJO, ZULMA M. | ADDRESS ON FILE | | | | | | | |
| 547392 | Toledo Crespo, Manuel | ADDRESS ON FILE | | | | | | | |
| 547393 | TOLEDO CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 547394 | TOLEDO CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 547395 | TOLEDO CUEVAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 547397 | TOLEDO DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 547398 | TOLEDO DE JESUS, SONIA | ADDRESS ON FILE | | | | | | | |
| 547399 | TOLEDO DE JESUS,SONIA | EXT.PUNTO ORO 4662 CALLE LA NINA | | | | PONCE | PR | 00728-0000 | |
| 759040 | TOLEDO DEL VALLE &CO | PO BOX 9023900 | | | | SAN JUAN | PR | 00902-3900 | |
| 547400 | TOLEDO DELGADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 547401 | Toledo Delgado, Arcadio | ADDRESS ON FILE | | | | | | | |
| 547402 | TOLEDO DELGADO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 547404 | TOLEDO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 547405 | TOLEDO DIAZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 547406 | TOLEDO DIAZ, KAISHA | ADDRESS ON FILE | | | | | | | |
| 547407 | TOLEDO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 547408 | TOLEDO DIAZ, YARIBERT | ADDRESS ON FILE | | | | | | | |
| 547409 | TOLEDO DORTA, WALTER | ADDRESS ON FILE | | | | | | | |
| 547410 | TOLEDO ENGINEERING | PMB 849 138 WINSTON CHURCHILL AVE. | | | | SAN JUAN | PR | 00926-6023 | |
| 547411 | TOLEDO ENGINEERING CORP | PMB 849 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 759041 | TOLEDO ENGINEERING CORP | PMB 148 | RR 07 BOX 7370 | | | SAN JUAN | PR | 00926-9100 | |
| 547412 | TOLEDO ENGINEERING CORP. | PMB 849 - 138 WISTON CHURCHILL AVE. | | | | SAN JUAN | PR | 00926-6023 | |
| 547413 | TOLEDO ESPIET MD, HAZEL | ADDRESS ON FILE | | | | | | | |
| 547414 | TOLEDO ESTEVES, DERMALY | ADDRESS ON FILE | | | | | | | |
| 547415 | TOLEDO ESTREMERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 547416 | TOLEDO FELIX, EMELE | ADDRESS ON FILE | | | | | | | |
| 547417 | TOLEDO FERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 547418 | TOLEDO FERRER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 547419 | TOLEDO FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 547420 | TOLEDO FRANQUIS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 547421 | Toledo Franquiz, Benito | ADDRESS ON FILE | | | | | | | |
| 547422 | TOLEDO GALAN, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 547423 | TOLEDO GALARZA, MAYRA G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 547424 | TOLEDO GARCIA MD, DELIA | ADDRESS ON FILE | | | | | | | |
| 547425 | Toledo Garcia, Aristides | ADDRESS ON FILE | | | | | | | |
| 547426 | TOLEDO GARCIA, DORA E | ADDRESS ON FILE | | | | | | | |
| 547427 | TOLEDO GARCIA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 547429 | TOLEDO GARCIA, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 547430 | TOLEDO GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 547431 | TOLEDO GARCIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 547432 | TOLEDO GARZAS, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 547433 | TOLEDO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 547434 | TOLEDO GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 547435 | TOLEDO GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 547436 | TOLEDO GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 547437 | TOLEDO GONZALEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 547438 | Toledo Gonzalez, Jose M | ADDRESS ON FILE | | | | | | | |
| 547439 | Toledo Gonzalez, Leonardo | ADDRESS ON FILE | | | | | | | |
| 547440 | TOLEDO GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 547441 | TOLEDO GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 547442 | TOLEDO GONZALEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 547443 | TOLEDO GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 547444 | TOLEDO GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 547445 | TOLEDO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 547446 | Toledo Gonzalez, Ramon | ADDRESS ON FILE | | | | | | | |
| 547447 | TOLEDO GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 547448 | Toledo Gonzalez, Rolando | ADDRESS ON FILE | | | | | | | |
| 547449 | TOLEDO GONZALEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| 547450 | TOLEDO GUTIERREZ, ENID L | ADDRESS ON FILE | | | | | | | |
| 547451 | TOLEDO GUZMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 547452 | TOLEDO GUZMAN, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 547453 | TOLEDO HERMINA, ERNESTO B | ADDRESS ON FILE | | | | | | | |
| 547455 | TOLEDO HERMINA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 547456 | TOLEDO HERNANDEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 547457 | TOLEDO HERNANDEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 547458 | TOLEDO HERNANDEZ, EILEEN T | ADDRESS ON FILE | | | | | | | |
| 547459 | TOLEDO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 547460 | TOLEDO HERNANDEZ, HELIOCKS | ADDRESS ON FILE | | | | | | | |
| 547461 | TOLEDO JUARBE, LEOMID | ADDRESS ON FILE | | | | | | | |
| 547462 | TOLEDO LEON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 547463 | TOLEDO LIZASUAIN, WANDA | ADDRESS ON FILE | | | | | | | |
| 547464 | TOLEDO LIZASUAIN, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 547465 | TOLEDO LOIZ, DARLENE M. | ADDRESS ON FILE | | | | | | | |
| 547466 | Toledo Loiz, Orlando | ADDRESS ON FILE | | | | | | | |
| 547467 | TOLEDO LOPEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 547468 | TOLEDO LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 547469 | TOLEDO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 547470 | TOLEDO LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 547471 | TOLEDO LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 547473 | TOLEDO LOPEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 547474 | TOLEDO LOPEZ, ROSANGELIE | ADDRESS ON FILE | | | | | | | |
| 547475 | TOLEDO LUCENA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 547476 | TOLEDO LUGO, ANDERSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 547477 | TOLEDO LUNA, JUAN | ADDRESS ON FILE | | | | | | | |
| 547478 | TOLEDO MACEIRA, ANA E | ADDRESS ON FILE | | | | | | | |
| 547479 | TOLEDO MAIDANA, RAUL | ADDRESS ON FILE | | | | | | | |
| 547480 | TOLEDO MALDONADO, CARELI | ADDRESS ON FILE | | | | | | | |
| 547481 | TOLEDO MALDONADO, ELICA | ADDRESS ON FILE | | | | | | | |
| 547482 | TOLEDO MALDONADO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 547483 | TOLEDO MALDONADO, MITCHELLE | ADDRESS ON FILE | | | | | | | |
| 547484 | TOLEDO MALDONADO, NELLY | ADDRESS ON FILE | | | | | | | |
| 547486 | TOLEDO MARRERO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 547487 | TOLEDO MARRERO, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 547488 | TOLEDO MARTINEZ, BELKYZ | ADDRESS ON FILE | | | | | | | |
| 547489 | TOLEDO MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 547490 | TOLEDO MARTINEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 547491 | TOLEDO MARTINEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 547472 | TOLEDO MARTINEZ, NADRISHKA | ADDRESS ON FILE | | | | | | | |
| 547493 | TOLEDO MEDERO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 547494 | TOLEDO MEDINA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 547495 | TOLEDO MELENDEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 547496 | TOLEDO MELENDEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 547497 | TOLEDO MENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 547498 | TOLEDO MENDEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 547499 | Toledo Mendez, George | ADDRESS ON FILE | | | | | | | |
| 547500 | TOLEDO MENDEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 547501 | TOLEDO MOLINA, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 547502 | TOLEDO MONTALVO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 547503 | TOLEDO MONTANEZ, ALLEN | ADDRESS ON FILE | | | | | | | |
| 547504 | TOLEDO MORALES, CRISTINE | ADDRESS ON FILE | | | | | | | |
| 547505 | TOLEDO MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 547506 | TOLEDO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 547507 | TOLEDO MORALES, KAYLEEN | ADDRESS ON FILE | | | | | | | |
| 547508 | TOLEDO MORALES, TATIANA L | ADDRESS ON FILE | | | | | | | |
| 547509 | TOLEDO MORALES, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 547510 | TOLEDO MOREAU, FRED | ADDRESS ON FILE | | | | | | | |
| 547511 | TOLEDO MOREU, AIXA | ADDRESS ON FILE | | | | | | | |
| 547512 | Toledo Moreu, Wilfredo G III | ADDRESS ON FILE | | | | | | | |
| 547513 | TOLEDO MOYA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 547514 | TOLEDO MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 547515 | TOLEDO NATAL, NATASHA | ADDRESS ON FILE | | | | | | | |
| 547516 | TOLEDO NAZARIO, SANTIA | ADDRESS ON FILE | | | | | | | |
| 547517 | TOLEDO NEGRON, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 547518 | TOLEDO NIEVES, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 547519 | TOLEDO NIEVES, IVAN | ADDRESS ON FILE | | | | | | | |
| 547520 | Toledo Olivo, Jose M | ADDRESS ON FILE | | | | | | | |
| 547521 | TOLEDO OLIVO, JOSÉ M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 547522 | TOLEDO OLIVO, JOSÉ M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 547523 | TOLEDO ONEILL, SOHAMI | ADDRESS ON FILE | | | | | | | |
| 547524 | TOLEDO OQUENDO, ROSA | ADDRESS ON FILE | | | | | | | |
| 547525 | TOLEDO OROZCO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 547526 | TOLEDO ORTIZ, ENID V | ADDRESS ON FILE | | | | | | | |
| 547527 | TOLEDO ORTIZ, GEORGE N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 547528 | TOLEDO ORTIZ, INES A | ADDRESS ON FILE | | | | | | | |
| 547529 | TOLEDO ORTIZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 547530 | TOLEDO ORTIZ, MEAGAN L | ADDRESS ON FILE | | | | | | | |
| 547531 | TOLEDO ORTIZ, ULISES | ADDRESS ON FILE | | | | | | | |
| 547532 | TOLEDO OTERO, LAURA V. | ADDRESS ON FILE | | | | | | | |
| 547533 | TOLEDO PACHECO, NILDA R | ADDRESS ON FILE | | | | | | | |
| 547534 | TOLEDO PADUA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 547535 | TOLEDO PADUA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 547536 | TOLEDO PADUA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 547537 | TOLEDO PAGAN, MARIE C | ADDRESS ON FILE | | | | | | | |
| 547538 | TOLEDO PASTRANA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 547539 | TOLEDO PERAZA, CAROL | ADDRESS ON FILE | | | | | | | |
| 547540 | TOLEDO PERAZA, KAREN | ADDRESS ON FILE | | | | | | | |
| 547541 | TOLEDO PÉREZ, BRENDA L. | BRENDA L. TOLEDO PEREZ | 11403 WESTON POINT DRIVE | APT 102 | | BRANDON | FL | 33511 | |
| 547542 | TOLEDO PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 547543 | TOLEDO PEREZ, DALMA M | ADDRESS ON FILE | | | | | | | |
| 547544 | TOLEDO PEREZ, GARYCELY | ADDRESS ON FILE | | | | | | | |
| 547545 | TOLEDO PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 547546 | TOLEDO PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 547547 | TOLEDO PEREZ, SANDRA D. | ADDRESS ON FILE | | | | | | | |
| 547548 | TOLEDO PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 547549 | TOLEDO PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 547550 | TOLEDO PITRE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 547551 | TOLEDO PITRE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 547552 | TOLEDO PITRE, MARY A | ADDRESS ON FILE | | | | | | | |
| 547553 | TOLEDO POL, ENID | ADDRESS ON FILE | | | | | | | |
| 547554 | TOLEDO POL, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 547555 | TOLEDO PONCE, ROSA AMELIA | ADDRESS ON FILE | | | | | | | |
| 547556 | TOLEDO QUINONES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 547557 | TOLEDO QUINONES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 547559 | TOLEDO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 547560 | TOLEDO RAMOS, MARIA S | ADDRESS ON FILE | | | | | | | |
| 547561 | Toledo Reyes, Carlos M | ADDRESS ON FILE | | | | | | | |
| 547562 | TOLEDO REYNA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 547563 | TOLEDO RIOS, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 547564 | TOLEDO RIVERA, ANA R | ADDRESS ON FILE | | | | | | | |
| 547565 | TOLEDO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 547566 | TOLEDO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 547567 | TOLEDO RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 547568 | TOLEDO RIVERA, MELISSA I. | ADDRESS ON FILE | | | | | | | |
| 547569 | TOLEDO RIVERA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 547570 | TOLEDO RODRIGUEZ, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 547571 | TOLEDO RODRIGUEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 547572 | TOLEDO RODRIGUEZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 547573 | TOLEDO RODRIGUEZ, IRVIA E. | ADDRESS ON FILE | | | | | | | |
| 547574 | TOLEDO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 547575 | TOLEDO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 547576 | TOLEDO RODRIGUEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 547577 | TOLEDO RODRIGUEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 547578 | TOLEDO RODRIGUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 547579 | TOLEDO RODRIGUEZ, MARLIE | ADDRESS ON FILE | | | | | | | |
| 547580 | TOLEDO RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 547581 | TOLEDO RODRIGUEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 547582 | TOLEDO RODRIGUEZ, TOMMY | ADDRESS ON FILE | | | | | | | |
| 547583 | TOLEDO RODRIGUEZ, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 547584 | TOLEDO ROMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 547585 | TOLEDO ROMAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 547586 | TOLEDO ROMAN, NOELIA | ADDRESS ON FILE | | | | | | | |
| 547587 | TOLEDO ROSA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 547588 | TOLEDO ROSA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 547589 | TOLEDO ROSA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 547590 | TOLEDO ROSARIO, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 547591 | TOLEDO ROSARIO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 547592 | TOLEDO RUIZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 759042 | TOLEDO S AUTO BODY | PO BOX 906 | | | | SAINT JUST | PR | 00978 | |
| 547593 | TOLEDO SALGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 547594 | TOLEDO SANCHEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 547595 | TOLEDO SANCHEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 547596 | TOLEDO SANCHEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 547597 | TOLEDO SANTANA, JOSE C | ADDRESS ON FILE | | | | | | | |
| 547598 | TOLEDO SANTIAGO, KAREN | ADDRESS ON FILE | | | | | | | |
| 547599 | TOLEDO SANTOS, RODANYS | ADDRESS ON FILE | | | | | | | |
| 547600 | TOLEDO SEPULVEDA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 547601 | TOLEDO SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 547602 | TOLEDO SERRANO, NITZA M. | ADDRESS ON FILE | | | | | | | |
| 547603 | TOLEDO SOSA, NOEL | ADDRESS ON FILE | | | | | | | |
| 547604 | TOLEDO SOTO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 547605 | TOLEDO SOTO, DELMI | ADDRESS ON FILE | | | | | | | |
| 547606 | TOLEDO SOTO, FRANK | ADDRESS ON FILE | | | | | | | |
| 547607 | TOLEDO SOTO, JANET | ADDRESS ON FILE | | | | | | | |
| 547608 | TOLEDO SOTO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 547609 | TOLEDO SOTO, MARITZA C | ADDRESS ON FILE | | | | | | | |
| 547610 | TOLEDO SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 547611 | TOLEDO TELLADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 759043 | TOLEDO TOLEDO & CARAZO QUETGLA | ROYAL BANK CENTER SUITE 508 | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 547612 | TOLEDO TOLEDO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 547613 | TOLEDO TOLEDO, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| 547614 | TOLEDO TOLEDO, ELIESER | ADDRESS ON FILE | | | | | | | |
| 547615 | TOLEDO TOLEDO, ELISEO | ADDRESS ON FILE | | | | | | | |
| 547616 | TOLEDO TOLEDO, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| 547617 | TOLEDO TOLEDO, YILDA | ADDRESS ON FILE | | | | | | | |
| 547618 | Toledo Torres, Alexander | ADDRESS ON FILE | | | | | | | |
| 547619 | TOLEDO TORRES, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 547620 | TOLEDO TORRES, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 547621 | TOLEDO TORRES, ARNALDO L | ADDRESS ON FILE | | | | | | | |
| 547622 | TOLEDO TORRES, CESIAH | ADDRESS ON FILE | | | | | | | |
| 547623 | TOLEDO TORRES, CHRISTOPER | ADDRESS ON FILE | | | | | | | |
| 547624 | TOLEDO TORRES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 547625 | TOLEDO TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 547626 | Toledo Torres, Edgardo | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 547627 | TOLEDO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 547628 | TOLEDO TORRES, JULYSBETTE D | ADDRESS ON FILE | | | | | | | |
| 547629 | TOLEDO TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 547630 | TOLEDO TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 547631 | TOLEDO TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 547632 | TOLEDO TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 547633 | TOLEDO TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 547634 | TOLEDO TRISTANI, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 547635 | TOLEDO UGARTE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 547636 | TOLEDO VALENTIN, ANGEL P | ADDRESS ON FILE | | | | | | | |
| 547637 | TOLEDO VALENTIN, ROSA I | ADDRESS ON FILE | | | | | | | |
| 547638 | TOLEDO VALLE, LYMARIES | ADDRESS ON FILE | | | | | | | |
| 547640 | TOLEDO VEGA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 547641 | TOLEDO VELEZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 547642 | TOLEDO VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 547643 | TOLEDO VELEZ, ELSIE H | ADDRESS ON FILE | | | | | | | |
| 547644 | TOLEDO VELEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 547645 | TOLEDO VELEZ, JANNICE | ADDRESS ON FILE | | | | | | | |
| 547646 | TOLEDO VELEZ, JANNICE R | ADDRESS ON FILE | | | | | | | |
| 547647 | TOLEDO VELEZ, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 547648 | TOLEDO VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 547649 | TOLEDO VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 547650 | TOLEDO VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 547651 | TOLEDO VELEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 547652 | TOLEDO VELEZ, MARTA C | ADDRESS ON FILE | | | | | | | |
| 547653 | TOLEDO VELEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 547654 | TOLEDO VELEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 547655 | TOLEDO VELEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 547656 | TOLEDO VELEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 547657 | TOLEDO VELEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 547658 | TOLEDO VEQUILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 547659 | TOLEDO VICENS, JOSE | ADDRESS ON FILE | | | | | | | |
| 547660 | TOLEDO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 547661 | TOLEDO-DAVID LAW OFFICES, PSC | P O BOX 194150 | | | | SAN JUAN | PR | 00919-4150 | |
| 547662 | TOLENTINO CARDONA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 547663 | TOLENTINO CASTRO, VICTOR S | ADDRESS ON FILE | | | | | | | |
| 547664 | TOLENTINO COLON, LEONOR | ADDRESS ON FILE | | | | | | | |
| 547665 | TOLENTINO CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 547666 | TOLENTINO DAVILA, ABNER | ADDRESS ON FILE | | | | | | | |
| 547667 | TOLENTINO DAVILA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 547668 | TOLENTINO DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 547669 | TOLENTINO DAVILA, OMAR | ADDRESS ON FILE | | | | | | | |
| 547670 | TOLENTINO DIAZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 547671 | TOLENTINO FEBO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 547672 | TOLENTINO FEBO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 547673 | TOLENTINO FEBO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 547674 | TOLENTINO FEBO, IRMA N. | ADDRESS ON FILE | | | | | | | |
| 547675 | TOLENTINO FEBO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 547676 | TOLENTINO FEBO, WANDA N | ADDRESS ON FILE | | | | | | | |
| 547677 | TOLENTINO FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 547678 | TOLENTINO FELIX, YARISSA | ADDRESS ON FILE | | | | | | | |
| 547679 | TOLENTINO FELIX, YARISSA | ADDRESS ON FILE | | | | | | | |
| 547680 | TOLENTINO GONZALEZ, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 547681 | TOLENTINO HERNANDEZ, SHAIRA D | ADDRESS ON FILE | | | | | | | |
| 547682 | TOLENTINO JR GARAY, JORGE | ADDRESS ON FILE | | | | | | | |
| 547683 | TOLENTINO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 547684 | TOLENTINO LOPEZ, YESSIKA | ADDRESS ON FILE | | | | | | | |
| 547685 | TOLENTINO LUGO, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 547686 | TOLENTINO MALDONADO, ANGEL B. | ADDRESS ON FILE | | | | | | | |
| 547687 | TOLENTINO MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 547688 | TOLENTINO MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 547689 | TOLENTINO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 547690 | Tolentino Mestre, Israel | ADDRESS ON FILE | | | | | | | |
| 547691 | TOLENTINO MORALES, LISSETE | ADDRESS ON FILE | | | | | | | |
| 547692 | TOLENTINO MORALES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 547693 | TOLENTINO MORALES, MARÍA L., IRIS N. MUÑOZ ESPINOSA, GLORIA M. MARTÍNEZ VELÁZQUEZ, ETC. (OTROS 39) | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. | Ponce DE LEÓN | SUITE 1000 | SAN JUAN | PR | 00918 | |
| 547694 | TOLENTINO ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 547695 | TOLENTINO ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 547696 | TOLENTINO PINTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 547697 | TOLENTINO QUINONEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 547698 | TOLENTINO RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 547699 | TOLENTINO RIVERA, DELIA | ADDRESS ON FILE | | | | | | | |
| 547700 | TOLENTINO RIVERA, DELIA | ADDRESS ON FILE | | | | | | | |
| 547701 | TOLENTINO RIVERA, JOAN | ADDRESS ON FILE | | | | | | | |
| 547702 | TOLENTINO RIVERA, LISABETH | ADDRESS ON FILE | | | | | | | |
| 547703 | TOLENTINO RIVERA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 547704 | TOLENTINO RIVERA, MARJUDITH | ADDRESS ON FILE | | | | | | | |
| 547705 | TOLENTINO RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 547706 | TOLENTINO RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 547707 | TOLENTINO ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 547708 | TOLENTINO SALCEDO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 547709 | TOLENTINO SALCEDO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 547710 | TOLENTINO SALDANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 547711 | Tolentino Sanabria, Angel | ADDRESS ON FILE | | | | | | | |
| 547712 | TOLENTINO SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 547713 | TOLENTINO TIRADO, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 547714 | TOLENTINO TOLENTINO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 547715 | TOLENTINO TOLENTINO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 547716 | TOLENTINO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 547717 | TOLENTINO TRINIDAD, LESLIAN M | ADDRESS ON FILE | | | | | | | |
| 547718 | TOLENTINO VALDEZ, ALTAGRACIA Y | ADDRESS ON FILE | | | | | | | |
| 547719 | TOLENTINO VAZQUEZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 547720 | TOLENTINO VILLANUEVA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 547721 | TOLENTINO, LAUDELINA | ADDRESS ON FILE | | | | | | | |
| 547722 | TOLENTINODAVILA, AGDA | ADDRESS ON FILE | | | | | | | |
| 547723 | TOLINCHI BEAUCHAMP, ADIEL | ADDRESS ON FILE | | | | | | | |
| 547724 | TOLLEN IRIZARRY, MISAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 547725 | TOLLENS AYALA, NILSA | ADDRESS ON FILE | | | | | | | |
| 547726 | TOLLENS ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 547727 | Tollents Ortiz, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 547728 | Tollents Rivera, Mayra | ADDRESS ON FILE | | | | | | | |
| 547729 | TOLLINCHE MONTANEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 547730 | TOLLINCHE MONTANEZ, CARLA M. | ADDRESS ON FILE | | | | | | | |
| 547731 | TOLLINCHE PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 547732 | TOLLINCHE RIVERA MD, MARCEL P | ADDRESS ON FILE | | | | | | | |
| 547733 | TOLLINCHE RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 547734 | TOLLINCHI BEAUCHAMP, DIOSDADO | ADDRESS ON FILE | | | | | | | |
| 547735 | TOLLINCHI BEAUCHAMP, GRICELIDA | ADDRESS ON FILE | | | | | | | |
| 547736 | TOLLINCHI DELGADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 547737 | TOLLINCHI DELGADO, VILMA | ADDRESS ON FILE | | | | | | | |
| 547738 | TOLLINCHI HERNANDEZ MD, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 547739 | TOLLINCHI PADILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| 547740 | TOLLINCHI PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 547741 | TOLLINCHI RIVERA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 547742 | TOLLINCHI RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 547743 | TOLLINCHI RODRIGUEZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 547744 | TOLLINCHI RODRIGUEZ, OLWING | ADDRESS ON FILE | | | | | | | |
| 547745 | TOLLINCHI RUIZ, JICELA | ADDRESS ON FILE | | | | | | | |
| 547746 | TOLLINCHI TORRES, ILIAN | ADDRESS ON FILE | | | | | | | |
| 547747 | TOLT SOLA MD, WANDA M | ADDRESS ON FILE | | | | | | | |
| 759044 | TOLY'S AUTO PAINT | HC 01 BOX 3268 | | | | FLORIDA | PR | 00650 | |
| 759045 | TOM OGEN HIGH SIERRA ELECTRONI | 12539 LOMA RICA DR | | | | GRASS VALLEY | CA | 95945 | |
| 759046 | TOM OTTERNESS | 202 PLYMOUTH STREET | | | | BROOKLYN | NY | 11201 | |
| 547748 | TOMAICONZA ATAULLUCO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 759047 | TOMARIS I CHEVEREZ TIRADO | HC BOX 5494 | | | | MOROVIS | PR | 00682 | |
| 759048 | TOMAS AVILES SIERRA | 56 BRISAS DEL NORTE | | | | MANATI | PR | 00674 | |
| 759049 | TOMAS FIGUEROA FLORES | P.O. BOX 3542 | | | | VEGA ALTA | PR | 00692 | |
| 759050 | TOMAS A ACEVEDO GUEVARA | COND ROMAN MANSIONES | APT 7 NORTE | | | SAN JUAN | PR | 00907 | |
| 759051 | TOMAS CARRASQUILLO GARCED | PO BOX 276 | | | | CIDRA | PR | 00739 | |
| 759052 | TOMAS FELIX CENTENO | URB COUNTRY CLUB | M F 5 CALLE 482 | | | CAROLINA | PR | 00982 | |
| 759053 | TOMAS GONZALEZ NEGRON | HC 1 BOX 3881 | | | | UTUADO | PR | 00641 | |
| 759054 | TOMAS GONZALEZ PEREZ | URB VILLA SERENA | O 8 CALLE LIRIO | | | ARECIBO | PR | 00612 | |
| 759055 | TOMAS MALDONADO RODRIGUEZ | URB VILLA MADRID | G 1 CALLE 7 | | | COAMO | PR | 00769 | |
| 759056 | TOMAS RIVERA VALENTIN | URB VISTA ALEGRE | 54 CALLE DELICIA | | | BAYAMON | PR | 00959 | |
| 759057 | TOMAS RODRIGUEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 547749 | TOMAS A AYALA POTSCH | ADDRESS ON FILE | | | | | | | |
| 759058 | TOMAS A CANCEL SEDA | 2 CALLE ZUZUARREGUI | | | | MARICAO | PR | 00606 | |
| 547750 | TOMAS A CESPEDES SOTO | ADDRESS ON FILE | | | | | | | |
| 547751 | TOMAS A LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 759059 | TOMAS A MONTES Y DARMIZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 547752 | TOMAS A MORALES CARDONA | ADDRESS ON FILE | | | | | | | |
| 759060 | TOMAS A ORAMA PEREZ | P O BOX 794 | | | | UTUADO | PR | 00641 | |
| 759061 | TOMAS A SOBERAL DELGADO | ADDRESS ON FILE | | | | | | | |
| 759062 | TOMAS A STOUTH MACKAY | BO OBRERO 615 | CALLE BUENOS AIRES | | | SAN JUAN | PR | 00915 | |
| 547753 | TOMAS A. ROMAN SANTOS | ADDRESS ON FILE | | | | | | | |
| 547754 | TOMAS ACEVEDO RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 759063 | TOMAS ADORNO ROMAN DBA TRANSPORTE ESCOLA | PO BOX 1863 | | | | HATILLO | PR | 00659 | |
| 547755 | TOMAS ALAMO/ LUZ N SERRANO | ADDRESS ON FILE | | | | | | | |
| 759064 | TOMAS ALBERTY QUILES | ALT DE FLAMBOYAN | H 14 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 547756 | TOMAS ALBIZO CRUZ | ADDRESS ON FILE | | | | | | | |
| 759065 | TOMAS ALEMAN CARDONA | HC 3 BOX 28821 | | | | SAN SEBASTIAN | PR | 00685 | |
| 759066 | TOMAS ALFREDO PEREZ GUIROLA | COND LOS ARCOS DE SUCHVILLE TN 501 | | | | GUAYNABO | PR | 00966 | |
| 759067 | TOMAS ALICEA ALVAREZ | URB RIO GRANDE STATE | M 30 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 759068 | TOMAS ALICEA RODRIGUEZ | 321 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 759069 | TOMAS ALMODOVAR CORREA | URB LAS MERCEDES | 29 CALLE 12 | | | SALINAS | PR | 00751 | |
| 759070 | TOMAS ALVARADO DE JESUS | PO BOX 361 | | | | PUERTO REAL | PR | 00740 | |
| 759071 | TOMAS ALVAREZ MALDONADO | BO EMBALSE | 33 CALLE ALOZAINA | | | SAN JUAN | PR | 00923 | |
| 547757 | TOMAS ANDINO MEDINA | ADDRESS ON FILE | | | | | | | |
| 547758 | TOMAS ANTONIO RUIZ PONCE | ADDRESS ON FILE | | | | | | | |
| 759072 | TOMAS APONTE CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 759073 | TOMAS APONTE GUERRA | 1025 MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |
| 759074 | TOMAS ARISTUD SANCHEZ | VILLAS DE LOIZA TTC-9 CALLE 28 A | | | | CANOVANAS | PR | 00730 | |
| 547759 | TOMAS AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 759075 | TOMAS AYENDE MENENDEZ | 259 BO ISLOTE 2 | | | | ARECIBO | PR | 00612 | |
| 547760 | TOMAS BABILONIA MORALES | ADDRESS ON FILE | | | | | | | |
| 547761 | TOMAS BABILONIA MORALES | ADDRESS ON FILE | | | | | | | |
| 759076 | TOMAS BABILONIA MORALES | HC 01 BOX 6281 | | | | MOCA | PR | 00676 | |
| 759077 | TOMAS BAEZ RIVERA | BO RIO HONDO | 516 CARR RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 547762 | TOMAS BASORA MARRERO | ADDRESS ON FILE | | | | | | | |
| 547763 | TOMAS BATISTA DIAZ | ADDRESS ON FILE | | | | | | | |
| 759078 | TOMAS BATISTA ENCARNACION | P O BOX 2297 | | | | RIO GRANDE | PR | 00745 | |
| 759079 | TOMAS BAYRON ACOSTA | ADDRESS ON FILE | | | | | | | |
| 759080 | TOMAS BELTRAN DIAZ | URB SANTA JUANITA | B 9 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 759081 | TOMAS BENITEZ GONZALEZ | URB GONZALEZ SEIJO | 608 CALLE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 547764 | TOMAS BERDECIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 759082 | TOMAS BERRIOS ORTIZ | URB PANORAMA ESTATES | C 10 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 759083 | TOMAS BONILLA FELICIANO | HC 1 BOX 4725 | | | | RINCON | PR | 00677 | |
| 759084 | TOMAS C NAVARRO DELGADO | URB DOS RIOS | C 20 CALLE 5 | | | LEVITTOWN | PR | 00949 | |
| 759085 | TOMAS C. SIFONTES | PO BOX 19083 | | | | SAN JUAN | PR | 00910 | |
| 547767 | TOMAS CABAN CAMACHO | ADDRESS ON FILE | | | | | | | |
| 547768 | TOMAS CABRERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 547769 | TOMAS CALDERON DELGADO | ADDRESS ON FILE | | | | | | | |
| 759086 | TOMAS CALDERON DELGADO | CONDOMINIO VISTA VERDE | 1200 CARR 849 EDF H APT 217 | | | SAN JUAN | PR | 00924 | |
| 547770 | TOMAS CAMACHO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 547771 | TOMAS CARABALLO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 547772 | TOMAS CARDONA | ADDRESS ON FILE | | | | | | | |
| 759087 | TOMAS CARDONA JIMENEZ | P O BOX 1025 | | | | CAMUY | PR | 00627 | |
| 759088 | TOMAS CARDONA MARRERO | JARDINES DE CONCORDIA | EDF 13 APT 171 | | | MAYAGUEZ | PR | 00680 | |
| 759089 | TOMAS CARO RAMOS | HC 2 BOX 6467 | | | | RINCON | PR | 00677 | |
| 759090 | TOMAS CARRASQUILLO NIEVES | JCC BS 17 | CALLE 123 | | | CAROLINA | PR | 00983-2117 | |
| 759091 | TOMAS CARTAGENA MATEO | URB LA ARBOLEDA | 171 CALLE 17 | | | SALINAS | PR | 00751 | |
| 759092 | TOMAS CASADO CASTRO | URB ALTURAS DE RIO GRANDE | W 1227 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 759093 | TOMAS CASILLAS | P.O.BOX 1748 | | | | MANATI | PR | 00674 | |
| 759094 | TOMAS CENTENO MARTINEZ | PO BOX 8888 | | | | VEGA BAJA | PR | 00693 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 759095 | TOMAS CESPEDES | PO BOX 365032 | | | | SAN JUAN | PR | 00936-5032 | |
| 759096 | TOMAS CINTRON RIVERA | HC 2 BOX 12607 | | | | SAN GERMAN | PR | 00683 | |
| 759097 | TOMAS CLAUDIO SANCHEZ | HC 02 BOX 28898 | | | | CAGUAS | PR | 00725 | |
| 759098 | TOMAS COLLAZO CRUZ | ADDRESS ON FILE | | | | | | | |
| 759099 | TOMAS COLON COLON | VILLA FONTANA | VIA 20 22R 39 APT 2 | | | CAROLINA | PR | 00983 | |
| 759100 | TOMAS COLON GONZALEZ | URB PARQUE ECUESTRE | F 14 CALLE COLABORADOR | | | CAROLINA | PR | 00987 | |
| 547773 | TOMAS COLON OLIVERO & IVAN L MONTALVO | ADDRESS ON FILE | | | | | | | |
| 759101 | TOMAS COLON SOTO | HC 01 BOX 5124 | | | | SANTA ISABEL | PR | 00757 | |
| 759102 | TOMAS COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 547774 | TOMAS CORDERO ALONSO | ADDRESS ON FILE | | | | | | | |
| 759103 | TOMAS CORE FUIGUEROA | RR 02 BUZN 6756 | BO QUEBRADA CRUZ | | | TOA ALTA | PR | 00953 | |
| 759104 | TOMAS COREANO GUTIERREZ | RESIDENCIAL SULTANA | 78 CALLE TOLOSA # C URB SULTANA | | | MAYAGUEZ | PR | 00680 | |
| 759105 | TOMAS CORIANO | 78 CALLE TOLOSARES SULTANA | | | | MAYAQUEZ | PR | 00690 | |
| 547775 | TOMAS COSTALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 547776 | TOMAS COTINAS GUERRERO | ADDRESS ON FILE | | | | | | | |
| 759106 | TOMAS COTTO MIRANDA | URB TREASURE VALLEY | M 9 CALLE 5 | | | CIDRA | PR | 00739 | |
| 759107 | TOMAS COTTO RIVERA | BO REDONDO | BOX 680 | | | COMERIO | PR | 00782 | |
| 547777 | TOMAS CRESPO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 547778 | TOMAS CRESPO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 759108 | TOMAS CRISOSTOMOS | 284 PQUE CAPETILLO | | | | SAN JUAN | PR | 00923 | |
| 547779 | TOMAS CRUZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 759109 | TOMAS CRUZ DIAZ | P O BOX 1733 | | | | ISABELA | PR | 00662 | |
| 547780 | TOMAS CRUZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 547781 | TOMAS CRUZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 759110 | TOMAS CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 547782 | TOMAS CRUZ SOTO Y HANNELORE PLANAS | ADDRESS ON FILE | | | | | | | |
| 759111 | TOMAS CUERDA INC. | PO BOX 363307 | | | | SAN JUAN | PR | 00936 | |
| 759112 | TOMAS D CARRERA JIMENEZ | URB SANTA ROSA 50-34 C/25 | | | | BAYAMON | PR | 00959 | |
| 547783 | TOMAS D CARRERAS AYALA | ADDRESS ON FILE | | | | | | | |
| 759113 | TOMAS D MARTINEZ ROSADO | VILLAS DE MAYAGUEZ | C 103 APT TENERIFE 1000 | | | MAYAGUEZ | PR | 00682 | |
| 759114 | TOMAS D MORALES MEDINA | 64 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 547784 | TOMAS D TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| 547785 | TOMAS DAVID MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 759115 | TOMAS DE JESUS RIVERA | CAPARRA TERRACE | 1510 C/ 850 | | | SAN JUAN | PR | 00921 | |
| 759116 | TOMAS DE JESUS ROMAN | PO BOX 7406 | | | | PONCE | PR | 00732 | |
| 759117 | TOMAS DE LEON | ADDRESS ON FILE | | | | | | | |
| 759118 | TOMAS DE LEON RIVERA | DBA JR MAGIC BLINDS | G31 CALLE 8 URB METROPOLIS | | | CAROLINA | PR | 00987 | |
| 547786 | TOMAS DE LEON VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 547787 | TOMAS DE LEON VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 759119 | TOMAS DIAZ ABREU | 305 CALLE CAPETILLO | | | | SAN JUAN | PR | 00923 | |
| 547788 | TOMAS DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 759120 | TOMAS DIAZ RODZ Y NYDIA RODRIGUEZ | PO BOX 535 | | | | LAS PIEDRAS | PR | 00771 | |
| 759121 | TOMAS DIAZ SANCHEZ | RR 2 BOX 6570 | | | | MANATI | PR | 00674 | |
| 759122 | TOMAS DIAZ VAZQUEZ | HC 02 BOX 12002 | | | | AGUAS BUENAS | PR | 00703 | |
| 759123 | TOMAS DUENO | GOLDEN HILLS | NUM. 8 CALLE D | | | TRUJILLO ALTO | PR | 00976 | |
| 547789 | TOMAS E CATALA / MADELINE SUAREZ PIZARRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 547790 | TOMAS E CORREA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 547791 | TOMAS E CORREA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 547792 | TOMAS E DIAZ LASANTA | ADDRESS ON FILE | | | | | | | |
| 547793 | TOMAS E DURAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 547794 | TOMAS E MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 547795 | TOMAS E NAZARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 759124 | TOMAS E NEGRON VAZQUEZ | 7MA SECC LEVITTOWN | JA 15 C/ ANTONIO EGIPCIACO | | | TOA BAJA | PR | 00949 | |
| 547796 | TOMAS E PLAZA QUINONES | ADDRESS ON FILE | | | | | | | |
| 759125 | TOMAS E TORRES FANTAUZZI | URB LOMAS DE TRUJILLO | H 16 CALLE 6 | | | TRUJILLO ALTO | PR | 00976-4914 | |
| 759126 | TOMAS E. PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 759127 | TOMAS ESPADA ESPADA | URB MANSIONES DE RIO PIEDRAS | 1143 C / HORTENCIA | | | SAN JUAN | PR | 00926 | |
| 547797 | TOMAS F DELGADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 547798 | TOMAS F ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 547799 | TOMAS F SEPULVEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 759128 | TOMAS F VELEZ BONILLA | HC 1 BOX 2297 BOQUERON | | | | CABO ROJO | PR | 00622-9707 | |
| 759129 | TOMAS FALERO CASTRO | P O BOX 2926 | | | | JUNCOS | PR | 00777 | |
| 547800 | TOMAS FANTAUZZI TORRES | ADDRESS ON FILE | | | | | | | |
| 547801 | TOMAS FEBO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 759130 | TOMAS FERNANDEZ | EL SE¨ORIAL | 169 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 547802 | TOMAS FERNANDEZ MONTANES | ADDRESS ON FILE | | | | | | | |
| 759131 | TOMAS FIGUEROA GUZMAN | BO CALZADA | CARR 759 BZN 6070 | | | MAUNABO | PR | 00707 | |
| 759132 | TOMAS FIGUEROA GUZMAN | OFICINA SUPTE DE ESCUELAS | APARTADO 38 | | | MAUNABO | PR | 00707 | |
| 547803 | TOMAS FLORES CORTEZ | ADDRESS ON FILE | | | | | | | |
| 547804 | TOMAS FONTANEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 759133 | TOMAS FUENTES OSORIO | PO BOX 363 | | | | VIEQUES | PR | 00765 | |
| 547805 | TOMAS G VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 547806 | TOMAS GARAY COLON | ADDRESS ON FILE | | | | | | | |
| 547807 | TOMAS GARCIA BAEZ | ADDRESS ON FILE | | | | | | | |
| 547808 | TOMAS GARCIA CARRASQUILLO | LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 547809 | TOMAS GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 547810 | TOMAS GARCIA URBINA | LCDO. MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 759134 | TOMAS GARRIDO MOTA | COND LARADA APT 301 | 1020 AVE ASHFOR | | | SAN JUAN | PR | 00907 | |
| 547811 | TOMAS GARRIGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 547812 | TOMAS GERENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 759135 | TOMAS GONZALEZ BELTRAN | 100 RUTA 4 | | | | ISABELA | PR | 00682 | |
| 759136 | TOMAS GONZALEZ COLON | 11 CALLE ARIZONA | | | | ARROYO | PR | 00714 | |
| 759137 | TOMAS GONZALEZ COLON | P O BOX 1293 | | | | COAMO | PR | 00769 | |
| 547813 | TOMAS GUAL | ADDRESS ON FILE | | | | | | | |
| 759138 | TOMAS GUTIERREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 759139 | TOMAS GUZMAN OTERO | HC-1 BOX 3050 | | | | BAJADERO | PR | 00616 | |
| 759140 | TOMAS H ALICEA FLORES | HC 1 BOX 7831 | | | | SAN GERMAN | PR | 00683 | |
| 759141 | TOMAS H DIAZ COLLAZO | BO MAMEYAL | 90A CALLE KENNEDY | | | DORADO | PR | 00646 | |
| 547814 | TOMAS HERNANDEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 759142 | TOMAS HERNANDEZ ORTIZ | AVE SANTA CRUZ | 73 SUITE 308 | | | BAYAMON | PR | 00961-6919 | |
| 547815 | TOMAS HERNANDEZ RETAMAR | ADDRESS ON FILE | | | | | | | |
| 547816 | TOMAS HERNANDEZ RETAMAR | ADDRESS ON FILE | | | | | | | |
| 759143 | TOMAS HERRERA ALAMO | HC 67 BOX 15559 | | | | BAYAMON | PR | 00956 | |
| 759144 | TOMAS I SANTANA MARTINEZ | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 547817 | TOMAS IRIZARRY CONCEPCION | LCDO. JOEL ANTHONY RODRÍGUEZ ORTIZ | PO BOX 6834 | | | MAYAGÜEZ | PR | 00681-6834 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 547818 | TOMAS J CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 759145 | TOMAS J CUEVAS Y DONNA J CUEVAS | 3412 LENNOX AVE | | | | CLEVELAD | OH | 44134 | |
| 547819 | TOMAS J GARCIA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 547820 | TOMAS J ORTIZ MORALEZ | ADDRESS ON FILE | | | | | | | |
| 547821 | TOMAS J PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 759146 | TOMAS J. CRUZ SOTO | PO BOX 265 | OFIC. SUPTE. BAYAMON 2 | | | BAYAMON | PR | 00959 | |
| 547822 | TOMÁS JAVIER MORENO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 759147 | TOMAS JIMENEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 547823 | TOMAS JORDAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 759148 | TOMAS L GARCIA ESTRADA | LEVITTOWN | 2468 PASEO AZUCENA URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 759149 | TOMAS L RIVERA CARABALLO | PO BOX 32 | | | | RIO GRANDE | PR | 00745 | |
| 759150 | TOMAS L ZENGOTITA RODRIGUEZ | HC1 BOX 1814 | | | | BOQUERON | PR | 00622 | |
| 759151 | TOMAS LARRIEUX CRUZ | P O BOX 3864 | | | | AGUADILLA | PR | 00605 | |
| 759152 | TOMAS LINARES Y DORIS PEREZ | ADDRESS ON FILE | | | | | | | |
| 759153 | TOMAS LOPEZ BERRIOS | HC 71 BOX 3485 | | | | NARANJITO | PR | 00719-9716 | |
| 759154 | TOMAS LOPEZ SERRANO/ABIGAIL LOPEZ CENTEN | HC 02 BOX 14299 | | | | ARECIBO | PR | 00612 | |
| 547824 | TOMAS LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 547825 | TOMAS LOPEZ VALERA | ADDRESS ON FILE | | | | | | | |
| 547826 | TOMAS LOPEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 759155 | TOMAS LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 759156 | TOMAS LUNA DAVILA | BOX 192 | | | | CAYEY | PR | 00736 | |
| 759157 | TOMAS M RODRIGUEZ MARTINEZ | VILLA NEVAREZ | 1084 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 759158 | TOMAS MALDONADO FUENTES | COM RIO ABAJO | SOLAR 169 | | | HUMACAO | PR | 00792 | |
| 759159 | TOMAS MARCUCCI TRICOCHE | 11 CALLE URAYOAN | | | | PONCE | PR | 00732 | |
| 759160 | TOMAS MARIN RODRIGUEZ | 2382 CALLE SANTA ELENA | | | | SAN JUAN | PR | 00915 | |
| 547827 | TOMAS MARRERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 547828 | TOMAS MARRERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 759161 | TOMAS MARRERO GONZALEZ | URB REXVILLE C 12 | | | | BAYAMON | PR | 00957-4009 | |
| 759162 | TOMAS MARTINEZ SANTIAGO | PARC SAN ISIDRO | 99A CALLE 8 | | | CANOVANAS | PR | 00729-2633 | |
| 547829 | TOMAS MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 759163 | TOMAS MATIAS SOTO | BO HATO VIEJO SECTOR LA PICA | CALE LUNA H10 | | | ARECIBO | PR | 00612 | |
| 547830 | TOMAS MAUREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 759164 | TOMAS MEDINA CORREA | ADDRESS ON FILE | | | | | | | |
| 547831 | TOMAS MEDINA CORTES | ADDRESS ON FILE | | | | | | | |
| 759165 | TOMAS MELENDEZ BERRIOS | BO SANTA ROSA | KM 2 8 CARR 837 | | | GUAYNABO | PR | 00970 | |
| 759166 | TOMAS MELENDEZ CALDERON | RES EL PRADO | EDIF 5 APT 27 | | | SAN JUAN | PR | 00924 | |
| 759167 | TOMAS MELENDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 547832 | TOMAS MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 759168 | TOMAS MERCADO | COLINAS DE MONTECARLO | 1372 CALLE 10 | | | SAN JUAN | PR | 00924 | |
| 759169 | TOMAS MERCADO | 4714 N HABANA AVE APT 2809 | | | | TAMPA | FL | 33614 | |
| 759170 | TOMAS MERCADO ORTIZ | P O BOX 29693 | | | | SAN JUAN | PR | 00929 | |
| 759171 | TOMAS MERLE CANCEL | ADDRESS ON FILE | | | | | | | |
| 759172 | TOMAS MOLINA GUTIERREZ | 41 CALLE BETANCES | | | | SAN SEBASTIAN | PR | 00685 | |
| 547833 | TOMAS MONSERRATE PADILLA | ADDRESS ON FILE | | | | | | | |
| 547834 | TOMAS MONSERRATE PADILLA | ADDRESS ON FILE | | | | | | | |
| 547835 | TOMAS MONSERRATE ROSADO | ADDRESS ON FILE | | | | | | | |
| 547836 | TOMAS MONTALVO GARRIGA | LCDO. CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 PASEO PERLA DEL SUR | STE 201 | | Ponce | PR | 00717 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 759173 | TOMAS MORALES COTTO | VILLAS DE RIO VERDE | T 27 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 547837 | TOMAS MORALES NAVEDO | ADDRESS ON FILE | | | | | | | |
| 759174 | TOMAS MORALES ROSARIO | PO BOX 671 | | | | VIEQUES | PR | 00765 | |
| 759175 | TOMAS MORALES VARGAS | LOMAS VERDES 4ta Secc | 4C-8 CALLE PASCUA | | | BAYAMON | PR | 00956 | |
| 547838 | TOMAS MORENO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 547839 | TOMAS MORROBEL ESTEVEZ | ADDRESS ON FILE | | | | | | | |
| 547840 | TOMAS MUNIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 759176 | TOMAS MURIEL HERNANDEZ | URB VILLA CAROLINA 137 1 CALLE 403 | | | | CAROLINA | PR | 00985 | |
| 759177 | TOMAS MURIEL SANTANA | ADDRESS ON FILE | | | | | | | |
| 759178 | TOMAS NADAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 759179 | TOMAS NAVARRO RODRIGUEZ | PO BOX 1131 | | | | YABUCOA | PR | 00767 | |
| 547841 | TOMAS NAVEDO PAGAN | ADDRESS ON FILE | | | | | | | |
| 759180 | TOMAS NEGRETE RODRIGO | PO BOX 1753 | | | | MOCA | PR | 00676 | |
| 759181 | TOMAS NEGRON DIAZ | RES RAMOS ANTONINI EDIF 74 APT 757 | | | | SAN JUAN | PR | 00926 | |
| 759182 | TOMAS NEGRON FIGUEROA | PO BOX 729 | | | | TOA ALTA | PR | 00953 | |
| 759183 | TOMAS NEGRON HERNANDEZ | PO BOX 484 | | | | MOCA | PR | 00818 | |
| 547842 | TOMAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 547843 | TOMAS NIEVES ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 759184 | TOMAS NIEVES MORENO | ADDRESS ON FILE | | | | | | | |
| 759185 | TOMAS NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 547844 | TOMAS O MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 547845 | TOMAS O QUINONEZ DIAPE | ADDRESS ON FILE | | | | | | | |
| 759186 | TOMAS OQUENDO SOTO | URB EL TUQUE | L 57 CALLE LORENCITA FERRER | | | PONCE | PR | 00731 | |
| 759187 | TOMAS OROZCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 547846 | TOMAS ORTA ABAD | ADDRESS ON FILE | | | | | | | |
| 547847 | TOMAS ORTA LOPEZ VICTORIA | ADDRESS ON FILE | | | | | | | |
| 759188 | TOMAS ORTIZ CARABALLO | CIUDAD UNIVERSITARIA | Z 1-10 CALLE 25 | | | TRUJILLO ALTO | PR | 00976 | |
| 759189 | TOMAS ORTIZ CRUZ | URB COUNTRY CLUB | 909 CALLE DEMETRIO O DALY | | | SAN JUAN | PR | 00924 | |
| 759190 | TOMAS ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 759191 | TOMAS ORTIZ RAMOS | PO BOX 671 | | | | JUNCOS | PR | 00777 | |
| 759192 | TOMAS ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 759193 | TOMAS ORTIZ TORRES | RES ROSALY | EDF 8 APT 70 | | | PONCE | PR | 00717 | |
| 547848 | TOMAS OTERO / IDALIZ OTERO | ADDRESS ON FILE | | | | | | | |
| 759194 | TOMAS OTERO RIVERA | URB LEVITTOWN | 3155 PASEO CONCORDIA | | | TOA BAJA | PR | 00949 | |
| 759195 | TOMAS PADILLA ORTEGA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 547849 | TOMAS PAGAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 547850 | TOMAS PAGAN SIERRA | ADDRESS ON FILE | | | | | | | |
| 547851 | TOMAS PANTOJA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 547852 | TOMAS PAREDES, AUSTRIA M | ADDRESS ON FILE | | | | | | | |
| 759196 | TOMAS PASTRANA NIEVES | RR 10 BOX 10186 | | | | SAN JUAN | PR | 00926 | |
| 759197 | TOMAS PASTRANA PASTRANA | PMB 217 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 547853 | TOMAS PENALBERT ARROYO | ADDRESS ON FILE | | | | | | | |
| 547854 | TOMAS PERALES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 759198 | TOMAS PEREZ | COND MANSIONES DE GARDEN HILLS | APT 14H SUR | | | GUAYNABO | PR | 00966 | |
| 759199 | TOMAS PEREZ COLON | URB JARDINES DEL ESTE | 151 CALLE TABONUCO | | | NAGUABO | PR | 00718 | |
| 547855 | TOMAS PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 759200 | TOMAS PEREZ TRUCKERS PARTS | PO BOX 4131 | | | | CAROLINA | PR | 00984 | |
| 759201 | TOMAS PICON NERYS | ADDRESS ON FILE | | | | | | | |
| 759202 | TOMAS PLACERES PEREZ | HC 03 BOX 6616 | | | | HUMACAO | PR | 00791 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 547856 | TOMAS PLUMEY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 547857 | TOMAS PONTON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 759203 | TOMAS PRUNA | HC 04 BOX 44574 | | | | MAYAGUEZ | PR | 00680 | |
| 547858 | TOMAS PRUNA VELEZ | ADDRESS ON FILE | | | | | | | |
| 759204 | TOMAS PRUNA VELEZ | HC 04 BOX 44574 | | | | MAYAGUEZ | PR | 00680 | |
| 547859 | TOMAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 759205 | TOMAS R LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 759206 | TOMAS R. CESPEDES | ADDRESS ON FILE | | | | | | | |
| 759207 | TOMAS R. CORIANO GUTIERREZ | RES SULTANA | 78 CALLE TOLOSA URB SULTANA | | | MAYAGUEZ | PR | 00680 | |
| 759208 | TOMAS R. RIVERA E. HIJOS | REPTO METROPOLITANO | 1002 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 547861 | TOMAS RAMIREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 547862 | TOMAS RAMIREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 547863 | Tomas Ramirez Rodriguez | ADDRESS ON FILE | | | | | | | |
| 759209 | TOMAS RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 759210 | TOMAS REYES & ASOCIADOS | EXT ROOSEVELT | 409 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 547864 | TOMAS REYES ARROYO | ADDRESS ON FILE | | | | | | | |
| 759211 | TOMAS REYES CASILLAS | ADDRESS ON FILE | | | | | | | |
| 759212 | TOMAS REYES PENA | 409 CALLE RAFAEL LAMAR | | | | SAN JUAN | PR | 00918 | |
| 759213 | TOMAS REYES ROSARIO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 759214 | TOMAS REYES ROSARIO | VILLA OLIMPICA | 293 CALLE PASEO 10 | | | SAN JUAN | PR | 00924 | |
| 759215 | TOMAS RIESCO CESTERO | PARQUE DE TORIMAR | B 4 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 547865 | TOMAS RIVAS Y ASOC SERVICE LEG | ADDRESS ON FILE | | | | | | | |
| 547866 | TOMAS RIVAS Y ASOC SERVICE LEG | PO BOX 302546 | | | | SAN JUAN | PR | 00929 | |
| 547867 | TOMAS RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 547868 | TOMAS RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 547869 | TOMAS RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 547870 | TOMAS RIVERA MASS | ADDRESS ON FILE | | | | | | | |
| 547871 | TOMAS RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 547872 | TOMAS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 547873 | TOMAS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 759216 | TOMAS RIVERA SEARY | URB LOS MAESTROS | B 22 | | | RIO GRANDE | PR | 00745 | |
| 759217 | TOMAS RODRIGUEZ | HC 03 BOX 40609 | | | | CAGUAS | PR | 00725 | |
| 759218 | TOMAS RODRIGUEZ / JENNIFER RODRIGUEZ | URB LEVITTOWN | HE 52 C/ DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| 759219 | TOMAS RODRIGUEZ AGUAYO | P O BOX 637 | | | | CANOVANAS | PR | 00729 | |
| 547874 | TOMAS RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 759220 | TOMAS RODRIGUEZ ATILES | COND JARD DE FRANCIA | 525 CALLE FRANCIA APT 605 | | | SAN JUAN | PR | 00917 | |
| 759221 | TOMAS RODRIGUEZ AVILES | 182 CALLE JOSE RAFOLS | | | | ISABELA | PR | 00662 | |
| 547875 | TOMAS RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 547876 | TOMAS RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 759222 | TOMAS RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 547877 | TOMAS RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 759223 | TOMAS RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 547878 | TOMAS RODRIGUEZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 547879 | TOMAS RODRIGUEZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| 759224 | TOMAS RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 547880 | TOMAS RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 759225 | TOMAS RODRIGUEZ MARTINEZ | URB VILLA BLANCA | 26 CALLE TURMALINA | | | CAGUAS | PR | 00725 | |
| 547881 | TOMAS RODRIGUEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 759226 | TOMAS RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 759227 | TOMAS RODRIGUEZ OROPEZA | VILLA PALMERA | 276 JULIO VIZCARRONDO | | | SAN JUAN | PR | 0915 | |
| 759228 | TOMAS RODRIGUEZ REYTES | COND JARD DE FRANCIA APT 907 | | | | SAN JUAN | PR | 00917 | |
| 759229 | TOMAS RODRIGUEZ RIVERA | HC 05 BOX 4837 | | | | LAS PIEDRAS | PR | 00771 | |
| 759230 | TOMAS RODRIGUEZ RIVERA | P O BOX 242 | | | | COMERIO | PR | 00782 | |
| 547882 | TOMAS RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 759231 | TOMAS RODRIGUEZ SALGADO | URB REPARTO TERESITA | E 19 CALLE 10 | | | BAYAMON | PR | 00961 | |
| 759232 | TOMAS RODRIGUEZ VIALIZ | ADDRESS ON FILE | | | | | | | |
| 547883 | TOMAS RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 759233 | TOMAS ROLDAN DONIS | RR 2 BOX 6371 | | | | BAYAMON | PR | 00739 | |
| 759234 | TOMAS ROMAN GARCIA | VICTOR ROJAS II | 160 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 547884 | TOMAS ROMAN QUINTERO | ADDRESS ON FILE | | | | | | | |
| 759235 | TOMAS ROMERO | BOX 2009 | | | | TOA BAJA | PR | 00951 | |
| 547885 | TOMAS ROSA CORREA | ADDRESS ON FILE | | | | | | | |
| 759236 | TOMAS ROSA RAMOS | ADDRESS ON FILE | | | | | | | |
| 547886 | TOMAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 547887 | TOMAS ROSARIO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 759237 | TOMAS RUIZ HERNANDEZ | URB ALTURAS DE SAN PEDRO | W 5 CALLE SAN JUAN | | | FAJARDO | PR | 00738 | |
| 547888 | TOMAS RUIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 759238 | TOMAS RUIZ MORAN | HC 30 BOX 30734 | | | | SAN LORENZO | PR | 00754 | |
| 547889 | TOMAS S VAZQUEZ CONDE | ADDRESS ON FILE | | | | | | | |
| 759239 | TOMAS SANCHEZ ALBINO | P O BOX 1702 | | | | ARECIBO | PR | 00613 | |
| 759240 | TOMAS SANCHEZ LOPEZ | PO BOX 88 | | | | AGUADA | PR | 00602-0088 | |
| 759241 | TOMAS SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 759242 | TOMAS SANTIAGO MARTINEZ | HC 01 7482 BO PARCELAS VAZQUEZ | | | | SALINAS | PR | 00751 | |
| 759243 | TOMAS SANTIAGO MARTINEZ | AVE PONCE DE LEON 1606 | SUITE 1000 | | | SAN JUAN | PR | 00909 | |
| 759244 | TOMAS SANTIAGO NEGRON | PLAYITA CORTADA | 617 CALLE 9 | | | SANTA ISABEL | PR | 00757 | |
| 759245 | TOMAS SANTIAGO RIVERA | URB LA RAMBLA | 1139 CALLE AVILA | | | PONCE | PR | 00730 | |
| 759246 | TOMAS SARRAMIA | 1663 COLORADO SAN GERARDO | | | | SAN JUAN | PR | 00926 | |
| 547890 | TOMAS SIERRA DIAZ | ADDRESS ON FILE | | | | | | | |
| 547891 | TOMAS SIERRA PAGAN | ADDRESS ON FILE | | | | | | | |
| 759247 | TOMAS SOTO GARCIA | URB ALTURAS DE SAN PEDRO | A 4 CALLE SAN GERARDO | | | FAJARDO | PR | 00738 | |
| 547892 | TOMAS SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 547893 | TOMAS SOTOMAYOR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 759248 | TOMAS STUART MEDINA | HC 1 BOX 4690 | | | | BAJADERO | PR | 00616 | |
| 759249 | TOMAS SUAREZ TAMARGO Y/O | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 547894 | TOMAS T MERLE RUIZ | ADDRESS ON FILE | | | | | | | |
| 759250 | TOMAS TAPIA OTERO | PO BOX 3625 | | | | BAYAMON | PR | 00958 | |
| 759251 | TOMAS TORO FRANCO | 30 CALLE VARSOVIA | | | | COAMO | PR | 00769 | |
| 759252 | TOMAS TORRES LEANDRY | RES LUIS LLOREN TORRES | EDIF 38 APT 732 | | | SAN JUAN | PR | 00913 | |
| 759253 | TOMAS TORRES MARRERO | COND ROYAL | 273 CALLE HONDURAS APT 404 | | | SAN JUAN | PR | 00917 | |
| 759254 | TOMAS TORRES ORTIZ | PO BOX 237 | | | | PONCE | PR | 00732 | |
| 759255 | TOMAS TORRES ORTIZ | PO BOX 1009 | | | | SAN JUAN | PR | 00919 | |
| 759256 | TOMAS TORRES ORTIZ | PO BOX 308 | | | | SAN JUAN | PR | 00936 | |
| 759257 | TOMAS TORRES RIVERA | HC 1 BOX 65 10 | | | | SALINAS | PR | 00751 | |
| 759258 | TOMAS TORRES RODRIGUEZ | P O BOX 8448 | | | | PONCE | PR | 00732 | |
| 547895 | TOMAS TORRES TRUCKING INC | BO. SABANETAS | CALLE HUCAR 35 C | | | PONCE | PR | 00716 | |
| 759259 | TOMAS TRUCKING INC | PO BOX 8448 | | | | PONCE | PR | 00732 | |
| 759260 | TOMAS UBIETA SOLIVAN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 759261 | TOMAS URAYOAN NOEL | 304 CALLE MAUJER APT 2 R | | | | BROOKLYN | NY | 11206 | |
| 547896 | TOMAS VALLES FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 547897 | TOMAS VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 547898 | TOMAS VAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 547899 | TOMAS VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 547900 | TOMAS VEGA BAEZ | ADDRESS ON FILE | | | | | | | |
| 759262 | TOMAS VEGA GARCIA | ALTURAS DE SANS SOUCI | A 31 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 759263 | TOMAS VELAZQUEZ MARRERO | PO BOX 401 | | | | GUAYNABO | PR | 00970 | |
| 759264 | TOMAS VELAZQUEZ SANTIAGO | RR 2 BOX 7976 | BO CEIBA | | | CIDRA | PR | 00739 | |
| 759265 | TOMAS VELAZQUEZ VELAZQUEZ | P O BOX 214 | BO MONTONES 2 | | | LAS PIEDRAS | PR | 00771 | |
| 759266 | TOMAS VELEZ LOPEZ | PO BOX 660 | | | | OROCOVIS | PR | 00720 | |
| 759267 | TOMAS VELEZ LOPEZ | RR 9 BOX 1508 | | | | SAN JUAN | PR | 00926 | |
| 547901 | TOMAS VELEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 547902 | TOMAS VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 759268 | TOMAS VELEZ VEGA | BO GALATEO BAJOS | BOX 25-10 | | | ISABELA | PR | 00662 | |
| 547903 | TOMAS VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 759269 | TOMAS VERA SALAS | ADDRESS ON FILE | | | | | | | |
| 759270 | TOMAS VIDAL LOPEZ | BELLO HORIZONTE APT 1608 | | | | SAN JUAN | PR | 00929 | |
| 759271 | TOMAS VIDAL MELENDEZ | URB EXT MELENDEZ | 75 CALLE F | | | FAJARDO | PR | 00738 | |
| 547904 | TOMAS VIZCARRONDO APONTE | ADDRESS ON FILE | | | | | | | |
| 547905 | TOMAS W GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 759272 | TOMAS X PADILLA DAVID | ADDRESS ON FILE | | | | | | | |
| 547906 | TOMAS ZAPATA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 759273 | TOMASA ADAMES VELEZ | ADDRESS ON FILE | | | | | | | |
| 547908 | TOMASA ANGLERO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 759274 | TOMASA BRACERO ACEVEDO | PARCELAS SAN RUMUALDO | BUZON 157 CALLE K | | | HORMIGUEROS | PR | 00660 | |
| 759275 | TOMASA BURGOS LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 759276 | TOMASA COSME COSME | RR 02 BOX 7647 | | | | TOA ALTA | PR | 00953 | |
| 759277 | TOMASA DE JESUS GIRAUD | ADDRESS ON FILE | | | | | | | |
| 547909 | TOMASA DE LEON TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 547910 | TOMASA DE LEON TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 759278 | TOMASA DEL C VAZQUEZ | PO BOX 193034 | | | | SAN JUAN | PR | 00919-3034 | |
| 759279 | TOMASA DELGADO ORELLANA | SAINT JUST | 19 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 759280 | TOMASA DIAZ LOZANO | P O BOX 5392 | | | | CAGUAS | PR | 00726 | |
| 547911 | TOMASA FELICIANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 759281 | TOMASA FIGUEROA SOTO | WONDERVILLE | 127 CALLEMARTE | | | TRUJILLO ALTO | PR | 00977 | |
| 759282 | TOMASA FLORES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 759283 | TOMASA GONZALEZ ESTRELLA | BOX 1496 | BO RICON MARINA | | | CAYEY | PR | 00736 | |
| 547912 | TOMASA GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 547913 | TOMASA HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 547914 | TOMASA HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 759284 | TOMASA JIMENEZ CORREA | EXTENCION VILLA MARINA | BLOQ D-38 CALLE3 | | | GURABO | PR | 00778 | |
| 759285 | TOMASA JIMENEZ ROJAS | JARD DE TOA ALTA | 221 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 547915 | Tomasa Laboy Sánchez | ADDRESS ON FILE | | | | | | | |
| 759286 | TOMASA LOPEZ RUIZ | HC 03 BUZON 17414 | | | | QUEBRADILLAS | PR | 00678 | |
| 759287 | TOMASA LORENZO GONZALEZ | PARC LOMAS VERDES | 459 CALLE PLATA | | | MOCA | PR | 00676 | |
| 547916 | TOMASA LUGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 547917 | TOMASA M LOPEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 759288 | TOMASA MALDONADO | URB VALENCIA | 518 ARNEDO | | | RIO PIEDRAS | PR | 00923 | |
| 547918 | TOMASA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 547919 | TOMASA MEDINA NIEVES | ADDRESS ON FILE | | | | | | | |
| 547920 | TOMASA NATAL ALICEA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 547921 | TOMASA OCASIO Y ADALBERTO FLORES | ADDRESS ON FILE | | | | | | | |
| 759289 | TOMASA ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 759290 | TOMASA RIVERA ORTEGA | URB COVADONGA | 3HA CALLE NARRANJO21-A | | | TOA BAJA | PR | 00949 | |
| 759291 | TOMASA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 759292 | TOMASA RODRIGUEZ HERNANDEZ | RES MONTE HATILLO | EDIF 38 APTO 457 | | | SAN JUAN | PR | 00926 | |
| 547922 | TOMASA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 759293 | TOMASA RODRIGUEZ ROJAS | VICTOR ROJAS II | A 22 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 759294 | TOMASA SALGADO CARMONA | ADDRESS ON FILE | | | | | | | |
| 759295 | TOMASA SANTIAGO OLIVERA | MM-1 ALTURAS DE VEGA BAJA | | | | VEGA BAJA | PR | 00693 | |
| 759296 | TOMASA SIERRA TORRES | ADDRESS ON FILE | | | | | | | |
| 759297 | TOMASA VAZQUEZ RIVERA | HC 03 BOX 14062 | | | | COROZAL | PR | 00783 | |
| 759298 | TOMASA VEGA SANTIAGO | LOS ROSALES | EDIF 6 APT 62 | | | TRUJILLO ALTO | PR | 00976 | |
| 759299 | TOMASE MALDONADO RIVERA | BO MAGUELLES | BOX 45 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 547923 | TOMASIEWITZ MD, JESSICA | ADDRESS ON FILE | | | | | | | |
| 547924 | TOMASINA DIFO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 547925 | TOMASINA SANTOS | ADDRESS ON FILE | | | | | | | |
| 547926 | TOMASINI GOMEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 547927 | TOMASINI MUNIZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 547928 | TOMASINI PARES, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 547929 | TOMASINI RODRIGUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 547930 | TOMASINI TARRIA, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 759300 | TOMASITA AVELLANET RAMOS | RIO CRISTAL | 215 LUIS CASTELLON | | | MAYAGUEZ | PR | 00680-1902 | |
| 547931 | TOMASITA C VALERINO | ADDRESS ON FILE | | | | | | | |
| 759301 | TOMASITA CANCEL DE BORGES | P O BOX 10172 | | | | SAN JUAN | PR | 00922-0172 | |
| 759302 | TOMASITA CASTRO | ADDRESS ON FILE | | | | | | | |
| 759303 | TOMASITA COLON | ADDRESS ON FILE | | | | | | | |
| 759304 | TOMASITA CRUZ DAVILA | P O BOX 414 | | | | JUANA DIAZ | PR | 00795 | |
| 759305 | TOMASITA CRUZ HERNANDEZ | COOP JARDINES DE SAN IGNACIO | APT 1113 B | | | SAN JUAN | PR | 00927 | |
| 759306 | TOMASITA CRUZ QUIRINDONGO | 1073 DOUGLAS AVE | | | | PROV | RI | 02904 | |
| 547932 | TOMASITA DIAZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 547933 | TOMASITA ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 759307 | TOMASITA MARTINEZ COUVERTIER | VILLA CARIDAD | B 49 CALLE ROSARIO | | | CAROLINA | PR | 00985 | |
| 759308 | TOMASITA NIEVES SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 547934 | TOMASITA OJEJA DIAZ | ADDRESS ON FILE | | | | | | | |
| 547935 | TOMASITA RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 759309 | TOMASITA RIVERA RIVERA | PO BOX 426 | | | | BARRANQUITAS | PR | 00794 | |
| 759310 | TOMASITA ROSADO MULERO | IDAMARIS GARDENS | R 2 CALLE JUAN M MORALES | | | CAGUAS | PR | 00725 | |
| 547936 | TOMASITA VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 759311 | TOMASITA VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 759312 | TOMASITA VAZQUEZ GUERRIDO | PUERTO NUEVO | 1368 CALLE 16 NO | | | SAN JUAN | PR | 00920 | |
| 547937 | TOMASSINI ACEVEDO, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 547938 | TOMASSINI ADAMES, NANCY | ADDRESS ON FILE | | | | | | | |
| 547939 | TOMASSINI ALEMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 547940 | Tomassini Arce, Norberto | ADDRESS ON FILE | | | | | | | |
| 547941 | TOMASSINI CARDONA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 547942 | TOMASSINI CEIDE, LUIS | ADDRESS ON FILE | | | | | | | |
| 547943 | TOMASSINI CORIANO, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 547944 | Tomassini Crespo, Fernando | ADDRESS ON FILE | | | | | | | |
| 547945 | TOMASSINI CRESPO, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 547946 | TOMASSINI DEL TORO, MILTON | ADDRESS ON FILE | | | | | | | |
| 547947 | TOMASSINI DEL TORO, MILTON | ADDRESS ON FILE | | | | | | | |
| 547948 | TOMASSINI FAGUNDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 547949 | TOMASSINI GUERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 547950 | TOMASSINI LEBRON, CINDY | ADDRESS ON FILE | | | | | | | |
| 547951 | TOMASSINI MATOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 547952 | TOMASSINI PENA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 547953 | TOMASSINI PENA, RUBEN J | ADDRESS ON FILE | | | | | | | |
| 547954 | TOMASSINI PEREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 547955 | TOMASSINI RESPETO, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| 547956 | TOMASSINI RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 547957 | TOMASSINI SEGARRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 547958 | TOMASSINI SEGARRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 547959 | TOMASSINI SEGARRA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 547960 | TOMASSINI VILLAFANE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 547961 | TOMASSINI, NORBERTO Y/O 49 EMPS., X SÍ Y EN REP. DE LA CLASE | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 547962 | TOMCAS WORK & SAFETY SHOES | COUNTRY CLUB 227 AJWA 12 5TH EXT | | | | CAROLINA | PR | 00982 | |
| 759313 | TOMCAS WORK AND SAFETY SHOES | URB COUNTRY CLUB 5TA SECC | JWA 12 CALLE 227A | | | CAROLINA | PR | 00982 | |
| 547963 | TOMCAS WORK AND SAFETY SHOES CORP | URB COUNTRY CLUB 514 #OE13 | | | | CAROLINA | PR | 00982 | |
| 547964 | TOME & UBINAS RADIO ONCOLOGY | PO BOX 70321 | | | | SAN JUAN | PR | 00936-7921 | |
| 547965 | TOME AND UBINAS RADIO ONCOLOGY CENTER | CLINICA LAS AMERICAS | PO BOX 70321 | | | SAN JUAN | PR | 00936-8321 | |
| 547966 | TOME HERNANDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 547967 | TOME MD , JOSE M | ADDRESS ON FILE | | | | | | | |
| 547968 | TOME RODRIGUEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 547969 | TOME VILA MD, JAIME E | ADDRESS ON FILE | | | | | | | |
| 547970 | TOME Y UBIÑAS RADIO ONCOLOGY CENTER | PO BOX 70321 | | | | SAN JUAN | PR | 00936-7921 | |
| 547971 | Tomei Aviles, Charles R. | ADDRESS ON FILE | | | | | | | |
| 547972 | TOMEI AVILES, SEASKA M. | ADDRESS ON FILE | | | | | | | |
| 547973 | TOMEI CRUZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 547974 | TOMEI MERCADO, MOISES | ADDRESS ON FILE | | | | | | | |
| 547975 | TOMEI MILLAN, KARIANA | ADDRESS ON FILE | | | | | | | |
| 547976 | TOMEI MILLAN, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| 547977 | TOMEI PEREZ, ABRAHAM A | ADDRESS ON FILE | | | | | | | |
| 547978 | TOMEI PEREZ, BERNICE | ADDRESS ON FILE | | | | | | | |
| 547979 | TOMEI PEREZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 547980 | TOMEI PEREZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 547981 | TOMEI RODRIGUEZ, JOANNE M | ADDRESS ON FILE | | | | | | | |
| 547982 | TOMEI SORRENTINI, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 547983 | TOMEI VAZQUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 547984 | TOMEY IMBERT, ALFRIDA | ADDRESS ON FILE | | | | | | | |
| 547985 | TOMEY IMBERT, AURET | ADDRESS ON FILE | | | | | | | |
| 547986 | TOMEY VARGAS, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| 547987 | TOMIKA ROBLES TORRES | ADDRESS ON FILE | | | | | | | |
| 759314 | TOMMY ALVAREZ COLON | ADDRESS ON FILE | | | | | | | |
| 759315 | TOMMY ARLEQUIN TORRES | RES EGIPCIANO | EDIF 5 APT 22 | | | AGUADA | PR | 00602 | |
| 759316 | TOMMY BUS LINE | HC 4 BOX 44574 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 547988 | TOMMY E TORRES TIRADO | ADDRESS ON FILE | | | | | | | |
| 547989 | TOMMY FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 547990 | TOMMY GONZALEZ LAJARA | ADDRESS ON FILE | | | | | | | |
| 547991 | TOMMY J ARRUFAT ROSA | ADDRESS ON FILE | | | | | | | |
| 547992 | TOMMY L CARRASQUILLO CARMONA | ADDRESS ON FILE | | | | | | | |
| 759317 | TOMMY L CUEVAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 547993 | TOMMY L VARELA RIVERA | ADDRESS ON FILE | | | | | | | |
| 759318 | TOMMY LEE COLON MALDONADO | 500 ROBERTO H TODD | PO BOX 800 | | | SAN JUAN | PR | 00910 | |
| 759319 | TOMMY LEE COLON MALDONADO | URB COUNTRY CLUB | 906 URANETA | | | SAN JUAN | PR | 00924 | |
| 759320 | TOMMY MAISONET ACOSTA | PARCELAS AMADEO | 21 AVE JESUS M ARMAIZ | | | VEGA BAJA | PR | 00693 | |
| 759321 | TOMMY MARRERO JUSINO | PO BOX 885 | | | | AIBONITO | PR | 00705 | |
| 759322 | TOMMY NAILS | 210 AVE DOMENECH SUITE 5 | | | | SAN JUAN | PR | 00918 | |
| 547994 | TOMMY OTERO ARROYO | ADDRESS ON FILE | | | | | | | |
| 547995 | TOMMY QUINTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 547996 | TOMMY R HABIBE ARRIAS | LIC. MARIE ANGELES ROMAN NEGRON - ABOGADA DEMANDANTE | PO BOX 9446 | | | BAYAMON | PR | 00960-9446 | |
| 759323 | TOMMY R RUIZ RODRIGUEZ | 31 URB LAS FLORES | | | | FLORIDA | PR | 00650 | |
| 759324 | TOMMY R RUIZ RODRIGUEZ | URB LAS FLORES II | 31 C/ORQUIDEA | | | FLORIDA | PR | 00650 | |
| 759325 | TOMMY RAMOS HERNANDEZ | W 20 SANTA CLARA | | | | GUAYNABO | PR | 00969 | |
| 759326 | TOMMY ROSADO CASTRO | ADDRESS ON FILE | | | | | | | |
| 759327 | TOMMY SERRANO RIOS | CHALET E SANTA BARBARA | 2 CALLE GORRION | | | GURABO | PR | 00778 | |
| 759328 | TOMMY VICENTE DIAZ ARMINDA FONCECA | ADDRESS ON FILE | | | | | | | |
| 547997 | TOMOKA EYE ASSOCIATES | MEDICAL RECORDS | 21 HOSPITAL DR | STE 160 | | PALM COAST | FL | 32164 | |
| 547998 | TOMY A SUERO PERALTA | ADDRESS ON FILE | | | | | | | |
| 759329 | TONER & INK SOLUTIONS CORP | PLAZA DEL NORTE MALL | PO BOX 79001 | | | HATILLO | PR | 00659 | |
| 547999 | TONER & INKJET EXPRESS INC. | CALLE MAYOR #58 | | | | PONCE | PR | 00730 | |
| 548000 | TONER & INKJET EXPRESS INC. | URB BUENA VISTA CALLE ALOA 1454 | | | | PONCE | PR | 00717 | |
| 548001 | TONER INKS-R-US | 3271 PASEO CLARO SUITE A | | | | TOA BAJA | PR | 00949 | |
| 548002 | TONER MAX | 90 AVE RIO HONDO PMB 227 | | | | BAYAMON | PR | 00961 | |
| 548003 | TONER MAX INC | 90 AVE RIO HONDO | PMB 227 | | | BAYAMON | PR | 00961 | |
| 548004 | TONER MAX, INC. | CARR 165 KM 2.4 | BARRIO PUEBLO | | | GUAYNABO | PR | 00965 | |
| 759330 | TONER PLUS | PO BOX 270230 | | | | SAN JUAN | PR | 00927-0230 | |
| 759331 | TONER PLUS OF PR INC | P O BOX 141 | | | | BAYAMON | PR | 00960 | |
| 548005 | TONER PLUS OF PUERTO RICO , INC. | P. O. BOX 141 | | | | BAYAMON | PR | 00960-0000 | |
| 548006 | TONER SOLUTIONS INC | P.O. BOX 29481 | | | | SAN JUAN | PR | 00929 | |
| 548007 | TONER SOLUTIONS INC | URB COUNTRY CLUB 887 C/GALAPAGOS | | | | SAN JUAN | PR | 00924-1735 | |
| 548008 | TONER SOLUTIONS INC | URB PUERTO NUEVO | 1160 CALLE CALI | | | SAN JUAN | PR | 00920 | |
| 759332 | TONER TECH CORP. | PO BOX 3203 | | | | SAN JUAN | PR | 00936 | |
| 759333 | TONER TECH SALES & SERVICES | P O BOX 363203 | | | | SAN JUAN | PR | 00936-3203 | |
| 548009 | TONERINKS R US CORP | PO BOX 50646 | | | | TOA BAJA | PR | 00950-0646 | |
| 548010 | TONERS1 LLC | 425 CARR 693 PMB 228 | | | | DORADO | PR | 00646 | |
| 548011 | TONGE TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 759334 | TONI HAMBLETON | SUITE 266 | PO BOX 4961 | | | CAGUAS | PR | 00726 | |
| 548012 | TONI J TAYLOR | ADDRESS ON FILE | | | | | | | |
| 759335 | TONIANN DE LUCA COLON | PO BOX 29 | | | | JUNCOS | PR | 00777 | |
| 548013 | TONIN MUFFLERS | ADDRESS ON FILE | | | | | | | |
| 759336 | TONITO AUTO CORP | P O BOX 2500 SUITE 72 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 759337 | TONITO AUTO | AVE MINILLAS D A 1 | SANTA JUANITA | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 548014 | TONITO AUTO CORP | PO BOX 29421 | | | | SAN JUAN | PR | 00929 | |
| 548015 | TONITO AUTO CORP. | CALL BOX 2500 SUITE 72 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 548016 | TONITO AUTO CORP. | P.O. BOX 29421 | 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929-0421 | |
| 548017 | TONITO AUTO PARTS | 65 INFANTERIA STA. | PO BOX 29421 | | | SAN JUAN | PR | 00929-0421 | |
| 548018 | TONITO AUTO PARTS | CALL BOX 2500 SUITE 72 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 548019 | TONITO AUTO PARTS | P.O.Box 29678 65 Inf. station | | | | San Juan | PR | 00929 | |
| 548020 | TONITO AUTO PARTS | PO BOX 878 | | | | GUAYNABO | PR | 00970 | |
| 548021 | TONITO FLORES FUNERAL HOME | P O BOX 1210 | | | | JUNCOS | PR | 00777 | |
| 548022 | TONITO SOTO AUTO SALES CORP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 759338 | TONNYS ESSO SERVICENTER | 205 AVE LUIS LLORENS TORRES | | | | ARECIBO | PR | 00612 | |
| 548023 | TONO AUTO REPAIR | PO BOX 8204 | | | | PONCE | PR | 00732 | |
| 548024 | TONOS BARLUCEA, ROCIO | ADDRESS ON FILE | | | | | | | |
| 548025 | TONOS FLORENZAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 759339 | TONY AUTO IMPORT | P.O. BOX 652 | | | | HORMIGUERO | | 00660 | |
| 548026 | TONY AUTO SUPPLY | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 0096880000 | |
| 759340 | TONY CASTRO CASTRO | BO PAPAYO | HC 9 BOX 4370 | | | SABANA GRANDE | PR | 00637-9618 | |
| 548027 | TONY CEN | ADDRESS ON FILE | | | | | | | |
| 759341 | TONY CROATTO | PO BOX 363114 | | | | SAN JUAN | PR | 00936-3114 | |
| 548028 | TONY DE LA CRUZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 759342 | TONY E ANDREU BAEZ | COND INTERAMERICANA GARDENS | APTO 232 EDIF B 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 548029 | TONY ELECTRICAL SERVICES | HC-03 BOX 80941 | | | | LAS PIEDRAS | PR | 00771-0000 | |
| 759344 | TONY ESSO SERVICENTER | 205 AVE LUIS LLORENS TORRES | | | | ARECIBO | PR | 00612 | |
| 759343 | TONY ESSO SERVICENTER | P O BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 548030 | TONY GARCIA PARRAS | ADDRESS ON FILE | | | | | | | |
| 548031 | TONY GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 759345 | TONY GULF | HC 01 BOX 3909 BARRIO CALLEJONES | | | | LARES | PR | 00669 | |
| 759346 | TONY GULF | P O BOX 3969 | HC 01 BARRIO CALLE JONES | | | LARES | PR | 00669 | |
| 759347 | TONY INTERNATIONAL CO | 1683 JERROLD AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 759348 | TONY LABAT | 828 VALENCIA STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 548033 | TONY LAPORTE TORRES | ADDRESS ON FILE | | | | | | | |
| 548034 | TONY LAPORTE TORRES | ADDRESS ON FILE | | | | | | | |
| 759349 | TONY M ROTHENBERGER | TERRAZAS DE MAJAGUAS | 98 AREYTO | | | FAJARDO | PR | 00738 | |
| 548035 | TONY MAC SERVICE | 2062 CALLE LOIZA SANTURCE | | | | SANTURCE | PR | 00911 | |
| 759350 | TONY MENDOZA ROSA | ADDRESS ON FILE | | | | | | | |
| 548036 | TONY MICELI CREATIVE LLC | 361 WOODLAWN CEMETERY RD | | | | GOTHA | FL | 34734 | |
| 548037 | TONY MOHAMMED GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 759351 | TONY MOJENA ENTERTAINMENT | 463 SERGIO CUEVAS BUSTAMENTE | | | | SAN JUAN | PR | 00918 | |
| 759352 | TONY PLATA MONLLOR | PO BOX 1876 | | | | JUNCOS | PR | 00777 | |
| 759353 | TONY RAMOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 548038 | TONY RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 548039 | TONY ROMAN PRODUCTION INC | BALBOA TOWNHOUSES | 21 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 759354 | TONY S BONT REPAIR | C 28 URB SIERRA LINDA | | | | CABO ROJO | PR | 00623 | |
| 759355 | TONY SANTIAGO ROSARIO | BARRIADA VIETNAM 105 | CALLE A | | | GUAYNABO | PR | 00965 | |
| 548040 | TONY TRELLES ADVERTISING INC | PO BOX 6035 | | | | SAN JUAN | PR | 00914 | |
| 759356 | TONY TRELLES ADVERTISING INC | PO BOX 6035 | | | | SAN JUAN | PR | 00914 | |
| 759357 | TONY WHITE INC | BO PAMPANOS EDIF | URB REPARADA EDIF 5 | | | PONCE | PR | 00731 | |
| 759359 | TONYRMA CORP | 1106 AVE PONCE DE LEON ALTOS | | | | SAN JUAN | PR | 00925 | |
| 759360 | TONYS AUTO ELECTRIC | 116 VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 759361 | TONYS AUTO PAINT | ADDRESS ON FILE | | | | | | | |
| 759362 | TONYS BAKERY | PLAZA DEL ESTE | 501 AVE MAIN APT 97 | | | CANOVANAS | PR | 00729 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 759358 | TONYS CARPET MART & FUNITURE | PO BOX 192241 | | | | SAN JUAN | PR | 00919-2241 | |
| 759363 | TONY'S ENGRAVING | VILLA CONTESA | K 7 AVE MILLONES | | | BAYAMON | PR | 00956 | |
| 759364 | TONY'S ENGRAVING | VILLA CONTESSA | K7 AVE LOS MILLONES | | | BAYAMON | PR | 00956 | |
| 759365 | TONYS GULF | HC 01 BOX 6681 | | | | GUAYNABO | PR | 00971 | |
| 759366 | TONYS HEAVY WORKS Y/O JOSE A. | BOBARROS SECTOR LIMONES | HC 2 | | | OROCOVIS | PR | 00720 | |
| 548041 | TONYS KARAOKE | PO BOX 40668 | | | | SAN JUAN | PR | 00940 | |
| 759367 | TONY'S MAC SERVICE | 110 CALLE TAPIA | | | | SAN JUAN | PR | 00911 | |
| 759368 | TONYS MUFFLERS | PASEO DE LAS BRUMAS | 47 CALLE ROCIO | | | CAYEY | PR | 00737 | |
| 759369 | TONYS RESTAURANT AND HOTEL | HC 1 BOX 18810 | | | | CABO ROJO | PR | 00623 | |
| 759370 | TONY'S SCREENS | BO PITAHAYA | PO BOX 102 | | | ARROYO | PR | 00714 | |
| 759371 | TONY'S TIRE SERVICE | R14 AVE SANTA JUANITA | | | | BAYAMON | PR | 00957 | |
| 759372 | TOOL & EQUIPMENT | 581 LODI AVE 65TH INFANTERIA | | | | SAN JUAN | PR | 00925 | |
| 548042 | TOOL & EQUIPMENT CENTER , INC. | CALLE LODI 581 MARGINAL 65 INF. VILLA CAPRI | | | | SAN JUAN | PR | 00924-3819 | |
| 548043 | TOOL & EQUIPMENT CENTER DBA CENTRO SERV | VILLA CAPRI 65 INFAN VILLA CAPRI | 581 LODI | | | SAN JUAN | PR | 00925 | |
| 548044 | TOOL & METAL PRECISION CORP | PARQUE INDUSTRIAL | SABANA ABAJO C/ B EDIF M62463 | | | CAROLINA | PR | 00983 | |
| 548045 | TOOL MAKERS INC | PO BOX 3318 | | | | BAYAMON | PR | 00958 | |
| 759373 | TOOL MARKERS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 759374 | TOOL MARKERS INC | P O BOX 3318 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 759375 | TOOL RENTAL AND SUPPLIES INC | BAYAMON GARDEN STATION | PO BOX 3458 | | | BAYAMON | PR | 00958 | |
| 759376 | TOOLING AND STAMPING INC | P O BOX 2294 | | | | TOA BAJA | PR | 00951 | |
| 548047 | TOOLS HARDWARE & SUPPLIES INC | LC 3 COND BELLO HORIZONTE | | | | SAN JUAN | PR | 00924 | |
| 548048 | TOORES MASSAS, SUSAN E | ADDRESS ON FILE | | | | | | | |
| 548049 | TOP ADVERTISING PROMOTION | TINTILLO GARDENS | I4 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 548050 | TOP ADVERTISING PROMOTION , INC. | CALLE 5 1 - 4 TINTILLO GARDENS | | | | GUAYNABO | PR | 00966-0000 | |
| 759377 | TOP AUTO INC | PO BOX 361212 | | | | SAN JUAN | PR | 00936-1212 | |
| 759378 | TOP AUTO SALES | PO BOX 361212 | | | | SAN JUAN | PR | 00936-1212 | |
| 759379 | TOP BLINDS Y/O CARMEN CORTES | VILLA CAROLINA | 113-2 CALLE 77 | | | CAROLINA | PR | 00985 | |
| 759380 | TOP CONSULTANTS INC | URB ALTO APOLO | 22 CALLE HOMERO | | | GUAYNABO | PR | 00969 | |
| 759381 | TOP DEAL ENTERPRISES INC | P O BOX 6201 | | | | CAGUAS | PR | 00725 | |
| 759382 | TOP FOUR DJS INC | COUNTRY CLUB 825 MOLUCAS | | | | SAN JUAN | PR | 00924-1710 | |
| 759383 | TOP FURNITURE AND | PO BOX 191821 | | | | HATO REY | PR | 00919 | |
| 759384 | TOP GROUP CONTRACTORS | P O BOX 8703 | | | | BAYAMON | PR | 00960-8036 | |
| 548051 | TOP GUN AUTO PAINTING AND BODY WORKS | PO BOX 134 | | | | HORMIGUEROS | PR | 00660 | |
| 548052 | TOP LEARNING INC | URB PERLA DEL SUR LAS CARROZAS 2618 | | | | PONCE | PR | 00717 | |
| 548053 | TOP LEARNING, INC | URB PERLA DEL SUR 2618 LAS CARROZAS | | | | PONCE | PR | 00717 | |
| 759385 | TOP LINE | VILLA PRADES | 724 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 548054 | TOP MEAT PROVISIONS CORP | 1 CALLE DR RAMOS MIMOSO STE 1 | | | | GUAYNABO | PR | 00966 | |
| 759387 | TOP NOTCH SAN JUAN INC. | PO BOX 195010 | | | | SAN JUAN | PR | 00919 | |
| 548055 | TOP QUALITY CLEANERS | APARTADO 30037, 65TH INF STATION | | | | RIO PIEDRAS | PR | 00929 | |
| 548056 | TOP QUALITY CLEANERS | P O BOX 30037 | 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929 | |
| 548057 | TOP QUALITY CONTRACTORS INC | CALLE TERUEL A-16 | DOS PINOS TOWN HOUSES | | | SAN JUAN | PR | 00923 | |
| 548058 | TOP QUALITY CONTRACTORS INC | DOS PINOS TOWN HOUSES | A 16 CALLE TERUEL | | | SAN JUAN | PR | 00923 | |
| 759388 | TOP QUALITY MEDIA | 1900 CITYBANK TOWER | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 759389 | TOP QUALITY RUG CLEANERS | PO BOX 8090 | | | | BAYAMON | PR | 00960 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 759390 | TOP QUICK LUBE | 334 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00927-4721 | |
| 759391 | TOP ROOFING CONTRACTOR INC | PO BOX 8703 | | | | BAYAMON | PR | 00960-8038 | |
| 759392 | TOP ROOFING CONTRACTORS INC | PO BOX 8703 | | | | BAYAMON | PR | 00960-8036 | |
| 759393 | TOP SPEED | 150 EAST SAMPLE RD | | | | PAMPANO BEACH | FL | 33064 9890 | |
| 548059 | TOP STAR DISTRIBUTORS INC | PO BOX 10822 | | | | SAN JUAN | PR | 00922 | |
| 759394 | TOP TEN CONSTRUCTION | PO BOX 1346 | | | | GURABO | PR | 00778 | |
| 759395 | TOP TIRE | PO BOX 2139 | | | | ARECIBO | PR | 00613 | |
| 759396 | TOP TRANSPORT INC | PO BOX 810462 | | | | CAROLINA | PR | 00981-0462 | |
| 548061 | TOPAC DE PTO RICO DBA TOSHIBA | P O BOX 70176 | | | | SAN JUAN | PR | 00936-8176 | |
| 548062 | TOPAC DE PUERTO RICO D/B/A TOSHIBA PUERTO RICO | PO BOX 70176 | | | | SAN JUAN | PR | 00936-8176 | |
| 548063 | TOPAC DE PUERTO RICO INC | METRO OFFICE PK LOT6 201 | | | | GUAYNABO | PR | 00936 | |
| 548064 | TOPAC DE PUERTO RICO, INC | PO BOX 70176 | | | | SAN JUAN | PR | 00936-8176 | |
| 548065 | TOPAC DE PUERTO RICO, INC | PO BOX 70243 | | | | SAN JUAN | PR | 00936-8243 | |
| 548066 | Topeka San Jose | Reparto San Jose, C/ Ceuta | | | | San Juan | PR | 00923 | |
| 548067 | TOPERBEE CORPORATION | P O BOX 9386 | | | | CAGUAS | PR | 00726-9386 | |
| 759397 | TOPES ANGEL 2000 | URB JOSE MERCADO | V 75 C CALLE ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 759398 | TOPES FLORES-AURELIO FLORES | URB EL COMANDANTE | 965 JOSE DE JOSSIEU | | | SAN JUAN | PR | 00924 | |
| 548068 | TOPES YAUCO INC | BARRIADA LLUVERS SECTOR TIRU | KM 0 HECTOMETRO 8 | P.O. BOX 1206 | | YAUCO | PR | 00698 | |
| 759399 | TOPHEALTH | PO BOX 35280 | | | | BOSTON | MA | 02135 | |
| 759400 | TOPPER CORPORATION | P O BOX 12330 | | | | SAN JUAN | PR | 00914-2330 | |
| 548069 | TOPPERS EMBROIDERY | 802 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| 759401 | TOPP'S CAR CARE CENTER CORP | P O BOX 425 | | | | MERCEDITA | PR | 00715-0425 | |
| 759402 | TOPP'S CAR CARE CENTER CORP | PO BOX 1289 | | | | GUAYAMA | PR | 00785-1289 | |
| 548070 | TOQUE DEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 548071 | TORAL CORREAS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 548072 | TORAL MUNOZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 548073 | TORAL MUNOZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 548074 | TORAL PEREYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 548075 | TORANO CORDERO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 548076 | TORANO CORDERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 548077 | TORANO DAIRY INC | HC 3 BOX 12096 | | | | UTUADO | PR | 00641 | |
| 548078 | TORANO DIAZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 548079 | TORANO DIAZ, BRENDA N | ADDRESS ON FILE | | | | | | | |
| 548080 | TORANO DIAZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 548081 | TORANO GONZALEZ MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 548082 | TORANO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 548083 | TORANO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 548084 | TORANO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 548085 | TORANO GONZALEZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 548086 | TORANO HERNANDEZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| 548087 | TORANO MALDONADO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 548088 | TORANO ROBLES, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 548089 | TORANO TORRES, ANA L | ADDRESS ON FILE | | | | | | | |
| 548090 | Torcos Chemical INC | Po Box 29704 San Juan | | | | San Juan | PR | 00929 | |
| 548091 | TORCOS CHEMICAL & JANITORIAL SUPPLIE INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |
| 548092 | TORCOS CHEMICAL & JANITORIAL SUPPLIES , | P.O. BOX 29708 | | | | SAN JUAN | PR | 00929-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 548093 | TORCOS CHERMICAL & JANITORIAL INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |
| 548094 | TORCOS CHERMICAL INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |
| 771259 | TORCOS CHERMICAL INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |
| 548095 | TORCOS INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |
| 548096 | TORES BERRIOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 548097 | TORES GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 548098 | TORES MEDINA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 548099 | TORES ORTIZ, KEILA M | ADDRESS ON FILE | | | | | | | |
| 548100 | TORES RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 548101 | TORES VEGA, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 759403 | TORGUS OFFICE PRODUCTIONS & SUPPLY | PO BOX 2472 | | | | BAYAMON | PR | 00960-2472 | |
| 548102 | TORIBIO CANALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 548103 | TORIBIO DE JESUS, CRUZ | ADDRESS ON FILE | | | | | | | |
| 548104 | TORIBIO DE JESUS, ROMAN | ADDRESS ON FILE | | | | | | | |
| 548105 | TORIBIO ENCARNACION CARABALLO | ADDRESS ON FILE | | | | | | | |
| 548106 | TORIBIO GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 548107 | TORIBIO MARRERO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 548108 | TORIBIO MARTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 548109 | TORIBIO MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 548110 | TORIBIO MATEO, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 548111 | TORIBIO MATEO, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 548112 | TORIBIO MENA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 759404 | TORIBIO NIEVES ERAZO | P O BOX 2240 | | | | BAYAMON | PR | 00960 | |
| 548113 | TORIBIO RAMOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 548114 | TORIBIO RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 548115 | TORIBIO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 548116 | TORIBIO SOSA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 548117 | TORIBIO TAVAREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 759405 | TORITOS VAZQUEZ | BOX 333 | | | | YABUCOA | PR | 00767 | |
| 548118 | TORLY INC | 138 AVE WINSTON CHURCHILL STE 545 | | | | SAN JUAN | PR | 00926 | |
| 759406 | TORMENTERAS COUNTRY CLUB | 19 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 548119 | TORMES GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 548120 | TORMES GOTAY, LEILA N | ADDRESS ON FILE | | | | | | | |
| 548121 | TORMES OLAN, LUZ D | ADDRESS ON FILE | | | | | | | |
| 548122 | TORMES OLAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 548123 | TORMES RUIZ, HAZEL J | ADDRESS ON FILE | | | | | | | |
| 548124 | TORMOS ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 548125 | TORMOS GERENA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 548126 | TORMOS PICON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 548127 | TORMOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 548128 | TORNA SOL INC | PO BOX 141897 | | | | ARECIBO | PR | 00614 | |
| 548129 | TORNASOL COLLEGE | PO BOX 141897 | | | | ARECIBO | PR | 00614 | |
| 548130 | TORNEO BALONCESTO INTERBARRIOS BIMBI | ROSAS DE YABUCOA INC | PO BOX 1423 | | | YABUCOA | PR | 00767 | |
| 548131 | TORNEO DE EXCELENCIA | P O BOX 194000 PMB 367 | | | | SAN JUAN | PR | 00919 | |
| 759407 | TORNEO DE GOLF GUARDIA NACIONAL DE P R | 200 CARRETERA 165 | | | | TOA BAJA | PR | 00949-3247 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 548132 | TORNEO INDUSTRIAL ALL STAR INC | URB VILLA DEL CARMEN | 2203 CALLE TORRECILLAS | | | PONCE | PR | 00716-2217 | |
| 548133 | TORNEO INTERNACIONAL DE AJEDREZ INC | PO BOX 1803 | | | | CAGUAS | PR | 00726-1803 | |
| 759408 | TORNEO INTERNACIONAL DE AJEDREZ INC | HC 02 BOX 5840-2 | | | | COAMO | PR | 00769 | |
| 548134 | TORNEO LATINOAMERICANO BASEBALL ARROYANO | BO SINGAPUR | S 30 CALLE A | | | ARROYO | PR | 00714 | |
| 548135 | TORNEO LATINOAMERICANO BASEBALL ARROYANO | EXT JARD DE ARROYO | D 17 CALLE C | | | ARROYO | PR | 00714 | |
| 548136 | TORNEO MUNDIAL WILLIE MAYS INC | STA JUANITA | B 45 CALLE BERNANDINO | | | BAYAMON | PR | 00956 | |
| 759409 | TORNICENTRO DE SUR | PO BOX 7449 | | | | PONCE | PR | 00732-7449 | |
| 759410 | TORNILLERIA HNOS MATOS | PO BOX 140 | | | | AGUADA | PR | 00602 | |
| 759411 | TORNILLERIA HNOS MATTOS | P O BOX 524 | | | | AGUADA | PR | 00662 | |
| 548137 | TORNITOOL | 1260 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 548138 | TORO ACEVEDO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 548139 | TORO ACOSTA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 548140 | TORO ADORNO, NORMA | ADDRESS ON FILE | | | | | | | |
| 548141 | TORO AGRAIT, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 548142 | TORO AGRAIT, TANIA | ADDRESS ON FILE | | | | | | | |
| 548143 | TORO AGRAIT, TANIA M. | ADDRESS ON FILE | | | | | | | |
| 548144 | TORO ALEQUIN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 548145 | TORO ALEQUIN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 548146 | TORO ALFONSO, JORGE | ADDRESS ON FILE | | | | | | | |
| 548147 | TORO ALMODOVAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 548148 | TORO ALMODOVAR, JAVIER | ADDRESS ON FILE | | | | | | | |
| 548149 | TORO ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 548150 | TORO ALVAREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 548151 | TORO ANDUJAR, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 548152 | TORO APONTE, HERNAN | ADDRESS ON FILE | | | | | | | |
| 548153 | TORO APONTE, JULIO ANGEL | ADDRESS ON FILE | | | | | | | |
| 548154 | TORO APONTE, NILDA | ADDRESS ON FILE | | | | | | | |
| 548155 | TORO ARLEQUIN, JOHN | ADDRESS ON FILE | | | | | | | |
| 548156 | TORO AROCHO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 548157 | TORO ARQUITECTOS C S P | 2004 AVE MC LEARY | | | | SAN JUAN | PR | 00911 | |
| 548158 | TORO ARQUITECTOS CSP | 2004 CALLE MCLEARY | | | | SAN JUAN | PR | 00911-1441 | |
| 548159 | Toro Arroyo, Felix | ADDRESS ON FILE | | | | | | | |
| 548160 | TORO ARROYO, HETZER O | ADDRESS ON FILE | | | | | | | |
| 548161 | TORO ARROYO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 548162 | TORO ARROYO, SIXTA | ADDRESS ON FILE | | | | | | | |
| 548163 | TORO ARROYO, WANDY | ADDRESS ON FILE | | | | | | | |
| 548164 | TORO ARSUAGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 548165 | TORO ARSUAGA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 548166 | TORO ASENCIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 548167 | TORO AVILES, DIANELIS | ADDRESS ON FILE | | | | | | | |
| 548168 | TORO AYALA, ADA R | ADDRESS ON FILE | | | | | | | |
| 548169 | TORO AYALA, ANA E | ADDRESS ON FILE | | | | | | | |
| 548170 | TORO AYALA, OTNIEL | ADDRESS ON FILE | | | | | | | |
| 548171 | TORO AYALA, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 548172 | TORO AYALA, WANDA | ADDRESS ON FILE | | | | | | | |
| 548173 | TORO BAEZ, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 548174 | TORO BAHAMONDE, ALIA | ADDRESS ON FILE | | | | | | | |
| 548175 | TORO BALAGUER, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 548176 | TORO BERENGUER, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 548177 | TORO BERRIOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 548178 | TORO BETANCOURT COMMUNICATIONS | URB TIERRA ALTA | 274 AVE SANTA ANA # 287 | | | GUAYNABO | PR | 00969-3304 | |
| 548179 | TORO BIRCH, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 548180 | TORO BOBE MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 548181 | TORO BOBE, AXEL | ADDRESS ON FILE | | | | | | | |
| 548182 | TORO BOBE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 548183 | Toro Bonilla, Jose D | ADDRESS ON FILE | | | | | | | |
| 548184 | TORO BORRAS, ILYCELIS | ADDRESS ON FILE | | | | | | | |
| 548185 | TORO BOSQUE, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 548186 | TORO BRAVO, LUIS | ADDRESS ON FILE | | | | | | | |
| 548187 | TORO BURGOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 548188 | TORO BURGUETE MD, JORGE A | ADDRESS ON FILE | | | | | | | |
| 548189 | TORO CABAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 548190 | TORO CABAN, HERNAN | ADDRESS ON FILE | | | | | | | |
| 548191 | TORO CABRERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 548192 | TORO CALDERO, IRIS | ADDRESS ON FILE | | | | | | | |
| 548193 | TORO CAMACHO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 548194 | TORO CAMACHO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 548195 | TORO CAMACHO, FLOR E. | ADDRESS ON FILE | | | | | | | |
| 548196 | Toro Camacho, Jaranaiza M. | ADDRESS ON FILE | | | | | | | |
| 548197 | TORO CANCEL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 548198 | TORO CANCEL, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 548199 | TORO CANDELARIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 548200 | TORO CARABALLO, JOMAIRY | ADDRESS ON FILE | | | | | | | |
| 548201 | TORO CARABALLO, MARIELY Z | ADDRESS ON FILE | | | | | | | |
| 548202 | TORO CARAFFA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 548203 | TORO CARDOZA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 548204 | TORO CARLO, NANCY | ADDRESS ON FILE | | | | | | | |
| 548205 | TORO CARMONA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 548206 | TORO CASELLAS, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| 548207 | TORO CASELLAS, ALVILDA | ADDRESS ON FILE | | | | | | | |
| 548208 | TORO CASIANO, MARY E. | ADDRESS ON FILE | | | | | | | |
| 548209 | TORO CASIANO, NEREIDA T | ADDRESS ON FILE | | | | | | | |
| 548210 | TORO CASTILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 548211 | TORO CASTILLO, JULIUS E | ADDRESS ON FILE | | | | | | | |
| 548212 | TORO CASTRO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 548213 | Toro Charriez, Glorivee | ADDRESS ON FILE | | | | | | | |
| 548214 | TORO CHIQUES, ROSARIO A. | ADDRESS ON FILE | | | | | | | |
| 548215 | TORO CINTRON, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 548216 | TORO CINTRON, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 548217 | TORO CINTRON, YEIDI | ADDRESS ON FILE | | | | | | | |
| 548218 | TORO COLLAZO, DIANA T | ADDRESS ON FILE | | | | | | | |
| 548219 | TORO COLLAZO, JENSSEN | ADDRESS ON FILE | | | | | | | |
| 548220 | TORO COLOME, CARLOS | ADDRESS ON FILE | | | | | | | |
| 759413 | TORO COLON MULLET/ RIVERA & SIFRE PSC | 416 AVE PONCE DE LEON | UNION PLAZA SUITE 311 | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 759412 | TORO COLON MULLET/ RIVERA & SIFRE PSC | P O BOX 195383 | | | | SAN JUAN | PR | 00919-5383 | |
| 548221 | Toro Colon, Erick M | ADDRESS ON FILE | | | | | | | |
| 548222 | TORO COLON, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| 548223 | Toro Colon, Juan J | ADDRESS ON FILE | | | | | | | |
| 548224 | TORO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 548225 | TORO COLON, MILDRED LANTHE | ADDRESS ON FILE | | | | | | | |
| 548226 | TORO COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 548227 | TORO COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 548228 | TORO COMAS, HEBER G | ADDRESS ON FILE | | | | | | | |
| 548229 | TORO CORA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 548230 | TORO CORDERO, YAIZA C | ADDRESS ON FILE | | | | | | | |
| 548231 | TORO CORDOVA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 548232 | TORO COSTAS, ADRIAN KARLO | ADDRESS ON FILE | | | | | | | |
| 548233 | TORO COTTE, ALICIA D. | ADDRESS ON FILE | | | | | | | |
| 548234 | TORO COTTE, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 548235 | TORO CRUZ, AXEL H. | ADDRESS ON FILE | | | | | | | |
| 548236 | TORO CRUZ, AXEL HERNAN | ADDRESS ON FILE | | | | | | | |
| 548237 | TORO CRUZ, DAMASO | ADDRESS ON FILE | | | | | | | |
| 548238 | TORO CRUZ, DAMASO | ADDRESS ON FILE | | | | | | | |
| 548239 | TORO CRUZ, DAMASO | ADDRESS ON FILE | | | | | | | |
| 548240 | TORO CRUZ, EDXEL H. | ADDRESS ON FILE | | | | | | | |
| 548241 | TORO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 548242 | TORO CRUZ, KERSHIA | ADDRESS ON FILE | | | | | | | |
| 548243 | TORO CRUZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 548244 | TORO CRUZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 548245 | TORO CRUZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 548246 | TORO CRUZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 548247 | TORO CRUZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 548248 | TORO CRUZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 548249 | Toro Cuevas, Jose A | ADDRESS ON FILE | | | | | | | |
| 759414 | TORO CYCLE CORP. | P.O. BOX 450 | | | | CABO ROJO | PR | 00623 | |
| 548250 | TORO DAVILA, JESUS | ADDRESS ON FILE | | | | | | | |
| 548251 | TORO DE JESUS, AISHA | ADDRESS ON FILE | | | | | | | |
| 548252 | TORO DE JESUS, AISHA | ADDRESS ON FILE | | | | | | | |
| 548253 | TORO DE JUAN, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 548254 | TORO DE JUAN, BETHZAIRA | ADDRESS ON FILE | | | | | | | |
| 548255 | TORO DE LEON, HENRY | ADDRESS ON FILE | | | | | | | |
| 548256 | TORO DE LEON, HENRY | ADDRESS ON FILE | | | | | | | |
| 548257 | TORO DE LEON, YOHEILY | ADDRESS ON FILE | | | | | | | |
| 548258 | TORO DEL TORO, JESUS | ADDRESS ON FILE | | | | | | | |
| 548259 | TORO DELGADO, BETSY L. | ADDRESS ON FILE | | | | | | | |
| 548260 | Toro Delgado, Ivette | ADDRESS ON FILE | | | | | | | |
| 548262 | TORO DENIS, ERIC | ADDRESS ON FILE | | | | | | | |
| 548263 | TORO DENIZ MD, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 548264 | TORO DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 548265 | TORO DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 548266 | TORO DIAZ, JULIO S | ADDRESS ON FILE | | | | | | | |
| 548267 | TORO DOMINICCI, JORGE | ADDRESS ON FILE | | | | | | | |
| 548268 | TORO ECHEVARRIA, NILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 548269 | TORO ECHEVARRIA, NILDA | ADDRESS ON FILE | | | | | | | |
| 548270 | TORO ECHEVARRIA, NILDA | ADDRESS ON FILE | | | | | | | |
| 548271 | TORO ESCALERA, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 548272 | TORO ESPIET, KEISY | ADDRESS ON FILE | | | | | | | |
| 759415 | TORO ESSO SERVICE | 102 CALLE IGNACIO ARSUAGA | | | | CAROLINA | PR | 00985 | |
| 548273 | TORO ESTRADA, JORGE | ADDRESS ON FILE | | | | | | | |
| 759416 | TORO FARMER INC | PO BOX 765 | | | | CABO ROJO | PR | 00623 | |
| 548274 | TORO FELIBERTY, LUZ M | ADDRESS ON FILE | | | | | | | |
| 548275 | TORO FELICIANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 548276 | TORO FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 548277 | TORO FELICIANO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 548278 | TORO FERRER ARQUITECTOS | 67 CALLE BANOS | | | | SAN JUAN | PR | 00911-1706 | |
| 548279 | TORO FIELHAWER, JASON | ADDRESS ON FILE | | | | | | | |
| 548280 | Toro Figueroa, Dennis | ADDRESS ON FILE | | | | | | | |
| 548281 | TORO FLORES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 548282 | TORO FONT, IXION O. | ADDRESS ON FILE | | | | | | | |
| 548283 | TORO FONT, JOSE A | ADDRESS ON FILE | | | | | | | |
| 548284 | TORO FRANCO, BOB | ADDRESS ON FILE | | | | | | | |
| 548285 | TORO FRANCO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 548286 | TORO FRED, OLGA | ADDRESS ON FILE | | | | | | | |
| 548287 | TORO GALARZA, JENNIFER MARIE | ADDRESS ON FILE | | | | | | | |
| 548288 | Toro Garcia, Isidro | ADDRESS ON FILE | | | | | | | |
| 548289 | TORO GARCIA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 548290 | TORO GAUD, MERCEDES V | ADDRESS ON FILE | | | | | | | |
| 548291 | TORO GAUD, ROSA M | ADDRESS ON FILE | | | | | | | |
| 548292 | Toro Godineaux, Joe E. | ADDRESS ON FILE | | | | | | | |
| 548293 | TORO GODINEAUX, WENCY | ADDRESS ON FILE | | | | | | | |
| 548294 | TORO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 548295 | TORO GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 548296 | TORO GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 548297 | TORO GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 548298 | TORO GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 548299 | TORO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 548300 | TORO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 548301 | TORO GONZALEZ, JULITA | ADDRESS ON FILE | | | | | | | |
| 548302 | TORO GOTAY, ZAYMI | ADDRESS ON FILE | | | | | | | |
| 548303 | TORO GOYCO, FEDERICO A | ADDRESS ON FILE | | | | | | | |
| 548304 | TORO GRAJALES MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 548305 | TORO GROUP INC | URB MILLAVILLE | 99 CALLE QUENAPA | | | SAN JUAN | PR | 00926 | |
| 548306 | TORO GUADALUPE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 548307 | TORO GUADALUPE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 548308 | TORO GUERRERO, LUZ O | ADDRESS ON FILE | | | | | | | |
| 548309 | TORO GUERRERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 548310 | Toro Guerrido, Eric M | ADDRESS ON FILE | | | | | | | |
| 548311 | TORO GUERRIDO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 548312 | TORO GUTIERREZ, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 548313 | TORO GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 548314 | TORO GUZMAN, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| 548315 | TORO HEREDIA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 548316 | TORO HEREDIA, PATRICIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 548317 | TORO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 548318 | TORO HERNÁNDEZ, ANGEL | ANGEL TORO HERNÁNDEZ | HC 02 BOX 7027 | | | SANTA ISABEL | PR | 00757 | |
| 548319 | TORO HERNÁNDEZ, ANGEL | LCDO. MARCOS MARCUCCI SOBRADO | PMB 351 609 AVE. TITO CASTRO SUITE 102 | | | Ponce | PR | 00716-0211 | |
| 548320 | TORO HERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 548321 | TORO HERNANDEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 548322 | TORO HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 548323 | TORO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 548324 | TORO HERNANDEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 548325 | TORO HERNANDEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 548326 | TORO HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 548327 | TORO HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 548328 | TORO HORRACH, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 548329 | TORO HORRACH, LEODEGARIO | ADDRESS ON FILE | | | | | | | |
| 548330 | TORO HUERTAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 548331 | TORO HUERTAS, MAUREEN I. | ADDRESS ON FILE | | | | | | | |
| 548332 | TORO HURTADO, MARIA DEL M. | ADDRESS ON FILE | | | | | | | |
| 548333 | TORO IRIZARRY, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 548334 | TORO IRIZARRY, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 548335 | TORO IRIZARRY, JOEL | ADDRESS ON FILE | | | | | | | |
| 548336 | TORO IRIZARRY, NOEL | ADDRESS ON FILE | | | | | | | |
| 548337 | TORO IRIZARRY, RICARDA | ADDRESS ON FILE | | | | | | | |
| 548338 | TORO JUSTINIANO, LESLEY F. | ADDRESS ON FILE | | | | | | | |
| 548339 | Toro Justiniano, Victor E | ADDRESS ON FILE | | | | | | | |
| 548340 | Toro Laboy, Jose M | ADDRESS ON FILE | | | | | | | |
| 548341 | TORO LABOY, MAGDA | ADDRESS ON FILE | | | | | | | |
| 548342 | TORO LABOY, REBECA | ADDRESS ON FILE | | | | | | | |
| 548343 | TORO LEBRON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 548344 | TORO LEBRON, NILSA | ADDRESS ON FILE | | | | | | | |
| 548345 | TORO LEBRON, ZULMA D | ADDRESS ON FILE | | | | | | | |
| 548346 | TORO LEYRO, MOISES | ADDRESS ON FILE | | | | | | | |
| 548347 | TORO LLANOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 548348 | Toro Lopez, Anthony | ADDRESS ON FILE | | | | | | | |
| 548349 | TORO LOPEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 548350 | TORO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 548351 | TORO LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 548352 | TORO LOPEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 548353 | TORO LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 548354 | TORO LOPEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 548355 | TORO LOPEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 548356 | TORO LOPEZ, SOL M | ADDRESS ON FILE | | | | | | | |
| 548357 | TORO LUCCIONI, NANCY | ADDRESS ON FILE | | | | | | | |
| 548358 | TORO LUCENA, ALBERTO R | ADDRESS ON FILE | | | | | | | |
| 548359 | Toro Lugo, Carlos R | ADDRESS ON FILE | | | | | | | |
| 548360 | TORO LUGO, HILDAMARIS | ADDRESS ON FILE | | | | | | | |
| 548361 | TORO LUGO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 548362 | TORO LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 548363 | TORO MADERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 548364 | TORO MADERA, MADELINE E | ADDRESS ON FILE | | | | | | | |
| 548365 | TORO MALAVE, ISRAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 548366 | TORO MALAVE, KARINA | ADDRESS ON FILE | | | | | | | |
| 548367 | TORO MANZANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 548368 | TORO MARCANO, DILCIA | ADDRESS ON FILE | | | | | | | |
| 548369 | TORO MARRERO, ANA | ADDRESS ON FILE | | | | | | | |
| 548370 | TORO MARRERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 548371 | TORO MARRERO, ELBIA | ADDRESS ON FILE | | | | | | | |
| 548372 | TORO MARRERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 548373 | TORO MARTINEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 548374 | TORO MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 548375 | TORO MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 548376 | TORO MARTINEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 548377 | TORO MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 548378 | TORO MARTINEZ, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 548379 | TORO MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 548380 | TORO MARTINEZ, MORGAN | ADDRESS ON FILE | | | | | | | |
| 548381 | TORO MARTINEZ, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 548382 | TORO MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 548383 | TORO MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 548384 | TORO MARTINEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 548385 | TORO MASSARI, REBECA | ADDRESS ON FILE | | | | | | | |
| 548386 | TORO MATIAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 548387 | TORO MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 548388 | TORO MATOS, ONIEL | ADDRESS ON FILE | | | | | | | |
| 548389 | TORO MATOS, PABLO ARMANDO | ADDRESS ON FILE | | | | | | | |
| 548390 | TORO MATOS, WALTER | ADDRESS ON FILE | | | | | | | |
| 548391 | TORO MAYOL, NICOLE | ADDRESS ON FILE | | | | | | | |
| 548392 | TORO MCCOWN, JORGE | ADDRESS ON FILE | | | | | | | |
| 548393 | TORO MEDINA, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 548394 | TORO MEDINA, ZULMARY | ADDRESS ON FILE | | | | | | | |
| 548395 | TORO MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 548396 | TORO MELENDEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 548397 | TORO MELENDEZ, FRANCES I | ADDRESS ON FILE | | | | | | | |
| 548398 | TORO MELENDEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 548399 | TORO MELENDEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 548400 | TORO MELENDEZ, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 548401 | TORO MELENDEZ, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 548402 | TORO MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 548403 | TORO MERCADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 548404 | TORO MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 548405 | TORO MERCADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 548406 | TORO MILLAN, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 548407 | TORO MOLINA, FLOR | ADDRESS ON FILE | | | | | | | |
| 548408 | TORO MONTALVO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 548409 | TORO MONTALVO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 548410 | TORO MONTALVO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 548411 | TORO MONTALVO, WENDELL | ADDRESS ON FILE | | | | | | | |
| 548412 | TORO MONTE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 548413 | TORO MONTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 548414 | TORO MONTES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 548415 | TORO MONTES, RICKY N. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 548416 | TORO MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 548417 | TORO MORALES, GENOVA | ADDRESS ON FILE | | | | | | | |
| 548418 | TORO MORALES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 548419 | TORO MORALES, IVAN | ADDRESS ON FILE | | | | | | | |
| 548420 | TORO MORALES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 548421 | TORO MORALES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 548422 | TORO MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 548423 | TORO MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 548424 | TORO MORALES, ZANIA | ADDRESS ON FILE | | | | | | | |
| 548425 | TORO MUNIZ, BETSEY | ADDRESS ON FILE | | | | | | | |
| 548426 | TORO MUNIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 548427 | TORO MUNOZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 548428 | TORO NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 548429 | TORO NAZARIO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 548430 | TORO NCCOWN, JORGE A | ADDRESS ON FILE | | | | | | | |
| 548431 | TORO NIEVES, INA M | ADDRESS ON FILE | | | | | | | |
| 548432 | TORO OCASIO, ARIEL E. | ADDRESS ON FILE | | | | | | | |
| 548433 | TORO OCASIO, ERIC | ADDRESS ON FILE | | | | | | | |
| 548434 | TORO OCASIO, ERIC JAVIER | ADDRESS ON FILE | | | | | | | |
| 548435 | Toro Ojio, Angeles M | ADDRESS ON FILE | | | | | | | |
| 548436 | TORO OJIO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 548437 | TORO OJIO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 548438 | TORO OLIVENCIA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 548439 | TORO OLMEDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 548440 | TORO ORONA, NANETTE | ADDRESS ON FILE | | | | | | | |
| 548441 | TORO ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 548442 | TORO ORTIZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 548443 | TORO ORTIZ, EDWARDO | ADDRESS ON FILE | | | | | | | |
| 548444 | TORO ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 548445 | TORO ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 548446 | TORO ORTIZ, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 548447 | TORO ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 548448 | TORO ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 548449 | TORO ORTIZ, LUIS ROBERTO | ADDRESS ON FILE | | | | | | | |
| 548450 | TORO ORTIZ, MALMA I. | ADDRESS ON FILE | | | | | | | |
| 548451 | TORO ORTIZ, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 548452 | TORO OSCURO FILMS | ALTS DE TORRIMAR | 7-9 CALLE 2 | | | GUAYNABO | PR | 00960 | |
| 548453 | TORO PABON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 548454 | TORO PACHECO, AMADY | ADDRESS ON FILE | | | | | | | |
| 548455 | TORO PACHECO, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| 548456 | TORO PADILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 548457 | TORO PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 548458 | TORO PADUA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 548459 | TORO PAGAN MD, JOEL | ADDRESS ON FILE | | | | | | | |
| 548460 | TORO PAGAN, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 548461 | TORO PAGAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 548462 | TORO PAGAN, JULIO A | ADDRESS ON FILE | | | | | | | |
| 548463 | TORO PAGAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 548464 | TORO PAGAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 548465 | TORO PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 548466 | TORO PALACIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 548467 | TORO PARDO, NERY | ADDRESS ON FILE | | | | | | | |
| 548468 | TORO PAVIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 548469 | TORO PELEGRIN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 548470 | TORO PEREZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 548471 | TORO PEREZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 548472 | TORO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 548473 | TORO PEREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 548474 | TORO PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 548475 | TORO PEREZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 548476 | TORO PEREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 548477 | TORO PEREZ, HARRY M | ADDRESS ON FILE | | | | | | | |
| 548478 | TORO PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 548479 | TORO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 548480 | Toro Perez, Nery | ADDRESS ON FILE | | | | | | | |
| 548481 | TORO PEREZ, NERY | ADDRESS ON FILE | | | | | | | |
| 548482 | TORO PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 548483 | TORO PEREZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 548484 | TORO PERRAZA MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 548485 | TORO QUILES, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 548486 | TORO QUINONES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 548487 | TORO QUINONES, ROSE | ADDRESS ON FILE | | | | | | | |
| 548488 | TORO QUINONES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 548489 | TORO QUINTANA, DELMA I. | ADDRESS ON FILE | | | | | | | |
| 548490 | TORO QUINTANA, DELMA I. | ADDRESS ON FILE | | | | | | | |
| 548491 | TORO RAMIREZ, ANGEL C | ADDRESS ON FILE | | | | | | | |
| 548492 | TORO RAMIREZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 548493 | TORO RAMIREZ, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 548494 | TORO RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 548495 | TORO RAMOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 548496 | TORO RAMOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 548497 | TORO RAMOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 548498 | TORO RESTO, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 548499 | TORO RIOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 548500 | TORO RIVERA, ALBA | ADDRESS ON FILE | | | | | | | |
| 548501 | TORO RIVERA, ALBA NYDIA | ADDRESS ON FILE | | | | | | | |
| 548502 | TORO RIVERA, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 548503 | TORO RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 548504 | TORO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 548505 | TORO RIVERA, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 548506 | TORO RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 548507 | TORO RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 548508 | TORO RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 548509 | TORO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 548510 | TORO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 548511 | Toro Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 548512 | TORO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 548513 | TORO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 548514 | TORO RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 548515 | TORO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 548516 | TORO RIVERA, NARDA | ADDRESS ON FILE | | | | | | | |
| 548517 | TORO RIVERA, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 548518 | TORO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 548519 | TORO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 548521 | TORO RODRIGUES, AHIMELEC | ADDRESS ON FILE | | | | | | | |
| 548522 | TORO RODRIGUEZ MD, VALERIE | ADDRESS ON FILE | | | | | | | |
| 548523 | TORO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 548524 | TORO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 548525 | TORO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 548526 | TORO RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 548527 | TORO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 548528 | TORO RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 548529 | TORO RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 548530 | TORO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 548531 | TORO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 548532 | TORO RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 548533 | TORO RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 548534 | TORO RODRIGUEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 548535 | TORO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 548536 | TORO RODRIGUEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 548537 | TORO RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 548538 | TORO RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 548539 | TORO RODRIGUEZ, ILIA R. | ADDRESS ON FILE | | | | | | | |
| 548540 | TORO RODRIGUEZ, ILIA R. | ADDRESS ON FILE | | | | | | | |
| 548541 | TORO RODRIGUEZ, IRMA J | ADDRESS ON FILE | | | | | | | |
| 548542 | TORO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 548543 | TORO RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 548544 | TORO RODRIGUEZ, JAILYN E | ADDRESS ON FILE | | | | | | | |
| 548545 | TORO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 548546 | TORO RODRIGUEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 548547 | Toro Rodriguez, Julio E | ADDRESS ON FILE | | | | | | | |
| 548548 | TORO RODRÍGUEZ, JULIO E. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 548549 | TORO RODRÍGUEZ, JULIO E. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 548550 | TORO RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 548551 | TORO RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 548552 | TORO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 548553 | TORO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 548554 | TORO RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 548555 | TORO RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 548556 | TORO RODRIGUEZ, NAYSHA | ADDRESS ON FILE | | | | | | | |
| 548557 | TORO RODRIGUEZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| 548558 | TORO RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 548559 | TORO RODRIGUEZ, ROSA H. | ADDRESS ON FILE | | | | | | | |
| 548560 | TORO RODRIGUEZ, ROSALY | ADDRESS ON FILE | | | | | | | |
| 548561 | TORO RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 548562 | TORO RODRIGUEZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 548563 | TORO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 548564 | TORO ROJAS, JETSENIA | ADDRESS ON FILE | | | | | | | |
| 548565 | TORO ROLDAN MD, NILSA E | ADDRESS ON FILE | | | | | | | |
| 548566 | TORO ROLDAN, DANYA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 548567 | TORO ROLDAN, ENID | ADDRESS ON FILE | | | | | | | |
| 548568 | TORO ROLDAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 548569 | TORO ROLDAN, SAMUEL E | ADDRESS ON FILE | | | | | | | |
| 548570 | TORO ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 548571 | TORO ROMAN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 548572 | TORO ROMAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 548573 | TORO ROMAN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 548574 | TORO RONDA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 548575 | TORO RONDA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 548576 | TORO ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 548577 | Toro Rosado, Guillermo | ADDRESS ON FILE | | | | | | | |
| 548578 | TORO ROSADO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 548579 | TORO ROSARIO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 548580 | TORO ROSARIO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 548581 | TORO ROSAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 548582 | TORO ROSAS, WILMA | ADDRESS ON FILE | | | | | | | |
| 548583 | TORO RUIZ, AGNES D. | ADDRESS ON FILE | | | | | | | |
| 548584 | TORO RUIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 548585 | TORO RUIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 548586 | TORO RUIZ, CAROLINE P. | ADDRESS ON FILE | | | | | | | |
| 548587 | TORO RUIZ, EFREN | ADDRESS ON FILE | | | | | | | |
| 548588 | TORO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 548589 | Toro Ruiz, Juan G | ADDRESS ON FILE | | | | | | | |
| 548590 | TORO RUIZ, RENE | ADDRESS ON FILE | | | | | | | |
| 548591 | TORO RUIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 548592 | TORO RUIZ, WALDO L. | ADDRESS ON FILE | | | | | | | |
| 548593 | TORO SANCHEZ, BARTOLO | ADDRESS ON FILE | | | | | | | |
| 548594 | Toro Santana, Luis | ADDRESS ON FILE | | | | | | | |
| 548595 | TORO SANTANA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 548596 | TORO SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 548597 | TORO SANTIAGO, CESAR | ADDRESS ON FILE | | | | | | | |
| 548598 | Toro Santiago, Cesar R. | ADDRESS ON FILE | | | | | | | |
| 548599 | TORO SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 548600 | TORO SANTIAGO, EVY C | ADDRESS ON FILE | | | | | | | |
| 548601 | Toro Santiago, Gabriel | ADDRESS ON FILE | | | | | | | |
| 548602 | TORO SANTIAGO, JESUS I | ADDRESS ON FILE | | | | | | | |
| 548603 | TORO SANTIAGO, JOELY I | ADDRESS ON FILE | | | | | | | |
| 548604 | TORO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 548605 | TORO SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 548606 | TORO SANTIAGO, MANOLO | ADDRESS ON FILE | | | | | | | |
| 548607 | TORO SANTIAGO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 548608 | Toro Santiago, Rene | ADDRESS ON FILE | | | | | | | |
| 548609 | TORO SANTIAGO, RENÉ | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 548610 | TORO SANTIAGO, RENÉ | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 548611 | TORO SANTIAGO, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 548612 | TORO SANTIAGO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 548613 | TORO SANTIAGO, SANTA | ADDRESS ON FILE | | | | | | | |
| 548614 | TORO SANTOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 548615 | TORO SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 548616 | TORO SANTOS, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 548617 | Toro Santos, Melquiades | ADDRESS ON FILE | | | | | | | |
| 548618 | TORO SEDA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 548619 | TORO SEDA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 548620 | TORO SEGARA, JOSE | ADDRESS ON FILE | | | | | | | |
| 548621 | TORO SEPULVEDA, SAHILIS | ADDRESS ON FILE | | | | | | | |
| 548622 | TORO SERRANO, HANEL | ADDRESS ON FILE | | | | | | | |
| 548623 | TORO SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 548624 | Toro Silva, Elvin A | ADDRESS ON FILE | | | | | | | |
| 548625 | TORO SMITH, FELICIA | ADDRESS ON FILE | | | | | | | |
| 548626 | TORO SOLA, NORMA S | ADDRESS ON FILE | | | | | | | |
| 548627 | TORO SOLER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 548628 | TORO SOTO MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 548629 | TORO SOTO MD, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 548630 | TORO SOTO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 548631 | TORO SOTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 548632 | TORO SOTO, ZUZETTE | ADDRESS ON FILE | | | | | | | |
| 548633 | TORO SUGRANES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 548634 | TORO TIRADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 548635 | TORO TOLEDO, JUAN E | ADDRESS ON FILE | | | | | | | |
| 548636 | TORO TORO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 548637 | TORO TORO, CESAR | ADDRESS ON FILE | | | | | | | |
| 548638 | TORO TORO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 548639 | Toro Toro, Elvin C | ADDRESS ON FILE | | | | | | | |
| 548641 | TORO TORO, KALY | ADDRESS ON FILE | | | | | | | |
| 548642 | TORO TORO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 548643 | TORO TORO, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 548644 | TORO TORO, NILSA | ADDRESS ON FILE | | | | | | | |
| 548645 | TORO TORO, ROSA N | ADDRESS ON FILE | | | | | | | |
| 548646 | TORO TORRES MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 548647 | TORO TORRES MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 548648 | TORO TORRES, ANA J | ADDRESS ON FILE | | | | | | | |
| 548649 | TORO TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 548650 | TORO TORRES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 548651 | TORO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 548652 | TORO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 548653 | TORO TORRES, ISELL S | ADDRESS ON FILE | | | | | | | |
| 548654 | TORO TORRES, IVAN E. | ADDRESS ON FILE | | | | | | | |
| 548655 | TORO TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 548656 | TORO TORRES, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 548657 | TORO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 548658 | TORO TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 548659 | TORO TORRES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 548660 | TORO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 548661 | TORO TORRES, RITA V | ADDRESS ON FILE | | | | | | | |
| 548662 | TORO TORRES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 548663 | TORO TROCHE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 548664 | TORO TROCHE, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 548665 | TORO TROPHY CENTER | 6 CALLE SOTO ESPANA | | | | SAN LORENZO | PR | 00754 | |
| 548666 | TORO VALCARCEL, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 548667 | TORO VALCARCEL, ZULMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 548668 | TORO VALENTIN, YEIDY | ADDRESS ON FILE | | | | | | | |
| 548669 | TORO VALLADARES, JOSE | ADDRESS ON FILE | | | | | | | |
| 548670 | TORO VALVARCEL, ZULMA | ADDRESS ON FILE | | | | | | | |
| 548671 | TORO VAZQUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 548672 | TORO VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 548673 | TORO VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 548674 | TORO VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 548675 | TORO VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 548676 | TORO VEGA, ENID | ADDRESS ON FILE | | | | | | | |
| 548677 | TORO VEGA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 548678 | TORO VELAZQUEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 548679 | TORO VELAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 548680 | TORO VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 548681 | TORO VELAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 548682 | TORO VELEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 548683 | TORO VELEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 548685 | TORO VELEZ, FELIPE A | ADDRESS ON FILE | | | | | | | |
| 548686 | TORO VELEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 548687 | TORO VELEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 548688 | TORO VELEZ, SANTOS M. | ADDRESS ON FILE | | | | | | | |
| 548689 | Toro Velez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 548690 | TORO VENTURA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 548691 | TORO VERDE NATURE ADVENTURE PARK | P O BOX 2107 | | | | OROCOVIS | PR | 00720 | |
| 548692 | TORO VILANOVA, ANGEL C | ADDRESS ON FILE | | | | | | | |
| 548693 | TORO VILLAFANE, NYDIA | ADDRESS ON FILE | | | | | | | |
| 548694 | TORO WRIGHT, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 548695 | TORO ZAMBRANA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 548697 | TORO ZAMBRANA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 548698 | TORO ZAPATA, JOANNA | ADDRESS ON FILE | | | | | | | |
| 548699 | TORO ZAPATA, LILLIAN J | ADDRESS ON FILE | | | | | | | |
| 548700 | TORO ZAPATA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 548701 | TORO ZAPATA, TERESA | ADDRESS ON FILE | | | | | | | |
| 548702 | TORO ZELAYA, ACISCLO E | ADDRESS ON FILE | | | | | | | |
| 548703 | TORO ZURITA, JASMIN | ADDRESS ON FILE | | | | | | | |
| 548704 | TORO, CARMEN SILVIA | ADDRESS ON FILE | | | | | | | |
| 548705 | TORO, IRIS MIRTA | ADDRESS ON FILE | | | | | | | |
| 548706 | TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| 548707 | TORO, LUIS | ADDRESS ON FILE | | | | | | | |
| 548708 | TORO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 548709 | TORO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 548710 | TORO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 548711 | TOROMERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 548712 | TORONTO INTERNATIONAL FILM FESTIVAL | 2 CARLTON STREET | SUITE 1600 | | | TORONTO | ON | M5B 1J3 | |
| 759417 | TOROS CYCLE | P O BOX 450 | | | | CABO ROJO | PR | 00623 | |
| 759418 | TOROS CYCLE | PO BOX 2436 | | | | ISABELA | PR | 00662 | |
| 548713 | TOROSOTO, EVEMILD | ADDRESS ON FILE | | | | | | | |
| 548714 | TOROVERDE COORP | PO BOX 2107 | | | | OROCOVIS | PR | 00720 | |
| 759419 | TOR-QUI ELECTRONICS | BOX 1819 | | | | CAYEY | PR | 00737 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 548715 | TORRACA REYES, ISAEL | ADDRESS ON FILE | | | | | | | |
| 548716 | TORRACA SANTIAGO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 548717 | TORRACA VEGA, RUT | ADDRESS ON FILE | | | | | | | |
| 548718 | TORRADO ANDUJAR, EVELINA | ADDRESS ON FILE | | | | | | | |
| 548719 | TORRADO COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 548720 | TORRADO COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| 548721 | TORRADO DEL RIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 548722 | TORRADO DEL RIO, CARLOS JOSE | ADDRESS ON FILE | | | | | | | |
| 548723 | TORRADO DEL RIO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 548724 | TORRADO FELICIANO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 548725 | TORRADO FELICIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| 548726 | TORRADO FRIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 548727 | TORRADO GARCIA, GLORIMEL | ADDRESS ON FILE | | | | | | | |
| 548728 | TORRADO GAS SERVICE STATION INC | PO BOX 939 | | | | HATILLO | PR | 00659 | |
| 548729 | TORRADO GAS SERVICES STATION, INC | PO BOX 939 | | | | HATILLO | PR | 00659 | |
| 759420 | TORRADO GAS STATION | PO BOX 8 | | | | ARECIBO | PR | 00613 | |
| 548730 | TORRADO GONZALEZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 548731 | TORRADO GONZALEZ, LEONELA | ADDRESS ON FILE | | | | | | | |
| 548732 | TORRADO GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 548733 | TORRADO HERNANDEZ, NORA L | ADDRESS ON FILE | | | | | | | |
| 548734 | TORRADO MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 548735 | TORRADO MENDEZ, MABEL A | ADDRESS ON FILE | | | | | | | |
| 548736 | Torrado Mendez, Richard | ADDRESS ON FILE | | | | | | | |
| 548737 | Torrado Morales, Angel | ADDRESS ON FILE | | | | | | | |
| 548738 | TORRADO MORALES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 548739 | TORRADO PEREZ, CAROLE | ADDRESS ON FILE | | | | | | | |
| 548740 | TORRADO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 548741 | TORRADO RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 548742 | TORRADO RAMIREZ, YOARA | ADDRESS ON FILE | | | | | | | |
| 548744 | TORRADO REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 548745 | TORRADO REYES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 548746 | TORRADO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 548747 | TORRADO ROJAS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 548748 | TORRADO SANTIAGO, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 548749 | TORRADO SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| 548750 | TORRADO TAPIA, ARANZA | ADDRESS ON FILE | | | | | | | |
| 548751 | TORRADO TAPIAS, RUTH | ADDRESS ON FILE | | | | | | | |
| 548752 | TORRALBAS CAVREL, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 548753 | TORRALES ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 548754 | TORRALES ALVARADO, NYDENID | ADDRESS ON FILE | | | | | | | |
| 548755 | TORRALES ALVARADO, ROSANID | ADDRESS ON FILE | | | | | | | |
| 548756 | TORRALES CABRERA, VENERADA | ADDRESS ON FILE | | | | | | | |
| 548757 | TORRALES CHEVEREZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 548758 | Torrales Cheverez, Francisco | ADDRESS ON FILE | | | | | | | |
| 548759 | TORRALES CHEVEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 548762 | TORRALES DAVILA, CARMARY | ADDRESS ON FILE | | | | | | | |
| 548763 | TORRALES MALDONADO, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 548764 | TORRALES MALDONADO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 548765 | TORRALES ROLON, ROSA I | ADDRESS ON FILE | | | | | | | |
| 548766 | TORRALES SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 548767 | TORRALES SOTO, JULIO V | ADDRESS ON FILE | | | | | | | |
| 548768 | TORRE ALMODOVAR, PEDRO | ADDRESS ON FILE | | | | | | | |
| 759421 | TORRE ANEXA INC | PO BOX 9506 | | | | SAN JUAN | PR | 00908-9506 | |
| 548769 | TORRE AVILES, NANCY E | ADDRESS ON FILE | | | | | | | |
| 548770 | TORRE CRUZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 548771 | TORRE FELICIANO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 548772 | TORRE HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 548773 | TORRE LATORRE, SANTA A | ADDRESS ON FILE | | | | | | | |
| 548774 | Torre Lugo, Jose A. | ADDRESS ON FILE | | | | | | | |
| 548775 | Torre Lugo, Luis A | ADDRESS ON FILE | | | | | | | |
| 548776 | TORRE MALDONADO LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 548777 | TORRE MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 548778 | TORRE MARTINEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 548779 | TORRE MOORE, ALIDA | ADDRESS ON FILE | | | | | | | |
| 548780 | TORRE PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 548781 | TORRE RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 548783 | TORRE SIRIZARRY, JESUS M | ADDRESS ON FILE | | | | | | | |
| 548784 | TORRE ZENQUIS, NESTOR O. | ADDRESS ON FILE | | | | | | | |
| 548785 | TORREALBA RODRIGUEZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 548786 | TORREALBA RODRIGUEZ, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| 548787 | TORREAS DE JESUS, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 548788 | TORRECH DIAZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 548789 | TORRECH FUERTE, MARIO | ADDRESS ON FILE | | | | | | | |
| 548790 | TORRECH HERNANDEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 548791 | TORRECH JIMENEZ, TINA | ADDRESS ON FILE | | | | | | | |
| 548792 | TORRECH MONTALVO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 548793 | TORRECH PRIETO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 548794 | TORRECH RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 548795 | TORRECH ROSADO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 548796 | Torrech Rosario, Jacinto | ADDRESS ON FILE | | | | | | | |
| 548743 | TORRECH SAN INOCENCIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 548761 | TORRECH SAN INOCENCIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 548797 | TORRECH SIERRA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 548798 | TORRECH-DIAZ SANCHEZ, CARLO A G | ADDRESS ON FILE | | | | | | | |
| 548799 | TORRECHDIAZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 548800 | TORREFACCION CAFE EL COQUI INC | PO BOX 127 | | | | SAN SEBASTIAN | PR | 00685 | |
| 759423 | TORREFACION CAFE EL COQUI INC | BOX 127 | | | | SAN SEBASTIAN | PR | 00685 | |
| 759422 | TORREFACION CAFE EL COQUI INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 548801 | TORREGROSA ALONSO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 548802 | TORREGROSA DE LA ROSA, ENID | ADDRESS ON FILE | | | | | | | |
| 548803 | TORREGROSA ENCHAUTEGUI, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 548804 | TORREGROSA HUERTAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 548805 | TORREGROSA HUERTAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 548806 | TORREGROSA HUERTAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 548807 | TORREGROSA MIRANDA, SAMANTHA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 548808 | TORREGROSA MIRANDA, YEVETTE M | ADDRESS ON FILE | | | | | | | |
| 548809 | TORREGROSA MURATTI, LYZIVEL | ADDRESS ON FILE | | | | | | | |
| 548810 | TORREGROSA NIEVES, ANA | ADDRESS ON FILE | | | | | | | |
| 548811 | TORREGROSA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 548812 | TORREGROSA SANCHEZ, NORA F | ADDRESS ON FILE | | | | | | | |
| 548813 | TORREGROSA SPORT CENTER | AVE PONCE DE LEON 1070 | | | | SAN JUAN | PR | 00925 | |
| 759424 | TORREGROSA SPORT CENTER | 1017 CALLE BRUMBAUGH | | | | SAN JUAN | PR | 00925 | |
| 548814 | TORREGROSA VICENTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 548815 | TORREGROSA, BRIZEIDA | ADDRESS ON FILE | | | | | | | |
| 548816 | TORRELLA RUIZ MD, LUIS C | ADDRESS ON FILE | | | | | | | |
| 548817 | TORRELLAS BARBEITO, ERICA | ADDRESS ON FILE | | | | | | | |
| 548818 | TORRELLAS CASTRO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 548819 | TORRELLAS DE JESUS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 548820 | TORRELLAS DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 548821 | Torrellas Echevarria, Javier E | ADDRESS ON FILE | | | | | | | |
| 548822 | TORRELLAS GONZALEZ, BRENDALLE | ADDRESS ON FILE | | | | | | | |
| 548823 | TORRELLAS LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 548824 | TORRELLAS MEDINA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 548825 | TORRELLAS MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 548826 | TORRELLAS MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 548827 | TORRELLAS MORENO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 548828 | TORRELLAS PEREZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 548829 | TORRELLAS PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 548830 | TORRELLAS PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 548831 | TORRELLAS RUIZ MD, LUIS C | ADDRESS ON FILE | | | | | | | |
| 548832 | Torrellas Somonetti, Victorina | ADDRESS ON FILE | | | | | | | |
| 548833 | TORRELLAS VEGA, KARLA T. | ADDRESS ON FILE | | | | | | | |
| 548834 | TORRELLAS, JOSHUE | ADDRESS ON FILE | | | | | | | |
| 548835 | TORREMAR DEL INC | PO BOX 570 | | | | MOROVIS | PR | 00687 | |
| 759425 | TORREMILANO INC | 442 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 548836 | TORRENS AGUIRRE, JOAN | ADDRESS ON FILE | | | | | | | |
| 548837 | TORRENS BANUCHI, JAIME | ADDRESS ON FILE | | | | | | | |
| 548838 | TORRENS BONANO, MARILU | ADDRESS ON FILE | | | | | | | |
| 548839 | TORRENS CANALES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 548840 | TORRENS CANO, MARY CARMEN | ADDRESS ON FILE | | | | | | | |
| 548841 | TORRENS CASTRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 548842 | TORRENS CASTRO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 548843 | TORRENS COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 548844 | TORRENS COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| 548845 | TORRENS CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 548846 | TORRENS DE JESUS, DIEGO E | ADDRESS ON FILE | | | | | | | |
| 548847 | Torrens De Jesus, Nicolas | ADDRESS ON FILE | | | | | | | |
| 548848 | TORRENS DE JESUS, RUFINO | ADDRESS ON FILE | | | | | | | |
| 548849 | TORRENS FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 548850 | TORRENS FIGUEROA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 548851 | TORRENS GARCIA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 548852 | TORRENS GUZMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 548853 | TORRENS HERNANDEZ, ADA J | ADDRESS ON FILE | | | | | | | |
| 548854 | TORRENS MERCADO, JANICE | ADDRESS ON FILE | | | | | | | |
| 548855 | TORRENS MONELL, MARTA T | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 548856 | TORRENS MONELL, WILMER | ADDRESS ON FILE | | | | | | | |
| 548857 | TORRENS MORELL, MARTA T | ADDRESS ON FILE | | | | | | | |
| 548858 | TORRENS OLAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 548859 | TORRENS PACHECO, RAUL | ADDRESS ON FILE | | | | | | | |
| 548860 | TORRENS PETERSON MD, WILSON | ADDRESS ON FILE | | | | | | | |
| 548861 | Torrens Pizarro, Norman O | ADDRESS ON FILE | | | | | | | |
| 548862 | TORRENS QUINONES, YAMIRIS | ADDRESS ON FILE | | | | | | | |
| 548863 | TORRENS RAMIREZ, JERICA | ADDRESS ON FILE | | | | | | | |
| 548864 | TORRENS RAMIREZ, MARLON | ADDRESS ON FILE | | | | | | | |
| 548865 | TORRENS REYES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 548866 | TORRENS RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 548867 | TORRENS ROBLES, EDNA B | ADDRESS ON FILE | | | | | | | |
| 548868 | TORRENS ROBLES, JAIME | ADDRESS ON FILE | | | | | | | |
| 548869 | Torrens Rodriguez, Jahaira | ADDRESS ON FILE | | | | | | | |
| 548870 | TORRENS RODRIGUEZ, LAUREENTH | ADDRESS ON FILE | | | | | | | |
| 548871 | Torrens Rodriguez, Nicolas | ADDRESS ON FILE | | | | | | | |
| 548872 | TORRENS ROSA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 548873 | TORRENS ROSA, IRIS | ADDRESS ON FILE | | | | | | | |
| 548874 | TORRENS SANES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 548875 | TORRENS SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 548876 | TORRENS SOTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 548877 | TORRENS SOTO, ROCIO | ADDRESS ON FILE | | | | | | | |
| 548878 | TORRENS SOTOMAYOR, LUIS | ADDRESS ON FILE | | | | | | | |
| 548879 | TORRENS TRAVIESO, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 548881 | Torrens Velez, Julio I | ADDRESS ON FILE | | | | | | | |
| 548882 | TORRENS VERGARA, ANTHONY M | ADDRESS ON FILE | | | | | | | |
| 548883 | TORRENS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 548884 | TORRENT COLON, ALLEN | ADDRESS ON FILE | | | | | | | |
| 548885 | TORRENT COLON, ALLEN JOSE | ADDRESS ON FILE | | | | | | | |
| 548886 | TORRENT CRUZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 548888 | TORRENT CUADRADO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 548889 | TORRENT RIVERA, EDELINDA | ADDRESS ON FILE | | | | | | | |
| 548890 | TORRENTS VILLARINO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 548891 | TORRES MARRERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 548892 | Torres Ruiz, Aurora | ADDRESS ON FILE | | | | | | | |
| 548893 | TORRES & DEL VALLE GROUP | #19 VALLE ESCONDIDO ESTATES | | | | GUAYNABO | PR | 00971 | |
| 548894 | TORRES & GONZALEZ LAW OFFICES LLC | PO BOX 2246 | | | | BAYAMON | PR | 00960-2246 | |
| 548895 | TORRES & TORRES DISTRIBUTORS INC. | PO BOX 3631 | | | | MAYAGUEZ | PR | 00681 | |
| 548896 | TORRES ., AMADOR | ADDRESS ON FILE | | | | | | | |
| 548897 | TORRES ABAD, DANIA A. | ADDRESS ON FILE | | | | | | | |
| 548898 | TORRES ABALADEJO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 548899 | TORRES ABREU, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 548900 | TORRES ABREU, JOSE | ADDRESS ON FILE | | | | | | | |
| 548901 | TORRES ABREU, JULIO | ADDRESS ON FILE | | | | | | | |
| 548902 | TORRES ABREU, JULIO | ADDRESS ON FILE | | | | | | | |
| 548903 | TORRES ABREU, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 548904 | TORRES ABREU, YASHIRA MARIE | ADDRESS ON FILE | | | | | | | |
| 548905 | TORRES ACABA, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 548906 | TORRES ACEVEDO MD, ERICK M | ADDRESS ON FILE | | | | | | | |
| 548887 | TORRES ACEVEDO MD, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 548907 | TORRES ACEVEDO, AMADO | ADDRESS ON FILE | | | | | | | |
| 548908 | TORRES ACEVEDO, AURA L | ADDRESS ON FILE | | | | | | | |
| 548909 | TORRES ACEVEDO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 548910 | TORRES ACEVEDO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 548911 | TORRES ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 548912 | TORRES ACEVEDO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 548913 | TORRES ACEVEDO, CRUZ NOEMI | ADDRESS ON FILE | | | | | | | |
| 548914 | TORRES ACEVEDO, DAISY | ADDRESS ON FILE | | | | | | | |
| 548915 | TORRES ACEVEDO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 548916 | TORRES ACEVEDO, EDITH E | ADDRESS ON FILE | | | | | | | |
| 548917 | TORRES ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 548918 | TORRES ACEVEDO, ELYMAR E | ADDRESS ON FILE | | | | | | | |
| 548919 | TORRES ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 548920 | TORRES ACEVEDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 548921 | Torres Acevedo, Hector E. | ADDRESS ON FILE | | | | | | | |
| 548922 | TORRES ACEVEDO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 548923 | TORRES ACEVEDO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 548924 | TORRES ACEVEDO, IRWIN | ADDRESS ON FILE | | | | | | | |
| 548925 | TORRES ACEVEDO, IRWIN A. | ADDRESS ON FILE | | | | | | | |
| 548926 | Torres Acevedo, Javier | ADDRESS ON FILE | | | | | | | |
| 548927 | TORRES ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 548928 | TORRES ACEVEDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 548929 | Torres Acevedo, Juan M | ADDRESS ON FILE | | | | | | | |
| 548930 | TORRES ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 548931 | Torres Acevedo, Luis A. | ADDRESS ON FILE | | | | | | | |
| 548932 | TORRES ACEVEDO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 548933 | TORRES ACEVEDO, MALVIN | ADDRESS ON FILE | | | | | | | |
| 548934 | TORRES ACEVEDO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 548935 | TORRES ACEVEDO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 548936 | TORRES ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 548937 | TORRES ACEVEDO, MAYRA D | ADDRESS ON FILE | | | | | | | |
| 548938 | TORRES ACEVEDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 548939 | TORRES ACEVEDO, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 548940 | TORRES ACEVEDO, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| 548941 | Torres Acevedo, Nancy | ADDRESS ON FILE | | | | | | | |
| 548942 | TORRES ACEVEDO, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 548943 | TORRES ACEVEDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 548944 | Torres Acevedo, Pedro J | ADDRESS ON FILE | | | | | | | |
| 548945 | TORRES ACEVEDO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 548946 | TORRES ACEVEDO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 548947 | TORRES ACEVEDO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 548948 | TORRES ACEVEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 548949 | TORRES ACEVEDO, WILSON | ADDRESS ON FILE | | | | | | | |
| 548950 | TORRES ACEVEDO, YAIMARY | ADDRESS ON FILE | | | | | | | |
| 548951 | TORRES ACEVEDO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 548952 | TORRES ACEVEDO, YARELIS | ADDRESS ON FILE | | | | | | | |
| 548954 | TORRES ACHA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 548955 | TORRES ACOSTA, ADA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 548956 | TORRES ACOSTA, ALBENICK | ADDRESS ON FILE | | | | | | | |
| 548957 | TORRES ACOSTA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 548958 | TORRES ACOSTA, ASTRID L. | ADDRESS ON FILE | | | | | | | |
| 548959 | TORRES ACOSTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 548960 | TORRES ACOSTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 548961 | TORRES ACOSTA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 548962 | TORRES ACOSTA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 548963 | TORRES ACOSTA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 548964 | TORRES ACOSTA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 548965 | TORRES ACOSTA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 548966 | TORRES ACOSTA, HILDA | ADDRESS ON FILE | | | | | | | |
| 548967 | TORRES ACOSTA, ILIA R | ADDRESS ON FILE | | | | | | | |
| 548968 | TORRES ACOSTA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 548969 | TORRES ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 548970 | TORRES ACOSTA, JUANA | ADDRESS ON FILE | | | | | | | |
| 548971 | TORRES ACOSTA, LESLIE ANN. | ADDRESS ON FILE | | | | | | | |
| 548972 | Torres Acosta, Linayra | ADDRESS ON FILE | | | | | | | |
| 548973 | TORRES ACOSTA, LINAYRA | ADDRESS ON FILE | | | | | | | |
| 548974 | TORRES ACOSTA, WILEMIA | ADDRESS ON FILE | | | | | | | |
| 548975 | TORRES ACOSTAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 548976 | TORRES ADAMES, ADLIN | ADDRESS ON FILE | | | | | | | |
| 548977 | TORRES ADAMES, ADLIN | ADDRESS ON FILE | | | | | | | |
| 548978 | TORRES ADAMES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 548979 | TORRES ADAMES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 548980 | TORRES ADAMES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 548981 | TORRES ADAMES, LUIS | ADDRESS ON FILE | | | | | | | |
| 548982 | TORRES ADAMES, MARCEL | ADDRESS ON FILE | | | | | | | |
| 548983 | TORRES ADAMES, SONIA M | ADDRESS ON FILE | | | | | | | |
| 548984 | TORRES ADORNO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 548985 | TORRES ADORNO, ANGIE | ADDRESS ON FILE | | | | | | | |
| 548986 | TORRES ADORNO, GUMERCINDO | ADDRESS ON FILE | | | | | | | |
| 548987 | Torres Adorno, Jesus | ADDRESS ON FILE | | | | | | | |
| 548988 | TORRES ADORNO, JOEL | ADDRESS ON FILE | | | | | | | |
| 548989 | TORRES ADORNO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 548990 | TORRES ADORNO, KEILA L | ADDRESS ON FILE | | | | | | | |
| 548991 | TORRES ADORNO, LYDIA MARIA | ADDRESS ON FILE | | | | | | | |
| 548992 | TORRES ADORNO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 548993 | TORRES ADORNO, MARTA B. | ADDRESS ON FILE | | | | | | | |
| 548994 | Torres Adorno, Noel | ADDRESS ON FILE | | | | | | | |
| 548995 | TORRES ADORNO, RAMON | ADDRESS ON FILE | | | | | | | |
| 548996 | TORRES ADORNO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 548997 | TORRES ADORNO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 548998 | TORRES ADROVER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 548999 | TORRES ADROVER, GINNELL | ADDRESS ON FILE | | | | | | | |
| 549000 | TORRES ADROVET, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 549001 | TORRES ADVISOR GROUP LLC | P M B 317 SUITE 140 | 200 RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 549002 | TORRES AFANADOR, JASMINE | ADDRESS ON FILE | | | | | | | |
| 549003 | TORRES AGOSTINI, JOSUE D | ADDRESS ON FILE | | | | | | | |
| 549004 | TORRES AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 549005 | TORRES AGOSTO, DAVIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 549006 | TORRES AGOSTO, DAVIANA | ADDRESS ON FILE | | | | | | | |
| 549007 | TORRES AGOSTO, DENNISE | ADDRESS ON FILE | | | | | | | |
| 549008 | TORRES AGOSTO, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 549009 | TORRES AGOSTO, JANET R | ADDRESS ON FILE | | | | | | | |
| 549010 | TORRES AGOSTO, LILAENID E | ADDRESS ON FILE | | | | | | | |
| 549011 | TORRES AGOSTO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 549012 | TORRES AGOSTO, VIGINIA | ADDRESS ON FILE | | | | | | | |
| 549013 | TORRES AGRAIT, YANIRA | ADDRESS ON FILE | | | | | | | |
| 549014 | TORRES AGRON, SOFIA | ADDRESS ON FILE | | | | | | | |
| 549015 | TORRES AGRONT, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 549016 | TORRES AGUAYO, JOSEAMID | ADDRESS ON FILE | | | | | | | |
| 549017 | TORRES AGUAYO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 549018 | TORRES AGUAYO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 549019 | TORRES AGUAYO, TERESA | ADDRESS ON FILE | | | | | | | |
| 549020 | TORRES AGUAYO, ZULLEY | ADDRESS ON FILE | | | | | | | |
| 549021 | TORRES AGUIAR, IRSA DE | ADDRESS ON FILE | | | | | | | |
| 549022 | TORRES AGUILAR, STEVEN | ADDRESS ON FILE | | | | | | | |
| 549023 | TORRES AGUILAR, SUJEIL A | ADDRESS ON FILE | | | | | | | |
| 549024 | TORRES AGUILU, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 549025 | TORRES AGUILU, NAHIRA | ADDRESS ON FILE | | | | | | | |
| 549026 | TORRES AGUIRRE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 549027 | TORRES AGUIRRE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 549028 | TORRES AHEDO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 759426 | TORRES AIR CONDITIONING | URB HERMANAS DAVILA | O-43 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 759427 | TORRES AIR CONDITIONING P S C | RR 3 BOX 10263 | | | | TOA ALTA | PR | 00953 | |
| 759428 | TORRES AIR CONDITIONING P S C | URB ALTAMESA | 1716 CALLE STA CATALINA | | | SAN JUAN | PR | 00970 | |
| 549029 | Torres Alameda, Edwin A | ADDRESS ON FILE | | | | | | | |
| 549030 | TORRES ALAMEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 549031 | TORRES ALAMEDA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 549032 | TORRES ALAMO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 549033 | TORRES ALAMO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 549034 | TORRES ALAMO, ISABEL | POR DERECHO PROPIO | URB. FLORAL PARK | 470 CALLE LUIS LLORENS TORRES | | SAN JUAN | PR | 00917-3803 | |
| 549035 | TORRES ALAMO, KAMALIS | ADDRESS ON FILE | | | | | | | |
| 549036 | TORRES ALAMO, MARIA | ADDRESS ON FILE | | | | | | | |
| 549037 | TORRES ALAMO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 549038 | TORRES ALBALADEJO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 549039 | TORRES ALBARRAN, MELQUIADES | ADDRESS ON FILE | | | | | | | |
| 549040 | TORRES ALBARRAN, MELQUIADES | ADDRESS ON FILE | | | | | | | |
| 549041 | TORRES ALBELO, LELIMAR | ADDRESS ON FILE | | | | | | | |
| 549042 | TORRES ALBERTORIO, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| 549043 | Torres Albertorio, Heriberto | ADDRESS ON FILE | | | | | | | |
| 549044 | TORRES ALBERTORIO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 549045 | TORRES ALBERTY, ALI | ADDRESS ON FILE | | | | | | | |
| 549046 | Torres Albino, Jose O. | ADDRESS ON FILE | | | | | | | |
| 549047 | TORRES ALBIZU, LUIS | ADDRESS ON FILE | | | | | | | |
| 549048 | TORRES ALBIZU, XIOMARA I. | ADDRESS ON FILE | | | | | | | |
| 549049 | TORRES ALCALA, RUTH E | ADDRESS ON FILE | | | | | | | |
| 549050 | TORRES ALCAZAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 549051 | TORRES ALCAZAR, LUZ N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 549052 | TORRES ALCOVER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 549053 | TORRES ALCOVER, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 549054 | TORRES ALDARONDO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 549055 | TORRES ALEJANDRO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 549056 | TORRES ALEJANDRO, JENNY | ADDRESS ON FILE | | | | | | | |
| 549057 | TORRES ALEMAN, DELMA L | ADDRESS ON FILE | | | | | | | |
| 549058 | TORRES ALEMAN, EDNA | ADDRESS ON FILE | | | | | | | |
| 549059 | TORRES ALEMAN, ELBA I | ADDRESS ON FILE | | | | | | | |
| 549060 | TORRES ALEMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 549061 | TORRES ALEMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 549062 | TORRES ALEMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 549063 | TORRES ALEMAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 549064 | TORRES ALEMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 549065 | TORRES ALEMAN, NILSA E | ADDRESS ON FILE | | | | | | | |
| 549066 | TORRES ALEQUIN, REINALDA | ADDRESS ON FILE | | | | | | | |
| 549067 | TORRES ALEQUIN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 549068 | TORRES ALERS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 549069 | Torres Alexandrino, Max A. | ADDRESS ON FILE | | | | | | | |
| 549070 | TORRES ALFONSO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 549071 | TORRES ALFONSO, WANDA | ADDRESS ON FILE | | | | | | | |
| 549072 | TORRES ALFONZO, TERESA | ADDRESS ON FILE | | | | | | | |
| 549073 | TORRES ALGARIN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 549074 | TORRES ALICEA, ABDEL L. | ADDRESS ON FILE | | | | | | | |
| 549075 | TORRES ALICEA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 549076 | TORRES ALICEA, ANA D | ADDRESS ON FILE | | | | | | | |
| 549077 | TORRES ALICEA, CLYDE O. | ADDRESS ON FILE | | | | | | | |
| 549078 | TORRES ALICEA, ELIBETH M. | ADDRESS ON FILE | | | | | | | |
| 549079 | TORRES ALICEA, ELSA E. | ADDRESS ON FILE | | | | | | | |
| 549080 | TORRES ALICEA, ELSIE YADIRA | ADDRESS ON FILE | | | | | | | |
| 549081 | TORRES ALICEA, IRIS E | ADDRESS ON FILE | | | | | | | |
| 549082 | TORRES ALICEA, ISIDORO | ADDRESS ON FILE | | | | | | | |
| 549083 | TORRES ALICEA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 549084 | TORRES ALICEA, JESUS | ADDRESS ON FILE | | | | | | | |
| 549085 | TORRES ALICEA, JORGE | ADDRESS ON FILE | | | | | | | |
| 549086 | Torres Alicea, Jorge L | ADDRESS ON FILE | | | | | | | |
| 549087 | TORRES ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 549088 | TORRES ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 549089 | TORRES ALICEA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 549090 | TORRES ALICEA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 549091 | TORRES ALICEA, JUAN | ADDRESS ON FILE | | | | | | | |
| 549092 | TORRES ALICEA, JUAN | ADDRESS ON FILE | | | | | | | |
| 549093 | TORRES ALICEA, KORALYS | ADDRESS ON FILE | | | | | | | |
| 549095 | TORRES ALICEA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 549096 | TORRES ALICEA, MAGDA E. | ADDRESS ON FILE | | | | | | | |
| 549097 | TORRES ALICEA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 549098 | TORRES ALICEA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 549099 | TORRES ALICEA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 549100 | TORRES ALICEA, MIRIAM V | ADDRESS ON FILE | | | | | | | |
| 549101 | TORRES ALICEA, NOEL | ADDRESS ON FILE | | | | | | | |
| 549102 | TORRES ALICEA, OMAR A. | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 549103 | TORRES ALICEA, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| 549104 | TORRES ALICEA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 549105 | TORRES ALICEA, SHEILA G. | ADDRESS ON FILE | | | | | | | |
| 549106 | Torres Alicea, Wanda L | ADDRESS ON FILE | | | | | | | |
| 549107 | TORRES ALIER, JOSE E | ADDRESS ON FILE | | | | | | | |
| 549108 | TORRES ALMEDINA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 549109 | Torres Almedina, Zaida | ADDRESS ON FILE | | | | | | | |
| 549110 | TORRES ALMESTICA, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| 549111 | TORRES ALMODOVAR, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 549112 | TORRES ALMODOVAR, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 549113 | TORRES ALMODOVAR, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 549114 | TORRES ALMODOVAR, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 549115 | TORRES ALMODOVAR, HILDA L | ADDRESS ON FILE | | | | | | | |
| 549116 | TORRES ALMODOVAR, JUAN R | ADDRESS ON FILE | | | | | | | |
| 549117 | TORRES ALMODOVAR, JULIO C | ADDRESS ON FILE | | | | | | | |
| 549118 | TORRES ALMODOVAR, MARIANGELICA | ADDRESS ON FILE | | | | | | | |
| 549119 | TORRES ALMODOVAR, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 549120 | TORRES ALONSO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 549121 | TORRES ALSINA, ELBA M | ADDRESS ON FILE | | | | | | | |
| 549122 | Torres Alsina, Jorge A | ADDRESS ON FILE | | | | | | | |
| 549123 | TORRES ALSINA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 549124 | TORRES ALTIERI, MARIA M | ADDRESS ON FILE | | | | | | | |
| 549125 | TORRES ALVARADO MD, HELDI | ADDRESS ON FILE | | | | | | | |
| 549126 | TORRES ALVARADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 549127 | Torres Alvarado, Alejandro | ADDRESS ON FILE | | | | | | | |
| 549128 | TORRES ALVARADO, ANTULIO | ADDRESS ON FILE | | | | | | | |
| 549129 | TORRES ALVARADO, AURYMIL | ADDRESS ON FILE | | | | | | | |
| 549130 | TORRES ALVARADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 549131 | TORRES ALVARADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 549132 | TORRES ALVARADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 549133 | TORRES ALVARADO, CLARISOL | ADDRESS ON FILE | | | | | | | |
| 549134 | TORRES ALVARADO, DAISY E | ADDRESS ON FILE | | | | | | | |
| 549135 | TORRES ALVARADO, DILCIA M | ADDRESS ON FILE | | | | | | | |
| 549136 | TORRES ALVARADO, DORIS E. | ADDRESS ON FILE | | | | | | | |
| 549137 | TORRES ALVARADO, ELBA A | ADDRESS ON FILE | | | | | | | |
| 549138 | TORRES ALVARADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 549139 | TORRES ALVARADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 549140 | TORRES ALVARADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 549141 | TORRES ALVARADO, GLADYS J | ADDRESS ON FILE | | | | | | | |
| 549142 | TORRES ALVARADO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 549143 | TORRES ALVARADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 549144 | TORRES ALVARADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 549145 | TORRES ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 549146 | TORRES ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 549147 | TORRES ALVARADO, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 549148 | TORRES ALVARADO, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 549149 | TORRES ALVARADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 549150 | TORRES ALVARADO, LUISA | ADDRESS ON FILE | | | | | | | |
| 549151 | TORRES ALVARADO, LUZ H | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 549152 | TORRES ALVARADO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 549153 | TORRES ALVARADO, MAREL J | ADDRESS ON FILE | | | | | | | |
| 549154 | TORRES ALVARADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 549155 | TORRES ALVARADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 549156 | TORRES ALVARADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 549157 | TORRES ALVARADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 549158 | TORRES ALVARADO, NITZA CELESTE | ADDRESS ON FILE | | | | | | | |
| 549159 | TORRES ALVARADO, NITZA J | ADDRESS ON FILE | | | | | | | |
| 549160 | TORRES ALVARADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 549161 | TORRES ALVARADO, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 549162 | Torres Alvarado, Omar | ADDRESS ON FILE | | | | | | | |
| 549163 | TORRES ALVARADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 549164 | TORRES ALVARADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 549165 | TORRES ALVARADO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 549166 | TORRES ALVARADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 549167 | TORRES ALVARADO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 549168 | TORRES ALVARADO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 549169 | TORRES ALVARADO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 549170 | TORRES ALVARADO, VIRGEN D | ADDRESS ON FILE | | | | | | | |
| 549171 | TORRES ALVARADO, WALTER A | ADDRESS ON FILE | | | | | | | |
| 549172 | TORRES ALVARADO, YARELY | ADDRESS ON FILE | | | | | | | |
| 549173 | TORRES ALVAREZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 549174 | TORRES ALVAREZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 549176 | TORRES ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 549177 | TORRES ALVAREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 549178 | TORRES ALVAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 549179 | TORRES ALVAREZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 549180 | TORRES ALVAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 549181 | TORRES ALVAREZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 549182 | TORRES ALVAREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 549183 | TORRES ALVAREZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 549184 | Torres Alvarez, Iluminada | ADDRESS ON FILE | | | | | | | |
| 549185 | TORRES ALVAREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 549186 | TORRES ALVAREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 549187 | TORRES ALVAREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 549188 | Torres Alvarez, Jose | ADDRESS ON FILE | | | | | | | |
| 549189 | TORRES ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 549190 | TORRES ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 549191 | TORRES ALVAREZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 549192 | TORRES ALVAREZ, KARLAMARIA | ADDRESS ON FILE | | | | | | | |
| 549193 | TORRES ALVAREZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 549194 | TORRES ALVAREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 549195 | TORRES ALVAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 549196 | TORRES ALVAREZ, NELLIE Y. | ADDRESS ON FILE | | | | | | | |
| 549197 | TORRES ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 549198 | TORRES ALVAREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 549199 | TORRES ALVAREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 549200 | TORRES ALVAREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 549201 | TORRES ALVAREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 549202 | TORRES ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 549203 | TORRES ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 549204 | TORRES ALVAREZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 549205 | TORRES ALVAREZ, SHAILA E | ADDRESS ON FILE | | | | | | | |
| 549206 | TORRES ALVAREZ, VANESSA V | ADDRESS ON FILE | | | | | | | |
| 549207 | TORRES ALVAREZ, VANESSA V. | ADDRESS ON FILE | | | | | | | |
| 549208 | Torres Alvarez, Victor I | ADDRESS ON FILE | | | | | | | |
| 549209 | TORRES ALVAREZ, VICTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 549210 | TORRES ALVAREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 549211 | TORRES ALVAREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 549175 | TORRES ALVELO, IRIS | ADDRESS ON FILE | | | | | | | |
| 549212 | TORRES ALVELO, LUIS | ADDRESS ON FILE | | | | | | | |
| 549213 | TORRES ALVERIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 549214 | TORRES ALVERIO, NILDA I | ADDRESS ON FILE | | | | | | | |
| 549215 | TORRES AMADOR, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 549216 | TORRES AMADOR, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 549217 | TORRES AMADOR, PEDRO | ADDRESS ON FILE | | | | | | | |
| 549218 | TORRES AMARO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 549219 | TORRES AMARO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 549220 | TORRES AMARO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 549221 | Torres Amaro, Natividad | ADDRESS ON FILE | | | | | | | |
| 549222 | TORRES AMBERT, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 549223 | TORRES AMBULANCE INC | HACIENDA GUAMANI | 112 CALLE HICACO | | | GUAYAMA | PR | 00784-9415 | |
| 549224 | TORRES AMELY, EDWIN | ADDRESS ON FILE | | | | | | | |
| 549225 | TORRES AMENABAR, DAVID | ADDRESS ON FILE | | | | | | | |
| 549227 | TORRES AMIGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 549228 | TORRES ANAYA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 549229 | Torres Anaya, Carlos R | ADDRESS ON FILE | | | | | | | |
| 549231 | TORRES ANDINO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 549232 | TORRES ANDINO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 549233 | TORRES ANDINO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 549234 | TORRES ANDINO, PABLO | ADDRESS ON FILE | | | | | | | |
| 549235 | TORRES ANDINO, SOFFIA | ADDRESS ON FILE | | | | | | | |
| 549236 | TORRES ANDUJAR, ANA M | ADDRESS ON FILE | | | | | | | |
| 549237 | TORRES ANDUJAR, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 549238 | TORRES ANDUJAR, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 549239 | Torres Andujar, Freddie | ADDRESS ON FILE | | | | | | | |
| 549240 | TORRES ANDUJAR, HILDA | ADDRESS ON FILE | | | | | | | |
| 549241 | TORRES ANDUJAR, JAIME | ADDRESS ON FILE | | | | | | | |
| 549242 | TORRES ANDUJAR, JESUS | ADDRESS ON FILE | | | | | | | |
| 549243 | TORRES ANDUJAR, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 549244 | TORRES ANDUJAR, MIGUEL D | ADDRESS ON FILE | | | | | | | |
| 549245 | TORRES ANDUJAR, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 549246 | TORRES ANTIGUA, ERIC | ADDRESS ON FILE | | | | | | | |
| 549247 | TORRES ANTOMMATTEI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 549248 | TORRES ANTOMMATTEI, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 549249 | TORRES ANTONETTY, LUIS | ADDRESS ON FILE | | | | | | | |
| 549250 | TORRES ANTUNA, ADIANES | ADDRESS ON FILE | | | | | | | |
| 549251 | TORRES APONTE, AIDA E | ADDRESS ON FILE | | | | | | | |
| 549252 | TORRES APONTE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 549253 | TORRES APONTE, ANNA M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 549254 | TORRES APONTE, ARTURO | ADDRESS ON FILE | | | | | | | |
| 549255 | TORRES APONTE, BELINES | ADDRESS ON FILE | | | | | | | |
| 549256 | TORRES APONTE, BETTY | ADDRESS ON FILE | | | | | | | |
| 549257 | TORRES APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 549258 | TORRES APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 549259 | TORRES APONTE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 549260 | TORRES APONTE, CINTHIA D | ADDRESS ON FILE | | | | | | | |
| 549261 | TORRES APONTE, DALILA | ADDRESS ON FILE | | | | | | | |
| 549262 | TORRES APONTE, ELIUD | ADDRESS ON FILE | | | | | | | |
| 549263 | TORRES APONTE, ENID | ADDRESS ON FILE | | | | | | | |
| 549264 | TORRES APONTE, ENID N. | ADDRESS ON FILE | | | | | | | |
| 549265 | Torres Aponte, Francisco | ADDRESS ON FILE | | | | | | | |
| 549266 | TORRES APONTE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 549267 | TORRES APONTE, IRIS N | ADDRESS ON FILE | | | | | | | |
| 549268 | TORRES APONTE, IRIS N | ADDRESS ON FILE | | | | | | | |
| 549269 | TORRES APONTE, JOMIL | ADDRESS ON FILE | | | | | | | |
| 549270 | TORRES APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 549271 | Torres Aponte, Jose E | ADDRESS ON FILE | | | | | | | |
| 549272 | TORRES APONTE, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 549273 | TORRES APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 549274 | TORRES APONTE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 549275 | TORRES APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 549276 | TORRES APONTE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 549277 | TORRES APONTE, MARIA I | ADDRESS ON FILE | | | | | | | |
| 549278 | TORRES APONTE, MARIA J | ADDRESS ON FILE | | | | | | | |
| 549279 | TORRES APONTE, MARIA V | ADDRESS ON FILE | | | | | | | |
| 549280 | TORRES APONTE, NANCY | ADDRESS ON FILE | | | | | | | |
| 549281 | TORRES APONTE, NELLY | ADDRESS ON FILE | | | | | | | |
| 549282 | TORRES APONTE, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 549283 | TORRES APONTE, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 549284 | Torres Aponte, Santos | ADDRESS ON FILE | | | | | | | |
| 549285 | TORRES APONTE, SONJA | ADDRESS ON FILE | | | | | | | |
| 549286 | TORRES APONTE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 549287 | TORRES AQUINO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 549288 | TORRES AQUINO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 549289 | TORRES AQUINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 549290 | TORRES AQUINO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 549291 | TORRES ARAGONES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 549292 | TORRES ARAGONES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 549293 | TORRES ARBELO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 549294 | TORRES ARCE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 549295 | TORRES ARCE, ASTRID | ADDRESS ON FILE | | | | | | | |
| 549296 | TORRES ARCE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 549297 | TORRES ARCE, DIANA | ADDRESS ON FILE | | | | | | | |
| 549298 | TORRES ARCE, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 549299 | TORRES ARCE, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 549300 | TORRES ARCE, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 549301 | TORRES ARCE, LIZA MARIA | ADDRESS ON FILE | | | | | | | |
| 549302 | TORRES ARCE, LUCILLE E. | ADDRESS ON FILE | | | | | | | |
| 549303 | TORRES ARCE, NYDIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 549304 | TORRES ARCE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 549305 | TORRES ARCE, TAMMY | ADDRESS ON FILE | | | | | | | |
| 549306 | TORRES ARCELAY, AIDA | ADDRESS ON FILE | | | | | | | |
| 549307 | TORRES ARCHEVAL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 549308 | TORRES ARCHEVAL, JUAN E | ADDRESS ON FILE | | | | | | | |
| 549309 | TORRES ARCHEVAL, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 549310 | TORRES ARCHEVAL, MARIA L | ADDRESS ON FILE | | | | | | | |
| 549311 | TORRES ARCHILLA, SOL A | ADDRESS ON FILE | | | | | | | |
| 549312 | TORRES ARENAS, IDALIA A | ADDRESS ON FILE | | | | | | | |
| 549313 | TORRES ARES, AVIDA | ADDRESS ON FILE | | | | | | | |
| 549314 | TORRES ARGUINZONI, FLOR | ADDRESS ON FILE | | | | | | | |
| 549315 | Torres Arocho, Angel J. | ADDRESS ON FILE | | | | | | | |
| 549316 | TORRES AROCHO, ELSA | ADDRESS ON FILE | | | | | | | |
| 549317 | TORRES AROCHO, ELSA I | ADDRESS ON FILE | | | | | | | |
| 549318 | TORRES AROCHO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 549319 | TORRES AROCHO, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 549320 | TORRES AROCHO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 549321 | TORRES AROCHO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 549322 | TORRES AROCHO, SOL I | ADDRESS ON FILE | | | | | | | |
| 549323 | TORRES AROCHO, SONYA | ADDRESS ON FILE | | | | | | | |
| 549324 | TORRES AROCHO, TAMMY M | ADDRESS ON FILE | | | | | | | |
| 549325 | TORRES ARROCHO, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 549326 | TORRES ARROYO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 549327 | TORRES ARROYO, ANA | ADDRESS ON FILE | | | | | | | |
| 549328 | TORRES ARROYO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 549329 | TORRES ARROYO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 549330 | TORRES ARROYO, BRIAN | ADDRESS ON FILE | | | | | | | |
| 549331 | TORRES ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 549332 | Torres Arroyo, Edwin R. | ADDRESS ON FILE | | | | | | | |
| 549333 | TORRES ARROYO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 549334 | TORRES ARROYO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 549335 | TORRES ARROYO, ETHEL M. | ADDRESS ON FILE | | | | | | | |
| 549336 | TORRES ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 549337 | TORRES ARROYO, FRANCISCO ANGEL | ADDRESS ON FILE | | | | | | | |
| 549338 | TORRES ARROYO, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 549339 | TORRES ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 549340 | TORRES ARROYO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 549341 | TORRES ARROYO, IRVING | ADDRESS ON FILE | | | | | | | |
| 549342 | TORRES ARROYO, JAIME LUIS | ADDRESS ON FILE | | | | | | | |
| 549343 | TORRES ARROYO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 549344 | TORRES ARROYO, LAURA A | ADDRESS ON FILE | | | | | | | |
| 549345 | Torres Arroyo, Luis A | ADDRESS ON FILE | | | | | | | |
| 549346 | TORRES ARROYO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 549347 | TORRES ARROYO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 549348 | TORRES ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 549349 | TORRES ARROYO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 549350 | TORRES ARROYO, MARLYN | ADDRESS ON FILE | | | | | | | |
| 549351 | TORRES ARROYO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 549352 | TORRES ARROYO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 549353 | Torres Arroyo, Miguel Angel | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 549354 | TORRES ARROYO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 549355 | TORRES ARROYO, MISLAIDY | ADDRESS ON FILE | | | | | | | |
| 549356 | TORRES ARROYO, NILSA | ADDRESS ON FILE | | | | | | | |
| 549357 | TORRES ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 549358 | TORRES ARROYO, REYES | ADDRESS ON FILE | | | | | | | |
| 549359 | TORRES ARROYO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 549360 | TORRES ARROYO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 549361 | TORRES ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 549362 | TORRES ARROYO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 549363 | TORRES ARROYO, YAIRAIL | ADDRESS ON FILE | | | | | | | |
| 549364 | TORRES ARROYO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 549365 | TORRES ARROYO, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 549366 | TORRES ARUELO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 549367 | TORRES ARVELO, LIZZETTE C | ADDRESS ON FILE | | | | | | | |
| 549368 | TORRES ARZOLA, DAVID J | ADDRESS ON FILE | | | | | | | |
| 549369 | TORRES ARZOLA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 549370 | TORRES ARZOLA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 549371 | Torres Arzola, Rudesindo | ADDRESS ON FILE | | | | | | | |
| 549372 | TORRES ASENCIO, LUIS JOSE | ADDRESS ON FILE | | | | | | | |
| 549373 | TORRES ASTACIO, MARIO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 549374 | Torres Atanacio, Abimael | ADDRESS ON FILE | | | | | | | |
| 549375 | TORRES ATANCES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 549376 | TORRES ATANCES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 549377 | TORRES AUGUSTO, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 549378 | TORRES AUGUSTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 759429 | TORRES AUTO AIR | MIRAFLORES | 27-44 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 549379 | TORRES AUTO PARTS | PO BOX 373 | | | | LAS MARIAS | PR | 00670 | |
| 549380 | TORRES AVALO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 549381 | Torres Avalo, Guillermo E | ADDRESS ON FILE | | | | | | | |
| 549382 | TORRES AVELLANET, GRACE | ADDRESS ON FILE | | | | | | | |
| 549383 | TORRES AVILA, KEREM | ADDRESS ON FILE | | | | | | | |
| 549384 | TORRES AVILA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 549385 | Torres Avila, Pedro A | ADDRESS ON FILE | | | | | | | |
| 549386 | TORRES AVILES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 549387 | TORRES AVILES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 549388 | TORRES AVILES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 549389 | TORRES AVILES, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 549390 | TORRES AVILES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 549391 | TORRES AVILES, AUREA | ADDRESS ON FILE | | | | | | | |
| 549392 | TORRES AVILES, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 549393 | TORRES AVILES, DEBRA | ADDRESS ON FILE | | | | | | | |
| 549394 | TORRES AVILES, EVA | ADDRESS ON FILE | | | | | | | |
| 549395 | TORRES AVILES, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 549396 | TORRES AVILES, HENR Y | ADDRESS ON FILE | | | | | | | |
| 549397 | TORRES AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 549398 | TORRES AVILES, KIARA | ADDRESS ON FILE | | | | | | | |
| 549399 | TORRES AVILES, MIRSA | ADDRESS ON FILE | | | | | | | |
| 549400 | TORRES AVILES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 549401 | TORRES AVILES, RODNEY F. | ADDRESS ON FILE | | | | | | | |
| 549402 | TORRES AVILES, VICTOR M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 549403 | TORRES AVILES, YAMILY | ADDRESS ON FILE | | | | | | | |
| 549404 | TORRES AVILES, YAMILY | ADDRESS ON FILE | | | | | | | |
| 549405 | TORRES AYALA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 549406 | TORRES AYALA, AURELIO | ADDRESS ON FILE | | | | | | | |
| 549407 | TORRES AYALA, CINDY | ADDRESS ON FILE | | | | | | | |
| 549408 | TORRES AYALA, DAVID J | ADDRESS ON FILE | | | | | | | |
| 549409 | TORRES AYALA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 549410 | TORRES AYALA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 549411 | TORRES AYALA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 549412 | TORRES AYALA, EULOGIO | ADDRESS ON FILE | | | | | | | |
| 549413 | TORRES AYALA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 549414 | TORRES AYALA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 549416 | TORRES AYALA, GLORIBED | ADDRESS ON FILE | | | | | | | |
| 549417 | TORRES AYALA, HILDA | ADDRESS ON FILE | | | | | | | |
| 549418 | TORRES AYALA, IDA E | ADDRESS ON FILE | | | | | | | |
| 549419 | Torres Ayala, Israel | ADDRESS ON FILE | | | | | | | |
| 549420 | TORRES AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 549421 | TORRES AYALA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 549422 | TORRES AYALA, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 549423 | TORRES AYALA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 549424 | TORRES AYALA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 549425 | TORRES AYALA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 549426 | TORRES AYALA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 549427 | TORRES AYALA, OLGA | ADDRESS ON FILE | | | | | | | |
| 549428 | TORRES AYALA, RAMON | ADDRESS ON FILE | | | | | | | |
| 549429 | TORRES AYALA, RAMON | ADDRESS ON FILE | | | | | | | |
| 549430 | TORRES AYALA, RAUL | ADDRESS ON FILE | | | | | | | |
| 549431 | TORRES AYALA, REGINA | ADDRESS ON FILE | | | | | | | |
| 549432 | TORRES AYALA, ROSA J. | ADDRESS ON FILE | | | | | | | |
| 549433 | TORRES AYALA, SOL M | ADDRESS ON FILE | | | | | | | |
| 549434 | TORRES AYALA, TERESA V | ADDRESS ON FILE | | | | | | | |
| 549435 | TORRES AYALA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 549436 | TORRES AYALA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 549437 | TORRES AYALA, YADIRA M. | ADDRESS ON FILE | | | | | | | |
| 549438 | TORRES AYBAR MD, FRANCISCO G | ADDRESS ON FILE | | | | | | | |
| 549439 | TORRES AZIZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 549440 | TORRES AZIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 549441 | TORRES AZIZE, GRISEL | ADDRESS ON FILE | | | | | | | |
| 549442 | TORRES AZIZE, JOSE | ADDRESS ON FILE | | | | | | | |
| 549443 | TORRES AZIZE, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 549444 | TORRES BACO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 549445 | TORRES BADEA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 549446 | TORRES BADILLO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 549447 | TORRES BAEZ MD, ROXABELLA | ADDRESS ON FILE | | | | | | | |
| 549448 | TORRES BAEZ, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 549449 | TORRES BAEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 549450 | TORRES BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 549451 | TORRES BAEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 549452 | TORRES BAEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 549453 | TORRES BAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 549454 | TORRES BAEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 549455 | TORRES BAEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 549456 | TORRES BAEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 549457 | TORRES BAEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 549458 | Torres Baez, Israel | ADDRESS ON FILE | | | | | | | |
| 549459 | TORRES BAEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 549460 | TORRES BAEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 549461 | TORRES BAEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 549462 | TORRES BAEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 549463 | TORRES BAEZ, JESELYN | ADDRESS ON FILE | | | | | | | |
| 549464 | TORRES BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 549465 | TORRES BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 549466 | TORRES BAEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 549467 | TORRES BAEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 549468 | TORRES BAEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 549469 | TORRES BAEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 549470 | TORRES BAEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 549471 | Torres Baez, Luis | ADDRESS ON FILE | | | | | | | |
| 549472 | TORRES BAEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 549473 | TORRES BAEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 549474 | TORRES BAEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 549476 | TORRES BAEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 549477 | TORRES BAEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 549478 | TORRES BAEZ, MIOZOTIS M. | ADDRESS ON FILE | | | | | | | |
| 549479 | TORRES BAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 549480 | TORRES BAEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 549481 | TORRES BAEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 549482 | TORRES BAEZ, SANDY | ADDRESS ON FILE | | | | | | | |
| 549483 | TORRES BAEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 549484 | TORRES BAEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 549485 | TORRES BAGUE, EDDIE | ADDRESS ON FILE | | | | | | | |
| 549486 | TORRES BAGUE, ELLIS E | ADDRESS ON FILE | | | | | | | |
| 549487 | TORRES BALBUENA, NILSA | ADDRESS ON FILE | | | | | | | |
| 549488 | TORRES BALTRUSIS, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 549489 | TORRES BALTRUSIS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 549490 | TORRES BANREY, JOSE D | ADDRESS ON FILE | | | | | | | |
| 549491 | TORRES BANREY, JOSUE | ADDRESS ON FILE | | | | | | | |
| 549492 | TORRES BARAJAS, ARICK | ADDRESS ON FILE | | | | | | | |
| 549493 | TORRES BARBOSA, CYD MARIE | ADDRESS ON FILE | | | | | | | |
| 549494 | TORRES BARBOSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 549495 | TORRES BARBOSA, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 549496 | TORRES BARBOSA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 549497 | TORRES BARBOSA, WANDA Z. | ADDRESS ON FILE | | | | | | | |
| 549498 | TORRES BARBOSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 549499 | TORRES BARRETO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 549500 | TORRES BARRETO, ANGEL I. | ADDRESS ON FILE | | | | | | | |
| 549501 | TORRES BARRETO, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 549502 | TORRES BARRETO, DENIS | ADDRESS ON FILE | | | | | | | |
| 549503 | TORRES BARRETO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 549504 | Torres Barreto, Heriberto | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 549505 | TORRES BARRETO, LUIS | ADDRESS ON FILE | | | | | | | |
| 549506 | TORRES BARRETO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 549507 | TORRES BARRETO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 549508 | TORRES BARRETO, MARIDEL | ADDRESS ON FILE | | | | | | | |
| 549509 | TORRES BARRETO, MARIELISS | ADDRESS ON FILE | | | | | | | |
| 549510 | TORRES BARRETO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 549511 | TORRES BARRETO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 549512 | TORRES BARRETO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 549513 | TORRES BARRETO, ZILKIA E | ADDRESS ON FILE | | | | | | | |
| 549514 | TORRES BARRIERA, ELISEO | ADDRESS ON FILE | | | | | | | |
| 549515 | TORRES BARRIOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 549516 | TORRES BARROSO, KATHIA L | ADDRESS ON FILE | | | | | | | |
| 549517 | Torres Bascon, Marcelino | ADDRESS ON FILE | | | | | | | |
| 549518 | TORRES BATISTA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 549519 | TORRES BATISTA, LEXIE | ADDRESS ON FILE | | | | | | | |
| 549520 | TORRES BATISTA, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 549521 | TORRES BATISTA, MISLAN | ADDRESS ON FILE | | | | | | | |
| 549522 | TORRES BAUZA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 549523 | TORRES BAUZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 549524 | TORRES BAUZA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 549525 | TORRES BAYRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 549526 | Torres Bayron, Jose L | ADDRESS ON FILE | | | | | | | |
| 549528 | TORRES BELTRAN, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 549529 | TORRES BELTRAN, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 549530 | TORRES BELTRAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 549531 | TORRES BELTRAN, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 549532 | TORRES BELTRAN, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 549533 | TORRES BELTRAN, XAVIER | ADDRESS ON FILE | | | | | | | |
| 549534 | TORRES BENGOCHEA, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 549535 | TORRES BENGOCHEA, WANDA | ADDRESS ON FILE | | | | | | | |
| 549536 | TORRES BENIQUEZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 549537 | TORRES BENITEZ MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| 549538 | TORRES BENITEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 549539 | TORRES BENITEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| 549540 | TORRES BENITEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 549541 | TORRES BENITEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 549542 | TORRES BENITEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 549543 | TORRES BENITEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 549544 | TORRES BENITEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 549545 | TORRES BENITEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 549546 | TORRES BENITEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 549547 | TORRES BENITEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 549548 | TORRES BENJAMIN, RAIZA Y | ADDRESS ON FILE | | | | | | | |
| 549549 | TORRES BENVENUTTI, BRINELA | ADDRESS ON FILE | | | | | | | |
| 549550 | TORRES BERIO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 549551 | TORRES BERLINGERI, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 549552 | TORRES BERLY, NESTOR | ADDRESS ON FILE | | | | | | | |
| 549553 | Torres Berly, Ricardo | ADDRESS ON FILE | | | | | | | |
| 549554 | TORRES BERMUDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 549555 | TORRES BERMUDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 549556 | TORRES BERMUDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 549557 | TORRES BERMUDEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 549558 | TORRES BERMUDEZ, MIGDALI | ADDRESS ON FILE | | | | | | | |
| 549559 | TORRES BERMUDEZ, MIGDONIA | ADDRESS ON FILE | | | | | | | |
| 549560 | Torres Bermudez, Miriam | ADDRESS ON FILE | | | | | | | |
| 549561 | TORRES BERMUDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 549562 | TORRES BERMUDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 549563 | TORRES BERNABE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 549564 | TORRES BERNABE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 549565 | TORRES BERNARD, JANET | ADDRESS ON FILE | | | | | | | |
| 549566 | TORRES BERNARD, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 549567 | TORRES BERNARD, TERESITA | ADDRESS ON FILE | | | | | | | |
| 549568 | TORRES BERNARD, TERESITA | ADDRESS ON FILE | | | | | | | |
| 549569 | TORRES BERNARDI, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| 549570 | TORRES BERNIER MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 549571 | TORRES BERRIOS MD, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 549572 | TORRES BERRIOS MD, LOYDA F | ADDRESS ON FILE | | | | | | | |
| 549573 | TORRES BERRIOS, ADA | ADDRESS ON FILE | | | | | | | |
| 549574 | TORRES BERRIOS, ALBERT | ADDRESS ON FILE | | | | | | | |
| 549575 | TORRES BERRIOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 549576 | Torres Berrios, Alvin G | ADDRESS ON FILE | | | | | | | |
| 549577 | TORRES BERRIOS, ALVIN G. | ADDRESS ON FILE | | | | | | | |
| 549578 | TORRES BERRIOS, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 549579 | TORRES BERRIOS, AXEL | ADDRESS ON FILE | | | | | | | |
| 549580 | TORRES BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 549581 | TORRES BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 549582 | TORRES BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 549583 | TORRES BERRIOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 549584 | TORRES BERRIOS, DALIA | ADDRESS ON FILE | | | | | | | |
| 549585 | TORRES BERRIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 549586 | TORRES BERRIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 549587 | TORRES BERRIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 549588 | TORRES BERRIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 549589 | TORRES BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 549590 | TORRES BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 549591 | TORRES BERRIOS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 549592 | Torres Berrios, Hilario | ADDRESS ON FILE | | | | | | | |
| 549593 | TORRES BERRIOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 549594 | TORRES BERRIOS, ITZA | ADDRESS ON FILE | | | | | | | |
| 549595 | TORRES BERRIOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 549596 | TORRES BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 549597 | TORRES BERRIOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 549598 | TORRES BERRIOS, JOSE H | ADDRESS ON FILE | | | | | | | |
| 549599 | TORRES BERRIOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 549600 | TORRES BERRIOS, LAURA E | ADDRESS ON FILE | | | | | | | |
| 549601 | TORRES BERRIOS, LEONARDO J | ADDRESS ON FILE | | | | | | | |
| 549602 | TORRES BERRIOS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 549603 | TORRES BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 549604 | TORRES BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 549605 | Torres Berrios, Maribel | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 549606 | TORRES BERRIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 549607 | TORRES BERRIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 549608 | TORRES BERRIOS, MIRIAM M. | ADDRESS ON FILE | | | | | | | |
| 549609 | TORRES BERRIOS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 549610 | TORRES BERRIOS, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| 549611 | TORRES BERRIOS, NADIA | ADDRESS ON FILE | | | | | | | |
| 549612 | TORRES BERRIOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 549613 | TORRES BERRIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 549614 | TORRES BERRIOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 549615 | TORRES BERRIOS, WILDALIE | ADDRESS ON FILE | | | | | | | |
| 549616 | TORRES BERRIOS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 549617 | TORRES BERRIOS, WILZARIE | ADDRESS ON FILE | | | | | | | |
| 549618 | TORRES BERRIOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 549619 | TORRES BERRIOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 549620 | TORRES BERROCAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 549621 | TORRES BERROCAL, CORALYS | ADDRESS ON FILE | | | | | | | |
| 549622 | Torres Berrocal, Heriberto | ADDRESS ON FILE | | | | | | | |
| 549623 | TORRES BERROCAL, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 549624 | TORRES BERROCAL, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 549625 | TORRES BERROCAL, NILDA | ADDRESS ON FILE | | | | | | | |
| 549626 | TORRES BETANCOURT, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 549627 | TORRES BETANCOURT, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 549628 | TORRES BETANCOURT, GENARO | ADDRESS ON FILE | | | | | | | |
| 549629 | TORRES BETANCOURT, MARIA | ADDRESS ON FILE | | | | | | | |
| 549630 | TORRES BETANCOURT, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 549631 | TORRES BIANCHI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 549632 | TORRES BIANCHI, JONAS | ADDRESS ON FILE | | | | | | | |
| 549633 | TORRES BILLOCH, ROBERTO V | ADDRESS ON FILE | | | | | | | |
| 549634 | TORRES BIRRIEL, ALEX | ADDRESS ON FILE | | | | | | | |
| 549635 | TORRES BIRRIEL, IRIS | ADDRESS ON FILE | | | | | | | |
| 549636 | TORRES BISBAL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 549637 | TORRES BLANC, HILDA | ADDRESS ON FILE | | | | | | | |
| 549638 | TORRES BLANCO, CARMEN DELIA | ADDRESS ON FILE | | | | | | | |
| 549639 | Torres Blanco, Jose M | ADDRESS ON FILE | | | | | | | |
| 549640 | TORRES BLANCO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 549641 | TORRES BLONDETT, HILDA M | ADDRESS ON FILE | | | | | | | |
| 549642 | TORRES BOBREN, ERIC | ADDRESS ON FILE | | | | | | | |
| 549644 | TORRES BOBYN, JUAN | ADDRESS ON FILE | | | | | | | |
| 549645 | TORRES BODON, JOAN | ADDRESS ON FILE | | | | | | | |
| 549646 | TORRES BOGUE, CHRISTIAN A | ADDRESS ON FILE | | | | | | | |
| 549647 | TORRES BONES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 549648 | TORRES BONES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 549649 | TORRES BONES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 549651 | TORRES BONILLA MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| 549652 | TORRES BONILLA MD, SARA | ADDRESS ON FILE | | | | | | | |
| 549653 | TORRES BONILLA MD, SARA | ADDRESS ON FILE | | | | | | | |
| 549654 | TORRES BONILLA, ANA L | ADDRESS ON FILE | | | | | | | |
| 549655 | TORRES BONILLA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 549656 | TORRES BONILLA, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 549657 | TORRES BONILLA, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 549658 | TORRES BONILLA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 549659 | TORRES BONILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 549660 | TORRES BONILLA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 549661 | TORRES BONILLA, ELBA N. | ADDRESS ON FILE | | | | | | | |
| 549662 | TORRES BONILLA, FELIX | ADDRESS ON FILE | | | | | | | |
| 549663 | Torres Bonilla, Francisco | ADDRESS ON FILE | | | | | | | |
| 549664 | TORRES BONILLA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 549665 | TORRES BONILLA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 549666 | TORRES BONILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 549667 | TORRES BONILLA, HILDA | ADDRESS ON FILE | | | | | | | |
| 549668 | TORRES BONILLA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 549669 | TORRES BONILLA, JENNYFER MYRIAM | ADDRESS ON FILE | | | | | | | |
| 549670 | TORRES BONILLA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 549671 | TORRES BONILLA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 549672 | TORRES BONILLA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 549673 | TORRES BONILLA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 549674 | TORRES BONILLA, MARICELLI | ADDRESS ON FILE | | | | | | | |
| 549675 | TORRES BONILLA, MARYSET | ADDRESS ON FILE | | | | | | | |
| 549676 | TORRES BONILLA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 549677 | TORRES BONILLA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 549678 | TORRES BONILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 549679 | TORRES BONILLA, NORMA | ADDRESS ON FILE | | | | | | | |
| 549680 | TORRES BONILLA, NORMA R | ADDRESS ON FILE | | | | | | | |
| 549681 | TORRES BONILLA, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 549682 | Torres Bonilla, Pedro | ADDRESS ON FILE | | | | | | | |
| 549683 | TORRES BONILLA, RAUL R | ADDRESS ON FILE | | | | | | | |
| 549684 | Torres Bonilla, Taymarie | ADDRESS ON FILE | | | | | | | |
| 549685 | Torres Bordoy, Abigail | ADDRESS ON FILE | | | | | | | |
| 549686 | TORRES BORGES MD, ARTURO J | ADDRESS ON FILE | | | | | | | |
| 759430 | TORRES BORGES VICTOR | PO BOX 32 | | | | LAS PIEDRAS | PR | 00771 | |
| 549687 | TORRES BORGES, AIDYL | ADDRESS ON FILE | | | | | | | |
| 549688 | TORRES BORGES, AIDYL | ADDRESS ON FILE | | | | | | | |
| 549689 | TORRES BORGES, LEONOR | ADDRESS ON FILE | | | | | | | |
| 549690 | TORRES BORGES, LUIS | ADDRESS ON FILE | | | | | | | |
| 549691 | TORRES BORGES, LUIS | ADDRESS ON FILE | | | | | | | |
| 549692 | TORRES BORGES, LUIS R | ADDRESS ON FILE | | | | | | | |
| 549693 | TORRES BORGES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 549694 | TORRES BORGES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 549695 | TORRES BORRERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 549696 | Torres Borrero, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 549697 | TORRES BORRERO, CAMILISSE | ADDRESS ON FILE | | | | | | | |
| 549698 | TORRES BORRERO, EDNA | ADDRESS ON FILE | | | | | | | |
| 549699 | TORRES BORRERO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 549700 | TORRES BORRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 549701 | TORRES BORRERO, GLORIA N | ADDRESS ON FILE | | | | | | | |
| 549702 | TORRES BORRERO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 549703 | Torres Borrero, Jorge | ADDRESS ON FILE | | | | | | | |
| 549704 | TORRES BORRERO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 549705 | TORRES BORRERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 549706 | TORRES BORRERO, MYRNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 549707 | TORRES BORRERO, ORPHA | ADDRESS ON FILE | | | | | | | |
| 549708 | TORRES BORRERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 549709 | TORRES BORRERO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 549710 | TORRES BORRERO, TAMARA Y | ADDRESS ON FILE | | | | | | | |
| 549711 | TORRES BORRERO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 549713 | TORRES BOSQUE, ANA M. | ADDRESS ON FILE | | | | | | | |
| 549714 | TORRES BOSQUE, LYMARI | ADDRESS ON FILE | | | | | | | |
| 549715 | Torres Bosques, Luis E | ADDRESS ON FILE | | | | | | | |
| 549716 | TORRES BOUGAL, NILSA | ADDRESS ON FILE | | | | | | | |
| 549717 | TORRES BOUGAL, PEDRO | ADDRESS ON FILE | | | | | | | |
| 549718 | Torres Bracero, Dionisio | ADDRESS ON FILE | | | | | | | |
| 549719 | TORRES BRACERO, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 549720 | TORRES BRANA, LIZA | ADDRESS ON FILE | | | | | | | |
| 549721 | TORRES BREBAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 549722 | TORRES BRIGNONI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 549723 | TORRES BRIGNONI, REGINALD | ADDRESS ON FILE | | | | | | | |
| 549724 | TORRES BRIGNONI, REGINALD | ADDRESS ON FILE | | | | | | | |
| 549725 | TORRES BRILLON, OLGA | ADDRESS ON FILE | | | | | | | |
| 549726 | TORRES BRILLON, OLGA | ADDRESS ON FILE | | | | | | | |
| 549727 | Torres Brito, Yaneira | ADDRESS ON FILE | | | | | | | |
| 549728 | TORRES BROCO, EVELIO | ADDRESS ON FILE | | | | | | | |
| 759431 | TORRES BROTHER ADVERTISING SPECIALTIES | P O BOX 1167 | | | | SALINAS | PR | 00757 | |
| 549729 | TORRES BRUCELES, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 549730 | TORRES BRUGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 549731 | TORRES BRULL, MARIA | ADDRESS ON FILE | | | | | | | |
| 549732 | TORRES BRUNET, SONIA | ADDRESS ON FILE | | | | | | | |
| 549733 | TORRES BRUNET, VILMA | ADDRESS ON FILE | | | | | | | |
| 549734 | TORRES BRUNO, DHARMA | ADDRESS ON FILE | | | | | | | |
| 549735 | TORRES BRUNO, MIRIAM Z | ADDRESS ON FILE | | | | | | | |
| 549736 | TORRES BRUNO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 549737 | TORRES BURGO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 549738 | TORRES BURGOS MD, JAVIER | ADDRESS ON FILE | | | | | | | |
| 549739 | TORRES BURGOS, ANA | ADDRESS ON FILE | | | | | | | |
| 549740 | TORRES BURGOS, ANA D. | ADDRESS ON FILE | | | | | | | |
| 549741 | TORRES BURGOS, ANA M. | ADDRESS ON FILE | | | | | | | |
| 549742 | TORRES BURGOS, ANDREITA | ADDRESS ON FILE | | | | | | | |
| 549743 | TORRES BURGOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 549744 | TORRES BURGOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 549745 | Torres Burgos, Axel | ADDRESS ON FILE | | | | | | | |
| 549746 | TORRES BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 549747 | TORRES BURGOS, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 549748 | TORRES BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 549749 | TORRES BURGOS, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 549750 | TORRES BURGOS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 549751 | TORRES BURGOS, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 549752 | TORRES BURGOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 549753 | Torres Burgos, Damaris | ADDRESS ON FILE | | | | | | | |
| 549754 | Torres Burgos, Desiree M | ADDRESS ON FILE | | | | | | | |
| 549755 | TORRES BURGOS, EDNA D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 549756 | TORRES BURGOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 549757 | TORRES BURGOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 549758 | TORRES BURGOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 549759 | TORRES BURGOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 549760 | Torres Burgos, Emisael O | ADDRESS ON FILE | | | | | | | |
| 549761 | TORRES BURGOS, ENITH | ADDRESS ON FILE | | | | | | | |
| 549762 | TORRES BURGOS, EVA N. | ADDRESS ON FILE | | | | | | | |
| 549763 | TORRES BURGOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 549764 | Torres Burgos, Jesus | ADDRESS ON FILE | | | | | | | |
| 549765 | TORRES BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 549766 | TORRES BURGOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 549767 | TORRES BURGOS, JUAN C | ADDRESS ON FILE | | | | | | | |
| 549768 | TORRES BURGOS, JUAN RAMÓN | LIC JUAN CORCHADO JUARBE | URBA HERMANAS DAVILA AVE BETANCES 1-2 | | | BAYAMON | PR | 00959 | |
| 549769 | TORRES BURGOS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 549770 | TORRES BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 549771 | TORRES BURGOS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 549772 | TORRES BURGOS, MARA | ADDRESS ON FILE | | | | | | | |
| 549773 | TORRES BURGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 549774 | TORRES BURGOS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 549775 | TORRES BURGOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 549777 | TORRES BURGOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 549778 | TORRES BURGOS, NILSA | ADDRESS ON FILE | | | | | | | |
| 549779 | TORRES BURGOS, NIXALIZ | ADDRESS ON FILE | | | | | | | |
| 549780 | TORRES BURGOS, ODALIZ | ADDRESS ON FILE | | | | | | | |
| 549781 | TORRES BURGOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 549782 | TORRES BURGOS, PEDRO P | ADDRESS ON FILE | | | | | | | |
| 549783 | TORRES BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 549784 | TORRES BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 549785 | TORRES BURGOS, RAMON A | ADDRESS ON FILE | | | | | | | |
| 549787 | TORRES BURGOS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 549788 | TORRES BURGOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 549789 | Torres Burgos, William | ADDRESS ON FILE | | | | | | | |
| 549790 | TORRES BURGOS, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 549791 | TORRES BURGOS, YINO R | ADDRESS ON FILE | | | | | | | |
| 549792 | TORRES BURGOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 759432 | TORRES BUS LINE | PO BOX 1221 | | | | CANOVANAS | PR | 00729 | |
| 549793 | TORRES BUTLER, MAGALY | ADDRESS ON FILE | | | | | | | |
| 549794 | TORRES BUTLER, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 549795 | TORRES BUTLER, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 549796 | TORRES CAAMANO, KIARA | ADDRESS ON FILE | | | | | | | |
| 549797 | TORRES CABALLERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 549798 | TORRES CABALLERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 549799 | TORRES CABALLERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 549800 | Torres Caballero, Ramon O | ADDRESS ON FILE | | | | | | | |
| 549801 | TORRES CABAN, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 549802 | TORRES CABAN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 549803 | TORRES CABAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 549804 | Torres Caban, Israel | ADDRESS ON FILE | | | | | | | |
| 549805 | TORRES CABAN, JANICE D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 549806 | Torres Caban, Jorge | ADDRESS ON FILE | | | | | | | |
| 549807 | TORRES CABAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 549808 | TORRES CABAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 549809 | TORRES CABAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 549810 | TORRES CABAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 549811 | TORRES CABAN, MONICA | ADDRESS ON FILE | | | | | | | |
| 549812 | TORRES CABEZUDO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 549813 | TORRES CABRERA MD, GUILLERMO R | ADDRESS ON FILE | | | | | | | |
| 549814 | TORRES CABRERA MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 549815 | TORRES CABRERA, AMAURY | ADDRESS ON FILE | | | | | | | |
| 549816 | TORRES CABRERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 549817 | TORRES CABRERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 549818 | TORRES CABRERA, FLORINDA | ADDRESS ON FILE | | | | | | | |
| 549819 | TORRES CABRERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 549820 | TORRES CABRERA, HILDA N | ADDRESS ON FILE | | | | | | | |
| 549821 | TORRES CABRERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 549822 | TORRES CABRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 549823 | TORRES CABRERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 549824 | Torres Cabrera, Luis A | ADDRESS ON FILE | | | | | | | |
| 549825 | TORRES CABRERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 549826 | TORRES CABRERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 549827 | TORRES CABRERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 549828 | TORRES CABRERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 549829 | Torres Cabrera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 549830 | TORRES CABRET MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 549831 | TORRES CABRET, CARLOS | ADDRESS ON FILE | | | | | | | |
| 549832 | TORRES CABRET, CARLOS | ADDRESS ON FILE | | | | | | | |
| 549833 | TORRES CACERES, LIVIAN | ADDRESS ON FILE | | | | | | | |
| 549834 | TORRES CACERES, NATALIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 549835 | TORRES CACERES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 549836 | TORRES CACERES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 549837 | TORRES CACERES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 549839 | TORRES CADIZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 549840 | TORRES CADIZ, IDELIA | ADDRESS ON FILE | | | | | | | |
| 549841 | TORRES CADIZ, IDELISA | ADDRESS ON FILE | | | | | | | |
| 549842 | TORRES CADIZ, WILMA M | ADDRESS ON FILE | | | | | | | |
| 549843 | Torres Caez, Carmen L | ADDRESS ON FILE | | | | | | | |
| 549844 | TORRES CAEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 549845 | TORRES CAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 549846 | TORRES CAEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 549847 | TORRES CAJIGAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 549848 | TORRES CAJIGAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 549849 | TORRES CAJIGAS, JULIO RAFAEL | ADDRESS ON FILE | | | | | | | |
| 549850 | Torres Calaff, Maria | ADDRESS ON FILE | | | | | | | |
| 549851 | TORRES CALDERON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 549852 | TORRES CALDERON, AMPARO | ADDRESS ON FILE | | | | | | | |
| 549853 | TORRES CALDERON, ANA M | ADDRESS ON FILE | | | | | | | |
| 549854 | TORRES CALDERON, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 549855 | TORRES CALDERON, ELAINE | ADDRESS ON FILE | | | | | | | |
| 549856 | TORRES CALDERON, ELAINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 549857 | TORRES CALDERON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 549858 | TORRES CALDERON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 549859 | Torres Calderon, Hector A | ADDRESS ON FILE | | | | | | | |
| 549860 | TORRES CALDERON, JESUS F. | ADDRESS ON FILE | | | | | | | |
| 549861 | TORRES CALDERON, MARIA | ADDRESS ON FILE | | | | | | | |
| 549862 | TORRES CALDERON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 549863 | TORRES CALDERON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 549864 | TORRES CALDERON, TERESITA | ADDRESS ON FILE | | | | | | | |
| 549865 | TORRES CALDERON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 549866 | TORRES CALDERON, YENAIRA | ADDRESS ON FILE | | | | | | | |
| 549867 | Torres Calero, Carlos | ADDRESS ON FILE | | | | | | | |
| 549868 | TORRES CALES, MARIANNA | ADDRESS ON FILE | | | | | | | |
| 549869 | TORRES CALVO, ONIX | ADDRESS ON FILE | | | | | | | |
| 549871 | TORRES CALVO, RENIER O | ADDRESS ON FILE | | | | | | | |
| 549872 | TORRES CAMACHO, ALMA N | ADDRESS ON FILE | | | | | | | |
| 549873 | TORRES CAMACHO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 549874 | TORRES CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 549875 | TORRES CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 549876 | TORRES CAMACHO, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 549877 | TORRES CAMACHO, ENID | ADDRESS ON FILE | | | | | | | |
| 549878 | TORRES CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 549879 | TORRES CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 549880 | TORRES CAMACHO, INES | ADDRESS ON FILE | | | | | | | |
| 549881 | TORRES CAMACHO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 549882 | TORRES CAMACHO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 549883 | TORRES CAMACHO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 549884 | TORRES CAMACHO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 549885 | Torres Camacho, Luz C. | ADDRESS ON FILE | | | | | | | |
| 549886 | TORRES CAMACHO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 549887 | TORRES CAMACHO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 549888 | TORRES CAMACHO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 549889 | TORRES CAMACHO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 549890 | TORRES CAMACHO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 549891 | TORRES CAMACHO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 549892 | TORRES CAMACHO, VICTOR N. | ADDRESS ON FILE | | | | | | | |
| 549893 | TORRES CAMACHO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 549894 | TORRES CAMACHO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 549895 | TORRES CAMACHO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 549896 | TORRES CAMARENO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 549897 | TORRES CAMBIAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 549898 | TORRES CAMPIS, WALLY | ADDRESS ON FILE | | | | | | | |
| 549899 | TORRES CAMPOS, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 549900 | TORRES CAMPOS, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 549901 | TORRES CAMPUSANO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 549902 | TORRES CAMPUSANO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 549903 | TORRES CAMPUSANO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 549904 | TORRES CANALES, ILSA | ADDRESS ON FILE | | | | | | | |
| 549905 | TORRES CANALES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 549906 | Torres Cancel, Edwin | ADDRESS ON FILE | | | | | | | |
| 549907 | TORRES CANCEL, ELOINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 549908 | TORRES CANCEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 549909 | TORRES CANCEL, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 549910 | TORRES CANCEL, MARLYN | ADDRESS ON FILE | | | | | | | |
| 549911 | TORRES CANCEL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 549912 | TORRES CANCEL, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 549913 | TORRES CANCEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 549914 | TORRES CANCELA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 549915 | TORRES CANCELA, GEORGE J. | ADDRESS ON FILE | | | | | | | |
| 549916 | TORRES CANDELARIA, ANA R | ADDRESS ON FILE | | | | | | | |
| 549917 | TORRES CANDELARIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 549918 | TORRES CANDELARIA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 549919 | TORRES CANDELARIA, DINAIDA | ADDRESS ON FILE | | | | | | | |
| 549920 | TORRES CANDELARIA, IBSEN | ADDRESS ON FILE | | | | | | | |
| 549921 | TORRES CANDELARIA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 549922 | TORRES CANDELARIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 549923 | TORRES CANDELARIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 549924 | TORRES CANDELARIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 549925 | TORRES CANDELARIO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 549926 | TORRES CANTRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 549927 | TORRES CAPA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 549928 | TORRES CAPPIELLO, DIANNA | ADDRESS ON FILE | | | | | | | |
| 549929 | TORRES CAQUIAS, CARMEN DEL R | ADDRESS ON FILE | | | | | | | |
| 549930 | TORRES CAQUIAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 549931 | TORRES CAQUIAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 549933 | TORRES CARABALLO, AIDA | ADDRESS ON FILE | | | | | | | |
| 549934 | TORRES CARABALLO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 549935 | TORRES CARABALLO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 549936 | TORRES CARABALLO, ARELLIS | ADDRESS ON FILE | | | | | | | |
| 549937 | TORRES CARABALLO, AXEL | ADDRESS ON FILE | | | | | | | |
| 549938 | TORRES CARABALLO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 549939 | TORRES CARABALLO, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 549940 | TORRES CARABALLO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 549941 | TORRES CARABALLO, GILBERT | ADDRESS ON FILE | | | | | | | |
| 549942 | TORRES CARABALLO, GREXARIE | ADDRESS ON FILE | | | | | | | |
| 549943 | TORRES CARABALLO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 549944 | TORRES CARABALLO, ISIDORO | ADDRESS ON FILE | | | | | | | |
| 549945 | TORRES CARABALLO, JERY | ADDRESS ON FILE | | | | | | | |
| 549946 | TORRES CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 549947 | TORRES CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 549948 | TORRES CARABALLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 549949 | TORRES CARABALLO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 549950 | TORRES CARABALLO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 549951 | TORRES CARABALLO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 549952 | TORRES CARABALLO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 549953 | TORRES CARABALLO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 549954 | TORRES CARABALLO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 549955 | TORRES CARABALLO, MAILYN | ADDRESS ON FILE | | | | | | | |
| 549956 | TORRES CARABALLO, MANOLO | ADDRESS ON FILE | | | | | | | |
| 549957 | TORRES CARABALLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 549958 | TORRES CARABALLO, MARIA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 549959 | TORRES CARABALLO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 549960 | TORRES CARABALLO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 549961 | TORRES CARABALLO, NELLY | ADDRESS ON FILE | | | | | | | |
| 549962 | TORRES CARABALLO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 549963 | TORRES CARABALLO, ONIX | ADDRESS ON FILE | | | | | | | |
| 549964 | TORRES CARABALLO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 549965 | TORRES CARABALLO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 549966 | TORRES CARABALLO, SARYNES | ADDRESS ON FILE | | | | | | | |
| 549967 | TORRES CARABALLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 549968 | TORRES CARABALLO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 549969 | TORRES CARABALLO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 549970 | TORRES CARABALLO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 549971 | TORRES CARASQUILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 549972 | TORRES CARATTINI, LUIS | ADDRESS ON FILE | | | | | | | |
| 549973 | TORRES CARDENALES, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 549975 | TORRES CARDENALES, SUJEY | ADDRESS ON FILE | | | | | | | |
| 549976 | TORRES CARDENAS, AVELINO | ADDRESS ON FILE | | | | | | | |
| 549977 | TORRES CARDONA, CARLA | ADDRESS ON FILE | | | | | | | |
| 549978 | TORRES CARDONA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 549979 | TORRES CARDONA, DELIES S | ADDRESS ON FILE | | | | | | | |
| 549980 | TORRES CARDONA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 549981 | TORRES CARDONA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 549982 | TORRES CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 549983 | TORRES CARDONA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 549984 | TORRES CARDONA, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 549985 | TORRES CARDONA, WILMA | ADDRESS ON FILE | | | | | | | |
| 549986 | TORRES CARDONA, YARITXA | ADDRESS ON FILE | | | | | | | |
| 549987 | TORRES CARDONA, YARLINE M | ADDRESS ON FILE | | | | | | | |
| 549988 | TORRES CARLO MD, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 549989 | TORRES CARLO, BLANGIE | ADDRESS ON FILE | | | | | | | |
| 549990 | TORRES CARLO, GABINO J | ADDRESS ON FILE | | | | | | | |
| 549991 | TORRES CARLO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 549992 | TORRES CARLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 549993 | TORRES CARLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 549994 | TORRES CARMONA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 549995 | TORRES CARMONA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 549996 | TORRES CARMONA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 549997 | TORRES CARMONA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 549998 | TORRES CARMONA, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 549999 | TORRES CARMONA, VILMA | ADDRESS ON FILE | | | | | | | |
| 550000 | TORRES CARMONA, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 550001 | TORRES CARPIO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 550002 | TORRES CARRASCO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 550003 | TORRES CARRASCO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 550004 | TORRES CARRASQUILLO, ADA L. | ADDRESS ON FILE | | | | | | | |
| 550005 | TORRES CARRASQUILLO, AZARIA | ADDRESS ON FILE | | | | | | | |
| 550006 | TORRES CARRASQUILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 550007 | TORRES CARRASQUILLO, CARLOS C | ADDRESS ON FILE | | | | | | | |
| 550008 | TORRES CARRASQUILLO, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 550009 | TORRES CARRASQUILLO, CELIETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 550010 | TORRES CARRASQUILLO, DIOSELINA | ADDRESS ON FILE | | | | | | | |
| 550011 | TORRES CARRASQUILLO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 550012 | Torres Carrasquillo, Francisco | ADDRESS ON FILE | | | | | | | |
| 550013 | TORRES CARRASQUILLO, JO ANN | ADDRESS ON FILE | | | | | | | |
| 550014 | TORRES CARRASQUILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 550015 | TORRES CARRASQUILLO, LUDIBELL | ADDRESS ON FILE | | | | | | | |
| 550016 | TORRES CARRASQUILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 550017 | TORRES CARRASQUILLO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 550018 | TORRES CARRASQUILLO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 550019 | TORRES CARRASQUILLO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 550020 | TORRES CARRASQUILLO, PABLO | ADDRESS ON FILE | | | | | | | |
| 550021 | TORRES CARRASQUILLO, SILVESTRE | ADDRESS ON FILE | | | | | | | |
| 550022 | TORRES CARRASQUILLO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 550023 | TORRES CARRASQUILLO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 550024 | TORRES CARRAU, MARINA I | ADDRESS ON FILE | | | | | | | |
| 550025 | TORRES CARRER, MARIA L | ADDRESS ON FILE | | | | | | | |
| 550026 | TORRES CARRERAS, BELINDA | ADDRESS ON FILE | | | | | | | |
| 550027 | TORRES CARRERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 550028 | TORRES CARRERO, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 550029 | TORRES CARRERO, LUZ Z. | ADDRESS ON FILE | | | | | | | |
| 550030 | TORRES CARRILLO, EDGARD | ADDRESS ON FILE | | | | | | | |
| 550031 | TORRES CARRILLO, FE | ADDRESS ON FILE | | | | | | | |
| 550032 | TORRES CARRILLO, FE | ADDRESS ON FILE | | | | | | | |
| 550033 | TORRES CARRILLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 550034 | TORRES CARRILLO, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 550035 | TORRES CARRILLO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 550036 | TORRES CARRILLO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 550037 | TORRES CARRION, ANGELA | ADDRESS ON FILE | | | | | | | |
| 550038 | TORRES CARRION, EDWIN | ADDRESS ON FILE | | | | | | | |
| 550039 | TORRES CARRION, JESSICA | ADDRESS ON FILE | | | | | | | |
| 550040 | Torres Carrion, Joel | ADDRESS ON FILE | | | | | | | |
| 550041 | TORRES CARRION, JOEL | ADDRESS ON FILE | | | | | | | |
| 550042 | TORRES CARRION, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 550043 | TORRES CARRION, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 550044 | TORRES CARRION, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 550045 | TORRES CARRION, RICARDO | ADDRESS ON FILE | | | | | | | |
| 550046 | TORRES CARRION, ROLANDO J. | ADDRESS ON FILE | | | | | | | |
| 550047 | TORRES CARRION, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 550048 | TORRES CARRION, VICENTE | ADDRESS ON FILE | | | | | | | |
| 550049 | TORRES CARRION, ZENNY E | ADDRESS ON FILE | | | | | | | |
| 550050 | TORRES CARRUCINI, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 550051 | TORRES CARRUCINI, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 550052 | TORRES CARRUCINI, AVERLY | ADDRESS ON FILE | | | | | | | |
| 550053 | TORRES CARTAGENA MADELINE | LCDA. CARMEN VIVAS PIETRI | VIVAS-PO BOX 6608 | | | SAN JUAN | PR | 00914-6608 | |
| 550054 | TORRES CARTAGENA MADELINE | LCDO. RAMÓN SEGARRA | SEGARRA-APARTADO 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 550055 | TORRES CARTAGENA, ANA M | ADDRESS ON FILE | | | | | | | |
| 550056 | TORRES CARTAGENA, BETSY | ADDRESS ON FILE | | | | | | | |
| 550057 | TORRES CARTAGENA, DENISE | ADDRESS ON FILE | | | | | | | |
| 550058 | TORRES CARTAGENA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 550059 | TORRES CARTAGENA, ISMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 550060 | TORRES CARTAGENA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 550061 | TORRES CARTAGENA, KELLY | ADDRESS ON FILE | | | | | | | |
| 550062 | TORRES CARTAGENA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 550063 | TORRES CARTAGENA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 550064 | TORRES CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 550065 | TORRES CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 550066 | TORRES CARTAGENA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 550067 | TORRES CARTAGENA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 550068 | TORRES CARTAGENA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 550069 | TORRES CARTAGENA, MARTA | ADDRESS ON FILE | | | | | | | |
| 550070 | TORRES CARTAGENA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 550071 | TORRES CARTAGENA, PAULA | ADDRESS ON FILE | | | | | | | |
| 550072 | TORRES CARTAGENA, SOLEIMY | ADDRESS ON FILE | | | | | | | |
| 550073 | TORRES CARTAGENA, WILMA | ADDRESS ON FILE | | | | | | | |
| 550074 | TORRES CARTAYAS, KEISY | ADDRESS ON FILE | | | | | | | |
| 550075 | TORRES CASABLANCA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 550076 | TORRES CASANOVA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 550077 | TORRES CASAS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 550078 | TORRES CASAS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 550079 | Torres Casiano, Arcangel | ADDRESS ON FILE | | | | | | | |
| 550080 | TORRES CASIANO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 550081 | TORRES CASIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 550082 | TORRES CASIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 550083 | TORRES CASIANO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 550084 | TORRES CASIANO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 550085 | TORRES CASIANO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 550086 | TORRES CASIANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 550087 | TORRES CASIANO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 550088 | TORRES CASIANO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 550089 | TORRES CASIANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 550090 | TORRES CASIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 550091 | TORRES CASIANO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 550092 | TORRES CASIANO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 550093 | TORRES CASIANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 550094 | TORRES CASIANO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 550095 | TORRES CASIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 550096 | TORRES CASIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 550097 | TORRES CASIANO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 550098 | TORRES CASIANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 550099 | TORRES CASIANO, WANDA L | ADDRESS ON FILE | | | | | | | |
| 550100 | TORRES CASILLAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 550101 | TORRES CASILLAS, JULIA M | ADDRESS ON FILE | | | | | | | |
| 550102 | Torres Casillas, Rene | ADDRESS ON FILE | | | | | | | |
| 550103 | TORRES CASTA, DULCE M | ADDRESS ON FILE | | | | | | | |
| 550104 | TORRES CASTAING, ADA I | ADDRESS ON FILE | | | | | | | |
| 550105 | TORRES CASTAING, ENRIQUE A | ADDRESS ON FILE | | | | | | | |
| 550106 | TORRES CASTANER, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 550107 | TORRES CASTELAR, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 550108 | TORRES CASTELLANO, ANA ANGELES | ADDRESS ON FILE | | | | | | | |
| 550109 | TORRES CASTELLANO, CARLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 550110 | TORRES CASTELLANO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 550111 | TORRES CASTELLANO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 550112 | TORRES CASTELLANO, WILSON | ADDRESS ON FILE | | | | | | | |
| 550113 | TORRES CASTELLAR, LINA G. | ADDRESS ON FILE | | | | | | | |
| 550114 | TORRES CASTILLO, ADELINA | ADDRESS ON FILE | | | | | | | |
| 550115 | Torres Castillo, Anthony | ADDRESS ON FILE | | | | | | | |
| 550116 | TORRES CASTILLO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 550117 | TORRES CASTILLO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 550118 | TORRES CASTILLO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 550119 | TORRES CASTILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 550120 | TORRES CASTILLO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 550121 | TORRES CASTILLO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 550122 | TORRES CASTILLO, ERICK | ADDRESS ON FILE | | | | | | | |
| 550123 | TORRES CASTILLO, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| 550124 | TORRES CASTILLO, HILDA L. | ADDRESS ON FILE | | | | | | | |
| 550125 | TORRES CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 550126 | Torres Castillo, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 550127 | TORRES CASTILLO, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 550128 | TORRES CASTILLO, MONICA | ADDRESS ON FILE | | | | | | | |
| 550129 | TORRES CASTILLO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 550130 | Torres Castillo, Waldemar | ADDRESS ON FILE | | | | | | | |
| 550131 | TORRES CASTRO, ANTOLIN | ADDRESS ON FILE | | | | | | | |
| 550132 | TORRES CASTRO, EHIDA E | ADDRESS ON FILE | | | | | | | |
| 550133 | TORRES CASTRO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 550134 | TORRES CASTRO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 550135 | TORRES CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 550136 | Torres Castro, Jose M | ADDRESS ON FILE | | | | | | | |
| 550137 | TORRES CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 550138 | TORRES CASTRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 550139 | TORRES CASTRO, LEISHLA M | ADDRESS ON FILE | | | | | | | |
| 550140 | TORRES CASTRO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 550141 | TORRES CASTRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 550142 | TORRES CASTRO, LUIS A., NOEMÍ RDZ REYES, X SÍ Y REP. CLASE; ASOCIACIÓN DE MAESTROS DE PR | LCDA. MELISSA LOPEZ DIAZ | PO BOX 364966 | | | SAN JUAN | PR | 00918-3345 | |
| 550143 | TORRES CASTRO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 550144 | TORRES CASTRO, MARA J. | ADDRESS ON FILE | | | | | | | |
| 550145 | TORRES CASTRO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 550146 | TORRES CASTRO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 550147 | TORRES CASTRO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 550148 | TORRES CASTRO, NAPHIS A. | ADDRESS ON FILE | | | | | | | |
| 550149 | TORRES CASTRO, NELSON | ADDRESS ON FILE | | | | | | | |
| 550150 | TORRES CASTRO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 550151 | TORRES CASTRO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 550152 | TORRES CASTRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 550153 | TORRES CASTRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 550154 | TORRES CASTRO, ROBIN | ADDRESS ON FILE | | | | | | | |
| 550155 | TORRES CASTRO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 550156 | TORRES CASTRO, SANTY | ADDRESS ON FILE | | | | | | | |
| 550157 | TORRES CASTRO, SUSANA B. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 550158 | Torres Castro, Susana B. | ADDRESS ON FILE | | | | | | | |
| 550159 | TORRES CASTRO, WANDA | ADDRESS ON FILE | | | | | | | |
| 550160 | TORRES CASTRO, WENDEL | ADDRESS ON FILE | | | | | | | |
| 550161 | TORRES CASTRO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 550162 | TORRES CASTRODAD, MARILYN | ADDRESS ON FILE | | | | | | | |
| 550163 | TORRES CASTRODAD, MARILYN | ADDRESS ON FILE | | | | | | | |
| 550164 | TORRES CASUL, ALMA J | ADDRESS ON FILE | | | | | | | |
| 550165 | TORRES CASUL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 550166 | TORRES CASUL, JENISSA | ADDRESS ON FILE | | | | | | | |
| 550167 | TORRES CASUL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 550168 | Torres Casul, Ricardo | ADDRESS ON FILE | | | | | | | |
| 550169 | TORRES CATALA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 550170 | TORRES CATALA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 550171 | TORRES CATALAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 759433 | TORRES CATERING | PO BOX 617 | | | | OROCOVIS | PR | 00720 | |
| 550172 | Torres Cazarette, Francisco | ADDRESS ON FILE | | | | | | | |
| 550173 | Torres Cecilio, Edwin | ADDRESS ON FILE | | | | | | | |
| 550174 | TORRES CEDENO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 550175 | TORRES CEDENO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 550176 | TORRES CEDENO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 550177 | TORRES CEDENO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 550178 | TORRES CEDENO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 550179 | TORRES CENTENO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 550180 | TORRES CENTENO, ANTONIO J. | ADDRESS ON FILE | | | | | | | |
| 550181 | TORRES CENTENO, BARTOLO | ADDRESS ON FILE | | | | | | | |
| 550182 | TORRES CENTENO, DAISY | ADDRESS ON FILE | | | | | | | |
| 550183 | TORRES CENTENO, DAISY J | ADDRESS ON FILE | | | | | | | |
| 550184 | TORRES CENTENO, DAVID | ADDRESS ON FILE | | | | | | | |
| 550185 | TORRES CENTENO, DILMARIS | ADDRESS ON FILE | | | | | | | |
| 550186 | TORRES CENTENO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 550187 | TORRES CENTENO, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 550188 | TORRES CENTENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 550189 | TORRES CENTENO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 550190 | TORRES CENTENO, NANCY | ADDRESS ON FILE | | | | | | | |
| 550191 | TORRES CENTENO, REINA | ADDRESS ON FILE | | | | | | | |
| 550192 | TORRES CENTENO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 550193 | Torres Centeno, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 550194 | TORRES CEPEDA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 550195 | TORRES CEPEDA, JOEL O. | ADDRESS ON FILE | | | | | | | |
| 550196 | TORRES CEPEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 550197 | TORRES CEPEDA, MONICA | ADDRESS ON FILE | | | | | | | |
| 550198 | TORRES CHACON, KARLA | ADDRESS ON FILE | | | | | | | |
| 550199 | TORRES CHAMORRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 550200 | TORRES CHAPARRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 550201 | TORRES CHARDON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 550202 | TORRES CHARDON, JOSE ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 550203 | TORRES CHAVEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 550204 | TORRES CHAVEZ, LEONARDO E | ADDRESS ON FILE | | | | | | | |
| 550205 | TORRES CHERVONI, MARIEVELYN | ADDRESS ON FILE | | | | | | | |
| 550206 | TORRES CHERVONI, MARIEVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 550207 | TORRES CHERVONI, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 550208 | TORRES CHEVALIER, DIANA | ADDRESS ON FILE | | | | | | | |
| 550209 | TORRES CHEVERE, ELSIE NILDA | ADDRESS ON FILE | | | | | | | |
| 550210 | TORRES CHEVERE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 550211 | TORRES CHEVERE, OSCAR | ADDRESS ON FILE | | | | | | | |
| 550212 | TORRES CHICO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 550213 | TORRES CHICO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 550214 | TORRES CHICON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 550215 | TORRES CHINEA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 550216 | TORRES CHINEA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 550217 | TORRES CHINEA, LUZ | ADDRESS ON FILE | | | | | | | |
| 550218 | TORRES CHINEA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 550219 | TORRES CIARALLI, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 550220 | TORRES CINTRON, AIDA E | ADDRESS ON FILE | | | | | | | |
| 550221 | TORRES CINTRON, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| 550222 | TORRES CINTRON, ANECTO | ADDRESS ON FILE | | | | | | | |
| 550223 | TORRES CINTRON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 550224 | TORRES CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 550225 | TORRES CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 550226 | TORRES CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 550227 | Torres Cintron, Darving | ADDRESS ON FILE | | | | | | | |
| 550228 | TORRES CINTRON, DARVING | ADDRESS ON FILE | | | | | | | |
| 550229 | TORRES CINTRON, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 550230 | TORRES CINTRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 550231 | TORRES CINTRON, EFIGENIA | ADDRESS ON FILE | | | | | | | |
| 550232 | TORRES CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 550233 | TORRES CINTRON, EVETTE | ADDRESS ON FILE | | | | | | | |
| 550234 | TORRES CINTRON, EVETTE | ADDRESS ON FILE | | | | | | | |
| 550235 | TORRES CINTRON, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 550236 | TORRES CINTRON, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 550237 | TORRES CINTRON, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 550238 | TORRES CINTRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 550239 | TORRES CINTRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 550240 | TORRES CINTRON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 550241 | TORRES CINTRON, HOMAR E | ADDRESS ON FILE | | | | | | | |
| 550242 | TORRES CINTRON, IRIS | ADDRESS ON FILE | | | | | | | |
| 550243 | TORRES CINTRON, JESUS | ADDRESS ON FILE | | | | | | | |
| 550244 | Torres Cintron, Joaquin | ADDRESS ON FILE | | | | | | | |
| 550245 | TORRES CINTRON, JOHN | ADDRESS ON FILE | | | | | | | |
| 550246 | TORRES CINTRON, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 550247 | TORRES CINTRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 550248 | TORRES CINTRON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 550249 | Torres Cintron, Josue R. | ADDRESS ON FILE | | | | | | | |
| 550250 | TORRES CINTRON, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 550251 | TORRES CINTRON, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 550252 | TORRES CINTRON, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 550253 | TORRES CINTRON, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 550254 | TORRES CINTRON, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 550255 | TORRES CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 550256 | TORRES CINTRON, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 550257 | TORRES CINTRON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 550258 | TORRES CINTRON, MARIELA | ADDRESS ON FILE | | | | | | | |
| 550259 | TORRES CINTRON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 550260 | Torres Cintron, Monica M. | ADDRESS ON FILE | | | | | | | |
| 550261 | TORRES CINTRON, NIRMA | ADDRESS ON FILE | | | | | | | |
| 550262 | TORRES CINTRON, OMAR | ADDRESS ON FILE | | | | | | | |
| 550263 | TORRES CINTRON, OMAR | ADDRESS ON FILE | | | | | | | |
| 550264 | TORRES CINTRON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 550265 | TORRES CINTRON, ROSE | ADDRESS ON FILE | | | | | | | |
| 550266 | TORRES CINTRON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 550267 | TORRES CINTRON, SARAHI | ADDRESS ON FILE | | | | | | | |
| 550268 | TORRES CINTRON, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 550269 | TORRES CINTRON, SHIRLEY M | ADDRESS ON FILE | | | | | | | |
| 550270 | TORRES CINTRON, TOMAS | ADDRESS ON FILE | | | | | | | |
| 550271 | TORRES CINTRON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 550272 | TORRES CINTRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 550273 | TORRES CINTRON, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 550274 | TORRES CLASS, ASHLEY A. | ADDRESS ON FILE | | | | | | | |
| 550275 | TORRES CLASS, IRENE | ADDRESS ON FILE | | | | | | | |
| 550276 | TORRES CLASS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 550277 | TORRES CLASS, SOL | ADDRESS ON FILE | | | | | | | |
| 550278 | TORRES CLASS, SOL L | ADDRESS ON FILE | | | | | | | |
| 550279 | TORRES CLASS, SOR AUREA | ADDRESS ON FILE | | | | | | | |
| 550280 | TORRES CLASS, YONAIDA | ADDRESS ON FILE | | | | | | | |
| 550281 | TORRES CLAUDIO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 550282 | TORRES CLAUDIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 550283 | TORRES CLAUDIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 550284 | TORRES CLAUDIO, REBECA | ADDRESS ON FILE | | | | | | | |
| 550285 | TORRES CLAUDIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 550286 | TORRES CLAUDIO, WILSON | ADDRESS ON FILE | | | | | | | |
| 550287 | TORRES CLEMENTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 550288 | TORRES CLEMENTE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 550289 | TORRES CLEMENTE, SONIA J | ADDRESS ON FILE | | | | | | | |
| 550290 | TORRES COBLES, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 550291 | TORRES COLL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 550292 | TORRES COLLADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 550293 | TORRES COLLAZO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 550294 | TORRES COLLAZO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 550295 | TORRES COLLAZO, BIATRIS | ADDRESS ON FILE | | | | | | | |
| 550296 | Torres Collazo, Carlos A | ADDRESS ON FILE | | | | | | | |
| 550297 | TORRES COLLAZO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 550298 | TORRES COLLAZO, ERNESTA | ADDRESS ON FILE | | | | | | | |
| 550299 | TORRES COLLAZO, GENIVERA | ADDRESS ON FILE | | | | | | | |
| 550300 | TORRES COLLAZO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 550301 | TORRES COLLAZO, IVAN | ADDRESS ON FILE | | | | | | | |
| 550302 | TORRES COLLAZO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 550303 | Torres Collazo, Jose A | ADDRESS ON FILE | | | | | | | |
| 550304 | TORRES COLLAZO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 550305 | TORRES COLLAZO, LAURA | ADDRESS ON FILE | | | | | | | |
| 550306 | TORRES COLLAZO, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 550307 | TORRES COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 550308 | TORRES COLLAZO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 550309 | TORRES COLLAZO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 550310 | TORRES COLLAZO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 550311 | TORRES COLLAZO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 550312 | TORRES COLLAZO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 550313 | TORRES COLLAZO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 550314 | TORRES COLLAZO, MARIAN | ADDRESS ON FILE | | | | | | | |
| 550315 | TORRES COLLAZO, MARIBEL | LCDA. ALEXANDRA T. NOLLA ACOSTA | NOLLA & NOLLA | 3051 AV. J HERNANDEZ ORTIZ | SUITE 202 | ISABELA | PR | 00662 | |
| 550316 | TORRES COLLAZO, MARIBEL | LCDA. MICHELLE MARIE ACOSTA RODRIGUEZ | URB. SANTA JUANITA CALLE GIOCONDA WT5 | | | BAYAMON | PR | 00956 | |
| 550317 | TORRES COLLAZO, MARIBEL | LCDO. JOSE R. NIEVES ALVAREZ | PO BOX 1652 CANOVANAS PR | | | CANOVANAS | PR | 00729 | |
| 550318 | TORRES COLLAZO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 550319 | TORRES COLLAZO, MICHELLE I | ADDRESS ON FILE | | | | | | | |
| 550320 | TORRES COLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 550321 | Torres Collazo, Milton | ADDRESS ON FILE | | | | | | | |
| 550322 | TORRES COLLAZO, NEISHKARELYS | ADDRESS ON FILE | | | | | | | |
| 550323 | Torres Collazo, Nelson | ADDRESS ON FILE | | | | | | | |
| 550324 | TORRES COLLAZO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 550325 | TORRES COLLAZO, NORMA | ADDRESS ON FILE | | | | | | | |
| 550326 | Torres Collazo, Paulina | ADDRESS ON FILE | | | | | | | |
| 550327 | TORRES COLLAZO, PAULINA | ADDRESS ON FILE | | | | | | | |
| 550328 | TORRES COLLAZO, PAULINA | ADDRESS ON FILE | | | | | | | |
| 550329 | TORRES COLLAZO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 550330 | TORRES COLLAZO, VICTOR S | ADDRESS ON FILE | | | | | | | |
| 550331 | TORRES COLLAZO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 550332 | TORRES COLON INC | ADDRESS ON FILE | | | | | | | |
| 550333 | TORRES COLON, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 550334 | TORRES COLON, ADELA | ADDRESS ON FILE | | | | | | | |
| 550335 | TORRES COLON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 550336 | TORRES COLON, AIDA M | ADDRESS ON FILE | | | | | | | |
| 550337 | TORRES COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 550338 | TORRES COLON, ANA | ADDRESS ON FILE | | | | | | | |
| 550339 | TORRES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 550340 | TORRES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 550341 | TORRES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 550342 | TORRES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 550343 | TORRES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 550344 | TORRES COLON, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 550345 | TORRES COLON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 550346 | Torres Colon, Angel R | ADDRESS ON FILE | | | | | | | |
| 550347 | TORRES COLON, ANN | ADDRESS ON FILE | | | | | | | |
| 550348 | Torres Colon, Antonio | ADDRESS ON FILE | | | | | | | |
| 550349 | TORRES COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 550350 | TORRES COLON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 550351 | TORRES COLON, AXEL | ADDRESS ON FILE | | | | | | | |
| 550352 | TORRES COLON, BARBARA M | ADDRESS ON FILE | | | | | | | |
| 550353 | TORRES COLON, CARLA T. | ADDRESS ON FILE | | | | | | | |
| 550354 | TORRES COLON, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 550355 | TORRES COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 550356 | TORRES COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 550357 | TORRES COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 550358 | TORRES COLON, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 550359 | TORRES COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 550360 | Torres Colon, Carmen I | ADDRESS ON FILE | | | | | | | |
| 550361 | TORRES COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 550362 | TORRES COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 550363 | TORRES COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 550364 | TORRES COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 550365 | TORRES COLON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 550366 | TORRES COLON, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 550367 | TORRES COLON, CIRILO | ADDRESS ON FILE | | | | | | | |
| 550368 | TORRES COLON, CRISANTA | ADDRESS ON FILE | | | | | | | |
| 550369 | TORRES COLON, CRISTABEL | ADDRESS ON FILE | | | | | | | |
| 550370 | TORRES COLON, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 550371 | TORRES COLON, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 550372 | TORRES COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 550373 | TORRES COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 550374 | TORRES COLON, DENNIS M | ADDRESS ON FILE | | | | | | | |
| 550375 | TORRES COLON, DOLLY M | ADDRESS ON FILE | | | | | | | |
| 550376 | TORRES COLON, DORCA | ADDRESS ON FILE | | | | | | | |
| 550377 | Torres Colon, Edgar | ADDRESS ON FILE | | | | | | | |
| 550378 | TORRES COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 550379 | TORRES COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 550380 | TORRES COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 550381 | TORRES COLON, EDNA | ADDRESS ON FILE | | | | | | | |
| 550382 | TORRES COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 550383 | TORRES COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 550384 | TORRES COLON, ELIDA | ADDRESS ON FILE | | | | | | | |
| 550385 | TORRES COLON, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 550386 | TORRES COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 550387 | TORRES COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 550389 | TORRES COLON, EMILIA M | ADDRESS ON FILE | | | | | | | |
| 550390 | TORRES COLON, EMILIO | ADDRESS ON FILE | | | | | | | |
| 550391 | TORRES COLON, ESTHER | ADDRESS ON FILE | | | | | | | |
| 550392 | TORRES COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 550393 | TORRES COLON, FABIAN | ADDRESS ON FILE | | | | | | | |
| 550394 | TORRES COLON, FAVIO | ADDRESS ON FILE | | | | | | | |
| 550395 | TORRES COLON, FERMIN | ADDRESS ON FILE | | | | | | | |
| 550396 | TORRES COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 550397 | TORRES COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 550398 | TORRES COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 550399 | TORRES COLON, GINESA | ADDRESS ON FILE | | | | | | | |
| 550400 | TORRES COLON, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 550401 | TORRES COLON, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 550402 | TORRES COLON, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 550403 | TORRES COLON, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 550404 | TORRES COLON, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 550405 | TORRES COLON, GLORIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 550406 | TORRES COLON, HARRY | ADDRESS ON FILE | | | | | | | |
| 550407 | TORRES COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 550408 | TORRES COLON, HECTOR G | ADDRESS ON FILE | | | | | | | |
| 550409 | TORRES COLON, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 550410 | TORRES COLON, HILDA | ADDRESS ON FILE | | | | | | | |
| 550411 | TORRES COLON, HIRAM | ADDRESS ON FILE | | | | | | | |
| 550412 | TORRES COLON, IDALIA | ADDRESS ON FILE | | | | | | | |
| 550413 | TORRES COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| 550414 | TORRES COLON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 550415 | TORRES COLON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 550416 | TORRES COLON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 550417 | TORRES COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| 550418 | TORRES COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 550419 | Torres Colon, Jeanette | ADDRESS ON FILE | | | | | | | |
| 550420 | TORRES COLON, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 550421 | TORRES COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 550422 | Torres Colon, Jesus | ADDRESS ON FILE | | | | | | | |
| 550423 | TORRES COLON, JINAYRA | ADDRESS ON FILE | | | | | | | |
| 550424 | TORRES COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 550425 | TORRES COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 550426 | TORRES COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 550427 | TORRES COLON, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 550428 | TORRES COLON, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 550429 | TORRES COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 550430 | TORRES COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 550431 | TORRES COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 550432 | TORRES COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 550433 | TORRES COLON, JOSE G | ADDRESS ON FILE | | | | | | | |
| 550434 | TORRES COLON, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 550435 | TORRES COLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 550436 | TORRES COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 550437 | TORRES COLON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 550438 | TORRES COLON, JOSE S | ADDRESS ON FILE | | | | | | | |
| 550439 | TORRES COLON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 550440 | TORRES COLON, JUAN C | ADDRESS ON FILE | | | | | | | |
| 550441 | TORRES COLON, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 550442 | TORRES COLON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 550443 | Torres Colon, Julio | ADDRESS ON FILE | | | | | | | |
| 550444 | TORRES COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 550445 | TORRES COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 550446 | TORRES COLON, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| 550447 | TORRES COLON, JULIO F. | ADDRESS ON FILE | | | | | | | |
| 550448 | TORRES COLON, KARLA | ADDRESS ON FILE | | | | | | | |
| 550450 | TORRES COLON, KEISHA | ADDRESS ON FILE | | | | | | | |
| 550451 | TORRES COLON, LEONEL | ADDRESS ON FILE | | | | | | | |
| 550452 | TORRES COLON, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 550453 | TORRES COLON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 550454 | TORRES COLON, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 550455 | TORRES COLON, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 550456 | TORRES COLON, LOURDES J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 550457 | TORRES COLON, LOYDA | ADDRESS ON FILE | | | | | | | |
| 550458 | TORRES COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 550459 | TORRES COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 550460 | TORRES COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 550461 | TORRES COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 550462 | TORRES COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 550463 | TORRES COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 550464 | Torres Colon, Luis A | ADDRESS ON FILE | | | | | | | |
| 550465 | TORRES COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 550466 | TORRES COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 550467 | Torres Colon, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 550468 | TORRES COLON, LUIS F | ADDRESS ON FILE | | | | | | | |
| 550470 | Torres Colon, Luis R | ADDRESS ON FILE | | | | | | | |
| 550471 | TORRES COLON, LUISA I | ADDRESS ON FILE | | | | | | | |
| 550472 | TORRES COLON, LUZ L | ADDRESS ON FILE | | | | | | | |
| 550473 | TORRES COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 550474 | TORRES COLON, LUZ R | ADDRESS ON FILE | | | | | | | |
| 550475 | TORRES COLON, LUZ V | ADDRESS ON FILE | | | | | | | |
| 550476 | TORRES COLON, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 550477 | TORRES COLON, MABEL | ADDRESS ON FILE | | | | | | | |
| 550478 | TORRES COLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 550479 | TORRES COLON, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 550480 | TORRES COLON, MAGDA M | ADDRESS ON FILE | | | | | | | |
| 550481 | TORRES COLON, MARANEYSA | ADDRESS ON FILE | | | | | | | |
| 550482 | TORRES COLON, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 550483 | TORRES COLON, MARCOS | ADDRESS ON FILE | | | | | | | |
| 550484 | TORRES COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 550485 | TORRES COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 550486 | TORRES COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 550487 | TORRES COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 550488 | TORRES COLON, MARIA N | ADDRESS ON FILE | | | | | | | |
| 550489 | TORRES COLON, MARIA V | ADDRESS ON FILE | | | | | | | |
| 550490 | TORRES COLON, MARILUX | ADDRESS ON FILE | | | | | | | |
| 550491 | TORRES COLON, MARILYN E | ADDRESS ON FILE | | | | | | | |
| 550492 | TORRES COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 550493 | TORRES COLON, MELANIE | ADDRESS ON FILE | | | | | | | |
| 550494 | TORRES COLON, MELISA | ADDRESS ON FILE | | | | | | | |
| 550495 | TORRES COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 550496 | TORRES COLON, MELVIN M | ADDRESS ON FILE | | | | | | | |
| 550497 | TORRES COLON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 550498 | TORRES COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 550499 | TORRES COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 550501 | TORRES COLON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 550502 | TORRES COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 550503 | TORRES COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 550504 | TORRES COLON, MILAGROS V. | ADDRESS ON FILE | | | | | | | |
| 550505 | TORRES COLON, MYRIAM DE J. | ADDRESS ON FILE | | | | | | | |
| 550506 | TORRES COLON, NELSIDA | ADDRESS ON FILE | | | | | | | |
| 550507 | TORRES COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 550508 | TORRES COLON, NEMESIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 550509 | TORRES COLON, NIMIA | ADDRESS ON FILE | | | | | | | |
| 550510 | TORRES COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 550511 | TORRES COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 550512 | TORRES COLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 550513 | TORRES COLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 550514 | TORRES COLON, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 550515 | TORRES COLON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 550516 | TORRES COLON, OLGA M | ADDRESS ON FILE | | | | | | | |
| 550517 | TORRES COLON, OMAR | ADDRESS ON FILE | | | | | | | |
| 550518 | TORRES COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 550519 | Torres Colon, Orlando A | ADDRESS ON FILE | | | | | | | |
| 550520 | TORRES COLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 550449 | Torres Colon, Pedro J | ADDRESS ON FILE | | | | | | | |
| 550521 | TORRES COLON, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 550522 | TORRES COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 550523 | TORRES COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 550524 | TORRES COLON, RAMSIS | ADDRESS ON FILE | | | | | | | |
| 550525 | TORRES COLON, REINA M | ADDRESS ON FILE | | | | | | | |
| 550526 | TORRES COLON, REINALDO | ADDRESS ON FILE | | | | | | | |
| 550527 | TORRES COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 550528 | TORRES COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 550529 | TORRES COLON, RICARDO O. | ADDRESS ON FILE | | | | | | | |
| 550530 | TORRES COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 550531 | TORRES COLON, RUBEN DARIO | ADDRESS ON FILE | | | | | | | |
| 550532 | TORRES COLON, SALATHIEL | ADDRESS ON FILE | | | | | | | |
| 550533 | TORRES COLON, SAMIL | ADDRESS ON FILE | | | | | | | |
| 550534 | TORRES COLON, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 550535 | TORRES COLON, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 550536 | TORRES COLON, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 550537 | TORRES COLON, TANIA E | ADDRESS ON FILE | | | | | | | |
| 550538 | TORRES COLON, TERESA | ADDRESS ON FILE | | | | | | | |
| 550539 | TORRES COLON, VALETINE | ADDRESS ON FILE | | | | | | | |
| 550540 | TORRES COLON, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 550541 | TORRES COLON, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 550542 | TORRES COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 550543 | TORRES COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 550544 | TORRES COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 550545 | TORRES COLON, WINDY | ADDRESS ON FILE | | | | | | | |
| 550546 | TORRES COLON, YACELENE | ADDRESS ON FILE | | | | | | | |
| 550547 | TORRES COLON, YARIBELL | ADDRESS ON FILE | | | | | | | |
| 550548 | TORRES COLON, YARIELIS | ADDRESS ON FILE | | | | | | | |
| 550549 | TORRES COLON, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 550550 | TORRES COLON, ZILKA D | ADDRESS ON FILE | | | | | | | |
| 550553 | TORRES COLONDRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 550554 | TORRES COLONDRES, VIVIAN SUSSETTE | ADDRESS ON FILE | | | | | | | |
| 550555 | Torres Colorado, Hector J. | ADDRESS ON FILE | | | | | | | |
| 550557 | TORRES CONCEPCION, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 550558 | TORRES CONCEPCION, DESERIE M. | ADDRESS ON FILE | | | | | | | |
| 550559 | Torres Concepcion, Eddie R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 550560 | TORRES CONCEPCION, EDGARDO A. | ADDRESS ON FILE | | | | | | | |
| 550561 | TORRES CONCEPCION, ELSIE | ADDRESS ON FILE | | | | | | | |
| 550562 | TORRES CONCEPCION, ERWING | ADDRESS ON FILE | | | | | | | |
| 550563 | TORRES CONCEPCION, JOSE M | ADDRESS ON FILE | | | | | | | |
| 550564 | TORRES CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| 550565 | TORRES CONCEPCION, KENNETH | ADDRESS ON FILE | | | | | | | |
| 550566 | TORRES CONCEPCION, LANE | ADDRESS ON FILE | | | | | | | |
| 550567 | TORRES CONCEPCION, LUZ | ADDRESS ON FILE | | | | | | | |
| 550568 | TORRES CONCEPCION, MARTA I | ADDRESS ON FILE | | | | | | | |
| 550569 | TORRES CONCEPCION, NOEMI | ADDRESS ON FILE | | | | | | | |
| 550570 | TORRES CONCEPCION, PEDRO | ADDRESS ON FILE | | | | | | | |
| 550571 | TORRES CONCEPCION, WANDA | ADDRESS ON FILE | | | | | | | |
| 550572 | TORRES CONCEPCION, WANDA | ADDRESS ON FILE | | | | | | | |
| 550573 | TORRES CONCEPCION, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 550574 | TORRES CONDE, AZIZA M. | ADDRESS ON FILE | | | | | | | |
| 550575 | TORRES CONDE, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 550576 | TORRES CONDE, ELSA | ADDRESS ON FILE | | | | | | | |
| 550577 | TORRES CONDE, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 550578 | TORRES CONDE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 550579 | TORRES CONDE, YARILIS | ADDRESS ON FILE | | | | | | | |
| 550580 | TORRES CONTE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 550581 | TORRES CONTRERAS, FRANCES A. | ADDRESS ON FILE | | | | | | | |
| 550582 | TORRES CONTRERAS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 550583 | TORRES CONTRERAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 550584 | TORRES CONTRERAS, TANIA | ADDRESS ON FILE | | | | | | | |
| 550585 | TORRES CONTY, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 550586 | TORRES CONTY, OLFA | ADDRESS ON FILE | | | | | | | |
| 550587 | TORRES CONTY, RUTH E | ADDRESS ON FILE | | | | | | | |
| 550588 | Torres Cora, Roberto | ADDRESS ON FILE | | | | | | | |
| 550589 | TORRES CORA, THELMA | ADDRESS ON FILE | | | | | | | |
| 550590 | TORRES CORA, WANDA | ADDRESS ON FILE | | | | | | | |
| 550591 | TORRES CORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 550592 | TORRES CORCHADO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 550593 | TORRES CORCHADO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 550594 | TORRES CORDERO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 550595 | TORRES CORDERO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 550596 | TORRES CORDERO, DAMARIS I | ADDRESS ON FILE | | | | | | | |
| 550597 | TORRES CORDERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 550598 | TORRES CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 550599 | TORRES CORDERO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 550600 | TORRES CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 550601 | TORRES CORDERO, HILDA | ADDRESS ON FILE | | | | | | | |
| 550602 | TORRES CORDERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 550603 | TORRES CORDERO, JEREMY | ADDRESS ON FILE | | | | | | | |
| 550604 | Torres Cordero, Jose M | ADDRESS ON FILE | | | | | | | |
| 550605 | TORRES CORDERO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 550606 | Torres Cordero, Julio | ADDRESS ON FILE | | | | | | | |
| 550607 | TORRES CORDERO, LUCRESIA | ADDRESS ON FILE | | | | | | | |
| 550608 | TORRES CORDERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 550609 | Torres Cordero, Rosin | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 550610 | TORRES CORDERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 550611 | TORRES CORDERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 550612 | TORRES CORDERO, WILLIAM O | ADDRESS ON FILE | | | | | | | |
| 550613 | TORRES CORDOVA, BELISSE | ADDRESS ON FILE | | | | | | | |
| 550614 | TORRES CORDOVA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 550616 | TORRES CORDOVA, LISSETTE T. | ADDRESS ON FILE | | | | | | | |
| 550617 | TORRES COREANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 550618 | TORRES COREANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 550619 | TORRES CORIANO, CONRADA | ADDRESS ON FILE | | | | | | | |
| 550620 | TORRES CORIANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 550621 | TORRES CORNIER, JAIME M | ADDRESS ON FILE | | | | | | | |
| 550622 | TORRES CORONADO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 550623 | TORRES CORONADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 550624 | TORRES CORRADA, ANA M | ADDRESS ON FILE | | | | | | | |
| 550625 | TORRES CORRADA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 550626 | TORRES CORREA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 550627 | TORRES CORREA, ANNA I | ADDRESS ON FILE | | | | | | | |
| 550628 | TORRES CORREA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 550629 | TORRES CORREA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 550630 | TORRES CORREA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 550631 | TORRES CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 550632 | TORRES CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 550633 | TORRES CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 550634 | TORRES CORREA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 550635 | TORRES CORREA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 550636 | TORRES CORREA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 550637 | TORRES CORREA, ERIC M | ADDRESS ON FILE | | | | | | | |
| 550638 | TORRES CORREA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 550639 | TORRES CORREA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 550640 | TORRES CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 550641 | TORRES CORREA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 550642 | TORRES CORREA, JOE | ADDRESS ON FILE | | | | | | | |
| 550643 | TORRES CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 550644 | TORRES CORREA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 550645 | Torres Correa, Marisa | ADDRESS ON FILE | | | | | | | |
| 550646 | TORRES CORREA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 550647 | TORRES CORREA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 550648 | TORRES CORREA, RAUL | ADDRESS ON FILE | | | | | | | |
| 550649 | TORRES CORREA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 550650 | TORRES CORREA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 550651 | TORRES CORREA, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 550652 | Torres Correa, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 550653 | TORRES CORSINO, GLORIANN | ADDRESS ON FILE | | | | | | | |
| 550654 | TORRES CORTES, ASBEL | ADDRESS ON FILE | | | | | | | |
| 550655 | TORRES CORTES, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 550656 | TORRES CORTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 550657 | TORRES CORTES, CESAR | ADDRESS ON FILE | | | | | | | |
| 550658 | TORRES CORTES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 550659 | TORRES CORTES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 550660 | TORRES CORTES, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 550661 | TORRES CORTES, ELBA I | ADDRESS ON FILE | | | | | | | |
| 550662 | TORRES CORTES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 550663 | TORRES CORTES, GRECIA L | ADDRESS ON FILE | | | | | | | |
| 550664 | TORRES CORTES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 550665 | TORRES CORTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 550666 | TORRES CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 550667 | TORRES CORTES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 550668 | TORRES CORTES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 550669 | TORRES CORTES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 550670 | TORRES CORTES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 550672 | TORRES CORTES, MANUELITA | ADDRESS ON FILE | | | | | | | |
| 550673 | TORRES CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 550674 | TORRES CORTES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 550675 | TORRES CORTES, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 550676 | TORRES CORTES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 550677 | TORRES CORTES, RAMON | ADDRESS ON FILE | | | | | | | |
| 550678 | TORRES CORTES, REBECA | ADDRESS ON FILE | | | | | | | |
| 550680 | TORRES CORTES, ROSANDRA | ADDRESS ON FILE | | | | | | | |
| 550681 | TORRES CORTES, SUSETTE | ADDRESS ON FILE | | | | | | | |
| 550682 | TORRES CORTES, SUSETTE | ADDRESS ON FILE | | | | | | | |
| 550683 | TORRES CORTEZ, CRUZ C. | ADDRESS ON FILE | | | | | | | |
| 550684 | TORRES CORTEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 550685 | TORRES CORTINA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 550686 | Torres Cortina, Joaquin J | ADDRESS ON FILE | | | | | | | |
| 550687 | TORRES COSME, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 550688 | TORRES COSME, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 550689 | TORRES COSME, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 550690 | TORRES COSME, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 550691 | TORRES COSME, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 550692 | TORRES COSME, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 550693 | TORRES COSME, JARILUZ | ADDRESS ON FILE | | | | | | | |
| 550694 | TORRES COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| 550695 | TORRES COSME, KIARA | ADDRESS ON FILE | | | | | | | |
| 550696 | TORRES COSME, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 550697 | TORRES COSME, VICTOR | ADDRESS ON FILE | | | | | | | |
| 550698 | Torres Costa, Cesar J. | ADDRESS ON FILE | | | | | | | |
| 550699 | TORRES COSTA, JULIANA | ADDRESS ON FILE | | | | | | | |
| 550700 | TORRES COT, LAURA | ADDRESS ON FILE | | | | | | | |
| 550701 | TORRES COTTE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 550702 | TORRES COTTO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 550703 | TORRES COTTO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 550704 | TORRES COTTO, CAROL L. | ADDRESS ON FILE | | | | | | | |
| 550705 | TORRES COTTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 550706 | TORRES COTTO, JOEL | ADDRESS ON FILE | | | | | | | |
| 550707 | TORRES COTTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 550708 | TORRES COTTO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 550709 | TORRES COTTO, TERESA | ADDRESS ON FILE | | | | | | | |
| 550710 | TORRES COTTO, ZAIDA DEL C | ADDRESS ON FILE | | | | | | | |
| 550711 | TORRES COURET, HECTOR | ADDRESS ON FILE | | | | | | | |
| 550712 | TORRES COUVERTIER, GLORIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 550713 | TORRES CRESPI, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 550714 | TORRES CRESPO, AIDA | ADDRESS ON FILE | | | | | | | |
| 550556 | TORRES CRESPO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 550679 | TORRES CRESPO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 550715 | TORRES CRESPO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 550716 | TORRES CRESPO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 550717 | TORRES CRESPO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 550718 | TORRES CRESPO, DAISY | ADDRESS ON FILE | | | | | | | |
| 550719 | TORRES CRESPO, DAPHNE M | ADDRESS ON FILE | | | | | | | |
| 550720 | TORRES CRESPO, ELISEO | ADDRESS ON FILE | | | | | | | |
| 550721 | TORRES CRESPO, INGRID | ADDRESS ON FILE | | | | | | | |
| 550722 | TORRES CRESPO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 550723 | TORRES CRESPO, JORGE | ADDRESS ON FILE | | | | | | | |
| 550724 | TORRES CRESPO, JUANITA M | ADDRESS ON FILE | | | | | | | |
| 550725 | TORRES CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |
| 550726 | TORRES CRESPO, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 550727 | TORRES CRESPO, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 550728 | TORRES CRESPO, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 550729 | TORRES CRESPO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 550730 | TORRES CRESPO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 550731 | TORRES CRESPO, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 550732 | TORRES CRESPO, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 550733 | Torres Crespo, Victor M | ADDRESS ON FILE | | | | | | | |
| 550734 | TORRES CRESPO, WANDA | ADDRESS ON FILE | | | | | | | |
| 550735 | TORRES CRESPO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 550736 | TORRES CRIADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 550737 | TORRES CRUZ MARITZA | LCDO. LENIEL COLLAZO | 1500 F. MONTILLA 410 NORTE | | | Bayamón | PR | 00956 | |
| 550738 | TORRES CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| 550741 | TORRES CRUZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 550742 | TORRES CRUZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 550743 | TORRES CRUZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 550744 | TORRES CRUZ, ADRIANE | ADDRESS ON FILE | | | | | | | |
| 550745 | TORRES CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 550746 | TORRES CRUZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 550747 | Torres Cruz, Alberto | ADDRESS ON FILE | | | | | | | |
| 550748 | TORRES CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 550749 | TORRES CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 550750 | TORRES CRUZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 550751 | TORRES CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 550752 | TORRES CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 550753 | TORRES CRUZ, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 550754 | TORRES CRUZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 550755 | TORRES CRUZ, ANTONIO A | ADDRESS ON FILE | | | | | | | |
| 550756 | TORRES CRUZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 550757 | TORRES CRUZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 550758 | TORRES CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 550759 | TORRES CRUZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 550760 | TORRES CRUZ, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| 550761 | TORRES CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 550762 | TORRES CRUZ, BRENDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 550763 | TORRES CRUZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 550764 | TORRES CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 550765 | TORRES CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 550766 | TORRES CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 550767 | TORRES CRUZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 550768 | TORRES CRUZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 550769 | TORRES CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 550770 | TORRES CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 550771 | TORRES CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 550772 | TORRES CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 550773 | TORRES CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 550774 | TORRES CRUZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 550775 | TORRES CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 550776 | TORRES CRUZ, DAFNY | ADDRESS ON FILE | | | | | | | |
| 550777 | TORRES CRUZ, DAFNY | ADDRESS ON FILE | | | | | | | |
| 550778 | TORRES CRUZ, DAGMARIE | ADDRESS ON FILE | | | | | | | |
| 550779 | TORRES CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 550780 | TORRES CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 550781 | TORRES CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 550782 | TORRES CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 550783 | TORRES CRUZ, DAVID A | ADDRESS ON FILE | | | | | | | |
| 550784 | TORRES CRUZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 550785 | TORRES CRUZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 550786 | Torres Cruz, Doris N | ADDRESS ON FILE | | | | | | | |
| 550787 | TORRES CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 550788 | Torres Cruz, Efrain | ADDRESS ON FILE | | | | | | | |
| 550789 | TORRES CRUZ, ELBA A. | ADDRESS ON FILE | | | | | | | |
| 550790 | TORRES CRUZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 550791 | TORRES CRUZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 550792 | TORRES CRUZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 550793 | TORRES CRUZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 550794 | Torres Cruz, Eliuberto | ADDRESS ON FILE | | | | | | | |
| 550795 | TORRES CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 550796 | TORRES CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 550797 | Torres Cruz, Ernesto | ADDRESS ON FILE | | | | | | | |
| 550798 | TORRES CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 550799 | TORRES CRUZ, FELIX L | ADDRESS ON FILE | | | | | | | |
| 550800 | TORRES CRUZ, FLOR TAINA | ADDRESS ON FILE | | | | | | | |
| 550801 | TORRES CRUZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 550802 | TORRES CRUZ, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 550803 | TORRES CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 550804 | TORRES CRUZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 550805 | TORRES CRUZ, HILDA R | ADDRESS ON FILE | | | | | | | |
| 550806 | TORRES CRUZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 550807 | TORRES CRUZ, INES | ADDRESS ON FILE | | | | | | | |
| 550808 | TORRES CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 550809 | TORRES CRUZ, IRMA J | ADDRESS ON FILE | | | | | | | |
| 550810 | TORRES CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 550811 | TORRES CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 550812 | Torres Cruz, Jackeline | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 550813 | TORRES CRUZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 550814 | Torres Cruz, Janny | ADDRESS ON FILE | | | | | | | |
| 550815 | TORRES CRUZ, JAVIER J | ADDRESS ON FILE | | | | | | | |
| 550816 | TORRES CRUZ, JAVIER J. | ADDRESS ON FILE | | | | | | | |
| 550817 | Torres Cruz, Jerry | ADDRESS ON FILE | | | | | | | |
| 550818 | TORRES CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 550819 | TORRES CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 550820 | Torres Cruz, Jesus M | ADDRESS ON FILE | | | | | | | |
| 550821 | TORRES CRUZ, JOANA | ADDRESS ON FILE | | | | | | | |
| 550822 | TORRES CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 550823 | TORRES CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 550824 | TORRES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 550825 | TORRES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 550826 | TORRES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 550827 | TORRES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 550828 | TORRES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 550829 | Torres Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| 550830 | TORRES CRUZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 550831 | TORRES CRUZ, JOSE GABRIEL | ADDRESS ON FILE | | | | | | | |
| 550832 | Torres Cruz, Jose I | ADDRESS ON FILE | | | | | | | |
| 550833 | TORRES CRUZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 550834 | TORRES CRUZ, JULIAN JR. | ADDRESS ON FILE | | | | | | | |
| 550835 | TORRES CRUZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 550836 | TORRES CRUZ, KAREN C | ADDRESS ON FILE | | | | | | | |
| 550837 | TORRES CRUZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 550838 | TORRES CRUZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 550839 | TORRES CRUZ, LENID | ADDRESS ON FILE | | | | | | | |
| 550840 | TORRES CRUZ, LEYDA J | ADDRESS ON FILE | | | | | | | |
| 550841 | TORRES CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 550842 | TORRES CRUZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 550843 | TORRES CRUZ, LUCIAN | ADDRESS ON FILE | | | | | | | |
| 550844 | TORRES CRUZ, LUCIAN | ADDRESS ON FILE | | | | | | | |
| 550845 | TORRES CRUZ, LUIRMA | ADDRESS ON FILE | | | | | | | |
| 550846 | TORRES CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 550847 | TORRES CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 550848 | TORRES CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 550849 | TORRES CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 550850 | TORRES CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 550851 | TORRES CRUZ, LUIS AMERICO | ADDRESS ON FILE | | | | | | | |
| 550852 | Torres Cruz, Luis N. | ADDRESS ON FILE | | | | | | | |
| 550853 | TORRES CRUZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 550854 | TORRES CRUZ, LUISA F | ADDRESS ON FILE | | | | | | | |
| 550855 | TORRES CRUZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 550856 | TORRES CRUZ, MAGDA A | ADDRESS ON FILE | | | | | | | |
| 550857 | TORRES CRUZ, MARELY M. | ADDRESS ON FILE | | | | | | | |
| 550858 | TORRES CRUZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 550859 | Torres Cruz, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 550860 | TORRES CRUZ, MARIA DEL ROS | ADDRESS ON FILE | | | | | | | |
| 550861 | TORRES CRUZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 550862 | TORRES CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 550863 | TORRES CRUZ, MARISSELIS | ADDRESS ON FILE | | | | | | | |
| 550864 | TORRES CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 550865 | Torres Cruz, Maybelline | ADDRESS ON FILE | | | | | | | |
| 550866 | TORRES CRUZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 550867 | TORRES CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 550868 | TORRES CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 550869 | TORRES CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 550870 | TORRES CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 550871 | TORRES CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 550872 | TORRES CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 550873 | Torres Cruz, Milagros | ADDRESS ON FILE | | | | | | | |
| 550874 | TORRES CRUZ, MILCA | ADDRESS ON FILE | | | | | | | |
| 550875 | TORRES CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 550876 | TORRES CRUZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 550877 | TORRES CRUZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 550878 | TORRES CRUZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 550879 | TORRES CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 550880 | TORRES CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 550881 | TORRES CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 550882 | TORRES CRUZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 550884 | TORRES CRUZ, NOMAR | ADDRESS ON FILE | | | | | | | |
| 550885 | TORRES CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 550886 | TORRES CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 550887 | TORRES CRUZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 550888 | TORRES CRUZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 550889 | TORRES CRUZ, OMAR A | ADDRESS ON FILE | | | | | | | |
| 550890 | Torres Cruz, Oscar | ADDRESS ON FILE | | | | | | | |
| 550891 | TORRES CRUZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 550892 | TORRES CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 550893 | TORRES CRUZ, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 550894 | TORRES CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 550895 | TORRES CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 550896 | TORRES CRUZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 550897 | TORRES CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 550898 | TORRES CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 550899 | Torres Cruz, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 550900 | TORRES CRUZ, RICKEY J. | ADDRESS ON FILE | | | | | | | |
| 550901 | TORRES CRUZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 550902 | TORRES CRUZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 550903 | TORRES CRUZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 550904 | TORRES CRUZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 550905 | TORRES CRUZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 550906 | TORRES CRUZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 550907 | TORRES CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 550908 | TORRES CRUZ, RUTHIRIS E | ADDRESS ON FILE | | | | | | | |
| 550909 | TORRES CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 550910 | TORRES CRUZ, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 550911 | TORRES CRUZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 550912 | TORRES CRUZ, SARA | ADDRESS ON FILE | | | | | | | |
| 550913 | TORRES CRUZ, SERGIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 550914 | TORRES CRUZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 550915 | TORRES CRUZ, SUAEL O | ADDRESS ON FILE | | | | | | | |
| 550916 | TORRES CRUZ, TAINA | ADDRESS ON FILE | | | | | | | |
| 550917 | TORRES CRUZ, TIFFANY M | ADDRESS ON FILE | | | | | | | |
| 550918 | TORRES CRUZ, VILMA E | ADDRESS ON FILE | | | | | | | |
| 550919 | TORRES CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 550920 | TORRES CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 550921 | TORRES CRUZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 550922 | TORRES CRUZ, WILDALYS | ADDRESS ON FILE | | | | | | | |
| 550923 | Torres Cruz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 550924 | TORRES CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 550925 | TORRES CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 550926 | TORRES CRUZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 550927 | TORRES CRUZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 550928 | TORRES CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 550929 | TORRES CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 550930 | TORRES CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 550931 | TORRES CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 550932 | TORRES CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 550933 | TORRES CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 550934 | TORRES CRUZ, ZULMARIS | ADDRESS ON FILE | | | | | | | |
| 550936 | Torres Cruzado, Arturo | ADDRESS ON FILE | | | | | | | |
| 550937 | Torres Cruzado, Luis A | ADDRESS ON FILE | | | | | | | |
| 550938 | TORRES CRUZADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 550939 | TORRES CUADRADO, JANET | ADDRESS ON FILE | | | | | | | |
| 550940 | TORRES CUADRADO, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 550941 | TORRES CUADRADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 550942 | TORRES CUADRADO, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 550943 | TORRES CUADRADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 550944 | TORRES CUADRADO, RAHDA I | ADDRESS ON FILE | | | | | | | |
| 550945 | TORRES CUADRADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 550946 | TORRES CUADRADO, YAIRA M | ADDRESS ON FILE | | | | | | | |
| 550947 | TORRES CUBELO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 550948 | TORRES CUBERO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 550949 | Torres Cubian, Samuel | ADDRESS ON FILE | | | | | | | |
| 550950 | TORRES CUBILLE, DAVID | ADDRESS ON FILE | | | | | | | |
| 550951 | TORRES CUESTA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 550952 | TORRES CUESTA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 550953 | TORRES CUEVAS, ANNIE I | ADDRESS ON FILE | | | | | | | |
| 550954 | TORRES CUEVAS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 550955 | TORRES CUEVAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 550956 | TORRES CUEVAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 550957 | TORRES CUEVAS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 550958 | Torres Cuevas, Luis | ADDRESS ON FILE | | | | | | | |
| 550959 | TORRES CUEVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 550960 | TORRES CUEVAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 550961 | TORRES CUEVAS, MARISELA | ADDRESS ON FILE | | | | | | | |
| 550962 | TORRES CURBELO, NELIDA A | ADDRESS ON FILE | | | | | | | |
| 550963 | TORRES CURET, ERICK | ADDRESS ON FILE | | | | | | | |
| 550964 | TORRES CUSTODIO, DIAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 550965 | TORRES CUSTODIO, YOHMARA | ADDRESS ON FILE | | | | | | | |
| 550966 | TORRES DALMAU, CARMEN | ADDRESS ON FILE | | | | | | | |
| 550967 | TORRES DAVID, AIDA B | ADDRESS ON FILE | | | | | | | |
| 550968 | TORRES DAVID, JOSUE | ADDRESS ON FILE | | | | | | | |
| 550969 | TORRES DAVILA MD, WALFRED | ADDRESS ON FILE | | | | | | | |
| 550970 | TORRES DAVILA, AIDA B | ADDRESS ON FILE | | | | | | | |
| 550971 | TORRES DAVILA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 550972 | TORRES DAVILA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 550973 | TORRES DAVILA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 550974 | TORRES DAVILA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 550975 | TORRES DAVILA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 550976 | TORRES DAVILA, DAINA | ADDRESS ON FILE | | | | | | | |
| 550977 | TORRES DAVILA, DINORAH | ADDRESS ON FILE | | | | | | | |
| 550978 | TORRES DAVILA, ELISEO | ADDRESS ON FILE | | | | | | | |
| 550979 | TORRES DAVILA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 550980 | TORRES DAVILA, FELIX | ADDRESS ON FILE | | | | | | | |
| 550981 | TORRES DAVILA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 550982 | TORRES DAVILA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 550983 | TORRES DAVILA, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| 550984 | TORRES DAVILA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 550985 | TORRES DAVILA, HILDELISA | ADDRESS ON FILE | | | | | | | |
| 550986 | Torres Davila, Jeincy M. | ADDRESS ON FILE | | | | | | | |
| 550987 | TORRES DAVILA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 550988 | TORRES DAVILA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 550989 | TORRES DAVILA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 550990 | TORRES DAVILA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 550991 | TORRES DAVILA, KAREN | ADDRESS ON FILE | | | | | | | |
| 550992 | Torres Davila, Karen L. | ADDRESS ON FILE | | | | | | | |
| 550993 | TORRES DAVILA, KAREN LEE | ADDRESS ON FILE | | | | | | | |
| 550994 | TORRES DAVILA, LAIZA | ADDRESS ON FILE | | | | | | | |
| 550995 | TORRES DAVILA, LAIZA Y | ADDRESS ON FILE | | | | | | | |
| 550996 | TORRES DAVILA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 550997 | TORRES DAVILA, LIXARIS | ADDRESS ON FILE | | | | | | | |
| 550998 | TORRES DAVILA, LIZ | ADDRESS ON FILE | | | | | | | |
| 550999 | TORRES DAVILA, LUZ V | ADDRESS ON FILE | | | | | | | |
| 551000 | TORRES DAVILA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 551001 | TORRES DAVILA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 551002 | TORRES DAVILA, NAYLA I. | ADDRESS ON FILE | | | | | | | |
| 551003 | TORRES DAVILA, PALOMA | ADDRESS ON FILE | | | | | | | |
| 551004 | TORRES DAVILA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 551005 | TORRES DAVILA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 551006 | TORRES DAVILA, RUTH | ADDRESS ON FILE | | | | | | | |
| 551007 | TORRES DAVILA, SUGEIL J | ADDRESS ON FILE | | | | | | | |
| 551008 | TORRES DAVILA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 551009 | TORRES DAVILA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 551010 | TORRES DAVILA, VIVIANA | POR DERECHO PROPIO | 2804 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976 | |
| 551011 | TORRES DAVILA, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 551012 | TORRES DAVILA, YARIS V | ADDRESS ON FILE | | | | | | | |
| 551013 | TORRES DAVIS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 551014 | TORRES DAVIS, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 551015 | TORRES DAVIS, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 551016 | TORRES DAVIS, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 551017 | TORRES DE ALVIRA, PAULA IVETTE | ADDRESS ON FILE | | | | | | | |
| 551018 | TORRES DE ARCE, JESUS | ADDRESS ON FILE | | | | | | | |
| 551019 | TORRES DE BAEZA, HILDA | ADDRESS ON FILE | | | | | | | |
| 551020 | TORRES DE CASTRO, DAISY | ADDRESS ON FILE | | | | | | | |
| 551021 | TORRES DE COLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 551022 | TORRES DE GOMEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 551023 | TORRES DE GRACIA, BRYAN I | ADDRESS ON FILE | | | | | | | |
| 551024 | TORRES DE GRACIA, ISMARIELLI | ADDRESS ON FILE | | | | | | | |
| 551025 | TORRES DE GUZMAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 551026 | TORRES DE HERNANDEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 551027 | TORRES DE HOSTOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 551028 | TORRES DE HOYOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 551029 | TORRES DE JESUS, ABNER | ADDRESS ON FILE | | | | | | | |
| 551030 | TORRES DE JESUS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 551031 | TORRES DE JESUS, ANA E | ADDRESS ON FILE | | | | | | | |
| 551032 | TORRES DE JESUS, ANGEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 551033 | TORRES DE JESUS, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 551034 | TORRES DE JESUS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 551035 | TORRES DE JESUS, ATABEIRA | ADDRESS ON FILE | | | | | | | |
| 551036 | TORRES DE JESUS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 551037 | TORRES DE JESUS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 551038 | Torres De Jesus, Brunilda | ADDRESS ON FILE | | | | | | | |
| 551039 | TORRES DE JESUS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 551040 | TORRES DE JESUS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 551041 | TORRES DE JESUS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 551042 | TORRES DE JESUS, DIANA | ADDRESS ON FILE | | | | | | | |
| 551043 | TORRES DE JESUS, DOLORES | ADDRESS ON FILE | | | | | | | |
| 551044 | TORRES DE JESUS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 551045 | TORRES DE JESUS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 551046 | TORRES DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 551047 | Torres De Jesus, Edwin A. | ADDRESS ON FILE | | | | | | | |
| 551048 | TORRES DE JESUS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 551049 | TORRES DE JESUS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 551050 | TORRES DE JESUS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 551051 | TORRES DE JESUS, EUNICE | ADDRESS ON FILE | | | | | | | |
| 551052 | TORRES DE JESUS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 551053 | TORRES DE JESUS, FELIX | ADDRESS ON FILE | | | | | | | |
| 551054 | TORRES DE JESUS, GABINA | ADDRESS ON FILE | | | | | | | |
| 551055 | TORRES DE JESUS, GLADYNELL | ADDRESS ON FILE | | | | | | | |
| 551056 | TORRES DE JESUS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 551057 | TORRES DE JESUS, IRIS | ADDRESS ON FILE | | | | | | | |
| 551058 | TORRES DE JESUS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 551059 | TORRES DE JESUS, JANICE ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 551060 | TORRES DE JESUS, JASON | ADDRESS ON FILE | | | | | | | |
| 551061 | TORRES DE JESUS, JESENIA | ADDRESS ON FILE | | | | | | | |
| 551062 | TORRES DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 551063 | TORRES DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 551064 | TORRES DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 551065 | TORRES DE JESUS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 551066 | TORRES DE JESUS, JULIA | ADDRESS ON FILE | | | | | | | |
| 551067 | Torres De Jesus, Larry | ADDRESS ON FILE | | | | | | | |
| 551068 | TORRES DE JESUS, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 551069 | TORRES DE JESUS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 551070 | TORRES DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 551071 | TORRES DE JESUS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 551073 | TORRES DE JESÚS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 551075 | TORRES DE JESUS, LUIS ALFREDO | ADDRESS ON FILE | | | | | | | |
| 551076 | TORRES DE JESUS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 551077 | TORRES DE JESUS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 551078 | TORRES DE JESUS, LUZ | ADDRESS ON FILE | | | | | | | |
| 551079 | TORRES DE JESUS, MAGALI | ADDRESS ON FILE | | | | | | | |
| 551080 | TORRES DE JESUS, MAGALI | ADDRESS ON FILE | | | | | | | |
| 551081 | TORRES DE JESUS, MAGNELISSA | ADDRESS ON FILE | | | | | | | |
| 551082 | TORRES DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 551083 | TORRES DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 551084 | TORRES DE JESUS, MELBA I | ADDRESS ON FILE | | | | | | | |
| 551085 | TORRES DE JESUS, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| 551086 | TORRES DE JESUS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 551087 | TORRES DE JESUS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 551088 | TORRES DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 551089 | Torres De Jesus, Pedro D | ADDRESS ON FILE | | | | | | | |
| 551090 | TORRES DE JESUS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 551091 | TORRES DE JESUS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 551092 | Torres De Jesus, Radame | ADDRESS ON FILE | | | | | | | |
| 551093 | TORRES DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 551094 | TORRES DE JESUS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 551095 | Torres De Jesus, Raul | ADDRESS ON FILE | | | | | | | |
| 551096 | TORRES DE JESUS, RAUL | ADDRESS ON FILE | | | | | | | |
| 551098 | TORRES DE JESUS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 551099 | TORRES DE JESUS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 551100 | TORRES DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 551101 | TORRES DE JESUS, VALERIE | ADDRESS ON FILE | | | | | | | |
| 551102 | TORRES DE JESUS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 551103 | TORRES DE JESUS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 551104 | TORRES DE JESUS, ZAICHA | ADDRESS ON FILE | | | | | | | |
| 551105 | TORRES DE JESUS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 551107 | TORRES DE JESUS787, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 551108 | TORRES DE LA TORRE, RONALD | ADDRESS ON FILE | | | | | | | |
| 551109 | TORRES DE LEON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 551110 | TORRES DE LEON, AUREA | ADDRESS ON FILE | | | | | | | |
| 551074 | TORRES DE LEON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 551111 | TORRES DE LEON, JESUS | ADDRESS ON FILE | | | | | | | |
| 551112 | Torres De Leon, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 551113 | TORRES DE LEON, KERMTH | ADDRESS ON FILE | | | | | | | |
| 551114 | TORRES DE LEON, LETICIA | ADDRESS ON FILE | | | | | | | |
| 551115 | TORRES DE LEON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 551116 | TORRES DE LEON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 551117 | TORRES DE LEON, NAYDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 551118 | TORRES DE LEON, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 551119 | TORRES DE LLEGUAS, DEMESIO | ADDRESS ON FILE | | | | | | | |
| 551120 | TORRES DE LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 551121 | TORRES DE LOS SANTOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 551122 | TORRES DE LOS SANTOS, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 551123 | TORRES DE LOS SANTOS, LEONARDO. | ADDRESS ON FILE | | | | | | | |
| 551124 | TORRES DE MOYA, KAROLY | ADDRESS ON FILE | | | | | | | |
| 551125 | TORRES DE ORTIZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 551126 | TORRES DE RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 551127 | TORRES DE ROLDAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 551128 | TORRES DE SANCHEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 551129 | TORRES DE SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| 551130 | TORRES DE SANTIAGO, LIDIA E | ADDRESS ON FILE | | | | | | | |
| 551131 | TORRES DE TORRES, EDA O | ADDRESS ON FILE | | | | | | | |
| 551132 | TORRES DE TRINIDAD MD, ANELYS | ADDRESS ON FILE | | | | | | | |
| 551133 | TORRES DE VEGUILLA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 551134 | TORRES DE ZAYAS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 551135 | TORRES DE, JESUS RAUL | ADDRESS ON FILE | | | | | | | |
| 551136 | TORRES DE, MARTA T. | ADDRESS ON FILE | | | | | | | |
| 551137 | TORRES DE, PEREDA ZORAYA | ADDRESS ON FILE | | | | | | | |
| 551138 | TORRES DE_JESUS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 551139 | TORRES DECOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 551140 | TORRES DEGRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 551141 | TORRES DEGRO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 551142 | TORRES DEL CAMPO, YESIRE | ADDRESS ON FILE | | | | | | | |
| 759434 | TORRES DEL ESCORIAL INC | PO BOX 363908 | | | | SAN JUAN | PR | 00936-3908 | |
| 551143 | TORRES DEL HOYO-SOLORZAN, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 551144 | TORRES DEL RIO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 551145 | TORRES DEL RIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 551146 | TORRES DEL TORO, JUAN | ADDRESS ON FILE | | | | | | | |
| 551147 | TORRES DEL VALLE, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 551148 | TORRES DEL VALLE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 551149 | TORRES DEL VALLE, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 551150 | TORRES DEL VALLE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 551151 | TORRES DEL VALLE, JOEL | ADDRESS ON FILE | | | | | | | |
| 551152 | TORRES DEL VALLE, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 551153 | TORRES DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 551154 | TORRES DEL VALLE, JULIO | ADDRESS ON FILE | | | | | | | |
| 551155 | TORRES DEL VALLE, KARLA | ADDRESS ON FILE | | | | | | | |
| 551156 | TORRES DEL VALLE, KARLA M | ADDRESS ON FILE | | | | | | | |
| 551157 | TORRES DEL VALLE, MARIA I | ADDRESS ON FILE | | | | | | | |
| 551158 | TORRES DEL VALLE, MARIANSOL | ADDRESS ON FILE | | | | | | | |
| 551159 | TORRES DEL VALLE, MARIANSOL | ADDRESS ON FILE | | | | | | | |
| 551160 | TORRES DEL VALLE, MARIELA | ADDRESS ON FILE | | | | | | | |
| 551161 | TORRES DEL VALLE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 551162 | TORRES DEL VALLE, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 551164 | TORRES DEL VALLE, RAUL | ADDRESS ON FILE | | | | | | | |
| 551165 | TORRES DEL VALLE, RENE | ADDRESS ON FILE | | | | | | | |
| 551167 | TORRES DELBREY, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 551168 | TORRES DELESTRE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 551169 | TORRES DELESTRE, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 551170 | TORRES DELGADO, ADLIN Y | ADDRESS ON FILE | | | | | | | |
| 551171 | TORRES DELGADO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 551172 | TORRES DELGADO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 551173 | TORRES DELGADO, ANA D | ADDRESS ON FILE | | | | | | | |
| 551174 | TORRES DELGADO, ANA L | ADDRESS ON FILE | | | | | | | |
| 551175 | TORRES DELGADO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 551176 | Torres Delgado, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 551177 | Torres Delgado, Carlos E | ADDRESS ON FILE | | | | | | | |
| 551178 | TORRES DELGADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 551179 | TORRES DELGADO, CHELINDA L | ADDRESS ON FILE | | | | | | | |
| 551180 | Torres Delgado, Danny | ADDRESS ON FILE | | | | | | | |
| 551163 | TORRES DELGADO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 551181 | TORRES DELGADO, EDWIN DOMINGO | ADDRESS ON FILE | | | | | | | |
| 551182 | TORRES DELGADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 551183 | TORRES DELGADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 551184 | TORRES DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 551185 | TORRES DELGADO, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 551186 | TORRES DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 551187 | TORRES DELGADO, ILKA | ADDRESS ON FILE | | | | | | | |
| 551188 | TORRES DELGADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 551189 | TORRES DELGADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 551190 | TORRES DELGADO, JOAN M | ADDRESS ON FILE | | | | | | | |
| 551191 | TORRES DELGADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 551192 | TORRES DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 551193 | TORRES DELGADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 551194 | TORRES DELGADO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 551195 | TORRES DELGADO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 551196 | TORRES DELGADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 551197 | TORRES DELGADO, LOURDES MARISELA | ADDRESS ON FILE | | | | | | | |
| 551198 | TORRES DELGADO, LUISA | ADDRESS ON FILE | | | | | | | |
| 551199 | TORRES DELGADO, MARITZA D | ADDRESS ON FILE | | | | | | | |
| 551200 | TORRES DELGADO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 551201 | TORRES DELGADO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 551202 | TORRES DELGADO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 551203 | TORRES DELGADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 551204 | TORRES DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 551205 | TORRES DELGADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 551206 | TORRES DELGADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 551207 | TORRES DELGADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 551208 | TORRES DELGADO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 551209 | TORRES DELGADO, REBECA | ADDRESS ON FILE | | | | | | | |
| 551210 | TORRES DELGADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 551211 | TORRES DELGADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 551212 | TORRES DELGADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 551213 | TORRES DELGADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 551214 | TORRES DELGADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 551215 | TORRES DELGADO, SARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 551216 | TORRES DELGADO, SARITZA | ADDRESS ON FILE | | | | | | | |
| 551217 | TORRES DELGADO, SHEILAJ. | ADDRESS ON FILE | | | | | | | |
| 551218 | TORRES DELGADO, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 551219 | TORRES DELGADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 551220 | TORRES DELGADO, SYLVIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 551221 | TORRES DELGADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 551222 | Torres Deliz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 551223 | TORRES DELVALLE, BARBARA M | ADDRESS ON FILE | | | | | | | |
| 551225 | TORRES DETRES, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 551226 | TORRES DIANA, ADA I | ADDRESS ON FILE | | | | | | | |
| 551227 | TORRES DIANA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 551228 | TORRES DIANA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 551229 | TORRES DIANA, LIMARY | ADDRESS ON FILE | | | | | | | |
| 551230 | Torres Diana, Luis M. | ADDRESS ON FILE | | | | | | | |
| 551231 | TORRES DIAZ, ADA R | ADDRESS ON FILE | | | | | | | |
| 551232 | TORRES DIAZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 551233 | TORRES DIAZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 551235 | TORRES DIAZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 551236 | TORRES DIAZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 551237 | Torres Diaz, Armando | ADDRESS ON FILE | | | | | | | |
| 551238 | TORRES DIAZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 551239 | Torres Diaz, Brizeida | ADDRESS ON FILE | | | | | | | |
| 551240 | TORRES DIAZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 551241 | TORRES DIAZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 551242 | TORRES DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 551243 | TORRES DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 551244 | TORRES DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 551245 | TORRES DIAZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 551246 | Torres Diaz, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 551247 | TORRES DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 551248 | TORRES DIAZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 551249 | TORRES DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 551250 | TORRES DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 551251 | TORRES DIAZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 551252 | TORRES DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 551253 | TORRES DIAZ, CAROL L | ADDRESS ON FILE | | | | | | | |
| 551254 | TORRES DIAZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 551255 | TORRES DIAZ, CISMAR | ADDRESS ON FILE | | | | | | | |
| 551256 | TORRES DIAZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 551257 | TORRES DIAZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 551258 | TORRES DIAZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 551259 | TORRES DIAZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 551260 | TORRES DIAZ, ELIARNEL | ADDRESS ON FILE | | | | | | | |
| 551261 | TORRES DIAZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 551262 | TORRES DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 551263 | TORRES DIAZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 551265 | TORRES DIAZ, EVELIO | ADDRESS ON FILE | | | | | | | |
| 551266 | TORRES DIAZ, EYLEEN | ADDRESS ON FILE | | | | | | | |
| 551267 | TORRES DIAZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 551268 | TORRES DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 551269 | TORRES DIAZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 551270 | Torres Diaz, Felix R | ADDRESS ON FILE | | | | | | | |
| 551271 | Torres Diaz, Gerardo L | ADDRESS ON FILE | | | | | | | |
| 551272 | TORRES DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 551273 | TORRES DIAZ, GLADYS N. | ADDRESS ON FILE | | | | | | | |
| 551274 | TORRES DIAZ, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 551275 | TORRES DIAZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 551276 | TORRES DIAZ, GRISELLE M | ADDRESS ON FILE | | | | | | | |
| 551277 | TORRES DIAZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 551278 | TORRES DIAZ, HIROHITO | ADDRESS ON FILE | | | | | | | |
| 551279 | TORRES DIAZ, HUMBERTO R. | ADDRESS ON FILE | | | | | | | |
| 551280 | TORRES DIAZ, IDA L | ADDRESS ON FILE | | | | | | | |
| 551281 | TORRES DIAZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 551282 | TORRES DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 551284 | TORRES DIAZ, JANET | ADDRESS ON FILE | | | | | | | |
| 551285 | TORRES DIAZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 551286 | TORRES DIAZ, JEAN A | ADDRESS ON FILE | | | | | | | |
| 551287 | TORRES DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 551288 | TORRES DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 551289 | TORRES DIAZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 551290 | TORRES DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 551292 | TORRES DIAZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 551293 | TORRES DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 551294 | TORRES DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 551295 | TORRES DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 551296 | TORRES DIAZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 551297 | Torres Diaz, Jose O | ADDRESS ON FILE | | | | | | | |
| 551298 | TORRES DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 551299 | TORRES DIAZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 551300 | TORRES DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 551301 | TORRES DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 551302 | TORRES DIAZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 551303 | Torres Diaz, Julian | ADDRESS ON FILE | | | | | | | |
| 551304 | TORRES DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 551305 | TORRES DIAZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 551306 | TORRES DIAZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 551307 | TORRES DIAZ, LILLIAM R | ADDRESS ON FILE | | | | | | | |
| 551308 | TORRES DIAZ, LISSY | ADDRESS ON FILE | | | | | | | |
| 551234 | TORRES DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 551309 | TORRES DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 551310 | TORRES DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 551311 | TORRES DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 551312 | TORRES DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 551313 | TORRES DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 551314 | TORRES DIAZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 551315 | Torres Diaz, Luis R | ADDRESS ON FILE | | | | | | | |
| 551316 | TORRES DIAZ, MADELINE IVETTE | ADDRESS ON FILE | | | | | | | |
| 551317 | TORRES DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 551318 | TORRES DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 551319 | TORRES DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 551320 | TORRES DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 551321 | TORRES DIAZ, MAREL | ADDRESS ON FILE | | | | | | | |
| 551322 | TORRES DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 551323 | TORRES DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 551324 | TORRES DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 551325 | TORRES DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 551326 | TORRES DIAZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 551327 | TORRES DIAZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 551328 | TORRES DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 551291 | Torres Diaz, Marta G | ADDRESS ON FILE | | | | | | | |
| 551329 | TORRES DIAZ, MAX | ADDRESS ON FILE | | | | | | | |
| 551330 | TORRES DIAZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 551331 | TORRES DIAZ, MERCY | ADDRESS ON FILE | | | | | | | |
| 551332 | TORRES DIAZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 551333 | TORRES DIAZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 551334 | TORRES DIAZ, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| 551335 | TORRES DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 551336 | TORRES DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 551337 | TORRES DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 551338 | TORRES DIAZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 551339 | TORRES DIAZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 551340 | TORRES DIAZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 551341 | TORRES DIAZ, MYRNA J | ADDRESS ON FILE | | | | | | | |
| 551342 | TORRES DIAZ, NANCY E | ADDRESS ON FILE | | | | | | | |
| 551343 | TORRES DIAZ, NATALI | ADDRESS ON FILE | | | | | | | |
| 551344 | TORRES DIAZ, NAYDA R | ADDRESS ON FILE | | | | | | | |
| 551345 | TORRES DIAZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 551346 | TORRES DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 551347 | TORRES DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 551348 | TORRES DIAZ, NORMA M | ADDRESS ON FILE | | | | | | | |
| 551349 | TORRES DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 551350 | TORRES DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 551351 | TORRES DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 551352 | TORRES DIAZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 551353 | TORRES DIAZ, PETRA I | ADDRESS ON FILE | | | | | | | |
| 551354 | TORRES DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 551355 | TORRES DIAZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 551356 | TORRES DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 551357 | TORRES DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 551358 | TORRES DIAZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 551359 | TORRES DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 551360 | TORRES DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 551361 | TORRES DIAZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 551362 | TORRES DIAZ, ROZANA | ADDRESS ON FILE | | | | | | | |
| 551363 | TORRES DIAZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 551364 | TORRES DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 551365 | TORRES DIAZ, SANDY | ADDRESS ON FILE | | | | | | | |
| 551366 | TORRES DIAZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 551367 | TORRES DIAZ, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 551368 | TORRES DIAZ, VERENICE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 551369 | TORRES DIAZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 551370 | Torres Diaz, Victor L | ADDRESS ON FILE | | | | | | | |
| 551371 | TORRES DIAZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 551372 | TORRES DIAZ, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| 551373 | TORRES DIAZ, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| 551374 | TORRES DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 551375 | TORRES DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 551376 | Torres Diaz, William | ADDRESS ON FILE | | | | | | | |
| 551377 | TORRES DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 551378 | TORRES DIAZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 551379 | TORRES DIAZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 551380 | Torres Diaz, Yaselle | ADDRESS ON FILE | | | | | | | |
| 551381 | TORRES DIAZ, ZORYMAR | ADDRESS ON FILE | | | | | | | |
| 551382 | TORRES DIAZ, ZUGEILY | ADDRESS ON FILE | | | | | | | |
| 551383 | TORRES DIEPPA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 759435 | TORRES DIESEL REPAIR | VALLAS TORRES SOLAR | | | | MERCEDITA | PR | 00715 | |
| 551384 | TORRES DIPINI, JUAN | ADDRESS ON FILE | | | | | | | |
| 759436 | TORRES DISTRIBUTORS | 1142 AVE AMERICO MIRANDA | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 551385 | TORRES DOMENECH, ANNIE | ADDRESS ON FILE | | | | | | | |
| 551386 | TORRES DOMENECH, CARLOS | ADDRESS ON FILE | | | | | | | |
| 551387 | TORRES DOMENECH, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 551388 | TORRES DOMENECH, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 551389 | TORRES DOMINGUEZ, AMALIE J | ADDRESS ON FILE | | | | | | | |
| 551390 | TORRES DOMINGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 551391 | TORRES DOMINGUEZ, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 551392 | TORRES DOMINGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 551393 | TORRES DOMINGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 551394 | TORRES DONATE, LAZARO | ADDRESS ON FILE | | | | | | | |
| 551395 | TORRES DONES, DYNIA | ADDRESS ON FILE | | | | | | | |
| 551396 | TORRES DONES, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 551397 | TORRES DONES, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 551398 | TORRES DONES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 551399 | TORRES DONES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 551400 | TORRES DONES, ZENDIN | ADDRESS ON FILE | | | | | | | |
| 551401 | TORRES DOUGLAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 551402 | TORRES DROZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 551403 | TORRES DROZ, MIRIAM Z. | ADDRESS ON FILE | | | | | | | |
| 551404 | TORRES DROZ, RENEL | ADDRESS ON FILE | | | | | | | |
| 759437 | TORRES DRY CLEANERS | HC 73 | | | | NARANJITO | PR | 00719 | |
| 551405 | TORRES DUARTE, EYLIN G | ADDRESS ON FILE | | | | | | | |
| 551406 | TORRES DUCHESNE, JOYCE M | ADDRESS ON FILE | | | | | | | |
| 551407 | TORRES DUMAS, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 551408 | Torres Duperoy, Hector | ADDRESS ON FILE | | | | | | | |
| 551409 | Torres Duperoy, Luis M | ADDRESS ON FILE | | | | | | | |
| 551410 | TORRES DUPEROY, SOL | ADDRESS ON FILE | | | | | | | |
| 551411 | Torres Duran, Nereida | ADDRESS ON FILE | | | | | | | |
| 551412 | TORRES DURAN, NORMA | ADDRESS ON FILE | | | | | | | |
| 551413 | TORRES DURAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 551414 | TORRES DURAN, VIVIANNE G | ADDRESS ON FILE | | | | | | | |
| 551415 | TORRES DURIEAUX, WANDALEEN D. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 551416 | TORRES ECHEVARIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 551417 | TORRES ECHEVARRIA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 551418 | TORRES ECHEVARRIA, CONSTANCIA | ADDRESS ON FILE | | | | | | | |
| 551419 | TORRES ECHEVARRIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 551420 | TORRES ECHEVARRIA, FERNANDO H | ADDRESS ON FILE | | | | | | | |
| 551421 | Torres Echevarria, Hector L | ADDRESS ON FILE | | | | | | | |
| 551422 | TORRES ECHEVARRIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 551423 | TORRES ECHEVARRIA, JAIMIERA I. | ADDRESS ON FILE | | | | | | | |
| 551424 | Torres Echevarria, Javier A | ADDRESS ON FILE | | | | | | | |
| 551425 | TORRES ECHEVARRIA, JESSIE | ADDRESS ON FILE | | | | | | | |
| 551426 | TORRES ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 551427 | TORRES ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 551428 | TORRES ECHEVARRIA, JUDITH C | ADDRESS ON FILE | | | | | | | |
| 551429 | TORRES ECHEVARRIA, KAREN M | ADDRESS ON FILE | | | | | | | |
| 551430 | Torres Echevarria, Marilyn | ADDRESS ON FILE | | | | | | | |
| 551431 | TORRES ECHEVARRIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 551432 | TORRES ECHEVARRIA, OLGA E | ADDRESS ON FILE | | | | | | | |
| 551433 | TORRES ECHEVARRIA, REY | ADDRESS ON FILE | | | | | | | |
| 551434 | TORRES ECHEVARRIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 551435 | TORRES ECHEVARRIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 551436 | TORRES ECHEVARRIA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 551437 | TORRES ECHEVARRIA, WALBERT | ADDRESS ON FILE | | | | | | | |
| 551438 | TORRES ECHEVARRIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 551439 | TORRES ELEUTICE, ANDRES | ADDRESS ON FILE | | | | | | | |
| 551440 | TORRES EMMANUELLI, GISELLE | ADDRESS ON FILE | | | | | | | |
| 551441 | TORRES EMMANUELLI, GISELLE | ADDRESS ON FILE | | | | | | | |
| 551442 | TORRES EMMANUELLI, JOSUE | ADDRESS ON FILE | | | | | | | |
| 551443 | Torres Emmanuelli, Miguel A | ADDRESS ON FILE | | | | | | | |
| 551444 | TORRES ENCARNACION, MARCOS A. | GASPAR MARTINEZ MANGUAL | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | |
| 551445 | TORRES ENCARNACION, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 551446 | TORRES ERAZO, MAGALI | ADDRESS ON FILE | | | | | | | |
| 551447 | TORRES ESCALERA, MABEL J | ADDRESS ON FILE | | | | | | | |
| 551448 | TORRES ESCALERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 551449 | TORRES ESCALERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 551450 | TORRES ESCOBAR, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 551451 | TORRES ESCOBAR, ELIOT | ADDRESS ON FILE | | | | | | | |
| 551452 | Torres Escobar, Eliot | ADDRESS ON FILE | | | | | | | |
| 551453 | TORRES ESCOBAR, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 551455 | TORRES ESCOBAR, JANICE | ADDRESS ON FILE | | | | | | | |
| 551456 | TORRES ESCOBAR, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 551457 | TORRES ESCRIBANO, ANA M | ADDRESS ON FILE | | | | | | | |
| 551458 | TORRES ESCRIBANO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 551459 | TORRES ESCUTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 551460 | TORRES ESCUTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 551461 | TORRES ESPADA, DAVID | ADDRESS ON FILE | | | | | | | |
| 551462 | TORRES ESPADA, EDUARD | ADDRESS ON FILE | | | | | | | |
| 551463 | TORRES ESPADA, HORACIO A | ADDRESS ON FILE | | | | | | | |
| 551464 | TORRES ESPADA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 551465 | TORRES ESPADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 551466 | TORRES ESPADA, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 551467 | TORRES ESPADA, ODALYS | ADDRESS ON FILE | | | | | | | |
| 551468 | TORRES ESPARRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 551469 | TORRES ESPINAL, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 551470 | TORRES ESPINAL, JORGE | ADDRESS ON FILE | | | | | | | |
| 551471 | TORRES ESPINET, MARTA E | ADDRESS ON FILE | | | | | | | |
| 551472 | TORRES ESPINO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 551454 | TORRES ESPINO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 551473 | TORRES ESQUILIN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 551474 | TORRES ESTELA, IRIS | ADDRESS ON FILE | | | | | | | |
| 551475 | TORRES ESTELA, IRIS A | ADDRESS ON FILE | | | | | | | |
| 551476 | TORRES ESTELA, WILSON | ADDRESS ON FILE | | | | | | | |
| 551477 | TORRES ESTEVES, ROSA B | ADDRESS ON FILE | | | | | | | |
| 551478 | TORRES ESTEVEZ, ROSALINE | ADDRESS ON FILE | | | | | | | |
| 551479 | TORRES ESTRADA, ARELIS | ADDRESS ON FILE | | | | | | | |
| 551480 | TORRES ESTRADA, BETMARIE | ADDRESS ON FILE | | | | | | | |
| 551481 | TORRES ESTRADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 551482 | Torres Estrada, Francisco | ADDRESS ON FILE | | | | | | | |
| 551483 | TORRES ESTRADA, JUAN | ADDRESS ON FILE | | | | | | | |
| 551484 | TORRES ESTRADA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 551485 | TORRES ESTRADA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 551486 | TORRES ESTRADA, MERCYBEL | ADDRESS ON FILE | | | | | | | |
| 551487 | TORRES ESTRADA, MIGNERIS | ADDRESS ON FILE | | | | | | | |
| 551488 | TORRES ESTRADA, NERIBEL | ADDRESS ON FILE | | | | | | | |
| 551489 | TORRES ESTRADA, NERIBEL | ADDRESS ON FILE | | | | | | | |
| 551490 | TORRES ESTRADA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 551491 | TORRES ESTRADA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 551492 | TORRES ESTRELLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 551493 | TORRES ESTRONZA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 551494 | TORRES EVELYN, MALDONADO | ADDRESS ON FILE | | | | | | | |
| 551495 | TORRES FAGAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 551496 | TORRES FAJARDO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 551497 | TORRES FAJARDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 551498 | TORRES FALCON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 551499 | TORRES FALCON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 551500 | TORRES FALERO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 551501 | TORRES FARIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 551502 | TORRES FEBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 551503 | TORRES FEBLES, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 551504 | TORRES FEBO, AUREA | ADDRESS ON FILE | | | | | | | |
| 551505 | TORRES FEBO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 551506 | TORRES FEBO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 551507 | TORRES FEBRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 551508 | Torres Febres, Carlos O | ADDRESS ON FILE | | | | | | | |
| 551509 | TORRES FEBRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 551510 | TORRES FEBUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 551511 | TORRES FEBUS, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 551512 | TORRES FEBUS, GISELA | ADDRESS ON FILE | | | | | | | |
| 551513 | TORRES FEBUS, JOSEPHINA | ADDRESS ON FILE | | | | | | | |
| 551514 | TORRES FEIJOO, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 551515 | TORRES FELICIANO MD, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 551516 | TORRES FELICIANO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 551517 | TORRES FELICIANO, AGRIPINO | ADDRESS ON FILE | | | | | | | |
| 551518 | TORRES FELICIANO, ALBA | ADDRESS ON FILE | | | | | | | |
| 551519 | TORRES FELICIANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 551520 | TORRES FELICIANO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 551521 | TORRES FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 551522 | TORRES FELICIANO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 551523 | TORRES FELICIANO, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 551524 | TORRES FELICIANO, DORAIMA | ADDRESS ON FILE | | | | | | | |
| 551525 | TORRES FELICIANO, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 551526 | TORRES FELICIANO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 551527 | TORRES FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 551528 | TORRES FELICIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 551529 | TORRES FELICIANO, GISELA A | ADDRESS ON FILE | | | | | | | |
| 551530 | TORRES FELICIANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 551531 | TORRES FELICIANO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 551532 | TORRES FELICIANO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 551533 | TORRES FELICIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 551534 | TORRES FELICIANO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 551535 | TORRES FELICIANO, HENRY | ADDRESS ON FILE | | | | | | | |
| 551536 | TORRES FELICIANO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 551537 | TORRES FELICIANO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 551538 | TORRES FELICIANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 551539 | TORRES FELICIANO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 551540 | TORRES FELICIANO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 551541 | TORRES FELICIANO, JENARO | ADDRESS ON FILE | | | | | | | |
| 551542 | TORRES FELICIANO, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 551543 | TORRES FELICIANO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 551544 | TORRES FELICIANO, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 551545 | TORRES FELICIANO, JOSELYN M | ADDRESS ON FILE | | | | | | | |
| 551546 | TORRES FELICIANO, KEILA M | ADDRESS ON FILE | | | | | | | |
| 551547 | TORRES FELICIANO, LILLY M | ADDRESS ON FILE | | | | | | | |
| 551548 | TORRES FELICIANO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 551549 | TORRES FELICIANO, LIZ A | ADDRESS ON FILE | | | | | | | |
| 551550 | TORRES FELICIANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 551551 | TORRES FELICIANO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 551552 | TORRES FELICIANO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 551553 | Torres Feliciano, Mariano | ADDRESS ON FILE | | | | | | | |
| 551554 | TORRES FELICIANO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 551555 | TORRES FELICIANO, MARIEL A. | ADDRESS ON FILE | | | | | | | |
| 551556 | TORRES FELICIANO, MARTA | ADDRESS ON FILE | | | | | | | |
| 551557 | TORRES FELICIANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 551558 | TORRES FELICIANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 551559 | Torres Feliciano, Miguel A | ADDRESS ON FILE | | | | | | | |
| 551560 | TORRES FELICIANO, MOISES | ADDRESS ON FILE | | | | | | | |
| 551561 | TORRES FELICIANO, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 551562 | Torres Feliciano, Oscar | ADDRESS ON FILE | | | | | | | |
| 551563 | TORRES FELICIANO, PABLO | ADDRESS ON FILE | | | | | | | |
| 551564 | TORRES FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 551565 | TORRES FELICIANO, PEDRO JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 551566 | TORRES FELICIANO, RAUL | ADDRESS ON FILE | | | | | | | |
| 551567 | TORRES FELICIANO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 551568 | TORRES FELICIANO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 551569 | TORRES FELICIANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 551570 | TORRES FELICIANO, SILVERIO L. | ADDRESS ON FILE | | | | | | | |
| 551571 | TORRES FELICIANO, SUE | ADDRESS ON FILE | | | | | | | |
| 551572 | TORRES FELICIANO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 551573 | TORRES FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 551574 | TORRES FELICIANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 551575 | TORRES FELIX, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 551576 | TORRES FELIX, E | ADDRESS ON FILE | | | | | | | |
| 551577 | TORRES FELIX, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 551578 | TORRES FELIX, LEIMARIE | ADDRESS ON FILE | | | | | | | |
| 551579 | TORRES FELIX, LUIS D | ADDRESS ON FILE | | | | | | | |
| 551580 | TORRES FELIX, MARITZA | ADDRESS ON FILE | | | | | | | |
| 551581 | TORRES FELIX, NEMIAS | ADDRESS ON FILE | | | | | | | |
| 551582 | TORRES FELIX, RAMON | ADDRESS ON FILE | | | | | | | |
| 551583 | TORRES FELIX, XHAOMI C | ADDRESS ON FILE | | | | | | | |
| 551584 | TORRES FERNANDEZ MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 551585 | TORRES FERNANDEZ MD, ORLANDO A | ADDRESS ON FILE | | | | | | | |
| 551586 | TORRES FERNANDEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 551587 | TORRES FERNANDEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 551588 | TORRES FERNANDEZ, ANICIA | ADDRESS ON FILE | | | | | | | |
| 551589 | TORRES FERNANDEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 551590 | TORRES FERNANDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 551591 | TORRES FERNANDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 551592 | TORRES FERNANDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 551593 | TORRES FERNANDEZ, EDBLIN R | ADDRESS ON FILE | | | | | | | |
| 551594 | TORRES FERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 551595 | TORRES FERNANDEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 551596 | TORRES FERNANDEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 551597 | TORRES FERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 551598 | TORRES FERNANDEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 551599 | TORRES FERNANDEZ, JANICET | ADDRESS ON FILE | | | | | | | |
| 551600 | TORRES FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 551601 | TORRES FERNANDEZ, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 551602 | TORRES FERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 551603 | TORRES FERNANDEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 551604 | TORRES FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 551605 | Torres Fernandez, Juan C | ADDRESS ON FILE | | | | | | | |
| 551606 | TORRES FERNANDEZ, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 551607 | TORRES FERNANDEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 551608 | TORRES FERNANDEZ, LIZAURIE | ADDRESS ON FILE | | | | | | | |
| 551609 | TORRES FERNANDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 551610 | TORRES FERNANDEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 551611 | TORRES FERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 551612 | TORRES FERNANDEZ, MASSIEL | ADDRESS ON FILE | | | | | | | |
| 551613 | TORRES FERNANDEZ, NELSON J. | ADDRESS ON FILE | | | | | | | |
| 551614 | TORRES FERNANDEZ, NYRMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 551615 | TORRES FERNANDEZ, NYRMA | ADDRESS ON FILE | | | | | | | |
| 551616 | TORRES FERNANDEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 551617 | TORRES FERNANDEZ, RAQUEL R | ADDRESS ON FILE | | | | | | | |
| 551618 | TORRES FERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 551619 | TORRES FERNANDEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 551620 | TORRES FERNANDEZ, SOTERO | ADDRESS ON FILE | | | | | | | |
| 551621 | TORRES FERNANDEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 551622 | TORRES FERNANDEZ, WESLEY | ADDRESS ON FILE | | | | | | | |
| 551623 | TORRES FERNANDINI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 551624 | TORRES FERNANDINI, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 551625 | TORRES FERRAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 551626 | TORRES FERREIRA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 551627 | TORRES FERRER, AIDA | ADDRESS ON FILE | | | | | | | |
| 551628 | TORRES FERRER, AIDA | ADDRESS ON FILE | | | | | | | |
| 551629 | TORRES FERRER, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 551630 | TORRES FERRER, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 551631 | TORRES FERRER, DORIS A | ADDRESS ON FILE | | | | | | | |
| 551632 | TORRES FERRER, ELIZARDO | ADDRESS ON FILE | | | | | | | |
| 551634 | TORRES FERRER, JOSUE | ADDRESS ON FILE | | | | | | | |
| 551635 | TORRES FERRER, LORENZO | ADDRESS ON FILE | | | | | | | |
| 551636 | TORRES FERRER, LORENZO | ADDRESS ON FILE | | | | | | | |
| 551637 | TORRES FIDALGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 551638 | TORRES FIDALGO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 551639 | TORRES FIDALGO, YANA | ADDRESS ON FILE | | | | | | | |
| 551640 | TORRES FIGUERAS, ANA DEL C | ADDRESS ON FILE | | | | | | | |
| 551641 | Torres Figueras, Shalom | ADDRESS ON FILE | | | | | | | |
| 551642 | TORRES FIGUEROA MD, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 551643 | TORRES FIGUEROA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 551644 | TORRES FIGUEROA, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 551645 | TORRES FIGUEROA, ANA | ADDRESS ON FILE | | | | | | | |
| 551646 | TORRES FIGUEROA, ANA I | ADDRESS ON FILE | | | | | | | |
| 551647 | TORRES FIGUEROA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 551648 | Torres Figueroa, Angel | ADDRESS ON FILE | | | | | | | |
| 551649 | Torres Figueroa, Antonio J | ADDRESS ON FILE | | | | | | | |
| 551650 | TORRES FIGUEROA, AZALIA | ADDRESS ON FILE | | | | | | | |
| 551651 | TORRES FIGUEROA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 551652 | TORRES FIGUEROA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 551653 | TORRES FIGUEROA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 551654 | TORRES FIGUEROA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 551655 | Torres Figueroa, Candida | ADDRESS ON FILE | | | | | | | |
| 551656 | TORRES FIGUEROA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 551657 | Torres Figueroa, Carlos J | ADDRESS ON FILE | | | | | | | |
| 551658 | TORRES FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 551659 | TORRES FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 551660 | TORRES FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 551661 | TORRES FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 551662 | TORRES FIGUEROA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 551663 | TORRES FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 551664 | TORRES FIGUEROA, DAISY | ADDRESS ON FILE | | | | | | | |
| 551665 | TORRES FIGUEROA, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 551666 | TORRES FIGUEROA, DAPHNE I. | ADDRESS ON FILE | | | | | | | |
| 551667 | TORRES FIGUEROA, DARILIS | ADDRESS ON FILE | | | | | | | |
| 551668 | TORRES FIGUEROA, DIANA | ADDRESS ON FILE | | | | | | | |
| 551669 | TORRES FIGUEROA, DOLORES E. | ADDRESS ON FILE | | | | | | | |
| 551670 | TORRES FIGUEROA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 551671 | TORRES FIGUEROA, EDGARDO G. | ADDRESS ON FILE | | | | | | | |
| 551672 | TORRES FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 551673 | TORRES FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 551674 | TORRES FIGUEROA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 551675 | Torres Figueroa, Eliseo | ADDRESS ON FILE | | | | | | | |
| 551676 | TORRES FIGUEROA, EMIGDIA | ADDRESS ON FILE | | | | | | | |
| 551677 | Torres Figueroa, Enrique | ADDRESS ON FILE | | | | | | | |
| 551678 | TORRES FIGUEROA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 551679 | TORRES FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 551680 | TORRES FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 551681 | TORRES FIGUEROA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 551682 | TORRES FIGUEROA, FELIX A | ADDRESS ON FILE | | | | | | | |
| 551683 | Torres Figueroa, Gerardo | ADDRESS ON FILE | | | | | | | |
| 551684 | TORRES FIGUEROA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 551685 | TORRES FIGUEROA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 551686 | TORRES FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | |
| 551687 | TORRES FIGUEROA, ILIANA | ADDRESS ON FILE | | | | | | | |
| 551633 | TORRES FIGUEROA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 551688 | TORRES FIGUEROA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 551689 | TORRES FIGUEROA, JERRY | ADDRESS ON FILE | | | | | | | |
| 551690 | TORRES FIGUEROA, JOEDDY | ADDRESS ON FILE | | | | | | | |
| 551691 | TORRES FIGUEROA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 551692 | TORRES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 551693 | TORRES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 551694 | TORRES FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 551695 | TORRES FIGUEROA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 551696 | TORRES FIGUEROA, KAREN M | ADDRESS ON FILE | | | | | | | |
| 551697 | TORRES FIGUEROA, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 551698 | TORRES FIGUEROA, LEYLANIE M | ADDRESS ON FILE | | | | | | | |
| 551699 | TORRES FIGUEROA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 551700 | TORRES FIGUEROA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 551701 | TORRES FIGUEROA, LUCINDA | ADDRESS ON FILE | | | | | | | |
| 551702 | TORRES FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 551703 | TORRES FIGUEROA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 551704 | TORRES FIGUEROA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 551705 | TORRES FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 551706 | TORRES FIGUEROA, MARI S. | ADDRESS ON FILE | | | | | | | |
| 551707 | TORRES FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 551708 | TORRES FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 551709 | TORRES FIGUEROA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 551710 | TORRES FIGUEROA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 551711 | TORRES FIGUEROA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 551712 | TORRES FIGUEROA, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 551713 | TORRES FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 551714 | TORRES FIGUEROA, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 551715 | TORRES FIGUEROA, MELAINE N | ADDRESS ON FILE | | | | | | | |
| 551716 | TORRES FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 551717 | TORRES FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 551718 | TORRES FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 551719 | TORRES FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 551720 | TORRES FIGUEROA, MILTON | ADDRESS ON FILE | | | | | | | |
| 551721 | TORRES FIGUEROA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 551722 | TORRES FIGUEROA, MYRTA A | ADDRESS ON FILE | | | | | | | |
| 551723 | Torres Figueroa, Nelson J | ADDRESS ON FILE | | | | | | | |
| 551724 | TORRES FIGUEROA, NIURKA | ADDRESS ON FILE | | | | | | | |
| 551725 | TORRES FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 551726 | TORRES FIGUEROA, SARITA | ADDRESS ON FILE | | | | | | | |
| 551727 | TORRES FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| 551728 | TORRES FIGUEROA, TOMAS A. | ADDRESS ON FILE | | | | | | | |
| 551729 | Torres Figueroa, Virgenmina | ADDRESS ON FILE | | | | | | | |
| 551730 | TORRES FIGUEROA, WANDIVETTE | ADDRESS ON FILE | | | | | | | |
| 551731 | TORRES FIGUEROA, WANDIVETTE | ADDRESS ON FILE | | | | | | | |
| 551732 | TORRES FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 551733 | TORRES FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 551734 | TORRES FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 551735 | TORRES FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 551736 | TORRES FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 551737 | TORRES FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 551738 | TORRES FIGUEROA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 551739 | TORRES FLECHA, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 551740 | TORRES FLORES MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 551741 | TORRES FLORES, ADNERIS | ADDRESS ON FILE | | | | | | | |
| 551742 | TORRES FLORES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 551743 | TORRES FLORES, ALESANDRA | ADDRESS ON FILE | | | | | | | |
| 551744 | TORRES FLORES, CARLA | ADDRESS ON FILE | | | | | | | |
| 551745 | TORRES FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 551746 | TORRES FLORES, CECILIA DE LAS M | ADDRESS ON FILE | | | | | | | |
| 551747 | TORRES FLORES, CESAR R | ADDRESS ON FILE | | | | | | | |
| 551748 | TORRES FLORES, DIANE | ADDRESS ON FILE | | | | | | | |
| 551749 | TORRES FLORES, EDEL | ADDRESS ON FILE | | | | | | | |
| 551750 | TORRES FLORES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 551751 | TORRES FLORES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 551752 | TORRES FLORES, FRANCHESLY | ADDRESS ON FILE | | | | | | | |
| 551753 | TORRES FLORES, FRANK R | ADDRESS ON FILE | | | | | | | |
| 551754 | TORRES FLORES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 551755 | TORRES FLORES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 551756 | TORRES FLORES, IGDALIA | ADDRESS ON FILE | | | | | | | |
| 551757 | TORRES FLORES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 551758 | TORRES FLORES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 551759 | TORRES FLORES, IRIS T | ADDRESS ON FILE | | | | | | | |
| 551760 | TORRES FLORES, IRIS T | ADDRESS ON FILE | | | | | | | |
| 551761 | TORRES FLORES, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 551762 | TORRES FLORES, JAMALIS | ADDRESS ON FILE | | | | | | | |
| 551763 | TORRES FLORES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 551764 | TORRES FLORES, JOSUE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 551765 | Torres Flores, Luis D. | ADDRESS ON FILE | | | | | | | |
| 551766 | TORRES FLORES, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 551767 | TORRES FLORES, LUZ I | ADDRESS ON FILE | | | | | | | |
| 551768 | TORRES FLORES, LUZ IDALIA | ADDRESS ON FILE | | | | | | | |
| 551769 | TORRES FLORES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 551770 | TORRES FLORES, MARY L | ADDRESS ON FILE | | | | | | | |
| 551771 | TORRES FLORES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 551772 | TORRES FLORES, NILKA | ADDRESS ON FILE | | | | | | | |
| 551773 | TORRES FLORES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 551774 | TORRES FLORES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 551775 | Torres Flores, Sergio | ADDRESS ON FILE | | | | | | | |
| 551776 | TORRES FLORES, SOL D | ADDRESS ON FILE | | | | | | | |
| 551777 | TORRES FLORES, STEVEN | ADDRESS ON FILE | | | | | | | |
| 551778 | TORRES FLORES, TANISHA LEE | ADDRESS ON FILE | | | | | | | |
| 551779 | TORRES FLORES, TERESA DE J | ADDRESS ON FILE | | | | | | | |
| 551780 | TORRES FLORES, WANDA | ADDRESS ON FILE | | | | | | | |
| 551781 | Torres Fojo, Eric M | ADDRESS ON FILE | | | | | | | |
| 551782 | Torres Fojo, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 551783 | Torres Fojo, William | ADDRESS ON FILE | | | | | | | |
| 551784 | TORRES FONSECA, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 551785 | TORRES FONSECA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 551786 | TORRES FONSECA, JOEL | ADDRESS ON FILE | | | | | | | |
| 551787 | TORRES FONSECA, MARIA | ADDRESS ON FILE | | | | | | | |
| 551788 | Torres Fonseca, Maria S | ADDRESS ON FILE | | | | | | | |
| 551789 | TORRES FONSECA, TANIA | ADDRESS ON FILE | | | | | | | |
| 551790 | TORRES FONT, ISABEL | ADDRESS ON FILE | | | | | | | |
| 551792 | TORRES FONTAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 551793 | TORRES FONTAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 551794 | TORRES FONTANE, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 551795 | TORRES FONTANES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 551796 | TORRES FONTANEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 551797 | TORRES FONTANEZ, CARMEN NOELIA | ADDRESS ON FILE | | | | | | | |
| 551798 | TORRES FONTANEZ, FELIX G. | ADDRESS ON FILE | | | | | | | |
| 551799 | TORRES FONTANEZ, HILDA M. | ADDRESS ON FILE | | | | | | | |
| 551800 | TORRES FONTANEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 551801 | TORRES FONTANEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 551802 | TORRES FONTANEZ, TAMIA | ADDRESS ON FILE | | | | | | | |
| 551803 | TORRES FONTANEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 551804 | TORRES FORERO, RAUL | ADDRESS ON FILE | | | | | | | |
| 551805 | TORRES FORTI, ELIS | ADDRESS ON FILE | | | | | | | |
| 551806 | TORRES FORTI, JOSE A | ADDRESS ON FILE | | | | | | | |
| 551807 | TORRES FORTI, SANTA | ADDRESS ON FILE | | | | | | | |
| 551808 | TORRES FRAGOSA, GILBERT | ADDRESS ON FILE | | | | | | | |
| 551809 | TORRES FRAGOSO, LINDA | ADDRESS ON FILE | | | | | | | |
| 551810 | TORRES FRAGOSO, LINDA H | ADDRESS ON FILE | | | | | | | |
| 551811 | TORRES FRANCESCHI, LYDIA | ADDRESS ON FILE | | | | | | | |
| 551812 | TORRES FRANCESCHINI, IVAN | ADDRESS ON FILE | | | | | | | |
| 551813 | TORRES FRANCESCHINI, LUZ M | ADDRESS ON FILE | | | | | | | |
| 551814 | TORRES FRANCESCHINI, MARIELY | ADDRESS ON FILE | | | | | | | |
| 551815 | TORRES FRANCO, AIDA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 551816 | TORRES FRANCO, BELKIS | ADDRESS ON FILE | | | | | | | |
| 551817 | TORRES FRANCO, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 551818 | TORRES FRANCO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 551819 | TORRES FRANCO, FRANCIS D | ADDRESS ON FILE | | | | | | | |
| 551820 | TORRES FRANCO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 551821 | TORRES FRANCO, IRIS | ADDRESS ON FILE | | | | | | | |
| 551822 | TORRES FRANCO, JECILIA | ADDRESS ON FILE | | | | | | | |
| 551823 | TORRES FRANCO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 551824 | TORRES FRANCO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 551825 | TORRES FRANCO, WANDA | ADDRESS ON FILE | | | | | | | |
| 551827 | TORRES FRANQUI, JOSE | ADDRESS ON FILE | | | | | | | |
| 551828 | TORRES FRANQUI, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 551829 | TORRES FRANQUI, NORMA H | ADDRESS ON FILE | | | | | | | |
| 551830 | TORRES FRANQUI, SHARLEEN E | ADDRESS ON FILE | | | | | | | |
| 551831 | TORRES FRANQUIZ, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 551832 | TORRES FRATICELLI, GLADYS | ADDRESS ON FILE | | | | | | | |
| 551833 | TORRES FRED, BRENDA | ADDRESS ON FILE | | | | | | | |
| 551834 | TORRES FRED, BRENDA | ADDRESS ON FILE | | | | | | | |
| 551835 | TORRES FRESE, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 551836 | TORRES FRIAS, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 551837 | TORRES FRONTANES, HILDA | ADDRESS ON FILE | | | | | | | |
| 551838 | TORRES FUENTES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 551839 | TORRES FUENTES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 551840 | TORRES FUENTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 551841 | TORRES FUENTES, ELI | ADDRESS ON FILE | | | | | | | |
| 551842 | TORRES FUENTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 551843 | TORRES FUENTES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 551844 | TORRES FUENTES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 551846 | TORRES FUENTES, NELSON | ADDRESS ON FILE | | | | | | | |
| 551847 | Torres Fuentes, Rafael | ADDRESS ON FILE | | | | | | | |
| 551848 | Torres Fuentes, Victor J. | ADDRESS ON FILE | | | | | | | |
| 551849 | TORRES FUENTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 551850 | TORRES GABRIEL, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 551851 | TORRES GAGLIANI, RAPHAEL ANTHONY | ADDRESS ON FILE | | | | | | | |
| 551852 | TORRES GALAN, WANDYSEL | ADDRESS ON FILE | | | | | | | |
| 551853 | TORRES GALARZA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 551854 | TORRES GALARZA, ANA T | ADDRESS ON FILE | | | | | | | |
| 551855 | TORRES GALARZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 551856 | TORRES GALARZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 551857 | TORRES GALARZA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 551858 | TORRES GALARZA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 551859 | TORRES GALARZA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 551860 | Torres Galarza, Fernando L | ADDRESS ON FILE | | | | | | | |
| 551861 | TORRES GALARZA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 551862 | TORRES GALARZA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 551863 | TORRES GALARZA, LOREINE | ADDRESS ON FILE | | | | | | | |
| 551864 | TORRES GALARZA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 551865 | TORRES GALARZA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 551866 | TORRES GALARZA, MINTIA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 551867 | TORRES GALARZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 551868 | TORRES GALARZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 551869 | TORRES GALARZA, SONIA | ADDRESS ON FILE | | | | | | | |
| 551870 | TORRES GALINDO, RUPERTA | ADDRESS ON FILE | | | | | | | |
| 551871 | TORRES GALLOZA, SONIA | ADDRESS ON FILE | | | | | | | |
| 551872 | TORRES GANDULLA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 759438 | TORRES GARAU GLADYS YAMINA | 5 CALLE RETIRO E | | | | GUAYAMA | PR | 00784 | |
| 551873 | TORRES GARAU, GLADYSSA | ADDRESS ON FILE | | | | | | | |
| 551874 | TORRES GARAY, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 551875 | TORRES GARAY, JOSE | ADDRESS ON FILE | | | | | | | |
| 551876 | TORRES GARAY, JUAN | ADDRESS ON FILE | | | | | | | |
| 551877 | TORRES GARAY, LUIS A | ADDRESS ON FILE | | | | | | | |
| 551878 | TORRES GARAY, MAURICE | ADDRESS ON FILE | | | | | | | |
| 551879 | Torres Garced, Ricardo | ADDRESS ON FILE | | | | | | | |
| 551880 | TORRES GARCIA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 551881 | TORRES GARCIA, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 551882 | TORRES GARCIA, ALEX | ADDRESS ON FILE | | | | | | | |
| 551883 | TORRES GARCIA, ALEX A. | ADDRESS ON FILE | | | | | | | |
| 551884 | TORRES GARCIA, ALEYDA L | ADDRESS ON FILE | | | | | | | |
| 551885 | TORRES GARCIA, ANA I | ADDRESS ON FILE | | | | | | | |
| 551886 | TORRES GARCIA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 551887 | TORRES GARCIA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 551888 | TORRES GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 551889 | TORRES GARCIA, ANUBIS D | ADDRESS ON FILE | | | | | | | |
| 551890 | TORRES GARCIA, ARLENE I | ADDRESS ON FILE | | | | | | | |
| 551891 | TORRES GARCIA, ARNALDO J. | ADDRESS ON FILE | | | | | | | |
| 551892 | TORRES GARCIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 551893 | TORRES GARCIA, BARILIE M | ADDRESS ON FILE | | | | | | | |
| 551894 | TORRES GARCIA, BASILIA | ADDRESS ON FILE | | | | | | | |
| 551896 | TORRES GARCIA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 551897 | TORRES GARCIA, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 551898 | Torres Garcia, Carlos A | ADDRESS ON FILE | | | | | | | |
| 551899 | TORRES GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 551900 | TORRES GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 551901 | TORRES GARCIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 551902 | TORRES GARCIA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 551903 | TORRES GARCIA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 551904 | TORRES GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 551905 | TORRES GARCIA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 551906 | TORRES GARCIA, DANNY | ADDRESS ON FILE | | | | | | | |
| 551907 | TORRES GARCIA, DELIA | ADDRESS ON FILE | | | | | | | |
| 551908 | TORRES GARCIA, DENNISE E | ADDRESS ON FILE | | | | | | | |
| 551909 | TORRES GARCIA, EDIMIL | ADDRESS ON FILE | | | | | | | |
| 551910 | TORRES GARCIA, EDNA M | ADDRESS ON FILE | | | | | | | |
| 551911 | TORRES GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 551912 | TORRES GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 551913 | TORRES GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 551914 | TORRES GARCIA, EMERSON | ADDRESS ON FILE | | | | | | | |
| 551915 | TORRES GARCIA, EMIDEL | ADDRESS ON FILE | | | | | | | |
| 551916 | TORRES GARCIA, EMIDEL M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 551917 | TORRES GARCIA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 551918 | TORRES GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 551919 | TORRES GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 551920 | TORRES GARCIA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 551921 | TORRES GARCIA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 551922 | TORRES GARCIA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 551923 | TORRES GARCIA, HARRISON | ADDRESS ON FILE | | | | | | | |
| 551924 | TORRES GARCIA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 551925 | TORRES GARCIA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 551926 | TORRES GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 551927 | TORRES GARCIA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 551928 | TORRES GARCIA, JAMES | ADDRESS ON FILE | | | | | | | |
| 551929 | TORRES GARCIA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 551930 | Torres Garcia, Javier | ADDRESS ON FILE | | | | | | | |
| 551931 | TORRES GARCIA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 551932 | TORRES GARCIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 551933 | TORRES GARCIA, JERRYEZER | ADDRESS ON FILE | | | | | | | |
| 551934 | Torres Garcia, Jesus | ADDRESS ON FILE | | | | | | | |
| 551935 | TORRES GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 551936 | TORRES GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 551937 | TORRES GARCIA, JOAN M | ADDRESS ON FILE | | | | | | | |
| 551938 | TORRES GARCIA, JOHANNA E. | ADDRESS ON FILE | | | | | | | |
| 551939 | TORRES GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 551940 | TORRES GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 551941 | TORRES GARCIA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 551942 | TORRES GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 551943 | TORRES GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 551944 | TORRES GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 551945 | Torres Garcia, Jose A | ADDRESS ON FILE | | | | | | | |
| 551946 | TORRES GARCIA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 551947 | TORRES GARCIA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 551948 | TORRES GARCIA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 551949 | TORRES GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 551950 | TORRES GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 551951 | TORRES GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 551952 | TORRES GARCIA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 551953 | TORRES GARCIA, JUAN L | ADDRESS ON FILE | | | | | | | |
| 551954 | TORRES GARCIA, JUANA | ADDRESS ON FILE | | | | | | | |
| 551955 | TORRES GARCÍA, JUSTO | FELIX TORRES TORRES (PADRE CONFINADO) | CALLE JOSE E BELLON #23 OESTE | | | GUAYAMA | PR | 00784 | |
| 551956 | TORRES GARCÍA, JUSTO | JUSTO TORRES GARCIA (CONFINADO) | CALLE JOSE E BELLON #23 OESTE | | | GUAYAMA | PR | 00784 | |
| 551957 | TORRES GARCIA, KARLA | ADDRESS ON FILE | | | | | | | |
| 551958 | TORRES GARCIA, KEILA A | ADDRESS ON FILE | | | | | | | |
| 551960 | TORRES GARCIA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 551961 | TORRES GARCIA, KHAREN M | ADDRESS ON FILE | | | | | | | |
| 551962 | TORRES GARCIA, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 551963 | TORRES GARCIA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 551964 | TORRES GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 551965 | TORRES GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 551966 | TORRES GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 551967 | Torres Garcia, Luis F | ADDRESS ON FILE | | | | | | | |
| 551968 | TORRES GARCIA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 551969 | TORRES GARCIA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 551970 | TORRES GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 551971 | TORRES GARCIA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 551972 | TORRES GARCIA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 551973 | TORRES GARCIA, MARELIS | ADDRESS ON FILE | | | | | | | |
| 551974 | TORRES GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 551975 | TORRES GARCIA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 551976 | TORRES GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 551978 | TORRES GARCIA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 551979 | TORRES GARCIA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 551980 | TORRES GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 551981 | TORRES GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 551982 | TORRES GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 551983 | TORRES GARCIA, MIGUEL R. | ADDRESS ON FILE | | | | | | | |
| 551984 | TORRES GARCIA, MILDELIS | ADDRESS ON FILE | | | | | | | |
| 551985 | TORRES GARCIA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 551986 | TORRES GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 551987 | Torres Garcia, Nelson I | ADDRESS ON FILE | | | | | | | |
| 551988 | TORRES GARCIA, NELSON LUIS | ADDRESS ON FILE | | | | | | | |
| 551989 | Torres Garcia, Nidia L | ADDRESS ON FILE | | | | | | | |
| 551990 | TORRES GARCIA, NILSA Y | ADDRESS ON FILE | | | | | | | |
| 551991 | TORRES GARCIA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 551992 | TORRES GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 551993 | TORRES GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 551994 | TORRES GARCIA, PABLO R | ADDRESS ON FILE | | | | | | | |
| 551995 | TORRES GARCIA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 551996 | TORRES GARCIA, RAHEL | ADDRESS ON FILE | | | | | | | |
| 551997 | TORRES GARCIA, RALPHIE | ADDRESS ON FILE | | | | | | | |
| 551998 | Torres Garcia, Ramon | ADDRESS ON FILE | | | | | | | |
| 551999 | TORRES GARCIA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 552000 | TORRES GARCIA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 552001 | TORRES GARCIA, ROSA L | ADDRESS ON FILE | | | | | | | |
| 552002 | TORRES GARCIA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 552003 | TORRES GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 552004 | Torres Garcia, Saul | ADDRESS ON FILE | | | | | | | |
| 552005 | TORRES GARCIA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 552006 | TORRES GARCIA, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 552007 | TORRES GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 552008 | TORRES GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 552009 | TORRES GARCIA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 552010 | TORRES GARCIA, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 552011 | TORRES GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 552012 | TORRES GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 552013 | TORRES GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 552014 | TORRES GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 552015 | TORRES GARCIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 552017 | TORRES GARCIAS, TERESA | ADDRESS ON FILE | | | | | | | |
| 552018 | TORRES GARDEN SERVICE INC | VILLA MADRID | A18 CALLE 2 | | | COAMO | PR | 00769-2701 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 552019 | TORRES GASCOT, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 552020 | Torres Gaston, Carmen I | ADDRESS ON FILE | | | | | | | |
| 552021 | TORRES GAUD, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 552022 | TORRES GAUD, MAGDA E | ADDRESS ON FILE | | | | | | | |
| 552023 | TORRES GAUD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 552024 | TORRES GAUDIER, DAILIZ | ADDRESS ON FILE | | | | | | | |
| 552025 | TORRES GAVINO, WILMA | ADDRESS ON FILE | | | | | | | |
| 552026 | TORRES GERENA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 552027 | TORRES GERENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 552028 | TORRES GERENA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 552029 | Torres Gerena, Michael J. | ADDRESS ON FILE | | | | | | | |
| 552030 | Torres Gerena, Michael J. | ADDRESS ON FILE | | | | | | | |
| 552031 | TORRES GERENA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 552032 | TORRES GHIGLIOTTI, ANA M | ADDRESS ON FILE | | | | | | | |
| 552033 | TORRES GILOT, YVIS | ADDRESS ON FILE | | | | | | | |
| 552034 | TORRES GINORIO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 552035 | TORRES GINORIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 552036 | TORRES GINORIO, RICKY | ADDRESS ON FILE | | | | | | | |
| 552037 | Torres Ginorio, Victor M. | ADDRESS ON FILE | | | | | | | |
| 552038 | TORRES GIOVANNETTI, JANELLE | ADDRESS ON FILE | | | | | | | |
| 552039 | TORRES GIRON, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| 552040 | TORRES GIRON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 552041 | TORRES GIRON, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 552042 | TORRES GLUCK, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 552043 | TORRES GODINEAUX, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 552044 | TORRES GOMEZ & COLON OUSLANN CPA PSC | CONDOMINIO EL CENTRO II SUITE 236 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 552045 | TORRES GOMEZ MD, KELVIN | ADDRESS ON FILE | | | | | | | |
| 552046 | TORRES GOMEZ MD, NADJA | ADDRESS ON FILE | | | | | | | |
| 552047 | TORRES GOMEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 552048 | TORRES GOMEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 552049 | TORRES GOMEZ, DAISY I. | ADDRESS ON FILE | | | | | | | |
| 552050 | TORRES GOMEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 552051 | TORRES GOMEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 552052 | Torres Gomez, Edwin | ADDRESS ON FILE | | | | | | | |
| 552053 | TORRES GOMEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 552054 | TORRES GOMEZ, JACKELIN | ADDRESS ON FILE | | | | | | | |
| 552055 | TORRES GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 552056 | TORRES GOMEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 552057 | TORRES GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 552058 | Torres Gomez, Juan J | ADDRESS ON FILE | | | | | | | |
| 552059 | TORRES GOMEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| 552060 | TORRES GOMEZ, LEYDI | ADDRESS ON FILE | | | | | | | |
| 552061 | TORRES GOMEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 552062 | Torres Gomez, Nestor L | ADDRESS ON FILE | | | | | | | |
| 552063 | TORRES GOMEZ, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 552064 | TORRES GOMEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 552065 | TORRES GOMEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 552066 | TORRES GOMEZ, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 552067 | TORRES GOMEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 552068 | TORRES GOMEZ, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 552069 | TORRES GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 552070 | TORRES GÓMEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 552071 | TORRES GOMEZ, ZELINES | ADDRESS ON FILE | | | | | | | |
| 552072 | TORRES GONZALEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 552073 | TORRES GONZALEZ, ADA W | ADDRESS ON FILE | | | | | | | |
| 552074 | TORRES GONZALEZ, ADELA | ADDRESS ON FILE | | | | | | | |
| 552075 | TORRES GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 552076 | TORRES GONZALEZ, AIDA R. | ADDRESS ON FILE | | | | | | | |
| 552077 | TORRES GONZALEZ, AIXA M | ADDRESS ON FILE | | | | | | | |
| 552078 | TORRES GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 552079 | TORRES GONZALEZ, ALEXANNETTE | ADDRESS ON FILE | | | | | | | |
| 552080 | TORRES GONZALEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 552081 | TORRES GONZALEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 552082 | TORRES GONZALEZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| 552083 | TORRES GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 552084 | TORRES GONZALEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| 552085 | TORRES GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 551959 | TORRES GONZALEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 551977 | Torres Gonzalez, Angel L | ADDRESS ON FILE | | | | | | | |
| 552086 | TORRES GONZALEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 552087 | TORRES GONZALEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 552088 | TORRES GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 552089 | TORRES GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 552090 | TORRES GONZALEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 552091 | TORRES GONZALEZ, AURORA M | ADDRESS ON FILE | | | | | | | |
| 552092 | TORRES GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 552093 | TORRES GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 552094 | TORRES GONZALEZ, BESLIE | ADDRESS ON FILE | | | | | | | |
| 552095 | TORRES GONZALEZ, BRENANGELEE | ADDRESS ON FILE | | | | | | | |
| 552096 | TORRES GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 552097 | TORRES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 552098 | TORRES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 552099 | TORRES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 552100 | TORRES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 552101 | Torres Gonzalez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 552102 | TORRES GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 552103 | TORRES GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 552105 | TORRES GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 552106 | TORRES GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 552107 | TORRES GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 552108 | TORRES GONZALEZ, CARMEN INES | ADDRESS ON FILE | | | | | | | |
| 552109 | TORRES GONZALEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 552110 | TORRES GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 552111 | TORRES GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 552112 | TORRES GONZALEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 552113 | TORRES GONZALEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 552114 | TORRES GONZALEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 552115 | TORRES GONZALEZ, CHIARA | ADDRESS ON FILE | | | | | | | |
| 552116 | TORRES GONZALEZ, CLARA B | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 552117 | TORRES GONZALEZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 552118 | TORRES GONZALEZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 552119 | TORRES GONZALEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 552120 | TORRES GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 552121 | TORRES GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 552122 | TORRES GONZALEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 552123 | TORRES GONZALEZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 552124 | TORRES GONZALEZ, DYLIMAR | ADDRESS ON FILE | | | | | | | |
| 552125 | TORRES GONZALEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 552126 | TORRES GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 552127 | TORRES GONZALEZ, EDGAR M. | ADDRESS ON FILE | | | | | | | |
| 552128 | Torres Gonzalez, Edgar R | ADDRESS ON FILE | | | | | | | |
| 552129 | TORRES GONZALEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 552130 | Torres Gonzalez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 552131 | TORRES GONZALEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 552132 | TORRES GONZALEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 552133 | TORRES GONZALEZ, EDITH E. | ADDRESS ON FILE | | | | | | | |
| 552134 | TORRES GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 552135 | TORRES GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 552136 | TORRES GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 552137 | TORRES GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 552138 | Torres Gonzalez, Edwin G. | ADDRESS ON FILE | | | | | | | |
| 552139 | Torres Gonzalez, Edwin J. | ADDRESS ON FILE | | | | | | | |
| 552104 | Torres Gonzalez, Efrain | ADDRESS ON FILE | | | | | | | |
| 552140 | TORRES GONZALEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| 552141 | Torres Gonzalez, Elias | ADDRESS ON FILE | | | | | | | |
| 552142 | TORRES GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 552143 | TORRES GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 552144 | TORRES GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 552145 | TORRES GONZALEZ, ELSA R | ADDRESS ON FILE | | | | | | | |
| 552146 | TORRES GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 552147 | TORRES GONZALEZ, ELVING | ADDRESS ON FILE | | | | | | | |
| 552148 | TORRES GONZALEZ, ELYBETH | ADDRESS ON FILE | | | | | | | |
| 552149 | TORRES GONZALEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 552150 | TORRES GONZALEZ, ERIK | ADDRESS ON FILE | | | | | | | |
| 552151 | TORRES GONZALEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 552152 | TORRES GONZALEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 552153 | TORRES GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 552154 | TORRES GONZALEZ, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| 552155 | TORRES GONZALEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 552156 | TORRES GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 552157 | TORRES GONZALEZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 552158 | TORRES GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 552159 | TORRES GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 552160 | TORRES GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 552161 | TORRES GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 552162 | TORRES GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 552163 | TORRES GONZALEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 552164 | TORRES GONZALEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 552165 | TORRES GONZALEZ, GONZALO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 552166 | TORRES GONZALEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 552167 | Torres Gonzalez, Grisel | ADDRESS ON FILE | | | | | | | |
| 552168 | TORRES GONZALEZ, GUILLER | ADDRESS ON FILE | | | | | | | |
| 552169 | TORRES GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 552170 | TORRES GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 552171 | TORRES GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 552172 | TORRES GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 552173 | TORRES GONZALEZ, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 552174 | Torres Gonzalez, Hector L | ADDRESS ON FILE | | | | | | | |
| 552175 | Torres Gonzalez, Hector M | ADDRESS ON FILE | | | | | | | |
| 552176 | TORRES GONZALEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 552177 | Torres Gonzalez, Hernan | ADDRESS ON FILE | | | | | | | |
| 552178 | TORRES GONZALEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 552179 | TORRES GONZALEZ, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 552180 | TORRES GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 552182 | TORRES GONZALEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 552183 | TORRES GONZALEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 552184 | TORRES GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 552185 | TORRES GONZALEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 552186 | TORRES GONZALEZ, ISIDORA | ADDRESS ON FILE | | | | | | | |
| 552187 | TORRES GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 552188 | TORRES GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 552189 | TORRES GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 552190 | Torres Gonzalez, Jaime | ADDRESS ON FILE | | | | | | | |
| 552191 | TORRES GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 552192 | TORRES GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 552193 | TORRES GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 552194 | TORRES GONZALEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 552195 | Torres Gonzalez, Janet L. | ADDRESS ON FILE | | | | | | | |
| 552196 | TORRES GONZALEZ, JANITZA | ADDRESS ON FILE | | | | | | | |
| 552197 | TORRES GONZALEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 552198 | TORRES GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 552199 | TORRES GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 552200 | TORRES GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 552201 | TORRES GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 552202 | TORRES GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 552203 | TORRES GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 552204 | TORRES GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 552205 | TORRES GONZALEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 552206 | TORRES GONZALEZ, JOANNE I | ADDRESS ON FILE | | | | | | | |
| 552207 | Torres Gonzalez, Joel | ADDRESS ON FILE | | | | | | | |
| 552208 | TORRES GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 552209 | TORRES GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 552210 | TORRES GONZALEZ, JOEL A | ADDRESS ON FILE | | | | | | | |
| 552211 | TORRES GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 552212 | TORRES GONZALEZ, JOHANSSEN L. | ADDRESS ON FILE | | | | | | | |
| 552213 | TORRES GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 552214 | TORRES GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 552215 | TORRES GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 552216 | TORRES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 552217 | TORRES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 552218 | TORRES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 552219 | TORRES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 552220 | TORRES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 552221 | TORRES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 552222 | TORRES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 552223 | TORRES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 552224 | TORRES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 552226 | TORRES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 552227 | TORRES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 552228 | TORRES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 552229 | TORRES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 552230 | TORRES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 552231 | TORRES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 552232 | TORRES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 552233 | Torres Gonzalez, Juan A | ADDRESS ON FILE | | | | | | | |
| 552234 | TORRES GONZALEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 552235 | TORRES GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 552236 | TORRES GONZALEZ, JUDITH J | ADDRESS ON FILE | | | | | | | |
| 552237 | TORRES GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 552238 | TORRES GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 552239 | TORRES GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 552240 | TORRES GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 552241 | TORRES GONZALEZ, KATHLYN | ADDRESS ON FILE | | | | | | | |
| 552242 | TORRES GONZALEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 552243 | TORRES GONZALEZ, LAURA M. | ADDRESS ON FILE | | | | | | | |
| 552244 | TORRES GONZALEZ, LAYLANNIE | ADDRESS ON FILE | | | | | | | |
| 552245 | TORRES GONZALEZ, LESLIE MARY | ADDRESS ON FILE | | | | | | | |
| 552246 | TORRES GONZALEZ, LESVIA M | ADDRESS ON FILE | | | | | | | |
| 552247 | TORRES GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 552248 | TORRES GONZALEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 552250 | TORRES GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 552251 | TORRES GONZALEZ, LIZ N. | ADDRESS ON FILE | | | | | | | |
| 552252 | TORRES GONZALEZ, LIZETTE N | ADDRESS ON FILE | | | | | | | |
| 552253 | TORRES GONZALEZ, LOURDES R. | ADDRESS ON FILE | | | | | | | |
| 552254 | TORRES GONZALEZ, LOYANN | ADDRESS ON FILE | | | | | | | |
| 552255 | TORRES GONZALEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 552256 | TORRES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 552257 | TORRES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 552258 | TORRES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 552259 | TORRES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 552260 | TORRES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 552261 | TORRES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 552262 | TORRES GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 552263 | Torres Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| 552264 | TORRES GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 552265 | TORRES GONZALEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 552266 | TORRES GONZALEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 552267 | TORRES GONZALEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 552268 | TORRES GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 552269 | TORRES GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 552270 | TORRES GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 552271 | TORRES GONZALEZ, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 552272 | TORRES GONZALEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 552273 | Torres Gonzalez, Luz C | ADDRESS ON FILE | | | | | | | |
| 552274 | TORRES GONZALEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 552275 | TORRES GONZALEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 552276 | TORRES GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 552277 | TORRES GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 552278 | TORRES GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 552279 | TORRES GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 552281 | TORRES GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 552282 | TORRES GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 552283 | TORRES GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 552284 | TORRES GONZALEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 552285 | TORRES GONZALEZ, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 552286 | TORRES GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 552287 | TORRES GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 552288 | TORRES GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 552289 | TORRES GONZALEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 552290 | TORRES GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 552291 | TORRES GONZALEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 552292 | TORRES GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 552293 | Torres Gonzalez, Marisol | ADDRESS ON FILE | | | | | | | |
| 552294 | TORRES GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 552295 | TORRES GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 552296 | TORRES GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 552297 | TORRES GONZALEZ, MARTA J | ADDRESS ON FILE | | | | | | | |
| 552298 | TORRES GONZALEZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 552299 | TORRES GONZALEZ, MAYRA DE L | ADDRESS ON FILE | | | | | | | |
| 552300 | TORRES GONZALEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 552301 | TORRES GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 552302 | TORRES GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 552303 | TORRES GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 552304 | Torres Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 552305 | TORRES GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 552306 | TORRES GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 552307 | TORRES GONZALEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 552308 | TORRES GONZALEZ, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 552309 | TORRES GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 552310 | TORRES GONZALEZ, NANCY M | ADDRESS ON FILE | | | | | | | |
| 552311 | TORRES GONZALEZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 552312 | Torres Gonzalez, Nelson | ADDRESS ON FILE | | | | | | | |
| 552313 | Torres Gonzalez, Nelson | ADDRESS ON FILE | | | | | | | |
| 552314 | TORRES GONZALEZ, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 552315 | TORRES GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 552316 | TORRES GONZALEZ, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 552317 | TORRES GONZALEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 552318 | TORRES GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 552319 | TORRES GONZALEZ, NYDIA R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 552321 | TORRES GONZALEZ, NYDIA Z | ADDRESS ON FILE | | | | | | | |
| 552322 | TORRES GONZALEZ, OCTAVIANA | ADDRESS ON FILE | | | | | | | |
| 552323 | Torres Gonzalez, Odette D | ADDRESS ON FILE | | | | | | | |
| 552324 | TORRES GONZALEZ, OMY | ADDRESS ON FILE | | | | | | | |
| 552325 | TORRES GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 552326 | Torres Gonzalez, Orlando | ADDRESS ON FILE | | | | | | | |
| 552327 | TORRES GONZALEZ, OSCAR DE JESUS | ADDRESS ON FILE | | | | | | | |
| 552328 | TORRES GONZALEZ, OSVALDO E | ADDRESS ON FILE | | | | | | | |
| 552329 | TORRES GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 552330 | Torres Gonzalez, Pedro A | ADDRESS ON FILE | | | | | | | |
| 552331 | Torres Gonzalez, Primitivo | ADDRESS ON FILE | | | | | | | |
| 552332 | TORRES GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 552333 | TORRES GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 552334 | Torres Gonzalez, Rafael A | ADDRESS ON FILE | | | | | | | |
| 552335 | TORRES GONZALEZ, RAFAEL T | ADDRESS ON FILE | | | | | | | |
| 552336 | TORRES GONZALEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 552337 | TORRES GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 552338 | TORRES GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 552339 | TORRES GONZALEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 552340 | TORRES GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 552341 | TORRES GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 552342 | TORRES GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 552343 | TORRES GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 552344 | TORRES GONZALEZ, REYES | ADDRESS ON FILE | | | | | | | |
| 552345 | TORRES GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 552346 | TORRES GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 552347 | TORRES GONZALEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 552348 | TORRES GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 552349 | TORRES GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 552350 | TORRES GONZALEZ, RONALDO | ADDRESS ON FILE | | | | | | | |
| 552351 | TORRES GONZALEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 552352 | TORRES GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 552353 | TORRES GONZALEZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| 552355 | TORRES GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 552356 | TORRES GONZALEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 552357 | TORRES GONZALEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 552358 | TORRES GONZALEZ, SOL A | ADDRESS ON FILE | | | | | | | |
| 552359 | TORRES GONZALEZ, SOL A. | ADDRESS ON FILE | | | | | | | |
| 552360 | TORRES GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 552361 | TORRES GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 552362 | TORRES GONZALEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 552363 | TORRES GONZALEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 552364 | TORRES GONZALEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 552365 | TORRES GONZALEZ, VILMA M. | ADDRESS ON FILE | | | | | | | |
| 552366 | TORRES GONZALEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 552367 | TORRES GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 552368 | TORRES GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 552369 | TORRES GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 552370 | TORRES GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 552371 | TORRES GONZALEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 552372 | TORRES GONZALEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 552373 | TORRES GONZALEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 552374 | Torres Gonzalez, Wilmer | ADDRESS ON FILE | | | | | | | |
| 552375 | TORRES GONZALEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 552376 | TORRES GONZALEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 552377 | TORRES GONZALEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 552378 | TORRES GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 552379 | TORRES GONZALEZ, YADIRA I | ADDRESS ON FILE | | | | | | | |
| 552380 | TORRES GONZALEZ, YAMIL I | ADDRESS ON FILE | | | | | | | |
| 552381 | TORRES GONZALEZ, YECENIA | ADDRESS ON FILE | | | | | | | |
| 552382 | TORRES GONZALEZ, YEISSA L | ADDRESS ON FILE | | | | | | | |
| 552383 | TORRES GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 552384 | TORRES GONZALEZ, YINA M | ADDRESS ON FILE | | | | | | | |
| 552385 | TORRES GONZALEZ, YISEL M. | ADDRESS ON FILE | | | | | | | |
| 552386 | TORRES GONZALEZ, YITZA M | ADDRESS ON FILE | | | | | | | |
| 552387 | TORRES GONZALEZ, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 552388 | TORRES GONZALEZ, ZULMA N | ADDRESS ON FILE | | | | | | | |
| 552390 | TORRES GOOD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 552391 | TORRES GORRITZ, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| 552392 | TORRES GOTAY, ALBA | ADDRESS ON FILE | | | | | | | |
| 552393 | TORRES GOTAY, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 552394 | TORRES GOTAY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 552395 | TORRES GOTAY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 552396 | TORRES GOTAY, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 552397 | TORRES GOTAY, MARIVANGELI | ADDRESS ON FILE | | | | | | | |
| 552398 | TORRES GOVEO, JUAN | ADDRESS ON FILE | | | | | | | |
| 552399 | TORRES GOYCOCHEA, WENDALYS | ADDRESS ON FILE | | | | | | | |
| 552400 | Torres Goytia, Jesus A | ADDRESS ON FILE | | | | | | | |
| 552401 | TORRES GOYTIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 552402 | TORRES GRACIANI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 552403 | TORRES GRACIANI, GISELA A | ADDRESS ON FILE | | | | | | | |
| 552404 | TORRES GRANELA, ANA R | ADDRESS ON FILE | | | | | | | |
| 552405 | Torres Granela, William N | ADDRESS ON FILE | | | | | | | |
| 552406 | TORRES GRATEROLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 552407 | Torres Grateroli, Francisco | ADDRESS ON FILE | | | | | | | |
| 552408 | TORRES GRAU, MARTA | ADDRESS ON FILE | | | | | | | |
| 552409 | TORRES GREEN, AIDA L | ADDRESS ON FILE | | | | | | | |
| 552410 | TORRES GREEN, FRANCES | ADDRESS ON FILE | | | | | | | |
| 552411 | TORRES GREEN, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| 552412 | TORRES GREEN, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| 552413 | TORRES GREEN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 552414 | TORRES GREENE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 552415 | TORRES GREER, PEDRO | ADDRESS ON FILE | | | | | | | |
| 552416 | TORRES GREGORY, SARA | ADDRESS ON FILE | | | | | | | |
| 552417 | TORRES GUADALUPE, ANICIA | ADDRESS ON FILE | | | | | | | |
| 552418 | TORRES GUADALUPE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 552419 | TORRES GUADALUPE, DORILU | ADDRESS ON FILE | | | | | | | |
| 552420 | TORRES GUADALUPE, FELIPE | ADDRESS ON FILE | | | | | | | |
| 552421 | TORRES GUADALUPE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 552422 | TORRES GUADALUPE, JOSE L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 552423 | Torres Guadalupe, Juan A | ADDRESS ON FILE | | | | | | | |
| 552424 | TORRES GUADALUPE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 552249 | TORRES GUADALUPE, SONIA | ADDRESS ON FILE | | | | | | | |
| 552425 | TORRES GUADALUPE, SONIA | ADDRESS ON FILE | | | | | | | |
| 552320 | TORRES GUADARRAMA, MARIA | ADDRESS ON FILE | | | | | | | |
| 552426 | TORRES GUARDIOLA, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 552427 | TORRES GUERRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 552428 | TORRES GUERRA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 552429 | TORRES GUERRA, IVANETTE | ADDRESS ON FILE | | | | | | | |
| 552430 | TORRES GUERRA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 552431 | TORRES GUERRERO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 552432 | TORRES GUERRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 552433 | TORRES GUILBE, DELVIS | ADDRESS ON FILE | | | | | | | |
| 552435 | TORRES GUILOT, LIANNY R | ADDRESS ON FILE | | | | | | | |
| 552436 | TORRES GUIVAS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 552437 | TORRES GUTIERREZ, ALWIN | ADDRESS ON FILE | | | | | | | |
| 552438 | TORRES GUTIERREZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| 552439 | Torres Gutierrez, Erick | ADDRESS ON FILE | | | | | | | |
| 552440 | TORRES GUTIERREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 552441 | TORRES GUTIERREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 552442 | Torres Gutierrez, Lisbet | ADDRESS ON FILE | | | | | | | |
| 552443 | TORRES GUTIERREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 552444 | TORRES GUTIERREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 552445 | TORRES GUTIERREZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 552446 | TORRES GUTIERREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 552447 | TORRES GUTIERREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 552448 | TORRES GUZMAN, ALEX J. | ADDRESS ON FILE | | | | | | | |
| 552449 | TORRES GUZMAN, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 552450 | TORRES GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 552451 | TORRES GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 552452 | TORRES GUZMAN, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 552453 | Torres Guzman, Daisy | ADDRESS ON FILE | | | | | | | |
| 552454 | Torres Guzman, Edna | ADDRESS ON FILE | | | | | | | |
| 552455 | TORRES GUZMAN, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 552456 | Torres Guzman, Harry | ADDRESS ON FILE | | | | | | | |
| 552457 | TORRES GUZMAN, HENRY | ADDRESS ON FILE | | | | | | | |
| 552458 | TORRES GUZMAN, IDENIS | ADDRESS ON FILE | | | | | | | |
| 552459 | TORRES GUZMAN, IDENIS | ADDRESS ON FILE | | | | | | | |
| 552460 | TORRES GUZMAN, IVETTE J. | ADDRESS ON FILE | | | | | | | |
| 552461 | Torres Guzman, Jorge I | ADDRESS ON FILE | | | | | | | |
| 552462 | TORRES GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 552463 | TORRES GUZMAN, JOSE H | ADDRESS ON FILE | | | | | | | |
| 552464 | TORRES GUZMAN, JULEIKA | ADDRESS ON FILE | | | | | | | |
| 552465 | TORRES GUZMAN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 552466 | TORRES GUZMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 552467 | Torres Guzman, Luilly A. | ADDRESS ON FILE | | | | | | | |
| 552468 | TORRES GUZMAN, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 552469 | TORRES GUZMAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 552470 | TORRES GUZMAN, MEGGY J | ADDRESS ON FILE | | | | | | | |
| 552471 | Torres Guzman, Miguel A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 552472 | TORRES GUZMAN, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 552473 | TORRES GUZMAN, NILSA | ADDRESS ON FILE | | | | | | | |
| 552474 | TORRES GUZMAN, NILSA A. | ADDRESS ON FILE | | | | | | | |
| 552475 | Torres Guzman, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| 552476 | TORRES GUZMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 552477 | TORRES GUZMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 552478 | TORRES GUZMAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 552479 | TORRES GUZMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 552480 | TORRES GUZMAN, SONIA E | ADDRESS ON FILE | | | | | | | |
| 552481 | TORRES GUZMAN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 552482 | Torres Guzman, Victor D. | ADDRESS ON FILE | | | | | | | |
| 552483 | TORRES GUZMAN, WALESKA | ADDRESS ON FILE | | | | | | | |
| 552484 | TORRES GUZMAN, WIGBARDO | ADDRESS ON FILE | | | | | | | |
| 552485 | TORRES GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 552486 | TORRES GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 552487 | TORRES HADDOCK, MAILYN | ADDRESS ON FILE | | | | | | | |
| 552488 | TORRES HADDOCK, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 552489 | TORRES HARRISON, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 552490 | TORRES HARTU, LUIS | ADDRESS ON FILE | | | | | | | |
| 552491 | TORRES HENRIQUEZ, CARLOS JUAN | ADDRESS ON FILE | | | | | | | |
| 552492 | TORRES HENRIQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 552493 | TORRES HEREDIA, DAIRELSA | ADDRESS ON FILE | | | | | | | |
| 552494 | TORRES HERMIDA, EDDALY | ADDRESS ON FILE | | | | | | | |
| 552495 | TORRES HERMIDA, JUAN ANIBAL | ADDRESS ON FILE | | | | | | | |
| 552496 | TORRES HERMIDAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 552497 | Torres Hernand, Manuel De J | ADDRESS ON FILE | | | | | | | |
| 552498 | TORRES HERNANDEZ & PUNTER CPA S PSC | P O BOX 4846 | | | | CAROLINA | PR | 00984-4846 | |
| 552499 | TORRES HERNANDEZ CPA | P O BOX 4846 | | | | CAROLINA | PR | 00984 | |
| 552500 | TORRES HERNANDEZ MD, ALVIN | ADDRESS ON FILE | | | | | | | |
| 552501 | TORRES HERNANDEZ MD, MARLENE | ADDRESS ON FILE | | | | | | | |
| 552502 | TORRES HERNANDEZ, ACSA M | ADDRESS ON FILE | | | | | | | |
| 552503 | TORRES HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 552504 | TORRES HERNANDEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 552505 | TORRES HERNANDEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 552506 | TORRES HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 552507 | TORRES HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 552508 | TORRES HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 552509 | TORRES HERNANDEZ, ALFREDO J | ADDRESS ON FILE | | | | | | | |
| 552510 | TORRES HERNANDEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 552511 | TORRES HERNANDEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 552512 | TORRES HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 552513 | TORRES HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 552514 | TORRES HERNANDEZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| 552515 | TORRES HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 552516 | TORRES HERNANDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 552517 | TORRES HERNANDEZ, AURA L. | ADDRESS ON FILE | | | | | | | |
| 552518 | TORRES HERNANDEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 552519 | Torres Hernandez, Aurea | ADDRESS ON FILE | | | | | | | |
| 552520 | TORRES HERNANDEZ, AUREA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 552521 | TORRES HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 552522 | TORRES HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 552523 | TORRES HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 552524 | TORRES HERNANDEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 552525 | TORRES HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 552526 | TORRES HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 552527 | TORRES HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 552528 | TORRES HERNANDEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 552529 | TORRES HERNANDEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 552530 | TORRES HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 552531 | TORRES HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 552532 | TORRES HERNANDEZ, CASSIE | ADDRESS ON FILE | | | | | | | |
| 552533 | TORRES HERNANDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 552535 | TORRES HERNANDEZ, CRISOSTOMO | ADDRESS ON FILE | | | | | | | |
| 552536 | TORRES HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 552537 | TORRES HERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 552538 | TORRES HERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 552539 | TORRES HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 552540 | TORRES HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 552541 | TORRES HERNANDEZ, DARIANA | ADDRESS ON FILE | | | | | | | |
| 552542 | TORRES HERNANDEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 552544 | TORRES HERNANDEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 552545 | TORRES HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 552546 | TORRES HERNANDEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 552547 | TORRES HERNANDEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 552548 | TORRES HERNANDEZ, EDLIN | ADDRESS ON FILE | | | | | | | |
| 552549 | Torres Hernandez, Edwin | ADDRESS ON FILE | | | | | | | |
| 552550 | TORRES HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 552551 | Torres Hernandez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 552552 | TORRES HERNANDEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 552553 | TORRES HERNANDEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 552554 | Torres Hernandez, Elvin J | ADDRESS ON FILE | | | | | | | |
| 552555 | TORRES HERNANDEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 552556 | Torres Hernandez, Emilio | ADDRESS ON FILE | | | | | | | |
| 552557 | TORRES HERNANDEZ, ERIC M | ADDRESS ON FILE | | | | | | | |
| 552558 | TORRES HERNANDEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 552559 | TORRES HERNANDEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 552560 | Torres Hernandez, Frank J. | ADDRESS ON FILE | | | | | | | |
| 552561 | TORRES HERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 552562 | TORRES HERNANDEZ, GLENDA E. | ADDRESS ON FILE | | | | | | | |
| 552563 | TORRES HERNANDEZ, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 552564 | TORRES HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 552565 | TORRES HERNANDEZ, GRICELIE | ADDRESS ON FILE | | | | | | | |
| 552566 | TORRES HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 552567 | TORRES HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 552568 | TORRES HERNANDEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 552569 | TORRES HERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 552534 | Torres Hernandez, Jacob | ADDRESS ON FILE | | | | | | | |
| 552570 | TORRES HERNANDEZ, JAIME LEE | ADDRESS ON FILE | | | | | | | |
| 552571 | TORRES HERNANDEZ, JALYCER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 552572 | TORRES HERNANDEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 552573 | TORRES HERNANDEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 552574 | TORRES HERNANDEZ, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 552575 | TORRES HERNANDEZ, JESSIE | ADDRESS ON FILE | | | | | | | |
| 552576 | TORRES HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 552577 | TORRES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 552578 | TORRES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 552579 | Torres Hernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| 552580 | TORRES HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 552581 | TORRES HERNANDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 552582 | Torres Hernandez, Jose O | ADDRESS ON FILE | | | | | | | |
| 552583 | TORRES HERNANDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 552584 | TORRES HERNANDEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 552585 | TORRES HERNANDEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 552586 | TORRES HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 552587 | TORRES HERNANDEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 552589 | TORRES HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 552590 | TORRES HERNANDEZ, JULIA E | ADDRESS ON FILE | | | | | | | |
| 552591 | Torres Hernandez, Kevin | ADDRESS ON FILE | | | | | | | |
| 552592 | TORRES HERNANDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 552593 | TORRES HERNANDEZ, LISSETE | ADDRESS ON FILE | | | | | | | |
| 552594 | TORRES HERNANDEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 552595 | TORRES HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 552596 | TORRES HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 552597 | TORRES HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 552598 | TORRES HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 552599 | Torres Hernandez, Luis Damian | ADDRESS ON FILE | | | | | | | |
| 552600 | TORRES HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 552601 | TORRES HERNANDEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 552602 | TORRES HERNANDEZ, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 552603 | TORRES HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 552604 | TORRES HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 552605 | TORRES HERNANDEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 552606 | Torres Hernandez, Marcos A | ADDRESS ON FILE | | | | | | | |
| 552607 | Torres Hernandez, Margarita | ADDRESS ON FILE | | | | | | | |
| 552608 | TORRES HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 552609 | TORRES HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 552610 | TORRES HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 552611 | TORRES HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 552612 | TORRES HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 552613 | TORRES HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 552614 | TORRES HERNANDEZ, MARIANETTE | ADDRESS ON FILE | | | | | | | |
| 552615 | TORRES HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 552616 | TORRES HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 552617 | TORRES HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 552618 | TORRES HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 552619 | TORRES HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 552620 | TORRES HERNANDEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 552621 | TORRES HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 552622 | TORRES HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 552623 | TORRES HERNANDEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 552624 | TORRES HERNANDEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 552625 | TORRES HERNANDEZ, NAILA R | ADDRESS ON FILE | | | | | | | |
| 552626 | TORRES HERNANDEZ, NATIVIDAD E | ADDRESS ON FILE | | | | | | | |
| 552627 | TORRES HERNANDEZ, NELLY V | ADDRESS ON FILE | | | | | | | |
| 552628 | TORRES HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 552629 | TORRES HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 552630 | TORRES HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 552631 | TORRES HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 552632 | TORRES HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 552633 | TORRES HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 552634 | TORRES HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 552635 | TORRES HERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 552636 | TORRES HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 552637 | Torres Hernandez, Ruben | ADDRESS ON FILE | | | | | | | |
| 552638 | TORRES HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 552639 | TORRES HERNANDEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 552640 | TORRES HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 552641 | TORRES HERNANDEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 552642 | TORRES HERNANDEZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 552643 | TORRES HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 552644 | Torres Hernandez, Vidal | ADDRESS ON FILE | | | | | | | |
| 552645 | TORRES HERNANDEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 552646 | TORRES HERNANDEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 552647 | TORRES HERNANDEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 552648 | TORRES HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 552649 | TORRES HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 552650 | TORRES HERNANDEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 552651 | TORRES HERNANDEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 552652 | TORRES HERNANDEZ, YAITZA E | ADDRESS ON FILE | | | | | | | |
| 552653 | TORRES HERNANDEZ, YANJAVIER | ADDRESS ON FILE | | | | | | | |
| 552654 | TORRES HERNANDEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 552655 | TORRES HERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 552656 | TORRES HERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 552657 | TORRES HERNANDEZ, ZULMA V | ADDRESS ON FILE | | | | | | | |
| 552658 | TORRES HERNANDEZ, ZURAY | ADDRESS ON FILE | | | | | | | |
| 552659 | TORRES HERRERO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 552660 | TORRES HERRERO, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 552661 | Torres Hiraldo, Angel A. | ADDRESS ON FILE | | | | | | | |
| 552662 | TORRES HOYOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 552663 | TORRES HUERTAS, AUREA E | ADDRESS ON FILE | | | | | | | |
| 552664 | TORRES HUERTAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 552665 | TORRES HUERTAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 552666 | TORRES HUERTAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 552667 | Torres Huertas, Jose J | ADDRESS ON FILE | | | | | | | |
| 552668 | TORRES HUERTAS, NELLY | ADDRESS ON FILE | | | | | | | |
| 552669 | TORRES HURTADO MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| 552670 | TORRES HURTADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 552671 | TORRES IBERT, JOSE | ADDRESS ON FILE | | | | | | | |
| 552672 | TORRES ILARRAZA, CARMEN M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 552673 | Torres Ingles, Carmen L | ADDRESS ON FILE | | | | | | | |
| 552674 | TORRES IRIZARRY, ALBERTO C | ADDRESS ON FILE | | | | | | | |
| 552675 | TORRES IRIZARRY, ALDO | ADDRESS ON FILE | | | | | | | |
| 552676 | TORRES IRIZARRY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 552677 | TORRES IRIZARRY, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 552678 | TORRES IRIZARRY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 552679 | TORRES IRIZARRY, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 552680 | TORRES IRIZARRY, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 552681 | TORRES IRIZARRY, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 552682 | TORRES IRIZARRY, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 552683 | TORRES IRIZARRY, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 552684 | TORRES IRIZARRY, DAISY | ADDRESS ON FILE | | | | | | | |
| 552685 | TORRES IRIZARRY, ED MARIE | ADDRESS ON FILE | | | | | | | |
| 552686 | TORRES IRIZARRY, EDGAR | ADDRESS ON FILE | | | | | | | |
| 552687 | TORRES IRIZARRY, ELI | ADDRESS ON FILE | | | | | | | |
| 552688 | TORRES IRIZARRY, EVADNE L. | ADDRESS ON FILE | | | | | | | |
| 552689 | TORRES IRIZARRY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 552690 | TORRES IRIZARRY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 552691 | TORRES IRIZARRY, JIZLEIN | ADDRESS ON FILE | | | | | | | |
| 552692 | TORRES IRIZARRY, JOMAIRY | ADDRESS ON FILE | | | | | | | |
| 552693 | TORRES IRIZARRY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 552694 | TORRES IRIZARRY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 552695 | TORRES IRIZARRY, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 552696 | TORRES IRIZARRY, JOSE R | ADDRESS ON FILE | | | | | | | |
| 552697 | TORRES IRIZARRY, LILLIAN I. | ADDRESS ON FILE | | | | | | | |
| 552698 | TORRES IRIZARRY, LOYDA | ADDRESS ON FILE | | | | | | | |
| 552699 | TORRES IRIZARRY, LUIS A | ADDRESS ON FILE | | | | | | | |
| 552700 | TORRES IRIZARRY, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 552701 | TORRES IRIZARRY, LUZ I | ADDRESS ON FILE | | | | | | | |
| 552702 | TORRES IRIZARRY, MAGDA | ADDRESS ON FILE | | | | | | | |
| 552703 | TORRES IRIZARRY, MANUEL | ADDRESS ON FILE | | | | | | | |
| 552704 | TORRES IRIZARRY, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 552705 | TORRES IRIZARRY, MARIA S | ADDRESS ON FILE | | | | | | | |
| 552706 | TORRES IRIZARRY, MARIO O | ADDRESS ON FILE | | | | | | | |
| 552707 | TORRES IRIZARRY, MIRNALY | ADDRESS ON FILE | | | | | | | |
| 552708 | TORRES IRIZARRY, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 552709 | TORRES IRIZARRY, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 552710 | TORRES IRIZARRY, PEDRO | ADDRESS ON FILE | | | | | | | |
| 552712 | TORRES IRIZARRY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 552713 | TORRES IRIZARRY, SANDRA Y | ADDRESS ON FILE | | | | | | | |
| 552714 | TORRES IRIZARRY, VICTOR | ADDRESS ON FILE | | | | | | | |
| 552715 | TORRES IRIZARRY, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 552716 | TORRES IRIZARRY, WILDELIZ | ADDRESS ON FILE | | | | | | | |
| 552717 | TORRES IRIZARRY, WILMARY | ADDRESS ON FILE | | | | | | | |
| 552718 | TORRES IRIZARRY, YAILEEN | ADDRESS ON FILE | | | | | | | |
| 552719 | TORRES IRIZARRY, ZOE D | ADDRESS ON FILE | | | | | | | |
| 552720 | TORRES IRRIZARRY, INVERSIONES | ADDRESS ON FILE | | | | | | | |
| 552721 | TORRES ISAAC, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 552722 | TORRES ISASA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 552723 | TORRES ISASA, MARIA DEL P | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 552724 | TORRES ISONA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 552725 | TORRES ITHIER, MARIA V | ADDRESS ON FILE | | | | | | | |
| 552726 | TORRES IZQUIERDO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 552727 | TORRES IZQUIERDO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 552728 | TORRES JAIME, JUDITH F | ADDRESS ON FILE | | | | | | | |
| 552730 | TORRES JAIME, YASNELLY | ADDRESS ON FILE | | | | | | | |
| 552731 | TORRES JAMES, JOSE | ADDRESS ON FILE | | | | | | | |
| 552732 | TORRES JIMENEZ, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 552733 | TORRES JIMENEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 552734 | TORRES JIMENEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 552735 | TORRES JIMENEZ, CANDIDA I | ADDRESS ON FILE | | | | | | | |
| 552736 | TORRES JIMENEZ, CID | ADDRESS ON FILE | | | | | | | |
| 552737 | TORRES JIMENEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 552738 | Torres Jimenez, Domingo | ADDRESS ON FILE | | | | | | | |
| 552739 | Torres Jimenez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 552740 | TORRES JIMENEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 552741 | TORRES JIMENEZ, FRANCIS N | ADDRESS ON FILE | | | | | | | |
| 552742 | TORRES JIMENEZ, FRANK C. | ADDRESS ON FILE | | | | | | | |
| 552744 | TORRES JIMENEZ, GEIGEL L | ADDRESS ON FILE | | | | | | | |
| 552745 | Torres Jimenez, Geigel L | ADDRESS ON FILE | | | | | | | |
| 552746 | TORRES JIMENEZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 552747 | TORRES JIMENEZ, JAMITZA | ADDRESS ON FILE | | | | | | | |
| 552748 | TORRES JIMENEZ, JOANILL | ADDRESS ON FILE | | | | | | | |
| 552749 | TORRES JIMENEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 552750 | TORRES JIMENEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 552751 | TORRES JIMENEZ, KAYLA A | ADDRESS ON FILE | | | | | | | |
| 552752 | TORRES JIMENEZ, LEONILDA | ADDRESS ON FILE | | | | | | | |
| 552753 | TORRES JIMENEZ, LILIA | ADDRESS ON FILE | | | | | | | |
| 552754 | TORRES JIMENEZ, LILIA A | ADDRESS ON FILE | | | | | | | |
| 552755 | TORRES JIMENEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 552756 | TORRES JIMENEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 552757 | TORRES JIMENEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 552758 | TORRES JIMENEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 552759 | TORRES JIMENEZ, MARIA O | ADDRESS ON FILE | | | | | | | |
| 552760 | TORRES JIMENEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 552761 | TORRES JIMENEZ, MARIANYELI | ADDRESS ON FILE | | | | | | | |
| 552762 | Torres Jimenez, Marilu | ADDRESS ON FILE | | | | | | | |
| 552763 | TORRES JIMENEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 552764 | TORRES JIMENEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 552765 | TORRES JIMENEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 552766 | TORRES JIMENEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 552767 | Torres Jimenez, Norah | ADDRESS ON FILE | | | | | | | |
| 552768 | Torres Jimenez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 552769 | Torres Jimenez, Pedro L | ADDRESS ON FILE | | | | | | | |
| 552770 | TORRES JIMENEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 552771 | TORRES JIMENEZ, ROBERT E | ADDRESS ON FILE | | | | | | | |
| 552772 | Torres Jimenez, Roberto | ADDRESS ON FILE | | | | | | | |
| 552773 | TORRES JIMENEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 552774 | TORRES JIMENEZ, SORIMAR | ADDRESS ON FILE | | | | | | | |
| 552775 | TORRES JIMENEZ, YARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 552776 | TORRES JIMENEZ, YARISMAR | ADDRESS ON FILE | | | | | | | |
| 552777 | TORRES JIMERSON, JUAN | ADDRESS ON FILE | | | | | | | |
| 552778 | Torres Jimerson, Juan L | ADDRESS ON FILE | | | | | | | |
| 552779 | TORRES JIMERSON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 552780 | Torres Jorge, Jose L. | ADDRESS ON FILE | | | | | | | |
| 552781 | TORRES JORGE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 552782 | TORRES JR, LUIS | ADDRESS ON FILE | | | | | | | |
| 552783 | TORRES JUAN, IMISIS | ADDRESS ON FILE | | | | | | | |
| 552784 | TORRES JUARBE, FELIX | ADDRESS ON FILE | | | | | | | |
| 552785 | TORRES JUARBE, GLORIA | ADDRESS ON FILE | | | | | | | |
| 552786 | TORRES JULIAN, JONATHAN M. | ADDRESS ON FILE | | | | | | | |
| 552787 | TORRES JULIAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 552788 | TORRES JUSINO, FRANKLIN O. | ADDRESS ON FILE | | | | | | | |
| 552789 | TORRES JUSINO, KAREN M. | ADDRESS ON FILE | | | | | | | |
| 552790 | TORRES JUSINO, LYDETTE | ADDRESS ON FILE | | | | | | | |
| 552791 | TORRES JUSTINIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 552792 | TORRES JUSTINIANO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 552793 | Torres Justiniano, Angel D. | ADDRESS ON FILE | | | | | | | |
| 552794 | TORRES JUSTINIANO, DAISY | ADDRESS ON FILE | | | | | | | |
| 552795 | TORRES JUSTINIANO, REYNALDO W. | ADDRESS ON FILE | | | | | | | |
| 552796 | TORRES JUSTINIANO, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 552797 | Torres Karry, Edgar | ADDRESS ON FILE | | | | | | | |
| 552798 | TORRES KARRY, EDGAR | ADDRESS ON FILE | | | | | | | |
| 552799 | TORRES KERCADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 552800 | TORRES KILGORE, JUDITH A. | ADDRESS ON FILE | | | | | | | |
| 552801 | TORRES LA COURT, JOYNETTE P. | ADDRESS ON FILE | | | | | | | |
| 552588 | TORRES LA COUT, JOYNETTE | ADDRESS ON FILE | | | | | | | |
| 552802 | TORRES LA LLAVE, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 552803 | TORRES LABAYEN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 552804 | TORRES LABIOSA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 552805 | TORRES LABOY, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 552806 | TORRES LABOY, DINELIA | ADDRESS ON FILE | | | | | | | |
| 552807 | TORRES LABOY, EDGAR O | ADDRESS ON FILE | | | | | | | |
| 552808 | TORRES LABOY, GLARISLY | ADDRESS ON FILE | | | | | | | |
| 552809 | TORRES LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 552810 | TORRES LABOY, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 552811 | TORRES LABOY, MARIA E | ADDRESS ON FILE | | | | | | | |
| 552812 | TORRES LABOY, MARIA L | ADDRESS ON FILE | | | | | | | |
| 552813 | Torres Laboy, Maria M | ADDRESS ON FILE | | | | | | | |
| 552814 | TORRES LABOY, MELVIN | ADDRESS ON FILE | | | | | | | |
| 552815 | TORRES LABOY, MIRIAM IVELES | ADDRESS ON FILE | | | | | | | |
| 552816 | TORRES LABOY, NOEL A. | ADDRESS ON FILE | | | | | | | |
| 552817 | TORRES LABOY, SHEISSA | ADDRESS ON FILE | | | | | | | |
| 552818 | TORRES LABOY, THAMARA | ADDRESS ON FILE | | | | | | | |
| 552819 | TORRES LABOY, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 552821 | TORRES LAJARA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 552822 | Torres Lamboy, Edwin | ADDRESS ON FILE | | | | | | | |
| 552823 | TORRES LAMBOY, JOSE | ADDRESS ON FILE | | | | | | | |
| 552824 | TORRES LAMBOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 552825 | TORRES LAMOURT, YAHAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 552826 | TORRES LANAUZE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 552828 | TORRES LANDRAU, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 552829 | TORRES LAO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 552830 | TORRES LAPORTE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 552831 | TORRES LAPORTE, HERNIE | ADDRESS ON FILE | | | | | | | |
| 552832 | TORRES LAPORTE, HERNIE | ADDRESS ON FILE | | | | | | | |
| 552833 | TORRES LARA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 552834 | TORRES LARA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 552835 | TORRES LARA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 552836 | TORRES LARA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 552837 | TORRES LARA, MARIO A | ADDRESS ON FILE | | | | | | | |
| 552838 | TORRES LARACUENTE JAMARIS | ADDRESS ON FILE | | | | | | | |
| 552840 | TORRES LARACUENTE, ELSIE | ADDRESS ON FILE | | | | | | | |
| 552841 | TORRES LARACUENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 552842 | TORRES LARACUENTE, MIRNA | ADDRESS ON FILE | | | | | | | |
| 552844 | TORRES LASSUS, KARELY | ADDRESS ON FILE | | | | | | | |
| 552845 | TORRES LATIMER, IRIS B | ADDRESS ON FILE | | | | | | | |
| 552846 | TORRES LATORRE, BRIZEIDA M | ADDRESS ON FILE | | | | | | | |
| 552847 | Torres Laureano, Daniel | ADDRESS ON FILE | | | | | | | |
| 552848 | TORRES LAUREANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 552849 | TORRES LAUREANO, KAYDEE | ADDRESS ON FILE | | | | | | | |
| 552850 | TORRES LAUREANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 552851 | TORRES LAUREANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 552852 | TORRES LAUREANO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 552853 | TORRES LAWSON, PEGGY S | ADDRESS ON FILE | | | | | | | |
| 552854 | TORRES LEANDRY, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 552855 | TORRES LEANDRY, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 552856 | TORRES LEANDRY, JULIO A | ADDRESS ON FILE | | | | | | | |
| 552857 | TORRES LEANDRY, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 552858 | TORRES LEBRON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 552859 | TORRES LEBRON, DEBORA | ADDRESS ON FILE | | | | | | | |
| 552860 | TORRES LEBRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 552861 | TORRES LEBRON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 552862 | TORRES LEBRON, FELIX A | ADDRESS ON FILE | | | | | | | |
| 552863 | TORRES LEBRON, IRIS S. | ADDRESS ON FILE | | | | | | | |
| 552864 | TORRES LEBRON, JANNITZE | ADDRESS ON FILE | | | | | | | |
| 552865 | TORRES LEBRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 552866 | TORRES LEBRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 552867 | TORRES LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 552868 | TORRES LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 552869 | TORRES LEBRON, LUIS E | ADDRESS ON FILE | | | | | | | |
| 552870 | TORRES LEBRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 552871 | TORRES LEBRON, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 552872 | TORRES LEBRON, MARLA | ADDRESS ON FILE | | | | | | | |
| 552873 | TORRES LEBRON, MAXWELL | ADDRESS ON FILE | | | | | | | |
| 552874 | TORRES LEBRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 552875 | TORRES LEBRON, MINERVA | ADDRESS ON FILE | | | | | | | |
| 552876 | TORRES LEBRON, MINERVA | ADDRESS ON FILE | | | | | | | |
| 552877 | TORRES LEBRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 552878 | TORRES LEBRON, RAFAEL A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 552879 | TORRES LEBRON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 552880 | Torres Lebron, Roberto | ADDRESS ON FILE | | | | | | | |
| 552881 | TORRES LEBRON, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 552882 | TORRES LEBRON, TOMASA | ADDRESS ON FILE | | | | | | | |
| 552883 | TORRES LEBRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 552884 | Torres Lebron, Yared De J. | ADDRESS ON FILE | | | | | | | |
| 552886 | TORRES LEDEE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 552887 | TORRES LEDEE, WANDALYS | ADDRESS ON FILE | | | | | | | |
| 552888 | Torres Lefebre, Emily A | ADDRESS ON FILE | | | | | | | |
| 552889 | TORRES LEFEBRE, MONICA E | ADDRESS ON FILE | | | | | | | |
| 552890 | TORRES LEON MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 552891 | TORRES LEON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 552893 | TORRES LEON, ANGEL RAFAEL | ADDRESS ON FILE | | | | | | | |
| 552894 | TORRES LEON, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 552895 | TORRES LEON, DALY A | ADDRESS ON FILE | | | | | | | |
| 552896 | TORRES LEON, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 552897 | TORRES LEON, GENARO | ADDRESS ON FILE | | | | | | | |
| 552898 | TORRES LEON, IRIS MARINA | ADDRESS ON FILE | | | | | | | |
| 552899 | TORRES LEON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 552900 | TORRES LEON, LUIS OSVALDO | ROBERTO BOLORIN SANTIAGO | APARTADO 2406 | | | GUAYAMA | PR | 00785 | |
| 552901 | TORRES LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| 552902 | TORRES LEON, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 552903 | TORRES LEON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 552904 | TORRES LEON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 552905 | TORRES LEON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 552906 | TORRES LEON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 552907 | TORRES LEON, ROSA | ADDRESS ON FILE | | | | | | | |
| 552908 | TORRES LEON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 552909 | TORRES LETRIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 552910 | TORRES LIN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 552911 | TORRES LINARES, NERMARIE | ADDRESS ON FILE | | | | | | | |
| 552912 | TORRES LINERAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 552913 | TORRES LLADO, EDIA D | ADDRESS ON FILE | | | | | | | |
| 552914 | TORRES LLADO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 552915 | TORRES LLADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 552916 | TORRES LLANOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 552917 | Torres Llanos, Wilneris | ADDRESS ON FILE | | | | | | | |
| 552919 | TORRES LLEDO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 552920 | TORRES LLITERAS, JOANNA | ADDRESS ON FILE | | | | | | | |
| 552921 | TORRES LLOMPART SANCHEZ RUIZ & CO | PO BOX 193488 | | | | SAN JUAN | PR | 00919-3488 | |
| 552922 | TORRES LLOMPART, SANCHEZ RUIZ, LLP. | BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 552923 | TORRES LLOMPART, SANCHEZ RUIZ, LLP. | PO BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| 552924 | TORRES LLOMPART, SANCHEZ RUIZ, LLP. | Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 552925 | TORRES LLOMPART, SANCHEZ RUIZ, LLP. | Y BCO DE DESARROLLO ECONOMICO PR | PO BOX 70339 | | | SAN JUAN | PR | 00936-8339 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 552926 | TORRES LLOMPART,SANCHEZ RUIZ LLP Y BANCO | DE DESARROLLO ECONOMICO PR | P O BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 552927 | TORRES LLOPIZ, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 552928 | TORRES LLORENS, EILLEEN M. | ADDRESS ON FILE | | | | | | | |
| 552820 | TORRES LLORENS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 552929 | TORRES LLORENS, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| 552930 | TORRES LLORENS, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| 552931 | TORRES LLORENS, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 552932 | TORRES LOMBA, TERESA P | ADDRESS ON FILE | | | | | | | |
| 552933 | TORRES LOPATEGUI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 552934 | TORRES LOPE, ELBA | ADDRESS ON FILE | | | | | | | |
| 552935 | TORRES LOPES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 552936 | TORRES LOPES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 552937 | TORRES LOPEZ, ADDYTH G | ADDRESS ON FILE | | | | | | | |
| 552938 | TORRES LOPEZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 552939 | TORRES LOPEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 552940 | TORRES LOPEZ, ALBERTO CARLOS | ADDRESS ON FILE | | | | | | | |
| 552941 | TORRES LOPEZ, ALMA N | ADDRESS ON FILE | | | | | | | |
| 552942 | TORRES LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 552943 | TORRES LOPEZ, ANA F. | ADDRESS ON FILE | | | | | | | |
| 552944 | TORRES LOPEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 552945 | TORRES LOPEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 552946 | TORRES LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 552947 | TORRES LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 552948 | TORRES LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 552949 | Torres Lopez, Angel L | ADDRESS ON FILE | | | | | | | |
| 552950 | Torres Lopez, Angel M | ADDRESS ON FILE | | | | | | | |
| 552951 | TORRES LOPEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 552952 | TORRES LOPEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 552953 | TORRES LOPEZ, ANGELIE | ADDRESS ON FILE | | | | | | | |
| 552954 | TORRES LOPEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 552955 | TORRES LOPEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 552956 | TORRES LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 552957 | TORRES LOPEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 552958 | TORRES LOPEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 552959 | TORRES LOPEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 552960 | TORRES LOPEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 552961 | TORRES LOPEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 552962 | TORRES LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 552963 | TORRES LOPEZ, CARLOS JOSE | ADDRESS ON FILE | | | | | | | |
| 552964 | TORRES LOPEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 552965 | TORRES LOPEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 552966 | TORRES LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 552967 | TORRES LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 552968 | TORRES LOPEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 552969 | TORRES LOPEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 552970 | TORRES LOPEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 552971 | TORRES LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 552972 | TORRES LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 552973 | TORRES LOPEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 552974 | TORRES LOPEZ, DIARMA | ADDRESS ON FILE | | | | | | | |
| 552975 | TORRES LOPEZ, DIMAS | ADDRESS ON FILE | | | | | | | |
| 552976 | Torres Lopez, Edgar | ADDRESS ON FILE | | | | | | | |
| 552977 | TORRES LOPEZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 552978 | Torres Lopez, Edward | ADDRESS ON FILE | | | | | | | |
| 552979 | Torres Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| 552980 | TORRES LOPEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 552981 | TORRES LOPEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 552982 | TORRES LOPEZ, ELBERTO LUIS | ADDRESS ON FILE | | | | | | | |
| 552983 | TORRES LOPEZ, ELIO | ADDRESS ON FILE | | | | | | | |
| 552984 | TORRES LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 552985 | TORRES LOPEZ, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 552986 | TORRES LOPEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 552987 | TORRES LOPEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 552988 | TORRES LOPEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 552989 | TORRES LOPEZ, EROHANI DEL | ADDRESS ON FILE | | | | | | | |
| 552990 | TORRES LOPEZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 552991 | TORRES LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 552992 | TORRES LOPEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 552993 | TORRES LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 552994 | TORRES LOPEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 552995 | TORRES LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 552996 | TORRES LOPEZ, GERMAINE | ADDRESS ON FILE | | | | | | | |
| 552998 | TORRES LOPEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 552999 | TORRES LOPEZ, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 553000 | Torres Lopez, Gloria | ADDRESS ON FILE | | | | | | | |
| 553001 | TORRES LOPEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 553002 | TORRES LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 553003 | Torres Lopez, Hector E. | ADDRESS ON FILE | | | | | | | |
| 553004 | TORRES LOPEZ, HEIDIE | ADDRESS ON FILE | | | | | | | |
| 553005 | TORRES LOPEZ, HEXAN | ADDRESS ON FILE | | | | | | | |
| 553006 | Torres Lopez, Humberto | ADDRESS ON FILE | | | | | | | |
| 553007 | TORRES LOPEZ, HYLSA | ADDRESS ON FILE | | | | | | | |
| 553008 | Torres Lopez, Hylsa M | ADDRESS ON FILE | | | | | | | |
| 553009 | TORRES LOPEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| 553010 | TORRES LOPEZ, ISABELO | ADDRESS ON FILE | | | | | | | |
| 553011 | TORRES LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 553012 | Torres Lopez, Ivan | ADDRESS ON FILE | | | | | | | |
| 553013 | TORRES LOPEZ, IVETTE G. | ADDRESS ON FILE | | | | | | | |
| 553014 | TORRES LOPEZ, JANELLE | ADDRESS ON FILE | | | | | | | |
| 553015 | TORRES LOPEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| 553016 | TORRES LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 553017 | TORRES LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 553018 | TORRES LOPEZ, JOANY | ADDRESS ON FILE | | | | | | | |
| 553019 | TORRES LOPEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 553020 | TORRES LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 553021 | TORRES LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 553022 | TORRES LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 553023 | Torres Lopez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 553024 | TORRES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 553025 | TORRES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 553026 | TORRES LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 553027 | TORRES LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 553028 | TORRES LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 553029 | TORRES LOPEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 553030 | Torres Lopez, Juan R | ADDRESS ON FILE | | | | | | | |
| 553031 | TORRES LOPEZ, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 553032 | Torres Lopez, Julio | ADDRESS ON FILE | | | | | | | |
| 553033 | TORRES LOPEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 553034 | TORRES LOPEZ, LEE | ADDRESS ON FILE | | | | | | | |
| 553035 | TORRES LOPEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 553036 | TORRES LOPEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 553037 | TORRES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 553038 | TORRES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 553039 | TORRES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 553040 | TORRES LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 553041 | TORRES LOPEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 553042 | TORRES LOPEZ, LUIS I | ADDRESS ON FILE | | | | | | | |
| 553043 | TORRES LOPEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 553044 | TORRES LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 553045 | TORRES LOPEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 553046 | Torres Lopez, Manuel De J | ADDRESS ON FILE | | | | | | | |
| 553048 | TORRES LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 553049 | TORRES LOPEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 553050 | TORRES LOPEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 553051 | TORRES LOPEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 553052 | TORRES LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 553053 | TORRES LOPEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 553054 | TORRES LOPEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 553055 | TORRES LOPEZ, MARICELL | ADDRESS ON FILE | | | | | | | |
| 553056 | TORRES LOPEZ, MARICELL | ADDRESS ON FILE | | | | | | | |
| 553057 | TORRES LOPEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 553059 | TORRES LOPEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 553060 | TORRES LOPEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 553061 | TORRES LOPEZ, MARTHA CAROL | ADDRESS ON FILE | | | | | | | |
| 553062 | TORRES LOPEZ, MICHEANN | ADDRESS ON FILE | | | | | | | |
| 553063 | TORRES LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 553064 | TORRES LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 553065 | TORRES LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 553066 | TORRES LOPEZ, OCTAVIO J | ADDRESS ON FILE | | | | | | | |
| 553067 | TORRES LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 553068 | TORRES LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 553069 | TORRES LOPEZ, ONIX | ADDRESS ON FILE | | | | | | | |
| 553070 | TORRES LOPEZ, OSCAR JOSE | ADDRESS ON FILE | | | | | | | |
| 553071 | Torres Lopez, Oswald W. | ADDRESS ON FILE | | | | | | | |
| 553072 | TORRES LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 553073 | TORRES LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 553074 | TORRES LOPEZ, PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 553075 | TORRES LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 553076 | TORRES LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 553077 | TORRES LOPEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 553078 | TORRES LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 553079 | Torres Lopez, Raymond | ADDRESS ON FILE | | | | | | | |
| 553080 | TORRES LOPEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 553081 | TORRES LOPEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 553082 | TORRES LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 553083 | TORRES LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 553084 | TORRES LOPEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 553085 | TORRES LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 553086 | TORRES LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 553087 | TORRES LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 553088 | TORRES LOPEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 553089 | TORRES LOPEZ, SELENIA | ADDRESS ON FILE | | | | | | | |
| 553090 | TORRES LOPEZ, SHAKTY | ADDRESS ON FILE | | | | | | | |
| 553091 | TORRES LOPEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 553092 | TORRES LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 553093 | TORRES LOPEZ, SULLY | ADDRESS ON FILE | | | | | | | |
| 553094 | TORRES LOPEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 553095 | TORRES LOPEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 553096 | TORRES LOPEZ, TULIO | ADDRESS ON FILE | | | | | | | |
| 553097 | TORRES LOPEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 553098 | TORRES LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 553099 | TORRES LOPEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 553100 | TORRES LOPEZ, VILMARIS | ADDRESS ON FILE | | | | | | | |
| 553101 | TORRES LOPEZ, VILMARYS DEL | ADDRESS ON FILE | | | | | | | |
| 553102 | TORRES LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 553103 | TORRES LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 553104 | TORRES LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 553105 | TORRES LOPEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 553106 | Torres Lopez, Yesenia | ADDRESS ON FILE | | | | | | | |
| 553107 | TORRES LOPEZ, YOSAYKA E | ADDRESS ON FILE | | | | | | | |
| 553108 | TORRES LORENZANA, NANCY | ADDRESS ON FILE | | | | | | | |
| 553109 | TORRES LORENZO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 553110 | Torres Lozada, Albert | ADDRESS ON FILE | | | | | | | |
| 553111 | TORRES LOZADA, ALBERT | ADDRESS ON FILE | | | | | | | |
| 553112 | TORRES LOZADA, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| 553113 | TORRES LOZADA, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| 553114 | TORRES LOZADA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 553115 | TORRES LOZADA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 553116 | TORRES LOZADA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 553117 | TORRES LOZADA, RAMON | ADDRESS ON FILE | | | | | | | |
| 553118 | TORRES LOZANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 553119 | TORRES LOZANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 553120 | TORRES LUBRES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 553121 | TORRES LUCIANO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 553122 | TORRES LUCIANO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 553123 | TORRES LUCIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 553124 | TORRES LUCIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 553125 | TORRES LUCIANO, LYANETTE | ADDRESS ON FILE | | | | | | | |
| 553126 | TORRES LUCIANO, MADELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 553127 | TORRES LUCIANO, WILSON | ADDRESS ON FILE | | | | | | | |
| 553128 | TORRES LUEENA, GILDA | ADDRESS ON FILE | | | | | | | |
| 553129 | TORRES LUGO MD, GIL K | ADDRESS ON FILE | | | | | | | |
| 553130 | TORRES LUGO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 553131 | TORRES LUGO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 553132 | TORRES LUGO, ANA M | ADDRESS ON FILE | | | | | | | |
| 553133 | TORRES LUGO, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 553134 | TORRES LUGO, BIONETTE | ADDRESS ON FILE | | | | | | | |
| 553135 | TORRES LUGO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 553136 | TORRES LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 553137 | TORRES LUGO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 553138 | TORRES LUGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 553139 | TORRES LUGO, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 553140 | TORRES LUGO, DIANA L | ADDRESS ON FILE | | | | | | | |
| 553141 | TORRES LUGO, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 553142 | TORRES LUGO, DORIS D. | ADDRESS ON FILE | | | | | | | |
| 553143 | TORRES LUGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 553144 | TORRES LUGO, ELSA I | ADDRESS ON FILE | | | | | | | |
| 553145 | TORRES LUGO, EMILEEK | ADDRESS ON FILE | | | | | | | |
| 553146 | Torres Lugo, Ernesto | ADDRESS ON FILE | | | | | | | |
| 553147 | TORRES LUGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 553148 | Torres Lugo, Gino L. | ADDRESS ON FILE | | | | | | | |
| 553149 | TORRES LUGO, IRMA | ADDRESS ON FILE | | | | | | | |
| 553150 | TORRES LUGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 553151 | Torres Lugo, Jose Noel | ADDRESS ON FILE | | | | | | | |
| 553152 | TORRES LUGO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 553153 | TORRES LUGO, KENNY | ADDRESS ON FILE | | | | | | | |
| 553154 | TORRES LUGO, KENNY | ADDRESS ON FILE | | | | | | | |
| 553155 | TORRES LUGO, LEIDUVINA | ADDRESS ON FILE | | | | | | | |
| 553156 | TORRES LUGO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 553157 | TORRES LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 553158 | TORRES LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 553159 | Torres Lugo, Maria M | ADDRESS ON FILE | | | | | | | |
| 553160 | TORRES LUGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 553161 | TORRES LUGO, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 553162 | TORRES LUGO, MYRNA M. | ADDRESS ON FILE | | | | | | | |
| 553163 | TORRES LUGO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 553164 | TORRES LUGO, NORMA E | ADDRESS ON FILE | | | | | | | |
| 553165 | TORRES LUGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 553166 | TORRES LUGO, PAULINE | ADDRESS ON FILE | | | | | | | |
| 553167 | TORRES LUGO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 553168 | Torres Lugo, Ramon A | ADDRESS ON FILE | | | | | | | |
| 553169 | TORRES LUGO, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| 553170 | TORRES LUGO, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 553171 | TORRES LUGO, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 553172 | TORRES LUGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 553173 | TORRES LUGO, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 553174 | TORRES LUIS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 553175 | TORRES LUJAN, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 553176 | TORRES LUNA, ANA H | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 553177 | TORRES LUNA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 553178 | TORRES LUNA, DARWINIANA | ADDRESS ON FILE | | | | | | | |
| 553179 | Torres Luna, Hector | ADDRESS ON FILE | | | | | | | |
| 553180 | TORRES LUNA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 553181 | TORRES LUNA, LAUDELINA | ADDRESS ON FILE | | | | | | | |
| 553182 | TORRES LUNA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 553183 | TORRES LUNAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 553184 | TORRES LUYANDA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 553185 | TORRES LUZARDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 553186 | TORRES LUZARDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 553187 | TORRES LUZARDO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 553188 | TORRES LUZUNARIS, EMMA M | ADDRESS ON FILE | | | | | | | |
| 553189 | TORRES LUZUNARIS, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 770749 | TORRES MABEL, VÁZQUEZ | ADDRESS ON FILE | | | | | | | |
| 553191 | TORRES MACHICOTE, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 553192 | TORRES MACHICOTE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 553193 | TORRES MACHICOTE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 553194 | TORRES MACHIN MD, ARTURO E | ADDRESS ON FILE | | | | | | | |
| 759439 | TORRES MACHINE SHOP | HC 01 BOX 7789 | | | | LUQUILLO | PR | 00773 | |
| 553195 | TORRES MADERA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 553196 | Torres Madera, Clarise A | ADDRESS ON FILE | | | | | | | |
| 553197 | TORRES MADERA, EDSON | ADDRESS ON FILE | | | | | | | |
| 553198 | TORRES MADERA, EDSON A | ADDRESS ON FILE | | | | | | | |
| 553199 | TORRES MADERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 553200 | TORRES MADERA, SATURNINA | ADDRESS ON FILE | | | | | | | |
| 553201 | TORRES MADRIZ, GILMER | ADDRESS ON FILE | | | | | | | |
| 553202 | TORRES MAISONET, JOHN | ADDRESS ON FILE | | | | | | | |
| 553203 | TORRES MAISONET, MARIEN A | ADDRESS ON FILE | | | | | | | |
| 553204 | Torres Malav, Shirley A. | ADDRESS ON FILE | | | | | | | |
| 553205 | TORRES MALAVE, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 553206 | TORRES MALAVE, DAVID | ADDRESS ON FILE | | | | | | | |
| 553207 | TORRES MALAVE, EUNICE M | ADDRESS ON FILE | | | | | | | |
| 553208 | TORRES MALAVE, EVALINA | ADDRESS ON FILE | | | | | | | |
| 553209 | TORRES MALAVE, FRANCES | ADDRESS ON FILE | | | | | | | |
| 553210 | TORRES MALAVE, GISELLE | ADDRESS ON FILE | | | | | | | |
| 553211 | TORRES MALAVE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 553212 | TORRES MALAVE, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 552711 | TORRES MALAVE, NELIDA | ADDRESS ON FILE | | | | | | | |
| 553213 | TORRES MALAVE, NELIDA | ADDRESS ON FILE | | | | | | | |
| 553214 | TORRES MALAVE, ROSA | ADDRESS ON FILE | | | | | | | |
| 553215 | TORRES MALDOANDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 553216 | TORRES MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 553217 | TORRES MALDONADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 553218 | TORRES MALDONADO, ANDY | ADDRESS ON FILE | | | | | | | |
| 553219 | TORRES MALDONADO, ANDY F | ADDRESS ON FILE | | | | | | | |
| 553220 | TORRES MALDONADO, ANDY F | ADDRESS ON FILE | | | | | | | |
| 553221 | TORRES MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 553222 | TORRES MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 553223 | TORRES MALDONADO, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 553224 | TORRES MALDONADO, ANGELITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 553225 | TORRES MALDONADO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 553226 | TORRES MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 553227 | TORRES MALDONADO, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 553228 | TORRES MALDONADO, AURELIO | ADDRESS ON FILE | | | | | | | |
| 553229 | TORRES MALDONADO, BERENICE | ADDRESS ON FILE | | | | | | | |
| 553230 | TORRES MALDONADO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 552729 | TORRES MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 552839 | Torres Maldonado, Carmelo | ADDRESS ON FILE | | | | | | | |
| 553231 | TORRES MALDONADO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 553232 | TORRES MALDONADO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 553233 | TORRES MALDONADO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 553234 | TORRES MALDONADO, CESAR R. | ADDRESS ON FILE | | | | | | | |
| 553235 | TORRES MALDONADO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 553236 | TORRES MALDONADO, DANNY H | ADDRESS ON FILE | | | | | | | |
| 553237 | TORRES MALDONADO, DELIA M | ADDRESS ON FILE | | | | | | | |
| 553238 | TORRES MALDONADO, DENNISE | ADDRESS ON FILE | | | | | | | |
| 553239 | TORRES MALDONADO, EDNA L | ADDRESS ON FILE | | | | | | | |
| 553240 | Torres Maldonado, Eduardo A | ADDRESS ON FILE | | | | | | | |
| 553241 | Torres Maldonado, Edwin | ADDRESS ON FILE | | | | | | | |
| 553242 | TORRES MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 553243 | TORRES MALDONADO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 553244 | TORRES MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 553245 | TORRES MALDONADO, ELVIA L. | ADDRESS ON FILE | | | | | | | |
| 553246 | TORRES MALDONADO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 553247 | TORRES MALDONADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 553248 | TORRES MALDONADO, GILDA | ADDRESS ON FILE | | | | | | | |
| 553249 | TORRES MALDONADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 553250 | TORRES MALDONADO, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 553251 | TORRES MALDONADO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 553252 | TORRES MALDONADO, HECTOR O | ADDRESS ON FILE | | | | | | | |
| 553253 | TORRES MALDONADO, HIRAM A | ADDRESS ON FILE | | | | | | | |
| 553254 | TORRES MALDONADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 553255 | TORRES MALDONADO, JANELLE | ADDRESS ON FILE | | | | | | | |
| 553256 | TORRES MALDONADO, JERRY J | ADDRESS ON FILE | | | | | | | |
| 553257 | TORRES MALDONADO, JOANETTE | ADDRESS ON FILE | | | | | | | |
| 553258 | TORRES MALDONADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 553259 | TORRES MALDONADO, JOHANY | ADDRESS ON FILE | | | | | | | |
| 553260 | TORRES MALDONADO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 553261 | TORRES MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 553262 | TORRES MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 553263 | Torres Maldonado, Jose J | ADDRESS ON FILE | | | | | | | |
| 553264 | TORRES MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 553265 | TORRES MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 553266 | TORRES MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 553267 | TORRES MALDONADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 553268 | TORRES MALDONADO, KAREN | ADDRESS ON FILE | | | | | | | |
| 553269 | TORRES MALDONADO, LAURA L | ADDRESS ON FILE | | | | | | | |
| 553270 | TORRES MALDONADO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 553271 | TORRES MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 553272 | TORRES MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 553273 | Torres Maldonado, Luis E | ADDRESS ON FILE | | | | | | | |
| 553274 | TORRES MALDONADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 553275 | TORRES MALDONADO, MANUELA | ADDRESS ON FILE | | | | | | | |
| 553276 | TORRES MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 553277 | TORRES MALDONADO, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 553278 | TORRES MALDONADO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 553279 | TORRES MALDONADO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 553280 | TORRES MALDONADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 553281 | TORRES MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 553283 | TORRES MALDONADO, MELBA I | ADDRESS ON FILE | | | | | | | |
| 553284 | TORRES MALDONADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 553285 | TORRES MALDONADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 553286 | TORRES MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 553287 | TORRES MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 553288 | TORRES MALDONADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 553289 | TORRES MALDONADO, MILTON | ADDRESS ON FILE | | | | | | | |
| 553290 | TORRES MALDONADO, NANETTE | ADDRESS ON FILE | | | | | | | |
| 553291 | TORRES MALDONADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 553292 | TORRES MALDONADO, NELISSA | ADDRESS ON FILE | | | | | | | |
| 553293 | Torres Maldonado, Nelson M | ADDRESS ON FILE | | | | | | | |
| 553294 | TORRES MALDONADO, NORMARYS | ADDRESS ON FILE | | | | | | | |
| 553295 | TORRES MALDONADO, NORMARYS | ADDRESS ON FILE | | | | | | | |
| 553296 | Torres Maldonado, Pedro | ADDRESS ON FILE | | | | | | | |
| 553297 | TORRES MALDONADO, RAISA P. | ADDRESS ON FILE | | | | | | | |
| 553298 | TORRES MALDONADO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 553299 | TORRES MALDONADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 553300 | TORRES MALDONADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 553301 | TORRES MALDONADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 553302 | TORRES MALDONADO, RENE | ADDRESS ON FILE | | | | | | | |
| 553303 | TORRES MALDONADO, RENE | ADDRESS ON FILE | | | | | | | |
| 553304 | TORRES MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 553305 | TORRES MALDONADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 553306 | TORRES MALDONADO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 553307 | TORRES MALDONADO, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 553308 | TORRES MALDONADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 553309 | TORRES MALDONADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 553310 | TORRES MALDONADO, SHEILLY B | ADDRESS ON FILE | | | | | | | |
| 553311 | TORRES MALDONADO, SOL A | ADDRESS ON FILE | | | | | | | |
| 553312 | TORRES MALDONADO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 553313 | TORRES MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 553314 | TORRES MALDONADO, VILMA A | ADDRESS ON FILE | | | | | | | |
| 553315 | TORRES MALDONADO, VILMA E | ADDRESS ON FILE | | | | | | | |
| 553316 | TORRES MALDONADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 553318 | TORRES MANCILLA, JESUS | ADDRESS ON FILE | | | | | | | |
| 553319 | TORRES MANDRY, AUREA E | ADDRESS ON FILE | | | | | | | |
| 553320 | TORRES MANDRY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 553321 | TORRES MANFREDY, CARMELITA | ADDRESS ON FILE | | | | | | | |
| 553322 | TORRES MANGUAL, ELVIN | ADDRESS ON FILE | | | | | | | |
| 553323 | TORRES MANGUAL, RENE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 553324 | TORRES MARCANO, ANA | ADDRESS ON FILE | | | | | | | |
| 553325 | TORRES MARCANO, ANA M | ADDRESS ON FILE | | | | | | | |
| 553326 | TORRES MARCANO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 553327 | TORRES MARCANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 553328 | TORRES MARCANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 553329 | TORRES MARCANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 553330 | TORRES MARCANO, GADDIEL N | ADDRESS ON FILE | | | | | | | |
| 553331 | TORRES MARCANO, IRMA V | ADDRESS ON FILE | | | | | | | |
| 553332 | TORRES MARCANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 553333 | TORRES MARCANO, JEALINE | ADDRESS ON FILE | | | | | | | |
| 553334 | TORRES MARCANO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 553335 | TORRES MARCANO, WILMA | ADDRESS ON FILE | | | | | | | |
| 553336 | TORRES MARCIAL, DAISY | ADDRESS ON FILE | | | | | | | |
| 553337 | TORRES MARCIAL, JANET | ADDRESS ON FILE | | | | | | | |
| 553338 | TORRES MARCIAL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 553339 | TORRES MARCUCCI, NESTOR | ADDRESS ON FILE | | | | | | | |
| 553340 | Torres Marcucci, Nestor A | ADDRESS ON FILE | | | | | | | |
| 553341 | TORRES MARIANI, ALEX | ADDRESS ON FILE | | | | | | | |
| 553342 | TORRES MARIANI, JOEL | ADDRESS ON FILE | | | | | | | |
| 553343 | TORRES MARIANI, JOEL | ADDRESS ON FILE | | | | | | | |
| 553344 | TORRES MARIN, CRISSMARIE | ADDRESS ON FILE | | | | | | | |
| 553345 | TORRES MARIN, ELIACIM | ADDRESS ON FILE | | | | | | | |
| 553346 | TORRES MARIN, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 553347 | TORRES MARIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 553348 | TORRES MARIN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 553349 | TORRES MARIN, MARIO | ADDRESS ON FILE | | | | | | | |
| 553350 | TORRES MARIN, YARA | ADDRESS ON FILE | | | | | | | |
| 553351 | TORRES MARINO, JORGE | ADDRESS ON FILE | | | | | | | |
| 553352 | TORRES MARISCAL, MARCOS J | ADDRESS ON FILE | | | | | | | |
| 553353 | TORRES MARQUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 553354 | TORRES MARQUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 553282 | TORRES MARQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 553355 | TORRES MARQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 553356 | TORRES MARQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 553357 | TORRES MARQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 553358 | TORRES MARQUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 553359 | TORRES MARQUEZ, MARIA DEL C. | POR DERECHO PROPIO | 456 CALLE LUIS M. SUFRENT | LA ROSA I | APT. 18 | SAN JUAN | PR | 00923 | |
| 553360 | TORRES MARQUEZ, MAYBELLINE | ADDRESS ON FILE | | | | | | | |
| 553361 | TORRES MARQUEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 553362 | Torres Marquez, Reuben | ADDRESS ON FILE | | | | | | | |
| 553363 | TORRES MARQUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 553365 | TORRES MARRERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 553367 | TORRES MARRERO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 553368 | TORRES MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 553369 | TORRES MARRERO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 553370 | TORRES MARRERO, BLANCA D. | ADDRESS ON FILE | | | | | | | |
| 553371 | TORRES MARRERO, BRENDA J | ADDRESS ON FILE | | | | | | | |
| 552892 | TORRES MARRERO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 553372 | TORRES MARRERO, DARLENE | ADDRESS ON FILE | | | | | | | |
| 553373 | Torres Marrero, Dennis | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 553374 | Torres Marrero, Edwin | ADDRESS ON FILE | | | | | | | |
| 553375 | TORRES MARRERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 553376 | TORRES MARRERO, FRANCES I | ADDRESS ON FILE | | | | | | | |
| 553377 | TORRES MARRERO, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 553378 | TORRES MARRERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 553379 | TORRES MARRERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 553380 | TORRES MARRERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 553381 | TORRES MARRERO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 553382 | TORRES MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 553383 | TORRES MARRERO, KEREN | ADDRESS ON FILE | | | | | | | |
| 553384 | TORRES MARRERO, LOREN M. | ADDRESS ON FILE | | | | | | | |
| 553385 | TORRES MARRERO, LUIS L. | ADDRESS ON FILE | | | | | | | |
| 553386 | TORRES MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 553387 | TORRES MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 553388 | TORRES MARRERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 553389 | TORRES MARRERO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 553390 | TORRES MARRERO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 553391 | TORRES MARRERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 553392 | TORRES MARRERO, MINELI | ADDRESS ON FILE | | | | | | | |
| 553393 | TORRES MARRERO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 553394 | TORRES MARRERO, MONICA D | ADDRESS ON FILE | | | | | | | |
| 553395 | TORRES MARRERO, NESHMA | ADDRESS ON FILE | | | | | | | |
| 553396 | TORRES MARRERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 553397 | TORRES MARRERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 553398 | TORRES MARRERO, RICKY | ADDRESS ON FILE | | | | | | | |
| 553399 | TORRES MARRERO, SAMGIEL | ADDRESS ON FILE | | | | | | | |
| 553400 | TORRES MARRERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 553401 | TORRES MARRERO, TAMARA B | ADDRESS ON FILE | | | | | | | |
| 553402 | TORRES MARRERO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 553403 | TORRES MARRERO, TOMAS D | ADDRESS ON FILE | | | | | | | |
| 553404 | TORRES MARSELLA DEVELOPMENT, INC | PO BOX 210 | | | | MAYAGUEZ | PR | 00681-0210 | |
| 553405 | TORRES MARTELL, CAROL Y | ADDRESS ON FILE | | | | | | | |
| 553406 | TORRES MARTELL, RICHARD | ADDRESS ON FILE | | | | | | | |
| 553407 | TORRES MARTELL, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 553408 | TORRES MARTI, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 553409 | TORRES MARTI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 553410 | TORRES MARTI, NANCY I | ADDRESS ON FILE | | | | | | | |
| 553411 | TORRES MARTI, NORMA I | ADDRESS ON FILE | | | | | | | |
| 553412 | TORRES MARTI, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 553413 | TORRES MARTIN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 553414 | TORRES MARTINES, LIZ I. | ADDRESS ON FILE | | | | | | | |
| 553416 | TORRES MARTINEZ MD, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 553417 | TORRES MARTINEZ MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 553418 | TORRES MARTINEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 553419 | TORRES MARTINEZ, ADAN | ADDRESS ON FILE | | | | | | | |
| 553420 | TORRES MARTINEZ, ALBA I. | ADDRESS ON FILE | | | | | | | |
| 553421 | TORRES MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 553422 | TORRES MARTINEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 553423 | TORRES MARTINEZ, ANA C | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 553424 | TORRES MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 553425 | TORRES MARTINEZ, ANAMARI | ADDRESS ON FILE | | | | | | | |
| 553426 | TORRES MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 553427 | TORRES MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 553428 | Torres Martinez, Angel L | ADDRESS ON FILE | | | | | | | |
| 553429 | TORRES MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 553430 | TORRES MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 553431 | TORRES MARTINEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 553432 | Torres Martinez, Angel M | ADDRESS ON FILE | | | | | | | |
| 553433 | TORRES MARTINEZ, ANGEL Y | ADDRESS ON FILE | | | | | | | |
| 553434 | TORRES MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 553435 | Torres Martinez, Arelis | ADDRESS ON FILE | | | | | | | |
| 553436 | TORRES MARTINEZ, AURIMAR | ADDRESS ON FILE | | | | | | | |
| 553437 | Torres Martinez, Basilio | ADDRESS ON FILE | | | | | | | |
| 553438 | TORRES MARTINEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 553439 | TORRES MARTINEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 553440 | Torres Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| 553441 | TORRES MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 553442 | TORRES MARTINEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 553443 | TORRES MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 553444 | TORRES MARTINEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 553445 | TORRES MARTINEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 553446 | TORRES MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 553447 | TORRES MARTINEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 553448 | TORRES MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 553449 | TORRES MARTINEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 553450 | TORRES MARTINEZ, DIANETTE | ADDRESS ON FILE | | | | | | | |
| 553451 | TORRES MARTINEZ, DIANETTE | ADDRESS ON FILE | | | | | | | |
| 553452 | TORRES MARTINEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 553453 | Torres Martinez, Eddie E | ADDRESS ON FILE | | | | | | | |
| 553454 | TORRES MARTINEZ, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 553455 | Torres Martinez, Eliud | ADDRESS ON FILE | | | | | | | |
| 553456 | TORRES MARTINEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 553457 | TORRES MARTINEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 553458 | TORRES MARTINEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 553459 | TORRES MARTINEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 553460 | TORRES MARTINEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 553461 | TORRES MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 553462 | TORRES MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 553463 | TORRES MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 553464 | TORRES MARTINEZ, FRANCES E | ADDRESS ON FILE | | | | | | | |
| 553465 | TORRES MARTINEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 553466 | TORRES MARTINEZ, FRANK R | ADDRESS ON FILE | | | | | | | |
| 553467 | TORRES MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 553468 | TORRES MARTINEZ, GINNETTE | ADDRESS ON FILE | | | | | | | |
| 553469 | TORRES MARTINEZ, GLENIZ | ADDRESS ON FILE | | | | | | | |
| 553470 | TORRES MARTINEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 553471 | TORRES MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 553472 | TORRES MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 553473 | Torres Martinez, Hector J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 553475 | TORRES MARTINEZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 553476 | TORRES MARTINEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 553477 | TORRES MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 553478 | TORRES MARTINEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| 553479 | TORRES MARTINEZ, ISALI G. | ADDRESS ON FILE | | | | | | | |
| 553480 | TORRES MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 553481 | TORRES MARTINEZ, JARILYS | ADDRESS ON FILE | | | | | | | |
| 553482 | TORRES MARTINEZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 553483 | TORRES MARTINEZ, JENNYS M. | ADDRESS ON FILE | | | | | | | |
| 553484 | TORRES MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 553485 | TORRES MARTINEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 553486 | TORRES MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 553487 | TORRES MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 553488 | TORRES MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 553489 | TORRES MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 553490 | TORRES MARTINEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 553491 | TORRES MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 553492 | TORRES MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 553493 | TORRES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 553494 | TORRES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 553495 | TORRES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 553496 | TORRES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 553497 | TORRES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 553498 | TORRES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 553499 | Torres Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 553500 | Torres Martinez, Jose L | ADDRESS ON FILE | | | | | | | |
| 553501 | TORRES MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 553502 | TORRES MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 553503 | TORRES MARTINEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 553504 | TORRES MARTINEZ, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 553505 | TORRES MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 553506 | TORRES MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 553507 | TORRES MARTINEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 553508 | Torres Martinez, Julio E | ADDRESS ON FILE | | | | | | | |
| 553509 | Torres Martinez, Julio E | ADDRESS ON FILE | | | | | | | |
| 553510 | TORRES MARTINEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 553511 | TORRES MARTINEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 553512 | TORRES MARTINEZ, LEMAIDA | ADDRESS ON FILE | | | | | | | |
| 553513 | TORRES MARTINEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 553514 | TORRES MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 553515 | TORRES MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 553516 | TORRES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 553517 | TORRES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 553518 | TORRES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 553519 | TORRES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 553520 | TORRES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 553521 | Torres Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| 553522 | TORRES MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 553523 | TORRES MARTINEZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 553524 | TORRES MARTINEZ, LUIS E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 553525 | TORRES MARTINEZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| 553526 | TORRES MARTINEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 553527 | TORRES MARTINEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 553528 | TORRES MARTINEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 553529 | TORRES MARTINEZ, LYANETTE | ADDRESS ON FILE | | | | | | | |
| 553530 | TORRES MARTINEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 553531 | TORRES MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 553532 | TORRES MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 553533 | TORRES MARTINEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 553534 | TORRES MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 553535 | TORRES MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 553536 | TORRES MARTINEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 553538 | TORRES MARTINEZ, MARIVI | ADDRESS ON FILE | | | | | | | |
| 553539 | TORRES MARTINEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 553540 | TORRES MARTINEZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 553541 | TORRES MARTINEZ, MEDWIN | ADDRESS ON FILE | | | | | | | |
| 553542 | TORRES MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 553543 | TORRES MARTINEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 553544 | TORRES MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 553545 | TORRES MARTINEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 553546 | TORRES MARTINEZ, MIZAEL | ADDRESS ON FILE | | | | | | | |
| 553547 | TORRES MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 553548 | TORRES MARTINEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 553549 | TORRES MARTINEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 553550 | TORRES MARTINEZ, NELSON R. | ADDRESS ON FILE | | | | | | | |
| 553551 | TORRES MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 553552 | TORRES MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 553553 | TORRES MARTINEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 553554 | TORRES MARTINEZ, ONAIDA | ADDRESS ON FILE | | | | | | | |
| 553555 | Torres Martinez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 553556 | TORRES MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 553557 | TORRES MARTINEZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 553558 | TORRES MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 553559 | TORRES MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 553561 | TORRES MARTINEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 553562 | TORRES MARTINEZ, REYMUNDO | ADDRESS ON FILE | | | | | | | |
| 553563 | TORRES MARTINEZ, REYMUNDO | ADDRESS ON FILE | | | | | | | |
| 553564 | Torres Martinez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 553565 | TORRES MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 553566 | TORRES MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 553567 | TORRES MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 553568 | TORRES MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 553569 | TORRES MARTINEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| 553570 | TORRES MARTINEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 553571 | TORRES MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 553572 | TORRES MARTINEZ, SANDRA V | ADDRESS ON FILE | | | | | | | |
| 553537 | TORRES MARTINEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 553573 | TORRES MARTINEZ, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 553574 | TORRES MARTINEZ, SULIN I | ADDRESS ON FILE | | | | | | | |
| 553575 | TORRES MARTINEZ, SULMARI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 553576 | TORRES MARTINEZ, TERESA L | ADDRESS ON FILE | | | | | | | |
| 553577 | TORRES MARTINEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 553578 | TORRES MARTINEZ, URIEL | ADDRESS ON FILE | | | | | | | |
| 553579 | TORRES MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 553580 | TORRES MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 553581 | TORRES MARTINEZ, WILLY | ADDRESS ON FILE | | | | | | | |
| 553582 | TORRES MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 553583 | TORRES MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 553584 | TORRES MARTINEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 553585 | Torres Martinez, Yalimar | ADDRESS ON FILE | | | | | | | |
| 553586 | TORRES MARTINEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 553587 | TORRES MARTINEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 553588 | TORRES MARTIR, EDWIN | ADDRESS ON FILE | | | | | | | |
| 553589 | TORRES MARTORELL, ANA L | ADDRESS ON FILE | | | | | | | |
| 553590 | TORRES MARTORELL, RUBEN | ADDRESS ON FILE | | | | | | | |
| 553591 | TORRES MARZAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 553592 | TORRES MASS, ANA M | ADDRESS ON FILE | | | | | | | |
| 553593 | Torres Massa, Jose A | ADDRESS ON FILE | | | | | | | |
| 553594 | TORRES MASSAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 553595 | TORRES MATEO, JUAN | ADDRESS ON FILE | | | | | | | |
| 553596 | TORRES MATEO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 553597 | TORRES MATEO, JUAN E | ADDRESS ON FILE | | | | | | | |
| 553598 | TORRES MATEO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 553599 | TORRES MATEO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 553600 | TORRES MATEO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 553601 | TORRES MATEO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 553602 | TORRES MATEO, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 553603 | TORRES MATIAS, FIDEL A | ADDRESS ON FILE | | | | | | | |
| 553604 | TORRES MATIAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 553605 | TORRES MATIAS, IDYS WILNELIA | ADDRESS ON FILE | | | | | | | |
| 553606 | TORRES MATIAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 553607 | TORRES MATIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 553608 | TORRES MATIAS, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 553609 | TORRES MATIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 553610 | TORRES MATIAS, RACHELLE | ADDRESS ON FILE | | | | | | | |
| 553611 | TORRES MATIAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 553612 | TORRES MATIAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 553613 | TORRES MATIENZO, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| 553614 | TORRES MATOS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 553615 | TORRES MATOS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 553616 | TORRES MATOS, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 553617 | TORRES MATOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 553618 | TORRES MATOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 553619 | TORRES MATOS, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 553620 | TORRES MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 553621 | Torres Matos, Carlos I | ADDRESS ON FILE | | | | | | | |
| 553622 | TORRES MATOS, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 553623 | TORRES MATOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 553624 | TORRES MATOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 553625 | TORRES MATOS, GARY J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 553626 | Torres Matos, Giovanni | ADDRESS ON FILE | | | | | | | |
| 553627 | TORRES MATOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 553628 | TORRES MATOS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 553629 | TORRES MATOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 553630 | TORRES MATOS, JAIME L | ADDRESS ON FILE | | | | | | | |
| 553631 | TORRES MATOS, JENNY | ADDRESS ON FILE | | | | | | | |
| 553632 | TORRES MATOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 553633 | TORRES MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 553634 | TORRES MATOS, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 553635 | TORRES MATOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 553636 | TORRES MATOS, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 553637 | TORRES MATOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 553638 | TORRES MATOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 553639 | TORRES MATOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 553640 | TORRES MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 553642 | TORRES MATOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 553643 | TORRES MATOS, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 553644 | TORRES MATOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 553645 | TORRES MATOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 553646 | Torres Matos, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 553647 | TORRES MATOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 553648 | TORRES MATOS, SHARON | ADDRESS ON FILE | | | | | | | |
| 553649 | TORRES MATOS, SHIRLY D | ADDRESS ON FILE | | | | | | | |
| 553650 | TORRES MATOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 553651 | TORRES MATOS, TERY ANN | ADDRESS ON FILE | | | | | | | |
| 553652 | TORRES MATOS, YAMILIS | ADDRESS ON FILE | | | | | | | |
| 553653 | TORRES MATOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 553654 | Torres Matos, Zaida | ADDRESS ON FILE | | | | | | | |
| 553655 | TORRES MATOS, ZAYRA DEL R. | ADDRESS ON FILE | | | | | | | |
| 553656 | TORRES MATTEI, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 553657 | Torres Mauras, Norma I | ADDRESS ON FILE | | | | | | | |
| 553658 | Torres Maxan, Jose L | ADDRESS ON FILE | | | | | | | |
| 553659 | TORRES MAYSONET, AIXA | ADDRESS ON FILE | | | | | | | |
| 553660 | TORRES MAYSONET, BARCELY | ADDRESS ON FILE | | | | | | | |
| 553661 | TORRES MAYSONET, EINITZA M | ADDRESS ON FILE | | | | | | | |
| 553662 | TORRES MAYSONET, IRIS M | ADDRESS ON FILE | | | | | | | |
| 553663 | TORRES MAYSONET, NORMAN | ADDRESS ON FILE | | | | | | | |
| 553664 | TORRES MD , JOSE A | ADDRESS ON FILE | | | | | | | |
| 553665 | TORRES MD, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 553666 | TORRES MEDINA, AIDA | ADDRESS ON FILE | | | | | | | |
| 553667 | TORRES MEDINA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 553668 | TORRES MEDINA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 553669 | TORRES MEDINA, BRAULIO L | ADDRESS ON FILE | | | | | | | |
| 553670 | TORRES MEDINA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 553671 | TORRES MEDINA, CESAR | ADDRESS ON FILE | | | | | | | |
| 553672 | TORRES MEDINA, DORA | ADDRESS ON FILE | | | | | | | |
| 553673 | TORRES MEDINA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 553674 | TORRES MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 553675 | TORRES MEDINA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 553676 | TORRES MEDINA, EUGENIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 553677 | TORRES MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 553678 | TORRES MEDINA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 553679 | TORRES MEDINA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 553680 | TORRES MEDINA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 553681 | TORRES MEDINA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 553682 | TORRES MEDINA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 553683 | TORRES MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 553684 | TORRES MEDINA, ILBIA | ADDRESS ON FILE | | | | | | | |
| 553685 | TORRES MEDINA, ISABELO | ADDRESS ON FILE | | | | | | | |
| 553686 | TORRES MEDINA, JANICE | ADDRESS ON FILE | | | | | | | |
| 553687 | TORRES MEDINA, JESENIA | ADDRESS ON FILE | | | | | | | |
| 553688 | TORRES MEDINA, JESUS | ADDRESS ON FILE | | | | | | | |
| 553689 | TORRES MEDINA, JOEL | ADDRESS ON FILE | | | | | | | |
| 553690 | TORRES MEDINA, JOEL | ADDRESS ON FILE | | | | | | | |
| 553691 | TORRES MEDINA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 553692 | TORRES MEDINA, JULIO | ADDRESS ON FILE | | | | | | | |
| 553693 | Torres Medina, Julio A. | ADDRESS ON FILE | | | | | | | |
| 553694 | TORRES MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 553695 | TORRES MEDINA, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 553696 | TORRES MEDINA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 553697 | TORRES MEDINA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 553698 | TORRES MEDINA, MARIAN | ADDRESS ON FILE | | | | | | | |
| 553699 | TORRES MEDINA, MARIDALIA | ADDRESS ON FILE | | | | | | | |
| 553700 | TORRES MEDINA, MARINELDA | ADDRESS ON FILE | | | | | | | |
| 553701 | TORRES MEDINA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 553702 | TORRES MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 553703 | Torres Medina, Miguel A | ADDRESS ON FILE | | | | | | | |
| 553704 | TORRES MEDINA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 553705 | TORRES MEDINA, NAIOMYLEE | ADDRESS ON FILE | | | | | | | |
| 553706 | TORRES MEDINA, NANCY | ADDRESS ON FILE | | | | | | | |
| 553707 | TORRES MEDINA, NELSON | ADDRESS ON FILE | | | | | | | |
| 553708 | TORRES MEDINA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 553709 | TORRES MEDINA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 553710 | TORRES MEDINA, OLGA L | ADDRESS ON FILE | | | | | | | |
| 553711 | TORRES MEDINA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 553712 | TORRES MEDINA, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 553713 | TORRES MEDINA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 553714 | TORRES MEDINA, ROSANA I | ADDRESS ON FILE | | | | | | | |
| 553715 | TORRES MEDINA, SARY L. | ADDRESS ON FILE | | | | | | | |
| 553716 | TORRES MEDINA, SIXTO | ADDRESS ON FILE | | | | | | | |
| 553717 | TORRES MEDINA, TANIA | ADDRESS ON FILE | | | | | | | |
| 553718 | TORRES MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 553720 | Torres Medina, Victor M | ADDRESS ON FILE | | | | | | | |
| 553721 | TORRES MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 553722 | TORRES MEJIAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 553723 | TORRES MEJIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 553724 | TORRES MEJIAS, JUANA | ADDRESS ON FILE | | | | | | | |
| 553725 | TORRES MEJIAS, TERESA | ADDRESS ON FILE | | | | | | | |
| 553726 | TORRES MEJIAS, TERESA | ADDRESS ON FILE | | | | | | | |
| 553727 | TORRES MEJIAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 553728 | TORRES MELECIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 553729 | TORRES MELENDEZ, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 553730 | TORRES MELENDEZ, AIDA D | ADDRESS ON FILE | | | | | | | |
| 553731 | Torres Melendez, Alejandro | ADDRESS ON FILE | | | | | | | |
| 553732 | TORRES MELENDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 553733 | TORRES MELENDEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 553734 | Torres Melendez, Ariel A | ADDRESS ON FILE | | | | | | | |
| 553735 | TORRES MELENDEZ, AWILDA M. | ADDRESS ON FILE | | | | | | | |
| 553736 | TORRES MELENDEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 553737 | TORRES MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 553738 | TORRES MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 553739 | TORRES MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 553740 | TORRES MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 553741 | TORRES MELENDEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 553742 | TORRES MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 553744 | TORRES MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 553745 | TORRES MELENDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 553746 | TORRES MELENDEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 553747 | TORRES MELENDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 553748 | TORRES MELENDEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 553749 | TORRES MELENDEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 553750 | TORRES MELENDEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 553751 | TORRES MELENDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 553752 | TORRES MELENDEZ, EDGAR L. | ADDRESS ON FILE | | | | | | | |
| 553753 | TORRES MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 553754 | TORRES MELENDEZ, ELI | ADDRESS ON FILE | | | | | | | |
| 553755 | TORRES MELENDEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 553756 | TORRES MELENDEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 553757 | TORRES MELENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 553758 | TORRES MELENDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 553759 | TORRES MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 553760 | TORRES MELENDEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 553761 | TORRES MELENDEZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| 553762 | TORRES MELENDEZ, JAKE B | ADDRESS ON FILE | | | | | | | |
| 553763 | TORRES MELENDEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 553764 | TORRES MELENDEZ, JEFFRY | ADDRESS ON FILE | | | | | | | |
| 553765 | TORRES MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 553766 | TORRES MELENDEZ, JOHANNA L. | ADDRESS ON FILE | | | | | | | |
| 553767 | TORRES MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 553768 | TORRES MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 553769 | TORRES MELENDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 553770 | TORRES MELENDEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 553771 | TORRES MELENDEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 553772 | TORRES MELENDEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 553719 | TORRES MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 553773 | TORRES MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 553774 | TORRES MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 553775 | TORRES MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 553776 | TORRES MELENDEZ, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| 553777 | TORRES MELENDEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 553778 | TORRES MELENDEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 553779 | TORRES MELENDEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 553780 | TORRES MELENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 553781 | TORRES MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 553782 | TORRES MELENDEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 553783 | TORRES MELENDEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 553784 | TORRES MELENDEZ, MARY LIZ | ADDRESS ON FILE | | | | | | | |
| 553785 | TORRES MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 553786 | TORRES MELENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 553787 | Torres Melendez, Octoniel | ADDRESS ON FILE | | | | | | | |
| 553788 | TORRES MELENDEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 553789 | TORRES MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 553790 | Torres Melendez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 553791 | TORRES MELENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 553792 | TORRES MELENDEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 553793 | TORRES MELENDEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 553794 | TORRES MELENDEZ, SUANIA | ADDRESS ON FILE | | | | | | | |
| 553795 | TORRES MELENDEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 553796 | TORRES MELENDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 553797 | TORRES MELENDEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 553798 | TORRES MELENDEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 553799 | TORRES MELENDEZ, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| 553800 | TORRES MELENDEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 553801 | TORRES MELENDEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 553802 | TORRES MELENDEZ, YASMARIE | ADDRESS ON FILE | | | | | | | |
| 553803 | TORRES MELENDEZ, YILMARIE | ADDRESS ON FILE | | | | | | | |
| 553804 | TORRES MELENDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 553805 | TORRES MELLADO, JORDAN | ADDRESS ON FILE | | | | | | | |
| 553806 | TORRES MELLADO, JORDAN | ADDRESS ON FILE | | | | | | | |
| 553807 | TORRES MENA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 553808 | TORRES MENDEZ, ADA N. | ADDRESS ON FILE | | | | | | | |
| 553809 | TORRES MENDEZ, ADNEL | ADDRESS ON FILE | | | | | | | |
| 553810 | TORRES MENDEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 553811 | TORRES MENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 553812 | TORRES MENDEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 553813 | TORRES MENDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 553814 | TORRES MENDEZ, ANEUDY | ADDRESS ON FILE | | | | | | | |
| 553815 | TORRES MENDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 553816 | Torres Mendez, Anibal | ADDRESS ON FILE | | | | | | | |
| 553817 | TORRES MENDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 553818 | TORRES MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 553819 | TORRES MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 553820 | TORRES MENDEZ, DENNISSE N. | ADDRESS ON FILE | | | | | | | |
| 553821 | TORRES MENDEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 553822 | TORRES MENDEZ, FRANKIN | ADDRESS ON FILE | | | | | | | |
| 553823 | TORRES MENDEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 553824 | TORRES MENDEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 553825 | TORRES MENDEZ, IRSA | ADDRESS ON FILE | | | | | | | |
| 553826 | TORRES MENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 553827 | Torres Mendez, Jeannifer | ADDRESS ON FILE | | | | | | | |
| 553828 | TORRES MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 553829 | TORRES MENDEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 553830 | Torres Mendez, Juan C | ADDRESS ON FILE | | | | | | | |
| 553831 | Torres Mendez, Juan F | ADDRESS ON FILE | | | | | | | |
| 553832 | TORRES MENDEZ, LIZMARI | ADDRESS ON FILE | | | | | | | |
| 553833 | TORRES MENDEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 553834 | TORRES MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 553835 | TORRES MENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 553836 | TORRES MENDEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 553837 | TORRES MENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 553838 | Torres Mendez, Margarita | ADDRESS ON FILE | | | | | | | |
| 553839 | TORRES MENDEZ, MYRTHIA | ADDRESS ON FILE | | | | | | | |
| 553840 | TORRES MENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 553841 | TORRES MENDEZ, OLGA C. | ADDRESS ON FILE | | | | | | | |
| 553842 | TORRES MENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 553843 | Torres Mendez, Paduil | ADDRESS ON FILE | | | | | | | |
| 553844 | TORRES MENDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 553845 | TORRES MENDEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 553846 | TORRES MENDEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 553847 | TORRES MENDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 553848 | TORRES MENDEZ, VIRGEN N | ADDRESS ON FILE | | | | | | | |
| 553849 | TORRES MENDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 553850 | TORRES MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 553851 | TORRES MENDEZ, YERIELD | ADDRESS ON FILE | | | | | | | |
| 553852 | TORRES MENDEZ, ZAADE | ADDRESS ON FILE | | | | | | | |
| 553853 | TORRES MENDEZ, ZILMARIE | ADDRESS ON FILE | | | | | | | |
| 553854 | TORRES MENDEZ, ZUNY | ADDRESS ON FILE | | | | | | | |
| 553855 | TORRES MENDEZ, ZUNY | ADDRESS ON FILE | | | | | | | |
| 553857 | TORRES MENDOZA MD, RALPH | ADDRESS ON FILE | | | | | | | |
| 553858 | TORRES MENDOZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 553859 | Torres Mendoza, Angel E | ADDRESS ON FILE | | | | | | | |
| 553860 | Torres Mendoza, Angel F. | ADDRESS ON FILE | | | | | | | |
| 553861 | TORRES MENDOZA, ARMANDO E. | ADDRESS ON FILE | | | | | | | |
| 553862 | TORRES MENDOZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 553863 | TORRES MENDOZA, LINDA M | ADDRESS ON FILE | | | | | | | |
| 553864 | TORRES MENDOZA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 553865 | TORRES MENENDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 553866 | TORRES MENENDEZ, MILLED | ADDRESS ON FILE | | | | | | | |
| 553867 | TORRES MERCADO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 553868 | TORRES MERCADO, ADELAIDA M. | ADDRESS ON FILE | | | | | | | |
| 553869 | TORRES MERCADO, AGNES E | ADDRESS ON FILE | | | | | | | |
| 553870 | TORRES MERCADO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 553871 | TORRES MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 553872 | Torres Mercado, Angel L | ADDRESS ON FILE | | | | | | | |
| 553873 | TORRES MERCADO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 553874 | TORRES MERCADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 553875 | TORRES MERCADO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 553876 | TORRES MERCADO, BIN | ADDRESS ON FILE | | | | | | | |
| 553877 | TORRES MERCADO, BLANCA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 553878 | TORRES MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 553879 | TORRES MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 553880 | TORRES MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 553881 | TORRES MERCADO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 553882 | TORRES MERCADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 553883 | TORRES MERCADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 553884 | TORRES MERCADO, DORIS | ADDRESS ON FILE | | | | | | | |
| 553885 | Torres Mercado, Doris N. | ADDRESS ON FILE | | | | | | | |
| 553886 | TORRES MERCADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 553887 | TORRES MERCADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 553888 | TORRES MERCADO, ELSA | ADDRESS ON FILE | | | | | | | |
| 553889 | TORRES MERCADO, EMMA I | ADDRESS ON FILE | | | | | | | |
| 553890 | TORRES MERCADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 553891 | TORRES MERCADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 553892 | TORRES MERCADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 553893 | TORRES MERCADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 553894 | TORRES MERCADO, JANICE | ADDRESS ON FILE | | | | | | | |
| 553895 | TORRES MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 553896 | TORRES MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 553897 | TORRES MERCADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 553898 | TORRES MERCADO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 553899 | TORRES MERCADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 553900 | TORRES MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 553901 | TORRES MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 553902 | TORRES MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 553903 | TORRES MERCADO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 553904 | TORRES MERCADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 553905 | TORRES MERCADO, KARLA M | ADDRESS ON FILE | | | | | | | |
| 553906 | TORRES MERCADO, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 553907 | TORRES MERCADO, LISVETT | ADDRESS ON FILE | | | | | | | |
| 553908 | TORRES MERCADO, LIZ I | ADDRESS ON FILE | | | | | | | |
| 553909 | TORRES MERCADO, LORENA | ADDRESS ON FILE | | | | | | | |
| 553910 | TORRES MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 553911 | TORRES MERCADO, MALISSA C. | ADDRESS ON FILE | | | | | | | |
| 553912 | TORRES MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 553913 | TORRES MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 553914 | TORRES MERCADO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 553915 | TORRES MERCADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 553916 | TORRES MERCADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 553917 | TORRES MERCADO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 553918 | Torres Mercado, Marilyn | ADDRESS ON FILE | | | | | | | |
| 553919 | TORRES MERCADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 553920 | TORRES MERCADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 553921 | TORRES MERCADO, MARITSA I. | ADDRESS ON FILE | | | | | | | |
| 553922 | TORRES MERCADO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 553923 | TORRES MERCADO, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 553924 | TORRES MERCADO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 553925 | TORRES MERCADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 553926 | TORRES MERCADO, NILSA | ADDRESS ON FILE | | | | | | | |
| 553927 | TORRES MERCADO, NORA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 553928 | TORRES MERCADO, PEDRO C | ADDRESS ON FILE | | | | | | | |
| 553929 | TORRES MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 553930 | TORRES MERCADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 553931 | TORRES MERCADO, RUBEN O | ADDRESS ON FILE | | | | | | | |
| 553932 | TORRES MERCADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 553933 | Torres Mercado, Wanda I | ADDRESS ON FILE | | | | | | | |
| 553934 | TORRES MERCADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 553935 | TORRES MERCADO, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| 553936 | TORRES MERCADO, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| 759440 | TORRES MERCADO,MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 553937 | TORRES MERCED, ANA M. | ADDRESS ON FILE | | | | | | | |
| 553938 | TORRES MERCED, CARLOS | ADDRESS ON FILE | | | | | | | |
| 553939 | TORRES MERCED, DAVID J | ADDRESS ON FILE | | | | | | | |
| 553940 | TORRES MERCED, JOMARY | ADDRESS ON FILE | | | | | | | |
| 553941 | Torres Merced, Jorge L | ADDRESS ON FILE | | | | | | | |
| 553942 | TORRES MERCED, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 553943 | TORRES MERCED, JUSTO | ADDRESS ON FILE | | | | | | | |
| 553944 | TORRES MERCED, LILIAN | ADDRESS ON FILE | | | | | | | |
| 553945 | TORRES MERCED, NELLY | ADDRESS ON FILE | | | | | | | |
| 553946 | TORRES MERCED, OLGA | ADDRESS ON FILE | | | | | | | |
| 553947 | TORRES MERQUEZ, SUSAN D | ADDRESS ON FILE | | | | | | | |
| 553948 | TORRES MICHELI, FRANCISCO M. | ADDRESS ON FILE | | | | | | | |
| 553949 | TORRES MICHELLI, LUIS JOSE | ADDRESS ON FILE | | | | | | | |
| 553950 | TORRES MILAN, JULIANNE | ADDRESS ON FILE | | | | | | | |
| 553951 | TORRES MILET, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 553952 | TORRES MILIAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 553953 | TORRES MILIAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 553954 | TORRES MILLAN, KARLA | ADDRESS ON FILE | | | | | | | |
| 553955 | TORRES MILLAN, MARILU | ADDRESS ON FILE | | | | | | | |
| 553956 | TORRES MILLAN, MIREIA M | ADDRESS ON FILE | | | | | | | |
| 553957 | TORRES MILLAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 553958 | TORRES MILLAN, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 553959 | TORRES MILLAYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 553960 | TORRES MILLET, ELBA M | ADDRESS ON FILE | | | | | | | |
| 553961 | Torres Mills, Enrique | ADDRESS ON FILE | | | | | | | |
| 553962 | TORRES MILLS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 553963 | TORRES MIR, MARIA | ADDRESS ON FILE | | | | | | | |
| 553964 | TORRES MIRANDA MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 553965 | TORRES MIRANDA, ALEX | ADDRESS ON FILE | | | | | | | |
| 553966 | Torres Miranda, Angel L | ADDRESS ON FILE | | | | | | | |
| 553967 | TORRES MIRANDA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 553968 | TORRES MIRANDA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 553969 | TORRES MIRANDA, BERNISSE | ADDRESS ON FILE | | | | | | | |
| 553970 | TORRES MIRANDA, BRIDGETT K | ADDRESS ON FILE | | | | | | | |
| 553971 | TORRES MIRANDA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 553972 | TORRES MIRANDA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 553973 | TORRES MIRANDA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 553974 | TORRES MIRANDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 553975 | Torres Miranda, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 553976 | TORRES MIRANDA, ELNYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 553977 | TORRES MIRANDA, ELNYS DE LOS A | ADDRESS ON FILE | | | | | | | |
| 553978 | TORRES MIRANDA, ELSA I | ADDRESS ON FILE | | | | | | | |
| 553979 | TORRES MIRANDA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 553980 | TORRES MIRANDA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 553981 | TORRES MIRANDA, EVALI | ADDRESS ON FILE | | | | | | | |
| 553982 | TORRES MIRANDA, FELIX | ADDRESS ON FILE | | | | | | | |
| 553983 | Torres Miranda, Felix E. | ADDRESS ON FILE | | | | | | | |
| 553984 | TORRES MIRANDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 553985 | TORRES MIRANDA, HENRY | ADDRESS ON FILE | | | | | | | |
| 553986 | TORRES MIRANDA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 553987 | Torres Miranda, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 553988 | TORRES MIRANDA, JOANNA L | ADDRESS ON FILE | | | | | | | |
| 553989 | TORRES MIRANDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 553990 | TORRES MIRANDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 553992 | TORRES MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 553993 | TORRES MIRANDA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 553994 | TORRES MIRANDA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 553995 | TORRES MIRANDA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 553996 | TORRES MIRANDA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 553997 | TORRES MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 553998 | TORRES MIRANDA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 553999 | TORRES MIRANDA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 554000 | TORRES MIRANDA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 554001 | TORRES MIRANDA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 554002 | TORRES MIRANDA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 554003 | TORRES MIRANDA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 554004 | TORRES MIRANDA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 554005 | TORRES MIRANDA, MILTON | ADDRESS ON FILE | | | | | | | |
| 554006 | TORRES MIRANDA, NABEL O. | ADDRESS ON FILE | | | | | | | |
| 554007 | TORRES MIRANDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 554008 | TORRES MIRANDA, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 554009 | TORRES MIRANDA, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 554010 | TORRES MIRANDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 554011 | TORRES MIRANDA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 554012 | TORRES MIRANDA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 554013 | TORRES MIRANDA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 554014 | TORRES MIRANDA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 554015 | TORRES MIRANDA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 554016 | TORRES MIRANDA, ZOMAYRA | ADDRESS ON FILE | | | | | | | |
| 554018 | TORRES MISLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 554019 | TORRES MISLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 554020 | TORRES MODESTI, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 554021 | TORRES MODESTY, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 554022 | TORRES MOJICA, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 554023 | TORRES MOJICA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 554024 | TORRES MOJICA, ILIANA | ADDRESS ON FILE | | | | | | | |
| 554025 | TORRES MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 554026 | TORRES MOJICA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 554027 | TORRES MOJICA, NORA | ADDRESS ON FILE | | | | | | | |
| 554028 | TORRES MOJICA, PRAXEDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 554029 | TORRES MOJICA, SEVERINO | ADDRESS ON FILE | | | | | | | |
| 554030 | TORRES MOLINA, ADAN | ADDRESS ON FILE | | | | | | | |
| 554031 | TORRES MOLINA, EDGARD A | ADDRESS ON FILE | | | | | | | |
| 554032 | TORRES MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 554033 | TORRES MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 554034 | TORRES MOLINA, ELSA M | ADDRESS ON FILE | | | | | | | |
| 554035 | TORRES MOLINA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 554036 | Torres Molina, Gerardo | ADDRESS ON FILE | | | | | | | |
| 554037 | TORRES MOLINA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 554038 | TORRES MOLINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 554039 | Torres Molina, Jhordan | ADDRESS ON FILE | | | | | | | |
| 554040 | TORRES MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 554041 | Torres Molina, Juan A | ADDRESS ON FILE | | | | | | | |
| 554042 | TORRES MOLINA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 554043 | TORRES MOLINA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 554044 | TORRES MOLINA, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 554045 | TORRES MOLINA, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 554046 | TORRES MOLINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 554047 | TORRES MOLINA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 554048 | TORRES MOLINA, ROSA | ADDRESS ON FILE | | | | | | | |
| 554049 | Torres Molina, Steven | ADDRESS ON FILE | | | | | | | |
| 554051 | Torres Monge, Agustin | ADDRESS ON FILE | | | | | | | |
| 554052 | TORRES MONROIG, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 554053 | TORRES MONSEGUR, ELI A. | ADDRESS ON FILE | | | | | | | |
| 554054 | TORRES MONSEGUR, LUIS | ADDRESS ON FILE | | | | | | | |
| 554055 | TORRES MONTALVO MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 554056 | TORRES MONTALVO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 554057 | TORRES MONTALVO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 554058 | TORRES MONTALVO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 554059 | TORRES MONTALVO, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| 554060 | TORRES MONTALVO, CRUZ A | ADDRESS ON FILE | | | | | | | |
| 554061 | Torres Montalvo, Eddie | ADDRESS ON FILE | | | | | | | |
| 554062 | TORRES MONTALVO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 554063 | TORRES MONTALVO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 554064 | TORRES MONTALVO, EMMA N | ADDRESS ON FILE | | | | | | | |
| 554065 | TORRES MONTALVO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 554066 | TORRES MONTALVO, FELIX L | ADDRESS ON FILE | | | | | | | |
| 554068 | TORRES MONTALVO, HILCA M. | ADDRESS ON FILE | | | | | | | |
| 554069 | TORRES MONTALVO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 554070 | TORRES MONTALVO, HIRAM J | ADDRESS ON FILE | | | | | | | |
| 554071 | TORRES MONTALVO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 554072 | TORRES MONTALVO, JULIO | ADDRESS ON FILE | | | | | | | |
| 554073 | TORRES MONTALVO, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 554074 | TORRES MONTALVO, LUIS | ADDRESS ON FILE | | | | | | | |
| 554075 | TORRES MONTALVO, LUIS ANIBAL | ADDRESS ON FILE | | | | | | | |
| 554076 | TORRES MONTALVO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 554077 | TORRES MONTALVO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 554078 | TORRES MONTALVO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 554079 | TORRES MONTALVO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 554080 | TORRES MONTALVO, NORA Y | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 554081 | TORRES MONTALVO, OLGA | ADDRESS ON FILE | | | | | | | |
| 554082 | TORRES MONTALVO, OLGA DAMARIS | ADDRESS ON FILE | | | | | | | |
| 554083 | TORRES MONTALVO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 554084 | TORRES MONTALVO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 554086 | TORRES MONTALVO, SARA | ADDRESS ON FILE | | | | | | | |
| 554087 | TORRES MONTALVO, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 554088 | Torres Montalvo, Wanda I | ADDRESS ON FILE | | | | | | | |
| 554089 | TORRES MONTANEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 554090 | TORRES MONTANEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 554091 | TORRES MONTANEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 554092 | Torres Montanez, Joel M | ADDRESS ON FILE | | | | | | | |
| 554093 | TORRES MONTANEZ, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 554094 | TORRES MONTANEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 554095 | TORRES MONTANEZ, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 554096 | TORRES MONTANEZ, NILKA I | ADDRESS ON FILE | | | | | | | |
| 554097 | TORRES MONTANEZ, NILKA I | ADDRESS ON FILE | | | | | | | |
| 554098 | TORRES MONTANEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 554099 | TORRES MONTERO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 554100 | TORRES MONTERO, DAHIANA | ADDRESS ON FILE | | | | | | | |
| 554101 | TORRES MONTEROLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 554102 | TORRES MONTES, ANDY | ADDRESS ON FILE | | | | | | | |
| 554103 | TORRES MONTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 554104 | TORRES MONTES, DALMARA | ADDRESS ON FILE | | | | | | | |
| 554105 | TORRES MONTES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 554106 | TORRES MONTES, JENNY I | ADDRESS ON FILE | | | | | | | |
| 554107 | TORRES MONTES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 554108 | TORRES MONTES, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 554109 | TORRES MONTES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 554110 | TORRES MONTESINO, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 554111 | TORRES MONTESINO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 554112 | TORRES MONTESINOS, ANGELA H | ADDRESS ON FILE | | | | | | | |
| 554113 | TORRES MONTIJO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 554114 | TORRES MONTUFAR, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 554115 | TORRES MOORE, ALBERTO A | ADDRESS ON FILE | | | | | | | |
| 554116 | TORRES MOORE, DIANA | ADDRESS ON FILE | | | | | | | |
| 554117 | TORRES MOORE, SOL E | ADDRESS ON FILE | | | | | | | |
| 554118 | Torres Moore, Sylvia Elena | ADDRESS ON FILE | | | | | | | |
| 554119 | TORRES MORA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 554120 | TORRES MORA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 554122 | TORRES MORA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 554123 | TORRES MORA, JOSE | ADDRESS ON FILE | | | | | | | |
| 554124 | TORRES MORA, JUAN | ADDRESS ON FILE | | | | | | | |
| 554125 | TORRES MORA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 554126 | TORRES MORA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 554127 | TORRES MORALES MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 554128 | TORRES MORALES, ADA WILMA | ADDRESS ON FILE | | | | | | | |
| 554129 | TORRES MORALES, AIDA | ADDRESS ON FILE | | | | | | | |
| 554130 | TORRES MORALES, AIDA A | ADDRESS ON FILE | | | | | | | |
| 554131 | TORRES MORALES, AIDA I | ADDRESS ON FILE | | | | | | | |
| 554132 | TORRES MORALES, ALBERT | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 554133 | TORRES MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 554134 | TORRES MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 554136 | TORRES MORALES, ALISHER | ADDRESS ON FILE | | | | | | | |
| 554137 | TORRES MORALES, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 554138 | TORRES MORALES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 554139 | TORRES MORALES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 554140 | TORRES MORALES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 554141 | TORRES MORALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 554142 | TORRES MORALES, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 554144 | TORRES MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 554145 | TORRES MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 554146 | TORRES MORALES, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 554147 | TORRES MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 554148 | TORRES MORALES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 554149 | TORRES MORALES, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 554150 | TORRES MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 554151 | TORRES MORALES, DALIMAR | ADDRESS ON FILE | | | | | | | |
| 554152 | TORRES MORALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 554153 | TORRES MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 554154 | TORRES MORALES, DELVIA | ADDRESS ON FILE | | | | | | | |
| 554155 | TORRES MORALES, DORCAS | ADDRESS ON FILE | | | | | | | |
| 554156 | TORRES MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 554157 | Torres Morales, Edwin | ADDRESS ON FILE | | | | | | | |
| 554158 | Torres Morales, Efrain | ADDRESS ON FILE | | | | | | | |
| 554159 | Torres Morales, Emilio | ADDRESS ON FILE | | | | | | | |
| 554160 | TORRES MORALES, EVA L | ADDRESS ON FILE | | | | | | | |
| 554161 | TORRES MORALES, FELIPE J. | ADDRESS ON FILE | | | | | | | |
| 554162 | TORRES MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 554163 | TORRES MORALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 554164 | TORRES MORALES, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 554165 | TORRES MORALES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 554166 | TORRES MORALES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 554167 | TORRES MORALES, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 554168 | TORRES MORALES, HARRY | ADDRESS ON FILE | | | | | | | |
| 554169 | TORRES MORALES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 554170 | Torres Morales, Hector M | ADDRESS ON FILE | | | | | | | |
| 554171 | TORRES MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 554172 | TORRES MORALES, HERY | ADDRESS ON FILE | | | | | | | |
| 554173 | TORRES MORALES, HILDA R | ADDRESS ON FILE | | | | | | | |
| 554174 | TORRES MORALES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 554175 | TORRES MORALES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 554176 | TORRES MORALES, INES M | ADDRESS ON FILE | | | | | | | |
| 554177 | TORRES MORALES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 554178 | TORRES MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 554179 | TORRES MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 554180 | TORRES MORALES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 554181 | Torres Morales, Jessie | ADDRESS ON FILE | | | | | | | |
| 554182 | TORRES MORALES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 554183 | TORRES MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 554184 | TORRES MORALES, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 554185 | TORRES MORALES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 554186 | TORRES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 554187 | TORRES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 554188 | TORRES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 554189 | TORRES MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 554190 | TORRES MORALES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 554191 | TORRES MORALES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 554192 | TORRES MORALES, JOSELINE R. | ADDRESS ON FILE | | | | | | | |
| 554193 | TORRES MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 554194 | TORRES MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 554195 | TORRES MORALES, JUAN OSCAR | ADDRESS ON FILE | | | | | | | |
| 554196 | TORRES MORALES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 554197 | TORRES MORALES, JULIA | ADDRESS ON FILE | | | | | | | |
| 554198 | TORRES MORALES, JULIO A | ADDRESS ON FILE | | | | | | | |
| 554199 | TORRES MORALES, JULIO C | ADDRESS ON FILE | | | | | | | |
| 554200 | TORRES MORALES, JULIO C | ADDRESS ON FILE | | | | | | | |
| 554201 | TORRES MORALES, KAMALYS | ADDRESS ON FILE | | | | | | | |
| 554202 | TORRES MORALES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 554203 | TORRES MORALES, LIZ M | ADDRESS ON FILE | | | | | | | |
| 554204 | TORRES MORALES, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 554205 | TORRES MORALES, LORAINE | ADDRESS ON FILE | | | | | | | |
| 554206 | TORRES MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 554207 | TORRES MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 554208 | TORRES MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 554209 | TORRES MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 554210 | Torres Morales, Luis A. | ADDRESS ON FILE | | | | | | | |
| 554211 | TORRES MORALES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 554212 | TORRES MORALES, LUIS G | ADDRESS ON FILE | | | | | | | |
| 554213 | TORRES MORALES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 554214 | TORRES MORALES, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 554215 | TORRES MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 554216 | TORRES MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 554217 | TORRES MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 554218 | TORRES MORALES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 554219 | TORRES MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 554220 | TORRES MORALES, MARILEIDA | ADDRESS ON FILE | | | | | | | |
| 554221 | TORRES MORALES, MARILLIAN | ADDRESS ON FILE | | | | | | | |
| 554222 | TORRES MORALES, MARILLIAN | ADDRESS ON FILE | | | | | | | |
| 554223 | Torres Morales, Marisol | ADDRESS ON FILE | | | | | | | |
| 554224 | TORRES MORALES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 554225 | TORRES MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 554226 | Torres Morales, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 554227 | TORRES MORALES, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 554228 | TORRES MORALES, MYRTA L | ADDRESS ON FILE | | | | | | | |
| 554229 | TORRES MORALES, NICASIO | ADDRESS ON FILE | | | | | | | |
| 554067 | TORRES MORALES, NILDA | ADDRESS ON FILE | | | | | | | |
| 554230 | TORRES MORALES, NITZA J | ADDRESS ON FILE | | | | | | | |
| 554231 | TORRES MORALES, NORA I | ADDRESS ON FILE | | | | | | | |
| 554232 | TORRES MORALES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 554233 | TORRES MORALES, OSCAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 554234 | TORRES MORALES, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 554235 | TORRES MORALES, PABLO | ADDRESS ON FILE | | | | | | | |
| 554236 | TORRES MORALES, PEDRO I. | ADDRESS ON FILE | | | | | | | |
| 554237 | TORRES MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 554238 | TORRES MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 554239 | TORRES MORALES, RAUL | ADDRESS ON FILE | | | | | | | |
| 554240 | Torres Morales, Ricardo | ADDRESS ON FILE | | | | | | | |
| 554241 | TORRES MORALES, RICARDO H | ADDRESS ON FILE | | | | | | | |
| 554242 | TORRES MORALES, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 554243 | TORRES MORALES, TAMARA | ADDRESS ON FILE | | | | | | | |
| 554244 | TORRES MORALES, TAMARA | ADDRESS ON FILE | | | | | | | |
| 554245 | TORRES MORALES, URIEL | ADDRESS ON FILE | | | | | | | |
| 554246 | TORRES MORALES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 554248 | TORRES MORALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 554249 | TORRES MORALES, WILSON | ADDRESS ON FILE | | | | | | | |
| 554250 | TORRES MORALES, YANITZA | ADDRESS ON FILE | | | | | | | |
| 554251 | TORRES MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 554252 | TORRES MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 554253 | TORRES MORALES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 554254 | TORRES MORAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 554255 | TORRES MORELL, PEDRO | ADDRESS ON FILE | | | | | | | |
| 554256 | TORRES MORELL, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 554257 | TORRES MORENO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 554258 | TORRES MORENO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 554259 | TORRES MORENO, CRUZ | ADDRESS ON FILE | | | | | | | |
| 554260 | TORRES MORENO, CRUZ JR. | ADDRESS ON FILE | | | | | | | |
| 554261 | TORRES MORENO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 554262 | TORRES MORENO, ELI | ADDRESS ON FILE | | | | | | | |
| 554263 | TORRES MORENO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 554264 | TORRES MORENO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 554265 | Torres Moreno, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 554267 | TORRES MORENO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 554268 | TORRES MORENO, NITZA | ADDRESS ON FILE | | | | | | | |
| 554269 | TORRES MORENO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 554270 | TORRES MORENO, SALATHIEL | ADDRESS ON FILE | | | | | | | |
| 554271 | TORRES MORENO, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 554272 | TORRES MORILLO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 554273 | TORRES MORIN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 554274 | TORRES MORLA, RAQUEL M. | ADDRESS ON FILE | | | | | | | |
| 554275 | TORRES MORO, JENNIE M | ADDRESS ON FILE | | | | | | | |
| 554276 | TORRES MORO, JOSE | ADDRESS ON FILE | | | | | | | |
| 554277 | TORRES MORO, ZAHIRA I. | ADDRESS ON FILE | | | | | | | |
| 554278 | TORRES MOYA MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 554279 | TORRES MOYA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 554280 | TORRES MULER, ELISA | ADDRESS ON FILE | | | | | | | |
| 554281 | TORRES MULER, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 554282 | TORRES MULER, ROSA M | ADDRESS ON FILE | | | | | | | |
| 554283 | TORRES MULER, TERESA | ADDRESS ON FILE | | | | | | | |
| 554284 | TORRES MULERO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 554285 | TORRES MULERO, JULY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 554286 | TORRES MULERO, JULY M | ADDRESS ON FILE | | | | | | | |
| 554287 | TORRES MUNIZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 554288 | TORRES MUNIZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 554289 | Torres Muniz, Daisy | ADDRESS ON FILE | | | | | | | |
| 554290 | TORRES MUNIZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 554291 | TORRES MUNIZ, DOMINGO A. | ADDRESS ON FILE | | | | | | | |
| 554292 | TORRES MUNIZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 554293 | TORRES MUNIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 554294 | TORRES MUNIZ, GILDA | ADDRESS ON FILE | | | | | | | |
| 554295 | TORRES MUNIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 554296 | TORRES MUNIZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 554297 | TORRES MUNIZ, IRENE I | ADDRESS ON FILE | | | | | | | |
| 554298 | TORRES MUNIZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 554299 | TORRES MUNIZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 554300 | TORRES MUNIZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 554301 | TORRES MUNIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 554302 | TORRES MUNIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 554303 | TORRES MUNIZ, MILLIE | ADDRESS ON FILE | | | | | | | |
| 554304 | TORRES MUNIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 554305 | TORRES MUNIZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 554306 | TORRES MUÑOZ MD, DINORAH | ADDRESS ON FILE | | | | | | | |
| 554307 | TORRES MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 554308 | TORRES MUNOZ, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 554309 | TORRES MUNOZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 554310 | TORRES MUNOZ, DAISY E | ADDRESS ON FILE | | | | | | | |
| 554311 | TORRES MUNOZ, DENISE E. | ADDRESS ON FILE | | | | | | | |
| 554312 | TORRES MUNOZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 554313 | TORRES MUNOZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 554314 | TORRES MUNOZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 554315 | Torres Munoz, Gladys | ADDRESS ON FILE | | | | | | | |
| 554316 | TORRES MUNOZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 554317 | Torres Munoz, Israel | ADDRESS ON FILE | | | | | | | |
| 554318 | TORRES MUNOZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 554319 | TORRES MUNOZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 554320 | Torres Munoz, Jose H | ADDRESS ON FILE | | | | | | | |
| 554321 | TORRES MUNOZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 554322 | TORRES MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 554323 | Torres Munoz, Luis A | ADDRESS ON FILE | | | | | | | |
| 554324 | TORRES MUNOZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 554325 | TORRES MUNOZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 554326 | TORRES MUNOZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 554327 | TORRES MUNOZ, MARILYN ENID | ADDRESS ON FILE | | | | | | | |
| 554328 | TORRES MUNOZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 554329 | TORRES MUNOZ, NEREIDA M | ADDRESS ON FILE | | | | | | | |
| 554330 | TORRES MUNOZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 554331 | Torres Munoz, Roberto | ADDRESS ON FILE | | | | | | | |
| 554332 | TORRES MUNOZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 554333 | TORRES MUNOZ, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 554334 | Torres Munoz, Tamara | ADDRESS ON FILE | | | | | | | |
| 554335 | TORRES MUNOZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 554336 | TORRES MUNOZ, YARILISA | ADDRESS ON FILE | | | | | | | |
| 554337 | TORRES MUQIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 554338 | TORRES MURGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 554266 | TORRES MURIEL, YENNAIRA | ADDRESS ON FILE | | | | | | | |
| 554085 | TORRES MURIENTE, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 759441 | TORRES MUSICAL PRODUCTION | URB VILLA CAROLINA | 56 B CALLE 50 | | | CAROLINA | PR | 00985 | |
| 554121 | TORRES MYERS, BENNY | ADDRESS ON FILE | | | | | | | |
| 554339 | TORRES NADAL, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 554340 | TORRES NADAL, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 554341 | TORRES NADAL, RICHARD | ADDRESS ON FILE | | | | | | | |
| 554342 | TORRES NAPOLEONI, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 554343 | TORRES NAPOLEONI, JOSE | ADDRESS ON FILE | | | | | | | |
| 554344 | TORRES NARANJO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 554345 | TORRES NARANJO, MODESTO | ADDRESS ON FILE | | | | | | | |
| 554346 | TORRES NARVAEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 554347 | TORRES NARVAEZ, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 554348 | TORRES NARVAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 554349 | TORRES NARVAEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 554350 | TORRES NARVAEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 554351 | TORRES NARVAEZ, LILLIAN S | ADDRESS ON FILE | | | | | | | |
| 554352 | TORRES NARVAEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 554353 | TORRES NARVAEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 554354 | TORRES NARVAEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 554355 | Torres Narvaez, Victor H | ADDRESS ON FILE | | | | | | | |
| 554356 | TORRES NARVAEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 554357 | TORRES NATAL, ILEANA | ADDRESS ON FILE | | | | | | | |
| 554358 | TORRES NAVA, RAMON | ADDRESS ON FILE | | | | | | | |
| 554359 | Torres Navarro, Daniel | ADDRESS ON FILE | | | | | | | |
| 554360 | TORRES NAVARRO, EDITH F. | ADDRESS ON FILE | | | | | | | |
| 554361 | TORRES NAVARRO, ERICK | ADDRESS ON FILE | | | | | | | |
| 554362 | TORRES NAVARRO, GARIMAR | ADDRESS ON FILE | | | | | | | |
| 554363 | TORRES NAVARRO, GERMAR | ADDRESS ON FILE | | | | | | | |
| 554364 | TORRES NAVARRO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 554365 | TORRES NAVARRO, HILL | ADDRESS ON FILE | | | | | | | |
| 554366 | TORRES NAVARRO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 554367 | TORRES NAVARRO, JOE | ADDRESS ON FILE | | | | | | | |
| 554368 | TORRES NAVARRO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 554369 | TORRES NAVARRO, KIM | ADDRESS ON FILE | | | | | | | |
| 554370 | TORRES NAVARRO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 554371 | TORRES NAVARRO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 554372 | TORRES NAVARRO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 554373 | TORRES NAVAS, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 554374 | TORRES NAVEIRA, HILDA P | ADDRESS ON FILE | | | | | | | |
| 554375 | TORRES NAZARIO, AMADO | ADDRESS ON FILE | | | | | | | |
| 554376 | Torres Nazario, Angel D | ADDRESS ON FILE | | | | | | | |
| 554377 | TORRES NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 554378 | TORRES NAZARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 554379 | TORRES NAZARIO, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 554380 | TORRES NAZARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 554381 | TORRES NAZARIO, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 554382 | TORRES NAZARIO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 554383 | TORRES NAZARIO, JUDYMAR | ADDRESS ON FILE | | | | | | | |
| 554384 | TORRES NAZARIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 554385 | TORRES NAZARIO, MILTON | ADDRESS ON FILE | | | | | | | |
| 554386 | TORRES NAZARIO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 554387 | TORRES NAZARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 554388 | TORRES NEGORN, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 554389 | Torres Negron, Adriel | ADDRESS ON FILE | | | | | | | |
| 554390 | TORRES NEGRON, ALBERTO R. | ADDRESS ON FILE | | | | | | | |
| 554391 | TORRES NEGRON, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 554392 | TORRES NEGRON, BERNICE | ADDRESS ON FILE | | | | | | | |
| 554393 | TORRES NEGRON, BLANCA T. | ADDRESS ON FILE | | | | | | | |
| 554394 | TORRES NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 554395 | TORRES NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 554396 | TORRES NEGRON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 554397 | TORRES NEGRON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 554398 | TORRES NEGRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 554399 | TORRES NEGRON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 554400 | Torres Negron, Christian N. | ADDRESS ON FILE | | | | | | | |
| 554401 | TORRES NEGRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 554402 | TORRES NEGRON, EDITH N | ADDRESS ON FILE | | | | | | | |
| 554403 | TORRES NEGRON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 554404 | TORRES NEGRON, ELISEO | ADDRESS ON FILE | | | | | | | |
| 554405 | TORRES NEGRON, EVA M. | ADDRESS ON FILE | | | | | | | |
| 554406 | TORRES NEGRON, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 554407 | TORRES NEGRON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 554408 | TORRES NEGRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 554409 | TORRES NEGRON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 554410 | TORRES NEGRON, GLORIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 554411 | TORRES NEGRON, HORACIO | ADDRESS ON FILE | | | | | | | |
| 554412 | TORRES NEGRON, IVAN | ADDRESS ON FILE | | | | | | | |
| 554413 | TORRES NEGRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 554414 | Torres Negron, James | ADDRESS ON FILE | | | | | | | |
| 554415 | TORRES NEGRON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 554416 | Torres Negron, Joaquin | ADDRESS ON FILE | | | | | | | |
| 554417 | TORRES NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 554418 | TORRES NEGRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 554419 | TORRES NEGRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 554420 | TORRES NEGRON, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 554421 | TORRES NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 554422 | TORRES NEGRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 554423 | Torres Negron, Luis A | ADDRESS ON FILE | | | | | | | |
| 554424 | TORRES NEGRON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 554425 | TORRES NEGRON, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 554426 | TORRES NEGRON, LUZ D | ADDRESS ON FILE | | | | | | | |
| 554427 | TORRES NEGRON, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 554428 | TORRES NEGRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 554429 | Torres Negron, Margarita | ADDRESS ON FILE | | | | | | | |
| 554430 | TORRES NEGRON, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 554431 | TORRES NEGRON, MARIELA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 554433 | TORRES NEGRON, MYRIEL | ADDRESS ON FILE | | | | | | | |
| 554434 | TORRES NEGRON, NOEL | ADDRESS ON FILE | | | | | | | |
| 554435 | TORRES NEGRON, NORIVELL | ADDRESS ON FILE | | | | | | | |
| 554436 | TORRES NEGRON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 554437 | Torres Negron, Ramon | ADDRESS ON FILE | | | | | | | |
| 554438 | TORRES NEGRON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 554439 | TORRES NEGRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 554440 | TORRES NEGRON, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 554441 | TORRES NEGRON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 554442 | TORRES NEGRON, URIEL | ADDRESS ON FILE | | | | | | | |
| 554443 | TORRES NEGRON, VARESIE | ADDRESS ON FILE | | | | | | | |
| 554444 | Torres Negron, Wanda I | ADDRESS ON FILE | | | | | | | |
| 554445 | TORRES NEGRON, WILFREDO D | ADDRESS ON FILE | | | | | | | |
| 554446 | TORRES NEGRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 554447 | TORRES NEGRON, ZAHYRA | ADDRESS ON FILE | | | | | | | |
| 554449 | TORRES NEIFA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 554450 | TORRES NELSON, FRANCES | ADDRESS ON FILE | | | | | | | |
| 554451 | TORRES NEVAREZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 554452 | Torres Nevarez, Julio C. | ADDRESS ON FILE | | | | | | | |
| 554453 | TORRES NEVAREZ, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 554454 | TORRES NEVAREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 554455 | TORRES NEVAREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 554456 | TORRES NEVAREZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 554457 | Torres Nevarez, Yaraliz | ADDRESS ON FILE | | | | | | | |
| 554458 | TORRES NIEVES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 554459 | TORRES NIEVES, ABNER | ADDRESS ON FILE | | | | | | | |
| 554460 | TORRES NIEVES, AITZA | ADDRESS ON FILE | | | | | | | |
| 554461 | TORRES NIEVES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 554462 | TORRES NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 554463 | TORRES NIEVES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 554464 | TORRES NIEVES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 554465 | TORRES NIEVES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 554466 | TORRES NIEVES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 554467 | TORRES NIEVES, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 554468 | TORRES NIEVES, CARLA | ADDRESS ON FILE | | | | | | | |
| 554469 | TORRES NIEVES, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 554470 | Torres Nieves, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 554471 | Torres Nieves, Carmelo | ADDRESS ON FILE | | | | | | | |
| 554472 | TORRES NIEVES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 554473 | TORRES NIEVES, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 554474 | TORRES NIEVES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 554475 | TORRES NIEVES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 554476 | TORRES NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| 554477 | TORRES NIEVES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 554478 | TORRES NIEVES, ELISEO | ADDRESS ON FILE | | | | | | | |
| 554479 | TORRES NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 554480 | TORRES NIEVES, ELYNN M | ADDRESS ON FILE | | | | | | | |
| 554481 | TORRES NIEVES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 554482 | Torres Nieves, Everlidys | ADDRESS ON FILE | | | | | | | |
| 554483 | TORRES NIEVES, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 554484 | TORRES NIEVES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 554485 | TORRES NIEVES, GERALD | ADDRESS ON FILE | | | | | | | |
| 554486 | TORRES NIEVES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 554487 | TORRES NIEVES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 554488 | TORRES NIEVES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 554489 | TORRES NIEVES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 554490 | TORRES NIEVES, JAMES | ADDRESS ON FILE | | | | | | | |
| 554491 | TORRES NIEVES, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 554492 | TORRES NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 554493 | TORRES NIEVES, JO ANN | ADDRESS ON FILE | | | | | | | |
| 554494 | TORRES NIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 554495 | TORRES NIEVES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 554496 | TORRES NIEVES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 554497 | TORRES NIEVES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 554498 | TORRES NIEVES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 554499 | TORRES NIEVES, KEILA | ADDRESS ON FILE | | | | | | | |
| 554500 | TORRES NIEVES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 554501 | TORRES NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 554502 | TORRES NIEVES, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 554503 | TORRES NIEVES, LUZ | ADDRESS ON FILE | | | | | | | |
| 554504 | TORRES NIEVES, LYVIET | ADDRESS ON FILE | | | | | | | |
| 554505 | TORRES NIEVES, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 554506 | TORRES NIEVES, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 554507 | TORRES NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 554508 | TORRES NIEVES, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 554509 | TORRES NIEVES, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 554510 | TORRES NIEVES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 554511 | TORRES NIEVES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 554512 | TORRES NIEVES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 554513 | TORRES NIEVES, NANCY | ADDRESS ON FILE | | | | | | | |
| 554514 | TORRES NIEVES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 554515 | TORRES NIEVES, NELSON | ADDRESS ON FILE | | | | | | | |
| 554516 | TORRES NIEVES, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 554517 | TORRES NIEVES, RAMON | ADDRESS ON FILE | | | | | | | |
| 554518 | TORRES NIEVES, RAUTELLY | ADDRESS ON FILE | | | | | | | |
| 554519 | TORRES NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 554520 | TORRES NIEVES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 554521 | TORRES NIEVES, STEVEN | ADDRESS ON FILE | | | | | | | |
| 554522 | TORRES NIEVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 554523 | TORRES NIEVES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 554524 | TORRES NIEVES, YADIRA E | ADDRESS ON FILE | | | | | | | |
| 554525 | TORRES NIEVES, YAISHA M | ADDRESS ON FILE | | | | | | | |
| 554526 | Torres Nieves, Yolanda | ADDRESS ON FILE | | | | | | | |
| 554527 | TORRES NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 554528 | TORRES NIEVES, ZAMIRA | ADDRESS ON FILE | | | | | | | |
| 554529 | Torres Nieves, Zamira | ADDRESS ON FILE | | | | | | | |
| 554530 | TORRES NOLASCO, CHRISTIAN O | ADDRESS ON FILE | | | | | | | |
| 554531 | TORRES NORIEGA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 554532 | TORRES NORIEGA, EMMARIE | ADDRESS ON FILE | | | | | | | |
| 554533 | TORRES NORMANDIA, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 554534 | TORRES NOVOA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 554535 | TORRES NUCCI, ISAURA | ADDRESS ON FILE | | | | | | | |
| 554536 | TORRES NUNCCI, JUAN | ADDRESS ON FILE | | | | | | | |
| 554537 | TORRES NUNCI MD, MARINA | ADDRESS ON FILE | | | | | | | |
| 554538 | TORRES NUNCY, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 554539 | TORRES NUNEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 554540 | TORRES NUNEZ, ANILKA | ADDRESS ON FILE | | | | | | | |
| 554541 | TORRES NUNEZ, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 554542 | TORRES NUNEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 554543 | TORRES NUNEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 554544 | TORRES NUNEZ, DIMAYRA | ADDRESS ON FILE | | | | | | | |
| 554545 | TORRES NUNEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 554546 | TORRES NUNEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 554547 | TORRES NUNEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 554548 | TORRES NUNEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 554549 | TORRES NUNEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 554550 | TORRES NUNEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 554551 | TORRES NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 554552 | TORRES NUNEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 554553 | TORRES NUNEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 554554 | TORRES NUNEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 554555 | Torres Nunez, Victor M. | ADDRESS ON FILE | | | | | | | |
| 554556 | TORRES O FARRILL, GLENDA M | ADDRESS ON FILE | | | | | | | |
| 554557 | TORRES OCASIO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 554558 | TORRES OCASIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 554559 | TORRES OCASIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 554560 | TORRES OCASIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 554561 | TORRES OCASIO, ANN | ADDRESS ON FILE | | | | | | | |
| 554562 | TORRES OCASIO, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 554563 | Torres Ocasio, Edgardo | ADDRESS ON FILE | | | | | | | |
| 554564 | TORRES OCASIO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 554565 | TORRES OCASIO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 554566 | TORRES OCASIO, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| 554567 | TORRES OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 554568 | TORRES OCASIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 554569 | TORRES OCASIO, ISA M. | ADDRESS ON FILE | | | | | | | |
| 554570 | TORRES OCASIO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 554571 | TORRES OCASIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 554572 | TORRES OCASIO, JANILISSE | ADDRESS ON FILE | | | | | | | |
| 554573 | TORRES OCASIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 554574 | TORRES OCASIO, JIMARYS | ADDRESS ON FILE | | | | | | | |
| 554575 | TORRES OCASIO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 554576 | TORRES OCASIO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 554577 | TORRES OCASIO, LAURA I | ADDRESS ON FILE | | | | | | | |
| 554578 | TORRES OCASIO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 554579 | TORRES OCASIO, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 554580 | TORRES OCASIO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 554581 | TORRES OCASIO, LYEA DORAE | ADDRESS ON FILE | | | | | | | |
| 554582 | TORRES OCASIO, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 554583 | TORRES OCASIO, MARIELISA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 554584 | TORRES OCASIO, MARIELISA | ADDRESS ON FILE | | | | | | | |
| 554585 | TORRES OCASIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 554586 | TORRES OCASIO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 554587 | TORRES OCASIO, NIVIA | ADDRESS ON FILE | | | | | | | |
| 554588 | TORRES OCASIO, NIVIA | ADDRESS ON FILE | | | | | | | |
| 554589 | TORRES OCASIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 554590 | TORRES OCASIO, PETRA L | ADDRESS ON FILE | | | | | | | |
| 554591 | TORRES OCASIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 554592 | TORRES OCASIO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 554593 | TORRES OCASIO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 554594 | TORRES OCASIO, VIRTUDES | ADDRESS ON FILE | | | | | | | |
| 554595 | TORRES OCASIO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 554596 | TORRES OCONNER, MARK | ADDRESS ON FILE | | | | | | | |
| 554597 | TORRES O'CONNER, MARK W. | ADDRESS ON FILE | | | | | | | |
| 554598 | TORRES O'FARRIL, ARELIS | ADDRESS ON FILE | | | | | | | |
| 554599 | TORRES O'FARRIL, ARELIS | ADDRESS ON FILE | | | | | | | |
| 554600 | TORRES OFARRILL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 554601 | TORRES OJEDA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 554602 | TORRES OJEDA, HOMAR | ADDRESS ON FILE | | | | | | | |
| 554603 | TORRES OJEDA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 554604 | TORRES OJEDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 554605 | TORRES OJEDA, SHELY M | ADDRESS ON FILE | | | | | | | |
| 554606 | TORRES OJEDA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 554607 | TORRES OLAN, ADALIS | ADDRESS ON FILE | | | | | | | |
| 554608 | TORRES OLAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 554609 | TORRES OLAN, LIZMARI | ADDRESS ON FILE | | | | | | | |
| 554610 | TORRES OLAVARRIA, MARIA G | ADDRESS ON FILE | | | | | | | |
| 554611 | TORRES OLIVENCIA, ARELIS B. | ADDRESS ON FILE | | | | | | | |
| 554612 | TORRES OLIVENCIA, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 554613 | TORRES OLIVENCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 554614 | TORRES OLIVENCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 554615 | TORRES OLIVENCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 554616 | TORRES OLIVENCIA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 554617 | TORRES OLIVER MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 554618 | TORRES OLIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 554619 | TORRES OLIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 554620 | Torres Olivera, Mario | ADDRESS ON FILE | | | | | | | |
| 554621 | TORRES OLIVERA, RIALDY | ADDRESS ON FILE | | | | | | | |
| 554622 | TORRES OLIVERA, RIALDY | ADDRESS ON FILE | | | | | | | |
| 554623 | TORRES OLIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 554624 | TORRES OLIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 554625 | TORRES OLIVERAS, AIDALIS | ADDRESS ON FILE | | | | | | | |
| 554626 | TORRES OLIVERAS, AIDALIS | ADDRESS ON FILE | | | | | | | |
| 554627 | TORRES OLIVERAS, CESAR | ADDRESS ON FILE | | | | | | | |
| 554628 | TORRES OLIVERAS, DINORAH | ADDRESS ON FILE | | | | | | | |
| 554629 | TORRES OLIVERAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 554630 | TORRES OLIVERAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 554631 | TORRES OLIVERAS, EMMA | ADDRESS ON FILE | | | | | | | |
| 554632 | TORRES OLIVERAS, HILDA | ADDRESS ON FILE | | | | | | | |
| 554633 | TORRES OLIVERAS, IVETTE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 554634 | TORRES OLIVERAS, LESTER R | ADDRESS ON FILE | | | | | | | |
| 554635 | TORRES OLIVERAS, MARLENE | ADDRESS ON FILE | | | | | | | |
| 554636 | TORRES OLIVERAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 554637 | TORRES OLIVERAS, STEVE | ADDRESS ON FILE | | | | | | | |
| 554638 | TORRES OLIVERAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 554639 | TORRES OLIVERAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 554640 | TORRES OLIVERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 554641 | Torres Olivero, Raul | ADDRESS ON FILE | | | | | | | |
| 554642 | TORRES OLIVIERI, HERIBERTO A. | ADDRESS ON FILE | | | | | | | |
| 554643 | TORRES OLIVIO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 554644 | TORRES OLIVO, EDIIE | ADDRESS ON FILE | | | | | | | |
| 554645 | TORRES OLIVO, JACQUELINE I | ADDRESS ON FILE | | | | | | | |
| 554646 | TORRES OLIVO, JENNY | ADDRESS ON FILE | | | | | | | |
| 554647 | TORRES OLIVO, JEYSA | ADDRESS ON FILE | | | | | | | |
| 554648 | TORRES OLIVO, YONEL | ADDRESS ON FILE | | | | | | | |
| 554649 | TORRES OLMEDA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 554650 | TORRES OLMEDA, FELIX | ADDRESS ON FILE | | | | | | | |
| 554651 | TORRES OLMEDA, IDA I | ADDRESS ON FILE | | | | | | | |
| 554652 | TORRES OLMEDA, JORGE V. | ADDRESS ON FILE | | | | | | | |
| 554653 | TORRES OLMEDA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 554654 | TORRES OLMEDA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 554655 | Torres Olmeda, Miguel A | ADDRESS ON FILE | | | | | | | |
| 554656 | TORRES OLMO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 554657 | TORRES OLMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 554658 | TORRES OLMO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 554659 | TORRES ONDINA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 554660 | Torres Oneill, Juan R | ADDRESS ON FILE | | | | | | | |
| 554661 | TORRES ONEILL, RAMON | ADDRESS ON FILE | | | | | | | |
| 554662 | TORRES OPPENHEIMER, ANGELA | ADDRESS ON FILE | | | | | | | |
| 554663 | TORRES OQUENDO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 554664 | TORRES OQUENDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 554665 | TORRES OQUENDO, DANNY E | ADDRESS ON FILE | | | | | | | |
| 554666 | TORRES OQUENDO, DORA | ADDRESS ON FILE | | | | | | | |
| 554667 | TORRES OQUENDO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 554668 | TORRES OQUENDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 554669 | TORRES OQUENDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 554670 | TORRES OQUENDO, GRACE | ADDRESS ON FILE | | | | | | | |
| 554671 | TORRES OQUENDO, NERI E | ADDRESS ON FILE | | | | | | | |
| 554672 | TORRES OQUENDO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 554673 | TORRES OQUENDO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 554674 | TORRES ORELLANO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 554675 | TORRES ORENGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 554676 | TORRES ORENGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 554677 | TORRES ORENGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 554678 | TORRES ORENGO, KAREM A | ADDRESS ON FILE | | | | | | | |
| 554679 | TORRES ORENGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 554680 | TORRES ORENGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 554681 | TORRES ORENGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 554682 | TORRES ORENGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 554683 | TORRES ORENGO, RUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 554684 | TORRES ORENGO, RUZ I | ADDRESS ON FILE | | | | | | | |
| 554685 | TORRES ORENGO, WENDY I | ADDRESS ON FILE | | | | | | | |
| 554686 | TORRES ORENS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 554687 | TORRES ORONA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 554688 | TORRES OROZCO, JUAN | ADDRESS ON FILE | | | | | | | |
| 554689 | TORRES OROZCO, TANIA M | ADDRESS ON FILE | | | | | | | |
| 554690 | TORRES OROZCO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 554691 | TORRES ORRACA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 554692 | TORRES ORSINI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 554693 | TORRES ORSINI, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 554694 | TORRES ORSINI, WANDA | ADDRESS ON FILE | | | | | | | |
| 554696 | TORRES ORTA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 554697 | TORRES ORTEGA, EMELY | ADDRESS ON FILE | | | | | | | |
| 554698 | TORRES ORTEGA, FRANK | ADDRESS ON FILE | | | | | | | |
| 554699 | TORRES ORTEGA, GERARDO A | ADDRESS ON FILE | | | | | | | |
| 554700 | TORRES ORTEGA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 554701 | TORRES ORTEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 554702 | TORRES ORTEGA, KAREN D. | ADDRESS ON FILE | | | | | | | |
| 554703 | TORRES ORTEGA, MAGDALY | ADDRESS ON FILE | | | | | | | |
| 554704 | TORRES ORTEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 554706 | TORRES ORTEGA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 554707 | TORRES ORTIZ MD, ALWIN L | ADDRESS ON FILE | | | | | | | |
| 554708 | TORRES ORTIZ, ABDIAS | ADDRESS ON FILE | | | | | | | |
| 554709 | TORRES ORTIZ, ADA E. | ADDRESS ON FILE | | | | | | | |
| 554710 | TORRES ORTIZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 554711 | Torres Ortiz, Agueda | ADDRESS ON FILE | | | | | | | |
| 554712 | TORRES ORTIZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 554713 | Torres Ortiz, Alberto | ADDRESS ON FILE | | | | | | | |
| 554714 | TORRES ORTIZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 554715 | TORRES ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 554716 | TORRES ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 554717 | TORRES ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 554718 | TORRES ORTIZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 554719 | TORRES ORTIZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 554720 | TORRES ORTIZ, AMEGUI | ADDRESS ON FILE | | | | | | | |
| 554721 | TORRES ORTIZ, AMINABAD | ADDRESS ON FILE | | | | | | | |
| 554723 | TORRES ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 554724 | TORRES ORTIZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 554725 | TORRES ORTIZ, ANETTE | ADDRESS ON FILE | | | | | | | |
| 554726 | TORRES ORTIZ, ANETTE | ADDRESS ON FILE | | | | | | | |
| 554727 | TORRES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 554728 | TORRES ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 554729 | TORRES ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 554730 | TORRES ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 554731 | TORRES ORTIZ, ARLENE | JESUS R MORALES CORDERO | PO BOX 363085 | | | SAN JUAN | PR | 00936-3085 | |
| 554732 | TORRES ORTIZ, ARNELIS | ADDRESS ON FILE | | | | | | | |
| 554733 | TORRES ORTIZ, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 554734 | TORRES ORTIZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 554735 | TORRES ORTIZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 554736 | TORRES ORTIZ, BILY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 554737 | TORRES ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 554738 | TORRES ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 554739 | TORRES ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 554740 | TORRES ORTIZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 554741 | TORRES ORTIZ, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| 554742 | Torres Ortiz, Carlos | ADDRESS ON FILE | | | | | | | |
| 554743 | TORRES ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 554744 | TORRES ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 554745 | TORRES ORTIZ, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 554746 | TORRES ORTIZ, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 554747 | Torres Ortiz, Carlos O | ADDRESS ON FILE | | | | | | | |
| 554748 | TORRES ORTIZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 554749 | TORRES ORTIZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 554750 | TORRES ORTIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 554751 | TORRES ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 554752 | TORRES ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 554753 | TORRES ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 554754 | TORRES ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 554755 | TORRES ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 554756 | TORRES ORTIZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 554757 | TORRES ORTIZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 554759 | TORRES ORTIZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 554760 | TORRES ORTIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 554761 | TORRES ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 554762 | TORRES ORTIZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 554763 | TORRES ORTIZ, CEIDY | ADDRESS ON FILE | | | | | | | |
| 554764 | TORRES ORTIZ, CESAR E | ADDRESS ON FILE | | | | | | | |
| 554765 | TORRES ORTIZ, CLARIRIZ | ADDRESS ON FILE | | | | | | | |
| 554766 | TORRES ORTIZ, CONN | ADDRESS ON FILE | | | | | | | |
| 554767 | TORRES ORTIZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 554768 | TORRES ORTIZ, CYNTHIA L | ADDRESS ON FILE | | | | | | | |
| 554769 | TORRES ORTIZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 554770 | TORRES ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 554771 | TORRES ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 554772 | TORRES ORTIZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 554773 | TORRES ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 554774 | Torres Ortiz, Danny L | ADDRESS ON FILE | | | | | | | |
| 554775 | TORRES ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 554776 | TORRES ORTIZ, DEBBIE ANNE | ADDRESS ON FILE | | | | | | | |
| 554777 | TORRES ORTIZ, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 554778 | TORRES ORTIZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 554779 | TORRES ORTIZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 554780 | TORRES ORTIZ, EDDA L | ADDRESS ON FILE | | | | | | | |
| 554781 | TORRES ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 554782 | Torres Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| 554783 | TORRES ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 554784 | TORRES ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 554785 | TORRES ORTIZ, ELISBEL | ADDRESS ON FILE | | | | | | | |
| 554786 | TORRES ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 554787 | TORRES ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 554788 | TORRES ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 554789 | TORRES ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 554790 | TORRES ORTIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 554791 | TORRES ORTIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 554792 | TORRES ORTIZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 554793 | TORRES ORTIZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 554794 | TORRES ORTIZ, EVA J. | ADDRESS ON FILE | | | | | | | |
| 554795 | TORRES ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 554796 | Torres Ortiz, Felicita | ADDRESS ON FILE | | | | | | | |
| 554797 | TORRES ORTIZ, FELITA | ADDRESS ON FILE | | | | | | | |
| 554798 | TORRES ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 554799 | TORRES ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 554800 | Torres Ortiz, Felix E | ADDRESS ON FILE | | | | | | | |
| 554801 | TORRES ORTIZ, FRANCES N | ADDRESS ON FILE | | | | | | | |
| 554802 | TORRES ORTIZ, FRANCESCA M | ADDRESS ON FILE | | | | | | | |
| 554803 | TORRES ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 554804 | TORRES ORTIZ, GABRIEL G. | ADDRESS ON FILE | | | | | | | |
| 554805 | TORRES ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 554806 | TORRES ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 554807 | TORRES ORTIZ, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 554808 | TORRES ORTIZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 554809 | TORRES ORTIZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 554810 | TORRES ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 554811 | TORRES ORTIZ, HERIK | ADDRESS ON FILE | | | | | | | |
| 554812 | TORRES ORTIZ, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 554813 | TORRES ORTIZ, HILDA N | ADDRESS ON FILE | | | | | | | |
| 554815 | TORRES ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 554816 | TORRES ORTIZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 554817 | Torres Ortiz, Humberto E. | ADDRESS ON FILE | | | | | | | |
| 554818 | TORRES ORTIZ, IRIS B. | ADDRESS ON FILE | | | | | | | |
| 554819 | TORRES ORTIZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 554820 | TORRES ORTIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 554821 | TORRES ORTIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 554822 | TORRES ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 554823 | TORRES ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 554824 | Torres Ortiz, Jaime E. | ADDRESS ON FILE | | | | | | | |
| 554825 | Torres Ortiz, Jason | ADDRESS ON FILE | | | | | | | |
| 554826 | TORRES ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 554827 | TORRES ORTIZ, JEAN PIERRE | ADDRESS ON FILE | | | | | | | |
| 554828 | TORRES ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 554829 | TORRES ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 554830 | TORRES ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 554831 | TORRES ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 554832 | TORRES ORTIZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 554833 | TORRES ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 554722 | Torres Ortiz, Johanna | ADDRESS ON FILE | | | | | | | |
| 554834 | TORRES ORTIZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 554835 | TORRES ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 554836 | TORRES ORTIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 554837 | TORRES ORTIZ, JORGE L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 554838 | TORRES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 554839 | TORRES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 554840 | TORRES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 554841 | TORRES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 554842 | TORRES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 554843 | TORRES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 554844 | TORRES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 554845 | TORRES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 554846 | TORRES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 554847 | Torres Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| 554848 | TORRES ORTIZ, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 554849 | TORRES ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 554850 | TORRES ORTIZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 554851 | TORRES ORTIZ, JOSE S | ADDRESS ON FILE | | | | | | | |
| 554852 | TORRES ORTIZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 554758 | TORRES ORTIZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 554814 | TORRES ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 554853 | TORRES ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 554854 | TORRES ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 554855 | TORRES ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 554856 | TORRES ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 554857 | TORRES ORTIZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 554858 | TORRES ORTIZ, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 554859 | TORRES ORTIZ, KRISTAL J. | ADDRESS ON FILE | | | | | | | |
| 554860 | TORRES ORTIZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 554861 | TORRES ORTIZ, LINDA I | ADDRESS ON FILE | | | | | | | |
| 554862 | TORRES ORTIZ, LISA | ADDRESS ON FILE | | | | | | | |
| 554863 | TORRES ORTIZ, LISA JANICE | ADDRESS ON FILE | | | | | | | |
| 554864 | TORRES ORTIZ, LOURDES A. | ADDRESS ON FILE | | | | | | | |
| 554865 | TORRES ORTIZ, LOURDES C. | ADDRESS ON FILE | | | | | | | |
| 554866 | TORRES ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 554867 | TORRES ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 554868 | TORRES ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 554869 | TORRES ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 554870 | TORRES ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 554871 | TORRES ORTIZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 554872 | TORRES ORTIZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 554873 | TORRES ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 554874 | TORRES ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 554875 | TORRES ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 554876 | TORRES ORTIZ, LUZ ODETTE | ADDRESS ON FILE | | | | | | | |
| 554877 | TORRES ORTIZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 554878 | TORRES ORTIZ, LYANNE | ADDRESS ON FILE | | | | | | | |
| 554879 | TORRES ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 554880 | TORRES ORTIZ, MAGDA F | ADDRESS ON FILE | | | | | | | |
| 554881 | TORRES ORTIZ, MAISY | ADDRESS ON FILE | | | | | | | |
| 554882 | TORRES ORTIZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 554883 | TORRES ORTIZ, MARIA DE LOS R | ADDRESS ON FILE | | | | | | | |
| 554884 | TORRES ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 554885 | TORRES ORTIZ, MARIA J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 554886 | TORRES ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 554887 | TORRES ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 554888 | TORRES ORTIZ, MARIDALY | ADDRESS ON FILE | | | | | | | |
| 554889 | TORRES ORTIZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 554890 | TORRES ORTIZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 554891 | TORRES ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 554892 | TORRES ORTIZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 554893 | TORRES ORTIZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 554894 | TORRES ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 554895 | TORRES ORTIZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 554896 | TORRES ORTIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 554897 | TORRES ORTIZ, MELVIN M. | ADDRESS ON FILE | | | | | | | |
| 554898 | TORRES ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 554899 | Torres Ortiz, Migdalia | ADDRESS ON FILE | | | | | | | |
| 554900 | TORRES ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 554901 | TORRES ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 554902 | TORRES ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 554903 | Torres Ortiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 554904 | TORRES ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 554905 | TORRES ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 554906 | TORRES ORTIZ, MILTON E | ADDRESS ON FILE | | | | | | | |
| 554907 | TORRES ORTIZ, MIRCA | ADDRESS ON FILE | | | | | | | |
| 554908 | TORRES ORTIZ, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| 554909 | TORRES ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 554910 | TORRES ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 554911 | TORRES ORTIZ, NELITZA | ADDRESS ON FILE | | | | | | | |
| 554912 | TORRES ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 554913 | TORRES ORTIZ, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 554914 | Torres Ortiz, Nicolas | ADDRESS ON FILE | | | | | | | |
| 554915 | TORRES ORTIZ, NILSA J | ADDRESS ON FILE | | | | | | | |
| 554916 | TORRES ORTIZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 554917 | TORRES ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 554918 | TORRES ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 554919 | TORRES ORTIZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 554920 | TORRES ORTIZ, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 554921 | TORRES ORTIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 554922 | TORRES ORTIZ, OMARA | ADDRESS ON FILE | | | | | | | |
| 554923 | TORRES ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 554924 | TORRES ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 554925 | TORRES ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 554926 | TORRES ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 554927 | TORRES ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 554928 | TORRES ORTIZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 554929 | TORRES ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 554930 | Torres Ortiz, Pedro J | ADDRESS ON FILE | | | | | | | |
| 554931 | TORRES ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 554932 | TORRES ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 554933 | TORRES ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 554934 | TORRES ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 554935 | TORRES ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 554936 | TORRES ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 554937 | TORRES ORTIZ, RAUL A | ADDRESS ON FILE | | | | | | | |
| 554938 | TORRES ORTIZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 554939 | Torres Ortiz, Ricardo | ADDRESS ON FILE | | | | | | | |
| 554940 | TORRES ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 554941 | TORRES ORTIZ, RITA M | ADDRESS ON FILE | | | | | | | |
| 554942 | TORRES ORTIZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 554943 | TORRES ORTIZ, ROSA J. | ADDRESS ON FILE | | | | | | | |
| 554944 | TORRES ORTIZ, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 554945 | TORRES ORTIZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 554946 | TORRES ORTIZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 554947 | TORRES ORTIZ, ROSEMARI | ADDRESS ON FILE | | | | | | | |
| 554948 | TORRES ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 554949 | TORRES ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 554950 | TORRES ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 554952 | TORRES ORTIZ, SERGIO RAFAEL | ADDRESS ON FILE | | | | | | | |
| 554953 | TORRES ORTIZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 554954 | Torres Ortiz, Siomara | ADDRESS ON FILE | | | | | | | |
| 554955 | TORRES ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 554956 | TORRES ORTIZ, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| 554958 | TORRES ORTIZ, VICTOR I | ADDRESS ON FILE | | | | | | | |
| 554959 | Torres Ortiz, Virginia | ADDRESS ON FILE | | | | | | | |
| 554960 | TORRES ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 554961 | TORRES ORTIZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 554962 | TORRES ORTIZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 554963 | TORRES ORTIZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 554964 | TORRES ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 554965 | TORRES ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 554966 | TORRES ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 554967 | TORRES ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 554968 | Torres Ortiz, William | ADDRESS ON FILE | | | | | | | |
| 554969 | TORRES ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 554970 | TORRES ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 554971 | TORRES ORTIZ, WINDA | ADDRESS ON FILE | | | | | | | |
| 554972 | TORRES ORTIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 554973 | TORRES ORTIZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 554974 | TORRES ORTIZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 554975 | TORRES ORTIZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 554976 | TORRES ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 554977 | TORRES ORTIZ, YOLANDITA | ADDRESS ON FILE | | | | | | | |
| 554978 | TORRES ORTIZ, YOLIANA | ADDRESS ON FILE | | | | | | | |
| 554979 | TORRES ORTIZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 554981 | TORRES ORTOLAZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 554982 | TORRES OSORIO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 554983 | Torres Osorio, Nancy E | ADDRESS ON FILE | | | | | | | |
| 554986 | TORRES OSTOLAZA, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| 554987 | TORRES OSTOLAZA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 554988 | TORRES OSTOLAZA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 554989 | Torres Ostolaza, Luis G | ADDRESS ON FILE | | | | | | | |
| 554991 | TORRES OTERO, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 554992 | TORRES OTERO, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 554993 | Torres Otero, Carlos | ADDRESS ON FILE | | | | | | | |
| 554994 | TORRES OTERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 554995 | TORRES OTERO, HERBERT | ADDRESS ON FILE | | | | | | | |
| 554996 | TORRES OTERO, ILIA | ADDRESS ON FILE | | | | | | | |
| 554997 | TORRES OTERO, ILIA | ADDRESS ON FILE | | | | | | | |
| 554998 | TORRES OTERO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 554999 | TORRES OTERO, IRIS I | ADDRESS ON FILE | | | | | | | |
| 555000 | TORRES OTERO, JANET | ADDRESS ON FILE | | | | | | | |
| 555001 | TORRES OTERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 555002 | TORRES OTERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 555003 | Torres Otero, Juan | ADDRESS ON FILE | | | | | | | |
| 555004 | TORRES OTERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 555005 | TORRES OTERO, LIXANDER | ADDRESS ON FILE | | | | | | | |
| 555006 | TORRES OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 555007 | TORRES OTERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 555008 | Torres Otero, Luis E | ADDRESS ON FILE | | | | | | | |
| 555009 | TORRES OTERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 555010 | TORRES OTERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 555011 | TORRES OTERO, OLGA | ADDRESS ON FILE | | | | | | | |
| 555012 | TORRES OTERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 555013 | TORRES OTERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 555014 | Torres Otero, Ruben O | ADDRESS ON FILE | | | | | | | |
| 555015 | TORRES OTERO, WALESKA E | ADDRESS ON FILE | | | | | | | |
| 555016 | TORRES OTERO, YARIMIR | ADDRESS ON FILE | | | | | | | |
| 555017 | TORRES OVALLES, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 555018 | TORRES OYOLA, EDITH | ADDRESS ON FILE | | | | | | | |
| 555019 | Torres Oyola, Jose M | ADDRESS ON FILE | | | | | | | |
| 555020 | TORRES OYOLA, KAREN | ADDRESS ON FILE | | | | | | | |
| 555021 | TORRES OYOLA, KEILA | ADDRESS ON FILE | | | | | | | |
| 555022 | TORRES OYOLA, LUZ | ADDRESS ON FILE | | | | | | | |
| 555023 | TORRES OYOLA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 555024 | TORRES PABELLON, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 555025 | TORRES PABON, ANA R. | ADDRESS ON FILE | | | | | | | |
| 555026 | TORRES PABON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 555027 | TORRES PABON, DEILANY | ADDRESS ON FILE | | | | | | | |
| 555028 | TORRES PABON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 555029 | TORRES PABON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 555030 | TORRES PABON, JUAN | ADDRESS ON FILE | | | | | | | |
| 555031 | TORRES PABON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 555032 | Torres Pabon, Melvin | ADDRESS ON FILE | | | | | | | |
| 555033 | TORRES PABON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 555034 | TORRES PABON, OMAR | ADDRESS ON FILE | | | | | | | |
| 555035 | TORRES PABON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 555036 | TORRES PABON, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 555037 | Torres Pabon, Wilberto | ADDRESS ON FILE | | | | | | | |
| 555038 | TORRES PACHECO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 555039 | TORRES PACHECO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 555040 | TORRES PACHECO, ELVIN J | ADDRESS ON FILE | | | | | | | |
| 555041 | TORRES PACHECO, EMANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 555042 | TORRES PACHECO, GILSA | ADDRESS ON FILE | | | | | | | |
| 555043 | TORRES PACHECO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 555044 | TORRES PACHECO, JORGE | ADDRESS ON FILE | | | | | | | |
| 555045 | TORRES PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 555046 | TORRES PACHECO, JULIO OSCAR | ADDRESS ON FILE | | | | | | | |
| 555047 | TORRES PACHECO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 555048 | TORRES PACHECO, LUIS | ADDRESS ON FILE | | | | | | | |
| 555049 | TORRES PACHECO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 555050 | TORRES PACHECO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 555051 | TORRES PACHECO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 555053 | TORRES PADILLA, ADA | ADDRESS ON FILE | | | | | | | |
| 555054 | TORRES PADILLA, ADA C | ADDRESS ON FILE | | | | | | | |
| 555055 | TORRES PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 555056 | TORRES PADILLA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 555057 | TORRES PADILLA, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 555058 | TORRES PADILLA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 555059 | Torres Padilla, Luis G | ADDRESS ON FILE | | | | | | | |
| 555060 | Torres Padilla, Luis R. | ADDRESS ON FILE | | | | | | | |
| 555061 | TORRES PADILLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 555062 | TORRES PADILLA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 555063 | TORRES PADILLA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 555064 | TORRES PADILLA, MODESTO | ADDRESS ON FILE | | | | | | | |
| 555065 | Torres Padilla, Norberto | ADDRESS ON FILE | | | | | | | |
| 555066 | TORRES PADILLA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 555067 | TORRES PADILLA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 555068 | TORRES PADILLA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 555069 | TORRES PADILLA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 555070 | TORRES PADOVANI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 555071 | TORRES PADOVANI, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 555072 | TORRES PADRO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 555073 | TORRES PADRO, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 555074 | TORRES PADRO, NAPHIS | ADDRESS ON FILE | | | | | | | |
| 555075 | TORRES PADRO, NAPHIS ARIEL | ADDRESS ON FILE | | | | | | | |
| 555076 | TORRES PADRO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 555077 | TORRES PADRO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 555078 | TORRES PADRO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 555079 | TORRES PADUA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 555080 | TORRES PAGAN MD, MAYRA | ADDRESS ON FILE | | | | | | | |
| 555081 | TORRES PAGAN, AIDA I | ADDRESS ON FILE | | | | | | | |
| 555082 | TORRES PAGAN, AIDA L | ADDRESS ON FILE | | | | | | | |
| 555083 | TORRES PAGAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 555084 | Torres Pagan, Alex | ADDRESS ON FILE | | | | | | | |
| 555085 | TORRES PAGAN, ALEX | ADDRESS ON FILE | | | | | | | |
| 555086 | TORRES PAGAN, AMADA | ADDRESS ON FILE | | | | | | | |
| 555087 | TORRES PAGAN, AMNERIS L | ADDRESS ON FILE | | | | | | | |
| 555088 | TORRES PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 555089 | TORRES PAGAN, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 555090 | TORRES PAGAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 555091 | TORRES PAGAN, BERTHA J | ADDRESS ON FILE | | | | | | | |
| 555092 | TORRES PAGAN, BEVERLY A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 555093 | TORRES PAGAN, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 555094 | TORRES PAGAN, CARLOS LEE. | ADDRESS ON FILE | | | | | | | |
| 555095 | TORRES PAGAN, DAMARIS L | ADDRESS ON FILE | | | | | | | |
| 555096 | TORRES PAGAN, DANA | ADDRESS ON FILE | | | | | | | |
| 555097 | TORRES PAGAN, DORIS E | ADDRESS ON FILE | | | | | | | |
| 555098 | TORRES PAGAN, ELIER | ADDRESS ON FILE | | | | | | | |
| 555099 | TORRES PAGAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 555100 | TORRES PAGAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 555101 | TORRES PAGAN, GRISEL | ADDRESS ON FILE | | | | | | | |
| 555102 | TORRES PAGAN, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 555103 | TORRES PAGAN, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 555104 | TORRES PAGAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 555105 | TORRES PAGAN, JINNETTE | ADDRESS ON FILE | | | | | | | |
| 555106 | TORRES PAGAN, JOELYZ M | ADDRESS ON FILE | | | | | | | |
| 555107 | TORRES PAGAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 555108 | TORRES PAGAN, JORGE I | ADDRESS ON FILE | | | | | | | |
| 555109 | TORRES PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 555110 | TORRES PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 555111 | TORRES PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 555112 | Torres Pagan, Julio C | ADDRESS ON FILE | | | | | | | |
| 555113 | TORRES PAGAN, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 555114 | TORRES PAGAN, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 555115 | TORRES PAGAN, LEONELL | ADDRESS ON FILE | | | | | | | |
| 555116 | TORRES PAGAN, LIDIA M. | ADDRESS ON FILE | | | | | | | |
| 555117 | TORRES PAGAN, LINDA I | ADDRESS ON FILE | | | | | | | |
| 555118 | TORRES PAGAN, LIS | ADDRESS ON FILE | | | | | | | |
| 555119 | TORRES PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 555120 | TORRES PAGAN, MADELINE A. | ADDRESS ON FILE | | | | | | | |
| 555121 | TORRES PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 555122 | TORRES PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 555123 | TORRES PAGAN, MARIA DE LOS A. | LCDO. CARLOS J. RIVERA RUIZ | 2905 AVE. EMILIO FAGOT | | | Ponce | PR | 00716-3613 | |
| 555124 | TORRES PAGAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 555125 | Torres Pagan, Marisol | ADDRESS ON FILE | | | | | | | |
| 555126 | TORRES PAGAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 555127 | TORRES PAGAN, MIREYA | ADDRESS ON FILE | | | | | | | |
| 555128 | TORRES PAGAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 555129 | Torres Pagan, Nelson | ADDRESS ON FILE | | | | | | | |
| 555130 | Torres Pagan, Nicolas | ADDRESS ON FILE | | | | | | | |
| 555131 | TORRES PAGAN, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 555132 | TORRES PAGAN, NILDA | ADDRESS ON FILE | | | | | | | |
| 555133 | TORRES PAGAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 555134 | TORRES PAGAN, ONIX | ADDRESS ON FILE | | | | | | | |
| 555135 | Torres Pagan, Orlando | ADDRESS ON FILE | | | | | | | |
| 555136 | TORRES PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 555137 | TORRES PAGAN, OSVALDO E. | ADDRESS ON FILE | | | | | | | |
| 555139 | TORRES PAGAN, RAMON L | ADDRESS ON FILE | | | | | | | |
| 555140 | TORRES PAGAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 555141 | TORRES PAGAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 555142 | TORRES PAGAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 555143 | TORRES PAGAN, TEODORO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 555144 | TORRES PAGAN, VIVIANA Z | ADDRESS ON FILE | | | | | | | |
| 555145 | TORRES PAGAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 555146 | TORRES PAGAN, WILLIE | ADDRESS ON FILE | | | | | | | |
| 555147 | Torres Pagan, Willie | ADDRESS ON FILE | | | | | | | |
| 555148 | TORRES PAGAN, WILMALIZ | ADDRESS ON FILE | | | | | | | |
| 555149 | TORRES PALMER, HENRIETTE | ADDRESS ON FILE | | | | | | | |
| 555150 | TORRES PALMER, JUAN | ADDRESS ON FILE | | | | | | | |
| 555151 | TORRES PAMIAS, YAHIRA | ADDRESS ON FILE | | | | | | | |
| 555152 | TORRES PANETO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 555153 | TORRES PANETO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 555154 | TORRES PANETO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 555155 | TORRES PANETO, LOIDA | ADDRESS ON FILE | | | | | | | |
| 555156 | TORRES PANIAGUA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 555157 | TORRES PANTOJA, DENISE | ADDRESS ON FILE | | | | | | | |
| 555158 | TORRES PANTOJA, ERICK | ADDRESS ON FILE | | | | | | | |
| 555159 | TORRES PANTOJA, LUIS | ADDRESS ON FILE | | | | | | | |
| 555160 | TORRES PANTOJA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 555161 | TORRES PANTOJAS, BILLY J. | ADDRESS ON FILE | | | | | | | |
| 555162 | TORRES PANTOJAS, BILLY J. | ADDRESS ON FILE | | | | | | | |
| 555163 | TORRES PANTOJAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 555164 | TORRES PANTOJAS, VIDAL | ADDRESS ON FILE | | | | | | | |
| 555165 | TORRES PAOLI MD, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 555166 | TORRES PARES, MARIMER | ADDRESS ON FILE | | | | | | | |
| 555167 | TORRES PARIS, GABRIELA M. | ADDRESS ON FILE | | | | | | | |
| 555168 | TORRES PARRA, KAREN | ADDRESS ON FILE | | | | | | | |
| 555169 | TORRES PARRA, KAREN | ADDRESS ON FILE | | | | | | | |
| 555170 | TORRES PARRA, KARIN | ADDRESS ON FILE | | | | | | | |
| 555171 | TORRES PARRA, KARIN | ADDRESS ON FILE | | | | | | | |
| 555172 | TORRES PARRILLA, ANA L | ADDRESS ON FILE | | | | | | | |
| 555173 | TORRES PASCUAL, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 555174 | TORRES PASTRANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 555176 | TORRES PEDHQGQ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 759442 | TORRES PEDRO J | HC1 BOX 4110 | | | | MAUNABO | PR | 00707 | |
| 555177 | Torres Pedrogo, Jose F | ADDRESS ON FILE | | | | | | | |
| 555178 | TORRES PEDROGO, NELSIDA L | ADDRESS ON FILE | | | | | | | |
| 555179 | TORRES PEDROGO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 555180 | TORRES PEDROSA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 555181 | TORRES PEDROZA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 555182 | TORRES PEDROZA, ELENA | ADDRESS ON FILE | | | | | | | |
| 555183 | TORRES PEDROZA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 555184 | TORRES PELLOT, FRANK R | ADDRESS ON FILE | | | | | | | |
| 555185 | TORRES PELLOT, NITZA | ADDRESS ON FILE | | | | | | | |
| 555186 | TORRES PELUYERA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 555187 | TORRES PEÑA MD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 555188 | TORRES PENA, ARIANA | ADDRESS ON FILE | | | | | | | |
| 555189 | TORRES PENA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 555190 | TORRES PENA, DESIDERIA | ADDRESS ON FILE | | | | | | | |
| 555191 | TORRES PENA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 555192 | TORRES PENA, HEIDY | ADDRESS ON FILE | | | | | | | |
| 555193 | TORRES PENA, HERIBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 555194 | TORRES PENA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 555195 | TORRES PENA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 555196 | TORRES PENA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 555197 | TORRES PENA, MARITSSA | ADDRESS ON FILE | | | | | | | |
| 555198 | TORRES PENA, RAISA | ADDRESS ON FILE | | | | | | | |
| 555199 | TORRES PENA, RAISA A. | ADDRESS ON FILE | | | | | | | |
| 555200 | TORRES PENA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 555201 | TORRES PENALOZA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 555202 | TORRES PENCHI, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 555203 | Torres Perales, William | ADDRESS ON FILE | | | | | | | |
| 555204 | TORRES PERALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 555205 | TORRES PERALTA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 555206 | TORRES PERALTA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 555207 | TORRES PERCY, HAROLD | ADDRESS ON FILE | | | | | | | |
| 555208 | TORRES PERCY, HAROLD | ADDRESS ON FILE | | | | | | | |
| 555209 | TORRES PEREA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 555138 | TORRES PEREA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 555210 | TORRES PEREIRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 555211 | TORRES PEREIRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 555212 | TORRES PEREIRA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 555213 | TORRES PERELES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 555214 | TORRES PEREZ MD, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 555215 | TORRES PEREZ MD, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 555216 | TORRES PEREZ PSYD, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 555217 | TORRES PEREZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 555218 | TORRES PEREZ, ADA | ADDRESS ON FILE | | | | | | | |
| 555219 | TORRES PEREZ, ADA | ADDRESS ON FILE | | | | | | | |
| 555220 | TORRES PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 555221 | TORRES PEREZ, ALLISON | ADDRESS ON FILE | | | | | | | |
| 555222 | TORRES PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 555223 | TORRES PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 555224 | TORRES PEREZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 555225 | TORRES PEREZ, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 555226 | TORRES PEREZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 555228 | TORRES PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 555229 | TORRES PEREZ, ANGEL DE J. | ADDRESS ON FILE | | | | | | | |
| 555230 | TORRES PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 555231 | TORRES PEREZ, ANNERYS | ADDRESS ON FILE | | | | | | | |
| 555232 | Torres Perez, Antonio | ADDRESS ON FILE | | | | | | | |
| 555233 | TORRES PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 555234 | TORRES PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 555235 | TORRES PEREZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 555236 | TORRES PEREZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 555237 | TORRES PEREZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 555238 | TORRES PEREZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 555239 | TORRES PEREZ, BALDOMERO | ADDRESS ON FILE | | | | | | | |
| 555240 | TORRES PEREZ, BERNARDINA | ADDRESS ON FILE | | | | | | | |
| 555241 | TORRES PEREZ, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| 555242 | Torres Perez, Bernardo | ADDRESS ON FILE | | | | | | | |
| 555243 | TORRES PEREZ, BEYSAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 555244 | TORRES PEREZ, BLANCA V | ADDRESS ON FILE | | | | | | | |
| 555245 | TORRES PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 555246 | TORRES PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 555247 | TORRES PEREZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 555248 | TORRES PEREZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 555249 | Torres Perez, Carlos E | ADDRESS ON FILE | | | | | | | |
| 555251 | TORRES PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 555252 | TORRES PEREZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 555253 | TORRES PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 555254 | TORRES PEREZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 555255 | TORRES PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 555256 | TORRES PEREZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 555257 | TORRES PEREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 555258 | TORRES PEREZ, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 555259 | TORRES PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 555260 | TORRES PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 555261 | TORRES PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 555262 | TORRES PEREZ, DENNY | ADDRESS ON FILE | | | | | | | |
| 555263 | TORRES PEREZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 555264 | TORRES PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 555265 | TORRES PEREZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 555266 | TORRES PEREZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 555267 | TORRES PEREZ, EDNA S. | ADDRESS ON FILE | | | | | | | |
| 555268 | TORRES PEREZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 555269 | TORRES PEREZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 555270 | Torres Perez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 555271 | TORRES PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 555272 | TORRES PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 555273 | TORRES PEREZ, ENID | ADDRESS ON FILE | | | | | | | |
| 555274 | Torres Perez, Enrique | ADDRESS ON FILE | | | | | | | |
| 555275 | Torres Perez, Epifanio | ADDRESS ON FILE | | | | | | | |
| 555276 | Torres Perez, Erick D | ADDRESS ON FILE | | | | | | | |
| 555277 | Torres Perez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 555279 | TORRES PEREZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 555280 | TORRES PEREZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 555281 | TORRES PEREZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 555282 | TORRES PEREZ, FIDEL | ADDRESS ON FILE | | | | | | | |
| 555283 | TORRES PEREZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 555284 | TORRES PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 555285 | TORRES PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 555286 | TORRES PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 555287 | TORRES PEREZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 555288 | TORRES PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 555289 | TORRES PEREZ, GINASARILY | ADDRESS ON FILE | | | | | | | |
| 555290 | TORRES PEREZ, GINASARILY | ADDRESS ON FILE | | | | | | | |
| 555291 | TORRES PEREZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 555292 | TORRES PEREZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 555293 | TORRES PEREZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 555294 | TORRES PEREZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 555295 | TORRES PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 555296 | TORRES PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 555297 | TORRES PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 555298 | TORRES PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 555299 | TORRES PEREZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 555300 | TORRES PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 555301 | TORRES PEREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 555303 | TORRES PEREZ, IBIS | ADDRESS ON FILE | | | | | | | |
| 555304 | TORRES PEREZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 555305 | TORRES PEREZ, IREMIG | ADDRESS ON FILE | | | | | | | |
| 555306 | TORRES PEREZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 555307 | TORRES PEREZ, IRMA R | ADDRESS ON FILE | | | | | | | |
| 555308 | TORRES PEREZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 555309 | TORRES PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 555310 | Torres Perez, Israel | ADDRESS ON FILE | | | | | | | |
| 555311 | TORRES PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 555312 | TORRES PEREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 555313 | TORRES PEREZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 555314 | Torres Perez, Jessie Y. | ADDRESS ON FILE | | | | | | | |
| 555315 | TORRES PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 555316 | TORRES PEREZ, JIANY | ADDRESS ON FILE | | | | | | | |
| 555317 | TORRES PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 555318 | TORRES PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 555319 | TORRES PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 555320 | TORRES PEREZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 555302 | TORRES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 555321 | Torres Perez, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 555322 | TORRES PEREZ, JOSE GABRIEL | ADDRESS ON FILE | | | | | | | |
| 555323 | TORRES PEREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 555324 | TORRES PEREZ, JOSE L | JAIME A. ALCOVER DELGADO | PO BOX 919 | | | QUEBRADILLAS | PR | 00678 | |
| 555325 | Torres Perez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 555326 | TORRES PEREZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 555327 | TORRES PEREZ, JOSSELYN | ADDRESS ON FILE | | | | | | | |
| 555328 | TORRES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 555329 | TORRES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 555330 | TORRES PEREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 555331 | TORRES PEREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 555332 | TORRES PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 555333 | TORRES PEREZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 555334 | TORRES PEREZ, JUNIO O. | ADDRESS ON FILE | | | | | | | |
| 555335 | TORRES PEREZ, KARLAMARIE | ADDRESS ON FILE | | | | | | | |
| 555336 | TORRES PEREZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 555337 | TORRES PEREZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 555338 | TORRES PEREZ, LEAMSI | ADDRESS ON FILE | | | | | | | |
| 555339 | TORRES PEREZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 555340 | TORRES PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 555341 | TORRES PEREZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 555342 | TORRES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 555343 | TORRES PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 555344 | TORRES PEREZ, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 555345 | TORRES PEREZ, LUISWAND M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 555346 | TORRES PEREZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 555347 | TORRES PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 555348 | TORRES PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 555349 | TORRES PEREZ, LUZ MIGNELIA | ADDRESS ON FILE | | | | | | | |
| 555350 | TORRES PEREZ, LY MARI | ADDRESS ON FILE | | | | | | | |
| 555351 | TORRES PEREZ, LYDIAM | ADDRESS ON FILE | | | | | | | |
| 555352 | TORRES PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 555353 | TORRES PEREZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 555354 | TORRES PEREZ, MAGDA F | ADDRESS ON FILE | | | | | | | |
| 555355 | TORRES PEREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 555356 | TORRES PEREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 555357 | TORRES PEREZ, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 555358 | TORRES PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 555359 | TORRES PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 555360 | TORRES PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 555361 | TORRES PEREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 555362 | TORRES PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 555363 | TORRES PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 555364 | TORRES PEREZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 555365 | TORRES PEREZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 555366 | TORRES PEREZ, MARIA H. | ADDRESS ON FILE | | | | | | | |
| 555367 | TORRES PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 555368 | TORRES PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 555369 | TORRES PEREZ, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 555370 | Torres Perez, Marie I | ADDRESS ON FILE | | | | | | | |
| 555371 | TORRES PEREZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 555372 | TORRES PEREZ, MAYBELLINE | ADDRESS ON FILE | | | | | | | |
| 555373 | TORRES PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 555374 | TORRES PEREZ, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| 555375 | TORRES PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 555376 | TORRES PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 555377 | TORRES PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 555378 | TORRES PEREZ, MILDRED N | ADDRESS ON FILE | | | | | | | |
| 555379 | TORRES PEREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 555380 | TORRES PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 555381 | TORRES PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 555382 | TORRES PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 555383 | TORRES PEREZ, MYRIAM R | ADDRESS ON FILE | | | | | | | |
| 555384 | TORRES PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 555385 | TORRES PEREZ, MYRTA M | ADDRESS ON FILE | | | | | | | |
| 555386 | TORRES PEREZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 555387 | TORRES PEREZ, NELIDA M | ADDRESS ON FILE | | | | | | | |
| 555388 | TORRES PEREZ, NINOCHKA | ADDRESS ON FILE | | | | | | | |
| 555389 | TORRES PEREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 555390 | TORRES PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 555391 | TORRES PEREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 555392 | TORRES PEREZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 555393 | TORRES PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 555394 | TORRES PEREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 555395 | TORRES PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 555396 | TORRES PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 555397 | TORRES PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 555398 | TORRES PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 555399 | TORRES PEREZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 555400 | TORRES PEREZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 555401 | Torres Perez, Primitivo | ADDRESS ON FILE | | | | | | | |
| 555402 | TORRES PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 555403 | TORRES PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 555404 | TORRES PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 555405 | TORRES PEREZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 555406 | Torres Perez, Ramon M | ADDRESS ON FILE | | | | | | | |
| 555407 | TORRES PEREZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 555408 | TORRES PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 555409 | TORRES PEREZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 555410 | TORRES PEREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 555411 | TORRES PEREZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 555412 | TORRES PEREZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 555413 | TORRES PEREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 555414 | TORRES PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 555415 | TORRES PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 555416 | TORRES PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 555417 | TORRES PEREZ, RUTH L | ADDRESS ON FILE | | | | | | | |
| 555418 | TORRES PEREZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 555419 | TORRES PEREZ, SAMARY L | ADDRESS ON FILE | | | | | | | |
| 555420 | Torres Perez, Samuel | ADDRESS ON FILE | | | | | | | |
| 555421 | TORRES PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 555422 | TORRES PEREZ, SAUL E | ADDRESS ON FILE | | | | | | | |
| 555423 | TORRES PEREZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 555424 | TORRES PEREZ, SHIEL | ADDRESS ON FILE | | | | | | | |
| 555425 | TORRES PEREZ, SHIRLEY J | ADDRESS ON FILE | | | | | | | |
| 555426 | TORRES PEREZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 555427 | TORRES PEREZ, SOL | ADDRESS ON FILE | | | | | | | |
| 555428 | TORRES PEREZ, SORELIS | ADDRESS ON FILE | | | | | | | |
| 555429 | TORRES PEREZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 555430 | TORRES PEREZ, SYLVIA A | ADDRESS ON FILE | | | | | | | |
| 555431 | TORRES PEREZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 555432 | TORRES PEREZ, VICKIE | ADDRESS ON FILE | | | | | | | |
| 555433 | Torres Perez, Victor | ADDRESS ON FILE | | | | | | | |
| 555434 | TORRES PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 555435 | TORRES PEREZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| 555436 | TORRES PEREZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 555437 | TORRES PEREZ, WILMA LUZ | ADDRESS ON FILE | | | | | | | |
| 555438 | TORRES PEREZ, YENILICE | ADDRESS ON FILE | | | | | | | |
| 555439 | TORRES PEREZ, YETZEBEL | ADDRESS ON FILE | | | | | | | |
| 555440 | TORRES PEREZ, ZYLKIA | ADDRESS ON FILE | | | | | | | |
| 555444 | TORRES PESARESI, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 555445 | TORRES PETERSON, GILBERTO H | ADDRESS ON FILE | | | | | | | |
| 555446 | TORRES PICA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 555447 | TORRES PICA, LIZ A | ADDRESS ON FILE | | | | | | | |
| 555448 | TORRES PICART, ERIC | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 555449 | TORRES PICART, EVELIZ | ADDRESS ON FILE | | | | | | | |
| 555450 | TORRES PICART, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 555451 | TORRES PICCOLI, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 555452 | TORRES PICCOLI, LOUIS J | ADDRESS ON FILE | | | | | | | |
| 555453 | TORRES PICCOLI, VANESSA | ADDRESS ON FILE | | | | | | | |
| 555454 | TORRES PICORELI, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 555455 | TORRES PIERANTONI, DAISY | ADDRESS ON FILE | | | | | | | |
| 555456 | TORRES PILLICH, INGRID GAIL | ADDRESS ON FILE | | | | | | | |
| 555457 | TORRES PIMENTEL, MARIANN | ADDRESS ON FILE | | | | | | | |
| 555458 | TORRES PINA, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 555459 | TORRES PINEDA, DAVID | ADDRESS ON FILE | | | | | | | |
| 555460 | TORRES PINEIRO, JANICE | ADDRESS ON FILE | | | | | | | |
| 555461 | TORRES PINEIRO, KATHIE | ADDRESS ON FILE | | | | | | | |
| 555462 | TORRES PINEIRO, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 555463 | TORRES PINERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 555464 | TORRES PINERO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 555465 | Torres Pinero, Samuel | ADDRESS ON FILE | | | | | | | |
| 555466 | TORRES PINTADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 555467 | TORRES PINTADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 555468 | TORRES PINTADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 555469 | TORRES PINTO, NOELY | ADDRESS ON FILE | | | | | | | |
| 555470 | TORRES PITRE, RUTH | ADDRESS ON FILE | | | | | | | |
| 555471 | TORRES PIZARRO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 555472 | TORRES PIZARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 555473 | TORRES PIZARRO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 555475 | TORRES PIZARRO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 555476 | TORRES PIZARRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 555477 | TORRES PIZARRO, DIANA | ADDRESS ON FILE | | | | | | | |
| 555478 | TORRES PIZARRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 555479 | Torres Pizarro, Juan J | ADDRESS ON FILE | | | | | | | |
| 555480 | TORRES PIZARRO, JUANA | ADDRESS ON FILE | | | | | | | |
| 555481 | TORRES PIZARRO, LUIS H | ADDRESS ON FILE | | | | | | | |
| 555482 | TORRES PIZARRO, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 555483 | TORRES PIZARRO, MARIA JUDITH | ADDRESS ON FILE | | | | | | | |
| 555484 | TORRES PIZARRO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 555485 | TORRES PIZARRO, TANIA | ADDRESS ON FILE | | | | | | | |
| 555486 | TORRES PLACA, TOMAS JAVIER | ADDRESS ON FILE | | | | | | | |
| 555487 | Torres Planas, Edgardo | ADDRESS ON FILE | | | | | | | |
| 555488 | TORRES PLANELL, RAMON A | ADDRESS ON FILE | | | | | | | |
| 555490 | TORRES PLATET, ERI E.M. | ADDRESS ON FILE | | | | | | | |
| 555491 | TORRES PLAZA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 555493 | TORRES PLAZA, IRMA | ADDRESS ON FILE | | | | | | | |
| 555494 | TORRES PLAZA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 555495 | TORRES PLAZA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 555496 | TORRES PLAZA, MABEL | ADDRESS ON FILE | | | | | | | |
| 555497 | TORRES PLAZA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 555498 | TORRES PLAZZA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 555499 | TORRES PLUMBING & EXTERMINATING SERVICES | CALLE 113 BN-21 JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 555500 | TORRES PLUMBING & EXTERMINATING SERVICES | JARD DE COUNTRY CLUB | BN 21 CALLE 113 | | | CAROLINA | PR | 00983 | |
| 555501 | TORRES PLUMBING SERVICES | C/#113 BN-21 JARDINES DE | COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 555502 | TORRES PLUMEY, ANGELA | ADDRESS ON FILE | | | | | | | |
| 555503 | TORRES PLUMEY, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 555504 | TORRES PLUMEY, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 555505 | TORRES PLUMEY, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 555506 | TORRES PLUMEY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 555507 | TORRES PLUMEY, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 555508 | TORRES PLUMEY, MYRNA | ADDRESS ON FILE | | | | | | | |
| 555509 | TORRES PLUMEY, ROSA N | ADDRESS ON FILE | | | | | | | |
| 555510 | TORRES POLA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 555511 | Torres Polanco, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 555512 | TORRES POLLOCK, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 555513 | TORRES POLLOCK, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 555514 | TORRES POLLOCK, TERESA | ADDRESS ON FILE | | | | | | | |
| 555515 | Torres Pomales, Edgardo E | ADDRESS ON FILE | | | | | | | |
| 555516 | TORRES POMALES, LYDIA O | ADDRESS ON FILE | | | | | | | |
| 555517 | TORRES PONCE DE LEON, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 555518 | TORRES PONCE, LUIS | ADDRESS ON FILE | | | | | | | |
| 555519 | TORRES PONCE, MARIA | ADDRESS ON FILE | | | | | | | |
| 555520 | TORRES PONCE, MARIA J | ADDRESS ON FILE | | | | | | | |
| 555522 | TORRES PONS, MARIA | ADDRESS ON FILE | | | | | | | |
| 555523 | TORRES PONSA, AIDA | ADDRESS ON FILE | | | | | | | |
| 555524 | TORRES PONSA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 555525 | TORRES PORRATA, EDGA M | ADDRESS ON FILE | | | | | | | |
| 555526 | TORRES PORRATA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 555527 | TORRES PORTALATIN, FRANCISCO E | ADDRESS ON FILE | | | | | | | |
| 555528 | TORRES PORTALATIN, JOSE F | ADDRESS ON FILE | | | | | | | |
| 555529 | Torres Portalatin, Nelson | ADDRESS ON FILE | | | | | | | |
| 555530 | TORRES PORTALATIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 555531 | TORRES POZZI, JOSE A | ADDRESS ON FILE | | | | | | | |
| 555532 | TORRES POZZI, LUZ N | ADDRESS ON FILE | | | | | | | |
| 555533 | Torres Pratts, Carlos A | ADDRESS ON FILE | | | | | | | |
| 555534 | TORRES PRATTS, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 555535 | TORRES PRATTS, THERESA | ADDRESS ON FILE | | | | | | | |
| 555536 | TORRES PRIETO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 555537 | TORRES PRIETO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 759443 | TORRES PRINTING | 611 CALLE ARDENAS | | | | SAN JUAN | PR | 00920 | |
| 555538 | TORRES PUJOLS, ADA N | ADDRESS ON FILE | | | | | | | |
| 555539 | TORRES PUJOLS, ARTAJERJES | ADDRESS ON FILE | | | | | | | |
| 555540 | TORRES PUJOLS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 555541 | TORRES PURCELL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 555542 | TORRES QUESTELL, EDGARD G. | ADDRESS ON FILE | | | | | | | |
| 555543 | Torres Qui&onez, Joseline | ADDRESS ON FILE | | | | | | | |
| 555544 | TORRES QUIJANO, YESCENIA | ADDRESS ON FILE | | | | | | | |
| 555545 | TORRES QUILES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 555546 | TORRES QUILES, ANA D | ADDRESS ON FILE | | | | | | | |
| 555547 | Torres Quiles, Angel L | ADDRESS ON FILE | | | | | | | |
| 555548 | TORRES QUILES, BLANCA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 555549 | TORRES QUILES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 555550 | TORRES QUILES, FELIX | ADDRESS ON FILE | | | | | | | |
| 555552 | TORRES QUILES, FELIX DANIEL | ADDRESS ON FILE | | | | | | | |
| 555553 | TORRES QUILES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 555554 | TORRES QUILES, HEIDYLIZ | ADDRESS ON FILE | | | | | | | |
| 555555 | TORRES QUILES, HILDA M. | ADDRESS ON FILE | | | | | | | |
| 555556 | Torres Quiles, James W. | ADDRESS ON FILE | | | | | | | |
| 555557 | TORRES QUILES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 555558 | TORRES QUILES, LYMARY | ADDRESS ON FILE | | | | | | | |
| 555559 | TORRES QUILES, NORA | ADDRESS ON FILE | | | | | | | |
| 555560 | TORRES QUILES, ORIOL | ADDRESS ON FILE | | | | | | | |
| 555561 | TORRES QUILES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 555562 | TORRES QUILES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 555563 | TORRES QUILES, YEXENIA | ADDRESS ON FILE | | | | | | | |
| 555564 | TORRES QUILES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 555565 | TORRES QUINONES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 555566 | TORRES QUINONES, ANETTE | ADDRESS ON FILE | | | | | | | |
| 555567 | Torres Quinones, Angel | ADDRESS ON FILE | | | | | | | |
| 555568 | TORRES QUINONES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 555569 | TORRES QUINONES, BEATRIZ E | ADDRESS ON FILE | | | | | | | |
| 555570 | TORRES QUINONES, BEDA | ADDRESS ON FILE | | | | | | | |
| 555571 | TORRES QUINONES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 555572 | TORRES QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 555573 | TORRES QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 555574 | TORRES QUINONES, CHARINETTE | ADDRESS ON FILE | | | | | | | |
| 555575 | TORRES QUINONES, DALITZA | ADDRESS ON FILE | | | | | | | |
| 555576 | TORRES QUINONES, DAYANA | ADDRESS ON FILE | | | | | | | |
| 555577 | TORRES QUINONES, EDGAR OSVALDO | ADDRESS ON FILE | | | | | | | |
| 555578 | TORRES QUINONES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 555579 | TORRES QUINONES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 555580 | TORRES QUINONES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 555581 | TORRES QUINONES, ELVIS | ADDRESS ON FILE | | | | | | | |
| 555582 | Torres Quinones, Epifanio | ADDRESS ON FILE | | | | | | | |
| 555583 | TORRES QUINONES, FORTUNA | ADDRESS ON FILE | | | | | | | |
| 555584 | TORRES QUINONES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 555585 | Torres Quinones, Francisco | ADDRESS ON FILE | | | | | | | |
| 555586 | TORRES QUINONES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 555587 | TORRES QUINONES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 555588 | TORRES QUINONES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 555589 | TORRES QUINONES, JANICE | ADDRESS ON FILE | | | | | | | |
| 555590 | TORRES QUINONES, JESSE | ADDRESS ON FILE | | | | | | | |
| 555591 | TORRES QUINONES, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 555592 | TORRES QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 555593 | TORRES QUINONES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 555594 | TORRES QUINONES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 555595 | TORRES QUINONES, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 555596 | TORRES QUINONES, JUANA | ADDRESS ON FILE | | | | | | | |
| 555597 | TORRES QUINONES, KIARA LIZ | ADDRESS ON FILE | | | | | | | |
| 555598 | TORRES QUINONES, KIARALIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 555599 | TORRES QUINONES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 555600 | TORRES QUINONES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 555601 | TORRES QUINONES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 555602 | TORRES QUINONES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 555603 | TORRES QUINONES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 555551 | TORRES QUINONES, PAUL | ADDRESS ON FILE | | | | | | | |
| 555604 | TORRES QUINONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 555605 | TORRES QUINONES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 555606 | TORRES QUINONES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 555607 | TORRES QUINONES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 555609 | TORRES QUINONES, WANDA | ADDRESS ON FILE | | | | | | | |
| 555610 | TORRES QUINONES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 555611 | TORRES QUINONES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 555613 | TORRES QUINONEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 555614 | TORRES QUINONEZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 555615 | TORRES QUINONEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 555616 | TORRES QUINONEZ, LIZZ | ADDRESS ON FILE | | | | | | | |
| 555617 | TORRES QUINONEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 555618 | TORRES QUINONEZ, MIRIAN | ADDRESS ON FILE | | | | | | | |
| 555619 | TORRES QUINONEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 555620 | Torres Quinonez, Victor M. | ADDRESS ON FILE | | | | | | | |
| 555621 | TORRES QUINTANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 555622 | TORRES QUINTANA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 555623 | TORRES QUINTANA, MARINETTE | ADDRESS ON FILE | | | | | | | |
| 555624 | TORRES QUINTANA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 555625 | TORRES QUINTANA, RENE A | ADDRESS ON FILE | | | | | | | |
| 555626 | TORRES QUINTANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 555627 | TORRES QUIONES, DAYANA | ADDRESS ON FILE | | | | | | | |
| 555628 | TORRES QUIQONES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 555629 | TORRES QUIRINDONGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 555630 | TORRES QUIRINDONGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 555631 | TORRES QUIRINDONGO, MIVIAN | ADDRESS ON FILE | | | | | | | |
| 555632 | TORRES QUIRINDONGO, NELMALYS | ADDRESS ON FILE | | | | | | | |
| 555633 | Torres Quiros, Carlos | ADDRESS ON FILE | | | | | | | |
| 555634 | TORRES QUIROS, JULIA | ADDRESS ON FILE | | | | | | | |
| 555635 | TORRES QUIROS, JULIO C | ADDRESS ON FILE | | | | | | | |
| 555636 | TORRES RAICES, JOSE | ADDRESS ON FILE | | | | | | | |
| 555637 | TORRES RAICES, JOSE G | ADDRESS ON FILE | | | | | | | |
| 555638 | TORRES RAICES, JOSE VICTOR | ADDRESS ON FILE | | | | | | | |
| 555639 | TORRES RAICES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 555640 | TORRES RAICES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 555641 | TORRES RAMIREZ, ABIHAIL | ADDRESS ON FILE | | | | | | | |
| 555642 | Torres Ramirez, Alberto I. | ADDRESS ON FILE | | | | | | | |
| 555643 | Torres Ramirez, Ana E. | ADDRESS ON FILE | | | | | | | |
| 555644 | TORRES RAMIREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 555645 | TORRES RAMIREZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 555646 | TORRES RAMIREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 555647 | TORRES RAMIREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 555648 | TORRES RAMIREZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 555649 | TORRES RAMIREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 555650 | TORRES RAMIREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 555651 | Torres Ramirez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 555652 | TORRES RAMIREZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 555653 | TORRES RAMIREZ, DIXON | ADDRESS ON FILE | | | | | | | |
| 555654 | TORRES RAMIREZ, DIXON E | ADDRESS ON FILE | | | | | | | |
| 555655 | Torres Ramirez, Doriliz | ADDRESS ON FILE | | | | | | | |
| 555656 | TORRES RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 555657 | Torres Ramirez, Emanuel A | ADDRESS ON FILE | | | | | | | |
| 555658 | TORRES RAMIREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 555659 | TORRES RAMIREZ, ESTANISLAO | ADDRESS ON FILE | | | | | | | |
| 555660 | TORRES RAMIREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 555661 | TORRES RAMIREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 555662 | TORRES RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 555663 | TORRES RAMIREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 555664 | TORRES RAMIREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 555665 | TORRES RAMIREZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 555666 | TORRES RAMIREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 555667 | TORRES RAMIREZ, HILDA E. | ADDRESS ON FILE | | | | | | | |
| 555668 | TORRES RAMIREZ, IAN | ADDRESS ON FILE | | | | | | | |
| 555669 | TORRES RAMIREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 555670 | TORRES RAMIREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 555671 | TORRES RAMIREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 555672 | TORRES RAMIREZ, JESUS G. | ADDRESS ON FILE | | | | | | | |
| 555673 | Torres Ramirez, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 555674 | TORRES RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 555675 | Torres Ramirez, Jose | ADDRESS ON FILE | | | | | | | |
| 555676 | TORRES RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 555677 | TORRES RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 555678 | TORRES RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 555679 | Torres Ramirez, Jose A | ADDRESS ON FILE | | | | | | | |
| 555680 | Torres Ramirez, Jose L | ADDRESS ON FILE | | | | | | | |
| 555681 | Torres Ramirez, Jose L | ADDRESS ON FILE | | | | | | | |
| 555682 | TORRES RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 555683 | TORRES RAMIREZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 555684 | TORRES RAMIREZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 555685 | TORRES RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 555686 | TORRES RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 555687 | TORRES RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 555688 | Torres Ramirez, Luis M | ADDRESS ON FILE | | | | | | | |
| 555689 | TORRES RAMIREZ, LUISA MARIA | ADDRESS ON FILE | | | | | | | |
| 555690 | TORRES RAMIREZ, LYDIA N. | ADDRESS ON FILE | | | | | | | |
| 555691 | TORRES RAMIREZ, LYDIA N. | ADDRESS ON FILE | | | | | | | |
| 555692 | TORRES RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 555693 | TORRES RAMIREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 555694 | TORRES RAMIREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 555695 | TORRES RAMIREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 555696 | TORRES RAMIREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 555697 | TORRES RAMIREZ, MARLYN I | ADDRESS ON FILE | | | | | | | |
| 555698 | TORRES RAMIREZ, MAXIMINO J | ADDRESS ON FILE | | | | | | | |
| 555699 | TORRES RAMIREZ, PEDRO J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 555700 | TORRES RAMIREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 555701 | TORRES RAMIREZ, RAMSELIS | ADDRESS ON FILE | | | | | | | |
| 555702 | TORRES RAMIREZ, RAMSELIS | ADDRESS ON FILE | | | | | | | |
| 555703 | TORRES RAMIREZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 555704 | TORRES RAMIREZ, SHAYLA | ADDRESS ON FILE | | | | | | | |
| 555705 | TORRES RAMIREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 555706 | TORRES RAMIREZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 555708 | TORRES RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 555709 | TORRES RAMIREZ, YOLANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 555710 | TORRES RAMIREZ, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 555711 | TORRES RAMIS DE AYREFL, LUZ | ADDRESS ON FILE | | | | | | | |
| 555712 | TORRES RAMIS DE AYREFLOR, DORIS | ADDRESS ON FILE | | | | | | | |
| 555713 | TORRES RAMIS DE AYREFLOR, LUZ M | ADDRESS ON FILE | | | | | | | |
| 555714 | TORRES RAMOS, ABELIZ | ADDRESS ON FILE | | | | | | | |
| 555715 | TORRES RAMOS, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 555716 | TORRES RAMOS, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 555717 | TORRES RAMOS, ADA N | ADDRESS ON FILE | | | | | | | |
| 555718 | TORRES RAMOS, ADABEL | ADDRESS ON FILE | | | | | | | |
| 555719 | TORRES RAMOS, ADAN | ADDRESS ON FILE | | | | | | | |
| 555720 | TORRES RAMOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 555721 | TORRES RAMOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 555722 | TORRES RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 555723 | TORRES RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| 555724 | TORRES RAMOS, ANA E. | ADDRESS ON FILE | | | | | | | |
| 555725 | TORRES RAMOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 555726 | TORRES RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 555727 | TORRES RAMOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 555728 | TORRES RAMOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 555729 | TORRES RAMOS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 555731 | Torres Ramos, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 555732 | TORRES RAMOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 555733 | TORRES RAMOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 555734 | TORRES RAMOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 555735 | TORRES RAMOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 555736 | TORRES RAMOS, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 555737 | TORRES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 555738 | TORRES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 555739 | TORRES RAMOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 555740 | TORRES RAMOS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 555741 | TORRES RAMOS, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 555742 | TORRES RAMOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 555743 | TORRES RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 555744 | TORRES RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 555745 | TORRES RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 555746 | Torres Ramos, Deborah | ADDRESS ON FILE | | | | | | | |
| 555747 | TORRES RAMOS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 555748 | TORRES RAMOS, DIANELLY | ADDRESS ON FILE | | | | | | | |
| 555749 | TORRES RAMOS, EDITH | ADDRESS ON FILE | | | | | | | |
| 555750 | Torres Ramos, Edwin | ADDRESS ON FILE | | | | | | | |
| 555751 | Torres Ramos, Efrain | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 555752 | TORRES RAMOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 555753 | TORRES RAMOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 555754 | Torres Ramos, Elexis | ADDRESS ON FILE | | | | | | | |
| 555755 | TORRES RAMOS, ELEXIS | ADDRESS ON FILE | | | | | | | |
| 555756 | Torres Ramos, Eliezer | ADDRESS ON FILE | | | | | | | |
| 555757 | TORRES RAMOS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 555758 | TORRES RAMOS, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 555759 | TORRES RAMOS, ENEIDA T | ADDRESS ON FILE | | | | | | | |
| 555760 | TORRES RAMOS, ENID L | ADDRESS ON FILE | | | | | | | |
| 555761 | TORRES RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 555762 | TORRES RAMOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 555763 | Torres Ramos, Francisco | ADDRESS ON FILE | | | | | | | |
| 555764 | TORRES RAMOS, FRANK | ADDRESS ON FILE | | | | | | | |
| 555765 | TORRES RAMOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 555766 | TORRES RAMOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 555767 | TORRES RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 555768 | TORRES RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 555769 | TORRES RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 555770 | TORRES RAMOS, GONZALO | ADDRESS ON FILE | | | | | | | |
| 555771 | TORRES RAMOS, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 555772 | TORRES RAMOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 555773 | Torres Ramos, Gustavo Ivan | ADDRESS ON FILE | | | | | | | |
| 555774 | TORRES RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 555775 | TORRES RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 555776 | TORRES RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 555777 | TORRES RAMOS, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 555778 | TORRES RAMOS, HELGA | ADDRESS ON FILE | | | | | | | |
| 555779 | TORRES RAMOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 555780 | TORRES RAMOS, IDALI | ADDRESS ON FILE | | | | | | | |
| 555781 | TORRES RAMOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 555782 | TORRES RAMOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 555783 | TORRES RAMOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 555784 | TORRES RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 555785 | Torres Ramos, Israel Celestino | ADDRESS ON FILE | | | | | | | |
| 555786 | TORRES RAMOS, IVETTE Y. | ADDRESS ON FILE | | | | | | | |
| 555787 | Torres Ramos, Jadier A. | ADDRESS ON FILE | | | | | | | |
| 555788 | TORRES RAMOS, JAMILEYKA | ADDRESS ON FILE | | | | | | | |
| 555789 | TORRES RAMOS, JAMITH | ADDRESS ON FILE | | | | | | | |
| 555790 | TORRES RAMOS, JAMITH | ADDRESS ON FILE | | | | | | | |
| 555791 | TORRES RAMOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 555792 | TORRES RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 555793 | TORRES RAMOS, JENNEFER | ADDRESS ON FILE | | | | | | | |
| 555794 | TORRES RAMOS, JOCHUAN | ADDRESS ON FILE | | | | | | | |
| 555795 | TORRES RAMOS, JOMAR | ADDRESS ON FILE | | | | | | | |
| 555796 | TORRES RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 555797 | TORRES RAMOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 555798 | TORRES RAMOS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 555799 | TORRES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 555800 | TORRES RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 555801 | TORRES RAMOS, JOSE G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 555802 | TORRES RAMOS, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 555803 | TORRES RAMOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 555804 | Torres Ramos, Juan | ADDRESS ON FILE | | | | | | | |
| 555805 | TORRES RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 555806 | TORRES RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 555807 | TORRES RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 555808 | TORRES RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 555809 | TORRES RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 555810 | Torres Ramos, Juan L | ADDRESS ON FILE | | | | | | | |
| 555811 | TORRES RAMOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 555812 | TORRES RAMOS, KERVIN | ADDRESS ON FILE | | | | | | | |
| 555813 | TORRES RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 555814 | TORRES RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 555815 | TORRES RAMOS, LILIA Z | ADDRESS ON FILE | | | | | | | |
| 555816 | TORRES RAMOS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 555817 | TORRES RAMOS, LIZSAMARI | ADDRESS ON FILE | | | | | | | |
| 555818 | TORRES RAMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 555819 | Torres Ramos, Luis | ADDRESS ON FILE | | | | | | | |
| 555820 | TORRES RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 555821 | TORRES RAMOS, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 555822 | TORRES RAMOS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 555823 | Torres Ramos, Luisa J | ADDRESS ON FILE | | | | | | | |
| 555824 | TORRES RAMOS, LUZ H | ADDRESS ON FILE | | | | | | | |
| 555825 | TORRES RAMOS, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 555826 | TORRES RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 555828 | TORRES RAMOS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 555829 | TORRES RAMOS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 555830 | TORRES RAMOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 555831 | Torres Ramos, Maria M | ADDRESS ON FILE | | | | | | | |
| 555832 | TORRES RAMOS, MARIA N | ADDRESS ON FILE | | | | | | | |
| 555833 | Torres Ramos, Marieanne | ADDRESS ON FILE | | | | | | | |
| 555834 | TORRES RAMOS, MARIO | ADDRESS ON FILE | | | | | | | |
| 555835 | TORRES RAMOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 555837 | TORRES RAMOS, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 555838 | TORRES RAMOS, MELVA L | ADDRESS ON FILE | | | | | | | |
| 555839 | TORRES RAMOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 555840 | TORRES RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 555841 | TORRES RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 555842 | TORRES RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 555843 | TORRES RAMOS, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 555844 | TORRES RAMOS, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 555845 | TORRES RAMOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 555846 | TORRES RAMOS, MYRLA | ADDRESS ON FILE | | | | | | | |
| 555847 | TORRES RAMOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 555848 | TORRES RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 555849 | Torres Ramos, Norman | ADDRESS ON FILE | | | | | | | |
| 555850 | TORRES RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 555851 | TORRES RAMOS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 555852 | TORRES RAMOS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 555853 | TORRES RAMOS, PURA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 555854 | Torres Ramos, Rafael | ADDRESS ON FILE | | | | | | | |
| 555855 | TORRES RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 555856 | TORRES RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 555857 | TORRES RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 555858 | TORRES RAMOS, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 555859 | TORRES RAMOS, SESHA | ADDRESS ON FILE | | | | | | | |
| 555860 | TORRES RAMOS, SIMARA | ADDRESS ON FILE | | | | | | | |
| 555861 | Torres Ramos, Simara E | ADDRESS ON FILE | | | | | | | |
| 555862 | TORRES RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 555863 | TORRES RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 555864 | TORRES RAMOS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 555865 | TORRES RAMOS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 555866 | TORRES RAMOS, WALTER | ADDRESS ON FILE | | | | | | | |
| 555867 | TORRES RAMOS, WANDA C. | ADDRESS ON FILE | | | | | | | |
| 555868 | Torres Ramos, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 555869 | TORRES RAMOS, YALETTE L | ADDRESS ON FILE | | | | | | | |
| 555870 | TORRES RANAL, JANELLE | ADDRESS ON FILE | | | | | | | |
| 759444 | TORRES RANGEL PEDRO | JARD DE PONCE | B5 CALLE A | | | PONCE | PR | 00731 | |
| 555871 | TORRES RDZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 555872 | TORRES RDZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 555873 | TORRES RECIO, AIDELISA | ADDRESS ON FILE | | | | | | | |
| 555874 | TORRES REINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 555875 | TORRES RENTA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 555876 | TORRES RENTA, MARI | ADDRESS ON FILE | | | | | | | |
| 555877 | TORRES RENTA, MARI A | ADDRESS ON FILE | | | | | | | |
| 759445 | Torres Rental Equipment | P.O.Box 411 | | | | Lajas | | 00667 | |
| 759446 | TORRES RENTAL SERVICES | P O BOX 13844 | | | | SAN JUAN | PR | 00908 | |
| 555878 | TORRES RENTAS, ABY | ADDRESS ON FILE | | | | | | | |
| 555879 | Torres Rentas, Barbara E | ADDRESS ON FILE | | | | | | | |
| 555880 | TORRES RENTAS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 555881 | TORRES RENTAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 555882 | Torres Rentas, Efrain | ADDRESS ON FILE | | | | | | | |
| 555883 | TORRES RENTAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 555884 | TORRES RENTAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 555885 | TORRES RENTAS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 555886 | TORRES RENTAS, HECTOR O. | ADDRESS ON FILE | | | | | | | |
| 555887 | TORRES RENTAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 555888 | TORRES RENTAS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 555889 | TORRES RENTAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 555890 | TORRES RENTAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 555891 | TORRES RENTAS, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 555892 | Torres Rentas, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 555893 | TORRES RENTAS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 555894 | TORRES RENTAS, ROLANDO L | ADDRESS ON FILE | | | | | | | |
| 555895 | TORRES REPOLLET, WANDA | ADDRESS ON FILE | | | | | | | |
| 555896 | TORRES REQUENA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 555897 | TORRES RESTO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 555899 | TORRES RESTO, MONICA | ADDRESS ON FILE | | | | | | | |
| 555900 | TORRES RESTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 555901 | TORRES RESTO, QUETZY M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 555902 | TORRES RESTO, RUTH | ADDRESS ON FILE | | | | | | | |
| 555903 | TORRES RESTREPO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 555904 | TORRES RESTREPO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 555905 | TORRES REY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 555906 | TORRES REYES MD, NEISA M | ADDRESS ON FILE | | | | | | | |
| 555907 | TORRES REYES, ADA | ADDRESS ON FILE | | | | | | | |
| 555908 | TORRES REYES, AGLAITZA | ADDRESS ON FILE | | | | | | | |
| 555909 | TORRES REYES, AGLAITZA | ADDRESS ON FILE | | | | | | | |
| 555910 | TORRES REYES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 555911 | TORRES REYES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 555912 | TORRES REYES, ALEXIS R | ADDRESS ON FILE | | | | | | | |
| 555913 | TORRES REYES, AMAURY | ADDRESS ON FILE | | | | | | | |
| 555914 | TORRES REYES, ANA C | ADDRESS ON FILE | | | | | | | |
| 555915 | TORRES REYES, ANA C | ADDRESS ON FILE | | | | | | | |
| 555916 | TORRES REYES, ANA M | ADDRESS ON FILE | | | | | | | |
| 555917 | TORRES REYES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 555918 | TORRES REYES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 555919 | Torres Reyes, Arlene | ADDRESS ON FILE | | | | | | | |
| 555920 | TORRES REYES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 555921 | TORRES REYES, AYDYL S | ADDRESS ON FILE | | | | | | | |
| 555922 | TORRES REYES, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 555923 | TORRES REYES, BRISEIDA L | ADDRESS ON FILE | | | | | | | |
| 555924 | TORRES REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 555925 | TORRES REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 555926 | TORRES REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 555927 | TORRES REYES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 555928 | TORRES REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 555929 | TORRES REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 555930 | TORRES REYES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 555931 | TORRES REYES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 555932 | TORRES REYES, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 555933 | TORRES REYES, DAHIMAR | ADDRESS ON FILE | | | | | | | |
| 555934 | TORRES REYES, DAISY | ADDRESS ON FILE | | | | | | | |
| 555935 | TORRES REYES, DARGGIE | ADDRESS ON FILE | | | | | | | |
| 555936 | TORRES REYES, DORIS | ADDRESS ON FILE | | | | | | | |
| 555937 | TORRES REYES, DORIS | ADDRESS ON FILE | | | | | | | |
| 555938 | Torres Reyes, Eduardo | ADDRESS ON FILE | | | | | | | |
| 555939 | TORRES REYES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 555940 | TORRES REYES, ERIC | ADDRESS ON FILE | | | | | | | |
| 555941 | TORRES REYES, ERNIE | ADDRESS ON FILE | | | | | | | |
| 555942 | TORRES REYES, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 555943 | TORRES REYES, GEOMARA | ADDRESS ON FILE | | | | | | | |
| 555944 | TORRES REYES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 555945 | TORRES REYES, GILBERTO L | ADDRESS ON FILE | | | | | | | |
| 555946 | Torres Reyes, Gilberto L | ADDRESS ON FILE | | | | | | | |
| 555947 | TORRES REYES, GIOAVANNA | ADDRESS ON FILE | | | | | | | |
| 555948 | TORRES REYES, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 555949 | TORRES REYES, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 555950 | TORRES REYES, JAIME L | ADDRESS ON FILE | | | | | | | |
| 555951 | TORRES REYES, JOANNIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 555952 | TORRES REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 555953 | TORRES REYES, JULIO C | ADDRESS ON FILE | | | | | | | |
| 555954 | TORRES REYES, JULIO C | ADDRESS ON FILE | | | | | | | |
| 555955 | TORRES REYES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 555956 | TORRES REYES, KERMIT | ADDRESS ON FILE | | | | | | | |
| 555957 | TORRES REYES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 555958 | TORRES REYES, LUCIA | ADDRESS ON FILE | | | | | | | |
| 555959 | TORRES REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 555960 | TORRES REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 555961 | TORRES REYES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 555962 | Torres Reyes, Luis R | ADDRESS ON FILE | | | | | | | |
| 555963 | TORRES REYES, LYMARI | ADDRESS ON FILE | | | | | | | |
| 555964 | TORRES REYES, LYMARI | ADDRESS ON FILE | | | | | | | |
| 555965 | TORRES REYES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 555966 | Torres Reyes, Marcelino | ADDRESS ON FILE | | | | | | | |
| 555967 | TORRES REYES, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 555968 | TORRES REYES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 555969 | TORRES REYES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 555970 | TORRES REYES, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 555971 | TORRES REYES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 555972 | TORRES REYES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 555973 | TORRES REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 555974 | Torres Reyes, Miguel A | ADDRESS ON FILE | | | | | | | |
| 555975 | TORRES REYES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 555976 | TORRES REYES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 555977 | TORRES REYES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 555978 | TORRES REYES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 555979 | TORRES REYES, MYRTA V. | ADDRESS ON FILE | | | | | | | |
| 555980 | TORRES REYES, NATALIE | ADDRESS ON FILE | | | | | | | |
| 555982 | TORRES REYES, NEISA MINERVA | ADDRESS ON FILE | | | | | | | |
| 555983 | TORRES REYES, NELBA | ADDRESS ON FILE | | | | | | | |
| 555984 | TORRES REYES, NILDA S. | ADDRESS ON FILE | | | | | | | |
| 555985 | TORRES REYES, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 555986 | TORRES REYES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 555987 | TORRES REYES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 555988 | TORRES REYES, RAUL | ADDRESS ON FILE | | | | | | | |
| 555989 | Torres Reyes, Richard | ADDRESS ON FILE | | | | | | | |
| 555990 | TORRES REYES, RUTH I | ADDRESS ON FILE | | | | | | | |
| 555991 | TORRES REYES, SILMA | ADDRESS ON FILE | | | | | | | |
| 555992 | TORRES REYES, THAIS A | ADDRESS ON FILE | | | | | | | |
| 555993 | TORRES REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 555994 | TORRES REYES, VILMA M. | ADDRESS ON FILE | | | | | | | |
| 555995 | TORRES REYES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 555996 | TORRES REYES, YOCASTA | ADDRESS ON FILE | | | | | | | |
| 555997 | TORRES RIERA, YOSSEAN | ADDRESS ON FILE | | | | | | | |
| 555998 | TORRES RIGUAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 555999 | TORRES RIOLLANO, LORYANNZ | ADDRESS ON FILE | | | | | | | |
| 556000 | TORRES RIOS, ANALIZ | ADDRESS ON FILE | | | | | | | |
| 556001 | TORRES RIOS, ANALIZ | ADDRESS ON FILE | | | | | | | |
| 556002 | TORRES RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 556003 | Torres Rios, Carlos A | ADDRESS ON FILE | | | | | | | |
| 556004 | Torres Rios, Carlos J | ADDRESS ON FILE | | | | | | | |
| 556005 | TORRES RIOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 556006 | Torres Rios, Carmen L | ADDRESS ON FILE | | | | | | | |
| 556007 | Torres Rios, Carmen M | ADDRESS ON FILE | | | | | | | |
| 556008 | TORRES RIOS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 556009 | TORRES RIOS, CORALISSE M | ADDRESS ON FILE | | | | | | | |
| 556010 | TORRES RIOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 556011 | TORRES RIOS, EILLIM | ADDRESS ON FILE | | | | | | | |
| 556012 | TORRES RIOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 556013 | TORRES RIOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 556014 | TORRES RIOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 556015 | TORRES RIOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 556016 | TORRES RIOS, HILDA | ADDRESS ON FILE | | | | | | | |
| 556017 | TORRES RIOS, IDA M | ADDRESS ON FILE | | | | | | | |
| 556018 | TORRES RIOS, ILIANA I | ADDRESS ON FILE | | | | | | | |
| 556019 | TORRES RIOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 556021 | Torres Rios, Jorge | ADDRESS ON FILE | | | | | | | |
| 556022 | TORRES RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 556023 | TORRES RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 556024 | TORRES RIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 556025 | TORRES RIOS, JUAN BAUTISTA | ADDRESS ON FILE | | | | | | | |
| 556026 | TORRES RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 556027 | TORRES RIOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 556028 | TORRES RIOS, MARIANO | ADDRESS ON FILE | | | | | | | |
| 556029 | TORRES RIOS, MARIE A | ADDRESS ON FILE | | | | | | | |
| 556030 | TORRES RIOS, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 556031 | TORRES RIOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 556032 | TORRES RIOS, MARRION | ADDRESS ON FILE | | | | | | | |
| 556033 | TORRES RIOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 556034 | TORRES RIOS, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 556035 | TORRES RIOS, MYRIAM DEL C | ADDRESS ON FILE | | | | | | | |
| 556036 | TORRES RIOS, NANCY B. | ADDRESS ON FILE | | | | | | | |
| 556037 | TORRES RIOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 556038 | TORRES RIOS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 556039 | TORRES RIOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 556040 | TORRES RIOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 556041 | TORRES RIOS, PAMELA | ADDRESS ON FILE | | | | | | | |
| 556042 | TORRES RIOS, PAMELA A. | ADDRESS ON FILE | | | | | | | |
| 556043 | TORRES RIOS, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 556044 | TORRES RIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 556045 | TORRES RIOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 556046 | TORRES RIOS, WILDA LUZ | ADDRESS ON FILE | | | | | | | |
| 556047 | TORRES RIOS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 556048 | TORRES RIOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 556049 | TORRES RIOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 556051 | TORRES RIPOLL, NELIDA | ADDRESS ON FILE | | | | | | | |
| 556052 | TORRES RIVAS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 556053 | TORRES RIVAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 556054 | TORRES RIVAS, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 556055 | TORRES RIVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 556056 | TORRES RIVAS, MARIELA | ADDRESS ON FILE | | | | | | | |
| 556057 | TORRES RIVAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 556058 | TORRES RIVAS, NOEL | ADDRESS ON FILE | | | | | | | |
| 556059 | TORRES RIVAS, NORMA | ADDRESS ON FILE | | | | | | | |
| 556060 | TORRES RIVAS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 556061 | TORRES RIVAS, REBECA | ADDRESS ON FILE | | | | | | | |
| 556062 | TORRES RIVERA EDNIEL | RR-1 BOX 11479 | | | | OROCOVIS | PR | 00720 | |
| 556063 | TORRES RIVERA HERIBERTO | DEMANDANTE: LCDO. JAVIER ROSARIO SANTIAGO | DEMANDANTE: PO BOX 370038 | | | Cayey | PR | 00736 | |
| 556064 | TORRES RIVERA HERIBERTO | DEMANDANTE: LCDO. JAVIER ROSARIO SANTIAGO; ELA POR LA ASEGURADORA: LCDA. AGATHA CINTRÓN ROSARIO | ELA POR LA ASEGURADORA: PO BOX 9028 | | | Ponce | PR | 00732-9028 | |
| 556065 | TORRES RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 556066 | TORRES RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 556067 | TORRES RIVERA, ADA L | ADDRESS ON FILE | | | | | | | |
| 556069 | TORRES RIVERA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 556070 | TORRES RIVERA, ADLYN M | ADDRESS ON FILE | | | | | | | |
| 556071 | TORRES RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 556072 | TORRES RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 556073 | TORRES RIVERA, AGNES | ADDRESS ON FILE | | | | | | | |
| 556074 | TORRES RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 556075 | TORRES RIVERA, AIDA N | ADDRESS ON FILE | | | | | | | |
| 556076 | TORRES RIVERA, AILEEN E | ADDRESS ON FILE | | | | | | | |
| 556077 | TORRES RIVERA, ALBA R | ADDRESS ON FILE | | | | | | | |
| 556078 | TORRES RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 556079 | TORRES RIVERA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 556080 | TORRES RIVERA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 556081 | TORRES RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 556082 | TORRES RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 556083 | TORRES RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 556084 | TORRES RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 556085 | TORRES RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 556086 | TORRES RIVERA, ALICEMARIE | ADDRESS ON FILE | | | | | | | |
| 556087 | TORRES RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 556088 | TORRES RIVERA, ALWIN | ADDRESS ON FILE | | | | | | | |
| 556089 | TORRES RIVERA, AMARIS | ADDRESS ON FILE | | | | | | | |
| 556090 | TORRES RIVERA, AMARIS DEL C | ADDRESS ON FILE | | | | | | | |
| 556091 | TORRES RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 556092 | TORRES RIVERA, ANA DAISY | ADDRESS ON FILE | | | | | | | |
| 556093 | TORRES RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 556094 | TORRES RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 556095 | TORRES RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 556096 | TORRES RIVERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 556098 | TORRES RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 556099 | TORRES RIVERA, ANELIS | ADDRESS ON FILE | | | | | | | |
| 556100 | Torres Rivera, Angel | ADDRESS ON FILE | | | | | | | |
| 556101 | TORRES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 556102 | TORRES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 556103 | TORRES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 556104 | TORRES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 556105 | Torres Rivera, Angel A. | ADDRESS ON FILE | | | | | | | |
| 556106 | TORRES RIVERA, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 556107 | Torres Rivera, Angel G | ADDRESS ON FILE | | | | | | | |
| 556108 | Torres Rivera, Angel L. | ADDRESS ON FILE | | | | | | | |
| 556109 | TORRES RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 556110 | Torres Rivera, Anibal | ADDRESS ON FILE | | | | | | | |
| 556111 | Torres Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| 556112 | TORRES RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 556113 | TORRES RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 556114 | TORRES RIVERA, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 556115 | TORRES RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 556116 | TORRES RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 556117 | TORRES RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 556119 | TORRES RIVERA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 556120 | TORRES RIVERA, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 556121 | TORRES RIVERA, AURICELLI | ADDRESS ON FILE | | | | | | | |
| 556122 | TORRES RIVERA, AVELINA | ADDRESS ON FILE | | | | | | | |
| 556123 | TORRES RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| 556124 | TORRES RIVERA, BARBARA M | ADDRESS ON FILE | | | | | | | |
| 556125 | TORRES RIVERA, BASILIO | ADDRESS ON FILE | | | | | | | |
| 556126 | TORRES RIVERA, BELKLIZ Y. | ADDRESS ON FILE | | | | | | | |
| 556127 | TORRES RIVERA, BELYCIS | ADDRESS ON FILE | | | | | | | |
| 556128 | TORRES RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 556129 | TORRES RIVERA, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 556130 | TORRES RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 556131 | TORRES RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 556132 | TORRES RIVERA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 556133 | TORRES RIVERA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 556134 | TORRES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 556135 | TORRES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 556136 | TORRES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 556137 | TORRES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 556138 | TORRES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 556139 | TORRES RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 556140 | TORRES RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 556141 | TORRES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 556142 | TORRES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 556143 | TORRES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 556144 | TORRES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 556145 | TORRES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 556146 | TORRES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 556147 | TORRES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 556148 | TORRES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 556149 | TORRES RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 556150 | TORRES RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 556151 | TORRES RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 556152 | TORRES RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 556153 | TORRES RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 556154 | TORRES RIVERA, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | | |
| 556155 | TORRES RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 556156 | TORRES RIVERA, CARMEN YASMINA | ADDRESS ON FILE | | | | | | | |
| 556157 | TORRES RIVERA, CAROL | ADDRESS ON FILE | | | | | | | |
| 556158 | TORRES RIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 556159 | TORRES RIVERA, CESAR A | ADDRESS ON FILE | | | | | | | |
| 556160 | TORRES RIVERA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 556161 | TORRES RIVERA, CHARLIE J | ADDRESS ON FILE | | | | | | | |
| 556162 | TORRES RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 556163 | TORRES RIVERA, CHRISTIAN E. | ADDRESS ON FILE | | | | | | | |
| 556164 | TORRES RIVERA, CLARA | ADDRESS ON FILE | | | | | | | |
| 556165 | TORRES RIVERA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 556166 | TORRES RIVERA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 556167 | TORRES RIVERA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 556168 | TORRES RIVERA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 556169 | Torres Rivera, Cynthia | ADDRESS ON FILE | | | | | | | |
| 556170 | TORRES RIVERA, DADSY J | ADDRESS ON FILE | | | | | | | |
| 556171 | TORRES RIVERA, DAISY M | ADDRESS ON FILE | | | | | | | |
| 556172 | TORRES RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 556173 | TORRES RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 556174 | Torres Rivera, David | ADDRESS ON FILE | | | | | | | |
| 556175 | TORRES RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 556176 | TORRES RIVERA, DELIA M | ADDRESS ON FILE | | | | | | | |
| 556177 | TORRES RIVERA, DIALIS S. | ADDRESS ON FILE | | | | | | | |
| 556178 | TORRES RIVERA, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 556179 | TORRES RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 556180 | TORRES RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| 556181 | TORRES RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 556182 | TORRES RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 556183 | TORRES RIVERA, EDITH | ADDRESS ON FILE | | | | | | | |
| 556184 | TORRES RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 556185 | TORRES RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 556186 | TORRES RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 556187 | Torres Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 556188 | TORRES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 556189 | TORRES RIVERA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 556190 | TORRES RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 556191 | TORRES RIVERA, EHIDA | ADDRESS ON FILE | | | | | | | |
| 556192 | TORRES RIVERA, ELBA J | ADDRESS ON FILE | | | | | | | |
| 556193 | TORRES RIVERA, ELEMANIEL | ADDRESS ON FILE | | | | | | | |
| 556194 | TORRES RIVERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 556195 | Torres Rivera, Elias O. | ADDRESS ON FILE | | | | | | | |
| 556196 | TORRES RIVERA, ELIECEL | ADDRESS ON FILE | | | | | | | |
| 556197 | TORRES RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 556198 | TORRES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 556199 | TORRES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 556200 | TORRES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 556201 | TORRES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 556202 | TORRES RIVERA, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 556203 | TORRES RIVERA, ELYN M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 556204 | TORRES RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 556205 | TORRES RIVERA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 556206 | Torres Rivera, Emily | ADDRESS ON FILE | | | | | | | |
| 556207 | TORRES RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 556208 | TORRES RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 556209 | TORRES RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 556210 | TORRES RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 556211 | TORRES RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 556212 | TORRES RIVERA, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 556213 | TORRES RIVERA, ERIS I | ADDRESS ON FILE | | | | | | | |
| 556214 | TORRES RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 556215 | TORRES RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 556216 | TORRES RIVERA, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| 556217 | TORRES RIVERA, ERNESTO J. | ADDRESS ON FILE | | | | | | | |
| 556218 | TORRES RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 556219 | TORRES RIVERA, ETTIENNE | ADDRESS ON FILE | | | | | | | |
| 556220 | TORRES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 556221 | TORRES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 556222 | TORRES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 556223 | TORRES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 556224 | TORRES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 556225 | TORRES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 556226 | TORRES RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 556227 | TORRES RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 556228 | TORRES RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 556229 | TORRES RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 556230 | TORRES RIVERA, FLOR M | ADDRESS ON FILE | | | | | | | |
| 556231 | TORRES RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 556232 | TORRES RIVERA, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| 556233 | TORRES RIVERA, FRANCES MARIE | ADDRESS ON FILE | | | | | | | |
| 556235 | TORRES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 556236 | TORRES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 556237 | TORRES RIVERA, GEAN | ADDRESS ON FILE | | | | | | | |
| 556238 | TORRES RIVERA, GERARDO L | ADDRESS ON FILE | | | | | | | |
| 556239 | TORRES RIVERA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 556240 | TORRES RIVERA, GIANINA | ADDRESS ON FILE | | | | | | | |
| 556241 | TORRES RIVERA, GINA | ADDRESS ON FILE | | | | | | | |
| 556242 | TORRES RIVERA, GISSELE | ADDRESS ON FILE | | | | | | | |
| 556243 | TORRES RIVERA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 556244 | TORRES RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 556245 | TORRES RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 556246 | TORRES RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 556247 | TORRES RIVERA, GLORY L. | ADDRESS ON FILE | | | | | | | |
| 556248 | TORRES RIVERA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 556249 | TORRES RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 556250 | TORRES RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 556251 | TORRES RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 556252 | TORRES RIVERA, HAMED | ADDRESS ON FILE | | | | | | | |
| 556253 | TORRES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 556254 | TORRES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 556255 | TORRES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 556256 | TORRES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 556257 | TORRES RIVERA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 556258 | Torres Rivera, Hector J | ADDRESS ON FILE | | | | | | | |
| 556259 | TORRES RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 556260 | TORRES RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 556261 | TORRES RIVERA, HEIDI | ADDRESS ON FILE | | | | | | | |
| 556262 | TORRES RIVERA, HELEN | ADDRESS ON FILE | | | | | | | |
| 556263 | TORRES RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| 556264 | Torres Rivera, Hilario | ADDRESS ON FILE | | | | | | | |
| 556265 | TORRES RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 556266 | TORRES RIVERA, HILDA R | ADDRESS ON FILE | | | | | | | |
| 556267 | TORRES RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 556268 | TORRES RIVERA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 556269 | Torres Rivera, Idali | ADDRESS ON FILE | | | | | | | |
| 556270 | Torres Rivera, Idalia | ADDRESS ON FILE | | | | | | | |
| 556271 | TORRES RIVERA, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 556272 | TORRES RIVERA, ILIANA | ADDRESS ON FILE | | | | | | | |
| 556273 | TORRES RIVERA, INGRID | ADDRESS ON FILE | | | | | | | |
| 556274 | TORRES RIVERA, INGRID | ADDRESS ON FILE | | | | | | | |
| 556275 | TORRES RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 556276 | TORRES RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 556277 | TORRES RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 556278 | TORRES RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 556279 | TORRES RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 556280 | TORRES RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 556281 | TORRES RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 556282 | TORRES RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 556283 | TORRES RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 556284 | Torres Rivera, Ivette | ADDRESS ON FILE | | | | | | | |
| 556285 | TORRES RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 556286 | TORRES RIVERA, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 556287 | TORRES RIVERA, IVIS L. | ADDRESS ON FILE | | | | | | | |
| 556288 | TORRES RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 556289 | TORRES RIVERA, JALYANETTE | ADDRESS ON FILE | | | | | | | |
| 556290 | TORRES RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 556291 | TORRES RIVERA, JASMINE | ADDRESS ON FILE | | | | | | | |
| 556292 | TORRES RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 556293 | Torres Rivera, Javier A | ADDRESS ON FILE | | | | | | | |
| 556294 | TORRES RIVERA, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 556295 | TORRES RIVERA, JEAN CARLO | ADDRESS ON FILE | | | | | | | |
| 556296 | TORRES RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 556297 | TORRES RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 556298 | TORRES RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 556299 | TORRES RIVERA, JIRALIS | ADDRESS ON FILE | | | | | | | |
| 556300 | TORRES RIVERA, JIRALIS | ADDRESS ON FILE | | | | | | | |
| 556301 | TORRES RIVERA, JOANN | ADDRESS ON FILE | | | | | | | |
| 556302 | TORRES RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 556303 | TORRES RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 556304 | Torres Rivera, Joel E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 556305 | TORRES RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 556306 | TORRES RIVERA, JOHN A. | ADDRESS ON FILE | | | | | | | |
| 556307 | TORRES RIVERA, JOHN PAUL | ADDRESS ON FILE | | | | | | | |
| 556308 | TORRES RIVERA, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 556309 | Torres Rivera, Jorge L | ADDRESS ON FILE | | | | | | | |
| 556310 | TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 556312 | TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 556313 | TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 556314 | TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 556315 | TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 556316 | TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 556317 | TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 556318 | TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 556319 | TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 556320 | TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 556321 | TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 556322 | TORRES RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 556323 | TORRES RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 556324 | TORRES RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 556325 | TORRES RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 556326 | TORRES RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 556327 | TORRES RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 556328 | TORRES RIVERA, JOSE ARIEL | ADDRESS ON FILE | | | | | | | |
| 556329 | TORRES RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 556330 | TORRES RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 556331 | TORRES RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 556332 | TORRES RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 556333 | Torres Rivera, Jose L. | ADDRESS ON FILE | | | | | | | |
| 556334 | Torres Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 556335 | TORRES RIVERA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 556336 | TORRES RIVERA, JOSE NELSON | ADDRESS ON FILE | | | | | | | |
| 556337 | TORRES RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 556338 | TORRES RIVERA, JOSE REYNALDO | ADDRESS ON FILE | | | | | | | |
| 556339 | TORRES RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 556340 | TORRES RIVERA, JOSHUA D | ADDRESS ON FILE | | | | | | | |
| 556341 | TORRES RIVERA, JOSSELYN | ADDRESS ON FILE | | | | | | | |
| 556342 | TORRES RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 556343 | TORRES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 556344 | TORRES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 556345 | TORRES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 556346 | TORRES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 556347 | TORRES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 556348 | Torres Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| 556311 | TORRES RIVERA, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 556349 | Torres Rivera, Juan G. | ADDRESS ON FILE | | | | | | | |
| 556350 | TORRES RIVERA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 556351 | Torres Rivera, Julio | ADDRESS ON FILE | | | | | | | |
| 556352 | Torres Rivera, Julio A | ADDRESS ON FILE | | | | | | | |
| 556353 | TORRES RIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| 556354 | TORRES RIVERA, KELMIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 556355 | TORRES RIVERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 556356 | TORRES RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 556357 | TORRES RIVERA, LEIDA S. | ADDRESS ON FILE | | | | | | | |
| 556358 | TORRES RIVERA, LEIDA S. | ADDRESS ON FILE | | | | | | | |
| 556359 | TORRES RIVERA, LEILA | ADDRESS ON FILE | | | | | | | |
| 556360 | TORRES RIVERA, LEONARDY | ADDRESS ON FILE | | | | | | | |
| 556361 | TORRES RIVERA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 556362 | TORRES RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 556363 | TORRES RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 556364 | TORRES RIVERA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 556365 | TORRES RIVERA, LISA M | ADDRESS ON FILE | | | | | | | |
| 556366 | TORRES RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 556367 | TORRES RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 556368 | TORRES RIVERA, LISVETTE | ADDRESS ON FILE | | | | | | | |
| 556369 | TORRES RIVERA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 556370 | TORRES RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 556371 | TORRES RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 556372 | TORRES RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 556373 | TORRES RIVERA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 556374 | Torres Rivera, Lucy | ADDRESS ON FILE | | | | | | | |
| 556375 | Torres Rivera, Luis | ADDRESS ON FILE | | | | | | | |
| 556376 | TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 556377 | TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 556378 | TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 556379 | TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 556380 | TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 556381 | TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 556382 | TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 556383 | TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 556384 | TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 556385 | TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 556386 | TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 556387 | TORRES RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 556388 | Torres Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 556389 | TORRES RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 556390 | TORRES RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 556391 | TORRES RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 556392 | TORRES RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 556393 | TORRES RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 556394 | TORRES RIVERA, LUIS OSCAR | ADDRESS ON FILE | | | | | | | |
| 556395 | Torres Rivera, Luis R. | ADDRESS ON FILE | | | | | | | |
| 556396 | TORRES RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 556397 | TORRES RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 556398 | TORRES RIVERA, LUZ B | ADDRESS ON FILE | | | | | | | |
| 556399 | TORRES RIVERA, LUZ L | ADDRESS ON FILE | | | | | | | |
| 556400 | TORRES RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 556401 | TORRES RIVERA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 556402 | TORRES RIVERA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 556403 | TORRES RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 556404 | TORRES RIVERA, MAGDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 556406 | TORRES RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 556407 | TORRES RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 556408 | TORRES RIVERA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 556409 | TORRES RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 556410 | TORRES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 556411 | TORRES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 556412 | TORRES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 556413 | TORRES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 556414 | TORRES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 556415 | TORRES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 556416 | TORRES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 556417 | TORRES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 556418 | TORRES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 556419 | TORRES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 556420 | TORRES RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 556421 | TORRES RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 556422 | TORRES RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 556424 | TORRES RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 556425 | TORRES RIVERA, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 556426 | TORRES RIVERA, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 556427 | TORRES RIVERA, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| 556428 | TORRES RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 556429 | TORRES RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 556430 | TORRES RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 556431 | TORRES RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 556432 | TORRES RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 556433 | TORRES RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 556434 | TORRES RIVERA, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 556435 | TORRES RIVERA, MARIA R | ADDRESS ON FILE | | | | | | | |
| 556436 | TORRES RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 556437 | TORRES RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 556438 | TORRES RIVERA, MARIE L. | ADDRESS ON FILE | | | | | | | |
| 556439 | TORRES RIVERA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 556440 | TORRES RIVERA, MARIELI | ADDRESS ON FILE | | | | | | | |
| 556441 | TORRES RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 556442 | Torres Rivera, Marilyn | ADDRESS ON FILE | | | | | | | |
| 556443 | TORRES RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 556444 | TORRES RIVERA, MARIO E | ADDRESS ON FILE | | | | | | | |
| 556445 | TORRES RIVERA, MARIO E | ADDRESS ON FILE | | | | | | | |
| 556446 | TORRES RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 556447 | TORRES RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 556448 | TORRES RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 556449 | TORRES RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 556450 | TORRES RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 556451 | TORRES RIVERA, MARY L | ADDRESS ON FILE | | | | | | | |
| 556452 | TORRES RIVERA, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 556453 | TORRES RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 556454 | TORRES RIVERA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 556455 | TORRES RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 556456 | TORRES RIVERA, MELMARI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 556457 | TORRES RIVERA, MELMARI | ADDRESS ON FILE | | | | | | | |
| 556458 | TORRES RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 556459 | TORRES RIVERA, MERVIN L | ADDRESS ON FILE | | | | | | | |
| 556460 | TORRES RIVERA, MIGDAEL | ADDRESS ON FILE | | | | | | | |
| 556461 | TORRES RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 556462 | TORRES RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 556463 | TORRES RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 556464 | TORRES RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 556465 | Torres Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 556466 | Torres Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 556467 | TORRES RIVERA, MILADYS | ADDRESS ON FILE | | | | | | | |
| 556468 | TORRES RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 556469 | TORRES RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 556470 | Torres Rivera, Milton | ADDRESS ON FILE | | | | | | | |
| 556471 | TORRES RIVERA, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 556472 | TORRES RIVERA, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| 556473 | TORRES RIVERA, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 556474 | TORRES RIVERA, MIXAEL | ADDRESS ON FILE | | | | | | | |
| 556475 | TORRES RIVERA, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 556476 | TORRES RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 556477 | TORRES RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 556478 | TORRES RIVERA, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 556479 | TORRES RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 556480 | TORRES RIVERA, NAOMI | ADDRESS ON FILE | | | | | | | |
| 556481 | TORRES RIVERA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 556482 | TORRES RIVERA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 556483 | TORRES RIVERA, NATASHA | ADDRESS ON FILE | | | | | | | |
| 556484 | TORRES RIVERA, NATASHA | ADDRESS ON FILE | | | | | | | |
| 556485 | TORRES RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 556486 | TORRES RIVERA, NELSON A | ADDRESS ON FILE | | | | | | | |
| 556487 | TORRES RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 556488 | Torres Rivera, Nilda | ADDRESS ON FILE | | | | | | | |
| 556489 | TORRES RIVERA, NILMA | ADDRESS ON FILE | | | | | | | |
| 556490 | TORRES RIVERA, NILSA I | ADDRESS ON FILE | | | | | | | |
| 556491 | Torres Rivera, Nitzandra | ADDRESS ON FILE | | | | | | | |
| 556405 | TORRES RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 556492 | TORRES RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 556493 | TORRES RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 556494 | TORRES RIVERA, NOEMI J. | ADDRESS ON FILE | | | | | | | |
| 556495 | TORRES RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 556496 | TORRES RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 556497 | TORRES RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 556498 | TORRES RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 556499 | TORRES RIVERA, NORMA A | ADDRESS ON FILE | | | | | | | |
| 556500 | TORRES RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 556501 | TORRES RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 556502 | TORRES RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 556503 | TORRES RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 556504 | TORRES RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 556505 | TORRES RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 556506 | TORRES RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 556507 | TORRES RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 556508 | TORRES RIVERA, OSCAR L | ADDRESS ON FILE | | | | | | | |
| 556509 | TORRES RIVERA, OSVALDO J. | ADDRESS ON FILE | | | | | | | |
| 556511 | TORRES RIVERA, PASCUALA | ADDRESS ON FILE | | | | | | | |
| 556423 | TORRES RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 556512 | TORRES RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 556513 | Torres Rivera, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 556514 | TORRES RIVERA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 556515 | TORRES RIVERA, PERCYCHEL | ADDRESS ON FILE | | | | | | | |
| 556516 | TORRES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 556517 | TORRES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 556518 | TORRES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 556519 | TORRES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 556520 | TORRES RIVERA, RAFAEL OMY | ADDRESS ON FILE | | | | | | | |
| 556521 | Torres Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| 556522 | TORRES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 556523 | TORRES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 556524 | TORRES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 556525 | TORRES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 556526 | Torres Rivera, Ramon L | ADDRESS ON FILE | | | | | | | |
| 556527 | TORRES RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 556528 | TORRES RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 556529 | TORRES RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 556530 | TORRES RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 556531 | TORRES RIVERA, REY | ADDRESS ON FILE | | | | | | | |
| 556532 | TORRES RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 556533 | TORRES RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 556534 | TORRES RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 556535 | Torres Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| 556536 | TORRES RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 556537 | TORRES RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 556538 | TORRES RIVERA, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 556539 | TORRES RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 556540 | TORRES RIVERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 556541 | TORRES RIVERA, ROSIVETTE | ADDRESS ON FILE | | | | | | | |
| 556542 | TORRES RIVERA, ROSIVETTE | ADDRESS ON FILE | | | | | | | |
| 556543 | TORRES RIVERA, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 556544 | TORRES RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 556545 | TORRES RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 556546 | TORRES RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 556547 | TORRES RIVERA, RUTH D | ADDRESS ON FILE | | | | | | | |
| 556548 | TORRES RIVERA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 556549 | TORRES RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 556550 | TORRES RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 556551 | TORRES RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 556552 | TORRES RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 556553 | TORRES RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 556554 | TORRES RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 556555 | TORRES RIVERA, SARA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 556556 | TORRES RIVERA, SARA E | ADDRESS ON FILE | | | | | | | |
| 556557 | TORRES RIVERA, SARA I | ADDRESS ON FILE | | | | | | | |
| 556558 | TORRES RIVERA, SARAH | ADDRESS ON FILE | | | | | | | |
| 556559 | TORRES RIVERA, SARAH | ADDRESS ON FILE | | | | | | | |
| 556560 | TORRES RIVERA, SHAKAIRA | ADDRESS ON FILE | | | | | | | |
| 556561 | TORRES RIVERA, SHARYSET | ADDRESS ON FILE | | | | | | | |
| 556562 | TORRES RIVERA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 556563 | TORRES RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 556564 | TORRES RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 556565 | Torres Rivera, Sonia N | ADDRESS ON FILE | | | | | | | |
| 556566 | TORRES RIVERA, SONIMAR | ADDRESS ON FILE | | | | | | | |
| 556567 | TORRES RIVERA, SONYMAR | ADDRESS ON FILE | | | | | | | |
| 556568 | TORRES RIVERA, SONYMAR | ADDRESS ON FILE | | | | | | | |
| 556569 | TORRES RIVERA, SONYMAR | ADDRESS ON FILE | | | | | | | |
| 556570 | TORRES RIVERA, TANIA C. | ADDRESS ON FILE | | | | | | | |
| 556571 | TORRES RIVERA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 556572 | TORRES RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 556573 | TORRES RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 556574 | TORRES RIVERA, URSULA | ADDRESS ON FILE | | | | | | | |
| 556575 | TORRES RIVERA, URSULA | ADDRESS ON FILE | | | | | | | |
| 556576 | TORRES RIVERA, URSULA | ADDRESS ON FILE | | | | | | | |
| 556577 | TORRES RIVERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 556578 | TORRES RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 556579 | TORRES RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 556580 | TORRES RIVERA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 556581 | TORRES RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 556582 | TORRES RIVERA, VILMA D | ADDRESS ON FILE | | | | | | | |
| 556583 | TORRES RIVERA, VILMALI | ADDRESS ON FILE | | | | | | | |
| 556584 | TORRES RIVERA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 556585 | TORRES RIVERA, VON M | ADDRESS ON FILE | | | | | | | |
| 556586 | TORRES RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 556587 | TORRES RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 556588 | TORRES RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 556589 | TORRES RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 556590 | Torres Rivera, Wilson | ADDRESS ON FILE | | | | | | | |
| 556591 | TORRES RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 556592 | TORRES RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 556593 | TORRES RIVERA, YAMID | ADDRESS ON FILE | | | | | | | |
| 556594 | TORRES RIVERA, YAMILKALEE | ADDRESS ON FILE | | | | | | | |
| 556595 | TORRES RIVERA, YANEIRY | ADDRESS ON FILE | | | | | | | |
| 556596 | TORRES RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 556597 | TORRES RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 556598 | TORRES RIVERA, YOLIVETTE DE C | ADDRESS ON FILE | | | | | | | |
| 556599 | TORRES RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 556600 | TORRES RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 556601 | TORRES RIVERA, ZULMARELYS | ADDRESS ON FILE | | | | | | | |
| 556602 | Torres Rivera, Zulmarie | ADDRESS ON FILE | | | | | | | |
| 556607 | TORRES ROA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 556608 | TORRES ROBERTO, FELIX | ADDRESS ON FILE | | | | | | | |
| 556609 | TORRES ROBLEDO, JUSTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 556610 | TORRES ROBLEDO, NALDIE | ADDRESS ON FILE | | | | | | | |
| 556611 | TORRES ROBLES, AIXA | ADDRESS ON FILE | | | | | | | |
| 556612 | TORRES ROBLES, ALICE A | ADDRESS ON FILE | | | | | | | |
| 556613 | TORRES ROBLES, ANA R | ADDRESS ON FILE | | | | | | | |
| 556614 | Torres Robles, Carlos | ADDRESS ON FILE | | | | | | | |
| 556615 | Torres Robles, Carlos A | ADDRESS ON FILE | | | | | | | |
| 556616 | TORRES ROBLES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 556617 | TORRES ROBLES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 556618 | TORRES ROBLES, DAISY | ADDRESS ON FILE | | | | | | | |
| 556619 | TORRES ROBLES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 556620 | TORRES ROBLES, GISELLE M. | ADDRESS ON FILE | | | | | | | |
| 556621 | TORRES ROBLES, HENRY | ADDRESS ON FILE | | | | | | | |
| 556622 | TORRES ROBLES, IDAMIS C | ADDRESS ON FILE | | | | | | | |
| 556623 | TORRES ROBLES, JAIME | ADDRESS ON FILE | | | | | | | |
| 556624 | TORRES ROBLES, JASON E | ADDRESS ON FILE | | | | | | | |
| 556625 | TORRES ROBLES, JORGE | ADDRESS ON FILE | | | | | | | |
| 556626 | TORRES ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 556627 | TORRES ROBLES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 556628 | Torres Robles, Luis Ivan | ADDRESS ON FILE | | | | | | | |
| 556629 | Torres Robles, Luis R | ADDRESS ON FILE | | | | | | | |
| 556630 | TORRES ROBLES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 556631 | TORRES ROBLES, MARIA F | ADDRESS ON FILE | | | | | | | |
| 556632 | TORRES ROBLES, MILLIE | ADDRESS ON FILE | | | | | | | |
| 556633 | TORRES ROBLES, NANCY | ADDRESS ON FILE | | | | | | | |
| 556634 | TORRES ROBLES, NANCY M | ADDRESS ON FILE | | | | | | | |
| 556635 | TORRES ROBLES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 556636 | TORRES ROBLES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 556637 | TORRES ROBLES, RAFAEL M. | ADDRESS ON FILE | | | | | | | |
| 556638 | Torres Robles, Ricardo | ADDRESS ON FILE | | | | | | | |
| 556639 | TORRES ROBLES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 556640 | TORRES ROBLES, SONIA | ADDRESS ON FILE | | | | | | | |
| 556641 | TORRES ROBLES, SONIA | ADDRESS ON FILE | | | | | | | |
| 556642 | TORRES ROBLES, WILMA | ADDRESS ON FILE | | | | | | | |
| 556643 | TORRES ROCA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 556644 | TORRES ROCA, LEILANI | ADDRESS ON FILE | | | | | | | |
| 556645 | TORRES ROCA, LEILANI | ADDRESS ON FILE | | | | | | | |
| 556646 | TORRES ROCA, NARDIMAR | ADDRESS ON FILE | | | | | | | |
| 556647 | TORRES ROCA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 556648 | TORRES ROCA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 556649 | Torres Roca, Noel | ADDRESS ON FILE | | | | | | | |
| 556650 | TORRES ROCA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 556651 | TORRES ROCA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 556652 | TORRES ROCA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 556654 | Torres Rocafort, David | ADDRESS ON FILE | | | | | | | |
| 556655 | TORRES ROCAFORT, HECTOR | ADDRESS ON FILE | | | | | | | |
| 556656 | TORRES ROCHE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 556657 | TORRES ROCHE, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 556658 | TORRES ROCHE, GERARDO | ADDRESS ON FILE | | | | | | | |
| 556659 | TORRES ROCHE, JOSE | ADDRESS ON FILE | | | | | | | |
| 556660 | TORRES RODRIGUEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 556661 | TORRES RODRIGUEZ MD, JOSE D | ADDRESS ON FILE | | | | | | | |
| 556662 | TORRES RODRIGUEZ MD, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 556663 | TORRES RODRIGUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 556664 | Torres Rodriguez, Abiu | ADDRESS ON FILE | | | | | | | |
| 556665 | TORRES RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 556666 | Torres Rodriguez, Ada I | ADDRESS ON FILE | | | | | | | |
| 556667 | TORRES RODRIGUEZ, ADABELLE | ADDRESS ON FILE | | | | | | | |
| 556668 | TORRES RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 556669 | TORRES RODRIGUEZ, ADAN | ADDRESS ON FILE | | | | | | | |
| 556670 | TORRES RODRIGUEZ, AGUEDA R | ADDRESS ON FILE | | | | | | | |
| 556671 | TORRES RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 556672 | TORRES RODRIGUEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 556673 | Torres Rodriguez, Aida L | ADDRESS ON FILE | | | | | | | |
| 556674 | TORRES RODRIGUEZ, AIDANGELY | ADDRESS ON FILE | | | | | | | |
| 556675 | TORRES RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 556676 | TORRES RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 556677 | TORRES RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 556678 | TORRES RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 556679 | TORRES RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 556681 | Torres Rodriguez, Altamira | ADDRESS ON FILE | | | | | | | |
| 556682 | TORRES RODRIGUEZ, ALVIN L | ADDRESS ON FILE | | | | | | | |
| 556683 | TORRES RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 556684 | TORRES RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 556685 | TORRES RODRIGUEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 556686 | TORRES RODRIGUEZ, AMY LOU | ADDRESS ON FILE | | | | | | | |
| 556687 | TORRES RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 556688 | TORRES RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 556689 | TORRES RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 556690 | TORRES RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 556691 | TORRES RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 556692 | TORRES RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 556693 | TORRES RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 556695 | TORRES RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 556696 | TORRES RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 556697 | TORRES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 556698 | TORRES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 556699 | TORRES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 556700 | TORRES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 556701 | TORRES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 556702 | TORRES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 556703 | TORRES RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 556704 | TORRES RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 556705 | TORRES RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 556706 | TORRES RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 556707 | TORRES RODRIGUEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 556708 | TORRES RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 556709 | TORRES RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 556710 | TORRES RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 556711 | TORRES RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 556712 | TORRES RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 556713 | TORRES RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 556714 | Torres Rodriguez, Antonio S | ADDRESS ON FILE | | | | | | | |
| 556715 | TORRES RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 556716 | TORRES RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 556717 | TORRES RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 556718 | TORRES RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 556719 | Torres Rodriguez, Armando | ADDRESS ON FILE | | | | | | | |
| 556720 | TORRES RODRIGUEZ, ARMANDO A | ADDRESS ON FILE | | | | | | | |
| 556721 | TORRES RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 556722 | TORRES RODRIGUEZ, ARNALDO L | ADDRESS ON FILE | | | | | | | |
| 556723 | TORRES RODRIGUEZ, AURY | ADDRESS ON FILE | | | | | | | |
| 556724 | TORRES RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 556725 | TORRES RODRIGUEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 556726 | TORRES RODRIGUEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 556727 | Torres Rodriguez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 556728 | TORRES RODRIGUEZ, BILLY | ADDRESS ON FILE | | | | | | | |
| 556729 | TORRES RODRIGUEZ, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 556730 | TORRES RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 556731 | TORRES RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 556732 | TORRES RODRIGUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 556733 | TORRES RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 556734 | TORRES RODRIGUEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 556735 | TORRES RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 556736 | TORRES RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 556737 | TORRES RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 556738 | TORRES RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 556739 | TORRES RODRIGUEZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 556740 | TORRES RODRIGUEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 556741 | TORRES RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 556742 | TORRES RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 556743 | TORRES RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 556744 | TORRES RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 556745 | TORRES RODRIGUEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 556746 | TORRES RODRIGUEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 556747 | TORRES RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 556749 | TORRES RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 556750 | TORRES RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 556751 | TORRES RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 556752 | TORRES RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 556753 | TORRES RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 556754 | TORRES RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 556755 | TORRES RODRIGUEZ, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 556756 | TORRES RODRIGUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 556757 | TORRES RODRIGUEZ, CELIA M | ADDRESS ON FILE | | | | | | | |
| 556758 | Torres Rodriguez, Cesar E | ADDRESS ON FILE | | | | | | | |
| 556759 | TORRES RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 556760 | TORRES RODRIGUEZ, CHRISTIAN O | ADDRESS ON FILE | | | | | | | |
| 556761 | TORRES RODRIGUEZ, CIAMARA | ADDRESS ON FILE | | | | | | | |
| 556762 | TORRES RODRIGUEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 556763 | TORRES RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 556764 | TORRES RODRIGUEZ, CLEMENTE A | ADDRESS ON FILE | | | | | | | |
| 556765 | TORRES RODRIGUEZ, DAIMA ELIZ | ADDRESS ON FILE | | | | | | | |
| 556766 | TORRES RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 556767 | TORRES RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 556768 | TORRES RODRIGUEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 556769 | TORRES RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 556770 | TORRES RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 556771 | TORRES RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 556772 | TORRES RODRIGUEZ, DARIALIZ | ADDRESS ON FILE | | | | | | | |
| 556773 | TORRES RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 556774 | TORRES RODRIGUEZ, DAYAN | ADDRESS ON FILE | | | | | | | |
| 556775 | TORRES RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 556776 | TORRES RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 556777 | Torres Rodriguez, Diana E | ADDRESS ON FILE | | | | | | | |
| 556778 | TORRES RODRIGUEZ, DIANA R. | ADDRESS ON FILE | | | | | | | |
| 556779 | TORRES RODRIGUEZ, DIANETTE | ADDRESS ON FILE | | | | | | | |
| 556780 | TORRES RODRIGUEZ, DIONISIA | ADDRESS ON FILE | | | | | | | |
| 556781 | TORRES RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 556782 | TORRES RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 556783 | TORRES RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 556784 | TORRES RODRIGUEZ, DORAYMA | ADDRESS ON FILE | | | | | | | |
| 556785 | TORRES RODRIGUEZ, DORIS N | ADDRESS ON FILE | | | | | | | |
| 556786 | TORRES RODRIGUEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 556787 | TORRES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 556788 | TORRES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 556789 | TORRES RODRIGUEZ, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 556790 | TORRES RODRIGUEZ, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 556791 | TORRES RODRIGUEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 556792 | TORRES RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 556793 | TORRES RODRIGUEZ, EDNA I. | ADDRESS ON FILE | | | | | | | |
| 556795 | TORRES RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 556796 | TORRES RODRIGUEZ, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 556797 | Torres Rodriguez, Efrain | ADDRESS ON FILE | | | | | | | |
| 556798 | TORRES RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 556799 | TORRES RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 556694 | TORRES RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 556800 | TORRES RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 556802 | TORRES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 556803 | TORRES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 556804 | TORRES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 556805 | TORRES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 556806 | TORRES RODRIGUEZ, ELSIE J | ADDRESS ON FILE | | | | | | | |
| 556807 | TORRES RODRIGUEZ, ELVIN L. | ADDRESS ON FILE | | | | | | | |
| 556808 | Torres Rodriguez, Elvira | ADDRESS ON FILE | | | | | | | |
| 556809 | TORRES RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 556810 | TORRES RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 556811 | TORRES RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 556812 | TORRES RODRIGUEZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 556813 | Torres Rodriguez, Erick | ADDRESS ON FILE | | | | | | | |
| 556814 | TORRES RODRIGUEZ, ERICK G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 556815 | Torres Rodriguez, Erick S. | ADDRESS ON FILE | | | | | | | |
| 556816 | TORRES RODRIGUEZ, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 556817 | TORRES RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 556818 | TORRES RODRIGUEZ, EVA N. | ADDRESS ON FILE | | | | | | | |
| 556819 | TORRES RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 556820 | TORRES RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 556821 | TORRES RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 556822 | TORRES RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 556823 | TORRES RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 556824 | TORRES RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 556825 | TORRES RODRIGUEZ, EVELYN S | ADDRESS ON FILE | | | | | | | |
| 556826 | TORRES RODRIGUEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 556827 | TORRES RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 556828 | TORRES RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 556829 | TORRES RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 556830 | TORRES RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 556831 | Torres Rodriguez, Felix L | ADDRESS ON FILE | | | | | | | |
| 556832 | TORRES RODRIGUEZ, FELIX R. | ADDRESS ON FILE | | | | | | | |
| 556833 | TORRES RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 556834 | TORRES RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 556835 | TORRES RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 556836 | Torres Rodriguez, Freddy | ADDRESS ON FILE | | | | | | | |
| 556837 | TORRES RODRIGUEZ, GERALDINA | ADDRESS ON FILE | | | | | | | |
| 556838 | Torres Rodriguez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 556839 | Torres Rodriguez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 556840 | TORRES RODRIGUEZ, GERSON | ADDRESS ON FILE | | | | | | | |
| 556841 | Torres Rodriguez, Gerson D | ADDRESS ON FILE | | | | | | | |
| 556842 | Torres Rodriguez, Gerson I. | ADDRESS ON FILE | | | | | | | |
| 556843 | Torres Rodriguez, Gerson J | ADDRESS ON FILE | | | | | | | |
| 556844 | TORRES RODRIGUEZ, GIL S | ADDRESS ON FILE | | | | | | | |
| 556845 | TORRES RODRIGUEZ, GILDALYS | ADDRESS ON FILE | | | | | | | |
| 556846 | TORRES RODRIGUEZ, GINNETTE | ADDRESS ON FILE | | | | | | | |
| 556847 | TORRES RODRIGUEZ, GLADYS C | ADDRESS ON FILE | | | | | | | |
| 556848 | TORRES RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 556849 | TORRES RODRIGUEZ, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 556850 | Torres Rodriguez, Gloria | ADDRESS ON FILE | | | | | | | |
| 556851 | TORRES RODRIGUEZ, GRACIELA M | ADDRESS ON FILE | | | | | | | |
| 556852 | Torres Rodriguez, Gregorio | ADDRESS ON FILE | | | | | | | |
| 556854 | TORRES RODRIGUEZ, GRISEL E. | ADDRESS ON FILE | | | | | | | |
| 556855 | TORRES RODRIGUEZ, GRISELLE S | ADDRESS ON FILE | | | | | | | |
| 556856 | TORRES RODRIGUEZ, GUETZAIDA | ADDRESS ON FILE | | | | | | | |
| 556857 | TORRES RODRIGUEZ, GUILLERMO J. | ADDRESS ON FILE | | | | | | | |
| 556858 | TORRES RODRIGUEZ, HAYDEE V | ADDRESS ON FILE | | | | | | | |
| 556859 | TORRES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 556860 | TORRES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 556861 | TORRES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 556862 | TORRES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 556863 | TORRES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 556864 | TORRES RODRIGUEZ, HERMINTE | ADDRESS ON FILE | | | | | | | |
| 556865 | TORRES RODRIGUEZ, HEROILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 556866 | TORRES RODRIGUEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 556867 | Torres Rodriguez, Idalia | ADDRESS ON FILE | | | | | | | |
| 556868 | TORRES RODRIGUEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 556869 | TORRES RODRIGUEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 556870 | TORRES RODRIGUEZ, ILAISA | ADDRESS ON FILE | | | | | | | |
| 556871 | TORRES RODRIGUEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 556872 | TORRES RODRIGUEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 556853 | TORRES RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 556873 | TORRES RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 556874 | TORRES RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 556875 | TORRES RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 556876 | TORRES RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 556877 | TORRES RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 556878 | Torres Rodriguez, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 556879 | TORRES RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 556880 | TORRES RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 556881 | TORRES RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 556882 | TORRES RODRIGUEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 556883 | TORRES RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 556884 | TORRES RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 556885 | TORRES RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 556886 | TORRES RODRIGUEZ, JAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 556887 | TORRES RODRIGUEZ, JANELLE | ADDRESS ON FILE | | | | | | | |
| 556888 | TORRES RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 556889 | TORRES RODRIGUEZ, JANET I. | ADDRESS ON FILE | | | | | | | |
| 556891 | TORRES RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 556892 | TORRES RODRIGUEZ, JARELEE | ADDRESS ON FILE | | | | | | | |
| 556893 | TORRES RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 556894 | TORRES RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 556895 | TORRES RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 556896 | TORRES RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 556897 | TORRES RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 556898 | TORRES RODRIGUEZ, JENNYMAR | ADDRESS ON FILE | | | | | | | |
| 556899 | TORRES RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 556900 | TORRES RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 556901 | Torres Rodriguez, Jesus | ADDRESS ON FILE | | | | | | | |
| 556902 | TORRES RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 556903 | TORRES RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 556904 | TORRES RODRIGUEZ, JIMARY | ADDRESS ON FILE | | | | | | | |
| 556905 | TORRES RODRIGUEZ, JOAN J. | ADDRESS ON FILE | | | | | | | |
| 556906 | Torres Rodriguez, Joanna L | ADDRESS ON FILE | | | | | | | |
| 556907 | TORRES RODRIGUEZ, JOCELYNE | ADDRESS ON FILE | | | | | | | |
| 556908 | TORRES RODRIGUEZ, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 556909 | TORRES RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 556910 | TORRES RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 556911 | TORRES RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 556913 | TORRES RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 556914 | TORRES RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 556915 | TORRES RODRIGUEZ, JORGE IVAN | ADDRESS ON FILE | | | | | | | |
| 556916 | TORRES RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 556917 | TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 556918 | TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 556919 | TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 556920 | TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 556921 | TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 556922 | TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 556923 | TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 556924 | TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 556925 | TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 556926 | TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 556927 | TORRES RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 556928 | Torres Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 556929 | Torres Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 556930 | Torres Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 556931 | Torres Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 556932 | Torres Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 556933 | TORRES RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 556934 | TORRES RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 556935 | TORRES RODRIGUEZ, JOSE B | ADDRESS ON FILE | | | | | | | |
| 556936 | TORRES RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 556937 | TORRES RODRIGUEZ, JOSE FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 556938 | Torres Rodriguez, Jose I | ADDRESS ON FILE | | | | | | | |
| 556939 | Torres Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 556940 | Torres Rodriguez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 556941 | Torres Rodriguez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 556942 | TORRES RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 556943 | Torres Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| 556944 | TORRES RODRIGUEZ, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 556945 | TORRES RODRIGUEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 556946 | Torres Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| 556947 | TORRES RODRIGUEZ, JOSE U. | ADDRESS ON FILE | | | | | | | |
| 556948 | TORRES RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 556949 | TORRES RODRIGUEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 556950 | Torres Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 556951 | Torres Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 556952 | TORRES RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 556953 | TORRES RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 556954 | TORRES RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 556955 | TORRES RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 556956 | Torres Rodriguez, Juan D | ADDRESS ON FILE | | | | | | | |
| 556957 | TORRES RODRIGUEZ, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 556958 | TORRES RODRIGUEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 556959 | TORRES RODRIGUEZ, JUAN PABLO | ADDRESS ON FILE | | | | | | | |
| 556960 | Torres Rodriguez, Juana E | ADDRESS ON FILE | | | | | | | |
| 556961 | TORRES RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 556962 | Torres Rodriguez, Julio C | ADDRESS ON FILE | | | | | | | |
| 556963 | Torres Rodriguez, Justo G. | ADDRESS ON FILE | | | | | | | |
| 556964 | TORRES RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 556965 | TORRES RODRIGUEZ, KEILA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 556966 | Torres Rodriguez, Kervin O | ADDRESS ON FILE | | | | | | | |
| 556967 | TORRES RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 556968 | TORRES RODRIGUEZ, KIARA | ADDRESS ON FILE | | | | | | | |
| 556969 | TORRES RODRIGUEZ, KILSYS | ADDRESS ON FILE | | | | | | | |
| 556970 | TORRES RODRIGUEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 556971 | TORRES RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 556972 | TORRES RODRIGUEZ, LAURA R | ADDRESS ON FILE | | | | | | | |
| 556973 | TORRES RODRIGUEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 556974 | TORRES RODRIGUEZ, LESLIEANN | ADDRESS ON FILE | | | | | | | |
| 556975 | TORRES RODRIGUEZ, LILY I | ADDRESS ON FILE | | | | | | | |
| 556976 | TORRES RODRIGUEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 556977 | TORRES RODRIGUEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 556978 | TORRES RODRIGUEZ, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 556979 | TORRES RODRIGUEZ, LISNNETTE | ADDRESS ON FILE | | | | | | | |
| 556980 | TORRES RODRIGUEZ, LIZETTE M. | ADDRESS ON FILE | | | | | | | |
| 556981 | TORRES RODRIGUEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 556982 | TORRES RODRIGUEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 556983 | TORRES RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 556984 | TORRES RODRIGUEZ, LOURDES S | ADDRESS ON FILE | | | | | | | |
| 556985 | TORRES RODRIGUEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 556986 | TORRES RODRIGUEZ, LUDWING | ADDRESS ON FILE | | | | | | | |
| 556987 | TORRES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 556988 | TORRES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 556989 | TORRES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 556990 | TORRES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 556991 | TORRES RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 556992 | Torres Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 556993 | Torres Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 556994 | TORRES RODRIGUEZ, LUIS ALFREDO | ADDRESS ON FILE | | | | | | | |
| 556995 | TORRES RODRIGUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 556996 | TORRES RODRIGUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 556997 | TORRES RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 556999 | TORRES RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 557000 | TORRES RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 557001 | Torres Rodriguez, Luz M. | ADDRESS ON FILE | | | | | | | |
| 557002 | TORRES RODRIGUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 557003 | TORRES RODRIGUEZ, MAGNOLIA | ADDRESS ON FILE | | | | | | | |
| 557004 | TORRES RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 557005 | TORRES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 557006 | TORRES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 557007 | TORRES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 557008 | TORRES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 557009 | TORRES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 557010 | TORRES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 557011 | TORRES RODRIGUEZ, MARGARITA M | ADDRESS ON FILE | | | | | | | |
| 557012 | TORRES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 557013 | TORRES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 557014 | TORRES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 557015 | TORRES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 557016 | TORRES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 557017 | TORRES RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 557018 | TORRES RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 557019 | TORRES RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 557020 | TORRES RODRIGUEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 557021 | TORRES RODRIGUEZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 557022 | TORRES RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 557023 | TORRES RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 557024 | TORRES RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 557025 | TORRES RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 557026 | TORRES RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 557027 | TORRES RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 557028 | TORRES RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 557029 | TORRES RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 557030 | TORRES RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 557031 | TORRES RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 557032 | TORRES RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 557033 | TORRES RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 557034 | TORRES RODRIGUEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 557035 | TORRES RODRIGUEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 557036 | TORRES RODRIGUEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 557037 | TORRES RODRIGUEZ, MARICELLY | ADDRESS ON FILE | | | | | | | |
| 557038 | TORRES RODRIGUEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 557039 | TORRES RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 557040 | TORRES RODRIGUEZ, MARIELYS D. | ADDRESS ON FILE | | | | | | | |
| 557041 | TORRES RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 557042 | TORRES RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 557043 | TORRES RODRIGUEZ, MARITJIM | ADDRESS ON FILE | | | | | | | |
| 557044 | TORRES RODRIGUEZ, MARITJIM | ADDRESS ON FILE | | | | | | | |
| 557045 | TORRES RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 557046 | TORRES RODRIGUEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 557047 | TORRES RODRIGUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 557048 | TORRES RODRIGUEZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 557049 | TORRES RODRIGUEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 557050 | TORRES RODRIGUEZ, MERARI | ADDRESS ON FILE | | | | | | | |
| 557052 | TORRES RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 557053 | Torres Rodriguez, Mercedes | ADDRESS ON FILE | | | | | | | |
| 557054 | TORRES RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 557055 | TORRES RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 557056 | TORRES RODRIGUEZ, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| 557057 | TORRES RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 557058 | TORRES RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 557059 | Torres Rodriguez, Miguel | ADDRESS ON FILE | | | | | | | |
| 557060 | TORRES RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 557061 | Torres Rodriguez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 557062 | TORRES RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 557064 | TORRES RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 557065 | TORRES RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 557066 | TORRES RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 557067 | TORRES RODRIGUEZ, MILAGROS Y | ADDRESS ON FILE | | | | | | | |
| 556890 | TORRES RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 557068 | TORRES RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 557069 | TORRES RODRIGUEZ, MILTO L. | ADDRESS ON FILE | | | | | | | |
| 557070 | TORRES RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 557071 | TORRES RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 557072 | TORRES RODRIGUEZ, MIREYA | ADDRESS ON FILE | | | | | | | |
| 557073 | TORRES RODRIGUEZ, MISCHAYRA | ADDRESS ON FILE | | | | | | | |
| 557074 | TORRES RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 557075 | TORRES RODRIGUEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 557076 | TORRES RODRIGUEZ, MYCHAIRA | ADDRESS ON FILE | | | | | | | |
| 557077 | TORRES RODRIGUEZ, MYRIAM H | ADDRESS ON FILE | | | | | | | |
| 557078 | TORRES RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 557079 | TORRES RODRIGUEZ, MYRTHA | ADDRESS ON FILE | | | | | | | |
| 557080 | TORRES RODRIGUEZ, NADIA M | ADDRESS ON FILE | | | | | | | |
| 557081 | TORRES RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 557082 | TORRES RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 557083 | TORRES RODRIGUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 557084 | TORRES RODRIGUEZ, NEISHMA S. | ADDRESS ON FILE | | | | | | | |
| 557085 | TORRES RODRIGUEZ, NELLY I | ADDRESS ON FILE | | | | | | | |
| 557086 | TORRES RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 557087 | TORRES RODRIGUEZ, NELSON R. | ADDRESS ON FILE | | | | | | | |
| 557088 | TORRES RODRIGUEZ, NELVA E | ADDRESS ON FILE | | | | | | | |
| 557089 | TORRES RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 557090 | TORRES RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 557091 | TORRES RODRIGUEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 557092 | TORRES RODRIGUEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 557093 | TORRES RODRIGUEZ, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 557094 | TORRES RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 557095 | TORRES RODRIGUEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 557096 | TORRES RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 557097 | TORRES RODRIGUEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 557098 | TORRES RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 557099 | TORRES RODRIGUEZ, NORDELLIE | ADDRESS ON FILE | | | | | | | |
| 557100 | TORRES RODRIGUEZ, NORDELLIE | ADDRESS ON FILE | | | | | | | |
| 557101 | TORRES RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 557102 | TORRES RODRIGUEZ, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 557103 | TORRES RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 557104 | TORRES RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 557105 | TORRES RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 557106 | TORRES RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 557107 | TORRES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 557108 | TORRES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 557109 | TORRES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 557110 | TORRES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 557111 | TORRES RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 557112 | TORRES RODRIGUEZ, PURA | ADDRESS ON FILE | | | | | | | |
| 557113 | Torres Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 557114 | Torres Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| 557115 | Torres Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 557116 | TORRES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 557117 | TORRES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 557118 | TORRES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 557119 | TORRES RODRIGUEZ, RAMON F | ADDRESS ON FILE | | | | | | | |
| 557120 | TORRES RODRIGUEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 557121 | Torres Rodriguez, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 557122 | TORRES RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 556748 | TORRES RODRIGUEZ, RAMSES | ADDRESS ON FILE | | | | | | | |
| 556998 | TORRES RODRIGUEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 557123 | TORRES RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 557124 | TORRES RODRIGUEZ, REY D | ADDRESS ON FILE | | | | | | | |
| 557125 | TORRES RODRIGUEZ, RI SANDRA | ADDRESS ON FILE | | | | | | | |
| 557126 | TORRES RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 557127 | TORRES RODRIGUEZ, RICHARD A | ADDRESS ON FILE | | | | | | | |
| 557128 | TORRES RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 557129 | TORRES RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 557130 | TORRES RODRIGUEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 557131 | TORRES RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 557132 | TORRES RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 557133 | TORRES RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 557134 | TORRES RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 557135 | TORRES RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 557136 | TORRES RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 557137 | TORRES RODRIGUEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 557138 | TORRES RODRIGUEZ, ROSA V | ADDRESS ON FILE | | | | | | | |
| 557139 | TORRES RODRIGUEZ, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 557140 | TORRES RODRIGUEZ, RUTH V. | ADDRESS ON FILE | | | | | | | |
| 557141 | TORRES RODRIGUEZ, RUTH V. | ADDRESS ON FILE | | | | | | | |
| 557142 | TORRES RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 557143 | TORRES RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 557144 | TORRES RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 557145 | Torres Rodriguez, Sandra I | ADDRESS ON FILE | | | | | | | |
| 557146 | TORRES RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 557147 | TORRES RODRIGUEZ, SEBASTIAN M. | ADDRESS ON FILE | | | | | | | |
| 557148 | Torres Rodriguez, Shailin G | ADDRESS ON FILE | | | | | | | |
| 557149 | TORRES RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 557150 | TORRES RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 557151 | TORRES RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 557152 | TORRES RODRIGUEZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 557153 | TORRES RODRIGUEZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 557154 | TORRES RODRIGUEZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| 557155 | TORRES RODRIGUEZ, STEWART | ADDRESS ON FILE | | | | | | | |
| 557156 | Torres Rodriguez, Sylvita | ADDRESS ON FILE | | | | | | | |
| 557157 | TORRES RODRIGUEZ, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 557158 | TORRES RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 557159 | TORRES RODRIGUEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 557160 | TORRES RODRIGUEZ, VALERY | ADDRESS ON FILE | | | | | | | |
| 557161 | TORRES RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 557162 | TORRES RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 557163 | TORRES RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 557164 | TORRES RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 557165 | TORRES RODRIGUEZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 557166 | TORRES RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 557167 | TORRES RODRIGUEZ, VIRGINIA R | ADDRESS ON FILE | | | | | | | |
| 557168 | TORRES RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 557169 | TORRES RODRIGUEZ, VLADIMIR J | ADDRESS ON FILE | | | | | | | |
| 557170 | TORRES RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 557171 | TORRES RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 557172 | TORRES RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 557173 | TORRES RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 557174 | TORRES RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 557175 | TORRES RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 557177 | TORRES RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 557178 | TORRES RODRIGUEZ, WILDA T | ADDRESS ON FILE | | | | | | | |
| 557179 | TORRES RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 557180 | TORRES RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 557181 | TORRES RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 557182 | TORRES RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 557183 | TORRES RODRIGUEZ, WILMA E | ADDRESS ON FILE | | | | | | | |
| 557184 | Torres Rodriguez, Xavier J | ADDRESS ON FILE | | | | | | | |
| 557185 | TORRES RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 557186 | TORRES RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 557187 | TORRES RODRIGUEZ, YAILEEN | ADDRESS ON FILE | | | | | | | |
| 557188 | TORRES RODRIGUEZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| 557189 | TORRES RODRIGUEZ, YANICE | ADDRESS ON FILE | | | | | | | |
| 557190 | TORRES RODRIGUEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 557191 | TORRES RODRIGUEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 557192 | TORRES RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 557193 | TORRES RODRIGUEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 557194 | Torres Rodriguez, Yasminda | ADDRESS ON FILE | | | | | | | |
| 557195 | TORRES RODRIGUEZ, YOALYS | ADDRESS ON FILE | | | | | | | |
| 557196 | TORRES RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 557197 | TORRES RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 557198 | TORRES RODRIGUEZ, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 557199 | TORRES RODRIGUEZ, ZIMARIE | ADDRESS ON FILE | | | | | | | |
| 557200 | Torres Rodriguez, Zolaima | ADDRESS ON FILE | | | | | | | |
| 557201 | TORRES RODRIGUEZ, ZOLAIMA | ADDRESS ON FILE | | | | | | | |
| 557202 | TORRES RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 557203 | TORRES RODRIGUEZ, ZUJEYRIE | ADDRESS ON FILE | | | | | | | |
| 557204 | TORRES RODRIGUEZ, ZULMA ESTHER | ADDRESS ON FILE | | | | | | | |
| 557205 | Torres Rodriguez, Zulmarie | ADDRESS ON FILE | | | | | | | |
| 557207 | TORRES ROIG, EDITH M | ADDRESS ON FILE | | | | | | | |
| 557208 | TORRES ROIG, LUCY I | ADDRESS ON FILE | | | | | | | |
| 557209 | TORRES ROIG, YVONNE M | ADDRESS ON FILE | | | | | | | |
| 557210 | TORRES ROJAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 557211 | TORRES ROJAS, AURIE I | ADDRESS ON FILE | | | | | | | |
| 557212 | TORRES ROJAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 557213 | TORRES ROJAS, EDICTA | ADDRESS ON FILE | | | | | | | |
| 557214 | TORRES ROJAS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 557215 | TORRES ROJAS, EMIL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 557216 | TORRES ROJAS, LORIE | ADDRESS ON FILE | | | | | | | |
| 557217 | TORRES ROJAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 557218 | TORRES ROJAS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 557219 | TORRES ROJAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 557220 | TORRES ROJAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 557221 | TORRES ROJAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 557222 | TORRES ROLDAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 557223 | TORRES ROLDAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 557224 | TORRES ROLDAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 557225 | Torres Roldan, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 557226 | TORRES ROLON, ADA L | ADDRESS ON FILE | | | | | | | |
| 557227 | TORRES ROLON, AILEEN | ADDRESS ON FILE | | | | | | | |
| 557228 | TORRES ROLON, AN-JOLET | ADDRESS ON FILE | | | | | | | |
| 557229 | TORRES ROLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 557230 | TORRES ROLON, ELSA M | ADDRESS ON FILE | | | | | | | |
| 557231 | Torres Rolon, Enid M | ADDRESS ON FILE | | | | | | | |
| 557232 | TORRES ROLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 557233 | TORRES ROLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 557234 | TORRES ROLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 557235 | Torres Rolon, Marcos E | ADDRESS ON FILE | | | | | | | |
| 557236 | TORRES ROLON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 557237 | TORRES ROLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 557238 | TORRES ROLON, RAMONA | ADDRESS ON FILE | | | | | | | |
| 557239 | TORRES ROLON, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 557240 | Torres Rolon, Roberto | ADDRESS ON FILE | | | | | | | |
| 557241 | TORRES ROLON, YADARIS | ADDRESS ON FILE | | | | | | | |
| 557242 | Torres Roman, Agdel | ADDRESS ON FILE | | | | | | | |
| 557243 | TORRES ROMAN, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 557244 | TORRES ROMAN, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 557245 | TORRES ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 557246 | TORRES ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 557247 | TORRES ROMAN, BARBARA M | ADDRESS ON FILE | | | | | | | |
| 557248 | TORRES ROMAN, BAYOAN | ADDRESS ON FILE | | | | | | | |
| 557249 | TORRES ROMAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 557250 | TORRES ROMAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 557176 | TORRES ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 557251 | TORRES ROMAN, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 557252 | TORRES ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 557253 | TORRES ROMAN, DELMA | ADDRESS ON FILE | | | | | | | |
| 557254 | TORRES ROMAN, DELMA | ADDRESS ON FILE | | | | | | | |
| 557255 | Torres Roman, Edgardo J | ADDRESS ON FILE | | | | | | | |
| 557256 | TORRES ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 557257 | TORRES ROMAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 557258 | TORRES ROMAN, ELVIN | ADDRESS ON FILE | | | | | | | |
| 557259 | TORRES ROMAN, ELVIN O | ADDRESS ON FILE | | | | | | | |
| 557260 | TORRES ROMAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 557261 | TORRES ROMAN, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 557262 | TORRES ROMAN, EUNICE | ADDRESS ON FILE | | | | | | | |
| 557263 | TORRES ROMAN, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 557264 | TORRES ROMAN, GEORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 557265 | TORRES ROMAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 557266 | TORRES ROMAN, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 557267 | TORRES ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 557268 | TORRES ROMAN, IRIS E | ADDRESS ON FILE | | | | | | | |
| 557269 | TORRES ROMAN, IRMA | ADDRESS ON FILE | | | | | | | |
| 557270 | TORRES ROMAN, JOAN | ADDRESS ON FILE | | | | | | | |
| 557271 | TORRES ROMAN, JORGE OMAR | ADDRESS ON FILE | | | | | | | |
| 557272 | TORRES ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 557273 | TORRES ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 557274 | Torres Roman, Jose A. | ADDRESS ON FILE | | | | | | | |
| 557275 | TORRES ROMAN, JOSE E | ADDRESS ON FILE | | | | | | | |
| 557276 | TORRES ROMAN, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 557277 | TORRES ROMAN, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 557278 | TORRES ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 557279 | TORRES ROMAN, LOUIS IVAN | ADDRESS ON FILE | | | | | | | |
| 557280 | TORRES ROMAN, LUCY | ADDRESS ON FILE | | | | | | | |
| 557281 | TORRES ROMAN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 557282 | TORRES ROMAN, MANUEL G. | ADDRESS ON FILE | | | | | | | |
| 557283 | TORRES ROMAN, MANUEL M | ADDRESS ON FILE | | | | | | | |
| 557284 | TORRES ROMAN, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 557285 | TORRES ROMAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 557286 | TORRES ROMAN, MARIA ELISA | ADDRESS ON FILE | | | | | | | |
| 557288 | TORRES ROMAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 557289 | TORRES ROMAN, MARY | ADDRESS ON FILE | | | | | | | |
| 557290 | TORRES ROMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 557291 | TORRES ROMAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 557292 | TORRES ROMAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 557293 | TORRES ROMAN, MOISES | ADDRESS ON FILE | | | | | | | |
| 557294 | TORRES ROMAN, MYRIAM E. | ADDRESS ON FILE | | | | | | | |
| 557295 | TORRES ROMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 557296 | TORRES ROMAN, NIDIMAR | ADDRESS ON FILE | | | | | | | |
| 557297 | TORRES ROMAN, OLGA E | ADDRESS ON FILE | | | | | | | |
| 557298 | TORRES ROMAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 557299 | TORRES ROMAN, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 557300 | Torres Roman, Pedro J | ADDRESS ON FILE | | | | | | | |
| 557301 | TORRES ROMAN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 557302 | Torres Roman, Richard | ADDRESS ON FILE | | | | | | | |
| 557303 | TORRES ROMAN, RUTH D | ADDRESS ON FILE | | | | | | | |
| 557304 | Torres Roman, Sandra | ADDRESS ON FILE | | | | | | | |
| 557305 | TORRES ROMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 557287 | TORRES ROMAN, SOR ANGEL | ADDRESS ON FILE | | | | | | | |
| 557051 | TORRES ROMAN, TATIANA | ADDRESS ON FILE | | | | | | | |
| 557306 | TORRES ROMAN, TERESA | ADDRESS ON FILE | | | | | | | |
| 557307 | TORRES ROMAN, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 557308 | TORRES ROMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 557309 | TORRES ROMAN, VICTOR ANGEL | ADDRESS ON FILE | | | | | | | |
| 557310 | Torres Roman, Victor M. | ADDRESS ON FILE | | | | | | | |
| 557311 | TORRES ROMAN, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 557312 | TORRES ROMAN, WALTER | ADDRESS ON FILE | | | | | | | |
| 557313 | Torres Roman, Yisel | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 557314 | TORRES ROMERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 557315 | Torres Romero, Angel | ADDRESS ON FILE | | | | | | | |
| 557316 | TORRES ROMERO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 557317 | TORRES ROMERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 557318 | TORRES ROMERO, JACK | ADDRESS ON FILE | | | | | | | |
| 557319 | TORRES ROMERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 557320 | TORRES ROMERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 557321 | TORRES ROMERO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 557322 | TORRES ROMERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 557323 | TORRES ROMERO, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 557324 | TORRES ROMERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 557325 | TORRES ROMERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 557326 | TORRES ROMERO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 557327 | TORRES ROMERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 557328 | TORRES ROMERO, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 557329 | TORRES ROMERO, WANDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 557330 | TORRES RONDON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 557331 | TORRES RONDON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 557332 | TORRES RONDON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 557333 | TORRES RONDON, LIZA | ADDRESS ON FILE | | | | | | | |
| 557334 | TORRES ROQUE, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 557335 | TORRES ROQUE, EDWARD | ADDRESS ON FILE | | | | | | | |
| 557336 | TORRES ROQUE, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 557337 | TORRES ROQUE, JESSAMIL | LCDO. CARLOS I. RODRÍGUEZ MARÍN | LCDO. CARLOS I. RODRÍGUEZ MARÍN | PO BOX 8052 | | Bayamón | PR | 00960-8052 | |
| 557338 | TORRES ROQUE, JESSAMIL | LCDO. ERNESTO L. POLO MELÉNDEZ | BANCO COOPERATIVO PLAZA | OFICINA 705-A | 623 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00917-4827 | |
| 557339 | TORRES ROQUE, JESSAMIL | LCDO. FRANK TOTTI VIZCARRONDO | LCDO. FRANK TOTTI VIZCARRONDO | PO BOX 9023933 | | SAN JUAN | PR | 00902-3933 | |
| 557340 | TORRES ROQUE, JESSAMIL | LCDO. JESÚS M. HERNÁNDEZ MANZANOLCDA. CRISTINA DEL MAR MIRANDA NIEVESLCDA. ILEANN M. CAÑELLAS CORREALCDA. JOHANNA MICHELLE SMITH MIRÓ | SAN JOSÉ BUILDING | SUITE 800 | 1250 Ponce DE LEÓN AVE. | SAN JUAN | PR | 00907-3949 | |
| 557341 | TORRES ROQUE, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 557342 | TORRES ROQUE, LUIS | ADDRESS ON FILE | | | | | | | |
| 557343 | TORRES ROQUE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 557344 | Torres Roque, Wally Alberto | ADDRESS ON FILE | | | | | | | |
| 557345 | TORRES ROQUE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 557346 | TORRES ROQUE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 557347 | TORRES ROS, SELENA | ADDRESS ON FILE | | | | | | | |
| 557348 | TORRES ROSA, AMAYAJOSUNE J | ADDRESS ON FILE | | | | | | | |
| 557349 | Torres Rosa, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 557350 | TORRES ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 557351 | TORRES ROSA, DAMARIS J. | ADDRESS ON FILE | | | | | | | |
| 557352 | TORRES ROSA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 557353 | TORRES ROSA, DAVID | ADDRESS ON FILE | | | | | | | |
| 557354 | TORRES ROSA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 557355 | TORRES ROSA, DENISE E | ADDRESS ON FILE | | | | | | | |
| 557356 | TORRES ROSA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 557357 | TORRES ROSA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 557358 | TORRES ROSA, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 557359 | TORRES ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 557360 | TORRES ROSA, ELYSANDRA | ADDRESS ON FILE | | | | | | | |
| 557361 | TORRES ROSA, FRANCES E | ADDRESS ON FILE | | | | | | | |
| 557362 | TORRES ROSA, HELGA | ADDRESS ON FILE | | | | | | | |
| 557363 | TORRES ROSA, IDSIA I | ADDRESS ON FILE | | | | | | | |
| 557364 | TORRES ROSA, JANET | ADDRESS ON FILE | | | | | | | |
| 557365 | TORRES ROSA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 557366 | TORRES ROSA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 557367 | TORRES ROSA, KARIMIR | ADDRESS ON FILE | | | | | | | |
| 557368 | TORRES ROSA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 557369 | TORRES ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 557370 | TORRES ROSA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 557371 | TORRES ROSA, MALVIN | ADDRESS ON FILE | | | | | | | |
| 557372 | TORRES ROSA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 557373 | TORRES ROSA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 557374 | TORRES ROSA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 557376 | TORRES ROSA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 557377 | TORRES ROSA, MARIO R | ADDRESS ON FILE | | | | | | | |
| 557378 | TORRES ROSA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 557379 | TORRES ROSA, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 557380 | TORRES ROSA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 557381 | TORRES ROSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 557382 | TORRES ROSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 557383 | TORRES ROSA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 557384 | TORRES ROSA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 557385 | TORRES ROSA, NELSON | ADDRESS ON FILE | | | | | | | |
| 557386 | TORRES ROSA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 557387 | TORRES ROSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 557388 | TORRES ROSA, ORLANDO L. | ADDRESS ON FILE | | | | | | | |
| 557389 | TORRES ROSA, REBECA | ADDRESS ON FILE | | | | | | | |
| 557390 | Torres Rosa, Rolando L | ADDRESS ON FILE | | | | | | | |
| 557391 | TORRES ROSA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 557392 | TORRES ROSA, SOR | ADDRESS ON FILE | | | | | | | |
| 557393 | TORRES ROSA, SOR A | ADDRESS ON FILE | | | | | | | |
| 557394 | Torres Rosa, Victor L | ADDRESS ON FILE | | | | | | | |
| 557395 | TORRES ROSA, WANDA M | ADDRESS ON FILE | | | | | | | |
| 557396 | TORRES ROSADO MARIA, DE LOS A | ADDRESS ON FILE | | | | | | | |
| 557397 | TORRES ROSADO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 557398 | Torres Rosado, Adams | ADDRESS ON FILE | | | | | | | |
| 557399 | TORRES ROSADO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 557400 | Torres Rosado, Benjamin | ADDRESS ON FILE | | | | | | | |
| 557401 | TORRES ROSADO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 557402 | TORRES ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 557403 | TORRES ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 557404 | TORRES ROSADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 557405 | TORRES ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 557406 | TORRES ROSADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 557407 | TORRES ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 557408 | TORRES ROSADO, DAYSIREE | ADDRESS ON FILE | | | | | | | |
| 557409 | TORRES ROSADO, DEVIN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 557410 | TORRES ROSADO, DIANA L. | ADDRESS ON FILE | | | | | | | |
| 557411 | TORRES ROSADO, DOEL | ADDRESS ON FILE | | | | | | | |
| 557412 | Torres Rosado, Edmarie | ADDRESS ON FILE | | | | | | | |
| 557413 | Torres Rosado, Edwin | ADDRESS ON FILE | | | | | | | |
| 557414 | TORRES ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 557415 | TORRES ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 557416 | TORRES ROSADO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 557417 | TORRES ROSADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 557418 | TORRES ROSADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 557419 | TORRES ROSADO, ICHARI | ADDRESS ON FILE | | | | | | | |
| 557420 | TORRES ROSADO, JACKLYN | ADDRESS ON FILE | | | | | | | |
| 557421 | TORRES ROSADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 557422 | TORRES ROSADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 557423 | TORRES ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 557424 | TORRES ROSADO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 557425 | TORRES ROSADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 557426 | TORRES ROSADO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 557427 | TORRES ROSADO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 557428 | TORRES ROSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 557429 | TORRES ROSADO, LUZ B | ADDRESS ON FILE | | | | | | | |
| 557430 | TORRES ROSADO, MAGDA N | ADDRESS ON FILE | | | | | | | |
| 557431 | TORRES ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 557432 | TORRES ROSADO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 557433 | TORRES ROSADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 557434 | TORRES ROSADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 557435 | TORRES ROSADO, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 557436 | TORRES ROSADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 557437 | TORRES ROSADO, NOEL | ADDRESS ON FILE | | | | | | | |
| 557438 | TORRES ROSADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 557439 | TORRES ROSADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 557440 | TORRES ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 557441 | TORRES ROSADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 557442 | TORRES ROSADO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 557443 | TORRES ROSADO, SAMUEL E | ADDRESS ON FILE | | | | | | | |
| 557444 | TORRES ROSADO, SOANY | ADDRESS ON FILE | | | | | | | |
| 557445 | TORRES ROSADO, ULISES | ADDRESS ON FILE | | | | | | | |
| 557446 | TORRES ROSADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 557447 | Torres Rosado, Vilmalee | ADDRESS ON FILE | | | | | | | |
| 557448 | TORRES ROSADO, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 557449 | TORRES ROSALY, GREIGHTON | ADDRESS ON FILE | | | | | | | |
| 557450 | TORRES ROSARIO MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 557451 | TORRES ROSARIO, ANA M | ADDRESS ON FILE | | | | | | | |
| 557452 | Torres Rosario, Angel | ADDRESS ON FILE | | | | | | | |
| 557453 | TORRES ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 557454 | Torres Rosario, Anibal | ADDRESS ON FILE | | | | | | | |
| 557455 | TORRES ROSARIO, ARILDA | ADDRESS ON FILE | | | | | | | |
| 557456 | TORRES ROSARIO, ARILDA | ADDRESS ON FILE | | | | | | | |
| 557457 | TORRES ROSARIO, AURORA | ADDRESS ON FILE | | | | | | | |
| 557458 | TORRES ROSARIO, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 557459 | TORRES ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 557460 | TORRES ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 557461 | TORRES ROSARIO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 557462 | TORRES ROSARIO, CESAR | ADDRESS ON FILE | | | | | | | |
| 557463 | Torres Rosario, Cesar J | ADDRESS ON FILE | | | | | | | |
| 557464 | TORRES ROSARIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 557465 | TORRES ROSARIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 557466 | TORRES ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 557467 | TORRES ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 557468 | TORRES ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 557469 | TORRES ROSARIO, ERICK | ADDRESS ON FILE | | | | | | | |
| 557470 | TORRES ROSARIO, ERICK O. | ADDRESS ON FILE | | | | | | | |
| 557471 | TORRES ROSARIO, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 557472 | TORRES ROSARIO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 557473 | TORRES ROSARIO, FELIX D | ADDRESS ON FILE | | | | | | | |
| 557474 | Torres Rosario, Felix M | ADDRESS ON FILE | | | | | | | |
| 557475 | TORRES ROSARIO, FÉLIX M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 557476 | TORRES ROSARIO, FÉLIX M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 557477 | TORRES ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 557478 | TORRES ROSARIO, FREDDIE O. | ADDRESS ON FILE | | | | | | | |
| 557479 | TORRES ROSARIO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 557480 | TORRES ROSARIO, GLORIANA | ADDRESS ON FILE | | | | | | | |
| 557482 | TORRES ROSARIO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 557483 | TORRES ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 557484 | TORRES ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 557485 | TORRES ROSARIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 557486 | TORRES ROSARIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 557487 | TORRES ROSARIO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 557488 | TORRES ROSARIO, JENNIE | ADDRESS ON FILE | | | | | | | |
| 557489 | TORRES ROSARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 557490 | TORRES ROSARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| 557491 | TORRES ROSARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| 557492 | TORRES ROSARIO, JOMARYS | ADDRESS ON FILE | | | | | | | |
| 557493 | TORRES ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 557494 | TORRES ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 557495 | TORRES ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 557496 | Torres Rosario, Jorge L | ADDRESS ON FILE | | | | | | | |
| 557497 | TORRES ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 557498 | TORRES ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 557499 | TORRES ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 557500 | TORRES ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 557375 | TORRES ROSARIO, LEBBY | ADDRESS ON FILE | | | | | | | |
| 557501 | TORRES ROSARIO, LIAMARIS I. | ADDRESS ON FILE | | | | | | | |
| 557502 | TORRES ROSARIO, LIZA V. | ADDRESS ON FILE | | | | | | | |
| 557503 | Torres Rosario, Luis J | ADDRESS ON FILE | | | | | | | |
| 557504 | TORRES ROSARIO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 557505 | TORRES ROSARIO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 557506 | Torres Rosario, Luis R. | ADDRESS ON FILE | | | | | | | |
| 557507 | TORRES ROSARIO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 557508 | TORRES ROSARIO, MARGARITA R | ADDRESS ON FILE | | | | | | | |
| 557509 | TORRES ROSARIO, MARIA C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 557510 | TORRES ROSARIO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 557511 | TORRES ROSARIO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 557512 | TORRES ROSARIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 557513 | TORRES ROSARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 557514 | TORRES ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 557515 | TORRES ROSARIO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 557516 | TORRES ROSARIO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 557517 | TORRES ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 557518 | Torres Rosario, Miguel A | ADDRESS ON FILE | | | | | | | |
| 557519 | TORRES ROSARIO, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 557520 | TORRES ROSARIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 557521 | TORRES ROSARIO, NERY ENID | ADDRESS ON FILE | | | | | | | |
| 557522 | TORRES ROSARIO, NOEL | ADDRESS ON FILE | | | | | | | |
| 557523 | TORRES ROSARIO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 557524 | TORRES ROSARIO, PAULA | ADDRESS ON FILE | | | | | | | |
| 557525 | TORRES ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 557526 | TORRES ROSARIO, RANDY | ADDRESS ON FILE | | | | | | | |
| 557527 | TORRES ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 557528 | TORRES ROSARIO, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 557529 | TORRES ROSARIO, SANTIAGO G | ADDRESS ON FILE | | | | | | | |
| 557530 | TORRES ROSARIO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 557531 | TORRES ROSARIO, SULIMAR | ADDRESS ON FILE | | | | | | | |
| 557532 | TORRES ROSARIO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 557533 | Torres Rosario, Terani | ADDRESS ON FILE | | | | | | | |
| 557534 | TORRES ROSARIO, TERANI | ADDRESS ON FILE | | | | | | | |
| 557535 | TORRES ROSARIO, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 557536 | TORRES ROSARIO, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 557537 | TORRES ROSARIO, WILSON | ADDRESS ON FILE | | | | | | | |
| 557538 | TORRES ROSARIO, YARESKIE | ADDRESS ON FILE | | | | | | | |
| 557539 | TORRES ROSARIO, ZARALY | ADDRESS ON FILE | | | | | | | |
| 557540 | TORRES ROSAS, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 557541 | TORRES ROSAS, WILMARY J | ADDRESS ON FILE | | | | | | | |
| 557542 | TORRES RUBERTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 557543 | TORRES RUBERTE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 557544 | TORRES RUBERTO, OMAR | ADDRESS ON FILE | | | | | | | |
| 557545 | TORRES RUBIO, MARLA | ADDRESS ON FILE | | | | | | | |
| 557546 | TORRES RUBIO, PABLO | ADDRESS ON FILE | | | | | | | |
| 557547 | TORRES RUIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 557548 | TORRES RUIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 557549 | TORRES RUIZ, AMIRIS | ADDRESS ON FILE | | | | | | | |
| 557550 | TORRES RUIZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 557551 | TORRES RUIZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 557552 | TORRES RUIZ, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 557553 | TORRES RUIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 557554 | TORRES RUIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 557555 | TORRES RUIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 557556 | TORRES RUIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 557557 | TORRES RUIZ, BERLIAN C | ADDRESS ON FILE | | | | | | | |
| 557558 | TORRES RUIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 557559 | Torres Ruiz, Brenda L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 557560 | TORRES RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 557561 | TORRES RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 557562 | TORRES RUIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 557563 | TORRES RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 557564 | TORRES RUIZ, DAMELY | ADDRESS ON FILE | | | | | | | |
| 557565 | TORRES RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 557566 | TORRES RUIZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 557567 | TORRES RUIZ, DIANISELLE | ADDRESS ON FILE | | | | | | | |
| 557568 | TORRES RUIZ, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 557569 | TORRES RUIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 557570 | TORRES RUIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 557571 | TORRES RUIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 557572 | TORRES RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 557573 | TORRES RUIZ, EMILIO G | ADDRESS ON FILE | | | | | | | |
| 557574 | TORRES RUIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 557575 | TORRES RUIZ, ERMELINDO | ADDRESS ON FILE | | | | | | | |
| 557576 | TORRES RUIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 557577 | TORRES RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 557578 | TORRES RUIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 557579 | TORRES RUIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 557580 | TORRES RUIZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 557581 | TORRES RUIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 557582 | TORRES RUIZ, GLORIA R | ADDRESS ON FILE | | | | | | | |
| 557583 | TORRES RUIZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| 557584 | TORRES RUIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 557585 | TORRES RUIZ, JENISA | ADDRESS ON FILE | | | | | | | |
| 557586 | TORRES RUIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 557587 | Torres Ruiz, Jose A | ADDRESS ON FILE | | | | | | | |
| 557588 | TORRES RUIZ, JULIA S. | ADDRESS ON FILE | | | | | | | |
| 557589 | TORRES RUIZ, JULIO E | ADDRESS ON FILE | | | | | | | |
| 557590 | TORRES RUIZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| 557591 | TORRES RUIZ, LILIA A | ADDRESS ON FILE | | | | | | | |
| 557592 | TORRES RUIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 557593 | TORRES RUIZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 557594 | TORRES RUIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 557595 | TORRES RUIZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 557596 | TORRES RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 557597 | TORRES RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 557598 | TORRES RUIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 557599 | TORRES RUIZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 557600 | TORRES RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 557601 | TORRES RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 557602 | TORRES RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 557603 | TORRES RUIZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 557604 | TORRES RUIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 557605 | Torres Ruiz, Maria M | ADDRESS ON FILE | | | | | | | |
| 557606 | TORRES RUIZ, MARIANE | ADDRESS ON FILE | | | | | | | |
| 557607 | TORRES RUIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 557608 | TORRES RUIZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 557481 | TORRES RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 557609 | TORRES RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 557610 | TORRES RUIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 557611 | TORRES RUIZ, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 557612 | TORRES RUIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 557613 | TORRES RUIZ, OSCAR J | ADDRESS ON FILE | | | | | | | |
| 557614 | TORRES RUIZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 557615 | TORRES RUIZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 557616 | TORRES RUIZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 557617 | TORRES RUIZ, ROYAL | ADDRESS ON FILE | | | | | | | |
| 557619 | Torres Ruiz, Ruben | ADDRESS ON FILE | | | | | | | |
| 557620 | TORRES RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 557621 | TORRES RUIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 557622 | TORRES RUIZ, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 557623 | TORRES RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 557624 | TORRES RUIZ, VIVIAN A. | ADDRESS ON FILE | | | | | | | |
| 557625 | Torres Ruiz, Wilder | ADDRESS ON FILE | | | | | | | |
| 557626 | TORRES RUIZ, WILDER | ADDRESS ON FILE | | | | | | | |
| 557627 | TORRES RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 557628 | TORRES RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 557629 | TORRES RUIZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 557630 | TORRES RUIZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 557631 | TORRES RUIZ, YAMIR | ADDRESS ON FILE | | | | | | | |
| 557632 | TORRES RUIZ, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 557633 | TORRES RULLAN, NAGDIA M | ADDRESS ON FILE | | | | | | | |
| 557634 | Torres Ruperto, Luis A | ADDRESS ON FILE | | | | | | | |
| 557635 | TORRES RUPERTO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 557636 | TORRES RUPERTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 557637 | TORRES RUSSE, JESUS | ADDRESS ON FILE | | | | | | | |
| 557638 | TORRES RUSSE, JOANA R | ADDRESS ON FILE | | | | | | | |
| 557639 | TORRES RUSSE, JOSE | ADDRESS ON FILE | | | | | | | |
| 557640 | Torres Saavedra, Felipe | ADDRESS ON FILE | | | | | | | |
| 557641 | TORRES SAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 557642 | TORRES SAEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 557643 | TORRES SAEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 557644 | TORRES SAEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 557645 | TORRES SAEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 557646 | TORRES SAEZ, HAMLYN ZENEN | ADDRESS ON FILE | | | | | | | |
| 557647 | TORRES SAEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 557648 | TORRES SAEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 557649 | TORRES SAEZ, JOLIZMARY | ADDRESS ON FILE | | | | | | | |
| 557650 | TORRES SAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 557651 | TORRES SAEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 557652 | TORRES SAEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 557653 | TORRES SAEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 557654 | TORRES SAEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 557655 | TORRES SALAMAN, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 557656 | TORRES SALAMAN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 557657 | TORRES SALAMO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 557658 | TORRES SALAMO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 557659 | TORRES SALAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 557660 | TORRES SALAS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 557661 | TORRES SALAZAR, ALINES | ADDRESS ON FILE | | | | | | | |
| 557662 | TORRES SALAZAR, ALINIS | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 557663 | TORRES SALCEDO, CORALIS | ADDRESS ON FILE | | | | | | | |
| 557664 | TORRES SALDA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 557665 | TORRES SALGADO, BASILISA | ADDRESS ON FILE | | | | | | | |
| 557666 | TORRES SALGADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 557667 | TORRES SALGADO, KETTY | ADDRESS ON FILE | | | | | | | |
| 557668 | TORRES SALGADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 557669 | TORRES SALICHS, ADA M. | ADDRESS ON FILE | | | | | | | |
| 557670 | TORRES SALINAS, HAYDA | ADDRESS ON FILE | | | | | | | |
| 557671 | TORRES SALINAS, JAMARYS | ADDRESS ON FILE | | | | | | | |
| 557672 | Torres Salinas, Leslie D | ADDRESS ON FILE | | | | | | | |
| 557673 | TORRES SALINAS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 557674 | TORRES SALINAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 557675 | Torres Samalot, Liz Vanessa | ADDRESS ON FILE | | | | | | | |
| 557676 | TORRES SAMBOLIN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 557677 | TORRES SAMBOLIN, RICARDO LUIS | ADDRESS ON FILE | | | | | | | |
| 557678 | TORRES SANABRIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 557679 | TORRES SANABRIA, DALCY | ADDRESS ON FILE | | | | | | | |
| 557680 | TORRES SANABRIA, ENID | ADDRESS ON FILE | | | | | | | |
| 557681 | TORRES SANABRIA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 557682 | TORRES SANABRIA, MARIO | ADDRESS ON FILE | | | | | | | |
| 557683 | TORRES SANABRIA, RUTH | ADDRESS ON FILE | | | | | | | |
| 557684 | TORRES SANCHEZ MD, ANGEL T | ADDRESS ON FILE | | | | | | | |
| 557685 | TORRES SANCHEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 557686 | Torres Sanchez, Alexis B | ADDRESS ON FILE | | | | | | | |
| 557687 | TORRES SANCHEZ, ALMA C | ADDRESS ON FILE | | | | | | | |
| 557688 | TORRES SANCHEZ, AMPARITO | ADDRESS ON FILE | | | | | | | |
| 557689 | TORRES SANCHEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 557690 | TORRES SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 557691 | TORRES SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 557692 | TORRES SANCHEZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| 557693 | TORRES SANCHEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 557694 | TORRES SANCHEZ, AURINES | ADDRESS ON FILE | | | | | | | |
| 557695 | TORRES SANCHEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| 557696 | TORRES SANCHEZ, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 557697 | TORRES SANCHEZ, CARELIZ | ADDRESS ON FILE | | | | | | | |
| 557698 | Torres Sanchez, Carlos | ADDRESS ON FILE | | | | | | | |
| 557699 | TORRES SANCHEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 557700 | TORRES SANCHEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 557701 | Torres Sanchez, Cesar A. | ADDRESS ON FILE | | | | | | | |
| 557702 | TORRES SANCHEZ, CHARLOTE | ADDRESS ON FILE | | | | | | | |
| 557703 | TORRES SANCHEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 557704 | TORRES SANCHEZ, DENISE C | ADDRESS ON FILE | | | | | | | |
| 557705 | TORRES SANCHEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 557706 | TORRES SANCHEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 557707 | TORRES SANCHEZ, DIMAS | ADDRESS ON FILE | | | | | | | |
| 557708 | TORRES SANCHEZ, DIMAS A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 557709 | TORRES SANCHEZ, EDDA M | ADDRESS ON FILE | | | | | | | |
| 557710 | TORRES SANCHEZ, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 557711 | TORRES SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 557712 | TORRES SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 557713 | TORRES SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 557714 | TORRES SANCHEZ, EISHA | ADDRESS ON FILE | | | | | | | |
| 557715 | TORRES SANCHEZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| 557716 | TORRES SANCHEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 557717 | TORRES SANCHEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 557718 | Torres Sanchez, Enrique | ADDRESS ON FILE | | | | | | | |
| 557719 | TORRES SANCHEZ, ESTELA | ADDRESS ON FILE | | | | | | | |
| 557720 | TORRES SANCHEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 557721 | TORRES SANCHEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 557722 | TORRES SANCHEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 557723 | TORRES SANCHEZ, GEMA | ADDRESS ON FILE | | | | | | | |
| 557724 | TORRES SANCHEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 557725 | TORRES SANCHEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 557726 | TORRES SANCHEZ, GLADYS H | ADDRESS ON FILE | | | | | | | |
| 557727 | TORRES SANCHEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 557728 | TORRES SANCHEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 557729 | TORRES SANCHEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 557730 | TORRES SANCHEZ, GORETTI | ADDRESS ON FILE | | | | | | | |
| 557731 | TORRES SANCHEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 557732 | TORRES SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 557733 | TORRES SANCHEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 557734 | TORRES SANCHEZ, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 557735 | TORRES SANCHEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 557736 | TORRES SANCHEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| 557737 | TORRES SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 557738 | TORRES SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 557739 | TORRES SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 557740 | TORRES SANCHEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 557741 | TORRES SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 557742 | TORRES SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 557743 | TORRES SANCHEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 557744 | TORRES SANCHEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 557745 | TORRES SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 557746 | TORRES SANCHEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 557747 | TORRES SANCHEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 557748 | TORRES SANCHEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 557749 | TORRES SANCHEZ, LIDA G | ADDRESS ON FILE | | | | | | | |
| 557750 | TORRES SANCHEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 557751 | Torres Sanchez, Lisa A | ADDRESS ON FILE | | | | | | | |
| 557752 | TORRES SANCHEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 557753 | TORRES SANCHEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 557754 | TORRES SANCHEZ, LITZ | ADDRESS ON FILE | | | | | | | |
| 557755 | TORRES SANCHEZ, LITZ A. | ADDRESS ON FILE | | | | | | | |
| 557756 | TORRES SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 557757 | TORRES SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 557758 | TORRES SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 557759 | TORRES SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 557760 | TORRES SANCHEZ, LYD MARY | ADDRESS ON FILE | | | | | | | |
| 557761 | TORRES SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 557762 | TORRES SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 557763 | TORRES SANCHEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 557764 | TORRES SANCHEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 557765 | TORRES SANCHEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 557766 | TORRES SANCHEZ, MARIALYS | ADDRESS ON FILE | | | | | | | |
| 557767 | TORRES SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 557768 | TORRES SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 557769 | TORRES SANCHEZ, MARICELI | ADDRESS ON FILE | | | | | | | |
| 557770 | TORRES SANCHEZ, MARIECRUZ | ADDRESS ON FILE | | | | | | | |
| 557771 | TORRES SANCHEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 557772 | TORRES SANCHEZ, MARILIA | ADDRESS ON FILE | | | | | | | |
| 557773 | TORRES SANCHEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 557774 | TORRES SANCHEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 557775 | TORRES SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 557776 | TORRES SANCHEZ, MAURA | ADDRESS ON FILE | | | | | | | |
| 557777 | TORRES SANCHEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 557778 | TORRES SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 557779 | TORRES SANCHEZ, NATASHA J | ADDRESS ON FILE | | | | | | | |
| 557780 | TORRES SANCHEZ, NILSA IVETTE | ADDRESS ON FILE | | | | | | | |
| 557781 | TORRES SANCHEZ, REINA | ADDRESS ON FILE | | | | | | | |
| 557782 | TORRES SANCHEZ, REINA T | ADDRESS ON FILE | | | | | | | |
| 557783 | TORRES SANCHEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 557784 | TORRES SANCHEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 557785 | TORRES SANCHEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 557786 | TORRES SANCHEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 557787 | TORRES SANCHEZ, SHENYSE | ADDRESS ON FILE | | | | | | | |
| 557788 | TORRES SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 557789 | TORRES SANCHEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 557790 | TORRES SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 557791 | TORRES SANCHEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 557792 | TORRES SANCHEZ, VILMA M. | ADDRESS ON FILE | | | | | | | |
| 557793 | Torres Sanchez, Viviana | ADDRESS ON FILE | | | | | | | |
| 557794 | TORRES SANCHEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 557795 | TORRES SANCHEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 557796 | TORRES SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 557797 | TORRES SANCHEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 557798 | TORRES SANCHEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 557799 | TORRES SANCHEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 557800 | TORRES SANCHEZ, YOLANDE | ADDRESS ON FILE | | | | | | | |
| 557802 | TORRES SANDOVAL, DIOYLLY N | ADDRESS ON FILE | | | | | | | |
| 557803 | TORRES SANDOVAL, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 557804 | TORRES SANDOVAL, LUCIA | ADDRESS ON FILE | | | | | | | |
| 557805 | TORRES SANES, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 557806 | TORRES SANES, LUIS | ADDRESS ON FILE | | | | | | | |
| 557807 | TORRES SANES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 557808 | TORRES SANES, NORMA | ADDRESS ON FILE | | | | | | | |
| 557809 | TORRES SANJURJO, EVELYN J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 557810 | TORRES SANJURJO, MERSA H | ADDRESS ON FILE | | | | | | | |
| 557811 | Torres Sanjurjo, Oscar | ADDRESS ON FILE | | | | | | | |
| 557812 | Torres Sanoguet, Miguel A | ADDRESS ON FILE | | | | | | | |
| 557813 | TORRES SANTA, CARMELINA | ADDRESS ON FILE | | | | | | | |
| 557814 | TORRES SANTA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 557815 | TORRES SANTA, FIORDALIZA | ADDRESS ON FILE | | | | | | | |
| 557816 | TORRES SANTA, KEILA L | ADDRESS ON FILE | | | | | | | |
| 557817 | TORRES SANTA, RAMON ERNESTO | ADDRESS ON FILE | | | | | | | |
| 557818 | TORRES SANTA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 557819 | TORRES SANTALIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 557820 | TORRES SANTANA, ANA | ADDRESS ON FILE | | | | | | | |
| 557821 | TORRES SANTANA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 557822 | TORRES SANTANA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 557823 | TORRES SANTANA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 557824 | TORRES SANTANA, DASHIRA | ADDRESS ON FILE | | | | | | | |
| 557825 | TORRES SANTANA, EDDA L | ADDRESS ON FILE | | | | | | | |
| 557827 | TORRES SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 557828 | TORRES SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 557829 | TORRES SANTANA, ELGA | ADDRESS ON FILE | | | | | | | |
| 557830 | TORRES SANTANA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 557831 | Torres Santana, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 557832 | TORRES SANTANA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 557833 | TORRES SANTANA, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| 557834 | Torres Santana, Hector J | ADDRESS ON FILE | | | | | | | |
| 557835 | TORRES SANTANA, IRIS | ADDRESS ON FILE | | | | | | | |
| 557836 | TORRES SANTANA, IROILDA | ADDRESS ON FILE | | | | | | | |
| 557837 | TORRES SANTANA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 557838 | TORRES SANTANA, JARILYN | ADDRESS ON FILE | | | | | | | |
| 557839 | TORRES SANTANA, JESUS | ADDRESS ON FILE | | | | | | | |
| 557840 | Torres Santana, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 557841 | TORRES SANTANA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 557842 | TORRES SANTANA, JOSIANA G | ADDRESS ON FILE | | | | | | | |
| 557843 | TORRES SANTANA, KARLA | ADDRESS ON FILE | | | | | | | |
| 557844 | TORRES SANTANA, LIMARI | ADDRESS ON FILE | | | | | | | |
| 557845 | TORRES SANTANA, LORENA M | ADDRESS ON FILE | | | | | | | |
| 557846 | TORRES SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 557848 | TORRES SANTANA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 557849 | TORRES SANTANA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 557850 | TORRES SANTANA, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 557851 | TORRES SANTANA, LUZ G | ADDRESS ON FILE | | | | | | | |
| 557852 | TORRES SANTANA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 557853 | TORRES SANTANA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 557854 | TORRES SANTANA, RAMON | ADDRESS ON FILE | | | | | | | |
| 557855 | TORRES SANTANA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 557856 | TORRES SANTELL, OLGA | ADDRESS ON FILE | | | | | | | |
| 557857 | TORRES SANTIAGO MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 557858 | TORRES SANTIAGO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 557859 | TORRES SANTIAGO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 557860 | Torres Santiago, Adianez | ADDRESS ON FILE | | | | | | | |
| 557861 | TORRES SANTIAGO, ALEIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 557863 | TORRES SANTIAGO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 557864 | TORRES SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| 557865 | TORRES SANTIAGO, ALICE | ADDRESS ON FILE | | | | | | | |
| 557866 | TORRES SANTIAGO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 557867 | TORRES SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 557868 | TORRES SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 557869 | TORRES SANTIAGO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 557870 | TORRES SANTIAGO, ANNA V | ADDRESS ON FILE | | | | | | | |
| 557871 | TORRES SANTIAGO, AURIMAR | ADDRESS ON FILE | | | | | | | |
| 557872 | TORRES SANTIAGO, AWILDA J. | ADDRESS ON FILE | | | | | | | |
| 557873 | Torres Santiago, Benjamin | ADDRESS ON FILE | | | | | | | |
| 557874 | TORRES SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 557875 | TORRES SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 557876 | TORRES SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 557877 | TORRES SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 557878 | TORRES SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 557879 | TORRES SANTIAGO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 557880 | TORRES SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 557881 | TORRES SANTIAGO, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 557882 | TORRES SANTIAGO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 557883 | TORRES SANTIAGO, CHARLINE | ADDRESS ON FILE | | | | | | | |
| 557884 | TORRES SANTIAGO, CHARLINE D. | ADDRESS ON FILE | | | | | | | |
| 557885 | TORRES SANTIAGO, CHRYSTIAN | ADDRESS ON FILE | | | | | | | |
| 557886 | TORRES SANTIAGO, CLARYMAR | ADDRESS ON FILE | | | | | | | |
| 557887 | TORRES SANTIAGO, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 557888 | TORRES SANTIAGO, CYDMARIE | ADDRESS ON FILE | | | | | | | |
| 557889 | TORRES SANTIAGO, DAGMARIE | ADDRESS ON FILE | | | | | | | |
| 557890 | TORRES SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 557891 | TORRES SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 557892 | TORRES SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 557893 | TORRES SANTIAGO, DANEIRY | ADDRESS ON FILE | | | | | | | |
| 557894 | TORRES SANTIAGO, DANISA | ADDRESS ON FILE | | | | | | | |
| 557895 | Torres Santiago, David | ADDRESS ON FILE | | | | | | | |
| 557896 | TORRES SANTIAGO, DELIA I | ADDRESS ON FILE | | | | | | | |
| 557897 | TORRES SANTIAGO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 557898 | TORRES SANTIAGO, DENICIA | ADDRESS ON FILE | | | | | | | |
| 557899 | TORRES SANTIAGO, DENICIA I | ADDRESS ON FILE | | | | | | | |
| 557900 | TORRES SANTIAGO, DENICIA I | ADDRESS ON FILE | | | | | | | |
| 557901 | TORRES SANTIAGO, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 557902 | TORRES SANTIAGO, DORIAN | ADDRESS ON FILE | | | | | | | |
| 557903 | TORRES SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 557904 | TORRES SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 557905 | TORRES SANTIAGO, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 557906 | TORRES SANTIAGO, EDUARD | ADDRESS ON FILE | | | | | | | |
| 557907 | TORRES SANTIAGO, EDUARD A | ADDRESS ON FILE | | | | | | | |
| 557908 | TORRES SANTIAGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 557909 | TORRES SANTIAGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 557910 | TORRES SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 557911 | TORRES SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 557912 | TORRES SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 557913 | TORRES SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 557914 | TORRES SANTIAGO, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 557915 | TORRES SANTIAGO, EDWIN G | ADDRESS ON FILE | | | | | | | |
| 557916 | Torres Santiago, Edwin S. | ADDRESS ON FILE | | | | | | | |
| 557917 | Torres Santiago, Efrain | ADDRESS ON FILE | | | | | | | |
| 557918 | TORRES SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 557919 | TORRES SANTIAGO, EFREN | ADDRESS ON FILE | | | | | | | |
| 557920 | TORRES SANTIAGO, ELICARMEN | ADDRESS ON FILE | | | | | | | |
| 557921 | TORRES SANTIAGO, ELICE J | ADDRESS ON FILE | | | | | | | |
| 557922 | TORRES SANTIAGO, ELIDA | ADDRESS ON FILE | | | | | | | |
| 557923 | TORRES SANTIAGO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 557924 | TORRES SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 557925 | TORRES SANTIAGO, ELSA M | ADDRESS ON FILE | | | | | | | |
| 557926 | TORRES SANTIAGO, ELYWILDA | ADDRESS ON FILE | | | | | | | |
| 557928 | TORRES SANTIAGO, EMMA | ADDRESS ON FILE | | | | | | | |
| 557929 | TORRES SANTIAGO, EMMA L. | ADDRESS ON FILE | | | | | | | |
| 557930 | TORRES SANTIAGO, ENID | ADDRESS ON FILE | | | | | | | |
| 557931 | TORRES SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| 557932 | TORRES SANTIAGO, ERIC R | ADDRESS ON FILE | | | | | | | |
| 557826 | TORRES SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 557933 | TORRES SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 557934 | TORRES SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 557935 | TORRES SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 557936 | TORRES SANTIAGO, FERMIN | ADDRESS ON FILE | | | | | | | |
| 557937 | Torres Santiago, Flor | ADDRESS ON FILE | | | | | | | |
| 557938 | TORRES SANTIAGO, FLORA | ADDRESS ON FILE | | | | | | | |
| 557939 | TORRES SANTIAGO, FRANCISCA E | ADDRESS ON FILE | | | | | | | |
| 557940 | TORRES SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 557941 | TORRES SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 557942 | TORRES SANTIAGO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 557943 | Torres Santiago, Franky | ADDRESS ON FILE | | | | | | | |
| 557944 | TORRES SANTIAGO, FRANZUANETTE | ADDRESS ON FILE | | | | | | | |
| 557945 | TORRES SANTIAGO, GERALDO | ADDRESS ON FILE | | | | | | | |
| 557946 | TORRES SANTIAGO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 557947 | TORRES SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 557948 | TORRES SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 557949 | TORRES SANTIAGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 557950 | TORRES SANTIAGO, GRACY | ADDRESS ON FILE | | | | | | | |
| 557951 | TORRES SANTIAGO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 557952 | TORRES SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 557954 | TORRES SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 557955 | TORRES SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 557956 | TORRES SANTIAGO, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 557957 | TORRES SANTIAGO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 557958 | TORRES SANTIAGO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 557959 | TORRES SANTIAGO, INIABELLIE | ADDRESS ON FILE | | | | | | | |
| 557960 | TORRES SANTIAGO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 557961 | TORRES SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 557962 | TORRES SANTIAGO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 557963 | Torres Santiago, Iris D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 557964 | Torres Santiago, Irma N | ADDRESS ON FILE | | | | | | | |
| 557965 | TORRES SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 557966 | TORRES SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 557967 | TORRES SANTIAGO, IVAN E | ADDRESS ON FILE | | | | | | | |
| 557968 | TORRES SANTIAGO, JACINTO | ADDRESS ON FILE | | | | | | | |
| 557969 | TORRES SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 557970 | TORRES SANTIAGO, JANICE | ADDRESS ON FILE | | | | | | | |
| 557971 | TORRES SANTIAGO, JANICE | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 557972 | TORRES SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 557973 | TORRES SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 557974 | TORRES SANTIAGO, JENNEY | ADDRESS ON FILE | | | | | | | |
| 557975 | TORRES SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 557976 | TORRES SANTIAGO, JESENIA | ADDRESS ON FILE | | | | | | | |
| 557977 | TORRES SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 557978 | TORRES SANTIAGO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 557979 | TORRES SANTIAGO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 557980 | TORRES SANTIAGO, JOHN | ADDRESS ON FILE | | | | | | | |
| 557981 | TORRES SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 557982 | TORRES SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 557862 | TORRES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 557983 | TORRES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 557984 | TORRES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 557985 | TORRES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 557986 | TORRES SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 557987 | TORRES SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 557988 | TORRES SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 557989 | TORRES SANTIAGO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 557990 | TORRES SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 557991 | Torres Santiago, Jose L | ADDRESS ON FILE | | | | | | | |
| 557992 | TORRES SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 557993 | TORRES SANTIAGO, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 557994 | TORRES SANTIAGO, JOSE T. | ADDRESS ON FILE | | | | | | | |
| 557995 | TORRES SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 557996 | Torres Santiago, Juan Ariel | ADDRESS ON FILE | | | | | | | |
| 557997 | TORRES SANTIAGO, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 557998 | TORRES SANTIAGO, JULIA | ADDRESS ON FILE | | | | | | | |
| 557999 | TORRES SANTIAGO, JULIA | ADDRESS ON FILE | | | | | | | |
| 558000 | TORRES SANTIAGO, KEILA | ADDRESS ON FILE | | | | | | | |
| 558001 | TORRES SANTIAGO, LILINA | ADDRESS ON FILE | | | | | | | |
| 558002 | TORRES SANTIAGO, LINDA | ADDRESS ON FILE | | | | | | | |
| 558003 | TORRES SANTIAGO, LINDAISY | LUIS MADERA | PO BOZ 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 558004 | TORRES SANTIAGO, LISETTE | ADDRESS ON FILE | | | | | | | |
| 558005 | TORRES SANTIAGO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 558006 | TORRES SANTIAGO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 558007 | TORRES SANTIAGO, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 558008 | TORRES SANTIAGO, LORNA Y. | ADDRESS ON FILE | | | | | | | |
| 558009 | TORRES SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 558010 | TORRES SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 558011 | TORRES SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 558012 | TORRES SANTIAGO, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 558013 | TORRES SANTIAGO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 558014 | TORRES SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 558015 | TORRES SANTIAGO, LUIS J | ADDRESS ON FILE | | | | | | | |
| 558016 | Torres Santiago, Luis R | ADDRESS ON FILE | | | | | | | |
| 558017 | TORRES SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 558018 | TORRES SANTIAGO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 558019 | TORRES SANTIAGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 558020 | TORRES SANTIAGO, LYNDAISY | ADDRESS ON FILE | | | | | | | |
| 558021 | TORRES SANTIAGO, LYNDAISY | ADDRESS ON FILE | | | | | | | |
| 558022 | TORRES SANTIAGO, MABEL A. | ADDRESS ON FILE | | | | | | | |
| 558023 | TORRES SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 558024 | TORRES SANTIAGO, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 558025 | TORRES SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 558026 | TORRES SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 558027 | TORRES SANTIAGO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 558028 | TORRES SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 558029 | TORRES SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 558030 | TORRES SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 558031 | TORRES SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 558032 | TORRES SANTIAGO, MARIA INES | POR DERECHO PROPIO | COND. ALTURAS DEL PARQUE | 1708 C | | CAROLINA | PR | 00987 | |
| 558033 | TORRES SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 558034 | TORRES SANTIAGO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 558035 | TORRES SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 558036 | TORRES SANTIAGO, MARILIS | ADDRESS ON FILE | | | | | | | |
| 558037 | TORRES SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| 558038 | TORRES SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 558039 | TORRES SANTIAGO, MARLINE | ADDRESS ON FILE | | | | | | | |
| 558040 | TORRES SANTIAGO, MARLYN | ADDRESS ON FILE | | | | | | | |
| 558041 | TORRES SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | | |
| 558042 | TORRES SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 558043 | TORRES SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 558044 | TORRES SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 558045 | TORRES SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 558046 | TORRES SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 558047 | TORRES SANTIAGO, MITCHEL | ADDRESS ON FILE | | | | | | | |
| 558048 | Torres Santiago, Moises | ADDRESS ON FILE | | | | | | | |
| 558049 | TORRES SANTIAGO, MOISES | ADDRESS ON FILE | | | | | | | |
| 558050 | TORRES SANTIAGO, MONICA B | ADDRESS ON FILE | | | | | | | |
| 558051 | TORRES SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 558052 | TORRES SANTIAGO, NANCY M. | ADDRESS ON FILE | | | | | | | |
| 558053 | TORRES SANTIAGO, NATALI | ADDRESS ON FILE | | | | | | | |
| 558054 | TORRES SANTIAGO, NELLY | ADDRESS ON FILE | | | | | | | |
| 558055 | TORRES SANTIAGO, NELLY | ADDRESS ON FILE | | | | | | | |
| 558056 | TORRES SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 558057 | TORRES SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 558058 | TORRES SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 558059 | TORRES SANTIAGO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 558060 | TORRES SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 558061 | TORRES SANTIAGO, NOELIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 558062 | TORRES SANTIAGO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 558063 | TORRES SANTIAGO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 558064 | TORRES SANTIAGO, NYDIA EDNA | ADDRESS ON FILE | | | | | | | |
| 558065 | TORRES SANTIAGO, NYURKA | ADDRESS ON FILE | | | | | | | |
| 558066 | TORRES SANTIAGO, NYURKA M | ADDRESS ON FILE | | | | | | | |
| 558067 | TORRES SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 558068 | TORRES SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 558069 | TORRES SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 558070 | TORRES SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 558071 | TORRES SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 558072 | TORRES SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 558073 | TORRES SANTIAGO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 558074 | TORRES SANTIAGO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 558075 | TORRES SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 558076 | TORRES SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 558077 | TORRES SANTIAGO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 558078 | TORRES SANTIAGO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 558079 | TORRES SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 558081 | Torres Santiago, Roberto | ADDRESS ON FILE | | | | | | | |
| 558082 | TORRES SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 558083 | TORRES SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 558084 | TORRES SANTIAGO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 558085 | TORRES SANTIAGO, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 558086 | TORRES SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 558087 | TORRES SANTIAGO, SASHA M | ADDRESS ON FILE | | | | | | | |
| 558088 | TORRES SANTIAGO, SAUL | ADDRESS ON FILE | | | | | | | |
| 558089 | TORRES SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 558090 | TORRES SANTIAGO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 558091 | Torres Santiago, Sugey | ADDRESS ON FILE | | | | | | | |
| 558092 | TORRES SANTIAGO, SUGEY | ADDRESS ON FILE | | | | | | | |
| 558093 | TORRES SANTIAGO, SUHEIL E. | ADDRESS ON FILE | | | | | | | |
| 558094 | TORRES SANTIAGO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 558095 | TORRES SANTIAGO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 558096 | TORRES SANTIAGO, TERESA | ADDRESS ON FILE | | | | | | | |
| 558097 | TORRES SANTIAGO, TERESA | ADDRESS ON FILE | | | | | | | |
| 558098 | TORRES SANTIAGO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 558099 | TORRES SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 558100 | TORRES SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 558101 | TORRES SANTIAGO, WANDA E | ADDRESS ON FILE | | | | | | | |
| 558102 | TORRES SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 558103 | Torres Santiago, Wanda I | ADDRESS ON FILE | | | | | | | |
| 558104 | TORRES SANTIAGO, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 558105 | TORRES SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 558106 | TORRES SANTIAGO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 558107 | TORRES SANTIAGO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 558108 | TORRES SANTIAGO, YAMID | ADDRESS ON FILE | | | | | | | |
| 558109 | TORRES SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 558110 | TORRES SANTIAGO, YRIANA | ADDRESS ON FILE | | | | | | | |
| 558111 | TORRES SANTIAGO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 558112 | TORRES SANTIAGO, ZUGEILY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 558113 | TORRES SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 558114 | TORRES SANTIAGO, ZULMA Y | ADDRESS ON FILE | | | | | | | |
| 558115 | TORRES SANTINI, AIDA N | ADDRESS ON FILE | | | | | | | |
| 558116 | TORRES SANTINI, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 558117 | TORRES SANTINI, JOSE | ADDRESS ON FILE | | | | | | | |
| 558118 | TORRES SANTINI, JOSE | ADDRESS ON FILE | | | | | | | |
| 558119 | TORRES SANTINI, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 558120 | TORRES SANTO DOMINGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 558121 | TORRES SANTO DOMINGO, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 558122 | TORRES SANTONI, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 558123 | TORRES SANTOS, ADA E | ADDRESS ON FILE | | | | | | | |
| 558124 | TORRES SANTOS, ADA P | ADDRESS ON FILE | | | | | | | |
| 558125 | TORRES SANTOS, ADELA | ADDRESS ON FILE | | | | | | | |
| 558126 | TORRES SANTOS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 558127 | TORRES SANTOS, AIDA M | ADDRESS ON FILE | | | | | | | |
| 558128 | TORRES SANTOS, AIDA M | ADDRESS ON FILE | | | | | | | |
| 558129 | TORRES SANTOS, ANA I | ADDRESS ON FILE | | | | | | | |
| 558130 | TORRES SANTOS, ANA J | ADDRESS ON FILE | | | | | | | |
| 558131 | TORRES SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 558132 | TORRES SANTOS, AUREA E | ADDRESS ON FILE | | | | | | | |
| 558133 | TORRES SANTOS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 558134 | TORRES SANTOS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 558135 | Torres Santos, Carlos H. | ADDRESS ON FILE | | | | | | | |
| 558136 | TORRES SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 558137 | TORRES SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 558138 | TORRES SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 558139 | TORRES SANTOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 558140 | TORRES SANTOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 558141 | TORRES SANTOS, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| 558142 | TORRES SANTOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 558143 | TORRES SANTOS, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 558144 | TORRES SANTOS, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 558145 | TORRES SANTOS, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 558146 | TORRES SANTOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 558147 | TORRES SANTOS, ERIC O. | ADDRESS ON FILE | | | | | | | |
| 558148 | TORRES SANTOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 558149 | TORRES SANTOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 558150 | TORRES SANTOS, GARRET | ADDRESS ON FILE | | | | | | | |
| 558151 | TORRES SANTOS, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 558152 | TORRES SANTOS, GISELA | ADDRESS ON FILE | | | | | | | |
| 558153 | TORRES SANTOS, GISELA | ADDRESS ON FILE | | | | | | | |
| 558154 | Torres Santos, Jacquelyn I. | ADDRESS ON FILE | | | | | | | |
| 558155 | TORRES SANTOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 558156 | TORRES SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 558157 | TORRES SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 558158 | TORRES SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 558159 | TORRES SANTOS, KEYLA E | ADDRESS ON FILE | | | | | | | |
| 558160 | TORRES SANTOS, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 558161 | TORRES SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 558162 | TORRES SANTOS, LUIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 558163 | TORRES SANTOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 558164 | TORRES SANTOS, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 558165 | TORRES SANTOS, MARIO | ADDRESS ON FILE | | | | | | | |
| 558166 | Torres Santos, Mariselma | ADDRESS ON FILE | | | | | | | |
| 558167 | TORRES SANTOS, MILAGROS C | ADDRESS ON FILE | | | | | | | |
| 558168 | TORRES SANTOS, MYRNA N. | ADDRESS ON FILE | | | | | | | |
| 558169 | TORRES SANTOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 558170 | TORRES SANTOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 558171 | TORRES SANTOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 558172 | TORRES SANTOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 558173 | TORRES SANTOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 558174 | TORRES SANTOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 558175 | TORRES SANTOS, SANDRA MARIBEL | ADDRESS ON FILE | | | | | | | |
| 558176 | TORRES SANTOS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 558177 | TORRES SANTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 558178 | TORRES SANTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 558179 | Torres Santos, Victor N | ADDRESS ON FILE | | | | | | | |
| 558180 | TORRES SANTOS, VIMARIS | ADDRESS ON FILE | | | | | | | |
| 558181 | TORRES SANTOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 558182 | TORRES SANTOS, WANDA G | ADDRESS ON FILE | | | | | | | |
| 558183 | TORRES SANTOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 558184 | TORRES SANTOS, YELLYTZA | ADDRESS ON FILE | | | | | | | |
| 558185 | TORRES SARRAGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 558186 | TORRES SARRIERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 558187 | TORRES SAVAGE, VANESSA B | ADDRESS ON FILE | | | | | | | |
| 759447 | TORRES SECURITY POLICE INC | P O BOX 205 | | | | HATILLO | PR | 00659 | |
| 558188 | TORRES SEDA MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 558189 | TORRES SEDA, JULIO | ADDRESS ON FILE | | | | | | | |
| 558190 | TORRES SEDA, JULIO | ADDRESS ON FILE | | | | | | | |
| 558191 | TORRES SEDA, JULIO | ADDRESS ON FILE | | | | | | | |
| 558192 | TORRES SEDA, ZANIA I | ADDRESS ON FILE | | | | | | | |
| 558193 | TORRES SEGARRA, ALMA Y. | ADDRESS ON FILE | | | | | | | |
| 558194 | TORRES SEGARRA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 558195 | TORRES SEGARRA, BELMA | ADDRESS ON FILE | | | | | | | |
| 558196 | TORRES SEGARRA, ELSA I | ADDRESS ON FILE | | | | | | | |
| 558197 | TORRES SEGARRA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 558198 | TORRES SEGARRA, JAMILLETTE | ADDRESS ON FILE | | | | | | | |
| 558199 | TORRES SEGARRA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 558200 | TORRES SEGARRA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 558201 | TORRES SEGARRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 558202 | TORRES SEGARRA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 558203 | TORRES SEGUINOT, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 558204 | TORRES SEIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 558205 | TORRES SEIN, ESTHER R. | ADDRESS ON FILE | | | | | | | |
| 558206 | TORRES SEISE, ALEJANDRINO | ADDRESS ON FILE | | | | | | | |
| 558207 | TORRES SEMPRIT, ERICK | ADDRESS ON FILE | | | | | | | |
| 558208 | TORRES SEMPRIT, REBECA | ADDRESS ON FILE | | | | | | | |
| 558209 | TORRES SEPULVEDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 558210 | TORRES SEPULVEDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 558211 | TORRES SEPULVEDA, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 558212 | TORRES SEPULVEDA, ELSIE I | ADDRESS ON FILE | | | | | | | |
| 558213 | TORRES SEPULVEDA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 558214 | TORRES SEPULVEDA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 558215 | TORRES SEPULVEDA, IRIS | ADDRESS ON FILE | | | | | | | |
| 558216 | TORRES SEPULVEDA, JORANNIE | ADDRESS ON FILE | | | | | | | |
| 558217 | TORRES SEPULVEDA, JORANNIE | ADDRESS ON FILE | | | | | | | |
| 558218 | TORRES SEPULVEDA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 558219 | Torres Sepulveda, Rolando | ADDRESS ON FILE | | | | | | | |
| 558220 | TORRES SEPULVEDA, SIOMARA L | ADDRESS ON FILE | | | | | | | |
| 558221 | TORRES SEPULVEDA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 558222 | TORRES SERBIA, ADALIS | ADDRESS ON FILE | | | | | | | |
| 558223 | TORRES SERRA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 558224 | TORRES SERRANO, ASTRID E | ADDRESS ON FILE | | | | | | | |
| 558225 | TORRES SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 558226 | TORRES SERRANO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 558227 | Torres Serrano, Carmen J | ADDRESS ON FILE | | | | | | | |
| 558228 | TORRES SERRANO, CAROL | ADDRESS ON FILE | | | | | | | |
| 558229 | TORRES SERRANO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 558230 | TORRES SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 558231 | TORRES SERRANO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 558232 | TORRES SERRANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 558233 | TORRES SERRANO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 558234 | TORRES SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 558235 | TORRES SERRANO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 558236 | Torres Serrano, Iris N | ADDRESS ON FILE | | | | | | | |
| 558237 | TORRES SERRANO, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 558239 | Torres Serrano, Jaime L | ADDRESS ON FILE | | | | | | | |
| 558240 | TORRES SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 558241 | Torres Serrano, Jose A | ADDRESS ON FILE | | | | | | | |
| 558242 | TORRES SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 558243 | TORRES SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 558244 | Torres Serrano, Juan M | ADDRESS ON FILE | | | | | | | |
| 558245 | TORRES SERRANO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 558246 | TORRES SERRANO, LAYZA | ADDRESS ON FILE | | | | | | | |
| 558247 | TORRES SERRANO, LIZAHILY | ADDRESS ON FILE | | | | | | | |
| 558248 | TORRES SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 558249 | TORRES SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 558250 | TORRES SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 558251 | Torres Serrano, Luis J | ADDRESS ON FILE | | | | | | | |
| 558252 | TORRES SERRANO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 558253 | TORRES SERRANO, LUZ S | ADDRESS ON FILE | | | | | | | |
| 558254 | TORRES SERRANO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 558255 | TORRES SERRANO, MELVIN W | ADDRESS ON FILE | | | | | | | |
| 558256 | TORRES SERRANO, NORMAN | ADDRESS ON FILE | | | | | | | |
| 558257 | TORRES SERRANO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 558258 | Torres Serrano, Rafael | ADDRESS ON FILE | | | | | | | |
| 558259 | TORRES SERRANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 558260 | TORRES SERRANO, SANDRA GRISEL | ADDRESS ON FILE | | | | | | | |
| 558261 | TORRES SERRANO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 558262 | TORRES SERRANO, SOR E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 558263 | TORRES SERRANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 558264 | TORRES SERRANO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 558265 | TORRES SERRANO, YARA | ADDRESS ON FILE | | | | | | | |
| 558266 | TORRES SERRANO, YARA | ADDRESS ON FILE | | | | | | | |
| 558269 | TORRES SERRANT MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| 558270 | TORRES SERRANT, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 558271 | TORRES SERRNO, VON M | ADDRESS ON FILE | | | | | | | |
| 558272 | TORRES SERVIA, ADALIS | ADDRESS ON FILE | | | | | | | |
| 558273 | TORRES SEVILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 558274 | TORRES SIACA, IANCARLO | ADDRESS ON FILE | | | | | | | |
| 558275 | Torres Sierra, Adam | ADDRESS ON FILE | | | | | | | |
| 558276 | TORRES SIERRA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 558277 | TORRES SIERRA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 558278 | Torres Sierra, Felix | ADDRESS ON FILE | | | | | | | |
| 558279 | TORRES SIERRA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 558280 | TORRES SIERRA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 558281 | TORRES SIERRA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 558282 | TORRES SIERRA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 558283 | Torres Sierra, Michael | ADDRESS ON FILE | | | | | | | |
| 558285 | TORRES SIERRA, NYDIA G | ADDRESS ON FILE | | | | | | | |
| 558286 | TORRES SIERRA, NYRA E | ADDRESS ON FILE | | | | | | | |
| 558287 | TORRES SILVA, ANYVEE | ADDRESS ON FILE | | | | | | | |
| 558288 | TORRES SILVA, CARINA | ADDRESS ON FILE | | | | | | | |
| 558289 | Torres Silva, Carmelo | ADDRESS ON FILE | | | | | | | |
| 558290 | TORRES SILVA, DARITZA | ADDRESS ON FILE | | | | | | | |
| 558291 | TORRES SILVA, IVAN | ADDRESS ON FILE | | | | | | | |
| 558292 | TORRES SILVA, JORGE | ADDRESS ON FILE | | | | | | | |
| 558293 | TORRES SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 558294 | TORRES SILVA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 558295 | Torres Silva, Juan | ADDRESS ON FILE | | | | | | | |
| 558296 | TORRES SILVA, LEANDRA E. | ADDRESS ON FILE | | | | | | | |
| 558297 | TORRES SILVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 558298 | TORRES SILVA, OMALIEL | ADDRESS ON FILE | | | | | | | |
| 558299 | TORRES SILVA, OMAR | ADDRESS ON FILE | | | | | | | |
| 558300 | TORRES SILVA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 558301 | TORRES SILVA, RITA M | ADDRESS ON FILE | | | | | | | |
| 558302 | Torres Silva, Santos | ADDRESS ON FILE | | | | | | | |
| 558303 | TORRES SILVA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 558304 | TORRES SKERETT, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 558305 | TORRES SKERRETT, MARCUS | ADDRESS ON FILE | | | | | | | |
| 558306 | TORRES SKERRETT, MARCUS R. | ADDRESS ON FILE | | | | | | | |
| 558307 | TORRES SOBA, HEPZIBA | ADDRESS ON FILE | | | | | | | |
| 558308 | TORRES SOL, JOSE | ADDRESS ON FILE | | | | | | | |
| 558309 | TORRES SOLA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 558310 | TORRES SOLANO, ANTHONY L | ADDRESS ON FILE | | | | | | | |
| 558311 | TORRES SOLER, JOEL | ADDRESS ON FILE | | | | | | | |
| 558312 | TORRES SOLIS, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 558313 | TORRES SOLIS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 558314 | TORRES SOLIS, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 558315 | TORRES SOLIS, JUDITH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 558316 | TORRES SOLIS, TEODORO ALEX | ADDRESS ON FILE | | | | | | | |
| 558317 | TORRES SOLIVAN JOSE | ADDRESS ON FILE | | | | | | | |
| 558318 | TORRES SOLIVAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 558319 | Torres Soriano, Frankie Joel | ADDRESS ON FILE | | | | | | | |
| 558320 | TORRES SORONDO, AURA N | ADDRESS ON FILE | | | | | | | |
| 558321 | TORRES SOSA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 558284 | TORRES SOSA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 558322 | TORRES SOSA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 558323 | TORRES SOSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 558324 | TORRES SOSA, OSDALYS | ADDRESS ON FILE | | | | | | | |
| 558325 | TORRES SOSTO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 558326 | Torres Sostre, Fernando | ADDRESS ON FILE | | | | | | | |
| 558327 | TORRES SOSTRE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 558328 | TORRES SOTERO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 558329 | TORRES SOTO, ADA E | ADDRESS ON FILE | | | | | | | |
| 558330 | TORRES SOTO, ADA M | ADDRESS ON FILE | | | | | | | |
| 558331 | Torres Soto, Alberto E | ADDRESS ON FILE | | | | | | | |
| 558332 | TORRES SOTO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 558333 | TORRES SOTO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 558334 | TORRES SOTO, BLANCA A | ADDRESS ON FILE | | | | | | | |
| 558335 | TORRES SOTO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 558336 | TORRES SOTO, BRIGZEIDA | ADDRESS ON FILE | | | | | | | |
| 558337 | TORRES SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 558338 | TORRES SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 558339 | TORRES SOTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 558340 | TORRES SOTO, DINORAH | ADDRESS ON FILE | | | | | | | |
| 558342 | TORRES SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 558343 | TORRES SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 558344 | TORRES SOTO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 558345 | Torres Soto, Eli A. | ADDRESS ON FILE | | | | | | | |
| 558346 | Torres Soto, Emiliano R. | ADDRESS ON FILE | | | | | | | |
| 558347 | TORRES SOTO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 558348 | TORRES SOTO, EVELYN | LCDA. ALEXANDRA T. NOLLA ACOSTA | NOLLA & NOLLA | 3051 AV. J HERNANDEZ ORTIZ | SUITE 202 | ISABELA | PR | 00662 | |
| 558349 | TORRES SOTO, EVELYN | LCDO. ANGEL PADRO MARINA | PO BOX 140843 | | | ARECIBO | PR | 00614 | |
| 558350 | TORRES SOTO, EVELYN | LCDO. GUILLERMO SOMOZA COLOMBANI | IGUINA OHARRIZ | PO BOX 366603 | | SAN JUAN | PR | 00936-6603 | |
| 558351 | Torres Soto, Francisco | ADDRESS ON FILE | | | | | | | |
| 558352 | TORRES SOTO, GADIER R | ADDRESS ON FILE | | | | | | | |
| 558353 | TORRES SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 558354 | TORRES SOTO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 558355 | TORRES SOTO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 558356 | TORRES SOTO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 558357 | TORRES SOTO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 558358 | TORRES SOTO, ISMADALY | ADDRESS ON FILE | | | | | | | |
| 558359 | TORRES SOTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 558360 | TORRES SOTO, JAIME | ADDRESS ON FILE | | | | | | | |
| 558361 | TORRES SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 558362 | TORRES SOTO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 558363 | TORRES SOTO, JOSE L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 558364 | TORRES SOTO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 558365 | Torres Soto, Jose L. | ADDRESS ON FILE | | | | | | | |
| 558366 | TORRES SOTO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 558367 | TORRES SOTO, JUANA | ADDRESS ON FILE | | | | | | | |
| 558368 | TORRES SOTO, JUANA | ADDRESS ON FILE | | | | | | | |
| 558369 | TORRES SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 558370 | Torres Soto, Luis A | ADDRESS ON FILE | | | | | | | |
| 558371 | TORRES SOTO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 558372 | TORRES SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 558373 | TORRES SOTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 558374 | TORRES SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 558375 | TORRES SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 558376 | TORRES SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 558377 | TORRES SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 558378 | TORRES SOTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 558379 | TORRES SOTO, MILAGROS N | ADDRESS ON FILE | | | | | | | |
| 558380 | TORRES SOTO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 558381 | TORRES SOTO, NEYSHALIZ | ADDRESS ON FILE | | | | | | | |
| 558382 | TORRES SOTO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 558383 | Torres Soto, Orlando | ADDRESS ON FILE | | | | | | | |
| 558384 | Torres Soto, Orlando | ADDRESS ON FILE | | | | | | | |
| 558385 | Torres Soto, Orlando | ADDRESS ON FILE | | | | | | | |
| 558386 | TORRES SOTO, PAULINA | ADDRESS ON FILE | | | | | | | |
| 558387 | TORRES SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 558388 | TORRES SOTO, REINA M | ADDRESS ON FILE | | | | | | | |
| 558389 | TORRES SOTO, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 558390 | TORRES SOTO, TAINA H | ADDRESS ON FILE | | | | | | | |
| 558391 | TORRES SOTO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 558392 | TORRES SOTO, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| 558393 | TORRES SOTO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 558394 | TORRES SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 558395 | TORRES SOTOMAYOR, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 558341 | TORRES SOTOMAYOR, DANIEL | ADDRESS ON FILE | | | | | | | |
| 558396 | TORRES SOTOMAYOR, JOSE | ADDRESS ON FILE | | | | | | | |
| 558397 | Torres Sotomayor, Jose E | ADDRESS ON FILE | | | | | | | |
| 558398 | TORRES SOTOMAYOR, MAYRA | ADDRESS ON FILE | | | | | | | |
| 558399 | TORRES SOTOMAYOR, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 558400 | TORRES STELLA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 558401 | TORRES STERLING, SHEILA A. | ADDRESS ON FILE | | | | | | | |
| 558402 | TORRES SUAREZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 558403 | TORRES SUAREZ, ANNETTE V | ADDRESS ON FILE | | | | | | | |
| 558404 | TORRES SUAREZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 558405 | TORRES SUAREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 558406 | TORRES SUAREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 558407 | TORRES SUAREZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 558408 | TORRES SUAREZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 558409 | TORRES SUAREZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 558410 | TORRES SUAREZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 558411 | TORRES SUAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 558412 | TORRES SUAREZ, IRIS J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 558413 | TORRES SUAREZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 558414 | TORRES SUAREZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 558415 | Torres Suarez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 558416 | TORRES SUAREZ, LUCECITA | ADDRESS ON FILE | | | | | | | |
| 558417 | TORRES SUAREZ, LUCECITA | ADDRESS ON FILE | | | | | | | |
| 558418 | TORRES SUAREZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 558419 | TORRES SUAREZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 558420 | TORRES SUAREZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 558421 | TORRES SUAREZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 558422 | TORRES SUAREZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 558423 | TORRES SUAREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 558424 | TORRES SUAREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 558425 | TORRES SUAREZ, SONIEL M | ADDRESS ON FILE | | | | | | | |
| 558426 | TORRES SUAREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 558427 | TORRES SUAREZ, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 558428 | TORRES SUAREZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 558429 | TORRES SUAU, SARAH A | ADDRESS ON FILE | | | | | | | |
| 558431 | Torres Suliveras, Anthony | ADDRESS ON FILE | | | | | | | |
| 558432 | TORRES SURIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 558433 | TORRES SURIS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 558434 | TORRES SUSTAITA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 558435 | TORRES SUSTAITA, JUAN | ADDRESS ON FILE | | | | | | | |
| 558436 | Torres Sveum, Ismael | ADDRESS ON FILE | | | | | | | |
| 558437 | TORRES TALAVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 558438 | TORRES TALAVERA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 558439 | TORRES TALAVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 558440 | TORRES TALAVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 558442 | TORRES TANON, MARA J | ADDRESS ON FILE | | | | | | | |
| 558443 | TORRES TANON, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 558444 | TORRES TAPIA, ERIC | ADDRESS ON FILE | | | | | | | |
| 558445 | TORRES TAPIA, IRVING | ADDRESS ON FILE | | | | | | | |
| 558446 | TORRES TAPIA, IRVING M. | ADDRESS ON FILE | | | | | | | |
| 558447 | TORRES TAPIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 558448 | TORRES TAPIA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 558449 | TORRES TAVAREZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 558450 | TORRES TAVAREZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 558451 | TORRES TAVAREZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 558452 | Torres Tejada, Rosa | ADDRESS ON FILE | | | | | | | |
| 558453 | TORRES TELLADO, FRANCHESCA I | ADDRESS ON FILE | | | | | | | |
| 558454 | TORRES TELLADO, HARRY | ADDRESS ON FILE | | | | | | | |
| 558455 | TORRES TELLADO, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 558456 | TORRES TELLADO, WILFREDO E | ADDRESS ON FILE | | | | | | | |
| 558457 | TORRES TELLADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 558458 | TORRES TERONI, MARISUSA | ADDRESS ON FILE | | | | | | | |
| 558459 | TORRES TERONI, MERQUISEDEX | ADDRESS ON FILE | | | | | | | |
| 558460 | Torres Texidor, Hector M | ADDRESS ON FILE | | | | | | | |
| 558461 | Torres Texidor, Mildred I | ADDRESS ON FILE | | | | | | | |
| 558462 | TORRES THOMAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 558463 | TORRES TIRADO, AIDA J | ADDRESS ON FILE | | | | | | | |
| 558464 | TORRES TIRADO, CONCESA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 558465 | TORRES TIRADO, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 558466 | TORRES TIRADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 558467 | TORRES TIRADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 558468 | TORRES TIRADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 558469 | Torres Tirado, Jan A. | ADDRESS ON FILE | | | | | | | |
| 558470 | TORRES TIRADO, JISELYS | ADDRESS ON FILE | | | | | | | |
| 558471 | Torres Tirado, Jonathan | ADDRESS ON FILE | | | | | | | |
| 558472 | TORRES TIRADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 558473 | TORRES TIRADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 558474 | TORRES TIRADO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 759448 | TORRES TIRE | BO COCO NUEVO | 151 CALLE F D ROOSEVELT | | | SALINAS | PR | 00751-2528 | |
| 759449 | TORRES TIRE SERVICE | SIERRA LINDA | CALLE 14 X 4 | | | BAYAMON | PR | 00957 | |
| 558475 | TORRES TIZOL, JOSE A | ADDRESS ON FILE | | | | | | | |
| 558476 | TORRES TOBI, JUAN | ADDRESS ON FILE | | | | | | | |
| 558478 | Torres Toledo, Ernesto | ADDRESS ON FILE | | | | | | | |
| 558479 | TORRES TOLEDO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 558480 | TORRES TOLEDO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 558481 | TORRES TOLEDO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 558482 | Torres Toledo, Juan M | ADDRESS ON FILE | | | | | | | |
| 558483 | TORRES TOLEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 558484 | TORRES TOLEDO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 558485 | TORRES TOLEDO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 558430 | TORRES TOLOSA, LISVETTE | ADDRESS ON FILE | | | | | | | |
| 558486 | TORRES TOMASSINI, GRISELL M. | ADDRESS ON FILE | | | | | | | |
| 558487 | TORRES TORMES, EDNA | ADDRESS ON FILE | | | | | | | |
| 558488 | TORRES TORO, ADA | ADDRESS ON FILE | | | | | | | |
| 558489 | Torres Toro, Angel | ADDRESS ON FILE | | | | | | | |
| 558490 | TORRES TORO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 558491 | TORRES TORO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 558492 | TORRES TORO, JORGE | ADDRESS ON FILE | | | | | | | |
| 558493 | TORRES TORO, LIANET | ADDRESS ON FILE | | | | | | | |
| 558494 | TORRES TORO, LOUIS | ADDRESS ON FILE | | | | | | | |
| 558495 | TORRES TORO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 558496 | TORRES TORO, NELLIE L | ADDRESS ON FILE | | | | | | | |
| 558497 | TORRES TORO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 558498 | TORRES TORO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 558499 | TORRES TORO, WALTER | ADDRESS ON FILE | | | | | | | |
| 558500 | TORRES TORO, WALTER R. | ADDRESS ON FILE | | | | | | | |
| 558501 | TORRES TORO, WANDA | ADDRESS ON FILE | | | | | | | |
| 558502 | TORRES TORO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 558503 | TORRES TORREGROSA, DORIS | ADDRESS ON FILE | | | | | | | |
| 558504 | TORRES TORREGROSA, JACINTO M. | ADDRESS ON FILE | | | | | | | |
| 558505 | TORRES TORREGROSA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 558506 | TORRES TORREGROSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 558507 | TORRES TORRENS, LUIS | ADDRESS ON FILE | | | | | | | |
| 558508 | TORRES TORRENS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 558509 | TORRES TORRES MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 558510 | TORRES TORRES PHD, JAMILET | ADDRESS ON FILE | | | | | | | |
| 558511 | TORRES TORRES, ADA N. | ADDRESS ON FILE | | | | | | | |
| 558512 | TORRES TORRES, ADAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 558513 | TORRES TORRES, ADELIRIE | ADDRESS ON FILE | | | | | | | |
| 558514 | TORRES TORRES, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 558515 | TORRES TORRES, AGLAEL | ADDRESS ON FILE | | | | | | | |
| 558516 | TORRES TORRES, AGNES | ADDRESS ON FILE | | | | | | | |
| 558517 | TORRES TORRES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 558518 | TORRES TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 558519 | TORRES TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 558520 | TORRES TORRES, AIDA A. | ADDRESS ON FILE | | | | | | | |
| 558521 | TORRES TORRES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 558522 | Torres Torres, Alberto | ADDRESS ON FILE | | | | | | | |
| 558523 | TORRES TORRES, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 558524 | TORRES TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 558525 | TORRES TORRES, ALENIS | ADDRESS ON FILE | | | | | | | |
| 558526 | TORRES TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| 558527 | TORRES TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 558528 | TORRES TORRES, ALEXIS M. | ADDRESS ON FILE | | | | | | | |
| 558529 | TORRES TORRES, ALMA Z | ADDRESS ON FILE | | | | | | | |
| 558530 | TORRES TORRES, ALTAGERGEL | ADDRESS ON FILE | | | | | | | |
| 558531 | TORRES TORRES, AMID | ADDRESS ON FILE | | | | | | | |
| 558532 | TORRES TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 558533 | TORRES TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 558534 | TORRES TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 558535 | TORRES TORRES, ANA I | ADDRESS ON FILE | | | | | | | |
| 558536 | TORRES TORRES, ANA IRIS | ADDRESS ON FILE | | | | | | | |
| 558537 | TORRES TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| 558538 | TORRES TORRES, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 558540 | TORRES TORRES, ANA R | ADDRESS ON FILE | | | | | | | |
| 558541 | TORRES TORRES, ANABEL | ADDRESS ON FILE | | | | | | | |
| 558542 | TORRES TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 558543 | TORRES TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 558544 | TORRES TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 558545 | TORRES TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 558546 | Torres Torres, Angel L | ADDRESS ON FILE | | | | | | | |
| 558547 | TORRES TORRES, ANGELIE | ADDRESS ON FILE | | | | | | | |
| 558548 | TORRES TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 558549 | TORRES TORRES, ANIBAL JOSE | ADDRESS ON FILE | | | | | | | |
| 558550 | TORRES TORRES, ANIBAL L | ADDRESS ON FILE | | | | | | | |
| 558551 | TORRES TORRES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 558552 | TORRES TORRES, ARLIN | ADDRESS ON FILE | | | | | | | |
| 558553 | TORRES TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 558554 | TORRES TORRES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 558555 | TORRES TORRES, AURA LIZ | ADDRESS ON FILE | | | | | | | |
| 558556 | TORRES TORRES, AURA LIZ | ADDRESS ON FILE | | | | | | | |
| 558557 | TORRES TORRES, AUREA | ADDRESS ON FILE | | | | | | | |
| 558558 | TORRES TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 558559 | TORRES TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 558560 | TORRES TORRES, BEATRIZ AWILDA | ADDRESS ON FILE | | | | | | | |
| 558561 | Torres Torres, Benedy | ADDRESS ON FILE | | | | | | | |
| 558562 | TORRES TORRES, BERNICE | ADDRESS ON FILE | | | | | | | |
| 558563 | TORRES TORRES, BETSY J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 558564 | TORRES TORRES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 558565 | TORRES TORRES, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 558566 | TORRES TORRES, BRAULIO JR | ADDRESS ON FILE | | | | | | | |
| 558567 | Torres Torres, Brenda | ADDRESS ON FILE | | | | | | | |
| 558568 | TORRES TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 558569 | TORRES TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 558570 | TORRES TORRES, BRYANT | ADDRESS ON FILE | | | | | | | |
| 558571 | Torres Torres, Bryant K | ADDRESS ON FILE | | | | | | | |
| 558572 | TORRES TORRES, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 558573 | TORRES TORRES, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 558574 | TORRES TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 558575 | TORRES TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 558576 | TORRES TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 558577 | TORRES TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 558578 | TORRES TORRES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 558579 | TORRES TORRES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 558580 | TORRES TORRES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 558581 | TORRES TORRES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 558582 | TORRES TORRES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 558583 | TORRES TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 558584 | TORRES TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 558585 | TORRES TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 558586 | TORRES TORRES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 558587 | TORRES TORRES, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 558588 | TORRES TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 558589 | TORRES TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 558590 | TORRES TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 558591 | TORRES TORRES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 558592 | TORRES TORRES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 558593 | TORRES TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| 558594 | TORRES TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 558595 | TORRES TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 558596 | TORRES TORRES, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 558597 | TORRES TORRES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 558598 | Torres Torres, Cynthia | ADDRESS ON FILE | | | | | | | |
| 558599 | TORRES TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 558601 | Torres Torres, David | ADDRESS ON FILE | | | | | | | |
| 558602 | TORRES TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 558603 | TORRES TORRES, DELIA | ADDRESS ON FILE | | | | | | | |
| 558604 | TORRES TORRES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 558605 | TORRES TORRES, DENNIS | ADDRESS ON FILE | | | | | | | |
| 558606 | TORRES TORRES, DIANYELIS | ADDRESS ON FILE | | | | | | | |
| 558607 | TORRES TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 558608 | TORRES TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 558609 | TORRES TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 558610 | TORRES TORRES, EDGARDO D. | ADDRESS ON FILE | | | | | | | |
| 558611 | TORRES TORRES, EDIBURGOS | ADDRESS ON FILE | | | | | | | |
| 558612 | TORRES TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 558613 | TORRES TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 558614 | TORRES TORRES, EDWARD | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 558615 | TORRES TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 558616 | TORRES TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 558617 | TORRES TORRES, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 558618 | Torres Torres, Edwin J | ADDRESS ON FILE | | | | | | | |
| 558619 | TORRES TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 558620 | TORRES TORRES, EILEEN | YESABEL PRIETO ROSADO | PMB 189 609 AVE. TITO CASTRO | SUITE 102 | | Ponce | PR | 00716 | |
| 558621 | TORRES TORRES, ELBA | ADDRESS ON FILE | | | | | | | |
| 558622 | TORRES TORRES, ELBA N | ADDRESS ON FILE | | | | | | | |
| 558623 | TORRES TORRES, ELIBERTO | ADDRESS ON FILE | | | | | | | |
| 558624 | TORRES TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 558625 | TORRES TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 558626 | TORRES TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 558627 | TORRES TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 558628 | TORRES TORRES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 558629 | TORRES TORRES, ELVIN O. | ADDRESS ON FILE | | | | | | | |
| 558630 | TORRES TORRES, EMILIANO E | ADDRESS ON FILE | | | | | | | |
| 558631 | TORRES TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 558632 | TORRES TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 558633 | TORRES TORRES, ERIC | ADDRESS ON FILE | | | | | | | |
| 558634 | TORRES TORRES, EVELINA | ADDRESS ON FILE | | | | | | | |
| 558635 | TORRES TORRES, EVELINA | ADDRESS ON FILE | | | | | | | |
| 558636 | TORRES TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 558637 | TORRES TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 558638 | TORRES TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 558639 | TORRES TORRES, EVERALDO | ADDRESS ON FILE | | | | | | | |
| 558640 | TORRES TORRES, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 558641 | Torres Torres, Ezequiel | ADDRESS ON FILE | | | | | | | |
| 558642 | TORRES TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 558643 | TORRES TORRES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 558644 | TORRES TORRES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 558646 | TORRES TORRES, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 558539 | TORRES TORRES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 558647 | TORRES TORRES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 558648 | TORRES TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 558649 | TORRES TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 558650 | TORRES TORRES, GASPAR | ADDRESS ON FILE | | | | | | | |
| 558651 | TORRES TORRES, GERALDO | ADDRESS ON FILE | | | | | | | |
| 558652 | TORRES TORRES, GERMAN | ADDRESS ON FILE | | | | | | | |
| 558653 | TORRES TORRES, GILEYZA | ADDRESS ON FILE | | | | | | | |
| 558654 | TORRES TORRES, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 558655 | TORRES TORRES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 558656 | TORRES TORRES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 558657 | TORRES TORRES, GLORY A | ADDRESS ON FILE | | | | | | | |
| 558658 | TORRES TORRES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 558659 | TORRES TORRES, HAIDEE | ADDRESS ON FILE | | | | | | | |
| 558660 | TORRES TORRES, HARRISON | ADDRESS ON FILE | | | | | | | |
| 558661 | TORRES TORRES, HARRY | ADDRESS ON FILE | | | | | | | |
| 558662 | TORRES TORRES, HARRY | ADDRESS ON FILE | | | | | | | |
| 558663 | TORRES TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 558664 | TORRES TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 558665 | TORRES TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 558666 | TORRES TORRES, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 558667 | TORRES TORRES, HEIDY | ADDRESS ON FILE | | | | | | | |
| 558668 | TORRES TORRES, HERIENYD | ADDRESS ON FILE | | | | | | | |
| 558669 | TORRES TORRES, HERMENEGILDA | ADDRESS ON FILE | | | | | | | |
| 558670 | TORRES TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| 558671 | TORRES TORRES, INES | ADDRESS ON FILE | | | | | | | |
| 558672 | TORRES TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 558673 | TORRES TORRES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 558674 | TORRES TORRES, IRIS V | ADDRESS ON FILE | | | | | | | |
| 558675 | TORRES TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 558676 | TORRES TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 558677 | TORRES TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 558678 | TORRES TORRES, ISSENNE | ADDRESS ON FILE | | | | | | | |
| 558679 | TORRES TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 558680 | TORRES TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 558681 | TORRES TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 558682 | TORRES TORRES, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| 558683 | TORRES TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 558684 | TORRES TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 558685 | TORRES TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 558686 | TORRES TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 558687 | TORRES TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 558688 | Torres Torres, Jaime L | ADDRESS ON FILE | | | | | | | |
| 558689 | TORRES TORRES, JAMILET | ADDRESS ON FILE | | | | | | | |
| 558690 | TORRES TORRES, JANELLY | ADDRESS ON FILE | | | | | | | |
| 558691 | TORRES TORRES, JANET | ADDRESS ON FILE | | | | | | | |
| 558692 | TORRES TORRES, JANET | ADDRESS ON FILE | | | | | | | |
| 558693 | TORRES TORRES, JANICE | ADDRESS ON FILE | | | | | | | |
| 558694 | TORRES TORRES, JANMARIE | ADDRESS ON FILE | | | | | | | |
| 558695 | TORRES TORRES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 558696 | TORRES TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 558697 | TORRES TORRES, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 558698 | TORRES TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 558699 | TORRES TORRES, JENNYFER | ADDRESS ON FILE | | | | | | | |
| 558700 | TORRES TORRES, JESSE | ADDRESS ON FILE | | | | | | | |
| 558702 | Torres Torres, Jessica | ADDRESS ON FILE | | | | | | | |
| 558703 | TORRES TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 558704 | TORRES TORRES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 558705 | TORRES TORRES, JOAN M | ADDRESS ON FILE | | | | | | | |
| 558706 | TORRES TORRES, JOHANA | ADDRESS ON FILE | | | | | | | |
| 558707 | TORRES TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 558708 | TORRES TORRES, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 558709 | Torres Torres, Jorge H. | ADDRESS ON FILE | | | | | | | |
| 558710 | Torres Torres, Jorge L | ADDRESS ON FILE | | | | | | | |
| 558711 | TORRES TORRES, JORGE O | ADDRESS ON FILE | | | | | | | |
| 558701 | TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 558712 | TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 558713 | TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 558714 | TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 558715 | TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 558716 | TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 558717 | TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 558718 | TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 558719 | TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 558720 | TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 558721 | TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 558722 | TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 558723 | TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 558724 | TORRES TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 558725 | TORRES TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 558726 | TORRES TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 558727 | TORRES TORRES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 558728 | Torres Torres, Jose E. | ADDRESS ON FILE | | | | | | | |
| 558729 | TORRES TORRES, JOSE J | ADDRESS ON FILE | | | | | | | |
| 558730 | TORRES TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 558731 | TORRES TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 558732 | Torres Torres, Jose L | ADDRESS ON FILE | | | | | | | |
| 558733 | TORRES TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 558734 | TORRES TORRES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 558735 | TORRES TORRES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 558736 | TORRES TORRES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 558737 | TORRES TORRES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 558738 | TORRES TORRES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 558739 | Torres Torres, Jose R | ADDRESS ON FILE | | | | | | | |
| 558740 | TORRES TORRES, JOSE RENE | ADDRESS ON FILE | | | | | | | |
| 558741 | TORRES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 558742 | Torres Torres, Juan | ADDRESS ON FILE | | | | | | | |
| 558743 | TORRES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 558744 | TORRES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 558745 | TORRES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 558746 | TORRES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 558747 | TORRES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 558748 | TORRES TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 558749 | TORRES TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 558750 | Torres Torres, Juan G | ADDRESS ON FILE | | | | | | | |
| 558751 | TORRES TORRES, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 558752 | TORRES TORRES, JUAN R | ADDRESS ON FILE | | | | | | | |
| 558753 | TORRES TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 558754 | TORRES TORRES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 558755 | TORRES TORRES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 558757 | TORRES TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 558758 | TORRES TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 558759 | TORRES TORRES, JULIO A | ADDRESS ON FILE | | | | | | | |
| 558760 | TORRES TORRES, KAMALYS DEL | ADDRESS ON FILE | | | | | | | |
| 558761 | TORRES TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 558762 | TORRES TORRES, KRYSTAL M. | ADDRESS ON FILE | | | | | | | |
| 558763 | TORRES TORRES, LADY J | ADDRESS ON FILE | | | | | | | |
| 558764 | TORRES TORRES, LEGNA M. | ADDRESS ON FILE | | | | | | | |
| 558765 | TORRES TORRES, LEONARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 558766 | TORRES TORRES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 558767 | TORRES TORRES, LILIA M | ADDRESS ON FILE | | | | | | | |
| 558768 | TORRES TORRES, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 558769 | TORRES TORRES, LINDA I | ADDRESS ON FILE | | | | | | | |
| 558770 | TORRES TORRES, LINETTE | ADDRESS ON FILE | | | | | | | |
| 558771 | TORRES TORRES, LISA D. | ADDRESS ON FILE | | | | | | | |
| 558772 | TORRES TORRES, LISA D. | ADDRESS ON FILE | | | | | | | |
| 558773 | TORRES TORRES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 558774 | TORRES TORRES, LIZANABELL | ADDRESS ON FILE | | | | | | | |
| 558775 | TORRES TORRES, LOISNETTE | ADDRESS ON FILE | | | | | | | |
| 558776 | TORRES TORRES, LOURDELIZ | ADDRESS ON FILE | | | | | | | |
| 558777 | TORRES TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 558778 | TORRES TORRES, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 558779 | TORRES TORRES, LUCIA | ADDRESS ON FILE | | | | | | | |
| 558780 | TORRES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 558781 | TORRES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 558782 | TORRES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 558783 | TORRES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 558784 | TORRES TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 558785 | TORRES TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 558786 | TORRES TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 558787 | TORRES TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 558788 | TORRES TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 558789 | TORRES TORRES, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 558791 | TORRES TORRES, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 558792 | TORRES TORRES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 558793 | TORRES TORRES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 558794 | TORRES TORRES, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 558795 | TORRES TORRES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 558796 | TORRES TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 558797 | TORRES TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 558798 | TORRES TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 558799 | TORRES TORRES, MARA I. | ADDRESS ON FILE | | | | | | | |
| 558800 | TORRES TORRES, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 558801 | TORRES TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 558802 | TORRES TORRES, MARIA B. | ADDRESS ON FILE | | | | | | | |
| 558803 | TORRES TORRES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 558804 | TORRES TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 558805 | TORRES TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 558806 | TORRES TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 558807 | TORRES TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 558808 | TORRES TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 558810 | TORRES TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 558811 | TORRES TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 558812 | TORRES TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 558813 | TORRES TORRES, MARIA R | ADDRESS ON FILE | | | | | | | |
| 558814 | TORRES TORRES, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 558815 | TORRES TORRES, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 558816 | TORRES TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 558817 | TORRES TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 558818 | TORRES TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 558819 | TORRES TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 558820 | TORRES TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 558821 | TORRES TORRES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 558822 | TORRES TORRES, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 558824 | TORRES TORRES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 558825 | TORRES TORRES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 558826 | TORRES TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 558827 | TORRES TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 558828 | TORRES TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 558829 | TORRES TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 558830 | Torres Torres, Miguel A | ADDRESS ON FILE | | | | | | | |
| 558832 | TORRES TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 558833 | TORRES TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 558834 | TORRES TORRES, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 558835 | TORRES TORRES, MILDRED J | ADDRESS ON FILE | | | | | | | |
| 558836 | TORRES TORRES, MYRIAM V | ADDRESS ON FILE | | | | | | | |
| 558837 | TORRES TORRES, NADINE M. | ADDRESS ON FILE | | | | | | | |
| 558838 | TORRES TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 558840 | TORRES TORRES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 558841 | TORRES TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 558842 | TORRES TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 558843 | TORRES TORRES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 558844 | TORRES TORRES, NICHETTE | ADDRESS ON FILE | | | | | | | |
| 558845 | TORRES TORRES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 558809 | TORRES TORRES, NORMAN | ADDRESS ON FILE | | | | | | | |
| 558846 | TORRES TORRES, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 558847 | TORRES TORRES, OMAR A. | ADDRESS ON FILE | | | | | | | |
| 558848 | TORRES TORRES, OMAR FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 558849 | TORRES TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 558850 | TORRES TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 558851 | TORRES TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 558852 | TORRES TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 558853 | TORRES TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| 558854 | TORRES TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 558855 | TORRES TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 558856 | TORRES TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 558857 | Torres Torres, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 558858 | TORRES TORRES, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 558859 | Torres Torres, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 558860 | TORRES TORRES, RACHELLE M. | ADDRESS ON FILE | | | | | | | |
| 558861 | TORRES TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 558862 | TORRES TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 558863 | TORRES TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 558864 | Torres Torres, Raul | ADDRESS ON FILE | | | | | | | |
| 558865 | Torres Torres, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 558866 | TORRES TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 558867 | TORRES TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 558868 | TORRES TORRES, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 558869 | Torres Torres, Richard | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 558870 | TORRES TORRES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 558871 | TORRES TORRES, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 558872 | TORRES TORRES, ROSA L | ADDRESS ON FILE | | | | | | | |
| 558873 | TORRES TORRES, ROSA N. | ADDRESS ON FILE | | | | | | | |
| 558874 | TORRES TORRES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 558875 | TORRES TORRES, ROSE | ADDRESS ON FILE | | | | | | | |
| 558876 | TORRES TORRES, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| 558877 | TORRES TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 558878 | TORRES TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 558879 | TORRES TORRES, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 558880 | TORRES TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 558881 | TORRES TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 558882 | TORRES TORRES, SANDRA B | ADDRESS ON FILE | | | | | | | |
| 558883 | TORRES TORRES, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 558884 | TORRES TORRES, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 558885 | TORRES TORRES, SANET | ADDRESS ON FILE | | | | | | | |
| 558886 | TORRES TORRES, SANTA T | ADDRESS ON FILE | | | | | | | |
| 558887 | TORRES TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| 558888 | TORRES TORRES, SHALAMAR | ADDRESS ON FILE | | | | | | | |
| 558889 | TORRES TORRES, SHALAMAR | ADDRESS ON FILE | | | | | | | |
| 558890 | TORRES TORRES, SHARON | ADDRESS ON FILE | | | | | | | |
| 558891 | TORRES TORRES, SILVIA | ADDRESS ON FILE | | | | | | | |
| 558892 | TORRES TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 558893 | TORRES TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 558894 | TORRES TORRES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 558895 | TORRES TORRES, SONIA T | ADDRESS ON FILE | | | | | | | |
| 558896 | TORRES TORRES, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 558897 | TORRES TORRES, SYLKA | ADDRESS ON FILE | | | | | | | |
| 558898 | TORRES TORRES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 558899 | TORRES TORRES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 558900 | TORRES TORRES, TONY | ADDRESS ON FILE | | | | | | | |
| 558901 | TORRES TORRES, URIEL | ADDRESS ON FILE | | | | | | | |
| 558902 | Torres Torres, Valeriano | ADDRESS ON FILE | | | | | | | |
| 558903 | TORRES TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 558904 | TORRES TORRES, VERALDO L | ADDRESS ON FILE | | | | | | | |
| 558905 | TORRES TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 558906 | TORRES TORRES, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 558907 | Torres Torres, Victor M | ADDRESS ON FILE | | | | | | | |
| 558908 | TORRES TORRES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 558909 | TORRES TORRES, VILMA | ADDRESS ON FILE | | | | | | | |
| 558910 | TORRES TORRES, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| 558911 | TORRES TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 558912 | TORRES TORRES, WALDO | ADDRESS ON FILE | | | | | | | |
| 558913 | TORRES TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 558914 | TORRES TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 558915 | TORRES TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 558916 | TORRES TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 558917 | TORRES TORRES, WILMER E | ADDRESS ON FILE | | | | | | | |
| 558918 | TORRES TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| 558920 | TORRES TORRES, XAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 558921 | TORRES TORRES, YADEILY | ADDRESS ON FILE | | | | | | | |
| 558922 | TORRES TORRES, YAILYN | ADDRESS ON FILE | | | | | | | |
| 558923 | TORRES TORRES, YAMELY | ADDRESS ON FILE | | | | | | | |
| 558924 | TORRES TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 558925 | TORRES TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 558926 | TORRES TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 558927 | TORRES TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 558928 | TORRES TORRES, YERALIS MARIE Y OTROS | LCDA. JOANNE DE JESÚS NÚÑEZ | LCDA. JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| 558929 | TORRES TORRES, YERALIS MARIE Y OTROS | LCDA. YAZMET MARIE PÉREZ GIUSTI | LCDA. YAZMET MARIE PÉREZ GIUSTI | PMB 914 | #138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | |
| 558930 | TORRES TORRES, YOJAIDA | ADDRESS ON FILE | | | | | | | |
| 558931 | TORRES TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 558932 | TORRES TORRES, YVONNE | ADDRESS ON FILE | | | | | | | |
| 558933 | TORRES TORRES, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 558934 | TORRES TORRES, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 558935 | TORRES TORRUELLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 558937 | TORRES TOSADO, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 558938 | TORRES TOUCET, JOHANN | ADDRESS ON FILE | | | | | | | |
| 558939 | TORRES TOUCET, MILDRED | ADDRESS ON FILE | | | | | | | |
| 558940 | TORRES TOUCET, RUBEN | ADDRESS ON FILE | | | | | | | |
| 558941 | TORRES TOUCET, RUBÉN | LCDO. NORBERTO JOSE SANTANA VELEZ | PO BOX 135 | | | CAGUAS | PR | 00725 | |
| 558942 | TORRES TOUCET, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 558943 | TORRES TRAVERSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 558944 | Torres Traverso, Jose E | ADDRESS ON FILE | | | | | | | |
| 558945 | TORRES TRAVIESO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 558946 | TORRES TRICOCHE, ROSA M | ADDRESS ON FILE | | | | | | | |
| 558947 | TORRES TRINIDAD, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 558948 | TORRES TRINIDAD, GISELA | ADDRESS ON FILE | | | | | | | |
| 558949 | TORRES TRINIDAD, GISELA | ADDRESS ON FILE | | | | | | | |
| 558950 | TORRES TRINIDAD, GISELA | ADDRESS ON FILE | | | | | | | |
| 558951 | TORRES TRINIDAD, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 558952 | TORRES TRINIDAD, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 558953 | TORRES TRINIDAD, LUIS | ADDRESS ON FILE | | | | | | | |
| 558954 | TORRES TRINIDAD, ROSA I | ADDRESS ON FILE | | | | | | | |
| 558955 | TORRES TRINIDAD, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 558956 | TORRES TRINIDAD, VIRGEN I. | ADDRESS ON FILE | | | | | | | |
| 558957 | TORRES TRINIDAD, WANDA | ADDRESS ON FILE | | | | | | | |
| 558958 | TORRES TRINIDAD, ZABDIEL | ADDRESS ON FILE | | | | | | | |
| 558959 | TORRES TROCHE, DOLKA | ADDRESS ON FILE | | | | | | | |
| 558960 | TORRES TROCHE, NERILY | ADDRESS ON FILE | | | | | | | |
| 558961 | TORRES TRUJILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 558962 | TORRES TRUJILLO, SYBIL | ADDRESS ON FILE | | | | | | | |
| 558963 | TORRES TURELL, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 558964 | TORRES UBILES, LAURA R. | ADDRESS ON FILE | | | | | | | |
| 558965 | TORRES UBILES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 558966 | TORRES URBINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 558967 | TORRES URBINA, RENE | ADDRESS ON FILE | | | | | | | |
| 558968 | TORRES URRUTIA, DAISY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 558969 | TORRES USED, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 558970 | TORRES USED, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 558971 | TORRES UZCATEGUI, MARIA C | ADDRESS ON FILE | | | | | | | |
| 558972 | TORRES VALDES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 558973 | Torres Valdes, Efrain | ADDRESS ON FILE | | | | | | | |
| 558974 | TORRES VALDES, LETHEN | ADDRESS ON FILE | | | | | | | |
| 558975 | TORRES VALENTIN, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 558976 | TORRES VALENTIN, AL | ADDRESS ON FILE | | | | | | | |
| 558977 | TORRES VALENTIN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 558978 | TORRES VALENTIN, ARACELI | ADDRESS ON FILE | | | | | | | |
| 558979 | TORRES VALENTIN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 558980 | TORRES VALENTIN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 558981 | TORRES VALENTIN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 558982 | TORRES VALENTIN, CRISTINA G | ADDRESS ON FILE | | | | | | | |
| 558983 | Torres Valentin, Elliot | ADDRESS ON FILE | | | | | | | |
| 558984 | Torres Valentin, Ernesto | ADDRESS ON FILE | | | | | | | |
| 558985 | TORRES VALENTIN, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 558986 | TORRES VALENTIN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 558987 | TORRES VALENTIN, JORGE | ADDRESS ON FILE | | | | | | | |
| 558988 | TORRES VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 558989 | TORRES VALENTIN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 558990 | TORRES VALENTIN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 558991 | TORRES VALENTIN, MARIE | ADDRESS ON FILE | | | | | | | |
| 558992 | TORRES VALENTIN, NIEVES | ADDRESS ON FILE | | | | | | | |
| 558993 | TORRES VALENTIN, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 558994 | TORRES VALENTIN, ROSA M | ADDRESS ON FILE | | | | | | | |
| 558995 | TORRES VALES, ROSAMIR | ADDRESS ON FILE | | | | | | | |
| 558996 | TORRES VALLE, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 558997 | TORRES VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 558998 | TORRES VALLE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 558999 | TORRES VALLE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 559000 | Torres Valle, Jose M. | ADDRESS ON FILE | | | | | | | |
| 559001 | TORRES VALLE, MAGALY | ADDRESS ON FILE | | | | | | | |
| 559002 | TORRES VALLE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 559003 | Torres Valle, Wydisberto | ADDRESS ON FILE | | | | | | | |
| 559004 | TORRES VALLELLANES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 559005 | TORRES VALLES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 559006 | TORRES VARAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 559007 | TORRES VARCARCEL, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 558919 | TORRES VARELA, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| 559008 | TORRES VARELA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 559009 | TORRES VARELA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 559010 | TORRES VARELA, YADAIRA | ADDRESS ON FILE | | | | | | | |
| 559011 | TORRES VARG*, LIZALIA | ADDRESS ON FILE | | | | | | | |
| 559012 | TORRES VARGAS MD, ALLAN | ADDRESS ON FILE | | | | | | | |
| 559013 | TORRES VARGAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 559014 | TORRES VARGAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 559015 | TORRES VARGAS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 559016 | TORRES VARGAS, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 559018 | TORRES VARGAS, CARMEN G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 559019 | TORRES VARGAS, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 559020 | Torres Vargas, Edgar | ADDRESS ON FILE | | | | | | | |
| 559021 | TORRES VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 559022 | TORRES VARGAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 559023 | TORRES VARGAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 559024 | TORRES VARGAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 559025 | TORRES VARGAS, HARRY | ADDRESS ON FILE | | | | | | | |
| 559026 | TORRES VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 558936 | TORRES VARGAS, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 559027 | TORRES VARGAS, IRIS E. | ADDRESS ON FILE | | | | | | | |
| 559028 | TORRES VARGAS, IRIS E. | ADDRESS ON FILE | | | | | | | |
| 559029 | TORRES VARGAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 559030 | TORRES VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 559032 | TORRES VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 559033 | TORRES VARGAS, JERRY | ADDRESS ON FILE | | | | | | | |
| 559034 | TORRES VARGAS, JESSENETT | ADDRESS ON FILE | | | | | | | |
| 559035 | TORRES VARGAS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 559036 | TORRES VARGAS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 559037 | Torres Vargas, Jose A | ADDRESS ON FILE | | | | | | | |
| 559038 | TORRES VARGAS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 559039 | TORRES VARGAS, LINDA A. | ADDRESS ON FILE | | | | | | | |
| 559040 | Torres Vargas, Luis A | ADDRESS ON FILE | | | | | | | |
| 559041 | TORRES VARGAS, LUZ C | ADDRESS ON FILE | | | | | | | |
| 559042 | TORRES VARGAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 559043 | TORRES VARGAS, MARY L. | ADDRESS ON FILE | | | | | | | |
| 559044 | TORRES VARGAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 559045 | TORRES VARGAS, NILDA I | ADDRESS ON FILE | | | | | | | |
| 559046 | TORRES VARGAS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 559047 | TORRES VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 559048 | TORRES VARGAS, PETRA M | ADDRESS ON FILE | | | | | | | |
| 559049 | TORRES VARGAS, RAMON L | ADDRESS ON FILE | | | | | | | |
| 559050 | TORRES VARGAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 559051 | TORRES VARGAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 559052 | TORRES VARGAS, SARAH | ADDRESS ON FILE | | | | | | | |
| 559053 | TORRES VARGAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 559054 | TORRES VARGAS, VILMA | ADDRESS ON FILE | | | | | | | |
| 559055 | TORRES VARGAS, VILMA M. | ADDRESS ON FILE | | | | | | | |
| 559056 | TORRES VARGAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 559057 | Torres Vargas, Wanda A. | ADDRESS ON FILE | | | | | | | |
| 559058 | TORRES VARGAS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 559059 | TORRES VARGAS, YAMARI | ADDRESS ON FILE | | | | | | | |
| 559060 | TORRES VAZCO, OLGA | ADDRESS ON FILE | | | | | | | |
| 559061 | TORRES VAZQUEZ MD, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 559063 | TORRES VAZQUEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 559064 | TORRES VAZQUEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 559065 | TORRES VAZQUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 559066 | TORRES VAZQUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 559067 | TORRES VAZQUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 559068 | TORRES VAZQUEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 559069 | TORRES VAZQUEZ, ANA H | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 559070 | TORRES VAZQUEZ, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 559071 | TORRES VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 559072 | Torres Vazquez, Annabelle | ADDRESS ON FILE | | | | | | | |
| 559073 | TORRES VAZQUEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 559074 | TORRES VAZQUEZ, ARYCELIS | ADDRESS ON FILE | | | | | | | |
| 559075 | TORRES VAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 559077 | TORRES VAZQUEZ, CHARLEY | ADDRESS ON FILE | | | | | | | |
| 559078 | TORRES VAZQUEZ, DALMARIE | ADDRESS ON FILE | | | | | | | |
| 559079 | TORRES VAZQUEZ, DALMARIE | ADDRESS ON FILE | | | | | | | |
| 559080 | TORRES VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 559062 | TORRES VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 559081 | TORRES VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 559082 | TORRES VAZQUEZ, ELSA E | ADDRESS ON FILE | | | | | | | |
| 559083 | TORRES VAZQUEZ, ENGRACIA | ADDRESS ON FILE | | | | | | | |
| 559084 | TORRES VAZQUEZ, ERALIS | ADDRESS ON FILE | | | | | | | |
| 559085 | TORRES VAZQUEZ, ERNIE | ADDRESS ON FILE | | | | | | | |
| 559086 | TORRES VAZQUEZ, ESTHER E | ADDRESS ON FILE | | | | | | | |
| 559087 | TORRES VAZQUEZ, FELIX L | ADDRESS ON FILE | | | | | | | |
| 559088 | TORRES VAZQUEZ, FELIX O | ADDRESS ON FILE | | | | | | | |
| 559089 | Torres Vazquez, Francisco J | ADDRESS ON FILE | | | | | | | |
| 559090 | Torres Vazquez, Gamalier | ADDRESS ON FILE | | | | | | | |
| 559091 | TORRES VAZQUEZ, GAUDY M | ADDRESS ON FILE | | | | | | | |
| 559092 | TORRES VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 559093 | TORRES VAZQUEZ, GUSTAVO A. | ADDRESS ON FILE | | | | | | | |
| 559094 | TORRES VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 559095 | TORRES VAZQUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 559096 | TORRES VAZQUEZ, HILIANNETTE | ADDRESS ON FILE | | | | | | | |
| 559097 | TORRES VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 559099 | TORRES VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 559100 | TORRES VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 559101 | TORRES VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 559102 | TORRES VAZQUEZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 559103 | Torres Vazquez, Jorge E | ADDRESS ON FILE | | | | | | | |
| 559104 | TORRES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 559105 | TORRES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 559106 | TORRES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 559107 | TORRES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 559108 | Torres Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 559109 | TORRES VAZQUEZ, JOSE RAUL | ADDRESS ON FILE | | | | | | | |
| 559110 | TORRES VAZQUEZ, JOSUE D. | ADDRESS ON FILE | | | | | | | |
| 559111 | TORRES VAZQUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 559112 | TORRES VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 559113 | TORRES VAZQUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 559114 | TORRES VAZQUEZ, JULIO L | ADDRESS ON FILE | | | | | | | |
| 559115 | TORRES VAZQUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 559116 | TORRES VAZQUEZ, LEOVIGILDO | ADDRESS ON FILE | | | | | | | |
| 559117 | TORRES VAZQUEZ, LILIAN | ADDRESS ON FILE | | | | | | | |
| 559118 | TORRES VAZQUEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 559119 | TORRES VAZQUEZ, LORI A | ADDRESS ON FILE | | | | | | | |
| 559120 | TORRES VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 559121 | TORRES VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 559122 | TORRES VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 559123 | TORRES VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 559124 | TORRES VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 559125 | Torres Vazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| 559126 | TORRES VAZQUEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 559128 | TORRES VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 559129 | TORRES VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 559130 | TORRES VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 559131 | TORRES VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 559132 | TORRES VAZQUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 559133 | TORRES VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 559134 | Torres Vazquez, Maximino | ADDRESS ON FILE | | | | | | | |
| 559135 | TORRES VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 559136 | Torres Vazquez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 559137 | TORRES VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 559138 | TORRES VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 559139 | TORRES VAZQUEZ, NARDY M | ADDRESS ON FILE | | | | | | | |
| 559140 | TORRES VAZQUEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 559141 | TORRES VAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 559142 | TORRES VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 559143 | TORRES VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 559144 | TORRES VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 559145 | TORRES VAZQUEZ, OTTO W | ADDRESS ON FILE | | | | | | | |
| 559146 | TORRES VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 559147 | TORRES VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 559148 | TORRES VAZQUEZ, REGINO | ADDRESS ON FILE | | | | | | | |
| 559149 | TORRES VAZQUEZ, SAMUEL ORLANDO | ADDRESS ON FILE | | | | | | | |
| 559150 | TORRES VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 559151 | Torres Vazquez, Sergio | ADDRESS ON FILE | | | | | | | |
| 559152 | TORRES VAZQUEZ, SHEILLA L | ADDRESS ON FILE | | | | | | | |
| 559153 | TORRES VAZQUEZ, UZIEL DAVID | ADDRESS ON FILE | | | | | | | |
| 559154 | TORRES VAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 559155 | TORRES VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 559156 | TORRES VAZQUEZ, WALDO A | ADDRESS ON FILE | | | | | | | |
| 559157 | TORRES VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 559158 | TORRES VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 559159 | TORRES VAZQUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 559160 | TORRES VAZQUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 559161 | TORRES VAZQUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 559162 | TORRES VAZQUEZ, YESENYA L | ADDRESS ON FILE | | | | | | | |
| 559163 | TORRES VAZQUEZ, YOVANSKA | ADDRESS ON FILE | | | | | | | |
| 559164 | TORRES VECCHINI, ANA | ADDRESS ON FILE | | | | | | | |
| 559165 | TORRES VEGA MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| 559166 | TORRES VEGA, ADA R | ADDRESS ON FILE | | | | | | | |
| 559167 | TORRES VEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 559168 | TORRES VEGA, ANA | ADDRESS ON FILE | | | | | | | |
| 559169 | TORRES VEGA, ANA R | ADDRESS ON FILE | | | | | | | |
| 559170 | TORRES VEGA, ARACELIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 559171 | TORRES VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 559172 | TORRES VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 559173 | TORRES VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 559174 | TORRES VEGA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 559175 | TORRES VEGA, DAISY | ADDRESS ON FILE | | | | | | | |
| 559176 | TORRES VEGA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 559177 | TORRES VEGA, EDDA | ADDRESS ON FILE | | | | | | | |
| 559178 | TORRES VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 559179 | TORRES VEGA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 559180 | TORRES VEGA, ELISABET | ADDRESS ON FILE | | | | | | | |
| 559181 | TORRES VEGA, ELSA L | ADDRESS ON FILE | | | | | | | |
| 559182 | TORRES VEGA, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 559183 | TORRES VEGA, FELIX | ADDRESS ON FILE | | | | | | | |
| 559184 | TORRES VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 559185 | TORRES VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 559186 | Torres Vega, Hector J | ADDRESS ON FILE | | | | | | | |
| 559187 | TORRES VEGA, HENRY | ADDRESS ON FILE | | | | | | | |
| 559188 | Torres Vega, Herminio | ADDRESS ON FILE | | | | | | | |
| 559189 | TORRES VEGA, JAIME | ADDRESS ON FILE | | | | | | | |
| 559190 | TORRES VEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 559191 | TORRES VEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 559192 | TORRES VEGA, JOANE | ADDRESS ON FILE | | | | | | | |
| 559193 | TORRES VEGA, JOANNY | ADDRESS ON FILE | | | | | | | |
| 559194 | TORRES VEGA, JONATHAN J | ADDRESS ON FILE | | | | | | | |
| 559195 | TORRES VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 559196 | TORRES VEGA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 559197 | TORRES VEGA, JORGE O | ADDRESS ON FILE | | | | | | | |
| 559198 | TORRES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 559199 | TORRES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 559200 | TORRES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 559201 | TORRES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 559202 | Torres Vega, Jose A | ADDRESS ON FILE | | | | | | | |
| 559203 | TORRES VEGA, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 559204 | Torres Vega, Josue O | ADDRESS ON FILE | | | | | | | |
| 559206 | TORRES VEGA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 559207 | Torres Vega, Lizana | ADDRESS ON FILE | | | | | | | |
| 559208 | TORRES VEGA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 559209 | TORRES VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 559210 | TORRES VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 559211 | TORRES VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 559212 | TORRES VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 559213 | TORRES VEGA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 559214 | TORRES VEGA, MARCOS L. | ADDRESS ON FILE | | | | | | | |
| 559215 | TORRES VEGA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 559216 | TORRES VEGA, MARIA R | ADDRESS ON FILE | | | | | | | |
| 559217 | TORRES VEGA, MARTA V. | ADDRESS ON FILE | | | | | | | |
| 559218 | Torres Vega, Miguel A | ADDRESS ON FILE | | | | | | | |
| 559219 | TORRES VEGA, MINDA | ADDRESS ON FILE | | | | | | | |
| 559220 | TORRES VEGA, MIRNA N | ADDRESS ON FILE | | | | | | | |
| 559221 | TORRES VEGA, MITZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 559222 | TORRES VEGA, MOISES J | ADDRESS ON FILE | | | | | | | |
| 559223 | TORRES VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 559224 | TORRES VEGA, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 559225 | TORRES VEGA, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 559226 | TORRES VEGA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 559227 | Torres Vega, Paulina | ADDRESS ON FILE | | | | | | | |
| 559228 | Torres Vega, Rafael H | ADDRESS ON FILE | | | | | | | |
| 559229 | TORRES VEGA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 559230 | TORRES VEGA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 559231 | TORRES VEGA, ROSA D | ADDRESS ON FILE | | | | | | | |
| 559232 | TORRES VEGA, ROSAIDY E | ADDRESS ON FILE | | | | | | | |
| 559233 | TORRES VEGA, ROSELYN A | ADDRESS ON FILE | | | | | | | |
| 559234 | TORRES VEGA, SALLY | ADDRESS ON FILE | | | | | | | |
| 559235 | TORRES VEGA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 559236 | TORRES VEGA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 559237 | TORRES VEGA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 559238 | TORRES VEGA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 559239 | TORRES VEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| 559240 | TORRES VEGA, WILDA J | ADDRESS ON FILE | | | | | | | |
| 559241 | TORRES VEGA, WILSON | ADDRESS ON FILE | | | | | | | |
| 559243 | TORRES VEGA, YANCY | ADDRESS ON FILE | | | | | | | |
| 559244 | TORRES VEGA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 559245 | TORRES VEGA, YULITZA | ADDRESS ON FILE | | | | | | | |
| 559246 | Torres Vega, Zelma Y | ADDRESS ON FILE | | | | | | | |
| 559247 | TORRES VEGA, ZENON | ADDRESS ON FILE | | | | | | | |
| 559248 | TORRES VEGA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 559251 | TORRES VELAZQUEO0637, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 559252 | TORRES VELAZQUEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 559253 | TORRES VELAZQUEZ, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| 559254 | TORRES VELAZQUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 559255 | TORRES VELAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 559256 | TORRES VELAZQUEZ, BELLE M. | ADDRESS ON FILE | | | | | | | |
| 559257 | TORRES VELAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 559258 | TORRES VELAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 559259 | TORRES VELAZQUEZ, CARLO R | ADDRESS ON FILE | | | | | | | |
| 559098 | TORRES VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 559260 | TORRES VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 559261 | TORRES VELAZQUEZ, CRISTINA R | ADDRESS ON FILE | | | | | | | |
| 559262 | TORRES VELAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 559263 | TORRES VELAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 559264 | TORRES VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 559265 | TORRES VELAZQUEZ, DENNISA | ADDRESS ON FILE | | | | | | | |
| 559266 | TORRES VELAZQUEZ, DORCI | ADDRESS ON FILE | | | | | | | |
| 559267 | TORRES VELAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 559268 | TORRES VELAZQUEZ, ERIC JAVIER | ADDRESS ON FILE | | | | | | | |
| 559269 | TORRES VELAZQUEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 559270 | TORRES VELAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 559271 | TORRES VELAZQUEZ, GLENDA M. | ADDRESS ON FILE | | | | | | | |
| 559272 | TORRES VELAZQUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 559273 | TORRES VELAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 559274 | TORRES VELAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 559275 | TORRES VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 559276 | TORRES VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 559277 | TORRES VELAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 559278 | TORRES VELAZQUEZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| 559279 | TORRES VELAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 559280 | TORRES VELAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 559281 | TORRES VELAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 559282 | Torres Velazquez, Jannette | ADDRESS ON FILE | | | | | | | |
| 559283 | TORRES VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 559284 | TORRES VELAZQUEZ, JOSE ANIBAL | ADDRESS ON FILE | | | | | | | |
| 559285 | Torres Velazquez, Jose J | ADDRESS ON FILE | | | | | | | |
| 559286 | TORRES VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 559287 | TORRES VELAZQUEZ, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 559288 | TORRES VELAZQUEZ, LEISMARY | ADDRESS ON FILE | | | | | | | |
| 559289 | TORRES VELAZQUEZ, LOUIS Y. | ADDRESS ON FILE | | | | | | | |
| 559290 | TORRES VELAZQUEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 559291 | TORRES VELAZQUEZ, LYERIKA | ADDRESS ON FILE | | | | | | | |
| 559292 | TORRES VELAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 559293 | TORRES VELAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 559294 | TORRES VELAZQUEZ, MARI | ADDRESS ON FILE | | | | | | | |
| 559295 | TORRES VELAZQUEZ, MARI | ADDRESS ON FILE | | | | | | | |
| 559297 | TORRES VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 559298 | TORRES VELAZQUEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| 559299 | TORRES VELAZQUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 559300 | TORRES VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 559301 | TORRES VELAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 559302 | TORRES VELAZQUEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 559303 | Torres Velazquez, Pedro M | ADDRESS ON FILE | | | | | | | |
| 559304 | TORRES VELAZQUEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 559305 | TORRES VELAZQUEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 559306 | TORRES VELAZQUEZ, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | ADDRESS ON FILE | | | | | | | |
| 559308 | TORRES VELAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 559309 | TORRES VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 559310 | TORRES VELAZQUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 559311 | TORRES VELEZ MD, ANIBAL R | ADDRESS ON FILE | | | | | | | |
| 559312 | TORRES VELEZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 559313 | TORRES VELEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 559314 | Torres Velez, Alexis | ADDRESS ON FILE | | | | | | | |
| 559296 | Torres Velez, Amelia Jazmin | ADDRESS ON FILE | | | | | | | |
| 559315 | TORRES VELEZ, ANA G | ADDRESS ON FILE | | | | | | | |
| 559316 | TORRES VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 559317 | TORRES VELEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 559318 | TORRES VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 559319 | TORRES VELEZ, ARLINE | ADDRESS ON FILE | | | | | | | |
| 559320 | TORRES VELEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 559321 | TORRES VELEZ, BETSABEE | ADDRESS ON FILE | | | | | | | |
| 559322 | TORRES VELEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 559323 | TORRES VELEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 559324 | TORRES VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 559325 | TORRES VELEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 559326 | TORRES VELEZ, DARLENE M | ADDRESS ON FILE | | | | | | | |
| 559327 | TORRES VELEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 559328 | TORRES VELEZ, DORA M | ADDRESS ON FILE | | | | | | | |
| 559329 | TORRES VELEZ, DORIS L | ADDRESS ON FILE | | | | | | | |
| 559330 | TORRES VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 559331 | TORRES VELEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 559332 | TORRES VELEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 559333 | TORRES VELEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 559334 | TORRES VELEZ, ELIZABETH T | ADDRESS ON FILE | | | | | | | |
| 559335 | TORRES VELEZ, ELSIE N | ADDRESS ON FILE | | | | | | | |
| 559336 | TORRES VELEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 559337 | TORRES VELEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 559338 | TORRES VELEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 559339 | TORRES VELEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 559340 | TORRES VELEZ, ERYCK | ADDRESS ON FILE | | | | | | | |
| 559341 | TORRES VELEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 559342 | TORRES VELEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 559343 | TORRES VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 559344 | TORRES VELEZ, FRANK G | ADDRESS ON FILE | | | | | | | |
| 559345 | TORRES VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 559346 | TORRES VELEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 559347 | TORRES VELEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 559348 | TORRES VELEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 559349 | TORRES VELEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 559350 | TORRES VELEZ, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 559351 | Torres Velez, Jose | ADDRESS ON FILE | | | | | | | |
| 559352 | TORRES VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 559353 | TORRES VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 559354 | TORRES VELEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 559355 | TORRES VELEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 559356 | TORRES VELEZ, KAREM M. | ADDRESS ON FILE | | | | | | | |
| 559357 | Torres Velez, Karem M. | ADDRESS ON FILE | | | | | | | |
| 559358 | TORRES VELEZ, LINDA | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 559359 | Torres Velez, Louisette K. | ADDRESS ON FILE | | | | | | | |
| 559360 | TORRES VELEZ, LUCIANA | ADDRESS ON FILE | | | | | | | |
| 559361 | TORRES VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 559362 | TORRES VELEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 559363 | Torres Velez, Luis E | ADDRESS ON FILE | | | | | | | |
| 559364 | TORRES VELEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 559365 | TORRES VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 559366 | TORRES VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 559367 | TORRES VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 559368 | TORRES VELEZ, MADELINE Y. | ADDRESS ON FILE | | | | | | | |
| 559369 | TORRES VELEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 559370 | TORRES VELEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 559371 | TORRES VELEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 559372 | TORRES VELEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 559373 | TORRES VELEZ, MARIANGELI M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 559374 | Torres Velez, Maribel | ADDRESS ON FILE | | | | | | | |
| 559375 | TORRES VELEZ, MAYRENE | ADDRESS ON FILE | | | | | | | |
| 559376 | TORRES VELEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 559377 | TORRES VELEZ, MERARIS | ADDRESS ON FILE | | | | | | | |
| 559378 | TORRES VELEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 559379 | TORRES VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 559380 | TORRES VELEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 559381 | TORRES VELEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 559382 | TORRES VELEZ, NERYS M | ADDRESS ON FILE | | | | | | | |
| 559383 | TORRES VELEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 559384 | TORRES VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 559385 | Torres Velez, Pedro A | ADDRESS ON FILE | | | | | | | |
| 559386 | TORRES VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 559242 | TORRES VELEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 559387 | TORRES VELEZ, REINALDO L | ADDRESS ON FILE | | | | | | | |
| 559388 | TORRES VELEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 559389 | TORRES VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 559390 | TORRES VELEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 559391 | TORRES VELEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 559392 | TORRES VELEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 559393 | TORRES VELEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 559394 | TORRES VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 559395 | TORRES VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 559396 | TORRES VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 559397 | TORRES VELEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 559398 | TORRES VELEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 559399 | TORRES VELEZ, YESTEB | ADDRESS ON FILE | | | | | | | |
| 559400 | TORRES VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 559401 | TORRES VELLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 559402 | TORRES VELLON, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 559403 | TORRES VENCEBI, NYDIA | ADDRESS ON FILE | | | | | | | |
| 559404 | TORRES VENDELL, JOSE | ADDRESS ON FILE | | | | | | | |
| 559405 | TORRES VENDRELL, AURORA | ADDRESS ON FILE | | | | | | | |
| 559406 | TORRES VENDRELL, IRMA | ADDRESS ON FILE | | | | | | | |
| 559407 | TORRES VENDRELL, JORGE | ADDRESS ON FILE | | | | | | | |
| 559408 | TORRES VENDRELL, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 559409 | TORRES VENTURA, KELLY | ADDRESS ON FILE | | | | | | | |
| 559410 | TORRES VENTURA, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 559411 | TORRES VERA MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 559412 | TORRES VERA, ELBA G | ADDRESS ON FILE | | | | | | | |
| 559413 | TORRES VERA, INGRID J | ADDRESS ON FILE | | | | | | | |
| 559414 | TORRES VERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 559415 | TORRES VERA, JULIAN | ADDRESS ON FILE | | | | | | | |
| 559416 | TORRES VERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 559417 | TORRES VERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 559418 | TORRES VERA, MIGUEL O | ADDRESS ON FILE | | | | | | | |
| 559419 | TORRES VERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 559420 | TORRES VERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 559421 | TORRES VIADA, FRANK | ADDRESS ON FILE | | | | | | | |
| 559422 | TORRES VIADA, FRANK | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 559423 | TORRES VIALIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 559424 | TORRES VICENTE, ALEXA | ADDRESS ON FILE | | | | | | | |
| 559425 | TORRES VICENTE, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 559426 | TORRES VICENTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 559427 | TORRES VICENTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 559428 | TORRES VICENTE, EMELY | ADDRESS ON FILE | | | | | | | |
| 559429 | TORRES VICENTE, IVONNE | ADDRESS ON FILE | | | | | | | |
| 559430 | TORRES VICENTE, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 559431 | TORRES VICENTE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 559432 | TORRES VICENTE, YADIRA | ADDRESS ON FILE | | | | | | | |
| 559433 | Torres Vicenty, Yanira M. | ADDRESS ON FILE | | | | | | | |
| 559434 | TORRES VICHES, YARITZA E | ADDRESS ON FILE | | | | | | | |
| 559435 | TORRES VICKERY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 559436 | TORRES VICTORIANO, KARLA | ADDRESS ON FILE | | | | | | | |
| 559437 | TORRES VIDAL, EDSEL | ADDRESS ON FILE | | | | | | | |
| 559438 | TORRES VIDRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 559439 | Torres Vidro, Luis A | ADDRESS ON FILE | | | | | | | |
| 559440 | TORRES VIERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 559441 | TORRES VIERA, DILAYLA | ADDRESS ON FILE | | | | | | | |
| 559442 | TORRES VIERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 559443 | TORRES VIERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 559444 | TORRES VIERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 559445 | TORRES VIERA, LETTY M. | ADDRESS ON FILE | | | | | | | |
| 559446 | TORRES VIERA, MARITZA A. | ADDRESS ON FILE | | | | | | | |
| 559447 | TORRES VIERA, SARA | ADDRESS ON FILE | | | | | | | |
| 559448 | Torres Viera, Victor M | ADDRESS ON FILE | | | | | | | |
| 559449 | TORRES VILA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 559450 | TORRES VILANOVA, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| 559451 | TORRES VILLAFANE, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 559452 | TORRES VILLALOBOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 559453 | TORRES VILLALOBOS, ROXANA I | ADDRESS ON FILE | | | | | | | |
| 559454 | Torres Villalobos, Samuel | ADDRESS ON FILE | | | | | | | |
| 559455 | TORRES VILLANUEVA, ALLSION | ADDRESS ON FILE | | | | | | | |
| 559456 | TORRES VILLANUEVA, ANA M | ADDRESS ON FILE | | | | | | | |
| 559457 | TORRES VILLANUEVA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 559458 | TORRES VILLANUEVA, ESTHER E. | ADDRESS ON FILE | | | | | | | |
| 559459 | TORRES VILLANUEVA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 559460 | TORRES VILLANUEVA, HERBERT | ADDRESS ON FILE | | | | | | | |
| 559461 | TORRES VILLANUEVA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 559462 | TORRES VILLANUEVA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 559463 | TORRES VILLANUEVA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 559464 | TORRES VILLANUEVA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 559465 | TORRES VILLANUEVA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 559466 | TORRES VILLARIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 559467 | TORRES VILLARONGA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 559468 | TORRES VILLARONGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 759450 | TORRES VILLEGAS RAFAEL | 159 CALLE DIEZ DE ANDINO | | | | SANTURCE | PR | 00911 | |
| 559469 | TORRES VILLEGAS, ANGELA F | ADDRESS ON FILE | | | | | | | |
| 559470 | TORRES VILLEGAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 559471 | TORRES VILLEGAS, ELIUD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 559472 | TORRES VILLEGAS, ILADYS | ADDRESS ON FILE | | | | | | | |
| 559473 | TORRES VILLEGAS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 559474 | TORRES VILLOCH, KARINA | ADDRESS ON FILE | | | | | | | |
| 559475 | TORRES VINALES, GISSEL M | ADDRESS ON FILE | | | | | | | |
| 559476 | TORRES VINALS, MARIE | ADDRESS ON FILE | | | | | | | |
| 559477 | Torres Virola, John | ADDRESS ON FILE | | | | | | | |
| 559478 | TORRES VIROLA, NOEL | ADDRESS ON FILE | | | | | | | |
| 559479 | TORRES VIRUET, ADA N | ADDRESS ON FILE | | | | | | | |
| 559480 | TORRES VIRUET, DORA LEE | ADDRESS ON FILE | | | | | | | |
| 559481 | TORRES VIRUET, JOSE | ADDRESS ON FILE | | | | | | | |
| 559482 | TORRES VIRUET, LETICIA | ADDRESS ON FILE | | | | | | | |
| 559483 | TORRES VIRUET, LIDELIZ | ADDRESS ON FILE | | | | | | | |
| 559484 | TORRES VIRUET, RUTH | ADDRESS ON FILE | | | | | | | |
| 559485 | TORRES VIVAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 559486 | TORRES VIVES, CALEB | ADDRESS ON FILE | | | | | | | |
| 559487 | TORRES VIVES, SARA | ADDRESS ON FILE | | | | | | | |
| 559488 | TORRES VIVES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 559489 | TORRES VIZCARRONDO, ELIETTE | ADDRESS ON FILE | | | | | | | |
| 559490 | TORRES VIZCARRONDO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 559491 | Torres Walker, Alexis | ADDRESS ON FILE | | | | | | | |
| 559492 | Torres Walker, Bolivar | ADDRESS ON FILE | | | | | | | |
| 559493 | Torres Walker, Jerry L | ADDRESS ON FILE | | | | | | | |
| 559494 | TORRES WEVER, ZULAIKA I | ADDRESS ON FILE | | | | | | | |
| 559495 | TORRES WILLIAMS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 559496 | TORRES WILLIAMS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 559497 | TORRES WILLIAMS, XIARA | ADDRESS ON FILE | | | | | | | |
| 559498 | TORRES WILSON, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 559499 | TORRES WISCOVITCH, ANDREA | ADDRESS ON FILE | | | | | | | |
| 559500 | TORRES YAMBO, LUZ | ADDRESS ON FILE | | | | | | | |
| 559501 | TORRES YAPUR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 559502 | TORRES YORDAN, NELSON | ADDRESS ON FILE | | | | | | | |
| 559503 | TORRES YORDAN, NELSON J. | ADDRESS ON FILE | | | | | | | |
| 559504 | TORRES ZABALA, RUTH DALLYS | ADDRESS ON FILE | | | | | | | |
| 559505 | TORRES ZAMBRANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 559506 | TORRES ZAMORA, JOSE | ADDRESS ON FILE | | | | | | | |
| 559507 | TORRES ZAMORA, LUIS | ADDRESS ON FILE | | | | | | | |
| 559508 | TORRES ZAPATA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 559509 | TORRES ZAPATA, MARIA | ADDRESS ON FILE | | | | | | | |
| 559510 | TORRES ZARZUELA, GERONIMO B. | ADDRESS ON FILE | | | | | | | |
| 559511 | TORRES ZAYAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 559512 | TORRES ZAYAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 559513 | TORRES ZAYAS, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 559514 | Torres Zayas, Edgar | ADDRESS ON FILE | | | | | | | |
| 559515 | TORRES ZAYAS, EDGARD | ADDRESS ON FILE | | | | | | | |
| 559516 | TORRES ZAYAS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 559517 | TORRES ZAYAS, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 559518 | TORRES ZAYAS, FILOMENA | ADDRESS ON FILE | | | | | | | |
| 559519 | Torres Zayas, Hipolito | ADDRESS ON FILE | | | | | | | |
| 559520 | TORRES ZAYAS, IBELISSE | ADDRESS ON FILE | | | | | | | |
| 559521 | TORRES ZAYAS, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 559522 | TORRES ZAYAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 559523 | TORRES ZAYAS, LEYSA M | ADDRESS ON FILE | | | | | | | |
| 559524 | TORRES ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 559525 | TORRES ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 559526 | TORRES ZAYAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 559527 | Torres Zayas, Luis A | ADDRESS ON FILE | | | | | | | |
| 559528 | TORRES ZAYAS, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 559529 | TORRES ZAYAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 559530 | Torres Zayas, Maximino | ADDRESS ON FILE | | | | | | | |
| 559531 | TORRES ZAYAS, NORDELIE | ADDRESS ON FILE | | | | | | | |
| 559533 | TORRES ZAYAS, NORDELLIE | ADDRESS ON FILE | | | | | | | |
| 559534 | TORRES ZAYAS, ROSA L | ADDRESS ON FILE | | | | | | | |
| 559535 | Torres Zayas, Yaco | ADDRESS ON FILE | | | | | | | |
| 559536 | TORRES ZAYAS, YOALINA | ADDRESS ON FILE | | | | | | | |
| 559537 | TORRES ZENO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 559538 | Torres Zenquis, Nestor O | ADDRESS ON FILE | | | | | | | |
| 559539 | TORRES ZENQUIS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 559540 | TORRES, ADA M | ADDRESS ON FILE | | | | | | | |
| 559541 | TORRES, ALBA | ADDRESS ON FILE | | | | | | | |
| 559542 | TORRES, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 559543 | TORRES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 559544 | TORRES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 559545 | TORRES, ANGEL W | ADDRESS ON FILE | | | | | | | |
| 559546 | TORRES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 559548 | TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 559549 | TORRES, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 559550 | TORRES, ARGELIS | ADDRESS ON FILE | | | | | | | |
| 559551 | TORRES, BRUNI | ADDRESS ON FILE | | | | | | | |
| 559552 | TORRES, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 559553 | TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 559554 | TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 559555 | TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 559556 | TORRES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 559557 | TORRES, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 559558 | Torres, Carmelita Alvarado | ADDRESS ON FILE | | | | | | | |
| 559559 | Torres, Carmen I. Soto | ADDRESS ON FILE | | | | | | | |
| 559560 | TORRES, CARMEN OLGA | ADDRESS ON FILE | | | | | | | |
| 559561 | TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 559562 | Torres, Concepcion Del C | ADDRESS ON FILE | | | | | | | |
| 559563 | TORRES, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 559564 | TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 559565 | TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 559566 | TORRES, DARLIN JANICE | ADDRESS ON FILE | | | | | | | |
| 559567 | TORRES, DHAYNELISSE | ADDRESS ON FILE | | | | | | | |
| 559568 | TORRES, DULCE M. | ADDRESS ON FILE | | | | | | | |
| 559569 | TORRES, ELISA | ADDRESS ON FILE | | | | | | | |
| 559570 | TORRES, ELMER | ADDRESS ON FILE | | | | | | | |
| 559571 | TORRES, ELMER | ADDRESS ON FILE | | | | | | | |
| 559572 | TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 559573 | TORRES, EVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 559574 | TORRES, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 559575 | TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 559576 | TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 559577 | TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 559578 | TORRES, FRANK JR | ADDRESS ON FILE | | | | | | | |
| 559579 | TORRES, FREIDA E | ADDRESS ON FILE | | | | | | | |
| 559580 | TORRES, GLENDAMID | ADDRESS ON FILE | | | | | | | |
| 559581 | TORRES, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 559582 | TORRES, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 559583 | TORRES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 559584 | TORRES, HARRY H | ADDRESS ON FILE | | | | | | | |
| 559585 | TORRES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 559586 | TORRES, HERNANDEZ & PUNTER, CPA, PSC | PO BOX 4846 | | | | CAROLINA | PR | 00984-4846 | |
| 559587 | TORRES, IDALIS | ADDRESS ON FILE | | | | | | | |
| 559588 | TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 559589 | TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 559590 | TORRES, JANICE | ADDRESS ON FILE | | | | | | | |
| 559591 | TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 559592 | TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 559593 | TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 559594 | TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 559595 | TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 559596 | TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 559597 | Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 559598 | TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 559599 | TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 559600 | TORRES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 559601 | TORRES, JUAN L | ADDRESS ON FILE | | | | | | | |
| 559602 | TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 559603 | TORRES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 559604 | TORRES, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 559605 | TORRES, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 559606 | TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 559607 | TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 559608 | TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 559609 | TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 559610 | TORRES, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 559611 | TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 559612 | TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 559613 | TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 559614 | TORRES, MARIA DE LOS M. | ADDRESS ON FILE | | | | | | | |
| 559615 | TORRES, MARIA DEL L | ADDRESS ON FILE | | | | | | | |
| 559616 | TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 559617 | TORRES, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 559618 | TORRES, MARIJOAN | ADDRESS ON FILE | | | | | | | |
| 559619 | TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 559620 | TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 559621 | TORRES, MODESTA | ADDRESS ON FILE | | | | | | | |
| 559622 | TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 559623 | TORRES, PATRICIA M | ADDRESS ON FILE | | | | | | | |
| 559624 | TORRES, PATRICIA N. | ADDRESS ON FILE | | | | | | | |
| 559625 | TORRES, PAULA E | ADDRESS ON FILE | | | | | | | |
| 559532 | TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 559626 | TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 559627 | TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 559628 | TORRES, QUETCY V | ADDRESS ON FILE | | | | | | | |
| 559629 | TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 559630 | TORRES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 559631 | TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 559632 | TORRES, ROSA A | ADDRESS ON FILE | | | | | | | |
| 559633 | TORRES, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 559634 | TORRES, SARAI | ADDRESS ON FILE | | | | | | | |
| 559635 | TORRES, SPIROS G | ADDRESS ON FILE | | | | | | | |
| 559636 | TORRES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 559637 | TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 559638 | TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 559639 | TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 559640 | TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 559641 | TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 559642 | TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 559643 | TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 559644 | TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 559654 | Torres-Amézquita, Luis | ADDRESS ON FILE | | | | | | | |
| 759451 | TORRESAN PARTY RENTAL | PO BOX 195154 | | | | SAN JUAN | PR | 00919-5154 | |
| 559655 | TORRESARGUELLES, CARMENYAMAIRA | ADDRESS ON FILE | | | | | | | |
| 559656 | TORRESARROYO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 559657 | TORRESBONILLA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 559658 | TORRES-CARDOZA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 559659 | TORRES-CORREA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 559660 | TORRESDEJESUS, HERNAN | ADDRESS ON FILE | | | | | | | |
| 559661 | TORRESDELVALLE, JOEL | ADDRESS ON FILE | | | | | | | |
| 559662 | TORRESFONTAN, NELIDA | ADDRESS ON FILE | | | | | | | |
| 559663 | TORRES-FRED CO | PO BOX 1531 | | | | VILLALBA | PR | 00766-1531 | |
| 559664 | TORRES-GOMEZ & COLON-OUSLAN,CPA,PSC | COND EL CENTRO II | 500 AVE MUNOZ RIVERA SUITE 236 | | | SAN JUAN | PR | 00918 | |
| 559665 | TORRESGONZALEZ, EDDIE R | ADDRESS ON FILE | | | | | | | |
| 559666 | TORRESLOPEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 559667 | TORRES-LOPEZ, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| 559668 | TORRESMERCADO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 559669 | TORRESMIRANDA, YANEYSLA | ADDRESS ON FILE | | | | | | | |
| 559670 | TORRESMORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| 559671 | TORRES-MUNOZ LAW OFFICES | CARR 2 MARGINAL VILLA MARIA | ALTOS D-1 SUITE 5 | | | MANATI | PR | 00674 | |
| 559672 | TORRESNIEVES, JOANNE | ADDRESS ON FILE | | | | | | | |
| 559673 | TORRESOLA MERCED, NATALIA | ADDRESS ON FILE | | | | | | | |
| 559674 | TORRESOLA RIVERA, ELIO | ADDRESS ON FILE | | | | | | | |
| 559675 | TORRESOLA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 559676 | TORRESORTIZ, CARLOS GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 559677 | TORRESORTIZ, SHEYLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 559678 | TORRESPAGAN, HIRAM | ADDRESS ON FILE | | | | | | | |
| 559680 | TORRESPEREZ, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 559681 | TORRESRAMOS, JUSTO | ADDRESS ON FILE | | | | | | | |
| 559682 | TORRESRIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 559683 | TORRESRIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 559684 | TORRESRIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 559685 | TORRESRIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 559686 | TORRESRODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 559687 | TORRES-RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 559688 | TORRESRODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 559689 | TORRESROLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 559690 | TORRESROMAN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 559691 | TORRESROQUE, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 559692 | TORRESROSARIO, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 559693 | TORRESS GERENA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 559694 | TORRESSANCHEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 559695 | TORRESSANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 559696 | TORRESSANTOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 559697 | TORRESSUED, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 559698 | TORRESVARELA, JORLAN | ADDRESS ON FILE | | | | | | | |
| 559699 | TORRESVEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 559700 | Torres-Zayas, María | ADDRESS ON FILE | | | | | | | |
| 559701 | TORREZ LOPEZ, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 559702 | TORREZ MCMANIS, JIMMY | ADDRESS ON FILE | | | | | | | |
| 559703 | TORREZ NARVAEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 559704 | TORREZ SEGARRA, JOEL | ADDRESS ON FILE | | | | | | | |
| 759453 | TORRIMAR GULF SERVICE | P O BOX 10278 | | | | SAN JUAN | PR | 00922 | |
| 759452 | TORRIMAR GULF SERVICE | P.O. BOX 10270 CAPARRA HEIGHTS STA. | | | | SAN JUAN | | 00922-0270 | |
| 759454 | TORRIMAR NURSERY INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 559705 | TORRON MARTINEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 559706 | TORRRENS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 559707 | TORRRESRIVERA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 559708 | TORRS CAMACHO, BRAYAN | ADDRESS ON FILE | | | | | | | |
| 559709 | TORRS COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 559710 | TORRS SANTIAGO, ZOHARY | ADDRESS ON FILE | | | | | | | |
| 559711 | TORRUELLA ASENCIO, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| 559712 | TORRUELLA CANCEL, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 559713 | TORRUELLA CANCEL, AURELIA | ADDRESS ON FILE | | | | | | | |
| 559714 | TORRUELLA COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 559715 | TORRUELLA COLON, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 559716 | TORRUELLA COLON, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 559717 | TORRUELLA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 559718 | TORRUELLA DELGADO, LIZA | ADDRESS ON FILE | | | | | | | |
| 559719 | TORRUELLA GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 559720 | TORRUELLA GARCIA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 559721 | TORRUELLA GARCIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 559722 | TORRUELLA GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 559723 | TORRUELLA HERNANDEZ, EMMA J | ADDRESS ON FILE | | | | | | | |
| 559724 | TORRUELLA HERNANDEZ, REINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 559725 | TORRUELLA MARTINEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 559726 | TORRUELLA MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 559727 | TORRUELLA MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 559728 | Torruella Miranda, Gabriel | ADDRESS ON FILE | | | | | | | |
| 559729 | TORRUELLA MIRANDA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 559730 | TORRUELLA OLIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 559731 | Torruella Perez, Julio O | ADDRESS ON FILE | | | | | | | |
| 559732 | TORRUELLA RIVER, LUISANNETTE | ADDRESS ON FILE | | | | | | | |
| 559733 | TORRUELLA RIVERA, ANA C. | ADDRESS ON FILE | | | | | | | |
| 559734 | TORRUELLA RIVERA, CESAR A | ADDRESS ON FILE | | | | | | | |
| 559735 | TORRUELLA RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 559736 | TORRUELLA RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 559737 | TORRUELLA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 559738 | TORRUELLA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 559739 | TORRUELLA RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 559740 | TORRUELLA THILLET, CARMEN | ADDRESS ON FILE | | | | | | | |
| 559741 | TORRUELLA TOMASSINI, PITTY | ADDRESS ON FILE | | | | | | | |
| 559742 | TORRUELLA VALDIVIESO, JUAN | ADDRESS ON FILE | | | | | | | |
| 559743 | TORRUELLA VAZQUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 559744 | TORRUELLAS ., GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 559745 | TORRUELLAS ARENAS, ANA L | ADDRESS ON FILE | | | | | | | |
| 559746 | TORRUELLAS BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 559747 | TORRUELLAS BERRIOS, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 559748 | TORRUELLAS CORREA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 559749 | TORRUELLAS FARINACCI, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 559750 | TORRUELLAS FERRER, CELESTE | ADDRESS ON FILE | | | | | | | |
| 559751 | TORRUELLAS FLORES, MARY J | ADDRESS ON FILE | | | | | | | |
| 559752 | TORRUELLAS GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 559753 | Torruellas Iglesi, Gilberto | ADDRESS ON FILE | | | | | | | |
| 559754 | TORRUELLAS IGLESIAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 559755 | TORRUELLAS LOZADA, ALBA N | ADDRESS ON FILE | | | | | | | |
| 559756 | TORRUELLAS MARTIN, FRANCES | ADDRESS ON FILE | | | | | | | |
| 559757 | TORRUELLAS MARTINEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 559758 | TORRUELLAS PEREZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 559759 | TORRUELLAS PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 559760 | TORRUELLAS RAMOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 559761 | TORRUELLAS ROLDAN, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 559762 | TORRUELLAS SALVADOR, IRMA E | ADDRESS ON FILE | | | | | | | |
| 559763 | TORRUELLAS TIRADO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 559764 | TORRUELLAS VELAZQUEZ, LUZ ENID | ADDRESS ON FILE | | | | | | | |
| 559765 | TORRUELLAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 559766 | TORRYLIN INC. INST. | CALLE F-395 URB.HERMANAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 559679 | TORT CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 559767 | TORT HERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 559768 | TORT LOPEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 559769 | TORT NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 559770 | TORT ORTHOPEDICS INSTITUTE | 1733 CALLE THEIS | AVE LOMAS VERDES | RIO PIEDRAS HEIGHTS | | SAN JUAN | PR | 00936 | |
| 559772 | TORT SAADE MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 559773 | TORT SANTIAGO, ETHELIN | ADDRESS ON FILE | | | | | | | |
| 759455 | TORT SOLA MEDICAL PROUCTS INC | 352 SAN CLAUDIO AVE BOX 219 | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 559774 | TORT THERAPEUTIC ELEMENT | URB RIO PIEDRAS HEIGHTS | 1733 CALLE THEIS | AVE LOMAS VERDES | | SAN JUAN | PR | 00926 | |
| 559775 | TORT, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 559776 | Toruella Farinacci, Guillermo J | ADDRESS ON FILE | | | | | | | |
| 559777 | TORUELLA HERNANDEZ, REINA M. | ADDRESS ON FILE | | | | | | | |
| 559778 | TORUELLA PAGAN, RADAMES | ADDRESS ON FILE | | | | | | | |
| 559779 | TOSADO ACEVEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 559780 | TOSADO ALGARIN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 559781 | TOSADO APONTE, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 559782 | TOSADO ARBELO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 559783 | TOSADO ARBELO, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 559785 | TOSADO ARBELO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 559786 | TOSADO AROCHO, NESTOR E | ADDRESS ON FILE | | | | | | | |
| 559787 | TOSADO AVILA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 559788 | TOSADO AVILA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 559789 | TOSADO BARRETO, AUREA I | ADDRESS ON FILE | | | | | | | |
| 559790 | Tosado Butler, Carlos | ADDRESS ON FILE | | | | | | | |
| 559791 | TOSADO BUTLER, EVELYN | ADDRESS ON FILE | | | | | | | |
| 559792 | TOSADO BUTLER, IVETTE | ADDRESS ON FILE | | | | | | | |
| 559793 | TOSADO CACERES, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 559794 | TOSADO CAJIGAS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 559795 | TOSADO CASTRO, ADA | ADDRESS ON FILE | | | | | | | |
| 559796 | TOSADO CASTRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 559797 | TOSADO CASTRO, VIVIEN J | ADDRESS ON FILE | | | | | | | |
| 559798 | TOSADO COLLINS, JAMES | ADDRESS ON FILE | | | | | | | |
| 559799 | TOSADO COTTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 559800 | TOSADO CRUZ, KRIZIA MAIRIM | ADDRESS ON FILE | | | | | | | |
| 559801 | TOSADO ESPINOSA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 559802 | TOSADO ESTRADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 559803 | TOSADO FELICIANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 559804 | TOSADO FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 559805 | TOSADO FERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 559806 | Tosado Fernandez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 559807 | Tosado Franqui, Jorge L | ADDRESS ON FILE | | | | | | | |
| 559808 | TOSADO FRANQUI, WANDA | ADDRESS ON FILE | | | | | | | |
| 559809 | TOSADO FRANQUI, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 559810 | TOSADO GERENA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 559811 | TOSADO GONZALEZ, RACHEL | ADDRESS ON FILE | | | | | | | |
| 559812 | TOSADO GUTIERREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 559813 | TOSADO GUZMAN, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 559814 | Tosado Guzman, Federico | ADDRESS ON FILE | | | | | | | |
| 559815 | TOSADO GUZMAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 559816 | Tosado Hermina, Israel | ADDRESS ON FILE | | | | | | | |
| 559817 | TOSADO HERMINA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 559818 | TOSADO HERMINA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 559819 | TOSADO HERMINA, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 559820 | TOSADO HERNANADEZ, CELMA J | ADDRESS ON FILE | | | | | | | |
| 559784 | TOSADO HERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 559821 | TOSADO HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 559822 | TOSADO IRIZARRY, MARYLENE | ADDRESS ON FILE | | | | | | | |
| 559823 | TOSADO IRIZARRY, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 559824 | TOSADO JIMENEZ, ANEIDA | ADDRESS ON FILE | | | | | | | |
| 559825 | TOSADO JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 559826 | TOSADO LOPEZ, IRIS R | ADDRESS ON FILE | | | | | | | |
| 559827 | TOSADO LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 559828 | TOSADO MARTINEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 559829 | TOSADO MARZAN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 559830 | TOSADO MATOS, JOSE O | ADDRESS ON FILE | | | | | | | |
| 559831 | TOSADO MENENDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 559832 | TOSADO MENENDEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 559833 | TOSADO MOLINA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 559834 | TOSADO MORELL, MERBIN | ADDRESS ON FILE | | | | | | | |
| 559835 | TOSADO MORELL, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 559836 | TOSADO NIEVES, ANTONIO | VICENTE SANTORI MARGARIDA | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 559837 | TOSADO NIEVES, ANTONIO | YADIRA ROSARIO ROSARIO | 574 B | AVE Ponce DE LEON | ESQ CALLE VELA | SAN JUAN | PR | 00918 | |
| 559838 | TOSADO NIEVES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 559839 | TOSADO NUNEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 559840 | TOSADO OQUENDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 559841 | TOSADO PEREZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 559842 | TOSADO POLANCO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 559843 | Tosado Quinones, Luis F | ADDRESS ON FILE | | | | | | | |
| 559844 | TOSADO RAMOS, IVINDA | ADDRESS ON FILE | | | | | | | |
| 559845 | TOSADO RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 559846 | TOSADO RIVERA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 559847 | TOSADO RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 559848 | TOSADO RODRIGUEZ, ARYAM E | ADDRESS ON FILE | | | | | | | |
| 559849 | TOSADO RODRIGUEZ, ASLIN | ADDRESS ON FILE | | | | | | | |
| 559850 | TOSADO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 559851 | TOSADO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 559852 | TOSADO RODRIGUEZ, ISIS | ADDRESS ON FILE | | | | | | | |
| 559853 | TOSADO RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 559854 | TOSADO RODRIGUEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 559855 | TOSADO RODRIGUEZ, YAHIRA | ADDRESS ON FILE | | | | | | | |
| 559856 | TOSADO ROMAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 559857 | TOSADO ROMAN, MARIA H | ADDRESS ON FILE | | | | | | | |
| 559858 | TOSADO ROMERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 559859 | TOSADO ROMERO, MARLENE D | ADDRESS ON FILE | | | | | | | |
| 559860 | TOSADO ROMERO, MARLENE D | ADDRESS ON FILE | | | | | | | |
| 559861 | TOSADO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 559862 | TOSADO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 559863 | TOSADO SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 559864 | TOSADO TORRES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 559865 | TOSADO TOSADO, BETTY | ADDRESS ON FILE | | | | | | | |
| 559866 | TOSADO TOSADO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 559867 | TOSADO VAZQUEZ, KEYLA Z | ADDRESS ON FILE | | | | | | | |
| 559868 | TOSADO VAZQUEZ, WANDALEE | ADDRESS ON FILE | | | | | | | |
| 559869 | TOSADO, DORADIS M | ADDRESS ON FILE | | | | | | | |
| 559870 | TOSADO, JAVIER R. | ADDRESS ON FILE | | | | | | | |
| 559871 | TOSADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 559872 | TOSAS SESENTON, MATILDE | ADDRESS ON FILE | | | | | | | |
| 559873 | TOSAS SESENTON, MATILDE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 559874 | TOSCA ALICEA, OMAR | ADDRESS ON FILE | | | | | | | |
| 559875 | TOSCA CASIANO, PAULA | ADDRESS ON FILE | | | | | | | |
| 559876 | TOSCA CLAUDIO MD, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 559877 | TOSCA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 559878 | TOSCA SERRANO, RAQUEL I. | ADDRESS ON FILE | | | | | | | |
| 559879 | TOSCA ZABACA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 559880 | TOSHIBA INTERNATIONAL CORPORATION | 13131 WEST LITTLE YORK ROAD | | | | HOUSTON | TX | 77041 | |
| 759456 | TOSQUERO LA CADENA GERMAN RUIZ FENEQUE | HC 1 BOX 6601 | | | | MOCA | PR | 00676 | |
| 559881 | TOSSAS CAVALLIERY, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 559882 | TOSSAS CAVALLIERY, SANDRA | ADDRESS ON FILE | | | | | | | |
| 559883 | TOSSAS COLON, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 559884 | TOSSAS COLON, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 559885 | Tossas Colon, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 559886 | TOSSAS CORDERO, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 559887 | TOSSAS CORDERO, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 559888 | TOSSAS COSTAS, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 559889 | TOSSAS ESTRADA MD, RAYMOND I | ADDRESS ON FILE | | | | | | | |
| 559890 | TOSSAS FLORES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 559891 | TOSSAS GOMEZ, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 559892 | TOSSAS GOMEZ, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 559894 | TOSSAS ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 559895 | TOSTE ARANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 559896 | TOSTE ARANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 559897 | TOSTE ARANA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 559898 | TOSTE ARANA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 559899 | TOSTE CASTRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 559900 | TOSTE GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 559901 | TOSTE MARRERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 559902 | TOSTE OLIVER, JOSE | ADDRESS ON FILE | | | | | | | |
| 559903 | TOSTE ORTEGA, ALBERTO LUIS | ADDRESS ON FILE | | | | | | | |
| 559904 | TOSTE SANCHEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 559905 | TOSTE TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 559906 | TOSTE VELAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 559907 | TOSTE VELAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 559908 | TOSTE VILLANUEVA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 559909 | TOSTESON BODYCOMBE, THOMAS | ADDRESS ON FILE | | | | | | | |
| 559910 | TOSTESON GARCIA, HUGH | ADDRESS ON FILE | | | | | | | |
| 559911 | TOSTESON GARCIA, HUGH C. | ADDRESS ON FILE | | | | | | | |
| 559912 | TOTAL ACCESS GROUP , INC | 1671 EAST SAINT ANDREW PLACE | | | | SANTA ANA | CA | 92705 | |
| 559913 | TOTAL ACESS GROUP INC | 1671 EAST SAINT ANDREW PLACE | | | | SANTA ANA | CA | 92705 | |
| 759457 | TOTAL ALARM SUPPLY CO INC | 1022 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00920-2904 | |
| 759458 | TOTAL ALARM SUPPLY CO INC | URB PUERTO NUEVO | 1022 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920-2904 | |
| 559914 | TOTAL CALL | 1411 W. 190 TH STREET | SUITE 650 | | | GARDENA | CA | 90248 | |
| 759459 | TOTAL CAR CARE SPECIALIST | P.O. BOX 30240 | | | | PONCE | PR | 00732-0299 | |
| 559915 | TOTAL CARE | MEDICAL RECORDS | 6049 S HULEN ST | | | FORT WORTH | TX | 76132 | |
| 559916 | TOTAL ENGINEERING CONTRACTOR INC | HC 2 BOX 7027 | | | | LAS PIEDRAS | PR | 00771-9776 | |
| 559917 | TOTAL ENGINEERING & CONTRACTOR | HC 2 BOX 7027 | | | | LAS PIEDRAS | PR | 00771-9776 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 559918 | TOTAL FUNDS BY HASLER | PO BOX 31021 | | | | TAMPA | FL | 33631-3021 | |
| 559919 | TOTAL GENERAL CONTRACTORS INC. | LCDO. JULIO C MIRANDA TAPIA | PO BOX 6451 | | | Bayamón | PR | 00960 | |
| 559921 | TOTAL HEALTH INTEGRATED SOLUTIONS INC | PMB 314 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 759460 | TOTAL HOME DECO | BOX 4315 | BAYAMON GARDENS STA | | | BAYAMON | PR | 00958 | |
| 759461 | TOTAL NETWORKS SOLUTION | PMB 495 1353 RD19 | | | | GUAYNABO | PR | 00966-2700 | |
| 759462 | TOTAL PETROLEOM P R CORP | PO BOX 362916 | | | | SAN JUAN | PR | 00936-2916 | |
| 559922 | TOTAL PETROLEUM PR CORP | G.P.O. 362916 | | | | SAN JUAN | PR | 00936-2916 | |
| 559923 | TOTAL PETROLEUM PUERTO RICO CORP | GPO BOX 362916 | | | | SAN JUAN | PR | 00936-2916 | |
| 559924 | TOTAL PRETROLEUM PUERTO RICO CORP | PO BOX 362916 | | | | SAN JUAN | PR | 00936-2916 | |
| 559925 | TOTAL QUALITY MAINTENANCE INC | URB ROYAL PALM | IC14 AVE LOMAS VERDES STE 1 PMB 163 | | | BAYAMON | PR | 00956-3116 | |
| 759464 | TOTAL SAFETY INC/HAZCO SERVICE | 6501 CERTERVILLE BUSINESS | | | | PARKWAY | OH | 45459 | |
| 759463 | TOTAL SAFETY INC/HAZCO SERVICE | PO BOX 297517 | | | | HOUSTON | TX | 77297-0517 | |
| 559926 | TOTAL SECURITY CONTRACTOR INC | URB BAYAMON GDNS | GG12 CALLE SANDY | | | BAYAMON | PR | 00957-2556 | |
| 559927 | TOTAL SERVICES IPABE INC | PMB 157 | 425 RD 693 | | | DORADO | PR | 00646-4802 | |
| 559928 | TOTAL TRAINING INC. | 324 ENCENITAS BLVD | | | | ENCENITAS | CA | 92024 | |
| 559929 | TOTI & RODRIGUEZ DIAZ | PO BOX 191732 | | | | SAN JUAN | PR | 00919-1732 | |
| 559930 | TOTI FIGUEROA / PRODUCCIONES FIGSOR | PO BOX 3744 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 759465 | TOTTI & RODRIGUEZ DIAZ | PO BOX 191732 | | | | SAN JUAN | PR | 00919-1732 | |
| 559931 | TOTTI MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 559932 | TOTTI VIZCARRONDO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 759466 | TOTYS AIR CONDITIONING | ADDRESS ON FILE | | | | | | | |
| 559933 | TOUCE NIEVES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 559934 | TOUCET ALVARADO, ARDEN L | ADDRESS ON FILE | | | | | | | |
| 559935 | TOUCET BAEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 559936 | TOUCET COLON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 559937 | Toucet Cordero, William | ADDRESS ON FILE | | | | | | | |
| 559938 | TOUCET COTTI, WILLIE | ADDRESS ON FILE | | | | | | | |
| 559939 | TOUCET DOX, ADALIJSA | ADDRESS ON FILE | | | | | | | |
| 559940 | TOUCET LOYOLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 559941 | TOUCET MEDINA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 559942 | Toucet Morales, Manuel | ADDRESS ON FILE | | | | | | | |
| 559943 | TOUCET NIEVES, LUIS M | ADDRESS ON FILE | | | | | | | |
| 559944 | TOUCET PEREZ, CIRY L | ADDRESS ON FILE | | | | | | | |
| 559945 | Toucet Perez, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 559946 | TOUCET PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 559947 | TOUCET ROMAN, ALEX | ADDRESS ON FILE | | | | | | | |
| 559948 | TOUCET SANTOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 559949 | TOUCET TORRES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 559950 | TOUCET TORRES, EMILIO J. | ADDRESS ON FILE | | | | | | | |
| 559951 | Toucet Torres, Melva Zoe | ADDRESS ON FILE | | | | | | | |
| 759467 | TOUCH OF HOPE GESTORES | PO BOX 1717 | | | | MOROVIS | PR | 00687 | |
| 559952 | TOUCHSTONE WIRELESS LATIN AMERICA LLC | 501 AIRTECH PKWY | | | | PLAINFIELD | IN | 46168-7408 | |
| 759468 | TOUGHLITE CONCRETE PRODUCTS INC | P O BOX 364 | | | | TRUJILLO ALTO | PR | 00760 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 559953 | TOUMA TAVERAS, EDRICK | ADDRESS ON FILE | | | | | | | |
| 759469 | TOUR CO OP OF PR | PO BOX 9066580 | | | | SAN JUAN | PR | 00906 | |
| 759470 | TOUR COOP | P.O. BOX .5096 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00906 | |
| 759471 | TOUR COOP | P.O. BOX 9066580 | PUERTA DE TIERRA STATION | | | SAN JUAN | PR | 00906 | |
| 759472 | TOUR COOP OF PR | PO BOX 9066580 | PUERTA DE TIERRA STATION | | | SAN JUAN | PR | 00906-6580 | |
| 759473 | TOURISM EVENTS UNLIMITED INC | EDIF AMERICA AIRLINES SUITE 701 | 1509 CALLE LOPEZ LANDRON | | | SAN JUAN | PR | 00911 | |
| 559954 | TOURO COLLEGE | 27-33 W 23RD ST | | | | NEW YORK | NY | 10010 | |
| 559955 | TOURON FERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 559956 | TOURON FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 559957 | TOUS BELTRAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 559958 | TOUS CARDONA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 559959 | TOUS CARDONA, LARRISA | ADDRESS ON FILE | | | | | | | |
| 559960 | TOUS CHEVRE, SANDRA DE R. | ADDRESS ON FILE | | | | | | | |
| 559961 | TOUS DE JESUS, HORACIO M | ADDRESS ON FILE | | | | | | | |
| 559962 | TOUS DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 559963 | TOUS FERNOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 559964 | TOUS MACHADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 559965 | TOUS TORRES MD, AMALIA | ADDRESS ON FILE | | | | | | | |
| 559966 | TOUS VELA, MARIA | ADDRESS ON FILE | | | | | | | |
| 559967 | TOUSET BAEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 559968 | TOUSET CASTELLAR, EMY A. | ADDRESS ON FILE | | | | | | | |
| 559969 | TOUSET CASTELLAR, EMY ARLINE | ADDRESS ON FILE | | | | | | | |
| 559970 | TOUSET ORTIZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 559971 | TOUSET RODRIGUEZ, LUZ P | ADDRESS ON FILE | | | | | | | |
| 559973 | TOUSET SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 559974 | Touset Velazquez, Bartolo | ADDRESS ON FILE | | | | | | | |
| 559975 | Tousset Hernandez, William | ADDRESS ON FILE | | | | | | | |
| 559976 | TOUSSET HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 559977 | TOUSSET MALAVE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 559978 | TOUSSETT BARBOT, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 559979 | TOVAL MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 559980 | TOVAR MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 559981 | TOVI'S T-SHIRTS | URB MORELL CAMPOS 7 CALLE PONCEÑA | | | | PONCE | PR | 00728 | |
| 559982 | TOVIS TSHIRT WORLD | URB MORELL CAMPOS | 7 CALLE PONCENA | | | PONCE | PR | 00731 | |
| 759474 | TOVITA ALVARADO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 559983 | TOWER | HC 03 BOX 6285 | | | | HUMACAO | PR | 00791 | |
| 559984 | TOWER & SON EXTERMINATING | P O BOX 1045 | | | | BAYAMON | PR | 00960 | |
| 759475 | TOWER & TOWER CONTRATOR INC | P O BOX 8810 | | | | PONCE | PR | 00732 | |
| 559985 | Tower Bonding & Surety Co., Inc. | Attn: Aurelio Torres, President | PO Box 9022070 | | | San Juan | PR | 90220-902 | |
| 559986 | Tower Bonding & Surety Co., Inc. | Tetuan Street 206 | Suite 1001, Old San Juan | | | San Juan | PR | 00901 | |
| 559987 | TOWER COMMUNICATIONS INC | PO BOX 928 | | | | BOQUERON | PR | 00622 | |
| 559988 | TOWER ELEVATORS INC | HC 3 BOX 16099 | | | | AGUAS BUENAS | PR | 00703 | |
| 759476 | TOWER EXTERMINATING | PO BOX 1045 | | | | BAYAMON | PR | 00960-1045 | |
| 759477 | TOWER FEDERAL CREDIT | 7901 SANDY SPRING ROAD | | | | LAUREL | | 20707 | |
| 559990 | TOWERCO ASSETS PR LLC | BBVA TOWER | 254 AVE MUNOZ RIVERA P1 | | | SAN JUAN | PR | 00918 | |
| 559991 | TOWERCOM WIRELESS SERVICES, INC | EST DE TORTUGUERO | 444 CALLE TULANE | | | VEGA BAJA | PR | 00693-3642 | |
| 559992 | TOWIE RODRIGUEZ CALVO | ADDRESS ON FILE | | | | | | | |
| 759478 | TOWIE RODRIGUEZ CALVO | URB PEREZ MORRIS | 103 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 559993 | TOWN CENTER FAMILY PRACTICE | ATTN MEDICAL RECORDS | 1043 TOWN CENTER DR | | | ORANGE CITY | FL | 32763 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 559994 | TOWN N COUNTRY HOSPITAL | ATTN MEDICAL RECORDS | 6001 WEBB RD | | | TAMPA | FL | 33615-3241 | |
| 759479 | TOWN RESTAURANT | 61 CALLE GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 559995 | TOWNE, KENNETH | ADDRESS ON FILE | | | | | | | |
| 559996 | TOWNEND, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 559997 | TOWNSEND ARGUELLO MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 559998 | TOWNSEND PICO MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 559999 | TOWNSEND PICO MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 560000 | TOWSEND PICO MD, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 759480 | TOY BIZ/SPECTRA STAR | CHASE MANHATTAN BANK | 4 NEW YORK PLZ | | | NEW YORK | NY | 10004 | |
| 560001 | TOY FACTORY SHOWS | PMB 132 | 220 WESTERN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 560002 | Toy R Us | Carr.2 km 159.0 | | | | Mayaguez | PR | 00680 | |
| 560004 | TOYENS DIAZ, JYVELISSE | ADDRESS ON FILE | | | | | | | |
| 560005 | TOYENS GOYTIA, KRYSTAL G | ADDRESS ON FILE | | | | | | | |
| 560006 | TOYENS GUZMAN, RAMIL | ADDRESS ON FILE | | | | | | | |
| 560007 | TOYENS MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 560008 | TOYENS MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 560009 | TOYENS NIEVES, MERCEMARI | ADDRESS ON FILE | | | | | | | |
| 560010 | TOYENS OJEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 560011 | TOYENS QUINONES, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 560012 | TOYENS QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 560013 | TOYENS QUINTANA, ENID | ADDRESS ON FILE | | | | | | | |
| 560014 | TOYENS QUINTANA, PABLO | ADDRESS ON FILE | | | | | | | |
| 560015 | TOYENS TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 560016 | TOYLLENS FUENTES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 759481 | TOYO HOUSE | VILLA CAROLINA | BLQ 123 22 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 560017 | TOYO SPECS, INC | VILLA CAROLINA | 33-15 CALLE 11 | | | CAROLINA | PR | 00985 | |
| 560018 | TOYOS GONZALEZ, OMAYRA J. | ADDRESS ON FILE | | | | | | | |
| 560019 | TOYOS VARGAS, ONOFRE | ADDRESS ON FILE | | | | | | | |
| 560020 | TOYOS VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 560021 | TOYOTA CREDIT | LUIS CARRION | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 770868 | TOYOTA CREDIT DE P.R., ET. ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE BUILDING | SUITE 1200 | | SAN JUAN | PR | 911 | |
| 560022 | TOYOTA CREDIT DE P.R./ JORGE APONTE VAZQUEZ | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 560023 | TOYOTA CREDIT DE P.R./ JORGE APONTE VAZQUEZ | TOMÁS J. ORTIZ MORALES | PO BOX 188 | | | SALINAS | PR | 00751 | |
| 560024 | TOYOTA CREDIT DE PR | 19001 S WESTERN AVE | | | | TORRANCE | CA | 90501-1106 | |
| 560025 | TOYOTA CREDIT DE PR | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 560026 | TOYOTA CREDIT DE PR | PO BOX 366251 | | | | SAN JUAN | PR | 00936-6251 | |
| 560027 | TOYOTA CREDIT DE PR Y UNIVERSAL INSURANCE COMPANY | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 560028 | TOYOTA CREDIT DE PR Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 560029 | TOYOTA CREDIT DE PUERTO RICO, CORP. | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 560030 | TOYOTA CREDIT DE PUERTO RICO, CORP. (NO ASEGURADORA) | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 560031 | TOYOTA CREDIT Y UNIVERSAL INSURANCE COMPANY; GABRIEL GARCIA VEGA | LCDA. FRANCIS T. PAGAN; LCDA. KEILA M. ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| 560032 | TOYOTA DE PR CORP. | 1064 AVE. MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00926 | |
| 759483 | TOYOTA DE PR CORP. | P.O. BOX 195467 | | | | SA JUAN | PR | 00919-5467 | |
| 759482 | TOYOTA DE PR CORP. | P O BOX 195467 | | | | SAN JUAN | PR | 00919-5467 | |
| 759484 | TOYOTA PERFORMANCE AUTO SERVICE | ESTANCIAS DE CERRO GORDO | 2-CALLE 1106 | | | BAYAMON | PR | 00957 | |
| 759485 | TOYS R US | PO BOX 362768 | | | | SAN JUAN | PR | 00936-2768 | |
| 560033 | TOZADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 759486 | TPI COMMUNICATION INT. | PO BOX 70190 | | | | SAN JUAN | PR | 00936 | |
| 759487 | TPI TRANSMISSION SERV. INC. | PO BOX 2409 | | | | SAN JUAN | PR | 00919 | |
| 560034 | TPX UNIFORMS INC | HC 04 BOX 44374 PMB 1357 | | | | CAGUAS | PR | 00727-9606 | |
| 560035 | TPX UNIFORMS INC | HC-04 BOX 44374 PMB 1357 | | | | CAGUAS | PR | 00727-9606 | |
| 560036 | TQMS INC | EST DE TORTUGUERO | 451 CALLE TULANE | | | VEGA BAJA | PR | 00693 | |
| 560037 | TQRRES MENDOZA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 560038 | TR EQUIPMENT AND METICAL SUPPLY | PO BOX 6727 | | | | BAYAMON | PR | 00960-5727 | |
| 560039 | Trabajadores de la Industria de la Sal | Padilla Arroyo, Alberto | HC 02 Box 2364 | | | Boquerón | PR | 00622-9727 | |
| 560040 | Trabajadores de la Industria de la Sal | Padilla Arroyo, Alberto | Parcelas Pole Ojea | Bo. Corozo | | Boqueron | PR | 00622 | |
| 560041 | TRABAJANDO HACIA EL LOGRO META ANHELADA | PO BOX 2901 | | | | RIO GRANDE | PR | 00745 | |
| 560042 | TRABAL ALICEA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 560043 | TRABAL BAGU, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 560044 | TRABAL BUS LINE INC. | BOX 4306 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 560045 | TRABAL CANCEL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 560046 | TRABAL CANCEL, JOEL | ADDRESS ON FILE | | | | | | | |
| 560047 | TRABAL CARLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 560048 | TRABAL CARLO, ERIC | ADDRESS ON FILE | | | | | | | |
| 560049 | TRABAL CARLO, FLORENCE I. | ADDRESS ON FILE | | | | | | | |
| 560050 | TRABAL CARRERO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 560051 | TRABAL CUEVAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 560052 | TRABAL ESTEVES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 560053 | TRABAL ESTEVES, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 560054 | TRABAL ESTEVES, PERFECTO O | ADDRESS ON FILE | | | | | | | |
| 560055 | TRABAL GONZALEZ, EDIL | ADDRESS ON FILE | | | | | | | |
| 560056 | TRABAL GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 560057 | TRABAL IRIZARRY, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 560058 | Trabal Irizarry, Francisco | ADDRESS ON FILE | | | | | | | |
| 560059 | TRABAL IRIZARRY, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 560060 | TRABAL LEBRON, EDIL | ADDRESS ON FILE | | | | | | | |
| 560061 | TRABAL LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 560062 | TRABAL MARTINEZ MD, ELWIN J | ADDRESS ON FILE | | | | | | | |
| 560063 | TRABAL MARTINEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 560064 | TRABAL ORTIZ, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| 560065 | Trabal Pratts, Marilu | ADDRESS ON FILE | | | | | | | |
| 560066 | TRABAL QUINTANA, AIDA | ADDRESS ON FILE | | | | | | | |
| 560067 | TRABAL RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 560068 | TRABAL RIOS, DORIAN | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 560069 | TRABAL RIOS, DORIANN | ADDRESS ON FILE | | | | | | | |
| 560070 | TRABAL RIVERA, SASHA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 560071 | TRABAL ROSA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 560072 | TRABAL TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 560073 | TRABAL VALENTIN, LYVETTE | ADDRESS ON FILE | | | | | | | |
| 560074 | TRABAL VALENTIN, NOHELY | ADDRESS ON FILE | | | | | | | |
| 560076 | TRABAL YULFO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 560077 | TRABAL, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 560078 | TRABANCO DE LA, CESAR H | ADDRESS ON FILE | | | | | | | |
| 560079 | TRABANCO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 560080 | TRACFONE WIRELESS, INC. | 9700 N.W. 112th Avenue | | | | Miami | FL | 33178 | |
| 560081 | TRACFONE WIRELESS, INC. | PO BOX 10906 | | | | SAN JUAN | PR | 00922-0906 | |
| 759488 | TRACK SERVICES INC | PO BOX 7480 | | | | PONCE | PR | 00732 | |
| 560082 | TRACTO DIESEL DEL NORTE | 2116 CARR.2 | | | | ARECIBO | PR | 00612 | |
| 560083 | TRACTO DIESEL DEL NORTE | BUZON 211-C BO. SANTANA | | | | ARECIBO | PR | 00612 | |
| 759490 | TRACTOR & TRUCK PARTS | 243 CALLE PARIS SUITE 1841 | | | | HATO REY | PR | 00917 | |
| 759489 | TRACTOR & TRUCK PARTS | 243 CALLE PARIS STE 1841 | | | | SAN JUAN | PR | 00917 | |
| 759491 | TRACY A BARELLA | 14 D NIMITZ DRIVE | NAVAL STATION | | | ROOSEVELT ROAD | PR | 00742 | |
| 759492 | TRACY CARRILLO ALMODOVAR | 18 ROBERTO CLEMENTE | | | | ENSENADA | PR | 00647 | |
| 759493 | TRACY X. KARNER | 1324 RHODE ISLAND ST | | | | LAWRENCE | KS | 66044 | |
| 560084 | TRACY Y CASTILLEJA | ADDRESS ON FILE | | | | | | | |
| 759494 | TRADE N C S U INC | 3660 NW 54TH STREET | | | | MIAMI | PR | 33142 | |
| 759495 | TRADERS & CO | PARC MEDICAL BLDG | 1511 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 759496 | TRADEWIND FOODS | PO BOX 1467 | | | | BAYAMON | PR | 00960 | |
| 560085 | TRADEWIND FOODS INC | BOX 60-1467 | | | | BAYAMON | PR | 00960-6067 | |
| 759497 | TRADEWINDS AIRLINE INC. | POST OFFICE BOX 447 | | | | RAMEY | PR | 00509 | |
| 759498 | TRADEWINDS AIRLINE INC. | P O BOX 250436 | | | | AGUADILLA | PR | 00604 | |
| 759499 | TRADEWINDS PLASTICS CORP | PO BOX 2165 | | | | BAYAMON | PR | 00960-2165 | |
| 759500 | TRADITIONAL BANKERS MORTGAGE | P O BOX 7383 | | | | PONCE | PR | 00732 7383 | |
| 560086 | TRAFFIC ADVERTISING INC | PMB 263 | 100 GRAND PASEO BLV STE 112 | | | SAN JUAN | PR | 00926 | |
| 560087 | TRAFFIC ADVERTISING, INC. | PMB 263100 | GRAND PASEOS BLVD | SUITE 112 | | SAN JUAN | PR | 00926 | |
| 560088 | TRAFFIC ENGINEERING CONSULTANTS PSC | 243 CALLE PARIS PMB 1905 | | | | SAN JUAN | PR | 00917 | |
| 560089 | TRAFFIC LINES | HC 03 BUZON 7668 | | | | BARRANQUITAS | PR | 00794 | |
| 759501 | TRAFFIC PRODUCTS | PMB 2128 | PO BOX 4359 | | | CAGUAS | PR | 00726 | |
| 759502 | TRAFIGURA A G | PO BOX 501 | | | | MERCEDITA | PR | 00715 | |
| 560090 | TRAFIGURA A G | 1401 MCKINNEY ST 1500 | | | | HOUSTON | TX | 77010 | |
| 560091 | TRAFON GROUP | PMB 342-1353 CARR 19 | GARDEN HILLS PLAZA | | | GUAYNABO | PR | 00966-2700 | |
| 560092 | TRAFON GROUP , INC. | GARDENS HILLS PLAZA PMB 342 1353 CARR. 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 560093 | TRAFON GROUP, INC | GARDEN HILLS PLAZA | PMB 342 | 1353 CARR 19 | | GUAYNABO | PR | 00966-2700 | |
| 560094 | TRAIDA AMADOR MERCADO | 79 CALLE AMADOR | | | | QUEBRADILLAS | PR | 00678 | |
| 560095 | TRAILER BRIDGE INC | METRO OFFICE PARK | METRO OFFICE 7 OFICINA 302 | | | GUAYNAYBO | PR | 00968 | |
| 759503 | TRAILER FABRICATION CORP | P O BOX 338 | | | | MOCA | PR | 00676 | |
| 759504 | TRAILER PARTS CENTER INC | P O BOX 13222 | | | | SAN JUAN | PR | 00907 | |
| 759506 | TRAILER REPAIR CENTER INC | PO BOX 10416 | | | | SAN JUAN | PR | 00922 | |
| 759505 | TRAILER REPAIR CENTER INC | PO BOX 2155 | | | | SAN JUAN | PR | 00922-2155 | |
| 759507 | TRAILER TRUCK REPAIR CENTER | PO BOX 2155 | | | | SAN JUAN | PR | 00922-2155 | |
| 759508 | TRAILER VAN CORP. | PO BOX 981 | | | | BAYAMON | PR | 00960 | |
| 560096 | TRAILERLOGIC LLC | 4102 HIGHWAY 29 NORTH | | | | BELTON | SC | 29627 | |
| 560097 | TRAILERS UNLIMITED INC | P O BOX 79090 | | | | CAROLINA | PR | 00984 | |
| 759509 | TRAILERS-VAN CORP. | PO BOX 981 | | | | BAYAMON | PR | 00960 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 560098 | TRAINER'S WAREHOUSE | 89 WASHINGTON AVENUE | | | | NATICK | MA | 01760 | |
| 560099 | TRAINIG RESOURCES | PO BOX 952 | | | | DORADO | PR | 00646-0952 | |
| 560100 | TRAINING AND RESOURCES | TRASCARIBBEAN BUILDING | 804 PONCE DE LEON AVE STE 3 | | | SAN JUAN | PR | 00907 | |
| 759510 | TRAINING COORDINATOR | ONE GLOBAL VIEW | | | | TROY | NY | 12180-8399 | |
| 560101 | TRAINING DESIGNERS INC | PMB 132 | 35 CALLE JUAN C BORBON SUITE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 759511 | TRAINING RESOURCE ASSOC RUITOR TRANSF | 804 AVE PONCE DE LEON SUITE 300 | | | | SAN JUAN | PR | 00907 | |
| 770835 | TRAINING RESOURCES | TRANCARIBBEAN BLDG | 804 PONCE DE LEON SUITE 300 | | | SAN JUAN | PR | 00907-0000 | |
| 759512 | TRAINING RESOURCES & ASSOCIATES | 804 AVE PONCE DE LEON SUITE 300 | | | | SAN JUAN | PR | 00907 | |
| 759513 | TRAINING RESOURCES CORPORATION | PMB 244 GARDEN HILLS PLAZA | 1353 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 759514 | TRAINING RESOURE NETWORK | PO BOX 439 | | | | ST AUGUSTINE | FL | 32085 | |
| 560102 | TRAINING STARS INC | URB ROUND HILLS COURT | 1455 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 560103 | TRAINING STARS INC | URB ROUND HLS | 1455 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976-2727 | |
| 560104 | TRAINNING MAGAZINE | PO BOX 2104 | | | | SKOKIE | IL | 60076-9368 | |
| 560105 | TRAISTARU, TRAIAN | ADDRESS ON FILE | | | | | | | |
| 560106 | TRAJES GOBERNADOR | AVE SANTO ORTIZ MONTALVO | | | | CABO ROJO | PR | 00623 | |
| 560107 | TRAJES GOBERNADOR | KM 0 1 AVE SANTOS ORTIZ MONTALVO | | | | CABO ROJO | PR | 00623 | |
| 759515 | TRAJES GOBERNADOR | PO BOX 5 | | | | CABO ROJO | PR | 00623 | |
| 759516 | TRAMITES Y SERV PROFESIONALES | URB ALTURAS DE FLAMBOYAN | B 21 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 560108 | TRAMITES Y SERVICIOS PROFESIONALES INC | URB LEVITTOWN LAKES | EN13 CALLE VIRGILIO DAVILA | | | TOA BAJA | PR | 00949 | |
| 560109 | TRAN, TINA | ADDRESS ON FILE | | | | | | | |
| 560110 | TRAN, TUYEN | ADDRESS ON FILE | | | | | | | |
| 560111 | TRANA CUADRA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 759517 | TRANE DE PR INC | PO BOX 9000 | | | | SAN JUAN | PR | 00908-9000 | |
| 560112 | TRANE PUERTO RICO , INC. | P. O. BOX 9000 | | | | SAN JUAN | PR | 00958-0000 | |
| 759518 | TRANPORTE EL TUCO | PO BOX 1021 | | | | SAINT JUST | PR | 00918 | |
| 759519 | TRANPORTE RAMOS | BOX 368 | | | | CIDRA | PR | 00739 | |
| 560113 | TRANQUILINO CASTILLO ARACHE | 756 CALLE MURJIA | | | | SAN JUAN | PR | 00909 | |
| 759520 | TRANQUILINO LAGOS MONDRAGON | 105 AVE SANTIAGO BOX 10 | | | | ARECIBO | PR | 00618 | |
| 759521 | TRANS 4U LOGISTICS SERVICES CORPORATION | PMB 060 LOIZA STATION | | | | SAN JUAN | PR | 00911 | |
| 759522 | TRANS AD PUERTO RICO INC | PO BOX 37130 | | | | SAN JUAN | PR | 00937-0130 | |
| 560114 | TRANS INDIES REALTY INVESTMENT CORP | 9 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 759523 | TRANS MOVILE PARTS INC | URB CONTRY CLUB | GK 26 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 560115 | TRANS OCEANIC GROUP, INC | LIC. JOSE A CUEVAS SEGARRA | LIC. JOSE A CUEVAS SEGARRA | PO BOX 191735 | | SAN JUAN | PR | 00919-1735 | |
| 560116 | TRANS OCEANIC GROUP, INC | LIC. JULIO D. VAZQUEZ RODRIGUEZ | LIC. JULIO D. VAZQUEZ RODRIGUEZ | PO BOX 21555 | UPR STATION | SAN JUAN | PR | 00931 | |
| 560117 | TRANS OCEANIC LIFE | GPO BOX 3467 | | | | SAN JUAN | PR | 00936 | |
| 560118 | TRANS OCEANIC LIFE | PO BOX 363467 | | | | SAN JUAN | PR | 00936-3467 | |
| 560119 | TRANS OCEANIC LIFE INSURANCE CO | C/O GLORIA ESCRIBANO | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| 560120 | TRANS OCEANIC LIFE INSURANCE CO | COMISION INDUSTRIAL | AVE PONCE DE LEON | 150 ALTOS | | SAN JUAN | PR | 00901 | |
| 560121 | TRANS OCEANIC LIFE INSURANCE CO | PO BOX 363467 | | | | SAN JUAN | PR | 00936-3467 | |
| 560122 | TRANS OCEANIC LIFE INSURANCE COMPANY | PO BOX 363467 | | | | SAN JUAN | PR | 00936-3467 | |
| 560123 | TRANS POWER INC | PO BOX 607071 PMB 119 | | | | BAYAMON | PR | 00960-7071 | |
| 759524 | TRANS UNION DE PR INC | PO BOX 50010 | | | | SAN JUAN | PR | 00902 | |
| 759525 | TRANS UNION DE PR INC | 804 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 560124 | TRANS UNION LLC | 555 WEST ADAMS STREET | 6 FLOOR | | | CHICAGO | IL | 60661 | |
| 759526 | TRANS WORLD TRAVEL ACADEMY | 11495 NATURAL BRIDGE ROAD | | | | ST LOUIS | MO | 63044 | |
| 560125 | TRANSAMERICA AGENCIAS COMPANY INC | PO BOX 2117 | | | | SAN JUAN | PR | 00922 | |
| 560126 | TRANSAMERICA AGENCIES COMPANY, INC. | BUILDING B MERCADO CENTRAL, PUERTO NUEVO | | | | SAN JUAN | PR | 00922 | |
| 759527 | TRANSAMERICA ASSURANCE COMPANY | 1150 SOUTH OLIVE STREET B-509 | | | | LOS ANGELES | CA | 90015 | |
| 759528 | TRANSAMERICA LIFE AND ANNVITY INS CO | 4333 EDGEWOOD RD NE | | | | CEDAR RAPIDS | IA | 52499-3210 | |
| 560127 | TRANSAMERICA LIFE INSURANCE COMPANY | 4333 EDGEWOOD RD NE C/O TAX DEPT | | | | CEDAR RAPIDS | IA | 52499-3210 | |
| 560128 | Transamerica Life Insurance Company | 4333 Edgewood Rd, NE | | | | Cedar Rapids | IA | 52499 | |
| 560129 | Transamerica Life Insurance Company | Attn: Larry Norman, President | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 560130 | Transamerica Life Insurance Company | Attn: Mary Tresnak, Vice President | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 560131 | Transamerica Life Insurance Company | c/o CT Corporation Company, Agent for Service of Process | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 560132 | TRANSAMERICA OCCIDENTAL LIFE INC CO | 4333 EDGEWOOD RD NE | MS 3830 | | | CEDAR RAPIDS | IA | 52499 | |
| 560133 | TRANSAMERICA OCCIDENTAL LIFE INS CO | 4333 EDGEWOOD RD NE | | | | CEDAR RAPIDS | IA | 52499-0001 | |
| 560134 | Transamerica Premier Life Insurance | 4333 Edgewood Rd, NE | | | | Cedar Rapids | IA | 52499 | |
| 560135 | Transamerica Premier Life Insurance Company | Attn: Henry G. Hagan, President | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 560136 | Transamerica Premier Life Insurance Company | Attn: Jessica Fahey, Premiun Tax Contact | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 560137 | Transamerica Premier Life Insurance Company | Attn: Mary Tresnak, Regulatory Compliance Government | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 560138 | Transamerica Premier Life Insurance Company | Attn: Mary Tresnak, Vice President | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 560139 | Transamerica Premier Life Insurance Company | Attn: Stephanie Hufford , Consumer Complaint Contact | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 759529 | TRANSAMERICA WORKSITE MARKETING | 1400 CENTERVIEW DRIVE | | | | LITTLE ROCK | AR | 72211 | |
| 560140 | Transatlantic Reinsurance Company | 80 Pine Street | 9th Floor | | | New York | NY | 10005-1720 | |
| 560141 | Transatlantic Reinsurance Company | Attn: Beth Terrell, Vice President | One Liberty Plaza | 165 Boadway | | New York | NY | 10006 | |
| 560142 | Transatlantic Reinsurance Company | Attn: George Barone, Vice President | One Liberty Plaza | 165 Boadway | | New York | NY | 10006 | |
| 560143 | Transatlantic Reinsurance Company | Attn: Jonathan Bowers, Vice President | One Liberty Plaza | 165 Boadway | | New York | NY | 10006 | |
| 560144 | Transatlantic Reinsurance Company | Attn: Nigel Parker, Vice President | One Liberty Plaza | 165 Boadway | | New York | NY | 10006 | |
| 560145 | Transatlantic Reinsurance Company | Attn: Robert Scully , Vice President | One Liberty Plaza | 165 Boadway | | New York | NY | 10006 | |
| 560146 | Transatlantic Reinsurance Company | Attn: Vicent Eng, Vice President | One Liberty Plaza | 165 Boadway | | New York | NY | 10006 | |
| 759530 | TRANSCARDERI INC | P O BOX 3988 | | | | CAROLINA | PR | 00984 | |
| 759531 | TRANSCARIBBEAN MARITIME CORP | PO BOX 9023577 | | | | SAN JUAN | PR | 00902 | |
| 759532 | TRANSCARIBE FREIGHT CORP | PO BOX 3679 | | | | CAROLINA | PR | 00984 | |
| 759533 | TRANSCONEX | P O BOX 3413 | | | | CAROLINA | PR | 00984 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 560147 | TRANSCONTINENTAL VALUATIONS INC | 3914 MURPHY CANYON RD STE A243 | | | | SAN DIEGO | CA | 92123-4416 | |
| 759534 | TRANSCOR AMERICA INC | PO BOX 802 | | | | YAUCO | PR | 00698-0802 | |
| 759535 | TRANSCOR AMERICA INC | SANTA MARIA MALL | 471 CALLE FERROCARIL SUITE 207 | | | PONCE | PR | 00717-1101 | |
| 759537 | TRANSDATA CORP | 2 CALLE RESOLUCION | AVE ROOSEVELT | | | PUERTO NUEVO | PR | 00920 | |
| 759538 | TRANSDATA CORP | 54 CALLE RESOLUCION | | | | SAN JUAN | PR | 00920 | |
| 759539 | TRANSDATA CORP | METRO OFFICE PARK | 18 CALLE 1 STE 401 | | | GUAYNABO | PR | 00968 | |
| 759540 | TRANSDATA CORP | PMB 135 405 AVE ESMERALDA | SUITE II | | | GUAYNABO | PR | 00969 | |
| 759536 | TRANSDATA CORP | PMB 135 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 560148 | TRANSDATA CORP. | ROYAL BANK CENTER AVE. PONCE DE LEON | SUITE 715 | | | HATO REY | PR | 00918 | |
| 560149 | TRANSFORMANDO NUESTRO ENTORNO INC | 1663 AVE PONCE DE LEON | APT 905 | | | SAN JUAN | PR | 00909 | |
| 560150 | TRANSFORMATIONS CONSULTING INC | 10612D PROVIDENCE RD STE 497 | | | | CHARLOTTE | SC | 28277-0233 | |
| 759541 | TRANSITION MANAGEMENT SERVICE INC | P O BOX 9360 | | | | CAGUAS | PR | 00726 9360 | |
| 560151 | TRANSITIONAL FAMILY SERVICES | 3643 WALTON WAY EXT STE 4B | | | | AUGUSTA | GA | 30909-6677 | |
| 759542 | TRANSMED OF ST LOUIS INC | 232 KINGSHIGHWAY BLVD SUITE 205 | | | | ST LOUIS | MO | 63108 | |
| 759543 | TRANSMI ZONE | P O BOX 607071 PBM 119 | | | | BAYAMON | PR | 00960 7071 | |
| 560152 | TRANSMI ZONE PLUS | 1055 JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 759544 | TRANSMISION PARTS INC | P O BOX 1649 | | | | CANOVANAS | PR | 00729 | |
| 759545 | TRANSMISIONES EXPRESS | BOX 31296 | 65 INF STATION | | | SAN JUAN | PR | 00929 | |
| 759546 | TRANSMISSION & HIDRAULIC EQUIPMENT INC | URB IDAMARIS GARDENS | G 18 CALLE RICKY | | | CAGUAS | PR | 00725 | |
| 759547 | TRANSMISSION J & M WORLD | PO BOX 386 | | | | MOCA | PR | 00676 | |
| 759548 | TRANSMISSION MALDONADO | HC 03 BOX 11890 | | | | UTUADO | PR | 00641 | |
| 759549 | TRANSMISSIONES GALARZA | 118 AG MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| 759550 | TRANSOCEANIC LIFE INS | ADDRESS ON FILE | | | | | | | |
| 560153 | TRANS-OCEANIC LIFE INSURANCE | G.P.O. BOX 363467 | | | | SAN JUAN | PR | 00936-3467 | |
| 560154 | Trans-Oceanic Life Insurance Company | Attn: Angelica Cruz Santana, Circulation of Risk | P O Box 363467 | | | San Juan | PR | 93634-936 | |
| 560155 | Trans-Oceanic Life Insurance Company | Attn: Angelica Cruz Santana, Consumer Complaint Contact | P O Box 363467 | | | San Juan | PR | 93634-936 | |
| 560156 | Trans-Oceanic Life Insurance Company | Attn: Damara Vazquez, Regulatory Compliance Government | P O Box 363467 | | | San Juan | PR | 93634-936 | |
| 560157 | Trans-Oceanic Life Insurance Company | Attn: Nicolas Touma, President | P O Box 363467 | | | San Juan | PR | 93634-936 | |
| 560158 | Trans-Oceanic Life Insurance Company | Attn: Yamirrah Valle, Premiun Tax Contact | P O Box 363467 | | | San Juan | PR | 93634-936 | |
| 560159 | Trans-Oceanic Life Insurance Company | NUM.3 MUNET COURT PUEBLO VIEJO | | | | SAN JUAN | PR | 00936 | |
| 560160 | TRANS-OCEANIC LIFE INSURANCE COMPANY | P O BOX 363467 | | | | SAN JUAN | PR | 00936 | |
| 560161 | TRANSOM CORP | URB LA COLINA | B3 CALLE B | | | GUAYNABO | PR | 00969 | |
| 560162 | TRANSPORT ANISHA INC | HC 4 BOX 6032 | | | | BARRANQUITAS | PR | 00794-9417 | |
| 759551 | TRANSPORT AVICART | P O BOX 433 | | | | AIBONITO | PR | 00705 | |
| 560163 | Transport Workers Union of America Local 573 | Rivera Aponte, Victor A. | 3ra Ext Villa Carolina | 121-27 Calle 64 | | Carolina | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 560164 | TRANSPORTACION BATISTA HERNANDEZ INC | APARTADO 1372 | | | | TRUJILLO ALTO | PR | 00977 | |
| 560165 | TRANSPORTACION BATISTA HERNANDEZ, INC | PO BOX 1372 | | | | TRUJILLO ALTO | PR | 00977 | |
| 560166 | TRANSPORTACION ESCOLAR ADELA/CHUITO INC | APARTADO 476 | | | | ADJUNTAS | PR | 00601 | |
| 560167 | TRANSPORTACION ESCOLAR FELIX, CORP | CALLE CEDRO B-24 VILLA TURABO | | | | CAGUAS | PR | 00725 | |
| 560168 | TRANSPORTACION ESCOLAR FELIX, CORP | URB VILLA TURABO | CALLE CEDRO B-24 | | | CAGUAS | PR | 00725 | |
| 560169 | TRANSPORTACION ESCOLAR JL, INC | HC-10 BOX 49825 | BARRIO SAN SALVADOR | SECTOR MARACAL | | CAGUAS | PR | 00725 | |
| 560170 | TRANSPORTACION ESCOLAR LILY | PO BOX 1805 | | | | CIALES | PR | 00638 | |
| 560171 | TRANSPORTACION ESCOLAR PAGAN | PO BOX 71 | | | | UTUADO | PR | 00641 | |
| 560172 | TRANSPORTACION ESCOLAR PAGAN, INC | PO BOX 71 | | | | ANGELES | PR | 00611 | |
| 759552 | TRANSPORTACION MONCHO F INC. | URB CAPARRA TER | 774 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 759553 | TRANSPORTADORES DE NEUMATICOS | P O BOX 443 | | | | GUAYNABO | PR | 00970 | |
| 759554 | TRANSPORTATION RESOURCE ASSOCIATES INC | 1608 WALNUT STREET SUITE 1602 | | | | PHILADELPHIA | PA | 19103 | |
| 759555 | TRANSPORTATION SAFETY INSTITUTE | 6500 S MACTHUR BLVD | | | | OKC | OK | 73125 | |
| 560173 | TRANSPORTE A CRUZ INC | HC 1 BOX 11168 | | | | TOA BAJA | PR | 00949 | |
| 560174 | TRANSPORTE A. CRUZ, INC. | HC 01 BOX 11168 | | | | TOA BAJA | PR | 00949 | |
| 560175 | TRANSPORTE A. CRUZ, INC. | HC-01 BOX 1168 | | | | TOA BAJA | PR | 00951 | |
| 560176 | TRANSPORTE ALEXANDER | HC 3 BOX 14022 | | | | JUANA DIAZ | PR | 00795-9520 | |
| 560177 | TRANSPORTE ALEXANDER INC/PONCE BUS SERV | HC 03 BOX 14022 | | | | JUANA DIAZ | PR | 00795 | |
| 771288 | TRANSPORTE ALEXANDER, INC | HC 03 BOX 14022 | | | | JUANA DIAZ | PR | 00795 | |
| 759556 | TRANSPORTE ALEXANDER, INC | HC 03 BOX 14022 | | | | JUANA DIAZ | PR | 00795 | |
| 560178 | TRANSPORTE ARAMIS INC | PO BOX 475 | | | | MOCA | PR | 00676 | |
| 560179 | TRANSPORTE ARMADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 560180 | TRANSPORTE ARMADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 759557 | TRANSPORTE AVICART | PO BOX 433 | | | | AIBONITO | PR | 00705 | |
| 759558 | TRANSPORTE BAEZ | SAN ROMUALDO | CARR 309 K M 0 | | | HORMIGUERO | PR | 00660 | |
| 560181 | TRANSPORTE BAIROA RH INC | URB MIRADOR DE BAIROA | 2U25 CALLE 29 | | | CAGUAS | PR | 00727-1041 | |
| 560182 | TRANSPORTE BOLET INC | PO BOX 785 | | | | VEGA BAJA | PR | 00694 | |
| 560183 | TRANSPORTE BURGOS INC | 405 AVE. ESMERALDA | STE 2-228 | | | GUAYNABO | PR | 00969 | |
| 560184 | TRANSPORTE BURGOS INC | HC 1 BOX 29030 | PMB 205 | | | CAGUAS | PR | 00725 | |
| 560185 | TRANSPORTE BURGOS, INC | PMB 205 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 759559 | TRANSPORTE C J | BO BUENA VISTA | RR 08 BOX 2672 | | | BAYAMON | PR | 00956 | |
| 560186 | TRANSPORTE CALEB CORP | PO BOX 1940 | | | | ANASCO | PR | 00610 | |
| 771260 | TRANSPORTE CALEB CORP | PO BOX 1940 | | | | ANASCO | PR | 00610 | |
| 560187 | TRANSPORTE CASTRO MEL INC | URB.COUNTRY CLUB CALLE ESTORNINO | 907 | | | SAN JUAN | PR | 00924 | |
| 560188 | TRANSPORTE CENTENO INC | 4 BDA.ROSA | | | | MANATI | PR | 00674 | |
| 560189 | TRANSPORTE CENTENO INC | PO BOX 985 | | | | MANATI | PR | 00674 | |
| 560190 | TRANSPORTE CHE & HIJOS, LLC | HC 10 BOX 49358 | | | | CAGUAS | PR | 00725-9689 | |
| 560191 | TRANSPORTE CHRISTIAN, INC | APARTADO 801250 | COTTO LAUREL | | | PONCE | PR | 00780 | |
| 759560 | TRANSPORTE COLLAZO RIVERA | PO BOX 2793 | | | | BAYAMON | PR | 00960 | |
| 560192 | TRANSPORTE CRUZ ROSADO, INC | URB LA INMACULADA | F5 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949-3936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 560193 | TRANSPORTE CT INC | HACIENDA BORINQUEN | 417 CALLE ALMENDRO | | | CAGUAS | PR | 00725 | |
| 560194 | TRANSPORTE DANIEL COTTO INC | RR 10 BOX 10160 | | | | SAN JUAN | PR | 00926-9509 | |
| 560195 | TRANSPORTE DE AGREGADOS DEL PEPINO INC | PO BOX 2803 | | | | SAN SEBASTIAN | PR | 00685-6803 | |
| 759561 | TRANSPORTE DE GOMAS NATHAN INC | PO BOX 1208 | | | | AGUADA | PR | 00602 | |
| 560197 | TRANSPORTE DE GOMAS NATHAN INC. CHRIST & JOHN RECYCLING, INC. | LIC. JORGE C. CRUZ JOVE - ABOGADO DEMANDANTE | 317 EXT. LOS ROBLES | | | RINCON | PR | 00677 | |
| 560198 | TRANSPORTE DEL CAMINO INC | RR 9 BOX 939 | | | | SAN JUAN | PR | 00926-9546 | |
| 759562 | TRANSPORTE DEL ESTE | HC-03 BOX 5664 | CARR 924 KM 3 | | | HUMACAO | PR | 00791-9725 | |
| 759563 | TRANSPORTE DEL OESTE | PO BOX 218 | | | | LAS MARIAS | PR | 00670 | |
| 759564 | TRANSPORTE ESCOLAR / ANGEL L GONZALEZ | HC 43 BOX 11493 | | | | CAYEY | PR | 00776 | |
| 560199 | TRANSPORTE ESCOLAR DBA ANGEL L GONZALEZ | HC-43 BOX 11493 | | | | CAYEY | PR | 00776-0000 | |
| 560200 | TRANSPORTE ESCOLAR GIL INC | BO NUEVO | RR 11 BOX 5721 | | | BAYAMON | PR | 00956 | |
| 560201 | TRANSPORTE ESCOLAR GIL, INC. | RR-11 BOX 5721 | BO. NUEVO | | | BAYAMON | PR | 00956 | |
| 560202 | TRANSPORTE ESCOLAR H & M CORP | PO BOX 4357 | | | | AGUADILLA | PR | 00605 | |
| 560203 | TRANSPORTE ESCOLAR H. TORRES, L.L.C. | REPARTO LOS TORRES | CALLE 6 | | | MOROVIS | PR | 00687 | |
| 560204 | TRANSPORTE ESCOLAR J L INC | HC 10 BOX 49825 | | | | CAGUAS | PR | 00725 | |
| 560205 | TRANSPORTE ESCOLAR J.S., INC | PO BOX 709 | | | | COROZAL | PR | 00783 | |
| 560206 | TRANSPORTE ESCOLAR J.S., INC | PO BOX 90000 PMB 3366 | | | | COROZAL | PR | 00783 | |
| 560207 | TRANSPORTE ESCOLAR JAYUYA, INC. | PO BOX 234 | | | | JAYUYA | PR | 00664 | |
| 560208 | TRANSPORTE ESCOLAR JG, INC. | ALTOS DE LA FUENTE | CALLE 9 F22 | | | CAGUAS | PR | 00727 | |
| 560209 | TRANSPORTE ESCOLAR JULISSA INC | RR 12 BOX 1035 | | | | BAYAMON | PR | 00956-9425 | |
| 560210 | TRANSPORTE ESCOLAR JULISSA INC | RR 4 BUZON 1035 | | | | BAYAMON | PR | 00956 | |
| 560211 | TRANSPORTE ESCOLAR JUNIOR | PO BOX 2155 | | | | COAMO | PR | 00769 | |
| 759565 | TRANSPORTE ESCOLAR MOLINA | HC 3 BOX 5987 | | | | HUMACAO | PR | 00791 | |
| 560212 | TRANSPORTE ESCOLAR PACHECO | ADDRESS ON FILE | | | | | | | |
| 560213 | TRANSPORTE ESCOLAR PACHECO | ADDRESS ON FILE | | | | | | | |
| 560214 | TRANSPORTE ESCOLAR PACHECO INC | PO BOX 900 PMB 3366 | | | | COROZAL | PR | 00783 | |
| 560215 | TRANSPORTE ESCOLAR S S INC | HC 4 BOX 49804 | | | | CAGUAS | PR | 00725-9684 | |
| 560216 | TRANSPORTE ESCOLAR S S INC | HC 8 BOX 49804 | | | | CAGUAS | PR | 00725 | |
| 560217 | TRANSPORTE ESCOLAR S S INC | HC-08 BOX 49804 | | | | CAGUAS | PR | 00725-9684 | |
| 560218 | TRANSPORTE ESCOLAR S S INC | PO BOX 1042 | | | | CAGUAS | PR | 00726-1042 | |
| 560219 | TRANSPORTE ESCOLAR VICTOR INC | 7 SECT CRUCE ANONES | | | | NARANJITO | PR | 00719-5401 | |
| 560220 | TRANSPORTE ESCOLAR VICTOR,INC | BO CEDRO ABAJO CRUCE ANONES #7 | | | | NARANJITO | PR | 00719 | |
| 560221 | TRANSPORTE ESCOLAR YILBAN INC | URB CIBUCO CALLE 1 C17 | | | | COROZAL | PR | 00783 | |
| 560222 | TRANSPORTE ESCOLAR YILBAN INC. | PO BOX 1503 | | | | COROZAL | PR | 00783 | |
| 560223 | TRANSPORTE ESCOLAR YILBAN INC. | PO BOX 892 | | | | COROZAL | PR | 00783 | |
| 759566 | TRANSPORTE ESCOLARES DIAZ | SAINT JUST | 297 B CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 560224 | TRANSPORTE ESTREMERA INC. | PO BOX 4601 | | | | CAROLINA | PR | 00984 | |
| 560225 | TRANSPORTE GERARDO FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 560226 | TRANSPORTE GERARDO FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 560227 | TRANSPORTE GONZALEZ CANCEL, INC. | PO BOX 1485 | | | | JAYUYA | PR | 00664 | |
| 560228 | TRANSPORTE HERNAN | 852 CALLE ELIAS BARBOSA | EL TUQUE | | | PONCE | PR | 00728 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 759567 | TRANSPORTE HERNANDEZ | VIA REXVILLE | EE 50 | | | BAYAMON | PR | 00956 | |
| 560229 | TRANSPORTE JMS INC | PO BOX 1129 | | | | MAUNABO | PR | 00707 | |
| 560230 | TRANSPORTE JOHARAMYS INC | MANS DE NAVARRO | 15 CALLE HUCARES | | | GURABO | PR | 00778-5095 | |
| 759568 | TRANSPORTE JOHNNY RIVERA | P.O. BOX 15 | | | | GUAYNABO | PR | 00970-0015 | |
| 759569 | TRANSPORTE JOHNNY RIVERA/J.RIVERA RIVERA | P O BOX 15 | | | | GUAYNABO | PR | 00970 | |
| 560231 | TRANSPORTE JR | 423 AVE BARBOSA | | | | CATANO | PR | 00962 | |
| 560232 | TRANSPORTE L.A. ROSARIO | ADDRESS ON FILE | | | | | | | |
| 759570 | TRANSPORTE LOPEZ | P O BOX 364 | | | | BARRANQUITAS | PR | 00794 | |
| 759571 | TRANSPORTE LUGO | P OBOX 696 | CARR 318 BO MARESUA | | | SAN GERMAN | PR | 00683 | |
| 560233 | TRANSPORTE LUGO INC | SABANA SECA STATION | PO BOX 760 | | | SABANA SECA | PR | 00952 7600 | |
| 560234 | TRANSPORTE MACHUCHAL CORP | PO BOX 9400 PMB 123 | | | | COROZAL | PR | 0078394810 | |
| 560235 | TRANSPORTE MACHUCHAL CORP. | PMB 123 PO BOX 94000 | | | | COROZAL | PR | 00783 | |
| 560236 | TRANSPORTE MACHUCHAL CORP. | PO BOX 1862 | | | | COROZAL | PR | 00783 | |
| 560237 | TRANSPORTE MACKITA, INC | D12 VILLA BEATRIZ | | | | MANATI | PR | 00674-5547 | |
| 759572 | TRANSPORTE MARTINEZ | HC 01 BOX 6295 | | | | COROZAL | PR | 00783 | |
| 759573 | TRANSPORTE MAXI | P O BOX 9066204 | | | | SAN JUAN | PR | 00906-6204 | |
| 560238 | TRANSPORTE MAYITO | MANSIONES DEL PARQUE | SUITE 113 | | | CATANO | PR | 00962 | |
| 560239 | TRANSPORTE MEDICO JARETH CORP | PO BOX 2830 | | | | SAN SEBASTIAN | PR | 00685 | |
| 759574 | TRANSPORTE MEDINA | PO BOX 1810 | | | | MOCA | PR | 00676 | |
| 759575 | TRANSPORTE MIGUEL GONZALEZ | RR-36 BOX 1167 | | | | SAN JUAN, P.R. 00926 | | 00926 | |
| 560240 | TRANSPORTE NEGRON INC | PO BOX 79569 | | | | CAROLINA | PR | 00984-9569 | |
| 560241 | TRANSPORTE OLIVERAS, INC | PO BOX 502 | | | | GARROCHALES | PR | 00652 | |
| 560242 | TRANSPORTE ORENGO INC | BO CARMELITA | 10A CALLE CRISTO | | | VEGA BAJA | PR | 00693 | |
| 759576 | TRANSPORTE PEREZ | HC3 BOX 9670 | BO PUEBLO | | | LARES | PR | 00669 | |
| 759577 | TRANSPORTE RAMOS / ANGEL L RAMOS FALCON | RR 4 BOX 3478 | | | | BAYAMON | PR | 00956-9618 | |
| 560243 | TRANSPORTE REYES | PO BOX 1283 | | | | MAUNABO | PR | 00707 | |
| 560244 | TRANSPORTE REYES MAR, INC. | HC 05 BOX 7290 | | | | YAUCO | PR | 00698 | |
| 560245 | TRANSPORTE RIVERA | PO BOX 143182 | | | | ARECIBO | PR | 00614 | |
| 560246 | TRANSPORTE RIVERA RUIZ INC | PO BOX 9781 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 560247 | TRANSPORTE RIVERA RUIZ INC. | BOX 9781 COTTO STATION | | | | ARECIBO | PR | 00613-0000 | |
| 560248 | TRANSPORTE RIVERA RUIZ, INC | PO BOX 9781 | | | | ARECIBO | PR | 00613-9781 | |
| 560249 | TRANSPORTE ROBLES INC | URB GARCIA PONCE | C5 CALLE SAN ANTONIO | | | FAJARDO | PR | 00738 | |
| 560250 | TRANSPORTE ROBLES, INC. | URB. GARCIA PONCE | CALLE SAN ANTONIO C-5 | | | FAJARDO | PR | 00738 | |
| 560251 | TRANSPORTE RODRIGUEZ | HACIENDA LAS LOMAS | 117 CALLE LA MONTAĐA | | | PONCE | PR | 00731 | |
| 560252 | TRANSPORTE RODRIGUEZ | HACIENDA LAS LOMAS | 117 CALLE LA MONTANA | | | PONCE | PR | 00731 | |
| 560253 | TRANSPORTE RODRIGUEZ ASFALTO INC | P O BOX 1239 | | | | HORMIGUEROS | PR | 00660 | |
| 759578 | TRANSPORTE RODRIGUEZ ASFALTO INC | HC 58 BOX 13235 | | | | AGUADA | PR | 00602 | |
| 560254 | TRANSPORTE RODRIGUEZ INC | HACIENDA LAS LOMAS | 1725 CALLE LA MONTANA | | | PONCE | PR | 00728-3633 | |
| 560255 | TRANSPORTE ROSADO | RR BOX 8750-4 | | | | TOA ALTA | PR | 00953-9217 | |
| 560256 | TRANSPORTE ROSADO INC | RR 5 BOX 8750 4 | | | | TOA ALTA | PR | 00953 | |
| 560257 | TRANSPORTE ROSADO INC. | RR 5 BOX 8750-4 | | | | TOA ALTA | PR | 00953 | |
| 560258 | TRANSPORTE ROSARIO | HC-05 BOX 52159 | | | | CAGUAS | PR | 00725-0000 | |
| 560259 | TRANSPORTE ROSARIO INC | HC 5 BOX 52159 | | | | CAGUAS | PR | 00725-9203 | |
| 759579 | TRANSPORTE ROSARIO INC | HC 05 BOX 52159 | | | | CAGUAS | PR | 00725 | |
| 759580 | TRANSPORTE SALGADO / FERNANDO SALGADO | PO BOX 501 | | | | RIO GRANDE | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 560260 | TRANSPORTE SALGADO, INC. | P.O. BOX 501 | | | | RIO GRANDE | PR | 00745 | |
| 560261 | TRANSPORTE SANTANA | PO BOX 34 | | | | DORADO | PR | 00646 | |
| 560262 | TRANSPORTE SANTANA, INC. | PO BOX 34 | | | | DORADO | PR | 00646 | |
| 560263 | TRANSPORTE SONNELL INC | P O BOX 1063 | | | | COROZAL | PR | 00783 | |
| 560264 | TRANSPORTE SONNELL, INC | PO BOX 1840 | | | | COROZAL | PR | 00783 | |
| 560265 | TRANSPORTE TARALUZ INC | PO BOX 825 | | | | HATILLO | PR | 00659-0825 | |
| 560266 | TRANSPORTE TORRIMAR INC | CB 105 BO BAJURAS | | | | ISABELA | PR | 00662 | |
| 560267 | TRANSPORTE URBINA INC | 405 AVE. ESMERALDA | STE 2-228 | | | GUAYNABO | PR | 00969 | |
| 560268 | TRANSPORTE URBINA, INC. | PMB 205 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 759581 | TRANSPORTE VICENTE TORRES | VILLA DEL CARMEN | T 22 CALLE 26 | | | PONCE | PR | 00731-7738 | |
| 560269 | TRANSPORTE WILLIAM | CALLE ALMENDRO C-26 | MIRADOR ECHEVARRIA | | | CAYEY | PR | 00736 | |
| 759582 | TRANSPORTE WILLIAM / WILLIAM PEREZ | 52 CALLE LOS PINOS | BUENA VISTA | | | CAROLINA | PR | 00985 | |
| 560270 | TRANSPORTE WILLIAM INC | CALLE ALMENDRO C-26 MIRADOR ECHEVARRIA | | | | CAYEY | PR | 00736 | |
| 759583 | TRANSPORTE WILLIAM PEREZ | CALLE EUGENIO DUARTE Q -#3 | EXT. MILAGROSA | | | BAYAMON | PR | 00959 | |
| 560271 | TRANSPORTE WILLIAM, INC. | CALLE ALMENDRO C-26 | URB MIRADOR ECHEVARRIA | | | CAYEY | PR | 00736 | |
| 759584 | TRANSPORTE WRR | PO BOX 4026 HC 71 | | | | NARANJITO | PR | 00719 | |
| 560272 | TRANSPORTES JL INC | PO BOX 7938 | | | | PONCE | PR | 00732 | |
| 560273 | TRANSPORTES SONNEL INC | ADM. REHABILITACION VOCACIONAL | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 560274 | TRANSPORTES SONNEL INC | PO BOX 1840 | | | | COROZAL | PR | 00783 | |
| 560275 | TRANSPORTES SONNELL | CARR 818 KM 0 4 SECTOR CIBUCO | | | | COROZAL | PR | 00783 | |
| 759585 | TRANSPORTISTA INDEPENDIENTE DEL SUR | PO BOX 7607 | | | | PONCE | PR | 00732 | |
| 759586 | Transtar | P.O. Box 3055 | | | | Yauco | | 00698 | |
| 759587 | TRANSTAR INDUSTRIES INC | P O BOX 3055 | | | | YAUCO | PR | 00698 | |
| 759588 | TRANSWORLD INDUSTRIES CORP | PO BOX 346 | | | | SABANA GRANDE | PR | 00637 | |
| 560276 | TRANXCEND | THE ATRIUM OFFICE CENTER | 530 AVE .DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 560277 | TRANXCEND INC | ATRIUM OFFICE CENTER | 530 AVE DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 560278 | TRANXCEND,INC | THE ATRIUM OFFICE CENTER, | 530 AVE DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 560279 | TRAPOTE CEDAN, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 560280 | TRAPOTE COWLEY, CRISTINA E | ADDRESS ON FILE | | | | | | | |
| 560281 | TRAPPLER THOMAS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 560282 | TRASLADOS MEDICOS DE PUERTO RICO | PMB 111 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 560283 | TRASPORTACION ESCOLAR FELIX CORP | VILLA TURABO | B 24 CALLE CEDRO | | | CAGUAS | PR | 00725 | |
| 759589 | TRASPORTACION ESCOLAR LUISITO | BOX 249 | | | | ANGELES | PR | 00611 | |
| 560284 | TRASPORTE DE LA MONTANA | URB CERROMONTE | B-13 CALLE 2 | | | COROZAL | PR | 00783 | |
| 560285 | TRASPORTE ESCOLAR JG INC | URB ALTOS DE LA FUENTE | F22 CALLE 9 | | | CAGUAS | PR | 00727 | |
| 759590 | TRASPORTE LA CEIBA INC | URB CONSTANCIA GDNS | 3270 CALLE LAFAYETTE | | | PONCE | PR | 00717 | |
| 560286 | TRASPORTE MEDICO JARETH CORP | PO BOX 2830 | | | | SAN SEBASTIAN | PR | 00685 | |
| 560287 | TRATAMIENTO NEUROLOGICO Y NEUMOLOGICO DEL | PO BOX 846 | | | | ARECIBO | PR | 00613-0846 | |
| 759591 | TRATAROS CONSTRUCTION INC C/O MUN MANATI | MUNICIPIO DE MANATI | | | | MANATI | PR | 00674 | |
| 759592 | TRATAROS SE C/O MUNICIPIO MANATI | MUNICIPIO DE MANATI | | | | MANATI | PR | 00674 | |
| 560288 | TRAU ORTIZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 560289 | TRAULSEN, ERNESTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 560290 | TRAUTMAN PETERS MD, MARK E | ADDRESS ON FILE | | | | | | | |
| 560291 | TRAUTMANN PETERS MD, MARK | ADDRESS ON FILE | | | | | | | |
| 759593 | TRAVEL COOL | EXT FOREST HILLS | D 38 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 759594 | TRAVEL GALERY INC | 1225 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00907 | |
| 759595 | TRAVEL NETWORK | PO BOX 5178 | | | | AGUADILLA | PR | 00605 | |
| 560292 | TRAVEL PLANNERS | BOX 364423 | | | | SAN JUAN | PR | 00936-4423 | |
| 759596 | TRAVEL PLANNERS | PO BOX 364423 | | | | SAN JUAN | PR | 00936-4423 | |
| 759597 | TRAVEL PLUS OF PR INC | PO BOX 3261 | | | | PONCE | PR | 00732-2261 | |
| 560293 | TRAVEL SERVICES INC | 1911 LOPEA STREET | | | | SAN JUAN | PR | 00914-6186 | |
| 560294 | TRAVEL SERVICES INC | P O BOX 6186 | | | | SAN JUAN | PR | 00914-6186 | |
| 759598 | TRAVEL TOURS SOLUTION | PO BOX 188 | | | | CATA¨O | PR | 00963 | |
| 759599 | TRAVELERS AID OF PR | PO BOX 38017 AIRPORT STATION | | | | SAN JUAN | PR | 00937-1017 | |
| 759600 | TRAVELERS AIDS OF PUERTO RICO | PO BOX 38017 | | | | SAN JUAN | PR | 00937 | |
| 560295 | TRAVELERS CASUALTY & SURETY CO OF AMERIC | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| 560296 | Travelers Casualty and Surety Company | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 560297 | Travelers Casualty and Surety Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 560298 | Travelers Casualty and Surety Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 560299 | Travelers Casualty and Surety Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 560301 | Travelers Casualty and Surety Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 560302 | Travelers Casualty and Surety Company | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 560303 | Travelers Casualty and Surety Company | One Tower Square | | | | Hartford | CT | 06183 | |
| 560304 | TRAVELERS CASUALTY AND SURETY COMPANY | ONE TOWER SQUARE | CORP TAX 6 PB B | | | HARTFORD | CT | 06183-1190 | |
| 560305 | Travelers Casualty and Surety Company of | One Tower Square | | | | Hartford | CT | 06183 | |
| 560306 | Travelers Casualty and Surety Company of America | Attn: Brian Maclean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 560307 | Travelers Casualty and Surety Company of America | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 560308 | Travelers Casualty and Surety Company of America | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 560309 | Travelers Casualty and Surety Company of America | Attn: Michael J Doody, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |
| 560310 | Travelers Casualty and Surety Company of America | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 560311 | Travelers Casualty and Surety Company of America | Attn: Stacy Mandelker, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 560312 | Travelers Casualty and Surety Company of America | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 560313 | Travelers Constitution State Insurane | One Tower Square | | | | Hartford | CT | 06183 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 560314 | Travelers Constitution State Insurane Company | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 560315 | Travelers Constitution State Insurane Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06103 | |
| 560316 | Travelers Constitution State Insurane Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06103 | |
| 560317 | Travelers Constitution State Insurane Company | Attn: Kenneth Spence III, Vice President | One Tower Square | | | Hartford | CT | 06103 | |
| 560318 | Travelers Constitution State Insurane Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06103 | |
| 560319 | Travelers Constitution State Insurane Company | Attn: Michael J Doody, Annual Statement | One Tower Square | | | Hartford | CT | 06103 | |
| 560320 | Travelers Constitution State Insurane Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06103 | |
| 560321 | Travelers Constitution State Insurane Company | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06103 | |
| 560322 | Travelers Excess and Surplus Lines | One Tower Square | | | | Hartford | CT | 06183 | |
| 560323 | Travelers Excess and Surplus Lines Company | Attn: Brian MacLean, Vice President | One Tower Square | | | Hartford | CT | 06183 | |
| 560324 | Travelers Property Casualty Company of | One Tower Square | | | | Hartford | CT | 06183 | |
| 560325 | Travelers Property Casualty Company of America | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 560326 | Travelers Property Casualty Company of America | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 560327 | Travelers Property Casualty Company of America | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 560328 | Travelers Property Casualty Company of America | Attn: Maisie Russel, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 560329 | Travelers Property Casualty Company of America | Attn: Michael J Doody, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |
| 560330 | Travelers Property Casualty Company of America | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 560331 | Travelers Property Casualty Company of America | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 759601 | TRAVELINK | 1050 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 560332 | TRAVELS TOURS SOLUTION INC | 119 AVE BARBOSA | | | | CATANO | PR | 00963 | |
| 560333 | TRAVERSO AVILES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 560334 | TRAVERSO AVILES, WILKINS | ADDRESS ON FILE | | | | | | | |
| 560335 | TRAVERSO BONILLA, ZENONITA | ADDRESS ON FILE | | | | | | | |
| 560336 | TRAVERSO CAPO, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 560337 | TRAVERSO CAPO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 560338 | TRAVERSO CARDE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 560339 | TRAVERSO CASTRO, ANTUAN | ADDRESS ON FILE | | | | | | | |
| 560340 | TRAVERSO CHAPARRO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 560341 | TRAVERSO CORTES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 560342 | TRAVERSO ECHEVARRIA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 560343 | TRAVERSO FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 560344 | TRAVERSO FUENTES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 560345 | TRAVERSO GONZALEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 560347 | TRAVERSO GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 560348 | TRAVERSO MEDINA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 560349 | TRAVERSO MORALES, HECTOR W | ADDRESS ON FILE | | | | | | | |
| 560350 | TRAVERSO ORTIZ, HECMARIE | ADDRESS ON FILE | | | | | | | |
| 560351 | TRAVERSO PEREZ, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 560352 | TRAVERSO PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 560353 | TRAVERSO QUINONES, SONIA | ADDRESS ON FILE | | | | | | | |
| 560354 | TRAVERSO QUINONES, SONIA | ADDRESS ON FILE | | | | | | | |
| 560355 | TRAVERSO RAMIREZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 560356 | TRAVERSO RAMOS, ELAINE | ADDRESS ON FILE | | | | | | | |
| 560357 | TRAVERSO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 560358 | TRAVERSO RESTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 560359 | TRAVERSO RIVERA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 560360 | TRAVERSO RIVERA, LOURDES C | ADDRESS ON FILE | | | | | | | |
| 560361 | TRAVERSO RIVERA, NELSON O. | ADDRESS ON FILE | | | | | | | |
| 759602 | TRAVERSO RODRIGUEZ CO | PO BOX 364087 | | | | SAN JUAN | PR | 00918-2847 | |
| 560362 | TRAVERSO ROMAN, ANA C | ADDRESS ON FILE | | | | | | | |
| 560363 | TRAVERSO ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 560364 | TRAVERSO ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 560366 | TRAVERSO ROSA, NANCY | ADDRESS ON FILE | | | | | | | |
| 560367 | TRAVERSO TORRES, CELESTE | ADDRESS ON FILE | | | | | | | |
| 560368 | TRAVERSO UBINAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 560369 | TRAVERSO VARGAS, JADIRA M | ADDRESS ON FILE | | | | | | | |
| 560370 | TRAVERSO VAZQUEZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| 560371 | TRAVERSO VAZQUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 560372 | TRAVERSO VAZQUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 560373 | TRAVERSO VAZQUEZ, ROSELLY | ADDRESS ON FILE | | | | | | | |
| 560374 | Traverso-Valentín, César | ADDRESS ON FILE | | | | | | | |
| 560375 | TRAVERZO BARRETO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 560376 | TRAVERZO CARDONA, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 560377 | TRAVERZO CARDONA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 560378 | TRAVERZO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 560379 | TRAVERZO MEJIAS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 560380 | TRAVERZO MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 560381 | Traverzo Ortiz, Ismael | ADDRESS ON FILE | | | | | | | |
| 560382 | TRAVERZO PEREZ, SORYVETTE | ADDRESS ON FILE | | | | | | | |
| 560383 | TRAVERZO QUILES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 560300 | TRAVERZO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 560365 | TRAVERZO SANTIAGO JORGE | ADDRESS ON FILE | | | | | | | |
| 560384 | TRAVERZO SOTO, DORIS | ADDRESS ON FILE | | | | | | | |
| 560385 | Traverzo Vera, Francisco | ADDRESS ON FILE | | | | | | | |
| 560386 | TRAVERZO VERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 560387 | TRAVERZO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 560388 | TRAVESIAS ISLENAS YAUREIBO | ADDRESS ON FILE | | | | | | | |
| 560389 | TRAVESIER DE LEON, MARY T. | ADDRESS ON FILE | | | | | | | |
| 560390 | TRAVIESITOS INC | PO BOX 1415 | | | | MAYAGUEZ | PR | 00681 | |
| 560391 | TRAVIESITOS INC | PO BOX 9271 | | | | MAYAGUEZ | PR | 00608 | |
| 560392 | TRAVIESO CAMACHO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 560393 | TRAVIESO CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 560394 | TRAVIESO CASTRO, MARCELINO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 560395 | TRAVIESO CASTRO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 560396 | TRAVIESO COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 560397 | TRAVIESO COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 560398 | TRAVIESO COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 560399 | TRAVIESO DIAZ, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 560400 | Travieso Dipini, Angel O | ADDRESS ON FILE | | | | | | | |
| 560401 | Travieso Dipini, Grissel | ADDRESS ON FILE | | | | | | | |
| 560402 | TRAVIESO DIPINI, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 560403 | TRAVIESO FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 560404 | TRAVIESO GARCIA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 560405 | TRAVIESO GONZALEZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| 560406 | TRAVIESO GONZALEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 560407 | TRAVIESO LEDUC, JOSE L | ADDRESS ON FILE | | | | | | | |
| 560408 | TRAVIESO LEDUC, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| 560409 | TRAVIESO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 560410 | TRAVIESO MIRANDA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 560411 | TRAVIESO RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 560412 | Travieso Rivera, Chelimar | ADDRESS ON FILE | | | | | | | |
| 560413 | TRAVIESO RIVERA, CHELIMAR | ADDRESS ON FILE | | | | | | | |
| 560414 | TRAVIESO RIVERA, IRMA N | ADDRESS ON FILE | | | | | | | |
| 560415 | Travieso Rivera, Norail | ADDRESS ON FILE | | | | | | | |
| 560416 | TRAVIESO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 560417 | TRAVIESO ROSARIO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 560418 | TRAVIESO SERRANO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 560419 | TRAVIESO SIERRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 560420 | Travieso Sierra, Carlos R | ADDRESS ON FILE | | | | | | | |
| 560421 | TRAVIESO TORRES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 560422 | TRAVIESO TORRES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 560423 | TRAVIESO TORRES, EDDIE D | ADDRESS ON FILE | | | | | | | |
| 560424 | TRAVIESO VILLAFANE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 560425 | TRAVIS WESLEY HARRIS | 54 CALLE KRUG | APT 2 A | | | SAN JUAN | PR | 00911 | |
| 560426 | TRAVIZA VELEZ, DENNY | ADDRESS ON FILE | | | | | | | |
| 560427 | TRAVIZA VELEZ, TANYA A. | ADDRESS ON FILE | | | | | | | |
| 560428 | TRC ENVIRONMENTAL CORPORATION | 21 GRIFFIN RD N | | | | WINDSOR | CT | 06095-1512 | |
| 560429 | TREASURE ISLAND HOSPITALITY GROUP | P.O. BOX 1466 | | | | CIDRA | PR | 00739 | |
| 560430 | TREASURE ISLAND HOTEL MGT GROUP INC | PMB 439 | PO BOX 4960 | | | CAGUAS | PR | 00726 | |
| 759603 | TREBOL GRAPHIC SERVICES INC | PUERTO NUEVO | 1102 AVE JESUS T PI¨EIRO | | | SAN JUAN | PR | 00920-5605 | |
| 759604 | TREBOL MARKENTING GROUP | PO BOX 142367 | | | | ARECIBO | PR | 00614 | |
| 560431 | TREBOL MEDICAL REPAIR INC | URB SAGRADO CORAZON | 382 CALLE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4107 | |
| 759605 | TREBOL MOTORS DISTRIBUTORS CORP | PO BOX 11204 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-1204 | |
| 560432 | TREBOL MULTIMEDIA LLC | PO BOX 7695 | | | | SAN JUAN | PR | 00916 | |
| 560433 | TRECE VECES CAMPEONES INC | PO BOX 31 | | | | MERCEDITA | PR | 00715 | |
| 759606 | TRECONS INC | PO BOX 10075 | | | | PONCE | PR | 0073200757 | |
| 560434 | TREE AND GARDEN CONTRACTOR CORP. | PO BOX 40452 | | | | SAN JUAN | PR | 00940-0452 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 560435 | TREE AND GRADEN Y/O TG CONTRACTOR | PO BOX 40452 | | | | SAN JUAN | PR | 00940-0452 | |
| 560436 | TREE MEDICAL SERVICES, INC. | PO BOX 1728 | | | | CAROLINA | PR | 00984-1728 | |
| 560437 | TREE SURVEYING PSC | VALLE ABAJO | 344 CALLE ALMENDRO | | | COAMO | PR | 00769 | |
| 560438 | TREICHELT, RICHARD | ADDRESS ON FILE | | | | | | | |
| 560439 | TREJO DERIVET MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 560440 | TREJO GUTIERREZ, ANIRAM | ADDRESS ON FILE | | | | | | | |
| 560441 | TREJO GUTIERREZ, ANIRAM | ADDRESS ON FILE | | | | | | | |
| 560442 | TRELLES HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 560443 | TRELLES RODRIGUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 560444 | TREMBLAY LALANDE, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 759607 | TREMCO INC | 3735 GREEN ROAD | | | | BEACH WOOD | OH | 44122 | |
| 560445 | TREMOLS CALDERON, GLENDALEE | ADDRESS ON FILE | | | | | | | |
| 560446 | TREMOLS CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 560447 | TREMOLS LORA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 560448 | TREMONT, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 560449 | TRENCHE AGOSTO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 560450 | TRENCHE AGOSTO, NILSA E | ADDRESS ON FILE | | | | | | | |
| 560451 | TRENCHE BETANCOUR, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 560452 | TRENCHE BETANCOURT, WANDA | ADDRESS ON FILE | | | | | | | |
| 560453 | TRENCHE CHAVEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 560454 | TRENCHE OCASIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 560455 | TRENCHE SURIA, RAYSSA | ADDRESS ON FILE | | | | | | | |
| 560456 | TRENCHE VEGA, AIDA IRIS | ADDRESS ON FILE | | | | | | | |
| 560457 | TREND WATCHERS ORGANIZATION | 1019 AVE. LUIS VIGOREAUX | SUITE 18 K | | | GUAYNABO | PR | 00966 | |
| 560458 | TREND WATCHERS ORGANIZATION | DORAL BANK PLAZA | APT. 18 K | | | GUAYNABO | PR | 00657 | |
| 560459 | TRENDS COMMUNICATIONS INC | PO BOX 10125 | | | | SAN JUAN | PR | 00908-1125 | |
| 759608 | TRENDS INC | UNIVERSITY GARDENS | 896 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 560460 | TRENDY GLASS INC | P O BOX 1326 | SAIN JUST STATION | | | TRUJILLO ALTO | PR | 00978 | |
| 560461 | TRENTO BIASSONI, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 560462 | TRENTON ORTHOPAEDIC GROUP | PO BOX 8500-52173 | | | | PHILADELPHIA | PA | 19178-2173 | |
| 759609 | TRES B CONSTRUCTION | BOX 890 | | | | CABO ROJO | PR | 00623 | |
| 759610 | TRES BELLES MARIES ESTHETIQUE & SPA | P O BOX 6975 | | | | BAYAMON | PR | 00960 | |
| 560463 | TRES PALMAS INN CORP | 2212 PARK BLVD | | | | SAN JUAN | PR | 00913 | |
| 759611 | TRESCO CONSTRUCTION CORP. | URB SANTA RITA | 118 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| 560464 | TRESPALACIOS MALCUN, DAVID | ADDRESS ON FILE | | | | | | | |
| 560465 | TRESS GARCIA, MARGO | ADDRESS ON FILE | | | | | | | |
| 759612 | TRETO CONSTRUCTION | P.O. BOX 7886-184 | | | | GUAYNABO | PR | 00970-7886 | |
| 560466 | TREVINO ALICEA, LINDA | ADDRESS ON FILE | | | | | | | |
| 560467 | TREVINO CARRASQUILLO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 560468 | TREVINO CUEVAS, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 560469 | TREVINO FELICIANO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 560470 | TREVINO FERNANDEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 560471 | TREVINO FERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 560472 | TREVINO MALDONADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 560473 | TREVINO MENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 560474 | TREVINO MERCADO, ANA | ADDRESS ON FILE | | | | | | | |
| 560475 | TREVINO MIRANDA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 560476 | TREVINO NAVARRO, ROBERT | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 560477 | TREVINO NIEVES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 560478 | TREVINO ORTIZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 560479 | TREVINO ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 560480 | TREVINO PAGAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 560481 | TREVINO RAMIREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 560482 | TREVINO REYES, ALBA T | ADDRESS ON FILE | | | | | | | |
| 560483 | TREVINO REYES, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 560484 | TREVINO RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 560485 | TREVINO SALAMAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 560486 | TREVINO SALAMAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 560487 | TREVINO SALAMAN, IVONNE | ADDRESS ON FILE | | | | | | | |
| 560488 | TREVINO SANTIAGO, JEAN | ADDRESS ON FILE | | | | | | | |
| 560489 | TREVINO SANTIAGO, TAINA | ADDRESS ON FILE | | | | | | | |
| 560490 | TREVINO, NAIRKA | ADDRESS ON FILE | | | | | | | |
| 759613 | TREVOR H GRANT | VILLA CAROLINA | C-7 ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 560491 | TREVOR W MORRISON | ADDRESS ON FILE | | | | | | | |
| 759614 | TRG ARCHITECTS PSC | P O BOX 9023795 | | | | SAN JUAN | PR | 00902-3795 | |
| 759615 | TRI ANNIES PRINTING SUPPLY | BOX 689 | | | | VEGA ALTA | PR | 00692 | |
| 560492 | TRI COR INDUSTRIES INC | 4600 FORBES BOULEVARD | SUITE 205 | | | LANHAM | MD | 20706 | |
| 560493 | TRI- LIN INTEGRATED SERVICES DE P R INC | 6326 SOVEREIGN BUILDING | 2 SUITE 220 | | | SAN ANTONIO | TX | 78229 | |
| 560494 | TRI- LIN INTEGRATED SERVICES DE P R INC | AVE. LAGUNA GARDENS #10 SUITE 259 | | | | CAROLINA | PR | 00979 | |
| 560495 | TRI- LIN INTEGRATED SERVICES DE P R INC | URB. LOIZA VALLEY | CALLE GARDENIA A-19 | | | CANOVANAS | PR | 00729 | |
| 560496 | TRI- LIN INTEGRATED SERVICES OF P R INC | 15310 HUEBNER RD | STE 227 | | | SAN ANTONIO | TX | 78248 | |
| 759616 | TRI STAR CARIBBEAN SERVICES, INC. | BOX 1675 | | | | CANOVANAS | PR | 00729 | |
| 759617 | TRI STAR TRANSMISSION INC | PO BOX 5242 | | | | CAGUAS | PR | 00726 | |
| 560497 | TRI STATE FOOT AND ANKLE CENTER | 722 YORKLIN RD | STE 530 | | | HOCKESSIN | DE | 19707 | |
| 759618 | TRI STELLA DEVELOPMENT GROUP | PO BOX 11918 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922-1918 | |
| 560498 | TRIAL TRANSCRIBERS INC | PO BOX 9065281 | | | | SAN JUAN | PR | 00906-5281 | |
| 560499 | TRIANA ANDRADE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 560500 | TRIANA LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 560501 | TRIANA LOPEZ, LARISSA M. | ADDRESS ON FILE | | | | | | | |
| 560502 | TRIANA LOPEZ, LARISSA M. | ADDRESS ON FILE | | | | | | | |
| 560503 | TRIANA MERLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 560504 | TRIANGLE CHRYSLER DE PONCE | 2616 PONCE BY PASS | CARR 2 BO. PAMPANOS | | | PONCE | PR | 00728 | |
| 560505 | TRIANGLE CLINIC LLC | MEDICAL RECORDS | PO BOX 999 | | | GROVES | TX | 77619 | |
| 759619 | TRIANGLE DEALER DEL OESTE | PO BOX 29468 | | | | SAN JUAN | PR | 00926 | |
| 759621 | TRIANGLE DEALERS | P O BOX 29477 | | | | SAN JUAN | PR | 00929 | |
| 560506 | TRIANGLE GASTROENTEROLOGY | 2900 ATLANTIC AVE | | | | RALEIGH | NC | 27604-1505 | |
| 759622 | TRIANGLE JOURNELS LTD | PO BOX 65 WALLINGFORD | | | | OXFORSHIRE | | OX 10 OYG | United Kingdom |
| 560507 | TRIANGLE TOYOTA | AVE JOHN F. KENNEDY KM 3.6 | | | | SAN JUAN | PR | 00920 | |
| 560508 | TRIAS CARTAGENA, LEIDA | ADDRESS ON FILE | | | | | | | |
| 560509 | TRIAS DEL TORO, DIALYD R. | ADDRESS ON FILE | | | | | | | |
| 560510 | TRIAS FRATICELLI, WILLKIE | ADDRESS ON FILE | | | | | | | |
| 560511 | TRIAS TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 560512 | TRIAY PARAJON, ANA J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 560513 | TRIB DE PRIMERA INSTANCIA/ JORGE RIOS | PULPEIRO/SALA DE SAN JUAN | PO BOX 190887 | | | SAN JUAN | PR | 00919-0887 | |
| 560514 | TRIB GEN JUST / DAVID FERRER SANJURJO | P O BOX 267 | | | | CAROLINA | PR | 00630 | |
| 560515 | TRIB GEN JUST / NOELIA AMARO ORTIZ | P O BOX 7009 | | | | FAJARDO | PR | 00738-7009 | |
| 560516 | TRIB GEN JUST Y SUHEIN CINTRON LOPEZ | P O BOX 1210 | | | | MAYAGUEZ | PR | 00681-1210 | |
| 560517 | TRIB GEN JUST/JENNY HERNANDEZ HERNANDEZ | P O BOX 9022392 | | | | SAN JUAN | PR | 00902-2392 | |
| 560518 | TRIB GEN JUSTICIA /MYRIAM O PEREZ REICES | P O BOX 1010 | | | | AGUADILLA | PR | 00605-1010 | |
| 560519 | TRIB GEN JUSTICIA Y ADA W CARRASQUILLO | PO BOX 491 | | | | CAGUAS | PR | 00726-0491 | |
| 560520 | TRIB GEN JUSTICIA Y HILDA M CORDERO | P O BOX 1010 | | | | AGUADILLA | PR | 00605-1010 | |
| 560521 | TRIB GEN JUSTICIA Y JANETTE HERNANDEZ | P O BOX 606619 | | | | BAYAMON | PR | 00960-0619 | |
| 560522 | TRIB GEN JUSTICIA Y JUSTINO VALENTIN | P O BOX 190887 | | | | SAN JUAN | PR | 00919-0887 | |
| 560523 | TRIB GEN JUSTICIA Y LOURDES R MARTINEZ | P O BOX 300 | | | | GUAYAMA | PR | 00785-0300 | |
| 560524 | TRIB GEN JUSTICIA Y MAGNA PEREZ VALLES | P O BOX 300 | | | | GUAYAMA | PR | 00785-0300 | |
| 560525 | TRIB GEN JUSTICIA Y REBECCA RODRIGUEZ | P O BOX 191067 | | | | SAN JUAN | PR | 00919-1067 | |
| 560526 | TRIB GEN JUSTICIA Y ROSA J RODRIGUEZ | P O BOX 190917 | | | | SAN JUAN | PR | 00919 | |
| 560527 | TRIB GENERAL JUST / GABRIEL ORTIZ RIOS | P O BOX 1449 | | | | AIBONITO | PR | 00705-1449 | |
| 560528 | TRIB GENERAL JUST / MARIA DEL R BORGES | P O BOX 1238 | | | | ARECIBO | PR | 00612-1238 | |
| 560529 | TRIB GENERAL JUST / MARIA DEL R BORGES | PO BOX 6005 | | | | ARECIBO | PR | 00613-6005 | |
| 560530 | TRIB GENERAL JUST Y LUZ M MORALES RIVERA | P O BOX 1449 | | | | AIBONITO | PR | 00705-1449 | |
| 560531 | TRIB GENERAL JUSTICIA / ISAAC RIVERA | P O BOX 9022392 | | | | SAN JUAN | PR | 00902-2392 | |
| 560532 | TRIB GENERAL JUSTICIA Y IVETTE SANTOS | P O BOX 2210 | | | | MAYAGUEZ | PR | 00681-1210 | |
| 560533 | TRIB GENERAL JUSTICIA Y JORGE SOLDEVILA | P O BOX 1791 | | | | PONCE | PR | 00732-1791 | |
| 560534 | TRIB GENERAL JUSTICIA Y MANUEL ALAMO | P O BOX 491 | | | | CAGUAS | PR | 00726-0491 | |
| 560535 | TRIB GENERAL JUSTICIA Y MARIA CASANOVA | PO BOX 2392 | | | | SAN JUAN | PR | 00902-2392 | |
| 560536 | TRIB GENERAL JUSTICIA Y SARA C LOPEZ | P O BOX 2555 | | | | UTUADO | PR | 00641-2555 | |
| 560537 | TRIB GENERALJUST ALBERTO ROMAN RODRIGUEZ | P O BOX 1238 | | | | ARECIBO | PR | 00612-1238 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 560538 | TRIB GENERALJUST ALBERTO ROMAN RODRIGUEZ | PO BOX 6005 | | | | ARECIBO | PR | 00613-6005 | |
| 560540 | TRIB. GEN JUST./JUAN J RIVERA ALVARADO | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 560542 | TRIBGEN JUSTY/O VILMARIE AGOSTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 560543 | TRIBGENJUSTICIA/ ALEJANDRO ROBLES LANZOT | P O BOX 190887 | | | | SAN JUAN | PR | 00919-0887 | |
| 560544 | TRIBO TEC DIST/ HORACIO MONTES GILORMINI | P O BOX 11596 | | | | SAN JUAN | PR | 00922-1596 | |
| 560545 | TRIBO TEC INC | 3292 | | | | CAROLINA | PR | 00984 | |
| 560546 | TRIBUNAL DE JUSTICIA Y JOSE A MORALES | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 560547 | TRIBUNAL GEN JUSTICIA Y LISA I GONZALEZ | P O BOX 267 | | | | CAROLINA | PR | 00630 | |
| 560548 | TRIBUNAL HUMACAO/ OMAR PEREZ VELAZQUEZ | P O BOX 885 | | | | HUMACAO | PR | 00792-0885 | |
| 560549 | TRIBUNAL PRI INST HUMACAO EDWIN NAZARIO | P O BOX 885 | | | | HUMACAO | PR | 00792-0885 | |
| 560550 | TRIBUNAL PRIMERA INSTANCIA BAYAMON | ADVANCE COMPUTER TECHNOLOGY | CIL NUM DCD201-2547(503) | P O BOX 600619 | | BAYAMON | PR | 00960-0619 | |
| 560551 | TRIBUNAL PRIMERA INSTANCIA SAN JUAN | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 759623 | TRICARE OVERSEAS CHAMPUS | PO BOX 7985 | | | | MADISON | PR | 53707 | |
| 560552 | TRICARICO GARCIA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 560553 | TRICIA ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 759624 | TRICIA RIVERA TRODE | URB ALTURAS DE VILLA FONTANA | H 12 CALLE 5 | | | CAROLINA | PR | 00982 | |
| 560554 | TRICOCHE ALBERTORIO, LAUDA | ADDRESS ON FILE | | | | | | | |
| 560555 | TRICOCHE ALBERTORIO, LAUDA A. | ADDRESS ON FILE | | | | | | | |
| 560556 | TRICOCHE CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 560557 | TRICOCHE CRUZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 560558 | TRICOCHE CRUZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 560559 | TRICOCHE DE JESUS, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 560560 | TRICOCHE DE JESUS, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 560561 | TRICOCHE FAMILY CHIROPRACTIC INC | MEDICAL RECORDS | 305 W HIBISCUS BLVD | | | MELBOURNE | FL | 32901 | |
| 560562 | TRICOCHE GARAYUA, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 560563 | TRICOCHE GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 560564 | TRICOCHE GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 560565 | TRICOCHE GUZMAN, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 560566 | TRICOCHE MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 560567 | TRICOCHE MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 560568 | TRICOCHE MONTILLA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 560569 | TRICOCHE MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 560570 | TRICOCHE PEDROGO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 560571 | TRICOCHE PEREZ, MYRTHA V | ADDRESS ON FILE | | | | | | | |
| 560572 | Tricoche Rodriguez, Isaac | ADDRESS ON FILE | | | | | | | |
| 560573 | TRICOCHE ROMAN, SAUL | ADDRESS ON FILE | | | | | | | |
| 560574 | TRICOCHE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 560575 | TRICOLI RODRIGUEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 759625 | TRICOM USA INC | ONE EXCHANGE PLACE SUITE 400 | | | | MEW JERSEY | NJ | 07302 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 560576 | TRICON RESTAURANTS PUERTO RICO INC | P O BOX 11858 | P O BOX 11858 | | | SAN JUAN | PR | 00922-1858 | |
| 560578 | TRIDAS FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 560579 | TRIDAS FERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 560580 | TRIDAS FERNANDEZ, ROSA DEL PIL | ADDRESS ON FILE | | | | | | | |
| 560581 | TRIDEC TECHNOLOGIES LLC | 4764 FISHBURG HEIGHTS | SUITE C | | | HUBER HEIGHTS | OH | 45424 | |
| 560582 | TRIFORCE ELECTRIC SERVICE PSC | PO BOX 3206 | | | | BAYAMON | PR | 00958-0206 | |
| 560583 | TRIFU, MONIKA | ADDRESS ON FILE | | | | | | | |
| 560584 | TRIGO BELAVAL, JUAN | ADDRESS ON FILE | | | | | | | |
| 759626 | TRIGO CAPITAL S E | PO BOX 366382 | | | | SAN JUAN | PR | 00936 | |
| 560585 | TRIGO CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 560586 | TRIGO CASTILLO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 759627 | TRIGO CORPORATION | PO BOX 2369 | | | | TOA BAJA | PR | 00951 | |
| 560587 | TRIGO DIETRICH, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 560588 | TRIGO DIETRICH, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 560589 | TRIGO FERRAIUOLI, MARIA Z. | ADDRESS ON FILE | | | | | | | |
| 560590 | TRIGO FERRAIVOLI, MERCEDES C | ADDRESS ON FILE | | | | | | | |
| 560592 | TRIGO FRITZ, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 560593 | TRIGO MARIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 560594 | TRIGO MENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 560595 | TRIGO MORENO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 560596 | TRIGO MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 560597 | TRIGO REYES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 560598 | TRIGO SUAREZ, SARA | ADDRESS ON FILE | | | | | | | |
| 759628 | TRILITERAL LLC | 100 MAPLE RIDGE DRIVE | | | | CUMBERLAN | RI | 02864-1769 | |
| 560599 | TRILLA MUNOZ, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 560600 | TRILLA QUINTANA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 560601 | TRILLA RAMOS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 560602 | TRILLA RAMOS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 560603 | TRILLA RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 560604 | TRILLA RODRIGUEZ, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 560605 | TRILLIS 4 KIDS TEHRAPY CENTER | PMB 7 | 1B CALLE ESTACION | | | VEGA ALTA | PR | 00692 | |
| 560606 | TRILLIS 4 KIDS THERAPY CENTER | CALLE ESTACION 1 PMB 7 | | | | VEGA ALTA | PR | 00692 | |
| 560607 | TRILLIS 4 KIDS THERAPY CENTER | CALLE LUIS MUNOZ RIVERA 10-A | | | | VEGA ALTA | PR | 00692 | |
| 560608 | TRILLIS INC | 1 CALLE ESTACION STE 1 PMB 7 | | | | VEGA ALTA | PR | 00692-6541 | |
| 560609 | TRILLO PARUNOV, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 560610 | TRILLO RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 560611 | Trillo Tirado, Robin | ADDRESS ON FILE | | | | | | | |
| 759629 | TRIMOTOR P R | URB DUHAMEL | 33 CALLE PADRE REXACH | | | ARECIBO | PR | 00612 | |
| 759630 | TRINA E CALDERON PEREZ | COND LA PUNTILLA APT 90 | 4 CALLE LA PUNTILLA | | | SAN JUAN | PR | 00901 | |
| 560612 | TRINA E GARCIA BIDOT | ADDRESS ON FILE | | | | | | | |
| 759631 | TRINA FULLANA MONTILLA | URB LAS AMERICAS | 786 CALLE KINGSTON | | | SAN JUAN | PR | 00921 | |
| 560613 | TRINCHET MEDINA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 560614 | TRINEXUS , INC. | AVE. AMERICO MIRANDA # 400 , EDIF. ANTIGUO COSVI | | | | SAN JUAN | PR | 00927-0000 | |
| 560615 | TRINEXUS C/O BANCO DESARROLLO ECONOMICO | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 560616 | TRINEXUS INC | PO BOX 70171 | PMB 249 | | | SAN JUAN | PR | 00936-8171 | |
| 560617 | TRINEXUS, INC | AVE AMERICO MIRANDA | # 400 EDIFICIO ORIGINAL COSVI | | | RIO PIEDRAS | PR | 00927 | |
| 759633 | TRINI FERNANDEZ MIRANDA | COND PORTAL DE LA REINA | 1306 AVE MONTE CARLO | | | SAN JUAN | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 759632 | TRINI FERNANDEZ MIRANDA | COND PORTAL DE LA REINA | 1306 AVE MONTE CARL URB MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 560618 | TRINI J RIVERA SMITH | ADDRESS ON FILE | | | | | | | |
| 759634 | TRINI JAVIER RIVERA SMITH | VILLA CAROLINA | 232-11 CALLE 610 | | | CAROLINA | PR | 00985 | |
| 759635 | TRINIDAD ABREU SOTO | LOS NARANJALES | C 62 APT B 22 | | | CAROLINA | PR | 00985 | |
| 560619 | TRINIDAD ADAMES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 560620 | TRINIDAD ADORNO, LORENZO | ADDRESS ON FILE | | | | | | | |
| 560621 | TRINIDAD ADORNO, LORENZO | ADDRESS ON FILE | | | | | | | |
| 560622 | TRINIDAD ALEJANDRO, WANDA R | ADDRESS ON FILE | | | | | | | |
| 560623 | TRINIDAD ALICEA, JOSHMAYRA | ADDRESS ON FILE | | | | | | | |
| 560624 | TRINIDAD ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 560625 | TRINIDAD ALVARADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 560626 | TRINIDAD ALVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 560627 | TRINIDAD ALVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 560628 | Trinidad Alvarez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 560591 | Trinidad Alvarez, Daisy | ADDRESS ON FILE | | | | | | | |
| 560629 | TRINIDAD ARLEQUIN, JOANNE | ADDRESS ON FILE | | | | | | | |
| 560630 | TRINIDAD ARROYO, JAIME | ADDRESS ON FILE | | | | | | | |
| 759636 | TRINIDAD ARTACHE BELTRAN | HC 1 4728 | | | | COMERIO | PR | 00782 | |
| 560631 | TRINIDAD AYALA, TILSA M | ADDRESS ON FILE | | | | | | | |
| 560632 | TRINIDAD AYALA, YOMARI | ADDRESS ON FILE | | | | | | | |
| 560633 | TRINIDAD BAEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 560634 | TRINIDAD BELARDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 560635 | TRINIDAD BENITEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 560636 | TRINIDAD BETANCOURT, JOSE G | ADDRESS ON FILE | | | | | | | |
| 560637 | TRINIDAD BONILLA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 759637 | TRINIDAD BURGOS SANTOS | TREASURE VALLEY | J 7 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 759638 | TRINIDAD CANALES CANALES | HC 01 BOX 11527 | | | | CAROLINA | PR | 00985 | |
| 560638 | TRINIDAD CANCEL, LIANAIVETTE | ADDRESS ON FILE | | | | | | | |
| 560639 | TRINIDAD CANCEL, VELMARY | ADDRESS ON FILE | | | | | | | |
| 560640 | TRINIDAD CANCEL, VELMY L. | ADDRESS ON FILE | | | | | | | |
| 759639 | TRINIDAD CANTRES DE TAPIA | ADDRESS ON FILE | | | | | | | |
| 560641 | TRINIDAD CANUELAS, SANDRA J. | ADDRESS ON FILE | | | | | | | |
| 560642 | Trinidad Caraballo, Brenda L | ADDRESS ON FILE | | | | | | | |
| 560643 | TRINIDAD CARPET CLEANING | 705 AVE DE DIEGO | CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| 560644 | TRINIDAD CARPET CLEANING | AVE DE DIEGO #705 PTO. NUEVO | | | | SAN JUAN | PR | 00920 | |
| 759640 | TRINIDAD CARPET CLEANING | CAPARRA TERRACE | 705 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 560645 | TRINIDAD CARPET CLEANING COR. | 705 AVE DE DIEGO | CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| 560646 | TRINIDAD CARPET CLEANING CORP | AVE DE DIEGO 705 CAPARRA TERRACE | | | | SAN JUAN | PR | 00920 | |
| 560647 | TRINIDAD CARTAGENA, YANITZA | ADDRESS ON FILE | | | | | | | |
| 560648 | TRINIDAD CASTILLO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 560649 | TRINIDAD CASTILLO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 560650 | TRINIDAD CASTILLO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 560651 | TRINIDAD CASTILLO, KARLA M | ADDRESS ON FILE | | | | | | | |
| 560652 | TRINIDAD CASTILLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 560653 | TRINIDAD CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 560654 | TRINIDAD CONCEPCION, AWILDA | ADDRESS ON FILE | | | | | | | |
| 560655 | TRINIDAD CONCEPCION, SARAHI | ADDRESS ON FILE | | | | | | | |
| 560656 | TRINIDAD CONCEPCION, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 560657 | TRINIDAD CONTRACTOR SERVICE, INC | 705 AVE DE DIEGO | URB PUERTO NUEVO | | | SAN JUAN | PR | 00921 | |
| 560658 | TRINIDAD CONTRATOR SERVICE | URB CAPARRA | 705 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 560659 | TRINIDAD COOLING EXPERTS & GENERAL CONTRACTORS COR | REPARTO CAGUAX CALLE BATEY H-1 | | | | CAGUAS | PR | 00725 | |
| 560660 | Trinidad Cordero, Orlando | ADDRESS ON FILE | | | | | | | |
| 560661 | Trinidad Cordova, Johanne Del C | ADDRESS ON FILE | | | | | | | |
| 560662 | TRINIDAD CORTES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 560663 | TRINIDAD CORTES, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 560664 | TRINIDAD CORTEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 560665 | TRINIDAD COTTO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 560666 | TRINIDAD CRESPO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 560667 | TRINIDAD CRUZ, ANA LEE | ADDRESS ON FILE | | | | | | | |
| 560668 | Trinidad Cruz, Miriam | ADDRESS ON FILE | | | | | | | |
| 560669 | TRINIDAD CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 560670 | Trinidad Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| 560671 | TRINIDAD CRUZADO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 560672 | TRINIDAD DAVILA, GUELLIENT C | ADDRESS ON FILE | | | | | | | |
| 560673 | TRINIDAD DE CLEMENTE, SONIA N | ADDRESS ON FILE | | | | | | | |
| 560674 | TRINIDAD DE JESUS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 560675 | TRINIDAD DE SERRANO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 560676 | TRINIDAD DEL RIO, GLADYNEL M | ADDRESS ON FILE | | | | | | | |
| 560677 | TRINIDAD DEL VALLE, GLORIA | ADDRESS ON FILE | | | | | | | |
| 560678 | TRINIDAD DIAZ, LIZA E | ADDRESS ON FILE | | | | | | | |
| 560679 | TRINIDAD DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 560680 | TRINIDAD DIAZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 560681 | TRINIDAD ESCALERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 560683 | TRINIDAD ESTRADA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 560684 | Trinidad Estrada, Orlando | ADDRESS ON FILE | | | | | | | |
| 560685 | Trinidad Febres, David | ADDRESS ON FILE | | | | | | | |
| 560686 | TRINIDAD FELICIANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 560687 | TRINIDAD FIGUEROA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 560688 | TRINIDAD FIGUEROA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 560689 | TRINIDAD FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 560690 | TRINIDAD FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 560691 | TRINIDAD FIGUEROA, TEOMAR | ADDRESS ON FILE | | | | | | | |
| 560692 | TRINIDAD FLORES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 560693 | TRINIDAD FLORES, IDALIS | ADDRESS ON FILE | | | | | | | |
| 560694 | TRINIDAD FLORES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 560695 | TRINIDAD FLORES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 560696 | TRINIDAD FONSECA, AHMED | ADDRESS ON FILE | | | | | | | |
| 560697 | TRINIDAD FONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 560698 | TRINIDAD FONTANEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 560700 | TRINIDAD GALARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 560701 | TRINIDAD GARAY, LUIS M | ADDRESS ON FILE | | | | | | | |
| 560702 | TRINIDAD GARCIA VARGAS | ADDRESS ON FILE | | | | | | | |
| 759641 | TRINIDAD GARCIA VARGAS | URB JARDINES DE CAGUAS | CALLE C J 7 | | | CAGUAS | PR | 00725 | |
| 560703 | TRINIDAD GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 560704 | TRINIDAD GARCIA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 560705 | TRINIDAD GARCIA, JULIO E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 560706 | TRINIDAD GARCIA, JULIO E | ADDRESS ON FILE | | | | | | | |
| 560707 | TRINIDAD GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 560708 | TRINIDAD GARCIA, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 560709 | TRINIDAD GINES, IRIS A | ADDRESS ON FILE | | | | | | | |
| 560710 | TRINIDAD GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 560711 | Trinidad Gomez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 560712 | TRINIDAD GONZALEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 560713 | TRINIDAD GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 560714 | Trinidad Gonzalez, Inocencio | ADDRESS ON FILE | | | | | | | |
| 560715 | TRINIDAD GONZALEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 560716 | TRINIDAD GONZALEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 560717 | TRINIDAD GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 560718 | TRINIDAD GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 560682 | TRINIDAD GUTIERREZ, RHADAMES | ADDRESS ON FILE | | | | | | | |
| 560719 | TRINIDAD GUZMAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 560720 | TRINIDAD HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 560721 | TRINIDAD HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 560722 | TRINIDAD HERNANDEZ, GLADYS N | ADDRESS ON FILE | | | | | | | |
| 560723 | TRINIDAD HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 560724 | TRINIDAD HERNANDEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 560725 | TRINIDAD HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 560726 | TRINIDAD HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 560727 | Trinidad Hernandez, Rolando | ADDRESS ON FILE | | | | | | | |
| 560728 | TRINIDAD HERNANDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 560729 | TRINIDAD HERNANDEZ, URBANO | ADDRESS ON FILE | | | | | | | |
| 560730 | Trinidad Hernandez, Victor | ADDRESS ON FILE | | | | | | | |
| 759642 | TRINIDAD ILARRAZA PIZARRO | PO BOX 776 | | | | VIEQUE | PR | 00765 | |
| 560732 | TRINIDAD JIMENEZ, LISANGEL | ADDRESS ON FILE | | | | | | | |
| 560733 | TRINIDAD JORGE, JOAN | ADDRESS ON FILE | | | | | | | |
| 560734 | TRINIDAD LABOY, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 560735 | TRINIDAD LANZA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 560736 | Trinidad Lanza, Roberto | ADDRESS ON FILE | | | | | | | |
| 759643 | TRINIDAD LASA HERBERT | PARC CARMEN | 46 CALLE REINA | | | VEGA ALTA | PR | 00692 | |
| 759644 | TRINIDAD LASA HERBERT | PARCELA CARMEN | 46 CALLE REINA | | | VEGA ALTA | PR | 00692 | |
| 560737 | TRINIDAD LASA, HERBERT | ADDRESS ON FILE | | | | | | | |
| 759645 | TRINIDAD LAUREANO RAMOS | PO BOX 149 | | | | RIO GRANDE | PR | 00745 | |
| 560738 | TRINIDAD LOPEZ, CECI | ADDRESS ON FILE | | | | | | | |
| 560739 | TRINIDAD LOPEZ, CECI I | ADDRESS ON FILE | | | | | | | |
| 560740 | TRINIDAD LOPEZ, SANTOS F | ADDRESS ON FILE | | | | | | | |
| 560741 | TRINIDAD LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 560742 | TRINIDAD LUGO, BARABARA A. | ADDRESS ON FILE | | | | | | | |
| 560743 | TRINIDAD LUGO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 560744 | TRINIDAD LUGO, LORENZO | ADDRESS ON FILE | | | | | | | |
| 560745 | TRINIDAD LUGO, ROSE M | ADDRESS ON FILE | | | | | | | |
| 560746 | Trinidad Luna, Israel | ADDRESS ON FILE | | | | | | | |
| 759646 | TRINIDAD MAISONET DIAZ | ALT DE FLORIDA H 11 | CALLE 5 | | | FLORIDA | PR | 00650-2300 | |
| 560747 | TRINIDAD MALDONADO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 560748 | TRINIDAD MALDONADO, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 560749 | Trinidad Marrero, Juan L | ADDRESS ON FILE | | | | | | | |
| 560750 | TRINIDAD MARRERO, KARLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 560751 | Trinidad Marrero, Migdalia | ADDRESS ON FILE | | | | | | | |
| 560752 | TRINIDAD MARTEL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 560753 | TRINIDAD MARTELL, EVELYN | ADDRESS ON FILE | | | | | | | |
| 560754 | TRINIDAD MARTIN, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 560755 | TRINIDAD MARTIN, YAZLIN | ADDRESS ON FILE | | | | | | | |
| 560756 | TRINIDAD MARTIN, YELITZA | ADDRESS ON FILE | | | | | | | |
| 560757 | TRINIDAD MARTIN, YELITZA | ADDRESS ON FILE | | | | | | | |
| 560759 | TRINIDAD MAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 560760 | TRINIDAD MATEO MD, MARTA | ADDRESS ON FILE | | | | | | | |
| 560761 | TRINIDAD MATEO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 560762 | TRINIDAD MENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 560763 | TRINIDAD MENDEZ, MEIDELYN | ADDRESS ON FILE | | | | | | | |
| 560764 | TRINIDAD MENDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 560765 | TRINIDAD MENENDEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 759647 | TRINIDAD MERCED NIEVES | PO BOX 229 | | | | CIDRA | PR | 00739 | |
| 759648 | TRINIDAD MERCEDES NIEVES | BOX 229 | | | | CIDRA | PR | 00739 | |
| 560766 | TRINIDAD MIRANDA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 560767 | TRINIDAD MOJICA, JULIO C | ADDRESS ON FILE | | | | | | | |
| 560768 | TRINIDAD MOJICA, MARIA | ADDRESS ON FILE | | | | | | | |
| 560769 | TRINIDAD MONTANEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 560770 | TRINIDAD MONTAS, LUCY | ADDRESS ON FILE | | | | | | | |
| 560771 | TRINIDAD MONTAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 560772 | TRINIDAD MOQUETE, REY | ADDRESS ON FILE | | | | | | | |
| 560773 | TRINIDAD MORALES, EMMA M | ADDRESS ON FILE | | | | | | | |
| 560774 | TRINIDAD MUNIZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 560775 | TRINIDAD MURIEL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 560776 | TRINIDAD NARVAEZ, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 560777 | TRINIDAD NARVAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 560778 | TRINIDAD NEGRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 560779 | TRINIDAD NEGRON, FELICITA | ADDRESS ON FILE | | | | | | | |
| 759649 | TRINIDAD NERIS OLMEDA | ADDRESS ON FILE | | | | | | | |
| 560780 | TRINIDAD NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 560781 | TRINIDAD NIEVES, RAFAEL M | ADDRESS ON FILE | | | | | | | |
| 560782 | TRINIDAD OCASIO LANDOR | ADDRESS ON FILE | | | | | | | |
| 560783 | TRINIDAD OLMO, ERIC | ADDRESS ON FILE | | | | | | | |
| 560784 | TRINIDAD ORTIZ, CYNTHIA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 560785 | TRINIDAD ORTIZ, DAVID A | ADDRESS ON FILE | | | | | | | |
| 560786 | TRINIDAD ORTIZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 560787 | TRINIDAD ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 560788 | TRINIDAD ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 560789 | TRINIDAD ORTIZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 560791 | TRINIDAD OTERO, CRUZ MICHELLE | ADDRESS ON FILE | | | | | | | |
| 560792 | TRINIDAD OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 759650 | TRINIDAD PABON FIGUEROA | RES LOS MIRTOS | EDIF 12 APT 183 | | | CAROLINA | PR | 00987 | |
| 560793 | TRINIDAD PABON, AUREA | ADDRESS ON FILE | | | | | | | |
| 560794 | Trinidad Pabon, Diana E | ADDRESS ON FILE | | | | | | | |
| 560795 | TRINIDAD PABON, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 560796 | TRINIDAD PADILLA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 560797 | TRINIDAD PADRO, JUDITH A | ADDRESS ON FILE | | | | | | | |
| 560798 | TRINIDAD PAGAN, ANGIE D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 560799 | TRINIDAD PERALTA, NAIDA | ADDRESS ON FILE | | | | | | | |
| 560800 | TRINIDAD PEREZ AYALA | ADDRESS ON FILE | | | | | | | |
| 560801 | TRINIDAD PEREZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 560802 | TRINIDAD PIZARRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 560803 | TRINIDAD PIZARRO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 560804 | TRINIDAD PIZARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 759651 | TRINIDAD PLADL | PMB 27 | PO BOX 5103 | | | CABO ROJO | PR | 00623-5103 | |
| 759652 | TRINIDAD PORTALATIN | PO BOX 104 | | | | BARCELONETA | PR | 00617 | |
| 560805 | TRINIDAD QUELIX, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 560806 | TRINIDAD QUILES, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 560807 | TRINIDAD QUILES, YAMIRIS | ADDRESS ON FILE | | | | | | | |
| 560808 | TRINIDAD QUINONES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 560790 | TRINIDAD QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 560809 | TRINIDAD QUINONES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 560810 | TRINIDAD QUINONES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 560811 | TRINIDAD QUINONES, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 560812 | TRINIDAD RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 560813 | TRINIDAD RAMOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 560814 | TRINIDAD RAMOS, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 560815 | TRINIDAD RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 560816 | TRINIDAD RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 560817 | TRINIDAD REYES, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 560818 | TRINIDAD REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 560819 | TRINIDAD REYES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 560820 | TRINIDAD REYES, SUJEIRY | ADDRESS ON FILE | | | | | | | |
| 560821 | TRINIDAD RIGAU, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 560822 | TRINIDAD RIGAU, ERICK | ADDRESS ON FILE | | | | | | | |
| 560823 | TRINIDAD RIGAU, ERICK XAVIER | ADDRESS ON FILE | | | | | | | |
| 560824 | TRINIDAD RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 560825 | TRINIDAD RIOS, JESUS M | ADDRESS ON FILE | | | | | | | |
| 560826 | TRINIDAD RIOS, ROSESMARIE | ADDRESS ON FILE | | | | | | | |
| 759653 | TRINIDAD RIVERA TAPIA | URB SABANA GARDENS | 11-23 CALLE 29 | | | CAROLINA | PR | 00983 | |
| 560827 | TRINIDAD RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 560828 | TRINIDAD RIVERA, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 560829 | TRINIDAD RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 560830 | TRINIDAD RIVERA, ELVIRA M. | ADDRESS ON FILE | | | | | | | |
| 560831 | TRINIDAD RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 560832 | TRINIDAD RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 560833 | TRINIDAD RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 560834 | Trinidad Rivera, Luis E | ADDRESS ON FILE | | | | | | | |
| 560835 | TRINIDAD RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 560836 | TRINIDAD RIVERA, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 560837 | TRINIDAD RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 560838 | TRINIDAD RIVERA, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 560839 | TRINIDAD RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 560840 | TRINIDAD RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 560841 | TRINIDAD RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 560842 | TRINIDAD RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 560843 | TRINIDAD RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 560844 | TRINIDAD RIVERA, ZAIDA N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 560845 | TRINIDAD ROBLES GARCIA | ADDRESS ON FILE | | | | | | | |
| 560846 | TRINIDAD ROBLES, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 560847 | TRINIDAD ROBLES, NORMA | ADDRESS ON FILE | | | | | | | |
| 560848 | TRINIDAD ROBLES, PEGGY E | ADDRESS ON FILE | | | | | | | |
| 560849 | TRINIDAD RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 560850 | Trinidad Rodriguez, Angel D. | ADDRESS ON FILE | | | | | | | |
| 560851 | Trinidad Rodriguez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 560852 | TRINIDAD RODRIGUEZ, DIOSARA | ADDRESS ON FILE | | | | | | | |
| 560853 | TRINIDAD RODRIGUEZ, DIOSARA | ADDRESS ON FILE | | | | | | | |
| 560854 | TRINIDAD RODRIGUEZ, DIOSAURA | ADDRESS ON FILE | | | | | | | |
| 560855 | TRINIDAD RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 560856 | TRINIDAD RODRIGUEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| 560857 | TRINIDAD RODRIGUEZ, LIZ O. | ADDRESS ON FILE | | | | | | | |
| 560858 | TRINIDAD RODRIGUEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 560859 | TRINIDAD RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 560860 | TRINIDAD RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 560861 | TRINIDAD RODRIGUEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 560862 | TRINIDAD RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 560863 | TRINIDAD RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 560864 | TRINIDAD ROJAS, ELBA L | ADDRESS ON FILE | | | | | | | |
| 560865 | TRINIDAD ROLON, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 560866 | TRINIDAD ROLON, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 560867 | TRINIDAD ROMAN, HIRAM | ADDRESS ON FILE | | | | | | | |
| 560868 | TRINIDAD ROMAN, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 560869 | TRINIDAD ROMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 560870 | TRINIDAD ROMERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 759654 | TRINIDAD ROSA DIAZ | RR 1 BOX 10245 | | | | TOA ALTA | PR | 00953-9899 | |
| 560871 | TRINIDAD ROSA, ADIL | ADDRESS ON FILE | | | | | | | |
| 560872 | TRINIDAD ROSA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 759655 | TRINIDAD ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 560873 | TRINIDAD ROSADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 560874 | TRINIDAD ROSADO, ZAIDA M. | ADDRESS ON FILE | | | | | | | |
| 560875 | TRINIDAD RUIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 560876 | TRINIDAD RUIZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 560877 | TRINIDAD SALGADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 560878 | TRINIDAD SANCHEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 560879 | TRINIDAD SANCHEZ, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 560880 | TRINIDAD SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 560881 | TRINIDAD SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 560882 | TRINIDAD SANTIAGO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 560883 | TRINIDAD SANTIAGO, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 560884 | TRINIDAD SANTOS, NORMA J | ADDRESS ON FILE | | | | | | | |
| 560886 | TRINIDAD SIERRA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 560887 | TRINIDAD SIERRA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 560888 | TRINIDAD SILVA, SANDRA JANETTE | ADDRESS ON FILE | | | | | | | |
| 560889 | TRINIDAD SILVA, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 560890 | TRINIDAD SOLA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 560891 | TRINIDAD SOTO MD, DIANOLIS | ADDRESS ON FILE | | | | | | | |
| 560892 | TRINIDAD SOTO, DIAMARIS | ADDRESS ON FILE | | | | | | | |
| 560893 | Trinidad Soto, Gaddiel E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 560894 | TRINIDAD SOTO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 560895 | TRINIDAD TOLLENS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 560896 | TRINIDAD TORRES, BLANCA G. | ADDRESS ON FILE | | | | | | | |
| 560897 | TRINIDAD TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 560898 | TRINIDAD TORRES, FILOMENA | ADDRESS ON FILE | | | | | | | |
| 560899 | TRINIDAD TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 560900 | TRINIDAD TORRES, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 560901 | TRINIDAD TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 560902 | TRINIDAD TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 560904 | TRINIDAD TRINIDAD, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 560905 | TRINIDAD TRINIDAD, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 560906 | TRINIDAD TRINIDAD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 560907 | TRINIDAD TURBI, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 560908 | TRINIDAD VALCARCEL, JOSE F | ADDRESS ON FILE | | | | | | | |
| 560909 | TRINIDAD VALCARCEL, JOSE F | ADDRESS ON FILE | | | | | | | |
| 759656 | TRINIDAD VALENTIN JAIME | ADDRESS ON FILE | | | | | | | |
| 560910 | TRINIDAD VALENTIN, ERICA | ADDRESS ON FILE | | | | | | | |
| 560911 | TRINIDAD VALENTIN, ERICA E. | ADDRESS ON FILE | | | | | | | |
| 560912 | TRINIDAD VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 560913 | TRINIDAD VAZQUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 560914 | TRINIDAD VAZQUEZ, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 560915 | TRINIDAD VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 560916 | TRINIDAD VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 560917 | TRINIDAD VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 560918 | TRINIDAD VAZQUEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 560919 | TRINIDAD VAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 560920 | TRINIDAD VAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 560921 | TRINIDAD VAZQUEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 560922 | TRINIDAD VAZQUEZ, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| 560923 | TRINIDAD VELEZ, JOEMAR | ADDRESS ON FILE | | | | | | | |
| 560924 | TRINIDAD VELEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 560925 | TRINIDAD VELEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 560926 | TRINIDAD VIERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 560927 | TRINIDAD VILADOR MD, RADAMES | ADDRESS ON FILE | | | | | | | |
| 560928 | TRINIDAD WRIGHT, ANTONIO G. | ADDRESS ON FILE | | | | | | | |
| 560929 | TRINIDAD, LUIS | ADDRESS ON FILE | | | | | | | |
| 560930 | TRINIDAD, PRISCA | ADDRESS ON FILE | | | | | | | |
| 560931 | TRINIDADMALDONADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 560932 | TRINIDADVAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 560933 | TRINITAS HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 759657 | TRINITY CONSULTANTS | PO BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 759658 | TRINITY CONSULTANTS | 25055 WEST VALLEY PARKWAY STE 101 | | | | OLATHE | KS | 66061 | |
| 560934 | TRINITY HOSPITAL OF AUGUSTA | 2260 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30904 | |
| 560935 | TRINITY METAL ROOF AND STEEL STRUC CO | PO BOX 4757 | | | | CAROLINA | PR | 00984-4757 | |
| 560936 | TRINITY METAL ROOF AND STEEL STRUCTURE CORP | PO BOX 4757 | | | | CAROLINA | PR | 00984 | |
| 560937 | TRINITY METAL ROOF AND STEEL STRUCTURE, | BOX 4757 | | | | CAROLINA | PR | 00984-4757 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 560938 | TRINITY REGIONAL HEALTH SYSTEM | 2701 17TH STREET | | | | ROCK ISLAND | IL | 61201 | |
| 560939 | TRINITY SERVICES | 477 COMMERCE BOULEVARD | | | | OLDSMAR | FL | 34677 | |
| 759659 | TRINIUDAD AYALA | RR 02 BOX 8333 | | | | TOA ALTA | PR | 00953 | |
| 560940 | TRINTA BIBILONI, RUBEN | ADDRESS ON FILE | | | | | | | |
| 560941 | TRINTA CASABLANCA, DAVID | ADDRESS ON FILE | | | | | | | |
| 560942 | TRINTA CORREA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 560943 | TRINTA CORREA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 560944 | TRINTA CORREA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 560945 | TRINTA CRUZ, JOMARA | ADDRESS ON FILE | | | | | | | |
| 560946 | TRINTA CRUZ, MARIA DELMAR | ADDRESS ON FILE | | | | | | | |
| 560947 | TRINTA DE LEON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 560948 | TRINTA GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 560949 | TRINTA GONZALEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 560950 | TRINTA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 560952 | TRINTA LEBRON, MARILU | ADDRESS ON FILE | | | | | | | |
| 560953 | TRINTA MALDONADO, MAIRENI | ADDRESS ON FILE | | | | | | | |
| 560954 | TRINTA NEGRON, VILMAR | ADDRESS ON FILE | | | | | | | |
| 560955 | TRINTA RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 560956 | TRINTA RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 560957 | TRIO BADILLO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 759660 | TRIO LOS JUVENILES | HC 1 BOX 6322 | | | | CIALES | PR | 00638 | |
| 560958 | TRIPARI BARRETO, SONIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 560959 | TRIPARI CAPIELO, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 560960 | TRIPARI CAPIELO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 560961 | TRIPARI QUINTANA, GENNETTE | ADDRESS ON FILE | | | | | | | |
| 560962 | TRIPARI QUINTANA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 560963 | TRIPARI QUINTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 560964 | TRIPARI QUINTANA, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 560965 | TRIPARI RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 560966 | TRIPLE 8 ENTERPRISE | PMB 503 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 759661 | TRIPLE 8 ENTERPRISES | 1357 AVE ASHFORD # 294 | | | | SAN JUAN | PR | 00907 | |
| 759662 | TRIPLE 8 ENTERPRISES | PMB 503 | 1353 CARRETERA 19 | | | GUAYNABO | PR | 00966 | |
| 759663 | TRIPLE A CAR CARE SOLUTION | CHALETS DE BAYAMON | 931 SUITE | | | BAYAMON | PR | 00959 | |
| 759664 | TRIPLE A HOLDING | PO BOX 7589 | | | | CAGUAS | PR | 00726-0000 | |
| 560967 | TRIPLE FORCE SECURITY CORP | MIRAMAR | 804 PONCE DE LEON AVE SUITE 304 | | | SAN JUAN | PR | 00907 | |
| 759665 | TRIPLE R ENTERPRISES | 155 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 560969 | TRIPLE S ADVANTAGE INC | ENSENADA | 352 B AVE F D ROOSEVELT CAPARRA | | | SAN JUAN | PR | 00920 | |
| 560970 | TRIPLE S ADVANTAGE INC | PO BOX 195654 | | | | SAN JUAN | PR | 00919-5654 | |
| 560951 | TRIPLE S INC | PO BOX 363786 | | | | SAN JUAN | PR | 00936-3786 | |
| 771261 | TRIPLE S INC | P O BOX 363628 | | | | SAN JUAN | PR | 00936-3628 | |
| 560971 | TRIPLE S PROPIEDAD Y PENTAGON FEDERAL CREDIT UNION | PEDRO J. REYERO | PO BOX 70313 | | | SAN JUAN | PR | 00936-8313 | |
| 560973 | TRIPLE S VIDA | ADDRESS ON FILE | | | | | | | |
| 560974 | TRIPLE S VIDA | ADDRESS ON FILE | | | | | | | |
| 560976 | TRIPLE S VIDA | P.O. BOX 363786 | | | | SAN JUAN | PR | 00936-3786 | |
| 560978 | TRIPLE S VIDA / GREAT AMERICAN LIFE INS | PO BOX 363786 | | | | SAN JUAN | PR | 00936-3786 | |
| 560979 | TRIPLE S VIDA GREAT AMERICAN LIFE INSURA | AVE. MUNOZ RIVERA 1052 | | | | RIO PIEDRAS | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 560980 | TRIPLE S VIDA GREAT AMERICAN LIFE INSURA | P O BOX 363786 | | | | SAN JUAN | PR | 00936 | |
| 560981 | TRIPLE S VIDA INC | PO BOX 363786 | | | | SAN JUAN | PR | 00936-3786 | |
| 560982 | TRIPLE S, INC | 1441 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00936 | |
| 560983 | TRIPLE S, INC | PO BOX 363628 | | | | SAN JUAN | PR | 00936-3628 | |
| 560984 | Triple-S Advantage, Inc. | Attn: Carlos Carrero, Principal Representative | PO Box 11320 | | | San Juan | PR | 00922 | |
| 560985 | Triple-S Advantage, Inc. | Attn: Jenny Cardenas, Consumer Complaint Contact | PO Box 11320 | | | San Juan | PR | 00922 | |
| 560986 | Triple-S Advantage, Inc. | Attn: Joseph Driscoll, Vice President | PO Box 11320 | | | San Juan | PR | 00922 | |
| 560987 | Triple-S Advantage, Inc. | Attn: Madeline Hernandez, President | PO Box 11320 | | | San Juan | PR | 00922 | |
| 560988 | Triple-S Advantage, Inc. | Attn: Mark Lambright, Actuary | PO Box 11320 | | | San Juan | PR | 00922 | |
| 560989 | Triple-S Advantage, Inc. | Triple-S Advantage Building | Metro Office Park Lot 18, Third Floor | | | Guaynabo | PR | 00968 | |
| 560990 | Triple-S Blue, Inc., I.I. | 1054 Avenue Munoz Rivera | | | | San Juan | PR | 00927 | |
| 560991 | Triple-S Blue, Inc., I.I. | Attn: Angel Rivera, Vice President | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 560992 | Triple-S Blue, Inc., I.I. | Attn: Arturo Carrion, President | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 560993 | Triple-S Blue, Inc., I.I. | Attn: Arturo-Crespo Carrion, Principal Representative | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 560994 | Triple-S Blue, Inc., I.I. | Attn: Carlo La Russa, Premiun Tax Contact | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 560995 | Triple-S Blue, Inc., I.I. | Attn: Carlo La Russa, Regulatory Compliance Government | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 560996 | Triple-S Blue, Inc., I.I. | Attn: Maria Del Pilar Rodriguez, Circulation of Risk | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 560997 | Triple-S Blue, Inc., I.I. | Attn: Maria Del Pilar Rodriguez, Consumer Complaint Contact | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 560998 | Triple-S Blue, Inc., I.I. | c/o Griffith, Ballard and Company, Actuary | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 560999 | Triple-S Blue, Inc., I.I. | c/o RSM ROC & Companr, External Auditor | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 561001 | TRIPLE-S PROPIEDAD INC | OFICINA DEL COMISIONADO SEGURO | PO BOX 8330 | | | SAN JUAN | PR | 00910-8330 | |
| 561002 | TRIPLE-S PROPIEDAD INC | PO BOX 70313 | | | | SAN JUAN | PR | 00936-8313 | |
| 561003 | TRIPLE-S PROPIEDAD, INC Y RELIABLE FINANCIAL SERVICES RAMON AUGUSTO SANCHEZ COLON GLADYS FIGUEROA CRUZ Y LA SOCIEDAD LEGAL DE GANANCIALES | LCDO. PEDRO J. REYERO | PO BOX 70313 | | | SAN JUAN | PR | 00936-0313 | |
| 561004 | Triple-S Propiedad, Inc. | Attn: Edgardo Marchand, Premiun Tax Contact | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| 561005 | Triple-S Propiedad, Inc. | Attn: Edgardo Marchand, Regulatory Compliance Government | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| 561007 | Triple-S Propiedad, Inc. | Attn: Edgardo Marchand, Vice President | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| 561008 | Triple-S Propiedad, Inc. | Attn: Eva Salgado Micheo, Circulation of Risk | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| 561009 | Triple-S Propiedad, Inc. | Attn: Eva Salgado Micheo, Consumer Complaint Contact | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| 561010 | Triple-S Propiedad, Inc. | Attn: JosÃ© Del Amo Mojica, President | PO Box 70313 | | | San Juan | PR | 93683-936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 561011 | Triple-S Propiedad, Inc. | Attn: Simon Wong, Actuary | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| 561012 | Triple-S Propiedad, Inc. | Edificio Triple-S Plaza | Ave. F.D. Roosevelt # 1510 | | | Caparra Heights | PR | 00968 | |
| 561013 | Triple-S Salud, Inc. | 1441 F.D. Roosevelt Avenue | | | | San Juan | PR | 00920 | |
| 561014 | Triple-S Salud, Inc. | Attn: Carlos Vivaldi, Vice President | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| 561015 | Triple-S Salud, Inc. | Attn: Juan Rodriguez Gilibertys, Vice President | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| 561016 | Triple-S Salud, Inc. | Attn: Madeline Hernandez Urquiza, President | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| 561017 | Triple-S Salud, Inc. | Attn: Osvaldo Feliu, Circulation of Risk | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| 561018 | Triple-S Salud, Inc. | Attn: Osvaldo Feliu, Consumer Complaint Contact | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| 561019 | Triple-S Salud, Inc. | Attn: Osvaldo Feliu, Premiun Tax Contact | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| 561020 | Triple-S Salud, Inc. | Attn: Osvaldo Feliu, Regulatory Compliance Government | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| 561021 | Triple-S Vida, Inc. | 1052 Avenue Luis Munoz Rivera | | | | Rio Piedras | PR | 00927 | |
| 561022 | Triple-S Vida, Inc. | Attn: Arturo Carrion, President | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 561023 | Triple-S Vida, Inc. | Attn: Carlo La Russa, Premiun Tax Contact | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 561024 | Triple-S Vida, Inc. | Attn: Elizabeth Rodriguez Colon, Regulatory Compliance Government | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 561025 | Triple-S Vida, Inc. | Attn: Jose Soto Rios, Circulation of Risk | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 561026 | Triple-S Vida, Inc. | Attn: Jose Soto Rios, Consumer Complaint Contact | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 759666 | TRIPOLI CONSTRUCTION | PMB 135 | 513 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 759667 | TRIPOLI CONSTRUCTION | 356 CALLE ENSENADA | | | | SAN JUAN | PR | 00920 | |
| 561027 | TRIPPI FELIX, VANESSA | ADDRESS ON FILE | | | | | | | |
| 561028 | TRIPSI INC | PO BOX 2021 STE 147 | | | | LAS PIEDRAS | PR | 00771 | |
| 561029 | TRIPWIRE INC | 75 REMITTANCE DR | SUITE 3017 | | | CHICAGO | IL | 60675-3017 | |
| 561030 | TRISH MANGUAL ROLDAN | ADDRESS ON FILE | | | | | | | |
| 561031 | TRISTAN DEVELOPMENT CORP | URB EL PRADO | 460 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 561032 | TRISTAN RADIOLOGY SPECIALISTS | 4518 UNION DEPOSIT RD | | | | HARRISBURG | PA | 17111 | |
| 561033 | TRISTAN REYES GILESTRA/GVELOP | VILLAS DEL PALMAR SUR | 2 PALMA DE MARACA | | | CAROLINA | PR | 00979 | |
| 561034 | TRISTANI CRUZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 561035 | TRISTANI JUSTINIANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 561036 | TRISTANI MARTINEZ, LINEL | ADDRESS ON FILE | | | | | | | |
| 561037 | TRISTANI MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 561038 | TRISTANI RODRIGUEZ, CARMICHELLY | ADDRESS ON FILE | | | | | | | |
| 561039 | TRISTANI RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 561040 | TRISTANI RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 561041 | TRISTANI RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 561042 | TRISTANI RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 561043 | TRISTANI RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 561044 | TRISTANI RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 561045 | TRISTANI ROSA, KAREN | ADDRESS ON FILE | | | | | | | |
| 561046 | TRISTANI SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 561047 | TRISTANI TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 561048 | TRISTANI VILLOCH, GUILLERMO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 561049 | TRISTANI VILLOCH, KENNETH | ADDRESS ON FILE | | | | | | | |
| 561050 | TRISTANI VILLOCH, KENNETH | ADDRESS ON FILE | | | | | | | |
| 561051 | TRISTANI VILLOCH, MILLIE I. | ADDRESS ON FILE | | | | | | | |
| 561052 | TRISTAR CENTENNIAL PARTHENON PAVILLION | PO BOX 409669 | | | | ATLANTA | GA | 30384-9669 | |
| 561053 | TRI-TECH FORENSICS, INC | 4019 EXECUTIVE PARK BLVD SE | | | | SOUTHPORT | NC | 28461 | |
| 561054 | TRITO AGRO INDUSTRIAL SERVICE INC | 521 SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 561055 | TRITO AGRO INDUSTRIAL SERVICES INC | 521 AVE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 561056 | TRITSARE ARROYO, JOHN | ADDRESS ON FILE | | | | | | | |
| 561057 | TRIUM CORP | CALLE LIMA #352 | | | | SAN JUAN | PR | 00901 | |
| 561058 | TRIUNFA INC | EDIF PRIME VENTURE 1506 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 561059 | TRIUNFO ENTREPRISES, INC. | 5900 AVE ISLA VERDE | PMB 281 | | | CAROLINA | PR | 00979-5815 | |
| 759668 | TRIVECO CONSTRUCTION | HC 02 BOX 9726 | | | | GUAYNABO | PR | 00971 | |
| 561060 | TRIVEDI MD , NARENDRA K | ADDRESS ON FILE | | | | | | | |
| 759669 | TRIXIE LARACUENTE | 18 CALLE NENADICH E | | | | MAYAGUEZ | PR | 00680 | |
| 561061 | TRMC CORP | 35 CALLE JUAN C BORBON STE 67 | | | | GUAYNABO | PR | 00969-5375 | |
| 759670 | TRN TRAINING RESOURSE | P O BOX 439 | | | | ST AUGUSTINE | FL | 32085-0439 | |
| 561006 | TROADIO A SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 759671 | TROADIO ANDINO RODRIGUEZ | BO CANTERA | 2359 CALLE LAS MERCEDES | | | SAN JUAN | PR | 00915 | |
| 759672 | TROADIO DOMENECH JIMENEZ | BDA BUENA VISTA | 107 CALLE 4 | | | SAN JUAN | PR | 00917 | |
| 759673 | TROADIO GONZALEZ VARGAS | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON OFICINA 415 | | | SAN JUAN | PR | 00907 | |
| 759674 | TROCHE & NEGRON CORP | PO BOX 542 | | | | YAUCO | PR | 00698 | |
| 561062 | TROCHE ACOSTA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 561063 | TROCHE ALBARRAN, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 561064 | TROCHE ANDREU, MANUELA | ADDRESS ON FILE | | | | | | | |
| 561065 | TROCHE ARCE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 561066 | TROCHE ARCE, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 561067 | TROCHE CAPPAS, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 561068 | TROCHE CARABALLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 561069 | TROCHE CARABALLO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 561070 | TROCHE CARABALLO, KATIRIA V. | ADDRESS ON FILE | | | | | | | |
| 561071 | TROCHE CARRERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 561072 | TROCHE CASTILLO, JAIME L | ADDRESS ON FILE | | | | | | | |
| 561073 | Troche Castillo, Julio E | ADDRESS ON FILE | | | | | | | |
| 561074 | Troche Colon, Elifeliu | ADDRESS ON FILE | | | | | | | |
| 561075 | TROCHE COLON, LESLIE | ADDRESS ON FILE | | | | | | | |
| 561076 | TROCHE CORDERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 561077 | TROCHE CORDERO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 561078 | TROCHE CRUZ, ONIEL | ADDRESS ON FILE | | | | | | | |
| 561079 | TROCHE DASTA, MILTON | ADDRESS ON FILE | | | | | | | |
| 561080 | TROCHE DE HOYOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 561081 | TROCHE DE JESUS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 561082 | TROCHE DE LEON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 561083 | TROCHE DIAZ, RICHARD O. | ADDRESS ON FILE | | | | | | | |
| 561084 | TROCHE DUCOT, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 561085 | TROCHE ECHEVARIA, TALUMY | ADDRESS ON FILE | | | | | | | |
| 561086 | TROCHE ECHEVARRIA, TALUMY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 561087 | TROCHE ECHEVARRIA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 561088 | TROCHE ECHEVARRIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 561089 | TROCHE ESQUILIN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 561090 | TROCHE FIGUEROA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 561091 | TROCHE FIGUEROA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 561092 | TROCHE FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| 561093 | TROCHE FIGUEROA, NILSA T | ADDRESS ON FILE | | | | | | | |
| 561094 | TROCHE FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 561095 | TROCHE FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 561096 | TROCHE FLORES, LILLE I | ADDRESS ON FILE | | | | | | | |
| 561097 | TROCHE FLORES, LIZBETH M. | ADDRESS ON FILE | | | | | | | |
| 561098 | TROCHE FRANQUI, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 561099 | TROCHE GARCIA, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 561100 | TROCHE GARCIA, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| 561101 | TROCHE GARCIA, JASON J | ADDRESS ON FILE | | | | | | | |
| 561102 | TROCHE GARCIA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 561103 | TROCHE GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 561105 | TROCHE GERENA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 561106 | Troche Gutierrez, Adrian | ADDRESS ON FILE | | | | | | | |
| 561107 | TROCHE HERNANDEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 561108 | TROCHE HERNANDEZ, LOUIS A. | ADDRESS ON FILE | | | | | | | |
| 561109 | TROCHE HERNANDEZ, MAYRA F | ADDRESS ON FILE | | | | | | | |
| 561110 | TROCHE HERNANDEZ, YANISE | ADDRESS ON FILE | | | | | | | |
| 561112 | TROCHE HURTADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 561113 | TROCHE IRIZARRY, VANESSA | ADDRESS ON FILE | | | | | | | |
| 561114 | TROCHE LOPEZ, EMILIANT | ADDRESS ON FILE | | | | | | | |
| 561115 | Troche Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| 561116 | TROCHE LÓPEZ, JOSÉ A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 561117 | TROCHE LÓPEZ, JOSÉ A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 561118 | TROCHE LUGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 561119 | TROCHE LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 561120 | TROCHE MADERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 561121 | TROCHE MALAVE, NORMA | ADDRESS ON FILE | | | | | | | |
| 561122 | TROCHE MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 561123 | TROCHE MARTINEZ, JINETTE | ADDRESS ON FILE | | | | | | | |
| 561124 | TROCHE MARTINEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 561125 | TROCHE MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 561126 | TROCHE MARTINEZ, XAVIER A. | ADDRESS ON FILE | | | | | | | |
| 561127 | TROCHE MAS, CLOVIS | ADDRESS ON FILE | | | | | | | |
| 561128 | TROCHE MATOS, HARRY E | ADDRESS ON FILE | | | | | | | |
| 561130 | TROCHE MAYA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 561131 | TROCHE MAYA, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| 561132 | TROCHE MERCADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 561133 | Troche Mercado, Roberto I | ADDRESS ON FILE | | | | | | | |
| 561134 | TROCHE MERCADO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 561135 | TROCHE MERCADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 561136 | TROCHE MERCADO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 561137 | TROCHE MORALES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 561138 | TROCHE MUNIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 561139 | TROCHE MUNOZ, MARYLIN I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 561140 | TROCHE NIEVES, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| 561141 | TROCHE NIEVES, NORMA | ADDRESS ON FILE | | | | | | | |
| 561142 | TROCHE NOGUET, IRIS | ADDRESS ON FILE | | | | | | | |
| 561143 | TROCHE ORENGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 561144 | TROCHE ORTIZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| 561145 | TROCHE ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 561146 | TROCHE ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 561147 | TROCHE OTERO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 561148 | TROCHE OTERO, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| 561149 | TROCHE PACHECO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 561150 | TROCHE PACHECO, WANDA | ADDRESS ON FILE | | | | | | | |
| 561151 | TROCHE PADILLA, LEYRA | ADDRESS ON FILE | | | | | | | |
| 561152 | TROCHE PADILLA, XAIMARA T. | ADDRESS ON FILE | | | | | | | |
| 561153 | TROCHE PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 561154 | TROCHE PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 561155 | TROCHE PAGAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 561156 | TROCHE PAGAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 561157 | TROCHE PASTRANA, MELISA M | ADDRESS ON FILE | | | | | | | |
| 561158 | TROCHE PASTRANA, SARA M | ADDRESS ON FILE | | | | | | | |
| 561159 | TROCHE PEREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 561160 | TROCHE PINA, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 561161 | TROCHE PINA, ARNOLD A. | ADDRESS ON FILE | | | | | | | |
| 561162 | TROCHE RAMIREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 561163 | TROCHE RAMOS, ADIRA | ADDRESS ON FILE | | | | | | | |
| 561164 | TROCHE RECIO, KAREL | ADDRESS ON FILE | | | | | | | |
| 561165 | TROCHE RIVERA, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 561166 | TROCHE RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 561167 | TROCHE RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 561168 | TROCHE RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 561169 | TROCHE RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 561170 | TROCHE RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 561171 | TROCHE RIVERA, OFELIA | ADDRESS ON FILE | | | | | | | |
| 561172 | TROCHE RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 561173 | TROCHE RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 561174 | TROCHE RODRIGUEZ, AUREA M | ADDRESS ON FILE | | | | | | | |
| 561175 | TROCHE RODRIGUEZ, BRYAN K | ADDRESS ON FILE | | | | | | | |
| 561176 | TROCHE RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 561177 | TROCHE RODRIGUEZ, CELIN | ADDRESS ON FILE | | | | | | | |
| 561178 | TROCHE RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 561179 | TROCHE RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 561180 | TROCHE RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 561181 | TROCHE RODRIGUEZ, VILSA | ADDRESS ON FILE | | | | | | | |
| 561182 | TROCHE ROLON, ANA M | ADDRESS ON FILE | | | | | | | |
| 561183 | TROCHE ROLON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 561184 | TROCHE ROSA, GUILBERT | ADDRESS ON FILE | | | | | | | |
| 561185 | TROCHE ROSA, GUILBERT | ADDRESS ON FILE | | | | | | | |
| 561186 | TROCHE ROSADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 561187 | TROCHE RUIZ, LILLIAM F | ADDRESS ON FILE | | | | | | | |
| 561188 | TROCHE SAMBOLIN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 561189 | TROCHE SANTIAGO, ABDRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 561190 | TROCHE SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 561191 | TROCHE SANTIAGO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 561192 | TROCHE SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 561193 | TROCHE SOSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 561194 | TROCHE SOTO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 561195 | TROCHE SOTO, EYRIS | ADDRESS ON FILE | | | | | | | |
| 561196 | TROCHE TAYLOR, BRYAN | ADDRESS ON FILE | | | | | | | |
| 561197 | TROCHE TOBAR, FREDDIE L | ADDRESS ON FILE | | | | | | | |
| 561198 | TROCHE TORO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 561199 | TROCHE TORO, ROSA V | ADDRESS ON FILE | | | | | | | |
| 561200 | TROCHE TORRES, ALBERT M | ADDRESS ON FILE | | | | | | | |
| 561201 | TROCHE TORRES, ANGIEDY | ADDRESS ON FILE | | | | | | | |
| 561202 | TROCHE TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 561203 | TROCHE TORRES, EULOGIO | ADDRESS ON FILE | | | | | | | |
| 561204 | Troche Torres, Juan C. | ADDRESS ON FILE | | | | | | | |
| 561205 | TROCHE TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 561206 | TROCHE TROCHE MD, JOSE F | ADDRESS ON FILE | | | | | | | |
| 561207 | TROCHE TROCHE, EIGLA | ADDRESS ON FILE | | | | | | | |
| 561208 | Troche Vargas, Agustin | ADDRESS ON FILE | | | | | | | |
| 561209 | TROCHE VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 561210 | Troche Vargas, Angel L | ADDRESS ON FILE | | | | | | | |
| 561211 | TROCHE VARGAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 561213 | TROCHE VARGAS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 561214 | TROCHE VARGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 561215 | TROCHE VARONA, ADALINE | ADDRESS ON FILE | | | | | | | |
| 561216 | Troche Vazquez, Fernando L | ADDRESS ON FILE | | | | | | | |
| 561217 | TROCHE VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 561218 | TROCHE VAZQUEZ, TAMARA O | ADDRESS ON FILE | | | | | | | |
| 561219 | TROCHE VEGA, NALIVY | ADDRESS ON FILE | | | | | | | |
| 561220 | TROCHE VEGA, YASELIE | ADDRESS ON FILE | | | | | | | |
| 561221 | Troche Vega, Zulmarie | ADDRESS ON FILE | | | | | | | |
| 561222 | TROCHE VEGA, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 561223 | TROCHE VELEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| 561224 | TROCHE VELEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 561225 | TROCHE, EDISON BL. | ADDRESS ON FILE | | | | | | | |
| 561226 | TROCHE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 759675 | TROFEO MUNDO | URB CARIBE | 1574 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| 759676 | TROFEOS BORINQUEN & SPORT SHOP | 78 CALLE H W SANTAELLA | | | | COAMO | PR | 00769 | |
| 759677 | TROFEOS DEL CARIBE INC | BO PARIS | 228 CALLE FORESTIER | | | MAYAGUEZ | PR | 00680 | |
| 759678 | TROFEOS TITO | P O BOX 1506 | | | | ARECIBO | PR | 00613 | |
| 561228 | TROFEOS Y PLACAS JAPS | ADDRESS ON FILE | | | | | | | |
| 759679 | TROFI LARES | P O BOX 67 | | | | LARES | PR | 00669 | |
| 561229 | TROFICENTRO DE ARECIBO | 152 CALLE DELFIN OLMO | | | | ARECIBO | PR | 00612 | |
| 561230 | TROFICENTRO DE ARECIBO | PO BOX 3313 | | | | ARECIBO | PR | 00613 | |
| 759680 | TROFICENTRO DE ARECIBO INC. | 211 AVE LLORENS TORRES | PO BOX 3313 | | | ARECIBO | PR | 00613 | |
| 759681 | TROFICENTRO INC | PO BOX 1145 | | | | CAGUAS | PR | 00726-1145 | |
| 759682 | TROFICENTRO YAPRIS | 2-13 FRANCISCO G BRUNO | | | | GUAYAMA | PR | 00784 | |
| 759683 | TROFICENTRO, INC. | PO BOX 1145 | VILLA BLANCA IND. PARK | | | CAGUAS | PR | 00726 | |
| 759684 | TROFIMA CORP C/O WALDEMAR GONZALEZ | PO BOX 11433 | | | | SAN JUAN | PR | 00922 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 561231 | TROGOLO IRIZARRY, FRANK E. | ADDRESS ON FILE | | | | | | | |
| 561232 | TROGOLO IRIZARRY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 561233 | TROMP MULERO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 561234 | TROMP, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 759685 | TRONAIR INC. | 1740 EBER RD | | | | HOLLAND | OH | 43528 | |
| 759686 | TRONAR INC | SOUTH 1740 EBER ROAD | | | | HOLLAND | OH | 43528 | |
| 561235 | TRONCOSO & SCHELL | PO BOX 9023352 | | | | SAN JUAN | PR | 00902-3352 | |
| 561236 | TRONCOSO CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 561237 | TRONCOSO CUETO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 561238 | TRONCOSO FELIZ, EIMY Y. | ADDRESS ON FILE | | | | | | | |
| 561239 | TRONCOSO GANDIA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 561240 | TRONCOSO MONTANEZ, IDELISA | ADDRESS ON FILE | | | | | | | |
| 561241 | TRONCOSO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 561242 | TRONCOSO SANTIAGO, JULIA M | ADDRESS ON FILE | | | | | | | |
| 561243 | TRONCOSO SANTIAGO, PAULA | ADDRESS ON FILE | | | | | | | |
| 561244 | TRONCOSO SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 759688 | TROPA 276 BOY SCOUNT OF AMERICA | ANDALUCIA | 93 SULTANA | | | MAYAGUEZ | PR | 00680 | |
| 759687 | TROPA 276 BOY SCOUNT OF AMERICA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 759689 | TROPA 685 PRI IGL BAU PR/ALFREDO TOLEDO | PO BOX 3600611 | | | | SAN JUAN | PR | 00936-0611 | |
| 759690 | TROPA 9 BOY SCOUTS OF AMERICA | LA RIVIERA | WHITE TOWERS APT 1 | | | SAN JUAN | PR | 00921 | |
| 561245 | TROPHY DISCOUNT | P O BOX 1199 | | | | SABANA GRANDE | PR | 00637 | |
| 561247 | TROPHY SPORT | PMB 217 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| 561248 | TROPI CHINA INC | 69 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682 | |
| 759691 | TROPIC ARTS SIGNS | PO BOX 276 | | | | GUAYNABO | PR | 00970 | |
| 759692 | TROPIC VENTURES EDUC RES FOUNDATION | BO REAL | HC 763 BOX 3879 | | | PATILLAS | PR | 00723 | |
| 759693 | TROPICAIR MFG INC. | PO BOX 363588 | | | | SAN JUAN | PR | 00936 | |
| 759694 | TROPICAL AIR CONDITIONING SERV INC | URB VILLA UNIVERSITARIA | BA3 MSC 218 CORREO DAVILA CALLE 26 | | | HUMACAO | PR | 00791-4349 | |
| 759695 | TROPICAL AIR CONDITIONING SERV INC | URB. VILLA UNIVERSITARIA STATION | MSC 218 CORREO VILLA CALLE 26 BA3 | | | HUMACAO | PR | 00791-4349 | |
| 759696 | TROPICAL AIR CONDITIONING SERVICE INCE | VILLA UNIVERSITARIA STATION | BA3 26ST SUIT 218 | | | HUMACAO | PR | 00791-4349 | |
| 561251 | TROPICAL AIR FLY SERVICES INC | PO BOX 5211 | | | | AGUADILLA | PR | 00605-5211 | |
| 759697 | TROPICAL AIR FLYING SERVICES INC | PO BOX 5211 | | | | AGUADILLA | PR | 00605-5211 | |
| 561252 | TROPICAL AMBULANCE SERVICE | PO BOX 196 | | | | MOCA | PR | 00676 | |
| 561253 | TROPICAL ASPHALT SOLUTIONS | PMB 250 | 1312 AVE FELIX ALDARONDO | | | ISABELA | PR | 00662-5980 | |
| 759698 | TROPICAL ASPHALT SOLUTIONS CORP | 98 RR 25 | | | | ISABELA | PR | 00662 | |
| 759699 | TROPICAL AUTO IMPORT | PO BOX 3867 MARINA STA. | | | | MAYAQUEZ | PR | 00681 | |
| 759700 | TROPICAL AUTO PAINT | P O BOX 3867 | | | | MAYAGUEZ | PR | 00681 | |
| 759701 | TROPICAL AUTO PARTS INC | 522 AVE DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| 561254 | TROPICAL AVIATION CORP | PO BOX 9066585 | | | | SAN JUAN | PR | 00906-6585 | |
| 759702 | TROPICAL AVIATION DISTRIBUTORS | PO BOX 165139 | | | | MIAMI | PR | 033116 | |
| 759703 | TROPICAL AVIATION DISTRIBUTORS | WACHOVIA BANK N A NO 063000021 | 214 HOGAN ST | | | JACKSONVILLE | FL | 32231 | |
| 561255 | TROPICAL BONGO | RR 1 BOX 486 | | | | ANASCO | PR | 00610 | |
| 561256 | TROPICAL BREEZES APARTMENTS | PO BOX 479 | | | | SAN ANTONIO | PR | 00690 | |
| 759704 | TROPICAL CAR RENTAL | PO BOX 37189 AIRPORT STATION | | | | SAN JUAN | PR | 00937-0189 | |
| 759705 | TROPICAL CITY INDUSTRIES INC | PO BOX 7466 | | | | PONCE | PR | 00732 | |
| 759706 | TROPICAL CITY INDUSTRIES INC | PO BOX 955 | | | | COTTO LAURELL | PR | 00780 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 759707 | TROPICAL CONCRETS PRODUCTS CORP | PO BOX 1351 | | | | HATILLO | PR | 00659 | |
| 561257 | TROPICAL ENERGY SYSTEMS | PO BOX 190 | | | | CEIBA | PR | 00735 | |
| 770869 | TROPICAL FARMS LLC | LCDO. ARTURO DIAZ ANGUEIRA Y LCDO. RAFAEL BARRETO SOLA | LCDO. ARTURO DIAZ ANGUEIRA Y LCDO. RAFAEL | BARRETO SOLA PO BOX 364966 | | SAN JUAN | PR | 00936-4966 | |
| 770871 | TROPICAL FARMS LLC | LCDO. JORGE ARROYO GONZÁLEZ | LCDO. JORGE ARROYO GONZÁLEZ #87 AVE. HIRAM | D. CABASSA SUITE 103 | | MAYAGUEZ | PR | 680 | |
| 770872 | TROPICAL FARMS LLC | LCDO. JOSE A. HERNANDEZ MAYORAL | LCDO. JOSE A. HERNANDEZ MAYORAL EDIF. BANCO | POPULAR 206 CALLE TETUAN STE 702 | | SAN JUAN | PR | 901 | |
| 770870 | TROPICAL FARMS LLC | LCDO. IVÁN A. COLON MORALES | LCDO. IVÁN A. COLON MORALES URB. ROOSVELT | 478 CALLE CANALS STE 1A | | SAN JUAN | PR | 918 | |
| 770873 | TROPICAL FARMS LLC | LCDO. LUIS EMANUEL MELENDEZ CINTRÓN | LUIS EMANUEL MELENDEZ CINTRÓN MANSIONES DE | LOS CAOBOS APT 7B AVE. SAN PATRICIO J6 | | GUAYNABO | PR | 968 | |
| 759709 | TROPICAL FERTILIZER CORP | PO BOX 5157 | | | | SAN JUAN | PR | 00906 | |
| 759710 | TROPICAL FERTILIZER CORP | PO BOX 154 | | | | SABANA SECA | PR | 00952 | |
| 759708 | TROPICAL FERTILIZER CORP | SABANA SECA | PO BOX 154 | | | TOA BAJA | PR | 00952-0154 | |
| 561272 | TROPICAL FLAG MFG CORP | CITY VIEW PLAZA II | 48 CARR 166 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 561273 | TROPICAL FLAG MFG. CO. | PO BOX 142384 | | | | ARECIBO | PR | 00614 | |
| 561274 | TROPICAL FLAG, MFG, CORP | PO BOX 142384 | | | | ARECIBO | PR | 00614 | |
| 771262 | TROPICAL FLAG, MFG, CORP | PO BOX 142384 | | | | ARECIBO | PR | 00614 | |
| 759711 | TROPICAL FLOWERS | 9 CALLE LUIS MU¨OZ RIVERA | | | | CIDRA | PR | 00739 | |
| 759712 | TROPICAL FRUIT PRODUCTS CO. | PO BOX 343 | | | | SAN GERMAN | PR | 00683 | |
| 561275 | TROPICAL FRUIT SP | PO BOX 560572 | | | | GUAYANILLA | PR | 00656 | |
| 759713 | TROPICAL GOLF CLUB INC | BOX 1539 | | | | GUAYNABO | PR | 00970-1539 | |
| 759714 | TROPICAL GROWERS CORP | PO BOX 2557 | | | | TOA BAJA | PR | 00951 | |
| 561276 | TROPICAL GUEST HOUSE | E 41 CALLE APOLONIA GITTINGS | | | | VIEQUES | PR | 00765 | |
| 759715 | TROPICAL HOME INC | PO BOX 810129 | | | | CAROLINA | PR | 00981 0129 | |
| 759716 | TROPICAL LONCH | HC 01 BOX 6443 | | | | MOCA | PR | 00676 | |
| 759717 | TROPICAL MERCHANDISE REP INC | PO BOX 1196 | | | | GUAYNABO | PR | 00970 | |
| 561277 | TROPICAL MILLING SERVICES INC | URB SUMMIT HLS | 559 CALLE SUNLIGHT | | | SAN JUAN | PR | 00920 | |
| 561278 | TROPICAL MUSIC OF PR INC | 2326 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| 561279 | TROPICAL MUSIC OF PR INC | PO BOX 8733 | | | | SAN JUAN | PR | 00907 | |
| 561280 | Tropical Music Of Puerto Rico, Inc. | Ave. Borinquen, 2326 | | | | San Juan | PR | 00915 | |
| 759718 | TROPICAL NATURAL WATER | MSC 87 | PO BOX 7994 | | | MAYAGUEZ | PR | 00681-7994 | |
| 561281 | TROPICAL PARADISE INTERNATIONAL INC | 154 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 759719 | TROPICAL PHARMACAL | PO BOX 8573 | | | | PONCE | PR | 00732 | |
| 561282 | TROPICAL POOLCARE | URB MUNOZ RIVERA | 53 AVE ESMERALDA STE 2 PMB 37 | | | GUAYNABO | PR | 00969-4483 | |
| 759720 | TROPICAL QUALITY | PO BOX 1771 | | | | MANATI | PR | 00674-1771 | |
| 759721 | TROPICAL QUALITY / D/B/A INC | PO BOX 1771 | | | | MANATI | PR | 00664-1771 | |
| 561283 | TROPICAL QUALITY METAL FABRICATION | PO BOX 20 | | | | BARCELONETA | PR | 00617 | |
| 561284 | TROPICAL RENTAL & SALES CORP | PO BOX 1051 | | | | CIDRA | PR | 00739 | |
| 561285 | TROPICAL RENTAL & SALES CORP. | APARTADO 1051 | | | | | PR | 00739-0000 | |
| 759722 | TROPICAL REST | LAS VISTAS SHOPPING VILLAGE | AVE LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 770875 | TROPICAL SOLAR FARM | LCDO. JORGE ARROYO GONZÁLEZ | LCDO. JORGE ARROYO GONZÁLEZ #87 AVE. HIRAM | D. CABASSA SUITE 103 | | MAYAGUEZ | PR | 680 | |
| 770876 | TROPICAL SOLAR FARM | LCDO. JOSE A. HERNANDEZ MAYORAL | LCDO. JOSE A. HERNANDEZ MAYORAL EDIF. BANCO | POPULAR 206 CALLE TETUAN STE 702 | | SAN JUAN | PR | 901 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770874 | TROPICAL SOLAR FARM | LCDO. IVÁN A. COLON MORALES | LCDO. IVÁN A. COLON MORALES URB. | ROOSVELT 478 CALLE CANALS STE 1A | | SAN JUAN | PR | 918 | |
| 770877 | TROPICAL SOLAR FARM | LCDO. LUIS EMANUEL MELENDEZ CINTRÓN | MANSIONESDE LOS CAOBOS APT 7B AVE SAN PATRICIO J6 | | | GUAYNABO | PR | 968 | |
| 759723 | TROPICAL VENDING INC. | PO BOX 7 | | | | CATANO | PR | 00963 | |
| 759724 | TROPICAL VIDEO & AUTO SHOP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 759725 | TROPICAL VIDEO & AUTO SHOP | BO CANOVANILLAS | CARR 857 KM 0 1 | | | CAROLINA | PR | 00987 | |
| 759726 | TROPICAL VISIONS ENTERTAIMENT GROUP | MIRAMAR PLAZA CENTER | 954 AVE PONCE DE LEON SUITE 208 | | | SAN JUAN | PR | 00907 | |
| 759727 | TROPICAL WAXING FLOOR | URB COUNTRY CLUB | 968 CALLE NEBLIN | | | SAN JUAN | PR | 00924 | |
| 561301 | TROPICANA GUEST HOUSE | LA RAMBLA | 1736 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00795 | |
| 759728 | TROPICELL COMMUNICATIONS | VILLA ROSALES A 15 | RC CELULAR | | | AIBONITO | PR | 00705 | |
| 561302 | TROPICO AIR CONDITIONING PSA | P. O. BOX 19929 | | | | SAN JUAN | PR | 00910-0000 | |
| 759729 | TROPICO AIR CONDITIONING PSC | PO BOX 19929 | | | | SAN JUAN | PR | 00910-9929 | |
| 561304 | TROPICOLOR LAB INC | 406 AVE PONCE DE LEON | PUERTA DE TIERRA | | | SAN JUAN | PR | 00906 | |
| 561305 | TROPICOLOR LAB INC | CARR 2 ESQ LLORENS | TORRES ARECIBO SHOPPING CENTER | | | ARECIBO | PR | 00613 | |
| 561306 | TROPICOLOR LAB INC | PO BOX 9066501 | | | | SAN JUAN | PR | 00906-6501 | |
| 759730 | TROPICOOL AUTO SERVICE CORP | PMB 676 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 561307 | TROPIEZOS INC | URB PINERO | D 2 CALLE MEJICO APT 6 | | | SAN JUAN | PR | 00918 | |
| 759731 | TROPIFLORA INC | 400 AVE CALAF | | | | SAN JUAN | PR | 00918 | |
| 759732 | TROPIGARDENS | PO BOX 1391 | | | | GUAYNABO | PR | 00970-1391 | |
| 561308 | TROPIGARDENS INC | P O BOX 190476 | | | | SAN JUAN | PR | 00919 | |
| 561309 | TROPIGAS DE PUERTO RICO INC | P O BOX 70205 | | | | SAN JUAN | PR | 00936 | |
| 561310 | Tropigas of Puerto Rico | Urb. Industrial Luchetti Calle C | Lote 30 | | | Bayamon | PR | 00961 | |
| 561311 | TROPIMAR BEACH CLUB & CONVENTION CENTER | P O BOX 6007 LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| 561312 | TROPIMAR BEACH CLUB& CONVENTIO | LOIZA STATION | PO BOX 6007 | | | SAN JUAN | PR | 00914 | |
| 561313 | TROSSI MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 561314 | TROSSI MORALES, JULIO F. | ADDRESS ON FILE | | | | | | | |
| 561315 | TROSSI OLIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 561316 | TROSSI OLIVERA, ORISON | ADDRESS ON FILE | | | | | | | |
| 561317 | TROSSI OLIVERA, ORISON | ADDRESS ON FILE | | | | | | | |
| 561318 | TROSSI ORLANDI, ORISON | ADDRESS ON FILE | | | | | | | |
| 561319 | TROSSI ORTIZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 561320 | TROTAMUNDOS ENTERTAINMENT INC. | Casa Bonita Center, 875 Carr 693 Suite 203 | | | | Dorado | PR | 00646-6711 | |
| 561321 | TROTAMUNDOS ENTERTAINMENT, INC | RIO HONDO MALL | 90 AVE RIO HONDO STE 20 PMB 437 | | | BAYAMON | PR | 00961 | |
| 561322 | TROTAMUNDOS ENTERTEIMENT INC | PMB 216 | CARR 693 | | | DORADO | PR | 00646 | |
| 759733 | TROTECH INC | 545 CALLE CAROLINA | | | | SAN JUAN | PR | 00917-4206 | |
| 759734 | TROUBLESHOOTERS | 1709 PLAZA OLMEDO | | | | SAN JUAN | PR | 00926 | |
| 759735 | TROUBLESHOOTERS | PARQUE MEDITERRANEO | J 3 CALLE FLORENCIA | | | GUAYNABO | PR | 00966 | |
| 561323 | TROVA INC | COMUNIDAD GANDARA 2 | BUZON 90 A | | | CIDRA | PR | 00739 | |
| 561324 | TROVADORES COMERIO CLUB INC | HC 4 BOX 6634 | | | | COMERIO | PR | 00782 | |
| 561325 | TROVER CORPORATION | PO BOX 193600 | | | | HATO REY | PR | 00919 | |
| 759736 | TROVER CORPORATION | PO BOX 193600 | | | | SAN JUAN | PR | 00919 | |
| 759737 | TROW AND HOLDEN CO INC | P O BOX 475 | 45-57 SOUTH MAIN STREET | | | BARRE | VT | 05641-0475 | |
| 759738 | TROY S GIGER | 9 SAN JACINTO | | | | CEIBA | PR | 00735 | |
| 561326 | TRP SAN JUAN OWNER LLC | 100 BRUMGAUGH STREET | | | | SAN JUAN | PR | 00901-2620 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 759739 | TRS CAR CARE CENTER | P O BOX 1023 | | | | AIBONITO | PR | 00705 | |
| 561327 | TRS INC | BOX 6634 | | | | BAYAMON | PR | 00960 | |
| 561328 | TRU 2005 RE1 LLC | 1 GEOFFREY WAY | | | | WAYNE | NJ | 07470-2035 | |
| 561329 | TRU FRUIT CORP | URB SAN RAFAEL EST II | 268 CALLE BEGONIA | | | BAYAMON | PR | 00959 | |
| 561330 | TRU- RITE OF PR | P O BOX 11504 | | | | SAN JUAN | PR | 00910-2604 | |
| 759740 | TRUCK AIR | PO BOX 6017 PMB 381 | | | | CAROLINA | PR | 00984-6017 | |
| 759741 | TRUCK ALIGNING SERVICE INC. | PO BOX 29264 | | | | SAN JUAN | PR | 00929 | |
| 561331 | TRUCK CENTER | BOX 191992 | | | | SAN JUAN | PR | 00919-1992 | |
| 561332 | TRUCK CENTER | P O BOX 191992 | | | | SAN JUAN | PR | 00919 1992 | |
| 561333 | TRUCK CENTER DBA EDUARDO TREMOLS | PO BOX 191992 | | | | SAN JUAN | PR | 00919-1992 | |
| 561334 | TRUCK CONNECTION SERV INC | PO BOX 6929 | | | | CAGUAS | PR | 00726 | |
| 759742 | TRUCK PART CENTER | P O BOX 970 | | | | BAYAMON | PR | 00960-0970 | |
| 759743 | TRUCK PARTS CENTER INC | PO BOX 970 | | | | BAYAMON | PR | 00960 | |
| 759744 | TRUCK PARTS SOLUTIONS INC | PMB 108 3071 ALEJANDRINO AVE | | | | GUAYNABO | PR | 00969 | |
| 561335 | TRUCK ZONE CORP | PO BOX 363543 | | | | SAN JUAN | PR | 00936 | |
| 561336 | TRUE GUARD SECUTRITY | P O BOX 1181 | | | | GUAYAMA | PR | 00785 | |
| 561337 | TRUE LIFE INS AGENCY, INC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE 1 PMB 223 | | | SAN JUAN | PR | 00926 | |
| 561338 | TRUE MOTION MARKETING LLC | PARQUE DE MONTE BELLO | E 7 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 759745 | TRUE NORTH SOLUTION | AVE PONCE DE LEON | PMB 280 SUITE 75 255 | | | SAN JUAN | PR | 00917-1919 | |
| 759746 | TRUE WAY PRODUCTION INC | PO BOX 8219 | | | | BAYAMON | PR | 00960 | |
| 561339 | TRUELAND CONSTRUCTION LLC | PO BOX 51475 | | | | TOA BAJA | PR | 00950 | |
| 561340 | TRUENORTH CORP | PMB 186 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 561341 | TRUENORTH CORP | PMB 186 1353 RT 19 | | | | GUAYNABO | PR | 00966 | |
| 561342 | TRUENORTH CORPORATION | PMB 186 1353 RT 19 | | | | GUAYNABO | PR | 00966 | |
| 759747 | TRUESDAIL LABORATORIES INC | 14201 FRANKLIN AVE | | | | TUSTIN | CA | 92780-7008 | |
| 561343 | TRUJILLO ACEVEDO, ZORY E | ADDRESS ON FILE | | | | | | | |
| 561344 | TRUJILLO AGOSTO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 759748 | TRUJILLO ALTO AUTO CENTER | PMB 68 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 561345 | TRUJILLO ALTO LEGAL SERVICES | 20 CALLE MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00977 | |
| 759749 | TRUJILLO ALTO METAL CORP | PO BOX 695 | | | | TRUJILLO ALTO | PR | 00977 | |
| 759750 | TRUJILLO ALTO STATES | 345 VISTAS DEL RIO APARTMENT | CARR 8860 BOX 1250 | | | TRUJILLO ALTO | PR | 00976 | |
| 561346 | TRUJILLO ARJEMI, ELIBEL L. | ADDRESS ON FILE | | | | | | | |
| 561347 | TRUJILLO BARRETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 561348 | TRUJILLO BARRETO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 561349 | TRUJILLO BATISTA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 561350 | TRUJILLO BENITEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 561351 | TRUJILLO BENITEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 561352 | TRUJILLO BRACERO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 561353 | TRUJILLO CARABALLO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 561355 | TRUJILLO CARDONA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 561356 | TRUJILLO CASTILLO, HILDA P | ADDRESS ON FILE | | | | | | | |
| 561357 | TRUJILLO CASTRO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 561358 | TRUJILLO CASTRO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 561359 | TRUJILLO CASTRO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 561360 | TRUJILLO CHAVERRA, YANET | ADDRESS ON FILE | | | | | | | |
| 561361 | TRUJILLO CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 561362 | TRUJILLO CINTRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 561363 | TRUJILLO CUADRADO, OMAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 561364 | Trujillo Davila, Ulises | ADDRESS ON FILE | | | | | | | |
| 561365 | TRUJILLO DE BLAKEMAN, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 561366 | TRUJILLO DE VELEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 561367 | TRUJILLO ESQUILIN, IVONNE | ADDRESS ON FILE | | | | | | | |
| 561368 | TRUJILLO FERNANDEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 561369 | TRUJILLO FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| 561370 | TRUJILLO FIGUEROA, RAMON | ADDRESS ON FILE | | | | | | | |
| 561372 | TRUJILLO GARCIA, NOEL | ADDRESS ON FILE | | | | | | | |
| 561373 | TRUJILLO GARGIA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 561374 | TRUJILLO GINES, ILEEIN | ADDRESS ON FILE | | | | | | | |
| 561375 | TRUJILLO HERNANDEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 561376 | TRUJILLO HERNANDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 561377 | TRUJILLO HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 561378 | TRUJILLO HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 561379 | TRUJILLO LEDEE, JEANNINE | ADDRESS ON FILE | | | | | | | |
| 561380 | Trujillo Lopez, Misael | ADDRESS ON FILE | | | | | | | |
| 561381 | TRUJILLO LOPEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 561383 | TRUJILLO MALDONADO, YERELIS | ADDRESS ON FILE | | | | | | | |
| 561384 | TRUJILLO MARRERAO, DARILIS | ADDRESS ON FILE | | | | | | | |
| 561385 | TRUJILLO MARRERO, DANIEL JOSUE | ADDRESS ON FILE | | | | | | | |
| 561386 | TRUJILLO MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 561387 | TRUJILLO MEJIAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 561388 | TRUJILLO MIRANDA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 561389 | TRUJILLO MOJICA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 561390 | TRUJILLO MOJICA, JORGE | ADDRESS ON FILE | | | | | | | |
| 561391 | TRUJILLO MOJICA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 561392 | TRUJILLO MOJICA, ROSA | ADDRESS ON FILE | | | | | | | |
| 561393 | TRUJILLO MORALES, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 561394 | TRUJILLO MORALES, CRHISTINA | ADDRESS ON FILE | | | | | | | |
| 561395 | TRUJILLO MORALES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 561396 | TRUJILLO MUNDO, DIANA L. | ADDRESS ON FILE | | | | | | | |
| 561397 | TRUJILLO MUNDO, LIZBETH M. | ADDRESS ON FILE | | | | | | | |
| 561398 | TRUJILLO MUNIZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 561399 | TRUJILLO NEVAREZ, KATHY | ADDRESS ON FILE | | | | | | | |
| 561400 | TRUJILLO NEVAREZ, KETHY | ADDRESS ON FILE | | | | | | | |
| 561382 | TRUJILLO NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 561401 | TRUJILLO NIEVES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 561402 | TRUJILLO ORTEGA, ABNER | ADDRESS ON FILE | | | | | | | |
| 561403 | TRUJILLO ORTEGA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 561404 | TRUJILLO ORTEGA, LEONALDO M | ADDRESS ON FILE | | | | | | | |
| 561405 | TRUJILLO ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 561406 | TRUJILLO ORTEGA, MAXIMILIANO J. | ADDRESS ON FILE | | | | | | | |
| 561407 | TRUJILLO ORTEGA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 561408 | TRUJILLO ORTEGA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 561409 | TRUJILLO ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 561410 | TRUJILLO PAGAN, FELIPE | ADDRESS ON FILE | | | | | | | |
| 561411 | TRUJILLO PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 561412 | TRUJILLO PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 561413 | TRUJILLO PANISSE, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 561414 | TRUJILLO PARRA, ALBA | ADDRESS ON FILE | | | | | | | |
| 561415 | TRUJILLO PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 561416 | TRUJILLO PIZARRO, IVAN | ADDRESS ON FILE | | | | | | | |
| 561417 | TRUJILLO PLUMEY, MARCELO | ADDRESS ON FILE | | | | | | | |
| 561418 | TRUJILLO PLUMEY, ROSAMAR | ADDRESS ON FILE | | | | | | | |
| 561419 | TRUJILLO PLUMEY, ROSAMAR | ADDRESS ON FILE | | | | | | | |
| 561420 | TRUJILLO RAMOS, LEONIDA | ADDRESS ON FILE | | | | | | | |
| 561421 | TRUJILLO RAMOS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 561422 | TRUJILLO REBOLLO, SONIA | ADDRESS ON FILE | | | | | | | |
| 561423 | TRUJILLO RIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 561424 | TRUJILLO RIVERA, EVA | ADDRESS ON FILE | | | | | | | |
| 561425 | TRUJILLO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 561426 | TRUJILLO RIVERA, NANETTE | ADDRESS ON FILE | | | | | | | |
| 561427 | TRUJILLO RIVERA, ZULEIDA | ADDRESS ON FILE | | | | | | | |
| 561428 | TRUJILLO ROBLES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 561429 | TRUJILLO ROBLES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 561430 | TRUJILLO RODRIGUEZ, GINETTE | ADDRESS ON FILE | | | | | | | |
| 561431 | TRUJILLO RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 561432 | Trujillo Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 561433 | TRUJILLO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 561434 | TRUJILLO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 561436 | TRUJILLO RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 561437 | TRUJILLO RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 561438 | TRUJILLO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 561439 | TRUJILLO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 561440 | TRUJILLO RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 561441 | TRUJILLO ROLON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 561442 | TRUJILLO ROMAN, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| 561443 | TRUJILLO ROMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 561444 | TRUJILLO ROSADO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 561445 | TRUJILLO ROSADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 561446 | TRUJILLO RUIZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 561447 | TRUJILLO SANTANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 561448 | TRUJILLO SANTANA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 561449 | TRUJILLO SANTANA, PAULA | ADDRESS ON FILE | | | | | | | |
| 561450 | TRUJILLO SANTIAGO, SHEILA I | ADDRESS ON FILE | | | | | | | |
| 561451 | TRUJILLO SANTOS MD, NATYA | ADDRESS ON FILE | | | | | | | |
| 561452 | TRUJILLO SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 561453 | TRUJILLO SANTOS, NATYA | ADDRESS ON FILE | | | | | | | |
| 561454 | TRUJILLO SANTOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 561455 | TRUJILLO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 561456 | TRUJILLO TORRES, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 561457 | TRUJILLO TORRES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 561458 | TRUJILLO TORRES, LIZBETH M. | ADDRESS ON FILE | | | | | | | |
| 561459 | TRUJILLO TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 759751 | TRUJILLO TRUCKING & RENTAL INC | PO BOX 1281 | | | | CAROLINA | PR | 00986 | |
| 561460 | Trujillo Trujillo, Daniel | ADDRESS ON FILE | | | | | | | |
| 561461 | TRUJILLO VELAZQUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 561462 | TRUJILLO VELEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 561463 | TRUJILLO VICTORIA, OSCAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 561464 | TRUJILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 561465 | TRULLENQUE MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 561466 | TRULLENQUE RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 561468 | TRULY ALL SERVICES INC. | P O BOX 13551 | | | | SAN JUAN | PR | 00908-3551 | |
| 759752 | TRULY DIESEL MACHANIC/ PEDRO BARRRIOS | URB ROLLING HILLS | 238 CALLE PHILADELPHIA | | | CAROLINA | PR | 00987 | |
| 759753 | TRULY NOLEN PEST CONTROL & PREV | URB STA JUANITA | PMB 229 UUI CALLE 39 | | | BAYAMON | PR | 00956 | |
| 561469 | TRULY NOLEN PEST CONTROL & PREVENTION | PMB UUI | 39 CALLE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 561470 | TRULY NOLEN PEST CONTROL & PREVENTION | PO BOX 11944 | | | | SAN JUAN | PR | 00922 | |
| 561471 | TRULY NOLEN PEST CONTROL & PREVENTION, INC | PMB 229 UU 1 CALLE # 39 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 561472 | TRULY STEEL ROOF SYSTEMS INC | PO BOX 13551 | | | | SAN JUAN | PR | 00908-3551 | |
| 759754 | TRUNCK AND FIBERGLASS REPAIR | PO BOX 70250 | | | | SAN JUAN | PR | 00936 | |
| 759755 | TRUNKED SYSTEMS PUERTO RICO INC | P O BOX 50110 LEVITTOWN | | | | TOA BAJA | PR | 00950-0110 | |
| 561473 | TRUST CANDELARIO GONZALEZ | GM GROUP PLAZA STE 104A BOX 8 | 1590 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 561474 | TRUST CORPORATION | PO BOX 401 | | | | MOCA | PR | 00676 | |
| 561475 | TRUST CREATED MR MRS B TRIGO | PO BOX 191283 | | | | SAN JUAN | PR | 00919-1283 | |
| 561476 | TRUST DLM DTD | COND LOS PINOS ESTE | 6410 AVE ISLA VERDE APT 4A | | | CAROLINA | PR | 00979-7173 | |
| 561477 | TRUST FOR PUBLIC LAND | 306 NORTH MONROE ST | | | | TALLAHASSEE | FL | 32301 | |
| 561478 | TRUST MORTGAGE CORP | PO BOX 2500 | PMB 41 | | | TRUJILLO ALTO | PR | 00977 | |
| 561479 | TRUST SECURTY SOLUTION INC. | REPTO MARQUEZ B28 ST.1 | | | | ARECIBO | PR | 00612-0000 | |
| 561480 | TRUST TITLE CLOSING CORP | PO BOX 360518 | | | | SAN JUAN | PR | 00936-0518 | |
| 759756 | TRUST TITLE CLOSING CORP | PO BOX 366221 | | | | SAN JUAN | PR | 00936-6221 | |
| 561481 | TRUSTED TRANSLATIONS PR | 444 BRICKELL AVE STE 719 | | | | MIAMI | FL | 33131 | |
| 561482 | Trustmark Insurance Company | 400 Field Drive | | | | Lake Forest | IL | 60045 | |
| 561483 | Trustmark Insurance Company | Attn: Brenda Young, Consumer Complaint Contact | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| 561484 | Trustmark Insurance Company | Attn: Daniel Mandarino, Premiun Tax Contact | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| 561485 | Trustmark Insurance Company | Attn: Daniel Mardariro, President | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| 561486 | Trustmark Insurance Company | Attn: Lilli Cilano, Annual Statement | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| 561487 | Trustmark Insurance Company | Attn: Liz O'Brien, Circulation of Risk | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| 561488 | Trustmark Insurance Company | Attn: Liz O'Brien, Regulatory Compliance Government | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| 561489 | Trustmark Insurance Company | Attn: Paul Schuster, Vice President | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| 561490 | Trustmark Insurance Company | c/o Humberto Torres & Associates, Agent for Service of Process | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| 759757 | TRUSTMARK INSURANCE COMPANY | 400 FIELD DRIVE | | | | LAKE FOREST | IL | 60045 | |
| 561435 | TRUTH PATH CORP | PO BOX 193528 | | | | SAN JUAN | PR | 00919-3528 | |
| 561491 | TRUVEN HEALTH ANALYTICS INC. | 39353 TREASURY WAY | | | | CHICAGO | IL | 60694-9300 | |
| 561492 | TRUYOL VAZQUEZ, ENGRACIA | ADDRESS ON FILE | | | | | | | |
| 561493 | TS BERENSON 1994 CHILDRENS TRUST | 400 ATLANTIC AVE | | | | BOSTON | MA | 02110-3331 | |
| 561494 | TS BERENSON 1994 CHILDRENS TRUST FBO CATHY | 400 ATLANTIC AVE | | | | BOSTON | MA | 02110-3331 | |
| 561495 | TSAI ROQUE, SCOTT | ADDRESS ON FILE | | | | | | | |
| 561496 | TSANG CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 561497 | TSE HERNANDEZ, MICHYN | ADDRESS ON FILE | | | | | | | |
| 561498 | TSG WATER RESOURCES INC | PO BOX 15967 | | | | SAVANNAH | GA | 31416-2667 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 759758 | TSHIRT EXPRESS | 57 CALLE LOS PINOS | | | | UTUADO | PR | 00641 | |
| 561499 | T-SHIRT PRINT EXPRESS INC | HC 04 BOX 44374 | PMB 1357 | | | CAGUAS | PR | 00727-9606 | |
| 561500 | TSIMAS LUNA, ANASTASIOS | ADDRESS ON FILE | | | | | | | |
| 561501 | TSIMAS ROSA, KYRIACOS | ADDRESS ON FILE | | | | | | | |
| 561502 | TSINTAS COLON, IVY A | ADDRESS ON FILE | | | | | | | |
| 561503 | TSOUNIS ALAMO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 561504 | TSOUNIS ALAMO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 561505 | TSP CYCLING GROUP | P O BOX 51342 | | | | TOA BAJA | PR | 00950-1342 | |
| 561506 | TSP TOTAL SOLUTION PROVIDER CORP / BANCO | DE DESARROLLO ECONOMICO PR | P O BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 561507 | TTA RESEARCH & GUIDANCE | P.O. BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| 759759 | TTC ANALYTICAL SERV CORP | P O BOX 1268 | | | | GURABO | PR | 00778-1268 | |
| 561508 | TTC ANALYTICAL SERV. CORP. | I-29 VILLA CARMEN | AVE. LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 561509 | TTC ANALYTICAL SERVICES CORPORATION | AVENIDA LUIS MUNOZ MARIN NUMI-29,VILLA DEL CARMEN | | | | CAGUAS | PR | 00725 | |
| 561510 | TU ALMACEN MONSERRATE GONZALEZ INC | 131 CALLE AGUILA | | | | MAYAGUEZ | PR | 00680 | |
| 561511 | TU ANTOJITO CRIOLLO INC | 6 CALLE JAMES BEVERLY | | | | GUANICA | PR | 00653 | |
| 561512 | TU CASA VERDE COM. | PMB 306 AVE ESMERALDA 405 | | | | GUAYNABO | PR | 00969 | |
| 759760 | TU CENTRO DE OFICINA | VALLE ARRIBA HEIGHTS | AK 2 CALLE NARANJO | | | CAROLINA | PR | 00983 | |
| 759761 | TU DISCOUNT FORD AUTO PARTS INC | AVE LOMAS VERDES IC-16 LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 561513 | Tu Equipo Medico Isla, Inc. | 150 SUR, RAMON E BETANCES | | | | MAYAGUEZ | PR | 00680 | |
| 759762 | TU NUTRICENTRO INC | SAINT JUST STATION | PO BOX 908 | | | SAINT JUST | PR | 00978-0908 | |
| 561514 | TU OPTICA | 30 B CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 | |
| 759763 | TU SUPERMERCADO J S | 8 CALLE RIEFKHOL | | | | PATILLAS | PR | 00723 | |
| 561515 | TUA ALGARIN, CALVINE | ADDRESS ON FILE | | | | | | | |
| 561516 | TUA ALGARIN, LIZAVEL | ADDRESS ON FILE | | | | | | | |
| 561517 | Tua Carmona, Alfredo | ADDRESS ON FILE | | | | | | | |
| 561518 | Tua Casares, Jackeline | ADDRESS ON FILE | | | | | | | |
| 561519 | TUA CASARES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 561520 | TUA CRESPO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 561521 | TUA CRESPO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 561522 | TUA GONZALEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| 561523 | TUA GONZALEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| 561524 | TUA GONZALEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 561525 | TUA GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 561526 | Tua Granell, Javier | ADDRESS ON FILE | | | | | | | |
| 561527 | TUA GRANELL, JUAN | ADDRESS ON FILE | | | | | | | |
| 561528 | Tua Granell, Juan Heriberto | ADDRESS ON FILE | | | | | | | |
| 561529 | TUA LOPEZ, ANAYRA | ADDRESS ON FILE | | | | | | | |
| 561531 | TUA MALDONADO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 561532 | Tua Marrero, Michael | ADDRESS ON FILE | | | | | | | |
| 561533 | TUA MENDEZ MD, LENI | ADDRESS ON FILE | | | | | | | |
| 561534 | TUA MENDEZ, LILLIAN M. | ADDRESS ON FILE | | | | | | | |
| 561535 | TUA OTANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 561536 | TUA REYES, NELSON I | ADDRESS ON FILE | | | | | | | |
| 561537 | TUA REYES, NELSON I. | ADDRESS ON FILE | | | | | | | |
| 561538 | TUA RIVERA MD, ADA | ADDRESS ON FILE | | | | | | | |
| 561539 | Tua Torres, Irving | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 561540 | TUA TORRES, WANDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 561541 | TUA TORRES, WANDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 561542 | Tua Vazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| 561543 | TUA VIZCARRONDO, INGRID M | ADDRESS ON FILE | | | | | | | |
| 561544 | TUA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 561545 | TUAMA (Trabajadores Unidos de la Autoridad Metropolitana de Autobuses | Merced Gutierrez, Alexis | Urb Santiago Iglesias | 1378 Ave Paz Granela | | San Juan | PR | 00921 | |
| 759764 | TUAS SPORTS SECTION | 9 CALLE JESUS T PINERO | | | | SAN SEBASTIAN | PR | 8966161 | |
| 561546 | TUBEN MAYO, ROSA | ADDRESS ON FILE | | | | | | | |
| 561547 | TUBENS ACEVEDO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 561548 | TUBENS CANDELARIA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 561549 | TUBENS CORTES, JESSIE | ADDRESS ON FILE | | | | | | | |
| 561550 | TUBENS CRESPO, NAYDA L | ADDRESS ON FILE | | | | | | | |
| 561551 | TUBENS GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 561552 | TUBENS GUZMAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 561553 | TUBENS GUZMAN, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 561554 | TUBENS HERNANDEZ, ARNALDO A. | ADDRESS ON FILE | | | | | | | |
| 561556 | TUBENS LASALLE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 561557 | TUBENS LOPEZ, EDDA L | ADDRESS ON FILE | | | | | | | |
| 561558 | TUBENS MENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 561559 | TUBENS MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 561560 | TUBENS MORO, ANIEL | ADDRESS ON FILE | | | | | | | |
| 561561 | TUBENS PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 561562 | TUBENS PLAZA ALAN | ADDRESS ON FILE | | | | | | | |
| 561563 | TUBENS RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 561564 | TUBENS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 561565 | TUBENS RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 561566 | Tubens Sanchez, Gonzalo | ADDRESS ON FILE | | | | | | | |
| 561567 | TUBENS SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 561568 | TUBENS SOTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 561569 | TUBENS TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 561570 | TUBENS TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 561571 | TUBENS TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 561572 | TUBENS TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 561573 | TUBENSVALENTIN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 759765 | TUCHMAN TRAVEL SERVICES INC.. | 353 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 759766 | TUCHMAN TRAVEL SERVICES INC.. | PO BOX 3087 | | | | SAN JUAN | PR | 00902 | |
| 759767 | TUCKER ALAN INC | 1201 THIRD AVENUE SUITE 3320 | | | | SEATTLE | WA | 98101 | |
| 561574 | TUCKER MD, ALLEN | ADDRESS ON FILE | | | | | | | |
| 561575 | TUCKERMAN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 561576 | TUCKLER GOMEZ, AARON B. | ADDRESS ON FILE | | | | | | | |
| 759768 | TUCSON MEDICAL CENTER | PO BOX 31267 TUCSON AZ | | | | ARIZONA | AZ | 5203241310 | |
| 561577 | TUDO MARTINEZ, ILKA G | ADDRESS ON FILE | | | | | | | |
| 561578 | TUDO SIERRA, ALMA M | ADDRESS ON FILE | | | | | | | |
| 561579 | TUDO SIERRA, EDITH | ADDRESS ON FILE | | | | | | | |
| 561580 | TUDO SIERRA, EDITH J | ADDRESS ON FILE | | | | | | | |
| 561581 | TUDO SIERRA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 561582 | TUDO SIERRA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 561583 | TUERO MARRERO, XIOMARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 759769 | TUESTA AUTO SERVICE | CAPARRA HEIGHT | 564 CALLE ESMIRA INT | | | SAN JUAN | PR | 00920 | |
| 561584 | TUESTA TORO, HUGO | ADDRESS ON FILE | | | | | | | |
| 561585 | TUFINO DE JESUS, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 561586 | TUFINO SOTO, PABLO | ADDRESS ON FILE | | | | | | | |
| 561587 | TUFINO TIRADO, SEYSHA | ADDRESS ON FILE | | | | | | | |
| 561588 | TUGUSTO FOODS INC | PO BOX 191858 | | | | SAN JUAN | PR | 00919-1858 | |
| 561589 | TUITT, LORINDA | ADDRESS ON FILE | | | | | | | |
| 759770 | TULA MORALES PINTO | URB JAIMEC RODRIGUEZ | K 38 CALLE 6 | | | YABUCOA | PR | 00767 | |
| 561590 | TULIER CRUZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 561591 | TULIER MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 561592 | TULIER POLANCO, ETHEL | ADDRESS ON FILE | | | | | | | |
| 561593 | TULIER RODRIGUEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 561594 | TULIO COLLAZO RAMOS | ADDRESS ON FILE | | | | | | | |
| 759771 | TULIO D. TORIBIO GARCIA | 28 COND ATRIO REAL | | | | SAN JUAN | PR | 00925 | |
| 561595 | TULIO J ENDI GOMEZ | ADDRESS ON FILE | | | | | | | |
| 759772 | TULIO LOPEZ COLON | PO BOX 41143 | | | | SAN JUAN | PR | 00940 | |
| 561596 | TULIO R DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 759773 | TULIOS SEE FOOD | P O BOX 923 | | | | HUMACAO | PR | 00741-0923 | |
| 561597 | TULL ABREU MD, JUAN J | ADDRESS ON FILE | | | | | | | |
| 561598 | TULL BAEZ, MARISA I. | ADDRESS ON FILE | | | | | | | |
| 561599 | TULLA LLAUGER MD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 561600 | TULLER CINTRON, JAMES | ADDRESS ON FILE | | | | | | | |
| 759774 | TUNA BARDOS DE LA UNIV DE P R | P O BOX 203 | | | | CIALES | PR | 00638 | |
| 759775 | TUNA DE CHAVALAS INC. | CALLE COLON FINAL CC-78 VANS COIX | | | | BAYAMON | PR | 00957 | |
| 561601 | TUNA DE SEGRELES INC. | Univ. Sag Corazon P.O. Box 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| 759776 | TUNA GITANAS | P O BOX 22397 | | | | SAN JUAN | PR | 00931-2397 | |
| 759777 | TUNAMERICA | 2005 SAGRADO CORAZON APT 7D | | | | SAN JUAN | PR | 00915 | |
| 759778 | TUNE MASTERS | P O BOX 295 | | | | SAINT JUST | PR | 00978-0295 | |
| 561602 | TUNEX AUTOMOTIVE | BOX 1834 | CARR. 176 KM 1 1 RR9 | | | SAN JUAN | PR | 00926 | |
| 561603 | TUNEX AUTOMOTIVE / JOMAL, INC. | 352 AVE. SAN CLAUDIO PMB 341 | | | | SAN JUAN | PR | 00926 | |
| 561604 | TUNEX AUTOMOTIVE / JOMAL, INC. | BOX 1834 | | | | SAN JUAN | PR | 00926 | |
| 759779 | TUNUTRI CENTRO HAPPY PRODUCTS INC | PO BOX 908 | | | | CAROLINA | PR | 00988 | |
| 561605 | TUOHY, EVAN | ADDRESS ON FILE | | | | | | | |
| 561606 | TUPLANO COM | P O BOX 363573 | | | | SAN JUAN | PR | 00936-3573 | |
| 759780 | TURABO COMM SERVICE INC | CARIBE GARDENS | A 19 CALLE VIOLETA | | | CAGUAS | PR | 00725 | |
| 561607 | TURABO DESTAPE INC | HC 9 BOX 59744 | | | | CAGUAS | PR | 00725 | |
| 759781 | TURABO GULF SERVICE STATION | P O BOX 1975 | | | | CAGUAS | PR | 00726 | |
| 561608 | TURABO MEDICAL EQUIPMENT INC | PO BOX 9707 | | | | CAGUAS | PR | 00726 | |
| 759782 | TURABO MEDICAL GROUP | P O BOX 1715 | | | | JUNCO | PR | 00777 | |
| 561609 | TURABO MEDICAL PRIMARY GROUP | PO BOX 6449 | | | | CAGUAS | PR | 00726 | |
| 561610 | TURABO MEDICAL PRIMARY GROUP PSC | REPTO CAGUAX | C17 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 759783 | TURABO MOTORS | PO BOX 4960 SUITE 165 | | | | CAGUAS | PR | 00726 | |
| 561611 | TURABO OFFICE PARK | P O BOX 579 | | | | HUMACAO | PR | 00792 | |
| 759784 | TURABO RADIO CORPORATION | PO BOX 487 | | | | CAGUAS | PR | 00726 | |
| 561612 | TURABO RENTAL EQUIPMENT | URB CAGUAX C 7 | AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 759785 | TURABO SOIL TESTING INC | P O BOX 6705 | | | | CAGUAS | PR | 00726 | |
| 561613 | TURABO VASCULAR GROUP | PO BOX 5039 | | | | CAGUAS | PR | 00726-5039 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 561614 | TURBAY, TAMID | ADDRESS ON FILE | | | | | | | |
| 561615 | TURBI MALENA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 561616 | TURBI MALENA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 561617 | TURBIDES DIAZ, DIOGENES O | ADDRESS ON FILE | | | | | | | |
| 561618 | TURBO GAS STATION | BO BORIQUEN | BZN 2247 SECTOR PLAYUELAS | | | AGUADILLA | PR | 00603 | |
| 759786 | TURBO GAS STATION INC | BO BORINQUEN | 2247 PLAYUELA | | | AGUADILLA | PR | 00603 | |
| 759787 | TURBO GAS TN | BO BAINQUEN PLAYUELA | BOX 2247 | | | AGUADILLA | PR | 00603 | |
| 561619 | TURBO TRANSPORT, INC | PO BOX 50011 | | | | TOA BAJA | PR | 00950 | |
| 759788 | TURCKS PARTS CENTER | P.O. BOX 970 | | | | BAYAMON | | 00970 | |
| 561620 | TURELL CAPIELO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 561621 | TURELL CAPIELO, LERIVIVIAN | ADDRESS ON FILE | | | | | | | |
| 561622 | TURELL CARABALLO, LOUELUDIA | ADDRESS ON FILE | | | | | | | |
| 561623 | TURELL DIAZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 561624 | TURELL MADERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 561625 | TURELL MADERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 561626 | TURELL ROBLES, YEIMEL M | ADDRESS ON FILE | | | | | | | |
| 561627 | TURELL ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 561628 | Turell Vega, Jose | ADDRESS ON FILE | | | | | | | |
| 561629 | TURELL YAMBO, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 759789 | TUREY FILMS INC. | PO BOX 9006 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 561630 | TUREY M DE JESUS MEDINA | EL CORTIJO | AQ 1 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 759790 | TUREYMA HERNANDEZ SOLIS | URB PARK GARDENS | L 16 CALLE 15 | | | SAN JUAN | PR | 00925 | |
| 759791 | TUREYMA HERNANDEZ SOLIS | RR 7 BOX 6088 | | | | SAN JUAN | PR | 00926 | |
| 561631 | TURINO HERNANDEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 561632 | TURINO MILLAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 561633 | TURKOVICH ALICEA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 561634 | TURLOCK MEDICAL OFFICE | 800 DELBON AVE STE A | | | | TURLOCK | CA | 95382 | |
| 561635 | TURNER DE ECHEVARRIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 759792 | TURNER DESIGNS | 845 W MAUDE AVE | | | | SUNNYVALE | CA | 94086 | |
| 561636 | TURNER GOMEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 561637 | TURNER LUGO, FRANKLIN D | ADDRESS ON FILE | | | | | | | |
| 561638 | TURNER LUGO, ROBERT L | ADDRESS ON FILE | | | | | | | |
| 561639 | TURNER MD , JERALD B | ADDRESS ON FILE | | | | | | | |
| 561640 | TURNER REYES, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 759793 | TURNKEY EQUIPMENT | P O BOX 363854 | | | | SAN JUAN | PR | 00936 3854 | |
| 561642 | TURNOS MEDIA LLC | PMB 233 | 35 CALLE JUAN BORBON | | | GUAYNABO | PR | 00969 | |
| 561643 | TURPO CAMPOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 561644 | TURPO GONZALEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| 561645 | TURPO HERNANDEZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| 561646 | TURPO PEREZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 561647 | TURPO RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 561649 | TURTLE BAY INN S E | P O BOX 3180 | | | | LAJAS | PR | 00667 | |
| 759794 | TURULECO INC | PHE MANSIONES LOS CAOBOS | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 561650 | TURULL ARROYO, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 561651 | TURULL ARROYO, RUTH V | ADDRESS ON FILE | | | | | | | |
| 561652 | TURULL GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 561653 | TUSELL BONET, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 561654 | TUSKEGEE UNIVERSITY | STUDENT FINANCIAL SVCS | CARNEGIE HALL 2 ND FLR | | | TUSKEGEE | AL | 36088 | |
| 759795 | TUTO FILMS PR INC | COND GIRASOL | PH 4 | | | CAROLINA | PR | 00979 | |
| 561655 | TUTT, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 561656 | Tuvens Agosto, Agustin | ADDRESS ON FILE | | | | | | | |
| 561658 | TUXNOLOGY GROUP INC | ADDRESS ON FILE | | | | | | | |
| 561659 | TUYA LOPEZ, ITZI | ADDRESS ON FILE | | | | | | | |
| 759796 | TV FILMS INC | P O BOX 194140 | | | | SAN JUAN | PR | 00919-4140 | |
| 759797 | TV FILMS INC | CAPARRA HEIGHTS | 412 CALLE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 561660 | TV FOR ALL | PO BOX 140614 | | | | ARECIBO | PR | 00614-0614 | |
| 759798 | TV MAS | EDF R SUITE 310 | 9255 SW 125 AVE | | | MIAMI | FL | 33186 | |
| 759799 | TVG MANAGEMENT INC | PO BOX 5039 | | | | CAGUAS | PR | 00726 | |
| 561661 | TW PONESSA AND ASSOCS COUNS SVCS | 15 S 9TH ST | | | | LEBANON | PA | 17042 | |
| 759800 | TW PROMOTORS & ENTERTAIMENT INC | ADDRESS ON FILE | | | | | | | |
| 759801 | TWA AIRLINES LLC | PO BOX 195435 | | | | SAN JUAN | PR | 00919 | |
| 561662 | TWEEDIE MD , PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 759802 | TWENTIETH CENTURY FORX | CENTRO INTL DE MERCADEO | TORRE I APT 503 | | | GUAYNABO | PR | 00968 | |
| 561663 | TWENTY ONE CENTURY BLDG SE | PO BOX 10047 | | | | SAN JUAN | PR | 00922-0047 | |
| 561664 | TWIG CLINIC | 1425 PORTLAND AVENUE | | | | ROCHESTER | NY | 14621 | |
| 759803 | TWIN AUTO RENTAL CORP | HC 03 BOX 11189 | | | | CAMUY | PR | 00627 | |
| 759804 | TWIN CITIES ANESTHESIA ASSOC | 606-24 TH AVE S 801 | | | | MINNEAPOLIS | MN | 55454 | |
| 759805 | TWIN COLLECTION INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 759806 | TWIN SOUND SYSTEMS | P O BOX 51867 | | | | TOA BAJA | PR | 00950-1867 | |
| 561665 | TWIN TIRE REPAIR INC/ DJ ELECTRICAL | CONTRACTOR | URB COUNTRY CLUB NB38 CALLE 442 | | | CAROLINA | PR | 00982-1919 | |
| 759807 | TWINS AIR CONDITIONING SERVICE | REPTO SAN JOSE | 350 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 759808 | TWINS CATERING SERVICE | URB LOS LIRIOS | 2 BLOQUE 1 CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| 561666 | TWIN'S LANDSCAPING CORPORATION | P.O. BOX 598 | | | | BAYAMON | PR | 00960-0598 | |
| 561667 | TWINS LANDSCAPING INC | P O BOX 598 | | | | BAYAMON | PR | 00960-0598 | |
| 759809 | TWINS MOTOR SPORTS | PMS STE 153 | BOX 6011 | | | CAROLINA | PR | 00984-6011 | |
| 561668 | TWINS THEORY | URB LAS VEGAS L-14 CARR 869 | | | | CATANO | PR | 00962 | |
| 759810 | TWISTER MARINE | HC 1 BOX 16339 | | | | CABO ROJO | PR | 00623 | |
| 759811 | TWO AVIATOR | P.O.BOX 774 | | | | ROSARIO | PR | 00636 | |
| 561669 | TWO BROTHERS F & B CONTRUCTION INC | 116 G SECTOR LOS LIRIOS | | | | ADJUNTAS | PR | 00601 | |
| 759812 | TWO J & T CORP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 759813 | TWO RIVERS TECHNOLOGIES | PO BOX 217 | | | | BRADLEY BEACH | NJ | 07720 | |
| 759814 | TWO WAY T SHIRTS INC | 1596 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921-1596 | |
| 561670 | TX CHILD SUPPORT SDU | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265-9791 | |
| 759815 | TX HEART ANESTHESIOLOGY | PO BOX 4398 | | | | HOUSTON | TX | 77210-4398 | |
| 561671 | TXH D CORP | 2290 CARR 100 KM 6.1 | | | | CABO ROJO | PR | 00623 | |
| 561672 | TYAEEN K ROLON ALINDATO | ADDRESS ON FILE | | | | | | | |
| 561673 | TYCO INTEGRATED SECURITY | AMELIA INDUSTRIAL PARK | 45 DIANA STREET | | | GUAYNABO | PR | 00965 | |
| 759816 | TYCO SAFETY PRODUCTS INC/SENSORMATIC ELE | PO BOX 627 | | | | SAN ANTONIO | PR | 00690-0627 | |
| 561674 | TYCOON PAPER, INC. | P O BOX 79426 | | | | CAROLINA | PR | 00984 | |
| 561675 | TYLER MD , JOHN C | ADDRESS ON FILE | | | | | | | |
| 561676 | TYLER TECNOLOGIES INC | PO BOX 678168 | | | | DALLAS | TX | 72567-8168 | |
| 561677 | TYLUS X LOPEZ ORTA | ADDRESS ON FILE | | | | | | | |
| 561678 | TYPERWRITER TRADING INC. | AVE.FRANKLIN D.ROOSEVELT | 303 CALLE SLDD LBRN URB SAN AGUSTIN | | | HATO REY | PR | 00923 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 759818 | TYPERWRITER TRADING INC. | AVE.FRANKLIN D.ROOSEVELT | 303 CALLE SLDD LBRN URB SAN AGUSTIN | | | SAN JUAN | PR | 00923 | |
| 759817 | TYPERWRITER TRADING INC. | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 561679 | TYPEWRITERS TRADING | CALLE SOLDAD LA MAR | 303 ESQ. AVE. ROOSEVELT | | | HATO REY | PR | 00919 | |
| 759820 | TYPEWRITERS TRADING INC | 279 CALLE CESAR GONZALEZ | | HATO REY | | SAN JUAN | PR | 00918 | |
| 759821 | TYPEWRITERS TRADING INC | PO BOX 191897 | | | | SAN JUAN | PR | 00919 | |
| 561680 | TYRA J NEGRON DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 561681 | TYRON FEBRES ROMERO | ADDRESS ON FILE | | | | | | | |
| 561682 | TYRONE ROSARIO MATOS | ADDRESS ON FILE | | | | | | | |
| 561683 | TYRONE SANTAELLA PORCELL | ADDRESS ON FILE | | | | | | | |
| 561684 | TYRONE TORRES CORDERO | ADDRESS ON FILE | | | | | | | |
| 561685 | TYRONNE L SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 561686 | TYRONNE L. SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 561687 | TYSON COLON, THERESA | ADDRESS ON FILE | | | | | | | |
| 561688 | TYSON GRIFFIN, ILKA N | ADDRESS ON FILE | | | | | | | |
| 561689 | TYSSEN CORPORATION | EDIF BANCO POPULAR | SUITE 906 | | | SAN JUAN | PR | 00902 | |
| 561690 | TZAOMMY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 759822 | TZEITEL SANTIAGO ROSARIO | COUNTRY STATE | B 25 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 759823 | U B S PAINE WEBBER TRUST CO OF P R | PO BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| 759824 | U C S INC | COBIANS PLAZA | SUITE A300 UM FLOOR | | | SAN JUAN | PR | 00909 | |
| 561691 | U FIRST REALTY, PC | HC 5 BOX 6759 | | | | AGUAS BUENAS | PR | 00703-9117 | |
| 561692 | U M DISTRIBUTORS | PMB 487 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| 759825 | U P R CAYEY COLEGIO UNIVERSITARIO | 205 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| 561693 | U P R MAYAGUEZ CAMPUS | PO BOX 9011 | | | | MAYAGUEZ | PR | 00681-9011 | |
| 759826 | U P STAGE INC | URB LA PRODENCIA | 2C 12 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 561694 | U S A FORKLIFT SERVICE INC | 255 CALLE 15 NW | | | | SAN JUAN | PR | 00920 | |
| 759827 | U S A FORKLIFT SERVICE INC | 255 EL MATADERO FINAL | CALLE 15 N O | | | PUERTO NUEVO | PR | 00922 | |
| 759828 | U S A ILLUMINATION INC | 108 SOUTH WATER STREET | | | | NEWBURGH | NY | 12550 | |
| 759829 | U S A TRANSMISSION CORP | 200 AVE. RAFAEL CORDERO | 140 SUITE PMB 487 | | | CAGUAS | PR | 00725-3757 | |
| 759830 | U S ALLIANCE CORP | AVENIDA CAMPO RICO | CENTRO COM. BORINQUEN SUITE 107 | | | CAROLINA | PR | 00982 | |
| 561695 | U S ARMY CORP OF ENGINEERS | JACKSONVILLE DISTRICT | 5720 INTEGRITY DRIVE | | | MILLINGTON | TN | 38054-5005 | |
| 759831 | U S ARMY CORP OF ENGINEERS | U S TREASURY NAVY | | | | SAN JUAN | PR | 00934-5031 | |
| 759832 | U S ARMY CORP OF ENGINEERS | PO BOX 4970 | | | | JACKSONVILLE | FL | 32232-0019 | |
| 759833 | U S ARMY CORP OF ENGINEERS | 5720 INTEGRITY DRIVE | | | | MILLINGTON | TN | 38054-5005 | |
| 759834 | U S CHAMBER | 1615 H ST NW | | | | WASHINGTON | DC | 20062 | |
| 561698 | U S CLERK DISTRICT COURT OF THE DISTRICT | ADDRESS ON FILE | | | | | | | |
| 561699 | U S CLERK DISTRICT COURT OF THE DISTRICT | ADDRESS ON FILE | | | | | | | |
| 561700 | U S CLERK DISTRICT COURT OF THE DISTRICT | ADDRESS ON FILE | | | | | | | |
| 561701 | U S CLERK FOR THE DISTRICT OF DELAWARE | 824 NORTH MARKET ST | 3ED FLOOR | | | WILMINGTON | DE | 19801 | |
| 561702 | U S CLERK FOR THE DISTRICT OF DELAWARE | PUERTO RICO | FEDERICO DEGUETAU BUILDING | ROOM 150 150 CHARDON STREET | | SAN JUAN | PR | 00918-1767 | |
| 561703 | U S DEPARTMENT OF COMMERCE & N O A A | 263 13 TH AVENUE SOUTH | | | | ST PETERSBURGR | NY | 33701 | |
| 561704 | U S DEPARTMENT OF COMMERCE & N O A A | P O BOX 979008 | | | | ST LOUIS | MO | 63197-9000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 759835 | U S DEPARTMENT OF COMMERCE & N O A A | 151 PALTON AVENUE ROOM 120 | | | | ASHEVILLE NC | NC | 28801-5001 | |
| 759836 | U S DEPARTMENT OF COMMERCE & N O A A | PO BOX 73004 | | | | CHICAGO | IL | 60673 | |
| 759837 | U S DEPARTMENT OF EDUCATION | GSA CENTER SUITE 400-1 | 651 FEDERAL DRIVE | | | GUAYNABO | PR | 00965 | |
| 561705 | U S DEPARTMENT OF ENERGY | PO BOX 10940 M/S 921-227 | | | | PITTSBURGH | PA | 15236 | |
| 561708 | U S DEPARTMENT OF HEALTH AND HUMAN SERV | DIV OF PAYMENT MANAGEMENT | P O BOX 6021 | | | ROCKVILLE | MD | 20852 | |
| 561709 | U S DEPARTMENT OF HEALTH AND HUMAN SERV | OFICINA DE ASUNTOS A LA VEJEZ | P O BOX 90250063 | | | SAN JUAN | PR | 00902 0063 | |
| 561710 | U S DEPARTMENT OF HEALTH AND HUMAN SERV | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 561711 | U S DEPARTMENT OF HEALTH AND HUMAN SERV | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 561712 | U S DEPARTMENT OF HEALTH AND HUMAN SERV | PO BOX 9023434 | | | | SAN JUAN | PR | 00902-3434 | |
| 561713 | U S DEPARTMENT OF HOUSING & URBAN DEV | LAND ADM BUILDING | 171 AVE CARLOS CHARDON SUITE 301 | | | SAN JUAN | PR | 00918-0903 | |
| 759838 | U S DEPARTMENT OF HOUSING & URBAN DEV | PARQUE LAS AMERICAS SUITE 200 | 235 CALLE FEDERICO COSTA | | | SAN JUAN | PR | 00918 | |
| 759839 | U S DEPARTMENT OF JUSTICE D E A | P O BOX 2167 | | | | SAN JUAN | PR | 00922-2167 | |
| 759840 | U S DEPARTMENT OF JUSTICE PROGRAM | 810 7TH STREET NORTHWEST | | | | WASHINGTON | DC | 20531 | |
| 561714 | U S DEPARTMENT OF LABOR | 200 CONSTITUTION AVE NW RM N 4716 | | | | WASHINGTON | DC | 20210 | |
| 561715 | U S DEPARTMENT OF LABOR | 201 VERICK STREET | | | | NEW YORK | NY | 10014 | |
| 561717 | U S DEPARTMENT OF LABOR | DENNIS HC SWEENEY | REGIONAL COMMISSIONER | JFK FEDERAL BUILDING E 310 | | BOSTON | MA | 02203 | |
| 759841 | U S DEPARTMENT OF LABOR | 200 CONSTITUTION AVE | N W ROOM N 4641 | | | WASHINGTON | DC | 20210 | |
| 759842 | U S DEPARTMENT OF STATE | FMP BP FCR ROOM 1328 | | | | WASHIGTON | DC | 20520-1332 | |
| 561718 | U S DEPARTMENT OF THE TREASURY | DEBT MANAGEMENT SERVICES | P O BOX 979101 | | | ST LOUIS | MO | 63197-9000 | |
| 561719 | U S DEPARTMENT OF THE TREASURY | UNCLAIMED FED FINANCIAL ASSET DIV | PO BOX 149058 | | | AUSTIN | TX | 78714-9058 | |
| 759843 | U S DEPT COMMERCE CENSUS | PO BOX 277943 | | | | ATLANTA | GA | 30384-7943 | |
| 561720 | U S DEPT OF THE TREASURY | USPFO PR BUILDING | 540 FORD BUCHANAN | | | GUAYNABO | PR | 00934-5031 | |
| 759844 | U S DEPT OF THE TREASURY | F T BUCANA ELECT WATER | | | | SAN JUAN | PR | 00934-5031 | |
| 759845 | U S DEPT OF THE TREASURY | U S P F O FORT BUCANAN | | | | SAN JUAN | PR | 00934-5031 | |
| 759847 | U S DEPT OF THE TREASURY | U S TREASURY NAVY | | | | SAN JUAN | PR | 00934-5031 | |
| 759846 | U S DEPT OF THE TREASURY | U S TREASURY | PO BOX 3687 | | | SAN JUAN | PR | 00934-5031 | |
| 759848 | U S DEPT OF THE TREASURY | PIONEER CREDIT RECOVERY | PO BOX 530290 | | | ATLANTA | GA | 30353-0290 | |
| 759849 | U S DEPT OF THE TREASURY | PO BOX 740064 | | | | ATLANTA | GA | 30374-0064 | |
| 561721 | U S FISH AND WILD LIFE SERVICE | 1875 CENTUTY BOULEVARD | SUITE 340 | | | ATLANTA | PR | 30345 | |
| 759850 | U S FISH AND WILD LIFE SERVICE | P O BOX 880901 | | | | DALLAS | TX | 75388-0901 | |
| 561722 | U S FISH AND WILDLIFE SERVICE | ATT PEGGY WHITTAKER | 1875 CENTURY BLVD | | | ATLANTA | GA | 30345 | |
| 561723 | U S GASOLINE INC | PO BOX 3592 | | | | BAYAMON | PR | 00958-0592 | |
| 561724 | U S GOVERNMENT PRINTING OFFICE BOOKSTORE | 710 NORTH CAPITOL STREET N W | | | | WASHINGTON | DC | 24401-0001 | |
| 561725 | U S I C LIFE INSURANCE COMPANY | P O BOX 2111 | | | | SAN JUAN | PR | 00922-2111 | |
| 759851 | U S IDENTIFICATION | 1486 ODDSTAD DRIVE | REDWOOD CITY | | | REDWOOD | CA | 94063 | |
| 759852 | U S MARSHALS SERVICE | 200 FEDERAL BUILDING 150 | AVE CHARDON | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 759853 | U S NUCLEAR REGULATORY | P O BOX 954514 | | | | ST LOUIS | MO | 63195-4514 | |
| 759854 | U S PHARMACOPEIAL | 12601 TWINBROOK PARKWAY | | | | ROCKVILLE | MD | 20852 | |
| 561726 | U S POSTAL OFFICE | PO BOX 1535 | | | | ARECIBO | PR | 00613 | |
| 759855 | U S POSTAL OFFICE | PO BOX 545 | | | | ISABELA | PR | 00662 | |
| 561727 | U S POSTAL SERVICE | 100 AVE BORIQUEN | | | | TRUJILLO ALTO | PR | 00976 | |
| 561728 | U S POSTAL SERVICE | 100 CALLE BELLA VISTA | PO BOX 14126 | | | SAN JUAN | PR | 00915-9998 | |
| 561729 | U S POSTAL SERVICE | 100 CECILIO URBINA | | | | GUAYNABO | PR | 00970-9998 | |
| 561730 | U S POSTAL SERVICE | 100 PASEO COLON | | | | SAN JUAN | PR | 00901 | |
| 561731 | U S POSTAL SERVICE | 112 CALLE JUAN B HUYKE | | | | SAN JUAN | PR | 00936 | |
| 561732 | U S POSTAL SERVICE | 122 CALLE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 561733 | U S POSTAL SERVICE | 1498 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-9998 | |
| 561734 | U S POSTAL SERVICE | 15 CALLE BARCELO | | | | JAYUYA | PR | 00664 | |
| 561735 | U S POSTAL SERVICE | 153 CALLE FORTALEZA | | | | SAN JUAN | PR | 00902 | |
| 561736 | U S POSTAL SERVICE | 153 CALLE LA FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 561737 | U S POSTAL SERVICE | 1615 BREAT ROAD NEW CASTLE | | | | DELAWERE | DE | 19720 | |
| 561738 | U S POSTAL SERVICE | 163 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00906 | |
| 561739 | U S POSTAL SERVICE | 2825 LONE OAK PRWY | | | | EAGAN | MN | 55121-9672 | |
| 561740 | U S POSTAL SERVICE | 361 CALLE JUAN CALAF HATO REY STA | | | | SAN JUAN | PR | 00918-9999 | |
| 561741 | U S POSTAL SERVICE | 585 AVE F ROOSEVELT | | | | SAN JUAN | PR | 00936-9998 | |
| 561742 | U S POSTAL SERVICE | 703 BELT ROAD RAMEY | SUITE 341 | | | RAMEY | PR | 00603-1333 | |
| 561743 | U S POSTAL SERVICE | 93 CALLE ATOCHA | | | | PONCE | PR | 00730 | |
| 561747 | U S POSTAL SERVICE | AVE ROOSEVELT | PO BOX 360184 | | | SAN JUAN | PR | 00936-3367 | |
| 561748 | U S POSTAL SERVICE | BO SABANA HOYOS | | | | SABAN HOYOS | PR | 00688 | |
| 561749 | U S POSTAL SERVICE | BOX 9024212 | | | | SAN JUAN | PR | 00902-4212 | |
| 561750 | U S POSTAL SERVICE | CALLE PALMER | | | | CANOVANAS | PR | 00726 | |
| 561751 | U S POSTAL SERVICE | CMRS RMRS | P O BOX 7247-0166 | | | PHILADELPHIA | PA | 19170 0166 | |
| 561752 | U S POSTAL SERVICE | CMRS PBP | PO BOX 7247 0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| 561753 | U S POSTAL SERVICE | CMRS PRD PO BOX 7247-0166 | | | | PHILADELPHIA | PA | 19170-0166 | |
| 561754 | U S POSTAL SERVICE | CMRS TMS | PO BOX 7247 0217 | | | PHILADELPHIA | PA | 19170-0217 | |
| 561755 | U S POSTAL SERVICE | CMRS-PB | PO BOX 7247-0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| 561756 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 656 | | | MOROVIS | PR | 00687 | |
| 561757 | U S POSTAL SERVICE | CORREO POSTAL | | | | MOROVIS | PR | 00687 | |
| 561758 | U S POSTAL SERVICE | CORREO GENERAL | PO BOX 488 | | | AGUADILLA | PR | 00605 | |
| 561759 | U S POSTAL SERVICE | CORREO GENERAL | PO BOX 442 | | | AGUADILLA | PR | 00605 | |
| 561760 | U S POSTAL SERVICE | CORREO GENERAL | PO BOX 157 | | | LAS MARIAS | PR | 00670 | |
| 561761 | U S POSTAL SERVICE | CORREO GENERAL | | | | SAN JUAN | PR | 00908 | |
| 561762 | U S POSTAL SERVICE | CORREO GENERAL | | | | AGUADILLA | PR | 00603 | |
| 561763 | U S POSTAL SERVICE | CORREO GENERAL | | | | LAS MARIAS | PR | 00670 | |
| 561764 | U S POSTAL SERVICE | CORREO GENERAL | | | | RINCON | PR | 00677 | |
| 561765 | U S POSTAL SERVICE | CORREO JUANA DIAZ | PO BOX 886 | | | JUANA DIAZ | PR | 00795 | |
| 561766 | U S POSTAL SERVICE | CORREO JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| 561767 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 8 | | | ADJUNTAS | PR | 00601 | |
| 561768 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 35 | | | AGUAS BUENAS | PR | 00703 | |
| 561769 | U S POSTAL SERVICE | CORREO POSTAL | | | | AGUADILLA | PR | 00603 | |
| 561770 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 2017 | | | AIBONITO | PR | 00705-2017 | |
| 561771 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 2065 | | | BARCELONETA | PR | 00617 | |
| 561772 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1426 | | | CIALES | PR | 00638 | |
| 561773 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 145 | | | CANOVANAS | PR | 00729 | |
| 561774 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 456 | | | CEIBA | PR | 00735 | |
| 561775 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 571 | | | COROZAL | PR | 00783-9998 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 561776 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 519 | | | COAMO | PR | 00769 | |
| 561777 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 234 | | | DORADO | PR | 00646 | |
| 561778 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1161 | | | FLORIDA | PR | 00650 | |
| 561779 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 31 | | | GUANICA | PR | 00653 | |
| 561780 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1128 | | | GURABO | PR | 00778 | |
| 561781 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 151 | | | SAN GERMAN | PR | 00683 | |
| 561782 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1143 | | | SALINAS | PR | 00751 | |
| 561783 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1055 | | | CAGUAS | PR | 00725-1055 | |
| 561784 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 60-100 | | | BAYAMON | PR | 00960-9998 | |
| 561785 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 904 | | | FAJARDO | PR | 00738 | |
| 561786 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 125 | | | TOA ALTA | PR | 00758 | |
| 561787 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 448 | | | SAN SEBASTIAN | PR | 00685 | |
| 561788 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1287 | | | SAN LORENZO | PR | 00754 | |
| 561789 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 332 | | | TOA BAJA | PR | 00951 | |
| 561790 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 265 | | | UTUADO | PR | 00641 | |
| 561791 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1524 | | | VILLALBA | PR | 00766 | |
| 561792 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 284 | | | VEGA ALTA | PR | 00765 | |
| 561793 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 65 | | | VEGA BAJA | PR | 00693 | |
| 561794 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 4 | | | YAUCO | PR | 00698 | |
| 561795 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 560310 | | | GUAYANILLA | PR | 00656 | |
| 561796 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 35 | | | HATILLO | PR | 00659 | |
| 561797 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 505 | | | ISABELA | PR | 00662 | |
| 561798 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 458 | | | JAYUYA | PR | 00664 | |
| 561799 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1735 | | | JUNCOS | PR | 00777 | |
| 561800 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 783 | | | HORMIGUERO | PR | 00660 | |
| 561801 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 22 | | | SANTA ISABEL | PR | 00757 | |
| 561802 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 512 | | | LOIZA | PR | 00772 | |
| 561803 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 12 | | | LAS PIEDRAS | PR | 00771 | |
| 561804 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1179 | | | LARES | PR | 00669 | |
| 561805 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1100 | | | YABUCOA | PR | 00767 | |
| 561806 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 776 | | | GUAYAMA | PR | 00784 | |
| 561807 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 387 | | | MANATI | PR | 00674 | |
| 561808 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 482 | | | MARICAO | PR | 00606 | |
| 561809 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 98 | | | MAUNABO | PR | 00707 | |
| 561810 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 127 | | | MOCA | PR | 00676 | |
| 561811 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 115 | | | NAGUABO | PR | 00718 | |
| 561812 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 45 | | | NARANJITO | PR | 00719 | |
| 561813 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1146 | | | OROCOVIS | PR | 00720 | |
| 561814 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 102 | | | PENUELAS | PR | 00624 | |
| 561815 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 911 | | | QUEBRADILLAS | PR | 00678 | |
| 561816 | U S POSTAL SERVICE | CORREO POSTAL | POP BOX 577 | | | AGUADA | PR | 00602 | |
| 561817 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 162 | | | ANASCO | PR | 00610 | |
| 561818 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 37 | | | BARRANQUITAS | PR | 00794 | |
| 561819 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 908 | | | CABO ROJO | PR | 00623 | |
| 561820 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 215 | | | CATANO | PR | 00632 | |
| 561821 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 371240 | | | CAYEY | PR | 00737-1240 | |
| 561822 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 127 | | | CULEBRA | PR | 00775 | |
| 561823 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 398 | | | SABANA GRANDE | PR | 00637 | |
| 561824 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 445 | | | LAJAS | PR | 00667 | |
| 561825 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 6015 | | | AGUADILLA | PR | 00603 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 561826 | U S POSTAL SERVICE | CORREO POSTAL | | | | CAROLINA | PR | 00985 | |
| 561827 | U S POSTAL SERVICE | CORREO POSTAL | | | | CIALES | PR | 00638 | |
| 561828 | U S POSTAL SERVICE | CORREO POSTAL | | | | CANOVANAS | PR | 00729 | |
| 561829 | U S POSTAL SERVICE | CORREO POSTAL | | | | CEIBA | PR | 00735 | |
| 561830 | U S POSTAL SERVICE | CORREO POSTAL | | | | CIDRA | PR | 00739 | |
| 561831 | U S POSTAL SERVICE | CORREO POSTAL | | | | COROZAL | PR | 00783 | |
| 561832 | U S POSTAL SERVICE | CORREO POSTAL | | | | COAMO | PR | 00769 | |
| 561833 | U S POSTAL SERVICE | CORREO POSTAL | | | | DORADO | PR | 00646 | |
| 561834 | U S POSTAL SERVICE | CORREO POSTAL | | | | FLORIDA | PR | 00650 | |
| 561835 | U S POSTAL SERVICE | CORREO POSTAL | | | | GUANICA | PR | 00653 | |
| 561836 | U S POSTAL SERVICE | CORREO POSTAL | | | | GURABO | PR | 00778 | |
| 561837 | U S POSTAL SERVICE | CORREO POSTAL | | | | GUAYNABO | PR | 00970 | |
| 561838 | U S POSTAL SERVICE | CORREO POSTAL | | | | SAN GERMAN | PR | 00683 | |
| 561839 | U S POSTAL SERVICE | CORREO POSTAL | | | | SALINAS | PR | 00751 | |
| 561840 | U S POSTAL SERVICE | CORREO POSTAL | | | | ARECIBO | PR | 00612 | |
| 561841 | U S POSTAL SERVICE | CORREO POSTAL | | | | CAGUAS | PR | 00625 | |
| 561842 | U S POSTAL SERVICE | CORREO POSTAL | | | | MAYAGUEZ | PR | 00680-9998 | |
| 561843 | U S POSTAL SERVICE | CORREO POSTAL | | | | BAYAMON | PR | 00619 | |
| 561844 | U S POSTAL SERVICE | CORREO POSTAL | | | | FAJARDO | PR | 00738 | |
| 561845 | U S POSTAL SERVICE | CORREO POSTAL | | | | TOA ALTA | PR | 00758 | |
| 561846 | U S POSTAL SERVICE | CORREO POSTAL | | | | SAN SEBASTIAN | PR | 00685 | |
| 561847 | U S POSTAL SERVICE | CORREO POSTAL | | | | GUAYAMA | PR | 00654 | |
| 561848 | U S POSTAL SERVICE | CORREO POSTAL | | | | SAN JUAN | PR | 00928 | |
| 561849 | U S POSTAL SERVICE | CORREO POSTAL | | | | AGUIRRE | PR | 00704 | |
| 561850 | U S POSTAL SERVICE | CORREO POSTAL | | | | LUQUILLO | PR | 00773 | |
| 561851 | U S POSTAL SERVICE | CORREO POSTAL | | | | MANATI | PR | 00674 | |
| 561852 | U S POSTAL SERVICE | CORREO POSTAL | | | | MARICAO | PR | 00606 | |
| 561853 | U S POSTAL SERVICE | CORREO POSTAL | | | | MAUNABO | PR | 00707 | |
| 561854 | U S POSTAL SERVICE | CORREO POSTAL | | | | MOCA | PR | 00676 | |
| 561855 | U S POSTAL SERVICE | CORREO POSTAL | | | | ADJUNTAS | PR | 00601 | |
| 561856 | U S POSTAL SERVICE | CORREO POSTAL | | | | AGUAS BUENAS | PR | 00703 | |
| 561857 | U S POSTAL SERVICE | CORREO POSTAL | | | | AIBONITO | PR | 00705 | |
| 561858 | U S POSTAL SERVICE | CORREO POSTAL | | | | ARROYO | PR | 00714 | |
| 561859 | U S POSTAL SERVICE | CORREO POSTAL | | | | BARCELONETA | PR | 00617 | |
| 561860 | U S POSTAL SERVICE | CORREO POSTAL | | | | COMERIO | PR | 00782 | |
| 561861 | U S POSTAL SERVICE | CORREO POSTAL | | | | SAN LORENZO | PR | 00754 | |
| 561862 | U S POSTAL SERVICE | CORREO POSTAL | | | | TOA BAJA | PR | 00759 | |
| 561863 | U S POSTAL SERVICE | CORREO POSTAL | | | | UTUADO | PR | 00641 | |
| 561864 | U S POSTAL SERVICE | CORREO POSTAL | | | | VILLALBA | PR | 00766 | |
| 561865 | U S POSTAL SERVICE | CORREO POSTAL | | | | VIEQUES | PR | 00765 | |
| 561866 | U S POSTAL SERVICE | CORREO POSTAL | | | | VEGA ALTA | PR | 00765 | |
| 561867 | U S POSTAL SERVICE | CORREO POSTAL | | | | VEGA BAJA | PR | 00693 | |
| 561868 | U S POSTAL SERVICE | CORREO POSTAL | | | | YAUCO | PR | 00698 | |
| 561869 | U S POSTAL SERVICE | CORREO POSTAL | | | | GUAYANILLA | PR | 00656 | |
| 561870 | U S POSTAL SERVICE | CORREO POSTAL | | | | HATILLO | PR | 00659 | |
| 561871 | U S POSTAL SERVICE | CORREO POSTAL | | | | ISABELA | PR | 00662 | |
| 561872 | U S POSTAL SERVICE | CORREO POSTAL | | | | JAYUYA | PR | 00664 | |
| 561873 | U S POSTAL SERVICE | CORREO POSTAL | | | | JUNCOS | PR | 00777 | |
| 561874 | U S POSTAL SERVICE | CORREO POSTAL | | | | HORMIGUERO | PR | 00660 | |
| 561875 | U S POSTAL SERVICE | CORREO POSTAL | | | | LOIZA | PR | 00772 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 561876 | U S POSTAL SERVICE | CORREO POSTAL | | | | LAS PIEDRAS | PR | 00771 | |
| 561877 | U S POSTAL SERVICE | CORREO POSTAL | | | | LARES | PR | 00669 | |
| 561878 | U S POSTAL SERVICE | CORREO POSTAL | | | | TRUJILLO ALTO | PR | 00976 | |
| 561879 | U S POSTAL SERVICE | CORREO POSTAL | | | | SANTA ISABEL | PR | 00757 | |
| 561880 | U S POSTAL SERVICE | CORREO POSTAL | | | | YABUCOA | PR | 00767 | |
| 561881 | U S POSTAL SERVICE | CORREO POSTAL | | | | NAGUABO | PR | 00718 | |
| 561882 | U S POSTAL SERVICE | CORREO POSTAL | | | | NARANJITO | PR | 00719 | |
| 561883 | U S POSTAL SERVICE | CORREO POSTAL | | | | OROCOVIS | PR | 00720 | |
| 561884 | U S POSTAL SERVICE | CORREO POSTAL | | | | PATILLAS | PR | 00723 | |
| 561885 | U S POSTAL SERVICE | CORREO POSTAL | | | | PENUELAS | PR | 00624 | |
| 561886 | U S POSTAL SERVICE | CORREO POSTAL | | | | QUEBRADILLAS | PR | 00678 | |
| 561887 | U S POSTAL SERVICE | CORREO POSTAL | | | | RIO GRANDE | PR | 00745 | |
| 561888 | U S POSTAL SERVICE | CORREO POSTAL | | | | AGUADA | PR | 00602 | |
| 561889 | U S POSTAL SERVICE | CORREO POSTAL | | | | A¥ASCO | PR | 00610 | |
| 561890 | U S POSTAL SERVICE | CORREO POSTAL | | | | BARRANQUITAS | PR | 00794 | |
| 561891 | U S POSTAL SERVICE | CORREO POSTAL | | | | CABO ROJO | PR | 00623 | |
| 561892 | U S POSTAL SERVICE | CORREO POSTAL | | | | CATANO | PR | 00632 | |
| 561893 | U S POSTAL SERVICE | CORREO POSTAL | | | | CAYEY | PR | 00633 | |
| 561894 | U S POSTAL SERVICE | CORREO POSTAL | | | | CULEBRA | PR | 00775 | |
| 561895 | U S POSTAL SERVICE | CORREO POSTAL | | | | SABANA GRANDE | PR | 00637 | |
| 561896 | U S POSTAL SERVICE | CORREO POSTAL | | | | LAJAS | PR | 00667 | |
| 561897 | U S POSTAL SERVICE | HATO REY STATION | 361 CALLE JUAN CALAF | | | SAN JUAN | PR | 00918-9998 | |
| 561898 | U S POSTAL SERVICE | MINILLA STATION | PO BOX 41224 | | | SAN JUAN | PR | 00940 | |
| 561899 | U S POSTAL SERVICE | MINILLA STATION | PO BOX 40866 | | | SAN JUAN | PR | 00940 | |
| 561900 | U S POSTAL SERVICE | OFIC EXENCION CONTRIB INDUST | P O BOX 192519 | | | SAN JUAN | PR | 00919-2519 | |
| 561901 | U S POSTAL SERVICE | OLD SAN JUAN | 100 PASEO DE COLON STE 1 | | | SAN JUAN | PR | 00901 | |
| 561902 | U S POSTAL SERVICE | OLD SAN JUAN STATION | 100 PASEO DE COLON | | | SAN JUAN | PR | 00901-9998 | |
| 561903 | U S POSTAL SERVICE | OLD SAN JUAN STATION | 100 PASEO COLON | | | SAN JUAN | PR | 00901 | |
| 561904 | U S POSTAL SERVICE | P O BOX 10163 | | | | SAN JUAN | PR | 00908-1163 | |
| 561905 | U S POSTAL SERVICE | P O BOX 10163 | A\C SANIDAD VEGETAL PONCE | | | SAN JUAN | PR | 00908-1163 | |
| 561906 | U S POSTAL SERVICE | P O BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | |
| 561907 | U S POSTAL SERVICE | P O BOX 3367 | | | | SAN JUAN | PR | 00936 | |
| 561908 | U S POSTAL SERVICE | P O BOX 3912 | | | | GUAYNABO | PR | 00962 | |
| 561909 | U S POSTAL SERVICE | P O BOX 7247 0166 TMS 196405 | | | | PHILADELPHIA | PA | 19170-0166 | |
| 561910 | U S POSTAL SERVICE | P O BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| 561911 | U S POSTAL SERVICE | P O BOX FEE PAYMENT | | | | SAN JUAN | PA | 00910-9998 | |
| 561912 | U S POSTAL SERVICE | P O BOX FEE PAYMENT | | | | SAN JUAN | PR | 00929 | |
| 561913 | U S POSTAL SERVICE | PO BOX 1568 | | | | VIEQUES | PR | 00765 | |
| 561914 | U S POSTAL SERVICE | PO BOX 250193 | RAMEY STA AGUADILLA | | | AGUADILLA | PR | 00604-9098 | |
| 561915 | U S POSTAL SERVICE | PO BOX 250193 | | | | AGUADILLA | PR | 00604-0193 | |
| 561916 | U S POSTAL SERVICE | PO BOX 29086 | | | | SAN JUAN | PR | 00929-9086 | |
| 561917 | U S POSTAL SERVICE | PO BOX 30190 | | | | PONCE | PR | 00734-0190 | |
| 561918 | U S POSTAL SERVICE | PO BOX 363367 | | | | SAN JUAN | PR | 00936 | |
| 561919 | U S POSTAL SERVICE | PO BOX 44 | | | | MERCEDITA | PR | 00715 | |
| 561920 | U S POSTAL SERVICE | PO BOX 497 | | | | MERCEDITA | PR | 00715 | |
| 561921 | U S POSTAL SERVICE | PO BOX 512 | | | | LUQUILLO | PR | 00773 | |
| 561922 | U S POSTAL SERVICE | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 561923 | U S POSTAL SERVICE | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170-0217 | |
| 561924 | U S POSTAL SERVICE | PO BOX 83 | | | | RIO GRANDE | PR | 00745 | |
| 561925 | U S POSTAL SERVICE | PO BOX 9022166 | | | | SAN JUAN | PR | 00902-2166 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 561926 | U S POSTAL SERVICE | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 561927 | U S POSTAL SERVICE | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 561928 | U S POSTAL SERVICE | PO BOX 9024250 | | | | SAN JUAN | PR | 00936 | |
| 561929 | U S POSTAL SERVICE | PO BOX 93 | | | | RINCON | PR | 00677 | |
| 561930 | U S POSTAL SERVICE | PO BOX 9326 | | | | SAN JUAN | PR | 00918-9326 | |
| 561931 | U S POSTAL SERVICE | PO BOX 9866 | | | | SAN JUAN | PR | 00908 | |
| 561932 | U S POSTAL SERVICE | POST MASTER CAROLINA | | | | CAROLINA | PR | 00964 | |
| 561933 | U S POSTAL SERVICE | PUERTO RICO AUTOMAIL 95 | P O BOX 360187 | | | SAN JUAN | PR | 00936-0187 | |
| 561934 | U S POSTAL SERVICE | US POSTAL SERVICE | CMRS TMS PO BOX 7247-0217 | | | PHILADELPHIA | PA | 19170-0217 | |
| 561935 | U S POSTAL SERVICE | VICTORIA STATION | 68 BETANCES | | | AGUADILLA | PR | 00605 | |
| 561936 | U S POSTAL SERVICE | Y/O J R M | PO BOX 1879 | | | SAN JUAN | PR | 00919-1879 | |
| 759856 | U S POSTAL SERVICE | 78 MATIAS BRUGMAN ST | | | | LAS MARIAS | PR | 00670 | |
| 759857 | U S POSTAL SERVICE | BO PAMPANO ROAD | 5 AUXILIAR GARAGE | | | PONCE | PR | 00732 | |
| 770878 | U S POSTAL SERVICE | SANTURCE STATION | 802 AVE ROBERTO H TODD | | | SAN JUAN | PR | 00907-9998 | |
| 759858 | U S S C PUERTO RICO INC | FIRM DELIVERY SABANETAS | IND PARK | | | MARCEDITA | PR | 00715 | |
| 759859 | U S TREASURY USPFO FOR PUERTO RICO | PO BOX 34069 | | | | FT BUCHANAN | PR | 00934 4069 | |
| 759860 | U S TRUST COMPANY OF NEW YORK | 114 WEST 47 TH ST | 25TH FLOOR | | | NEW YORK | NY | 10036 | |
| 759861 | U V CONSULTING GRUP INC | PO BOX 71114 | | | | SAN JUAN | PR | 00936-8014 | |
| 561937 | U. S. POSTMASTER | P O BOX 8568 | | | | HUMACAO | PR | 00791 | |
| 561938 | U. S. POSTMASTER | PO BOX 143971 | | | | ARECIBO | PR | 00614 | |
| 561939 | U. S. POSTMASTER | U.S. POSTMASTER | 1498 FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-9998 | |
| 561940 | U. S. POSTMASTER | U.S. POSTMASTER CMRS TMS | P.O. BOX 7247-0217 | | | PHILADELPHIA | PA | 19170-0217 | |
| 759863 | U.B.S. ASSET MANAGEMENT INC. | 1211 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 759862 | U.B.S. ASSET MANAGEMENT INC. | 209 SOTH LASALLE STREET SUITE 102 | | | | CHICAGO | IL | 60604-1295 | |
| 561941 | U.C.C. V ELA | YOMIRLA NICOLE RIVERA VAZQUEZ | 1055 JF KENNEDY | SUITE 303 | | SAN JUAN | PR | 00920-1713 | |
| 561942 | U.I.T.I.C.E. | LCDO. ENRIQUE MENDOZA MENDEZ | PO BOX 9282 | | | SAN JUAN | PR | 00908-0282 | |
| 561943 | U.N.E.C.A.D.C. | PO BOX 292 | | | | GURABO | PR | 00778 | |
| 561944 | U.S. CLERKS,FOR THE DISTRICT OF P.R. | 150 FEDERICO CHARDON AVE. | | | | HATO REY | PR | 00919-0000 | |
| 561945 | U.S. Commonwealth Life, A.I. | Aon Center | 304 Ponce de León Ave, Suite 1000 | | | San Juan | PR | 00918 | |
| 561946 | U.S. Commonwealth Life, A.I. | Attn: Michael LeBoeuf, Actuary | AON Insurance Managers (Puerto Rico) Corp. | Aon Center | 304 Ponce De Leon Ave. Suite 1000 | San Juan | PR | 00918 | |
| 561947 | U.S. Commonwealth Life, A.I. | Attn: Raul Hernandez Rivera, External Auditor | AON Insurance Managers (Puerto Rico) Corp. | Aon Center | 304 Ponce De Leon Ave. Suite 1000 | San Juan | PR | 00918 | |
| 561948 | U.S. Commonwealth Life, A.I. | Attn: Raymond Burgos, Principal Representative | AON Insurance Managers (Puerto Rico) Corp. | Aon Center | 304 Ponce De Leon Ave. Suite 1000 | San Juan | PR | 00918 | |
| 561949 | U.S. DEPARTMENT OF HOMELAND SECURITY | VERMONT SERVICE CENTER | 75 LOWER WELDEN STREET | | | ST. ALBANS | VT | 05479-0001 | |
| 561950 | U.S. DEPARTMENT OF HUD | 801 CHERRY ST. UNIT #45 SUITE 2500 | | | | FORT WORTH | TX | 76185-6882 | |
| 561951 | U.S. DEPARTMENT OF HUD | PO BOX 901013 | | | | FORT WORTH | TX | 76101-2013 | |
| 561952 | U.S. DEPT. OF HEALTH AND HUMAN SERVICES | PO BOX 6021 | | | | ROCKVILLE | MD | 20852 | |
| 759864 | U.S. MAP & BOOK, CO. | 186 N. INDUSTRIAL PARK DRIVE | | | | LAKE HELEN | FL | 32744 | |
| 759865 | U.S. NUCLEAR REGULATORY | PO BOX 954514 | | | | SAINT LOUIS | MO | 63195 | |
| 561953 | U.S. POSTAL SERVICES | BUSINESS MAIL ENTRY 585 AVE FD ROOSEVELT STE 175 | | | | SAN JUAN | PR | 00936-9711 | |
| 561954 | U.S. POSTMASTER | FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | |
| 561955 | U.S.I VENDING PUERTO RICO INC | PO BOX 270171 | | | | SAN JUAN | PR | 00928-0171 | |
| 561956 | UAI CARIBBEAN INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 759866 | UAI CARIBBEAN INC | PO BOX 11006 | | | | HUNTSVILLE | AL | 35814 | |
| 759867 | UAN CARLOS ACOSTA CASTRO | URB VILLA UNIVERSITARIA | P 16 CALLE 20 | | | HUMACAO | PR | 00791 | |
| 561957 | UAW - Asociación de Comedores Escolares - Local 2396 | Ayala León, Nelly | PO Box 693 | | | Caguas | PR | 00726-0693 | |
| 561958 | UAW - Asociación de Comedores Escolares - Local 2396 | Ayala León, Nelly | Urb. Paradis | #22 Calle Angel L. Ortiz | | Caguas | PR | 00725 | |
| 561959 | UAW - Asociación de Empleados del ELA - Local 1850 | Muñoz Delgado, Mayra | 3100 Carr. 190 | Suite 201 | | Carolina | PR | 00983 | |
| 561960 | UAW - Asociación de Empleados del ELA - Local 1850 | Muñoz Delgado, Mayra | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| 561961 | UAW - Bacardí Corporation - Local 2415 | Santiago, Luis | Marcella DT36 | | | Bayamón | PR | 00956 | |
| 561962 | UAW - Bacardí Corporation - Local 2415 | Santiago, Luis | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| 561963 | UAW - Federación de Empleados Gerenciales del Departamento de la Familia - Local 2555 | Rodríguez Dueño, Gladys | HC 80 Box 8104 | | | Dorado | PR | 00646-9560 | |
| 561964 | UAW - Federación de Empleados Gerenciales del Departamento de la Familia - Local 2555 | Rodríguez Dueño, Gladys | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| 561965 | UAW - Hato Rey Pavía Hospital - Local 2312 | Pérez, Pedro | Res Alegrías Norte | Edif 12 Apt 401, Bzn 95 | | Bayamón | PR | 00957 | |
| 561966 | UAW - Hato Rey Pavía Hospital - Local 2319 | Pérez, Pedro | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| 561967 | UAW - José Santiago, Inc. - Local3401 | Serrano Rodríguez, Luis | Repto Dávila | 21A Calle 11 | | Bayamón | PR | 00959 | |
| 561968 | UAW - José Santiago, Inc. - Local3401 | Serrano Rodríguez, Luis | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| 561969 | UAW - Unión de Empleados de ASDA (UEASDA) - Local 4004 | Noriega Marianí, Julia | Urb. Villas de Caney | 25A-B Calle Turabo | | Trujillo Alto | PR | 00976 | |
| 561970 | UAW - Unión de Empleados de ASDA (UEASDA) - Local 4004 | Noriega Marianí, Julia | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| 561971 | UAW - Unión de Empleados de la Junta de Calidad Ambiental - Local 2337 | Rivera Santos, Miguel | Estancias de la Fuente | 49 Calle Princesa | | Toa Alta | PR | 00935 | |
| 561972 | UAW - Unión de Empleados de la Junta de Calidad Ambiental - Local 2337 | Rivera Santos, Miguel | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| 561974 | UAW - Unión de Empleados del Departamento de Agricultura - Local 2368 | Rivera Sánchez, Luisa | PO Box 942 | | | Moca | PR | 00676 | |
| 561977 | UAW - Unión de Trabajadores de Hacienda - Local 2373 | Del Valle, Luis | Zona Ind. | La Cerámica | Torres CPA Business Group | Carolina | PR | 00907 | |
| 561978 | UAW - Unión del Negociado de las Loterías de Hacienda - Local 3003 - Fomento Coop y OAJ | Camacho, Luz C. | 3100 Carr. 190 | Suite 201 | | Carolina | PR | 00983 | |
| 561979 | UAW - Unión del Negociado de las Loterías de Hacienda - Local 3003 - Fomento Coop y OAJ | Camacho, Luz C. | Zona Ind. | La Cerámica | Torres CPA Business Group | Carolina | PR | 00907 | |
| 561980 | UAW (United Auto Workers) | Melara, José | 3100 Carr 190 | Suite 201 | | Carolina | PR | 00984 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 759868 | UAW UNION DE TRAB DE HACIENDA LOCAL 2373 | PO BOX 9023401 | | | | SAN JUAN | PR | 00902-3401 | |
| 759869 | UAW UNION DE TRAB DE HACIENDA LOCAL 2373 | PO BOX 9023733 | | | | SAN JUAN | PR | 00902-3733 | |
| 561981 | UB JOEL SEPULVEDA SOTO | ADDRESS ON FILE | | | | | | | |
| 561982 | UBAHI SANTANA TORO | ADDRESS ON FILE | | | | | | | |
| 759870 | UBALDINO JUSTINIANO | PO BOX 557 | | | | SAN GERMAN | PR | 00683 | |
| 561983 | UBALDINO RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| 759871 | UBALDINO RAMIREZ DE ARELLANO | P O BOX 386 | | | | LAJAS | PR | 00667 | |
| 561984 | UBALDINO RAMIREZ DE ARELLANO LATONI | ADDRESS ON FILE | | | | | | | |
| 561985 | UBALDINO RAMIREZ DE ARRELANOS LATONI | ADDRESS ON FILE | | | | | | | |
| 759872 | UBALDO BOCANEGRA | 40 CALLE AURORA | | | | PONCE | PR | 00731 | |
| 759873 | UBALDO CORDOVA ZAYAS | RR8 BOX 9448 | | | | BAYAMON | PR | 00956 | |
| 561986 | UBALDO DUANY LEBEQUE | ADDRESS ON FILE | | | | | | | |
| 759874 | UBALDO HERNANDEZ RODRIGUEZ | HC 02 BOX 5218 | | | | GUAYAMA | PR | 00784 | |
| 759875 | UBALDO HERNANDEZ RODRIGUEZ | BO GUAMANI 1 | HC 02 BOX 5218 | | | GUAYAMA | PR | 00785 | |
| 759876 | UBALDO MACHUCA CASTILLO | URB TINTILLO GARDENS | 65 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| 561987 | UBALDO MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 561988 | UBALDO PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 759877 | UBALDO RIVERA AYALA | P O BOX 2615 | | | | SAN GERMAN | PR | 00683 | |
| 759878 | UBALDO RIVERA MALDONADO | URB EL MADRIGAL | N 50 CALLE 14 | | | PONCE | PR | 00730-1407 | |
| 561989 | UBALDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 759879 | UBALDO RODRIGUEZ VICENTE | URB VILLAS DE CASTRO | O 6 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 759880 | UBALDO ROSARIO NIEVES | HC 06 BOX 10314 | | | | HATILLO | PR | 00659 | |
| 561990 | UBALDO SEDA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 561991 | UBALDO U BARRETO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 759881 | UBALDO U BARRETO GONZALEZ | PO BOX 1221 | | | | AGUADILLA | PR | 00605 | |
| 561992 | UBALDO VAQUER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 561973 | UBALDO VELEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 561993 | UBALDO VIERAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 561994 | UBARRI APONTE, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 561995 | UBARRI APONTE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 561996 | UBARRI BARAGANO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 561997 | UBARRI DE LEON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 561998 | UBARRI GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 561999 | UBARRI GONZALEZ, ZUBEIDA | ADDRESS ON FILE | | | | | | | |
| 562000 | UBARRI NEVARES, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 562001 | UBARRI TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 562002 | UBARRI TORRES, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 562003 | UBEL ANGLADA GERENA | ADDRESS ON FILE | | | | | | | |
| 759882 | UBELINDA REYES RODRIGUEZ | HC 1 BOX 14130 | | | | COAMO | PR | 00769 | |
| 562004 | UBI SOUND | FRONTERAS 107 CALLE JULIO ALVARADO | | | | BAYAMON | PR | 00961 | |
| 562005 | UBIDES PEREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 562006 | UBIERA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 562007 | UBIERA GALVEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 562008 | UBIERA MONTERO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 562009 | UBIERA ROSA, MELISA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 562010 | Ubiera Zorrilla, Alfonzo | ADDRESS ON FILE | | | | | | | |
| 562011 | UBIETA LLORENS, NORMA | ADDRESS ON FILE | | | | | | | |
| 562012 | UBIETA PRATS, MARIA | ADDRESS ON FILE | | | | | | | |
| 562013 | Ubihas, Ramon Soto | ADDRESS ON FILE | | | | | | | |
| 562014 | UBILES AYALA, FELIX | ADDRESS ON FILE | | | | | | | |
| 562015 | UBILES DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 562016 | UBILES DIAZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 562017 | UBILES FIGUEROA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 562018 | UBILES FIGUEROA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 562019 | UBILES GONZALEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 562020 | UBILES LAO, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 562021 | UBILES LOPEZ, DEVORAH E | ADDRESS ON FILE | | | | | | | |
| 562022 | UBILES MALDONADO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 562023 | UBILES MESTRE, LU Z M | ADDRESS ON FILE | | | | | | | |
| 562024 | UBILES MESTRE, RUTH | ADDRESS ON FILE | | | | | | | |
| 562025 | UBILES OLMEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 562026 | UBILES RIVERA, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 562027 | UBILES ROSA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 562028 | UBILES VALENTIN, LOUIS | ADDRESS ON FILE | | | | | | | |
| 562029 | UBILES VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 562030 | UBILES ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 562031 | Ubinas Acosta, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 562032 | UBINAS CABAN, ELICER | ADDRESS ON FILE | | | | | | | |
| 562033 | UBINAS DE LEON, BRENDA Z | ADDRESS ON FILE | | | | | | | |
| 562034 | UBINAS DE LEON, JORGE L | ADDRESS ON FILE | | | | | | | |
| 562035 | UBINAS DE LEON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 562036 | UBINAS FERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 562037 | UBINAS LAZZARINI, RUBEN G. | ADDRESS ON FILE | | | | | | | |
| 562038 | UBINAS MEDINA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 562039 | UBINAS RAMOS, ANA I. | ADDRESS ON FILE | | | | | | | |
| 562040 | UBINAS RAMOS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 562041 | UBINAS ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 562042 | UBINAS ROMAN, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| 562043 | UBINAS TAYLOR, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 562044 | UBINAS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 562045 | Ubinas Torres, Monica | ADDRESS ON FILE | | | | | | | |
| 562046 | UBINAS WILLIAMS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 759883 | UBINO MENDEZ ACEVEDO | HC 3 BOX 9195 | | | | LARES | PR | 00669 | |
| 562047 | UBIOR GARCES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 562048 | UBIOR MIRANDA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 562049 | UBIOR MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 562050 | Ubior Rosado, Jorge J | ADDRESS ON FILE | | | | | | | |
| 562051 | UBOSS CORP | PO BOX 195679 | | | | SAN JUAN | PR | 00919-5679 | |
| 562052 | UBRIACO, ALESSANDRO | ADDRESS ON FILE | | | | | | | |
| 562053 | UBRIEL LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 562054 | UBS AG | ONE NORTH WACKER | 29TH FLOOR | | | CHICAGO | IL | 60606 | |
| 562055 | UC TUYUB, JUAN G | ADDRESS ON FILE | | | | | | | |
| 562056 | UCETA GRULLON, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 759884 | UCILO MORALES RIVERA | HC 55 BOX 8685 | | | | CEIBA | PR | 00735 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 562057 | UCLA CENTER FOR PUBLIC HEALTH AND DISAST | 110 WESTWOOD PLAZA STE C-305 | | | | LOS ANGELES | CA | 90095-1481 | |
| 759885 | UCLA CENTER FOR PUBLIC HEALTH AND DISAST | 1145 GAYLEY AVENUE | SUITE 304 | | | LOS ANGELES | CA | 90024 | |
| 759886 | UCME INC | PO BOX 364592 | | | | SAN JUAN | PR | 00936-8207 | |
| 759887 | U-CO PRODUCTS CORP. | P.O. BOX 3165 | | | | BAYAMON | PR | 00960-3165 | |
| 562058 | UCONN HEALTH CENTER | 99 ASH STREET | | | | EAST HARTFORD | CT | 06108 | |
| 562059 | UCONN HEALTH CENTER | UCHC RELEASE OF INFORMATION | 263 FARMINGTON AVENUE | ROOM C2077 MAIL CODE 2260 | | FARMINGTON | CT | 06030-2220 | |
| 562060 | UCRANIA DILONE ALBERTO | 920 E 17 ST APT 206 | | | | BROOKLYN | NY | 11230 | |
| 562061 | UCROS NIEVES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 759888 | UCSD DEPT MEDICINE | PO BOX 232410 | | | | SAN DIEGO | CA | 92193 | |
| 759889 | UCSD HYPERBARIC MEDICENE | FILE 54826 | | | | LOS ANGELES | CA | 90074-4826 | |
| 562062 | UCSF FAMILY MEDICINE CENTER LAA ESHORE | 1569 SLOAE | BLVD SUITE 333 | BOX 1950 | | SAN FRANCISCO | CA | 94132 | |
| 759890 | UCSF MEDICAL CENTER | P O BOX 39000 | DEPT 3-9157 | | | SAN FRANCISCO | PR | 94139 9157 | |
| 759891 | UCYCLYD PHARMA | PO BOX 52561 | | | | PHOENIX AZ | AZ | 85072-2561 | |
| 562063 | UDEM (Unión Empleados de Muelles de PR) - ILA Local 1901 | Mercado Alvarez, René A. | PO Box 19208 | | | San Juan | PR | 00910 | |
| 562064 | UDEM (Unión Empleados de Muelles de PR) - ILA Local 1901 | Mercado Alvarez, René A. | Sect. Trastalleres | #979 Calle Solá | | San Juan | PR | 00907 | |
| 562065 | UDEM (Unión Empleados de Muelles de PR) - ILA Local 2071 | Malavé Trinidad, Luis A. | PO Box 9625 | | | San Juan | PR | 00908-9625 | |
| 562066 | UFARY REYES, ILIANA I | ADDRESS ON FILE | | | | | | | |
| 759892 | UFLEF INC ( UNIV OF FLORIDA LEADERSHIP | AND EDUCATION FOUNDATION INC | P O BOX 110750 | | | GAINESVILLE | FL | 32611 | |
| 562067 | UFRED MARTINEZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 562068 | UFRED PEREZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 562069 | UFRET & FRONTERA LAW FIRM PSC | CAPITAL CENTER BUILDING TORRE SUR | 305,239 ARTERIAL HOSTOS AVE | | | SAN JUAN | PR | 00918-1476 | |
| 562070 | UFRET ADROVER, MARIDI | ADDRESS ON FILE | | | | | | | |
| 562071 | UFRET CASTILLO, GISELA | ADDRESS ON FILE | | | | | | | |
| 562072 | UFRET GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 562073 | UFRET MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 562074 | UFRET PEREZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 562075 | UFRET PEREZ, GERMAN R. | ADDRESS ON FILE | | | | | | | |
| 562076 | UFRET PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 562077 | UFRET RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 562078 | UFRET URBINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 562079 | UFRET VAZQUEZ, SHEILA Y | ADDRESS ON FILE | | | | | | | |
| 562080 | Ufret Vega, Hiram E | ADDRESS ON FILE | | | | | | | |
| 562081 | UFRET VINCENTY, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 562082 | UFS INC | PO BOX 1111 | | | | ANASCO | PR | 00610 | |
| 759893 | UGALDO NEGRON RODRIGUEZ | RR 01 BOX 12956 | | | | TOA ALTA | PR | 00953 | |
| 562083 | UGARTE ALLERS, JOSE G | ADDRESS ON FILE | | | | | | | |
| 562084 | UGARTE ARAUJO, SYLVIA B. | ADDRESS ON FILE | | | | | | | |
| 562085 | UGARTE AVILES, IRIS R | ADDRESS ON FILE | | | | | | | |
| 562086 | UGARTE AVILES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 562087 | UGARTE CUBERO, LUISA | ADDRESS ON FILE | | | | | | | |
| 562088 | UGARTE CUBERO, SARAH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 562089 | UGARTE FERRER, LUIS | ADDRESS ON FILE | | | | | | | |
| 562090 | UGARTE LORENZO, ANITA | ADDRESS ON FILE | | | | | | | |
| 562091 | UGARTE LORENZO, GERGINA | ADDRESS ON FILE | | | | | | | |
| 562092 | UGARTE MIRANDA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 562093 | UGARTE PAGAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| 562094 | UGARTE ROSA, LUINI | ADDRESS ON FILE | | | | | | | |
| 562095 | UGARTE VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 562096 | UGARTE VEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 562097 | UGARTE VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 562098 | Ugarte Vega, Yazmin | ADDRESS ON FILE | | | | | | | |
| 562099 | UGARTE VENDRELL, ELIAZER | ADDRESS ON FILE | | | | | | | |
| 562100 | UGARTEMORALES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 562101 | UGAZ GUIMET, CARMEN | ADDRESS ON FILE | | | | | | | |
| 562102 | UGAZ RODRIGUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 562103 | UGO BENSADIN CECCON | ADDRESS ON FILE | | | | | | | |
| 562104 | UGOBONO DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 562105 | UGOBONO PIETRI, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 562106 | UGT (Unión General de Trabajadores) | Guzmán, Gerson | PO Box 29247 | | | San Juan | PR | 00929 | |
| 562107 | UGT (Unión General de Trabajadores) | Guzmán, Gerson | Villa Capri | | | Río Piedras | PR | 00929 | |
| 562108 | UGT (Unión General de Trabajadores)-Corp. del Centro Cardiovascular de Pr y del Caribe | Villa Capri | | | | Río Piedras | PR | 00929 | |
| 562109 | UHS OF PR D/B/A | CAMINO LAS LOMAS | CARR 877 KM 1 6 | | | SAN JUAN | PR | 00926 | |
| 759894 | UHURU CORP | COND NEW SAN JUAN APTO405 | AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 562110 | UHY DEL VALLE & NIEVES PSC | P O BOX 361863 | | | | SAN JUAN | PR | 00936-1863 | |
| 562111 | UIA-AAA (Unión Independiente Auténtica de los Empleados de la AAA) | Irene Maymí, Pedro J. | 49 Calle Mayagüez | | | San Juan | PR | 00917 | |
| 562112 | UIET (Unión Independiente Empleados Telefónicos) | Sánchez Gautier, Edward | Urb Las Lomas | 755 Calle 31 SO | | San Juan | PR | 00921 | |
| 562113 | UITICE (Unión Insular de Trabajadores Industriales y Construcciones Eléctricas) | Reyes Torres, Héctor | PO Box 2038 | | | Guaynabo | PR | 00970-7004 | |
| 562114 | UITICE (Unión Insular de Trabajadores Industriales y Construcciones Eléctricas) | Reyes Torres, Héctor | 239 Arterial Hostos | Capital Center Building | Torre Sur Suite 805 | San Juan | PR | 00936 | |
| 562115 | UJAQUE ABREU, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 562116 | UJAQUE ABREU, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 562117 | UJAQUE ACEVEDO, RONALD | ADDRESS ON FILE | | | | | | | |
| 562118 | UJAQUE ACEVEDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 562119 | UJAQUE COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 562120 | UJAQUE DE JESUS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 562121 | UJAQUE DE JESUS, LAURA | ADDRESS ON FILE | | | | | | | |
| 562122 | UJAQUE DE JESUS, WALESKA E | ADDRESS ON FILE | | | | | | | |
| 562123 | UJAQUE GUZMAN, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 562124 | UJAQUE MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 562125 | UJAQUE TRABAL, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 562126 | ULANGA SOTO, VANESA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 759895 | ULBIA LOPERENA QUI¥ONES | ADDRESS ON FILE | | | | | | | |
| 759896 | ULDA GERENA RIVERA | P.O.BOX. 1119 | | | | UTUADO | PR | 00641 | |
| 562128 | ULDA M. DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 759897 | ULDALIZ MARTINEZ GERENA | PO BOX 1119 | | | | UTUADO | PR | 00641 | |
| 759898 | ULDARICO CHAVEZ PRIETO | PO BOX 954 | | | | QUEBRADILLA | PR | 00678 | |
| 759899 | ULEAD | GOV / ED SALES MARINER AVE 200 | | | | TORRANCE | CA | 90503 | |
| 562129 | ULEES (Unidad Laboral de Enfermeras y Empleados de la Salud) | Meléndez, Ana C. | Urb La Merced | 354 Calle Héctor Salamán | | San Juan | PR | 00918-2111 | |
| 562130 | ULEES (Unidad Laboral de Enfermeras y Empleados de la Salud) | Quiñones, Radamés | Urb La Merced | 354 Calle Héctor Salamán | | San Juan | PR | 00918-2111 | |
| 562131 | ULISBEL CONTRERAS SANTOS | ADDRESS ON FILE | | | | | | | |
| 562132 | ULISE CASANOVA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 759900 | ULISES LOPEZ CUEVAS | HC 2 BOX 6886 | | | | LARES | PR | 00669 | |
| 759901 | ULISES A GUZMAN JORGE | URB VISTA ALEGRE | 2376 CALLE EUREKA | | | PONCE | PR | 00717-2325 | |
| 759902 | ULISES A GUZMAN JORGE | PO BOX 7152 | | | | PONCE | PR | 00732 | |
| 562133 | ULISES A RIOS SIURANO | ADDRESS ON FILE | | | | | | | |
| 759903 | ULISES ANAZAGASTY RUIZ | PO BOX 250418 | | | | RAMEY | PR | 00604 | |
| 759904 | ULISES ARROYO ALGORRI | P O BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| 759905 | ULISES AUTO TRANSMISSION | MSC 105 | RR9 BOX 1390 | | | SAN JUAN | PR | 00926 | |
| 562134 | ULISES BARRETO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 759906 | ULISES BATALLA RAMOS | URB JDNES DE CEIBA NORTE | B30 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 562135 | ULISES COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 759907 | ULISES DIAZ FARFAN | 2123 CONDOMINIO VISTA | REAL 11 | | | CAGUAS | PR | 00727 | |
| 759908 | ULISES DIAZ RIVERA | NEMESIO CANALES | EDF 42 APT 795 | | | SAN JUAN | PR | 00918 | |
| 562136 | ULISES J MENDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 759909 | ULISES J MENDEZ VEGA | URB SAN JOSE | BOX 60 CALLE 9 | | | SABANA GRANDE | PR | 00637 | |
| 562137 | ULISES MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 562138 | ULISES MARCANO CASTRO | ADDRESS ON FILE | | | | | | | |
| 562139 | ULISES MELENDEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 562140 | ULISES MIRANDA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 759910 | ULISES NARVAEZ RODRIGUEZ | URB FOREST HILLS | 146 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 759911 | ULISES NAZARIO MONTALVO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 562141 | ULISES O. PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 562142 | ULISES ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 759912 | ULISES PEREZ | PO BOX 920192 | | | | SAN JUAN | PR | 00902-0192 | |
| 759913 | ULISES PEREZ | 9351 SW 4 LANE | | | | MIAMI | FL | 33174 | |
| 759914 | ULISES PEREZ SANCHEZ | FAIR VIEW | N 9 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 759915 | ULISES QUILES GONZALEZ | URB SAN PEDRO #4 CALLE F | | | | MAUNABO | PR | 00707 | |
| 562143 | ULISES R RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 759916 | ULISES RAMOS RAMIREZ | BOX 772 | | | | LARES | PR | 00669 | |
| 562144 | ULISES ROLDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 759917 | ULISES RUIZ VARGAS | RR 01 BOX 6267 | | | | MARICAO | PR | 00606 | |
| 562145 | ULISES SANTOS VASSALLO | ADDRESS ON FILE | | | | | | | |
| 759918 | ULISES TEJADA NIEVES | ADDRESS ON FILE | | | | | | | |
| 759919 | ULISES TIRADO CRUZ | P O BOX 661 | | | | CANOVANAS | PR | 00729 | |
| 562146 | ULISES TOLEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 759920 | ULISES VALDES GUERRA | SUITE 87 PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 562147 | ULISES VILLANUEVA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 562148 | ULISSES GRAND DBA CONTINENTAL FRAMES | 215 GUAYAMA | | | | HATO REY | PR | 00917 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 562149 | ULISSES PINEIRO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 562150 | ULLFIG HETZER, JORGE | ADDRESS ON FILE | | | | | | | |
| 562151 | ULLOA CORCHADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 562152 | ULLOA DAVILA, NORA | ADDRESS ON FILE | | | | | | | |
| 562153 | ULLOA DEJESUS, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 562154 | ULLOA MACHADO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 562155 | ULLOA OLIVARDIA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 562156 | ULLOA OLIVO, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 562157 | ULLOA ORTIZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 562158 | ULLOA PENA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 562159 | ULLOA RAMIREZ MD, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 562160 | ULLOA SANCHEZ MD, JOVANNY | ADDRESS ON FILE | | | | | | | |
| 562161 | ULLOA SANTEL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 562162 | ULLOA SOANE, LUISA | ADDRESS ON FILE | | | | | | | |
| 562163 | ULLOA SOANE, LUISA R | ADDRESS ON FILE | | | | | | | |
| 562164 | ULLOA SOANE, LUISA R. | ADDRESS ON FILE | | | | | | | |
| 562165 | ULLOA TORRES, TAIRIS | ADDRESS ON FILE | | | | | | | |
| 562166 | ULLOA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 562167 | ULLOA VILLAMIL, NUBIA E | ADDRESS ON FILE | | | | | | | |
| 759921 | ULMER TRAVEL SERVICES INC | 907 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 759922 | ULPIANA BALAGAR | HA 4 BOX 45719 | | | | AGUADILLA | PR | 00603 | |
| 759923 | ULPIANO ACEVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 759924 | ULPIANO CANTRES OCASIO | URB SIERRA LINDA | D 17 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 759925 | ULPIANO CASTILLO VELA | PO BOX 7777 | | | | PONCE | PR | 00732 | |
| 562168 | ULPIANO CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 759926 | ULPIANO F. CRESPO | ADDRESS ON FILE | | | | | | | |
| 759927 | ULPIANO PARRILLA MORALES | RIO GRANDE HILLS | 36 CALLE D | | | RIO GRANDE | PR | 00745-5055 | |
| 562169 | ULPIANO PINEIRO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 759928 | ULPIANO TORRES GONZALEZ | PO BOX 1474 | | | | SANTA ISABEL | PR | 00757 | |
| 759929 | ULPIANO TORRES GONZALEZ | TALLER TORRES | P O BOX 1474 | | | SANTA ISABEL | PR | 00757 | |
| 562170 | ULRICH JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 759930 | ULSON GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 759931 | ULTIMATE LOCK & SECURITY | PO BOX 2028 | | | | CEIBA | PR | 00735 | |
| 562171 | ULTIMATE LOCK SECURITY | PO BOX 2028 | | | | CEIBA | PR | 00735 | |
| 759932 | ULTIMATE QUALITY PRODUCTS | P O BOX 8401 | | | | PONCE | PR | 00732 | |
| 562172 | ULTIMATE SPA | 1357 AVE ASHFORD STE 2 PMB 401 | | | | SAN JUAN | PR | 00907 | |
| 562173 | ULTIMO ESTILO | URB. DORAVILLE | 108 CALLE MALAGA | | | DORADO | PR | 00646 | |
| 562174 | ULTIMO ESTILO, INC. | HC-56, BOX 5056 | | | | AGUADA | PR | 00602 | |
| 562175 | ULTRA CLEAN HOME AND OFFICE | PO BOX 11422 | | | | SAN JUAN | PR | 00922-1422 | |
| 759933 | ULTRA CLEAN INC | PO BOX 313 | | | | MERCEDITA | PR | 00715 | |
| 759934 | ULTRA CLEAN INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 759935 | ULTRA COM | P O BOX 10955 | | | | SAN JUAN | PR | 00922 | |
| 759936 | ULTRA ELECTRONICS DBA FRANCISCO MELENDEZ | PO BOX 71375 | SUITE 243 | | | SAN JUAN | PR | 00936 | |
| 759938 | ULTRA GRIP INTERNATIONAL INC | PO BOX 915 | | | | HUMACAO | PR | 00792 | |
| 759937 | ULTRA GRIP INTERNATIONAL INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 759939 | ULTRA MINI WHEREHOUSE | URB IND MARIO JULIA | 694 CALLE B | | | SAN JUAN | PR | 00920-2020 | |
| 759940 | ULTRA SCAN | 880 ASHFORD AVE PN 2 | | | | SAN JUAN | PR | 00907 | |
| 562176 | ULTRA SPIN CONVERTERS INC | URB LOMAS VERDES | A 10 AVE LOMAS VERDE | | | BAYAMON | PR | 00956 | |
| 759941 | ULTRA SPIN CONVERTERS INC | AVE. LOMAS VERDES A-10 | | | | BAYAMON | | 00960 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 759942 | ULTRA VISION | PO BOX 51460 | | | | TOA BAJA | PR | 00950 | |
| 759943 | ULTRA X INC | 569 N MOUNTAIN AVE SUITE C | | | | UPLNAD | CA | 91786 | |
| 562177 | ULTRACLEAN HOME & OFFICE LLC | PO BOX 11422 | | | | SAN JUAN | PR | 00922 | |
| 759944 | ULTRUDIS HERNANDEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 562178 | ULVIA E TORO JUSINO | ADDRESS ON FILE | | | | | | | |
| 562179 | ULYN E JULIUS/ VICTORIA VICENTE | ADDRESS ON FILE | | | | | | | |
| 759945 | ULYSSES GRAN DBA CONTINENTAL FRAMES | 215 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 759946 | ULYSSES I MARTINEZ TORRES | URB PRADERAS DEL SUR | 822 CALLE ALMACIGO | | | SANTA ISABEL | PR | 00757 | |
| 562180 | ULYSSES TORRES VELEZ / ENERGY PROF GROUP | P O BOX 140145 | | | | ARECIBO | PR | 00614 | |
| 562181 | UM LAW CLOSING PSC | PO BOX 13399 | | | | SAN JUAN | PR | 00908 | |
| 759947 | UMA ENGINEERING LTD | 5080 COMMERCE BLVD | | | | MISSISSAUGA | ON | L4W 4P2 | Canada |
| 759948 | UMA ENGINEERING LTD | 5080 COMMERCE BLVD | | | | MISSISSANGA | ON | L4W4P | Canada |
| 562182 | Umana Perez, Oscar R | ADDRESS ON FILE | | | | | | | |
| 562183 | Umana Perez, Ricardo E | ADDRESS ON FILE | | | | | | | |
| 562184 | UMASS MEMORIAL | PO BOX 869102 | | | | MILTON | MA | 02186-9102 | |
| 562185 | UMASS MEMORIAL HOSPITAL | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 562186 | UMASS MEMORIAL MEDICAL CENTER | 119 BELMONT ST | | | | WORCESTER | MA | 01605-2982 | |
| 759949 | UMBRALES DEL ARTE C X A | GAZCUE | 1 CALLE JOSE JOAQUIN PEREZ | | | SANTO DOMINGO | | 0000 | |
| 562187 | UMC OF PUERTO RICO INC | PO BOX 409070 | | | | ATLANTA | GA | 30384-9070 | |
| 562188 | UMC OF PUERTO RICO INC | PO BOX 6308 | | | | SAN JUAN | PR | 00914-6308 | |
| 759950 | UMC OF PUERTO RICO INC | 258 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 759951 | UMDC ANESTHESIOLOGY | P O BOX 0258 R370 | | | | MIAMI | FL | 33102-5810 | |
| 562189 | UMDC - DEPT. OF PATHOLOGY | PO BOX 409070 | | | | ATALANTA | GA | 30384-9070 | |
| 759952 | UMDC DEPT OF OPHTH | PO BOX 025809 | | | | MIAMI | FL | 33102-5809 | |
| 759953 | UMDC DEPT OF ORTHO REH | P O BOX 025750 | D 5002 | | | MIAMI | FL | 33102-5750 | |
| 759954 | UMDC DEPT OF UROLOGY | P O BOX 025750 | | | | MIAMI | FL | 33102-5750 | |
| 759955 | UMDC DEPT RADIOLOGYTS | P O BOX 025750 | | | | MIAMI | FL | | |
| 759956 | UMDC DIV CARDIOGRAPHICS | P O BOX 025750 | | | | MIAMI | FL | | |
| 562190 | UMDC DIV OF NEURO REH | PO BOX 025250 [D SON | | | | MIAMI | FL | 33102-5750 | |
| 759957 | UMDC DIV OF NEURO REH | PO BOX 025250 D 5011 | | | | MIAMI | FL | 33102-5750 | |
| 562191 | UMDC DIV OF ORAL SURGERY | 1611 12TH AVENUE | | | | MIAMI | FL | 33136 | |
| 759959 | UMDC DIV OF ORAL SURGERY | PO BOX 025750 (D5006) | | | | MIAMI | FL | 33102 | |
| 759958 | UMDC DIV OF ORAL SURGERY | PO BOX 025750 | | | | MIAMI | FL | 33102-5750 | |
| 562192 | UMDC PEDI HEMA ONCOLOGY | P O BOX 025750 D 5005 | | | | MIAMI | FL | 33102-5750 | |
| 562193 | UMDC-PEDI HEMA-ONCOLOGY | P O BOX 025750 | | | | MIAMI | FL | 33102-5750 | |
| 562194 | UMECO | PO BOX 195536 | | | | SAN JUAN | PR | 00919 | |
| 562195 | UMECO | PO BOX 21536 | | | | SAN JUAN | PR | 00928 | |
| 562196 | UMECO HOSPITAL MEDICAL & HOME CARE PRODU | PO BOX 21536 | | | | SAN JUAN | PR | 00928 | |
| 562197 | UMECO INC | PO BOX 21536 | | | | SAN JUAN | PR | 00928-1536 | |
| 759960 | UMESH JOASEH | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 562198 | UMPIERRE BERRIOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 562199 | UMPIERRE BIASCOCHEA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 562200 | UMPIERRE BRAS, ANNIE | ADDRESS ON FILE | | | | | | | |
| 562201 | UMPIERRE CATINCHI MD, SHAREE | ADDRESS ON FILE | | | | | | | |
| 562202 | UMPIERRE CATINCHI WELFARE TRUST | COND CONDADO PLAZA | AVEMAGDALENA 1351 5TOPISO | | | SAN JUAN | PR | 00907 | |
| 562203 | UMPIERRE CHAAR, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 562204 | UMPIERRE CHAAR, YASMIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 562205 | UMPIERRE CORREA, JORGE | ADDRESS ON FILE | | | | | | | |
| 562206 | UMPIERRE CORREA, OMAR | ADDRESS ON FILE | | | | | | | |
| 562207 | UMPIERRE ESCALANTE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 562208 | UMPIERRE ESSO CAR CARE | URB EL PARAISO | 1613 CALLE TIBER | | | SAN JUAN | PR | 00926 | |
| 562209 | UMPIERRE FERNANDEZ, LOURDES R | ADDRESS ON FILE | | | | | | | |
| 562210 | UMPIERRE GALARZA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 562211 | UMPIERRE GARCIA, BARBARA G | ADDRESS ON FILE | | | | | | | |
| 562212 | Umpierre Garcia, Luis E | ADDRESS ON FILE | | | | | | | |
| 562213 | UMPIERRE GONZALEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 562214 | UMPIERRE GUADALUPE, RAMON | ADDRESS ON FILE | | | | | | | |
| 562215 | UMPIERRE HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 562216 | UMPIERRE JUARBE, AURORA | ADDRESS ON FILE | | | | | | | |
| 562217 | UMPIERRE LOPEZ, ELISA M. | ADDRESS ON FILE | | | | | | | |
| 562218 | UMPIERRE MARCHAND, MARIA | ADDRESS ON FILE | | | | | | | |
| 562219 | UMPIERRE MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 562220 | UMPIERRE MEDINA, TIMARY | ADDRESS ON FILE | | | | | | | |
| 562221 | UMPIERRE MILLAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 562222 | Umpierre Morales, Jose A | ADDRESS ON FILE | | | | | | | |
| 562223 | UMPIERRE NEGRON, JOANNY | ADDRESS ON FILE | | | | | | | |
| 562224 | UMPIERRE QUINONES, KARELYS | ADDRESS ON FILE | | | | | | | |
| 562225 | UMPIERRE RIVAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 562226 | UMPIERRE RIVAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 562227 | UMPIERRE RIVERA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 562228 | UMPIERRE RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 562229 | UMPIERRE RODRIGUEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 562230 | UMPIERRE VAZQUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 562232 | UMPIERRE VELA MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 562233 | UMPIERRE VELA MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 562234 | UMPIERRE VELA, IVAN | ADDRESS ON FILE | | | | | | | |
| 562235 | UMPIERRE VELA, IVAN | ADDRESS ON FILE | | | | | | | |
| 562236 | UMPIERRE VELA, LUIS | ADDRESS ON FILE | | | | | | | |
| 562237 | UMPIERRE VELA, LUIS | ADDRESS ON FILE | | | | | | | |
| 562238 | UMPIERRE VELEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 759961 | UMPIRE ESSO CAR CARE | URB EL PARAISO | 1613 CALLE TIBER | | | SAN JUAN | PR | 00926 | |
| 562239 | UN MUNDO PARA NINOS | URB SA GERARDO | 317 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| 759962 | UNA SEPULVEDA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 759963 | UNA VENTANA AL CIELO | PO BOX 6683 | | | | BAYAMON | PR | 00960-9007 | |
| 759964 | UNC PHYSICIANS & ASSOC | PO BOX 900018 | | | | RALEIGH | NC | 27675-9018 | |
| 562240 | UNCA DE PUERTO RICO | JARD DE BORINQUEN | 0-21 CALLE GLADIOLA | | | CAROLINA | PR | 00987 | |
| 562241 | UNCA DE PUERTO RICO CORP | JARD DE BORINQUEN | O21 CALLE GLADIOLA | | | CAROLINA | PR | 00985-4233 | |
| 562242 | UNCTAD TRUST FUND | 35 RUE DES NOIRRETTES BOX 2600 | 1211 GENEVA 2 | | | SUISSE | | | Switzerland |
| 562243 | UNDARE INC | URB SAN FRANCISCO | 105 CALLE LILAS | | | SAN JUAN | PR | 00927 | |
| 759965 | UNDC DEPT NEURO SURGERY | PO BOX 025641 | | | | MIAMI | FL | 33102-5641 | |
| 562244 | UNDER D RADAR INC | 67 CALLE LOS BANOS APT 4 | | | | SAN JUAN | PR | 00911 | |
| 759966 | UNDER SUSPICION LLC | OCEAN PARK 11 | 1459 SAN MIGUEL | | | SAN JUAN | PR | 00911 | |
| 759967 | UNDERGROUND CONTRACTORS ASSOC | 3158 RIVER ROAD | SUITE 135 | | | DES PLAINES | PR | 60018 | |
| 562245 | UNDERWATER CRIMINAL INVESTIGATOS, UCI | 10350 DURYEA DRIVE | | | | RICHMOND | VA | 23235 | |
| 759968 | UNDERWATER ORDNANCE RECOVERY | PO BOX 14003 | | | | NORFOLK | VA | 23518 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 759969 | UNDERWOODS ARCHITECTS | PO BOX 364403 | | | | SAN JUAN | PR | 00936-4403 | |
| 759970 | UNESCO | 9 ANDAR 70070-914 | | | | BRASILIA DE CAIXA | | 08563 | |
| 562246 | UNGER MD , NESTOR M | ADDRESS ON FILE | | | | | | | |
| 562247 | UNGER ROTSZTEJN, NESTOR | ADDRESS ON FILE | | | | | | | |
| 759971 | UNI PAINT & GASES | 53 AVE INDUTRIAL | | | | CAYEY | PR | 00736 | |
| 562248 | UNI PLASTIC | URB LA POLICIA CALLE RAIZA NUM. 540 | | | | RIO PIEDRAS | PR | 00917 | |
| 759972 | UNI SEW CORP | PO BOX 607071 | POST NET PMB 121 | | | BAYAMON | PR | 00960 | |
| 562249 | UNI TECH SERVICE OF P R INC | URB VILLA FONTANA | 3 NC 6 VIA 63 | | | CAROLINA | PR | 00983 | |
| 562250 | UNI TECH SERVICE OF P R INC | URB VILLA FONTANA 3- CN 6 VIA 63 | | | | CAROLINA | PR | 00983-0000 | |
| 759973 | UNI TECH SERVICE OF P R INC | URB VILLA FONTANA | 3 CN6 VIA 63 | | | CAROLINA | PR | 00983 | |
| 759974 | UNI TECH SERVICE OF PR INC | URB VILLA FONTANA | CN 6-3 VIA 63 | | | CAROLINA | PR | 00983 | |
| 759975 | UNIBANK | 9795 SOUTH DIXIE HIGHWAY | | | | PINE CREST | FL | 33156 | |
| 562251 | UNICA CENTRO DE REFINAMIENTO Y MODELAJE | SANTA RITA | | | | SAN JUAN | PR | 00925 | |
| 759976 | UNICA CENTRO DE REFINAMIENTO Y MODELAJE | SANTA RITA | 116 CALLE CABRERA Y E GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 562252 | Unicare Life & Health Insurance Company | 120 Monument Circle | | | | Indianapolis | IN | 46204 | |
| 562253 | Unicare Life & Health Insurance Company | Attn: Abigail Arroyo, Circulation of Risk | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| 562254 | Unicare Life & Health Insurance Company | Attn: Abigail Arroyo, Consumer Complaint Contact | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| 562255 | Unicare Life & Health Insurance Company | Attn: Abigail Arroyo, Premiun Tax Contact | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| 562256 | Unicare Life & Health Insurance Company | Attn: Abigail Arroyo, Regulatory Compliance Government | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| 562257 | Unicare Life & Health Insurance Company | Attn: Dennis Casey, President | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| 562258 | Unicare Life & Health Insurance Company | Attn: Lawrence Schreiber, President | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| 562259 | Unicare Life & Health Insurance Company | Attn: Susan O'Connell, Actuary | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| 562260 | UNICENTRO EDUCATIVO | 56 MUNOZ RIVERA | | | | VILLALBA | PR | 00766 | |
| 562261 | UNICOM CORPORATION | SANTA MARIA | 4 CALLE AZUCENA | | | SAN JUAN | PR | 00927 | |
| 562262 | UNICOM GROUP, INC. | P.O. BOX 71350 | | | | SAN JUAN | PR | 00936-0000 | |
| 562263 | UNICOM OUTREACH & PUBLIC RELATIONS | P O BOX 71350 | | | | SAN JUAN | PR | 00936 | |
| 562264 | UNICON PROPERTIER MANAGEMENT GROUP | PO BOX 360521 | | | | SAN JUAN | PR | 00936-0521 | |
| 562265 | UNICON PROPERTIES MANAGEMENT GROUP CORP. | PO BOX 360521 | | | | SAN JUAN | PR | 00936-0521 | |
| 759977 | UNICORNIO VIDEO FILM | PUERTO NUEVO | 1366 CALLE 16 | | | SAN JUAN | PR | 00920 | |
| 759978 | UNICRAFT OF P.R. INC. | PO BOX 8939 | | | | PONCE | PR | 00732 | |
| 759979 | UNICRAFT OF P.R. INC. | PO BOX 788 | | | | BAYAMON | PR | 00960 | |
| 759980 | UNICRAFT OF PUERTO RICO | PO BOX 788 | | | | BAYAMON | PR | 00960 | |
| 562266 | UNIDAD DE RESCATE DE QUEBRADA CAMUY | HC 2 BOX 7725 | BO QUEBRADA | | | CAMUY | PR | 00627-9116 | |
| 759981 | UNIDAD DE RESCATE INC | HC 2 BOX 7725 | | | | CAMUY | PR | 00627-9116 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 562267 | UNIDAD LABORAL ENFERMERAS DE LA SALUD | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 759982 | UNIDAD LABORAL ENFERMERAS DE LA SALUD | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| 562268 | UNIDAD TRANSPLANTE RENAL | PO BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| 562269 | UNIDOS POR UN MEJOR MANANA INC | RR 5 BOX 8364 | | | | BAYAMON | PR | 00956 | |
| 759983 | UNIENDO AL PUEBLO EN ALABANZA | FOREST VIEW | E 152 CALLE CARTAGENA | | | BAYAMON | PR | 00956 | |
| 562270 | UNIFORM AUTHORITY | 218 LAUREL AVE MINILLAS INDUSTRIAL PARK | | | | BAYAMON | PR | 00959 | |
| 562271 | UNIFORM AUTHORITY DBA OLIMAC MFG | 218 AVE LAUREL PARQUE INDUSTRIAL | | | | BAYAMON | PR | 00959 | |
| 759984 | UNIFORM OUTLET | CALLE RUIZ BELVIS | 12 ESQ DR RUFO | | | CAGUAS | PR | 00725 | |
| 759985 | UNIFORM WORLD | 27 CALLE LUCAS AMADEO | | | | PONCE | PR | 00731 | |
| 759986 | UNIFORMES AMADO | 53 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 759987 | UNIFORMES CARVIC | 601 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 759988 | UNIFORMES NATIVOS , INC. | PMB 1807 243 CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 | |
| 759989 | UNIFORMS ETC. | 1357 AVE ASHFORD STE 218 | | | | SAN JUAN | PR | 00907 | |
| 759990 | UNIFORMS OUTLET INC | 1360 LUCHETTI STREET APT 5 | | | | SAN JUAN | PR | 00907 | |
| 759991 | UNIFORMS TO YOU | P O BOX 92627 | | | | CHICAGO | IL | 60678 7627 | |
| 759992 | UNIFOTO | CALLE FORTALEZA 259 | | | | SAN JUAN | PR | 00901 | |
| 562272 | UNIFOTO INC. | AVE ASHFORD 1112 CONDADO | | | | SAN JUAN | PR | 00907 | |
| 562273 | UNIFOTO, INC. | 1112 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 562274 | UNIFOTO, INC. | 391 AVE ESMERALDA 405 SUITE 102 | | | | GUAYNABO | PR | 00969 | |
| 562275 | UNIK BROADCASTING SYSTEM CORP | PO BOX 141526 | | | | ARECIBO | PR | 00614 | |
| 759993 | UNILEVER DE P R INC | P O BOX 599 | | | | BAYAMON | PR | 00960-0599 | |
| 759994 | UNIMARK PLASTICS | P O BOX 4000 | | | | ARECIBO | PR | 00612 | |
| 759995 | UNIMED SAFETY EQUIPMENT | PO BOX 3007 | | | | YAUCO | PR | 00698-3007 | |
| 759996 | UNIMITTEO AUTO | C 13 25 SANNTA MONICA | | | | BAYAMON | PR | 00957 | |
| 562276 | UNIOFFICE 2000 INC | PO BOX 793 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 562277 | UNIOFFICE EXPRESS | PO BOX 3981 | CARR 107 KM 2.8 | WEST PROFESIONAL BUILDING | | AGUADILLA | PR | 00605-3981 | |
| 771263 | UNIOFFICE EXPRESS | P O BOX 793 VICTORIA STATION | | | | AGUADILLA | PR | 00605-0793 | |
| 759997 | UNION 5371 PORTEADORES PUBLICOS | P O BOX 321 | | | | HATILLO | PR | 00659 | |
| 562278 | Unión Abogados de la Corporación del Fondo del Seguro del Estado (UACFSE) | Ramos, Aurea | PO Box 367293 | | | San Juan | PR | 00936-7293 | |
| 562279 | Unión Abogados de Servicios Legales | González Reyes, Lcda. Nydia | Urb Santa Rita | 11 Julián Blanco | | San Juan | PR | 00925 | |
| 759998 | UNION AMIGOS GUANABANO / IGNACIO ACEVEDO | HC 3 BOX 39532 | | | | AGUADA | PR | 00602 | |
| 562281 | Unión Auditores Internos del Fondo del Seguro del Estado (UAI-FSE) | Torres Morales, Obidio | PO Box 71325 | | | San Juan | PR | 00936-7655 | |
| 759999 | UNION BONAFIDE DE EMPLEADOS MUNICIPALES | BO OBRERO | 503 CALLE FELIPE R GOYCO | | | SAN JUAN | PR | 00915 | |
| 760000 | UNION BONAFIDE DE EMPLEADOS MUNICIPALES | BO OBRERO STA | PO BOX 14187 | | | SAN JUAN | PR | 00916 | |
| 760001 | UNION BONAFIDE EMP PUBLICOS | C/O JOSE M POMALES | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 760002 | UNION CAMP | INDUST PARK HATO TEJAS | KM 15 2 ROAD 2 | | | BAYAMON | PR | 00961 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 760003 | UNION CAMP | ROAD NO.2 CORUJO INDUSTRIAL PARK | HATO TEJAS | | | BAYAMON | PR | 00961 | |
| 760004 | UNION CAMP. PUERTO RICO | CARR 2 HATO TEJAS | CORUJO IND PARK | | | BAYAMON | PR | 00961 | |
| 760005 | UNION CAMP. PUERTO RICO | HATO TEJAS | 15.2 CARR 2 INDUSTRIAL CORUJO | | | BAYAMON | PR | 00961 | |
| 760006 | UNION CARIBE | PO BOX 360957 | | | | SAN JUAN | PR | 00936-0957 | |
| 562283 | Unión Contadores y Auditores Externos de la Corp del Fondo del Seguro del Estado (UCAE-CFSE) | Fusté Torres, Juan A. | PO Box 19747 | | | San Juan | PR | 00910-1747 | |
| 562284 | UNION COUNTY ORTHOPEDIC GROUP | 850 N WOOD AVE | | | | LINDEN | NJ | 07036-4095 | |
| 562285 | UNION DE ARBITROS INC | CAPARRA TERRACE | 1530 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 562286 | UNION DE ATLETISMO AFICIONADO DE PR INC | HC 4 BOX 6634 | | | | COMERIO | PR | 00782 | |
| 562287 | Unión de Carpinteros | Rivera Quiles, Victor | PO Box 364506 | | | San Juan | PR | 00936-4506 | |
| 562288 | Unión de Carpinteros | Rivera Quiles, Victor | Bo. Juan domingo | Carr. #2 Km 7.3 | | Guaynabo | PR | 00966 | |
| 562289 | UNION DE CUBANOS EN EL EXILIO INC UCE | PO BOX 361074 | | | | SAN JUAN | PR | 00936-1074 | |
| 562291 | Unión de Empleados de Auxilio Mutuo | Coss, Ricardo | Urb Puerto Nuevo | 516 Calle Dresde | | San Juan | PR | 00920 | |
| 562292 | Unión de Empleados de Droguería y Farmacias | Díaz, José L. | Urb Puerto Nuevo | 516 Calle Dresde | | San Juan | PR | 00920 | |
| 562294 | Unión de Empleados de la Corporación del Fondo del Seguro del Estado (UECFSE) | Reyes Marquez, Francisco | Caparra Heights | 1550 Calle Encina Esq Estonia | | San Juan | PR | 00920 | |
| 562295 | UNION DE EMPLEADOS DE LA JCA LOCAL 2337 | ZONA INDUST/LA CERAMICA/TORRES CPA | GROUP SUITE 201 | | | CAROLINA | PR | 00984 | |
| 562296 | UNION DE EMPLEADOS DE MUELLES DE PR | PO BOX 19208 | | | | SAN JUAN | PR | 00910-9208 | |
| 562297 | Unión de Empleados de Oficiales y Profesionales de la Autoridad de Edificios Públicos (UEPAEP) | Rodríguez Rohena, Freddie | PO Box 40820 | | | San Juan | PR | 00940 | |
| 562298 | Unión de Empleados de Oficina y Oficiales de la UGT | Rivera Ayala, Ennel J. | Cooperativa Torres de Carolina | Edif. B Apto. 906 | | Carolina | PR | 00979 | |
| 562299 | Unión de Empleados de Transporte Lanchas de Cataño | García Martínez, César | PO Box 630339 | | | Cataño | PR | 00963 | |
| 562300 | Unión de Empleados del Banco Gubernamental de Fomento para Puerto Rico (UEBGF) | Rodríguez, María Teresa | Apartado 40037 | Estación Minillas | | San Juan | PR | 00920 | |
| 562301 | UNION DE EMPLEADOS DEL BGF | LIC. CATALDI MALPICA, SIMONE | LIC. CATALDI MALPICA SIMONE | ALB PLAZA | 16 CARR 199 STE 400 | GUAYNABO | PR | 00969 | |
| 562302 | UNION DE EMPLEADOS DEL BGF | LIC. GARAVITO MEDINA, DANIEL E | LIC. GARAVITO MEDINA | DANIEL E | PO BOX 13741 | SAN JUAN | PR | 00908 | |
| 562303 | UNION DE EMPLEADOS DEL BGF | LIC. RAMOS PRUETZEL, ORESTE R. | POPULAR CENTER | PISO 19 | 208 AVE. Ponce DE LEON | SAN JUAN | PR | 00918 | |
| 760007 | UNION DE EMPLEADOS DEPTO DE AGRICULTURA | P O BOX 8728 | | | | SAN JUAN | PR | 00910-0728 | |
| 760008 | UNION DE EMPLEADOS DROGUERIA DEJM BLANCO | URB PUERTO NUEVO | 516 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 562304 | Unión de Empleados Profesionales Independiente de la AEE (UEPI-AEE) | Castro Aponte, Evans | PO Box 13563 | | | San Juan | PR | 00908 | |
| 562305 | Unión de Empleados Profesionales Independiente de la AEE (UEPI-AEE) | Castro Aponte, Evans | Edif Condado | #607 Ave. Condado | Ofic 604 | San Juan | PR | 00908 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 562306 | UNION DE EMPLS DE LA JCA LOCAL 2337 UAW | ZONA INDUSTRIAL LA CERAMICA | TORRE CPA GROUP SUITE 201 | | | CAROLINA | PR | 00984 | |
| 760009 | UNION DE EMPLS OFIC PROF AUTO EDIF PUB | ADDRESS ON FILE | | | | | | | |
| 562308 | UNION DE INVERSIONES INC. | EDIFICIO MERCANTIL PLAZA | AVE. PONCE DE | SUITE 1501 | | HATO REY | PR | 00918 | |
| 562309 | UNION DE MAYORISTA COOP | 500 CARR 869 | STE 828 | | | CATANO | PR | 00962 | |
| 760010 | UNION DE MUJERES DE LAS AMERICAS | P O BOX 270254 | | | | SAN JUAN | PR | 00927-0254 | |
| 562311 | UNION DE TRAB DE HACIENDA LOCAL 2373 UAW | PO BOX 9023733 | | | | SAN JUAN | PR | 00902-3733 | |
| 562312 | UNION DE TRAB DE MUELLES ILA 1740 | PO BOX 13956 | | | | SAN JUAN | PR | 00908-3956 | |
| 760011 | UNION DEP Y CUL DOMINICO BORICUA INC | 160 CALLE ROBLES | | | | SAN JUAN | PR | 00925 | |
| 760012 | UNION EMPL JUNTA CAL AMBIENTAL | TORRE CPA GROUP BUSINESS | SUITE 201 ZONA INDUSTRIAL LA CERAMI | CARR ESTATAL 190KM0.7 VISTAMAR | | CAROLINA | PR | 00984 | |
| 562313 | UNION EMPLEADOS AGRICULTURA CORP | DESARROLLO RURAL INC | 3100 CARR 190 | SUITE 201 LA CERAMICA | | CAROLINA | PR | 00984 | |
| 562315 | UNION EMPLEADOS DE MUELLES PR ILA INC | LOCAL ILA 2071 INC | P O BOX 9625 | | | SAN JUAN | PR | 00908 | |
| 562316 | Unión Empleados de Oficiales y Profesionales de la Autoridad de Edificios Públicos (UEPAEP) | Rodríguez Rohena, Freddie | Urb. Puerto Nuevo | 1204 Calle 4 NE | | San Juan | PR | 00920 | |
| 562317 | Unión Empleados de Oficina y Profesionales de la Autoridad de Edificios Públicos | Rodríguez, Freddie | Apartado 40820 | Minillas Station | | Santurce | PR | 00940 | |
| 760013 | UNION FEDERACIONES DE DOMINO P R | PARQUE ECUESTRE | F 22 CALLE COLABORADOR | | | CAROLINA | PR | 00987 | |
| 562318 | UNION FIDELITY INSURANCE COMPANY | 5700 BROADMOOR STREET | SUITE 1000 | | | MISSION | KS | 66202 | |
| 760014 | UNION FUT AGRIC Y FUT AMAS DE CASAS INC | P O BOX 211 | | | | ARROYO | PR | 00714 | |
| 760015 | UNION GASTRONOMICA DE PR | PO BOX 13037 | | | | SAN JUAN | PR | 00908-3037 | |
| 562319 | UNION GENERAL DE TRABAJADORES | ADM DE FAMILIAS Y NINOS | PO BOX 194090 | | | SAN JUAN | PR | 00919-4090 | |
| 562321 | UNION GENERAL DE TRABAJADORES | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 562322 | UNION GENERAL DE TRABAJADORES | P O BOX 29247 | 65TH INF STATION | | | SAN JUAN | PR | 00929 | |
| 562323 | UNION GENERAL DE TRABAJADORES | P.O. BOX 29247 | ESTACION 65TH INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 562324 | UNION GENERAL DE TRABAJADORES | PO BOX 29247 | | | | RIO PIEDRAS | PR | 00929 | |
| 760016 | UNION GENERAL DE TRABAJADORES | PO BOX 29247 | 65TH INF STA | | | SAN JUAN | PR | 00929 | |
| 562325 | UNION GENERAL TRABAJADORES | PO BOX 29247 | | | | SAN JUAN | PR | 00929 | |
| 562326 | UNION HEALTH CENTER | 275 SEVENTH AVE | | | | NEW YORK | NY | 10001 | |
| 562327 | UNION HEALTH MEDICAL CENTER | MEDICAL RECORD | 1634W POLK ST | | | CHICAGO | IL | 60612 | |
| 760017 | UNION HOLDING INC | MERCANTIL PLAZA BUILDING | 27 1/2 AVE PONCE DE LEON STE 1501 | | | SAN JUAN | PR | 00919 | |
| 562328 | UNION HOLDINGS INC | 1501 AVE PONCE DE LEON | EDIF MERCANTIL PLAZA | | | SAN JUAN | PR | 00918 | |
| 562329 | UNION HOLDINGS INC | LOBBY | EDIFICIO UNION PLAZA | AVE PONCE DE LEON # | | HATO REY | PR | 00918 | |
| 562330 | UNION HOLDINGS INC | Mercantil Plaza | Suite 1501 | Ponce de Leon Ave | | San Juan | PR | 00918-1619 | |
| 760018 | UNION IND DE EMPLEADOS TELEFONICOS PR | URB LAS LOMAS | 753 CALLE 31 | | | SAN JUAN | PR | 00921 | |
| 760019 | UNION IND. DE EMPLEADOS DE FOM INDUSTRIA | P.O. BOX 193547 | | | | SAN JUAN | PR | 00919-3547 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 760020 | UNION INDEPENDIENTE DE EMPLEADOS A A A | 49 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 562331 | Unión Independiente de Empleados de la Administración de Terrenos | Ortiz Ojeda, Mildred | PO Box 192531 | | | San Juan | PR | 00916-2531 | |
| 770879 | Unión Independiente de Empleados de la Administración de Terrenos | Ortiz Ojeda, Mildred | Puerto Nuevo Calle Cádiz #1214 | (Facilidades de CPT) | | San Juan | PR | 00919-2531 | |
| 562332 | Unión Independiente de Empleados de la Autoridad de Edificios Públicos (CUTE) | Reyes Rivera, Luis A. | Urb Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 | |
| 562333 | Unión Independiente de los Empleados de ACAA | Urb Roosevelt | 301 Héctor Salamán | | | San Juan | PR | 00918 | |
| 760021 | UNION INDEPENDIENTE DE TRABAJADORES | P O BOX 23140 | ESTA DE LA UPR | | | SAN JUAN | PR | 00931 | |
| 562335 | Unión Independiente de Trabajadores de la Cervecería India | Olivo, Halvy | PO Box 3925 | | | Mayagüez | PR | 00682 | |
| 562337 | Unión Independiente de Trabajadores del Aeropuerto (UITA) | Santana Pizarro, Juan A. | 4ta Ext Country Club | NA43 Calle 415 Ave. Iturregui | | Carolina | PR | 00984 | |
| 760022 | UNION INDEPENDIENTE DE TRONQUISTAS DE PR | 352 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| 562339 | Unión Independiente del Banco Gubernamental de Fomento | Rodríguez, María Teresa | Edif. Center Buinding | ofic. 6 4to piso | | San Juan | PR | 00918 | |
| 562340 | Unión Independiente Empleados de la Compañía de Fomento Industrial de PR | Córdovez, Fidel | PO Box 193547 | | | San Juan | PR | 00919-3547 | |
| 562341 | Unión Independiente Empleados de la Compañía de Fomento Industrial de PR | Córdovez, Fidel | Urb. La Merced | 381 Calle Arrigoitin | | San Juan | PR | 00918 | |
| 562342 | Unión Independiente Trabajadores de Servicios Legales | Rodríguez Avilés, Blanca I. | PO Box 23140 | | | San Juan | PR | 00931 | |
| 562343 | Unión Independiente Trabajadores de Servicios Legales | Rodríguez Avilés, Blanca I. | Urb Puerto Nuevo | 506 Calle Dresde | | San Juan | PR | 00920 | |
| 562344 | UNION INSULAR DE TRAJADORES INDUSTRIALES Y CONSTRUCCIONES ELECTRICAS INC. | ENRIQUE MENDOZA MENDEZ | PO BOX 9282 | | | SAN JUAN | PR | 00908-0282 | |
| 760023 | UNION INTERNACIONAL UAW | TORRES CPA GROUP BUSINESS CENTER | ZONA INDUSTRIAL LA CERAMICA | SUITE 201 | | CAROLINA | PR | 00984 | |
| 562345 | UNION INVERSIONES INC | MERCANTIL PLAZA | SUITE 1501 | 2 PONCE DE LEON AVE | | SAN JUAN | PR | 00918 | |
| 562346 | Unión Los Gladiadores Inc. | Figueroa, Ángel | PO Box 364005 | | | San Juan | PR | 00919 | |
| 562347 | Unión Los Gladiadores Inc. | Figueroa, Ángel | Venus Garden | #1752 Calle Leo | | Trujillo Alto | PR | 00976 | |
| 562349 | Unión Médicos de la Corporación del Fondo del Seguro del Estado (UMCFSE) | Benítez Rivera, Dr. Héctor | Valle Arriba Heights | G10 Calle Pomarrosa | | Carolina | PR | 00983 | |
| 562350 | UNION NEGOCIADO LOTERIAS | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 562351 | UNION NEGOCIADO LOTERIAS | LOCAL 3003 | | | | SAN JUAN | PR | 00902 | |
| 562352 | UNION NEGOCIADO LOTERIAS | TORRE CPA BUSINESS CENTER | SUITE 201 SECTOR LA CERAMICA | | | CAROLINA | PR | 00984 | |
| 562353 | UNION NEUROLOGY ASSOCIATES | 137 WEST HIGH STREET | | | | ELKTON | MD | 21921 | |
| 562354 | Unión Obreros Cemento Mezclado | Rodríguez Clemente, Félix A. | PO Box 20944 | | | San Juan | PR | 00928 | |
| 562355 | Unión Obreros Cemento Mezclado | Rodríguez Clemente, Félix A. | #81 Calle Piñero | | | San Juan | PR | 00928 | |
| 760024 | UNION PANAMERICANA DE ASSOC DE INGENIERO | PO BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 562356 | UNION PLASTIC | PO BOX 7510 | | | | PONCE | PR | 00732-7510 | |
| 760025 | UNION PLASTIC INC | P O BOX 7510 | | | | PONCE | PR | 00732-7510 | |
| 760026 | UNION PLAZA CORP | P O BOX 193899 | | | | SAN JUAN | PR | 00919-3899 | |
| 562357 | UNION TRAB HACIENDA | PO BOX 9023733 | | | | SAN JUAN | PR | 00902-3733 | |
| 562359 | Unión Trabajadores de la Industria Licorera | Rodríguez, Eliezer | PO Box 113 | | | Mercedita | PR | 00715 | |
| 562360 | Unión Trabajadores de la Industria Licorera | Rodríguez, Eliezer | Urb Paseo Villa Flores | | | Ponce | PR | 00716 | |
| 760027 | UNION TRABAJADORES DE LA PR CEMENT | PO BOX 8728 | | | | SAN JUAN | PR | 00732 | |
| 562361 | Unión Trabajadores de la PR Cement | Ruíz Rodríguez, José | PO Box 8728 | | | Ponce | PR | 00732 | |
| 562362 | Unión Trabajadores de la PR Cement | Ruíz Rodríguez, José | #36 Calle Torres | | | Ponce | PR | 00733 | |
| 562363 | Unión Trabajadores de la Ready Mix | Arroyo Díaz, Rafael I. | PO Box 194263 | | | San Juan | PR | 00919-4263 | |
| 562364 | Unión Trabajadores de la Ready Mix | Arroyo Díaz, Rafael I. | #50 Calle Martín Gonzélez | Esq. Sánchez | | Gurabo | PR | 00978 | |
| 562365 | Unión Trabajadores de Las Comunicaciones de PR | Castro Torres, Rafael | PO Box 366297 | | | San Juan | PR | 00936-6297 | |
| 562366 | Unión Trabajadores de Las Comunicaciones de PR | Castro Torres, Rafael | Miramar | 667 Calle Hernández | Esq. Fernández Juncos | San Juan | PR | 00907 | |
| 562367 | Unión Trabajadores del Banco de la Vivienda (UTBV) | Ruíz Oquendo, María I. | PO Box 360656 | | | San Juan | PR | 00936-066 | |
| 562368 | Unión Trabajadores del Banco de la Vivienda (UTBV) | Ruíz Oquendo, María I. | Edif. José C. Cordero Dávila | Ave. Barbosa 606 | | San Juan | PR | 00920 | |
| 562369 | Unión Transporte y Ramas Anexas (UTRA) | Vázquez Colón, Germán | PO Box 9021821 | | | San Juan | PR | 00902 | |
| 562370 | Unión Transporte y Ramas Anexas (UTRA) | Vázquez Colón, Germán | Puerta deTierra | 212 Calle San Agustín | | San Juan | PR | 00902 | |
| 562371 | Unión Tronquistas de Puerto Rico | Marrero, Carlos | 352 Calle del Parque | Parada 23 | | San Juan | PR | 00912 | |
| 562372 | UNIPHOTO COLOR LAB | 1112 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 562373 | UNIPHOTO INC | AVE ESMERALDA 405 | PMB 391 STE 102 | | | GUAYNABO | PR | 00969 | |
| 562374 | UNIPHOTO INC | PMB 391 AVE ESMERALDA | 405 SUITE 102 | | | GUAYNABO | PR | 00969 | |
| 760028 | UNIPHOTO INC. | 1112 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 562375 | UNIPHOTO/UNIFOTO | AVE ASHFORD 1112 CONDADO | | | | SAN JUAN | PR | 00907 | |
| 760029 | UNIPIEZAS INC | PO BOX 1056 | | | | LAS PIEDRAS | PR | 00771 | |
| 562376 | UNIPIEZAS EUDES, LLC | PO BOX 542 | | | | JAYUYA | PR | 00664 | |
| 760030 | UNI-PIEZAS GUAYNABO | 134 CALLE CORAZA | | | | GUAYNABO | | 00969 | |
| 562377 | UNIPIEZAS LYM /UNIPIEZAS LYM | URB PUERTO NUEVO | 719 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 562378 | UNIPIEZAS SANTURCE | 1102 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 760031 | UNIPIEZAS WILLIE DE CAYEY | BOX 1000 SUITE 241 | | | | CAYEY | PR | 00737 | |
| 760032 | UNI-PLASTIC | PO BOX 14543 | | | | SAN JUAN | PR | 00916 | |
| 562379 | UNIPRO ARCHITECTS ENGINEER AND PLANNERS | PO BOX 10914 | | | | SAN JUAN | PR | 00922-0914 | |
| 562380 | UNIPRO ARCHITECTS ENGINEERS & PLANNERS | P O BOX 10914 | | | | SAN JUAN | PR | 00922-0914 | |
| 760033 | UNIQUE AIR COND Y/O ALEX A DIAZ FOURNIER | PO BOX 31116 | | | | SAN JUAN | PR | 00929-2116 | |
| 562381 | UNIQUE BUILDERS INC | P O BOX 29348 | | | | SAN JUAN | PR | 00929-0348 | |
| 562382 | UNIQUE BUILDERS INC. | LIC. REBECCA BARNES ROSICH - ABOGADA DEMANDANTE | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 562383 | UNIQUE CONSULTING GROUP, INC | PO BOX 191066 | | | | SAN JUAN | PR | 00919 | |
| 760034 | UNIQUE FASHIONS & UNIFORMS | 200 AVE CUPEY GARDENS | SUITE 6 E | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 760035 | UNIQUE FASHIONS & UNIFORMS | PLAZA CUPEY GARDENS | 200 AVE CUPEY CARDENS SUITE 6 E | | | SAN JUAN | PR | 00926 | |
| 760036 | UNIQUE FASHIONS & UNIFORMS | PLAZA CUPEY GARDENS | 200 AVE CUPEY GARDENS SUITE 6 E | | | SAN JUAN | PR | 00926 | |
| 760037 | UNIQUE LEATHER & GIFTS | VILLAS DE SAGRADO CORAZON | A 27 MARGINAL | | | PONCE | PR | 00731 | |
| 562384 | UNIQUE LIFE INSURANCE STA ISAB | PO BOX 272 | | | | SANTA ISABEL | PR | 00757 | |
| 760038 | UNIQUE ORIGINALS INC | 3550 N W 58 TH STREET | | | | MIAMI | FL | 33142 | |
| 562385 | UNIQUE PHOTO PROMOTIONS INC | PO BOX 30000 | PMB 047 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| 562386 | UNIQUE PROMOTIONS | LOS PINOS TOWNHOUSES CALLE 3-I 18 | | | | SAN JUAN | PR | 00923 | |
| 760039 | UNIQUE TRAVEL | 274 CALLE CANALS | | | | SAN JUAN | PR | 00907 | |
| 562387 | UNISONO PSYCHOLOGICAL & EDUCATIONAL DEVE | PO BOX 1819 | | | | VEGA ALTA | PR | 00692 | |
| 562388 | UNISONO PSYCHOLOGICAL AND EDUCATIONAL | DEVELOPMENT CORP | PO BOX 1819 | | | VEGA ALTA | PR | 00692 | |
| 562389 | UNISOURCE | PO BOX 361325 | | | | SAN JUAN | PR | 00936-1325 | |
| 562390 | UNISOURCE CONTRACT INC | PO BOX 361325 | | | | SAN JUAN | PR | 00936-1325 | |
| 562391 | UNISPORT R D | ADDRESS ON FILE | | | | | | | |
| 562392 | UNISPORT R+D | URB LAS AMERICAS | 12 CALLE KK | | | BAYAMON | PR | 00959 | |
| 562393 | UNISPORT RD | URB LAS AMERICAS | KK 12 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 760040 | UNISYS DE PUERTO RICO INC | PO BOX 363308 | | | | SAN JUAN | PR | 00936-3308 | |
| 562394 | UNISYS PUERTO RICO , INC. | P. O. BOX 363308 | | | | SAN JUAN | PR | 00918-0000 | |
| 562395 | UNITECH ENGINEERING GROUP, S.E. | LIC. FERNANDO BARNES ROSICH - ABOGADO DEMANDANTE | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 562396 | UNITECH ENGINEERING GROUP, S.E. | LIC. FERNANDO BARNES ROSICH Y LIC. TIMOTY J LANDERS SANTIAGO-ABOGADOS DEMANDANTE | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 562397 | UNI-TECH SERVICE OF P R INC | VILLA FONTANA | 3CN6 VIA 63 | | | CAROLINA | PR | 00983 | |
| 760041 | UNITED AD LABELS | PO BOX 2313 | | | | BREA | CA | 92822 | |
| 760042 | UNITED AIR & ELECTRIC | URB LAS DELICIAS | 3306 CALLE ANTONIA SAEZ | | | PONCE | PR | 00728-3907 | |
| 760043 | UNITED AIR & ELECTRIC | 1887 AVE. LAS AMERICAS | EXT. SAN ANTONIO | | | PONCE | PR | 00731-4546 | |
| 760044 | UNITED AIRLINES INC | PO BOX 70364 | | | | SAN JUAN | PR | 00936 8364 | |
| 760045 | UNITED AUTO SALES CORP | MCS 433 | PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| 562398 | United Auto Worker | Melara, José | UAW Region 9A | 3100 Carr. 190 | Ste. 201 | Carolina | PR | 00984 | |
| 562399 | United Auto Worker | Melara, José | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| 760046 | UNITED CLEANER | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 760047 | UNITED CLENERS INC | P O BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |
| 562400 | UNITED COMMUNICATIONS FACILITIES INC | PO BOX 3244 | | | | JUNCOS | PR | 00777 | |
| 562401 | UNITED COMMUNICATIONS GROUP | 11300 ROCKVILLE PIKE | | | | ROCKVILLE MD | MD | 20852 | |
| 562402 | United Concordia Insurance Company | 4401 Deer Path Road | | | | Harrisburg | PA | 17110 | |
| 760048 | UNITED CONCORDIA LIFE & HEALTH INSURANCE | 4401 DEER PATH ROAD | | | | HARRISBURG | PA | 17110 | |
| 562403 | United Concordia Life and Health Insurance | 4401 Deer Path Road | | | | Harrisburg | PA | 17110 | |
| 562404 | United Concordia Life and Health Insurance Company | Attn: Benjamin Schaefer, Consumer Complaint Contact | 4401 Deer path Road | | | Harrisburg | PA | 17110 | |
| 562406 | United Concordia Life and Health Insurance Company | Attn: Benjamin Schaefer, Regulatory Compliance Government | 4401 Deer path Road | | | Harrisburg | PA | 17110 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 562407 | United Concordia Life and Health Insurance Company | Attn: Benjamin Shaefer, Circulation of Risk | 4401 Deer path Road | | | Harrisburg | PA | 17110 | |
| 562408 | United Concordia Life and Health Insurance Company | Attn: Daniel Lebish, Vice President | 4401 Deer path Road | | | Harrisburg | PA | 17110 | |
| 562409 | United Concordia Life and Health Insurance Company | Attn: Frederick Merkel, President | 4401 Deer path Road | | | Harrisburg | PA | 17110 | |
| 562410 | United Concordia Life and Health Insurance Company | Attn: Thomas Dzuryachko, President | 4401 Deer path Road | | | Harrisburg | PA | 17110 | |
| 562411 | UNITED CONSULTING & DEVELOPMENT | 129 CALLE LINDA VILLAGE | | | | BAYAMON | PR | 00959 | |
| 562412 | UNITED CONTRACTORS SERVICES INC | URB PALACIOS DE MARBELLA BUZON 1182 | C/ANDRES SEGOVIA | | | TOA ALTA | PR | 00953 | |
| 760049 | UNITED CORPORATION | 754 CALLE BOLIVAR | | | | SAN JUAN | PR | 00909 | |
| 562413 | UNITED DEVELOPMENT FUNDING IV | 1301 MUNICIPAL WAY STE 100 | | | | GRAPEVINE | TX | 76051 | |
| 562414 | UNITED ELECTRIC SYSTEMS INC | 1150 GLENLIVET DR STE C41 | | | | ALLENTOWN | PA | 18106-3119 | |
| 760051 | UNITED ELECTRICAL SUPPLY INC | AVE 65 INFANTERIA KM 35 | | | | SAN JUAN | PR | 00923 | |
| 760052 | UNITED ELECTRICAL SUPPLY INC | PO BOX 4187 | AVE. 65 INF. | | | RIO PIEDRAS | PR | 00924 | |
| 760050 | UNITED ELECTRICAL SUPPLY INC | P O BOX 4187 | | | | CAROLINA | PR | 00984-4187 | |
| 562415 | UNITED EMERGENCY MEDICAL CORP | PO BOX 1880 | | | | BAYAMON | PR | 00960 | |
| 760053 | UNITED EQUIPMENT CORP | PO BOX 190784 | | | | SAN JUAN | PR | 00919 | |
| 562416 | UNITED FINANCIAL CASUALTY COMPANY | 6300 WILSON MILLS ROAD W 33 | | | | CLEVELAND | OH | 44143-2182 | |
| 760054 | UNITED FORM & GRAFICS | P.O. BOX 8701 | | | | BAYAMON | PR | 00960-8701 | |
| 760055 | UNITED FORMS & GRAPHICS INC | PO BOX 8701 | | | | BAYAMON | PR | 00960-8701 | |
| 760056 | UNITED GENERAL TOOL | BO CANTERA | BOX 314 SUITE 2 | | | MANATI | PR | 00674 | |
| 562417 | United Guaranty Residential Insurance | 230 North Elm Street | | | | Greensboro | NC | 27401 | |
| 562418 | United Guaranty Residential Insurance Company | Attn: Brian Smith, Vice President | 230 North Elm Street | | | Greensboro | NC | 27401 | |
| 562419 | United Guaranty Residential Insurance Company | Attn: Cynthia Brown , Premiun Tax Contact | 230 North Elm Street | | | Greensboro | NC | 27401 | |
| 562420 | United Guaranty Residential Insurance Company | Attn: Cynthia Brown , Regulatory Compliance Government | 230 North Elm Street | | | Greensboro | NC | 27401 | |
| 562421 | United Guaranty Residential Insurance Company | Attn: Cyntia Brown , Consumer Complaint Contact | 230 North Elm Street | | | Greensboro | NC | 27401 | |
| 562422 | United Guaranty Residential Insurance Company of North Carolina | PO Box 20597 | | | | Greensboro | NC | 27420-0597 | |
| 562405 | UNITED HEALTH CARE | P.O. BOX 364864 | | | | SAN JUAN | PR | 00936-4864 | |
| 562424 | UNITED HEALTH CARE PLANS OF PR INC | C/O GLORIA ESCRIBANO | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| 562425 | UNITED HEALTH CARE PLANS OF PR INC | PO BOX 364864 | | | | SAN JUAN | PR | 00936-4864 | |
| 562426 | United HealthCare Insurance Company | 1 Penn Plaza, 8th Floor | | | | New York | NY | 10119 | |
| 562427 | United HealthCare Insurance Company | Attn: Geri Shomo, Regulatory Compliance Government | 185 Asylum Street | | | Hartford | CT | 06103 | |
| 562428 | United HealthCare Insurance Company | Attn: Joffrey Alter, President | 185 Asylum Street | | | Hartford | CT | 06103 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 562429 | United HealthCare Insurance Company | Attn: Laurie Butler, Premiun Tax Contact | 185 Asylum Street | | | Hartford | CT | 06103 | |
| 562430 | United HealthCare Insurance Company | Attn: Mary Hanks, Circulation of Risk | 185 Asylum Street | | | Hartford | CT | 06103 | |
| 562431 | United HealthCare Insurance Company | Attn: Michelle Johnson, Consumer Complaint Contact | 185 Asylum Street | | | Hartford | CT | 06103 | |
| 562432 | United HealthCare Insurance Company | Attn: Simon Stevens, Vice President | 185 Asylum Street | | | Hartford | CT | 06103 | |
| 562433 | United HealthCare Insurance Company | c/o CT Corporation System, Agent for Service of Process | 185 Asylum Street | | | Hartford | CT | 06103 | |
| 562434 | UNITED HEALTHCARE SYSTEM | ATTN CMI | 112A CENTRE BLVD | | | MARLTON | NJ | 08053 | |
| 562435 | UNITED HELATHCARE INSURANCE CO | TAX DEPT CT039-048B | 185 ASYLUM ST | | | HARFORD | CT | 06103 | |
| 562436 | UNITED JEWISH APPEAL OF PR INC | P O BOX 366211 | | | | SAN JUAN | PR | 00936-6211 | |
| 562437 | UNITED JEWISH APPEAL OF PR INC | PO BOX 366578 | | | | SAN JUAN | PR | 00936 | |
| 760057 | UNITED LEARNING CENTER PR INC | 173 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00915 | |
| 760058 | UNITED LIFE & ANNUITY INS CO | 5780 POWERS FERRY RD NW | | | | ATLANTA | PR | 30327-4390 | |
| 760059 | UNITED LIFT TRUCK | PO BOX 219 | | | | BAYAMON | PR | 00960 | |
| 562438 | UNITED MERCHANTS CORPORATION | HC 83 BOX 7489 | | | | VEGA ALTA | PR | 00692 | |
| 562439 | UNITED MOTORCICLE | HC 57 BOX 15703 | | | | AGUADA | PR | 00602 | |
| 562440 | United National Insurance Company | Attn: Brian J., Vice President | 3 Bala Plaza East | Suite 300 | | Bala Cynwyd | PA | 19004 | |
| 562441 | United National Insurance Company | Attn: Thomas McGeehan, Vice President | 3 Bala Plaza East | Suite 300 | | Bala Cynwyd | PA | 19004 | |
| 562442 | United National Insurance Company | Three Bala Plaza East | Suite 300 | | | Bala Cynwyd | CA | 19004 | |
| 562443 | UNITED NATIONS PUBLICATIONS | 2 UNITED NATIONS PLAZA | ROOM DC2-853 | | | NE YORK | NY | 10017 | |
| 562444 | United of Omaha Life Insurance Company | 3300 Mutual of Omaha Plaza | | | | Omaha | NE | 68175 | |
| 562445 | United of Omaha Life Insurance Company | Attn: Daniel Neary, President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 562446 | United of Omaha Life Insurance Company | Attn: Galen Ullstrom, Regulatory Compliance Government | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 562447 | United of Omaha Life Insurance Company | Attn: Gerald Jacobson, Vice President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 562448 | United of Omaha Life Insurance Company | Attn: Kurt Christiansen, Principal Representative | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 562449 | United of Omaha Life Insurance Company | Attn: Laura Fender, Vice President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 562450 | United of Omaha Life Insurance Company | Attn: Mary Adams, Premiun Tax Contact | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 562451 | United of Omaha Life Insurance Company | Attn: Pam Bishop, Circulation of Risk | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 562452 | United of Omaha Life Insurance Company | Attn: Pam Bishop, Consumer Complaint Contact | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 760060 | UNITED OF OMAHA LIFE INSURANCE COMPANY | MUTUAL OF OMAHA PLAZA | | | | OMAHA | NE | 68175 | |
| 562453 | UNITED OFFICE EQUIPMENT | AVE DR GILBERTO CONCEPCION ESQ | 1 BLQ 6 | | | BAYAMON | PR | 00961 | |
| 562454 | UNITED OFFICE EQUIPMENT INC | PO BOX 9022228 | | | | SAN JUAN | PR | 00902-2228 | |
| 562455 | UNITED OFFICE EQUIPMENT INC | URB SIERRA BAYAMON | 6-1 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 562456 | UNITED OFFICE EQUIPMENT INC | URB SIERRA BAYAMON | 1 6 AVE DR GILBERTO CONCEP DE GRACI | | | BAYAMON | PR | 00961-0000 | |
| 562457 | UNITED OFFICE EQUIPMENT INC | URB SIERRA BAYAMON | 7 3 AVE GILBERTO CONCEPCION | | | BAYAMON | PR | 00961-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 562458 | UNITED PARCEL SERVICE | P O BOX 71594 | | | | SAN JUAN | PR | 00936-8694 | |
| 562460 | UNITED PARCEL SERVICE INC ( UPS ) | P O BOX 7760 | PUEBLO STATION | | | CAROLINA | PR | 00986-7760 | |
| 562461 | UNITED PARCEL SERVICE INC ( UPS ) | PO BOX 1870 | | | | CAROLINA | PR | 00986 | |
| 760061 | UNITED PARCEL SERVICE INC ( UPS ) | P O BOX 71594 | | | | SAN JUAN | PR | 00936-8694 | |
| 760062 | UNITED PARCEL SERVICE INC ( UPS ) | PO BOX 2113 | | | | CAROLINA | PR | 00984-2113 | |
| 760063 | UNITED PARCEL SERVICE INC ( UPS ) | PO BOX 7360 | | | | CAROLINA | PR | 00986-7760 | |
| 562463 | UNITED PARCEL SERVICES INC | 636 EAST SANDY LAKE ROAD | | | | COPPELL | TX | 75019 | |
| 760064 | UNITED PRESS INTERNATIONAL | PO BOX 9655 | | | | SAN JUAN | PR | 00908 | |
| 760066 | UNITED REFRIGERATION SUPPLY | PO BOX 9296 | | | | SAN JUAN | PR | 00908 | |
| 760067 | UNITED REFRIGERATION SUPPLY | PO BOX 9296 | | | | SANTURCE | PR | 00908 | |
| 760065 | UNITED REFRIGERATION SUPPLY | P O BOX 607061 | BMS 148 | | | BAYAMON | PR | 00960-7061 | |
| 562464 | UNITED ROOFING CONTRACTORS CORP | PO BOX 52349 | | | | TOA BAJA | PR | 00950-2349 | |
| 562465 | UNITED RUBBER ROLLER INC | 14 CALLE LUCHETTI | | | | VILLALBA | PR | 00976 | |
| 760068 | UNITED SALES ELECTRONICS | PO BOX 11209 | | | | SAN JUAN | PR | 00922 | |
| 760069 | UNITED SEGURITY AGENCY | PO BOX 4218 | | | | PUERTO REAL | PR | 00740 | |
| 562466 | UNITED SERVICES | 132 MANSFIELD AVENUE | | | | WILLIMANTIC | CT | 06226-2027 | |
| 562467 | United Services Automobile Association | 9800 Fredericksburg Road | | | | San Antonio | TX | 78288 | |
| 562468 | United Services Automobile Association | Attn: Aaron Castaneda, Consumer Complaint Contact | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 562469 | United Services Automobile Association | Attn: Frank Lugo , Regulatory Compliance Government | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 562470 | United Services Automobile Association | Attn: Frank Lugo, Circulation of Risk | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 562471 | United Services Automobile Association | Attn: Karen Morris, Vice President | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 562472 | United Services Automobile Association | Attn: Roxie Baird, Premiun Tax Contact | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 562473 | United Services Automobile Association | Attn: William MacCartney, Vice President | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 562474 | United Services Automobile Association | c/o Global Insurance Agency, Inc., Agent for Service of Process | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 562475 | UNITED SERVICES AUTOMOBILE ASSOCIATION | P O BOX 38699 | | | | COLORADO SPRINGS | CO | 80937 | |
| 760070 | UNITED SERVICES AUTOMOBILE ASSOCIATION | 9800 FREDERICKSBURG ROAD | | | | SAN ANTONIO | TX | 78288 | |
| 760071 | UNITED STATE DEPARTMENT OF TREASURY FMS | P O BOX 530286 | | | | ATLANTA | GA | 30353-0283 | |
| 562476 | United States Auto Club, Motoring Division, | 3410 Midcourt Road | Suite 215 | | | Carrollton | TX | 75006-5915 | |
| 562477 | United States Auto Club, Motoring Division, Inc. | 3410 Midcourt | RD #215 | | | Carrollton | TX | 75006 | |
| 562478 | UNITED STATES BANKRUPTCY COURT OF PR | 300 RECINTO SUR SUITE 109 | | | | SAN JUAN | PR | 00901 | |
| 562480 | UNITED STATES BASKETBALL ASSOCIATION | INTERNATIONAL INC | 2275 CAPTAIN WARING CT | | | MT PLEASANT | SC | 29466 | |
| 760072 | UNITED STATES COAST GUARD AUXILIARY | FLOTILLA 1-2 CANGREJOS | PMB 267 P O BOX 6022 | | | CAROLINA | PR | 00984-6022 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 562481 | UNITED STATES DEPARTMENT OF HOMELAND SEC | PO BOX 5000 | | | | WILLINSTON | VT | 05495-5000 | |
| 562482 | UNITED STATES DEPARTMENT OF THE TRESURY | 131 TOWER PARK DR SUITE 100 | | | | WATERLOO | LA | 50701 | |
| 562483 | UNITED STATES DEPARTMENT OF THE TRESURY | P.O. BOX 2040 | | | | WATERLOO | LA | 50701 | |
| 562484 | UNITED STATES DEPARTMENT OF TREASURY FMS | PO BOX 530286 | | | | ATLANTA | GA | 30353-0283 | |
| 562485 | United States Fidelity And Guaranty | 385 Washington Street | | | | St. Paul | MN | 55102 | |
| 760073 | UNITED STATES FIDELITY AND GUARANTY CO | 285 WASHINGTON STREET MC 510 T | | | | ST PAUL | MN | 55102 | |
| 562486 | United States Fidelity And Guaranty Company | Attn: Brian MacLean, President | One Towwer Square | | | Hartford | CT | 06183 | |
| 562487 | United States Fidelity And Guaranty Company | Attn: Denise Sailer, Consumer Complaint Contact | One Towwer Square | | | Hartford | CT | 06183 | |
| 562488 | United States Fidelity And Guaranty Company | Attn: James Kopp, Vice President | One Towwer Square | | | Hartford | CT | 06183 | |
| 562489 | United States Fidelity And Guaranty Company | Attn: Kenneth Kupec, Circulation of Risk | One Towwer Square | | | Hartford | CT | 06183 | |
| 562490 | United States Fidelity And Guaranty Company | Attn: Kenneth Spence III, Vice President | One Towwer Square | | | Hartford | CT | 06183 | |
| 562491 | United States Fidelity And Guaranty Company | Attn: Maisie Russell, Premiun Tax Contact | One Towwer Square | | | Hartford | CT | 06183 | |
| 562492 | United States Fidelity And Guaranty Company | Attn: Michael J Doody, Annual Statement | One Towwer Square | | | Hartford | CT | 06183 | |
| 562493 | United States Fidelity And Guaranty Company | Attn: Robin Sage, Regulatory Compliance Government | One Towwer Square | | | Hartford | CT | 06183 | |
| 562494 | United States Fidelity And Guaranty Company | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Towwer Square | | | Hartford | CT | 06183 | |
| 562495 | United States Fire Insurance Company | 305 Madison Avenue | | | | Morristown | NJ | 07960 | |
| 562496 | United States Fire Insurance Company | Attn: Cindy Dallicardillo, Consumer Complaint Contact | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| 562497 | United States Fire Insurance Company | Attn: Donna Dimatteo, Regulatory Compliance Government | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| 562498 | United States Fire Insurance Company | Attn: Jack Chadwick, Vice President | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| 562499 | United States Fire Insurance Company | Attn: Joan Barrow, Circulation of Risk | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| 562500 | United States Fire Insurance Company | Attn: Joseph Muccia, Principal Representative | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| 562501 | United States Fire Insurance Company | Attn: Kathleen Mackey, Premiun Tax Contact | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| 562502 | United States Fire Insurance Company | Attn: Nikolas Antonopoulas, President | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| 760074 | UNITED STATES FIRE INSURANCE COMPANY | 305 MADISON AVE | PO BOX 1943 | | | MORRISTWON | NJ | 07601943 | |
| 760075 | UNITED STATES GEOLOGICAL SURVEY | 651 FEDERAL DRIVE | SUITE 400 | | | GUAYNABO | PR | 00965 | |
| 760077 | UNITED STATES GEOLOGICAL SURVEY | JOIN FUNDING AGREEMENT | | | | ATLANTA | GA | 30384 | |
| 760076 | UNITED STATES GEOLOGICAL SURVEY | JOIN FUNDING AGREEMENT | PO BOX 100706 | | | ATLANTA | GA | 30384 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 760078 | UNITED STATES GEOLOGICAL SURVEY | PO BOX 100706 | | | | ATLANTA | GA | 30384 | |
| 760079 | UNITED STATES GOVERNMENT PRINTING OFFICE | SUPERINTENDENT OF DOCUMENTS | | | | WASHINTONG | DC | 20402 | |
| 760080 | UNITED STATES HISPANIC | 1030 15TH ST NW STE 206 | | | | WASHINGTON | DC | 20005 | |
| 562503 | UNITED STATES MARCHALS SERVICE | DISTRICT OF PUERTO RICO | 150 CARLLOS CHARDON AVENUE | FEDERAL BUILDING ROOM 200 | | SAN JUAN | PR | 00918-1740 | |
| 562504 | UNITED STATES MARSHALS SERVICES | 1251 NW BRIARCLIFF PARKWAY | SUITE 300 | | | KANSAS CITY | MO | 64116 | |
| 760081 | UNITED STATES MEXICO CHAMBER | NW SUITE 704 | 1726 M ST NW | | | WASHINGTON | DC | 20036 | |
| 562505 | UNITED STATES OF AMERICA | QUIÑONES & ARBONA, PSC | PO BOX 10906 | | | SAN JUAN | PR | 00922 | |
| 562506 | UNITED STATES OF AMERICA | SONYA L. SACKS, KAREN P. RUCKERT | UNITED STATES DEPT. OF JUSTICE 601 D ST | NW ROOM 4607 | | WASHINGTON | DC | 20530 | |
| 562507 | UNITED STATES POSTAL SERVICE | 100 PASEO DE COLON | | | | SAN JUAN | PR | 00901-9998 | |
| 562508 | UNITED STATES POSTAL SERVICE | 1510 AVE F D ROOSEVELT STE 160 | | | | GUAYNABO | PR | 00968-9600 | |
| 562509 | UNITED STATES POSTAL SERVICE | 2825 LONE OAK PARKWAY | | | | EAGAN | MN | 55121-9640 | |
| 562510 | UNITED STATES POSTAL SERVICE | 585 AVE F D ROOSEVELT STE 223 | | | | SAN JUAN | PR | 00936-9996 | |
| 562511 | United States Postal Service | 585 Ave. FD Roosvelt | | | | San Juan | PR | 00936 | |
| 562512 | UNITED STATES POSTAL SERVICE | 585 AVEFD ROOSEVELT | STE 197 | | | SAN JUAN | PR | 00936 | |
| 562513 | UNITED STATES POSTAL SERVICE | 60 CALLE MCKINLEY W | | | | MAYAGUEZ | PR | 00680 | |
| 562514 | UNITED STATES POSTAL SERVICE | 6060 PRIMACY PKWY STE 201 | | | | MEMPHIS | TN | 38188-0001 | |
| 562516 | UNITED STATES POSTAL SERVICE | ATT BME | 585 AVE FD ROOSVELT STE 125 | | | SAN JUAN | PR | 00936-9651 | |
| 562517 | UNITED STATES POSTAL SERVICE | BOX 223648 | | | | PITTSBURGH | PA | 15262-0001 | |
| 562518 | UNITED STATES POSTAL SERVICE | C/O ANGEL L VALLELLANES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 562519 | UNITED STATES POSTAL SERVICE | CMRS PB 0166 | C/O CITIBANK LOCKBOX OPERATIONS | 1615 BRETT ROAD | | NEW CASTLE | DE | 19720 | |
| 562520 | UNITED STATES POSTAL SERVICE | CMRS PBP PO BOX 7247-0166 | | | | PHILADELPHIA | PA | 19170-0166 | |
| 562521 | UNITED STATES POSTAL SERVICE | CMRS TMS P O BOX 7247-0217 | | | | PHILADELPHIA | PA | 19170-0217 | |
| 562522 | UNITED STATES POSTAL SERVICE | CMRS-PBP | PO BOX 7246-0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| 562523 | UNITED STATES POSTAL SERVICE | CMRS-PBP P O BOX 7247-0166 | | | | PHILADELPHIA | PA | 19170-0166 | |
| 562524 | UNITED STATES POSTAL SERVICE | COOP DE SERV MULTIPLES | PO BOX 363846 | | | SAN JUAN | PR | 00926-3846 | |
| 562525 | UNITED STATES POSTAL SERVICE | FERNANDEZ JUNCOS STA | P O BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 562526 | UNITED STATES POSTAL SERVICE | FLANBOYAN GARDENS | 100 AVE RL RODRIGUEZ | | | BAYAMON | PR | 00960-9998 | |
| 562527 | UNITED STATES POSTAL SERVICE | G P O EMS | | | | SAN JUAN | PR | 00936-9351 | |
| 562528 | UNITED STATES POSTAL SERVICE | MANAGEMENT BUSINESS MAIL ENTRY | 585 AVE. F.D. ROOSEVELT SUITE 125 | | | SAN JUAN | PR | 00936-9651 | |
| 562529 | UNITED STATES POSTAL SERVICE | NORTH STATION 2 | CALLE MUOZ RIVERA | | | CAGUAS | PR | 00726-9993 | |
| 562530 | UNITED STATES POSTAL SERVICE | OLD SAN JUAN STATION | 153 CALLE FORTALEZA | | | SAN JUAN | PR | 00901-9998 | |
| 562531 | UNITED STATES POSTAL SERVICE | P O BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 562532 | UNITED STATES POSTAL SERVICE | PERMISO # 1130 | 585 AVE ROOSEVELT STE 116 | | | SAN JUAN | PR | 00936-9711 | |
| 562533 | UNITED STATES POSTAL SERVICE | PERMISO # 3049 | 585 AVE FD ROOSEVELT STE 116 | | | SAN JUAN | PR | 00936-9711 | |
| 562534 | UNITED STATES POSTAL SERVICE | PO BOX 360187 | | | | SAN JUAN | PR | 00936 | |
| 562535 | UNITED STATES POSTAL SERVICE | PO BOX 362708 | | | | SAN JUAN | PR | 00936 | |
| 562536 | UNITED STATES POSTAL SERVICE | PO BOX 363572 | | | | SAN JUAN | PR | 00936-3572 | |
| 562537 | UNITED STATES POSTAL SERVICE | PO BOX 856056 | | | | LOUSVILLE | KY | 4002856056 | |
| 562538 | UNITED STATES POSTAL SERVICE | TEAM ONE TMS-1615 BRETT RD | CITIBANK LOCKBOX 0217 | | | NEW CASTLE | DE | 19720 | |
| 562539 | UNITED STATES POSTAL SERVICE | URB IND MARIO JULIA | 728 CALLE C | | | SAN JUAN | PR | 00920-2104 | |
| 562540 | UNITED STATES POSTAL SERVICE | USPS | PO BOX 6002 | | | PLAINFIELD | IN | 46168-6002 | |
| 562541 | UNITED STATES POSTAL SERVICE | USPS | MANAGEMENT BUSINESS MAIL ENTRY | 585 AVE F D ROOSEVELT STE 125 | | SAN JUAN | PR | 00936 | |
| 562542 | UNITED STATES POSTAL SERVICE | VEHICULE MAINTENANCE FACILITY585AVE | | | | FD ROOSEVELT SUITE197 SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 760082 | UNITED STATES POSTAL SERVICE | PUEBLO STATION | | | | CAROLINA | PR | 00936 | |
| 562543 | UNITED STATES POSTAL SERVICES | 100 AVE INDUSTRIAL | | | | CIDRA | PR | 00739 | |
| 562544 | UNITED STATES POSTAL SERVICES | 100 CALLE BALDORIOTY | | | | CAYEY | PR | 00737 | |
| 562545 | UNITED STATES POSTAL SERVICES | 100 MUĐOZ RIVERA ST | | | | SAN SEBASTIAN | PR | 00685 | |
| 562546 | UNITED STATES POSTAL SERVICES | 100 MUNOZ RIVERA ST | | | | SAN SEBASTIAN | PR | 00685 | |
| 562547 | UNITED STATES POSTAL SERVICES | 11 CALLE ANGEL GREGORIO MARTINEZ | | | | SABANA GRANDE | PR | 00637-9998 | |
| 562548 | UNITED STATES POSTAL SERVICES | 13 PIO RECHANI | | | | AGUAS BUENAS | PR | 00703 | |
| 562549 | UNITED STATES POSTAL SERVICES | 1498 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00910 | |
| 562550 | UNITED STATES POSTAL SERVICES | 1505 F D ROOSEVELT AVE | | | | SAN JUAN | PR | 00922-9998 | |
| 562551 | UNITED STATES POSTAL SERVICES | 1510 AVE F D ROOSEVELT STE 160 | | | | GUAYNABO | PR | 00968-9600 | |
| 562552 | UNITED STATES POSTAL SERVICES | 163 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00906-9998 | |
| 562553 | UNITED STATES POSTAL SERVICES | 1760 HIGHWAY 192 W | | | | LONDON | KY | 40741-9998 | |
| 562554 | UNITED STATES POSTAL SERVICES | 20 CALLE IGNACIO LOPEZ | | | | AIBONITO | PR | 00705 | |
| 562555 | UNITED STATES POSTAL SERVICES | 361 CALLE JUAN CALAF | | | | SAN JUAN | PR | 00918-9998 | |
| 562556 | UNITED STATES POSTAL SERVICES | 41 MUĐOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| 562557 | UNITED STATES POSTAL SERVICES | 41 MUNOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| 562558 | UNITED STATES POSTAL SERVICES | 585 AVE F D ROOSEVELT STE 223 | | | | SAN JUAN | PR | 00936-9996 | |
| 562559 | UNITED STATES POSTAL SERVICES | 585 AVE FD ROOSEVELT | SUITE 223 | | | SAN JUAN | PR | 00936-9651 | |
| 562560 | UNITED STATES POSTAL SERVICES | 585 ROOSEVELT AVE | | | | SAN JUAN | PR | 00936-9998 | |
| 562561 | UNITED STATES POSTAL SERVICES | 6060 PRIMACY PKWY STE 201 | | | | MEMPHIS | TN | 38188-0001 | |
| 562562 | UNITED STATES POSTAL SERVICES | 72 CALLE 65 DE INFANTERIA | | | | LAJAS | PR | 00667 | |
| 562563 | UNITED STATES POSTAL SERVICES | ACCOUNTING SERVICE CENTER | 2825 LONE OAK PARKWAY | | | EAGAN | MN | 55121-9640 | |
| 562564 | UNITED STATES POSTAL SERVICES | ADM LOCAL DE CORREOS | 39 CALLE 13 DE MARZO SUITE 1 | | | GUANICA | PR | 00653 | |
| 562566 | UNITED STATES POSTAL SERVICES | BOX 11382 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-1382 | |
| 562567 | UNITED STATES POSTAL SERVICES | BOX 11870 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-1382 | |
| 562568 | UNITED STATES POSTAL SERVICES | C/O ANGEL L VALLELLANES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 562569 | UNITED STATES POSTAL SERVICES | CMRS PB | P O BOX 7247-0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| 562570 | UNITED STATES POSTAL SERVICES | CMRS PB 0166 | C/O CITIBANK LOCKBOX OPERATIONS | 1615 BRETT ROAD | | NEW CASTLE | DE | 19720 | |
| 562571 | UNITED STATES POSTAL SERVICES | CMRS PBP P O BOX 7247-0166 | | | | PHILADELPHIA | PA | 19170-1166 | |
| 562572 | UNITED STATES POSTAL SERVICES | CMRS TMS P O BOX 7247-0217 | | | | PHILADELPHIA | PA | 19170-0217 | |
| 562573 | UNITED STATES POSTAL SERVICES | CMRS-PBP | PO BOX 7246-0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| 562574 | UNITED STATES POSTAL SERVICES | CMRS-PBP P O BOX 7247-0166 | | | | PHILADELPHIA | PA | 19170-0166 | |
| 562575 | UNITED STATES POSTAL SERVICES | COOP DE SERV MULTIPLES | PO BOX 363846 | | | SAN JUAN | PR | 00926-3846 | |
| 562576 | UNITED STATES POSTAL SERVICES | FLANBOYAN GARDENS | 100 AVE RL RODRIGUEZ | | | BAYAMON | PR | 00960-9998 | |
| 562577 | UNITED STATES POSTAL SERVICES | NORTH STATION 2 | CALLE MU¨OZ RIVERA | | | CAGUAS | PR | 00726-9993 | |
| 562579 | UNITED STATES POSTAL SERVICES | OLD SAN JUAN | 100 PASEO DE COLON STE 1 | | | SAN JUAN | PR | 00901 | |
| 562580 | UNITED STATES POSTAL SERVICES | P O BOX 1281 | | | | SAN LORENZO | PR | 00754 | |
| 562581 | UNITED STATES POSTAL SERVICES | P O BOX 363572 | | | | SAN JUAN | PR | 00936-3572 | |
| 562582 | UNITED STATES POSTAL SERVICES | P O BOX 7247 0217 | | | | PHILADELPHIA | PA | 19170-0217 | |
| 562583 | UNITED STATES POSTAL SERVICES | PO BOX 360187 | | | | SAN JUAN | PR | 00936 | |
| 562584 | UNITED STATES POSTAL SERVICES | PO BOX 362708 | | | | SAN JUAN | PR | 00936278 | |
| 562585 | UNITED STATES POSTAL SERVICES | PO BOX FEE PAUMENT POSTMASTER | VICTORIA STATION BETANCE 68 | | | AGUADILLA | PR | 00605 | |
| 562587 | UNITED STATES POSTAL SERVICES | SALIDA HACIA CAYEY | APDO 5759 | | | CAGUAS | PR | 00726 | |
| 562588 | UNITED STATES POSTAL SERVICES | TEAM ONE TMS-1615 BRETT RD | CITIBANK LOCKBOX 0217 | | | NEW CASTLE | DE | 19720 | |
| 562589 | UNITED STATES POSTAL SERVICES | URB IND MARIO JULIA | 728 CALLE C | | | SAN JUAN | PR | 00920-2104 | |
| 562590 | UNITED STATES TREASURY | 11601 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19154-2100 | |
| 562591 | UNITED STATES TREASURY | CITY VIEW PLAZA II 48 CARR 165 SUITE 2000 | | | | GUAYNABO | PR | 00968-8000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 562592 | UNITED STATES TREASURY | DIVERSIFIED COLLECTION SERVICES,INC PO BOX 70962 | | | | CHARLOTTE | NC | 28272-0962 | |
| 562593 | UNITED STATES WARRANTY CORPORATION | 2760 SOM CENTER ROAD | | | | WILLOUGHBY HILLS | OH | 44094 | |
| 562594 | United Steelworkers | Román, Juan | PO Box 6828 | | | Bayamón | PR | 00960-9008 | |
| 562595 | United Steelworkers | Román, Juan | Urb Sta Rosa | 10-1 Ave Aguas Buenas | | Bayamón | PR | 00959 | |
| 562596 | UNITED STUDENT AID FUNDS, INC | C/O NCO FINANCIAL SYSTEMS , INC. | PO BOX 15701 | | | WILMINGTON | DE | 19850-5701 | |
| 562597 | UNITED SUPPLY CENTER | 19528 VENTURA BLVD STE 533 | | | | TARZANA | CA | 91356 | |
| 562598 | UNITED SURETY & INDEMNITY CO | PO BOX 2111 | | | | SAN JUAN | PR | 00922 | |
| 562599 | UNITED SURETY & INDEMNITY COMPANY | PO BOX 2111 | | | | SAN JUAN | PR | 00922-2111 | |
| 562600 | UNITED SURETY AND INDEMNITY COM. | EGUIA MOREDA, MARGARITA | PO BOX 190095 | | | SAN JUAN | PR | 00919-0095 | |
| 562601 | UNITED SURETY AND INDEMNITY COM. | FUSTÉ LACOURT, LUIS E | 450 CESAR GONZÁLEZ ST. 2ND FLOOR | PO BOX 194921 | | SAN JUAN | PR | 00919 | |
| 562602 | United Surety And Indemnity Company | Attn: Federick Millan , Consumer Complaint Contact | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 562603 | United Surety And Indemnity Company | Attn: Federick Millan, Circulation of Risk | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 562604 | United Surety And Indemnity Company | Attn: Frederick Millan, Premiun Tax Contact | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 562605 | United Surety And Indemnity Company | Attn: Frederick Millan, President | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 562606 | United Surety And Indemnity Company | Attn: Frederick Millan, Regulatory Compliance Government | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 562607 | United Surety And Indemnity Company | Calle Tabonuco B-7 | T-Mobile Center | Suite 1200 | | Guaynabo | PR | 00968 | |
| 760083 | UNITED SYSTEMS CONSULTING | CTRO COM BORINQUEN | 6000 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 760084 | UNITED TELECOM SERVICES INC | PO BOX 51961 | | | | TOA BAJA | PR | 00950-1961 | |
| 760085 | UNITED TILE | URB PUERTO NUEVO | 959 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 760086 | UNITED TOUR GUIDES CORP | PO BOX 9023579 | | | | SAN JUAN | PR | 00902-3579 | |
| 760087 | UNITED TOURS INTERNATIONAL | 454 NW 22ND AVE STE 207 | | | | MIAMI | FL | 33125 | |
| 562608 | UNITED UNIFORM MANUFACTURERS INC | P O BOX 7298 | | | | SAN BERNARDINO | CA | 92411 | |
| 760088 | UNITED WAY OF AMERICA | 701 N FASSFAX ST | | | | ALEXANDRA | VA | 22314 | |
| 562609 | UNITES STATES OF AMERICA | CONTACTAR ABOGADA CONTRATADA LCDA. KARIN DIAZ | PO BOX 19539 | | | SAN JUAN | PR | 00910-1539 | |
| 760089 | UNITY DE PUERTO RICO | PO BOX 13619 | | | | SAN JUAN | PR | 09083619 | |
| 562610 | UNITY HEALTH SYSTEM | 919 WESTFALL ROAD | SUITE A100 | | | ROCHESTER | NY | 14618 | |
| 562611 | UNITY MEDICAL SUPPLY CORP. | PO BOX 3007 | | | | YAUCO | PR | 00698 | |
| 562612 | UNITY MEDICAL SUPPY CORP | PO BOX 3007 | | | | YAUCO | PR | 00698 | |
| 562613 | UNITY MUTUAL LIFE INSURANCE COMPANY | 507 PLUM STREET | | | | SYRACUSE | NY | 13204 | |
| 760090 | UNIV ANA G MENDEZ | P O BOX 21345 | | | | SAN JUAN | PR | 00928-1345 | |
| 760091 | UNIV AT BUFALO NEUROSURGERY | P O BOX 8000 DEPT 883 | | | | BUFALO | NY | 14267 | |
| 562615 | UNIV DE P R REC RIO PIEDRAS | CENTRO DE DESARROLLO PREESCOLAR | PO BOX 21816 | | | SAN JUAN | PR | 00931-1816 | |
| 562616 | UNIV DE P R REC RIO PIEDRAS | CENTRO DE MICROFILMACION | P O BOX 23302 | | | SAN JUAN | PR | 00931-3302 | |
| 562617 | UNIV DE P R REC RIO PIEDRAS | DECANATO DE ESTUDIANTE | P O BOX 23353 | | | SAN JUAN | PR | 00931-3353 | |
| 562618 | UNIV DE P R REC RIO PIEDRAS | DIVISION DE IMPRESOS | PO BOX 22009 | | | SAN JUAN | PR | 00931-2009 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 562619 | UNIV DE P R REC RIO PIEDRAS | ESTACION U P R | P O BOX 23312 | | | SAN JUAN | PR | 00931 | |
| 562620 | UNIV DE P R REC RIO PIEDRAS | P O BOX 23315 | | | | SAN JUAN | PR | 00931-3315 | |
| 562621 | UNIV DE P R REC RIO PIEDRAS | P O BOX 23334 | | | | SAN JUAN | PR | 00931-3334 | |
| 562622 | UNIV DE P R REC RIO PIEDRAS | P O BOX 23344 | | | | SAN JUAN | PR | 00931-3344 | |
| 562623 | UNIV DE P R REC RIO PIEDRAS | P O BOX 23345 | | | | SAN JUAN | PR | 00931-3345 | |
| 562624 | UNIV DE P R REC RIO PIEDRAS | PLAN PRACTICA INTRAMURAL UNIV | P O BOX 23301 | | | SAN JUAN | PR | 00931-3301 | |
| 562625 | UNIV DE P R REC RIO PIEDRAS | PO BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| 562626 | UNIV DE P R REC RIO PIEDRAS | PO BOX 21789 | | | | SAN JUAN | PR | 00931 | |
| 562627 | UNIV DE P R REC RIO PIEDRAS | PO BOX 21896 | | | | SAN JUAN | PR | 00931 | |
| 562628 | UNIV DE P R REC RIO PIEDRAS | PO BOX 21906 | | | | SAN JUAN | PR | 00931-1906 | |
| 562629 | UNIV DE P R REC RIO PIEDRAS | PO BOX 21908 | | | | SAN JUAN | PR | 00931-1908 | |
| 562630 | UNIV DE P R REC RIO PIEDRAS | PO BOX 22785 | | | | SAN JUAN | PR | 00931 | |
| 562631 | UNIV DE P R REC RIO PIEDRAS | PO BOX 23304 | | | | SAN JUAN | PR | 00931-3304 | |
| 562632 | UNIV DE P R REC RIO PIEDRAS | PO BOX 23308 | | | | SAN JUAN | PR | 00931-3308 | |
| 562633 | UNIV DE P R REC RIO PIEDRAS | PO BOX 23312 | | | | SAN JUAN | PR | 00931 | |
| 562634 | UNIV DE P R REC RIO PIEDRAS | PO BOX 23320 | | | | SAN JUAN | PR | 00931 | |
| 562635 | UNIV DE P R REC RIO PIEDRAS | PO BOX 23323 | | | | SAN JUAN | PR | 00931-3323 | |
| 562636 | UNIV DE P R REC RIO PIEDRAS | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 562637 | UNIV DE P R REC RIO PIEDRAS | PO BOX 23353 | | | | SAN JUAN | PR | 00931-3353 | |
| 562638 | UNIV DE P R REC RIO PIEDRAS | PO BOX 23358 | | | | SAN JUAN | PR | 00931-3358 | |
| 562639 | UNIV DE P R REC RIO PIEDRAS | UPR STATION | PO BOX 23312 | | | SAN JUAN | PR | 00931 | |
| 562640 | UNIV DE PR COLEGIO REGIONALES | 170 PARQUE IND MINILLA | | | | BAYAMON | PR | 00959 | |
| 562642 | UNIV DE PR COLEGIO REGIONALES | C/O: JULIO ORTIZ ELICIER | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 562643 | UNIV DE PR COLEGIO REGIONALES | CALLE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| 562644 | UNIV DE PR COLEGIO REGIONALES | EDIF NACIONAL PLAZA | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00919 | |
| 562645 | UNIV DE PR COLEGIO REGIONALES | HC 57 BOX 10135 | | | | AGUADA | PR | 00602-9844 | |
| 562646 | UNIV DE PR COLEGIO REGIONALES | P O BOX 7186 | | | | PONCE | PR | 00731 | |
| 562647 | UNIV DE PR COLEGIO REGIONALES | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 562648 | UNIV DE PR COLEGIO REGIONALES | PO BOX 21876 | | | | SAN JUAN | PR | 00931 | |
| 562649 | UNIV DE PR COLEGIO REGIONALES | PO BOX 2500 | | | | UTUADO | PR | 00641 | |
| 562650 | UNIV DE PR COLEGIO REGIONALES | PO BOX 250160 | | | | AGUADILLA | PR | 00604 | |
| 562651 | UNIV DE PR COLEGIO REGIONALES | PO BOX 4010 | | | | ARECIBO | PR | 00613-4010 | |
| 562652 | UNIV DE PR COLEGIO REGIONALES | PO BOX 4800 | | | | CAROLINA | PR | 00984 | |
| 760092 | UNIV DENTAL HEALTH SUCS | PO BOX 360711 | | | | PITTSBURG | PA | 15251 | |
| 562653 | UNIV INTERAMERICANA DE PR | REVISTA JURIDICA | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 | |
| 760093 | UNIV INTERNAL ASSOC | PO BOX 630418 | | | | CINCINNATI | OH | 45263-0418 | |
| 760094 | UNIV METROPOLITANA / MORAIMA FIGUEROA | PO BOX 1381 | | | | GUAYNABO | PR | 00970-1381 | |
| 760095 | UNIV OF ILLINOIS LAW REVIEW | 620 E JOHN ST | | | | CHAMPAING | IL | 61820 | |
| 760096 | UNIV OF ILLINOIS LAW REVIEW | 74 LAW BUILDING 504 EAST | PENNSYLVANIA AVENUE | | | CHAMPAIGN | IL | 61820 | |
| 760097 | UNIV OF INC HOSPITAL | PO BOX 75430 | | | | CHARLOTTE | NC | 28275-0430 | |
| 562654 | UNIV OF MEDICINE & HEALTH SERENA ST HITT | 340 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 760098 | UNIV OF PENN ANESTEHESIA | PO BOX 7777 W9615 | | | | PHILADELPHIA | PA | 19175 | |
| 760099 | UNIV OF PITTSBURGH PHYSICIANS | P O BOX 7347 | | | | PITTSBURGH | PA | 15213 | |
| 760100 | UNIV OF SAN FRANCISCO LAW REVIEW | 2130 FULTON ST SAN FRANCISCO | | | | CALIFORNIA | CA | 94117-1080 | |
| 760101 | UNIV OF TEXAS HEALTH SCIENCE CENTER | 7703 FLOYD CURL DRIVE | OFFICE BUSAR | | | SAN ANTONIO | TX | 78284 7716 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 562655 | UNIV OF TEXAS MD ANDERSON CANCER CENTER | ADDRESS ON FILE | | | | | | | |
| 562657 | UNIV PROTECTION & MANTENANCE / UPM GROUP | P O BOX 192052 | | | | SAN JUAN | PR | 00919 | |
| 760102 | UNIV PUERTO RICO REC MAYAGUEZ | DEPARTAMENTO DE QUIMICA | P.O. BOX 9013 | | | MAYAGUEZ | PR | 00681 | |
| 562658 | UNIV. INTER BAYAMON | CARR.JOHNWILLHARRY UNIV.INTER #500 | | | | BAYAMON | PR | 00956 | |
| 562659 | UNIV. OF MIAMI HOSP. | PO BOX 402005 | | | | ATLNTA | GA | 30384-0401 | |
| 562660 | UNIVERASAL INSURANCE CO. Y ORIENTAL BANK | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 760103 | UNIVERSAL AND EURO PARTS | 830 AVE 65 INF | | | | SAN JUAN | PR | 00924-4615 | |
| 562661 | UNIVERSAL BASKETBALL ACADEMY HIGH SCHOOL | P O BOX 4 YABUCOA | | | | YABUCOA | PR | 00767 | |
| 760104 | UNIVERSAL BUSINESS & OFFICE SUPPLIES INC | URB EL PLANTIO | H 5 CALLE POMAROSA | | | TOA BAJA | PR | 00949 | |
| 562662 | UNIVERSAL CARE AMBULANCE INC | URB PUERTO NUEVO | 1303 CALLE DELHI | | | SAN JUAN | PR | 00920 | |
| 562664 | UNIVERSAL CARE CORP | PO BOX 1051 | | | | SABANA SECA | PR | 00952-1051 | |
| 562665 | UNIVERSAL CAREER COUNSELING | 113 PASEO DEL ATENAS | | | | MANATI | PR | 00674 | |
| 562666 | UNIVERSAL CAREER COUNSELING | PO BOX 2888 | | | | SAN JUAN | PR | 00902 | |
| 562667 | UNIVERSAL CAREER COUNSELING | PO BOX 9022888 | | | | SAN JUAN | PR | 00902 | |
| 760105 | UNIVERSAL CENTRAL | 1175 STATE ST | | | | NEW HAVEN | CT | 06511 | |
| 760106 | UNIVERSAL CHEROKEE | URB LA CAMPI¨A | 15-A CALLE 2 | | | SAN JUAN | PR | 00928 | |
| 760107 | UNIVERSAL CISTERN CLEANING | 57 CALLE MILLONES | | | | BAYAMON | PR | 00957 | |
| 562668 | UNIVERSAL CISTERN CLEANING INC | 57 CALLE LOS MILLONES | | | | BAYAMON | PR | 00957 | |
| 760108 | UNIVERSAL COLLECTION BUREAU | PMB 623 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 760109 | UNIVERSAL COLOR SLIDES CO | 8450 SOUTH TAMIAMI TRAIL | | | | SARASOTA | FL | 34238 2936 | |
| 760110 | UNIVERSAL COMMUNICATIONS INC | 216 HODGES STREET | | | | CORNELIA | GA | 30531-1433 | |
| 760111 | UNIVERSAL COMPUTER CENTER | PO BOX 29842 | | | | SAN JUAN | PR | 00929-0842 | |
| 760112 | UNIVERSAL CONTAINER CORP | P O BOX 7500 | | | | CAYEY | PR | 00737 | |
| 760113 | UNIVERSAL CONTENT LIQUIDATIONS | 1175 STATE ST | | | | NEW HAVEN | CT | 06511 | |
| 760114 | UNIVERSAL DEVELOPMENT CORP | PO BOX 1927 | | | | VEGA ALTA | PR | 00692 | |
| 760115 | UNIVERSAL DEVELOPMENT CORP | PO BOX 1326 | | | | VEGA BAJA | PR | 00694 | |
| 760116 | UNIVERSAL DOOR & WINDOW | HC 2 BOX 19000 | | | | SAN SEBASTIAN | PR | 00685 | |
| 562669 | UNIVERSAL ENGINEERING,INC | URB HIGHLAND PK | 723 CALLE CAFETO | | | SAN JUAN | PR | 00924-5118 | |
| 562670 | UNIVERSAL EQUIPMENT FIRE INC | URB CASA LINDA CT | 38 CALLE A | | | BAYAMON | PR | 00959-8940 | |
| 760118 | UNIVERSAL EQUIPMENT SERV CORP | 1405 FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00907 | |
| 760117 | UNIVERSAL EQUIPMENT SERV CORP | PO BOX 194048 | | | | SAN JUAN | PR | 00919 4048 | |
| 562671 | UNIVERSAL FACILITIES SERVICES INC | P O BOX 2212 | | | | ANASCO | PR | 00610 | |
| 760119 | UNIVERSAL FILING SYSTEMS | PO BOX 3923 | | | | GUAYNABO | PR | 00970-3923 | |
| 562672 | UNIVERSAL FILING SYSTEMS INC | PO BOX 3923 | | | | GUAYNABO | PR | 00970-3923 | |
| 760120 | UNIVERSAL FINISHING COMPANY | P O BOX 10095 | | | | SAN JUAN | PR | 00922 0095 | |
| 562673 | UNIVERSAL FIRE EQUIPMENT | URB MONTE BELLO 5015 | | | | HORMIGUEROS | PR | 00660 | |
| 760121 | UNIVERSAL FIRE EQUIPMENT | 5015 URB MONTE BELLO | | | | HORMIGUEROS | PR | 00660 | |
| 760122 | UNIVERSAL FIRE EQUIPMENT | 406 CALLE SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 562674 | UNIVERSAL FIRE EQUIPMENT, INC. | URB. MONTE BELLO | 5015 | | | HORMIGUEROS | PR | 00660 | |
| 760123 | UNIVERSAL FIRE SPRINKLER | PO BOX 194726 | | | | SAN JUAN | PR | 00919-4726 | |
| 562675 | UNIVERSAL FITNESS EQUIPMENT | LOMAS VERDES | 3 G 22 AVE NOGAL | | | BAYAMON | PR | 00959 | |
| 562676 | UNIVERSAL FITNESS EQUIPMENT , INC. | CALLE VIOLETA 1- 2 REPARTO VALENCIA | | | | BAYAMON | PR | 00959-0000 | |
| 562677 | UNIVERSAL FITNESS EQUIPMENT INC | URB UNIVERSITY GARDENS | 258 B AVE JESUS T PINERO | | | SAN JUAN | PR | 00927 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 562678 | UNIVERSAL FITNESS EQUIPMENT INC. | AVE. JESUS T. PINERO #258-B | | | | SAN JUAN | PR | 00927 | |
| 562679 | UNIVERSAL FLAG OF PUERTO RICO | HC 83 BZN 7173 | | | | VEGA ALTA | PR | 00692-9713 | |
| 562680 | UNIVERSAL FOUNDATION INC | PO BOX 8175 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-0175 | |
| 760124 | UNIVERSAL GROUP | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | |
| 562681 | UNIVERSAL HEALTH SERVICES DE P R | PO BOX 29025 | | | | SAN JUAN | PR | 00929-0625 | |
| 760125 | UNIVERSAL HEALTH SERVICES DE P R | RR 2 BOX 11 | | | | SAN JUAN | PR | 00926 | |
| 760126 | UNIVERSAL HEALTH SERVICES DE P R | 150 PLAZA SAN PABLO SUITE 100 | | | | BAYAMON | PR | 00959 | |
| 760127 | UNIVERSAL HEALTH SERVICES DE P R | PO BOX 236 | | | | BAYAMON | PR | 00960 | |
| 562682 | UNIVERSAL INDUSTRIAL SUPPLIES | PO BOX 7003 | | | | PONCE | PR | 00732 | |
| 562683 | UNIVERSAL INDUSTRIAL SUPPLIES INC | PO BOX 7003 | | | | PONCE | PR | 00732 | |
| 562684 | UNIVERSAL INDUSTRIAL SUPPLIES, INC. | 2409 PASEO PERLA DEL SUR | | | | PONCE | PR | 00717-0607 | |
| 562685 | UNIVERSAL INS. CO Y BANCO BILBAO VIZCAYA | LCDO. LUIS A. CARRION TAVAREZ Y LCDO. IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562686 | UNIVERSAL INS. CO. | FRANCIS T. PAGAN | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 562687 | UNIVERSAL INS. CO. | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562688 | UNIVERSAL INS. CO. | KEILA M. ORTEGA CASALS | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | PR | | 00911 | |
| 562689 | UNIVERSAL INS. CO. | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 562690 | UNIVERSAL INS. CO. | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 562691 | UNIVERSAL INS. CO. | LUIS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 562692 | UNIVERSAL INS. CO. | LUS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | PR | | 00918 | |
| 562693 | UNIVERSAL INS. CO. & FIRST BANK | LCDA. FRANCIS T.PAGAN MARTINEZ | 1509 LOPEZ | LANDRON PISO 12 | | SAN JUAN | PR | 00911 | |
| 562694 | UNIVERSAL INS. CO. & FIRST BANK PR | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C. | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| 562695 | UNIVERSAL INS. CO. & FIRST BANK PR | LCDO. LUIS A. CARRION TAVAREZ Y LCDO. IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC. | 650 PLAZA SUITE 204 | 650 AVE. MUñOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562696 | UNIVERSAL INS. CO. & ORIENTAL BANK & TRUST | LCDA. FRANCIS T.PAGAN MARTINEZ | 1509 LOPEZ | LANDRON PISO 12 | | SAN JUAN | PR | 00911 | |
| 562697 | UNIVERSAL INS. CO. & POPULAR AUTO | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 562698 | UNIVERSAL INS. CO. & SCOTIABANK | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562699 | UNIVERSAL INS. CO. FIRST BANK | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562700 | UNIVERSAL INS. CO. JACKELINE FIGUEROA SOLIS | LUIS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 562701 | UNIVERSAL INS. CO. Y BANCO BILBAO VIZCAYA | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562702 | UNIVERSAL INS. CO. Y FIRST BANK | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 770880 | UNIVERSAL INS. CO. Y FIRST BANK | LIC. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN | ARILINJE BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| 562703 | UNIVERSAL INS. CO. Y ORIENTAL BANK | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 562704 | UNIVERSAL INS. CO. Y ORIENTAL BANK AND TRUST | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 562705 | UNIVERSAL INS. CO. Y POPULAR AUTO | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562706 | UNIVERSAL INS. CO. Y POPULAR AUTO | KEILA M. ORTEGA CASLS | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 770881 | UNIVERSAL INS. CO. Y POPULAR AUTO | LIC. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN | ARILINJE BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| 562707 | UNIVERSAL INS. CO. Y RELIABLE | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562708 | UNIVERSAL INS. CO. Y RELIABLE FINANCIAL SERVICES | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562709 | UNIVERSAL INS. CO. Y SCOTIABANK | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562710 | UNIVERSAL INS. CO. Y SCOTIABANK DE PUERTO RICO | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 562711 | UNIVERSAL INS. CO., ORIENTAL BANK | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562712 | UNIVERSAL INS. COM Y RELIABLE FINANCIAL SERVICES | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562713 | UNIVERSAL INS. COMPANY RELIABLE FINANCIAL SER | JORGE GORDON MENENDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 562714 | UNIVERSAL INS. COMPANY RELIABLE FINANCIAL SER | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 562715 | UNIVERSAL INS. COMPANY Y FIRST BANK PUERTO RICO | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562716 | UNIVERSAL INS. COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562717 | UNIVERSAL INS. FIRST BANK | FRANCIS T. PAGAN Y KEYLA ORTEGA CASALS | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 562718 | UNIVERSAL INSARANCE COMPANY Y FIRST BANK | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562719 | UNIVERSAL INSURACE CO. Y ORIENTAL BANK | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562720 | UNIVERSAL INSURACE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDO. IVAN APONTE FIGUEROA | 650 Plaza Suite 204 650 Ave. Munoz Rivera | | | SAN JUAN | PR | 00918 | |
| 562721 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562722 | UNIVERSAL INSURANCE CMPANY Y ORIENTAL BANK AND TRUST | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562723 | UNIVERSAL INSURANCE CO | GRISELLE GONZALEZ NEGRON | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562724 | UNIVERSAL INSURANCE CO | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING | SUITE 502 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 760128 | UNIVERSAL INSURANCE CO | JOSE J MARRERO MONTIJO | PO BOX 193900 | | | SAN JUAN | PR | 00919-3900 | |
| 760129 | UNIVERSAL INSURANCE CO | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | |
| 562725 | UNIVERSAL INSURANCE CO. | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 López Landrón | Piso 12 | | San Juan | PR | 00911 | |
| 562726 | UNIVERSAL INSURANCE CO. | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562727 | UNIVERSAL INSURANCE CO. | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C. | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 562728 | UNIVERSAL INSURANCE CO. | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562729 | UNIVERSAL INSURANCE CO. | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562730 | UNIVERSAL INSURANCE CO. & FIRST BANK | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562731 | UNIVERSAL INSURANCE CO. & FIRST BANK | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES PSC | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| 562732 | UNIVERSAL INSURANCE CO. & FIRST BANK DE PR | LCDO. LUIS A. CARRION TAVAREZ, LCDO. IVAN APONTE FIGUEROA Y LCDA. YOIRA N. CALDERON BORDONADA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562733 | UNIVERSAL INSURANCE CO. & FIRST BANK PR | LCDO. LUIS A. CARRION TAVAREZ, LCDO. IVAN APONTE FIGUEROA Y LCDA. YOIRA N. CALDERON BORDONADA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562734 | UNIVERSAL INSURANCE CO. & JETSTREAM FEDERAL CREDIT UNION | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES PSC | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| 562735 | UNIVERSAL INSURANCE CO. & ORIENTAL BANK AND TRUST | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES PSC | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| 562736 | UNIVERSAL INSURANCE CO. & POPULAR AUTO | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C. | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| 562737 | UNIVERSAL INSURANCE CO. & RELIABLE FINANCIAL SERVICES | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES PSC | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| 562738 | UNIVERSAL INSURANCE CO. & RELIABLE FINANCIAL SERVICES | LCDO. LUIS A. CARRION TAVAREZ Y LCDO. IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC. | 650 PLAZA SUITE 204 | 650 AVE. MUñOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562739 | UNIVERSAL INSURANCE CO. & SCOTIABANK P.R. | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C. | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| 562740 | UNIVERSAL INSURANCE CO. , BELLA INTERNATIONA | LIC. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 10 | | | SAN JUAN | PR | 00911 | |
| 562741 | UNIVERSAL INSURANCE CO. , FIRST BANK | LCDA. KEILA ORTEGA | AMERICAN AIRLINES BUILDING | 12TH FLOOR SUITE 10 | 1509 LÓPEZ LANDRÓN ST. | SAN JUAN | PR | 00911 | |
| 562742 | UNIVERSAL INSURANCE CO. , FIRST BANK | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562743 | UNIVERSAL INSURANCE CO. / ORIENTAL BANK & TRUST | Francis T. Pagán y Keila M. Ortega | 1509 López Landrón | Piso 12 | | San Juan | PR | 00911 | |
| 562744 | UNIVERSAL INSURANCE CO. / RELIABLE FINANCIAL SERVICES, INC. | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562745 | UNIVERSAL INSURANCE CO. BANCO BILBAO VIZCAYA CARMEN E ROSARIO RIVERA | JANE HOFFMANN MOURIÑO | PO BOX 7742 BO. OBRERO STA. | | | SAN JUAN | PR | 00916-7742 | |
| 562746 | UNIVERSAL INSURANCE CO. BANCO BILBAO VIZCAYA CARMEN E ROSARIO RIVERA | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 562747 | UNIVERSAL INSURANCE CO. DAIMLER CHRYSLER CREDIT DE PR ARMANDO SANTIAGO DIAZ | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562748 | UNIVERSAL INSURANCE CO. POPULAR AUTO / CARMEN I MALDONADO | JOSÉ O. COTTO LUNA | PO BOX 2234 | | | Cayey | PR | 00737 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 562749 | UNIVERSAL INSURANCE CO. POPULAR AUTO / CARMEN I MALDONADO | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 562750 | UNIVERSAL INSURANCE CO. POPULAR AUTO / JOHNNY RODRIGUEZ VICENTE | ELADIO MALAVE NUÑEZ | APARTADO 371265 | | | CAYEY | PR | 00737-1265 | |
| 562751 | UNIVERSAL INSURANCE CO. POPULAR AUTO / JOHNNY RODRIGUEZ VICENTE | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562752 | UNIVERSAL INSURANCE CO. RELIABLE FINANCIAL | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562753 | UNIVERSAL INSURANCE CO. RELIABLE FINANCIAL SERVICES | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 562754 | UNIVERSAL INSURANCE CO. SCOTIABANK | Luis A. Carrión Tavárez e Iván Aponte Figueroa | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 562755 | UNIVERSAL INSURANCE CO. SCOTIABANK DE PR | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 562756 | UNIVERSAL INSURANCE CO. Y BBVA | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562757 | UNIVERSAL INSURANCE CO. Y FIRST BANK | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562758 | UNIVERSAL INSURANCE CO. Y FIRST BANK | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 770882 | UNIVERSAL INSURANCE CO. Y FIRST BANK DE P.R. | LIC. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN | ARILINJE BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| 562759 | UNIVERSAL INSURANCE CO. Y FIRST BANK DE PR | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 562760 | UNIVERSAL INSURANCE CO. Y ORIENTAL BANK | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562761 | UNIVERSAL INSURANCE CO. Y ORIENTAL BANK AND TRUST | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 562762 | UNIVERSAL INSURANCE CO. Y ORIENTAL BANK AND TRUST | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA BUILDING | SUITE 502 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562763 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 562764 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562765 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562766 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562767 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO | RICARDO E. CARRILLO DELGADO | 403 CALLE DEL PARQUE SUITE 6 | | | SAN JUAN | PR | 00912-3709 | |
| 562768 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO, INC. | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 562769 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562770 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LCDA. KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 562771 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562772 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LIC. ANNETTE PRATS PALEN | 1509 LOPEZ LANDRON PISO 10 | | | SAN JUAN | PR | 00911 | |
| 562773 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562774 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 770884 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LIC. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN | ARILINJE BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| 770883 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN | ARILINJE BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| 562775 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES/JEREMIAS BAERGA GARCIA, JOSUE BAERGA GARCIA | LCDO. IVAN APONTE FIGUEROA | 650 Plaza Suite 204 650 Ave. Munoz Rivera | | | SAN JUAN | PR | 00918 | |
| 562776 | UNIVERSAL INSURANCE CO. Y SCOTIABANK | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562777 | UNIVERSAL INSURANCE CO., FIRST BANK | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 562778 | UNIVERSAL INSURANCE CO., ORIENTAL BANK | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1510 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562779 | UNIVERSAL INSURANCE CO., POPULAR AUTO, INC. | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562780 | UNIVERSAL INSURANCE CO., POPULAR AUTO, INC. Y POPULAR LEASING | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562781 | UNIVERSAL INSURANCE COMP. | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA STE. 2014 650 AVENIDA MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562782 | UNIVERSAL INSURANCE COMP. Y RELIABLE FINANCIAL SERVICES | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUA | PR | 00922-1155 | |
| 562783 | UNIVERSAL INSURANCE COMP. Y TOYOTA CREDIT | LCDA. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| 562784 | UNIVERSAL INSURANCE COMP. Y UNIVERSAL FINANCIAL SERVICES | LCDA. KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| 562785 | UNIVERSAL INSURANCE COMP.Y TOYOTA CREDIT DE PR | LCDA. KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| 562786 | Universal Insurance Company | 770 Highland Oaks Drive | | | | Winston Salem | NC | 27103-7105 | |
| 562787 | Universal Insurance Company | Attn: Josely Vega , Premiun Tax Contact | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| 562788 | Universal Insurance Company | Attn: Josely Vega, Circulation of Risk | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| 562789 | Universal Insurance Company | Attn: Josely Vega, Consumer Complaint Contact | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| 562790 | Universal Insurance Company | Attn: Josely Vega, Regulatory Compliance Government | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| 562791 | Universal Insurance Company | Attn: Leigh Oates, Actuary | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| 562792 | Universal Insurance Company | Attn: Maria Vale, Vice President | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| 562793 | Universal Insurance Company | Attn: Monique Miranda Merle, President | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| 562794 | UNIVERSAL INSURANCE COMPANY | BOX 65 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 562795 | UNIVERSAL INSURANCE COMPANY | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| 562796 | UNIVERSAL INSURANCE COMPANY | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| 562797 | UNIVERSAL INSURANCE COMPANY | LCDA. FRANCIS T. PAGAN; LCDA. KEILA ORTEGA | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| 562798 | UNIVERSAL INSURANCE COMPANY | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562799 | UNIVERSAL INSURANCE COMPANY | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA | SUITE 204 650 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562800 | UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562802 | UNIVERSAL INSURANCE COMPANY | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562803 | UNIVERSAL INSURANCE COMPANY | LIC.KEILA M. ORTEGA CASALS | RPP LAW | 1509 LOPEZ LANDRON | PISO 10 | SAN JUAN | PR | 00911 | |
| 562804 | UNIVERSAL INSURANCE COMPANY | PO BOX 71338 | | | | SAN JUAN | PR | 00936 | |
| 770885 | UNIVERSAL INSURANCE COMPANY | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN | ARILINJE BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| 562805 | UNIVERSAL INSURANCE COMPANY & BANCO BILBAO VIZCAYA | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562806 | UNIVERSAL INSURANCE COMPANY & BANCO BILBAO VIZCAYA | LCDA. MARIBEL VEAZ MORALES | PO BOX 363423. | | | SAN JUAN | PR | 00936-3423 | |
| 562807 | UNIVERSAL INSURANCE COMPANY & COOPERATIVA DE AHORRO Y CREDITO EMPLEADOS GERENCIALES AEE | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562808 | UNIVERSAL INSURANCE COMPANY & FIRST BANK | LCDA. KILMARIS MALDONADO PÉREZ | PO Box 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562809 | UNIVERSAL INSURANCE COMPANY & ORIENTAL BANK | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562810 | UNIVERSAL INSURANCE COMPANY & ORIENTAL BANK AND TRUST | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562811 | UNIVERSAL INSURANCE COMPANY & POPULAR AUTO | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562812 | UNIVERSAL INSURANCE COMPANY & POPULAR AUTO | LCDA. KILMARIS MALDONADO PÉREZ | PO Box 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562813 | UNIVERSAL INSURANCE COMPANY & POPULAR AUTO | LCDO. EFRAÍN GUZMÁN MOLLET | Urb. El Vedado 471 Ave. Hostos Ste. A | | | SAN JUAN | PR | 00918-3041 | |
| 562814 | UNIVERSAL INSURANCE COMPANY & POPULAR AUTO | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA STE 204 650 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562815 | UNIVERSAL INSURANCE COMPANY & POPULAR AUTO / JOSE A. LAGUILLO SANCHEZ | LCDO. IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC. | 650 PLAZA SUITE 204 | 650 AVE. MUñOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562817 | UNIVERSAL INSURANCE COMPANY & POPULAR AUTO / JOSE A. LAGUILLO SANCHEZ | LCDO. JUAN CARLOS VELEZ SANTANA | PO BOX 362976 | | SAN JUAN | | PR | 00936 | |
| 562818 | UNIVERSAL INSURANCE COMPANY & REALIABLE FINANCIAL SERVICES | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C. | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 562819 | UNIVERSAL INSURANCE COMPANY & RELIABLE FINANCIAL INC. | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 770886 | UNIVERSAL INSURANCE COMPANY +A14:L14Y BANCO BILBAO VIZCAYA | LCDA. ANNETTE M. PRATTS PALERM | RPP Law PSC American Airlines Building | 1509 López Landrón | 10th Floor | SAN JUAN | PR | 911 | |
| 562820 | UNIVERSAL INSURANCE COMPANY FIRST BANK | FRANCIS T. PAGAN Y KEYLA ORTEGA CASALS | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 562821 | UNIVERSAL INSURANCE COMPANY FIRSTBANK | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 562822 | UNIVERSAL INSURANCE COMPANY TOYOTA CREDIT DE PUERTO RICO | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 562823 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562824 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | Pagan Ortega & Associates Law Offices P.S.C. | 1509 López Landrón | piso 12 | SAN JUAN | PR | 00911 | |
| 562825 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | LCDA. KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562826 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | LCDO. IVAN APONTE FIGUEROA | 650 Plaza Suite 204 650 Ave. Munoz Rivera | | | SAN JUAN | PR | 00918 | |
| 562827 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 651 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562828 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | LCDO. KEILA M. ORTEGA CASALS | AMERICAN AIRLINES BUILDING 10TH FL. | STE. 10 | 1509 LÓPEZ LANDRÓN ST. | SAN JUAN | PR | 00911 | |
| 562829 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562830 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA Y ELA | LCDA. KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562831 | UNIVERSAL INSURANCE COMPANY Y EUROBANK, EUROLEASE EDUARDO SANCHEZ BENCON | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562832 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562833 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KEILA ORTEGA CASALS Y FRANCIS PAGAN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 562834 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 562835 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562836 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C. | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| 562837 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA STE 204 650 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562838 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562839 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562840 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 770887 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LCDA. ANNETTE M. PRATTS PALERM | RPP Law PSC American Airlines Building | 1509 López Landrón | 10th Floor | SAN JUAN | PR | 911 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 562841 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK DE PR | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562842 | UNIVERSAL INSURANCE COMPANY Y FIRSTBANK | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562843 | UNIVERSAL INSURANCE COMPANY Y FIRSTBANK | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562844 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BAND AND TRUST | KEILA ORTEGA CASALS Y FRANCIS PAGAN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 562845 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK | LCDA. KILMARIE MALDONADO-PÉREZ | BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562846 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562847 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK | LCDA. KILMARIS MAPDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562848 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 562849 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562850 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562851 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KEILA ORTEGA CASALS Y FRANCIS PAGAN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 562852 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562853 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA | SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562854 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | Pagan Ortega & Associates Law Offices PSC | 1509 López Landrón | piso 12 | SAN JUAN | PR | 00911 | |
| 562856 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LCDA. KILMARIE MALDONADO-PÉREZ | Box 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562857 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA | SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562858 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST CARMEN J RUIZ RUIZ | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 562859 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK/ CELESTE LEBRON PACHECO | LCDO. EDUARDO DAVILA CARRION | CALLE NAVARRO #57 | | | HATO REY | PR | 00918 | |
| 562860 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK/ CELESTE LEBRON PACHECO | LCDO. IVAN APONTE FIGUEROA | 650 Plaza Suite 204 650 Ave. Munoz Rivera | | | SAN JUAN | PR | 00918 | |
| 562861 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562862 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562863 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON | PISO 12 | | SAN JUAN | PR | 00911 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 562864 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES PSC | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| 562865 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDA. KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562866 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562867 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDO. IVAN APONTE FIGUEROA | 650 Plaza Suite 204 650 Ave. Munoz Rivera | | | SAN JUAN | PR | 00918 | |
| 562868 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562870 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza Suite 204 | 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 562871 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 770888 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LIC. FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| 562872 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 562873 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562874 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562875 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SEFVICES | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 562876 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES psC | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| 562877 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDA. KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562878 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562879 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562880 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00919 | |
| 562882 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562883 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES HECTOR TORRRES VELAZQUEZ JOSUEL ALEXIS NUÑEZ REYES | LCDO. EDGARDO MALDONADO MALDONADO | Calle 29 HH-10 Urb. Santa Juanita | | | Bayamón | PR | 00956 | |
| 562884 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES HECTOR TORRRES VELAZQUEZ JOSUEL ALEXIS NUÑEZ REYES | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 562885 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 562886 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KEILA ORTEGA CASALS Y FRANCIS PAGAN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 562887 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | Pagan Ortega & Associates Law Offices PSC | 1509 López Landrón | piso 12 | SAN JUAN | PR | 00911 | |
| 562888 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562889 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562890 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562891 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PUERTO RICO | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES psC | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| 562892 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PUERTO RICO | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA | SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562893 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562895 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT | LCDO. IVAN APONTE FIGUEROA | 650 Plaza Suite 204 650 Ave. Munoz Rivera | | | SAN JUAN | PR | 00918 | |
| 562896 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C. | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| 562897 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562898 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562899 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 770889 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC. FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| 562900 | UNIVERSAL INSURANCE COMPANY, POPULAR AUTO | LIC. JUAN GARAY MASSEY | PMB 347 NUM. 5900 | ISLA VERDE AVE. L-2 | | CAROLINA | PR | 00979-4901 | |
| 562901 | UNIVERSAL INSURANCE COMPANY, Y SCOTIABANK DE P.R | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562902 | UNIVERSAL INSURANCE COMPANY; RELIABLE FINANCIAL SERVICES | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562903 | UNIVERSAL INSURANCE COMPNAY Y FIRST BANK | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562904 | UNIVERSAL INSURANCE COMPNAY Y RELIABLE FINANCIAL SERVICES | LCDA. KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562905 | UNIVERSAL INSURANCE COMPNAY Y RELIABLE FINANCIAL SERVICES GLORIBELL BETANCOURT RIVERA | GARRY JONES MARTÍNEZ | PO BOX 209 | | | CAROLINA | PR | 00986 | |
| 562906 | UNIVERSAL INSURANCE COMPNAY Y RELIABLE FINANCIAL SERVICES GLORIBELL BETANCOURT RIVERA | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562907 | UNIVERSAL INSURANCE Y BANCO BILBAO VIZCAYA | LCDA. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| 562908 | UNIVERSAL INSURANCE Y POPULAR AUTO, INC. | LCDA. FRANCIS T. PAGÁN LCDA. KEILA M. ORTEGA CASALS | AMERICAN AIRLINES BUILDING 10TH FL. | STE. 10 | 1509 LÓPEZ LANDRÓN ST. | SAN JUAN | PR | 00911 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 562909 | UNIVERSAL INSURANCE Y SCOTIABANK | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA | SUITE 204 650 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 760131 | UNIVERSAL LICENSING SERVICE | 1588 FAIRFIELD ROAD | | | | GETTYSBURG | PA | 17325 | |
| 760132 | UNIVERSAL LICENSING SERVICE | 232-4401-A CONNETICUT | AVE NW WASHINGTON DC 20008-2322 | | | WASHINGTON | WA | 20008 | |
| 760130 | UNIVERSAL LICENSING SERVICE | 232 4401 A CONNETICUT AVE | | | | WASHINGTON | DC | 20008-2322 | |
| 562911 | UNIVERSAL LIFE INS CO | PO BOX 2145 | | | | SAN JUAN | PR | 00922-2145 | |
| 562912 | UNIVERSAL LIFE INSURANCE | 10 CALLE 1 METRO OFFICE PARK TERCER PISO | | | | SAN JUAN | PR | 00922 | |
| 562913 | UNIVERSAL LIFE INSURANCE | P O BOX 2145 | | | | SAN JUAN | PR | 00922 | |
| 562914 | UNIVERSAL LIFE INSURANCE CO | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 | |
| 562915 | UNIVERSAL LIFE INSURANCE CO | TRIBUNAL GENERAL | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 760133 | UNIVERSAL LIFE INSURANCE CO | PO BOX 2145 | | | | SAN JUAN | PR | 00922-2145 | |
| 562916 | Universal Life Insurance Company | Attn: Esteban Paez, Actuary | PO Box 2145 | | | San Juan | PR | 92221-922 | |
| 562917 | Universal Life Insurance Company | Attn: Jose Benitez, President | PO Box 2145 | | | San Juan | PR | 92221-922 | |
| 562918 | Universal Life Insurance Company | PO BOX 2145 | | | | San Juan | PR | 00922-2145 | |
| 760134 | UNIVERSAL MEDIA DESINGS | URB CONSTANCIA | 655 CALLE 9 | | | PONCE | PR | 00731 | |
| 760135 | UNIVERSAL MEDICAL & HOSPITAL SUPPLY INC | P O BOX 1271 | | | | HORMIGUEROS | PR | 00660 | |
| 562919 | UNIVERSAL MEDICAL AN HOP SUPPLIES | PO BOX 1271 | | | | HORMIGUEROS | PR | 00660 | |
| 562920 | UNIVERSAL MEDICAL EQUIPMENT | PO BOX 1281 | | | | CATANO | PR | 00963 | |
| 562921 | UNIVERSAL MEDICAL OPTION INC | PO BOX 79691 | | | | CAROLINA | PR | 00984 | |
| 562922 | UNIVERSAL MEDICAL OPTION INC | URB EL VEDADO | 113 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 562923 | UNIVERSAL MEDICAL OPTION, INC. | URB. EL VEDADO 113 C/RODRIGO DE TRIANA | | | | SAN JUAN | PR | 00918 | |
| 562924 | UNIVERSAL OFFICE SUPPLIES | URB SANTA JUANITA | R12 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 562925 | UNIVERSAL OFFICE SUPPLIES DBA HECTOR RIVERA ROSADO | URB STA JUANITA R-12 | | | | BAYAMON | PR | 00956 | |
| 562926 | UNIVERSAL PARTS & SERVICE | P.O. BOX 21048 | | | | SAN JUAN | PR | 00928-1048 | |
| 562927 | UNIVERSAL PARTS & SERVICE CORP. | PO BOX 21048 | | | | SAN JUAN | PR | 00928-1048 | |
| 562801 | UNIVERSAL PARTS & SERVICES INC | 226 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 562816 | UNIVERSAL PARTS & SERVICES INC | 496 CALLE BORI | | | | SAN JUAN | PR | 00926-1048 | |
| 562929 | UNIVERSAL PARTS & SERVICES INC | PO BOX 21048 | | | | SAN JUAN | PR | 00928-1048 | |
| 562930 | UNIVERSAL PRODUCTS DISTRIBUTORS, INC | PO BOX 2212 | | | | ANASCO | PR | 00610 | |
| 562931 | UNIVERSAL PROMOTION INC | PO BOX 7003 | | | | PONCE | PR | 00732 | |
| 562932 | UNIVERSAL PROPERTIES REAL ESTATE LLC | URB COSTA NORTE | 164 CALLE ALMEJA | | | HATILLO | PR | 00659-2768 | |
| 562933 | UNIVERSAL PROTECTION & MAINTENANCE CORP | 100 CALLE AMAZONAS, P1 | ESQUINA CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 562934 | UNIVERSAL PROTECTION & MANT CORP | 100 CALLE AMAZONAS ESQ. CALLE PARANA | | | | SAN JUAN | PR | 00926-0000 | |
| 562935 | UNIVERSAL PROTECTION & MANT CORP | PO BOX 192052 | | | | SAN JUAN | PR | 00919-2052 | |
| 760136 | UNIVERSAL RECYCLING | P O BOX 458 | | | | ST JUST | PR | 00978 | |
| 562936 | UNIVERSAL RENTAL, INC. | P.O. BOX 709 | | | | BAYAMON | PR | 00960-0000 | |
| 562937 | UNIVERSAL RETAIL INC | P O BOX 709 | | | | BAYAMON | PR | 00960 | |
| 760138 | UNIVERSAL SECURITY ADVISORS | 230 CALLE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00919 | |
| 760137 | UNIVERSAL SECURITY ADVISORS | BOX 195329 | | | | SAN JUAN | PR | 00919-5329 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 760139 | UNIVERSAL SOLAR PRODUCTS INC. | PO BOX 364027 | | | | SAN JUAN | PR | 00936-0000 | |
| 562938 | UNIVERSAL SOLAR PRODUCTS/UNIVERSAL SOLAR | PO BOX 364027 | | | | SAN JUAN | PR | 00936-4027 | |
| 562939 | UNIVERSAL SOLUTION INTERNATIONAL CORP | HC 05 BOX 25786 | | | | CAMUY | PR | 00627 | |
| 760140 | UNIVERSAL STEEL TRADING | PO BOX 195054 | | | | SAN JUAN | PR | 00919-5054 | |
| 562940 | UNIVERSAL STEEL, INC. | P.O. BOX 195054 | | | | SAN JUAN | PR | 00918-0000 | |
| 760141 | UNIVERSAL STRAP INC. | PO BOX 40 | | | | JACKSON | WI | 53037 | |
| 760142 | UNIVERSAL SYSTEM | PO BOX 3923 | | | | GUAYNABO | PR | 00970 | |
| 760143 | UNIVERSAL SYSTEM LTD | P O BOX 3391 STN B | | | | FREDERICTON | NB | E3A 5H2 | |
| 562941 | UNIVERSAL TECHNICAL INST/MARINE MECHANIC | INST /MOTORCYCLE MECHANICS INST | 9751 DELEGATES DRIVE | | | ORLANDO | FL | 32837 | |
| 760144 | UNIVERSAL TECHNOLOGY COLLEGE OF PR | P O BOX 1955 | | | | AGUADILLA | PR | 00605 | |
| 760145 | UNIVERSAL WAREHOUSE | P O BOX 360884 | | | | SAN JUAN | PR | 00936-0884 | |
| 760146 | UNIVERSAL WIRELESS | P M B 170 | 2135 STE 15 CARR 2 | | | BAYAMON | PR | 00959-5259 | |
| 562942 | UNIVERSAL WIRELESS INC | URB SIERRA BAYAMON | 41-14 CALLE 39 | | | BAYAMON | PR | 00961-4354 | |
| 562943 | UNIVERSALLY TRAINED EMERGENCY | PO BOX 859 | | | | HUMACAO | PR | 00792-0859 | |
| 760147 | UNIVERSE WELDING CONSTRUCTION | PO BOX 192191 | | | | SAN JUAN | PR | 00919-0946 | |
| 760148 | UNIVERSIA | 221 PONCE DE LEON SUITE 1400 | | | | SAN JUAN | PR | 00917-1802 | |
| 562944 | UNIVERSIA PUERTO RICO | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 562945 | UNIVERSIDA DE PUERTO RICO EN CAYEY | 205 AVE ANTONIO R BARCELO | | | | CAYET | PR | 00736 | |
| 562947 | UNIVERSIDAD ADVENTISTA DE LAS ANTILLAS | P O BOX 118 | | | | MAYAGUEZ | PR | 00681-0118 | |
| 562948 | Universidad Adventista de las Antillas | PO Box 118 Mayagüez | | | | Mayagüez | PR | 00681 | |
| 562855 | UNIVERSIDAD AUTONOMA DE GUADALAJARA | 654 AVE MUNOZ RIVERA | SUITE 1124 | | | SAN JUAN | PR | 00918-4133 | |
| 562950 | UNIVERSIDAD AUTONOMA DE GUADALAJARA | IBM PLAZA SUITE 1124 | 654 MUNOZ RIVERA | | | SAN JUAN | PR | 00918 4133 | |
| 562951 | UNIVERSIDAD CARLOS ALBIZU | P O BOX 9023711 | | | | SAN JUAN | PR | 00902 | |
| 562952 | UNIVERSIDAD CARLOS ALBIZÚ | PO BOX 9023711 | | | | SAN JUAN | PR | 00902-3711 | |
| 562953 | UNIVERSIDAD CARLOS III DE MADRID | NF Q2818029G | 126 C/ MADRID | | | GETAFE | | 28903 | SPAIN |
| 760149 | UNIVERSIDAD CATOLICA DE CHILE CANAL 13 | CALLE INES MATTE | URREJOLA COMUNA | | | PROVIDENCIA | | 0848 | |
| 562954 | UNIVERSIDAD CATOLICA DE P.R. | 2250 AVE. LAS AMERICAS SUITE 613 | | | | PONCE | PR | 00717-0777 | |
| 562955 | UNIVERSIDAD CATOLICA DE PR | 2250 AVE LAS AMERICAS STE 523 | | | | PONCE | PR | 00717 | |
| 562956 | UNIVERSIDAD CENTRAL DE BAYAMON | APARTADO 1725 | | | | BAYAMON | PR | 00960-1725 | |
| 562957 | UNIVERSIDAD CENTRAL DE BAYAMON | PO BOX 1725 | | | | BAYAMON | PR | 00960-1725 | |
| 562958 | UNIVERSIDAD CENTRAL DEL CARIBE | BEHAVIORAL COMM CLINICAL CENTER | PO BOX 60327 | | | BAYAMON | PR | 00960 | |
| 562959 | UNIVERSIDAD CENTRAL DEL CARIBE | PO BOX 60327 | | | | BAYAMON | PR | 00960-6032 | |
| 760150 | UNIVERSIDAD CENTRAL DEL CARIBE INC | A/C SANTOS APONTE CANCEL | JUNTA DE CALIDAD AMBIENTAL | | | SAN JUAN | PR | 00910-1488 | |
| 760152 | UNIVERSIDAD CENTRAL DEL CARIBE INC | PO BOX 60327 | | | | BAYAMON | PR | 00960 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 760151 | UNIVERSIDAD CENTRAL DEL CARIBE INC | PO BOX 1786 | | | | BAYAMON | PR | 00960-0000 | |
| 760153 | UNIVERSIDAD DE BERNE | PO BOX 1080 | | | | WOLFEBORO FALLS | NH | 03896 | |
| 760154 | UNIVERSIDAD DE CIENCIAS MEDICAS | PO BOX 4964 | | | | CAGUAS | PR | 00726-4964 | |
| 562961 | UNIVERSIDAD DE LAS AMERICAS | AMERICAS UNIVERSITY UA AN INC | HC 1 BOX 10835 | | | ARECIBO | PR | 00612 | |
| 562962 | UNIVERSIDAD DE LAS AMERICAS-CAROLINA | APARTADO 1962 | | | | CAROLINA | PR | 00984 | |
| 760155 | UNIVERSIDAD DE OKLAHOMA | 4502 E 41ST BLDG 4W | | | | TULSA | OK | 74135 | |
| 562963 | UNIVERSIDAD DE P R | DEPARTAMENTO DE DRAMA | P O BOX 21819 | | | SAN JUAN | PR | 00931-1819 | |
| 562964 | UNIVERSIDAD DE P R | JARDIN BOTANICO SUR | 1187 CALLE FLAMBOYAN | | | SAN JUAN | PR | 00926-1117 | |
| 562965 | UNIVERSIDAD DE P R | JARDIN BOTANICO SUR | CALLE CEIBA 1204 | | | SAN JUAN | PR | 00926-1120 | |
| 562966 | UNIVERSIDAD DE P R | JUNTA DE SINDICOS | PO BOX 21769 | | | SAN JUAN | PR | 00931-1769 | |
| 562967 | UNIVERSIDAD DE P R | OFIC SISTEMA DE INFORMACION UPR | ADM CENTRAL JDN BOTANICO SUR | 1187 CALLE FLAMBOYAN | | SAN JUAN | PR | 00926-1117 | |
| 562968 | UNIVERSIDAD DE P R | P O BOX 23322 | | | | SAN JUAN | PR | 00931-3322 | |
| 562969 | UNIVERSIDAD DE P R | P O BOX 23400 | | | | SAN JUAN | PR | 00931-3400 | |
| 562970 | UNIVERSIDAD DE P R | PERIODICO DIALOGO UPR | JDN BOTANICO SUR | 1187 CALLE F;AMBOYAN | | SAN JUAN | PR | 00926 1117 | |
| 562971 | UNIVERSIDAD DE P R | PO BOX 21906 | | | | SAN JUAN | PR | 00931-1906 | |
| 562972 | UNIVERSIDAD DE P R | PO BOX 23308 | | | | SAN JUAN | PR | 00931-3308 | |
| 562973 | UNIVERSIDAD DE P R | PO BOX 23312 | | | | SAN JUAN | PR | 00931-3312 | |
| 562974 | UNIVERSIDAD DE P R | PO BOX 23334 | | | | SAN JUAN | PR | 00931 | |
| 562975 | UNIVERSIDAD DE P R | PO BOX 344984 | | | | SAN JUAN | PR | 00936-4984 | |
| 562976 | UNIVERSIDAD DE P R | PO BOX 364983 | | | | SAN JUAN | PR | 00936 | |
| 562977 | UNIVERSIDAD DE P R | PO BOX 364984 | | | | SAN JUAN | PR | 00936 | |
| 562978 | UNIVERSIDAD DE P R | PO BOX 5884 | | | | MAYAGUEZ | PR | 00681 | |
| 562979 | UNIVERSIDAD DE P R | PRATP | JDN BOTANICO SUR | 1187 CALLE F;AMBOYAN | | SAN JUAN | PR | 00926-1117 | |
| 562980 | UNIVERSIDAD DE P R | PROG ASISTENCIA TECNOLOGICA | JDN BOTANICO SUR | 1187 CALLE FLAMBOYAN | | SAN JUAN | PR | 00926-1117 | |
| 562981 | UNIVERSIDAD DE P R COLEGIO DE AGUADILLA | P O BOX 250160 | | | | AGUADILLA | PR | 00604-0160 | |
| 562982 | UNIVERSIDAD DE P R COLEGIO DE AGUADILLA | P.O. BOX 6150 | | | | AGUADILLA | PR | 00604-6150 | |
| 562983 | UNIVERSIDAD DE P R EN CAROLINA | APARTADO 4800 | | | | CAROLINA | PR | 00984-4800 | |
| 562984 | UNIVERSIDAD DE P R EN CAROLINA | PO BOX 4800 | | | | CAROLINA | PR | 00984-4800 | |
| 562869 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | P O BOX 191079 | | | | SAN JUAN | PR | 00919 | |
| 562986 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | CIRUJIA ORAL Y MAXILOFACIAL | PO BOX 29134 | | | SAN JUAN | PR | 00929-0134 | |
| 562987 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | DEPT DE EDUCACION | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| 562988 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | DEPT DE SALUD | PO BOX 70184 | | | SAN JUAN | PR | 00936 | |
| 562990 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | P O BOX 21134 | | | | SAN JUAN | PR | 00929-0134 | |
| 562991 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | P O BOX 23334 | | | | SAN JUAN | PR | 00931-3334 | |
| 562992 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | P O BOX 29134 MEDICINA NUCLEAR | | | | SAN JUAN | PR | 00929-0134 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 562993 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | PO BOX 29134 | | | | SAN JUAN | PR | 00902-0134 | |
| 562994 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | PO BOX 29207 | | | | SAN JUAN | PR | 00929 | |
| 562995 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | PO BOX 29207 | | | | CAROLINA | PR | 00929-0207 | |
| 562996 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | PO BOX 364984 | | | | SAN JUAN | PR | 00936-4984 | |
| 562997 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | PO BOX 365067 | | | | SAN JUAN | PR | 00936-5067 | |
| 562998 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | SANTA ROSA UNIT PO BOX 6446 | | | | BAYAMON | PR | 00960 | |
| 562881 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9000 | | | | MAYAGUEZ | PR | 00681-9000 | |
| 562894 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9003 | | | | MAYAGUEZ | PR | 00731 | |
| 562999 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | ANTIGUO CAMPO ATLETICO RUM | CARR 2 CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| 563001 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | CALL BOX 9000 | | | | GURABO | PR | 00681-9000 | |
| 563002 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | CALL BOX 9000 | | | | MAYAGUEZ | PR | 00681-9000 | |
| 563003 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | DIV EDUC CONTINUA Y EST PROF | PO BOX 9024 | | | MAYAGUEZ | PR | 00681-9024 | |
| 563004 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | ESTACION COLEGIAL | P O BOX 5000 | | | MAYAGUEZ | PR | 00681-5000 | |
| 563005 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | HC 04 BOX 7115 | | | | JUANA DIAZ | PR | 00795 | |
| 563006 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | OFICINA DE FINANZAS | JARDIN BOTANICO SUR | 1193 CALLE GUAYACAN | | SAN JUAN | PR | 00926-1118 | |
| 563007 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | P.O. BOX 9047 | | | | MAYAGUEZ | PR | 00681-9047 | |
| 563008 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 5884 | | | | MAYAGUEZ | PR | 00681-5884 | |
| 563009 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9005 | | | | MAYAGUEZ | PR | 00681 | |
| 563010 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9011 | | | | MAYAGUEZ | PR | 00681-9011 | |
| 563011 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9035 | | | | MAYAGUEZ | PR | 00681-9035 | |
| 563012 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9040 | | | | MAYAGUEZ | PR | 00681-9040 | |
| 563013 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9041 | | | | MAYAGUEZ | PR | 00680-9041 | |
| 563014 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PROG CIENCIA TECNOLOGIA ALIMENTOS | CALL BOX 9000 | | | MAYAGUEZ | PR | 00681-9000 | |
| 563015 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | X11 OLIMPIADA MATEMATICA DE CENTRO | AMERICA Y EL CARIBE PO BOX 9000 | | | MAYAGUEZ | PR | 00681 | |
| 563017 | UNIVERSIDAD DE P.R. | ADM. DE COLEGIOS REG.CAROLINA | P.O.BOX 4800 | | | CAROLINA | PR | 00984 | |
| 563018 | UNIVERSIDAD DE P.R. | APARTADO 21838 | U.P.R. STATION | | | RIO PIEDRAS | PR | 00931 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 563019 | UNIVERSIDAD DE P.R. | COLEGIO UNIVERSITARIO DE CAROLINA | PO BOX 4800 | | | CAROLINA | PR | 00984 | |
| 563020 | UNIVERSIDAD DE P.R. | P O BOX U 03 | COL.TECNOLOGICO DE BAYAMON | | | BAYAMON | PR | 00959 | |
| 563021 | UNIVERSIDAD DE P.R. | PO BOX 23315 | | | | SAN JUAN | PR | 00931-3315 | |
| 563022 | UNIVERSIDAD DE P.R. | PO BOX 23345 | | | | SAN JUAN | PR | 00931-3345 | |
| 563023 | UNIVERSIDAD DE P.R. | SERVICIO EXT. AGRICOLA | APARTADO 4984 | | | SAN JUAN | PR | 00936 | |
| 563024 | UNIVERSIDAD DE P.R. | SISTEMAS BIBLIOTECAS | APARTADO 21371 | | | RIO PIEDRAS | PR | 00931 | |
| 563025 | UNIVERSIDAD DE PR | GAUSS RESEARCH LAB. | PO BOX 23334 | | | SAN JUAN | PR | 00931-3334 | |
| 760156 | UNIVERSIDAD DE PR | CUH STATION | 100 CARR 908 | | | HUMACAO | PR | 00791-4300 | |
| 760157 | UNIVERSIDAD DE PR / INSTITUTO FILIUS | P O BOX 23334 | | | | SAN JUAN | PR | 00931-3334 | |
| 563026 | UNIVERSIDAD DE PR EN HUMACAO | DIVISION EDUCACION CONTINUADA | ESTACION POSTAL CULT | 100 CARR 908 | | HUMACAO | PR | 00791-4300 | |
| 563027 | UNIVERSIDAD DE PR MAYAGUEZ | DEPARTAMENTO DE FINANZAS | PO BOX 9003 | | | MAYAGUEZ | PR | 00681-9003 | |
| 563028 | UNIVERSIDAD DE PR OFICINA REC | RECINTO RIO PIEDRAS | PO BOX 23345 | | | SAN JUAN | PR | 00931-3315 | |
| 563029 | UNIVERSIDAD DE PR- REC. MAYAGUEZ FINANZAS Y RECAUDACIONES | PO BOX 9003 | | | | MAYAGUEZ | PR | 00681-9003 | |
| 760158 | UNIVERSIDAD DE PR RECINTO AGUADILLA | PO BOX 250160 | | | | AGUADILLA | PR | 00604-0160 | |
| 563030 | UNIVERSIDAD DE PR RECINTO CAROLINA | PO BOX 4800 | | | | CAROLINA | PR | 00984-4800 | |
| 563031 | UNIVERSIDAD DE PR RECINTO DE PONCE DECEP | PO BOX 23312 | | | | SAN JUAN | PR | 00931-3312 | |
| 563032 | UNIVERSIDAD DE PR/CIENCIAS MEDICAS | INSTITUTO DD/ SALUD PUBLICA UPR/RCM | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 563033 | UNIVERSIDAD DE PUERTO RICO | 170 CARR 174 PARQUE IND MINILLAS | | | | BAYAMON | PR | 00959 | |
| 563034 | UNIVERSIDAD DE PUERTO RICO | APARTADO 9040 | | | | MAYAGUEZ | PR | 00681-9040 | |
| 563036 | UNIVERSIDAD DE PUERTO RICO | CALL BOX 4010 | | | | ARECIBO | PR | 00614 | |
| 563037 | UNIVERSIDAD DE PUERTO RICO | CENTRO DE DESARROLLO PREESCOLAR | PO BOX 21816 | | | SAN JUAN | PR | 00931-1816 | |
| 563038 | UNIVERSIDAD DE PUERTO RICO | DIVISION DE IMPRESOS | PO BOX 22009 | | | SAN JUAN | PR | 00931-2009 | |
| 563039 | UNIVERSIDAD DE PUERTO RICO | DIVISION EDUCACION CONTINUA Y ESTUDIOS PROFESIONAL | | | | SAN JUAN | PR | 00931-3312 | |
| 563040 | UNIVERSIDAD DE PUERTO RICO | ERNESTO VELAZQUEZ | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 563041 | UNIVERSIDAD DE PUERTO RICO | ESC DERECHO REV JURIDICA | PO BOX 23349 | | | SAN JUAN | PR | 00931-3349 | |
| 563042 | UNIVERSIDAD DE PUERTO RICO | ESTACION POSTAL UPR | PO BOX 21876 | | | SAN JUAN | PR | 00931-1876 | |
| 563043 | UNIVERSIDAD DE PUERTO RICO | ESTACION U P R | P O BOX 23312 | | | SAN JUAN | PR | 00931 | |
| 563044 | UNIVERSIDAD DE PUERTO RICO | P O BOX 21769 | | | | SAN JUAN | PR | 00931 | |
| 563045 | UNIVERSIDAD DE PUERTO RICO | P O BOX 23334 | | | | SAN JUAN | PR | 00931-3334 | |
| 563046 | UNIVERSIDAD DE PUERTO RICO | P O BOX 23344 | | | | SAN JUAN | PR | 00931 3344 | |
| 563047 | UNIVERSIDAD DE PUERTO RICO | P O BOX 23345 | | | | SAN JUAN | PR | 00931-3345 | |
| 563048 | UNIVERSIDAD DE PUERTO RICO | PARQUE INDUSTRIAL MINILLAS | 170 CARR 174 | | | BAYAMON | PR | 00959 | |
| 563049 | UNIVERSIDAD DE PUERTO RICO | PLAN PRACTICA INTRAMURAL UNIV | P O BOX 23301 | | | SAN JUAN | PR | 00931-3301 | |
| 563050 | UNIVERSIDAD DE PUERTO RICO | PO BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| 563051 | UNIVERSIDAD DE PUERTO RICO | PO BOX 21789 | | | | SAN JUAN | PR | 00931 | |
| 563052 | UNIVERSIDAD DE PUERTO RICO | PO BOX 21896 | | | | SAN JUAN | PR | 00931 | |
| 563053 | UNIVERSIDAD DE PUERTO RICO | PO BOX 21906 | | | | SAN JUAN | PR | 00931-1906 | |
| 563054 | UNIVERSIDAD DE PUERTO RICO | PO BOX 21908 | | | | SAN JUAN | PR | 00931-1908 | |
| 563055 | UNIVERSIDAD DE PUERTO RICO | PO BOX 22785 | | | | SAN JUAN | PR | 00931 | |
| 563056 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23304 | | | | SAN JUAN | PR | 00931-3304 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 563057 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23308 | ESTACION UPR OFICINA DE FINANZAS | | | SAN JUAN | PR | 00911 | |
| 563058 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23308 | | | | SAN JUAN | PR | 00931 | |
| 563059 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23312 | | | | SAN JUAN | PR | 00931-3312 | |
| 563060 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23315 | OFICINA DE RECAUDACIONES | | | SAN JUAN | PR | 00931-3315 | |
| 563061 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23315 | | | | SAN JUAN | PR | 00931 | |
| 563062 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23320 | | | | SAN JUAN | PR | 00931 | |
| 563063 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23323 | | | | SAN JUAN | PR | 00931-3323 | |
| 563064 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 563065 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23353 | | | | SAN JUAN | PR | 00931-3353 | |
| 563066 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23358 | | | | SAN JUAN | PR | 00931-3358 | |
| 563067 | UNIVERSIDAD DE PUERTO RICO | PO BOX 2500 | | | | UTUADO | PR | 00641-2500 | |
| 563068 | UNIVERSIDAD DE PUERTO RICO | PO BOX 4800 | | | | CAROLINA | PR | 00984-4800 | |
| 563069 | UNIVERSIDAD DE PUERTO RICO | PO BOX 5000 | | | | MAYAGUEZ | PR | 00681-5000 | |
| 563070 | UNIVERSIDAD DE PUERTO RICO | PO BOX 7186 | | | | PONCE | PR | 00732 | |
| 563071 | UNIVERSIDAD DE PUERTO RICO | SECCION DE RECAUDACIONES | PO BOX 9003 | | | MAYAGUEZ | PR | 00681 | |
| 563072 | UNIVERSIDAD DE PUERTO RICO | SERV. EXTENSION AGRICOLA 1204 CALLE CEIBA | | | | SAN JUAN | PR | 00926-1120 | |
| 563073 | UNIVERSIDAD DE PUERTO RICO | UPR RECINTO MAYAGUEZ APARTADO 5000 | COLEGIO CIENCIAS MEDICA | | | MAYAGUEZ | PR | 00709 | |
| 563074 | UNIVERSIDAD DE PUERTO RICO | UPR STATION | PO BOX 23312 | | | SAN JUAN | PR | 00931 | |
| 563075 | UNIVERSIDAD DE PUERTO RICO DE ARECIBO | P O BOX 4010 | | | | ARECIBO | PR | 00614-4010 | |
| 563076 | UNIVERSIDAD DE PUERTO RICO- DIV IMPRESOS | DIVISION DE IMPRESOS | PO BOX 22009 | | | SAN JUAN | PR | 00931-2009 | |
| 563077 | UNIVERSIDAD DE PUERTO RICO EN CAROLINA | PO BOX 4800 | | | | CAROLINA | PR | 00984-4800 | |
| 563078 | UNIVERSIDAD DE PUERTO RICO EN HUMACAO | CALL BOX 860 | | | | HUMACAO | PR | 00792 | |
| 563079 | UNIVERSIDAD DE PUERTO RICO EN PONCE | PO BOX 7186 | | | | PONCE | PR | 00732 | |
| 563080 | UNIVERSIDAD DE PUERTO RICO- REC CAYEY | 205 AVE ANTONIO BARCELO | | | | CAYEY | PR | 00736 | |
| 563081 | UNIVERSIDAD DE PUERTO RICO RECINTO DE RIO PIEDRAS | SERVICIOS MEDICOS | PO BOX 23307 | | | SAN JUAN | PR | 00931-3307 | |
| 760160 | UNIVERSIDAD DEL NINO INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 760159 | UNIVERSIDAD DEL NINO INC | PO BOX 9023932 | | | | SAN JUAN | PR | 00902-3932 | |
| 563082 | UNIVERSIDAD DEL SAGRADO CORAZON | BOX 12383 | | | | SAN JUAN | PR | 00914 | |
| 760161 | UNIVERSIDAD DEL TURABO | P O BOX 3030 | | | | GURABO | PR | 00778 | |
| 760162 | UNIVERSIDAD ELECTRONICS SERVICES | BAYAMON GARDENS STA | PO BOX 3621 | | | BAYAMON | PR | 00958 | |
| 563083 | UNIVERSIDAD INTERAMERICA DE PR | 104 PARQUE INDUSTRIAL TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| 563084 | UNIVERSIDAD INTERAMERICA DE PR | 104 PQUE IND TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| 563085 | UNIVERSIDAD INTERAMERICA DE PR | 104 PQUE INDUSTRIAL TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| 563086 | UNIVERSIDAD INTERAMERICA DE PR | 104 TUREAUX IND PARK | | | | MERCEDITA | PR | 00715-1602 | |
| 563087 | UNIVERSIDAD INTERAMERICA DE PR | 500 CARR 830 DR JOHN WILL HARRIS | | | | BAYAMON | PR | 00957 | |
| 563088 | UNIVERSIDAD INTERAMERICA DE PR | 500 DR JOHN WILL HARRIS | | | | BAYAMON | PR | 00957 | |
| 563092 | UNIVERSIDAD INTERAMERICA DE PR | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 563093 | UNIVERSIDAD INTERAMERICA DE PR | CALL BOX 70003 | | | | FAJARDO | PR | 00738 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 563094 | UNIVERSIDAD INTERAMERICA DE PR | CARR 1 BO SABANETAS | | | | MERCEIDTA | PR | 00715 | |
| 563095 | UNIVERSIDAD INTERAMERICA DE PR | CARR PR 1 ESQ SEIN | | | | SAN JUAN | PR | 00926 | |
| 563096 | UNIVERSIDAD INTERAMERICA DE PR | OFICINA DE PLANIFICACION CARR 830 | CARR 830 500 | | | BAYAMON | PR | 00957 | |
| 563097 | UNIVERSIDAD INTERAMERICA DE PR | P O BOX 363255 | | | | SAN JUAN | PR | 00936-3255 | |
| 563098 | UNIVERSIDAD INTERAMERICA DE PR | P O BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| 563099 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 10004 | | | | GUAYAMA | PR | 00785 | |
| 563100 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 1029 | | | | FAJARDO | PR | 00738 | |
| 563101 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 144050 | | | | ARECIBO | PR | 00614-4050 | |
| 563102 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 1559 | | | | GUAYAMA | PR | 00785 | |
| 563103 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 190759 | | | | SAN JUAN | PR | 00919 | |
| 563104 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 191049 | | | | SAN JUAN | PR | 00919 | |
| 563105 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 191049 | | | | HATO REY | PR | 00919-1049 | |
| 563106 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 191293 | | | | SAN JUAN | PR | 00919-1293 | |
| 563107 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 20000 | | | | AGUADILLA | PR | 00605 | |
| 563108 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 21345 | | | | SAN JUAN | PR | 00928 | |
| 563109 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 363555 | | | | SAN JUAN | PR | 00936-3255 | |
| 563110 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 517 | | | | BARRANQUITAS | PR | 00794 | |
| 563111 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 70003 | | | | FAJARDO | PR | 00738-7003 | |
| 563112 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 70351 | | | | SAN JUAN | PR | 00936 | |
| 563113 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 8897 | | | | SAN JUAN | PR | 00910 | |
| 563114 | UNIVERSIDAD INTERAMERICA DE PR | UNION PLAZA BLDG | 416 PONCE DE LEON AVE SUITE 701 | | | SAN JUAN | PR | 00918 | |
| 563115 | UNIVERSIDAD INTERAMERICANA | DE PR ADMINISTRACION CENTRAL | PO BOX 363255 | | | SAN JUAN | PR | 00936-3255 | |
| 760163 | UNIVERSIDAD INTERAMERICANA | PO BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| 563116 | UNIVERSIDAD INTERAMERICANA AGUADILLA | CARRETERA 459 INT 463 | | | | AGUADILLA | PR | 00605 | |
| 563117 | UNIVERSIDAD INTERAMERICANA BAY | RECINTO DE BAYAMON 500 CARR DR JOHN WILL HARRIS | | | | BAYAMON | PR | 00957 | |
| 563118 | UNIVERSIDAD INTERAMERICANA DE P R | 104 Parque Industrial Turpo RD1 | | | | Mercedita | PR | 00715-1602 | |
| 563119 | UNIVERSIDAD INTERAMERICANA DE P R | 104 PQUE IND TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| 563120 | UNIVERSIDAD INTERAMERICANA DE P R | 104 PQUE INDUSTRIAL TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| 563121 | UNIVERSIDAD INTERAMERICANA DE P R | 500 CARR DR JOHN WILL HARRIS | | | | BAYAMON | PR | 00957 | |
| 563125 | UNIVERSIDAD INTERAMERICANA DE P R | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 563126 | UNIVERSIDAD INTERAMERICANA DE P R | CALL BOX 70003 | | | | FAJARDO | PR | 00738 | |
| 563127 | UNIVERSIDAD INTERAMERICANA DE P R | CARR 1 BO SABANETAS | | | | MERCEIDTA | PR | 00715 | |
| 563128 | UNIVERSIDAD INTERAMERICANA DE P R | CARR PR 1 ESQ SEIN | | | | SAN JUAN | PR | 00926 | |
| 563129 | UNIVERSIDAD INTERAMERICANA DE P R | OFICINA DE PLANIFICACION CARR 830 | 500 | | | BAYAMON | PR | 00957 | |
| 563130 | UNIVERSIDAD INTERAMERICANA DE P R | P O BOX 363255 | | | | SAN JUAN | PR | 00936-3255 | |
| 563131 | UNIVERSIDAD INTERAMERICANA DE P R | P O BOX 5100 | | | | SAN GERMAN | PR | 00683 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 563132 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 10004 | | | | GUAYAMA | PR | 00785 | |
| 563133 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 1029 | | | | FAJARDO | PR | 00738 | |
| 563134 | UNIVERSIDAD INTERAMERICANA DE P R | PO Box 144050 | | | | Arecibo | PR | 00614-4050 | |
| 563135 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 1559 | | | | GUAYAMA | PR | 00785 | |
| 563136 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 190759 | | | | SAN JUAN | PR | 00919 | |
| 563137 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 191049 | | | | SAN JUAN | PR | 00919 | |
| 563138 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 191049 | | | | HATO REY | PR | 00919-1049 | |
| 563139 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 191293 | | | | SAN JUAN | PR | 00919-1293 | |
| 563140 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 20000 | | | | AGUADILLA | PR | 00605-2000 | |
| 563141 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 21345 | | | | SAN JUAN | PR | 00928 | |
| 563142 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 363555 | | | | SAN JUAN | PR | 00936-3255 | |
| 563143 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 4050 | | | | ARECIBO | PR | 00614-4050 | |
| 563144 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 517 | | | | BARRANQUITAS | PR | 00794 | |
| 563145 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 70003 | | | | FAJARDO | PR | 00738 | |
| 563146 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| 563147 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 8897 | | | | SAN JUAN | PR | 00910 | |
| 563148 | UNIVERSIDAD INTERAMERICANA DE P R | UNION PLAZA BLDG | 416 PONCE DE LEON AVE SUITE 701 | | | SAN JUAN | PR | 00918 | |
| 563149 | UNIVERSIDAD INTERAMERICANA DE P. R. | 500 JOHN WILL HARRIS AVE. | | | | BAYAMON | PR | 00957-0000 | |
| 563150 | UNIVERSIDAD INTERAMERICANA DE P. R. | REC. METRO/ OFIC RECAUDACIONES PO BOX 191293 | | | | SAN JUAN | PR | 00919-1293 | |
| 563151 | UNIVERSIDAD INTERAMERICANA DE PR-RECINTO ARECIBO | PO BOX 144050 | | | | ARECIBO | PR | 00614-4050 | |
| 563152 | Universidad Interamericana de Puerto Rico | PO Box 363255 San Juan | | | | San Juan | PR | 00936-3255 | |
| 563153 | UNIVERSIDAD INTERAMERICANA DE SAN GERMAN | OFICINA DE RECAUDACIONES | PO BOX 5100 | | | SAN GERMAN | PR | 00683-9801 | |
| 563154 | UNIVERSIDAD INTERAMERICANA P R | 104 PARQUE INDUSTRIAL TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| 563155 | UNIVERSIDAD INTERAMERICANA P R | 104 PQUE IND TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| 563156 | UNIVERSIDAD INTERAMERICANA P R | 104 PQUE INDUSTRIAL TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| 563157 | UNIVERSIDAD INTERAMERICANA P R | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 563158 | UNIVERSIDAD INTERAMERICANA P R | CALL BOX 70003 | | | | FAJARDO | PR | 00738 | |
| 563159 | UNIVERSIDAD INTERAMERICANA P R | CARR 1 BO SABANETAS | | | | MERCEIDTA | PR | 00715 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 563160 | UNIVERSIDAD INTERAMERICANA P R | CARR PR 1 ESQ SEIN | | | | SAN JUAN | PR | 00926 | |
| 563161 | UNIVERSIDAD INTERAMERICANA P R | EDUCACIÓN JURIDICA CONTINUA | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 | |
| 563162 | UNIVERSIDAD INTERAMERICANA P R | OFICINA DE PLANIFICACION CARR 830 | 500 | | | BAYAMON | PR | 00957 | |
| 563163 | UNIVERSIDAD INTERAMERICANA P R | P O BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| 563164 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 10004 | | | | GUAYAMA | PR | 00785 | |
| 563165 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 1029 | | | | FAJARDO | PR | 00738 | |
| 563166 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 1559 | | | | GUAYAMA | PR | 00785 | |
| 563167 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 190759 | | | | SAN JUAN | PR | 00919 | |
| 563168 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 191049 | | | | SAN JUAN | PR | 00919 | |
| 563169 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 191049 | | | | HATO REY | PR | 00919-1049 | |
| 563170 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 191293 | | | | SAN JUAN | PR | 00919-1293 | |
| 563171 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 20000 | | | | AGUADILLA | PR | 00605 | |
| 563172 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 21345 | | | | SAN JUAN | PR | 00928 | |
| 563173 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 363555 | | | | SAN JUAN | PR | 00936-3255 | |
| 563174 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 4050 | | | | ARECIBO | PR | 00614-4050 | |
| 563175 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 517 | | | | BARRANQUITAS | PR | 00794 | |
| 563176 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 70003 | | | | FAJARDO | PR | 00738 | |
| 563177 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| 563178 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 8897 | | | | SAN JUAN | PR | 00910 | |
| 563179 | UNIVERSIDAD INTERAMERICANA P R | UNION PLAZA BLDG | 416 PONCE DE LEON AVE SUITE 701 | | | SAN JUAN | PR | 00918 | |
| 563180 | Universidad Interamericana PR | P O Box 363255 | | | | San Juan | PR | 00936-3255 | |
| 563181 | UNIVERSIDAD INTERAMERICANA PR DERECHO | EDUCACION JURIDICA CONTINUA | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 | |
| 563182 | UNIVERSIDAD INTERNATIONAL IBEROAMERICANA | PO BOX 1304 | | | | ARECIBO | PR | 00613-1304 | |
| 563183 | UNIVERSIDAD METROPOLITANA | 1600 AVE.COMERIO SUITE 10 | | | | BAYAMON | PR | 00961-6376 | |
| 563184 | UNIVERSIDAD METROPOLITANA | PO BOX 21150 | | | | SAN JUAN | PR | 00928 | |
| 760164 | UNIVERSIDAD POLITECNICA DE P R | PO BOX 192017 | | | | SAN JUAN | PR | 00919 | |
| 563185 | UNIVERSIDAD POLITECNICA DE PR | PO BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| 563186 | UNIVERSIDAD POLITECNICA DE PUERTO RICO | PO BX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| 563187 | UNIVERSIDAD SAGRADO CORAZON | APARTADO 12383 CORREO CALLE LOIZA | | | | SANTURCE | PR | 00914 | |
| 563188 | UNIVERSIDAD SAGRADO CORAZON | PO BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| 760165 | UNIVERSIDAD SAGRADO CORAZON | P O BOX 12383 LOIZA STA | | | | SAN JUAN | PR | 00914 | |
| 563189 | UNIVERSIDAD TEOLOGICO DEL CARIBE INC | P O BOX 901 | | | | SAINT JUST | PR | 00978 | |
| 563190 | UNIVERSITY BOOKS INC | PLAZA OLMEDO | 1790 AVE LOMAS VERDES CUPEY | | | SAN JUAN | PR | 00926 | |
| 563191 | UNIVERSITY BOOKS. INC. | PO BOX 366043 | | | | SAN JUAN | PR | 00936 | |
| 563192 | UNIVERSITY COMMUNITY HOSPITAL | 3100 E FLETCHER AVE | | | | TAMPA | FL | 33613-4688 | |
| 563193 | UNIVERSITY DENTAL HEALTH SERV | PO BOX 643631 | 3501 TERRACE ST | | | PITTSBURG | PA | 15264 | |
| 760166 | UNIVERSITY EYE ASSOC PC | BOX 77000 DEPT 77123 | | | | DETROIT | MI | 48277-0123 | |
| 563194 | UNIVERSITY FASHION CENTER | BRAUMBAUGH ESQ ROBLES | | | | SAN JUAN | PR | 00925 | |
| 760167 | UNIVERSITY FASHION CENTER | BRAUMBAUGH ES ROBLES | | | | SAN JUAN | PR | 00925 | |
| 760168 | UNIVERSITY FASHION CENTER | PO BOX 20199 | | | | SAN JUAN | PR | 00928 | |
| 563195 | UNIVERSITY GASTROENTEROLOGY | 33 STANIFORD ST | | | | PROVIDENCE | RI | 02905 | |
| 563196 | UNIVERSITY GDNS SERV STATION | URB UNIVERSITY GARDENS | 215 CALLE SALAMANCA | | | SAN JUAN | PR | 00927 | |
| 760169 | UNIVERSITY GDNS SERV STATION | 215 SALAMANCA UNIVERSITY GARDENS | | | | SAN JUAN | | 00927 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 760170 | UNIVERSITY HEALTH SYSTEM | 4502 MEDICAL DRIVE | | | | SAN ANTONIO | TX | 78229-4493 | |
| 760171 | UNIVERSITY HOSP CINCINNATI | PO BOX 634856 | | | | CINCINNATI | OH | 45263 | |
| 563197 | UNIVERSITY HOSPITAL SUNY SCIENCE CENTER | P.O.BOX 1812 | | | | ALPHARETTA | GA | 30023 | |
| 760172 | UNIVERSITY MED SVCS ASSOC | PO BOX 30281 | | | | TAMPA | FL | 33630 | |
| 563198 | UNIVERSITY NEUROLOGY GROUP | ATTN MEDICAL RECORDS | 2500 N STATE ST | | | JACKSON | MS | 39216-4505 | |
| 760173 | UNIVERSITY OF ARIZONA | 888 N. EUCLID AVE. | | | | TUCSON | AZ | 85721 | |
| 563199 | UNIVERSITY OF ARIZONA FOUNDATION | 1111 NORTH CHERRY AVE | | | | TUCSON | AZ | 85721 | |
| 760174 | UNIVERSITY OF ARKANSAS AT PINE BLUFF | 1200 NORTH UNIVERSITY DRIVE | MAIL SLOT 4978 | | | PINE BLUFF | AR | 71601 | |
| 563200 | UNIVERSITY OF CALIFORNIA | COLLEGE OF AGRICULTURAL AND | ENVIRONMENTAL SCIENCES | 150 MRAK HALL ONE SHIELDS AVE | | DAVIS | CA | 95616 | |
| 563201 | UNIVERSITY OF CALIFORNIA | PO BOX 989062 | | | | W SACRAMENTO | CA | 95798-9062 | |
| 563202 | UNIVERSITY OF CALIFORNIA BERKELEY | 140 UNIVERSITY HALL | | | | BERKELEY | CA | 94720-1111 | |
| 760175 | UNIVERSITY OF CHICAGO PRESS | P O BOX 37005 | | | | CHICAGO | IL | 60637-0005 | |
| 760176 | UNIVERSITY OF CINCINATI | P O BOX 210040 | | | | CINCINATY | OH | 45221-0040 | |
| 760177 | UNIVERSITY OF CINCINATI | P O BOX 670567 | | | | CINCINATI | OH | 45267-0567 | |
| 760178 | UNIVERSITY OF DETROIT/MERCY | PO BOX 19900 | | | | DETROIT | MI | 48219 | |
| 563203 | UNIVERSITY OF GEORGIA | 424 EASTBROAD ST | | | | ATHENS | GA | 30602 | |
| 563204 | UNIVERSITY OF HARTFORD | 200 BLOOMFIELD AVENUE | | | | WEST HARTFORD | FL | 06117 | |
| 563206 | UNIVERSITY OF IOWA HOSPITALS AND CLINICS | 200 HAWKINS DR | | | | IOWA CITY | IA | 52242 | |
| 563207 | UNIVERSITY OF LEICESTER | DL CASHIERS OFFICE KEN EDWARDS | BUILDING ROOM 506 UNIV ROAD | | | LEICESTER LEI 7RH | | | UNITED KINGDOM |
| 563208 | UNIVERSITY OF MASS MEDICAL CENTER | 55 LAKE AVE NORTH | | | | WORCESTER | MA | 01605 | |
| 563209 | UNIVERSITY OF MEDICINE & DENTISTRY OF NJ | 335 GEORGE ST 4TL | | | | NEW BRENWICK | FL | 08901 | |
| 563210 | UNIVERSITY OF MEDICINE AND DENTISTRY HOSPITAL | MEDICAL RECORDS DEPT RM 8417 | 150 BERGEN ST | | | NEWARK | NJ | 07103 | |
| 563211 | UNIVERSITY OF MIAMI | P O BOX 409070 | | | | ATLANTA | GA | 30384-9070 | |
| 760179 | UNIVERSITY OF MIAMI | SCHOOL OF MEDICINE | PO BOX 025750 | | | MIAMI | FL | 33102-5750 | |
| 760180 | UNIVERSITY OF MIAMI EAR INSTITUTE | 4666 NW 10TH AVENUE | SUITE 306 | | | MIAMI | FL | 33136 | |
| 563212 | UNIVERSITY OF MIAMI HOSPITAL | 8095 NW 98TH ST | | | | HIALEAH GARDENS | FL | 33016 | |
| 563213 | UNIVERSITY OF MIAMI HOSPITAL | ATTN MEDICAL RECORDS | 1120 NW 14TH ST STE 1314 | | | MIAMI | FL | 33136 | |
| 563214 | UNIVERSITY OF MIAMI HOSPITAL AND CLINICS | 8095 NW 98TH ST. | | | | HIALEAH GARDENS | FL | 33016 | |
| 563215 | UNIVERSITY OF MINNESOTA HOSP AND CLINIC | 4550 WEST 77TH STREET | SUITE 121 | | | MINNEAPOLIS | MN | 55435 | |
| 760181 | UNIVERSITY OF MINNESOTA PHY | SDS 12-1562 PO BOX 86 | | | | MPLS | MN | 55486-1562 | |
| 760182 | UNIVERSITY OF MISOURI-COLUMBIA | INTRUCTIONAL MATERIAL LABORATORY | 2316 INDUSTRIAL DRIVE | | | COLUMBIA | MO | 65202 | |
| 760183 | UNIVERSITY OF NEW HAMPSHIRE | HOOD HOUSE | 89 MAIN ST | | | DURHAM | NH | 03824 | |
| 563216 | UNIVERSITY OF NORTH CAROLINA HOSPITAL | PO BOX 409822 | | | | ATALANTA | GA | 30384-9822 | |
| 563217 | UNIVERSITY OF NORTH FLORIDA | 1 U N F DRIVE | | | | JACKSONVILLE | NY | 32227 | |
| 760184 | UNIVERSITY OF OREGON | 787 AGATE ST | | | | EUGENE | OR | 97403 USA | |
| 563218 | UNIVERSITY OF PHOENIX | 4025 S RIVERPOINT PARKWAY | | | | PHOENIX | AZ | 85040 | |
| 563219 | UNIVERSITY OF PHOENIX | PO BOX 3870 | | | | GUAYNABO | PR | 00970-3870 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 760185 | UNIVERSITY OF PHOENIX | SANTANDER TOWER AT SAN PATRICIO | B 7 CALLE TABONUCO SUITE 700 | | | GUAYNABO | PR | 00968-3028 | |
| 563220 | UNIVERSITY OF PUERTO RICO | 1193 GUAYACAN STREET BOTANICAL GARDEN SOUTH | | | | SAN JUAN | PR | 00926-1118 | |
| 563221 | UNIVERSITY OF PUERTO RICO | PO BOX 23334 | | | | SAN JUAN | PR | 00931-3334 | |
| 760186 | UNIVERSITY OF SARASOTA | 5250 17TH STREET | | | | SARASOTA | FL | 34235 | |
| 563222 | UNIVERSITY OF SCIENCE ARTS & MEDICINE | 3442 ASH STREET | | | | DENVER | CO | 80207 | |
| 563223 | UNIVERSITY OF TENNESSEE MEMPHIS HEALTH SCIENCE | FAMILY PRACTICE CENTER | 1301 PRIMACY PKWY | | | MEMPHIS | TN | 38119 | |
| 563224 | UNIVERSITY OF TEXAS | P O BOX 4786-730 | | | | HOUSTON | TX | 77210-4786 | |
| 563225 | UNIVERSITY OF TEXAS ARLINGTON | PO BOX 19649 | | | | ARLINGTON | TX | 76019 | |
| 563226 | UNIVERSITY OF TEXAS MD ANDERSON CANCER CENTER | ADDRESS ON FILE | | | | | | | |
| 563227 | UNIVERSITY OF UTAH HOSPITAL AND CLINICS | 50 N MEDICAL DR | | | | SALT LAKE CITY | UT | 84132 | |
| 563228 | UNIVERSITY OF WASHINGTON | 2815 EASTLAKE AVENUE EAST , SUITE 200 | | | | SEATTLE | WA | 98102-0000 | |
| 760187 | UNIVERSITY OF WASHINGTON | PO BOX 355872 | | | | SEATTLE | WA | 98195 | |
| 563229 | UNIVERSITY OF WISCONSIN MILWAUKEE | 500 LINCLON DRIVE BASCOM 250 | | | | MADISON | WI | 53706 | |
| 760188 | UNIVERSITY OF WISCONSIN MILWAUKEE | PO BOX 500 | | | | MILWAUKEE | WI | 53201 | |
| 563230 | UNIVERSITY OF WISCONSIN STOUT | WI STATE LAB HYGIENE PO BOX 78770 | | | | MILWAUKEE | WI | 53278-0770 | |
| 760190 | UNIVERSITY OF WISCONSIN STOUT | 2601 AGRICULTURE DRIVE | | | | MADISON | WI | 53707 | |
| 760189 | UNIVERSITY OF WISCONSIN STOUT | PO BOX 790 | | | | MENDMONIE | WI | 54751-0790 | |
| 760191 | UNIVERSITY PATHOLOGIST INC | COND MADRID SUITE201 | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 9222 | |
| 760192 | UNIVERSITY PHYS MED GRP | P O BOX 850215 | | | | OKLAHOMA CITY | OK | 73185-0215 | |
| 760193 | UNIVERSITY PLACE ASSOCIALTES S E | CONDADO | 35 CAOBA | | | SAN JUAN | PR | 009213 | |
| 760194 | UNIVERSITY PRESS OF FLORIDA | 15 NW 15TH STREET | | | | GAINESVILLE | FL | 32611-2079 | |
| 760195 | UNIVERSITY RADIOLOGIST | PO BOX 371980 | | | | PITSSBURG | PA | 15250-7980 | |
| 563231 | UNIVERSITY SHOP | AVE AMERICO MIRANDA 1031C | | | | RIO PIEDRAS | PR | 00100 | |
| 760196 | UNIVERSITY SHOP | PO BOX 71325 SUITE 132 | | | | SAN JUAN | PR | 00936-7655 | |
| 760197 | UNIVERSITY VASCULAR SURGERY | PO BOX 441433 | | | | INDIANAPOLIS | IN | 46244-1433 | |
| 563232 | UNIVESAL INSURANCE COMPANY Y POPULAR AUTO | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 760198 | UNIVISION | 9405 NW 41 ST | | | | MIAMI | FL | 33174 | |
| 563234 | UNIVISION DE PUERTO RICO | PO BOX 1000 | | | | SAN JUAN | PR | 00955-1000 | |
| 563235 | UNIVISION DE PUERTO RICO | PO BOX 364618 | | | | SAN JUAN | PR | 00936-4668 | |
| 563236 | UNIVISION PUERTO RICO | AVE. ROOSEVELT 383 | TERCER PISO | EDIFICIO FUNDACION ANGEL RAMOS | | HATO REY | PR | 00918 | |
| 563237 | UNIVISION PUERTO RICO | P.O. BOX 364668 | | | | SAN JUAN | PR | 00936-4668 | |
| 563238 | UNIVISION PUERTO RICO | PO BOX 70345 | | | | SAN JUAN | PR | 00936-8345 | |
| 760199 | UNLIMITED AIR CONDITIONING SERVICES | URB ALTURAS DE MONTE BRISAS | F 5 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 760200 | UNLIMITED AUTO | URB.SANTA MONICA #H-25 C/ 13 | | | | BAYAMON | PR | 00957 | |
| 760201 | UNLIMITED CENTURY SYSTEM INC | EL PLANTIO | H 26 CALLE NOGAL | | | TOA BAJA | PR | 00949 | |
| 760202 | UNLIMITED CONTRACTORS INC Y FIRST BANK | P O BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| 760203 | UNLIMITED ENGINEERING | PMB 303 PO BOX 7891 | | | | GUAYNABO | PR | 00960 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 760205 | UNLIMITED ENTERTAINMENTGROUP OF S J INC | URB EL CARIBE | 1556 AVE PONCE DE LEON | | | SAN JUAN | PR | 00927 | |
| 760204 | UNLIMITED ENTERTAINMENTGROUP OF S J INC | PO BOX 270009 | | | | SAN JUAN | PR | 00927-0009 | |
| 760206 | UNLIMITED FASHION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 760207 | UNLIMITED FORMS ORGANIZATIONS | LOIZA STATION | P O BOX 6352 | | | SAN JUAN | PR | 00914 | |
| 760208 | UNLIMITED HEALTH CARE | PO BOX 1981 | | | | BAYAMON | PR | 00960 | |
| 563239 | UNLIMITED INDUSTRIAL SERVICES INC | 403 CALLE DEL PARQUE STE 6 | | | | SAN JUAN | PR | 00912-3709 | |
| 760209 | UNLIMITED MOBILITY | P O BOX 7760 | | | | PONCE | PR | 00732-7760 | |
| 760210 | UNLIMITED PRINT | CAPARRA TERRACE | 1560 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 563240 | UNLIMITED PRINT PEDRO E RAMIREZ BALLAGAS | CAPARRA TERRACE | 765 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 760211 | UNLIMITED RENTAL SERV EQUIPMENT | BO RIO | CARR 1 KM 22 | | | GUAYNABO | PR | 00970 | |
| 760212 | UNLIMITED SECURITY ASSOCIATES INC | 230 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| 760213 | UNLIMITED SIGNS | VILLA DE SAN AGUSTIN | O 46 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 563242 | UNLIMITED SPECIALTIES | CALLE MAR CARIBE # 577 | PASEO LOS CORALES | | | DORADO | PR | 00646 | |
| 760214 | UNLIMITED SPECIALTIES | PASEO LOS CORALES | 577 CALLE CARIBE | | | DORADO | PR | 00646 | |
| 760215 | UNLIMITED SPECIALTIES | PASEO REAL | 93 CALLE ESMERALDA | | | DORADO | PR | 00646 | |
| 563244 | UNLIMITED STAGE INC | LAS VEGAS | 30 CALLE 16 | | | CATANO | PR | 00962 | |
| 563245 | UNLIMITED STEEL & CONSTRUCTION LLC | PO BOX 800952 | | | | COTO LAUREL | PR | 00780-0952 | |
| 563246 | UNLIMITED STORAGE OF CAGUAS | PO BOX 9284 | | | | CAGUAS | PR | 00729 | |
| 760216 | UNLIMITED STRATEGIES INC. | URB. PRADO ALTO | CALLE 7 L 63 | | | GUAYNABO | PR | 00966 | |
| 563247 | UNLIMITED SYSTEM CORPORATIONS | 5550 OBERLIN DRIVE | | | | SAN DIEGO | CA | 92121 | |
| 760217 | UNLIMITED SYSTEMS CORP INC | 5550 OBERLIN DRIVE | | | | SAN DIEGO | CA | 92121 | |
| 760218 | UNLIMITED TIRE CORP | 63 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 563248 | UNLINE COM PRODUCTS | 12575 ULINE DRIVE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 563249 | UNM CANCER RESEARCH AND TREATMENT CENTER | DEPARTMENT OF MEDICAL RECORDS | MSC08 4630 1 UNIVERSITY OF NEW MEXICO | | | ALBUQUERQUE | NM | 87131 | |
| 760219 | UNO PLUS INC | PO BOX 9686 | | | | SAN JUAN | PR | 00908 | |
| 760220 | UNO RADIO GROUP | PO BOX 363222 | | | | SAN JUAN | PR | 00936-3222 | |
| 563250 | UNO RADIOLOGY GROUP, CORP | 405 AVE ESMERALDA STE 2 PMB 350 | | | | GUAYNABO | PR | 00969 | |
| 563251 | UNONET, CORP. | 423 PARQUE MONTEREY II | | | | PONCE | PR | 00716 | |
| 563252 | UNTITLED FILMS | P O BOX 364069 | | | | SAN JUAN | PR | 00936 | |
| 563253 | UNUM LIFE INSURANCE COMPANY OF AMERICA | 1 FOUNTAIN SQ | TAX DEPT 6S628 | | | CHATTANOOGA | TN | 37402 | |
| 563254 | UNUM Life Insurance Company of America | 2211 Congress Street | | | | Portland | ME | 04122-0003 | |
| 563255 | UNUM Life Insurance Company of America | Attn: Chanda Pepping, Principal Representative | One Fountain Square, 6-North | | | Chattanooga | TN | 37402 | |
| 563256 | UNUM Life Insurance Company of America | Attn: M. Catheryn Konsavage, Vice President | One Fountain Square, 6-North | | | Chattanooga | TN | 37402 | |
| 563258 | UNUM Life Insurance Company of America | Attn: Roger Vancleave, Vice President | One Fountain Square, 6-North | | | Chattanooga | TN | 37402 | |
| 563259 | UNUM Life Insurance Company of America | Attn: Thomas R. Watjen, President | One Fountain Square, 6-North | | | Chattanooga | TN | 37402 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 563260 | UNUM Life Insurance Company of America | Attn: Vicki Corbett, Vice President | One Fountain Square, 6-North | | | Chattanooga | TN | 37402 | |
| 563261 | UNUM Life Insurance Company of America | c/o Jose Quinones & Associates, Inc. , Agent for Service of Process | One Fountain Square, 6-North | | | Chattanooga | TN | 37402 | |
| 760221 | UNVERSAL CAR RENTAL | 18 CRUCE DAVILA | CARR 2 | | | BARCELONETA | PR | 00617 | |
| 563262 | UNVERSITY PAIN CARE CENTER | 42 EAST LAUREL ROAD | SUITE 1200 | | | STRATFORD | NJ | 08084 | |
| 760222 | UOMO VENETTON | 1271 BROADWAY | | | | NEW YORK | NY | 10001 | |
| 563263 | UP CONSTRUCION CORP | PO BOX 431 | | | | NARANJITO | PR | 00719 | |
| 760223 | UP DATE COMPUTER INC. | PO BOX 516 | | | | LOIZA | PR | 00772 | |
| 760224 | UP DATE COMPUTER INC. | PO BOX 3102 | | | | SAN JUAN | PR | 00919 | |
| 760225 | UP DATE EDUCATION & CONSULTANT CORP | P O BOX 7886 SUITE 366 | | | | GUAYNABO | PR | 00970 | |
| 563264 | UPAGRA | Ortega, José G. | PO Box 364302 | | | San Juan | PR | 00936 | |
| 563265 | UPAGRA | Ortega, José G. | Urb Puerto Nuevo | 347 Calle 25 NE | | San Juan | PR | 00920 | |
| 760226 | UPDATE COMP SOLUTION INC/WANDA FIGUERO | PMB 1863 | 243 PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 563266 | UPENDRA DASS | PO BOX 37525 | | | | SAN JUAN | PR | 00937-0525 | |
| 563267 | UPFRONT COMMUNICATION INC | 408 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 563268 | UPFRONT COMMUNICATION INC | CAPARRA HEIGHTS | 604 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 563269 | UPFRONT COMMUNICATION, INC. | CAPARRA HEIGTS | 604 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 563270 | UPGRADE FOR LIFE INC | PO BOX 2436 | | | | CANOVANAS | PR | 00729-2436 | |
| 563271 | UPHAMS CORNER HEALTH CENTER | 500 COLUMBIA RD | | | | DORCHESTER | MA | 02125 | |
| 760227 | UPJOHN INTER AMERICAN | PHARMACIA UP JOHN CORP INC | PO BOX 70164 | | | SAN JUAN | PR | 00936 8164 | |
| 760228 | UPMC PRESBYTERIAN | P O BOX 382007 | | | | PITTSBURGH | PA | 15250-8007 | |
| 563272 | Upp Technology, Inc | ONE TOWER LANE SUITE 1910 | OAKBROOK TERRACE | | | IL | IL | 60181 | |
| 563273 | UPPER CERVICAL HEALTH CENTERS OF AMERICA | 2550 WEST ARROWOOD RD | STE 104 | | | CHARLOTTE | NC | 28273-6133 | |
| 563257 | UPR CHEMICAL FORENSIC LABS | PO BOX 29134 | | | | SAN JUAN | PR | 00927-0134 | |
| 563274 | UPR CHEMICAL FORENSIC LABS | DEPT DE EDUCACION | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| 563275 | UPR CHEMICAL FORENSIC LABS | DEPT DE SALUD | PO BOX 70184 | | | SAN JUAN | PR | 00936 | |
| 563276 | UPR CHEMICAL FORENSIC LABS | P O BOX 191079 | | | | SAN JUAN | PR | 00919 | |
| 563277 | UPR CHEMICAL FORENSIC LABS | P O BOX 23334 | | | | SAN JUAN | PR | 00931 3334 | |
| 563278 | UPR CHEMICAL FORENSIC LABS | PO BOX 29207 | | | | SAN JUAN | PR | 00929 | |
| 563279 | UPR CHEMICAL FORENSIC LABS | PO BOX 364984 | | | | SAN JUAN | PR | 00936-4984 | |
| 563280 | UPR CHEMICAL FORENSIC LABS | PO BOX 365067 | | | | SAN JUAN | PR | 00936-5067 | |
| 563281 | UPR COLEGIO UNIVERSIDAD DE HUMACAO | CALL BOX 860 | | | | HUMACAO | PR | 00792 | |
| 563282 | UPR COLEGIO UNIVERSIDAD DE HUMACAO | ESTACION POSTAL CUH | 100 CARR 908 | | | HUMACAO | PR | 00791-4300 | |
| 563283 | UPR COLEGIO UNIVERSIDAD DE HUMACAO | ESTACION POSTAL CUH | | | | HUMACAO | PR | 00791-4300 | |
| 563284 | UPR COLEGIO UNIVERSITARIO DE CAYEY | OFICINA DE SERVICIOS MEDICOS | AVE ANTONIO R BARCELO | | | CAYEY | PR | 00736 | |
| 563285 | UPR COLEGIO UNIVERSITARIO DE LA MONTAĐA | P O BOX 2500 | | | | UTUADO | PR | 00641-2500 | |
| 563286 | UPR COLEGIO UNIVERSITARIO DE LA MONTANA | P O BOX 2500 | | | | UTUADO | PR | 00641-2500 | |
| 760229 | UPR ESC DERECHO | REV JURIDICA | PO BOX 23349 | | | SAN JUAN | PR | 00931-3349 | |
| 563287 | UPR RECINTO CIENCIAS MEDICAS | SERVICIOS MEDICOS | PO BOX 29134 | | | SAN JUAN | PR | 00929-0134 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 563288 | UPR RECINTO DE RIO PIEDRAS | CENTRO DE DESARROLLO PREESCOLAR | PO BOX 21816 | | | SAN JUAN | PR | 00931-1816 | |
| 563289 | UPR RECINTO DE RIO PIEDRAS | CENTRO DE MICROFILMACION | P O BOX 23302 | | | SAN JUAN | PR | 00931 3302 | |
| 563290 | UPR RECINTO DE RIO PIEDRAS | DECANATO DE ESTUDIANTE | P O BOX 23353 | | | SAN JUAN | PR | 00931-3353 | |
| 563291 | UPR RECINTO DE RIO PIEDRAS | DIVISION DE IMPRESOS | PO BOX 22009 | | | SAN JUAN | PR | 00931-2009 | |
| 563292 | UPR RECINTO DE RIO PIEDRAS | ESTACION U P R | P O BOX 23312 | | | SAN JUAN | PR | 00931 | |
| 563293 | UPR RECINTO DE RIO PIEDRAS | P O BOX 23300 | | | | SAN JUAN | PR | 00931-3300 | |
| 563294 | UPR RECINTO DE RIO PIEDRAS | P O BOX 23315 | | | | SAN JUAN | PR | 00931-3315 | |
| 563295 | UPR RECINTO DE RIO PIEDRAS | P O BOX 23323 | | | | SAN JUAN | PR | 00931-3323 | |
| 563296 | UPR RECINTO DE RIO PIEDRAS | P O BOX 23334 | | | | SAN JUAN | PR | 00931-3334 | |
| 563297 | UPR RECINTO DE RIO PIEDRAS | P O BOX 23344 | | | | SAN JUAN | PR | 00931 3344 | |
| 563298 | UPR RECINTO DE RIO PIEDRAS | P O BOX 23345 | | | | SAN JUAN | PR | 00931-3345 | |
| 563299 | UPR RECINTO DE RIO PIEDRAS | PLAN PRACTICA INTRAMURAL UNIV | P O BOX 23301 | | | SAN JUAN | PR | 00931-3301 | |
| 563300 | UPR RECINTO DE RIO PIEDRAS | PO BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| 563301 | UPR RECINTO DE RIO PIEDRAS | PO BOX 21789 | | | | SAN JUAN | PR | 00931 | |
| 563302 | UPR RECINTO DE RIO PIEDRAS | PO BOX 21790 | | | | SAN JUAN | PR | 00931-0790 | |
| 563303 | UPR RECINTO DE RIO PIEDRAS | PO BOX 21839 | | | | SAN JUAN | PR | 00931-1839 | |
| 563304 | UPR RECINTO DE RIO PIEDRAS | PO BOX 21896 | | | | SAN JUAN | PR | 00931 | |
| 563305 | UPR RECINTO DE RIO PIEDRAS | PO BOX 21906 | | | | SAN JUAN | PR | 00931-1906 | |
| 563306 | UPR RECINTO DE RIO PIEDRAS | PO BOX 21908 | | | | SAN JUAN | PR | 00931-1908 | |
| 563307 | UPR RECINTO DE RIO PIEDRAS | PO BOX 23304 | | | | SAN JUAN | PR | 00931-3304 | |
| 563308 | UPR RECINTO DE RIO PIEDRAS | PO BOX 23312 | | | | SAN JUAN | PR | 00931 | |
| 563309 | UPR RECINTO DE RIO PIEDRAS | PO BOX 23319 | | | | SAN JUAN | PR | 00931-3319 | |
| 563310 | UPR RECINTO DE RIO PIEDRAS | PO BOX 23320 | | | | SAN JUAN | PR | 00931 | |
| 563311 | UPR RECINTO DE RIO PIEDRAS | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 563312 | UPR RECINTO DE RIO PIEDRAS | PO BOX 23353 | | | | SAN JUAN | PR | 00931-3353 | |
| 563313 | UPR RECINTO DE RIO PIEDRAS | PO BOX 23358 | | | | SAN JUAN | PR | 00931-3358 | |
| 563314 | UPR RECINTO DE RIO PIEDRAS | PO BOX 365067 | | | | SAN JUAN | PR | 00936 | |
| 563315 | UPR RECINTO DE RIO PIEDRAS | PROGRAMA DE MEDICINA OCUPACIONAL | PO BOX 22785 | | | SAN JUAN | PR | 00931-3307 | |
| 563316 | UPR RECINTO DE RIO PIEDRAS | RECINTO DE RIO PIEDRAS | PO BOX 23308 | | | SAN JUAN | PR | 00931-3308 | |
| 563317 | UPR RECINTO DE RIO PIEDRAS | UPR STATION | PO BOX 23312 | | | SAN JUAN | PR | 00931 | |
| 563318 | UPR RECINTO DE RIO PIEDRAS | URB VILLA NEVAREZ | 6 CALLE 17 | | | SAN JUAN | PR | 00931 | |
| 563320 | UPR RECINTO MAYAGUEZ | ANTIGUO CAMPO ATLETICO RUM | CARR 2 CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| 563321 | UPR RECINTO MAYAGUEZ | CALL BOX 9000 | | | | MAYAGUEZ | PR | 00681-9000 | |
| 563322 | UPR RECINTO MAYAGUEZ | CTR DE RECURSOS UNIVERSITARIOS DE INVESTIGACION Y SERV | CALL BOX 9000 | | | MAYAGUEZ | PR | 00681-9000 | |
| 563323 | UPR RECINTO MAYAGUEZ | DIV EDUC CONTINUA Y EST PROF | PO BOX 9024 | | | MAYAGUEZ | PR | 00681-9024 | |
| 563324 | UPR RECINTO MAYAGUEZ | ESTACION COLEGIAL | P O BOX 5000 | | | MAYAGUEZ | PR | 00681-5000 | |
| 563325 | UPR RECINTO MAYAGUEZ | P.O. BOX 9047 | | | | MAYAGUEZ | PR | 00681-9047 | |
| 563326 | UPR RECINTO MAYAGUEZ | PO BOX 1306 | | | | GURABO | PR | 00681-9000 | |
| 563327 | UPR RECINTO MAYAGUEZ | PO BOX 5884 | | | | MAYAGUEZ | PR | 00681-5884 | |
| 563328 | UPR RECINTO MAYAGUEZ | PO BOX 9003 | | | | MAYAGUEZ | PR | 00731 | |
| 563329 | UPR RECINTO MAYAGUEZ | PO BOX 9005 | | | | MAYAGUEZ | PR | 00681 | |
| 563330 | UPR RECINTO MAYAGUEZ | PO BOX 9011 | | | | MAYAGUEZ | PR | 00681-9011 | |
| 563331 | UPR RECINTO MAYAGUEZ | PO BOX 9035 | | | | MAYAGUEZ | PR | 00681-9035 | |
| 563332 | UPR RECINTO MAYAGUEZ | PO BOX 9039 | | | | MAYAGUEZ | PR | 00681-9039 | |
| 563333 | UPR RECINTO MAYAGUEZ | PO BOX 9040 | | | | MAYAGUEZ | PR | 00681-9040 | |
| 563334 | UPR RECINTO MAYAGUEZ | PO BOX 9041 | | | | MAYAGUEZ | PR | 00680-9041 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 563335 | UPR-SERVICIO DE EXTENSION AGRICOLA | 1204 CALLE CEIBA | JARDIN BOTANICO SUR | | | SAN JUAN | PR | 00926-1120 | |
| 563337 | UPR-SERVICIO DE EXTENSION AGRICOLA | P O BOX 5000 | COLLEGE STA | | | MAYAGUEZ | PR | 00681-5000 | |
| 563338 | UPR-SERVICIO DE EXTENSION AGRICOLA | PO BOX 9011 | UPR MAYAGUEZ CAMPUS | | | MAYAGUEZ | PR | 00681-9011 | |
| 563339 | UPR-SERVICIO DE EXTENSION AGRICOLA | URB SANTA JUANITA | BR 5 ALTOS AVE SANTA JUANITA | | | BAYAMON | PR | 00956-5044 | |
| 760230 | UPS SUPPLY CHAIN SOLUTION INC | P O BOX 810321 | AMF | | | CAROLINA | PR | 00981-0321 | |
| 760231 | UPS(UNITED PARCEL SERVICE) | PO BOX 71594 | | | | SAN JUAN | PR | 00936-8694 | |
| 760232 | UPS(UNITED PARCEL SERVICE) | PO BOX 2113 | | | | CAROLINA | PR | 00984-2113 | |
| 760233 | UPS(UNITED PARCEL SERVICE) | PO BOX 7760 | | | | CAROLINA | PR | 00986 | |
| 563340 | UPSIDE MANAGEMENT LLC | 151 CALLE SAN FRANCISCO | SUITE 201 | | | SAN JUAN | PR | 00901 | |
| 760234 | UPSTATE CELLULAR NETWORK | 161 CHESTNUT ST STE 3RD | | | | ROCHESTER | NY | 14604 | |
| 563341 | UPSTATE MEDICAL UNIVERSITY | 750 E ADAMS ST | | | | SYRACUSE | NY | 13210 | |
| 563342 | URACA MARTINEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 760235 | URANIA LOPEZ LOPEZ | P O BOX 1113 | | | | CABO ROJO | PR | 00623 | |
| 563343 | URAYOAN BETANCOURT ASTACIO | ADDRESS ON FILE | | | | | | | |
| 760236 | URAYOAN COLOMBANI PEREZ | P O BOX 1299 | | | | RINCON | PR | 00677-1299 | |
| 563344 | URAYOAN HERNANDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 563345 | URAYOAN MEJIAS ALBARRAN | ADDRESS ON FILE | | | | | | | |
| 760237 | URAYOAN MIRANDA ROBLES | ADDRESS ON FILE | | | | | | | |
| 563346 | URAYOAN PEREZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| 563347 | URAYOAN REYES ROJAS | ADDRESS ON FILE | | | | | | | |
| 563348 | URB FRANCISCO OLLER SIERRA, NELSON | ADDRESS ON FILE | | | | | | | |
| 563349 | URBAEZ CAMINERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 563350 | Urbáez Fuentes, Sylvia H. | ADDRESS ON FILE | | | | | | | |
| 563351 | Urbaez Galvez, Estefani | ADDRESS ON FILE | | | | | | | |
| 563352 | URBAEZ PEGUERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 563353 | URBAEZ PEGUERRO, ARLINE | ADDRESS ON FILE | | | | | | | |
| 563354 | URBAEZ SANTIAGO, ASIA I | ADDRESS ON FILE | | | | | | | |
| 563355 | URBAEZ TORRES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 563356 | URBAEZ TORRES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 760238 | URBAN & REGIONAL INFORMATION SYSTEMS ASS | DEPT 77-6100 | | | | CHICAGO | IL | 60678-6100 | |
| 563357 | URBAN ANDUJAR, JAIME | ADDRESS ON FILE | | | | | | | |
| 563358 | URBAN CARDONA, JAIME M | ADDRESS ON FILE | | | | | | | |
| 563359 | URBAN HEALTH PLAN INC | 1065 SOUTHERN BLVD | | | | BRONX | NY | 10459 | |
| 563360 | URBAN KITCHEN LLC | P O BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 563361 | URBAN LLANTIN, RUTH E | ADDRESS ON FILE | | | | | | | |
| 563362 | URBAN MEDIA GROUP LLC | 290 FURNACE DOCK ROAD | | | | CORTLANDT MANOR | NY | 10567 | |
| 563363 | URBAN NETWORKS, INC. | URB. JARDINES DE GURABO 77 CALLE 4 | | | | GURABO | PR | 00778 | |
| 563364 | URBAN SOLUTIONS INC | 452 CALLE 36 APT 105 | | | | SAN JUAN | PR | 00924 | |
| 563365 | URBAN SOLUTIONS PR | CIUDAD DEL RETIRO | CALLE6 #1101 OFICINA 2 | | | PUERTO NUEVO | PR | 00920 | |
| 760239 | URBAN TRANSIT SOLUTIONS INC | PO BOX 51590 | | | | TOA BAJA | PR | 00950-1590 | |
| 760240 | URBAN VENTURE GROUP | AMELIA IND PARK | 26 A CALLE EMMA | | | GUAYNABO | PR | 00968 | |
| 760241 | URBAN VENTURE GROUP | AMELIA IND PARK | LOTE 26A EMMA ST | | | GUAYNABO | PR | 00968 | |
| 760243 | URBANA CORREA BONET | PO BOX 627 | | | | AGUADA | PR | 00602 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 760242 | URBANA CORREA BONET | PO BOX 906 | | | | AGUADA | PR | 00602-0906 | |
| 760244 | URBANA CORREA BONET | 11 CALLE COMERCIO | | | | AGUADILLA | PR | 00603 | |
| 760245 | URBANA CORREA BONET | P O BOX 8 | | | | AGUADILLA | PR | 00605 | |
| 760246 | URBANA SANTIAGO RIVERA | HC 3 BOX 36078 | | | | AGUADILLA | PR | 00603 | |
| 760247 | URBANISTICA LTD | P O BOX 13303 | | | | SAN JUAN | PR | 00908 | |
| 563366 | URBANISTIKA OF SAN JUAN LLC | 5 MUNOZ RIVERA AVE | NUM 402 | | | SAN JUAN | PR | 00901 | |
| 563367 | URBANIZACION LA RIVIERA S O INC | URB LA RIVIERA | 974 CALLE 5 S O | | | SAN JUAN | PR | 00921 | |
| 760248 | URBANIZADORA PUERTA DEL SOL INC | 161 CALLE SAN JORGE OFIC 100 | | | | SAN JUAN | PR | 00911-2176 | |
| 760249 | URBANO ALLENDE TORRES | PO BOX 162 | | | | LOIZA | PR | 00772 | |
| 563368 | URBANO AYALA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 563369 | URBANO AYALA TA¥ON | ADDRESS ON FILE | | | | | | | |
| 760250 | URBANO HERNANDEZ | PO BOX 40315 | | | | SAN JUAN | PR | 00940 | |
| 563370 | URBANO HERNANDEZ CUESTA ESTATE | EDIF B APT 305 | LES JARDINES | | | TRUJILLO ALTO | PR | 00976 | |
| 563371 | URBANO ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 760251 | URBANO PAGAN MEDINA | PO BOX 9069 | | | | PONCE | PR | 00732 | |
| 563372 | URBANO PEREZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 563373 | URBANO PEREZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 760252 | URBANO RIVERA OCASIO | PO BOX - 3203 | | | | GUAYNABO | PR | 00970 | |
| 760253 | URBANO ROBLES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 563374 | URBANO VALENTIN PE¥A | ADDRESS ON FILE | | | | | | | |
| 563375 | URBAY RUANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 760254 | URBELIO ALVAREZ RIVERA | HC 04 BOX 17042 | | | | LARES | PR | 00669 | |
| 760255 | URBIA ORTIZ ORTIZ | PROYECTO BRISAS DEL MAR CARIBE | SOLAR NUM B 35 | | | GUAYAMA | PR | 00784 | |
| 563376 | URBINA ACOSTA, LUANA | ADDRESS ON FILE | | | | | | | |
| 563377 | URBINA AGOSTO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 563378 | URBINA AGOSTO, WENDOLIN | ADDRESS ON FILE | | | | | | | |
| 563380 | URBINA ALCARAZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 563381 | URBINA ARCE, GARYMAR | ADDRESS ON FILE | | | | | | | |
| 563382 | URBINA BURGOS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 563383 | URBINA CORREA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 563384 | URBINA CORREA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 563385 | URBINA FIGUEROA, NAIMARY | ADDRESS ON FILE | | | | | | | |
| 563386 | URBINA FIGUEROA, NAIOMY | ADDRESS ON FILE | | | | | | | |
| 563388 | URBINA FLORAN, EFRAIN M. | ADDRESS ON FILE | | | | | | | |
| 563389 | URBINA FLORES, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 563390 | Urbina Flores, Benjamin | ADDRESS ON FILE | | | | | | | |
| 563391 | URBINA GARCED, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 563392 | URBINA GUZMAN, JUANA | ADDRESS ON FILE | | | | | | | |
| 563393 | URBINA LEBRON, DIEGO | ADDRESS ON FILE | | | | | | | |
| 563394 | URBINA LEBRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 563395 | URBINA LEON, MARIA LISANDRA | ADDRESS ON FILE | | | | | | | |
| 563396 | URBINA LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 563397 | URBINA LUGO, RUTH | ADDRESS ON FILE | | | | | | | |
| 563398 | URBINA MACHUCA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 563399 | URBINA MACHUCA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 563400 | URBINA MEDINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 563402 | URBINA NEGRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 563403 | URBINA NEGRON, JEHUD | ADDRESS ON FILE | | | | | | | |
| 563404 | URBINA ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 563405 | URBINA ORTEGA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 563406 | URBINA PEREZ, GIL X | ADDRESS ON FILE | | | | | | | |
| 760256 | URBINA PORTALATIN | P O BOX 620 | | | | VEGA BAJA | PR | 00694 | |
| 563407 | URBINA RAMOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 563408 | URBINA REYES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 563409 | URBINA REYES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 563410 | URBINA RIVAS, AIDA M. | ADDRESS ON FILE | | | | | | | |
| 563411 | URBINA RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 563412 | URBINA RIVERA, JOHANNA M | ADDRESS ON FILE | | | | | | | |
| 563413 | URBINA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 760257 | URBINA RIVERO FRANCIS | EXT ROUND HILLS | 250 CALLE ALFA | | | TRUJILLO ALTO | PR | 00976 | |
| 563414 | URBINA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 563415 | URBINA RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 563416 | URBINA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 563417 | URBINA ROQUE, ALEJANDRO L | ADDRESS ON FILE | | | | | | | |
| 563418 | URBINA ROSADO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 563419 | URBINA ROSARIO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 563420 | URBINA SANCHEZ, OHMAR | ADDRESS ON FILE | | | | | | | |
| 563421 | Urbina Sanchez, Ohmar A | ADDRESS ON FILE | | | | | | | |
| 563422 | URBINA SANCHEZ, YOMARI | ADDRESS ON FILE | | | | | | | |
| 563423 | URBINA SANTIAGO, JANET | ADDRESS ON FILE | | | | | | | |
| 563424 | URBINA UBARRI, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 563425 | URBINA URBINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 563426 | URBINA VELAZQUEZ, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| 563427 | URBINA, ANA | ADDRESS ON FILE | | | | | | | |
| 563428 | URBINO DIAZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 563429 | URBINO LOPEZ CEPERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 563430 | URBINO MONTALVO, JACINTO | ADDRESS ON FILE | | | | | | | |
| 563431 | URBISTONDO CACERES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 563432 | URBISTONDO FELICIANO MD, MANUEL R | ADDRESS ON FILE | | | | | | | |
| 563433 | URBISTONDO HERNANDEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 563434 | URBISTONDO SOTO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 563435 | URBIZTONDO SOLER, WANDA | ADDRESS ON FILE | | | | | | | |
| 563436 | URBVE CONTRATISTA GENERAL INC | PO BOX 191883 | | | | SAN JUAN | PR | 00919-1883 | |
| 563438 | Urdaneta Colon, Hector | ADDRESS ON FILE | | | | | | | |
| 563439 | Urdaneta Colon, Javier | ADDRESS ON FILE | | | | | | | |
| 563440 | URDANETA COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 563441 | Urdaneta Colon, Rolando | ADDRESS ON FILE | | | | | | | |
| 563442 | URDANETA COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 563443 | URDANETA DE RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 563444 | URDANETA FELICIANO, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 563445 | URDANETA QUIROS, MARILIA | ADDRESS ON FILE | | | | | | | |
| 563446 | URDANETA QUIROS, MIRILIA | ADDRESS ON FILE | | | | | | | |
| 563447 | URDANETA QUIROS, NOELIA | ADDRESS ON FILE | | | | | | | |
| 563448 | URDANIVIA MENDEZ, LILIANA B | ADDRESS ON FILE | | | | | | | |
| 563449 | URDAZ CORTES, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 563450 | URDAZ COSTA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 563451 | URDAZ DE POOL, JANICE | ADDRESS ON FILE | | | | | | | |
| 563452 | URDAZ FIGUEROA, IRMA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 563453 | URDAZ FUNDORA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 563454 | URDAZ GOMEZ MD, JOSE H | ADDRESS ON FILE | | | | | | | |
| 563455 | URDAZ GONZALEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 563456 | URDAZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 563457 | URDAZ HERNANDEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 563458 | URDAZ LAMPON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 563459 | URDAZ MARTINEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 563460 | URDAZ RIVERA, ANAIS V | ADDRESS ON FILE | | | | | | | |
| 563461 | URDAZ RODRIGUEZ, VANNESA | ADDRESS ON FILE | | | | | | | |
| 563462 | URDAZ ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 563463 | URDAZ SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 563464 | URDAZ TRINIDAD, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 563465 | URDES J MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 563466 | URDIALES VARGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 563467 | URENA ABREU, MARCOS | ADDRESS ON FILE | | | | | | | |
| 563468 | URENA ALMANZAR, KARENT | ADDRESS ON FILE | | | | | | | |
| 563469 | URENA ALMONTE, ARILERDA | ADDRESS ON FILE | | | | | | | |
| 563470 | URENA BATISTA, JOSY | ADDRESS ON FILE | | | | | | | |
| 563471 | URENA BATISTA, JUAN | ADDRESS ON FILE | | | | | | | |
| 563472 | URENA BERRIOS, AUDBERTO | ADDRESS ON FILE | | | | | | | |
| 563473 | URENA BONILLA, JASHIRA | ADDRESS ON FILE | | | | | | | |
| 563474 | URENA DE LA ROSA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 563475 | URENA MARCANO, LUZ | ADDRESS ON FILE | | | | | | | |
| 563476 | URENA MEDINA, YEHIMAR | ADDRESS ON FILE | | | | | | | |
| 563477 | URENA MERCEDES, RAMON | ADDRESS ON FILE | | | | | | | |
| 563478 | URENA PEREZ, DOMINGO G. | ADDRESS ON FILE | | | | | | | |
| 563479 | URENA PICHARDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 563480 | URENA PICO, MICHELL | ADDRESS ON FILE | | | | | | | |
| 563481 | Urena Rivera, Cesar | ADDRESS ON FILE | | | | | | | |
| 563482 | Urena Rivera, Raphael | ADDRESS ON FILE | | | | | | | |
| 563483 | URENA RODRIGUEZ, KASANDRA | ADDRESS ON FILE | | | | | | | |
| 563484 | URENA SANCHEZ, EDITA | ADDRESS ON FILE | | | | | | | |
| 563485 | URENA SENCION, GUIDO | ADDRESS ON FILE | | | | | | | |
| 563486 | URENA URTADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 563488 | URENA VAZQUEZ, NICOLE M. | ADDRESS ON FILE | | | | | | | |
| 563489 | URENA, ISIDRA | ADDRESS ON FILE | | | | | | | |
| 563490 | URENA, ISIDRA | ADDRESS ON FILE | | | | | | | |
| 563491 | URENA, RICARDA | ADDRESS ON FILE | | | | | | | |
| 563492 | URFELO GARCIA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 563493 | URG CORP | 116 S. MERRITT MILL ROAD | | | | CHAPEL HILL | NC | 27516 | |
| 760258 | URGEL PEREZ JIMENEZ | AVE NOEL ESTRADA BOX 449 B | | | | ISABELA | PR | 00662 | |
| 563494 | URGELL MIRANDA, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 563495 | URGELL PERALTA, ADA E | ADDRESS ON FILE | | | | | | | |
| 563496 | URGENT DELIVERI SERVICES, INC | PO BOX 4956 PMB 1256 | | | | CAGUAS | PR | 00726-4956 | |
| 563497 | URGILES ASTACIO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 563498 | URGILES ASTACIO, KENYA | ADDRESS ON FILE | | | | | | | |
| 760259 | URHERS INC C/O JUANITA ROSADO SIERRA | URB LEVITOWN | 22 CALLE LISA AL | | | TOA BAJA | PR | 00949 | |
| 563499 | URI A BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 760260 | URIAN PEREZ TORO | HC 1 BOX 1679 | | | | BOQUERON | PR | 00622-9704 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 563500 | URIARTE DAVILA, ROSE | ADDRESS ON FILE | | | | | | | |
| 563501 | URIARTE GONZALEZ, JORGE LUCAS | ADDRESS ON FILE | | | | | | | |
| 563502 | URIARTE MUNIZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 563503 | URIARTE NARANJO, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 563504 | URIARTE RIVERA, CARLO | ADDRESS ON FILE | | | | | | | |
| 563505 | URIARTE SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| 563506 | URIARTE VEGA, SUEN | ADDRESS ON FILE | | | | | | | |
| 563507 | Uriarte Vega, Sven | ADDRESS ON FILE | | | | | | | |
| 563508 | URIBARRY CARMONA, CARLA M | ADDRESS ON FILE | | | | | | | |
| 563509 | URIBE CUEVAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 563510 | URIBE FERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 563511 | URIBE GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 563512 | URIBE GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 563513 | URIBE MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 563514 | URIBE PENA, JESSY | ADDRESS ON FILE | | | | | | | |
| 563516 | URIBE PERDOMO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 563517 | URIBE PEREZ, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 563518 | URIBE PEREZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 563519 | URIBE RESTREPO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 563520 | URIBE SANCHEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 563521 | URIBE VAZQUEZ, OLAFF | ADDRESS ON FILE | | | | | | | |
| 563522 | URIBEECHEVARRIA ALVAREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 563523 | URICARI CENTANNI, JULIO | ADDRESS ON FILE | | | | | | | |
| 563524 | URICARI CENTANNI, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 563525 | URIEL A PONT COLON | ADDRESS ON FILE | | | | | | | |
| 760261 | URIEL A PONT COLON | HC -02 BOX 7146 | | | | FLORIDA | PR | 00650 | |
| 760262 | URIEL F VAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 760263 | URIEL GONZALEZ BERRIOS | PO BOX 275 | | | | JUANA DIAZ | PR | 00795-0275 | |
| 760264 | URIEL MILETE ECHEVARRIA | 1106 CALLE TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00936-8344 | |
| 760265 | URIEL MILLAN RIVERA | URB PUNTO ORO 3607 | CALLE EL CADAMUS | | | PONCE | PR | 00728-2400 | |
| 760266 | URIEL RODRIGUEZ LABOY | URB LAS VEGA | C 60 | | | VILLALBA | PR | 00766 | |
| 760267 | URIEL SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 760268 | URIEL TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 563487 | URIEL TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 760269 | URIEL VAZQUEZ CRUZ | HC 2 BOX 7568 | | | | CAMUY | PR | 00627 | |
| 563526 | URIONDO FIGUEROA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 563527 | URIONDO QUINONES, NATALY | ADDRESS ON FILE | | | | | | | |
| 563528 | URIZ RUBIO, IGOR | ADDRESS ON FILE | | | | | | | |
| 563529 | URO CLINIC CSP | PO BOX 2908 | | | | GUAYAMA | PR | 00785-2908 | |
| 563530 | UROFREEZE UROLOGY CSP | PO BOX 2908 | | | | GUAYAMA | PR | 00785-2908 | |
| 563531 | UROLOGY AMBULATORY SURGICAL CENTER INC | PO BOX 2908 | | | | GUAYAMA | PR | 00785-2908 | |
| 563532 | UROLOGY CENTER OF ENGLEWOOD , PA | 300 GRAND AVENUE SUITE 202 | | | | ENGLEWOOD | NJ | 07631-4398 | |
| 563533 | UROSTONE UROLOGY CSP | PO BOX 2908 | | | | GUAYAMA | PR | 00785-2908 | |
| 760270 | UROTECH INC | BZN 608 LA CUMBRE | 497 AVE E POL | | | SAN JUAN | PR | 00926-5636 | |
| 563534 | UROZA SUAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 563535 | URQUIA ARAN MD, MAITE A | ADDRESS ON FILE | | | | | | | |
| 563536 | URQUIZA ALFONSO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 563537 | URQUIZA ROMAN, MARIA DEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 563538 | URQUIZA ROMAN, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 563539 | URRACA PALACIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 563540 | URREA GIRALDO, MONICA | ADDRESS ON FILE | | | | | | | |
| 563541 | URREHMAN BEGUN, HAFEEZ | ADDRESS ON FILE | | | | | | | |
| 563542 | URRUNAGA MONTANEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 563543 | URRUTIA ALSINA MD, MARISOL | ADDRESS ON FILE | | | | | | | |
| 563544 | Urrutia Caban, Yarilis | ADDRESS ON FILE | | | | | | | |
| 563545 | URRUTIA CABRERA, RHADAMES | ADDRESS ON FILE | | | | | | | |
| 563546 | URRUTIA CORDERO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 563547 | URRUTIA CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 563548 | URRUTIA GUERRA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 563549 | URRUTIA MARQUEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 563550 | URRUTIA MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 563551 | URRUTIA MORENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 563553 | Urrutia Nunez, Esteban | ADDRESS ON FILE | | | | | | | |
| 563554 | URRUTIA PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 563555 | URRUTIA PEREZ, JORGE M. | ADDRESS ON FILE | | | | | | | |
| 563556 | URRUTIA PESQUERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 563557 | URRUTIA QUINONES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 563558 | URRUTIA RAMOS, SHARON | ADDRESS ON FILE | | | | | | | |
| 563559 | URRUTIA RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 563560 | URRUTIA ROMAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 563561 | URRUTIA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 563562 | URRUTIA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 563563 | URRUTIA TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| 760271 | URRUTIA VALLES INC. | P O BOX 9930 | | | | SAN JUAN | PR | 00902 | |
| 563564 | URRUTIA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 563565 | URRUTIA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 563566 | URRUTIA VELEZ, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 563567 | URRUTIA, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 760272 | URS CARIBE LLP | OLD SAN JUAN STATION | PO BOX 50055 | | | SAN JUAN | PR | 00902 | |
| 563568 | URS CARIBE, L. L. P. | CALLE TETUAN SUITE 202 | | | | SAN JUAN | PR | 00901 | |
| 563569 | URS E & C HOLDINGS INC | 720 PARK BOULEVARD | | | | BOISE | ID | 83712-7714 | |
| 563570 | URSCHEL JR MD, HAROLD C | ADDRESS ON FILE | | | | | | | |
| 760273 | URSESINO SOTO NEGRON | PO BOX 67 | | | | LAS MARIAS | PR | 00670 | |
| 563571 | URSESINO SOTO RUPERTO | ADDRESS ON FILE | | | | | | | |
| 760274 | URSINO AYALA APONTE | PO BOX 660 | | | | RIO GRANDE | PR | 00745-0660 | |
| 760275 | URSINO SOLIVAN SANTOS | ADDRESS ON FILE | | | | | | | |
| 760276 | URSULA RODRIGUEZ CARRASQUILLO | BOX 31815 | HC 02 | | | CAGUAS | PR | 07259410 | |
| 760277 | URSULA ALMODOVAR CASTRO | ADDRESS ON FILE | | | | | | | |
| 760278 | URSULA BUONO ANABITART | PO BOX 330927 | | | | PONCE | PR | 00733 | |
| 563572 | URSULA COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 760279 | URSULA E ORTA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 563573 | URSULA LANGE VAN LEWIS | ADDRESS ON FILE | | | | | | | |
| 760280 | URSULA M COLON / SUC FABRICIANO COLON | COND MONTE SUR | 180 AVE HOSTOS APTO 708 | | | SAN JUAN | PR | 00919 | |
| 760281 | URSULA M TORRES CINTRON | URB BONNEVILLE HEIGHTS | 9 CALLE JUNCOS | | | CAGUAS | PR | 00727-4958 | |
| 563574 | URSULA M. COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 563575 | URSULA MANFREDO PLICET | LCDO. ANDRES MONTAÑÉZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 | |
| 760282 | URSULA MANFREDO PLICET | PO BOX 30528 | | | | SAN JUAN | PR | 00929 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 760283 | URSULA MARCOS TOVAR | 5 CALLE PADIAL | | | | MANATI | PR | 00674 | |
| 563576 | URSULA PIZARRO CASANOVA | ADDRESS ON FILE | | | | | | | |
| 563577 | URSULA PIZZINI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 563578 | URSULA QUINTERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 760284 | URSULA RODRIGUEZ | URB HIGH PARK | 904 CALLE PALMA REAL | | | SAN JUAN | PR | 00927 | |
| 563579 | URSULA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 760285 | URSULA RODRIGUEZ LOPEZ | RR 02 BOX K 26 A | | | | CIDRA | PR | 00739 | |
| 760286 | URSULA ROMAN GONZALEZ | HC 02 BOX 6271 | | | | GUAYANILLA | PR | 00656 | |
| 563580 | URSULA RONDA / JOHN RONDA | ADDRESS ON FILE | | | | | | | |
| 760287 | URSULA SANTIAGO HERNANDEZ | BANCO SANTANDER DE PR | 60 CALLE BARCELO | | | BARRANQUITAS | PR | 00794 | |
| 760288 | URSULA SANTIAGO HERNANDEZ | HC 03 BOX 7741 | | | | BARRANQUITAS | PR | 00794 | |
| 563581 | URSULA SOLIVAN CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 563583 | Ursulich Morgado, Luis E | ADDRESS ON FILE | | | | | | | |
| 563584 | URSULICH SOLTERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 563585 | URSULINA CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| 760289 | URSUS BOOKS AND PRINTS LTD | 981 MADISON AVE (between 76th and- | 77th street) | | | NEW YORK | NY | 10021 | |
| 563586 | URUENA GONZALEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 563587 | URUYOAN A III VALE PABON | ADDRESS ON FILE | | | | | | | |
| 563588 | URVINA ALVIRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 563589 | URY VICENS RIVERA | ADDRESS ON FILE | | | | | | | |
| 563590 | US Army Corps of Engineers | Attn: Todd T. Semonite | 441 G St., NW | | | Washington | DC | 20314 | |
| 563591 | US Army Corps of Engineers | Todd T. Semonite | 441 G St., NW | | | Washington | DC | 20314-100 | |
| 760290 | US ARMY CORPS OF ENGINEERS | REALTY SPECIALTIES 400 | AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00901 | |
| 760291 | US ARMY CORPS OF ENGINEERS | 109 SAINT JOSEPH ST | | | | MOBILE | AL | 36602 | |
| 563592 | US BANK LOCK BOX SERVICES | FMS DMS DVR 979112 | 1005 CONVENTION PLAZA | | | ST. LOUIS | MO | 63101 | |
| 563593 | US BANKRUPCY COURT DISTRICT | US BANKRUPCY | | | | SAN JUAN | PR | 00901 | |
| 760292 | US BRANCH ISLLSS NATIONAL EXECUTIVE BOAR | 4800 RENAISSANCE TOWER | 1201 ELM STREET | | | DALLAS | TX | 75270-2146 | |
| 563594 | US CITIZENSHIP AND IMMIGRATION SERVICES | VERMONT SERVICE CENTER | 75 LOWER WELDEN STREET | | | ST ALBANS | VT | 05479-0001 | |
| 563596 | US CLERK DISTRICT COURT FOR | CLEMENTE RUIZ NAZARIO COURT HOUSE | 150 CHARDON AVE | | | SAN JUAN | PR | 00918 | |
| 563597 | US CLERK DISTRICT COURT FOR | DESIDERIO V FRONTERA 01-CV-2269SEC0 | FEDERICO DEGETAU AVE CHARDON | | | HATO REY | PR | 00918 | |
| 563598 | US CLERK DISTRICT COURT FOR | THE DISTRICT OF PUERTO RICO | FEDERICO DEGETAU FEDERAL BUILDING | 150 CARLOS CHARDON ST. | | SAN JUAN | PR | 00918-1767 | |
| 760293 | US CUSTOMS SERVICE ATTN:DEBORAH I.BROPHY | 1300 PENNSYLVANIA AVE NW ROOM 8.5C | | | | WASHINGTON | DC | 20229001 | |
| 563599 | US Deparment of Health and Services | Amanda Barlow | 330 C St., SW | | | Washington | DC | 20201 | |
| 563600 | US Deparment of Health and Services | Attn: Amanda Barlow | 330 C St., SW | | | Washington | DC | 20201 | |
| 563601 | US Deparment of Labor (DOL) | Alexander R. Acosta | Frances Perkins Building 200 Constitution Ave., | | | Washington | DC | 20210 | |
| 563602 | US Deparment of Labor (DOL) | Attn: Alexander R. Acosta | Frances Perkins Building 200 Constitution Ave., | | | Washington | DC | 20210 | |
| 563603 | US DEPARTAMENT OF AGRICULTURE | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000-1620 | | | GUAYNABO | PR | 00968-8000 | |
| 563604 | US DEPARTAMENT OF LABOR | SAN PATRICIO OFFICE CENTER | 7 TABONUCO ST SUITE 402 | | | GUAYNABO | PR | 00968 | |
| 563605 | US DEPARTMENT OF AGRICULTURE | 1400 INDEPENDENCE AVE SW ROOM | 1661 SOUTH BLDG STOP 0240 | | | WASHINGTON DC | WA | 20250-0240 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 563606 | US Department of Agriculture | Attn: Sonny Perdue | 1400 Independence Ave., SW | | | Washington | DC | 20250 | |
| 563607 | US DEPARTMENT OF AGRICULTURE | DEGETAU FEDERAL BUILDING | 220 AVE CHARDON | | | SAN JUAN | PR | 00918 | |
| 563608 | US DEPARTMENT OF AGRICULTURE | INTERNAL REV SERVICE | | | | AUSTIN | TX | 73301 | |
| 563609 | US DEPARTMENT OF AGRICULTURE | JARDIN BOTANICO SUR | 1201 CALLE CEIBA | | | SAN JUAN | PR | 00926 | |
| 563610 | US DEPARTMENT OF AGRICULTURE | LIVESTOCK PROGRAM | PO BOX 70795 | | | CHICAGO | IL | 60673 | |
| 563611 | US DEPARTMENT OF AGRICULTURE | P O BOX 364868 | | | | SAN JUAN | PR | 00936 | |
| 563612 | US DEPARTMENT OF AGRICULTURE | P O BOX 70792 | | | | CHICAGO | IL | 60673 | |
| 563613 | US DEPARTMENT OF AGRICULTURE | P O BOX 790303 | | | | ST LOUIS | MO | 63179-0303 | |
| 563614 | US DEPARTMENT OF AGRICULTURE | PO BOX 61765 | | | | NEW ORLEANS | LA | 70161 | |
| 563615 | US Department of Agriculture | Sonny Perdue | 1400 Independence Ave., SW | | | Washington | DC | 20250 | |
| 563616 | US Department of Commerce | Attn: Wilbur Ross | 1401 Constitution Ave., NW | | | Washington | DC | 20230 | |
| 563617 | US Department of Commerce | Wilbur Ross | 1401 Constitution Ave., NW | | | Washington | DC | 20230 | |
| 563618 | US DEPARTMENT OF EDUCATION | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 563619 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER | PO BOX 4169 | | | GREENVILLE | TX | 75403-4169 | |
| 563620 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER | PO BOX 4142 | | | GREENVILLE | TX | 75403-4142 | |
| 563621 | US DEPARTMENT OF EDUCATION | P.O. BOX 105081 | | | | ATLANTA | GA | 30348-5081 | |
| 563582 | US Department of Education (ED) | Attn: Betsy DeVos | 400 Maryland Ave., SW | | | Washington | DC | 20202 | |
| 563622 | US Department of Education (ED) | Betsy DeVos | 400 Maryland Ave., SW | | | Washington | DC | 20202 | |
| 563623 | US DEPARTMENT OF HOUSING AND URBAN DEV | 235 FEDERACO COSTAS STREET | SUITE 200 | | | SAN JUAN | PR | 00918 | |
| 563624 | US DEPARTMENT OF JUSTICE | MAX LAPERTOSA | U.S. DEPARTMENT OF JUSTICE - CIVIL RIGHTS DIVISION | HOUSING AND CIVIL ENFORCEMENT SECTION | 950 PENNSYLVANIA AVENUE NW | WASHINGTON | DC | 20530 | |
| 760294 | US DEPARTMENT OF JUSTICE | 1400 CRIMINAL DIVISION | NEW YORK AVE NW | | | WASHINGTON D C | WA | 20530-0000 | |
| 760295 | US DEPARTMENT OF JUSTICE | 600 E ST ROOM 8000 | | | | WASHIGTON | DC | 20530-0000 | |
| 563625 | US Department of Justice (DOJ) | Attn: Jeff Sessions | 950 Pennsylvania Ave., NW | | | Washington | DC | 20530 | |
| 563626 | US Department of Justice (DOJ) | Jeff Sessions | 950 Pennsylvania Ave., NW | | | Washington | DC | 20530 | |
| 563627 | US DEPARTMENT OF LABOR | USDOL BIKLEN, MOLLY | U.S. DEPARTMENT OF LABOR | OFFICE OF THE SOLICITOR 201 VARICK STREET | ROOM 983 | NEW YORK | NY | 10014 | |
| 563628 | US DEPARTMENT OF THE TREASURY | LOCKBOX #70949 1525 WEST | WT HARRIS BLVD | | | CHARLOTTE | PR | 28262 | |
| 563629 | US DEPARTMENT OF THE TREASURY-DEBT MANAGEMENT SER | POST OFFICE BOX 979101 | | | | ST LOUIS | MO | 63197-9000 | |
| 563630 | US DEPARTMENT OF THE TREASURY-FMS | PO BOX 70957 | | | | CHARLOTTE | NC | 28272-0957 | |
| 563631 | US DEPARTMENT OF TREASURY | US DEPT OF TREASURY DEBT MANAGEMENT SERVICES | PO BOX 979101 | | | ST LOUIS | MO | 63197-2988 | |
| 563632 | US DEPARTMENT OF TREASURY- FMS | ALLIED INTERSTATE INC | PO BOX 530284 | | | ATLANTA | GA | 30353-0284 | |
| 563633 | US DEPARTMENT THE TREASURY DIVERSIFIED | COLLECTION SERVICES | P O BOX 70949 | | | CHARLOTTE | NC | 28272-0949 | |
| 563634 | US DEPT OF HOUSING AND URBAN DEVELOPMENT | 235 FEDERACO COSTA STREET STE 200 | | | | SAN JUAN | PR | 00918 | |
| 563635 | US DEPT OF HOUSING AND URBAN DEVELOPMENT | 451 7TH STREE SW | | | | WASHINGTON DC | DC | 20410 | |
| 563636 | US DOL | SAN PATRICIO OFFICE CENTER | 7 TABONUCO ST SUITE 402 | | | GUAYNABO | PR | 00968 | |
| 760296 | US EQUAL EMPLOYMENT OPPORTUNITY COMM | P O BOX 18198 | | | | WASHINGTON | DC | 2003 8198 | |
| 760297 | US EQUAL EMPLOYMENT OPPORTUNITY COMM | 1801 L STREET NW 2ND FLOOR | | | | WASHINGTON | DC | 20507 | |
| 563637 | US FILTER | PO BOX 4960 SUITE 258 | | | | CAGUAS | PR | 00726-4960 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 760298 | US FOREST SERVICE | 90 BOX 25000 | | | | SAN JUAN | PR | 00928 5000 | |
| 563638 | US GENERAL ACCOUNTING OFFICE | 200 W ADAMS STREET SUITE 700 | | | | CHICAGO | IL | 6066065219 | |
| 563639 | US GREEN BUILDING COUNCIL | 2101 L STREET NW STE 500 | | | | WASHINGTON | DC | 20037 | |
| 563640 | US GREEN BUILDING COUNCIL/US CARIBBEAN | CHAPTER | PO BOX 40320 | | | SAN JUAN | PR | 00940-0320 | |
| 760299 | US ICOMOS | 401 F STREET NW ROOM 331 | | | | WASHINGTON | DC | 20001-2728 | |
| 563641 | US LEGAL FEES PSC | PO BOX 365003 | | | | SAN JUAN | PR | 00936 | |
| 760300 | US LEGAL PSC | PO BOX 365003 | | | | SAN JUAN | PR | 00936-5003 | |
| 563642 | US NEW & WORLD REPORT | PO BOX 55906 | | | | BOULDER | CO | 80322-5906 | |
| 563643 | US PEPARTMENT OF COMMERCE NATIONAL | INSITUTE OF STANDARDS & TECH | 100 BUREAU DRIVE MS 1624 | | | GAITHERSBURG | CA | 20899-1624 | |
| 563644 | US PFO PR | DFAS INC CAMP SANTIAGO | PO BOX 1166 | | | SALINAS | PR | 00751-1166 | |
| 760301 | US PFO PR | PO BOX 1166 | | | | SALINAS | PR | 00751 | |
| 563645 | US PLASTIC CORP | 1390 NEBRECHT ROAD | | | | LIMA | OH | 45801-1390 | |
| 563646 | US POSTAL SERVICE | MAIN POST OFFICE (MOWS) | PO BOX 70115 | | | SAN JUAN | PR | 00936-9998 | |
| 563647 | US Postal Service | PO BOX 8000 (Fernandez Juncos Station) | | | | San Juan | PR | 00910 | |
| 563648 | US SPRINT COMMUNICATIONS CO | PO BOX 101343 | | | | ATLANTA | GA | 30392-1343 | |
| 563649 | US TAC CORP | 274A AVE JESUS T. PINERO | | | | SAN JUAN | PR | 00927 | |
| 563650 | US TREASURY | INTERNAL REVENUE SERVICE 80110 | | | | CINCINNATI | OH | 45280-0010 | |
| 563651 | US TREASURY | MERCANTIL PLAZA | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 563652 | US TREASURY | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| 770890 | USA | N/A | N/A | | | | | | |
| 563653 | USA CPR MONITORING INC | URB PEREZ MORRIS | 212 MAYAGUEZ ST STE 3-A | | | SAN JUAN | PR | 00917 | |
| 563654 | USA Funds C/O GC Services, LP | P.O. Box 32500 | | | | Columbus | OH | 43232-0000 | |
| 563655 | USA FUNDS SUPERIOR | PO BOX 32500 | | | | COLUBUS | OH | 43232-0500 | |
| 563656 | USA FURNITURE & BABY SHOP | 52 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 760302 | USA PERSONAL COMPUTER | ADDRESS ON FILE | | | | | | | |
| 771264 | USA PERSONAL COMPUTER | P O BOX 1271 | | | | CAGUAS | PR | 00726 | |
| 760303 | USA TODAY | ACCOUNTING DEPARTMENT | 1000 WILSON BOULEVARD | | | ARLINGTON | VA | 22229 | |
| 563657 | USAA General Indemnity Company | 9800 Fredericksburg Rd | | | | San Antonio | TX | 78288 | |
| 563658 | USAA General Indemnity Company | Attn: Aaron Castaneda, Consumer Complaint Contact | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 563659 | USAA General Indemnity Company | Attn: Frank Lugo, Circulation of Risk | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 563661 | USAA General Indemnity Company | Attn: Frank Lugo, Regulatory Compliance Government | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 563662 | USAA General Indemnity Company | Attn: Karen Morris , Vice President | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 563663 | USAA General Indemnity Company | Attn: Kristine Thomas, Vice President | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 563664 | USAA General Indemnity Company | Attn: Roxie Baird, Premiun Tax Contact | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 563665 | USAA General Indemnity Company | Attn: Stuart Parker, President | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 563666 | USAA General Indemnity Company | c/o Global Insurance Agency, Inc., Agent for Service of Process | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 563667 | USAA GENERAL INDEMNITY COMPANY | P O BOX 690286 | | | | SAN ANTONIO | TX | 72869-0286 | |
| 563668 | USB UNITED SOCIAL BUSINESS CORP | B5 CALLE TABONUCO STE 101 PMB 261 | | | | GUAYNABO | PR | 00968-3004 | |
| 760304 | USBY MORALES CARRASQUILLO | BO DOS BOCAS CARR 181 | BUZON 1458 | | | TRUJILLO ALTO | PR | 00976 | |
| 563669 | USCIAN JAMEL, JOHN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 760305 | USCO DIST. SERVICE P.R. INC. | PO BOX 2000 | | CATA O | | CATANO | PR | 00963 | |
| 563670 | USDA ANIMAL & PLANT HEALTH INSPECTION | 4700 RIVER ROAD UNIT 40 | | | | RIVERDALE | MD | 20737-1231 | |
| 563660 | USDA FOOD NUTRITION SERVICES | PO BOX 8208 | | | | PHILADELPHIA | PA | 19101-8208 | |
| 563671 | USDA FOOD NUTRITION SERVICES | 1400 INDEPENDENCE AVE SW ROOM | 1661 SOUTH BLDG STOP 0240 | | | WASHINGTON DC | WA | 20250-0240 | |
| 563672 | USDA FOOD NUTRITION SERVICES | DEGETAU FEDERAL BUILDING | 220 AVE CHARDON | | | SAN JUAN | PR | 00918 | |
| 563673 | USDA FOOD NUTRITION SERVICES | LIVESTOCK PROGRAM | PO BOX 70795 | | | CHICAGO | IL | 60673 | |
| 563674 | USDA FOOD NUTRITION SERVICES | P O BOX 364868 | | | | SAN JUAN | PR | 00936 | |
| 563675 | USDA FOOD NUTRITION SERVICES | P O BOX 70792 | | | | CHICAGO | IL | 60673 | |
| 563676 | USDA FOOD NUTRITION SERVICES | P O BOX 953772 | | | | ST LOUIS | MO | 63195 | |
| 563677 | USDA FOOD NUTRITION SERVICES | P O BOX 979027 | | | | ST LOUIS | MO | 63197-9000 | |
| 563678 | USDA FOOD NUTRITION SERVICES | PO BOX 61765 | | | | NEW ORLEANS | LA | 70161 | |
| 760306 | USDA FOREST SERVICE | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-1658 | |
| 563679 | USDA RURAL DEVELOPMENT | P.O. BOX 790170 | | | | ST.LOUIS | MO | 63179-0170 | |
| 760307 | USDC MEDICAL CENTER | P O BOX 34338 | | | | SAN DIEGO | CA | 92163 | |
| 760308 | USED TIRE INTERNATIONAL | P O BOX 6037 | | | | MAYAGUEZ | PR | 00681-6037 | |
| 563680 | USERA BECKERIEG, VICENTE | ADDRESS ON FILE | | | | | | | |
| 563681 | USERA MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 563682 | USERA MORELL BAUZA | P O BOX 13399 | | | | SAN JUAN | PR | 00908 | |
| 563683 | USERA, FIGUEROA & GINES PSC | PO BOX 9022487 | | | | SAN JUAN | PR | 00902-2487 | |
| 563684 | USERA, HECTOR T. | ADDRESS ON FILE | | | | | | | |
| 563685 | USERO QUINONEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 563686 | USF HEALTH MORSANI CENTER FOR ADVANCED HEALTHCARE | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| 563687 | USF UNIVERSITY OF SOUTH FLORIDA | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 563688 | USF WORLDWIDE PUERTO RICO INC | PO BOX 71441 | | | | SAN JUAN | PR | 00936 8541 | |
| 760310 | USF WORLDWIDE PUERTO RICO INC | PO BOX 71441 | | | | CAROLINA | PR | 00936 | |
| 760309 | USF WORLDWIDE PUERTO RICO INC | PO BOX 3465 | | | | CAROLINA | PR | 00984-3465 | |
| 760311 | USFL NEWCO INC | PO BOX 71441 | | | | SAN JUAN | PR | 00936-8541 | |
| 563689 | USHASI CANDELARIA ROSADO | SISTEMA RETIRO PARA MAESTROS | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 | |
| 760312 | USHERS INC | URB LEVITTOWN | AL 22 CALLE LISA | | | TOA BAJA | PR | 00949 | |
| 563690 | USI INSURENCE SERVICES LLC | 601 UNION ST SUITE 1000 | | | | SEATTLE | WA | 98101 4064 | |
| 563691 | USIC Life Insurance Company | Attn: Frederick Millaan, President | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 563692 | USIC Life Insurance Company | Attn: Frederick Millan, Circulation of Risk | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 563693 | USIC Life Insurance Company | Attn: Frederick Millan, Consumer Complaint Contact | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 563694 | USIC Life Insurance Company | Attn: Frederick Millan, Premiun Tax Contact | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 563695 | USIC Life Insurance Company | Attn: Frederick Millan, Regulatory Compliance Government | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 563696 | USIC Life Insurance Company | CALLE TABONUCO B7 | EDIFICIO SANTANDER TOWER PISO 12 | | | GUAYNABO | PR | 00926 | |
| 563697 | USIC LIFE INSURANCE COMPANY | CALLE TABONUCO B-7 | SANTANDER TOWER PISO 12 | | | GUAYNABO | PR | 00968 | |
| 760313 | USIEL RIVERA GONZALEZ | HC 2 BOX 6186 | | | | MOROVIS | PR | 00687 | |
| 563698 | USINO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 563699 | USINO RODRIGUEZ, NILSA L | ADDRESS ON FILE | | | | | | | |
| 760314 | USM COMPANY OF PR | URB ALEMANY | 29 CALLE SANTA MARIA | | | MAYAGUEZ | PR | 00680 | |
| 563700 | USOPTIS CONSULTING PSC | PMB 201 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 563701 | US-POSTAL SERVICE CMRS-TMS 210438 | PO BOX 7247-0217 | | | | PHILADELPHIA | PA | 19170-0217 | |
| 563702 | USPS-HASLER- TMS152263 | PO BOX 7247-0217 | | | | PHILADELPHIA | PA | 19170 | |
| 563703 | USSSA OF P R INC | PMB 311 | URB STA JUANITA UU 1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 563704 | USTARITZ PABON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 563705 | USTREAM TV | 410 TOWNSEND ST 400 | | | | SAN FRANCISCO | CA | 94107 | |
| 760315 | UT BATTELLE LLC | 1 BETHEL VALLEY ROAD | | | | OAK RIDGE TN | TN | 37831-6196 | |
| 563706 | UT MEDICAL GROUP INC | DEPT 156 P O BOX 357 | | | | MEMPHIS | TN | 38101-0357 | |
| 563707 | UT MEDICAL GROUP, INC | DEPT. 156 - PO BOX 357 | | | | MEMPHIS | TN | 38101-0357 | |
| 563708 | UTA BOOKSTORE | 400 SPANIOLO DR | | | | ARLINGTON | TX | 76010 | |
| 563709 | UTA INS CO | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 563710 | UTA INS CO | PO BOX 974033 | | | | DALLAS | TX | 75397-4033 | |
| 563711 | UTAC (Unión Trabajadores de la Autoridad de Carreteras) | Gasparini, Néstor R. | PO Box 11085 | Fernández Juncos Station | | San Juan | PR | 00910 | |
| 563712 | UTAC (Unión Trabajadores de la Autoridad de Carreteras) | Gasparini, Néstor R. | Cobián Plaza | Piso 1 Suite 125 | | San Juan | PR | 00901 | |
| 563713 | UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 341 SOUTH MAIN STREET 5THFLOOR | | | SALT LAKE CITY | UT | 84111 | |
| 563714 | UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 140530 | | | SALT LAKE CITY | UT | 84114-0530 | |
| 760316 | UTECH, INC. | 352 AVENIDA SAN CLAUDIO | PMB 232 | | | SAN JUAN | PR | 00926-4117 | |
| 760317 | UTICA MUTUAL INS CO | PO BOX 530 | | | | UTICA | NY | 13503-0530 | |
| 563715 | Utica Mutual Insurance Company | 180 Genesee St | | | | New Hartford | NY | 13413 | |
| 563716 | Utica Mutual Insurance Company | Attn: Anthony Paolozzi, Vice President | PO Box 530 | | | Utica | NY | 13503-0530 | |
| 563717 | Utica Mutual Insurance Company | Attn: Brian Lytwynec, President | PO Box 530 | | | Utica | NY | 13503-0530 | |
| 563718 | UTIER | LIC. AQUINO RAMOS, CARLOS M | LIC. AQUINO RAMOS | CARLOS M | PO BOX 363928 | SAN JUAN | PR | 00936-3928 | |
| 563719 | UTIER | LIC. CANDELARIO VEGA, VÍCTOR D. | PMB 414 | PO BOX 7891 | | GUAYNABO | PR | 00970-7891 | |
| 563720 | UTIER | LIC. MARTINEZ VELAZQUEZ, GISELLE M | LIC. MARTINEZ VELAZQUEZ | GISELLE M | PO BOX 10906 | SAN JUAN | PR | 00922 | |
| 563721 | UTIER | LIC. RAMOS LUIÑA, GUILLERMO J. | LIC. RAMOS LUIÑA | GUILLERMO J. | PO. BOX 22763 | SAN JUAN | PR | 00931 | |
| 563722 | UTIER | LIC. RAMOS PRUETZEL, ORESTE R. | POPULAR CENTER | PISO 19 | 208 AVE. Ponce DE LEON | SAN JUAN | PR | 00918 | |
| 563723 | UTIER | LIC. VICENTE GONZALEZ, HAROLD D | LIC. VICENTE GONZALEZ | HAROLD D | PO BOX 11609 | SAN JUAN | PR | 00910-1609 | |
| 563724 | UTIER (Unión Trabajadores Industria Eléctrica y Riego) | Figueroa Jaramillo, Angel R. | PO Box 13068 | | | San Juan | PR | 00908-3068 | |
| 563725 | UTIER (Unión Trabajadores Industria Eléctrica y Riego) | Figueroa Jaramillo, Angel R. | 612 Calle Cerra | Pda. 15 | | Santurce | PR | 00908 | |
| 760318 | UTILITY EQUIPMENT & CONSULTANT CORP | BOX 4952 | SUITE 306 | | | CAGUAS | PR | 00726 | |
| 760319 | UTILITY EQUIPMENT & CONSULTANT CORP | P O BOX 4952 MCS 306 | | | | CAGUAS | PR | 00726 | |
| 563726 | UTILITY AUTO IMPORT INC | HC 05 BOX 62753 | | | | CAGUAS | PR | 00725 | |
| 760320 | UTILITY AUTOMATION INTEGRATORS INCORP | PO BOX 11006 | | | | HUNTSVILLE | AL | 35814 | |
| 760321 | UTILITY SYSTEMS INC. | PO BOX 279 | | | | CHELMSFORD | MA | 01824 | |
| 563727 | UTILIVISOR | 135 WEST 36TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 563728 | UTM (Unión de Trabajadores de Muelles) - Ila Local 1740 | Sánchez Ortíz, Carlos C. | PO Box 13956 | | | San Juan | PR | 00908-3956 | |
| 563729 | UTM (Unión de Trabajadores de Muelles) - Ila Local 1740 | Sánchez Ortíz, Carlos C. | Calle Figueroa 611 | | | Santurce | PR | 00912 | |
| 563730 | UTMB FACULTY GROUP PRACT | P O BOX 4797-710 | | | | HOUSTON | TX | 77210-4767 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 563731 | UTO AUTOMOBILE | URB SANTA MONICA | A3 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 760322 | UTOPIA INC | P O BOX 9023330 | | | | SAN JUAN | PR | 00902 | |
| 760323 | UTRECHT | 6 CORPORATE DRIVE | CRANBURY | | | NEW JERSEY | NJ | 08512 | |
| 563732 | UTRERAS HERDOIZA, RAUL | ADDRESS ON FILE | | | | | | | |
| 563733 | UTRERAS MERCADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 760324 | UTUADO BASEBALL OLD TIMER | 28 CALLE SAN ANTONIO | | | | UTUADO | PR | 00641 | |
| 760325 | UTUADO BOXING CLUB INC | 128 LOS PINOS | | | | UTUADO | PR | 00641 | |
| 563734 | UTUADO FISHING CLUB INC | PO BOX 814 | | | | UTUADO | PR | 00641 | |
| 760326 | UTUADO LUMBER YARD | PO BOX 370 1 | | | | UTUADO | PR | 00641 | |
| 760327 | UTUADO MEAT PROCESSORS INC | CARR 123 KM 52 5 | | | | UTUADO | PR | 00641 | |
| 563735 | UTUADO READY MIX | P O BOX 60 | | | | UTUADO | PR | 00641 | |
| 760328 | UTUADO TROPHY CENTER | 48 CALLE BARCELO | | | | UTUADO | PR | 00641 | |
| 760329 | UTUADO TROPHY CENTER | 93 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 563736 | UTUADO VISION CENTER C S P | PO BOX 143926 | | | | ARECIBO | PR | 00614-3926 | |
| 760330 | UUNET | PO BOX 85050 | | | | RICHMOND | VA | 23285-4100 | |
| 760331 | UVA HEALTH SCIENCES CTER | PO BOX 403059 | | | | ATLANTA | GA | 30384-3059 | |
| 760332 | UVA HEALTH SERVICES FOUND | PO BOX 281183 | | | | ATLANTA | GA | 30384-1183 | |
| 563737 | UVNV, INC. | 3195 Red Hill Ave Ste A | | | | Costa Mesa | CA | 92626 | |
| 563738 | UVNV, INC. | PO BOX 8526 | | | | SAN JUAN | PR | 00910-8526 | |
| 563739 | UWAKWEH, STEPHANIA N | ADDRESS ON FILE | | | | | | | |
| 563740 | UXO PRO | 15 PARK AVENUE | | | | GAITHERSBURG | MD | 20877 | |
| 760333 | UXO PRO | 811 DUKE ST | | | | ALEXANDRA | VA | 22314 | |
| 563741 | UYERA PEREZ, RAYSA | ADDRESS ON FILE | | | | | | | |
| 760334 | UZ ENGINEERED PRODUCTS STATE CHEMICAL | PO BOX 50025 | | | | SAN JUAN | PR | 00903 | |
| 563742 | UZCATEGUI SANTOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 563743 | UZCATEGUI, ELI | ADDRESS ON FILE | | | | | | | |
| 563744 | UZELAC, MARILENA | ADDRESS ON FILE | | | | | | | |
| 563745 | UZIEL ARCANGEL ANGLERO DE LEON | ADDRESS ON FILE | | | | | | | |
| 760335 | UZIEL D TORRES VAZQUEZ | HC 02 BOX 7421 | | | | CAMUY | PR | 00627 | |
| 760336 | UZIEL DAVID TORRES VAZQUEZ | HC 02 BOX 7421 | | | | CAMUY | PR | 00627 9112 | |
| 563746 | UZIEL MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 760337 | UZIEL S PACHECO MALDONADO | PO BOX 297 | | | | SABANA SECA | PR | 00952 | |
| 563748 | UZIEL SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 563749 | UZZIEL E BELEN Y ZARAHI M BELEN | ADDRESS ON FILE | | | | | | | |
| 563750 | UZZIEL E ORTIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 760338 | UZZIEL LAY RIVERA | URB HOGARES PARAISO | BZN 11 CALLE CAP DEL MAR | | | VEGA ALTA | PR | 00692 | |
| 563751 | V & A ROOFING INC | HC 03 BOX 12633 | | | | CAMUY | PR | 00627 | |
| 563752 | V & A SERVICES INC | PO BOX 1727 | | | | HATILLO | PR | 00659 | |
| 760339 | V & D | D1-44 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 563753 | V & D COMMUNICATIONS | 46 CALLE JOAQUIN VEGA | | | | LAS PIEDRAS | PR | 00771 | |
| 760340 | V & J BUILDERS INC. | PO BOX 29504 | | | | SAN JUAN | PR | 00929 | |
| 563754 | V & P MEDICAL EQUIPMENT, INC. | AVE. GENERAL RAMEY #1018 | | | | SAN ANTONIO | PR | 00690 | |
| 563755 | V & Q MANAGEMENT INC | GARDEN HILLS | Z 20 HASTING | | | GUAYNABO | PR | 00966 | |
| 760341 | V & V SPORT SHOP | 59 BALDORIOTY | | | | SALINAS | PR | 00751 | |
| 563756 | V 2 A INC | DISTRICT VIEW PLAZA SUITE 401 | 644 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 563757 | V A ELECTRICAL CONTRACTOR | CALLE 73 BLOQUE 116 #30 | URB VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 760342 | V A WASTE DISPOSAL | COUNTRY CLUB | 808 CALLE MOLUCA | | | SAN JUAN | PR | 00924 | |
| 563758 | V A WASTE MANAGEMENT CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 563759 | V A WASTE MANAGEMENT CORP | COUNTRY CLUB | 808 CALLE MOLUCA | | | SAN JUAN | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 563760 | V A WASTE MANAGEMENT CORP | PO BOX 51085 | | | | TOA BAJA | PR | 00950-1085 | |
| 563761 | V A WASTE MANAGEMENT GROUP | COUNTRY CLUB | 808 CALLE MOLUCA | | | SAN JUAN | PR | 00924-0000 | |
| 563762 | V A WASTE MANAGEMENT GROUP | PO BOX 51085 | | | | TOA BAJA | PR | 00950-1085 | |
| 760343 | V ALLENDE WASTE INC | URB COUNTRY CLUB | 808 CALLE MOLUCA | | | SAN JUAN | PR | 00924 | |
| 563763 | V AND F ADMINISTRATION GROUP | URB PALMAS REALES | 68 CALLE PALMERAS | | | HUMACAO | PR | 00791 6003 | |
| 563764 | V AND Q MANAGEMENT INC | URB GARDEN HLS | Z20 CALLE HASTINGS | | | GUAYNABO | PR | 00966 | |
| 563765 | V ARCHITECTURE | 1701 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 563766 | V ARCHITECTURE PSC | 1701 AVE PONCE DE LEON | SUITE 206 | | | SAN JUAN | PR | 00909-1905 | |
| 760344 | V B PUBLISHING & BUILDING | 623 PONCE DE LEON AVE SUITE 302 B | | | | SAN JUAN | PR | 00917 | |
| 760345 | V C DISTRIBUTORS INC | HC 72 BOX 7207 | | | | CAYEY | PR | 00736 | |
| 760346 | V C F MANAGEMENT CORP | 10E REINA DEL MAR | 9 CALLE GARDENIA | | | CAROLINA | PR | 00779 | |
| 760347 | V C HEALTH CARE CORP | PO BOX 195076 | | | | SAN JUAN | PR | 00919-5076 | |
| 563767 | V C PROMOTION INC | PO BOX 536 | | | | TOA ALTA | PR | 00954 | |
| 760348 | V C R GROUP | COND SAN PATRICIO II APT 818 | | | | GUAYNABO | PR | 00968 | |
| 760349 | V E RENTAL & SALES EQUIPMENT INC | 44 SUR CALLE MC ARTHUR | | | | GUAYAMA | PR | 00784 | |
| 760350 | V H BLAKINTON & CO INC | PO BOX 1300 | | | | ATTLEBORO FALLS | MA | 02730300 | |
| 563768 | V HARD INC | PBM 425 220 | WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 563769 | V HARD INC | PLAZA WESTERN AUTO | 220 PLAZA WESTERN AUTO STE 101 PMB 425 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 563770 | V HARD INC. | PMB 425-220 WESTER AUTO PLAZA SUITE 101 | | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 563771 | V HARD, INC. | PMB 425-220 SUITE 101 WESTERN AUTO PLAZA | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 760351 | V I KIDS | URB SUMMIT HILLS | 637 CALLE HILLSIDE | | | SAN JUAN | PR | 00926 | |
| 563772 | V I P AMBULANCE CORP | P O BOX 29004 | | | | SAN JUAN | PR | 00929 | |
| 760352 | V I P PRINTING & COPY SERVICE | PO BOX 9020543 | | | | SAN JUAN | PR | 00902054 | |
| 563773 | V ILLA REAL INVESTMENT INC. | CARR. 2 KM.67.2 BO. SANTANA | | | | ARECIBO | PR | 00613 | |
| 760353 | V L CONSTRUCTION INC | P O BOX 10007 STE 273 | | | | GUAYAMA | PR | 00785 | |
| 563774 | V M O & ASSOCIATES INC | PO BOX 1717 | | | | GUAYNABO | PR | 00970 | |
| 563775 | V M S GENERAL CONTRACTORS INC | PMB 305 | PO BOX 2020 | | | BARCELONETA | PR | 00617 | |
| 563776 | V M S GENERAL CONTRACTORS INC | PO BOX 2020 PMB 305 | | | | BARCELONETA | PR | 00617-2020 | |
| 563777 | V O INDUSTRIAL CORP | PO BOX 734 | | | | CAGUAS | PR | 00726 | |
| 563778 | V P H MOTOR CORP | PO BOX 29477 | | | | SAN JUAN | PR | 00929 0477 | |
| 563779 | V P H MOTOR CORP | PO BOX 7440 | | | | PONCE | PR | 00732 | |
| 563780 | V PEREZ GENERAL CONTRACTOR CORP | HC 3 BOX 21201 | | | | ARECIBO | PR | 00612-8109 | |
| 760354 | V Q S INC REST EL JIBARO | PO BOX 196 | | | | VIEQUES | PR | 00765 | |
| 760355 | V Q S INC REST EL JIBARO | PO BOX 275 | | | | VIEQUES | PR | 00765 | |
| 563781 | V R CONTRACTOR | 33 CALLE 65 INF | | | | ANASCO | PR | 00610 | |
| 760356 | V R CONTRACTOR | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 563782 | V R DISTRIBUTING INC | PO BOX 1779 | | | | GUAYNABO | PR | 00970-1779 | |
| 760357 | V R ENTERTAINMEMT | ADA BUILDING SUITE309 | 1959 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 563783 | V SUAREZ CO INC/ SUNE W PR1 LLC | PO BOX 11406 | | | | SAN JUAN | PR | 00922-1406 | |
| 563784 | V SUAREZ CO INC/ SUNE W PR1 LLC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| 563785 | V V CONSTRUCTION | URB HIPODROMO | 760 CALLE LAFAYETTE | | | SAN JUAN | PR | 00909 | |
| 760358 | V V CONSTRUCTION CORP/KORP INT DESIGN PR | URB HIPODROMO | 760 CALLE LAFAYETTE | | | SAN JUAN | PR | 00909 | |
| 563786 | V V V PSC | PO BOX 251 | | | | CAGUAS | PR | 00726 | |
| 563787 | V W CREDIT INC | P O BOX 38699 | | | | COLORADO SPRINGS | CO | 80937 | |
| 563788 | V W R SCIENTIFIC | PO BOX 8 | | | | CATAO | PR | 00936-0008 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 563789 | V W R SCIENTIFIC | PO BOX 8 | | | | CATAÄO | PR | 00936-0008 | |
| 760359 | V W R SCIENTIFIC | PO BOX 8 | | | | CATANO | PR | 00963 | |
| 760360 | V Y C AUTO CORP | AVE 65TH INFANTERIA | KM 3.8 | | | SAN JUAN | PR | 00925 | |
| 563790 | V. A. Waste-Las Piedras Corp. | 2001 Paseo Azalea | | | | Toa Baja | PR | 00949 | |
| 563791 | V. A. Waste-Las Piedras Corp. | PO Box 51085 | | | | Toa Baja | PR | 00950 | |
| 563792 | V. BERRIOS CONSTRUCTION | P O BOX 519 | | | | BARRANQUITAS | PR | 00794 | |
| 760361 | V. P. COMPANY INC. | PO BOX 362303 | | | | SAN JUAN | PR | 00936 | |
| 563793 | V. SUAREZ & CO | PO BOX 364588 | | | | SAN JUAN | PR | 00913 | |
| 563794 | V.H. BLACKINTON & CO INC. | 221 John Dietsch Blvd. | PO Box 1300 | | | Attleboro Falls | MA | 02763-0300 | |
| 563795 | V.I. OUTDOOR MEDIA INC | URB EL ALAMO | C1 CALLE MONTE REY | | | GUAYNABO | PR | 00969 | |
| 563796 | V2 VANESSA & VANESSA INC | HACIENDA BORINQUEN | 713 CALLE PALMA | | | CAGUAS | PR | 00725-7534 | |
| 563797 | V2A, INC. | 100 GRAND PASEO BLVD | SUITE 112 PMB 279 | | | SAN JUAN | PR | 00926-9050 | |
| 760362 | V3 SCREEN AND DOOR SHOP | PO BOX 821 | | | | BOQUERON | PR | 00622-0821 | |
| 760363 | VA HAN EGAZARIAN | URB VIA ANGELINA | 125 CALLE 4 | | | LUQUILLO | PR | 00773 | |
| 563798 | VA HOSPITAL CHARLESTON | MEDICAL RECORDS | 109 BEE STREET | | | CHARLESTON | SC | 29401 | |
| 563799 | VA MEDICAL CENTER | BUSINES OFFICE RELEASE INFORMATION | 500 WEST NATIONAL AVENUE | | | MILWAKEE | WI | 53295 | |
| 563800 | VA MEDICAL CTR BRONX | 130 KINGSBRIDGE RD | | | | BRONX | NY | 10468 | |
| 563801 | VAALMORE A DAVILA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 563802 | VACA BRAVA INC | HC 02 BOX 6876 | | | | BARRANQUITAS | PR | 00794 | |
| 563803 | VACA BRAVA OLD SAN JUAN LLC | HC 02 BOX 6876 | | | | BARRANQUITAS | PR | 00794 | |
| 563804 | VACA BRAVA OLD SAN JUAN LLC | JAVIER VILARIÑO | VILARIÑO & ASSOCIATES LLC PO BOX 9022515 | | | SAN JUAN | PR | 00902 | |
| 563805 | VACA SUAREZ, STELLA | ADDRESS ON FILE | | | | | | | |
| 563806 | VACAS ORDONEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 760364 | VACATION PLANNERS INC | PO BOX 807 | | | | CULEBRA | PR | 00775 | |
| 760365 | VACATIONAL RESEARCH INSTITUTE | 1528 WALNUT STREET SUITE 1502 | | | | PHILADELPHIA | PA | 19102 | |
| 760366 | VACCARAT DEVELOPMENT CORP | 445 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-1136 | |
| 760367 | VACCO INC | PO BOX 51464 | | | | TOA BAJA | PR | 00950 | |
| 563807 | VACHIER CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 563808 | VACHIER CRUZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 563809 | VACHIER CRUZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 563810 | VACHIER DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 563811 | VACHIER DIAZ, LYANI | ADDRESS ON FILE | | | | | | | |
| 563812 | VACHIER FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 563813 | VACHIER FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 563814 | VACHIER MUJICA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 563815 | Vachier Serrano, Andres | ADDRESS ON FILE | | | | | | | |
| 563816 | VACHIER SERRANO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 563817 | VACUNAS MED LLC | PO BOX 1112 | | | | MANATI | PR | 00674 | |
| 563818 | VACUNAS PLUS INC | PO BOX 3583 | | | | GUAYNABO | PR | 00970-0000 | |
| 563819 | VACUNAS XPRESS | PO BOX 10036 | | | | PONCE | PR | 00728 | |
| 563820 | VADDY MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 563821 | VADELL APONTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 563822 | VADELL CASTRO, WALLACE | ADDRESS ON FILE | | | | | | | |
| 563823 | VADELL SEGARRA, NANCY | ADDRESS ON FILE | | | | | | | |
| 563824 | VADI AYALA, VANESSA I. | ADDRESS ON FILE | | | | | | | |
| 563825 | VADI BADILLO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 563826 | VADI BOURDOY, ANA D | ADDRESS ON FILE | | | | | | | |
| 563827 | VADI DONES, ANGEL ULISES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 563828 | VADI FANTAUZZI, JOSE | ADDRESS ON FILE | | | | | | | |
| 563829 | VADI MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 563830 | VADI MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 563831 | VADI MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 563832 | VADI NIEVES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 563833 | VADI NIEVES, SONIA | ADDRESS ON FILE | | | | | | | |
| 563834 | VADI RODRIGUEZ MD, NITZA | ADDRESS ON FILE | | | | | | | |
| 563835 | VADI RODRIGUEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 563836 | VADI RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 563837 | VADI ROMERO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 563838 | VADI ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 563839 | VADI SANCHEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 563840 | VADI SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 563841 | Vadi Soto, Miguel A | ADDRESS ON FILE | | | | | | | |
| 563842 | Vadi Soto, Nelson J. | ADDRESS ON FILE | | | | | | | |
| 563843 | VADI VELAZQUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 563844 | VADO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 563845 | VADO MD , RAMON E | ADDRESS ON FILE | | | | | | | |
| 563846 | Vaello Bermudez, Moises | ADDRESS ON FILE | | | | | | | |
| 563847 | VAELLO BERMUDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 563848 | VAELLO BRUNET, ILEANA | ADDRESS ON FILE | | | | | | | |
| 563849 | VAELLO BRUNET, MARTIN | ADDRESS ON FILE | | | | | | | |
| 563850 | VAELLO BRUNET, MARTIN | ADDRESS ON FILE | | | | | | | |
| 563851 | VAELLO SANCHEZ, DAIRA | ADDRESS ON FILE | | | | | | | |
| 563852 | VAELLO SANCHEZ, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 563853 | VAGIB CORP | URB ROOSEVELT | 482 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 563854 | VAGNETTI MUNOZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 563855 | VAGNETTI PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 563856 | VAGNETTI PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 563857 | VAHYRON D MERCADO TARRAZA | ADDRESS ON FILE | | | | | | | |
| 563858 | VAILLANT CORREA, DAVID | ADDRESS ON FILE | | | | | | | |
| 563859 | VAILLANT CORREA, LUIS | ADDRESS ON FILE | | | | | | | |
| 563860 | VAILLANT FIGUEROA, GEORGIE | ADDRESS ON FILE | | | | | | | |
| 563861 | VAILLANT ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 563862 | VAILLANT ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 563863 | VAILLANT RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 563864 | Vaillant Rodriguez, Victor F | ADDRESS ON FILE | | | | | | | |
| 760368 | VAINAS PRODOKCHIONS | CONDOMINIO GLADYS TOWER | 362 AVE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| 563865 | VAIRO SANCHEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 760369 | VAIRON GUERRA SOLIS | 2819 CARMAN ST | | | | CAMDEM | NJ | 08105 | |
| 760370 | VAL KEY SHOP | PLAZA CAROLINA STA | PO BOX 9459 | | | CAROLINA | PR | 00988-9459 | |
| 760371 | VAL MEDICAL INC / BANCO BILBAO VIZCAYA | EDF CAPITAL CENTER TORRE SUR | 239 AVE ALTERIAL SUITE 303 | | | SAN JUAN | PR | 00918-1475 | |
| 760372 | VAL MEDICAL INC / BANCO BILBAO VIZCAYA | P O BOX 364745 | | | | SAN JUAN | PR | 00936-4745 | |
| 563866 | VAL MERNIZ, NICOLE A | ADDRESS ON FILE | | | | | | | |
| 563867 | VAL SAN DEL AMBIENTE CORP | HC 1 BOX 6187 | | | | CABO ROJO | PR | 00623-9503 | |
| 760373 | VALAZQUEZ TIRE SERVICE | HC-645 BOX6291 | | | | TRUJILLO ALTO | PR | 00976 | |
| 563868 | VALAZQUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 563869 | VALCALCEL TROCHE, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 563870 | VALCARCEL ALGARIN, FRANKSHESKA | ADDRESS ON FILE | | | | | | | |
| 563871 | VALCARCEL APONTE, LETICIA | ADDRESS ON FILE | | | | | | | |
| 563872 | VALCARCEL APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 563873 | VALCARCEL BAEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 563874 | VALCARCEL BAEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 563875 | Valcarcel Baez, Justo | ADDRESS ON FILE | | | | | | | |
| 563876 | VALCARCEL BAUZA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 563878 | VALCARCEL CAMARENO, REIDYS | ADDRESS ON FILE | | | | | | | |
| 563879 | VALCARCEL CASTRO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 563880 | Valcarcel Catala, Rosa I | ADDRESS ON FILE | | | | | | | |
| 563881 | VALCARCEL CORDOVA, NAYDA M. | ADDRESS ON FILE | | | | | | | |
| 563882 | VALCARCEL CORTIJO, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| 563883 | VALCARCEL CORTIJO, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| 563884 | VALCARCEL CRUZ, HENEY | ADDRESS ON FILE | | | | | | | |
| 563885 | VALCARCEL DE JESUS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 563886 | VALCARCEL DE LEON, JOHAN M | ADDRESS ON FILE | | | | | | | |
| 563887 | VALCARCEL DE LEON, JOHAN M. | ADDRESS ON FILE | | | | | | | |
| 563888 | VALCARCEL DELGADO, ARLEEN LUZ | ADDRESS ON FILE | | | | | | | |
| 563889 | VALCARCEL DELGADO, GUSTAVO A. | ADDRESS ON FILE | | | | | | | |
| 563890 | VALCARCEL DIAZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 563891 | VALCARCEL DIAZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 563892 | VALCARCEL DIAZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 563893 | VALCARCEL DIAZ, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 563894 | VALCARCEL FERRER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 563895 | VALCARCEL GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 563896 | VALCÁRCEL LOURDES, DÍAZ | ADDRESS ON FILE | | | | | | | |
| 563897 | VALCARCEL MARQUEZ, AYADETT | ADDRESS ON FILE | | | | | | | |
| 563898 | VALCARCEL MARQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 563899 | Valcarcel Martinez, David | ADDRESS ON FILE | | | | | | | |
| 563900 | VALCARCEL MELENDEZ, WILLIAM M | ADDRESS ON FILE | | | | | | | |
| 563901 | VALCARCEL NAVARRO, LETICIA A | ADDRESS ON FILE | | | | | | | |
| 563902 | VALCARCEL ORTIZ, LARITSA | ADDRESS ON FILE | | | | | | | |
| 563903 | VALCARCEL ORTIZ, LARITSA | ADDRESS ON FILE | | | | | | | |
| 563904 | VALCARCEL ORTIZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 563905 | VALCARCEL OSORIO, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 563906 | VALCARCEL PEROZA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 563907 | VALCARCEL RIOS, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 563908 | VALCARCEL RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 563909 | VALCARCEL RIVERA, WILMER | ADDRESS ON FILE | | | | | | | |
| 563910 | VALCARCEL RODRIGUEZ, ADA N. | ADDRESS ON FILE | | | | | | | |
| 563911 | VALCARCEL RODRIGUEZ, MIREDYS | ADDRESS ON FILE | | | | | | | |
| 563912 | VALCARCEL ROLDAN, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 563913 | VALCARCEL ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 563914 | VALCARCEL ROSARIO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 563915 | VALCARCEL ROSARIO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 563916 | VALCARCEL RUIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 563917 | VALCARCEL RUIZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 563918 | VALCARCEL SANCHEZ, SARA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 563919 | VALCARCEL SANCHEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 563920 | VALCARCEL SANCHEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 563921 | VALCARCEL SANTANA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 563922 | VALCARCEL SANTANA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 563923 | VALCARCEL SOSTRE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 563924 | VALCARCEL TORRES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 563925 | Valcarcel Trinidad, Nicolas | ADDRESS ON FILE | | | | | | | |
| 563926 | VALCARCEL VALCARCEL, LEYDA G. | ADDRESS ON FILE | | | | | | | |
| 563927 | VALCARCEL VELAZQUEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 563929 | VALCARCEL, CATALINA | ADDRESS ON FILE | | | | | | | |
| 563930 | Valcarcel, Yaritza | ADDRESS ON FILE | | | | | | | |
| 563931 | VALCARCEL, YARITZA | ADDRESS ON FILE | | | | | | | |
| 563932 | VALCARCEL, YARITZA | ADDRESS ON FILE | | | | | | | |
| 760374 | VALCO PHARMACEUTICAL CORP | 96 BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 760375 | VALCOR EMERGENCY MEDICAL SERV | CARR 100 INT PLAN BONITO | | | | CABO ROJO | PR | 00623 | |
| 760376 | VALCOR EMERGENCY MEDICAL SERV | PO BOX 1440 | | | | CABO ROJO | PR | 00623 | |
| 563933 | VALCOURT COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 563934 | VALCOURT CRUZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 563935 | VALCOURT GONZALEZ, MARIFELI | ADDRESS ON FILE | | | | | | | |
| 563936 | VALCOURT RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 563937 | VALCOURT TORRES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 760377 | VALDECILLA CASA INC | PO BOX 1591 | | | | PONCE | PR | 00733 | |
| 563939 | VALDELAMAR LUNA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 563940 | VALDEMAR RUIZ PAGAN | PO BOX 1822 | | | | VEGA BAJA | PR | 00694 | |
| 563941 | VALDERRABANO MARINA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 563942 | VALDERRABANO WAGNER, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 563943 | VALDERRABANO, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 563944 | VALDERRAMA ALICEA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 563945 | VALDERRAMA AVILES, EVA L | ADDRESS ON FILE | | | | | | | |
| 563946 | Valderrama Berr, Migdalia I | ADDRESS ON FILE | | | | | | | |
| 563947 | VALDERRAMA CINTRON, DENNISE | ADDRESS ON FILE | | | | | | | |
| 563948 | VALDERRAMA CINTRON, DENNISE | ADDRESS ON FILE | | | | | | | |
| 563949 | VALDERRAMA COLLADO, ANA | ADDRESS ON FILE | | | | | | | |
| 563950 | VALDERRAMA COLON, PEDRO | FERNANDO CRUZ TOLLINCHE | PO BOX 362683 | | | SAN JUAN | PR | 00936-2683 | |
| 563951 | VALDERRAMA COLON, PEDRO | LCDO. VÍCTOR BRENES CANDELARIO (DE OFICIO) | URB COSTA AZUL | N7 CALLE 23 | | GUAYAMA | PR | 00784 | |
| 563952 | VALDERRAMA COLÓN, PEDRO | LCDO. RAMÓN L. FIGUEROA VÁZQUEZ | LCDO. RAMÓN L. FIGUEROA VÁZQUEZ | PO BOX 372545 | | CAYEY | PR | 00737-2545 | |
| 563953 | VALDERRAMA COREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 563954 | VALDERRAMA CUMBA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 563955 | VALDERRAMA DE JESUS, RAMON | ADDRESS ON FILE | | | | | | | |
| 563956 | VALDERRAMA FELICIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 563957 | VALDERRAMA FIGUEROA, MARI | ADDRESS ON FILE | | | | | | | |
| 563958 | VALDERRAMA LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 563959 | VALDERRAMA LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 563960 | VALDERRAMA LOZADA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 563961 | VALDERRAMA MARRERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 563962 | VALDERRAMA MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 563963 | VALDERRAMA MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 563964 | VALDERRAMA NAVEDO, GEISHA Y | ADDRESS ON FILE | | | | | | | |
| 563965 | VALDERRAMA OJEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 563966 | VALDERRAMA OJEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 563967 | Valderrama Ojeda, Jose M | ADDRESS ON FILE | | | | | | | |
| 563968 | Valderrama Perez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 563969 | VALDERRAMA PINEIRO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 563970 | VALDERRAMA PINTO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 563971 | VALDERRAMA REYES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 563972 | VALDERRAMA ROBLES, SENAIDA | ADDRESS ON FILE | | | | | | | |
| 563973 | VALDERRAMA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 563974 | VALDERRAMA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 563975 | VALDERRAMA SOTO, CRUZ | ADDRESS ON FILE | | | | | | | |
| 563976 | VALDERRAMA TOSADO, VIONESSA | ADDRESS ON FILE | | | | | | | |
| 563977 | VALDERRAMA VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 563978 | VALDERRAMA VIVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 563979 | VALDERRAMA, ANA L | ADDRESS ON FILE | | | | | | | |
| 563980 | VALDERRAMA, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 563981 | VALDES ACEVEDO, NILDA | ADDRESS ON FILE | | | | | | | |
| 563982 | VALDES ADORNO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 563983 | VALDES ADORNO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 563984 | VALDES ALFONSO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 563985 | VALDES ALVAREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 563986 | VALDES ALVAREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 563987 | VALDES APONTE, ANGEL H. | ADDRESS ON FILE | | | | | | | |
| 563988 | VALDÉS APONTE, JAVIER | LYDIA APONTE MALAVE | CALLE NUNEZ ROMEU | NUMERO 5 ESTE | | CAYEY | PR | 00736 | |
| 563989 | VALDES AUTO BODY REPAIRS | HC-04, BOX 47037 | | | | CAGUAS | PR | 00725 | |
| 563990 | VALDES AVILES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 563991 | VALDES AYALA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 563992 | VALDES AYALA, SANDY | ADDRESS ON FILE | | | | | | | |
| 563993 | VALDES BELEN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 563994 | VALDES CABEZUDO, FELIX | ADDRESS ON FILE | | | | | | | |
| 563995 | VALDES CABRERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 563996 | VALDES CARABALLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 563997 | VALDES CARRASCO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 563998 | VALDES CLAUDIO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 563999 | VALDES CLAUDIO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 564000 | VALDES COCHRAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 564001 | VALDES COTTO, FARIAM | ADDRESS ON FILE | | | | | | | |
| 564002 | VALDES CRUZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 564003 | VALDES DE JESUS, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 564004 | VALDES DE JESUS, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 564005 | VALDES DE JESUS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 564006 | VALDES DE JESUS, JULIO A | ADDRESS ON FILE | | | | | | | |
| 564007 | VALDES DE JESUS, MYRNA S. | ADDRESS ON FILE | | | | | | | |
| 564008 | VALDES DE LEON, MIRIAM BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 564009 | VALDES DE LEON, NEYDA | ADDRESS ON FILE | | | | | | | |
| 564010 | VALDES DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 564011 | VALDES DELGADO, JOSE C. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 564012 | VALDES DELGADO, JOSE CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 564013 | VALDES DIAZ, BRYAN KEVIN | ADDRESS ON FILE | | | | | | | |
| 564014 | VALDES DIAZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 564015 | VALDES DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 564016 | VALDES DISDIER, LUIS | ADDRESS ON FILE | | | | | | | |
| 564017 | VALDES ESCALERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 564018 | VALDES ESQUILIN, JULIO O. | ADDRESS ON FILE | | | | | | | |
| 564019 | VALDES FELICIANO, NILSA | ADDRESS ON FILE | | | | | | | |
| 564020 | VALDES FERNANDEZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 564021 | VALDES FERNANDEZ, AMPARO A | ADDRESS ON FILE | | | | | | | |
| 564022 | VALDES FERNANDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 564023 | VALDES FERNANDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 564024 | VALDES FIGUEROA, DAISY | ADDRESS ON FILE | | | | | | | |
| 564025 | VALDES FIGUEROA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 564026 | VALDES FLORES, JOSIE | ADDRESS ON FILE | | | | | | | |
| 564027 | VALDES FLORES, NATALIE | ADDRESS ON FILE | | | | | | | |
| 564029 | VALDES GARCIA & MARIN | PO BOX 364831 | | | | SAN JUAN | PR | 00936-4831 | |
| 564030 | VALDES GARCIA, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 564031 | VALDES GONZALEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 564033 | VALDES GONZALEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 564034 | VALDES GUTIERREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 564035 | VALDES GUTIERREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 564036 | VALDES GUTIERREZ, LILAMARI | ADDRESS ON FILE | | | | | | | |
| 564037 | VALDES HUERTAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 564038 | VALDES LABOY, ALEX E | ADDRESS ON FILE | | | | | | | |
| 564039 | VALDES LAMAR, LORENZO | ADDRESS ON FILE | | | | | | | |
| 564040 | VALDES LEON, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 564041 | VALDES LINARES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 564042 | VALDES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 564043 | VALDES LOPEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 564044 | VALDES LOPEZ, NARCISA | ADDRESS ON FILE | | | | | | | |
| 564045 | VALDES MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 564046 | VALDES MANSO, RAMON | ADDRESS ON FILE | | | | | | | |
| 564047 | VALDES MANSO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 564048 | Valdes Marcano, Raul | ADDRESS ON FILE | | | | | | | |
| 564049 | VALDES MARTINEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 564050 | VALDES MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 564051 | VALDES MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 564052 | VALDES MERCADO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 564053 | VALDES MOLINA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 564054 | VALDES MORALES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 564056 | VALDES NIEVES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 564057 | VALDES NOGUERAS, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 564058 | VALDES ORTA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 564059 | Valdes Ortiz, Francisco | ADDRESS ON FILE | | | | | | | |
| 564060 | VALDES ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 564061 | VALDES OYOLA, VIRGEN D. | ADDRESS ON FILE | | | | | | | |
| 564062 | VALDES PENA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 564063 | VALDES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 564064 | VALDES PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 564065 | VALDES PILLOT, NOEL | ADDRESS ON FILE | | | | | | | |
| 564066 | VALDES PINEDA, ALIDA M | ADDRESS ON FILE | | | | | | | |
| 564067 | VALDES PLAZA, BENIGNA | ADDRESS ON FILE | | | | | | | |
| 564068 | VALDES PLAZA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 564069 | VALDES PRIETO, ARMANDO A | ADDRESS ON FILE | | | | | | | |
| 564070 | VALDES QUINONES, DORIS W. | ADDRESS ON FILE | | | | | | | |
| 564071 | VALDES QUINONES, DORIS W. | ADDRESS ON FILE | | | | | | | |
| 563928 | VALDES RAMIREZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 564072 | VALDES RAMOS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 564073 | VALDES RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 564074 | VALDES RAMOS, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 564075 | VALDES RIJOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 564076 | VALDES RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 564077 | VALDES RIVERA, NYDIA W | ADDRESS ON FILE | | | | | | | |
| 564078 | VALDES RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 564079 | VALDES RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 564080 | Valdes Rodriguez, Sheila | ADDRESS ON FILE | | | | | | | |
| 564081 | VALDES ROLDAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 564082 | VALDES ROSA, DIARA | ADDRESS ON FILE | | | | | | | |
| 564083 | VALDES ROSADO, CARMEN DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 564084 | VALDES SALDIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 564085 | VALDES SANTOS, DIANA E | ADDRESS ON FILE | | | | | | | |
| 564086 | VALDES SANTOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 564087 | VALDES SOLIVAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 564088 | VALDES TEXIDOR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 564089 | VALDES TORRES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 564090 | VALDES VALDERRAMA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 564091 | VALDES VALENCIA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 564092 | VALDES VARGAS, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 564093 | VALDES VAZQUEZ, YESMARY | ADDRESS ON FILE | | | | | | | |
| 564095 | VALDES VEGA, ALEX | ADDRESS ON FILE | | | | | | | |
| 564096 | VALDES VIERA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 564097 | VALDES ZAYAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 564098 | VALDES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 564099 | VALDESPINO PINUELAS, ARISDELSY | ADDRESS ON FILE | | | | | | | |
| 564100 | VALDESPINO SANTIAGO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 564101 | VALDESSANCHEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 564102 | Valdez Adorno, Benjamin | ADDRESS ON FILE | | | | | | | |
| 564103 | VALDEZ ARROYO, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 564104 | VALDEZ AYALA, JESUS A | ADDRESS ON FILE | | | | | | | |
| 564105 | VALDEZ BASTIDES, MILAGROS C. | ADDRESS ON FILE | | | | | | | |
| 564106 | VALDEZ BAUTISTA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 564108 | Valdez Calderon, Carlos N | ADDRESS ON FILE | | | | | | | |
| 564109 | VALDEZ CARABALLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 564110 | VALDEZ CROOKE, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 564111 | VALDEZ DE NUNEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 564112 | VALDEZ DELGADO, ELIDA | ADDRESS ON FILE | | | | | | | |
| 564113 | VALDEZ DIAZ, PRAJERIO | ADDRESS ON FILE | | | | | | | |
| 564114 | Valdez Diaz, Rosa | ADDRESS ON FILE | | | | | | | |
| 564115 | VALDEZ GIL, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 564116 | VALDEZ GRIJALUA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 564117 | VALDEZ LABOY, ALEXA | ADDRESS ON FILE | | | | | | | |
| 564118 | VALDEZ LAMAR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 564120 | VALDEZ MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 564121 | VALDEZ MARTINEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 564122 | VALDEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 564123 | VALDEZ MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 564124 | VALDEZ ORTIZ, ENITH | ADDRESS ON FILE | | | | | | | |
| 564125 | VALDEZ PERALTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 564126 | VALDEZ PERALTA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 564127 | Valdez Perez, Andrew | ADDRESS ON FILE | | | | | | | |
| 564128 | VALDEZ PIZARRO, KINNIE | ADDRESS ON FILE | | | | | | | |
| 564129 | VALDEZ RAMOS, AMY Y | ADDRESS ON FILE | | | | | | | |
| 564130 | VALDEZ REYES, SORIDANIA | ADDRESS ON FILE | | | | | | | |
| 564131 | VALDEZ RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 564132 | VALDEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 564133 | VALDEZ SALVA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 564134 | VALDEZ SANTANA, CARLOS S | ADDRESS ON FILE | | | | | | | |
| 564135 | VALDEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 564136 | VALDEZ SIERRA, FELIX C | ADDRESS ON FILE | | | | | | | |
| 564137 | VALDEZ TRINIDAD, HANYER | ADDRESS ON FILE | | | | | | | |
| 564138 | VALDEZ VALDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 564139 | VALDEZ ZABALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 564140 | VALDEZ ZAYAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 564141 | VALDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 564142 | VALDEZ, HIGINIA | ADDRESS ON FILE | | | | | | | |
| 564143 | VALDEZ, MARCIA | ADDRESS ON FILE | | | | | | | |
| 564144 | VALDIERI COSTAS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 564145 | VALDIVIA DELGADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 564146 | VALDIVIA FLORES, WANDA | ADDRESS ON FILE | | | | | | | |
| 564147 | VALDIVIA HERNANDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 564148 | VALDIVIA ROSADO, YAITZA | ADDRESS ON FILE | | | | | | | |
| 564149 | VALDIVIA SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 564150 | VALDIVIA SOLER, SERGIO | ADDRESS ON FILE | | | | | | | |
| 564151 | VALDIVIA TURCIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 760378 | VALDIVIESO AWARDS INC | PO BOX 1769 | | | | YABUCOA | PR | 00767 | |
| 564152 | VALDIVIESO COLON, EUGENIA I | ADDRESS ON FILE | | | | | | | |
| 564153 | VALDIVIESO DE JESUS, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 564154 | VALDIVIESO GALIB, LUCAS | ADDRESS ON FILE | | | | | | | |
| 564155 | VALDIVIESO GALIB, LUCAS | ADDRESS ON FILE | | | | | | | |
| 564156 | VALDIVIESO GALIB, YESMIN M. | ADDRESS ON FILE | | | | | | | |
| 564157 | VALDIVIESO LUCIANO, HARRY | ADDRESS ON FILE | | | | | | | |
| 564158 | VALDIVIESO ORTIZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 564159 | VALDIVIESO PAGAN, FELICITA | ADDRESS ON FILE | | | | | | | |
| 564160 | VALDIVIESO PEDRAGON, KERMARIE | ADDRESS ON FILE | | | | | | | |
| 564161 | VALDIVIESO SANJURJO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 564162 | VALDIVIESO SUAREZ, KERMITH J | ADDRESS ON FILE | | | | | | | |
| 564163 | VALDIVIESO VELAZQUEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 564164 | Valdizan Lopez, Kevin | ADDRESS ON FILE | | | | | | | |
| 564165 | VALDIZAN LOPEZ, KEVIN PAUL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 564166 | VALE ACEVEDO, JESELYN | ADDRESS ON FILE | | | | | | | |
| 564167 | VALE ACEVEDO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 564168 | VALE ACEVEDO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 564169 | VALE ADORNO, NILDMARIE | ADDRESS ON FILE | | | | | | | |
| 564170 | VALE BABILONIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 564171 | Vale Babilonia, William N | ADDRESS ON FILE | | | | | | | |
| 564172 | VALE BARRETO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 564173 | VALE BELTRAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 564174 | VALE BLAS, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 564175 | VALE BOSQUES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 564176 | VALE CABAN, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 564177 | VALE COLON MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 564178 | VALE COLON MD, OSCAR E | ADDRESS ON FILE | | | | | | | |
| 564179 | VALE COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 564180 | VALE COLON, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 564181 | VALE COLON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 564182 | VALE COLON, SOL T | ADDRESS ON FILE | | | | | | | |
| 564183 | VALE COLON, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 564184 | VALE CORTES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 564185 | VALE CRUZ, WILDA L | ADDRESS ON FILE | | | | | | | |
| 564186 | VALE DEL RIO, GIAN | ADDRESS ON FILE | | | | | | | |
| 564187 | VALE DEL RIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 564188 | VALE DIAZ, MARILIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 564189 | VALE DIAZ, MARILIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 760379 | VALE E HIJOS INC | P O BOX 7000 SUITE 205 | | | | AGUADA | PR | 00602 | |
| 564190 | VALE FELICIANO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 564191 | VALE FIGUEROA, GILARIE | ADDRESS ON FILE | | | | | | | |
| 564192 | VALE GONZALEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 564193 | VALE GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 564194 | VALE GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 564195 | VALE GONZALEZ, YARISELY | ADDRESS ON FILE | | | | | | | |
| 564196 | VALE GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 564197 | VALE GUERRA, KATIA | ADDRESS ON FILE | | | | | | | |
| 564198 | VALE HERNANDEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 564199 | VALE HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 564200 | VALE JUSTINIANO, GABRIEL J | ADDRESS ON FILE | | | | | | | |
| 564201 | VALE LOPEZ, NERYS | ADDRESS ON FILE | | | | | | | |
| 564202 | VALE MARTINEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 564203 | VALE MARTINEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 564204 | VALE MEDINA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 564205 | VALE MEDINA, MYRNA JANISSE | ADDRESS ON FILE | | | | | | | |
| 564206 | VALE MEDINA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 564207 | VALE MENDEZ, CHRISTOPHER J | ADDRESS ON FILE | | | | | | | |
| 564208 | VALE MENDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 564209 | VALE MENDEZ, LOREANE | ADDRESS ON FILE | | | | | | | |
| 564210 | VALE MENDEZ, NILZAIDA | ADDRESS ON FILE | | | | | | | |
| 564211 | VALE MENDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 564212 | VALE MERCADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 564213 | Vale Mercado, Samara | ADDRESS ON FILE | | | | | | | |
| 564214 | VALE MORALES, DAMIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 564215 | VALE MORALES, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 564216 | VALE MUNIZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 564217 | VALE NEGRON, DARIO | ADDRESS ON FILE | | | | | | | |
| 564218 | VALE NIEVES, NATACHA | ADDRESS ON FILE | | | | | | | |
| 564219 | VALE NIEVES, OTOMIE | ADDRESS ON FILE | | | | | | | |
| 564220 | Vale Pagan, Beatriz | ADDRESS ON FILE | | | | | | | |
| 564221 | VALE PEREZ, ELVI E | ADDRESS ON FILE | | | | | | | |
| 564222 | VALE PEREZ, IRIS A. | ADDRESS ON FILE | | | | | | | |
| 564223 | VALE PEREZ, IRIS A. | ADDRESS ON FILE | | | | | | | |
| 564224 | VALE PEREZ, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 564225 | VALE QUINONES, MANUEL O | ADDRESS ON FILE | | | | | | | |
| 564226 | VALE RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 564227 | VALE RAMOS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 564228 | VALE RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 564229 | Vale Rodriguez, Juan L | ADDRESS ON FILE | | | | | | | |
| 564230 | VALE ROLDAN, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 564231 | VALE ROMAN, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 564232 | VALE ROMAN, MICEL | ADDRESS ON FILE | | | | | | | |
| 564233 | VALE SOTO, ANA | ADDRESS ON FILE | | | | | | | |
| 564234 | Vale Soto, Ana M | ADDRESS ON FILE | | | | | | | |
| 564235 | VALE TORRE, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 564236 | VALE TORRES, CELIDA | ADDRESS ON FILE | | | | | | | |
| 564237 | VALE TORRES, DELVA I | ADDRESS ON FILE | | | | | | | |
| 564238 | VALE TORRES, EDUARDA C | ADDRESS ON FILE | | | | | | | |
| 564239 | VALE TRANSPORT INC | RR 4 BOX 3672 | | | | CIDRA | PR | 00739 | |
| 564240 | VALE VALE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 564241 | VALE VALE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 564242 | VALE VALE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 564243 | VALE VALE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 564244 | VALE VALENTIN, IRIS M | ADDRESS ON FILE | | | | | | | |
| 564245 | Vale Velez, Jose A | ADDRESS ON FILE | | | | | | | |
| 564246 | VALE ZAPATA, LESLIE I | ADDRESS ON FILE | | | | | | | |
| 564247 | VALE, LORENZO | ADDRESS ON FILE | | | | | | | |
| 564248 | VALEA MD , FIDEL A | ADDRESS ON FILE | | | | | | | |
| 760380 | VALEANT PUERTO RICO LLC | HC 1 BOX 16625 | | | | HUMACAO | PR | 00791 | |
| 564249 | VALEDON CIRINO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 564250 | VALEDON DE JESUS, RAMON | ADDRESS ON FILE | | | | | | | |
| 564251 | VALEDON GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 564252 | VALEDON LLORENS, LAURA L | ADDRESS ON FILE | | | | | | | |
| 564253 | VALEDON MONTES, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 564254 | VALEDON MONTES, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 564255 | VALEDON MORALES, DAISY E | ADDRESS ON FILE | | | | | | | |
| 564256 | VALEDON ORTIZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 564257 | VALEDON ORTIZ, FELIX R | ADDRESS ON FILE | | | | | | | |
| 564258 | VALEDON PEREZ, JAIME LUIS | ADDRESS ON FILE | | | | | | | |
| 564259 | VALEDON ROJAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 564260 | VALEDON SANTIAGO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 564261 | VALEDON SANTIAGO, NINA | ADDRESS ON FILE | | | | | | | |
| 564262 | Valedon Soto, Felimarie | ADDRESS ON FILE | | | | | | | |
| 564263 | VALEDON SOTO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 564265 | VALEDON VALENCIA, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 564266 | VALEIRAS MINI, EVELIO J. | ADDRESS ON FILE | | | | | | | |
| 564267 | VALEN IN DEL VALLE, ZAHIRA M | ADDRESS ON FILE | | | | | | | |
| 564268 | VALENCIA ALVAREZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| 564269 | VALENCIA ALVAREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 564270 | VALENCIA APONTE, ALEXER | ADDRESS ON FILE | | | | | | | |
| 564271 | VALENCIA BALDONI, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 564272 | VALENCIA BALDONI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 564273 | VALENCIA BERNAL, DIANA | ADDRESS ON FILE | | | | | | | |
| 564274 | VALENCIA BUJOSA, DINA R | ADDRESS ON FILE | | | | | | | |
| 564275 | VALENCIA BUJOSA, JOSUE D | ADDRESS ON FILE | | | | | | | |
| 760381 | VALENCIA COMMUNITY COLLEGE | PO BOX 4913 | | | | ORLANDO | FL | 32802 | |
| 564276 | VALENCIA CORTIJO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 564277 | VALENCIA CORTIJO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 564278 | VALENCIA CRUZ, DAFNE I. | ADDRESS ON FILE | | | | | | | |
| 564279 | VALENCIA CRUZ, DAFNE I. | ADDRESS ON FILE | | | | | | | |
| 564280 | VALENCIA DE GRACIA, CORAL DEL MAR | ADDRESS ON FILE | | | | | | | |
| 760382 | VALENCIA DESTAPE & PLUMBING SERVICE | REP VALENCIA | 17 AQ 7 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 564281 | VALENCIA DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 564282 | VALENCIA DIAZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 564283 | VALENCIA FERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 564284 | Valencia Figueroa, Axel | ADDRESS ON FILE | | | | | | | |
| 564285 | VALENCIA FIGUEROA, AXEL | ADDRESS ON FILE | | | | | | | |
| 564286 | VALENCIA GARCIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 564287 | VALENCIA GATELL, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 564288 | VALENCIA GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 564289 | VALENCIA GUEVAREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 564290 | VALENCIA GUILLERMETY, JORGE | ADDRESS ON FILE | | | | | | | |
| 564291 | VALENCIA GUILLERMETY, RAMON | ADDRESS ON FILE | | | | | | | |
| 564292 | VALENCIA GUZMAN, GADIEL | ADDRESS ON FILE | | | | | | | |
| 564293 | VALENCIA LUCENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 564294 | VALENCIA MAYSONET, MAGDA V. | ADDRESS ON FILE | | | | | | | |
| 564295 | VALENCIA MEDINA, DAXAMARA | ADDRESS ON FILE | | | | | | | |
| 564296 | VALENCIA MERCADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 564297 | VALENCIA MIRANDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 564298 | Valencia Olmo, Carmelo | ADDRESS ON FILE | | | | | | | |
| 564299 | Valencia Olmo, Danilo | ADDRESS ON FILE | | | | | | | |
| 564300 | VALENCIA OLMO, DANILO | ADDRESS ON FILE | | | | | | | |
| 564301 | VALENCIA OLMO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 564303 | VALENCIA PEREZ, RAUL A | ADDRESS ON FILE | | | | | | | |
| 564304 | VALENCIA PINTADO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 564305 | VALENCIA PRADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 564306 | VALENCIA PSYCHIATRY | ATTN MEDICAL RECORDS | 4151 HUNTERS PARK LANE STE 100 | | | ORLANDO | FL | 32837 | |
| 564307 | VALENCIA QUINONES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 564308 | VALENCIA RIVAS, KARLA | ADDRESS ON FILE | | | | | | | |
| 564309 | VALENCIA RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 564310 | VALENCIA ROJAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 564311 | VALENCIA ROMAN, ANGELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 564312 | VALENCIA ROMAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 564313 | VALENCIA ROMAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 564314 | VALENCIA RULLAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 564315 | VALENCIA SANCHEZ, NORMA T | ADDRESS ON FILE | | | | | | | |
| 564316 | VALENCIA SANTANA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 760383 | VALENCIA SHELL/LUIS B CRUZ NEGRON | PO BOX 625 | | | | BAYAMON | PR | 00960 | |
| 760384 | VALENCIA SHIPPING AGENCIA INC | PO BOX 362409 | | | | SAN JUAN | PR | 00936 | |
| 564317 | VALENCIA SIMO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 564318 | VALENCIA TOLEDO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 564319 | VALENCIA TORRES, ILESKA | ADDRESS ON FILE | | | | | | | |
| 564320 | VALENCIA VALENCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 564321 | VALENCIA VILLAFANE, JORGE | ADDRESS ON FILE | | | | | | | |
| 564322 | VALENCIO FABIAN, NELLY A | ADDRESS ON FILE | | | | | | | |
| 760385 | VALENE PINTADO HERNANDEZ | 4TA SECCION AF 7 CALLE MARUJA | | | | LEVITTOWN | PR | 00949 | |
| 564323 | VALENI MASTECTONY & WOMENS HEALTH SHOP | 202 B SANTA ROSA MALL | | | | BAYAMON | PR | 00959 | |
| 564324 | VALENRY RIVERA SANTIAGO LAW OFFICE | BOX 5009 CUC STATION | | | | CAYEY | PR | 00632 | |
| 760386 | VALENTIN CARRASQUILLO RAMOS | AVENIDA DEGETAU A 17 | PO BOX 5909 | | | CAGUAS | PR | 00726-5909 | |
| 760387 | VALENTIN HERMANOS SE | HC -1 BOX 15874 | | | | AGUADILLA | PR | 00603-9346 | |
| 564325 | VALENTIN MENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 760388 | VALENTIN & CONTRACTORS | PO BOX 1777 | | | | SAN SEBASTIAN | PR | 00685 | |
| 760389 | VALENTIN A GONZALEZ | URB VERSALLES | C 12 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 564326 | VALENTIN ACEVEDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 564327 | VALENTIN ACEVEDO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 564328 | VALENTIN ACEVEDO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 564329 | VALENTIN ACEVEDO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 564330 | VALENTIN ACEVEDO, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 564331 | VALENTIN ACEVEDO, IRIS I | ADDRESS ON FILE | | | | | | | |
| 564332 | VALENTIN ACEVEDO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 564333 | VALENTIN ACEVEDO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 564334 | VALENTIN ACEVEDO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 564335 | VALENTIN ACEVEDO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 564336 | VALENTIN ACEVEDO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 564337 | Valentin Acevedo, Pablo | ADDRESS ON FILE | | | | | | | |
| 564338 | VALENTIN ACEVEDO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 564339 | VALENTIN ACEVEDO, YAJAYRA A | ADDRESS ON FILE | | | | | | | |
| 564340 | VALENTIN ACOSTA, ENRIQUE D | ADDRESS ON FILE | | | | | | | |
| 564341 | VALENTIN ACOSTA, NIDACHY | ADDRESS ON FILE | | | | | | | |
| 564342 | VALENTIN ADROVER, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 760390 | VALENTIN AGOSTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 564343 | VALENTIN AGRON, DANIEL O | ADDRESS ON FILE | | | | | | | |
| 564344 | VALENTIN AGUAYO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 564345 | VALENTIN AGUIAR, RICHARD | ADDRESS ON FILE | | | | | | | |
| 564346 | Valentin Alejandro, Ileana | ADDRESS ON FILE | | | | | | | |
| 564347 | VALENTIN ALERS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 564348 | VALENTIN ALICEA, EMMA | ADDRESS ON FILE | | | | | | | |
| 564349 | VALENTIN ALICEA, MILTON | ADDRESS ON FILE | | | | | | | |
| 564350 | VALENTIN ALMA, MELISSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 564351 | VALENTIN ALMA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 564353 | VALENTIN ALONSO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 564354 | VALENTIN ALONSO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 564355 | Valentin Alsina, Carlos | ADDRESS ON FILE | | | | | | | |
| 564356 | VALENTIN ALVARADO, LELIS A | ADDRESS ON FILE | | | | | | | |
| 564357 | VALENTIN ALVAREZ, AGNERIS C. | ADDRESS ON FILE | | | | | | | |
| 564358 | VALENTIN ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 564359 | VALENTIN ALVAREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 564360 | VALENTIN ALVAREZ, ENOC | ADDRESS ON FILE | | | | | | | |
| 564361 | VALENTIN ALVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 564362 | VALENTIN ALVAREZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 564363 | VALENTIN ALVAREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 564364 | Valentin Alvarez, Kerem | ADDRESS ON FILE | | | | | | | |
| 564365 | VALENTIN ALVAREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 564366 | VALENTIN ALVAREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 564367 | VALENTIN ALVAREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 564368 | VALENTIN ALVAREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 564369 | VALENTIN ANAYA, ISAURA | ADDRESS ON FILE | | | | | | | |
| 564370 | VALENTIN ANAYA, JOSE | ADDRESS ON FILE | | | | | | | |
| 564371 | VALENTIN ANAYA, JUAN | ADDRESS ON FILE | | | | | | | |
| 564372 | VALENTIN ANAYA, MARIA | ADDRESS ON FILE | | | | | | | |
| 564373 | VALENTIN ANDINO, CARLA | ADDRESS ON FILE | | | | | | | |
| 564374 | VALENTIN ANDINO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 564375 | VALENTIN ANDINO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 564376 | VALENTIN ANDUJAR, LESTER | ADDRESS ON FILE | | | | | | | |
| 564377 | VALENTIN ANDUJAR, PABLO | ADDRESS ON FILE | | | | | | | |
| 564378 | VALENTIN ANGLADA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 564379 | VALENTIN APONTE, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 564380 | VALENTIN APONTE, MARTA R | ADDRESS ON FILE | | | | | | | |
| 564381 | VALENTIN APONTE, MILDRED J | ADDRESS ON FILE | | | | | | | |
| 564382 | VALENTIN APONTE, MOISE | ADDRESS ON FILE | | | | | | | |
| 564383 | VALENTIN AQUINO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 564384 | Valentin Aquino, Florencio | ADDRESS ON FILE | | | | | | | |
| 564385 | VALENTIN AQUINO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 564386 | VALENTIN AQUINO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 564387 | Valentin Arbelo, Euclides | ADDRESS ON FILE | | | | | | | |
| 564388 | VALENTIN ARBELO, OMAR | ADDRESS ON FILE | | | | | | | |
| 564389 | VALENTIN AROCHO, ABNER | ADDRESS ON FILE | | | | | | | |
| 564390 | VALENTIN AROCHO, NORMA E | ADDRESS ON FILE | | | | | | | |
| 564391 | VALENTIN ARROYO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 564392 | VALENTIN ARROYO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 564393 | VALENTIN ARVELO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 564394 | VALENTIN ARZOLA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 760391 | VALENTIN AUTO CENTRO | P O BOX 1322 | | | | HORMIGUEROS | PR | 00660-1322 | |
| 564395 | VALENTIN AVILA, CELSO JUAN | ADDRESS ON FILE | | | | | | | |
| 564396 | Valentin Avila, Nelson | ADDRESS ON FILE | | | | | | | |
| 564397 | VALENTIN AVILA, WIDILIA | ADDRESS ON FILE | | | | | | | |
| 564398 | VALENTIN AVILES, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 564399 | VALENTIN AYALA, ERIC | ADDRESS ON FILE | | | | | | | |
| 564400 | VALENTIN AYALA, JULIANNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 564401 | VALENTIN AYALA, SAUL | ADDRESS ON FILE | | | | | | | |
| 564402 | Valentin Ayala, Saul J | ADDRESS ON FILE | | | | | | | |
| 564403 | VALENTIN BAEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 564404 | VALENTIN BAEZ, AIXA E | ADDRESS ON FILE | | | | | | | |
| 564405 | VALENTIN BAEZ, ANGIE E | ADDRESS ON FILE | | | | | | | |
| 564406 | VALENTIN BAEZ, ARIS | ADDRESS ON FILE | | | | | | | |
| 564407 | VALENTIN BAEZ, ASTRID E | ADDRESS ON FILE | | | | | | | |
| 564408 | VALENTIN BAEZ, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 564409 | VALENTIN BAEZ, JOSEPH R | ADDRESS ON FILE | | | | | | | |
| 564410 | VALENTIN BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 564411 | VALENTIN BAHAMUNDI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 564412 | VALENTIN BARBOSA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 564413 | VALENTIN BARCELO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 564414 | VALENTIN BARCELO, JORGE | ADDRESS ON FILE | | | | | | | |
| 564415 | Valentin Barros, Jorge L | ADDRESS ON FILE | | | | | | | |
| 564416 | VALENTIN BATISTA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 564417 | Valentin Beauchamp, Eduardo | ADDRESS ON FILE | | | | | | | |
| 564418 | VALENTIN BEAUCHAMP, ILEANA | ADDRESS ON FILE | | | | | | | |
| 564419 | Valentin Belen, Jesus | ADDRESS ON FILE | | | | | | | |
| 564420 | VALENTIN BELLAFLORES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 564421 | VALENTIN BELTRAN, RAMON L | ADDRESS ON FILE | | | | | | | |
| 564422 | VALENTIN BERRIOS, DENNY | ADDRESS ON FILE | | | | | | | |
| 564423 | VALENTIN BERRIOS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 564424 | VALENTIN BEZARES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 564425 | VALENTIN BLAY, TOMAS A. | ADDRESS ON FILE | | | | | | | |
| 564426 | VALENTIN BONET, EVELYN | ADDRESS ON FILE | | | | | | | |
| 564427 | VALENTIN BONET, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 564428 | VALENTIN BORRERO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 564429 | VALENTIN BRAVO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 564430 | VALENTIN BRAVO, JUAN R. | OMAR BONET TIRADO | PO BOX 307 | | | RINCON | PR | 00677-0307 | |
| 564431 | VALENTIN BRAVO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 564432 | VALENTIN BRENES, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 564433 | VALENTIN BRITO, JESUS | ADDRESS ON FILE | | | | | | | |
| 564434 | VALENTIN BRITO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 564435 | VALENTIN BRITO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 564436 | VALENTIN BRUNO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 564437 | VALENTIN BRUNO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 564438 | VALENTIN BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 564439 | VALENTIN BUSCAMPER, ISIS M. | ADDRESS ON FILE | | | | | | | |
| 564440 | VALENTIN CABAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 564441 | VALENTIN CABAN, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 564442 | VALENTIN CABAN, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 564443 | VALENTIN CABAN, DARIANNA | ADDRESS ON FILE | | | | | | | |
| 564444 | VALENTIN CABAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 564445 | Valentin Caban, Gabriel | ADDRESS ON FILE | | | | | | | |
| 564446 | VALENTIN CABAN, ILEANA | ADDRESS ON FILE | | | | | | | |
| 564447 | VALENTIN CABAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 564448 | VALENTIN CABAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 564449 | VALENTIN CABAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 564450 | VALENTIN CABAN, VIRGINIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 564451 | VALENTIN CABAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 564452 | VALENTIN CABRERA | ADDRESS ON FILE | | | | | | | |
| 564453 | VALENTIN CALDERON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 564454 | VALENTIN CALUDIO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 564455 | VALENTIN CAMACHO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 564456 | VALENTIN CAMACHO, ALBERTO JOSE | ADDRESS ON FILE | | | | | | | |
| 564457 | VALENTIN CAMACHO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 564458 | VALENTIN CAMACHO, PABLO | ADDRESS ON FILE | | | | | | | |
| 564459 | VALENTIN CAMACHO, RAUL | ADDRESS ON FILE | | | | | | | |
| 564460 | VALENTIN CAMACHO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 564461 | VALENTIN CANDELARIA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 564462 | VALENTIN CANDELARIO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 564464 | VALENTIN CANTERO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 564465 | VALENTIN CAPELLA, WENDELYN | ADDRESS ON FILE | | | | | | | |
| 564466 | VALENTIN CARABALLO, GISELLA | ADDRESS ON FILE | | | | | | | |
| 564468 | VALENTIN CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 564469 | VALENTIN CARABALLO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 564470 | VALENTIN CARABALLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 564471 | VALENTIN CARBO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 564472 | VALENTIN CARDE, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 564473 | VALENTIN CARDONA, ASHMED | ADDRESS ON FILE | | | | | | | |
| 564474 | VALENTIN CARDONA, HILDA | ADDRESS ON FILE | | | | | | | |
| 564475 | VALENTIN CARDONA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 564476 | VALENTIN CARDONA, PIERRE | ADDRESS ON FILE | | | | | | | |
| 564477 | VALENTIN CARDONA, RENE | ADDRESS ON FILE | | | | | | | |
| 564478 | VALENTIN CARLO, KATYANA | ADDRESS ON FILE | | | | | | | |
| 564479 | VALENTIN CARMONA, XIANILIA | ADDRESS ON FILE | | | | | | | |
| 564480 | VALENTIN CARO, JOSE | ADDRESS ON FILE | | | | | | | |
| 564481 | VALENTIN CARO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 564482 | VALENTIN CARO, MARI O | ADDRESS ON FILE | | | | | | | |
| 564483 | VALENTIN CARRASQUILLO ROMAN | ADDRESS ON FILE | | | | | | | |
| 564484 | VALENTIN CARRASQUILLO, RUTH D | ADDRESS ON FILE | | | | | | | |
| 564486 | VALENTIN CARRERO, EMELLY | ADDRESS ON FILE | | | | | | | |
| 564487 | VALENTIN CARRERO, LORENA A | ADDRESS ON FILE | | | | | | | |
| 564488 | VALENTIN CARRERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 564489 | VALENTIN CARRERO, MIGDOEL | ADDRESS ON FILE | | | | | | | |
| 564490 | VALENTIN CARRERO, NAMYR Y. | ADDRESS ON FILE | | | | | | | |
| 564491 | VALENTIN CARRERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 564492 | Valentin Carrion, Victoria | ADDRESS ON FILE | | | | | | | |
| 564493 | VALENTIN CASIANO, EDMIL | ADDRESS ON FILE | | | | | | | |
| 564494 | VALENTIN CASIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 564495 | Valentin Castanon, Eddie | ADDRESS ON FILE | | | | | | | |
| 564496 | VALENTIN CASTANON, EDDIE | ADDRESS ON FILE | | | | | | | |
| 564497 | VALENTIN CASTOIRE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 564498 | VALENTIN CASTRO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 564499 | VALENTIN CASTRO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 564500 | VALENTIN CENTENO, ALEIXA | ADDRESS ON FILE | | | | | | | |
| 564501 | VALENTIN CHAPARRO, JENNY | ADDRESS ON FILE | | | | | | | |
| 564502 | VALENTIN CHAPARRO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 760392 | VALENTIN CINTRON TIRADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 564503 | VALENTIN CINTRON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 564504 | VALENTIN CINTRON, JESSICA A | ADDRESS ON FILE | | | | | | | |
| 564505 | VALENTIN CLAUDIO, ALMA I | ADDRESS ON FILE | | | | | | | |
| 564506 | VALENTIN CLAUDIO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 564507 | VALENTIN CLAUDIO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 564508 | VALENTIN CLAUDIO, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 564509 | VALENTIN CLAUDIO, MILTON | ADDRESS ON FILE | | | | | | | |
| 564510 | VALENTIN COLL, CARMEN X | ADDRESS ON FILE | | | | | | | |
| 564511 | VALENTIN COLLAZO, ENID | ADDRESS ON FILE | | | | | | | |
| 564512 | VALENTIN COLLAZO, ENID | ADDRESS ON FILE | | | | | | | |
| 564513 | VALENTIN COLOME | ADDRESS ON FILE | | | | | | | |
| 760393 | VALENTIN COLON | HC 3 BOX 10737 | | | | YABUCOA | PR | 00767 | |
| 760394 | VALENTIN COLON CABEZA | PO BOX 16109 | | | | TOA ALTA | PR | 00954 | |
| 564514 | VALENTIN COLON MARTES | ADDRESS ON FILE | | | | | | | |
| 564515 | VALENTIN COLON MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 564516 | VALENTIN COLON, AIDALISE | ADDRESS ON FILE | | | | | | | |
| 564517 | VALENTIN COLON, AILEEN | ADDRESS ON FILE | | | | | | | |
| 564518 | VALENTIN COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 564519 | VALENTIN COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 564520 | VALENTIN COLON, CINDY | ADDRESS ON FILE | | | | | | | |
| 564521 | VALENTIN COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 564522 | Valentin Colon, Emilio E | ADDRESS ON FILE | | | | | | | |
| 564523 | VALENTIN COLON, EVA I | ADDRESS ON FILE | | | | | | | |
| 564524 | Valentin Colon, Felipe | ADDRESS ON FILE | | | | | | | |
| 564525 | VALENTIN COLON, GELBERT | ADDRESS ON FILE | | | | | | | |
| 564526 | VALENTIN COLON, GRISELLE M. | ADDRESS ON FILE | | | | | | | |
| 564527 | VALENTIN COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 564528 | VALENTIN COLON, HIRAM | ADDRESS ON FILE | | | | | | | |
| 564529 | Valentin Colon, Jaime | ADDRESS ON FILE | | | | | | | |
| 564530 | VALENTIN COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| 564531 | VALENTIN COLON, JOANNE | ADDRESS ON FILE | | | | | | | |
| 564532 | VALENTIN COLON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 564533 | VALENTIN COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 564534 | VALENTIN COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 564535 | VALENTIN COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 564536 | VALENTIN COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 564537 | VALENTIN COLON, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 564538 | Valentin Colon, Oscar | ADDRESS ON FILE | | | | | | | |
| 564485 | VALENTIN COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 564539 | Valentin Colon, Pablo | ADDRESS ON FILE | | | | | | | |
| 564540 | VALENTIN COLON, REINALDO | ADDRESS ON FILE | | | | | | | |
| 564541 | VALENTIN COLON, VENERANDA | ADDRESS ON FILE | | | | | | | |
| 564542 | VALENTIN COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 564543 | VALENTIN CONCEPCION, ROSITA | ADDRESS ON FILE | | | | | | | |
| 564544 | VALENTIN CORDERO, BERNICE M. | ADDRESS ON FILE | | | | | | | |
| 564545 | VALENTIN CORDERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 564546 | Valentin Cordero, Edwin | ADDRESS ON FILE | | | | | | | |
| 564547 | VALENTIN CORDERO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 564548 | VALENTIN CORDERO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 564549 | VALENTIN CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 564550 | VALENTIN CORDERO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 564551 | VALENTIN CORDOVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 564552 | VALENTIN CORREA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 564553 | VALENTIN CORTES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 564554 | VALENTIN CORTES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 564555 | Valentin Cortes, Jorge R. | ADDRESS ON FILE | | | | | | | |
| 564556 | VALENTIN CORTES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 564557 | VALENTIN CORTES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 564558 | VALENTIN CORTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 564559 | VALENTIN CORTEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 760395 | VALENTIN COTTO RIVERA | HC 1 BOX 8714 | | | | AGUAS BUENAS | PR | 00703-9726 | |
| 564560 | VALENTIN COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 564561 | VALENTIN CRESPG, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 564562 | VALENTIN CRESPO, ALEX | ADDRESS ON FILE | | | | | | | |
| 564563 | VALENTIN CRESPO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 564564 | VALENTIN CRESPO, EMILY | ADDRESS ON FILE | | | | | | | |
| 564565 | Valentin Crespo, Gilberto | ADDRESS ON FILE | | | | | | | |
| 564566 | VALENTIN CRESPO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 564567 | VALENTIN CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 564568 | VALENTIN CRESPO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 564569 | VALENTIN CRESPO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 564570 | VALENTIN CRESPO, MERARI | ADDRESS ON FILE | | | | | | | |
| 564571 | VALENTIN CRESPO, NITZA | ADDRESS ON FILE | | | | | | | |
| 564572 | VALENTIN CRESPO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 564573 | VALENTIN CRESPO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 564574 | VALENTIN CRESPO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 564575 | VALENTIN CRESPO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 760396 | VALENTIN CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 564576 | VALENTIN CRUZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 564577 | VALENTÍN CRUZ, DENISSE | FRANCISCO BÁEZ NAZARIO | PO BOX 2765 | | | ARECIBO | PR | 00613-2765 | |
| 564578 | VALENTÍN CRUZ, DENISSE | JOSÉ E. SOLER OCHOA | PO BOX 1371 | | | ARECIBO | PR | 00613-1371 | |
| 564579 | VALENTIN CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 564580 | VALENTIN CRUZ, GIL | ADDRESS ON FILE | | | | | | | |
| 564582 | VALENTIN CRUZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 564583 | VALENTIN CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 564584 | VALENTIN CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 564585 | Valentin Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| 564586 | VALENTIN CRUZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 564587 | VALENTIN CRUZ, MABEL ENID | ADDRESS ON FILE | | | | | | | |
| 564588 | VALENTIN CRUZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 564589 | Valentin Cruz, Maximino | ADDRESS ON FILE | | | | | | | |
| 564590 | VALENTIN CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 564591 | VALENTIN CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 564592 | VALENTIN CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 564593 | VALENTIN CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 564594 | VALENTIN CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 564595 | VALENTIN CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 564596 | VALENTIN CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 564597 | VALENTIN CRUZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 564598 | VALENTIN CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 564599 | VALENTIN CRUZADO, SKIPPER | ADDRESS ON FILE | | | | | | | |
| 564600 | VALENTIN CUBERO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 564601 | VALENTIN CUBERO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 564602 | VALENTIN CUEBAS, JOSEPH E | ADDRESS ON FILE | | | | | | | |
| 564603 | VALENTIN CUEBAS, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 564604 | Valentin Cuevas, Carlos J | ADDRESS ON FILE | | | | | | | |
| 564605 | VALENTIN CUSTODIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 564606 | VALENTIN CUSTODIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 564607 | Valentin Davila, Angel D | ADDRESS ON FILE | | | | | | | |
| 564608 | VALENTIN DAVILA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 564609 | VALENTIN DAVILA, KATHIA | ADDRESS ON FILE | | | | | | | |
| 564610 | VALENTIN DE ARCE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 564611 | VALENTIN DE BARBOSA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 564612 | VALENTIN DE BEARDSLEY, MILDRED | ADDRESS ON FILE | | | | | | | |
| 564613 | VALENTIN DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 564614 | VALENTIN DE JESUS, ALBA | ADDRESS ON FILE | | | | | | | |
| 564615 | VALENTIN DE JESUS, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 564616 | VALENTIN DE JESUS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 564617 | VALENTIN DE JESUS, EFREN J | ADDRESS ON FILE | | | | | | | |
| 564618 | Valentin De Jesus, Hector R | ADDRESS ON FILE | | | | | | | |
| 564619 | VALENTIN DE JESUS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 564620 | VALENTIN DE JESUS, JOEL | ADDRESS ON FILE | | | | | | | |
| 564621 | VALENTIN DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 564622 | VALENTIN DE JESUS, LISSETTE M. | ADDRESS ON FILE | | | | | | | |
| 564623 | VALENTIN DE JESUS, ROSA | ADDRESS ON FILE | | | | | | | |
| 564624 | VALENTIN DE JESUS, TEODORO | ADDRESS ON FILE | | | | | | | |
| 564625 | VALENTIN DE JESUS, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 564626 | VALENTIN DE LA ROSA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 564627 | VALENTIN DE LEON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 564628 | VALENTIN DE ORTIZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 564629 | VALENTIN DE PABLO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 564630 | VALENTIN DE RODZ., CARMEN E | ADDRESS ON FILE | | | | | | | |
| 564631 | VALENTIN DE VAZQUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 564632 | VALENTIN DE VEGA, JULIA | ADDRESS ON FILE | | | | | | | |
| 564633 | VALENTIN DEL RIO, GISELA | ADDRESS ON FILE | | | | | | | |
| 564634 | VALENTIN DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| 564635 | VALENTIN DEL VALLE, MARIA I | ADDRESS ON FILE | | | | | | | |
| 564636 | VALENTIN DELGADO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 564637 | VALENTIN DELGADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 564638 | VALENTIN DELIVERY SERVICES INC | 14 CALLE MAESTRO CORDERO | | | | SAN JUAN | PR | 00917 | |
| 564639 | VALENTIN DELIVERY SERVICES INC | 5 CALLE SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00919 | |
| 564640 | VALENTIN DELIZ, ALEXIS O. | ADDRESS ON FILE | | | | | | | |
| 564641 | VALENTIN DENIZARD, ALEX | ADDRESS ON FILE | | | | | | | |
| 564642 | VALENTIN DIAZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| 564643 | VALENTIN DIAZ, ADA | ADDRESS ON FILE | | | | | | | |
| 564644 | VALENTIN DIAZ, ADA | ADDRESS ON FILE | | | | | | | |
| 564645 | VALENTIN DIAZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 564646 | VALENTIN DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 564647 | VALENTIN DIAZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 564648 | VALENTIN DIAZ, ELSA R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 564649 | VALENTIN DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 564650 | VALENTIN DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 564651 | VALENTIN DIAZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 564652 | VALENTIN DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 564653 | VALENTIN DIAZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 564654 | VALENTIN DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 564655 | VALENTIN DIAZ, PABLO E | ADDRESS ON FILE | | | | | | | |
| 564656 | Valentin Diaz, Samuel J | ADDRESS ON FILE | | | | | | | |
| 564657 | VALENTIN DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 564658 | VALENTIN DIAZ, SHALYN M | ADDRESS ON FILE | | | | | | | |
| 564659 | VALENTIN DIAZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 564660 | VALENTIN DOMINGUEZ, BRENALIZ | ADDRESS ON FILE | | | | | | | |
| 564661 | VALENTIN DUARTE, HILDA | ADDRESS ON FILE | | | | | | | |
| 564662 | VALENTIN ECHEVARRIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 564663 | VALENTIN ECHEVARRIA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 564665 | VALENTIN ELIAS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 564666 | VALENTIN ESCOBALES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 564667 | VALENTIN ESCOBAR, JOEL | ADDRESS ON FILE | | | | | | | |
| 564668 | VALENTIN ESQUILIN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 564669 | VALENTIN ESQUILIN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 564670 | VALENTIN ESQUILIN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 564671 | VALENTIN ESQUILIN, NOE | ADDRESS ON FILE | | | | | | | |
| 760397 | VALENTIN ESSO SEVICE | CARR 123 MARGINAL | | | | UTUADO | PR | 00641 | |
| 564672 | VALENTIN ESTRADA, ARCIDES | ADDRESS ON FILE | | | | | | | |
| 564673 | Valentin Estremera, Melissa | ADDRESS ON FILE | | | | | | | |
| 564674 | Valentin Estremera, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 564675 | VALENTIN FAGUNDO, SANTA ELBA | ADDRESS ON FILE | | | | | | | |
| 564676 | VALENTIN FELICIANO, ADA E | ADDRESS ON FILE | | | | | | | |
| 564677 | VALENTIN FELICIANO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 564678 | VALENTIN FELICIANO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 564679 | VALENTIN FELICIANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 564680 | Valentin Feliciano, Damian | ADDRESS ON FILE | | | | | | | |
| 564681 | VALENTIN FELICIANO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 564683 | Valentin Feliciano, Jose A | ADDRESS ON FILE | | | | | | | |
| 564684 | VALENTIN FELICIANO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 564685 | VALENTIN FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 564686 | VALENTIN FELICIANO, LUISA | ADDRESS ON FILE | | | | | | | |
| 564687 | VALENTIN FELICIANO, MABEL | ADDRESS ON FILE | | | | | | | |
| 564688 | VALENTIN FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 564689 | VALENTIN FELICIANO, ROSA | ADDRESS ON FILE | | | | | | | |
| 564690 | VALENTIN FELICIANO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 564691 | VALENTIN FELICIANO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 564692 | VALENTIN FELIX, ANA S | ADDRESS ON FILE | | | | | | | |
| 564693 | VALENTIN FENEQUE, CLISANTA | ADDRESS ON FILE | | | | | | | |
| 564694 | Valentin Feo, Karely | ADDRESS ON FILE | | | | | | | |
| 564695 | VALENTIN FERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 564696 | Valentin Fernandez, Karen E | ADDRESS ON FILE | | | | | | | |
| 564697 | VALENTIN FERNANDEZ, YESABEL M. | ADDRESS ON FILE | | | | | | | |
| 564698 | VALENTIN FERRER, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 564699 | VALENTIN FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 564700 | VALENTIN FIGUEROA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 564701 | VALENTIN FIGUEROA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 564702 | VALENTIN FIGUEROA, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 564703 | VALENTIN FIGUEROA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 564704 | VALENTIN FIGUEROA, HERMAN | ADDRESS ON FILE | | | | | | | |
| 564705 | VALENTIN FIGUEROA, JUANA DEL R | ADDRESS ON FILE | | | | | | | |
| 564706 | VALENTIN FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| 564707 | VALENTIN FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 564708 | VALENTIN FIGUEROA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 564709 | Valentin Figueroa, Ruben E | ADDRESS ON FILE | | | | | | | |
| 564710 | VALENTIN FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| 564711 | VALENTIN FIGUEROA, SORY I | ADDRESS ON FILE | | | | | | | |
| 564712 | VALENTIN FIGUEROA, VENESSA | ADDRESS ON FILE | | | | | | | |
| 564713 | VALENTIN FIGUEROA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 564714 | VALENTIN FIRPO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 564715 | VALENTIN FLORES, ALICE V. | ADDRESS ON FILE | | | | | | | |
| 564716 | VALENTIN FLORES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 564717 | VALENTIN FLORES, ERICK | ADDRESS ON FILE | | | | | | | |
| 564718 | VALENTIN FLORES, HUGO | ADDRESS ON FILE | | | | | | | |
| 564719 | VALENTIN FLORES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 564664 | VALENTIN FLORES, ONEILL | ADDRESS ON FILE | | | | | | | |
| 564720 | VALENTIN FONFRIAS, RITA | ADDRESS ON FILE | | | | | | | |
| 564721 | VALENTIN FONRODONA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 564722 | VALENTIN FORTUNET, HANNELORE Y. | ADDRESS ON FILE | | | | | | | |
| 564723 | VALENTIN FRANCO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 564724 | Valentin Fred, Lissy V. | ADDRESS ON FILE | | | | | | | |
| 564725 | VALENTIN FRED, LISSY VANESSA | ADDRESS ON FILE | | | | | | | |
| 564726 | VALENTIN FRED, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 564727 | VALENTIN FRED, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 564728 | Valentin Fuente, William | ADDRESS ON FILE | | | | | | | |
| 564730 | VALENTIN FUENTES, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 564731 | VALENTIN FUENTES, YASMIN | ADDRESS ON FILE | | | | | | | |
| 564732 | VALENTIN FUERTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 564733 | VALENTIN FUERTES, FELIX | ADDRESS ON FILE | | | | | | | |
| 564734 | VALENTIN GALINDEZ, SILDA L | ADDRESS ON FILE | | | | | | | |
| 760398 | VALENTIN GARAY ROJAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 760399 | VALENTIN GARAY ROJAS | RES ROBERTO CLEMENTE | EDF B 7 APTO 1 BUZN 16042 | | | CAROLINA | PR | 00987 | |
| 564735 | VALENTIN GARAY, ERVIN | ADDRESS ON FILE | | | | | | | |
| 564736 | VALENTIN GARAY, OMAR | ADDRESS ON FILE | | | | | | | |
| 564737 | VALENTIN GARCIA DEL HOYO | ADDRESS ON FILE | | | | | | | |
| 564738 | VALENTIN GARCIA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 564739 | VALENTIN GARCIA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 564740 | VALENTIN GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 564741 | VALENTIN GARCIA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 564742 | VALENTIN GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 564743 | VALENTIN GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 564744 | VALENTIN GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 564745 | Valentin Garcia, Hector J | ADDRESS ON FILE | | | | | | | |
| 564746 | VALENTIN GARCIA, LUIS D | ADDRESS ON FILE | | | | | | | |
| 564747 | VALENTIN GARCIA, NILMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 564748 | VALENTIN GARCIA, OLGA J | ADDRESS ON FILE | | | | | | | |
| 564749 | VALENTIN GARCIA, RUTH | ADDRESS ON FILE | | | | | | | |
| 564750 | VALENTIN GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 564751 | VALENTIN GERENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 760400 | VALENTIN GINES MARRERO | P O BOX 1752 | | | | AGUADILLA | PR | 00605 | |
| 564752 | VALENTIN GINORIO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 564753 | VALENTIN GINORIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 564754 | VALENTIN GINORIO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 564756 | VALENTIN GIRAUD, ROSA I | ADDRESS ON FILE | | | | | | | |
| 760401 | VALENTIN GONZALEZ GONZALEZ | RES PUERTA DE TIERRA | EDIF J APT 215 | | | SAN JUAN | PR | 00901 | |
| 564757 | VALENTIN GONZALEZ MD, MABEL | ADDRESS ON FILE | | | | | | | |
| 564758 | VALENTIN GONZALEZ, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 564759 | Valentin Gonzalez, Alex | ADDRESS ON FILE | | | | | | | |
| 564760 | VALENTIN GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 564761 | VALENTIN GONZALEZ, DAMARIS A | ADDRESS ON FILE | | | | | | | |
| 564762 | Valentin Gonzalez, Emily D | ADDRESS ON FILE | | | | | | | |
| 564763 | VALENTIN GONZALEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 564764 | Valentin Gonzalez, Geraldo | ADDRESS ON FILE | | | | | | | |
| 564765 | Valentin Gonzalez, German | ADDRESS ON FILE | | | | | | | |
| 564766 | VALENTIN GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 564767 | VALENTIN GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 564768 | VALENTIN GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 564769 | VALENTIN GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 564770 | VALENTIN GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 564771 | VALENTIN GONZALEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 564772 | VALENTIN GONZALEZ, INES | ADDRESS ON FILE | | | | | | | |
| 564773 | VALENTIN GONZALEZ, IRISBELSY | ADDRESS ON FILE | | | | | | | |
| 564755 | VALENTIN GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 564774 | VALENTIN GONZALEZ, JEANNETTE D. | ADDRESS ON FILE | | | | | | | |
| 564775 | VALENTIN GONZALEZ, JEANNETTE D. | ADDRESS ON FILE | | | | | | | |
| 564776 | VALENTIN GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 564777 | VALENTIN GONZALEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 564778 | VALENTIN GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 564779 | VALENTIN GONZALEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 564780 | VALENTIN GONZALEZ, KIOMYE | ADDRESS ON FILE | | | | | | | |
| 564781 | VALENTIN GONZALEZ, LEILANY | ADDRESS ON FILE | | | | | | | |
| 564782 | VALENTIN GONZALEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 564783 | VALENTIN GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 564784 | VALENTIN GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 564785 | VALENTIN GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 564786 | VALENTIN GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 564787 | VALENTIN GONZALEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 564788 | VALENTIN GONZALEZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 564789 | VALENTIN GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 564790 | VALENTIN GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 564791 | VALENTIN GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 564792 | VALENTIN GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 564793 | VALENTIN GONZALEZ, NILSA L | ADDRESS ON FILE | | | | | | | |
| 564794 | VALENTIN GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 564795 | Valentin Gonzalez, Pablo J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 564796 | VALENTIN GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 564797 | VALENTIN GONZALEZ, PLACIDO | ADDRESS ON FILE | | | | | | | |
| 564798 | VALENTIN GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 564799 | VALENTIN GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 564800 | VALENTIN GONZALEZ, SIXTA | ADDRESS ON FILE | | | | | | | |
| 564801 | VALENTIN GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 564802 | VALENTIN GONZALEZ, WAYDALIS | ADDRESS ON FILE | | | | | | | |
| 760402 | VALENTIN GOTAY LLANOS | RR 6 BOX 10700 | | | | SAN JUAN | PR | 00926 | |
| 564805 | VALENTIN GUADALUPE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 564806 | VALENTIN GUERRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 564807 | Valentin Guerrero, Esteban | ADDRESS ON FILE | | | | | | | |
| 564808 | VALENTIN GUERRERO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 564809 | VALENTIN GUZMAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 564810 | Valentin Guzman, Angel L | ADDRESS ON FILE | | | | | | | |
| 564811 | Valentin Guzman, Danny R | ADDRESS ON FILE | | | | | | | |
| 564812 | VALENTIN GUZMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 564813 | Valentin Guzman, Jorge A | ADDRESS ON FILE | | | | | | | |
| 564814 | Valentin Guzman, Radames | ADDRESS ON FILE | | | | | | | |
| 564815 | Valentin Guzman, Ramon | ADDRESS ON FILE | | | | | | | |
| 760403 | VALENTIN HERMANOS | HC 1 BOX 4608 | | | | AGUADILLA | PR | 00603 | |
| 564816 | Valentin Hernadez, Eliecer | ADDRESS ON FILE | | | | | | | |
| 564817 | VALENTIN HERNANDE, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 564818 | VALENTIN HERNANDEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 564819 | VALENTIN HERNANDEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 564820 | VALENTIN HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 564821 | VALENTIN HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 564822 | VALENTIN HERNANDEZ, EMANUEL J. | ADDRESS ON FILE | | | | | | | |
| 564823 | VALENTIN HERNANDEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 564824 | VALENTIN HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 564825 | Valentin Hernandez, Jose | ADDRESS ON FILE | | | | | | | |
| 564826 | Valentin Hernandez, Juan A | ADDRESS ON FILE | | | | | | | |
| 564827 | VALENTIN HERNANDEZ, LY MARIE | ADDRESS ON FILE | | | | | | | |
| 564828 | VALENTIN HERNANDEZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 564829 | VALENTIN HERNANDEZ, NELLY D | ADDRESS ON FILE | | | | | | | |
| 564830 | VALENTIN HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 564831 | VALENTIN HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 564832 | VALENTIN HUERTAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 564833 | VALENTIN HURTADO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 564834 | VALENTIN ILDEFONSO, SANDRA N. | ADDRESS ON FILE | | | | | | | |
| 564835 | VALENTIN IRIZARRY, DELIA | ADDRESS ON FILE | | | | | | | |
| 564836 | Valentin Irizarry, Efrain | ADDRESS ON FILE | | | | | | | |
| 564837 | VALENTIN IRIZARRY, HILDA Y | ADDRESS ON FILE | | | | | | | |
| 564838 | VALENTIN IRIZARRY, MARIA I | ADDRESS ON FILE | | | | | | | |
| 564839 | VALENTIN IRIZARRY, ONELIA | ADDRESS ON FILE | | | | | | | |
| 564840 | VALENTIN IRIZARRY, PAOLA | ADDRESS ON FILE | | | | | | | |
| 564841 | VALENTIN IZAAC, PABLO | ADDRESS ON FILE | | | | | | | |
| 760404 | VALENTIN JIMENEZ MELENDEZ | 2022 LAFAYETTE AV | | | | BRONX | NY | 10473 | |
| 760405 | VALENTIN JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 760406 | VALENTIN JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 564842 | VALENTIN JIMENEZ, ISIDORA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 564843 | VALENTIN JIMENEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 564844 | VALENTIN JIMENEZ, RICKY | ADDRESS ON FILE | | | | | | | |
| 564845 | VALENTIN JIMENEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 564846 | VALENTIN JIMENEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 564847 | VALENTIN JOUBERT, EDNA O. | ADDRESS ON FILE | | | | | | | |
| 564848 | VALENTIN JUARBE, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 564849 | VALENTIN JUSINO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 564850 | VALENTIN JUSINO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 564851 | VALENTIN KUILAN, XIOMARA I. | ADDRESS ON FILE | | | | | | | |
| 564852 | VALENTIN KUILAN, ZULMA ENID | ADDRESS ON FILE | | | | | | | |
| 564853 | VALENTIN LABORDE, FELIPE | ADDRESS ON FILE | | | | | | | |
| 564854 | VALENTIN LAMBOY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 564855 | VALENTIN LANDIN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 564856 | VALENTIN LARA, PABLO | ADDRESS ON FILE | | | | | | | |
| 564857 | VALENTIN LARACUENTE, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 564858 | VALENTIN LATIMER, WILFREDO | MARILYN COLON RODRIGUEZ | PO BOX 1464 | | | GUAYAMA | PR | 00785 | |
| 564859 | VALENTIN LATIMER, WILFREDO | VICTOR ANTONIO BRENES CANDELARIO | PO BOX 4 | | | ARROYO | PR | 00714 | |
| 564860 | VALENTÍN LATIMER, WILFREDO | ZORAIDA LANAUSSE SOTO | PO BOX 4334 | | | AGUIRRE | PR | 00704-0434 | |
| 564861 | VALENTIN LATORRE, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 564862 | VALENTIN LATORRE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 564863 | Valentin Laureano, Manuel A | ADDRESS ON FILE | | | | | | | |
| 564864 | VALENTIN LEBRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 564865 | VALENTIN LEBRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 564866 | VALENTIN LEBRON, ELAINE | ADDRESS ON FILE | | | | | | | |
| 564867 | VALENTIN LEBRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 564868 | VALENTIN LEBRON, JOCELINE | ADDRESS ON FILE | | | | | | | |
| 564869 | VALENTIN LEBRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 564870 | VALENTIN LEBRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 564871 | VALENTIN LEBRON, SALLY E | ADDRESS ON FILE | | | | | | | |
| 564872 | Valentin Lebron, Salvador | ADDRESS ON FILE | | | | | | | |
| 564873 | VALENTIN LEON, NORMAN R | ADDRESS ON FILE | | | | | | | |
| 564874 | VALENTIN LEON, ORLANDO A | ADDRESS ON FILE | | | | | | | |
| 564875 | VALENTIN LEON, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 760407 | VALENTIN LINE & CONTRACTORS | PO BOX 1777 | | | | SAN SEBASTIAN | PR | 00685 | |
| 760408 | VALENTIN LOPEZ LLAMAS | 280 TRIER EXT COLLEGE PARK | | | | SAN JUAN | PR | 00921 | |
| 760409 | VALENTIN LOPEZ SEGARRA | PO BOX 2308 | | | | CANOVANAS | PR | 00729 | |
| 564876 | VALENTIN LOPEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 564877 | VALENTIN LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 564878 | VALENTIN LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 564879 | VALENTIN LOPEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 564880 | VALENTIN LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 564881 | Valentin Lopez, Damian | ADDRESS ON FILE | | | | | | | |
| 564882 | VALENTIN LOPEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 564883 | VALENTIN LOPEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 564884 | Valentin Lopez, Ediberto | ADDRESS ON FILE | | | | | | | |
| 564885 | VALENTIN LOPEZ, EVANNY | ADDRESS ON FILE | | | | | | | |
| 564886 | VALENTIN LOPEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 564887 | VALENTIN LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 564888 | VALENTIN LOPEZ, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 564889 | VALENTIN LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 564890 | VALENTIN LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 564891 | VALENTIN LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 564892 | VALENTIN LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 564893 | VALENTIN LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 564894 | VALENTIN LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 564895 | VALENTIN LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 564896 | VALENTIN LOPEZ, YASMARY | ADDRESS ON FILE | | | | | | | |
| 564897 | VALENTIN LOZADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 564898 | VALENTIN LUCIANO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 564899 | VALENTIN LUCIANO, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 564900 | VALENTIN LUCIANO, MAVELYN | ADDRESS ON FILE | | | | | | | |
| 564901 | VALENTIN LUGO, ELIA | ADDRESS ON FILE | | | | | | | |
| 564902 | VALENTIN LUGO, JEAN | ADDRESS ON FILE | | | | | | | |
| 564903 | VALENTIN LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 564904 | VALENTIN LUGO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 564905 | VALENTIN LUGO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 564906 | VALENTIN LUGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 564907 | VALENTIN LUGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 564908 | VALENTIN LUGO, NORY | ADDRESS ON FILE | | | | | | | |
| 564909 | VALENTIN LUGO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 564910 | VALENTIN LUGO, YARINELSI | ADDRESS ON FILE | | | | | | | |
| 564911 | VALENTIN LUNA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 564912 | VALENTIN LUNA, VIVIANA R | ADDRESS ON FILE | | | | | | | |
| 564913 | VALENTIN LYON, MARIA | ADDRESS ON FILE | | | | | | | |
| 564914 | VALENTIN LYON, MARIA | ADDRESS ON FILE | | | | | | | |
| 564915 | VALENTIN MAISONET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 564916 | VALENTIN MAISONET, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 564917 | VALENTIN MALAVE, JUAN | ADDRESS ON FILE | | | | | | | |
| 564918 | VALENTIN MALAVE, RAUL | ADDRESS ON FILE | | | | | | | |
| 564919 | VALENTIN MALDONADO, CELIA R. | ADDRESS ON FILE | | | | | | | |
| 564920 | VALENTIN MALDONADO, DOMICIANO | ADDRESS ON FILE | | | | | | | |
| 564921 | VALENTIN MALDONADO, EVELIA | ADDRESS ON FILE | | | | | | | |
| 564922 | VALENTIN MALDONADO, JORGE D | ADDRESS ON FILE | | | | | | | |
| 564923 | VALENTIN MALDONADO, JORGE D | ADDRESS ON FILE | | | | | | | |
| 564924 | VALENTIN MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 564925 | VALENTIN MALDONADO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 564926 | VALENTIN MALDONADO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 564927 | VALENTIN MALDONADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 564928 | VALENTIN MALDONADO, SALVA D. | ADDRESS ON FILE | | | | | | | |
| 564929 | VALENTIN MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 564930 | VALENTIN MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 564932 | Valentin Mantilla, Carlos G | ADDRESS ON FILE | | | | | | | |
| 564933 | VALENTIN MARCIAL, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 564934 | VALENTIN MARCIAL, EFRAIN O | ADDRESS ON FILE | | | | | | | |
| 564935 | VALENTIN MARI, JEFFREY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 564936 | VALENTIN MARI, JEFFRY | ADDRESS ON FILE | | | | | | | |
| 564937 | VALENTIN MARI, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 564938 | VALENTIN MARQUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 564939 | VALENTIN MARQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 564940 | VALENTIN MARQUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 564941 | VALENTIN MARRERO MD, FELIX | ADDRESS ON FILE | | | | | | | |
| 564942 | VALENTIN MARRERO MD, JUAN N | ADDRESS ON FILE | | | | | | | |
| 564943 | VALENTIN MARRERO, AIXA | ADDRESS ON FILE | | | | | | | |
| 564944 | VALENTIN MARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 564945 | VALENTIN MARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 564946 | VALENTIN MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 564947 | VALENTIN MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 564948 | VALENTIN MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 564949 | VALENTIN MARRERO, LUIS L. | ADDRESS ON FILE | | | | | | | |
| 564950 | VALENTIN MARRERO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 564951 | VALENTIN MARRERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 564952 | VALENTIN MARRERO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 564953 | VALENTIN MARRERO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 564954 | VALENTIN MARRERO, SONIA E | ADDRESS ON FILE | | | | | | | |
| 564955 | VALENTIN MARTI, HELDALIS | ADDRESS ON FILE | | | | | | | |
| 564956 | VALENTIN MARTI, RAMON | ADDRESS ON FILE | | | | | | | |
| 564957 | VALENTIN MARTIN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 564958 | Valentin Martine, Etanislao | ADDRESS ON FILE | | | | | | | |
| 564959 | VALENTIN MARTINEZ, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| 564960 | VALENTIN MARTINEZ, ESMERALDA M | ADDRESS ON FILE | | | | | | | |
| 564961 | VALENTIN MARTINEZ, MARAVILLA | ADDRESS ON FILE | | | | | | | |
| 564962 | Valentin Martinez, Marcelino | ADDRESS ON FILE | | | | | | | |
| 564963 | VALENTIN MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 564964 | VALENTIN MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 564965 | VALENTIN MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 564966 | VALENTIN MARTINEZ, MARVILLA | ADDRESS ON FILE | | | | | | | |
| 564967 | VALENTIN MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 564968 | VALENTIN MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 564969 | VALENTIN MARTINEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 564970 | Valentin Martinez, Vanesa E | ADDRESS ON FILE | | | | | | | |
| 564971 | VALENTIN MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 564972 | VALENTIN MARTINEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 564973 | VALENTIN MASSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 564974 | VALENTIN MASSANET, GISELLE | ADDRESS ON FILE | | | | | | | |
| 564975 | VALENTIN MATIAS, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 564976 | VALENTIN MATIAS, ROSA N | ADDRESS ON FILE | | | | | | | |
| 564977 | Valentin Matos, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 564978 | VALENTIN MATOS, KELLY | ADDRESS ON FILE | | | | | | | |
| 564979 | VALENTIN MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 564980 | VALENTIN MATOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 564981 | VALENTIN MATOS, SARA | ADDRESS ON FILE | | | | | | | |
| 564982 | VALENTIN MAURAS, FELIX L | ADDRESS ON FILE | | | | | | | |
| 564983 | VALENTIN MAYA, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 564984 | VALENTIN MAYA, SIBARYS | ADDRESS ON FILE | | | | | | | |
| 564985 | VALENTIN MAYA, SIBARYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 564986 | VALENTIN MAYMI, ELBA I | ADDRESS ON FILE | | | | | | | |
| 564987 | VALENTIN MEDINA, ANA | ADDRESS ON FILE | | | | | | | |
| 564988 | VALENTIN MEDINA, JANICE E | ADDRESS ON FILE | | | | | | | |
| 564989 | VALENTIN MEDINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 564990 | VALENTIN MEDINA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 564991 | Valentin Medina, Juan | ADDRESS ON FILE | | | | | | | |
| 564992 | VALENTIN MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 564993 | VALENTIN MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 564994 | VALENTIN MEDINA, NARDO D | ADDRESS ON FILE | | | | | | | |
| 564995 | Valentin Medina, Orlando | ADDRESS ON FILE | | | | | | | |
| 564996 | VALENTIN MEDINA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 564997 | Valentin Medina, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 564998 | VALENTIN MEDINA, WANDA L | ADDRESS ON FILE | | | | | | | |
| 564999 | VALENTIN MEJIAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 565000 | VALENTIN MELENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 565001 | VALENTIN MELIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 565002 | VALENTIN MELIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 565003 | Valentin Mendez, Alexandra | ADDRESS ON FILE | | | | | | | |
| 565004 | VALENTIN MENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 565005 | Valentin Mendez, Angel | ADDRESS ON FILE | | | | | | | |
| 565006 | Valentin Mendez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 565007 | Valentin Mendez, Eugenio | ADDRESS ON FILE | | | | | | | |
| 565008 | VALENTIN MENDEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 565009 | VALENTIN MENDEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 565010 | VALENTIN MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 565011 | Valentin Mendez, Juan | ADDRESS ON FILE | | | | | | | |
| 565012 | VALENTIN MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 565013 | VALENTIN MENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 565014 | VALENTIN MENDEZ, RUBI | ADDRESS ON FILE | | | | | | | |
| 565015 | VALENTIN MENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 565016 | VALENTIN MENDIZABAL, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| 565017 | VALENTIN MENDOZA, RAMON | ADDRESS ON FILE | | | | | | | |
| 565018 | VALENTIN MENDOZA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 565019 | VALENTIN MENENDEZ, SANDY E. | ADDRESS ON FILE | | | | | | | |
| 565020 | VALENTIN MENENDEZ, SANDY E. | ADDRESS ON FILE | | | | | | | |
| 565021 | VALENTIN MERCADO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 565022 | VALENTIN MERCADO, ALICE | ADDRESS ON FILE | | | | | | | |
| 565023 | VALENTIN MERCADO, ALICE M | ADDRESS ON FILE | | | | | | | |
| 565024 | VALENTIN MERCADO, DANNY | ADDRESS ON FILE | | | | | | | |
| 565025 | VALENTIN MERCADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 565026 | VALENTIN MERCADO, ELYD | ADDRESS ON FILE | | | | | | | |
| 565027 | Valentin Mercado, Grisel | ADDRESS ON FILE | | | | | | | |
| 565028 | VALENTIN MERCADO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 565029 | VALENTIN MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 565030 | VALENTIN MERCADO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 565031 | VALENTIN MERCADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 565032 | VALENTIN MERCADO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 565033 | VALENTIN MERCED, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 565034 | VALENTIN MESTEY, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 565035 | VALENTIN MILLAN, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 565036 | VALENTIN MILLAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 565037 | VALENTIN MILLAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 760410 | VALENTIN MIRANDA LOPEZ | PO BOX 748 | | | | HATILLO | PR | 00659 | |
| 565038 | VALENTIN MIRANDA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 565039 | VALENTIN MIRANDA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 565040 | Valentin Miranda, Moises | ADDRESS ON FILE | | | | | | | |
| 565041 | VALENTIN MIRANDA, NILDA | ADDRESS ON FILE | | | | | | | |
| 565042 | VALENTIN MIRANDA, WILSON | ADDRESS ON FILE | | | | | | | |
| 565043 | VALENTIN MIRO, JOSHUA A | ADDRESS ON FILE | | | | | | | |
| 565044 | VALENTIN MOLL, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 565045 | VALENTIN MONROIG, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 565046 | VALENTIN MONTALVO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 565047 | VALENTIN MONTALVO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 565048 | VALENTIN MONTALVO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 565049 | VALENTIN MONTALVO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 565050 | VALENTIN MONTALVO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 565051 | VALENTIN MONTAQEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 565052 | VALENTIN MONTIJO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 565053 | Valentin Montilla, Cathy | ADDRESS ON FILE | | | | | | | |
| 565054 | VALENTIN MONTILLA, CATHY | ADDRESS ON FILE | | | | | | | |
| 565055 | VALENTIN MORALES, ADA N | ADDRESS ON FILE | | | | | | | |
| 565056 | VALENTIN MORALES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 565057 | VALENTIN MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 565058 | VALENTIN MORALES, ALMA | ADDRESS ON FILE | | | | | | | |
| 565059 | VALENTIN MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 565060 | VALENTIN MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 565061 | VALENTIN MORALES, DAMARIS D | ADDRESS ON FILE | | | | | | | |
| 565062 | VALENTIN MORALES, DAVIDSON | ADDRESS ON FILE | | | | | | | |
| 565063 | VALENTIN MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 565064 | VALENTIN MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 565065 | VALENTIN MORALES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 565066 | VALENTIN MORALES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 565067 | VALENTIN MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 565068 | VALENTIN MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 565069 | VALENTIN MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 565070 | Valentin Morales, Jose M | ADDRESS ON FILE | | | | | | | |
| 565071 | VALENTIN MORALES, JOSUE E | ADDRESS ON FILE | | | | | | | |
| 565072 | VALENTIN MORALES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 565073 | VALENTIN MORALES, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 565074 | VALENTIN MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 565075 | Valentin Morales, Milton | ADDRESS ON FILE | | | | | | | |
| 565076 | VALENTIN MORALES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 565077 | VALENTIN MORALES, SILMA E | ADDRESS ON FILE | | | | | | | |
| 565078 | VALENTIN MORALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 565079 | VALENTIN MORENO, IVAN | ADDRESS ON FILE | | | | | | | |
| 565080 | VALENTIN MORRERO, DELIA | ADDRESS ON FILE | | | | | | | |
| 565081 | VALENTIN MOUNIER, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 565082 | VALENTIN MUNIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 565083 | VALENTIN MUNIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 565084 | VALENTIN MUNIZ, LYMARIE D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 565085 | VALENTIN MUNIZ, SAMARY | ADDRESS ON FILE | | | | | | | |
| 565086 | VALENTIN MUNIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 565087 | VALENTIN MUNOZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 565088 | VALENTIN MUNOZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 565089 | VALENTIN MUNOZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 565090 | VALENTIN MUNOZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 565091 | VALENTIN MUNOZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 565092 | VALENTIN MUNOZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 565093 | VALENTIN NATER, ESTHER V | ADDRESS ON FILE | | | | | | | |
| 565094 | VALENTIN NAZARIO, ILIA | ADDRESS ON FILE | | | | | | | |
| 565095 | VALENTIN NAZARIO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 565096 | VALENTIN NAZARIO, OLGA E | ADDRESS ON FILE | | | | | | | |
| 565097 | VALENTIN NAZARIO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 565098 | VALENTIN NECO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 565099 | VALENTIN NEGRON, ISA | ADDRESS ON FILE | | | | | | | |
| 565100 | VALENTIN NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 760411 | VALENTIN NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 565101 | VALENTIN NIEVES, ADA A | ADDRESS ON FILE | | | | | | | |
| 565102 | VALENTIN NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 565103 | VALENTIN NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 565104 | VALENTIN NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 565105 | VALENTIN NIEVES, LILLIAN A | ADDRESS ON FILE | | | | | | | |
| 565106 | VALENTIN NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 565107 | VALENTIN NIEVES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 565108 | VALENTIN NIEVES, LUIS O | ADDRESS ON FILE | | | | | | | |
| 565109 | VALENTIN NIEVES, PETRA | ADDRESS ON FILE | | | | | | | |
| 565110 | VALENTIN NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 565111 | VALENTIN NIEVES, SANTA | ADDRESS ON FILE | | | | | | | |
| 565112 | VALENTIN NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 565113 | VALENTIN NUNEZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 565114 | VALENTIN NUNEZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 565115 | Valentin Nunez, Noemi | ADDRESS ON FILE | | | | | | | |
| 565116 | VALENTIN NUNEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 565117 | VALENTIN NUQEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 565118 | VALENTIN NUQEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 565119 | VALENTIN OCASIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 565120 | VALENTIN OCASIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 565121 | VALENTIN OLAVARRIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 565122 | VALENTIN OLAZAGASTI, VILMA I | ADDRESS ON FILE | | | | | | | |
| 565123 | VALENTIN OLIVENCIA, MARIADEL C | ADDRESS ON FILE | | | | | | | |
| 565124 | VALENTIN OLIVER, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 565125 | VALENTIN OLIVER, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 565126 | VALENTIN OLIVERAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 565127 | VALENTIN OLIVERAS, EVA | ADDRESS ON FILE | | | | | | | |
| 565128 | VALENTIN OLIVO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 565129 | VALENTIN OLIVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 565130 | VALENTIN ORENGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 565131 | VALENTIN ORENGO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 565132 | VALENTIN ORTA, ARELIS | ADDRESS ON FILE | | | | | | | |
| 565133 | Valentin Orta, Jose Abdiel | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 565134 | VALENTIN ORTIZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 565135 | VALENTIN ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 565136 | Valentin Ortiz, Angel L | ADDRESS ON FILE | | | | | | | |
| 565137 | VALENTIN ORTIZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| 565138 | Valentin Ortiz, Evelyn | ADDRESS ON FILE | | | | | | | |
| 565139 | VALENTIN ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 565141 | VALENTIN ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 565142 | VALENTIN ORTIZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 760412 | VALENTIN OVERMAN ORTIZ | 38 CALLE BALDORIOTY | | | | YABUCOA | PR | 00767 | |
| 760413 | VALENTIN OYOLA MARCANO | HC-03 BOX 8653 | | | | GUAYNABO | PR | 00971 | |
| 565143 | VALENTIN PABELLON, AMBAR N | ADDRESS ON FILE | | | | | | | |
| 565144 | VALENTIN PACHECO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 565145 | Valentin Padilla, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 565146 | VALENTIN PADUA, CESAR | ADDRESS ON FILE | | | | | | | |
| 565147 | VALENTIN PADUA, CESAR A | ADDRESS ON FILE | | | | | | | |
| 565148 | VALENTIN PADUA, WILGEN | ADDRESS ON FILE | | | | | | | |
| 565149 | VALENTIN PADUA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 565150 | VALENTIN PAGAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 565151 | VALENTIN PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 565152 | VALENTIN PAGAN, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 565153 | VALENTIN PANTOJA, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 565154 | VALENTIN PARDO, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 565155 | Valentin Pardo, Luis A | ADDRESS ON FILE | | | | | | | |
| 565156 | VALENTIN PARDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 565157 | VALENTIN PASCUAL, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 565158 | Valentin Pedroza, German Alexis | ADDRESS ON FILE | | | | | | | |
| 565159 | VALENTIN PEREZ, AIREEN | ADDRESS ON FILE | | | | | | | |
| 565160 | VALENTIN PEREZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 565161 | VALENTIN PEREZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 565162 | VALENTIN PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 565163 | VALENTIN PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 565164 | VALENTIN PEREZ, AWILDA I | ADDRESS ON FILE | | | | | | | |
| 565165 | Valentin Perez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 565166 | Valentin Perez, Brenda L | ADDRESS ON FILE | | | | | | | |
| 565167 | VALENTIN PEREZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 565168 | VALENTIN PEREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 565169 | VALENTIN PEREZ, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 565170 | VALENTIN PEREZ, EDWARDO | ADDRESS ON FILE | | | | | | | |
| 565171 | VALENTIN PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 565172 | VALENTIN PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 565173 | VALENTIN PEREZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 565174 | VALENTIN PEREZ, ENEDINA | ADDRESS ON FILE | | | | | | | |
| 565175 | VALENTIN PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 565176 | VALENTIN PEREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 565177 | VALENTIN PEREZ, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| 565178 | VALENTIN PEREZ, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 565179 | VALENTIN PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 565180 | Valentin Perez, Jose I | ADDRESS ON FILE | | | | | | | |
| 565181 | VALENTIN PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 565182 | VALENTIN PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 565183 | VALENTIN PEREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 565184 | VALENTIN PEREZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 565185 | VALENTIN PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 565186 | VALENTIN PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 565187 | VALENTIN PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 565188 | VALENTIN PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 565189 | Valentin Perez, Manuel | ADDRESS ON FILE | | | | | | | |
| 565190 | VALENTIN PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 565192 | VALENTIN PEREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 565193 | VALENTIN PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 565194 | Valentin Perez, Monserrate | ADDRESS ON FILE | | | | | | | |
| 565195 | VALENTIN PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 565196 | VALENTIN PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 565197 | VALENTIN PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 565198 | VALENTIN PEREZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 565199 | VALENTIN PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 565200 | VALENTIN PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 565202 | VALENTIN PLANAS, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 760414 | VALENTIN PLAZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 565203 | Valentin Plaza, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 565204 | VALENTIN PONCE, ALEX | ADDRESS ON FILE | | | | | | | |
| 565205 | VALENTIN PONCE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 565206 | VALENTIN PONCE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 565207 | VALENTIN PONCE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 565208 | VALENTIN PONCE, WALESKA | ADDRESS ON FILE | | | | | | | |
| 565209 | VALENTIN PONCE, WILKINS | ADDRESS ON FILE | | | | | | | |
| 565210 | VALENTIN PORRATA, IRIS | ADDRESS ON FILE | | | | | | | |
| 565211 | VALENTIN PRATTS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 565212 | VALENTIN PRATTS, DENISE | ADDRESS ON FILE | | | | | | | |
| 565213 | VALENTIN QUILES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 565214 | VALENTIN QUILES, BETSY | ADDRESS ON FILE | | | | | | | |
| 565215 | VALENTIN QUILES, JUAN H | ADDRESS ON FILE | | | | | | | |
| 565216 | VALENTIN QUILES, SONIA | ADDRESS ON FILE | | | | | | | |
| 565217 | VALENTIN QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 565218 | VALENTIN QUINONES, EMERITA | ADDRESS ON FILE | | | | | | | |
| 565219 | VALENTIN QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 565220 | VALENTIN QUINONES, MELISSA J | ADDRESS ON FILE | | | | | | | |
| 565222 | Valentin Quinones, Wilbert | ADDRESS ON FILE | | | | | | | |
| 565223 | VALENTIN QUINONES, WILBERT | ADDRESS ON FILE | | | | | | | |
| 565224 | VALENTIN QUINONEZ, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| 565225 | VALENTIN QUINONEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 565226 | VALENTIN QUINTANA, DAYMEE | ADDRESS ON FILE | | | | | | | |
| 565227 | VALENTIN QUINTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 565228 | VALENTIN RAMIREZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 565229 | VALENTIN RAMIREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 565230 | VALENTIN RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 565231 | VALENTIN RAMIREZ, MARIA DE LOS M. | ADDRESS ON FILE | | | | | | | |
| 565232 | VALENTIN RAMIREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 565233 | VALENTIN RAMIREZ, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 565234 | VALENTIN RAMIREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 565235 | VALENTIN RAMOS, AGUEDA J | ADDRESS ON FILE | | | | | | | |
| 565236 | Valentin Ramos, Benjamin | ADDRESS ON FILE | | | | | | | |
| 565237 | VALENTIN RAMOS, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 565238 | VALENTIN RAMOS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 565239 | VALENTIN RAMOS, CESAR | ADDRESS ON FILE | | | | | | | |
| 565240 | VALENTIN RAMOS, DEBRA S | ADDRESS ON FILE | | | | | | | |
| 565241 | VALENTIN RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 565242 | VALENTIN RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 565243 | VALENTIN RAMOS, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 565244 | VALENTIN RAMOS, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 565245 | VALENTIN RAMOS, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 565246 | VALENTIN RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 565247 | VALENTIN RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 565248 | VALENTIN RAMOS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 565249 | VALENTIN RAMOS, LINDA | ADDRESS ON FILE | | | | | | | |
| 565250 | VALENTIN RAMOS, LIZZETTE C | ADDRESS ON FILE | | | | | | | |
| 565251 | VALENTIN RAMOS, MAGDA | ADDRESS ON FILE | | | | | | | |
| 565252 | VALENTIN RAMOS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 565253 | VALENTIN RAMOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 565254 | VALENTIN RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 565255 | VALENTIN RAMOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 565256 | VALENTIN RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 760415 | VALENTIN REFRIGERATION SERVICES | 28 SUR CALLE SAN JUAN | | | | MAYAGUEZ | PR | 00680 | |
| 760416 | VALENTIN RENTAL | PO BOX 691 | | | | HATILLO | PR | 00659 | |
| 565201 | VALENTIN RESTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 565257 | VALENTIN REYES, CESAR | ADDRESS ON FILE | | | | | | | |
| 770891 | VALENTIN REYES, CESAR | CÉSAR VALENTÍN REYES (POR DERECHO PROPIO) | COND CONCORDIA GARDENS 2 APT 71 CALLE NAPOLES 560 | | | SAN JUAN | PR | 00924-4072 | |
| 565259 | Valentin Reyes, Juan Ramon | ADDRESS ON FILE | | | | | | | |
| 565260 | VALENTIN REYES, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 565261 | VALENTIN REYES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 565262 | Valentin Reyes, Roberto | ADDRESS ON FILE | | | | | | | |
| 565263 | VALENTIN REYES, SHARITA | ADDRESS ON FILE | | | | | | | |
| 565264 | VALENTIN REYES, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| 760417 | VALENTIN RIJO CALDERON | 12785 NW 10 LM | | | | MIAMI | FL | 33182-6000 | |
| 565265 | VALENTIN RIOS, ARDIEL | ADDRESS ON FILE | | | | | | | |
| 565266 | VALENTIN RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 565267 | VALENTIN RIOS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 565268 | VALENTIN RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 565269 | VALENTIN RIOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 565270 | VALENTIN RIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 565271 | Valentin Rios, Jose J. | ADDRESS ON FILE | | | | | | | |
| 565272 | VALENTIN RIOS, MAIRA | ADDRESS ON FILE | | | | | | | |
| 565273 | VALENTIN RIOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 565274 | VALENTIN RIOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 565275 | VALENTIN RIOS, REYMIK | ADDRESS ON FILE | | | | | | | |
| 565276 | VALENTIN RIOS, YADHIRA | ADDRESS ON FILE | | | | | | | |
| 565277 | VALENTIN RIVAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 565278 | VALENTIN RIVERA, ANA D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 565279 | VALENTIN RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 565280 | VALENTIN RIVERA, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 565281 | VALENTIN RIVERA, CESAR E. | ADDRESS ON FILE | | | | | | | |
| 565283 | Valentin Rivera, David | ADDRESS ON FILE | | | | | | | |
| 565284 | VALENTIN RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 565285 | VALENTIN RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 565286 | VALENTIN RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 565287 | Valentin Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| 565288 | VALENTIN RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 565289 | VALENTIN RIVERA, HELEYDIS | ADDRESS ON FILE | | | | | | | |
| 565290 | VALENTIN RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 565291 | VALENTIN RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 565292 | VALENTIN RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 565293 | VALENTIN RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 565294 | VALENTIN RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 565295 | VALENTIN RIVERA, JOMAR | ADDRESS ON FILE | | | | | | | |
| 565296 | VALENTIN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 565297 | VALENTIN RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 565298 | VALENTIN RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 565299 | VALENTIN RIVERA, JULIAN | ADDRESS ON FILE | | | | | | | |
| 565300 | VALENTIN RIVERA, KRISTAL M | ADDRESS ON FILE | | | | | | | |
| 565301 | VALENTIN RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 565302 | VALENTIN RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 565303 | VALENTIN RIVERA, NANETTE | ADDRESS ON FILE | | | | | | | |
| 565304 | VALENTIN RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 565305 | VALENTIN RIVERA, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 565306 | VALENTIN RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 565307 | VALENTIN RIVERA, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 565308 | Valentin Rivera, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 565309 | VALENTIN RIVERA, RAISA | ADDRESS ON FILE | | | | | | | |
| 565310 | VALENTIN RIVERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 565311 | VALENTIN RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 565312 | VALENTIN RIVERA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 565313 | VALENTIN RIVERA, SHARYNESS | ADDRESS ON FILE | | | | | | | |
| 565314 | VALENTIN RIVERA, SOL | ADDRESS ON FILE | | | | | | | |
| 565315 | VALENTIN RIVERA, VANESSA I | ADDRESS ON FILE | | | | | | | |
| 565316 | VALENTIN RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 565317 | VALENTIN RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 565318 | VALENTIN RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 565319 | VALENTIN RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 565321 | VALENTIN ROBLES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 565322 | VALENTIN ROBLES, ROSA | ADDRESS ON FILE | | | | | | | |
| 565323 | VALENTIN ROBLES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 565326 | VALENTIN ROCHE, MAYDA | ADDRESS ON FILE | | | | | | | |
| 565327 | VALENTIN RODRIGUEZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| 760418 | VALENTIN RODRIGUEZ MELEDEZ | JDNS SAN FRANCISCO | EDIF 2 APT 507 | | | SAN JUAN | PR | 00927 | |
| 565328 | VALENTIN RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 760419 | VALENTIN RODRIGUEZ VELAZQUEZ | BOX 30 | | | | MOCA | PR | 00676 0030 | |
| 565329 | VALENTIN RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 565330 | VALENTIN RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 565331 | VALENTIN RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 565332 | VALENTIN RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 565333 | VALENTIN RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 565334 | VALENTIN RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 565335 | VALENTIN RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 565336 | VALENTIN RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 565337 | VALENTIN RODRIGUEZ, DAISY E. | ADDRESS ON FILE | | | | | | | |
| 565338 | VALENTIN RODRIGUEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 565339 | VALENTIN RODRIGUEZ, DANIEL M | ADDRESS ON FILE | | | | | | | |
| 565340 | VALENTIN RODRIGUEZ, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 565341 | VALENTIN RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 565342 | VALENTIN RODRIGUEZ, EMELY | ADDRESS ON FILE | | | | | | | |
| 565343 | VALENTIN RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 565344 | Valentin Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 565345 | VALENTIN RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 565346 | VALENTIN RODRIGUEZ, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 565347 | VALENTIN RODRIGUEZ, IRVIN D | ADDRESS ON FILE | | | | | | | |
| 565348 | VALENTIN RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 565349 | VALENTIN RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 565350 | VALENTIN RODRIGUEZ, JOHANN L | ADDRESS ON FILE | | | | | | | |
| 565351 | VALENTIN RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 565352 | VALENTIN RODRIGUEZ, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| 565353 | VALENTIN RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 565354 | VALENTIN RODRIGUEZ, JUDITH J | ADDRESS ON FILE | | | | | | | |
| 565355 | VALENTIN RODRIGUEZ, KELMER | ADDRESS ON FILE | | | | | | | |
| 565356 | VALENTIN RODRIGUEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 565357 | VALENTIN RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 565358 | Valentin Rodriguez, Lindjoanair | ADDRESS ON FILE | | | | | | | |
| 565359 | VALENTIN RODRIGUEZ, LINDJOANAIRIS | ADDRESS ON FILE | | | | | | | |
| 565360 | VALENTIN RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 565361 | VALENTIN RODRIGUEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 565362 | VALENTIN RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 565363 | Valentin Rodriguez, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 565364 | VALENTIN RODRIGUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 565365 | Valentin Rodriguez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 565366 | VALENTIN RODRIGUEZ, MISLAEL | ADDRESS ON FILE | | | | | | | |
| 565367 | VALENTIN RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 565368 | VALENTIN RODRIGUEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 565369 | VALENTIN RODRIGUEZ, OLVIN | ADDRESS ON FILE | | | | | | | |
| 565370 | VALENTIN RODRIGUEZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| 565371 | VALENTIN RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 565372 | VALENTIN RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 565373 | VALENTIN RODRIGUEZ, RENIER MIGUEL | ADDRESS ON FILE | | | | | | | |
| 565374 | VALENTIN RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 565375 | VALENTIN RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 565376 | VALENTIN RODRIGUEZ, SOL M | ADDRESS ON FILE | | | | | | | |
| 565377 | VALENTIN RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 565378 | VALENTIN RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 565379 | VALENTIN RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 565380 | VALENTIN RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 565381 | VALENTIN ROLDAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 565382 | VALENTIN ROLDAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 565383 | VALENTIN ROLDAN, RAUL | ADDRESS ON FILE | | | | | | | |
| 565384 | VALENTIN ROLDAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 565385 | Valentin Roman, Adison Y | ADDRESS ON FILE | | | | | | | |
| 565386 | VALENTIN ROMAN, ALEXA | ADDRESS ON FILE | | | | | | | |
| 565387 | VALENTIN ROMAN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 565388 | VALENTIN ROMAN, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 565389 | VALENTIN ROMAN, ELBA I | ADDRESS ON FILE | | | | | | | |
| 565390 | VALENTIN ROMAN, GERALDO | ADDRESS ON FILE | | | | | | | |
| 565391 | VALENTIN ROMAN, HILDA M | ADDRESS ON FILE | | | | | | | |
| 565392 | VALENTIN ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 565393 | VALENTIN ROMAN, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 565394 | Valentin Roman, Lynette | ADDRESS ON FILE | | | | | | | |
| 565395 | VALENTIN ROMAN, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 565396 | VALENTIN ROMAN, MARIMER | ADDRESS ON FILE | | | | | | | |
| 565397 | VALENTIN ROMAN, MILTON | ADDRESS ON FILE | | | | | | | |
| 565398 | VALENTIN ROMAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 565399 | Valentin Roman, Roberto | ADDRESS ON FILE | | | | | | | |
| 565400 | VALENTIN ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 565401 | VALENTIN ROMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 565402 | VALENTIN ROMAN, XAVIER | ADDRESS ON FILE | | | | | | | |
| 565403 | VALENTIN ROMERO, ANA A | ADDRESS ON FILE | | | | | | | |
| 565404 | VALENTIN ROMERO, ANA A | ADDRESS ON FILE | | | | | | | |
| 565405 | VALENTIN ROMERO, EDUENIS | ADDRESS ON FILE | | | | | | | |
| 565406 | VALENTIN ROMERO, PAUL | ADDRESS ON FILE | | | | | | | |
| 565407 | VALENTIN ROMERO, PAUL | ADDRESS ON FILE | | | | | | | |
| 565408 | VALENTIN ROQUE, JORGE | ADDRESS ON FILE | | | | | | | |
| 565409 | VALENTIN ROSA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 565410 | VALENTIN ROSA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 565411 | VALENTIN ROSADO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 565412 | VALENTIN ROSADO, HILDALIZ | ADDRESS ON FILE | | | | | | | |
| 565413 | VALENTIN ROSADO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 565414 | VALENTIN ROSADO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 565415 | VALENTIN ROSADO, KENMARIE | ADDRESS ON FILE | | | | | | | |
| 565416 | VALENTIN ROSADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 565417 | VALENTIN ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 565418 | VALENTIN ROSADO, MOISES | ADDRESS ON FILE | | | | | | | |
| 565419 | VALENTIN ROSADO, MOISES | ADDRESS ON FILE | | | | | | | |
| 760420 | VALENTIN ROSARIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 760421 | VALENTIN ROSARIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 565420 | VALENTIN ROSARIO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 565421 | VALENTIN ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 565422 | Valentin Rosario, Antonio | ADDRESS ON FILE | | | | | | | |
| 565423 | VALENTIN ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 565424 | VALENTIN ROSARIO, ELISA | ADDRESS ON FILE | | | | | | | |
| 565425 | VALENTIN ROSARIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 565426 | VALENTIN ROSARIO, WANDA Y | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 565427 | Valentin Ruiz, Alex M | ADDRESS ON FILE | | | | | | | |
| 565428 | Valentin Ruiz, Benjamin | ADDRESS ON FILE | | | | | | | |
| 565429 | VALENTIN RUIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 565430 | VALENTIN RUIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 565431 | Valentin Ruiz, Jose F | ADDRESS ON FILE | | | | | | | |
| 565432 | VALENTIN RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 565433 | VALENTIN RUIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 565434 | VALENTIN RUIZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 565435 | Valentin Ruiz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 565436 | VALENTIN RULLAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 565437 | VALENTIN RUPERTO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 565438 | VALENTIN SALAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 565439 | VALENTIN SALAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 565440 | VALENTIN SALAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 565441 | VALENTIN SALDANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 565442 | VALENTIN SALGADO MD, IRMA | ADDRESS ON FILE | | | | | | | |
| 565443 | VALENTIN SAMOT, EDGAR | ADDRESS ON FILE | | | | | | | |
| 565444 | VALENTIN SAN INOCENCIO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 760422 | VALENTIN SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 760423 | VALENTIN SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 565445 | VALENTIN SANCHEZ, ADE M | ADDRESS ON FILE | | | | | | | |
| 565446 | VALENTIN SANCHEZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 565447 | VALENTIN SANCHEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 565448 | Valentín Sánchez, Celimar M | ADDRESS ON FILE | | | | | | | |
| 565449 | Valentin Sanchez, Isamarie | ADDRESS ON FILE | | | | | | | |
| 565450 | VALENTIN SANCHEZ, JASMIN E | ADDRESS ON FILE | | | | | | | |
| 565451 | Valentin Sanchez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 565452 | VALENTIN SANCHEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 565453 | VALENTIN SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 565454 | VALENTIN SANCHEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 565455 | VALENTIN SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 565456 | VALENTIN SANCHEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 565457 | VALENTIN SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 565458 | VALENTIN SANCHEZ, SALUA | ADDRESS ON FILE | | | | | | | |
| 565459 | Valentin Sanchez, Walter K | ADDRESS ON FILE | | | | | | | |
| 565460 | VALENTIN SANCHEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 565461 | VALENTIN SANCHEZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| 565462 | VALENTIN SANDOVAL COLON | ADDRESS ON FILE | | | | | | | |
| 565463 | VALENTIN SANTANA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 565464 | VALENTIN SANTANA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 565465 | VALENTIN SANTANA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 565466 | VALENTIN SANTANA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 565467 | VALENTIN SANTELL, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 565468 | VALENTIN SANTELL, EDWIN G. | ADDRESS ON FILE | | | | | | | |
| 565469 | VALENTIN SANTIAGO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 565470 | VALENTIN SANTIAGO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 565471 | VALENTIN SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 565472 | VALENTIN SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 565473 | VALENTIN SANTIAGO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 565474 | VALENTIN SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 565475 | VALENTIN SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 565476 | VALENTIN SANTIAGO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 565477 | VALENTIN SANTIAGO, MAELLYN | ADDRESS ON FILE | | | | | | | |
| 565478 | VALENTIN SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 565479 | VALENTIN SANTIAGO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 565480 | VALENTIN SANTIAGO, MARLEN | ADDRESS ON FILE | | | | | | | |
| 565481 | VALENTIN SANTIAGO, MERANGELI | ADDRESS ON FILE | | | | | | | |
| 565482 | VALENTIN SANTIAGO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 565483 | VALENTIN SANTIAGO, NOHALIZ | ADDRESS ON FILE | | | | | | | |
| 565484 | VALENTIN SANTIAGO, NORMA IVETTE | ADDRESS ON FILE | | | | | | | |
| 565485 | VALENTIN SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 565486 | VALENTIN SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 565487 | VALENTIN SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 565488 | VALENTIN SANTIAGO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 565489 | VALENTIN SANTIAGO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 565490 | VALENTIN SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 565491 | VALENTIN SANTIAGO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 565492 | VALENTIN SANTIAGO, YOELY | ADDRESS ON FILE | | | | | | | |
| 565493 | VALENTIN SANTOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 565494 | VALENTIN SANTOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 565495 | VALENTIN SANTOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 565496 | VALENTIN SAY, NIDIA ELENA | ADDRESS ON FILE | | | | | | | |
| 565497 | Valentin Segarra, Angel J | ADDRESS ON FILE | | | | | | | |
| 565498 | VALENTIN SEGARRA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 565499 | VALENTIN SEGARRA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 565500 | VALENTIN SEGARRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 565501 | VALENTIN SEGUINOT, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 565502 | VALENTIN SERRANO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 565503 | VALENTIN SERRANO, AUREA | ADDRESS ON FILE | | | | | | | |
| 565504 | VALENTIN SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 565505 | VALENTIN SERRANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 565506 | VALENTIN SERRANO, JAIME | ADDRESS ON FILE | | | | | | | |
| 565507 | VALENTIN SIERRA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 565508 | VALENTIN SILVA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 565509 | VALENTIN SILVA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 565510 | VALENTIN SIVICO, MARINELLY | ADDRESS ON FILE | | | | | | | |
| 565511 | VALENTIN SKERRETT, YARITZA | ADDRESS ON FILE | | | | | | | |
| 565513 | VALENTIN SOLARES, IRIS G | ADDRESS ON FILE | | | | | | | |
| 565514 | VALENTIN SOLER, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 760424 | VALENTIN SOTO COLON | ADDRESS ON FILE | | | | | | | |
| 760425 | VALENTIN SOTO COLON | URB VILLA ROSA | 3C CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 565515 | Valentin Soto, Alfredo A | ADDRESS ON FILE | | | | | | | |
| 565516 | VALENTIN SOTO, AMADIS | ADDRESS ON FILE | | | | | | | |
| 565517 | VALENTIN SOTO, AMY | ADDRESS ON FILE | | | | | | | |
| 565518 | Valentin Soto, Arturo | ADDRESS ON FILE | | | | | | | |
| 565519 | VALENTIN SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 565520 | Valentin Soto, Mario | ADDRESS ON FILE | | | | | | | |
| 565521 | VALENTIN SOTO, MARIO | ADDRESS ON FILE | | | | | | | |
| 565522 | VALENTIN SOTO, MARY A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 565523 | VALENTIN SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 565524 | VALENTIN SOTO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 565525 | Valentin Soto, Otoniel | ADDRESS ON FILE | | | | | | | |
| 565526 | Valentin Soto, Reniel | ADDRESS ON FILE | | | | | | | |
| 565527 | VALENTIN SOTO, RENIEL | ADDRESS ON FILE | | | | | | | |
| 565528 | VALENTIN SOTO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 565529 | VALENTIN SOTO, YAIDELIZ | ADDRESS ON FILE | | | | | | | |
| 565530 | VALENTIN SOTOMAYOR, ANA | ADDRESS ON FILE | | | | | | | |
| 565531 | VALENTIN SOTOMAYOR, ESTER | ADDRESS ON FILE | | | | | | | |
| 565532 | VALENTIN SOTOMAYOR, JULIO | ADDRESS ON FILE | | | | | | | |
| 565533 | VALENTIN SOTOMAYOR, NOEMI | ADDRESS ON FILE | | | | | | | |
| 565534 | VALENTIN SOTOMAYOR, SARA | ADDRESS ON FILE | | | | | | | |
| 565535 | VALENTIN SUAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 565536 | VALENTIN SUAREZ, CARMEN LYDIA | ADDRESS ON FILE | | | | | | | |
| 565537 | VALENTIN SUAREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 565538 | VALENTIN TALAVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 565539 | VALENTIN TIRADO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 565540 | VALENTIN TIRADO, SHEILA I | ADDRESS ON FILE | | | | | | | |
| 565541 | VALENTIN TOMASSINI, MONICA | ADDRESS ON FILE | | | | | | | |
| 565542 | VALENTIN TORO, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 565543 | Valentin Toro, Mariano | ADDRESS ON FILE | | | | | | | |
| 760426 | VALENTIN TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 565544 | VALENTIN TORRES MD, ROUSELINE | ADDRESS ON FILE | | | | | | | |
| 565545 | VALENTIN TORRES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 565546 | Valentin Torres, Ana | ADDRESS ON FILE | | | | | | | |
| 565547 | VALENTIN TORRES, CARILYN | ADDRESS ON FILE | | | | | | | |
| 565548 | VALENTIN TORRES, CYD M | ADDRESS ON FILE | | | | | | | |
| 565549 | VALENTIN TORRES, DAISY M | ADDRESS ON FILE | | | | | | | |
| 565550 | VALENTIN TORRES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 565551 | VALENTIN TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| 565552 | VALENTIN TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| 565553 | VALENTIN TORRES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 565554 | VALENTIN TORRES, JANNY | ADDRESS ON FILE | | | | | | | |
| 565555 | VALENTIN TORRES, JESUS O | ADDRESS ON FILE | | | | | | | |
| 565556 | VALENTIN TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 565557 | VALENTIN TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 565558 | VALENTIN TORRES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 565559 | VALENTIN TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 565560 | VALENTIN TORRES, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 565561 | VALENTIN TORRES, KAREN M | ADDRESS ON FILE | | | | | | | |
| 565562 | VALENTIN TORRES, KRISTIE M | ADDRESS ON FILE | | | | | | | |
| 565563 | VALENTIN TORRES, LUIS H | ADDRESS ON FILE | | | | | | | |
| 565564 | Valentin Torres, Manuel | ADDRESS ON FILE | | | | | | | |
| 565565 | VALENTIN TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 565566 | VALENTIN TORRES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 565567 | VALENTIN TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 565568 | VALENTIN TORRES, MINIVETTE | ADDRESS ON FILE | | | | | | | |
| 565569 | VALENTIN TORRES, NAIDA W. | ADDRESS ON FILE | | | | | | | |
| 565570 | VALENTIN TORRES, NITZA L. | ADDRESS ON FILE | | | | | | | |
| 565571 | VALENTIN TORRES, PABLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 565572 | VALENTIN TORRES, SIXTO | ADDRESS ON FILE | | | | | | | |
| 565573 | VALENTIN TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 565574 | VALENTIN TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 565575 | VALENTIN TOSADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 565576 | VALENTIN TOSADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 565577 | VALENTIN TRIAS, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 760427 | VALENTIN TRUCKING SERVICE INC. | P.O.BOX 7258 PUEBLO STATION | | | | CAROLINA | PR | 00986 | |
| 565578 | VALENTIN TRVIESO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 565579 | VALENTIN TUBENS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 565580 | VALENTIN UGARTE, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 565581 | VALENTIN VALDES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 565582 | VALENTIN VALDES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 565583 | VALENTIN VALE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 565585 | VALENTIN VALE, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 565586 | VALENTIN VALENTIN, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 565587 | VALENTIN VALENTIN, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 565588 | VALENTIN VALENTIN, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 565589 | VALENTIN VALENTIN, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 565590 | VALENTIN VALENTIN, CECILIA | ADDRESS ON FILE | | | | | | | |
| 565591 | VALENTIN VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 565592 | VALENTIN VALENTIN, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 565593 | VALENTIN VALENTIN, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 565594 | VALENTIN VALENTIN, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 565595 | VALENTIN VALENTIN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 565597 | VALENTIN VALENTIN, JORGE W. | ADDRESS ON FILE | | | | | | | |
| 565598 | VALENTIN VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 565599 | VALENTIN VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 565600 | Valentin Valentin, Luis | ADDRESS ON FILE | | | | | | | |
| 565601 | VALENTIN VALENTIN, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 565602 | VALENTIN VALENTIN, NORBE | ADDRESS ON FILE | | | | | | | |
| 565603 | VALENTIN VALENTIN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 565604 | VALENTIN VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 565605 | VALENTIN VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 565606 | VALENTIN VALLADARES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 565607 | VALENTIN VALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 565608 | VALENTIN VALLE, ISABEL | ADDRESS ON FILE | | | | | | | |
| 565609 | VALENTIN VALLE, JOSE D | ADDRESS ON FILE | | | | | | | |
| 565610 | VALENTIN VALLE, LINDA | ADDRESS ON FILE | | | | | | | |
| 565611 | VALENTIN VALLE, LINDA M | ADDRESS ON FILE | | | | | | | |
| 565612 | VALENTIN VALLES, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 565613 | VALENTIN VARELA, JESSENIA M | ADDRESS ON FILE | | | | | | | |
| 565614 | VALENTIN VARELA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 565615 | Valentin Vargas, Anibal | ADDRESS ON FILE | | | | | | | |
| 565617 | VALENTIN VARGAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 565618 | VALENTIN VARGAS, HERBERT | ADDRESS ON FILE | | | | | | | |
| 565619 | VALENTIN VARGAS, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 565620 | VALENTIN VARGAS, ODALYS | ADDRESS ON FILE | | | | | | | |
| 565621 | VALENTIN VARGAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 565622 | VALENTIN VAZQUETELLES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 565623 | VALENTIN VAZQUETELLES, FREDESIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 565624 | VALENTIN VAZQUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 565625 | VALENTIN VAZQUEZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| 565626 | VALENTIN VAZQUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 565627 | VALENTIN VAZQUEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 565628 | VALENTIN VAZQUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 565629 | VALENTIN VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 565630 | VALENTIN VAZQUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 565631 | VALENTIN VAZQUEZ, JUMARY | ADDRESS ON FILE | | | | | | | |
| 565632 | VALENTIN VAZQUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 565633 | VALENTIN VAZQUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 565634 | VALENTIN VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 565635 | VALENTIN VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 565636 | VALENTIN VAZQUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 565637 | VALENTIN VAZQUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 565638 | VALENTIN VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 565639 | Valentin Vazquez, Ramon L | ADDRESS ON FILE | | | | | | | |
| 565640 | VALENTIN VAZQUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 565641 | VALENTIN VAZQUEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 565642 | VALENTIN VAZQUEZ, VICTORIA R | ADDRESS ON FILE | | | | | | | |
| 760428 | VALENTIN VEGA TIRADO | COOP DE VIVIENDA TORRE DE CAROLINA | EDIF A APT 601 | | | CAROLINA | PR | 00979 | |
| 565643 | VALENTIN VEGA, ABRAHAM A. | ADDRESS ON FILE | | | | | | | |
| 565644 | VALENTIN VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 565645 | VALENTIN VEGA, ANA E | ADDRESS ON FILE | | | | | | | |
| 565646 | VALENTIN VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 565647 | VALENTIN VEGA, DAIVY | ADDRESS ON FILE | | | | | | | |
| 565648 | VALENTIN VEGA, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| 565649 | VALENTIN VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 565650 | VALENTIN VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 565651 | VALENTIN VEGA, JOHN | ADDRESS ON FILE | | | | | | | |
| 565652 | VALENTIN VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 565653 | VALENTIN VEGA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 565654 | VALENTIN VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 565655 | VALENTIN VEGA, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| 565656 | VALENTIN VEGA, NOEL | ADDRESS ON FILE | | | | | | | |
| 565657 | VALENTIN VEGA, RAUL | ADDRESS ON FILE | | | | | | | |
| 565658 | VALENTIN VEGA, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 565659 | VALENTIN VEGA, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 565660 | VALENTIN VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 565661 | VALENTIN VELAZQUEZ, CHRISTOP | ADDRESS ON FILE | | | | | | | |
| 565662 | VALENTIN VELEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 565663 | VALENTIN VELEZ, ANCIS | ADDRESS ON FILE | | | | | | | |
| 565664 | VALENTIN VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 565665 | Valentin Velez, Ismael | ADDRESS ON FILE | | | | | | | |
| 565666 | VALENTIN VELEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 565667 | VALENTIN VELEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 565668 | VALENTIN VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 565669 | VALENTIN VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 565670 | VALENTIN VELTRAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 565671 | VALENTIN VERA, NEFTALI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 565673 | VALENTIN VILLARRUBIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 565674 | VALENTIN VILLEGAS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 565675 | VALENTIN YERA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 565676 | VALENTIN, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 565677 | VALENTIN, EDWARD M. | ADDRESS ON FILE | | | | | | | |
| 565678 | VALENTIN, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 565679 | VALENTIN, IVETTE DE L | ADDRESS ON FILE | | | | | | | |
| 565680 | VALENTIN, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 565681 | VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 565682 | Valentin, Luz C. Arvelo | ADDRESS ON FILE | | | | | | | |
| 565683 | VALENTIN, MARCOS G | ADDRESS ON FILE | | | | | | | |
| 565684 | VALENTIN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 565686 | Valentin, Myriam Quintana | ADDRESS ON FILE | | | | | | | |
| 565687 | VALENTIN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 565688 | VALENTIN, RAMONA | ADDRESS ON FILE | | | | | | | |
| 565689 | VALENTIN, SAULO J | ADDRESS ON FILE | | | | | | | |
| 565690 | VALENTIN, TIFFANY C | ADDRESS ON FILE | | | | | | | |
| 565691 | VALENTIN, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 565693 | VALENTINA | CALLE ONEIL #25 | | | | HATO REY | PR | 00918 | |
| 760429 | VALENTINA ACEVEDO ACEVEDO | P O BOX 1272 | | | | AGUADA | PR | 00602 | |
| 760430 | VALENTINA ACOSTA ALMONTE | 82 CALLE POPULAR | | | | SAN JUAN | PR | 00917-1209 | |
| 565694 | VALENTINA BARNES CRESPO | ADDRESS ON FILE | | | | | | | |
| 760431 | VALENTINA CACERES DIAZ | 32 CALLE SAN MIGUEL | | | | GUANICA | PR | 00653 | |
| 760432 | VALENTINA ESCALERA CUADRADO | URB JARDINES DE COUNTRY CLUB | CG 12 CALLE 141 | | | CAROLINA | PR | 00983 | |
| 760433 | VALENTINA MARQUEZ PEREZ | 511 CALLE GABRIEL | | | | MOCA | PR | 000676 | |
| 565695 | VALENTINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 760434 | VALENTINA RODRIGUEZ ARROYO | URB JARD DE CAGUAS | C4 CALLE D | | | CAGUAS | PR | 00725 | |
| 760435 | VALENTINA RODRIGUEZ AVILA | URB VILLA CAROLINA | 17 CALLE 17 BLOQUE 21 | | | CAROLINA | PR | 00985 | |
| 565696 | VALENTINACOSTA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 565697 | VALENTINBERMUDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 565698 | VALENTINCRESPO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 565699 | VALENTINCUEVAS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 565700 | VALENTINE BAILLY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 565701 | VALENTINE FERNANDEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 565702 | Valentine Ocasio, Sarina D | ADDRESS ON FILE | | | | | | | |
| 565703 | VALENTINE RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 565704 | VALENTINE RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 565596 | VALENTINE SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 565705 | Valentine Santiago, Michelle | ADDRESS ON FILE | | | | | | | |
| 565706 | VALENTINE SANTIAGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 565707 | VALENTINE SINGLE, ANNIE | ADDRESS ON FILE | | | | | | | |
| 565708 | VALENTINMARTINEZ, AIDA ELISA | ADDRESS ON FILE | | | | | | | |
| 565709 | VALENTINMONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 565710 | VALENTINO L REEFER | ADDRESS ON FILE | | | | | | | |
| 565711 | VALENTINO QUILES, BELINDA | ADDRESS ON FILE | | | | | | | |
| 565712 | VALENTIN-SANTANA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 565713 | VALENTINSOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 565714 | VALENTINVALE, NICASIO | ADDRESS ON FILE | | | | | | | |
| 565715 | VALENZUELA AGOSTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 565716 | VALENZUELA ALEJANDRO, SORAYA A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 565717 | VALENZUELA ALVARADO, D'GLENEIS | ADDRESS ON FILE | | | | | | | |
| 565718 | VALENZUELA ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 565719 | VALENZUELA ALVARADO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 565720 | VALENZUELA ALVARADO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 565721 | VALENZUELA ALVAREZ, LENNY | ADDRESS ON FILE | | | | | | | |
| 565722 | Valenzuela Camacho, Roberto B | ADDRESS ON FILE | | | | | | | |
| 565685 | VALENZUELA CARABALLO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 565723 | VALENZUELA COLON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 565724 | VALENZUELA DE JESUS, NANCY Y | ADDRESS ON FILE | | | | | | | |
| 565725 | VALENZUELA DE LOS SANTOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 565726 | VALENZUELA FUENTES, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 565727 | Valenzuela Hernandez, Jorge E | ADDRESS ON FILE | | | | | | | |
| 565728 | VALENZUELA LOCKS | PO BOX 194515 | | | | SAN JUAN | PR | 00919 | |
| 565729 | VALENZUELA MARIA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 565730 | VALENZUELA MEJIAS, MARY A. | ADDRESS ON FILE | | | | | | | |
| 565731 | VALENZUELA OJEDA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 565732 | VALENZUELA RIVAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 565733 | VALENZUELA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 565734 | VALENZUELA SANCHEZ, THELMA | ADDRESS ON FILE | | | | | | | |
| 565735 | VALENZUELA SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 565736 | VALENZUELA VALENZUELA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 565737 | VALENZUELA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 565738 | VALENZUELA VEGA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 565739 | VALENZUELA VELEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 565740 | VALENZUELA, LUIS | ADDRESS ON FILE | | | | | | | |
| 565741 | VALERA ASENCIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 565742 | VALERA ESPEJO, LUIS | ADDRESS ON FILE | | | | | | | |
| 565743 | VALERA LAGUER, AMADARYS | ADDRESS ON FILE | | | | | | | |
| 565744 | VALERA LOZADA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 565745 | VALERA MD, ELISA | ADDRESS ON FILE | | | | | | | |
| 565746 | VALERA NUNEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 565747 | VALERA RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 565748 | VALERA SALTARES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 565750 | VALERIA AROCHO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 565751 | VALERIA BATISTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 565752 | VALERIA BERMUDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 565753 | VALERIA CAPPA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 565754 | VALERIA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 760436 | VALERIA DE JESUS COLLAZO | COND LOS ROBLES | APT 910 A | | | SAN JUAN | PR | 00927 | |
| 565755 | VALERIA DIAZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 565756 | VALERIA G MARTINEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| 565757 | VALERIA HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 760437 | VALERIA I RAMOS DELGADO | URB VILLAS DE MAUNABO | C 39 CALLE LIRIOS BZN 28 | | | MAUNABO | PR | 00707 | |
| 565758 | VALERIA IZQUIERDO COLON | ADDRESS ON FILE | | | | | | | |
| 565759 | VALERIA JIMENEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 565760 | VALERIA L BAEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 565761 | VALERIA L RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 565762 | VALERIA LOPEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 565763 | VALERIA LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 565764 | VALERIA M GONZALEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 565765 | VALERIA M MONTOYA CORDERO | ADDRESS ON FILE | | | | | | | |
| 565766 | VALERIA MADERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 565767 | VALERIA MARRERO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 565768 | VALERIA MILLAN SOTO | ADDRESS ON FILE | | | | | | | |
| 565769 | VALERIA MONTES BAEZ | ADDRESS ON FILE | | | | | | | |
| 565770 | VALERIA NERIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 565771 | VALERIA PAREDES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 565772 | VALERIA PAULETTE MATTA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 760438 | VALERIA RIVERA CARRERO | URB BRISAS DE MONTECASINO | 446 CALLE CEMI | | | TOA ALTA | PR | 00953 | |
| 760439 | VALERIA RODRIGUEZ RAMOS | P O BOX 44 | | | | LA PLATA | PR | 00786 | |
| 565773 | VALERIA SANCHEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 565774 | VALERIA SANTOS AYALA | ADDRESS ON FILE | | | | | | | |
| 565775 | VALERIA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 760440 | VALERIANA ALVAREZ | PO BOX 15003 | | | | TAMPA | FL | 33684-5003 | |
| 760442 | VALERIANO ALICEA CRUZ | FIRST FEDERAL BLDG | 1519 AVE PONCE DE LEON | OFIC 406 | | SAN JUAN | PR | 00909 | |
| 760443 | VALERIANO ALICEA CRUZ | URB LEVITTOWN LAKES | Y25 BLVD MONROIG | | | TOA BAJA | PR | 00949 | |
| 760441 | VALERIANO ALICEA CRUZ | PO BOX 51512 | | | | TOA BAJA | PR | 00950-1512 | |
| 760444 | VALERIANO FLORES CRUZ | VISTAS DEL CONVENTO | D 1 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 760445 | VALERIANO PEDROZA ALICEA | BO BAYAMON | P O BOX 127 | | | CIDRA | PR | 00739 | |
| 565776 | VALERIANO RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 760446 | VALERIANO ROMAN ROMAN | P O BOX 50020 | | | | TOA BAJA | PR | 00950 | |
| 565777 | VALERIANO WEYLER RAMOS | ADDRESS ON FILE | | | | | | | |
| 771265 | VALERIANY RIVAS ILARRAZA | PO BOX 1404 | | | | TRUJILLO ALTO | PR | 00977 | |
| 760447 | VALERIE VERDEJO GONZALEZ | RES LUIS LLORENS TORRES | EDIF 110 APT 2063 | | | SAN JUAN | PR | 00913 | |
| 760448 | VALERIE A COLON MARRERO | COND SUCHVILLE PARK | APT 104-E | | | GUAYNABO | PR | 00969 | |
| 760449 | VALERIE ACEVEDO LOPEZ Y/O SON D' AZUCAR | PO BOX 714 | | | | PUERTO REAL | PR | 00740 | |
| 565778 | VALERIE ACEVEDO MARCANO | ADDRESS ON FILE | | | | | | | |
| 565779 | VALERIE ACOSTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 760450 | VALERIE AGOSTO LOPEZ | RR 11 BOX 3912 | | | | BAYAMON | PR | 00956 | |
| 565780 | VALERIE ÁLVAREZ VILLARÁN | POR DERECHO PROPIO | URB. FLAMBOYAN GARDEN | CALLE 12 J-4 | | BAYAMON | PR | 00959 | |
| 760451 | VALERIE AMARO GARCIA | URB SOMBRAS DEL REAL | 704 CALLE NIGUERA | | | COTO LAUREL | PR | 00780 | |
| 760452 | VALERIE ANN RIVERA CASTELLANO | P O BOX 1266 | | | | AGUAS BUENAS | PR | 00703 | |
| 565781 | VALERIE B GUZMAN SOLANO | ADDRESS ON FILE | | | | | | | |
| 565782 | VALERIE BAYANILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 565783 | VALERIE BAYANILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 565784 | VALERIE BEDARD MARRERO | ADDRESS ON FILE | | | | | | | |
| 760453 | VALERIE BEDARD MARRERO | URB CONSTANCIA | 28-19 CALLE SAN FRANCISCO | | | PONCE | PR | 00730 | |
| 565785 | VALERIE BIAGGI DE CASENAVE | ADDRESS ON FILE | | | | | | | |
| 760454 | VALERIE BURLA RIVERA | HC 2 BOX 5345 | | | | RINCON | PR | 00677 | |
| 565786 | VALERIE C RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 565787 | VALERIE CASTRODAD FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 565788 | VALERIE COLLADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 565789 | VALERIE COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 565790 | VALERIE CONCEPCION CINTRON | ADDRESS ON FILE | | | | | | | |
| 565791 | VALERIE CORDERO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 565792 | VALERIE COX PRODUCTIONS | ADDRESS ON FILE | | | | | | | |
| 565793 | VALERIE D MORALES PARIS | ADDRESS ON FILE | | | | | | | |
| 565794 | VALERIE DIAZ VILLALOBOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 565795 | VALERIE E FIGUEROA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 760455 | VALERIE E PACHECO ALONZO | ALTURAS DE RIO GRANDE | Q 852 CALLE 15 | | | RIO GRANDE | PR | 00745 | |
| 760456 | VALERIE FERNANDEZ | EXT CAMPO ALEGRE | G 26 CALLE ALELI | | | BAYAMON | PR | 00956 | |
| 565796 | VALERIE FERRER CRUZ | ADDRESS ON FILE | | | | | | | |
| 565797 | VALERIE GAMBEDOTTI ITURRINO | ADDRESS ON FILE | | | | | | | |
| 565798 | VALERIE GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 565799 | VALERIE HERNANDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 760457 | VALERIE HERNANDEZ EMMANUELI | URB LAS COLINAS DE TOA BAJA | Q 16 CALLE 16 | | | TOA BAJA | PR | 00949 | |
| 760458 | VALERIE HERNANDEZ GONZALEZ | PARADISE HILLS | 1644 CALLE PECOS | | | SAN JUAN | PR | 00926 | |
| 760459 | VALERIE L PAUL PEREZ | URB LAGOS DE PLATA | J 53 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 565800 | VALERIE L SIERRA MARIANI | ADDRESS ON FILE | | | | | | | |
| 565801 | VALERIE L. DE LEON COLON | ADDRESS ON FILE | | | | | | | |
| 760460 | VALERIE LANGE VATER | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 565802 | VALERIE LEBRON SEDA | ADDRESS ON FILE | | | | | | | |
| 760461 | VALERIE LOPEZ VAZQUEZ | PO BOX 3385 | | | | AGUADILLA | PR | 00605 | |
| 565803 | VALERIE M GONZALEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 760462 | VALERIE M RIOS SANCHEZ | SAN IGNACIO | 1814 SAN RODULFO | | | SAN JUAN | PR | 00927 | |
| 565804 | VALERIE M. CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 565805 | VALERIE MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 565806 | VALERIE MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 760463 | VALERIE MALDONADO RIVERA | P O BOX 8066 | | | | SAN JUAN | PR | 00910 | |
| 565807 | VALERIE MARIE PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 760464 | VALERIE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 565808 | VALERIE MARTINEZ PARIS A/C NILSA PARIS | ADDRESS ON FILE | | | | | | | |
| 565809 | VALERIE MATIAS MONELL | ADDRESS ON FILE | | | | | | | |
| 760465 | VALERIE MATOS BLANCO | LOS ANGELES | 21 CALLE F B | | | CAROLINA | PR | 00979 | |
| 760466 | VALERIE MATOS DAVID | ADDRESS ON FILE | | | | | | | |
| 760467 | VALERIE MIRANDA LOPEZ | URB PUERTO NUEVO | 536 CALLE BALEARES | | | SAN JUAN | PR | 00920 | |
| 565810 | VALERIE N CRUZ JAIME | ADDRESS ON FILE | | | | | | | |
| 565811 | VALERIE N HERNANDEZ ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 565812 | VALERIE NIEVES CINTRON | ADDRESS ON FILE | | | | | | | |
| 565813 | VALERIE NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| 565814 | VALERIE NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| 565815 | VALERIE NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| 565816 | VALERIE NUNEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 565817 | VALERIE NUNEZ ORTEGA | VALERIE NUÑEZ ORTEGA | URB. SANTA TERESITA CALLE 14 G 13 | | | BAYAMON | PR | 00961 | |
| 565818 | VALERIE ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 760468 | VALERIE OSORIO ROLDAN | RES LOS ROSALES | EDIF 6 APT 51 | | | TRUJILLO ALTO | PR | 00976 | |
| 760469 | VALERIE PULLIZA TORRES | URB LOS ALMENDROS | B 24 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 565819 | VALERIE QUINTANA MERCADO | ADDRESS ON FILE | | | | | | | |
| 760470 | VALERIE RAMOS DELGADO | PO BOX 1891 | | | | RINCON | PR | 00677 | |
| 565820 | VALERIE RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 760471 | VALERIE RIVERA SANTIAGO | P O BOX 1290 | | | | RIO GRANDE | PR | 00745 | |
| 565821 | VALERIE ROBLES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 565822 | VALERIE RODRIGUEZ TEISSONNIERE | ADDRESS ON FILE | | | | | | | |
| 760472 | VALERIE ROSARIO MARTES | ADDRESS ON FILE | | | | | | | |
| 565823 | VALERIE S JIMENEZ SERRA | ADDRESS ON FILE | | | | | | | |
| 565824 | VALERIE S ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 760473 | VALERIE S VILA SANTIAGO /MAYRA SANTIAGO | 2DA SECCION URB LEVITTOWN | 2022 CALLE AZALEA | | | TOA BAJA | PR | 00949 | |
| 760474 | VALERIE SAEZ IRIZARRY | PO BOX 34491 | | | | PONCE | PR | 00734-4491 | |
| 760475 | VALERIE SANCHEZ MARTINEZ | URB ROOSEVELT | 375 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 565825 | VALERIE SUAREZ TURELL | ADDRESS ON FILE | | | | | | | |
| 760476 | VALERIE TORRES ROSARIO | PO BOX 4043 | | | | PUERTO REAL | PR | 00740 4043 | |
| 565826 | VALERIE VALENTIN MARRERO | ADDRESS ON FILE | | | | | | | |
| 565827 | VALERIE VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 760477 | VALERIE VELEZ CABRERA | URB REINA DE LOS ANGELES | U 4 CALLE 8 | | | GURABO | PR | 00778 | |
| 565828 | VALERIE Y CAMACHO | ADDRESS ON FILE | | | | | | | |
| 565829 | VALERIN M MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 565830 | VALERIO ALGARRA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 565831 | VALERIO ALGARRA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 565832 | VALERIO BORBON, JOSE | ADDRESS ON FILE | | | | | | | |
| 565833 | VALERIO CACERES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 565834 | VALERIO CASTILLO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 760478 | VALERIO CEPEDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 565835 | VALERIO DE FONTANEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 565836 | VALERIO FERRARI, ELVIRA M. | ADDRESS ON FILE | | | | | | | |
| 565837 | VALERIO GONZALEZ, CAROLINE J | ADDRESS ON FILE | | | | | | | |
| 565838 | VALERIO GUZMAN, NAUDYS | ADDRESS ON FILE | | | | | | | |
| 565839 | VALERIO LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 565840 | VALERIO NEGRON, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 565841 | VALERIO NEGRON, ERIKA | ADDRESS ON FILE | | | | | | | |
| 565842 | VALERIO PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 565843 | VALERIO PEREZ, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 565844 | VALERIO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 565845 | VALERIO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 565846 | VALERIO RODRIGUEZ, ZASKIA | ADDRESS ON FILE | | | | | | | |
| 565847 | VALERIO RODRIGUEZ, ZASKIA | ADDRESS ON FILE | | | | | | | |
| 565848 | VALERIO ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 565850 | VALERIO, JORJE | ADDRESS ON FILE | | | | | | | |
| 565851 | VALERIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 565852 | VALERO ALVARADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 565853 | VALERO ALVAREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 565854 | VALERO ALVAREZ, JAIME R. | ADDRESS ON FILE | | | | | | | |
| 565855 | VALERO COLON, ANCELI | ADDRESS ON FILE | | | | | | | |
| 565856 | VALERO COLON, JORGE L | ADDRESS ON FILE | | | | | | | |
| 565857 | VALERO DE JESUS, EMMA R | ADDRESS ON FILE | | | | | | | |
| 565858 | VALERO NOBLE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 565859 | VALERO ORTIZ, GUILLERMO E | ADDRESS ON FILE | | | | | | | |
| 565860 | VALERO PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 565861 | VALERO RAMIREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 760479 | VALERO RIVERA MORALES | HC 1 BOX 26027 | | | | SAN GERMAN | PR | 00683-9721 | |
| 760480 | VALERO SCREENS | 361 AVE GENERAL VALERO | | | | FAJARDO | PR | 00738 | |
| 565862 | VALERO SCREENS INC | URB VALLE VERDE | S 96 AVE CONQUISTADOR | | | FAJARDO | PR | 00738 | |
| 565863 | VALERO VIRUET, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 565864 | VALERY BURGOS REYES | ADDRESS ON FILE | | | | | | | |
| 565865 | VALERY CRESPO MATOS | ADDRESS ON FILE | | | | | | | |
| 760481 | VALERY GONZALEZ ALONSO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 565866 | VALERY J ALICEA ESPARRA | ADDRESS ON FILE | | | | | | | |
| 565867 | VALERY LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 760482 | VALERY LOPEZ TORRES | 23 CALLE M 6 ALTURAS DE FLAMBOYAN | | | | BAYAMON | PR | 00959-8108 | |
| 565868 | VALERY ORTIZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 760483 | VALERY RODRIGUEZ RIVERA | COUNTRY CLUB | JF 9 CALLE 231 | | | CAROLINA | PR | 00982-2711 | |
| 565869 | VALERY TORRUELLAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 760484 | VALERY VILLEGAS COTTO | RR 03 BOX 3321 | | | | SAN JUAN | PR | 00928 | |
| 565870 | Vales Arbelo, Isaac | ADDRESS ON FILE | | | | | | | |
| 565871 | Vales Butler, Miguel A | ADDRESS ON FILE | | | | | | | |
| 565872 | VALES DEL MANZANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 565873 | VALES DEL MANZANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 565874 | VALES FLORES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 565875 | VALES HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 565876 | VALES MEDINA, AIDA R | ADDRESS ON FILE | | | | | | | |
| 565877 | VALES MENDEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 565878 | VALES RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 565879 | Vales Rodriguez, Luis F | ADDRESS ON FILE | | | | | | | |
| 760485 | VALESKA CRUZ PORTALATIN | BO PUEBLO BOX 835 | | | | HATILLO | PR | 00659 | |
| 565880 | VALESKA CRUZ, PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 565881 | VALETIN MORENO, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 565882 | VALETTE PARIS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 760486 | VALEX CONSTRUCTION INC | HC 04 BOX 16285 | | | | MOCA | PR | 00676 | |
| 565883 | VALHALLA REAL ESTATE INC | URB EL MADRIGAL | P9 CALLE 7 | | | PONCE | PR | 00730-1443 | |
| 565884 | VALI ANGELINA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 565885 | VALI ELECTRIC INC | 1653 AMERICO MIRANDA LAS LOMAS | REPARTO METROPOLITANO | | | RIO PIEDRAS | PR | 00921 | |
| 565886 | VALIDATION AND ENGINEERING GRO | CARR 165 #100 SUITE 703 | | | | GUAYNABO | PR | 00968 | |
| 565887 | VALIENTE GIL, HANS | ADDRESS ON FILE | | | | | | | |
| 565888 | VALIENTE JUAN, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 565889 | VALIENTE MALDONADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 565890 | VALIENTE MALDONADO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 565892 | VALIENTE PAGAN, JORGE O. | ADDRESS ON FILE | | | | | | | |
| 565893 | VALIENTE RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 565894 | VALIENTE VINAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 760487 | VALINES INDUSTRIAL INC. | PO BOX 14065 | | | | SAN JUAN | PR | 00916 | |
| 565895 | VALINES LEDESMA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 565896 | VALINES MATTEI, TOMAS | ADDRESS ON FILE | | | | | | | |
| 565897 | VALISAN TRAVEL & TOURS | PLAZA LAS AMERICAS | 555 CALLE CALAF SUITE 104 | | | SAN JUAN | PR | 00918 | |
| 565898 | VALL LLOBERA LLOMPART, LUIS | ADDRESS ON FILE | | | | | | | |
| 565899 | VALLADARES ARROYO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 565900 | VALLADARES CRESPO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 565901 | Valladares Diaz, Alma R. | ADDRESS ON FILE | | | | | | | |
| 565902 | VALLADARES FIGUER, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 565903 | VALLADARES MUNOZ, GLEN | ADDRESS ON FILE | | | | | | | |
| 565904 | VALLADARES NATAL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 565905 | VALLADARES OLAN, DELIA | ADDRESS ON FILE | | | | | | | |
| 565906 | VALLADARES RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 565907 | VALLADARES RENTA, MOISES | ADDRESS ON FILE | | | | | | | |
| 565908 | VALLADARES RIVERA, ISABEL MARIA | ADDRESS ON FILE | | | | | | | |
| 565909 | VALLADARES ROSA, GUSTAVO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 565910 | VALLADARES SANTIAGO, JOELEXIS | ADDRESS ON FILE | | | | | | | |
| 565911 | Valladares Soler, Jeannette | ADDRESS ON FILE | | | | | | | |
| 565912 | VALLADARES TORRES, ALICIA I. | ADDRESS ON FILE | | | | | | | |
| 565913 | VALLADARES TORRES, MOISES | ADDRESS ON FILE | | | | | | | |
| 565914 | VALLADARES TORRES, SONIA C | ADDRESS ON FILE | | | | | | | |
| 565916 | VALLAS ROMAN, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 565917 | VALLDEJULI ABOY, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 565918 | VALLDEJULI REYES, GINELLE | ADDRESS ON FILE | | | | | | | |
| 565919 | VALLDEJULI REYES, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 565920 | VALLE ABREU, NELSON L | ADDRESS ON FILE | | | | | | | |
| 565921 | VALLE ACEBEDO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 565922 | VALLE ACEVEDO, ARIAM | ADDRESS ON FILE | | | | | | | |
| 565923 | VALLE ACEVEDO, ARIAM | ADDRESS ON FILE | | | | | | | |
| 565924 | VALLE ACEVEDO, BELINDA | ADDRESS ON FILE | | | | | | | |
| 565925 | VALLE ACEVEDO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 565926 | Valle Acevedo, Jose M | ADDRESS ON FILE | | | | | | | |
| 565927 | VALLE ACEVEDO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 565928 | VALLE ACEVEDO, THAIRA | ADDRESS ON FILE | | | | | | | |
| 565929 | VALLE ACEVEDO, YAMILETH E | ADDRESS ON FILE | | | | | | | |
| 565930 | VALLE AGRONT, SADITH | ADDRESS ON FILE | | | | | | | |
| 565931 | VALLE ALICEA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 565932 | VALLE ALICEA, PATRIA | ADDRESS ON FILE | | | | | | | |
| 565933 | VALLE ALMA, NILSA L | ADDRESS ON FILE | | | | | | | |
| 565934 | VALLE ALMODOVAR, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 760488 | VALLE ALTO SUPERETTE | URB VALLE ALTO | D 1 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 565935 | VALLE ALVAREZ, AIDSA | ADDRESS ON FILE | | | | | | | |
| 565936 | VALLE ANDINO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 565937 | VALLE APONTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 565938 | VALLE APONTE, MARITERE | ADDRESS ON FILE | | | | | | | |
| 565939 | VALLE AROCHO, EDNA | ADDRESS ON FILE | | | | | | | |
| 760489 | VALLE ARRIBA SHELL | AVE FIDALGO DIAZ ESQ LAUREL | | | | CAROLINA | PR | 00983 | |
| 565940 | VALLE ARROYO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 565941 | VALLE ARROYO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 565942 | VALLE AUTO SALES | HC 58 BOX 13732 | | | | ADJUNTAS | PR | 00602 | |
| 760490 | VALLE AUTO SALES | HC 58 BOX 14400 | | | | AGUADA | PR | 00602-9725 | |
| 565943 | VALLE AVILES, LIZ | ADDRESS ON FILE | | | | | | | |
| 565944 | VALLE AVILES, MARI | ADDRESS ON FILE | | | | | | | |
| 565945 | VALLE AVILES, YVETTE | ADDRESS ON FILE | | | | | | | |
| 565946 | VALLE AVILES, YVETTE | ADDRESS ON FILE | | | | | | | |
| 565947 | VALLE AYALA, JANICE | ADDRESS ON FILE | | | | | | | |
| 565948 | VALLE AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 565949 | VALLE BAEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 565950 | VALLE BAEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 565951 | VALLE BEAUCHAMP, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 565952 | VALLE BELLO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 565953 | VALLE BENIQUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 565954 | VALLE BENIQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 565955 | VALLE BENIQUEZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 565956 | VALLE BETANCOURT, CAMILLE I | ADDRESS ON FILE | | | | | | | |
| 565957 | VALLE BONILLA, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 565958 | VALLE BONILLA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 565959 | VALLE BOSCIO, HARRY | ADDRESS ON FILE | | | | | | | |
| 565960 | VALLE BRENES, JORGE A | ADDRESS ON FILE | | | | | | | |
| 565961 | VALLE BRENES, JOSE | ADDRESS ON FILE | | | | | | | |
| 565962 | VALLE BRIGNONI, JOSE | ADDRESS ON FILE | | | | | | | |
| 565963 | VALLE BUTLER, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 565964 | VALLE CABAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 565965 | VALLE CABAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 565966 | VALLE CANCEL, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 565967 | VALLE CARDONA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 565968 | VALLE CARO, JOSE | ADDRESS ON FILE | | | | | | | |
| 565969 | VALLE CARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 565970 | VALLE CASANOVA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 565971 | VALLE CLASS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 565972 | VALLE COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 565973 | VALLE COLON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 565974 | VALLE COLON, KIDAISHI | ADDRESS ON FILE | | | | | | | |
| 565975 | VALLE COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 565976 | VALLE COLON, PETER | ADDRESS ON FILE | | | | | | | |
| 565977 | VALLE COLON, PETER | ADDRESS ON FILE | | | | | | | |
| 565978 | VALLE COLON, URDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 565979 | VALLE CORTES, BETMARIS | ADDRESS ON FILE | | | | | | | |
| 565980 | Valle Cortes, Edgar | ADDRESS ON FILE | | | | | | | |
| 565981 | Valle Cortes, Jose M | ADDRESS ON FILE | | | | | | | |
| 565982 | VALLE CRESPO, QUINTIN L | ADDRESS ON FILE | | | | | | | |
| 565983 | VALLE CRESPO, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 565984 | VALLE CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 565985 | VALLE CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 565986 | VALLE CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 565987 | VALLE CRUZ, LEONARDO J. | ADDRESS ON FILE | | | | | | | |
| 565988 | VALLE CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 565989 | Valle Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| 565990 | VALLE CRUZ, ZULEIDA | ADDRESS ON FILE | | | | | | | |
| 565991 | VALLE CUEVAS, BETHZABEL | ADDRESS ON FILE | | | | | | | |
| 565992 | VALLE CURBELO, HILDA E | ADDRESS ON FILE | | | | | | | |
| 565993 | VALLE DE JESUS MD, ENID DEL | ADDRESS ON FILE | | | | | | | |
| 565994 | VALLE DE JESUS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 565995 | VALLE DE OLMO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 565997 | VALLE DE TOMAS MD, PEDRO DEL | ADDRESS ON FILE | | | | | | | |
| 760491 | VALLE DEL TURABO HOUSING CORP | P O BOX 8140 | | | | SAN JUAN | PR | 00910 | |
| 565998 | VALLE DELGADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 565999 | VALLE DOMINGUEZ, ZAIDA N | ADDRESS ON FILE | | | | | | | |
| 566000 | VALLE DONATO, LEILANI | ADDRESS ON FILE | | | | | | | |
| 566001 | VALLE EIRIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 566002 | VALLE ESCONDIDO SERVICE STATION | PMB#288 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 566003 | VALLE ESPINOSA, ITZA I | ADDRESS ON FILE | | | | | | | |
| 760492 | VALLE FARM INC | PO BOX 3667 | | | | SAN SEBASTIAN | PR | 00685 | |
| 566004 | VALLE FELIBERTY, JASMIN M | ADDRESS ON FILE | | | | | | | |
| 566005 | VALLE FELICIANO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 566006 | VALLE FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 566007 | VALLE FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 566008 | VALLE FERRER, DIANA | ADDRESS ON FILE | | | | | | | |
| 566009 | VALLE FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 566010 | VALLE FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 566011 | VALLE FORTES, AMALIA | ADDRESS ON FILE | | | | | | | |
| 566012 | VALLE GARCIA, ALBERTO JUAN | ADDRESS ON FILE | | | | | | | |
| 566013 | VALLE GARCIA, NILDA | ADDRESS ON FILE | | | | | | | |
| 566014 | VALLE GIRAU, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 566015 | VALLE GONZALEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 566016 | VALLE GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 566017 | VALLE GONZALEZ, CHARLEY O. | ADDRESS ON FILE | | | | | | | |
| 566018 | VALLE GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 566019 | VALLE GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 566020 | VALLE GONZALEZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 566021 | VALLE GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 566022 | VALLE GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 566023 | VALLE GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 566024 | Valle Gonzalez, Raul N | ADDRESS ON FILE | | | | | | | |
| 566025 | VALLE GONZALEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 566026 | VALLE GONZALEZ, YCNAN | ADDRESS ON FILE | | | | | | | |
| 566027 | VALLE GOURZONG, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 566028 | Valle Gourzong, Juan A. | ADDRESS ON FILE | | | | | | | |
| 566029 | VALLE GUADALUPE, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 566030 | VALLE GUTIERREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 566031 | VALLE HERMOSO GULF | PO BOX 69 | | | | HORMIGUEROS | PR | 00660 | |
| 566032 | VALLE HERNANDEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 566033 | VALLE HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 566034 | VALLE HILERIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 566035 | VALLE IRIZARRY, ANGELES | ADDRESS ON FILE | | | | | | | |
| 566036 | Valle Irizarry, Nelson | ADDRESS ON FILE | | | | | | | |
| 566037 | VALLE IRIZARRY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 566038 | VALLE IZQUIERDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 566039 | VALLE JAVIER, DAFNE | ADDRESS ON FILE | | | | | | | |
| 566040 | VALLE JAVIER, PEDRO | ADDRESS ON FILE | | | | | | | |
| 566041 | VALLE JIMENEZ, NEYSA | ADDRESS ON FILE | | | | | | | |
| 566042 | VALLE JIMENEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 566043 | VALLE JIMENEZ, TENDERLEE | ADDRESS ON FILE | | | | | | | |
| 566044 | VALLE JUSINO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 566045 | VALLE LASALLE, ANAYDA | ADDRESS ON FILE | | | | | | | |
| 566046 | VALLE LASSUS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 566047 | VALLE LAUREANO, PAUL | ADDRESS ON FILE | | | | | | | |
| 566049 | VALLE LAUREANO, STELLA | ADDRESS ON FILE | | | | | | | |
| 566050 | Valle Lebron, Eric M | ADDRESS ON FILE | | | | | | | |
| 566051 | VALLE LEBRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 566052 | VALLE LEBRON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 566053 | VALLE LOPEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 566054 | VALLE LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 566055 | Valle Lopez, Jose I | ADDRESS ON FILE | | | | | | | |
| 566056 | VALLE LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 566057 | VALLE LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 566058 | VALLE LOPEZ, NELIDA M | ADDRESS ON FILE | | | | | | | |
| 566059 | VALLE LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 566060 | VALLE MACHADO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 566062 | VALLE MACHADO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 566063 | VALLE MALAVE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 566064 | VALLE MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 566065 | VALLE MARIN, GLORYDELA | ADDRESS ON FILE | | | | | | | |
| 566066 | VALLE MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 566067 | VALLE MARRERO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 566068 | VALLE MARRERO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 566069 | VALLE MARTI EZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 566070 | VALLE MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 566071 | VALLE MARTINEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 566072 | VALLE MARTINEZ, INES | ADDRESS ON FILE | | | | | | | |
| 566073 | VALLE MARTINEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 566074 | VALLE MARTY, ELKY | ADDRESS ON FILE | | | | | | | |
| 566075 | VALLE MASS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 566076 | VALLE MEDICAL OFFICES PSC | HC 3 BOX 35303 | | | | AGUADILLA | PR | 00603 | |
| 566077 | VALLE MEDINA, ABEL | ADDRESS ON FILE | | | | | | | |
| 566078 | VALLE MEDINA, ELIUD | ADDRESS ON FILE | | | | | | | |
| 566079 | VALLE MELENDEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 566080 | VALLE MELENDEZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| 566081 | VALLE MELENDEZ, MANUEL L | ADDRESS ON FILE | | | | | | | |
| 566082 | VALLE MENDEZ, BELEN A | ADDRESS ON FILE | | | | | | | |
| 566083 | VALLE MENDOZA, FRANCO | ADDRESS ON FILE | | | | | | | |
| 566084 | VALLE MERCADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 566085 | VALLE MERCADO, KELLY | ADDRESS ON FILE | | | | | | | |
| 566086 | VALLE MERCADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 566087 | VALLE MERCADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 566088 | VALLE MERCADO, SOFIA C | ADDRESS ON FILE | | | | | | | |
| 566089 | VALLE MILAN, NELSON | ADDRESS ON FILE | | | | | | | |
| 566090 | VALLE MIRANDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 566091 | VALLE MOJICA, BRENDA G. | ADDRESS ON FILE | | | | | | | |
| 566092 | VALLE MOJICA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 566093 | VALLE MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 566094 | VALLE MOLINA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 566095 | VALLE MOLINA, ZAIDA R | ADDRESS ON FILE | | | | | | | |
| 566096 | VALLE MOLINARY, LYDIA | ADDRESS ON FILE | | | | | | | |
| 566097 | VALLE MONAGAS, EILLEEN | ADDRESS ON FILE | | | | | | | |
| 566098 | VALLE MORALES, BILLY | ADDRESS ON FILE | | | | | | | |
| 566099 | Valle Morales, Santos | ADDRESS ON FILE | | | | | | | |
| 566100 | VALLE MORAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 566101 | Valle Muniz, David | ADDRESS ON FILE | | | | | | | |
| 566102 | VALLE NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 566103 | VALLE NIEVES, SONIA | ADDRESS ON FILE | | | | | | | |
| 566104 | VALLE OJEDA, DELSI M | ADDRESS ON FILE | | | | | | | |
| 566105 | VALLE OJEDA, ROY | ADDRESS ON FILE | | | | | | | |
| 566106 | VALLE OLAVARRIA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 566107 | VALLE OLAVARRIA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 566108 | VALLE OLIVERA MD, JOSE W | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 566109 | VALLE OLIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 566110 | VALLE OLIVERAS, ANA Y | ADDRESS ON FILE | | | | | | | |
| 566111 | Valle Orengo, Carlos A | ADDRESS ON FILE | | | | | | | |
| 566112 | VALLE ORONA, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 566113 | VALLE ORTIZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 566114 | VALLE ORTIZ, JOED | ADDRESS ON FILE | | | | | | | |
| 566115 | VALLE ORTIZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 566116 | VALLE ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 566117 | VALLE ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 566118 | Valle Ortiz, Migna Luz | ADDRESS ON FILE | | | | | | | |
| 566120 | VALLE ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 566119 | VALLE ORTIZ, RAFAEL | JOSE R. MALDONADO VELAZQUEZ | 650 AVE. MUNOZ RIVERA | STE. 204 | | SAN JUAN | PR | 00918-4112 | |
| 566121 | VALLE OTERO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 566122 | VALLE OTERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 566123 | VALLE OTERO, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 566124 | VALLE OTERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 566125 | Valle Padilla, Carlos | ADDRESS ON FILE | | | | | | | |
| 566126 | VALLE PADILLA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 566127 | VALLE PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 566128 | VALLE PAGAN, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 566129 | VALLE PAGAN, LUCY | ADDRESS ON FILE | | | | | | | |
| 566130 | VALLE PAULI, HELGA | ADDRESS ON FILE | | | | | | | |
| 566131 | VALLE PELLOT, JOSSIE V | ADDRESS ON FILE | | | | | | | |
| 566132 | VALLE PENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 566133 | VALLE PENA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 566134 | VALLE PEREZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 566135 | VALLE PEREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 566136 | VALLE PEREZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 566137 | VALLE PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 566138 | VALLE PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 566139 | VALLE PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 566140 | VALLE PEREZ, ELIDA | ADDRESS ON FILE | | | | | | | |
| 566141 | VALLE PEREZ, GUDELIA | ADDRESS ON FILE | | | | | | | |
| 566142 | VALLE PEREZ, IRAIDA M | ADDRESS ON FILE | | | | | | | |
| 566143 | VALLE PEREZ, JESSLYN | ADDRESS ON FILE | | | | | | | |
| 566144 | VALLE PEREZ, LISSETTE V. | ADDRESS ON FILE | | | | | | | |
| 566145 | VALLE PEREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 566146 | VALLE PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 566147 | Valle Perez, Michelle | ADDRESS ON FILE | | | | | | | |
| 566148 | VALLE PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 566149 | VALLE PEREZ, RICKY | ADDRESS ON FILE | | | | | | | |
| 566150 | VALLE PEREZ, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 566151 | VALLE PEREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 566152 | VALLE PUJALS, DORIS | ADDRESS ON FILE | | | | | | | |
| 566153 | Valle Quinones, Gabriel | ADDRESS ON FILE | | | | | | | |
| 566154 | VALLE QUINONES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 566155 | VALLE RAMIREZ MD, DAISY | ADDRESS ON FILE | | | | | | | |
| 566156 | VALLE RAMIREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 566157 | VALLE RAMIREZ, LAUREEN | ADDRESS ON FILE | | | | | | | |
| 566158 | VALLE RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 566159 | VALLE RAMOS, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 566160 | VALLE RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 566161 | VALLE RAMOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 566162 | VALLE RAMOS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 566163 | VALLE RAMOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 566164 | VALLE RAMOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 566165 | VALLE RAMOS, RONALD | ADDRESS ON FILE | | | | | | | |
| 566166 | VALLE RAMOS, YVETTE V | ADDRESS ON FILE | | | | | | | |
| 566167 | VALLE REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 566168 | Valle Reyes, Angela M. | ADDRESS ON FILE | | | | | | | |
| 566169 | VALLE REYES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 566170 | VALLE REYES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 566171 | VALLE RIEFKOHL, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 566172 | VALLE RIEFKOHL, JOSE | ADDRESS ON FILE | | | | | | | |
| 566173 | VALLE RIEFKOHL, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 566174 | VALLE RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 566175 | VALLE RIVERA, AURORA | ADDRESS ON FILE | | | | | | | |
| 566176 | VALLE RIVERA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 566177 | VALLE RIVERA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 566178 | VALLE RIVERA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 566179 | VALLE RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 566180 | VALLE RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 566181 | VALLE RIVERA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 566182 | VALLE RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 566183 | Valle Rivera, Omar | ADDRESS ON FILE | | | | | | | |
| 566184 | VALLE RIVERA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 566185 | VALLE RIVERA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 566186 | VALLE RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 566061 | Valle Rivera, Yomara | ADDRESS ON FILE | | | | | | | |
| 566187 | VALLE RIVERA, YOMARA | ADDRESS ON FILE | | | | | | | |
| 566188 | VALLE RODRIGUEZ MD, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 566189 | VALLE RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 566190 | VALLE RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 566191 | VALLE RODRIGUEZ, EDWIN I. | ADDRESS ON FILE | | | | | | | |
| 566192 | VALLE RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 566193 | VALLE RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 566194 | VALLE RODRIGUEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 566195 | VALLE RODRIGUEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 566196 | VALLE RODRIGUEZ, LORIEL | ADDRESS ON FILE | | | | | | | |
| 566197 | VALLE RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 566198 | VALLE RODRIGUEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 566199 | VALLE RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 566200 | VALLE RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 566201 | VALLE RODRIGUEZ, NOELTHON | ADDRESS ON FILE | | | | | | | |
| 566202 | VALLE RODRIGUEZ, SARKIS | ADDRESS ON FILE | | | | | | | |
| 566203 | VALLE RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 566204 | VALLE ROJAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 566205 | Valle Roldan, Carlos A | ADDRESS ON FILE | | | | | | | |
| 566206 | VALLE ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 566207 | VALLE ROMAN, ISAIAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 566208 | VALLE ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 566209 | Valle Roman, Joel D. | ADDRESS ON FILE | | | | | | | |
| 566210 | VALLE ROSADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 566211 | VALLE ROSADO, WANDALIS | ADDRESS ON FILE | | | | | | | |
| 566212 | VALLE ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 566213 | Valle Rosas, Brendalee | ADDRESS ON FILE | | | | | | | |
| 566214 | VALLE RUIZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 566215 | VALLE RUIZ, EDMEE | ADDRESS ON FILE | | | | | | | |
| 566216 | VALLE RUIZ, ENELIDA | ADDRESS ON FILE | | | | | | | |
| 566217 | VALLE RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 566218 | VALLE RUIZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 566219 | VALLE RUIZ, SUGEIL | ADDRESS ON FILE | | | | | | | |
| 566220 | VALLE RUIZ, YADIEL O | ADDRESS ON FILE | | | | | | | |
| 566221 | VALLE SALGADO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 566222 | VALLE SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 566223 | Valle Sanchez, Raul | ADDRESS ON FILE | | | | | | | |
| 566224 | VALLE SANDOVAL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 566225 | VALLE SANDOVAL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 566226 | VALLE SANDOVAL, GILDA | ADDRESS ON FILE | | | | | | | |
| 566227 | VALLE SANTANA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 566228 | VALLE SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| 566229 | VALLE SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 566230 | VALLE SANTIAGO, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 566231 | VALLE SANTOS, MERARI | ADDRESS ON FILE | | | | | | | |
| 566232 | VALLE SANTOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 566233 | VALLE SANTOS, NELLY I | ADDRESS ON FILE | | | | | | | |
| 566234 | VALLE SEGARRA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 566235 | VALLE SEIN, DEYSON | ADDRESS ON FILE | | | | | | | |
| 566236 | Valle Serrano, Gerardo | ADDRESS ON FILE | | | | | | | |
| 566237 | VALLE SERRANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 566238 | VALLE SOLER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 566239 | VALLE SOSTRE, GLORIA D | ADDRESS ON FILE | | | | | | | |
| 566240 | VALLE SOTO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 566241 | Valle Tavarez, Isabel | ADDRESS ON FILE | | | | | | | |
| 566242 | Valle Tavarez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 566243 | VALLE TERRASA, NURIA | ADDRESS ON FILE | | | | | | | |
| 566244 | VALLE TIRADO MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| 566245 | VALLE TORRES, ADDYTH | ADDRESS ON FILE | | | | | | | |
| 566246 | VALLE TORRES, ADDYTH | ADDRESS ON FILE | | | | | | | |
| 566247 | VALLE TORRES, EDNA J. | ADDRESS ON FILE | | | | | | | |
| 566248 | VALLE TORRES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 566249 | VALLE UMPIERRE, RENE | ADDRESS ON FILE | | | | | | | |
| 566250 | VALLE VALENTIN, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 566251 | VALLE VALENTIN, JANNETTE E. | ADDRESS ON FILE | | | | | | | |
| 566252 | VALLE VALENTIN, JOSE D | ADDRESS ON FILE | | | | | | | |
| 566253 | VALLE VALENTIN, PEDRO ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 566254 | Valle Valentin, Waldemar | ADDRESS ON FILE | | | | | | | |
| 566255 | VALLE VALLE, ANA M | ADDRESS ON FILE | | | | | | | |
| 566256 | VALLE VALLE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 566257 | Valle Valle, Israel A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 566258 | Valle Valle, Marga | ADDRESS ON FILE | | | | | | | |
| 566259 | VALLE VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 566260 | VALLE VARELA, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 566261 | VALLE VARGAS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 566262 | VALLE VARGAS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 566263 | VALLE VARGAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 566264 | VALLE VARGAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 566265 | VALLE VARGAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 566266 | VALLE VARGAS, TERESA | ADDRESS ON FILE | | | | | | | |
| 566267 | VALLE VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 566268 | Valle Vazquez, Frankie | ADDRESS ON FILE | | | | | | | |
| 566269 | VALLE VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 566270 | VALLE VEGA, AITZA M. | ADDRESS ON FILE | | | | | | | |
| 566271 | VALLE VEGA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 566272 | VALLE VEGA, CARMEN JUDITH | ADDRESS ON FILE | | | | | | | |
| 566273 | VALLE VEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 566274 | VALLE VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 566275 | VALLE VEGA, SANDRO | ADDRESS ON FILE | | | | | | | |
| 566276 | VALLE VEGA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 566277 | VALLE VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 566278 | VALLE VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 566279 | VALLE VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 566280 | Valle Velazquez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 566281 | VALLE VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 566282 | VALLE VELEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 566283 | Valle Vicenty, Armando | ADDRESS ON FILE | | | | | | | |
| 566284 | VALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| 566285 | Vallecillo Colon, Luis E | ADDRESS ON FILE | | | | | | | |
| 566286 | VALLECILLO EMANUELLI, ISABEL | ADDRESS ON FILE | | | | | | | |
| 566287 | VALLECILLO ESTRADA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 566288 | VALLECILLO MARTINEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 566289 | VALLECILLO MARTINEZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| 566290 | VALLECILLO MARTINEZ, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 566291 | VALLECILLO SANCHEZ, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| 566292 | VALLECILLO SÁNCHEZ, JOSÉ A. | LCDO. RAUL CANDELARIO LÓPEZ | CALLE ESTEBAN PADILLA 60-E ALTOS | | | Bayamón | PR | 00959 | |
| 566293 | VALLEDOR MAESO MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| 566294 | VALLEDOR RECIO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 566295 | VALLEDOR REGO, JANICE | ADDRESS ON FILE | | | | | | | |
| 566296 | VALLEDOR SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 760493 | VALLEJO & VALLEJO | P O BOX 11922 | | | | SAN JUAN | PR | 00922-1922 | |
| 566297 | VALLEJO ALMEDA, NELSON | ADDRESS ON FILE | | | | | | | |
| 566298 | VALLEJO AYALA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 566299 | VALLEJO BAERGA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 566301 | VALLEJO CAMACHO, KARLA | ADDRESS ON FILE | | | | | | | |
| 566302 | Vallejo Chardon, Desiree F. | ADDRESS ON FILE | | | | | | | |
| 566303 | VALLEJO CHARDON, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 566304 | VALLEJO CHARDON, YANIHRA | ADDRESS ON FILE | | | | | | | |
| 566305 | VALLEJO DAVILA, IVAN | ADDRESS ON FILE | | | | | | | |
| 566306 | VALLEJO DE JESUS, DARLIN | ADDRESS ON FILE | | | | | | | |
| 566307 | VALLEJO DE JESUS, KARLA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 566308 | Vallejo Discount | Carr. 123 No. 433 | | | | Ponce | PR | 00728 | |
| 566309 | VALLEJO ENTERPRISES | 385 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 566310 | VALLEJO FLORAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 566311 | VALLEJO FLORES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 566312 | VALLEJO FLORES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 566313 | VALLEJO GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 566314 | VALLEJO GORDIAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 566315 | VALLEJO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 566316 | VALLEJO LEBRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 566317 | VALLEJO LEBRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 566318 | VALLEJO LEBRON, TEODORA | ADDRESS ON FILE | | | | | | | |
| 566319 | VALLEJO LOPEZ, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 566320 | VALLEJO LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 566321 | VALLEJO MARIN, YARA ENITZ | ADDRESS ON FILE | | | | | | | |
| 566322 | VALLEJO MARRERO, JOEL | ADDRESS ON FILE | | | | | | | |
| 566323 | VALLEJO MARRERO, OBED | ADDRESS ON FILE | | | | | | | |
| 566324 | VALLEJO MARTINEZ, ISLEN | ADDRESS ON FILE | | | | | | | |
| 566325 | VALLEJO MIRANDA, IRIS G | ADDRESS ON FILE | | | | | | | |
| 566326 | VALLEJO MOLINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 566327 | VALLEJO MORALES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 566328 | VALLEJO MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 566329 | VALLEJO MORALES, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 566330 | VALLEJO MORALES, LILLIAM MINEIRY | ADDRESS ON FILE | | | | | | | |
| 566331 | VALLEJO MORENO, HECTOR FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 566332 | Vallejo Munoz, Antonio | ADDRESS ON FILE | | | | | | | |
| 566333 | VALLEJO MUNOZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 566334 | VALLEJO MUNOZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 566335 | VALLEJO ORTIZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| 566336 | VALLEJO PEREZ, YANELIS | ADDRESS ON FILE | | | | | | | |
| 566337 | VALLEJO RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 566338 | VALLEJO RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 566339 | VALLEJO RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 566340 | VALLEJO RIVERA, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 566341 | VALLEJO RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 566342 | VALLEJO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 566343 | VALLEJO RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 566344 | Vallejo Rodriguez, Hector L. | ADDRESS ON FILE | | | | | | | |
| 566345 | VALLEJO RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 566346 | VALLEJO RODRIGUEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 566347 | VALLEJO ROSADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 566348 | VALLEJO ROSADO, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 566350 | VALLEJO SANTOS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 566351 | VALLEJO SANTOS, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 566352 | VALLEJO SEPULVEDA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 566353 | VALLEJO TORRES, TANIA | ADDRESS ON FILE | | | | | | | |
| 566354 | VALLEJO VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 566355 | VALLEJO VEGA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 566356 | VALLEJO VELAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 566357 | VALLEJO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 566358 | VALLEJO VILLAFANE, ELBA I | ADDRESS ON FILE | | | | | | | |
| 566359 | VALLEJO, LUIS | ADDRESS ON FILE | | | | | | | |
| 566360 | VALLEJOS VILCHEZ, ANDY W | ADDRESS ON FILE | | | | | | | |
| 566361 | Vallellanes Belt, Heriberto | ADDRESS ON FILE | | | | | | | |
| 566362 | VALLELLANES CAUTHORN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 566363 | VALLELLANES COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 566364 | VALLELLANES FIGUEROA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 566365 | VALLELLANES FUENTES, MARYLUZ | ADDRESS ON FILE | | | | | | | |
| 566366 | VALLELLANES PLAZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 566367 | VALLELLANES RODRIGUEZ, HERY | ADDRESS ON FILE | | | | | | | |
| 566368 | VALLELLANES RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 566369 | VALLELLANES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 566370 | VALLELLANES SANTOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 566371 | VALLELLANES SUAREZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 566372 | VALLELLANES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 566373 | VALLELLANES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 566374 | VALLELLANOS ORTIZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 566375 | VALLELLANOS SERRA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 566376 | VALLENILLA GALARZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 566377 | VALLENILLA MARTE, VAIRMA | ADDRESS ON FILE | | | | | | | |
| 566378 | Vallerie D. Laboy Caraballo | ADDRESS ON FILE | | | | | | | |
| 566379 | VALLES AFANADOR, PEDRO | ADDRESS ON FILE | | | | | | | |
| 566380 | VALLES ALVAREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 566381 | Valles Alvarez, Daniel A | ADDRESS ON FILE | | | | | | | |
| 566382 | VALLES AMARO, NIDIA | ADDRESS ON FILE | | | | | | | |
| 566383 | VALLES ANDUJAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 566384 | VALLES ANDUJAR, JOSE A | ADDRESS ON FILE | | | | | | | |
| 566385 | VALLES CARABALLO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 566387 | Valles Collazo, Cristian O | ADDRESS ON FILE | | | | | | | |
| 566388 | Valles Collazo, Hector | ADDRESS ON FILE | | | | | | | |
| 566389 | VALLES CORREA, ELBA E | ADDRESS ON FILE | | | | | | | |
| 566390 | VALLES CORREA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 566391 | VALLES CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 566392 | Valles Cruz, Joseph | ADDRESS ON FILE | | | | | | | |
| 566393 | VALLES DE LEON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 760494 | VALLES DE YABUCOA | 155 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 760495 | VALLES DE YABUCOA, S.E. | VIEJO SAN JUAN | 155 CALLE LUNA | | | SAN JUAN | PR | 00901 | |
| 566394 | VALLES DIAZ, MARIELA E | ADDRESS ON FILE | | | | | | | |
| 566395 | VALLES DIAZ, MAYRA R | ADDRESS ON FILE | | | | | | | |
| 566396 | VALLES GOMEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 566397 | VALLES GOMEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 566398 | VALLES GOMEZ, SAYMAR | ADDRESS ON FILE | | | | | | | |
| 566399 | VALLES GONZALEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 566400 | Valles Gutierrez, Hector M | ADDRESS ON FILE | | | | | | | |
| 566401 | VALLES HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 566402 | VALLES HERNANDEZ, JAIME H. | ADDRESS ON FILE | | | | | | | |
| 566403 | VALLES MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 566404 | VALLES MENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 566405 | VALLES MENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 566406 | Valles Montalvo, Haydee | ADDRESS ON FILE | | | | | | | |
| 566407 | VALLES NARVAEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 566408 | VALLES NEVAREZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 566409 | VALLES ORTIZ, LYDELISSE | ADDRESS ON FILE | | | | | | | |
| 566410 | VALLES PACHECO, JUAN | ADDRESS ON FILE | | | | | | | |
| 566411 | VALLES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 566412 | VALLES PEREZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 566413 | VALLES QUINONES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 566414 | VALLES QUINONES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 566415 | VALLES QUINONES, WANDA M | ADDRESS ON FILE | | | | | | | |
| 566416 | VALLES RAMOS, EMMA | ADDRESS ON FILE | | | | | | | |
| 566417 | VALLES RAMOS, EMMA | ADDRESS ON FILE | | | | | | | |
| 566418 | VALLES RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 566419 | VALLES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 566420 | VALLES ROSELLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 566421 | VALLES ROSELLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 566422 | VALLES SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 566423 | VALLES SOTO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 566424 | VALLES TORRES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 566425 | VALLES TORRES, RAMON L | ADDRESS ON FILE | | | | | | | |
| 566426 | VALLES V DIAZ / PULMONOLOGOS DE PR | PROFESSIONAL CENTER SUITE 310 | CALLE MUNOZ RIVERS ESQ GOYCO | | | CAGUAS | PR | 00725 | |
| 566427 | VALLES VARELA, JOELICA | ADDRESS ON FILE | | | | | | | |
| 566429 | VALLES VARGAS, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 566430 | VALLES VAZQUEZ, HEIDEE | ADDRESS ON FILE | | | | | | | |
| 566431 | VALLES VAZQUEZ, HILDA J | ADDRESS ON FILE | | | | | | | |
| 566432 | VALLES VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 566433 | VALLES VELAZQUEZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| 566434 | VALLESCORBO CLEMENTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 566435 | VALLESCORBO CLEMENTE, HILDA | ADDRESS ON FILE | | | | | | | |
| 566436 | VALLESCORBO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 566437 | VALLESCORBO COLON, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 566438 | VALLESCORBO CUEVAS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 566439 | VALLESCORBO CUEVAS, TATIANA | ADDRESS ON FILE | | | | | | | |
| 566440 | VALLESCORBO OCASIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 566441 | Vallespi Carrion, Luis | ADDRESS ON FILE | | | | | | | |
| 566442 | VALLEY ANESTHESIOLOGY CONSULT | P O BOX 33219 | | | | PHOENIX | AZ | 85067-3219 | |
| 760496 | VALLEY COMMERCIAL & CAR CARE CENTER | PO BOX 1120 | | | | YABUCOA | PR | 00767-1120 | |
| 566443 | VALLEY CREST PUERTO RICO LLC | MONTEHIEDRA OFFICE CENTRE | 9615 AVE LOS ROMEROS SUITE 416 | | | SAN JUAN | PR | 00926 | |
| 760497 | VALLEY FORGE LIFE INS | COMISIONADO DE SEGUROS | PO BOX 8330 | | | SAN JUAN | PR | 00910-8330 | |
| 760498 | VALLEY FORGE LIFE INS | 100 CNA DRIVE | | | | NASHVILLE | TN | 37214 | |
| 566444 | VALLEY HOMES REALTY | AVE ANTONIO R BARCELO # 3002 | | | | CAYEY | PR | 00736-3717 | |
| 566445 | VALLEY HOSPITAL | 223 NORTH VAN DIEN AVE | | | | RIDGEWOOD | NJ | 07450-2736 | |
| 760499 | VALLEY OFI SERVICES INC | PO BOX 360647 | | | | SAN JUAN | PR | 00936-0647 | |
| 566446 | VALLEY OFI SERVICES, INC. | PO BOX 360647 | | | | SAN JUAN | PR | 00936-0647 | |
| 566447 | VALLEY PEDRIATICS C S P | PO BOX 9092 | | | | HUMACAO | PR | 00792-9092 | |
| 566448 | VALLEY PSYCHIATRIC SERVICE INC | 511 EAST COLOMBUS AVE | | | | SPRINGFIELD | MA | 01105 | |
| 566449 | VALLEY VIEW PARK CORP | RR 9 BOX 1892 | | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 566450 | VALLI SOTO, JOSE P. | ADDRESS ON FILE | | | | | | | |
| 566451 | VALLINES CABRERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 566452 | VALLS ALONSO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 566453 | VALLS BORRERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 566454 | VALLS CORNEJO, JOANNE E. | ADDRESS ON FILE | | | | | | | |
| 566455 | VALLS DAPENA, GUSTAVO J. | ADDRESS ON FILE | | | | | | | |
| 566456 | VALLS EMANUELLI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 566457 | VALLS FERRERO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 566458 | VALLS FERRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 566459 | VALLS GALLIO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 566460 | VALLS MENDEZ, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 566461 | VALLS RIVERA, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| 566462 | Valls Rivera, Fernando L | ADDRESS ON FILE | | | | | | | |
| 566463 | VALLS RIVERA, SARAH | ADDRESS ON FILE | | | | | | | |
| 566464 | VALLS VEGA, JAN A | ADDRESS ON FILE | | | | | | | |
| 566465 | VALLS VEGA, JOAN M | ADDRESS ON FILE | | | | | | | |
| 566466 | VALLS VEGA, KAREN J. | ADDRESS ON FILE | | | | | | | |
| 566467 | VALLY FOOD CORP | P O BOX 41302 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 760500 | VALLY TRAVEL | PO BOX 2021 | | | | LAS PIEDRAS | PR | 00771 | |
| 760501 | VALMAC INC. | S.C. 1353 CARR. 19 SUITE 313 | | | | GUAYNABO | PR | 00966 | |
| 566468 | VALMAR BUILDING GROUP INC | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| 760502 | VALMIN MIRANDA | AVE BAIROA | AA 3 CALLE REINA ISABEL | | | CAGUAS | PR | 00725 | |
| 566469 | VALONGO CURY, FERNANDA | ADDRESS ON FILE | | | | | | | |
| 760503 | VALOR VICTIMS ASSIS LEGAL ORG INC | APARTADO 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 566470 | VALORA | ADDRESS ON FILE | | | | | | | |
| 760505 | VALORES CAYEYANOS DEL DEPORTES | PO BOX 1752 | | | | CAYEY | PR | 00737 | |
| 760504 | VALORES CAYEYANOS DEL DEPORTES | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 566471 | Valoy Nunez, Franklin A | ADDRESS ON FILE | | | | | | | |
| 566472 | VALPAIS ANDUJAR, ADA | ADDRESS ON FILE | | | | | | | |
| 566473 | VALPAIS ANDUJAR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 566474 | VALPAIS COLON, PABLO R | ADDRESS ON FILE | | | | | | | |
| 566475 | VALPAIS RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 566476 | VALPAIS RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 566477 | VALPAIS RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 566478 | Valpais Santiago, Ydda | ADDRESS ON FILE | | | | | | | |
| 760506 | VALPAK DE PR | 35 JUAN C BORBON | STE 67 PMB 159 | | | GUAYNABO | PR | 00969 | |
| 760507 | VALPAR INTERNATIONAL CORP | PO BOX 5767 | | | | TUCSON | AZ | 85703-5767 | |
| 566479 | VALPAU PROMOTIONAL INC | URB SANTA PAULA | 93 CALLE COLINAS | | | GUAYNABO | PR | 00969 | |
| 566480 | VALPED ORTHO GROUP | PO BOX 39 | | | | AGUADILLA | PR | 00605 | |
| 566481 | VALS DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 566482 | VALTUENA RUIZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 566483 | VALTUENA RUIZ, SUSANA I | ADDRESS ON FILE | | | | | | | |
| 760508 | VALUE ADDED ACCOUNTING SERVICES INC. | P O BOX 70171-PMB 238 | | | | SAN JUAN | PR | 00936-8171 | |
| 566484 | VALUE ADVISORY GROUP | MUSEUM TOWER | 312 AVE DE DIEGO SUITE 502 | | | SAN JUAN | PR | 00909 | |
| 566485 | VALUE ADVISORY GROUP LLC | 312 AVE DE DIEGO STE 405 | MUSEUM TOWER | | | SAN JUAN | PR | 00909 | |
| 566486 | VALUE SALES CORP | PO BOX 463 | | | | GUAYNABO | PR | 00970 | |
| 566487 | VALVERDE LARA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 566488 | VALVERDE LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 566489 | VALVERDI ALICEA, CAROL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 566490 | VALVERDI ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 566491 | VALVERDI CARABALLO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 566492 | VALVERDI CARABALLO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 566493 | VALVERDI RONDON, EDITH M | ADDRESS ON FILE | | | | | | | |
| 566494 | VALVERDI SURIS, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 566495 | VALVES AND EDUCATION CORP | HC 3 BOX 12891 | | | | CAMUY | PR | 00627 | |
| 566496 | VAM SERVICES INC | PO BOX 9023916 | | | | SAN JUAN | PR | 00902-3916 | |
| 760509 | VAMA FURNITURE INC | HC 1 BOX 3760 | | | | COROZAL | PR | 00783-9606 | |
| 566497 | VAMB PSC | PO BOX 3608116 | | | | SAN JUAN | PR | 00936 | |
| 566498 | VAMEL PROFESSIONAL SERVICES INC | 16 URB PRECIOSA | | | | GURABO | PR | 00778 | |
| 566499 | VAMEL PROFESSIONAL SERVICES INC | URB PRECIOSA | 16 CALLE VERDE LUZ | | | GURABO | PR | 00778 | |
| 566500 | VAMONOS PUERTO RICO | PO BOX 7842 | | | | WILMINGTON | DE | 19803 | |
| 566501 | VAN BRAKLE, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 566502 | VAN BRAKLE, NYDIA | ADDRESS ON FILE | | | | | | | |
| 566503 | VAN DAALEN BADILLO MD, LARRY | ADDRESS ON FILE | | | | | | | |
| 566504 | VAN DAALEN RIVERA, ALLEN | ADDRESS ON FILE | | | | | | | |
| 566505 | VAN DERDYS ARROYO, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 566506 | VAN DERDYS CANABAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 566507 | VAN DERDYS CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 566508 | VAN DERDYS SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 566509 | VAN HACK MERCADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 566510 | VAN HARLINGER, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 566511 | VAN HARLINGER, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 760510 | VAN HORN CONSTRUCTION | P O BOX 9020034 | | | | SAN JUAN | PR | 00902-0034 | |
| 566512 | VAN RYMENANT, TEVA | ADDRESS ON FILE | | | | | | | |
| 566513 | VAN TULL RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 566514 | VAN TUYL, CRAIG | ADDRESS ON FILE | | | | | | | |
| 566515 | VAN ZANDT GONZALEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 566516 | VANATTA BRUTVAN, DAWN | ADDRESS ON FILE | | | | | | | |
| 566517 | VANBEVER WOODBURY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 566518 | VANBRACKLE FERNAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 566519 | VANCE E THOMAS RIDER | ADDRESS ON FILE | | | | | | | |
| 566520 | VANCE THOMAS RIDER | BO PUEBLO | 337 CALLE NILO | | | HATILLO | PR | 00659 | |
| 566521 | VANDERBILT MEDICAL GROUP WESTHAVEN PRIMARY CARE | 1025 WESTHAVEN BLVD | | | | FRANKLIN | TN | 37064 | |
| 566522 | VANDERBILT UNIVERSITY MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 566523 | VANDERNOL WELLNER, EDUARD | ADDRESS ON FILE | | | | | | | |
| 566524 | VANDERPOOL ORTIZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 566525 | VANDERRDYS ARROYO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 566526 | VANDESSPPOOLL ROMAN, ANGEL B | ADDRESS ON FILE | | | | | | | |
| 566527 | VANDESSPPOOLL ROSADO, AISHA M | ADDRESS ON FILE | | | | | | | |
| 566528 | VANDESSPPOOLL ROSADO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 566529 | VANDO ARROYO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 566530 | VANDO MONAGAS, ILANIT M | ADDRESS ON FILE | | | | | | | |
| 566531 | VANDO TORRES, RICARDO FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 566532 | VANDO VELEZ, EMELI | ADDRESS ON FILE | | | | | | | |
| 566533 | VANELIS ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 566534 | VANELISE MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 566535 | VANELISE MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 566536 | VANELSI GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 760511 | VANELSI GARCIA ORTIZ | 1ER SECCION TURABO GARDENS | CALLE 7-16 | | | CAGUAS | PR | 00725 | |
| 760512 | VANERMI MERCED ZAVALA | HC 06 BOX 73192 | | | | CAGUAS | PR | 00725-9512 | |
| 566537 | VANESA A TRISTANI /T & T ADVERTISING | P O BOX 51520 | | | | TOA BAJA | PR | 00950 | |
| 760513 | VANESA CARABALLO ARROYO | LAS AMERICAS COND. | APARTAMENTO 204 TORRE 1 | | | PUERTO NUEVO | PR | 00921 | |
| 566538 | VANESA CASTILLO GARCIA | ADDRESS ON FILE | | | | | | | |
| 760514 | VANESA CASTRO DAVILA | 663 COMUNIDAD VILLA ROCA | DEL BO RIACHUELO | | | MOROVIS | PR | 00687 | |
| 566539 | VANESA CLEMENTE AYALA | ADDRESS ON FILE | | | | | | | |
| 760515 | VANESA CRUZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 566540 | VANESA CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 760516 | VANESA FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 566541 | VANESA FRANCO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 760517 | VANESA FRANCO FERNANDEZ | OFIC. DEL SECRETARIO | AYUDANTE DEL SECRETARIO | | | SAN JUAN | PR | 00902 | |
| 760518 | VANESA GARAYALDE RIVERA | HC 43 BOX 9578 | | | | CAYEY | PR | 00736 | |
| 760519 | VANESA GOMEZ OCASIO | PMB 64 HC 01 | 29030 | | | CAGUAS | PR | 00725 | |
| 760520 | VANESA HERNANDEZ RODRIGUEZ | HC 07 BOX 24093 | | | | PONCE | PR | 00731-9604 | |
| 760521 | VANESA I GUZMAN ESCALANTE | H 24 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 566542 | VANESA I SANTIAGO SAN FILIPPO | ADDRESS ON FILE | | | | | | | |
| 566543 | VANESA LUGO / ANTONIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 566544 | VANESA LUGO CASANAS | ADDRESS ON FILE | | | | | | | |
| 566545 | VANESA LUGO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 566546 | VANESA M CUEVAS TORRES | ADDRESS ON FILE | | | | | | | |
| 760522 | VANESA M LOZADA | BOX 2369 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 760523 | VANESA M PEREZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 760524 | VANESA MEGIAS HERNANDEZ | HC 2 BOX 29984 | | | | CAGUAS | PR | 00727 | |
| 770892 | VANESA OLIVENCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 760525 | VANESA RIVERA AQUINO | 129 AVE DE DIEGO | | | | SAN JUAN | PR | 00911-1927 | |
| 760526 | VANESA RIVERA AQUINO | ARBOLES DE MONTE HIEDRA | BUZON 428 | | | SAN JUAN | PR | 00927 | |
| 760527 | VANESA RIVERA SANCHEZ | LA ALAMEDA | 805 CALLE ESMERALDA | | | SAN JUAN | PR | 00926 | |
| 760528 | VANESA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 760529 | VANESA RODRIGUEZ NEGRON | VALLE ARRIBA HEIGTS | CR 2 ALMENDRO | | | CAROLINA | PR | 00983 | |
| 760530 | VANESA SARRAGA DE TORO | URB LADERAS DE PALMA REAL | W7-29 CALLE GRACIAN | | | SAN JUAN | PR | 00926 | |
| 566547 | VANESA TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 566548 | VANESA TOSADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 760531 | VANESA VALDES DE LA TORRE | 501 BARBE | | | | SAN JUAN | PR | 00912-3913 | |
| 566549 | VANESA VAZQUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 566550 | VANESA VICENS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 760532 | VANESA VICENS SANCHEZ | TORRE DEL MAR | 1477 AVE ASHFORD APT 808 | | | SAN JUAN | PR | 00907 | |
| 566551 | VANESA Y MARIANI PENA | ADDRESS ON FILE | | | | | | | |
| 760533 | VANESSA ARNAL MALDONADO | URB SABANA GARDENS | BLOQ 8 1 CALLE 12 | | | CAROLINA | PR | 00983 | |
| 760534 | VANESSA C ORTIZ | USCG HOUSING 500 CARR | 177 STE 69 | | | BAYAMON | PR | 00959 | |
| 760535 | VANESSA HERNANDEZ FELICIANO | 161 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| 760536 | VANESSA MALDONADO O NEILL | JARDINES DE CAPARRA | B 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 760537 | VANESSA RODRIGUEZ MOYA | P O BOX 2203 | | | | ISABELA | PR | 00662 | |
| 760538 | VANESSA VARGAS RODRIGUEZ | URB VILLAS DEL OESTE | 655 CALLE ARIES | | | MAYAGUEZ | PR | 00680 | |
| 760539 | VANESSA A BLANCO VAZQUEZ | URB ROOSEVELT | 382 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 566552 | VANESSA A HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 760540 | VANESSA A POU PI¥EIRO | URB MABU | D 20 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 566554 | VANESSA A. TRISTANI DBA T & T ADVERTISIN | P.O. BOX 51520 | | | | TOA BAJA | PR | 00950 | |
| 760541 | VANESSA ADAMES ORENSE | HC 02 BOX 11183 | | | | QUEBRADILLAS | PR | 00678 | |
| 566555 | VANESSA ALEJANDRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 566556 | VANESSA ALICEA VIROLA | ADDRESS ON FILE | | | | | | | |
| 566557 | VANESSA ALISA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 760542 | VANESSA ALMEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 760543 | VANESSA ALMESTICA GARCIA | SANTA JUANITA | L33 AVE LAUREL URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 760544 | VANESSA ALVERIO RIVERA | HC 2 BOX 11101 | | | | JUNCOS | PR | 00777 | |
| 566558 | VANESSA AMEIRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 760545 | VANESSA ANAZAGASTY PAGAN | ADDRESS ON FILE | | | | | | | |
| 566559 | VANESSA ANGUEIRA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 566560 | VANESSA ARRIAGA ROJAS | ADDRESS ON FILE | | | | | | | |
| 566561 | VANESSA ARROYO BURGOS | ADDRESS ON FILE | | | | | | | |
| 566562 | VANESSA AVILA DE AYALA | ADDRESS ON FILE | | | | | | | |
| 566563 | VANESSA AYALA GERENA | ADDRESS ON FILE | | | | | | | |
| 566564 | VANESSA AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 566565 | VANESSA BADILLO PINERO | ADDRESS ON FILE | | | | | | | |
| 566566 | VANESSA BARBOSA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 760546 | VANESSA BARNES RAMOS | BO LA CEIBA | 4 APTO 44 | | | PONCE | PR | 00716 | |
| 566567 | VANESSA BAYONET TARTAK | ADDRESS ON FILE | | | | | | | |
| 760547 | VANESSA BAYONET TARTAK | URB VILLAMAR | 114 CALLE 5 | | | CAROLINA | PR | 00979 | |
| 566568 | VANESSA BELLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 760548 | VANESSA BELVIS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 760549 | VANESSA BERDECIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 566569 | VANESSA BERMUDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 566570 | VANESSA BERRIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 566571 | VANESSA BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 760550 | VANESSA BETANCOURT RODRIGUEZ | PO BOX 1366 | | | | TRUJILLO ALTO | PR | 00977 | |
| 566572 | VANESSA BONET CORREA | ADDRESS ON FILE | | | | | | | |
| 566573 | VANESSA BONILLA COSTAS | ADDRESS ON FILE | | | | | | | |
| 760551 | VANESSA BOSCH JIMENEZ | EVERGLADES L 8 PARK GARDENS | | | | SAN JUAN | PR | 00926 | |
| 566574 | VANESSA BUDET BERRIOS | ADDRESS ON FILE | | | | | | | |
| 566575 | VANESSA BURGOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 760552 | VANESSA BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 566576 | VANESSA BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 566577 | VANESSA C CARRILLO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 566578 | VANESSA C SANTINI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 566579 | VANESSA C. COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 760553 | VANESSA C. COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 566580 | VANESSA C. GIRALDI MENA | ADDRESS ON FILE | | | | | | | |
| 760554 | VANESSA C. GONZALEZ BERRIOS | PO BOX 1601 | | | | MAYAGUEZ | PR | 00681 | |
| 566581 | VANESSA CABRERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 566582 | VANESSA CALDERO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 566583 | VANESSA CALDERON DIAZ | ADDRESS ON FILE | | | | | | | |
| 760555 | VANESSA CAMILO REYES | P O BOX 7063 | BARRIO OBRERO STATION | | | SAN JUAN | PR | 00916 | |
| 566584 | VANESSA CANALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 566585 | VANESSA CANDELARIA MOYA | ADDRESS ON FILE | | | | | | | |
| 566586 | VANESSA CARBALLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 760556 | VANESSA CARBALLO | EL ESCORIAL | S 6-26 CALLE CATARATA | | | SAN JUAN | PR | 00926 | |
| 760557 | VANESSA CARDONA RIOS | 101 URB MONTE MAR | | | | AGUADA | PR | 00602 | |
| 566587 | VANESSA CARDONA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 760558 | VANESSA CARL CUEBAS | URB VALLE HERMOSO | 14 CALLE AMAPOLA | | | HORMIGUEROS | PR | 00660 | |
| 566588 | VANESSA CARRASQUILLO FLORES | ADDRESS ON FILE | | | | | | | |
| 566589 | VANESSA CARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 566590 | VANESSA CATERINGS | ADDRESS ON FILE | | | | | | | |
| 760559 | VANESSA CENTENO MARCANO | PO BOX 475 | | | | RIO GRANDE | PR | 00745 | |
| 760560 | VANESSA COLON CUEVAS | URB BUENA VISTA | C/3 C-15 | | | LARES | PR | 00669 | |
| 566591 | VANESSA COLON FLORES | ADDRESS ON FILE | | | | | | | |
| 566592 | VANESSA COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 760561 | VANESSA COLON GARCIA | PO BOX 893 | | | | SABANA SECA | PR | 00952 | |
| 760562 | VANESSA COLON GREEN | ADDRESS ON FILE | | | | | | | |
| 760563 | VANESSA COLON MARTINEZ/BALLET JUVENIL | BO LLANOS SECTOR PIMIENTOS | | | | GUAYANILLA | PR | 00656 | |
| 760564 | VANESSA COLON MARTINEZ/BALLET JUVENIL | HC 1 BOX 7182 | | | | GUAYANILLA | PR | 00656 | |
| 760565 | VANESSA COLON RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 566593 | VANESSA CONTRERAS CAPO | ADDRESS ON FILE | | | | | | | |
| 566594 | VANESSA CORDERO ALGARIN | ADDRESS ON FILE | | | | | | | |
| 566595 | VANESSA CORDERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 760566 | VANESSA CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 760567 | VANESSA CRUZ ANDINO | RES MONTE HATILLO | EDIF 9 APTO 116 | | | SAN JUAN | PR | 00924 | |
| 760568 | VANESSA CRUZ BATISTA | JARDINES DE BAYAMONTE | 116 CALLE LIRA | | | BAYAMON | PR | 00956 | |
| 760569 | VANESSA CRUZ INOA | CAPETILLO | 1023 CALLE 7 | | | SAN JUAN | PR | 00925 | |
| 760570 | VANESSA CRUZ MERCADO | P O BOX 314 | | | | SABANA GRANDE | PR | 00637 | |
| 760571 | VANESSA CRUZ RAMOS | RR 3 BOX 4363 | CAIMITO BAJO | | | SAN JUAN | PR | 00926 | |
| 566596 | VANESSA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 760572 | VANESSA CRUZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 760573 | VANESSA CRUZ VELAZQUEZ | HC 03 BOX 32112 | | | | MAYAGUEZ | PR | 00680 | |
| 566597 | VANESSA CUEVAS CORREA | ADDRESS ON FILE | | | | | | | |
| 566598 | VANESSA D VEGA PAGAN | ADDRESS ON FILE | | | | | | | |
| 566599 | VANESSA DANETTE BONANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 566600 | VANESSA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 760574 | VANESSA DE JESUS | EST DE TORTUQUERO | 319 CALLE TIVOLI | | | VEGA BAJA | PR | 00693 | |
| 566601 | VANESSA DE JESUS CALZADA | ADDRESS ON FILE | | | | | | | |
| 566602 | VANESSA DE JESUS CALZADA | ADDRESS ON FILE | | | | | | | |
| 760575 | VANESSA DE JESUS CRUZ | URB MONTERREY | 51 CALLE EVEREST ALT 101 | | | SAN JUAN | PR | 00926 | |
| 760576 | VANESSA DE JESUS CRUZ | PO BOX 977 | | | | TRUJILLO ALTO | PR | 00977 | |
| 566603 | VANESSA DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 566604 | VANESSA DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 566605 | VANESSA DE JESUS MAESTRE | ADDRESS ON FILE | | | | | | | |
| 566606 | VANESSA DE JESUS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 566607 | VANESSA DE LEON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 566608 | VANESSA DE LOS ANGELES ALBORS PERALTA | ADDRESS ON FILE | | | | | | | |
| 760577 | VANESSA DEL C DAVILA SALGADO | SANTA JUANA 2 | C 24 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 760578 | VANESSA DEL MORAL | BO CANDELERO ABAJO | SECTOR PARAISO 44A PARC MARTINEZ | | | HUMACAO | PR | 00791 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 566609 | VANESSA DEL MORAL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 760579 | VANESSA DEL MORAL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 760580 | VANESSA DEL TORO SANCHEZ | URB EXT VISTAS DE LUGUILLO | F 14 CALLE 3 | | | LUQUILLO | PR | 00773 | |
| 760581 | VANESSA DEL VALLE ROSARIO | URB DIPLO 3RA EXT | E 24 CALLE GIRASOL | | | NAGUABO | PR | 00718 | |
| 566610 | VANESSA DEL. C. BORGES ARROYO | ADDRESS ON FILE | | | | | | | |
| 760582 | VANESSA DEL. C. BORGES ARROYO | ADDRESS ON FILE | | | | | | | |
| 566611 | VANESSA DIAZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 760583 | VANESSA DIAZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 566612 | VANESSA DIAZ MATTEI | ADDRESS ON FILE | | | | | | | |
| 566613 | VANESSA DIAZ MATTEI | ADDRESS ON FILE | | | | | | | |
| 760584 | VANESSA DIAZ MATTEI | ADDRESS ON FILE | | | | | | | |
| 566614 | VANESSA DIAZ PAOLI | ADDRESS ON FILE | | | | | | | |
| 566616 | VANESSA DOMINGUEZ MELECIO | ADDRESS ON FILE | | | | | | | |
| 760585 | VANESSA DROZ MARTINEZ | VIEJO SAN JUAN | 270 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00901 | |
| 760586 | VANESSA E CARBONELL ORTIZ | PMB 2118 | PO BOX 6029 | | | CAROLINA | PR | 00984-6029 | |
| 566617 | VANESSA E GOMEZ CUADRO | ADDRESS ON FILE | | | | | | | |
| 566618 | VANESSA E NEGRON UBINAS | ADDRESS ON FILE | | | | | | | |
| 566619 | VANESSA E. NEGRON UBINAS | ADDRESS ON FILE | | | | | | | |
| 566620 | VANESSA E. RAICES | ADDRESS ON FILE | | | | | | | |
| 566621 | VANESSA ENCARNACION FEBRES | ADDRESS ON FILE | | | | | | | |
| 760587 | VANESSA ESTHER MERCADO PICON | URB SANTA JUANITA | VH3 C/QUINTANA | | | BAYAMON | PR | 00956 | |
| 566622 | VANESSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 566623 | VANESSA FERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 760588 | VANESSA FIGUEROA LEBRON | PO BOX 362503 | | | | SAN JUAN | PR | 00936 | |
| 566624 | VANESSA FIGUEROA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 760589 | VANESSA FLECHA BURGOS | ADDRESS ON FILE | | | | | | | |
| 760590 | VANESSA FLORES VELEZ | ADDRESS ON FILE | | | | | | | |
| 760591 | VANESSA FOY | VILLA NEVARES | 1062 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 760592 | VANESSA GALIANO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 566625 | VANESSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 760593 | VANESSA GARCIA | PO BOX 93 | | | | SAN GERMAN | PR | 00683 | |
| 566626 | VANESSA GARCIA ALICEA | ADDRESS ON FILE | | | | | | | |
| 760594 | VANESSA GARCIA ALICEA | PALACIOS DE MARBELLA | I 16 CALLE CRISTOBAL COLON | | | TOA ALTA | PR | 00953 | |
| 760595 | VANESSA GARCIA PORRATA | ADDRESS ON FILE | | | | | | | |
| 566628 | VANESSA GARCIA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 760596 | VANESSA GASCOT MORENO | HC 74 BOX 5214 | | | | NARANJITO | PR | 00719 | |
| 566629 | VANESSA GAUTHIER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 760597 | VANESSA GOMEZ CRESPO | RES VISTA ATENAS | A 19 CALLE OLIMPO | | | MANATI | PR | 00674 | |
| 566630 | VANESSA GOMEZ ELIAS | ADDRESS ON FILE | | | | | | | |
| 760598 | VANESSA GOMEZ RAMIREZ | VILLAS DE PARQUE ESCORIAL | APT 1701 | | | CAROLINA | PR | 00987 | |
| 566632 | VANESSA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 760599 | VANESSA GONZALEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 760601 | VANESSA GONZALEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 760600 | VANESSA GONZALEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 566633 | VANESSA GONZALEZ GOITIA | ADDRESS ON FILE | | | | | | | |
| 566634 | VANESSA GONZALEZ MASS | LCDO. RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 760602 | VANESSA GONZALEZ PASARELL | URB. TOWN PARK F-21 CALLE SANTIAN | | | | SAN JUAN | PR | 00924 | |
| 566635 | VANESSA GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 760603 | VANESSA GONZALEZ RIVERA | ALMIRANTE SUR | CARR 160 KM 8 2 INT | | | VEGA BAJA | PR | 00693 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 760604 | VANESSA GONZALEZ RIVERA | HC 2 BOX 44678 | | | | VEGA BAJA | PR | 00693 | |
| 760605 | VANESSA GONZALEZ SOLANO | HC 1 | | | | AGUADILLA | PR | 00603 | |
| 566636 | VANESSA GUTIERREZ TALAVERA | ADDRESS ON FILE | | | | | | | |
| 760606 | VANESSA GUZMAN CORTES | HC 1 BOX 3060 | | | | BAJADERO | PR | 00616 | |
| 566637 | VANESSA GUZMAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 566638 | VANESSA GUZMAN NEGRON | ADDRESS ON FILE | | | | | | | |
| 566639 | VANESSA GUZMAN SANTOS | ADDRESS ON FILE | | | | | | | |
| 760607 | VANESSA HERNAIZ RIVERA | URB VILLA FONTANA | CR 10 VIA 17 | | | CAROLINA | PR | 00983 | |
| 566640 | VANESSA HERNANDEZ GRACIA | ADDRESS ON FILE | | | | | | | |
| 760608 | VANESSA HERNANDEZ LASSALLE | PO BOX 285 | | | | MOCA | PR | 00676 | |
| 566641 | VANESSA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 760609 | VANESSA HERNANDEZ TORRES | MSC 105 RR9 BOX 1390 | | | | SAN JUAN | PR | 00926 | |
| 566642 | VANESSA HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 760610 | VANESSA HERRERIAS DIAZ | PO BOX 9020920 | | | | SAN JUAN | PR | 00902 | |
| 760611 | VANESSA I AVILA VELAZQUEZ | VILLA CLARITA | J3 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 566643 | VANESSA I BALLESTER PINAN | ADDRESS ON FILE | | | | | | | |
| 566644 | VANESSA I DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 760612 | VANESSA I DONES SANTOS | RR07 BOX 7145 | | | | SAN JUAN | PR | 00928 | |
| 760613 | VANESSA I MALDONADO DIAZ | BASE RAMEY | 105 CALLE L | | | AGUADILLA | PR | 00604 | |
| 566645 | VANESSA I MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 566646 | VANESSA I MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 760614 | VANESSA I MILLAN AYALA | URB ROUND HLS | 920 CALLE LIRIO | | | TRUJILLO ALTO | PR | 00976 | |
| 566647 | VANESSA I VADI AYALA | ADDRESS ON FILE | | | | | | | |
| 760615 | VANESSA I VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 566648 | VANESSA I VAZQUEZ PAREDES | ADDRESS ON FILE | | | | | | | |
| 566649 | VANESSA I. BALLESTER PINON | ADDRESS ON FILE | | | | | | | |
| 566650 | VANESSA IRINA CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 566651 | VANESSA IRIZARRY MUNOZ | ADDRESS ON FILE | | | | | | | |
| 760616 | VANESSA J LANE RODRIGUEZ | PMB 766 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 760617 | VANESSA J REYES CRUZ | 209 CALLE LA FE | | | | ISABELA | PR | 00662-6615 | |
| 760618 | VANESSA JIMENEZ BANUCH | ADDRESS ON FILE | | | | | | | |
| 760619 | VANESSA JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 566652 | VANESSA JIMENEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 566653 | VANESSA L DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 760620 | VANESSA L MERCADO RUIZ | URB CATALUNA | C 16 CALLE 5 | | | BARCELONETA | PR | 00617 | |
| 566654 | VANESSA L RIVERA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 566655 | VANESSA LAGUNA RIOS | ADDRESS ON FILE | | | | | | | |
| 566656 | VANESSA LAMBERTY RIVERA | ADDRESS ON FILE | | | | | | | |
| 760621 | VANESSA LAZZU LA ROSA | CHARLETS DE SAN FERNANDO | APT 1905 | | | CAROLINA | PR | 00987 | |
| 760622 | VANESSA LAZZU LA ROSA | HC 04 BOX 15502 | | | | CAROLINA | PR | 00987 | |
| 566657 | VANESSA LLANOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 760623 | VANESSA LOPEZ | COND CHARBILL PARK | APT C 301 | | | SAN JUAN | PR | 00926 | |
| 566658 | VANESSA LOPEZ BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 760624 | VANESSA LOPEZ CRUZ | EXT COQUI J 153 | | | | AGUIRRE | PR | 00704 | |
| 566659 | VANESSA LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 760625 | VANESSA LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 760626 | VANESSA LORA ROSELLO | 1955 CACIQUE | | | | SAN JUAN | PR | 00911 | |
| 760627 | VANESSA LOZADA DAVILA | PO BOX 278 | | | | LAS PIEDRAS | PR | 00771 | |
| 760628 | VANESSA LOZANO LOPEZ | COND SANTA JUANA APT 1402 | | | | CAGUAS | PR | 00725 | |
| 566660 | VANESSA LOZANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 566661 | VANESSA LUCIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 566662 | VANESSA LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 760629 | VANESSA M AQUINO BLAY | 5TA SECC LEVITTOWN | BD 1 CALLE DR FORMICEDO | | | LEVITTWON | PR | 00949 | |
| 566663 | VANESSA M BIRD ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| 566664 | VANESSA M BIRD ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| 566665 | VANESSA M BONILLA DAVILA | ADDRESS ON FILE | | | | | | | |
| 566666 | VANESSA M COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 566667 | VANESSA M COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 760630 | VANESSA M GARCIA VEGA | ALTURAS DE VEGA BAJA | Q 1A CALLE L | | | VEGA BAJA | PR | 00693 | |
| 566669 | VANESSA M LLORENS OLIVERA | ADDRESS ON FILE | | | | | | | |
| 566670 | VANESSA M LLORENS OLIVERA | ADDRESS ON FILE | | | | | | | |
| 566671 | VANESSA M LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 760631 | VANESSA M MONROY GONZAGUE | MONTE ATENAS | APT 905 | | | SAN JUAN | PR | 00926 | |
| 566672 | VANESSA M MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 566673 | VANESSA M MULLET SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 760632 | VANESSA M MULLET SANCHEZ | URB MANSIONES DE GUAYNABO | E 3 CALLE 4 | | | GUAYNABO | PR | 00966 | |
| 566674 | VANESSA M RIVERA MEDERO | ADDRESS ON FILE | | | | | | | |
| 566675 | VANESSA M RIVERA MEDERO | ADDRESS ON FILE | | | | | | | |
| 566676 | VANESSA M RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 566677 | VANESSA M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 566678 | VANESSA M SANCHEZ MENDIOLA | ADDRESS ON FILE | | | | | | | |
| 760633 | VANESSA M SOLIS ORTIZ | VILLA ALEGRE 19 | | | | MAUNABO | PR | 00707 | |
| 566679 | VANESSA M TORRES PICCOLI | ADDRESS ON FILE | | | | | | | |
| 566681 | VANESSA M. AQUINO BLAY | ADDRESS ON FILE | | | | | | | |
| 760634 | VANESSA MACIAS PIETRI | URB RAMIREZ DE ARELLANO | 38 CALLE JOSE A CAMPECHE | | | MAYAGUEZ | PR | 00680 | |
| 760635 | VANESSA MALDONADO PEREZ | PO BOX 1561 | | | | MOROVIS | PR | 00687 | |
| 760636 | VANESSA MANGUAL MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 760637 | VANESSA MARCIAL ROSA | MONTE VERDE 11 | CARR 838 BUZON 53 | | | GUAYNABO | PR | 00969 | |
| 566682 | VANESSA MARTIN TORRES | ADDRESS ON FILE | | | | | | | |
| 566683 | VANESSA MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 566684 | VANESSA MASS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 566685 | VANESSA MEDINA CONDE | ADDRESS ON FILE | | | | | | | |
| 760638 | VANESSA MENDOZA RIVERA | QUINTAS DEL SUR | O 8 CALLE 11 | | | PONCE | PR | 00731 | |
| 566687 | VANESSA MERCADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 760639 | VANESSA MERCADO ORTIZ | 11 CALLE BORINQUEN | | | | SAN GERMAN | PR | 00683 | |
| 566688 | VANESSA MERCADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 760640 | VANESSA MILLAN RIVERA | P O BOX 21 | | | | LOIZA | PR | 00772 | |
| 566689 | VANESSA MIRANDA ORELLANA | ADDRESS ON FILE | | | | | | | |
| 566690 | VANESSA MOLINA ESPADA | ADDRESS ON FILE | | | | | | | |
| 760641 | VANESSA MOLINA ESPADA | ADDRESS ON FILE | | | | | | | |
| 760643 | VANESSA MONTALVO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 760642 | VANESSA MONTALVO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 566691 | VANESSA MONTIJO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 760644 | VANESSA MORALES CALDERON | PMB 633 | | | | CANOVANAS | PR | 00729 | |
| 566692 | VANESSA MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 760645 | VANESSA MORALES HERNANDEZ | 2663 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682-6326 | |
| 760646 | VANESSA MORALES RIVERA | COND SAN MIGUEL APTO 601 | | | | MAYAGUEZ | PR | 00680 | |
| 760647 | VANESSA MORALES ROSA | URB LEVITTOWN | CG 45 CALLE FRANCISCO VASALLO | | | TOA BAJA | PR | 00949 | |
| 760648 | VANESSA MORALES SAEZ | URB. LAS CUMBRES | CALLE LOS ROBLES 307 | | | SAN JUAN | PR | 00926 | |
| 566693 | VANESSA MORENO SANTINI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 760649 | VANESSA MORENO SANTINI | ADDRESS ON FILE | | | | | | | |
| 566694 | VANESSA MUNIZ GALINDO | ADDRESS ON FILE | | | | | | | |
| 566695 | VANESSA MUNIZ GERENA | ADDRESS ON FILE | | | | | | | |
| 760650 | VANESSA N COLLAZO | RES NARCISO VARONA | EDIF MAPT 171 | | | JUNCOS | PR | 00777 | |
| 566696 | VANESSA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 566697 | VANESSA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 566698 | VANESSA NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 566699 | VANESSA OLMEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 760651 | VANESSA ORTIZ CALO | VILLA FONTANA PARK | CALLE PARQUE NAPOLEON 5CC | | | CAROLINA | PR | 00983 | |
| 566701 | VANESSA ORTIZ CUADRA | ADDRESS ON FILE | | | | | | | |
| 760652 | VANESSA ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 566702 | VANESSA ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 566703 | VANESSA ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 760653 | VANESSA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 566704 | VANESSA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 566705 | VANESSA ORTIZ VILLA | ADDRESS ON FILE | | | | | | | |
| 760654 | VANESSA OYOLA BERMUDEZ | TOA VILLE | 4 - 10 CALLE LUNA BOX 637 | | | TOA BAJA | PR | 00951 | |
| 760655 | VANESSA PADILLA MARTINEZ | BO QUEBRADILLA MONTE GRANDE | CARR 102R310K 1 H 6 BUZON 11222 | | | CAO ROJO | PR | 00623 | |
| 760656 | VANESSA PAGAN DE LEON | HC 02 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 760657 | VANESSA PAGAN NIEVES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 760658 | VANESSA PAGAN ROBLES | URB REPARTO UNIVERSITARIO | 351 CALLE CITADEL APT 2 | | | SAN JUAN | PR | 00921 | |
| 566706 | VANESSA PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 566707 | VANESSA PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 566708 | VANESSA PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 566709 | VANESSA PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 760659 | VANESSA PAGAN VEGA | URB COUNTRY CLUB | HD 86 CALLE 224 | | | CAROLINA | PR | 00982 | |
| 760660 | VANESSA PARILLA HERNADEZ | COL FAIR VIEW | 4G 48 CALLE 216 | | | TRUJILLO ALTO | PR | 00976 | |
| 760661 | VANESSA PASCUAL MORAN | ADDRESS ON FILE | | | | | | | |
| 760662 | VANESSA PASCUAL MORAN | ROUN HILL | 1421 ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 566710 | VANESSA PELLOT TIRADO | ADDRESS ON FILE | | | | | | | |
| 760663 | VANESSA PELLOT TIRADO | ADDRESS ON FILE | | | | | | | |
| 566711 | VANESSA PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 760664 | VANESSA PEREZ | COND SAN MATEO | APT 3 A SAN MATEO 1625 | | | SAN JUAN | PR | 00912 | |
| 760665 | VANESSA PEREZ ALVARADO | HC 01 BOX 5357 | | | | BARRANQUITAS | PR | 00794 | |
| 566712 | VANESSA PEREZ BUTLER | ADDRESS ON FILE | | | | | | | |
| 566713 | VANESSA PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 566714 | VANESSA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 566715 | VANESSA PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 760666 | VANESSA PEREZ MARCIAL | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 566716 | VANESSA PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 760667 | VANESSA PEREZ SANTIAGO | RES MARQUEZ ARBONA | EDIF 15 APT 145 | | | ARECIBO | PR | 00612 | |
| 566717 | VANESSA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 566718 | VANESSA PERFETTO PERALES | ADDRESS ON FILE | | | | | | | |
| 760668 | VANESSA PINTADO | ADDRESS ON FILE | | | | | | | |
| 566719 | VANESSA PINTO BURGOS | ADDRESS ON FILE | | | | | | | |
| 566720 | VANESSA PIZARRO MARRERO | LCDO. HERIBERTO QUIÑONES ECHEVARRIA | URB. SABANERA | CAMINO DE LOS JARDINES #392 | | CIDRA | PR | 00739 | |
| 760669 | VANESSA POMALES CRUZADO | ADDRESS ON FILE | | | | | | | |
| 760670 | VANESSA PROTELA LEBRON | ADDRESS ON FILE | | | | | | | |
| 566721 | VANESSA QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 566722 | VANESSA RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 566723 | VANESSA RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 760671 | VANESSA RAMIREZ RIVERA | EXT LEVITTOWN | J 5-21 CALLE CARMEN SANABRIA | | | TOA BAJA | PR | 00949 | |
| 760672 | VANESSA RAMIS GONZALEZ | COND TORRES DE CERVANTES | TORRE B APTO 602 | | | RIO PIEDRAS | PR | 00924 | |
| 760673 | VANESSA RAMOS RIOS | HC 05 BOX 52654 | | | | MAYAGUEZ | PR | 00680 | |
| 760674 | VANESSA RAMOS SIERRA | URB VISTA AZUL | P 21 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 566724 | VANESSA RAMOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 566725 | VANESSA REDONDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 566727 | VANESSA REYES BLANCO | ADDRESS ON FILE | | | | | | | |
| 760675 | VANESSA REYES MERCADO | VILLAS DE LOMAS VERDES | EDIF I APT 203 | | | SAN JUAN | PR | 00924 | |
| 760676 | VANESSA REYES NERIS | CALLE LAURA MARTELL R-6 | VALLE TOLIMA | | | CAGUAS | PR | 00725 | |
| 760677 | VANESSA REYES VELEZ | RES RAUL CASTELLON | EDIF 8 APT 92 | | | CAGUAS | PR | 00725 | |
| 566728 | VANESSA RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 566729 | VANESSA RIOS HEREDIA | ADDRESS ON FILE | | | | | | | |
| 566730 | VANESSA RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 760678 | VANESSA RIOS RAMIREZ | HC 8 BOX 86530 | | | | SAN SEBASTIAN | PR | 00685-6530 | |
| 566731 | VANESSA RIOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 760679 | VANESSA RIVERA | 84 COND VILLA PANAMERICANA APT 809 | | | | SAN JUAN | PR | 00924 | |
| 566732 | VANESSA RIVERA ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 760680 | VANESSA RIVERA AVILES | URB SANTA RITA | 983 CALLE MADRID APT 4 | | | SAN JUAN | PR | 00925-2651 | |
| 760681 | VANESSA RIVERA CHEVERE | URB VERSALLES | M7 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 566733 | VANESSA RIVERA COLBERG | ADDRESS ON FILE | | | | | | | |
| 760682 | VANESSA RIVERA CRUZ | COND LA PUNTILLA | EDIF F 1 APT 128 | | | SAN JUAN | PR | 00901 | |
| 566734 | VANESSA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 566735 | VANESSA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 566736 | VANESSA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 566737 | VANESSA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 566738 | VANESSA RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 760683 | VANESSA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 760684 | VANESSA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 566739 | VANESSA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 760685 | VANESSA RIVERA VEGA | SAN SOUCI | C 4 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 760686 | VANESSA ROBLES | HC 01 BOX 4114 | HATO VIEJO CUMBRE | | | CIALES | PR | 00638 | |
| 566740 | VANESSA ROBLES CABAN | ADDRESS ON FILE | | | | | | | |
| 760687 | VANESSA RODRIGUEZ | URB SAN RAMON APT 146 | | | | GUAYNABO | PR | 00969 | |
| 566742 | VANESSA RODRIGUEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| 566743 | VANESSA RODRIGUEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| 566744 | VANESSA RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 760688 | VANESSA RODRIGUEZ CINTRON | HC 2 BOX 6486 | | | | BARRANQUITAS | PR | 00794 | |
| 566746 | VANESSA RODRIGUEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| 760689 | VANESSA RODRIGUEZ FERNANDEZ | P O BOX 8072 | | | | PONCE | PR | 00732 | |
| 566747 | VANESSA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 566748 | VANESSA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 760690 | VANESSA RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 760691 | VANESSA RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 566749 | VANESSA RODRIGUEZ MIER | ADDRESS ON FILE | | | | | | | |
| 566750 | VANESSA RODRIGUEZ MIER | ADDRESS ON FILE | | | | | | | |
| 566751 | VANESSA RODRIGUEZ NELSON | ADDRESS ON FILE | | | | | | | |
| 566752 | VANESSA RODRIGUEZ PE¥A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 566753 | VANESSA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 760692 | VANESSA RODRIGUEZ PEREZ | P O BOX 1125 | | | | LUQUILLO | PR | 00773 | |
| 566754 | VANESSA RODRÍGUEZ PÉREZ | VANESSA RODRIGUEZ PEREZ | URB. VEREDAS 704 | CAMINO DE LOS CEDROS | | GURABO | PR | 00778 | |
| 566755 | VANESSA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 760693 | VANESSA RODRIGUEZ ROSADO | HC 1 BOX 16024 | | | | AGUADILLA | PR | 00603 | |
| 760694 | VANESSA RODRIGUEZ ROSARIO | PARCELAS PANAINI | ED SANCHES APT 2 | | | VEGA BAJA | PR | 00693 | |
| 566756 | VANESSA RODRIGUEZ TAMEZ | ADDRESS ON FILE | | | | | | | |
| 566757 | VANESSA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 566758 | VANESSA RODRIGUEZ VAZQUEZTELL | ADDRESS ON FILE | | | | | | | |
| 566759 | VANESSA ROJAS PEREIRA | ADDRESS ON FILE | | | | | | | |
| 566760 | VANESSA ROMAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 566761 | VANESSA ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 760695 | VANESSA ROMAN ROMAS | COND PONTALES DE ALHELI | CARR 8177 # 304 | | | GUAYNABO | PR | 00969 | |
| 760696 | VANESSA ROMAN ROMAS | URB BELLO MONTE D-37 CALLE 16 | | | | GUAYNABO | PR | 00969 | |
| 760697 | VANESSA ROMERO LOPEZ | VILLA SAN ANTON | J 11 CALLE TIBURCIO BERTY | | | CAROLINA | PR | 00987 | |
| 566762 | VANESSA ROSA GONZÁLEZ | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 566764 | VANESSA ROSADO PELLOT | ADDRESS ON FILE | | | | | | | |
| 760698 | VANESSA ROSADO TORRES | URB VILLA REALES | VIAS VERSALLES 366 | | | GUAYNABO | PR | 00969 | |
| 566765 | VANESSA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 566766 | VANESSA ROSARIO ALICEA | ADDRESS ON FILE | | | | | | | |
| 566767 | VANESSA ROSARIO ALICEA | ADDRESS ON FILE | | | | | | | |
| 760699 | VANESSA ROSARIO URDAZ | PO BOX 937 | | | | TRUJILLO ALTO | PR | 00978 | |
| 566768 | VANESSA RUBIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 760700 | VANESSA RUPERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 760701 | VANESSA RUSSO | PH 257 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 760702 | VANESSA S CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |
| 760703 | VANESSA SALGADO PEREZ | HC02 BOX 6092 | | | | MOROVIS | PR | 00687 | |
| 760704 | VANESSA SANCHEZ COTTO | 9 D COOP LA HACIENDA | | | | BAYAMON | PR | 00956 | |
| 566769 | VANESSA SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 566770 | VANESSA SÁNCHEZ MENDIOLA | VANESSA SÁNCHEZ MENDIOLA | Urb Paseo delado | Calle Camino Real A-23 | | San Juan | PR | 00926 | |
| 760705 | VANESSA SANCHEZ PINTO | HC 1 BOX 4307 | | | | YABUCOA | PR | 00767 | |
| 566771 | VANESSA SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 760706 | VANESSA SANTALIZ DESALDEN | ADDRESS ON FILE | | | | | | | |
| 760707 | VANESSA SANTANA ALLENDE | PUERTO NUEVO | 1370 CALLE 20 NO | | | SAN JUAN | PR | 00920 | |
| 566772 | VANESSA SANTANA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 566773 | VANESSA SANTANA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 566774 | VANESSA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 566775 | VANESSA SANTIAGO GOTAY | ADDRESS ON FILE | | | | | | | |
| 760708 | VANESSA SANTIAGO MARRERO | PO BOX 449 | | | | CANOVANAS | PR | 00729 | |
| 566776 | VANESSA SANTIAGO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 566777 | VANESSA SANTIAGO PARDO | ADDRESS ON FILE | | | | | | | |
| 760709 | VANESSA SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| 760710 | VANESSA SARRAGA OYOLA | ADDRESS ON FILE | | | | | | | |
| 760711 | VANESSA SAVORY TOYLLENS | ROUND HILL COURTS | 767 CALLE AMAPOL URB ROUND HILLS CT | | | TRUJILLO ALTO | PR | 00976 | |
| 566778 | VANESSA SEIGLIE QUINONES | ADDRESS ON FILE | | | | | | | |
| 566779 | VANESSA SEIGLIE QUINONES | ADDRESS ON FILE | | | | | | | |
| 566780 | VANESSA SEPULVEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 566781 | VANESSA SEPULVEDA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 566782 | VANESSA SERRANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 760712 | VANESSA SERRANO ORTIZ | PO BOX 1354 | | | | AIBONITO | PR | 00705 | |
| 566783 | VANESSA SERRANO PENA | ADDRESS ON FILE | | | | | | | |
| 760713 | VANESSA SERRANO RIVERA | PO BOX 6087 | | | | MAYAUEZ | PR | 00681 | |
| 566784 | VANESSA SILVA OTERO | ADDRESS ON FILE | | | | | | | |
| 566785 | VANESSA SILVERIO PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 566786 | VANESSA SILVERIO PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 760714 | VANESSA SOLA | BONNEVILLE GARDENS | L 32 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 566787 | VANESSA SOTO PINEIRO / JOSE R QUINONEZ S | ADDRESS ON FILE | | | | | | | |
| 760715 | VANESSA SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 760716 | VANESSA SPAGERS MATOS | BO INGENIO | 216 B CALLE FLAMBOYAN | | | TOA BAJA | PR | 00951 | |
| 566788 | VANESSA SUAREZ CHACON | ADDRESS ON FILE | | | | | | | |
| 760717 | VANESSA SUAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 566789 | VANESSA SULIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 566790 | VANESSA T VEGA | ADDRESS ON FILE | | | | | | | |
| 760718 | VANESSA TOLEDO BARDEGUEZ | ADDRESS ON FILE | | | | | | | |
| 760719 | VANESSA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 760720 | VANESSA TORRES MERCADO | PO BOX 360792 | | | | SAN JUAN | PR | 00936-0792 | |
| 566792 | VANESSA TORRES NORMANDIA | ADDRESS ON FILE | | | | | | | |
| 566793 | VANESSA TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 760721 | VANESSA TUA GONZALEZ | BUENAVENTURA | 2001 CALLE IRIS | | | MAYAGUEZ | PR | 00682 | |
| 760722 | VANESSA V VALIENTE VILELLA | 201 CALLE LUNA APT 2 | | | | SAN JUAN | PR | 00901 | |
| 760723 | VANESSA V. TORRES ALVAREZ | URB SANTA ELENA | I10 CALLE 13 | | | GUAYANILLA | PR | 00656 | |
| 566794 | VANESSA VALCARCEL DIAZ | ADDRESS ON FILE | | | | | | | |
| 760724 | VANESSA VALLEJO RIVERA | ADDRESS ON FILE | | | | | | | |
| 566795 | VANESSA VARGAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 760725 | VANESSA VAZQUEZ FUENTES | LOIZA VALLEY | H 286 CALLE BELLISIMA | | | CANOVANAS | PR | 00729 | |
| 760726 | VANESSA VAZQUEZ GERENA | URB COVADONGA | 21-5 CALLE PRINCIPADO | | | TOA BAJA | PR | 00949 | |
| 566796 | VANESSA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 760727 | VANESSA VAZQUEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 760728 | VANESSA VAZQUEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 760729 | VANESSA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 566797 | VANESSA VAZQUEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 566798 | VANESSA VEGA FLORES | ADDRESS ON FILE | | | | | | | |
| 760730 | VANESSA VEGA RIVERA | P O BOX 1286 | | | | AIBONITO | PR | 000705 | |
| 566799 | VANESSA VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 566800 | VANESSA VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 760731 | VANESSA VELEZ MOTTA | URB LA PROVIDENCIA | 2B 15 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 760732 | VANESSA VELEZ REYES | RR 01 BOX 6485 | | | | GUAYAMA | PR | 00784 | |
| 566801 | VANESSA VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 760733 | VANESSA VELEZ VALLE | BO SABANA ENEAS | 448 CALLE 17 | | | SAN GERMAN | PR | 00683 | |
| 566802 | VANESSA VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 760734 | VANESSA VELLOSO PICARDI | LEVITTOWN | ED 22 LOLA RODRIGUEZ DE TIO | | | TOA BAJA | PR | 00949 | |
| 566803 | VANESSA VIERA RABELO | ADDRESS ON FILE | | | | | | | |
| 566804 | VANESSA VILLAFANE CRUZ | ADDRESS ON FILE | | | | | | | |
| 566805 | VANESSA VILLAFANE RIERA | ADDRESS ON FILE | | | | | | | |
| 566806 | VANESSA VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 760735 | VANESSA VILLANUEVA MATOS | URB ALTURAS DEL TURABO | MM 9 CALLE 800 | | | CAGUAS | PR | 00725 | |
| 760736 | VANESSA VILLFANE CURZ | PO BOX 394 | | | | UTUADO | PR | 00641 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 760737 | VANESSA Y ARVELO CORDERO | PO BOX 9022402 | | | | SAN JUAN | PR | 00902-2402 | |
| 760738 | VANESSA Y CRESPO RIOS | QUINTA SECCION LEVITOWN | BX 46 AVE DR CHANCA | | | TOA BAJA | PR | 00949 | |
| 566807 | VANESSA Y JIMENEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 760739 | VANESSA YAMBO RUIZ | BUENA VISTA | 214 CALLE F | | | SAN JUAN | PR | 00924 | |
| 566808 | VANESSA ZAMORA RUIZ | ADDRESS ON FILE | | | | | | | |
| 760740 | VANESSA ZAMORA RUIZ | URB SAN LUIS | 203 CALLE SAN PABLO | | | MANATI | PR | 00674 | |
| 566809 | VANESSA ZAPATA MARTELL | ADDRESS ON FILE | | | | | | | |
| 566810 | VANESSA ZAYAS LEON | ADDRESS ON FILE | | | | | | | |
| 566811 | VANESSA ZAYAS LEON | ADDRESS ON FILE | | | | | | | |
| 566812 | VANESSA ZAYAS LEON | ADDRESS ON FILE | | | | | | | |
| 566813 | VANESSAVIC GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 566814 | VANEZA CARRASQUILLO GARCIA | ADDRESS ON FILE | | | | | | | |
| 760741 | VANEZA CARRASQUILLO GARCIA | URB LOIZA VALLEY | Z 967 CALLE ALMENDRO | | | CANOVANAS | PR | 00729 | |
| 760742 | VANEZA CARRASQUILLO GARCIA | URB RIO GRANDE ESTATES V | IA 14 CALLE 5 B | | | RIO GRANDE | PR | 00745 | |
| 566815 | VANGA COLON, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 566816 | VANGA GARCIA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 566817 | VANGA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 566818 | VANGA VEGA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 566819 | VANGAS PEREZ, CARLOS N. | ADDRESS ON FILE | | | | | | | |
| 760743 | VANGELO TIRE CENTER | P O BOX 1693 | | | | MANATI | PR | 00701 | |
| 566820 | VANGIE RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 566821 | VANGIE RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 566822 | VANGIE RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 760744 | VANGUARD ADVISERS INC | PO BOX 2600 | | | | VALLEY FORGE | PA | 19842-2600 | |
| 566823 | VANGUARD ASSET MANAGEMENT GROUP INC | PO BOX 192095 | | | | SAN JUAN | PR | 00919 | |
| 566824 | VANGUARD CARIBE | HC 03 12603 | | | | PENUELAS | PR | 00624 | |
| 566825 | VANGUARD CARIBE INC | HC 3 BOX 12603 | | | | PENUELAS | PR | 00624 | |
| 760746 | VANGUARD CONTRACTORS INC | 960 H C MATHIS DRIVE | | | | PADUCAH | KY | 42001 | |
| 760745 | VANGUARD CONTRACTORS INC | PO BOX 2850 | | | | PADUCAH | KY | 42002-2850 | |
| 566826 | VANGUARD INTEGRITY PROFESSIONALS | 6625 S EASTERN AVE | SUITE 100 | | | LAS VEGAS | NV | 89119 | |
| 760747 | VANGUARD INTEGRITY PROFESSIONALS | 180 SOUTH ANITA DRIVE | SUITE 201 | | | ORANGE | CA | 92868 | |
| 566827 | VANGUARD INTEGRITY PROFESSIONLS INC | 6625 S EASTERN AVE 100 | | | | LAS VEGAS | NV | 89119 | |
| 760748 | VANGUARD SECURITY SERVICE INC. | P O BOX 29418 | | | | SAN JUAN | PR | 00929 | |
| 760749 | VANGUARD SELECTEC VALUE | LEGAL DEPARTMENT | P O BOX 2600 V 26 | | | VALLEY FORGE PR | PA | 19482 | |
| 566828 | VANGUARDIA DE LA NINEZ INC | 497 AVE E POL SUITE 187 | | | | SAN JUAN | PR | 00926 | |
| 566829 | VANGUARDIA DE LA NINEZ, INC | 273 PMB 256 CALLE SIERRA MORENA | URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| 566830 | VANGUARDIA FILMS | URB BAHIA VISTAMAR | 1516 CALLE BARRACUDA | | | CAROLINA | PR | 00983 | |
| 566831 | VANGUARDIA FILMS LLC | URB BAHIA VISTAMAR | 1516 CALLE BARRACUDA | | | CAROLINA | PR | 00983-1464 | |
| 760750 | VANIA Z CURBELO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 566832 | VANMETER MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 566833 | VANNESA AMARO GARCIA | ADDRESS ON FILE | | | | | | | |
| 760751 | VANNESA ARBELO CINTRON | RR 1 BOX 11603 | | | | MANATI | PR | 00674 | |
| 760752 | VANNESA DEL RIO ROSA | PUERTO NUEVO | N 261 CALLE 13 | | | SAN JUAN | PR | 00920 | |
| 566834 | VANNESA JIMENEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 760753 | VANNESA KERCADO RIOS | THE TOWER AT PLAZA SANTA | CALLE LA ROSA 10 APT 405 | | | BAYAMON | PR | 00961 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 760754 | VANNESA MALDONADO MALDONADO | HC 1 BOX 4051 | | | | VILLALBA | PR | 00766 | |
| 566835 | VANNESA SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 566836 | VANNESSA FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 760755 | VANNESSA LOPEZ DE VICTORIA | URB EL PRADO | 402 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 760756 | VANNESSA MENDEZ CORTEZ | HC 3 BOX 27060 | | | | SAN SEBASTIAN | PR | 00685 | |
| 566837 | VANNESSA PINEIRO MONTES | ADDRESS ON FILE | | | | | | | |
| 760757 | VANNESSA RAMIREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 760758 | VANNESSA RODRIGUEZ | BOX 635 | | | | ISABELA | PR | 00662 | |
| 566838 | VANNESSA VIQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 760759 | VANNETTE FIGUEROA DIAZ | HC 645 BOX 8186 | | | | TRUJILLO ALTO | PR | 00976 | |
| 566839 | VANONI COTARELO, GUIDO | ADDRESS ON FILE | | | | | | | |
| 760760 | VANTAGE PRODUCTIONS | 11 VOSBURGH ROAD | | | | AVERILL PARK | NY | 12018 | |
| 566840 | VANTARPOOL CORA, ODESSA | ADDRESS ON FILE | | | | | | | |
| 760761 | VANTASTICO | HC 2 BOX 10029 | | | | GUAYNABO | PR | 00971 | |
| 566841 | VANTASTICO CORP | HC 6 BOX 10029 | | | | GUAYNABO | PR | 00971-9777 | |
| 566842 | VANTERPOOL OJEDA, NOTSHKA | ADDRESS ON FILE | | | | | | | |
| 566843 | VANTERPOOL ORTIZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 566844 | VANTERPOOL ORTIZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 566845 | VANTERPOOL ORTIZ, CARLA M. | ADDRESS ON FILE | | | | | | | |
| 566846 | VAN-TULL RODRIGUEZ, ESTEFANI | ADDRESS ON FILE | | | | | | | |
| 760762 | VANY MEDINA BERRIOS / VANESA BERRIOS | REP VALENCIA | AJ 51 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 566847 | VANYA FEBLES GORDIAN | ADDRESS ON FILE | | | | | | | |
| 760763 | VANYA FEBLES GORDIAN | 76 CALLE KINGS CT APT 601 | | | | SAN JUAN | PR | 00911 | |
| 566848 | VAPR FEDERAL CREDIT UNION | PO BOX 33017 | | | | SAN JUAN | PR | 00933-3017 | |
| 566850 | VAQ CONTRACTORS CORP | COND CORAL BEACH | 5859 AVE ISLA VERDE APT 516 T2 | | | CAROLINA | PR | 00979 | |
| 566851 | VAQUER CARRASQUILLO, UBALDO | ADDRESS ON FILE | | | | | | | |
| 566852 | VAQUER CASTRODAD, JUAN | ADDRESS ON FILE | | | | | | | |
| 566853 | VAQUER CASTRODAD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 566854 | VAQUER LUGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 566855 | VAQUER RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 566856 | VAQUER RODRIGUEZ, JUANA I | ADDRESS ON FILE | | | | | | | |
| 566857 | VAQUER SANTAELLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 760764 | VAQUERIA ALMEYDA INC | HC 5 BOX 91635 | | | | ARECIBO | PR | 00612 | |
| 760765 | VAQUERIA BRISAS DEL ATLANTICO | PO BOX 119 | | | | HATILLO | PR | 00659 | |
| 760766 | VAQUERIA CACO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 760767 | VAQUERIA DELGADO INC | PO BOX 141 | | | | SAN SEBASTIAN | PR | 00685-0141 | |
| 760768 | VAQUERIA EL GRAVERO | BO TANAMA | CARR 10 KM 5.0 | | | ARECIBO | PR | 00612 | |
| 760769 | VAQUERIA EL GRAVERO | HC 5 BOX 93263 | | | | ARECIBO | PR | 00612 | |
| 760771 | VAQUERIA EL PIRATA INC | HC 01 BOX 10426 | | | | HATILLO | PR | 00659 | |
| 760770 | VAQUERIA EL PIRATA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 760772 | VAQUERIA GARCIA | HC 07 BOX 31790 | | | | HATILLO | PR | 00659 | |
| 760773 | VAQUERIA GARROCHALES INC | PO BOX 153 | | | | BARCELONETA | PR | 00617-0153 | |
| 760774 | VAQUERIA HERMANAS MENDEZ | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 566858 | VAQUERIA HERNANDEZ INC | HC 7 BOX 33037 | | | | HATILLO | PR | 00659 | |
| 566859 | VAQUERIA LA CEIBA INC | HC 01 BOX 2324 | | | | FLORIDA | PR | 00650 | |
| 760775 | VAQUERIA LA COMPAIA | HC 6 BOX 12974 | | | | SAN SEBASTIAN | PR | 00685 | |
| 566860 | VAQUERIA LA JOSEFINA INC | HC 4 BOX 40799 | | | | SAN SEBASTIAN | PR | 00685 | |
| 760776 | VAQUERIA LOPEZ | BO GARROCHALES | P O BOX 429 | | | ARECIBO | PR | 00652 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 566861 | VAQUERIA LOPEZ RODRIGUEZ INC | PMB BOX 072 | | | | HATILLO | PR | 00659 | |
| 566862 | VAQUERIA LOS PINOS INC | HC 4 BOX 13964 | | | | MOCA | PR | 00676 | |
| 566863 | VAQUERIA MONTELLANO | ADDRESS ON FILE | | | | | | | |
| 760777 | VAQUERIA MONTIJO | P.O. BOX 502 | | | | UTUADO | PR | 00641 | |
| 760778 | VAQUERIA NIEVES DIAZ | P O BOX 214 | | | | COROZAL | PR | 00783 | |
| 566864 | VAQUERIA PEREZ DORTA INC | PO BOX 409 | | | | HATILLO | PR | 00659 | |
| 760779 | VAQUERIA RALI, INC | HC-02 BOX 10279 | | | | JUNCOS | PR | 00777 | |
| 760780 | VAQUERIA SAAVEDRA | HC 01 BOX 3017 | | | | QUEBRADILLA | PR | 00678 | |
| 566865 | VAQUERIA SAN ANDRES INC | PO BOX 1089 | | | | HATILLO | PR | 00659 | |
| 760781 | VAQUERIA TEODORO ALFONSO TOLEDO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 760782 | VAQUERIA TRES MONJITAS INC | PO BOX 366757 | | | | SAN JUAN | PR | 00936 6757 | |
| 566866 | VAQUERIA/ JORGE MACHADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 566867 | VAQUERIA-LUIS A. SOTO NIEVES | HC-02 BOX 7516 | BO. QUEBRADA | | | CAMUY | PR | 00627 | |
| 566868 | VAQUERO AUTO SALES CORP | PO BOX 3019 | | | | BAYAMON | PR | 00960 | |
| 566869 | VAQUERO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 566870 | VAQUEROS BASEBALL CLUB FOR KIDS INC | PQUE FLAMINGO | 39 EPHESOS | | | BAYAMON | PR | 00959 | |
| 566871 | VAQUEROS BASKETBALL SPORT GROUP INC | P O BOX 1405 | | | | BAYAMON | PR | 00960-1405 | |
| 566872 | VAQUEROS EXTERMINATING INC | PO BOX 7822 | | | | BAYAMON | PR | 00960 | |
| 566873 | VAQUEROS EXTERMINATING INC. | BOX 7822 | | | | BAYAMON | PR | 00960 | |
| 566874 | VAQUEZ FRESSE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 566875 | VAQUEZ TORRES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 566876 | VARADA LOPEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 760783 | VARADERO PTO. VIEJO | HC 1 BOX 5545 | | | | LAJAS | PR | 00667 | |
| 566877 | VARAS ALEMAN, CLEMEN JOSE | ADDRESS ON FILE | | | | | | | |
| 566878 | VARAS BAEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 566879 | VARAS DUBOY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 566880 | VARAS GARCIA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 566882 | VARAS JIMENEZ, ROBERTO E. | ADDRESS ON FILE | | | | | | | |
| 566883 | VARAS RODRIGUEZ, LORELL C. | ADDRESS ON FILE | | | | | | | |
| 566884 | VARAS SANTISTEBAN, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 566885 | VARAS, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| 566886 | VARCARCEL BAEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 566887 | VARCARCEL CATALA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 760784 | VARCARCEL CONSTRUCTION | RR-2 PO BOX 1716 | | | | SAN JUAN | PR | 00928 | |
| 566888 | VARCARCEL FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 566889 | VARCARCEL MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 566891 | VARELA ALARCON, JUAN | ADDRESS ON FILE | | | | | | | |
| 566892 | VARELA ALVELO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 566893 | VARELA ANDINO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 566894 | VARELA BETANCOURT, ELVIN | ADDRESS ON FILE | | | | | | | |
| 566895 | VARELA BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 566896 | VARELA BUNKER, JOSE | ADDRESS ON FILE | | | | | | | |
| 566897 | VARELA BUNKER, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 566898 | VARELA CALDERON, IRIS L | ADDRESS ON FILE | | | | | | | |
| 566899 | VARELA CANDELARIA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 566900 | VARELA CARABALLO, JUANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 566901 | VARELA CARABALLO, JUANA C. | ADDRESS ON FILE | | | | | | | |
| 566902 | VARELA CARPIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 566903 | VARELA CARTAGENA, MALVIN | ADDRESS ON FILE | | | | | | | |
| 566904 | VARELA CARTAGENA, PATRIA | ADDRESS ON FILE | | | | | | | |
| 566905 | VARELA CINTRON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 566906 | VARELA CLASS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 566907 | VARELA CLASS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 566908 | VARELA COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 566909 | VARELA COLON, LILIVETTE | ADDRESS ON FILE | | | | | | | |
| 566910 | VARELA COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 566911 | VARELA CORTES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 566912 | VARELA CRESPO, JESUS | ADDRESS ON FILE | | | | | | | |
| 566913 | VARELA CRESPO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 566914 | VARELA CRESPO, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 566915 | VARELA DE MATIAS, ALMA | ADDRESS ON FILE | | | | | | | |
| 566916 | VARELA DIEPPA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 566917 | VARELA ELECTRIC SERVICES, INC. | P.O BOX 1016 | | | | AGUADA | PR | 00602-0000 | |
| 760785 | VARELA ESSO | CALLE VILLA #224 | | | | PONCE | PR | 00731 | |
| 760786 | VARELA ESSO SERVICE STA. | 224 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 760787 | VARELA ESSO SERVICE STATION | 224 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 566918 | VARELA FERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 566919 | VARELA FERNOS, ROXANA | ADDRESS ON FILE | | | | | | | |
| 566920 | VARELA FLORES, ANA L | ADDRESS ON FILE | | | | | | | |
| 566921 | VARELA FLORES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 566922 | VARELA FLORES, NANCY | ADDRESS ON FILE | | | | | | | |
| 566923 | VARELA FLORES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 566924 | Varela Fuentes, Maribel | ADDRESS ON FILE | | | | | | | |
| 566925 | VARELA FUENTES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 566926 | VARELA GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 566927 | VARELA GARCIA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 566928 | VARELA GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 566929 | VARELA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 566930 | VARELA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 566931 | VARELA GUZMAN, GISELA | ADDRESS ON FILE | | | | | | | |
| 566932 | VARELA GUZMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 566933 | VARELA HARRISON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 566934 | VARELA HARRISON, PATRICIA I | ADDRESS ON FILE | | | | | | | |
| 566935 | VARELA HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 566936 | VARELA IBANEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 566937 | VARELA JIMENEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 566938 | VARELA JIMENEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 566939 | VARELA JIMENEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 566940 | VARELA LAGUER, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 566941 | VARELA LLAVONA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 566942 | VARELA LLAVONA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 566943 | VARELA MARRERO, TANIA | ADDRESS ON FILE | | | | | | | |
| 566944 | VARELA MARRERO, TANIA D. | ADDRESS ON FILE | | | | | | | |
| 566945 | VARELA MATIAS, DIXIE M. | ADDRESS ON FILE | | | | | | | |
| 566946 | VARELA MATIAS, ELVIN W. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 760788 | VARELA MECHANICAL CONTRACTOR INC | EDIFICIO ILA | AVE KENNEDY MARGINAL SUITE 706 | | | SAN JUAN | PR | 00921 | |
| 566947 | VARELA MEJIAS, MYRTA N. | ADDRESS ON FILE | | | | | | | |
| 566948 | VARELA MENDEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 566949 | VARELA MORALES, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |
| 566950 | VARELA MORALES, LORELL | ADDRESS ON FILE | | | | | | | |
| 566951 | VARELA MORALES, SIOMARIE | ADDRESS ON FILE | | | | | | | |
| 566952 | VARELA MULLER, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 566953 | VARELA MUNIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 566954 | VARELA MUNOZ, YEMAR | ADDRESS ON FILE | | | | | | | |
| 566955 | VARELA NEGRON, ANNER | ADDRESS ON FILE | | | | | | | |
| 566956 | VARELA NEGRON, BRIAN | ADDRESS ON FILE | | | | | | | |
| 566957 | VARELA NEGRON, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 566958 | VARELA NEGRON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 566959 | Varela Negron, Oscar E | ADDRESS ON FILE | | | | | | | |
| 566960 | VARELA NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 566961 | Varela Nieves, Rosa Elena | ADDRESS ON FILE | | | | | | | |
| 566963 | VARELA OCASIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 566964 | VARELA OCASIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 566965 | VARELA OCASIO, RAUL | ADDRESS ON FILE | | | | | | | |
| 566966 | VARELA ORTIZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 566967 | VARELA ORTIZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 566968 | VARELA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 566969 | VARELA ORTIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 566970 | VARELA OTERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 566971 | VARELA OTERO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 566972 | VARELA PADRO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 566973 | VARELA PEREZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 566974 | VARELA RAMIREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 566975 | VARELA REYES, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 566976 | VARELA RIESTRA, MELBA | ADDRESS ON FILE | | | | | | | |
| 566977 | VARELA RIJO, ANA V | ADDRESS ON FILE | | | | | | | |
| 566978 | VARELA RIVERA, ARAMID E. | ADDRESS ON FILE | | | | | | | |
| 566980 | VARELA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 566981 | Varela Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 566982 | VARELA RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 566983 | VARELA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 566984 | VARELA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 566985 | VARELA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 566986 | VARELA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 566987 | VARELA RODRIGUEZ, NIRCIDA | ADDRESS ON FILE | | | | | | | |
| 566988 | VARELA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 566989 | VARELA ROHENA, NANCY | ADDRESS ON FILE | | | | | | | |
| 566990 | VARELA ROMAN, JUAN C | ADDRESS ON FILE | | | | | | | |
| 566991 | VARELA ROMAN, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 566992 | VARELA ROSA MD, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 566993 | VARELA ROSA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 566994 | VARELA ROSA, YARINEL | ADDRESS ON FILE | | | | | | | |
| 566995 | VARELA ROSARIO MD, NOEMI | ADDRESS ON FILE | | | | | | | |
| 566996 | VARELA RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 566997 | VARELA RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 566998 | VARELA RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 566999 | VARELA RUIZ, YADITZA | ADDRESS ON FILE | | | | | | | |
| 566962 | VARELA RULLAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 567000 | VARELA SANTOS, YESSIKA | ADDRESS ON FILE | | | | | | | |
| 567001 | VARELA SOTO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 567002 | VARELA SOTO, ANA L | ADDRESS ON FILE | | | | | | | |
| 567003 | VARELA SOTO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 567004 | VARELA SOTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 567005 | VARELA SOTO, LEYLA J | ADDRESS ON FILE | | | | | | | |
| 567006 | VARELA TORRES, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 567007 | VARELA TORRES, IVELISSE R | ADDRESS ON FILE | | | | | | | |
| 567008 | VARELA TORRES, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 567009 | VARELA TORRES, OLGA R | ADDRESS ON FILE | | | | | | | |
| 760789 | VARELA TRUCK SUPPLIES | PARQUE ISIDORO GARCIA | 179 AVE WILLIAM DUSCOMBE | | | MAYAGUEZ | PR | 00680 | |
| 760790 | VARELA TRUCK SUPPLIES | EDIF 8 SECCION 1 | | | | PONCE | PR | 00731 | |
| 567010 | VARELA VALENTIN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 567011 | VARELA VALENTIN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 567012 | VARELA VAZQUEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 567013 | VARELA VEGA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 567014 | Varela Vega, Noriel | ADDRESS ON FILE | | | | | | | |
| 567015 | VARELA VEGA, NORIEL | ADDRESS ON FILE | | | | | | | |
| 567016 | VARELA VELAZQUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 567017 | VARELA VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 567018 | VARELA VELEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 567019 | VARELA VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 567020 | VARELA VILLALTA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 567021 | VARELA VILLANUEVA, DAVID | ADDRESS ON FILE | | | | | | | |
| 567022 | VARELA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 760791 | VARESIE TORRES NEGRON | PO BOX 482 | | | | SAN SEBASTIAN | PR | 00685 | |
| 567023 | VAREY COMPANY INC | 36 CALLE CRISTINA | | | | PONCE | PR | 00731 | |
| 567024 | VARGA HERNANDEZ, ANAIS | ADDRESS ON FILE | | | | | | | |
| 567025 | VARGA SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 567026 | VARGAS BRUNO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 567027 | VARGAS FONTANEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 760792 | VARGAS SERVICE STATION | HC 1 BOX 30853 | | | | CABO ROJO | PR | 00623 | |
| 567028 | VARGAS ABRAMS, ANIVETTE | ADDRESS ON FILE | | | | | | | |
| 567029 | VARGAS ABRAMS, ANIVETTE | ADDRESS ON FILE | | | | | | | |
| 567030 | VARGAS ABREU, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |
| 567031 | VARGAS ACEVEDO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 567032 | VARGAS ACEVEDO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 567033 | VARGAS ACEVEDO, DELIA | ADDRESS ON FILE | | | | | | | |
| 567034 | VARGAS ACEVEDO, DORISELLE M | ADDRESS ON FILE | | | | | | | |
| 567035 | VARGAS ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 567036 | VARGAS ACEVEDO, JAYSON | ADDRESS ON FILE | | | | | | | |
| 567037 | VARGAS ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 567038 | VARGAS ACEVEDO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 567039 | VARGAS ACEVEDO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 567040 | VARGAS ACEVEDO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 567041 | VARGAS ACOSTA, DIXON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 567042 | Vargas Acosta, German | ADDRESS ON FILE | | | | | | | |
| 567043 | Vargas Acosta, Luis E | ADDRESS ON FILE | | | | | | | |
| 567044 | VARGAS ACOSTA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 567045 | VARGAS ACOSTA, NANCY | ADDRESS ON FILE | | | | | | | |
| 567046 | VARGAS ACOSTA, PABLO | ADDRESS ON FILE | | | | | | | |
| 567047 | VARGAS ACOSTA, RAMON | ADDRESS ON FILE | | | | | | | |
| 567048 | VARGAS ACOSTA, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 567049 | VARGAS ADORNO, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| 567050 | VARGAS ADORNO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 567051 | VARGAS AGOSTINI, ANA J | ADDRESS ON FILE | | | | | | | |
| 567052 | VARGAS AGOSTO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 567053 | VARGAS AGOSTO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 567054 | VARGAS AGUIRRE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 760793 | VARGAS AIR CONDITIONING | PO BOX 6017 SUITE 219 | | | | CAROLINA | PR | 00984 | |
| 567055 | VARGAS ALAMEDA, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 567056 | VARGAS ALDEA, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 567057 | VARGAS ALDECOA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 567058 | VARGAS ALEMAN, CARMEN GLADYS | ADDRESS ON FILE | | | | | | | |
| 567059 | VARGAS ALERS, SOAMY | ADDRESS ON FILE | | | | | | | |
| 567060 | VARGAS ALGARIN, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 567061 | VARGAS ALICEA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 567062 | VARGAS ALICEA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 567063 | VARGAS ALICEA, JORGE | ADDRESS ON FILE | | | | | | | |
| 567064 | VARGAS ALICEA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 567065 | VARGAS ALICEA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 567066 | VARGAS ALICEA, OMAR G | ADDRESS ON FILE | | | | | | | |
| 567067 | VARGAS ALICEA, RAMON | ADDRESS ON FILE | | | | | | | |
| 567068 | VARGAS ALICEA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 567069 | VARGAS ALICEA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 567070 | VARGAS ALMODOVAR, ANDREA | ADDRESS ON FILE | | | | | | | |
| 567072 | VARGAS ALMODOVAR, ANDREA M. | ADDRESS ON FILE | | | | | | | |
| 567073 | VARGAS ALMODOVAR, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 567074 | VARGAS ALMODOVAR, JOHAILYN | ADDRESS ON FILE | | | | | | | |
| 567075 | VARGAS ALMODOVAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 567076 | VARGAS ALMODOVAR, NANETTE | ADDRESS ON FILE | | | | | | | |
| 567077 | VARGAS ALTIERY, CARMELO | ADDRESS ON FILE | | | | | | | |
| 567079 | VARGAS ALTIERY, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 567080 | VARGAS ALTIERY, PABLO | ADDRESS ON FILE | | | | | | | |
| 567081 | VARGAS ALTIERY, RAMON | ADDRESS ON FILE | | | | | | | |
| 567082 | VARGAS ALTIERY, TEOFILA | ADDRESS ON FILE | | | | | | | |
| 567083 | VARGAS ALVARADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 567084 | VARGAS ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 567085 | VARGAS ALVARADO, CESAR | ADDRESS ON FILE | | | | | | | |
| 567086 | VARGAS ALVARADO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 567087 | VARGAS ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 567088 | VARGAS ALVAREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 567089 | VARGAS ALVAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 567071 | VARGAS ALVAREZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 567090 | VARGAS ALVAREZ, INGARD | ADDRESS ON FILE | | | | | | | |
| 567091 | VARGAS ALVAREZ, IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 567092 | VARGAS ALVAREZ, JENYEIRA Z | ADDRESS ON FILE | | | | | | | |
| 567093 | VARGAS ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 567094 | Vargas Alvarez, Jorge M | ADDRESS ON FILE | | | | | | | |
| 567095 | VARGAS ALVAREZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 567096 | VARGAS ALVAREZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 567097 | VARGAS ALVAREZ, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 567098 | VARGAS ALVAREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 567099 | VARGAS ALVAREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 567100 | VARGAS ALVAREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 567101 | VARGAS ALVAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 567102 | VARGAS ALVERIO, PABLO | ADDRESS ON FILE | | | | | | | |
| 567103 | VARGAS ALVERIO, PABLO | ADDRESS ON FILE | | | | | | | |
| 567104 | VARGAS ALVERIO, RYAN | ADDRESS ON FILE | | | | | | | |
| 567105 | VARGAS ALVIRA, DIGNA M | ADDRESS ON FILE | | | | | | | |
| 567106 | VARGAS ALVIRA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 567107 | Vargas Alvira, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 567108 | VARGAS AMADOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 567109 | VARGAS AMARO, DOLLY | ADDRESS ON FILE | | | | | | | |
| 567110 | VARGAS AMBULANCE SERVICE | PO BOX 285 | | | | AGUIRRE | PR | 00704 | |
| 567111 | VARGAS AMEZQUITA, IRIS | ADDRESS ON FILE | | | | | | | |
| 567112 | VARGAS ANDINO, MARILIS | ADDRESS ON FILE | | | | | | | |
| 567113 | VARGAS ANDUJAR, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 567114 | VARGAS APONTE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 567115 | Vargas Aponte, Edward H | ADDRESS ON FILE | | | | | | | |
| 567116 | VARGAS APONTE, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 567117 | VARGAS APONTE, JULIO | ADDRESS ON FILE | | | | | | | |
| 567118 | VARGAS APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 567119 | VARGAS APONTE, LUZ | ADDRESS ON FILE | | | | | | | |
| 567120 | VARGAS APONTE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 567121 | VARGAS APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 567122 | VARGAS APONTE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 567123 | VARGAS APONTE, MELBA I. | ADDRESS ON FILE | | | | | | | |
| 567124 | VARGAS APONTE, YOLANDA M. | ADDRESS ON FILE | | | | | | | |
| 567125 | VARGAS ARCE, EDNA M | ADDRESS ON FILE | | | | | | | |
| 567126 | VARGAS ARCE, WILMARY | ADDRESS ON FILE | | | | | | | |
| 567127 | VARGAS ARENAS, ROBERTO LUIS | ADDRESS ON FILE | | | | | | | |
| 567128 | VARGAS AROCHO, JOEL | ADDRESS ON FILE | | | | | | | |
| 567129 | VARGAS ARRIAGA, ARIANA | ADDRESS ON FILE | | | | | | | |
| 567130 | VARGAS ARRIAGA, ARIANA | ADDRESS ON FILE | | | | | | | |
| 567131 | VARGAS ARRIAGA, ARIANA | ADDRESS ON FILE | | | | | | | |
| 567132 | VARGAS ARRIAGA, ARIANA | ADDRESS ON FILE | | | | | | | |
| 567133 | VARGAS ARROYO, AIDA | ADDRESS ON FILE | | | | | | | |
| 567134 | VARGAS ARROYO, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 567135 | VARGAS ARROYO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 567136 | VARGAS ARROYO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 567137 | VARGAS ARROYO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 567138 | VARGAS ARROYO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 567139 | Vargas Arroyo, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 567140 | VARGAS ARROYO, SENEN | ADDRESS ON FILE | | | | | | | |
| 567141 | VARGAS ASENCIO, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 567142 | VARGAS ATANCES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 567143 | VARGAS AVILES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 567144 | VARGAS AVILES, JOEL | ADDRESS ON FILE | | | | | | | |
| 567145 | Vargas Aviles, Joel A | ADDRESS ON FILE | | | | | | | |
| 567146 | VARGAS AVILES, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 567147 | VARGAS AVILES, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 567148 | VARGAS AVILES, JOSE J | ADDRESS ON FILE | | | | | | | |
| 567149 | VARGAS AVILES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 567150 | VARGAS AVILES, SANTA D | ADDRESS ON FILE | | | | | | | |
| 567151 | VARGAS AVILES, SARAI | ADDRESS ON FILE | | | | | | | |
| 567152 | VARGAS AVINO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 567153 | VARGAS AYALA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 567154 | VARGAS AYALA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 567155 | VARGAS AYALA, EVA H | ADDRESS ON FILE | | | | | | | |
| 567156 | VARGAS AYALA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 567157 | VARGAS AYALA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 567158 | VARGAS AYALA, L UZ S | ADDRESS ON FILE | | | | | | | |
| 567159 | VARGAS AYALA, MARIA SYLVIA | ADDRESS ON FILE | | | | | | | |
| 567160 | VARGAS AYALA, MARTA | ADDRESS ON FILE | | | | | | | |
| 567161 | VARGAS AYALA, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 567162 | VARGAS AYALA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 567163 | VARGAS BABA, DIANA | ADDRESS ON FILE | | | | | | | |
| 567164 | Vargas Badillo, Omar | ADDRESS ON FILE | | | | | | | |
| 567165 | Vargas Baez, Angelo J | ADDRESS ON FILE | | | | | | | |
| 567166 | VARGAS BAEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 567167 | VARGAS BAEZ, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 567168 | VARGAS BAEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 567169 | VARGAS BAEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 567170 | VARGAS BAEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 567171 | VARGAS BAEZ, YARA | ADDRESS ON FILE | | | | | | | |
| 567172 | VARGAS BAEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 567173 | VARGAS BAIGES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 567174 | VARGAS BAIGES, VICTOR F. | ADDRESS ON FILE | | | | | | | |
| 567175 | Vargas Barreto, Audeliz | ADDRESS ON FILE | | | | | | | |
| 567176 | VARGAS BARRETO, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| 567177 | VARGAS BARRETO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 567178 | Vargas Barreto, Evelyn | ADDRESS ON FILE | | | | | | | |
| 567179 | VARGAS BARRETO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 567180 | Vargas Barreto, Joel A | ADDRESS ON FILE | | | | | | | |
| 567181 | VARGAS BARRETO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 567182 | VARGAS BARRETO, MANUEL ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 567183 | VARGAS BARRETO, RAUL A. | ADDRESS ON FILE | | | | | | | |
| 567184 | VARGAS BARRIERA, ARELIS | ADDRESS ON FILE | | | | | | | |
| 567185 | VARGAS BATISTA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 567186 | VARGAS BATISTA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 567187 | VARGAS BECERRIL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 567188 | VARGAS BELLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 567189 | VARGAS BERNAL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 567190 | VARGAS BERNARD, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 567191 | VARGAS BESARES, TERESITA | ADDRESS ON FILE | | | | | | | |
| 567192 | VARGAS BEZARES, TERESITA | ADDRESS ON FILE | | | | | | | |
| 567194 | VARGAS BODAS MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 567195 | VARGAS BONET, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 567196 | VARGAS BONET, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 567197 | VARGAS BONILLA, ANA | ADDRESS ON FILE | | | | | | | |
| 567198 | VARGAS BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 567199 | VARGAS BONILLA, KIANY LEE | ADDRESS ON FILE | | | | | | | |
| 567200 | VARGAS BONILLA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 567201 | VARGAS BONILLA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 567202 | VARGAS BONILLA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 567203 | VARGAS BONILLA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 567204 | VARGAS BRACERO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 567205 | VARGAS BRACERO, YANIRES E | ADDRESS ON FILE | | | | | | | |
| 567206 | VARGAS BRITO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 567207 | VARGAS BRITO, ULISES A | ADDRESS ON FILE | | | | | | | |
| 567208 | VARGAS BRITO, WILSON | ADDRESS ON FILE | | | | | | | |
| 567209 | VARGAS BRUNO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 567210 | Vargas Bueno, David | ADDRESS ON FILE | | | | | | | |
| 567211 | VARGAS CABALLERO, ALVARO | ADDRESS ON FILE | | | | | | | |
| 567212 | VARGAS CABALLERO, LEIDA L | ADDRESS ON FILE | | | | | | | |
| 567213 | VARGAS CABALLERO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 567214 | VARGAS CABALLERO, REISA M | ADDRESS ON FILE | | | | | | | |
| 567215 | VARGAS CABAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 567216 | VARGAS CABAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 567217 | VARGAS CABAN, PABLO OMAR | ADDRESS ON FILE | | | | | | | |
| 567218 | VARGAS CABAN, SOL J | ADDRESS ON FILE | | | | | | | |
| 567219 | VARGAS CACERES, LUZ S | ADDRESS ON FILE | | | | | | | |
| 567220 | VARGAS CACERES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 567221 | VARGAS CAJIGAS, DAYANIRA | ADDRESS ON FILE | | | | | | | |
| 567222 | VARGAS CAJIGAS, DAYANIRA V. | ADDRESS ON FILE | | | | | | | |
| 567223 | VARGAS CALVENTE, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 567224 | VARGAS CALVENTE, RAUL | ADDRESS ON FILE | | | | | | | |
| 567225 | VARGAS CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 567226 | VARGAS CAMACHO, DIALMA | ADDRESS ON FILE | | | | | | | |
| 567227 | VARGAS CAMACHO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 567228 | Vargas Camacho, Elvin | ADDRESS ON FILE | | | | | | | |
| 567229 | VARGAS CAMACHO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 567230 | VARGAS CAMACHO, ENMANUEL | ADDRESS ON FILE | | | | | | | |
| 567231 | VARGAS CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 567232 | VARGAS CAMACHO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 567233 | VARGAS CAMACHO, YISBEL | ADDRESS ON FILE | | | | | | | |
| 567234 | VARGAS CAMACHO, YISBEL | ADDRESS ON FILE | | | | | | | |
| 567235 | Vargas Camareno, Miguel A | ADDRESS ON FILE | | | | | | | |
| 567236 | VARGAS CAMPOS, SHARON L | ADDRESS ON FILE | | | | | | | |
| 567237 | VARGAS CANCEL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 567238 | VARGAS CANCEL, JENITSA A | ADDRESS ON FILE | | | | | | | |
| 567239 | VARGAS CANCEL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 567240 | VARGAS CANIZARES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 567241 | VARGAS CANIZARES, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 567242 | VARGAS CAPPAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 567243 | VARGAS CAPRILES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 567244 | VARGAS CARABALLO, JOHAMY | ADDRESS ON FILE | | | | | | | |
| 567245 | VARGAS CARABALLO, MARIO | ADDRESS ON FILE | | | | | | | |
| 567246 | VARGAS CARCANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 567247 | VARGAS CARDONA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 567248 | VARGAS CARDONA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 567249 | VARGAS CARMONA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 567250 | VARGAS CARO, JESSIKA M. | ADDRESS ON FILE | | | | | | | |
| 567251 | VARGAS CARO, JOSE | ADDRESS ON FILE | | | | | | | |
| 567252 | VARGAS CARO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 567253 | VARGAS CARRASQUILLO, LIZ | ADDRESS ON FILE | | | | | | | |
| 567254 | VARGAS CARRASQUILLO, LIZ E | ADDRESS ON FILE | | | | | | | |
| 567255 | VARGAS CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 567256 | VARGAS CARRERO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 567257 | VARGAS CARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 567258 | Vargas Carrero, Juan R. | ADDRESS ON FILE | | | | | | | |
| 567259 | VARGAS CARRILLO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 567260 | VARGAS CARRILLO, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 567261 | VARGAS CARRION, VIVIAN E. | ADDRESS ON FILE | | | | | | | |
| 567262 | VARGAS CASIANO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 567263 | VARGAS CASIANO, NOEL R | ADDRESS ON FILE | | | | | | | |
| 567264 | VARGAS CASIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 567265 | VARGAS CASIANO, RAMON J | ADDRESS ON FILE | | | | | | | |
| 567266 | VARGAS CASILLAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 567267 | VARGAS CASTILLO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 567268 | VARGAS CASTILLO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 567269 | VARGAS CASTILLO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 567270 | VARGAS CASTILLO, JOEL C | ADDRESS ON FILE | | | | | | | |
| 567271 | VARGAS CASTILLO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 567272 | VARGAS CASTILLO, JULIA | ADDRESS ON FILE | | | | | | | |
| 567273 | VARGAS CASTILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 567274 | VARGAS CASTILLO, NANCY I | ADDRESS ON FILE | | | | | | | |
| 567275 | VARGAS CASTILLO, YOMALIS D | ADDRESS ON FILE | | | | | | | |
| 567276 | VARGAS CASTRO, ADA | ADDRESS ON FILE | | | | | | | |
| 567277 | VARGAS CASTRO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 567278 | VARGAS CASTRO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 567279 | VARGAS CASTRO, DELIA I | ADDRESS ON FILE | | | | | | | |
| 567280 | VARGAS CASTRO, JAIME | ADDRESS ON FILE | | | | | | | |
| 567281 | VARGAS CASTRO, JOHN | ADDRESS ON FILE | | | | | | | |
| 567282 | VARGAS CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 567283 | VARGAS CASTRO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 567284 | VARGAS CASTRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 567285 | Vargas Castro, Naira | ADDRESS ON FILE | | | | | | | |
| 567286 | VARGAS CASTRO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 567287 | VARGAS CASTRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 567288 | VARGAS CASTRO, TERESA | ADDRESS ON FILE | | | | | | | |
| 567289 | VARGAS CASTRO, TONY | ADDRESS ON FILE | | | | | | | |
| 567290 | VARGAS CERVANTES, LISNETTE | ADDRESS ON FILE | | | | | | | |
| 567291 | VARGAS CINTRON, DAYVE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 567292 | VARGAS CINTRON, DELIA E | ADDRESS ON FILE | | | | | | | |
| 567293 | VARGAS CINTRON, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 567294 | VARGAS CINTRON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 567295 | VARGAS CINTRON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 567296 | VARGAS CINTRON, MARA | ADDRESS ON FILE | | | | | | | |
| 567297 | VARGAS CINTRON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 567298 | VARGAS CINTRON, PEDRO N | ADDRESS ON FILE | | | | | | | |
| 567299 | VARGAS COLLADO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 567300 | VARGAS COLLAZO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 567301 | VARGAS COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| 567302 | VARGAS COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 567303 | Vargas Colon, Bernardo | ADDRESS ON FILE | | | | | | | |
| 567304 | VARGAS COLON, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 567306 | VARGAS COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 567307 | VARGAS COLON, ENID V | ADDRESS ON FILE | | | | | | | |
| 567308 | VARGAS COLON, FELIPE | ADDRESS ON FILE | | | | | | | |
| 567309 | VARGAS COLON, GABRIEL O | ADDRESS ON FILE | | | | | | | |
| 567310 | VARGAS COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| 567311 | VARGAS COLON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 567312 | VARGAS COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 567313 | VARGAS COLON, LEISHLANY | ADDRESS ON FILE | | | | | | | |
| 567314 | VARGAS COLON, TOMAS | ADDRESS ON FILE | | | | | | | |
| 567315 | VARGAS COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 567316 | VARGAS COLON, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 567317 | VARGAS COLON, YARITZA | ADDRESS ON FILE | | | | | | | |
| 567318 | VARGAS CONSTRUCTION SOLUTIONS INC | HC 03 BOX 12880 | | | | CAMUY | PR | 00627 | |
| 567319 | VARGAS CONSTRUCTIONS SOLUTIONS INC | HC 3 BOX 12880 | | | | CAMUY | PR | 00627 | |
| 567320 | VARGAS CONTES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 567321 | VARGAS CORCHADO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 567322 | VARGAS CORCINO, JAIME | ADDRESS ON FILE | | | | | | | |
| 567323 | VARGAS CORDERO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 567305 | VARGAS CORDERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 567324 | VARGAS CORDERO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 567326 | VARGAS CORDERO, SARA | ADDRESS ON FILE | | | | | | | |
| 567327 | VARGAS CORDOZA, JORGE | ADDRESS ON FILE | | | | | | | |
| 567328 | VARGAS COREANO, LOYDA | ADDRESS ON FILE | | | | | | | |
| 567329 | VARGAS CORONA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 567330 | VARGAS CORREA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 567331 | VARGAS CORREA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 567332 | VARGAS CORTES, HENRY | ADDRESS ON FILE | | | | | | | |
| 567333 | VARGAS CORTES, HENRY | ADDRESS ON FILE | | | | | | | |
| 567334 | VARGAS CORTES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 567335 | VARGAS CORTES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 567336 | VARGAS CORTES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 567337 | VARGAS CORTES, NANCY E | ADDRESS ON FILE | | | | | | | |
| 567338 | VARGAS CORTES, NELLY | ADDRESS ON FILE | | | | | | | |
| 567339 | VARGAS COSME, PEDRO | ADDRESS ON FILE | | | | | | | |
| 567340 | VARGAS COSME, ROSALYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 567341 | VARGAS COTTO, AUROLIS | ADDRESS ON FILE | | | | | | | |
| 567343 | Vargas Crespo, Edith G | ADDRESS ON FILE | | | | | | | |
| 567344 | VARGAS CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 567345 | VARGAS CRESPO, JUAN | ADDRESS ON FILE | | | | | | | |
| 567346 | Vargas Crespo, Luis A | ADDRESS ON FILE | | | | | | | |
| 567347 | VARGAS CRESPO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 567348 | VARGAS CRUZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 567349 | VARGAS CRUZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 567350 | VARGAS CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 567351 | Vargas Cruz, Angel | ADDRESS ON FILE | | | | | | | |
| 567352 | VARGAS CRUZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 567353 | VARGAS CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 567354 | VARGAS CRUZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 567355 | VARGAS CRUZ, ERICK G. | ADDRESS ON FILE | | | | | | | |
| 567356 | VARGAS CRUZ, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 567357 | VARGAS CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 567359 | VARGAS CRUZ, IBIMAEL | ADDRESS ON FILE | | | | | | | |
| 567360 | VARGAS CRUZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 567361 | Vargas Cruz, Ivan | ADDRESS ON FILE | | | | | | | |
| 567362 | VARGAS CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 567363 | VARGAS CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 567364 | VARGAS CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 567365 | VARGAS CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 567366 | VARGAS CRUZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 567367 | VARGAS CRUZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 567368 | VARGAS CRUZ, LISEL M | ADDRESS ON FILE | | | | | | | |
| 567369 | VARGAS CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 567370 | VARGAS CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 567371 | VARGAS CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 567372 | VARGAS CRUZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 567373 | VARGAS CRUZ, MARY N | ADDRESS ON FILE | | | | | | | |
| 567374 | VARGAS CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 567375 | Vargas Cruz, Nelson | ADDRESS ON FILE | | | | | | | |
| 567376 | VARGAS CRUZ, NELSON L | ADDRESS ON FILE | | | | | | | |
| 567377 | VARGAS CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 567378 | VARGAS CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 567379 | VARGAS CRUZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 567380 | VARGAS CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 567381 | VARGAS CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 567382 | VARGAS CRUZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 567383 | Vargas Cruz, Wanda A | ADDRESS ON FILE | | | | | | | |
| 567384 | VARGAS CRUZ, YANILKA | ADDRESS ON FILE | | | | | | | |
| 567385 | VARGAS CUCHI, MARTA | ADDRESS ON FILE | | | | | | | |
| 567386 | VARGAS CUEVAS, JOHN | ADDRESS ON FILE | | | | | | | |
| 567387 | VARGAS CURBELO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 567388 | VARGAS DAVILA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 567389 | VARGAS DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 567390 | VARGAS DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 567391 | VARGAS DAVILA, YAZMARY | ADDRESS ON FILE | | | | | | | |
| 567392 | VARGAS DE AZA, COMOBONA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 567393 | VARGAS DE INOCENTES, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 567394 | VARGAS DE JESUS, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 567395 | VARGAS DE JESUS, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 567396 | VARGAS DE JESUS, JACQUELINE M. | ADDRESS ON FILE | | | | | | | |
| 567397 | VARGAS DE JESUS, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 567398 | VARGAS DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 567399 | VARGAS DE JESUS, JUAN D. | ADDRESS ON FILE | | | | | | | |
| 567400 | VARGAS DE JESUS, PETER | ADDRESS ON FILE | | | | | | | |
| 567401 | VARGAS DE JESUS, REGINA | ADDRESS ON FILE | | | | | | | |
| 567402 | VARGAS DE JESUS, UBERTO | ADDRESS ON FILE | | | | | | | |
| 567403 | VARGAS DE JESUS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 567404 | VARGAS DE JESUS, WILMA | ADDRESS ON FILE | | | | | | | |
| 567405 | VARGAS DE JESUS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 567406 | VARGAS DE JESUS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 567407 | VARGAS DE JESUS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 567408 | VARGAS DE LA PAZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 567409 | VARGAS DE LA PAZ, LEILANY | ADDRESS ON FILE | | | | | | | |
| 567410 | VARGAS DE LEON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 567411 | VARGAS DE LEON, CPA, LOLITA E | ADDRESS ON FILE | | | | | | | |
| 567412 | VARGAS DE LEON, ELBA | ADDRESS ON FILE | | | | | | | |
| 567413 | VARGAS DE LEON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 567414 | VARGAS DE LEON, FRANCISCO B. | ADDRESS ON FILE | | | | | | | |
| 567415 | VARGAS DE LEON, RAMONA | ADDRESS ON FILE | | | | | | | |
| 567416 | VARGAS DE RUIZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 567417 | VARGAS DE WYNNE, MARIA S | ADDRESS ON FILE | | | | | | | |
| 567418 | VARGAS DEL PILAR, FELIX | ADDRESS ON FILE | | | | | | | |
| 567419 | VARGAS DEL VALLE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 567420 | Vargas Del Valle, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 567421 | VARGAS DEL VALLE, LUZ | ADDRESS ON FILE | | | | | | | |
| 567422 | Vargas Delbrey, Jose E. | ADDRESS ON FILE | | | | | | | |
| 567423 | VARGAS DELGADO, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 567424 | VARGAS DELGADO, ENID | ADDRESS ON FILE | | | | | | | |
| 567425 | VARGAS DELGADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 567426 | VARGAS DELGADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 567427 | VARGAS DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 567428 | VARGAS DELGADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 567429 | VARGAS DELGADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 567430 | VARGAS DELGADO, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 567432 | VARGAS DENIZARD, LUCIA T. | ADDRESS ON FILE | | | | | | | |
| 567433 | VARGAS DESA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 567434 | VARGAS DEYA, SUSAN | ADDRESS ON FILE | | | | | | | |
| 567435 | VARGAS DIAZ, ANGELEE A. | ADDRESS ON FILE | | | | | | | |
| 567436 | VARGAS DIAZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 567437 | Vargas Diaz, Edgar I | ADDRESS ON FILE | | | | | | | |
| 567438 | VARGAS DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 567439 | VARGAS DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 567440 | VARGAS DIAZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 567442 | VARGAS DIAZ, IVONNE E. | ADDRESS ON FILE | | | | | | | |
| 567443 | Vargas Diaz, Jose | ADDRESS ON FILE | | | | | | | |
| 567444 | VARGAS DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 567445 | VARGAS DIAZ, MARTA E. | ADDRESS ON FILE | | | | | | | |
| 567446 | VARGAS DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 567447 | VARGAS DIAZ, PAZ J | ADDRESS ON FILE | | | | | | | |
| 567448 | VARGAS DONES, DAISY | ADDRESS ON FILE | | | | | | | |
| 567449 | VARGAS DROS, OLGA G | ADDRESS ON FILE | | | | | | | |
| 567450 | VARGAS DURAN, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 567451 | VARGAS ECHEANDIA, NILSA N. | ADDRESS ON FILE | | | | | | | |
| 567452 | VARGAS ECHEVARRIA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 567453 | Vargas Echevarria, Brenda L | ADDRESS ON FILE | | | | | | | |
| 567454 | VARGAS ECHEVARRIA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 567455 | VARGAS ECHEVARRIA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 567456 | VARGAS ECHEVARRIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 567457 | VARGAS ECHEVARRIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 567458 | VARGAS ELENO, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 567459 | VARGAS ESCOBAR, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 567460 | VARGAS ESCOBAR, EBELIN E. | ADDRESS ON FILE | | | | | | | |
| 567461 | VARGAS ESCOBAR, EMILIO T | ADDRESS ON FILE | | | | | | | |
| 567462 | VARGAS ESCOBAR, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 567463 | VARGAS ESPIET, WILLIAM R. | ADDRESS ON FILE | | | | | | | |
| 567464 | VARGAS ESTELA, JESUS | ADDRESS ON FILE | | | | | | | |
| 567465 | VARGAS ESTELA, JESUS | ADDRESS ON FILE | | | | | | | |
| 567466 | VARGAS ESTEVES, MISAEL | ADDRESS ON FILE | | | | | | | |
| 567467 | VARGAS ESTRADA, EDDIE O | ADDRESS ON FILE | | | | | | | |
| 567468 | VARGAS ESTRADA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 567469 | VARGAS ESTRADA, VLAMIR | ADDRESS ON FILE | | | | | | | |
| 567470 | VARGAS ESTREMERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 567471 | VARGAS FAJARDO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 567472 | VARGAS FALCON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 567473 | VARGAS FALERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 567474 | VARGAS FANTAUZZI, MARIA | ADDRESS ON FILE | | | | | | | |
| 567475 | VARGAS FELICIANO, AIXA N | ADDRESS ON FILE | | | | | | | |
| 567476 | VARGAS FELICIANO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 567477 | VARGAS FELICIANO, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 567478 | VARGAS FELICIANO, DANISLAO | ADDRESS ON FILE | | | | | | | |
| 567479 | VARGAS FELICIANO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 567480 | VARGAS FELICIANO, EDELSEILN | ADDRESS ON FILE | | | | | | | |
| 567481 | VARGAS FELICIANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 567483 | VARGAS FELICIANO, GISELA | ADDRESS ON FILE | | | | | | | |
| 567484 | Vargas Feliciano, Hernan | ADDRESS ON FILE | | | | | | | |
| 567485 | VARGAS FELICIANO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 567486 | VARGAS FELICIANO, MIGNA | ADDRESS ON FILE | | | | | | | |
| 567487 | VARGAS FELICIANO, NANCY | ADDRESS ON FILE | | | | | | | |
| 567488 | VARGAS FELICIANO, NELLY | ADDRESS ON FILE | | | | | | | |
| 567489 | VARGAS FELICIANO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 567491 | VARGAS FELICIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 567492 | VARGAS FELICIANO, SAUL | ADDRESS ON FILE | | | | | | | |
| 567493 | Vargas Feliciano, Teodoro | ADDRESS ON FILE | | | | | | | |
| 567494 | VARGAS FELICIANO, WANDA | ADDRESS ON FILE | | | | | | | |
| 567495 | VARGAS FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 567497 | VARGAS FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 567498 | VARGAS FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 567499 | VARGAS FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 567500 | VARGAS FERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 567501 | VARGAS FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 567503 | VARGAS FERRER, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 567504 | VARGAS FIGUERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 567505 | VARGAS FIGUEROA MD, FREDICKSON | ADDRESS ON FILE | | | | | | | |
| 567506 | Vargas Figueroa, Angel | ADDRESS ON FILE | | | | | | | |
| 567507 | Vargas Figueroa, Carmelo | ADDRESS ON FILE | | | | | | | |
| 567508 | VARGAS FIGUEROA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 567509 | VARGAS FIGUEROA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 567510 | VARGAS FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 567511 | VARGAS FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 567512 | VARGAS FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 567513 | Vargas Figueroa, Jose A | ADDRESS ON FILE | | | | | | | |
| 567514 | VARGAS FIGUEROA, JOSE O | ADDRESS ON FILE | | | | | | | |
| 567515 | VARGAS FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 567516 | VARGAS FIGUEROA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 567517 | Vargas Figueroa, Nicomedes | ADDRESS ON FILE | | | | | | | |
| 567518 | VARGAS FIGUEROA, NIVIA | ADDRESS ON FILE | | | | | | | |
| 567519 | VARGAS FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| 567520 | VARGAS FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 567521 | VARGAS FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | | |
| 567522 | VARGAS FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 567523 | VARGAS FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 567524 | VARGAS FLECHA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 567525 | VARGAS FLECHA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 567526 | VARGAS FLECHA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 567527 | VARGAS FLORES, AIDYMAR | ADDRESS ON FILE | | | | | | | |
| 567528 | VARGAS FLORES, INGRID | ADDRESS ON FILE | | | | | | | |
| 567529 | VARGAS FLORES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 567530 | VARGAS FLORES, WILSON | ADDRESS ON FILE | | | | | | | |
| 567531 | VARGAS FONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 567532 | VARGAS FONTANEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 567533 | VARGAS FRANQUI, LORNA L | ADDRESS ON FILE | | | | | | | |
| 567534 | VARGAS FRANQUI, SUGHEILY E | ADDRESS ON FILE | | | | | | | |
| 567535 | VARGAS FRASQUERI, NAITZA | ADDRESS ON FILE | | | | | | | |
| 567536 | VARGAS FRATICELLI, ASBERTLY | ADDRESS ON FILE | | | | | | | |
| 567537 | VARGAS FRATICELLI, MIRIAM D. | ADDRESS ON FILE | | | | | | | |
| 567538 | VARGAS FRATICELLI, SONIA I | ADDRESS ON FILE | | | | | | | |
| 567539 | VARGAS FRATICELLY, KELLY | ADDRESS ON FILE | | | | | | | |
| 567541 | VARGAS FUENTES, JOAN | ADDRESS ON FILE | | | | | | | |
| 567542 | VARGAS FUMERO, KARLA | ADDRESS ON FILE | | | | | | | |
| 567543 | VARGAS GALARZA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 567544 | VARGAS GALARZA, NORMA | ADDRESS ON FILE | | | | | | | |
| 567545 | VARGAS GARCIA, ADMARY | ADDRESS ON FILE | | | | | | | |
| 567546 | VARGAS GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 567547 | VARGAS GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 567548 | VARGAS GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 567549 | VARGAS GARCIA, EURY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 567550 | VARGAS GARCIA, GILMARIE | ADDRESS ON FILE | | | | | | | |
| 567551 | VARGAS GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 567552 | VARGAS GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 567553 | VARGAS GARCIA, LIZ | ADDRESS ON FILE | | | | | | | |
| 567554 | VARGAS GARCIA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 567555 | VARGAS GARCIA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 567556 | VARGAS GARCIA, MAYRA ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 567557 | VARGAS GARCIA, MAYRA T | ADDRESS ON FILE | | | | | | | |
| 567558 | VARGAS GARCIA, OLGA N | ADDRESS ON FILE | | | | | | | |
| 567559 | VARGAS GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 567560 | VARGAS GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 567561 | VARGAS GARCIA, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 567562 | Vargas Garcia, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 567563 | VARGAS GAROFALO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 567564 | Vargas Gascot, Rafael E | ADDRESS ON FILE | | | | | | | |
| 567565 | VARGAS GELABERT, MARITZA | ADDRESS ON FILE | | | | | | | |
| 567566 | VARGAS GELABERT, MISAEL | ADDRESS ON FILE | | | | | | | |
| 567567 | VARGAS GERENA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 567568 | VARGAS GERENA, JESUS | ADDRESS ON FILE | | | | | | | |
| 567569 | VARGAS GERENA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 567570 | VARGAS GERENA, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 567571 | VARGAS GERENA, LISSETTE E | ADDRESS ON FILE | | | | | | | |
| 567573 | VARGAS GERENA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 567574 | VARGAS GERENA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 567575 | Vargas Gerena, Ramon | ADDRESS ON FILE | | | | | | | |
| 567576 | VARGAS GERENA, RAMON | ADDRESS ON FILE | | | | | | | |
| 567577 | VARGAS GIBBS, MARTHA | ADDRESS ON FILE | | | | | | | |
| 567578 | VARGAS GIBBS, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 567579 | VARGAS GIRALD, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 567580 | VARGAS GOIRE, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 567581 | VARGAS GOIRE, VIRNALYS | ADDRESS ON FILE | | | | | | | |
| 567582 | Vargas Gomez, Arnes | ADDRESS ON FILE | | | | | | | |
| 567583 | VARGAS GOMEZ, CARMEN LAURA | ADDRESS ON FILE | | | | | | | |
| 567584 | VARGAS GOMEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 567585 | Vargas Gomez, Liliana | ADDRESS ON FILE | | | | | | | |
| 567586 | VARGAS GOMEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 567587 | VARGAS GOMEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 567588 | Vargas Gomez, Tomas | ADDRESS ON FILE | | | | | | | |
| 567589 | VARGAS GONALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 567590 | VARGAS GONZALEZ MD, JOYCELIN | ADDRESS ON FILE | | | | | | | |
| 567591 | VARGAS GONZALEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 567592 | VARGAS GONZALEZ, AUREA I | ADDRESS ON FILE | | | | | | | |
| 567593 | VARGAS GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 567594 | VARGAS GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 567595 | VARGAS GONZALEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 567596 | Vargas Gonzalez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 567597 | VARGAS GONZALEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 567598 | VARGAS GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 567599 | VARGAS GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 567600 | VARGAS GONZALEZ, EDISON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 567601 | VARGAS GONZALEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 567602 | VARGAS GONZALEZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 567603 | VARGAS GONZALEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 567604 | VARGAS GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 567605 | VARGAS GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 567606 | VARGAS GONZALEZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 567607 | VARGAS GONZALEZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 567608 | VARGAS GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 567609 | VARGAS GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 567610 | VARGAS GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 567611 | VARGAS GONZALEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 567612 | VARGAS GONZALEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 567613 | VARGAS GONZALEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 567614 | VARGAS GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 567615 | VARGAS GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 567616 | VARGAS GONZALEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 567617 | VARGAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 567618 | VARGAS GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 567619 | Vargas Gonzalez, Juan D | ADDRESS ON FILE | | | | | | | |
| 567620 | VARGAS GONZALEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 567621 | VARGAS GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 567622 | VARGAS GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 567623 | VARGAS GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 567624 | VARGAS GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 567625 | VARGAS GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 567626 | VARGAS GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 567627 | VARGAS GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 567628 | VARGAS GONZALEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 567629 | VARGAS GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 567630 | Vargas Gonzalez, Pedro | ADDRESS ON FILE | | | | | | | |
| 567631 | VARGAS GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 567632 | VARGAS GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 567633 | Vargas Gonzalez, Ruben | ADDRESS ON FILE | | | | | | | |
| 567634 | VARGAS GONZALEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 567635 | VARGAS GONZALEZ, SOLANYA | ADDRESS ON FILE | | | | | | | |
| 567636 | VARGAS GONZALEZ, SOLYMARIE | ADDRESS ON FILE | | | | | | | |
| 567637 | VARGAS GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 567638 | Vargas Gonzalez, Victor | ADDRESS ON FILE | | | | | | | |
| 567639 | Vargas Gonzalez, Victor E | ADDRESS ON FILE | | | | | | | |
| 567640 | Vargas Gonzalez, Yanira | ADDRESS ON FILE | | | | | | | |
| 567641 | Vargas Gonzalez, Yaritza M. | ADDRESS ON FILE | | | | | | | |
| 567642 | VARGAS GONZALEZ, YELIXA | ADDRESS ON FILE | | | | | | | |
| 567643 | VARGAS GRATACOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 567644 | VARGAS GREGORY, JENICE | ADDRESS ON FILE | | | | | | | |
| 567431 | VARGAS GUADALUPE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 567482 | VARGAS GUIDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 760794 | VARGAS GULF | BOX 177 | | | | COAMO | PR | 00769 | |
| 567645 | VARGAS GUTIERREZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 567646 | Vargas Guzman, Daiana L | ADDRESS ON FILE | | | | | | | |
| 567647 | VARGAS GUZMAN, DOMINGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 567648 | VARGAS GUZMAN, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 567649 | VARGAS GUZMAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 567650 | VARGAS GUZMAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 567651 | VARGAS HENRIQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 567652 | VARGAS HEREDIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 567653 | VARGAS HERNANDEZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 567654 | Vargas Hernandez, Edwin | ADDRESS ON FILE | | | | | | | |
| 567655 | Vargas Hernandez, Edwin | ADDRESS ON FILE | | | | | | | |
| 567656 | VARGAS HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 567657 | VARGAS HERNANDEZ, ESTHER L | ADDRESS ON FILE | | | | | | | |
| 567658 | VARGAS HERNANDEZ, FRANCES A | ADDRESS ON FILE | | | | | | | |
| 567659 | VARGAS HERNANDEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 567660 | VARGAS HERNANDEZ, ILENE | ADDRESS ON FILE | | | | | | | |
| 567661 | VARGAS HERNANDEZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 567662 | VARGAS HERNANDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 567663 | VARGAS HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 567664 | VARGAS HERNANDEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 567665 | VARGAS HERNANDEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 567667 | VARGAS HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 567668 | VARGAS HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 567669 | VARGAS HERNANDEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 567670 | VARGAS HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 567671 | Vargas Hernandez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 567672 | VARGAS HERNANDEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 567674 | VARGAS HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 567675 | VARGAS HERNANDEZ, VIETSY | ADDRESS ON FILE | | | | | | | |
| 567676 | VARGAS HERNANDEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 567677 | VARGAS HERNANDEZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 567678 | VARGAS HERNANDEZ, YELISKA | ADDRESS ON FILE | | | | | | | |
| 567679 | Vargas Hernandez, Zeyhash L | ADDRESS ON FILE | | | | | | | |
| 567572 | VARGAS HERRERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 567680 | VARGAS HERRERA, AURIE L. | ADDRESS ON FILE | | | | | | | |
| 567681 | VARGAS HORTA, DIANITH | ADDRESS ON FILE | | | | | | | |
| 567682 | VARGAS HUERTAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 567683 | Vargas Ibarra, Mario J | ADDRESS ON FILE | | | | | | | |
| 567684 | VARGAS IBARRONDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 567685 | VARGAS IGLESIAS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 567686 | VARGAS ILARRAZA, SONIA | ADDRESS ON FILE | | | | | | | |
| 567687 | VARGAS IRIZARRY, AGUSTIN J | ADDRESS ON FILE | | | | | | | |
| 567688 | VARGAS IRIZARRY, AMALIA I | ADDRESS ON FILE | | | | | | | |
| 567689 | VARGAS IRIZARRY, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 567690 | VARGAS IRIZARRY, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 567691 | VARGAS IRIZARRY, ARELIS L | ADDRESS ON FILE | | | | | | | |
| 567692 | VARGAS IRIZARRY, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 567693 | VARGAS IRIZARRY, ELVIN | ADDRESS ON FILE | | | | | | | |
| 567694 | VARGAS IRIZARRY, ERIC | ADDRESS ON FILE | | | | | | | |
| 567695 | VARGAS IRIZARRY, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 567696 | VARGAS IRIZARRY, HILARIO | ADDRESS ON FILE | | | | | | | |
| 567697 | VARGAS IRIZARRY, JOAN B | ADDRESS ON FILE | | | | | | | |
| 567698 | VARGAS IRIZARRY, NOEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 567699 | VARGAS IRIZARRY, THOMAS | ADDRESS ON FILE | | | | | | | |
| 567700 | VARGAS IRIZARRY, WILLIE | ADDRESS ON FILE | | | | | | | |
| 567701 | VARGAS IRIZARRY, WILMARILIA | ADDRESS ON FILE | | | | | | | |
| 567702 | VARGAS JIMENEZ, BETSY Y | ADDRESS ON FILE | | | | | | | |
| 567703 | VARGAS JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 567704 | VARGAS JIMENEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 567705 | VARGAS JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 567706 | VARGAS JIMENEZ, JOVANSKA V | ADDRESS ON FILE | | | | | | | |
| 567707 | VARGAS JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 567708 | VARGAS JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 567709 | Vargas Jimenez, Randy | ADDRESS ON FILE | | | | | | | |
| 567710 | VARGAS JIMENEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 567711 | VARGAS JIMENEZ, YESCENIA | ADDRESS ON FILE | | | | | | | |
| 567712 | VARGAS JORGE, DERBERT J | ADDRESS ON FILE | | | | | | | |
| 567713 | VARGAS JUARBE, ADA I. | ADDRESS ON FILE | | | | | | | |
| 567714 | VARGAS JUARBE, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 567715 | VARGAS JURADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 567716 | VARGAS JUSINO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 567717 | VARGAS JUSINO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 567718 | VARGAS JUSTINIANO, JOAN M | ADDRESS ON FILE | | | | | | | |
| 567719 | Vargas Justiniano, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 567720 | VARGAS KORTRIGTHT, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 567721 | VARGAS LABOY, ANA L. | ADDRESS ON FILE | | | | | | | |
| 567722 | VARGAS LABOY, MARY | ADDRESS ON FILE | | | | | | | |
| 567723 | VARGAS LABRADOR, CARLA P | ADDRESS ON FILE | | | | | | | |
| 567724 | VARGAS LAMBOY, VENUS T | ADDRESS ON FILE | | | | | | | |
| 567725 | VARGAS LANDIN, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| 567726 | VARGAS LANDIN, MYRNA | ADDRESS ON FILE | | | | | | | |
| 567727 | VARGAS LANDOR, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| 567728 | VARGAS LANDRO, IVAN | ADDRESS ON FILE | | | | | | | |
| 567729 | VARGAS LANDRO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 567730 | VARGAS LARACUENTE, SELINETH | ADDRESS ON FILE | | | | | | | |
| 567731 | VARGAS LASALLE, ARLENE | ADDRESS ON FILE | | | | | | | |
| 567732 | VARGAS LAUREANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 567733 | VARGAS LEON, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 567734 | VARGAS LEON, KARVING | ADDRESS ON FILE | | | | | | | |
| 567735 | VARGAS LESPIER, HECTOR | ADDRESS ON FILE | | | | | | | |
| 567736 | VARGAS LEYRO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 567737 | VARGAS LEYRO, IRMAHE | ADDRESS ON FILE | | | | | | | |
| 567738 | VARGAS LEYRO, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 567739 | VARGAS LEYRO, JOHANY | ADDRESS ON FILE | | | | | | | |
| 567740 | VARGAS LISBOA, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 567741 | VARGAS LOAIZA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 567742 | VARGAS LOPEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 567743 | VARGAS LOPEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 567744 | VARGAS LOPEZ, CLAVEL M | ADDRESS ON FILE | | | | | | | |
| 567745 | VARGAS LOPEZ, DAISY ANNETTE | ADDRESS ON FILE | | | | | | | |
| 567746 | Vargas Lopez, David | ADDRESS ON FILE | | | | | | | |
| 567747 | VARGAS LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 567748 | VARGAS LOPEZ, HECDALIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 567749 | VARGAS LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 567750 | VARGAS LOPEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 567751 | VARGAS LOPEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 567752 | VARGAS LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 567753 | VARGAS LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 567754 | VARGAS LOPEZ, LINDA J | ADDRESS ON FILE | | | | | | | |
| 567755 | VARGAS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 567756 | VARGAS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 567757 | VARGAS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 567758 | VARGAS LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 567759 | VARGAS LOPEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 567760 | VARGAS LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 567761 | Vargas Lopez, Marco A | ADDRESS ON FILE | | | | | | | |
| 567763 | VARGAS LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 567764 | VARGAS LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 567765 | VARGAS LOPEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 567766 | VARGAS LOPEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 567767 | VARGAS LOPEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 567768 | VARGAS LOPEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 567769 | VARGAS LOPEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 567770 | VARGAS LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 567771 | VARGAS LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 567772 | VARGAS LOPEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 567773 | VARGAS LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 567774 | VARGAS LORENZO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 567775 | VARGAS LOUBRIEL, NELSON | ADDRESS ON FILE | | | | | | | |
| 567776 | VARGAS LOUBRIEL, RANDY O | ADDRESS ON FILE | | | | | | | |
| 567777 | VARGAS LOYSELLE, JUAN C | ADDRESS ON FILE | | | | | | | |
| 567778 | VARGAS LOZADA, CLARABEL | ADDRESS ON FILE | | | | | | | |
| 567779 | VARGAS LOZADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 567780 | Vargas Lozada, Rafael | ADDRESS ON FILE | | | | | | | |
| 567781 | VARGAS LUCIANO, BARBARA I | ADDRESS ON FILE | | | | | | | |
| 567782 | VARGAS LUCIANO, GLEEISSY M | ADDRESS ON FILE | | | | | | | |
| 567783 | VARGAS LUCIANO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 567784 | VARGAS LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 567785 | VARGAS LUGO, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 567787 | VARGAS LUGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 567788 | Vargas Lugo, Erick | ADDRESS ON FILE | | | | | | | |
| 567789 | VARGAS LUGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 567790 | VARGAS LUGO, GRABIEL | ADDRESS ON FILE | | | | | | | |
| 567791 | Vargas Lugo, Jessica | ADDRESS ON FILE | | | | | | | |
| 567792 | VARGAS LUGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 567793 | VARGAS LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 567794 | Vargas Lugo, Jose A | ADDRESS ON FILE | | | | | | | |
| 567795 | VARGAS LUGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 567796 | VARGAS LUGO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 567797 | VARGAS LUGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 567798 | VARGAS LUGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 567799 | VARGAS LUGO, VIVECA | ADDRESS ON FILE | | | | | | | |
| 567800 | VARGAS LUQUE, PIER ANGELLY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 567801 | VARGAS MADERA, AMARIS | ADDRESS ON FILE | | | | | | | |
| 567802 | VARGAS MADERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 567803 | VARGAS MALAVE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 567804 | Vargas Malave, Miguel A | ADDRESS ON FILE | | | | | | | |
| 567805 | VARGAS MALDONADO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 567806 | Vargas Maldonado, Carmen | ADDRESS ON FILE | | | | | | | |
| 567807 | VARGAS MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 567808 | Vargas Maldonado, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 567809 | Vargas Maldonado, Esteban | ADDRESS ON FILE | | | | | | | |
| 567810 | VARGAS MALDONADO, EVA | ADDRESS ON FILE | | | | | | | |
| 567811 | VARGAS MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 567812 | VARGAS MALDONADO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 567813 | VARGAS MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 567814 | VARGAS MALDONADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 567815 | VARGAS MALDONADO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 567816 | VARGAS MALDONADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 567817 | VARGAS MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 567818 | VARGAS MALDONADO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 567819 | VARGAS MALDONADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 567820 | VARGAS MALDONADO, WILSON | ADDRESS ON FILE | | | | | | | |
| 567821 | VARGAS MANTILLA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 567822 | VARGAS MANTILLA, FRANK | ADDRESS ON FILE | | | | | | | |
| 567823 | VARGAS MARCANO, AURA I | ADDRESS ON FILE | | | | | | | |
| 567824 | VARGAS MARISCHAL, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 567825 | Vargas Marquez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 567826 | VARGAS MARQUEZ, DELWIN | ADDRESS ON FILE | | | | | | | |
| 567827 | VARGAS MARRERO, ALEJA | ADDRESS ON FILE | | | | | | | |
| 567828 | Vargas Marrero, Guillermo | ADDRESS ON FILE | | | | | | | |
| 567829 | VARGAS MARRERO, HEICHA M | ADDRESS ON FILE | | | | | | | |
| 567830 | VARGAS MARRERO, JARED | ADDRESS ON FILE | | | | | | | |
| 567831 | VARGAS MARRERO, JORGE J | ADDRESS ON FILE | | | | | | | |
| 567832 | VARGAS MARRERO, MEDARDO | ADDRESS ON FILE | | | | | | | |
| 567833 | VARGAS MARTELL, ARISBEL | ADDRESS ON FILE | | | | | | | |
| 567834 | VARGAS MARTELL, EDITH V | ADDRESS ON FILE | | | | | | | |
| 567835 | Vargas Martell, Luis J. | ADDRESS ON FILE | | | | | | | |
| 567836 | VARGAS MARTI, LAURA | ADDRESS ON FILE | | | | | | | |
| 567837 | VARGAS MARTIN, VIAVIAN E. | ADDRESS ON FILE | | | | | | | |
| 567838 | VARGAS MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 567839 | VARGAS MARTINEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 567840 | VARGAS MARTINEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 567841 | VARGAS MARTINEZ, DIGLY | ADDRESS ON FILE | | | | | | | |
| 567842 | VARGAS MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 567843 | VARGAS MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 567844 | VARGAS MARTINEZ, ELMO | ADDRESS ON FILE | | | | | | | |
| 567845 | VARGAS MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 567846 | Vargas Martinez, Fernando | ADDRESS ON FILE | | | | | | | |
| 567847 | VARGAS MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 567848 | VARGAS MARTINEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 567849 | VARGAS MARTINEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 567850 | VARGAS MARTINEZ, HILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 567851 | VARGAS MARTINEZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 567852 | VARGAS MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 567853 | VARGAS MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 567854 | VARGAS MARTINEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 567855 | VARGAS MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 567856 | VARGAS MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 567857 | VARGAS MARTINEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 567858 | VARGAS MARTINEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 567859 | VARGAS MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 567860 | VARGAS MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 567861 | VARGAS MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 567862 | VARGAS MARTINEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 567863 | VARGAS MARTINEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 567864 | VARGAS MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 567865 | VARGAS MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 567866 | VARGAS MARTINEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 567867 | Vargas Martinez, Norma | ADDRESS ON FILE | | | | | | | |
| 567868 | VARGAS MARTINEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 567869 | VARGAS MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 567870 | VARGAS MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 567871 | VARGAS MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 567872 | VARGAS MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 567873 | VARGAS MARTINEZ, SANTIAGO M | ADDRESS ON FILE | | | | | | | |
| 567874 | VARGAS MARTINEZ, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 567875 | VARGAS MARTINEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 567876 | Vargas Martinez, Vanessa | ADDRESS ON FILE | | | | | | | |
| 567877 | VARGAS MARTINEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 567878 | VARGAS MARTINEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 567879 | VARGAS MARTINEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 567880 | VARGAS MARTINEZ, YLSA | ADDRESS ON FILE | | | | | | | |
| 567881 | VARGAS MARTY, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 567882 | VARGAS MARTY, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 567883 | VARGAS MASSARI, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 567884 | Vargas Matias, Angeles M | ADDRESS ON FILE | | | | | | | |
| 567885 | VARGAS MATIAS, GISELDA | ADDRESS ON FILE | | | | | | | |
| 567886 | VARGAS MATIAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 567887 | VARGAS MATOS, BETZY E | ADDRESS ON FILE | | | | | | | |
| 567888 | VARGAS MATOS, DAYNA | ADDRESS ON FILE | | | | | | | |
| 567889 | VARGAS MATOS, DAYNA | ADDRESS ON FILE | | | | | | | |
| 567890 | VARGAS MATOS, EYLEEN | ADDRESS ON FILE | | | | | | | |
| 567891 | VARGAS MATOS, JENNY M | ADDRESS ON FILE | | | | | | | |
| 567892 | VARGAS MATOS, JOMAR | ADDRESS ON FILE | | | | | | | |
| 567893 | VARGAS MATOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 567894 | VARGAS MATOS, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 567895 | VARGAS MATOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 567896 | VARGAS MEDERO, JEREMY | ADDRESS ON FILE | | | | | | | |
| 567897 | VARGAS MEDERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 567898 | VARGAS MEDIAVILLA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 567899 | VARGAS MEDINA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 567900 | VARGAS MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 567901 | VARGAS MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 567902 | VARGAS MEDINA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 567903 | VARGAS MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 567904 | Vargas Medina, Luciano M | ADDRESS ON FILE | | | | | | | |
| 567905 | VARGAS MEDINA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 567906 | VARGAS MEDINA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 567907 | VARGAS MEDINA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 567908 | VARGAS MEDINA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 567909 | Vargas Medina, Ramonita | ADDRESS ON FILE | | | | | | | |
| 567910 | VARGAS MEDINA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 567911 | VARGAS MEDINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 567912 | VARGAS MEDINA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 567786 | VARGAS MEJIAS, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 567913 | VARGAS MELENDEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 567914 | VARGAS MELENDEZ, CAREDY | ADDRESS ON FILE | | | | | | | |
| 567915 | VARGAS MELENDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 567916 | VARGAS MELENDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 567917 | VARGAS MELENDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 567918 | VARGAS MELENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 567919 | VARGAS MELENDEZ, SORYVETTE | ADDRESS ON FILE | | | | | | | |
| 567920 | VARGAS MELENDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 567921 | VARGAS MENA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 567922 | VARGAS MENDEZ, ALMINDA | ADDRESS ON FILE | | | | | | | |
| 567923 | Vargas Mendez, Armando | ADDRESS ON FILE | | | | | | | |
| 567924 | VARGAS MENDEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 567925 | VARGAS MENDEZ, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 567926 | VARGAS MENDEZ, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 567927 | VARGAS MENDEZ, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 567928 | VARGAS MENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 567929 | VARGAS MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 567931 | VARGAS MENDEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 567932 | VARGAS MENDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 567933 | VARGAS MENDEZ, RICKEY | ADDRESS ON FILE | | | | | | | |
| 567934 | VARGAS MENDOZA, YAIDI | ADDRESS ON FILE | | | | | | | |
| 567935 | VARGAS MERCADO, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 567936 | VARGAS MERCADO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 567937 | VARGAS MERCADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 567938 | VARGAS MERCADO, IRENE | ADDRESS ON FILE | | | | | | | |
| 567939 | VARGAS MERCADO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 567940 | VARGAS MERCADO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 567941 | VARGAS MERCADO, LINDA I | ADDRESS ON FILE | | | | | | | |
| 567942 | VARGAS MERCADO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 567943 | VARGAS MERCADO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 567944 | VARGAS MERCADO, ROSA J. | ADDRESS ON FILE | | | | | | | |
| 567945 | VARGAS MERCADO, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 567946 | VARGAS MILLAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 567947 | VARGAS MINGUELA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 567949 | VARGAS MIRANDA, IVYDARLIN | ADDRESS ON FILE | | | | | | | |
| 567950 | VARGAS MIRANDA, TERESA | ADDRESS ON FILE | | | | | | | |
| 567951 | VARGAS MOJICA, JOSE M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 567952 | VARGAS MOJICA, ZUHEIN | ADDRESS ON FILE | | | | | | | |
| 567953 | VARGAS MOLINA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 567954 | VARGAS MOLINA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 567955 | VARGAS MOLINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 567956 | VARGAS MOLINA, SUHAIL E | ADDRESS ON FILE | | | | | | | |
| 567957 | VARGAS MONTALVO, DIXON | ADDRESS ON FILE | | | | | | | |
| 567958 | VARGAS MONTALVO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 567959 | VARGAS MONTALVO, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 567960 | VARGAS MONTALVO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 567961 | VARGAS MONTALVO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 567962 | VARGAS MONTALVO, IDAMARIS | ADDRESS ON FILE | | | | | | | |
| 567963 | VARGAS MONTALVO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 567964 | VARGAS MONTALVO, LUIS | ADDRESS ON FILE | | | | | | | |
| 567965 | VARGAS MONTALVO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 567966 | VARGAS MONTALVO, NAYDAMAR N | ADDRESS ON FILE | | | | | | | |
| 567967 | VARGAS MONTALVO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 567969 | VARGAS MONTANEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 567970 | VARGAS MONTANEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 567971 | VARGAS MONTES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 567972 | VARGAS MONTES, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 567973 | VARGAS MONTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 567974 | VARGAS MONTES, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 567976 | VARGAS MORA, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 567977 | VARGAS MORALES, ANA E | ADDRESS ON FILE | | | | | | | |
| 567978 | VARGAS MORALES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 567979 | VARGAS MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 567980 | VARGAS MORALES, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 567981 | VARGAS MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 567982 | VARGAS MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 567983 | VARGAS MORALES, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 567984 | VARGAS MORALES, JULIA | ADDRESS ON FILE | | | | | | | |
| 567985 | VARGAS MORALES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 567986 | VARGAS MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 567987 | VARGAS MORALES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 567988 | VARGAS MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 567989 | VARGAS MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 567990 | Vargas Morales, Raul | ADDRESS ON FILE | | | | | | | |
| 567991 | VARGAS MORALES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 567992 | VARGAS MORALES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 567993 | VARGAS MORINGLANE, JESUS | ADDRESS ON FILE | | | | | | | |
| 567994 | VARGAS MORISCO, FELIX | ADDRESS ON FILE | | | | | | | |
| 567995 | Vargas Morisco, Felix O | ADDRESS ON FILE | | | | | | | |
| 567996 | VARGAS MOYA, DAVID | ADDRESS ON FILE | | | | | | | |
| 567997 | VARGAS MOYA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 567998 | Vargas Muller, Benigno | ADDRESS ON FILE | | | | | | | |
| 567999 | VARGAS MULLER, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 568000 | VARGAS MULLER, RICARDO | ADDRESS ON FILE | | | | | | | |
| 568001 | VARGAS MUNIZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 568002 | VARGAS MUNIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 567930 | VARGAS MUNIZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 568003 | VARGAS MUNIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 568004 | VARGAS MUNIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 568005 | VARGAS MUNIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 568006 | VARGAS MUNIZ, LEOMI | ADDRESS ON FILE | | | | | | | |
| 568007 | Vargas Muniz, Olga I. | ADDRESS ON FILE | | | | | | | |
| 568008 | VARGAS MUNIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 568009 | VARGAS MUNIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 568010 | VARGAS MUNIZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 568011 | VARGAS MUNIZ, WENDELL | ADDRESS ON FILE | | | | | | | |
| 568012 | VARGAS MUNOZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 568013 | VARGAS MUNOZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 568014 | VARGAS MUNOZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 568015 | VARGAS MUQIZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 568016 | VARGAS NAVARRO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 568017 | VARGAS NAZARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 568018 | VARGAS NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 568019 | VARGAS NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 568020 | VARGAS NEGRON, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 568021 | VARGAS NEGRON, JOSE E | ADDRESS ON FILE | | | | | | | |
| 568022 | VARGAS NEGRON, LILLIAN J | ADDRESS ON FILE | | | | | | | |
| 568023 | VARGAS NEGRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 568024 | VARGAS NEGRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 568025 | VARGAS NEGRON, NILKA | ADDRESS ON FILE | | | | | | | |
| 568026 | VARGAS NEGRON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 568027 | VARGAS NEGRON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 568028 | VARGAS NEGRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 568029 | Vargas Nieves, Benismir J. | ADDRESS ON FILE | | | | | | | |
| 568030 | VARGAS NIEVES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 568031 | VARGAS NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 568032 | VARGAS NIEVES, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 568033 | VARGAS NIEVES, IVAN | ADDRESS ON FILE | | | | | | | |
| 568035 | VARGAS NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 568036 | VARGAS NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 568037 | VARGAS NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 568038 | VARGAS NIEVES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 568039 | VARGAS NIEVES, MARIA R | ADDRESS ON FILE | | | | | | | |
| 568040 | VARGAS NIEVES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 568041 | VARGAS NIEVES, SASHA | ADDRESS ON FILE | | | | | | | |
| 568042 | VARGAS NIEVES, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 568043 | VARGAS NIEVES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 568044 | VARGAS NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 568045 | VARGAS NIEVES, YARELIS | ADDRESS ON FILE | | | | | | | |
| 568046 | VARGAS NIEVES, ZULLYMAR | ADDRESS ON FILE | | | | | | | |
| 568047 | VARGAS NIN, SARA J | ADDRESS ON FILE | | | | | | | |
| 568048 | VARGAS NIVAL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 568049 | VARGAS NOESI, ANDY | ADDRESS ON FILE | | | | | | | |
| 568050 | VARGAS NOGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 568051 | VARGAS NOVO, TONY | ADDRESS ON FILE | | | | | | | |
| 568052 | VARGAS NUESI, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| 568053 | VARGAS NUEZ, MEREDITH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 568054 | VARGAS NUNEZ, AIDELISA | ADDRESS ON FILE | | | | | | | |
| 568055 | VARGAS NUNEZ, AIDELISA | ADDRESS ON FILE | | | | | | | |
| 568056 | VARGAS NUNEZ, ANTONIO DE J | ADDRESS ON FILE | | | | | | | |
| 568057 | VARGAS NUNEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 568058 | VARGAS NUNEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 568059 | VARGAS NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 568060 | VARGAS OCASIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 568061 | Vargas Ocasio, Jose A | ADDRESS ON FILE | | | | | | | |
| 568062 | Vargas Ocasio, Oscar A | ADDRESS ON FILE | | | | | | | |
| 568063 | Vargas Ojeda, Jenniffer M | ADDRESS ON FILE | | | | | | | |
| 568064 | VARGAS OLAVARRIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 568065 | VARGAS OLIVENCIA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 568066 | VARGAS OLIVERAS, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 568067 | VARGAS OLIVERAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 568068 | VARGAS OLIVERAS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 568069 | VARGAS OLIVERAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 568070 | VARGAS OLIVERAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 568071 | VARGAS OLIVERAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 568072 | VARGAS OLIVERAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 568073 | VARGAS OLIVIERI, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 568074 | VARGAS OLIVO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 568075 | VARGAS OLIVO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 568076 | VARGAS OLMO, HASANI | ADDRESS ON FILE | | | | | | | |
| 568077 | VARGAS OLMO, JANET | ADDRESS ON FILE | | | | | | | |
| 568078 | VARGAS ORENGO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 568079 | VARGAS ORTEGA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 568080 | VARGAS ORTEGA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 568081 | Vargas Ortiz, Alsedes | ADDRESS ON FILE | | | | | | | |
| 568082 | VARGAS ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 568083 | VARGAS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 568084 | VARGAS ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 568085 | VARGAS ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 568086 | VARGAS ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 568087 | VARGAS ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 568088 | VARGAS ORTIZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 568089 | VARGAS ORTIZ, EDGAR E. | ADDRESS ON FILE | | | | | | | |
| 568090 | VARGAS ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 568091 | VARGAS ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 567948 | Vargas Ortiz, Efrain | ADDRESS ON FILE | | | | | | | |
| 568092 | VARGAS ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 568093 | VARGAS ORTIZ, GRISMELDA | ADDRESS ON FILE | | | | | | | |
| 568094 | VARGAS ORTIZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 568095 | VARGAS ORTIZ, INETTE | ADDRESS ON FILE | | | | | | | |
| 568096 | VARGAS ORTIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 568097 | Vargas Ortiz, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 568098 | VARGAS ORTIZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 568099 | Vargas Ortiz, Lilliam I | ADDRESS ON FILE | | | | | | | |
| 568100 | VARGAS ORTIZ, MAGDA E. DEP. HACIENDA | LCDO. HAROLD J. RIVERA VÁZQUEZ | 1422 AMERICO MIRANDA AVE. | | | SAN JUAN | PR | 00921 | |
| 568101 | VARGAS ORTIZ, MAGDA ENID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 568102 | VARGAS ORTIZ, MARIA DEL MA | ADDRESS ON FILE | | | | | | | |
| 568103 | VARGAS ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 568104 | VARGAS ORTIZ, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 568105 | VARGAS ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 568106 | VARGAS ORTIZ, NADYA | ADDRESS ON FILE | | | | | | | |
| 568107 | VARGAS ORTIZ, NEMESIS | ADDRESS ON FILE | | | | | | | |
| 568108 | VARGAS ORTIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 568109 | VARGAS ORTIZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 568110 | VARGAS ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 568111 | VARGAS ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 568112 | VARGAS ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 568113 | Vargas Ortiz, Rafael E. | ADDRESS ON FILE | | | | | | | |
| 568114 | VARGAS ORTIZ, TAMARA AIMEE | ADDRESS ON FILE | | | | | | | |
| 568115 | VARGAS ORTIZ, URICHA M | ADDRESS ON FILE | | | | | | | |
| 568117 | VARGAS OSORIO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 568118 | VARGAS OSORIO, SILVIO | ADDRESS ON FILE | | | | | | | |
| 568119 | Vargas Otero, Elsa I | ADDRESS ON FILE | | | | | | | |
| 568120 | VARGAS OTERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 568121 | VARGAS OTERO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 568122 | VARGAS PACHECO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 568123 | VARGAS PACHECO, DIANA | ADDRESS ON FILE | | | | | | | |
| 568124 | VARGAS PACHECO, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 568125 | VARGAS PACHECO, JOEL | ADDRESS ON FILE | | | | | | | |
| 568126 | VARGAS PACHECO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 568127 | VARGAS PACHECO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 568128 | VARGAS PACHECO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 568129 | VARGAS PADILLA, ALICE I | ADDRESS ON FILE | | | | | | | |
| 568130 | VARGAS PADILLA, EDWIN E | ADDRESS ON FILE | | | | | | | |
| 568131 | VARGAS PADILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 568132 | VARGAS PADILLA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 568133 | VARGAS PADIN, LETICIA I. | ADDRESS ON FILE | | | | | | | |
| 568134 | VARGAS PADIN, LISA | ADDRESS ON FILE | | | | | | | |
| 568135 | VARGAS PADIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 568136 | VARGAS PADIN, RUBEN O | ADDRESS ON FILE | | | | | | | |
| 568137 | VARGAS PADUA, WALESCA | ADDRESS ON FILE | | | | | | | |
| 568138 | VARGAS PAGAN, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 568139 | VARGAS PAGAN, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 568140 | VARGAS PAGAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 568141 | VARGAS PAGAN, DORIS | ADDRESS ON FILE | | | | | | | |
| 568142 | VARGAS PAGAN, ELBA I | ADDRESS ON FILE | | | | | | | |
| 568143 | VARGAS PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 568144 | Vargas Pagan, Georgina | ADDRESS ON FILE | | | | | | | |
| 568145 | VARGAS PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 568146 | VARGAS PAGAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 568147 | VARGAS PAGAN, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| 568148 | VARGAS PAGAN, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 568149 | VARGAS PALLENS, JEREMY | ADDRESS ON FILE | | | | | | | |
| 568150 | VARGAS PANTALEON, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 568151 | VARGAS PAZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 568152 | VARGAS PENA, HEBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 568153 | VARGAS PEREZ, ADLIN MARIE | ADDRESS ON FILE | | | | | | | |
| 568154 | Vargas Perez, Alexander | ADDRESS ON FILE | | | | | | | |
| 568155 | VARGAS PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 568156 | VARGAS PEREZ, ANA J | ADDRESS ON FILE | | | | | | | |
| 568157 | VARGAS PEREZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 568158 | VARGAS PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 568159 | VARGAS PEREZ, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| 568160 | VARGAS PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 568161 | VARGAS PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 568162 | VARGAS PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 568163 | VARGAS PEREZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 568164 | VARGAS PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 568165 | VARGAS PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 568166 | VARGAS PEREZ, EDITH N | ADDRESS ON FILE | | | | | | | |
| 568167 | VARGAS PEREZ, ERENIA | ADDRESS ON FILE | | | | | | | |
| 568168 | VARGAS PEREZ, ESTHER M. | ADDRESS ON FILE | | | | | | | |
| 568169 | VARGAS PEREZ, EUFEMIO | ADDRESS ON FILE | | | | | | | |
| 568170 | VARGAS PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 568171 | Vargas Perez, Francisco | ADDRESS ON FILE | | | | | | | |
| 568172 | VARGAS PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 568173 | VARGAS PEREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 568174 | VARGAS PEREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 568175 | VARGAS PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 568176 | Vargas Perez, Javier | ADDRESS ON FILE | | | | | | | |
| 568177 | VARGAS PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 568178 | VARGAS PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 568179 | VARGAS PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 568180 | Vargas Perez, Jose L | ADDRESS ON FILE | | | | | | | |
| 568181 | VARGAS PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 568182 | VARGAS PEREZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 568184 | VARGAS PEREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 568185 | VARGAS PEREZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 568186 | VARGAS PEREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 568187 | VARGAS PEREZ, LIZZ | ADDRESS ON FILE | | | | | | | |
| 568188 | VARGAS PEREZ, LOWRELANE | ADDRESS ON FILE | | | | | | | |
| 568189 | VARGAS PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 568190 | VARGAS PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 568191 | VARGAS PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 568192 | VARGAS PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 568193 | VARGAS PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 568194 | VARGAS PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 568195 | VARGAS PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 568196 | VARGAS PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 568197 | VARGAS PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 568198 | VARGAS PEREZ, MARISA | ADDRESS ON FILE | | | | | | | |
| 568199 | VARGAS PEREZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 568200 | VARGAS PEREZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 568201 | VARGAS PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 568202 | VARGAS PEREZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 568203 | VARGAS PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 568204 | VARGAS PEREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 568205 | VARGAS PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 568206 | VARGAS PEREZ, PABLO L | ADDRESS ON FILE | | | | | | | |
| 568207 | VARGAS PEREZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 568208 | VARGAS PEREZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 568209 | VARGAS PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 568210 | VARGAS PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 568211 | VARGAS PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 568212 | VARGAS PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 568213 | VARGAS PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 568214 | VARGAS PEREZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 568215 | VARGAS PEREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 568216 | VARGAS PEREZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 568217 | VARGAS PEREZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 568218 | VARGAS PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 568219 | VARGAS PEREZ, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 568220 | VARGAS PEREZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 568183 | VARGAS PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 568221 | VARGAS PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 568222 | VARGAS PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 568224 | VARGAS PESANTE, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| 568225 | VARGAS PINERO, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 568226 | VARGAS PINTO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 568227 | VARGAS PIZARRO, JONATHAN G. | ADDRESS ON FILE | | | | | | | |
| 568228 | VARGAS PLAZA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 568229 | VARGAS POLANCO, CARMELITA | ADDRESS ON FILE | | | | | | | |
| 568230 | VARGAS POLANCO, LUIS | ADDRESS ON FILE | | | | | | | |
| 568231 | VARGAS POLANCO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 568232 | VARGAS PORTO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 568233 | VARGAS POU, SARA E | ADDRESS ON FILE | | | | | | | |
| 568234 | VARGAS PUENTE, LILLIET | ADDRESS ON FILE | | | | | | | |
| 760795 | VARGAS PURE WATER INC | PO BOX 1813 | | | | RINCON | PR | 00677 | |
| 568235 | VARGAS QUESADA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 568236 | VARGAS QUIJANO, SARA | ADDRESS ON FILE | | | | | | | |
| 568237 | VARGAS QUILES, ANGEL Y. | ADDRESS ON FILE | | | | | | | |
| 568238 | VARGAS QUILES, FRANCHESKA L | ADDRESS ON FILE | | | | | | | |
| 568239 | VARGAS QUILES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 568240 | VARGAS QUIÑONES MD, CESAR I | ADDRESS ON FILE | | | | | | | |
| 568241 | VARGAS QUINONES, AMALIA | ADDRESS ON FILE | | | | | | | |
| 568242 | VARGAS QUINONES, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 568243 | VARGAS QUINONES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 568244 | VARGAS QUINONES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 568245 | VARGAS QUINONES, CESAR | ADDRESS ON FILE | | | | | | | |
| 568246 | VARGAS QUINONES, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 568247 | VARGAS QUINONES, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 568248 | VARGAS QUINONES, IRVIN | ADDRESS ON FILE | | | | | | | |
| 568249 | VARGAS QUINONES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 568250 | VARGAS QUINONES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 568251 | VARGAS QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| 568252 | VARGAS QUINONES, NORMA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 568253 | Vargas Quinones, Rafael | ADDRESS ON FILE | | | | | | | |
| 568254 | VARGAS QUINONES, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 568255 | Vargas Quinones, William | ADDRESS ON FILE | | | | | | | |
| 568256 | VARGAS QUINONES, YARITZA D. | ADDRESS ON FILE | | | | | | | |
| 568257 | Vargas Quintana, Juan J | ADDRESS ON FILE | | | | | | | |
| 568258 | VARGAS QUIQONES, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 568259 | VARGAS RAICES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 568260 | VARGAS RAMIREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 568261 | VARGAS RAMIREZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 568262 | VARGAS RAMIREZ, EDWIN III | ADDRESS ON FILE | | | | | | | |
| 568263 | VARGAS RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 568264 | VARGAS RAMIREZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 568265 | VARGAS RAMIREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 568266 | VARGAS RAMIREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 568267 | VARGAS RAMIREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 568268 | Vargas Ramirez, Roberto | ADDRESS ON FILE | | | | | | | |
| 568269 | VARGAS RAMOS, ALVIN | ADDRESS ON FILE | | | | | | | |
| 568270 | VARGAS RAMOS, ANABELL | ADDRESS ON FILE | | | | | | | |
| 568271 | VARGAS RAMOS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 568272 | VARGAS RAMOS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 568274 | VARGAS RAMOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 568275 | VARGAS RAMOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 568276 | VARGAS RAMOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 568277 | VARGAS RAMOS, DARVING | ADDRESS ON FILE | | | | | | | |
| 568278 | VARGAS RAMOS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 568279 | VARGAS RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 568280 | VARGAS RAMOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 568281 | VARGAS RAMOS, HERMINDA | ADDRESS ON FILE | | | | | | | |
| 568282 | VARGAS RAMOS, HERNAN | ADDRESS ON FILE | | | | | | | |
| 568283 | VARGAS RAMOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 568284 | VARGAS RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 568285 | VARGAS RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 568286 | VARGAS RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 568287 | VARGAS RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 568288 | VARGAS RAMOS, JUAN L | ADDRESS ON FILE | | | | | | | |
| 568289 | VARGAS RAMOS, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 568291 | VARGAS RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 568292 | VARGAS RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 568295 | VARGAS RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 568296 | VARGAS RAMOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 568297 | VARGAS RAMOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 568298 | VARGAS RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 568299 | VARGAS RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 568300 | VARGAS RAMOS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 568301 | VARGAS RAMOS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 568302 | VARGAS RAMOS, MYRTA | ADDRESS ON FILE | | | | | | | |
| 568303 | VARGAS RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 568304 | VARGAS RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 568305 | VARGAS RAMOS, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 568306 | VARGAS RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 568307 | VARGAS RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 568290 | VARGAS RAMOS, WILLIE | ADDRESS ON FILE | | | | | | | |
| 568308 | VARGAS RAMOS, YANITZA | ADDRESS ON FILE | | | | | | | |
| 568309 | VARGAS RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 568310 | VARGAS RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 568313 | VARGAS RAPOSO, JUAN | ADDRESS ON FILE | | | | | | | |
| 568314 | VARGAS RAYMOND, LESLIE | ADDRESS ON FILE | | | | | | | |
| 568315 | Vargas Reguero, Marylin | ADDRESS ON FILE | | | | | | | |
| 568316 | Vargas Reguero, Victor A. | ADDRESS ON FILE | | | | | | | |
| 568317 | VARGAS REILLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 568318 | VARGAS REYES, AGNES MARIE | ADDRESS ON FILE | | | | | | | |
| 568319 | VARGAS REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 568320 | VARGAS REYES, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 568322 | VARGAS REYES, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 568323 | VARGAS REYES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 568324 | VARGAS REYES, MARLENYS | ADDRESS ON FILE | | | | | | | |
| 568325 | VARGAS REYES, YACHIRA M | ADDRESS ON FILE | | | | | | | |
| 568326 | VARGAS REYES, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 568327 | VARGAS RIOS, ALEX O. | ADDRESS ON FILE | | | | | | | |
| 568328 | Vargas Rios, Ana M | ADDRESS ON FILE | | | | | | | |
| 568329 | VARGAS RIOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 568330 | VARGAS RIOS, DELIA E. | ADDRESS ON FILE | | | | | | | |
| 568331 | VARGAS RIOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 568332 | Vargas Rios, Juan R | ADDRESS ON FILE | | | | | | | |
| 568333 | VARGAS RIOS, JULMARIE | ADDRESS ON FILE | | | | | | | |
| 568334 | VARGAS RIOS, LINDA T | ADDRESS ON FILE | | | | | | | |
| 568335 | VARGAS RIOS, RONALD | ADDRESS ON FILE | | | | | | | |
| 568336 | VARGAS RIVERA MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 568337 | VARGAS RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 568338 | VARGAS RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 568339 | VARGAS RIVERA, AMAURY | ADDRESS ON FILE | | | | | | | |
| 568340 | VARGAS RIVERA, ANA G | ADDRESS ON FILE | | | | | | | |
| 568341 | VARGAS RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 568342 | VARGAS RIVERA, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 568344 | VARGAS RIVERA, ANGELA L. | ADDRESS ON FILE | | | | | | | |
| 568345 | VARGAS RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 568346 | VARGAS RIVERA, AWILDA I | ADDRESS ON FILE | | | | | | | |
| 568347 | Vargas Rivera, Benito | ADDRESS ON FILE | | | | | | | |
| 568348 | VARGAS RIVERA, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| 568349 | VARGAS RIVERA, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| 568350 | VARGAS RIVERA, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 568351 | VARGAS RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 568352 | VARGAS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 568354 | VARGAS RIVERA, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 568355 | VARGAS RIVERA, DIAMARIE | ADDRESS ON FILE | | | | | | | |
| 568356 | VARGAS RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 568357 | VARGAS RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 568358 | VARGAS RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 568359 | VARGAS RIVERA, GERALDO | ADDRESS ON FILE | | | | | | | |
| 568360 | VARGAS RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 568361 | VARGAS RIVERA, IGMEL | ADDRESS ON FILE | | | | | | | |
| 568362 | VARGAS RIVERA, ISAI | ADDRESS ON FILE | | | | | | | |
| 568363 | VARGAS RIVERA, ISAURA D. | ADDRESS ON FILE | | | | | | | |
| 568364 | VARGAS RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 568365 | VARGAS RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 568366 | VARGAS RIVERA, IVAN R | ADDRESS ON FILE | | | | | | | |
| 568367 | VARGAS RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 568368 | VARGAS RIVERA, JASMINE | ADDRESS ON FILE | | | | | | | |
| 568369 | VARGAS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 568370 | Vargas Rivera, Jose D. | ADDRESS ON FILE | | | | | | | |
| 568371 | VARGAS RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 568372 | VARGAS RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 568373 | VARGAS RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 568374 | VARGAS RIVERA, KARLAS | ADDRESS ON FILE | | | | | | | |
| 568375 | VARGAS RIVERA, KIARELIZ | ADDRESS ON FILE | | | | | | | |
| 568376 | VARGAS RIVERA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 568377 | VARGAS RIVERA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 568378 | VARGAS RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 568379 | VARGAS RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 568380 | VARGAS RIVERA, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 568381 | Vargas Rivera, Maria I. | ADDRESS ON FILE | | | | | | | |
| 568382 | VARGAS RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 568383 | VARGAS RIVERA, MARINELY | ADDRESS ON FILE | | | | | | | |
| 568384 | VARGAS RIVERA, MARLYN | ADDRESS ON FILE | | | | | | | |
| 568385 | VARGAS RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 568386 | VARGAS RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 568387 | VARGAS RIVERA, MARY A | ADDRESS ON FILE | | | | | | | |
| 568388 | VARGAS RIVERA, MARYLI | ADDRESS ON FILE | | | | | | | |
| 568389 | Vargas Rivera, Merary | ADDRESS ON FILE | | | | | | | |
| 568390 | VARGAS RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 568391 | VARGAS RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 568392 | VARGAS RIVERA, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 568393 | VARGAS RIVERA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 568394 | VARGAS RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 568395 | VARGAS RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 568396 | VARGAS RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 568397 | VARGAS RIVERA, NORBET | ADDRESS ON FILE | | | | | | | |
| 568398 | VARGAS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 568399 | VARGAS RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 568400 | VARGAS RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 568401 | VARGAS RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 568402 | VARGAS RIVERA, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 568403 | VARGAS RIVERA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 568404 | VARGAS RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 568405 | VARGAS RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 568406 | VARGAS RIVERA, SAUL E | ADDRESS ON FILE | | | | | | | |
| 568407 | VARGAS RIVERA, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 568408 | VARGAS RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 568409 | VARGAS RIVERA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 568410 | VARGAS RIVERA, WESLEY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 568411 | VARGAS RIVERA, YADMIN | ADDRESS ON FILE | | | | | | | |
| 568412 | VARGAS RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 568413 | Vargas Rivera, Yomara | ADDRESS ON FILE | | | | | | | |
| 568414 | VARGAS ROBLES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 568415 | VARGAS ROBLES, HOLVIN | ADDRESS ON FILE | | | | | | | |
| 568416 | VARGAS ROBLES, MARIO | ADDRESS ON FILE | | | | | | | |
| 568417 | VARGAS ROBLES, OMAR | ADDRESS ON FILE | | | | | | | |
| 568418 | Vargas Robles, Salvador | ADDRESS ON FILE | | | | | | | |
| 568419 | VARGAS RODRGIUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 568420 | VARGAS RODRIGHUES, ERNESTO J. | ADDRESS ON FILE | | | | | | | |
| 568421 | VARGAS RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 568422 | VARGAS RODRIGUEZ, ALICE J | ADDRESS ON FILE | | | | | | | |
| 568423 | VARGAS RODRIGUEZ, ALWIN | ADDRESS ON FILE | | | | | | | |
| 568424 | VARGAS RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 568425 | VARGAS RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 568426 | VARGAS RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 568427 | VARGAS RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 568428 | VARGAS RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 568429 | VARGAS RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 568430 | VARGAS RODRIGUEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 568431 | Vargas Rodriguez, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 568432 | VARGAS RODRIGUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 568433 | VARGAS RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 568434 | VARGAS RODRIGUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 568435 | VARGAS RODRIGUEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 568436 | VARGAS RODRIGUEZ, CHALITZA | ADDRESS ON FILE | | | | | | | |
| 568437 | VARGAS RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 568438 | VARGAS RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 568439 | VARGAS RODRIGUEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 568440 | VARGAS RODRIGUEZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 568441 | VARGAS RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 568442 | VARGAS RODRIGUEZ, ENRIQUE A. | ADDRESS ON FILE | | | | | | | |
| 568443 | VARGAS RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 568444 | VARGAS RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 568445 | VARGAS RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 568446 | VARGAS RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 568447 | Vargas Rodriguez, Freddie | ADDRESS ON FILE | | | | | | | |
| 568448 | VARGAS RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 568449 | VARGAS RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 568450 | VARGAS RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 568451 | VARGAS RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 568452 | VARGAS RODRIGUEZ, ILEAMIL L | ADDRESS ON FILE | | | | | | | |
| 568453 | VARGAS RODRIGUEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 568454 | VARGAS RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 568455 | VARGAS RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 568456 | VARGAS RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 568457 | VARGAS RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 568458 | VARGAS RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 568459 | VARGAS RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 568460 | VARGAS RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 568461 | VARGAS RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 568462 | VARGAS RODRIGUEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 568463 | VARGAS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 568464 | VARGAS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 568465 | Vargas Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 568466 | VARGAS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 568467 | VARGAS RODRIGUEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 568468 | VARGAS RODRIGUEZ, JUNA D. | ADDRESS ON FILE | | | | | | | |
| 568470 | VARGAS RODRIGUEZ, LADISLAO | ADDRESS ON FILE | | | | | | | |
| 568471 | VARGAS RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 568472 | VARGAS RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 568473 | VARGAS RODRIGUEZ, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 568474 | VARGAS RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 568475 | VARGAS RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 568476 | VARGAS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 568477 | VARGAS RODRIGUEZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 568478 | VARGAS RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 568479 | VARGAS RODRIGUEZ, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 568480 | VARGAS RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 568481 | VARGAS RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 568482 | VARGAS RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 568483 | VARGAS RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 568484 | VARGAS RODRIGUEZ, MARLENYS | ADDRESS ON FILE | | | | | | | |
| 568485 | VARGAS RODRIGUEZ, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| 568486 | VARGAS RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 568487 | Vargas Rodriguez, Miguel | ADDRESS ON FILE | | | | | | | |
| 568488 | VARGAS RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 568489 | VARGAS RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 568490 | VARGAS RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 568491 | Vargas Rodriguez, Oscar A. | ADDRESS ON FILE | | | | | | | |
| 568492 | VARGAS RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 568493 | VARGAS RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 568494 | VARGAS RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 568495 | VARGAS RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 568496 | VARGAS RODRIGUEZ, REY E. | ADDRESS ON FILE | | | | | | | |
| 568497 | VARGAS RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 568498 | Vargas Rodriguez, Richard A | ADDRESS ON FILE | | | | | | | |
| 568499 | VARGAS RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 568500 | VARGAS RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 568501 | VARGAS RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 568502 | VARGAS RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 568503 | VARGAS RODRIGUEZ, SIXFRIDO | ADDRESS ON FILE | | | | | | | |
| 568504 | VARGAS RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 568505 | VARGAS RODRIGUEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 568506 | VARGAS RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 568507 | VARGAS RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 568508 | VARGAS RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 568509 | VARGAS RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 568510 | VARGAS RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 568511 | VARGAS RODRIGUEZ, WILMER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 568512 | VARGAS RODRIGUEZ, YESLIN D. | ADDRESS ON FILE | | | | | | | |
| 568514 | VARGAS RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 568515 | VARGAS RODRIGUEZ, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 568516 | VARGAS ROJAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 568517 | VARGAS ROJAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 568518 | VARGAS ROLDAN, JULIO E | ADDRESS ON FILE | | | | | | | |
| 568520 | VARGAS ROLDAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 568521 | VARGAS ROLDAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 568522 | VARGAS ROLDAN, MILDRED J | ADDRESS ON FILE | | | | | | | |
| 568523 | VARGAS ROLDAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 568524 | VARGAS ROLON, ERIKA | ADDRESS ON FILE | | | | | | | |
| 568525 | VARGAS ROLON, ERIKA | ADDRESS ON FILE | | | | | | | |
| 568526 | VARGAS ROLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 568527 | VARGAS ROLON, NYDIA C. | ADDRESS ON FILE | | | | | | | |
| 568528 | Vargas Roman, Alvin | ADDRESS ON FILE | | | | | | | |
| 568529 | VARGAS ROMAN, ANITA | ADDRESS ON FILE | | | | | | | |
| 568530 | VARGAS ROMAN, AVELINO | ADDRESS ON FILE | | | | | | | |
| 568531 | VARGAS ROMAN, IRIS I | ADDRESS ON FILE | | | | | | | |
| 568532 | VARGAS ROMAN, IRMA O. | ADDRESS ON FILE | | | | | | | |
| 568533 | VARGAS ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 568534 | VARGAS ROMAN, KAREN | ADDRESS ON FILE | | | | | | | |
| 568535 | Vargas Roman, Leslie K. | ADDRESS ON FILE | | | | | | | |
| 568536 | Vargas Roman, Miguel J | ADDRESS ON FILE | | | | | | | |
| 568537 | VARGAS ROMAN, MYRNA E. | ADDRESS ON FILE | | | | | | | |
| 568519 | VARGAS ROMAN, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 568538 | VARGAS ROMERO, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 568539 | VARGAS ROMERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 568540 | VARGAS ROMERO, YUMILKA B | ADDRESS ON FILE | | | | | | | |
| 568541 | VARGAS ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 568542 | VARGAS ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 568543 | VARGAS ROSA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 568544 | VARGAS ROSADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 568545 | Vargas Rosado, Americo | ADDRESS ON FILE | | | | | | | |
| 568546 | Vargas Rosado, Edwin | ADDRESS ON FILE | | | | | | | |
| 568547 | VARGAS ROSADO, ELFREIDA | ADDRESS ON FILE | | | | | | | |
| 568548 | VARGAS ROSADO, JULIA A | ADDRESS ON FILE | | | | | | | |
| 568549 | VARGAS ROSADO, JULIA A | ADDRESS ON FILE | | | | | | | |
| 568550 | VARGAS ROSADO, JULIANA | ADDRESS ON FILE | | | | | | | |
| 568551 | Vargas Rosado, Luis A | ADDRESS ON FILE | | | | | | | |
| 568552 | VARGAS ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 568553 | VARGAS ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 568554 | VARGAS ROSADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 568555 | VARGAS ROSADO, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 568556 | VARGAS ROSARIO, AYDINES M | ADDRESS ON FILE | | | | | | | |
| 568557 | VARGAS ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 568558 | VARGAS ROSARIO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 568559 | VARGAS ROSARIO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 568560 | VARGAS ROSARIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 568561 | VARGAS ROSARIO, NESLIMAR | ADDRESS ON FILE | | | | | | | |
| 568562 | VARGAS ROSARIO, ROSA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 568563 | VARGAS ROSAS, AIDA | ADDRESS ON FILE | | | | | | | |
| 568564 | VARGAS ROSAS, ALVIN | ADDRESS ON FILE | | | | | | | |
| 568565 | VARGAS ROSAS, ELBA | ADDRESS ON FILE | | | | | | | |
| 568566 | VARGAS ROSAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 568567 | VARGAS ROSAS, WILLIE J | ADDRESS ON FILE | | | | | | | |
| 568568 | VARGAS RUBIO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 568569 | VARGAS RUBIO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 568570 | VARGAS RUBIO, ALVIN J. | ADDRESS ON FILE | | | | | | | |
| 568571 | VARGAS RUIZ, EDDA M. | ADDRESS ON FILE | | | | | | | |
| 568572 | VARGAS RUIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 568573 | VARGAS RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 568574 | VARGAS RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 568575 | VARGAS RUIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 568576 | VARGAS RUIZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 568577 | VARGAS RUIZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 568578 | VARGAS RUIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 568579 | VARGAS RUIZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 568580 | VARGAS RUIZ, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 568581 | VARGAS RUIZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 568582 | VARGAS RUIZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 568583 | VARGAS RUIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 568584 | VARGAS RUPERTO, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 568585 | VARGAS RUSCALLEDA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 568586 | VARGAS SAAVEDRA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 568587 | VARGAS SALAS, PAULA | ADDRESS ON FILE | | | | | | | |
| 568588 | VARGAS SALERNA, JESUS | ADDRESS ON FILE | | | | | | | |
| 568589 | VARGAS SALERNA, WANDA | ADDRESS ON FILE | | | | | | | |
| 568591 | VARGAS SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 568593 | VARGAS SANCHEZ, DANALIZ | ADDRESS ON FILE | | | | | | | |
| 568594 | VARGAS SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 568595 | Vargas Sanchez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 568596 | VARGAS SANCHEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 568597 | VARGAS SANCHEZ, EXOR MIGUEL | ADDRESS ON FILE | | | | | | | |
| 568598 | VARGAS SANCHEZ, JASSELY | ADDRESS ON FILE | | | | | | | |
| 568599 | VARGAS SANCHEZ, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 568600 | VARGAS SANCHEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 568601 | VARGAS SANCHEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 568602 | VARGAS SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 568603 | VARGAS SANCHEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 568604 | VARGAS SANCHEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 568605 | VARGAS SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 568606 | VARGAS SANCHEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 568607 | VARGAS SANCHEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 568608 | VARGAS SANCHEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 568609 | VARGAS SANJURJO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 568610 | VARGAS SANJURJO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 568612 | VARGAS SANTANA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 568613 | VARGAS SANTANA, EDGARDO E. | ADDRESS ON FILE | | | | | | | |
| 568614 | VARGAS SANTANA, ELANE | ADDRESS ON FILE | | | | | | | |
| 568615 | VARGAS SANTANA, FERDINAND | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 568616 | VARGAS SANTANA, HENRY | ADDRESS ON FILE | | | | | | | |
| 568617 | VARGAS SANTANA, JOHNBERTY | ADDRESS ON FILE | | | | | | | |
| 568618 | VARGAS SANTANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 568619 | VARGAS SANTANA, LINSAY M | ADDRESS ON FILE | | | | | | | |
| 568620 | VARGAS SANTANA, MILLIE | ADDRESS ON FILE | | | | | | | |
| 568621 | VARGAS SANTANA, VALENY | ADDRESS ON FILE | | | | | | | |
| 568622 | VARGAS SANTANA, WILNER | ADDRESS ON FILE | | | | | | | |
| 568623 | VARGAS SANTIAGO, ANA R | ADDRESS ON FILE | | | | | | | |
| 568624 | VARGAS SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 568625 | VARGAS SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 568626 | VARGAS SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 568627 | VARGAS SANTIAGO, BESS L. | ADDRESS ON FILE | | | | | | | |
| 568628 | Vargas Santiago, Carmelo | ADDRESS ON FILE | | | | | | | |
| 568629 | VARGAS SANTIAGO, CHEILA | ADDRESS ON FILE | | | | | | | |
| 568630 | VARGAS SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 568631 | Vargas Santiago, Edmundo | ADDRESS ON FILE | | | | | | | |
| 568632 | VARGAS SANTIAGO, ENRICO | ADDRESS ON FILE | | | | | | | |
| 568633 | VARGAS SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 568634 | VARGAS SANTIAGO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 568635 | VARGAS SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 568636 | VARGAS SANTIAGO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 568637 | VARGAS SANTIAGO, JENNY | ADDRESS ON FILE | | | | | | | |
| 568638 | VARGAS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 568639 | VARGAS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 568640 | VARGAS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 568641 | VARGAS SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 568642 | Vargas Santiago, Jose A. | ADDRESS ON FILE | | | | | | | |
| 568643 | VARGAS SANTIAGO, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 568644 | Vargas Santiago, Joseline | ADDRESS ON FILE | | | | | | | |
| 568645 | VARGAS SANTIAGO, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 568646 | VARGAS SANTIAGO, LIZ | ADDRESS ON FILE | | | | | | | |
| 568647 | Vargas Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| 568649 | VARGAS SANTIAGO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 568650 | VARGAS SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 568651 | Vargas Santiago, Luz M. | ADDRESS ON FILE | | | | | | | |
| 568652 | VARGAS SANTIAGO, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 568653 | Vargas Santiago, Marisol | ADDRESS ON FILE | | | | | | | |
| 568654 | VARGAS SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 568655 | VARGAS SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 568656 | VARGAS SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 568657 | VARGAS SANTIAGO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 568658 | VARGAS SANTIAGO, YAMIL R. | ADDRESS ON FILE | | | | | | | |
| 568659 | VARGAS SANTIAGO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 568660 | VARGAS SANTIAGO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 568661 | VARGAS SANTOS, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 568662 | Vargas Santos, Daniel | ADDRESS ON FILE | | | | | | | |
| 568663 | Vargas Santos, Felix D | ADDRESS ON FILE | | | | | | | |
| 568664 | Vargas Santos, Felix E | ADDRESS ON FILE | | | | | | | |
| 568665 | VARGAS SANTOS, FELIX J | ADDRESS ON FILE | | | | | | | |
| 568666 | Vargas Santos, Felix M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 568667 | VARGAS SANTOS, FELIX N | ADDRESS ON FILE | | | | | | | |
| 568668 | Vargas Santos, Fernando | ADDRESS ON FILE | | | | | | | |
| 568669 | VARGAS SANTOS, IRIS C | ADDRESS ON FILE | | | | | | | |
| 568670 | VARGAS SANTOS, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| 568671 | VARGAS SANTOS, MARDYS | ADDRESS ON FILE | | | | | | | |
| 568672 | VARGAS SANTOS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 568673 | Vargas Santos, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 568674 | VARGAS SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 568675 | VARGAS SANTOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 568676 | VARGAS SEDA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 568677 | VARGAS SEDA, JOMARYS | ADDRESS ON FILE | | | | | | | |
| 568678 | Vargas Seda, Norberto | ADDRESS ON FILE | | | | | | | |
| 568679 | VARGAS SEGARRA, ALEX | ADDRESS ON FILE | | | | | | | |
| 568680 | Vargas Segarra, Alex F. | ADDRESS ON FILE | | | | | | | |
| 568681 | VARGAS SEGUI, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 568682 | VARGAS SEIN, NOEL | ADDRESS ON FILE | | | | | | | |
| 568683 | Vargas Semidey, Jonathan | ADDRESS ON FILE | | | | | | | |
| 568684 | VARGAS SEMIDEY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 568685 | VARGAS SEMIDEY, RAMON F | ADDRESS ON FILE | | | | | | | |
| 568592 | Vargas Sepulveda, Amilcar | ADDRESS ON FILE | | | | | | | |
| 568686 | VARGAS SEPULVEDA, ANA J | ADDRESS ON FILE | | | | | | | |
| 568687 | VARGAS SEPULVEDA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 568688 | VARGAS SEPULVEDA, EMELINA | ADDRESS ON FILE | | | | | | | |
| 568689 | VARGAS SEPULVEDA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 568690 | VARGAS SEPULVEDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 568691 | VARGAS SEPULVEDA, MILTON | ADDRESS ON FILE | | | | | | | |
| 568692 | Vargas Sepulveda, Rafael W | ADDRESS ON FILE | | | | | | | |
| 568693 | VARGAS SEPULVEDA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 568694 | VARGAS SEPULVEDA, RUTH D | ADDRESS ON FILE | | | | | | | |
| 568695 | VARGAS SEPULVEDA, TETELO | ADDRESS ON FILE | | | | | | | |
| 568696 | VARGAS SERRANO, JACOBO A | ADDRESS ON FILE | | | | | | | |
| 568697 | VARGAS SERRANO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 568698 | VARGAS SERRANO, YIMAZOA | ADDRESS ON FILE | | | | | | | |
| 568699 | VARGAS SIERRA, SONIALIZ | ADDRESS ON FILE | | | | | | | |
| 568700 | VARGAS SILVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 568701 | VARGAS SILVA, GRICELA | ADDRESS ON FILE | | | | | | | |
| 568702 | VARGAS SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 568703 | VARGAS SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 568704 | VARGAS SOEGAARD, ENOELLYS | ADDRESS ON FILE | | | | | | | |
| 568705 | Vargas Soler, Hector I | ADDRESS ON FILE | | | | | | | |
| 568706 | VARGAS SOLER, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 568707 | VARGAS SOLIS, KARLA L | ADDRESS ON FILE | | | | | | | |
| 568708 | VARGAS SOSA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 568709 | VARGAS SOSA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 568710 | VARGAS SOSA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 568711 | VARGAS SOSA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 568712 | Vargas Soto, Gabriel A | ADDRESS ON FILE | | | | | | | |
| 568713 | VARGAS SOTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 568714 | VARGAS SOTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 568715 | VARGAS SOTO, JOSE R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 568716 | VARGAS SOTO, KEILA | ADDRESS ON FILE | | | | | | | |
| 568717 | VARGAS SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 568718 | VARGAS SOTO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 568719 | VARGAS SOTO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 568721 | VARGAS SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 568722 | VARGAS SOTO, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 568723 | VARGAS SOTO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 568724 | Vargas Soto, Nelida | ADDRESS ON FILE | | | | | | | |
| 568725 | VARGAS SOTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 568726 | VARGAS SOTO, VILMA F | ADDRESS ON FILE | | | | | | | |
| 568727 | VARGAS SOTO, VILMA V | ADDRESS ON FILE | | | | | | | |
| 568728 | VARGAS SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 568729 | VARGAS SOTO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 568731 | VARGAS SUAREZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 760796 | VARGAS SUPERMARKET & VARGS CONDS DISTRIB | HC 3 BOX 12880 | | | | CAMUY | PR | 00627 | |
| 568732 | VARGAS TAPIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 568733 | VARGAS TAVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 568734 | VARGAS TEJERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 568735 | VARGAS TIRADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 568736 | VARGAS TIRADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 568737 | VARGAS TIRU, JULIO | ADDRESS ON FILE | | | | | | | |
| 568738 | VARGAS TOLEDO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 568739 | VARGAS TOLEDO, ODALLIA L | ADDRESS ON FILE | | | | | | | |
| 568740 | VARGAS TOLEDO, ROSA | ADDRESS ON FILE | | | | | | | |
| 568741 | VARGAS TORO, LIZA A | ADDRESS ON FILE | | | | | | | |
| 568742 | VARGAS TORO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 568744 | VARGAS TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| 568745 | VARGAS TORRES, ALIZENET | ADDRESS ON FILE | | | | | | | |
| 568746 | VARGAS TORRES, ALIZENET | ADDRESS ON FILE | | | | | | | |
| 568747 | VARGAS TORRES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 568748 | VARGAS TORRES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 568749 | VARGAS TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 568750 | VARGAS TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 568751 | VARGAS TORRES, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| 568752 | VARGAS TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 568753 | VARGAS TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 568754 | VARGAS TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 568756 | VARGAS TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 568757 | VARGAS TORRES, DALLYMAR | ADDRESS ON FILE | | | | | | | |
| 568758 | VARGAS TORRES, DANULKA | ADDRESS ON FILE | | | | | | | |
| 568759 | Vargas Torres, David | ADDRESS ON FILE | | | | | | | |
| 568760 | VARGAS TORRES, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 568761 | VARGAS TORRES, ELIZ MARIE | ADDRESS ON FILE | | | | | | | |
| 568762 | VARGAS TORRES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 568763 | VARGAS TORRES, EUNICE | ADDRESS ON FILE | | | | | | | |
| 568764 | VARGAS TORRES, EUNICE | ADDRESS ON FILE | | | | | | | |
| 568765 | VARGAS TORRES, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 568766 | VARGAS TORRES, HAROLD | ADDRESS ON FILE | | | | | | | |
| 568767 | VARGAS TORRES, HECTOR E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 568768 | VARGAS TORRES, IVELISSE I | ADDRESS ON FILE | | | | | | | |
| 568769 | VARGAS TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 568770 | VARGAS TORRES, JOANNE | ADDRESS ON FILE | | | | | | | |
| 568771 | VARGAS TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 568772 | Vargas Torres, Jose B | ADDRESS ON FILE | | | | | | | |
| 568773 | VARGAS TORRES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 568774 | VARGAS TORRES, JOSE S. | ADDRESS ON FILE | | | | | | | |
| 568775 | VARGAS TORRES, KAREN Z | ADDRESS ON FILE | | | | | | | |
| 568776 | VARGAS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 568777 | VARGAS TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 568778 | VARGAS TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 568779 | VARGAS TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 568780 | VARGAS TORRES, MARIELIZ | ADDRESS ON FILE | | | | | | | |
| 568782 | VARGAS TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 568783 | VARGAS TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 568784 | VARGAS TORRES, NILSA I | ADDRESS ON FILE | | | | | | | |
| 568785 | VARGAS TORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| 568786 | VARGAS TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 568787 | VARGAS TORRES, PILAR | ADDRESS ON FILE | | | | | | | |
| 568788 | VARGAS TORRES, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 568789 | VARGAS TORRES, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 568790 | VARGAS TORRES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 568791 | VARGAS TORRES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 568720 | VARGAS TORRES, YIVELISA | ADDRESS ON FILE | | | | | | | |
| 568792 | VARGAS TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 568793 | VARGAS TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 760797 | VARGAS TOWING & LIFTING SERV. | PO BOX 1519 | | | | CAROLINA | PR | 00984 | |
| 568794 | VARGAS TRINIDAD, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 568795 | VARGAS TROCHE, LYDIA | ADDRESS ON FILE | | | | | | | |
| 568796 | VARGAS TROCHE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 568797 | VARGAS TRUJILLO, NILSA | ADDRESS ON FILE | | | | | | | |
| 568798 | VARGAS VALCARCEL, WILMARY | ADDRESS ON FILE | | | | | | | |
| 568799 | VARGAS VALDES, EDNA | ADDRESS ON FILE | | | | | | | |
| 568800 | VARGAS VALDES, EDNA | ADDRESS ON FILE | | | | | | | |
| 568801 | VARGAS VALDES, LEIDA C | ADDRESS ON FILE | | | | | | | |
| 568802 | VARGAS VALDEZ MD, WELLINGTON | ADDRESS ON FILE | | | | | | | |
| 568803 | VARGAS VALENTIN, DORIS | ADDRESS ON FILE | | | | | | | |
| 568804 | VARGAS VALENTIN, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 568805 | VARGAS VALENTIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 568806 | VARGAS VALENTIN, FREDYS | ADDRESS ON FILE | | | | | | | |
| 568807 | VARGAS VALENTIN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 568808 | VARGAS VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 568810 | VARGAS VALENTIN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 568811 | VARGAS VALENTIN, NANCY | ADDRESS ON FILE | | | | | | | |
| 568812 | VARGAS VALENTIN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 568813 | VARGAS VALLE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 568814 | VARGAS VALLE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 568815 | VARGAS VARELA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 568816 | VARGAS VARGAS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 568817 | VARGAS VARGAS, ALDIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 568818 | VARGAS VARGAS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 568819 | VARGAS VARGAS, AMALIA | ADDRESS ON FILE | | | | | | | |
| 568820 | VARGAS VARGAS, ANA E | ADDRESS ON FILE | | | | | | | |
| 568821 | VARGAS VARGAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 568822 | VARGAS VARGAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 568823 | VARGAS VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 568824 | VARGAS VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 568825 | VARGAS VARGAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 568826 | VARGAS VARGAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 568827 | VARGAS VARGAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 568829 | VARGAS VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 568830 | VARGAS VARGAS, EDWIN G | ADDRESS ON FILE | | | | | | | |
| 568831 | VARGAS VARGAS, EMERITA | ADDRESS ON FILE | | | | | | | |
| 568832 | VARGAS VARGAS, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 568833 | VARGAS VARGAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 568834 | VARGAS VARGAS, ERIC | ADDRESS ON FILE | | | | | | | |
| 568835 | VARGAS VARGAS, EVA JULIA | ADDRESS ON FILE | | | | | | | |
| 568836 | VARGAS VARGAS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 568837 | VARGAS VARGAS, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 568838 | VARGAS VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 568839 | VARGAS VARGAS, INES | ADDRESS ON FILE | | | | | | | |
| 568840 | VARGAS VARGAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 568841 | VARGAS VARGAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 568842 | VARGAS VARGAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 568843 | VARGAS VARGAS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 568844 | VARGAS VARGAS, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 568828 | Vargas Vargas, Luis A | ADDRESS ON FILE | | | | | | | |
| 568845 | VARGAS VARGAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 568846 | VARGAS VARGAS, LUIS FELIPE | ADDRESS ON FILE | | | | | | | |
| 568847 | VARGAS VARGAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 568848 | VARGAS VARGAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 568849 | VARGAS VARGAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 568850 | VARGAS VARGAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 568851 | VARGAS VARGAS, PATRIA | ADDRESS ON FILE | | | | | | | |
| 568852 | VARGAS VARGAS, PELEGRIN | ADDRESS ON FILE | | | | | | | |
| 568853 | VARGAS VARGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 568854 | VARGAS VARGAS, RODRIGO E | ADDRESS ON FILE | | | | | | | |
| 568855 | VARGAS VARGAS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 568856 | VARGAS VARGAS, SHELLY | ADDRESS ON FILE | | | | | | | |
| 568857 | VARGAS VARGAS, TERESA | ADDRESS ON FILE | | | | | | | |
| 568858 | VARGAS VARGAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 568859 | VARGAS VARGAS, WENDELL | ADDRESS ON FILE | | | | | | | |
| 568860 | VARGAS VARGAS, ZENAIDA E. | ADDRESS ON FILE | | | | | | | |
| 568861 | VARGAS VAZQUEZ, ALIDA | ADDRESS ON FILE | | | | | | | |
| 568862 | VARGAS VAZQUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 568864 | VARGAS VAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 568865 | VARGAS VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 568866 | VARGAS VAZQUEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 568867 | VARGAS VAZQUEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 568868 | Vargas Vazquez, Jose J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 568869 | VARGAS VAZQUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 568870 | VARGAS VAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 568871 | VARGAS VAZQUEZ, LYDIA V. | ADDRESS ON FILE | | | | | | | |
| 568872 | VARGAS VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 568873 | VARGAS VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 568874 | VARGAS VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 568875 | VARGAS VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 568876 | VARGAS VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 568877 | Vargas Vazquez, Waleska I | ADDRESS ON FILE | | | | | | | |
| 568878 | VARGAS VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 568880 | VARGAS VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 568881 | VARGAS VEGA, DANETTE | ADDRESS ON FILE | | | | | | | |
| 568882 | VARGAS VEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| 568883 | VARGAS VEGA, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 568884 | VARGAS VEGA, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 568885 | VARGAS VEGA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 568887 | VARGAS VEGA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 568888 | VARGAS VEGA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 568889 | VARGAS VEGA, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 568890 | VARGAS VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 568891 | VARGAS VEGA, NILDA | ADDRESS ON FILE | | | | | | | |
| 568892 | VARGAS VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 568893 | VARGAS VEGA, ROSA J | ADDRESS ON FILE | | | | | | | |
| 568894 | VARGAS VEGA, WILLYS A | ADDRESS ON FILE | | | | | | | |
| 568895 | VARGAS VEGA, YAREY | ADDRESS ON FILE | | | | | | | |
| 568896 | VARGAS VELAZQUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 568897 | Vargas Velazquez, Dixon | ADDRESS ON FILE | | | | | | | |
| 568898 | VARGAS VELAZQUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 568899 | VARGAS VELAZQUEZ, IGOR | ADDRESS ON FILE | | | | | | | |
| 568863 | VARGAS VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 568611 | VARGAS VELAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 568900 | VARGAS VELAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 568901 | VARGAS VELAZQUEZ, WENDOLINE V | ADDRESS ON FILE | | | | | | | |
| 568902 | VARGAS VELEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 568903 | VARGAS VELEZ, FLORES | ADDRESS ON FILE | | | | | | | |
| 568904 | VARGAS VELEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 568905 | Vargas Velez, Kasandra | ADDRESS ON FILE | | | | | | | |
| 568906 | VARGAS VELEZ, LIXIADARY | ADDRESS ON FILE | | | | | | | |
| 568907 | VARGAS VELEZ, LOUIS E | ADDRESS ON FILE | | | | | | | |
| 568908 | VARGAS VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 568909 | Vargas Velez, Lourdes M | ADDRESS ON FILE | | | | | | | |
| 568910 | VARGAS VELEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 568911 | VARGAS VELEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 568912 | VARGAS VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 568913 | VARGAS VELEZ, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 568914 | VARGAS VELEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 568915 | VARGAS VELEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 568916 | VARGAS VELEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 568917 | VARGAS VELEZ, RUTH L | ADDRESS ON FILE | | | | | | | |
| 568918 | VARGAS VELEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 568919 | VARGAS VELEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 568920 | Vargas Velez, Zuheil Marie | ADDRESS ON FILE | | | | | | | |
| 568921 | VARGAS VENDRELL, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 568922 | VARGAS VICENTY, ANGIERIES | ADDRESS ON FILE | | | | | | | |
| 568923 | VARGAS VIDAL, JULIO | ADDRESS ON FILE | | | | | | | |
| 568924 | VARGAS VIDOT, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 568925 | VARGAS VIENTOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 568926 | VARGAS VIENTOS, WILMARR | ADDRESS ON FILE | | | | | | | |
| 568927 | VARGAS VILLALOBOS, RYAN | ADDRESS ON FILE | | | | | | | |
| 568928 | VARGAS VILLALOBOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 568929 | VARGAS VILLANUEVA MD, VANESSA E | ADDRESS ON FILE | | | | | | | |
| 568930 | VARGAS VILLANUEVA, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 568931 | Vargas Villanueva, Edwin | ADDRESS ON FILE | | | | | | | |
| 568932 | VARGAS VILLANUEVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 568933 | VARGAS VILLANUEVA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 568934 | Vargas Villanueva, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 568935 | VARGAS VILLAR, MARISSA | ADDRESS ON FILE | | | | | | | |
| 568936 | VARGAS WALKER, ANTONIA M. | ADDRESS ON FILE | | | | | | | |
| 568937 | Vargas Walker, Francisco J | ADDRESS ON FILE | | | | | | | |
| 568938 | VARGAS Y RIVE | PO BOX 192219 | | | | SAN JUAN | PR | 00919-2219 | |
| 568939 | VARGAS ZAPATA, ISABEL Y | ADDRESS ON FILE | | | | | | | |
| 568940 | VARGAS ZAPATA, SOL B | ADDRESS ON FILE | | | | | | | |
| 568941 | VARGAS ZAYAS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 568942 | VARGAS ZAYAS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 568943 | Vargas Zayas, Pedro | ADDRESS ON FILE | | | | | | | |
| 568944 | VARGAS ZENO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 568945 | VARGAS ZENO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 568946 | VARGAS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 568947 | VARGAS, ANGELA L. | ADDRESS ON FILE | | | | | | | |
| 568948 | VARGAS, BENITO | ADDRESS ON FILE | | | | | | | |
| 568949 | VARGAS, BENITO | ADDRESS ON FILE | | | | | | | |
| 568950 | VARGAS, DALIA | ADDRESS ON FILE | | | | | | | |
| 568951 | VARGAS, DARACIELAS | ADDRESS ON FILE | | | | | | | |
| 568953 | VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 568648 | VARGAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 568954 | VARGAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 568955 | VARGAS, JOEL | ADDRESS ON FILE | | | | | | | |
| 568956 | Vargas, Karenin | ADDRESS ON FILE | | | | | | | |
| 568957 | VARGAS, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 568958 | VARGAS, MAGDA E | ADDRESS ON FILE | | | | | | | |
| 568959 | VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 568960 | VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 568961 | VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 568962 | VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 568963 | VARGAS, MILADY | ADDRESS ON FILE | | | | | | | |
| 568964 | VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 568965 | VARGAS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 568966 | VARGAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 568967 | VARGAS, RAUL O | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 568968 | VARGAS, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 568969 | VARGAS, TERESA E. | ADDRESS ON FILE | | | | | | | |
| 568970 | VARGAS, WENDY | ADDRESS ON FILE | | | | | | | |
| 568973 | VARGASBURGOS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 568974 | VARGASCOLON, EDDIE | ADDRESS ON FILE | | | | | | | |
| 568975 | VARGASGONZALEZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 568976 | VARGASROMAN, EMILIA VERA | ADDRESS ON FILE | | | | | | | |
| 568977 | VARGS CORDERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 568978 | VARGS GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 760798 | VARIAN INC | 2700 MITCHELL DRIVE | | | | WALNUT CREEK | CA | 94598 | |
| 568979 | VARIANT | EDIF SAN ALBERTO | 605 AVE CONDADO STE 712 | | | SAN JUAN | PR | 00907-3826 | |
| 770893 | VARIANT CORP | 605 AVE CONDADO SUITE 712 | | | | SAN JUAN | PR | 00907-3826 | |
| 760799 | VARIETY FILM GUIDE INT | P O BOX 16507 | | | | NORTH HOLLYWOOD | CA | 91615 | |
| 760800 | VARIETY FILM GUIDE INT | 246 WEST MINSTER BRIDGE ROAD | | | | LONDON | | | |
| 760801 | VARIETY MAGAZINE | PO BOX 6400 | | | | TORRANCE | CA | 90504-9866 | |
| 760802 | VARIETY MAGAZINE | PO BOX 16507 | | | | NORTH HOLLYWOOD | CA | 91615 | |
| 760803 | VARINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 568980 | VARINIA BONCENOR NUNEZ | PO BOX 10207 | | | | SAN JUAN | PR | 00908 | |
| 568981 | VARISCO RUIZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 568982 | VARN & ASSOCIATE PSC | AVE. HOSTOS #430 | ALTOS HATO REY | | | SAN JUAN | PR | 00918 | |
| 568983 | VARNER GONZALEZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| 568984 | VARNEY ROBB, SORREN | ADDRESS ON FILE | | | | | | | |
| 568985 | VARON, ISAAC | ADDRESS ON FILE | | | | | | | |
| 568986 | VARONA BLANCO, HUGO | ADDRESS ON FILE | | | | | | | |
| 568987 | VARONA BLANCO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 568988 | VARONA CANTELLOPS MD, ALVIA I | ADDRESS ON FILE | | | | | | | |
| 568989 | VARONA CANTELLOPS, ALVIA | ADDRESS ON FILE | | | | | | | |
| 568990 | VARONA COLLAZO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 568991 | VARONA COLLAZO, BRUNILDA M. | ADDRESS ON FILE | | | | | | | |
| 568992 | VARONA COLLAZO, JUANJESUS | ADDRESS ON FILE | | | | | | | |
| 568993 | VARONA MENDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 568994 | VARONA MENDEZ, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 568995 | VARONA MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 568996 | VARONA MORALES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 760804 | VARONA PHOTO STUDIO | 3 CALLE PALMER | | CAYEY | | CAYEY | PR | 00736 | |
| 568997 | VARONA RODRIGUEZ, ANYELINE | ADDRESS ON FILE | | | | | | | |
| 568998 | VARONA RODRIGUEZ, ANYELINE | ADDRESS ON FILE | | | | | | | |
| 568999 | VARONA ROSARIO, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 569000 | VARONA ROSARIO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 569001 | VARONA RUEMMELE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 569002 | VARONA VAZQUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 569003 | VARQUERIA Y GARAGE DE GASOLINA | HC 2 BOX 10094 | | | | QUEBRADILLAS | PR | 00678 | |
| 760805 | VARSITY CHEERLEADING RUM | PO BOX 561136 | | | | GUAYANILLA | PR | 00656 | |
| 569004 | VAS ORTEGA, SHEILA M. | POR DERECHO PROPIO | URB. LEVITTOWN | JN-10 CALLE ANTONIO OTERO | | TOA BAJA | PR | 00949 | |
| 569005 | VASALLO ACEVEDO, JAIME L | ADDRESS ON FILE | | | | | | | |
| 569006 | VASALLO ACEVEDO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 569007 | VASALLO ANADON, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 569008 | VASALLO APONTE, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 569010 | VASALLO BORRERO, ISALY E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 569011 | VASALLO CARUS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 569012 | VASALLO DELGADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 569013 | VASALLO ECHEVARRIA, WANDA D. | ADDRESS ON FILE | | | | | | | |
| 569014 | VASALLO GAUTIER, IVONNE | ADDRESS ON FILE | | | | | | | |
| 569015 | VASALLO GUZMAN, CYNTHIA E | ADDRESS ON FILE | | | | | | | |
| 569016 | VASALLO INTERNATIONAL GROUP, INC. | 1000 ROAD 506 | | | | PONCE | PR | 00780 | |
| 569017 | VASALLO MALDONADO, OBBAL | ADDRESS ON FILE | | | | | | | |
| 569018 | VASALLO OCASIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 760806 | VASALLO PAINT CO. | PO BOX 7394 | | | | PONCE | PR | 00732 | |
| 760807 | VASALLO PAINTS & COATINGS | EL SE ORIAL 323 | 138 AVE WINSTN CHRCHL URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| 569019 | VASALLO RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 569020 | VASALLO SUAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 569021 | VASALLO VERDEJO, MARITZA D | ADDRESS ON FILE | | | | | | | |
| 569022 | VASANDANI RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 569023 | Vascot Ortiz, Victor M | ADDRESS ON FILE | | | | | | | |
| 760808 | VASCRO ECLIPSE SOFWARE | P O BOX 743 | | | | ISABELA | PR | 00662 | |
| 760809 | VASCULAR ASSOCIATES | 801 BROADWAY | SUITE 522 | | | SEATTLE | WA | 98122 | |
| 569024 | VASCULAR INTERPRETATION GROUP | URB PARQUE CENTRAL | 405A CALLE FERNANDO MONTILLA | | | SAN JUAN | PR | 00918 | |
| 569025 | VASCULAR PROFESSIONAL ULTRA SOUND INC | PO BOX 367093 | | | | SAN JUAN | PR | 00936-7093 | |
| 569026 | VASCULAR SOLUTIONS INC | PO BOX 10528 | | | | SAN JUAN | PR | 00922 | |
| 569027 | VASCULAR VEINS CENTERS | 1200 EDGEWATER DR | | | | ORLANDO | FL | 32804 | |
| 569028 | VASILENKO, NINA | ADDRESS ON FILE | | | | | | | |
| 569009 | VASILIOS MANIATIS | ADDRESS ON FILE | | | | | | | |
| 569029 | VASQUEZ CALLE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 569030 | VASQUEZ CARABALLO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 569031 | VASQUEZ CRUZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 569032 | VASQUEZ HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 569033 | VASQUEZ LEBRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 569034 | VASQUEZ LOZADA, ROSA | ADDRESS ON FILE | | | | | | | |
| 569035 | VASQUEZ LUCIANO, ETERVINA | ADDRESS ON FILE | | | | | | | |
| 569036 | VASQUEZ MARTE, MALDELIN C | ADDRESS ON FILE | | | | | | | |
| 569037 | VASQUEZ OLIVERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 569038 | VASQUEZ RENDEROS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 569039 | VASQUEZ RIVERA, ZELITA | ADDRESS ON FILE | | | | | | | |
| 569040 | VASQUEZ ROSADO, ALBERTI | ADDRESS ON FILE | | | | | | | |
| 569041 | VASQUEZ SALAZAR MD, LISSETE G | ADDRESS ON FILE | | | | | | | |
| 569042 | VASQUEZ SALAZAR, CESAR | ADDRESS ON FILE | | | | | | | |
| 569043 | VASQUEZ SANCHEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 569044 | VASQUEZ SANTOS, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 569045 | VASQUEZ SILVA, DEBORA | ADDRESS ON FILE | | | | | | | |
| 569046 | VASQUEZ SOTO, ALONSO | ADDRESS ON FILE | | | | | | | |
| 569047 | VASQUEZ TOLENTINO, ANN LIZ | ADDRESS ON FILE | | | | | | | |
| 569048 | VASQUEZ VASQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 569049 | VASQUEZ VILA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 569050 | VASQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 569051 | VASSALLO ACEVEDO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 760810 | VASSALLO BLOW MOLDING CORP | PO BOX 473 | | | | COTTO LAUREL | PR | 00780 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 569052 | VASSALLO COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 569053 | VASSALLO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 569054 | VASSALLO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 569055 | VASSALLO GAUTIER, IVONNE | ADDRESS ON FILE | | | | | | | |
| 569056 | VASSALLO INTERNATIONAL | COTO LAUREL | 1000 CARR 506 | | | PONCE | PR | 00780-0473 | |
| 569057 | VASSALLO MIRANDA, IDALIA M | ADDRESS ON FILE | | | | | | | |
| 569058 | VASSALLO MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 569059 | VASSALLO MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 569060 | VASSALLO OCASIO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 569061 | VASSALLO RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 569062 | VASSALLO VIZCARRONDO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 569063 | VASSALLO VIZCARRONDO, HECTOR EDGARDO | ADDRESS ON FILE | | | | | | | |
| 760811 | VASTHI N VEGA MORALES | BOX 762 | | | | HATILLO | PR | 00659 | |
| 569064 | VASTHI PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 569065 | VASTHIE QUINONES DEL TORO | ADDRESS ON FILE | | | | | | | |
| 760812 | VASTHY LOZADA POGGY | GG 3 URB LOS ANGELES | | | | YABUCOA | PR | 00767 | |
| 760813 | VASTHY SANCHEZ GUADALUPE | ALT DE FAIR VIEW | F 7 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 760814 | VASTI CRUZ DROZ | HC 2 BOX 8481 | | | | JUANA DIAZ | PR | 00795 | |
| 760815 | VASTY M CRUZ CEPEDA | JARD DE LOIZA | C 12 CALLE 3 | | | LOIZA | PR | 00772 | |
| 760816 | VASTY RIVERA FEBUS | P O BOX 1044 | | | | ARECIBO | PR | 00612 | |
| 569066 | VAUGHN MD, JARED | ADDRESS ON FILE | | | | | | | |
| 569067 | VAUGHN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 569068 | VAULT SECURITY INNOVATIONS INC | JARDINES SAN IGNACIO | APT 1507B SAN GUILLERMO 1695 | | | SAN JUAN | PR | 00927 | |
| 569069 | VAYAS LLERA, AILENE | ADDRESS ON FILE | | | | | | | |
| 569070 | VAYAS LLERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 569071 | VAYAS LLERA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 569072 | VAYMET INC | URB LAS CAROLINAS III | BOX 209 | | | CAGUAS | PR | 00727 | |
| 569073 | VAYREX MONJE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 569074 | VAZ AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 569075 | VAZ CANDELARIA, LEILA | ADDRESS ON FILE | | | | | | | |
| 569076 | VAZ CONTRACTOR , INC. | PO BOX 175 MERCEDITA | | | | PONCE | PR | 00715-0000 | |
| 569077 | Vaz Contractor, Inc. | PO Box 175 | | | | Mercedita | PR | 00715 | |
| 569078 | VAZ CORTES, MARTHA E | ADDRESS ON FILE | | | | | | | |
| 569079 | VAZ CURET, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 569080 | VAZ MORALES, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 569081 | VAZ ORTEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 569082 | VAZ ORTEGA, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 569083 | VAZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 569084 | VAZ ROSADO, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 569085 | VAZ VILLAMIL, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 569086 | VAZAQUEZ MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 760817 | VAZCAL PROFECIONAL CONSULTANTS | URB RIO HONDO III | CF 8 CEIBAS | | | BAYAMON | PR | 00961 | |
| 569087 | VAZGEN ARTOUNIAN, ROGER | ADDRESS ON FILE | | | | | | | |
| 760818 | VAZMAR ELECTROMECHANICAL | B 12 CALLE TABONUCO SUITE 418 | | | | GUAYNABO | PR | 00936-8166 | |
| 569088 | VAZOUEZ SANCHEZ, EUMIR | ADDRESS ON FILE | | | | | | | |
| 569089 | VAZQUE VAZQUEZ, VIICENTE | ADDRESS ON FILE | | | | | | | |
| 569090 | VAZQUES DIAS, KAREN | ADDRESS ON FILE | | | | | | | |
| 569091 | VAZQUES FUENTES, YESENIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 569092 | VAZQUESGUZMAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 569093 | VAZQUEZ COSTA, ADELA | ADDRESS ON FILE | | | | | | | |
| 569094 | VAZQUEZ SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 569095 | VAZQUEZ VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 569096 | VAZQUEZ & RIVERA INSURANCE INC | ADDRESS ON FILE | | | | | | | |
| 569097 | VAZQUEZ & VELAZQUEZ ENTERPRISES INC | UNION PLAZA BLDG | 416 AVE PONCE DE LEON SUITE 3 | | | SAN JUAN | PR | 00918 | |
| 569098 | VAZQUEZ & VIZCARRONDO LLP | P O BOX 195389 | | | | SAN JUAN | PR | 00919-5389 | |
| 569099 | VAZQUEZ ABADIA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 569101 | VAZQUEZ ABREU, ROSA | ADDRESS ON FILE | | | | | | | |
| 569102 | VAZQUEZ ACEVEDO, ANGIEMER | ADDRESS ON FILE | | | | | | | |
| 569103 | VAZQUEZ ACEVEDO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 569104 | VAZQUEZ ACEVEDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 569105 | VAZQUEZ ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 569106 | VAZQUEZ ACEVEDO, GISEL D | ADDRESS ON FILE | | | | | | | |
| 569107 | VAZQUEZ ACEVEDO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 569108 | VAZQUEZ ACEVEDO, HEXOR | ADDRESS ON FILE | | | | | | | |
| 569109 | VAZQUEZ ACEVEDO, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 569110 | VAZQUEZ ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 569111 | VAZQUEZ ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 569112 | VAZQUEZ ACEVEDO, NABDIELL | ADDRESS ON FILE | | | | | | | |
| 569113 | VAZQUEZ ACEVEDO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 569114 | VAZQUEZ ACEVEDO, SHARYMER | ADDRESS ON FILE | | | | | | | |
| 569115 | VAZQUEZ ACEVEDO, TERESA | ADDRESS ON FILE | | | | | | | |
| 569116 | Vazquez Acevedo, Vidal | ADDRESS ON FILE | | | | | | | |
| 569117 | VAZQUEZ ACEVEDO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 569118 | VAZQUEZ ACOSTA, ALBY | ADDRESS ON FILE | | | | | | | |
| 569119 | VAZQUEZ ACOSTA, BONNIBELLE | ADDRESS ON FILE | | | | | | | |
| 569120 | VAZQUEZ ACOSTA, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 569121 | VAZQUEZ ACOSTA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 569122 | VAZQUEZ ACOSTA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 569123 | VAZQUEZ ACOSTA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 569124 | Vazquez Acosta, Ivellisse | ADDRESS ON FILE | | | | | | | |
| 569128 | VAZQUEZ ACOSTA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 569129 | VAZQUEZ ACOSTA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 569130 | VAZQUEZ ADAMS, IVAN | ADDRESS ON FILE | | | | | | | |
| 569131 | VAZQUEZ AGOSTO, AIDIL | ADDRESS ON FILE | | | | | | | |
| 569132 | VAZQUEZ AGOSTO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 569133 | VAZQUEZ AGOSTO, DORIELIZ | ADDRESS ON FILE | | | | | | | |
| 569134 | VAZQUEZ AGOSTO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 569135 | VAZQUEZ AGOSTO, FELIX | ADDRESS ON FILE | | | | | | | |
| 569136 | VAZQUEZ AGOSTO, FELIX | ADDRESS ON FILE | | | | | | | |
| 569100 | VAZQUEZ AGOSTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 569137 | VAZQUEZ AGOSTO, JULIO | ADDRESS ON FILE | | | | | | | |
| 569138 | VAZQUEZ AGOSTO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 569139 | VAZQUEZ AGUILA, JOEL | ADDRESS ON FILE | | | | | | | |
| 569140 | Vazquez Alameda, Luis A | ADDRESS ON FILE | | | | | | | |
| 569141 | VAZQUEZ ALAMO, GENNELICH | ADDRESS ON FILE | | | | | | | |
| 569142 | VAZQUEZ ALAMO, GENNELICH D | ADDRESS ON FILE | | | | | | | |
| 569143 | VAZQUEZ ALAMO, LILLIAM E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 569144 | VAZQUEZ ALBALADEJO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 569145 | Vazquez Albelo, Eliezer | ADDRESS ON FILE | | | | | | | |
| 569146 | VAZQUEZ ALBELO, RAUL | ADDRESS ON FILE | | | | | | | |
| 569147 | VAZQUEZ ALBERTY, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 569148 | VAZQUEZ ALBINO, HILDA E | ADDRESS ON FILE | | | | | | | |
| 569149 | VAZQUEZ ALBINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 569150 | VAZQUEZ ALBINO, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 569151 | VAZQUEZ ALBOLADEJO, ROSANGELIS | ADDRESS ON FILE | | | | | | | |
| 569152 | VAZQUEZ ALCALA, LINNETTE M | ADDRESS ON FILE | | | | | | | |
| 569153 | VAZQUEZ ALCANTARA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 569154 | VAZQUEZ ALCANTARA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 569155 | VAZQUEZ ALDARONDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 569156 | VAZQUEZ ALDRICH, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 569157 | VAZQUEZ ALDRICH, NELSON | ADDRESS ON FILE | | | | | | | |
| 569158 | VAZQUEZ ALDUEY, CAROL A | ADDRESS ON FILE | | | | | | | |
| 569159 | VAZQUEZ ALDUEY, JOSE | ADDRESS ON FILE | | | | | | | |
| 569160 | VAZQUEZ ALEJANDRO, VERONICA E | ADDRESS ON FILE | | | | | | | |
| 569161 | VAZQUEZ ALEQUIN, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 569162 | VAZQUEZ ALFARO, AURA | ADDRESS ON FILE | | | | | | | |
| 569163 | VAZQUEZ ALFONSO, LUIS | ADDRESS ON FILE | | | | | | | |
| 569164 | VAZQUEZ ALFONSO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 569165 | VAZQUEZ ALFONSO, PAULINO | ADDRESS ON FILE | | | | | | | |
| 569166 | VAZQUEZ ALGARIN, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 569167 | VAZQUEZ ALGARIN, LUZ A | ADDRESS ON FILE | | | | | | | |
| 569168 | VAZQUEZ ALGARIN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 569169 | VAZQUEZ ALGARIN, REYNALD | ADDRESS ON FILE | | | | | | | |
| 569170 | VAZQUEZ ALIBRAM, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 569171 | VAZQUEZ ALICEA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 569172 | VAZQUEZ ALICEA, CAMILLIE | ADDRESS ON FILE | | | | | | | |
| 569173 | VAZQUEZ ALICEA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 569174 | Vazquez Alicea, Cesar E | ADDRESS ON FILE | | | | | | | |
| 569175 | VAZQUEZ ALICEA, CHRISTIAN R | ADDRESS ON FILE | | | | | | | |
| 569176 | VAZQUEZ ALICEA, FELIX | ADDRESS ON FILE | | | | | | | |
| 569177 | VAZQUEZ ALICEA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 569178 | VAZQUEZ ALICEA, JANET | ADDRESS ON FILE | | | | | | | |
| 569179 | VAZQUEZ ALICEA, JANET | ADDRESS ON FILE | | | | | | | |
| 569180 | VAZQUEZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 569182 | VAZQUEZ ALICEA, JUAN | ADDRESS ON FILE | | | | | | | |
| 569183 | VAZQUEZ ALICEA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 569184 | VAZQUEZ ALICEA, WANDA | ADDRESS ON FILE | | | | | | | |
| 569185 | VAZQUEZ ALICEA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 569186 | VAZQUEZ ALIERS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 569187 | VAZQUEZ ALLENDE, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 569188 | VAZQUEZ ALMEDINA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 569189 | VAZQUEZ ALMENA, JULIA | ADDRESS ON FILE | | | | | | | |
| 569190 | VAZQUEZ ALMENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 569191 | VAZQUEZ ALMENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 569192 | VAZQUEZ ALMENAS, JUANA | ADDRESS ON FILE | | | | | | | |
| 569193 | Vazquez Almodovar, America | ADDRESS ON FILE | | | | | | | |
| 569194 | Vazquez Almodovar, Angel M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 569195 | VAZQUEZ ALMODOVAR, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 569196 | Vazquez Almodovar, Rosa J | ADDRESS ON FILE | | | | | | | |
| 569197 | VAZQUEZ ALMONTE, FLORICELDA | ADDRESS ON FILE | | | | | | | |
| 569198 | VAZQUEZ ALOMAR, IRIS W | ADDRESS ON FILE | | | | | | | |
| 569199 | VAZQUEZ ALOMAR, KETSY | ADDRESS ON FILE | | | | | | | |
| 569200 | VAZQUEZ ALONSO, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 569201 | VAZQUEZ ALSINA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 569202 | VAZQUEZ ALSINA, DARLENE | ADDRESS ON FILE | | | | | | | |
| 569203 | VAZQUEZ ALTRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 569204 | VAZQUEZ ALUMINIUM | URB RIO SOL | B 9 CALLE 2 | | | PENUELAS | PR | 00624 | |
| 569205 | VAZQUEZ ALVALADEJO, ELENA | ADDRESS ON FILE | | | | | | | |
| 569206 | VAZQUEZ ALVALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 569208 | Vazquez Alvarado, Carlos | ADDRESS ON FILE | | | | | | | |
| 569209 | VAZQUEZ ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 569210 | VAZQUEZ ALVARADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 569211 | VAZQUEZ ALVARADO, ERASMO | ADDRESS ON FILE | | | | | | | |
| 569212 | VAZQUEZ ALVARADO, ERASMO | ADDRESS ON FILE | | | | | | | |
| 569213 | VAZQUEZ ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 569214 | VAZQUEZ ALVARADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 569215 | VAZQUEZ ALVARADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 569216 | VAZQUEZ ALVARADO, LEONCITO | ADDRESS ON FILE | | | | | | | |
| 569217 | VAZQUEZ ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 569218 | Vazquez Alvarado, Marlon | ADDRESS ON FILE | | | | | | | |
| 569219 | VAZQUEZ ALVARADO, MARLON | ADDRESS ON FILE | | | | | | | |
| 569220 | VAZQUEZ ALVARADO, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 569221 | VAZQUEZ ALVARADO, VILMA T | ADDRESS ON FILE | | | | | | | |
| 569222 | VAZQUEZ ALVARADO, YELLY E | ADDRESS ON FILE | | | | | | | |
| 569223 | VAZQUEZ ALVAREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 569224 | VAZQUEZ ALVAREZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 569225 | VAZQUEZ ALVAREZ, EDNA L. | ADDRESS ON FILE | | | | | | | |
| 569226 | VAZQUEZ ALVAREZ, EVA J | ADDRESS ON FILE | | | | | | | |
| 569227 | VAZQUEZ ALVAREZ, IDALI | ADDRESS ON FILE | | | | | | | |
| 569228 | VAZQUEZ ALVAREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 569229 | VAZQUEZ ALVAREZ, JOULEE | ADDRESS ON FILE | | | | | | | |
| 569230 | VAZQUEZ ALVAREZ, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 569231 | Vazquez Alvarez, Luis A | ADDRESS ON FILE | | | | | | | |
| 569232 | VAZQUEZ ALVAREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 569233 | VAZQUEZ ALVAREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 569234 | VAZQUEZ ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 569235 | VAZQUEZ ALVAREZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 569236 | VAZQUEZ ALVAREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 569237 | VAZQUEZ ALVERIO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 569238 | VAZQUEZ ALVIRA, ENID V. | ADDRESS ON FILE | | | | | | | |
| 569239 | VAZQUEZ ALVIRA, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| 569240 | VAZQUEZ ALVIRA, MARIANGEL | ADDRESS ON FILE | | | | | | | |
| 569241 | VAZQUEZ AMARO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 569242 | VAZQUEZ AMBERS, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 569243 | VAZQUEZ AMOROS, ANA | ADDRESS ON FILE | | | | | | | |
| 569244 | VAZQUEZ ANAJA, LUZ | ADDRESS ON FILE | | | | | | | |
| 569245 | VAZQUEZ ANAYA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 569246 | VAZQUEZ ANAYA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 569247 | Vazquez Andino, Gilberto | ADDRESS ON FILE | | | | | | | |
| 569248 | VAZQUEZ ANDINO, HEDIA | ADDRESS ON FILE | | | | | | | |
| 569249 | VAZQUEZ ANDINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 569250 | VAZQUEZ ANDINO, MARIA B. | ADDRESS ON FILE | | | | | | | |
| 569251 | VAZQUEZ ANDINO, MARIA B. | ADDRESS ON FILE | | | | | | | |
| 569252 | VAZQUEZ ANDINO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 569253 | VAZQUEZ ANDINO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 569254 | Vazquez Andino, Miguel A | ADDRESS ON FILE | | | | | | | |
| 569255 | VAZQUEZ ANDINO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 569256 | VAZQUEZ APONTE, ALICIA | ADDRESS ON FILE | | | | | | | |
| 569257 | VAZQUEZ APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 569258 | VAZQUEZ APONTE, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 569259 | VAZQUEZ APONTE, EDGAR J | ADDRESS ON FILE | | | | | | | |
| 569260 | VAZQUEZ APONTE, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 569261 | VAZQUEZ APONTE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 569262 | VAZQUEZ APONTE, JAIME N. | ADDRESS ON FILE | | | | | | | |
| 569263 | VAZQUEZ APONTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 569264 | VAZQUEZ APONTE, JELENNE M | ADDRESS ON FILE | | | | | | | |
| 569265 | VAZQUEZ APONTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 569266 | VAZQUEZ APONTE, JESSIVA | POR DERECHO PROPIO | RR 02 BOX 446 | | | SAN JUAN | PR | 00926 | |
| 569267 | VAZQUEZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 569268 | VAZQUEZ APONTE, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 569269 | VAZQUEZ APONTE, LUZ E | ADDRESS ON FILE | | | | | | | |
| 569270 | VAZQUEZ APONTE, MARTA E | ADDRESS ON FILE | | | | | | | |
| 569271 | VAZQUEZ APONTE, NESTOR | ADDRESS ON FILE | | | | | | | |
| 569272 | VAZQUEZ APONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| 569273 | VAZQUEZ APONTE, SONIA J | ADDRESS ON FILE | | | | | | | |
| 569274 | VAZQUEZ APONTE, WALIS L | ADDRESS ON FILE | | | | | | | |
| 569275 | VAZQUEZ APONTE, WALTER | ADDRESS ON FILE | | | | | | | |
| 569276 | VAZQUEZ APONTE, WALTER | ADDRESS ON FILE | | | | | | | |
| 569277 | Vazquez Aponte, Wanda I | ADDRESS ON FILE | | | | | | | |
| 569278 | VAZQUEZ APONTE, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 569280 | VAZQUEZ AQUINO, CINDY | ADDRESS ON FILE | | | | | | | |
| 569281 | VAZQUEZ AQUINO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 569282 | VAZQUEZ AQUINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 569283 | VAZQUEZ AQUINO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 569284 | VAZQUEZ AQUINO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 569285 | VAZQUEZ AQUINO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 569286 | VAZQUEZ ARANGO, LUCIA I | ADDRESS ON FILE | | | | | | | |
| 569287 | VAZQUEZ ARCE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 569288 | VAZQUEZ ARCE, FELICITA | ADDRESS ON FILE | | | | | | | |
| 569289 | VAZQUEZ ARCE, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 569290 | VAZQUEZ ARCE, RAMON | ADDRESS ON FILE | | | | | | | |
| 569292 | VAZQUEZ ARCE, YADIRA | ADDRESS ON FILE | | | | | | | |
| 569293 | VAZQUEZ ARCHILLA, LOURDES V | ADDRESS ON FILE | | | | | | | |
| 569294 | VAZQUEZ ARGUELLES, JOSE J | ADDRESS ON FILE | | | | | | | |
| 569207 | VAZQUEZ ARGUINZONI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 569295 | VAZQUEZ ARROYO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 569296 | Vazquez Arroyo, Angel | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 569297 | VAZQUEZ ARROYO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 569298 | Vazquez Arroyo, Edwin | ADDRESS ON FILE | | | | | | | |
| 569299 | Vazquez Arroyo, Ezequiel | ADDRESS ON FILE | | | | | | | |
| 569300 | VAZQUEZ ARROYO, GILBERTO L | ADDRESS ON FILE | | | | | | | |
| 569301 | Vazquez Arroyo, Hector M | ADDRESS ON FILE | | | | | | | |
| 569302 | VAZQUEZ ARROYO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 569303 | VAZQUEZ ARROYO, JESSICA Z | ADDRESS ON FILE | | | | | | | |
| 569304 | VAZQUEZ ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |
| 569305 | VAZQUEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 569306 | VAZQUEZ ARROYO, LUMARY | ADDRESS ON FILE | | | | | | | |
| 569307 | VAZQUEZ ARROYO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 569308 | VAZQUEZ ARROYO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 569309 | VAZQUEZ ARROYO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 569311 | VAZQUEZ ARROYO, SHARONNE | ADDRESS ON FILE | | | | | | | |
| 569312 | VAZQUEZ ARROYO, SHARONNE | ADDRESS ON FILE | | | | | | | |
| 569313 | VAZQUEZ ARROYO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 569314 | VAZQUEZ ARROYO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 569315 | VAZQUEZ ARVELO, HAMILTON | ADDRESS ON FILE | | | | | | | |
| 569316 | VAZQUEZ ARZON, SHARON X | ADDRESS ON FILE | | | | | | | |
| 569317 | VAZQUEZ ASENCIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 569318 | VAZQUEZ ASENCIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 569319 | VAZQUEZ ASENCIO, MARIO | ADDRESS ON FILE | | | | | | | |
| 569320 | VAZQUEZ ASTACIO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 569321 | VAZQUEZ ASTACIO, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 569322 | VAZQUEZ ASTACIO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 569323 | VAZQUEZ AVENAUT, MADELINE | ADDRESS ON FILE | | | | | | | |
| 569324 | VAZQUEZ AVILA, MELBA | ADDRESS ON FILE | | | | | | | |
| 569325 | VAZQUEZ AVILA, WANDA M | ADDRESS ON FILE | | | | | | | |
| 569326 | VAZQUEZ AVILES, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 569327 | VAZQUEZ AVILES, ELENA | ADDRESS ON FILE | | | | | | | |
| 569328 | VAZQUEZ AVILES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 569329 | VAZQUEZ AVILES, JORGE A | ADDRESS ON FILE | | | | | | | |
| 569330 | VAZQUEZ AVILES, LUIS D | ADDRESS ON FILE | | | | | | | |
| 569331 | Vazquez Aviles, Luis O | ADDRESS ON FILE | | | | | | | |
| 569332 | VAZQUEZ AVILES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 569333 | VAZQUEZ AVILES, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| 569334 | VAZQUEZ AVILES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 569335 | VAZQUEZ AVILES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 569336 | VAZQUEZ AVILES, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 569337 | VAZQUEZ AYALA, BERNABELA | ADDRESS ON FILE | | | | | | | |
| 569338 | VAZQUEZ AYALA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 569339 | VAZQUEZ AYALA, DAISY | ADDRESS ON FILE | | | | | | | |
| 569340 | VAZQUEZ AYALA, DELMALIZ | ADDRESS ON FILE | | | | | | | |
| 569341 | VAZQUEZ AYALA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 569342 | VAZQUEZ AYALA, ELISUARA | ADDRESS ON FILE | | | | | | | |
| 569343 | VAZQUEZ AYALA, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 569344 | VAZQUEZ AYALA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 569345 | VAZQUEZ AYALA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 569346 | VAZQUEZ AYALA, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 569347 | VAZQUEZ AYALA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 569348 | VAZQUEZ AYALA, MEISALI | ADDRESS ON FILE | | | | | | | |
| 569349 | VAZQUEZ AYALA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 569350 | VAZQUEZ AYALA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 569351 | VAZQUEZ AYALA, WILMA | ADDRESS ON FILE | | | | | | | |
| 569352 | VAZQUEZ BABA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 569353 | VAZQUEZ BABA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 569354 | VAZQUEZ BABA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 569355 | VAZQUEZ BADILLO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 569356 | VAZQUEZ BADILLO, AWILDA I | ADDRESS ON FILE | | | | | | | |
| 569357 | VAZQUEZ BADILLO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 569358 | VAZQUEZ BADILLO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 569359 | VAZQUEZ BADILLO, NORMA | ADDRESS ON FILE | | | | | | | |
| 569360 | VAZQUEZ BAEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 569361 | VAZQUEZ BAEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 569362 | VAZQUEZ BAEZ, AURELIA | ADDRESS ON FILE | | | | | | | |
| 569363 | VAZQUEZ BAEZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| 569364 | VAZQUEZ BAEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 569365 | VAZQUEZ BAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 569366 | VAZQUEZ BAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 569367 | VAZQUEZ BAEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 569368 | VAZQUEZ BAEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 569369 | VAZQUEZ BAEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 569370 | VAZQUEZ BAEZ, IRIS DEL C | ADDRESS ON FILE | | | | | | | |
| 569371 | VAZQUEZ BAEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 569372 | VAZQUEZ BAEZ, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 569373 | VAZQUEZ BAEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 569374 | VAZQUEZ BAEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 569375 | VAZQUEZ BAEZ, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| 569376 | VAZQUEZ BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 569377 | VAZQUEZ BAEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 569378 | VAZQUEZ BAEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 569380 | Vazquez Baez, Ramon | ADDRESS ON FILE | | | | | | | |
| 569381 | VAZQUEZ BAEZ, ROCHELLY | ADDRESS ON FILE | | | | | | | |
| 569382 | VAZQUEZ BAEZ, SILQUIA M | ADDRESS ON FILE | | | | | | | |
| 569383 | VAZQUEZ BAEZ, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| 569384 | Vazquez Baez, William | ADDRESS ON FILE | | | | | | | |
| 569385 | VAZQUEZ BALAGUER, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 569386 | VAZQUEZ BALASQUIDE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 569387 | VAZQUEZ BALASQUIDE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 569388 | VAZQUEZ BALASQUIDE, MARIA | ADDRESS ON FILE | | | | | | | |
| 569389 | VAZQUEZ BALSEIRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 569390 | VAZQUEZ BALSEIRO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 569391 | VAZQUEZ BANDAS, NELSON H. | ADDRESS ON FILE | | | | | | | |
| 569392 | VAZQUEZ BARBOSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 569393 | VAZQUEZ BARRETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 569394 | VAZQUEZ BARRETO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 569395 | VAZQUEZ BARRETO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 569396 | VAZQUEZ BARRETO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 569397 | VAZQUEZ BARRETO, HARVEYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 569399 | VAZQUEZ BARRETO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 569400 | Vazquez Barreto, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 569401 | VAZQUEZ BARRIENTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 569402 | VAZQUEZ BARRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 569403 | VAZQUEZ BARROSO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 569404 | VAZQUEZ BATISTA, CATALINO | ADDRESS ON FILE | | | | | | | |
| 569405 | VAZQUEZ BATISTA, JESUS | ADDRESS ON FILE | | | | | | | |
| 569406 | VAZQUEZ BATISTA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 569407 | VAZQUEZ BATIZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 569409 | VAZQUEZ BAUZA, KAREN | ADDRESS ON FILE | | | | | | | |
| 569410 | VAZQUEZ BAUZA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 569411 | VAZQUEZ BEALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 569412 | VAZQUEZ BEALES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 569413 | VAZQUEZ BEAUCHAMP, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 569414 | VAZQUEZ BELEN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 569415 | VAZQUEZ BENITEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 569416 | VAZQUEZ BENITEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 569417 | VAZQUEZ BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 569418 | Vazquez Benitez, Jose L | ADDRESS ON FILE | | | | | | | |
| 569419 | VAZQUEZ BENITEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 569420 | VAZQUEZ BENITEZ, NERLIN | ADDRESS ON FILE | | | | | | | |
| 569421 | VAZQUEZ BENITEZ, NERLIN | ADDRESS ON FILE | | | | | | | |
| 569422 | VAZQUEZ BENITEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 569424 | VAZQUEZ BENVENUTTI, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 569425 | VAZQUEZ BERGANZO, REY A | ADDRESS ON FILE | | | | | | | |
| 569426 | VAZQUEZ BERLY, DESIREE | ADDRESS ON FILE | | | | | | | |
| 569427 | VAZQUEZ BERMUDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 569428 | VAZQUEZ BERMUDEZ, ENID M | ADDRESS ON FILE | | | | | | | |
| 569429 | VAZQUEZ BERMUDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 569430 | Vazquez Bermudez, Jose G | ADDRESS ON FILE | | | | | | | |
| 569431 | VAZQUEZ BERMUDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 569432 | VAZQUEZ BERMUDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 569434 | VAZQUEZ BERMUDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 569435 | VAZQUEZ BERMUDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 569436 | Vazquez Bermudez, Ruth N | ADDRESS ON FILE | | | | | | | |
| 569437 | VAZQUEZ BERMUDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 569438 | VAZQUEZ BERNIER, JAIME L | ADDRESS ON FILE | | | | | | | |
| 569439 | VAZQUEZ BERRIOS, ADA I | ADDRESS ON FILE | | | | | | | |
| 569440 | VAZQUEZ BERRIOS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 569441 | VAZQUEZ BERRIOS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 569442 | VAZQUEZ BERRIOS, AXEL | ADDRESS ON FILE | | | | | | | |
| 569443 | VAZQUEZ BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 569444 | VAZQUEZ BERRIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 569445 | Vazquez Berrios, Cesar O. | ADDRESS ON FILE | | | | | | | |
| 569446 | VAZQUEZ BERRIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 569447 | VAZQUEZ BERRIOS, GLADYS S | ADDRESS ON FILE | | | | | | | |
| 569448 | VAZQUEZ BERRIOS, HECMARY | ADDRESS ON FILE | | | | | | | |
| 569449 | VAZQUEZ BERRIOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 569450 | VAZQUEZ BERRIOS, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 569451 | VAZQUEZ BERRIOS, LYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 569452 | VAZQUEZ BERRIOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 569453 | VAZQUEZ BERRIOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 569454 | VAZQUEZ BERRIOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 569455 | VAZQUEZ BERRIOS, MIRTA M | ADDRESS ON FILE | | | | | | | |
| 569456 | VAZQUEZ BERRIOS, NESLIE | ADDRESS ON FILE | | | | | | | |
| 569457 | VAZQUEZ BERRIOS, OLGA M | ADDRESS ON FILE | | | | | | | |
| 569458 | VAZQUEZ BERRIOS, ORMAY | ADDRESS ON FILE | | | | | | | |
| 569459 | VAZQUEZ BERRIOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 569460 | VAZQUEZ BERRIOS, ROSANA | ADDRESS ON FILE | | | | | | | |
| 569461 | VAZQUEZ BERRIOS, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 569462 | VAZQUEZ BERRIOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 569463 | VAZQUEZ BESTARD, JAN | ADDRESS ON FILE | | | | | | | |
| 569464 | VAZQUEZ BESTARD, YANIRA | ADDRESS ON FILE | | | | | | | |
| 569465 | VAZQUEZ BESTARD, YANIRA | ADDRESS ON FILE | | | | | | | |
| 569466 | VAZQUEZ BETANCOURT, AGNES | ADDRESS ON FILE | | | | | | | |
| 569467 | VAZQUEZ BETANCOURT, ANSEL | ADDRESS ON FILE | | | | | | | |
| 569468 | VAZQUEZ BETANCOURT, IRMA L | ADDRESS ON FILE | | | | | | | |
| 569469 | VAZQUEZ BETANCOURT, MARIA E | ADDRESS ON FILE | | | | | | | |
| 569470 | VAZQUEZ BETANCOURT, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 569471 | VAZQUEZ BETANCOURT, MERARI | ADDRESS ON FILE | | | | | | | |
| 569472 | VAZQUEZ BETANCOURT, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 569473 | VAZQUEZ BINET, JULIO | ADDRESS ON FILE | | | | | | | |
| 569474 | VAZQUEZ BIRRIEL, TAHIS M. | ADDRESS ON FILE | | | | | | | |
| 569475 | VAZQUEZ BLANCO, CYNDIE M. | ADDRESS ON FILE | | | | | | | |
| 569476 | VAZQUEZ BONETA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 569477 | VAZQUEZ BONILLA MD, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 569478 | VAZQUEZ BONILLA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 569479 | VAZQUEZ BONILLA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 569480 | VAZQUEZ BONILLA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 569481 | VAZQUEZ BONILLA, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 569482 | VAZQUEZ BONILLA, ELIA | ADDRESS ON FILE | | | | | | | |
| 569483 | VAZQUEZ BONILLA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 569484 | Vazquez Bonilla, Leovigildo | ADDRESS ON FILE | | | | | | | |
| 569485 | VAZQUEZ BONILLA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 569486 | VAZQUEZ BONILLA, MARGGIE | ADDRESS ON FILE | | | | | | | |
| 569487 | VAZQUEZ BONILLA, NORIS G. | ADDRESS ON FILE | | | | | | | |
| 569488 | VAZQUEZ BONILLA, SHERY A | ADDRESS ON FILE | | | | | | | |
| 569489 | VAZQUEZ BORGES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 569490 | VAZQUEZ BORRERO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 569491 | VAZQUEZ BORRERO, CINDY | ADDRESS ON FILE | | | | | | | |
| 569492 | VAZQUEZ BORRERO, EMERIDA | ADDRESS ON FILE | | | | | | | |
| 569493 | VAZQUEZ BORRERO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 569494 | VAZQUEZ BORRERO, IRIS | ADDRESS ON FILE | | | | | | | |
| 569495 | VAZQUEZ BORRERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 569496 | VAZQUEZ BORRERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 569497 | VAZQUEZ BORRERO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 569498 | VAZQUEZ BORRERO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 569499 | VAZQUEZ BORRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 569500 | VAZQUEZ BORRERO, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 569501 | VAZQUEZ BOSCH, YADIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 569502 | VAZQUEZ BOTET MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 569503 | VAZQUEZ BOTET MD, RENE | ADDRESS ON FILE | | | | | | | |
| 569504 | VAZQUEZ BOU, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 569505 | VAZQUEZ BOU, JOSE C | ADDRESS ON FILE | | | | | | | |
| 569506 | VAZQUEZ BOYER, EGLE | ADDRESS ON FILE | | | | | | | |
| 569507 | VAZQUEZ BRACERO, MARIA DE LOS R | ADDRESS ON FILE | | | | | | | |
| 569508 | VAZQUEZ BRANA, MARCUS | ADDRESS ON FILE | | | | | | | |
| 569509 | Vazquez Brana, Victor M. | ADDRESS ON FILE | | | | | | | |
| 569510 | VAZQUEZ BRAVO, AWILDA P | ADDRESS ON FILE | | | | | | | |
| 569511 | VAZQUEZ BRAVO, DAFNERYS | ADDRESS ON FILE | | | | | | | |
| 569512 | Vazquez Bravo, Pedro | ADDRESS ON FILE | | | | | | | |
| 569513 | VAZQUEZ BRIOSO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 569514 | VAZQUEZ BRITO, IRMA | ADDRESS ON FILE | | | | | | | |
| 569515 | VAZQUEZ BURGOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 569516 | VAZQUEZ BURGOS, CRUZ | ADDRESS ON FILE | | | | | | | |
| 569517 | VAZQUEZ BURGOS, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| 569518 | VAZQUEZ BURGOS, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| 569519 | VAZQUEZ BURGOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 569520 | Vazquez Burgos, Gualberto | ADDRESS ON FILE | | | | | | | |
| 569521 | VAZQUEZ BURGOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 569522 | VAZQUEZ BURGOS, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 569523 | VAZQUEZ BURGOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 569524 | Vazquez Burgos, Jose M | ADDRESS ON FILE | | | | | | | |
| 569525 | VAZQUEZ BURGOS, LIRYDEL | ADDRESS ON FILE | | | | | | | |
| 569526 | VAZQUEZ BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 569527 | VAZQUEZ BURGOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 569528 | VAZQUEZ BURGOS, MILITZA | ADDRESS ON FILE | | | | | | | |
| 569529 | VAZQUEZ BURGOS, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 569530 | VAZQUEZ BUS LINE | BOX 342 | | | | NARANJITO | PR | 00719 | |
| 569531 | VAZQUEZ BUSIGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 569532 | VAZQUEZ BUSINESS SOLUTION LLC | PO BOX 6332 | | | | MAYAGUEZ | PR | 00681 | |
| 569533 | VAZQUEZ BUSINESS SOLUTIONS LLC | PO BOX 6332 | | | | MAYAGUEZ | PR | 00680 | |
| 569534 | VAZQUEZ CAAMANO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 569535 | VAZQUEZ CABAN, KAMARIS | ADDRESS ON FILE | | | | | | | |
| 569536 | VAZQUEZ CABRERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 569537 | VAZQUEZ CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 569538 | VAZQUEZ CABRERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 569539 | VAZQUEZ CABRERA, EDGAR J. | ADDRESS ON FILE | | | | | | | |
| 569540 | VAZQUEZ CABRERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 569541 | VAZQUEZ CABRERA, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 569542 | VAZQUEZ CABRERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 569543 | Vazquez Cabrera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 569544 | VAZQUEZ CABRERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 569545 | VAZQUEZ CABRERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 569546 | VAZQUEZ CABRERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 569547 | VAZQUEZ CABRERA, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 569548 | VAZQUEZ CABRERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 569549 | VAZQUEZ CABRERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 569550 | Vazquez Cabrera, Wanda I | ADDRESS ON FILE | | | | | | | |
| 569551 | VAZQUEZ CACERES, ADELINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 569552 | Vazquez Caceres, Angel D | ADDRESS ON FILE | | | | | | | |
| 569553 | VAZQUEZ CACERES, JOSE | ADDRESS ON FILE | | | | | | | |
| 569554 | Vazquez Caceres, Jose M | ADDRESS ON FILE | | | | | | | |
| 569555 | VAZQUEZ CADIZ, SOLEMAR | ADDRESS ON FILE | | | | | | | |
| 569556 | VAZQUEZ CAEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 569557 | VAZQUEZ CALDERO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 569558 | VAZQUEZ CALDERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 569559 | VAZQUEZ CALDERON, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 569560 | VAZQUEZ CALDERON, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 569561 | VAZQUEZ CALLEJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 569562 | VAZQUEZ CALO, DELIA | ADDRESS ON FILE | | | | | | | |
| 569563 | VAZQUEZ CALVO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 569564 | VAZQUEZ CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 569565 | VAZQUEZ CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 569566 | VAZQUEZ CAMACHO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 569567 | VAZQUEZ CAMACHO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 569568 | VAZQUEZ CAMACHO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 569569 | VAZQUEZ CAMACHO, ROSA | ADDRESS ON FILE | | | | | | | |
| 569570 | VAZQUEZ CAMARGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 569571 | VAZQUEZ CANCANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 569572 | VAZQUEZ CANCEL, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 569573 | VAZQUEZ CANCEL, JAIME | ADDRESS ON FILE | | | | | | | |
| 569574 | VAZQUEZ CANCEL, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 569575 | VAZQUEZ CANCEL, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 569576 | Vazquez Candelari, Robinson | ADDRESS ON FILE | | | | | | | |
| 569577 | VAZQUEZ CANDELARIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 569578 | Vazquez Candelario, Edgardo | ADDRESS ON FILE | | | | | | | |
| 569579 | VAZQUEZ CANDELARIO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 569580 | Vazquez Candelario, Jose | ADDRESS ON FILE | | | | | | | |
| 569581 | Vazquez Candelario, Luis | ADDRESS ON FILE | | | | | | | |
| 569582 | VAZQUEZ CANDELARIO, LYDIANA | ADDRESS ON FILE | | | | | | | |
| 569583 | VAZQUEZ CANDELARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 569584 | VAZQUEZ CANDELARIO, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 569585 | VAZQUEZ CANELA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 569586 | VAZQUEZ CAPO, YVONNE | ADDRESS ON FILE | | | | | | | |
| 569587 | VAZQUEZ CARABALLO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 569588 | VAZQUEZ CARABALLO, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 569589 | VAZQUEZ CARABALLO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 569590 | VAZQUEZ CARABALLO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 569591 | VAZQUEZ CARABALLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 569592 | VAZQUEZ CARABALLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 569593 | VAZQUEZ CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 569594 | VAZQUEZ CARABALLO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 569595 | VAZQUEZ CARABALLO, NAIDA | ADDRESS ON FILE | | | | | | | |
| 569596 | VAZQUEZ CARABALLO, NANNETTE M | ADDRESS ON FILE | | | | | | | |
| 569597 | VAZQUEZ CARABALLO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 569598 | VAZQUEZ CARABALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 569599 | VAZQUEZ CARABALLO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 569600 | Vazquez Caraballo, Yoel | ADDRESS ON FILE | | | | | | | |
| 569601 | VAZQUEZ CARCANA, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 569602 | VAZQUEZ CARDENAS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 569603 | VAZQUEZ CARDONA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 569604 | VAZQUEZ CARDONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 569605 | VAZQUEZ CARDONA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 569606 | VAZQUEZ CARDONA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 569607 | VAZQUEZ CARDONA, JAIME | ADDRESS ON FILE | | | | | | | |
| 569608 | Vazquez Cardona, Lydianet | ADDRESS ON FILE | | | | | | | |
| 569609 | VAZQUEZ CARDONA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 569610 | VAZQUEZ CARDONA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 569611 | VAZQUEZ CARMONA, DIEGO A | ADDRESS ON FILE | | | | | | | |
| 569612 | VAZQUEZ CARMONA, EDLYN | ADDRESS ON FILE | | | | | | | |
| 569613 | VAZQUEZ CARMONA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 569433 | VAZQUEZ CARMONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 569614 | VAZQUEZ CARMONA, MARY E. | ADDRESS ON FILE | | | | | | | |
| 569615 | VAZQUEZ CARRASCO, JUAN | ADDRESS ON FILE | | | | | | | |
| 569616 | VAZQUEZ CARRASQUILLO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 569617 | VAZQUEZ CARRASQUILLO, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 569618 | VAZQUEZ CARRASQUILLO, CRISARLIN | ADDRESS ON FILE | | | | | | | |
| 569619 | VAZQUEZ CARRASQUILLO, EVE L | ADDRESS ON FILE | | | | | | | |
| 569620 | VAZQUEZ CARRASQUILLO, FELIX ARMANDO | ADDRESS ON FILE | | | | | | | |
| 569621 | VAZQUEZ CARRASQUILLO, IVIS O | ADDRESS ON FILE | | | | | | | |
| 569622 | Vazquez Carrasquillo, Ivis O | ADDRESS ON FILE | | | | | | | |
| 569623 | VAZQUEZ CARRASQUILLO, JENNY | ADDRESS ON FILE | | | | | | | |
| 569624 | VAZQUEZ CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 569625 | VAZQUEZ CARRASQUILLO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 569626 | VAZQUEZ CARRERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 569627 | VAZQUEZ CARRERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 569628 | VAZQUEZ CARRILLO, ELIONEXIS | ADDRESS ON FILE | | | | | | | |
| 569629 | VAZQUEZ CARRION, ANA E | ADDRESS ON FILE | | | | | | | |
| 569630 | VAZQUEZ CARRION, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 569631 | VAZQUEZ CARRION, ROSA M | ADDRESS ON FILE | | | | | | | |
| 569632 | VAZQUEZ CARTAGENA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 569633 | VAZQUEZ CARTAGENA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 569634 | VAZQUEZ CARTAGENA, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 569635 | VAZQUEZ CARTAGENA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 569636 | VAZQUEZ CARTAGENA, EDWIN D. | ADDRESS ON FILE | | | | | | | |
| 569637 | VAZQUEZ CARTAGENA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 569638 | VAZQUEZ CARTAGENA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 569639 | VAZQUEZ CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 569640 | VAZQUEZ CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 569641 | VAZQUEZ CARTAGENA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 569642 | VAZQUEZ CARTAGENA, NEISHA | ADDRESS ON FILE | | | | | | | |
| 569643 | VAZQUEZ CARTAGENA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 569644 | VAZQUEZ CARTAGENA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 569645 | VAZQUEZ CARTAGENA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 569646 | VAZQUEZ CARTAGENA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 569647 | VAZQUEZ CASANOVAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 569648 | VAZQUEZ CASAS, AYMARA | ADDRESS ON FILE | | | | | | | |
| 569649 | VAZQUEZ CASAS, WILLIAM E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 569650 | VAZQUEZ CASAS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 569652 | VAZQUEZ CASIANO, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 569653 | VAZQUEZ CASIANO, NOEL | ADDRESS ON FILE | | | | | | | |
| 569654 | VAZQUEZ CASIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 569655 | VAZQUEZ CASILLAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 569656 | VAZQUEZ CASILLAS, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 569657 | VAZQUEZ CASKEY, JULIO | ADDRESS ON FILE | | | | | | | |
| 569658 | VAZQUEZ CASTELLANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 569659 | VAZQUEZ CASTELLANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 569660 | VAZQUEZ CASTELLANO, JAY | ADDRESS ON FILE | | | | | | | |
| 569661 | VAZQUEZ CASTELLANO, OLPHA L | ADDRESS ON FILE | | | | | | | |
| 569662 | VAZQUEZ CASTILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 569663 | VAZQUEZ CASTILLO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 569664 | VAZQUEZ CASTILLO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 569665 | VAZQUEZ CASTILLO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 569666 | VAZQUEZ CASTILLO, IRMA | ADDRESS ON FILE | | | | | | | |
| 569667 | VAZQUEZ CASTILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 569668 | VAZQUEZ CASTILLO, OLGA B | ADDRESS ON FILE | | | | | | | |
| 569669 | VAZQUEZ CASTRO, ADELA | ADDRESS ON FILE | | | | | | | |
| 569670 | VAZQUEZ CASTRO, ALICE V | ADDRESS ON FILE | | | | | | | |
| 569671 | VAZQUEZ CASTRO, ALLISON | ADDRESS ON FILE | | | | | | | |
| 569672 | VAZQUEZ CASTRO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 569673 | VAZQUEZ CASTRO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 569674 | VAZQUEZ CASTRO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 569675 | VAZQUEZ CASTRO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 569676 | VAZQUEZ CASTRO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 569677 | VAZQUEZ CASTRO, FIDELINA | ADDRESS ON FILE | | | | | | | |
| 569678 | VAZQUEZ CASTRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 569679 | VAZQUEZ CASTRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 569680 | VAZQUEZ CASTRO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 569681 | VAZQUEZ CASTRO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 569682 | VAZQUEZ CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 569683 | VAZQUEZ CASTRO, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 569684 | VAZQUEZ CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 569685 | VAZQUEZ CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 569686 | VAZQUEZ CASTRO, KIRZA | ADDRESS ON FILE | | | | | | | |
| 569687 | VAZQUEZ CASTRO, NYRMA I | ADDRESS ON FILE | | | | | | | |
| 569688 | VAZQUEZ CASTRO, PETER | ADDRESS ON FILE | | | | | | | |
| 569689 | VAZQUEZ CASTRO, VALERIA | ADDRESS ON FILE | | | | | | | |
| 569690 | VAZQUEZ CASTRO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 569691 | VAZQUEZ CASUL, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 569692 | VAZQUEZ CATALA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 569693 | VAZQUEZ CEDENO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 569694 | VAZQUEZ CEDENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 569695 | VAZQUEZ CENTENO, DILIA E. | ADDRESS ON FILE | | | | | | | |
| 569696 | Vazquez Centeno, Luis A | ADDRESS ON FILE | | | | | | | |
| 569697 | VAZQUEZ CENTENO, SOLYEIRA | ADDRESS ON FILE | | | | | | | |
| 569698 | VAZQUEZ CERPA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 569699 | VAZQUEZ CERVERA, LOIRA | ADDRESS ON FILE | | | | | | | |
| 569700 | VAZQUEZ CHACON, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 569701 | VAZQUEZ CHACON, SOFIA | ADDRESS ON FILE | | | | | | | |
| 569702 | VAZQUEZ CHERENA, ELBA N | ADDRESS ON FILE | | | | | | | |
| 569703 | VAZQUEZ CHERENA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 569704 | VAZQUEZ CHEVERE, KAREN | ADDRESS ON FILE | | | | | | | |
| 569705 | VAZQUEZ CHEVEREZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 569706 | VAZQUEZ CHEVEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 569707 | VAZQUEZ CHEVEREZ, JUANA F. | ADDRESS ON FILE | | | | | | | |
| 569708 | VAZQUEZ CHEVEREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 569709 | VAZQUEZ CHICLANA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 569710 | VAZQUEZ CHINEA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 569711 | VAZQUEZ CHINEA, LIZ | ADDRESS ON FILE | | | | | | | |
| 569712 | VAZQUEZ CHIQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 569713 | VAZQUEZ CINTRON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 569714 | VAZQUEZ CINTRON, AIDA M. | ADDRESS ON FILE | | | | | | | |
| 569715 | VAZQUEZ CINTRON, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 569716 | VAZQUEZ CINTRON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 569717 | VAZQUEZ CINTRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 569718 | VAZQUEZ CINTRON, ELBA I | ADDRESS ON FILE | | | | | | | |
| 569719 | VAZQUEZ CINTRON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 569720 | VAZQUEZ CINTRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 569721 | VAZQUEZ CINTRON, INES N. | ADDRESS ON FILE | | | | | | | |
| 569722 | VAZQUEZ CINTRON, JIMMY A. | ADDRESS ON FILE | | | | | | | |
| 569723 | VAZQUEZ CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 569724 | VAZQUEZ CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 569725 | VAZQUEZ CINTRON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 569726 | VAZQUEZ CINTRON, LESTER | ADDRESS ON FILE | | | | | | | |
| 569727 | VAZQUEZ CINTRON, LESTER R | ADDRESS ON FILE | | | | | | | |
| 569728 | VAZQUEZ CINTRON, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 569729 | VAZQUEZ CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 569730 | VAZQUEZ CINTRON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 569731 | VAZQUEZ CINTRON, MARLENE | ADDRESS ON FILE | | | | | | | |
| 569732 | VAZQUEZ CINTRON, NILSA J. | ADDRESS ON FILE | | | | | | | |
| 569733 | VAZQUEZ CINTRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 569734 | VAZQUEZ CINTRON, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 569735 | VAZQUEZ CINTRON, SABINA | ADDRESS ON FILE | | | | | | | |
| 569736 | Vazquez Cintron, Sonia I | ADDRESS ON FILE | | | | | | | |
| 569737 | VAZQUEZ CLASS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 569738 | VAZQUEZ CLASS, ERNIC RUBEN | ADDRESS ON FILE | | | | | | | |
| 569739 | Vazquez Claudio, Genaro | ADDRESS ON FILE | | | | | | | |
| 569740 | VAZQUEZ CLAUDIO, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 569741 | VAZQUEZ CLAUDIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 569742 | Vazquez Claudio, Ruben | ADDRESS ON FILE | | | | | | | |
| 569743 | VAZQUEZ CLAUDIO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 569744 | VAZQUEZ COBIAN, LIZA | ADDRESS ON FILE | | | | | | | |
| 569745 | VAZQUEZ COBIAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 569746 | VAZQUEZ COLL, AMELIA | ADDRESS ON FILE | | | | | | | |
| 569747 | VAZQUEZ COLL, MELISSA | ADDRESS ON FILE | | | | | | | |
| 569748 | Vazquez Collado, Jose A | ADDRESS ON FILE | | | | | | | |
| 569749 | VAZQUEZ COLLAZO, ADNERYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 569750 | VAZQUEZ COLLAZO, ARACELI | ADDRESS ON FILE | | | | | | | |
| 569751 | VAZQUEZ COLLAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 569752 | VAZQUEZ COLLAZO, CHELYMAR | ADDRESS ON FILE | | | | | | | |
| 569753 | VAZQUEZ COLLAZO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 569754 | VAZQUEZ COLLAZO, ELBA | ADDRESS ON FILE | | | | | | | |
| 569755 | VAZQUEZ COLLAZO, ELSON | ADDRESS ON FILE | | | | | | | |
| 569756 | VAZQUEZ COLLAZO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 569757 | VAZQUEZ COLLAZO, GIL | ADDRESS ON FILE | | | | | | | |
| 569758 | VAZQUEZ COLLAZO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 569759 | VAZQUEZ COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 569760 | Vazquez Collazo, Hector R | ADDRESS ON FILE | | | | | | | |
| 569761 | VAZQUEZ COLLAZO, HILDA | ADDRESS ON FILE | | | | | | | |
| 569762 | Vazquez Collazo, Idairis | ADDRESS ON FILE | | | | | | | |
| 569763 | VAZQUEZ COLLAZO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 569764 | VAZQUEZ COLLAZO, JAIME | ADDRESS ON FILE | | | | | | | |
| 569765 | VAZQUEZ COLLAZO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 569766 | VAZQUEZ COLLAZO, LISAMARIE | ADDRESS ON FILE | | | | | | | |
| 569767 | VAZQUEZ COLLAZO, LIZA | ADDRESS ON FILE | | | | | | | |
| 569768 | VAZQUEZ COLLAZO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 569769 | VAZQUEZ COLLAZO, MARTA S | ADDRESS ON FILE | | | | | | | |
| 569771 | VAZQUEZ COLLAZO, ROSA | ADDRESS ON FILE | | | | | | | |
| 569773 | VAZQUEZ COLLAZO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 569774 | VAZQUEZ COLLAZO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 569775 | VAZQUEZ COLON, ADA CELESTE | ADDRESS ON FILE | | | | | | | |
| 569776 | VAZQUEZ COLON, AHMED | ADDRESS ON FILE | | | | | | | |
| 569777 | VAZQUEZ COLON, AIXA | ADDRESS ON FILE | | | | | | | |
| 569778 | VAZQUEZ COLON, BETHELIZA | ADDRESS ON FILE | | | | | | | |
| 569779 | VAZQUEZ COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 569780 | VAZQUEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 569781 | VAZQUEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 569782 | VAZQUEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 569783 | VAZQUEZ COLON, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 569785 | VAZQUEZ COLON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 569786 | VAZQUEZ COLON, EDWIN F. | ADDRESS ON FILE | | | | | | | |
| 569787 | VAZQUEZ COLON, ELBA | ADDRESS ON FILE | | | | | | | |
| 569788 | VAZQUEZ COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 569789 | VAZQUEZ COLON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 569790 | VAZQUEZ COLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 569791 | VAZQUEZ COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 569792 | VAZQUEZ COLON, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 569793 | VAZQUEZ COLON, GRENDALIE | ADDRESS ON FILE | | | | | | | |
| 569794 | VAZQUEZ COLON, GRENDALIE | ADDRESS ON FILE | | | | | | | |
| 569795 | VAZQUEZ COLON, GRENDALIE | ADDRESS ON FILE | | | | | | | |
| 569796 | VAZQUEZ COLON, GRISELL | ADDRESS ON FILE | | | | | | | |
| 569797 | VAZQUEZ COLON, GYNAMARIA | ADDRESS ON FILE | | | | | | | |
| 569798 | VAZQUEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 569799 | VAZQUEZ COLON, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 569800 | VAZQUEZ COLON, HIRAMARY | ADDRESS ON FILE | | | | | | | |
| 569801 | VAZQUEZ COLON, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 569802 | VAZQUEZ COLON, JAIME A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 569803 | VAZQUEZ COLON, JASMIN | ADDRESS ON FILE | | | | | | | |
| 569804 | VAZQUEZ COLON, JEANY | ADDRESS ON FILE | | | | | | | |
| 569805 | VAZQUEZ COLON, JOHN | ADDRESS ON FILE | | | | | | | |
| 569806 | VAZQUEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 569807 | VAZQUEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 569808 | VAZQUEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 569809 | VAZQUEZ COLON, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 569810 | VAZQUEZ COLON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 569811 | VAZQUEZ COLON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 569812 | VAZQUEZ COLON, JULIAN | ADDRESS ON FILE | | | | | | | |
| 569813 | VAZQUEZ COLON, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 569814 | VAZQUEZ COLON, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 569815 | VAZQUEZ COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 569816 | VAZQUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 569818 | VAZQUEZ COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 569819 | VAZQUEZ COLON, LUIS R | ADDRESS ON FILE | | | | | | | |
| 569820 | VAZQUEZ COLON, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 569821 | VAZQUEZ COLON, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 569822 | VAZQUEZ COLON, MARIA J | ADDRESS ON FILE | | | | | | | |
| 569823 | VAZQUEZ COLON, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 569824 | VAZQUEZ COLON, MARISEL | ADDRESS ON FILE | | | | | | | |
| 569825 | VAZQUEZ COLON, MARISEL | ADDRESS ON FILE | | | | | | | |
| 569826 | VAZQUEZ COLON, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 569827 | VAZQUEZ COLON, ODNALYS S | ADDRESS ON FILE | | | | | | | |
| 569828 | VAZQUEZ COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 569829 | VAZQUEZ COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 569830 | VAZQUEZ COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 569831 | VAZQUEZ COLON, RAMON L | ADDRESS ON FILE | | | | | | | |
| 569832 | VAZQUEZ COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 569833 | VAZQUEZ COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 569835 | VAZQUEZ COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 569836 | VAZQUEZ COLON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 569837 | VAZQUEZ COLON, SHERLIE | ADDRESS ON FILE | | | | | | | |
| 569838 | VAZQUEZ COLON, SHERLIE | ADDRESS ON FILE | | | | | | | |
| 569839 | VAZQUEZ COLON, SONIA N | ADDRESS ON FILE | | | | | | | |
| 569840 | VAZQUEZ COLON, SUL | ADDRESS ON FILE | | | | | | | |
| 569841 | VAZQUEZ COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 569842 | VAZQUEZ COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 569843 | VAZQUEZ COLON, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 569772 | VAZQUEZ COLON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 569844 | VAZQUEZ COLON, WANDA M | ADDRESS ON FILE | | | | | | | |
| 569845 | VAZQUEZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 569846 | VAZQUEZ COLON, ZASHA | ADDRESS ON FILE | | | | | | | |
| 569847 | VAZQUEZ COLON, ZASHA | ADDRESS ON FILE | | | | | | | |
| 569848 | VAZQUEZ COLON, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 569849 | VAZQUEZ COLORADO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 569850 | Vazquez Concepcion, Beatriz | ADDRESS ON FILE | | | | | | | |
| 569851 | Vazquez Concepcion, Eric M | ADDRESS ON FILE | | | | | | | |
| 569852 | VAZQUEZ CONCEPCION, LUIS | ADDRESS ON FILE | | | | | | | |
| 569853 | VAZQUEZ CONCEPCION, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 569854 | VAZQUEZ CONCEPCION, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 569855 | VAZQUEZ CONDE, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 569856 | VAZQUEZ CONDE, DAISY | ADDRESS ON FILE | | | | | | | |
| 569857 | VAZQUEZ CONDE, MARTA | ADDRESS ON FILE | | | | | | | |
| 569858 | VAZQUEZ CONTE, DIANA M | ADDRESS ON FILE | | | | | | | |
| 569859 | VAZQUEZ CONTRERAS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 569860 | VAZQUEZ CORA, CELIA H. | ADDRESS ON FILE | | | | | | | |
| 569861 | VAZQUEZ CORDERO, CRUZ | ADDRESS ON FILE | | | | | | | |
| 569862 | VAZQUEZ CORDERO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 569863 | VAZQUEZ CORDERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 569864 | VAZQUEZ CORDERO, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 569865 | VAZQUEZ CORDERO, ERIC JOSE | ADDRESS ON FILE | | | | | | | |
| 569866 | VAZQUEZ CORDERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 569867 | VAZQUEZ CORDERO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 569868 | VAZQUEZ CORDERO, OMAR G. | ADDRESS ON FILE | | | | | | | |
| 569870 | VAZQUEZ CORDERO, ROQUE | ADDRESS ON FILE | | | | | | | |
| 569871 | VAZQUEZ CORDERO, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| 569872 | VAZQUEZ CORDOVA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 569873 | VAZQUEZ CORIANO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 569874 | VAZQUEZ CORIANO, WALTER | ADDRESS ON FILE | | | | | | | |
| 569875 | VAZQUEZ CORREA MD, MARICEL | ADDRESS ON FILE | | | | | | | |
| 569876 | VAZQUEZ CORREA MD, MARISEL | ADDRESS ON FILE | | | | | | | |
| 569877 | VAZQUEZ CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 569878 | VAZQUEZ CORREA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 569879 | Vazquez Correa, Ernesto | ADDRESS ON FILE | | | | | | | |
| 569880 | VAZQUEZ CORREA, HOMELL | ADDRESS ON FILE | | | | | | | |
| 569881 | VAZQUEZ CORREA, JONATHAN J | ADDRESS ON FILE | | | | | | | |
| 569882 | Vazquez Correa, Jorge | ADDRESS ON FILE | | | | | | | |
| 569883 | VAZQUEZ CORREA, LUIS | ADDRESS ON FILE | | | | | | | |
| 569884 | VAZQUEZ CORREA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 569885 | VAZQUEZ CORREA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 569886 | VAZQUEZ CORREA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 569887 | VAZQUEZ CORREA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 569888 | VAZQUEZ CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 569889 | VAZQUEZ CORTES, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 569890 | VAZQUEZ CORTES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 569891 | VAZQUEZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 569892 | VAZQUEZ CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 569893 | VAZQUEZ CORTES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 569894 | VAZQUEZ CORTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 569895 | VAZQUEZ CORTES, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 569896 | VAZQUEZ CORTES, RAMON | ADDRESS ON FILE | | | | | | | |
| 569897 | VAZQUEZ CORTES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 569899 | VAZQUEZ CORUJO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 569900 | VAZQUEZ CORUJO, MARIA | ADDRESS ON FILE | | | | | | | |
| 569901 | VAZQUEZ CORUJO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 569902 | VAZQUEZ COSME, ANA | ADDRESS ON FILE | | | | | | | |
| 569903 | VAZQUEZ COSME, FRANCIS L | ADDRESS ON FILE | | | | | | | |
| 569904 | VAZQUEZ COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| 569905 | VAZQUEZ COSME, JOSE L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 569907 | VAZQUEZ COSME, MARCELO | ADDRESS ON FILE | | | | | | | |
| 569908 | VAZQUEZ COSME, VILMA | ADDRESS ON FILE | | | | | | | |
| 569909 | VAZQUEZ COSME, VILMA | ADDRESS ON FILE | | | | | | | |
| 569911 | VAZQUEZ COTTE, ALEXEI | ADDRESS ON FILE | | | | | | | |
| 569912 | VAZQUEZ COTTI, MARIA R | ADDRESS ON FILE | | | | | | | |
| 569913 | VAZQUEZ COTTO, BETTICIA | ADDRESS ON FILE | | | | | | | |
| 569914 | VAZQUEZ COTTO, JARITZA | ADDRESS ON FILE | | | | | | | |
| 569915 | VAZQUEZ COTTO, JARITZA | ADDRESS ON FILE | | | | | | | |
| 569916 | VAZQUEZ COTTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 569917 | VAZQUEZ COTTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 569918 | VAZQUEZ COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 569919 | VAZQUEZ COTTO, JUAN E | ADDRESS ON FILE | | | | | | | |
| 569920 | VAZQUEZ COTTO, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 569921 | VAZQUEZ COTTO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 569922 | VAZQUEZ COTTO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 569923 | VAZQUEZ COTTO, ROSA T | ADDRESS ON FILE | | | | | | | |
| 569924 | VAZQUEZ COTTO, YINELIS | ADDRESS ON FILE | | | | | | | |
| 569925 | VAZQUEZ COTTO, YOEDVIN | ADDRESS ON FILE | | | | | | | |
| 569926 | VAZQUEZ CREPO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 569927 | Vazquez Crespo, Andres | ADDRESS ON FILE | | | | | | | |
| 569928 | VAZQUEZ CRESPO, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 569929 | VAZQUEZ CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 569930 | VAZQUEZ CRESPO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 569931 | VAZQUEZ CRESPO, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 569932 | VAZQUEZ CRESPO, MARTA | ADDRESS ON FILE | | | | | | | |
| 569933 | VAZQUEZ CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 569934 | Vazquez Crespo, Rafael | ADDRESS ON FILE | | | | | | | |
| 569935 | VAZQUEZ CRESPO, SHALIMAR | ADDRESS ON FILE | | | | | | | |
| 569936 | Vazquez Cruz, Andres | ADDRESS ON FILE | | | | | | | |
| 569937 | VAZQUEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 569938 | VAZQUEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 569939 | VAZQUEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 569940 | VAZQUEZ CRUZ, ARIS | ADDRESS ON FILE | | | | | | | |
| 569942 | VAZQUEZ CRUZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 569943 | VAZQUEZ CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 569944 | VAZQUEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 569945 | VAZQUEZ CRUZ, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 569946 | VAZQUEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 569947 | VAZQUEZ CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 569948 | VAZQUEZ CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 569949 | VAZQUEZ CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 569898 | VAZQUEZ CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 569950 | VAZQUEZ CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 569951 | VAZQUEZ CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 569952 | VAZQUEZ CRUZ, DIANA L | ADDRESS ON FILE | | | | | | | |
| 569953 | VAZQUEZ CRUZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 569954 | VAZQUEZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 569955 | VAZQUEZ CRUZ, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 569956 | VAZQUEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 569957 | VAZQUEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 569958 | VAZQUEZ CRUZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 569959 | VAZQUEZ CRUZ, GRISSELLE M | ADDRESS ON FILE | | | | | | | |
| 569960 | VAZQUEZ CRUZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 569961 | VAZQUEZ CRUZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 569962 | VAZQUEZ CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 569963 | VAZQUEZ CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 569964 | VAZQUEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 569965 | VAZQUEZ CRUZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 569966 | VAZQUEZ CRUZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 569967 | VAZQUEZ CRUZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 569968 | VAZQUEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 569969 | VAZQUEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 569970 | VAZQUEZ CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 569971 | VAZQUEZ CRUZ, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 569972 | VAZQUEZ CRUZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 569973 | VAZQUEZ CRUZ, LISANET | ADDRESS ON FILE | | | | | | | |
| 569974 | VAZQUEZ CRUZ, LIZVETH | ADDRESS ON FILE | | | | | | | |
| 569975 | VAZQUEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 569976 | VAZQUEZ CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 569977 | Vazquez Cruz, Luis O. | ADDRESS ON FILE | | | | | | | |
| 569978 | VAZQUEZ CRUZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 569979 | VAZQUEZ CRUZ, LUISA MARIA | ADDRESS ON FILE | | | | | | | |
| 569980 | VAZQUEZ CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 569981 | VAZQUEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 569982 | VAZQUEZ CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 569983 | VAZQUEZ CRUZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 569984 | VAZQUEZ CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 569985 | VAZQUEZ CRUZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 569986 | VAZQUEZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 569987 | VAZQUEZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 569988 | VAZQUEZ CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 569989 | VAZQUEZ CRUZ, NASHALEE | ADDRESS ON FILE | | | | | | | |
| 569990 | Vazquez Cruz, Neldys | ADDRESS ON FILE | | | | | | | |
| 569991 | VAZQUEZ CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 569992 | VAZQUEZ CRUZ, OSWALD | ADDRESS ON FILE | | | | | | | |
| 569993 | VAZQUEZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 569994 | VAZQUEZ CRUZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 569995 | VAZQUEZ CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 569996 | VAZQUEZ CRUZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 569997 | VAZQUEZ CRUZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 569998 | VAZQUEZ CRUZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 569999 | VAZQUEZ CRUZ, SHEIRA | ADDRESS ON FILE | | | | | | | |
| 570000 | VAZQUEZ CRUZ, SONIA A | ADDRESS ON FILE | | | | | | | |
| 570001 | VAZQUEZ CRUZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 570002 | VAZQUEZ CRUZ, URIEL | ADDRESS ON FILE | | | | | | | |
| 570003 | VAZQUEZ CRUZ, VANGEMARIE | ADDRESS ON FILE | | | | | | | |
| 570004 | VAZQUEZ CRUZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 570005 | VAZQUEZ CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 570006 | VAZQUEZ CRUZ, YANAIRA | ADDRESS ON FILE | | | | | | | |
| 570007 | VAZQUEZ CRUZ, YANAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 570008 | VAZQUEZ CRUZ, YASLEEN | ADDRESS ON FILE | | | | | | | |
| 570009 | VAZQUEZ CRUZ, YASLEEN | ADDRESS ON FILE | | | | | | | |
| 570010 | VAZQUEZ CRUZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 570011 | VAZQUEZ CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 570012 | VAZQUEZ CRUZADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 570013 | VAZQUEZ CUBA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 570014 | VAZQUEZ CUEVAS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 570015 | VAZQUEZ CUEVAS, DORIS C | ADDRESS ON FILE | | | | | | | |
| 570016 | VAZQUEZ CUEVAS, YAMILZA | ADDRESS ON FILE | | | | | | | |
| 570017 | VAZQUEZ CUEVAS, YAMILZA M | ADDRESS ON FILE | | | | | | | |
| 570018 | VAZQUEZ CUNHA, JOSE | ADDRESS ON FILE | | | | | | | |
| 570019 | VAZQUEZ DAMIANI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 570020 | VAZQUEZ DAMIANI, RAFAEL G. | ADDRESS ON FILE | | | | | | | |
| 570021 | VAZQUEZ DANOIS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 570022 | VAZQUEZ DANOIS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 570023 | VAZQUEZ DAVILA MD, NILDA | ADDRESS ON FILE | | | | | | | |
| 570024 | VAZQUEZ DAVILA, ABNER | ADDRESS ON FILE | | | | | | | |
| 570025 | VAZQUEZ DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 570026 | VAZQUEZ DAVILA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 570027 | VAZQUEZ DAVILA, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 570028 | VAZQUEZ DAVILA, JUANA A | ADDRESS ON FILE | | | | | | | |
| 570029 | VAZQUEZ DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 570030 | VAZQUEZ DAVILA, LUZAMAR Z | ADDRESS ON FILE | | | | | | | |
| 570031 | VAZQUEZ DAVILA, MARIA | ADDRESS ON FILE | | | | | | | |
| 570032 | VAZQUEZ DAVILA, NILDA | ADDRESS ON FILE | | | | | | | |
| 570033 | VAZQUEZ DAVILA, PALOMA | ADDRESS ON FILE | | | | | | | |
| 570034 | VAZQUEZ DAVILA, PALOMA | ADDRESS ON FILE | | | | | | | |
| 570035 | VAZQUEZ DAVILA, RICHARDY R | ADDRESS ON FILE | | | | | | | |
| 570036 | VAZQUEZ DAVILA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 570037 | VAZQUEZ DAVILA, RUBINSKY N. | ADDRESS ON FILE | | | | | | | |
| 570038 | VAZQUEZ DAVILA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 570039 | VAZQUEZ DAVIS, ZAYDA | ADDRESS ON FILE | | | | | | | |
| 570040 | VAZQUEZ DE ARROYO, SONIA | ADDRESS ON FILE | | | | | | | |
| 570041 | VAZQUEZ DE BERDECIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 570042 | VAZQUEZ DE COAMANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 570043 | VAZQUEZ DE GONZALEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 570044 | VAZQUEZ DE GONZALEZ, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| 570045 | Vazquez De Jesus, Alfonso | ADDRESS ON FILE | | | | | | | |
| 570046 | VAZQUEZ DE JESUS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 570047 | VAZQUEZ DE JESUS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 570048 | VAZQUEZ DE JESUS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 570049 | VAZQUEZ DE JESUS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 570050 | VAZQUEZ DE JESUS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 570051 | VAZQUEZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 570052 | VAZQUEZ DE JESUS, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 570053 | Vazquez De Jesus, Carmelo | ADDRESS ON FILE | | | | | | | |
| 570054 | VAZQUEZ DE JESUS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 570055 | VAZQUEZ DE JESUS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 570056 | VAZQUEZ DE JESUS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 570057 | VAZQUEZ DE JESUS, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 570058 | VAZQUEZ DE JESUS, CESAR | ADDRESS ON FILE | | | | | | | |
| 570059 | VAZQUEZ DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 570060 | Vazquez De Jesus, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 570061 | VAZQUEZ DE JESUS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 570062 | VAZQUEZ DE JESUS, GLENMARIE | ADDRESS ON FILE | | | | | | | |
| 570063 | VAZQUEZ DE JESUS, GRACE M | ADDRESS ON FILE | | | | | | | |
| 570064 | VAZQUEZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 570065 | VAZQUEZ DE JESUS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 570066 | Vazquez De Jesus, Lilliam V | ADDRESS ON FILE | | | | | | | |
| 570067 | VAZQUEZ DE JESUS, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 570068 | VAZQUEZ DE JESUS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 570069 | VAZQUEZ DE JESUS, LUIS M | ADDRESS ON FILE | | | | | | | |
| 570070 | Vazquez De Jesus, Luz C | ADDRESS ON FILE | | | | | | | |
| 570071 | VAZQUEZ DE JESUS, MAYLENE | ADDRESS ON FILE | | | | | | | |
| 570072 | VAZQUEZ DE JESUS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 570073 | Vazquez De Jesus, Pablo | ADDRESS ON FILE | | | | | | | |
| 570074 | Vazquez De Jesus, Pedro | ADDRESS ON FILE | | | | | | | |
| 570075 | VAZQUEZ DE JESUS, RAMON | ADDRESS ON FILE | | | | | | | |
| 570076 | VAZQUEZ DE JESUS, RITA A | ADDRESS ON FILE | | | | | | | |
| 570077 | VAZQUEZ DE JESUS, SANTA S. | ADDRESS ON FILE | | | | | | | |
| 570078 | VAZQUEZ DE JESUS, SUSANA | ADDRESS ON FILE | | | | | | | |
| 570079 | VAZQUEZ DE JESUS, SUSANA | ADDRESS ON FILE | | | | | | | |
| 570080 | VAZQUEZ DE JESUS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 570081 | VAZQUEZ DE JESUS, YARALIZ | ADDRESS ON FILE | | | | | | | |
| 570082 | VAZQUEZ DE JESUS, YISEL | ADDRESS ON FILE | | | | | | | |
| 570083 | VAZQUEZ DE LA CRUZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 570084 | VAZQUEZ DE LA CRUZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 570085 | VAZQUEZ DE LA ROSA, YOVANNY | ADDRESS ON FILE | | | | | | | |
| 570086 | VAZQUEZ DE LEON, ANA A | ADDRESS ON FILE | | | | | | | |
| 570087 | VAZQUEZ DE LEON, IRMA N | ADDRESS ON FILE | | | | | | | |
| 570088 | VAZQUEZ DE LEON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 570089 | VAZQUEZ DE LEON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 570090 | VAZQUEZ DE LOS SANTOS, LAURY | ADDRESS ON FILE | | | | | | | |
| 570092 | VAZQUEZ DE MOLINA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 570093 | VAZQUEZ DE MUNOZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 570094 | VAZQUEZ DE QUINONEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 570095 | VAZQUEZ DE RUISANCHEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 570097 | VAZQUEZ DEBEAU, DAISY | ADDRESS ON FILE | | | | | | | |
| 570098 | VAZQUEZ DEGRO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 570099 | VAZQUEZ DEGRO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 570100 | VAZQUEZ DEJESUS, SUSANA | ADDRESS ON FILE | | | | | | | |
| 570101 | VAZQUEZ DEL LLANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 570102 | VAZQUEZ DEL LLANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 570103 | VAZQUEZ DEL ROSARIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 570104 | VAZQUEZ DEL VALLE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 570105 | VAZQUEZ DEL VALLE, JAIME | ADDRESS ON FILE | | | | | | | |
| 570106 | Vazquez Del Valle, Juan | ADDRESS ON FILE | | | | | | | |
| 570107 | VAZQUEZ DEL VALLE, NORMA I | ADDRESS ON FILE | | | | | | | |
| 570108 | VAZQUEZ DEL VALLE, ROSA E | ADDRESS ON FILE | | | | | | | |
| 570109 | VAZQUEZ DELFI, ENIB | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 570110 | VAZQUEZ DELFI, JULIO | ADDRESS ON FILE | | | | | | | |
| 570111 | VAZQUEZ DELGADO, ADA N | ADDRESS ON FILE | | | | | | | |
| 570112 | VAZQUEZ DELGADO, ANA B | ADDRESS ON FILE | | | | | | | |
| 570113 | VAZQUEZ DELGADO, ANA G | ADDRESS ON FILE | | | | | | | |
| 570114 | VAZQUEZ DELGADO, ARILYS | ADDRESS ON FILE | | | | | | | |
| 570115 | VAZQUEZ DELGADO, DIGNA | ADDRESS ON FILE | | | | | | | |
| 570116 | VAZQUEZ DELGADO, DIGNA | ADDRESS ON FILE | | | | | | | |
| 570117 | VAZQUEZ DELGADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 570118 | VAZQUEZ DELGADO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 570119 | VAZQUEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 570120 | Vazquez Delgado, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 570121 | VAZQUEZ DELGADO, MIRALBA | ADDRESS ON FILE | | | | | | | |
| 570122 | VAZQUEZ DELGADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 570123 | VAZQUEZ DELGADO, NIDYA M | ADDRESS ON FILE | | | | | | | |
| 570124 | VAZQUEZ DELGADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 570125 | Vazquez Delgado, Vanessa M. | ADDRESS ON FILE | | | | | | | |
| 570126 | VAZQUEZ DELGADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 570128 | VAZQUEZ DELGADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 570129 | VAZQUEZ DELGADO, YEISSETTE F | ADDRESS ON FILE | | | | | | | |
| 570130 | VAZQUEZ DELGADO, YOLISAMAR | ADDRESS ON FILE | | | | | | | |
| 570132 | VAZQUEZ DENIEVES, GLADYS T | ADDRESS ON FILE | | | | | | | |
| 570133 | VAZQUEZ DIAZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 570134 | VAZQUEZ DIAZ MD, MARIA M | ADDRESS ON FILE | | | | | | | |
| 570135 | VAZQUEZ DIAZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 570136 | VAZQUEZ DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 570137 | VAZQUEZ DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 570138 | VAZQUEZ DIAZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 570139 | Vazquez Diaz, Aristides | ADDRESS ON FILE | | | | | | | |
| 570140 | Vazquez Diaz, Brunilda | ADDRESS ON FILE | | | | | | | |
| 570141 | VAZQUEZ DIAZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 570142 | VAZQUEZ DIAZ, CANDIDA R. | ADDRESS ON FILE | | | | | | | |
| 570143 | VAZQUEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 570144 | Vazquez Diaz, Carlos A | ADDRESS ON FILE | | | | | | | |
| 570145 | VAZQUEZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 570146 | VAZQUEZ DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 570147 | VAZQUEZ DIAZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 570148 | VAZQUEZ DIAZ, DANIA | ADDRESS ON FILE | | | | | | | |
| 570149 | VAZQUEZ DIAZ, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| 570150 | VAZQUEZ DIAZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| 570151 | VAZQUEZ DIAZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 570152 | VAZQUEZ DIAZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 570153 | Vazquez Diaz, Eliseo | ADDRESS ON FILE | | | | | | | |
| 570154 | VAZQUEZ DIAZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 570155 | VAZQUEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 570156 | VAZQUEZ DIAZ, EVELYN R | ADDRESS ON FILE | | | | | | | |
| 570157 | VAZQUEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 570158 | VAZQUEZ DIAZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 570159 | VAZQUEZ DIAZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 570160 | VAZQUEZ DIAZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 570161 | VAZQUEZ DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 570162 | VAZQUEZ DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 570163 | VAZQUEZ DIAZ, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 570127 | VAZQUEZ DIAZ, INES | ADDRESS ON FILE | | | | | | | |
| 570164 | VAZQUEZ DIAZ, INES M | ADDRESS ON FILE | | | | | | | |
| 570165 | VAZQUEZ DIAZ, ITCHELLE | ADDRESS ON FILE | | | | | | | |
| 570166 | VAZQUEZ DIAZ, JANCY J. | ADDRESS ON FILE | | | | | | | |
| 570167 | VAZQUEZ DIAZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 570168 | VAZQUEZ DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 570169 | VAZQUEZ DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 570170 | VAZQUEZ DIAZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 570171 | VAZQUEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 570172 | VAZQUEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 570173 | VAZQUEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 570174 | VAZQUEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 570175 | VAZQUEZ DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 570176 | VAZQUEZ DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 570177 | Vazquez Diaz, Jose L | ADDRESS ON FILE | | | | | | | |
| 570178 | Vazquez Diaz, Jose L. | ADDRESS ON FILE | | | | | | | |
| 570179 | VAZQUEZ DIAZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 570180 | VAZQUEZ DIAZ, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 570181 | VAZQUEZ DIAZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 570183 | VAZQUEZ DIAZ, LORELL | ADDRESS ON FILE | | | | | | | |
| 570184 | Vazquez Diaz, Lorenzo | ADDRESS ON FILE | | | | | | | |
| 570185 | VAZQUEZ DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 570186 | VAZQUEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 570187 | VAZQUEZ DIAZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 570188 | VAZQUEZ DIAZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 570189 | VAZQUEZ DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 570190 | VAZQUEZ DIAZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 570191 | VAZQUEZ DIAZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 570192 | VAZQUEZ DIAZ, MAIRA | ADDRESS ON FILE | | | | | | | |
| 570193 | VAZQUEZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 570194 | VAZQUEZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 570195 | VAZQUEZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 570196 | VAZQUEZ DIAZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 570197 | VAZQUEZ DIAZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 570198 | VAZQUEZ DIAZ, MARYAM | ADDRESS ON FILE | | | | | | | |
| 570199 | VAZQUEZ DIAZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| 570200 | VAZQUEZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 570201 | VAZQUEZ DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 570202 | Vazquez Diaz, Mildred | ADDRESS ON FILE | | | | | | | |
| 570203 | VAZQUEZ DIAZ, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 570204 | VAZQUEZ DIAZ, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| 570205 | VAZQUEZ DIAZ, NADYABELLE | ADDRESS ON FILE | | | | | | | |
| 570206 | VAZQUEZ DIAZ, NAYADETT | ADDRESS ON FILE | | | | | | | |
| 570207 | VAZQUEZ DIAZ, NAYDIMAR | ADDRESS ON FILE | | | | | | | |
| 570208 | VAZQUEZ DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 570209 | VAZQUEZ DIAZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 570210 | VAZQUEZ DIAZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 570211 | VAZQUEZ DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 570212 | Vazquez Diaz, Rafael | ADDRESS ON FILE | | | | | | | |
| 570213 | Vazquez Diaz, Rafael | ADDRESS ON FILE | | | | | | | |
| 570214 | VAZQUEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 570215 | VAZQUEZ DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 570216 | VAZQUEZ DIAZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 570217 | VAZQUEZ DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 570218 | VAZQUEZ DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 570219 | VAZQUEZ DIAZ, RICHARD GIL | ADDRESS ON FILE | | | | | | | |
| 570220 | VAZQUEZ DIAZ, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 570221 | VAZQUEZ DIAZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 570222 | VAZQUEZ DIAZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 570223 | VAZQUEZ DIAZ, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 570224 | VAZQUEZ DIAZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 570225 | VAZQUEZ DIAZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 570226 | VAZQUEZ DIAZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 570227 | VAZQUEZ DIAZ, YANITSIA M | ADDRESS ON FILE | | | | | | | |
| 570228 | VAZQUEZ DIAZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 570229 | VAZQUEZ DILLARD, FRANK | ADDRESS ON FILE | | | | | | | |
| 570230 | VAZQUEZ DOMENECH, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 570231 | VAZQUEZ DOMENECH, ROSA | ADDRESS ON FILE | | | | | | | |
| 570232 | VAZQUEZ DOMENECH, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 570233 | VAZQUEZ DOMINICCI, WENDELINE | ADDRESS ON FILE | | | | | | | |
| 570234 | VAZQUEZ DONES, CATALINA | ADDRESS ON FILE | | | | | | | |
| 570235 | VAZQUEZ DONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 570236 | VAZQUEZ DONES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 570237 | VAZQUEZ DONIS, MARIBEL I. | ADDRESS ON FILE | | | | | | | |
| 570238 | VAZQUEZ DROZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 570239 | VAZQUEZ DROZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 570240 | VAZQUEZ DUBEAL MD, DAISY | ADDRESS ON FILE | | | | | | | |
| 570241 | VAZQUEZ DUEÑO MD, DIANNETT | ADDRESS ON FILE | | | | | | | |
| 570242 | VAZQUEZ DUPREY, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 570243 | VAZQUEZ DURAN, ESTHER | ADDRESS ON FILE | | | | | | | |
| 570244 | VAZQUEZ DURAN, ROSYMAR | ADDRESS ON FILE | | | | | | | |
| 570245 | VAZQUEZ DURAN, SARAI | ADDRESS ON FILE | | | | | | | |
| 570246 | VAZQUEZ ECHEVARRIA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 570247 | VAZQUEZ EFRECE, KIRSTY | ADDRESS ON FILE | | | | | | | |
| 570248 | VAZQUEZ EMMANUELLI, ZORA H | ADDRESS ON FILE | | | | | | | |
| 570249 | VAZQUEZ ENCARNACION, CARLA | ADDRESS ON FILE | | | | | | | |
| 570250 | VAZQUEZ ENCHAUTEGUI, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 570251 | VAZQUEZ ENCHAUTEGUI, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 760819 | VAZQUEZ EQUIPMENT RENTAL | PO BOX 2021 | | | | GUAYAMA | PR | 00785 | |
| 570252 | Vazquez Escalante, Richard | ADDRESS ON FILE | | | | | | | |
| 570253 | VAZQUEZ ESCALERA, EVA L | ADDRESS ON FILE | | | | | | | |
| 570254 | VAZQUEZ ESCALERA, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 570255 | VAZQUEZ ESCOBAR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 570256 | VAZQUEZ ESMURRIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 570257 | VAZQUEZ ESMURRIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 570258 | VAZQUEZ ESMURRIA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 570259 | VAZQUEZ ESPADA, SOCORRO M | ADDRESS ON FILE | | | | | | | |
| 570260 | VAZQUEZ ESPINAL, ERIDANIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 570261 | VAZQUEZ ESQUILIN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 570262 | VAZQUEZ ESQUILIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 570264 | VAZQUEZ ESQUILIN, WANDA M | ADDRESS ON FILE | | | | | | | |
| 570265 | VAZQUEZ ESTRADA, ALEX | ADDRESS ON FILE | | | | | | | |
| 570266 | VAZQUEZ ESTRADA, CYNTHIA E. | ADDRESS ON FILE | | | | | | | |
| 570267 | VAZQUEZ ESTRADA, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 570268 | VAZQUEZ ESTRADA, JUAN | ADDRESS ON FILE | | | | | | | |
| 570269 | VAZQUEZ ESTRADA, LILLYBETH | ADDRESS ON FILE | | | | | | | |
| 570270 | VAZQUEZ ESTRADA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 570271 | VAZQUEZ ESTRELLA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 570272 | VAZQUEZ FAJARDO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 570273 | VAZQUEZ FAJARDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 570274 | VAZQUEZ FALCON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 570275 | Vazquez Falcon, Carlos Alberto | ADDRESS ON FILE | | | | | | | |
| 570276 | VAZQUEZ FALCON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 570277 | VAZQUEZ FALCON, MERILINA | ADDRESS ON FILE | | | | | | | |
| 570278 | VAZQUEZ FEBO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 570279 | VAZQUEZ FEBRES, MEI-LING | ADDRESS ON FILE | | | | | | | |
| 570280 | VAZQUEZ FEBUS, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 570281 | VAZQUEZ FELICIANO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 570282 | VAZQUEZ FELICIANO, BETSY | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 570283 | VAZQUEZ FELICIANO, BETSY B | ADDRESS ON FILE | | | | | | | |
| 570284 | VAZQUEZ FELICIANO, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 570285 | VAZQUEZ FELICIANO, FEDERICO A. | ADDRESS ON FILE | | | | | | | |
| 570286 | Vazquez Feliciano, Fernando L | ADDRESS ON FILE | | | | | | | |
| 570287 | VAZQUEZ FELICIANO, FRANK | ADDRESS ON FILE | | | | | | | |
| 570289 | VAZQUEZ FELICIANO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 570290 | Vazquez Feliciano, Irismelda | ADDRESS ON FILE | | | | | | | |
| 570291 | VAZQUEZ FELICIANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 570292 | VAZQUEZ FELICIANO, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 570294 | Vazquez Feliciano, Rolando J | ADDRESS ON FILE | | | | | | | |
| 570295 | VAZQUEZ FERMIN, ANA | ADDRESS ON FILE | | | | | | | |
| 570296 | VAZQUEZ FERMIN, ANA H. | ADDRESS ON FILE | | | | | | | |
| 570297 | VAZQUEZ FERMIN, ANA L. | ADDRESS ON FILE | | | | | | | |
| 570298 | VAZQUEZ FERNANDEZ TRUST | URB CLUB MANOR | 1231 CALLE MARIANO ABRIL | | | SAN JUAN | PR | 00924-4339 | |
| 570299 | VAZQUEZ FERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 570300 | VAZQUEZ FERNANDEZ, ADA E. | ADDRESS ON FILE | | | | | | | |
| 570301 | VAZQUEZ FERNANDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 570302 | VAZQUEZ FERNANDEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 570303 | VAZQUEZ FERNANDEZ, DAGMALIZ | ADDRESS ON FILE | | | | | | | |
| 570304 | VAZQUEZ FERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 570305 | VAZQUEZ FERNANDEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 570306 | VAZQUEZ FERNANDEZ, ISARUBIE | ADDRESS ON FILE | | | | | | | |
| 570307 | VAZQUEZ FERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 570308 | Vazquez Fernandez, Javier L. | ADDRESS ON FILE | | | | | | | |
| 570309 | VAZQUEZ FERNANDEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 570310 | VAZQUEZ FERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 570311 | VAZQUEZ FERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 570312 | VAZQUEZ FERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 570313 | VAZQUEZ FERNANDEZ, MYRLA | ADDRESS ON FILE | | | | | | | |
| 570314 | VAZQUEZ FERNANDEZ, YANIDZA | ADDRESS ON FILE | | | | | | | |
| 570315 | VAZQUEZ FERRER, ANA | ADDRESS ON FILE | | | | | | | |
| 570316 | VAZQUEZ FERRER, ANA L | ADDRESS ON FILE | | | | | | | |
| 570317 | VAZQUEZ FERRER, CATHERINE D | ADDRESS ON FILE | | | | | | | |
| 570318 | VAZQUEZ FERRER, EDWIN | ADDRESS ON FILE | | | | | | | |
| 570319 | VAZQUEZ FERRER, EVA | ADDRESS ON FILE | | | | | | | |
| 570320 | Vazquez Ferrer, Eva M. | ADDRESS ON FILE | | | | | | | |
| 570321 | VAZQUEZ FERRER, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 570322 | VAZQUEZ FERRER, MANUEL | ADDRESS ON FILE | | | | | | | |
| 570323 | VAZQUEZ FERRER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 570324 | Vazquez Ferri, Nivia Rosa | ADDRESS ON FILE | | | | | | | |
| 570325 | VAZQUEZ FIGUEREDO, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 570326 | VAZQUEZ FIGUEROA MD, ANA H | ADDRESS ON FILE | | | | | | | |
| 570327 | VAZQUEZ FIGUEROA MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 570328 | VAZQUEZ FIGUEROA YAYNEST | 35 SEC VILLA OLA | | | | NARANJITO | PR | 00719 | |
| 570329 | VAZQUEZ FIGUEROA, ADELINA | ADDRESS ON FILE | | | | | | | |
| 570330 | VAZQUEZ FIGUEROA, AIDITA | ADDRESS ON FILE | | | | | | | |
| 570331 | VAZQUEZ FIGUEROA, ANA I | ADDRESS ON FILE | | | | | | | |
| 570332 | VAZQUEZ FIGUEROA, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| 570333 | VAZQUEZ FIGUEROA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 570334 | VAZQUEZ FIGUEROA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 570335 | Vazquez Figueroa, Christian | ADDRESS ON FILE | | | | | | | |
| 570336 | VAZQUEZ FIGUEROA, DIGNA | ADDRESS ON FILE | | | | | | | |
| 570337 | VAZQUEZ FIGUEROA, ENIDSA | ADDRESS ON FILE | | | | | | | |
| 570338 | Vazquez Figueroa, Felix | ADDRESS ON FILE | | | | | | | |
| 570339 | VAZQUEZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 570341 | VAZQUEZ FIGUEROA, HUMBERTO A. | ADDRESS ON FILE | | | | | | | |
| 570342 | VAZQUEZ FIGUEROA, IDELISA | ADDRESS ON FILE | | | | | | | |
| 570343 | VAZQUEZ FIGUEROA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 570344 | VAZQUEZ FIGUEROA, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 570345 | VAZQUEZ FIGUEROA, JOAN | ADDRESS ON FILE | | | | | | | |
| 570346 | VAZQUEZ FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 570347 | VAZQUEZ FIGUEROA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 570348 | VAZQUEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 570349 | VAZQUEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 570350 | VAZQUEZ FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 570351 | VAZQUEZ FIGUEROA, JOSEM. | ADDRESS ON FILE | | | | | | | |
| 570352 | VAZQUEZ FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 570353 | VAZQUEZ FIGUEROA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 570354 | VAZQUEZ FIGUEROA, KAREN E | ADDRESS ON FILE | | | | | | | |
| 570355 | VAZQUEZ FIGUEROA, KATHYMARIE | ADDRESS ON FILE | | | | | | | |
| 570356 | VAZQUEZ FIGUEROA, KATHYMARIE | ADDRESS ON FILE | | | | | | | |
| 570357 | VAZQUEZ FIGUEROA, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 570182 | VAZQUEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 570358 | VAZQUEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 570359 | VAZQUEZ FIGUEROA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 570360 | VAZQUEZ FIGUEROA, LUZDARY | ADDRESS ON FILE | | | | | | | |
| 570361 | VAZQUEZ FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 570362 | VAZQUEZ FIGUEROA, LYDIA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 570363 | VAZQUEZ FIGUEROA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 570364 | VAZQUEZ FIGUEROA, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 570365 | VAZQUEZ FIGUEROA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 570366 | VAZQUEZ FIGUEROA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 570367 | VAZQUEZ FIGUEROA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 570368 | VAZQUEZ FIGUEROA, MARILU | ADDRESS ON FILE | | | | | | | |
| 570369 | VAZQUEZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 570370 | VAZQUEZ FIGUEROA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 570371 | VAZQUEZ FIGUEROA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 570372 | VAZQUEZ FIGUEROA, NORMA E | ADDRESS ON FILE | | | | | | | |
| 570373 | VAZQUEZ FIGUEROA, OLGA IRIS | ADDRESS ON FILE | | | | | | | |
| 570374 | VAZQUEZ FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| 570375 | VAZQUEZ FIGUEROA, OMAR L | ADDRESS ON FILE | | | | | | | |
| 570376 | VAZQUEZ FIGUEROA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 570377 | VAZQUEZ FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 570378 | VAZQUEZ FIGUEROA, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 570379 | VAZQUEZ FIGUEROA, SARI | ADDRESS ON FILE | | | | | | | |
| 570380 | VAZQUEZ FIGUEROA, SENIC | ADDRESS ON FILE | | | | | | | |
| 570381 | Vazquez Figueroa, Valentin | ADDRESS ON FILE | | | | | | | |
| 570382 | VAZQUEZ FIGUEROA, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 570383 | VAZQUEZ FIGUEROA, VIDIVER | ADDRESS ON FILE | | | | | | | |
| 570384 | VAZQUEZ FIGUEROA, VIODVELIA | ADDRESS ON FILE | | | | | | | |
| 570385 | VAZQUEZ FIGUEROA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 570386 | VAZQUEZ FIGUERORA, ROSALI | ADDRESS ON FILE | | | | | | | |
| 570387 | VAZQUEZ FIOL, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 570388 | VAZQUEZ FIOL, WANDA | ADDRESS ON FILE | | | | | | | |
| 570389 | Vazquez Fiqueroa, Yanice G | ADDRESS ON FILE | | | | | | | |
| 570390 | VAZQUEZ FIUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 570391 | VAZQUEZ FLORES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 570392 | VAZQUEZ FLORES, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 570393 | VAZQUEZ FLORES, ANALDI | ADDRESS ON FILE | | | | | | | |
| 570394 | VAZQUEZ FLORES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 570395 | VAZQUEZ FLORES, DEYAHAYRA M | ADDRESS ON FILE | | | | | | | |
| 570396 | VAZQUEZ FLORES, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 570397 | VAZQUEZ FLORES, EDDY | ADDRESS ON FILE | | | | | | | |
| 570398 | VAZQUEZ FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 570399 | VAZQUEZ FLORES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 570400 | VAZQUEZ FLORES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 570401 | VAZQUEZ FLORES, GLYNERIS | ADDRESS ON FILE | | | | | | | |
| 570402 | VAZQUEZ FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 570403 | VAZQUEZ FLORES, JARELLY | ADDRESS ON FILE | | | | | | | |
| 570404 | VAZQUEZ FLORES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 570405 | VAZQUEZ FLORES, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 570406 | VAZQUEZ FLORES, LUZ | ADDRESS ON FILE | | | | | | | |
| 570407 | VAZQUEZ FLORES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 570408 | VAZQUEZ FLORES, MODESTA | ADDRESS ON FILE | | | | | | | |
| 570409 | Vazquez Flores, Ramon | ADDRESS ON FILE | | | | | | | |
| 570411 | VAZQUEZ FLORES, ROSA | ADDRESS ON FILE | | | | | | | |
| 570412 | VAZQUEZ FLORES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 570413 | VAZQUEZ FLORES, VICENTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 570414 | VAZQUEZ FLORES, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 570415 | VAZQUEZ FONSECA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 570416 | VAZQUEZ FONSECA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 570417 | VAZQUEZ FONSECA, JOSE | ADDRESS ON FILE | | | | | | | |
| 570418 | VAZQUEZ FONSECA, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 570419 | VAZQUEZ FONSECA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 570420 | VAZQUEZ FONSECA, WANDA | ADDRESS ON FILE | | | | | | | |
| 570421 | VAZQUEZ FONTAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 570422 | VAZQUEZ FONTANEZ, EBIDI | ADDRESS ON FILE | | | | | | | |
| 570423 | VAZQUEZ FONTANEZ, FRANCISCO G. | ADDRESS ON FILE | | | | | | | |
| 570424 | VAZQUEZ FONTANEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 570425 | VAZQUEZ FONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 570426 | VAZQUEZ FONTANEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 570427 | VAZQUEZ FONTANEZ, MELISSA I | ADDRESS ON FILE | | | | | | | |
| 570428 | VAZQUEZ FONTANEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 570429 | VAZQUEZ FONTANEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 570430 | VAZQUEZ FORTI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 570431 | VAZQUEZ FRAGUADA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 570432 | VAZQUEZ FRAGUADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 570433 | Vazquez Franco, Jose | ADDRESS ON FILE | | | | | | | |
| 570434 | VAZQUEZ FREIRE, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 570435 | VAZQUEZ FRET, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 570436 | VAZQUEZ FUENTES, AUREA | ADDRESS ON FILE | | | | | | | |
| 570437 | VAZQUEZ FUENTES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 570438 | VAZQUEZ FUENTES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 570439 | VAZQUEZ FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 570440 | Vazquez Fuentes, Luz S. | ADDRESS ON FILE | | | | | | | |
| 570441 | VAZQUEZ FUENTES, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 570442 | VAZQUEZ FUENTES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 570443 | VAZQUEZ FUSTER, AURA I | ADDRESS ON FILE | | | | | | | |
| 570444 | VAZQUEZ FUSTER, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 570445 | VAZQUEZ FUSTER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 570446 | Vazquez Fuster, William | ADDRESS ON FILE | | | | | | | |
| 570447 | VAZQUEZ GABRIEL, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 570448 | VAZQUEZ GAETAN, ARACELY | ADDRESS ON FILE | | | | | | | |
| 570449 | Vazquez Gaetan, Valentin | ADDRESS ON FILE | | | | | | | |
| 570450 | VAZQUEZ GALARZA, ADA I | ADDRESS ON FILE | | | | | | | |
| 570451 | VAZQUEZ GALARZA, DELIA M | ADDRESS ON FILE | | | | | | | |
| 570452 | VAZQUEZ GALARZA, ELSA | ADDRESS ON FILE | | | | | | | |
| 570453 | VAZQUEZ GALARZA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 570454 | VAZQUEZ GALARZA, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 570455 | VAZQUEZ GALARZA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 570456 | Vazquez Galarza, Javier A. | ADDRESS ON FILE | | | | | | | |
| 570457 | VAZQUEZ GALARZA, JULIO | ADDRESS ON FILE | | | | | | | |
| 570459 | VAZQUEZ GALARZA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 570461 | VAZQUEZ GALI, GLORIA | ADDRESS ON FILE | | | | | | | |
| 570462 | Vazquez Gali, Juan | ADDRESS ON FILE | | | | | | | |
| 570463 | VAZQUEZ GALI, MARIA V | ADDRESS ON FILE | | | | | | | |
| 570464 | VAZQUEZ GALINDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 570465 | VAZQUEZ GALINDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 570466 | VAZQUEZ GALINDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 570467 | VAZQUEZ GALINDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 570468 | VAZQUEZ GALLIANO, OLGA | ADDRESS ON FILE | | | | | | | |
| 570469 | VAZQUEZ GALLOZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 570470 | VAZQUEZ GALVEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 570471 | Vazquez Galvez, Jose E | ADDRESS ON FILE | | | | | | | |
| 570472 | VAZQUEZ GARAY, AIXA | ADDRESS ON FILE | | | | | | | |
| 570473 | VAZQUEZ GARAY, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 570474 | VAZQUEZ GARAY, SILVIA | ADDRESS ON FILE | | | | | | | |
| 570475 | VAZQUEZ GARCED, WANDA | ADDRESS ON FILE | | | | | | | |
| 570476 | VAZQUEZ GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 570477 | VAZQUEZ GARCIA, ALIPIO | ADDRESS ON FILE | | | | | | | |
| 570478 | VAZQUEZ GARCIA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 570479 | VAZQUEZ GARCIA, ANA D | ADDRESS ON FILE | | | | | | | |
| 570480 | VAZQUEZ GARCIA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 570481 | VAZQUEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 570482 | VAZQUEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 570483 | Vazquez Garcia, Angel L | ADDRESS ON FILE | | | | | | | |
| 570288 | VAZQUEZ GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 570484 | VAZQUEZ GARCIA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 570485 | VAZQUEZ GARCIA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 570486 | VAZQUEZ GARCIA, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 570487 | VAZQUEZ GARCIA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 570488 | VAZQUEZ GARCIA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 570489 | VAZQUEZ GARCIA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 570490 | VAZQUEZ GARCIA, DORIS | ADDRESS ON FILE | | | | | | | |
| 570491 | VAZQUEZ GARCIA, DORIS | ADDRESS ON FILE | | | | | | | |
| 570492 | VAZQUEZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 570493 | VAZQUEZ GARCIA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 570494 | VAZQUEZ GARCIA, ETANISLAO | ADDRESS ON FILE | | | | | | | |
| 570495 | VAZQUEZ GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 570496 | VAZQUEZ GARCIA, GRICEL | ADDRESS ON FILE | | | | | | | |
| 570497 | VAZQUEZ GARCIA, HAYDEE J. | ADDRESS ON FILE | | | | | | | |
| 570498 | VAZQUEZ GARCIA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 570499 | VAZQUEZ GARCIA, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 570500 | VAZQUEZ GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 570501 | VAZQUEZ GARCIA, JAMILETH | ADDRESS ON FILE | | | | | | | |
| 570502 | VAZQUEZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 570503 | Vazquez Garcia, Jose F. | ADDRESS ON FILE | | | | | | | |
| 570504 | VAZQUEZ GARCIA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 570505 | VAZQUEZ GARCIA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 570506 | VAZQUEZ GARCIA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 570507 | VAZQUEZ GARCIA, LINDMARYS | ADDRESS ON FILE | | | | | | | |
| 570508 | VAZQUEZ GARCIA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 570509 | VAZQUEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 570510 | VAZQUEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 570511 | VAZQUEZ GARCIA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 570512 | VAZQUEZ GARCIA, LUZEIDA | ADDRESS ON FILE | | | | | | | |
| 570513 | VAZQUEZ GARCIA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 570514 | VAZQUEZ GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 570515 | VAZQUEZ GARCIA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 570516 | VAZQUEZ GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 570517 | VAZQUEZ GARCIA, MARY | ADDRESS ON FILE | | | | | | | |
| 570518 | VAZQUEZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 570519 | VAZQUEZ GARCIA, NIRMA Y | ADDRESS ON FILE | | | | | | | |
| 570520 | VAZQUEZ GARCIA, OMAR | ADDRESS ON FILE | | | | | | | |
| 570521 | VAZQUEZ GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 570522 | VAZQUEZ GARCIA, PILAR | ADDRESS ON FILE | | | | | | | |
| 570523 | VAZQUEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 570524 | VAZQUEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 570525 | VAZQUEZ GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 570526 | VAZQUEZ GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 570527 | VAZQUEZ GARCIA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 570528 | VAZQUEZ GARCIA, TANYA N. | ADDRESS ON FILE | | | | | | | |
| 570529 | VAZQUEZ GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 570530 | VAZQUEZ GARCIA, WANDA Y | ADDRESS ON FILE | | | | | | | |
| 570531 | Vazquez Garcia, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 570532 | VAZQUEZ GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 570533 | VAZQUEZ GARCIA, XIOMARA L | ADDRESS ON FILE | | | | | | | |
| 570534 | VAZQUEZ GARCIA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 570535 | VAZQUEZ GARCIA, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 570536 | VAZQUEZ GARCIA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 570537 | VAZQUEZ GASCOT, ILIA | ADDRESS ON FILE | | | | | | | |
| 570538 | VAZQUEZ GAUD, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 570539 | VAZQUEZ GENARO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 570540 | VAZQUEZ GERENA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 570541 | VAZQUEZ GIL, FABIO | ADDRESS ON FILE | | | | | | | |
| 570542 | VAZQUEZ GOMEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 570543 | Vazquez Gomez, Carlos R | ADDRESS ON FILE | | | | | | | |
| 570544 | Vazquez Gomez, Etanislao | ADDRESS ON FILE | | | | | | | |
| 570545 | VAZQUEZ GOMEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 570546 | VAZQUEZ GOMEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 570547 | VAZQUEZ GOMEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 570548 | VAZQUEZ GOMEZ, MYSABEL | ADDRESS ON FILE | | | | | | | |
| 570549 | VAZQUEZ GOMEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 570550 | Vazquez Gomez, Violeta | ADDRESS ON FILE | | | | | | | |
| 570551 | VAZQUEZ GONZALEZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 570552 | VAZQUEZ GONZALEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 570553 | VAZQUEZ GONZALEZ, AIDA R | ADDRESS ON FILE | | | | | | | |
| 570554 | VAZQUEZ GONZALEZ, AILLEN | ADDRESS ON FILE | | | | | | | |
| 570555 | VAZQUEZ GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 570556 | VAZQUEZ GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 570557 | VAZQUEZ GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 570558 | VAZQUEZ GONZALEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 570559 | VAZQUEZ GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 570560 | VAZQUEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 570561 | VAZQUEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 570562 | Vazquez Gonzalez, Angel L | ADDRESS ON FILE | | | | | | | |
| 570563 | VAZQUEZ GONZALEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 570564 | Vazquez Gonzalez, Aurea V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 570565 | VAZQUEZ GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 570566 | VAZQUEZ GONZALEZ, BRUNILDA E | ADDRESS ON FILE | | | | | | | |
| 570567 | VAZQUEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 570568 | VAZQUEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 570569 | VAZQUEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 570570 | VAZQUEZ GONZALEZ, CARMEN F | ADDRESS ON FILE | | | | | | | |
| 570571 | VAZQUEZ GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 570572 | VAZQUEZ GONZALEZ, DIOSDADA | ADDRESS ON FILE | | | | | | | |
| 570573 | VAZQUEZ GONZALEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 570574 | VAZQUEZ GONZALEZ, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 570575 | VAZQUEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 570576 | VAZQUEZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 570577 | VAZQUEZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 570578 | VAZQUEZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 570579 | VAZQUEZ GONZALEZ, FRANCHESCA Y | ADDRESS ON FILE | | | | | | | |
| 570580 | VAZQUEZ GONZALEZ, FRANCO | ADDRESS ON FILE | | | | | | | |
| 570582 | VAZQUEZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 570583 | VAZQUEZ GONZALEZ, IDEL | ADDRESS ON FILE | | | | | | | |
| 570584 | VAZQUEZ GONZALEZ, IGMEL | ADDRESS ON FILE | | | | | | | |
| 570585 | VAZQUEZ GONZALEZ, IGMEL | ADDRESS ON FILE | | | | | | | |
| 570586 | VAZQUEZ GONZALEZ, IGMEL R | ADDRESS ON FILE | | | | | | | |
| 570587 | VAZQUEZ GONZALEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 570588 | VAZQUEZ GONZALEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 570589 | VAZQUEZ GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 570590 | VAZQUEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 570591 | VAZQUEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 570592 | VAZQUEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 570593 | VAZQUEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 570594 | VAZQUEZ GONZALEZ, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 570595 | VAZQUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 570596 | VAZQUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 570597 | VAZQUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 570598 | VAZQUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 570599 | VAZQUEZ GONZALEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 570600 | VAZQUEZ GONZALEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 570601 | VAZQUEZ GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 570602 | VAZQUEZ GONZALEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 570603 | Vazquez Gonzalez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 570604 | VAZQUEZ GONZALEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 570605 | VAZQUEZ GONZALEZ, JOSHUANN | ADDRESS ON FILE | | | | | | | |
| 570606 | VAZQUEZ GONZALEZ, JOSSELLIN | ADDRESS ON FILE | | | | | | | |
| 570607 | VAZQUEZ GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 570608 | Vazquez Gonzalez, Jovanny | ADDRESS ON FILE | | | | | | | |
| 570609 | VAZQUEZ GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 570610 | VAZQUEZ GONZALEZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 570611 | VAZQUEZ GONZALEZ, KADIR G | ADDRESS ON FILE | | | | | | | |
| 570612 | VAZQUEZ GONZALEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 570613 | VAZQUEZ GONZALEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 570614 | VAZQUEZ GONZALEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 570615 | VAZQUEZ GONZALEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 570616 | VAZQUEZ GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 570617 | VAZQUEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 570618 | VAZQUEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 570619 | VAZQUEZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 570620 | Vazquez Gonzalez, Luis R | ADDRESS ON FILE | | | | | | | |
| 570621 | VAZQUEZ GONZALEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 570622 | VAZQUEZ GONZALEZ, LYSMAR | ADDRESS ON FILE | | | | | | | |
| 570623 | VAZQUEZ GONZALEZ, LYVETTE | ADDRESS ON FILE | | | | | | | |
| 570624 | VAZQUEZ GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 570625 | VAZQUEZ GONZALEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 570626 | VAZQUEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 570627 | VAZQUEZ GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 570628 | VAZQUEZ GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 570629 | VAZQUEZ GONZALEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 570630 | VAZQUEZ GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 570631 | VAZQUEZ GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 570632 | VAZQUEZ GONZALEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 570633 | VAZQUEZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 570634 | VAZQUEZ GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 570635 | Vazquez Gonzalez, Milagros | ADDRESS ON FILE | | | | | | | |
| 570636 | VAZQUEZ GONZALEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 570637 | Vazquez Gonzalez, Nayda E | ADDRESS ON FILE | | | | | | | |
| 570638 | VAZQUEZ GONZALEZ, NEISA C | ADDRESS ON FILE | | | | | | | |
| 570639 | VAZQUEZ GONZALEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 570640 | VAZQUEZ GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 570641 | VAZQUEZ GONZALEZ, PAOLA A | ADDRESS ON FILE | | | | | | | |
| 570642 | VAZQUEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 570643 | VAZQUEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 570644 | VAZQUEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 570645 | VAZQUEZ GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 570646 | VAZQUEZ GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 570647 | VAZQUEZ GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 570648 | VAZQUEZ GONZALEZ, RICKY | ADDRESS ON FILE | | | | | | | |
| 570649 | VAZQUEZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 570650 | VAZQUEZ GONZALEZ, ROSA ARELYS | ADDRESS ON FILE | | | | | | | |
| 570651 | VAZQUEZ GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 570652 | VAZQUEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 570653 | VAZQUEZ GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 570654 | VAZQUEZ GONZALEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 570655 | VAZQUEZ GONZALEZ, SAUL E. | ADDRESS ON FILE | | | | | | | |
| 570656 | VAZQUEZ GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 570657 | VAZQUEZ GONZALEZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 570658 | VAZQUEZ GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 570659 | VAZQUEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 570660 | VAZQUEZ GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 570661 | VAZQUEZ GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 570662 | VAZQUEZ GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 570663 | VAZQUEZ GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 570664 | VAZQUEZ GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 570665 | VAZQUEZ GONZALEZ, ZULMA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 570666 | Vazquez Gracia, David | ADDRESS ON FILE | | | | | | | |
| 570667 | VAZQUEZ GRACIA, HAYDEE J. | ADDRESS ON FILE | | | | | | | |
| 570668 | VAZQUEZ GRACIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 570669 | VAZQUEZ GRACIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 570670 | VAZQUEZ GRACIA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 570671 | VAZQUEZ GRACIA, MARIELIZ | ADDRESS ON FILE | | | | | | | |
| 570672 | VAZQUEZ GRAZIANI & RODRIGUEZ OFIC LEGAL | EDIF DORAL BANK | 33 C/ RESOLUCION SUITE 805 | | | SAN JUAN | PR | 00920-2717 | |
| 570673 | VAZQUEZ GREEN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 570674 | VAZQUEZ GRILLASCA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 570675 | VAZQUEZ GRILLAZCA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 570677 | Vazquez Guadalupe, Alphonso | ADDRESS ON FILE | | | | | | | |
| 570678 | VAZQUEZ GUADALUPE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 570679 | Vazquez Guadalupe, Jose R | ADDRESS ON FILE | | | | | | | |
| 570680 | VAZQUEZ GUADALUPE, JULIE A | ADDRESS ON FILE | | | | | | | |
| 570681 | VAZQUEZ GUADALUPE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 570682 | VAZQUEZ GUADALUPE, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 570683 | VAZQUEZ GUEMAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 570684 | VAZQUEZ GUERRA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 570685 | VAZQUEZ GUERRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 570686 | VAZQUEZ GUIDO, TASHANNET | ADDRESS ON FILE | | | | | | | |
| 570687 | VAZQUEZ GUILBERT, NANCY M. | ADDRESS ON FILE | | | | | | | |
| 570688 | VAZQUEZ GUILBOT, ANA | ADDRESS ON FILE | | | | | | | |
| 570689 | VAZQUEZ GUILLERMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 570690 | VAZQUEZ GUTIERREZ, ADOLFO C | ADDRESS ON FILE | | | | | | | |
| 570691 | Vazquez Gutierrez, Jose A | ADDRESS ON FILE | | | | | | | |
| 570692 | VAZQUEZ GUTIERREZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 570693 | VAZQUEZ GUTIERREZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 570694 | VAZQUEZ GUTIERREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 570695 | VAZQUEZ GUZMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 570696 | VAZQUEZ GUZMAN, ANA Z | ADDRESS ON FILE | | | | | | | |
| 570697 | VAZQUEZ GUZMAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 570698 | VAZQUEZ GUZMAN, EDDIE A. | ADDRESS ON FILE | | | | | | | |
| 570699 | VAZQUEZ GUZMAN, ELVIA M. | ADDRESS ON FILE | | | | | | | |
| 570700 | Vazquez Guzman, Ericks | ADDRESS ON FILE | | | | | | | |
| 570701 | VAZQUEZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 570702 | VAZQUEZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 570703 | VAZQUEZ GUZMAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 570704 | VAZQUEZ GUZMAN, JUAN F | ADDRESS ON FILE | | | | | | | |
| 570705 | VAZQUEZ GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 570706 | VAZQUEZ GUZMAN, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 570707 | VAZQUEZ GUZMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 570708 | VAZQUEZ GUZMAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 570709 | VAZQUEZ GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 570710 | VAZQUEZ GUZMAN, VIMARY | ADDRESS ON FILE | | | | | | | |
| 570711 | VAZQUEZ GUZMAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 570712 | VAZQUEZ GUZMAN, YISELLY M | ADDRESS ON FILE | | | | | | | |
| 570713 | VAZQUEZ HADDOCK, ROSA M | ADDRESS ON FILE | | | | | | | |
| 570714 | VAZQUEZ HENRIQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 570715 | VAZQUEZ HEREDIA, ABNER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 570716 | VAZQUEZ HEREDIA, NELLY | ADDRESS ON FILE | | | | | | | |
| 570717 | VAZQUEZ HERERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 570718 | VAZQUEZ HERNANDEZ, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 570719 | Vazquez Hernandez, Angel | ADDRESS ON FILE | | | | | | | |
| 570720 | VAZQUEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 570721 | Vazquez Hernandez, Arnaldo J. | ADDRESS ON FILE | | | | | | | |
| 570722 | VAZQUEZ HERNANDEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 570723 | VAZQUEZ HERNANDEZ, BIANCA I | ADDRESS ON FILE | | | | | | | |
| 570724 | VAZQUEZ HERNANDEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 570725 | VAZQUEZ HERNANDEZ, DAPHMARI | ADDRESS ON FILE | | | | | | | |
| 570726 | VAZQUEZ HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 570727 | VAZQUEZ HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 570728 | VAZQUEZ HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 570729 | VAZQUEZ HERNANDEZ, ERASMO | ADDRESS ON FILE | | | | | | | |
| 570730 | VAZQUEZ HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 570731 | VAZQUEZ HERNANDEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 570732 | VAZQUEZ HERNANDEZ, FRANCESVILDA | ADDRESS ON FILE | | | | | | | |
| 570733 | VAZQUEZ HERNANDEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 570734 | Vazquez Hernandez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 570735 | VAZQUEZ HERNANDEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 570736 | VAZQUEZ HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 570737 | VAZQUEZ HERNANDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 570738 | VAZQUEZ HERNANDEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 570739 | VAZQUEZ HERNANDEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 570740 | VAZQUEZ HERNANDEZ, IVELIZ | ADDRESS ON FILE | | | | | | | |
| 570741 | VAZQUEZ HERNANDEZ, IVELIZ | ADDRESS ON FILE | | | | | | | |
| 570742 | VAZQUEZ HERNANDEZ, IVELIZ | ADDRESS ON FILE | | | | | | | |
| 570743 | VAZQUEZ HERNANDEZ, JAYMEE | ADDRESS ON FILE | | | | | | | |
| 570744 | VAZQUEZ HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 570745 | VAZQUEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 570746 | VAZQUEZ HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 570747 | VAZQUEZ HERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 570748 | VAZQUEZ HERNANDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 570749 | VAZQUEZ HERNANDEZ, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 570750 | VAZQUEZ HERNANDEZ, LOURDES V. | ADDRESS ON FILE | | | | | | | |
| 570751 | VAZQUEZ HERNANDEZ, LUCIA A | ADDRESS ON FILE | | | | | | | |
| 570752 | VAZQUEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 570753 | Vazquez Hernandez, Luis A | ADDRESS ON FILE | | | | | | | |
| 570754 | Vazquez Hernandez, Luis D. | ADDRESS ON FILE | | | | | | | |
| 570755 | VAZQUEZ HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 570756 | VAZQUEZ HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 570757 | VAZQUEZ HERNANDEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 570758 | VAZQUEZ HERNANDEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 570759 | VAZQUEZ HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 570760 | VAZQUEZ HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 570761 | VAZQUEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 570762 | VAZQUEZ HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 570763 | VAZQUEZ HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 570764 | VAZQUEZ HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 570765 | VAZQUEZ HERNANDEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 570766 | VAZQUEZ HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 570676 | Vazquez Hernandez, Miguel | ADDRESS ON FILE | | | | | | | |
| 570767 | VAZQUEZ HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 570768 | VAZQUEZ HERNANDEZ, NICOLAK | ADDRESS ON FILE | | | | | | | |
| 570769 | VAZQUEZ HERNANDEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 570770 | VAZQUEZ HERNANDEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 570771 | VAZQUEZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 570772 | VAZQUEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 570773 | VAZQUEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 570774 | VAZQUEZ HERNANDEZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 570775 | VAZQUEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 570776 | VAZQUEZ HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 570777 | VAZQUEZ HERNANDEZ, SANDRA H | ADDRESS ON FILE | | | | | | | |
| 570778 | VAZQUEZ HERNANDEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 570779 | VAZQUEZ HERNANDEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 570780 | VAZQUEZ HERNANDEZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| 570781 | VAZQUEZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 570782 | VAZQUEZ HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 570783 | VAZQUEZ HERNANDEZ, YABEYRIS | ADDRESS ON FILE | | | | | | | |
| 570784 | VAZQUEZ HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 570785 | VAZQUEZ HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 570786 | VAZQUEZ HERNANDEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 570787 | VAZQUEZ HERNANDEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 570788 | VAZQUEZ HERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 570789 | VAZQUEZ HERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 570790 | VAZQUEZ HERRERA, DAYNA | ADDRESS ON FILE | | | | | | | |
| 570791 | VAZQUEZ HERRERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 570792 | VAZQUEZ HERRERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 570793 | VAZQUEZ HIDALGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 570794 | VAZQUEZ HINOJOSA, PILAR | ADDRESS ON FILE | | | | | | | |
| 570795 | VAZQUEZ HIRALDO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 570796 | VAZQUEZ HOME CARE CRL INST. | HC 72 BOX 3881 | | | | NARANJITO | PR | 00719 | |
| 570797 | VAZQUEZ HUERTAS, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 570798 | VAZQUEZ HUERTAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 570799 | VAZQUEZ HUERTAS, JULIE | ADDRESS ON FILE | | | | | | | |
| 570800 | VAZQUEZ HUERTAS, LOURDES V | ADDRESS ON FILE | | | | | | | |
| 570801 | VAZQUEZ HUERTAS, NILDA I | ADDRESS ON FILE | | | | | | | |
| 570802 | VAZQUEZ HUYKE, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 570803 | VAZQUEZ IBANEZ, SONIA L. | ADDRESS ON FILE | | | | | | | |
| 570804 | VAZQUEZ INFANTE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 570805 | VAZQUEZ INFANTE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 570806 | VAZQUEZ INIGO, LUCILA M. | ADDRESS ON FILE | | | | | | | |
| 570807 | VAZQUEZ IRIZARRY, ALICE N | ADDRESS ON FILE | | | | | | | |
| 570808 | VAZQUEZ IRIZARRY, ALMA IRIS | ADDRESS ON FILE | | | | | | | |
| 570809 | VAZQUEZ IRIZARRY, GLADYS | ADDRESS ON FILE | | | | | | | |
| 570810 | VAZQUEZ IRIZARRY, JAZMINE M | ADDRESS ON FILE | | | | | | | |
| 570811 | Vazquez Irizarry, Jeremias | ADDRESS ON FILE | | | | | | | |
| 570812 | VAZQUEZ IRIZARRY, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 570813 | VAZQUEZ IRIZARRY, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 570814 | VAZQUEZ IRIZARRY, RAFAEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 570815 | VAZQUEZ IRIZARRY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 570816 | VAZQUEZ ISAAC, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 570817 | VAZQUEZ ISONA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 570818 | VAZQUEZ ITHIER, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 570819 | VAZQUEZ ITHIER, EUNICE M | ADDRESS ON FILE | | | | | | | |
| 570820 | VAZQUEZ ITHIER, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 570821 | VAZQUEZ ITHIER, LUIS A | ADDRESS ON FILE | | | | | | | |
| 570822 | VAZQUEZ IZQUIE, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 570823 | VAZQUEZ IZQUIERDO, ANTONIA DE LO S | ADDRESS ON FILE | | | | | | | |
| 570824 | VAZQUEZ IZQUIERDO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 570825 | VAZQUEZ IZQUIERDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 570826 | VAZQUEZ IZQUIERDO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 570827 | VAZQUEZ J SERVICES, INC | HC 2 BOX 11635 | | | | HUMACAO | PR | 00791 | |
| 570828 | Vazquez Jenaro, Juan M | ADDRESS ON FILE | | | | | | | |
| 570829 | VAZQUEZ JIMENEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 570830 | VAZQUEZ JIMENEZ, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 570831 | VAZQUEZ JIMENEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 570832 | VAZQUEZ JIMENEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 570833 | VAZQUEZ JIMENEZ, LYSSAN L | ADDRESS ON FILE | | | | | | | |
| 570834 | VAZQUEZ JIMENEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 570835 | VAZQUEZ JIMENEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 570836 | VAZQUEZ JIMENEZ, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 570837 | VAZQUEZ JR, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 570838 | VAZQUEZ JUAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 570839 | Vazquez Juan, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 570840 | VAZQUEZ JUAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 570841 | VAZQUEZ JUAN, RUTH J. | ADDRESS ON FILE | | | | | | | |
| 570842 | VAZQUEZ JULIA, ANA M | ADDRESS ON FILE | | | | | | | |
| 570843 | VAZQUEZ JULIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 570844 | VAZQUEZ JUSTINIANO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 570845 | VAZQUEZ KARMA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 570846 | VAZQUEZ LA TORRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 570847 | VAZQUEZ LABOY, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 570848 | VAZQUEZ LABRADOR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 570849 | VAZQUEZ LAGO, ISABEL V | ADDRESS ON FILE | | | | | | | |
| 570850 | VAZQUEZ LAINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 570851 | VAZQUEZ LAINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 570852 | VAZQUEZ LALINDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 570853 | VAZQUEZ LAM, KATIUSKA | ADDRESS ON FILE | | | | | | | |
| 570854 | VAZQUEZ LAMBERTY, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 570856 | VAZQUEZ LAMBERTY, XORAHIMA | ADDRESS ON FILE | | | | | | | |
| 570857 | VAZQUEZ LAMOURT, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 570858 | VAZQUEZ LANDEIRA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 570859 | VAZQUEZ LARA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 570860 | VAZQUEZ LARRAURI, JOSE A | ADDRESS ON FILE | | | | | | | |
| 570861 | VAZQUEZ LASSEN, ANA M | ADDRESS ON FILE | | | | | | | |
| 570862 | VAZQUEZ LASSEN, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 570863 | VAZQUEZ LATONI, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 570864 | VAZQUEZ LAUREANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 570865 | VAZQUEZ LAUREANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 570866 | VAZQUEZ LAUREANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 570867 | VAZQUEZ LAUREANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 570868 | Vazquez Lebron, Carlos | ADDRESS ON FILE | | | | | | | |
| 570869 | VAZQUEZ LEBRON, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 570870 | VAZQUEZ LEBRON, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 570871 | VAZQUEZ LEBRON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 570872 | VAZQUEZ LEBRON, JESUS | ADDRESS ON FILE | | | | | | | |
| 570873 | VAZQUEZ LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 570874 | VAZQUEZ LEBRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 570875 | Vazquez Lebron, Jose Javier | ADDRESS ON FILE | | | | | | | |
| 570876 | Vazquez Lebron, Jose M | ADDRESS ON FILE | | | | | | | |
| 570877 | VAZQUEZ LEBRON, KEILA | ADDRESS ON FILE | | | | | | | |
| 570878 | Vazquez Lebron, Luis M | ADDRESS ON FILE | | | | | | | |
| 570879 | VAZQUEZ LEBRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 570880 | VAZQUEZ LECLERC, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 570881 | VAZQUEZ LEON, DAVID | ADDRESS ON FILE | | | | | | | |
| 570882 | VAZQUEZ LEON, ELISELOTE | ADDRESS ON FILE | | | | | | | |
| 570883 | VAZQUEZ LEON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 570884 | VAZQUEZ LEON, HENRY | ADDRESS ON FILE | | | | | | | |
| 570885 | VAZQUEZ LEON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 570886 | VAZQUEZ LEON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 570887 | VAZQUEZ LEON, TANIA | ADDRESS ON FILE | | | | | | | |
| 570888 | VAZQUEZ LEON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 570889 | VAZQUEZ LEOTO, ARACELY | ADDRESS ON FILE | | | | | | | |
| 570890 | VAZQUEZ LERDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 570891 | VAZQUEZ LEVANTE, EDWARD R | ADDRESS ON FILE | | | | | | | |
| 570855 | VAZQUEZ LICEAGA, DAYLENE | ADDRESS ON FILE | | | | | | | |
| 570892 | VAZQUEZ LICEAGA, DAYLENE | ADDRESS ON FILE | | | | | | | |
| 570340 | VAZQUEZ LIDIANO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 570893 | VAZQUEZ LLANERA, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 570894 | VAZQUEZ LLANES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 570895 | VAZQUEZ LLANIS, MARIANGELLIE | ADDRESS ON FILE | | | | | | | |
| 570896 | VAZQUEZ LLANOS, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 570897 | VAZQUEZ LLANTIN, IRIS | ADDRESS ON FILE | | | | | | | |
| 570898 | VAZQUEZ LLORENS, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 570899 | VAZQUEZ LLORET, JASON | ADDRESS ON FILE | | | | | | | |
| 570900 | VAZQUEZ LONGO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 570901 | VAZQUEZ LOPEZ MD, NILKA | ADDRESS ON FILE | | | | | | | |
| 570902 | VAZQUEZ LOPEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 570903 | VAZQUEZ LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 570904 | VAZQUEZ LOPEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 570905 | VAZQUEZ LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 570906 | VAZQUEZ LOPEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 570907 | VAZQUEZ LOPEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 570908 | VAZQUEZ LOPEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 570909 | VAZQUEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 570910 | VAZQUEZ LOPEZ, ANGEL G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 570911 | VAZQUEZ LOPEZ, AURELIA | ADDRESS ON FILE | | | | | | | |
| 570912 | VAZQUEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 570913 | VAZQUEZ LOPEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 570914 | VAZQUEZ LOPEZ, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 570915 | VAZQUEZ LOPEZ, DENIS | ADDRESS ON FILE | | | | | | | |
| 570916 | Vazquez Lopez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 570917 | VAZQUEZ LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 570918 | VAZQUEZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 570919 | VAZQUEZ LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 570920 | VAZQUEZ LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 570921 | VAZQUEZ LOPEZ, ELSIE G | ADDRESS ON FILE | | | | | | | |
| 570922 | VAZQUEZ LOPEZ, FRANCES J | ADDRESS ON FILE | | | | | | | |
| 570923 | VAZQUEZ LOPEZ, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 570924 | VAZQUEZ LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 570925 | VAZQUEZ LOPEZ, GLADYS Y | ADDRESS ON FILE | | | | | | | |
| 570926 | VAZQUEZ LOPEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 570927 | VAZQUEZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 570928 | VAZQUEZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 570929 | VAZQUEZ LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 570930 | VAZQUEZ LOPEZ, IRMA P | ADDRESS ON FILE | | | | | | | |
| 570931 | VAZQUEZ LOPEZ, IRMA Z | ADDRESS ON FILE | | | | | | | |
| 570932 | VAZQUEZ LOPEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 570933 | VAZQUEZ LOPEZ, JEAN C. | ADDRESS ON FILE | | | | | | | |
| 570934 | VAZQUEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 570935 | VAZQUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 570936 | VAZQUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 570937 | VAZQUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 570938 | VAZQUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 570939 | VAZQUEZ LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 570940 | Vazquez Lopez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 570941 | VAZQUEZ LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 570942 | Vazquez Lopez, Jose L | ADDRESS ON FILE | | | | | | | |
| 570943 | VAZQUEZ LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 570944 | VAZQUEZ LOPEZ, JOSELLE M. | ADDRESS ON FILE | | | | | | | |
| 570945 | VAZQUEZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 570946 | VAZQUEZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 570947 | VAZQUEZ LOPEZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 570948 | Vazquez Lopez, Julio C | ADDRESS ON FILE | | | | | | | |
| 570949 | VAZQUEZ LOPEZ, JULIO E | ADDRESS ON FILE | | | | | | | |
| 570950 | VAZQUEZ LOPEZ, KEILA E | ADDRESS ON FILE | | | | | | | |
| 570951 | VAZQUEZ LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 570952 | VAZQUEZ LOPEZ, LAURY | ADDRESS ON FILE | | | | | | | |
| 570953 | VAZQUEZ LOPEZ, LILIANETTE | ADDRESS ON FILE | | | | | | | |
| 570954 | VAZQUEZ LOPEZ, LISAURA | ADDRESS ON FILE | | | | | | | |
| 570955 | VAZQUEZ LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 570956 | VAZQUEZ LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 570957 | VAZQUEZ LOPEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 570958 | VAZQUEZ LOPEZ, MANUEL DE | ADDRESS ON FILE | | | | | | | |
| 570959 | VAZQUEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 570960 | VAZQUEZ LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 570961 | Vazquez Lopez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 570962 | VAZQUEZ LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 570963 | VAZQUEZ LOPEZ, MARIEL I | ADDRESS ON FILE | | | | | | | |
| 570964 | VAZQUEZ LOPEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 570965 | VAZQUEZ LOPEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 570966 | VAZQUEZ LOPEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 570967 | VAZQUEZ LOPEZ, MELIXA | ADDRESS ON FILE | | | | | | | |
| 570968 | VAZQUEZ LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 570969 | VAZQUEZ LOPEZ, MIGUEL J. | ADDRESS ON FILE | | | | | | | |
| 570970 | VAZQUEZ LOPEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 570971 | VAZQUEZ LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 570972 | VAZQUEZ LOPEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 570973 | VAZQUEZ LOPEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 570974 | VAZQUEZ LOPEZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 570975 | VAZQUEZ LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 570976 | VAZQUEZ LOPEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 570977 | VAZQUEZ LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 570978 | VAZQUEZ LOPEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 570979 | VAZQUEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 570980 | VAZQUEZ LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 570981 | VAZQUEZ LOPEZ, ROGER | ADDRESS ON FILE | | | | | | | |
| 570982 | VAZQUEZ LOPEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 570984 | VAZQUEZ LOPEZ, SHALANE | ADDRESS ON FILE | | | | | | | |
| 570985 | VAZQUEZ LOPEZ, SILKA | ADDRESS ON FILE | | | | | | | |
| 570986 | VAZQUEZ LOPEZ, SOL | ADDRESS ON FILE | | | | | | | |
| 570987 | VAZQUEZ LOPEZ, SUGEIL M | ADDRESS ON FILE | | | | | | | |
| 570988 | Vazquez Lopez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 570989 | VAZQUEZ LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 570990 | VAZQUEZ LOPEZ, TOMAS A. | ADDRESS ON FILE | | | | | | | |
| 570991 | VAZQUEZ LOPEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 570992 | VAZQUEZ LOPEZ, VICMARY | ADDRESS ON FILE | | | | | | | |
| 570993 | VAZQUEZ LOPEZ, VIGIBETH M. | ADDRESS ON FILE | | | | | | | |
| 570994 | VAZQUEZ LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 570995 | VAZQUEZ LOPEZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 570996 | VAZQUEZ LOPEZ, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 570997 | VAZQUEZ LOPEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 570998 | VAZQUEZ LOPEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 570999 | VAZQUEZ LOPEZ, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 571000 | VAZQUEZ LORENZO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 571001 | VAZQUEZ LOZADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 571002 | VAZQUEZ LOZADA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 571003 | VAZQUEZ LOZADA, FELIX | ADDRESS ON FILE | | | | | | | |
| 571004 | VAZQUEZ LOZADA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 571005 | VAZQUEZ LOZADA, JUAN | ADDRESS ON FILE | | | | | | | |
| 571006 | VAZQUEZ LOZADA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 571007 | VAZQUEZ LOZADA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 571008 | VAZQUEZ LOZANO, RALPH | ADDRESS ON FILE | | | | | | | |
| 571009 | VAZQUEZ LOZANO, WANDA | ADDRESS ON FILE | | | | | | | |
| 571010 | VAZQUEZ LUCIANO, ETERVINA | BRUNILDA FIGUEROA NÁTER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 571011 | VAZQUEZ LUCIANO, ETERVINA | EDGARDO L. RIVERA RIVERA | PO BOX 360764 | | | SAN JUAN | PR | 00936-0764 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 571012 | VAZQUEZ LUCIANO, ETERVINA | FRANCO I. CÁTALA DÍAZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 571013 | VAZQUEZ LUCIANO, ETERVINA | GUSTAVO R. CARTAGENA CARMÉS | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 571014 | VAZQUEZ LUCIANO, ETERVINA | KAREN K. MORALES PÉREZ | BANCO COOPERATIVO PLAZA | SUITE 205-B 623 | Ponce DE LEÓN AVENUE | HATO REY | PR | 00917 | |
| 571015 | VAZQUEZ LUCIANO, ETERVINA | MANUEL D. HERRERO GARCÍA | BANCO COOPERATIVO PLAZA | SUITE 205-B 623 | Ponce DE LEÓN AVENUE | HATO REY | PR | 00917 | |
| 571016 | VAZQUEZ LUCIANO, ETERVINA | RICARDO J. CACHO RODRÍGUEZ | URB. COLLEGE PARK 1782 GLASGOW | | | SAN JUAN | PR | 00921 | |
| 571017 | VAZQUEZ LUCIANO, LUZ B | ADDRESS ON FILE | | | | | | | |
| 571018 | VAZQUEZ LUCIANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 571019 | VAZQUEZ LUCIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 570983 | VAZQUEZ LUCIANO, ROSANGELES | ADDRESS ON FILE | | | | | | | |
| 571020 | VAZQUEZ LUGO MD, ALBERT | ADDRESS ON FILE | | | | | | | |
| 571021 | VAZQUEZ LUGO PSYD, SUSANA | ADDRESS ON FILE | | | | | | | |
| 571022 | VAZQUEZ LUGO, ADA I | ADDRESS ON FILE | | | | | | | |
| 571023 | VAZQUEZ LUGO, CELIA | ADDRESS ON FILE | | | | | | | |
| 571024 | VAZQUEZ LUGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 571025 | VAZQUEZ LUGO, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 571026 | Vazquez Lugo, Edgardo L. | ADDRESS ON FILE | | | | | | | |
| 571027 | VAZQUEZ LUGO, EDY | ADDRESS ON FILE | | | | | | | |
| 571028 | VAZQUEZ LUGO, FELIX L | ADDRESS ON FILE | | | | | | | |
| 571029 | VAZQUEZ LUGO, FELIX R. | ADDRESS ON FILE | | | | | | | |
| 571030 | VAZQUEZ LUGO, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 571031 | VAZQUEZ LUGO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 571032 | VAZQUEZ LUGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 571033 | VAZQUEZ LUGO, KARIELLY | ADDRESS ON FILE | | | | | | | |
| 571034 | VAZQUEZ LUGO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 571035 | VAZQUEZ LUGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 571036 | VAZQUEZ LUGO, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 571037 | VAZQUEZ LUGO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 571038 | VAZQUEZ LUGO, VAN | ADDRESS ON FILE | | | | | | | |
| 571039 | Vazquez Lugo, Willmer | ADDRESS ON FILE | | | | | | | |
| 571040 | VAZQUEZ LUNA, ARQUIMIDEZ | ADDRESS ON FILE | | | | | | | |
| 571041 | VAZQUEZ LUNA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 571042 | VAZQUEZ LUNA, JACKELINE A | ADDRESS ON FILE | | | | | | | |
| 571043 | VAZQUEZ LUNA, JUAN | ADDRESS ON FILE | | | | | | | |
| 571044 | Vazquez Luna, Marially | ADDRESS ON FILE | | | | | | | |
| 571045 | VAZQUEZ MACHADO, ADELA | ADDRESS ON FILE | | | | | | | |
| 571046 | VAZQUEZ MACHADO, CESAR | ADDRESS ON FILE | | | | | | | |
| 571047 | VAZQUEZ MACHADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 571048 | VAZQUEZ MACHADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 571049 | VAZQUEZ MACHADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 760820 | VAZQUEZ MADERA FRANK R. | PARQ DEL MONTE 2 | EE8 AVE LOS PARQUES # C | | | CAGUAS | PR | 00725 | |
| 571050 | VAZQUEZ MADERA, FRANK R | ADDRESS ON FILE | | | | | | | |
| 571051 | VAZQUEZ MADERA, MAY LYNN | ADDRESS ON FILE | | | | | | | |
| 571052 | VAZQUEZ MADERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 571054 | VAZQUEZ MAESTRE, IRIS N | ADDRESS ON FILE | | | | | | | |
| 571055 | VAZQUEZ MAISONET, IDA I | ADDRESS ON FILE | | | | | | | |
| 571056 | VAZQUEZ MAISONET, JUDITH | ADDRESS ON FILE | | | | | | | |
| 571057 | VAZQUEZ MAISONET, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 571058 | VAZQUEZ MALAVE, BLANCA | ADDRESS ON FILE | | | | | | | |
| 571059 | VAZQUEZ MALAVE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 571060 | VAZQUEZ MALAVE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 571061 | VAZQUEZ MALAVE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 571062 | Vazquez Malave, Joel D | ADDRESS ON FILE | | | | | | | |
| 571063 | VAZQUEZ MALAVE, WANDA | ADDRESS ON FILE | | | | | | | |
| 571064 | VAZQUEZ MALDONADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 571065 | VAZQUEZ MALDONADO, ANA | ADDRESS ON FILE | | | | | | | |
| 571067 | VAZQUEZ MALDONADO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 571068 | VAZQUEZ MALDONADO, CYD | ADDRESS ON FILE | | | | | | | |
| 571069 | Vazquez Maldonado, Damaris | ADDRESS ON FILE | | | | | | | |
| 571070 | VAZQUEZ MALDONADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 571071 | VAZQUEZ MALDONADO, DANNY | ADDRESS ON FILE | | | | | | | |
| 571072 | Vazquez Maldonado, Danny A | ADDRESS ON FILE | | | | | | | |
| 571073 | VAZQUEZ MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 571074 | VAZQUEZ MALDONADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 571075 | VAZQUEZ MALDONADO, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| 571076 | VAZQUEZ MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 571077 | VAZQUEZ MALDONADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 571078 | VAZQUEZ MALDONADO, EVANGELIO | ADDRESS ON FILE | | | | | | | |
| 571079 | VAZQUEZ MALDONADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 571080 | Vazquez Maldonado, Gilberto | ADDRESS ON FILE | | | | | | | |
| 571081 | VAZQUEZ MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 571082 | VAZQUEZ MALDONADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 571083 | VAZQUEZ MALDONADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 571084 | VAZQUEZ MALDONADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 571085 | VAZQUEZ MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 571086 | VAZQUEZ MALDONADO, JESUS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 571087 | VAZQUEZ MALDONADO, JOAN M | ADDRESS ON FILE | | | | | | | |
| 571088 | VAZQUEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 571089 | VAZQUEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 571090 | VAZQUEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 571091 | VAZQUEZ MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 571092 | Vazquez Maldonado, Jose M. | ADDRESS ON FILE | | | | | | | |
| 571093 | VAZQUEZ MALDONADO, JOSE X. | ADDRESS ON FILE | | | | | | | |
| 571094 | VAZQUEZ MALDONADO, JOSETTE A | ADDRESS ON FILE | | | | | | | |
| 571095 | VAZQUEZ MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 571096 | VAZQUEZ MALDONADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 571097 | VAZQUEZ MALDONADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 571098 | VAZQUEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 571099 | VAZQUEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 571100 | VAZQUEZ MALDONADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 571101 | VAZQUEZ MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 571102 | VAZQUEZ MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 571103 | VAZQUEZ MALDONADO, MAGDA O | ADDRESS ON FILE | | | | | | | |
| 571104 | VAZQUEZ MALDONADO, MARILI | ADDRESS ON FILE | | | | | | | |
| 571105 | VAZQUEZ MALDONADO, MARIO O | ADDRESS ON FILE | | | | | | | |
| 571106 | VAZQUEZ MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 571107 | VAZQUEZ MALDONADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 571108 | VAZQUEZ MALDONADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 571109 | VAZQUEZ MALDONADO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 571110 | VAZQUEZ MALDONADO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 571111 | VAZQUEZ MALDONADO, NITZA | ADDRESS ON FILE | | | | | | | |
| 571112 | VAZQUEZ MALDONADO, NITZA | ADDRESS ON FILE | | | | | | | |
| 571113 | VAZQUEZ MALDONADO, NORELIS | ADDRESS ON FILE | | | | | | | |
| 571114 | VAZQUEZ MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 571115 | VAZQUEZ MALDONADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 571116 | VAZQUEZ MALDONADO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 571117 | VAZQUEZ MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 571118 | VAZQUEZ MALDONADO, TANIA | ADDRESS ON FILE | | | | | | | |
| 571119 | VAZQUEZ MALDONADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 571120 | VAZQUEZ MALDONADO, YVONNE | ADDRESS ON FILE | | | | | | | |
| 571121 | VAZQUEZ MALDONANDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 571122 | VAZQUEZ MANAGEMENT DBA ARTURO VAZQUEZ | CANCEL | 1043 CALLE 4 JOSE QUINONES | | | CAROLINA | PR | 00985 | |
| 571123 | VAZQUEZ MANDRY, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 571124 | VAZQUEZ MANGUAL, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 571125 | VAZQUEZ MANZANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 571126 | VAZQUEZ MANZANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 571127 | VAZQUEZ MANZANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 571128 | VAZQUEZ MANZANO, MOISES | ADDRESS ON FILE | | | | | | | |
| 571129 | VAZQUEZ MANZANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 571130 | VAZQUEZ MANZANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 571131 | VAZQUEZ MARCANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 571132 | VAZQUEZ MARCANO, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 571133 | VAZQUEZ MARCANO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 571134 | VAZQUEZ MARCANO, GIOVANA M | ADDRESS ON FILE | | | | | | | |
| 571135 | VAZQUEZ MARCANO, GIOVANA M | ADDRESS ON FILE | | | | | | | |
| 571136 | VAZQUEZ MARCANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 571137 | VAZQUEZ MARCANO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 571138 | VAZQUEZ MARCANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 571139 | VAZQUEZ MARCANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 571140 | VAZQUEZ MARCANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 571141 | Vazquez Marcano, Wanda I | ADDRESS ON FILE | | | | | | | |
| 571142 | VAZQUEZ MARCHALL, JOY L | ADDRESS ON FILE | | | | | | | |
| 571143 | VAZQUEZ MARCHENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 571144 | VAZQUEZ MARGARITO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 571145 | VAZQUEZ MARGENAT, JESUS | ADDRESS ON FILE | | | | | | | |
| 571146 | VAZQUEZ MARIANI, DOMINGO M. | ADDRESS ON FILE | | | | | | | |
| 571147 | VAZQUEZ MARIN, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 571148 | VAZQUEZ MARIN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 571149 | VAZQUEZ MARIN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 571150 | VAZQUEZ MARIN, JANET | ADDRESS ON FILE | | | | | | | |
| 571152 | VAZQUEZ MARIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 571153 | VAZQUEZ MARIN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 571154 | VAZQUEZ MARIN, LUIS D | ADDRESS ON FILE | | | | | | | |
| 571155 | VAZQUEZ MARISTANY, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 571156 | VAZQUEZ MARQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 571157 | Vazquez Marquez, Jose A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 571158 | VAZQUEZ MARQUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 571159 | VAZQUEZ MARQUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 571160 | VAZQUEZ MARQUEZ, SONIA A | ADDRESS ON FILE | | | | | | | |
| 571161 | VAZQUEZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 571162 | Vazquez Marrero, Carlos I | ADDRESS ON FILE | | | | | | | |
| 571163 | VAZQUEZ MARRERO, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 571164 | Vazquez Marrero, Francisco | ADDRESS ON FILE | | | | | | | |
| 571165 | Vazquez Marrero, Grace | ADDRESS ON FILE | | | | | | | |
| 571166 | VAZQUEZ MARRERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 571167 | VAZQUEZ MARRERO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 571168 | VAZQUEZ MARRERO, INA M | ADDRESS ON FILE | | | | | | | |
| 571169 | Vazquez Marrero, Jaime | ADDRESS ON FILE | | | | | | | |
| 571170 | VAZQUEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 571171 | VAZQUEZ MARRERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 571172 | VAZQUEZ MARRERO, LINES | ADDRESS ON FILE | | | | | | | |
| 571173 | VAZQUEZ MARRERO, MARALIZ | ADDRESS ON FILE | | | | | | | |
| 571174 | VAZQUEZ MARRERO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 571175 | VAZQUEZ MARRERO, MARIE L | ADDRESS ON FILE | | | | | | | |
| 571176 | VAZQUEZ MARRERO, MARIO | ADDRESS ON FILE | | | | | | | |
| 571177 | VAZQUEZ MARRERO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 571178 | VAZQUEZ MARRERO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 571179 | VAZQUEZ MARRERO, MARJORIE R | ADDRESS ON FILE | | | | | | | |
| 571180 | VAZQUEZ MARRERO, ROS | ADDRESS ON FILE | | | | | | | |
| 571181 | VAZQUEZ MARRERO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 571182 | VAZQUEZ MARRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 571183 | VAZQUEZ MARRERO, VILMA | ADDRESS ON FILE | | | | | | | |
| 571184 | VAZQUEZ MARRERO, VILMA | ADDRESS ON FILE | | | | | | | |
| 571185 | VAZQUEZ MARRERO, YAVIER | ADDRESS ON FILE | | | | | | | |
| 571186 | VAZQUEZ MARSHALL, KAY S. | ADDRESS ON FILE | | | | | | | |
| 571187 | VAZQUEZ MARSHALL, LUZ E | ADDRESS ON FILE | | | | | | | |
| 571188 | VAZQUEZ MARTIN, ISAURA | ADDRESS ON FILE | | | | | | | |
| 571189 | VAZQUEZ MARTIN, ISAURA | ADDRESS ON FILE | | | | | | | |
| 571190 | VAZQUEZ MARTIN, SAMAURY | ADDRESS ON FILE | | | | | | | |
| 571191 | VAZQUEZ MARTIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 571192 | VAZQUEZ MARTINERA MD, JULIA | ADDRESS ON FILE | | | | | | | |
| 571193 | VAZQUEZ MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 571194 | VAZQUEZ MARTINEZ, ANA B. | ADDRESS ON FILE | | | | | | | |
| 571195 | VAZQUEZ MARTINEZ, ANA CARMEN | ADDRESS ON FILE | | | | | | | |
| 571196 | VAZQUEZ MARTINEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 571197 | Vazquez Martinez, Benigno | ADDRESS ON FILE | | | | | | | |
| 571198 | VAZQUEZ MARTINEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 571199 | VAZQUEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 571200 | VAZQUEZ MARTINEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 571201 | VAZQUEZ MARTINEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 571202 | Vazquez Martinez, Charlie | ADDRESS ON FILE | | | | | | | |
| 571203 | VAZQUEZ MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 571204 | VAZQUEZ MARTINEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 571205 | VAZQUEZ MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 571206 | Vazquez Martinez, Edgar E | ADDRESS ON FILE | | | | | | | |
| 571207 | VAZQUEZ MARTINEZ, ELBA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 571208 | Vazquez Martinez, Elving | ADDRESS ON FILE | | | | | | | |
| 571209 | VAZQUEZ MARTINEZ, ERICKSON | ADDRESS ON FILE | | | | | | | |
| 571210 | VAZQUEZ MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 571211 | Vazquez Martinez, Felix D. | ADDRESS ON FILE | | | | | | | |
| 571212 | VAZQUEZ MARTINEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 571213 | VAZQUEZ MARTINEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 571214 | VAZQUEZ MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 571215 | VAZQUEZ MARTINEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 571216 | VAZQUEZ MARTINEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 571217 | VAZQUEZ MARTINEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 571218 | VAZQUEZ MARTINEZ, JESUSA | ADDRESS ON FILE | | | | | | | |
| 571219 | VAZQUEZ MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 571220 | VAZQUEZ MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 571221 | VAZQUEZ MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 571222 | VAZQUEZ MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 571223 | VAZQUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 571224 | VAZQUEZ MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 571225 | VAZQUEZ MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 571226 | VAZQUEZ MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 571227 | Vazquez Martinez, Josue E. | ADDRESS ON FILE | | | | | | | |
| 571228 | VAZQUEZ MARTINEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 571229 | Vazquez Martinez, Leonardo | ADDRESS ON FILE | | | | | | | |
| 571230 | VAZQUEZ MARTINEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 571231 | VAZQUEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 571232 | VAZQUEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 571233 | VAZQUEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 571234 | VAZQUEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 571235 | VAZQUEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 571236 | VAZQUEZ MARTINEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 571237 | VAZQUEZ MARTINEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 571238 | VAZQUEZ MARTINEZ, MAGDALI | ADDRESS ON FILE | | | | | | | |
| 571239 | VAZQUEZ MARTINEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 571240 | VAZQUEZ MARTINEZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 571241 | VAZQUEZ MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 571242 | VAZQUEZ MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 571243 | VAZQUEZ MARTINEZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| 571244 | VAZQUEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 571245 | VAZQUEZ MARTINEZ, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 571246 | VAZQUEZ MARTINEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 571247 | VAZQUEZ MARTINEZ, NAHIR | ADDRESS ON FILE | | | | | | | |
| 571248 | VAZQUEZ MARTINEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 571249 | VAZQUEZ MARTINEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 571250 | Vazquez Martinez, Noemi | ADDRESS ON FILE | | | | | | | |
| 571251 | VAZQUEZ MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 571253 | VAZQUEZ MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 571254 | VAZQUEZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 571255 | VAZQUEZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 571256 | VAZQUEZ MARTINEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 571257 | VAZQUEZ MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 571258 | VAZQUEZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 571259 | VAZQUEZ MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 571260 | Vazquez Martinez, Samuel A | ADDRESS ON FILE | | | | | | | |
| 571261 | VAZQUEZ MARTINEZ, SARA M | ADDRESS ON FILE | | | | | | | |
| 571262 | VAZQUEZ MARTINEZ, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 571263 | VAZQUEZ MARTINEZ, TILSA | ADDRESS ON FILE | | | | | | | |
| 571264 | VAZQUEZ MARTINEZ, TILSA | ADDRESS ON FILE | | | | | | | |
| 571265 | VAZQUEZ MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 571266 | VAZQUEZ MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 571267 | VAZQUEZ MARTINEZ, VIKEYLA | ADDRESS ON FILE | | | | | | | |
| 571268 | VAZQUEZ MARTINEZ, VILMA J. | ADDRESS ON FILE | | | | | | | |
| 571269 | VAZQUEZ MARTINEZ, VILMA Y | ADDRESS ON FILE | | | | | | | |
| 571270 | VAZQUEZ MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 571271 | VAZQUEZ MARTINEZ, WILDENISE | ADDRESS ON FILE | | | | | | | |
| 571272 | Vazquez Martinez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 571273 | VAZQUEZ MARTINEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 571274 | Vazquez Martinez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 571275 | VAZQUEZ MASSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 571276 | VAZQUEZ MASSA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 571277 | VAZQUEZ MATA, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 571278 | VAZQUEZ MATA, HERBER | ADDRESS ON FILE | | | | | | | |
| 571279 | VAZQUEZ MATEO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 571280 | VAZQUEZ MATEO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 571281 | VAZQUEZ MATEO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 571282 | VAZQUEZ MATEO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 571283 | VAZQUEZ MATIAS, ROXANA | ADDRESS ON FILE | | | | | | | |
| 571284 | VAZQUEZ MATIENZO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 571285 | VAZQUEZ MATIENZO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 571286 | VAZQUEZ MATIENZO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 571287 | VAZQUEZ MATOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 571288 | VAZQUEZ MATOS, ARAGRICELIS | ADDRESS ON FILE | | | | | | | |
| 571289 | VAZQUEZ MATOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 571290 | VAZQUEZ MATOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 571291 | VAZQUEZ MATOS, DOLCAR M | ADDRESS ON FILE | | | | | | | |
| 571292 | VAZQUEZ MATOS, DOLKYS M | ADDRESS ON FILE | | | | | | | |
| 571293 | VAZQUEZ MATOS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 571294 | Vazquez Matos, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 571295 | VAZQUEZ MATOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 571296 | VAZQUEZ MATOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 571297 | VAZQUEZ MATOS, JEANMARIE | ADDRESS ON FILE | | | | | | | |
| 571298 | VAZQUEZ MATOS, JOELISSE | ADDRESS ON FILE | | | | | | | |
| 571299 | VAZQUEZ MATOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 571300 | VAZQUEZ MATOS, PROVIDENCIO | ADDRESS ON FILE | | | | | | | |
| 571301 | VAZQUEZ MATOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 571302 | VAZQUEZ MAURAS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 571303 | VAZQUEZ MAURAS, JACKELINE M | ADDRESS ON FILE | | | | | | | |
| 571304 | VAZQUEZ MAURENT, AXEL | ADDRESS ON FILE | | | | | | | |
| 571305 | VAZQUEZ MAURENT, HIRAM | ADDRESS ON FILE | | | | | | | |
| 571307 | VAZQUEZ MAURENT, ILEANA | ADDRESS ON FILE | | | | | | | |
| 571308 | VAZQUEZ MAYSONET, ABDEL | ADDRESS ON FILE | | | | | | | |
| 571309 | VAZQUEZ MAYSONET, ANA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 571310 | VAZQUEZ MAYSONET, GLORIBELL | ADDRESS ON FILE | | | | | | | |
| 571311 | VAZQUEZ MAYSONET, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 571312 | Vazquez Maysonet, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 571313 | VAZQUEZ MAYSONET, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 571314 | VAZQUEZ MCLEAR, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 571315 | VAZQUEZ MCLEAR, SORAYA A | ADDRESS ON FILE | | | | | | | |
| 571316 | VAZQUEZ MD, BLANCA | ADDRESS ON FILE | | | | | | | |
| 571317 | VAZQUEZ MEDINA MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| 571318 | VAZQUEZ MEDINA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 571319 | VAZQUEZ MEDINA, ANETTE | ADDRESS ON FILE | | | | | | | |
| 571320 | VAZQUEZ MEDINA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 571321 | VAZQUEZ MEDINA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 571322 | VAZQUEZ MEDINA, BERMA | ADDRESS ON FILE | | | | | | | |
| 571323 | VAZQUEZ MEDINA, CELIS E. | ADDRESS ON FILE | | | | | | | |
| 571324 | VAZQUEZ MEDINA, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 571325 | VAZQUEZ MEDINA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 571326 | VAZQUEZ MEDINA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 571327 | VAZQUEZ MEDINA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 571328 | VAZQUEZ MEDINA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 571329 | Vazquez Medina, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 571330 | VAZQUEZ MEDINA, FAVIOLA | ADDRESS ON FILE | | | | | | | |
| 571331 | VAZQUEZ MEDINA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 571332 | VAZQUEZ MEDINA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 571333 | VAZQUEZ MEDINA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 571334 | VAZQUEZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 571335 | VAZQUEZ MEDINA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 571336 | VAZQUEZ MEDINA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 571337 | VAZQUEZ MEDINA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 571339 | VAZQUEZ MEDINA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 571340 | VAZQUEZ MEDINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 571341 | VAZQUEZ MEDINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 571252 | VAZQUEZ MEDINA, MELVYN | ADDRESS ON FILE | | | | | | | |
| 571306 | VAZQUEZ MEDINA, OLGA N. | ADDRESS ON FILE | | | | | | | |
| 571342 | VAZQUEZ MEDINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 571343 | VAZQUEZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 571344 | VAZQUEZ MEDINA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 571345 | VAZQUEZ MEDINA, WALTER | ADDRESS ON FILE | | | | | | | |
| 571346 | VAZQUEZ MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 571347 | Vazquez Medina, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 571348 | VAZQUEZ MEJIAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 571349 | VAZQUEZ MEJIAS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 571350 | VAZQUEZ MELENDEZ, AIXA L | ADDRESS ON FILE | | | | | | | |
| 571351 | VAZQUEZ MELENDEZ, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 571352 | VAZQUEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 571353 | VAZQUEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 571354 | VAZQUEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 571355 | Vazquez Melendez, Domingo | ADDRESS ON FILE | | | | | | | |
| 571356 | VAZQUEZ MELENDEZ, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 571357 | VAZQUEZ MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 571358 | VAZQUEZ MELENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 571359 | VAZQUEZ MELENDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 571360 | VAZQUEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 571361 | VAZQUEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 571362 | VAZQUEZ MELENDEZ, ILIABEL | ADDRESS ON FILE | | | | | | | |
| 571363 | VAZQUEZ MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 571364 | VAZQUEZ MELENDEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 571365 | VAZQUEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 571366 | VAZQUEZ MELENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 571367 | VAZQUEZ MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 571368 | VAZQUEZ MELENDEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 571369 | VAZQUEZ MELENDEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 571370 | VAZQUEZ MELENDEZ, KENDRICK | ADDRESS ON FILE | | | | | | | |
| 571371 | VAZQUEZ MELENDEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 571372 | VAZQUEZ MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 571373 | VAZQUEZ MELENDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 571374 | VAZQUEZ MELENDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 571375 | VAZQUEZ MELENDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 571376 | VAZQUEZ MELENDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 571377 | VAZQUEZ MELENDEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 571378 | VAZQUEZ MELENDEZ, NESTY | ADDRESS ON FILE | | | | | | | |
| 571379 | VAZQUEZ MELENDEZ, NITZA E | ADDRESS ON FILE | | | | | | | |
| 571380 | VAZQUEZ MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 571381 | VAZQUEZ MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 571382 | VAZQUEZ MELENDEZ, ROSAMY | ADDRESS ON FILE | | | | | | | |
| 571383 | VAZQUEZ MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 571384 | VAZQUEZ MELENDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 571385 | VAZQUEZ MELENDEZ, SANDRA DEL C | ADDRESS ON FILE | | | | | | | |
| 571386 | VAZQUEZ MELENDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 571387 | VAZQUEZ MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 571388 | VAZQUEZ MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 571389 | VAZQUEZ MELENDEZ, ZULIANI | ADDRESS ON FILE | | | | | | | |
| 571390 | VAZQUEZ MENDEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 571391 | VAZQUEZ MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 571392 | VAZQUEZ MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 571393 | VAZQUEZ MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 571394 | VAZQUEZ MENDEZ, DENISE J | ADDRESS ON FILE | | | | | | | |
| 571395 | VAZQUEZ MENDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 571396 | VAZQUEZ MENDEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 571397 | VAZQUEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 571398 | VAZQUEZ MENDEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 571399 | VAZQUEZ MENDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 571400 | VAZQUEZ MENDEZ, RICKY | ADDRESS ON FILE | | | | | | | |
| 571401 | VAZQUEZ MENDEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 571402 | VAZQUEZ MERCADO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 571403 | VAZQUEZ MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 571404 | VAZQUEZ MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 571405 | VAZQUEZ MERCADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 571406 | VAZQUEZ MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 571407 | VAZQUEZ MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 571408 | VAZQUEZ MERCADO, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 571409 | VAZQUEZ MERCADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 571410 | VAZQUEZ MERCADO, JAYSON | ADDRESS ON FILE | | | | | | | |
| 571411 | VAZQUEZ MERCADO, JOAN | ADDRESS ON FILE | | | | | | | |
| 571412 | VAZQUEZ MERCADO, JOAN | ADDRESS ON FILE | | | | | | | |
| 571413 | VAZQUEZ MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 571414 | VAZQUEZ MERCADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 571415 | VAZQUEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 571416 | VAZQUEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 571417 | VAZQUEZ MERCADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 571418 | VAZQUEZ MERCADO, KEILA M | ADDRESS ON FILE | | | | | | | |
| 571419 | VAZQUEZ MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 571420 | VAZQUEZ MERCADO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 571421 | VAZQUEZ MERCADO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 571422 | VAZQUEZ MERCADO, MARTA | ADDRESS ON FILE | | | | | | | |
| 571423 | VAZQUEZ MERCADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 571424 | VAZQUEZ MERCADO, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 571425 | VAZQUEZ MERCADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 571426 | Vazquez Mercado, Roberto | ADDRESS ON FILE | | | | | | | |
| 571427 | VAZQUEZ MERCADO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 571428 | Vazquez Mercado, Victor M | ADDRESS ON FILE | | | | | | | |
| 571429 | VAZQUEZ MERCED, IVANELLE | ADDRESS ON FILE | | | | | | | |
| 571430 | VAZQUEZ MERCED, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 571431 | VAZQUEZ MERCED, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 571432 | VAZQUEZ MERCED, NELLY | ADDRESS ON FILE | | | | | | | |
| 571433 | VAZQUEZ MESTRE, GUELMARIE | ADDRESS ON FILE | | | | | | | |
| 571434 | VAZQUEZ MESTRE, KELLER | ADDRESS ON FILE | | | | | | | |
| 571435 | VAZQUEZ MESTRE, RAUL | ADDRESS ON FILE | | | | | | | |
| 571436 | VAZQUEZ MIELES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 571437 | VAZQUEZ MILLAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 571438 | VAZQUEZ MILLAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 571439 | VAZQUEZ MILLAN, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 571440 | VAZQUEZ MIRANDA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 571441 | VAZQUEZ MIRANDA, JAIME | ADDRESS ON FILE | | | | | | | |
| 571442 | VAZQUEZ MIRANDA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 571443 | VAZQUEZ MIRANDA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 571444 | VAZQUEZ MIRANDA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 571445 | Vazquez Miranda, Rafael | ADDRESS ON FILE | | | | | | | |
| 571446 | VAZQUEZ MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 571447 | VAZQUEZ MIRANDA, SAHILY | ADDRESS ON FILE | | | | | | | |
| 571448 | VAZQUEZ MOCTEZUMA, NENSEY | ADDRESS ON FILE | | | | | | | |
| 571449 | VAZQUEZ MOJICA, LINDA A | ADDRESS ON FILE | | | | | | | |
| 571450 | VAZQUEZ MOJICA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 571451 | VAZQUEZ MOJICA, LUIS | ADDRESS ON FILE | | | | | | | |
| 571452 | VAZQUEZ MOJICA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 571453 | VAZQUEZ MOJICA, RUDESINDO | ADDRESS ON FILE | | | | | | | |
| 571454 | VAZQUEZ MOJICA, WILMAR | ADDRESS ON FILE | | | | | | | |
| 571455 | VAZQUEZ MOJICA, ZAMARIE | ADDRESS ON FILE | | | | | | | |
| 571456 | VAZQUEZ MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 571457 | VAZQUEZ MOLINA, DANNY | ADDRESS ON FILE | | | | | | | |
| 571458 | VAZQUEZ MOLINA, DANNY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 571459 | Vazquez Molina, Gladys | ADDRESS ON FILE | | | | | | | |
| 571460 | VAZQUEZ MOLINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 571461 | VAZQUEZ MOLINA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 571462 | VAZQUEZ MOLINA, O'BRIAN | ADDRESS ON FILE | | | | | | | |
| 571463 | VAZQUEZ MOLINA, OSCAR J | ADDRESS ON FILE | | | | | | | |
| 571464 | VAZQUEZ MOLINA, SONIA L | ADDRESS ON FILE | | | | | | | |
| 571465 | VAZQUEZ MOLINA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 571466 | VAZQUEZ MOLINA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 571467 | VAZQUEZ MOLL, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 571468 | VAZQUEZ MONGE, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 571469 | VAZQUEZ MONSANTO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 571470 | VAZQUEZ MONSERRATE, LIZAYDA | ADDRESS ON FILE | | | | | | | |
| 571471 | VAZQUEZ MONSERRATE, LUZ | ADDRESS ON FILE | | | | | | | |
| 571472 | VAZQUEZ MONTALVO, CARLA | ADDRESS ON FILE | | | | | | | |
| 571473 | VAZQUEZ MONTALVO, DALIA M | ADDRESS ON FILE | | | | | | | |
| 571474 | VAZQUEZ MONTALVO, DAVID | ADDRESS ON FILE | | | | | | | |
| 571475 | VAZQUEZ MONTALVO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 571476 | VAZQUEZ MONTALVO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 571477 | VAZQUEZ MONTALVO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 571478 | VAZQUEZ MONTALVO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 571479 | VAZQUEZ MONTALVO, PAULA | ADDRESS ON FILE | | | | | | | |
| 571480 | VAZQUEZ MONTALVO, SAIDA J | ADDRESS ON FILE | | | | | | | |
| 571481 | VAZQUEZ MONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 571482 | VAZQUEZ MONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 571483 | VAZQUEZ MONTANEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 571484 | VAZQUEZ MONTANEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 571485 | VAZQUEZ MONTANEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 571486 | VAZQUEZ MONTANEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 571487 | VAZQUEZ MONTANEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 571488 | VAZQUEZ MONTANEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 571489 | VAZQUEZ MONTANEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 571490 | VAZQUEZ MONTANEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 571491 | VAZQUEZ MONTANEZ, NERIAN | ADDRESS ON FILE | | | | | | | |
| 571492 | VAZQUEZ MONTANEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 571493 | VAZQUEZ MONTANEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 571494 | Vazquez Montanez, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| 571495 | Vazquez Montanez, Roberto | ADDRESS ON FILE | | | | | | | |
| 571496 | VAZQUEZ MONTANO, ESTHER E. | ADDRESS ON FILE | | | | | | | |
| 571497 | VAZQUEZ MONTANO, IVELISSE N | ADDRESS ON FILE | | | | | | | |
| 571498 | VAZQUEZ MONTERO, ROSE | ADDRESS ON FILE | | | | | | | |
| 571499 | VAZQUEZ MONTEROSA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 571500 | VAZQUEZ MONTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 571501 | VAZQUEZ MONTES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 571502 | Vazquez Montes, Pelegrin | ADDRESS ON FILE | | | | | | | |
| 571503 | VAZQUEZ MONTES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 571505 | VAZQUEZ MONTIJO, PEDRO ANIBAL | ADDRESS ON FILE | | | | | | | |
| 571506 | VAZQUEZ MONTIJO, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 571507 | VAZQUEZ MONTIJO, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 571508 | VAZQUEZ MORALES, ABNER | ADDRESS ON FILE | | | | | | | |
| 571509 | VAZQUEZ MORALES, AIDA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 571510 | VAZQUEZ MORALES, AISSA | ADDRESS ON FILE | | | | | | | |
| 571511 | Vazquez Morales, Arnaldo E. | ADDRESS ON FILE | | | | | | | |
| 571512 | VAZQUEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 571513 | VAZQUEZ MORALES, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 571514 | VAZQUEZ MORALES, DAYIANNA | ADDRESS ON FILE | | | | | | | |
| 571515 | VAZQUEZ MORALES, DIANA | ADDRESS ON FILE | | | | | | | |
| 571516 | VAZQUEZ MORALES, DIANA | ADDRESS ON FILE | | | | | | | |
| 571517 | VAZQUEZ MORALES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 571518 | VAZQUEZ MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 571519 | VAZQUEZ MORALES, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 571520 | VAZQUEZ MORALES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 571521 | VAZQUEZ MORALES, ELEACIN | ADDRESS ON FILE | | | | | | | |
| 571522 | VAZQUEZ MORALES, EMMANUEL A | ADDRESS ON FILE | | | | | | | |
| 571523 | Vazquez Morales, Enrique | ADDRESS ON FILE | | | | | | | |
| 571524 | Vazquez Morales, Erhard A | ADDRESS ON FILE | | | | | | | |
| 571525 | VAZQUEZ MORALES, FLAVIO | ADDRESS ON FILE | | | | | | | |
| 571526 | VAZQUEZ MORALES, FREDDY | ADDRESS ON FILE | | | | | | | |
| 571527 | VAZQUEZ MORALES, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 571528 | VAZQUEZ MORALES, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 571529 | VAZQUEZ MORALES, GIL | ADDRESS ON FILE | | | | | | | |
| 571530 | VAZQUEZ MORALES, GIL | ADDRESS ON FILE | | | | | | | |
| 571531 | VAZQUEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 571532 | Vazquez Morales, Hector E | ADDRESS ON FILE | | | | | | | |
| 571533 | VAZQUEZ MORALES, INES | ADDRESS ON FILE | | | | | | | |
| 571534 | VAZQUEZ MORALES, JENNY | ADDRESS ON FILE | | | | | | | |
| 571535 | VAZQUEZ MORALES, JESSIE | ADDRESS ON FILE | | | | | | | |
| 571536 | VAZQUEZ MORALES, JESSIE | ADDRESS ON FILE | | | | | | | |
| 571537 | VAZQUEZ MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 571538 | VAZQUEZ MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 571539 | VAZQUEZ MORALES, JOEL | ADDRESS ON FILE | | | | | | | |
| 571504 | VAZQUEZ MORALES, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 571540 | VAZQUEZ MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 571541 | VAZQUEZ MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 571542 | VAZQUEZ MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 571543 | VAZQUEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 571544 | VAZQUEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 571545 | VAZQUEZ MORALES, JOSE D | ADDRESS ON FILE | | | | | | | |
| 571546 | VAZQUEZ MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 571547 | VAZQUEZ MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 571548 | VAZQUEZ MORALES, KELVIN S | ADDRESS ON FILE | | | | | | | |
| 571549 | VAZQUEZ MORALES, KORYAN | ADDRESS ON FILE | | | | | | | |
| 571550 | VAZQUEZ MORALES, LEDIA E | ADDRESS ON FILE | | | | | | | |
| 571551 | VAZQUEZ MORALES, LEONARDO E | ADDRESS ON FILE | | | | | | | |
| 571552 | VAZQUEZ MORALES, LITZY | ADDRESS ON FILE | | | | | | | |
| 571553 | VAZQUEZ MORALES, LITZY | ADDRESS ON FILE | | | | | | | |
| 571554 | VAZQUEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 571555 | VAZQUEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 571556 | VAZQUEZ MORALES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 571557 | VAZQUEZ MORALES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 571559 | VAZQUEZ MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 571560 | VAZQUEZ MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 571561 | VAZQUEZ MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 571562 | VAZQUEZ MORALES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 571563 | VAZQUEZ MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 571564 | VAZQUEZ MORALES, NILSA | ADDRESS ON FILE | | | | | | | |
| 571565 | VAZQUEZ MORALES, OLGA | ADDRESS ON FILE | | | | | | | |
| 571566 | VAZQUEZ MORALES, ONORA | ADDRESS ON FILE | | | | | | | |
| 571567 | VAZQUEZ MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 571568 | VAZQUEZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 571569 | VAZQUEZ MORALES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 571570 | VAZQUEZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 571571 | VAZQUEZ MORALES, SARAH | ADDRESS ON FILE | | | | | | | |
| 571572 | VAZQUEZ MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 571573 | VAZQUEZ MORALES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 571574 | VAZQUEZ MORALES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 571575 | VAZQUEZ MORALES, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 571576 | VAZQUEZ MORALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 571577 | VAZQUEZ MORAN, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 571578 | VAZQUEZ MORAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 571579 | VAZQUEZ MORANT, EDGAR | ADDRESS ON FILE | | | | | | | |
| 571580 | VAZQUEZ MORELL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 571581 | VAZQUEZ MORENO, ALEIDY | ADDRESS ON FILE | | | | | | | |
| 571582 | VAZQUEZ MORENO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 571583 | VAZQUEZ MOTA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 571584 | VAZQUEZ MOYET, LUIS | ADDRESS ON FILE | | | | | | | |
| 571585 | VAZQUEZ MOYET, LUIS | ADDRESS ON FILE | | | | | | | |
| 571586 | VAZQUEZ MULERO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 571587 | VAZQUEZ MULERO, ESTHER F | ADDRESS ON FILE | | | | | | | |
| 571588 | VAZQUEZ MULERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 571589 | VAZQUEZ MULERO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 571590 | VAZQUEZ MULERO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 571591 | VAZQUEZ MULERO, RITA M | ADDRESS ON FILE | | | | | | | |
| 571592 | VAZQUEZ MULERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 571593 | VAZQUEZ MUNDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 571594 | VAZQUEZ MUÑIZ MD, CESAR A | ADDRESS ON FILE | | | | | | | |
| 571595 | VAZQUEZ MUNIZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 571596 | VAZQUEZ MUNIZ, CYNTHIA IVONNE | ADDRESS ON FILE | | | | | | | |
| 571597 | VAZQUEZ MUNIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 571598 | VAZQUEZ MUNIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 571599 | VAZQUEZ MUNIZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 571600 | VAZQUEZ MUNIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 571601 | VAZQUEZ MUNIZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 571602 | VAZQUEZ MUNIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 571603 | VAZQUEZ MUNIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 571604 | VAZQUEZ MUNIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 571605 | VAZQUEZ MUNIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 571606 | VAZQUEZ MUNIZ, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 571607 | VAZQUEZ MUNIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 571608 | VAZQUEZ MUNIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 571609 | VAZQUEZ MUNIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 571610 | VAZQUEZ MUNIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 571611 | VAZQUEZ MUNOZ, AILEEN V | ADDRESS ON FILE | | | | | | | |
| 571558 | VAZQUEZ MUNOZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 571612 | VAZQUEZ MUNOZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 571613 | Vazquez Munoz, Jose | ADDRESS ON FILE | | | | | | | |
| 571614 | VAZQUEZ MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 571615 | VAZQUEZ MUNOZ, JUAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 571616 | Vazquez Munoz, Kevin | ADDRESS ON FILE | | | | | | | |
| 571617 | VAZQUEZ MUNOZ, NEISHA | ADDRESS ON FILE | | | | | | | |
| 571618 | VAZQUEZ MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 571619 | Vazquez Muriel, Andres | ADDRESS ON FILE | | | | | | | |
| 571620 | VAZQUEZ MURILLO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 571621 | VAZQUEZ MUUNOZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 571622 | VAZQUEZ NARVAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 571623 | VAZQUEZ NARVAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 571624 | VAZQUEZ NARVAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 571625 | VAZQUEZ NARVAEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 571626 | Vazquez Narvaez, Eddie W. | ADDRESS ON FILE | | | | | | | |
| 571627 | VAZQUEZ NARVAEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 571628 | VAZQUEZ NARVAEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 571629 | VAZQUEZ NARVAEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 571630 | VAZQUEZ NARVAEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 571631 | VAZQUEZ NATAL, ALEXANDRA J | ADDRESS ON FILE | | | | | | | |
| 571632 | VAZQUEZ NATAL, TERESITA | ADDRESS ON FILE | | | | | | | |
| 571633 | VAZQUEZ NATER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 571634 | VAZQUEZ NATER, VICTOR | ADDRESS ON FILE | | | | | | | |
| 571635 | VAZQUEZ NAVARRO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 571636 | VAZQUEZ NAVARRO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 571637 | VAZQUEZ NAVARRO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 571638 | VAZQUEZ NAVARRO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 571639 | VAZQUEZ NAVARRO, JESENIA | ADDRESS ON FILE | | | | | | | |
| 571640 | VAZQUEZ NAVARRO, PAULINO | ADDRESS ON FILE | | | | | | | |
| 571641 | VAZQUEZ NAVARRO, WANDA | ADDRESS ON FILE | | | | | | | |
| 571642 | VAZQUEZ NAZARIO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 571643 | VAZQUEZ NAZARIO, ILIANETTE | ADDRESS ON FILE | | | | | | | |
| 571644 | VAZQUEZ NAZARIO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 571645 | VAZQUEZ NAZARIO, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 571646 | VAZQUEZ NAZARIO, LORNA | ADDRESS ON FILE | | | | | | | |
| 571647 | VAZQUEZ NAZARIO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 571648 | VAZQUEZ NAZARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 571649 | VAZQUEZ NEGRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 571650 | VAZQUEZ NEGRON, ALEX | ADDRESS ON FILE | | | | | | | |
| 571651 | Vazquez Negron, Alex J | ADDRESS ON FILE | | | | | | | |
| 571652 | VAZQUEZ NEGRON, AMYR | ADDRESS ON FILE | | | | | | | |
| 571653 | VAZQUEZ NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 571654 | VAZQUEZ NEGRON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 571655 | VAZQUEZ NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 571656 | VAZQUEZ NEGRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 571657 | VAZQUEZ NEGRON, DAISY | ADDRESS ON FILE | | | | | | | |
| 571658 | VAZQUEZ NEGRON, DAISY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 571659 | VAZQUEZ NEGRON, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 571660 | VAZQUEZ NEGRON, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 571661 | VAZQUEZ NEGRON, EMILY | ADDRESS ON FILE | | | | | | | |
| 571662 | VAZQUEZ NEGRON, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 571663 | VAZQUEZ NEGRON, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 571664 | VAZQUEZ NEGRON, GRISEL | ADDRESS ON FILE | | | | | | | |
| 571665 | VAZQUEZ NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 571666 | VAZQUEZ NEGRON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 571667 | Vazquez Negron, Jose E | ADDRESS ON FILE | | | | | | | |
| 571668 | VAZQUEZ NEGRON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 571669 | VAZQUEZ NEGRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 571670 | VAZQUEZ NEGRON, LILIA I. | ADDRESS ON FILE | | | | | | | |
| 571671 | VAZQUEZ NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 571672 | VAZQUEZ NEGRON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 571673 | VAZQUEZ NEGRON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 571674 | VAZQUEZ NEGRON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 571675 | VAZQUEZ NEGRON, MARTA I | ADDRESS ON FILE | | | | | | | |
| 571676 | Vazquez Negron, Miguel A | ADDRESS ON FILE | | | | | | | |
| 571677 | VAZQUEZ NEGRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 571678 | VAZQUEZ NEGRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 571679 | VAZQUEZ NEGRON, SARIBEL | ADDRESS ON FILE | | | | | | | |
| 571680 | VAZQUEZ NEGRON, SHEMARA | ADDRESS ON FILE | | | | | | | |
| 571681 | VAZQUEZ NEGRON, VALERIE | ADDRESS ON FILE | | | | | | | |
| 571682 | VAZQUEZ NEGRON, VILMA A | ADDRESS ON FILE | | | | | | | |
| 571683 | VAZQUEZ NEGRON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 571684 | VAZQUEZ NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 571685 | Vazquez Negron, Wilnelia | ADDRESS ON FILE | | | | | | | |
| 571686 | VAZQUEZ NEGRON, YAMIRCA | ADDRESS ON FILE | | | | | | | |
| 760821 | VAZQUEZ NEGRON,WANDA | ADDRESS ON FILE | | | | | | | |
| 571687 | VAZQUEZ NEVAREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 571688 | VAZQUEZ NEVAREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 571689 | VAZQUEZ NIEVES MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 571690 | VAZQUEZ NIEVES, ADA | ADDRESS ON FILE | | | | | | | |
| 571691 | VAZQUEZ NIEVES, AIDA | ADDRESS ON FILE | | | | | | | |
| 571692 | VÁZQUEZ NIEVES, ARNALDO Y OTROS | HECTOR MARRERO MARRERO | 95 CALLE GEORGETTI | SUITE 1 | APARTADO POSTAL 238 | NARANJITO | PR | 00719 | |
| 571693 | VAZQUEZ NIEVES, AUREA E | ADDRESS ON FILE | | | | | | | |
| 571694 | VAZQUEZ NIEVES, BRENDA N | ADDRESS ON FILE | | | | | | | |
| 571695 | VAZQUEZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 571696 | VAZQUEZ NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 571697 | Vazquez Nieves, Edwin | ADDRESS ON FILE | | | | | | | |
| 571698 | VAZQUEZ NIEVES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 571699 | VAZQUEZ NIEVES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 571700 | VAZQUEZ NIEVES, ESPEDITO | ADDRESS ON FILE | | | | | | | |
| 571701 | VAZQUEZ NIEVES, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 571702 | VAZQUEZ NIEVES, IVAN | ADDRESS ON FILE | | | | | | | |
| 571703 | VAZQUEZ NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 571704 | VAZQUEZ NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 571705 | VAZQUEZ NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| 571707 | VAZQUEZ NIEVES, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| 571708 | VAZQUEZ NIEVES, NELIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 571709 | VAZQUEZ NIEVES, OMAR | ADDRESS ON FILE | | | | | | | |
| 571711 | VAZQUEZ NIEVES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 571712 | VAZQUEZ NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 571713 | VAZQUEZ NIEVES, REBECCA FRED | ADDRESS ON FILE | | | | | | | |
| 571714 | Vazquez Nieves, Ricardo | ADDRESS ON FILE | | | | | | | |
| 571715 | VAZQUEZ NIEVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 571716 | VAZQUEZ NIEVES, YAITZA | ADDRESS ON FILE | | | | | | | |
| 571717 | VAZQUEZ NISTAL, JOSE A | ADDRESS ON FILE | | | | | | | |
| 571718 | VAZQUEZ NOGUERAS, YARISSA | ADDRESS ON FILE | | | | | | | |
| 571719 | VAZQUEZ NOLASCO, MAYTE E | ADDRESS ON FILE | | | | | | | |
| 571720 | VAZQUEZ NOVOA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 571721 | VAZQUEZ NUNEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 571722 | VAZQUEZ NUNEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 571723 | VAZQUEZ NUNEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 571724 | VAZQUEZ NUNEZ, GINAROSA | ADDRESS ON FILE | | | | | | | |
| 571725 | VAZQUEZ NUNEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 571726 | VAZQUEZ NUNEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 571727 | VAZQUEZ NUNEZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| 571728 | VAZQUEZ O FERRAL, ANA M | ADDRESS ON FILE | | | | | | | |
| 571729 | VAZQUEZ OCACIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 571730 | VAZQUEZ OCASIO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 571731 | VAZQUEZ OCASIO, BALBINO | ADDRESS ON FILE | | | | | | | |
| 571732 | VAZQUEZ OCASIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 571733 | VAZQUEZ OCASIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 571734 | VAZQUEZ OCASIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 571735 | VAZQUEZ OCASIO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 571736 | Vazquez Ocasio, Jackeline | ADDRESS ON FILE | | | | | | | |
| 571737 | VAZQUEZ OCASIO, JEOVANY | ADDRESS ON FILE | | | | | | | |
| 571738 | VAZQUEZ OCASIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 571739 | VAZQUEZ OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 571740 | VAZQUEZ OCASIO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 571741 | Vazquez Ocasio, Jose L | ADDRESS ON FILE | | | | | | | |
| 571742 | VAZQUEZ OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 571743 | VAZQUEZ OCASIO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 571744 | VAZQUEZ OCASIO, JULIA | ADDRESS ON FILE | | | | | | | |
| 571745 | VAZQUEZ OCASIO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 571746 | VAZQUEZ OCASIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 571747 | VAZQUEZ OCASIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 571748 | VAZQUEZ OCASIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 571749 | VAZQUEZ OCASIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 571751 | VAZQUEZ OFFICE EQUIPMENT | P O BOX 6233 | | | | MAYAGUEZ | PR | 00681 | |
| 571752 | VAZQUEZ OFFICE EQUIPMENT | PO BOX 6332 | | | | MAYAGUEZ | PR | 00681 | |
| 771266 | VAZQUEZ OFFICE EQUIPMENT | PO BOX 6332 | | | | MAYAGUEZ | PR | 00681 | |
| 571753 | VAZQUEZ OJEDA MD, ARIANE | ADDRESS ON FILE | | | | | | | |
| 571754 | VAZQUEZ OJEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 571755 | Vazquez Ojeda, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 571756 | VAZQUEZ OJEDA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 571758 | VAZQUEZ OJEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 571759 | VAZQUEZ OJEDA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 571760 | VAZQUEZ OLIVENCIA MD, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 571761 | VAZQUEZ OLIVENCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 571762 | VAZQUEZ OLIVENCIA, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 571763 | VAZQUEZ OLIVENCIA, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 571764 | VAZQUEZ OLIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 571765 | VAZQUEZ OLIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 571766 | VAZQUEZ OLIVERAS MD, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 571767 | VAZQUEZ OLIVERAS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 571768 | VAZQUEZ OLIVERAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 571769 | VAZQUEZ OLIVERAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 571770 | VAZQUEZ OLIVERAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 571771 | VAZQUEZ OLIVERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 571772 | VAZQUEZ OLIVERO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 571773 | VAZQUEZ OLIVIERI, BRAYNARD | ADDRESS ON FILE | | | | | | | |
| 571774 | VAZQUEZ OLIVIERI, DIRTSA | ADDRESS ON FILE | | | | | | | |
| 571775 | VAZQUEZ OLIVIERI, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 571776 | VAZQUEZ OLIVIERI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 571777 | VAZQUEZ OLIVIERI, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 571778 | VAZQUEZ OLIVO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 571779 | VAZQUEZ OLIVO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 571780 | VAZQUEZ OLIVO, NASHALI M | ADDRESS ON FILE | | | | | | | |
| 571781 | VAZQUEZ OLIVO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 571782 | VAZQUEZ OLMEDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 571783 | VAZQUEZ OLMEDA, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 571784 | VAZQUEZ OLMEDA, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 571785 | VAZQUEZ OLMEDA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 571786 | VAZQUEZ OMS, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 571787 | VAZQUEZ ONEILL, SHEILA | ADDRESS ON FILE | | | | | | | |
| 571788 | VAZQUEZ OQUENDO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 571789 | VAZQUEZ OQUENDO, JUAN L | ADDRESS ON FILE | | | | | | | |
| 571790 | VAZQUEZ OQUENDO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 571791 | VAZQUEZ OQUENDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 571792 | VAZQUEZ OQUENDO, YAZAIRA | ADDRESS ON FILE | | | | | | | |
| 571793 | VAZQUEZ ORAMAS, LIANNE M | ADDRESS ON FILE | | | | | | | |
| 571794 | Vazquez Orellana, Javier | ADDRESS ON FILE | | | | | | | |
| 571795 | VAZQUEZ ORENCH, DIANA L | ADDRESS ON FILE | | | | | | | |
| 571796 | VAZQUEZ ORENCH, LISBETH | ADDRESS ON FILE | | | | | | | |
| 571797 | VAZQUEZ ORENCH, SHEILA B | ADDRESS ON FILE | | | | | | | |
| 571798 | VAZQUEZ ORENGO, JESSE J. | ADDRESS ON FILE | | | | | | | |
| 571799 | VAZQUEZ ORLANDI, LIVIA L | ADDRESS ON FILE | | | | | | | |
| 571800 | VAZQUEZ ORLANDO, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 571801 | VAZQUEZ ORTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 571802 | VAZQUEZ ORTA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 571803 | VAZQUEZ ORTA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 571804 | VAZQUEZ ORTA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 571805 | Vazquez Orta, Luis | ADDRESS ON FILE | | | | | | | |
| 571806 | VAZQUEZ ORTA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 571807 | VAZQUEZ ORTEGA, ALEX | ADDRESS ON FILE | | | | | | | |
| 571808 | VAZQUEZ ORTEGA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 571809 | VAZQUEZ ORTEGA, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 571810 | VAZQUEZ ORTEGA, ELSIE I | ADDRESS ON FILE | | | | | | | |
| 571757 | VAZQUEZ ORTEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 571811 | VAZQUEZ ORTEGA, JOSEA. | ADDRESS ON FILE | | | | | | | |
| 571812 | VAZQUEZ ORTEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 571813 | VAZQUEZ ORTEGA, MARINA J | ADDRESS ON FILE | | | | | | | |
| 571814 | VAZQUEZ ORTEGA, MARTA | ADDRESS ON FILE | | | | | | | |
| 571815 | VAZQUEZ ORTEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 571816 | VAZQUEZ ORTEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 571817 | VAZQUEZ ORTEGA, NORMA | ADDRESS ON FILE | | | | | | | |
| 571818 | VAZQUEZ ORTEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 571819 | VAZQUEZ ORTEGA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 571820 | VAZQUEZ ORTEGA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 571821 | VAZQUEZ ORTEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 571822 | VAZQUEZ ORTIZ, ADAMINA | ADDRESS ON FILE | | | | | | | |
| 571823 | VAZQUEZ ORTIZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 571824 | VAZQUEZ ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 571825 | VAZQUEZ ORTIZ, ALMICELIS | ADDRESS ON FILE | | | | | | | |
| 571826 | VAZQUEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 571827 | VAZQUEZ ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 571828 | VAZQUEZ ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 571829 | VAZQUEZ ORTIZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 571830 | VAZQUEZ ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 571831 | VAZQUEZ ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 571832 | VAZQUEZ ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 571833 | VAZQUEZ ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 571834 | VAZQUEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 571835 | VAZQUEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 571836 | VAZQUEZ ORTIZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 571837 | VAZQUEZ ORTIZ, CARLOS GABRIEL | ADDRESS ON FILE | | | | | | | |
| 571838 | VAZQUEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 571839 | VAZQUEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 571840 | VAZQUEZ ORTIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 571841 | VAZQUEZ ORTIZ, CHAMARIE | ADDRESS ON FILE | | | | | | | |
| 571842 | VAZQUEZ ORTIZ, CORALYS | ADDRESS ON FILE | | | | | | | |
| 571843 | VAZQUEZ ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 571844 | Vazquez Ortiz, Daniel | ADDRESS ON FILE | | | | | | | |
| 571845 | VAZQUEZ ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 571846 | VAZQUEZ ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 571847 | VAZQUEZ ORTIZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 571848 | VAZQUEZ ORTIZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| 571849 | VAZQUEZ ORTIZ, DENIDSA | ADDRESS ON FILE | | | | | | | |
| 571850 | VAZQUEZ ORTIZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 571851 | VAZQUEZ ORTIZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 571852 | VAZQUEZ ORTIZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 571853 | VAZQUEZ ORTIZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 571854 | VAZQUEZ ORTIZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 571855 | Vazquez Ortiz, Edgar A | ADDRESS ON FILE | | | | | | | |
| 571856 | VAZQUEZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 571857 | Vazquez Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| 571858 | VAZQUEZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 571859 | VAZQUEZ ORTIZ, EILINE | ADDRESS ON FILE | | | | | | | |
| 571860 | VAZQUEZ ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 571861 | VAZQUEZ ORTIZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 571862 | VAZQUEZ ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 571863 | VAZQUEZ ORTIZ, ERIBERTO | ADDRESS ON FILE | | | | | | | |
| 571865 | VAZQUEZ ORTIZ, ERIC F | ADDRESS ON FILE | | | | | | | |
| 571866 | VAZQUEZ ORTIZ, ERIC M. | ADDRESS ON FILE | | | | | | | |
| 571867 | VAZQUEZ ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 571868 | VAZQUEZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 571869 | VAZQUEZ ORTIZ, GAUDY J | ADDRESS ON FILE | | | | | | | |
| 571870 | VAZQUEZ ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 571871 | VAZQUEZ ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 571872 | VAZQUEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 571873 | VAZQUEZ ORTIZ, IDRIA I. | ADDRESS ON FILE | | | | | | | |
| 571874 | VAZQUEZ ORTIZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 571875 | VAZQUEZ ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 571876 | VAZQUEZ ORTIZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 571877 | VAZQUEZ ORTIZ, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 571878 | VAZQUEZ ORTIZ, IRMILEY | ADDRESS ON FILE | | | | | | | |
| 571879 | VAZQUEZ ORTIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 571880 | VAZQUEZ ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 571881 | Vazquez Ortiz, Janette | ADDRESS ON FILE | | | | | | | |
| 571882 | VAZQUEZ ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 571883 | VAZQUEZ ORTIZ, JAVIER I. | ADDRESS ON FILE | | | | | | | |
| 571884 | VAZQUEZ ORTIZ, JENNETTE | ADDRESS ON FILE | | | | | | | |
| 571885 | VAZQUEZ ORTIZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 571886 | VAZQUEZ ORTIZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 571887 | VAZQUEZ ORTIZ, JERRY L. | ADDRESS ON FILE | | | | | | | |
| 571888 | VAZQUEZ ORTIZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 571889 | VAZQUEZ ORTIZ, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 571890 | VAZQUEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 571891 | VAZQUEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 571892 | VAZQUEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 571893 | VAZQUEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 571894 | VAZQUEZ ORTIZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 571895 | VAZQUEZ ORTIZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 571896 | Vazquez Ortiz, Jose L | ADDRESS ON FILE | | | | | | | |
| 571897 | VAZQUEZ ORTIZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 571898 | VAZQUEZ ORTIZ, KARLA N. | ADDRESS ON FILE | | | | | | | |
| 571864 | VAZQUEZ ORTIZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 571899 | VAZQUEZ ORTIZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 571900 | VAZQUEZ ORTIZ, LEONARD | ADDRESS ON FILE | | | | | | | |
| 571901 | VAZQUEZ ORTIZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 571902 | VAZQUEZ ORTIZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 571904 | VAZQUEZ ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 571906 | VAZQUEZ ORTIZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 571907 | VAZQUEZ ORTIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 571908 | VAZQUEZ ORTIZ, MALVIN | ADDRESS ON FILE | | | | | | | |
| 571909 | VAZQUEZ ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 571910 | VAZQUEZ ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 571911 | VAZQUEZ ORTIZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 571912 | VAZQUEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 571913 | VAZQUEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 571914 | VAZQUEZ ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 571915 | VAZQUEZ ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 571916 | VAZQUEZ ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 571917 | VAZQUEZ ORTIZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 571918 | VAZQUEZ ORTIZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 571919 | Vazquez Ortiz, Maribel | ADDRESS ON FILE | | | | | | | |
| 571920 | VAZQUEZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 571921 | VAZQUEZ ORTIZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 571922 | VAZQUEZ ORTIZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 571923 | VAZQUEZ ORTIZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 571924 | VAZQUEZ ORTIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 571925 | VAZQUEZ ORTIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 571926 | VAZQUEZ ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 571927 | VAZQUEZ ORTIZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 571928 | VAZQUEZ ORTIZ, OSCAR R | ADDRESS ON FILE | | | | | | | |
| 571929 | VAZQUEZ ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 571930 | VAZQUEZ ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 571931 | VAZQUEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 571932 | VAZQUEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 571933 | Vazquez Ortiz, Ramon | ADDRESS ON FILE | | | | | | | |
| 571935 | VAZQUEZ ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 571936 | VAZQUEZ ORTIZ, ROLAND | ADDRESS ON FILE | | | | | | | |
| 571937 | VAZQUEZ ORTIZ, SARAIL | ADDRESS ON FILE | | | | | | | |
| 571939 | VAZQUEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 571940 | VAZQUEZ ORTIZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 571941 | VAZQUEZ ORTIZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 571942 | VAZQUEZ ORTIZ, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 571943 | VAZQUEZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 571944 | VAZQUEZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 571945 | VAZQUEZ ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 571946 | VAZQUEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 571947 | VAZQUEZ ORTIZ, YESDIEL | ADDRESS ON FILE | | | | | | | |
| 571948 | VAZQUEZ ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 571949 | VAZQUEZ ORTIZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 571950 | VAZQUEZ ORTIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 571951 | VAZQUEZ ORTIZ, ZULEYKA N | ADDRESS ON FILE | | | | | | | |
| 571953 | VAZQUEZ OSORIO, FRANCIS Z. | ADDRESS ON FILE | | | | | | | |
| 571956 | VAZQUEZ OSORIO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 571957 | VAZQUEZ OTERO MD, LOURDES | ADDRESS ON FILE | | | | | | | |
| 571958 | VAZQUEZ OTERO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 571959 | VAZQUEZ OTERO, DAYNA | ADDRESS ON FILE | | | | | | | |
| 571960 | VAZQUEZ OTERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 571961 | VAZQUEZ OTERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 571962 | Vazquez Otero, Efrain | ADDRESS ON FILE | | | | | | | |
| 571963 | VAZQUEZ OTERO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 571964 | VAZQUEZ OTERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 571965 | VAZQUEZ OTERO, GONZALO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 571966 | VAZQUEZ OTERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 571967 | VAZQUEZ OTERO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 571968 | VAZQUEZ OTERO, JUAN ANIBAL | ADDRESS ON FILE | | | | | | | |
| 571969 | VAZQUEZ OTERO, KATTY | ADDRESS ON FILE | | | | | | | |
| 571970 | VAZQUEZ OTERO, LEONCIO | ADDRESS ON FILE | | | | | | | |
| 571971 | VAZQUEZ OTERO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 571972 | VAZQUEZ OTERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 571973 | Vazquez Otero, Pablo J | ADDRESS ON FILE | | | | | | | |
| 571955 | VAZQUEZ OTERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 571974 | VAZQUEZ OTERO, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 571975 | VAZQUEZ OTERO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 571976 | VAZQUEZ PABELLON, LOYDA I | ADDRESS ON FILE | | | | | | | |
| 571977 | VAZQUEZ PABON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 571978 | VAZQUEZ PABON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 571979 | VAZQUEZ PABON, JAIME | ADDRESS ON FILE | | | | | | | |
| 571980 | VAZQUEZ PABON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 571981 | VAZQUEZ PABON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 571982 | VAZQUEZ PABON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 571984 | VAZQUEZ PACHECO, CEDRIC | ADDRESS ON FILE | | | | | | | |
| 571985 | Vazquez Pacheco, Francisco | ADDRESS ON FILE | | | | | | | |
| 571986 | VAZQUEZ PACHECO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 571987 | VAZQUEZ PACHECO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 571988 | Vazquez Pacheco, Juan F. | ADDRESS ON FILE | | | | | | | |
| 571989 | VAZQUEZ PACHECO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 571990 | VAZQUEZ PACHECO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 571991 | VAZQUEZ PACHECO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 571992 | VAZQUEZ PACHECO, MORAYMA F | ADDRESS ON FILE | | | | | | | |
| 571993 | VAZQUEZ PACHECO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 571994 | VAZQUEZ PADILLA, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 571995 | VAZQUEZ PADILLA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 571996 | VAZQUEZ PADILLA, EDNA | ADDRESS ON FILE | | | | | | | |
| 571997 | VAZQUEZ PADILLA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 571998 | VAZQUEZ PADILLA, JOEL D | ADDRESS ON FILE | | | | | | | |
| 571999 | VAZQUEZ PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 572000 | VAZQUEZ PADILLA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 572001 | VAZQUEZ PADILLA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 572002 | VAZQUEZ PADILLA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 572003 | VAZQUEZ PADILLA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 572004 | VAZQUEZ PADILLA, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 572005 | VAZQUEZ PADILLA, NILDA | ADDRESS ON FILE | | | | | | | |
| 572006 | VAZQUEZ PADILLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 572007 | VAZQUEZ PADILLA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 572008 | VAZQUEZ PADIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 572009 | VAZQUEZ PADIN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 572011 | VAZQUEZ PADOVANI, ANGEL O | ADDRESS ON FILE | | | | | | | |
| 572012 | VAZQUEZ PADRO, AILYN | ADDRESS ON FILE | | | | | | | |
| 572013 | VAZQUEZ PADRO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 572014 | Vazquez Padro, Benjamin | ADDRESS ON FILE | | | | | | | |
| 572015 | Vazquez Padro, Ruben | ADDRESS ON FILE | | | | | | | |
| 572016 | VAZQUEZ PADUA, DENNIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 572017 | VAZQUEZ PADUA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 572018 | VAZQUEZ PADUA, RAMON | ADDRESS ON FILE | | | | | | | |
| 572019 | VAZQUEZ PAEZ, CANDITA | ADDRESS ON FILE | | | | | | | |
| 572020 | VAZQUEZ PAGAN BUS LINE INC | PO BOX 214 | | | | BARRANQUITAS | PR | 00794 | |
| 572021 | VAZQUEZ PAGAN, ALMIDA | ADDRESS ON FILE | | | | | | | |
| 572022 | VAZQUEZ PAGAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 572023 | VAZQUEZ PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 572024 | VAZQUEZ PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 572026 | VAZQUEZ PAGAN, CRISTOBAL A | ADDRESS ON FILE | | | | | | | |
| 572027 | VAZQUEZ PAGAN, CRISTOBAL A | ADDRESS ON FILE | | | | | | | |
| 572028 | VAZQUEZ PAGAN, DAMARIS A | ADDRESS ON FILE | | | | | | | |
| 572029 | Vazquez Pagan, Daniel | ADDRESS ON FILE | | | | | | | |
| 572030 | VAZQUEZ PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 572031 | VAZQUEZ PAGAN, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 572032 | VAZQUEZ PAGAN, IDELIZ | ADDRESS ON FILE | | | | | | | |
| 572033 | VAZQUEZ PAGAN, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 572034 | VAZQUEZ PAGAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 572035 | VAZQUEZ PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 572036 | VAZQUEZ PAGAN, JENICE M. | ADDRESS ON FILE | | | | | | | |
| 572037 | VAZQUEZ PAGAN, JOHANNA I | ADDRESS ON FILE | | | | | | | |
| 572038 | VAZQUEZ PAGAN, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 572039 | VAZQUEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 572040 | VAZQUEZ PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 572041 | VAZQUEZ PAGAN, MARIA D | ADDRESS ON FILE | | | | | | | |
| 572042 | VAZQUEZ PAGAN, MARIA V | ADDRESS ON FILE | | | | | | | |
| 572043 | VAZQUEZ PAGAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 572044 | VAZQUEZ PAGAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 572045 | VAZQUEZ PAGAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 572046 | VAZQUEZ PAGAN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 572047 | Vazquez Pagan, Pedro A | ADDRESS ON FILE | | | | | | | |
| 572048 | VAZQUEZ PAGAN, RAUL | ADDRESS ON FILE | | | | | | | |
| 572049 | VAZQUEZ PAGAN, ROSALI | ADDRESS ON FILE | | | | | | | |
| 572050 | VAZQUEZ PAGAN, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 572051 | VAZQUEZ PAGAN, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 572052 | VAZQUEZ PAGAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 572053 | VAZQUEZ PAGAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 572054 | VAZQUEZ PAGAN, WANDA L | ADDRESS ON FILE | | | | | | | |
| 572055 | VAZQUEZ PAGAN, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 572056 | VAZQUEZ PANEL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 572057 | VAZQUEZ PANEL, VICENTA | ADDRESS ON FILE | | | | | | | |
| 572058 | VAZQUEZ PANIAGUA, ISABEL L | ADDRESS ON FILE | | | | | | | |
| 572059 | VAZQUEZ PANIAGUA, MARIO | ADDRESS ON FILE | | | | | | | |
| 572060 | VAZQUEZ PANTOJA, LEDA | ADDRESS ON FILE | | | | | | | |
| 572061 | VAZQUEZ PANTOJA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 572062 | VAZQUEZ PANTOJA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 572063 | VAZQUEZ PANTOJAS, MARITZA A | ADDRESS ON FILE | | | | | | | |
| 572064 | VAZQUEZ PARDO, EDITH | ADDRESS ON FILE | | | | | | | |
| 572065 | VAZQUEZ PARDO, EDITH | ADDRESS ON FILE | | | | | | | |
| 572066 | Vazquez Pardo, Eriel | ADDRESS ON FILE | | | | | | | |
| 572067 | VAZQUEZ PAREDES, NEIZA H | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 572068 | Vazquez Paredes, Vanessa I | ADDRESS ON FILE | | | | | | | |
| 572069 | VAZQUEZ PARRA, IDALIZ M. | ADDRESS ON FILE | | | | | | | |
| 572070 | VAZQUEZ PARRILLA, IRIS | ADDRESS ON FILE | | | | | | | |
| 572071 | VAZQUEZ PARRILLA, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 572072 | VAZQUEZ PARRILLA, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 572073 | VAZQUEZ PASTRANA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 572074 | VAZQUEZ PASTRANA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 572075 | VAZQUEZ PASTRANA, RAMON | ADDRESS ON FILE | | | | | | | |
| 572076 | VAZQUEZ PASTRANA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 572077 | VAZQUEZ PAZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| 572078 | VAZQUEZ PAZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 572010 | VAZQUEZ PEDRAZA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 572079 | VAZQUEZ PEDRAZA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 572080 | VAZQUEZ PEDRAZA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 572081 | VAZQUEZ PEDROSA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 572082 | VAZQUEZ PEDROSA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 572083 | VAZQUEZ PEDROZA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 572084 | VAZQUEZ PEGUERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 572085 | Vazquez Peluyera, Silverio | ADDRESS ON FILE | | | | | | | |
| 572086 | VAZQUEZ PENA, FELIX | ADDRESS ON FILE | | | | | | | |
| 572087 | VAZQUEZ PENA, LETTY E | ADDRESS ON FILE | | | | | | | |
| 572088 | VAZQUEZ PERALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 572089 | VAZQUEZ PERALES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 572091 | VAZQUEZ PEREIRA, GRACE L. | ADDRESS ON FILE | | | | | | | |
| 572092 | VAZQUEZ PEREIRA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 572093 | VAZQUEZ PEREIRA, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 572094 | VAZQUEZ PEREZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 572095 | VAZQUEZ PEREZ MD, YANIRA | ADDRESS ON FILE | | | | | | | |
| 572096 | VAZQUEZ PEREZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 572097 | VAZQUEZ PEREZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 572099 | VAZQUEZ PEREZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 572100 | VAZQUEZ PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 572101 | VAZQUEZ PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 572102 | VAZQUEZ PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 572103 | VAZQUEZ PEREZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| 572104 | VAZQUEZ PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 572105 | VAZQUEZ PEREZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 572106 | VAZQUEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 572107 | VAZQUEZ PEREZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 572108 | VAZQUEZ PEREZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 572109 | VAZQUEZ PEREZ, CHRISTIAN A | ADDRESS ON FILE | | | | | | | |
| 572110 | Vazquez Perez, David | ADDRESS ON FILE | | | | | | | |
| 572111 | VAZQUEZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 572112 | VAZQUEZ PEREZ, DORIS O | ADDRESS ON FILE | | | | | | | |
| 572113 | VAZQUEZ PEREZ, ELIUT | ADDRESS ON FILE | | | | | | | |
| 572114 | Vazquez Perez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 572115 | Vazquez Perez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 572116 | VAZQUEZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 572117 | VAZQUEZ PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 572118 | VAZQUEZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 572119 | VAZQUEZ PEREZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 572120 | VAZQUEZ PEREZ, GREG | ADDRESS ON FILE | | | | | | | |
| 572121 | VAZQUEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 572122 | VAZQUEZ PEREZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 572123 | VAZQUEZ PEREZ, IDABELLE | ADDRESS ON FILE | | | | | | | |
| 572124 | VAZQUEZ PEREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 572125 | VAZQUEZ PEREZ, IRMA Y | ADDRESS ON FILE | | | | | | | |
| 572126 | VAZQUEZ PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 572127 | VAZQUEZ PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 572128 | Vazquez Perez, Ivan | ADDRESS ON FILE | | | | | | | |
| 572129 | VAZQUEZ PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 572130 | VAZQUEZ PEREZ, IVONNEMARIE | ADDRESS ON FILE | | | | | | | |
| 572131 | VAZQUEZ PEREZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 572132 | Vazquez Perez, Jibril | ADDRESS ON FILE | | | | | | | |
| 572133 | VAZQUEZ PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 572134 | VAZQUEZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 572135 | Vazquez Perez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 572136 | VAZQUEZ PEREZ, JORGE O. | ADDRESS ON FILE | | | | | | | |
| 572137 | VAZQUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 572138 | VAZQUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 572139 | VAZQUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 572140 | VAZQUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 572141 | VAZQUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 572142 | VAZQUEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 572143 | VAZQUEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 572144 | VAZQUEZ PEREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 572145 | VAZQUEZ PEREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 572146 | VAZQUEZ PEREZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 572147 | VAZQUEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 572148 | VAZQUEZ PEREZ, JUAN P | ADDRESS ON FILE | | | | | | | |
| 572149 | VAZQUEZ PEREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 572150 | VAZQUEZ PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 572151 | Vazquez Perez, Julio A | ADDRESS ON FILE | | | | | | | |
| 572152 | VAZQUEZ PEREZ, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 572153 | VAZQUEZ PEREZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 572154 | VAZQUEZ PEREZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 572155 | VAZQUEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 572156 | Vazquez Perez, Luis A | ADDRESS ON FILE | | | | | | | |
| 572157 | VAZQUEZ PEREZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 572158 | VAZQUEZ PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 572159 | VAZQUEZ PEREZ, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 572160 | VAZQUEZ PEREZ, MAGDA L. | ADDRESS ON FILE | | | | | | | |
| 572161 | VAZQUEZ PEREZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 572162 | VAZQUEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 572163 | VAZQUEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 572164 | VAZQUEZ PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 572165 | VAZQUEZ PEREZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 572166 | VAZQUEZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 572167 | VAZQUEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 572168 | VAZQUEZ PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 572169 | VAZQUEZ PEREZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 572170 | VAZQUEZ PEREZ, NATASHA M | ADDRESS ON FILE | | | | | | | |
| 572171 | VAZQUEZ PEREZ, NELSSIE A | ADDRESS ON FILE | | | | | | | |
| 572172 | VAZQUEZ PEREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 572173 | VAZQUEZ PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 572174 | VAZQUEZ PEREZ, PABLO J | ADDRESS ON FILE | | | | | | | |
| 572175 | Vazquez Perez, Pedro | ADDRESS ON FILE | | | | | | | |
| 572176 | VAZQUEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 572177 | VAZQUEZ PEREZ, RAFAEL L. | ADDRESS ON FILE | | | | | | | |
| 572178 | VAZQUEZ PEREZ, RAUL G | ADDRESS ON FILE | | | | | | | |
| 572179 | VAZQUEZ PEREZ, RAYNA | ADDRESS ON FILE | | | | | | | |
| 572180 | VAZQUEZ PEREZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 572181 | VAZQUEZ PEREZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 572182 | VAZQUEZ PEREZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 572183 | VAZQUEZ PEREZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 572184 | VAZQUEZ PEREZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| 572185 | VAZQUEZ PEREZ, VARIAM | ADDRESS ON FILE | | | | | | | |
| 572186 | VAZQUEZ PEREZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 572187 | VAZQUEZ PEREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 572188 | VAZQUEZ PEREZ, YENITZA | ADDRESS ON FILE | | | | | | | |
| 572189 | VAZQUEZ PEREZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 572190 | VAZQUEZ PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 572191 | VAZQUEZ PEREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 572192 | VAZQUEZ PEROCIER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 572193 | VAZQUEZ PESQUERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 572194 | VAZQUEZ PESQUERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 572195 | VAZQUEZ PI, SONIA M | ADDRESS ON FILE | | | | | | | |
| 572196 | VAZQUEZ PIAZZA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 572197 | VAZQUEZ PICA, ROMANA | ADDRESS ON FILE | | | | | | | |
| 572198 | VAZQUEZ PIETRI, JANET V | ADDRESS ON FILE | | | | | | | |
| 572199 | VAZQUEZ PINERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 572200 | VAZQUEZ PINERO, MAYRA V. | ADDRESS ON FILE | | | | | | | |
| 572201 | VAZQUEZ PINTADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 572202 | VAZQUEZ PINTADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 572203 | VAZQUEZ PINTO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 572204 | VAZQUEZ PIZARRO, JESUS | ADDRESS ON FILE | | | | | | | |
| 572205 | VAZQUEZ PLA, XAYMARA Y | ADDRESS ON FILE | | | | | | | |
| 572206 | VAZQUEZ PLARD MD, JULIAN | ADDRESS ON FILE | | | | | | | |
| 572207 | VAZQUEZ PLASS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 572208 | VAZQUEZ PLATA, MARA I. | ADDRESS ON FILE | | | | | | | |
| 572209 | VAZQUEZ PLAZA, NANCY | ADDRESS ON FILE | | | | | | | |
| 572210 | VAZQUEZ POL, PAULA | ADDRESS ON FILE | | | | | | | |
| 572211 | VAZQUEZ POMALES, ALEX | ADDRESS ON FILE | | | | | | | |
| 572212 | VAZQUEZ POMALES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 572213 | VAZQUEZ POMALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 572214 | VAZQUEZ POMALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 572215 | VAZQUEZ PONCE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 572216 | VAZQUEZ PORRATA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 572218 | VAZQUEZ PRADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 572219 | VAZQUEZ PRADO, IRVING | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 572220 | VAZQUEZ PRATTS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 572221 | VAZQUEZ PROSPER, LIZBETH M. | ADDRESS ON FILE | | | | | | | |
| 572222 | VAZQUEZ PSY D, ROXANA ROMAN | ADDRESS ON FILE | | | | | | | |
| 572223 | VAZQUEZ PUELLO, RAUL | ADDRESS ON FILE | | | | | | | |
| 572224 | VAZQUEZ QUIANES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 572098 | VAZQUEZ QUIANES, SOLANGE | ADDRESS ON FILE | | | | | | | |
| 572226 | VAZQUEZ QUILES, ANA M | ADDRESS ON FILE | | | | | | | |
| 572227 | VAZQUEZ QUILES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 572228 | VAZQUEZ QUILES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 572229 | VAZQUEZ QUILES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 572230 | Vazquez Quiles, Jose O | ADDRESS ON FILE | | | | | | | |
| 572231 | VAZQUEZ QUILES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 572232 | VAZQUEZ QUILES, LUZ | ADDRESS ON FILE | | | | | | | |
| 572233 | VAZQUEZ QUILES, MARIEL | ADDRESS ON FILE | | | | | | | |
| 572234 | Vazquez Quiles, Monserrate | ADDRESS ON FILE | | | | | | | |
| 572235 | VAZQUEZ QUILES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 572236 | Vazquez Quiles, Praxedes | ADDRESS ON FILE | | | | | | | |
| 572238 | VAZQUEZ QUILES, PRAXEDES D. | ADDRESS ON FILE | | | | | | | |
| 572239 | VAZQUEZ QUILES, WILSON | ADDRESS ON FILE | | | | | | | |
| 572240 | VAZQUEZ QUILES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 572241 | VAZQUEZ QUINONES, DARLENA | ADDRESS ON FILE | | | | | | | |
| 572242 | VAZQUEZ QUINONES, ELIA SARA | ADDRESS ON FILE | | | | | | | |
| 572243 | VAZQUEZ QUINONES, IRIS E | ADDRESS ON FILE | | | | | | | |
| 572244 | VAZQUEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 572245 | VAZQUEZ QUINONES, LUIS G | ADDRESS ON FILE | | | | | | | |
| 572246 | VAZQUEZ QUINONES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 572247 | VAZQUEZ QUINONES, NILDA I | ADDRESS ON FILE | | | | | | | |
| 572248 | VAZQUEZ QUINONES, NILMA | ADDRESS ON FILE | | | | | | | |
| 572249 | VAZQUEZ QUINONES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 572250 | VAZQUEZ QUINONES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 572251 | VAZQUEZ QUINONES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 572252 | VAZQUEZ QUINONEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 572253 | Vazquez Quinonez, Geralda | ADDRESS ON FILE | | | | | | | |
| 572254 | Vazquez Quinonez, Juan R | ADDRESS ON FILE | | | | | | | |
| 572255 | VAZQUEZ QUINONEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 572257 | VAZQUEZ QUINTANA MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 572258 | VAZQUEZ QUINTANA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 572259 | VAZQUEZ QUINTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 572260 | VAZQUEZ QUINTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 572261 | VAZQUEZ QUINTANA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 572262 | VAZQUEZ QUINTANA, IBIS E | ADDRESS ON FILE | | | | | | | |
| 572263 | VAZQUEZ QUINTANA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 572264 | VAZQUEZ QUINTANA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 572265 | VAZQUEZ QUINTANA, OLGA | ADDRESS ON FILE | | | | | | | |
| 572266 | VAZQUEZ QUIROS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 572267 | VAZQUEZ QUIROS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 572268 | VAZQUEZ QUNONEZ, KEISHA M. | ADDRESS ON FILE | | | | | | | |
| 572269 | VAZQUEZ RABASSA, YESSICA | ADDRESS ON FILE | | | | | | | |
| 572270 | VAZQUEZ RABASSA, YESSICA K. | ADDRESS ON FILE | | | | | | | |
| 572271 | VAZQUEZ RAMIL MD, MARTHA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 572272 | VAZQUEZ RAMIL, MARTHA | ADDRESS ON FILE | | | | | | | |
| 572273 | VAZQUEZ RAMIREZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 572274 | VAZQUEZ RAMIREZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 572275 | VAZQUEZ RAMIREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 572276 | VAZQUEZ RAMIREZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| 572277 | VAZQUEZ RAMIREZ, ERIC G | ADDRESS ON FILE | | | | | | | |
| 572278 | VAZQUEZ RAMIREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 572279 | Vazquez Ramirez, Jose N | ADDRESS ON FILE | | | | | | | |
| 572280 | VAZQUEZ RAMIREZ, LIDA | ADDRESS ON FILE | | | | | | | |
| 572281 | VAZQUEZ RAMIREZ, LUIS ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 572282 | VAZQUEZ RAMIREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 572283 | VAZQUEZ RAMIREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 572284 | VAZQUEZ RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 572285 | VAZQUEZ RAMIREZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 572286 | VAZQUEZ RAMON, DAVID | ADDRESS ON FILE | | | | | | | |
| 572287 | VAZQUEZ RAMON, LUIS | ADDRESS ON FILE | | | | | | | |
| 572288 | VAZQUEZ RAMON, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 572289 | VAZQUEZ RAMOS MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 572290 | VAZQUEZ RAMOS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 572291 | VAZQUEZ RAMOS, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 572292 | VAZQUEZ RAMOS, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 572293 | VAZQUEZ RAMOS, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 572294 | VAZQUEZ RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 572295 | VAZQUEZ RAMOS, ALVARO | ADDRESS ON FILE | | | | | | | |
| 572296 | VAZQUEZ RAMOS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 572297 | VAZQUEZ RAMOS, ANALIZ | ADDRESS ON FILE | | | | | | | |
| 572298 | VAZQUEZ RAMOS, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 572299 | VAZQUEZ RAMOS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 572300 | VAZQUEZ RAMOS, CELINES | ADDRESS ON FILE | | | | | | | |
| 572301 | VAZQUEZ RAMOS, CESAR | ADDRESS ON FILE | | | | | | | |
| 572302 | VAZQUEZ RAMOS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 572303 | VAZQUEZ RAMOS, DANESSA | ADDRESS ON FILE | | | | | | | |
| 572304 | VAZQUEZ RAMOS, DEHUEL | ADDRESS ON FILE | | | | | | | |
| 572305 | VAZQUEZ RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 572306 | VAZQUEZ RAMOS, EDNA | ADDRESS ON FILE | | | | | | | |
| 572307 | VAZQUEZ RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 572308 | VAZQUEZ RAMOS, ELBA N. | ADDRESS ON FILE | | | | | | | |
| 572309 | VAZQUEZ RAMOS, GISEL M | ADDRESS ON FILE | | | | | | | |
| 572310 | VAZQUEZ RAMOS, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 572311 | VAZQUEZ RAMOS, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 572312 | VAZQUEZ RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 572313 | VAZQUEZ RAMOS, JOAN A | ADDRESS ON FILE | | | | | | | |
| 572314 | VAZQUEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 572315 | Vazquez Ramos, Jorge L | ADDRESS ON FILE | | | | | | | |
| 572316 | VAZQUEZ RAMOS, JULIA R. | ADDRESS ON FILE | | | | | | | |
| 572317 | VAZQUEZ RAMOS, KAREN I | ADDRESS ON FILE | | | | | | | |
| 572318 | VAZQUEZ RAMOS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 572319 | VAZQUEZ RAMOS, KEILA | ADDRESS ON FILE | | | | | | | |
| 572320 | VAZQUEZ RAMOS, LEONARD A | ADDRESS ON FILE | | | | | | | |
| 572321 | VAZQUEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 572322 | VAZQUEZ RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 572323 | VAZQUEZ RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 572324 | VAZQUEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 572325 | VAZQUEZ RAMOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 572326 | VAZQUEZ RAMOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 572327 | VAZQUEZ RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 572328 | VAZQUEZ RAMOS, NEXAIDA | ADDRESS ON FILE | | | | | | | |
| 572329 | VAZQUEZ RAMOS, NEXAIDA | ADDRESS ON FILE | | | | | | | |
| 572330 | VAZQUEZ RAMOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 572331 | VAZQUEZ RAMOS, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 572332 | VAZQUEZ RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 572333 | VAZQUEZ RAMOS, RAMON L | ADDRESS ON FILE | | | | | | | |
| 572334 | VAZQUEZ RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 572335 | VAZQUEZ RAMOS, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 572336 | VAZQUEZ RAMOS, ROSABELL | ADDRESS ON FILE | | | | | | | |
| 572337 | VAZQUEZ RAMOS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 572338 | VAZQUEZ RAMOS, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 572339 | VAZQUEZ RAMOS, TAINA | ADDRESS ON FILE | | | | | | | |
| 572340 | VAZQUEZ RAMOS, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 572341 | VAZQUEZ RAMOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 572342 | VAZQUEZ RASPALDO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 572343 | Vazquez Real, Harold | ADDRESS ON FILE | | | | | | | |
| 572344 | VAZQUEZ REAL, HAROLD | ADDRESS ON FILE | | | | | | | |
| 572345 | VAZQUEZ REAL, LORIYACK M | ADDRESS ON FILE | | | | | | | |
| 572346 | VAZQUEZ REBOYRAS, MARITZA L | ADDRESS ON FILE | | | | | | | |
| 572347 | VAZQUEZ REBOYRAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 572348 | VAZQUEZ REILLO MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 572349 | VAZQUEZ REINAT, WANDA | ADDRESS ON FILE | | | | | | | |
| 572350 | Vázquez Rentas, Wanda I | ADDRESS ON FILE | | | | | | | |
| 572351 | VAZQUEZ REPOLLET, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 572352 | VAZQUEZ RESTO, ANA M | ADDRESS ON FILE | | | | | | | |
| 572353 | VAZQUEZ RESTO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 572354 | VAZQUEZ RESTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 572355 | VAZQUEZ RESTO, LUZ DELIA | ADDRESS ON FILE | | | | | | | |
| 572356 | VAZQUEZ RESTO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 572357 | VAZQUEZ RESTO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 572358 | VAZQUEZ RESTO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 572359 | VAZQUEZ REYAS, LILYBELLE | ADDRESS ON FILE | | | | | | | |
| 572360 | VAZQUEZ REYES, AIMEE | ADDRESS ON FILE | | | | | | | |
| 572361 | VAZQUEZ REYES, AIMEE Z. | ADDRESS ON FILE | | | | | | | |
| 572362 | VAZQUEZ REYES, ANA R | ADDRESS ON FILE | | | | | | | |
| 572363 | VAZQUEZ REYES, AXEL | ADDRESS ON FILE | | | | | | | |
| 572364 | VAZQUEZ REYES, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 572365 | VAZQUEZ REYES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 572366 | VAZQUEZ REYES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 572367 | VAZQUEZ REYES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 572368 | VAZQUEZ REYES, DAVID | ADDRESS ON FILE | | | | | | | |
| 572369 | VAZQUEZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 572370 | VAZQUEZ REYES, EDWIN F | ADDRESS ON FILE | | | | | | | |
| 572371 | Vazquez Reyes, Efrain | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 572372 | VAZQUEZ REYES, ELBA N | ADDRESS ON FILE | | | | | | | |
| 572373 | VAZQUEZ REYES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 572374 | VAZQUEZ REYES, EVA | ADDRESS ON FILE | | | | | | | |
| 572375 | VAZQUEZ REYES, IVAN | ADDRESS ON FILE | | | | | | | |
| 572376 | VAZQUEZ REYES, JEREMY | ADDRESS ON FILE | | | | | | | |
| 572377 | VAZQUEZ REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 572378 | VAZQUEZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 572379 | VAZQUEZ REYES, JOSE I | ADDRESS ON FILE | | | | | | | |
| 572380 | VAZQUEZ REYES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 572381 | VAZQUEZ REYES, KARIAM | ADDRESS ON FILE | | | | | | | |
| 572382 | VAZQUEZ REYES, LEIZA Y | ADDRESS ON FILE | | | | | | | |
| 572383 | VAZQUEZ REYES, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 572384 | VAZQUEZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 572385 | VAZQUEZ REYES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 572386 | VAZQUEZ REYES, MARIFELI | ADDRESS ON FILE | | | | | | | |
| 572387 | Vazquez Reyes, Marta I | ADDRESS ON FILE | | | | | | | |
| 572388 | VAZQUEZ REYES, MARTA R | ADDRESS ON FILE | | | | | | | |
| 572389 | VAZQUEZ REYES, NORA L | ADDRESS ON FILE | | | | | | | |
| 572390 | VAZQUEZ REYES, NORIS DELSY | ADDRESS ON FILE | | | | | | | |
| 572391 | VAZQUEZ REYES, OMAR | ADDRESS ON FILE | | | | | | | |
| 572392 | VAZQUEZ REYES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 572393 | VAZQUEZ REYES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 572394 | VAZQUEZ RIJOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 572395 | VAZQUEZ RIOLLANO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 572396 | VAZQUEZ RIOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 572397 | VAZQUEZ RIOS, CARLOS ANDRES | ADDRESS ON FILE | | | | | | | |
| 572398 | VAZQUEZ RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 572399 | VAZQUEZ RIOS, DARINA | ADDRESS ON FILE | | | | | | | |
| 572400 | VAZQUEZ RIOS, DARINA I. | ADDRESS ON FILE | | | | | | | |
| 572401 | VAZQUEZ RIOS, DIANNE | ADDRESS ON FILE | | | | | | | |
| 572402 | VAZQUEZ RIOS, ELIEZEL | ADDRESS ON FILE | | | | | | | |
| 572403 | VAZQUEZ RIOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 572404 | Vazquez Rios, Jackeline | ADDRESS ON FILE | | | | | | | |
| 572405 | VAZQUEZ RIOS, JOAMIR | ADDRESS ON FILE | | | | | | | |
| 572406 | VAZQUEZ RIOS, JOANN | ADDRESS ON FILE | | | | | | | |
| 572407 | Vazquez Rios, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 572408 | VAZQUEZ RIOS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 572409 | VAZQUEZ RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 572410 | VAZQUEZ RIOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 572411 | VAZQUEZ RIOS, PAULINE | ADDRESS ON FILE | | | | | | | |
| 572412 | VAZQUEZ RIOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 572413 | VAZQUEZ RIOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 572414 | VAZQUEZ RIVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 572415 | VAZQUEZ RIVAS, DEREK | ADDRESS ON FILE | | | | | | | |
| 572416 | VAZQUEZ RIVAS, DEREK M | ADDRESS ON FILE | | | | | | | |
| 572417 | VAZQUEZ RIVAS, EMMY | ADDRESS ON FILE | | | | | | | |
| 572419 | VAZQUEZ RIVAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 572420 | VAZQUEZ RIVAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 572421 | VAZQUEZ RIVAS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 572422 | VAZQUEZ RIVAS, RUTH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 572423 | VAZQUEZ RIVERA MD, HYRZA | ADDRESS ON FILE | | | | | | | |
| 572424 | VAZQUEZ RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 572425 | VAZQUEZ RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 572427 | VAZQUEZ RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 572428 | VAZQUEZ RIVERA, ALBA | ADDRESS ON FILE | | | | | | | |
| 572429 | VAZQUEZ RIVERA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 572430 | Vazquez Rivera, Alexander | ADDRESS ON FILE | | | | | | | |
| 572431 | VAZQUEZ RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 572432 | VAZQUEZ RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 572433 | VAZQUEZ RIVERA, AMALIZ | ADDRESS ON FILE | | | | | | | |
| 572434 | VAZQUEZ RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 572435 | VAZQUEZ RIVERA, AMERICO | ADDRESS ON FILE | | | | | | | |
| 572436 | VAZQUEZ RIVERA, ANA C. | ADDRESS ON FILE | | | | | | | |
| 572437 | VAZQUEZ RIVERA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 572438 | VAZQUEZ RIVERA, ANAIS | ADDRESS ON FILE | | | | | | | |
| 572439 | VAZQUEZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 572440 | VAZQUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 572441 | Vazquez Rivera, Angel D | ADDRESS ON FILE | | | | | | | |
| 572442 | VAZQUEZ RIVERA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 572443 | Vazquez Rivera, Anibal | ADDRESS ON FILE | | | | | | | |
| 572444 | VAZQUEZ RIVERA, ANJANETTE | ADDRESS ON FILE | | | | | | | |
| 572445 | VAZQUEZ RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 572446 | Vazquez Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| 572447 | VAZQUEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 572448 | VAZQUEZ RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 572449 | VAZQUEZ RIVERA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 572450 | VAZQUEZ RIVERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 572451 | VAZQUEZ RIVERA, BENITO | ADDRESS ON FILE | | | | | | | |
| 572452 | VAZQUEZ RIVERA, BERNARDINA | ADDRESS ON FILE | | | | | | | |
| 572453 | VAZQUEZ RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 572454 | VAZQUEZ RIVERA, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 572455 | VAZQUEZ RIVERA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 572456 | VAZQUEZ RIVERA, CAMILL | ADDRESS ON FILE | | | | | | | |
| 572457 | VAZQUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 572459 | VAZQUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 572460 | VAZQUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 572461 | VAZQUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 572462 | VAZQUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 572463 | VAZQUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 572464 | VAZQUEZ RIVERA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 572465 | VAZQUEZ RIVERA, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 572466 | VAZQUEZ RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 572467 | Vazquez Rivera, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 572468 | VAZQUEZ RIVERA, CARLOS RAFAEL | ADDRESS ON FILE | | | | | | | |
| 572469 | VAZQUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 572470 | VAZQUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 572471 | VAZQUEZ RIVERA, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 572472 | VAZQUEZ RIVERA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 572473 | VAZQUEZ RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 572474 | VAZQUEZ RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 572475 | VAZQUEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 572476 | VAZQUEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 572477 | VAZQUEZ RIVERA, CELIA | ADDRESS ON FILE | | | | | | | |
| 572478 | VAZQUEZ RIVERA, CENEIDA | ADDRESS ON FILE | | | | | | | |
| 572479 | VAZQUEZ RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 572480 | VAZQUEZ RIVERA, CHARLES | ADDRESS ON FILE | | | | | | | |
| 572481 | VAZQUEZ RIVERA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 572482 | VAZQUEZ RIVERA, COSME | ADDRESS ON FILE | | | | | | | |
| 572483 | VAZQUEZ RIVERA, COSME | ADDRESS ON FILE | | | | | | | |
| 572484 | VAZQUEZ RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 572485 | VAZQUEZ RIVERA, DIANIS | ADDRESS ON FILE | | | | | | | |
| 572486 | VAZQUEZ RIVERA, DILCIA M | ADDRESS ON FILE | | | | | | | |
| 572487 | VAZQUEZ RIVERA, DORCA I | ADDRESS ON FILE | | | | | | | |
| 572488 | VAZQUEZ RIVERA, DULCE I. | ADDRESS ON FILE | | | | | | | |
| 572489 | VAZQUEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 572490 | VAZQUEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 572491 | VAZQUEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 572492 | Vazquez Rivera, Eduardo | ADDRESS ON FILE | | | | | | | |
| 572493 | Vazquez Rivera, Eduardo | ADDRESS ON FILE | | | | | | | |
| 572494 | VAZQUEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 572495 | VAZQUEZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 572496 | VAZQUEZ RIVERA, EILEEN TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 572497 | VAZQUEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 572498 | VAZQUEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 572499 | VAZQUEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 572500 | VAZQUEZ RIVERA, ELOIDA | ADDRESS ON FILE | | | | | | | |
| 572501 | VAZQUEZ RIVERA, ELOIDA | ADDRESS ON FILE | | | | | | | |
| 572502 | VAZQUEZ RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 572503 | VAZQUEZ RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 572504 | VAZQUEZ RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 572505 | Vazquez Rivera, Elvira | ADDRESS ON FILE | | | | | | | |
| 572506 | VAZQUEZ RIVERA, EMIL | ADDRESS ON FILE | | | | | | | |
| 572507 | Vazquez Rivera, Eric Benjamin | ADDRESS ON FILE | | | | | | | |
| 572508 | VAZQUEZ RIVERA, ERIC N | ADDRESS ON FILE | | | | | | | |
| 572509 | VAZQUEZ RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 572510 | VAZQUEZ RIVERA, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 572511 | VAZQUEZ RIVERA, FLOR | ADDRESS ON FILE | | | | | | | |
| 572458 | VAZQUEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 572512 | VAZQUEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 572513 | Vazquez Rivera, Franky | ADDRESS ON FILE | | | | | | | |
| 572514 | VAZQUEZ RIVERA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 572515 | VAZQUEZ RIVERA, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 572516 | VAZQUEZ RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 572517 | VAZQUEZ RIVERA, GLORILEE | ADDRESS ON FILE | | | | | | | |
| 572518 | VAZQUEZ RIVERA, GLORILYZ | ADDRESS ON FILE | | | | | | | |
| 572519 | VAZQUEZ RIVERA, GRACE | ADDRESS ON FILE | | | | | | | |
| 572520 | VAZQUEZ RIVERA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 572521 | VAZQUEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 572522 | VAZQUEZ RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 572523 | VAZQUEZ RIVERA, HECTOR R. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 572524 | VAZQUEZ RIVERA, HERI | ADDRESS ON FILE | | | | | | | |
| 572525 | Vazquez Rivera, Heriberto | ADDRESS ON FILE | | | | | | | |
| 572526 | VAZQUEZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 572527 | VAZQUEZ RIVERA, ILIANED | ADDRESS ON FILE | | | | | | | |
| 572528 | VAZQUEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 572529 | VAZQUEZ RIVERA, ISAMARY | ADDRESS ON FILE | | | | | | | |
| 572530 | Vazquez Rivera, Israel | ADDRESS ON FILE | | | | | | | |
| 572531 | Vazquez Rivera, Israel | ADDRESS ON FILE | | | | | | | |
| 572532 | Vazquez Rivera, Israel | ADDRESS ON FILE | | | | | | | |
| 572533 | Vazquez Rivera, Ivan A | ADDRESS ON FILE | | | | | | | |
| 572534 | VAZQUEZ RIVERA, IVONNE J | ADDRESS ON FILE | | | | | | | |
| 572535 | VAZQUEZ RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 572536 | VAZQUEZ RIVERA, JACOB J. | ADDRESS ON FILE | | | | | | | |
| 572537 | Vazquez Rivera, Jaime | ADDRESS ON FILE | | | | | | | |
| 572538 | VAZQUEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 572539 | VAZQUEZ RIVERA, JAIME J | ADDRESS ON FILE | | | | | | | |
| 572540 | VAZQUEZ RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| 572541 | VAZQUEZ RIVERA, JANIRA | ADDRESS ON FILE | | | | | | | |
| 572542 | VAZQUEZ RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 572543 | Vazquez Rivera, Jessica E. | ADDRESS ON FILE | | | | | | | |
| 572544 | VAZQUEZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 572545 | VAZQUEZ RIVERA, JESUS D. | ADDRESS ON FILE | | | | | | | |
| 572546 | VAZQUEZ RIVERA, JESUS D. | ADDRESS ON FILE | | | | | | | |
| 572547 | VAZQUEZ RIVERA, JOAN | ADDRESS ON FILE | | | | | | | |
| 572548 | VAZQUEZ RIVERA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 572549 | VAZQUEZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 572550 | VAZQUEZ RIVERA, JOHANA I | ADDRESS ON FILE | | | | | | | |
| 572552 | VAZQUEZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 572551 | VAZQUEZ RIVERA, JONATHAN | RICARDO ORTIZ MORALES | PO BOX 1816 | | | CAYEY | PR | 00737-1816 | |
| 572553 | VAZQUEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 572554 | VAZQUEZ RIVERA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 572555 | Vazquez Rivera, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 572556 | Vazquez Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| 572557 | VAZQUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 572558 | VAZQUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 572559 | VAZQUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 572560 | VAZQUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 572561 | VAZQUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 572562 | VAZQUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 572565 | VAZQUEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 572566 | VAZQUEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 572567 | VAZQUEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 572568 | VAZQUEZ RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 572569 | VAZQUEZ RIVERA, JOYCE L. | ADDRESS ON FILE | | | | | | | |
| 572570 | Vazquez Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| 572571 | VAZQUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 572572 | VAZQUEZ RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 572573 | Vazquez Rivera, Juan A. | ADDRESS ON FILE | | | | | | | |
| 572574 | VAZQUEZ RIVERA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 572575 | VAZQUEZ RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 572576 | VAZQUEZ RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 572577 | VAZQUEZ RIVERA, JULIO C | ADDRESS ON FILE | | | | | | | |
| 572578 | Vazquez Rivera, Julio C | ADDRESS ON FILE | | | | | | | |
| 572579 | VAZQUEZ RIVERA, JULIO G | ADDRESS ON FILE | | | | | | | |
| 572580 | VAZQUEZ RIVERA, KARLA R | ADDRESS ON FILE | | | | | | | |
| 572581 | Vazquez Rivera, Katherine | ADDRESS ON FILE | | | | | | | |
| 572582 | VAZQUEZ RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 572583 | VAZQUEZ RIVERA, KATTY | ADDRESS ON FILE | | | | | | | |
| 572584 | VAZQUEZ RIVERA, KENNIE | ADDRESS ON FILE | | | | | | | |
| 572585 | VAZQUEZ RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 572586 | VAZQUEZ RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 572587 | VAZQUEZ RIVERA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 572588 | VAZQUEZ RIVERA, LINNETTE M | ADDRESS ON FILE | | | | | | | |
| 572589 | VAZQUEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 572590 | VAZQUEZ RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 572591 | VAZQUEZ RIVERA, LUCY M | ADDRESS ON FILE | | | | | | | |
| 572592 | VAZQUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 572593 | VAZQUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 572594 | VAZQUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 572595 | VAZQUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 572596 | VAZQUEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 572597 | Vazquez Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 572598 | VAZQUEZ RIVERA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 572599 | VAZQUEZ RIVERA, LUIS O | ADDRESS ON FILE | | | | | | | |
| 572600 | Vazquez Rivera, Luis R | ADDRESS ON FILE | | | | | | | |
| 572601 | VAZQUEZ RIVERA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 572602 | VAZQUEZ RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 572603 | VAZQUEZ RIVERA, MAIRA L | ADDRESS ON FILE | | | | | | | |
| 572604 | VAZQUEZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 572605 | VAZQUEZ RIVERA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 572606 | Vazquez Rivera, Margarita | ADDRESS ON FILE | | | | | | | |
| 572608 | VAZQUEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 572609 | VAZQUEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 572610 | VAZQUEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 572611 | VAZQUEZ RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 572612 | VAZQUEZ RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 572613 | VAZQUEZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 572614 | VAZQUEZ RIVERA, MARIA DEL SO | ADDRESS ON FILE | | | | | | | |
| 572615 | VAZQUEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 572616 | VAZQUEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 572617 | VAZQUEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 572618 | VAZQUEZ RIVERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 572619 | VAZQUEZ RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 572620 | VAZQUEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 572621 | VAZQUEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 572622 | VAZQUEZ RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 572623 | Vazquez Rivera, Maribella | ADDRESS ON FILE | | | | | | | |
| 572624 | VAZQUEZ RIVERA, MARIE | ADDRESS ON FILE | | | | | | | |
| 572625 | Vazquez Rivera, Marie C | ADDRESS ON FILE | | | | | | | |
| 572626 | VAZQUEZ RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 572627 | VAZQUEZ RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 572628 | VAZQUEZ RIVERA, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 572629 | VAZQUEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 572630 | VAZQUEZ RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 572631 | VAZQUEZ RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 572632 | Vazquez Rivera, Mayra | ADDRESS ON FILE | | | | | | | |
| 572633 | Vazquez Rivera, Melky | ADDRESS ON FILE | | | | | | | |
| 572634 | Vazquez Rivera, Migdalia | ADDRESS ON FILE | | | | | | | |
| 572635 | VAZQUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 572636 | VAZQUEZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 572637 | VAZQUEZ RIVERA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 572639 | VAZQUEZ RIVERA, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| 572640 | Vazquez Rivera, Miguel E. | ADDRESS ON FILE | | | | | | | |
| 572641 | VAZQUEZ RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 572642 | VAZQUEZ RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 572643 | VAZQUEZ RIVERA, NAIRA | ADDRESS ON FILE | | | | | | | |
| 572644 | VAZQUEZ RIVERA, NANCY E | ADDRESS ON FILE | | | | | | | |
| 572645 | Vazquez Rivera, Natalie | ADDRESS ON FILE | | | | | | | |
| 572646 | VAZQUEZ RIVERA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 572647 | VAZQUEZ RIVERA, NELIVETTE | ADDRESS ON FILE | | | | | | | |
| 572648 | VAZQUEZ RIVERA, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 572649 | VAZQUEZ RIVERA, NITZA | ADDRESS ON FILE | | | | | | | |
| 572650 | VAZQUEZ RIVERA, NORA | ADDRESS ON FILE | | | | | | | |
| 572651 | VAZQUEZ RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 572652 | VAZQUEZ RIVERA, ODALYS | ADDRESS ON FILE | | | | | | | |
| 572653 | VAZQUEZ RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 572654 | VAZQUEZ RIVERA, PAULA | ADDRESS ON FILE | | | | | | | |
| 572655 | Vazquez Rivera, Pedro | ADDRESS ON FILE | | | | | | | |
| 572656 | VAZQUEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 572657 | VAZQUEZ RIVERA, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 572658 | VAZQUEZ RIVERA, POLICARPIO | ADDRESS ON FILE | | | | | | | |
| 572659 | VAZQUEZ RIVERA, POLICARPIO | ADDRESS ON FILE | | | | | | | |
| 572660 | VÁZQUEZ RIVERA, RAIZA M. | POR DERECHO PROPIO | URB. RIO PLANTATION | 5 CALLE NÚM 9E | | Bayamón | PR | 00961 | |
| 572661 | VAZQUEZ RIVERA, RAIZA MARIE | ADDRESS ON FILE | | | | | | | |
| 572662 | Vazquez Rivera, Ramiro | ADDRESS ON FILE | | | | | | | |
| 572663 | VAZQUEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 572664 | VAZQUEZ RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 572665 | VAZQUEZ RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 572666 | VAZQUEZ RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 572667 | VAZQUEZ RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 572668 | VAZQUEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 572669 | VAZQUEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 572670 | VAZQUEZ RIVERA, RONALD | ADDRESS ON FILE | | | | | | | |
| 572671 | VAZQUEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 572672 | VAZQUEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 572673 | VAZQUEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 572674 | VAZQUEZ RIVERA, ROSA C | ADDRESS ON FILE | | | | | | | |
| 572675 | VAZQUEZ RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 572676 | VAZQUEZ RIVERA, SHEILA A | ADDRESS ON FILE | | | | | | | |
| 572677 | VAZQUEZ RIVERA, SHEILA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 572678 | VAZQUEZ RIVERA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 572679 | VAZQUEZ RIVERA, SOL ENID | ADDRESS ON FILE | | | | | | | |
| 572680 | VAZQUEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 572681 | VAZQUEZ RIVERA, STEPAHNIE | ADDRESS ON FILE | | | | | | | |
| 572682 | Vazquez Rivera, Stephanie I. | ADDRESS ON FILE | | | | | | | |
| 572683 | VAZQUEZ RIVERA, SUGEIN N | ADDRESS ON FILE | | | | | | | |
| 572684 | VAZQUEZ RIVERA, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 572685 | VAZQUEZ RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 572686 | VAZQUEZ RIVERA, SYRLA | ADDRESS ON FILE | | | | | | | |
| 572687 | VAZQUEZ RIVERA, TANIA | ADDRESS ON FILE | | | | | | | |
| 572688 | VAZQUEZ RIVERA, TANYA | ADDRESS ON FILE | | | | | | | |
| 572689 | VAZQUEZ RIVERA, TANYAT | ADDRESS ON FILE | | | | | | | |
| 572690 | VAZQUEZ RIVERA, TANYAT | ADDRESS ON FILE | | | | | | | |
| 572691 | VAZQUEZ RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 572692 | VAZQUEZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 572693 | Vazquez Rivera, Tomas A | ADDRESS ON FILE | | | | | | | |
| 572694 | VAZQUEZ RIVERA, TOMASA | ADDRESS ON FILE | | | | | | | |
| 572695 | VAZQUEZ RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 572696 | VAZQUEZ RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 572697 | VAZQUEZ RIVERA, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 572698 | VAZQUEZ RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 572699 | VAZQUEZ RIVERA, WILDALIZ | ADDRESS ON FILE | | | | | | | |
| 572700 | VAZQUEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 572701 | VAZQUEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 572702 | VAZQUEZ RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 572703 | VAZQUEZ RIVERA, WILMARY | ADDRESS ON FILE | | | | | | | |
| 572704 | VAZQUEZ RIVERA, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 572705 | VAZQUEZ RIVERA, YAMILIZ | ADDRESS ON FILE | | | | | | | |
| 572706 | VAZQUEZ RIVERA, YAMIRELIS | ADDRESS ON FILE | | | | | | | |
| 572707 | VAZQUEZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 572708 | Vazquez Rivera, Yolanda | ADDRESS ON FILE | | | | | | | |
| 572709 | VAZQUEZ RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 572710 | VAZQUEZ RIVEREA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 572711 | VAZQUEZ ROBLEDO, PEDRO F | ADDRESS ON FILE | | | | | | | |
| 572712 | VAZQUEZ ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 572713 | VAZQUEZ ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 572714 | VAZQUEZ ROBLES, GLADIZA | ADDRESS ON FILE | | | | | | | |
| 572715 | Vazquez Robles, Hector L | ADDRESS ON FILE | | | | | | | |
| 572716 | VAZQUEZ ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 572717 | VAZQUEZ ROBLES, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| 572718 | VAZQUEZ ROBLES, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 572719 | VAZQUEZ ROBLES, ROSA | ADDRESS ON FILE | | | | | | | |
| 572720 | VAZQUEZ ROBLES, STEVIE | ADDRESS ON FILE | | | | | | | |
| 572721 | VAZQUEZ ROBLES, YADIZA | ADDRESS ON FILE | | | | | | | |
| 572722 | VAZQUEZ ROCAFORT, JOANN | ADDRESS ON FILE | | | | | | | |
| 572723 | VAZQUEZ ROCHE, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 572724 | VAZQUEZ ROCHE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 572725 | VAZQUEZ ROCHE, MELVIN | ADDRESS ON FILE | | | | | | | |
| 572726 | VAZQUEZ ROCHE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 572727 | VAZQUEZ RODDRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 572728 | VAZQUEZ RODRIGUEZ MD, CESAR A | ADDRESS ON FILE | | | | | | | |
| 572729 | VAZQUEZ RODRIGUEZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 572730 | VAZQUEZ RODRIGUEZ MD, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 572731 | VAZQUEZ RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 572733 | VAZQUEZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 572734 | VAZQUEZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 572735 | VAZQUEZ RODRIGUEZ, ALWIN | ADDRESS ON FILE | | | | | | | |
| 572736 | VAZQUEZ RODRIGUEZ, AMINTA | ADDRESS ON FILE | | | | | | | |
| 572737 | VAZQUEZ RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 572738 | VAZQUEZ RODRIGUEZ, ANA T | ADDRESS ON FILE | | | | | | | |
| 572739 | VAZQUEZ RODRIGUEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 572740 | VAZQUEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 572741 | VAZQUEZ RODRIGUEZ, ANGEL B. | ADDRESS ON FILE | | | | | | | |
| 572742 | VAZQUEZ RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 572743 | VAZQUEZ RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 572744 | Vazquez Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| 572745 | VAZQUEZ RODRIGUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 572746 | VAZQUEZ RODRIGUEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 572747 | VAZQUEZ RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 572748 | VAZQUEZ RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 572749 | Vazquez Rodriguez, Antonio | ADDRESS ON FILE | | | | | | | |
| 572750 | VAZQUEZ RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 572751 | VAZQUEZ RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 572752 | VAZQUEZ RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 572754 | VAZQUEZ RODRIGUEZ, ARLETTE | ADDRESS ON FILE | | | | | | | |
| 572755 | VAZQUEZ RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 572756 | VAZQUEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 572757 | VAZQUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 572758 | VAZQUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 572759 | Vazquez Rodriguez, Carmelina | ADDRESS ON FILE | | | | | | | |
| 572760 | VAZQUEZ RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 572761 | VAZQUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 572762 | VAZQUEZ RODRIGUEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 572763 | VAZQUEZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 572764 | VAZQUEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 572765 | VAZQUEZ RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 572766 | VAZQUEZ RODRIGUEZ, CELINDA M | ADDRESS ON FILE | | | | | | | |
| 572767 | VAZQUEZ RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 572768 | VAZQUEZ RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 572769 | VAZQUEZ RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 572770 | VAZQUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 572771 | VAZQUEZ RODRIGUEZ, DEYRAH | ADDRESS ON FILE | | | | | | | |
| 572772 | VAZQUEZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 572773 | VAZQUEZ RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 572774 | VAZQUEZ RODRIGUEZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| 572775 | VAZQUEZ RODRIGUEZ, DORIS J | ADDRESS ON FILE | | | | | | | |
| 572776 | VAZQUEZ RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 572777 | VAZQUEZ RODRIGUEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 572778 | VAZQUEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 572779 | VAZQUEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 572780 | VAZQUEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 572781 | VAZQUEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 572782 | VAZQUEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 572784 | VAZQUEZ RODRIGUEZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 572785 | VAZQUEZ RODRIGUEZ, ELIUT | ADDRESS ON FILE | | | | | | | |
| 572786 | VAZQUEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 572787 | VAZQUEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 572788 | VAZQUEZ RODRIGUEZ, ELIZMARY | ADDRESS ON FILE | | | | | | | |
| 572789 | VAZQUEZ RODRIGUEZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| 572790 | VAZQUEZ RODRIGUEZ, EMMA L | ADDRESS ON FILE | | | | | | | |
| 572791 | VAZQUEZ RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 572792 | VAZQUEZ RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 572793 | Vazquez Rodriguez, Eulalio | ADDRESS ON FILE | | | | | | | |
| 572794 | VAZQUEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 572795 | VAZQUEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 572796 | VAZQUEZ RODRIGUEZ, FELISA | ADDRESS ON FILE | | | | | | | |
| 572797 | VAZQUEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 572798 | VAZQUEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 572799 | VAZQUEZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 572800 | VAZQUEZ RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 572801 | VAZQUEZ RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 572802 | VAZQUEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 572803 | VAZQUEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 572804 | VAZQUEZ RODRIGUEZ, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 572805 | VAZQUEZ RODRIGUEZ, GIBRAN | ADDRESS ON FILE | | | | | | | |
| 572806 | VAZQUEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 572807 | VAZQUEZ RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 572808 | VAZQUEZ RODRIGUEZ, GLIDDEN | ADDRESS ON FILE | | | | | | | |
| 572809 | VAZQUEZ RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 572811 | VAZQUEZ RODRIGUEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 572812 | VAZQUEZ RODRIGUEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 572813 | VAZQUEZ RODRIGUEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 572814 | VAZQUEZ RODRIGUEZ, GUILMAN | ADDRESS ON FILE | | | | | | | |
| 572815 | VAZQUEZ RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 572816 | VAZQUEZ RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 572817 | VAZQUEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 572818 | VAZQUEZ RODRIGUEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 572819 | VAZQUEZ RODRIGUEZ, HERIBERT | ADDRESS ON FILE | | | | | | | |
| 572820 | VAZQUEZ RODRIGUEZ, HERIBERT | ADDRESS ON FILE | | | | | | | |
| 572821 | VAZQUEZ RODRIGUEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 572822 | VAZQUEZ RODRIGUEZ, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 572823 | VAZQUEZ RODRIGUEZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| 572824 | VAZQUEZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 572825 | VAZQUEZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 572826 | VAZQUEZ RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 572827 | VAZQUEZ RODRIGUEZ, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 572828 | VAZQUEZ RODRIGUEZ, JAIME A. | ADDRESS ON FILE | | | | | | | |
| 572829 | VAZQUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 572830 | VAZQUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 572831 | VAZQUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 572832 | VAZQUEZ RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 572833 | VAZQUEZ RODRIGUEZ, JO ANNE | ADDRESS ON FILE | | | | | | | |
| 572834 | Vazquez Rodriguez, Jo-Anne | ADDRESS ON FILE | | | | | | | |
| 572835 | Vazquez Rodriguez, Jonathan L | ADDRESS ON FILE | | | | | | | |
| 572638 | VAZQUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 572836 | Vazquez Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| 572837 | VAZQUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 572838 | VAZQUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 572839 | VAZQUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 572840 | VAZQUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 572841 | VAZQUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 572842 | VAZQUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 572843 | Vazquez Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 572844 | VAZQUEZ RODRIGUEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 572845 | VAZQUEZ RODRIGUEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 572846 | VAZQUEZ RODRIGUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 572847 | VAZQUEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 572848 | VAZQUEZ RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 572849 | VAZQUEZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 572850 | VAZQUEZ RODRIGUEZ, KARLAMARIE | ADDRESS ON FILE | | | | | | | |
| 572851 | VAZQUEZ RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 572852 | VAZQUEZ RODRIGUEZ, KORALIZ D | ADDRESS ON FILE | | | | | | | |
| 572853 | Vazquez Rodriguez, Laiza M | ADDRESS ON FILE | | | | | | | |
| 572854 | VAZQUEZ RODRIGUEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 572855 | VAZQUEZ RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 572856 | VAZQUEZ RODRIGUEZ, LIANA | ADDRESS ON FILE | | | | | | | |
| 572857 | VAZQUEZ RODRIGUEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 572858 | VAZQUEZ RODRIGUEZ, LINETTE J | ADDRESS ON FILE | | | | | | | |
| 572859 | Vazquez Rodriguez, Linette J | ADDRESS ON FILE | | | | | | | |
| 572860 | VAZQUEZ RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 572861 | VAZQUEZ RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 572862 | VAZQUEZ RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 572863 | VAZQUEZ RODRIGUEZ, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 572864 | VAZQUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 572865 | VAZQUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 572866 | VAZQUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 572867 | VAZQUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 572868 | Vazquez Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 572869 | VAZQUEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 572870 | VAZQUEZ RODRIGUEZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 572871 | VAZQUEZ RODRIGUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 572872 | VAZQUEZ RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 572873 | VAZQUEZ RODRIGUEZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| 572874 | VAZQUEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 572875 | VAZQUEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 572876 | Vazquez Rodriguez, Magdalena | ADDRESS ON FILE | | | | | | | |
| 572877 | VAZQUEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 572878 | VAZQUEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 572879 | VAZQUEZ RODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 572880 | VAZQUEZ RODRIGUEZ, MANUEL DE | ADDRESS ON FILE | | | | | | | |
| 572881 | VAZQUEZ RODRIGUEZ, MARANGELYN | ADDRESS ON FILE | | | | | | | |
| 572882 | VAZQUEZ RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 572883 | Vazquez Rodriguez, Margarita | ADDRESS ON FILE | | | | | | | |
| 572884 | VAZQUEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 572885 | VAZQUEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 572886 | VAZQUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 572887 | VAZQUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 572888 | VAZQUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 572889 | VAZQUEZ RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 572890 | VAZQUEZ RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 572891 | VAZQUEZ RODRIGUEZ, MARIED | ADDRESS ON FILE | | | | | | | |
| 572892 | VAZQUEZ RODRIGUEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 572893 | VAZQUEZ RODRIGUEZ, MARIO M | ADDRESS ON FILE | | | | | | | |
| 572894 | VAZQUEZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 572895 | VAZQUEZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 572896 | VAZQUEZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 572897 | VAZQUEZ RODRIGUEZ, MARITZA A. | ADDRESS ON FILE | | | | | | | |
| 572898 | VAZQUEZ RODRIGUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 572899 | VAZQUEZ RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 572900 | VAZQUEZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 572901 | VAZQUEZ RODRIGUEZ, MERIDA | ADDRESS ON FILE | | | | | | | |
| 572902 | VAZQUEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 572903 | VAZQUEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 572904 | VAZQUEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 572905 | VAZQUEZ RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 572906 | VAZQUEZ RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 572907 | VAZQUEZ RODRIGUEZ, MINELLY | ADDRESS ON FILE | | | | | | | |
| 572908 | VAZQUEZ RODRIGUEZ, MIRIELY | ADDRESS ON FILE | | | | | | | |
| 572909 | VAZQUEZ RODRIGUEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 572910 | VAZQUEZ RODRIGUEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 572911 | VAZQUEZ RODRIGUEZ, MONICO | ADDRESS ON FILE | | | | | | | |
| 572912 | VAZQUEZ RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 572913 | VAZQUEZ RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 572915 | VAZQUEZ RODRIGUEZ, NERYLIN | ADDRESS ON FILE | | | | | | | |
| 572916 | VAZQUEZ RODRIGUEZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 572917 | VAZQUEZ RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 572918 | VAZQUEZ RODRIGUEZ, NITZA D. | ADDRESS ON FILE | | | | | | | |
| 572920 | VAZQUEZ RODRIGUEZ, NOLGEE | ADDRESS ON FILE | | | | | | | |
| 572921 | VAZQUEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 572922 | VAZQUEZ RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 572923 | VAZQUEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 572924 | VAZQUEZ RODRIGUEZ, OSCAR II | ADDRESS ON FILE | | | | | | | |
| 572925 | VAZQUEZ RODRIGUEZ, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 572926 | VAZQUEZ RODRIGUEZ, PABLO A. | ADDRESS ON FILE | | | | | | | |
| 572927 | VAZQUEZ RODRIGUEZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 572928 | VAZQUEZ RODRIGUEZ, PAULY | ADDRESS ON FILE | | | | | | | |
| 572929 | VAZQUEZ RODRIGUEZ, PETRA L | ADDRESS ON FILE | | | | | | | |
| 572930 | VAZQUEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 572931 | VAZQUEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 572932 | VAZQUEZ RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 572933 | VAZQUEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 572934 | VAZQUEZ RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 572935 | Vazquez Rodriguez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 572937 | VAZQUEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 572938 | VAZQUEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 572939 | VAZQUEZ RODRIGUEZ, RICHELLE | ADDRESS ON FILE | | | | | | | |
| 572940 | VAZQUEZ RODRIGUEZ, RITA | ADDRESS ON FILE | | | | | | | |
| 572941 | VAZQUEZ RODRIGUEZ, ROMANA | ADDRESS ON FILE | | | | | | | |
| 572942 | VAZQUEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 572943 | VAZQUEZ RODRIGUEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 572944 | VAZQUEZ RODRIGUEZ, ROZANA M | ADDRESS ON FILE | | | | | | | |
| 572945 | VAZQUEZ RODRIGUEZ, SAMMY A | ADDRESS ON FILE | | | | | | | |
| 572946 | VAZQUEZ RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 572947 | VAZQUEZ RODRIGUEZ, SCHERENID | ADDRESS ON FILE | | | | | | | |
| 572948 | VAZQUEZ RODRIGUEZ, SCHERENID | ADDRESS ON FILE | | | | | | | |
| 572949 | VAZQUEZ RODRIGUEZ, SHAIDA | ADDRESS ON FILE | | | | | | | |
| 572950 | VAZQUEZ RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 572951 | VAZQUEZ RODRIGUEZ, SOL E. | ADDRESS ON FILE | | | | | | | |
| 572952 | VAZQUEZ RODRIGUEZ, SUE E | ADDRESS ON FILE | | | | | | | |
| 572953 | VAZQUEZ RODRIGUEZ, SUJEI | ADDRESS ON FILE | | | | | | | |
| 572954 | VAZQUEZ RODRIGUEZ, TULIO | ADDRESS ON FILE | | | | | | | |
| 572955 | Vazquez Rodriguez, Tulio B | ADDRESS ON FILE | | | | | | | |
| 572956 | VAZQUEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 572957 | VAZQUEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 572958 | VAZQUEZ RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 572959 | VAZQUEZ RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 572960 | VAZQUEZ RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 572961 | VAZQUEZ RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 572962 | VAZQUEZ RODRIGUEZ, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 572963 | VAZQUEZ RODRIGUEZ, VIOLERIC | ADDRESS ON FILE | | | | | | | |
| 572964 | VAZQUEZ RODRIGUEZ, VIONNETTE Y. | ADDRESS ON FILE | | | | | | | |
| 572965 | VAZQUEZ RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 572966 | VAZQUEZ RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 572967 | VAZQUEZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 572968 | VAZQUEZ RODRIGUEZ, WENDALEE | ADDRESS ON FILE | | | | | | | |
| 572969 | VAZQUEZ RODRIGUEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| 572970 | VAZQUEZ RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 572971 | VAZQUEZ RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 572972 | VAZQUEZ RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 572973 | VAZQUEZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 572974 | VAZQUEZ RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 572975 | VAZQUEZ RODRIGUEZ, YARISELL | ADDRESS ON FILE | | | | | | | |
| 572976 | VAZQUEZ RODRIGUEZ, YAZMINNIE | ADDRESS ON FILE | | | | | | | |
| 572977 | VAZQUEZ RODRIGUEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 572978 | VAZQUEZ RODRIGUEZ, ZEIDI | ADDRESS ON FILE | | | | | | | |
| 572979 | VAZQUEZ RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 572981 | VAZQUEZ RODRIQUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 572982 | VAZQUEZ ROJAS, AHIRYN | ADDRESS ON FILE | | | | | | | |
| 572983 | VAZQUEZ ROJAS, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 572984 | VAZQUEZ ROJAS, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 572985 | VAZQUEZ ROJAS, KARLA M | ADDRESS ON FILE | | | | | | | |
| 572986 | VAZQUEZ ROLDAN, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 572987 | VAZQUEZ ROLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 572988 | VAZQUEZ ROLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 572989 | VAZQUEZ ROLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 572990 | VAZQUEZ ROLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 572991 | VAZQUEZ ROLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 572992 | VAZQUEZ ROLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 572993 | VAZQUEZ ROLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 572994 | VAZQUEZ ROLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 572995 | VAZQUEZ ROLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 572996 | VAZQUEZ ROLON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 572997 | VAZQUEZ ROLON, MARYLIZ | ADDRESS ON FILE | | | | | | | |
| 572998 | VAZQUEZ ROLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 572999 | VAZQUEZ ROLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 573000 | VAZQUEZ ROLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 573001 | VAZQUEZ ROMAN, ABEL | ADDRESS ON FILE | | | | | | | |
| 573002 | VAZQUEZ ROMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 573003 | VAZQUEZ ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 573004 | Vazquez Roman, Angel L | ADDRESS ON FILE | | | | | | | |
| 573005 | VAZQUEZ ROMAN, CELIS N. | ADDRESS ON FILE | | | | | | | |
| 573006 | VAZQUEZ ROMAN, CESAR O. | ADDRESS ON FILE | | | | | | | |
| 573007 | VAZQUEZ ROMAN, EDELIS | ADDRESS ON FILE | | | | | | | |
| 573008 | VAZQUEZ ROMAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 573009 | VAZQUEZ ROMAN, EDWIN MARCELINO | ADDRESS ON FILE | | | | | | | |
| 573010 | VAZQUEZ ROMAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 573011 | VAZQUEZ ROMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 573012 | VAZQUEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 573014 | VAZQUEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 573015 | VAZQUEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 573016 | VAZQUEZ ROMAN, LAURA | ADDRESS ON FILE | | | | | | | |
| 573017 | VAZQUEZ ROMAN, LINDA | ADDRESS ON FILE | | | | | | | |
| 573018 | VAZQUEZ ROMAN, MATILDE | ADDRESS ON FILE | | | | | | | |
| 573019 | VAZQUEZ ROMAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 573020 | VAZQUEZ ROMAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 573021 | VAZQUEZ ROMAN, RAUL | ADDRESS ON FILE | | | | | | | |
| 573022 | VAZQUEZ ROMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 573023 | VAZQUEZ ROMAN, URIEL | ADDRESS ON FILE | | | | | | | |
| 573024 | VAZQUEZ ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 573025 | VAZQUEZ ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 573026 | VAZQUEZ ROMAN, YANICCE | ADDRESS ON FILE | | | | | | | |
| 573027 | VAZQUEZ ROMERO MD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 573028 | VAZQUEZ ROMERO MD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 573029 | VAZQUEZ ROMERO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 573030 | VAZQUEZ ROMERO, AIXA T | ADDRESS ON FILE | | | | | | | |
| 573031 | VAZQUEZ ROMERO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 573013 | VAZQUEZ ROMERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 573032 | VAZQUEZ ROMERO, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 573033 | Vazquez Romero, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 573034 | VAZQUEZ ROMERO, DAISY M. | ADDRESS ON FILE | | | | | | | |
| 573035 | VAZQUEZ ROMERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 573036 | VAZQUEZ ROMERO, ELSA | ADDRESS ON FILE | | | | | | | |
| 573037 | VAZQUEZ ROMERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 573038 | VAZQUEZ ROMERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 573039 | VAZQUEZ ROMERO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 573040 | VAZQUEZ ROMERO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 573041 | VAZQUEZ ROMERO, ROSARELIS | ADDRESS ON FILE | | | | | | | |
| 573042 | VAZQUEZ ROMERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 573043 | VAZQUEZ ROMERO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 573044 | VAZQUEZ ROMERO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 573045 | VAZQUEZ ROMERO, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 573046 | VAZQUEZ ROQUE, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 573047 | VAZQUEZ ROQUE, KARLA | ADDRESS ON FILE | | | | | | | |
| 573048 | VAZQUEZ ROSA, ALFRED | ADDRESS ON FILE | | | | | | | |
| 573050 | VAZQUEZ ROSA, ALMA D | ADDRESS ON FILE | | | | | | | |
| 573051 | VAZQUEZ ROSA, ANA | ADDRESS ON FILE | | | | | | | |
| 573052 | VAZQUEZ ROSA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 573053 | VAZQUEZ ROSA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 573054 | VAZQUEZ ROSA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 573055 | VAZQUEZ ROSA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 573056 | Vazquez Rosa, Daniel | ADDRESS ON FILE | | | | | | | |
| 573057 | VAZQUEZ ROSA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 573058 | VAZQUEZ ROSA, JESIKA | ADDRESS ON FILE | | | | | | | |
| 573059 | VAZQUEZ ROSA, JOHANA | ADDRESS ON FILE | | | | | | | |
| 573060 | VAZQUEZ ROSA, JOHANN S | ADDRESS ON FILE | | | | | | | |
| 573061 | VAZQUEZ ROSA, JORGE | ADDRESS ON FILE | | | | | | | |
| 573062 | Vazquez Rosa, Karol L. | ADDRESS ON FILE | | | | | | | |
| 573063 | VAZQUEZ ROSA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 573064 | VAZQUEZ ROSA, LORENA | ADDRESS ON FILE | | | | | | | |
| 573065 | VAZQUEZ ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 573066 | VAZQUEZ ROSA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 573067 | VAZQUEZ ROSA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 573049 | Vazquez Rosa, Miguel A | ADDRESS ON FILE | | | | | | | |
| 573068 | VAZQUEZ ROSA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 573069 | VAZQUEZ ROSA, NELSON A | ADDRESS ON FILE | | | | | | | |
| 573070 | VAZQUEZ ROSA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 573071 | VAZQUEZ ROSA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 573072 | VAZQUEZ ROSADO, AILLEEN | ADDRESS ON FILE | | | | | | | |
| 573073 | VAZQUEZ ROSADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 573074 | VAZQUEZ ROSADO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 573075 | Vazquez Rosado, Andres | ADDRESS ON FILE | | | | | | | |
| 573076 | VAZQUEZ ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 573077 | VAZQUEZ ROSADO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 573078 | VAZQUEZ ROSADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 573079 | Vazquez Rosado, Baltazar | ADDRESS ON FILE | | | | | | | |
| 573080 | VAZQUEZ ROSADO, CELIA | ADDRESS ON FILE | | | | | | | |
| 573081 | VAZQUEZ ROSADO, CELIDES | ADDRESS ON FILE | | | | | | | |
| 573082 | Vazquez Rosado, Dauset O. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 573083 | VAZQUEZ ROSADO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 573084 | VAZQUEZ ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 573085 | VAZQUEZ ROSADO, EVELINETTE | ADDRESS ON FILE | | | | | | | |
| 573086 | VAZQUEZ ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 573087 | VAZQUEZ ROSADO, FIDEL | ADDRESS ON FILE | | | | | | | |
| 573088 | VAZQUEZ ROSADO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 573089 | VAZQUEZ ROSADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 573090 | VAZQUEZ ROSADO, HIRAN D | ADDRESS ON FILE | | | | | | | |
| 573091 | VAZQUEZ ROSADO, ILIANETTE | ADDRESS ON FILE | | | | | | | |
| 573092 | VAZQUEZ ROSADO, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 573093 | Vazquez Rosado, Janet | ADDRESS ON FILE | | | | | | | |
| 573094 | VAZQUEZ ROSADO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 573095 | VAZQUEZ ROSADO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 573096 | VAZQUEZ ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 573097 | VAZQUEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 573098 | VAZQUEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 573099 | VAZQUEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 573100 | VAZQUEZ ROSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 573101 | Vazquez Rosado, Jose H | ADDRESS ON FILE | | | | | | | |
| 573102 | Vazquez Rosado, Julio | ADDRESS ON FILE | | | | | | | |
| 573103 | VAZQUEZ ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 573104 | VAZQUEZ ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 573105 | VAZQUEZ ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 573106 | VAZQUEZ ROSADO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 573107 | VAZQUEZ ROSADO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 573108 | VAZQUEZ ROSADO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 573109 | VAZQUEZ ROSADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 573110 | VAZQUEZ ROSADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 573111 | VAZQUEZ ROSADO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 573112 | VAZQUEZ ROSADO, NEISHA | ADDRESS ON FILE | | | | | | | |
| 573113 | VAZQUEZ ROSADO, NEISHA M | ADDRESS ON FILE | | | | | | | |
| 573114 | Vazquez Rosado, Nelson | ADDRESS ON FILE | | | | | | | |
| 573115 | VAZQUEZ ROSADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 573116 | VAZQUEZ ROSADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 573117 | VAZQUEZ ROSADO, PEDRO S. | ADDRESS ON FILE | | | | | | | |
| 573118 | VAZQUEZ ROSADO, PRICILA | ADDRESS ON FILE | | | | | | | |
| 573119 | VAZQUEZ ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 573120 | VAZQUEZ ROSADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 573121 | Vazquez Rosado, Ronald | ADDRESS ON FILE | | | | | | | |
| 573123 | VAZQUEZ ROSADO, RONALD | ADDRESS ON FILE | | | | | | | |
| 573124 | VAZQUEZ ROSADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 573125 | VAZQUEZ ROSADO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 573126 | VAZQUEZ ROSADO, VIANELA | ADDRESS ON FILE | | | | | | | |
| 573127 | VAZQUEZ ROSADO, VILMA | ADDRESS ON FILE | | | | | | | |
| 573128 | Vazquez Rosado, Yaditza | ADDRESS ON FILE | | | | | | | |
| 573129 | VAZQUEZ ROSADO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 573130 | VAZQUEZ ROSARIO, ALICIRIS | ADDRESS ON FILE | | | | | | | |
| 573131 | VAZQUEZ ROSARIO, ANA I | ADDRESS ON FILE | | | | | | | |
| 573132 | VAZQUEZ ROSARIO, AREMELIS | ADDRESS ON FILE | | | | | | | |
| 573133 | VAZQUEZ ROSARIO, CARLOS I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 573134 | VAZQUEZ ROSARIO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 573135 | Vazquez Rosario, Debbie | ADDRESS ON FILE | | | | | | | |
| 573136 | VAZQUEZ ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 573137 | VAZQUEZ ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 573138 | VAZQUEZ ROSARIO, IRIS J | ADDRESS ON FILE | | | | | | | |
| 573139 | VAZQUEZ ROSARIO, ISMEL | ADDRESS ON FILE | | | | | | | |
| 573140 | VAZQUEZ ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 573141 | VAZQUEZ ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 573142 | VAZQUEZ ROSARIO, JAIME | ADDRESS ON FILE | | | | | | | |
| 573143 | VAZQUEZ ROSARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| 573144 | VAZQUEZ ROSARIO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 573145 | VAZQUEZ ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 573146 | VAZQUEZ ROSARIO, LEONCIO | ADDRESS ON FILE | | | | | | | |
| 573147 | VAZQUEZ ROSARIO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 573148 | VAZQUEZ ROSARIO, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 573149 | VAZQUEZ ROSARIO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 573150 | VAZQUEZ ROSARIO, MIGUAL | ADDRESS ON FILE | | | | | | | |
| 573151 | VAZQUEZ ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 573152 | VAZQUEZ ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 573153 | VAZQUEZ ROSARIO, MILADY | ADDRESS ON FILE | | | | | | | |
| 573154 | VAZQUEZ ROSARIO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 573155 | VAZQUEZ ROSARIO, MODESTO | ADDRESS ON FILE | | | | | | | |
| 573156 | VAZQUEZ ROSARIO, RAUL | ADDRESS ON FILE | | | | | | | |
| 573157 | VAZQUEZ ROSARIO, RIBBET | ADDRESS ON FILE | | | | | | | |
| 573158 | VAZQUEZ ROSARIO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 573160 | VAZQUEZ ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 573161 | VAZQUEZ ROSAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 573162 | VAZQUEZ ROSAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 573163 | VAZQUEZ ROTHE, ALVARO | ADDRESS ON FILE | | | | | | | |
| 573164 | VAZQUEZ ROURA MD, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| 573165 | VAZQUEZ ROURA, MEI-LING | ADDRESS ON FILE | | | | | | | |
| 573166 | VAZQUEZ ROURA, REBECA M | ADDRESS ON FILE | | | | | | | |
| 573167 | VAZQUEZ RUBINAN, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 573168 | VAZQUEZ RUIZ, ANA J | ADDRESS ON FILE | | | | | | | |
| 573169 | VAZQUEZ RUIZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 573170 | VAZQUEZ RUIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 573171 | VAZQUEZ RUIZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 573172 | VAZQUEZ RUIZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 573173 | VAZQUEZ RUIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 573174 | VAZQUEZ RUIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 573175 | VAZQUEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 573176 | VAZQUEZ RUIZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 573177 | VAZQUEZ RUIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 573178 | VAZQUEZ RUIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 573179 | VAZQUEZ RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 573180 | VAZQUEZ RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 573181 | VAZQUEZ RUIZ, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 573182 | VAZQUEZ RUIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 573183 | Vazquez Ruiz, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 573184 | VAZQUEZ RUIZ, PETRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 573185 | VAZQUEZ RUIZ, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 573186 | VAZQUEZ RUIZ, SACHA | ADDRESS ON FILE | | | | | | | |
| 573187 | VAZQUEZ RUIZ, SOFIA M | ADDRESS ON FILE | | | | | | | |
| 573188 | VAZQUEZ RUIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 573190 | VAZQUEZ SAAD, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 573191 | VAZQUEZ SAAVEDRA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 573192 | VAZQUEZ SAAVEDRA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 573193 | VAZQUEZ SAEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 573194 | VAZQUEZ SAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 573195 | Vazquez Saez, Luis | ADDRESS ON FILE | | | | | | | |
| 573196 | VAZQUEZ SAEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 573197 | VAZQUEZ SAEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 573198 | VAZQUEZ SALAME, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 573199 | VAZQUEZ SALAS, CARLA | ADDRESS ON FILE | | | | | | | |
| 573200 | VAZQUEZ SALAS, IRILIZ | ADDRESS ON FILE | | | | | | | |
| 573201 | VAZQUEZ SALAS, ROSA I | ADDRESS ON FILE | | | | | | | |
| 573202 | VAZQUEZ SALAZAR, RAMONA | ADDRESS ON FILE | | | | | | | |
| 573203 | VAZQUEZ SALDANA, ALEX | ADDRESS ON FILE | | | | | | | |
| 573204 | VAZQUEZ SALDANA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 573205 | VAZQUEZ SALDANA, LEURY | ADDRESS ON FILE | | | | | | | |
| 573206 | VAZQUEZ SALGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 573207 | VAZQUEZ SALGADO, YALIEL | ADDRESS ON FILE | | | | | | | |
| 573208 | VAZQUEZ SALINAS, ANA C | ADDRESS ON FILE | | | | | | | |
| 573209 | Vazquez San Anton, Miguel S | ADDRESS ON FILE | | | | | | | |
| 573210 | VAZQUEZ SANABRIA, IRMA LEE | ADDRESS ON FILE | | | | | | | |
| 573211 | VAZQUEZ SANABRIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 573212 | VAZQUEZ SANABRIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 573213 | VAZQUEZ SANABRIA, WALLACE | ADDRESS ON FILE | | | | | | | |
| 573159 | VAZQUEZ SANCHEZ MD, IVETTE | ADDRESS ON FILE | | | | | | | |
| 573214 | VAZQUEZ SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 573215 | VAZQUEZ SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 573216 | Vazquez Sanchez, Alexis R | ADDRESS ON FILE | | | | | | | |
| 573217 | VAZQUEZ SANCHEZ, ANA IRIS | ADDRESS ON FILE | | | | | | | |
| 573218 | VAZQUEZ SANCHEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 573219 | VAZQUEZ SANCHEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 573220 | VAZQUEZ SANCHEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 573221 | VAZQUEZ SANCHEZ, ATANACIO | ADDRESS ON FILE | | | | | | | |
| 573222 | VAZQUEZ SANCHEZ, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 573223 | VAZQUEZ SANCHEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 573224 | VAZQUEZ SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 573225 | VAZQUEZ SANCHEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 573226 | VAZQUEZ SANCHEZ, CORALYS L | ADDRESS ON FILE | | | | | | | |
| 573227 | VAZQUEZ SANCHEZ, DAISY N | ADDRESS ON FILE | | | | | | | |
| 573228 | VAZQUEZ SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 573229 | VAZQUEZ SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 573230 | Vazquez Sanchez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 573231 | VAZQUEZ SANCHEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 573232 | VAZQUEZ SANCHEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 573233 | VAZQUEZ SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 573234 | Vazquez Sanchez, Francisco | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 573235 | VAZQUEZ SANCHEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 573236 | VAZQUEZ SANCHEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 573237 | VAZQUEZ SANCHEZ, ISHA | ADDRESS ON FILE | | | | | | | |
| 573238 | VAZQUEZ SANCHEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 573239 | VAZQUEZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 573240 | VAZQUEZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 573241 | VAZQUEZ SANCHEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 573242 | VAZQUEZ SANCHEZ, JOSMARIE | ADDRESS ON FILE | | | | | | | |
| 573243 | VAZQUEZ SANCHEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 573244 | VAZQUEZ SANCHEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 573245 | VAZQUEZ SANCHEZ, LYZNELLE | ADDRESS ON FILE | | | | | | | |
| 573246 | VAZQUEZ SANCHEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 573247 | VAZQUEZ SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 573248 | VAZQUEZ SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 573249 | VAZQUEZ SANCHEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 573250 | VAZQUEZ SANCHEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 573251 | VAZQUEZ SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 573252 | VAZQUEZ SANCHEZ, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 573253 | VAZQUEZ SANCHEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 573254 | VAZQUEZ SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 573255 | VAZQUEZ SANCHEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 573256 | VAZQUEZ SANCHEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 573257 | VAZQUEZ SANCHEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 573258 | VAZQUEZ SANCHEZ, OLGA V | ADDRESS ON FILE | | | | | | | |
| 573259 | VAZQUEZ SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 573260 | VAZQUEZ SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 573261 | VAZQUEZ SANCHEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 573262 | Vazquez Sanchez, Ricardo S | ADDRESS ON FILE | | | | | | | |
| 573263 | Vazquez Sanchez, Rita | ADDRESS ON FILE | | | | | | | |
| 573264 | VAZQUEZ SANCHEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 573265 | VAZQUEZ SANCHEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 573267 | VAZQUEZ SANCHEZ, SANNY | ADDRESS ON FILE | | | | | | | |
| 573268 | VAZQUEZ SANCHEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 573269 | Vazquez Sanchez, Victor M | ADDRESS ON FILE | | | | | | | |
| 573270 | VAZQUEZ SANCHEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 573271 | Vazquez Sanchez, William | ADDRESS ON FILE | | | | | | | |
| 573272 | VAZQUEZ SANCHEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 573273 | VAZQUEZ SANDOVAL, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 573274 | VAZQUEZ SANDOVAL, MELISSA C | ADDRESS ON FILE | | | | | | | |
| 573275 | VAZQUEZ SANES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 573276 | VAZQUEZ SANES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 573277 | VAZQUEZ SANLLEY, RICHARD | ADDRESS ON FILE | | | | | | | |
| 573278 | VAZQUEZ SANTA, JESENIA | ADDRESS ON FILE | | | | | | | |
| 573279 | VAZQUEZ SANTA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 573280 | VAZQUEZ SANTAIGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 573281 | VAZQUEZ SANTANA MD, BLANCA | ADDRESS ON FILE | | | | | | | |
| 573282 | VAZQUEZ SANTANA MD, GONZALO | ADDRESS ON FILE | | | | | | | |
| 573283 | VAZQUEZ SANTANA MD, VIDAL | ADDRESS ON FILE | | | | | | | |
| 573284 | VAZQUEZ SANTANA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 573285 | VAZQUEZ SANTANA, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 573286 | VAZQUEZ SANTANA, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 573287 | VAZQUEZ SANTANA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 573288 | VAZQUEZ SANTANA, HENRY | ADDRESS ON FILE | | | | | | | |
| 573289 | VAZQUEZ SANTANA, IRVING | ADDRESS ON FILE | | | | | | | |
| 573290 | VAZQUEZ SANTANA, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 573291 | VAZQUEZ SANTANA, OLGA Y | ADDRESS ON FILE | | | | | | | |
| 573292 | VAZQUEZ SANTANA, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 573293 | VAZQUEZ SANTANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 573294 | VAZQUEZ SANTANA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 573295 | VAZQUEZ SANTANA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 573296 | VAZQUEZ SANTANA, WANDA E | ADDRESS ON FILE | | | | | | | |
| 573297 | VAZQUEZ SANTANA, WILMA N | ADDRESS ON FILE | | | | | | | |
| 573299 | VAZQUEZ SANTAS, FLORA M | ADDRESS ON FILE | | | | | | | |
| 573301 | Vazquez Santell, Merky | ADDRESS ON FILE | | | | | | | |
| 573302 | VAZQUEZ SANTELL, MERKY | ADDRESS ON FILE | | | | | | | |
| 573303 | VAZQUEZ SANTELL, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 573304 | Vazquez Santi, Jose Arnaldo | ADDRESS ON FILE | | | | | | | |
| 573305 | VAZQUEZ SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 573306 | VAZQUEZ SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | | |
| 573307 | VAZQUEZ SANTIAGO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 573308 | VAZQUEZ SANTIAGO, ALIDA | ADDRESS ON FILE | | | | | | | |
| 573309 | VAZQUEZ SANTIAGO, ALYNA | ADDRESS ON FILE | | | | | | | |
| 573310 | VAZQUEZ SANTIAGO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 573311 | VAZQUEZ SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 573312 | VAZQUEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 573313 | VAZQUEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 573314 | VAZQUEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 573315 | VAZQUEZ SANTIAGO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 573316 | Vazquez Santiago, Angel R | ADDRESS ON FILE | | | | | | | |
| 573317 | VAZQUEZ SANTIAGO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 573318 | VAZQUEZ SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 573319 | VAZQUEZ SANTIAGO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 573320 | VAZQUEZ SANTIAGO, AUREA R. | ADDRESS ON FILE | | | | | | | |
| 573321 | VAZQUEZ SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 573322 | VAZQUEZ SANTIAGO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 573323 | VAZQUEZ SANTIAGO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 573324 | VAZQUEZ SANTIAGO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 573325 | VAZQUEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 573326 | VAZQUEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 573327 | VAZQUEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 573328 | VAZQUEZ SANTIAGO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 573331 | VAZQUEZ SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 573332 | VAZQUEZ SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 573333 | VAZQUEZ SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 573335 | VAZQUEZ SANTIAGO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 573336 | VAZQUEZ SANTIAGO, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |
| 573337 | VAZQUEZ SANTIAGO, DIDY | ADDRESS ON FILE | | | | | | | |
| 573338 | VAZQUEZ SANTIAGO, EDETTE M | ADDRESS ON FILE | | | | | | | |
| 573339 | VAZQUEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 573340 | VAZQUEZ SANTIAGO, ENID | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 573341 | VAZQUEZ SANTIAGO, ENID | ADDRESS ON FILE | | | | | | | |
| 573342 | VAZQUEZ SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 573343 | VAZQUEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 573344 | VAZQUEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 573345 | VAZQUEZ SANTIAGO, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 573346 | VAZQUEZ SANTIAGO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 573347 | VAZQUEZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 573348 | VAZQUEZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 573349 | VAZQUEZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 573350 | VAZQUEZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 573351 | VAZQUEZ SANTIAGO, GRETCHEN M | ADDRESS ON FILE | | | | | | | |
| 573352 | VAZQUEZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 573353 | VAZQUEZ SANTIAGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 573354 | VAZQUEZ SANTIAGO, ILLIAN | ADDRESS ON FILE | | | | | | | |
| 573356 | VAZQUEZ SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| 573357 | VAZQUEZ SANTIAGO, ISACAR | ADDRESS ON FILE | | | | | | | |
| 573358 | VAZQUEZ SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 573359 | VAZQUEZ SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 573360 | VAZQUEZ SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 573361 | VAZQUEZ SANTIAGO, JEAN | ADDRESS ON FILE | | | | | | | |
| 573362 | VAZQUEZ SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 573363 | VAZQUEZ SANTIAGO, JENNIFER MARIE | ADDRESS ON FILE | | | | | | | |
| 573364 | Vazquez Santiago, Jiangie | ADDRESS ON FILE | | | | | | | |
| 573365 | VAZQUEZ SANTIAGO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 573366 | VAZQUEZ SANTIAGO, JOAN | ADDRESS ON FILE | | | | | | | |
| 573367 | VAZQUEZ SANTIAGO, JOAN D | ADDRESS ON FILE | | | | | | | |
| 573368 | VAZQUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 573369 | VAZQUEZ SANTIAGO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 573370 | VAZQUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 573371 | Vazquez Santiago, Juan A | ADDRESS ON FILE | | | | | | | |
| 573372 | VAZQUEZ SANTIAGO, JUAN I | ADDRESS ON FILE | | | | | | | |
| 573266 | VAZQUEZ SANTIAGO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 573373 | Vazquez Santiago, Leticia | ADDRESS ON FILE | | | | | | | |
| 573374 | VAZQUEZ SANTIAGO, LORENA R | ADDRESS ON FILE | | | | | | | |
| 573375 | VAZQUEZ SANTIAGO, LOURDES L | ADDRESS ON FILE | | | | | | | |
| 573376 | VAZQUEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 573377 | VAZQUEZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 573378 | VAZQUEZ SANTIAGO, LUZ H | ADDRESS ON FILE | | | | | | | |
| 573379 | Vazquez Santiago, Manuel | ADDRESS ON FILE | | | | | | | |
| 573380 | VAZQUEZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 573381 | Vazquez Santiago, Manuel A | ADDRESS ON FILE | | | | | | | |
| 573382 | VAZQUEZ SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 573383 | VAZQUEZ SANTIAGO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 573384 | VAZQUEZ SANTIAGO, MARIELIE | ADDRESS ON FILE | | | | | | | |
| 573385 | VAZQUEZ SANTIAGO, MARILE | ADDRESS ON FILE | | | | | | | |
| 573386 | VAZQUEZ SANTIAGO, MARLEEN | ADDRESS ON FILE | | | | | | | |
| 573387 | VAZQUEZ SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | | |
| 573388 | VAZQUEZ SANTIAGO, MARYLITZA | ADDRESS ON FILE | | | | | | | |
| 573389 | VAZQUEZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 573390 | VAZQUEZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 573391 | VAZQUEZ SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 573392 | VAZQUEZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 573393 | VAZQUEZ SANTIAGO, MIRTA E | ADDRESS ON FILE | | | | | | | |
| 573394 | VAZQUEZ SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 573396 | Vazquez Santiago, Nelson | ADDRESS ON FILE | | | | | | | |
| 573397 | VAZQUEZ SANTIAGO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 573398 | VAZQUEZ SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 573399 | VAZQUEZ SANTIAGO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 573400 | VAZQUEZ SANTIAGO, PETRA | ADDRESS ON FILE | | | | | | | |
| 573401 | VAZQUEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 573402 | VAZQUEZ SANTIAGO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 573403 | VAZQUEZ SANTIAGO, RAMONITA M. | ADDRESS ON FILE | | | | | | | |
| 573404 | VAZQUEZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 573405 | VAZQUEZ SANTIAGO, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 573406 | VAZQUEZ SANTIAGO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 573407 | VAZQUEZ SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 573408 | VAZQUEZ SANTIAGO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 573409 | VAZQUEZ SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 573410 | VAZQUEZ SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 573411 | VAZQUEZ SANTIAGO, WILMA S | ADDRESS ON FILE | | | | | | | |
| 573412 | VAZQUEZ SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 573413 | VAZQUEZ SANTIAGO, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 573414 | VAZQUEZ SANTISTEBAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 573415 | VAZQUEZ SANTISTEBAN, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 573416 | VAZQUEZ SANTO DOMINGO, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| 573417 | VAZQUEZ SANTO DOMINGO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 573418 | VAZQUEZ SANTOS MD, JESUS M | ADDRESS ON FILE | | | | | | | |
| 573419 | VAZQUEZ SANTOS, AILEEN I | ADDRESS ON FILE | | | | | | | |
| 573421 | VAZQUEZ SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 573422 | VAZQUEZ SANTOS, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 573423 | VAZQUEZ SANTOS, AXEL M | ADDRESS ON FILE | | | | | | | |
| 573424 | VAZQUEZ SANTOS, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 573425 | VAZQUEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 573426 | Vazquez Santos, Carlos A | ADDRESS ON FILE | | | | | | | |
| 573355 | VAZQUEZ SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 573427 | VAZQUEZ SANTOS, ELBA | ADDRESS ON FILE | | | | | | | |
| 573428 | VAZQUEZ SANTOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 573429 | VAZQUEZ SANTOS, ELMES | ADDRESS ON FILE | | | | | | | |
| 573430 | Vazquez Santos, Giovanni | ADDRESS ON FILE | | | | | | | |
| 573431 | VAZQUEZ SANTOS, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 573432 | VAZQUEZ SANTOS, IDALIA | ADDRESS ON FILE | | | | | | | |
| 573433 | VAZQUEZ SANTOS, IRMA L | ADDRESS ON FILE | | | | | | | |
| 573434 | VAZQUEZ SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 573435 | VAZQUEZ SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 573436 | VAZQUEZ SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 573437 | VAZQUEZ SANTOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 573438 | VAZQUEZ SANTOS, JOSE J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 573439 | VAZQUEZ SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 573440 | VAZQUEZ SANTOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 573441 | VAZQUEZ SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 573442 | VAZQUEZ SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 573443 | VAZQUEZ SANTOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| 573444 | VAZQUEZ SANTOS, MARISEL | ADDRESS ON FILE | | | | | | | |
| 573445 | Vazquez Santos, Raul | ADDRESS ON FILE | | | | | | | |
| 573446 | VAZQUEZ SANTOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 573447 | VAZQUEZ SANTOS, RUTH L | ADDRESS ON FILE | | | | | | | |
| 573448 | VAZQUEZ SANTOS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 573449 | VAZQUEZ SEARY, MARIA T | ADDRESS ON FILE | | | | | | | |
| 573450 | VAZQUEZ SEGARRA, CESAR A | ADDRESS ON FILE | | | | | | | |
| 573451 | VAZQUEZ SEGARRA, HERNAN R | ADDRESS ON FILE | | | | | | | |
| 573452 | VAZQUEZ SEGARRA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 573453 | VAZQUEZ SEIJO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 573454 | VAZQUEZ SEIJO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 573455 | VAZQUEZ SENERIZ, SAHILY | ADDRESS ON FILE | | | | | | | |
| 573456 | VAZQUEZ SENERIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 573457 | VAZQUEZ SENTI, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 573458 | VAZQUEZ SEPULVEDA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 573459 | VAZQUEZ SEPULVEDA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 573460 | VAZQUEZ SEPULVEDA, JUNOT | ADDRESS ON FILE | | | | | | | |
| 573461 | VAZQUEZ SEPULVEDA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 573462 | VAZQUEZ SEPULVEDA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 573464 | VAZQUEZ SERRA, CESAR E | ADDRESS ON FILE | | | | | | | |
| 573465 | VAZQUEZ SERRANO, ADA L | ADDRESS ON FILE | | | | | | | |
| 573466 | VAZQUEZ SERRANO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 573467 | VAZQUEZ SERRANO, CARMEN B B | ADDRESS ON FILE | | | | | | | |
| 573468 | VAZQUEZ SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 573469 | VAZQUEZ SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 573470 | VAZQUEZ SERRANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 573471 | VAZQUEZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 573472 | VAZQUEZ SERRANO, KRIZIATHAISMARA | ADDRESS ON FILE | | | | | | | |
| 573473 | VAZQUEZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 573474 | VAZQUEZ SERRANO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 573475 | VAZQUEZ SERRANO, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 573476 | VAZQUEZ SERRANO, MERCED | ADDRESS ON FILE | | | | | | | |
| 573477 | VAZQUEZ SERRANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 573478 | VAZQUEZ SERRANO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 573479 | VAZQUEZ SERRANO, VILMARILY | ADDRESS ON FILE | | | | | | | |
| 573480 | VAZQUEZ SERRANO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 573481 | VAZQUEZ SEVILLA, GLENDA E | ADDRESS ON FILE | | | | | | | |
| 573482 | VAZQUEZ SEVILLA, GLYMARI | ADDRESS ON FILE | | | | | | | |
| 573483 | VAZQUEZ SEVILLA, GLYMARI | ADDRESS ON FILE | | | | | | | |
| 573484 | VAZQUEZ SEVILLA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 573485 | VAZQUEZ SIERES, JOSE | ADDRESS ON FILE | | | | | | | |
| 573486 | VAZQUEZ SIERRA, ALEJANDRA M | ADDRESS ON FILE | | | | | | | |
| 573487 | Vazquez Sierra, Charlie | ADDRESS ON FILE | | | | | | | |
| 573488 | VAZQUEZ SIERRA, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 573489 | VAZQUEZ SIERRA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 573490 | VAZQUEZ SIERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 573491 | VAZQUEZ SIERRA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 573492 | VAZQUEZ SIERRA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 573494 | VAZQUEZ SILVA, DELIA | ADDRESS ON FILE | | | | | | | |
| 573495 | VAZQUEZ SILVA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 573496 | VAZQUEZ SILVA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 573497 | VAZQUEZ SILVA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 573498 | VAZQUEZ SIMONETTY, MILBIA J | ADDRESS ON FILE | | | | | | | |
| 573499 | VAZQUEZ SIMONS, MARIEL | ADDRESS ON FILE | | | | | | | |
| 573500 | VAZQUEZ SIMONS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 573501 | VAZQUEZ SIRAGUSA, RAYSHAN | ADDRESS ON FILE | | | | | | | |
| 573503 | VAZQUEZ SOLA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 573504 | VAZQUEZ SOLA, GLORIA N | ADDRESS ON FILE | | | | | | | |
| 573505 | VAZQUEZ SOLA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 573506 | VAZQUEZ SOLANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 573507 | VAZQUEZ SOLER, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 573508 | VAZQUEZ SOLER, BETSY M | ADDRESS ON FILE | | | | | | | |
| 573509 | Vazquez Soler, Jose M | ADDRESS ON FILE | | | | | | | |
| 573510 | VAZQUEZ SOLER, NANCY A | ADDRESS ON FILE | | | | | | | |
| 573511 | VAZQUEZ SOLER, NILDA | ADDRESS ON FILE | | | | | | | |
| 573512 | VAZQUEZ SOLIS, ANGIE | ADDRESS ON FILE | | | | | | | |
| 573513 | VAZQUEZ SOLIS, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 573514 | VAZQUEZ SOLIS, JAMNE | ADDRESS ON FILE | | | | | | | |
| 573515 | VAZQUEZ SOLIS, JAMNE | ADDRESS ON FILE | | | | | | | |
| 573516 | VAZQUEZ SOLIS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 573517 | VAZQUEZ SOLIS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 573518 | VAZQUEZ SOLIS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 573519 | VAZQUEZ SOLIS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 573520 | VAZQUEZ SOLIVAN, MARICELLIS | ADDRESS ON FILE | | | | | | | |
| 573521 | VAZQUEZ SOLIVAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 573522 | VAZQUEZ SOLIVAN, SURILYNN | ADDRESS ON FILE | | | | | | | |
| 573523 | VAZQUEZ SORIA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 573524 | VAZQUEZ SOSTRE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 573525 | Vazquez Sostre, Peter | ADDRESS ON FILE | | | | | | | |
| 573526 | VAZQUEZ SOTERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 573527 | VAZQUEZ SOTILLO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 573528 | VAZQUEZ SOTO, ABNER | ADDRESS ON FILE | | | | | | | |
| 573529 | VAZQUEZ SOTO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 573530 | Vazquez Soto, Angel | ADDRESS ON FILE | | | | | | | |
| 573531 | VAZQUEZ SOTO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 573532 | VAZQUEZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 573533 | VAZQUEZ SOTO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 573534 | VAZQUEZ SOTO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 573535 | VAZQUEZ SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 573536 | VAZQUEZ SOTO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 573537 | VAZQUEZ SOTO, EMILY | ADDRESS ON FILE | | | | | | | |
| 573538 | VAZQUEZ SOTO, EVA DORIS | ADDRESS ON FILE | | | | | | | |
| 573539 | VAZQUEZ SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 573540 | VAZQUEZ SOTO, GLORIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 573541 | VAZQUEZ SOTO, ISIS | ADDRESS ON FILE | | | | | | | |
| 573542 | VAZQUEZ SOTO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 573543 | VAZQUEZ SOTO, JACKTANIEL | ADDRESS ON FILE | | | | | | | |
| 573544 | VAZQUEZ SOTO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 573545 | VAZQUEZ SOTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 573546 | VAZQUEZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 573547 | VAZQUEZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 573548 | VAZQUEZ SOTO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 573549 | VAZQUEZ SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 573550 | VAZQUEZ SOTO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 573551 | VAZQUEZ SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 573552 | VAZQUEZ SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 573553 | VAZQUEZ SOTO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 573554 | VAZQUEZ SOTO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 573555 | VAZQUEZ SOTO, RAUL | ADDRESS ON FILE | | | | | | | |
| 573556 | VAZQUEZ SOTO, RAUL | ADDRESS ON FILE | | | | | | | |
| 573557 | VAZQUEZ SOTO, RUDDY | ADDRESS ON FILE | | | | | | | |
| 573558 | VAZQUEZ SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 573559 | VAZQUEZ SOTO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 573560 | VAZQUEZ SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 573561 | VAZQUEZ SOTOMAYOR, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 573562 | VAZQUEZ SOTOMAYOR, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 573563 | VAZQUEZ SUAREZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 573564 | VAZQUEZ SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 573565 | VAZQUEZ SUAREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 573566 | VAZQUEZ SUAREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 573567 | VAZQUEZ SUAREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 573568 | VAZQUEZ SUAREZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 573569 | VAZQUEZ SUAREZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 573570 | VAZQUEZ SUAREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 573571 | VAZQUEZ SUAREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 573572 | VAZQUEZ SUAREZ, MICHELL | ADDRESS ON FILE | | | | | | | |
| 573573 | VAZQUEZ SUAREZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 573574 | VAZQUEZ SUGRANES, JOSE | ADDRESS ON FILE | | | | | | | |
| 573575 | Vazquez Suren, Luis F. | ADDRESS ON FILE | | | | | | | |
| 573576 | VAZQUEZ SUREN, MARIA H | ADDRESS ON FILE | | | | | | | |
| 573577 | VAZQUEZ SUREN, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 573578 | VAZQUEZ TANON, ADIARIS | ADDRESS ON FILE | | | | | | | |
| 573579 | VAZQUEZ TANON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 573580 | VAZQUEZ TANUS MD, JOSE B | ADDRESS ON FILE | | | | | | | |
| 573581 | VAZQUEZ TAPIA, TEDDY A | ADDRESS ON FILE | | | | | | | |
| 573582 | VAZQUEZ TAVAREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 573583 | VAZQUEZ TAVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 573584 | VAZQUEZ TAVAREZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 573585 | VAZQUEZ TAVAREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 573586 | VAZQUEZ TAVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 573587 | VAZQUEZ TAVERAS, MISAEL | ADDRESS ON FILE | | | | | | | |
| 573588 | VAZQUEZ TELLADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 573589 | VAZQUEZ THIELES, TAMARA | ADDRESS ON FILE | | | | | | | |
| 573590 | Vazquez Tirado, German | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 573591 | VAZQUEZ TIRADO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 573592 | VAZQUEZ TIRADO, INGRID V | ADDRESS ON FILE | | | | | | | |
| 573593 | VAZQUEZ TIRADO, JEICK | ADDRESS ON FILE | | | | | | | |
| 573594 | VAZQUEZ TIRADO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 573595 | VAZQUEZ TIRADO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 573596 | VAZQUEZ TIRADO, SAMEDA B | ADDRESS ON FILE | | | | | | | |
| 573597 | VAZQUEZ TIRADO, SARA S | ADDRESS ON FILE | | | | | | | |
| 573598 | VAZQUEZ TIRADO, SARA S | ADDRESS ON FILE | | | | | | | |
| 573599 | VAZQUEZ TIRADO, SIGRID | ADDRESS ON FILE | | | | | | | |
| 573600 | VAZQUEZ TOLEDO, BELKIS | ADDRESS ON FILE | | | | | | | |
| 573601 | VAZQUEZ TOLEDO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 573602 | VAZQUEZ TOLEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 573603 | VAZQUEZ TOLEDO, SASHA T. | ADDRESS ON FILE | | | | | | | |
| 573604 | VAZQUEZ TORO, ARLYN | ADDRESS ON FILE | | | | | | | |
| 573605 | VAZQUEZ TORO, ARLYN | ADDRESS ON FILE | | | | | | | |
| 573606 | VAZQUEZ TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| 573607 | Vazquez Toro, Jose V. | ADDRESS ON FILE | | | | | | | |
| 573608 | VAZQUEZ TORO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 573609 | VAZQUEZ TORRES MD, ORLANDO L | ADDRESS ON FILE | | | | | | | |
| 573610 | VAZQUEZ TORRES MD, OTTO | ADDRESS ON FILE | | | | | | | |
| 573611 | VAZQUEZ TORRES MD, YINARIS | ADDRESS ON FILE | | | | | | | |
| 573612 | VAZQUEZ TORRES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 573613 | VAZQUEZ TORRES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 573614 | VAZQUEZ TORRES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 573615 | VAZQUEZ TORRES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 573616 | VAZQUEZ TORRES, ALBERT | ADDRESS ON FILE | | | | | | | |
| 573617 | VAZQUEZ TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 573618 | Vazquez Torres, Alberto O. | ADDRESS ON FILE | | | | | | | |
| 573619 | VAZQUEZ TORRES, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 573620 | VAZQUEZ TORRES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 573621 | Vazquez Torres, Amarilis M. | ADDRESS ON FILE | | | | | | | |
| 573622 | VAZQUEZ TORRES, ANA VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 573623 | VAZQUEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 573624 | VAZQUEZ TORRES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 573625 | VAZQUEZ TORRES, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 573626 | Vazquez Torres, Angel M | ADDRESS ON FILE | | | | | | | |
| 573627 | VAZQUEZ TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 573628 | VAZQUEZ TORRES, BETSY | ADDRESS ON FILE | | | | | | | |
| 573629 | VAZQUEZ TORRES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 573630 | VAZQUEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 573631 | VAZQUEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 573632 | VAZQUEZ TORRES, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 573633 | VAZQUEZ TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 573634 | VAZQUEZ TORRES, DIANA A | ADDRESS ON FILE | | | | | | | |
| 573635 | VAZQUEZ TORRES, DOEL | ADDRESS ON FILE | | | | | | | |
| 573636 | VAZQUEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 573637 | VAZQUEZ TORRES, EFRAIN J | ADDRESS ON FILE | | | | | | | |
| 573638 | VAZQUEZ TORRES, ELI GADIEL | ADDRESS ON FILE | | | | | | | |
| 573639 | VAZQUEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 573640 | VAZQUEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 573641 | VAZQUEZ TORRES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 573642 | Vazquez Torres, Emmanuel J | ADDRESS ON FILE | | | | | | | |
| 573643 | VAZQUEZ TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 573644 | VAZQUEZ TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 573645 | VAZQUEZ TORRES, ERICA | ADDRESS ON FILE | | | | | | | |
| 573646 | VAZQUEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 573647 | VAZQUEZ TORRES, GIL A | ADDRESS ON FILE | | | | | | | |
| 573648 | VAZQUEZ TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 573649 | VAZQUEZ TORRES, GODOFREDO | ADDRESS ON FILE | | | | | | | |
| 573650 | VAZQUEZ TORRES, GUMERSINDO | ADDRESS ON FILE | | | | | | | |
| 573651 | VAZQUEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 573652 | VAZQUEZ TORRES, HEIDI W | ADDRESS ON FILE | | | | | | | |
| 573653 | VAZQUEZ TORRES, HEIDI W | ADDRESS ON FILE | | | | | | | |
| 573654 | VAZQUEZ TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| 573655 | VAZQUEZ TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 573656 | VAZQUEZ TORRES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 573657 | VAZQUEZ TORRES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 573658 | VAZQUEZ TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 573659 | VAZQUEZ TORRES, IVONNE S. | ADDRESS ON FILE | | | | | | | |
| 573660 | VAZQUEZ TORRES, JANICE | ADDRESS ON FILE | | | | | | | |
| 573661 | VAZQUEZ TORRES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 573662 | VAZQUEZ TORRES, JAYSON | ADDRESS ON FILE | | | | | | | |
| 573663 | VAZQUEZ TORRES, JOET | ADDRESS ON FILE | | | | | | | |
| 573664 | VAZQUEZ TORRES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 573665 | VAZQUEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 573666 | VAZQUEZ TORRES, JORGE O | ADDRESS ON FILE | | | | | | | |
| 573667 | VAZQUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 573668 | VAZQUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 573669 | VAZQUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 573670 | VAZQUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 573671 | VAZQUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 573672 | VAZQUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 573673 | VAZQUEZ TORRES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 573674 | VAZQUEZ TORRES, JOSE F | ADDRESS ON FILE | | | | | | | |
| 573675 | Vazquez Torres, Juan | ADDRESS ON FILE | | | | | | | |
| 573676 | VAZQUEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 573677 | VAZQUEZ TORRES, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 573678 | VAZQUEZ TORRES, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 573679 | VAZQUEZ TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 573680 | VAZQUEZ TORRES, KARLA A | ADDRESS ON FILE | | | | | | | |
| 573681 | VAZQUEZ TORRES, KEVIN G | ADDRESS ON FILE | | | | | | | |
| 573682 | VAZQUEZ TORRES, LINDSAY M | ADDRESS ON FILE | | | | | | | |
| 573683 | VAZQUEZ TORRES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 573684 | VAZQUEZ TORRES, LIZ M. | ADDRESS ON FILE | | | | | | | |
| 573685 | VAZQUEZ TORRES, LIZ M. | ADDRESS ON FILE | | | | | | | |
| 573686 | VAZQUEZ TORRES, LIZA | ADDRESS ON FILE | | | | | | | |
| 573687 | VAZQUEZ TORRES, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 573688 | VAZQUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 573689 | VAZQUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 573690 | VAZQUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 573691 | VAZQUEZ TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 573692 | Vazquez Torres, Luis E | ADDRESS ON FILE | | | | | | | |
| 573694 | VAZQUEZ TORRES, MABEL | ADDRESS ON FILE | | | | | | | |
| 573695 | VAZQUEZ TORRES, MAGDA | ADDRESS ON FILE | | | | | | | |
| 573696 | VAZQUEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 573697 | VAZQUEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 573698 | VAZQUEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 573699 | VAZQUEZ TORRES, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 573700 | VAZQUEZ TORRES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 573701 | VAZQUEZ TORRES, MARIA J | ADDRESS ON FILE | | | | | | | |
| 573702 | VAZQUEZ TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 573703 | VAZQUEZ TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 573704 | VAZQUEZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 573705 | VAZQUEZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 573706 | VÁZQUEZ TORRES, MELVIN | LCDA. CARMEN M. VIVAS PIETRI | LCDA. CARMEN M. VIVAS PIETRI | PO BOX 6608 | | SAN JUAN | PR | 00914-6608 | |
| 573707 | VÁZQUEZ TORRES, MELVIN | LCDA. LISSETTE BONEFONT GONZÁLEZ | LCDA. LISSETTE BONEFONT GONZÁLEZ | PO BOX 8906 | | Bayamón | PR | 00960 | |
| 573708 | VÁZQUEZ TORRES, MELVIN | LCDO. DANNY LÓPEZ PUJALS | LCDO. DANNY LÓPEZ PUJALS | PO BOX 368102 | | SAN JUAN | PR | 00936-9102 | |
| 573709 | VAZQUEZ TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 573710 | VAZQUEZ TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 573711 | VAZQUEZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 573712 | VAZQUEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 573713 | VAZQUEZ TORRES, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 573714 | VAZQUEZ TORRES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 573715 | VAZQUEZ TORRES, NORMA E | ADDRESS ON FILE | | | | | | | |
| 573716 | VAZQUEZ TORRES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 573717 | Vazquez Torres, Omar A. | ADDRESS ON FILE | | | | | | | |
| 573718 | VAZQUEZ TORRES, ORIOL | ADDRESS ON FILE | | | | | | | |
| 573719 | VAZQUEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 573720 | VAZQUEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 573721 | VAZQUEZ TORRES, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 573722 | VAZQUEZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 573723 | VAZQUEZ TORRES, RAMON C | ADDRESS ON FILE | | | | | | | |
| 573724 | Vazquez Torres, Raul | ADDRESS ON FILE | | | | | | | |
| 573725 | VAZQUEZ TORRES, ROSA B | ADDRESS ON FILE | | | | | | | |
| 573726 | VAZQUEZ TORRES, ROSA L | ADDRESS ON FILE | | | | | | | |
| 573727 | VAZQUEZ TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 573728 | VAZQUEZ TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 573730 | VAZQUEZ TORRES, RUTH | ADDRESS ON FILE | | | | | | | |
| 573731 | VAZQUEZ TORRES, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 573732 | VAZQUEZ TORRES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 573733 | VAZQUEZ TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 573734 | VAZQUEZ TORRES, SUNY | ADDRESS ON FILE | | | | | | | |
| 573735 | VAZQUEZ TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 573736 | VAZQUEZ TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 573737 | VAZQUEZ TORRES, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 573738 | VAZQUEZ TORRES, WILFRED | ADDRESS ON FILE | | | | | | | |
| 573739 | VAZQUEZ TORRES, YANFEL | ADDRESS ON FILE | | | | | | | |
| 573740 | VAZQUEZ TORRES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 573741 | VAZQUEZ TORRES, YESENIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 573742 | VAZQUEZ TORRES, ZILKA | ADDRESS ON FILE | | | | | | | |
| 573745 | VAZQUEZ TOURS AND TRAVEL INC | PO BOX 1400 | | | | CANOVANAS | PR | 00729 | |
| 573746 | VAZQUEZ TOUS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 573747 | VAZQUEZ TRAVADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 573748 | VAZQUEZ TRAVERSO, CELINDA E | ADDRESS ON FILE | | | | | | | |
| 573749 | VAZQUEZ TRAVERSO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 573750 | Vazquez Trinidad, Edwin | ADDRESS ON FILE | | | | | | | |
| 573751 | VAZQUEZ TRINIDAD, LISETTE | ADDRESS ON FILE | | | | | | | |
| 573752 | VAZQUEZ TRINIDAD, LOURDES | ADDRESS ON FILE | | | | | | | |
| 573753 | VAZQUEZ TRINIDAD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 573754 | VAZQUEZ TRINIDAD, MARIA M | ADDRESS ON FILE | | | | | | | |
| 573755 | VAZQUEZ TRUJILLO, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 573756 | VAZQUEZ TURELL, JUANA M | ADDRESS ON FILE | | | | | | | |
| 573757 | VAZQUEZ TURELL, ROSA N. | ADDRESS ON FILE | | | | | | | |
| 573758 | Vazquez Umpierre, Johaitzy | ADDRESS ON FILE | | | | | | | |
| 573759 | VAZQUEZ UMPIERRE, JOHANUEL | ADDRESS ON FILE | | | | | | | |
| 573760 | VAZQUEZ URBINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 573761 | VAZQUEZ URBINA, MERCY | ADDRESS ON FILE | | | | | | | |
| 573762 | VAZQUEZ URBINA, MERCY M | ADDRESS ON FILE | | | | | | | |
| 573763 | VAZQUEZ URBINA, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 573764 | VAZQUEZ URBINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 573765 | VAZQUEZ URDANETA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 573767 | VAZQUEZ URDANETA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 573768 | VAZQUEZ URDANETA, MARIO | ADDRESS ON FILE | | | | | | | |
| 573769 | VAZQUEZ URDAZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 573770 | VAZQUEZ URQUIA MD, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 573771 | VAZQUEZ URQUIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 573772 | VAZQUEZ UYEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 573773 | VAZQUEZ VALDES, LEYDA | ADDRESS ON FILE | | | | | | | |
| 573774 | VAZQUEZ VALDES, LEYDA L | ADDRESS ON FILE | | | | | | | |
| 573775 | VAZQUEZ VALDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 573776 | VAZQUEZ VALE, HERMAN | ADDRESS ON FILE | | | | | | | |
| 573777 | VAZQUEZ VALENCIA, CESAR | ADDRESS ON FILE | | | | | | | |
| 573778 | VAZQUEZ VALENCIA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 573779 | VAZQUEZ VALENTIN, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 573780 | VAZQUEZ VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 573781 | VAZQUEZ VALENTIN, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 573782 | VAZQUEZ VALENTIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 573783 | VAZQUEZ VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 573784 | VAZQUEZ VALENTIN, IVYS | ADDRESS ON FILE | | | | | | | |
| 573785 | VAZQUEZ VALENTIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 573787 | VAZQUEZ VALENTIN, LUZ C | ADDRESS ON FILE | | | | | | | |
| 573788 | VAZQUEZ VALENTIN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 573789 | VAZQUEZ VALENTIN, RAMON | ADDRESS ON FILE | | | | | | | |
| 573790 | VAZQUEZ VALENTIN, REBECA | ADDRESS ON FILE | | | | | | | |
| 573791 | VAZQUEZ VALENTIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 573792 | VAZQUEZ VALLE, JANESSA | ADDRESS ON FILE | | | | | | | |
| 573793 | Vazquez Vallejo, Jose J | ADDRESS ON FILE | | | | | | | |
| 573794 | VAZQUEZ VALLEJO, LUIS | ADDRESS ON FILE | | | | | | | |
| 573795 | VAZQUEZ VALLES, IRIS M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 573796 | VAZQUEZ VARGAS, ANGEL O | ADDRESS ON FILE | | | | | | | |
| 573797 | VAZQUEZ VARGAS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 573798 | VAZQUEZ VARGAS, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 573799 | VAZQUEZ VARGAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 573800 | VAZQUEZ VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 573801 | VAZQUEZ VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 573802 | VAZQUEZ VARGAS, LIZ | ADDRESS ON FILE | | | | | | | |
| 573803 | VAZQUEZ VARGAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 573729 | VAZQUEZ VARGAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 573804 | VAZQUEZ VARGAS, NEYSHA M | ADDRESS ON FILE | | | | | | | |
| 573805 | VAZQUEZ VAXQUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 573806 | VAZQUEZ VAZQUEZ MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 573807 | VAZQUEZ VAZQUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 573808 | VAZQUEZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 573809 | VAZQUEZ VAZQUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 573810 | VAZQUEZ VAZQUEZ, ANTHONY X | ADDRESS ON FILE | | | | | | | |
| 573811 | VAZQUEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 573812 | VAZQUEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 573813 | VAZQUEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 573814 | Vazquez Vazquez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 573815 | Vazquez Vazquez, Carlos Enrique | ADDRESS ON FILE | | | | | | | |
| 573816 | VAZQUEZ VAZQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 573817 | VAZQUEZ VAZQUEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 573818 | VAZQUEZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 573819 | VAZQUEZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 573820 | VAZQUEZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 573821 | VAZQUEZ VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 573822 | VAZQUEZ VAZQUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 573823 | Vazquez Vazquez, Celestino | ADDRESS ON FILE | | | | | | | |
| 573824 | VAZQUEZ VAZQUEZ, CONNIE | ADDRESS ON FILE | | | | | | | |
| 573825 | Vazquez Vazquez, Damian | ADDRESS ON FILE | | | | | | | |
| 573826 | VAZQUEZ VAZQUEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 573827 | Vazquez Vazquez, Daniel | ADDRESS ON FILE | | | | | | | |
| 573828 | VAZQUEZ VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 573829 | VAZQUEZ VAZQUEZ, DANILO | ADDRESS ON FILE | | | | | | | |
| 573830 | VAZQUEZ VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 573831 | VAZQUEZ VAZQUEZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 573832 | VAZQUEZ VAZQUEZ, DORIS N | ADDRESS ON FILE | | | | | | | |
| 573833 | VAZQUEZ VAZQUEZ, EDDY | ADDRESS ON FILE | | | | | | | |
| 573834 | VAZQUEZ VAZQUEZ, EDNA J | ADDRESS ON FILE | | | | | | | |
| 573835 | VAZQUEZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 573836 | VAZQUEZ VAZQUEZ, ELI RAMON | ADDRESS ON FILE | | | | | | | |
| 573837 | VAZQUEZ VAZQUEZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 573838 | VAZQUEZ VAZQUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 573839 | VAZQUEZ VAZQUEZ, ESPEDITO | ADDRESS ON FILE | | | | | | | |
| 573840 | VAZQUEZ VAZQUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 573841 | VAZQUEZ VAZQUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 573842 | VAZQUEZ VAZQUEZ, ESTELA | ADDRESS ON FILE | | | | | | | |
| 573843 | VAZQUEZ VAZQUEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 573844 | VAZQUEZ VAZQUEZ, EULALIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 573846 | VAZQUEZ VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 573847 | VAZQUEZ VAZQUEZ, FE L | ADDRESS ON FILE | | | | | | | |
| 573848 | VAZQUEZ VAZQUEZ, FIDEL | ADDRESS ON FILE | | | | | | | |
| 573849 | VAZQUEZ VAZQUEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| 573850 | VAZQUEZ VAZQUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 573851 | VAZQUEZ VAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 573852 | VAZQUEZ VAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 573853 | VAZQUEZ VAZQUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 573854 | VAZQUEZ VAZQUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 573855 | VAZQUEZ VAZQUEZ, GERMAN J | ADDRESS ON FILE | | | | | | | |
| 573857 | VAZQUEZ VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 573858 | VAZQUEZ VAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 573859 | VAZQUEZ VAZQUEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 573860 | Vazquez Vazquez, Glenda L | ADDRESS ON FILE | | | | | | | |
| 573861 | VAZQUEZ VAZQUEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 573862 | VAZQUEZ VAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 573863 | VAZQUEZ VAZQUEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 573864 | VAZQUEZ VAZQUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 573865 | VAZQUEZ VAZQUEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 573867 | Vazquez Vazquez, Hector M. | ADDRESS ON FILE | | | | | | | |
| 573868 | VAZQUEZ VAZQUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 573869 | VAZQUEZ VAZQUEZ, INES M | ADDRESS ON FILE | | | | | | | |
| 573870 | Vazquez Vazquez, Ismael | ADDRESS ON FILE | | | | | | | |
| 573871 | VAZQUEZ VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 573872 | VAZQUEZ VAZQUEZ, JACINTO | ADDRESS ON FILE | | | | | | | |
| 573873 | Vazquez Vazquez, Jackeline A | ADDRESS ON FILE | | | | | | | |
| 573874 | VAZQUEZ VAZQUEZ, JACKELINE A. | ADDRESS ON FILE | | | | | | | |
| 573875 | VAZQUEZ VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 573876 | Vazquez Vazquez, Jerryson | ADDRESS ON FILE | | | | | | | |
| 573877 | VAZQUEZ VAZQUEZ, JERRYSON | ADDRESS ON FILE | | | | | | | |
| 573878 | VAZQUEZ VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 573879 | VAZQUEZ VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 573880 | VAZQUEZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 573881 | VAZQUEZ VAZQUEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 573882 | VAZQUEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 573883 | VAZQUEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 573884 | VAZQUEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 573885 | VAZQUEZ VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 573886 | VAZQUEZ VAZQUEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 573887 | VAZQUEZ VAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 573888 | VAZQUEZ VAZQUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 573889 | VAZQUEZ VAZQUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 573890 | VAZQUEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 573891 | VAZQUEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 573892 | VAZQUEZ VAZQUEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 573893 | VAZQUEZ VAZQUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 573894 | VAZQUEZ VAZQUEZ, KEISH | ADDRESS ON FILE | | | | | | | |
| 573895 | VAZQUEZ VAZQUEZ, LENICE | ADDRESS ON FILE | | | | | | | |
| 573896 | VAZQUEZ VAZQUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 573897 | VAZQUEZ VAZQUEZ, LIBIA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 573898 | VAZQUEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 573899 | VAZQUEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 573900 | VAZQUEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 573901 | VAZQUEZ VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 573902 | VAZQUEZ VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 573903 | VAZQUEZ VAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 573904 | VAZQUEZ VAZQUEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 573905 | VAZQUEZ VAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 573906 | VAZQUEZ VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 573907 | VAZQUEZ VAZQUEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 573908 | VAZQUEZ VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 573909 | VAZQUEZ VAZQUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 573910 | VAZQUEZ VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 573856 | VAZQUEZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 573911 | VAZQUEZ VAZQUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 573912 | VAZQUEZ VAZQUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 573913 | VAZQUEZ VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 573914 | VAZQUEZ VAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 573915 | VAZQUEZ VAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 573916 | VAZQUEZ VAZQUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 573917 | VAZQUEZ VAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 573918 | VAZQUEZ VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 573919 | VAZQUEZ VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 573920 | VAZQUEZ VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 573921 | VAZQUEZ VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 573922 | VAZQUEZ VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 573923 | VAZQUEZ VAZQUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 573924 | VAZQUEZ VAZQUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 573925 | VAZQUEZ VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 573926 | VAZQUEZ VAZQUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 573927 | VAZQUEZ VAZQUEZ, OREALIS | ADDRESS ON FILE | | | | | | | |
| 573766 | VAZQUEZ VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 573928 | VAZQUEZ VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 573929 | VAZQUEZ VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 573930 | VAZQUEZ VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 573931 | VAZQUEZ VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 573932 | VAZQUEZ VAZQUEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 573933 | VAZQUEZ VAZQUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 573934 | VAZQUEZ VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 573935 | VAZQUEZ VAZQUEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 573936 | VAZQUEZ VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 573937 | VAZQUEZ VAZQUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 573938 | VAZQUEZ VAZQUEZ, SHARNHA L | ADDRESS ON FILE | | | | | | | |
| 573939 | VAZQUEZ VAZQUEZ, SHARON M | ADDRESS ON FILE | | | | | | | |
| 573940 | VAZQUEZ VAZQUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 573941 | VAZQUEZ VAZQUEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 573942 | VAZQUEZ VAZQUEZ, TEDDY SIMON | ADDRESS ON FILE | | | | | | | |
| 573943 | VAZQUEZ VAZQUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 573944 | VAZQUEZ VAZQUEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 573946 | VAZQUEZ VAZQUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 573947 | Vazquez Vazquez, Wilberto | ADDRESS ON FILE | | | | | | | |
| 573948 | VAZQUEZ VAZQUEZ, YNGRIS | ADDRESS ON FILE | | | | | | | |
| 573949 | VAZQUEZ VAZQUEZ, YOLANDA N | ADDRESS ON FILE | | | | | | | |
| 573950 | VAZQUEZ VAZQUEZ, ZAHIRA M. | ADDRESS ON FILE | | | | | | | |
| 573951 | VAZQUEZ VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 573952 | VAZQUEZ VEGA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 573953 | VAZQUEZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 573954 | VAZQUEZ VEGA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 573955 | VAZQUEZ VEGA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 573956 | VAZQUEZ VEGA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 573957 | VAZQUEZ VEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| 573958 | VAZQUEZ VEGA, DORIS | ADDRESS ON FILE | | | | | | | |
| 573959 | VAZQUEZ VEGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 573960 | VAZQUEZ VEGA, EDUVIGES | ADDRESS ON FILE | | | | | | | |
| 573961 | VAZQUEZ VEGA, ENID S. | ADDRESS ON FILE | | | | | | | |
| 573962 | VAZQUEZ VEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 573945 | Vazquez Vega, Jaime | ADDRESS ON FILE | | | | | | | |
| 573963 | VAZQUEZ VEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 573964 | VAZQUEZ VEGA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 573965 | VAZQUEZ VEGA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 573966 | VAZQUEZ VEGA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 573967 | Vazquez Vega, Julio | ADDRESS ON FILE | | | | | | | |
| 573968 | VAZQUEZ VEGA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 573969 | VAZQUEZ VEGA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 573970 | VAZQUEZ VEGA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 573971 | VAZQUEZ VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 573972 | VAZQUEZ VEGA, MARTA | ADDRESS ON FILE | | | | | | | |
| 573973 | VAZQUEZ VEGA, MARTIZA | ADDRESS ON FILE | | | | | | | |
| 573974 | VAZQUEZ VEGA, MILTON | ADDRESS ON FILE | | | | | | | |
| 573975 | VAZQUEZ VEGA, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 573976 | VAZQUEZ VEGA, PAULA | ADDRESS ON FILE | | | | | | | |
| 573977 | Vazquez Vega, Raymond | ADDRESS ON FILE | | | | | | | |
| 573978 | VAZQUEZ VEGA, SANTOS E | ADDRESS ON FILE | | | | | | | |
| 573979 | VAZQUEZ VEGA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 573980 | VAZQUEZ VEGA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 573981 | VAZQUEZ VEGA, VIDAL | ADDRESS ON FILE | | | | | | | |
| 573982 | VAZQUEZ VEGA, WILSON | ADDRESS ON FILE | | | | | | | |
| 573983 | VAZQUEZ VEGA, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 573985 | VAZQUEZ VEGUILLA, MYREIDA | ADDRESS ON FILE | | | | | | | |
| 573986 | VAZQUEZ VELAZQUEZ MD, LETICIA | ADDRESS ON FILE | | | | | | | |
| 573987 | VAZQUEZ VELAZQUEZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 573988 | VAZQUEZ VELAZQUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 573989 | VAZQUEZ VELAZQUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 573990 | VAZQUEZ VELAZQUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 573991 | VAZQUEZ VELAZQUEZ, ARACELI | ADDRESS ON FILE | | | | | | | |
| 573992 | Vazquez Velazquez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 573993 | VAZQUEZ VELAZQUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 573994 | VAZQUEZ VELAZQUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 573995 | VAZQUEZ VELAZQUEZ, CPA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 573996 | VAZQUEZ VELAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 573997 | VAZQUEZ VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 573998 | VAZQUEZ VELAZQUEZ, FIDEL | ADDRESS ON FILE | | | | | | | |
| 573999 | VAZQUEZ VELAZQUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 574000 | VAZQUEZ VELAZQUEZ, KENT | ADDRESS ON FILE | | | | | | | |
| 574001 | VAZQUEZ VELAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 574002 | Vazquez Velazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| 574003 | VAZQUEZ VELAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 574004 | VAZQUEZ VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 574005 | VAZQUEZ VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 574006 | VAZQUEZ VELAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 574007 | VAZQUEZ VELAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 574008 | VAZQUEZ VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 574009 | VAZQUEZ VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 574010 | Vazquez Velazquez, Ruben | ADDRESS ON FILE | | | | | | | |
| 574011 | VAZQUEZ VELAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 574012 | VAZQUEZ VELAZQUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 574013 | VAZQUEZ VELAZQUEZ, WESLEY | ADDRESS ON FILE | | | | | | | |
| 574014 | VAZQUEZ VELEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 574015 | VAZQUEZ VELEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 574016 | VAZQUEZ VELEZ, ALMA N | ADDRESS ON FILE | | | | | | | |
| 574017 | VAZQUEZ VELEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| 574018 | VAZQUEZ VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 574019 | VAZQUEZ VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 574020 | VAZQUEZ VELEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 574021 | VAZQUEZ VELEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 574022 | VAZQUEZ VELEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 574023 | VAZQUEZ VELEZ, GLORIAN | ADDRESS ON FILE | | | | | | | |
| 574024 | VAZQUEZ VELEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 574025 | VAZQUEZ VELEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 574026 | VAZQUEZ VELEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 574027 | VAZQUEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 574028 | VAZQUEZ VELEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 574029 | VAZQUEZ VELEZ, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 574030 | VAZQUEZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 574031 | VAZQUEZ VELEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 574032 | VAZQUEZ VELEZ, LUIS N | ADDRESS ON FILE | | | | | | | |
| 574033 | VAZQUEZ VELEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 574034 | VAZQUEZ VELEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 574035 | VAZQUEZ VELEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 574036 | VAZQUEZ VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 574037 | VAZQUEZ VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 574038 | VAZQUEZ VELEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 574039 | VAZQUEZ VELEZ, MARITEE | ADDRESS ON FILE | | | | | | | |
| 574040 | VAZQUEZ VELEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 574041 | VAZQUEZ VELEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 574042 | VAZQUEZ VELEZ, NILSA Y. | ADDRESS ON FILE | | | | | | | |
| 574043 | VAZQUEZ VELEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 574044 | Vazquez Velez, Raul | ADDRESS ON FILE | | | | | | | |
| 574045 | VAZQUEZ VELEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 574046 | VAZQUEZ VELEZ, ROSA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 574047 | VAZQUEZ VELEZ, SAMIR | ADDRESS ON FILE | | | | | | | |
| 574048 | VAZQUEZ VELEZ, TULIO | ADDRESS ON FILE | | | | | | | |
| 574049 | VAZQUEZ VELEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 574050 | VAZQUEZ VELEZ, YEILA I | ADDRESS ON FILE | | | | | | | |
| 574051 | VAZQUEZ VELEZ, YOANA | ADDRESS ON FILE | | | | | | | |
| 574052 | VAZQUEZ VELEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 574053 | VAZQUEZ VELZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 574054 | VAZQUEZ VENTURA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 574055 | VAZQUEZ VERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 574056 | VAZQUEZ VERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 574057 | VAZQUEZ VERA, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| 574058 | VAZQUEZ VERDEJO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 574059 | VAZQUEZ VERGARA, ALEX ORLANDO | ADDRESS ON FILE | | | | | | | |
| 574060 | VAZQUEZ VERGARA, MARTA | ADDRESS ON FILE | | | | | | | |
| 574061 | VAZQUEZ VERGES, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 574062 | VAZQUEZ VICENS, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 574063 | VAZQUEZ VICENTE, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 574064 | VAZQUEZ VICENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 574065 | VAZQUEZ VICENTE, NILDA | ADDRESS ON FILE | | | | | | | |
| 574066 | VAZQUEZ VIDAL, ADA I | ADDRESS ON FILE | | | | | | | |
| 574067 | VAZQUEZ VIDAL, RAMON | ADDRESS ON FILE | | | | | | | |
| 574068 | VAZQUEZ VIDAL, RAMON | ADDRESS ON FILE | | | | | | | |
| 574069 | VAZQUEZ VIDOT, MARTA | ADDRESS ON FILE | | | | | | | |
| 574070 | VAZQUEZ VIERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 574071 | VAZQUEZ VIERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 574072 | VAZQUEZ VIERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 574073 | VAZQUEZ VIERA, ZYNTHIA | ADDRESS ON FILE | | | | | | | |
| 574074 | VAZQUEZ VILA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 574075 | VAZQUEZ VILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 574076 | VAZQUEZ VILANOVA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 574077 | VAZQUEZ VILLAFANE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 574078 | VAZQUEZ VILLAFANE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 574079 | VAZQUEZ VILLAFANE, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 574080 | VAZQUEZ VILLAFANE, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 574081 | VAZQUEZ VILLAFANE, IDEL | ADDRESS ON FILE | | | | | | | |
| 574082 | VAZQUEZ VILLAFANE, SARITA | ADDRESS ON FILE | | | | | | | |
| 574083 | VAZQUEZ VILLALOBOS, JUAN ISAAC | ADDRESS ON FILE | | | | | | | |
| 574084 | VAZQUEZ VILLALONGO, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 574085 | VAZQUEZ VILLANUEVA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 574086 | VAZQUEZ VILLANUEVA, ERNALDO | ADDRESS ON FILE | | | | | | | |
| 574087 | VAZQUEZ VILLEGA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 574088 | VAZQUEZ VILLEGAS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 574090 | VAZQUEZ VILLEGAS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 574092 | Vazquez Virella, Awilda | ADDRESS ON FILE | | | | | | | |
| 574093 | VAZQUEZ VIRELLA, CARIANN C | ADDRESS ON FILE | | | | | | | |
| 574094 | VAZQUEZ VIROLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 574095 | Vazquez Viruet, Angel Manuel | ADDRESS ON FILE | | | | | | | |
| 574096 | Vazquez Vizcarrondo, Mildred E | ADDRESS ON FILE | | | | | | | |
| 574097 | VAZQUEZ WALKER, SARELY V | ADDRESS ON FILE | | | | | | | |
| 760822 | VAZQUEZ Y PAGAN BUS LINE | P O BOX 214 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 574098 | VAZQUEZ Y PAGAN BUS LINE INC | BO BARRANCAS | P O BOX 214 | | | BARRANQUITAS | PR | 00794 | |
| 574099 | VAZQUEZ Y PAGAN BUS LINE INC | PO BOX 214 | | | | BARRANQUITAS | PR | 00794 | |
| 574100 | Vazquez Zabaleta, Javier J. | ADDRESS ON FILE | | | | | | | |
| 574101 | VAZQUEZ ZAMBRANA, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 574102 | VAZQUEZ ZAMBRANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 574103 | VAZQUEZ ZAPATA, LARISSA | ADDRESS ON FILE | | | | | | | |
| 574104 | VAZQUEZ ZAYAS MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| 574105 | VAZQUEZ ZAYAS, ANA L | ADDRESS ON FILE | | | | | | | |
| 574106 | VAZQUEZ ZAYAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 574107 | VAZQUEZ ZAYAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 574108 | VAZQUEZ ZAYAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 574109 | VAZQUEZ ZAYAS, JUSTO | ADDRESS ON FILE | | | | | | | |
| 574110 | Vazquez Zayas, Justo J. | ADDRESS ON FILE | | | | | | | |
| 574111 | VAZQUEZ ZAYAS, LAURA JANETTE | ADDRESS ON FILE | | | | | | | |
| 574112 | VAZQUEZ ZAYAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 574113 | VAZQUEZ ZUBILLAJA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 574114 | VAZQUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 574115 | VAZQUEZ, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 574116 | VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 574117 | VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 574118 | VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 574119 | VAZQUEZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 574120 | VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 574121 | VAZQUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 574122 | VAZQUEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 574123 | VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 574124 | VAZQUEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| 574125 | VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 574126 | VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 574127 | Vazquez, Fernando | ADDRESS ON FILE | | | | | | | |
| 574128 | VAZQUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 574129 | VAZQUEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 574130 | VAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 574131 | VAZQUEZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| 574132 | VAZQUEZ, JASHUAL | ADDRESS ON FILE | | | | | | | |
| 574133 | VAZQUEZ, JASMIL | ADDRESS ON FILE | | | | | | | |
| 574134 | VAZQUEZ, JAZMIL | ADDRESS ON FILE | | | | | | | |
| 574135 | VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 574136 | VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 574137 | VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 574138 | VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 574139 | VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 574140 | VAZQUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 574141 | VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 574142 | VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 574143 | VAZQUEZ, KEILA N. | ADDRESS ON FILE | | | | | | | |
| 574144 | VAZQUEZ, LORENZO E. | ADDRESS ON FILE | | | | | | | |
| 574145 | VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 574146 | VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 574147 | VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 574148 | VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 574149 | VAZQUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 574150 | VAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 574151 | VAZQUEZ, MANUELITA | ADDRESS ON FILE | | | | | | | |
| 574152 | VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 574153 | VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 574154 | VAZQUEZ, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 574155 | VAZQUEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 574156 | VAZQUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 574157 | VAZQUEZ, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| 574158 | VAZQUEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 574159 | VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 574160 | VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 574161 | VAZQUEZ, NITZA E. | ADDRESS ON FILE | | | | | | | |
| 574162 | VAZQUEZ, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 574163 | VAZQUEZ, ROBERTO R. | ADDRESS ON FILE | | | | | | | |
| 574164 | VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 574165 | VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 574166 | VAZQUEZALVARADO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 574167 | VAZQUEZ-AVILES & ASSOCIATES, PSC | PO BOX 192221 | | | | SAN JUAN | PR | 00919 | |
| 574168 | VAZQUEZBATISTA, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 574169 | VAZQUEZBURGOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 574170 | VAZQUEZCOLON, AMADA | ADDRESS ON FILE | | | | | | | |
| 574171 | VAZQUEZCOLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 574172 | VAZQUEZESTRADA, OLGA IRIS | ADDRESS ON FILE | | | | | | | |
| 574173 | VAZQUEZFONTANEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 574174 | VAZQUEZMALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 574175 | VAZQUEZMOJICA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 574176 | VAZQUEZORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 574177 | VAZQUEZRODRIGUEZ, FRANKLIN J | ADDRESS ON FILE | | | | | | | |
| 574178 | VAZQUEZRODRIGUEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 574179 | VAZQUEZROSA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 574180 | VAZQUEZSALGADO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 574181 | VAZQUEZTELL CAMACHO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 574182 | VAZQUEZTELL CORDERO, NATASHA | ADDRESS ON FILE | | | | | | | |
| 574183 | VAZQUEZTELL JIMENEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 574184 | VAZQUEZTELL ROSAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 574185 | VAZQUEZTELL RUBIO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 574186 | VAZQUEZVALENTIN, FELIX | ADDRESS ON FILE | | | | | | | |
| 574187 | VAZQUEZVELEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 574188 | VAZQUUEZ CORUJO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 574189 | VAZQUUEZ ORTIZ, DAYLINNE | ADDRESS ON FILE | | | | | | | |
| 574190 | VAZTECH LVM, CORP. | PO BOX 362069 | | | | SAN JUAN | PR | 00936-2069 | |
| 574191 | VAZUEZ BAEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 760823 | VB INVESTMENT INC | PO BOX 366006 | | | | SAN JUAN | PR | 00936 | |
| 574192 | VBS PW INSURANCE AGENCY OF PUERTO RICO | AIG PLAZA MUNOZ RIVERA | 250 PISO 9 | | | SAN JUAN | PR | 00919 | |
| 574193 | VC EVENTOS INC | URB. SANTA MARIA | 912 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| 574194 | VC PROMOTION INC | BOX 536 | | | | TOA ALTA | PR | 00954 | |
| 760824 | VC PROMOTION INC | MIRAMAR PLAZA SUITE 706 B | 954 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 574195 | VC PROMOTIONS | PO BOX 448 | | | | TRUJILLO ALTO | PR | 00977 | |
| 760825 | VC REGENTS | THE ANDERSON SCHOOL AT UCLA | | | | LOS ANGELES | CA | 90095 | |
| 574196 | VCF MANAGEMENT CORP | PO BOX 6754 | | | | SAN JUAN | PR | 00914-6754 | |
| 574197 | VCI INC | PO BOX 8526 | | | | SAN JUAN | PR | 00910-8526 | |
| 760826 | VCI INC | FERNADEZ JUNCOS STA | P O BOX 8526 | | | SAN JUAN | PR | 00910-0567 | |
| 574198 | VCI INC H/N/C FIS VCI | P O BOX 8526 | | | | SAN JUAN | PR | 00910-8526 | |
| 574199 | VCI, INC. h/n/c FIS-VC1 | FERNADEZ JUNCOS STA | P O BOX 8526 | | | SAN JUAN | PR | 00910-0567 | |
| 760827 | VCR CONSULTING GROUP INC | P O BOX 191862 | | | | SAN JUAN | PR | 00919-1862 | |
| 574200 | VCR CONSULTING GROUP INC. | PO BOX 191862 | | | | SAN JUAN | PR | 00919-1862 | |
| 574201 | VCTOR R NUNEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 760828 | VDC SOFTWARE INNOVATIONS | PO BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | |
| 760829 | VDJ LIMITED PARTNERSHIP SE | EXCELENCE MANAGEMENT &REALTY CORP | PO BOX 1402 | | | BARCELONETA | PR | 00617 | |
| 574202 | VE ELECTRICAL GROUP INC | EL SENORIAL | 175 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 760830 | VE RENTAL AND SALES EQUIPMENT | 44 CALLE MCARTHUR | | | | GUAYAMA | PR | 00784 | |
| 574203 | VEA EDITORIAL CHIC | PO BOX 190240 | | | | SAN JUAN | PR | 00919-0240 | |
| 574204 | VEAZ MORALES, MARIA IVETT | ADDRESS ON FILE | | | | | | | |
| 574205 | VEAZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 574206 | VEAZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 574207 | VECCHINI FIGUEROA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 574208 | VECCHINI NOGUERAS, CHARLES | ADDRESS ON FILE | | | | | | | |
| 574209 | VECCHINI PEREZ, ANA IVETTE | ADDRESS ON FILE | | | | | | | |
| 574210 | VECCHINI RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 574211 | VECCHINI ZAYAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 574212 | VECCHIOLI RIVERA, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 574213 | VECCHIOLI SANTANA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 574214 | VECCHIOLLY RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 574215 | VECCHIOLY RIVERA, SENEIDA | ADDRESS ON FILE | | | | | | | |
| 574216 | VECCO GROUP CORP | PO BOX 2082 | | | | ISABELA | PR | 00662 | |
| 574217 | VECHINI MERCED, GIANNINA | ADDRESS ON FILE | | | | | | | |
| 574218 | VECHIOLI CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 760831 | VECINOS UNIDAD DE C P INC | PO BOX 270150 | | | | SAN JUAN | PR | 00921-4340 | |
| 760832 | VECINOS UNIDOS CALICHOZA INC. | HC 04 BOX 14285 | | | | ARECIBO | PR | 00612 | |
| 760833 | VECTRON PUERTO RICO INC | PO BOX 8700 | | | | MAYAGUEZ | PR | 00681-8700 | |
| 574219 | VECTRUS SYSTEMS CORPORATION | 655 SPACE CENTER DR | | | | COLORADO SPRING | ID | 80915 | |
| 574220 | VEDA L CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 574221 | VEDAT MD, OBUZ | ADDRESS ON FILE | | | | | | | |
| 574222 | VEDRELL DONES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 574223 | VEDRINE PAULEUS, JOSEE | ADDRESS ON FILE | | | | | | | |
| 760834 | VEG FRUITS PRODUCE EXCHANGE | PO BOX 11909 | | | | SAN JUAN | PR | 00922 | |
| 574224 | VEGA LOPEZ, NAISHA J | ADDRESS ON FILE | | | | | | | |
| 574225 | VEGA & WARD | COND EL CENTRO I | 500 MUNOZ RIVERA SUITE 249 | | | SAN JUAN | PR | 00918 | |
| 574226 | VEGA , CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 574227 | VEGA ., JACGLIX J | ADDRESS ON FILE | | | | | | | |
| 574228 | VEGA ACEVEDO, ANAIS M | ADDRESS ON FILE | | | | | | | |
| 574229 | VEGA ACEVEDO, ARCILIA | ADDRESS ON FILE | | | | | | | |
| 574230 | VEGA ACEVEDO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 574231 | VEGA ACEVEDO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 574232 | Vega Acevedo, Hery A | ADDRESS ON FILE | | | | | | | |
| 574233 | VEGA ACEVEDO, IVONNE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 574234 | VEGA ACEVEDO, JEINOR | ADDRESS ON FILE | | | | | | | |
| 574235 | VEGA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 574236 | VEGA ACEVEDO, LILLIAM J. | ADDRESS ON FILE | | | | | | | |
| 574237 | VEGA ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 574238 | VEGA ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 574239 | VEGA ACEVEDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 574240 | VEGA ACEVEDO, NEFTALY | ADDRESS ON FILE | | | | | | | |
| 574241 | VEGA ACOSTA, ANGEL S. | ADDRESS ON FILE | | | | | | | |
| 574242 | VEGA ACOSTA, JULIO | ADDRESS ON FILE | | | | | | | |
| 574243 | VEGA ACOSTA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 574244 | VEGA ACOSTA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 574245 | VEGA ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 574246 | VEGA ADORNO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 574247 | VEGA ADORNO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 574248 | VEGA ADORNO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 574249 | VEGA ADORNO, JORGE | ADDRESS ON FILE | | | | | | | |
| 574250 | VEGA ADORNO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 574251 | VEGA AGOSTO, ALBA | ADDRESS ON FILE | | | | | | | |
| 574252 | VEGA AGOSTO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 574253 | VEGA AGOSTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 574254 | VEGA AGOSTO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 574255 | VEGA AGOSTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 574256 | Vega Agosto, Jorge L | ADDRESS ON FILE | | | | | | | |
| 574257 | VEGA AGOSTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 574258 | VEGA AGOSTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 574259 | VEGA AGOSTO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 574260 | VEGA AGOSTO, MARIEL DEL | ADDRESS ON FILE | | | | | | | |
| 574261 | VEGA AGOSTO, NORA | ADDRESS ON FILE | | | | | | | |
| 574262 | VEGA AGOSTO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 574263 | VEGA AGOSTO, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 574264 | VEGA AGUIAR, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 574265 | VEGA ALAMO, DORA J. | ADDRESS ON FILE | | | | | | | |
| 574266 | VEGA ALAMO, IRIS R | ADDRESS ON FILE | | | | | | | |
| 574267 | VEGA ALAMO, RAMON | ADDRESS ON FILE | | | | | | | |
| 574268 | VEGA ALBERTORIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 574269 | VEGA ALBERTORIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 574270 | VEGA ALBINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 574271 | VEGA ALBINO, LIDIAN S | ADDRESS ON FILE | | | | | | | |
| 574272 | Vega Aldiva, Eleuterio | ADDRESS ON FILE | | | | | | | |
| 574273 | VEGA ALDIVA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 574274 | VEGA ALEJANDRO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 574275 | VEGA ALGARIN, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 574276 | VEGA ALICEA, AURORA | ADDRESS ON FILE | | | | | | | |
| 574277 | VEGA ALICEA, CARMEN P. | ADDRESS ON FILE | | | | | | | |
| 574278 | VEGA ALICEA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 574279 | VEGA ALICEA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 574280 | VEGA ALICEA, MAYRELI | ADDRESS ON FILE | | | | | | | |
| 574281 | VEGA ALICEA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 574282 | VEGA ALLENDE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 574283 | VEGA ALMODAR, FLORA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 574284 | Vega Almodovar, Carlos J | ADDRESS ON FILE | | | | | | | |
| 574285 | VEGA ALMODOVAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 574286 | VEGA ALMODOVAR, LUZ N | ADDRESS ON FILE | | | | | | | |
| 574287 | VEGA ALMODOVAR, MOISES | ADDRESS ON FILE | | | | | | | |
| 574288 | VEGA ALMODOVAR, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 574289 | VEGA ALMODOVAR, SCIPIO | ADDRESS ON FILE | | | | | | | |
| 574290 | Vega Almodovar, Scipio R. | ADDRESS ON FILE | | | | | | | |
| 574291 | VEGA ALONSO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 574292 | VEGA ALONSO, WAYNE | ADDRESS ON FILE | | | | | | | |
| 574293 | VEGA ALSINA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 574294 | VEGA ALSINA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 760835 | VEGA ALTA BUS LINE | URB SANTA RITA | E 2 CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 574295 | VEGA ALTA COMMUNITY HEALTH INC | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| 574296 | VEGA ALTA COMMUNITY HEALTH SALA EMERGENCIA | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| 574297 | VEGA ALTA EVEN START INC | PO BOX 2192 | | | | VEGA ALTA | PR | 00692 | |
| 760836 | VEGA ALTA GLASS | PMP 121 BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 760837 | VEGA ALTA HOME CENTER | PO BOX 381 | | | | VEGA ALTA | PR | 00692 | |
| 574298 | VEGA ALTA MEDICAL HOSPITAL | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| 760838 | VEGA ALTA MEDICAL HOSPITAL | BOX 356 | | | | VEGA ALTA | PR | 00652 | |
| 760839 | VEGA ALTA TRANSMISSION CENTER | LA PODEROSA | 276 CALLE 8J | | | VEGA ALTA | PR | 00642 | |
| 574299 | VEGA ALTRUZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 760840 | VEGA ALUMINIUM RECYCLING INC | PO BOX 466 | | | | CAMUY | PR | 00627 | |
| 574300 | VEGA ALVARADO, ABIEZER | ADDRESS ON FILE | | | | | | | |
| 574301 | VEGA ALVARADO, DENISE | ADDRESS ON FILE | | | | | | | |
| 574302 | VEGA ALVARADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 574303 | VEGA ALVARADO, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 574304 | VEGA ALVARADO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 574305 | Vega Alvarado, Jessica | ADDRESS ON FILE | | | | | | | |
| 574306 | VEGA ALVARADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 574307 | VEGA ALVARADO, KEILA I. | ADDRESS ON FILE | | | | | | | |
| 574308 | VEGA ALVARADO, MOONYEEN E | ADDRESS ON FILE | | | | | | | |
| 574309 | VEGA ALVARADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 574310 | VEGA ALVARADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 574311 | VEGA ALVAREZ, ALMA I. | ADDRESS ON FILE | | | | | | | |
| 574312 | VEGA ALVAREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 574313 | VEGA ALVAREZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 574314 | Vega Alvarez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 574315 | VEGA ALVAREZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 574316 | VEGA ALVAREZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 574317 | VEGA ALVAREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 574318 | VEGA ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 574319 | Vega Alvarez, Luis O. | ADDRESS ON FILE | | | | | | | |
| 574320 | VEGA ALVAREZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 574321 | VEGA ALVAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 574322 | VEGA ALVAREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 574323 | VEGA ALVAREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 574324 | VEGA ALVAREZ, YAZMARY | ADDRESS ON FILE | | | | | | | |
| 574325 | VEGA ALVAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 574327 | VEGA ALVELO, LUIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 574328 | VEGA ALVEO, ARACELY DEL R. | ADDRESS ON FILE | | | | | | | |
| 574329 | VEGA ALVEO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 574330 | VEGA ALVERIO, CRISTALY | ADDRESS ON FILE | | | | | | | |
| 574331 | VEGA ALVIRA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 574332 | VEGA ALVIRA, ROSA IRIS | ADDRESS ON FILE | | | | | | | |
| 574333 | VEGA AMARO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 574334 | VEGA ANADON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 574335 | VEGA ANDINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 574336 | VEGA ANDINO, JAHAIRA E | ADDRESS ON FILE | | | | | | | |
| 574337 | VEGA ANDUJAR, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 574338 | VEGA ANDUJAR, MARILYN | ADDRESS ON FILE | | | | | | | |
| 574339 | VEGA APONTE, ADELINA | ADDRESS ON FILE | | | | | | | |
| 574340 | VEGA APONTE, ANIBAL J | ADDRESS ON FILE | | | | | | | |
| 574341 | VEGA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 574342 | VEGA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 574343 | VEGA APONTE, MYRNALIZ | ADDRESS ON FILE | | | | | | | |
| 574344 | Vega Aponte, Nestor | ADDRESS ON FILE | | | | | | | |
| 574345 | VEGA APONTE, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 574346 | VEGA APONTE, WANDA I | ADDRESS ON FILE | | | | | | | |
| 574347 | VEGA AQUINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 574348 | Vega Aquino, Sixto | ADDRESS ON FILE | | | | | | | |
| 574349 | VEGA AQUINO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 574350 | VEGA AQUINO, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 574351 | VEGA ARANA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 574352 | VEGA ARBELO, ABNER | ADDRESS ON FILE | | | | | | | |
| 574353 | VEGA ARBELO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 574354 | VEGA ARBELO, EDA L | ADDRESS ON FILE | | | | | | | |
| 574355 | VEGA ARBELO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 574356 | VEGA ARBELO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 574357 | VEGA ARBELO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 574358 | VEGA ARCE, JANET M | ADDRESS ON FILE | | | | | | | |
| 574359 | Vega Arce, Migdalia | ADDRESS ON FILE | | | | | | | |
| 574360 | VEGA ARENAS, FIDEL | ADDRESS ON FILE | | | | | | | |
| 574361 | VEGA ARENAS, TERESA | ADDRESS ON FILE | | | | | | | |
| 574362 | VEGA ARRIAGA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 574363 | VEGA ARRIAGA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 574364 | VEGA ARROYO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 574365 | VEGA ARROYO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 574366 | VEGA ARROYO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 574367 | VEGA ARROYO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 574368 | VEGA ARROYO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 574369 | VEGA ARROYO, OMAR J. | ADDRESS ON FILE | | | | | | | |
| 574370 | VEGA ARROYO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 574371 | VEGA ARROYO, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 574372 | VEGA ARROYO, YARISIS | ADDRESS ON FILE | | | | | | | |
| 574373 | VEGA AVILA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 574374 | VEGA AVILA, ELSA D | ADDRESS ON FILE | | | | | | | |
| 574375 | VEGA AVILA, ISHA | ADDRESS ON FILE | | | | | | | |
| 574376 | VEGA AVILES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 574377 | VEGA AVILES, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 574378 | VEGA AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 574379 | VEGA AVILES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 574380 | VEGA AVILES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 574381 | VEGA AVILES, MARYLEEN | ADDRESS ON FILE | | | | | | | |
| 574382 | VEGA AVILES, SHALIMAR | ADDRESS ON FILE | | | | | | | |
| 574383 | VEGA AYALA, AGUEDA | ADDRESS ON FILE | | | | | | | |
| 574384 | VEGA AYALA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 574385 | VEGA AYALA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 574386 | VEGA AYALA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 574387 | VEGA AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 574388 | VEGA AYALA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 574389 | VEGA AYALA, EDA L. | ADDRESS ON FILE | | | | | | | |
| 574390 | VEGA AYALA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 574391 | VEGA AYALA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 574392 | VEGA AYALA, ELBA | ADDRESS ON FILE | | | | | | | |
| 574393 | VEGA AYALA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 574394 | VEGA AYALA, MARIO | ADDRESS ON FILE | | | | | | | |
| 574395 | VEGA AYALA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 574397 | VEGA AYALA, SARY N | ADDRESS ON FILE | | | | | | | |
| 574398 | VEGA AYALA, SONIA | ADDRESS ON FILE | | | | | | | |
| 574399 | VEGA AYALA, WANDA | LIC. TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 574400 | VEGA BADILLO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 574401 | Vega Baez, Aixa I | ADDRESS ON FILE | | | | | | | |
| 574402 | Vega Baez, Griselle | ADDRESS ON FILE | | | | | | | |
| 574403 | VEGA BAEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 574404 | VEGA BAEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 574405 | VEGA BAEZ, KATHY | ADDRESS ON FILE | | | | | | | |
| 574406 | VEGA BAEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 574408 | VEGA BAEZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 574409 | VEGA BAEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 574410 | VEGA BAEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 574411 | VEGA BAEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 574412 | Vega Bahamundi, Edgardo O | ADDRESS ON FILE | | | | | | | |
| 574413 | VEGA BAJA APARTMENTS LLC | PO BOX 86 | | | | VEGA BAJA | PR | 00694 | |
| 760841 | VEGA BAJA AUTO GLASS | URB EL ROSARIO 2 | F 52 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 574414 | VEGA BAJA BASKETBALL CLUB INC | URB VISTA VERDE | 9 CALLE ECUADOR | | | VEGA BAJA | PR | 00693 | |
| 760842 | VEGA BAJA COLICEBA INC | PO BOX 3531 | | | | VEGA BAJA | PR | 00692 | |
| 760843 | VEGA BAJA COMMUNITY HEALTH INC | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| 574415 | VEGA BAJA GULF INC | PO BOX 2131 | | | | VEGA BAJA | PR | 00694-2131 | |
| 760844 | VEGA BAJA IRON WORKS | P O  BOX 1415 | | | | VEGA BAJA | PR | 00694-1415 | |
| 760845 | VEGA BAJA LUMBER YARD | PO BOX 1398 | | | | VEGA BAJA | PR | 00694 | |
| 760846 | VEGA BAJA MEDICAL SERVICE INC | PO BOX 1327 | | | | VEGA BAJA | PR | 00694 | |
| 574416 | VEGA BAJA MEDICAL SERVICES INC | PO BOX 1327 | | | | VEGA BAJA | PR | 00694 | |
| 760847 | VEGA BAJA MORTUARY SERVICE& FUNERAL HOME | P O BOX 4057 | | | | VEGA BAJA | PR | 00694 | |
| 574417 | VEGA BAJA RADIOLOGY CENTER | 3998 CARR 2 | | | | VEGA BAJA | PR | 00693-4140 | |
| 574418 | VEGA BARREIRO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 574419 | VEGA BARRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 574420 | VEGA BARRERAS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 574421 | Vega Barreto, Carmen | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 574422 | Vega Barreto, Eliezer | ADDRESS ON FILE | | | | | | | |
| 574423 | VEGA BARRETO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 574424 | VEGA BARRETO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 574425 | VEGA BARRETO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 574426 | VEGA BARRETO, PASTOR | ADDRESS ON FILE | | | | | | | |
| 574427 | VEGA BARRIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 574428 | VEGA BARRIOS, JORGE A | ADDRESS ON FILE | | | | | | | |
| 574429 | VEGA BARROSO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 574430 | VEGA BATISTA, NIDSA | ADDRESS ON FILE | | | | | | | |
| 574431 | VEGA BAUZA, GUILLERO | ADDRESS ON FILE | | | | | | | |
| 574432 | VEGA BEAZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 574433 | VEGA BECERRA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 574434 | VEGA BELEN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 574435 | VEGA BELEN, NOE | ADDRESS ON FILE | | | | | | | |
| 574436 | VEGA BELEN, OLGA A. | ADDRESS ON FILE | | | | | | | |
| 574437 | VEGA BELTRAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 574438 | VEGA BELTRAN, NELMARY | ADDRESS ON FILE | | | | | | | |
| 574439 | VEGA BENCON, IVAN | ADDRESS ON FILE | | | | | | | |
| 574440 | VEGA BENITEZ, ELISAURA | ADDRESS ON FILE | | | | | | | |
| 574441 | VEGA BENITEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 574442 | VEGA BENITEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 574443 | VEGA BENITEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 574444 | VEGA BERMUDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 574445 | VEGA BERMUDEZ, EDWIN E | ADDRESS ON FILE | | | | | | | |
| 574446 | VEGA BERMUDEZ, GRACIELIS | ADDRESS ON FILE | | | | | | | |
| 574447 | VEGA BERMUDEZ, GRACIELIS | ADDRESS ON FILE | | | | | | | |
| 574448 | VEGA BERMUDEZ, JOAN M | ADDRESS ON FILE | | | | | | | |
| 574449 | VEGA BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 574450 | Vega Bermudez, Jose J | ADDRESS ON FILE | | | | | | | |
| 574451 | VEGA BERMUDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 574452 | VEGA BERNARD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 574453 | Vega Bernard, Pedro O | ADDRESS ON FILE | | | | | | | |
| 574454 | VEGA BERRIOS, ENID | ADDRESS ON FILE | | | | | | | |
| 574455 | VEGA BERRIOS, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 574456 | VEGA BERRIOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 574457 | VEGA BERRIOS, MIGDALY | ADDRESS ON FILE | | | | | | | |
| 574458 | VEGA BERROCALES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 574459 | VEGA BETANCOURT, JOSE | ADDRESS ON FILE | | | | | | | |
| 574460 | VEGA BETANCOURT, MARTIN | ADDRESS ON FILE | | | | | | | |
| 574461 | VEGA BLANCO, ADA E | ADDRESS ON FILE | | | | | | | |
| 574462 | VEGA BLANCO, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| 574463 | VEGA BONET, YATZMELLIE | ADDRESS ON FILE | | | | | | | |
| 574464 | VEGA BONETA, JULIA | ADDRESS ON FILE | | | | | | | |
| 574465 | VEGA BONILLA, AYLEEN | ADDRESS ON FILE | | | | | | | |
| 574466 | Vega Bonilla, Domingo | ADDRESS ON FILE | | | | | | | |
| 574467 | VEGA BONILLA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 574468 | Vega Bonilla, Erick | ADDRESS ON FILE | | | | | | | |
| 574469 | VEGA BONILLA, IRMA | ADDRESS ON FILE | | | | | | | |
| 574470 | VEGA BONILLA, IRVING R. | ADDRESS ON FILE | | | | | | | |
| 574471 | VEGA BONILLA, JORGE L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 574472 | VEGA BONILLA, JULIA E | ADDRESS ON FILE | | | | | | | |
| 574473 | VEGA BONILLA, LESMARIE | ADDRESS ON FILE | | | | | | | |
| 574474 | VEGA BONILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 574475 | VEGA BONILLA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 574476 | VEGA BONILLA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 574477 | VEGA BONILLA, REGIS A. | ADDRESS ON FILE | | | | | | | |
| 574478 | VEGA BONILLA, REGIS A. | ADDRESS ON FILE | | | | | | | |
| 574479 | VEGA BONILLA, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 574480 | VEGA BONILLA, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 574481 | VEGA BORGES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 574482 | VEGA BORGOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 574483 | VEGA BORGOS, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 574484 | VEGA BORGOS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 574485 | VEGA BORRAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 574486 | VEGA BORRERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 574487 | VEGA BORRERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 574488 | VEGA BORRERO, LEIDA | ADDRESS ON FILE | | | | | | | |
| 574489 | VEGA BORRERO, LEIDA | ADDRESS ON FILE | | | | | | | |
| 574490 | VEGA BORRERO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 574491 | VEGA BORRERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 574492 | VEGA BORRERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 574493 | VEGA BOYA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 574494 | VEGA BRACIALE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 574495 | VEGA BRANA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 574496 | VEGA BRUNET, JUDITH R | ADDRESS ON FILE | | | | | | | |
| 574497 | VEGA BRUNO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 574498 | VEGA BRUNO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 574499 | VEGA BULTRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 574500 | VEGA BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 574501 | VEGA BURGOS, FRAN K | ADDRESS ON FILE | | | | | | | |
| 574502 | VEGA BURGOS, JOAMELY | ADDRESS ON FILE | | | | | | | |
| 574503 | VEGA BURGOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 574504 | VEGA BURGOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 574505 | VEGA BURGOS, NELIDA | ADDRESS ON FILE | | | | | | | |
| 574506 | VEGA BURGOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 574507 | VEGA BURGOS, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 574508 | VEGA CABALLERO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 574509 | VEGA CABALLERO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 574510 | VEGA CABALLERO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 574511 | Vega Caballero, Valerie M | ADDRESS ON FILE | | | | | | | |
| 574512 | Vega Caban, Angel M | ADDRESS ON FILE | | | | | | | |
| 574513 | VEGA CABAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 574514 | VEGA CABAN, CRISTIAN A | ADDRESS ON FILE | | | | | | | |
| 574515 | VEGA CABAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 574516 | VEGA CABAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 574517 | Vega Caban, Jorge L | ADDRESS ON FILE | | | | | | | |
| 574518 | VEGA CABAN, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 574519 | VEGA CABOT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 574520 | VEGA CABRERA, HELGA M | ADDRESS ON FILE | | | | | | | |
| 574521 | VEGA CABRERA, IRIS N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 574522 | VEGA CABRERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 574523 | VEGA CABRERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 574524 | VEGA CABRERA, NESTOR R | ADDRESS ON FILE | | | | | | | |
| 574525 | VEGA CABRERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 574526 | VEGA CADAVEDO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 574528 | VEGA CALDER, HUGO | ADDRESS ON FILE | | | | | | | |
| 574529 | VEGA CALDERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 574530 | VEGA CALDERO, ANA M | ADDRESS ON FILE | | | | | | | |
| 574532 | VEGA CALLES, MARIA | ADDRESS ON FILE | | | | | | | |
| 574533 | VEGA CALZADA MD, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 574534 | VEGA CAMACHO, ALBA | ADDRESS ON FILE | | | | | | | |
| 574535 | VEGA CAMACHO, HECMARIS | ADDRESS ON FILE | | | | | | | |
| 574536 | VEGA CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 574537 | Vega Camacho, Hector J | ADDRESS ON FILE | | | | | | | |
| 574538 | VEGA CAMACHO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 574539 | VEGA CAMACHO, HILDA | ADDRESS ON FILE | | | | | | | |
| 574540 | VEGA CAMACHO, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 574541 | Vega Camacho, Myriam | ADDRESS ON FILE | | | | | | | |
| 574542 | VEGA CAMACHO, RAMON | ADDRESS ON FILE | | | | | | | |
| 574543 | VEGA CAMACHO, WANDA | ADDRESS ON FILE | | | | | | | |
| 574544 | VEGA CAMARGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 574545 | Vega Camargo, William | ADDRESS ON FILE | | | | | | | |
| 574546 | Vega Cambian, Edwin | ADDRESS ON FILE | | | | | | | |
| 574547 | Vega Cambian, George | ADDRESS ON FILE | | | | | | | |
| 574548 | VEGA CAMIS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 574549 | VEGA CAMIS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 574550 | VEGA CANALES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 574551 | VEGA CANARIO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 574552 | VEGA CANCEL, MILDRED | ADDRESS ON FILE | | | | | | | |
| 574553 | VEGA CANCEL, MILDRED | ADDRESS ON FILE | | | | | | | |
| 574554 | VEGA CANDELARIA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 574555 | VEGA CANDELARIA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 574556 | VEGA CANDELARIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 574557 | VEGA CANDELARIO, DALITZA | ADDRESS ON FILE | | | | | | | |
| 574558 | VEGA CANDELARIO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 574559 | VEGA CANELLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 574560 | VEGA CAPELES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 574561 | VEGA CARABALLO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 574562 | VEGA CARABALLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 574563 | VEGA CARABALLO, ENID M. | ADDRESS ON FILE | | | | | | | |
| 574564 | Vega Caraballo, Fernando | ADDRESS ON FILE | | | | | | | |
| 574565 | VEGA CARABALLO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 574566 | VEGA CARBONELL, JOSE EMILIO | ADDRESS ON FILE | | | | | | | |
| 574567 | VEGA CARDE, KYSTAL | ADDRESS ON FILE | | | | | | | |
| 574568 | VEGA CARDES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 574569 | VEGA CARDONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 574570 | VEGA CARDONA, LAVINIA | ADDRESS ON FILE | | | | | | | |
| 574571 | VEGA CARDONA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 574572 | VEGA CARDONA, WANDA | ADDRESS ON FILE | | | | | | | |
| 574573 | VEGA CARLO, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 574574 | VEGA CARMONA, ELIUDIS | ADDRESS ON FILE | | | | | | | |
| 574575 | VEGA CARMONA, JANICE | ADDRESS ON FILE | | | | | | | |
| 574576 | VEGA CARMONA, LORNA | ADDRESS ON FILE | | | | | | | |
| 574577 | VEGA CARMONA, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 574578 | VEGA CARMONA, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 574579 | VEGA CARO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 574580 | VEGA CARO, JORGE | ADDRESS ON FILE | | | | | | | |
| 574581 | VEGA CARO, JORGE | ADDRESS ON FILE | | | | | | | |
| 574582 | VEGA CARRERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 574583 | VEGA CARRERO, GRISELISSE | ADDRESS ON FILE | | | | | | | |
| 574584 | Vega Carrero, Jose A | ADDRESS ON FILE | | | | | | | |
| 574585 | VEGA CARRERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 574586 | VEGA CARRILLO, HARRY | ADDRESS ON FILE | | | | | | | |
| 574587 | VEGA CARRILLO, HARRY O | ADDRESS ON FILE | | | | | | | |
| 574588 | Vega Carrillo, Javier O | ADDRESS ON FILE | | | | | | | |
| 574589 | VEGA CARRION, NELLY M | ADDRESS ON FILE | | | | | | | |
| 574590 | VEGA CARTAGENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 574591 | Vega Cartagena, Glenda E | ADDRESS ON FILE | | | | | | | |
| 574592 | VEGA CASIANO, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 574593 | VEGA CASIANO, RUNEFTALI | ADDRESS ON FILE | | | | | | | |
| 574594 | VEGA CASIANO, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 574595 | VEGA CASTILLO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 574596 | VEGA CASTILLO, ELIOT | ADDRESS ON FILE | | | | | | | |
| 574597 | VEGA CASTILLO, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 574598 | Vega Castillo, Ricardo A | ADDRESS ON FILE | | | | | | | |
| 574599 | VEGA CASTRO, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 574600 | VEGA CASTRO, AMAURY | ADDRESS ON FILE | | | | | | | |
| 574601 | VEGA CASTRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 574602 | Vega Castro, Carlos | ADDRESS ON FILE | | | | | | | |
| 574603 | VEGA CASTRO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 574604 | VEGA CASTRO, DORIS E | ADDRESS ON FILE | | | | | | | |
| 574605 | Vega Castro, Javier | ADDRESS ON FILE | | | | | | | |
| 574606 | VEGA CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 574607 | VEGA CASTRO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 574608 | VEGA CASTRO, JULIA | ADDRESS ON FILE | | | | | | | |
| 574609 | VEGA CASTRO, NELLY | ADDRESS ON FILE | | | | | | | |
| 574610 | VEGA CASTRO, ROSA | ADDRESS ON FILE | | | | | | | |
| 574611 | VEGA CASTRO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 574612 | VEGA CASTRO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 574613 | VEGA CASTRO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 574614 | Vega Cedeno, Javier | ADDRESS ON FILE | | | | | | | |
| 574615 | VEGA CEDENO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 574616 | VEGA CEDREZ, IRIS NANETTE | ADDRESS ON FILE | | | | | | | |
| 574617 | VEGA CENTENO, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 574618 | VEGA CENTENO, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 574619 | VEGA CEPEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 574620 | VEGA CHACON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 574622 | VEGA CHAPARRO, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| 574623 | VEGA CHAPARRO, ELSA I | ADDRESS ON FILE | | | | | | | |
| 574624 | VEGA CHAPARRO, SONIA A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 574625 | VEGA CHAPEL, FRANK | ADDRESS ON FILE | | | | | | | |
| 574626 | VEGA CHAVES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 574627 | Vega Chavez, David | ADDRESS ON FILE | | | | | | | |
| 574628 | VEGA CHERENA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 574629 | VEGA CHERENA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 574630 | VEGA CHEVERE, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 574631 | VEGA CHEVEREZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 574632 | VEGA CIDRAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 574633 | VEGA CINTRON, JESUS | ADDRESS ON FILE | | | | | | | |
| 574634 | Vega Cintron, Jesus A. | ADDRESS ON FILE | | | | | | | |
| 574635 | VEGA CINTRON, JOSE H | ADDRESS ON FILE | | | | | | | |
| 574636 | VEGA CINTRON, LUCY I. | ADDRESS ON FILE | | | | | | | |
| 574637 | VEGA CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 574638 | VEGA CINTRON, LUIS C. | ADDRESS ON FILE | | | | | | | |
| 574639 | VEGA CINTRON, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 574640 | VEGA CINTRON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 574641 | VEGA CINTRON, MARTA M | ADDRESS ON FILE | | | | | | | |
| 574642 | VEGA CINTRON, MILKA | ADDRESS ON FILE | | | | | | | |
| 574643 | VEGA CINTRON, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 574644 | VEGA CINTRON, YENCEY | ADDRESS ON FILE | | | | | | | |
| 574645 | VEGA CLAUDIO, DALILA | ADDRESS ON FILE | | | | | | | |
| 574646 | Vega Claudio, Fernando | ADDRESS ON FILE | | | | | | | |
| 574647 | VEGA CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 574648 | VEGA CLAUDIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 574649 | VEGA CLAUDIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 574650 | VEGA CLAUDIO, SANDEL | ADDRESS ON FILE | | | | | | | |
| 574651 | VEGA CLEMENTE, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 574652 | VEGA COLLAZO, ADA L | ADDRESS ON FILE | | | | | | | |
| 574653 | VEGA COLLAZO, ARLIVON | ADDRESS ON FILE | | | | | | | |
| 574654 | VEGA COLLAZO, DARIDA | ADDRESS ON FILE | | | | | | | |
| 574655 | VEGA COLLAZO, DIANA | ADDRESS ON FILE | | | | | | | |
| 574656 | VEGA COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 574657 | VEGA COLLAZO, LAURA | ADDRESS ON FILE | | | | | | | |
| 574658 | VEGA COLLAZO, LUBRIEL | ADDRESS ON FILE | | | | | | | |
| 574659 | VEGA COLLAZO, WILMA L. | ADDRESS ON FILE | | | | | | | |
| 574660 | VEGA COLON, ADA | ADDRESS ON FILE | | | | | | | |
| 574661 | Vega Colon, Aida L | ADDRESS ON FILE | | | | | | | |
| 574662 | VEGA COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 574663 | VEGA COLON, ALEX | ADDRESS ON FILE | | | | | | | |
| 574664 | VEGA COLON, AMELIA A | ADDRESS ON FILE | | | | | | | |
| 574665 | VEGA COLON, ANA | ADDRESS ON FILE | | | | | | | |
| 574666 | VEGA COLON, ANA L | ADDRESS ON FILE | | | | | | | |
| 574667 | VEGA COLON, ANA MIRIAM | ADDRESS ON FILE | | | | | | | |
| 574668 | VEGA COLON, ANDREA | ADDRESS ON FILE | | | | | | | |
| 574669 | VEGA COLON, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 574670 | VEGA COLON, ARTURO | ADDRESS ON FILE | | | | | | | |
| 574671 | VEGA COLON, BARBARA L | ADDRESS ON FILE | | | | | | | |
| 574672 | VEGA COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 574673 | VEGA COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 574674 | VEGA COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 574675 | VEGA COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 574676 | VEGA COLON, DAMILMA | ADDRESS ON FILE | | | | | | | |
| 574677 | VEGA COLON, DARLING | ADDRESS ON FILE | | | | | | | |
| 574678 | VEGA COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 574679 | VEGA COLON, ELISA | ADDRESS ON FILE | | | | | | | |
| 574680 | VEGA COLON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 574681 | VEGA COLON, EXIO | ADDRESS ON FILE | | | | | | | |
| 574682 | Vega Colon, Felipe | ADDRESS ON FILE | | | | | | | |
| 574683 | Vega Colon, Florencio | ADDRESS ON FILE | | | | | | | |
| 574684 | VEGA COLON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 574685 | VEGA COLON, HILDA L | ADDRESS ON FILE | | | | | | | |
| 574686 | VEGA COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| 574687 | VEGA COLON, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 574688 | VEGA COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 574689 | VEGA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 574690 | VEGA COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 574691 | VEGA COLON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 574692 | VEGA COLON, JULISSA | ADDRESS ON FILE | | | | | | | |
| 574693 | VEGA COLON, MARCOS M | ADDRESS ON FILE | | | | | | | |
| 574694 | VEGA COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 574695 | VEGA COLON, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 574697 | VEGA COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 574698 | VEGA COLON, MINERVA | ADDRESS ON FILE | | | | | | | |
| 574699 | VEGA COLON, MINERVA MARIA | ADDRESS ON FILE | | | | | | | |
| 574700 | VEGA COLON, NATASHA | ADDRESS ON FILE | | | | | | | |
| 574701 | VEGA COLON, PAHOLA | ADDRESS ON FILE | | | | | | | |
| 574702 | VEGA COLON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 574703 | VEGA COLON, ROXANA | ADDRESS ON FILE | | | | | | | |
| 574704 | VEGA COLON, SILVIA A | ADDRESS ON FILE | | | | | | | |
| 574705 | VEGA COLON, TANIA M | ADDRESS ON FILE | | | | | | | |
| 574706 | VEGA COLON, ULYSSES | ADDRESS ON FILE | | | | | | | |
| 574707 | VEGA COLON, VANIA | ADDRESS ON FILE | | | | | | | |
| 574708 | VEGA COLON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 574709 | VEGA COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 574711 | VEGA COLON, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 574712 | VEGA COLONDRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 574713 | VEGA CONCEPCION, JESLIN | ADDRESS ON FILE | | | | | | | |
| 574714 | Vega Concepcion, Jose A | ADDRESS ON FILE | | | | | | | |
| 574715 | VEGA CONCEPCION, KARINA | ADDRESS ON FILE | | | | | | | |
| 574716 | VEGA CONCEPCION, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 574717 | VEGA CONDE, JAIME | ADDRESS ON FILE | | | | | | | |
| 574718 | VEGA CONTRERAS, ANA M | ADDRESS ON FILE | | | | | | | |
| 574719 | VEGA CONTRERAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 574720 | VEGA CORA, ADA R | ADDRESS ON FILE | | | | | | | |
| 574721 | VEGA CORA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 574722 | VEGA CORCINO, WILLIAM G. | ADDRESS ON FILE | | | | | | | |
| 574723 | VEGA CORDERO, ANA R | ADDRESS ON FILE | | | | | | | |
| 574724 | VEGA CORDERO, ANDRES R | ADDRESS ON FILE | | | | | | | |
| 574725 | VEGA CORDERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 574726 | VEGA CORDERO, JEANETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 574727 | Vega Cordero, Juan A | ADDRESS ON FILE | | | | | | | |
| 574728 | VEGA CORDERO, KAYMARIE | ADDRESS ON FILE | | | | | | | |
| 574710 | VEGA CORDERO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 574729 | VEGA CORDERO, LUIS J | ADDRESS ON FILE | | | | | | | |
| 574731 | VEGA CORDERO, MIRELLYS | ADDRESS ON FILE | | | | | | | |
| 574732 | VEGA CORDERO, MIRNA E | ADDRESS ON FILE | | | | | | | |
| 574733 | VEGA CORDERO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 574734 | VEGA CORDERO, WALTER | ADDRESS ON FILE | | | | | | | |
| 574735 | VEGA CORDERO, WILDELIS | ADDRESS ON FILE | | | | | | | |
| 574736 | Vega Cordero, William | ADDRESS ON FILE | | | | | | | |
| 574737 | VEGA CORDOVA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 574738 | VEGA CORDOVA, LYMARIES | ADDRESS ON FILE | | | | | | | |
| 574739 | VEGA CORDOVA, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 574740 | VEGA CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 574741 | VEGA CORREA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 574742 | VEGA CORREA, EDITH E | ADDRESS ON FILE | | | | | | | |
| 574743 | VEGA CORREA, MIRNA | ADDRESS ON FILE | | | | | | | |
| 574744 | Vega Cortes, Amado | ADDRESS ON FILE | | | | | | | |
| 574745 | Vega Cortes, Angel D | ADDRESS ON FILE | | | | | | | |
| 574746 | VEGA CORTES, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| 574747 | VEGA CORTES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 574748 | VEGA CORTES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 574749 | VEGA CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 574750 | VEGA CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 574751 | VEGA CORTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 574752 | Vega Cortes, Miguel A | ADDRESS ON FILE | | | | | | | |
| 574753 | VEGA CORTES, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 574754 | VEGA CORTES, RAUL A. | ADDRESS ON FILE | | | | | | | |
| 574755 | VEGA CORTIJO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 574756 | VEGA COSME, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 574757 | VEGA COSME, ANA H | ADDRESS ON FILE | | | | | | | |
| 574758 | VEGA COSME, IRIS | ADDRESS ON FILE | | | | | | | |
| 574759 | VEGA COSME, JORGE M | ADDRESS ON FILE | | | | | | | |
| 574760 | VEGA COSME, JULIO E | ADDRESS ON FILE | | | | | | | |
| 574761 | VEGA COSME, YADIEL | ADDRESS ON FILE | | | | | | | |
| 574762 | VEGA COTTO, AMY | ADDRESS ON FILE | | | | | | | |
| 574763 | VEGA COTTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 574764 | VEGA COTTO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 574765 | VEGA COTTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 574766 | VEGA COTTO, JOEL | ADDRESS ON FILE | | | | | | | |
| 574767 | VEGA COTTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 574768 | VEGA COTTO, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 574769 | VEGA COTTY, MARIA | ADDRESS ON FILE | | | | | | | |
| 574770 | VEGA COUTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 574771 | VEGA CRESPI, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 574772 | VEGA CRESPO, BRENDALIS | ADDRESS ON FILE | | | | | | | |
| 574773 | VEGA CRESPO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 574774 | VEGA CRESPO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 574775 | VEGA CRESPO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 574776 | VEGA CRESPO, JOSE RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 574777 | VEGA CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |
| 574778 | VEGA CRESPO, NELSON | ADDRESS ON FILE | | | | | | | |
| 574779 | VEGA CRESPO, PAULA | ADDRESS ON FILE | | | | | | | |
| 574780 | VEGA CRESPO, RACHEL MARIE | ADDRESS ON FILE | | | | | | | |
| 574781 | VEGA CRESPO, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 574782 | VEGA CRESPO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 574783 | VEGA CRESPO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 574784 | VEGA CRIADO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 574785 | VEGA CRUZ MD, SENEN | ADDRESS ON FILE | | | | | | | |
| 574786 | Vega Cruz, Abimael | ADDRESS ON FILE | | | | | | | |
| 574787 | VEGA CRUZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 574788 | VEGA CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 574789 | VEGA CRUZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 574790 | VEGA CRUZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 574791 | VEGA CRUZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 574792 | VEGA CRUZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 574793 | Vega Cruz, Carmen M | ADDRESS ON FILE | | | | | | | |
| 574794 | VEGA CRUZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 574795 | VEGA CRUZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 574796 | VEGA CRUZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 574797 | VEGA CRUZ, ESTHER A | ADDRESS ON FILE | | | | | | | |
| 574798 | VEGA CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 574799 | VEGA CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 574800 | VEGA CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 574801 | VEGA CRUZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 574802 | VEGA CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 574803 | VEGA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 574804 | VEGA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 574805 | VEGA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 574806 | Vega Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| 574807 | VEGA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 574809 | VEGA CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 574810 | Vega Cruz, Julio C | ADDRESS ON FILE | | | | | | | |
| 574811 | VEGA CRUZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 574812 | VEGA CRUZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 574813 | VEGA CRUZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 574814 | VEGA CRUZ, MAGDALINE | ADDRESS ON FILE | | | | | | | |
| 574815 | VEGA CRUZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 574816 | VEGA CRUZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 574817 | VEGA CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 574818 | Vega Cruz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 574819 | VEGA CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 574820 | VEGA CRUZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 574821 | VEGA CRUZ, OLGA N. | ADDRESS ON FILE | | | | | | | |
| 574822 | VEGA CRUZ, ORIALIZ | ADDRESS ON FILE | | | | | | | |
| 574823 | VEGA CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 574824 | VEGA CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 574825 | VEGA CRUZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 574826 | VEGA CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 574827 | VEGA CRUZ, ROGELIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 574829 | VEGA CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 574830 | VEGA CRUZ, SAMUEL A. | ADDRESS ON FILE | | | | | | | |
| 574831 | VEGA CRUZ, SENEN | ADDRESS ON FILE | | | | | | | |
| 574832 | VEGA CRUZ, TITO | ADDRESS ON FILE | | | | | | | |
| 574833 | Vega Cruz, Valerie A | ADDRESS ON FILE | | | | | | | |
| 574834 | VEGA CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 574835 | VEGA CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 574836 | VEGA CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 574837 | VEGA CRUZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 574838 | Vega Cuadra, Bianca Delis | ADDRESS ON FILE | | | | | | | |
| 574839 | VEGA CUADRADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 574840 | VEGA CUADRADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 574841 | VEGA CUEVA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 574842 | VEGA CUEVAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 574843 | VEGA CUEVAS, ELISA | ADDRESS ON FILE | | | | | | | |
| 574844 | VEGA CUEVAS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 574845 | VEGA CUEVAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 574846 | VEGA CUMBA, NESTOR H | ADDRESS ON FILE | | | | | | | |
| 574847 | VEGA DAVILA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 574848 | VEGA DAVILA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 574849 | VEGA DAVILA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 574850 | VEGA DAVILA, WANDA | ADDRESS ON FILE | | | | | | | |
| 574851 | VEGA DE ALMESTICA, ELBA | ADDRESS ON FILE | | | | | | | |
| 574852 | VEGA DE COTTO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 574853 | VEGA DE JESUS, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 574854 | VEGA DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 574855 | VEGA DE JESUS, CRUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| 574856 | VEGA DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 574857 | VEGA DE JESUS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 574858 | VEGA DE JESUS, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 574859 | VEGA DE JESUS, FELIX | ADDRESS ON FILE | | | | | | | |
| 574860 | VEGA DE JESUS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 574861 | VEGA DE JESUS, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 574862 | VEGA DE JESUS, HILDA | ADDRESS ON FILE | | | | | | | |
| 574863 | VEGA DE JESUS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 574864 | Vega De Jesus, Ivan | ADDRESS ON FILE | | | | | | | |
| 574865 | VEGA DE JESUS, JEISEL | ADDRESS ON FILE | | | | | | | |
| 574866 | VEGA DE JESUS, JOHAN | ADDRESS ON FILE | | | | | | | |
| 574867 | VEGA DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 574868 | VEGA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 574869 | VEGA DE JESUS, JOSE D | ADDRESS ON FILE | | | | | | | |
| 574870 | VEGA DE JESUS, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 574871 | VEGA DE JESUS, LUZ I | ADDRESS ON FILE | | | | | | | |
| 574872 | VEGA DE JESUS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 574873 | VEGA DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 574874 | VEGA DE JESUS, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 574875 | VEGA DE JESUS, NORMA E | ADDRESS ON FILE | | | | | | | |
| 574876 | VEGA DE JESUS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 574877 | VEGA DE JESUS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 574878 | VEGA DE JESUS, SANDRA I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 574879 | VEGA DE JESUS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 574880 | VEGA DE JIMENEZ, GILBERTA | ADDRESS ON FILE | | | | | | | |
| 574881 | VEGA DE LA CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 574882 | VEGA DE LA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 574883 | VEGA DE LA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 574884 | VEGA DE LA ROSA, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 574885 | VEGA DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 574886 | VEGA DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 574887 | VEGA DE LEON, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 574888 | VEGA DE RIVERA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 574889 | VEGA DE ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 574890 | VEGA DE SOTO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 574891 | VEGA DE SOTO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 574892 | VEGA DECLET, EDWIN D. | ADDRESS ON FILE | | | | | | | |
| 574893 | VEGA DEJESUS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 574894 | VEGA DEL MORAL, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 574895 | VEGA DEL VALLE, JOSE L | ADDRESS ON FILE | | | | | | | |
| 574896 | VEGA DEL VALLE, JULIE | ADDRESS ON FILE | | | | | | | |
| 574897 | VEGA DEL VALLE, OLGA | ADDRESS ON FILE | | | | | | | |
| 574898 | VEGA DEL VALLE, OSCAR | ADDRESS ON FILE | | | | | | | |
| 574899 | VEGA DELGADO, ANDY | ADDRESS ON FILE | | | | | | | |
| 574900 | VEGA DELGADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 574901 | VEGA DELGADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 574902 | VEGA DELGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 574903 | VEGA DELGADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 574904 | VEGA DELGADO, EDMEE | ADDRESS ON FILE | | | | | | | |
| 574905 | VEGA DELGADO, EDMEE M | ADDRESS ON FILE | | | | | | | |
| 574906 | VEGA DELGADO, ESTRELLITA | ADDRESS ON FILE | | | | | | | |
| 574907 | VEGA DELGADO, ESTRELLITA | ADDRESS ON FILE | | | | | | | |
| 574908 | VEGA DELGADO, KARLEANNYE | ADDRESS ON FILE | | | | | | | |
| 574910 | VEGA DELGADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 574911 | VEGA DELGADO, WEBSTER | ADDRESS ON FILE | | | | | | | |
| 574912 | VEGA DIAZ, BRUNNIE | ADDRESS ON FILE | | | | | | | |
| 574913 | VEGA DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 574914 | Vega Diaz, Chris | ADDRESS ON FILE | | | | | | | |
| 574915 | VEGA DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 574916 | VEGA DIAZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 574917 | VEGA DIAZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 574918 | VEGA DIAZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 574919 | VEGA DIAZ, ERIC W | ADDRESS ON FILE | | | | | | | |
| 574920 | VEGA DIAZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 574921 | VEGA DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 574922 | VEGA DIAZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 574923 | VEGA DIAZ, HARRY O. | ADDRESS ON FILE | | | | | | | |
| 574924 | VEGA DIAZ, IBIS | ADDRESS ON FILE | | | | | | | |
| 574925 | VEGA DIAZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 574926 | VEGA DIAZ, JANIER | ADDRESS ON FILE | | | | | | | |
| 574927 | VEGA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 574909 | VEGA DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 574928 | Vega Diaz, Jorge I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 574929 | VEGA DIAZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 574930 | VEGA DIAZ, LISANET | ADDRESS ON FILE | | | | | | | |
| 574931 | VEGA DIAZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 574932 | VEGA DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 574933 | VEGA DIAZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 574934 | VEGA DIAZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 574935 | VEGA DIAZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 574936 | VEGA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 574937 | VEGA DIAZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 574938 | VEGA DIAZ, MARY | ADDRESS ON FILE | | | | | | | |
| 574939 | Vega Diaz, Melvin | ADDRESS ON FILE | | | | | | | |
| 574940 | VEGA DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 574941 | VEGA DIAZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| 574942 | VEGA DIAZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 574943 | VEGA DIAZ, RUBEN D. | ADDRESS ON FILE | | | | | | | |
| 574944 | VEGA DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 574945 | VEGA DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 574946 | VEGA DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 574947 | VEGA DIAZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 574948 | VEGA DOMINGUEZ, DALIZZA | ADDRESS ON FILE | | | | | | | |
| 574949 | VEGA DOMINGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 574950 | VEGA DONCELL, CESIAH | ADDRESS ON FILE | | | | | | | |
| 574951 | VEGA DORTICOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 574952 | VEGA DRAUNKUS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 574953 | VEGA DUQUE, JORGE | ADDRESS ON FILE | | | | | | | |
| 574954 | VEGA DUQUE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 574955 | VEGA DUQUE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 574956 | VEGA ECHEVARRIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 574957 | VEGA ECHEVARRIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 574958 | VEGA ECHEVARRIA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 574959 | VEGA ECHEVARRIA, MELEDY | ADDRESS ON FILE | | | | | | | |
| 574960 | VEGA ECHEVARRIA, NILSA | ADDRESS ON FILE | | | | | | | |
| 574961 | VEGA ECHEVARRIA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 574962 | VEGA ENCARNACION, LILIA M | ADDRESS ON FILE | | | | | | | |
| 574964 | Vega Enrique, Jose R | ADDRESS ON FILE | | | | | | | |
| 574965 | VEGA ESCALANTE, WILMA | ADDRESS ON FILE | | | | | | | |
| 574966 | VEGA ESCALERA, VIVIANET | ADDRESS ON FILE | | | | | | | |
| 574967 | VEGA ESCOBAR, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 574968 | VEGA ESCUDERO, LEILA | ADDRESS ON FILE | | | | | | | |
| 574969 | VEGA ESPADA, DARLENE | ADDRESS ON FILE | | | | | | | |
| 574970 | VEGA ESPADA, VILMA A | ADDRESS ON FILE | | | | | | | |
| 574971 | VEGA ESTEVEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 574972 | VEGA ESTRADA, ANA M | ADDRESS ON FILE | | | | | | | |
| 574973 | VEGA ESTRADA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 574974 | VEGA ESTRADA, JUAN | ADDRESS ON FILE | | | | | | | |
| 574975 | VEGA ESTRADA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 574976 | VEGA ESTREMERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 574977 | VEGA FALCON, ANA | ADDRESS ON FILE | | | | | | | |
| 574978 | VEGA FALCON, ANA | ADDRESS ON FILE | | | | | | | |
| 574979 | VEGA FALCON, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 574980 | VEGA FALCON, NILDA | ADDRESS ON FILE | | | | | | | |
| 574982 | VEGA FEBO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 574983 | VEGA FEBO, FELIX | ADDRESS ON FILE | | | | | | | |
| 574984 | Vega Febo, Juana M | ADDRESS ON FILE | | | | | | | |
| 574985 | VEGA FELICIANO MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 574986 | VEGA FELICIANO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 574987 | Vega Feliciano, Carlos | ADDRESS ON FILE | | | | | | | |
| 574988 | VEGA FELICIANO, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 574989 | VEGA FELICIANO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 574990 | VEGA FELICIANO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 574991 | VEGA FELICIANO, IRENE | ADDRESS ON FILE | | | | | | | |
| 574992 | VEGA FELICIANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 574993 | VEGA FELICIANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 574994 | Vega Feliciano, Jose A | ADDRESS ON FILE | | | | | | | |
| 574995 | VEGA FELICIANO, JOSE H | ADDRESS ON FILE | | | | | | | |
| 574996 | VEGA FELICIANO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 574997 | VEGA FELICIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 574998 | VEGA FELICIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 574999 | VEGA FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 575000 | VEGA FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 575001 | VEGA FELICIANO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 575002 | VEGA FELICIANO, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| 575004 | VEGA FELICIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 575005 | VEGA FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 575006 | VEGA FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 575007 | VEGA FELICIANO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 575009 | VEGA FELIX, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 575010 | Vega Felix, Pedro J | ADDRESS ON FILE | | | | | | | |
| 575011 | VEGA FELIX, ROSA | ADDRESS ON FILE | | | | | | | |
| 760848 | VEGA FERNANDEZ LUIS F. | PO BOX 2268 | | | | VEGA BAJA | PR | 00694 | |
| 575012 | VEGA FERNANDEZ MD, MARTA | ADDRESS ON FILE | | | | | | | |
| 575013 | VEGA FERNANDEZ, AMALUK | ADDRESS ON FILE | | | | | | | |
| 575014 | VEGA FERNANDEZ, EDUARDO L. | ADDRESS ON FILE | | | | | | | |
| 575015 | VEGA FERNANDEZ, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 574981 | VEGA FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 575016 | VEGA FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 575017 | VEGA FERNANDEZ, MARY C. | ADDRESS ON FILE | | | | | | | |
| 575018 | VEGA FERNANDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 575019 | VEGA FERNANDEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 575020 | VEGA FERNANDEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 575021 | VEGA FERRER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 575022 | Vega Ferrer, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 575023 | VEGA FERRER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 575024 | VEGA FERRER, JONNATHAN | ADDRESS ON FILE | | | | | | | |
| 575025 | VEGA FERRER, VERONICA | ADDRESS ON FILE | | | | | | | |
| 575026 | VEGA FIGUEROA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 575027 | VEGA FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 575028 | VEGA FIGUEROA, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 575029 | VEGA FIGUEROA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 575030 | VEGA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 575031 | VEGA FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 575032 | VEGA FIGUEROA, ESTEBANIA | ADDRESS ON FILE | | | | | | | |
| 575033 | VEGA FIGUEROA, GRETCHEL Y | ADDRESS ON FILE | | | | | | | |
| 575034 | VEGA FIGUEROA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 575035 | VEGA FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 575036 | Vega Figueroa, Hector A | ADDRESS ON FILE | | | | | | | |
| 575037 | VEGA FIGUEROA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 575038 | VEGA FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 575039 | VEGA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 575040 | VEGA FIGUEROA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 575041 | VEGA FIGUEROA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 575042 | VEGA FIGUEROA, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 575043 | Vega Figueroa, Lazaro | ADDRESS ON FILE | | | | | | | |
| 575044 | VEGA FIGUEROA, LORNA M | ADDRESS ON FILE | | | | | | | |
| 575045 | VEGA FIGUEROA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 575047 | VEGA FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 575048 | VEGA FIGUEROA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 575049 | VEGA FIGUEROA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 575050 | VEGA FIGUEROA, MILKA W | ADDRESS ON FILE | | | | | | | |
| 575051 | VEGA FIGUEROA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 575052 | VEGA FIGUEROA, NEIDA I | ADDRESS ON FILE | | | | | | | |
| 575053 | VEGA FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 575054 | VEGA FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 575055 | Vega Figueroa, Pedro A | ADDRESS ON FILE | | | | | | | |
| 575056 | VEGA FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 575057 | VEGA FIGUEROA, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 575058 | VEGA FIGUEROA, TANIA W | ADDRESS ON FILE | | | | | | | |
| 575059 | VEGA FIGUEROA, TERESA | ADDRESS ON FILE | | | | | | | |
| 575060 | VEGA FIGUEROA, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 575061 | VEGA FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 575062 | VEGA FIGUEROA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 575063 | VEGA FIGUEROA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 575064 | VEGA FLECHA, MARYVAN | ADDRESS ON FILE | | | | | | | |
| 575065 | Vega Flecha, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 575066 | VEGA FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 575067 | VEGA FLORES, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 575068 | VEGA FLORES, DAFNE O | ADDRESS ON FILE | | | | | | | |
| 575069 | VEGA FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 575070 | VEGA FLORES, FELIX J | ADDRESS ON FILE | | | | | | | |
| 575072 | VEGA FLORES, GLORIANA | ADDRESS ON FILE | | | | | | | |
| 575073 | VEGA FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 575074 | VEGA FLORES, KEYSIANN | ADDRESS ON FILE | | | | | | | |
| 575075 | VEGA FLORES, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 575076 | VEGA FONSECA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 575077 | VEGA FONSECA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 575078 | VEGA FONSECA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 575079 | VEGA FONSECA, IRIS S. | ADDRESS ON FILE | | | | | | | |
| 575080 | Vega Fontanez, Armando | ADDRESS ON FILE | | | | | | | |
| 575081 | VEGA FONTANEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 575082 | VEGA FONTANEZ, IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 575083 | VEGA FONTANEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 575084 | VEGA FONTANEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 575085 | VEGA FONTANEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 575086 | VEGA FORTUNO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 575087 | VEGA FOURNIER RIVERA ROSAS ASSOCIATES | PO BOX 361349 | | | | SAN JUAN | PR | 00936-1349 | |
| 575088 | VEGA FOURNIER, FELIX R. | ADDRESS ON FILE | | | | | | | |
| 575089 | VEGA FRAGOSO, MINELLY | ADDRESS ON FILE | | | | | | | |
| 575090 | VEGA FRANCO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 575091 | VEGA FRANQUI, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 575092 | VEGA FRANQUI, NORMA | ADDRESS ON FILE | | | | | | | |
| 575093 | VEGA FRANQUI, SARA | ADDRESS ON FILE | | | | | | | |
| 575094 | VEGA FRANQUI, VRENLLY | ADDRESS ON FILE | | | | | | | |
| 575095 | VEGA FRED, EDMARI | ADDRESS ON FILE | | | | | | | |
| 575096 | VEGA FREIRE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 575097 | VEGA FUENTES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 575098 | VEGA GALARZA, DINARIS | ADDRESS ON FILE | | | | | | | |
| 575099 | VEGA GALARZA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 575100 | VEGA GALARZA, LINDAMARIS | ADDRESS ON FILE | | | | | | | |
| 575101 | VEGA GALARZA, WANDA | ADDRESS ON FILE | | | | | | | |
| 575102 | VEGA GALERA, JORDAN | ADDRESS ON FILE | | | | | | | |
| 575103 | VEGA GARCIA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 575104 | VEGA GARCIA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 575105 | VEGA GARCIA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 575106 | VEGA GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 575107 | VEGA GARCIA, CONSTANCIA | ADDRESS ON FILE | | | | | | | |
| 575108 | VEGA GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 575109 | Vega Garcia, Edgar O. | ADDRESS ON FILE | | | | | | | |
| 575110 | VEGA GARCIA, EDGARD | ADDRESS ON FILE | | | | | | | |
| 575111 | VEGA GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 575112 | VEGA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 575113 | VEGA GARCIA, ERVIN R. | ADDRESS ON FILE | | | | | | | |
| 575114 | VEGA GARCIA, EXAVIER | ADDRESS ON FILE | | | | | | | |
| 575115 | VEGA GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 575116 | VEGA GARCIA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 575117 | VEGA GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 575118 | VEGA GARCIA, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 575119 | VEGA GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 575120 | VEGA GARCIA, KAREN | ADDRESS ON FILE | | | | | | | |
| 575121 | VEGA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 575122 | VEGA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 575123 | VEGA GARCIA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 575124 | VEGA GARCIA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 575125 | VEGA GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 575126 | VEGA GARCIA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 575127 | VEGA GARCIA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 575128 | VEGA GARCIA, MERARI | ADDRESS ON FILE | | | | | | | |
| 575129 | VEGA GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 575130 | VEGA GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 575131 | VEGA GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 575132 | VEGA GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 575133 | VEGA GARCIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 575134 | VEGA GARCIA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 575135 | VEGA GARCIA, NEYSSA M. | ADDRESS ON FILE | | | | | | | |
| 575136 | Vega Garcia, Noel | ADDRESS ON FILE | | | | | | | |
| 575137 | VEGA GARCIA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 575138 | VEGA GARCIA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 575139 | VEGA GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 575140 | VEGA GARCIA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 575141 | VEGA GARCIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 575142 | VEGA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 575071 | VEGA GARCIA, RUTH | ADDRESS ON FILE | | | | | | | |
| 575143 | VEGA GARCIA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 575144 | VEGA GARCIA, SARAHI | ADDRESS ON FILE | | | | | | | |
| 575145 | VEGA GARDANA, RADIFF | ADDRESS ON FILE | | | | | | | |
| 575146 | VEGA GELICA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 575147 | VEGA GELICA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 575148 | VEGA GELIGA, ENID | ADDRESS ON FILE | | | | | | | |
| 575149 | VEGA GELIGA, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 575150 | VEGA GELIGA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 575151 | VEGA GERENA, ISHTAR | ADDRESS ON FILE | | | | | | | |
| 575152 | VEGA GERENA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 575153 | VEGA GIBOYEAUX, MARIO | ADDRESS ON FILE | | | | | | | |
| 575154 | VEGA GILORMINI MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 575155 | VEGA GINORIO, RAUL | ADDRESS ON FILE | | | | | | | |
| 575156 | VEGA GODEN, MARIA D | ADDRESS ON FILE | | | | | | | |
| 575157 | VEGA GOIRE, YADIER | ADDRESS ON FILE | | | | | | | |
| 575159 | Vega Gomez, Daniel | ADDRESS ON FILE | | | | | | | |
| 575160 | VEGA GOMEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 575161 | VEGA GOMEZ, ILIA | ADDRESS ON FILE | | | | | | | |
| 575162 | VEGA GOMEZ, JORHAM | ADDRESS ON FILE | | | | | | | |
| 575163 | Vega Gomez, Jose A | ADDRESS ON FILE | | | | | | | |
| 575164 | Vega Gomez, Luis M. | ADDRESS ON FILE | | | | | | | |
| 575165 | VEGA GOMEZ, MARCO A | ADDRESS ON FILE | | | | | | | |
| 575166 | VEGA GOMEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 575167 | VEGA GOMEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 575168 | VEGA GONZALEZ, ALADINO | ADDRESS ON FILE | | | | | | | |
| 575169 | VEGA GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 575170 | VEGA GONZALEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 575171 | VEGA GONZALEZ, ALICE M | ADDRESS ON FILE | | | | | | | |
| 575172 | VEGA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 575173 | Vega Gonzalez, Angel A | ADDRESS ON FILE | | | | | | | |
| 575174 | Vega Gonzalez, Anthony | ADDRESS ON FILE | | | | | | | |
| 575175 | VEGA GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 575176 | VEGA GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 575177 | VEGA GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 575178 | VEGA GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 575179 | VEGA GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 575180 | VEGA GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 575181 | VEGA GONZALEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 575182 | VEGA GONZALEZ, EDDIE N | ADDRESS ON FILE | | | | | | | |
| 575183 | VEGA GONZALEZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| 575184 | VEGA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 575185 | VEGA GONZALEZ, ELUCIANO | ADDRESS ON FILE | | | | | | | |
| 575186 | VEGA GONZALEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 575187 | VEGA GONZALEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 575188 | VEGA GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 575189 | VEGA GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 575190 | VEGA GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 575191 | VEGA GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 575192 | VEGA GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 575193 | VEGA GONZALEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 575194 | VEGA GONZALEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 575195 | VEGA GONZALEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 575196 | VEGA GONZALEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 575197 | VEGA GONZALEZ, IVELISSE DEL C | ADDRESS ON FILE | | | | | | | |
| 575198 | VEGA GONZALEZ, JELEALI | ADDRESS ON FILE | | | | | | | |
| 575199 | VEGA GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 575200 | VEGA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 575201 | VEGA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 575202 | VEGA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 575203 | VEGA GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 575205 | VEGA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 575206 | VEGA GONZALEZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 575207 | VEGA GONZALEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 575208 | VEGA GONZALEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 575209 | VEGA GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 575210 | VEGA GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 575211 | VEGA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 575212 | VEGA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 575213 | VEGA GONZALEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 575214 | VEGA GONZALEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 575215 | VEGA GONZALEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 575216 | VEGA GONZALEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 575217 | VEGA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 575218 | VEGA GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 575219 | VEGA GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 575220 | VEGA GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 575221 | VEGA GONZALEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 575222 | VEGA GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 575223 | VEGA GONZALEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 575224 | VEGA GONZALEZ, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 575225 | VEGA GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 575226 | VEGA GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 575227 | VEGA GONZALEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 575228 | VEGA GONZALEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 575229 | VEGA GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 575230 | VEGA GONZALEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 575231 | VEGA GONZALEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 575232 | VEGA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 575233 | VEGA GONZALEZ, RAFAEL JOSUE | ADDRESS ON FILE | | | | | | | |
| 575234 | VEGA GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 575235 | VEGA GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 575237 | VEGA GONZALEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 575238 | VEGA GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 575239 | VEGA GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 575240 | VEGA GONZALEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 575241 | VEGA GONZALEZ, RITA J | ADDRESS ON FILE | | | | | | | |
| 575242 | VEGA GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 575243 | VEGA GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 575244 | Vega Gonzalez, Samuel | ADDRESS ON FILE | | | | | | | |
| 575245 | VEGA GONZALEZ, SANTOS E | ADDRESS ON FILE | | | | | | | |
| 575246 | VEGA GONZALEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 575247 | VEGA GONZALEZ, SOAMI | ADDRESS ON FILE | | | | | | | |
| 575248 | VEGA GONZALEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 575249 | VEGA GONZALEZ, VANESSA N | ADDRESS ON FILE | | | | | | | |
| 575250 | VEGA GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 575251 | VEGA GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 575252 | Vega Gonzalez, Waleska | ADDRESS ON FILE | | | | | | | |
| 575253 | VEGA GONZALEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 575236 | Vega Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 575254 | VEGA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 575255 | VEGA GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 575256 | VEGA GONZALEZ, ZAIDA M. | ADDRESS ON FILE | | | | | | | |
| 575257 | VEGA GRACIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 575258 | VEGA GUADALUPE, IVELISSE M. | ADDRESS ON FILE | | | | | | | |
| 575259 | Vega Gualdarama, Carmen M | ADDRESS ON FILE | | | | | | | |
| 575260 | VEGA GUALDARRAMA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 575261 | VEGA GUASH, ARLENE | ADDRESS ON FILE | | | | | | | |
| 575262 | VEGA GUEVARA, BLANCA L. | ADDRESS ON FILE | | | | | | | |
| 575263 | VEGA GUTIEREZ, ZILCA R | ADDRESS ON FILE | | | | | | | |
| 575264 | VEGA GUTIERREZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 575265 | VEGA GUTIERREZ, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 575266 | VEGA GUTIERREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 575267 | VEGA GUTIERREZ, JENNIPHER M. | ADDRESS ON FILE | | | | | | | |
| 575268 | VEGA GUTIERREZ, JUAN D | ADDRESS ON FILE | | | | | | | |
| 575269 | VEGA GUTIERREZ, MICHKA R. | ADDRESS ON FILE | | | | | | | |
| 575270 | VEGA GUTIERREZ, NIXZALIZ | ADDRESS ON FILE | | | | | | | |
| 575271 | VEGA GUTIERREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 575272 | VEGA GUZMAN, ABBY M | ADDRESS ON FILE | | | | | | | |
| 575273 | VEGA GUZMAN, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 575274 | VEGA GUZMAN, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 575275 | VEGA GUZMAN, ERIC C | ADDRESS ON FILE | | | | | | | |
| 575276 | VEGA GUZMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 575277 | VEGA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 575278 | Vega Guzman, Jose E | ADDRESS ON FILE | | | | | | | |
| 575279 | Vega Guzman, Jose O. | ADDRESS ON FILE | | | | | | | |
| 575280 | VEGA GUZMAN, JOSE W | ADDRESS ON FILE | | | | | | | |
| 575281 | VEGA GUZMAN, JOSE W | ADDRESS ON FILE | | | | | | | |
| 575282 | VEGA GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 575284 | VEGA GUZMAN, MARISEL | ADDRESS ON FILE | | | | | | | |
| 575285 | Vega Guzman, Monica | ADDRESS ON FILE | | | | | | | |
| 575286 | VEGA GUZMAN, VICENTE | ADDRESS ON FILE | | | | | | | |
| 575287 | VEGA GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 575288 | VEGA GUZMAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 575289 | Vega Henchys, Ariel | ADDRESS ON FILE | | | | | | | |
| 575290 | VEGA HENCHYS, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 575291 | VEGA HENCHYS, REBECA | ADDRESS ON FILE | | | | | | | |
| 575292 | VEGA HENCHYS, SONIA | ADDRESS ON FILE | | | | | | | |
| 575293 | Vega Henchys, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 575294 | VEGA HENCHYS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 575295 | VEGA HENRIQUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 575296 | VEGA HEREDIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 575297 | VEGA HERNANDEZ MD, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 575298 | VEGA HERNANDEZ MD, VANESSA | ADDRESS ON FILE | | | | | | | |
| 575299 | VEGA HERNANDEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 575300 | Vega Hernandez, Agustin S | ADDRESS ON FILE | | | | | | | |
| 575301 | VEGA HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 575302 | Vega Hernandez, Alexis | ADDRESS ON FILE | | | | | | | |
| 575303 | VEGA HERNANDEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 575304 | VEGA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 575305 | VEGA HERNANDEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 575306 | VEGA HERNANDEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 575307 | VEGA HERNANDEZ, CARLA M. | ADDRESS ON FILE | | | | | | | |
| 575308 | VEGA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 575309 | Vega Hernandez, Digna J | ADDRESS ON FILE | | | | | | | |
| 575311 | VEGA HERNANDEZ, DOEL | ADDRESS ON FILE | | | | | | | |
| 575312 | VEGA HERNÁNDEZ, DOEL | POR DERECHO PROPIO | PO BOX 1072 VEGA ALTA | | | VEGA ALTA | PR | 00692 | |
| 575313 | VEGA HERNANDEZ, ELBA E | ADDRESS ON FILE | | | | | | | |
| 575314 | VEGA HERNANDEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 575315 | VEGA HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 575316 | VEGA HERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 575317 | VEGA HERNANDEZ, FABIAN J | ADDRESS ON FILE | | | | | | | |
| 575318 | VEGA HERNANDEZ, FABIAN J. | ADDRESS ON FILE | | | | | | | |
| 575319 | VEGA HERNANDEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 575320 | VEGA HERNANDEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 575321 | VEGA HERNANDEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 575322 | VEGA HERNANDEZ, HENERLINDA | ADDRESS ON FILE | | | | | | | |
| 575323 | VEGA HERNANDEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 575324 | VEGA HERNANDEZ, IRIS BETSY | ADDRESS ON FILE | | | | | | | |
| 575325 | VEGA HERNANDEZ, IRMALISSE | ADDRESS ON FILE | | | | | | | |
| 575326 | VEGA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 575327 | VEGA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 575328 | VEGA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 575329 | VEGA HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 575330 | VEGA HERNANDEZ, JUVENAL | ADDRESS ON FILE | | | | | | | |
| 575331 | VEGA HERNANDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 575332 | VEGA HERNANDEZ, LYVETTE | ADDRESS ON FILE | | | | | | | |
| 575333 | VEGA HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 575334 | VEGA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 575335 | VEGA HERNANDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 575336 | VEGA HERNANDEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 575337 | VEGA HERNANDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 575338 | Vega Hernandez, Norma I | ADDRESS ON FILE | | | | | | | |
| 575339 | VEGA HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 575340 | VEGA HERNANDEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 575341 | VEGA HERNANDEZ, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 575342 | VEGA HERNANDEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 575343 | VEGA HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 575344 | VEGA HIDALGO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 575345 | VEGA HILERIO, REBECA | ADDRESS ON FILE | | | | | | | |
| 575346 | VEGA HIRALDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 575347 | VEGA HUGGINS, BILLY | ADDRESS ON FILE | | | | | | | |
| 575348 | VEGA HUGGINS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 575349 | VEGA IGLESIAS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 575350 | Vega Iraola, Lawrence | ADDRESS ON FILE | | | | | | | |
| 575351 | VEGA IRIZARRI, VANESSA | ADDRESS ON FILE | | | | | | | |
| 575352 | VEGA IRIZARRY, ANA D | ADDRESS ON FILE | | | | | | | |
| 575353 | VEGA IRIZARRY, AURORA I. | ADDRESS ON FILE | | | | | | | |
| 575354 | VEGA IRIZARRY, BETTY | ADDRESS ON FILE | | | | | | | |
| 575355 | Vega Irizarry, Carmen I | ADDRESS ON FILE | | | | | | | |
| 575356 | VEGA IRIZARRY, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 575357 | VEGA IRIZARRY, EDITH N | ADDRESS ON FILE | | | | | | | |
| 575358 | VEGA IRIZARRY, EVA | ADDRESS ON FILE | | | | | | | |
| 575359 | VEGA IRIZARRY, ILEANA | ADDRESS ON FILE | | | | | | | |
| 575360 | VEGA IRIZARRY, MARILYN | ADDRESS ON FILE | | | | | | | |
| 575361 | VEGA IRIZARRY, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 575362 | VEGA IRIZARRY, YADIRA | ADDRESS ON FILE | | | | | | | |
| 575363 | VEGA IRIZARRY, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 575364 | VEGA IRLANDA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 575365 | VEGA IRLANDA, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| 575366 | VEGA ISAAC, JOSE | ADDRESS ON FILE | | | | | | | |
| 575367 | VEGA JAURIDES, NELSON | ADDRESS ON FILE | | | | | | | |
| 575368 | VEGA JIMENEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 575369 | VEGA JIMENEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 575370 | VEGA JIMENEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 575371 | VEGA JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 575372 | VEGA JIMENEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 575373 | VEGA JIMENEZ, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 575374 | VEGA JIMENEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 575375 | VEGA JIMENEZ, RENOIR | ADDRESS ON FILE | | | | | | | |
| 575376 | VEGA JR EFRAIN ANTHONY | ADDRESS ON FILE | | | | | | | |
| 575377 | VEGA JUARBE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 575378 | VEGA JUSINO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 575379 | VEGA JUSINO, SUZETTE M | ADDRESS ON FILE | | | | | | | |
| 575380 | VEGA KONHAUSER, ANGEL T. | ADDRESS ON FILE | | | | | | | |
| 575381 | VEGA LA LINDEZ, SANTOS D. | ADDRESS ON FILE | | | | | | | |
| 575382 | VEGA LABOY, RUBEN | ADDRESS ON FILE | | | | | | | |
| 575383 | VEGA LABOY, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 575384 | VEGA LABOY, VICTOR E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 575385 | VEGA LABOY, WANDA | ADDRESS ON FILE | | | | | | | |
| 575386 | VEGA LADUCER, MICHELLA M | ADDRESS ON FILE | | | | | | | |
| 575387 | VEGA LAGUER, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 575388 | VEGA LALINDEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 575389 | VEGA LALINDEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 575390 | VEGA LAMANDO, JANE | ADDRESS ON FILE | | | | | | | |
| 575391 | VEGA LAPORTE, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 575392 | VEGA LARA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 575393 | VEGA LARA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 575394 | VEGA LARA, DENISE | ADDRESS ON FILE | | | | | | | |
| 575395 | VEGA LARA, DENISE | ADDRESS ON FILE | | | | | | | |
| 575396 | Vega Lasanta, Jennifer | ADDRESS ON FILE | | | | | | | |
| 575397 | VEGA LASSALLE, IVAN | ADDRESS ON FILE | | | | | | | |
| 575398 | VEGA LASSUS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 575399 | VEGA LASSUS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 575400 | VEGA LAUREANO, IVAN | ADDRESS ON FILE | | | | | | | |
| 575401 | Vega Lebron, Alex | ADDRESS ON FILE | | | | | | | |
| 575402 | Vega Lebron, Miguel | ADDRESS ON FILE | | | | | | | |
| 575403 | VEGA LEBRON, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 575404 | VEGA LEON, LORELL | ADDRESS ON FILE | | | | | | | |
| 575405 | VEGA LEON, MARTA | ADDRESS ON FILE | | | | | | | |
| 575406 | VEGA LEON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 575407 | VEGA LEONARD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 575408 | Vega Leonard, Robert E. | ADDRESS ON FILE | | | | | | | |
| 575409 | VEGA LIND, AILEEN | ADDRESS ON FILE | | | | | | | |
| 575410 | VEGA LOPEZ, AMARYLLIS | ADDRESS ON FILE | | | | | | | |
| 575411 | VEGA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 575412 | Vega Lopez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 575413 | VEGA LOPEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 575414 | VEGA LOPEZ, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 575415 | VEGA LOPEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 575416 | VEGA LOPEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 575417 | VEGA LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 575418 | VEGA LOPEZ, ELITHIA | ADDRESS ON FILE | | | | | | | |
| 575419 | VEGA LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 575421 | VEGA LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 575422 | VEGA LOPEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 575423 | VEGA LOPEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 575424 | VEGA LOPEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 575425 | VEGA LOPEZ, JAYSON P. | ADDRESS ON FILE | | | | | | | |
| 575426 | VEGA LOPEZ, JENNIFER L. | ADDRESS ON FILE | | | | | | | |
| 575427 | VEGA LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 575428 | VEGA LOPEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 575429 | Vega Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| 575430 | VEGA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 575431 | VEGA LOPEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 575432 | VEGA LOPEZ, LIMARY | ADDRESS ON FILE | | | | | | | |
| 575433 | Vega Lopez, Luis R | ADDRESS ON FILE | | | | | | | |
| 575434 | VEGA LOPEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 575435 | VEGA LOPEZ, MAGDALIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 575436 | VEGA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 575437 | VEGA LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 575438 | VEGA LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 575439 | VEGA LOPEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 575440 | VEGA LOPEZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 575441 | VEGA LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 575442 | VEGA LOPEZ, MILEYNIE | ADDRESS ON FILE | | | | | | | |
| 575443 | VEGA LOPEZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 575444 | VEGA LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 575445 | VEGA LÓPEZ, ORLANDO | LIC JORGE RUIZ PABON | AUTORIDAD DE ENERGÍA ELECTRICA | PO BOX 363928 | | SAN JUAN | PR | 00936-3928 | |
| 575446 | VEGA LÓPEZ, ORLANDO | LIC MICHELLE RAMOS | CAPITAL CENTER I | SUITE 401 | ARTERIAL HOSTOS AVENUE 239 | SAN JUAN | PR | 00918 | |
| 575447 | VEGA LOPEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 575448 | VEGA LOPEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 575449 | VEGA LOPEZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 575450 | VEGA LOPEZ, WESLEY | ADDRESS ON FILE | | | | | | | |
| 575451 | VEGA LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 575452 | VEGA LORENZI, JAVIER | ADDRESS ON FILE | | | | | | | |
| 575453 | VEGA LORENZO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 575454 | VEGA LORENZO, EUFEMIO | ADDRESS ON FILE | | | | | | | |
| 575455 | VEGA LORENZO, JOHANY | ADDRESS ON FILE | | | | | | | |
| 575456 | VEGA LORENZO, MOISES | ADDRESS ON FILE | | | | | | | |
| 575420 | VEGA LOZADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 575457 | Vega Luciano, Antomanet | ADDRESS ON FILE | | | | | | | |
| 575458 | VEGA LUCIANO, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 575459 | VEGA LUGO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 575460 | VEGA LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 575461 | VEGA LUGO, CESAR | ADDRESS ON FILE | | | | | | | |
| 575462 | VEGA LUGO, CESAR | ADDRESS ON FILE | | | | | | | |
| 575463 | VEGA LUGO, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 575464 | VEGA LUGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 575465 | VEGA LUGO, ELSIDA | ADDRESS ON FILE | | | | | | | |
| 575466 | VEGA LUGO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 575467 | VEGA LUGO, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 575468 | VEGA LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 575469 | VEGA LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 575470 | VEGA LUGO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 575471 | VEGA LUGO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 575472 | VEGA LUGO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 575473 | VEGA LUGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 575474 | VEGA LUGO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 575475 | VEGA LUNA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 575476 | VEGA LUNA, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 575477 | VEGA MACHICOTE, NITZA R. | ADDRESS ON FILE | | | | | | | |
| 575478 | VEGA MACHUCA, DIDIANA | ADDRESS ON FILE | | | | | | | |
| 575479 | VEGA MADERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 575480 | VEGA MADERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 575481 | VEGA MALAVE, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 575482 | VEGA MALDONADO MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 575483 | Vega Maldonado, Agapito | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 575484 | VEGA MALDONADO, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 575485 | VEGA MALDONADO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 575486 | VEGA MALDONADO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 575487 | VEGA MALDONADO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 575488 | Vega Maldonado, Charles | ADDRESS ON FILE | | | | | | | |
| 575489 | VEGA MALDONADO, CRUZ D | ADDRESS ON FILE | | | | | | | |
| 575490 | VEGA MALDONADO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 575491 | VEGA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 575492 | VEGA MALDONADO, HEWNELSON | ADDRESS ON FILE | | | | | | | |
| 575493 | VEGA MALDONADO, IDALISSE | ADDRESS ON FILE | | | | | | | |
| 575494 | VEGA MALDONADO, IRIS | LCDA. JULIA PÉREZ CARRILLO | CALLE PEÑUELAS NÚM. 65-B | | | HATO REY | PR | 00918 | |
| 575495 | VEGA MALDONADO, JANIABETH | ADDRESS ON FILE | | | | | | | |
| 575496 | VEGA MALDONADO, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 575497 | VEGA MALDONADO, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 575498 | VEGA MALDONADO, JENNY | ADDRESS ON FILE | | | | | | | |
| 575499 | VEGA MALDONADO, LESVIA | ADDRESS ON FILE | | | | | | | |
| 575500 | VEGA MALDONADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 575501 | VEGA MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 575502 | VEGA MALDONADO, MILDRED A. | ADDRESS ON FILE | | | | | | | |
| 575503 | VEGA MALDONADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 575504 | VEGA MALDONADO, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 575505 | VEGA MALDONADO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 575506 | VEGA MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 575507 | VEGA MALDONADO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 575508 | VEGA MANGUAL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 575509 | VEGA MANGUAL, GADIEL | ADDRESS ON FILE | | | | | | | |
| 575510 | Vega Mangual, Georgie E | ADDRESS ON FILE | | | | | | | |
| 575511 | VEGA MANGUAL, GISAEL | ADDRESS ON FILE | | | | | | | |
| 575512 | Vega Mangual, Gisael O. | ADDRESS ON FILE | | | | | | | |
| 575513 | VEGA MANGUAL, JOSE M | ADDRESS ON FILE | | | | | | | |
| 575514 | VEGA MANSO, RAMON | ADDRESS ON FILE | | | | | | | |
| 575515 | VEGA MANZANET, MILCA M | ADDRESS ON FILE | | | | | | | |
| 575516 | VEGA MAR HOGAR | CALLE CIPRE #216 URB PINARES | | | | VEGA BAJA | PR | 00693 | |
| 575517 | VEGA MARIN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 575518 | VEGA MARQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 575519 | VEGA MARQUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 575520 | VEGA MARQUEZ, MARIA SOCORRO | ADDRESS ON FILE | | | | | | | |
| 575521 | VEGA MARRERO, ALMA D. | ADDRESS ON FILE | | | | | | | |
| 575522 | VEGA MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 575523 | VEGA MARRERO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 575524 | VEGA MARRERO, ARIEL E. | ADDRESS ON FILE | | | | | | | |
| 575525 | VEGA MARRERO, DELIA | ADDRESS ON FILE | | | | | | | |
| 575526 | VEGA MARRERO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 575527 | VEGA MARRERO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 575528 | VEGA MARRERO, KEDDY | ADDRESS ON FILE | | | | | | | |
| 575529 | VEGA MARRERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 575530 | VEGA MARRERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 575531 | VEGA MARRERO, MARIA | POR DERECHO PROPIO | HC 01 BOX 7112 | | | VEGA BALA | PR | 00693 | |
| 575532 | VEGA MARRERO, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 575533 | VEGA MARRERO, SINDIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 575534 | VEGA MARTI, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 575535 | VEGA MARTIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 575536 | VEGA MARTIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 575537 | VEGA MARTINEZ, AGMEL JOSE | ADDRESS ON FILE | | | | | | | |
| 575538 | VEGA MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 575539 | VEGA MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 575540 | VEGA MARTINEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 575541 | VEGA MARTINEZ, BIMARY | ADDRESS ON FILE | | | | | | | |
| 575542 | VEGA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 575543 | VEGA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 575544 | VEGA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 575545 | VEGA MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 575546 | VEGA MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 575547 | VEGA MARTINEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 575548 | VEGA MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 575549 | VEGA MARTINEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 575550 | VEGA MARTINEZ, GERALINE | ADDRESS ON FILE | | | | | | | |
| 575551 | VEGA MARTINEZ, GERALINE | ADDRESS ON FILE | | | | | | | |
| 575552 | VEGA MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 575553 | VEGA MARTINEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 575554 | Vega Martinez, Hiram | ADDRESS ON FILE | | | | | | | |
| 575555 | VEGA MARTINEZ, ISRAEL E | ADDRESS ON FILE | | | | | | | |
| 575556 | VEGA MARTINEZ, JEANNIFER | ADDRESS ON FILE | | | | | | | |
| 575557 | VEGA MARTINEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 575558 | VEGA MARTINEZ, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 575559 | VEGA MARTINEZ, JOHANNYS | ADDRESS ON FILE | | | | | | | |
| 575560 | VEGA MARTINEZ, JOHEL | ADDRESS ON FILE | | | | | | | |
| 575561 | VEGA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 575562 | VEGA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 575563 | VEGA MARTINEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 575564 | VEGA MARTINEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 575565 | VEGA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 575566 | VEGA MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 575567 | VEGA MARTINEZ, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 575568 | Vega Martinez, Julio C | ADDRESS ON FILE | | | | | | | |
| 575569 | VEGA MARTINEZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 575570 | VEGA MARTINEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 575571 | VEGA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 575572 | VEGA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 575573 | Vega Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| 575574 | VEGA MARTINEZ, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 575575 | Vega Martinez, Luis E | ADDRESS ON FILE | | | | | | | |
| 575576 | VEGA MARTINEZ, MAGDALENE | ADDRESS ON FILE | | | | | | | |
| 575577 | VEGA MARTINEZ, MARCEL JOSE | ADDRESS ON FILE | | | | | | | |
| 575578 | VEGA MARTINEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 575579 | Vega Martinez, Margie I. | ADDRESS ON FILE | | | | | | | |
| 575580 | VEGA MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 575581 | VEGA MARTINEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 575583 | VEGA MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 575584 | VEGA MARTINEZ, MARY E | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 575585 | VEGA MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 575586 | VEGA MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 575587 | VEGA MARTINEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 575588 | VEGA MARTINEZ, NICIS A | ADDRESS ON FILE | | | | | | | |
| 575589 | VEGA MARTINEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 575590 | VEGA MARTINEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 575591 | Vega Martinez, Norma | ADDRESS ON FILE | | | | | | | |
| 575592 | VEGA MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 575593 | VEGA MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 575594 | VEGA MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 575595 | VEGA MARTINEZ, REINARDO | ADDRESS ON FILE | | | | | | | |
| 575596 | VEGA MARTINEZ, REINARDO | ADDRESS ON FILE | | | | | | | |
| 575597 | VEGA MARTINEZ, RENOIR | ADDRESS ON FILE | | | | | | | |
| 575598 | VEGA MARTINEZ, SASHA E | ADDRESS ON FILE | | | | | | | |
| 575599 | VEGA MARTINEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 575600 | Vega Martinez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 575601 | VEGA MARTINEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 575602 | VEGA MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 575603 | VEGA MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 575604 | VEGA MATIAS, ISAAC | ADDRESS ON FILE | | | | | | | |
| 575606 | VEGA MATOS, CONSUELO H. | ADDRESS ON FILE | | | | | | | |
| 575607 | VEGA MATOS, JANETTE | ADDRESS ON FILE | | | | | | | |
| 575608 | VEGA MATOS, JANICE | ADDRESS ON FILE | | | | | | | |
| 575609 | VEGA MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 575610 | VEGA MATOS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 575611 | VEGA MATOS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 575612 | VEGA MATOS, WILMARIES | ADDRESS ON FILE | | | | | | | |
| 575613 | VEGA MATTA, NORA | ADDRESS ON FILE | | | | | | | |
| 575614 | Vega Maysonet, Carlos J | ADDRESS ON FILE | | | | | | | |
| 575615 | VEGA MAYSONET, EDGARDO E | ADDRESS ON FILE | | | | | | | |
| 575616 | VEGA MAYSONET, LUIS | ADDRESS ON FILE | | | | | | | |
| 575617 | VEGA MEDERO, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 575582 | VEGA MEDINA, ALEX | ADDRESS ON FILE | | | | | | | |
| 575618 | VEGA MEDINA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 575619 | VEGA MEDINA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 575620 | VEGA MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 575621 | VEGA MEDINA, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 575622 | VEGA MEDINA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 575623 | VEGA MEDINA, EVELYN N. | ADDRESS ON FILE | | | | | | | |
| 575624 | VEGA MEDINA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 575625 | VEGA MEDINA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 575626 | VEGA MEDINA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 575627 | VEGA MEDINA, JESUS | ADDRESS ON FILE | | | | | | | |
| 575628 | VEGA MEDINA, JOAI | ADDRESS ON FILE | | | | | | | |
| 575629 | VEGA MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 575630 | VEGA MEDINA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 575631 | VEGA MEDINA, LORIAN | ADDRESS ON FILE | | | | | | | |
| 575632 | Vega Medina, Moises | ADDRESS ON FILE | | | | | | | |
| 575633 | Vega Medina, Myrna | ADDRESS ON FILE | | | | | | | |
| 575634 | VEGA MEDINA, MYRNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 575635 | VEGA MEDINA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 575636 | VEGA MEDINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 575637 | VEGA MEDINA, WILSON | ADDRESS ON FILE | | | | | | | |
| 575638 | VEGA MEDINA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 575639 | VEGA MEDINA, ZOILAIRI | ADDRESS ON FILE | | | | | | | |
| 575640 | VEGA MEJIAS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 575641 | VEGA MELENDEZ, ALINA | ADDRESS ON FILE | | | | | | | |
| 575642 | VEGA MELENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 575643 | VEGA MELENDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 575644 | VEGA MELENDEZ, DALSY M | ADDRESS ON FILE | | | | | | | |
| 575645 | VEGA MELENDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 575646 | VEGA MELENDEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 575647 | VEGA MELENDEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 575648 | VEGA MELENDEZ, JOHAN | ADDRESS ON FILE | | | | | | | |
| 575649 | VEGA MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 575650 | VEGA MELENDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 575651 | VEGA MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 575652 | VEGA MELENDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 575653 | VEGA MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 575654 | VEGA MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 575655 | VEGA MELENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 575656 | VEGA MELENDEZ, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 575657 | VEGA MELENDEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 575658 | VEGA MELENDEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 575659 | VEGA MELENDEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 575660 | VEGA MELENDEZ, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 575661 | VEGA MENA, ADA N | ADDRESS ON FILE | | | | | | | |
| 575662 | VEGA MENA, LIZ D | ADDRESS ON FILE | | | | | | | |
| 575663 | VEGA MENA, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| 575664 | VEGA MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 575665 | Vega Mendez, Jose E | ADDRESS ON FILE | | | | | | | |
| 575666 | VEGA MENDEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 575667 | VEGA MENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 575668 | VEGA MENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 575669 | VEGA MENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 575670 | VEGA MENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 575671 | VEGA MENDEZ, YAITZA E | ADDRESS ON FILE | | | | | | | |
| 575672 | VEGA MENDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 575673 | VEGA MENDOZA, DORAYMA | ADDRESS ON FILE | | | | | | | |
| 575674 | VEGA MENDOZA, ENEIDA I | ADDRESS ON FILE | | | | | | | |
| 575675 | VEGA MENDOZA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 575676 | VEGA MENDOZA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 575677 | VEGA MENDOZA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 575678 | VEGA MENDOZA, KAREM | ADDRESS ON FILE | | | | | | | |
| 575679 | VEGA MENDOZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 575680 | VEGA MENENDEZ, NIRSA L | ADDRESS ON FILE | | | | | | | |
| 575681 | Vega Mercado, Ana H | ADDRESS ON FILE | | | | | | | |
| 575682 | VEGA MERCADO, ARCANGEL | ADDRESS ON FILE | | | | | | | |
| 575683 | VEGA MERCADO, BAUDILIO | ADDRESS ON FILE | | | | | | | |
| 575684 | VEGA MERCADO, CARLOS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 575685 | VEGA MERCADO, DENNYS | ADDRESS ON FILE | | | | | | | |
| 575686 | VEGA MERCADO, GLYNESSE | ADDRESS ON FILE | | | | | | | |
| 575687 | Vega Mercado, Glynesse S. | ADDRESS ON FILE | | | | | | | |
| 575688 | VEGA MERCADO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 575689 | VEGA MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 575690 | VEGA MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 575691 | VEGA MERCADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 575692 | VEGA MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 575693 | VEGA MERCADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 575694 | VEGA MERCADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 575695 | VEGA MERCADO, NADIA | ADDRESS ON FILE | | | | | | | |
| 575696 | Vega Mercado, Nilka | ADDRESS ON FILE | | | | | | | |
| 575697 | VEGA MERCADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 575698 | VEGA MERCADO, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 575699 | VEGA MERCADO, WILLY | ADDRESS ON FILE | | | | | | | |
| 575700 | VEGA MERCADO, YACHIRA M | ADDRESS ON FILE | | | | | | | |
| 575701 | VEGA MERCADO, YAIRA M | ADDRESS ON FILE | | | | | | | |
| 575702 | VEGA MERCADO, YAIXA | ADDRESS ON FILE | | | | | | | |
| 575703 | VEGA MERCADO, YAIXA M | ADDRESS ON FILE | | | | | | | |
| 575704 | VEGA MERCED, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 575705 | VEGA MERCED, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 575706 | VEGA MERCED, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 575707 | VEGA MESA, ANA T | ADDRESS ON FILE | | | | | | | |
| 575708 | VEGA MIELES, IGMEL | ADDRESS ON FILE | | | | | | | |
| 575709 | VEGA MILAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 575710 | VEGA MILLAN, ALEXIS F. | ADDRESS ON FILE | | | | | | | |
| 575711 | VEGA MILLAN, DORIS N | ADDRESS ON FILE | | | | | | | |
| 575712 | VEGA MILLAN, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 575713 | VEGA MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 575714 | VEGA MIRANDA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 575715 | Vega Miranda, Daniel | ADDRESS ON FILE | | | | | | | |
| 575716 | VEGA MIRANDA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 575717 | VEGA MIRANDA, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 575718 | VEGA MIRANDA, ELMIS N | ADDRESS ON FILE | | | | | | | |
| 575719 | VEGA MIRANDA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 575720 | VEGA MIRANDA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 575721 | VEGA MIRANDA, FLOR M. | ADDRESS ON FILE | | | | | | | |
| 575722 | VEGA MIRANDA, IDALYS | ADDRESS ON FILE | | | | | | | |
| 575723 | VEGA MIRANDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 575724 | Vega Miranda, Jose E | ADDRESS ON FILE | | | | | | | |
| 575725 | VEGA MIRANDA, LISA M. | ADDRESS ON FILE | | | | | | | |
| 575726 | VEGA MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 575727 | VEGA MIRANDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 575728 | Vega Miranda, Marangelie | ADDRESS ON FILE | | | | | | | |
| 575729 | VEGA MIRANDA, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| 575730 | VEGA MIRANDA, MARE | ADDRESS ON FILE | | | | | | | |
| 575731 | VEGA MIRANDA, NELSON | ADDRESS ON FILE | | | | | | | |
| 575732 | Vega Miranda, Rafael | ADDRESS ON FILE | | | | | | | |
| 575733 | VEGA MIRANDA, SAUL | ADDRESS ON FILE | | | | | | | |
| 575734 | VEGA MIRANDA, SAUL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 575735 | VEGA MIRANDA, SONIA | ADDRESS ON FILE | | | | | | | |
| 575736 | VEGA MIRANDA, SONIA | ADDRESS ON FILE | | | | | | | |
| 575737 | VEGA MIRANDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 575739 | VEGA MISLA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 575740 | Vega Misla, Roberto | ADDRESS ON FILE | | | | | | | |
| 575741 | VEGA MOJICA, JOANN | ADDRESS ON FILE | | | | | | | |
| 575742 | VEGA MOJICA, JOANN | ADDRESS ON FILE | | | | | | | |
| 575743 | VEGA MOJICA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 575744 | VEGA MOLINA, ADA M | ADDRESS ON FILE | | | | | | | |
| 575745 | VEGA MOLINA, EDISON S | ADDRESS ON FILE | | | | | | | |
| 575746 | VEGA MOLINA, ELBA GISELLE | ADDRESS ON FILE | | | | | | | |
| 575747 | VEGA MOLINA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 575748 | VEGA MOLINA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 575749 | VEGA MOLINA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 575750 | VEGA MOLINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 575751 | Vega Monell, Wanda | ADDRESS ON FILE | | | | | | | |
| 575752 | VEGA MONELL, WANDA | ADDRESS ON FILE | | | | | | | |
| 575753 | VEGA MONSERRAT, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 575754 | VEGA MONSERRATE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 575755 | VEGA MONSERRATE, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 575756 | Vega Montalvo, Angel S | ADDRESS ON FILE | | | | | | | |
| 575757 | VEGA MONTALVO, ARCANGEL | ADDRESS ON FILE | | | | | | | |
| 575758 | VEGA MONTALVO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 575759 | Vega Montalvo, Daniel | ADDRESS ON FILE | | | | | | | |
| 575760 | VEGA MONTALVO, DAVID | ADDRESS ON FILE | | | | | | | |
| 575761 | VEGA MONTALVO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 575762 | VEGA MONTALVO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 575763 | VEGA MONTALVO, IRIS | ADDRESS ON FILE | | | | | | | |
| 575764 | Vega Montalvo, Julio E | ADDRESS ON FILE | | | | | | | |
| 575765 | VEGA MONTALVO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 575766 | VEGA MONTALVO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 575767 | VEGA MONTALVO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 575768 | VEGA MONTALVO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 575769 | VEGA MONTALVO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 575770 | VEGA MONTALVO, MILTON | ADDRESS ON FILE | | | | | | | |
| 575771 | Vega Montalvo, Nelson | ADDRESS ON FILE | | | | | | | |
| 575772 | VEGA MONTALVO, NELSON | ADDRESS ON FILE | | | | | | | |
| 575773 | Vega Montalvo, Ramon C | ADDRESS ON FILE | | | | | | | |
| 575774 | VEGA MONTALVO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 575775 | VEGA MONTALVO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 575776 | VEGA MONTALVO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 575777 | Vega Montalvo, Yashira M | ADDRESS ON FILE | | | | | | | |
| 575778 | VEGA MONTANEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 575779 | VEGA MONTANEZ, CRUZ C | ADDRESS ON FILE | | | | | | | |
| 575780 | VEGA MONTANEZ, ELBA L. | ADDRESS ON FILE | | | | | | | |
| 575781 | VEGA MONTANEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 575782 | VEGA MONTANEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 575783 | VEGA MONTANEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 575784 | VEGA MONTES, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 575785 | VEGA MONTES, JESSE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 575786 | VEGA MONTES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 575787 | VEGA MONTES, REINALDO M | ADDRESS ON FILE | | | | | | | |
| 575788 | VEGA MONTES, SONIA | ADDRESS ON FILE | | | | | | | |
| 575789 | VEGA MONTES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 575790 | VEGA MONTESINO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 575791 | VEGA MONTESINO, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 575792 | VEGA MONTIJO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 575793 | VEGA MORAL, GLENIS | ADDRESS ON FILE | | | | | | | |
| 575794 | VEGA MORAL, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 575795 | VEGA MORALES MD, MARISOL | ADDRESS ON FILE | | | | | | | |
| 575796 | VEGA MORALES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 575797 | VEGA MORALES, ALMA DEL | ADDRESS ON FILE | | | | | | | |
| 575798 | VEGA MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 575799 | VEGA MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| 575800 | VEGA MORALES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 575801 | VEGA MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 575802 | Vega Morales, Carmen D | ADDRESS ON FILE | | | | | | | |
| 575803 | VEGA MORALES, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 575804 | VEGA MORALES, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 575805 | VEGA MORALES, CIARA K. | ADDRESS ON FILE | | | | | | | |
| 575806 | Vega Morales, Efrain | ADDRESS ON FILE | | | | | | | |
| 575807 | VEGA MORALES, EVA | ADDRESS ON FILE | | | | | | | |
| 575808 | VEGA MORALES, EVA M | ADDRESS ON FILE | | | | | | | |
| 575809 | VEGA MORALES, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 575810 | VEGA MORALES, IRZA | ADDRESS ON FILE | | | | | | | |
| 575811 | VEGA MORALES, IRZA R | ADDRESS ON FILE | | | | | | | |
| 575812 | VEGA MORALES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 575813 | VEGA MORALES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 575815 | VEGA MORALES, JACQUELINE E. | ADDRESS ON FILE | | | | | | | |
| 575816 | VEGA MORALES, JESUS A | ADDRESS ON FILE | | | | | | | |
| 575818 | VEGA MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 575819 | VEGA MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 575820 | VEGA MORALES, KARIN | ADDRESS ON FILE | | | | | | | |
| 575821 | Vega Morales, Leisvelvet | ADDRESS ON FILE | | | | | | | |
| 575822 | VEGA MORALES, LISMARY | ADDRESS ON FILE | | | | | | | |
| 575823 | Vega Morales, Luis R | ADDRESS ON FILE | | | | | | | |
| 575824 | VEGA MORALES, LUZ C | ADDRESS ON FILE | | | | | | | |
| 575825 | VEGA MORALES, LUZ L | ADDRESS ON FILE | | | | | | | |
| 575826 | VEGA MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 575827 | VEGA MORALES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 575828 | VEGA MORALES, MARILIZ | ADDRESS ON FILE | | | | | | | |
| 575829 | VEGA MORALES, MARTA N | ADDRESS ON FILE | | | | | | | |
| 575830 | VEGA MORALES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 575831 | VEGA MORALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 575832 | VEGA MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 575833 | VEGA MORALES, SANDRALI | ADDRESS ON FILE | | | | | | | |
| 575834 | VEGA MORALES, SOL | ADDRESS ON FILE | | | | | | | |
| 575835 | VEGA MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 575836 | VEGA MORALES, SONIA I | ADDRESS ON FILE | | | | | | | |
| 575837 | VEGA MORALES, VASTHI N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 575838 | VEGA MORALES, VENERANDA | ADDRESS ON FILE | | | | | | | |
| 575839 | VEGA MORALES, WANDA L | ADDRESS ON FILE | | | | | | | |
| 575840 | VEGA MORAN, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 575841 | VEGA MORENO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 575842 | VEGA MORET, JANICE | ADDRESS ON FILE | | | | | | | |
| 575843 | VEGA MOTTA, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 575844 | VEGA MUJICA, JAIME | ADDRESS ON FILE | | | | | | | |
| 575845 | VEGA MULERO, JERMARIE | ADDRESS ON FILE | | | | | | | |
| 575846 | VEGA MULERO, LIMARIS A | ADDRESS ON FILE | | | | | | | |
| 575847 | VEGA MUNIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 575848 | VEGA MUNIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 575849 | VEGA MUNIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 575850 | VEGA MUNIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 575851 | VEGA MUNIZ, OMAR K | ADDRESS ON FILE | | | | | | | |
| 575852 | VEGA MUNIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 575853 | VEGA MUNOZ, ELSIE H | ADDRESS ON FILE | | | | | | | |
| 575854 | VEGA MUNOZ, ELSIE H | ADDRESS ON FILE | | | | | | | |
| 575855 | VEGA MUNOZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 575856 | VEGA MUNOZ, SARA | ADDRESS ON FILE | | | | | | | |
| 575857 | VEGA MURPHY, AMYBELLYS | ADDRESS ON FILE | | | | | | | |
| 575858 | VEGA NADAL, DAYANA | ADDRESS ON FILE | | | | | | | |
| 575859 | VEGA NARVAEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 575860 | VEGA NATAL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 575861 | VEGA NATAL, ORVIL | ADDRESS ON FILE | | | | | | | |
| 575863 | VEGA NAVARRO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 575864 | VEGA NAVARRO, JAIME | ADDRESS ON FILE | | | | | | | |
| 575865 | VEGA NAVARRO, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 575866 | VEGA NAVARRO, SONESTCHKA Y | ADDRESS ON FILE | | | | | | | |
| 575868 | VEGA NAZARIO, ALIDA I | ADDRESS ON FILE | | | | | | | |
| 575869 | VEGA NAZARIO, ANA | ADDRESS ON FILE | | | | | | | |
| 575870 | VEGA NAZARIO, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 575871 | VEGA NAZARIO, ANGNERYS | ADDRESS ON FILE | | | | | | | |
| 575872 | VEGA NAZARIO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 575873 | VEGA NAZARIO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 575874 | Vega Nazario, Israel | ADDRESS ON FILE | | | | | | | |
| 575875 | VEGA NAZARIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 575876 | VEGA NAZARIO, LIANY A | ADDRESS ON FILE | | | | | | | |
| 575877 | VEGA NAZARIO, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 575878 | VEGA NAZARIO, LILLIBETH | ADDRESS ON FILE | | | | | | | |
| 575879 | VEGA NAZARIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 575880 | VEGA NAZARIO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 575882 | VEGA NEGRON, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 575883 | VEGA NEGRON, ADYANNETTE | ADDRESS ON FILE | | | | | | | |
| 575884 | VEGA NEGRON, AMERICA | ADDRESS ON FILE | | | | | | | |
| 575885 | VEGA NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 575886 | VEGA NEGRON, DIXALY | ADDRESS ON FILE | | | | | | | |
| 575887 | VEGA NEGRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 575888 | VEGA NEGRON, GILMARY | ADDRESS ON FILE | | | | | | | |
| 575889 | VEGA NEGRON, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 575890 | VEGA NEGRON, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 575891 | VEGA NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 575892 | VEGA NEGRON, JUAN L | ADDRESS ON FILE | | | | | | | |
| 575893 | Vega Negron, Kenny | ADDRESS ON FILE | | | | | | | |
| 575894 | VEGA NEGRON, KENNY | ADDRESS ON FILE | | | | | | | |
| 575895 | VEGA NEGRON, KIARA | ADDRESS ON FILE | | | | | | | |
| 575896 | VEGA NEGRON, LIONEL E | ADDRESS ON FILE | | | | | | | |
| 575897 | VEGA NEGRON, LISSETTE W | ADDRESS ON FILE | | | | | | | |
| 575898 | VEGA NEGRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 575899 | VEGA NEGRON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 575900 | VEGA NEGRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 575901 | VEGA NEGRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 575902 | VEGA NEGRON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 575903 | VEGA NEGRON, NATALY | ADDRESS ON FILE | | | | | | | |
| 575904 | VEGA NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 575905 | VEGA NEGRON, XAVIER | ADDRESS ON FILE | | | | | | | |
| 575906 | VEGA NEVAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 575907 | VEGA NEVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 575908 | VEGA NEVAREZ, MAYKA E | ADDRESS ON FILE | | | | | | | |
| 575909 | VEGA NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 575910 | VEGA NIEVES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 575911 | VEGA NIEVES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 575912 | VEGA NIEVES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 575913 | VEGA NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 575914 | VEGA NIEVES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 575915 | VEGA NIEVES, EDNA M | ADDRESS ON FILE | | | | | | | |
| 575917 | VEGA NIEVES, EVELYN D | ADDRESS ON FILE | | | | | | | |
| 575918 | VEGA NIEVES, FAVIOLA M. | ADDRESS ON FILE | | | | | | | |
| 575919 | VEGA NIEVES, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 575920 | VEGA NIEVES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 575921 | VEGA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 575922 | VEGA NIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 575923 | VEGA NIEVES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 575924 | VEGA NIEVES, LITZA M | ADDRESS ON FILE | | | | | | | |
| 575925 | VEGA NIEVES, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 575926 | VEGA NIEVES, MARIE L | ADDRESS ON FILE | | | | | | | |
| 575927 | VEGA NIEVES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 575928 | VEGA NIEVES, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 575929 | VEGA NIEVES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 575930 | VEGA NIEVES, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 575931 | VEGA NOGUERAS, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 575932 | VEGA NOLLA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 575933 | VEGA NOLLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 575934 | VEGA NUNEZ, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 575935 | VEGA NUNEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 575936 | VEGA NUNEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 575937 | VEGA NUNEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 575938 | VEGA NUNEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 575939 | VEGA OCASIO MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 575940 | VEGA OCASIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 575941 | VEGA OCASIO, HERIBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 575942 | VEGA OCASIO, IVETTE E | ADDRESS ON FILE | | | | | | | |
| 575943 | VEGA OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 575944 | VEGA OJEDA, REBECA | ADDRESS ON FILE | | | | | | | |
| 575945 | VEGA OLAN, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 575946 | VEGA OLAN, MIRTA | ADDRESS ON FILE | | | | | | | |
| 575947 | VEGA OLAN, MIRTHA E | ADDRESS ON FILE | | | | | | | |
| 575948 | Vega Olivencia, Iphrain | ADDRESS ON FILE | | | | | | | |
| 575949 | VEGA OLIVERAS, DOLORES | ADDRESS ON FILE | | | | | | | |
| 575950 | VEGA OLIVERAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 575951 | VEGA OLIVERAS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 575952 | VEGA OLMO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 575953 | VEGA OLMO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 575954 | VEGA OQUENDO, ILKIA | ADDRESS ON FILE | | | | | | | |
| 575955 | VEGA OQUENDO, ILKIA I | ADDRESS ON FILE | | | | | | | |
| 575956 | VEGA OQUENDO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 575957 | VEGA OQUENDO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 575958 | VEGA ORELLANA, BELKIS | ADDRESS ON FILE | | | | | | | |
| 575960 | VEGA ORRIOLA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 575961 | VEGA ORTA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 575962 | VEGA ORTA, LUCY A | ADDRESS ON FILE | | | | | | | |
| 575963 | VEGA ORTA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 575964 | VEGA ORTA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 575965 | VEGA ORTA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 575966 | VEGA ORTEGA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 575967 | VEGA ORTIZ MD, PABLO C | ADDRESS ON FILE | | | | | | | |
| 575968 | VEGA ORTIZ, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 575969 | VEGA ORTIZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 575970 | VEGA ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 575971 | VEGA ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 575972 | VEGA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 575973 | VEGA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 575974 | VEGA ORTIZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 575975 | VEGA ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 575976 | VEGA ORTIZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 575977 | VEGA ORTIZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 575978 | VEGA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 575979 | VEGA ORTIZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 575817 | VEGA ORTIZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 575980 | VEGA ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 575981 | VEGA ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 575982 | VEGA ORTIZ, DELIANAMAR | ADDRESS ON FILE | | | | | | | |
| 575983 | VEGA ORTIZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 575984 | VEGA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 575986 | VEGA ORTIZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 575987 | VEGA ORTIZ, ELSA E. | ADDRESS ON FILE | | | | | | | |
| 575988 | VEGA ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 575989 | VEGA ORTIZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 575990 | VEGA ORTIZ, ENA | ADDRESS ON FILE | | | | | | | |
| 575991 | VEGA ORTIZ, ENID Z. | ADDRESS ON FILE | | | | | | | |
| 575992 | VEGA ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 575993 | VEGA ORTIZ, ERNESTY | ADDRESS ON FILE | | | | | | | |
| 575994 | VEGA ORTIZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 575995 | VEGA ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 575996 | VEGA ORTIZ, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 575998 | VEGA ORTIZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 575999 | VEGA ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 576000 | VEGA ORTIZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 576001 | VEGA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 576002 | VEGA ORTIZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 576003 | Vega Ortiz, Israel | ADDRESS ON FILE | | | | | | | |
| 576004 | VEGA ORTIZ, ITSA M. | ADDRESS ON FILE | | | | | | | |
| 576005 | VEGA ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 576006 | VEGA ORTIZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 576007 | VEGA ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 576008 | VEGA ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 576010 | VEGA ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 576011 | VEGA ORTIZ, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 576012 | VEGA ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 576013 | Vega Ortiz, Juan A | ADDRESS ON FILE | | | | | | | |
| 576014 | VEGA ORTIZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 576015 | VEGA ORTIZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 576016 | VEGA ORTIZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 576017 | VEGA ORTIZ, LESVIA | ADDRESS ON FILE | | | | | | | |
| 576018 | VEGA ORTIZ, LIZANETTE | ADDRESS ON FILE | | | | | | | |
| 576019 | VEGA ORTIZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 576020 | VEGA ORTIZ, LUZ MINERVA | ADDRESS ON FILE | | | | | | | |
| 576021 | VEGA ORTIZ, LYSETTE | ADDRESS ON FILE | | | | | | | |
| 576022 | VEGA ORTIZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 576023 | VEGA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 576024 | VEGA ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 576025 | VEGA ORTIZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 576026 | VEGA ORTIZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 576027 | Vega Ortiz, Maribel | ADDRESS ON FILE | | | | | | | |
| 576028 | Vega Ortiz, Mariselly | ADDRESS ON FILE | | | | | | | |
| 576029 | VEGA ORTIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 576030 | VEGA ORTIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 576031 | VEGA ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 576032 | VEGA ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 576033 | VEGA ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 576034 | VEGA ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 576035 | VEGA ORTIZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 576036 | VEGA ORTIZ, RADAMES F | ADDRESS ON FILE | | | | | | | |
| 576037 | VEGA ORTIZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 576038 | VEGA ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 576039 | VEGA ORTIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 576040 | VEGA ORTIZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 576041 | VEGA ORTIZ, ROSALINE | ADDRESS ON FILE | | | | | | | |
| 576042 | VEGA ORTIZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 576043 | VEGA ORTIZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 576044 | VEGA ORTIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 576045 | VEGA ORTIZ, WIL R | ADDRESS ON FILE | | | | | | | |
| 576046 | Vega Ortiz, William | ADDRESS ON FILE | | | | | | | |
| 576047 | VEGA ORTIZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 576051 | VEGA OSORIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 576052 | VEGA OSORIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 576053 | VEGA OSORIO, MELBA | ADDRESS ON FILE | | | | | | | |
| 576054 | VEGA OTERO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 576055 | VEGA OTERO, EDNA | ADDRESS ON FILE | | | | | | | |
| 576056 | VEGA OTERO, HEMENEGILDO | ADDRESS ON FILE | | | | | | | |
| 576057 | VEGA OTERO, JAYSON | ADDRESS ON FILE | | | | | | | |
| 576058 | VEGA OTERO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 576059 | VEGA OTERO, JURLIZ | ADDRESS ON FILE | | | | | | | |
| 576060 | VEGA OTERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 576061 | VEGA OTERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 576062 | VEGA OYOLA, JULIO | ADDRESS ON FILE | | | | | | | |
| 576063 | VEGA PABON LAN OFFICE, P.S.C. | CAPITAL CENTER BUILDING SUITE 1005 | | | | HATO REY | PR | 00918 | |
| 576064 | VEGA PABON, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 576065 | VEGA PABON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 576066 | VEGA PABON, CELIA I | ADDRESS ON FILE | | | | | | | |
| 576067 | VEGA PABON, IVAN | ADDRESS ON FILE | | | | | | | |
| 576068 | VEGA PABON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 576069 | VEGA PABON, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 576070 | VEGA PABON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 576071 | VEGA PABON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 576072 | VEGA PABON, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 576073 | VEGA PACHECO CONSULTING & DEVELOPMENT LL | PRADERA DEL RIO | 3257 CALLE MONTE ESCARCHA | | | TOA ALTA | PR | 00953 | |
| 576074 | Vega Pacheco, Hernan | ADDRESS ON FILE | | | | | | | |
| 576075 | VEGA PACHECO, JUAN | ADDRESS ON FILE | | | | | | | |
| 576076 | VEGA PACHECO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 576077 | VEGA PACHECO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 576078 | VEGA PACHECO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 576079 | VEGA PADILLA, ALBA | ADDRESS ON FILE | | | | | | | |
| 576080 | Vega Padilla, Awilda | ADDRESS ON FILE | | | | | | | |
| 576081 | VEGA PADILLA, DENNIS A | ADDRESS ON FILE | | | | | | | |
| 576082 | Vega Padilla, Edwin R | ADDRESS ON FILE | | | | | | | |
| 576083 | VEGA PADILLA, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 576084 | VEGA PADILLA, JAIME | ADDRESS ON FILE | | | | | | | |
| 576085 | Vega Padilla, Rafael | ADDRESS ON FILE | | | | | | | |
| 576086 | VEGA PADRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 576087 | VEGA PADRO, JANET | ADDRESS ON FILE | | | | | | | |
| 575997 | VEGA PADUA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 576088 | Vega Pagan, Angel L | ADDRESS ON FILE | | | | | | | |
| 576089 | VEGA PAGAN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 576090 | VEGA PAGAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 576091 | VEGA PAGAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 576092 | VEGA PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 576093 | VEGA PAGAN, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 576094 | VEGA PAGAN, GRISELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 576095 | VEGA PAGAN, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 576096 | VEGA PAGAN, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 576097 | VEGA PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 576098 | VEGA PAGAN, JOSE D | ADDRESS ON FILE | | | | | | | |
| 576099 | VEGA PAGAN, JUAN DEL C | ADDRESS ON FILE | | | | | | | |
| 576100 | VEGA PAGAN, LIZMARIEL | ADDRESS ON FILE | | | | | | | |
| 576101 | VEGA PAGAN, MAGDALYS | ADDRESS ON FILE | | | | | | | |
| 576102 | VEGA PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 576103 | VEGA PAGAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 576104 | VEGA PAGAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 576105 | VEGA PAGAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 576106 | VEGA PAGAN, NILSA | ADDRESS ON FILE | | | | | | | |
| 576107 | VEGA PAGAN, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 576108 | VEGA PAGAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 576109 | VEGA PAGAN, VANESSA D | ADDRESS ON FILE | | | | | | | |
| 576110 | VEGA PAGAN, WILADYS M | ADDRESS ON FILE | | | | | | | |
| 576111 | VEGA PAGAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 576112 | VEGA PAMIAS, JESUS O. | ADDRESS ON FILE | | | | | | | |
| 576113 | VEGA PANTOJAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 576114 | VEGA PAREDES, MAGNA G. | ADDRESS ON FILE | | | | | | | |
| 576115 | Vega Paredes, Silma | ADDRESS ON FILE | | | | | | | |
| 576116 | VEGA PARRILLA, JAIME | ADDRESS ON FILE | | | | | | | |
| 576117 | VEGA PEDROGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 576118 | VEGA PEDROZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 576119 | VEGA PEDROZA, JANET | ADDRESS ON FILE | | | | | | | |
| 576120 | VEGA PELLICIER, DORIS | ADDRESS ON FILE | | | | | | | |
| 576121 | VEGA PENA, JOCSAN | ADDRESS ON FILE | | | | | | | |
| 576122 | Vega Pena, Leiralys | ADDRESS ON FILE | | | | | | | |
| 576123 | VEGA PENA, MYCKOL | ADDRESS ON FILE | | | | | | | |
| 576124 | VEGA PENA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 576125 | VEGA PENA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 576127 | VEGA PERALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 576128 | VEGA PERALES, OMAR | ADDRESS ON FILE | | | | | | | |
| 576129 | VEGA PERALES, OMAR | ADDRESS ON FILE | | | | | | | |
| 576131 | VEGA PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 576132 | VEGA PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 576133 | VEGA PEREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 576134 | VEGA PEREZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 576135 | VEGA PEREZ, AUREA M. | ADDRESS ON FILE | | | | | | | |
| 576136 | VEGA PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 576137 | VEGA PEREZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 576138 | VEGA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 576139 | VEGA PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 576140 | Vega Perez, Carlos O. | ADDRESS ON FILE | | | | | | | |
| 576141 | VEGA PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 576142 | VEGA PEREZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 576143 | VEGA PEREZ, EILEEN A. | ADDRESS ON FILE | | | | | | | |
| 576144 | VEGA PEREZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 576145 | VEGA PEREZ, ERIK I. | ADDRESS ON FILE | | | | | | | |
| 576146 | VEGA PEREZ, FRANK | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 576147 | VEGA PEREZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 576148 | VEGA PEREZ, GEOVANNA | ADDRESS ON FILE | | | | | | | |
| 576149 | VEGA PEREZ, HELLEN | ADDRESS ON FILE | | | | | | | |
| 576150 | VEGA PEREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 576151 | VEGA PEREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 576152 | VEGA PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 576153 | VEGA PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 576154 | VEGA PEREZ, IZARY | ADDRESS ON FILE | | | | | | | |
| 576155 | VEGA PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 576156 | Vega Perez, Jenniffer | ADDRESS ON FILE | | | | | | | |
| 576157 | VEGA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 576158 | VEGA PEREZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 576159 | VEGA PEREZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 576161 | VEGA PEREZ, JUNOT | ADDRESS ON FILE | | | | | | | |
| 576162 | VEGA PEREZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 576163 | Vega Perez, Lucas | ADDRESS ON FILE | | | | | | | |
| 576164 | VEGA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 576165 | VEGA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 576166 | VEGA PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 576167 | VEGA PEREZ, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 576168 | Vega Perez, Luis J. | ADDRESS ON FILE | | | | | | | |
| 576169 | VEGA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 576170 | VEGA PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 576171 | VEGA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 576172 | VEGA PEREZ, MILLY | ADDRESS ON FILE | | | | | | | |
| 576173 | VEGA PEREZ, MONICA DEL M | ADDRESS ON FILE | | | | | | | |
| 576174 | VEGA PEREZ, NANCY L | ADDRESS ON FILE | | | | | | | |
| 576175 | VEGA PEREZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 576176 | VEGA PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 576177 | VEGA PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 576178 | VEGA PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 576179 | VEGA PEREZ, PABLO E. | ADDRESS ON FILE | | | | | | | |
| 576180 | VEGA PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 576181 | VEGA PEREZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 576182 | VEGA PEREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 576183 | VEGA PEREZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 576184 | Vega Perez, Ruben | ADDRESS ON FILE | | | | | | | |
| 576185 | VEGA PEREZ, SHEILA L. | ADDRESS ON FILE | | | | | | | |
| 576186 | VEGA PEREZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 576187 | VEGA PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 576188 | VEGA PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 576189 | VEGA PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 576190 | VEGA PEREZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 760849 | VEGA PHOTO IMAGE | HC 80 BOX 8720 | | | | DORADO | PR | 00646 | |
| 576191 | VEGA PINA, GERALDO | ADDRESS ON FILE | | | | | | | |
| 576192 | VEGA PINA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 576193 | VEGA PINA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 576194 | VEGA PINEIRO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 576195 | VEGA PINTO, ALEX | ADDRESS ON FILE | | | | | | | |
| 576196 | VEGA PINTO, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 576197 | Vega Pinto, Rolando M. | ADDRESS ON FILE | | | | | | | |
| 576198 | VEGA PIRELA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 576199 | Vega Pizarro, Jesus A | ADDRESS ON FILE | | | | | | | |
| 576200 | VEGA PLAZA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 576201 | VEGA PLAZA, DELIA | ADDRESS ON FILE | | | | | | | |
| 576202 | VEGA PLAZA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 576203 | VEGA PLUGUEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 576204 | VEGA POLANCO, NORMA | ADDRESS ON FILE | | | | | | | |
| 576205 | VEGA PORFIL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 576206 | VEGA PORRATA, MARIA | ADDRESS ON FILE | | | | | | | |
| 576207 | VEGA PRODUCTION, INC | P O BOX 10868 | | | | SAN JUAN | PR | 00922-0868 | |
| 576208 | VEGA PUIG, JAIME | ADDRESS ON FILE | | | | | | | |
| 576209 | Vega Puig, Miguel A | ADDRESS ON FILE | | | | | | | |
| 576210 | VEGA PUPO, MARICELA Z | ADDRESS ON FILE | | | | | | | |
| 576211 | VEGA QUIJANO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 576212 | VEGA QUILES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 576213 | VEGA QUILES, DENNIS | ADDRESS ON FILE | | | | | | | |
| 576214 | Vega Quiles, Enrique | ADDRESS ON FILE | | | | | | | |
| 576215 | VEGA QUILES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 576216 | VEGA QUILES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 576217 | VEGA QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 576218 | VEGA QUILES, KAREN L | ADDRESS ON FILE | | | | | | | |
| 576219 | VEGA QUILES, KAROL D | ADDRESS ON FILE | | | | | | | |
| 576220 | VEGA QUILES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 576221 | VEGA QUILES, OTILIO | ADDRESS ON FILE | | | | | | | |
| 576222 | VEGA QUILES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 576223 | Vega Quiles, Rocio | ADDRESS ON FILE | | | | | | | |
| 576224 | VEGA QUILES, ROCIO | ADDRESS ON FILE | | | | | | | |
| 576225 | VEGA QUILES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 576226 | VEGA QUINONES, ADA I | ADDRESS ON FILE | | | | | | | |
| 576227 | VEGA QUINONES, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 576228 | VEGA QUINONES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 576229 | VEGA QUINONES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 576230 | VEGA QUINONES, ELVIS | ADDRESS ON FILE | | | | | | | |
| 576231 | VEGA QUINONES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 576232 | VEGA QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| 576233 | VEGA QUINONES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 576234 | VEGA QUINONES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 576235 | VEGA QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| 576236 | VEGA QUINONES, NANCY | ADDRESS ON FILE | | | | | | | |
| 576237 | VEGA QUINONES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 576238 | Vega Quinones, William | ADDRESS ON FILE | | | | | | | |
| 576239 | VEGA QUINONEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 576240 | VEGA QUINONEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 576241 | VEGA QUINONEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 576242 | VEGA QUINONEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 576243 | VEGA QUINONEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 576244 | VEGA RALAT, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 576246 | VEGA RAMIREZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 576247 | VEGA RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 576248 | VEGA RAMIREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 576249 | VEGA RAMIREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 576250 | VEGA RAMIREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 576251 | VEGA RAMIREZ, JOANLEY | ADDRESS ON FILE | | | | | | | |
| 576252 | Vega Ramirez, Jose | ADDRESS ON FILE | | | | | | | |
| 576254 | VEGA RAMIREZ, MEIRA C | ADDRESS ON FILE | | | | | | | |
| 576255 | VEGA RAMIREZ, ROSEMERIE | ADDRESS ON FILE | | | | | | | |
| 576256 | VEGA RAMIREZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 576257 | VEGA RAMIREZ, VALERIA A | ADDRESS ON FILE | | | | | | | |
| 576258 | Vega Ramirez, Waldemar J | ADDRESS ON FILE | | | | | | | |
| 576259 | VEGA RAMOS, AIRA | ADDRESS ON FILE | | | | | | | |
| 576260 | VEGA RAMOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 576261 | VEGA RAMOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 576262 | VEGA RAMOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 576263 | VEGA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 576264 | VEGA RAMOS, DELIA | ADDRESS ON FILE | | | | | | | |
| 576265 | VEGA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 576266 | Vega Ramos, Felix | ADDRESS ON FILE | | | | | | | |
| 576267 | VEGA RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 576268 | VEGA RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 576269 | VEGA RAMOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 576270 | VEGA RAMOS, JOAN | ADDRESS ON FILE | | | | | | | |
| 576271 | VEGA RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 576272 | VEGA RAMOS, JORGE R | ADDRESS ON FILE | | | | | | | |
| 576273 | VEGA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 576274 | VEGA RAMOS, JOSE C | ADDRESS ON FILE | | | | | | | |
| 576275 | Vega Ramos, Jose E | ADDRESS ON FILE | | | | | | | |
| 576276 | VEGA RAMOS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 576277 | VEGA RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 576278 | Vega Ramos, Juan A | ADDRESS ON FILE | | | | | | | |
| 576279 | VEGA RAMOS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 576280 | VEGA RAMOS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 576281 | VEGA RAMOS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 576282 | VEGA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 576283 | VEGA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 576284 | VEGA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 576285 | Vega Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| 576286 | VEGA RAMOS, LUISA | ADDRESS ON FILE | | | | | | | |
| 576287 | VEGA RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 576288 | VEGA RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 576289 | VEGA RAMOS, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 576290 | VEGA RAMOS, MARY L | ADDRESS ON FILE | | | | | | | |
| 576291 | VEGA RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 576292 | VEGA RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 576293 | VEGA RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 576294 | VEGA RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 576296 | VEGA RAMOS, NORMA D | ADDRESS ON FILE | | | | | | | |
| 576297 | VEGA RAMOS, TERESITA | ADDRESS ON FILE | | | | | | | |
| 576298 | VEGA RAMOS, TERESITA | ADDRESS ON FILE | | | | | | | |
| 576299 | VEGA RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 576300 | VEGA RAMOS, VILMARY | ADDRESS ON FILE | | | | | | | |
| 576301 | VEGA RAPACZ, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 576302 | VEGA REBUILDERS CENTER | HC 1 BOX 26186 | | | | VEGA BAJA | PR | 00693 | |
| 576303 | VEGA REINA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 576304 | VEGA REINA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 760850 | VEGA RENTAL EQUIPMENT | P O BOX2020 SUITE 121 | | | | BARCELONETA | PR | 00617 | |
| 576305 | VEGA RENTAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 576306 | VEGA REPORTAGE INC | PO BOX 191471 | | | | SAN JUAN | PR | 00919-1471 | |
| 576307 | VEGA RESTO, ELBA J | ADDRESS ON FILE | | | | | | | |
| 576308 | VEGA RESTO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 576310 | VEGA RESTO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 576311 | VEGA RESTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 576312 | VEGA REYES, ALEX J. | ADDRESS ON FILE | | | | | | | |
| 576313 | VEGA REYES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 576314 | VEGA REYES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 576315 | VEGA REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 576316 | VEGA REYES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 576317 | VEGA REYES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 576318 | VEGA REYES, DIANE MARY | ADDRESS ON FILE | | | | | | | |
| 576319 | VEGA REYES, EDNA Z | ADDRESS ON FILE | | | | | | | |
| 576320 | VEGA REYES, ELIEZER | CRISTINA MARTINEZ GUZMAN | POBOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 576321 | VEGA REYES, ELIEZER | DIEGO LEDDE | POBOX 891,GUAYAMA | | | GUAYAMA | PR | 00785 | |
| 576322 | VEGA REYES, ERIC A | ADDRESS ON FILE | | | | | | | |
| 576323 | VEGA REYES, ERICK | ADDRESS ON FILE | | | | | | | |
| 576324 | VEGA REYES, FAVIAN | LCDO. FERNANDO H. CRUZ TOLLINCHE | PO BOX 362683 | | | SAN JUAN | PR | 00936-2683 | |
| 576325 | VEGA REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 576326 | VEGA REYES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 576327 | Vega Reyes, Hector L | ADDRESS ON FILE | | | | | | | |
| 576328 | VEGA REYES, JOHN ANTHONY | ADDRESS ON FILE | | | | | | | |
| 576329 | Vega Reyes, Juan A | ADDRESS ON FILE | | | | | | | |
| 576330 | VEGA REYES, MARY CHEILA | ADDRESS ON FILE | | | | | | | |
| 576331 | Vega Reyes, Ricardo | ADDRESS ON FILE | | | | | | | |
| 576332 | VEGA REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 576333 | VEGA REYES, ROSA I | ADDRESS ON FILE | | | | | | | |
| 576334 | VEGA RIBOT, JUANITA | ADDRESS ON FILE | | | | | | | |
| 576335 | VEGA RIEFKOHL, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 576336 | VEGA RIESTRA, ERIC | ADDRESS ON FILE | | | | | | | |
| 760851 | VEGA RIOLLANO HECTOR | HC 1 BOX 3042 | | | | CAMUY | PR | 00627 | |
| 576337 | VEGA RIOLLANO, IBIS D | ADDRESS ON FILE | | | | | | | |
| 576338 | VEGA RIOLLANO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 576339 | VEGA RIOPEDRE, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 576340 | VEGA RIOS, ADA I. | ADDRESS ON FILE | | | | | | | |
| 576341 | VEGA RIOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 576342 | VEGA RIOS, ANA I | ADDRESS ON FILE | | | | | | | |
| 576343 | Vega Rios, Carlos | ADDRESS ON FILE | | | | | | | |
| 576344 | VEGA RIOS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 576345 | VEGA RIOS, DENISSE | ADDRESS ON FILE | | | | | | | |
| 576346 | VEGA RIOS, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 576347 | VEGA RIOS, JUANITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 576348 | Vega Rios, Luis A | ADDRESS ON FILE | | | | | | | |
| 576349 | VEGA RIOS, LUIS M | ADDRESS ON FILE | | | | | | | |
| 576350 | VEGA RIOS, MARTHA | ADDRESS ON FILE | | | | | | | |
| 576351 | Vega Rios, Miguel O. | ADDRESS ON FILE | | | | | | | |
| 576352 | VEGA RIOS, ROXANA | ADDRESS ON FILE | | | | | | | |
| 576353 | VEGA RIOS, VIMARI | ADDRESS ON FILE | | | | | | | |
| 576354 | VEGA RIVAS, ANA | ADDRESS ON FILE | | | | | | | |
| 576355 | VEGA RIVAS, ANA T | ADDRESS ON FILE | | | | | | | |
| 576356 | VEGA RIVAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 576357 | VEGA RIVAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 576358 | VEGA RIVAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 576359 | VEGA RIVERA MD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 576360 | VEGA RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 576361 | VEGA RIVERA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 576362 | VEGA RIVERA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 576363 | VEGA RIVERA, AIVLYS Y | ADDRESS ON FILE | | | | | | | |
| 576364 | VEGA RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 576365 | VEGA RIVERA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 576366 | VEGA RIVERA, ANA G. | ADDRESS ON FILE | | | | | | | |
| 576367 | VEGA RIVERA, ANA H. | ADDRESS ON FILE | | | | | | | |
| 576368 | VEGA RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 576369 | VEGA RIVERA, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 576370 | VEGA RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 576371 | VEGA RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 576372 | VEGA RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| 576373 | VEGA RIVERA, BENITO | ADDRESS ON FILE | | | | | | | |
| 576374 | VEGA RIVERA, BETTY | ADDRESS ON FILE | | | | | | | |
| 576375 | VEGA RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 576376 | VEGA RIVERA, BRIGIDO | ADDRESS ON FILE | | | | | | | |
| 576377 | VEGA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 576378 | VEGA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 576379 | VEGA RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 576380 | Vega Rivera, Carlos L | ADDRESS ON FILE | | | | | | | |
| 576381 | VEGA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 576382 | VEGA RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 576383 | VEGA RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 576384 | VEGA RIVERA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 576385 | VEGA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 576386 | VEGA RIVERA, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 576387 | VEGA RIVERA, CELEIDA | ADDRESS ON FILE | | | | | | | |
| 576388 | Vega Rivera, Charlies | ADDRESS ON FILE | | | | | | | |
| 576389 | Vega Rivera, Christian X. | ADDRESS ON FILE | | | | | | | |
| 576390 | VEGA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 576391 | VEGA RIVERA, DENNISE | ADDRESS ON FILE | | | | | | | |
| 576392 | VEGA RIVERA, DIANA E | ADDRESS ON FILE | | | | | | | |
| 576393 | VEGA RIVERA, DIANI | ADDRESS ON FILE | | | | | | | |
| 576394 | VEGA RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 576395 | VEGA RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 576396 | VEGA RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 576397 | VEGA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 576398 | VEGA RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 576399 | VEGA RIVERA, ELWOOD A | ADDRESS ON FILE | | | | | | | |
| 576400 | VEGA RIVERA, ERMIS | ADDRESS ON FILE | | | | | | | |
| 576401 | VEGA RIVERA, EVA N | ADDRESS ON FILE | | | | | | | |
| 576402 | VEGA RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 576403 | VEGA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 576404 | VEGA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 576405 | VEGA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 576406 | VEGA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 576407 | VEGA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 576408 | VEGA RIVERA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 576409 | VEGA RIVERA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 576410 | VEGA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 576411 | VEGA RIVERA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 576412 | VEGA RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 576413 | VEGA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 576414 | VEGA RIVERA, HEISEL | ADDRESS ON FILE | | | | | | | |
| 576415 | VEGA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 576416 | Vega Rivera, Hilda R | ADDRESS ON FILE | | | | | | | |
| 576417 | VEGA RIVERA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 576418 | VEGA RIVERA, IRMA L | ADDRESS ON FILE | | | | | | | |
| 576419 | VEGA RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 576420 | VEGA RIVERA, ITZAMARIE | ADDRESS ON FILE | | | | | | | |
| 576421 | VEGA RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 576422 | VEGA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 576423 | VEGA RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 576424 | Vega Rivera, Jesus E | ADDRESS ON FILE | | | | | | | |
| 576425 | VEGA RIVERA, JILLIANIE | ADDRESS ON FILE | | | | | | | |
| 576426 | VEGA RIVERA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 576428 | VEGA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 576429 | VEGA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 576430 | VEGA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 576431 | VEGA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 576432 | VEGA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 576433 | VEGA RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 576434 | VEGA RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 576435 | VEGA RIVERA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 576436 | VEGA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 576437 | VEGA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 576438 | VEGA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 576439 | Vega Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| 576440 | Vega Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| 576441 | VEGA RIVERA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 576442 | VEGA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 576443 | VEGA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 576444 | VEGA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 576445 | VEGA RIVERA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 576446 | Vega Rivera, Justino | ADDRESS ON FILE | | | | | | | |
| 576447 | VEGA RIVERA, KARYLIN | ADDRESS ON FILE | | | | | | | |
| 576448 | VEGA RIVERA, KEISHLA V | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 576449 | VEGA RIVERA, KEITH | ADDRESS ON FILE | | | | | | | |
| 576450 | VEGA RIVERA, LIISA | ADDRESS ON FILE | | | | | | | |
| 576451 | VEGA RIVERA, LIISA | ADDRESS ON FILE | | | | | | | |
| 576452 | VEGA RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 576453 | VEGA RIVERA, LIZZA M | ADDRESS ON FILE | | | | | | | |
| 576454 | VEGA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 576455 | VEGA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 576456 | VEGA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 576457 | Vega Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 576458 | Vega Rivera, Luis F | ADDRESS ON FILE | | | | | | | |
| 576459 | VEGA RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 576460 | VEGA RIVERA, LUIS VICENTE | ADDRESS ON FILE | | | | | | | |
| 576462 | VEGA RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 576463 | VEGA RIVERA, LUZ ENID | ADDRESS ON FILE | | | | | | | |
| 576464 | VEGA RIVERA, LYMARI | ADDRESS ON FILE | | | | | | | |
| 576465 | VEGA RIVERA, LYMARI | ADDRESS ON FILE | | | | | | | |
| 576466 | VEGA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 576467 | VEGA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 576468 | VEGA RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 576469 | VEGA RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 576470 | VEGA RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 576471 | VEGA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 576472 | VEGA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 576473 | VEGA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 576474 | VEGA RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 576475 | VEGA RIVERA, MARICELY | ADDRESS ON FILE | | | | | | | |
| 576476 | VEGA RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 576477 | VEGA RIVERA, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 576478 | VEGA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 576479 | VEGA RIVERA, MARTA E | ADDRESS ON FILE | | | | | | | |
| 576480 | VEGA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 576481 | VEGA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 576482 | VEGA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 576483 | Vega Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 576484 | VEGA RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 576485 | VEGA RIVERA, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 576486 | VEGA RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 576487 | VEGA RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 576488 | VEGA RIVERA, NADIUSCHKA | ADDRESS ON FILE | | | | | | | |
| 576489 | VEGA RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 576490 | VEGA RIVERA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 576491 | VEGA RIVERA, NITZA M | ADDRESS ON FILE | | | | | | | |
| 576492 | VEGA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 576493 | VEGA RIVERA, NORMAN | ADDRESS ON FILE | | | | | | | |
| 576494 | VEGA RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 576495 | VEGA RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 576496 | VEGA RIVERA, ONIX | ADDRESS ON FILE | | | | | | | |
| 576497 | VEGA RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 576498 | VEGA RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 576499 | VEGA RIVERA, OSCAR L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 576500 | VEGA RIVERA, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 576501 | VEGA RIVERA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 576502 | VEGA RIVERA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 576503 | VEGA RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 576504 | VEGA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 576505 | VEGA RIVERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 576507 | VEGA RIVERA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 576508 | VEGA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 576509 | VEGA RIVERA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 576510 | VEGA RIVERA, SHEFALY | ADDRESS ON FILE | | | | | | | |
| 576511 | VEGA RIVERA, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 576512 | VEGA RIVERA, SILVANO | ADDRESS ON FILE | | | | | | | |
| 576513 | VEGA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 576514 | VEGA RIVERA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 576515 | VEGA RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 576516 | VEGA RIVERA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 576517 | VEGA RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 576518 | VEGA RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 576519 | Vega Rivera, Wilson | ADDRESS ON FILE | | | | | | | |
| 576520 | VEGA RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 576521 | VEGA RIVERA, YALEXIS | ADDRESS ON FILE | | | | | | | |
| 576522 | VEGA RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 576523 | VEGA RIVERA, YARA | ADDRESS ON FILE | | | | | | | |
| 576524 | VEGA RIVERA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 576525 | VEGA RIVEROS, JOSE | ADDRESS ON FILE | | | | | | | |
| 576526 | VEGA ROBLES, AIDA | ADDRESS ON FILE | | | | | | | |
| 576527 | VEGA ROBLES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 576528 | VEGA ROBLES, IVAN | ADDRESS ON FILE | | | | | | | |
| 576529 | VEGA ROBLES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 576530 | VEGA ROBLES, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 576531 | Vega Robles, Luz M | ADDRESS ON FILE | | | | | | | |
| 576532 | VEGA ROBLES, MARIO | ADDRESS ON FILE | | | | | | | |
| 576533 | VEGA ROBLES, MAYDA | ADDRESS ON FILE | | | | | | | |
| 576534 | VEGA RODRIDUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 576535 | VEGA RODRIGUEZ MD, MARITZA | ADDRESS ON FILE | | | | | | | |
| 576536 | VEGA RODRIGUEZ MD, YULMARY | ADDRESS ON FILE | | | | | | | |
| 576537 | VEGA RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 576538 | VEGA RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 576539 | VEGA RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 576540 | VEGA RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 576541 | VEGA RODRIGUEZ, ANADIRINA | ADDRESS ON FILE | | | | | | | |
| 576542 | VEGA RODRIGUEZ, ANAMAR F | ADDRESS ON FILE | | | | | | | |
| 576543 | VEGA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 576544 | VEGA RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 576545 | Vega Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| 576546 | VEGA RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 576547 | VEGA RODRIGUEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 576548 | VEGA RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 576549 | VEGA RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 576550 | VEGA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 576551 | VEGA RODRIGUEZ, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 576552 | VEGA RODRIGUEZ, ATUEY | ADDRESS ON FILE | | | | | | | |
| 576553 | VEGA RODRIGUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 576554 | VEGA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 576555 | VEGA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 576556 | VEGA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 576557 | VEGA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 576558 | VEGA RODRIGUEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 576559 | Vega Rodriguez, Carmen L | ADDRESS ON FILE | | | | | | | |
| 576560 | VEGA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 576561 | Vega Rodriguez, Catalina | ADDRESS ON FILE | | | | | | | |
| 576562 | VEGA RODRIGUEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 576563 | VEGA RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 576564 | VEGA RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 576565 | Vega Rodriguez, Daniel | ADDRESS ON FILE | | | | | | | |
| 576566 | VEGA RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 576567 | VEGA RODRIGUEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 576568 | VEGA RODRIGUEZ, DECENIA | ADDRESS ON FILE | | | | | | | |
| 576569 | VEGA RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 576570 | VEGA RODRIGUEZ, DENNISE | ADDRESS ON FILE | | | | | | | |
| 576571 | Vega Rodriguez, Edgard | ADDRESS ON FILE | | | | | | | |
| 576572 | VEGA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 576573 | VEGA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 576574 | VEGA RODRIGUEZ, EDLYN | ADDRESS ON FILE | | | | | | | |
| 576576 | VEGA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 576577 | VEGA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 576578 | VEGA RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 576579 | Vega Rodriguez, Efrain | ADDRESS ON FILE | | | | | | | |
| 576580 | VEGA RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 576581 | VEGA RODRIGUEZ, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| 576582 | VEGA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 576583 | VEGA RODRIGUEZ, ENID I | ADDRESS ON FILE | | | | | | | |
| 576584 | VEGA RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 576585 | VEGA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 576586 | VEGA RODRIGUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 576587 | VEGA RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 576588 | VEGA RODRIGUEZ, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 576589 | VEGA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 576590 | VEGA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 576591 | VEGA RODRIGUEZ, HILDENID | ADDRESS ON FILE | | | | | | | |
| 576592 | VEGA RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 576593 | VEGA RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 576594 | VEGA RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 576595 | VEGA RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 576596 | VEGA RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 576597 | VEGA RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 576598 | VEGA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 576599 | VEGA RODRIGUEZ, JOEY | ADDRESS ON FILE | | | | | | | |
| 576600 | VEGA RODRIGUEZ, JORDAN | ADDRESS ON FILE | | | | | | | |
| 576601 | VEGA RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 576602 | VEGA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 576603 | VEGA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 576604 | VEGA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 576605 | Vega Rodriguez, Jose C | ADDRESS ON FILE | | | | | | | |
| 576606 | VEGA RODRIGUEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 576607 | VEGA RODRIGUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 576608 | VEGA RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 576609 | VEGA RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 576610 | VEGA RODRIGUEZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 576611 | VEGA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 576612 | Vega Rodriguez, Josue D | ADDRESS ON FILE | | | | | | | |
| 576613 | VEGA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 576614 | VEGA RODRIGUEZ, JUAN ALBERTO | ADDRESS ON FILE | | | | | | | |
| 576615 | VEGA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 576616 | VEGA RODRIGUEZ, KENYALIZ | ADDRESS ON FILE | | | | | | | |
| 576617 | Vega Rodriguez, Lisandra | ADDRESS ON FILE | | | | | | | |
| 576618 | VEGA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 576619 | VEGA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 576620 | VEGA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 576621 | VEGA RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 576622 | VEGA RODRIGUEZ, LUIS HUMBERT | ADDRESS ON FILE | | | | | | | |
| 576623 | Vega Rodriguez, Luis R | ADDRESS ON FILE | | | | | | | |
| 576624 | VEGA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 576625 | VEGA RODRIGUEZ, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 576626 | VEGA RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 576627 | VEGA RODRIGUEZ, MANFREDO | ADDRESS ON FILE | | | | | | | |
| 576628 | VEGA RODRIGUEZ, MANUELLY | ADDRESS ON FILE | | | | | | | |
| 576629 | VEGA RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 576630 | VEGA RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 576631 | VEGA RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 576632 | VEGA RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 576633 | VEGA RODRIGUEZ, MARLA | ADDRESS ON FILE | | | | | | | |
| 576634 | VEGA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 576635 | VEGA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 576636 | VEGA RODRIGUEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 576637 | VEGA RODRIGUEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 576638 | VEGA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 576639 | VEGA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 576640 | VEGA RODRIGUEZ, MIGUELITO | ADDRESS ON FILE | | | | | | | |
| 576641 | VEGA RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 576642 | VEGA RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 576643 | VEGA RODRIGUEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 576644 | Vega Rodriguez, Mitchel | ADDRESS ON FILE | | | | | | | |
| 576645 | VEGA RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 576646 | VEGA RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 576647 | VEGA RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 576649 | VEGA RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 576650 | VEGA RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 576651 | VEGA RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 576652 | VEGA RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 576653 | VEGA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 576654 | VEGA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 576655 | VEGA RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 576656 | VEGA RODRIGUEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 576657 | VEGA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 576658 | VEGA RODRIGUEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 576659 | VEGA RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 576660 | VEGA RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 576661 | VEGA RODRIGUEZ, SHEILA A | ADDRESS ON FILE | | | | | | | |
| 576662 | VEGA RODRIGUEZ, SHIRLEY M | ADDRESS ON FILE | | | | | | | |
| 576663 | VEGA RODRIGUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 576664 | VEGA RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 576665 | VEGA RODRIGUEZ, SUHEIL N | ADDRESS ON FILE | | | | | | | |
| 576666 | VEGA RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 576667 | VEGA RODRIGUEZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| 576668 | VEGA RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 576669 | VEGA RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 576670 | VEGA RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 576671 | VEGA RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 576672 | VEGA RODRIGUEZ, WENDY L | ADDRESS ON FILE | | | | | | | |
| 576673 | Vega Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 576674 | VEGA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 576675 | VEGA RODRIGUEZ, YADYBELL | ADDRESS ON FILE | | | | | | | |
| 576676 | VEGA RODRIGUEZ, YADYBELL | ADDRESS ON FILE | | | | | | | |
| 576677 | Vega Rodriguez, Yeovana M | ADDRESS ON FILE | | | | | | | |
| 576678 | VEGA ROJAS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 576679 | VEGA ROJAS, ROSA HAYDEE | ADDRESS ON FILE | | | | | | | |
| 576680 | VEGA ROLDAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 576681 | VEGA ROLDAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 576682 | VEGA ROLDAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 576683 | VEGA ROLDAN, SANTA I. | ADDRESS ON FILE | | | | | | | |
| 576684 | VEGA ROLDAN, TANYA | ADDRESS ON FILE | | | | | | | |
| 576685 | VEGA ROLON MD, VILMA | ADDRESS ON FILE | | | | | | | |
| 576686 | VEGA ROLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 576687 | VEGA ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 576688 | VEGA ROLON, EDITH | ADDRESS ON FILE | | | | | | | |
| 576689 | VEGA ROLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 576690 | VEGA ROLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 576691 | VEGA ROMAN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 576692 | Vega Roman, Andres | ADDRESS ON FILE | | | | | | | |
| 576693 | Vega Roman, David | ADDRESS ON FILE | | | | | | | |
| 576694 | VEGA ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 576695 | Vega Roman, Emilio | ADDRESS ON FILE | | | | | | | |
| 576696 | VEGA ROMAN, EMILIO | ADDRESS ON FILE | | | | | | | |
| 576697 | VEGA ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 576698 | VEGA ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 576699 | VEGA ROMAN, LILLIANNETTE | ADDRESS ON FILE | | | | | | | |
| 576700 | VEGA ROMAN, LUCILA | ADDRESS ON FILE | | | | | | | |
| 576701 | VEGA ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 576702 | VEGA ROMAN, MADELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 576703 | VEGA ROMAN, MANUELA | ADDRESS ON FILE | | | | | | | |
| 576704 | VEGA ROMAN, WILSON | ADDRESS ON FILE | | | | | | | |
| 576705 | Vega Romero, Carlos L | ADDRESS ON FILE | | | | | | | |
| 576706 | VEGA ROMERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 576707 | VEGA ROMERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 576708 | VEGA ROMERO, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 576709 | VEGA ROMERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 576710 | VEGA ROMERO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 576711 | VEGA ROMERO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 576712 | VEGA RONDON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 576713 | VEGA ROQUE, JOANMARIE | ADDRESS ON FILE | | | | | | | |
| 576714 | VEGA ROQUE, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 576715 | VEGA ROQUE, JUAN | ADDRESS ON FILE | | | | | | | |
| 576716 | VEGA ROSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 576717 | Vega Rosa, Carlos J | ADDRESS ON FILE | | | | | | | |
| 576718 | VEGA ROSA, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 576719 | VEGA ROSA, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 576720 | Vega Rosa, Manuel | ADDRESS ON FILE | | | | | | | |
| 576722 | VEGA ROSA, MANUEL C. | ADDRESS ON FILE | | | | | | | |
| 576723 | VEGA ROSA, TANIA | ADDRESS ON FILE | | | | | | | |
| 576724 | VEGA ROSADO, AIXA | ADDRESS ON FILE | | | | | | | |
| 576725 | VEGA ROSADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 576726 | VEGA ROSADO, BETTY | ADDRESS ON FILE | | | | | | | |
| 576727 | VEGA ROSADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 576728 | VEGA ROSADO, ENITSA | ADDRESS ON FILE | | | | | | | |
| 576729 | VEGA ROSADO, ERNESTO R | ADDRESS ON FILE | | | | | | | |
| 576730 | VEGA ROSADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 576731 | VEGA ROSADO, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 576732 | VEGA ROSADO, LUCELENIA | ADDRESS ON FILE | | | | | | | |
| 576733 | VEGA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 576734 | VEGA ROSADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 576735 | VEGA ROSADO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 576736 | VEGA ROSADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 576737 | VEGA ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 576738 | VEGA ROSADO, RUBY | ADDRESS ON FILE | | | | | | | |
| 576739 | VEGA ROSADO, RUBY M | ADDRESS ON FILE | | | | | | | |
| 576740 | VEGA ROSADO, SILMA J. | ADDRESS ON FILE | | | | | | | |
| 576741 | VEGA ROSADO, SORAYA | ADDRESS ON FILE | | | | | | | |
| 576742 | VEGA ROSADO, VENEICA | ADDRESS ON FILE | | | | | | | |
| 576743 | VEGA ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 576744 | VEGA ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 576745 | VEGA ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 576746 | VEGA ROSADO, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 576748 | VEGA ROSARIO, ALMA | ADDRESS ON FILE | | | | | | | |
| 576749 | VEGA ROSARIO, ALMA B. | ADDRESS ON FILE | | | | | | | |
| 576750 | VEGA ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 576751 | Vega Rosario, Clementina | ADDRESS ON FILE | | | | | | | |
| 576752 | VEGA ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 576753 | VEGA ROSARIO, EDITH A | ADDRESS ON FILE | | | | | | | |
| 576754 | VEGA ROSARIO, ERICK J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 576755 | VEGA ROSARIO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 576756 | VEGA ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 576757 | VEGA ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 576758 | VEGA ROSARIO, KARLA | ADDRESS ON FILE | | | | | | | |
| 576759 | VEGA ROSARIO, KEILA E | ADDRESS ON FILE | | | | | | | |
| 576760 | VEGA ROSARIO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 576761 | VEGA ROSARIO, KRIMILDA | ADDRESS ON FILE | | | | | | | |
| 576762 | VEGA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 576763 | VEGA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 576764 | VEGA ROSARIO, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 576765 | VEGA ROSARIO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 576766 | VEGA ROSARIO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 576767 | VEGA ROSARIO, MARLON | ADDRESS ON FILE | | | | | | | |
| 576768 | VEGA ROSARIO, MARTA | ADDRESS ON FILE | | | | | | | |
| 576769 | VEGA ROSARIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 576770 | VEGA ROSARIO, NILDA I | ADDRESS ON FILE | | | | | | | |
| 576771 | VEGA ROSARIO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 576772 | VEGA ROSARIO, RONALD | ADDRESS ON FILE | | | | | | | |
| 576773 | VEGA ROSARIO, SARA | ADDRESS ON FILE | | | | | | | |
| 576774 | VEGA ROSARIO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 576775 | VEGA ROSARIO, VIANET | ADDRESS ON FILE | | | | | | | |
| 576776 | VEGA ROSARIO, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 576777 | VEGA ROZAS, OLGA M | ADDRESS ON FILE | | | | | | | |
| 576778 | VEGA ROZAS, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 576779 | VEGA ROZAS, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 576780 | VEGA RUBIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 576781 | VEGA RUBIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 576782 | VEGA RUIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 576783 | VEGA RUIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 576784 | VEGA RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 576785 | VEGA RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 576786 | VEGA RUIZ, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 576787 | VEGA RUIZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 576788 | VEGA RUIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 576789 | VEGA RUIZ, CELSO | ADDRESS ON FILE | | | | | | | |
| 576790 | VEGA RUIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 576791 | VEGA RUIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 576792 | VEGA RUIZ, ELIUDIS | ADDRESS ON FILE | | | | | | | |
| 576793 | VEGA RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 576794 | VEGA RUIZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 576795 | VEGA RUIZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 576796 | VEGA RUIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 576797 | VEGA RUIZ, JAIME E. | ADDRESS ON FILE | | | | | | | |
| 576798 | VEGA RUIZ, JAIME E. | ADDRESS ON FILE | | | | | | | |
| 576799 | VEGA RUIZ, JOSE ELIAS | ADDRESS ON FILE | | | | | | | |
| 576800 | VEGA RUIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 576801 | VEGA RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 576802 | VEGA RUIZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 576803 | VEGA RUIZ, MARICEL | ADDRESS ON FILE | | | | | | | |
| 576804 | VEGA RUIZ, MICHELE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 576805 | VEGA RUIZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 576806 | VEGA RUIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 576807 | Vega Ruperto, Josie O. | ADDRESS ON FILE | | | | | | | |
| 576808 | VEGA SAEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| 576809 | VEGA SAGARDIA, WENDELL | ADDRESS ON FILE | | | | | | | |
| 576810 | VEGA SALA MD, FELIX R | ADDRESS ON FILE | | | | | | | |
| 576811 | VEGA SALAMANCA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 576812 | VEGA SALAMANCA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 576813 | VEGA SALAS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 576814 | VEGA SALAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 576815 | VEGA SALEH, KARIM | ADDRESS ON FILE | | | | | | | |
| 576816 | VEGA SALSEDO, MARCOS J. | ADDRESS ON FILE | | | | | | | |
| 576817 | VEGA SALVA, JULIO | ADDRESS ON FILE | | | | | | | |
| 576818 | VEGA SANABRIA, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 576819 | VEGA SANABRIA, MARY | ADDRESS ON FILE | | | | | | | |
| 576820 | VEGA SANABRIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 576821 | VEGA SANABRIA, NILSA | ADDRESS ON FILE | | | | | | | |
| 576822 | VEGA SANABRIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 576823 | VEGA SANCHEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 576824 | VEGA SANCHEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 576825 | VEGA SANCHEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 576826 | VEGA SANCHEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 576827 | VEGA SANCHEZ, DINELIA | ADDRESS ON FILE | | | | | | | |
| 576828 | VEGA SANCHEZ, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 576829 | VEGA SANCHEZ, IRMA C | ADDRESS ON FILE | | | | | | | |
| 576830 | VEGA SANCHEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 576831 | VEGA SANCHEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 576832 | VEGA SANCHEZ, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 576833 | VEGA SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 576834 | VEGA SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 576835 | VEGA SANCHEZ, KARMEN | ADDRESS ON FILE | | | | | | | |
| 576836 | VEGA SANCHEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 576837 | VEGA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 576838 | VEGA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 576839 | VEGA SANCHEZ, LUIS ARMANDO | ADDRESS ON FILE | | | | | | | |
| 576840 | VEGA SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 576841 | VEGA SANCHEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 576842 | VEGA SANCHEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 576843 | VEGA SANCHEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 576844 | VEGA SANCHEZ, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| 576845 | VEGA SANCHEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 576847 | VEGA SANCHEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 576848 | VEGA SANCHEZ, RICHARD J | ADDRESS ON FILE | | | | | | | |
| 576849 | VEGA SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 576850 | VEGA SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 576851 | VEGA SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 576852 | Vega Sanchez, Walesca | ADDRESS ON FILE | | | | | | | |
| 576853 | Vega Sanchez, Willie | ADDRESS ON FILE | | | | | | | |
| 576854 | VEGA SANCHEZ, WYDALYS | ADDRESS ON FILE | | | | | | | |
| 576855 | VEGA SANCHEZ, YAILEEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 576856 | VEGA SANCHEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 576857 | VEGA SANOGUET, BIANCA P | ADDRESS ON FILE | | | | | | | |
| 576858 | VEGA SANTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 576859 | VEGA SANTA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 576860 | VEGA SANTANA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 576861 | VEGA SANTANA, BETSY L. | ADDRESS ON FILE | | | | | | | |
| 576862 | VEGA SANTANA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 576863 | VEGA SANTANA, IXA A. | ADDRESS ON FILE | | | | | | | |
| 576864 | VEGA SANTANA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 576865 | VEGA SANTANA, JESSICA L. | ADDRESS ON FILE | | | | | | | |
| 576866 | Vega Santana, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 576867 | VEGA SANTANA, JORGE S | ADDRESS ON FILE | | | | | | | |
| 576868 | VEGA SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 576869 | VEGA SANTANA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 576870 | VEGA SANTANA, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 576871 | VEGA SANTANA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 576872 | VEGA SANTANA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 576873 | VEGA SANTANA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 576874 | VEGA SANTANA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 576875 | VEGA SANTANA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 576876 | VEGA SANTANA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 576877 | VEGA SANTANA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 576878 | VEGA SANTANA, XIOMARA I | ADDRESS ON FILE | | | | | | | |
| 576879 | VEGA SANTELL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 576880 | VEGA SANTELL, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 576881 | VEGA SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | | |
| 576882 | VEGA SANTIAGO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 576883 | VEGA SANTIAGO, AILSA | ADDRESS ON FILE | | | | | | | |
| 576884 | VEGA SANTIAGO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 576885 | VEGA SANTIAGO, ANA D | ADDRESS ON FILE | | | | | | | |
| 576886 | Vega Santiago, Anna I | ADDRESS ON FILE | | | | | | | |
| 576887 | VEGA SANTIAGO, ANUSHCKA M. | ADDRESS ON FILE | | | | | | | |
| 576888 | VEGA SANTIAGO, ARAMINTA | ADDRESS ON FILE | | | | | | | |
| 576889 | VEGA SANTIAGO, BRUNO | ADDRESS ON FILE | | | | | | | |
| 576890 | Vega Santiago, Carlos | ADDRESS ON FILE | | | | | | | |
| 576891 | VEGA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 576892 | VEGA SANTIAGO, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 576893 | VEGA SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 576894 | VEGA SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 576895 | VEGA SANTIAGO, EDMARI | ADDRESS ON FILE | | | | | | | |
| 576896 | VEGA SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 576897 | VEGA SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 576898 | VEGA SANTIAGO, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 576899 | VEGA SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| 576900 | VEGA SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 576901 | VEGA SANTIAGO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 576902 | VEGA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 576903 | VEGA SANTIAGO, GLORIMEL | ADDRESS ON FILE | | | | | | | |
| 576904 | VEGA SANTIAGO, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 576905 | VEGA SANTIAGO, INES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 576906 | VEGA SANTIAGO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 576907 | VEGA SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 576908 | VEGA SANTIAGO, JAIME L | ADDRESS ON FILE | | | | | | | |
| 576909 | VEGA SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 576910 | VEGA SANTIAGO, JOANN M. | ADDRESS ON FILE | | | | | | | |
| 576911 | VEGA SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 576912 | VEGA SANTIAGO, JOHANNA L. | ADDRESS ON FILE | | | | | | | |
| 576913 | VEGA SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 576915 | VEGA SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 576916 | VEGA SANTIAGO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 576917 | Vega Santiago, Jose L. | ADDRESS ON FILE | | | | | | | |
| 576918 | VEGA SANTIAGO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 576919 | VEGA SANTIAGO, JOSSIE I. | ADDRESS ON FILE | | | | | | | |
| 576920 | VEGA SANTIAGO, JULIA | ADDRESS ON FILE | | | | | | | |
| 576921 | VEGA SANTIAGO, LEOPOLDO G. | ADDRESS ON FILE | | | | | | | |
| 576922 | VEGA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 576924 | VEGA SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 576925 | VEGA SANTIAGO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 576926 | VEGA SANTIAGO, MAHALETH | ADDRESS ON FILE | | | | | | | |
| 576927 | VEGA SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 576928 | VEGA SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 576929 | VEGA SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 576930 | VEGA SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 576931 | VEGA SANTIAGO, MARIED | ADDRESS ON FILE | | | | | | | |
| 576932 | Vega Santiago, Marilu | ADDRESS ON FILE | | | | | | | |
| 576933 | VEGA SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 576934 | VEGA SANTIAGO, MELISA | ADDRESS ON FILE | | | | | | | |
| 576935 | VEGA SANTIAGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 576936 | VEGA SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 576937 | VEGA SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 576938 | VEGA SANTIAGO, MYRNALIZ | ADDRESS ON FILE | | | | | | | |
| 576939 | VEGA SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 576940 | Vega Santiago, Nancy | ADDRESS ON FILE | | | | | | | |
| 576941 | VEGA SANTIAGO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 576942 | VEGA SANTIAGO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 576943 | VEGA SANTIAGO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 576944 | VEGA SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 576945 | VEGA SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 576946 | VEGA SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 576947 | Vega Santiago, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 576948 | VEGA SANTIAGO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 576949 | VEGA SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 576950 | VEGA SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 576951 | VEGA SANTIAGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 576952 | VEGA SANTIAGO, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 576953 | VEGA SANTIAGO, ROXANY | ADDRESS ON FILE | | | | | | | |
| 576954 | VEGA SANTIAGO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 576955 | VEGA SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 576956 | VEGA SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 576957 | VEGA SANTIAGO, WILSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 576959 | VEGA SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 576960 | VEGA SANTIAGO, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 576961 | VEGA SANTOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 576962 | VEGA SANTOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 576963 | VEGA SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 576964 | VEGA SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 576965 | VEGA SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 576966 | VEGA SANTOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 576967 | VEGA SANTOS, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 576968 | VEGA SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 576969 | VEGA SANTOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 576970 | VEGA SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 576971 | VEGA SANTOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 576972 | VEGA SANTOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 576973 | VEGA SANTOS, LUZ I | ADDRESS ON FILE | | | | | | | |
| 576974 | VEGA SANTOS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 576975 | VEGA SANTOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 576976 | VEGA SANTOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 576977 | VEGA SANTOS, MARIA O | ADDRESS ON FILE | | | | | | | |
| 576978 | VEGA SANTOS, MARILU | ADDRESS ON FILE | | | | | | | |
| 576979 | Vega Santos, Marylin | ADDRESS ON FILE | | | | | | | |
| 576980 | VEGA SANTOS, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 576981 | VEGA SANTOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 576982 | VEGA SANTOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 576983 | VEGA SANTOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 576984 | VEGA SANTOS, YOANI | ADDRESS ON FILE | | | | | | | |
| 576986 | VEGA SEDA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 576987 | VEGA SEDA, JANET M | ADDRESS ON FILE | | | | | | | |
| 576988 | VEGA SEDA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 576989 | VEGA SEIN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 576990 | VEGA SEPULVEDA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 576991 | Vega Sepulveda, Arsenio | ADDRESS ON FILE | | | | | | | |
| 576992 | VEGA SEPULVEDA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 576993 | VEGA SERBIA, DADSA | ADDRESS ON FILE | | | | | | | |
| 576994 | VEGA SERBIA, RUMI | ADDRESS ON FILE | | | | | | | |
| 576995 | VEGA SERPI, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 576996 | VEGA SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 576997 | VEGA SERRANO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 576998 | VEGA SERRANO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 576999 | VEGA SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 577000 | VEGA SERRANO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 577001 | VEGA SERRANO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 577002 | VEGA SERRANO, GLADYS S | ADDRESS ON FILE | | | | | | | |
| 577003 | Vega Serrano, Hector R | ADDRESS ON FILE | | | | | | | |
| 577004 | VEGA SERRANO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 577005 | VEGA SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 577006 | VEGA SERRANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 577007 | VEGA SERRANO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 577008 | VEGA SERRANO, URANIA | ADDRESS ON FILE | | | | | | | |
| 577009 | VEGA SERRANO, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 577010 | VEGA SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 577011 | VEGA SEVILLA, REBECA | ADDRESS ON FILE | | | | | | | |
| 577012 | VEGA SIERRA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 577013 | VEGA SIERRA, EVA | ADDRESS ON FILE | | | | | | | |
| 577014 | VEGA SIERRA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 577015 | VEGA SILVA, ERICK | ADDRESS ON FILE | | | | | | | |
| 577016 | VEGA SILVA, ERVING J | ADDRESS ON FILE | | | | | | | |
| 577017 | VEGA SILVA, JESUS | ADDRESS ON FILE | | | | | | | |
| 577018 | VEGA SILVA, JOSE V | ADDRESS ON FILE | | | | | | | |
| 577019 | VEGA SILVA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 577020 | VEGA SILVA, NANCY | ADDRESS ON FILE | | | | | | | |
| 577021 | VEGA SILVA, RAMON | ADDRESS ON FILE | | | | | | | |
| 577022 | VEGA SILVA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 577023 | VEGA SMITH, SAYEED M | ADDRESS ON FILE | | | | | | | |
| 577024 | VEGA SOBERAL, IVAN | ADDRESS ON FILE | | | | | | | |
| 577025 | VEGA SOLER, JOEL | ADDRESS ON FILE | | | | | | | |
| 577026 | VEGA SONERA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 577027 | VEGA SORIANO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 577028 | VEGA SORIANO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 577029 | VEGA SORRENTINI MD, DESSIE | ADDRESS ON FILE | | | | | | | |
| 577030 | VEGA SOSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 577031 | VEGA SOSA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 577032 | VEGA SOSA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 577033 | VEGA SOSA, LUDIN | ADDRESS ON FILE | | | | | | | |
| 577034 | Vega Sosa, Raul | ADDRESS ON FILE | | | | | | | |
| 577035 | VEGA SOSTRE, SONIA | ADDRESS ON FILE | | | | | | | |
| 577036 | VEGA SOTO MD, JOSUE | ADDRESS ON FILE | | | | | | | |
| 577037 | VEGA SOTO, ANA D | ADDRESS ON FILE | | | | | | | |
| 577038 | VEGA SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 577039 | VEGA SOTO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 577040 | Vega Soto, Eliezer | ADDRESS ON FILE | | | | | | | |
| 577041 | VEGA SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 577042 | VEGA SOTO, ENID M | ADDRESS ON FILE | | | | | | | |
| 577043 | Vega Soto, Estrella M | ADDRESS ON FILE | | | | | | | |
| 577044 | VEGA SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 577045 | VEGA SOTO, JAZMIN M | ADDRESS ON FILE | | | | | | | |
| 577046 | VEGA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 577047 | VEGA SOTO, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 577048 | VEGA SOTO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 577049 | VEGA SOTO, KEYLA A | ADDRESS ON FILE | | | | | | | |
| 577050 | VEGA SOTO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 577051 | VEGA SOTO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 577052 | VEGA SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 577053 | VEGA SOTO, TITO | ADDRESS ON FILE | | | | | | | |
| 577054 | VEGA SOTO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 577055 | VEGA SOTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 577056 | VEGA SOTO, WILSON | ADDRESS ON FILE | | | | | | | |
| 577057 | VEGA SOTO, YEIZA L. | ADDRESS ON FILE | | | | | | | |
| 577058 | Vega Sotomayor, Damaricie V. | ADDRESS ON FILE | | | | | | | |
| 577059 | VEGA SUAREZ, EDNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 577060 | VEGA SUAREZ, GEOVANNI A. | ADDRESS ON FILE | | | | | | | |
| 577061 | VEGA SUAREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 577062 | VEGA SUAREZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 577063 | Vega Suarez, Juan E | ADDRESS ON FILE | | | | | | | |
| 577064 | VEGA SUAREZ, LARRY | ADDRESS ON FILE | | | | | | | |
| 577065 | VEGA SUAREZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 577066 | Vega Suarez, Marcos | ADDRESS ON FILE | | | | | | | |
| 577067 | VEGA SUAREZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 577068 | Vega Suarez, Orlando | ADDRESS ON FILE | | | | | | | |
| 577069 | VEGA SUAREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 577071 | VEGA SUSTACHE, WENDY | ADDRESS ON FILE | | | | | | | |
| 577072 | VEGA TELLADO, ADA M | ADDRESS ON FILE | | | | | | | |
| 577073 | VEGA TEXIDOR, JAKE | ADDRESS ON FILE | | | | | | | |
| 577074 | VEGA TIRADO, IRAIDA L | ADDRESS ON FILE | | | | | | | |
| 577075 | VEGA TIRADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 577076 | VEGA TIRADO, RENE D | ADDRESS ON FILE | | | | | | | |
| 577077 | VEGA TIRADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 577078 | VEGA TOLEDO, GENESIS | ADDRESS ON FILE | | | | | | | |
| 577079 | VEGA TORO, MAYTE | ADDRESS ON FILE | | | | | | | |
| 577080 | VEGA TORO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 577081 | VEGA TORO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 577082 | VEGA TORO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 577083 | VEGA TORRES, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 577084 | VEGA TORRES, AMBAR ISAURA | ADDRESS ON FILE | | | | | | | |
| 577085 | VEGA TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| 577086 | Vega Torres, Ana M | ADDRESS ON FILE | | | | | | | |
| 577087 | VEGA TORRES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 577088 | VEGA TORRES, ARLENE R | ADDRESS ON FILE | | | | | | | |
| 577089 | Vega Torres, Brian A | ADDRESS ON FILE | | | | | | | |
| 577090 | VEGA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 577091 | VEGA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 577092 | VEGA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 577093 | VEGA TORRES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 577094 | VEGA TORRES, CATALINA | ADDRESS ON FILE | | | | | | | |
| 577095 | VEGA TORRES, DEWIN | ADDRESS ON FILE | | | | | | | |
| 577096 | VEGA TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 577097 | Vega Torres, Edwin A | ADDRESS ON FILE | | | | | | | |
| 577098 | VEGA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 577099 | VEGA TORRES, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 577100 | Vega Torres, Elwin | ADDRESS ON FILE | | | | | | | |
| 577101 | VEGA TORRES, EMICHELLE | ADDRESS ON FILE | | | | | | | |
| 577102 | VEGA TORRES, EMICHELLE | ADDRESS ON FILE | | | | | | | |
| 577103 | VEGA TORRES, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 577104 | VEGA TORRES, EVANGELYN | ADDRESS ON FILE | | | | | | | |
| 577105 | VEGA TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 577106 | VEGA TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 577107 | VEGA TORRES, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 577108 | VEGA TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 577109 | VEGA TORRES, GLOEMY | ADDRESS ON FILE | | | | | | | |
| 577110 | VEGA TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 577111 | VEGA TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 577112 | VEGA TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 577113 | VEGA TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 577114 | VEGA TORRES, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 577115 | VEGA TORRES, JOMARIE A | ADDRESS ON FILE | | | | | | | |
| 577116 | VEGA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 577117 | VEGA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 577118 | VEGA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 577119 | VEGA TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 577120 | VEGA TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 577121 | VEGA TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 577122 | VEGA TORRES, JULIA | ADDRESS ON FILE | | | | | | | |
| 576923 | VEGA TORRES, LETTY | ADDRESS ON FILE | | | | | | | |
| 576958 | VEGA TORRES, LEYDA E | ADDRESS ON FILE | | | | | | | |
| 577123 | VEGA TORRES, LIBRADO | ADDRESS ON FILE | | | | | | | |
| 577124 | VEGA TORRES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 577125 | VEGA TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 577126 | VEGA TORRES, MARI | ADDRESS ON FILE | | | | | | | |
| 577127 | VEGA TORRES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 577128 | VEGA TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 577129 | VEGA TORRES, MARIA J | ADDRESS ON FILE | | | | | | | |
| 577130 | VEGA TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 577131 | VEGA TORRES, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 577132 | VEGA TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 577133 | VEGA TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 577134 | VEGA TORRES, MELBA | ADDRESS ON FILE | | | | | | | |
| 577135 | VEGA TORRES, MELBA L. | ADDRESS ON FILE | | | | | | | |
| 577136 | VEGA TORRES, MELBA L. | ADDRESS ON FILE | | | | | | | |
| 577137 | VEGA TORRES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 577138 | Vega Torres, Nelson | ADDRESS ON FILE | | | | | | | |
| 577140 | VEGA TORRES, NORMA C | ADDRESS ON FILE | | | | | | | |
| 577141 | VEGA TORRES, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 577142 | VEGA TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 577143 | VEGA TORRES, REBECA | ADDRESS ON FILE | | | | | | | |
| 577144 | Vega Torres, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 577145 | VEGA TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 577146 | VEGA TORRES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 577147 | VEGA TORRES, SAMARIS ORELISSE | ADDRESS ON FILE | | | | | | | |
| 577148 | VEGA TORRES, SAMMY | ADDRESS ON FILE | | | | | | | |
| 577149 | Vega Torres, Sergio H. | ADDRESS ON FILE | | | | | | | |
| 577150 | VEGA TORRES, SHERLINE | ADDRESS ON FILE | | | | | | | |
| 577151 | VEGA TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| 577153 | VEGA TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 577154 | VEGA TORRES, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 577155 | Vega Torres, Walmarie | ADDRESS ON FILE | | | | | | | |
| 577156 | VEGA TORRES, WALMARIE | ADDRESS ON FILE | | | | | | | |
| 577157 | VEGA TORRES, WILDA | ADDRESS ON FILE | | | | | | | |
| 577158 | VEGA TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 577159 | VEGA TORRES, WILMA E | ADDRESS ON FILE | | | | | | | |
| 577160 | VEGA TOSADO, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 577161 | VEGA TOSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 577162 | VEGA TOSSAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 577163 | VEGA TRINIDAD, EVELYN | ADDRESS ON FILE | | | | | | | |
| 577164 | VEGA TRINIDAD, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 577165 | VEGA TROCHE, GERARDO | ADDRESS ON FILE | | | | | | | |
| 577166 | VEGA TROCHE, JESENIA | ADDRESS ON FILE | | | | | | | |
| 577167 | VEGA TROCHE, WISTER A | ADDRESS ON FILE | | | | | | | |
| 577168 | Vega Trujillo, Carmen L | ADDRESS ON FILE | | | | | | | |
| 577169 | VEGA TRUJILLO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 577170 | Vega Ubias, Marco A. | ADDRESS ON FILE | | | | | | | |
| 577171 | VEGA UBILES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 577172 | VEGA VALENTIN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 577173 | VEGA VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 577174 | VEGA VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 577175 | VEGA VALENTIN, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| 577176 | VEGA VALENTIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 577177 | VEGA VALENTIN, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 577178 | VEGA VALENTIN, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 577179 | VEGA VALENTIN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 577180 | VEGA VALENTIN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 577181 | VEGA VALENTIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 577182 | VEGA VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 577183 | VEGA VALES, IRMA I | ADDRESS ON FILE | | | | | | | |
| 577184 | VEGA VALLADARES, JAN | ADDRESS ON FILE | | | | | | | |
| 577185 | VEGA VALLE, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 577186 | Vega Valle, Gabriel | ADDRESS ON FILE | | | | | | | |
| 577187 | VEGA VALLE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 577188 | VEGA VALLE, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 577189 | VEGA VALLE, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 577190 | VEGA VALLE, ISELA | ADDRESS ON FILE | | | | | | | |
| 577191 | VEGA VALLE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 577192 | Vega Valle, Jossy | ADDRESS ON FILE | | | | | | | |
| 577193 | VEGA VALLE, JOSSY | ADDRESS ON FILE | | | | | | | |
| 577194 | VEGA VALLE, JOSSY G. | ADDRESS ON FILE | | | | | | | |
| 577195 | VEGA VALLE, LUZ C | ADDRESS ON FILE | | | | | | | |
| 577196 | VEGA VALLE, MANASES | ADDRESS ON FILE | | | | | | | |
| 577197 | Vega Valle, Nelson | ADDRESS ON FILE | | | | | | | |
| 577198 | VEGA VALLE, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 577199 | VEGA VALLEJO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 577200 | VEGA VARGAS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 577201 | VEGA VARGAS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 577202 | VEGA VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 577203 | Vega Vargas, Angela L. | ADDRESS ON FILE | | | | | | | |
| 577204 | VEGA VARGAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 577205 | VEGA VARGAS, IRISEL | ADDRESS ON FILE | | | | | | | |
| 577206 | VEGA VARGAS, JOHN L | ADDRESS ON FILE | | | | | | | |
| 577207 | VEGA VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 577208 | Vega Vargas, Luis A. | ADDRESS ON FILE | | | | | | | |
| 577210 | VEGA VARGAS, MILTON | ADDRESS ON FILE | | | | | | | |
| 577211 | VEGA VARGAS, NOEMI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 577212 | VEGA VARGAS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 577213 | VEGA VARGAS, SAIMALYS | ADDRESS ON FILE | | | | | | | |
| 577214 | VEGA VARGAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 577215 | VEGA VARGAS, WILMADEL C | ADDRESS ON FILE | | | | | | | |
| 577217 | VEGA VAZQUEZ MD, NINA | ADDRESS ON FILE | | | | | | | |
| 577218 | VEGA VAZQUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 577219 | VEGA VAZQUEZ, ALVIA I | ADDRESS ON FILE | | | | | | | |
| 577220 | VEGA VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 577221 | VEGA VAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 577222 | VEGA VAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 577223 | VEGA VAZQUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 577224 | VEGA VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 577225 | VEGA VAZQUEZ, BRENDA J | ADDRESS ON FILE | | | | | | | |
| 577226 | VEGA VAZQUEZ, BRUNO A | ADDRESS ON FILE | | | | | | | |
| 577227 | VEGA VAZQUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 577228 | VEGA VAZQUEZ, CELSO | ADDRESS ON FILE | | | | | | | |
| 577229 | VEGA VAZQUEZ, CHRISTAL C | ADDRESS ON FILE | | | | | | | |
| 577230 | VEGA VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 577231 | VEGA VAZQUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 577232 | Vega Vazquez, Elvin | ADDRESS ON FILE | | | | | | | |
| 577233 | VEGA VAZQUEZ, FANNY I | ADDRESS ON FILE | | | | | | | |
| 577234 | VEGA VAZQUEZ, GLAMARIELIS | ADDRESS ON FILE | | | | | | | |
| 577235 | Vega Vazquez, Gregorio | ADDRESS ON FILE | | | | | | | |
| 577236 | VEGA VAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 577237 | VEGA VAZQUEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 577238 | VEGA VAZQUEZ, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 577239 | VEGA VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 577240 | VEGA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 577241 | VEGA VAZQUEZ, JOSSIE M | ADDRESS ON FILE | | | | | | | |
| 577242 | VEGA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 577243 | VEGA VAZQUEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 577244 | VEGA VAZQUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 577245 | VEGA VAZQUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 577246 | VEGA VAZQUEZ, MARIXA | ADDRESS ON FILE | | | | | | | |
| 577247 | VEGA VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 577248 | VEGA VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 577249 | VEGA VAZQUEZ, MIRTA IVETTE | ADDRESS ON FILE | | | | | | | |
| 577250 | VEGA VAZQUEZ, NELSON I | ADDRESS ON FILE | | | | | | | |
| 577251 | VEGA VAZQUEZ, NINA | ADDRESS ON FILE | | | | | | | |
| 577252 | VEGA VAZQUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 577253 | VEGA VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 577254 | VEGA VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 577255 | VEGA VAZQUEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 577256 | VEGA VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 577257 | VEGA VAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 577258 | VEGA VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 577259 | VEGA VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 577260 | VEGA VAZQUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 577262 | VEGA VEGA MD, HECTOR N | ADDRESS ON FILE | | | | | | | |
| 577263 | VEGA VEGA, ABDIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 577264 | VEGA VEGA, ADALI | ADDRESS ON FILE | | | | | | | |
| 577265 | VEGA VEGA, ADAM | ADDRESS ON FILE | | | | | | | |
| 577266 | VEGA VEGA, ADAN | ADDRESS ON FILE | | | | | | | |
| 577267 | VEGA VEGA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 577268 | VEGA VEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 577269 | VEGA VEGA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 577270 | VEGA VEGA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 577271 | VEGA VEGA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 577272 | VEGA VEGA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 577273 | VEGA VEGA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 577274 | VEGA VEGA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 577275 | VEGA VEGA, CARLA | ADDRESS ON FILE | | | | | | | |
| 577276 | VEGA VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 577277 | VEGA VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 577278 | VEGA VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 577279 | VEGA VEGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 577280 | VEGA VEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 577281 | VEGA VEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 577282 | VEGA VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 577283 | VEGA VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 577284 | VEGA VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 577285 | VEGA VEGA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 577286 | VEGA VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 577287 | VEGA VEGA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 577288 | VEGA VEGA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 577289 | VEGA VEGA, ELAINE DEL | ADDRESS ON FILE | | | | | | | |
| 577290 | VEGA VEGA, ELAINE DEL C | ADDRESS ON FILE | | | | | | | |
| 577291 | VEGA VEGA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 577292 | VEGA VEGA, FELIX | ADDRESS ON FILE | | | | | | | |
| 577293 | VEGA VEGA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 577294 | VEGA VEGA, GLORIA A. | ADDRESS ON FILE | | | | | | | |
| 577295 | VEGA VEGA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 577296 | VEGA VEGA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 577297 | VEGA VEGA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 577298 | VEGA VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 577299 | VEGA VEGA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 577300 | VEGA VEGA, HILDA J | ADDRESS ON FILE | | | | | | | |
| 577301 | VEGA VEGA, HILDA R | ADDRESS ON FILE | | | | | | | |
| 577302 | VEGA VEGA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 577303 | VEGA VEGA, IDELFONSO | ADDRESS ON FILE | | | | | | | |
| 577304 | VEGA VEGA, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 577305 | VEGA VEGA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 577306 | VEGA VEGA, ISAAC O | ADDRESS ON FILE | | | | | | | |
| 577307 | VEGA VEGA, JADMIRDA | ADDRESS ON FILE | | | | | | | |
| 577308 | VEGA VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 577309 | Vega Vega, Jeksan | ADDRESS ON FILE | | | | | | | |
| 577310 | VEGA VEGA, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 577311 | VEGA VEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| 577312 | VEGA VEGA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 577313 | Vega Vega, Jose | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 577314 | Vega Vega, Jose | ADDRESS ON FILE | | | | | | | |
| 577315 | VEGA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 577316 | VEGA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 577317 | VEGA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 577318 | VEGA VEGA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 577319 | VEGA VEGA, JUAN L | ADDRESS ON FILE | | | | | | | |
| 577320 | VEGA VEGA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 577321 | VEGA VEGA, KARLA | ADDRESS ON FILE | | | | | | | |
| 577322 | Vega Vega, Kayvan | ADDRESS ON FILE | | | | | | | |
| 577323 | VEGA VEGA, KAYVAN | ADDRESS ON FILE | | | | | | | |
| 577324 | VEGA VEGA, KAYVAN S | ADDRESS ON FILE | | | | | | | |
| 577325 | VEGA VEGA, KENNY | ADDRESS ON FILE | | | | | | | |
| 577326 | VEGA VEGA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 577327 | VEGA VEGA, LESTER L | ADDRESS ON FILE | | | | | | | |
| 577328 | VEGA VEGA, LOUIS | ADDRESS ON FILE | | | | | | | |
| 577329 | Vega Vega, Luis | ADDRESS ON FILE | | | | | | | |
| 577330 | VEGA VEGA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 577331 | VEGA VEGA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 577332 | VEGA VEGA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 577333 | VEGA VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 577334 | VEGA VEGA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 577335 | VEGA VEGA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 577336 | VEGA VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 577337 | VEGA VEGA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 577338 | VEGA VEGA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 577339 | VEGA VEGA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 577340 | VEGA VEGA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 577341 | VEGA VEGA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 577342 | VEGA VEGA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 577343 | VEGA VEGA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 577344 | VEGA VEGA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 577345 | VEGA VEGA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 577346 | VEGA VEGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 577347 | VEGA VEGA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 577348 | VEGA VEGA, ZOELIS | ADDRESS ON FILE | | | | | | | |
| 577349 | VEGA VEGUILLA, PABLO | ADDRESS ON FILE | | | | | | | |
| 577350 | VEGA VELAZQUEZ PA, ANA | ADDRESS ON FILE | | | | | | | |
| 577351 | VEGA VELAZQUEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 577352 | VEGA VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 577353 | VEGA VELAZQUEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 577355 | VEGA VELAZQUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 577356 | VEGA VELAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 577357 | Vega Velazquez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 577358 | Vega Velazquez, Felix A | ADDRESS ON FILE | | | | | | | |
| 577359 | VEGA VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 577360 | VEGA VELAZQUEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 577361 | VEGA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 577362 | VEGA VELAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 577363 | VEGA VELAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 577364 | VEGA VELAZQUEZ, MARLLORIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 577366 | VEGA VELAZQUEZ, ORLANDO J. | ADDRESS ON FILE | | | | | | | |
| 577367 | Vega Velazquez, Victor | ADDRESS ON FILE | | | | | | | |
| 577368 | VEGA VELEZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| 577369 | VEGA VELEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 577370 | VEGA VELEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 577371 | VEGA VELEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 577372 | VEGA VELEZ, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 577373 | VEGA VELEZ, EDGAR O | ADDRESS ON FILE | | | | | | | |
| 577374 | VEGA VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 577375 | VEGA VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 577376 | VEGA VELEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 577377 | Vega Velez, Janice | ADDRESS ON FILE | | | | | | | |
| 577378 | VEGA VELEZ, JOANN | ADDRESS ON FILE | | | | | | | |
| 577379 | VEGA VELEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 577380 | VEGA VELEZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 577381 | VEGA VELEZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 577382 | VEGA VELEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 577383 | VEGA VELEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 577384 | VEGA VELEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 577385 | VEGA VELEZ, MAGDALICIA | ADDRESS ON FILE | | | | | | | |
| 577386 | VEGA VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 577387 | VEGA VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 577388 | VEGA VELEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 577389 | VEGA VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 577390 | VEGA VELEZ, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 577391 | VEGA VELEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 577392 | VEGA VELEZ, NAYLIN | ADDRESS ON FILE | | | | | | | |
| 577393 | Vega Velez, Naylin N | ADDRESS ON FILE | | | | | | | |
| 577394 | VEGA VELEZ, NIDIA L | ADDRESS ON FILE | | | | | | | |
| 577395 | VEGA VELEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 577396 | VEGA VELEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 577397 | VEGA VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 577398 | VEGA VELEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 577399 | VEGA VELEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 577400 | VEGA VELEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 577401 | VEGA VELEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 577402 | VEGA VERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 577403 | VEGA VEVE, ANNE MARIE | ADDRESS ON FILE | | | | | | | |
| 577404 | VEGA VEVE, ANNE MARIE | ADDRESS ON FILE | | | | | | | |
| 577405 | VEGA VICENTY, VICTORIANO | ADDRESS ON FILE | | | | | | | |
| 577406 | VEGA VIDAL, MAGDA | ADDRESS ON FILE | | | | | | | |
| 577407 | VEGA VIDRO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 577408 | VEGA VIDRO, LESBIA E | ADDRESS ON FILE | | | | | | | |
| 577409 | VEGA VIDRO, LUZ | ADDRESS ON FILE | | | | | | | |
| 577410 | VEGA VIDRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 577411 | VEGA VIDRO, PASTORA | ADDRESS ON FILE | | | | | | | |
| 577412 | VEGA VIERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 577413 | VEGA VILA, KARLA I | ADDRESS ON FILE | | | | | | | |
| 577414 | VEGA VILARINO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 577415 | VEGA VILLAFANE, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 577417 | VEGA VILLAVICENCIO, DORIS | ADDRESS ON FILE | | | | | | | |
| 577418 | VEGA VILLAVICENCIO, MARY R | ADDRESS ON FILE | | | | | | | |
| 577419 | Vega Villegas, Josue R | ADDRESS ON FILE | | | | | | | |
| 577420 | VEGA VIVAS MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 577421 | VEGA VIVAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 577422 | VEGA VIZCARRONDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 577423 | VEGA WALKER, IVAN | ADDRESS ON FILE | | | | | | | |
| 577424 | VEGA ZABALA, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 577425 | VEGA ZAMBRANA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 577426 | VEGA ZAMBRANA, KARLA | ADDRESS ON FILE | | | | | | | |
| 577427 | VEGA ZAMBRANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 577428 | VEGA ZAMBRANA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 577429 | VEGA ZAMBRANA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 577431 | VEGA ZARAGOZA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 577432 | VEGA ZARAGOZA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 577433 | VEGA ZAYAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 577434 | VEGA ZAYAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 577435 | Vega Zayas, Herminio J | ADDRESS ON FILE | | | | | | | |
| 577436 | VEGA ZAYAS, JOSE H | ADDRESS ON FILE | | | | | | | |
| 577437 | VEGA ZAYAS, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 577438 | VEGA ZAYAS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 577439 | VEGA ZAYAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 577440 | VEGA ZAYAS, MARTA M | ADDRESS ON FILE | | | | | | | |
| 577441 | VEGA ZAYAS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 760852 | VEGA ZAYAS,FERNANDO | ADDRESS ON FILE | | | | | | | |
| 577442 | VEGA ZENO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 577443 | VEGA ZENO, WILDA Z | ADDRESS ON FILE | | | | | | | |
| 577444 | VEGA ZENO, WILDA Z. | ADDRESS ON FILE | | | | | | | |
| 577445 | VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 577446 | VEGA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 577447 | VEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 577448 | Vega, Deborah M | ADDRESS ON FILE | | | | | | | |
| 577449 | VEGA, ELISAURA | ADDRESS ON FILE | | | | | | | |
| 577450 | VEGA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 577451 | VEGA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 577452 | VEGA, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 577453 | VEGA, JANICE | ADDRESS ON FILE | | | | | | | |
| 577455 | VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 577456 | VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 577457 | VEGA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 577458 | VEGA, KERMIT | ADDRESS ON FILE | | | | | | | |
| 577459 | VEGA, LILYVETTE | ADDRESS ON FILE | | | | | | | |
| 577460 | VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 577461 | VEGA, OVADIS | ADDRESS ON FILE | | | | | | | |
| 577462 | VEGA, PABLO | ADDRESS ON FILE | | | | | | | |
| 577463 | VEGA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 577464 | VEGA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 577465 | VEGA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 577466 | VEGA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 577467 | VEGA, VIRGENMINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 577468 | VEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 577476 | VEGADUQUE, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 577477 | VEGAGARCIA, QUETCY A | ADDRESS ON FILE | | | | | | | |
| 577478 | VEGAMARTINEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 577479 | VEGAMELENDEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 577480 | VEGANAZARIO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 577481 | VEGAPEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 577482 | VEGA-RIOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 577483 | VEGARODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 760853 | VEGAS CATERING | URB BRASILIA | M 9 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 760854 | VEGAS MEDICAL | PO BOX 1937 | | | | VEGA BAJA | PR | 00694 | |
| 577484 | VEGAS RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 577485 | VEGASOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 577486 | VEGAVEGA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 577487 | VEGERANO ASCENCIO, LISBETH I | ADDRESS ON FILE | | | | | | | |
| 577488 | VEGERANO ASENCIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 577489 | VEGERANO BERMUDEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 577490 | VEGERANO DELGADO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 577491 | VEGERANO DELGADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 577492 | VEGERANO SANTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 577493 | VEGERANO SANTOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 760855 | VEGETALES ELITO | URB EL CAFETAL | J-12 CALLE ANTONIO RODRIGUEZ | | | YAUCO | PR | 00968 | |
| 577494 | VEGILLA FIGUEROA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 577495 | VEGLIO GUZMAN MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 577496 | VEGLIO GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 577497 | VEGLIO GUZMAN, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 577498 | VEGLIO VELAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 577499 | VEGUILLA ACEVEDO, CECILY | ADDRESS ON FILE | | | | | | | |
| 577500 | VEGUILLA BERDECIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 577501 | VEGUILLA CALIXTO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 577503 | VEGUILLA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 577504 | VEGUILLA COLON, MARIA S | ADDRESS ON FILE | | | | | | | |
| 577505 | VEGUILLA COLON, MARIA S | ADDRESS ON FILE | | | | | | | |
| 577506 | VEGUILLA CRUZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 577507 | Veguilla De Jesus, Jose J. | ADDRESS ON FILE | | | | | | | |
| 577508 | VEGUILLA DE JESUS, MARGYMAR | ADDRESS ON FILE | | | | | | | |
| 577509 | VEGUILLA DIAZ, EDWIN DAVID D | ADDRESS ON FILE | | | | | | | |
| 577510 | Veguilla Figueroa, Angel M | ADDRESS ON FILE | | | | | | | |
| 577511 | VEGUILLA FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 577512 | Veguilla Figueroa, Victor J. | ADDRESS ON FILE | | | | | | | |
| 577513 | Veguilla Figueroa, Victor M | ADDRESS ON FILE | | | | | | | |
| 577514 | VEGUILLA FLORES, DIANA | ADDRESS ON FILE | | | | | | | |
| 577515 | VEGUILLA GALARZA, FELIX | ADDRESS ON FILE | | | | | | | |
| 577516 | VEGUILLA GARAY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 577517 | VEGUILLA GARCIA, ANUSCHKA | ADDRESS ON FILE | | | | | | | |
| 577518 | VEGUILLA GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 577520 | VEGUILLA GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 577521 | VEGUILLA HERNANDEZ MD, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| 577522 | VEGUILLA JAURIDES, NORMA I | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 577523 | Veguilla Kuiland, Susan | ADDRESS ON FILE | | | | | | | |
| 577524 | Veguilla Martinez, Josefina | ADDRESS ON FILE | | | | | | | |
| 577525 | Veguilla Martinez, Julio | ADDRESS ON FILE | | | | | | | |
| 577526 | VEGUILLA MONTANEZ, CRESCENCIA | ADDRESS ON FILE | | | | | | | |
| 577527 | VEGUILLA MONTANEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 577528 | Veguilla Navarro, Luis D. | ADDRESS ON FILE | | | | | | | |
| 577529 | VEGUILLA NUNEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 577530 | Veguilla Pagan, Hector L | ADDRESS ON FILE | | | | | | | |
| 577531 | VEGUILLA RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 577532 | VEGUILLA RIVERA, WALTER | ADDRESS ON FILE | | | | | | | |
| 577533 | VEGUILLA RODRIGUEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 577534 | VEGUILLA ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 577535 | VEGUILLA ROSARIO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 577536 | VEGUILLA ROSARIO, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 577537 | VEGUILLA ROSARIO, YADIRA D | ADDRESS ON FILE | | | | | | | |
| 577354 | VEGUILLA RUBIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 577538 | VEGUILLA TIRADO, MARTA | ADDRESS ON FILE | | | | | | | |
| 577539 | VEGUILLA TORRES, CINDY | ADDRESS ON FILE | | | | | | | |
| 577540 | VEGUILLA TORRES, CORALLY | ADDRESS ON FILE | | | | | | | |
| 577541 | VEGUILLA VEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| 577542 | VEGUILLA VEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 577543 | VEGUILLA VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 577544 | VEGUILLA ZAYAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 577545 | VEGUILLA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 577546 | VEGUILLAHERNANDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 577547 | VEIGA BERTELLI, SERGIO | ADDRESS ON FILE | | | | | | | |
| 577548 | VEIGA DEL PILAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 577549 | VEIGA PEREZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 760856 | VEIMA L ANDRADES CORREA | ADDRESS ON FILE | | | | | | | |
| 577550 | VEIN AND VASCULAR CENTER OF SOUTH FLORIDA | 2205 NORTH UNIVERSITY DRIVE | | | | PEMBROKE PINES | FL | 33024 | |
| 577551 | VEINTIDOS CORDERO, RENE | ADDRESS ON FILE | | | | | | | |
| 577552 | VEINTIDOS CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 577553 | VEINTIDOS ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 577554 | VEINTIDOS VARGAS, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 577555 | VEINTINUEVE DE FEBRERO INC | METRO OFFICE PARK ST I LOT I | SUITE 208 | | | GUAYNABO | PR | 00968 | |
| 577556 | VEIRA MIRANDA, JULIO | ADDRESS ON FILE | | | | | | | |
| 577557 | VEITIA LEOCADIO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 577558 | VEITIA MUNIZ, DENNISE | ADDRESS ON FILE | | | | | | | |
| 577559 | VEJAS CASTILLERO MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 577560 | VEJAS ORTEGA, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 577561 | VEL, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 577562 | VELA AYALA, JESUS | ADDRESS ON FILE | | | | | | | |
| 577563 | VELA BENITEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 577564 | VELA BIRRIEL, ROSENDO J. | ADDRESS ON FILE | | | | | | | |
| 577565 | VELA CORDOVA, RAMON G. | ADDRESS ON FILE | | | | | | | |
| 577566 | VELA MUNIZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 577567 | VELA NORDELO, MONICA | ADDRESS ON FILE | | | | | | | |
| 577568 | VELA PIÑERO MD, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 577569 | VELA VIDAL, MARLENE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 577570 | VELANDIA SANCHEZ, ELVIA M | ADDRESS ON FILE | | | | | | | |
| 577571 | VELAQUEZ FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 577572 | VELAQUEZ GRACIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 577573 | VELAQUEZ RAMOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 577574 | VELARDE ARIAS MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 577575 | VELARDE BARRIONUEVO, KUKULI A. | ADDRESS ON FILE | | | | | | | |
| 577576 | VELARDE MANRIQUE, RUTH | ADDRESS ON FILE | | | | | | | |
| 577577 | VELARDO CARRASQUILLO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 577578 | VELARDO CARRASQUILLO, LUCIRA | ADDRESS ON FILE | | | | | | | |
| 577579 | Velardo Casiano, Wilson | ADDRESS ON FILE | | | | | | | |
| 577580 | VELARDO ORTIZ, YAJXA | ADDRESS ON FILE | | | | | | | |
| 577581 | VELASCO AUTO SALES INC | URB LOS MONTE 363 | CALLE ALONDRA | | | DORADO | PR | 00646 | |
| 577582 | VELASCO BONILLA, JAIME | ADDRESS ON FILE | | | | | | | |
| 577583 | VELASCO DERIBERPREY, LUZ A | ADDRESS ON FILE | | | | | | | |
| 577584 | VELASCO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 577585 | VELASCO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 577586 | VELASCO GONZALEZ, ROMAN | ADDRESS ON FILE | | | | | | | |
| 577587 | VELASCO GONZALEZ, ROMAN | ADDRESS ON FILE | | | | | | | |
| 577588 | VELASCO GONZALEZ, ROMAN | ADDRESS ON FILE | | | | | | | |
| 577589 | VELASCO LASSALA, NILDA | ADDRESS ON FILE | | | | | | | |
| 577590 | VELASCO MARTIR, LUIS R | ADDRESS ON FILE | | | | | | | |
| 577591 | VELASCO MARTIR, SUSANA | ADDRESS ON FILE | | | | | | | |
| 577592 | VELASCO MELLA, JORGE | ADDRESS ON FILE | | | | | | | |
| 577593 | VELASCO OCASIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 577594 | VELASCO PATINO, DENNY | ADDRESS ON FILE | | | | | | | |
| 577595 | VELASCO PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 577596 | VELASCO PEREZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 577597 | VELASCO RIVERA, AIXA | ADDRESS ON FILE | | | | | | | |
| 577598 | VELASCO RIVERA, AIXA M. | ADDRESS ON FILE | | | | | | | |
| 577599 | VELASCO RIVERA, ALFONSO R. | ADDRESS ON FILE | | | | | | | |
| 577600 | VELASCO RULLAN, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 577601 | VELASCO TORRES, IRIELISIE | ADDRESS ON FILE | | | | | | | |
| 577602 | VELASCO VELEZ, MARLA DEL C. | ADDRESS ON FILE | | | | | | | |
| 577603 | VELASQUEZ BOBE, EMMANUEL J | ADDRESS ON FILE | | | | | | | |
| 577604 | VELASQUEZ ECHEVARRIA, SHANNON | ADDRESS ON FILE | | | | | | | |
| 577605 | VELASQUEZ FLORENCIO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 577606 | VELASQUEZ MENDEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 577607 | VELASQUEZ OLMEDA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 577608 | VELASQUEZ PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 577610 | VELASQUEZ RAMIREZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 577611 | VELASQUEZ RIJOS, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| 577612 | VELASQUEZ, YULI | ADDRESS ON FILE | | | | | | | |
| 577613 | VELAZ RIVERO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 577614 | VELAZCO ALVARADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 577615 | VELAZCO APONTE, JERITZA | ADDRESS ON FILE | | | | | | | |
| 577616 | VELAZCO DIAZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| 577617 | VELAZCO DOMINGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 577618 | VELAZCO FIGUEROA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 577619 | VELAZCO GUTIERREZ, YENY | ADDRESS ON FILE | | | | | | | |
| 577620 | Velazco Maldonado, Jose A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 577621 | VELAZCO MARTINEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 577622 | VELAZCO OTERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 577623 | Velazco Parra, Urbano A | ADDRESS ON FILE | | | | | | | |
| 577624 | VELAZCO QUINTANA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 577625 | VELAZCO RAMOS, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 577626 | VELAZCO RODRIGUEZ, ANAYANSI | ADDRESS ON FILE | | | | | | | |
| 577627 | VELAZCO RODRIGUEZ, ANAYANSI | ADDRESS ON FILE | | | | | | | |
| 577628 | VELAZCO RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 577629 | VELAZCO RODRIGUEZ, KARINA M. | ADDRESS ON FILE | | | | | | | |
| 577630 | VELAZCO ROMAN, DIANA L. | ADDRESS ON FILE | | | | | | | |
| 577631 | VELAZCO VARGAS, DAMARIS S | ADDRESS ON FILE | | | | | | | |
| 577632 | VELAZCO VAZQUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 577633 | VELAZQUES FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 577634 | VELAZQUES MORALES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 577635 | VELAZQUEZ AVILES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 577636 | VELAZQUEZ & JORDAN | PO BOX 3747 | MARINA STATION | | | MAYAGUEZ | PR | 00681-3747 | |
| 577637 | VELAZQUEZ & SANTIAGO | PO BOX 1450 | | | | CAGUAS | PR | 00726-1450 | |
| 577638 | VELAZQUEZ & VELAZQUEZ LAW OFFICES PCS | PO BOX 734 | | | | CAGUAS | PR | 00725 | |
| 577639 | VELAZQUEZ ., JOSE M | ADDRESS ON FILE | | | | | | | |
| 577640 | VELAZQUEZ ACEVEDO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 577641 | VELAZQUEZ ACEVEDO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 577642 | VELAZQUEZ ACEVEDO, ELINES | ADDRESS ON FILE | | | | | | | |
| 577643 | VELAZQUEZ ACEVEDO, IMARIS | ADDRESS ON FILE | | | | | | | |
| 577644 | VELAZQUEZ ACEVEDO, IVEMAR | ADDRESS ON FILE | | | | | | | |
| 577645 | VELAZQUEZ ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 577646 | VELAZQUEZ ACOSTA, JAIME | ADDRESS ON FILE | | | | | | | |
| 577647 | VELAZQUEZ ACOSTA, JAIME E | ADDRESS ON FILE | | | | | | | |
| 577648 | VELAZQUEZ ACOSTA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 577649 | VELAZQUEZ ACOSTA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 577650 | VELAZQUEZ ADORNO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 577651 | VELAZQUEZ ADORNO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 577652 | VELAZQUEZ ADORNO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 577653 | VELAZQUEZ ADORNO, NILZA I | ADDRESS ON FILE | | | | | | | |
| 577654 | VELAZQUEZ AGOSTO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 577655 | VELAZQUEZ AGOSTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 577656 | VELAZQUEZ AGOSTO, DEVIAN J | ADDRESS ON FILE | | | | | | | |
| 577657 | VELAZQUEZ AGOSTO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 577658 | VELAZQUEZ AGOSTO, IVONNE A | ADDRESS ON FILE | | | | | | | |
| 577659 | VELAZQUEZ AGOSTO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 577660 | VELAZQUEZ AGOSTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 577661 | VELAZQUEZ AGOSTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 577662 | VELAZQUEZ ALAMO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 577663 | VELAZQUEZ ALAMO, LUIS | ADDRESS ON FILE | | | | | | | |
| 577664 | VELAZQUEZ ALDARONDO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 577665 | VELAZQUEZ ALEJANDRINO, MARIANGELEE | ADDRESS ON FILE | | | | | | | |
| 577666 | VELAZQUEZ ALEJANDRO, KATIANA | ADDRESS ON FILE | | | | | | | |
| 577667 | VELAZQUEZ ALEJANDRO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 577668 | VELAZQUEZ ALICEA, HENRY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 577669 | VELAZQUEZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 577670 | VELAZQUEZ ALICEA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 577671 | VELAZQUEZ ALICEA, LUCY | ADDRESS ON FILE | | | | | | | |
| 577672 | Velazquez Alicea, Pascasio | ADDRESS ON FILE | | | | | | | |
| 577673 | VELAZQUEZ ALICEA, RAMONA I | ADDRESS ON FILE | | | | | | | |
| 577674 | VELAZQUEZ ALICEA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 577675 | VELAZQUEZ ALICEA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 577676 | VELAZQUEZ ALICEA, VICTOR N | ADDRESS ON FILE | | | | | | | |
| 577677 | VELAZQUEZ ALLENDE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 577678 | VELAZQUEZ ALMESTICA, IRVING | ADDRESS ON FILE | | | | | | | |
| 577679 | VELAZQUEZ ALMODOVAR MD, VILMA | ADDRESS ON FILE | | | | | | | |
| 577680 | VELAZQUEZ ALMODOVAR, BRENDA | ADDRESS ON FILE | | | | | | | |
| 577681 | Velazquez Almodovar, Jorge L | ADDRESS ON FILE | | | | | | | |
| 577682 | VELAZQUEZ ALMODOVAR, LINDA | ADDRESS ON FILE | | | | | | | |
| 577683 | VELAZQUEZ ALMODOVAR, NELSON | ADDRESS ON FILE | | | | | | | |
| 577684 | VELAZQUEZ ALVARADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 577685 | VELAZQUEZ ALVARADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 577686 | VELAZQUEZ ALVARADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 577687 | VELAZQUEZ ALVARADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 577688 | VELAZQUEZ ALVARADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 577689 | Velazquez Alvarado, Victor | ADDRESS ON FILE | | | | | | | |
| 577690 | VELAZQUEZ ALVAREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 577691 | VELAZQUEZ ALVAREZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| 577692 | VELAZQUEZ ALVAREZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 577693 | VELAZQUEZ ALVAREZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 577694 | VELAZQUEZ ALVAREZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 577695 | VELAZQUEZ ALVAREZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 577696 | VELAZQUEZ ALVAREZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 577697 | VELAZQUEZ ALVAREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 577698 | VELAZQUEZ ALVAREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 577699 | VELAZQUEZ ALVAREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 577700 | VELAZQUEZ ALVAREZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 577701 | VELAZQUEZ ALVAREZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 577702 | VELAZQUEZ ALVAREZ, SUGEIL | ADDRESS ON FILE | | | | | | | |
| 577703 | VELAZQUEZ ALVAREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 577704 | VELAZQUEZ ALVERIO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 577705 | VELAZQUEZ ALVERIO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 577706 | VELAZQUEZ ALVIRA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 577707 | VELAZQUEZ ALVIRA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 577708 | VELAZQUEZ ALVIRA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 577709 | VELAZQUEZ ALVIRA, GIAN | ADDRESS ON FILE | | | | | | | |
| 577710 | VELAZQUEZ ALVIRA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 577711 | VELAZQUEZ AMBULANCE SYSTEM | PO BOX 89 | | | | SALINA | PR | 00751 | |
| 577712 | VELAZQUEZ AMBULANCE SYSTEM DE SALINAS | PO BOX 89 | | | | SALINAS | PR | 00751 | |
| 577713 | Velazquez Anaya, Samuel | ADDRESS ON FILE | | | | | | | |
| 577714 | VELAZQUEZ ANDALUZ, ANA EVA | ADDRESS ON FILE | | | | | | | |
| 577715 | VELAZQUEZ ANDINO, GILMILLIE | ADDRESS ON FILE | | | | | | | |
| 577716 | VELAZQUEZ ANDINO, MILLIE GIL | ADDRESS ON FILE | | | | | | | |
| 577717 | VELAZQUEZ ANDUJAR, DENISE I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 577718 | VELAZQUEZ ANDUJAR, NELLYBELLE | ADDRESS ON FILE | | | | | | | |
| 577719 | VELAZQUEZ APARICIO, LUISA | ADDRESS ON FILE | | | | | | | |
| 577720 | VELAZQUEZ APONTE, ALICE M | ADDRESS ON FILE | | | | | | | |
| 577721 | VELAZQUEZ APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 577722 | Velazquez Aponte, Francis J. | ADDRESS ON FILE | | | | | | | |
| 577723 | VELAZQUEZ APONTE, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 577724 | Velazquez Aponte, Juan C. | ADDRESS ON FILE | | | | | | | |
| 577725 | Velazquez Aponte, Larry | ADDRESS ON FILE | | | | | | | |
| 577726 | VELAZQUEZ APONTE, LUIS FELIPE | ADDRESS ON FILE | | | | | | | |
| 577727 | Velazquez Aponte, Miguel F. | ADDRESS ON FILE | | | | | | | |
| 577728 | VELAZQUEZ APONTE, NERISBEL | ADDRESS ON FILE | | | | | | | |
| 577729 | VELAZQUEZ APONTE, NORLYANA E. | ADDRESS ON FILE | | | | | | | |
| 577730 | VELAZQUEZ APONTE, RUTH E | ADDRESS ON FILE | | | | | | | |
| 577731 | VELAZQUEZ APONTE, SARA | ADDRESS ON FILE | | | | | | | |
| 577732 | VELAZQUEZ ARCE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 577733 | Velazquez Arce, Miguel A | ADDRESS ON FILE | | | | | | | |
| 577734 | VELAZQUEZ ARCE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 577735 | VELAZQUEZ ARCE, WILSON | ADDRESS ON FILE | | | | | | | |
| 577736 | VELAZQUEZ ARCELAY, DANISHA | ADDRESS ON FILE | | | | | | | |
| 577737 | VELAZQUEZ ARCELAY, DANNA M | ADDRESS ON FILE | | | | | | | |
| 577738 | VELAZQUEZ ARCELAY, JOSTENS | ADDRESS ON FILE | | | | | | | |
| 577739 | VELAZQUEZ ARCHILLA, HORACIO | ADDRESS ON FILE | | | | | | | |
| 577740 | VELAZQUEZ ARCHILLA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 577741 | VELAZQUEZ ARES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 577742 | VELAZQUEZ ARIAS, ANA R | ADDRESS ON FILE | | | | | | | |
| 577743 | VELAZQUEZ ARIAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 577744 | VELAZQUEZ ARRIETA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 577745 | VELAZQUEZ ARRIETA, EUGENIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 577746 | VELAZQUEZ ARROYO MD, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 577747 | VELAZQUEZ ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 577748 | VELAZQUEZ ARROYO, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 577749 | VELAZQUEZ ARROYO, DORIS | ADDRESS ON FILE | | | | | | | |
| 577750 | VELAZQUEZ ARROYO, EVA LUZ | ADDRESS ON FILE | | | | | | | |
| 577752 | VELAZQUEZ ARROYO, FLOR M | ADDRESS ON FILE | | | | | | | |
| 577753 | VELAZQUEZ ARROYO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 577754 | VELAZQUEZ ARROYO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 577755 | VELAZQUEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 577756 | VELAZQUEZ ARROYO, NANCY | ADDRESS ON FILE | | | | | | | |
| 577757 | VELAZQUEZ ASTACIO, MCDANIEL | ADDRESS ON FILE | | | | | | | |
| 577758 | VELAZQUEZ ASTACIO, MCDANIEL | ADDRESS ON FILE | | | | | | | |
| 760857 | VELAZQUEZ AUTO | BOX 900 CARR 2 | | | | ISABELA | PR | 00662 | |
| 760858 | VELAZQUEZ AUTO & BODY PART | P O BOX 900 | | | | ISABELA | PR | 00662 | |
| 577759 | VELAZQUEZ AUTO & BODY PARTS | 4680 AVE. MILITAR | | | | ISABELA | PR | 00662 | |
| 577760 | VELAZQUEZ AUTO & BODY PARTS | P O BOX 900 | | | | ISABELA | PR | 00662-0900 | |
| 760859 | VELAZQUEZ AUTO SERVICE | 1552 CARR 108 | | | | MAYAGUEZ | PR | 00682 | |
| 577762 | VELAZQUEZ AUTO TECHNICAL SERVICES | P O BOX 190414 | | | | SAN JUAN | PR | 00919 | |
| 577763 | VELAZQUEZ AVILES, DAVID | ADDRESS ON FILE | | | | | | | |
| 577764 | VELAZQUEZ AVILES, EMMANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 577765 | VELAZQUEZ AVILES, EVELIS | ADDRESS ON FILE | | | | | | | |
| 577766 | VELAZQUEZ AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 577767 | VELAZQUEZ AYALA, ANA D | ADDRESS ON FILE | | | | | | | |
| 577768 | Velazquez Ayala, Brenda L | ADDRESS ON FILE | | | | | | | |
| 577769 | VELAZQUEZ AYALA, FLOR M | ADDRESS ON FILE | | | | | | | |
| 577609 | VELAZQUEZ AYALA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 577770 | VELAZQUEZ AYALA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 577771 | VELAZQUEZ AYALA, JESUS | ADDRESS ON FILE | | | | | | | |
| 577772 | VELAZQUEZ AYALA, ROSE | ADDRESS ON FILE | | | | | | | |
| 577773 | Velazquez Ayala, Wilson | ADDRESS ON FILE | | | | | | | |
| 577774 | VELAZQUEZ BABILONIA, GASPAR | ADDRESS ON FILE | | | | | | | |
| 577775 | VELAZQUEZ BADILLO, JESUS | ADDRESS ON FILE | | | | | | | |
| 577776 | VELAZQUEZ BAERGA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 577777 | VELAZQUEZ BAEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 577778 | VELAZQUEZ BAEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 577779 | VELAZQUEZ BAEZ, ERIKA E | ADDRESS ON FILE | | | | | | | |
| 577780 | VELAZQUEZ BAEZ, ERIVAN | ADDRESS ON FILE | | | | | | | |
| 577781 | VELAZQUEZ BAEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 577782 | VELAZQUEZ BAEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 577783 | VELAZQUEZ BAEZ, MARVIN M | ADDRESS ON FILE | | | | | | | |
| 577784 | VELAZQUEZ BAEZ, PEDRO O | ADDRESS ON FILE | | | | | | | |
| 577785 | VELAZQUEZ BARRETO, JOEL | ADDRESS ON FILE | | | | | | | |
| 577786 | VELAZQUEZ BARRETO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 577787 | VELAZQUEZ BATISTA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 577788 | VELAZQUEZ BATISTA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 577789 | Velazquez Batiz, Ariel | ADDRESS ON FILE | | | | | | | |
| 577790 | VELAZQUEZ BATIZ, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 577791 | VELAZQUEZ BATTISTTINI, JUAN | ADDRESS ON FILE | | | | | | | |
| 577792 | VELAZQUEZ BELEN, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 577793 | VELAZQUEZ BELLO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 577794 | VELAZQUEZ BELLO, EFREN | ADDRESS ON FILE | | | | | | | |
| 577795 | VELAZQUEZ BELLO, ELMA N | ADDRESS ON FILE | | | | | | | |
| 577796 | VELAZQUEZ BELLO, MAYDA | ADDRESS ON FILE | | | | | | | |
| 577797 | VELAZQUEZ BELTRAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 577798 | VELAZQUEZ BELTRAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 577799 | VELAZQUEZ BELTRAN, SOSTENIA | ADDRESS ON FILE | | | | | | | |
| 577800 | VELAZQUEZ BENITEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 577801 | VELAZQUEZ BENITEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 577802 | VELAZQUEZ BENITEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 577803 | VELAZQUEZ BENITEZ, SULLEY | ADDRESS ON FILE | | | | | | | |
| 577804 | VELAZQUEZ BENJAMIN, JUANITA H | ADDRESS ON FILE | | | | | | | |
| 577805 | VELAZQUEZ BERBERENA, JUANA | ADDRESS ON FILE | | | | | | | |
| 577806 | VELAZQUEZ BERMUDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 577807 | VELAZQUEZ BERMUDEZ, MARA | ADDRESS ON FILE | | | | | | | |
| 577808 | VELAZQUEZ BERMUDEZ, MARA Y. | ADDRESS ON FILE | | | | | | | |
| 577809 | VELAZQUEZ BERMUDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 577810 | VELAZQUEZ BERMUDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 577811 | Velazquez Bermudez, Paulino | ADDRESS ON FILE | | | | | | | |
| 577812 | VELAZQUEZ BERMUDEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 577813 | VELAZQUEZ BERMUDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 577814 | VELAZQUEZ BERMUNEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 577815 | VELAZQUEZ BERRIOS, ARGYNIS | ADDRESS ON FILE | | | | | | | |
| 577816 | VELAZQUEZ BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 577817 | VELAZQUEZ BERRIOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 577818 | VELAZQUEZ BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 577819 | VELAZQUEZ BERROCALES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 577820 | VELAZQUEZ BETAMCOURT, VICTOR | ADDRESS ON FILE | | | | | | | |
| 577821 | VELAZQUEZ BETANCOURT, VICTOR JOEL | ADDRESS ON FILE | | | | | | | |
| 577822 | VELAZQUEZ BILBRAUT, IRVING | ADDRESS ON FILE | | | | | | | |
| 577823 | VELAZQUEZ BIRRIEL, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 577824 | VELAZQUEZ BOIRIE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 577825 | VELAZQUEZ BOIRIE, ROSANA | ADDRESS ON FILE | | | | | | | |
| 577826 | VELAZQUEZ BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 577827 | VELAZQUEZ BORRERO, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 577828 | VELAZQUEZ BORRERO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 577829 | VELAZQUEZ BORRERO, JANICE A | ADDRESS ON FILE | | | | | | | |
| 577830 | VELAZQUEZ BORRERO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 577831 | VELAZQUEZ BORRERO, OLGA | ADDRESS ON FILE | | | | | | | |
| 577832 | VELAZQUEZ BOSCH, MARIA L | ADDRESS ON FILE | | | | | | | |
| 577833 | VELAZQUEZ BOSCH, MAYRA | ADDRESS ON FILE | | | | | | | |
| 577834 | VELAZQUEZ BOSH, ZARITZIA M | ADDRESS ON FILE | | | | | | | |
| 577835 | VELAZQUEZ BOSQUES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 577836 | VELAZQUEZ BRAVO, JULIO | ADDRESS ON FILE | | | | | | | |
| 577837 | VELAZQUEZ BRIGANTTY, WILNELLY A | ADDRESS ON FILE | | | | | | | |
| 577838 | VELAZQUEZ BRIGNONI, ILKA | ADDRESS ON FILE | | | | | | | |
| 577839 | VELAZQUEZ BRIGNONI, NORMA | ADDRESS ON FILE | | | | | | | |
| 577840 | VELAZQUEZ BRISTOL, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 577841 | VELAZQUEZ BRITO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 577842 | VELAZQUEZ BRITO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 577843 | VELAZQUEZ BURGOS, ANA I | ADDRESS ON FILE | | | | | | | |
| 577844 | VELAZQUEZ BURGOS, EXPEDITA | ADDRESS ON FILE | | | | | | | |
| 577845 | VELAZQUEZ BURGOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 577846 | VELAZQUEZ BURGOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 577847 | VELAZQUEZ BURGOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 577848 | VELAZQUEZ BURGOS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 577849 | VELAZQUEZ BURGOS, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 577850 | VELAZQUEZ BUTLER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 577851 | VELAZQUEZ CABALLERO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 577852 | VELAZQUEZ CABALLERO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 577853 | VELAZQUEZ CABAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 577854 | VELAZQUEZ CABAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 577855 | VELAZQUEZ CABAN, JUAN F | ADDRESS ON FILE | | | | | | | |
| 577856 | VELAZQUEZ CABRERA MD, ESTHER | ADDRESS ON FILE | | | | | | | |
| 577857 | VELAZQUEZ CABRERA, LERAIDA E. | ADDRESS ON FILE | | | | | | | |
| 577858 | VELAZQUEZ CABRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 577859 | VELAZQUEZ CAEZ, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 577860 | VELAZQUEZ CAEZ, ELIS A | ADDRESS ON FILE | | | | | | | |
| 577861 | VELAZQUEZ CAEZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 577862 | VELAZQUEZ CAJIGAS, MADELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 577863 | VELAZQUEZ CAJIGAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 577864 | Velazquez Caldera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 577865 | VELAZQUEZ CALDERON, AMELIA | ADDRESS ON FILE | | | | | | | |
| 577866 | VELAZQUEZ CALDERON, ANA D | ADDRESS ON FILE | | | | | | | |
| 577867 | VELAZQUEZ CALDERON, DINORAH | ADDRESS ON FILE | | | | | | | |
| 577868 | VELAZQUEZ CALDERON, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 577869 | VELAZQUEZ CALDERON, SARA | ADDRESS ON FILE | | | | | | | |
| 577870 | VELAZQUEZ CALDERON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 577871 | VELAZQUEZ CALERO, IDALIZZ | ADDRESS ON FILE | | | | | | | |
| 577872 | VELAZQUEZ CALES, ADA R. | ADDRESS ON FILE | | | | | | | |
| 577873 | VELAZQUEZ CALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 577874 | VELAZQUEZ CALES, RAUL | ADDRESS ON FILE | | | | | | | |
| 577875 | VELAZQUEZ CALZADA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 577876 | VELAZQUEZ CAMARENO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 577877 | VELAZQUEZ CANA, OMAR | ADDRESS ON FILE | | | | | | | |
| 577878 | VELAZQUEZ CANA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 577879 | VELAZQUEZ CANCEL, FAREL S. | ADDRESS ON FILE | | | | | | | |
| 577880 | Velazquez Candela, Madeline | ADDRESS ON FILE | | | | | | | |
| 577881 | VELAZQUEZ CANDELARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 577882 | VELAZQUEZ CANEL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 577883 | VELAZQUEZ CANTRE, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 577884 | VELAZQUEZ CANTRES, ELSA I | ADDRESS ON FILE | | | | | | | |
| 577885 | VELAZQUEZ CAPO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 577886 | VELAZQUEZ CARABALLO, EDA L | ADDRESS ON FILE | | | | | | | |
| 577887 | VELAZQUEZ CARABALLO, ELBA | ADDRESS ON FILE | | | | | | | |
| 577888 | VELAZQUEZ CARABALLO, GABINA | ADDRESS ON FILE | | | | | | | |
| 577889 | VELAZQUEZ CARABALLO, JOEL | ADDRESS ON FILE | | | | | | | |
| 577890 | VELAZQUEZ CARABALLO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 577891 | VELAZQUEZ CARABALLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 577892 | VELAZQUEZ CARABALLO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 577893 | VELAZQUEZ CARABALLO, VILMA | ADDRESS ON FILE | | | | | | | |
| 577894 | VELAZQUEZ CARDONA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 577895 | VELAZQUEZ CARMONA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 577896 | Velazquez Carrasqu, Agustin | ADDRESS ON FILE | | | | | | | |
| 577897 | Velazquez Carrasquillo, Carlos | ADDRESS ON FILE | | | | | | | |
| 577898 | VELAZQUEZ CARRASQUILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 577899 | VELAZQUEZ CARRASQUILLO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 577900 | VELAZQUEZ CARRASQUILLO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 577901 | VELAZQUEZ CARRASQUILLO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 577902 | VELAZQUEZ CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 577904 | Velazquez Carrasquillo, Juan R. | ADDRESS ON FILE | | | | | | | |
| 577905 | VELAZQUEZ CARRASQUILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 577906 | VELAZQUEZ CARRASQUILLO, LUIS Y | ADDRESS ON FILE | | | | | | | |
| 577907 | VELAZQUEZ CARRASQUILLO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 577908 | VELAZQUEZ CARRASQUILLO, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 577909 | Velazquez Carrion, Henry | ADDRESS ON FILE | | | | | | | |
| 577910 | VELAZQUEZ CARRION, LUZ S | ADDRESS ON FILE | | | | | | | |
| 577911 | Velazquez Carrion, Miguel A | ADDRESS ON FILE | | | | | | | |
| 577912 | VELAZQUEZ CARRION, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 577913 | VELAZQUEZ CARRION, RUTH M | ADDRESS ON FILE | | | | | | | |
| 577914 | VELAZQUEZ CARRION, WANDA | ADDRESS ON FILE | | | | | | | |
| 577915 | Velazquez Carrion, Wanda I | ADDRESS ON FILE | | | | | | | |
| 577916 | VELAZQUEZ CARTAGENA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 577918 | Velazquez Casanova, Daniel | ADDRESS ON FILE | | | | | | | |
| 577919 | VELAZQUEZ CASILLAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 577920 | VELAZQUEZ CASTRO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 577921 | VELAZQUEZ CASTRO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 577922 | VELAZQUEZ CASTRO, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 577923 | VELAZQUEZ CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 577924 | VELAZQUEZ CASTRO, LOHARINA | ADDRESS ON FILE | | | | | | | |
| 577925 | VELAZQUEZ CASTRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 577926 | VELAZQUEZ CASTRO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 577927 | VELAZQUEZ CAUSSADE, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 577751 | VELAZQUEZ CAY, NOEL | ADDRESS ON FILE | | | | | | | |
| 577928 | VELAZQUEZ CEDENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 577929 | VELAZQUEZ CEPEDA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 577930 | VELAZQUEZ CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 577931 | VELAZQUEZ CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 577932 | Velazquez Cintron, Cesar C | ADDRESS ON FILE | | | | | | | |
| 577933 | VELAZQUEZ CINTRON, DORCI | ADDRESS ON FILE | | | | | | | |
| 577934 | VELAZQUEZ CINTRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 577935 | Velazquez Cintron, Hector R | ADDRESS ON FILE | | | | | | | |
| 577936 | VELAZQUEZ CINTRON, IRMA E | ADDRESS ON FILE | | | | | | | |
| 577937 | VELAZQUEZ CINTRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 577938 | VELAZQUEZ CINTRON, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 577939 | VELAZQUEZ CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 577940 | VELAZQUEZ CINTRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 577941 | VELAZQUEZ CINTRON, SORINIA | ADDRESS ON FILE | | | | | | | |
| 577942 | VELAZQUEZ CIRINO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 577943 | VELAZQUEZ CLASS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 577944 | VELAZQUEZ CLAUDIO, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 577945 | VELAZQUEZ CLAUDIO, JAIME R. | ADDRESS ON FILE | | | | | | | |
| 577946 | VELAZQUEZ CLAUDIO, MELANIE Y | ADDRESS ON FILE | | | | | | | |
| 577947 | VELAZQUEZ CLINIC LTD | 1186 DUNDEE AVE STE C | | | | ELGIN | IL | 60120 | |
| 577948 | VELAZQUEZ COLLAZO, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 577949 | VELAZQUEZ COLLAZO, EDWIN X. | ADDRESS ON FILE | | | | | | | |
| 577950 | VELAZQUEZ COLLAZO, YARISMAR | ADDRESS ON FILE | | | | | | | |
| 577951 | VELAZQUEZ COLON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 577952 | VELAZQUEZ COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 577953 | VELAZQUEZ COLON, EDIL I. | ADDRESS ON FILE | | | | | | | |
| 577954 | VELAZQUEZ COLON, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 577955 | VELAZQUEZ COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 577956 | VELAZQUEZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 577957 | VELAZQUEZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 577958 | VELAZQUEZ COLON, GABRIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 577959 | VELAZQUEZ COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 577960 | VELAZQUEZ COLON, KARLA M | ADDRESS ON FILE | | | | | | | |
| 577961 | VELAZQUEZ COLON, KELVIN A. | ADDRESS ON FILE | | | | | | | |
| 577962 | VELAZQUEZ COLON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 577963 | VELAZQUEZ COLON, LUZYANEIRA | ADDRESS ON FILE | | | | | | | |
| 577964 | VELAZQUEZ COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 577965 | VELAZQUEZ COLON, MARYELA | ADDRESS ON FILE | | | | | | | |
| 577966 | Velazquez Colon, Miguel | ADDRESS ON FILE | | | | | | | |
| 577967 | VELAZQUEZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 577968 | VELAZQUEZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 577969 | VELAZQUEZ COLON, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 577970 | VELAZQUEZ COLON, RUDY | ADDRESS ON FILE | | | | | | | |
| 577971 | VELAZQUEZ COLON, RUTH | ADDRESS ON FILE | | | | | | | |
| 577972 | VELAZQUEZ COLON, YEHILLA | ADDRESS ON FILE | | | | | | | |
| 577973 | VELAZQUEZ COLON, YEHILLA V. | ADDRESS ON FILE | | | | | | | |
| 577974 | VELAZQUEZ CONTY, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 577975 | VELAZQUEZ CORCHADO, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| 577976 | VELAZQUEZ CORCHADO, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 577977 | VELAZQUEZ CORDERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 577978 | VELAZQUEZ CORDERO, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 577979 | Velazquez Cordero, Ruby Z | ADDRESS ON FILE | | | | | | | |
| 577980 | VELAZQUEZ CORDERO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 577981 | VELAZQUEZ CORDOVA, DAVID | ADDRESS ON FILE | | | | | | | |
| 577982 | VELAZQUEZ CORDOVA, FELIX | ADDRESS ON FILE | | | | | | | |
| 577983 | VELAZQUEZ CORDOVA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 577984 | VELAZQUEZ CORDOVA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 577985 | VELAZQUEZ CORREA, JORGE | ADDRESS ON FILE | | | | | | | |
| 577986 | VELAZQUEZ CORREA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 577987 | VELAZQUEZ CORREA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 577988 | VELAZQUEZ CORREA, MINELLYS | ADDRESS ON FILE | | | | | | | |
| 577989 | VELAZQUEZ CORREA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 577990 | VELAZQUEZ CORTES, ELDA I | ADDRESS ON FILE | | | | | | | |
| 577991 | VELAZQUEZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 577992 | VELAZQUEZ CORTES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 577993 | VELAZQUEZ CORTES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 577994 | VELAZQUEZ CORTES, MARANGELLY | ADDRESS ON FILE | | | | | | | |
| 577995 | VELAZQUEZ CORTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 577996 | VELAZQUEZ CORTES, YOLANDA E | ADDRESS ON FILE | | | | | | | |
| 577997 | VELAZQUEZ CORTEZ, ELUDINIO | ADDRESS ON FILE | | | | | | | |
| 577998 | VELAZQUEZ COSME, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 577999 | VELAZQUEZ COSME, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 578000 | VELAZQUEZ COSME, LOURDES | ADDRESS ON FILE | | | | | | | |
| 578001 | VELAZQUEZ COSS, HAROLD | ADDRESS ON FILE | | | | | | | |
| 578002 | VELAZQUEZ COSTOSO, AIDALINA | ADDRESS ON FILE | | | | | | | |
| 578003 | VELAZQUEZ COTTO, NASHLIE | ADDRESS ON FILE | | | | | | | |
| 578004 | VELAZQUEZ COTTO, RAUL | ADDRESS ON FILE | | | | | | | |
| 578005 | VELAZQUEZ COUVERTIER, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 578006 | VELAZQUEZ COUVERTIER, JOSE A | ADDRESS ON FILE | | | | | | | |
| 578007 | VELAZQUEZ CRESPO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 578008 | VELAZQUEZ CRESPO, GERMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 578009 | Velazquez Crespo, Maria | ADDRESS ON FILE | | | | | | | |
| 578010 | VELAZQUEZ CRESPO, MARIA | ADDRESS ON FILE | | | | | | | |
| 578011 | VELAZQUEZ CRESPO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 578012 | VELAZQUEZ CRISPIN, AUREA | ADDRESS ON FILE | | | | | | | |
| 578013 | VELAZQUEZ CRISPIN, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 578014 | VELAZQUEZ CRISPIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 578015 | VELAZQUEZ CRISPIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 578016 | VELAZQUEZ CRISPIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 578017 | VELAZQUEZ CRISPIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 578018 | VELAZQUEZ CRISPIN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 578019 | VELAZQUEZ CRISPIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 578020 | VELAZQUEZ CRISPIN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 578021 | VELAZQUEZ CRISPIN, YETZENIA | ADDRESS ON FILE | | | | | | | |
| 578022 | VELAZQUEZ CRUZ MD, NORMA I | ADDRESS ON FILE | | | | | | | |
| 578023 | VELAZQUEZ CRUZ MD, ZULMA J | ADDRESS ON FILE | | | | | | | |
| 578024 | VELAZQUEZ CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| 578025 | VELAZQUEZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 578026 | VELAZQUEZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 578027 | VELAZQUEZ CRUZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 578028 | VELAZQUEZ CRUZ, BEVERLY M. | ADDRESS ON FILE | | | | | | | |
| 578029 | VELAZQUEZ CRUZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 578030 | VELAZQUEZ CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 578031 | VELAZQUEZ CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 578032 | VELAZQUEZ CRUZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 578033 | VELAZQUEZ CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 578034 | VELAZQUEZ CRUZ, EMIL | ADDRESS ON FILE | | | | | | | |
| 578035 | VELAZQUEZ CRUZ, EMIL | ADDRESS ON FILE | | | | | | | |
| 578036 | VELAZQUEZ CRUZ, JADIER | ADDRESS ON FILE | | | | | | | |
| 578037 | VELAZQUEZ CRUZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 578038 | VELAZQUEZ CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 578040 | VELAZQUEZ CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 578041 | VELAZQUEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 578042 | VELAZQUEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 578043 | VELAZQUEZ CRUZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 578044 | VELAZQUEZ CRUZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 578045 | VELAZQUEZ CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 578046 | VELAZQUEZ CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 578047 | VELAZQUEZ CRUZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 578048 | VELAZQUEZ CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 578049 | VELAZQUEZ CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 578050 | VELAZQUEZ CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 578051 | VELAZQUEZ CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 578052 | VELAZQUEZ CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 578053 | VELAZQUEZ CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 578054 | VELAZQUEZ CRUZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 578055 | VELAZQUEZ CRUZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 578056 | VELAZQUEZ CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 578057 | VELAZQUEZ CRUZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 578058 | VELAZQUEZ CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 578059 | VELAZQUEZ CRUZ, ROSA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 578060 | VELAZQUEZ CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 578061 | VELAZQUEZ CRUZ, SOL M | ADDRESS ON FILE | | | | | | | |
| 578062 | VELAZQUEZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 578063 | VELAZQUEZ CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 578064 | VELAZQUEZ CRUZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 578065 | Velazquez Cruz, Yashira M | ADDRESS ON FILE | | | | | | | |
| 578066 | VELAZQUEZ CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 578067 | VELAZQUEZ CUADRADO, DARILIS | ADDRESS ON FILE | | | | | | | |
| 578068 | VELAZQUEZ CUADRADO, IRENE J | ADDRESS ON FILE | | | | | | | |
| 578069 | VELAZQUEZ CUADRADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 578070 | VELAZQUEZ CUADRADO, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 578071 | VELAZQUEZ CUBERO, HENRY | ADDRESS ON FILE | | | | | | | |
| 578072 | VELAZQUEZ CUESTA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 578073 | VELAZQUEZ CUESTA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 578074 | VELAZQUEZ CUEVAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 578075 | VELAZQUEZ CUSTODIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 578076 | VELAZQUEZ DAVILA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 578077 | VELAZQUEZ DAVILA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 578078 | VELAZQUEZ DAVILA, NITZA | ADDRESS ON FILE | | | | | | | |
| 578079 | VELAZQUEZ DAVILA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 578080 | VELAZQUEZ DAVILA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 578081 | VELAZQUEZ DAVILA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 578082 | VELAZQUEZ DE ARCE, AIDA | ADDRESS ON FILE | | | | | | | |
| 578083 | VELAZQUEZ DE BASABE, ROSA L | ADDRESS ON FILE | | | | | | | |
| 578084 | VELAZQUEZ DE JESUS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 578085 | VELAZQUEZ DE JESUS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 578086 | VELAZQUEZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 578087 | VELAZQUEZ DE JESUS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 578088 | VELAZQUEZ DE JESUS, EDNITA | ADDRESS ON FILE | | | | | | | |
| 578089 | VELAZQUEZ DE JESUS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 578090 | VELAZQUEZ DE JESUS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 578091 | VELAZQUEZ DE JESUS, ESTEFANIE | ADDRESS ON FILE | | | | | | | |
| 578092 | VELAZQUEZ DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 578093 | Velazquez De Jesus, Luis A. | ADDRESS ON FILE | | | | | | | |
| 578094 | VELAZQUEZ DE JESUS, LUZ T | ADDRESS ON FILE | | | | | | | |
| 578095 | VELAZQUEZ DE JESUS, OFELIA | ADDRESS ON FILE | | | | | | | |
| 578096 | VELAZQUEZ DE JESUS, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 578097 | VELAZQUEZ DE JESUS, VICTOR D | ADDRESS ON FILE | | | | | | | |
| 578098 | VELAZQUEZ DE LA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 578099 | VELAZQUEZ DE LA ROSA, KARINA | ADDRESS ON FILE | | | | | | | |
| 578100 | VELAZQUEZ DE LEON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 578101 | VELAZQUEZ DE LEON, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| 578102 | VELAZQUEZ DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| 578103 | VELAZQUEZ DE LEON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 578104 | VELAZQUEZ DE RAMOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 578105 | VELAZQUEZ DE TORRES, ADA L. | ADDRESS ON FILE | | | | | | | |
| 578106 | VELAZQUEZ DEFENDINI, JOSE A | ADDRESS ON FILE | | | | | | | |
| 578107 | VELAZQUEZ DEL MORAL, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 578108 | VELAZQUEZ DEL VALLE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 578109 | VELAZQUEZ DEL VALLE, BENEDICTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 578110 | VELAZQUEZ DEL VALLE, JUANA | ADDRESS ON FILE | | | | | | | |
| 578111 | VELAZQUEZ DEL VALLE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 578112 | VELAZQUEZ DEL VALLE, OMAR | ADDRESS ON FILE | | | | | | | |
| 578113 | VELAZQUEZ DEL VALLE, PATSY | ADDRESS ON FILE | | | | | | | |
| 578114 | VELAZQUEZ DEL VALLE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 578115 | VELAZQUEZ DEL VALLE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 578116 | VELAZQUEZ DEL VALLE, VIMARY | ADDRESS ON FILE | | | | | | | |
| 578117 | VELAZQUEZ DELGADO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 578118 | VELAZQUEZ DELGADO, ANA H | ADDRESS ON FILE | | | | | | | |
| 578119 | VELAZQUEZ DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 578120 | VELAZQUEZ DELGADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 578121 | VELAZQUEZ DELGADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 578122 | VELAZQUEZ DELGADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 578123 | VELAZQUEZ DELGADO, DANIEL I | ADDRESS ON FILE | | | | | | | |
| 578124 | VELAZQUEZ DELGADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 578125 | VELAZQUEZ DELGADO, JARRIZA | ADDRESS ON FILE | | | | | | | |
| 578126 | VELAZQUEZ DELGADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 578127 | VELAZQUEZ DELGADO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 578128 | VELAZQUEZ DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 578129 | Velazquez Delgado, Migna M | ADDRESS ON FILE | | | | | | | |
| 578130 | VELAZQUEZ DELGADO, MYRNEL | ADDRESS ON FILE | | | | | | | |
| 578131 | VELAZQUEZ DELGADO, RUTHMARY | ADDRESS ON FILE | | | | | | | |
| 578132 | Velazquez Delgado, Yadel | ADDRESS ON FILE | | | | | | | |
| 578133 | VELAZQUEZ DELVALLE, ANDRES | ADDRESS ON FILE | | | | | | | |
| 578134 | VELAZQUEZ DIAZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| 578135 | VELAZQUEZ DIAZ, ADA M. | ADDRESS ON FILE | | | | | | | |
| 578136 | Velazquez Diaz, Alex A. | ADDRESS ON FILE | | | | | | | |
| 578137 | Velazquez Diaz, Angel R | ADDRESS ON FILE | | | | | | | |
| 578138 | VELAZQUEZ DIAZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 578139 | Velazquez Diaz, Antonio | ADDRESS ON FILE | | | | | | | |
| 578140 | VELAZQUEZ DIAZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 578141 | VELAZQUEZ DIAZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 578142 | VELAZQUEZ DIAZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 578143 | VELAZQUEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 578144 | Velazquez Diaz, Cesar J | ADDRESS ON FILE | | | | | | | |
| 578145 | VELAZQUEZ DIAZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 578146 | VELAZQUEZ DIAZ, DAMASO | ADDRESS ON FILE | | | | | | | |
| 578147 | VELAZQUEZ DIAZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 578149 | VELAZQUEZ DIAZ, GIANNY | ADDRESS ON FILE | | | | | | | |
| 578150 | VELAZQUEZ DIAZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 578151 | VELAZQUEZ DIAZ, IXANE | ADDRESS ON FILE | | | | | | | |
| 578152 | VELAZQUEZ DIAZ, JAN | ADDRESS ON FILE | | | | | | | |
| 578153 | VELAZQUEZ DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 578154 | VELAZQUEZ DIAZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 578155 | VELAZQUEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 578156 | VELAZQUEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 578157 | VELAZQUEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 578158 | Velazquez Diaz, Jose A | ADDRESS ON FILE | | | | | | | |
| 578159 | Velazquez Diaz, Jose I. | ADDRESS ON FILE | | | | | | | |
| 578160 | VELAZQUEZ DIAZ, JUANA Z | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 578161 | Velazquez Diaz, Keila N. | ADDRESS ON FILE | | | | | | | |
| 578162 | VELAZQUEZ DIAZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 578163 | VELAZQUEZ DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 578164 | Velazquez Diaz, Mabel | ADDRESS ON FILE | | | | | | | |
| 578165 | VELAZQUEZ DIAZ, MADISA | ADDRESS ON FILE | | | | | | | |
| 578166 | VELAZQUEZ DIAZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| 578167 | VELAZQUEZ DIAZ, MARCIA M. | ADDRESS ON FILE | | | | | | | |
| 578168 | VELAZQUEZ DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 578169 | VELAZQUEZ DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 578170 | VELAZQUEZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 578171 | VELAZQUEZ DIAZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 578172 | VELAZQUEZ DIAZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 578173 | VELAZQUEZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 578174 | Velazquez Diaz, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 578175 | VELAZQUEZ DIAZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 578176 | VELAZQUEZ DIAZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 578177 | VELAZQUEZ DOBLE, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 578178 | VELAZQUEZ DOMINGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 578179 | VELAZQUEZ DONES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 578180 | VELAZQUEZ ECHEVARRIA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 578181 | VELAZQUEZ ECHEVARRIA, DIGNA I | ADDRESS ON FILE | | | | | | | |
| 578182 | VELAZQUEZ ENCARNACION, ADELA | ADDRESS ON FILE | | | | | | | |
| 578183 | VELAZQUEZ ENCARNACION, JOSE L | ADDRESS ON FILE | | | | | | | |
| 578184 | VELAZQUEZ ENCARNACION, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 578185 | VELAZQUEZ ENCARNACION, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 578186 | VELAZQUEZ ESCOBALE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 578187 | VELAZQUEZ ESCRIBANO, NORMA | ADDRESS ON FILE | | | | | | | |
| 578188 | VELAZQUEZ ESPARRA, ERIC | ADDRESS ON FILE | | | | | | | |
| 578189 | VELAZQUEZ ESPARRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 578190 | VELAZQUEZ ESPINOSA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 578191 | VELAZQUEZ ESTELA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 578192 | VELAZQUEZ ESTRADA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 578193 | VELAZQUEZ ESTRADA, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| 578194 | VELAZQUEZ ESTRELLA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 578195 | VELAZQUEZ ESTRELLA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 578196 | VELAZQUEZ ESTRONZA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 578197 | VELAZQUEZ FACCIO, MAYDA J | ADDRESS ON FILE | | | | | | | |
| 578198 | VELAZQUEZ FALCON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 578199 | VELAZQUEZ FALCON, JUAN | ADDRESS ON FILE | | | | | | | |
| 578200 | VELAZQUEZ FALCON, SIXTO A. | ADDRESS ON FILE | | | | | | | |
| 578201 | VELAZQUEZ FARGAS, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 578202 | VELAZQUEZ FAS, DIEGO | ADDRESS ON FILE | | | | | | | |
| 578203 | VELAZQUEZ FAZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 578204 | VELAZQUEZ FEDRICK, LAURINE | ADDRESS ON FILE | | | | | | | |
| 578205 | VELAZQUEZ FELICIANO MD, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 578206 | Velazquez Feliciano, Ariel | ADDRESS ON FILE | | | | | | | |
| 578207 | VELAZQUEZ FELICIANO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 578208 | VELAZQUEZ FELICIANO, EDITH E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 578209 | VELAZQUEZ FELICIANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 578210 | VELAZQUEZ FELICIANO, FRANCELIN | ADDRESS ON FILE | | | | | | | |
| 578211 | VELAZQUEZ FELICIANO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 578212 | VELAZQUEZ FELICIANO, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 578213 | VELAZQUEZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 578214 | VELAZQUEZ FELICIANO, LUZ | ADDRESS ON FILE | | | | | | | |
| 578215 | VELAZQUEZ FELICIANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 578216 | VELAZQUEZ FELICIANO, MELVIN J. | ADDRESS ON FILE | | | | | | | |
| 578217 | VELAZQUEZ FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 578218 | VELAZQUEZ FELICIANO, MILADYS | ADDRESS ON FILE | | | | | | | |
| 578219 | VELAZQUEZ FELICIANO, MILADYS | ADDRESS ON FILE | | | | | | | |
| 578220 | VELAZQUEZ FELICIANO, NANCY | ADDRESS ON FILE | | | | | | | |
| 578221 | VELAZQUEZ FELICIANO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 578222 | VELAZQUEZ FELICIANO, SILMARY | ADDRESS ON FILE | | | | | | | |
| 578224 | VELAZQUEZ FELICIANO, SILMARY | ADDRESS ON FILE | | | | | | | |
| 578225 | VELAZQUEZ FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 578226 | VELAZQUEZ FELIX, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 578227 | VELAZQUEZ FELIX, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 578228 | VELAZQUEZ FELIX, MARIA B | ADDRESS ON FILE | | | | | | | |
| 578229 | VELAZQUEZ FELIX, NORMA I | ADDRESS ON FILE | | | | | | | |
| 578230 | VELAZQUEZ FELIX, OMAR | ADDRESS ON FILE | | | | | | | |
| 578231 | VELAZQUEZ FERNANDEZ, AIDA M. | ADDRESS ON FILE | | | | | | | |
| 578232 | VELAZQUEZ FERNANDEZ, EDIL | ADDRESS ON FILE | | | | | | | |
| 578233 | VELAZQUEZ FERNANDEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 578234 | VELAZQUEZ FERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 578235 | VELAZQUEZ FERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 578236 | VELAZQUEZ FERRER, TOMAS | ADDRESS ON FILE | | | | | | | |
| 578237 | VELAZQUEZ FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 578238 | VELAZQUEZ FIGUEROA, CYD | ADDRESS ON FILE | | | | | | | |
| 578239 | VELAZQUEZ FIGUEROA, CYDMARIE | ADDRESS ON FILE | | | | | | | |
| 578240 | VELAZQUEZ FIGUEROA, DINORAH | ADDRESS ON FILE | | | | | | | |
| 578241 | VELAZQUEZ FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 578242 | VELAZQUEZ FIGUEROA, EDNA Y | ADDRESS ON FILE | | | | | | | |
| 578243 | VELAZQUEZ FIGUEROA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 578244 | VELAZQUEZ FIGUEROA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 578245 | VELAZQUEZ FIGUEROA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 578246 | VELAZQUEZ FIGUEROA, ESTEFANI F | ADDRESS ON FILE | | | | | | | |
| 578247 | VELAZQUEZ FIGUEROA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 578248 | VELAZQUEZ FIGUEROA, IRMA | ADDRESS ON FILE | | | | | | | |
| 578249 | VELAZQUEZ FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | | |
| 578250 | VELAZQUEZ FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 578251 | VELAZQUEZ FIGUEROA, LADIMAR | ADDRESS ON FILE | | | | | | | |
| 578252 | VELAZQUEZ FIGUEROA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 578253 | VELAZQUEZ FIGUEROA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 578254 | VELAZQUEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 578255 | VELAZQUEZ FIGUEROA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 578256 | VELAZQUEZ FIGUEROA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 578257 | Velazquez Figueroa, Marcial | ADDRESS ON FILE | | | | | | | |
| 578258 | VELAZQUEZ FIGUEROA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 578259 | VELAZQUEZ FIGUEROA, MYRNA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 578261 | VELAZQUEZ FIGUEROA, VIRGEN S | ADDRESS ON FILE | | | | | | | |
| 578262 | Velazquez Figueroa, William | ADDRESS ON FILE | | | | | | | |
| 578263 | VELAZQUEZ FIGUEROA, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 578264 | VELAZQUEZ FIGUEROA, YASSENIA | ADDRESS ON FILE | | | | | | | |
| 578265 | VELAZQUEZ FIGUROA, EDGAR M | ADDRESS ON FILE | | | | | | | |
| 578266 | Velazquez Flore, Bienvenida | ADDRESS ON FILE | | | | | | | |
| 578267 | VELAZQUEZ FLORENCIO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 578268 | VELAZQUEZ FLORENCIO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 578269 | VELAZQUEZ FLORES, ARIANA M | ADDRESS ON FILE | | | | | | | |
| 578271 | Velazquez Flores, Eugenio | ADDRESS ON FILE | | | | | | | |
| 578273 | VELAZQUEZ FLORES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 578274 | VELAZQUEZ FLORES, HEIDY | ADDRESS ON FILE | | | | | | | |
| 578276 | VELAZQUEZ FLORES, MARLANE | ADDRESS ON FILE | | | | | | | |
| 578277 | Velazquez Flores, Ricardo | ADDRESS ON FILE | | | | | | | |
| 578278 | VELAZQUEZ FLORES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 578279 | VELAZQUEZ FLORES, SELMA I. | ADDRESS ON FILE | | | | | | | |
| 578280 | VELAZQUEZ FLORES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 578281 | VELAZQUEZ FLORES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 578282 | VELAZQUEZ FLORES, YAMELIS | ADDRESS ON FILE | | | | | | | |
| 578283 | VELAZQUEZ FONSECA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 578284 | VELAZQUEZ FONSECA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 578285 | VELAZQUEZ FONT, LUIS | ADDRESS ON FILE | | | | | | | |
| 578286 | VELAZQUEZ FONTANES, YANDELIZ | ADDRESS ON FILE | | | | | | | |
| 578287 | VELAZQUEZ FONTANEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 578288 | VELAZQUEZ FONTANEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 578289 | VELAZQUEZ FONTANEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 578290 | VELAZQUEZ FONTANEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 578291 | VELAZQUEZ FONTANEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 578292 | VELAZQUEZ FORTIS, MAGDA E | ADDRESS ON FILE | | | | | | | |
| 578293 | VELAZQUEZ FORTY, MIZRAIM | ADDRESS ON FILE | | | | | | | |
| 578294 | VELAZQUEZ FORTYS, ISABELO | ADDRESS ON FILE | | | | | | | |
| 578295 | VELAZQUEZ FRANQUI, MISAEL | ADDRESS ON FILE | | | | | | | |
| 578296 | VELAZQUEZ FRANQUI, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 578297 | VELAZQUEZ FRATICELLI MD, ELBA | ADDRESS ON FILE | | | | | | | |
| 578298 | Velazquez Fuentes, Carlos R | ADDRESS ON FILE | | | | | | | |
| 578299 | VELAZQUEZ FUENTES, FREDDY | ADDRESS ON FILE | | | | | | | |
| 578300 | VELAZQUEZ FUENTES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 578301 | VELAZQUEZ FUENTES, SHAIRIRA | ADDRESS ON FILE | | | | | | | |
| 578302 | VELAZQUEZ GALARZA, DAMARIES | ADDRESS ON FILE | | | | | | | |
| 578303 | VELAZQUEZ GALARZA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 578304 | VELAZQUEZ GALARZA, EVA J | ADDRESS ON FILE | | | | | | | |
| 578305 | VELAZQUEZ GALARZA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 578306 | VELAZQUEZ GALARZA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 578307 | VELAZQUEZ GALLEGO MD, MARISOL | ADDRESS ON FILE | | | | | | | |
| 578308 | VELAZQUEZ GANDIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 578309 | VELAZQUEZ GARCIA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 578310 | VELAZQUEZ GARCIA, AIDALIZ | ADDRESS ON FILE | | | | | | | |
| 578311 | Velazquez Garcia, Alejandro | ADDRESS ON FILE | | | | | | | |
| 578312 | VELAZQUEZ GARCIA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 578313 | Velazquez Garcia, Alvin | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 578314 | VELAZQUEZ GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 578315 | VELAZQUEZ GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 578316 | VELAZQUEZ GARCIA, DISMARY | ADDRESS ON FILE | | | | | | | |
| 578317 | VELAZQUEZ GARCIA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 578318 | VELAZQUEZ GARCIA, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 578319 | VELAZQUEZ GARCIA, IRMA | ADDRESS ON FILE | | | | | | | |
| 578320 | VELAZQUEZ GARCIA, IRMA Y | ADDRESS ON FILE | | | | | | | |
| 578321 | Velazquez Garcia, John | ADDRESS ON FILE | | | | | | | |
| 578322 | Velazquez Garcia, Jose A | ADDRESS ON FILE | | | | | | | |
| 578323 | VELAZQUEZ GARCIA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 578324 | VELAZQUEZ GARCIA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 578325 | VELAZQUEZ GARCIA, LINES | ADDRESS ON FILE | | | | | | | |
| 578326 | VELAZQUEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 578327 | VELAZQUEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 578328 | VELAZQUEZ GARCIA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 578329 | VELAZQUEZ GARCIA, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 578330 | VELAZQUEZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 578331 | VELAZQUEZ GARCIA, PASCUAL E | ADDRESS ON FILE | | | | | | | |
| 578332 | VELAZQUEZ GARCIA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 578333 | VELAZQUEZ GARCIA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 578334 | VELAZQUEZ GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 578335 | VELAZQUEZ GARCIA, WINDY I | ADDRESS ON FILE | | | | | | | |
| 578336 | VELAZQUEZ GAUDINO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 578337 | VELAZQUEZ GERENA, RAUL | ADDRESS ON FILE | | | | | | | |
| 578338 | VELAZQUEZ GERENA, RAUL E | ADDRESS ON FILE | | | | | | | |
| 578339 | VELAZQUEZ GERMAIN, MARTHA H | ADDRESS ON FILE | | | | | | | |
| 578340 | VELAZQUEZ GIROT, LISBETH | ADDRESS ON FILE | | | | | | | |
| 578341 | VELAZQUEZ GIROT, MARELY | ADDRESS ON FILE | | | | | | | |
| 578342 | VELAZQUEZ GOMEZ, ALEXY | ADDRESS ON FILE | | | | | | | |
| 578343 | VELAZQUEZ GOMEZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 578344 | VELAZQUEZ GOMEZ, FAREL | ADDRESS ON FILE | | | | | | | |
| 578345 | VELAZQUEZ GOMEZ, INEYRA | ADDRESS ON FILE | | | | | | | |
| 578346 | Velazquez Gomez, Jorge J | ADDRESS ON FILE | | | | | | | |
| 578347 | VELAZQUEZ GOMEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 578348 | VELAZQUEZ GOMEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 578349 | VELAZQUEZ GOMEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 578350 | VELAZQUEZ GONZALEZ MD, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 578351 | VELAZQUEZ GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 578352 | VELAZQUEZ GONZALEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 578353 | VELAZQUEZ GONZALEZ, ANA W | ADDRESS ON FILE | | | | | | | |
| 578354 | VELAZQUEZ GONZALEZ, ANEMARIS | ADDRESS ON FILE | | | | | | | |
| 578355 | VELAZQUEZ GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 578356 | VELAZQUEZ GONZALEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| 578357 | VELAZQUEZ GONZALEZ, CRUZ T | ADDRESS ON FILE | | | | | | | |
| 578358 | Velazquez Gonzalez, David E | ADDRESS ON FILE | | | | | | | |
| 578359 | VELAZQUEZ GONZALEZ, EDDYN | ADDRESS ON FILE | | | | | | | |
| 578360 | VELAZQUEZ GONZALEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 578361 | VELAZQUEZ GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 578362 | VELAZQUEZ GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 578363 | VELAZQUEZ GONZALEZ, EDWIN O | ADDRESS ON FILE | | | | | | | |
| 578364 | VELAZQUEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 578365 | VELAZQUEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 578366 | VELAZQUEZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 578367 | VELAZQUEZ GONZALEZ, GLENDALIS | ADDRESS ON FILE | | | | | | | |
| 578368 | VELAZQUEZ GONZALEZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| 578369 | Velazquez Gonzalez, Harry | ADDRESS ON FILE | | | | | | | |
| 578370 | VELAZQUEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 578371 | VELAZQUEZ GONZALEZ, HERNIE | ADDRESS ON FILE | | | | | | | |
| 578372 | VELAZQUEZ GONZALEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 578373 | VELAZQUEZ GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 578374 | VELAZQUEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 578375 | VELAZQUEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 578376 | Velazquez Gonzalez, Jose D | ADDRESS ON FILE | | | | | | | |
| 578377 | VELAZQUEZ GONZALEZ, JOSEFA M | ADDRESS ON FILE | | | | | | | |
| 578378 | VELAZQUEZ GONZALEZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| 578379 | VELAZQUEZ GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 578380 | VELAZQUEZ GONZALEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 578381 | VELAZQUEZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 578382 | VELAZQUEZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 578383 | VELAZQUEZ GONZALEZ, MAIDA L | ADDRESS ON FILE | | | | | | | |
| 578384 | VELAZQUEZ GONZALEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 578385 | VELAZQUEZ GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 578386 | VELAZQUEZ GONZALEZ, MAVELIN | ADDRESS ON FILE | | | | | | | |
| 578387 | VELAZQUEZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 578388 | VELAZQUEZ GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 578389 | VELAZQUEZ GONZALEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 578390 | VELAZQUEZ GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 578391 | VELAZQUEZ GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 578392 | Velazquez Gonzalez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 578393 | VELAZQUEZ GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 578394 | Velazquez Gonzalez, Ruth V. | ADDRESS ON FILE | | | | | | | |
| 578395 | VELAZQUEZ GONZALEZ, SHEILEEN | ADDRESS ON FILE | | | | | | | |
| 578396 | VELAZQUEZ GOTAY, MARITERE | ADDRESS ON FILE | | | | | | | |
| 578397 | VELAZQUEZ GRACIA, ELSIE JANETTE | ADDRESS ON FILE | | | | | | | |
| 578398 | VELAZQUEZ GRAU, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 578399 | VELAZQUEZ GRAU, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 578400 | VELAZQUEZ GUADALUPE, JEAN | ADDRESS ON FILE | | | | | | | |
| 578401 | VELAZQUEZ GUADALUPE, YARELIS | ADDRESS ON FILE | | | | | | | |
| 578402 | Velazquez Guadarrama, Miguel A | ADDRESS ON FILE | | | | | | | |
| 578403 | VELAZQUEZ GUERRA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 578404 | VELAZQUEZ GUTIERREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 578405 | VELAZQUEZ GUTIERREZ, YAHIRA | ADDRESS ON FILE | | | | | | | |
| 578406 | VELAZQUEZ GUZMAN, ALEX | ADDRESS ON FILE | | | | | | | |
| 578407 | VELAZQUEZ GUZMAN, ALEX DOMINGO | ADDRESS ON FILE | | | | | | | |
| 578408 | VELAZQUEZ GUZMAN, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 578409 | Velazquez Guzman, Catalino | ADDRESS ON FILE | | | | | | | |
| 578410 | VELAZQUEZ GUZMAN, DARMARY | ADDRESS ON FILE | | | | | | | |
| 578411 | VELAZQUEZ GUZMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 578412 | VELAZQUEZ GUZMAN, JEANNY L | ADDRESS ON FILE | | | | | | | |
| 578413 | VELAZQUEZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 578414 | VELAZQUEZ GUZMAN, MADLYN I | ADDRESS ON FILE | | | | | | | |
| 578415 | VELAZQUEZ GUZMAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 578416 | VELAZQUEZ HEREDIA, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 578417 | VELAZQUEZ HERNADEZ, YARILLE M | ADDRESS ON FILE | | | | | | | |
| 578419 | VELAZQUEZ HERNANDEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 578420 | VELAZQUEZ HERNANDEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 578421 | VELAZQUEZ HERNANDEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 578422 | VELAZQUEZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 578423 | VELAZQUEZ HERNANDEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 578424 | VELAZQUEZ HERNANDEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 578425 | VELAZQUEZ HERNANDEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 578426 | VELAZQUEZ HERNANDEZ, BIRMA | ADDRESS ON FILE | | | | | | | |
| 578427 | VELAZQUEZ HERNANDEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 578428 | VELAZQUEZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 578429 | VELAZQUEZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 578430 | VELAZQUEZ HERNANDEZ, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 578431 | VELAZQUEZ HERNANDEZ, DELIA J | ADDRESS ON FILE | | | | | | | |
| 578432 | VELAZQUEZ HERNANDEZ, DENIRIS | ADDRESS ON FILE | | | | | | | |
| 578433 | VELAZQUEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 578434 | VELAZQUEZ HERNANDEZ, ELIA I | ADDRESS ON FILE | | | | | | | |
| 578435 | VELAZQUEZ HERNANDEZ, FUNDADORA | ADDRESS ON FILE | | | | | | | |
| 578436 | VELAZQUEZ HERNANDEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 578437 | VELAZQUEZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 578438 | Velazquez Hernandez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 578439 | VELAZQUEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 578440 | VELAZQUEZ HERNANDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 578441 | VELAZQUEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 578442 | VELAZQUEZ HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 578443 | VELAZQUEZ HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 578444 | VELAZQUEZ HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 578445 | VELAZQUEZ HERNANDEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 578446 | VELAZQUEZ HERNANDEZ, KAROL | ADDRESS ON FILE | | | | | | | |
| 578447 | VELAZQUEZ HERNANDEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 578448 | VELAZQUEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 578449 | VELAZQUEZ HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 578450 | VELAZQUEZ HERNANDEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 578451 | VELAZQUEZ HERNANDEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 578452 | VELAZQUEZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 578453 | VELAZQUEZ HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 578454 | VELAZQUEZ HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 578455 | VELAZQUEZ HERNANDEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 578456 | VELAZQUEZ HERNANDEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 578457 | VELAZQUEZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 578458 | VELAZQUEZ HERNANDEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 578459 | VELAZQUEZ HERNANDEZ, URIEL | ADDRESS ON FILE | | | | | | | |
| 578460 | VELAZQUEZ HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 578461 | VELAZQUEZ HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 578462 | VELAZQUEZ HERNANDEZ, YITZA | ADDRESS ON FILE | | | | | | | |
| 578463 | VELAZQUEZ HERNANDEZ, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 578464 | VELAZQUEZ HERRERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 578465 | Velazquez Herrera, Jose L | ADDRESS ON FILE | | | | | | | |
| 578466 | VELAZQUEZ HUERTAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 578467 | VELAZQUEZ HYDRALIC SERVICE | P O BOX 29475 | | | | SAN JUAN | PR | 00929 | |
| 578468 | VELAZQUEZ HYDRAULIC SERV | P O BOX 29475 | 65TH INF STATION | | | SAN JUAN | PR | 00929 | |
| 578469 | VELAZQUEZ HYDRAULIC SERV | PO BOX 29475 | | | | SAN JUAN | PR | 00929 | |
| 578470 | VELAZQUEZ HYDRAULIC SERVICE | PO BOX 29475 | | | | SAN JUAN | PR | 00929 | |
| 760860 | VELAZQUEZ HYDRAULIC SERVICE INC | P O BOX 29475 | | | | SAN JUAN | PR | 00929 | |
| 578471 | VELAZQUEZ HYDRAULIC SERVICE, INC | URB IND. LAS BRISA | CALLE BRISA FINAL LOTE 7 SABANA LLANA | | | RIO PIEDRAS | PR | 00924 | |
| 578418 | VELAZQUEZ INTRIAGO, LIZMAR | ADDRESS ON FILE | | | | | | | |
| 578472 | VELAZQUEZ IRIZARRY, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 578473 | VELAZQUEZ IRIZARRY, IRIS | ADDRESS ON FILE | | | | | | | |
| 578474 | VELAZQUEZ IRIZARRY, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 578475 | VELAZQUEZ IRIZARRY, JULIANA L | ADDRESS ON FILE | | | | | | | |
| 578476 | VELAZQUEZ IRIZARRY, LESBIA Z | ADDRESS ON FILE | | | | | | | |
| 578477 | VELAZQUEZ IRIZARRY, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 578478 | VELAZQUEZ IRIZARRY, MARITZA | ADDRESS ON FILE | | | | | | | |
| 578479 | VELAZQUEZ IRIZARRY, ORVIL | ADDRESS ON FILE | | | | | | | |
| 578480 | Velazquez Irizarry, Patricia | ADDRESS ON FILE | | | | | | | |
| 578481 | VELAZQUEZ ISAAC, JUDITH | ADDRESS ON FILE | | | | | | | |
| 578482 | VELAZQUEZ IZQUIERDO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 578483 | VELAZQUEZ JAIME, EDWIN | ADDRESS ON FILE | | | | | | | |
| 578484 | VELAZQUEZ JAIME, HECTOR | ADDRESS ON FILE | | | | | | | |
| 578485 | VELAZQUEZ JIMENEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 578486 | VELAZQUEZ JIMENEZ, CARMEN ANA | ADDRESS ON FILE | | | | | | | |
| 578487 | VELAZQUEZ JIMENEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 578488 | VELAZQUEZ JIMENEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 578489 | VELAZQUEZ JIMENEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 578490 | VELAZQUEZ JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 578491 | Velazquez Jimenez, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 760861 | VELAZQUEZ JOBBERS SERVICE | P O BOX 191538 | | | | SAN JUAN | PR | 00919-1538 | |
| 578492 | VELAZQUEZ JR., LEANDRO | ADDRESS ON FILE | | | | | | | |
| 578493 | VELAZQUEZ JURADO, FRANCES A | ADDRESS ON FILE | | | | | | | |
| 578494 | VELAZQUEZ LA SANTA, ROSVALDO | ADDRESS ON FILE | | | | | | | |
| 578495 | VELAZQUEZ LA TORRE, JORGE | ADDRESS ON FILE | | | | | | | |
| 578496 | VELAZQUEZ LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 578497 | VELAZQUEZ LABOY, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 578498 | VELAZQUEZ LABOY, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| 578499 | VELAZQUEZ LABOY, SANTA | ADDRESS ON FILE | | | | | | | |
| 578500 | VELAZQUEZ LAMELA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 578501 | VELAZQUEZ LARACUENTE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 578502 | VELAZQUEZ LASSALLE, WANDA | ADDRESS ON FILE | | | | | | | |
| 578503 | VELAZQUEZ LASSALLE, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 578504 | VELAZQUEZ LEBRON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 578506 | VELAZQUEZ LEBRON, FELIX DANIEL | ADDRESS ON FILE | | | | | | | |
| 578507 | VELAZQUEZ LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 578508 | VELAZQUEZ LEBRON, JOSE M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 578509 | VELAZQUEZ LEBRON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 578510 | VELAZQUEZ LEBRON, LUZ | ADDRESS ON FILE | | | | | | | |
| 578511 | VELAZQUEZ LEBRON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 578512 | VELAZQUEZ LEBRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 578513 | VELAZQUEZ LEON, ANA E. | ADDRESS ON FILE | | | | | | | |
| 578514 | VELAZQUEZ LEON, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 578515 | VELAZQUEZ LIND, JUANA | ADDRESS ON FILE | | | | | | | |
| 578516 | VELAZQUEZ LIZARDI, LEXIE G | ADDRESS ON FILE | | | | | | | |
| 578517 | VELAZQUEZ LIZASOAIN, ANDALICIO | ADDRESS ON FILE | | | | | | | |
| 578518 | VELAZQUEZ LIZASUAIN, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 578519 | VELAZQUEZ LOIZ, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 578520 | VELAZQUEZ LOIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 578521 | VELAZQUEZ LOPEZ MD, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 578522 | VELAZQUEZ LOPEZ MD, FABIAN | ADDRESS ON FILE | | | | | | | |
| 578523 | VELAZQUEZ LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 578524 | VELAZQUEZ LOPEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 578525 | VELAZQUEZ LOPEZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 578526 | VELAZQUEZ LOPEZ, CATALINO U | ADDRESS ON FILE | | | | | | | |
| 578527 | VELAZQUEZ LOPEZ, CHARLYN | ADDRESS ON FILE | | | | | | | |
| 578528 | VELAZQUEZ LOPEZ, DAPHINE | ADDRESS ON FILE | | | | | | | |
| 578529 | VELAZQUEZ LOPEZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 578530 | VELAZQUEZ LOPEZ, DEAILINE | ADDRESS ON FILE | | | | | | | |
| 578531 | VELAZQUEZ LOPEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 578532 | VELAZQUEZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 578533 | VELAZQUEZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 578534 | VELAZQUEZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 578535 | VELAZQUEZ LOPEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 578536 | VELAZQUEZ LOPEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 578537 | VELAZQUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 578538 | VELAZQUEZ LOPEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 578539 | VELAZQUEZ LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 578540 | VELAZQUEZ LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 578541 | VELAZQUEZ LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 578542 | VELAZQUEZ LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 578543 | VELAZQUEZ LOPEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 578544 | VELAZQUEZ LOPEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 578545 | VELAZQUEZ LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 578546 | VELAZQUEZ LOPEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 578547 | VELAZQUEZ LOPEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 578548 | VELAZQUEZ LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 578549 | VELAZQUEZ LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 578550 | VELAZQUEZ LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 578551 | VELAZQUEZ LOPEZ, MARTHA M | ADDRESS ON FILE | | | | | | | |
| 578552 | VELAZQUEZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 578553 | Velazquez Lopez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 578554 | VELAZQUEZ LOPEZ, NANETT | ADDRESS ON FILE | | | | | | | |
| 578555 | VELAZQUEZ LOPEZ, NANETT ZOE | ADDRESS ON FILE | | | | | | | |
| 578556 | VELAZQUEZ LOPEZ, NAYRAH M | ADDRESS ON FILE | | | | | | | |
| 578557 | VELAZQUEZ LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 578558 | VELAZQUEZ LOPEZ, ODALYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 578559 | VELAZQUEZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 578561 | VELAZQUEZ LOPEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 578562 | VELAZQUEZ LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 578563 | VELAZQUEZ LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 578564 | VELAZQUEZ LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 578565 | VELAZQUEZ LOPEZ, YAHIZA | ADDRESS ON FILE | | | | | | | |
| 578566 | VELAZQUEZ LOZADA MD, IDIA L | ADDRESS ON FILE | | | | | | | |
| 578567 | VELAZQUEZ LOZADA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 578568 | VELAZQUEZ LOZADA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 578569 | VELAZQUEZ LOZADA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 578570 | VELAZQUEZ LOZADA, IDIA | ADDRESS ON FILE | | | | | | | |
| 578571 | Velazquez Lozada, Jose L | ADDRESS ON FILE | | | | | | | |
| 578572 | VELAZQUEZ LOZADA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 578573 | VELAZQUEZ LOZADA, LORIANNS | ADDRESS ON FILE | | | | | | | |
| 578574 | VELAZQUEZ LOZADA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 578575 | VELAZQUEZ LOZADA, NILSA | ADDRESS ON FILE | | | | | | | |
| 578578 | VELAZQUEZ LUCIANO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 578579 | VELAZQUEZ LUCIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 578580 | VELAZQUEZ LUCIANO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 578581 | VELAZQUEZ LUCIANO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 578582 | VELAZQUEZ LUCIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 578583 | VELAZQUEZ LUGO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 578584 | VELAZQUEZ LUGO, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 578585 | VELAZQUEZ LUGO, EDNA | ADDRESS ON FILE | | | | | | | |
| 578586 | VELAZQUEZ LUGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 578587 | VELAZQUEZ LUGO, ILIANA E | ADDRESS ON FILE | | | | | | | |
| 578588 | VELAZQUEZ LUGO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 578589 | VELAZQUEZ LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 578590 | VELAZQUEZ LUGO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 578591 | VELAZQUEZ LUGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 578592 | VELAZQUEZ LUGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 578594 | VELAZQUEZ LUYANDA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 578595 | VELAZQUEZ MADERA, AMADO | ADDRESS ON FILE | | | | | | | |
| 578596 | VELAZQUEZ MADERA, DALY E | ADDRESS ON FILE | | | | | | | |
| 578597 | VELAZQUEZ MADERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 578598 | VELAZQUEZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 578599 | VELAZQUEZ MALDONADO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 578600 | VELAZQUEZ MALDONADO, EMMA | ADDRESS ON FILE | | | | | | | |
| 578601 | VELAZQUEZ MALDONADO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 578603 | VELAZQUEZ MALDONADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 578604 | VELAZQUEZ MALDONADO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 578605 | VELAZQUEZ MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 578606 | VELAZQUEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 578607 | VELAZQUEZ MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 578608 | VELAZQUEZ MALDONADO, LUIS C | ADDRESS ON FILE | | | | | | | |
| 578609 | VELAZQUEZ MALDONADO, MILADY | ADDRESS ON FILE | | | | | | | |
| 578610 | VELAZQUEZ MALDONADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 578611 | VELAZQUEZ MALDONADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 578612 | Velazquez Maldonado, Tomas | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 578613 | VELAZQUEZ MANANA, JOHANNES F | ADDRESS ON FILE | | | | | | | |
| 578614 | VELAZQUEZ MANGUAL, MARCOS | ADDRESS ON FILE | | | | | | | |
| 578615 | VELAZQUEZ MARCANO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 578616 | VELAZQUEZ MARQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 578617 | VELAZQUEZ MARQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 578618 | VELAZQUEZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 578619 | VELAZQUEZ MARRERO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 578620 | VELAZQUEZ MARRERO, EFREN | ADDRESS ON FILE | | | | | | | |
| 578621 | VELAZQUEZ MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 578622 | VELAZQUEZ MARRERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 578623 | VELAZQUEZ MARRERO, RENE | ADDRESS ON FILE | | | | | | | |
| 578624 | VELAZQUEZ MARRERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 578625 | Velazquez Martinez, Alexis | ADDRESS ON FILE | | | | | | | |
| 578626 | VELAZQUEZ MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 578627 | VELAZQUEZ MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 578628 | VELAZQUEZ MARTINEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 578629 | VELAZQUEZ MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 578630 | VELAZQUEZ MARTINEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 578631 | VELAZQUEZ MARTINEZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 578632 | VELAZQUEZ MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 578633 | VELAZQUEZ MARTINEZ, DORIS A. | ADDRESS ON FILE | | | | | | | |
| 578634 | VELAZQUEZ MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 578635 | VELAZQUEZ MARTINEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 578636 | Velazquez Martinez, Eric G | ADDRESS ON FILE | | | | | | | |
| 578637 | VELAZQUEZ MARTINEZ, EVA I | ADDRESS ON FILE | | | | | | | |
| 578638 | VELAZQUEZ MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 578639 | VELAZQUEZ MARTINEZ, IRIS NANETTE | ADDRESS ON FILE | | | | | | | |
| 578640 | VELAZQUEZ MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 578641 | Velazquez Martinez, Jose R | ADDRESS ON FILE | | | | | | | |
| 578642 | VELAZQUEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 578643 | VELAZQUEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 578644 | Velazquez Martinez, Juan R | ADDRESS ON FILE | | | | | | | |
| 578645 | VELAZQUEZ MARTINEZ, LESBIA E. | ADDRESS ON FILE | | | | | | | |
| 578646 | VELAZQUEZ MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 578647 | VELAZQUEZ MARTINEZ, LYANETTE | ADDRESS ON FILE | | | | | | | |
| 578648 | VELAZQUEZ MARTINEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 578649 | VELAZQUEZ MARTINEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 578650 | VELAZQUEZ MARTINEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 578651 | VELAZQUEZ MARTINEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 578652 | VELAZQUEZ MARTINEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 578653 | VELAZQUEZ MARTINEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 578654 | VELAZQUEZ MARTINEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 578655 | VELAZQUEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 578656 | VELAZQUEZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 578657 | VELAZQUEZ MARTINEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 578658 | VELAZQUEZ MARTINEZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| 578659 | VELAZQUEZ MARTINEZ, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 578660 | VELAZQUEZ MARTINEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 578661 | VELAZQUEZ MASS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 578662 | VELAZQUEZ MATEO, LILLIAN A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 578663 | VELAZQUEZ MATEO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 578664 | Velazquez Matias, Edwin | ADDRESS ON FILE | | | | | | | |
| 578665 | VELAZQUEZ MATIAS, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 578666 | VELAZQUEZ MATOS, PEDRO S. | ADDRESS ON FILE | | | | | | | |
| 578667 | VELAZQUEZ MATOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 578668 | VELAZQUEZ MATOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 578669 | VELAZQUEZ MATTEI, LIMARY | ADDRESS ON FILE | | | | | | | |
| 578670 | VELAZQUEZ MAYSONET, JAVIER | ADDRESS ON FILE | | | | | | | |
| 578671 | VELAZQUEZ MEDERO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 578672 | VELAZQUEZ MEDERO, JOSSIE J. | ADDRESS ON FILE | | | | | | | |
| 578673 | Velazquez Medina, Antonio | ADDRESS ON FILE | | | | | | | |
| 578674 | VELAZQUEZ MEDINA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 578675 | VELAZQUEZ MEDINA, ZURISADAI | ADDRESS ON FILE | | | | | | | |
| 578676 | VELAZQUEZ MELENDEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 578677 | VELAZQUEZ MELENDEZ, BRUNYMARIE | ADDRESS ON FILE | | | | | | | |
| 578678 | VELAZQUEZ MELENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 578679 | VELAZQUEZ MELENDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 578680 | VELAZQUEZ MELENDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 578681 | VELAZQUEZ MELENDEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 578682 | VELAZQUEZ MELENDEZ, SYLMAR | ADDRESS ON FILE | | | | | | | |
| 578683 | VELAZQUEZ MELENDEZ, VICLOUIS | ADDRESS ON FILE | | | | | | | |
| 578684 | VELAZQUEZ MENDEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 578685 | VELAZQUEZ MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 578686 | VELAZQUEZ MENDEZ, HUGO L. | ADDRESS ON FILE | | | | | | | |
| 578688 | VELAZQUEZ MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 578689 | VELAZQUEZ MENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 578690 | VELAZQUEZ MENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 578691 | VELAZQUEZ MENDOZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 578692 | Velazquez Mendoza, Carlos M | ADDRESS ON FILE | | | | | | | |
| 578693 | Velazquez Mercado, Antonio L | ADDRESS ON FILE | | | | | | | |
| 578694 | VELAZQUEZ MERCADO, BELIZABETH | ADDRESS ON FILE | | | | | | | |
| 578695 | VELAZQUEZ MERCADO, DELIMAR | ADDRESS ON FILE | | | | | | | |
| 578696 | VELAZQUEZ MERCADO, GERAMEL | ADDRESS ON FILE | | | | | | | |
| 578697 | VELAZQUEZ MERCADO, HILDA | ADDRESS ON FILE | | | | | | | |
| 578698 | VELAZQUEZ MERCADO, IRVING | ADDRESS ON FILE | | | | | | | |
| 578699 | VELAZQUEZ MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 578700 | VELAZQUEZ MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 578701 | Velazquez Mercado, Luis A | ADDRESS ON FILE | | | | | | | |
| 578702 | VELAZQUEZ MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 578703 | VELAZQUEZ MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 578704 | VELAZQUEZ MERCADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 578706 | VELAZQUEZ MERCED, DAVID | ADDRESS ON FILE | | | | | | | |
| 578707 | VELAZQUEZ MERCED, JOSUE | ADDRESS ON FILE | | | | | | | |
| 578708 | VELAZQUEZ MERCED, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 578709 | VELAZQUEZ MILLAN, KAMYNIN | ADDRESS ON FILE | | | | | | | |
| 578710 | VELAZQUEZ MILLAN, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 578711 | VELAZQUEZ MILLAN, MARIOTTI | ADDRESS ON FILE | | | | | | | |
| 578712 | VELAZQUEZ MILLAN, MARIOTTI | ADDRESS ON FILE | | | | | | | |
| 578713 | VELAZQUEZ MILLAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 578714 | VELAZQUEZ MILLET, NORMA I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 578715 | VELAZQUEZ MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 578716 | VELAZQUEZ MIRANDA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 578717 | VELAZQUEZ MOJICA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 578560 | VELAZQUEZ MOJICA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 578577 | VELAZQUEZ MOJICA, BENNY | ADDRESS ON FILE | | | | | | | |
| 578718 | VELAZQUEZ MOJICA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 578719 | VELAZQUEZ MOJICA, WANDA | ADDRESS ON FILE | | | | | | | |
| 578720 | VELAZQUEZ MOLINA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 578721 | VELAZQUEZ MOLINA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 578722 | Velazquez Molina, Katiria | ADDRESS ON FILE | | | | | | | |
| 578723 | VELAZQUEZ MOLINA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 578724 | VELAZQUEZ MONCLOVA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 578725 | Velazquez Monge, Carmen | ADDRESS ON FILE | | | | | | | |
| 578726 | VELAZQUEZ MONGE, JAMES | ADDRESS ON FILE | | | | | | | |
| 578727 | VELAZQUEZ MONGE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 578728 | VELAZQUEZ MONGE, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 578729 | VELAZQUEZ MONTALVO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 578730 | Velazquez Montalvo, Irvison | ADDRESS ON FILE | | | | | | | |
| 578731 | Velazquez Montalvo, Javier | ADDRESS ON FILE | | | | | | | |
| 578732 | VELAZQUEZ MONTALVO, JUAN | ADDRESS ON FILE | | | | | | | |
| 578733 | VELAZQUEZ MONTALVO, NOANGEL | ADDRESS ON FILE | | | | | | | |
| 578734 | VELAZQUEZ MONTALVO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 578735 | VELAZQUEZ MONTANEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 578736 | VELAZQUEZ MONTANEZ, AURIEL | ADDRESS ON FILE | | | | | | | |
| 578737 | VELAZQUEZ MONTANEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 578738 | VELAZQUEZ MONTANEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 578739 | VELAZQUEZ MONTANEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 578740 | VELAZQUEZ MONTANEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 578741 | VELAZQUEZ MONTANEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 578742 | Velazquez Montanez, Xavier | ADDRESS ON FILE | | | | | | | |
| 578743 | VELAZQUEZ MONTIJO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 578744 | VELAZQUEZ MORALES, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 578745 | VELAZQUEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 578746 | VELAZQUEZ MORALES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 578747 | VELAZQUEZ MORALES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 578748 | VELAZQUEZ MORALES, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 578749 | Velázquez Morales, Coralys M | ADDRESS ON FILE | | | | | | | |
| 578750 | VELAZQUEZ MORALES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 578751 | VELAZQUEZ MORALES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 578752 | VELAZQUEZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 578753 | VELAZQUEZ MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 578754 | Velazquez Morales, Gilberto | ADDRESS ON FILE | | | | | | | |
| 578755 | VELAZQUEZ MORALES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 578756 | VELAZQUEZ MORALES, JESMARY | ADDRESS ON FILE | | | | | | | |
| 578757 | VELAZQUEZ MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 578758 | VELAZQUEZ MORALES, JESUS M | ADDRESS ON FILE | | | | | | | |
| 578759 | Velazquez Morales, Jose M. | ADDRESS ON FILE | | | | | | | |
| 578760 | VELAZQUEZ MORALES, KARINA | ADDRESS ON FILE | | | | | | | |
| 578761 | VELAZQUEZ MORALES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 578762 | VELAZQUEZ MORALES, KATHIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 578763 | VELAZQUEZ MORALES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 578764 | VELAZQUEZ MORALES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 578765 | VELAZQUEZ MORALES, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 578766 | VELAZQUEZ MORALES, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 578767 | VELAZQUEZ MORALES, MERE L | ADDRESS ON FILE | | | | | | | |
| 578768 | VELAZQUEZ MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 578769 | VELAZQUEZ MORALES, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 578770 | VELAZQUEZ MORALES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 578771 | VELAZQUEZ MORALES, NORA H | ADDRESS ON FILE | | | | | | | |
| 578772 | VELAZQUEZ MORALES, PABLO | ADDRESS ON FILE | | | | | | | |
| 578773 | Velazquez Morales, Samuel | ADDRESS ON FILE | | | | | | | |
| 578774 | VELAZQUEZ MORALES, VALERIE | ADDRESS ON FILE | | | | | | | |
| 578776 | VELAZQUEZ MORALES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 578777 | VELAZQUEZ MORALES, YONAS | ADDRESS ON FILE | | | | | | | |
| 578778 | VELAZQUEZ MORALES, ZILMA E | ADDRESS ON FILE | | | | | | | |
| 578779 | VELAZQUEZ MORDES, GLENN | ADDRESS ON FILE | | | | | | | |
| 578780 | VELAZQUEZ MORELL, JOAN | ADDRESS ON FILE | | | | | | | |
| 578781 | VELAZQUEZ MORELL, LUIS A | ADDRESS ON FILE | | | | | | | |
| 578782 | VELAZQUEZ MORENO, LIDA | ADDRESS ON FILE | | | | | | | |
| 578783 | VELAZQUEZ MULER, JESUANGEL | ADDRESS ON FILE | | | | | | | |
| 578784 | Velazquez Muniz, Josue | ADDRESS ON FILE | | | | | | | |
| 578785 | VELAZQUEZ MUÑOZ MD, IVAN H | ADDRESS ON FILE | | | | | | | |
| 578786 | VELAZQUEZ MUÑOZ MD, MELVIN J | ADDRESS ON FILE | | | | | | | |
| 578787 | VELAZQUEZ MUNOZ, ADA C | ADDRESS ON FILE | | | | | | | |
| 578788 | Velazquez Munoz, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 578789 | VELAZQUEZ MUNOZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 578790 | VELAZQUEZ MUNOZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 578791 | VELAZQUEZ MUNOZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 578792 | VELAZQUEZ MUNOZ, YANSKA E | ADDRESS ON FILE | | | | | | | |
| 578793 | VELAZQUEZ NARVAEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 578794 | VELAZQUEZ NATAL, ARMANDO L. | ADDRESS ON FILE | | | | | | | |
| 578795 | VELAZQUEZ NAVARRO MD, SONIA E | ADDRESS ON FILE | | | | | | | |
| 578796 | VELAZQUEZ NAZARIO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 578797 | VELAZQUEZ NAZARIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 578798 | VELAZQUEZ NAZARIO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 578799 | VELAZQUEZ NAZARIO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 578800 | VELAZQUEZ NEGRON, AUREA | ADDRESS ON FILE | | | | | | | |
| 578801 | VELAZQUEZ NEGRON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 578802 | VELAZQUEZ NEGRON, KAREN | ADDRESS ON FILE | | | | | | | |
| 578803 | VELAZQUEZ NEGRON, ROSA E | ADDRESS ON FILE | | | | | | | |
| 578804 | VELAZQUEZ NEGRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 578805 | VELAZQUEZ NEGRON, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 578806 | VELAZQUEZ NICOLINI, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 578807 | VELAZQUEZ NIEVES, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 578808 | VELAZQUEZ NIEVES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 578809 | Velazquez Nieves, Benjamin | ADDRESS ON FILE | | | | | | | |
| 578810 | VELAZQUEZ NIEVES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 578811 | VELAZQUEZ NIEVES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 578812 | VELAZQUEZ NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 578813 | VELAZQUEZ NIEVES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 578814 | VELAZQUEZ NIEVES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 578815 | VELAZQUEZ NIEVES, HILDA R | ADDRESS ON FILE | | | | | | | |
| 578816 | VELAZQUEZ NIEVES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 578817 | VELAZQUEZ NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 578818 | VELAZQUEZ NIEVES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 578819 | VELAZQUEZ NIEVES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 578820 | VELAZQUEZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 578821 | VELAZQUEZ NIEVES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 578822 | VELAZQUEZ NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 578823 | VELAZQUEZ NIEVES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 578824 | Velazquez Nieves, Miguel A | ADDRESS ON FILE | | | | | | | |
| 578825 | Velazquez Nieves, Miguel A | ADDRESS ON FILE | | | | | | | |
| 578826 | VELAZQUEZ NIEVES, MISAEL | ADDRESS ON FILE | | | | | | | |
| 578827 | VELAZQUEZ NIEVES, OLGA E | ADDRESS ON FILE | | | | | | | |
| 578828 | Velazquez Nieves, Pedro L | ADDRESS ON FILE | | | | | | | |
| 578829 | VELAZQUEZ NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 578830 | VELAZQUEZ NIEVES, ROSA A | ADDRESS ON FILE | | | | | | | |
| 578831 | VELAZQUEZ NIEVES, SONIA | ADDRESS ON FILE | | | | | | | |
| 578832 | VELAZQUEZ NIEVES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 578833 | VELAZQUEZ NIEVES, YARALIN | ADDRESS ON FILE | | | | | | | |
| 578834 | VELAZQUEZ NIEVEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 578835 | VELAZQUEZ NIGAGLIONI, GLORIMABEL | ADDRESS ON FILE | | | | | | | |
| 578836 | VELAZQUEZ NIGAGLIONI, ROMAN JR | ADDRESS ON FILE | | | | | | | |
| 578837 | VELAZQUEZ NUNEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 578838 | VELAZQUEZ NUNEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 578839 | VELAZQUEZ NUNEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 578840 | VELAZQUEZ OCASIO, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 578841 | VELAZQUEZ OCASIO, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 578842 | VELAZQUEZ OCASIO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 578843 | VELAZQUEZ OCASIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 578844 | VELAZQUEZ OCASIO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 578845 | VELAZQUEZ OCASIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 578846 | VELAZQUEZ OCASIO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 578847 | VELAZQUEZ OCASIO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 578848 | VELAZQUEZ OCASIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 578849 | VELAZQUEZ OCASIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 578850 | VELAZQUEZ O'FARRILL, LORNA | ADDRESS ON FILE | | | | | | | |
| 578851 | VELAZQUEZ OFFICE | PO BOX 6332 | | | | MAYAGUEZ | PR | 00681 | |
| 578852 | VELAZQUEZ OJEDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 578853 | VELAZQUEZ OJEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 578854 | VELAZQUEZ OLIVER, YOEL | ADDRESS ON FILE | | | | | | | |
| 578855 | VELAZQUEZ OLIVERAS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 578856 | VELAZQUEZ OQUENDO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 578857 | Velazquez Oquendo, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 578858 | VELAZQUEZ OQUENDO, MONICA | ADDRESS ON FILE | | | | | | | |
| 578859 | VELAZQUEZ OROZCO, MIOZOTIS | ADDRESS ON FILE | | | | | | | |
| 578860 | VELAZQUEZ OROZCO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 578861 | VELAZQUEZ OROZCO, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 578862 | VELAZQUEZ ORTA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 578863 | VELAZQUEZ ORTEGA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 578864 | VELAZQUEZ ORTIZ MD, ELENA | ADDRESS ON FILE | | | | | | | |
| 578865 | VELAZQUEZ ORTIZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 578866 | Velazquez Ortiz, Anthony Joel | ADDRESS ON FILE | | | | | | | |
| 578867 | Velazquez Ortiz, Carlos J | ADDRESS ON FILE | | | | | | | |
| 578868 | VELAZQUEZ ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 578869 | VELAZQUEZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 578870 | VELAZQUEZ ORTIZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 578871 | VELAZQUEZ ORTIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 578872 | VELAZQUEZ ORTIZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 578873 | VELAZQUEZ ORTIZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 578874 | Velazquez Ortiz, Ileana | ADDRESS ON FILE | | | | | | | |
| 578875 | VELAZQUEZ ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 578877 | VELAZQUEZ ORTIZ, IVELIZ | ADDRESS ON FILE | | | | | | | |
| 578878 | VELAZQUEZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 578879 | Velazquez Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| 578880 | VELAZQUEZ ORTIZ, KAYLA M. | ADDRESS ON FILE | | | | | | | |
| 578881 | VELAZQUEZ ORTIZ, KIMBERLY S | ADDRESS ON FILE | | | | | | | |
| 578882 | VELAZQUEZ ORTIZ, LILLY MICHELLE | ADDRESS ON FILE | | | | | | | |
| 578883 | VELAZQUEZ ORTIZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 578884 | VELAZQUEZ ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 578885 | VELAZQUEZ ORTIZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 578886 | VELAZQUEZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 578887 | VELAZQUEZ ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 578888 | VELAZQUEZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 578889 | VELAZQUEZ ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 578890 | VELAZQUEZ ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 578891 | Velazquez Ortiz, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 578892 | VELAZQUEZ ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 578893 | Velazquez Ortiz, Rosalis | ADDRESS ON FILE | | | | | | | |
| 578876 | VELAZQUEZ ORTIZ, SHARI | ADDRESS ON FILE | | | | | | | |
| 578894 | Velazquez Ortiz, Veronica | ADDRESS ON FILE | | | | | | | |
| 578895 | VELAZQUEZ ORTIZ, VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 578896 | VELAZQUEZ ORTIZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 578897 | VELAZQUEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 578898 | VELAZQUEZ ORTIZ, WITHNA | ADDRESS ON FILE | | | | | | | |
| 578899 | VELAZQUEZ ORTIZ, YAMELIS | ADDRESS ON FILE | | | | | | | |
| 578900 | VELAZQUEZ OSORIO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 578901 | VELAZQUEZ OSORIO, MARILENA | ADDRESS ON FILE | | | | | | | |
| 578902 | VELAZQUEZ OSORIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 578903 | VELAZQUEZ OTERO, NINDY | ADDRESS ON FILE | | | | | | | |
| 578904 | VELAZQUEZ PABON, FERMARIE | ADDRESS ON FILE | | | | | | | |
| 578905 | VELAZQUEZ PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 578906 | VELAZQUEZ PACHECO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 578907 | VELAZQUEZ PACHECO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 578908 | VELAZQUEZ PACHECO, JESUS A | ADDRESS ON FILE | | | | | | | |
| 578909 | VELAZQUEZ PACHECO, JORGE | ADDRESS ON FILE | | | | | | | |
| 578910 | VELAZQUEZ PACHECO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 578911 | VELAZQUEZ PACHECO, MIRNA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 578912 | VELAZQUEZ PACHECO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 578913 | VELAZQUEZ PACHECO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 578914 | VELAZQUEZ PACHECO, RAMON | ADDRESS ON FILE | | | | | | | |
| 578915 | VELAZQUEZ PACHECO, VERONICA DEL C. | ADDRESS ON FILE | | | | | | | |
| 578916 | VELAZQUEZ PADILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 578917 | VELAZQUEZ PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 578918 | VELAZQUEZ PADILLA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 578919 | VELAZQUEZ PADILLA, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 578920 | VELAZQUEZ PADILLA, MARY CRUZ | ADDRESS ON FILE | | | | | | | |
| 578921 | VELAZQUEZ PADILLA, NANCY | ADDRESS ON FILE | | | | | | | |
| 578922 | VELAZQUEZ PADILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 578923 | VELAZQUEZ PADRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 578924 | VELAZQUEZ PAGAN, AILEEN M | ADDRESS ON FILE | | | | | | | |
| 578925 | VELAZQUEZ PAGAN, ARAMINTA | ADDRESS ON FILE | | | | | | | |
| 578926 | VELAZQUEZ PAGAN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 578927 | Velazquez Pagan, Jose M | ADDRESS ON FILE | | | | | | | |
| 578928 | VELAZQUEZ PAGAN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 578929 | VELAZQUEZ PAGAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| 578930 | VELAZQUEZ PAGAN, SONIAIDYL | ADDRESS ON FILE | | | | | | | |
| 578931 | VELAZQUEZ PAGAN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 578932 | VELAZQUEZ PAGAN, ZULMA | ADDRESS ON FILE | | | | | | | |
| 578933 | VELAZQUEZ PALERMO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 578934 | Velazquez Paz, Raul O. | ADDRESS ON FILE | | | | | | | |
| 578935 | VELAZQUEZ PENA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 578936 | VELAZQUEZ PENA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 578937 | VELAZQUEZ PENA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 578938 | VELAZQUEZ PENA, WARREN | ADDRESS ON FILE | | | | | | | |
| 578939 | VELAZQUEZ PERALES, ALVIN | ADDRESS ON FILE | | | | | | | |
| 578940 | VELAZQUEZ PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 578941 | VELAZQUEZ PEREZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 578942 | Velazquez Perez, Angel J | ADDRESS ON FILE | | | | | | | |
| 578943 | VELAZQUEZ PEREZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 578944 | Velazquez Perez, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 578945 | VELAZQUEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 578946 | VELAZQUEZ PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 578947 | Velazquez Perez, Casto A | ADDRESS ON FILE | | | | | | | |
| 578948 | VELAZQUEZ PEREZ, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 578949 | VELAZQUEZ PEREZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 578950 | Velazquez Perez, Desiree | ADDRESS ON FILE | | | | | | | |
| 578951 | VELAZQUEZ PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 578952 | VELAZQUEZ PEREZ, ELBA IRIS | ADDRESS ON FILE | | | | | | | |
| 578953 | Velazquez Perez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 578954 | Velazquez Perez, Felipe A | ADDRESS ON FILE | | | | | | | |
| 578955 | VELAZQUEZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 578956 | VELAZQUEZ PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 578957 | VELAZQUEZ PEREZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 578958 | Velazquez Perez, Hector L | ADDRESS ON FILE | | | | | | | |
| 578959 | VELAZQUEZ PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 578960 | Velazquez Perez, Jose A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 578961 | VELAZQUEZ PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 578962 | VELAZQUEZ PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 578963 | VELAZQUEZ PEREZ, KENIA | ADDRESS ON FILE | | | | | | | |
| 578964 | VELAZQUEZ PEREZ, KIARA M. | ADDRESS ON FILE | | | | | | | |
| 578965 | VELAZQUEZ PEREZ, LUIS V | ADDRESS ON FILE | | | | | | | |
| 578966 | VELAZQUEZ PEREZ, LUIS V | ADDRESS ON FILE | | | | | | | |
| 578967 | VELAZQUEZ PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 578968 | VELAZQUEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 578969 | VELAZQUEZ PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 578970 | VELAZQUEZ PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 578971 | VELAZQUEZ PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 578972 | VELAZQUEZ PEREZ, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 578973 | VELAZQUEZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 578974 | Velazquez Perez, Ramon L | ADDRESS ON FILE | | | | | | | |
| 578975 | VELAZQUEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 578976 | VELAZQUEZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 578977 | Velazquez Perez, Yaranid | ADDRESS ON FILE | | | | | | | |
| 578978 | VELAZQUEZ PEREZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 578979 | VELAZQUEZ PIERANTONI, JOSE L | ADDRESS ON FILE | | | | | | | |
| 578980 | Velazquez Pierantoni, Luis M | ADDRESS ON FILE | | | | | | | |
| 578981 | VELAZQUEZ PIERANTONI, MANUEL | ADDRESS ON FILE | | | | | | | |
| 578982 | VELAZQUEZ PINA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 578984 | VELAZQUEZ PINEIRO, ANA I. | ADDRESS ON FILE | | | | | | | |
| 578985 | VELAZQUEZ PINEIRO, ANA I. | ADDRESS ON FILE | | | | | | | |
| 578986 | VELAZQUEZ PINOL, ALICIA A. | ADDRESS ON FILE | | | | | | | |
| 578987 | VELAZQUEZ PINOL, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 578988 | VELAZQUEZ PINTO, DIANA A | ADDRESS ON FILE | | | | | | | |
| 578989 | Velazquez Pinto, Fernanda | ADDRESS ON FILE | | | | | | | |
| 578990 | VELAZQUEZ PIZARRO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 578991 | VELAZQUEZ PIZARRO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 578992 | VELAZQUEZ PIZARRO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 578993 | VELAZQUEZ PIZARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 578994 | VELAZQUEZ PIZARRO, NIULKA | ADDRESS ON FILE | | | | | | | |
| 578995 | VELAZQUEZ POLA, CAREL | ADDRESS ON FILE | | | | | | | |
| 578996 | VELAZQUEZ POLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 578998 | VELAZQUEZ POMALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 578999 | VELAZQUEZ PONS, JOSE | ADDRESS ON FILE | | | | | | | |
| 579000 | VELAZQUEZ PONS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 579001 | Velazquez Portala, Hector M | ADDRESS ON FILE | | | | | | | |
| 579002 | VELAZQUEZ PORTELL, WANDY | ADDRESS ON FILE | | | | | | | |
| 579003 | VELAZQUEZ PUJOLS, OMAR | ADDRESS ON FILE | | | | | | | |
| 760862 | VELAZQUEZ QUICK PRINTING | PO BOX 553 | | | | SAN GERMAN | PR | 00683 | |
| 579004 | VELAZQUEZ QUILES, ANA | ADDRESS ON FILE | | | | | | | |
| 579005 | VELAZQUEZ QUILES, ELI | ADDRESS ON FILE | | | | | | | |
| 579006 | VELAZQUEZ QUILES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 579007 | VELAZQUEZ QUILES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 579008 | VELAZQUEZ QUINONE, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 579009 | VELAZQUEZ QUINONES, ALFRED | ADDRESS ON FILE | | | | | | | |
| 579010 | VELAZQUEZ QUINONES, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 579011 | Velazquez Quinones, Angel L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 579012 | Velazquez Quinones, Aracelis | ADDRESS ON FILE | | | | | | | |
| 579013 | VELAZQUEZ QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 578997 | VELAZQUEZ QUINONES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 579014 | VELAZQUEZ QUINONES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 579015 | VELAZQUEZ QUINONES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 579016 | VELAZQUEZ QUINONES, ILIANA | ADDRESS ON FILE | | | | | | | |
| 579017 | VELAZQUEZ QUINONES, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 579018 | VELAZQUEZ QUINONES, KERMIT | ADDRESS ON FILE | | | | | | | |
| 579019 | VELAZQUEZ QUINONES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 579020 | VELAZQUEZ QUINONEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 579021 | VELAZQUEZ QUIRINDONGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 579022 | VELAZQUEZ QUIRINDONGO, MARIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 579023 | VELAZQUEZ RAMIREZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 579024 | VELAZQUEZ RAMIREZ, FELIPE DE J | ADDRESS ON FILE | | | | | | | |
| 579025 | VELAZQUEZ RAMIREZ, HILTON | ADDRESS ON FILE | | | | | | | |
| 579026 | Velazquez Ramirez, Ivette | ADDRESS ON FILE | | | | | | | |
| 579027 | VELAZQUEZ RAMIREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 579028 | VELAZQUEZ RAMIREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 579029 | VELAZQUEZ RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 579030 | VELAZQUEZ RAMIREZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 579031 | VELAZQUEZ RAMOS, ANA G | ADDRESS ON FILE | | | | | | | |
| 579032 | VELAZQUEZ RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 579033 | VELAZQUEZ RAMOS, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 579034 | VELAZQUEZ RAMOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 579035 | VELAZQUEZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 579036 | VELAZQUEZ RAMOS, EDNA | ADDRESS ON FILE | | | | | | | |
| 579037 | Velazquez Ramos, Efrain | ADDRESS ON FILE | | | | | | | |
| 579038 | VELAZQUEZ RAMOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 579039 | Velazquez Ramos, Eric O | ADDRESS ON FILE | | | | | | | |
| 579040 | VELAZQUEZ RAMOS, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 579041 | VELAZQUEZ RAMOS, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 579042 | Velazquez Ramos, Irving | ADDRESS ON FILE | | | | | | | |
| 579043 | Velazquez Ramos, Ivan A | ADDRESS ON FILE | | | | | | | |
| 579044 | VELAZQUEZ RAMOS, JANET I | ADDRESS ON FILE | | | | | | | |
| 579045 | VELAZQUEZ RAMOS, JAPHET | ADDRESS ON FILE | | | | | | | |
| 579046 | VELAZQUEZ RAMOS, JOHANY | ADDRESS ON FILE | | | | | | | |
| 579047 | VELAZQUEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 579048 | VELAZQUEZ RAMOS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 579049 | VELAZQUEZ RAMOS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 579050 | Velazquez Ramos, Lizbel C | ADDRESS ON FILE | | | | | | | |
| 579051 | VELAZQUEZ RAMOS, LUIS N. | ADDRESS ON FILE | | | | | | | |
| 579052 | VELAZQUEZ RAMOS, MAGALY | ADDRESS ON FILE | | | | | | | |
| 579053 | VELAZQUEZ RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 579054 | VELAZQUEZ RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 579055 | VELAZQUEZ RAMOS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 579056 | VELAZQUEZ RAMOS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 579057 | VELAZQUEZ RAMOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 579058 | VELAZQUEZ RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 579059 | VELAZQUEZ RAMOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 579060 | VELAZQUEZ RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 579061 | VELAZQUEZ RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 579062 | VELAZQUEZ RAMOS, SHEILA I | ADDRESS ON FILE | | | | | | | |
| 579063 | VELAZQUEZ RAMOS, SUSANA | ADDRESS ON FILE | | | | | | | |
| 579064 | VELAZQUEZ RAMOS, WILLIAM G. | ADDRESS ON FILE | | | | | | | |
| 579066 | Velazquez Ramos, Yamilca M. | ADDRESS ON FILE | | | | | | | |
| 579067 | VELAZQUEZ RANDOLPH, STEVEN | ADDRESS ON FILE | | | | | | | |
| 579068 | VELAZQUEZ RECHANI, EDNA F. | ADDRESS ON FILE | | | | | | | |
| 579069 | VELAZQUEZ RECHANI, EVELYN | ADDRESS ON FILE | | | | | | | |
| 579070 | VELAZQUEZ RECHANI, MARISOL | ADDRESS ON FILE | | | | | | | |
| 579071 | VELAZQUEZ RECHANI, RUTH | ADDRESS ON FILE | | | | | | | |
| 579072 | VELAZQUEZ REMIGIO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 579073 | VELAZQUEZ RESTO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 579074 | VELAZQUEZ RESTO, JHONEL | ADDRESS ON FILE | | | | | | | |
| 579075 | VELAZQUEZ REYES, ERMMIS M | ADDRESS ON FILE | | | | | | | |
| 579076 | VELAZQUEZ REYES, GLENDALYZ | ADDRESS ON FILE | | | | | | | |
| 579077 | VELAZQUEZ REYES, JULIA | ADDRESS ON FILE | | | | | | | |
| 579078 | VELAZQUEZ REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 579079 | VELAZQUEZ REYES, NELSON | ADDRESS ON FILE | | | | | | | |
| 579080 | VELAZQUEZ REYES, NELSON | ADDRESS ON FILE | | | | | | | |
| 579081 | VELAZQUEZ REYES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 579082 | VELAZQUEZ REYES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 579083 | VELAZQUEZ REYES, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 579084 | VELAZQUEZ RIJOS, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 579085 | VELAZQUEZ RIOS MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 579086 | VELAZQUEZ RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 579087 | VELAZQUEZ RIOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 579088 | VELAZQUEZ RIOS, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 579089 | VELAZQUEZ RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 579090 | VELAZQUEZ RIOS, SHADITH | ADDRESS ON FILE | | | | | | | |
| 579091 | VELAZQUEZ RIVERA, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 579092 | VELAZQUEZ RIVERA, AMY | ADDRESS ON FILE | | | | | | | |
| 579093 | VELAZQUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 579094 | VELAZQUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 579095 | VELAZQUEZ RIVERA, ARLENE L | ADDRESS ON FILE | | | | | | | |
| 579096 | VELAZQUEZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 579097 | VELAZQUEZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 579098 | VELAZQUEZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 579099 | VELAZQUEZ RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 579100 | VELAZQUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 579101 | VELAZQUEZ RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 579102 | VELAZQUEZ RIVERA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 579103 | VELAZQUEZ RIVERA, DARIZ J | ADDRESS ON FILE | | | | | | | |
| 579104 | VELAZQUEZ RIVERA, DIANA I | ADDRESS ON FILE | | | | | | | |
| 579105 | VELAZQUEZ RIVERA, DIANA I | ADDRESS ON FILE | | | | | | | |
| 579106 | VELAZQUEZ RIVERA, EDWIN E | ADDRESS ON FILE | | | | | | | |
| 579107 | Velazquez Rivera, Edwin O | ADDRESS ON FILE | | | | | | | |
| 579108 | VELAZQUEZ RIVERA, ELIANA | ADDRESS ON FILE | | | | | | | |
| 579109 | VELAZQUEZ RIVERA, ELIANA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 579110 | VELAZQUEZ RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 579111 | VELAZQUEZ RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 579112 | VELAZQUEZ RIVERA, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 579113 | VELAZQUEZ RIVERA, FELIX J | ADDRESS ON FILE | | | | | | | |
| 579114 | VELAZQUEZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 579115 | VELAZQUEZ RIVERA, GERALDO | ADDRESS ON FILE | | | | | | | |
| 579116 | VELAZQUEZ RIVERA, GERAMEL | ADDRESS ON FILE | | | | | | | |
| 579117 | VELAZQUEZ RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 579118 | Velazquez Rivera, Hector R | ADDRESS ON FILE | | | | | | | |
| 579119 | VELAZQUEZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 579120 | VELAZQUEZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 579121 | VELAZQUEZ RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 579122 | VELAZQUEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 579123 | VELAZQUEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 579124 | VELAZQUEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 579125 | VELAZQUEZ RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| 579126 | VELAZQUEZ RIVERA, JOAQUIN J. | ADDRESS ON FILE | | | | | | | |
| 579127 | VELAZQUEZ RIVERA, JOHANNA M | ADDRESS ON FILE | | | | | | | |
| 579128 | VELAZQUEZ RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 579129 | Velazquez Rivera, Jorge L | ADDRESS ON FILE | | | | | | | |
| 579130 | VELAZQUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 579131 | VELAZQUEZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 579132 | VELAZQUEZ RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 579133 | VELAZQUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 579134 | VELAZQUEZ RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 579135 | VELAZQUEZ RIVERA, JULIAN A. | ADDRESS ON FILE | | | | | | | |
| 579136 | VELAZQUEZ RIVERA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 579137 | VELAZQUEZ RIVERA, LISSY | ADDRESS ON FILE | | | | | | | |
| 579138 | VELAZQUEZ RIVERA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 579139 | VELAZQUEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 579140 | VELAZQUEZ RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 579141 | VELAZQUEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 579142 | Velazquez Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 579143 | Velazquez Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 579144 | Velazquez Rivera, Luis E | ADDRESS ON FILE | | | | | | | |
| 579145 | VELAZQUEZ RIVERA, MAGDA M | ADDRESS ON FILE | | | | | | | |
| 579146 | VELAZQUEZ RIVERA, MAIRIM D | ADDRESS ON FILE | | | | | | | |
| 579147 | VELAZQUEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 579148 | VELAZQUEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 579149 | VELAZQUEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 579150 | VELAZQUEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 579151 | VELAZQUEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 579152 | VELAZQUEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 579153 | VELAZQUEZ RIVERA, MATILDE M | ADDRESS ON FILE | | | | | | | |
| 579154 | VELAZQUEZ RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 579155 | VELAZQUEZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 579157 | VELAZQUEZ RIVERA, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 579158 | VELAZQUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 579159 | VELAZQUEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 579160 | VELAZQUEZ RIVERA, MILCA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 579161 | VELAZQUEZ RIVERA, NEELKA M | ADDRESS ON FILE | | | | | | | |
| 579162 | Velazquez Rivera, Nereida | ADDRESS ON FILE | | | | | | | |
| 579163 | VELAZQUEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 579165 | VELAZQUEZ RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 579166 | VELAZQUEZ RIVERA, REBECCA F | ADDRESS ON FILE | | | | | | | |
| 579167 | VELAZQUEZ RIVERA, ROBERTO CARLO | ADDRESS ON FILE | | | | | | | |
| 579168 | VELAZQUEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 579169 | VELAZQUEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 579170 | VELAZQUEZ RIVERA, SHELL | ADDRESS ON FILE | | | | | | | |
| 579171 | VELAZQUEZ RIVERA, SOLMARY | ADDRESS ON FILE | | | | | | | |
| 579172 | VELAZQUEZ RIVERA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 579173 | VELAZQUEZ RIVERA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 579174 | VELAZQUEZ RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 579175 | VELAZQUEZ RIVERA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 579176 | VELAZQUEZ RIVERA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 579177 | VELAZQUEZ RIVERA, YARA M. | ADDRESS ON FILE | | | | | | | |
| 579178 | VELAZQUEZ RIVERA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 579179 | VELAZQUEZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 579180 | VELAZQUEZ ROBINSON, NATALIA | ADDRESS ON FILE | | | | | | | |
| 579181 | VELAZQUEZ ROBLEDO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 579182 | VELAZQUEZ RODRIGUEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 579183 | VELAZQUEZ RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 579184 | VELAZQUEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 579185 | VELAZQUEZ RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 579186 | VELAZQUEZ RODRIGUEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 579187 | VELAZQUEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 579188 | VELAZQUEZ RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 579189 | VELAZQUEZ RODRIGUEZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 579190 | VELAZQUEZ RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 579191 | VELAZQUEZ RODRIGUEZ, AUDALINA | ADDRESS ON FILE | | | | | | | |
| 579192 | VELAZQUEZ RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 579193 | VELAZQUEZ RODRIGUEZ, BETSINDA | ADDRESS ON FILE | | | | | | | |
| 579194 | VELAZQUEZ RODRIGUEZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 579195 | VELAZQUEZ RODRIGUEZ, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 579196 | VELAZQUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 579197 | VELAZQUEZ RODRIGUEZ, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 579198 | VELAZQUEZ RODRIGUEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 579199 | VELAZQUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 579200 | VELAZQUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 579201 | VELAZQUEZ RODRIGUEZ, DARYSABEL | ADDRESS ON FILE | | | | | | | |
| 579202 | VELAZQUEZ RODRIGUEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 579203 | VELAZQUEZ RODRIGUEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 579204 | VELAZQUEZ RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 579205 | VELAZQUEZ RODRIGUEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 579206 | Velazquez Rodriguez, Felix | ADDRESS ON FILE | | | | | | | |
| 579207 | VELAZQUEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 579208 | VELAZQUEZ RODRIGUEZ, FLORIBEL | ADDRESS ON FILE | | | | | | | |
| 579209 | VELAZQUEZ RODRIGUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 579210 | VELAZQUEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 579211 | VELAZQUEZ RODRIGUEZ, GLENDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 579212 | VELAZQUEZ RODRIGUEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 579213 | VELAZQUEZ RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 579214 | VELAZQUEZ RODRIGUEZ, INES | ADDRESS ON FILE | | | | | | | |
| 579215 | VELAZQUEZ RODRIGUEZ, IVANY | ADDRESS ON FILE | | | | | | | |
| 579216 | VELAZQUEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 579217 | VELAZQUEZ RODRIGUEZ, JEDSENIA | ADDRESS ON FILE | | | | | | | |
| 579218 | VELAZQUEZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 579219 | VELAZQUEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 579220 | VELAZQUEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 579221 | VELAZQUEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 579222 | VELAZQUEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 579223 | VELAZQUEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 579224 | VELAZQUEZ RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 579225 | Velazquez Rodriguez, Jorge W | ADDRESS ON FILE | | | | | | | |
| 579156 | VELAZQUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 579226 | VELAZQUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 579227 | VELAZQUEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 579228 | VELAZQUEZ RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 579229 | VELAZQUEZ RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 579230 | Velazquez Rodriguez, Jose W | ADDRESS ON FILE | | | | | | | |
| 579231 | VELAZQUEZ RODRIGUEZ, JOSSELL | ADDRESS ON FILE | | | | | | | |
| 579232 | VELAZQUEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 579233 | VELAZQUEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 579234 | VELAZQUEZ RODRIGUEZ, LAIZAN Y | ADDRESS ON FILE | | | | | | | |
| 579235 | VELAZQUEZ RODRIGUEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 579236 | VELAZQUEZ RODRIGUEZ, LIZAN | ADDRESS ON FILE | | | | | | | |
| 579237 | VELAZQUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 579238 | VELAZQUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 579239 | VELAZQUEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 579240 | Velazquez Rodriguez, Luis E | ADDRESS ON FILE | | | | | | | |
| 579241 | VELAZQUEZ RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 579242 | VELAZQUEZ RODRIGUEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 579243 | VELAZQUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 579244 | VELAZQUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 579245 | VELAZQUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 579246 | VELAZQUEZ RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 579247 | VELAZQUEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 579248 | VELAZQUEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 579249 | VELAZQUEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 579250 | Velazquez Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 579251 | VELAZQUEZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 579252 | VELAZQUEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 579253 | VELAZQUEZ RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 579254 | VELAZQUEZ RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 579255 | VELAZQUEZ RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 579256 | VELAZQUEZ RODRIGUEZ, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 579257 | VELAZQUEZ RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 579258 | VELAZQUEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 579259 | Velazquez Rodriguez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 579260 | VELAZQUEZ RODRIGUEZ, RAFAEL J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 579261 | VELAZQUEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 579262 | VELAZQUEZ RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 579263 | VELAZQUEZ RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 579264 | VELAZQUEZ RODRIGUEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 579265 | VELAZQUEZ RODRIGUEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 579266 | VELAZQUEZ RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 579267 | VELAZQUEZ RODRIGUEZ, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 579268 | Velazquez Rodriguez, Ruben | ADDRESS ON FILE | | | | | | | |
| 579269 | VELAZQUEZ RODRIGUEZ, SILMA | ADDRESS ON FILE | | | | | | | |
| 579270 | VELAZQUEZ RODRIGUEZ, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 579271 | VELAZQUEZ RODRIGUEZ, URSULA | ADDRESS ON FILE | | | | | | | |
| 579272 | VELAZQUEZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 579273 | VELAZQUEZ RODRIGUEZ, VELL | ADDRESS ON FILE | | | | | | | |
| 579274 | VELAZQUEZ RODRIGUEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 579275 | VELAZQUEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 579276 | VELAZQUEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 579277 | VELAZQUEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 579278 | VELAZQUEZ RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 579279 | VELAZQUEZ RODRIGUEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 579280 | VELAZQUEZ RODRIGUEZ, YESHLIANN | ADDRESS ON FILE | | | | | | | |
| 579282 | VELAZQUEZ ROJAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 579283 | VELAZQUEZ ROLDAN, JUAN P | ADDRESS ON FILE | | | | | | | |
| 579284 | VELAZQUEZ ROLDAN, WILSON | ADDRESS ON FILE | | | | | | | |
| 579285 | VELAZQUEZ ROMAN, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 579286 | Velazquez Roman, Angel | ADDRESS ON FILE | | | | | | | |
| 579287 | VELAZQUEZ ROMAN, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 579288 | VELAZQUEZ ROMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 579289 | VELAZQUEZ ROMAN, DANIEL | POR DERECHO PROPIO | 609 URB. PASEOS DE CAMUY | | | CAMUY | PR | 00627 | |
| 579290 | Velazquez Roman, Jaime R | ADDRESS ON FILE | | | | | | | |
| 579291 | VELAZQUEZ ROMAN, JESUS M | ADDRESS ON FILE | | | | | | | |
| 579292 | Velazquez Roman, Jorge | ADDRESS ON FILE | | | | | | | |
| 579293 | VELAZQUEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 579294 | Velazquez Roman, Jose Alberto | ADDRESS ON FILE | | | | | | | |
| 579295 | VELAZQUEZ ROMAN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 579296 | VELAZQUEZ ROMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 579297 | VELAZQUEZ ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 579298 | VELAZQUEZ ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 579299 | VELAZQUEZ ROMAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 579300 | VELAZQUEZ ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 579301 | VELAZQUEZ ROMERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 579302 | VELAZQUEZ ROMERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 579303 | VELAZQUEZ ROMERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 579304 | VELAZQUEZ ROMERO, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 579305 | VELAZQUEZ RONDON, IRIS L. | ADDRESS ON FILE | | | | | | | |
| 579306 | VELAZQUEZ ROQUE, DIANA | ADDRESS ON FILE | | | | | | | |
| 579307 | VELAZQUEZ ROQUE, MILCARELI | ADDRESS ON FILE | | | | | | | |
| 579308 | VELAZQUEZ ROQUE, MILCARELI | ADDRESS ON FILE | | | | | | | |
| 579309 | VELAZQUEZ ROSA, AXEL | ADDRESS ON FILE | | | | | | | |
| 579310 | VELAZQUEZ ROSA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 579311 | VELAZQUEZ ROSA, FREDDIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 579312 | VELAZQUEZ ROSA, GUMERSINDO | ADDRESS ON FILE | | | | | | | |
| 579313 | Velazquez Rosa, Hector L | ADDRESS ON FILE | | | | | | | |
| 579314 | VELAZQUEZ ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 579315 | VELAZQUEZ ROSA, LUZ | ADDRESS ON FILE | | | | | | | |
| 579316 | VELAZQUEZ ROSA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 579317 | VELAZQUEZ ROSA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 579318 | Velazquez Rosa, Orlando | ADDRESS ON FILE | | | | | | | |
| 579319 | VELAZQUEZ ROSA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 579320 | VELAZQUEZ ROSA, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 579321 | VELAZQUEZ ROSADO MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 579322 | VELAZQUEZ ROSADO, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 579323 | VELAZQUEZ ROSADO, FLORITA | ADDRESS ON FILE | | | | | | | |
| 579324 | VELAZQUEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 579325 | VELAZQUEZ ROSADO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 579327 | VELAZQUEZ ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 579328 | VELAZQUEZ ROSADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 579329 | VELAZQUEZ ROSADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 579330 | VELAZQUEZ ROSADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 579331 | VELAZQUEZ ROSADO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 579332 | VELAZQUEZ ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 579333 | VELAZQUEZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 579335 | VELAZQUEZ ROSARIO, BEIMARIE | ADDRESS ON FILE | | | | | | | |
| 579336 | VELAZQUEZ ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 579337 | VELAZQUEZ ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 579338 | VELAZQUEZ ROSARIO, JANICE | ADDRESS ON FILE | | | | | | | |
| 579339 | VELAZQUEZ ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 579340 | VELAZQUEZ ROSARIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 579341 | VELAZQUEZ ROSARIO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 579342 | VELAZQUEZ ROSARIO, LAWRENCE K | ADDRESS ON FILE | | | | | | | |
| 579343 | VELAZQUEZ ROSARIO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 579344 | VELAZQUEZ ROSARIO, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 579345 | VELAZQUEZ ROSARIO, SANTY | ADDRESS ON FILE | | | | | | | |
| 579346 | VELAZQUEZ ROSARIO, YARIRA | ADDRESS ON FILE | | | | | | | |
| 579347 | VELAZQUEZ ROSARIO, YARIRA L | ADDRESS ON FILE | | | | | | | |
| 579348 | VELAZQUEZ ROTGER, WANDA | ADDRESS ON FILE | | | | | | | |
| 579349 | VELAZQUEZ ROUSSET MD, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 579350 | VELAZQUEZ RUIZ, ADAM | ADDRESS ON FILE | | | | | | | |
| 579351 | VELAZQUEZ RUIZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 579352 | VELAZQUEZ RUIZ, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 579334 | VELAZQUEZ RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 579353 | Velazquez Ruiz, Edna | ADDRESS ON FILE | | | | | | | |
| 579354 | VELAZQUEZ RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 579355 | VELAZQUEZ RUIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 579356 | VELAZQUEZ RUIZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 579357 | VELAZQUEZ RUIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 579358 | VELAZQUEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 579359 | VELAZQUEZ RUIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 579360 | VELAZQUEZ RUIZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 579361 | VELAZQUEZ RUIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 579362 | VELAZQUEZ RUPERTO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 579363 | Velazquez Sabala, Virginia | ADDRESS ON FILE | | | | | | | |
| 579364 | VELAZQUEZ SABATHIE, MARTA F | ADDRESS ON FILE | | | | | | | |
| 579365 | VELAZQUEZ SAEZ, BRINDIS | ADDRESS ON FILE | | | | | | | |
| 579366 | VELAZQUEZ SALAZAR, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 579367 | VELAZQUEZ SALGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 579368 | VELAZQUEZ SALICRUP, MARIA | ADDRESS ON FILE | | | | | | | |
| 579369 | VELAZQUEZ SALICRUP, MARIA I | ADDRESS ON FILE | | | | | | | |
| 579370 | VELAZQUEZ SALINAS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 579371 | VELAZQUEZ SANABRIA, ANATALIO | ADDRESS ON FILE | | | | | | | |
| 579372 | Velazquez Sanabria, Daniel | ADDRESS ON FILE | | | | | | | |
| 579373 | VELAZQUEZ SANABRIA, DIALMA I | ADDRESS ON FILE | | | | | | | |
| 579374 | VELAZQUEZ SANABRIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 579375 | VELAZQUEZ SANCHEZ, ALDO | ADDRESS ON FILE | | | | | | | |
| 579376 | VELAZQUEZ SANCHEZ, DANNARIE | ADDRESS ON FILE | | | | | | | |
| 579377 | VELAZQUEZ SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 579378 | VELAZQUEZ SANCHEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 579379 | VELAZQUEZ SANCHEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 579381 | VELAZQUEZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 579382 | Velazquez Sanchez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 579383 | Velazquez Sanchez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 579384 | VELAZQUEZ SANCHEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 579385 | VELAZQUEZ SANCHEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 579386 | VELAZQUEZ SANTANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 579387 | VELAZQUEZ SANTANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 579388 | VELAZQUEZ SANTANA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 579389 | VELAZQUEZ SANTI, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 579390 | VELAZQUEZ SANTIAGO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 579391 | VELAZQUEZ SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 579392 | VELAZQUEZ SANTIAGO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 579393 | VELAZQUEZ SANTIAGO, AUREO | ADDRESS ON FILE | | | | | | | |
| 579394 | VELAZQUEZ SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 579395 | VELAZQUEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 579396 | VELAZQUEZ SANTIAGO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 579397 | VELAZQUEZ SANTIAGO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 579398 | VELAZQUEZ SANTIAGO, DANA | ADDRESS ON FILE | | | | | | | |
| 579399 | VELAZQUEZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 579400 | VELAZQUEZ SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 579401 | VELAZQUEZ SANTIAGO, EDGARIED | ADDRESS ON FILE | | | | | | | |
| 579402 | Velazquez Santiago, Ediberto | ADDRESS ON FILE | | | | | | | |
| 579403 | Velazquez Santiago, Eduardo | ADDRESS ON FILE | | | | | | | |
| 579404 | VELAZQUEZ SANTIAGO, EDURADO | ADDRESS ON FILE | | | | | | | |
| 579405 | VELAZQUEZ SANTIAGO, ELIDIA | ADDRESS ON FILE | | | | | | | |
| 579406 | VELAZQUEZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 579407 | VELAZQUEZ SANTIAGO, ELSA | ADDRESS ON FILE | | | | | | | |
| 579408 | VELAZQUEZ SANTIAGO, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| 579409 | VELAZQUEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 579410 | VELAZQUEZ SANTIAGO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 579411 | VELAZQUEZ SANTIAGO, IRMA R | ADDRESS ON FILE | | | | | | | |
| 579412 | VELAZQUEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 579413 | VELAZQUEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 579414 | VELAZQUEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 579415 | VELAZQUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 579416 | VELAZQUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 579417 | VELAZQUEZ SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 579418 | Velazquez Santiago, Jose L. | ADDRESS ON FILE | | | | | | | |
| 579419 | VELAZQUEZ SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 579420 | VELAZQUEZ SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 579421 | VELAZQUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 579422 | VELAZQUEZ SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 579423 | VELAZQUEZ SANTIAGO, LINCY | ADDRESS ON FILE | | | | | | | |
| 579424 | VELAZQUEZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 579425 | VELAZQUEZ SANTIAGO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 579427 | VELAZQUEZ SANTIAGO, MALEN J | ADDRESS ON FILE | | | | | | | |
| 579428 | VELAZQUEZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 579429 | VELAZQUEZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 579430 | VELAZQUEZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 579431 | VELAZQUEZ SANTIAGO, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 579432 | Velazquez Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| 579433 | VELAZQUEZ SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 579434 | VELAZQUEZ SANTIAGO, NARDA E | ADDRESS ON FILE | | | | | | | |
| 579435 | VELAZQUEZ SANTIAGO, NELS | ADDRESS ON FILE | | | | | | | |
| 579436 | VELAZQUEZ SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 579437 | VELAZQUEZ SANTIAGO, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 579438 | VELAZQUEZ SANTIAGO, OLGA E | ADDRESS ON FILE | | | | | | | |
| 579439 | VELAZQUEZ SANTIAGO, PEDRO ROBERTO | ADDRESS ON FILE | | | | | | | |
| 579440 | VELAZQUEZ SANTIAGO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 579441 | Velazquez Santiago, Ruben | ADDRESS ON FILE | | | | | | | |
| 579442 | VELAZQUEZ SANTIAGO, SUREII | ADDRESS ON FILE | | | | | | | |
| 579443 | VELAZQUEZ SANTIAGO, WANDA E | ADDRESS ON FILE | | | | | | | |
| 579444 | VELAZQUEZ SANTIAGO, WILMA I | ADDRESS ON FILE | | | | | | | |
| 579445 | VELAZQUEZ SANTIAGO, YARILL | ADDRESS ON FILE | | | | | | | |
| 579447 | VELAZQUEZ SANTOS, JUAN C | ADDRESS ON FILE | | | | | | | |
| 579448 | VELAZQUEZ SANTOS, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 579449 | VELAZQUEZ SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 579450 | VELAZQUEZ SANTOS, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 579451 | VELAZQUEZ SANTOS, RAMDY | ADDRESS ON FILE | | | | | | | |
| 579452 | VELAZQUEZ SANTOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 579453 | VELAZQUEZ SANTOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 579454 | VELAZQUEZ SANTOS, YESENIA I | ADDRESS ON FILE | | | | | | | |
| 579455 | VELAZQUEZ SANTOS, YULIRIS | ADDRESS ON FILE | | | | | | | |
| 579456 | VELAZQUEZ SEGARRA, DORIS | ADDRESS ON FILE | | | | | | | |
| 579457 | VELAZQUEZ SEGARRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 579458 | VELAZQUEZ SEGUI, SHARON | ADDRESS ON FILE | | | | | | | |
| 579459 | Velazquez Semidey, Aida L | ADDRESS ON FILE | | | | | | | |
| 579460 | VELAZQUEZ SEPULVEDA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 579461 | VELAZQUEZ SEPULVEDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 579462 | Velazquez Serrano, Andres | ADDRESS ON FILE | | | | | | | |
| 579463 | VELAZQUEZ SERRANO, ANDRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 579464 | VELAZQUEZ SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 579465 | VELAZQUEZ SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 579466 | Velazquez Serrano, Cecilia | ADDRESS ON FILE | | | | | | | |
| 579467 | VELAZQUEZ SERRANO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 579468 | VELAZQUEZ SERRANO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 579469 | VELAZQUEZ SERRANO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 579470 | Velazquez Serrano, Gladys | ADDRESS ON FILE | | | | | | | |
| 579471 | VELAZQUEZ SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 579472 | VELAZQUEZ SERRANO, MAGNOLIA | ADDRESS ON FILE | | | | | | | |
| 579473 | VELAZQUEZ SERRANO, MODESTA | ADDRESS ON FILE | | | | | | | |
| 579474 | Velazquez Serrano, Rafael Yamil | ADDRESS ON FILE | | | | | | | |
| 579475 | VELAZQUEZ SERRANO, WILSON | ADDRESS ON FILE | | | | | | | |
| 760863 | VELAZQUEZ SERV. STATION | P.O. BOX 33 | | | | RINCON | PR | 00677 | |
| 760864 | VELAZQUEZ SERVICE | P O BOX 33 | | | | RINCON | PR | 00677 | |
| 760865 | VELAZQUEZ SERVICE STATION | HC 02 BOX 18652 | | | | SAN SEBASTIAN | PR | 00865 | |
| 579476 | VELAZQUEZ SIERRA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 579477 | VELAZQUEZ SIERRA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 579478 | VELAZQUEZ SIERRA, RAYMER J | ADDRESS ON FILE | | | | | | | |
| 579479 | VELAZQUEZ SILVA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 579480 | VELAZQUEZ SOLER, LUIS | ADDRESS ON FILE | | | | | | | |
| 579481 | VELAZQUEZ SOLER, LUIS F | ADDRESS ON FILE | | | | | | | |
| 579483 | VELAZQUEZ SOTO MD, VANESSA | ADDRESS ON FILE | | | | | | | |
| 579484 | VELAZQUEZ SOTO, ANA L | ADDRESS ON FILE | | | | | | | |
| 579485 | VELAZQUEZ SOTO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 579486 | VELAZQUEZ SOTO, CLARIVEL | ADDRESS ON FILE | | | | | | | |
| 579487 | VELAZQUEZ SOTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 579488 | VELAZQUEZ SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 579489 | VELAZQUEZ SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 579490 | VELAZQUEZ SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 579491 | VELAZQUEZ SOTO, EMMARIS | ADDRESS ON FILE | | | | | | | |
| 579492 | VELAZQUEZ SOTO, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 579493 | VELAZQUEZ SOTO, HENRISMAEL | ADDRESS ON FILE | | | | | | | |
| 579495 | VELAZQUEZ SOTO, IRENE | ADDRESS ON FILE | | | | | | | |
| 579496 | VELAZQUEZ SOTO, IRIS A | ADDRESS ON FILE | | | | | | | |
| 579497 | VELAZQUEZ SOTO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 579498 | VELAZQUEZ SOTO, IRMA | ADDRESS ON FILE | | | | | | | |
| 579499 | VELAZQUEZ SOTO, IRMA R | ADDRESS ON FILE | | | | | | | |
| 579500 | VELAZQUEZ SOTO, JAILINE | ADDRESS ON FILE | | | | | | | |
| 579501 | VELAZQUEZ SOTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 579502 | VELAZQUEZ SOTO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 579503 | VELAZQUEZ SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 579504 | VELAZQUEZ SOTO, MABELINE | ADDRESS ON FILE | | | | | | | |
| 579505 | VELAZQUEZ SOTO, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| 579506 | Velazquez Soto, Miguel A | ADDRESS ON FILE | | | | | | | |
| 579507 | VELAZQUEZ SOTO, MYRNA D | ADDRESS ON FILE | | | | | | | |
| 579508 | Velazquez Soto, Orlando | ADDRESS ON FILE | | | | | | | |
| 579509 | Velazquez Soto, Pablo | ADDRESS ON FILE | | | | | | | |
| 579510 | VELAZQUEZ SOTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 579511 | VELAZQUEZ SOTO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 579494 | VELAZQUEZ SOUCHET, EVA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 579512 | VELAZQUEZ SOUCHET, EVA | ADDRESS ON FILE | | | | | | | |
| 579513 | VELAZQUEZ SOUCHET, NYDIA | ADDRESS ON FILE | | | | | | | |
| 579514 | VELAZQUEZ SUAREZ, VALERY | ADDRESS ON FILE | | | | | | | |
| 579515 | VELAZQUEZ SUREN, LYDIA O | ADDRESS ON FILE | | | | | | | |
| 579516 | VELAZQUEZ SUREN, ROSA E | ADDRESS ON FILE | | | | | | | |
| 579517 | VELAZQUEZ TAPIA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 579518 | Velazquez Tardi, Ricardo | ADDRESS ON FILE | | | | | | | |
| 579519 | VELAZQUEZ TARDI, RICARDO | ADDRESS ON FILE | | | | | | | |
| 579520 | VELAZQUEZ TEXIDOR, ERICA | ADDRESS ON FILE | | | | | | | |
| 579521 | VELAZQUEZ TILO, ELBA Y | ADDRESS ON FILE | | | | | | | |
| 579522 | VELAZQUEZ TIRADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 579523 | VELAZQUEZ TIRADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 579524 | VELAZQUEZ TOLEDO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 579526 | VELAZQUEZ TOLENTINO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 579527 | VELAZQUEZ TOMASINI, MARIA A | ADDRESS ON FILE | | | | | | | |
| 579528 | VELAZQUEZ TORRES MD, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 579529 | VELAZQUEZ TORRES MD, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 579530 | VELAZQUEZ TORRES MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 579531 | VELAZQUEZ TORRES, ALEXANDR | ADDRESS ON FILE | | | | | | | |
| 579532 | VELAZQUEZ TORRES, ARMANDO L | ADDRESS ON FILE | | | | | | | |
| 579533 | VELAZQUEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 579534 | VELAZQUEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 579535 | VELAZQUEZ TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 579536 | VELAZQUEZ TORRES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 579537 | VELAZQUEZ TORRES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 579538 | VELAZQUEZ TORRES, CHERLIN | ADDRESS ON FILE | | | | | | | |
| 579539 | Velazquez Torres, Damaris | ADDRESS ON FILE | | | | | | | |
| 579540 | VELAZQUEZ TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 579541 | VELAZQUEZ TORRES, DARIANNA | ADDRESS ON FILE | | | | | | | |
| 579542 | VELAZQUEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 579543 | VELAZQUEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 579544 | VELAZQUEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 579546 | VELAZQUEZ TORRES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 579547 | VELAZQUEZ TORRES, EVA | ADDRESS ON FILE | | | | | | | |
| 579548 | VELAZQUEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 579549 | VELAZQUEZ TORRES, GERSON | ADDRESS ON FILE | | | | | | | |
| 579550 | VELAZQUEZ TORRES, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 579551 | VELAZQUEZ TORRES, GLADYS ESTHER | ADDRESS ON FILE | | | | | | | |
| 579552 | VELAZQUEZ TORRES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 579553 | VELAZQUEZ TORRES, ITZEM | ADDRESS ON FILE | | | | | | | |
| 579554 | VELAZQUEZ TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 579555 | VELAZQUEZ TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 579556 | VELAZQUEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 579557 | VELAZQUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 579558 | VELAZQUEZ TORRES, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 579559 | VELAZQUEZ TORRES, LILIANA | ADDRESS ON FILE | | | | | | | |
| 579560 | VELAZQUEZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 579561 | Velazquez Torres, Luis D. | ADDRESS ON FILE | | | | | | | |
| 579562 | VELAZQUEZ TORRES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 579563 | VELAZQUEZ TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 579564 | VELAZQUEZ TORRES, MAGALLY | ADDRESS ON FILE | | | | | | | |
| 579565 | Velazquez Torres, Marcos A | ADDRESS ON FILE | | | | | | | |
| 579566 | VELAZQUEZ TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 579567 | VELAZQUEZ TORRES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 579568 | VELAZQUEZ TORRES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 579569 | VELAZQUEZ TORRES, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 579570 | VELAZQUEZ TORRES, MARLINE | ADDRESS ON FILE | | | | | | | |
| 579571 | VELAZQUEZ TORRES, MASSIEL | ADDRESS ON FILE | | | | | | | |
| 579572 | Velazquez Torres, Miguel | ADDRESS ON FILE | | | | | | | |
| 579573 | VELAZQUEZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 579574 | VELAZQUEZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 579575 | VELAZQUEZ TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 579576 | VELAZQUEZ TORRES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 579577 | VELAZQUEZ TORRES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 579578 | VELAZQUEZ TORRES, NORMAN | ADDRESS ON FILE | | | | | | | |
| 579579 | VELAZQUEZ TORRES, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 579580 | VELAZQUEZ TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 579581 | VELAZQUEZ TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 579582 | VELAZQUEZ TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| 579583 | Velazquez Torres, Romer | ADDRESS ON FILE | | | | | | | |
| 579584 | VELAZQUEZ TORRES, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| 579585 | VELAZQUEZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 579586 | VELAZQUEZ TORRES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 579587 | VELAZQUEZ TORRES, WILLIAM DAVID | ADDRESS ON FILE | | | | | | | |
| 579588 | VELAZQUEZ TORRES, YISEL | ADDRESS ON FILE | | | | | | | |
| 579589 | VELAZQUEZ TORRUELLA, ILIA | ADDRESS ON FILE | | | | | | | |
| 579590 | VELAZQUEZ TORRUELLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 579591 | VELAZQUEZ TORRUELLAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 579593 | VELAZQUEZ TRINIDAD, MARA | ADDRESS ON FILE | | | | | | | |
| 579594 | VELAZQUEZ TRINIDAD, MARA | ADDRESS ON FILE | | | | | | | |
| 579595 | VELAZQUEZ TRINIDAD, RONNY | ADDRESS ON FILE | | | | | | | |
| 579596 | VELAZQUEZ TRINIDAD, SANDRA | ADDRESS ON FILE | | | | | | | |
| 579597 | VELAZQUEZ TROCHE, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 579598 | VELAZQUEZ UBINA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 579599 | VELAZQUEZ UMANA, DAYSI M. | ADDRESS ON FILE | | | | | | | |
| 579600 | VELAZQUEZ UMANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 579601 | VELAZQUEZ VALCARCEL, MANUELA | ADDRESS ON FILE | | | | | | | |
| 579602 | VELAZQUEZ VALCARCEL, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 579603 | VELAZQUEZ VALDES, TERESA | ADDRESS ON FILE | | | | | | | |
| 579604 | VELAZQUEZ VALENTIN, ANGELA D | ADDRESS ON FILE | | | | | | | |
| 579605 | VELAZQUEZ VALENTIN, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 579606 | VELAZQUEZ VALENTIN, LYMARI E. | ADDRESS ON FILE | | | | | | | |
| 579607 | VELAZQUEZ VALENTIN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 579608 | VELAZQUEZ VALENTIN, OLGA C | ADDRESS ON FILE | | | | | | | |
| 579609 | VELAZQUEZ VALENTIN, YARITZA | ADDRESS ON FILE | | | | | | | |
| 579610 | VELAZQUEZ VALLE, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 579611 | VELAZQUEZ VALLE, DARIA | ADDRESS ON FILE | | | | | | | |
| 579612 | VELAZQUEZ VALLE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 579613 | VELAZQUEZ VALLE, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 579614 | VELAZQUEZ VARCARCE, GERALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 579615 | VELAZQUEZ VARCARCEL, LIANETTE | ADDRESS ON FILE | | | | | | | |
| 579616 | VELAZQUEZ VARGAS, ANA R | ADDRESS ON FILE | | | | | | | |
| 579617 | VELAZQUEZ VARGAS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 579618 | VELAZQUEZ VARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 579619 | VELAZQUEZ VARGAS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 579621 | VELAZQUEZ VARGAS, HEYLEN | ADDRESS ON FILE | | | | | | | |
| 579622 | VELAZQUEZ VARGAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 579623 | VELAZQUEZ VARGAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 579624 | VELAZQUEZ VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 579625 | VELAZQUEZ VARGAS, MARA L | ADDRESS ON FILE | | | | | | | |
| 579626 | VELAZQUEZ VARGAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 579627 | VELAZQUEZ VARGAS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 579628 | VELAZQUEZ VARGAS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 579629 | VELAZQUEZ VARGAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 579630 | VELAZQUEZ VARGAZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 579631 | VELAZQUEZ VAZQUEZ, ANA T | ADDRESS ON FILE | | | | | | | |
| 579632 | VELAZQUEZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 579633 | VELAZQUEZ VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 579635 | VELAZQUEZ VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 579636 | VELAZQUEZ VAZQUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 579637 | VELAZQUEZ VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 579638 | VELAZQUEZ VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 579639 | VELAZQUEZ VAZQUEZ, CASTA S | ADDRESS ON FILE | | | | | | | |
| 579640 | VELAZQUEZ VAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 579641 | VELAZQUEZ VAZQUEZ, DARLEEN | ADDRESS ON FILE | | | | | | | |
| 579642 | VELAZQUEZ VAZQUEZ, DIGNA M. | ADDRESS ON FILE | | | | | | | |
| 579643 | VELAZQUEZ VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 579644 | VELAZQUEZ VAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 579645 | VELAZQUEZ VAZQUEZ, JANECE A | ADDRESS ON FILE | | | | | | | |
| 579646 | VELAZQUEZ VAZQUEZ, JAYLINE | ADDRESS ON FILE | | | | | | | |
| 579647 | Velazquez Vazquez, Jorge I. | ADDRESS ON FILE | | | | | | | |
| 579648 | VELAZQUEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 579649 | VELAZQUEZ VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 579650 | VELAZQUEZ VAZQUEZ, MERIANGELLY | ADDRESS ON FILE | | | | | | | |
| 579651 | VELAZQUEZ VAZQUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 579652 | VELAZQUEZ VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 579634 | VELAZQUEZ VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 579653 | VELAZQUEZ VAZQUEZ, RIXA E | ADDRESS ON FILE | | | | | | | |
| 579654 | VELAZQUEZ VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 579655 | Velazquez Vega, Angel L | ADDRESS ON FILE | | | | | | | |
| 579656 | Velazquez Vega, Angel L | ADDRESS ON FILE | | | | | | | |
| 579657 | VELAZQUEZ VEGA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 579658 | VELAZQUEZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 579659 | Velazquez Vega, Carlos J | ADDRESS ON FILE | | | | | | | |
| 579660 | VELAZQUEZ VEGA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 579661 | VELAZQUEZ VEGA, EASLIA | ADDRESS ON FILE | | | | | | | |
| 579662 | VELAZQUEZ VEGA, EASLIA | ADDRESS ON FILE | | | | | | | |
| 579663 | VELAZQUEZ VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 579664 | VELAZQUEZ VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 579665 | Velazquez Vega, Griselle | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 579666 | VELAZQUEZ VEGA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 579667 | VELAZQUEZ VEGA, ILIA | ADDRESS ON FILE | | | | | | | |
| 579668 | VELAZQUEZ VEGA, IRMA | ADDRESS ON FILE | | | | | | | |
| 579669 | VELAZQUEZ VEGA, JESUS | ADDRESS ON FILE | | | | | | | |
| 579670 | VELAZQUEZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 579671 | VELAZQUEZ VEGA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 579673 | VELAZQUEZ VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 579674 | Velazquez Vega, Senen | ADDRESS ON FILE | | | | | | | |
| 579675 | VELAZQUEZ VEGA, SUHEY M | ADDRESS ON FILE | | | | | | | |
| 760866 | VELAZQUEZ VEGA,DEBBIE | ADDRESS ON FILE | | | | | | | |
| 579676 | Velazquez Velazquez, Alberto | ADDRESS ON FILE | | | | | | | |
| 579677 | VELAZQUEZ VELAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 579678 | VELAZQUEZ VELAZQUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 579679 | VELAZQUEZ VELAZQUEZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| 579680 | VELAZQUEZ VELAZQUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 579682 | VELAZQUEZ VELAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 579683 | Velazquez Velazquez, Angel R | ADDRESS ON FILE | | | | | | | |
| 579684 | VELAZQUEZ VELAZQUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 579685 | VELAZQUEZ VELAZQUEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 579686 | VELAZQUEZ VELAZQUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 579687 | Velazquez Velazquez, Daniel | ADDRESS ON FILE | | | | | | | |
| 579688 | VELAZQUEZ VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 579689 | VELAZQUEZ VELAZQUEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 579690 | VELAZQUEZ VELAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 579691 | Velazquez Velazquez, Edwin | ADDRESS ON FILE | | | | | | | |
| 579692 | VELAZQUEZ VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 579693 | VELAZQUEZ VELAZQUEZ, EDWIN N | ADDRESS ON FILE | | | | | | | |
| 579694 | VELAZQUEZ VELAZQUEZ, EILEEN F | ADDRESS ON FILE | | | | | | | |
| 579695 | VELAZQUEZ VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 579696 | VELAZQUEZ VELAZQUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 579697 | VELAZQUEZ VELAZQUEZ, FIDELINA | ADDRESS ON FILE | | | | | | | |
| 579698 | VELAZQUEZ VELAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 579699 | VELAZQUEZ VELAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 579700 | VELAZQUEZ VELAZQUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 579701 | VELAZQUEZ VELAZQUEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 579702 | VELAZQUEZ VELAZQUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 579703 | VELAZQUEZ VELAZQUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 579704 | VELAZQUEZ VELAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 579705 | Velazquez Velazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 579706 | VELAZQUEZ VELAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 579707 | VELAZQUEZ VELAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 579708 | VELAZQUEZ VELAZQUEZ, JUAN DE DIOS | ADDRESS ON FILE | | | | | | | |
| 579709 | VELAZQUEZ VELAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 579710 | VELAZQUEZ VELAZQUEZ, LIZ V | ADDRESS ON FILE | | | | | | | |
| 579711 | VELAZQUEZ VELAZQUEZ, LIZVEL | ADDRESS ON FILE | | | | | | | |
| 579712 | VELAZQUEZ VELAZQUEZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 579713 | VELAZQUEZ VELAZQUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 579714 | VELAZQUEZ VELAZQUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 579715 | VELAZQUEZ VELAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 579716 | VELAZQUEZ VELAZQUEZ, LYSANDRA | ADDRESS ON FILE | | | | | | | |
| 579717 | VELAZQUEZ VELAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 579718 | VELAZQUEZ VELAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 579719 | Velazquez Velazquez, Mariliz | ADDRESS ON FILE | | | | | | | |
| 579720 | VELAZQUEZ VELAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 579721 | VELAZQUEZ VELAZQUEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 579722 | VELAZQUEZ VELAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 579723 | VELAZQUEZ VELAZQUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 579724 | VELAZQUEZ VELAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 579725 | VELAZQUEZ VELAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 579726 | VELAZQUEZ VELAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 579727 | VELAZQUEZ VELAZQUEZ, RAUL I | ADDRESS ON FILE | | | | | | | |
| 579728 | VELAZQUEZ VELAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 579729 | VELAZQUEZ VELAZQUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 579730 | VELAZQUEZ VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 579731 | VELAZQUEZ VELAZQUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 579732 | VELAZQUEZ VELAZQUEZ, WILLYSON | ADDRESS ON FILE | | | | | | | |
| 579733 | VELAZQUEZ VELAZQUEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 579734 | VELAZQUEZ VELEZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| 579735 | VELAZQUEZ VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 579736 | VELAZQUEZ VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 579737 | VELAZQUEZ VELEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 579738 | VELAZQUEZ VELEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 579739 | Velazquez Velez, Henry | ADDRESS ON FILE | | | | | | | |
| 579740 | VELAZQUEZ VELEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 579741 | VELAZQUEZ VELEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 579742 | VELAZQUEZ VELEZ, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| 579743 | VELAZQUEZ VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 579744 | VELAZQUEZ VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 579745 | VELAZQUEZ VELEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 579746 | Velazquez Velez, Salvador | ADDRESS ON FILE | | | | | | | |
| 579747 | VELAZQUEZ VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 579748 | VELAZQUEZ VENTURA, ENILDA | ADDRESS ON FILE | | | | | | | |
| 579749 | Velazquez Ventura, Janira | ADDRESS ON FILE | | | | | | | |
| 579750 | VELAZQUEZ VERA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 579751 | VELAZQUEZ VERA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 579752 | VELAZQUEZ VERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 579753 | VELAZQUEZ VERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 579754 | VELAZQUEZ VERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 579755 | VELAZQUEZ VERA, GERARDO L. | ADDRESS ON FILE | | | | | | | |
| 579756 | VELAZQUEZ VERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 579757 | VELAZQUEZ VERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 579758 | VELAZQUEZ VERAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 579759 | VELAZQUEZ VERGNE, CIARA | ADDRESS ON FILE | | | | | | | |
| 579760 | VELAZQUEZ VICENTE MD, LUIS J | ADDRESS ON FILE | | | | | | | |
| 579761 | VELAZQUEZ VICENTE, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 579762 | VELAZQUEZ VICENTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 579763 | VELAZQUEZ VILA, ARELIS M | ADDRESS ON FILE | | | | | | | |
| 579764 | VELAZQUEZ VILELLA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 579765 | VELAZQUEZ VILLANUEVA, LAURA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 579766 | VELAZQUEZ VILLARES, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 579767 | VELAZQUEZ VILLARINI, SANDRA | ADDRESS ON FILE | | | | | | | |
| 579768 | VELAZQUEZ VILLEGA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 579769 | VELAZQUEZ VILLEGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 579770 | VELAZQUEZ VILLEGAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 579771 | VELAZQUEZ VILLEGAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 579772 | VELAZQUEZ VILLEGAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 579773 | VELAZQUEZ VILLEGAS, JANET | ADDRESS ON FILE | | | | | | | |
| 579774 | VELAZQUEZ VILLEGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 579775 | VELAZQUEZ VILLEGAS, OMAR | ADDRESS ON FILE | | | | | | | |
| 579776 | VELAZQUEZ VILLEGAS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 579777 | VELAZQUEZ VINAS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 579778 | VELAZQUEZ VINCHIRA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 579779 | VELAZQUEZ VINCHIRA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 579780 | VELAZQUEZ VIVES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 579781 | Velazquez Vives, David | ADDRESS ON FILE | | | | | | | |
| 579782 | VELAZQUEZ WEBB, DEBRA | ADDRESS ON FILE | | | | | | | |
| 579783 | VELAZQUEZ WEBB, GINA A | ADDRESS ON FILE | | | | | | | |
| 579784 | Velazquez Webb, Joseph | ADDRESS ON FILE | | | | | | | |
| 579785 | VELAZQUEZ WHITE, ISANDER | ADDRESS ON FILE | | | | | | | |
| 760867 | VELAZQUEZ WOTER DISTRIBUTORS | URB EDO J SALDA¨A | M 12 LAS MARIAS | | | CAROLINA | PR | 00983 | |
| 579786 | VELAZQUEZ YAMBO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 579787 | VELAZQUEZ ZABALA, JESNID | ADDRESS ON FILE | | | | | | | |
| 579788 | Velazquez Zanabria, Alejandro | ADDRESS ON FILE | | | | | | | |
| 579789 | VELAZQUEZ ZARATE, EDIL G | ADDRESS ON FILE | | | | | | | |
| 579790 | VELAZQUEZ ZAYAS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 579791 | VELAZQUEZ ZAYAS, ANA V | ADDRESS ON FILE | | | | | | | |
| 579792 | VELAZQUEZ ZAYAS, ISMARIE | ADDRESS ON FILE | | | | | | | |
| 579793 | VELAZQUEZ ZAYAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 579794 | VELAZQUEZ ZAYAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 579795 | VELAZQUEZ ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 579796 | VELAZQUEZ ZAYAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 579797 | VELAZQUEZ ZENQUIS, ARTURO | ADDRESS ON FILE | | | | | | | |
| 579798 | Velazquez Zenquiz, William | ADDRESS ON FILE | | | | | | | |
| 579799 | VELÁZQUEZ, ANA M. | LCDA. YAZMET PÉREZ GIUSTI | PMB 914 AVE. WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926 | |
| 579800 | VELAZQUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 579801 | VELAZQUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 579802 | VELAZQUEZ, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| 579803 | VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 579804 | VELAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 579805 | VELAZQUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 579806 | VELAZQUEZ, EETIS A. | ADDRESS ON FILE | | | | | | | |
| 579807 | VELAZQUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 579808 | VELAZQUEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 579809 | VELAZQUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 579810 | VELAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 579811 | VELAZQUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 579812 | VELAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 579813 | VELAZQUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 579814 | VELAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 579815 | VELAZQUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 579816 | VELAZQUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 579817 | VELAZQUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 579818 | VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 579819 | VELAZQUEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| 579820 | VELAZQUEZ, MYRIAM S | ADDRESS ON FILE | | | | | | | |
| 579821 | VELAZQUEZ, NILSA C. | ADDRESS ON FILE | | | | | | | |
| 579822 | VELAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 579823 | VELAZQUEZ, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 579826 | VELAZQUEZACOSTA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 579827 | VELAZQUEZ-APONTE, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 579828 | VELAZQUEZCRUZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 579830 | VELAZQUEZDEJESUS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 579831 | VELAZQUEZMERCADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 579832 | VELAZQUEZMOJICA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 579833 | VELAZQUEZNIEVES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 579834 | VELAZQUEZROSA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 579835 | VELAZQUEZTORRES, ALIPIO | ADDRESS ON FILE | | | | | | | |
| 579836 | VELAZQUEZTOSADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 579837 | VELAZQUEZVARGAS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 579838 | VELAZQUEZVAZQUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 579839 | VELAZQUUEZ TRIDI, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 579840 | VELAZQUZ PINOL, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 579841 | VELDA BROWN GREENG | ADDRESS ON FILE | | | | | | | |
| 760868 | VELDA J GONZALEZ MERCADO | VALLE ARRIBA | BJ 5 YAGRUMO | | | CAROLINA | PR | 00983 | |
| 760869 | VELDA M SERRANO TAPIA | ALT DE RIO GRANDE | F 264 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 579842 | Velda M. Arroyo Suárez | ADDRESS ON FILE | | | | | | | |
| 760870 | VELDA PERALES COLON | ADDRESS ON FILE | | | | | | | |
| 579843 | VELERIA I RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 579844 | VELES BLAS, DORIS | ADDRESS ON FILE | | | | | | | |
| 579845 | VELEZ ARROYO, GREISH | ADDRESS ON FILE | | | | | | | |
| 579846 | VELEZ & SEPULVEDA PSC | CALLE ARECIBO 8 2DO PISO | | | | SAN JUAN | PR | 00917 | |
| 579847 | VELEZ & SEPULVEDA PSC | PO BOX 194000 PMB 269 | | | | SAN JUAN | PR | 00919-4000 | |
| 579848 | VELEZ ., JANIRA | ADDRESS ON FILE | | | | | | | |
| 579849 | VELEZ ABAD, SHEILA | ADDRESS ON FILE | | | | | | | |
| 579850 | VELEZ ABADIA, JANET | ADDRESS ON FILE | | | | | | | |
| 579851 | VELEZ ABRAMS, ANA M | ADDRESS ON FILE | | | | | | | |
| 579852 | VELEZ ABRAMS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 579853 | VELEZ ABREU, OSCAR L | ADDRESS ON FILE | | | | | | | |
| 579854 | VELEZ ACEVEDO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 579855 | VELEZ ACEVEDO, DAISY | ADDRESS ON FILE | | | | | | | |
| 579856 | VELEZ ACEVEDO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 579857 | VELEZ ACEVEDO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 579858 | VELEZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 579859 | VELEZ ACEVEDO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 579860 | VELEZ ACEVEDO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 579861 | VELEZ ACEVEDO, GRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 579862 | VELEZ ACEVEDO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 579863 | VELEZ ACEVEDO, GUSTAVO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 579864 | VELEZ ACEVEDO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 579865 | VELEZ ACEVEDO, HOGLAS E | ADDRESS ON FILE | | | | | | | |
| 579829 | VELEZ ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 579866 | VELEZ ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 579867 | VELEZ ACEVEDO, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 579868 | VELEZ ACEVEDO, KEISA L. | ADDRESS ON FILE | | | | | | | |
| 579869 | VELEZ ACEVEDO, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 579870 | VELEZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 579871 | VELEZ ACEVEDO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 579872 | VELEZ ACEVEDO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 579873 | Velez Acevedo, Magdaleno | ADDRESS ON FILE | | | | | | | |
| 579874 | VELEZ ACEVEDO, OMARIS | ADDRESS ON FILE | | | | | | | |
| 579875 | Velez Acevedo, Ramon | ADDRESS ON FILE | | | | | | | |
| 579876 | Velez Acevedo, Richard | ADDRESS ON FILE | | | | | | | |
| 579877 | Velez Acevedo, Rolando | ADDRESS ON FILE | | | | | | | |
| 579878 | VELEZ ACEVEDO, SONIA | ADDRESS ON FILE | | | | | | | |
| 579879 | Velez Acevedo, Ubaldo | ADDRESS ON FILE | | | | | | | |
| 579880 | VELEZ ACEVEDO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 579881 | VELEZ ACEVEDO, VERONICA N | ADDRESS ON FILE | | | | | | | |
| 579882 | VELEZ ACEVEDO, YEIMI | ADDRESS ON FILE | | | | | | | |
| 579883 | VELEZ ACEVEDO, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 579885 | VELEZ ACOSTA, ADA E | ADDRESS ON FILE | | | | | | | |
| 579886 | VELEZ ACOSTA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 579887 | VELEZ ACOSTA, DIMARY | ADDRESS ON FILE | | | | | | | |
| 579888 | VELEZ ACOSTA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 579889 | VELEZ ACOSTA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 579890 | VELEZ ACOSTA, ISASIO | ADDRESS ON FILE | | | | | | | |
| 579891 | VELEZ ACOSTA, JULIO | ADDRESS ON FILE | | | | | | | |
| 579892 | VELEZ ACOSTA, LELIS | ADDRESS ON FILE | | | | | | | |
| 579893 | VELEZ ACOSTA, MILTON | ADDRESS ON FILE | | | | | | | |
| 579894 | VELEZ ACOSTA, MILTON M | ADDRESS ON FILE | | | | | | | |
| 579895 | VELEZ ACOSTA, MIRCA I | ADDRESS ON FILE | | | | | | | |
| 579896 | VELEZ ADAMES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 579897 | Velez Adames, Raul | ADDRESS ON FILE | | | | | | | |
| 579898 | VELEZ ADORNO, ALDWIN | ADDRESS ON FILE | | | | | | | |
| 579899 | VELEZ ADORNO, CALIXTA | ADDRESS ON FILE | | | | | | | |
| 579900 | VELEZ AFANADOR, DAVIS | ADDRESS ON FILE | | | | | | | |
| 579901 | VELEZ AGOSTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 579902 | VELEZ AGOSTO, HOLVIN | ADDRESS ON FILE | | | | | | | |
| 579903 | VELEZ AGOSTO, HOLVIN | ADDRESS ON FILE | | | | | | | |
| 579904 | VELEZ AGOSTO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 579905 | VELEZ AGOSTO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 579906 | VELEZ AGOSTO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 579907 | VELEZ AGOSTO, SARITA | ADDRESS ON FILE | | | | | | | |
| 579908 | VELEZ AGOSTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 579909 | VELEZ AGUILA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 579910 | VELEZ AGUILAR, MILDRED J | ADDRESS ON FILE | | | | | | | |
| 579911 | VELEZ ALAMO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 579912 | VELEZ ALBARRAN, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 579913 | VELEZ ALBARRAN, RAMONITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 579914 | VELEZ ALBELO, ARCHY | ADDRESS ON FILE | | | | | | | |
| 579915 | VELEZ ALBERT, LUIS | ADDRESS ON FILE | | | | | | | |
| 579916 | VELEZ ALBERTORIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 579917 | Velez Albino, Edwinel | ADDRESS ON FILE | | | | | | | |
| 579918 | VELEZ ALBINO, EDWINEL | ADDRESS ON FILE | | | | | | | |
| 579919 | VELEZ ALBINO, JOANIE | ADDRESS ON FILE | | | | | | | |
| 579920 | VELEZ ALBINO, JOANIE | ADDRESS ON FILE | | | | | | | |
| 579921 | VELEZ ALBINO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 579922 | VELEZ ALCAIDE, MARIEN | ADDRESS ON FILE | | | | | | | |
| 579923 | VELEZ ALCAIDE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 579924 | VELEZ ALDAHONDO, TANIA | ADDRESS ON FILE | | | | | | | |
| 579925 | VELEZ ALEJANDRO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 579926 | VELEZ ALEMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 579927 | Velez Aleman, Jose H | ADDRESS ON FILE | | | | | | | |
| 579928 | VELEZ ALEMAN, NAHIR | ADDRESS ON FILE | | | | | | | |
| 579929 | VELEZ ALEMAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 579930 | VELEZ ALEMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 579931 | VELEZ ALEMANY, JOSE | ADDRESS ON FILE | | | | | | | |
| 579932 | VELEZ ALGARIN MD, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 579933 | VELEZ ALICEA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 579934 | VELEZ ALICEA, ALEXIS O | ADDRESS ON FILE | | | | | | | |
| 579935 | VELEZ ALICEA, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 579936 | VELEZ ALICEA, ANNA | ADDRESS ON FILE | | | | | | | |
| 579937 | VELEZ ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 579938 | VELEZ ALICEA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 579939 | VELEZ ALICEA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 579940 | VELEZ ALICEA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 579941 | Velez Alicea, Gilberto | ADDRESS ON FILE | | | | | | | |
| 579942 | VELEZ ALICEA, GILMARIE | ADDRESS ON FILE | | | | | | | |
| 579943 | VELEZ ALICEA, IRMA L | ADDRESS ON FILE | | | | | | | |
| 579944 | VELEZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 579946 | VELEZ ALICEA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 579947 | VELEZ ALICEA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 579948 | VELEZ ALICEA, MONICA | ADDRESS ON FILE | | | | | | | |
| 579949 | VELEZ ALICEA, MONICA M | ADDRESS ON FILE | | | | | | | |
| 579950 | VELEZ ALICEA, MORILAN | ADDRESS ON FILE | | | | | | | |
| 579951 | VELEZ ALICEA, NANCY | ADDRESS ON FILE | | | | | | | |
| 579952 | VELEZ ALICEA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 579953 | VELEZ ALICEA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 579954 | VELEZ ALICEA, YIHSRAEL Y | ADDRESS ON FILE | | | | | | | |
| 579955 | VELEZ ALICEA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 579956 | VELEZ ALMENAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 579957 | VELEZ ALMODOVAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 579958 | VELEZ ALOMAR, LUIS A | ADDRESS ON FILE | | | | | | | |
| 579959 | VELEZ ALTRECHE, JUAN | ADDRESS ON FILE | | | | | | | |
| 579960 | VELEZ ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 579961 | VELEZ ALVARADO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 579962 | VELEZ ALVARADO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 579963 | Velez Alvarez, Hector M | ADDRESS ON FILE | | | | | | | |
| 579964 | VELEZ ALVAREZ, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 579965 | VELEZ ALVAREZ, JESSYBETH | ADDRESS ON FILE | | | | | | | |
| 579966 | VELEZ ALVAREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 579967 | VELEZ ALVAREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 579968 | VELEZ ALVAREZ, JORGE E | ADDRESS ON FILE | | | | | | | |
| 579969 | VELEZ ALVAREZ, LILIAN J | ADDRESS ON FILE | | | | | | | |
| 579970 | VELEZ ALVAREZ, LIZBETH O. | ADDRESS ON FILE | | | | | | | |
| 579971 | VELEZ ALVAREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 579972 | VELEZ ALVAREZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 579973 | VELEZ ALVAREZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 579974 | VELEZ ALVAREZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 579975 | VELEZ ALVELO, EDIN | ADDRESS ON FILE | | | | | | | |
| 579976 | VELEZ ANDREW, DIMARY | ADDRESS ON FILE | | | | | | | |
| 579977 | Velez Andujar, Edwin | ADDRESS ON FILE | | | | | | | |
| 579978 | VELEZ ANDUJAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 579979 | VELEZ ANDUJAR, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 579980 | VELEZ ANDUJAR, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 579981 | VELEZ ANDUJAR, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 579982 | VELEZ ANDUJAR, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 579983 | VELEZ ANDUJAR, STEVEN | ADDRESS ON FILE | | | | | | | |
| 579984 | VELEZ ANDUJAR, WILNA N | ADDRESS ON FILE | | | | | | | |
| 579985 | VELEZ ANTONGIORGI, LUIS A | ADDRESS ON FILE | | | | | | | |
| 579986 | VELEZ ANTUNA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 579987 | VELEZ ANTUNA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 579988 | VELEZ ANTUNA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 579989 | VELEZ APONTE, JANETTE | ADDRESS ON FILE | | | | | | | |
| 579990 | VELEZ APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 579991 | VELEZ APONTE, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 579992 | VELEZ APONTE, RUTH V. | ADDRESS ON FILE | | | | | | | |
| 579994 | VELEZ APONTE, SONIA I | ADDRESS ON FILE | | | | | | | |
| 579995 | VELEZ AQUINO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 579996 | VELEZ AQUINO, NILSA | ADDRESS ON FILE | | | | | | | |
| 579997 | VELEZ ARCAY, JOSE | ADDRESS ON FILE | | | | | | | |
| 579998 | VELEZ ARCE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 579999 | VELEZ ARCE, DERRICK | ADDRESS ON FILE | | | | | | | |
| 580000 | VELEZ ARCE, ELBA E | ADDRESS ON FILE | | | | | | | |
| 580001 | VELEZ ARCE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 580002 | VÉLEZ ARCE, MIRIAM MIRTA | LIC CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960-8052 | |
| 580003 | VELEZ ARCE, ORLANDO S. | ADDRESS ON FILE | | | | | | | |
| 580004 | VELEZ ARCE, WANDA | ADDRESS ON FILE | | | | | | | |
| 580005 | VELEZ ARCE, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 580006 | VELEZ ARENAS, ANA | ADDRESS ON FILE | | | | | | | |
| 580007 | Velez Arenas, Salvador | ADDRESS ON FILE | | | | | | | |
| 580008 | VELEZ ARES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 580009 | VELEZ ARIAS, DAVID F. | ADDRESS ON FILE | | | | | | | |
| 580010 | VELEZ ARIAS, JANETTE | ADDRESS ON FILE | | | | | | | |
| 580011 | VELEZ ARIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 580012 | VELEZ ARIAS, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 579993 | VELEZ ARIAS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 580013 | VELEZ ARIAS, VILMA I | ADDRESS ON FILE | | | | | | | |
| 580014 | VÉLEZ ARNALDO, HERNÁNDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 580015 | VELEZ AROCHO, ANA L | ADDRESS ON FILE | | | | | | | |
| 580016 | VELEZ AROCHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 580017 | VELEZ AROCHO, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 580018 | VELEZ AROCHO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 580019 | Velez Arocho, Geraldo | ADDRESS ON FILE | | | | | | | |
| 580020 | VELEZ AROCHO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 580021 | VELEZ AROCHO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 580022 | VELEZ ARROYO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 580023 | VELEZ ARROYO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 580024 | Velez Arroyo, Eitown E | ADDRESS ON FILE | | | | | | | |
| 580025 | VELEZ ARROYO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 580026 | VELEZ ARROYO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 580027 | VELEZ ARROYO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 580028 | VELEZ ARROYO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 580029 | VELEZ ARROYO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 580030 | VELEZ ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |
| 580031 | VELEZ ARROYO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 580032 | VELEZ ARROYO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 580033 | VELEZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 580034 | VELEZ ARROYO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 580035 | VELEZ ARROYO, MODESTO | ADDRESS ON FILE | | | | | | | |
| 580036 | VELEZ ARROYO, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 580037 | VELEZ ARROYO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 580038 | VELEZ ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 580039 | Velez Arroyo, William A | ADDRESS ON FILE | | | | | | | |
| 580040 | VELEZ ARROYO, YARITZA N | ADDRESS ON FILE | | | | | | | |
| 580041 | VELEZ ARROYO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 580042 | VELEZ ARTEAGA MD, JENARO | ADDRESS ON FILE | | | | | | | |
| 580043 | VELEZ ARZOLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 580044 | VELEZ ARZOLA, MARISSA | ADDRESS ON FILE | | | | | | | |
| 580045 | VELEZ ATRESINO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 580046 | VELEZ ATRESINO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 580047 | Velez Augusto, Jaime R | ADDRESS ON FILE | | | | | | | |
| 580048 | VELEZ AUGUSTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 760871 | VELEZ AUTO EXTRA | HC-52 BOX 2442 | | | | GARROCHALES | PR | 00652 | |
| 760872 | VELEZ AUTO IMPORT | PMB 224 BOX 8000 | | | | ISABELA | PR | 00662 | |
| 580049 | VELEZ AUTO SERVICE | PO BOX 668 | | | | ANASCO | PR | 00610 | |
| 580050 | VELEZ AVILA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 580051 | VELEZ AVILES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 580052 | VELEZ AVILES, JOESED RAUL | ADDRESS ON FILE | | | | | | | |
| 580053 | VELEZ AVILES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 580054 | VELEZ AVILES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 580055 | VELEZ AVILES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 580056 | VELEZ AYALA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 580057 | VELEZ AYALA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 580058 | VELEZ AYALA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 580059 | VELEZ AYALA, JULIA | ADDRESS ON FILE | | | | | | | |
| 580060 | VELEZ AYALA, LESTERKIER | ADDRESS ON FILE | | | | | | | |
| 580061 | VELEZ AYALA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 580062 | Velez Ayala, Ruben E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 580064 | VELEZ BABILONIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 580065 | VELEZ BADILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 580066 | VELEZ BADILLO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 580067 | VELEZ BADILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 580068 | VELEZ BADILLO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 580069 | VELEZ BADILLO, JESSICAMIR | ADDRESS ON FILE | | | | | | | |
| 580070 | VELEZ BADILLO, MARIO | ADDRESS ON FILE | | | | | | | |
| 580071 | VELEZ BADILLO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 580072 | VELEZ BAERGA, ANA | ADDRESS ON FILE | | | | | | | |
| 580073 | VELEZ BAERGA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 580074 | VELEZ BAERGA, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 580075 | VELEZ BAERGA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 580076 | VELEZ BAEZ, ABDON A | ADDRESS ON FILE | | | | | | | |
| 580077 | VELEZ BAEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 580078 | Velez Baez, Duhamel A | ADDRESS ON FILE | | | | | | | |
| 580079 | VELEZ BAEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 580080 | VELEZ BAEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 580081 | VELEZ BAEZ, EORY | ADDRESS ON FILE | | | | | | | |
| 580082 | VELEZ BAEZ, ERIC N | ADDRESS ON FILE | | | | | | | |
| 580083 | VELEZ BAEZ, ERIC N. | ADDRESS ON FILE | | | | | | | |
| 580084 | VELEZ BAEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 580085 | VELEZ BAEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 580086 | VELEZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 580087 | VELEZ BAEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 580088 | VELEZ BAEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 580089 | VELEZ BAEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 580090 | VELEZ BAEZ, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 580091 | VELEZ BALLESTER, JUDITH | ADDRESS ON FILE | | | | | | | |
| 580092 | VELEZ BARBEITO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 580093 | VELEZ BARBOSA, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 580094 | VELEZ BARBOSA, WILSON | ADDRESS ON FILE | | | | | | | |
| 580095 | VELEZ BAREA, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 580096 | VELEZ BARRADAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 580097 | VELEZ BARRETO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 580098 | VELEZ BARRETO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 580099 | VELEZ BARRETO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 580100 | VELEZ BARRETO, NANCY | ADDRESS ON FILE | | | | | | | |
| 580101 | VELEZ BARRETO, RAUL | ADDRESS ON FILE | | | | | | | |
| 580102 | VELEZ BARTOLOMEI, VICTOR | ADDRESS ON FILE | | | | | | | |
| 580103 | VELEZ BARTOMEI, JOSE G | ADDRESS ON FILE | | | | | | | |
| 580104 | VELEZ BATTISTINI, YADIR H | ADDRESS ON FILE | | | | | | | |
| 580105 | VELEZ BAUZA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 580106 | VELEZ BAYRON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 580107 | VELEZ BELTRAN, DORIS | ADDRESS ON FILE | | | | | | | |
| 580108 | VELEZ BELTRAN, JUAN A | ADDRESS ON FILE | | | | | | | |
| 580109 | VELEZ BELTRAN, MARIE I. | ADDRESS ON FILE | | | | | | | |
| 580110 | VELEZ BELTRAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 580111 | VELEZ BENITEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 580112 | VELEZ BERDECIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 580113 | VELEZ BERDECIA, CARMEN L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 580114 | VELEZ BERGOLLO, GRICELLE | ADDRESS ON FILE | | | | | | | |
| 580115 | VELEZ BERMUDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 580116 | VELEZ BERMUDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 580117 | VELEZ BERMUDEZ, JACKELIN | ADDRESS ON FILE | | | | | | | |
| 580118 | VELEZ BERMUDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 580119 | VELEZ BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 580120 | VELEZ BERMUDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 580121 | VELEZ BERNARD, EDWARD | ADDRESS ON FILE | | | | | | | |
| 580122 | VELEZ BERNARD, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 580123 | Velez Bernard, Richard | ADDRESS ON FILE | | | | | | | |
| 580124 | VELEZ BERNARD, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| 580125 | VELEZ BERRIOS, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 580126 | VELEZ BERRIOS, IRIS E | ADDRESS ON FILE | | | | | | | |
| 580127 | VELEZ BERRIOS, JOSE O | ADDRESS ON FILE | | | | | | | |
| 580128 | VELEZ BERRIOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 580129 | VELEZ BETANCOURT, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 580130 | VELEZ BETANCOURT, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 580131 | VELEZ BIANCHI, OLGA E | ADDRESS ON FILE | | | | | | | |
| 580132 | VELEZ BLANCO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 580133 | VELEZ BLAY, PABLO | ADDRESS ON FILE | | | | | | | |
| 580134 | Velez Blay, Pablo J | ADDRESS ON FILE | | | | | | | |
| 580135 | VELEZ BOADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 580136 | VELEZ BOADA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 580137 | VELEZ BOADA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 580138 | VELEZ BOBE, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 580139 | VELEZ BONANO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 580140 | VELEZ BONET, DALLY | ADDRESS ON FILE | | | | | | | |
| 580141 | VELEZ BONET, DALLY | ADDRESS ON FILE | | | | | | | |
| 580142 | VELEZ BONET, ERICKA | ADDRESS ON FILE | | | | | | | |
| 580143 | VELEZ BONET, HECTOR | ADDRESS ON FILE | | | | | | | |
| 580144 | VELEZ BONILLA, ALBA I | ADDRESS ON FILE | | | | | | | |
| 580145 | VELEZ BONILLA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 580146 | VELEZ BONILLA, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 580147 | VELEZ BONILLA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 580148 | VELEZ BONILLA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 580149 | VELEZ BONILLA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 580150 | VELEZ BONILLA, JOSE C | ADDRESS ON FILE | | | | | | | |
| 580151 | VELEZ BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 580152 | VELEZ BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 580153 | VELEZ BONILLA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 580154 | VELEZ BONILLA, MARTA E | ADDRESS ON FILE | | | | | | | |
| 580155 | VELEZ BONILLA, MARTA E | ADDRESS ON FILE | | | | | | | |
| 580156 | VELEZ BONILLA, MONICA | ADDRESS ON FILE | | | | | | | |
| 580157 | VELEZ BONILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 580159 | VELEZ BORGES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 580160 | VELEZ BORRAS MD, JESUS | ADDRESS ON FILE | | | | | | | |
| 580161 | VELEZ BORRAS, CARMEN RITA | ADDRESS ON FILE | | | | | | | |
| 580162 | VELEZ BORRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 580163 | Velez Borrero, Luis D | ADDRESS ON FILE | | | | | | | |
| 580164 | VELEZ BORRERO, WILMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 580165 | VELEZ BOSCH, CARMEN | ADDRESS ON FILE | | | | | | | |
| 580166 | VELEZ BRACERO, GERA A | ADDRESS ON FILE | | | | | | | |
| 580167 | VELEZ BRACERO, MELANIA | ADDRESS ON FILE | | | | | | | |
| 580168 | VELEZ BRAVO, YVONNE | ADDRESS ON FILE | | | | | | | |
| 580169 | VELEZ BRIGANTTI, KEVIN | ADDRESS ON FILE | | | | | | | |
| 580170 | VELEZ BRITO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 580171 | Velez Bruno, Miguel | ADDRESS ON FILE | | | | | | | |
| 580172 | VELEZ BURGOS, DORA H | ADDRESS ON FILE | | | | | | | |
| 580173 | VELEZ BURGOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 580174 | Velez Burgos, Jesse | ADDRESS ON FILE | | | | | | | |
| 580175 | VELEZ BURGOS, JOEY | ADDRESS ON FILE | | | | | | | |
| 580176 | Velez Burgos, Jose A | ADDRESS ON FILE | | | | | | | |
| 580177 | VELEZ BURGOS, LESLIEC. | ADDRESS ON FILE | | | | | | | |
| 580178 | VELEZ BURGOS, LINDA I. | ADDRESS ON FILE | | | | | | | |
| 580179 | VELEZ BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 580180 | VELEZ BURGOS, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 580181 | VELEZ BURGOS, OLVIN | ADDRESS ON FILE | | | | | | | |
| 580182 | Velez Burgos, Victor M | ADDRESS ON FILE | | | | | | | |
| 580183 | VELEZ BURR, AMBER | ADDRESS ON FILE | | | | | | | |
| 580184 | VELEZ BURR, AMBER L. | ADDRESS ON FILE | | | | | | | |
| 580185 | VELEZ BUS LINE | 68 CALLE LA TROCHA FINAL | | | | YAUCO | PR | 00698 | |
| 771267 | VELEZ BUS LINE | 68 CALLE LA TROCHA FINAL | | | | YAUCO | PR | 00698 | |
| 580186 | VELEZ BUTLER, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 580187 | VELEZ CABA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 580188 | VELEZ CABAN, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 580189 | VELEZ CABAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 580190 | VELEZ CABANAS, ANA | ADDRESS ON FILE | | | | | | | |
| 580191 | Velez Cabanas, Jose F | ADDRESS ON FILE | | | | | | | |
| 580192 | VELEZ CABRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 580193 | Velez Cabrera, Mayra | ADDRESS ON FILE | | | | | | | |
| 580194 | VELEZ CABRERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 580195 | VELEZ CACHO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 580196 | VELEZ CACHO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 580197 | VELEZ CAJIGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 580198 | VELEZ CALDER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 580199 | VELEZ CALDERON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 580200 | VELEZ CALDERON, CECILIA | ADDRESS ON FILE | | | | | | | |
| 580201 | VELEZ CALDERON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 580202 | VELEZ CALDERON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 580203 | VELEZ CALDERON, JANET | ADDRESS ON FILE | | | | | | | |
| 580204 | VELEZ CALDERON, JANET | ADDRESS ON FILE | | | | | | | |
| 580205 | VELEZ CALDERON, JANET | ADDRESS ON FILE | | | | | | | |
| 580206 | Velez Calderon, Luis | ADDRESS ON FILE | | | | | | | |
| 580207 | VELEZ CALDERON, LUIS V. | ADDRESS ON FILE | | | | | | | |
| 580208 | VELEZ CALDERON, MARIA SOFIA | ADDRESS ON FILE | | | | | | | |
| 580209 | VELEZ CALDERON, NEFTALI J | ADDRESS ON FILE | | | | | | | |
| 580210 | VELEZ CALDERON, RAFAEL H. | ADDRESS ON FILE | | | | | | | |
| 580211 | VELEZ CALIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 580212 | VELEZ CALZADA, EVA | ADDRESS ON FILE | | | | | | | |
| 580213 | VELEZ CAMACHO, ARLENE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 580214 | VELEZ CAMACHO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 580215 | VELEZ CAMACHO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 580216 | VELEZ CAMACHO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 580217 | VELEZ CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 580218 | VELEZ CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 580219 | VELEZ CAMACHO, MONICA | ADDRESS ON FILE | | | | | | | |
| 580220 | VELEZ CAMACHO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 580221 | VELEZ CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 580222 | VELEZ CAMARENO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 580223 | VELEZ CAMPOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 580224 | VELEZ CANABAL, ELBA | ADDRESS ON FILE | | | | | | | |
| 580225 | VELEZ CANALES, A. THERESA | ADDRESS ON FILE | | | | | | | |
| 580226 | VELEZ CANALES, BASILIO | ADDRESS ON FILE | | | | | | | |
| 580229 | Velez Cancel, Agustin A | ADDRESS ON FILE | | | | | | | |
| 580230 | Velez Cancel, Edison | ADDRESS ON FILE | | | | | | | |
| 580231 | VELEZ CANCEL, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 580232 | VELEZ CANCEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 580233 | VELEZ CANCEL, NEDRY | ADDRESS ON FILE | | | | | | | |
| 580234 | VELEZ CANCEL, NORMAN | ADDRESS ON FILE | | | | | | | |
| 580235 | VELEZ CANCEL, RAMONA | ADDRESS ON FILE | | | | | | | |
| 580236 | VELEZ CANCEL, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 580237 | VELEZ CANDELARIA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 580238 | VELEZ CANDELARIA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 580239 | VELEZ CANDELARIO, ADAN | ADDRESS ON FILE | | | | | | | |
| 580240 | VELEZ CANDELARIO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 580241 | VELEZ CANDELARIO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 580242 | VELEZ CANDELARIO, CESAR A | ADDRESS ON FILE | | | | | | | |
| 580243 | VELEZ CANDELARIO, ELISA | ADDRESS ON FILE | | | | | | | |
| 580244 | VELEZ CANDELARIO, HARRY | ADDRESS ON FILE | | | | | | | |
| 580245 | VELEZ CANDELARIO, HARRY | ADDRESS ON FILE | | | | | | | |
| 580246 | VELEZ CANDELARIO, MARIA F | ADDRESS ON FILE | | | | | | | |
| 580247 | VELEZ CANDELARIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 580248 | VELEZ CANDELARIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 580249 | VELEZ CANDELARIO, WILSON | ADDRESS ON FILE | | | | | | | |
| 580250 | VELEZ CANTRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 580251 | VELEZ CAQUIAS, YVONNE | ADDRESS ON FILE | | | | | | | |
| 580252 | VELEZ CARABALLO, ANA | ADDRESS ON FILE | | | | | | | |
| 580253 | VELEZ CARABALLO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 580254 | VELEZ CARABALLO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 580255 | VELEZ CARABALLO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 580256 | VELEZ CARABALLO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 580257 | VELEZ CARABALLO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 580258 | VELEZ CARABALLO, IVAN | ADDRESS ON FILE | | | | | | | |
| 580259 | VELEZ CARABALLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 580260 | VELEZ CARABALLO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 580261 | VELEZ CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 580262 | VELEZ CARABALLO, JOSE N | ADDRESS ON FILE | | | | | | | |
| 580263 | Velez Caraballo, Maria Elena | ADDRESS ON FILE | | | | | | | |
| 580264 | VELEZ CARABALLO, MARYLUZ | ADDRESS ON FILE | | | | | | | |
| 580265 | VELEZ CARABALLO, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 580266 | Velez Caraballo, William A. | ADDRESS ON FILE | | | | | | | |
| 580267 | VELEZ CARDEC, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 580268 | VELEZ CARDONA, AIDA | ADDRESS ON FILE | | | | | | | |
| 580269 | Velez Cardona, Aida M | ADDRESS ON FILE | | | | | | | |
| 580270 | VELEZ CARDONA, AIXADEL | ADDRESS ON FILE | | | | | | | |
| 580271 | VELEZ CARDONA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 580272 | VELEZ CARDONA, DAIHANA | ADDRESS ON FILE | | | | | | | |
| 580273 | VELEZ CARDONA, EVA I. | ADDRESS ON FILE | | | | | | | |
| 580274 | VELEZ CARDONA, EVELISA | ADDRESS ON FILE | | | | | | | |
| 580275 | VELEZ CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 580276 | Velez Cardona, Jose A | ADDRESS ON FILE | | | | | | | |
| 580277 | VELEZ CARDONA, LAURA A. | ADDRESS ON FILE | | | | | | | |
| 580278 | VELEZ CARDONA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 580279 | Velez Cardona, Salvador | ADDRESS ON FILE | | | | | | | |
| 580280 | VELEZ CARDONA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 580281 | VELEZ CARDONA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 580282 | VELEZ CARDONA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 580283 | VELEZ CARLO, KARELY M | ADDRESS ON FILE | | | | | | | |
| 580284 | VELEZ CARLO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 580285 | VELEZ CARMONA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 580286 | VELEZ CARRASQUIILLO, IVAN | ADDRESS ON FILE | | | | | | | |
| 580287 | VELEZ CARRASQUILLO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 580288 | VELEZ CARRASQUILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 580289 | Velez Carrasquillo, Deborah A | ADDRESS ON FILE | | | | | | | |
| 580290 | VELEZ CARRASQUILLO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 580291 | VELEZ CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 580292 | VELEZ CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 580293 | VELEZ CARRASQUILLO, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 580294 | VELEZ CARRASQUILLO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 580295 | VELEZ CARRERO, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 580296 | VELEZ CARRILLO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 580297 | VELEZ CARRION, EDWIN | ADDRESS ON FILE | | | | | | | |
| 580298 | Velez Carrion, Jorge I | ADDRESS ON FILE | | | | | | | |
| 580299 | Velez Carrion, Julie R | ADDRESS ON FILE | | | | | | | |
| 580300 | VELEZ CARRION, VICTOR | ADDRESS ON FILE | | | | | | | |
| 580301 | VELEZ CARRION, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 580302 | VELEZ CASANOVA, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 580303 | VELEZ CASANOVA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 580304 | VELEZ CASIANO, DORIS | ADDRESS ON FILE | | | | | | | |
| 580305 | VELEZ CASIANO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 580306 | VELEZ CASIANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 580307 | VELEZ CASTILLO, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 580308 | VELEZ CASTILLO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 580309 | VELEZ CASTILLO, JOAN | ADDRESS ON FILE | | | | | | | |
| 580310 | VELEZ CASTILLO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 580311 | VELEZ CASTILLO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 580312 | VELEZ CASTILLO, SHARON | ADDRESS ON FILE | | | | | | | |
| 580313 | VELEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 580314 | VELEZ CASTRO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 580315 | VELEZ CASTRO, EGUY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 580316 | VELEZ CASTRO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 580317 | VELEZ CASTRO, EULALIA | ADDRESS ON FILE | | | | | | | |
| 580318 | VELEZ CASTRO, JAIME | ADDRESS ON FILE | | | | | | | |
| 580319 | VELEZ CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 580320 | VELEZ CASTRO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 580321 | VELEZ CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 580322 | VELEZ CASTRO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 580323 | VELEZ CASTRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 580324 | VELEZ CASTRO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 580325 | VELEZ CASTRO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 580326 | VELEZ CASTRO, NAYDA A | ADDRESS ON FILE | | | | | | | |
| 580327 | VELEZ CASTRO, NAYDA A | ADDRESS ON FILE | | | | | | | |
| 580328 | VELEZ CASTRO, NORAYDEE | ADDRESS ON FILE | | | | | | | |
| 580329 | VELEZ CASTRO, RAMON | ADDRESS ON FILE | | | | | | | |
| 580331 | VELEZ CASTRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 580332 | VELEZ CASTRO, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 580333 | VELEZ CASTRO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 580334 | VELEZ CASTRO, YANITZA | ADDRESS ON FILE | | | | | | | |
| 580335 | VELEZ CASTRO, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 580336 | VELEZ CEPEDA, DIANA | ADDRESS ON FILE | | | | | | | |
| 580337 | VELEZ CEPEDA, DIANA | ADDRESS ON FILE | | | | | | | |
| 580338 | Velez Cervantes, Douglas | ADDRESS ON FILE | | | | | | | |
| 580339 | Velez Cervantes, Ramon A | ADDRESS ON FILE | | | | | | | |
| 580340 | Velez Cervantes, Ranfi | ADDRESS ON FILE | | | | | | | |
| 580341 | VELEZ CHETRANGOLO, ODRA Y | ADDRESS ON FILE | | | | | | | |
| 580342 | VELEZ CHEVERE, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 580343 | VELEZ CHEVEREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 580344 | VELEZ CHICO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 580345 | VELEZ CINTRON, BERNICE E. | ADDRESS ON FILE | | | | | | | |
| 580346 | VELEZ CINTRON, EDNA I | ADDRESS ON FILE | | | | | | | |
| 580347 | VELEZ CINTRON, JENNY | ADDRESS ON FILE | | | | | | | |
| 580348 | VELEZ CINTRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 580349 | VELEZ CIURO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 580350 | VELEZ CIURO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 580351 | VELEZ CLASS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 580352 | Velez Class, Carlos I | ADDRESS ON FILE | | | | | | | |
| 580353 | VELEZ CLASS, JARITZA | ADDRESS ON FILE | | | | | | | |
| 580354 | Velez Class, Luis A. | ADDRESS ON FILE | | | | | | | |
| 580355 | VELEZ CLASS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 580356 | VELEZ CLAUDIO, DENNISSE M | ADDRESS ON FILE | | | | | | | |
| 580357 | VELEZ CLAUDIO, HILDA | ADDRESS ON FILE | | | | | | | |
| 580358 | VELEZ CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 580359 | VELEZ CLAUDIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 580360 | VELEZ CLAVIJO, CRUZ A | ADDRESS ON FILE | | | | | | | |
| 580361 | VELEZ CLAVIJO, SYLVIA S | ADDRESS ON FILE | | | | | | | |
| 580362 | VELEZ CLEMENTE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 580363 | VELEZ COCEPCION, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 580364 | VELEZ COLLADO, BORGES | ADDRESS ON FILE | | | | | | | |
| 580365 | VELEZ COLLADO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 580330 | Velez Collazo, Angel G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 580366 | VELEZ COLLAZO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 580367 | VELEZ COLLAZO, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 580368 | VELEZ COLLAZO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 580369 | Velez Collazo, Jose | ADDRESS ON FILE | | | | | | | |
| 580370 | VELEZ COLLAZO, KATIRIA L | ADDRESS ON FILE | | | | | | | |
| 580371 | VELEZ COLLAZO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 580372 | Velez Collazo, Maria I. | ADDRESS ON FILE | | | | | | | |
| 580373 | VELEZ COLLAZO, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 580374 | VELEZ COLLAZO, NILDA | ADDRESS ON FILE | | | | | | | |
| 580375 | Velez Collazo, Sigmarie | ADDRESS ON FILE | | | | | | | |
| 580376 | VELEZ COLLAZO, WILSON | ADDRESS ON FILE | | | | | | | |
| 580377 | Velez Collazo, Zuleyma | ADDRESS ON FILE | | | | | | | |
| 580378 | VELEZ COLLAZO, ZULEYMA | ADDRESS ON FILE | | | | | | | |
| 580379 | VELEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 580380 | VELEZ COLON, DAISY | ADDRESS ON FILE | | | | | | | |
| 580381 | VELEZ COLON, DAYANA | ADDRESS ON FILE | | | | | | | |
| 580382 | VELEZ COLON, EDIVIA M | ADDRESS ON FILE | | | | | | | |
| 580383 | VELEZ COLON, EDVIN O | ADDRESS ON FILE | | | | | | | |
| 580384 | VELEZ COLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 580385 | VELEZ COLON, GISELA | ADDRESS ON FILE | | | | | | | |
| 580386 | VELEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 580387 | VELEZ COLON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 580388 | VELEZ COLON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 580389 | VELEZ COLON, JANET | ADDRESS ON FILE | | | | | | | |
| 580390 | VELEZ COLON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 580391 | VELEZ COLON, JENIFFER M. | ADDRESS ON FILE | | | | | | | |
| 580392 | VELEZ COLON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 580393 | VELEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 580394 | VELEZ COLON, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| 580395 | Velez Colon, Jose R | ADDRESS ON FILE | | | | | | | |
| 580396 | VELEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 580397 | VELEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 580398 | VELEZ COLON, JUAN C | ADDRESS ON FILE | | | | | | | |
| 580399 | VELEZ COLON, KAREN | ADDRESS ON FILE | | | | | | | |
| 580400 | VELEZ COLON, LAURA | ADDRESS ON FILE | | | | | | | |
| 580401 | VELEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 580402 | VELEZ COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 580403 | VELEZ COLON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 580404 | VELEZ COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 580405 | VELEZ COLON, MARILYN DEL C. | ADDRESS ON FILE | | | | | | | |
| 580406 | VELEZ COLON, MARIO R | ADDRESS ON FILE | | | | | | | |
| 580407 | VELEZ COLON, MARNIE | ADDRESS ON FILE | | | | | | | |
| 580408 | VELEZ COLON, MITZABELISCH | ADDRESS ON FILE | | | | | | | |
| 580409 | Velez Colon, Myrna | ADDRESS ON FILE | | | | | | | |
| 580410 | VELEZ COLON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 580411 | VELEZ COLON, NAYDA F. | ADDRESS ON FILE | | | | | | | |
| 580412 | VELEZ COLON, NAYDA F. | ADDRESS ON FILE | | | | | | | |
| 580413 | VELEZ COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 580414 | VELEZ COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 580415 | VELEZ COLON, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 580416 | VELEZ COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 580417 | VELEZ COLON, ULISES | ADDRESS ON FILE | | | | | | | |
| 580418 | VELEZ COLON, VIVIAN L. | ADDRESS ON FILE | | | | | | | |
| 580419 | VELEZ COLON, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 580420 | VELEZ COLON, ZAIMARA | ADDRESS ON FILE | | | | | | | |
| 760873 | VELEZ COMMERCIAL | PO BOX 463 | | | | MAYAGUEZ | PR | 00681 | |
| 580421 | VELEZ COMMERCIAL INC | PO BOX 7506 | | | | PONCE | PR | 00732 | |
| 580422 | VELEZ COMPUTER SYSTEM | 1353 ESTRELLA ST | | | | SANTURCE | PR | 00907 | |
| 760874 | VELEZ COMPUTER SYSTEMS | 1353 CALLE ESTRELLA | | | | SAN JUAN | PR | 00907 | |
| 760875 | VELEZ COMPUTER SYSTEMS | PO BOX 191734 | | | | SAN JUAN | PR | 00919 | |
| 580423 | VELEZ CONCEPCION, ELIUT | ADDRESS ON FILE | | | | | | | |
| 580424 | VELEZ CONCEPCION, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 580425 | VELEZ CONCEPCION, MARIA T | ADDRESS ON FILE | | | | | | | |
| 580426 | VELEZ CONCEPCION, NAYDA | ADDRESS ON FILE | | | | | | | |
| 580427 | VELEZ CONCEPCION, NELSON J. | ADDRESS ON FILE | | | | | | | |
| 580428 | VELEZ CONCEPCION, NITZA | ADDRESS ON FILE | | | | | | | |
| 580429 | VELEZ CONDE, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 580430 | VELEZ CONDE, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 580431 | VELEZ CORCINO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 580432 | Velez Cordero, Ana E | ADDRESS ON FILE | | | | | | | |
| 580433 | Velez Cordero, Angel L | ADDRESS ON FILE | | | | | | | |
| 580434 | Velez Cordero, Carlos A | ADDRESS ON FILE | | | | | | | |
| 580435 | VELEZ CORDERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 580436 | VELEZ CORDERO, HELLEN | ADDRESS ON FILE | | | | | | | |
| 580437 | Velez Cordero, Israel | ADDRESS ON FILE | | | | | | | |
| 580438 | VELEZ CORDERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 580439 | VELEZ CORDERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 580440 | VELEZ CORDERO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 580441 | VELEZ CORDERO, MAGALI | ADDRESS ON FILE | | | | | | | |
| 580442 | VELEZ CORDERO, MARICELY | ADDRESS ON FILE | | | | | | | |
| 580443 | VELEZ CORDERO, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| 580444 | VELEZ COREANO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 580445 | Velez Coreano, Miguel A | ADDRESS ON FILE | | | | | | | |
| 580446 | VELEZ CORIANO, JANET | ADDRESS ON FILE | | | | | | | |
| 580447 | VELEZ CORIANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 580448 | VELEZ CORIANO, SOPHY | ADDRESS ON FILE | | | | | | | |
| 580449 | VELEZ CORNIER, MARTA | ADDRESS ON FILE | | | | | | | |
| 580450 | VELEZ CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 580451 | VELEZ CORREA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 580452 | VELEZ CORREA, EDGAR R | ADDRESS ON FILE | | | | | | | |
| 580453 | VELEZ CORREA, EULALIA | ADDRESS ON FILE | | | | | | | |
| 580454 | VELEZ CORREA, ISABEL M. | ADDRESS ON FILE | | | | | | | |
| 580455 | Velez Correa, Julio J | ADDRESS ON FILE | | | | | | | |
| 580456 | VELEZ CORREA, LAURA | ADDRESS ON FILE | | | | | | | |
| 580457 | VELEZ CORREA, ROSA | ADDRESS ON FILE | | | | | | | |
| 580458 | VELEZ CORREA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 580459 | VELEZ CORTES MD, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 580460 | VELEZ CORTES, ALEX | ADDRESS ON FILE | | | | | | | |
| 580461 | VELEZ CORTES, ALEX | ADDRESS ON FILE | | | | | | | |
| 580462 | VELEZ CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 580463 | VELEZ CORTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 580464 | VELEZ CORTES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 580465 | VELEZ CORTES, ILDA R | ADDRESS ON FILE | | | | | | | |
| 580466 | Velez Cortes, Juan L | ADDRESS ON FILE | | | | | | | |
| 580467 | VELEZ CORTES, LOCKSLEY | ADDRESS ON FILE | | | | | | | |
| 580468 | VELEZ CORTES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 580469 | Velez Cortes, Neftali | ADDRESS ON FILE | | | | | | | |
| 580470 | VELEZ CORTES, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 580471 | VELEZ CORTEZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 580472 | VELEZ CORTEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 580473 | VELEZ COSME, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| 580474 | VELEZ COSME, MARCOS | ADDRESS ON FILE | | | | | | | |
| 580475 | VELEZ COSME, MARIA | ADDRESS ON FILE | | | | | | | |
| 580476 | VELEZ COSME, MYRNA | ADDRESS ON FILE | | | | | | | |
| 580477 | VELEZ COSS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 580478 | VELEZ COSTA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 580479 | VELEZ COTTE, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 580480 | VELEZ COTTO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 580481 | VELEZ COTTO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 580482 | VELEZ COTTO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 580483 | VELEZ COURT, JUAN | ADDRESS ON FILE | | | | | | | |
| 580484 | VELEZ COURT, JUAN | ADDRESS ON FILE | | | | | | | |
| 580485 | VELEZ CQRREA, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| 580486 | VELEZ CRESPO, ADA C | ADDRESS ON FILE | | | | | | | |
| 580487 | VELEZ CRESPO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 580488 | VELEZ CRESPO, ELSA | ADDRESS ON FILE | | | | | | | |
| 580489 | VELEZ CRESPO, FELIX | ADDRESS ON FILE | | | | | | | |
| 580490 | VELEZ CRESPO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 580491 | VELEZ CRESPO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 580492 | VELEZ CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |
| 580493 | Velez Crespo, Luis A | ADDRESS ON FILE | | | | | | | |
| 580494 | VELEZ CRESPO, MARIA | ADDRESS ON FILE | | | | | | | |
| 580495 | VELEZ CRESPO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 580496 | VELEZ CRESPO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 580497 | VELEZ CRESPO, RENE | ADDRESS ON FILE | | | | | | | |
| 580498 | VELEZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 580499 | Velez Cruz, Andres | ADDRESS ON FILE | | | | | | | |
| 580500 | VELEZ CRUZ, ANGELES M | ADDRESS ON FILE | | | | | | | |
| 580501 | Velez Cruz, Anibal | ADDRESS ON FILE | | | | | | | |
| 580502 | Velez Cruz, Aracelio | ADDRESS ON FILE | | | | | | | |
| 580503 | Velez Cruz, Axel J | ADDRESS ON FILE | | | | | | | |
| 580504 | VELEZ CRUZ, CARLOS A. | LCDA. MARANGELY GONZÁLEZ GONZÁLEZ | PO BOX 675 | | | UTUADO | PR | 00641 | |
| 580505 | Velez Cruz, Carlos Alberto | ADDRESS ON FILE | | | | | | | |
| 580506 | Velez Cruz, Carlos F | ADDRESS ON FILE | | | | | | | |
| 580507 | VELEZ CRUZ, CECILIA J. | ADDRESS ON FILE | | | | | | | |
| 580508 | VELEZ CRUZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 580509 | VELEZ CRUZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 580510 | VELEZ CRUZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 580511 | VELEZ CRUZ, EDISON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 580512 | VELEZ CRUZ, EDNA D | ADDRESS ON FILE | | | | | | | |
| 580513 | VELEZ CRUZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 580514 | VELEZ CRUZ, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 580515 | VELEZ CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 580516 | VELEZ CRUZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 580517 | VELEZ CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 580518 | VELEZ CRUZ, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 580519 | VELEZ CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 580520 | VELEZ CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 580521 | VELEZ CRUZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 580522 | VELEZ CRUZ, IDALMY | ADDRESS ON FILE | | | | | | | |
| 580523 | VELEZ CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 580524 | VELEZ CRUZ, IVELSY | ADDRESS ON FILE | | | | | | | |
| 580525 | VELEZ CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 580526 | VELEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 580527 | VELEZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 580528 | VELEZ CRUZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 580529 | VELEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 580530 | VELEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 580531 | VELEZ CRUZ, LEISA | ADDRESS ON FILE | | | | | | | |
| 580532 | VELEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 580533 | VELEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 580534 | VELEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 580535 | VELEZ CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 580536 | VELEZ CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 580537 | VELEZ CRUZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 580538 | VELEZ CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 580539 | VELEZ CRUZ, NIZA I | ADDRESS ON FILE | | | | | | | |
| 580540 | Velez Cruz, Norma I | ADDRESS ON FILE | | | | | | | |
| 580541 | VELEZ CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 580542 | VELEZ CRUZ, PILAR DEL R | ADDRESS ON FILE | | | | | | | |
| 580543 | VELEZ CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 580544 | VELEZ CRUZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 580545 | VELEZ CRUZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 580546 | VELEZ CRUZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 580547 | VELEZ CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 580548 | VELEZ CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 580549 | VELEZ CRUZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 580550 | VELEZ CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 580551 | VELEZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 580552 | VELEZ CRUZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 580553 | VELEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 580554 | VELEZ CRUZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 580555 | VELEZ CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 580556 | VELEZ CRUZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 580557 | VELEZ CUADRADO, GILBERT | ADDRESS ON FILE | | | | | | | |
| 580558 | Velez Cuba, Jose | ADDRESS ON FILE | | | | | | | |
| 580559 | VELEZ CUBERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 580560 | VELEZ CUBERO, TANAIRI | ADDRESS ON FILE | | | | | | | |
| 580561 | VELEZ CUEBAS, ARLYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 580562 | VELEZ CUEBAS, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 580563 | VELEZ CUEVAS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 580564 | VELEZ CUEVAS, ELIDA E | ADDRESS ON FILE | | | | | | | |
| 580565 | VELEZ CUEVAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 580566 | VELEZ CUEVAS, MARIELA | ADDRESS ON FILE | | | | | | | |
| 580567 | VELEZ CUEVAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 580568 | VELEZ CUEVAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 580569 | VELEZ CUMBA, FABIOLA M. | ADDRESS ON FILE | | | | | | | |
| 580570 | VELEZ CURBELO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 580571 | VELEZ CUSTODIO, MILADYS | ADDRESS ON FILE | | | | | | | |
| 580572 | VELEZ DAMIANI, SONNY L | ADDRESS ON FILE | | | | | | | |
| 580573 | VELEZ DASTA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 580574 | VELEZ DAVILA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 580575 | VELEZ DAVILA, ILIA | ADDRESS ON FILE | | | | | | | |
| 580576 | VELEZ DAVILA, ITZAMARIE | ADDRESS ON FILE | | | | | | | |
| 580577 | VELEZ DAVILA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 580578 | VELEZ DAVILA, SONETCHKA | ADDRESS ON FILE | | | | | | | |
| 580579 | VELEZ DAVILA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 580580 | VELEZ DE ARMAS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 580581 | VELEZ DE ARROYO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 580582 | VELEZ DE CORDERO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 580583 | VELEZ DE GRACIA, AUREA | ADDRESS ON FILE | | | | | | | |
| 580584 | VELEZ DE GRACIA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 580585 | VELEZ DE JESUS MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 580586 | VELEZ DE JESUS, ANA | ADDRESS ON FILE | | | | | | | |
| 580587 | VELEZ DE JESUS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 580588 | VELEZ DE JESUS, ENELIDA | ADDRESS ON FILE | | | | | | | |
| 580589 | VELEZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 580590 | VELEZ DE JESUS, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 580591 | VELEZ DE JESUS, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 580592 | VELEZ DE JESUS, KRISTY | ADDRESS ON FILE | | | | | | | |
| 580593 | VELEZ DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 580594 | VELEZ DE JESUS, THELMA B | ADDRESS ON FILE | | | | | | | |
| 580595 | VELEZ DE LA ROSA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 580596 | VELEZ DE LA ROSA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 580597 | VELEZ DE LA ROSA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 580598 | Velez De La Torre, Emilio | ADDRESS ON FILE | | | | | | | |
| 580599 | VELEZ DE LEON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 580600 | VELEZ DE LEON, ELSA | ADDRESS ON FILE | | | | | | | |
| 580601 | VELEZ DE LEON, ELSA | ADDRESS ON FILE | | | | | | | |
| 580602 | VELEZ DE LEON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 580603 | VELEZ DE LEON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 580604 | VELEZ DE LEON, MIRNA | ADDRESS ON FILE | | | | | | | |
| 580605 | VELEZ DE PADUA, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 580606 | VELEZ DE PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 580607 | VELEZ DE PEREZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 580608 | VELEZ DE RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| 580609 | VELEZ DEL CASTILLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 580610 | VELEZ DEL RIO, AIDA | ADDRESS ON FILE | | | | | | | |
| 580611 | VELEZ DEL RIO, LUIS O | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 580612 | VELEZ DEL TORO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 580613 | VELEZ DEL TORO, SILVANO | ADDRESS ON FILE | | | | | | | |
| 580614 | Velez Del Valle, Letty | ADDRESS ON FILE | | | | | | | |
| 580615 | VÉLEZ DELGADO CARLOS (AGTE.) Y/O 5 (AGTE. JOSÉ HDEZ PÉREZ, AGTE. ELIEZER RUIZ QUIÑONES, SGTO. RAFAEL RDZ., SGTO. LUIS A. TORRES VIDRÓ Y TNTE. JAIME M. COLÓM RODRÍGUEZ) | LCDO. PETER JOHN PORRATA | CAPITAL CENTER BUILDING | SOUTH TOWER SUITE 602 | 239 AVE. ARTERIAL HOSTOS | SAN JUAN | PR | 00918-1476 | |
| 580616 | VELEZ DELGADO, ADALI | ADDRESS ON FILE | | | | | | | |
| 580617 | Velez Delgado, Carlos | ADDRESS ON FILE | | | | | | | |
| 580618 | VELEZ DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 580619 | VELEZ DELGADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 580620 | VELEZ DELGADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 580621 | VELEZ DELGADO, JACIMARY | ADDRESS ON FILE | | | | | | | |
| 580622 | VELEZ DELGADO, JANISSE | ADDRESS ON FILE | | | | | | | |
| 580623 | VELEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 580624 | VELEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 580625 | VELEZ DELGADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 580626 | VELEZ DELGADO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 580627 | VELEZ DELGADO, NORKA | ADDRESS ON FILE | | | | | | | |
| 580628 | VELEZ DELGADO, PAULINE | ADDRESS ON FILE | | | | | | | |
| 580629 | VELEZ DELGADO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 580630 | VELEZ DELGADO, YOLANDA E. | ADDRESS ON FILE | | | | | | | |
| 580631 | VELEZ DENIZARD, ANA | ADDRESS ON FILE | | | | | | | |
| 580632 | VELEZ DENIZARD, ANA M. | ADDRESS ON FILE | | | | | | | |
| 580633 | VELEZ DENIZARD, ANA Y. | ADDRESS ON FILE | | | | | | | |
| 580634 | VELEZ DESARDEN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 580635 | VELEZ DETRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 580636 | VELEZ DEZARDEN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 580637 | VELEZ DIAZ, ADALBERTO I | ADDRESS ON FILE | | | | | | | |
| 580638 | VELEZ DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 580639 | VELEZ DIAZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 580640 | VELEZ DIAZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 580641 | VELEZ DIAZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 580642 | VELEZ DIAZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 580643 | VELEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 580644 | VELEZ DIAZ, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 580645 | VELEZ DIAZ, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 580646 | VELEZ DIAZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 580647 | VELEZ DIAZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 580648 | VELEZ DIAZ, ERICCA | ADDRESS ON FILE | | | | | | | |
| 580649 | VELEZ DIAZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 580650 | VELEZ DIAZ, GILDA L | ADDRESS ON FILE | | | | | | | |
| 580651 | VELEZ DIAZ, IDEL O | ADDRESS ON FILE | | | | | | | |
| 580652 | VELEZ DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 580653 | VELEZ DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 580654 | VELEZ DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 580655 | VELEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 580656 | VELEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 580657 | VELEZ DIAZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 580658 | VELEZ DIAZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 580659 | VELEZ DIAZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 580660 | VELEZ DIAZ, MABELISE | ADDRESS ON FILE | | | | | | | |
| 580661 | VELEZ DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 580662 | VELEZ DIAZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 580663 | VELEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 580664 | VELEZ DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 580665 | Velez Diaz, Ramon L | ADDRESS ON FILE | | | | | | | |
| 580666 | VELEZ DIAZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 580667 | Velez Diaz, Romualdo | ADDRESS ON FILE | | | | | | | |
| 580668 | VELEZ DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 580669 | VELEZ DIAZ, SHAIRA M | ADDRESS ON FILE | | | | | | | |
| 580670 | VELEZ DIAZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 580671 | VELEZ DIAZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 580672 | VELEZ DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 580673 | VELEZ DIRECT SERVICES INC | PARC MARQUEZ | 20 CALLE ROBLES | | | MANATI | PR | 00674-5837 | |
| 580674 | VELEZ DOBLE, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 580675 | Velez Domena, Jose A | ADDRESS ON FILE | | | | | | | |
| 580676 | VELEZ DOMENECH, GILCA | ADDRESS ON FILE | | | | | | | |
| 580677 | VELEZ DOMENECH, LORIE A | ADDRESS ON FILE | | | | | | | |
| 580678 | VELEZ DRIVING SCHOOL | DC-3 AVE MONSERRATE | | | | CAROLINA | PR | 00983 | |
| 580679 | VELEZ DUENO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 580680 | VELEZ DUENO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 580681 | Velez Dueno, Carlos R | ADDRESS ON FILE | | | | | | | |
| 580682 | VELEZ DUQUE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 580683 | VELEZ DUQUE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 580684 | VELEZ DURAN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 580686 | VELEZ ECHEVARRIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 580687 | VELEZ ECHEVARRIA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 580688 | VELEZ ECHEVARRIA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 580689 | VELEZ ECHEVARRIA, JEAN D. | ADDRESS ON FILE | | | | | | | |
| 580690 | VELEZ ECHEVARRIA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 580691 | VELEZ ECHEVARRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 580692 | VELEZ ECHEVARRIA, LYSELYS | ADDRESS ON FILE | | | | | | | |
| 580693 | VELEZ ECHEVARRIA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 580694 | VELEZ ECHEVARRIA, NORIS | ADDRESS ON FILE | | | | | | | |
| 580695 | VELEZ ECHEVARRIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 580696 | VELEZ ECHEVARRIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 580697 | VELEZ ELLIN, LUIS R | ADDRESS ON FILE | | | | | | | |
| 580698 | VELEZ ESCALERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 580699 | VELEZ ESCOBALES, MARIA DE LOU | ADDRESS ON FILE | | | | | | | |
| 580700 | VELEZ ESCOBALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 580701 | VELEZ ESPINAR, DAVID | ADDRESS ON FILE | | | | | | | |
| 580702 | VELEZ ESPINOSA, HILDA D | ADDRESS ON FILE | | | | | | | |
| 580703 | VELEZ ESPINOSA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 580704 | Velez Espinosa, Juan R | ADDRESS ON FILE | | | | | | | |
| 580705 | VELEZ ESQUILIN, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 760876 | VELEZ ESSO SERVICE STATION INC | P O BOX 85 | | | | YAUCO | PR | 00698-0085 | |
| 580706 | VELEZ ESTEVES, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 580707 | VELEZ ESTRADA, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 580708 | VELEZ ESTREMERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 580709 | VELEZ ESTRONZA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 580710 | VELEZ FARIA, ALLEN | ADDRESS ON FILE | | | | | | | |
| 580711 | VELEZ FARIA, ELIUT | ADDRESS ON FILE | | | | | | | |
| 580712 | VELEZ FARIA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 580713 | VELEZ FARIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 580714 | VELEZ FARIA, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 580715 | VELEZ FARINACCI, AMANDA | ADDRESS ON FILE | | | | | | | |
| 580716 | VELEZ FEBLES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 580717 | VELEZ FEBLES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 580718 | VELEZ FEBUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 760877 | VELEZ FELICIANO SIGFREDO | PO BOX 3715 | | | | SAN SEBASTIAN | PR | 00685 | |
| 580719 | VELEZ FELICIANO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 580720 | VELEZ FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 580721 | VELEZ FELICIANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 580722 | VELEZ FELICIANO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 580723 | VELEZ FELICIANO, HECTOR O | ADDRESS ON FILE | | | | | | | |
| 580724 | Velez Feliciano, Irving E. | ADDRESS ON FILE | | | | | | | |
| 580725 | VELEZ FELICIANO, JIMMIE | ADDRESS ON FILE | | | | | | | |
| 580726 | VELEZ FELICIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 580727 | VELEZ FELICIANO, WALTER | ADDRESS ON FILE | | | | | | | |
| 580728 | Velez Feliciano, Walter Javier | ADDRESS ON FILE | | | | | | | |
| 580729 | Velez Feliciano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 580730 | VELEZ FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 580731 | VELEZ FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 580732 | VELEZ FERNANDEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 580733 | VELEZ FERNANDEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 580734 | VELEZ FERNANDEZ, DAMARIS I | ADDRESS ON FILE | | | | | | | |
| 580735 | VELEZ FERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 580736 | Velez Fernandez, Jose | ADDRESS ON FILE | | | | | | | |
| 580737 | VELEZ FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 580738 | VELEZ FERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 580739 | Velez Fernandez, Jose L | ADDRESS ON FILE | | | | | | | |
| 580740 | VELEZ FERNANDEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 580742 | VELEZ FERRER, AMPARO | ADDRESS ON FILE | | | | | | | |
| 580743 | VELEZ FERRER, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 580744 | Velez Ferrer, Angel L | ADDRESS ON FILE | | | | | | | |
| 580745 | VELEZ FERRER, JUAN | ADDRESS ON FILE | | | | | | | |
| 580746 | VELEZ FERRER, NELSON | ADDRESS ON FILE | | | | | | | |
| 580747 | VELEZ FERRER, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| 580748 | VELEZ FERRER, SYLVIA Y | ADDRESS ON FILE | | | | | | | |
| 580749 | VELEZ FIGUEROA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 580750 | VELEZ FIGUEROA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 580751 | VELEZ FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 580752 | VELEZ FIGUEROA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 580753 | Velez Figueroa, Carlos E | ADDRESS ON FILE | | | | | | | |
| 580754 | VELEZ FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 580755 | VELEZ FIGUEROA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 580756 | VELEZ FIGUEROA, FRANCES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 580757 | VELEZ FIGUEROA, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 580758 | VELEZ FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 580759 | VELEZ FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 580760 | VELEZ FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 580761 | VELEZ FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 580762 | VELEZ FIGUEROA, LINETTE M | ADDRESS ON FILE | | | | | | | |
| 580763 | VELEZ FIGUEROA, LIZA M | ADDRESS ON FILE | | | | | | | |
| 580764 | VELEZ FIGUEROA, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 580765 | VELEZ FIGUEROA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 580766 | VELEZ FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 580767 | VELEZ FIGUEROA, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 580768 | VELEZ FIGUEROA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 580769 | VELEZ FIGUEROA, NILSA | ADDRESS ON FILE | | | | | | | |
| 580770 | VELEZ FIGUEROA, NILSA | ADDRESS ON FILE | | | | | | | |
| 580771 | VELEZ FIGUEROA, TANIA | ADDRESS ON FILE | | | | | | | |
| 580772 | VELEZ FIGUEROA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 580773 | VELEZ FIGUEROA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 580774 | VELEZ FILIBERTY, HENRY | ADDRESS ON FILE | | | | | | | |
| 580775 | VELEZ FLAQUER, JOSE H | ADDRESS ON FILE | | | | | | | |
| 580776 | VELEZ FLORES MD, EDISON | ADDRESS ON FILE | | | | | | | |
| 580777 | VELEZ FLORES, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 580778 | VELEZ FLORES, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 580779 | VELEZ FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 580780 | VELEZ FLORES, EDISON | ADDRESS ON FILE | | | | | | | |
| 580782 | VELEZ FLORES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 580783 | VELEZ FLORES, JANET | ADDRESS ON FILE | | | | | | | |
| 580784 | Velez Flores, Jorge | ADDRESS ON FILE | | | | | | | |
| 580785 | VELEZ FLORES, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 580786 | VELEZ FLORES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 580787 | VELEZ FLORES, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 580788 | VELEZ FLORES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 580789 | VELEZ FLORES, ROSA | ADDRESS ON FILE | | | | | | | |
| 580790 | VELEZ FLORES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 580791 | VELEZ FLORES, WANDA L | ADDRESS ON FILE | | | | | | | |
| 580792 | VELEZ FLORES, YANZELLY | ADDRESS ON FILE | | | | | | | |
| 580793 | VELEZ FONSECA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 580794 | VELEZ FONSECA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 580795 | VELEZ FONSECA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 580796 | Velez Fonseca, Victor D. | ADDRESS ON FILE | | | | | | | |
| 580797 | Velez Font, Pedro A | ADDRESS ON FILE | | | | | | | |
| 580798 | VELEZ FOURNIER, MARIELAINE | ADDRESS ON FILE | | | | | | | |
| 580800 | VELEZ FOURNIER, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 580801 | VELEZ FRANCESCHI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 580802 | VELEZ FRANCESCHI, NIXIDA | ADDRESS ON FILE | | | | | | | |
| 580803 | VELEZ FRANCESCHI, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 580804 | VELEZ FRANCO, DESIREE M | ADDRESS ON FILE | | | | | | | |
| 580805 | VELEZ FRANCO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 580806 | VELEZ FREITES, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 580807 | VELEZ GAETAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 580808 | VELEZ GALARZA, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 580809 | VELEZ GALARZA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 580810 | VELEZ GALARZA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 580811 | Velez Galarza, Jacqueline J | ADDRESS ON FILE | | | | | | | |
| 580812 | VELEZ GALARZA, NELSON | ADDRESS ON FILE | | | | | | | |
| 580813 | VELEZ GALARZA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 580814 | VELEZ GALARZA, ZULMA Y | ADDRESS ON FILE | | | | | | | |
| 580815 | VELEZ GARAY, LEYDA | ADDRESS ON FILE | | | | | | | |
| 580816 | VELEZ GARCES, JOSE | ADDRESS ON FILE | | | | | | | |
| 580817 | VELEZ GARCIA MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 580818 | VELEZ GARCIA MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 580819 | Velez Garcia, Abner | ADDRESS ON FILE | | | | | | | |
| 580820 | VELEZ GARCIA, ANDREW L | ADDRESS ON FILE | | | | | | | |
| 580821 | VELEZ GARCIA, AURELIO | ADDRESS ON FILE | | | | | | | |
| 580822 | VELEZ GARCIA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 580823 | VELEZ GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 580824 | VELEZ GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 580825 | VELEZ GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 580826 | VELEZ GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 580827 | VELEZ GARCIA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 580828 | VELEZ GARCIA, ERICK | ADDRESS ON FILE | | | | | | | |
| 580829 | VELEZ GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 580830 | VELEZ GARCIA, FREDDY E | ADDRESS ON FILE | | | | | | | |
| 580831 | VELEZ GARCIA, HILDA | ADDRESS ON FILE | | | | | | | |
| 580832 | VELEZ GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 580833 | VELEZ GARCIA, JOHANNE M. | ADDRESS ON FILE | | | | | | | |
| 580834 | VELEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 580835 | VELEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 580836 | VELEZ GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 580837 | Velez Garcia, Julio A | ADDRESS ON FILE | | | | | | | |
| 580838 | VELEZ GARCIA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 580839 | VELEZ GARCIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 580840 | VELEZ GARCIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 580841 | VELEZ GARCIA, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| 580842 | VELEZ GARCIA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 580843 | VELEZ GARCIA, NITZA | ADDRESS ON FILE | | | | | | | |
| 580844 | VELEZ GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 580845 | VELEZ GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 580846 | VELEZ GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 580847 | VELEZ GARCIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 580848 | VELEZ GARCIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 580849 | VELEZ GARCIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 580850 | VELEZ GARCIA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 580851 | VELEZ GARCIA, SOTERA | ADDRESS ON FILE | | | | | | | |
| 580852 | VELEZ GARCIA, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 580853 | VELEZ GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 580854 | VELEZ GARCIA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 580855 | VELEZ GARCIA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 580857 | VELEZ GAVILAN, JEANINE | ADDRESS ON FILE | | | | | | | |
| 580858 | Velez Gelabert, Carlos A | ADDRESS ON FILE | | | | | | | |
| 580859 | VÉLEZ GELABERT, CARLOS A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 580860 | VÉLEZ GELABERT, CARLOS A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 580861 | Velez Gelabert, Luis A | ADDRESS ON FILE | | | | | | | |
| 580862 | VÉLEZ GELABERT, LUIS A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 580863 | VÉLEZ GELABERT, LUIS A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 580864 | Velez Gelabert, Roberto A. | ADDRESS ON FILE | | | | | | | |
| 580865 | VELEZ GERENA, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 580866 | Velez Gerena, Leomar | ADDRESS ON FILE | | | | | | | |
| 580867 | VELEZ GERENA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 580868 | VELEZ GINORIO, EDWIN E | ADDRESS ON FILE | | | | | | | |
| 580869 | VELEZ GIRAU, SINDY | ADDRESS ON FILE | | | | | | | |
| 580870 | VELEZ GOMEZ, ESPERANZA I | ADDRESS ON FILE | | | | | | | |
| 580872 | VELEZ GOMEZ, HIPOLITO J. | ADDRESS ON FILE | | | | | | | |
| 580873 | VELEZ GOMEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 580874 | VELEZ GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 580875 | VELEZ GOMEZ, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 580876 | VELEZ GOMEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 580877 | VELEZ GOMEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 580878 | VELEZ GOMEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 580879 | VELEZ GOMEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 580880 | VELEZ GOMEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 580881 | VELEZ GONZALES, GLODIRES | ADDRESS ON FILE | | | | | | | |
| 580882 | VELEZ GONZALEZ MD, MARIO O | ADDRESS ON FILE | | | | | | | |
| 580883 | VELEZ GONZALEZ MD, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 580884 | VELEZ GONZALEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 580885 | VELEZ GONZALEZ, ADA GRICELL | ADDRESS ON FILE | | | | | | | |
| 580886 | VELEZ GONZALEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 580887 | VELEZ GONZALEZ, AIDA J | ADDRESS ON FILE | | | | | | | |
| 580888 | VELEZ GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 580889 | Velez Gonzalez, Alex A | ADDRESS ON FILE | | | | | | | |
| 580890 | VELEZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 580891 | VELEZ GONZALEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 580892 | VELEZ GONZALEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 580893 | VELEZ GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 580894 | VELEZ GONZALEZ, ANADINA | ADDRESS ON FILE | | | | | | | |
| 580895 | VELEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 580896 | Velez Gonzalez, Angel A | ADDRESS ON FILE | | | | | | | |
| 580897 | VELEZ GONZALEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 580898 | VELEZ GONZALEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 580899 | VELEZ GONZALEZ, ANNELISSE | ADDRESS ON FILE | | | | | | | |
| 580900 | Velez Gonzalez, Annuel | ADDRESS ON FILE | | | | | | | |
| 580901 | VELEZ GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 580902 | VELEZ GONZALEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 580903 | VELEZ GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 580904 | VELEZ GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 580905 | VELEZ GONZALEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 580906 | VELEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 580907 | VELEZ GONZALEZ, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 580908 | VELEZ GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 580909 | VELEZ GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 580910 | VELEZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 580911 | VELEZ GONZALEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 580912 | VELEZ GONZALEZ, CHARITO | ADDRESS ON FILE | | | | | | | |
| 580913 | VELEZ GONZALEZ, CINTHIA E. | ADDRESS ON FILE | | | | | | | |
| 580914 | VELEZ GONZALEZ, DACIA | ADDRESS ON FILE | | | | | | | |
| 580915 | VELEZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 580916 | VELEZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 580917 | VELEZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 580918 | VELEZ GONZALEZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 580919 | VELEZ GONZALEZ, DOLLY | ADDRESS ON FILE | | | | | | | |
| 580920 | Velez Gonzalez, Eddie | ADDRESS ON FILE | | | | | | | |
| 580921 | VELEZ GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 580922 | Velez Gonzalez, Edith | ADDRESS ON FILE | | | | | | | |
| 580923 | Velez Gonzalez, Edna M | ADDRESS ON FILE | | | | | | | |
| 580924 | VELEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 580925 | VELEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 580926 | VELEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 580927 | VELEZ GONZALEZ, ELVA I | ADDRESS ON FILE | | | | | | | |
| 580928 | VELEZ GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 580929 | VELEZ GONZALEZ, EMIR | ADDRESS ON FILE | | | | | | | |
| 580930 | VELEZ GONZALEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 580931 | VELEZ GONZALEZ, EUNICE N | ADDRESS ON FILE | | | | | | | |
| 580932 | VELEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 580933 | VELEZ GONZALEZ, FELIPE A | ADDRESS ON FILE | | | | | | | |
| 580934 | VELEZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 580935 | VELEZ GONZALEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 580936 | VELEZ GONZALEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 580937 | VELEZ GONZALEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 580938 | VELEZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 580939 | VELEZ GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 580940 | VELEZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 580941 | VELEZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 580942 | VELEZ GONZALEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 580943 | VELEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 580944 | VELEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 580945 | VELEZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 580946 | VELEZ GONZALEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 580947 | VELEZ GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 580948 | VELEZ GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 580949 | VELEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 580950 | Velez Gonzalez, Javier | ADDRESS ON FILE | | | | | | | |
| 580951 | VELEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 580952 | Velez Gonzalez, Jesus N | ADDRESS ON FILE | | | | | | | |
| 580953 | VELEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 580954 | VELEZ GONZALEZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 580955 | Velez Gonzalez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 580956 | VELEZ GONZALEZ, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 580957 | VELEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 580958 | VELEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 580959 | Velez Gonzalez, Juan C | ADDRESS ON FILE | | | | | | | |
| 580960 | VELEZ GONZALEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 580961 | VELEZ GONZALEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 580962 | VELEZ GONZALEZ, JUANA P | ADDRESS ON FILE | | | | | | | |
| 580963 | Velez Gonzalez, Julio A | ADDRESS ON FILE | | | | | | | |
| 580964 | VELEZ GONZALEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 580965 | VELEZ GONZALEZ, KENYIRIA | ADDRESS ON FILE | | | | | | | |
| 580966 | VELEZ GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 580967 | VELEZ GONZALEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 580968 | VELEZ GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 580969 | VELEZ GONZALEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 580970 | VELEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 580971 | VELEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 580972 | VELEZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 580973 | VELEZ GONZALEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 580974 | VELEZ GONZALEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 580975 | VELEZ GONZALEZ, LUIS S | ADDRESS ON FILE | | | | | | | |
| 580976 | VELEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 580977 | VELEZ GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 580978 | VELEZ GONZALEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 580980 | VELEZ GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 580981 | VELEZ GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 580982 | VELEZ GONZALEZ, MIGUEL E | ADDRESS ON FILE | | | | | | | |
| 580984 | VELEZ GONZALEZ, MILAGROS C | ADDRESS ON FILE | | | | | | | |
| 580985 | VELEZ GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 580986 | VELEZ GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 580987 | VELEZ GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 580988 | VELEZ GONZALEZ, NILMA IVETTE | ADDRESS ON FILE | | | | | | | |
| 580989 | VELEZ GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 580990 | VELEZ GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 580991 | Velez Gonzalez, Orlando | ADDRESS ON FILE | | | | | | | |
| 580992 | VELEZ GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 580993 | VELEZ GONZALEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 580994 | VELEZ GONZALEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 580995 | VELEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 580996 | VELEZ GONZALEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 580997 | Velez Gonzalez, Raymond | ADDRESS ON FILE | | | | | | | |
| 580998 | VELEZ GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 581000 | VELEZ GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 581001 | VELEZ GONZALEZ, SAVIEL | ADDRESS ON FILE | | | | | | | |
| 581002 | VELEZ GONZALEZ, SIDNIA | ADDRESS ON FILE | | | | | | | |
| 581003 | VELEZ GONZALEZ, SIDNIA | ADDRESS ON FILE | | | | | | | |
| 581004 | VELEZ GONZALEZ, SOL E | ADDRESS ON FILE | | | | | | | |
| 581005 | VELEZ GONZALEZ, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 581006 | VELEZ GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 581007 | VELEZ GONZALEZ, VADI J | ADDRESS ON FILE | | | | | | | |
| 581008 | VELEZ GONZALEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 581009 | VELEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 581010 | VELEZ GONZALEZ, YANIRA S. | ADDRESS ON FILE | | | | | | | |
| 581011 | VELEZ GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 581013 | VELEZ GORDIAN, HENRY | ADDRESS ON FILE | | | | | | | |
| 581015 | VELEZ GORGAS, ANA MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 581016 | VELEZ GORGAS, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| 581017 | VELEZ GOYCO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 581018 | VELEZ GRACIA, LAURA N | ADDRESS ON FILE | | | | | | | |
| 581019 | VELEZ GREEN, MARCOS R. | ADDRESS ON FILE | | | | | | | |
| 581020 | VELEZ GUADALUPE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 581021 | Velez Guardiola, Lourdes | ADDRESS ON FILE | | | | | | | |
| 581022 | Velez Guerra, Robert E | ADDRESS ON FILE | | | | | | | |
| 581023 | VELEZ GUILLERMETY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 581024 | VELEZ GUTIERREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 581025 | VELEZ GUZMAN, BEDSY | ADDRESS ON FILE | | | | | | | |
| 581026 | VELEZ GUZMAN, BEDSY I | ADDRESS ON FILE | | | | | | | |
| 581027 | VELEZ GUZMAN, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 581028 | VELEZ GUZMAN, DAILY W | ADDRESS ON FILE | | | | | | | |
| 581029 | VELEZ GUZMAN, EDWARD Y | ADDRESS ON FILE | | | | | | | |
| 581030 | VELEZ GUZMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 581031 | VELEZ GUZMAN, MARIBELIZ | ADDRESS ON FILE | | | | | | | |
| 581032 | VELEZ GUZMAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 580781 | VELEZ GUZMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 580799 | VELEZ GUZMAN, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 581033 | VELEZ GUZMAN, YAJAIRA M | ADDRESS ON FILE | | | | | | | |
| 581034 | VELEZ HEREDIA, ELIAZAR | ADDRESS ON FILE | | | | | | | |
| 581035 | VELEZ HEREDIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 581036 | VELEZ HERNANDEZ, AGNE | ADDRESS ON FILE | | | | | | | |
| 581037 | VELEZ HERNANDEZ, AHMED | ADDRESS ON FILE | | | | | | | |
| 581038 | VELEZ HERNANDEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 581040 | VELEZ HERNANDEZ, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| 581041 | VELEZ HERNANDEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 581042 | VELEZ HERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 581043 | VELEZ HERNANDEZ, ANGELES M. | ADDRESS ON FILE | | | | | | | |
| 581044 | Velez Hernandez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 581045 | VELEZ HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 581046 | VELEZ HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 581047 | VELEZ HERNANDEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 581048 | Velez Hernandez, Eric N | ADDRESS ON FILE | | | | | | | |
| 581049 | VELEZ HERNANDEZ, GLORIVEL | ADDRESS ON FILE | | | | | | | |
| 581050 | VELEZ HERNANDEZ, GLORIVEL | ADDRESS ON FILE | | | | | | | |
| 581051 | VELEZ HERNANDEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| 581052 | VELEZ HERNANDEZ, INES | ADDRESS ON FILE | | | | | | | |
| 581053 | VELEZ HERNANDEZ, IVIS | ADDRESS ON FILE | | | | | | | |
| 581055 | VELEZ HERNANDEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 581056 | VELEZ HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 581057 | VELEZ HERNANDEZ, JOANABEL | ADDRESS ON FILE | | | | | | | |
| 581058 | VELEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 581059 | VELEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 581060 | Velez Hernandez, Jose R | ADDRESS ON FILE | | | | | | | |
| 581061 | VELEZ HERNANDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 581062 | VELEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 581063 | VELEZ HERNANDEZ, LENNICK | ADDRESS ON FILE | | | | | | | |
| 581064 | VELEZ HERNANDEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 581065 | Velez Hernandez, Lisandra | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 581066 | VELEZ HERNANDEZ, LIZETTE I | ADDRESS ON FILE | | | | | | | |
| 581067 | VELEZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 581068 | VELEZ HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 581069 | VELEZ HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 581070 | VELEZ HERNANDEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 581071 | VELEZ HERNANDEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 581072 | VELEZ HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 581073 | VELEZ HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 581074 | VELEZ HERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 581075 | Velez Hernandez, Milton | ADDRESS ON FILE | | | | | | | |
| 581076 | VELEZ HERNANDEZ, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 581077 | VELEZ HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 581078 | VELEZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 581079 | VELEZ HERNANDEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 581080 | VELEZ HERNANDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 581081 | VELEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 581082 | VELEZ HERNANDEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 581083 | VELEZ HERNANDEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 581084 | VELEZ HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 581085 | VELEZ HERNANDEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 581088 | VELEZ HERRERA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 581089 | VELEZ HERRERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 581090 | VELEZ HERRERA, OSCAR F. | ADDRESS ON FILE | | | | | | | |
| 581091 | VELEZ HERVAS, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 581092 | VELEZ HOMS, NILSA | ADDRESS ON FILE | | | | | | | |
| 581093 | Velez Homs, Noel | ADDRESS ON FILE | | | | | | | |
| 581094 | VELEZ HOMS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 581095 | VELEZ HUERTAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 581096 | VELEZ HUERTAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 581097 | VELEZ IBARRONDO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 581098 | VELEZ IRIZARRY MD, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 581099 | VELEZ IRIZARRY, AIMEE | ADDRESS ON FILE | | | | | | | |
| 581100 | VELEZ IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 581101 | VELEZ IRIZARRY, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 581102 | VELEZ IRIZARRY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 581103 | VELEZ IRIZARRY, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 581104 | VELEZ IRIZARRY, DARIENNE | ADDRESS ON FILE | | | | | | | |
| 581105 | VELEZ IRIZARRY, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 581106 | VELEZ IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 581107 | VELEZ IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 581108 | VELEZ IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 581109 | VELEZ IRIZARRY, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 581110 | VELEZ IRIZARRY, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 581111 | VELEZ IRIZARRY, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 581112 | VELEZ IRIZARRY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 581113 | Velez Irizarry, Jose D | ADDRESS ON FILE | | | | | | | |
| 581114 | VELEZ IRIZARRY, LUIS A | ADDRESS ON FILE | | | | | | | |
| 581115 | Velez Irizarry, Marcos A | ADDRESS ON FILE | | | | | | | |
| 581116 | VELEZ IRIZARRY, MARIA A | ADDRESS ON FILE | | | | | | | |
| 581117 | VELEZ IRIZARRY, MARIA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 581118 | VELEZ IRIZARRY, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 581119 | VELEZ IRIZARRY, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 581120 | VELEZ IRIZARRY, PURA | ADDRESS ON FILE | | | | | | | |
| 581121 | VELEZ IRIZARRY, RAUL | ADDRESS ON FILE | | | | | | | |
| 581122 | VELEZ IRIZARRY, REINALDO | ADDRESS ON FILE | | | | | | | |
| 581123 | VELEZ IRIZARRY, RUBEN | ADDRESS ON FILE | | | | | | | |
| 581124 | VELEZ IRIZARRY, RUTH | ADDRESS ON FILE | | | | | | | |
| 581125 | VELEZ IRIZARRY, YOAMARY | ADDRESS ON FILE | | | | | | | |
| 581126 | VELEZ IRIZARRY, ZULMA | ADDRESS ON FILE | | | | | | | |
| 760878 | VELEZ IRON WORKS | URB DEL CARMEN | B 12 CALLE 3 | | | CAMUY | PR | 00627 | |
| 581127 | VELEZ ITHIER MIRANDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 581128 | VELEZ ITHIER, GLADYS | ADDRESS ON FILE | | | | | | | |
| 581129 | VELEZ ITHIER, MANUEL | ADDRESS ON FILE | | | | | | | |
| 581130 | VELEZ JACA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 581131 | VELEZ JAIME, MARIA M | ADDRESS ON FILE | | | | | | | |
| 581132 | VELEZ JIMENEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 581133 | VELEZ JIMENEZ, ANA DE L | ADDRESS ON FILE | | | | | | | |
| 581134 | VELEZ JIMENEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 581135 | VELEZ JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 581136 | VELEZ JIMENEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 581137 | VELEZ JIMENEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 581138 | VELEZ JIMENEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 581139 | VELEZ JIMENEZ, FRANCIS E. | ADDRESS ON FILE | | | | | | | |
| 581140 | VELEZ JIMENEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 581141 | VELEZ JIMENEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 581086 | VELEZ JIMENEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 581142 | VELEZ JIMENEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 581143 | Velez Jimenez, Javier | ADDRESS ON FILE | | | | | | | |
| 581144 | VELEZ JIMENEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 581145 | VELEZ JIMENEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 581146 | VELEZ JIMENEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 581147 | VELEZ JIMENEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 581148 | VELEZ JIMENEZ, JOSISNEL | ADDRESS ON FILE | | | | | | | |
| 581149 | VELEZ JIMENEZ, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 581150 | VELEZ JIMENEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 581151 | VELEZ JUARBE, JORGE | ADDRESS ON FILE | | | | | | | |
| 581152 | VELEZ JUARBE, JORGE H. | ADDRESS ON FILE | | | | | | | |
| 581153 | VELEZ JUARBE, LUZ MILAGROS | ADDRESS ON FILE | | | | | | | |
| 581155 | VELEZ JUSINO, NORMA | ADDRESS ON FILE | | | | | | | |
| 581156 | VELEZ JUSTINIANO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 581157 | VELEZ KERCADO, EDWIN C. | ADDRESS ON FILE | | | | | | | |
| 581158 | VELEZ LABOY, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 581159 | VELEZ LABOY, MARILYN | ADDRESS ON FILE | | | | | | | |
| 580871 | VELEZ LABOY, NELIDA | ADDRESS ON FILE | | | | | | | |
| 580979 | VELEZ LABOY, NELIDA | ADDRESS ON FILE | | | | | | | |
| 581014 | VELEZ LABOY, REBECA | ADDRESS ON FILE | | | | | | | |
| 581160 | VELEZ LACOMBA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 581161 | VELEZ LAFFOSE, JOSE | ADDRESS ON FILE | | | | | | | |
| 581162 | VELEZ LAFONTAINE, DIXIE I | ADDRESS ON FILE | | | | | | | |
| 581163 | VELEZ LAFONTAINE, OMAR F | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 581164 | VELEZ LAGO MD, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 581165 | VELEZ LAGUER, AIDA | ADDRESS ON FILE | | | | | | | |
| 581166 | VELEZ LAJARA, VILMA J | ADDRESS ON FILE | | | | | | | |
| 581167 | VELEZ LAMBOY, TERY | ADDRESS ON FILE | | | | | | | |
| 581168 | VELEZ LAMOURT, MELISSA | ADDRESS ON FILE | | | | | | | |
| 581169 | VELEZ LARA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 581170 | VELEZ LARA, CAROL | ADDRESS ON FILE | | | | | | | |
| 581171 | VELEZ LARACUENTE, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 581172 | VELEZ LARACUENTE, JERRY | ADDRESS ON FILE | | | | | | | |
| 581173 | VELEZ LATORRE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 581174 | VELEZ LATORRE, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 581175 | VELEZ LAUREANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 581176 | VELEZ LAUREANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 581177 | VELEZ LAUREANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 581178 | VELEZ LAZARINI, IVIS Z | ADDRESS ON FILE | | | | | | | |
| 581179 | VELEZ LEBRON, ELDA E | ADDRESS ON FILE | | | | | | | |
| 581180 | VELEZ LEBRON, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 581181 | VELEZ LEBRON, IRMA V | ADDRESS ON FILE | | | | | | | |
| 581182 | VELEZ LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 581183 | VELEZ LEBRON, LISA | ADDRESS ON FILE | | | | | | | |
| 581184 | VELEZ LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 581185 | VELEZ LEBRON, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 581186 | VELEZ LEBRON, MERALDO | ADDRESS ON FILE | | | | | | | |
| 581187 | VELEZ LEBRON, ROSA | ADDRESS ON FILE | | | | | | | |
| 581188 | VELEZ LEBRON, ROSA M | ADDRESS ON FILE | | | | | | | |
| 581189 | VELEZ LEDESMA, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 581190 | VELEZ LEON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 581191 | VELEZ LEON, ANDRES J | ADDRESS ON FILE | | | | | | | |
| 581192 | VELEZ LEON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 581193 | VELEZ LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 581194 | VELEZ LEON, MARIA F. | ADDRESS ON FILE | | | | | | | |
| 581195 | VELEZ LEON, OMAR | ADDRESS ON FILE | | | | | | | |
| 581196 | VELEZ LEON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 581197 | VELEZ LEON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 581198 | VELEZ LICIAGA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 581199 | VELEZ LIZARDI, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 581200 | VELEZ LLITERAS, BRENDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 581201 | VELEZ LLORET, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 581202 | VELEZ LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 581203 | Velez Lopez, Alexander | ADDRESS ON FILE | | | | | | | |
| 581204 | Velez Lopez, Alexis | ADDRESS ON FILE | | | | | | | |
| 581205 | VELEZ LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 581206 | VELEZ LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 581207 | VELEZ LOPEZ, ALFREDO R. | ADDRESS ON FILE | | | | | | | |
| 581208 | VELEZ LOPEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 581209 | VELEZ LOPEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 581210 | VELEZ LOPEZ, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 581211 | VELEZ LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 581212 | VELEZ LOPEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 581213 | VELEZ LOPEZ, CLOTILDE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 581214 | VELEZ LOPEZ, EDUWIGIS | ADDRESS ON FILE | | | | | | | |
| 581215 | VELEZ LOPEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 581216 | VELEZ LOPEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 581217 | VELEZ LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 581218 | VELEZ LOPEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 581219 | Velez Lopez, Gilbert | ADDRESS ON FILE | | | | | | | |
| 581220 | VELEZ LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 581221 | VELEZ LOPEZ, HAZEL | ADDRESS ON FILE | | | | | | | |
| 581222 | VELEZ LOPEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 581223 | VELEZ LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 581224 | VELEZ LOPEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 581225 | VELEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 581226 | VELEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 581227 | VELEZ LOPEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 581228 | VELEZ LOPEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 581229 | VELEZ LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 581230 | Velez Lopez, Juan A | ADDRESS ON FILE | | | | | | | |
| 581232 | VELEZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 581233 | VELEZ LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 581234 | VELEZ LOPEZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| 581235 | VELEZ LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 581236 | VELEZ LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 581237 | VELEZ LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 581238 | VELEZ LOPEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 581239 | VELEZ LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 581240 | VELEZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 581241 | VELEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 581242 | VELEZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 581243 | VELEZ LOPEZ, SIGNIA | ADDRESS ON FILE | | | | | | | |
| 581244 | VELEZ LOPEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 581245 | VELEZ LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 581246 | Velez Lopez, Veronica | ADDRESS ON FILE | | | | | | | |
| 581247 | VELEZ LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 581248 | VELEZ LOPEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| 581249 | VELEZ LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 581250 | Velez Lorenzo, Carlos R | ADDRESS ON FILE | | | | | | | |
| 581251 | Velez Lorenzo, Eusebio | ADDRESS ON FILE | | | | | | | |
| 581252 | VELEZ LORENZO, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 581253 | VELEZ LOUBRIEL, BENNY | ADDRESS ON FILE | | | | | | | |
| 581254 | VELEZ LOUBRIEL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 581255 | VELEZ LOUBRIEL, NORMA L | ADDRESS ON FILE | | | | | | | |
| 581256 | VELEZ LOUBRIEL, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 581257 | VELEZ LOUCIL, SHEILA | ADDRESS ON FILE | | | | | | | |
| 581258 | VELEZ LOYOLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 581259 | VELEZ LOZADA, RAIZA | ADDRESS ON FILE | | | | | | | |
| 581260 | VELEZ LUCIANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 581261 | Velez Luciano, Felix | ADDRESS ON FILE | | | | | | | |
| 581262 | VELEZ LUCIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 581263 | VELEZ LUCIANO, NILDA | ADDRESS ON FILE | | | | | | | |
| 581264 | VELEZ LUCIANO, NILDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 581265 | VELEZ LUGO, ANGEL P. | ADDRESS ON FILE | | | | | | | |
| 581266 | VELEZ LUGO, BETTY | ADDRESS ON FILE | | | | | | | |
| 581267 | VELEZ LUGO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 581268 | VELEZ LUGO, EMIRBA | ADDRESS ON FILE | | | | | | | |
| 581269 | VELEZ LUGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 581270 | VELEZ LUGO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 581271 | VELEZ LUGO, ILIA | ADDRESS ON FILE | | | | | | | |
| 581272 | VELEZ LUGO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 581273 | VELEZ LUGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 581274 | VELEZ LUGO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 581275 | VELEZ LUGO, NILDA G | ADDRESS ON FILE | | | | | | | |
| 581276 | Velez Lugo, Samuel | ADDRESS ON FILE | | | | | | | |
| 581277 | VELEZ MACHADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 581278 | VELEZ MACHADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 581279 | VELEZ MAGRIZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| 581280 | VELEZ MAISONET, JOSE | ADDRESS ON FILE | | | | | | | |
| 581281 | VELEZ MAISONET, MARIA M | ADDRESS ON FILE | | | | | | | |
| 581282 | VELEZ MAIZ CO/MAYAGUEZ FLEET SERVICE | PO BOX 472 | | | | HORMIGUEROS | PR | 00660 | |
| 581283 | VELEZ MAIZ, CORPORATION | PO BOX 472 | | | | HORMIGUEROS | PR | 00660 | |
| 581284 | VELEZ MALAVE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 581285 | VELEZ MALAVE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 581286 | VELEZ MALAVE, ERIEL | ADDRESS ON FILE | | | | | | | |
| 581287 | VELEZ MALAVE, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 581288 | VELEZ MALAVE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 581289 | VELEZ MALAVE, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 581290 | VELEZ MALAVE, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 581291 | VELEZ MALAVE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 581292 | VELEZ MALAVE, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 581293 | VELEZ MALAVE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 581294 | VELEZ MALAVE, WILKIN | ADDRESS ON FILE | | | | | | | |
| 581295 | Velez Malave, Wilkin Omar | ADDRESS ON FILE | | | | | | | |
| 581296 | VELEZ MALDONADO, ALMA E | ADDRESS ON FILE | | | | | | | |
| 581297 | VELEZ MALDONADO, ANA E | ADDRESS ON FILE | | | | | | | |
| 581298 | Velez Maldonado, Angel | ADDRESS ON FILE | | | | | | | |
| 581300 | VELEZ MALDONADO, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 581301 | Velez Maldonado, Carlos L | ADDRESS ON FILE | | | | | | | |
| 581302 | VELEZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 581303 | VELEZ MALDONADO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 581304 | VELEZ MALDONADO, DENIDES | ADDRESS ON FILE | | | | | | | |
| 581306 | VELEZ MALDONADO, ELIO | ADDRESS ON FILE | | | | | | | |
| 581307 | VELEZ MALDONADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 581308 | VELEZ MALDONADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 581309 | Velez Maldonado, Gilberto E. | ADDRESS ON FILE | | | | | | | |
| 581310 | VELEZ MALDONADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 581311 | VELEZ MALDONADO, IVETTE Z | ADDRESS ON FILE | | | | | | | |
| 581312 | VELEZ MALDONADO, JAVIER FELIPE | ADDRESS ON FILE | | | | | | | |
| 581313 | VELEZ MALDONADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 581314 | VELEZ MALDONADO, KIDEAN J | ADDRESS ON FILE | | | | | | | |
| 581315 | Velez Maldonado, Luis Enrique | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 581316 | VELEZ MALDONADO, MAITE | ADDRESS ON FILE | | | | | | | |
| 581317 | VELEZ MALDONADO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 581318 | Velez Maldonado, Miguel | ADDRESS ON FILE | | | | | | | |
| 581319 | VELEZ MALDONADO, NERILY | ADDRESS ON FILE | | | | | | | |
| 581320 | VELEZ MALDONADO, NORBERT | ADDRESS ON FILE | | | | | | | |
| 581321 | VELEZ MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 581322 | VELEZ MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 581323 | VELEZ MALDONADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 581305 | VELEZ MALDONADO, ZORIMARY | ADDRESS ON FILE | | | | | | | |
| 581324 | VELEZ MANFREDY, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 581325 | VELEZ MANGUAL GAS | PO BOX 9960 | | | | CAROLINA | PR | 00988-9960 | |
| 581327 | VELEZ MANGUAL, VIOMAR | ADDRESS ON FILE | | | | | | | |
| 581328 | VELEZ MARCANO, ENID I. | ADDRESS ON FILE | | | | | | | |
| 581329 | VELEZ MARCHAND, YMARIS | ADDRESS ON FILE | | | | | | | |
| 581330 | VELEZ MARI, ROSA M | ADDRESS ON FILE | | | | | | | |
| 581331 | VELEZ MARIN, JUAN A | ADDRESS ON FILE | | | | | | | |
| 581332 | VELEZ MARQUEZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| 581333 | VELEZ MARQUEZ, RUFINA | ADDRESS ON FILE | | | | | | | |
| 581334 | VELEZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 581335 | VELEZ MARRERO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 581336 | VELEZ MARRERO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 581337 | VELEZ MARRERO, IRIS L | ADDRESS ON FILE | | | | | | | |
| 581338 | VELEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 581339 | VELEZ MARRERO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 581340 | VELEZ MARRERO, LUIS DAVID | ADDRESS ON FILE | | | | | | | |
| 581341 | VELEZ MARRERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 581342 | VELEZ MARRERO, MARLIN Y | ADDRESS ON FILE | | | | | | | |
| 581343 | VELEZ MARRERO, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 581344 | VELEZ MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 581345 | VELEZ MARRERO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 581346 | VELEZ MARTELL, MARIA M | ADDRESS ON FILE | | | | | | | |
| 581347 | VELEZ MARTELL, YARILIN | ADDRESS ON FILE | | | | | | | |
| 581348 | VELEZ MARTIN, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 581349 | VELEZ MARTINEZ MD, NELSON | ADDRESS ON FILE | | | | | | | |
| 581350 | VELEZ MARTINEZ MD, VANESSA | ADDRESS ON FILE | | | | | | | |
| 581351 | VELEZ MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 581352 | VELEZ MARTINEZ, ALEXIO | ADDRESS ON FILE | | | | | | | |
| 581353 | VELEZ MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 581354 | VELEZ MARTINEZ, AMALIA N | ADDRESS ON FILE | | | | | | | |
| 581355 | VELEZ MARTINEZ, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 581356 | VELEZ MARTINEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 581357 | VELEZ MARTINEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 581358 | VELEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 581359 | VELEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 581360 | VELEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 581361 | VELEZ MARTINEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 581362 | VELEZ MARTINEZ, CRISELDA | ADDRESS ON FILE | | | | | | | |
| 581363 | VELEZ MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 581364 | VELEZ MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 581365 | VELEZ MARTINEZ, DORA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 581366 | VELEZ MARTINEZ, EDYOL | ADDRESS ON FILE | | | | | | | |
| 581367 | VELEZ MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 581368 | VELEZ MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 581369 | VELEZ MARTINEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 581370 | VELEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 581371 | VELEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 581372 | VELEZ MARTINEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 581373 | VELEZ MARTINEZ, GYANNA M | ADDRESS ON FILE | | | | | | | |
| 581374 | VELEZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 581375 | VELEZ MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 581376 | VELEZ MARTINEZ, ILSA | ADDRESS ON FILE | | | | | | | |
| 581377 | VELEZ MARTINEZ, INES | ADDRESS ON FILE | | | | | | | |
| 581378 | VELEZ MARTINEZ, ISAI | ADDRESS ON FILE | | | | | | | |
| 581379 | Velez Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 581380 | VELEZ MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 581381 | VELEZ MARTINEZ, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| 581382 | VELEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 581383 | VELEZ MARTINEZ, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 581384 | VELEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 581385 | VELEZ MARTINEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 581386 | VELEZ MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 581387 | VELEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 581388 | VELEZ MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 581389 | VELEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 581390 | VELEZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 581391 | VELEZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 581392 | Velez Martinez, Monserrate | ADDRESS ON FILE | | | | | | | |
| 581393 | VELEZ MARTINEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 581394 | VELEZ MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 581395 | VELEZ MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 581396 | VELEZ MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 581397 | VELEZ MARTINEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 581398 | VELEZ MARTINEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 581399 | VELEZ MARTINEZ, PURA | ADDRESS ON FILE | | | | | | | |
| 581400 | VELEZ MARTINEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 581401 | Velez Martinez, Ramona | ADDRESS ON FILE | | | | | | | |
| 581402 | Velez Martinez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 581403 | VELEZ MARTINEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 581404 | VELEZ MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 581405 | Velez Martinez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 581406 | VELEZ MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 581407 | VELEZ MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 581408 | VELEZ MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 581409 | VELEZ MARTINEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 581410 | Velez Martinez, Yaritza | ADDRESS ON FILE | | | | | | | |
| 581412 | VELEZ MARTINO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 581413 | VELEZ MARTINO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 581414 | VELEZ MARTIS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 581415 | VELEZ MAS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 581416 | VELEZ MASS, ADEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 581417 | VELEZ MASS, NOEMILDA | ADDRESS ON FILE | | | | | | | |
| 581418 | VELEZ MASSOL, JUAN D | ADDRESS ON FILE | | | | | | | |
| 581419 | VELEZ MASSOL, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 581420 | VELEZ MATEO, JOSELYN M | ADDRESS ON FILE | | | | | | | |
| 581421 | VELEZ MATIAS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 581422 | VELEZ MATIAS, GELMARIE | ADDRESS ON FILE | | | | | | | |
| 581423 | VELEZ MATIAS, JATANIA | ADDRESS ON FILE | | | | | | | |
| 581424 | Velez Matias, Joel | ADDRESS ON FILE | | | | | | | |
| 581425 | VELEZ MATIAS, JOEL | ADDRESS ON FILE | | | | | | | |
| 581426 | VELEZ MATIAS, JORVANNI | ADDRESS ON FILE | | | | | | | |
| 581427 | VELEZ MATIAS, NOE | ADDRESS ON FILE | | | | | | | |
| 581428 | VELEZ MATIAS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 581429 | VELEZ MATIENZO, IVAN NELSON | ADDRESS ON FILE | | | | | | | |
| 581430 | VELEZ MATIENZO, MARY CELIA | ADDRESS ON FILE | | | | | | | |
| 581431 | VELEZ MATOS, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 581432 | VELEZ MATOS, EVAGELINA | ADDRESS ON FILE | | | | | | | |
| 581433 | VELEZ MATOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 581434 | VELEZ MATOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 581435 | VELEZ MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 581436 | VELEZ MATOS, LUIS O | ADDRESS ON FILE | | | | | | | |
| 581437 | VELEZ MATOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 581438 | VELEZ MATOS, TERESITA | ADDRESS ON FILE | | | | | | | |
| 581439 | VELEZ MATOS, TERESITA | ADDRESS ON FILE | | | | | | | |
| 581440 | VELEZ MATOS, WILSON E | ADDRESS ON FILE | | | | | | | |
| 581441 | VELEZ MATTEI, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 581442 | VELEZ MAVARRO, OBED | ADDRESS ON FILE | | | | | | | |
| 581443 | VELEZ MAYMI, SHARON | ADDRESS ON FILE | | | | | | | |
| 581444 | VELEZ MAYSONET, JUAN | ADDRESS ON FILE | | | | | | | |
| 581445 | VELEZ MAYSONET, KEREN | ADDRESS ON FILE | | | | | | | |
| 581446 | VELEZ MAYSONET, LUZ | ADDRESS ON FILE | | | | | | | |
| 581447 | VELEZ MD, GLENDA | ADDRESS ON FILE | | | | | | | |
| 581448 | VELEZ MEDIAVILLA, SILVETTE | ADDRESS ON FILE | | | | | | | |
| 581449 | VELEZ MEDICAL OFFICES PSC | ST TEIQUE LINARES ESQ LAMEL | | | | QUEBRADILLAS | PR | 00662 | |
| 581451 | VELEZ MEDINA, BERLICE | ADDRESS ON FILE | | | | | | | |
| 581452 | VELEZ MEDINA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 581453 | VELEZ MEDINA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 581454 | VELEZ MEDINA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 581455 | VELEZ MEDINA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 581456 | VELEZ MEDINA, ILKYA C. | ADDRESS ON FILE | | | | | | | |
| 581457 | VELEZ MEDINA, ILKYA E | ADDRESS ON FILE | | | | | | | |
| 581458 | VELEZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 581459 | VELEZ MEDINA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 581460 | VELEZ MEDINA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 581461 | VELEZ MEDINA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 581462 | VELEZ MEDINA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 581463 | VELEZ MEDINA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 581464 | VELEZ MEDINA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 581465 | VELEZ MEDINA, MERNA | ADDRESS ON FILE | | | | | | | |
| 581466 | VELEZ MEDINA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 581467 | VELEZ MEDINA, NANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 581468 | VELEZ MEDINA, NERMARIS E | ADDRESS ON FILE | | | | | | | |
| 581469 | Velez Medina, Obdulio | ADDRESS ON FILE | | | | | | | |
| 581470 | VELEZ MEDINA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 581471 | VELEZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 581472 | VELEZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 581473 | VELEZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 581474 | VELEZ MEDINA, RAUL | ADDRESS ON FILE | | | | | | | |
| 581475 | VELEZ MEDINA, ROSA L | ADDRESS ON FILE | | | | | | | |
| 581476 | VELEZ MEDINA, SAUL | ADDRESS ON FILE | | | | | | | |
| 581477 | VELEZ MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 581479 | VELEZ MEDINA, XAIRA | ADDRESS ON FILE | | | | | | | |
| 581480 | Velez Mejias, Carlos Javier | ADDRESS ON FILE | | | | | | | |
| 581481 | VELEZ MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 581482 | Velez Melendez, Carlos I. | ADDRESS ON FILE | | | | | | | |
| 581483 | VELEZ MELENDEZ, DAMAYANTI | ADDRESS ON FILE | | | | | | | |
| 581484 | VELEZ MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 581485 | VELEZ MELENDEZ, GODO | ADDRESS ON FILE | | | | | | | |
| 581486 | VELEZ MELENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 581487 | VELEZ MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 581488 | VELEZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 581489 | VELEZ MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 581490 | VELEZ MELENDEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 581491 | VELEZ MELENDEZ, MILDRED X | ADDRESS ON FILE | | | | | | | |
| 581492 | VELEZ MELENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 581493 | VELEZ MELENDEZ, SULLYMAR | ADDRESS ON FILE | | | | | | | |
| 581494 | VELEZ MELENDEZ, SYBEL | ADDRESS ON FILE | | | | | | | |
| 581495 | Velez Melendez, Victor M | ADDRESS ON FILE | | | | | | | |
| 581496 | VELEZ MELENDEZ, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 581497 | Velez Melendez, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| 581498 | VELEZ MELON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 581499 | VELEZ MELON, JOANA JUDITH | ADDRESS ON FILE | | | | | | | |
| 581500 | VELEZ MELON, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 581501 | VELEZ MELON, YANIRA | ADDRESS ON FILE | | | | | | | |
| 581502 | Velez Mendez, Abimael | ADDRESS ON FILE | | | | | | | |
| 581503 | VELEZ MENDEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 581504 | VELEZ MENDEZ, AIDA R | ADDRESS ON FILE | | | | | | | |
| 581505 | VELEZ MENDEZ, ALIEZER | ADDRESS ON FILE | | | | | | | |
| 581506 | VELEZ MENDEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 581507 | VELEZ MENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 581508 | VELEZ MENDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 581509 | VELEZ MENDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 581510 | VELEZ MENDEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 581511 | Velez Mendez, Jerson | ADDRESS ON FILE | | | | | | | |
| 581512 | VELEZ MENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 581513 | VELEZ MENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 581514 | VELEZ MENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 581515 | VELEZ MENDEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 581516 | VELEZ MENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 581517 | VELEZ MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 581518 | VELEZ MENDEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 581519 | VELEZ MENDEZ, LISSET | ADDRESS ON FILE | | | | | | | |
| 581520 | VELEZ MENDEZ, LIZA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 581521 | Velez Mendez, Lorraine | ADDRESS ON FILE | | | | | | | |
| 581522 | VELEZ MENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 581523 | VELEZ MENDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 581524 | Velez Mendez, Miguel | ADDRESS ON FILE | | | | | | | |
| 581525 | VELEZ MENDEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 581526 | VELEZ MENDEZ, SHERRIE L | ADDRESS ON FILE | | | | | | | |
| 581527 | VELEZ MENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 581528 | VELEZ MENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 581529 | VELEZ MENDOZA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 581530 | VELEZ MENDOZA, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| 581531 | VELEZ MENDOZA, DEYANIRA E. | ADDRESS ON FILE | | | | | | | |
| 581532 | VELEZ MENDOZA, EDITH | ADDRESS ON FILE | | | | | | | |
| 581533 | VELEZ MENDOZA, ELSA | ADDRESS ON FILE | | | | | | | |
| 581534 | VELEZ MENDOZA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 581535 | VELEZ MERCADO, AIDA R | ADDRESS ON FILE | | | | | | | |
| 581536 | VELEZ MERCADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 581537 | VELEZ MERCADO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 581538 | VELEZ MERCADO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 581539 | VELEZ MERCADO, EDITH C | ADDRESS ON FILE | | | | | | | |
| 581540 | VELEZ MERCADO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 581541 | VELEZ MERCADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 581542 | VELEZ MERCADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 581543 | VELEZ MERCADO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 581544 | VELEZ MERCADO, HOSTOS | ADDRESS ON FILE | | | | | | | |
| 581545 | VELEZ MERCADO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 581546 | VELEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 581547 | VELEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 581548 | VELEZ MERCADO, KAREN | ADDRESS ON FILE | | | | | | | |
| 581549 | VELEZ MERCADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 581550 | VELEZ MERCADO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 581551 | VELEZ MERCADO, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 581552 | Velez Mercado, Miguel A | ADDRESS ON FILE | | | | | | | |
| 581553 | VELEZ MERCADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 581554 | VELEZ MERCADO, NOEL | ADDRESS ON FILE | | | | | | | |
| 581555 | VELEZ MERCADO, OBED | ADDRESS ON FILE | | | | | | | |
| 581556 | VELEZ MERCADO, WILTON | ADDRESS ON FILE | | | | | | | |
| 581557 | Velez Milian, Yacira | ADDRESS ON FILE | | | | | | | |
| 581558 | VELEZ MILLAN, GLORA E | ADDRESS ON FILE | | | | | | | |
| 581559 | VELEZ MILLAN, MARLENE | ADDRESS ON FILE | | | | | | | |
| 581560 | VELEZ MILLAN, NAIDA | ADDRESS ON FILE | | | | | | | |
| 581561 | VELEZ MILLAYES, MELODY | ADDRESS ON FILE | | | | | | | |
| 581562 | VELEZ MIRANDA, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 581563 | VELEZ MIRANDA, AURORA | ADDRESS ON FILE | | | | | | | |
| 581564 | VELEZ MIRANDA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 581566 | VELEZ MIRANDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 581565 | VELEZ MIRANDA, EDWIN | EMILIO CANCIO BELLO | 1702 SAN MATEO | | | SANTURCE | PR | 00912 | |
| 581567 | VELEZ MIRANDA, ESTHER LYDIA | ADDRESS ON FILE | | | | | | | |
| 581568 | VELEZ MIRANDA, GLORIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 581569 | VELEZ MIRANDA, IVY | ADDRESS ON FILE | | | | | | | |
| 581570 | VELEZ MIRANDA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 581571 | VELEZ MIRANDA, RUTH | ADDRESS ON FILE | | | | | | | |
| 581572 | VELEZ MIRANDA, SHIRLEY N | ADDRESS ON FILE | | | | | | | |
| 581573 | Velez Mojica, Wanda I | ADDRESS ON FILE | | | | | | | |
| 581574 | VELEZ MOLINA, ADAN | ADDRESS ON FILE | | | | | | | |
| 581575 | VELEZ MOLINA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 581576 | VELEZ MOLINA, AMERICO | ADDRESS ON FILE | | | | | | | |
| 581577 | VELEZ MOLINA, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 581578 | VELEZ MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 581579 | VELEZ MOLINA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 581580 | VELEZ MOLINA, ISAIDA | ADDRESS ON FILE | | | | | | | |
| 581581 | Velez Molina, Luz N | ADDRESS ON FILE | | | | | | | |
| 581582 | VELEZ MOLINA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 581583 | VELEZ MOLINA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 581584 | VELEZ MOLINA, MIRTA N | ADDRESS ON FILE | | | | | | | |
| 581585 | VELEZ MOLINA, NELSON | ADDRESS ON FILE | | | | | | | |
| 581586 | VELEZ MOLINA, OHAD Y. | ADDRESS ON FILE | | | | | | | |
| 581587 | VELEZ MOLINA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 581588 | VELEZ MOLINA, RAQUEL E. | ADDRESS ON FILE | | | | | | | |
| 581589 | VELEZ MOLINA, REGALADA | ADDRESS ON FILE | | | | | | | |
| 581590 | VELEZ MOLINE, FRESSY | ADDRESS ON FILE | | | | | | | |
| 581591 | VELEZ MONROIG, ANA D | ADDRESS ON FILE | | | | | | | |
| 581592 | VELEZ MONROIG, INIOL | ADDRESS ON FILE | | | | | | | |
| 581593 | VELEZ MONSERRATE, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 581595 | VELEZ MONTALVO, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 581596 | Velez Montalvo, Erick C. | ADDRESS ON FILE | | | | | | | |
| 581597 | VELEZ MONTALVO, GRICEL | ADDRESS ON FILE | | | | | | | |
| 581598 | Velez Montalvo, Jose A | ADDRESS ON FILE | | | | | | | |
| 581599 | Velez Montalvo, Jose L | ADDRESS ON FILE | | | | | | | |
| 581600 | VELEZ MONTALVO, LEANETTE | ADDRESS ON FILE | | | | | | | |
| 581601 | VELEZ MONTALVO, LUZ | ADDRESS ON FILE | | | | | | | |
| 581602 | VELEZ MONTALVO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 581603 | VELEZ MONTALVO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 581604 | Velez Montalvo, Waldy | ADDRESS ON FILE | | | | | | | |
| 581605 | VELEZ MONTALVO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 581607 | VELEZ MONTANEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 581608 | VELEZ MONTANEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 581609 | Velez Montano, Jose A | ADDRESS ON FILE | | | | | | | |
| 581610 | VELEZ MONTERO, IVAN | ADDRESS ON FILE | | | | | | | |
| 581611 | VELEZ MONTERO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 581612 | VELEZ MONTERO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 581613 | VELEZ MONTERO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 581614 | VELEZ MONTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 581615 | Velez Montes, Orlando | ADDRESS ON FILE | | | | | | | |
| 581616 | VELEZ MONTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 581617 | VELEZ MONTIJO MD, LIONEL | ADDRESS ON FILE | | | | | | | |
| 581618 | VELEZ MONTIJO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 581619 | VELEZ MONTIJO, IDAMIS | ADDRESS ON FILE | | | | | | | |
| 581620 | VELEZ MONTIJO, LIONEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 581621 | VELEZ MONTIJO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 581622 | VELEZ MONTIJO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 581623 | Velez Montijo, Rita Maria | ADDRESS ON FILE | | | | | | | |
| 581624 | VELEZ MORA, XAIMARA | ADDRESS ON FILE | | | | | | | |
| 581625 | VELEZ MORALES, ADA N | ADDRESS ON FILE | | | | | | | |
| 581626 | VELEZ MORALES, ALBA | ADDRESS ON FILE | | | | | | | |
| 581627 | VELEZ MORALES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 581628 | VELEZ MORALES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 581629 | VELEZ MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 581630 | Velez Morales, Aurea A | ADDRESS ON FILE | | | | | | | |
| 581631 | VELEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 581632 | VELEZ MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 581633 | VELEZ MORALES, DESIREE | ADDRESS ON FILE | | | | | | | |
| 581634 | VELEZ MORALES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 581635 | VELEZ MORALES, EDIBERTO A | ADDRESS ON FILE | | | | | | | |
| 581636 | VELEZ MORALES, EDSON H | ADDRESS ON FILE | | | | | | | |
| 581637 | VELEZ MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 581638 | VELEZ MORALES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 581639 | VELEZ MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 581640 | VELEZ MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 581641 | VELEZ MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 581642 | VELEZ MORALES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 581643 | Velez Morales, Israel | ADDRESS ON FILE | | | | | | | |
| 581644 | VELEZ MORALES, JENNIFER F. | ADDRESS ON FILE | | | | | | | |
| 581645 | VELEZ MORALES, JERLIZ | ADDRESS ON FILE | | | | | | | |
| 581646 | VELEZ MORALES, JOEL | ADDRESS ON FILE | | | | | | | |
| 581647 | Velez Morales, Jonathan | ADDRESS ON FILE | | | | | | | |
| 581648 | VELEZ MORALES, JONNATHAN | ADDRESS ON FILE | | | | | | | |
| 581649 | VELEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 581650 | VELEZ MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 581651 | VELEZ MORALES, JUAN I | ADDRESS ON FILE | | | | | | | |
| 581652 | VELEZ MORALES, JUAN O | ADDRESS ON FILE | | | | | | | |
| 581653 | VELEZ MORALES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 581654 | VELEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 581655 | VELEZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 581656 | VELEZ MORALES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 581657 | VELEZ MORALES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 581658 | VELEZ MORALES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 581659 | VELEZ MORALES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 581660 | VELEZ MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 581661 | VELEZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 581662 | Velez Morales, Ramon | ADDRESS ON FILE | | | | | | | |
| 581663 | VELEZ MORALES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 581594 | VELEZ MORALES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 581664 | VELEZ MORALES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 581665 | VELEZ MORALES, ROSA L | ADDRESS ON FILE | | | | | | | |
| 581666 | VELEZ MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 581667 | VELEZ MORALES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 581668 | VELEZ MORALES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 581669 | VELEZ MORALES, SHEILA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 581670 | VELEZ MORALES, SONIA B. | ADDRESS ON FILE | | | | | | | |
| 581671 | VELEZ MORALES, SORIMAR | ADDRESS ON FILE | | | | | | | |
| 581672 | VELEZ MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 581673 | VELEZ MORALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 581674 | VELEZ MORALES, YAHIRA | ADDRESS ON FILE | | | | | | | |
| 581675 | VELEZ MORALES, YVONNE | ADDRESS ON FILE | | | | | | | |
| 581676 | VELEZ MORALEZ, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 581677 | Velez Moran, Andres | ADDRESS ON FILE | | | | | | | |
| 581678 | Velez Moreno, Ana L. | ADDRESS ON FILE | | | | | | | |
| 581679 | Velez Moreno, Luis O | ADDRESS ON FILE | | | | | | | |
| 581680 | VELEZ MORO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 581681 | VELEZ MORO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 581682 | VELEZ MORO, WILMA | ADDRESS ON FILE | | | | | | | |
| 581683 | VELEZ MOTTA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 581684 | VELEZ MOTTA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 581685 | VELEZ MOYA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 581686 | VELEZ MUNIZ, ADA | ADDRESS ON FILE | | | | | | | |
| 581687 | VELEZ MUNIZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 581688 | VELEZ MUNIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 581689 | VELEZ MUNIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 581690 | VELEZ MUNIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 581691 | VELEZ MUNIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 581692 | VELEZ MUNIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 581693 | VELEZ MUNIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 581694 | VELEZ MUNOZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 581695 | VELEZ MUQIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 581696 | VELEZ MURIEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 581697 | VELEZ NAPOLEONI, JUAN | ADDRESS ON FILE | | | | | | | |
| 581698 | VELEZ NARVAEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 581699 | VELEZ NARVAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 581700 | VELEZ NARVEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 581701 | VELEZ NATAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 581702 | VELEZ NAVARRO, IBET | ADDRESS ON FILE | | | | | | | |
| 581703 | VELEZ NAZARIO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 581704 | VELEZ NAZARIO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 581705 | VELEZ NAZARIO, YEZMIN | ADDRESS ON FILE | | | | | | | |
| 581706 | VELEZ NEGRON, ANA DEL C | ADDRESS ON FILE | | | | | | | |
| 581707 | VELEZ NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 581708 | VELEZ NEGRON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 581709 | VELEZ NEGRON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 581710 | Velez Negron, Edward D | ADDRESS ON FILE | | | | | | | |
| 581711 | Velez Negron, Elvin L | ADDRESS ON FILE | | | | | | | |
| 581712 | VELEZ NEGRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 581713 | VELEZ NEGRON, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 581714 | VELEZ NEGRON, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 581715 | VELEZ NEGRON, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 581716 | VELEZ NEGRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 581717 | VELEZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 581718 | VELEZ NEGRON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 581719 | VELEZ NEGRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 581720 | VELEZ NEGRON, NELSON A. | ADDRESS ON FILE | | | | | | | |
| 581721 | VELEZ NEGRON, NORMA E | ADDRESS ON FILE | | | | | | | |
| 581722 | VELEZ NEGRON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 581723 | VELEZ NEGRON, YVONNE | ADDRESS ON FILE | | | | | | | |
| 581724 | VELEZ NEVAREZ, IDA | ADDRESS ON FILE | | | | | | | |
| 581725 | VELEZ NIEVES, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 581726 | VELEZ NIEVES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 581727 | VELEZ NIEVES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 581728 | Velez Nieves, Audelis | ADDRESS ON FILE | | | | | | | |
| 581729 | VELEZ NIEVES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 581730 | VELEZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 581731 | VELEZ NIEVES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 581732 | VELEZ NIEVES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 581733 | VELEZ NIEVES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 581734 | VELEZ NIEVES, DOWAN M. | ADDRESS ON FILE | | | | | | | |
| 581735 | VELEZ NIEVES, EDGARDO A | ADDRESS ON FILE | | | | | | | |
| 581736 | VELEZ NIEVES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 581737 | VELEZ NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 581738 | VELEZ NIEVES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 581739 | VELEZ NIEVES, IDELISA | ADDRESS ON FILE | | | | | | | |
| 581740 | Velez Nieves, Jaime | ADDRESS ON FILE | | | | | | | |
| 581741 | VELEZ NIEVES, JEAN C. | ADDRESS ON FILE | | | | | | | |
| 581742 | VELEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 581743 | VELEZ NIEVES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 581744 | VELEZ NIEVES, LUZ S | ADDRESS ON FILE | | | | | | | |
| 581745 | VELEZ NIEVES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 581746 | VELEZ NIEVES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 581747 | VELEZ NIEVES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 581748 | VELEZ NIEVES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 581749 | VELEZ NIEVES, NAHIR I | ADDRESS ON FILE | | | | | | | |
| 581750 | VELEZ NIEVES, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| 581751 | VELEZ NIEVES, OLGA | ADDRESS ON FILE | | | | | | | |
| 581752 | VELEZ NIEVES, PETRIBEL | ADDRESS ON FILE | | | | | | | |
| 581753 | VELEZ NIEVES, RENE | ADDRESS ON FILE | | | | | | | |
| 581754 | Velez Nieves, Sandra | ADDRESS ON FILE | | | | | | | |
| 581755 | VELEZ NIEVES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 581756 | VELEZ NIEVES, SHEILA Y | ADDRESS ON FILE | | | | | | | |
| 581757 | VELEZ NIEVES, TERESA D | ADDRESS ON FILE | | | | | | | |
| 581758 | VELEZ NIEVES, TERESA D. | ADDRESS ON FILE | | | | | | | |
| 581759 | VELEZ NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 581760 | VELEZ NIEVES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 581761 | VELEZ NIEVES, YATZEL M. | ADDRESS ON FILE | | | | | | | |
| 581762 | VELEZ NIEVES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 581763 | VELEZ NIEVES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 581765 | VELEZ NORIEGA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 581766 | VELEZ NORIEGA, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 581767 | VELEZ NUNCCI, MARISELLE | ADDRESS ON FILE | | | | | | | |
| 581768 | VELEZ NUNEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 581769 | VELEZ NUNEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 581770 | VELEZ NUNEZ, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 581771 | VELEZ NUNEZ, JO ANN | ADDRESS ON FILE | | | | | | | |
| 581772 | VELEZ NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 581773 | VELEZ NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 581774 | VELEZ NUNEZ, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 581775 | VELEZ OCASIO, AFORTUNADA | ADDRESS ON FILE | | | | | | | |
| 581776 | VELEZ OCASIO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 581777 | Velez Ocasio, Enrique | ADDRESS ON FILE | | | | | | | |
| 581778 | VELEZ OCASIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 581779 | VELEZ OCASIO, RUTH Y | ADDRESS ON FILE | | | | | | | |
| 581780 | VELEZ OCASIO, SHEILA E. | ADDRESS ON FILE | | | | | | | |
| 581781 | VELEZ OCASIO, VICKY M. | ADDRESS ON FILE | | | | | | | |
| 581782 | VELEZ OCASIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 581783 | VELEZ OCASIO, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 581784 | VELEZ OJEDA, ALMARIS | ADDRESS ON FILE | | | | | | | |
| 581785 | VELEZ OLABARRIETA, ADA M | ADDRESS ON FILE | | | | | | | |
| 581786 | VELEZ OLAN, ENID | ADDRESS ON FILE | | | | | | | |
| 581787 | VELEZ OLAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 581788 | VELEZ OLAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 581789 | VELEZ OLAVARRIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 581790 | VELEZ OLAVARRIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 581791 | VELEZ OLAVARRIA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 581792 | VELEZ OLIVARI, ANA Y | ADDRESS ON FILE | | | | | | | |
| 581793 | VELEZ OLIVENCIA, GLENIS | ADDRESS ON FILE | | | | | | | |
| 581794 | Velez Olivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 581795 | VELEZ OLIVERAS, HILDA | ADDRESS ON FILE | | | | | | | |
| 581796 | VELEZ OLIVERAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 581797 | VELEZ OLIVIERI, ORIEL | ADDRESS ON FILE | | | | | | | |
| 581798 | VELEZ OLIVIERY, IRIS | ADDRESS ON FILE | | | | | | | |
| 581799 | VELEZ OLIVO, DAVID | ADDRESS ON FILE | | | | | | | |
| 581800 | VELEZ OLMEDA, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 581801 | Velez Olmeda, Obdulio | ADDRESS ON FILE | | | | | | | |
| 581802 | VELEZ OLMEDA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 581803 | VELEZ OLMO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 581804 | VELEZ ORENGO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 581805 | VELEZ ORENGO, DAMGIZEL | ADDRESS ON FILE | | | | | | | |
| 581806 | VELEZ ORO, JOSE | ADDRESS ON FILE | | | | | | | |
| 581807 | Velez Orta, Angel R | ADDRESS ON FILE | | | | | | | |
| 581808 | VELEZ ORTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 581809 | Velez Orta, Edluwincy | ADDRESS ON FILE | | | | | | | |
| 581810 | VELEZ ORTA, EDLUWINCY | ADDRESS ON FILE | | | | | | | |
| 581811 | VELEZ ORTA, EDWIN N. | ADDRESS ON FILE | | | | | | | |
| 581812 | VELEZ ORTA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 581813 | VELEZ ORTA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 581814 | VELEZ ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 581815 | VELEZ ORTEGA, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 581816 | VELEZ ORTEGA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 581817 | VELEZ ORTEGA, ZHAMIRA | ADDRESS ON FILE | | | | | | | |
| 581818 | VELEZ ORTIZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 581819 | VELEZ ORTIZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 581820 | VELEZ ORTIZ, AIDA IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 581821 | VELEZ ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 581822 | VELEZ ORTIZ, AIDITA | ADDRESS ON FILE | | | | | | | |
| 581823 | Velez Ortiz, Alberto | ADDRESS ON FILE | | | | | | | |
| 581824 | VELEZ ORTIZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 581825 | VELEZ ORTIZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 581826 | VELEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 581827 | VELEZ ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 581828 | VELEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 581829 | VELEZ ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 581830 | VELEZ ORTIZ, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 581831 | VELEZ ORTIZ, DANEL | ADDRESS ON FILE | | | | | | | |
| 581832 | VELEZ ORTIZ, DEREKA L | ADDRESS ON FILE | | | | | | | |
| 581833 | VELEZ ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 581834 | VELEZ ORTIZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 581835 | VELEZ ORTIZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 581836 | VELEZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 581837 | VELEZ ORTIZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 581838 | VELEZ ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 581839 | VELEZ ORTIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 581840 | VELEZ ORTIZ, ILIAM | ADDRESS ON FILE | | | | | | | |
| 581841 | VELEZ ORTIZ, JANELYS | ADDRESS ON FILE | | | | | | | |
| 581842 | VELEZ ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 581843 | VELEZ ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 581844 | VELEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 581845 | VELEZ ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 581847 | Velez Ortiz, Karelin | ADDRESS ON FILE | | | | | | | |
| 581848 | VELEZ ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 581849 | VELEZ ORTIZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 581850 | VELEZ ORTIZ, LORIANNIE | ADDRESS ON FILE | | | | | | | |
| 581851 | VELEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 581852 | VELEZ ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 581853 | VELEZ ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 581854 | VELEZ ORTIZ, MARI | ADDRESS ON FILE | | | | | | | |
| 581855 | VELEZ ORTIZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 581856 | VELEZ ORTIZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 581857 | VELEZ ORTIZ, MARIANN | ADDRESS ON FILE | | | | | | | |
| 581858 | VELEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 581859 | VELEZ ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 581860 | VELEZ ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 581861 | VELEZ ORTIZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 581862 | VELEZ ORTIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 581863 | VELEZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 581864 | VELEZ ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 581865 | VELEZ ORTIZ, MYRIAM E. | ADDRESS ON FILE | | | | | | | |
| 581866 | VELEZ ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 581867 | VELEZ ORTIZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 581868 | VELEZ ORTIZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 581869 | VELEZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 581870 | VELEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 581871 | VELEZ ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 581872 | VELEZ ORTIZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 581873 | VELEZ ORTIZ, SERGIO C | ADDRESS ON FILE | | | | | | | |
| 581874 | VELEZ ORTIZ, SILKIA Y | ADDRESS ON FILE | | | | | | | |
| 581875 | VELEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 581876 | VELEZ ORTIZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 581877 | VELEZ ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 581878 | VELEZ OSORIO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 581879 | VELEZ OSORIO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 581880 | VELEZ OSORIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 581882 | VELEZ OTERO, ANA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 581883 | VELEZ OTERO, BARBARA M. | ADDRESS ON FILE | | | | | | | |
| 581884 | VELEZ OTERO, DENISE M | ADDRESS ON FILE | | | | | | | |
| 581885 | VELEZ OTERO, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 581886 | VELEZ OTERO, FELIX S. | ADDRESS ON FILE | | | | | | | |
| 581887 | VELEZ OTERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 581888 | VELEZ OTERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 581889 | VELEZ OTERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 581890 | VELEZ OTERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 581891 | VELEZ OTERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 581893 | VELEZ PABON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 581894 | VELEZ PABON, EUNICE | ADDRESS ON FILE | | | | | | | |
| 581895 | VELEZ PABON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 581896 | VELEZ PABON, JESUS O | ADDRESS ON FILE | | | | | | | |
| 581897 | Velez Pabon, Jesus O. | ADDRESS ON FILE | | | | | | | |
| 581898 | VELEZ PABON, NELSON | ADDRESS ON FILE | | | | | | | |
| 581899 | VELEZ PABON, NOE | ADDRESS ON FILE | | | | | | | |
| 581901 | VELEZ PABON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 581902 | VELEZ PABON, WILLIAM D | ADDRESS ON FILE | | | | | | | |
| 581903 | VELEZ PACHECO, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 581904 | VELEZ PACHECO, DELIA M | ADDRESS ON FILE | | | | | | | |
| 581905 | VELEZ PACHECO, DIANA E | ADDRESS ON FILE | | | | | | | |
| 581906 | VELEZ PACHECO, FABIOLA M | ADDRESS ON FILE | | | | | | | |
| 581907 | VELEZ PACHECO, GRACES | ADDRESS ON FILE | | | | | | | |
| 581908 | VELEZ PACHECO, JAIME | ADDRESS ON FILE | | | | | | | |
| 581909 | VELEZ PACHECO, JORGE | ADDRESS ON FILE | | | | | | | |
| 581910 | VELEZ PACHECO, KARMARIE | ADDRESS ON FILE | | | | | | | |
| 581911 | VELEZ PACHECO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 581912 | VELEZ PACHECO, MARTA L | ADDRESS ON FILE | | | | | | | |
| 581914 | VELEZ PADILLA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 581915 | Velez Padilla, Clemente | ADDRESS ON FILE | | | | | | | |
| 581916 | VELEZ PADILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| 581917 | VELEZ PADILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 581918 | VELEZ PADILLA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 581919 | VELEZ PADILLA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 581920 | VELEZ PADILLA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 581921 | VELEZ PADILLA, NANCY | ADDRESS ON FILE | | | | | | | |
| 581922 | VELEZ PADILLA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 581923 | VELEZ PADILLA, RENALDO | ADDRESS ON FILE | | | | | | | |
| 581924 | Velez Padilla, Roberto | ADDRESS ON FILE | | | | | | | |
| 581925 | VELEZ PADILLA, ROSA E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 581926 | VELEZ PADILLA, ROSA N | ADDRESS ON FILE | | | | | | | |
| 581927 | Velez Padro, Ana Teresa | ADDRESS ON FILE | | | | | | | |
| 581928 | VELEZ PADRO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 581929 | VELEZ PAGAN, BELITZA D | ADDRESS ON FILE | | | | | | | |
| 581930 | VELEZ PAGAN, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 581931 | VELEZ PAGAN, EDITH | ADDRESS ON FILE | | | | | | | |
| 581932 | VELEZ PAGAN, KEILA | ADDRESS ON FILE | | | | | | | |
| 581933 | Velez Pagan, Ludymar | ADDRESS ON FILE | | | | | | | |
| 581934 | VELEZ PAGAN, LUDYMAR | ADDRESS ON FILE | | | | | | | |
| 581935 | VELEZ PAGAN, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 581936 | VELEZ PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 581937 | VELEZ PAGAN, MILTON A | ADDRESS ON FILE | | | | | | | |
| 581938 | VELEZ PAGAN, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 581939 | Velez Pagan, Ramona | ADDRESS ON FILE | | | | | | | |
| 581940 | VELEZ PAGAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 581941 | Velez Pagan, Severo | ADDRESS ON FILE | | | | | | | |
| 581942 | VELEZ PAGAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 581943 | VELEZ PAGAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 581944 | VELEZ PAGANI, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 581945 | VELEZ PAIGE, MELISSA J | ADDRESS ON FILE | | | | | | | |
| 581946 | VELEZ PALACIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 581947 | VELEZ PALMER, JOSE | ADDRESS ON FILE | | | | | | | |
| 581949 | VELEZ PARDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 581950 | VELEZ PARRILLA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 581951 | VELEZ PARRILLA, JOANN | ADDRESS ON FILE | | | | | | | |
| 581952 | VELEZ PARRILLA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 581953 | VELEZ PASTRANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 581954 | VELEZ PEDRO, ILEANA I | ADDRESS ON FILE | | | | | | | |
| 581955 | VELEZ PELLICIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 581956 | Velez Pellicier, Victor M | ADDRESS ON FILE | | | | | | | |
| 581957 | VELEZ PELLOT, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 581958 | VELEZ PELLOT, IDALIA | ADDRESS ON FILE | | | | | | | |
| 581959 | VELEZ PELLOT, JOSUE | ADDRESS ON FILE | | | | | | | |
| 581960 | VELEZ PENA, JESUS | ADDRESS ON FILE | | | | | | | |
| 581961 | VELEZ PENA, RHODE | ADDRESS ON FILE | | | | | | | |
| 581963 | VELEZ PEREA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 581964 | VELEZ PEREA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 581965 | VELEZ PEREA, LUIS | ADDRESS ON FILE | | | | | | | |
| 581966 | VELEZ PEREIRA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 581967 | VELEZ PEREIRA, SARA T. | ADDRESS ON FILE | | | | | | | |
| 581968 | VELEZ PERELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 581969 | VELEZ PEREYRA, REGINA DEL | ADDRESS ON FILE | | | | | | | |
| 581970 | VELEZ PEREZ MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 581971 | VELEZ PEREZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 581972 | VELEZ PEREZ, AIDA D | ADDRESS ON FILE | | | | | | | |
| 581973 | VELEZ PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 581974 | VELEZ PEREZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 581975 | VELEZ PEREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 581976 | VELEZ PEREZ, ANAYANCY | ADDRESS ON FILE | | | | | | | |
| 581977 | VELEZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 581978 | VELEZ PEREZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 581979 | VELEZ PEREZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 581980 | VELEZ PEREZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 581981 | VELEZ PEREZ, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 581982 | Velez Perez, Arsenio | ADDRESS ON FILE | | | | | | | |
| 581983 | Velez Perez, Bradley Orlando | ADDRESS ON FILE | | | | | | | |
| 581984 | VELEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 581985 | VELEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 581986 | VELEZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 581987 | Velez Perez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 581988 | VELEZ PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 581989 | VELEZ PEREZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 581990 | VELEZ PEREZ, CIRILO | ADDRESS ON FILE | | | | | | | |
| 581991 | VELEZ PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 581992 | VELEZ PEREZ, DARITZA | ADDRESS ON FILE | | | | | | | |
| 581993 | Velez Perez, Edgar | ADDRESS ON FILE | | | | | | | |
| 581994 | VELEZ PEREZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 581995 | VELEZ PEREZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 581996 | VELEZ PEREZ, EDWIN FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 581997 | VELEZ PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 581998 | VELEZ PEREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 581999 | VELEZ PEREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 582000 | Velez Perez, Elsa | ADDRESS ON FILE | | | | | | | |
| 582001 | VELEZ PEREZ, ELVIN M. | ADDRESS ON FILE | | | | | | | |
| 582002 | VELEZ PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 582003 | VELEZ PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 582004 | VELEZ PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 582005 | VELEZ PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 582006 | VELEZ PEREZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 581846 | VELEZ PEREZ, GELSON | ADDRESS ON FILE | | | | | | | |
| 582007 | VELEZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 582008 | VELEZ PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 582009 | VELEZ PEREZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 582010 | VELEZ PEREZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 582011 | VELEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 582012 | VELEZ PEREZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 582013 | VELEZ PEREZ, HEIDY | ADDRESS ON FILE | | | | | | | |
| 582014 | VELEZ PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 582015 | VELEZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 582016 | VELEZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 582017 | VELEZ PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 582018 | VELEZ PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 582019 | VELEZ PEREZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 582020 | VELEZ PEREZ, JANITZA | ADDRESS ON FILE | | | | | | | |
| 582021 | VELEZ PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 582022 | VELEZ PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 582023 | VELEZ PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 582025 | VELEZ PEREZ, JESUS E | ADDRESS ON FILE | | | | | | | |
| 582026 | VELEZ PEREZ, JOELIZA | ADDRESS ON FILE | | | | | | | |
| 582027 | VELEZ PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 582028 | VELEZ PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 582029 | VELEZ PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 582030 | VELEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 582031 | VELEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 582032 | VELEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 582033 | Velez Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| 582034 | VELEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 582035 | VELEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 582036 | VELEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 582037 | VELEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 582038 | VELEZ PEREZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 582039 | VELEZ PEREZ, LEONER | ADDRESS ON FILE | | | | | | | |
| 582040 | VELEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 582041 | VELEZ PEREZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 582042 | VELEZ PEREZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 582043 | VELEZ PEREZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 582044 | VELEZ PEREZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 582045 | VELEZ PEREZ, MANUEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 582046 | VELEZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 582047 | VELEZ PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 582048 | VELEZ PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 582049 | VELEZ PEREZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 582050 | VELEZ PEREZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 582051 | VELEZ PEREZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 582052 | VELEZ PEREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 582053 | VELEZ PEREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 582054 | VELEZ PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 582055 | Velez Perez, Mayra | ADDRESS ON FILE | | | | | | | |
| 582056 | VELEZ PEREZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 582057 | VELEZ PEREZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 582058 | VELEZ PEREZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 582059 | VELEZ PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 582060 | VELEZ PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 582024 | Velez Perez, Neri | ADDRESS ON FILE | | | | | | | |
| 582061 | VELEZ PEREZ, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 582062 | Velez Perez, Pedro | ADDRESS ON FILE | | | | | | | |
| 582063 | VELEZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 582064 | VELEZ PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 582065 | VELEZ PEREZ, RUBEN G. | ADDRESS ON FILE | | | | | | | |
| 582066 | VELEZ PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 582067 | VELEZ PEREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 582068 | VELEZ PEREZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 582069 | VELEZ PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 582070 | VELEZ PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 582071 | VELEZ PEREZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 582072 | VELEZ PEREZ, YARET | ADDRESS ON FILE | | | | | | | |
| 582073 | VELEZ PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 582074 | Velez Perullero, Abraham | ADDRESS ON FILE | | | | | | | |
| 582075 | VELEZ PEZZUTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 582076 | VELEZ PICO, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 582077 | VELEZ PINA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 582078 | VELEZ PINA, EDNA | ADDRESS ON FILE | | | | | | | |
| 581881 | VELEZ PINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 581900 | VELEZ PINA, FELIX | ADDRESS ON FILE | | | | | | | |
| 582079 | Velez Pina, Felix A. | ADDRESS ON FILE | | | | | | | |
| 582080 | VELEZ PINA, JAIME | ADDRESS ON FILE | | | | | | | |
| 582081 | VELEZ PINERO, JAIME | ADDRESS ON FILE | | | | | | | |
| 582082 | VELEZ PINERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 582083 | VELEZ PINO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 582084 | VELEZ PINO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 582085 | VELEZ PINO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 582086 | VELEZ PIZARRO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 582087 | VELEZ PIZARRO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 582088 | VELEZ PIZARRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 582089 | VELEZ PIZARRO, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 582090 | VELEZ PLAZA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 582091 | VELEZ PLAZA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 582092 | VELEZ PLUMEY, NILDA R | ADDRESS ON FILE | | | | | | | |
| 582093 | VELEZ PLUMEY, RHAIZA G | ADDRESS ON FILE | | | | | | | |
| 582094 | Velez Poggi, Inc. | PMB 226 | 200 Ave. Rafael Cordero Suite 140 | | | Caguas | PR | 00725-3757 | |
| 582095 | VELEZ PONCE, SOFIA | ADDRESS ON FILE | | | | | | | |
| 582096 | VELEZ PONCE, SOFIA M | ADDRESS ON FILE | | | | | | | |
| 582097 | VELEZ POSTIGO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 582098 | VELEZ PR STATION | URB SANTA CRUZ | 25 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 582099 | VELEZ PUENTE, MARTA | ADDRESS ON FILE | | | | | | | |
| 582100 | VELEZ PULLIZA, SYLMA | ADDRESS ON FILE | | | | | | | |
| 582101 | VELEZ QUILES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 582102 | VELEZ QUILES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 582103 | VELEZ QUILES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 582104 | VELEZ QUILES, MADELYN | ADDRESS ON FILE | | | | | | | |
| 582105 | VELEZ QUILES, MILITZA | ADDRESS ON FILE | | | | | | | |
| 582106 | VELEZ QUIÑONES MD, IRIAMAR | ADDRESS ON FILE | | | | | | | |
| 582107 | VELEZ QUINONES MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 582108 | VELEZ QUINONES, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 582109 | VELEZ QUINONES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 582110 | VELEZ QUINONES, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 582111 | Velez Quinones, Benjamin | ADDRESS ON FILE | | | | | | | |
| 582112 | Velez Quinones, Bernardo | ADDRESS ON FILE | | | | | | | |
| 582113 | Velez Quinones, David | ADDRESS ON FILE | | | | | | | |
| 582114 | VELEZ QUINONES, DAVID | ADDRESS ON FILE | | | | | | | |
| 582115 | VELEZ QUINONES, DIANA E. | ADDRESS ON FILE | | | | | | | |
| 582116 | VELEZ QUINONES, ERICA I. | ADDRESS ON FILE | | | | | | | |
| 582117 | VELEZ QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 582118 | VELEZ QUINONES, FELITA O | ADDRESS ON FILE | | | | | | | |
| 582119 | VELEZ QUINONES, GERMAN | ADDRESS ON FILE | | | | | | | |
| 582120 | VELEZ QUINONES, INGRID M. | ADDRESS ON FILE | | | | | | | |
| 582121 | VELEZ QUINONES, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 582122 | VELEZ QUINONES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 582123 | VELEZ QUINONES, LESLY | ADDRESS ON FILE | | | | | | | |
| 582124 | VELEZ QUINONES, LOURDES T. | BO. PUGNADO CARR. 643 BOX 70 | | | | MANATI | PR | 00674 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 582125 | VELEZ QUINONES, LUIS REY | ADDRESS ON FILE | | | | | | | |
| 582126 | VELEZ QUINONES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 582127 | VELEZ QUINONES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 582128 | VELEZ QUINONES, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 582129 | VELEZ QUINONES, MARISSA | ADDRESS ON FILE | | | | | | | |
| 582130 | VELEZ QUINONES, NANCY | ADDRESS ON FILE | | | | | | | |
| 582131 | VELEZ QUINONES, NELSON | ADDRESS ON FILE | | | | | | | |
| 582132 | VELEZ QUINONES, NELSON | ADDRESS ON FILE | | | | | | | |
| 582133 | VELEZ QUINONES, NEYZA | ADDRESS ON FILE | | | | | | | |
| 582134 | VELEZ QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 582135 | VELEZ QUINONES, SALLY | ADDRESS ON FILE | | | | | | | |
| 582136 | VELEZ QUINONES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 582137 | VELEZ QUINONES, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 582138 | VELEZ QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 582139 | VELEZ QUINONEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 582140 | VELEZ QUINONEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 582141 | VELEZ QUINONEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 582142 | VELEZ QUINONEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 582143 | VELEZ QUINONEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 582144 | VELEZ QUINONEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 582145 | VELEZ QUINONEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 582146 | VELEZ QUINONEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 582147 | VELEZ QUINTANA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 582148 | VELEZ QUIQONES, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 582149 | VELEZ QUIRINDONGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 582150 | VELEZ QUIROS, WILMA | ADDRESS ON FILE | | | | | | | |
| 582151 | VELEZ RABASSA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 582152 | VELEZ RAMIREZ MD, GISELA | ADDRESS ON FILE | | | | | | | |
| 582153 | VELEZ RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 582154 | VELEZ RAMIREZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 582155 | VELEZ RAMIREZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 582156 | VELEZ RAMIREZ, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 582157 | Velez Ramirez, Germaine Y | ADDRESS ON FILE | | | | | | | |
| 582158 | VELEZ RAMIREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 582159 | VELEZ RAMIREZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 582160 | Velez Ramirez, Jeannette M | ADDRESS ON FILE | | | | | | | |
| 582161 | VELEZ RAMIREZ, JEISEMIA | ADDRESS ON FILE | | | | | | | |
| 582162 | VELEZ RAMIREZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 582163 | VELEZ RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 582164 | VELEZ RAMIREZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 582165 | VELEZ RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 582166 | VELEZ RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 582167 | VELEZ RAMIREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 582168 | VELEZ RAMIREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 582169 | VELEZ RAMIREZ, RAMON D | ADDRESS ON FILE | | | | | | | |
| 582170 | Velez Ramirez, Richard E | ADDRESS ON FILE | | | | | | | |
| 582171 | VELEZ RAMIREZ, ROSA DE L | ADDRESS ON FILE | | | | | | | |
| 582172 | VELEZ RAMIREZ, ROSIRYS | ADDRESS ON FILE | | | | | | | |
| 582173 | VELEZ RAMIREZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 582174 | VELEZ RAMIREZ, TERESA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 582175 | VELEZ RAMIREZ, ZOEMIL M | ADDRESS ON FILE | | | | | | | |
| 582176 | VELEZ RAMON, NATALIA | ADDRESS ON FILE | | | | | | | |
| 582177 | VELEZ RAMOS MD, WILLIAM M | ADDRESS ON FILE | | | | | | | |
| 582178 | VELEZ RAMOS, ALEX | ADDRESS ON FILE | | | | | | | |
| 582179 | VELEZ RAMOS, ALEX D. | ADDRESS ON FILE | | | | | | | |
| 582180 | Velez Ramos, Angel L | ADDRESS ON FILE | | | | | | | |
| 582181 | VELEZ RAMOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 582182 | VELEZ RAMOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 582183 | VELEZ RAMOS, ARCANGEL | ADDRESS ON FILE | | | | | | | |
| 582184 | VELEZ RAMOS, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 582185 | VELEZ RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 582186 | VELEZ RAMOS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 582187 | VELEZ RAMOS, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| 582188 | VELEZ RAMOS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 582189 | VELEZ RAMOS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 582190 | VELEZ RAMOS, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 582191 | VELEZ RAMOS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 582192 | VELEZ RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 582193 | VELEZ RAMOS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 582194 | VELEZ RAMOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 582195 | VELEZ RAMOS, DANIEL E | ADDRESS ON FILE | | | | | | | |
| 582196 | VELEZ RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 582197 | VELEZ RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 582198 | VELEZ RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 582199 | VELEZ RAMOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 582200 | VELEZ RAMOS, ELSA | ADDRESS ON FILE | | | | | | | |
| 582201 | VELEZ RAMOS, EMILETTE | ADDRESS ON FILE | | | | | | | |
| 582202 | VELEZ RAMOS, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 582203 | VELEZ RAMOS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 582205 | VELEZ RAMOS, FILADELFIA | ADDRESS ON FILE | | | | | | | |
| 582206 | VELEZ RAMOS, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 582207 | VELEZ RAMOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 582208 | VELEZ RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 582209 | VELEZ RAMOS, JAIME DARIO | ADDRESS ON FILE | | | | | | | |
| 582210 | VELEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 582211 | VELEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 582212 | Velez Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| 582213 | VELEZ RAMOS, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 582214 | Velez Ramos, Jose M | ADDRESS ON FILE | | | | | | | |
| 582215 | VELEZ RAMOS, JOSE RAUL | ADDRESS ON FILE | | | | | | | |
| 582216 | Velez Ramos, Juan A | ADDRESS ON FILE | | | | | | | |
| 582217 | VELEZ RAMOS, JUANA D. | ADDRESS ON FILE | | | | | | | |
| 582218 | VELEZ RAMOS, LENNYS | ADDRESS ON FILE | | | | | | | |
| 582219 | VELEZ RAMOS, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 582220 | VELEZ RAMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 582221 | VELEZ RAMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 582204 | Velez Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| 582222 | VELEZ RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 582223 | Velez Ramos, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 582224 | VELEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 582225 | VELEZ RAMOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 582226 | VELEZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 582227 | VELEZ RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 582228 | VELEZ RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 582229 | VELEZ RAMOS, MARTA | ADDRESS ON FILE | | | | | | | |
| 582230 | VELEZ RAMOS, MELISSA L | ADDRESS ON FILE | | | | | | | |
| 582231 | VELEZ RAMOS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 582232 | VELEZ RAMOS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 582233 | VELEZ RAMOS, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 582234 | VELEZ RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 582235 | VELEZ RAMOS, MILAURI | ADDRESS ON FILE | | | | | | | |
| 582236 | VELEZ RAMOS, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 582237 | VELEZ RAMOS, NERDY | ADDRESS ON FILE | | | | | | | |
| 582238 | VELEZ RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 582239 | VELEZ RAMOS, REINA | ADDRESS ON FILE | | | | | | | |
| 582240 | VELEZ RAMOS, ROBNEE | ADDRESS ON FILE | | | | | | | |
| 582241 | VELEZ RAMOS, ROSELIA | ADDRESS ON FILE | | | | | | | |
| 582242 | VELEZ RAMOS, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 582243 | VELEZ RAMOS, SYLVIA R | ADDRESS ON FILE | | | | | | | |
| 582244 | VELEZ RAMOS, TAYMI | ADDRESS ON FILE | | | | | | | |
| 582245 | VELEZ RAMOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 582246 | VELEZ RAMOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 582247 | VELEZ RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 582248 | VELEZ RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 582249 | VELEZ RAMOS, YEIDIE Z | ADDRESS ON FILE | | | | | | | |
| 582250 | VELEZ RAMOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 582251 | VELEZ RAMOSS, ZULEIDA M | ADDRESS ON FILE | | | | | | | |
| 582252 | VELEZ RAZON, ERICK | ADDRESS ON FILE | | | | | | | |
| 582253 | VELEZ REBOLLAR, AUREANNETTE | ADDRESS ON FILE | | | | | | | |
| 582254 | VELEZ REBOLLAR, MARITZA | ADDRESS ON FILE | | | | | | | |
| 582255 | VELEZ REBOYRAS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 760879 | VELEZ REFRIGERATION | 325 CALLE TEXIDOR | | | | SAN JUAN | PR | 00917 | |
| 582256 | VELEZ REMIGIO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 582257 | Velez Rentas, Luis A | ADDRESS ON FILE | | | | | | | |
| 582258 | Velez Rentas, Santo | ADDRESS ON FILE | | | | | | | |
| 582259 | VELEZ REPOLLET, CORALI | ADDRESS ON FILE | | | | | | | |
| 582260 | VELEZ RESTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 582261 | VELEZ REVERON, HERMELINDA | ADDRESS ON FILE | | | | | | | |
| 582262 | VELEZ REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 582263 | VELEZ REYES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 582264 | VELEZ REYES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 582265 | VELEZ REYES, DANICO | ADDRESS ON FILE | | | | | | | |
| 582266 | VELEZ REYES, DARWING | ADDRESS ON FILE | | | | | | | |
| 582267 | VELEZ REYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 582268 | VELEZ REYES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 582269 | Velez Reyes, Hector | ADDRESS ON FILE | | | | | | | |
| 582270 | VELEZ REYES, HILDA ENID | ADDRESS ON FILE | | | | | | | |
| 582271 | VELEZ REYES, JANICE | ADDRESS ON FILE | | | | | | | |
| 582272 | VELEZ REYES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 582273 | VELEZ REYES, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 582274 | VELEZ REYES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 582275 | VELEZ REYES, MARCO A | ADDRESS ON FILE | | | | | | | |
| 582276 | VELEZ REYES, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 582277 | VELEZ REYES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 582278 | VELEZ REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 582279 | VELEZ REYES, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 582280 | VELEZ REYES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 582281 | VELEZ REYES, MILKA | ADDRESS ON FILE | | | | | | | |
| 582282 | VELEZ REYES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 582283 | VELEZ REYES, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 582284 | VELEZ REYES, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 582285 | VELEZ REYES, ROGEL | ADDRESS ON FILE | | | | | | | |
| 582286 | VELEZ REYES, SALLY | ADDRESS ON FILE | | | | | | | |
| 582287 | VELEZ REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 582289 | VELEZ RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 582290 | VELEZ RIOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 582291 | VELEZ RIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 582292 | VELEZ RIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 582293 | VELEZ RIOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 582294 | VELEZ RIOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 582295 | VELEZ RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 582296 | VELEZ RIOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 582297 | VELEZ RIOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 582298 | Velez Rios, Javier | ADDRESS ON FILE | | | | | | | |
| 582299 | VELEZ RIOS, JEANETTE I | ADDRESS ON FILE | | | | | | | |
| 582300 | Velez Rios, Jorge D | ADDRESS ON FILE | | | | | | | |
| 582301 | Velez Rios, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 582302 | VELEZ RIOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 582303 | VELEZ RIOS, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 582304 | VELEZ RIOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 582305 | VELEZ RIOS, NORA | ADDRESS ON FILE | | | | | | | |
| 582306 | VELEZ RIOS, NORAYA O | ADDRESS ON FILE | | | | | | | |
| 582307 | VELEZ RIOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 582308 | VELEZ RIOS, SACHA | ADDRESS ON FILE | | | | | | | |
| 582309 | VELEZ RIOS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 582310 | VELEZ RIOS, SHARON | ADDRESS ON FILE | | | | | | | |
| 582311 | VELEZ RIOS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 582312 | VELEZ RIOS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 582313 | VELEZ RIOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 582314 | VELEZ RIVER, AXEL | ADDRESS ON FILE | | | | | | | |
| 760880 | VELEZ RIVERA LINO | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 582315 | VELEZ RIVERA MD, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 582316 | VELEZ RIVERA MD, ZUNILDA | ADDRESS ON FILE | | | | | | | |
| 582317 | VELEZ RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 582318 | VELEZ RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 582319 | VELEZ RIVERA, AIXA I | ADDRESS ON FILE | | | | | | | |
| 582320 | VELEZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 582321 | VELEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 582322 | VELEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 582323 | VELEZ RIVERA, ANA NYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 582324 | VELEZ RIVERA, ANA ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 582325 | VELEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 582326 | VELEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 582327 | VELEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 582328 | Velez Rivera, Angel L | ADDRESS ON FILE | | | | | | | |
| 582329 | VELEZ RIVERA, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| 582330 | VELEZ RIVERA, AUREA L | ADDRESS ON FILE | | | | | | | |
| 582331 | VELEZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 582332 | VELEZ RIVERA, BENILDE | ADDRESS ON FILE | | | | | | | |
| 582333 | VELEZ RIVERA, BRENDA Y | ADDRESS ON FILE | | | | | | | |
| 582334 | VELEZ RIVERA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 582335 | VELEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 582336 | VELEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 582337 | VELEZ RIVERA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 582338 | VELEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 582339 | VELEZ RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 582340 | VELEZ RIVERA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 582341 | VELEZ RIVERA, CELIVY | ADDRESS ON FILE | | | | | | | |
| 582342 | VELEZ RIVERA, CLARIVEL | ADDRESS ON FILE | | | | | | | |
| 582343 | VELEZ RIVERA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 582344 | VELEZ RIVERA, DARLENE | ADDRESS ON FILE | | | | | | | |
| 582345 | VELEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 582346 | VELEZ RIVERA, EDWINEL | ADDRESS ON FILE | | | | | | | |
| 582347 | Velez Rivera, Efrain | ADDRESS ON FILE | | | | | | | |
| 582348 | VELEZ RIVERA, ELMER O. | ADDRESS ON FILE | | | | | | | |
| 582349 | VELEZ RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 582350 | VELEZ RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 582351 | VELEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 582352 | VELEZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 582353 | VELEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 582354 | VELEZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 582355 | VELEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 582356 | VELEZ RIVERA, HEIDY | ADDRESS ON FILE | | | | | | | |
| 582357 | VELEZ RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| 582358 | VELEZ RIVERA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 582359 | VELEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 582360 | VELEZ RIVERA, ISEUT G. | ADDRESS ON FILE | | | | | | | |
| 582361 | VELEZ RIVERA, ISEUT G. | ADDRESS ON FILE | | | | | | | |
| 582362 | VELEZ RIVERA, IVE | ADDRESS ON FILE | | | | | | | |
| 582363 | VELEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 582364 | VELEZ RIVERA, IVETTE MARIA | ADDRESS ON FILE | | | | | | | |
| 582365 | VELEZ RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 582367 | VELEZ RIVERA, JAYSON | ADDRESS ON FILE | | | | | | | |
| 582368 | VELEZ RIVERA, JEAN L. | ADDRESS ON FILE | | | | | | | |
| 582369 | VELEZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 582370 | VELEZ RIVERA, JISENIA | ADDRESS ON FILE | | | | | | | |
| 582371 | VELEZ RIVERA, JOHAN M. | ADDRESS ON FILE | | | | | | | |
| 582372 | VELEZ RIVERA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 582373 | VELEZ RIVERA, JOSSY L | ADDRESS ON FILE | | | | | | | |
| 582374 | VELEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 582375 | VELEZ RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 582376 | VELEZ RIVERA, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 582377 | VELEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 582378 | VELEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 582379 | VELEZ RIVERA, KAREN P | ADDRESS ON FILE | | | | | | | |
| 582380 | VELEZ RIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| 582381 | VELEZ RIVERA, KATHIA | ADDRESS ON FILE | | | | | | | |
| 582382 | VELEZ RIVERA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 582383 | VELEZ RIVERA, LEILA | ADDRESS ON FILE | | | | | | | |
| 582384 | VELEZ RIVERA, LEIXA | ADDRESS ON FILE | | | | | | | |
| 582385 | VELEZ RIVERA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 582386 | VELEZ RIVERA, LINO | ADDRESS ON FILE | | | | | | | |
| 582387 | VELEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 582388 | Velez Rivera, Luis O. | ADDRESS ON FILE | | | | | | | |
| 582389 | VELEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 582390 | VELEZ RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 582391 | VELEZ RIVERA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 582392 | VELEZ RIVERA, MARI R | ADDRESS ON FILE | | | | | | | |
| 582393 | VELEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 582394 | VELEZ RIVERA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 582395 | VELEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 582397 | VELEZ RIVERA, MAYDA | ADDRESS ON FILE | | | | | | | |
| 582398 | VELEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 582399 | VELEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 582400 | Velez Rivera, Miguel R | ADDRESS ON FILE | | | | | | | |
| 582401 | VELEZ RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 582402 | VELEZ RIVERA, NAYDA LINETTE | ADDRESS ON FILE | | | | | | | |
| 582403 | VELEZ RIVERA, NIVEA N. | ADDRESS ON FILE | | | | | | | |
| 582404 | VELEZ RIVERA, NORAH E. | ADDRESS ON FILE | | | | | | | |
| 582405 | VELEZ RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 582406 | VELEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 582407 | VELEZ RIVERA, PABLO A | ADDRESS ON FILE | | | | | | | |
| 582408 | VELEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 582409 | VELEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 582410 | VELEZ RIVERA, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 582411 | VELEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 582412 | VELEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 582413 | VELEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 582414 | VELEZ RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 582415 | VELEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 582416 | VELEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 582417 | VELEZ RIVERA, ROBERT H | ADDRESS ON FILE | | | | | | | |
| 582418 | VELEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 582419 | VELEZ RIVERA, ROBERTO L. | ADDRESS ON FILE | | | | | | | |
| 582420 | VELEZ RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 582421 | VELEZ RIVERA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 582422 | VELEZ RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 582423 | Velez Rivera, Samuel R. | ADDRESS ON FILE | | | | | | | |
| 582424 | VELEZ RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 582425 | VELEZ RIVERA, SHEILA Y | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 582426 | VELEZ RIVERA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 582427 | VELEZ RIVERA, SOL N | ADDRESS ON FILE | | | | | | | |
| 582428 | VELEZ RIVERA, SORGALIM | ADDRESS ON FILE | | | | | | | |
| 582429 | VELEZ RIVERA, SORGALIM | ADDRESS ON FILE | | | | | | | |
| 582430 | VELEZ RIVERA, SULLY | ADDRESS ON FILE | | | | | | | |
| 582431 | VELEZ RIVERA, SULLY M. | ADDRESS ON FILE | | | | | | | |
| 582432 | VELEZ RIVERA, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 582433 | VELEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 582434 | VELEZ RIVERA, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 582435 | VELEZ RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 582436 | VELEZ RIVERA, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 582437 | VELEZ RIVERA, WILIE | ADDRESS ON FILE | | | | | | | |
| 582438 | Velez Rivera, Wisberto | ADDRESS ON FILE | | | | | | | |
| 582439 | VELEZ RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 582440 | VELEZ RIVERA, ZELIS | ADDRESS ON FILE | | | | | | | |
| 582441 | VELEZ ROBERTE, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 582442 | VELEZ ROBLEDO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 582443 | VELEZ ROBLEDO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 582444 | VELEZ ROBLEDO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 582445 | VELEZ ROBLES, ALEX | ADDRESS ON FILE | | | | | | | |
| 582446 | VELEZ ROBLES, ARA D | ADDRESS ON FILE | | | | | | | |
| 582447 | VELEZ ROBLES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 582448 | VELEZ ROBLES, FELIX | ADDRESS ON FILE | | | | | | | |
| 582449 | VELEZ ROBLES, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 582450 | VELEZ ROBLES, JULIO | ADDRESS ON FILE | | | | | | | |
| 582451 | VELEZ ROBLES, KARLA | ADDRESS ON FILE | | | | | | | |
| 582452 | VELEZ ROBLEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 582453 | VELEZ ROCA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 582454 | VELEZ ROCHE, ELSA | ADDRESS ON FILE | | | | | | | |
| 582455 | VELEZ ROCHE, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 582456 | VELEZ RODRIGUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 582457 | VELEZ RODRIGUEZ, ALBERT A | ADDRESS ON FILE | | | | | | | |
| 582458 | VELEZ RODRIGUEZ, ALBERTY | ADDRESS ON FILE | | | | | | | |
| 582459 | VELEZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 582460 | VELEZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 582461 | VELEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 582462 | VELEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 582463 | VELEZ RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 582464 | VELEZ RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 582465 | VELEZ RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 582466 | VELEZ RODRIGUEZ, AMELIO | ADDRESS ON FILE | | | | | | | |
| 582467 | VELEZ RODRIGUEZ, AMY | ADDRESS ON FILE | | | | | | | |
| 582468 | VELEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 582469 | VELEZ RODRIGUEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| 582470 | VELEZ RODRIGUEZ, ANATILDE | ADDRESS ON FILE | | | | | | | |
| 582471 | VELEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 582472 | VELEZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 582473 | VELEZ RODRIGUEZ, ARAEL | ADDRESS ON FILE | | | | | | | |
| 582474 | VELEZ RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 582475 | VELEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 582476 | VELEZ RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 582477 | VELEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 582478 | VELEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 582479 | Velez Rodriguez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 582480 | VELEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 582481 | VELEZ RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 582482 | VELEZ RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 582483 | VELEZ RODRIGUEZ, DAMARIE | ADDRESS ON FILE | | | | | | | |
| 582484 | VELEZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 582485 | VELEZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 582486 | VELEZ RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 582487 | VELEZ RODRIGUEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 582488 | VELEZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 582489 | VELEZ RODRIGUEZ, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 582490 | VELEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 582491 | VELEZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 582492 | VELEZ RODRIGUEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 582493 | VELEZ RODRIGUEZ, ELGA E | ADDRESS ON FILE | | | | | | | |
| 582494 | VELEZ RODRIGUEZ, ELIUT | ADDRESS ON FILE | | | | | | | |
| 582495 | VELEZ RODRIGUEZ, ELIZAMIR | ADDRESS ON FILE | | | | | | | |
| 582496 | VELEZ RODRIGUEZ, ELSIA | ADDRESS ON FILE | | | | | | | |
| 582497 | VELEZ RODRIGUEZ, ELYDIA | ADDRESS ON FILE | | | | | | | |
| 582498 | VELEZ RODRIGUEZ, ELYDIA M | ADDRESS ON FILE | | | | | | | |
| 582499 | VELEZ RODRIGUEZ, EMILIO E | ADDRESS ON FILE | | | | | | | |
| 582500 | VELEZ RODRIGUEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 582501 | VELEZ RODRIGUEZ, ESDRAS | ADDRESS ON FILE | | | | | | | |
| 582502 | VELEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 582503 | VELEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 582504 | VELEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 582505 | VELEZ RODRIGUEZ, EVELYN YAMARIE | ADDRESS ON FILE | | | | | | | |
| 582506 | VELEZ RODRIGUEZ, GIANLYNNE M. | ADDRESS ON FILE | | | | | | | |
| 582507 | VELEZ RODRIGUEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 582508 | VELEZ RODRIGUEZ, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| 582509 | VELEZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 582510 | VELEZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 582511 | VELEZ RODRIGUEZ, GRENDA | ADDRESS ON FILE | | | | | | | |
| 582512 | VELEZ RODRIGUEZ, GRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 582513 | Velez Rodriguez, Hector M | ADDRESS ON FILE | | | | | | | |
| 582514 | VELEZ RODRIGUEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 582515 | VELEZ RODRIGUEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 582516 | VELEZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 582517 | VELEZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 582518 | VELEZ RODRIGUEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 582519 | VELEZ RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 582520 | VELEZ RODRIGUEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 582521 | VELEZ RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 582522 | VELEZ RODRIGUEZ, IRMA D | ADDRESS ON FILE | | | | | | | |
| 582523 | VELEZ RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 582524 | VELEZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 582525 | VELEZ RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 582526 | VELEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 582527 | VELEZ RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 582528 | VELEZ RODRIGUEZ, JERRY L | ADDRESS ON FILE | | | | | | | |
| 582529 | VELEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 582530 | VELEZ RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 582531 | VELEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 582532 | VELEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 582533 | Velez Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 582534 | Velez Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| 582535 | VELEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 582536 | VELEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 582537 | VELEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 582538 | VELEZ RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 582539 | VELEZ RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 582540 | VELEZ RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 582542 | VELEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 582543 | VELEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 582544 | VELEZ RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 582545 | VELEZ RODRIGUEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 582546 | VELEZ RODRIGUEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 582547 | VELEZ RODRIGUEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 582548 | Velez Rodriguez, Kenneth | ADDRESS ON FILE | | | | | | | |
| 582549 | VELEZ RODRIGUEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 582550 | VELEZ RODRIGUEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 582551 | VELEZ RODRIGUEZ, KRIST | ADDRESS ON FILE | | | | | | | |
| 582552 | VELEZ RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 582553 | VELEZ RODRIGUEZ, LINDA I | ADDRESS ON FILE | | | | | | | |
| 582554 | VELEZ RODRIGUEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 582555 | VELEZ RODRIGUEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 582556 | VELEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 582557 | VELEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 582558 | VELEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 582559 | VELEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 582560 | VELEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 582561 | VELEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 582562 | VELEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 582563 | VELEZ RODRIGUEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 582564 | VELEZ RODRIGUEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 582565 | VELEZ RODRIGUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 582566 | VELEZ RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 582567 | VELEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 582568 | VELEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 582569 | VELEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 582570 | VELEZ RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 582571 | VELEZ RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 582572 | VELEZ RODRIGUEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 582573 | VELEZ RODRIGUEZ, MARIA H. | ADDRESS ON FILE | | | | | | | |
| 582574 | VELEZ RODRIGUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 582575 | VELEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 582576 | VELEZ RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 582577 | VELEZ RODRIGUEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 582578 | VELEZ RODRIGUEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 582579 | VELEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 582580 | VELEZ RODRIGUEZ, MARIO JOSE | ADDRESS ON FILE | | | | | | | |
| 582581 | VELEZ RODRIGUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 582582 | VELEZ RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 582583 | VELEZ RODRIGUEZ, MELANIA | ADDRESS ON FILE | | | | | | | |
| 582584 | VELEZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 582585 | VELEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 582586 | VELEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 582588 | VELEZ RODRIGUEZ, MONICA M | ADDRESS ON FILE | | | | | | | |
| 582589 | VELEZ RODRIGUEZ, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 582590 | VELEZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 582591 | VELEZ RODRIGUEZ, NAIDALI | ADDRESS ON FILE | | | | | | | |
| 582592 | VELEZ RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 582593 | VELEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 582594 | Velez Rodriguez, Paul Jr | ADDRESS ON FILE | | | | | | | |
| 582595 | VELEZ RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 582596 | VELEZ RODRIGUEZ, ROCKY O | ADDRESS ON FILE | | | | | | | |
| 582597 | VELEZ RODRIGUEZ, ROSELINE M | ADDRESS ON FILE | | | | | | | |
| 582598 | VELEZ RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 582599 | VELEZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 582600 | VELEZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 582601 | VELEZ RODRIGUEZ, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 582602 | VELEZ RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 582603 | VELEZ RODRIGUEZ, SANTOS B | ADDRESS ON FILE | | | | | | | |
| 582604 | VELEZ RODRIGUEZ, SARITA | ADDRESS ON FILE | | | | | | | |
| 582605 | VELEZ RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 582606 | VELEZ RODRIGUEZ, SOCORRO DE LOS A | ADDRESS ON FILE | | | | | | | |
| 582607 | VELEZ RODRIGUEZ, SUSANNE | ADDRESS ON FILE | | | | | | | |
| 582608 | VELEZ RODRIGUEZ, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 582609 | VELEZ RODRIGUEZ, VALERIA D | ADDRESS ON FILE | | | | | | | |
| 582610 | VELEZ RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 582611 | VELEZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 582612 | VELEZ RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 582613 | VELEZ RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 582614 | VELEZ RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 582615 | Velez Rodriguez, Victor M | ADDRESS ON FILE | | | | | | | |
| 582616 | VELEZ RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 582617 | Velez Rodriguez, Waldo E. | ADDRESS ON FILE | | | | | | | |
| 582618 | VELEZ RODRIGUEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| 582619 | VELEZ RODRIGUEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| 582620 | VELEZ RODRIGUEZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| 582621 | VELEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 582622 | VELEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 582623 | VELEZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 582624 | VELEZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 582625 | VELEZ RODRIGUEZ, YARELIN | ADDRESS ON FILE | | | | | | | |
| 582626 | VELEZ RODRIGUEZ, YASHAIRA B | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 582627 | VELEZ ROJAS, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 582628 | VELEZ ROJAS, YAINIS | ADDRESS ON FILE | | | | | | | |
| 582629 | VELEZ ROJAS, YAINIS | ADDRESS ON FILE | | | | | | | |
| 582630 | VELEZ ROLDA, VILMA | ADDRESS ON FILE | | | | | | | |
| 582631 | VELEZ ROLDAN, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 582632 | VELEZ ROLDAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 582633 | VELEZ ROLDAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 582634 | VELEZ ROLDAN, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 582635 | VELEZ ROLDAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 582636 | VELEZ ROLON, OLGA LYDIA | ADDRESS ON FILE | | | | | | | |
| 582637 | VELEZ ROLON, TERESA | ADDRESS ON FILE | | | | | | | |
| 582638 | VELEZ ROMAN, ALEX | ADDRESS ON FILE | | | | | | | |
| 582639 | VELEZ ROMAN, ANA J | ADDRESS ON FILE | | | | | | | |
| 582640 | VELEZ ROMAN, BERNIE | ADDRESS ON FILE | | | | | | | |
| 582641 | VELEZ ROMAN, BLANCA | ADDRESS ON FILE | | | | | | | |
| 582642 | VELEZ ROMAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 582643 | Velez Roman, Daniel | ADDRESS ON FILE | | | | | | | |
| 582644 | VELEZ ROMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 582645 | VELEZ ROMAN, DELIA M | ADDRESS ON FILE | | | | | | | |
| 582647 | VELEZ ROMAN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 582648 | Velez Roman, Edward | ADDRESS ON FILE | | | | | | | |
| 582649 | Velez Roman, Edward | ADDRESS ON FILE | | | | | | | |
| 582650 | VELEZ ROMAN, EMMARIE | ADDRESS ON FILE | | | | | | | |
| 582651 | VELEZ ROMAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 582652 | VELEZ ROMAN, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 582653 | VELEZ ROMAN, JOANNIE M | ADDRESS ON FILE | | | | | | | |
| 582654 | VELEZ ROMAN, JOSE F | ADDRESS ON FILE | | | | | | | |
| 582655 | Velez Roman, Jose L | ADDRESS ON FILE | | | | | | | |
| 582656 | VELEZ ROMAN, LINDA J | ADDRESS ON FILE | | | | | | | |
| 582657 | VELEZ ROMAN, LUZ | ADDRESS ON FILE | | | | | | | |
| 582658 | VELEZ ROMAN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 582659 | VELEZ ROMAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 582660 | VELEZ ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 582661 | VELEZ ROMAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 582662 | VELEZ ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 582663 | VELEZ ROMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 582664 | VELEZ ROMAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 582665 | Velez Roman, Robert | ADDRESS ON FILE | | | | | | | |
| 582666 | VELEZ ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 582667 | VELEZ ROMAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| 582668 | VELEZ ROMAN, SANTOS | ADDRESS ON FILE | | | | | | | |
| 582669 | VELEZ ROMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 582670 | VELEZ ROMAN, WILLBETH | ADDRESS ON FILE | | | | | | | |
| 582671 | VELEZ ROMERO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 582672 | VELEZ ROMERO, DAVID J | ADDRESS ON FILE | | | | | | | |
| 582673 | VELEZ ROMERO, LIZ MARIEL | ADDRESS ON FILE | | | | | | | |
| 582674 | VELEZ ROMERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 582675 | VELEZ ROMERO, VILMA M | ADDRESS ON FILE | | | | | | | |
| 582676 | VELEZ RONDA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 582677 | Velez Ronda, Samuel | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 582678 | VELEZ RONDA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 582679 | VELEZ RONDA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 582680 | VELEZ RONDON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 582681 | VELEZ ROQUE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 582682 | VÉLEZ ROSA LYDIA Y OTROS | LCDA. MARILUCY GONZÁLEZ BÁEZ | PO BOX 70351 | | | SAN JUAN | PR | 00936 | |
| 582683 | VÉLEZ ROSA LYDIA Y OTROS | LCDO. CARLOS GÓMEZ MENÉNDEZ Y LCDO. JOSÉ J. NAZARIO DE LA ROSA | URB. SANTA RITA 867 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925-2412 | |
| 582684 | VÉLEZ ROSA LYDIA Y OTROS | LCDO. JOSÉ TORRES VALENTÍN | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 582685 | VELEZ ROSA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 582686 | VELEZ ROSA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 582687 | VELEZ ROSA, DHELMA I. | ADDRESS ON FILE | | | | | | | |
| 582688 | Velez Rosa, Jose L | ADDRESS ON FILE | | | | | | | |
| 582689 | VELEZ ROSA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 582690 | VELEZ ROSA, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 582691 | VELEZ ROSA, MITZIE | ADDRESS ON FILE | | | | | | | |
| 582692 | VELEZ ROSA, RAMON | ADDRESS ON FILE | | | | | | | |
| 582693 | VELEZ ROSA, RAMON E | ADDRESS ON FILE | | | | | | | |
| 582694 | VELEZ ROSA, RAMON PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 582695 | VELEZ ROSA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 582696 | VELEZ ROSA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 582697 | VELEZ ROSA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 582698 | Velez Rosado, Alfonso | ADDRESS ON FILE | | | | | | | |
| 582699 | Velez Rosado, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 582700 | VELEZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 582701 | VELEZ ROSADO, DAISILY | ADDRESS ON FILE | | | | | | | |
| 582702 | Velez Rosado, David | ADDRESS ON FILE | | | | | | | |
| 582703 | VELEZ ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 582704 | VELEZ ROSADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 582705 | VELEZ ROSADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 582706 | VELEZ ROSADO, ERICKA | ADDRESS ON FILE | | | | | | | |
| 582707 | VELEZ ROSADO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 582708 | VELEZ ROSADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 582709 | VELEZ ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 582710 | VELEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 582711 | VELEZ ROSADO, LETHZEN M. | ADDRESS ON FILE | | | | | | | |
| 582712 | VELEZ ROSADO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 582713 | VELEZ ROSADO, LUIS W | ADDRESS ON FILE | | | | | | | |
| 582714 | VELEZ ROSADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 582715 | VELEZ ROSADO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 582716 | VELEZ ROSADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 582717 | VELEZ ROSADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 582718 | VELEZ ROSADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 582719 | VELEZ ROSADO, ORGEO_JR | ADDRESS ON FILE | | | | | | | |
| 582720 | VELEZ ROSADO, RUTH H. | ADDRESS ON FILE | | | | | | | |
| 582721 | VELEZ ROSADO, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 582722 | VELEZ ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 582724 | VELEZ ROSADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 582725 | VELEZ ROSADO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 582726 | VELEZ ROSADO, YAZMIN E | ADDRESS ON FILE | | | | | | | |
| 582727 | VELEZ ROSARIO, AMNERIS I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 582728 | VELEZ ROSARIO, ANARILYS | ADDRESS ON FILE | | | | | | | |
| 582729 | VELEZ ROSARIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 582730 | VELEZ ROSARIO, BETSY | ADDRESS ON FILE | | | | | | | |
| 582731 | VELEZ ROSARIO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 582732 | VELEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 582733 | Velez Rosario, Jose A | ADDRESS ON FILE | | | | | | | |
| 582734 | VELEZ ROSARIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 582735 | Velez Rosario, Jose A. | ADDRESS ON FILE | | | | | | | |
| 582736 | VELEZ ROSARIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 582737 | VELEZ ROSARIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 582738 | VELEZ ROSARIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 582739 | VELEZ ROSARIO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 582740 | VELEZ ROSARIO, MARIA DE LOS REYES | ADDRESS ON FILE | | | | | | | |
| 582741 | VELEZ ROSARIO, RAMFIS | ADDRESS ON FILE | | | | | | | |
| 582742 | VELEZ ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 582743 | VELEZ ROSARIO, SUJEIN M | ADDRESS ON FILE | | | | | | | |
| 582744 | VELEZ ROSAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 582745 | Velez Rosas, Norman A | ADDRESS ON FILE | | | | | | | |
| 582746 | VELEZ ROSAS, OMAR G. | ADDRESS ON FILE | | | | | | | |
| 582747 | VELEZ ROSSNER, MARITZA | ADDRESS ON FILE | | | | | | | |
| 582748 | VELEZ ROSSNER, NILDA M | ADDRESS ON FILE | | | | | | | |
| 582749 | VELEZ ROTGER, JOSE A | ADDRESS ON FILE | | | | | | | |
| 582750 | VELEZ RUBERTE, MARIO A | ADDRESS ON FILE | | | | | | | |
| 582751 | VELEZ RUBIANI, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 582752 | VELEZ RUBIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 582753 | VELEZ RUBIO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 582754 | VELEZ RUIZ, ADEL | ADDRESS ON FILE | | | | | | | |
| 582756 | VELEZ RUIZ, ARLIUD | ADDRESS ON FILE | | | | | | | |
| 582757 | VELEZ RUIZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 582758 | VELEZ RUIZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 582759 | VELEZ RUIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 582760 | VELEZ RUIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 582761 | VELEZ RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 582762 | VELEZ RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 582763 | VELEZ RUIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 582764 | VELEZ RUIZ, GLORIVELL | ADDRESS ON FILE | | | | | | | |
| 582765 | VELEZ RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 582766 | VELEZ RUIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 582767 | VELEZ RUIZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 582768 | VELEZ RUIZ, ILEANA H | ADDRESS ON FILE | | | | | | | |
| 582769 | VELEZ RUIZ, IRACK A | ADDRESS ON FILE | | | | | | | |
| 582770 | VELEZ RUIZ, IRMA R | ADDRESS ON FILE | | | | | | | |
| 582771 | VELEZ RUIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 582772 | VELEZ RUIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 582773 | VELEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 582774 | Velez Ruiz, Jose H | ADDRESS ON FILE | | | | | | | |
| 582775 | VELEZ RUIZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 582776 | VELEZ RUIZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 582777 | VELEZ RUIZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 582778 | VELEZ RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 582779 | VELEZ RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 582780 | Velez Ruiz, Martin A | ADDRESS ON FILE | | | | | | | |
| 582781 | VELEZ RUIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 582783 | VELEZ RUIZ, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| 582784 | VELEZ RUIZ, THAYLLIN | ADDRESS ON FILE | | | | | | | |
| 582785 | VELEZ RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 582786 | VELEZ RUIZ, WILLIAM S. | ADDRESS ON FILE | | | | | | | |
| 582789 | VELEZ RULLAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 582790 | VELEZ RULLAN, JAVIER F | ADDRESS ON FILE | | | | | | | |
| 582791 | VELEZ SAEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 582792 | VELEZ SAEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 582793 | VELEZ SAEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 582794 | VELEZ SAEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 582795 | VELEZ SAEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 582796 | VELEZ SAEZ, NILSA P. | ADDRESS ON FILE | | | | | | | |
| 582797 | VELEZ SALAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 582798 | VELEZ SALCEDO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 582799 | VELEZ SALCEDO, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 582800 | VELEZ SALDANA, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 582801 | VELEZ SALGADO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 582802 | VELEZ SALICRUP, MARIA M | ADDRESS ON FILE | | | | | | | |
| 582803 | VELEZ SAN MIGUEL, RUBEN | ADDRESS ON FILE | | | | | | | |
| 582805 | VELEZ SANABRIA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 582806 | Velez Sanchez, Abraham | ADDRESS ON FILE | | | | | | | |
| 582807 | Velez Sanchez, Adrian | ADDRESS ON FILE | | | | | | | |
| 582808 | VELEZ SANCHEZ, ADYMAR | ADDRESS ON FILE | | | | | | | |
| 582809 | VELEZ SANCHEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 582810 | Velez Sanchez, Dennis | ADDRESS ON FILE | | | | | | | |
| 582811 | VELEZ SANCHEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 582812 | VELEZ SANCHEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 582813 | VELEZ SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 582814 | VELEZ SANCHEZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 582815 | VELEZ SANCHEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 582816 | VELEZ SANCHEZ, HILDA E. | ADDRESS ON FILE | | | | | | | |
| 582817 | VELEZ SANCHEZ, IDALIS M | ADDRESS ON FILE | | | | | | | |
| 582818 | VELEZ SANCHEZ, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 582819 | VELEZ SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 582820 | VELEZ SANCHEZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| 582821 | VELEZ SANCHEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 582822 | VELEZ SANCHEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 582804 | VELEZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 582823 | VELEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 582824 | VELEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 582825 | VELEZ SANCHEZ, JULIO J. | ADDRESS ON FILE | | | | | | | |
| 582826 | VELEZ SANCHEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 582827 | VELEZ SANCHEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 582828 | VELEZ SANCHEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 582829 | VELEZ SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 582830 | Velez Sanchez, Maria I | ADDRESS ON FILE | | | | | | | |
| 582831 | VELEZ SANCHEZ, NIURKA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 582832 | VELEZ SANCHEZ, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 582833 | VELEZ SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 582834 | VELEZ SANCHEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 582835 | VELEZ SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 582836 | VELEZ SANCHEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 582837 | VELEZ SANCHEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 582838 | VELEZ SANJURJO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 582839 | VELEZ SANOS, ANNETTE Y | ADDRESS ON FILE | | | | | | | |
| 582840 | VELEZ SANTAELLA, SONIA A | ADDRESS ON FILE | | | | | | | |
| 582841 | VELEZ SANTALIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 582842 | VELEZ SANTALIZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 582843 | VELEZ SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 582844 | VELEZ SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 582845 | VELEZ SANTANA, GABRIEL E | ADDRESS ON FILE | | | | | | | |
| 582846 | VELEZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 582847 | VELEZ SANTANA, JULIO | ADDRESS ON FILE | | | | | | | |
| 582848 | VELEZ SANTANA, KARLA | ADDRESS ON FILE | | | | | | | |
| 582849 | VELEZ SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 582850 | VELEZ SANTANA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 582851 | VELEZ SANTANA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 582852 | VELEZ SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 582853 | VELEZ SANTANA, WILSON | ADDRESS ON FILE | | | | | | | |
| 582854 | VELEZ SANTIAGO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 582855 | VELEZ SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 582856 | VELEZ SANTIAGO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 582857 | VELEZ SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 582858 | VELEZ SANTIAGO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 582860 | VELEZ SANTIAGO, ARCELIA | ADDRESS ON FILE | | | | | | | |
| 582861 | VELEZ SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 582862 | VELEZ SANTIAGO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 582863 | VELEZ SANTIAGO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 582864 | VELEZ SANTIAGO, CARINA | ADDRESS ON FILE | | | | | | | |
| 582865 | Velez Santiago, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 582866 | VELEZ SANTIAGO, CESAR | ADDRESS ON FILE | | | | | | | |
| 582867 | VELEZ SANTIAGO, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 582868 | VELEZ SANTIAGO, DOTTY L | ADDRESS ON FILE | | | | | | | |
| 582869 | VELEZ SANTIAGO, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 582870 | VELEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 582871 | VELEZ SANTIAGO, ELIUD | ADDRESS ON FILE | | | | | | | |
| 582872 | VELEZ SANTIAGO, ELIUD E | ADDRESS ON FILE | | | | | | | |
| 582873 | VELEZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 582874 | VELEZ SANTIAGO, EMANUELLE | ADDRESS ON FILE | | | | | | | |
| 582875 | VELEZ SANTIAGO, EMMA R | ADDRESS ON FILE | | | | | | | |
| 582876 | VELEZ SANTIAGO, EVA | ADDRESS ON FILE | | | | | | | |
| 582877 | VELEZ SANTIAGO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 582859 | VELEZ SANTIAGO, GAMALY | ADDRESS ON FILE | | | | | | | |
| 582878 | VELEZ SANTIAGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 582880 | VELEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 582881 | VELEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 582882 | Velez Santiago, Jose A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 582883 | VELEZ SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 582884 | VELEZ SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 582885 | VELEZ SANTIAGO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 582886 | VELEZ SANTIAGO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 582887 | VELEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 582888 | VELEZ SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 582889 | VELEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 582890 | Velez Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| 582891 | Velez Santiago, Luz | ADDRESS ON FILE | | | | | | | |
| 582892 | VELEZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 582893 | VELEZ SANTIAGO, MARGARITA E | ADDRESS ON FILE | | | | | | | |
| 582894 | VELEZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 582895 | VELEZ SANTIAGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 582896 | VELEZ SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 582897 | VELEZ SANTIAGO, MOISES | ADDRESS ON FILE | | | | | | | |
| 582898 | VELEZ SANTIAGO, NAYRIN | ADDRESS ON FILE | | | | | | | |
| 582899 | Velez Santiago, Nestor L | ADDRESS ON FILE | | | | | | | |
| 582901 | VELEZ SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 582902 | VELEZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 582903 | VELEZ SANTIAGO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 582904 | VELEZ SANTIAGO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 582905 | VELEZ SANTIAGO, RODNY | ADDRESS ON FILE | | | | | | | |
| 582906 | VELEZ SANTIAGO, ROSE | ADDRESS ON FILE | | | | | | | |
| 582907 | VELEZ SANTIAGO, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 582908 | VELEZ SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 582909 | VELEZ SANTIAGO, VICTOR O | ADDRESS ON FILE | | | | | | | |
| 582910 | VELEZ SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 582911 | Velez Santiago, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 582912 | VELEZ SANTIAGO, WILMER | ADDRESS ON FILE | | | | | | | |
| 582914 | VELEZ SANTOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 582915 | VELEZ SANTOS, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 582916 | VELEZ SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 582917 | VELEZ SANTOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 582918 | VELEZ SANTOS, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 582919 | VELEZ SANTOS, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 582920 | VELEZ SEDA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 582921 | VELEZ SEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 582922 | VELEZ SEDA, NELSON | ADDRESS ON FILE | | | | | | | |
| 582924 | VELEZ SEGARRA, EDISON | ADDRESS ON FILE | | | | | | | |
| 582925 | VELEZ SEGARRA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 582926 | VELEZ SEGARRA, MANUEL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 582927 | VELEZ SEGARRA, NILDA | ADDRESS ON FILE | | | | | | | |
| 582928 | Velez Sein, Hector M | ADDRESS ON FILE | | | | | | | |
| 582929 | VELEZ SEPULVEDA, CARLA M | ADDRESS ON FILE | | | | | | | |
| 582930 | VELEZ SEPULVEDA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 582931 | VELEZ SEPULVEDA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 582932 | VELEZ SEPULVEDA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 582933 | VELEZ SEPULVEDA, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 582934 | VELEZ SEPULVEDA, LYMARI | ADDRESS ON FILE | | | | | | | |
| 582935 | VELEZ SEPULVEDA, MARIA A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 582936 | VELEZ SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 582937 | VELEZ SEPULVEDA, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 582938 | VELEZ SEPULVEDA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 582939 | VELEZ SEPULVEDA, RODDY | ADDRESS ON FILE | | | | | | | |
| 582940 | VELEZ SERRA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 582941 | Velez Serra, David | ADDRESS ON FILE | | | | | | | |
| 582942 | VELEZ SERRA, KENNETH J | ADDRESS ON FILE | | | | | | | |
| 582943 | VELEZ SERRANO, ADA E | ADDRESS ON FILE | | | | | | | |
| 582944 | VELEZ SERRANO, ANGIE | ADDRESS ON FILE | | | | | | | |
| 582945 | VELEZ SERRANO, DIANARY | ADDRESS ON FILE | | | | | | | |
| 582946 | VELEZ SERRANO, FRANCISCO O | ADDRESS ON FILE | | | | | | | |
| 582947 | VELEZ SERRANO, IRIS B | ADDRESS ON FILE | | | | | | | |
| 582949 | VELEZ SERRANO, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 582950 | VELEZ SERRANO, LUIS S | ADDRESS ON FILE | | | | | | | |
| 582951 | VELEZ SERRANO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 582952 | VELEZ SERRANO, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 582953 | VELEZ SERRANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 582954 | VELEZ SERRANO, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 760881 | VELEZ SHELL SERVICE STATION | URB VILLA CAROLINA | 435 AVE MONSERRATE FINAL | | | CAROLINA | PR | 00983 | |
| 760882 | VELEZ SHELL SERVICES | AVE.MONSERATE FINAL ESQ.435 4TA EXT | URB.VILLA CAROLINA | | | CAROLINA | PR | 00983 | |
| 582956 | VELEZ SIBERIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 582957 | VELEZ SIERRA, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 582958 | VELEZ SIERRA, ELSA I | ADDRESS ON FILE | | | | | | | |
| 582959 | VELEZ SIERRA, IGDALIA | ADDRESS ON FILE | | | | | | | |
| 582960 | VELEZ SIERRA, JAIME | ADDRESS ON FILE | | | | | | | |
| 582961 | VELEZ SIERRA, JAVIER F | ADDRESS ON FILE | | | | | | | |
| 582962 | VELEZ SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 582963 | VELEZ SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 582964 | VELEZ SIERRA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 582965 | VELEZ SILVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 582966 | VELEZ SILVA, MARINA G. | ADDRESS ON FILE | | | | | | | |
| 582967 | VELEZ SILVA, XENIA | ADDRESS ON FILE | | | | | | | |
| 582969 | VELEZ SILVESTRE, JULIA | ADDRESS ON FILE | | | | | | | |
| 582970 | VELEZ SILVESTRE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 582971 | VELEZ SINDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 582972 | Velez Sindo, Ramon A | ADDRESS ON FILE | | | | | | | |
| 582973 | VELEZ SISCO, JOSE | ADDRESS ON FILE | | | | | | | |
| 582974 | Velez Sisco, Luz M | ADDRESS ON FILE | | | | | | | |
| 582975 | VELEZ SISCO, MARIA | ADDRESS ON FILE | | | | | | | |
| 582976 | VELEZ SISCO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 582977 | VELEZ SIVERIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 582978 | VELEZ SOLANO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 582979 | VELEZ SOLER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 582980 | VELEZ SOLIVAN, ANA H | ADDRESS ON FILE | | | | | | | |
| 582981 | VELEZ SONERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 582982 | VELEZ SOTO MD, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 582983 | VELEZ SOTO MD, MILITZA | ADDRESS ON FILE | | | | | | | |
| 582985 | VELEZ SOTO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 582986 | VELEZ SOTO, BEATRIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 582987 | Velez Soto, Carlos Obed | ADDRESS ON FILE | | | | | | | |
| 582988 | VELEZ SOTO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 582989 | VELEZ SOTO, CLARYDILIA | ADDRESS ON FILE | | | | | | | |
| 582990 | VELEZ SOTO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 582991 | VELEZ SOTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 582992 | VELEZ SOTO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 582993 | Velez Soto, Francisco | ADDRESS ON FILE | | | | | | | |
| 582994 | VELEZ SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 582995 | VELEZ SOTO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 582996 | VELEZ SOTO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 582997 | VELEZ SOTO, JAIME | ADDRESS ON FILE | | | | | | | |
| 582998 | VELEZ SOTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 582999 | Velez Soto, Jose | ADDRESS ON FILE | | | | | | | |
| 583000 | VELEZ SOTO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 583001 | VELEZ SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 583002 | VELEZ SOTO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 583003 | VELEZ SOTO, LUZ | ADDRESS ON FILE | | | | | | | |
| 583004 | VELEZ SOTO, LUZ | ADDRESS ON FILE | | | | | | | |
| 583005 | VELEZ SOTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 583006 | Velez Soto, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 583007 | VELEZ SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 583008 | VELEZ SOTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 583009 | VELEZ SOTO, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| 583010 | VELEZ SOTO, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| 583011 | VELEZ SOTO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 583012 | VELEZ SOTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 583013 | VELEZ SOTO, MINELIA | ADDRESS ON FILE | | | | | | | |
| 583014 | VELEZ SOTO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 583015 | VELEZ SOTO, NILDA I | ADDRESS ON FILE | | | | | | | |
| 583016 | VELEZ SOTO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 583017 | VELEZ SOTO, OMAYRA I. | ADDRESS ON FILE | | | | | | | |
| 583018 | VELEZ SOTO, SHALOMAR | ADDRESS ON FILE | | | | | | | |
| 583019 | VELEZ SOTO, SONIA E | ADDRESS ON FILE | | | | | | | |
| 583020 | VELEZ SOTO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 583021 | VELEZ SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 583022 | VELEZ SOTO, XIOMARA M. | ADDRESS ON FILE | | | | | | | |
| 583023 | VELEZ SOTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 583024 | VELEZ SOTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 583025 | VELEZ SOTOMAYOR, DANIEL | ADDRESS ON FILE | | | | | | | |
| 583026 | VELEZ SOTOMAYOR, MARICELY | ADDRESS ON FILE | | | | | | | |
| 583027 | VELEZ SUARES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 583028 | VELEZ SUAREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 583029 | VELEZ SUAREZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 583030 | VELEZ SUAREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 583031 | VELEZ SUAREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 583032 | VELEZ SUAREZ, IRMA V | ADDRESS ON FILE | | | | | | | |
| 583033 | VELEZ SUAREZ, JANET | ADDRESS ON FILE | | | | | | | |
| 583034 | Velez Suarez, Jonathan | ADDRESS ON FILE | | | | | | | |
| 583035 | VELEZ SUAREZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 583036 | VELEZ SUAREZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 583037 | VELEZ SUAREZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 583038 | VELEZ SUAREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 583039 | VELEZ SUAREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 583040 | VELEZ SUAU, GABRIEL BERNARDO | ADDRESS ON FILE | | | | | | | |
| 582948 | VELEZ SULE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 583041 | VELEZ TAPIA, DEYRA I | ADDRESS ON FILE | | | | | | | |
| 583042 | VELEZ TAVAREZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 583043 | VELEZ TAVAREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 583044 | VELEZ TEJERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 583045 | VELEZ TEJERO, MEDERLINE V | ADDRESS ON FILE | | | | | | | |
| 583046 | VELEZ TIRADO, ENOELIA | ADDRESS ON FILE | | | | | | | |
| 583048 | Velez Tirado, Janet | ADDRESS ON FILE | | | | | | | |
| 583049 | VELEZ TIRADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 583050 | VELEZ TIRADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 583051 | VELEZ TIRADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 760883 | VELEZ TIRE | CARR 103 BUZON 426 | BO LA LINEA | | | CABO ROJO | PR | 00623 | |
| 583052 | VELEZ TOLEDO, ADRIA E | ADDRESS ON FILE | | | | | | | |
| 583053 | VELEZ TOLEDO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 583054 | VELEZ TOLEDO, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 583056 | VELEZ TOLEDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 583058 | VELEZ TOMASSINI, REBECA | ADDRESS ON FILE | | | | | | | |
| 583059 | VELEZ TORO, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 583060 | VELEZ TORO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 583061 | VELEZ TORO, CELESTE | ADDRESS ON FILE | | | | | | | |
| 583062 | VELEZ TORO, GIL | ADDRESS ON FILE | | | | | | | |
| 583063 | VELEZ TORO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 583064 | VELEZ TORO, HENRY L. | ADDRESS ON FILE | | | | | | | |
| 583065 | VELEZ TORO, LUIS | ADDRESS ON FILE | | | | | | | |
| 583066 | VELEZ TORO, LUISA M | ADDRESS ON FILE | | | | | | | |
| 583067 | VELEZ TORO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 583068 | VELEZ TORO, SOFIA E | ADDRESS ON FILE | | | | | | | |
| 583069 | VELEZ TORO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 583070 | VELEZ TORO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 583071 | VELEZ TORO, ZULEYCA | ADDRESS ON FILE | | | | | | | |
| 583072 | VELEZ TORRADO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 583073 | VELEZ TORRADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 583074 | VELEZ TORRE, LUZ | ADDRESS ON FILE | | | | | | | |
| 583075 | VELEZ TORRES D, ANGEL | ADDRESS ON FILE | | | | | | | |
| 583076 | VELEZ TORRES, AILEEN J | ADDRESS ON FILE | | | | | | | |
| 583077 | Velez Torres, Ailin L | ADDRESS ON FILE | | | | | | | |
| 583078 | Velez Torres, Alberto | ADDRESS ON FILE | | | | | | | |
| 583079 | VELEZ TORRES, ALVIN O | ADDRESS ON FILE | | | | | | | |
| 583080 | VELEZ TORRES, AMELIA | ADDRESS ON FILE | | | | | | | |
| 583081 | VELEZ TORRES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 583082 | VELEZ TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 583083 | VELEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 583084 | VELEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 583085 | VELEZ TORRES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 583086 | VELEZ TORRES, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 583087 | VELEZ TORRES, AUDELIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 583088 | VELEZ TORRES, AUREA | ADDRESS ON FILE | | | | | | | |
| 583089 | VELEZ TORRES, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 583090 | VELEZ TORRES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 583091 | VELEZ TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 583092 | VELEZ TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 583093 | VELEZ TORRES, BRYAN R. | ADDRESS ON FILE | | | | | | | |
| 583094 | VELEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 583095 | VELEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 583096 | Velez Torres, Carlos A | ADDRESS ON FILE | | | | | | | |
| 583097 | VELEZ TORRES, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 583098 | VELEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 583099 | VELEZ TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 583100 | VELEZ TORRES, CASTA | ADDRESS ON FILE | | | | | | | |
| 583101 | VELEZ TORRES, CYD MARIE | ADDRESS ON FILE | | | | | | | |
| 583102 | VELEZ TORRES, DOLORES | ADDRESS ON FILE | | | | | | | |
| 583103 | VELEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 583104 | VELEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 583105 | VELEZ TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 583106 | VELEZ TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 583107 | VELEZ TORRES, EDUARDO L | ADDRESS ON FILE | | | | | | | |
| 583108 | VELEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 583109 | VELEZ TORRES, ELAINE | ADDRESS ON FILE | | | | | | | |
| 583110 | VELEZ TORRES, ELIEMIR | ADDRESS ON FILE | | | | | | | |
| 583111 | VELEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 583112 | Velez Torres, Emiliano J. | ADDRESS ON FILE | | | | | | | |
| 583113 | VELEZ TORRES, EMILY | ADDRESS ON FILE | | | | | | | |
| 583114 | VELEZ TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 583115 | VELEZ TORRES, EVA | ADDRESS ON FILE | | | | | | | |
| 583116 | Velez Torres, Felix A | ADDRESS ON FILE | | | | | | | |
| 583117 | VELEZ TORRES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 583118 | VELEZ TORRES, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 583119 | VELEZ TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 583120 | VELEZ TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 583121 | VELEZ TORRES, HARRY E. | ADDRESS ON FILE | | | | | | | |
| 583122 | VELEZ TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 583123 | VELEZ TORRES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 583124 | Velez Torres, Heriberto | ADDRESS ON FILE | | | | | | | |
| 583125 | VELEZ TORRES, HIRAM | ADDRESS ON FILE | | | | | | | |
| 583126 | VELEZ TORRES, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 583127 | VELEZ TORRES, INES B | ADDRESS ON FILE | | | | | | | |
| 583128 | VELEZ TORRES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 583129 | VELEZ TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 583130 | VELEZ TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 583131 | VELEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 583132 | VELEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 583133 | VELEZ TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 583134 | VELEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 583135 | VELEZ TORRES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 583136 | VELEZ TORRES, JOSE NOEL | ADDRESS ON FILE | | | | | | | |
| 583137 | VELEZ TORRES, JOSE RADAMES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 583138 | VELEZ TORRES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 583139 | Velez Torres, Juan M | ADDRESS ON FILE | | | | | | | |
| 583140 | VELEZ TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 583141 | VELEZ TORRES, KATHELINE | ADDRESS ON FILE | | | | | | | |
| 583142 | VELEZ TORRES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 583143 | Velez Torres, Leticia | ADDRESS ON FILE | | | | | | | |
| 583144 | VELEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 583145 | VELEZ TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 583146 | VELEZ TORRES, LUIS M | ADDRESS ON FILE | | | | | | | |
| 583147 | VELEZ TORRES, LUIS ROBERTO | ADDRESS ON FILE | | | | | | | |
| 583148 | VELEZ TORRES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 583149 | VELEZ TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 583151 | VELEZ TORRES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 583152 | VELEZ TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 583153 | VELEZ TORRES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 583154 | VELEZ TORRES, MARIA R | ADDRESS ON FILE | | | | | | | |
| 583155 | VELEZ TORRES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 583156 | VELEZ TORRES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 583157 | VELEZ TORRES, MARTA M | ADDRESS ON FILE | | | | | | | |
| 583158 | VELEZ TORRES, MELISSA M. | ADDRESS ON FILE | | | | | | | |
| 583159 | VELEZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 583160 | VELEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 583161 | VELEZ TORRES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 583162 | VELEZ TORRES, NYDIA A | ADDRESS ON FILE | | | | | | | |
| 583163 | VELEZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 583164 | VELEZ TORRES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 583165 | VELEZ TORRES, TED | ADDRESS ON FILE | | | | | | | |
| 583166 | VELEZ TORRES, VIRGEN A | ADDRESS ON FILE | | | | | | | |
| 583167 | VELEZ TORRES, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 583168 | Velez Torres, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 583169 | VELEZ TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| 583170 | VELEZ TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| 583171 | VELEZ TORRES, YADELIS | ADDRESS ON FILE | | | | | | | |
| 583172 | VELEZ TORRES, YASMIN | ADDRESS ON FILE | | | | | | | |
| 583173 | VELEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 583174 | VELEZ TORRES, YOLANDA ENID | ADDRESS ON FILE | | | | | | | |
| 583175 | VELEZ TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 583176 | VELEZ TOSADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 583177 | VELEZ TRABAL, VIDIAN | ADDRESS ON FILE | | | | | | | |
| 583178 | VELEZ TRINIDAD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 583179 | VELEZ TRINIDAD, LIZBETH J | ADDRESS ON FILE | | | | | | | |
| 583180 | VELEZ TRINIDAD, NEIL | ADDRESS ON FILE | | | | | | | |
| 583181 | VELEZ TRINIDAD, ROSA | ADDRESS ON FILE | | | | | | | |
| 583182 | VELEZ TROCHE, JULIO | ADDRESS ON FILE | | | | | | | |
| 760884 | VELEZ TRUCKING | BOX 414 | | | | A¥ASCO | PR | 00610 | |
| 583183 | VELEZ TRUJILLO, JAIME | ADDRESS ON FILE | | | | | | | |
| 583184 | VELEZ UFRET, RAUL | ADDRESS ON FILE | | | | | | | |
| 583185 | VELEZ USERO, LEILA | ADDRESS ON FILE | | | | | | | |
| 583186 | VELEZ VALDIVIESO, WILDA | ADDRESS ON FILE | | | | | | | |
| 583187 | VELEZ VALDIVIESO, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 583188 | VELEZ VALEDON, ELVIN | ADDRESS ON FILE | | | | | | | |
| 583189 | VELEZ VALEDON, JULIO A | ADDRESS ON FILE | | | | | | | |
| 583190 | VELEZ VALEDON, PABLO A | ADDRESS ON FILE | | | | | | | |
| 583191 | VELEZ VALEDON, ROSA L | ADDRESS ON FILE | | | | | | | |
| 583192 | VELEZ VALENTIN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 583193 | VELEZ VALENTIN, ALVIN | ADDRESS ON FILE | | | | | | | |
| 583194 | VELEZ VALENTIN, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 583195 | VELEZ VALENTIN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 583196 | VELEZ VALENTIN, DANNY | ADDRESS ON FILE | | | | | | | |
| 583197 | VELEZ VALENTIN, ELVIN | ADDRESS ON FILE | | | | | | | |
| 583198 | VELEZ VALENTIN, FELIX | ADDRESS ON FILE | | | | | | | |
| 583199 | Velez Valentin, Felix R. | ADDRESS ON FILE | | | | | | | |
| 583200 | VELEZ VALENTIN, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 583201 | VELEZ VALENTIN, JOEL MANUEL | ADDRESS ON FILE | | | | | | | |
| 583202 | VELEZ VALENTIN, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 583203 | VELEZ VALENTIN, MADELINA | ADDRESS ON FILE | | | | | | | |
| 583204 | VELEZ VALENTIN, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 583205 | VELEZ VALENTIN, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 583206 | VELEZ VALENTIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 583207 | VELEZ VALENTIN, SILVIA | ADDRESS ON FILE | | | | | | | |
| 583208 | Velez Valentin, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 583209 | VELEZ VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 583210 | VELEZ VALENTIN, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 583211 | VELEZ VALLE, ELBA | ADDRESS ON FILE | | | | | | | |
| 583212 | VELEZ VALLE, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 583213 | VELEZ VALLE, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 583214 | VELEZ VALLE, SIFREDO | ADDRESS ON FILE | | | | | | | |
| 583215 | VELEZ VALLE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 583216 | VELEZ VALPAIS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 583217 | VELEZ VALPAIS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 583218 | VELEZ VARGAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 583219 | VELEZ VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 583220 | VELEZ VARGAS, ANGEL JESUS | ADDRESS ON FILE | | | | | | | |
| 583221 | VELEZ VARGAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 583222 | VELEZ VARGAS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 583223 | VELEZ VARGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 583224 | VELEZ VARGAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 583225 | VELEZ VARGAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 583226 | VELEZ VARGAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 583227 | VELEZ VARGAS, ELBA | ADDRESS ON FILE | | | | | | | |
| 583228 | VELEZ VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 583229 | VELEZ VARGAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 583230 | VELEZ VARGAS, JASON | ADDRESS ON FILE | | | | | | | |
| 583231 | VELEZ VARGAS, JEMINA A | ADDRESS ON FILE | | | | | | | |
| 583232 | VELEZ VARGAS, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 583233 | VELEZ VARGAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 583234 | Velez Vargas, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 583235 | Velez Vargas, Jose A | ADDRESS ON FILE | | | | | | | |
| 583236 | VELEZ VARGAS, JOSE MARTIN | ADDRESS ON FILE | | | | | | | |
| 583237 | VELEZ VARGAS, JOSE R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 583238 | VELEZ VARGAS, LOURDES I. | ADDRESS ON FILE | | | | | | | |
| 583239 | VELEZ VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 583240 | VELEZ VARGAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 583150 | Velez Vargas, Luis E. | ADDRESS ON FILE | | | | | | | |
| 583241 | VELEZ VARGAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 583242 | VELEZ VARGAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 583243 | Velez Vargas, Miguel A | ADDRESS ON FILE | | | | | | | |
| 583244 | VELEZ VARGAS, NYDIA RUTH | ADDRESS ON FILE | | | | | | | |
| 583245 | VELEZ VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 583246 | VELEZ VARGAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 583247 | VELEZ VARGAS, YELITZA | ADDRESS ON FILE | | | | | | | |
| 583248 | VELEZ VAZQUEZ MD, WANSY M | ADDRESS ON FILE | | | | | | | |
| 583249 | VELEZ VAZQUEZ, ANN N | ADDRESS ON FILE | | | | | | | |
| 583250 | VELEZ VAZQUEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 583251 | VELEZ VAZQUEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 583252 | VELEZ VAZQUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 583253 | VELEZ VAZQUEZ, DANELYS | ADDRESS ON FILE | | | | | | | |
| 583254 | VELEZ VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 583255 | VELEZ VAZQUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 583256 | VELEZ VAZQUEZ, FREEDA M | ADDRESS ON FILE | | | | | | | |
| 583257 | VELEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 583259 | VELEZ VAZQUEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 583260 | VELEZ VAZQUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 583261 | VELEZ VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 583262 | VELEZ VAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 583263 | VELEZ VAZQUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 583264 | VELEZ VAZQUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 583265 | Velez Vazquez, Nestor | ADDRESS ON FILE | | | | | | | |
| 583266 | VELEZ VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 583268 | VELEZ VAZQUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 583269 | VELEZ VAZQUEZ, TAHISHA | ADDRESS ON FILE | | | | | | | |
| 583270 | VELEZ VAZQUEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| 583271 | VELEZ VEEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 583272 | VELEZ VEGA, ALBERT | ADDRESS ON FILE | | | | | | | |
| 583273 | VELEZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 583274 | VELEZ VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 583275 | VELEZ VEGA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 583276 | VELEZ VEGA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 583277 | VELEZ VEGA, ARLYN | ADDRESS ON FILE | | | | | | | |
| 583278 | VELEZ VEGA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 583279 | VELEZ VEGA, ARMANDO IVAN | ADDRESS ON FILE | | | | | | | |
| 583280 | VELEZ VEGA, ELBA ROSA | ADDRESS ON FILE | | | | | | | |
| 583281 | VELEZ VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 583282 | Velez Vega, Hector S | ADDRESS ON FILE | | | | | | | |
| 583283 | VELEZ VEGA, JAIME | ADDRESS ON FILE | | | | | | | |
| 583284 | VELEZ VEGA, JOHN | ADDRESS ON FILE | | | | | | | |
| 583285 | VELEZ VEGA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 583286 | VELEZ VEGA, JUAN B | ADDRESS ON FILE | | | | | | | |
| 583287 | VELEZ VEGA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 583288 | VELEZ VEGA, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 583289 | VELEZ VEGA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 583290 | VELEZ VEGA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 583291 | VELEZ VEGA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 583292 | VELEZ VEGA, NORMA | ADDRESS ON FILE | | | | | | | |
| 583293 | VELEZ VEGA, OLGA | ADDRESS ON FILE | | | | | | | |
| 583294 | VELEZ VEGA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 583295 | VELEZ VEGA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 583296 | VELEZ VEGA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 583297 | VELEZ VEGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 583298 | VELEZ VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 583299 | Velez Velazquez, Alejandro | ADDRESS ON FILE | | | | | | | |
| 583300 | VELEZ VELAZQUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 583301 | VELEZ VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 583302 | VELEZ VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 583303 | VELEZ VELAZQUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 583304 | VELEZ VELAZQUEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 583305 | VELEZ VELAZQUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 583306 | VELEZ VELAZQUEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 583307 | Velez Velazquez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 583308 | Velez Velazquez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 583309 | VELEZ VELAZQUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 583311 | VELEZ VELAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 583312 | Velez Velazquez, Marcos | ADDRESS ON FILE | | | | | | | |
| 583313 | VELEZ VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 583314 | VELEZ VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 583315 | VELEZ VELAZQUEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 583316 | VELEZ VELAZQUEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 583317 | VELEZ VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 583318 | VELEZ VELAZQUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 583319 | VELEZ VELEZ & ASSOCIATES, INC. | PO BOX 10352 | | | | PONCE | PR | 00732-0352 | |
| 583320 | VELEZ VELEZ MD, DAISY I | ADDRESS ON FILE | | | | | | | |
| 583321 | VELEZ VELEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 583322 | VELEZ VELEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 583323 | VELEZ VELEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 583324 | VELEZ VELEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 583325 | VELEZ VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 583326 | VELEZ VELEZ, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 583327 | VELEZ VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 583328 | VELEZ VELEZ, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 583329 | VELEZ VELEZ, BENILDE | ADDRESS ON FILE | | | | | | | |
| 583330 | VELEZ VELEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 583331 | Velez Velez, Brunilda | ADDRESS ON FILE | | | | | | | |
| 583332 | VELEZ VELEZ, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 583333 | VELEZ VELEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 583334 | VELEZ VELEZ, DAISY D | ADDRESS ON FILE | | | | | | | |
| 583335 | VELEZ VELEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 583336 | VELEZ VELEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 583337 | VELEZ VELEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 583338 | Velez Velez, Edgar A. | ADDRESS ON FILE | | | | | | | |
| 583339 | Velez Velez, Edgar A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 583340 | Velez Velez, Edwin | ADDRESS ON FILE | | | | | | | |
| 583341 | VELEZ VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 583342 | VELEZ VELEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 583343 | Velez Velez, Elliot | ADDRESS ON FILE | | | | | | | |
| 583344 | VELEZ VELEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 583345 | VELEZ VELEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 583346 | VELEZ VELEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 583347 | VELEZ VELEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 583348 | VELEZ VELEZ, EVA D | ADDRESS ON FILE | | | | | | | |
| 583349 | VELEZ VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 583350 | VELEZ VELEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 583351 | VELEZ VELEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 583352 | VELEZ VELEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 583353 | VELEZ VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 583354 | VELEZ VELEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 583355 | VELEZ VELEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 583356 | VELEZ VELEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 583357 | Velez Velez, Hernan | ADDRESS ON FILE | | | | | | | |
| 583358 | VELEZ VELEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 583359 | VELEZ VELEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 583360 | VELEZ VELEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 583361 | Velez Velez, Javier | ADDRESS ON FILE | | | | | | | |
| 583362 | VELEZ VELEZ, JEANNETTE Y. | ADDRESS ON FILE | | | | | | | |
| 583363 | VELEZ VELEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 583364 | VELEZ VELEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 583365 | VELEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 583366 | Velez Velez, Jose A | ADDRESS ON FILE | | | | | | | |
| 583367 | VELEZ VELEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 583368 | Velez Velez, Jose M | ADDRESS ON FILE | | | | | | | |
| 583369 | VELEZ VELEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 583370 | VELEZ VELEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 583371 | VELEZ VELEZ, JOVITA | ADDRESS ON FILE | | | | | | | |
| 583372 | VELEZ VELEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 583373 | VELEZ VELEZ, LINET | ADDRESS ON FILE | | | | | | | |
| 583374 | VELEZ VELEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 583375 | VELEZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 583376 | VELEZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 583377 | VELEZ VELEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 583378 | VELEZ VELEZ, LUIS OSCAR | ADDRESS ON FILE | | | | | | | |
| 583379 | VELEZ VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 583380 | VELEZ VELEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 583381 | VELEZ VELEZ, MARCUS | ADDRESS ON FILE | | | | | | | |
| 583382 | VELEZ VELEZ, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 583383 | VELEZ VELEZ, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 583384 | VELEZ VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 583385 | VELEZ VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 583386 | VELEZ VELEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 583387 | VELEZ VELEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 583388 | VELEZ VELEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 583389 | VELEZ VELEZ, NIVIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 583390 | VELEZ VELEZ, NIVIA E | ADDRESS ON FILE | | | | | | | |
| 583391 | VELEZ VELEZ, NIVIA E | ADDRESS ON FILE | | | | | | | |
| 583392 | VELEZ VELEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 583393 | VELEZ VELEZ, OSVALDO A. | ADDRESS ON FILE | | | | | | | |
| 583394 | VELEZ VELEZ, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 583395 | Velez Velez, Ramon | ADDRESS ON FILE | | | | | | | |
| 583396 | VELEZ VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 583397 | VELEZ VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 583398 | VELEZ VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 583399 | VELEZ VELEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 583400 | Velez Velez, Rene | ADDRESS ON FILE | | | | | | | |
| 583401 | VELEZ VELEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 583402 | VELEZ VELEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 583403 | VELEZ VELEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 583404 | VELEZ VELEZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 583405 | VELEZ VELEZ, SYLVINEETT | ADDRESS ON FILE | | | | | | | |
| 583406 | VELEZ VELEZ, TAINA | ADDRESS ON FILE | | | | | | | |
| 583407 | Velez Velez, Vicente | ADDRESS ON FILE | | | | | | | |
| 583408 | VELEZ VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 583409 | VELEZ VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 583410 | Velez Velez, William J. | ADDRESS ON FILE | | | | | | | |
| 583411 | VELEZ VELEZ, WILLY | ADDRESS ON FILE | | | | | | | |
| 583412 | VELEZ VELEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 583413 | VELEZ VELEZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 583414 | VELEZ VENTURA, ENRIQUE V | ADDRESS ON FILE | | | | | | | |
| 583415 | VELEZ VENTURA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 583416 | VELEZ VENTURA, MELINDA | ADDRESS ON FILE | | | | | | | |
| 583417 | VELEZ VERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 583418 | VELEZ VERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 583419 | Velez Vera, Jeanmarie | ADDRESS ON FILE | | | | | | | |
| 583420 | VELEZ VERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 583421 | Velez Vera, Josue | ADDRESS ON FILE | | | | | | | |
| 583422 | VELEZ VERA, VANESSA L. | ADDRESS ON FILE | | | | | | | |
| 583423 | Velez Vera, Victor | ADDRESS ON FILE | | | | | | | |
| 583424 | VELEZ VERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 583425 | VELEZ VERA, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 583426 | VELEZ VERGARA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 583427 | VELEZ VICENTI, JOSE G | ADDRESS ON FILE | | | | | | | |
| 583428 | VELEZ VIERA, DIARA | ADDRESS ON FILE | | | | | | | |
| 583429 | VELEZ VIGO, ALEC X. | ADDRESS ON FILE | | | | | | | |
| 583430 | VELEZ VILA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 583431 | VELEZ VILLABOL, JUAN | ADDRESS ON FILE | | | | | | | |
| 583432 | VELEZ VILLAFANE, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 583433 | VELEZ VILLALOBOS, BEXSAIDA | ADDRESS ON FILE | | | | | | | |
| 583434 | VELEZ VILLALOBOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 583435 | VELEZ VILLAMIL, GELITZA | ADDRESS ON FILE | | | | | | | |
| 583436 | VELEZ VILLAMIL, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 583437 | VELEZ VILLANUEVA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 583438 | VELEZ VILLANUEVA, JAIME | ADDRESS ON FILE | | | | | | | |
| 583439 | VELEZ VILLANUEVA, SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 583440 | VELEZ VILLARAN, GLORIA H | ADDRESS ON FILE | | | | | | | |
| 583441 | VELEZ VILLEGAS, ZAIRA L | ADDRESS ON FILE | | | | | | | |
| 583442 | VELEZ VIRELLA, JUANA | ADDRESS ON FILE | | | | | | | |
| 583443 | VELEZ VIRELLA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 583444 | VELEZ VIROLA, EDDIE O. | ADDRESS ON FILE | | | | | | | |
| 583445 | VELEZ WALKER, SHANTEY | ADDRESS ON FILE | | | | | | | |
| 583446 | VELEZ WILLIAMS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 583448 | VELEZ YAMBO, INET | ADDRESS ON FILE | | | | | | | |
| 583449 | VELEZ YEJO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 583450 | VELEZ YEJO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 583451 | VELEZ ZAYAS, IRIS B | ADDRESS ON FILE | | | | | | | |
| 583452 | VELEZ ZENO, LUIS J | ADDRESS ON FILE | | | | | | | |
| 583453 | VELEZ ZUBIATE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 583454 | VELEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 583455 | VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 583456 | VELEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 583457 | VELEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 583458 | VELEZ, CAMILLE E. | ADDRESS ON FILE | | | | | | | |
| 583459 | VELEZ, CARLOS X. | ADDRESS ON FILE | | | | | | | |
| 583460 | VELEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 583461 | VELEZ, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 583462 | VELEZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 583463 | VELEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 583464 | VELEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 583465 | VELEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 583466 | VELEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 583467 | VELEZ, IRIS MARTA | ADDRESS ON FILE | | | | | | | |
| 583468 | VELEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 583469 | VELEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 583470 | VELEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 583471 | VELEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 583472 | VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 583473 | VELEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 583474 | VELEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 583475 | VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 583476 | VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 583477 | VELEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 583478 | VELEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 583479 | VELEZ, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 583480 | VELEZ, TIRSO | ADDRESS ON FILE | | | | | | | |
| 583481 | VELEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 583484 | VELEZALEMAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 583485 | VELEZAVILES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 583486 | VELEZITHIER MEDINA, XAHYMARA | ADDRESS ON FILE | | | | | | | |
| 583487 | VELEZOLIVO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 583488 | VELEZPEREZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 583489 | VELEZQUEZ NIEVES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 583490 | VELEZRAMOS, MARIA B. | ADDRESS ON FILE | | | | | | | |
| 583491 | VELEZ-RIVE & TOLEDO-DAVID PSC | PO BOX 195549 | | | | SAN JUAN | PR | 00919 | |
| 583492 | VELEZRIVERA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 583493 | VELEZRODRIGUEZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 583494 | VELEZRODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 583495 | VELEZTORRES, CRUZ | ADDRESS ON FILE | | | | | | | |
| 583496 | VELIA AGUILO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 760885 | VELIA ORTIZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 760886 | VELIA PRINCIPE BURGOS | ADDRESS ON FILE | | | | | | | |
| 583497 | VELIA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 760887 | VELIA S RAMIREZ GUILLOTY | ADDRESS ON FILE | | | | | | | |
| 760888 | VELIA V CARDONA PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 583498 | VELILLA AGOSTO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 583499 | VELILLA ARCE, ANA | ADDRESS ON FILE | | | | | | | |
| 583500 | VELILLA BADUI, JOSE | ADDRESS ON FILE | | | | | | | |
| 583501 | VELILLA COTTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 583502 | VELILLA COTTO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 583503 | VELILLA GARCIA, ANA G | ADDRESS ON FILE | | | | | | | |
| 583504 | Velilla Garcia, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 583505 | VELILLA GARCIA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 583506 | VELILLA GONZALEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 583507 | VELILLA GUADALUPE, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 583508 | VELILLA IGLESIAS MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 583509 | Velilla Lopez, Neftali | ADDRESS ON FILE | | | | | | | |
| 583510 | VELILLA LOPEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 583511 | VELILLA MIRABAL, EVELYN | ADDRESS ON FILE | | | | | | | |
| 583512 | VELILLA MIRABAL, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 583513 | VELILLA NUNEZ, SARAH I. | ADDRESS ON FILE | | | | | | | |
| 583514 | VELILLA ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 583515 | VELILLA PACHECO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 583516 | VELILLA REYES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 583517 | VELILLA RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 583518 | VELILLA RODRIGUEZ, JEANNY | ADDRESS ON FILE | | | | | | | |
| 583519 | VELILLA ROSADO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 583520 | VELILLA RUIZ, BRIZEIDA | ADDRESS ON FILE | | | | | | | |
| 583521 | VELILLA SEGARRA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 583522 | VELILLA SOTO, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 583523 | Velilla Soto, Gamalier | ADDRESS ON FILE | | | | | | | |
| 583524 | VELILLA VALEDON, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 583525 | VELILLA, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 583526 | VELIS A BERRIOS ADORNO | ADDRESS ON FILE | | | | | | | |
| 583527 | VELITZA BORROTO RAMOS/JOSE BORROTO | ADDRESS ON FILE | | | | | | | |
| 583528 | VELITZA QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 583529 | VELIZ DIAZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 583530 | VELIZ RIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 583531 | VELIZ ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 583532 | VELIZ SOTO, INDIRA | ADDRESS ON FILE | | | | | | | |
| 583533 | VELIZ SOTO, INDIRA | ADDRESS ON FILE | | | | | | | |
| 583534 | VELKIS RODRIGUEZ PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 760889 | VELL VELAZQUEZ RODRIGUEZ | URB SIERRA LINDA | 20 CALLE 4 K | | | BAYAMON | PR | 00957 | |
| 583536 | VELLAGONDA, SRIKANTH | ADDRESS ON FILE | | | | | | | |
| 583537 | VELLION ALVAREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 760890 | VELLON AUTO TRUCK | H C 01 BOX 15977 | | | | HUMACAO | PR | 00791 | |
| 583538 | VELLON BURGOS, NICKOLE J | ADDRESS ON FILE | | | | | | | |
| 583539 | VELLON CASTRO, LISARIS | ADDRESS ON FILE | | | | | | | |
| 583540 | VELLON CINTRON, JOSE D | ADDRESS ON FILE | | | | | | | |
| 583541 | VELLON CINTRON, JOSE D | ADDRESS ON FILE | | | | | | | |
| 583542 | VELLON COLON, MIRELISS | ADDRESS ON FILE | | | | | | | |
| 583543 | VELLON CRUZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 583544 | VELLON DE JESUS, NAOMI | ADDRESS ON FILE | | | | | | | |
| 583545 | VELLON DE LEON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 583546 | VELLON DE LEON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 583547 | VELLON DE LEON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 583548 | VELLON DE LEON, SARA | ADDRESS ON FILE | | | | | | | |
| 583549 | Vellon De Thomas, Manuel | ADDRESS ON FILE | | | | | | | |
| 583550 | VELLON FERNANDEZ, JINNESSA | ADDRESS ON FILE | | | | | | | |
| 760891 | VELLON GAS | PO BOX 179 | | | | HUMACAO | PR | 00792 | |
| 583551 | VELLON GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 583552 | Vellon Hernandez, Cruz | ADDRESS ON FILE | | | | | | | |
| 583553 | VELLON LAUREANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 583554 | VELLON LLANOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 583555 | VELLON MALDONADO, ANA H | ADDRESS ON FILE | | | | | | | |
| 583556 | VELLON MARQUEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 583557 | VELLON OCASIO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 583558 | VELLON ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 583559 | VELLON ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 583560 | VELLON PASTRANA, LUZ | ADDRESS ON FILE | | | | | | | |
| 583561 | VELLON PELLOT, ALBA L | ADDRESS ON FILE | | | | | | | |
| 583562 | VELLON PELLOT, ALBA LYDIA | ADDRESS ON FILE | | | | | | | |
| 583563 | VELLON REYES, OLGA E | ADDRESS ON FILE | | | | | | | |
| 583564 | VELLON RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 583565 | Vellon Rodriguez, Mariela | ADDRESS ON FILE | | | | | | | |
| 583566 | Vellon Sanchez, Carlos | ADDRESS ON FILE | | | | | | | |
| 583567 | Vellon Sanchez, Jose M | ADDRESS ON FILE | | | | | | | |
| 583568 | VELLON SOTO, DINORAH M | ADDRESS ON FILE | | | | | | | |
| 583569 | VELLON TORRES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 583570 | VELLON VELAZQUEZ, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 583571 | VELLON VILLANUEVA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 583572 | VELLON, GILNAEL | ADDRESS ON FILE | | | | | | | |
| 583573 | VELLONPELLOT, ALBA | ADDRESS ON FILE | | | | | | | |
| 760892 | VELMA A RODRIGUEZ MENDEZ | P O BOX 11285 | | | | SAN JUAN | PR | 00910-2385 | |
| 760893 | VELMA ARCE VALENTIN | VILLAS DE OESTE | G 11 A CALLE ACUARIO | | | MAYAGUEZ | PR | 00680 | |
| 583574 | VELMA DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 760894 | VELMA E DIAZ | PO BOX 361508 | | | | SAN JUAN | PR | 00936-1508 | |
| 583575 | VELMA E DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 583576 | VELMA E DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 583577 | VELMA H CANDELARIA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 583579 | VELMA I CABALLERO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 760895 | VELMA I GONZALEZ RIVERA | URB COLINAS METROPOLITANA | Q15 CALLE LAS MESAS | | | GUAYNABO | PR | 00969 | |
| 583580 | VELMA I PAGAN MORALES | ADDRESS ON FILE | | | | | | | |
| 583581 | VELMA L MONTES MALAVE | ADDRESS ON FILE | | | | | | | |
| 583582 | VELMA L. MONTES MALAVE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 583584 | VELMARIE BERLINGERI | ADDRESS ON FILE | | | | | | | |
| 583585 | VELMARIE RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 583586 | VELMARIZ NEGRON LUNA | ADDRESS ON FILE | | | | | | | |
| 583587 | VELMARY MARTINEZ YACE | ADDRESS ON FILE | | | | | | | |
| 760896 | VELMARY MARTINEZ YACE | BELLA VISTA | A G 58 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 760897 | VELMOR AUTO PAINT DIST. | 307 CALLE AVILA | URB VALENCIA | | | HATO REY | PR | 00923 | |
| 760898 | VELMOR AUTO PAINT DIST. | PO BOX 31311 | | | | SAN JUAN | PR | 00929 | |
| 583588 | VELO, JOHN | ADDRESS ON FILE | | | | | | | |
| 583589 | VELOCITY PROPULLER SHOP INC | 730 AVE 65 INFANTERIA | | | | SAN JUAN | PR | 00924 | |
| 583590 | VELOX24 INSURANCE AGENCY LLC | CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 305 | | | SAN JUAN | PR | 00907 | |
| 583591 | VELOZ CAPELLAN, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 583592 | VELOZ CAPELLAN, MARIO S | ADDRESS ON FILE | | | | | | | |
| 583593 | VELOZ IRIZARRY, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 583594 | VELOZ IRIZARRY, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 583595 | VELOZ IRIZARRY, NIKOLE | ADDRESS ON FILE | | | | | | | |
| 583596 | VELOZ MOLINA, QUISQUEYA | ADDRESS ON FILE | | | | | | | |
| 583597 | VELOZ PACHECO, CUUNSI Z | ADDRESS ON FILE | | | | | | | |
| 583598 | VELY MEDINA, ROSIO | ADDRESS ON FILE | | | | | | | |
| 583599 | VELZ PEREZ, GUMERSINDA | ADDRESS ON FILE | | | | | | | |
| 583600 | VEN FURNITURE CORP. | AVE. CAIMITO A2 URB. HILLSIDE | | | | SAN JUAN | PR | 00926-5201 | |
| 760899 | VENACIO VARGAS OLIVERA | P O BOX 1065 | | | | HORMIGUEROS | PR | 00660 | |
| 760900 | VENALIZ SOTO MARTINEZ | PO BOX 426 | | | | NARANJITO | PR | 00719 | |
| 760901 | VENANCIA FLORES RIVERA | URB MARY OLGA | C 9 CALLE SAN FRANCISCO | | | CAGUAS | PR | 00725 | |
| 760902 | VENANCIA GARCIA Y/O CARMEN I GARCIA | HC 2 BOX 10332 | | | | JUNCOS | PR | 00777-9605 | |
| 583601 | VENANCIO C MARTI SANTA- CRUZ | ADDRESS ON FILE | | | | | | | |
| 583602 | VENANCIO CARABALLO QUIROS | ADDRESS ON FILE | | | | | | | |
| 760903 | VENANCIO MARTINEZ FABRE | RES BARINAS | F 34 CALLE 4 | | | YAUCO | PR | 00698 | |
| 760904 | VENANCIO RIVERA | URB SANTA TERESITA | AD 20 CALLE 1 | | | PONCE | PR | 00731 | |
| 583603 | VENANCIO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 760905 | VENANCIO ROMAN VALE | BO CAIMITAL BAJO | HC BOX 24762 | | | AGUADILLA | PR | 00603 | |
| 583604 | VENANCIO VALE SALINAS | ADDRESS ON FILE | | | | | | | |
| 760906 | VENANCIO VELAZQUEZ ESPINOSA | RES BAIROA | A U 8 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 583605 | VENANCIO VELEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 583606 | VENCCHINI ZAYAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 583607 | VENCE PACHECO, JORGE | ADDRESS ON FILE | | | | | | | |
| 583608 | Vencebi Garcia, Enrique | ADDRESS ON FILE | | | | | | | |
| 583609 | VENCEBI GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 583610 | VENCEBI RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 583611 | VENCEBI VELAZQUEZ, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 583612 | VENCEDOR DEVELOPMENT CORP | PO BOX 1677 | | | | BAYAMON | PR | 00960 | |
| 760907 | VENDEDORES ASOCIADOS DE CAYEY INC | PO BOX 891 | | | | CAYEY | PR | 00737 | |
| 583613 | VENDOR INCORRECTO | PMB 261 220 WESTERN AUTO PLAZA | | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 583614 | Vendor Test for Retainage | PO BOX 367056 | | | | SAN JUAN | PR | 00936-0000 | |
| 583615 | VENDREL IRIZARRY, ANA A | ADDRESS ON FILE | | | | | | | |
| 583616 | VENDREL JUARBE, NORA | ADDRESS ON FILE | | | | | | | |
| 583617 | VENDREL PINO, JORGE | ADDRESS ON FILE | | | | | | | |
| 583618 | VENDRELL BARRETO, JANERIES | ADDRESS ON FILE | | | | | | | |
| 583619 | VENDRELL BENITO MD, GERARDO J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 583620 | VENDRELL BENITO MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 583621 | VENDRELL BENITO, GERARDO J. | ADDRESS ON FILE | | | | | | | |
| 583622 | VENDRELL CARAZO, FELIX | ADDRESS ON FILE | | | | | | | |
| 583623 | VENDRELL CARDONA, YADIRA I | ADDRESS ON FILE | | | | | | | |
| 583624 | VENDRELL COLON, CELSO | ADDRESS ON FILE | | | | | | | |
| 583625 | VENDRELL COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 583626 | VENDRELL CORREA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 583627 | VENDRELL CUBANO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 583628 | VENDRELL ECHEVARRIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 583629 | VENDRELL GARCIA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 583630 | VENDRELL GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 583631 | VENDRELL LAGUER, RAMON | ADDRESS ON FILE | | | | | | | |
| 583632 | VENDRELL LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 583633 | VENDRELL MAISONAVE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 583634 | VENDRELL MANTILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 583635 | VENDRELL MANTILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 583636 | VENDRELL NIEVES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 583637 | VENDRELL NIEVES, SANTOS W | ADDRESS ON FILE | | | | | | | |
| 583638 | VENDRELL PELLOT, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 583639 | VENDRELL PINO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 583640 | VENDRELL PINO, SARA | ADDRESS ON FILE | | | | | | | |
| 583641 | Vendrell Reveron, Luis A | ADDRESS ON FILE | | | | | | | |
| 583642 | VENDRELL REVERON, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 583643 | VENDRELL REVERON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 583644 | VENDRELL RODRIGUEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 583645 | VENDRELL ROSA, JOSE GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 583646 | VENDRELL ROSA, RACHEL M. | ADDRESS ON FILE | | | | | | | |
| 583647 | VENDRELL RUIZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 583648 | VENDRELL RUIZ, MICHELL | ADDRESS ON FILE | | | | | | | |
| 583649 | VENDRELL SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 583651 | VENDRELL TORO, ANNIE M. | ADDRESS ON FILE | | | | | | | |
| 583652 | VENDRELL TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 583653 | VENDRELL TORRES, MADELINE C | ADDRESS ON FILE | | | | | | | |
| 583654 | VENDRELL UGARTE, MARIO | ADDRESS ON FILE | | | | | | | |
| 583655 | VENDRELL VALLE, EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| 583656 | VENECIA E. CANCEL ENCARNACION | 24 CALLE NUEVA PALMA | | | | SAN JUAN | PR | 00907 | |
| 583657 | VENECIA E. CANCEL ENCARNACION | MIRADOR LAS CASAS | EDIF 10 APT A 3 | | | SAN JUAN | PR | 00915 | |
| 583659 | VENECIA NUNEZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 583661 | VENEGA RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 583662 | VENEGAS ANDINO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 583663 | VENEGAS AVILA, HAYDE E. | ADDRESS ON FILE | | | | | | | |
| 583664 | VENEGAS AVILA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 583665 | VENEGAS AVILES, JOSHARYLE | ADDRESS ON FILE | | | | | | | |
| 583666 | VENEGAS BALLADARES MD, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 583667 | VENEGAS BIGAS, KARLA G. | ADDRESS ON FILE | | | | | | | |
| 583668 | VENEGAS BROWN, NAYDA | ADDRESS ON FILE | | | | | | | |
| 583669 | VENEGAS CARMONA, EVA G | ADDRESS ON FILE | | | | | | | |
| 760908 | VENEGAS CONST. CORP. | LA RAMBLA | EDF MARVERSA | | | PONCE | PR | 00731 | |
| 583670 | VENEGAS CONSTRUCTION , CORP. | EDIF. MARVESA SUITE 201472 AVE. TITO CASTRO | | | | PONCE | PR | 00716-4702 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 583671 | VENEGAS CONSTRUCTION CORP | 201 EDIF MARVESA | | | | PONCE | PR | 00731 | |
| 583672 | VENEGAS CONSTRUCTION CORP | 472 AVE TITO CASTRO | EDIFICIO MARRESA STE 201 | | | PONCE | PR | 00716 4702 | |
| 583673 | VENEGAS CONSTRUCTION CORP | 472 AVENIDA TITO CASTRO | SUITE 201 | | | PONCE | PR | 00716-4702 | |
| 583674 | VENEGAS DIAZ, LIZABETH | ADDRESS ON FILE | | | | | | | |
| 583675 | Venegas Gonzalez, Angel M | ADDRESS ON FILE | | | | | | | |
| 583677 | VENEGAS HERMINA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 583678 | VENEGAS HONORE, NORMA | ADDRESS ON FILE | | | | | | | |
| 583660 | VENEGAS HUMACAO LLC | PO BOX 581 | PMB 283 | | | HUMACAO | PR | 00792-0581 | |
| 583679 | VENEGAS LAFFITE, GILDA M. | ADDRESS ON FILE | | | | | | | |
| 583680 | VENEGAS MEDINA, SHARA | ADDRESS ON FILE | | | | | | | |
| 583681 | VENEGAS OLAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 583682 | VENEGAS RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 583683 | VENEGAS SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 583684 | VENEGAS SANCHEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| 583685 | VENEGAS VAZQUEZ, YELINDY | ADDRESS ON FILE | | | | | | | |
| 760909 | VENEGAS VILARO / NEGRON RIVERA | 1452 AVE ASHFORD OFICINA 407 | | | | SAN JUAN | PR | 00907 | |
| 760910 | VENERADO GUZMAN APONTE | BO SAN ANTONIO | HC 5 BOX 54875 | | | CAGUAS | PR | 00725 | |
| 583686 | VENERANDA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 583687 | VENERANDA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 583688 | Venereo Rivera, Ivonne | ADDRESS ON FILE | | | | | | | |
| 760911 | VENERO ALICEA AQUINO | BO PUEBLO SECTOR SEBURUQUILLO | CARR 111 KM 33 7 INT | | | LARES | PR | 00669 | |
| 583689 | VENERO MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 583690 | VENERO MENDEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 583691 | VENERO SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 583692 | Venes Medina, Alex | ADDRESS ON FILE | | | | | | | |
| 583693 | VENES MEDINA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 583694 | VENES MOLINA, PABLO | ADDRESS ON FILE | | | | | | | |
| 583695 | Venes Novoa, Pablo | ADDRESS ON FILE | | | | | | | |
| 583696 | VENES SANTIAGO, DIMARIES | ADDRESS ON FILE | | | | | | | |
| 583697 | VENES SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| 583698 | VENESSA SOTO OZOA | ADDRESS ON FILE | | | | | | | |
| 760912 | VENESSA VALENTIN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 583699 | VENEZUELA LA PLACE, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 583700 | VENEZUELA LOPEZ, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 583701 | VENEZUELA MIRANDA, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 583702 | VENEZUELA RODRIGUEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 583703 | VENICE M RODRIGUEZ SOSTRE | ADDRESS ON FILE | | | | | | | |
| 583704 | VENILIANESE SANCHEZ SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 583705 | VENKATARAMAN, ARUN | ADDRESS ON FILE | | | | | | | |
| 583706 | VENKATESH MDPA , ATHI P | ADDRESS ON FILE | | | | | | | |
| 583707 | VENNYSHIA A CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 760913 | VENT ALARM CORP | PO BOX 1319 | | | | GURABO | PR | 00778 | |
| 760915 | VENTA DE PRODUCTOS AGRICOLAS | HC 03 BOX 9178 | | | | LARES | PR | 00669 | |
| 760914 | VENTA DE PRODUCTOS AGRICOLAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 583708 | VENTA PRIETO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 583709 | VENTANA MEDICAL SYSTEMS INC | 1910 E INNOVATION PARK DR | | | | ORO VALLEY | AZ | 85755-1962 | |
| 760916 | VENTANAS CARIBE INC | P O BOX 416 | | | | CAGUAS | PR | 00726-0416 | |
| 760917 | VENTANAS Y PUERTAS CASH& CARRY | HC 1 BOX 6853 | | | | GURABO | PR | 00778 | |
| 760918 | VENTO DISTRIBUTORS CORP | PO BOX 363051 | | | | SAN JUAN | PR | 00965 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 583710 | VENTO MAYAGUEZ | CARR 114 KM 0.4 | | | | MAYAGUEZ | PR | 00680 | |
| 760919 | VENTO MAYAGUEZ INC. | MARINA STATION | PO BOX 3358 | | | MAYAGUEZ | PR | 00681 | |
| 760920 | VENTO PONCE | P O BOX 7823 | | | | PONCE | PR | 00732 2823 | |
| 760921 | VENTOR CORP. | PO BOX 2727 | | | | CAROLINA | PR | 00984-2727 | |
| 583711 | VENTOR CORPORATION | P. O. BOX 2727 | | | | CAROLINA | PR | 00984-0000 | |
| 760922 | VENTOR CORPORATION | PO BOX 2727 | | CAROLINA | | CAROLINA | PR | 00984 | |
| 760923 | VENTOR PONCE INC | PO BOX 923 | | | | PONCE | PR | 00733 | |
| 583712 | VENTOSA FEBLES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 583713 | VENTOSA FEBLES, EDUARDO A. | ADDRESS ON FILE | | | | | | | |
| 583714 | VENTURA ABREU, JOSE | ADDRESS ON FILE | | | | | | | |
| 583715 | VENTURA ARROYO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 583716 | VENTURA BAEZ, MIGDALIA V | ADDRESS ON FILE | | | | | | | |
| 583717 | VENTURA BALLISTA, HAYRON | ADDRESS ON FILE | | | | | | | |
| 760924 | VENTURA BATISTA MENDEZ | PO BOX 1125 | | | | UTUADO | PR | 00641 | |
| 583718 | VENTURA BENGOECHEA PEREZ | ADDRESS ON FILE | | | | | | | |
| 583719 | Ventura Berberen, Ruperto L | ADDRESS ON FILE | | | | | | | |
| 583720 | VENTURA BERBERENA, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 583721 | VENTURA BETANCOURT, JEAN C | ADDRESS ON FILE | | | | | | | |
| 583722 | VENTURA BONET, YAZMILETTE | ADDRESS ON FILE | | | | | | | |
| 583723 | Ventura Calderon, Cesar A. | ADDRESS ON FILE | | | | | | | |
| 583724 | VENTURA CAMACHO, VILMA | ADDRESS ON FILE | | | | | | | |
| 583725 | VENTURA CANDELARIA, YOVANNI | ADDRESS ON FILE | | | | | | | |
| 583726 | VENTURA CARABALLO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 583727 | VENTURA CARDONA, AMELIA G | ADDRESS ON FILE | | | | | | | |
| 583728 | VENTURA CHOQUE, JESUS | ADDRESS ON FILE | | | | | | | |
| 583729 | VENTURA CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 583730 | VENTURA CINTRON, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 583731 | VENTURA COLON, EDNALISE | ADDRESS ON FILE | | | | | | | |
| 583732 | VENTURA COMAS, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 760925 | VENTURA CORDERO RIVERA | URB VILLA DEL CARMEN | CC 3 CALLE 4 | | | GURABO | PR | 00778 | |
| 583733 | VENTURA CORREA, ZELIMAR | ADDRESS ON FILE | | | | | | | |
| 583734 | VENTURA CORTES, DARIANA M | ADDRESS ON FILE | | | | | | | |
| 583735 | VENTURA COTTO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 583736 | Ventura Cotto, Lorisa | ADDRESS ON FILE | | | | | | | |
| 583737 | VENTURA DAVILA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 583738 | VENTURA DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 583739 | VENTURA DAVILA, LUZ L | ADDRESS ON FILE | | | | | | | |
| 760926 | VENTURA DELGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 583740 | VENTURA DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 760927 | VENTURA ECHEVARRIA | URB VILLA EVANGELINA | T258 CALLE 15 | | | MANATI | PR | 00624 | |
| 583741 | VENTURA FERMIN, YAKSANI | ADDRESS ON FILE | | | | | | | |
| 583742 | VENTURA FLORES, SARA | ADDRESS ON FILE | | | | | | | |
| 583743 | VENTURA GARCIA, CORALY | ADDRESS ON FILE | | | | | | | |
| 583744 | VENTURA GARCIA, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 583745 | VENTURA GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 583746 | VENTURA GERENA, KARLA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 583747 | VENTURA GOMEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 760928 | VENTURA GONZALEZ LLANES | PO BOX 1736 | | | | BAYAMON | PR | 00960 | |
| 583748 | Ventura Isales, Angel M | ADDRESS ON FILE | | | | | | | |
| 583749 | VENTURA LORENZO, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 583750 | VENTURA MADERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 760929 | VENTURA MALDONADO PAGAN | URB LAS GARDENIAS 71 | CALLE VIOLETA | | | MANATI | PR | 00674 | |
| 760930 | VENTURA MARRERO RIVERA | HC 2 BOX 8490 | | | | BAJADERO | PR | 00616 | |
| 583751 | VENTURA MASSAS, RUTH | ADDRESS ON FILE | | | | | | | |
| 583752 | Ventura Melendez, Hector E | ADDRESS ON FILE | | | | | | | |
| 583753 | VENTURA MENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 760931 | VENTURA MOLINA | PARCELA HILL BROTHER | 36 CALLE 7 | | | RIO PIEDRAS | PR | 00924 | |
| 583755 | Ventura Monges, Hefziba | ADDRESS ON FILE | | | | | | | |
| 583756 | VENTURA MONTAS, YOVENKA | ADDRESS ON FILE | | | | | | | |
| 583757 | VENTURA MORALES, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 583758 | Ventura Morales, Marlen | ADDRESS ON FILE | | | | | | | |
| 583759 | VENTURA NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 583760 | VENTURA NIEVES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 583761 | VENTURA NUNEZ, MARIA Z. | ADDRESS ON FILE | | | | | | | |
| 583762 | VENTURA OLIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 760932 | VENTURA ORAMA PACHOT | URB SIERRA BAYAMON | 63-42 CALLE 52 | | | BAYAMON | PR | 00961 | |
| 583763 | VENTURA ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 583764 | VENTURA ORTIZ, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| 583765 | VENTURA PAOLI, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 583766 | VENTURA PAYAN, ANN | ADDRESS ON FILE | | | | | | | |
| 583767 | VENTURA PELUZZO AGOSTO DC | PMB 288 BOX 4950 | | | | CAGUAS | PR | 00726 | |
| 583768 | Ventura Peralta, Luis R | ADDRESS ON FILE | | | | | | | |
| 583769 | VENTURA PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 583770 | Ventura Perez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 583771 | VENTURA PEREZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 583772 | Ventura Perez, Juan | ADDRESS ON FILE | | | | | | | |
| 583773 | VENTURA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 583774 | VENTURA PEREZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 583775 | VENTURA PIMENTEL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 583776 | VENTURA PINEIRO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 583777 | VENTURA REYES, DEIDAMIA | ADDRESS ON FILE | | | | | | | |
| 583778 | VENTURA REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 583779 | VENTURA RIVERA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 583780 | VENTURA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 583781 | VENTURA RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 583782 | VENTURA RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| 583783 | VENTURA RODRIGUEZ PADIN | ADDRESS ON FILE | | | | | | | |
| 760933 | VENTURA RODRIGUEZ SAEZ | P O BOX 561317 | | | | GUAYANILLA | PR | 00656 | |
| 583784 | VENTURA RODRIGUEZ, AMBIORIX | ADDRESS ON FILE | | | | | | | |
| 583785 | VENTURA RODRIGUEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 583786 | VENTURA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 583787 | VENTURA ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 583788 | VENTURA RUIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 583789 | VENTURA RUIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 583790 | VENTURA RUIZ, EMERITO | ADDRESS ON FILE | | | | | | | |
| 583791 | VENTURA RUIZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 760934 | VENTURA SALGADO MEDINA | URB SABANA GARDENS | 10-2 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 583754 | VENTURA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 583792 | VENTURA SANCHEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 583793 | VENTURA SANCHEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 583794 | Ventura Sanchez, Lizaida | ADDRESS ON FILE | | | | | | | |
| 583795 | Ventura Sanchez, Marcos J | ADDRESS ON FILE | | | | | | | |
| 583796 | Ventura Sanchez, Maria A | ADDRESS ON FILE | | | | | | | |
| 583797 | VENTURA SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 583798 | Ventura Sanes, Yerika | ADDRESS ON FILE | | | | | | | |
| 583799 | VENTURA SANTIAGO, EDSEL | ADDRESS ON FILE | | | | | | | |
| 583800 | VENTURA SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 583801 | VENTURA SOTO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 583802 | VENTURA TAVARES, NEIDA | ADDRESS ON FILE | | | | | | | |
| 583803 | Ventura Texeira, Agustin | ADDRESS ON FILE | | | | | | | |
| 583804 | VENTURA TEXEIRA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 583805 | Ventura Texeira, Carmen R | ADDRESS ON FILE | | | | | | | |
| 583806 | VENTURA VALENTIN, CECILIA | ADDRESS ON FILE | | | | | | | |
| 583807 | VENTURA VALENTIN, MARILEX | ADDRESS ON FILE | | | | | | | |
| 583808 | VENTURA VAZQUEZ, LIANY | ADDRESS ON FILE | | | | | | | |
| 583809 | VENTURA VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 583810 | VENTURA, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 583811 | VENTURA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 583812 | VENTURA, JOSEPH A. | ADDRESS ON FILE | | | | | | | |
| 583813 | VENTURA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 583814 | VENTURA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 583815 | VENTURA, MARIBEL DEL | ADDRESS ON FILE | | | | | | | |
| 583816 | VENTURAPADILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 760935 | VENTURE CAR RENTAL | P.O.BOX 37669 | | | | SAN JUAN | PR | 00937-0669 | |
| 760936 | VENTURE DIST / INTERSTATES BATTERIES | P O BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 583817 | VENTURE DISTRIBUTORS CORP. DBA INTERSTA | PO BOX 363051 | | | | SAN JUAN | PR | 00968-0000 | |
| 583818 | VENTURE RETAIL CENTER INC / INTERSTATE | ALL BATTERY CENTER | 321 AVE DE DIEGO | | | PUERTO NUEVO | PR | 00921 | |
| 583819 | VENTURE RETAIL CENTER INC / INTERSTATE | P O BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 760937 | VENTURE TECHNOLOGIES | PO BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| 760938 | VENTURE TECHNOLOGIES | PO BOX 8205 | | | | SAN JUAN | PR | 00910-8205 | |
| 583820 | VENTUREIRA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 583821 | VENTURES EDUCATION SYSTEMS CORP | 15 MAIDEN LN STE 200 | | | | NEW YORK | NY | 10038-5125 | |
| 583822 | VENTURES EDUCATION SYSTEMS CORP | BAY VIEW FUNDING BOX 88 774 | | | | SAN FRANCIASO | CA | 94188-1774 | |
| 583823 | VENTURES EDUCATION SYSTEMS CORP | BAY VIEW FUNDING BOX 88 774 | | | | SAN FRANCISCO | CA | 94188-1774 | |
| 760939 | VENUS KEEKS LEON | PONCE DE LEON | 25 CALLE CAPARRA | | | MAYAGUEZ | PR | 00680 | |
| 760940 | VENUS L TORRES MELENDEZ | URB EL TORITO | F 41 CALLE 7 | | | CAYEY | PR | 00736 | |
| 760941 | VENUS LIZBEK HERNANDEZ RAMIREZ | URB VISTA DEL CONVENTO | 2 E 8 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 583824 | VENUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 760942 | VENUS M ROSSO SUAREZ | URB LAS VIRTUDES | 763 CALLE ALEGRIA | | | SAN JUAN | PR | 00924 | |
| 760943 | VENUS PERDOMO COLON | BOX 543 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 760944 | VENUS V RAMIREZ SANCHEZ | URB SANTA ISIDRA II | 16 AVE SUR | | | FAJARDO | PR | 00738 | |
| 583825 | VENUS VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 760945 | VEOLIA WATER SYSTEMS | PMB 258 PO BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 583826 | VEQUILLAS REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 760946 | VER MEJOR EL MUNDO INC | SABANETAS INDUSTRIAL PARK | CALLE D ESILOR INDURTRIES | | | MERCEDITAS | PR | 00715 | |
| 583827 | VERA ACEVEDO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 583829 | VERA ACEVEDO, DANIRA | ADDRESS ON FILE | | | | | | | |
| 583830 | VERA ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 583831 | VERA ACEVEDO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 583832 | VERA ACEVEDO, MARTHA T. | ADDRESS ON FILE | | | | | | | |
| 583833 | Vera Acevedo, Sonia | ADDRESS ON FILE | | | | | | | |
| 583834 | VERA ACOSTA, AMALIO | ADDRESS ON FILE | | | | | | | |
| 583835 | VERA ALEQUIN, LUZ D | ADDRESS ON FILE | | | | | | | |
| 583836 | VERA ALMA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 583837 | VERA ALMA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 583838 | Vera Alma, Elliot | ADDRESS ON FILE | | | | | | | |
| 583839 | VERA ALMA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 583840 | VERA ALVARADO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 583841 | VERA ALVARADO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 583842 | VERA ALVAREZ, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 583844 | VERA AMADIZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 583845 | VERA ANDRADE, DINORAH E | ADDRESS ON FILE | | | | | | | |
| 583846 | VERA AQUINO, IDIANA | ADDRESS ON FILE | | | | | | | |
| 583828 | VERA AQUINO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 583847 | Vera Arocho, Carlos A | ADDRESS ON FILE | | | | | | | |
| 583848 | VERA AROCHO, NANCY | ADDRESS ON FILE | | | | | | | |
| 583849 | VERA AROCHO, RUBEN E. | ADDRESS ON FILE | | | | | | | |
| 583850 | VERA ARROYO, VERUSHKA | ADDRESS ON FILE | | | | | | | |
| 583851 | Vera Aviles, Enilda | ADDRESS ON FILE | | | | | | | |
| 583852 | VERA BEVERAGGI, JESSICA | ADDRESS ON FILE | | | | | | | |
| 583853 | VERA BRUNO, ERIC | ADDRESS ON FILE | | | | | | | |
| 583854 | VERA CALDERON, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 583855 | VERA CALDERON, NELSON | ADDRESS ON FILE | | | | | | | |
| 583856 | VERA CAMACHO, ELIZABEHT | ADDRESS ON FILE | | | | | | | |
| 583857 | VERA CAPELLAN, NARCISA A. | ADDRESS ON FILE | | | | | | | |
| 583858 | VERA CARABALLO, DANIL | ADDRESS ON FILE | | | | | | | |
| 583859 | VERA CARABALLO, DANIL J | ADDRESS ON FILE | | | | | | | |
| 583860 | VERA CARABALLO, IVAN | ADDRESS ON FILE | | | | | | | |
| 583861 | VERA CARABALLO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 583862 | VERA CARABALLO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 583863 | VERA CARIRE, JUAN | ADDRESS ON FILE | | | | | | | |
| 583864 | VERA CARRION, JOSE | ADDRESS ON FILE | | | | | | | |
| 583865 | VERA CIURO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 583866 | VERA CLEMENTE, KELLYMAR | ADDRESS ON FILE | | | | | | | |
| 583867 | VERA COLLAZO, HELION RAFAEL | ADDRESS ON FILE | | | | | | | |
| 583868 | Vera Collazo, Victor L. | ADDRESS ON FILE | | | | | | | |
| 583869 | VERA COLLAZO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 583870 | VERA COLON MD, LUMEN | ADDRESS ON FILE | | | | | | | |
| 583871 | VERA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 583872 | VERA COLON, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 583873 | VERA COLON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 583874 | VERA COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 583875 | VERA CONCEPCION, CARMIN D | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 583876 | Vera Concepcion, Jesus | ADDRESS ON FILE | | | | | | | |
| 583877 | VERA CORDERO, ANA T. | ADDRESS ON FILE | | | | | | | |
| 583878 | VERA CRESPO, ARCIDES | ADDRESS ON FILE | | | | | | | |
| 583879 | VERA CRESPO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 583880 | Vera Cruz, Alejandro | ADDRESS ON FILE | | | | | | | |
| 583881 | VERA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 583882 | VERA CUESTA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 583883 | VERA CUEVAS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 583884 | VERA DE EGUIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 583885 | VERA DE JESUS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 583886 | VERA DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 583887 | VERA DE LA PAZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 583888 | VERA DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 583889 | VERA DEL VALLE, NANCY | ADDRESS ON FILE | | | | | | | |
| 583890 | VERA DELGADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 583891 | VERA DELVALLE, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 583892 | VERA DIAZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 583893 | VERA DIAZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 583894 | VERA DIAZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 583895 | VERA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 583896 | VERA DIAZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 583897 | VERA E. PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 583898 | VERA EXPOSITO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 583899 | VERA FANTAUZZI, NILSA | ADDRESS ON FILE | | | | | | | |
| 583900 | VERA FELICIANO, IVETTE A | ADDRESS ON FILE | | | | | | | |
| 583901 | VERA FUENTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 583902 | VERA FUENTES, MARILU | ADDRESS ON FILE | | | | | | | |
| 583903 | VERA GARCIA CHRISTOPHER JOVANY | ADDRESS ON FILE | | | | | | | |
| 583904 | VERA GARCIA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 583905 | VERA GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 583906 | VERA GARCIA, NITZA | ADDRESS ON FILE | | | | | | | |
| 583907 | VERA GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 583908 | VERA GONZALEZ MD, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 583909 | VERA GONZALEZ, ANABIS | ADDRESS ON FILE | | | | | | | |
| 583910 | Vera Gonzalez, Ariel | ADDRESS ON FILE | | | | | | | |
| 583911 | VERA GONZALEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 583912 | Vera Gonzalez, Esteban | ADDRESS ON FILE | | | | | | | |
| 583913 | VERA GONZALEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 583914 | VERA GONZALEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 583915 | VERA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 583916 | Vera Gonzalez, Jose L | ADDRESS ON FILE | | | | | | | |
| 583917 | VERA GONZALEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 583918 | VERA GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 583919 | VERA GONZALEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 583920 | VERA GONZALEZ, NAYDA L | ADDRESS ON FILE | | | | | | | |
| 583921 | VERA GONZALEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 583922 | VERA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 583923 | VERA GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 583924 | VERA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 583925 | VERA GUERRERO, DARANIZA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 583926 | VERA GUERRERO, NADYA L | ADDRESS ON FILE | | | | | | | |
| 760947 | VERA H. BAUTA ORTIZ | HC-83 BOX 7933 | | | | VEGA ALTA | PR | 00692 | |
| 583927 | VERA HEREDIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 583928 | Vera Hernandez, Alexandro | ADDRESS ON FILE | | | | | | | |
| 583929 | Vera Hernandez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 583930 | VERA HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 583931 | VERA HERNANDEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 583932 | VERA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 583933 | VERA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 583934 | VERA HERNANDEZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| 583935 | VERA HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 583936 | VERA HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 583937 | VERA HERRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 583938 | VERA IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| 583939 | VERA J SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 583940 | VERA JACKSON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 583941 | VERA JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 583942 | VERA JIMENEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 583943 | VERA JUSTINIANO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 583944 | VERA JUSTINIANO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 583945 | VERA JUSTINIANO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 583946 | VERA JUSTINIANO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 760948 | VERA L ARENA | 667 PONCE DE LEON 262 | | | | SAN JUAN | PR | 00907 | |
| 583947 | VERA L. ARENA | ADDRESS ON FILE | | | | | | | |
| 583948 | VERA L. SANTANA MAYSONET | ADDRESS ON FILE | | | | | | | |
| 583949 | VERA LINARES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 583950 | VERA LLORENS, MARIANGELA | ADDRESS ON FILE | | | | | | | |
| 583951 | VERA LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 583952 | VERA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 583953 | VERA LOPEZ, HIRAM F. | ADDRESS ON FILE | | | | | | | |
| 583954 | VERA LOPEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 583955 | VERA LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 583956 | VERA LOPEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 583957 | VERA LOPEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 583958 | Vera Lopez, Pedro A | ADDRESS ON FILE | | | | | | | |
| 583959 | VERA LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 583960 | VERA LOPEZ, ZOE | ADDRESS ON FILE | | | | | | | |
| 583961 | VERA LOPEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 583962 | VERA LOZANO, AGNES | ADDRESS ON FILE | | | | | | | |
| 583963 | VERA LOZANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 583964 | VERA LUCIANO, ANTOMANET | ADDRESS ON FILE | | | | | | | |
| 583965 | VERA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 583966 | VERA MALDONADO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 583967 | Vera Malpica, Jesus | ADDRESS ON FILE | | | | | | | |
| 583968 | VERA MALPICA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 583969 | VERA MARCANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 760949 | VERA MARIE ROSADO ODEM | CUPEY GARDENS | M 7 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 583971 | VERA MARIE ROSADO ODOM | ADDRESS ON FILE | | | | | | | |
| 583972 | VERA MARRERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 583973 | VERA MARRERO, ANTONIO JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 583974 | VERA MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 583975 | VERA MARTINEZ, KETTY | ADDRESS ON FILE | | | | | | | |
| 583976 | VERA MATIAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 583977 | VERA MAYA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 583978 | VERA MAYOL, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| 583979 | VERA MENDEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 583980 | VERA MENDEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 583981 | VERA MENDEZ, ANACELYS | ADDRESS ON FILE | | | | | | | |
| 583982 | VERA MENDEZ, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 583983 | VERA MENDEZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 583985 | VERA MENDEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 583986 | Vera Mendez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 583987 | VERA MENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 583988 | VERA MERCADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 583989 | VERA MIRO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 583990 | VERA MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 583991 | VERA MONROIG, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 583992 | VERA MONROIG, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 583993 | VERA MONROIG, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 583994 | Vera Monroy, Silverio | ADDRESS ON FILE | | | | | | | |
| 583995 | VERA MONTALVO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 583996 | VERA MONTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 583997 | VERA MORALES, AGNES O | ADDRESS ON FILE | | | | | | | |
| 583998 | Vera Morales, Elsy E | ADDRESS ON FILE | | | | | | | |
| 583999 | VERA MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 584000 | VERA MORALES, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 584001 | VERA MORALES, MAIRYM E | ADDRESS ON FILE | | | | | | | |
| 584002 | VERA MUNIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 584003 | VERA MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 584004 | VERA MUNIZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 584005 | VERA MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 584006 | VERA MUNOZ, JALITZA M. | ADDRESS ON FILE | | | | | | | |
| 584007 | VERA NATAL, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 584008 | VERA NATER, LEIDA | ADDRESS ON FILE | | | | | | | |
| 584009 | VERA NEGRON, AMPARO | ADDRESS ON FILE | | | | | | | |
| 584010 | VERA NEGRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 584011 | VERA NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 584012 | VERA NEGRON, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 584013 | VERA NEGRON, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 584015 | VERA NEGRON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 584016 | VERA NEGRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 584017 | VERA NEGRON, SHARA L | ADDRESS ON FILE | | | | | | | |
| 584018 | VERA NIEVES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 584019 | VERA NIEVES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 584020 | VERA NIEVES, ELVIN H. | ADDRESS ON FILE | | | | | | | |
| 584021 | VERA NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 584022 | Vera Nieves, Melvin | ADDRESS ON FILE | | | | | | | |
| 760950 | VERA OLIVER JOSE | HC 01 BOX 6275 BO BAJADERO | | | | ARECIBO | PR | 00916 | |
| 584023 | VERA ORTIZ, LIDEA Y | ADDRESS ON FILE | | | | | | | |
| 584024 | VERA ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 584025 | Vera Ortiz, Manuel | ADDRESS ON FILE | | | | | | | |
| 584026 | VERA ORTIZ, TANIA J | ADDRESS ON FILE | | | | | | | |
| 760951 | VERA OSORIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 584027 | VERA PACHECO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 584028 | VERA PACHECO, JEANNE | ADDRESS ON FILE | | | | | | | |
| 584029 | VERA PENA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 584030 | VERA PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 584031 | VERA PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 584032 | VERA PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 584033 | VERA PEREZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 584034 | VERA PEREZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 584035 | VERA PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 584036 | VERA PEREZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 584037 | VERA PEREZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 584038 | VERA PEREZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 584039 | VERA PEREZ, EDWIN XAVIER | ADDRESS ON FILE | | | | | | | |
| 584040 | VERA PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 584041 | VERA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 584042 | VERA PEREZ, LYDDA E | ADDRESS ON FILE | | | | | | | |
| 584043 | VERA PEREZ, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 584044 | VERA PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 584045 | Vera Perez, Mario A | ADDRESS ON FILE | | | | | | | |
| 584046 | VERA PEREZ, SELENA | ADDRESS ON FILE | | | | | | | |
| 584047 | VERA PEREZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 584048 | VERA PEREZ, THALIA | ADDRESS ON FILE | | | | | | | |
| 584049 | VERA PEST CONTROL | ADDRESS ON FILE | | | | | | | |
| 584050 | VERA PIETRI, ADOLFINA | ADDRESS ON FILE | | | | | | | |
| 584051 | VERA PIEVE, JOEL | ADDRESS ON FILE | | | | | | | |
| 584052 | VERA PIMENTEL, WALESKA | ADDRESS ON FILE | | | | | | | |
| 584053 | VERA PINO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 584054 | VERA PINO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 584055 | VERA PITRE, YARITZA | ADDRESS ON FILE | | | | | | | |
| 584056 | Vera Quiles, Angel | ADDRESS ON FILE | | | | | | | |
| 584057 | VERA RAMIREZ MD, MAYRA | ADDRESS ON FILE | | | | | | | |
| 584058 | VERA RAMIREZ, LIONEL ATILAS | ADDRESS ON FILE | | | | | | | |
| 584059 | VERA RAMIREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 584060 | VERA RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 584061 | VERA RAMOS, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 584062 | VERA RAMOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 584063 | VERA RAMOS, RAMON A | ADDRESS ON FILE | | | | | | | |
| 584064 | VERA RAMOS, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 584065 | VERA RAMOS, SID M | ADDRESS ON FILE | | | | | | | |
| 584066 | VERA REYES, ALEX X. | ADDRESS ON FILE | | | | | | | |
| 584067 | VERA RIOS, ANARDIN | ADDRESS ON FILE | | | | | | | |
| 584068 | VERA RIOS, ANARDIN | ADDRESS ON FILE | | | | | | | |
| 584069 | VERA RIOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 584070 | VERA RIOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 584071 | VERA RIOS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 584072 | VERA RIOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 584073 | VERA RIVERA, AGNES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 584074 | VERA RIVERA, AGNES M. | ADDRESS ON FILE | | | | | | | |
| 584075 | VERA RIVERA, ALAN | ADDRESS ON FILE | | | | | | | |
| 584076 | VERA RIVERA, ALEXIES | ADDRESS ON FILE | | | | | | | |
| 584077 | VERA RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 584078 | VERA RIVERA, ANEUDY | ADDRESS ON FILE | | | | | | | |
| 584079 | VERA RIVERA, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 584080 | VERA RIVERA, CELYDAMARIE | ADDRESS ON FILE | | | | | | | |
| 584081 | VERA RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 584082 | VERA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 584083 | VERA RIVERA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 584084 | VERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 584085 | VERA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 584086 | VERA RIVERA, MARIA N | ADDRESS ON FILE | | | | | | | |
| 584087 | VERA RIVERA, MARIANN | ADDRESS ON FILE | | | | | | | |
| 584088 | VERA RIVERA, MARICELA | ADDRESS ON FILE | | | | | | | |
| 584089 | VERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 584090 | VERA RIVERA, VIVIAN M. | ADDRESS ON FILE | | | | | | | |
| 584091 | VERA RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 584092 | VERA RODRIGUEZ, DENISSES | ADDRESS ON FILE | | | | | | | |
| 584093 | VERA RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 584094 | VERA RODRIGUEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| 584095 | VERA RODRIGUEZ, HELIO | ADDRESS ON FILE | | | | | | | |
| 584096 | VERA RODRIGUEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 584097 | VERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 584098 | VERA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 584099 | VERA RODRIGUEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 584100 | VERA ROLON, GEOMAR | ADDRESS ON FILE | | | | | | | |
| 584101 | VERA ROMERO, ARADELIS | ADDRESS ON FILE | | | | | | | |
| 584102 | VERA ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 584103 | VERA ROSADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 584104 | VERA ROSADO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 584105 | VERA ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 760952 | VERA RUIZ FAMILY MEDICINE | 65 CALLE PEDRO SANTOS | | | | MOCA | PR | 00676 | |
| 584106 | VERA RUIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 584107 | VERA SAAVEDRA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 584108 | VERA SAAVEDRA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 584109 | VERA SALAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 584110 | VERA SANCHEZ MD, ENRIQUE A | ADDRESS ON FILE | | | | | | | |
| 584111 | VERA SANCHEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 584112 | VERA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 584113 | VERA SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 584114 | VERA SANTIAGO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 584115 | VERA SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 584116 | VERA SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 584117 | Vera Serrano, Fernando | ADDRESS ON FILE | | | | | | | |
| 584118 | VERA SILVA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 584119 | VERA SILVA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 584120 | VERA SOLIS, KANDIMAR | ADDRESS ON FILE | | | | | | | |
| 584121 | VERA SOTO, ELIESNER | ADDRESS ON FILE | | | | | | | |
| 584122 | VERA SOTO, ELIESNER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 584123 | VERA SOTO, GIOVANNA R | ADDRESS ON FILE | | | | | | | |
| 584124 | VERA SOTO, GISELA E. | ADDRESS ON FILE | | | | | | | |
| 584125 | VERA SOTO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 584126 | Vera Soto, Samuel | ADDRESS ON FILE | | | | | | | |
| 584128 | VERA TORO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 584129 | VERA TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 584130 | VERA TORRES, ELFREN | ADDRESS ON FILE | | | | | | | |
| 584131 | VERA TORRES, HIRAM | ADDRESS ON FILE | | | | | | | |
| 584132 | VERA TORRES, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 584133 | VERA TORRES, MELENY | ADDRESS ON FILE | | | | | | | |
| 584134 | VERA TORRES, MILAGROS C | ADDRESS ON FILE | | | | | | | |
| 584135 | VERA TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 584136 | VERA TORRES, WIDNA | ADDRESS ON FILE | | | | | | | |
| 584137 | VERA TORT, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| 584138 | VERA UMPIERRE, MARIA | ADDRESS ON FILE | | | | | | | |
| 584139 | VERA UMPIERRE, OSCAR | ADDRESS ON FILE | | | | | | | |
| 584140 | VERA UMPIERRE, RITA | ADDRESS ON FILE | | | | | | | |
| 584142 | VERA UMPIERRE, RITA M. | ADDRESS ON FILE | | | | | | | |
| 584143 | VERA UMPIERRE, RITA M. | ADDRESS ON FILE | | | | | | | |
| 584144 | VERA VALLE, ANA M | ADDRESS ON FILE | | | | | | | |
| 584145 | VERA VALLE, BENITA | ADDRESS ON FILE | | | | | | | |
| 584146 | VERA VALLE, BONIFACIA | ADDRESS ON FILE | | | | | | | |
| 584147 | Vera Valle, Juan | ADDRESS ON FILE | | | | | | | |
| 584148 | VERA VALLE, JUANITA | ADDRESS ON FILE | | | | | | | |
| 584149 | VERA VARGAS, EMERIDA | ADDRESS ON FILE | | | | | | | |
| 584150 | Vera Vargas, Omayra | ADDRESS ON FILE | | | | | | | |
| 584151 | Vera Vazquez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 584152 | VERA VAZQUEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 584153 | VERA VEGA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 584154 | VERA VEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 584155 | VERA VEGA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 584156 | VERA VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 584158 | Vera Vega, Luis H | ADDRESS ON FILE | | | | | | | |
| 584159 | VERA VELAZQUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 584160 | VERA VELAZQUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 584161 | VERA VELAZQUEZ, DELIA M | ADDRESS ON FILE | | | | | | | |
| 584162 | VERA VELAZQUEZ, DELIA M. | ADDRESS ON FILE | | | | | | | |
| 584163 | VERA VELAZQUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 584164 | VERA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 584165 | VERA VELEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 584166 | VERA VELEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| 584167 | VERA VERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 584168 | VERA VERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 584169 | VERA VERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 584170 | VERA VERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 584171 | VERA VERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 584172 | VERA VERA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 584173 | VERA VIROLA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 584174 | VERA YAMBO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 584175 | VERA, ELIAS JR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 584176 | VERA, FELISA A. | ADDRESS ON FILE | | | | | | | |
| 584177 | VERA, LEE | ADDRESS ON FILE | | | | | | | |
| 584178 | VERARDI MATOS, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 584179 | VERAS AYBAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 584180 | VERAS DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 584181 | VERAS DIAZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 584182 | VERAS MATEO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 584183 | VERAS MONCION, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 584184 | VERAS PICHARDO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 584185 | VERAS ROSARIO, RODYS I | ADDRESS ON FILE | | | | | | | |
| 584186 | VERAS RUIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 584187 | VERAS SANCHEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 584188 | VERAS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 584189 | VERAS SANTOS, VIELKA | ADDRESS ON FILE | | | | | | | |
| 584190 | VERAS, YANIRA DEL C. | ADDRESS ON FILE | | | | | | | |
| 584191 | VERAY AZPIRO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 584192 | VERAY AZPIROZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 584193 | VERAY GARRIGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 584194 | VERAY LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 584195 | VERAY TORREGROSA MD, FRANCISCO X | ADDRESS ON FILE | | | | | | | |
| 584196 | VERBATIM REPORTING PUERTO RICO, LLC | RR2, BOX 4060 | | | | TOA ALTA | PR | 00953 | |
| 584197 | VERDE LANDSCAPING CONTRACTOR INC | BOSQUES DE LA SIERRA | 805 CALLE COQUI LLANERO | | | CAGUAS | PR | 00725-3195 | |
| 584198 | VERDECIA MALDONADO, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 584199 | VERDECIA ORTIZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 584200 | VERDECIA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 584201 | VERDECIA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 584202 | VERDECIA VALLE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 584203 | VERDECIA VALLE,VERONICA | ADDRESS ON FILE | | | | | | | |
| 584204 | VERDEGUEZ BOCACHICA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 584205 | VERDEJA PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 584206 | VERDEJO ARCE, JORGE JESUS | ADDRESS ON FILE | | | | | | | |
| 584207 | VERDEJO BAEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 584208 | VERDEJO BORIA, ISMARIE | ADDRESS ON FILE | | | | | | | |
| 584209 | VERDEJO BORIA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 584210 | VERDEJO CALDERON, FELIPE | ADDRESS ON FILE | | | | | | | |
| 584211 | VERDEJO CARRASQUILLO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 584212 | VERDEJO CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 584213 | Verdejo Castro, Maria F | ADDRESS ON FILE | | | | | | | |
| 584214 | VERDEJO CLEMENTE, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 584215 | VERDEJO COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 584216 | VERDEJO CORAZON, MAITE | ADDRESS ON FILE | | | | | | | |
| 584217 | VERDEJO CRUZ, FELIX DAVID | ADDRESS ON FILE | | | | | | | |
| 584218 | VERDEJO DAVILA, DELIA | ADDRESS ON FILE | | | | | | | |
| 584219 | VERDEJO DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 584220 | VERDEJO DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 584221 | Verdejo Del Toro, Aymat | ADDRESS ON FILE | | | | | | | |
| 584222 | VERDEJO DEL TORO, AYMAT | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 584223 | VERDEJO DELGADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 584224 | VERDEJO DELGADO, REYCHANIE | ADDRESS ON FILE | | | | | | | |
| 584225 | VERDEJO DONES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 584226 | VERDEJO ESCALERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 584227 | Verdejo Escalera, Angel E | ADDRESS ON FILE | | | | | | | |
| 584228 | VERDEJO ESCALERA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 584230 | VERDEJO FERRER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 584231 | VERDEJO FIGUEROA, JULIA | ADDRESS ON FILE | | | | | | | |
| 584232 | VERDEJO FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 584233 | VERDEJO FIGUEROA, ROBERTO | LCDO. OSVALDO BURGOS PÉREZ | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | SAN JUAN | PR | 00919-4211 | |
| 584234 | VERDEJO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 584235 | VERDEJO GEIGEL, DENNIS | ADDRESS ON FILE | | | | | | | |
| 584236 | VERDEJO GONZALEZ, FELIX JUAN | ADDRESS ON FILE | | | | | | | |
| 584238 | VERDEJO LLANOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 584239 | VERDEJO LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 584240 | VERDEJO MALDONADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 584241 | VERDEJO MARQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 584242 | VERDEJO MASSO, MARCELO | ADDRESS ON FILE | | | | | | | |
| 584243 | VERDEJO MELENDEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 584244 | Verdejo Navedo, Deborah | ADDRESS ON FILE | | | | | | | |
| 584245 | VERDEJO OQUENDO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 584246 | VERDEJO OSORIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 584247 | Verdejo Parrilla, Marilyn | ADDRESS ON FILE | | | | | | | |
| 584248 | VERDEJO PARRILLA, MELBA | ADDRESS ON FILE | | | | | | | |
| 584249 | VERDEJO PIZARRO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 584250 | VERDEJO PIZARRO, RAUL | ADDRESS ON FILE | | | | | | | |
| 584251 | VERDEJO RAMOS, AMAURY E | ADDRESS ON FILE | | | | | | | |
| 584252 | VERDEJO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 584253 | VERDEJO RAMOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 584254 | VERDEJO RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 584255 | VERDEJO RIVERA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 584256 | VERDEJO RIVERA, JEAN C. | ADDRESS ON FILE | | | | | | | |
| 584257 | VERDEJO RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 584258 | VERDEJO RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 584259 | VERDEJO RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 584260 | VERDEJO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 584261 | VERDEJO RODRIGUEZ, YANILDA | ADDRESS ON FILE | | | | | | | |
| 584262 | VERDEJO SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 584263 | VERDEJO SANCHEZ, NORA E | ADDRESS ON FILE | | | | | | | |
| 584264 | VERDEJO SANTANA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 584265 | VERDEJO SANTANA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 584266 | VERDEJO SANTOS, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 584141 | VERDEJO VALENCIA, ALBERT | ADDRESS ON FILE | | | | | | | |
| 584267 | VERDEJO VAZQUEZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 584268 | VERDEJO VIGO, JOSENY | ADDRESS ON FILE | | | | | | | |
| 584269 | VERDEJO VIGO, JOYCE | ADDRESS ON FILE | | | | | | | |
| 584270 | VERDEJO VIGO, JOYCE | ADDRESS ON FILE | | | | | | | |
| 584271 | VERDEJOCANALES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 584272 | VERDEJOPIZARRO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 584273 | VERDEMAR HOUSING SE | PO BOX 10563 | | | | SAN JUAN | PR | 00922-0563 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 584274 | VERDEZ SOTO, SANTA | ADDRESS ON FILE | | | | | | | |
| 584275 | VERDI FRANQUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 584276 | VERDIALES COSTA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 584277 | VERDIALES MORALES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 584278 | VERDURA CASAL, MARIO | ADDRESS ON FILE | | | | | | | |
| 760953 | VERELLAS INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2696 | |
| 760954 | VERELLAS INC | PO BOX 52121 | | | | TOA BAJA | PR | 00950-2121 | |
| 584279 | VERESTIN CLAVELL, NATASHA | ADDRESS ON FILE | | | | | | | |
| 584280 | VERGARA ABREU MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 584281 | VERGARA ACEVEDO, LYNETTE N. | ADDRESS ON FILE | | | | | | | |
| 584282 | VERGARA AGOSTINI, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| 584283 | VERGARA AGOSTINI, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 584284 | VERGARA AGOSTINI, LILLIANA E | ADDRESS ON FILE | | | | | | | |
| 584285 | VERGARA ALVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 584286 | VERGARA AROCHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 584287 | VERGARA AYALA, KAREN | ADDRESS ON FILE | | | | | | | |
| 584288 | VERGARA AYALA, KENIA M | ADDRESS ON FILE | | | | | | | |
| 584289 | VERGARA AZANZA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 584290 | VERGARA BORGES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 584291 | VERGARA CORDERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 584292 | VERGARA CRUZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 584293 | VERGARA CRUZ, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| 584294 | VERGARA CRUZ, YOMARY | ADDRESS ON FILE | | | | | | | |
| 584295 | VERGARA FERNANDEZ, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 584296 | VERGARA GASCOT, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 584297 | VERGARA GASCOT, MAYRA | ADDRESS ON FILE | | | | | | | |
| 584298 | VERGARA GASCOT, VILMA | ADDRESS ON FILE | | | | | | | |
| 584300 | VERGARA GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 584301 | VERGARA HENRIQUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 584302 | VERGARA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 584303 | VERGARA HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 584304 | VERGARA HUERTAS, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 584305 | VERGARA HUERTAS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 584306 | VERGARA HUERTAS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 584307 | VERGARA LAURENS, IDALIDES | ADDRESS ON FILE | | | | | | | |
| 584308 | Vergara Lebron, Yesenia | ADDRESS ON FILE | | | | | | | |
| 584309 | VERGARA MARRERO DE CASTRI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 584310 | VERGARA MARRERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 584311 | VERGARA MD, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 584312 | VERGARA MEDINA, LEEMARIE | ADDRESS ON FILE | | | | | | | |
| 584313 | VERGARA MEDINA, LEEMARIE | ADDRESS ON FILE | | | | | | | |
| 584314 | VERGARA MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 584315 | VERGARA MEDINA, RODNEY | ADDRESS ON FILE | | | | | | | |
| 584316 | VERGARA MELENDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 584317 | VERGARA MOJICA, ANAIS | ADDRESS ON FILE | | | | | | | |
| 584318 | VERGARA NIEVES, ANALIZ | ADDRESS ON FILE | | | | | | | |
| 584319 | VERGARA OCASIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 584320 | VERGARA OCASIO, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 584321 | VERGARA ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 584322 | VERGARA ORTIZ, NERI L | ADDRESS ON FILE | | | | | | | |
| 584323 | VERGARA ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 584324 | VERGARA ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 584325 | VERGARA ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 584326 | VERGARA ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 584327 | VERGARA PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 584328 | VERGARA PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 584329 | VERGARA REYES, MAGALIE | ADDRESS ON FILE | | | | | | | |
| 584330 | VERGARA REYES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 584331 | VERGARA REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 584332 | VERGARA RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 584333 | VERGARA RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 584334 | VERGARA RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 584335 | Vergara Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 584336 | VERGARA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 584337 | VERGARA ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 584338 | VERGARA ROMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 584339 | VERGARA SANTANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 584340 | VERGARA SERRANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 584341 | VERGARA SOTO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 584342 | VERGARA SOTO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 584343 | VERGARA TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 584344 | VERGARA TRINIDAD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 584345 | VERGARA TRINIDAD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 584346 | VERGARA VEGA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 584347 | VERGARA VEGA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 584348 | VERGARA VILLANUEVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 584349 | VERGARA VIRUET, LUIS | ADDRESS ON FILE | | | | | | | |
| 584350 | VERGARA VIRUET, STANLEY | ADDRESS ON FILE | | | | | | | |
| 760955 | VERGE ELECTRIC & PLUMBING INC | PO BOX 281 | | | | VIEQUES | PR | 00765 | |
| 584351 | VERGE HERNANDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 584352 | VERGE HERNANDEZ, NELISA | ADDRESS ON FILE | | | | | | | |
| 584353 | VERGE SOTO, SONIA E | ADDRESS ON FILE | | | | | | | |
| 584354 | VERGEL DE MIRANDA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 584355 | VERGEL DE MIRANDA, DAVID | ADDRESS ON FILE | | | | | | | |
| 584356 | VERGELI ROJAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 584357 | VERGELI ROJAS, MARY KARMEN | ADDRESS ON FILE | | | | | | | |
| 584359 | VERGELI TRANSPORT INC | PO BOX 3501 PMB 184 | | | | JUANA DIAZ | PR | 00795 | |
| 584360 | VERGES GONZALEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 584361 | VERGES GONZALEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 584362 | VERGES HERNANDEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 584363 | VERGES HERNANDEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 584364 | VERGES HERNANDEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 584365 | VERGES HERNANDEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 584366 | VERGES INSERNI, ROSA A | ADDRESS ON FILE | | | | | | | |
| 584367 | VERGES MALDONADO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 584368 | VERGES MEDINA, SOPHIE RUTH | ADDRESS ON FILE | | | | | | | |
| 584369 | VERGES ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 584370 | VERGES ORTIZ, NEREYDA JANISSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 584371 | VERGES OSUNA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 584372 | VERGES RIVERA, DAELL | ADDRESS ON FILE | | | | | | | |
| 584373 | VERGES RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| 584374 | Verges Rodriguez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 584375 | VERGES RODRIGUEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 584376 | VERGES RODRIGUEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 584377 | VERGES RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 584378 | VERGES ROSA, MAGDA DE L | ADDRESS ON FILE | | | | | | | |
| 584379 | VERGES ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 584380 | VERGES ROSA, MAYRA DEL C. | ADDRESS ON FILE | | | | | | | |
| 584381 | VERGES SOLDEVILLA, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 584383 | VERGNE CASA DE COMUNICACIONES, INC | 530 AVE DE LA CONSTITUCION STE 20 | | | | SAN JUAN | PR | 00901 | |
| 584384 | VERGNE MALDONADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 584385 | VERGNE MALDONADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 584386 | VERGNE MIRABAL, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 584387 | VERGNE PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 584388 | VERGNE SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 584389 | VERGNE SOTOMAYOR MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 584390 | VERGNE SOTOMAYOR, FRANCES | ADDRESS ON FILE | | | | | | | |
| 584391 | VERGNE SOTOMAYOR, LUIS A | ADDRESS ON FILE | | | | | | | |
| 584392 | VERGNE VELEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 760956 | VERIDIANA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 760957 | VERIDIANA VAZQUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 760958 | VERIDIANO BAEZ MERCADO | 114 CALLE GARRIDO MORALES | | | | FAJARDO | PR | 00738 | |
| 760959 | VERILIS VIRELLA ROSADO | BO PESAS PARC MARIAS | HC 01 BOX 5462 | | | CIALES | PR | 00638 | |
| 584393 | VERISIGN | 487 E. MIDDLEFIELD ROAD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 584394 | VERISIGN , INC | 487 E MIDDLEFIELD ROAD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 760960 | VERISIGN INC | 75 REMITTANCE DRIVE SUITE 1689 | | | | CHICAGO | IL | 60675-1689 | |
| 584395 | VERISING INC | CP 249 41 ROUTE DES ARSENAUX | | | | FRIBOURG | | 1705 | Switzerland |
| 760961 | VERISING INC | 487 E MIDDLEFIELD ROAD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 760962 | VERITAS SOFTWARE CORPORATION | 515 N WHISMAN RD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 584396 | VERIZON | PO BOX 660720 | | | | DALLAS | TX | 75266-0720 | |
| 584397 | VERIZON BUSINESS GLOBAL LLC | 22001 LOUDOUN COUNTY PARKWAY | E-1- 3-115 | | | ASHBURN | VA | 20147 | |
| 584398 | VERIZON COMMUNICATIONS INC | ONE VERIZON WAY MAIL CODE VC53S-457 | | | | BASKING RIDGE | NJ | 07920 | |
| 584399 | VERIZON INFORMATION SERV PR INC S EN C | P.O BOX 70373 | | | | SAN JUAN | PR | 00936-8373 | |
| 584400 | Verizon PR, LLC | PIETRANTONI MENDEZ & ALVAREZ BANCO POPULAR CENTER | 209 MUNOZ RIVERA AVE. | 19TH FLOOR | | SAN JUAN | PR | 00918 | |
| 584401 | VERIZON WIRELESS | 255 PARKSHORE DRIVE | | | | FOLSOM | CA | 95630 | |
| 584402 | VERIZON WIRELESS | PO BOX 70367 | | | | SAN JUAN | PR | 00936-8367 | |
| 760963 | VERJAS NUEVO MILENEO | URB. SANTA JUANITA | MSC BOX 203 | CALLE 39 UU-1 | | BAYAMON | PR | 00956 | |
| 760964 | VERJAS Y PORTONES Y ALGO MAS | PO BOX 697 | | | | GUAYAMA | PR | 00784 | |
| 584403 | VERLE RODRIGUEZ JOSE CARLOS | MARIANA NOGALES | 318 AVE. DE DIEGO SUITE 206 | | | SAN JUAN | PR | 00909 | |
| 760965 | VERLEE FINES HERNANDEZ | VALLE VERDE | DA 2 PRADERA | | | BAYAMON | PR | 00961 | |
| 760966 | VERMARY CRUZ TORRES | FERRY BARRANCAS | 916 CALLE TULIPAN | | | PONCE | PR | 00731 | |
| 584404 | VERMEER PUERTO RICO | PMB 379 | 425 CARR 693 | | | DORADO | PR | 00646 | |
| 760968 | VERMEER SALES & SERVICE OF PR | 165 STREET KM 14 2 | ESQUINA EXPRESSWAY | BO MEDIA LUNA | | TOA BAJA | PR | 00949 | |
| 760967 | VERMEER SALES & SERVICE OF PR | P O BOX 2328 | | | | TOA BAJA | PR | 00951-2328 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 584405 | VERMONT R CINTRON CEDENO | P O BOX 1259 | | | | TOA ALTA | PR | 00953 | |
| 584406 | VERNA HENDRICKSON NISBETT | ADDRESS ON FILE | | | | | | | |
| 760969 | VERNA SOTO MALDONADO | OFICINA SUPTE PROG EDUC ESP | PO BOX 1116 | | | ARECIBO | PR | 00613 | |
| 584407 | VERNAZA CONTRERAS, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 584408 | VERNICE G RENTAS TESSONNIERE | ADDRESS ON FILE | | | | | | | |
| 584409 | VERNICE G RENTAS TESSONNIERE | ADDRESS ON FILE | | | | | | | |
| 584410 | VERNICE HERNANDEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 584411 | VERNICE RENTAS TEISSONNIERE | ADDRESS ON FILE | | | | | | | |
| 760970 | VERNON L ELLIS | PO BOX 6019 | | | | ST CROIX | VI | 00823 | |
| 584412 | VERNON SALES PROMOTION | PO BOX 97 | | | | NEWTON | IA | 50208-0256 | |
| 760971 | VERNON SALES PROMOTION | PO BOX 600 | | | | NEWTON | IA | 50208-2065 | |
| 584413 | VERNON SHIRLEY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 584414 | VERNUS GROUP CORP | PO BOX 8140 | | | | SAN JUAN | PR | 00910-8140 | |
| 760972 | VERONICA A RIVERA RAMOS | 195 ISLOTE 2 | | | | ARECIBO | PR | 00612 | |
| 760973 | VERONICA MORAN MONTES | 2 CALLE HOSTOS | | | | CABO ROJO | PR | 00623 | |
| 584415 | VERONICA A RUBIO OJEDA | ADDRESS ON FILE | | | | | | | |
| 584416 | VERONICA ACEVEDO AYALA | ADDRESS ON FILE | | | | | | | |
| 584417 | VERONICA ACEVEDO AYALA | ADDRESS ON FILE | | | | | | | |
| 760974 | VERONICA ADORNO BONILLA | HC 1 BOX 27149 | | | | VEGA BAJA | PR | 00693 | |
| 584418 | VERONICA AGOSTO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 584419 | VERONICA AGUIRRE MEDINA | ADDRESS ON FILE | | | | | | | |
| 584420 | VERONICA ALEXANDRA DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 584421 | VERONICA ALFONSO DELGADO | ADDRESS ON FILE | | | | | | | |
| 760975 | VERONICA ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 584422 | VERONICA ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 760976 | VERONICA AMADOR COLON | ADDRESS ON FILE | | | | | | | |
| 760977 | VERONICA ANADON IRIZARRY | RIO CANAS | 2107 CALLE COLORADO | | | PONCE | PR | 00728-1824 | |
| 584423 | VERONICA APONTE LLANOS | ADDRESS ON FILE | | | | | | | |
| 760978 | VERONICA APONTE SEPULVEDA | 48 VALLE VERDE HOUSING | | | | ADJUNTAS | PR | 00601 | |
| 760979 | VERONICA ARROYO ESTRADA | P O BOX 1574 | | | | BARCELONETA | PR | 00617 | |
| 584424 | VERONICA ARROYO LOYOLA | ADDRESS ON FILE | | | | | | | |
| 584425 | VERONICA AVILES LARRIUZ | ADDRESS ON FILE | | | | | | | |
| 584426 | VERONICA B. FAJARDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 760980 | VERONICA BAEZ A/C NORMA CALDERON | JARDINES DE BUENA VISTA | F 18 CALLE G | | | CAROLINA | PR | 00985 | |
| 584427 | VERONICA BAEZ VIDRO | ADDRESS ON FILE | | | | | | | |
| 760981 | VERONICA BESARES MARTINEZ | HC 01 BOX 16091 | | | | HUMACAO | PR | 00791 | |
| 760982 | VERONICA BETANCOURT BETANCOURT | PO BOX 6335 HC 645 | | | | TRUJILLO ALTO | PR | 00976 | |
| 760983 | VERONICA BETANCOURT ORTIZ | P O BOX 7063 | | | | CAROLINA | PR | 00986 | |
| 760984 | VERONICA BRUNO TORRES | P O BOX 4321 | | | | VEGA BAJA | PR | 00694 | |
| 584428 | VERONICA C CACHO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 760985 | VERONICA CABRERA MONTA¥EZ | ADDRESS ON FILE | | | | | | | |
| 760986 | VERONICA CABRERA MONTA¥EZ | ADDRESS ON FILE | | | | | | | |
| 760987 | VERONICA CANCEL TORRES | PARCELA 523 | CARR 3 KM 6 0 HI | | | NAGUABO | PR | 00718 | |
| 584429 | VERONICA CANO | ADDRESS ON FILE | | | | | | | |
| 584430 | VERONICA CAQUIAS GALARZA | ADDRESS ON FILE | | | | | | | |
| 760988 | VERONICA CARABALLO COLON | 107 CALLE DERHELS OESTE | | | | GUAYAMA | PR | 00784 | |
| 760989 | VERONICA CARRERAS BENITEZ | COOP VILLAS DE NAVARRO | EDIF 18 APT C | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 760990 | VERONICA CATERING | URB TOA ALTA HIGHTS | A3 CALLE 15 | | | TOA ALTA | PR | 00953 | |
| 771268 | VERONICA COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 584431 | VERONICA COLON BARRETO | ADDRESS ON FILE | | | | | | | |
| 584432 | VERONICA COLON SOTO | ADDRESS ON FILE | | | | | | | |
| 584433 | VERONICA COLON VASQUEZ | ADDRESS ON FILE | | | | | | | |
| 760991 | VERONICA CORA | ADDRESS ON FILE | | | | | | | |
| 760992 | VERONICA CORDERO SANTALIZ | ADDRESS ON FILE | | | | | | | |
| 760993 | VERONICA CORTES VAZQUEZ | URB VISTA AZUL | H 28 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 584434 | VERONICA COSME MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 584435 | VERONICA COSME MORALES | ADDRESS ON FILE | | | | | | | |
| 584436 | VERONICA COTTO SANTA | ADDRESS ON FILE | | | | | | | |
| 584437 | VERONICA CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 760994 | VERONICA CRUZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 584438 | VERONICA D FIGUEROA MATOS | ADDRESS ON FILE | | | | | | | |
| 584439 | VERONICA D. FIGUEROA MATOS | ADDRESS ON FILE | | | | | | | |
| 584440 | VERONICA DAVILA | ADDRESS ON FILE | | | | | | | |
| 584441 | VERONICA DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| 760995 | VERONICA DE L SUAREZ CAMPOS | URB BELLA VISTA | 4113 CALLE NUCLEAR | | | PONCE | PR | 00716 | |
| 584442 | VERONICA DE L. SUAREZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| 760996 | VERONICA DE LEON GARCIA | ADDRESS ON FILE | | | | | | | |
| 584443 | VERONICA DE LEON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 760997 | VERONICA DE LOS SANTOS RODRIGUEZ | URB CIUDAD JARDIN | 50 CALLE VIOLETA | | | CAROLINA | PR | 00987 | |
| 760998 | VERONICA DEL C PAGAN SANTINI | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 760999 | VERONICA DEL C PAGAN SANTINI | COND VILLAS DE PARKVILLE II APT 258 | | | | GUAYNABO | PR | 00969 | |
| 761000 | VERONICA DEL VALLE PEREZ | HC 2 BOX 10531 | | | | YAUCO | PR | 00698 | |
| 761001 | VERONICA DELGADO IRIZARRY | HC 02 BOX 7278 | | | | CAMUY | PR | 00627 | |
| 761002 | VERONICA DIAZ OTERO | P O BOX 14367 | | | | SAN JUAN | PR | 00916 | |
| 584444 | VERONICA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 584445 | VERONICA DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 584446 | VERONICA E BERRIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 584447 | VERONICA ECHEVARRIA VEGA | ADDRESS ON FILE | | | | | | | |
| 584448 | VERONICA ESTRADA CUADRADO | ADDRESS ON FILE | | | | | | | |
| 761003 | VERONICA FELICIANO | P O BOX 190602 | | | | SAN JUAN | PR | 00919-0602 | |
| 584449 | VERONICA FELICIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 584450 | VERONICA FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 584451 | VERONICA FIGUEROA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 584452 | VERONICA FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 761004 | VERONICA FLORES PAGAN | COND LA MORADA | APT 1114 205 C/ JOSE OLIVER | | | SAN JUAN | PR | 00918-1425 | |
| 584453 | VERONICA FRANCO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 584454 | VERONICA FRANCO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 761005 | VERONICA FRANCO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 761006 | VERONICA FUENTES REYES | URB SABANA GARDENS | 7 3 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 584455 | VERONICA G NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 761007 | VERONICA GALVAN ALMA | URB ESTEVES | 414 CALLE ALMENDRO | | | AGUADILLA | PR | 00603-7302 | |
| 761008 | VERONICA GARCIA LOPEZ | PORTAL DE LA REINA APT 295 | 1306 AVE MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 584456 | VERONICA GONZALEZ COBIAN | ADDRESS ON FILE | | | | | | | |
| 761009 | VERONICA GONZALEZ MELENDEZ | R/MANUEL A. PEREZ | EDIF G-2 APTO 11 | | | SAN JUAN | PR | 00923 | |
| 584457 | VERONICA GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 584458 | VERONICA GONZALEZ ROSADO | LCDO. JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 584459 | VERONICA GONZALEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 584460 | VERONICA GUZMAN CORREA | ADDRESS ON FILE | | | | | | | |
| 584461 | VERONICA HEREDIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 584462 | VERONICA HERMIDA SALGADO | ADDRESS ON FILE | | | | | | | |
| 584463 | VERONICA HERNANDEZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 584464 | VERONICA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 761010 | VERONICA HERNANDEZ TORRES | HC 5 BOX 27767 | | | | CAMUY | PR | 00627 | |
| 761011 | VERONICA I ALCOBA RAMOS | JARD DE COUNTRY CLUB | CF 4 CALLE 139 | | | CAROLINA | PR | 00985 | |
| 761012 | VERONICA I RIVERA DE JESUS | HC 764 BOX 7791 | | | | PATILLAS | PR | 00723 | |
| 761013 | VERONICA KICLITER | 2305 LUREL 916 | | | | SAN JUAN | PR | 00913-4603 | |
| 761014 | VERONICA L ANDINO ORTIZ | ALTURA DE CASTELLANA GARDENS | Z2 CALLE BLOQ | | | CAROLINA | PR | 00983 | |
| 584465 | VERONICA L RIVERA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 584466 | VERONICA L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 584467 | VERONICA L TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 761015 | VERONICA LAMBOY LAMBOY | P O BOX 133 | | | | AGUIRRE | PR | 00704 | |
| 584468 | VERONICA LEBRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 584469 | VERONICA LEDESMA | ADDRESS ON FILE | | | | | | | |
| 584470 | VERONICA LIZ SERRANO CRESPO | ADDRESS ON FILE | | | | | | | |
| 761016 | VERONICA LOPEZ MEDINA | URB SULTANA | 47 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 584471 | VERONICA LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 584472 | VERONICA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 761017 | VERONICA LOPEZ REYES | HC 1 BOX 3015 | | | | BAJADERO | PR | 00616 | |
| 761018 | VERONICA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 761019 | VERONICA LUGO COLON | URB SANTA ELENA | D 5 CALLE 3 | | | SABANA GRANDE | PR | 00637 | |
| 584473 | VERONICA LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 584474 | VERONICA LUGO VILANOVA | ADDRESS ON FILE | | | | | | | |
| 584475 | VERONICA M ARGUEDAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 584476 | VERONICA M COLON FALCON | ADDRESS ON FILE | | | | | | | |
| 584477 | VERONICA M GARCIA ZEDA | ADDRESS ON FILE | | | | | | | |
| 584478 | VERONICA M GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 761020 | VERONICA M LOYOLA MARTINEZ | EXT ALTA VISTA | V V 16 CALLE 27 | | | PONCE | PR | 00731 | |
| 584479 | VERONICA M MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 584480 | VERONICA M MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 584481 | VERONICA M SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 584482 | VERONICA M. RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 584483 | VERONICA MARIA VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 584484 | VERONICA MARQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 584485 | VERONICA MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 584486 | VERONICA MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 761021 | VERONICA MARTINEZ VELEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 761022 | VERONICA MASCASULLO | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 584487 | VERONICA MATOS AROCHO | ADDRESS ON FILE | | | | | | | |
| 761023 | VERONICA MATTA CRUZ | URB HOGARES PARAISO | 16 | | | VEGA ALTA | PR | 00692 | |
| 761024 | VERONICA MAUROZA SEPULVEDA | PO BOX 545 | | | | HORMIGUEROS | PR | 00660 | |
| 584488 | VERONICA MEDINA CARRILLO | ADDRESS ON FILE | | | | | | | |
| 584489 | VERONICA MEDINA LEON | ADDRESS ON FILE | | | | | | | |
| 761025 | VERONICA MELENDEZ | 20 BARCELO | | | | CIDRA | PR | 00739 | |
| 761026 | VERONICA MENDEZ GALLARDO | URB SAN ANTONIO | H 163 CALLE G | | | ARROYO | PR | 00714 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 584490 | VERONICA MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 584491 | VERONICA MERCADO PABON | ADDRESS ON FILE | | | | | | | |
| 584492 | VERONICA MERCADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 761027 | VERONICA MILLAN ORTIZ | RES MONTE HATILLO | EDIF 43 APTO 521 | | | SAN JUAN | PR | 00926 | |
| 584493 | VERONICA MIRANDA QUINONES | ADDRESS ON FILE | | | | | | | |
| 761028 | VERONICA MONROIG RODRIGUEZ | URB SABAN GARDENS 21 | 3 CALL 17 | | | CAROLINA | PR | 00983 | |
| 584494 | VERONICA MONTALVO ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 584495 | VERONICA MONTES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 761029 | VERONICA MORALES | HC 1 BOX 8225 | | | | YAUCO | PR | 00698 | |
| 761030 | VERONICA MORALES ALVAREZ | VILLA SERENA | H 27 AMAPOLA | | | ARECIBO | PR | 00612 | |
| 761031 | VERONICA MORALES COLON | BDA MARIN | 135 B CALLE 10 | | | GUAYAMA | PR | 00784 | |
| 761032 | VERONICA MORALES MALDONADO | URB BAYAMON GARDENS | R 7 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 761033 | VERONICA NAZARIO TORRES | HC 37 BOX 7828 | | | | GUANICA | PR | 00653 | |
| 761034 | VERONICA NEGRON CINTRON | CAM LOS AYALA | RR 7 BOX 8454 | | | CUPEY BAJO | PR | 00926 | |
| 584496 | VERONICA NEGRON LUNA | ADDRESS ON FILE | | | | | | | |
| 584497 | VERONICA NEGRON PAGAN | ADDRESS ON FILE | | | | | | | |
| 584498 | VERONICA NERIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 584499 | VERONICA OCASIO PAGAN | ADDRESS ON FILE | | | | | | | |
| 761035 | VERONICA OLIVENCIA SANCHEZ | BOX 3147 | | | | CAROLINA | PR | 00984 | |
| 761036 | VERONICA OLIVIERI BARRETO | PO BOX 9023632 | | | | SAN JUAN | PR | 00908 | |
| 761037 | VERONICA ORTIZ MEDINA | HC 09 BOX 16019 | | | | PONCE | PR | 00731-9748 | |
| 584500 | VERONICA ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 584501 | VERONICA ORTIZ SOSA | ADDRESS ON FILE | | | | | | | |
| 584502 | VERONICA OTERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 584503 | VERONICA OTERO TORRES | ADDRESS ON FILE | | | | | | | |
| 584504 | VERONICA PADILLA | ADDRESS ON FILE | | | | | | | |
| 761038 | VERONICA PAGAN GONZALEZ | HC 2 BOX 7686 | | | | JUNCOS | PR | 00777 | |
| 761039 | VERONICA PAGAN TORRES | P O BOX 1084 | | | | ADJUNTAS | PR | 00601 | |
| 584505 | VERONICA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 584506 | VERONICA PEREZ PEREZ | LIC. WENDEL BONILLA VÉLEZ | 204 E. MÉNDEZ VIGO | | | MAYAGÜEZ | PR | 00680 | |
| 761040 | VERONICA PEREZ PEREZ | HC 01 BOX 4185 | | | | QUEBRADILLAS | PR | 006778 | |
| 761041 | VERONICA PEREZ RAMOS | VILLA CONTESA | R 4 CALLE VIOLETA | | | BAYAMON | PR | 00956 | |
| 584507 | VERONICA PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 584508 | VERONICA PRATS SALGADO | ADDRESS ON FILE | | | | | | | |
| 584509 | VERONICA QUINONES BLAS | ADDRESS ON FILE | | | | | | | |
| 584510 | VERONICA QUINONES CANALES | ADDRESS ON FILE | | | | | | | |
| 584511 | VERONICA R AYMAT LOPEZ | ADDRESS ON FILE | | | | | | | |
| 584512 | VERONICA RAMIREZ BEZARES | ADDRESS ON FILE | | | | | | | |
| 761042 | VERONICA RAMIREZ BEZARES | ADDRESS ON FILE | | | | | | | |
| 584513 | Veronica Ramirez Castillo | ADDRESS ON FILE | | | | | | | |
| 584514 | Veronica Ramirez Castillo | ADDRESS ON FILE | | | | | | | |
| 761043 | VERONICA RAMIREZ SILVA | BO MANI BOX 6386 | | | | MAYAGUEZ | PR | 00680 | |
| 761044 | VERONICA RAMOS CENTENO | COND CRYSTAL HOUSE | 368 AVE DE DIEGO APT 1501 | | | SAN JUAN | PR | 00923 | |
| 584515 | VERONICA RAMOS MASSA | ADDRESS ON FILE | | | | | | | |
| 584516 | VERONICA RAMOS VERA | ADDRESS ON FILE | | | | | | | |
| 584517 | VERONICA RIOS MANTILLA | ADDRESS ON FILE | | | | | | | |
| 584518 | VERONICA RIOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 584519 | VERONICA RIVERA LORENZO | ADDRESS ON FILE | | | | | | | |
| 584520 | VERONICA RIVERA RESTO | ADDRESS ON FILE | | | | | | | |
| 761045 | VERONICA RIVERA RESTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 584521 | VERONICA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 761046 | VERONICA RIVERA RODRIGUEZ | PO BOX 1119 | | | | SAN GERMAN | PR | 00683 | |
| 761047 | VERONICA RIVERA RODRIGUEZ | RR 36 BOX 1064 | | | | SAN JUAN | PR | 00926 | |
| 761048 | VERONICA RIVERA SANTIAGO | HC 4 BOX 22113 | | | | PONCE | PR | 00795 | |
| 584523 | VERONICA RIVERA TOSADO | ADDRESS ON FILE | | | | | | | |
| 761049 | VERONICA ROCHE FORTUNET | 209 CALLE LUIS VILELLA ESTE APT 1 | | | | MAYAGUEZ | PR | 00680 | |
| 761050 | VERONICA RODRIGUEZ CHUPANY | EXT LAS MARGARITAS A 37 | | | | SALINAS | PR | 00751 | |
| 584524 | VERONICA RODRIGUEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 761051 | VERONICA RODRIGUEZ GARCIA | URB SAN MARTIN 2 | 15 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 761052 | VERONICA RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 584525 | VERONICA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 584526 | VERONICA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 584527 | VERONICA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 761053 | VERONICA RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 761054 | VERONICA ROLDAN CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 584528 | VERONICA ROMAN ARCE | ADDRESS ON FILE | | | | | | | |
| 761055 | VERONICA ROMAN MANTILLA | COM MANTILLA BOX 181 | | | | ISABELA | PR | 00662 | |
| 584529 | VERONICA ROSA CASIANO | ADDRESS ON FILE | | | | | | | |
| 584530 | VERONICA ROSA RAMOS | ADDRESS ON FILE | | | | | | | |
| 761056 | VERONICA RUIZ BARROSO | PO BOX 1250 | | | | VEGA BAJA | PR | 00694 | |
| 761057 | VERONICA RUIZ SISCO | ADDRESS ON FILE | | | | | | | |
| 761058 | VERONICA RUIZ SISCO | ADDRESS ON FILE | | | | | | | |
| 584531 | VERONICA RUSCALLEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 761059 | VERONICA SANDOVAL OTERO | K 11 CALLE N | | | | VEGA BAJA | PR | 00693 | |
| 584532 | VERONICA SANTA ROSA HADDOCK | ADDRESS ON FILE | | | | | | | |
| 584533 | VERONICA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 584534 | VERONICA SANTIAGO DE LA CONCHA | ADDRESS ON FILE | | | | | | | |
| 584535 | VERONICA SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 584536 | VERONICA SANTIAGO GREEN | ADDRESS ON FILE | | | | | | | |
| 761060 | VERONICA SANTIAGO MASSOL | 20 CALLE PRIMO DELGADO | | | | ADJUNTAS | PR | 00601 | |
| 584537 | VERONICA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 761061 | VERONICA SANTOS RODRIGUEZ | P O BOX 950 | | | | CIDRA | PR | 00739 | |
| 584538 | VERONICA SANTOYO CRUZ | ADDRESS ON FILE | | | | | | | |
| 584539 | VERONICA SEDA MATOS | ADDRESS ON FILE | | | | | | | |
| 584540 | VERONICA SEPULVEDA ROMERO | ADDRESS ON FILE | | | | | | | |
| 584541 | VERONICA SILVA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 761062 | VERONICA SOLLA FLORES | URB SAN SOUCI | M 18 CALLE 6 A | | | BAYAMON | PR | 00957 | |
| 761063 | VERONICA SOSTRE SANTIAGO | ALT DE RIO GRANDE | NL 275 CALLE 146 | | | RIO GRANDE | PR | 00745 | |
| 761064 | VERONICA SOTO FELICIANO | LA MONSERRATE | 356 CALLE PROVIDENCIA | | | MOCA | PR | 00676 | |
| 761065 | VERONICA SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 584542 | VERONICA STUART VARGAS | ADDRESS ON FILE | | | | | | | |
| 761066 | VERONICA SUAREZ FLORES | HC 763 BOX 3793 | | | | PATILLAS | PR | 00723 | |
| 761067 | VERONICA T TAGHBOSTANI RIVERA | URB BRISAS DE CAMUY | B 1 | | | CAMUY | PR | 00627 | |
| 584543 | VERONICA TIRADO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 584544 | VERONICA TORRES AQUINO | ADDRESS ON FILE | | | | | | | |
| 584545 | VERONICA TORRES PABON | ADDRESS ON FILE | | | | | | | |
| 761068 | VERONICA TORRES PABON | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 584546 | VERONICA TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 761069 | VERONICA VARGAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 584548 | VERONICA VEGA GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 584549 | VERONICA VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 584550 | VERONICA VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 761070 | VERONICA VELEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 584551 | VERONICA VELEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 584552 | VERONICA VELEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 761071 | VERONICA VERDECIA VALLE | URB LOS CERROS | E13 | | | ADJUNTAS | PR | 00601 | |
| 584553 | VERONICA VERENA DE JESUS VICENTE | ADDRESS ON FILE | | | | | | | |
| 761072 | VERONICA Y ARTURO DIAZ DIAZ | URB LEVITTOWN LAKER | T 14 CALLE LEILA | | | TOA BAJA | PR | 00949-4615 | |
| 761073 | VERONICA Y GUEVARA FRANCO | URB DELICIAS | 605 CALLE FELIPE RODRIGUEZ | | | SAN JUAN | PR | 00924 | |
| 584554 | VERONICA Y VIRGEN VAZQUEZ Y ANA DAVILA | ADDRESS ON FILE | | | | | | | |
| 584555 | VERONIK SHOES INC | PO BOX 1751 | | | | HATILLO | PR | 00659 | |
| 761074 | VERPAS PRODUCTS | PO BOX 29410 65TH INF STA | | | | SAN JUAN | PR | 00929-9410 | |
| 584556 | VERSA LLC | 405 AVE ESMERALDA SUITE #2 PMB 311 | | | | GUAYNABO | PR | 00969 | |
| 584557 | VERSA LLC | AVE EMERALDA | 405 SUITE 2 PMB | | | GUAYNABO | PR | 00926 | |
| 761075 | VERSALLES GULF / MINILLAS | MINILLAS IND PARK CARR 174 KM 2 0 | | | | BAYAMON | PR | 00959 | |
| 761076 | VERSALLES GULF / MINILLAS | MINILLAS IND PARK CARR.147 KM 2.0 | | | | BAYAMON | | 00960 | |
| 761077 | VERSALLES GULF / MINILLAS | P.O. BOX 2083 | | | | BAYAMON | | 00960 | |
| 584558 | VERSARO ENTERPRISES INC | URB VALLE VERDE III | DD 7 CALLE PLANICIES | | | BAYAMON | PR | 00961 | |
| 584559 | VERSE, SELMA | ADDRESS ON FILE | | | | | | | |
| 584560 | VERSUS CORP | PO BOX 4956 PMB 1120 | | | | CAGUAS | PR | 00726-4956 | |
| 584561 | VERTA CARMENINI, DARIO | ADDRESS ON FILE | | | | | | | |
| 761078 | VERTEK INC | 12835 BELLEVUE | REDMOND ROAD SUITE 212 | | | VELLEVUE | WA | 98005 | |
| 761079 | VERTEX AEROSPACE | 555 INDUSTRIAL DRIVE SOUTH | | | | MADISON | MS | 39910-9984 | |
| 761080 | VERTICAL BLINDS | 1217 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| 761081 | VERTICAL DECOR & DESIGNS | URB MAGNOLIA GDNS | P4 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 761082 | VERTICAL RECUE LTD | PO BOX 934 | | | | QUEBRADILLAS | PR | 00678 | |
| 761083 | VERTICAL TRANSPORTATION | BOX 194319 | | | | SAN JUAN | PR | 00919 | |
| 761084 | VERTICAL TRANSPORTATION | PO BOX 4319 | | | | SAN JUAN | PR | 00919 | |
| 761085 | VERTICALES DEL CARIBE | VILLA CONTESSA | F21 CALLE LEON | | | BAYAMON | PR | 00956 | |
| 584562 | VERTICALES Y MUCHO MAS | ADDRESS ON FILE | | | | | | | |
| 761086 | VERTICOLOR CAROLINA Y/O ROBERTO A SILVA | EST DEL LAGO | 124 AVE ESTANCIAS DEL LAGO | | | CAGUAS | PR | 00725 | |
| 761087 | VERTICOLOR CAROLINA Y/O ROBERTO A SILVA | CAROLINA COM PARK LOCAL B2 | CARR 887 KM 04 | | | CAROLINA | PR | 00987 | |
| 584563 | VERTICOLOR INC | PO BOX 2004 | | | | CATANO | PR | 00963 | |
| 584564 | VERTICOLOR MANUFACTURING , CORP. | P. O. BOX 2004 | | | | CATANO | PR | 00963-0000 | |
| 584565 | VERTICOLOR MFG | P O BOX 2004 | | | | CATANO | PR | 00963 | |
| 584566 | VERTICOLOR MFG CORP | CARR 869 KM1 1 CALLE C LOTE 4 | | | | CATANO | PR | 00962 | |
| 584567 | VERTICOLOR MFG CORP | PO BOX 2004 | | | | CATANO | PR | 00962 | |
| 761088 | VERTIGO EL MAHON INC | SAN PATRICIO PLAZA | | | | GUAYNABO | PR | 00968 | |
| 761089 | VERUSCHKA ESTERRICH RIVERA | ADDRESS ON FILE | | | | | | | |
| 584568 | VERUSHKA FIGUEROA DELGADO | ADDRESS ON FILE | | | | | | | |
| 584569 | VERUSHKA LOPEZ REYLOZ | ADDRESS ON FILE | | | | | | | |
| 584570 | VERUSHKA S PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 584571 | VERUSHKA SIERRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 584572 | VERY IMPORTANT CLIENT INC | URB MONTE BRISAS 3 | 3L28 CALLE 106 | | | FAJARDO | PR | 00738-3423 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 761090 | VERZZON INFORMATION SERVICES P R S EN C | PO BOX 70373 | | | | SAN JUAN | PR | 00936-8373 | |
| 584573 | VES PRODUCTIONS GROUP, CORP | PO BOX 79093 | | | | CAROLINA | PR | 00984-9093 | |
| 584574 | VESA PRODUCTION INC | P O BOX 10868 | | | | SAN JUAN | PR | 00922-0868 | |
| 584575 | VESCOVACCI NAZARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 584576 | VESCOVACCI NAZARIO, MILTON | ADDRESS ON FILE | | | | | | | |
| 584577 | VESNA SLAVIA LANTIGUA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 584578 | VESPERTYS LUZ A LOS DESAMPARADOS | ADDRESS ON FILE | | | | | | | |
| 584579 | VESPERTYS LUZ A LOS DESAMPARADOS | ADDRESS ON FILE | | | | | | | |
| 761091 | VESSCO ELEVATORS CONTRACTORS INC | R P M 421 | 5 ARZUAGA | | | SAN JUAN | PR | 00925-3701 | |
| 584580 | VESSUP SANTIAGO, VICTOR D | ADDRESS ON FILE | | | | | | | |
| 584581 | VESSUP VALENTIN, VICTOR D | ADDRESS ON FILE | | | | | | | |
| 761092 | VESTA GRAPHICS | 12 CALLE UNION W | | | | FAJARDO | PR | 00738 | |
| 761093 | VESUA DEVELOPMENT CORP | P O BOX 636 | | | | SABANA GRANDE | PR | 00637-0636 | |
| 584582 | VET CENTER | 50 CALLE GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 584583 | VET FOR STRAYS | ADDRESS ON FILE | | | | | | | |
| 761094 | VETELBA INC | PMB DEPT 484 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 761095 | VETERAN ADM MEDICAL CENTER | P O BOX 33036 | | | | SAN JUAN | PR | 00933 | |
| 761096 | VETERAN ADM MEDICAL CENTER | Cementerio Nacional | Bo. Rio Plantation Hato Tejas | | | Bayamon | PR | 00961 | |
| 761097 | VETERAN ADM MEDICAL CENTER | DEBT MANAGEMENT SERVICES | P O BOX 105576 | | | ATLANTA | GA | 30348 | |
| 761098 | VETERANO UNIDOS DE CAYEY INC | HC 43 BOX 10178 | | | | CAYEY | PR | 00736 | |
| 761099 | VETERANS INFORMATION SERVICE | PO BOX 111 | | | | EAST MOLINE | IL | 61244-0111 | |
| 761100 | VETLAND EQUINE CLINIC CORP | P O BOX 143773 | | | | ARECIBO | PR | 006114 | |
| 584584 | VEVE DONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 761101 | VEYESSA MACHINE SHOP | VILLA MERCEDES | 11 CALLE ARISTIDES MAISONAVE | | | MOCA | PR | 00676 | |
| 584585 | VF COMMUNCATION INC | P O BOX 6340 | | | | BAYAMON | PR | 00960-5340 | |
| 584586 | VG Construction | PMB 622 | 138 Ave. Winston Churchill | | | San Juan | PR | 00926-6013 | |
| 584587 | VG CONTRACTOR AND CEANING SERVICE INC | PO BOX 8351 | | | | SAN JUAN | PR | 00910-0351 | |
| 761102 | VG ENGINEER CONTRACTOR | MSC 622 138 AVE W CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 761103 | VGF PROPERTIES INC | PARCELA FALU | 333 A CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 584588 | VH BLACKINTON | 221 JOHN L DICTSCH BLVD | | | | ATTLEBORO FALLS | MA | 02763 | |
| 584589 | VI EAR NOSE AND THROAT | PARAGON MEDICAL BLDG | 9149 ESTATE THOMAS | STE 308 | | ST THOMAS | VI | 00802 | |
| 584590 | VI NEUROLOGICAL MED GROUP INC | 9003 UPPER HAVENSIGHT | B 3 STE 305 | | | ST THOMAS | VI | 00802 | |
| 584591 | VI ORTHOPAEDICS & SPORTS MED | PO BOX 8360 | | | | ST THOMAS | VI | 00801 | |
| 584592 | VI STEREO COMMUNICATIONS CORP | PO BOX 1689 | | | | LUQUILLO | PR | 00773 | |
| 584593 | VI UROLOGIC CENTER | 9003 HAVENSIGHT MALL | STE 301 | | | SAINT THOMAS | VI | 00802 | |
| 584594 | VIA COOLEN AND ASSOCIATED INC | PO BOX 366964 | | | | SAN JUAN | PR | 00936-6964 | |
| 761104 | VIA LIBRE INC | CHALETS DEL MAR | 8 E CALLE INGA | | | SAN JUAN | PR | 00913 | |
| 761105 | VIA MAIL | HNAS DAVILA | 202 B AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 761106 | VIA MONTI, INC | PO BOX 270126 | | | | SAN JUAN | PR | 00927 | |
| 761107 | VIÃAS & LOPEZ JOINT VENTURE S. | PO BOX 12036 | | | | SAN JUAN | PR | 00914 | |
| 584595 | VIADA BELLIDO DE LUNA, MARTA | ADDRESS ON FILE | | | | | | | |
| 584596 | VIADA BELLIDO DE LUNA, MARTA L | ADDRESS ON FILE | | | | | | | |
| 584597 | VIADA BELLIDO, EDNA E | ADDRESS ON FILE | | | | | | | |
| 584598 | VIADEL J CARRABALLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 584599 | VIADEL YAMIL HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 584600 | VIADUCTO SHELL | ADDRESS ON FILE | | | | | | | |
| 584601 | VIAJE CARELY | ADDRESS ON FILE | | | | | | | |
| 584602 | VIAJERO TRAVEL AGENCY INC | 109 MUNOZ RIVERA SUR | | | | CAYEY | PR | 00736 | |
| 761108 | VIAJES ANTILLA | PO BOX 20935 | | | | SAN JUAN | PR | 00928 | |
| 761109 | VIAJES BALAGUER INC. | 177 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00911 | |
| 761110 | VIAJES CALDERON | 408 AVE PONCE DE LEON # 408 | | | | SAN JUAN | PR | 00901 | |
| 584603 | VIAJES CARELY INC. | CALLE #54 SE 1101 ESQ. AVE. AMERICO MIRANDA | | | | REPARTO METRO/RIO PIEDRAS | PR | 00921 | |
| 761111 | VIAJES CARIBE | URB ROOSEVELT | 302 CALLE J AGOSTO RIVERA ESQ CANAL | | | SAN JUAN | PR | 00918 | |
| 761112 | VIAJES COQUI | AVE MUNOZ RIVERA | 418 CALLE AGUEYBANA | | | SAN JUAN | PR | 00918 | |
| 761113 | VIAJES ECUADOR | PO BOX 2180 | | | | SAN JUAN | PR | 00902 | |
| 761114 | VIAJES EDUCATIVOS ATTABEIRA | URB SAN AGUSTIN | 1155 MAXIMO ALOMAR | | | SAN JUAN | PR | 00923 | |
| 761115 | VIAJES IGLESIAS INC | 5 OBISPO SALAMANCA | | | | COAMO | PR | 00769 | |
| 761116 | VIAJES MAGANI INC | 2058 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 761117 | VIAJES PLAZA INC | PO BOX 20390 | | | | SAN JUAN | PR | 00928-0390 | |
| 761118 | VIAJES RIVERA | PO BOX 131 | | | | AIBONITO | PR | 00705 | |
| 761119 | VIAJES SOLER INC | 12 OESTE MC KINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 761120 | VIAJES TROPICO | PO BOX 3893 | | | | GUAYNABO | PR | 00970-3893 | |
| 584604 | VIAJES VARADERO | ADDRESS ON FILE | | | | | | | |
| 584605 | VIAL MENDIZABAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 584606 | VIALET FIGUEROA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 584607 | VIALET GREEVES, EARL L | ADDRESS ON FILE | | | | | | | |
| 584608 | VIALIZ ARROYO, ALESSANDRA M | ADDRESS ON FILE | | | | | | | |
| 584609 | Vializ Feliciano, Mervin M | ADDRESS ON FILE | | | | | | | |
| 584610 | VIALIZ FERRER, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 584611 | VIALIZ FERRER, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 584612 | Vializ Font, Carmelo | ADDRESS ON FILE | | | | | | | |
| 584613 | VIALIZ GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 584614 | Vializ Gonzalez, Enid | ADDRESS ON FILE | | | | | | | |
| 584615 | VIALIZ MARRERO, ANAIDA M | ADDRESS ON FILE | | | | | | | |
| 584616 | VIALIZ MONTALVO, MIGUEL ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 584617 | VIALIZ MONTALVO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 584618 | VIALIZ ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 761121 | VIANA AYUSO | VILLA CADIZ | 584 CALLE DURCAL | | | SAN JUAN | PR | 00923 | |
| 584619 | VIANA CASTRO, FRANCES O | ADDRESS ON FILE | | | | | | | |
| 584620 | VIANA DE JESUS, BETSABE | ADDRESS ON FILE | | | | | | | |
| 584621 | VIANA DE JESUS, BETSABE | ADDRESS ON FILE | | | | | | | |
| 584622 | VIANA DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 584623 | VIANA FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 584624 | Viana Quiles, Myriam I | ADDRESS ON FILE | | | | | | | |
| 584625 | VIANA ROSA, CESAR | ADDRESS ON FILE | | | | | | | |
| 584626 | VIANA ROSADO, INES | ADDRESS ON FILE | | | | | | | |
| 584627 | VIANA ROSADO, INETTE | ADDRESS ON FILE | | | | | | | |
| 584628 | VIANA SAEZ, GEANNETTE | ADDRESS ON FILE | | | | | | | |
| 584629 | VIANA SAEZ, GEANNETTE | ADDRESS ON FILE | | | | | | | |
| 584630 | VIANA SALAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 584631 | VIANA SALDANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 584632 | VIANA SALDANA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 584633 | VIANA SANTOS MD, CESAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 584634 | VIANA SOLA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 584635 | VIANA VARGAS, ELISA | ADDRESS ON FILE | | | | | | | |
| 584636 | VIANA VAZQUEZ, CALEB L | ADDRESS ON FILE | | | | | | | |
| 584637 | VIANA VAZQUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 584638 | VIANA VAZQUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 584639 | VIANA VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 584640 | VIANA ZAPANTIS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 584641 | VIANCA J HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 584642 | VIANCA L DIAZ CALO | ADDRESS ON FILE | | | | | | | |
| 584643 | VIANCA M SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 584644 | VIANCA S DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 584645 | VIANCA VIRGINIA RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 761122 | VIANELA RIVERA VILCHES | URB METROPOLIS | K 10 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 584647 | VIANELLO BOSCOLO, MARCO | ADDRESS ON FILE | | | | | | | |
| 584648 | VIANETTE CASILLAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 761123 | VIANEY BURGOS SANTIAGO | VILLA PRADE | CALLE DOMINGO CRUZ #639 | | | SAN JUAN | PR | 00924 | |
| 584649 | VIANEY M VERA MORALES | ADDRESS ON FILE | | | | | | | |
| 761124 | VIANI M ROMAN ARROYO | REPARTO VALENCIA | 2 H 18 CALLE TULIPAN | | | BAYAMON | PR | 000959 | |
| 584650 | VIANI RAMIREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 584651 | VIANKA MARTINEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 584652 | VIANNEY GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 584653 | VIANNEY GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 584654 | VIANNY MADERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 584655 | VIANOR CORP | URB VILLA BLANCA | 86 CALLE AQUAMARINA | | | CAGUAS | PR | 00725 | |
| 761125 | VIANZA CO MY FIRST STEPS LEARNING CENTER | PO BOX 9877 | | | | CIDRA | PR | 00739 | |
| 584656 | VIARD CHENET, REGINE | ADDRESS ON FILE | | | | | | | |
| 761127 | VIARTE | PO BOX 1059 | | | | CIDRA | PR | 00739 | |
| 761128 | VIARTE | 1038 CALLE LEALTAD | | | | SAN JUAN | PR | 00923 | |
| 761126 | VIARTE | PO BOX 29664 65TH INF | | | | SAN JUAN | PR | 00929-9998 | |
| 761129 | VIAS CAR RENTAL OF PR | SUITE 191 PMB 366 | CALLE ENSENADA | | | SAN JUAN | PR | 00920-3526 | |
| 761130 | VIAS CAR RENTAL OF PR | PMC B 2 | SUITE 191 CALLE TABONUCO | | | GUAYNABO | PR | 00968 3004 | |
| 584657 | VIAS CORDERO, ELIASIB | ADDRESS ON FILE | | | | | | | |
| 584658 | VIAS CORDERO, ELIASIB | ADDRESS ON FILE | | | | | | | |
| 584659 | VIAS CORDERO, ELIASIB | ADDRESS ON FILE | | | | | | | |
| 584660 | VIAS LINDAS COOP | JARD DE RIO VERDE | ZZ3 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 584661 | VIAS MARRERO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 761131 | VIASA INC | P O BOX 1903 | | | | MAYAGUEZ | PR | 00681 | |
| 584662 | VIASA Y MONTALVO MOYA | ADDRESS ON FILE | | | | | | | |
| 584663 | VIAVIANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 584664 | VIBRANALYSIS INC | 220 WESTERN AUTO PLZ PMB 349 | | | | TRUJILLO ALTO | PR | 00976 | |
| 761132 | VIBRANALYSIS INC | P M B 349 - 220 WESTERM AUTO PLAZA | SUITE 101 | | | TRUJILLO AUTO | PR | 00976-3604 | |
| 584665 | VIBRANALYSIS INC. | PMB 349 -220 WESTER AUTO PLAZA SUITE 101 | | | | TRUJILLO ALTO | PR | 00976-3604 | |
| 761133 | VIC INVESTMENT CORP. | PO BOX 4469 | | | | CAROLINA | PR | 00984 | |
| 584666 | VIC MARIE PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 584667 | VIC TRANSPORTACION INC. | PO BOX 51832 | | | | TOA BAJA | PR | 00950 | |
| 584668 | VIC TRANSPORTATION | PO BOX 51832 | | | | LEVITTOWN STA | PR | 00950 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 584669 | VIC TRANSPORTATION INC | APARTADO 51832 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950 | |
| 584670 | VIC TRANSPORTATION INC | LEVITTOWN STATION | PO BOX 51832 | | | TOA BAJA | PR | 00950 | |
| 761134 | VIC TRANSPORTATION INC | P O BOX 51832 | | | | LEVITTOWN | PR | 00950 | |
| 584671 | VICANA SYSTEMS CORPORATION | LCDO. IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I | SUITE 219 AVE. MUÑOZ RIVERA #500 | | HATO REY | PR | 00918 | |
| 584672 | VICAR BUILDERS DEVELOPERS INC | P O BOX 929 | | | | FAJARDO | PR | 00738 | |
| 761135 | VICAR INDUSTRIES | PO BOX 364262 | | | | SAN JUAN | PR | 00936 | |
| 761136 | VICARIA DE PASTORAL | PO BOX 1189 | | | | ARECIBO | PR | 00613 | |
| 584673 | VICDALIN COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 584674 | VICENCIO MD , NORMITA D | ADDRESS ON FILE | | | | | | | |
| 584675 | VICENS ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 584676 | VICENS ACEVEDO, MARIELLIE | ADDRESS ON FILE | | | | | | | |
| 584677 | VICENS AGUILAR, MARISOL | ADDRESS ON FILE | | | | | | | |
| 584678 | VICENS CAMPOS, KRIZIALEE | ADDRESS ON FILE | | | | | | | |
| 584679 | VICENS COLOM, ASTRID | ADDRESS ON FILE | | | | | | | |
| 584680 | VICENS COMAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 584682 | VICENS DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 584683 | Vicens Gonzalez, Bartolome | ADDRESS ON FILE | | | | | | | |
| 584684 | VICENS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 584685 | VICENS GONZALEZ, CESAR L | ADDRESS ON FILE | | | | | | | |
| 584686 | VICENS GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 584687 | VICENS JIMENEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 584688 | VICENS JIMENEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 584689 | Vicens Lopez, Bryan | ADDRESS ON FILE | | | | | | | |
| 584690 | VICENS LOPEZ, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 584691 | VICENS MESTRE, DIANA M | ADDRESS ON FILE | | | | | | | |
| 584692 | Vicens Montero, Cristobal A | ADDRESS ON FILE | | | | | | | |
| 584693 | Vicens Ocasio, Brenda E | ADDRESS ON FILE | | | | | | | |
| 584694 | VICENS ODUARDO, VENANCIO | ADDRESS ON FILE | | | | | | | |
| 584695 | VICENS PADRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 584696 | Vicens Padro, Hector H | ADDRESS ON FILE | | | | | | | |
| 584697 | VICENS PADRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 584698 | VICENS PINERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 584699 | VICENS RAMOS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 584700 | VICENS RIVERA, ALBA | ADDRESS ON FILE | | | | | | | |
| 584701 | VICENS RIVERA, BLANCA T | ADDRESS ON FILE | | | | | | | |
| 584702 | VICENS RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 584703 | VICENS RIVERA, MYRNA V | ADDRESS ON FILE | | | | | | | |
| 584704 | VICENS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 584705 | VICENS RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 584706 | VICENS ROSARIO, DIANE | ADDRESS ON FILE | | | | | | | |
| 584707 | VICENS ROSARIO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 584709 | VICENS SANCHEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 584710 | VICENS SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 584711 | VICENS SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 584712 | VICENS VARGAS, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 584713 | VICENS VERDEJO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 584714 | VICENS VICENS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 584715 | VICENS VICENS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 584716 | VICENS, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 584717 | VICENSRIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| 761137 | VICENT APONTE RODRIGUEZ | PO BOX 11924 | | | | SAN JUAN | PR | 00922-1924 | |
| 761138 | VICENT D CROSBY MORSE | PO BOX 90 | | | | AGUADILLA | PR | 00604 | |
| 761139 | VICENT D CROSBY MORSE | PO BOX 90 | | | | CAROLINA | PR | 00986 | |
| 761140 | VICENT HERMANS | COND LAS VIOLETAS APT 902 | 459 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 584718 | VICENT HERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 584719 | VICENT HERNANDEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 584720 | VICENT HERNANDEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 584721 | VICENT J VELAZQUEZ MAISONET | ADDRESS ON FILE | | | | | | | |
| 584722 | VICENT MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 761141 | VICENT ORTIZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 761142 | VICENTA CALERO JUARBE | ADDRESS ON FILE | | | | | | | |
| 584723 | VICENTA CUBERTIER CARMONA | ADDRESS ON FILE | | | | | | | |
| 584724 | VICENTA GARCIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 584725 | VICENTA GONZALEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 761143 | VICENTA GUZMAN FIGUEROA | HC 5 BOX 5477 | | | | YABUCOA | PR | 00767 | |
| 761144 | VICENTA M SAN MIGUEL GARAU | ADDRESS ON FILE | | | | | | | |
| 761145 | VICENTA MIRANDA VEGA | URB EL VEDADO | 118 C/ PADRE LAS CASAS | | | SAN JUAN | PR | 00919 | |
| 761146 | VICENTA MOJICA MORALES | ADDRESS ON FILE | | | | | | | |
| 761147 | VICENTA MOJICA MORALES | ADDRESS ON FILE | | | | | | | |
| 761148 | VICENTA N FELIBERTY FELIBERTY | ADDRESS ON FILE | | | | | | | |
| 761149 | VICENTA OQUENDO CORDERO | URB JAIME C RODRIGUEZ | I 3 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 761150 | VICENTA QUIEONEZ CARABALLO | SECTOR LA 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 584726 | VICENTA RIVERA POWER | ADDRESS ON FILE | | | | | | | |
| 761151 | VICENTA RIVERA RODRIGUEZ | 59 CALLE MANILA | | | | SAN GERMAN | PR | 00683 | |
| 584727 | VICENTA RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 761152 | VICENTA ROMAN | BO LAS VEGAS | 25804 CALLE GREGORIO RIOS | | | CAYEY | PR | 00736 | |
| 761153 | VICENTA TORRES GONZALEZ | BO MARAFLORES | SECTOR ABRA FRIA | HC 01 BOX 7351 | | ARECIBO | PR | 00616 | |
| 584728 | VICENTA TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 761154 | VICENTA VELAZQUEZ CALIXTO | ADDRESS ON FILE | | | | | | | |
| 761155 | VICENTE CASTRO LOPEZ | PO BOX 1084 | | | | NAGUABO | PR | 00718 | |
| 761156 | VICENTE PAGAN ORENGO | P O BOX 469 | | | | YAUCO | PR | 00698-0469 | |
| 761157 | VICENTE PLAUD PE¥A | PO BOX 649 | | | | ARROYO | PR | 00714 | |
| 761158 | VICENTE POLANCO MARTINEZ | PO BOX 362303 | | | | SAN JUAN | PR | 00936 2303 | |
| 761159 | VICENTE QUI¥ONES NEGRON | URB VALLE ARRIBA HEIGHTS | CC 5 CALLE 130 | | | CAROLINA | PR | 00983 | |
| 761160 | VICENTE REILLO ORTIZ | JARDINES DE ARECIBO | J 16 CALLE J | | | ARECIBO | PR | 00612 | |
| 584729 | VICENTE RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 584730 | VICENTE & ASSOCIATES INC | MSC 326 | GARDEN HILLS PLAZA CARR 19 1353 | | | GUAYNABO | PR | 00966-2700 | |
| 761161 | VICENTE & CUEBAS | PO BOX 11609 | | | | SAN JUAN | PR | 00910-1609 | |
| 584731 | VICENTE A CLASS Y MICHELLE ROLON | ADDRESS ON FILE | | | | | | | |
| 584732 | VICENTE A COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 761162 | VICENTE A LASANTA ARROYO | P O BOX 29611 | | | | SAN JUAN | PR | 00926-0611 | |
| 584733 | VICENTE A LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 761163 | VICENTE A LUGO DEL VALLE | PO BOX 8884 | | | | CAGUAS | PR | 00726-8884 | |
| 761164 | VICENTE A PORTILLA TORRES | 1857 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 584734 | VICENTE A RIOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 761165 | VICENTE A SURIS SANTANA | ADDRESS ON FILE | | | | | | | |
| 761166 | VICENTE A VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 761167 | VICENTE AGOSTO SANTOS | BDA PASARRELL | 4 CALLE 9 | | | COMERIO | PR | 00782 | |
| 761168 | VICENTE AGOSTO SANTOS | PO BOX 184 | | | | COMERIO | PR | 00782 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 761169 | VICENTE AGRAIT | ADDRESS ON FILE | | | | | | | |
| 761170 | VICENTE AGUAYO GOMEZ | URB JARDINES DE GURABO | 111 CALLE 5 | | | GURABO | PR | 00778 | |
| 761171 | VICENTE AGUIRRE ITURRINO | ADDRESS ON FILE | | | | | | | |
| 584735 | VICENTE ALBA MD, SARA M | ADDRESS ON FILE | | | | | | | |
| 584736 | VICENTE ALBA, RAMON | ADDRESS ON FILE | | | | | | | |
| 761172 | VICENTE ALCARAZ | URB BALDRICH | 572 CALLE TNTE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 761173 | VICENTE ALCARAZ | PO BOX 191168 | | | | SAN JUAN | PR | 00919 | |
| 584737 | VICENTE ALICEA, IRVIN | ADDRESS ON FILE | | | | | | | |
| 584738 | VICENTE ALICEA/ ESTHER GARCIA | ADDRESS ON FILE | | | | | | | |
| 584739 | VICENTE ALVARADO, WILDA I | ADDRESS ON FILE | | | | | | | |
| 584740 | VICENTE AMARO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 584741 | VICENTE AMARO, NILDA R | ADDRESS ON FILE | | | | | | | |
| 584742 | VICENTE ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 584743 | VICENTE APONTE, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 584744 | VICENTE ARCHEVAL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 761174 | VICENTE ATILES ARBELO | BOX 292 | | | | CAMUY | PR | 00627 | |
| 584745 | VICENTE BARBOSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 761175 | VICENTE BARRETO ROSARIO | APARTADO 886 | PUEBLO STATION | | | CAROLINA | PR | 00979 | |
| 761176 | VICENTE BAUTA | HC 4 BOX 11670 | | | | RIO GRANDE | PR | 00745 | |
| 761177 | VICENTE BAUTA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 584746 | VICENTE BAYRON LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 584747 | VICENTE BENITEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 584748 | VICENTE BERRIOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 584749 | VICENTE BERRIOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 584750 | VICENTE BERRIOS, MIGDARELYS | ADDRESS ON FILE | | | | | | | |
| 584751 | VICENTE BERRIOS, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 584752 | VICENTE BONILLA, MITZY B. | ADDRESS ON FILE | | | | | | | |
| 584753 | VICENTE BORRERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 584754 | VICENTE BRITO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 584755 | VICENTE BROWN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 584756 | VICENTE BURGOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 761178 | VICENTE BURGOS FUENTES | COM RIO ABAJO | SOLAR 169 | | | HUMACAO | PR | 00792 | |
| 584757 | VICENTE BURGOS, ICHEL M | ADDRESS ON FILE | | | | | | | |
| 584758 | VICENTE C MARTINEZ CANARIO | ADDRESS ON FILE | | | | | | | |
| 761179 | VICENTE CAMACHO FIGUEROA | HC 01 BOX 6938 | | | | GUAYANILLA | PR | 00656 | |
| 761180 | VICENTE CAMPOS | RIO HONDO | E-14 RIO CASEY | | | BAYAMON | PR | 00961 | |
| 584759 | VICENTE CAMPOS, YOLANDA M | ADDRESS ON FILE | | | | | | | |
| 584760 | VICENTE CARATINI, MARIA N | ADDRESS ON FILE | | | | | | | |
| 584761 | VICENTE CARATTINI, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 761181 | VICENTE CARDONA ROSARIO | 51 BO GUAYANEY | | | | MANATI | PR | 00674-4212 | |
| 584762 | VICENTE CARRASQUILLO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 584763 | VICENTE CARRASQUILLO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 584764 | VICENTE CARRASQUILLO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 584765 | VICENTE CARTAGENA, IRMA | ADDRESS ON FILE | | | | | | | |
| 584766 | VICENTE CARTAGENA, RUTH | ADDRESS ON FILE | | | | | | | |
| 761182 | VICENTE CASTILLO LOPEZ | BOX 742 | | | | QUEBRADILLAS | PR | 00742 | |
| 761183 | VICENTE CASTILLO LOPEZ | PO BOX 742 | | | | QUEBRADILLA | PR | 00742 | |
| 761184 | VICENTE CASTILLO RIVERA | 59 DORADO BEACH EAST | | | | DORADO | PR | 00646 | |
| 584767 | VICENTE CEPEDA BORIA | ADDRESS ON FILE | | | | | | | |
| 584768 | VICENTE COLON GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 761185 | VICENTE COLON MALDONADO | 24002 CALLE COLON DEL VALLE | | | | CAYEY | PR | 00736 | |
| 584769 | VICENTE COLON VERA | ADDRESS ON FILE | | | | | | | |
| 584770 | VICENTE COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 584771 | VICENTE COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 584772 | VICENTE COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 584773 | VICENTE COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 584774 | VICENTE COLON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 584775 | VICENTE COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 584776 | VICENTE CONDE VALENTIN SEGUROS Y FIANZAS | ADDRESS ON FILE | | | | | | | |
| 584777 | VICENTE CORA, CAMILLE I. | ADDRESS ON FILE | | | | | | | |
| 584778 | VICENTE CORDERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 761186 | VICENTE CORDERO MENDEZ | 1RA SECC TURABO GARDENS | P 2 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 761187 | VICENTE COTTO DIAZ | URB VISTAS DE JAGUEYES III | BUZON 316 | | | AGUAS BUENAS | PR | 00703 | |
| 584780 | VICENTE CRESCIONI, MELISSA | ADDRESS ON FILE | | | | | | | |
| 584781 | VICENTE CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 584782 | VICENTE CRUZ, GILBERTO A. | ADDRESS ON FILE | | | | | | | |
| 584783 | VICENTE CRUZ, IVETTE DEL L | ADDRESS ON FILE | | | | | | | |
| 584784 | Vicente Cruz, Joely | ADDRESS ON FILE | | | | | | | |
| 584785 | VICENTE CRUZ, JOELY | ADDRESS ON FILE | | | | | | | |
| 584786 | VICENTE CRUZ, MOSHAYRA | ADDRESS ON FILE | | | | | | | |
| 584787 | VICENTE CRUZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 761188 | VICENTE DAMIANI LOPEZ | SUSUA BAJA | 54 CALLE PARQUE | | | SABANA GRANDE | PR | 00637 | |
| 761189 | VICENTE DE HOYOS VELEZ | 3 CALLE PADIAL | | | | MANATI | PR | 00674 | |
| 584788 | VICENTE DE RIVERA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 584789 | VICENTE DE VICENT, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 584790 | VICENTE DEL VALLE ORLANDO | ADDRESS ON FILE | | | | | | | |
| 761190 | VICENTE DIAZ DIAZ | HC 02 BOX 14874 | | | | CAROLINA | PR | 00985 | |
| 761191 | VICENTE DOMINGUE ROCHE | ADDRESS ON FILE | | | | | | | |
| 584791 | VICENTE DONES, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 584792 | VICENTE E. RIOS | ADDRESS ON FILE | | | | | | | |
| 761192 | VICENTE FALCON VAZQUEZ | URB OPEN LAND | 448 CALLE OLOT | | | SAN JUAN | PR | 00923 | |
| 761193 | VICENTE FALCON VAZQUEZ | BOX 9383 | | | | CAROLINA | PR | 00988 | |
| 584793 | VICENTE FELICIANO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 584794 | VICENTE FIGUEROA SIERRA | ADDRESS ON FILE | | | | | | | |
| 584795 | VICENTE FIGUEROA, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 761194 | VICENTE FLORES DIAZ | P O BOX 3176 | | | | CAYEY | PR | 00736 | |
| 584796 | VICENTE FLORES, JUAN R | ADDRESS ON FILE | | | | | | | |
| 584797 | VICENTE FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| 584798 | VICENTE FONSECA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 584799 | VICENTE FONSECA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 584800 | VICENTE GARCIA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 584801 | VICENTE GARCIA CPA & CO P S C | PONCE DE LEON 1612 | SUITE 301 | | | SAN JUAN | PR | 00909 | |
| 761195 | VICENTE GONZALEZ / ASOC REC CAMPANILLAS | 386 A CALLE FORTALEZA | | | | TOA BAJA | PR | 00949 | |
| 761196 | VICENTE GONZALEZ / UTUADO FISHING CLUB | ANGELES | P O BOX 201 | | | UTUADO | PR | 00611 | |
| 761197 | VICENTE GONZALEZ ALONZO | ADDRESS ON FILE | | | | | | | |
| 761198 | VICENTE GONZALEZ ALONZO | ADDRESS ON FILE | | | | | | | |
| 584802 | VICENTE GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 584803 | VICENTE GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 584804 | VICENTE GONZALEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 584805 | VICENTE GONZALEZ, VIRGEN A | ADDRESS ON FILE | | | | | | | |
| 584806 | VICENTE GONZALEZ, VIRGEN N | ADDRESS ON FILE | | | | | | | |
| 761199 | VICENTE GRAULAU ROSARIO | JDNS DE COUNTRY CLUB | CM 23 CALLE 151 | | | CAROLINA | PR | 00983 | |
| 761200 | VICENTE GREGORIO | VISTA MAR MARINA ESTE | G 15 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 584807 | VICENTE GUILFU, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 761201 | VICENTE GUZMAN SIERRA | JASVI SALES SERVICES | 790 SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 584808 | VICENTE HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 584809 | VICENTE HERNANDEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 584810 | VICENTE HERRERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 584811 | VICENTE HIELRIO GORDILS | ADDRESS ON FILE | | | | | | | |
| 761202 | VICENTE ILARRAZA GOMEZ | URB MONTE BRISAS | L 30 CALLE M | | | FAJARDO | PR | 00738 | |
| 761203 | VICENTE J ANTONETTI | PO BOX 70364 | | | | SAN JUAN | PR | 00936-8364 | |
| 761204 | VICENTE J ORTIZ REYES | RES VIRGILIO DAVILA | EDIF 40 APT 385 | | | BAYAMON | PR | 00961 | |
| 761205 | VICENTE JAVIER PEREZ FLORES | LOMAS VERDE | P 3 CALLE CAMPANILLA | | | BAYAMON | PR | 00956 | |
| 761206 | VICENTE L COLON VELEZ | PO BOX 20782 | | | | SAN JUAN | PR | 00928-0782 | |
| 584812 | VICENTE LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 584813 | VICENTE LABOY, CLARIBELL | ADDRESS ON FILE | | | | | | | |
| 584814 | VICENTE LAMBOY, IDALIA | ADDRESS ON FILE | | | | | | | |
| 584815 | VICENTE LAMBOY, IDALIA | ADDRESS ON FILE | | | | | | | |
| 584816 | VICENTE LANDRON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 584817 | VICENTE LEBRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 584818 | VICENTE LEON, LUZ D | ADDRESS ON FILE | | | | | | | |
| 761207 | VICENTE LOPEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 761208 | VICENTE LOPEZ BORGE | ADDRESS ON FILE | | | | | | | |
| 584819 | VICENTE LOPEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 761209 | VICENTE LOPEZ HIDALGO | EL CENTRO 2 | 500 AVE MUNOZ RIVERA | SUITE 607 | | SAN JUAN | PR | 00918 | |
| 761210 | VICENTE LOPEZ HIDALGO | OFIC 606 | 11 COND EL CENTRO II | | | SAN JUAN | PR | 00918 | |
| 761211 | VICENTE LOPEZ ORTIZ | URB MATIENZO CINTRON | 542 CALLE TARRAGONA | | | SAN JUAN | PR | 00923 | |
| 584820 | VICENTE LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 584821 | VICENTE LOPEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 584822 | VICENTE LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 584823 | VICENTE LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 584824 | VICENTE MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| 584825 | VICENTE MARQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 584826 | VICENTE MARQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 761212 | VICENTE MARRERO FIGUEROA | PO BOX 2281 | | | | RIO GRANDE | PR | 00745 | |
| 584827 | VICENTE MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 584828 | VICENTE MARTINEZ, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| 584829 | VICENTE MARTINEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 584830 | VICENTE MARTINEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 584831 | VICENTE MARTINEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 761213 | VICENTE MAYOL ENAMORADO | BOX 242 | | | | MERCEDITA | PR | 00715-0242 | |
| 584832 | VICENTE MEDINA, KARINA | ADDRESS ON FILE | | | | | | | |
| 761214 | VICENTE MELENDEZ TORRES | 623 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909-2307 | |
| 584833 | VICENTE MELENDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 584834 | VICENTE MELENDEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 584835 | VICENTE MELENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 584836 | Vicente Melendez, Victor J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 584837 | VICENTE MENDOZA, ANA H | ADDRESS ON FILE | | | | | | | |
| 761215 | VICENTE MERCADO RIVERA | BO TIBES SECTOR PASTILLO | CARR 503 KM 11 | | | PONCE | PR | 00731 | |
| 584838 | VICENTE MERCED, LAURIE | ADDRESS ON FILE | | | | | | | |
| 584839 | VICENTE MESTRE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 584840 | VICENTE MESTRE, MARIA | ADDRESS ON FILE | | | | | | | |
| 761216 | VICENTE MIRABAL ZAYAS | HC 01 BOX 3869 | | | | ADJUNTAS | PR | 00601-9708 | |
| 761217 | VICENTE MOJICA ROSA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 584841 | VICENTE MOJICA, MARIA | ADDRESS ON FILE | | | | | | | |
| 584842 | VICENTE MONTALVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 584843 | VICENTE MONTANEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 761218 | VICENTE MORA DE LA RUBIA | 13-45 CALLE RODRIGUEZ SAN PEDRO | | | | MADRID | | 28015 | |
| 761219 | VICENTE MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 584844 | VICENTE MORENO EVORA | ADDRESS ON FILE | | | | | | | |
| 761220 | VICENTE NAZARIO CANCEL | P O BOX 1067 | | | | SAN GERMAN | PR | 00683 | |
| 761221 | VICENTE NAZARIO Y ALIDA V DELGADO | ADDRESS ON FILE | | | | | | | |
| 761222 | VICENTE NIEVES VARGAS | ADDRESS ON FILE | | | | | | | |
| 584845 | Vicente Nunez, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 584846 | VICENTE NUNEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 761223 | VICENTE O GARCIA MARTINEZ | PO BOX 373 | | | | ARECIBO | PR | 00613 | |
| 584847 | VICENTE OLIVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 584848 | VICENTE OLMEDA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 584849 | VICENTE OLMEDA, ONELIA | ADDRESS ON FILE | | | | | | | |
| 584850 | VICENTE OLMO, TERESA | ADDRESS ON FILE | | | | | | | |
| 584851 | VICENTE OLMO, WANDA E | ADDRESS ON FILE | | | | | | | |
| 761224 | VICENTE ORTIZ DIAZ | 50 CARR 664 | | | | BARCELONETA | PR | 00617 | |
| 761225 | VICENTE ORTIZ BAEZ | URB VILLAS DE STA JUANITA | C 5 TORRECH FINAL | | | BAYAMON | PR | 00956 | |
| 761226 | VICENTE ORTIZ COLON | CONDOMINIO EL CENTRO II | OFICINA 227 | 500 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 761227 | VICENTE ORTIZ DONASTORG | ADDRESS ON FILE | | | | | | | |
| 761228 | VICENTE ORTIZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| 584852 | VICENTE ORTIZ MARTIN | ADDRESS ON FILE | | | | | | | |
| 761229 | VICENTE ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 584853 | VICENTE ORTIZ, ALICIA J | ADDRESS ON FILE | | | | | | | |
| 584854 | VICENTE ORTIZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 584856 | VICENTE ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 584857 | VICENTE ORTIZ, MELISSA J | ADDRESS ON FILE | | | | | | | |
| 584858 | VICENTE ORTIZ, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 584859 | Vicente Ortiz, Nestor L. | ADDRESS ON FILE | | | | | | | |
| 584860 | VICENTE ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 584861 | VICENTE OTERO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 761230 | VICENTE OTERO RODRIGUEZ | HC 2 BOX 21351 | | | | MAYAGUEZ | PR | 00680 | |
| 761231 | VICENTE PAGAN CARDONA | HC 01 BOX 11638 | | | | COAMO | PR | 00769 | |
| 761232 | VICENTE PAGAN RIVERA | HC 1 BOX 5612 | | | | CIALES | PR | 00638 | |
| 584863 | VICENTE PAGAN, FRANCES | ADDRESS ON FILE | | | | | | | |
| 584864 | VICENTE PAGAN, JOSE ELIAS | ADDRESS ON FILE | | | | | | | |
| 584865 | VICENTE PEREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 584866 | VICENTE PEREZ COTTO | ADDRESS ON FILE | | | | | | | |
| 584867 | VICENTE PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 761233 | VICENTE PEREZ RODRIGUEZ | VALLE ALTO | 2110 CALLE COLINA | | | PONCE | PR | 00730 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 761234 | VICENTE PEREZ VARGAS | BO LAJAS PARC 3 A CALLE 3 | BOX 473 | | | TOA ALTA | PR | 00953 | |
| 584868 | VICENTE PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 584869 | VICENTE PEREZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 584870 | Vicente Perez, Victor | ADDRESS ON FILE | | | | | | | |
| 584871 | VICENTE PEROCIER BALADEJO | ADDRESS ON FILE | | | | | | | |
| 761235 | VICENTE PEROCIER BALADEJO | BO OBRERO 512 | CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 761236 | VICENTE PIETRI OMS | PO BOX 81 | | | | SAN GERMAN | PR | 00683 | |
| 761237 | VICENTE PLAUD PENA | PO BOX 649 | | | | ARROYO | PR | 00714 | |
| 584872 | VICENTE PRADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 584873 | VICENTE QUEVEDO BONILLA | ADDRESS ON FILE | | | | | | | |
| 584874 | VICENTE QUINONES ROMAN | ADDRESS ON FILE | | | | | | | |
| 584875 | VICENTE QUINONES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 584876 | VICENTE QUINTANA CARASA | ADDRESS ON FILE | | | | | | | |
| 584877 | VICENTE R BERDEGUER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 761238 | VICENTE R ESCOBAR DELGADO | P O BOX 11298 | | | | SAN JUAN | PR | 00922 | |
| 584878 | VICENTE R SANCHEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 584879 | VICENTE RAFAEL VILLAFANE ESTATE | URB EL PARAISO | 1603 CALLE RODANO | | | SAN JUAN | PR | 00926-2934 | |
| 761239 | VICENTE RAMIREZ DIAZ | BO HATO ARRIBA | 184 CALLE G | | | ARECIBO | PR | 00612 | |
| 584880 | VICENTE RAMOS, GERMAIN | ADDRESS ON FILE | | | | | | | |
| 584881 | VICENTE RAMOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 761240 | VICENTE REYES LOPEZ | 21 RESIDENCIA PLAZA AZUL | | | | LUQUILLO | PR | 00773 | |
| 584882 | VICENTE REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 584883 | VICENTE REYES, MILITZA | ADDRESS ON FILE | | | | | | | |
| 761241 | VICENTE REYNAL LLACER | COND PANOROMA PLAZA | 1 APT 210 | | | SAN JUAN | PR | 00926 | |
| 584884 | VICENTE RIOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 761242 | VICENTE RIVERA MARCANO | HC 9 BOX 3047 | | | | SABANA GRANDE | PR | 00637 | |
| 761243 | VICENTE RIVERA MARCHAND | TOA ALTA HEIGHTS | O43 CALLE 30 | | | TOA ALTA | PR | 00953 | |
| 761244 | VICENTE RIVERA NATAL | RES LLORENS TORRES | EDIF I 140 APT 2583 | | | SAN JUAN | PR | 00913 | |
| 584885 | VICENTE RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| 761245 | VICENTE RIVERA REYES | REPTO SAN JOSE | 338 CALLE UBEDA | | | SAN JUAN | PR | 00923 | |
| 761246 | VICENTE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 761247 | VICENTE RIVERA RIVERA | URB MARIA DEL CARMEN | I 7 CALLE | | | COROZAL | PR | 00783 | |
| 761248 | VICENTE RIVERA RIVERA | P O BOX 697 | | | | GUAYAMA | PR | 00785 | |
| 584886 | VICENTE RIVERA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 584887 | VICENTE RIVERA, CATHY | ADDRESS ON FILE | | | | | | | |
| 584888 | VICENTE RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 584889 | Vicente Rivera, Eddie | ADDRESS ON FILE | | | | | | | |
| 584890 | VICENTE RIVERA, JANELY | ADDRESS ON FILE | | | | | | | |
| 584891 | VICENTE RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 584892 | VICENTE RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 584893 | VICENTE RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 584894 | VICENTE RIVERA, MICHAEL ELVIN | ADDRESS ON FILE | | | | | | | |
| 584895 | VICENTE RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 584896 | VICENTE RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 584897 | VICENTE RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 584898 | VICENTE RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 584899 | VICENTE RIVERA, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 761249 | VICENTE RODRIGUEZ | HC 3 BOX 13330 | | | | JUANA DIAZ | PR | 00795 | |
| 761250 | VICENTE RODRIGUEZ CALIXTO | ADDRESS ON FILE | | | | | | | |
| 584900 | VICENTE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 584901 | VICENTE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 761251 | VICENTE RODRIGUEZ FIGUEROA | 7 F COND SAN IGNACIO | | | | SAN JUAN | PR | 00921 | |
| 761252 | VICENTE RODRIGUEZ HERNANDEZ | PO BOX 361860 | | | | SAN JUAN | PR | 00936 | |
| 584902 | VICENTE RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 761253 | VICENTE RODRIGUEZ RODRIGUEZ | BONNEVILLE HEIGHTS | 11 CALLE AIBONITO | | | CAGUAS | PR | 00727 | |
| 584903 | VICENTE RODRIGUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 761254 | VICENTE RODRIGUEZ SOTO | BUZON 159 | BO PALO SECO | | | MAUNABO | PR | 00707 | |
| 761255 | VICENTE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 761256 | VICENTE RODRIGUEZ VEGA | PO BOX 417 | OFIC SUPTE VEGA ALTA | | | VEGA ALTA | PR | 00692 | |
| 584904 | VICENTE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 584905 | VICENTE RODRIGUEZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 584906 | VICENTE RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 584907 | VICENTE RODRIGUEZ, NELSON E | ADDRESS ON FILE | | | | | | | |
| 584908 | VICENTE RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 584909 | VICENTE RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 761257 | VICENTE ROSA DELGADO | COND SAN ANTON | APT 1410 | | | CAROLINA | PR | 00987 | |
| 584910 | Vicente Rosario, Jessica L | ADDRESS ON FILE | | | | | | | |
| 584911 | VICENTE RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 584912 | VICENTE RUIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 584913 | VICENTE SAAVEDRA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 761258 | VICENTE SALGADO OTERO | PO BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 761259 | VICENTE SANABRIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 761260 | VICENTE SANCHEZ BARBEITO | SANTA ROSA UNIT | PO BOX 6969 | | | BAYAMON | PR | 00959 | |
| 761261 | VICENTE SANCHEZ GUZMAN | HC 1 BOX 5887 | | | | YABUCOA | PR | 00767 | |
| 761262 | VICENTE SANCHEZ MELENDEZ | PO BOX 779 | | | | NAGUABO | PR | 00718 | |
| 584914 | VICENTE SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 761263 | VICENTE SANTIAGO SANCHEZ | JARD TOA ALTA | 176 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 584915 | VICENTE SANTIAGO, ELIUD | ADDRESS ON FILE | | | | | | | |
| 584916 | Vicente Santiago, Jose L | ADDRESS ON FILE | | | | | | | |
| 761264 | VICENTE SANTOS BARROSO | BDA SANDIN 223 | CALLE SYLVIO SANTOS | | | VEGA BAJA | PR | 00693 | |
| 761265 | VICENTE SANTOS TANTAO | ADDRESS ON FILE | | | | | | | |
| 584917 | VICENTE SANTOS, ANA C | ADDRESS ON FILE | | | | | | | |
| 584918 | VICENTE SANTOS, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 761266 | VICENTE SEGARRA PLAZA | P O BOX 175 | | | | LAS MARIAS | PR | 00670 | |
| 761267 | VICENTE SEPULVEDA NAVAROLI | RESIDENCIAL MUJERES SAN JUAN | | | | HATO REY | PR | 009360000 | |
| 761268 | VICENTE SEPULVEDA NAVAROLI | URB TOA ALTA HEIGHTS | I 40 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 761269 | VICENTE SERRANO LESPIER | ADDRESS ON FILE | | | | | | | |
| 761270 | VICENTE SERRANO SERRANCE | URB SIERRA BAYAMON | 66 16 CALLE 45 | | | BAYAMON | PR | 00961 | |
| 584919 | VICENTE SERRANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 584920 | VICENTE SOSTRE, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 761271 | VICENTE SOTO ALVAREZ | HATO ARRIBA BOX 93760 | | | | ARECIBO | PR | 00612 | |
| 584921 | VICENTE TOLEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 584922 | VICENTE TOLENTINO Y WILLIAM TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 761272 | VICENTE TORRES | URB VALLE HERMOSO SUR | S1-24 CALLE CIPRES | | | HORMIGUEROS | PR | 00660 | |
| 761273 | VICENTE TORRES | HC-01 BOX 3757 | | | | BARRANQUITAS | PR | 00794 | |
| 761274 | VICENTE TORRES DIAZ | URB INTERAMERICANA | Z 30 CALLE 12 | | | TRUJILLA ALTO | PR | 00976 | |
| 584923 | VICENTE TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 584925 | VICENTE TORRES, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 584926 | VICENTE TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 584927 | VICENTE URBINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 761275 | VICENTE URBISTONDO SOTO | PO BOX 11294 | | | | SAN JUAN | PR | 00910 | |
| 584928 | VICENTE VALENTIN GUERRERO | ADDRESS ON FILE | | | | | | | |
| 761276 | VICENTE VALENTIN RIVERA | HC 01 BOX 24548 | | | | VEGA BAJA | PR | 00693 | |
| 761277 | VICENTE VALENTIN SEDA | PO BOX 10381 | | | | SAN JUAN | PR | 00922 | |
| 584929 | VICENTE VALLEJO, MIREILY | ADDRESS ON FILE | | | | | | | |
| 584930 | VICENTE VARGAS, ILIANA | ADDRESS ON FILE | | | | | | | |
| 584931 | VICENTE VARGAS, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 584932 | VICENTE VAZQUEZ ALAYON | ADDRESS ON FILE | | | | | | | |
| 584933 | VICENTE VAZQUEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 761278 | VICENTE VAZQUEZ VAZQUEZ | BO SUSUA BAJA | 126 CALLE GARDENIA | | | SABANA GRANDE | PR | 00637 | |
| 584934 | Vicente Vazquez, Caonabo | ADDRESS ON FILE | | | | | | | |
| 584935 | VICENTE VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 584936 | VICENTE VEGA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 584937 | VICENTE VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 584938 | VICENTE VELEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 584939 | VICENTE VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 584940 | VICENTE VICENTE, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 584941 | VICENTE VICENTE, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 584942 | VICENTE VIDAL, YAMNELLY | ADDRESS ON FILE | | | | | | | |
| 761279 | VICENTE VILLEGAS DAVILA | URB COUNTRY CLUB | HJ 7 CALLE 412 | | | CAROLINA | PR | 00982 | |
| 584943 | VICENTE VIZCARONDO, AILENE M | ADDRESS ON FILE | | | | | | | |
| 584944 | VICENTE ZAMBRANA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 761280 | VICENTE ZAYAS TORRES | HC 01 BOX 8054 | | | | JUANA DIAZ | PR | 00795 | |
| 761281 | VICENTE ZAYAS/ MARIA E LLANOS | VILLAS DE RIO CANA | 987 LUIS TORRES NADAL | | | PONCE | PR | 00728-1942 | |
| 584945 | VICENTE, AMERICO | ADDRESS ON FILE | | | | | | | |
| 584946 | VICENTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 584947 | VICENTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 584948 | VICENTI CAPO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 584949 | VICENTI COLON, LUIS E | ADDRESS ON FILE | | | | | | | |
| 584950 | VICENTI FIGUEROA, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 584951 | VICENTI SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 584952 | VICENTI SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 584953 | VICENTI VELEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 584954 | VICENTY ALBINO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 584955 | VICENTY ALBINO, WASSILLY | ADDRESS ON FILE | | | | | | | |
| 584956 | VICENTY ALGARIN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 584957 | VICENTY ASAD, SARA L. | ADDRESS ON FILE | | | | | | | |
| 584958 | VICENTY AYMAT, NESTOR | ADDRESS ON FILE | | | | | | | |
| 584959 | VICENTY AZIZI, SARAH | ADDRESS ON FILE | | | | | | | |
| 584960 | VICENTY BERRIOS, IRMARIS | ADDRESS ON FILE | | | | | | | |
| 584961 | VICENTY BERRIOS, IRMARIS | ADDRESS ON FILE | | | | | | | |
| 584962 | VICENTY BEZARES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 584963 | Vicenty Cortes, Carlos A | ADDRESS ON FILE | | | | | | | |
| 584964 | VICENTY DE CANALES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 584965 | VICENTY DOITTEAU, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 584966 | VICENTY GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 584967 | VICENTY GOMEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 584968 | VICENTY HERNANDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 584969 | VICENTY LOPEZ, HORMIZILDA | ADDRESS ON FILE | | | | | | | |
| 584970 | VICENTY LUGO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 584971 | VICENTY MARQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 584972 | VICENTY MARTELL, JOSE A | ADDRESS ON FILE | | | | | | | |
| 584973 | Vicenty Muniz, Joselito | ADDRESS ON FILE | | | | | | | |
| 584974 | VICENTY MUNIZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 584975 | VICENTY NAZARIO, MIRINDA Y. | ADDRESS ON FILE | | | | | | | |
| 584976 | VICENTY RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 584977 | VICENTY RAMOS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 584978 | VICENTY RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 584924 | VICENTY RAMOS, YACHIRA | ADDRESS ON FILE | | | | | | | |
| 584979 | VICENTY RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 584980 | VICENTY RIVERA, YINELIE | ADDRESS ON FILE | | | | | | | |
| 584981 | VICENTY RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 584982 | VICENTY RODRIGUEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 584983 | VICENTY RODRIGUEZ, MARIA DE LOS N. | ADDRESS ON FILE | | | | | | | |
| 584984 | VICENTY RODRIGUEZ, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 584985 | VICENTY ROMAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 584986 | VICENTY SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 584987 | VICENTY SANTANA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 584988 | VICENTY SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 584989 | VICENTY SANTANA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 584990 | VICENTY SANTIAGO, IVAN E. | ADDRESS ON FILE | | | | | | | |
| 584991 | VICENTY TORRES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 584992 | VICENTY TORRES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 584993 | VICENTY TRINIDAD, MARA | ADDRESS ON FILE | | | | | | | |
| 584994 | VICENTY TRINIDAD, MARA | ADDRESS ON FILE | | | | | | | |
| 584995 | VICENTY VALENTIN, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 584996 | VICENZO A FERRANTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 584997 | VICEROY SANTA MONICA HOTEL | 1819 OCEAN AVENUE | | | | SANTA MONICA | CA | 90401 | |
| 584998 | VICK DIAZ, ELUIS | ADDRESS ON FILE | | | | | | | |
| 584999 | VICK DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 585000 | VICK DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 585001 | VICKIANA RIVERA MATEO | ADDRESS ON FILE | | | | | | | |
| 585002 | VICKIANA RIVERA MATEO | ADDRESS ON FILE | | | | | | | |
| 761282 | VICKIE ANN BERNAKL MALDONADO | ADDRESS ON FILE | | | | | | | |
| 761283 | VICKIE ANN BERNAKL MALDONADO | ADDRESS ON FILE | | | | | | | |
| 585003 | VICKIE GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 761284 | VICKIE ROSADO MARIN | ADDRESS ON FILE | | | | | | | |
| 585004 | VICKIE TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 761285 | VICKMARY PANET ROSADO | PARC BAYAMONCITO | CARR 156 RAMAL 790 | | | AGUAS BUENAS | PR | 00703 | |
| 761286 | VICKMARY SEPULVEDA SANTIAGO | P O BOX 96 | | | | YABUCOA | PR | 00791 | |
| 761287 | VICKY ACOSTA RAMIREZ | PO BOX 839 | | | | MAYAGUEZ | PR | 00681 | |
| 761288 | VICKY ACOSTA RAMIREZ | APARTADO 414 | | | | BARRANQUITAS | PR | 00794 | |
| 761289 | VICKY ANN VILA ROSARIO | 1 A CALLE AMADOR | | | | CAMUY | PR | 00627 | |
| 585005 | VICKY D MARIE ARIAS | ADDRESS ON FILE | | | | | | | |
| 585006 | VICKY M ESCOBAR CAICEDO | ADDRESS ON FILE | | | | | | | |
| 585007 | VICKY MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 585008 | VICKY MUNIZ QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 761290 | VICKY PATTON CRADDOCK | ADDRESS ON FILE | | | | | | | |
| 761291 | VICKY RODRIGUEZ CARRION | VILLA SAN ANTON | L 20 AVE FLORENTINO ROMAN | | | CAROLINA | PR | 00983 | |
| 585009 | VICKYMERCE CALO ALIFONSO | ADDRESS ON FILE | | | | | | | |
| 761292 | VICMA GARCIA CORREA | URB LAS FLORES | H 12 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 761293 | VICMAR RENTAL | VICTOR ROJAS II | 38 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 761294 | VICMAR RENTAL AND SALES | VICTOR ROJAS II | 138 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 585010 | VICMARI ARCE | ADDRESS ON FILE | | | | | | | |
| 585011 | VICMARI ARCE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 585012 | VICMARIE ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 585013 | VICMARIE HERNANDEZ LANDAU | ADDRESS ON FILE | | | | | | | |
| 761295 | VICMARIE LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 761296 | VICMARIE ORTIZ RIVERA | PO BOX 6218 | | | | MAYAGUEZ | PR | 00681 | |
| 585014 | VICMARIE REQUENA TIRADO | ADDRESS ON FILE | | | | | | | |
| 585015 | VICMARIE REQUENA TIRADO | ADDRESS ON FILE | | | | | | | |
| 585016 | VICMARIE SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 585017 | VICMARIE VARGAS NEGRON | ADDRESS ON FILE | | | | | | | |
| 585018 | VICMARIE VARGAS SOSA | ADDRESS ON FILE | | | | | | | |
| 585019 | VICMARIS MARRERO FERRER | ADDRESS ON FILE | | | | | | | |
| 585020 | VICMARY R VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 585021 | VICMARY TORRENS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 585022 | VICMARY TORRENS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 761297 | VICMER MULTIPLES SERVICES INC | 153 RAMOS ANTONINI ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 761298 | VICNELYS MARTINEZ ZAYAS | PO BOX 736 | | | | GUAYAMA | PR | 00785 | |
| 585023 | VICNIA J PIZARRO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 585024 | VICONNECT CORPORATION | PO BOX 967 | | | | CABO ROJO | PR | 00622 | |
| 761299 | VICSAN ELECTRIC | HC 01 BOX 4136 | | | | ADJUNTAS | PR | 00601 | |
| 585025 | VICTIM OFFENDER MEDICATION ASSOCIATION | 2233 UNIVERSITY AVENUE WEST 300 | | | | ST PAUL | MN | 55114 | |
| 761300 | VICTIM OFFENDER RECONCILIATION PROGRAM | P O BOX 306 | 20 BATTERY PARK 708 | | | ASHEVILLE | NC | 28802 | |
| 761301 | VICTOR FIGUEROA | P.O. BOX 7182 | BO. OBRERO | | | SAN JUAN | PR | 00916 | |
| 761302 | VICTOR FIGUEROA | P.O. BOX 7182 | BO. OBRERO | | | SANTURCE | PR | 00916 | |
| 761303 | VICTOR RAMOS LA LUZ | 60 ABRA VENDING | | | | MANATI | PR | 00674 | |
| 761304 | VICTOR A DE LEON LOPEZ | PO BOX 193542 | | | | SAN JUAN | PR | 00919-3540 | |
| 761305 | VICTOR ACEVEDO QUILES | URB LEVITTOWN LAKES | DK7 CALLE LAGO CIDRA | | | TOA BAJA | PR | 00949 | |
| 761306 | VICTOR BERRIOS TORRES | HC 02 BOX 6900 | | | | BARRANQUITAS | PR | 00794 | |
| 761307 | VICTOR GARCIA TORO | URB EL PARAISO | 1560 CALLE PARANA APTO 8 C | | | SAN JUAN | PR | 00926 | |
| 761308 | VICTOR GONZALEZ MARTINEZ | 13 A CALLE CESAR GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 761309 | VICTOR GOVEO ARROYO | PO BOX 1117 | | | | BAYAMON | PR | 00960-1117 | |
| 761310 | VICTOR HERNANDEZ | 510 CALLE BOURET SAN JUAN | | | | SAN JUAN | PR | 00912 | |
| 761311 | VICTOR HERNANDEZ PEREZ | URB PASEO MAYOR | D7 CALLE 1 | | | SAN JUAN | PR | 00926-4699 | |
| 761312 | VICTOR I TORRES ORTIZ | URB CUIDAD JARDIN | 94 CALLE AZALEA | | | TOA ALTA | PR | 00953 | |
| 761313 | VICTOR J FLORES SANTIAGO | PO BOX 692 | BO MOROVIS SUR | | | MOROVIS | PR | 00687 | |
| 761314 | VICTOR JARAMILLO OCASIO | URB VILLA CAROLINA | 169-1 CALLE 437 | | | CAROLINA | PR | 00985 | |
| 761315 | VICTOR L ARIZMENDI SERRANO | HC 67 BOX 21019 | | | | FAJARDO | PR | 00738-9729 | |
| 761316 | VICTOR L SERRANO GARCIA | HC 03 BOX 27630 | | | | SAN SEBASTIAN | PR | 00685 | |
| 761317 | VICTOR LARACUENTE CRUZ | 1575 AVE MU¥OZ RIVERA | STE 278 | | | PONCE | PR | 00717 | |
| 761318 | VICTOR M ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 761319 | VICTOR M BURGOS DIAZ | 898 AVE MU¥OZ RIVERA | STE 209 | | | SAN JUAN | PR | 00927 | |
| 761320 | VICTOR M GOMEZ | P O BOX 2127 | | | | SAN JUAN | PR | 00922 2127 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 761321 | VICTOR M HERNANDEZ PEREZ | URB VICTOR ROJAS II | 424 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 761322 | VICTOR M REYES OQUENDO | URB VILLA CAROLINA | 121 24 CALLE 64 | | | CAROLINA | PR | 00985 | |
| 761323 | VICTOR M SOTO SANTIAGO | URB LEVITTOWN LAKES | 4TA SECCION Y 16 | CALLE LADY ESTE | | TOA BAJA | PR | 00949 | |
| 761324 | VICTOR M TORRES TELLADO | HC 3 BOX 9153 | BO ESPINO | | | LARES | PR | 00669 | |
| 761325 | VICTOR M DE LEON | URB LEVITOWN | 1219 PASEO DONCELLA | | | TOA BAJA | PR | 00949 | |
| 761326 | VICTOR M ORTIZ LASANTA | PUERTO NUEVO | 1205 CALLE CAIRO | | | SAN JUAN | PR | 00920 | |
| 761327 | VICTOR M RIOS VAZQUEZ | PO BOX 78 | | | | DORADO | PR | 00646-0078 | |
| 761328 | VICTOR R VAZQUEZ COLON | P O BOX 53 | | | | CAYEY | PR | 00737 | |
| 761329 | VICTOR RIVERA HERNANDEZ | PO BOX 1833 | | | | OROCOVIS | PR | 00720 | |
| 761330 | VICTOR RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 761332 | VICTOR RODRIGUEZ BENITEZ | COND FLORIMAR GARDENS APT A 104 | | | | SAN JUAN | PR | 00926 | |
| 761331 | VICTOR RODRIGUEZ BENITEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 761333 | VICTOR SERRANO TIRADO | URB SANTIAGO IGLESIAS | 1395 CALLE RAFAEL ALONSO | | | SAN JUAN | PR | 00921 | |
| 761334 | VICTOR A AROCHO VELAZQUEZ | PO BOX 06-0719 | | | | BROOKLYN | NY | 11206 | |
| 761335 | VICTOR A ARROYO RODRIGUEZ | P O BOX 663 | | | | VEGA ALTA | PR | 00692 | |
| 585026 | VICTOR A AVILES TOSADO | ADDRESS ON FILE | | | | | | | |
| 585027 | VICTOR A BADILLO MALAVE | ADDRESS ON FILE | | | | | | | |
| 761336 | VICTOR A BERRIOS ORTIZ | BOX 211 | | | | BARRANQUITAS | PR | 00794 | |
| 761337 | VICTOR A BERRIOS ORTIZ CONSTRUCTION | PO BOX 519 | | | | BARRANQUITAS | PR | 00794 | |
| 585028 | VICTOR A BREGON PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 585029 | VICTOR A BRENES GARCIA | ADDRESS ON FILE | | | | | | | |
| 761338 | VICTOR A CARMONA OSORIO | HC 01 BOX 5751 | | | | LOIZA | PR | 00772 | |
| 585030 | VICTOR A CASTILLO RAMOS | ADDRESS ON FILE | | | | | | | |
| 585031 | VICTOR A CASTRO PABON | ADDRESS ON FILE | | | | | | | |
| 585032 | VICTOR A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 585033 | VICTOR A COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 761339 | VICTOR A COLON SIERRA | JARD DE CAGUAS | 3 CALLE A | | | CAGUAS | PR | 00725 | |
| 585034 | VICTOR A COLON SOTO | ADDRESS ON FILE | | | | | | | |
| 761340 | VICTOR A COLON Y CARMEN I RIVERA | URB HILLSIDE | A 21 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 585035 | VICTOR A DE FELICE RONDON | ADDRESS ON FILE | | | | | | | |
| 585036 | VICTOR A DIANA SILVA | ADDRESS ON FILE | | | | | | | |
| 761341 | VICTOR A DIANA SILVA | ADDRESS ON FILE | | | | | | | |
| 761342 | VICTOR A DIANA SILVA | ADDRESS ON FILE | | | | | | | |
| 761343 | VICTOR A FERNANDEZ ORTIZ | P O BOX 2951 | | | | GUAYAMA | PR | 00785 | |
| 585037 | VICTOR A FERNANDEZ STIEHL | ADDRESS ON FILE | | | | | | | |
| 585038 | VICTOR A FERNANDEZ STIEHL | ADDRESS ON FILE | | | | | | | |
| 761344 | VICTOR A FIGUEROA SOLIS | ADDRESS ON FILE | | | | | | | |
| 585039 | VICTOR A GALVAN MACHADO | ADDRESS ON FILE | | | | | | | |
| 585040 | VICTOR A GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 585041 | VICTOR A GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 585042 | VICTOR A GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 761345 | VICTOR A GRAULAU COLON | URB VILLA BORINQUEN | 418 CALLE DUAY | | | SAN JUAN | PR | 00920-3714 | |
| 761346 | VICTOR A GUILBE ZAYAS | PO BOX 623 | | | | COTTO LAUREL | PR | 00780 | |
| 585043 | VICTOR A GUZMAN CARDONA | ADDRESS ON FILE | | | | | | | |
| 761347 | VICTOR A HERNADEZ HERNANDEZ | HC 01 BOX 4878 | BO CIBAO LUGO | | | CAMUY | PR | 00627 | |
| 585044 | VICTOR A HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 761348 | VICTOR A LANZA | 617 ESTANCIAS DEL REY | | | | CAGUAS | PR | 00725 | |
| 585045 | VICTOR A LAZAGA JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 585046 | VICTOR A LAZAGA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 585047 | VICTOR A LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 761349 | VICTOR A LOPEZ LOPEZ | HC 04 BOX 18459 | | | | CAMUY | PR | 00627 | |
| 585048 | VICTOR A LOPEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 761350 | VICTOR A LUQUIS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 585049 | VICTOR A MALEK ABIKARRAN | ADDRESS ON FILE | | | | | | | |
| 761351 | VICTOR A MARCIAL | PO BOX 360816 | | | | SAN JUAN | PR | 00936-0816 | |
| 761352 | VICTOR A MAS ASTACIO | URB FOREST HILLS | H 22 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 761353 | VICTOR A MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 585050 | VICTOR A MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 761354 | VICTOR A MERCADO ROMAN | URB LA ALBORADA | 409 CALLE 4 | | | SABANA GRANDE | PR | 00637 | |
| 761355 | VICTOR A MERCADO SANCHEZ | AVE NOEL ESTRADA | CALLE DR HERNANDEZ | | | ISABELA | PR | 00662 | |
| 585051 | VICTOR A MERCED ADORNO | ADDRESS ON FILE | | | | | | | |
| 761356 | VICTOR A MOJICA CARRASQUILLO | URB VISTA SAN LORENZO | BZN 33 CALLE JAZMIN | | | SAN LORENZO | PR | 00754 | |
| 585052 | VICTOR A MOJICA RIVERA | ADDRESS ON FILE | | | | | | | |
| 761357 | VICTOR A MONTALVO DEYNES | BASE RAMEY 320 A CALLE WING | | | | AGUADILLA | PR | 00603 | |
| 585053 | VICTOR A MORALES CORDOVA | ADDRESS ON FILE | | | | | | | |
| 585054 | VICTOR A MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 761358 | VICTOR A MORALES MERCADO | P O BOX 731 | | | | DORADO | PR | 00646 | |
| 761359 | VICTOR A NIEVES VAZQUEZ | VILLAS DE PARQUE ESCORIAL | EDIF D APTO 1001 | | | CAROLINA | PR | 00987 | |
| 585055 | VICTOR A OCASIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 585056 | VICTOR A OPPENHEIMER LUGARO | ADDRESS ON FILE | | | | | | | |
| 585057 | VICTOR A ORBEGOSO SEVILLANO | ADDRESS ON FILE | | | | | | | |
| 761360 | VICTOR A ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 585058 | VICTOR A ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 761361 | VICTOR A ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 761362 | VICTOR A ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 585059 | VICTOR A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 585060 | VICTOR A ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 585061 | VICTOR A PADILLA BONILLA | ADDRESS ON FILE | | | | | | | |
| 585062 | VICTOR A PALAU HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 585063 | VICTOR A PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 585064 | VICTOR A PEREZ MELENDEZ/DBA ONE STOP | AUTO SERVICE PR | PO BOX 1650 | | | GUAYAMA | PR | 00785 | |
| 585065 | VICTOR A PICEL CABRAL | ADDRESS ON FILE | | | | | | | |
| 585066 | VICTOR A QUINONES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 585067 | VICTOR A RAMIREZ /CARMEN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 585068 | VICTOR A RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 585069 | VICTOR A RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 761363 | VICTOR A RODRIGUEZ DEYNES | ADDRESS ON FILE | | | | | | | |
| 585070 | VICTOR A RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 585071 | VICTOR A RODRIGUEZ RAPALE | ADDRESS ON FILE | | | | | | | |
| 761364 | VICTOR A RODRIGUEZ SEVONE | CARR 664 BOX 49 | | | | BARCELONETA | PR | 00617 | |
| 585072 | VICTOR A ROLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 585073 | VICTOR A ROMAN | ADDRESS ON FILE | | | | | | | |
| 585074 | VICTOR A ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 761365 | VICTOR A RUIZ GRAFAELS | P O BOX 1066 | | | | ISABELA | PR | 00662-1066 | |
| 585075 | VICTOR A SANCHEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 585076 | VICTOR A SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 585077 | VICTOR A SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 761366 | VICTOR A SANTIAGO SALGADO | HC 03 BOX 5876 | | | | DORADO | PR | 00646 | |
| 585078 | VICTOR A SANTOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 585079 | VICTOR A SEPULVEDA LOZADA | ADDRESS ON FILE | | | | | | | |
| 761367 | VICTOR A THOMPSON TORRES | 554 CALLE CUEVILLA APT 5 A | | | | SAN JUAN | PR | 00907 | |
| 761368 | VICTOR A TORRES ORTIZ | BONNEVILLE GARDENS | L 5 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 761369 | VICTOR A TORRES ORTIZ | SL 5 BONNEVILLE GARDEN | | | | CAGUAS | PR | 00725 | |
| 761370 | VICTOR A TORRES RAMOS | PO BOX 6819 | | | | SAN JUAN | PR | 00914 | |
| 761371 | VICTOR A TRINIDAD HERNANDEZ | 4114 HATO VIEJO CUMBRE | | | | CIALES | PR | 00638 | |
| 585080 | VICTOR A VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 761372 | VICTOR A VELEZ CARDONA | 3 CALLE ARANA | | | | LARES | PR | 00669 | |
| 761373 | VICTOR A VILANOVA FLORES | ADDRESS ON FILE | | | | | | | |
| 585081 | VICTOR A. ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 585082 | VICTOR A. CASIANO COSME | ADDRESS ON FILE | | | | | | | |
| 761374 | VICTOR A. CEPERO | ADDRESS ON FILE | | | | | | | |
| 585083 | VICTOR A. CHIRIBOGA | ADDRESS ON FILE | | | | | | | |
| 761375 | VICTOR A. COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 585084 | VICTOR A. FREYTES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 585085 | VICTOR A. MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 585086 | VICTOR A. MILLAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 585087 | VICTOR A. ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 585088 | VICTOR A. RODRIGUEZ RAPALE | ADDRESS ON FILE | | | | | | | |
| 585089 | VICTOR A. TORANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 585090 | VICTOR A. TORANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 761376 | VICTOR ABREU PAEZ | 275 FONTAINEBLEAU BLVD STE 245 | | | | MIAMI | FL | 33172 | |
| 761377 | VICTOR ACEVEDO | PASEO LA FUENTE | B 18 CALLE TREVI | | | SAN JUAN | PR | 00926 | |
| 761378 | VICTOR ACEVEDO LOPEZ | BO MARIAS | | | | AGUADA | PR | 00602 | |
| 585091 | VICTOR ACEVEDO ROSADO | ADDRESS ON FILE | | | | | | | |
| 585092 | VICTOR ACORDAGOITIA | ADDRESS ON FILE | | | | | | | |
| 761379 | VICTOR ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 585093 | VICTOR ADORNO SALGADO | ADDRESS ON FILE | | | | | | | |
| 761380 | VICTOR ADORNO SALGADO | PMB 254 PO BOX 890 | | | | HUMACAO | PR | 00792-0890 | |
| 585094 | VICTOR ADORNO TAPIA | ADDRESS ON FILE | | | | | | | |
| 761381 | VICTOR ADORNO TAPIA | 61 CALLE SANCHEZ LOPEZ | | | | VEGA BAJA | PR | 00693 | |
| 761382 | VICTOR AFANADOR ANDUJAR | BO OBRERO | 504 CALLE TAVAREZ | | | SAN JUAN | PR | 00915 | |
| 585096 | VICTOR AGRON ROSADO | ADDRESS ON FILE | | | | | | | |
| 585097 | VICTOR ALBERT FLORES | ADDRESS ON FILE | | | | | | | |
| 761383 | VICTOR ALDAHONDO CARTAGENA | RR 8 BOX 9635 | | | | BAYAMON | PR | 00956 | |
| 761384 | VICTOR ALEDO DIAZ | VILLA BORINQUEN | 416 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 761385 | VICTOR ALEJANDRO MALDONADO | URB BAIROA PARK 2 K 15 | CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725 | |
| 761386 | VICTOR ALEMAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 761387 | VICTOR ALERS CARDONA | ADDRESS ON FILE | | | | | | | |
| 761388 | VICTOR ALERS CARDONA | ADDRESS ON FILE | | | | | | | |
| 761389 | VICTOR ALEXIS ACOSTA TORO | 4032 VILLA RAMIREZ | | | | MAYAGUEZ | PR | 00680 | |
| 761390 | VICTOR ALICEA COLON | ADDRESS ON FILE | | | | | | | |
| 761391 | VICTOR ALIFONSO APONTE | BOX 459 | | | | GURABO | PR | 00778 | |
| 585098 | VICTOR ALVARADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 761393 | VICTOR ALVAREZ MOJICA | PO BOX 9020082 | | | | SAN JUAN | PR | 00902 | |
| 761392 | VICTOR ALVAREZ MOJICA | URB REPARTO METROPOLITANO | 1108 CALLE 52 SE | | | SAN JUAN | PR | 00921-2737 | |
| 761394 | VICTOR ALVAREZ RIOS | PO BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 585099 | VICTOR ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 585100 | VICTOR AMARO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 585101 | VICTOR AND LOURD RODRIGUEZ TRUST | 200 CARR 2 STE 310 | | | | MANATI | PR | 00674 | |
| 761395 | VICTOR ANDINO TAPIA | ADDRESS ON FILE | | | | | | | |
| 761396 | VICTOR ANDINO VALLE | ADDRESS ON FILE | | | | | | | |
| 761397 | VICTOR ANDRES GONZALEZ | URB UNIVERSITY GARDENS | CALLE YALE APT 5 | | | SAN JUAN | PR | 00927 | |
| 585102 | VICTOR ANDUJAR MATOS | ADDRESS ON FILE | | | | | | | |
| 585103 | VICTOR ANIBAL MELENDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 761398 | VICTOR APONTE APONTE | URB TERRAZAS DE CUPEY | A 42 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 585104 | VICTOR APONTE DONES | ADDRESS ON FILE | | | | | | | |
| 761399 | VICTOR APONTE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 585105 | VICTOR APONTE NEGRON | ADDRESS ON FILE | | | | | | | |
| 761400 | VICTOR ARCE STUART | 138 BO CANTERA STE 1 | | | | MANATI | PR | 00674 | |
| 761401 | VICTOR ARREDONDO SOTOMAYOR | URB UNIVERSITY GARDENS | 902 CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| 761402 | VICTOR ARROYO GROUP INSURANCE BROKER | 482 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-2627 | |
| 761403 | VICTOR ARROYO LAZA | BOX 1300 | | | | VEGA ALTA | PR | 00692 | |
| 585106 | Victor Arroyo Rodriguez | ADDRESS ON FILE | | | | | | | |
| 761404 | VICTOR ARROYO SANTANA | URB VILLA DEL REY 2 | 2K 18 CALLE ORLEANS | | | CAGUAS | PR | 00725 | |
| 761405 | VICTOR ARZUAGA RODRIGUEZ | HC 03 BOX 6946 | | | | JUNCOS | PR | 00777 | |
| 761406 | VICTOR ASTACIO LEON | BO CANOVANILLAS | KM 4 3 CARR 857 | | | CAROLINA | PR | 00985 | |
| 761407 | VICTOR AVILES ACEVEDO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 585107 | VICTOR AVILES MARERO | ADDRESS ON FILE | | | | | | | |
| 585108 | VICTOR AVILES OCASIO | ADDRESS ON FILE | | | | | | | |
| 585109 | VICTOR AVILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 585110 | VICTOR AVILES TOSADO | ADDRESS ON FILE | | | | | | | |
| 585111 | VICTOR AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| 761408 | VICTOR AYALA ROSA | ADDRESS ON FILE | | | | | | | |
| 585112 | VICTOR B SANTIAGO CASANOVA | ADDRESS ON FILE | | | | | | | |
| 585113 | VICTOR B. PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 585114 | VICTOR BABILONIA GALARZA | ADDRESS ON FILE | | | | | | | |
| 585115 | VICTOR BABILONIA GALARZA | ADDRESS ON FILE | | | | | | | |
| 585116 | VICTOR BABILONIA GALARZA | ADDRESS ON FILE | | | | | | | |
| 761409 | VICTOR BAEZ | 33 COLTON | | | | GUAYNABO | PR | 00969 | |
| 761410 | VICTOR BAEZ FEBUS | HC 01 BOX 1997 | | | | BOQUERON | PR | 00622 | |
| 585117 | VICTOR BAILLY AYALA | ADDRESS ON FILE | | | | | | | |
| 761411 | VICTOR BALDES ZAYAS | URB VERDE MAR | 505 CALLE 26 | | | PUNTA SANTIAGO | PR | 00741 | |
| 761412 | VICTOR BARBOSA RIVERA/FIETAS DE CABALLOS | BO SABALOS | 15 CALLE CARROU | | | MAYAGUEZ | PR | 00680 | |
| 761413 | VICTOR BARBOT PEREZ | APARTADO 810 | | | | HORMIGUEROS | PR | 00660 | |
| 585118 | VICTOR BARRETO ELECTRICAL CONTRACTOR | PMB 457 BOX 6400 | | | | CAYEY | PR | 00737 | |
| 761414 | VICTOR BARRETO MEDINA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 761415 | VICTOR BARRIS PLANELL | URB ALTURAS DEL MAR | 114 CALLE ESTRELLA DEL MAR | | | CABO ROJO | PR | 00623 | |
| 585119 | VICTOR BENITEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 585120 | VICTOR BENITEZ CIRINO | ADDRESS ON FILE | | | | | | | |
| 761416 | VICTOR BENITEZ COLLAZO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 761417 | VICTOR BENITEZ MORALES | BDA SANTA ANA | 156-18 CALLE D | | | GUAYNABO | PR | 00784 | |
| 761418 | VICTOR BERMUDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 585122 | VICTOR BERMUDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 761419 | VICTOR BERMUDEZ PEREZ | URB VILLA ANDALUCIA | A22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 761420 | VICTOR BERNARD ORTIZ | RR 11 BOX 3842 | BO CERRO GORDO | | | BAYAMON | PR | 00959 | |
| 761421 | VICTOR BERRIOS DELGADO | HC 3 BOX 11950 | | | | YABUCOA | PR | 00767 | |
| 585123 | VICTOR BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 585124 | VICTOR BERRIOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 761422 | VICTOR BERRIOS ROMAN | HC 2 BOX 5097 | | | | GUAYAMA | PR | 00784 | |
| 761423 | VICTOR BETANCOURT TAPIA | ADDRESS ON FILE | | | | | | | |
| 585125 | VICTOR BETANCOURT TORRES | ADDRESS ON FILE | | | | | | | |
| 761424 | VICTOR BIENVENIDO MEJIAS | 160 ARIZMENDI | | | | SAN JUAN | PR | 00926 | |
| 761425 | VICTOR BIGAY MERCED | REPTO METROPOLITANO 1158 | CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 761426 | VICTOR BIRRIEL CARRASQUILLO | URB LOS CACIQUES 235 | CALLE URAYOAN | | | CAROLINA | PR | 00987 | |
| 585126 | VICTOR BLANCO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 585127 | VICTOR BONILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 761427 | VICTOR BORGES CORDERO | PO BOX 166 | | | | SABANA SECA | PR | 00952 | |
| 761428 | VICTOR BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 761429 | VICTOR BOZZO NIEVES | URB FAIR VIEW | 693 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 585128 | VICTOR BURGOS MORALES | ADDRESS ON FILE | | | | | | | |
| 585129 | VICTOR BUS LINE | ADDRESS ON FILE | | | | | | | |
| 585130 | VICTOR C LOPEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 761430 | VICTOR C ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 761431 | VICTOR CABRERA ALEJANDRINO | PO BOX 31156 | | | | SANJUAN | PR | 00929 | |
| 585131 | VICTOR CACHOLA LEGUILLOW | ADDRESS ON FILE | | | | | | | |
| 585132 | VICTOR CALDERON CESTERO | ADDRESS ON FILE | | | | | | | |
| 585133 | VICTOR CALDERON RIVERA | ADDRESS ON FILE | | | | | | | |
| 585134 | VICTOR CALLEJA PENA | ADDRESS ON FILE | | | | | | | |
| 585135 | VICTOR CAMACHO LUGO | ADDRESS ON FILE | | | | | | | |
| 761432 | VICTOR CAMACHO RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 761433 | VICTOR CAMACHO ROSARIO | PO BOX 13865 | | | | YAUCO | PR | 00698 | |
| 585136 | VICTOR CAMPOS DE ALBA | ADDRESS ON FILE | | | | | | | |
| 761434 | VICTOR CAMPOS LOPEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 585137 | VICTOR CAMUY TERRON | ADDRESS ON FILE | | | | | | | |
| 761435 | VICTOR CANALES | URB PUERTO NUEVO | 1121 CALLE BOGOTA | | | SAN JUAN | PR | 00920-5362 | |
| 585138 | VICTOR CANALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 585139 | VICTOR CANALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 585140 | VICTOR CANDELARIO BERNARD | ADDRESS ON FILE | | | | | | | |
| 761436 | VICTOR CANDELARIO REYES | EL CONQUISTADOR | C14-Q22 | | | TRUJILLO ALTO | PR | 00976 | |
| 761437 | VICTOR CAPELES RODRIGUEZ | BOMONTE GRANDE | BOX 78 | | | CABO ROJO | PR | 00623 | |
| 761438 | VICTOR CARABALLO CORA | 62 E CALLE OLIVAR MAGELLES | | | | GUAYAMA | PR | 00784 | |
| 761439 | VICTOR CARABALLO FIGUEROA | URB VILLA CAROLINA | 93 10 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 585141 | VICTOR CARABALLO PADILLA | ADDRESS ON FILE | | | | | | | |
| 761440 | VICTOR CARATINI ESPADA | P O BOX 1056 | | | | COAMO | PR | 00769 | |
| 761441 | VICTOR CARBO DELROSSO | 268 HOME MORTGAGE PLAZA SUITE 1100 | | | | SAN JUAN | PR | 00918 | |
| 761442 | VICTOR CARBONE | ADDRESS ON FILE | | | | | | | |
| 761443 | VICTOR CARBONELL RAMIREZ | PO BOX 192805 | | | | SAN JUAN | PR | 00919 2805 | |
| 761444 | VICTOR CARBONELL RAMIREZ | URB EL CONQUISTADOR | R24 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 | |
| 585142 | VÍCTOR CARBONELL RAMÍREZ | RICARDO BURGOS VARGAS; VIVIAN GONZÁLEZ; MARÍA I ALMODOVAR | PO BOX 6030 PMB 205 | | | CAROLINA | PR | 00984 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 585143 | VÍCTOR CARBONELL RAMÍREZ | RICARDO BURGOS VARGAS; VIVIAN GONZÁLEZ; MARÍA I ALMOMODOVAR | PO BOX 6030 PMB 205 | | | CAROLINA | PR | 00984 | |
| 761445 | VICTOR CARDONA LOPEZ | HC 4 BOX 15466 | | | | MOCA | PR | 00676 | |
| 585144 | VICTOR CARIDES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 585145 | VICTOR CARMONA CORREA | ADDRESS ON FILE | | | | | | | |
| 761446 | VICTOR CARMONA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 761447 | VICTOR CARRASQUILLO MORALES | OLIMPO | 365 CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 585146 | VICTOR CARRASQUILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 585147 | VICTOR CARRERO SANTANA | ADDRESS ON FILE | | | | | | | |
| 585148 | VICTOR CARRERO SANTANA | ADDRESS ON FILE | | | | | | | |
| 761448 | VICTOR CARRILLO CANCEL | ADDRESS ON FILE | | | | | | | |
| 761449 | VICTOR CARRION ROSA | ADDRESS ON FILE | | | | | | | |
| 585149 | VICTOR CARRION VEGA | ADDRESS ON FILE | | | | | | | |
| 761450 | VICTOR CARRION ZAMORA | 1 COND JARD METROPOLITANOS | | | | SAN JUAN | PR | 00927 | |
| 761451 | VICTOR CASANOVA GARCIA | OFICINA SUPERINTENDENTE ESCUELAS | APARTADO 38 | | | MAUNABO | PR | 00707 | |
| 761452 | VICTOR CASANOVA GARCIA | PO BOX 794 | | | | MAUNABO | PR | 00707 | |
| 761453 | VICTOR CASIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 761454 | VICTOR CASIANO RENTAS | URB LOS COLOBOS | 2657 CALLE CHINA | | | PONCE | PR | 00716 | |
| 761455 | VICTOR CASILLAS | REXVILLE | G 1 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 585150 | VICTOR CASTRO GERENA | ADDRESS ON FILE | | | | | | | |
| 585151 | VICTOR CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| 585152 | VICTOR CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 585153 | VICTOR CEDENO TORRES | ADDRESS ON FILE | | | | | | | |
| 585154 | VICTOR CENTENO BENERO | ADDRESS ON FILE | | | | | | | |
| 761456 | VICTOR CENTENO BENERO | ADDRESS ON FILE | | | | | | | |
| 585155 | VICTOR CENTENO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 585156 | VICTOR CHAPARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 585157 | VICTOR CHEVEREZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 761457 | VICTOR CHU ACOSTA | PO BOX 1461 | | | | LAJAS | PR | 00667 | |
| 761458 | VICTOR CINTRON FELICIANO | COND TORRE DE CAPARRA | APTO A 4 | | | GUAYNABO | PR | 00966 | |
| 761459 | VICTOR CINTRON OLAVARRIA | PASEO COBRE | 4504 CALLE HERNANDEZ | | | ISABELA | PR | 00662 | |
| 585158 | VICTOR CINTRON ROSA | ADDRESS ON FILE | | | | | | | |
| 585159 | VICTOR CINTRON ROSA | ADDRESS ON FILE | | | | | | | |
| 585160 | VICTOR CIRINO | ADDRESS ON FILE | | | | | | | |
| 585161 | VICTOR CLAUDIO BORRERO Y YANIRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 761460 | VICTOR COLLADO RAMIREZ | HC 2 BOX 15019 | | | | LAJAS | PR | 00667 | |
| 761461 | VICTOR COLLAZO | ADDRESS ON FILE | | | | | | | |
| 761462 | VICTOR COLLAZO FRASQUERI | ADDRESS ON FILE | | | | | | | |
| 761463 | VICTOR COLLAZO RIVERA | VILLA PALMERA | D 3 A C/ FAJARDO | | | SAN JUAN | PR | 00915 | |
| 585162 | VICTOR COLLAZO VARGAS | ADDRESS ON FILE | | | | | | | |
| 761464 | VICTOR COLON | BARRIADA MARIANI | 6144 CALLE TORRES STE.5 | | | PONCE | PR | 00717-1246 | |
| 761465 | VICTOR COLON | VILLA DEL REY | EDIF 8 APT 60 | | | CAGUAS | PR | 00725 | |
| 761466 | VICTOR COLON COTTO | BO SONADOR RR | 01 BOX 44111 | | | SAN SEBASTIAN | PR | 00685 | |
| 761467 | VICTOR COLON DIAZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 761468 | VICTOR COLON MARTINEZ | P O BOX 88 | | | | SAN ANTONIO | PR | 00690 | |
| 761469 | VICTOR COLON ORTIZ/AGET.MARIA M COLON | PO BOX 750 | | | | BROCKTON | MA | 02303 | |
| 761470 | VICTOR CONCEPCION APONTE | HC 2 BOX 29277 | | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 585163 | VICTOR CONDE | ADDRESS ON FILE | | | | | | | |
| 585164 | VICTOR CORDERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 585165 | VICTOR CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 761471 | VICTOR COREANO CINTRON | 207 CALLE GAUTIER BENITEZ APT 5 | | | | SAN JUAN | PR | 00915 | |
| 761472 | VICTOR CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 761473 | VICTOR COUVERTIER ALVARADO | HC 83 BOX 7860 | | | | VEGA ALTA | PR | 00692 | |
| 761474 | VICTOR CRUZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 761475 | VICTOR CRUZ APONTE | REPTO UNIVERSIDAD | L28 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 585167 | VICTOR CRUZ HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 761476 | VICTOR CUADRADO LANDRAU | ADDRESS ON FILE | | | | | | | |
| 585168 | VICTOR CUBANO SILVA | ADDRESS ON FILE | | | | | | | |
| 761477 | VICTOR CUEVAS CARDONA | ADDRESS ON FILE | | | | | | | |
| 761478 | VICTOR CUEVAS ROBLES | TORRES DE SABANA | EDIF F APT 918 | | | CAROLINA | PR | 00985 | |
| 761479 | VICTOR CURET VALENTIN | URB RAMIREZ DE ARELLANO | 6 CALLE LUIS P MATOS | | | MAYAGUEZ | PR | 00680 | |
| 761480 | VICTOR D CANDERLARIO VEGA | URB LOS MAESTROS DOS PINOS COURT | 6 CALLE RODRIGUEZ ORELLANA | | | SAN JUAN | PR | 00923 | |
| 761481 | VICTOR D CORREA | URB PARK GARDENS | CALLE YORKCHIRE # X 20 | | | SAN JUAN | PR | 00926 | |
| 585169 | VICTOR D CRUZ HERRERO | ADDRESS ON FILE | | | | | | | |
| 585170 | VICTOR D FERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 585171 | VICTOR D GAUD VALLE/IRIS M VALLE | ADDRESS ON FILE | | | | | | | |
| 585172 | VICTOR D MOLINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 761482 | VICTOR D PEREZ SAMBOLIN | BO LA CEIBA | 20 APTMO 166 | | | PONCE | PR | 00731 | |
| 585173 | VICTOR D PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 761483 | VICTOR D PEREZ VAZQUEZ | HC-01 BOX 7188 | | | | AGUAS BUENAS | PR | 00703 | |
| 585174 | VICTOR D RIVERA AMARO | ADDRESS ON FILE | | | | | | | |
| 585175 | VICTOR D RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 585176 | VICTOR D RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 585177 | VICTOR D SANTIAGO ALVERIO | ADDRESS ON FILE | | | | | | | |
| 585178 | VICTOR D SOTO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 585179 | VICTOR D TIRADO LEBRON | ADDRESS ON FILE | | | | | | | |
| 585180 | VICTOR D TIRADO LEBRON | ADDRESS ON FILE | | | | | | | |
| 761484 | VICTOR D TIRADO LEBRON | URB VILLA FONTANA | VIA DONATELLA WR 7 | | | CAROLINA | PR | 00983 | |
| 585181 | VICTOR DANIEL MOLINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 585182 | VICTOR DAVID RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 761485 | VICTOR DAVILA RIVERA | MONTE HATILLO | EDIF 4 APT 60 | | | SAN JUAN | PR | 00924 | |
| 761486 | VICTOR DE JESUS | VENUS GARDENS | 1684 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| 761487 | VICTOR DE JESUS | COND VALLES DE TORRIMAR | APT 292 | | | GUAYNABO | PR | 00969 | |
| 585183 | VICTOR DE JESUS CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 585185 | VICTOR DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 761488 | VICTOR DE JESUS CRUZ | PARC FALU | 293A CALLE 34 | | | SAN JUAN | PR | 00924 | |
| 761489 | VICTOR DE JESUS FLORES | URB JARDINES DE ARROYO | Z38 CALLE BB | | | ARROYO | PR | 00714 | |
| 585186 | VICTOR DE JESUS LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 761490 | VICTOR DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 761491 | VICTOR DE JESUS RODRIGUEZ | URB JARD DEL MAMEY | B 5 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 761492 | VICTOR DE JESUS SANTIAGO | PO BOX 908 | | | | GUAYAMA | PR | 00785 | |
| 585187 | VICTOR DE LA TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| 761493 | VICTOR DE LEON ALEJANDRO | URB EL CONQUISTADOR | C 2 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 761494 | VICTOR DE LEON VELEZ | HC 05 BOX 31479 | | | | HATILLO | PR | 00659 | |
| 585188 | VICTOR DE SANTIAGO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 761495 | VICTOR DEL VALLE LOZADA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 761496 | VICTOR DELGADO | HC 2 BOX 6768 | | | | LARES | PR | 00669 | |
| 761497 | VICTOR DELGADO COTTO | URB MIRADOR DE BAIROA | 2 N 28 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 761498 | VICTOR DELGADO NOGUERAS | HC 3 BOX 37611 | | | | CAGUAS | PR | 00725-9715 | |
| 761499 | VICTOR DELGADO POI | HC 02 BOX 6768 | | | | LARES | PR | 00669 | |
| 585189 | VICTOR DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 761500 | VICTOR DIAZ ROMERO | BO AMELIA 92 | CALLE HERMANDAD | | | GUAYNABO | PR | 00965-5145 | |
| 585190 | VICTOR DIAZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 585191 | VICTOR DIAZ ALVARENGA | ADDRESS ON FILE | | | | | | | |
| 761501 | VICTOR DIAZ APONTE | URB LAS COLINAS | M15 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 761502 | VICTOR DIAZ CARRASQUIL | PROYECTO GALATEO | 1 29 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 585192 | VICTOR DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 761503 | VICTOR DIAZ MARRERO | SECTOR VISTA HERMOSA | HC 66 BOX 10106 | | | FAJARDO | PR | 00738 | |
| 761504 | VICTOR DIAZ MIRANDA | URB MANCIONES REALES | N1 CALLE CARLOS I | | | GUAYNABO | PR | 00969 | |
| 761505 | VICTOR DIAZ PAUNETTO | 341 CALLE 25 N E | | | | SAN JUAN | PR | 00920 | |
| 761506 | VICTOR DIAZ SERRANO | BOX 496 | | | | SAINT JUST | PR | 00978 | |
| 585193 | VICTOR DOEL PAGAN DBA D EVENT RENTAL | SERVICES | BO JUAN SANCHEZ BUZON 1563 C 4 | | | BAYAMON | PR | 00959 | |
| 761507 | VICTOR DONATO RIVERA | URB ALTAMIRA | D25 CALLE 10 | | | FAJARDO | PR | 00738 | |
| 585194 | VICTOR E BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 761508 | VICTOR E CENTENO MONROY | P O BOX 78 | | | | LARES | PR | 00669 | |
| 585195 | VICTOR E CHAPMAN AMADOR | ADDRESS ON FILE | | | | | | | |
| 761509 | VICTOR E COLLAZO MELENDEZ | HC 72 BOX 6237 | | | | CAYEY | PR | 00736 | |
| 761510 | VICTOR E DUPREY / NITZA M DUPREY | ADDRESS ON FILE | | | | | | | |
| 761511 | VICTOR E DUPREY / NITZA M DUPREY | ADDRESS ON FILE | | | | | | | |
| 585196 | VICTOR E FRANCO CRUZ | ADDRESS ON FILE | | | | | | | |
| 761512 | VICTOR E GASTON DELGADO | URB LAGO ALTO | D52 CALLE CARTAGENA | | | TRUJILLO ALTO | PR | 00976 | |
| 761513 | VICTOR E GONZALEZ AMADOR | PO BOX 2154 | | | | ISABELA | PR | 00662 | |
| 585197 | VICTOR E LABOY TORRES | ADDRESS ON FILE | | | | | | | |
| 585198 | VICTOR E LOPEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 585199 | VICTOR E MARRERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 761514 | VICTOR E MEDIAVILLA RIVERA | URB ROOSEVELT GARDEN | D 19 | | | CEIBA | PR | 00735 | |
| 585200 | VICTOR E MORA CARRERA | ADDRESS ON FILE | | | | | | | |
| 761515 | VICTOR E MORA FELICIANO | PO BOX 141193 | | | | ARECIBO | PR | 00614-1193 | |
| 585201 | VICTOR E PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 761516 | VICTOR E RIVERA & ASSOCIADOS | PO BOX 32198 | | | | PONCE | PR | 00732-2198 | |
| 761517 | VICTOR E RIVERA ORTIZ | PO BOX 54 | | | | NARANJITO | PR | 00719 | |
| 585202 | VICTOR E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 585203 | VICTOR E RIVERA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 761518 | VICTOR E RIVERA ROLDAN | PO BOX 198 | | | | PONCE | PR | 00733 | |
| 761519 | VICTOR E TORRES TORRES | PMB 1 PO BOX 2300 | | | | AIBONITO | PR | 00705 | |
| 761520 | VICTOR E TRATEL | PMB 428 5900 AVE ISLA VERDE L 2 | | | | CAROLINA | PR | 00979 | |
| 585204 | VICTOR E VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 761521 | VICTOR E VAZQUEZ LOPEZ | HC 1 BOX 8603 | | | | MARICAO | PR | 00606 | |
| 761522 | VICTOR E VEGA LABOY | OLAYA | 20 CUATRO CALLES | | | PONCE | PR | 00733 | |
| 585205 | VICTOR E VILLANUEVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 761523 | VICTOR E VILLEGAS CORREA | COND VILLAS DEL CENTRO | APT 44 | | | CAROLINA | PR | 00985 | |
| 585206 | VICTOR E. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 585207 | VICTOR ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 585208 | VICTOR ECHEVARRIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 761524 | VICTOR ECHEVARRIA / LOURDES ECHEVARRIA | HC 4 BOX 44720 | | | | AGUADILLA | PR | 00603 | |
| 585209 | VICTOR ECHEVARRIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 585210 | VICTOR EDUARDO PASCUAL | ADDRESS ON FILE | | | | | | | |
| 585211 | VICTOR EDUARDO PASCUAL CHAGMAN | ADDRESS ON FILE | | | | | | | |
| 585212 | VICTOR EDUVIGIS PASTRANA | ADDRESS ON FILE | | | | | | | |
| 585213 | VICTOR ENCARNACION SALDANA | ADDRESS ON FILE | | | | | | | |
| 585214 | VICTOR ESQUILIN COLLAZO | ADDRESS ON FILE | | | | | | | |
| 761525 | VICTOR ESQUILIN COLLAZO | ADDRESS ON FILE | | | | | | | |
| 585215 | VICTOR ESTRADA CANALES | LCDO. JOHNNY GARCIA TIRADO | P.O BOX 2204 | | | RIO GRANDE | PR | 00745 | |
| 585216 | VICTOR ESTRADA RIVERA | LCDO. JOHNNY GARCIA TIRADO | P.O BOX 2204 | | | RIO GRANDE | PR | 00745 | |
| 585217 | VICTOR EUGENIO PINO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 585218 | VICTOR F AMADOR GARCIA | ADDRESS ON FILE | | | | | | | |
| 585219 | VICTOR F COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 585220 | VICTOR F ESPINOSA CASSO | ADDRESS ON FILE | | | | | | | |
| 585221 | VICTOR F HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 585223 | VICTOR F LOPEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 585225 | VICTOR F MALLENS ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 761526 | VICTOR F MARRERO RIVAS | P O BOX 1521 | | | | MOROVIS | PR | 00687 | |
| 585226 | VICTOR F NAZARIO YORDAN | ADDRESS ON FILE | | | | | | | |
| 761527 | VICTOR F ORTIZ GARCIA | COND LA GIRALDA APT D 3 | 119 COLOMER | | | SAN JUAN | PR | 00907 | |
| 585227 | VICTOR F RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 761528 | VICTOR F VARGAS BAIGES | ADDRESS ON FILE | | | | | | | |
| 761529 | VICTOR F VEGA | BO BORINQUEN | CARR 761 KM 2 9 | | | CAGUAS | PR | 00725 | |
| 585228 | VÍCTOR F. HERNÁNDEZ SÁNCHEZ 685-956 | LCDO. VICTOR HERNÁNDEZ | PRADERAS DEL RIO CALLE RIO COCAL 3113 | | | TOA ALTA | PR | 00953 | |
| 761530 | VICTOR F. PAZ | RES. PUERTA DE TIERRA | EDF. M APT 375 | | | SAN JUAN | PR | 00901 | |
| 761531 | VICTOR FAJARDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 761532 | VICTOR FAJARDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 761533 | VICTOR FALCON DAVILA | REINA DE LOS ANGELES | D12 CALLE 9 | | | GURABO | PR | 00778 | |
| 761534 | VICTOR FALCON NIEVES | BO CAYAGUAS | CARR 181 KM 9 | | | SAN LORENZO | PR | 00754 | |
| 585229 | VICTOR FALCON ROBRES | ADDRESS ON FILE | | | | | | | |
| 585230 | VICTOR FEBO FEBO | ADDRESS ON FILE | | | | | | | |
| 585231 | VICTOR FEBRES SANJURJO/AZ ENERGY LLC | VALLE DE SANTA OLAYA | A1 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 585232 | VICTOR FELICIANO CASANAS | ADDRESS ON FILE | | | | | | | |
| 761535 | VICTOR FELICIANO MARRERO | PO BOX 140 | | | | TOA ALTA | PR | 00954 | |
| 585233 | VICTOR FELICIANO MOYA | ADDRESS ON FILE | | | | | | | |
| 585234 | VICTOR FELICIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 761536 | VICTOR FELICIANO SANTIAGO | P O BOX 898 | | | | SALINAS | PR | 00751 | |
| 585235 | VICTOR FELICIANO SILVA | ADDRESS ON FILE | | | | | | | |
| 761537 | VICTOR FELPO FLORES | URB VILLA FONTANA | RL9 VIAL 21 | | | CAROLINA | PR | 00983 | |
| 761538 | VICTOR FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 585236 | VICTOR FERNANDEZ ARDOIS | ADDRESS ON FILE | | | | | | | |
| 761539 | VICTOR FERNANDEZ CASTRO | CASALINDA DEL SUR | CARR 177 APT 311 | | | BAYAMON | PR | 00959 | |
| 585237 | VICTOR FERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 761540 | VICTOR FERNANDEZ SANTOS | HC 5 BOX 60462 | | | | CAGUAS | PR | 00725-9245 | |
| 585238 | VICTOR FERNANDEZ Y AIDA FERNANDEZ=TUTORA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 761541 | VICTOR FERNARDINI AGOSTINI | 3950 GUC RD 176 BOX 3 | | | | SAN JUAN | PR | 00926-6605 | |
| 585239 | VICTOR FERRER NIEVES | ADDRESS ON FILE | | | | | | | |
| 761542 | VICTOR FERRER TORRES | COND MAGDALENA TOWERS | OFIC 203 361 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| 761543 | VICTOR FIGUEROA | PO BOX 7182 | | | | SAN JUAN | PR | 00916 | |
| 761544 | VICTOR FIGUEROA C/O RAMON F. LOPEZ | P O BOX 70370 | | | | SAN JUAN | PR | 00936-8370 | |
| 761545 | VICTOR FIGUEROA CARTAGENA | HC 01 BOX 5131 | | | | BARRANQUITAS | PR | 00794 | |
| 585240 | VICTOR FIGUEROA DIAZ/DYNAMIC SOLAR | ADDRESS ON FILE | | | | | | | |
| 761546 | VICTOR FIGUEROA FALCON | 22 CALLE KENNEDY | | | | JAYUYA | PR | 00664 | |
| 585241 | VICTOR FIGUEROA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 585242 | VICTOR FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 585243 | VICTOR FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 761547 | VICTOR FIGUEROA MARTINEZ | BO. ARENAS SECTOR SANTA CLARA | RR-02 BOX 5289 | | | CIDRA | PR | 00739 | |
| 585244 | VICTOR FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| 761548 | VICTOR FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 761549 | VICTOR FIGUEROA RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 761550 | VICTOR FIGUEROA ROSA | ADDRESS ON FILE | | | | | | | |
| 761551 | VICTOR FIGUEROA RUIZ | JARDINES DEL CARIBE | DD 25 CALLE 30 | | | PONCE | PR | 00728 | |
| 761552 | VICTOR FIGUEROA RUIZ | URB.JARDINES DEL CARIBE X 24 C/26 | | | | PONCE | PR | 00731 | |
| 761553 | VICTOR FIGUEROA SANTIAGO | BO CORAZON | 93-9 CALLE PERPETUO SOCORRO | | | GUAYAMA | PR | 00784 | |
| 761554 | VICTOR FIGUEROA SANTOS | BO.OBRERO | 704 CALLE 7 | | | SAN JUAN | PR | 00915 | |
| 761555 | VICTOR FLORES COLON | URB LAS AGUILAS | I17 CALLE 8 | | | COAMO | PR | 00769 | |
| 585245 | VICTOR FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 585246 | VICTOR FLORES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 761556 | VICTOR FLORES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 761557 | VICTOR FLORES NEGRON | VILLA PALMERAS | 1404 CALLE ESTRELLA | | | SAN JUAN | PR | 00909 | |
| 585247 | VICTOR FONSECA CRESPO | ADDRESS ON FILE | | | | | | | |
| 761558 | VICTOR FONTAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 761559 | VICTOR FONTAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 761560 | VICTOR FONTAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 761561 | VICTOR FONTANEZ DE LEON | BO LA MESA ALTO | | | | CAGUAS | PR | 00725 | |
| 585248 | VICTOR FORTUNATO IRIZARRY | SR. VICTOR FORTUNATO IRIZARRY | INSTITUCIÓN MÁXIMA SEGURIDAD | SECCIÓN D-2-1022 | | | | | |
| 761562 | VICTOR FRATICELLI TORRES | PO BOX 7236 | | | | PONCE | PR | 00732-7236 | |
| 761563 | VICTOR FUENTES DE LA CUEVA | P O BOX 4107 | RR2 | | | TOA ALTA | PR | 00953 | |
| 585249 | VICTOR FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 761564 | VICTOR G CAMACHO MENA | VILLA CAROLINA | 2-10 CALLE 32 | | | CAROLINA | PR | 00985 | |
| 585250 | VICTOR G COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| 585251 | VICTOR G FRANCO OTERO | ADDRESS ON FILE | | | | | | | |
| 585252 | VICTOR G GONZALEZ DBA CANO AUTO GLASS | BOX 191742 | | | | SAN JUAN | PR | 00912 | |
| 585253 | VICTOR G GONZALEZ DBA CANOS AUTO GLASS | PO BOX 191742 | | | | SAN JUAN | PR | 00911742 | |
| 761565 | VICTOR G LOMNICKY | 106 BRIARWOOD DRIVE | | | | OAK RIDGE | TN | 37830-4201 | |
| 585254 | VICTOR G MALDONADO SOTO | ADDRESS ON FILE | | | | | | | |
| 761566 | VICTOR G MARTINEZ SANCHES | ADDRESS ON FILE | | | | | | | |
| 585255 | VICTOR G NIETO VILLALON | ADDRESS ON FILE | | | | | | | |
| 585256 | VICTOR G PAGAN LUCAS | ADDRESS ON FILE | | | | | | | |
| 585257 | VICTOR G PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 585258 | VICTOR G REQUENA RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 761567 | VICTOR G RODRIGUEZ PEREZ | PO BOX 30 | | | | COMERIO | PR | 00782 | |
| 585259 | VICTOR G VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |
| 585260 | VICTOR G VARGAS COLON | ADDRESS ON FILE | | | | | | | |
| 761568 | VICTOR G VELEZ MENDEZ | HC 07 BOX 32634 | | | | HATILLO | PR | 00659-9610 | |
| 585261 | VICTOR GAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 585262 | VICTOR GAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 585263 | VICTOR GARCIA | ADDRESS ON FILE | | | | | | | |
| 761569 | VICTOR GARCIA ALVIRA | CARR 857 KM 4 8 | | | | CANOVANILLAS | PR | 00987 | |
| 761570 | VICTOR GARCIA CABAN | P O BOX 991 | | | | AGUADA | PR | 00602 | |
| 585264 | VICTOR GARCIA CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 761571 | VICTOR GARCIA CHRISTIAN | P O BOX 1697 | | | | FAJARDO | PR | 00738 | |
| 761572 | VICTOR GARCIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 761573 | VICTOR GARCIA FELICIANO | LAS DELICIAS | 3019 CALLE HERMINIA TORMES | | | PONCE | PR | 00728-3912 | |
| 761574 | VICTOR GARCIA GALARZA | HC 2 BOX 10696 | | | | YAUCO | PR | 00698 | |
| 761575 | VICTOR GARCIA GARCIA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 585265 | VICTOR GARCIA QUIROZ | ADDRESS ON FILE | | | | | | | |
| 761576 | VICTOR GARCIA RIVERA | 727 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 585266 | VICTOR GARCIA SAN INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 761577 | VICTOR GARCIA VALLELLANES | ADDRESS ON FILE | | | | | | | |
| 585267 | VICTOR GERENA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 761578 | VICTOR GIL DE LA MADRID VICTORIA | ADDRESS ON FILE | | | | | | | |
| 761579 | VICTOR GOMEZ LAIZ | HC 02 BOX 12903 | | | | HUMACAO | PR | 00791-9646 | |
| 761580 | VICTOR GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 761581 | VICTOR GONZALEZ | SAGRADO CORAZON | 1796 SANTA EULALIS | | | SAN JUAN | PR | 00926 | |
| 761582 | VICTOR GONZALEZ BURGOS | HC 2 BOX 11736 | | | | HUMACAO | PR | 00791 | |
| 761583 | VICTOR GONZALEZ COLON | HC 43 BOX 10702 | | | | CAYEY | PR | 00736 | |
| 761584 | VICTOR GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 761585 | VICTOR GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 585268 | VICTOR GONZALEZ GIRAUD | ADDRESS ON FILE | | | | | | | |
| 761586 | VICTOR GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 585269 | Victor González González | ADDRESS ON FILE | | | | | | | |
| 585270 | VICTOR GONZALEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 585271 | VICTOR GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 761587 | VICTOR GONZALEZ MARTINEZ | BDA RODRIGUEZ OLMO | 28 CALLE J | | | ARECIBO | PR | 00612 | |
| 761588 | VICTOR GONZALEZ MAYSONET | EXT RIO GRANDE STATE QQ 35 | CALLE 501 | | | RIO GRANDE | PR | 00745 | |
| 761589 | VICTOR GONZALEZ MAYSONET | EDIF 18 APTO 244 | RES VILLA ESPERANZA LA CUM | | | SAN JUAN | PR | 00926 | |
| 585272 | VICTOR GONZALEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 761590 | VICTOR GONZALEZ PIMENTEL | P O BOX 1405 | | | | BAYAMON | PR | 00960 | |
| 761591 | VICTOR GONZALEZ PIMENTEL | URB RIO HONDO IV | DH11 CALLE LLANURAS | | | BAYAMON | PR | 00960 | |
| 585273 | VICTOR GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 585274 | VICTOR GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 761592 | VICTOR GONZALEZ ROSA | EGIDA CIAPR APT 605 | CARR 20 KM 3 9 | | | GUAYNABO | PR | 00969 | |
| 761593 | VICTOR GONZALEZ SAEZ | ADDRESS ON FILE | | | | | | | |
| 585275 | VICTOR GONZALEZX ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 761594 | VICTOR GOTAY PASTRANA | HC 01 BOX 29030 | SUITE 437 | | | CAGUAS | PR | 00725 | |
| 585276 | VICTOR GREGORI ORTIZ SALABERRY | ADDRESS ON FILE | | | | | | | |
| 761595 | VICTOR GREGORIO MORALES | BDA SABANA LLANA | 1024 CALLE GALLERA | | | SAN JUAN | PR | 00923 | |
| 585277 | VICTOR GUANTE SOLANO | ADDRESS ON FILE | | | | | | | |
| 761596 | VICTOR GUTIERREZ HERRERA | URB VISTA ALEGRE | 1968 CALLE FORTUNA | | | PONCE | PR | 00717-2300 | |
| 761597 | VICTOR GUZMAN LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 761598 | VICTOR GUZMAN QUILES | 173 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 761599 | VICTOR GUZMAN VELEZ | BO LA MESA | 164 ESQ 6 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 761600 | VICTOR H ALVAREZ INFANTE | PO BOX 34 | | | | UTUADO | PR | 00641 | |
| 761601 | VICTOR H CAMPOS DEALBA | URB MARIANIC | C 40 | | | PATILLAS | PR | 00723 | |
| 761602 | VICTOR H GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 761603 | VICTOR H GONZALEZ RIVERA | URB RIO HONDO 3 | CA2 CALLE JOBOS | | | BAYAMON | PR | 00961 | |
| 585278 | VICTOR H MALAGON CABRERA | ADDRESS ON FILE | | | | | | | |
| 585279 | VICTOR H MONTANO | ADDRESS ON FILE | | | | | | | |
| 585280 | VICTOR H REDONDO CARATTINI | ADDRESS ON FILE | | | | | | | |
| 585281 | VICTOR H RIVERA ANDINO | ADDRESS ON FILE | | | | | | | |
| 585282 | VICTOR H RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 585283 | VICTOR H TORRES NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 585284 | VICTOR H VAZQUEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 761604 | VICTOR H VELAQUEZ DIAZ | PO BOX 527 | | | | RIO BLANCO | PR | 00744-0527 | |
| 585285 | VICTOR H. CARDONA CARLO | ADDRESS ON FILE | | | | | | | |
| 761605 | VICTOR HERNANDEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 761606 | VICTOR HERNANDEZ ARRIETA | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 585286 | VICTOR HERNANDEZ BUILDING EIDE | ADDRESS ON FILE | | | | | | | |
| 761607 | VICTOR HERNANDEZ COLON Y | ADDRESS ON FILE | | | | | | | |
| 585287 | VICTOR HERNANDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 761608 | VICTOR HERNANDEZ DAVILA | URB LAS VEGAS BB 60 | CALLE 27 | | | CATANO | PR | 00962-6431 | |
| 761609 | VICTOR HERNANDEZ DIAZ | P O BOX 621 | | | | TRUJILLO ALTO | PR | 00977 | |
| 761610 | VICTOR HERNANDEZ GARCIA | P O BOX 1172 | | | | VEGA BAJA | PR | 00694 | |
| 761611 | VICTOR HERNANDEZ GARCIA | RES BAIROA | AM 15 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 585288 | VICTOR HERNANDEZ JORGE | ADDRESS ON FILE | | | | | | | |
| 585289 | VICTOR HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 761612 | VICTOR HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 585290 | VICTOR HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 761613 | VICTOR HERNANDEZ VICENS | URB SAGRADO CORAZON | 420 CALLE SAN GENARO | | | SAN JUAN | PR | 00926 | |
| 761614 | VICTOR HILARIO REYES | 755 CALLE-SAN JUAN | | | | SAN JUAN | PR | 00907 | |
| 585291 | VICTOR HUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 761615 | VICTOR HUGO RIVERA GARCIA | PO BOX 662 | | | | NAGUABO | PR | 00718 | |
| 585292 | VICTOR HUGO VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 761616 | VICTOR I BALLET | URB PUERTO REAL | 20 A CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 585293 | VICTOR I CASIANO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 761617 | VICTOR I CORDERO CARBOT | URB SANTA MONICA | C 16 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 585294 | VICTOR I DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 761618 | VICTOR I FIGUEROA ALVARADO | PO BOX 69 | | | | OROCOVIS | PR | 00720 | |
| 761619 | VICTOR I LUNA BAERGA | PARC MAGUEYES | 48 CALLE AQUAMARINA | | | PONCE | PR | 00728 | |
| 585295 | VICTOR I MARTINEZ NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 585296 | VICTOR I NUNEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 761620 | VICTOR I ORTIZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 585297 | VICTOR I RAMIREZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 761621 | VICTOR I RODRIGUEZ COLON | BO ARUS | CARR 1 KM 117 9 | | | JUANA DIAZ | PR | 00795 | |
| 585298 | VICTOR I SANCHEZ AVILA | ADDRESS ON FILE | | | | | | | |
| 585299 | VICTOR I SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 585300 | VICTOR I SOSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 585301 | VICTOR I VARGAS | ADDRESS ON FILE | | | | | | | |
| 585302 | VICTOR I VELEZ ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 585303 | VICTOR I. DEL PILAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 761622 | VICTOR I. LLUVERAS | BOX 190301 | | | | SAN JUAN | PR | 00919-0301 | |
| 761623 | VICTOR IGUINA CANDELARIA | HC 2 BOX 16854 | | | | ARECIBO | PR | 00612 | |
| 761624 | VICTOR IRAOLA GOMEZ | PO BOX 12 | | | | ARROYO | PR | 00714 | |
| 761625 | VICTOR IRIZARRY SUAREZ | PO BOX 366912 | | | | SAN JUAN | PR | 00936 | |
| 761626 | VICTOR J COLON BETANCOURT | PO BOX 1070 | | | | AGUADILLA | PR | 00605 | |
| 761627 | VICTOR J TORT | P O BOX 2500 | SUITE 762 | | | TOA BAJA | PR | 00951 | |
| 585304 | VICTOR J ABRUNA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 585305 | VICTOR J AGOSTO RESTO | ADDRESS ON FILE | | | | | | | |
| 761628 | VICTOR J AMARO RAMOS | 12 CALLE MUNOZ RIVERA | | | | MAUNABO | PR | 00707 | |
| 761629 | VICTOR J ANDINO RIVERA HIJO | ROLLING HILLS | D156 CALLE REPUBLICA DOMINICANA | | | CAROLINA | PR | 00987 | |
| 761630 | VICTOR J APONTE BERRIOS | ADDRESS ON FILE | | | | | | | |
| 761631 | VICTOR J AYALA OSORIO | ADDRESS ON FILE | | | | | | | |
| 585307 | VICTOR J BISBAL MELERO | ADDRESS ON FILE | | | | | | | |
| 761632 | VICTOR J BORGES NEGRON | URB VILLA RETIRO | N 9 CALLE 13 | | | SANTA ISABEL | PR | 00757 | |
| 585308 | VICTOR J CABRERA LABOY | ADDRESS ON FILE | | | | | | | |
| 585309 | VICTOR J CALDERON MATOS | ADDRESS ON FILE | | | | | | | |
| 585311 | VICTOR J CARABALLO TOLOSA | ADDRESS ON FILE | | | | | | | |
| 585312 | VICTOR J CASAL | ADDRESS ON FILE | | | | | | | |
| 585313 | VICTOR J CASTELLANO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 585314 | VICTOR J CERDA DUPAN | ADDRESS ON FILE | | | | | | | |
| 585315 | VICTOR J CHANDLER MALCONZIA | ADDRESS ON FILE | | | | | | | |
| 761633 | VICTOR J COLON BETANCOURT | REPARTO SEVILLA 903 PAGANINI ST | | | | SAN JUAN | PR | 00924 | |
| 761634 | VICTOR J COLON SERRANO | SOLAR 128 SANTIAGO Y LIMA | | | | NAGUABO | PR | 00718 | |
| 585316 | VICTOR J CONCEPCION SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 761635 | VICTOR J CONCEPCION SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 761636 | VICTOR J D ACOSTA MATIAS | 195 AVE ALTERIAL HOSTOS | APT 3016 | | | SAN JUAN | PR | 00918-2944 | |
| 585317 | VICTOR J DEL VALLE PEREZ | ADDRESS ON FILE | | | | | | | |
| 585318 | VICTOR J DELGADO HIRALDO | ADDRESS ON FILE | | | | | | | |
| 585319 | VICTOR J ENRIQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 761637 | VICTOR J ESTRELLA HERNANDEZ | BOX 644 | | | | MOCA | PR | 00676 | |
| 585320 | VICTOR J FLORES FLORES | ADDRESS ON FILE | | | | | | | |
| 761638 | VICTOR J GARCIA | P O BOX 1546 | | | | DORADO | PR | 00646 | |
| 761639 | VICTOR J GONZALEZ | P O BOX 1079 | | | | AGUADA | PR | 00602 | |
| 585321 | VICTOR J GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 585322 | VICTOR J GUZMAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 585323 | VICTOR J HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 761640 | VICTOR J LANDRAU TORRES | URB SANTA TERESITA | AK 12 CALLE 5 | | | PONCE | PR | 00730 | |
| 585324 | VICTOR J LASANTA GARCIA | ADDRESS ON FILE | | | | | | | |
| 761641 | VICTOR J LEBRON QUI¥ONES | HC 5 BOX 4654 | | | | LAS PIEDRAS | PR | 00771 | |
| 585325 | VICTOR J LEON SOTO | ADDRESS ON FILE | | | | | | | |
| 761642 | VICTOR J LLADO DIAZ | EXT ROOSEVELT | 374 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 761643 | VICTOR J LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 585326 | VICTOR J LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 585327 | VICTOR J MALDONADO GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| 585328 | VICTOR J MARIANO MEJIA | ADDRESS ON FILE | | | | | | | |
| 585329 | VICTOR J MARIANO MERCEDES | ADDRESS ON FILE | | | | | | | |
| 761644 | VICTOR J MARIANO MERCEDES | 44 CALLE JOSE JULIAN ACOSTA | | | | VEGA BAJA | PR | 00693 | |
| 761645 | VICTOR J MARIANO MERCEDES | URB MONTE CLARO | MQ 10 PLAZA 37 | | | BAYAMON | PR | 00961 | |
| 585330 | VICTOR J MARTINEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 761646 | VICTOR J MATIA DAVILA | BO MEDIANIA ALTA | PO BOX 523 | | | LOIZA | PR | 00772 | |
| 761647 | VICTOR J MEDINA SANTOS | HC 1 BOX 5452 | | | | OROCOVIS | PR | 00720 | |
| 585331 | VICTOR J MIRANDA MALARET | ADDRESS ON FILE | | | | | | | |
| 761648 | VICTOR J NAVAREZ RAMOS | PO BOX 254 | | | | COROZAL | PR | 00783 | |
| 761649 | VICTOR J NEGRON CALDERAS | PO BOX 561228 | | | | GUAYANILLA | PR | 00656 | |
| 585332 | VICTOR J NEGRON ZEDA | ADDRESS ON FILE | | | | | | | |
| 761650 | VICTOR J OUSLAN | MIRADERO | 19 JARDINES DE BORINQUEN | | | MAYAGUEZ | PR | 00680 | |
| 761651 | VICTOR J PAGAN | PO BOX 11921 | | | | SAN JUAN | PR | 0922 | |
| 585333 | VICTOR J PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 761652 | VICTOR J PAGAN PEREZ | URB VILLA NEVAREZ | 322 CALLE 26 | | | SAN JUAN | PR | 00927 | |
| 585334 | VICTOR J PAGAN VEGA | ADDRESS ON FILE | | | | | | | |
| 761653 | VICTOR J PEREZ SEPULVEDA | PO BOX 10044 | | | | SAN JUAN | PR | 00922-0044 | |
| 761654 | VICTOR J QUILES PEREZ | P O BOX 130 | | | | MOROVIS | PR | 00687 | |
| 585335 | VICTOR J QUINTERO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 585336 | VICTOR J REY AYALA | ADDRESS ON FILE | | | | | | | |
| 585337 | VICTOR J RIOS BAGUE | ADDRESS ON FILE | | | | | | | |
| 585338 | VICTOR J RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 585339 | VICTOR J RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 761655 | VICTOR J RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 761656 | VICTOR J RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 585340 | VICTOR J RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 761657 | VICTOR J RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 761658 | VICTOR J ROSA MOJICA | ADDRESS ON FILE | | | | | | | |
| 585341 | VICTOR J ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 761659 | VICTOR J RUIZ CRESPO | HC 01 BOX 5107 | | | | CAMUY | PR | 00627 | |
| 761660 | VICTOR J SANCHEZ Y ADALIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 761661 | VICTOR J SANCHEZ DEL VALLE | URB LOS COLOBOS PARK | 204 CALLE CAOBA | | | CAROLINA | PR | 00987-8314 | |
| 585342 | VICTOR J SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 761662 | VICTOR J SANTALIZ RODRIGUEZ / BUS SERV. | PMB 457 P O BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 761663 | VICTOR J SANTIAGO | HC 02 BOX 6322 | | | | FLORIDA | PR | 00650 | |
| 761664 | VICTOR J SANTIAGO | HC 2 BOX 6322 | FLORIDA | | | UTUADO | FL | 00650 | |
| 761665 | VICTOR J SANTIAGO | PARCELAS POLVORIN | 54 CALLE LAS FLORES | | | CAYEY | PR | 00736 | |
| 761666 | VICTOR J SANTIAGO | 1813 PHELAN PL | | | | BRONX | NY | 10453 | |
| 761667 | VICTOR J SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 585343 | VICTOR J SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 585344 | VICTOR J SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 761668 | VICTOR J SERRANO CRUZ | URB COUNTRY CLUB | HB 2 CALLE 215 | | | CAROLINA | PR | 00982 | |
| 761669 | VICTOR J SIERRA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 585345 | VICTOR J SKERRETT LLANOS | ADDRESS ON FILE | | | | | | | |
| 585346 | VICTOR J SUAREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 761670 | VICTOR J TORRES CARRASQUILLO | PO BOX 580 | | | | TOA ALTA | PR | 00954 | |
| 585347 | VICTOR J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 585348 | VICTOR J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 761671 | VICTOR J URENA SANCHEZ | URB VILLA NAVARRA 952 | CALLE PENA | | | SAN JUAN | PR | 00924 | |
| 761672 | VICTOR J VAILLIANT ORTIZ | Ave. Principal Toa Alta Heights | | | | Toa Alta | | 00758 | |
| 761673 | VICTOR J VAILLIANT ORTIZ | RR 3 BOX 10132 | | | | TOA ALTA | PR | 00953 | |
| 585349 | VICTOR J VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 761674 | VICTOR J VAZQUEZ ORTEGA | BO CORAZON | 19 26 CALLE LOS SANTOS | | | GUAYAMA | PR | 00784 | |
| 585351 | VICTOR J VEGUILLA FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 761675 | VICTOR J VELAZQUEZ RODRIGUEZ | URB SANTA MARIA | N 7 CALLE 26 | | | GUAYANILLA | PR | 00656 | |
| 761676 | VICTOR J VENEGAS VALLADARES | PO BOX 389 | | | | MOROVIS | PR | 00687 | |
| 585352 | VICTOR J. ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 585353 | VICTOR J. ACEVEDO MONGE | ADDRESS ON FILE | | | | | | | |
| 585354 | VICTOR J. CANALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 585355 | VICTOR J. FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 585356 | VICTOR J. MARIANO MEJIA | ADDRESS ON FILE | | | | | | | |
| 585357 | VICTOR J. MARTINEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 761677 | VICTOR J. MARTINEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 761678 | VICTOR J. MARTINEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 585358 | VICTOR J. MATTA DAVILA | ADDRESS ON FILE | | | | | | | |
| 761679 | VICTOR J. MERCADO MENDOZA | P.O. BOX 21251 | | | | SAN JUAN | PR | 00928-1251 | |
| 761680 | VICTOR JAVIER COLON | PO BOX 250300 | | | | AGUADILLA | PR | 00604 | |
| 585359 | VICTOR JAVIER MORALES | ADDRESS ON FILE | | | | | | | |
| 761681 | VICTOR JESUS LOPEZ JIMENEZ | BO AMELIA | 41 AVE PONCE DE LEON | | | GUAYNABO | PR | 00902 | |
| 585361 | VICTOR JOSE LOPEZ CHINNERY | ADDRESS ON FILE | | | | | | | |
| 585362 | VICTOR JOSE PEREZ CARILLO | ADDRESS ON FILE | | | | | | | |
| 585363 | VICTOR JOSE PEREZ CARILLO | ADDRESS ON FILE | | | | | | | |
| 761682 | VICTOR JOSE RODRIGUEZ RIVERA | P O BOX 7337 | BO OBRERO STA | | | SAN JUAN | PR | 00916-7337 | |
| 761683 | VICTOR JOVICA | PO BOX 8900 | | | | SAN JUAN | PR | 00910 | |
| 761684 | VICTOR JUSTICIA MARTINEZ | SECTOR MIRAMAR | 713 CALLE ESTADO APT 1 2 | | | SAN JUAN | PR | 00907 | |
| 585364 | VICTOR K MORALES | ADDRESS ON FILE | | | | | | | |
| 761685 | VICTOR L ANDINO RODRIGUEZ | URB METROPOLIS | G 30 CALLE 12 | | | CAROLINA | PR | 00979 | |
| 761686 | VICTOR L MEDINA CRUZ | PLAZA 8 RF 12 | URB.RIO CRISTAL | | | TRUJILLO ALTO | PR | 00976 | |
| 761687 | VICTOR L REYES RENTAS | 10 CALLEJON LAS MARIAS | | | | JUANA DIAZ | PR | 00795 | |
| 585365 | VICTOR L AGOSTINI ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 761688 | VICTOR L AVILA RAMOS | EXT 4 ALT DE MONTE BRISAS | G 1 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 585366 | VICTOR L CALDERON MERCADO | ADDRESS ON FILE | | | | | | | |
| 761689 | VICTOR L CANDELARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 761690 | VICTOR L CARTAGENA LOPEZ | HC 1 BOX 3552 | | | | VILLALBA | PR | 00766 | |
| 585367 | VICTOR L CARTAGENA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 761691 | VICTOR L COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 761692 | VICTOR L CONCEPCION FRANCO | PO BOX 850 | | | | DORADO | PR | 00646 | |
| 761693 | VICTOR L CORDERO NIEVES | URB CAROLINA ALTA | B 22 CALLE MILAGROS CABEZAS | | | CAROLINA | PR | 00982 | |
| 761694 | VICTOR L CRUZ ORTIZ | PO BOX 712 | | | | PATILLAS | PR | 00723 | |
| 585368 | VICTOR L DELGADO COLON | ADDRESS ON FILE | | | | | | | |
| 585369 | VICTOR L DIAZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 761695 | VICTOR L ESTRADA MIRANDA | P O BOX 40275 | | | | SAN JUAN | PR | 00940 | |
| 585370 | VICTOR L ESTRADA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 761696 | VICTOR L FERNANDEZ / VICMAR CATERING | SANTA JUANA | CALLE D 14 | | | CAGUAS | PR | 00725 | |
| 585371 | VICTOR L FERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 761697 | VICTOR L FIGUEROA SERRANO | HC 4 BOX 16732 | | | | SAN SEBASTIAN | PR | 00685 | |
| 585372 | VICTOR L GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 761698 | VICTOR L GUZMAN CORDOVA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 585373 | VICTOR L KERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 585374 | VICTOR L KERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 761699 | VICTOR L LARACUENTE DIAZ | PASEO AMBAR 2DA SECCION | J 27 CALLE 10 | | | LEVITTOWN | PR | 00949 | |
| 761700 | VICTOR L LLERAS JR | PO BOX 360839 | | | | SAN JUAN | PR | 00936-0839 | |
| 761701 | VICTOR L LOPEZ REYES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 761702 | VICTOR L LOPEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 761703 | VICTOR L LOPEZ VALENTINE | PO BOX 49 | | | | PALMER | PR | 00721 | |
| 761704 | VICTOR L MARTINEZ PABON | ADDRESS ON FILE | | | | | | | |
| 761705 | VICTOR L MELENDEZ | URB RAMIREZ DE ARELLANO | 18 CALLE JOSE CAMPECHES | | | MAYAGUEZ | PR | 00682 | |
| 585375 | VICTOR L MORALES FLORES | ADDRESS ON FILE | | | | | | | |
| 585376 | VICTOR L MORALES PABON | ADDRESS ON FILE | | | | | | | |
| 761706 | VICTOR L MORALES PABON | ADDRESS ON FILE | | | | | | | |
| 585377 | VICTOR L MUNOZ TORRES | ADDRESS ON FILE | | | | | | | |
| 761707 | VICTOR L NIEVES RIVERA | PO BOX 2667 | | | | RIO GRANDE | PR | 00745 | |
| 585378 | VICTOR L NUNEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 585379 | VICTOR L ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 585380 | VICTOR L ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 761708 | VICTOR L ORTIZ RAMOS | VILLA HERMOSA | J 2 CALLE 40 | | | CAGUAS | PR | 00725 | |
| 585381 | VICTOR L OSORIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 761709 | VICTOR L OSORIO ROSARIO | PO BOX 497 | | | | CEIBA | PR | 00735 | |
| 761710 | VICTOR L PARRILLA | ADDRESS ON FILE | | | | | | | |
| 585382 | VICTOR L PENA SANTOS | ADDRESS ON FILE | | | | | | | |
| 761711 | VICTOR L PEREZ ORENGO | PO BOX 9091 | | | | ARECIBO | PR | 00613 | |
| 585383 | VICTOR L QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 585384 | VICTOR L QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 585385 | VICTOR L QUINONEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 585386 | VICTOR L QUINONEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 761712 | VICTOR L RAMIREZ BENITEZ | 41 CALLE JOSE DE DIEGO | | | | CABO ROJO | PR | 00623 | |
| 761713 | VICTOR L RAMOS RENTAS | VILLA VERDE | A 20 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 585387 | VICTOR L RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 761714 | VICTOR L RAMOS RODRIGUEZ | HC 01 BOX 900-01 | | | | BOQUERON | PR | 00622-9705 | |
| 761715 | VICTOR L RAMOS VAZQUEZ | PO BOX 364588 | | | | SAN JUAN | PR | 00936 | |
| 585388 | VICTOR L RIVERA CARRASCO | ADDRESS ON FILE | | | | | | | |
| 585389 | VICTOR L RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 585390 | VICTOR L RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 761716 | VICTOR L RIVERA SOLER | SAN JUAN BAUTISTA | B 32 CALLE NUEVA | | | SAN JUAN | PR | 00909 | |
| 585391 | VICTOR L RODRIGUEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 761717 | VICTOR L RODRIGUEZ RIVERA | P O BOX 24 | | | | PATILLAS | PR | 00723 | |
| 585392 | VICTOR L RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 761718 | VICTOR L RODRIGUEZ VALENTIN | URB SABANA GARDENS | 22-12 CALLE 16 | | | CAROLINA | PR | 00983 | |
| 761719 | VICTOR L ROSA COLON | ADDRESS ON FILE | | | | | | | |
| 585393 | VICTOR L ROSARIO MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 585394 | VICTOR L RUBERT ROSARIO | ADDRESS ON FILE | | | | | | | |
| 761720 | VICTOR L SANCHEZ MARRERO | COND PARQUE CENTRO APT B 6 | 170 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 761721 | VICTOR L SANCHEZ MARRERO | TOA ALTA HIGH | D 35 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 761722 | VICTOR L SOTO | BO VOLADORAS | BOX 2138 | | | MOCA | PR | 00676 | |
| 761723 | VICTOR L SOTO SOTO | HC 03 BOX 21709 | | | | ARECIBO | PR | 00612 | |
| 585395 | VICTOR L TORRES ALBEZ | ADDRESS ON FILE | | | | | | | |
| 585396 | VICTOR L TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 761724 | VICTOR L VAZQUEZ PACHECO | HC 73 BOX 4715 | | | | NARANJITO | PR | 00719 | |
| 761725 | VICTOR L VIDAL MU¥OZ | URB VILLA LA MARINA | L 14 CALLE 7 | | | CAROLINA | PR | 00979 | |
| 761726 | VICTOR L VILLAVERDE VIZCARRONDO | 906 AVE FERNADEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 761727 | VICTOR L ZARATE VIEVES | PARC VANSCOY | E 17 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 585397 | VICTOR L. CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 585398 | VICTOR L. CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 585399 | VICTOR L. CEPEDA OSORIO | ADDRESS ON FILE | | | | | | | |
| 761728 | VICTOR L. CORIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 585400 | VICTOR L. CORRALIZA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 585401 | Victor L. Corta Rivera | ADDRESS ON FILE | | | | | | | |
| 585402 | VICTOR L. FELICIANO FUENTES | ADDRESS ON FILE | | | | | | | |
| 761729 | VICTOR L. FELICIANO FUENTES | ADDRESS ON FILE | | | | | | | |
| 585403 | VICTOR L. GARCIA ANDINO | ADDRESS ON FILE | | | | | | | |
| 585404 | VICTOR L. GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 585405 | VICTOR L. ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 585406 | VICTOR L. RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 761730 | VICTOR LA SANTA AYALA | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 761731 | VICTOR LABIOSA ROSARIO | P O BOX 36812 | | | | SAN JUAN | PR | 00927 | |
| 585407 | VICTOR LABOY CRUZ | ADDRESS ON FILE | | | | | | | |
| 761732 | VICTOR LABOY RUIZ | ADDRESS ON FILE | | | | | | | |
| 585408 | VICTOR LAFONTAINE SERRANO | ADDRESS ON FILE | | | | | | | |
| 585409 | VICTOR LAMBERTY ELLIN/SYNERLUTION INC | PO BOX 717 | | | | MOCA | PR | 00676 | |
| 585410 | VICTOR LANDRAU ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 585411 | VICTOR LANDRAU ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 761733 | VICTOR LASSALLE ACEVEDO | URB SANTA MARTA | 208 CALLE PINO | | | AGUADILLA | PR | 00603 | |
| 585412 | VICTOR LAUREANO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 761734 | VICTOR LEBRON | PO BOX 9160 | | | | BAYAMON | PR | 00960 | |
| 761735 | VICTOR LEBRON CRUZ | URB VILLA VERDE | C 31 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 761736 | VICTOR LEBRON JIMENEZ | VILLA VERDE | C 31 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 761737 | VICTOR LEBRON LUCIANO | HC 1 BOX 7202 | | | | LAS PIEDRAS | PR | 00771 | |
| 585413 | VICTOR LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 761738 | VICTOR LEBRON ROSA | ESTANCIA DEL ROCIO | CALLE EUSTAGUIO R-13 BUZON 539 | | | LAS PIEDRAS | PR | 00771 | |
| 761739 | VICTOR LIBRAN VARGAS | URB QUINTAS DE CANOVANAS II | 879 CALLE TOPACIO | | | CANOVANAS | PR | 00729 | |
| 585414 | VICTOR LIZARDI PEREZ | ADDRESS ON FILE | | | | | | | |
| 761740 | VICTOR LOPERENA MENDEZ | PO BOX 580 | | | | PUERTO REAL | PR | 00740 | |
| 761741 | VICTOR LOPEZ | RICE UNIVERSITY | 6100 MAIN STREET | | | HOUSTON | TX | 77005 | |
| 761742 | VICTOR LOPEZ CORTES | P.O. BOX 4389 | | | | AGUADILLA | PR | 00605 | |
| 585415 | VICTOR LOPEZ CORTES INC | ADDRESS ON FILE | | | | | | | |
| 585416 | VICTOR LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 585417 | VICTOR LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 761743 | VICTOR LOPEZ LOPEZ | AVE ISLA VERDE 3001 | COND PLAZA DEL MAR APTO 204 | | | CAROLINA | PR | 00979 | |
| 761744 | VICTOR LOPEZ LOPEZ | COND PLAZA DEL MAR | 3001 AVE ISLA VERDE APT 204 | | | CAROLINA | PR | 00979 | |
| 761745 | VICTOR LOPEZ MAYSONET Y HILDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 585418 | VICTOR LOPEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 761746 | VICTOR LOPEZ PINTADO | ESQ PESQUERA | 5 COND DEL CARMEN | | | SAN JUAN | PR | 00909 | |
| 761747 | VICTOR LOPEZ RAMIREZ | P O BOX 7832 | | | | SAN JUAN | PR | 00916-7832 | |
| 761748 | VICTOR LOPEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 585419 | VICTOR LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 585420 | VICTOR LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 761749 | VICTOR LOPEZ TOSADO | PO BOX 21868 | | | | SAN JUAN | PR | 00931-1868 | |
| 585421 | VICTOR LOPEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 761750 | VICTOR LOPEZ VALENTIN | RES KENNEDY | APT 173 EDIF 20 | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 761751 | VICTOR LOPEZ/ EQUIPO CAV SOFBALL HATILLO | HC 04 BOX 18759 | | | | CAMUY | PR | 00627 | |
| 585422 | VICTOR LOZADA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 761752 | VICTOR LUGO | PO BOX 1906 | | | | TOA BAJA | PR | 00951 | |
| 761753 | VICTOR LUGO RAMIREZ | PO BOX 4012 | | | | MAYAGUEZ | PR | 00681 | |
| 585423 | VICTOR LUIS COLON SALAS | ADDRESS ON FILE | | | | | | | |
| 585424 | VICTOR LUIS COLON SALAS | ADDRESS ON FILE | | | | | | | |
| 585425 | VICTOR LUIS FRANCO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 761754 | VICTOR LUIS MOJICA ORTIZ | HC 043 BOX 2425 | | | | BARRANQUITAS | PR | 00794 | |
| 761755 | VICTOR LUIS PIRELA FIGUEROA | JARD DEFAYETTE | G 6 CALLE J | | | ARROYO | PR | 00714 | |
| 585426 | VICTOR LUIS TAPIA OQUENDO Y OTROS | LCDA. MARITZA LÓPEZ CAMUY(ABOGADA ASEGURADORA) | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 585427 | VICTOR LUIS TAPIA OQUENDO Y OTROS | LCDO. JUAN CORCHADO JUARBE | URB HERMANAS DAVILA | AVE. BETANCES | I-2 | Bayamón | PR | 00959 | |
| 585428 | VICTOR LUIS TAPIA OQUENDO Y OTROS | LCDO. MANUEL COBIAN ROIG | PO BOX 177 | | | GUAYNABO | PR | 00970 | |
| 761756 | VICTOR LUNA SANTIAGO | PO BOX 9897 | | | | CAROLINA | PR | 00988-9897 | |
| 761757 | VICTOR M DIAZ ALICEA | BO QUEBRADA HONDA | HC 30 BOX 30739 | | | SAN LORENZO | PR | 00754 | |
| 761758 | VICTOR M DIAZ VIERA | RR7 BOX 7465 | | | | SAN JUAN | PR | 00926 | |
| 761759 | VICTOR M VARGAS CRUZ | BOX 380 | | | | LAJAS | PR | 00667 | |
| 761760 | VICTOR M ACEVEDO MONTALVO | ALT DE MAYAGUEZ | 432 ALMIRANTE | | | MAYAGUEZ | PR | 00682 | |
| 761761 | VICTOR M ACEVEDO ROSA | FLAMBOYAN GARDEN | 6 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 761762 | VICTOR M ACOSTA VELEZ | ADDRESS ON FILE | | | | | | | |
| 761763 | VICTOR M ALAMO NIEVES | HC 2 BOX 31096 | | | | CAGUAS | PR | 00725 | |
| 585429 | VICTOR M ALBINO | ADDRESS ON FILE | | | | | | | |
| 585430 | VICTOR M ALEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 761764 | VICTOR M ALICEA SOTO | URB LEVITTOWN | 3381 CALLE CARMEN | | | TOA BAJA | PR | 00949 | |
| 585431 | VICTOR M ALLENDE FILOMENO | ADDRESS ON FILE | | | | | | | |
| 585432 | VICTOR M ALVARADO | ADDRESS ON FILE | | | | | | | |
| 761765 | VICTOR M ALVAREZ LOPEZ | URB VISTA ALEGRE | 71 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 585433 | VICTOR M ALVAREZ PENA | ADDRESS ON FILE | | | | | | | |
| 761766 | VICTOR M ALVAREZ ROMAN | BO OBRERO | 459 CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 585434 | VICTOR M AMBERT LUZUNARIS | ADDRESS ON FILE | | | | | | | |
| 761767 | VICTOR M APONTE HERNANDEZ | URB. LA PROVIDENCIA C 20 CALLE 1 | | | | TOA ALTA | | 00953 | |
| 585435 | VICTOR M APONTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 761768 | VICTOR M AQUINO NIEVES | URB PUERTO NUEVO | 602 CALLE APENINO | | | SAN JUAN | PR | 00920 | |
| 761769 | VICTOR M AQUINO RUIZ | ADDRESS ON FILE | | | | | | | |
| 761770 | VICTOR M ARCE | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 585436 | VICTOR M ARROYO MOLINA | ADDRESS ON FILE | | | | | | | |
| 585437 | VICTOR M ARROYO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 761772 | VICTOR M ASTACIO TORRUELLA | URB CANAS HOUSING | 584 CALLE LOS CEDROS | | | PONCE | PR | 00728 | |
| 761771 | VICTOR M ASTACIO TORRUELLA | HC-04 BOX 7487 | | | | JUANA DIAZ | PR | 00795-9602 | |
| 585438 | VICTOR M AVILA ROMAN | ADDRESS ON FILE | | | | | | | |
| 761773 | VICTOR M AVILA ROMAN | BOX 1363 | | | | HATILLO | PR | 00659 | |
| 585439 | VICTOR M AVILES GARCIA | ADDRESS ON FILE | | | | | | | |
| 761774 | VICTOR M AVILES RIVERA | BOX 433 | | | | AIBONITO | PR | 00705 | |
| 761775 | VICTOR M AYALA | BDA NUEVA | 41 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 761776 | VICTOR M AYALA OTERO | 111 CALLE VICTORIA | | | | FAJARDO | PR | 00738 | |
| 761777 | VICTOR M AYALA VEGA | PO BOX 1600 STE 230 | | | | CIDRA | PR | 00739 | |
| 761778 | VICTOR M AYBAR FERMIN | VILLA CAROLINA | 141 15 CALLE 411 | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 585440 | VICTOR M BAEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 761779 | VICTOR M BARRETO TORRES | ADDRESS ON FILE | | | | | | | |
| 761780 | VICTOR M BARRIERA VAZQUEZ | PO BOX 330004 | | | | PONCE | PR | 00733-0004 | |
| 585441 | VICTOR M BATISTA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 761781 | VICTOR M BENITES SANTANA | BDA CAMPAMENTO | 18 CALLE C | | | GURABO | PR | 00778 | |
| 761782 | VICTOR M BENITEZ | ADDRESS ON FILE | | | | | | | |
| 761783 | VICTOR M BENITEZ CALDERON | BO CIDRAL | CARR 111 KM 24 0 | | | SAN SEBASTIAN | PR | 00685 | |
| 761784 | VICTOR M BENITEZ RODRIGUEZ | PO BOX 6708 | | | | CAGUAS | PR | 00726 | |
| 761785 | VICTOR M BERDECIA BURGOS | COMUNIDAD EL RETIRO | EDF A APT 1409 | | | SAN JUAN | PR | 00924 | |
| 761786 | VICTOR M BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 761787 | VICTOR M BERNIER VICENTE | URB TURABO GARDENS | T1 1 CALLE MILO BORGES | | | CAGUAS | PR | 00725 | |
| 761788 | VICTOR M BERRIOS JIMENEZ | 203 URB LAS PALMAS | | | | SABANA GRANDE | PR | 00637 | |
| 585442 | VICTOR M BERRIOS LÓPEZ | ADDRESS ON FILE | | | | | | | |
| 761789 | VICTOR M BERRIOS RIVERA | HILL BROTRERS | 344 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 761790 | VICTOR M BETANCOURT ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 761791 | VICTOR M BIRRIEL CASILLAS | HC 1 BOX 11887 | | | | CAROLINA | PR | 00986 | |
| 585443 | VICTOR M BLANCO SEDA | ADDRESS ON FILE | | | | | | | |
| 585444 | VICTOR M BLANCO TORRES | ADDRESS ON FILE | | | | | | | |
| 761792 | VICTOR M BONILLA RIVERA Y | ADDRESS ON FILE | | | | | | | |
| 761793 | VICTOR M BONILLA RODRIGUEZ | P O BOX 1806 | | | | GUAYAMA | PR | 00785 | |
| 585445 | VICTOR M BULTRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 761794 | VICTOR M BURGOS NIEVES | VICTORIA STATION | P O BOX 1192 | | | AGUADILLA | PR | 00605 | |
| 761795 | VICTOR M BURGOS PEREZ | HC 02 BOX 5212 BO GUAMANI | | | | GUAYAMA | PR | 00784 | |
| 761796 | VICTOR M BURGOS REYES Y L LINDA P SANTOS | COM ALTO DEL CABRO | 1058 CALLE EDUARDO ALVAREZ | | | SAN JUAN | PR | 00915 | |
| 585446 | VICTOR M CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 761797 | VICTOR M CABEZUDO CORREA | URB TURABO GARDENS | R 13 34 CALLE 34 | | | CAGUAS | PR | 00725 | |
| 585447 | VICTOR M CACERES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 761798 | VICTOR M CACERES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 761799 | VICTOR M CALDERON CALDERON | BAIROA GOLDEN GATE I | C 9 CALLE C | | | CAGUAS | PR | 00727 | |
| 585449 | VICTOR M CANDELARIO LOPEZ Y KAWI YU MOK | ADDRESS ON FILE | | | | | | | |
| 585450 | VICTOR M CANTRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 761800 | VICTOR M CAPUTIS | 8808 BRENDAN CL APT 203 | | | | TAMPA | FL | 33615 | |
| 585451 | VICTOR M CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 585452 | VICTOR M CARATTINI SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 761801 | VICTOR M CARDONA QUILES | URB BUENA VENTURA | 5049 CALLE ALELI | | | MAYAGUEZ | PR | 00680 | |
| 761802 | VICTOR M CARLO CHEVERE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 761803 | VICTOR M CARRASQUILLO | PO BOX 246 | | | | LOIZA | PR | 00772 | |
| 585453 | VICTOR M CARRASQUILLO DUCHEZNE | ADDRESS ON FILE | | | | | | | |
| 761804 | VICTOR M CARRASQUILLO RODRIGUEZ | HC 2 BOX 31156 | | | | CAGUAS | PR | 00727-9407 | |
| 761805 | VICTOR M CARRION | PO BOX 3358 | | | | BAYAMON | PR | 00958 | |
| 585454 | VICTOR M CARRION DIAZ | ADDRESS ON FILE | | | | | | | |
| 585455 | VICTOR M CARTAGENA PADILLA | ADDRESS ON FILE | | | | | | | |
| 761807 | VICTOR M CARTAGENA ROSA | C 12 BO LA PLAYITA | | | | SALINAS | PR | 00751 | |
| 761806 | VICTOR M CARTAGENA ROSA | C/O MARIA ORTIZ | RECREACION Y DEPORTES | PO BOX 9023207 | | SAN JUAN | PR | 00902-3207 | |
| 585456 | VICTOR M CASILLAS BONILLA | ADDRESS ON FILE | | | | | | | |
| 585457 | VICTOR M CASILLAS BONILLA | ADDRESS ON FILE | | | | | | | |
| 585458 | VICTOR M CASILLAS BONILLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 761808 | VICTOR M CASTILLO CASTILLO | PO BOX 274 | | | | QUEBRADILLAS | PR | 00678 | |
| 761809 | VICTOR M CASTILLO MALDONADO | URB LOS ALGARROBOS | H 3 CALLE A | | | GUAYAMA | PR | 00784 | |
| 585459 | VICTOR M CASTRO | ADDRESS ON FILE | | | | | | | |
| 585460 | VICTOR M CASTRO ALICEA | ADDRESS ON FILE | | | | | | | |
| 585461 | VICTOR M CASTRO FLORES | ADDRESS ON FILE | | | | | | | |
| 761810 | VICTOR M CASTRO GARCIA | HC 2 BOX 10892 | | | | LAS MARIAS | PR | 00670 | |
| 585462 | VICTOR M CASTRO MONTINCELLE | ADDRESS ON FILE | | | | | | | |
| 585463 | VICTOR M CASTRO VARGAS | ADDRESS ON FILE | | | | | | | |
| 761811 | VICTOR M CASTRO VARGAS | ADDRESS ON FILE | | | | | | | |
| 761812 | VICTOR M CENTENO RIVERA | URB VILLA BLANCA | EDIF F APT 101 | | | CAGUAS | PR | 00725 | |
| 761813 | VICTOR M CENTENO RODRIGUEZ | URB VILLA VENECIA O 54 | CALLE 5 | | | CAROLINA | PR | 00983-1576 | |
| 761814 | VICTOR M CENTENO RODRIGUEZ | HC 01 BOX 11946 | | | | CAROLINA | PR | 00987 | |
| 761815 | VICTOR M CHAMORRO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 585464 | VICTOR M CHAVES MALAVE | ADDRESS ON FILE | | | | | | | |
| 761816 | VICTOR M CHAVEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 585465 | VICTOR M CHICO LUNA | ADDRESS ON FILE | | | | | | | |
| 761817 | VICTOR M CHICO LUNA | GOLDEN COURT I APT V3 | 115 AVE ARTERIAL HOSTOS 72 | | | SAN JUAN | PR | 00918 | |
| 761818 | VICTOR M COLLADO MALTES | 6TA SECC SANTA JUANITA | BP 22 CALLE HAITI | | | BAYAMON | PR | 00956 | |
| 761819 | VICTOR M COLLAZO RABELO | HC 72 BOX 6237 | | | | CAYEY | PR | 00736 | |
| 761820 | VICTOR M COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| 761821 | VICTOR M COLON FERNANDEZ | GG 12 BORINQUEN GARDENS | | | | SAN JUAN | PR | 00926 | |
| 585466 | VICTOR M COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 585467 | VICTOR M COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 761822 | VICTOR M COLON ORTIZ | BOX 356 | | | | CIDRA | PR | 00739 | |
| 761823 | VICTOR M COLON Y JESSICA RIVERA | ADDRESS ON FILE | | | | | | | |
| 761824 | VICTOR M CONCEPCION LOPEZ | 951 CALLE JADE | | | | HATILLO | PR | 00659 | |
| 585468 | VICTOR M CONDE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 585469 | VICTOR M CORDOVA | ADDRESS ON FILE | | | | | | | |
| 585448 | VICTOR M CORREA COLON | ADDRESS ON FILE | | | | | | | |
| 761825 | VICTOR M CORTES | A 32 VILLA BEATRIZ | | | | MANATI | PR | 00674 | |
| 585470 | VICTOR M CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 761826 | VICTOR M COSS RIVERA | ADDRESS ON FILE | | | | | | | |
| 761827 | VICTOR M COTTE FUENTES | BOX 197 | | | | COMERIO | PR | 00782 | |
| 761828 | VICTOR M COTTO | ADDRESS ON FILE | | | | | | | |
| 585471 | VICTOR M COTTO DELGADO | ADDRESS ON FILE | | | | | | | |
| 761829 | VICTOR M COTTO NIEVES | HC 06 BOX 69648 | | | | CAGUAS | PR | 00725-9502 | |
| 585472 | VICTOR M COTTO PENALOZA | ADDRESS ON FILE | | | | | | | |
| 761830 | VICTOR M CRESPO GARCIA | CIUDAD CRISTIANA | P 19 12442 AVE BOLIVIA | | | HUMACAO | PR | 00791 | |
| 585473 | VICTOR M CRUZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 585474 | VICTOR M CRUZ CALDERAS | ADDRESS ON FILE | | | | | | | |
| 585475 | VICTOR M CRUZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 585476 | VICTOR M CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 761831 | VICTOR M CRUZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 585477 | VICTOR M CRUZ IBANEZ | ADDRESS ON FILE | | | | | | | |
| 585478 | VICTOR M CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 585479 | VICTOR M CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 761832 | VICTOR M CRUZ NIEVES | URB VALLE ARRIBA HEIGHTS | BW 7 CALLE 113 | | | CAROLINA | PR | 00983 | |
| 761833 | VICTOR M CRUZ NIEVES | VALLE ARRIBA HEIGHTS | BW 7 CALLE 113 | | | CAROLINA | PR | 00983 | |
| 761834 | VICTOR M CRUZ ORELLANA | PO BOX 8034 | | | | HUMACAO | PR | 00791 | |
| 585480 | VICTOR M CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 761835 | VICTOR M CRUZ ORTIZ | PO BOX 1836 | | | | AIBONITO | PR | 00705 | |
| 585481 | VICTOR M CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 585482 | VICTOR M CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 761836 | VICTOR M CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 761837 | VICTOR M CUADRADO TOSTE | ADDRESS ON FILE | | | | | | | |
| 585483 | VICTOR M CURET INSURANCE PRODUCER | 475 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 585484 | VICTOR M DAVID SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 585485 | VICTOR M DAVILA | ADDRESS ON FILE | | | | | | | |
| 761838 | VICTOR M DAVILA MARIERA | PO BOX 7425 | | | | CAGUAS | PR | 00726 | |
| 761839 | VICTOR M DE JESUS | ADDRESS ON FILE | | | | | | | |
| 585486 | VICTOR M DE JESUS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 761840 | VICTOR M DE JESUS MIRANDA | RR 02 BOX 7040 | | | | MANATI | PR | 00674 | |
| 585487 | VICTOR M DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 585488 | VICTOR M DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 585489 | VICTOR M DE JESUS ROSADO | ADDRESS ON FILE | | | | | | | |
| 585490 | VICTOR M DE JESUS VIERA | ADDRESS ON FILE | | | | | | | |
| 761841 | VICTOR M DE LA CRUZ GONZALEZ | URB PUERTO NUEVO 428 | CALLE CONSTANCIA | | | SAN JUAN | PR | 00920 | |
| 761842 | VICTOR M DEKONY | URB EXT LA RAMBLA | 1901 CALLE MURCIA | | | PONCE | PR | 0073200728 | |
| 761843 | VICTOR M DELGADO CALDERON | URB VISTAMAR | 265 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 585491 | VICTOR M DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 761844 | VICTOR M DIAZ MORALES | EXT RETIRO | 16 CALLE DEL RETIRO | | | CAGUAS | PR | 00725 | |
| 761845 | VICTOR M DIAZ TORRES | HC 645 BOX 4244 | | | | TRUJILLO ALTO | PR | 00976 | |
| 761846 | VICTOR M DOMENECH SANCHEZ | 455 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 761847 | VICTOR M ECHEVARRIA ARCE | BO CEIBA BAJA CARR 2 | | | | AGUADILLA | PR | 00605 | |
| 585493 | VICTOR M ENCARNACION ROSARIO | ADDRESS ON FILE | | | | | | | |
| 761848 | VICTOR M ESCALERA MORALES | ADDRESS ON FILE | | | | | | | |
| 761849 | VICTOR M ESQUILIN ROSA | URB BELLO MONTE | CARR 15-18 | | | GUAYNABO | PR | 00969 | |
| 585494 | VICTOR M ESTRELLA QUINONES | ADDRESS ON FILE | | | | | | | |
| 585495 | VICTOR M FALCON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 761850 | VICTOR M FALCON MALDONADO | URB BELLA VISTA GARDENS | 29 CALLE Y 308 | | | BAYAMON | PR | 00957 | |
| 761851 | VICTOR M FEAL RIVERA | HC 7 BOX 31805 | | | | HATILLO | PR | 00659 | |
| 761852 | VICTOR M FELICIANO | ADDRESS ON FILE | | | | | | | |
| 761853 | VICTOR M FERMIN AGUEDA | PO BOX 137 | | | | MANATI | PR | 00674 | |
| 585496 | VICTOR M FERNANDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 585497 | VICTOR M FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 761854 | VICTOR M FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 585498 | VICTOR M FIGUEROA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 761855 | VICTOR M FLORES AGOSTO | ADDRESS ON FILE | | | | | | | |
| 761856 | VICTOR M FLORES GALARZA | ADDRESS ON FILE | | | | | | | |
| 761857 | VICTOR M FRAU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 585499 | VICTOR M FUENTES CASTRO | ADDRESS ON FILE | | | | | | | |
| 761858 | VICTOR M GAETAN | PO BOX 1511 | | | | VEGA BAJA | PR | 00694 | |
| 585500 | VICTOR M GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 585501 | VICTOR M GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 585502 | VICTOR M GARCIA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 585503 | VICTOR M GARCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 585504 | VICTOR M GARCIA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 585505 | VICTOR M GARCIA VALLELLANES | ADDRESS ON FILE | | | | | | | |
| 761859 | VICTOR M GARCIA ZAPATA | PO BOX 3536 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 761860 | VICTOR M GERENA ARROYO | ADDRESS ON FILE | | | | | | | |
| 761861 | VICTOR M GIL DE RUBIO | BO VIETNAM 106 | CALLE A | | | GUAYNABO | PR | 00965 | |
| 761862 | VICTOR M GIUDICELLI RODRIGUEZ | HC 02 BOX 7836 | | | | GUAYANILLA | PR | 00656 | |
| 585506 | VICTOR M GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 761863 | VICTOR M GONZALEZ | AVE DE DIEGO | 150 SUITE 709 | | | SAN JUAN | PR | 00907 | |
| 761864 | VICTOR M GONZALEZ CABAN | 549 CALLE GABRIEL CARDONA | | | | MOCA | PR | 00676 | |
| 585507 | VICTOR M GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 761865 | VICTOR M GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 585508 | VICTOR M GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 761866 | VICTOR M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 761867 | VICTOR M GONZALEZ NARVAEZ | PO BOX 2091 | | | | RIO GRANDE | PR | 00745 | |
| 761868 | VICTOR M GONZALEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 585509 | VICTOR M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 761869 | VICTOR M GONZALEZ RODRIGUEZ | PO BOX 2778 | | | | ARECIBO | PR | 00613 | |
| 761870 | VICTOR M GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 585510 | VICTOR M GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 761871 | VICTOR M GONZALEZ VALENTIN | HC 01 BOX 13684 | | | | CABO ROJO | PR | 00623 | |
| 585511 | VICTOR M GONZALEZ/FOTOGRAFIA BARRANQUITA | 15 MUNOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| 585512 | VICTOR M GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 585513 | VICTOR M GUADALUPE DIAZ | ADDRESS ON FILE | | | | | | | |
| 585514 | VICTOR M GUADALUPE DIAZ | ADDRESS ON FILE | | | | | | | |
| 585515 | VICTOR M GUADALUPE GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 761872 | VICTOR M GUTIERREZ JIMENEZ | HC 43 BOX 1239 | | | | CAYEY | PR | 00736 | |
| 585516 | VICTOR M GUZMAN CAMACHO | ADDRESS ON FILE | | | | | | | |
| 761873 | VICTOR M GUZMAN MATOS | VILLA UNIVERSITARIA D-15 CALLE-8 | | | | HUMACAO | PR | 00791-4321 | |
| 585517 | VICTOR M GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 585518 | VICTOR M HENRIQUE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 585519 | VICTOR M HERMINA BADILLO | ADDRESS ON FILE | | | | | | | |
| 761874 | VICTOR M HERNANDEZ | COND SAN VICENTE | 8169 CONCORDIA STE 102 | | | PONCE | PR | 00717-8940 | |
| 585520 | VICTOR M HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 761875 | VICTOR M HERNANDEZ AYALA | BOX 5548 | BO ARENA | | | CIDRA | PR | 00739 | |
| 585521 | VICTOR M HERNANDEZ BESARES | ADDRESS ON FILE | | | | | | | |
| 761876 | VICTOR M HERNANDEZ FALCON | ESTANCIAS DE YAUCO | O 4 GARNET | | | YAUCO | PR | 00698 | |
| 761877 | VICTOR M HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 585522 | VICTOR M HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 761878 | VICTOR M HERNANDEZ VELEZQUEZ | 61 URB SAN RAFAEL | | | | ARECIBO | PR | 00612 | |
| 585523 | VICTOR M HERNANDEZ Y ANA D RIVERA | ADDRESS ON FILE | | | | | | | |
| 761879 | VICTOR M HERNANDEZ ZAYAS | PO BOX 3695 | | | | GUAYNABO | PR | 00969 | |
| 585524 | VICTOR M HERRERO HERRERO | ADDRESS ON FILE | | | | | | | |
| 761880 | VICTOR M IGLESIAS AVILA | HC 02 BOX 10009 | | | | QUEBRADILLAS | PR | 00678-9802 | |
| 585525 | VICTOR M IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| 585526 | VICTOR M ISONA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 761881 | VICTOR M JIMENEZ | APARTADO 574 | | | | OROCOVIS | PR | 00720 | |
| 585527 | VICTOR M JUARBE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 761882 | VICTOR M JUARBE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 761883 | VICTOR M JUARBE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 761884 | VICTOR M JURADO WALKER | COND SANTA ANA 5C | | | | GUAYNABO | PR | 00966 | |
| 761885 | VICTOR M JUSTINIANO JUSTINIANO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 761886 | VICTOR M LA TORRE VEGA | BOX 1016 | | | | CIDRA | PR | 00739 | |
| 585528 | VICTOR M LANDRAU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 761887 | VICTOR M LANZA RODRIGUEZ | 1903 PARQUE SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 761888 | VICTOR M LARREGUI | P O BOX 581 | | | | MANATI | PR | 00674 | |
| 585529 | VICTOR M LATALLADI GARCIA | ADDRESS ON FILE | | | | | | | |
| 761889 | VICTOR M LEBRON FIGUEROA | BO CACAO BAJO | P O BOX 244 | | | PATILLAS | PR | 00723 | |
| 585530 | VICTOR M LEBRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 761891 | VICTOR M LEON / MARIA RODRIGUEZ | HC 3 BOX 12108 | | | | JUANA DIAZ | PR | 00795 | |
| 761890 | VICTOR M LEON / MARIA RODRIGUEZ | HC 3 BOX 1208 | | | | JUANA DIAZ | PR | 00795-9507 | |
| 761892 | VICTOR M LOPEZ CEPERO | TIERRA ALTA II | F 11 GAVILANES | | | GUAYNABO | PR | 00969 | |
| 761893 | VICTOR M LOPEZ DIAZ | P O BOX 9334 | | | | HUMACAO | PR | 00792 | |
| 585531 | VICTOR M LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 585532 | VICTOR M LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 585533 | VICTOR M LOZADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 585535 | VICTOR M LUNA REYES | ADDRESS ON FILE | | | | | | | |
| 585536 | VICTOR M LUNA REYES | ADDRESS ON FILE | | | | | | | |
| 585537 | VICTOR M LUNA REYES | ADDRESS ON FILE | | | | | | | |
| 585538 | VICTOR M LUNA REYES | ADDRESS ON FILE | | | | | | | |
| 761894 | VICTOR M MADERA BAUZA | PO BOX 191917 | | | | SAN JUAN | PR | 00919-1917 | |
| 761895 | VICTOR M MALDONADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 761896 | VICTOR M MALDONADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 585539 | VICTOR M MALDONADO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 761897 | VICTOR M MALDONADO MALDONADO | URB SANTA CATALINA | | | | BAYAMON | PR | 00957 | |
| 761898 | VICTOR M MALDONADO MARTINEZ | URB CASAMIA | 4824 CALLE CIGUENA | | | PONCE | PR | 00728-3415 | |
| 761899 | VICTOR M MALDONADO MOYETT | URB JARD DEL VALENCIANO | A 8 CALLE JAZMIN | | | JUNCOS | PR | 00777 | |
| 585540 | VICTOR M MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 761900 | VICTOR M MANGOME SENATI | ADDRESS ON FILE | | | | | | | |
| 761901 | VICTOR M MANGOME SENATI | ADDRESS ON FILE | | | | | | | |
| 761902 | VICTOR M MARQUEZ GOMEZ | BOX 681 | | | | RIO GRANDE | PR | 00745 | |
| 761903 | VICTOR M MARQUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 761904 | VICTOR M MARQUEZ ROSARIO | HILLS BROTHERS | 658 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 761905 | VICTOR M MARRERO RIVERA | URB VALLE ARRIBA HEIGHTS | W 8 CALLE JOBO | | | CAROLINA | PR | 00983 | |
| 585541 | VICTOR M MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 585542 | VICTOR M MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 761906 | VICTOR M MARTINEZ | URB LAS ANTILLA | E20 CALLE PUERTO RICO | | | SALINAS | PR | 00751 | |
| 761907 | VICTOR M MARTINEZ CASTRO | PO BOX 1341 | | | | CANOVANAS | PR | 00729 | |
| 585543 | VICTOR M MARTINEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 761908 | VICTOR M MARTINEZ FERRER | HC 71 BOX 2866 | | | | NARANJITO | PR | 00719 | |
| 761909 | VICTOR M MARTINEZ GARCIA | PO BOX 392 | | | | GURABO | PR | 00778 | |
| 761910 | VICTOR M MARTINEZ MARTINEZ | VILLA PALMERAS | 314 CLLE DEL RIO | | | SAN JUAN | PR | 00915 | |
| 761911 | VICTOR M MARTINEZ MUJICA | ADDRESS ON FILE | | | | | | | |
| 585544 | VICTOR M MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 761912 | VICTOR M MARTINEZ RODRIGUEZ | P O BOX 235 | | | | SALINAS | PR | 00938 | |
| 761913 | VICTOR M MARTINEZ RODRIGUEZ | CUIDAD UNIVERSITARIA | N 20 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 585545 | VICTOR M MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 585546 | VICTOR M MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 761914 | VICTOR M MARTINEZ VELEZ | HC 2 BOX 10935 | | | | JUNCOS | PR | 00777 | |
| 761915 | VICTOR M MATOS DIAZ | LAS GLADIOLAS | EDIF B APT 708 | | | SAN JUAN | PR | 00918 | |
| 761916 | VICTOR M MATOS PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 585547 | VICTOR M MELENDEZ BROOKS | ADDRESS ON FILE | | | | | | | |
| 585548 | VICTOR M MELENDEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 585549 | VICTOR M MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 585550 | VICTOR M MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 585551 | VICTOR M MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 761917 | VICTOR M MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 761918 | VICTOR M MELENDEZ MARRERO | HC 2 BOX 43239 | | | | VEGA BAJA | PR | 00693 | |
| 761919 | VICTOR M MELENDEZ MORELL | P O BOX 775 | | | | SALINAS | PR | 00751 | |
| 585552 | VICTOR M MENDEZ BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 585553 | VICTOR M MENDEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 585554 | VICTOR M MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 761920 | VICTOR M MERCADO FERRER | RES CUESTA LAS PIEDRAS | 10 APTO 76 | | | MAYAGUEZ | PR | 00680 | |
| 761921 | VICTOR M MERCADO FERRER | P O BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |
| 761922 | VICTOR M MERCADO QUILES | HC 3 BOX 39273 | | | | CAGUAS | PR | 00725 | |
| 761923 | VICTOR M MERCADO SUAREZ | PO BOX 1189 | | | | HATILLO | PR | 00659 | |
| 585555 | VICTOR M MILAN HOF | ADDRESS ON FILE | | | | | | | |
| 761924 | VICTOR M MIRANDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 761925 | VICTOR M MIRANDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 585556 | VICTOR M MONROIG REYES | ADDRESS ON FILE | | | | | | | |
| 585557 | VICTOR M MONSANTO ALAMO | ADDRESS ON FILE | | | | | | | |
| 585558 | VICTOR M MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 585559 | VICTOR M MONTANEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 585560 | VICTOR M MORAL FERRER | ADDRESS ON FILE | | | | | | | |
| 585561 | VICTOR M MORAL FERRER | ADDRESS ON FILE | | | | | | | |
| 761926 | VICTOR M MORALES COLON | D 4 URB SAN PEDRO | | | | MAUNABO | PR | 00707 | |
| 761927 | VICTOR M MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 585562 | VICTOR M MORALES MERCADO | ADDRESS ON FILE | | | | | | | |
| 585563 | VICTOR M MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 761928 | VICTOR M MORALES ROMAN | BO ESPINOSA SECT LOS ROMANOS | PO BOX 6826 | | | DORADO | PR | 00646-9506 | |
| 585564 | VICTOR M MORRALES TORRES | ADDRESS ON FILE | | | | | | | |
| 585565 | VICTOR M MULERO BRANA | ADDRESS ON FILE | | | | | | | |
| 761929 | VICTOR M MUNDO RODRIGUEZ | BDA SANTA ANA | 330 CALLE B | | | GUAYAMA | PR | 00784 | |
| 585567 | VICTOR M MUNIZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 585568 | VICTOR M MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 585569 | VICTOR M MUNIZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 585570 | VICTOR M MUNOZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 761930 | VICTOR M NARVAEZ/EQUIPO MASTER | BO CAMPANILLA | 309 CALLE NUEVA | | | TOA BAJA | PR | 00949 | |
| 585571 | VICTOR M NAVARRO | ADDRESS ON FILE | | | | | | | |
| 585572 | VICTOR M NAVARRO CALCANO | ADDRESS ON FILE | | | | | | | |
| 761931 | VICTOR M NAVARRO QUILES | COND CRISTAL HOUSE APT 216 | 368 AVE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 585573 | VICTOR M NAVARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 761932 | VICTOR M NAZARIO GONZALEZ | URB RIVER PLANTATION | 1 CALLE TANAMA | | | CANOVANAS | PR | 00729 | |
| 585574 | VICTOR M NEGRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 761933 | VICTOR M NEGRON MORALES | HC 71 BOX 4149 | | | | NARANJITO | PR | 00719-9800 | |
| 761934 | VICTOR M NEGRON PADILLA | MONTE GRANDE | 32 N CALLE MENA FINAL | | | CABO ROJO | PR | 00623 | |
| 761935 | VICTOR M NEGRON RAMOS | 7MA SECCION | HX10 CALLE PEDRO ARCILAGO | | | LEVITTOWN | PR | 00949 | |
| 761936 | VICTOR M NEVAREZ MOJICA | URB TOA ALTA HEIGHTS | BLQ I 43 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 761937 | VICTOR M NEVAREZ SEFERLIS | P O BOX 426 | | | | TOA ALTA | PR | 00953 | |
| 761938 | VICTOR M NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 585575 | VICTOR M NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| 761939 | VICTOR M NORAT MEDINA | URB VILLAS DEL REY | 4TA B B6 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 761940 | VICTOR M NU¥EZ CAMACHO | BO DUQUE BUZON 2161 | | | | NAGUABO | PR | 00718 | |
| 585576 | VICTOR M OCASIO CARRERO | ADDRESS ON FILE | | | | | | | |
| 585577 | VICTOR M OLMEDA RIOS | ADDRESS ON FILE | | | | | | | |
| 761941 | VICTOR M ORTIZ AYALA | 69 FLORIDA | | | | VIEQUES | PR | 00765 | |
| 585578 | VICTOR M ORTIZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 761942 | VICTOR M ORTIZ LOPEZ | ALTURAS DE MONTELLANO | B APTA 13 | | | CAYEY | PR | 00736 | |
| 761943 | VICTOR M ORTIZ MEDINA DBAFOGON DE VICTOR | 5 CALLE MAC FERRER | | | | HUMACAO | PR | 00731 | |
| 761944 | VICTOR M ORTIZ MEDINA DBAFOGON DE VICTOR | 56 CALLE DUFRESNE ESQ MAS FERRER | | | | HUMACAO | PR | 00791 | |
| 585579 | VICTOR M ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 761945 | VICTOR M ORTIZ PADILLA | HC 83 BOX 6253 | | | | VEGA ALTA | PR | 00962 | |
| 585580 | VICTOR M ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 585581 | VICTOR M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 761946 | VICTOR M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 585582 | VICTOR M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 761947 | VICTOR M ORTIZ SANTIAGO | HC 80 BOX 8836 | | | | DORADO | PR | 00646 | |
| 761948 | VICTOR M ORTIZ TORRES | HC 1 BOX 4241 | | | | VILLALBA | PR | 00766 | |
| 585583 | VICTOR M ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 585584 | VICTOR M OTERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 585585 | VICTOR M OTERO MONTES | ADDRESS ON FILE | | | | | | | |
| 761949 | VICTOR M PACHECO TORRES | VILLAS DEL CAFETAL | 154 CALLE 7 | | | YAUCO | PR | 00698 | |
| 761950 | VICTOR M PACHECO VELEZ | P O BOX 1688 | | | | YAUCO | PR | 00698 | |
| 761951 | VICTOR M PADILLA GIL | ADDRESS ON FILE | | | | | | | |
| 761952 | VICTOR M PADILLA MORAN | ADDRESS ON FILE | | | | | | | |
| 585586 | VICTOR M PADILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 761953 | VICTOR M PADILLA SANTIAGO | P O BOX 1109 | | | | COMERIO | PR | 00782 | |
| 761954 | VICTOR M PADRO CORDERO | PO BOX 404 | | | | UTUADO | PR | 00611 | |
| 761955 | VICTOR M PAGAN / LEONILDA LOPEZ | 146 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00911 | |
| 761956 | VICTOR M PAGAN CLAUDIO / IVONNE RIVERA | PO BOX 580068 | | | | TOA BAJA | PR | 00950 | |
| 761957 | VICTOR M PAGAN COLON | JARDINES DE SAN IGNACIO APT 701 B | | | | SAN JUAN | PR | 00927 | |
| 585587 | VICTOR M PAGAN ROSA | ADDRESS ON FILE | | | | | | | |
| 761958 | VICTOR M PARIS MIRANDA | COND ISLA VERDE ESTATES | APT 313 | | | CAROLINA | PR | 00979 | |
| 585588 | VICTOR M PASTRANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 585589 | VICTOR M PEREZ | ADDRESS ON FILE | | | | | | | |
| 585590 | VICTOR M PEREZ AVILES | ADDRESS ON FILE | | | | | | | |
| 585591 | VICTOR M PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 761959 | VICTOR M PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 585592 | VICTOR M PEREZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 761960 | VICTOR M PEREZ JUAN | ADDRESS ON FILE | | | | | | | |
| 761961 | VICTOR M PEREZ RIOS | PO BOX 473 | | | | TOA ALTA | PR | 00646 | |
| 761962 | VICTOR M PEREZ ROMAN | HC 3 BOX 17973 | | | | QUEBRADILLAS | PR | 00678 | |
| 761963 | VICTOR M PEREZ ROSARIO | PO BOX 70171 | PMB 004 | | | SAN JUAN | PR | 00936-8171 | |
| 761964 | VICTOR M PINERO VELEZ | P O BOX 868 | | | | QUEBRADILLAS | PR | 00678 | |
| 761965 | VICTOR M PINET LOPEZ | ADDRESS ON FILE | | | | | | | |
| 761966 | VICTOR M PRADO JIMENEZ | BDA SANDIN | 41 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 761967 | VICTOR M PRADO JIMENEZ | SANDIN 41 CALLE SATURNO | | | | VEGA BAJA | PR | 00693 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 761968 | VICTOR M PUCHALES ROLDAN | ADDRESS ON FILE | | | | | | | |
| 585593 | VICTOR M PUJOLS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 761969 | VICTOR M QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 761970 | VICTOR M QUINTERO PEREZ | BDA VENEZUELA | 1253 CALLE BRUMBOUGHT | | | SAN JUAN | PR | 00926 | |
| 761971 | VICTOR M RAICES FELICIANO | P O BOX 2255 | | | | ARECIBO | PR | 00613 | |
| 761972 | VICTOR M RAMIREZ | HC 2 BOX 16236 | | | | CABO ROJO | PR | 00623 | |
| 761973 | VICTOR M RAMIREZ LORENZO | P O BOX 16 | | | | RINCON | PR | 00677 | |
| 761974 | VICTOR M RAMIREZ MONGE | 243 CALLE PARIS SUITE 1033 | | | | SAN JUAN | PR | 00917 | |
| 761975 | VICTOR M RAMIREZ VELEZ | HC 02 BOX 16236 | | | | CABO ROJO | PR | 00623 | |
| 761976 | VICTOR M RAMIREZ ZAMBRANO | PO BOX 371327 | | | | CAYEY | PR | 00737 | |
| 761977 | VICTOR M RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 761978 | VICTOR M RAMOS RIVERA | 4TA EXT COUNTRY CLUB | 882 CALLE GUAN | | | SAN JUAN | PR | 00924 | |
| 761979 | VICTOR M RAMOS TORRES | URB VILLA SAN ANTON | I 5 CALLE ESCOLASTICO DIAZ | | | CAROLINA | PR | 00987 | |
| 761980 | VICTOR M REILLO VALLE | HC 2 BOX 8802 | | | | QUEBRADILLAS | PR | 00678 | |
| 585594 | VICTOR M REQUENA MOJICA | ADDRESS ON FILE | | | | | | | |
| 585595 | VICTOR M RESTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 761981 | VICTOR M RESTO ALAMO | HC 02 BOX 6830 | | | | GUAYNABO | PR | 00971 | |
| 761982 | VICTOR M RESTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 761983 | VICTOR M RESTO RIVERA | URB SIERRA BAYAMON | 39 A 10 CALLE B | | | BAYAMON | PR | 00961 | |
| 585596 | VICTOR M RESTO ROSA | ADDRESS ON FILE | | | | | | | |
| 761984 | VICTOR M RESTO ROSA | URB SAN ANTONIO | 23 CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 761985 | VICTOR M REYES PINOL | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 761986 | VICTOR M REYES RESTO | LA HACIENDA | C 13 CALLE B | | | COMERIO | PR | 00782 | |
| 761987 | VICTOR M REYES VALE | PO BOX 961 | | | | AGUADA | PR | 00602 | |
| 585597 | VICTOR M RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 585598 | VICTOR M RIVAS SALGADO | ADDRESS ON FILE | | | | | | | |
| 761988 | VICTOR M RIVERA | HC 1 BOX 4664 | | | | COMERIO | PR | 00702 | |
| 761989 | VICTOR M RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 761990 | VICTOR M RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 585599 | VICTOR M RIVERA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 585600 | VICTOR M RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 761991 | VICTOR M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 761992 | VICTOR M RIVERA COTTO | ADDRESS ON FILE | | | | | | | |
| 761993 | VICTOR M RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 761994 | VICTOR M RIVERA DOMINGUEZ | COM LA DOLORES | 338 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 585601 | VICTOR M RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 585602 | VICTOR M RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 761995 | VICTOR M RIVERA GONZALEZ | ALT DE TORRIMAR | Q 2--17 CALLE 2 | | | GUAYNABO | PR | 00965 | |
| 585603 | VICTOR M RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 761996 | VICTOR M RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 761997 | VICTOR M RIVERA LEBRON | URB VILLA BLANCA | 102 CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 | |
| 585604 | VICTOR M RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 761998 | VICTOR M RIVERA MEDINA | BO PUEBLITO NUEVO | 5 CALLE 4 | | | PONCE | PR | 00731 | |
| 585605 | VICTOR M RIVERA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 761999 | VICTOR M RIVERA MENDOZA | REPARTO SAN JOSE | H 10 CALLE PICAFLOR | | | CAGUAS | PR | 00725 | |
| 762000 | VICTOR M RIVERA MORALES | URB JUAN PONCE DE LEON | 268 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| 585606 | VICTOR M RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 585607 | VICTOR M RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 585608 | VICTOR M RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 585609 | VICTOR M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 762001 | VICTOR M RIVERA PAGAN | P O BOX 355 | | | | COMERIO | PR | 00782 | |
| 762002 | VICTOR M RIVERA RIESTRA | BOX 2277 | | | | VEGA BAJA | PR | 00694 | |
| 585610 | VICTOR M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 762003 | VICTOR M RIVERA RODRIGUEZ | PO BOX 228 | | | | AIBONITO | PR | 00705 | |
| 762004 | VICTOR M RIVERA RODRIGUEZ | HC 1 BOX 6638 | | | | GUAYNABO | PR | 00971 | |
| 762005 | VICTOR M RIVERA ROQUE | BO GUAVATE | 23106 SEC ROQUE | | | CAYEY | PR | 00736 | |
| 762006 | VICTOR M RIVERA ROSA | 91 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 585611 | VICTOR M RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 762007 | VICTOR M RIVERA ROSADO | 23 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 585612 | VICTOR M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 585613 | VICTOR M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 762008 | VICTOR M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 585614 | VICTOR M RIVERA SIERRA | ADDRESS ON FILE | | | | | | | |
| 770894 | VICTOR M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 762009 | VICTOR M RIVERA TORRES | 1502 FERNANDEZ JUNCOS | ALTOS | | | SANTURCE | PR | 00909 | |
| 762010 | VICTOR M RIVERA VAZQUEZ | PO BOX 140 | | | | NARANJITO | PR | 00719 | |
| 762011 | VICTOR M RIVERA VAZQUEZ | HC 01 BOX 4664 | | | | COMERIO | PR | 00782 | |
| 762012 | VICTOR M RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 585615 | VICTOR M RIVERA VIVES | ADDRESS ON FILE | | | | | | | |
| 762013 | VICTOR M ROBLES | HC 2 BOX 8653 | | | | OROCOVIS | PR | 00720 | |
| 762014 | VICTOR M ROBLES RAMIREZ | URB LOMAS VERDES X CALLE DRAGON | | | | BAYAMON | PR | 00956 | |
| 585616 | VICTOR M ROCHER PEREZ | ADDRESS ON FILE | | | | | | | |
| 585617 | VICTOR M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 762015 | VICTOR M RODRIGUEZ | URB ALTAMESA 1708 | CALLE SANTA BARBARA | | | SAN JUAN | PR | 00921 | |
| 585618 | VICTOR M RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 585619 | VICTOR M RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 762016 | VICTOR M RODRIGUEZ BURGOS | URB VISTA ALEGRE | 508 CALLE ORQUIDIA | | | VILLABA | PR | 00766 | |
| 762017 | VICTOR M RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 762018 | VICTOR M RODRIGUEZ DEL VALLE | COND BAYOLA | EDIF 3A APTO 303 | | | SAN JUAN | PR | 00907 | |
| 585620 | VICTOR M RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 762020 | VICTOR M RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 762019 | VICTOR M RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 585621 | VICTOR M RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 762021 | VICTOR M RODRIGUEZ HERNANDEZ | RES JUAN GARCIA DUCO | EDIF 28 APTO 198 | | | AGUADILLA | PR | 00603 | |
| 585622 | VICTOR M RODRIGUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 762022 | VICTOR M RODRIGUEZ MELENDEZ | BO SAINT JUST 23 D | CALLE 7 | | | CAROLINA | PR | 00983 | |
| 762023 | VICTOR M RODRIGUEZ OYOLA | P O BOX 754 | | | | COMERIO | PR | 00782 | |
| 585623 | VICTOR M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 762024 | VICTOR M RODRIGUEZ RIVERA | VILLA CAROLINA | 39 17 CALLE 37 | | | CAROLINA | PR | 00985 | |
| 762025 | VICTOR M RODRIGUEZ RODRIGUEZ | PO BOX 7186 | | | | CAGUAS | PR | 00726 | |
| 762026 | VICTOR M RODRIGUEZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 762027 | VICTOR M RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 585624 | VICTOR M RODRIGUEZ Y OLGA I RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 762028 | VICTOR M RODROGUEZ SERRANO | HC 1 BOX 5852 | | | | JUANA DIAZ | | 00795 | |
| 585625 | VICTOR M ROJAS LEON | ADDRESS ON FILE | | | | | | | |
| 585626 | VICTOR M ROJAS SANTOS | ADDRESS ON FILE | | | | | | | |
| 762029 | VICTOR M ROMAN | 1402 JEFFERIES AVE | | | | KILLEEN | TX | 76543 | |
| 762030 | VICTOR M ROMAN CONCEPCION | HC 6 BOX 70075 | | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 762031 | VICTOR M ROMERO GONZALEZ | REPARTO CONTEMPORANEO | CALLE D A 22 | | | SAN JUAN | PR | 00926 | |
| 762032 | VICTOR M ROSA MELENDEZ | EMBALSE SAN JOSE | 458 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 762033 | VICTOR M ROSA REYES | PO BOX 1229 | | | | JUNCOS | PR | 00777 | |
| 762034 | VICTOR M ROSA ROMAN | BARRIO PALMAS | P O BOX 140 | | | ARROYO | PR | 00714 | |
| 585627 | VICTOR M ROSA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 762035 | VICTOR M ROSADO CALDERON | ADDRESS ON FILE | | | | | | | |
| 762036 | VICTOR M ROSADO ORTIZ | URB SYLVIA | C14 CALLE 1 | | | COROZAL | PR | 00783 | |
| 762037 | VICTOR M ROSADO TORRES | H C 01 BOX 4636 | | | | LAJAS | | 00667-9704 | |
| 585628 | VICTOR M ROSARIO BONILLA | ADDRESS ON FILE | | | | | | | |
| 585629 | VICTOR M ROSARIO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 762038 | VICTOR M RUEMMELE VELEZ | URB BAIROA PARK | C 4 CALLE PARQUE COLON | | | CAGUAS | PR | 00727 | |
| 762039 | VICTOR M RUIZ ARIZMENDI | HC 59 BOX 6483 | | | | AGUADA | PR | 00602 | |
| 762040 | VICTOR M RUIZ LORENZO | URB VILLA FONTANA | 5X9 CALLE PARQUE ASTURIAS | | | CAROLINA | PR | 00983 | |
| 585630 | VICTOR M SANABRIA BADILLO | ADDRESS ON FILE | | | | | | | |
| 762041 | VICTOR M SANCHEZ | PO BOX 7000 SUITE 289 | | | | AGUADA | PR | 00602 | |
| 762042 | VICTOR M SANCHEZ DEL VALLE | PO BOX 22747 U P R STA | | | | SAN JUAN | PR | 00931 | |
| 762043 | VICTOR M SANCHEZ OCACIO | VILLA DEL REY | 4 G40 CALLE 3A | | | CAGUAS | PR | 00725 | |
| 762044 | VICTOR M SANCHEZ SOLIVAN | PO BOX 299 | | | | AIBONITO | PR | 00705 | |
| 762045 | VICTOR M SANCHEZ VAZQUEZ | P O BOX 1013 | | | | FLORIDA | PR | 00650 | |
| 762046 | VICTOR M SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 585631 | VICTOR M SANCHEZ Y MARIANITA OCASI0 | ADDRESS ON FILE | | | | | | | |
| 762047 | VICTOR M SANJURJO SANTIAGO | CP SUITE 146 | PO BOX 198 | | | LOIZA | PR | 00772 | |
| 585632 | VICTOR M SANTANA Y MARGARITA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 585633 | VICTOR M SANTIAGO ALICEA | ADDRESS ON FILE | | | | | | | |
| 585634 | VICTOR M SANTIAGO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 762048 | VICTOR M SANTIAGO ALVAREZ | URB MARIANI 1213 | CALLE BALDORIOTY | | | PONCE | PR | 00717 | |
| 762049 | VICTOR M SANTIAGO DOMINGUEZ | P O BOX 556 | | | | JUANA DIAZ | PR | 00795 | |
| 762050 | VICTOR M SANTIAGO FRANCHESCHI | URB T C MADURO | 55 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 585635 | VICTOR M SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 585636 | VICTOR M SANTIAGO MERCED | ADDRESS ON FILE | | | | | | | |
| 585637 | VICTOR M SANTIAGO NOA | ADDRESS ON FILE | | | | | | | |
| 585638 | VICTOR M SANTIAGO POMALES | ADDRESS ON FILE | | | | | | | |
| 762051 | VICTOR M SANTIAGO RIVERA | RR 9 BOX 1684 | | | | SAN JUAN | PR | 00926-9740 | |
| 762052 | VICTOR M SANTIAGO RIVERA | LOS BARROS | CARR 175 KM 13.1 | | | TRUJILLO ALTO | PR | 00976 | |
| 585639 | VICTOR M SANTIAGO ROBLES | ADDRESS ON FILE | | | | | | | |
| 762053 | VICTOR M SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 762054 | VICTOR M SANTOS SOTO | MONTE CARLO | 864 CALLE 18 | | | SAN JUAN | PR | 00924 | |
| 762055 | VICTOR M SAUL FONSECA | ADDRESS ON FILE | | | | | | | |
| 585641 | VICTOR M SEDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 585642 | VICTOR M SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 585643 | VICTOR M SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 585644 | VICTOR M SERRA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 762056 | VICTOR M SERRA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 585645 | VICTOR M SERRANO | ADDRESS ON FILE | | | | | | | |
| 585646 | VICTOR M SERRANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 762057 | VICTOR M SERRANO LOPEZ | URB PTO NUEVO | 1033 CALLE ALEJANDRINO | | | SAN JUAN | PR | 00920 | |
| 762058 | VICTOR M SIEBENS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 585647 | VICTOR M SOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 585648 | VICTOR M SOLER OCHOA | ADDRESS ON FILE | | | | | | | |
| 585649 | VICTOR M SOLER OCHOA | ADDRESS ON FILE | | | | | | | |
| 585650 | VICTOR M SOSA MONEGRO | ADDRESS ON FILE | | | | | | | |
| 585652 | VICTOR M SOTO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 585653 | VICTOR M SOTO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 762059 | VICTOR M SOTO MARTINEZ | HC 71 BOX 7394 | | | | CAYEY | PR | 00736 | |
| 762060 | VICTOR M TIRADO RODRIGUEZ | COND SAN JORGE | 248 CALLE PUMARADA APT 7C | | | SAN JUAN | PR | 00912 | |
| 762061 | VICTOR M TIRADO VEGA | URB LOS ANGELES | 9 B CALLE A | | | YABUCOA | PR | 00767 | |
| 762062 | VICTOR M TORREGROSA VICENTE | URB VENUS GARDENS | A 55 CALLE POLAR | | | SAN JUAN | PR | 00926 | |
| 585654 | VICTOR M TORRES BRUNET | ADDRESS ON FILE | | | | | | | |
| 585655 | VICTOR M TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 762063 | VICTOR M TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 585656 | VICTOR M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 585657 | VICTOR M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 585658 | VICTOR M TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 762064 | VICTOR M TORRES MEDINA | EXT PUNTO ORO | C 33 CALLE PRINCIPAL | | | PONCE | PR | 00731 | |
| 585659 | VICTOR M TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 585660 | VICTOR M TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 585661 | VICTOR M TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 762065 | VICTOR M TORRES Y ALICIA CARRASQUILLO | PO BOX 40052 | | | | SAN JUAN | PR | 00940-0052 | |
| 762066 | VICTOR M TORRES/ GRUPO PITRI INC | PO BOX 1695 | | | | CIDRA | PR | 00739 | |
| 762067 | VICTOR M VALCARCEL PEREZ | EXT ROOSEVELT | 421 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918-2625 | |
| 585662 | VICTOR M VALENTIN MOLINA | ADDRESS ON FILE | | | | | | | |
| 762068 | VICTOR M VALENTIN MOLINA | URB BRAZILIA | C9 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 762069 | VICTOR M VANDO CABRERA | PO BOX 361329 | | | | SAN JUAN | PR | 00936 | |
| 585663 | Victor M Vargas Flores | ADDRESS ON FILE | | | | | | | |
| 762070 | VICTOR M VARGAS HERMINAS | HC 03 BOX 12881 | | | | CAMUY | PR | 00627 | |
| 585664 | VICTOR M VARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 585665 | VICTOR M VARGAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 585666 | VICTOR M VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 762071 | VICTOR M VARGAS RIVERA | SAN JOSE | 413 CALLE BELMONTE | | | SAN JUAN | PR | 00923 | |
| 585667 | VICTOR M VARGAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 585668 | VICTOR M VARGAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 585669 | VICTOR M VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 762072 | VICTOR M VAZQUEZ LAGUNA | URB COUNTRY CLUB | 1199 CALLE MANUEL GUERRA | | | CAROLINA | PR | 00924 | |
| 762073 | VICTOR M VAZQUEZ MARRERO | PO BOX 842 | | | | COMERIO | PR | 00782 | |
| 585670 | VICTOR M VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 585671 | VICTOR M VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 762074 | VICTOR M VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 585672 | VICTOR M VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 585673 | VICTOR M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 762075 | VICTOR M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 762076 | VICTOR M VAZQUEZ RODRIGUEZ | URB LA PLATA | APT 4 CALLE 6 | | | COMERIO | PR | 00782 | |
| 762077 | VICTOR M VAZQUEZ SANCHEZ | VISTA DEL MORRO | J15 CALLE VENEZUELA | | | CATA¥O | PR | 00962 | |
| 585674 | VICTOR M VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 762078 | VICTOR M VAZQUEZ VAZQUEZ | HC 02 BOX 9456 | | | | COROZAL | PR | 00783 | |
| 762079 | VICTOR M VAZQUEZ VAZQUEZ | BDA OLIMPO | 5 CALLE B | | | GUAYAMA | PR | 00785 | |
| 762080 | VICTOR M VAZQUEZ VAZQUEZ | COND ASSISI 1010 | CARR 19 APT 44 | | | GUAYNABO | PR | 00966 | |
| 762081 | VICTOR M VAZQUEZ VERDEJO | URB VILLA FONTANA | WS 29 VIA 40 | | | CAROLINA | PR | 00979 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 762082 | VICTOR M VEGA | PO BOX 2451 | | | | BAYAMON | PR | 00960 | |
| 585675 | VICTOR M VEGA BAEZ | ADDRESS ON FILE | | | | | | | |
| 762083 | VICTOR M VEGA BERMUDEZ | PO BOX 102 | | | | COAMO | PR | 00769 | |
| 585676 | VICTOR M VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 585677 | VICTOR M VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 585678 | VICTOR M VEGA/ GREEN ENERGY SYSTEMS CO | URB CAMINO SERENO | 87 CALLE SERENO | | | LAS PIEDRAS | PR | 00771 | |
| 762084 | VICTOR M VELAZQUEZ ALVARADO | PO BOX 6001 STE 238 | | | | SALINA | PR | 00751 | |
| 762085 | VICTOR M VELAZQUEZ CAUSSADE | URB QUINTAS DE MONTE RIO | 711 TURABO STREET | | | MAYAGUEZ | PR | 00680-5184 | |
| 762086 | VICTOR M VELAZQUEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 762087 | VICTOR M VICENTY RAMIREZ | BO BALBOA | 289 CALLE IGNACIO FLORES | | | MAYAGUEZ | PR | 00680 | |
| 585679 | VICTOR M VILLARRUVIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 585680 | VICTOR M VILLEGAS DURAN | ADDRESS ON FILE | | | | | | | |
| 762088 | VICTOR M VILLEGAS FEBRES | BO MARTIN GONZALEZ | CARR 860 KM 2 4 BOX 711 | | | CAROLINA | PR | 00630 | |
| 762089 | VICTOR M VILLEGAS MORALES | 1407 CALLE LATIMER | | | | SAN JUAN | PR | 00907 | |
| 762090 | VICTOR M VIRUET GONZALEZ | P O BOX 1742 | | | | UTUADO | PR | 00641 | |
| 585681 | VICTOR M WHEELER DANNER | ADDRESS ON FILE | | | | | | | |
| 762092 | VICTOR M ZAYAS PEDROG0 | PO BOX 96 | | | | SANTA ISABEL | PR | 00757 | |
| 762091 | VICTOR M ZAYAS PEDROG0 | RECREACION Y DEPORTES | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| 585682 | VICTOR M ZAYAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 762093 | VICTOR M ZENO GONZALEZ | P O BOX 1262 | | | | MANATI | PR | 00674 | |
| 585683 | VICTOR M. ALEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 762094 | VICTOR M. ALEDO GARCIA | OFIC.SECRETARIO AUXILIAR R.I. | SUPSECRETARIO AUX.R.I. | | | SAN JUAN | PR | 00902 | |
| 585684 | VICTOR M. ALICEA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 585685 | VICTOR M. AYBAR FERMIN | ADDRESS ON FILE | | | | | | | |
| 762095 | VICTOR M. BATISTA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 585686 | VICTOR M. CARABALLO REYES | ADDRESS ON FILE | | | | | | | |
| 585687 | VICTOR M. COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 762096 | VICTOR M. CORIANO REYES | TURABO GARDENS | Y16 CALLE 20 URB TURABO GDNS | | | CAGUAS | PR | 00725 | |
| 585688 | VICTOR M. CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 585689 | VICTOR M. DELGADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 585690 | VICTOR M. FELIX VALDES | ADDRESS ON FILE | | | | | | | |
| 585691 | VICTOR M. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 585692 | VICTOR M. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 585693 | VICTOR M. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 762097 | VICTOR M. HERNANDEZ MELENDEZ | URB VENUS GARDENS | 673 CALLE CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| 762098 | VICTOR M. LARREGUI TORRES | ADDRESS ON FILE | | | | | | | |
| 585694 | VICTOR M. LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 585695 | VICTOR M. MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 762099 | VICTOR M. MISLA MARTINEZ | 150 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 585696 | VICTOR M. MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 762100 | VICTOR M. MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 762101 | VICTOR M. MULERO GARCIA | URB VILLA CAROLINA | 572 CALLE 50 | | | CAROLINA | PR | 00979 | |
| 585697 | VICTOR M. MUÑIZ SOUFFRONT | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I | SUITE 215 | | SAN JUAN | PR | 00918 | |
| 585698 | VICTOR M. MUNIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 585699 | VICTOR M. NATAL | ADDRESS ON FILE | | | | | | | |
| 762102 | VICTOR M. NEGRON PADILLA | APARTADO 7144 | | | | SAN JUAN | PR | 00916-7144 | |
| 762103 | VICTOR M. ORTIZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 762104 | VICTOR M. ORTIZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 585700 | VICTOR M. OTANO NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 762105 | VICTOR M. RIVERA | HC 2 BOX 9622 | | | | BARRANQUITAS | PR | 00794 | |
| 762106 | VICTOR M. RIVERA PEREZ | URB SAN ANTONIO | 80 CALLE 1 | | | AGUAS BUENAS | PR | 00703 | |
| 585701 | VICTOR M. RODRIGUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 762107 | VICTOR M. RODRIGUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 762108 | VICTOR M. RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 762109 | VICTOR M. RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 585702 | VICTOR M. RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 762110 | VICTOR M. RODRIGUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 585703 | VICTOR M. SANTIAGO NOA | ADDRESS ON FILE | | | | | | | |
| 762111 | VICTOR M. SANTIAGO SALICRUP | URB. VISTA AZUL | JJ 28 CALLE 31 | | | ARECIBO | PR | 00612 | |
| 585704 | VICTOR M. SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 585705 | VICTOR M. SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 585706 | VICTOR M. SIMONS INC. | ADDRESS ON FILE | | | | | | | |
| 585707 | VICTOR M. TORRES CASANOVA | ADDRESS ON FILE | | | | | | | |
| 585708 | VICTOR M. TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 762112 | VICTOR M. TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 762113 | VICTOR M. VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| 762114 | VICTOR M. VELAZQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 762115 | VICTOR M. VELAZQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 585709 | VICTOR M. VELAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 762116 | VICTOR M.LOZADA MARTIR | URB. COUNTRY CLUB OD-8 CALLE 501 | | | | CAROLINA | PR | 00982 | |
| 762117 | VICTOR MADE SANTOS | URB CASTELLANA GARDENS | C8 CALLE 2 | | | CAROLINA | PR | 00983 | |
| 762118 | VICTOR MADERA CASTILLO | URB EL MADRIGAL | Q 8 CALLE 15 | | | PONCE | PR | 00731 | |
| 585710 | VICTOR MAISONET FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 762119 | VICTOR MALAVE NEGRON | HC 03 BOX 7503 | | | | BARRANQUITAS | PR | 00794 | |
| 762120 | VICTOR MALDONADO CINTRON | BOX 363 X | | | | NARANJITO | PR | 00719 | |
| 585711 | VICTOR MALDONADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 762121 | VICTOR MALDONADO LOPEZ | HATO TEJAS 64 EL FRUTAL | | | | BAYAMON | PR | 00959 | |
| 762122 | VICTOR MALDONADO MARTELL | COND RIVERSIDE APT 5-A | | | | BAYAMON | | 00959 | |
| 762123 | VICTOR MALDONADO ORTIZ | HC 2 BOX 17760 | | | | RIO GRANDE | PR | 00745 | |
| 762124 | VICTOR MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 762125 | VICTOR MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 585712 | VICTOR MALDONADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 585713 | VICTOR MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 762126 | VICTOR MALDONADO SOLER | P O BOX 1297 | | | | GURABO | PR | 00778 | |
| 762127 | VICTOR MALDONADO VELEZ | HC 645 BOX 8179 | | | | TRUJILLO ALTO | PR | 00976 | |
| 585714 | VICTOR MALPICA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 585715 | VICTOR MANGUAL ROSADO | ADDRESS ON FILE | | | | | | | |
| 762128 | VICTOR MANUEL CARRERAS | URB LA VISTA | E 2 VIA LADERAS | | | SAN JUAN | PR | 00924 | |
| 585716 | VICTOR MANUEL CONCEPCION ARROYO | ADDRESS ON FILE | | | | | | | |
| 762129 | VICTOR MANUEL CRUZ EXIA | COND RAMIREZ DE ARELLANO | APART 211 CALLE FEDERICO DEGETAU | | | MAYAGUEZ | PR | 00680 | |
| 585717 | VICTOR MANUEL FIGUEROA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 585718 | VICTOR MANUEL GALAN DEIDA | ADDRESS ON FILE | | | | | | | |
| 585719 | Victor Manuel Gonzalez Gonzalez | ADDRESS ON FILE | | | | | | | |
| 762130 | VICTOR MANUEL GUZMAN REYES | HC 2 BOX 20532 | | | | ARECIBO | PR | 00612 | |
| 585720 | VICTOR MANUEL MOJICA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 762131 | VICTOR MANUEL NEGRON COLON | HC 03 BOX 11434 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 585721 | VICTOR MANUEL ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 585722 | VICTOR MANUEL PEDRAZA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 762132 | VICTOR MANUEL PIMENTEL MORENO | PO BOX 2075 | | | | SALINAS | PR | 00751 | |
| 585723 | VICTOR MANUEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 762133 | VICTOR MANUEL RIVERA | BALDORIOTY CASTRO | 213 CALLE ISMALE RIVERA | | | CAROLINA | PR | 00914 | |
| 585724 | VICTOR MANUEL RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 585725 | VICTOR MANUEL RODRIGUEZ TAPIA | ORLANDO JOSÉ APONTE ROSARIO | HC-4 BOX 3000 | | | BARRANQUITAS | PR | 00794 | |
| 585726 | VICTOR MANUEL ROSA FIGUEROA/VR DUCT AND | GENERAL CONTRACTORS | P O BOX 476 | | | NARANJITO | PR | 00719 | |
| 762134 | VICTOR MANUEL SERRANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 585727 | VICTOR MANUEL URENA | ADDRESS ON FILE | | | | | | | |
| 585728 | VICTOR MANUEL VARGAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 585729 | VICTOR MANUEL VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 585730 | VICTOR MARCANO COLON | ADDRESS ON FILE | | | | | | | |
| 762135 | VICTOR MARCIAL CORTES | VICTORIA STATION | PO BOX 1552 | | | AGUADILLA | PR | 00605 | |
| 762136 | VICTOR MARINI QUESADA | PO BOX 6344 | | | | MAYAGUEZ | PR | 00681 | |
| 762137 | VICTOR MARIO PEREZ | 139 AVE CARLOS CARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 762138 | VICTOR MARIO PEREZ | PO BOX 21775 | UPR STATION | | | SAN JUAN | PR | 00931 | |
| 585731 | VICTOR MARIO PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 762139 | VICTOR MARRERO BERRIOS | A-3 RES JAGUAS | | | | CIALES | PR | 00638 | |
| 762140 | VICTOR MARRERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 585732 | VICTOR MARRERO ORTIZ/ PRO SERVICE | ADDRESS ON FILE | | | | | | | |
| 762141 | VICTOR MARRERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 762142 | VICTOR MARRERO TORRES | PO BOX 853 | | | | JAYUYA | PR | 00664-0853 | |
| 762144 | VICTOR MARRERO TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 762143 | VICTOR MARRERO TORRES | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| 762145 | VICTOR MARTES SOTO | URB JARDINES AVILA | 43 CALLE 1 | | | CEIBA | PR | 00735 | |
| 762146 | VICTOR MARTINEZ ASTACIO | HC 03 BOX 7122 | | | | HUMACAO | PR | 00791-9527 | |
| 585733 | VICTOR MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 762147 | VICTOR MARTINEZ CLAUDIO | BO ARENAS | P O BOX 766 | | | GUANICA | PR | 00653 | |
| 762148 | VICTOR MARTINEZ COLON | URB BELLA VISTA | K 12 CALLE 13 | | | BAYAMON | PR | 00957-6020 | |
| 762149 | VICTOR MARTINEZ CRUZ | RR 1 BOX 650 | | | | MANATI | PR | 00674 | |
| 762150 | VICTOR MARTINEZ DIAZ | 62 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 762151 | VICTOR MARTINEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 762152 | VICTOR MARTINEZ ORTEGA | EQUIPO DE PELOTA LEGION AMERICANA | 4TA SEC LEVITOWN F 14 CALLE MAGDA | | | TOA BAJA | PR | 00949 | |
| 762153 | VICTOR MARTINEZ ORTEGA | LEVITTOWN | F 14 MAGDA | | | TOA BAJA | PR | 00949 | |
| 762155 | VICTOR MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 762154 | VICTOR MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 762156 | VICTOR MARTINEZ Y ROXANA NAZARIO MATOS | ADDRESS ON FILE | | | | | | | |
| 762157 | VICTOR MEDINA CARMONA | ADDRESS ON FILE | | | | | | | |
| 585735 | VICTOR MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 585736 | VICTOR MEDINA MASSANET | ADDRESS ON FILE | | | | | | | |
| 762158 | VICTOR MEDINA OJEDA | HC 80 BOX 8608 | | | | DORADO | PR | 00646 | |
| 762159 | VICTOR MEDINA ROSARIO | HC-01 BOX 5507 | | | | CAMUY | PR | 00627 | |
| 762160 | VICTOR MEDINA SANCHEZ | D 7 ALTURAS DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 585737 | VICTOR MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 762161 | VICTOR MEDINA ZAMUDIO | GRAN VISTA 2 | 66 PLAZA 7 | | | GURABO | PR | 00778 | |
| 762162 | VICTOR MELENDEZ CLASS | CL 18 6288 | | | | CEIBA | PR | 00735 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 762163 | VICTOR MELENDEZ DE JESUS | PO BOX 508 | | | | GUAYAMA | PR | 00784 | |
| 762164 | VICTOR MELENDEZ NIEVES | VILLA CAROLINA | B 159-5 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 585738 | VICTOR MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 762165 | VICTOR MENDEZ LOPEZ | 119 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 585739 | VICTOR MENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 585740 | VICTOR MENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 585741 | VICTOR MENDEZ ZAPATA/ PURA ENERGIA INC | PO BOX 374 | | | | LAJAS | PR | 00667 | |
| 762166 | VICTOR MENDOZA FERNANDEZ | IDAMARIS GARDENS | C 69 CALLE SALUSTIANA COLON | | | CAGUAS | PR | 00725 | |
| 585742 | VICTOR MENDOZA REYES | ADDRESS ON FILE | | | | | | | |
| 585743 | VÍCTOR MENENDEZ GONZÁLEZ | LUIS G. TORRES MELÉNDEZ | PO BOX 764 | | | BAYAMON | PR | 00960-0766 | |
| 585744 | VICTOR MERCADO / BENIGNA RIVERA | ADDRESS ON FILE | | | | | | | |
| 585745 | VICTOR MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 585746 | VICTOR MERCADO PENA | ADDRESS ON FILE | | | | | | | |
| 762167 | VICTOR MERCADO SANTIAGO | PO BOX 888 | | | | SABANA HOYOS | PR | 00688 | |
| 762168 | VICTOR MESA COLON | SECTOR LA TORRE BO PALO HINCADO | CARR 770 KM 1 6 INTERIOR | | | BARRANQUITAS | PR | 00794 | |
| 762169 | VICTOR MILAN ROSA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 762170 | VICTOR MIRABAL ALVARADO | TERCERA EXT COUNTRY CLUB | GK 3 CALLE 201 | | | CAROLINA | PR | 00982 | |
| 585747 | VICTOR MIRANDA | ADDRESS ON FILE | | | | | | | |
| 762171 | VICTOR MIRANDA MARTINEZ | HC -2 BOX 9705 | | | | COROZAL | PR | 00783 | |
| 762172 | VICTOR MOJICA MEDINA | P O BOX 2992 | | | | JUNCOS | PR | 00777 | |
| 585748 | VICTOR MOLINA NIEVES Y ROSA MANZANO | ADDRESS ON FILE | | | | | | | |
| 762173 | VICTOR MONSANTO | URB SANTIAGO IGLESIAS | 1383 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| 762174 | VICTOR MONTA EZ VELAZQUEZ | URB LA PLANICIE | D15 CALLE 2 | | | CAYEY | PR | 00736 | |
| 585749 | VICTOR MONTANEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 585750 | VICTOR MONTES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 585751 | VICTOR MONTES VELEZ | ADDRESS ON FILE | | | | | | | |
| 585752 | VICTOR MORA PEREZ | ADDRESS ON FILE | | | | | | | |
| 585753 | VICTOR MORALES | ADDRESS ON FILE | | | | | | | |
| 762175 | VICTOR MORALES CONSTRUCTION CORP | P O BOX 8817 | | | | CAGUAS | PR | 00726-8817 | |
| 762176 | VICTOR MORALES DEYNE | URB VILLA CAROLINA | 184-54 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 762177 | VICTOR MORALES HUERTAS | BARRIADA VISTA ALEGRE | 55 CALLE DELICIAS | | | BAYAMON | PR | 00957 | |
| 762178 | VICTOR MORALES JUAN | ADDRESS ON FILE | | | | | | | |
| 585754 | VICTOR MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 585755 | VICTOR MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 762180 | VICTOR MORALES RIVERA | COM LA FERMINA SOLAR 6 A | | | | LAS PIEDRAS | PR | 00716 | |
| 762179 | VICTOR MORALES RIVERA | VILLA ESPANA R 20 CALLE PIRINEOS | | | | BAYAMON | PR | 00961-7324 | |
| 585756 | VICTOR MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 762181 | VICTOR MORALES SUSTACHE | HC 03 BOX 30573 | | | | AGUADILLA | PR | 00603 | |
| 762182 | VICTOR MORALES SUSTACHE | P O BOX 140 | | | | AGUADILLA | PR | 00603 | |
| 585757 | VICTOR MORCIGLIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 585758 | VICTOR MORENO | ADDRESS ON FILE | | | | | | | |
| 762183 | VICTOR MORENO MALDONADO | URB PACIFICA ENCANTADA | P G 69 CALLE VIA HORIZONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 585759 | VICTOR MORENO SOTO | ADDRESS ON FILE | | | | | | | |
| 585760 | VICTOR MORETA TEJEDA | ADDRESS ON FILE | | | | | | | |
| 585761 | VICTOR MOYA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 585762 | VICTOR MOYA PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 762184 | VICTOR MOYETT PEDRAZA | CIUDAD MASSO | A2 12 CALLE 1A | | | SAN LORENZO | PR | 00754 | |
| 770895 | VICTOR MUNOZ | ADDRESS ON FILE | | | | | | | |
| 585764 | VICTOR MUNOZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 762185 | VICTOR N BONILLA RUIZ | BO LAVADERO | 273 CALLE VICTORIA | | | HORMIGUEROS | PR | 00660 | |
| 585765 | VICTOR N LASSALA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 762186 | VICTOR N ORTIZ JUSTINIANO | PMB 646 | 89 DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 585766 | VICTOR N VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 585767 | VICTOR N VELAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 585768 | VICTOR NAZARIO OTERO | ADDRESS ON FILE | | | | | | | |
| 585770 | VICTOR NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 762187 | VICTOR NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 762188 | VICTOR NEGRON REYES | VILLA RETIRO | Q 26 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 762189 | VICTOR NEVAREZ SEFERLIS | PO BOX 426 | | | | TOA ALTA | PR | 00954-0426 | |
| 762190 | VICTOR NIEVES BERMUDEZ | BOX 171 | | | | AGUADILLA | PR | 00603 | |
| 762191 | VICTOR NIEVES BETANCOURT | URB VILLA CAROLINA | 214 26 CALLE 503 | | | CAROLINA | PR | 00985 | |
| 585771 | VICTOR NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 762192 | VICTOR NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 762193 | VICTOR NIEVES GONZALEZ | HC 83 BOX 6469 | | | | VEGA BAJA | PR | 00692 | |
| 585772 | VICTOR NIEVES HERRERA | ADDRESS ON FILE | | | | | | | |
| 762194 | VICTOR NIEVES Y GLADYS ESPINET | ADDRESS ON FILE | | | | | | | |
| 585773 | VICTOR NUNEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 762195 | VICTOR O CANUELAS FUENTES | HC 3 BOX 8026 | | | | BARRANQUITAS | PR | 00794 | |
| 762196 | VICTOR O CONCEPCION JIMENEZ | PO BOX 888 | | | | CAMUY | PR | 00627-0888 | |
| 585774 | VICTOR O COTTO TORRES | ADDRESS ON FILE | | | | | | | |
| 762197 | VICTOR O COTTO TORRES | ADDRESS ON FILE | | | | | | | |
| 585775 | VICTOR O GARCIA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 585776 | VICTOR O HENSON BUSQUETS | ADDRESS ON FILE | | | | | | | |
| 762198 | VICTOR O HENSON VERA | EL CULEBRINAS | S 13 CALLE UCAR | | | SAN SEBASTIAN | PR | 00685 | |
| 762199 | VICTOR O JIMENEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 762200 | VICTOR O LOUBRIEL ORTIZ | IMBERY | 14 CALLE CEREZAL | | | BARCELONETA | PR | 00617 | |
| 585777 | VICTOR O LUGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 585778 | VICTOR O MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 585779 | VICTOR O MARRERO CASTRO | ADDRESS ON FILE | | | | | | | |
| 762201 | VICTOR O ORTIZ APONTE | COND. EL MONTE 180 AVE. HOSTO | | | | APT.UGB 7 SAN JUAN | PR | 00918 | |
| 585780 | VICTOR O SIERRA PAGAN | ADDRESS ON FILE | | | | | | | |
| 585781 | VICTOR O SOTO AYALA Y WINDALYS OTERO | ADDRESS ON FILE | | | | | | | |
| 585782 | VICTOR O VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 762202 | VICTOR O. RIVERA HERNANDEZ | URB OASIS GDNS | 16 CALLE ALAMEDA | | | GUAYNABO | PR | 00969 | |
| 585783 | VICTOR OCASIO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 762203 | VICTOR OJEDA SANTANA | EXT LA ALMENDRA E 63 CALLE A | | | | SAN JUAN | PR | 00926 | |
| 585784 | VICTOR OLIV0 MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 585785 | VICTOR OLIVERAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 762204 | VICTOR OLIVIERI QUEZADA | RR 1 P O BOX 6669 | PUERTO DE JOBOS | | | GUAYAMA | PR | 00784 | |
| 762205 | VICTOR OMAR CRUZ FIGUEROA | HC 01 BOX 2719 | | | | LOIZA | PR | 00772 | |
| 585786 | VICTOR OMAR MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 762206 | VICTOR OQUENDO NEGRON | HILLS BROTHERS | 44 CALLE 18 | | | SAN JUAN | PR | 00924 | |
| 762207 | VICTOR OQUENDO RIVERA | VILLA PALMERA | 265 CALLE BUENAVENTURA | | | SAN JUAN | PR | 00915 | |
| 585787 | VICTOR ORLANDO LAUREANO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 762208 | VICTOR ORSINI SAVON | URB ANTONSANTI | 1575 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 585788 | VICTOR ORTEGA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 585789 | VICTOR ORTEGA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 585790 | VICTOR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 762209 | VICTOR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 585791 | VICTOR ORTIZ / CENTRO TROFEOS JUNQUENO | ADDRESS ON FILE | | | | | | | |
| 585792 | VICTOR ORTIZ / CENTRO TROFEOS JUNQUENO | ADDRESS ON FILE | | | | | | | |
| 585793 | VICTOR ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 762210 | VICTOR ORTIZ DECLET | EL ALAMO | F 1 ALAMO DRIVE | | | GUAYNABO | PR | 00969 | |
| 762211 | VICTOR ORTIZ FERRER | PO BOX 394 | | | | LOIZA | PR | 00772 | |
| 762212 | VICTOR ORTIZ LEBRON | PO BOX 218 | | | | HUMACAO | PR | 00792 | |
| 585794 | VICTOR ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 762213 | VICTOR ORTIZ MORALES | H C I BOX 5052 | | | | LOIZA | PR | 00772 | |
| 762214 | VICTOR ORTIZ RIVERA | BO COCO NUEVO | 44 CALLE DIOSDADO | | | SALINAS | PR | 00751 | |
| 585795 | VICTOR ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 585796 | VICTOR ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 762215 | VICTOR OSCAR ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 762216 | VICTOR OSCAR ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 762217 | VICTOR OSCAR VELAZQUEZ | RR 2 BOX 7821 | BO CEIBA | | | CIDRA | PR | 00739 | |
| 585797 | VICTOR OTANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 762218 | VICTOR OTERO VICENTE | ADDRESS ON FILE | | | | | | | |
| 585798 | VICTOR OVALLE POLANCO | ADDRESS ON FILE | | | | | | | |
| 762219 | VICTOR P SANTIAGO GONZALEZ | P O BOX 360394 | | | | SAN JUAN | PR | 00936-0394 | |
| 762220 | VICTOR PACHECO RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 585799 | VICTOR PADILLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 762221 | VICTOR PADILLA FIGUEROA | 108 JUAN SANCHEZ | CALLE 3 BOX 1369 | | | BAYAMON | PR | 00959 | |
| 762222 | VICTOR PADILLA REYNOSO | 2DA EXT URB COUNTRY CLUB | CALLE LOLA RODRIGUEZ DE TIO | | | SAN JUAN | PR | 00924 | |
| 762223 | VICTOR PADILLA RIVAS | URB LAS AQUILAS | H 1 CALLE 8 | | | COAMO | PR | 00769 | |
| 762224 | VICTOR PADIN PADIN | HC 2 BOX 8713 | | | | QUEBRADILLA | PR | 00678 | |
| 762225 | VICTOR PAGAN AMILL | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 585800 | VICTOR PAGAN ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 585801 | VICTOR PAGAN FLORES | ADDRESS ON FILE | | | | | | | |
| 762226 | VICTOR PAGAN MATOS | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 585802 | VICTOR PAGAN ORTEGA | ADDRESS ON FILE | | | | | | | |
| 585803 | VICTOR PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 585804 | VICTOR PAGAN PINEIRO | ADDRESS ON FILE | | | | | | | |
| 762227 | VICTOR PAINE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 585805 | VICTOR PASTRANA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 762228 | VICTOR PELLOT GARGOT | URB COLINAS DE MONTE CARLO | 868 CALLE N | | | SAN JUAN | PR | 00923 | |
| 585806 | VICTOR PEREZ AVILES | ADDRESS ON FILE | | | | | | | |
| 762229 | VICTOR PEREZ AYALA | URB LOMAS VERDES 2 J25 | CALLE FRESA | | | BAYAMON | PR | 00956 | |
| 585807 | VICTOR PEREZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 585808 | VICTOR PEREZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 585809 | VICTOR PEREZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 762230 | VICTOR PEREZ FIGUEROA | PO BOX 631 | | | | NARANJITO | PR | 00719 | |
| 762231 | VICTOR PEREZ GARCIA | URB PUERTO NUEVO | 1167 CALLE CANARIAS | | | SAN JUAN | PR | 00920 | |
| 585810 | VICTOR PEREZ LABIOSA | ADDRESS ON FILE | | | | | | | |
| 762232 | VICTOR PEREZ MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 762233 | VICTOR PEREZ MEDINA | URB STA ELVIRA | R 2 CALLE SANTA ANA | | | CAGUAS | PR | 00725 | |
| 762234 | VICTOR PEREZ MOLINA | URB SANTA ANA | N8 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 762235 | VICTOR PEREZ ORTIZ | URB COSTA BRAVA M-296 | | | | ISABELA | PR | 00662 | |
| 762236 | VICTOR PEREZ PEREZ | HC 01 BOX 4185 | | | | QUEBRADILLAS | PR | 00678 | |
| 762237 | VICTOR PEREZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 585811 | VICTOR PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 585812 | VICTOR PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 762238 | VICTOR PEREZ RIVERA | ENTREGA GENERAL | | | | ANGELES | PR | 00611 | |
| 585813 | VICTOR PEREZ SILVESTRY | ADDRESS ON FILE | | | | | | | |
| 585814 | VICTOR PEREZ SILVESTRY | ADDRESS ON FILE | | | | | | | |
| 762239 | VICTOR PEREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 762241 | VICTOR PEREZ ZAPATA INC | PO BOX 5257 | | | | AGUADILLA | PR | 00605 | |
| 762240 | VICTOR PEREZ ZAPATA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902 4275 | |
| 762242 | VICTOR PEST CONTROL | PO BOX 3350 | | | | CAROLINA | PR | 00984 | |
| 762243 | VICTOR PEYOT SANTOS | P O BOX 1921 | | | | VEGA BAJA | PR | 00694 | |
| 762244 | VICTOR PIMENTEL RIVERA | BO CAMBALACHE | BOX 611 | | | CANOVANAS | PR | 00729 | |
| 762245 | VICTOR PINA LOPEZ | HC 55 BOX 8792 | | | | CEIBA | PR | 00735 | |
| 585815 | VICTOR PINEIRO LABRADOR | ADDRESS ON FILE | | | | | | | |
| 585816 | VICTOR PINEIRO LABRADOR | ADDRESS ON FILE | | | | | | | |
| 585817 | VICTOR PINEIRO NEGRON | ADDRESS ON FILE | | | | | | | |
| 585818 | VICTOR PIZARRO | ADDRESS ON FILE | | | | | | | |
| 762246 | VICTOR PIZARRO FIGUEROA | PO BOX 505 | | | | SABANA SECA | PR | 00952 | |
| 585819 | VICTOR PORTUGUES SANTA | ADDRESS ON FILE | | | | | | | |
| 585820 | VICTOR PRADO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 585821 | VICTOR QUINONES ALICEA | ADDRESS ON FILE | | | | | | | |
| 585822 | VICTOR QUINONES DAVILA | ADDRESS ON FILE | | | | | | | |
| 585823 | VICTOR QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 585824 | VICTOR QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 770896 | VÍCTOR QUIÑONES RUIZ | VÍCTOR QUIÑONES RUÍZ | INSTITUCIÓN MÁXIMA SEGURIDAD B-2 NÚM. | 3016 3793 PNOCE BY PASS | | Ponce | PR | 00728-1504 | |
| 585825 | VICTOR QUINONEZ OROZCO | ADDRESS ON FILE | | | | | | | |
| 762247 | VICTOR QUINTANA | VILLA BLANCA | 14 CALLE DIAMANTE | | | CAGUAS | PR | 00725 | |
| 585826 | VICTOR QUIROS | ADDRESS ON FILE | | | | | | | |
| 585827 | VICTOR R ABREU COMPRE | ADDRESS ON FILE | | | | | | | |
| 585828 | VICTOR R ARRIETA IGANTUA | ADDRESS ON FILE | | | | | | | |
| 585829 | VICTOR R BAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 762248 | VICTOR R BIRRIEL CLAUDIO | HC 01 BOX 11887 | | | | CAROLINA | PR | 00986 | |
| 762249 | VICTOR R BURGOS BARROSO | CALLE C K 17 REPARTO MONTELLANO | | | | CAYEY | PR | 000736 | |
| 762250 | VICTOR R BURGOS COTTO | ADDRESS ON FILE | | | | | | | |
| 585830 | VICTOR R CABAN MORALES | ADDRESS ON FILE | | | | | | | |
| 585831 | VICTOR R CASTRO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 585832 | VICTOR R CONCEPCION MORAN | ADDRESS ON FILE | | | | | | | |
| 762251 | VICTOR R CRUZ GONZALEZ | PO BOX 141392 | | | | ARECIBO | PR | 00612 | |
| 762252 | VICTOR R CRUZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 762253 | VICTOR R DEKONY VIERA | LAS GAVIOTAS | E 20 CALLE FENIX | | | TOA BAJA | PR | 00945-3465 | |
| 762254 | VICTOR R DIAZ MIRANDA | URB MANSIONES REALES | H 1 CALLE CARLOS I | | | GUAYNABO | PR | 00969 | |
| 585833 | VICTOR R DREVON CORDOVA | ADDRESS ON FILE | | | | | | | |
| 585834 | VICTOR R FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 585835 | VICTOR R FERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 585836 | VICTOR R FERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 585837 | VICTOR R FIGUEROA SERRANO | ADDRESS ON FILE | | | | | | | |
| 762255 | VICTOR R FINGERHUNT MANDRY | EDIF MARVESA STE 401 | 472 AVE TITO CASTRO | | | PONCE | PR | 00716 | |
| 762256 | VICTOR R GARCIA LOPEZ | PO BOX 373423 | | | | CAYEY | PR | 00737-3423 | |
| 762257 | VICTOR R GARCIA SOTO | LOMAS VERDES | Z 35 CALLE LAUREL | | | BAYAMON | PR | 00956 | |
| 762258 | VICTOR R GONZALEZ ABREU | URB VISTA VERDE | 15 CALLE PRIMAVERA | | | ISABELA | PR | 00662 | |
| 762259 | VICTOR R GONZALEZ ALVAREZ | HC3 BOX 19338 | | | | ARECIBO | PR | 00612-9338 | |
| 762260 | VICTOR R GONZALEZ GONZALEZ | PO BOX 2004 | | | | VEGA BAJA | PR | 00694 | |
| 762261 | VICTOR R GONZALEZ MIRANDA | VALLE ALTO | 1029 CALLE PICACHOS | | | PONCE | PR | 00730-4128 | |
| 585838 | VICTOR R GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 585839 | VICTOR R GONZALEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 585840 | VICTOR R HERNANDEZ/ HECTOR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 762262 | VICTOR R JIMENEZ DIAZ | VILLA NUEVA | Z 27 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 585841 | VICTOR R LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 585842 | VICTOR R LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 585843 | VICTOR R MARDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 585844 | VICTOR R MERCADO SOTO | ADDRESS ON FILE | | | | | | | |
| 585845 | VICTOR R MESA MATOS | ADDRESS ON FILE | | | | | | | |
| 762263 | VICTOR R MONGE PAGAN | JARDINES DE TRUJILLO ALTO | A6 CALLE 1 | | | TRUJILLO ALTO | PR | 00776 | |
| 585846 | VICTOR R MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 585847 | VICTOR R NORAT TORRES | ADDRESS ON FILE | | | | | | | |
| 585848 | VICTOR R NUNEZ ARCO | ADDRESS ON FILE | | | | | | | |
| 585849 | VICTOR R ORTIZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 762264 | VICTOR R ORTIZ MEDINA | RR 1 BOX 15101 | | | | OROCOVIS | PR | 00720 | |
| 585850 | VICTOR R ORTIZ MERCED | ADDRESS ON FILE | | | | | | | |
| 762265 | VICTOR R ORTIZ ORTIZ | PO BOX 490 | | | | BARRANQUITAS | PR | 00794 | |
| 585851 | VICTOR R ORTIZ VIDAL | ADDRESS ON FILE | | | | | | | |
| 585852 | VICTOR R OSUNA RUIZ | ADDRESS ON FILE | | | | | | | |
| 762266 | VICTOR R PEREZ MORALES | P O BOX 5257 | | | | AGUADILLA | PR | 00605 | |
| 585853 | VICTOR R PEREZ PILLOT | ADDRESS ON FILE | | | | | | | |
| 585854 | VICTOR R PEREZ PILLOT | ADDRESS ON FILE | | | | | | | |
| 585855 | VICTOR R PINERO MARTINO | ADDRESS ON FILE | | | | | | | |
| 585856 | VICTOR R RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 585857 | VICTOR R RODRIGUEZ ARRIETA | ADDRESS ON FILE | | | | | | | |
| 585858 | VICTOR R RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 762267 | VICTOR R RODRIGUEZ LOPEZ | BO SAN TOMAS | 304 CALLE FLOR RODRIGUEZ | | | CAYEY | PR | 00736 | |
| 762268 | VICTOR R RODRIGUEZ RIVERA | PO BOX 2226 | | | | A¥ASCO | PR | 00610 | |
| 762269 | VICTOR R RODRIGUEZ SANABRIA | PO BOX 129 | | | | YABUCOA | PR | 00767 | |
| 585859 | VICTOR R RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 762270 | VICTOR R ROSADO AGOSTO | HC 30 BOX 33620 | | | | SAN LORENZO | PR | 00610-0152 | |
| 585860 | VICTOR R ROSADO COLON | ADDRESS ON FILE | | | | | | | |
| 585861 | VICTOR R SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 585862 | VICTOR R SANTANA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 762271 | VICTOR R SANTANA VEGA | ADDRESS ON FILE | | | | | | | |
| 762272 | VICTOR R SANTIAGO ZAYAS | RR 01 BOX 3171 | | | | CIDRA | PR | 00739 | |
| 585863 | VICTOR R SEGARRA HERNANZAIZ | ADDRESS ON FILE | | | | | | | |
| 585864 | VICTOR R SEGARRA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 762273 | VICTOR R SILVA TORO | URB LOS CAOBOS | 2621 CALLE CIDRA | | | PONCE | PR | 00731 | |
| 585865 | VICTOR R SOTOMAYOR CLEVELL | ADDRESS ON FILE | | | | | | | |
| 585866 | VICTOR R TORIBIO VILLODAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 762274 | VICTOR R VAZQUEZ COLON | 105 CALLE BALTAZAR MENDOZA | | | | CAYEY | PR | 00736 | |
| 585867 | VICTOR R VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 762275 | VICTOR R VEGA SANTIAGO | PO BOX 927 | | | | SABANA GRANDE | PR | 00637-0927 | |
| 585868 | VICTOR R VIVAS FEBLES | ADDRESS ON FILE | | | | | | | |
| 762276 | VICTOR R ZAYAS AYALA | ADDRESS ON FILE | | | | | | | |
| 762277 | VICTOR R ZAYAS PADILLA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 762278 | VICTOR R. GARCIA CEPEDA | URB. LOS ALMENDROS EB-24 CALLE TILO | | | | BAYAMON | PR | 00961 | |
| 762279 | VICTOR R. LLUVERAS SANTANA | P.O. BOX 190301 | | | | SAN JUAN | PR | 00919-0301 | |
| 585869 | VICTOR R. MARTINEZ VALDEZ | ADDRESS ON FILE | | | | | | | |
| 762280 | VICTOR R. MEDINA DILONE | ADDRESS ON FILE | | | | | | | |
| 762281 | VICTOR R. PALMER RDRZ. Y MARIA M. LOPEZ | ADDRESS ON FILE | | | | | | | |
| 762282 | VICTOR R. PEREZ PILLOT | ADDRESS ON FILE | | | | | | | |
| 585870 | VICTOR R. RIVERO MARTINO | ADDRESS ON FILE | | | | | | | |
| 585871 | VICTOR RAFAEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 762283 | VICTOR RALAT CRUZ | HACIENDA LA MATILDE | 5641 PASEO MORELL CAMPOS | | | PONCE | PR | 00728 | |
| 762284 | VICTOR RAMIREZ BARAONA | PO BOX 1853 | | | | HATILLO | PR | 00659 | |
| 585872 | VICTOR RAMIREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 762286 | VICTOR RAMIREZ MORELL | EXT ROOSEVELT | 508 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 762285 | VICTOR RAMIREZ MORELL | PO BOX 361326 | | | | SAN JUAN | PR | 00936-1326 | |
| 762287 | VICTOR RAMIREZ RAMIREZ | PO BOX 679 | | | | SAINT JUST | PR | 00978 | |
| 762288 | VICTOR RAMOS | ADDRESS ON FILE | | | | | | | |
| 585873 | VICTOR RAMOS ARES | ADDRESS ON FILE | | | | | | | |
| 762289 | VICTOR RAMOS GONZALEZ | P O BOX 133 | | | | SAN SEBASTIAN | PR | 00685 | |
| 585874 | VICTOR RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 762290 | VICTOR RAMOS P E | URB PANORAMA VILLAGE | 170 CALLE VISTA DEL MAR | | | BAYAMON | PR | 00957 | |
| 762291 | VICTOR RAMOS PEREZ | CALLE A F 22 REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 585875 | VICTOR RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 762292 | VICTOR RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 762293 | VICTOR RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 762294 | VICTOR RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 585876 | VICTOR RAMOS WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 585877 | VICTOR RAUL RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 585878 | VICTOR RAUL ROJAS VILLARRUEL | ADDRESS ON FILE | | | | | | | |
| 585879 | VICTOR RECHANI CABRERA | ADDRESS ON FILE | | | | | | | |
| 585880 | VICTOR RENE PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 585881 | VICTOR RENTAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 585882 | VICTOR RENTAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 585883 | VICTOR REYES BRUNO | ADDRESS ON FILE | | | | | | | |
| 585884 | VICTOR REYES CALDERON | ADDRESS ON FILE | | | | | | | |
| 585885 | VICTOR REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 585886 | VICTOR REYES MAURICIO | ADDRESS ON FILE | | | | | | | |
| 585887 | VICTOR REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 585888 | VICTOR REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 585889 | VICTOR REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 762295 | VICTOR REYES SANTOS | PO BOX 1167 | | | | CIDRA | PR | 00739 | |
| 762296 | VICTOR RICARDO RODRIGUEZ FUENTES | COND ARCOS DE CUPEY | APTO 1106 | | | SAN JUAN | PR | 00926 | |
| 762297 | VICTOR RIEFKOHL RIVERA | PO BOX 721 | | | | RIO GRANDE | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 762298 | VICTOR RIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 762299 | VICTOR RIOS RIVERA | CALLE TEODOMIRO | BUZON 24 | | | JUNCOS | PR | 00777 | |
| 762300 | VICTOR RIOS TOLEDO | ADDRESS ON FILE | | | | | | | |
| 762301 | VICTOR RIOS TORRES | URB ALTAMIRA | 617 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| 762302 | VICTOR RIVERA | P O BOX 25097 | | | | SAN JUAN | PR | 0928 5097 | |
| 585890 | VICTOR RIVERA ABRAMS | LEONOR RODRÍGUEZ RODRÍGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | Bayamón | PR | 00957 | |
| 762303 | VICTOR RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 762304 | VICTOR RIVERA AGOSTO | BOX 5037 | BO ARENA | | | CIDRA | PR | 00739 | |
| 762305 | VICTOR RIVERA ARRIAGA | PO BOX 201 | | | | SANTA ISABEL | PR | 00757 | |
| 585891 | VICTOR RIVERA BENEJAM | ADDRESS ON FILE | | | | | | | |
| 762306 | VICTOR RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 585892 | Victor Rivera Diaz | ADDRESS ON FILE | | | | | | | |
| 585893 | VICTOR RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 762307 | VICTOR RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 585894 | VICTOR RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 762308 | VICTOR RIVERA IRIZARRY | PO BOX 4032 | | | | MAYAGUEZ | PR | 00681 | |
| 762309 | VICTOR RIVERA JIMENEZ | 217 CALLE SAN NARCISO | | | | AGUADA | PR | 00602 | |
| 585895 | VICTOR RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 762310 | VICTOR RIVERA MALDONADO | P O BOX 832 | | | | VEGA ALTA | PR | 00692 | |
| 585896 | VICTOR RIVERA MARTINEZ Y CARMEN CEDENO | ADDRESS ON FILE | | | | | | | |
| 762311 | VICTOR RIVERA MARZAN | SECTOR MARZAN | APARTADO 5193 | | | TOA ALTA | PR | 00954 | |
| 762312 | VICTOR RIVERA MENDEZ | BO CAPA | HC 1 BOX 5285 | | | MOCA | PR | 00676 | |
| 762313 | VICTOR RIVERA MERCED | HC 1 BOX 7573 | | | | AGUAS BUENAS | PR | 00703 | |
| 585897 | VICTOR RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 585898 | VICTOR RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 762314 | VICTOR RIVERA PAGAN | P O BOX 41151 | | | | SAN JUAN | PR | 00940-1151 | |
| 585899 | VICTOR RIVERA PERCY | ADDRESS ON FILE | | | | | | | |
| 762315 | VICTOR RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 762316 | VICTOR RIVERA RIVERA | PO BOX 092 | | | | OROCOVIS | PR | 00720 | |
| 585900 | VICTOR RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 762317 | VICTOR RIVERA RUIZ | TURABO GARDENS | E 4 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 762318 | VICTOR RIVERA SANCHEZ | URB LA RAMBLA | 481 CALLE H | | | PONCE | PR | 00731 | |
| 762319 | VICTOR RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 762320 | VICTOR RIVERA TORRES | HC 69 BOX 15560 | | | | BAYAMON | PR | 00956 | |
| 585902 | VICTOR RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 585903 | VICTOR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 762321 | VICTOR RODRIGUEZ | HC 1 BOX 7304 | | | | LOIZA | PR | 00772 | |
| 762322 | VICTOR RODRIGUEZ | HC 02 BOX 18446 | | | | GURABO | PR | 00778 | |
| 585904 | VICTOR RODRIGUEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 585905 | VICTOR RODRIGUEZ BERENGUER | ADDRESS ON FILE | | | | | | | |
| 762323 | VICTOR RODRIGUEZ CESTARES | HC 3 BOX 7150 | | | | HUMACAO | PR | 00971 | |
| 585906 | VICTOR RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 762324 | VICTOR RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 762325 | VICTOR RODRIGUEZ COLON | URB SAN AGUSTIN 408 C/ | SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 762326 | VICTOR RODRIGUEZ CORREA | EXT LA MILAGROSA | R 27 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 585907 | VICTOR RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 585908 | VICTOR RODRIGUEZ DEYNES | LUIS A. RODRÍGUEZ MUÑOZ | LANDRÓN VERA LLC | 1606 Ave. Ponce De Leon | SUITE 501 | SAN JUAN | PR | 00909 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 762327 | VICTOR RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 762328 | VICTOR RODRIGUEZ DIAZ | PO BOX 584 | | | | QUEBRADILLAS | PR | 00678 | |
| 585909 | VICTOR RODRIGUEZ DYNES | EDUARDO VERA RAMÍREZ | 1606 Ave. Ponce De LEÓN SUITE 501 | EDIF. BOGORICIN | | SAN JUAN | PR | 00909 | |
| 585910 | VICTOR RODRIGUEZ DYNES | RAFAEL HUMBERTO MARCHAND | 623 AVE | PONCE DE LEÓN BANCO COOP. OFICINA 502 B | | HATO REY | PR | 00918 | |
| 585911 | VICTOR RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 585912 | VICTOR RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 762329 | VICTOR RODRIGUEZ GOTAY | CALLE EAST OCEAN DRIVE #54 | BAY VIEW | | | CATA¨O | PR | 00962 | |
| 585913 | VICTOR RODRIGUEZ MCFALINE | ADDRESS ON FILE | | | | | | | |
| 762330 | VICTOR RODRIGUEZ MOLINA | RES JARDINES DE SELLES | EDIF 6 APT 601 | | | SAN JUAN | PR | 00924 | |
| 762331 | VICTOR RODRIGUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 762332 | VICTOR RODRIGUEZ ORTIZ | HC 1 BOX 4511 | | | | NAGUABO | PR | 00718-9721 | |
| 585914 | VICTOR RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 585915 | VICTOR RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 585916 | VICTOR RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 585917 | VICTOR RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 585918 | VICTOR RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 762333 | VICTOR RODRIGUEZ RIVERA | PO BOX 2226 | | | | A¥ASCO | PR | 00610 | |
| 762334 | VICTOR RODRIGUEZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 762335 | VICTOR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 762336 | VICTOR RODRIGUEZ RODRIGUEZ | H C 2 BOX 10711 | | | | LAS MARIAS | PR | 00670 | |
| 762337 | VICTOR RODRIGUEZ ROSADO | URB VILLA FLORES | 2565 CALLE GIRASOL | | | PONCE | PR | 00716 | |
| 585919 | VICTOR RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 762338 | VICTOR RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 762339 | VICTOR ROFFE / DBA/ GUAYNABO UNIFORMS | URB LOS PASEOS | 200 BLVD LA FUENTE 44 SOL | | | SAN JUAN | PR | 00926 | |
| 762340 | VICTOR ROMAN ABREU | PO BOX 324 | | | | SAN LORENZO | PR | 00754 | |
| 762341 | VICTOR ROMAN DBA\FAST OFFICE AND COMPUTE | 24 CALLE AGUADILLA | | | | HATO REY | PR | 00917 | |
| 762342 | VICTOR ROMAN FIGUEROA | RR BOX 4417 | | | | SAN JUAN | PR | 00926 | |
| 762343 | VICTOR ROMAN MATOS | ADDRESS ON FILE | | | | | | | |
| 585920 | VICTOR ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 762344 | VICTOR ROMAN NIEVES | 130 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 762345 | VICTOR ROMAN NIEVES | STA PAULA | 93 COLINAS | | | GUAYNABO | PR | 00969 | |
| 585921 | VICTOR ROMAN NIEVES ADVERTISING SPECIALT | 130 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 585922 | VICTOR ROMAN NIEVES ADVERTISING SPECIALT | PO BOX 1885 | | | | BAYAMON | PR | 00960 | |
| 585923 | VICTOR ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 762346 | VICTOR ROMAN RIVERA | PO BOX 484 | | | | MOROVIS | PR | 00687 | |
| 762347 | VICTOR ROMAN RODRIGUEZ | 24 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917 | |
| 762348 | VICTOR ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 762349 | VICTOR ROMAN ROSARIO | HC-06 BOX 70075 | | | | CAGUAS | PR | 00725 | |
| 762351 | VICTOR ROMAN SERNA | URB SAN THOMAS | 13 CALLE 9 | | | PONCE | PR | 00731 | |
| 762350 | VICTOR ROMAN SERNA | PMB 122 P.O. BOX 7344 | | | | PONCE | PR | 00732-7344 | |
| 762352 | VICTOR ROMAN VELEZ | BO CIBAO | HC 01 BOX 4883 | | | CAMUY | PR | 00627 | |
| 762353 | VICTOR ROMAN/FAST OFFICE & | COMPUTER SUPPLY | 24 CALLE AGUADILLA | | | SAN JUAN | PR | 00917 | |
| 762354 | VICTOR ROMAN/FAST OFFICE & | COMPUTER SUPPLY SERVICES | 24 CALLE AGUADILLA | | | SAN JUAN | PR | 00917 | |
| 762355 | VICTOR ROMERO | HC 1 BOX 3454 | | | | SALINAS | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 585924 | VICTOR ROMERO MORENO | ADDRESS ON FILE | | | | | | | |
| 585925 | VICTOR ROMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 585926 | VICTOR ROSA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 585927 | VICTOR ROSA GALARZA | ADDRESS ON FILE | | | | | | | |
| 762356 | VICTOR ROSA SOLIS | VISTAMAR | 1041 CALLE GUADALAJARA | | | CAROLINA | PR | 00987 | |
| 585928 | Victor Rosado Delgado | ADDRESS ON FILE | | | | | | | |
| 585929 | VICTOR ROSADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 585930 | VICTOR ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 762357 | VICTOR ROSADO ROMAN | HC 4 BOX 45095 | | | | AGUADILLA | PR | 00603 | |
| 762358 | VICTOR ROSARIO BELTRAN | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 762359 | VICTOR ROSARIO CARTAGENA | SUMMIT HILLS | 629 CALLE YUNQUE | | | SAN JUAN | PR | 00920 | |
| 762360 | VICTOR ROSARIO FERMAINT | SECTOR LAS PALMAS | 506 CALLE LUTZ S | | | SAN JUAN | PR | 00915 | |
| 585931 | VICTOR ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 762361 | VICTOR ROSARIO MONTES | HC 03 BOX 13822 | | | | JUANA DIAZ | PR | 00795 | |
| 762362 | VICTOR ROSARIO ORTIZ | SAN ANTONIO | 103 CALLE 5 | | | DORADO | PR | 00646 | |
| 762363 | VICTOR ROSARIO SANJURJO | HC 02 BOX 17090 | | | | RIO GRANDE | PR | 00745 | |
| 762364 | VICTOR ROSARIO SANTANA | SAN JOSE | BOX 90 A | | | MANATI | PR | 00674 | |
| 585932 | VICTOR ROSARIO/WILSON ROSARIO/ | ADDRESS ON FILE | | | | | | | |
| 585933 | VICTOR RUIZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 585934 | VICTOR RUIZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 762365 | VICTOR RUIZ FUENTES | 142 PORTAL DE LA REINA | | | | SAN JUAN | PR | 00924 | |
| 585935 | VICTOR RUIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 762366 | VICTOR RUIZ MELENDEZ | PO BOX 1269 | | | | UTUADO | PR | 00641 | |
| 585936 | VICTOR RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 762367 | VICTOR RUIZ RODRIGUEZ | HC 9 BOX 3199 | | | | SABANA GRANDE | PR | 00637-9610 | |
| 762368 | VICTOR RUIZ TORRES | HC 01 BOX 5863 | | | | CAMUY | PR | 00627 | |
| 585937 | VICTOR RULLAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 585938 | VICTOR S ACEVEDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 762369 | VICTOR S AVILES | AA 624 CALLE TRINIDAD | EXTEMSION FOREST HILLS | | | BAYAMON | PR | 00956 | |
| 585939 | VICTOR S FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 762370 | VICTOR S FLORES RAMOS | RIO CANAS | 2843 CALLE AMAZONA | | | PONCE | PR | 00728-1721 | |
| 762371 | VICTOR S ORTIZ/ MARIA S RODRIGUEZ | P O BOX 560540 | | | | GUAYANILLA | PR | 00656 | |
| 762372 | VICTOR S RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 585940 | VICTOR S RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 585941 | VICTOR S SATO DOMINGO | ADDRESS ON FILE | | | | | | | |
| 585942 | VICTOR S TOLENTINO CASTRO | ADDRESS ON FILE | | | | | | | |
| 585943 | VICTOR S TOLENTINO CASTRO | ADDRESS ON FILE | | | | | | | |
| 585944 | VICTOR S TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 762373 | VICTOR SALAS SANCHEZ | SOLAR 81 CAIN ALTO | | | | SAN GERMAN | PR | 00683 | |
| 585945 | VICTOR SALDANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 585946 | VICTOR SALICRUP CALDERON | ADDRESS ON FILE | | | | | | | |
| 762374 | VICTOR SANABRIA MARTINEZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 762375 | VICTOR SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 762376 | VICTOR SANCHEZ CARDONA | URB GOLDEN GATE | 186 TURQUESA | | | GUAYNABO | PR | 00968 | |
| 762377 | VICTOR SANCHEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 762378 | VICTOR SANCHEZ MORALES | URB BELLO HORIZONTE | E18 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 585948 | VICTOR SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 585949 | Victor Sánchez Rolón | ADDRESS ON FILE | | | | | | | |
| 762379 | VICTOR SANCHEZ RUIZ | 58 CALLE ANDRES CRUZ RIVERA | | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 585950 | VICTOR SANTACRUZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 762380 | VICTOR SANTACRUZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 762381 | VICTOR SANTANA ALICEA | 6806 W ARMITAGE AVE | | | | CHICAGO | IL | 60707 | |
| 762382 | VICTOR SANTANA RAMOS | PO BOX 288 | | | | QUEBRADILLAS | PR | 00678 | |
| 762383 | VICTOR SANTANA SANCHEZ | 904 FORHAM | | | | SAN JUAN | PR | 00927 | |
| 585951 | VICTOR SANTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| 585952 | VICTOR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 585953 | VICTOR SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 585954 | VICTOR SANTIAGO MARCANO | ADDRESS ON FILE | | | | | | | |
| 585955 | VICTOR SANTIAGO MARCANO | ADDRESS ON FILE | | | | | | | |
| 762384 | VICTOR SANTIAGO MARRERO | 4714 N HABANA AVE APT 305 | | | | TAMPA | FL | 33614-7140 | |
| 762385 | VICTOR SANTIAGO MATEO | URB EL ROCIO | 43 CALLE LIMONCILLO | | | CAYEY | PR | 00736-4880 | |
| 585956 | VICTOR SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 762386 | VICTOR SANTIAGO PADILLA | CHALETS DE RIO HONDO | 50 HIGUERILLOS APTO 202 | | | BAYAMON | PR | 00961-3434 | |
| 762387 | VICTOR SANTIAGO RODRIGUEZ | BO UNIBON | BZN 3148 | | | MOROVIS | PR | 00687 | |
| 762388 | VICTOR SANTIAGO SANCHEZ | PO BOX 11855 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-3855 | |
| 762389 | VICTOR SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 762390 | VICTOR SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 585957 | VICTOR SANTOS ANDREU | ADDRESS ON FILE | | | | | | | |
| 762391 | VICTOR SANTOS ANDREU | ADDRESS ON FILE | | | | | | | |
| 762392 | VICTOR SANTOS ANDREU | ADDRESS ON FILE | | | | | | | |
| 762393 | VICTOR SANTOS CENTENO | HC 3 BOX 8872 | | | | GUAYNABO | PR | 00971 | |
| 585958 | VICTOR SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 585959 | VICTOR SEDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 762394 | VICTOR SEDA SANTANA | ADDRESS ON FILE | | | | | | | |
| 762395 | VICTOR SEMIDEY ACABEO | HC 764 BOX 6857 | | | | PATILLAS | PR | 00704 | |
| 585960 | VICTOR SEPULVEDA RAMOS | ADDRESS ON FILE | | | | | | | |
| 762396 | VICTOR SERRANO | ADDRESS ON FILE | | | | | | | |
| 762397 | VICTOR SERRANO COLON | HC 06 BOX 7093 | | | | CAGUAS | PR | 00725 | |
| 762398 | VICTOR SERRANO PEREZ | HC 03 BOX 27630 | | | | SAN SEBASTIAN | PR | 00685 | |
| 762399 | VICTOR SERRANO TIRADO | COND LAS LOMAS 100 CALLE 31 SW | APT 1103 | | | SAN JUAN | PR | 00921-2457 | |
| 585961 | VICTOR SIERRA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 762400 | VICTOR SIERRA SANCHEZ | HC 2 BOX 43445 | | | | VEGA BAJA | PR | 00693 | |
| 762401 | VICTOR SILVA ARROYO | P O BOX 1203 | | | | VEGA BAJA | PR | 00693 | |
| 762402 | VICTOR SOBRADO LOPEZ | PO BOX 201 | | | | SAINT JUST | PR | 00978-0201 | |
| 585962 | VICTOR SOLA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 585963 | VICTOR SOLIBER MANZUELA & SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 762403 | VICTOR SOSTRE PEREZ | VILLA SAN ANTON N-6 | CALLE EDUARDO KERCANO | | | CAROLINA | PR | 00983 | |
| 585964 | VICTOR SOSTRE SANTOS | LCDO. EDUARDO R. ESTADES RODRIGUEZ | PO BOX 9012544 | | | SAN JUAN | PR | 00902-1544 | |
| 762404 | VICTOR SOTO | ADDRESS ON FILE | | | | | | | |
| 762405 | VICTOR SOTO CONCEPCION | HC 2 BOX 10251 | | | | MOCA | PR | 00676 | |
| 585965 | VICTOR SOTO ROA | ADDRESS ON FILE | | | | | | | |
| 585966 | VICTOR SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 762406 | VICTOR SOTO VELEZ | BO SANTA ROSA | CALLE E BUZON 194 | | | HATILLO | PR | 00659 | |
| 585967 | VICTOR SOTO VIERA | ADDRESS ON FILE | | | | | | | |
| 585968 | VICTOR SUAREZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 762407 | VICTOR SUAREZ ZAPATA | VILLAS DE CAPARRA | CALLE B A 13 | | | BAYAMON | PR | 00956 | |
| 762408 | VICTOR SURENS SANCHEZ | PO BOX 1345 | | | | GUAYAMA | PR | 00785 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 585969 | VICTOR T BATISTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 585971 | VICTOR T RIVERA PERCY | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 | |
| 585972 | VICTOR TAPIA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 762409 | VICTOR TAPIA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 762410 | VICTOR TAVAREZ RIVAS | 1018 CALLE SOFIA DIONIS | | | | CEIBA | PR | 00735 | |
| 762411 | VICTOR TAVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 585973 | VICTOR TAVERAS SÁNCHEZ | LCDA. LAURA A. MARTÍNEZ GUZMÁN | 452 AVE. | Ponce DE LEÓN | OFICINA 404 | SAN JUAN | PR | 00918-3412 | |
| 585974 | VICTOR TAVERAS SÁNCHEZ | VICTOR TAVERAS SÁNCHEZ | CALLE 18 Q #40 | URB. VILLAS DE LOIZA | | CANOVANAS | PR | 00729 | |
| 762412 | VICTOR TIRADO SALTARES | ADDRESS ON FILE | | | | | | | |
| 762413 | VICTOR TIRE CENTER | P.O. BOX 1433 | | | | HATILLO | PR | 00659 | |
| 762414 | VICTOR TORRES & ASOC. | BCO COOP A PLAZA | 623 AVE PONCE DE LEON STE 501 | | | SAN JUAN | PR | 00917 | |
| 585975 | VICTOR TORRES ALMODOVAR | ISRAEL ROLDAN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| 762415 | VICTOR TORRES ALMODOVAR | PARABUEYON | 120 CALLE OLIVERAS | | | CABO ROJO | PR | 00623 | |
| 585976 | VICTOR TORRES ALVARES | ADDRESS ON FILE | | | | | | | |
| 585977 | VICTOR TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 762416 | VICTOR TORRES COTTO | COND VILLAS DE PLAYAS II | APT O-3 DORADO DEL MAR | | | DORADO | PR | 00646 | |
| 762417 | VICTOR TORRES COTTO | VILLAS DE REY | M6 LORENA | | | CAGUAS | PR | 00725 | |
| 762418 | VICTOR TORRES CUPELES | VILLA GERENA | 315 CALLE RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 762419 | VICTOR TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 585978 | Victor Torres Dávila | ADDRESS ON FILE | | | | | | | |
| 585979 | VICTOR TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 762420 | VICTOR TORRES ORTIZ | EXT VALLE ALTO | 2316 LOMA | | | PONCE | PR | 00730 | |
| 762421 | VICTOR TORRES PEREIRA | PO BOX 349 | | | | FAJARDO | PR | 00738 | |
| 585980 | VICTOR TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 762422 | VICTOR TORRES PEREZ | PO BOX 209 | | | | PONCE | PR | 00715 | |
| 762423 | VICTOR TORRES PEREZ | P O BOX 1226 | | | | TOA BAJA | PR | 00949 | |
| 585981 | VICTOR TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 585982 | VICTOR TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 585983 | VICTOR TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 762424 | VICTOR TORRES ROLON | RR 1 BOX 3588 | | | | CIDRA | PR | 00739 | |
| 762425 | VICTOR TORRES SANTIAGO | PO BOX 559 | | | | LAS PIEDRAS | PR | 00771 | |
| 585984 | VICTOR TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 585985 | VICTOR TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 585986 | VICTOR TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 762426 | VICTOR TORRES Y ALICIA CARRASQUILLO | P O BOX 40052 | | | | SAN JUAN | PR | 00940 | |
| 585987 | VICTOR TORRUELLAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 762427 | VICTOR TRINIDAD RODRIGUEZ | PO BOX 5638 | | | | CAGUAS | PR | 00725 | |
| 762428 | VICTOR TRINIDAD FLORES | ADDRESS ON FILE | | | | | | | |
| 585988 | VICTOR URDAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 585989 | VICTOR V SOTO COLON | ADDRESS ON FILE | | | | | | | |
| 762429 | VICTOR V TORRES | CAPARRA HEIGTS | 428 ESMERALDA | | | SAN JUAN | PR | 00920 | |
| 585990 | VICTOR V. RIVERA DBA WEST FIRE AND SAFET | HC-03 BOX 33707 | | | | AGUADA | PR | 00602-0000 | |
| 762430 | VICTOR VALCARCEL OSORIO | PMB 480 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| 585991 | VICTOR VALENTIN BRACERO | ADDRESS ON FILE | | | | | | | |
| 762431 | VICTOR VALENTIN BRACERO | URB ROSA MARIA | A2 CALLE FDNZ ESQ PABLO VELA | | | CAROLINA | PR | 00630 | |
| 762432 | VICTOR VALENTIN GONZALEZ | 365 BO BISBAL | | | | AGUADILLA | PR | 00603 | |
| 762433 | VICTOR VALENTIN MENDEZ | URB SULTANA | 54 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 585993 | VICTOR VALENTIN VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 585994 | VICTOR VALERIO ROJAS | ADDRESS ON FILE | | | | | | | |
| 585995 | VICTOR VALET GLOBAL MEDICAL CENTER | 8344 CLAIREMONT MESA BLVD | STE 201 | | | SAN DIEGO | CA | 92111 | |
| 585996 | VICTOR VALIENTE NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 585997 | VICTOR VALLEJO | ADDRESS ON FILE | | | | | | | |
| 762434 | VICTOR VARGAS DIAZ | PO BOX 30846 | | | | SAN JUAN | PR | 00928-1846 | |
| 762435 | VICTOR VARGAS LUGO | 8 CALLE SAN SEBASTIAN INT | | | | SAN GERMAN | PR | 00683 | |
| 762436 | VICTOR VARGAS MERCADO | URB EL MADRIGAL G 27 A | CALLE MARGINAL | | | PONCE | PR | 00730 | |
| 585998 | VICTOR VARGAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 585999 | VICTOR VARGAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 762437 | VICTOR VARGAS VALENTIN | COM MONTESORIA | SOLAR 102 | | | SALINAS | PR | 00751 | |
| 762438 | VICTOR VARGAS VARGAS | PO BOX 12 | | | | LAS MARIAS | PR | 00670 | |
| 762439 | VICTOR VAZQUEZ | 205 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00902 | |
| 762440 | VICTOR VAZQUEZ | URB PARQUE ECUESTRE | F 8 CALLE COFRESI | | | CAROLINA | PR | 00987 | |
| 762441 | VICTOR VAZQUEZ COLON | BDA BORINQUEN | 3 APT 683 | | | VILLALBA | PR | 00766 | |
| 762442 | VICTOR VAZQUEZ CRUZ | HC 02 BOX 12161 | | | | GURABO | PR | 00778 | |
| 762443 | VICTOR VAZQUEZ DOMENECH | HC 5 BOX 57546 | | | | AGUADILLA | PR | 00603 | |
| 762444 | VICTOR VAZQUEZ FIGUEROA | 5484 BO MANI | | | | MAYAGUEZ | PR | 00680 | |
| 762445 | VICTOR VAZQUEZ FIGUEROA | 205 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 762446 | VICTOR VAZQUEZ GARCIA | URB VILLA DEL MONTE | 52 CALLE MONTE REAL | | | TOA ALTA | PR | 00957 | |
| 762447 | VICTOR VAZQUEZ LOPEZ | HC 33 BOX 4494 | | | | DORADO | PR | 00646 | |
| 762448 | VICTOR VAZQUEZ MARRERO | PO BOX 842 | | | | COMERIO | PR | 00782 | |
| 762449 | VICTOR VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 586000 | VICTOR VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 586001 | VICTOR VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 762450 | VICTOR VAZQUEZ RIOS | MONTE LINDO HIGUILLAR | D 7 CALLE 12 | | | DORADO | PR | 00646 | |
| 762451 | VICTOR VAZQUEZ RODRIGUEZ | P O BOX 1046 | | | | FAJARDO | PR | 00738 | |
| 762452 | VICTOR VAZQUEZ SANABRIA | URB RIO CRISTAL | 842 CALLE JULIO BALAIE | | | MAYAGUEZ | PR | 00680 | |
| 586002 | VICTOR VEGA COLON | ADDRESS ON FILE | | | | | | | |
| 762453 | VICTOR VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 586003 | VICTOR VEGA ROSADO | ADDRESS ON FILE | | | | | | | |
| 586004 | VICTOR VEGA RUIZ/ EDISON ENERGY | ADDRESS ON FILE | | | | | | | |
| 762454 | VICTOR VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 762455 | VICTOR VELAZQUEZ CASILLAS | BO MARIANA I | PO BOX 8881 | | | HUMACAO | PR | 00792 | |
| 586005 | VICTOR VELAZQUEZ CAUSSADE | ISRAEL ROLDAN | 49 BETANCES STREET | | | AGUADILLA | PR | 00603 | |
| 762456 | VICTOR VELEZ CARRASQUILLO | PO BOX 397 | | | | CAROLINA | PR | 00986 | |
| 586006 | VICTOR VELEZ MORALES | LCDA. BRUNILDA FIGUEROA NÁTER (CODEMANDADA) | PO BOX 70244 | | | SAN JUAN | PR | 00969-8244 | |
| 586007 | VICTOR VELEZ MORALES | LCDO. HOSTOS A. GALLARDO GARCÍA (CODEMANDADO) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 586008 | VICTOR VELEZ MORALES | LCDO. JOSÉ VÉLEZ PEREA (DEMANDANTE) | 35 CALLE JUAN C. BORBÓN SUITE 67-115 | | | GUAYNABO | PR | 00969-5375 | |
| 762457 | VICTOR VELEZ PABON | ADDRESS ON FILE | | | | | | | |
| 586009 | VICTOR VELEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| 762458 | VICTOR VELEZ RIOS | HC 03 BOX 32838 | | | | HATILLO | PR | 00659 | |
| 762459 | VICTOR VELEZ TORO | ADDRESS ON FILE | | | | | | | |
| 586010 | VICTOR VELEZ VERA | ADDRESS ON FILE | | | | | | | |
| 586011 | VICTOR VICENTE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 762460 | VICTOR VIDAL AYALA | PO BOX 1708 | | | | BARCELONETA | PR | 00617 | |
| 762461 | VICTOR VIDAL SANTANA | SANTA ROSA | C/24 BI 36-29 | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 586012 | VICTOR VIDOT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 762462 | VICTOR VIERA SANCHEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 586013 | VICTOR VILLAFANE BENITEZ | ADDRESS ON FILE | | | | | | | |
| 586014 | VICTOR VILLARUBIA DBA WEST FIRE | HC 03 BOX 33707 | | | | AGUADA | PR | 00602 | |
| 586015 | VICTOR VILLEGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 586016 | VICTOR VIVONI FARAGE | ADDRESS ON FILE | | | | | | | |
| 586017 | VICTOR W PENA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 762463 | VICTOR X CRUZ SANTIAGO | P O BOX 712 | | | | PATILLAS | PR | 00723 | |
| 586018 | VICTOR X LEON BERRIOS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 586019 | VICTOR Y BELTRAN MORALES | ADDRESS ON FILE | | | | | | | |
| 762464 | VICTOR Y COLON CORDERO | REPARTO MONTE LLANO 23 CALLE AB | | | | CAYEY | PR | 00736 | |
| 762465 | VICTOR Y FERNANDO Y CARLOS DAVILA | SANTA CLARA | 8 CALLE GUACIMA | | | GUAYNABO | PR | 00969 | |
| 586020 | VICTOR Y RENTAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 586021 | VICTOR ZABALA REYES | ADDRESS ON FILE | | | | | | | |
| 762466 | VICTOR ZARATE RUIZ | URB LEVITTOWN LAKES | FE 22 CALLE RAMON MARIN | | | TOA BAJA | PR | 00949 | |
| 762467 | VICTOR ZAVALA LEBRON | HC 09 BOX 59193 | | | | CAGUAS | PR | 00725 | |
| 586022 | VICTOR ZAYAS SANTANA | ADDRESS ON FILE | | | | | | | |
| 762468 | VICTORA GUERRA RIVAS | URB BUCARE | 13 CALLE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 762469 | VICTORIA PALACIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 762470 | VICTORIA PINTO DECLET | ADDRESS ON FILE | | | | | | | |
| 762471 | VICTORIA PIZARRO ROMERO | HC 01 BOX 7341 | | | | LOIZA | PR | 00772 | |
| 762472 | VICTORIA ALVAREZ IGLESIAS | 430 CALLE HIQUERILLO | | | | FAJARDO | PR | 00738 | |
| 762473 | VICTORIA ALVAREZ SURILLO | ADDRESS ON FILE | | | | | | | |
| 762474 | VICTORIA ALVELO SERRANO | ADDRESS ON FILE | | | | | | | |
| 586023 | VICTORIA ANN STIAMBAUGH | ADDRESS ON FILE | | | | | | | |
| 762475 | VICTORIA BELTRAN BELTRAN | HC 01 BOX 17555 | | | | HUMACAO | PR | 00791 | |
| 762476 | VICTORIA BERMUDEZ DE LEON | 2DA EXT COUNTRY CLUB | 770 CALLE FRAY ANGEL VAZQUEZ | | | SAN JUAN | PR | 00924 | |
| 762477 | VICTORIA BURGOS CORTES | PO BOX 4194 | | | | CAROLINA | PR | 00984 4194 | |
| 586024 | VICTORIA CABALLERO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 762478 | VICTORIA CABAN RUIZ | URB FLAMBOYAN GARDENS | U 36 CALLE 14 | | | BAYAMON | PR | 00961 | |
| 586025 | VICTORIA CALDERON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 586026 | VICTORIA CARMENATE TRUST | PO BOX 191108 | | | | SAN JUAN | PR | 00919-1108 | |
| 586027 | VICTORIA CASTELLANOS, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 762479 | VICTORIA COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 762480 | VICTORIA COMUNICACIONES INC | PO BOX 902-3696 | | | | SAN JUAN | PR | 00902-3696 | |
| 586028 | VICTORIA CRUET IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 762481 | VICTORIA CRUZ RAMOS | URB STA MARIA | E 7 CALLE 1 | | | CEIBA | PR | 00735 | |
| 762482 | VICTORIA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 762483 | VICTORIA CUBERO RODRIGUEZ | HC 03 BOX 10235 | | | | CAMUY | PR | 00627 | |
| 762484 | VICTORIA DEL VALLE ORTIZ | VILLA ANDALUCIA | H 42 FRONTERA | | | SAN JUAN | PR | 00926 | |
| 762485 | VICTORIA DIAZ COLON | VISTA MAR | 1089 CALLE FERIDA | | | CAROLINA | PR | 00983 | |
| 586029 | VICTORIA DILONE MOLINA | ADDRESS ON FILE | | | | | | | |
| 586030 | VICTORIA E BAEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 762486 | VICTORIA E MATTA | URB JARDINES DE CAPARRA | A/1 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 586032 | VICTORIA E QUINONEZ BAEZ Y/O | ADDRESS ON FILE | | | | | | | |
| 762487 | VICTORIA E VALLECILLO EMANUELLI | COND TORRIMAR PLAZA | APT 14 B | | | GUAYNABO | PR | 00969 | |
| 586033 | VICTORIA E. BAEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 586034 | VICTORIA F ALVAREZ LECODET | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 586035 | VICTORIA FERNANDEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 762488 | VICTORIA FIGUEROA ALVAREZ | ALT DE SAN PEDRO | R-26 CALLE SAN GABRIEL | | | FAJARDO | PR | 00738 | |
| 762489 | VICTORIA GALLARDO ORTIZ | URB LEVITTOWN | X 17 CALLE LADI | | | TOA BAJA | PR | 00949 | |
| 762490 | VICTORIA GARCIA CENTENO | P O BOX 2024 | | | | GUAYNABO | PR | 00970 | |
| 762491 | VICTORIA GARCIA CRUZ | HC 1 BOX 4637 | | | | VILLALBA | PR | 00766 | |
| 762492 | VICTORIA GEORGI GARCIA | ADDRESS ON FILE | | | | | | | |
| 762493 | VICTORIA GONZALEZ DE DIAZ | H C 1 BOX 7990 | | | | GURABO | PR | 00778 | |
| 762494 | VICTORIA GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 586036 | VICTORIA GONZALEZ ORTIZ | VICTORIA GONZALEZ ORTIZ (DERECHO PROPIO) | URB. | CAGUAS NORTE | #J-3 CALLE ISRAEL | CAGUAS | PR | 00725-2225 | |
| 762495 | VICTORIA GUTIERREZ RODRIGUEZ | 41 LOS DIAMANTES | | | | PEREZ | PR | 00731 | |
| 762496 | VICTORIA GUZMAN CORA | ADDRESS ON FILE | | | | | | | |
| 586037 | VICTORIA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 586038 | VICTORIA HORMINOGUEZ | ADDRESS ON FILE | | | | | | | |
| 762497 | VICTORIA HUGGINS AYALA | BO OBRERO | 702 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 586039 | VICTORIA I RIVERA SILVA / LUZ V SILVA | ADDRESS ON FILE | | | | | | | |
| 762498 | VICTORIA IRIS JIMENEZ AGOSTO | VILLAS DE SAN AGUSTIN | E 18 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 586040 | VICTORIA ISABEL DEVELOPMENT CORP | PMB 501 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 586041 | VICTORIA J MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 586042 | VICTORIA J MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 762499 | VICTORIA JIMENEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 762500 | VICTORIA JUSTINIANO JUSTINIANO | BO CUCHILLAS LOS RAMOS | CARR 351 BZN 3281 | | | MAYAGUEZ | PR | 00680 | |
| 762501 | VICTORIA L MARQUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 586043 | VICTORIA L PALOMINO BRUNO | ADDRESS ON FILE | | | | | | | |
| 586044 | VICTORIA LASSUS DELGADO | ADDRESS ON FILE | | | | | | | |
| 586045 | VICTORIA LEWIS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 762502 | VICTORIA LOPEZ DIAZ | RIO HONDO | AG 4 CALLE RIO HERRERA | | | BAYAMON | PR | 00961 | |
| 586046 | VICTORIA LOPEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 586047 | VICTORIA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 762503 | VICTORIA M BONNIN | COND NILSA 904 | CALLE MARTI APT C 5 | | | SAN JUAN | PR | 00907 | |
| 762504 | VICTORIA M RIVERA SABATER | URB SANTA TERESITA | BF 4 CALLE 21 | | | PONCE | PR | 00730 | |
| 586048 | VICTORIA M VELEZ PARA VIVIAN A TORRES | ADDRESS ON FILE | | | | | | | |
| 762505 | VICTORIA MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 586049 | VICTORIA MARIN SERRANO | ADDRESS ON FILE | | | | | | | |
| 762506 | VICTORIA MARTE DIAZ | 3RA EXT VILLA CAROLINA | 68-12 CALLE 55 | | | CAROLINA | PR | 00983 | |
| 762507 | VICTORIA MARTINEZ DELGADO | AVE EDUARDO CONDE | 358 CALLEJON DEL CARMEN | | | SAN JUAN | PR | 00912 | |
| 762508 | VICTORIA MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 586050 | VICTORIA MARTINEZ FLETTE | ADDRESS ON FILE | | | | | | | |
| 762509 | VICTORIA MATOS RODZ | RES MONTE HATILLO | EDIF 34 APTO 401 | | | SAN JUAN | PR | 00926 | |
| 762510 | VICTORIA MOLINARY FELICIANO | URB MANUEL CORCHADO | 6 CALLE TREBOL | | | ISABELA | PR | 00662 | |
| 762511 | VICTORIA MONGE RODRIGUEZ | RIO GRANDE ESTATES | F 10 CALLE 6A | | | RIO GRANDE | PR | 00745 | |
| 586051 | VICTORIA MORENO DAVID | ADDRESS ON FILE | | | | | | | |
| 586052 | VICTORIA NAVARRO CIRINO | ADDRESS ON FILE | | | | | | | |
| 586053 | VICTORIA NEGRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 762512 | VICTORIA ORTIZ MATOS | 2478 CALLE JARDINES | | | | SAN ANTONIO | PR | 00690 | |
| 762513 | VICTORIA PADILLA RIVERA | URB EL VERDE | B17 CALLE ESTRELLA | | | CAGUAS | PR | 00725-6360 | |
| 586054 | VICTORIA PEGUERO, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 762514 | VICTORIA PEREZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 762515 | VICTORIA PEREZ REYES | HC 1 BOX 7490 | | | | CANOVANAS | PR | 00729 | |
| 586055 | VICTORIA POTES, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 762516 | VICTORIA PRIETO | 454 W UTICA ST | | | | BUFFALO | NY | 14213 | |
| 762517 | VICTORIA QUIRINDONGO MARTINEZ | URB VILLA DEL CARMEN | 3122 CALLE TURPIAL | | | PONCE | PR | 00716-2251 | |
| 586056 | VICTORIA RAMIREZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 586057 | VICTORIA RAMIREZ VERGARA | ADDRESS ON FILE | | | | | | | |
| 586058 | VICTORIA RAMOS BATISTA | ADDRESS ON FILE | | | | | | | |
| 586059 | VICTORIA RAMOS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 586060 | VICTORIA RAMOS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 762518 | VICTORIA RAMOS MEDINA | 135-23 126 ST SOUTH OZONE PARK | | | | NEW YORK | NY | 11420 | |
| 586061 | VICTORIA REYES BRUNO | ADDRESS ON FILE | | | | | | | |
| 762519 | VICTORIA REYES MARTINEZ | URB JARDINES DE SANTA ISABEL | L 17 CALLE 9 | | | SANTA ISABEL | PR | 00757 | |
| 762520 | VICTORIA REYES MARTINEZ | P O BOX 70166 | | | | SAN JUAN | PR | 00936 | |
| 762521 | VICTORIA RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 762522 | VICTORIA RIVERA DELGADO | HC 2 BOX 4333 | | | | LAS PIEDRAS | PR | 00771-9614 | |
| 762523 | VICTORIA RIVERA OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 762524 | VICTORIA RIVERA OTERO | PO BOX 269 | | | | CULEBRA | PR | 00775 | |
| 762525 | VICTORIA RIVERA PEREZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00985 | |
| 762526 | VICTORIA RIVERA SANTOS | URB SAN ALFONSO | G 13 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 586062 | VICTORIA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 586063 | VICTORIA ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 762527 | VICTORIA RODRIGUEZ | NEMESIO R CANALES | EDIF 52 APT 958 | | | SAN JUAN | PR | 00918 | |
| 586064 | VICTORIA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 586065 | VICTORIA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 762528 | VICTORIA ROLDAN OQUENDO | ADDRESS ON FILE | | | | | | | |
| 762529 | VICTORIA ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| 586066 | VICTORIA ROSADO LUGO | ADDRESS ON FILE | | | | | | | |
| 586067 | VICTORIA ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 762530 | VICTORIA ROSARIO DE LOS SANTOS | CONDOMINIO QUINTANA | EDF B APT 308 | | | SAN JUAN | PR | 00917 | |
| 586068 | VICTORIA S RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 586069 | VICTORIA SALDANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 586070 | VICTORIA SALGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 762531 | VICTORIA SANABRIA COLON | PO BOX 5029 CUC STATION | | | | CAYEY | PR | 00737 | |
| 762532 | VICTORIA SANABRIA INC | HC 02 BOX 4400 | | | | GUAYAMA | PR | 00784 | |
| 586071 | VICTORIA SANCHEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 586072 | VICTORIA SANCHEZ MOSCOSO | ADDRESS ON FILE | | | | | | | |
| 762533 | VICTORIA SANTIAGO | BOX 839 | | | | JUNCOS | PR | 00777 | |
| 762534 | VICTORIA SANTOS SOLER | ADDRESS ON FILE | | | | | | | |
| 586073 | VICTORIA SERVICE STATION | 364 CALLE VICTORIA | ESQUINA PRINCIPAL | | | PONCE | PR | 00731 | |
| 762535 | VICTORIA SERVICE STATION | C/O: MARIA DE LOS A ALVES RUIZ | OFIC. 400-G | INTERVENCION PRELIMINAR | | SAN JUAN | PR | 00936 | |
| 762536 | VICTORIA SOLIS DELGADO | VILLA CAROLINA 9 | 119 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 586074 | Victoria Soto Perez | ADDRESS ON FILE | | | | | | | |
| 586075 | VICTORIA TAXI INC | PO BOX 8025 | | | | CAGUAS | PR | 00726 | |
| 586076 | VICTORIA TIRADO | ADDRESS ON FILE | | | | | | | |
| 586077 | VICTORIA TORRES QUILES | ADDRESS ON FILE | | | | | | | |
| 762537 | VICTORIA VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 762538 | VICTORIA VAZQUEZ CHINEA | BDA VENEZUELA | 88 CALLEJON B | | | SAN JUAN | PR | 00926 | |
| 762539 | VICTORIA VAZQUEZ FIGUEROA | 1501 STONEHEAVEN DRIVE APTO 3 | | | | BOYTON BEACH | FL | 33436 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 586078 | VICTORIA VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 586079 | VICTORIA WADE CURTIN | ADDRESS ON FILE | | | | | | | |
| 586080 | VICTORIA WOODBURY EMANUELLY | ADDRESS ON FILE | | | | | | | |
| 762540 | VICTORIANA FLOWERS & GIFT SHOP | 315 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 586081 | VICTORIANA ISASI BELTRAN | ADDRESS ON FILE | | | | | | | |
| 762541 | VICTORIANA IZQUIERDO CABEZA | PO BOX 13 | | | | TOA ALTA | PR | 00954 | |
| 586082 | VICTORIANA VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 586083 | VICTORIANO GOMEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 762542 | VICTORIANO LIRIANO MALDONADO | 215 MERHOFF | | | | SAN JUAN | PR | 00915 | |
| 586084 | VICTORIANO LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 586085 | VICTORIANO PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 586086 | VICTORIANO QUINTANA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 586087 | VICTORIANO ROSARIO REYES | ADDRESS ON FILE | | | | | | | |
| 586088 | VICTORIANO ROSARIO REYES | ADDRESS ON FILE | | | | | | | |
| 586089 | VICTORIANO SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 586090 | VICTORIANO TANCO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 762543 | VICTORIANO TEJADA RODRIGUEZ | P O BOX 208 | | | | LOIZA | PR | 00772 | |
| 586091 | VICTORINO BERNAL | ADDRESS ON FILE | | | | | | | |
| 586092 | VICTORINO MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 586093 | VICTORIO SANCHEZ, JAMMILE | ADDRESS ON FILE | | | | | | | |
| 762544 | VICTORIO SKERRETT CANALES | PO BOX 29593 | | | | SAN JUAN | PR | 00929-0593 | |
| 762545 | VICTORY DISTRIBUTING CO | P O BOX 364042 | | | | SAN JUAN | PR | 00936-4042 | |
| 762546 | VICTORY TRANSMISSION | PMB 404 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 762547 | VICTUS | 4918 SOUTHWEST 74TH COURT | | | | MIAMI | FL | 33155 | |
| 586094 | VIDA ALBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 762548 | VIDA E SANTIAGO SANTANA | URB QUINTAS DE DORADO | M4 CALLE 12 | | | DORADO | PR | 00646 | |
| 762549 | VIDA HEALTH COMMUNICATIONS INC | 6 BIGELOW STREET | | | | CAMBRIDGE | MA | 02139 | |
| 586095 | VIDA PLENA INC | 983 CALLE MADRID | APT 32 | | | SAN JUAN | PR | 00925 | |
| 586096 | VIDA PLUS MEDICAL CLINIC CSP | PO BOX 3925 | | | | GUAYNABO | PR | 00970 | |
| 586097 | VIDA URBANA INC | PO BOX 9022723 | | | | SAN JUAN | PR | 00902 | |
| 762550 | VIDA VERDE INC | HC 33 BOX 5149 | | | | DORADO | PR | 00720 | |
| 586098 | VIDAILLET ROLDAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 762551 | VIDAL VAZQUEZ MONTES | URB FAJARDO GARDEN | 602 CALLE HUCARES | | | FAJARDO | PR | 00738 | |
| 762552 | VIDAL RIOS ALICEA | HC 03 BOX 32247 | | | | HATILLO | PR | 00659-9324 | |
| 586099 | VIDAL & RODRIGUEZ, INC | 239 AVE ARTERIAL HOSTOS | EDIF CAPITAL CENTER 1 STE 501 | | | SAN JUAN | PR | 00918 | |
| 762553 | VIDAL & RODRIGUEZ, INC | EDIF CAPITAL CENTER 1 | 239 AVE ARTERIAL HOSTOS STE | | | SAN JUAN | PR | 00918 | |
| 762554 | VIDAL A VELEZ ROSADO | P O BOX 237 | | | | QUEBRADILLAS | PR | 00678 | |
| 586100 | VIDAL ABREU, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 586101 | VIDAL ACEVEDO SANTANA | ADDRESS ON FILE | | | | | | | |
| 586102 | VIDAL ACEVEDO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 586103 | VIDAL ACEVEDO, LIZA D | ADDRESS ON FILE | | | | | | | |
| 586104 | Vidal Acevedo, Maria A | ADDRESS ON FILE | | | | | | | |
| 586105 | Vidal Afanador, Joel | ADDRESS ON FILE | | | | | | | |
| 586106 | VIDAL ALVIRA, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 586107 | VIDAL ARBONA, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 586108 | VIDAL ARBONA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 586109 | VIDAL ARBONA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 586110 | VIDAL ARQUINZONI VEGA | ADDRESS ON FILE | | | | | | | |
| 586111 | VIDAL ARROYO BURGOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 586112 | VIDAL ASTACIO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 586113 | VIDAL AVILA, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 586114 | VIDAL AVILES MD, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 586115 | VIDAL AYALA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 586116 | VIDAL B GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 762555 | VIDAL BAJANDAS ZAYAS | BO PLAYA | SECT VILLA VERDE 37 | | | SALINAS | PR | 00751 | |
| 586117 | VIDAL BARLETTA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 586118 | VIDAL BARRETO, JOEL | ADDRESS ON FILE | | | | | | | |
| 762556 | VIDAL BARROSO ALCANTARA | P O BOX 319 | | | | CABO ROJO | PR | 00623 | |
| 586119 | VIDAL BONET, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 586120 | VIDAL BONILLA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 586121 | VIDAL BURGOS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 586122 | VIDAL BUS LINE | P O BOX 451 | | | | LAS MARIAS | PR | 00670 | |
| 586123 | VIDAL CABAÑAS MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 586124 | VIDAL CABANAS, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 762557 | VIDAL CALDERON | ADDRESS ON FILE | | | | | | | |
| 762558 | VIDAL CALDERON CARABALLO | ADDRESS ON FILE | | | | | | | |
| 762559 | VIDAL CALDERON FUENTES | ADDRESS ON FILE | | | | | | | |
| 586125 | VIDAL CAMACHO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 586126 | VIDAL CANCEL ARCE | ADDRESS ON FILE | | | | | | | |
| 762560 | VIDAL CANCEL ARCE | ADDRESS ON FILE | | | | | | | |
| 762561 | VIDAL CANCEL ARCE | ADDRESS ON FILE | | | | | | | |
| 762562 | VIDAL CARABALLO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 586128 | VIDAL CARABALLO VELEZ | ADDRESS ON FILE | | | | | | | |
| 762563 | VIDAL CARABALLO VELEZ | ADDRESS ON FILE | | | | | | | |
| 586129 | VIDAL CARBONELL, YADIRA M | ADDRESS ON FILE | | | | | | | |
| 586130 | VIDAL CARDONA, RAMONA M | ADDRESS ON FILE | | | | | | | |
| 762564 | VIDAL CARNON BANUCHI | VILLA FONTANA | 2 HD 717 VIA CARDONA | | | CAROLINA | PR | 00783 | |
| 586131 | VIDAL CARO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 762565 | VIDAL CARRASQUILLO DIAZ | ADDRESS ON FILE | | | | | | | |
| 586132 | VIDAL CARRERAS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 586133 | VIDAL CARVAJAL, AILEEN | ADDRESS ON FILE | | | | | | | |
| 586134 | VIDAL CASANOVA QUINONES | ADDRESS ON FILE | | | | | | | |
| 762566 | VIDAL CASILLAS BELTRAN | HC 3 BOX 5921 | | | | HUMACAO | PR | 00791 | |
| 762567 | VIDAL CASTILLO COLON | ADDRESS ON FILE | | | | | | | |
| 762568 | VIDAL CASTRO CRUZ | PUNTA SANTIAGO | 673 CALLE 5 URB VERDEMAR | | | PUNTA SANTIAGO | PR | 00741 | |
| 762569 | VIDAL CASTRO CRUZ | URB VERDEMAR | 673 CALLE 5 | | | PUNTA SANTIAGO | PR | 00741 | |
| 586135 | VIDAL CERRA, ANA | ADDRESS ON FILE | | | | | | | |
| 586136 | VIDAL CINTRON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 586137 | Vidal Cintron, Felix J | ADDRESS ON FILE | | | | | | | |
| 586138 | VIDAL CLARILLO, NILDA I | ADDRESS ON FILE | | | | | | | |
| 586139 | VIDAL CLAUDIO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 586140 | VIDAL COLLAZO, LEYDA | ADDRESS ON FILE | | | | | | | |
| 586141 | VIDAL COLON, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 586142 | VIDAL COLON, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 762570 | VIDAL CONCEPCION TORRES | ADDRESS ON FILE | | | | | | | |
| 586143 | VIDAL CORDERO, CARLO E. | ADDRESS ON FILE | | | | | | | |
| 762571 | VIDAL CORTES SEDA | 32 BDA MIRANDA | | | | MANATI | PR | 00674 | |
| 586144 | Vidal Crespi, Felix D | ADDRESS ON FILE | | | | | | | |
| 586145 | VIDAL CRESPO, ARCENETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 586146 | VIDAL CRUZ, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 586147 | VIDAL CRUZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 586148 | VIDAL CRUZ, ERIC D. | ADDRESS ON FILE | | | | | | | |
| 586149 | VIDAL CRUZ, HORTENSIA V | ADDRESS ON FILE | | | | | | | |
| 586150 | VIDAL DE GARCIA, JULIA | ADDRESS ON FILE | | | | | | | |
| 586151 | VIDAL DE JESUS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 586152 | VIDAL DE JESUS, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 586153 | VIDAL DE RODRIGUEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 586154 | VIDAL DEFILLO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 586155 | VIDAL DEL VALLE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 586156 | VIDAL DELGADO, BETSY | ADDRESS ON FILE | | | | | | | |
| 586157 | VIDAL DELGADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 586158 | VIDAL DELGADO, MARCO A | ADDRESS ON FILE | | | | | | | |
| 586159 | VIDAL DIAMEPSIS | ADDRESS ON FILE | | | | | | | |
| 586160 | VIDAL DIAZ, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 586161 | VIDAL DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 586162 | VIDAL DIAZ, MIRELSA A | ADDRESS ON FILE | | | | | | | |
| 586163 | VIDAL DIAZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 586164 | VIDAL DOUSSO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 586165 | VIDAL DURAN, FRANKLIN E. | ADDRESS ON FILE | | | | | | | |
| 586166 | VIDAL ECHEVARRIA, JOHNY | ADDRESS ON FILE | | | | | | | |
| 586167 | VIDAL ESPINOSA, ADA M | ADDRESS ON FILE | | | | | | | |
| 586168 | VIDAL ESPINOSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 586169 | VIDAL ESTRELLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 586170 | VIDAL FANDIÑO MD, RAMON E | ADDRESS ON FILE | | | | | | | |
| 762572 | VIDAL FEBLES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 586172 | VIDAL FEBUS, SUANNETTE | ADDRESS ON FILE | | | | | | | |
| 586173 | VIDAL FELICIANO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 586174 | VIDAL FELICIANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 586175 | VIDAL FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 586176 | VIDAL FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | | |
| 586177 | VIDAL FONT, JORGE A | ADDRESS ON FILE | | | | | | | |
| 586178 | Vidal Fontanez, Angel L | ADDRESS ON FILE | | | | | | | |
| 586179 | VIDAL GALLOZA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 762573 | VIDAL GARCIA CUEVAS | HC-30 BOX 30605 | | | | SAN LORENZO | PR | 00754 | |
| 586180 | Vidal Gil, Eddie | ADDRESS ON FILE | | | | | | | |
| 586181 | VIDAL GIL, GLORIA | ADDRESS ON FILE | | | | | | | |
| 586182 | VIDAL GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 586183 | VIDAL GONZALEZ ILLAS | ADDRESS ON FILE | | | | | | | |
| 586184 | VIDAL GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 586185 | Vidal Gonzalez, Alex | ADDRESS ON FILE | | | | | | | |
| 586186 | VIDAL GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 762574 | VIDAL GUTIERREZ CARABALLO | URB MIFEDO | 411 CALLE 423 | | | YAUCO | PR | 00698 0924 | |
| 762575 | VIDAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 586187 | VIDAL HERNANDEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 586188 | VIDAL HERNANDEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 762576 | VIDAL INVESTMENTS INC | PO BOX 9687 | | | | SAN JUAN | PR | 00908-9687 | |
| 762577 | VIDAL IRIZARRY ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 586189 | VIDAL IRIZARRY, MARLENE | ADDRESS ON FILE | | | | | | | |
| 586190 | VIDAL IRIZARRY, MARLENE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 586191 | Vidal Irizarry, Nilsa L | ADDRESS ON FILE | | | | | | | |
| 586192 | VIDAL ISAAC, CARLOS | ADDRESS ON FILE | | | | | | | |
| 586193 | VIDAL J GOMEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 586194 | VIDAL LAUREANO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 586195 | VIDAL LICEAGA, SOFIA | ADDRESS ON FILE | | | | | | | |
| 586196 | VIDAL LOMBARDERO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 586197 | VIDAL LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 586198 | VIDAL LOPEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 586199 | VIDAL LOPEZ, GLADYS Y | ADDRESS ON FILE | | | | | | | |
| 586200 | VIDAL LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 586201 | VIDAL LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 586202 | VIDAL LORENZO, DANIEL U. | ADDRESS ON FILE | | | | | | | |
| 586203 | VIDAL LUCIANO, LIZA | ADDRESS ON FILE | | | | | | | |
| 762578 | VIDAL LUGO SANTOS | ALTURAS DE SAN FELIPE | 10 CALLE A | | | ARECIBO | PR | 00612 | |
| 586204 | VIDAL LUGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 762579 | VIDAL MALDONADO MALDONADO | LAS GRANJAS 107 | CALLE ANTONIO R SOSTRE | | | VEGA BAJA | PR | 00693 | |
| 586205 | VIDAL MALDONADO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 586206 | VIDAL MALDONADO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 586207 | VIDAL MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 586208 | VIDAL MARTE, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 762580 | VIDAL MARTINEZ JIMENEZ | URB LEVITTOWN | FM 39 C/ MARICAO BRAY | | | TOA BAJA | PR | 00949 | |
| 586209 | VIDAL MARTINEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 586210 | Vidal Martinez, Eliseo | ADDRESS ON FILE | | | | | | | |
| 586211 | VIDAL MARTINEZ, GRISERLIS | ADDRESS ON FILE | | | | | | | |
| 586212 | Vidal Matos, Luis E. | ADDRESS ON FILE | | | | | | | |
| 586213 | VIDAL MELENDEZ, MARIE T. | ADDRESS ON FILE | | | | | | | |
| 586214 | VIDAL MERCADO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 586215 | VIDAL MERCADO, NILSA E | ADDRESS ON FILE | | | | | | | |
| 586216 | VIDAL MIRANDA, KATHYA | ADDRESS ON FILE | | | | | | | |
| 586217 | VIDAL MOLINA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 586218 | VIDAL MONROIG, YILDA | ADDRESS ON FILE | | | | | | | |
| 586219 | VIDAL MONTALVO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 586220 | VIDAL MONTANEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 762581 | VIDAL MORALES SIERRA | ADDRESS ON FILE | | | | | | | |
| 586221 | VIDAL MORALES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 586222 | Vidal Morales, Glenda I | ADDRESS ON FILE | | | | | | | |
| 586223 | VIDAL MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 586224 | Vidal Moran, Jose M | ADDRESS ON FILE | | | | | | | |
| 586225 | VIDAL MORAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 762582 | VIDAL MURPHY ORTIZ | PO BOX 3545 | | | | CAROLINA | PR | 00984 | |
| 762583 | VIDAL NAVARRO MONTESINO | P O BOX 220 | | | | COROZAL | PR | 00783 | |
| 762584 | VIDAL NIEVES CARIBE | HC 3 BOX 17725 | | | | QUEBRADILLA | PR | 00678 | |
| 762585 | VIDAL NIEVES VIERA | RR 7 BUZON 8052 | | | | SAN JUAN | PR | 00926 | |
| 586226 | VIDAL NIEVES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 586227 | VIDAL NIEVES, MARIBETH | ADDRESS ON FILE | | | | | | | |
| 586228 | VIDAL NUNEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 586229 | VIDAL NUNEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 586230 | VIDAL OBREGON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 586231 | VIDAL OLIVO, DARVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 586232 | Vidal Olivo, Esteban | ADDRESS ON FILE | | | | | | | |
| 586233 | VIDAL ORENGO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 586234 | VIDAL ORENGO, NYLDA A | ADDRESS ON FILE | | | | | | | |
| 586235 | VIDAL ORTEGA COLON | ADDRESS ON FILE | | | | | | | |
| 586236 | VIDAL ORTEGA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 586237 | VIDAL ORTIZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 586238 | VIDAL ORTIZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 586239 | VIDAL ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 762586 | VIDAL ORTÖZ GARCÖA | PO BOX 444 | | | | COROZAL | PR | 00783 | |
| 586240 | VIDAL OSORIO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 586241 | Vidal Osorio, Mickey W | ADDRESS ON FILE | | | | | | | |
| 586242 | VIDAL PAGAN, NADIA | ADDRESS ON FILE | | | | | | | |
| 586243 | VIDAL PALAU MD, JESUS M | ADDRESS ON FILE | | | | | | | |
| 586244 | VIDAL PANELLI, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 586245 | VIDAL PANTOJA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 762587 | VIDAL PASTRANA LOPEZ | PO BOX 9066174 | | | | SAN JUAN | PR | 00906 | |
| 586246 | VIDAL PAUL, MERVIN | ADDRESS ON FILE | | | | | | | |
| 586247 | VIDAL PEREZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 586248 | VIDAL PEREZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 586249 | VIDAL PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 586250 | VIDAL PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 586251 | VIDAL PEREZ, YESSICA | ADDRESS ON FILE | | | | | | | |
| 586252 | VIDAL PIQEIRO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 586253 | VIDAL PUJOLS, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 586254 | VIDAL QUILES, GUSTAVO E. | ADDRESS ON FILE | | | | | | | |
| 586255 | VIDAL QUINONES, ADA M | ADDRESS ON FILE | | | | | | | |
| 586256 | VIDAL R. LABOY GARCIA | ADDRESS ON FILE | | | | | | | |
| 586257 | VIDAL RAMIREZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 586258 | VIDAL RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 586259 | VIDAL RAMOS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 762588 | VIDAL REYES VELAZQUEZ | URB GONZALEZ | 121 CALLE NUESTRA SRA DE LA PAZ | | | AGUIRRE | PR | 00704 | |
| 586260 | VIDAL REYES, DAISY | ADDRESS ON FILE | | | | | | | |
| 586261 | VIDAL REYES, DAISY | ADDRESS ON FILE | | | | | | | |
| 586262 | VIDAL REYES, DAISY | ADDRESS ON FILE | | | | | | | |
| 586263 | VIDAL REYES, ENICK Z | ADDRESS ON FILE | | | | | | | |
| 586264 | Vidal Reyes, Hernan | ADDRESS ON FILE | | | | | | | |
| 586265 | VIDAL REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 586266 | VIDAL RIOS, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| 586267 | VIDAL RIOS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 586268 | VIDAL RIOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 586269 | VIDAL RIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 586270 | VIDAL RIOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 762589 | VIDAL RIVERA COLON | URB FREIRE | 96 CALLE RUBI | | | CIDRA | PR | 00739 | |
| 586271 | VIDAL RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 586272 | VIDAL RIVERA MENDEZ | LCDO. LUIS DANIEL VÁZQUEZ ACEVEDO | PO BOX 1359 | | | MOCA | PR | 00676 | |
| 762590 | VIDAL RIVERA NOGUE | P O BOX 363 | | | | COMERIO | PR | 00782 | |
| 586273 | Vidal Rivera, Giovani | ADDRESS ON FILE | | | | | | | |
| 586274 | VIDAL RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 586275 | VIDAL RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 586276 | VIDAL RIVERA, JACKNEL | ADDRESS ON FILE | | | | | | | |
| 586278 | VIDAL RIVERA, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 586279 | VIDAL RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 586280 | VIDAL RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 586281 | VIDAL ROBLES SANABRIA | ADDRESS ON FILE | | | | | | | |
| 586282 | VIDAL RODRIGEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 586283 | VIDAL RODRIGUEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 586284 | Vidal Rodriguez, Cecilia | ADDRESS ON FILE | | | | | | | |
| 586285 | VIDAL RODRIGUEZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 586286 | VIDAL RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 586287 | VIDAL RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 586288 | VIDAL RODRIGUEZ, MABEL E | ADDRESS ON FILE | | | | | | | |
| 586289 | VIDAL RODRIGUEZ, NADJA | ADDRESS ON FILE | | | | | | | |
| 586290 | VIDAL RODRIGUEZ, NOE | ADDRESS ON FILE | | | | | | | |
| 586291 | VIDAL RODRIGUEZ, RAYZA | ADDRESS ON FILE | | | | | | | |
| 586292 | VIDAL RODRIGUEZ, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 586293 | VIDAL RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 586294 | VIDAL RODRIGUEZ, YVONNE M | ADDRESS ON FILE | | | | | | | |
| 586295 | VIDAL ROSADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 586296 | VIDAL ROSADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 586297 | VIDAL ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 586298 | VIDAL RUIZ EMPLOYER SERVICE INC | 1119 AVE MUNOZ RIVERA | SUITE 1 | | | PONCE | PR | 00717-0635 | |
| 586299 | VIDAL RUIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 586300 | VIDAL RUIZ, IRMA E | ADDRESS ON FILE | | | | | | | |
| 586301 | VIDAL SAENS, LUIS | ADDRESS ON FILE | | | | | | | |
| 586302 | VIDAL SAENZ LAW OFFICE LLC | PMB 747 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-3757 | |
| 586303 | VIDAL SAENZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 586304 | VIDAL SALCEDO, ADLIN | ADDRESS ON FILE | | | | | | | |
| 762591 | VIDAL SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 586305 | VIDAL SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 586307 | VIDAL SANJURJOS, LIZ Y | ADDRESS ON FILE | | | | | | | |
| 586308 | VIDAL SANTANA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 586309 | VIDAL SANTANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 586310 | VIDAL SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 586311 | VIDAL SANTIAGO V . DPTO. REC. NAT. Y AMBIENTALES | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 586312 | VIDAL SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 586313 | Vidal Santiago, Edmarie | ADDRESS ON FILE | | | | | | | |
| 586314 | Vidal Santiago, Eduardo | ADDRESS ON FILE | | | | | | | |
| 586315 | VIDAL SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 586316 | VIDAL SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 586317 | VIDAL SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 586318 | VIDAL SANTIAGO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 586319 | VIDAL SANTIAGO, EWRAY | ADDRESS ON FILE | | | | | | | |
| 586320 | VIDAL SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 586321 | Vidal Santiago, Joselly | ADDRESS ON FILE | | | | | | | |
| 586322 | VIDAL SANTIAGO, JULINES | ADDRESS ON FILE | | | | | | | |
| 586323 | VIDAL SANTIAGO, JULINES | ADDRESS ON FILE | | | | | | | |
| 586324 | VIDAL SANTIAGO, KARLA | ADDRESS ON FILE | | | | | | | |
| 586306 | VIDAL SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 586325 | VIDAL SANTIAGO, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 586326 | VIDAL SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 586327 | VIDAL SANTONI, TEODORO | ADDRESS ON FILE | | | | | | | |
| 586328 | VIDAL SANTOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 586329 | VIDAL SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 586330 | VIDAL SOSA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 586331 | VIDAL SOSTRE, YAIZA | ADDRESS ON FILE | | | | | | | |
| 586332 | VIDAL SOTO, RAMON | ADDRESS ON FILE | | | | | | | |
| 586333 | VIDAL SOTO, RAMON | ADDRESS ON FILE | | | | | | | |
| 586334 | Vidal Sustache, Samuel | ADDRESS ON FILE | | | | | | | |
| 586335 | VIDAL SUSTACHE, SAMUEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 586336 | VIDAL SUSTACHE, SAMUEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 762592 | VIDAL TEJERO ROCHE | 99 PARC PLAYA SANTA | | | | SANTA ISABEL | PR | 00757 | |
| 586337 | VIDAL TINAJERO, OLGA D | ADDRESS ON FILE | | | | | | | |
| 586338 | VIDAL TIRE CENTER | URB SANTA JUANITA | NI 9 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 762593 | VIDAL TIRE CENTER | SANTA JUANITA | NI 9 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 762594 | VIDAL TORRES | PO BOX 451 | | | | LAS MARIAS | PR | 00670 | |
| 586339 | VIDAL TORRES DROZ | ADDRESS ON FILE | | | | | | | |
| 586340 | VIDAL TORRES DROZ | ADDRESS ON FILE | | | | | | | |
| 586341 | VIDAL TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 586342 | VIDAL TORRES, IDALITH | ADDRESS ON FILE | | | | | | | |
| 586343 | VIDAL TORRES, ZAIRA I | ADDRESS ON FILE | | | | | | | |
| 762595 | VIDAL TRADING CD | PO BOX 9066189 | | | | SAN JUAN | PR | 00906 | |
| 586344 | VIDAL VALDIVIA, TERESA M | ADDRESS ON FILE | | | | | | | |
| 586345 | VIDAL VALE, MARIELY | ADDRESS ON FILE | | | | | | | |
| 586346 | VIDAL VALENTIN, ARLENE J | ADDRESS ON FILE | | | | | | | |
| 586347 | VIDAL VARGAS, EDITH | ADDRESS ON FILE | | | | | | | |
| 762596 | VIDAL VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 586348 | VIDAL VAZQUEZ, MAX LOUIS | ADDRESS ON FILE | | | | | | | |
| 586349 | VIDAL VAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 586350 | VIDAL VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 586351 | VIDAL VAZQUEZ, MIGVIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 586352 | VIDAL VEGAS, ROY | ADDRESS ON FILE | | | | | | | |
| 586353 | VIDAL VELAZQUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 586354 | VIDAL VELAZQUEZ, DARIO | ADDRESS ON FILE | | | | | | | |
| 762597 | VIDAL VELEZ DIAZ | PLAZA 28 MM 16 | MONTE CLARO | | | BAYAMON | PR | 00961 | |
| 586355 | VIDAL VELEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 762598 | VIDAL VELEZ RODRIGUEZ | PO BOX 2963 | | | | MAYAGUEZ | PR | 00681-2963 | |
| 762599 | VIDAL VELEZ SERRAS | URB EL SENORIAL | 260 AVE WINSTON CHURCHILL APT 138 | | | SAN JUAN | PR | 00926 | |
| 586356 | VIDAL Y SEPULVEDA, RAUL R. | ADDRESS ON FILE | | | | | | | |
| 586357 | VIDAL YORDAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 586358 | VIDAL, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 586359 | VIDAL, JOSE R | ADDRESS ON FILE | | | | | | | |
| 586360 | VIDALES GALBAN, AUREA R | ADDRESS ON FILE | | | | | | | |
| 762600 | VIDALIA PEREZ RIVERA | URB REGIONAL | C 11 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 586361 | VIDALIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 762601 | VIDALINA CARDONA | HC 1 BOX 8910 | | | | SAN GERMAN | PR | 00683-9717 | |
| 762602 | VIDALINA CORTES RIVERA | COND TORRES DEL PARQUE | NORTE APT 311 | | | BAYAMON | PR | 00956 | |
| 762603 | VIDALINA DAVID | HC 1 BOX 1869 | | | | COAMO | PR | 00769 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 762604 | VIDALINA LATALLADI MAURAS | URB RIO PIEDRAS HEIGHTS | 166 WESERRIO | | | SAN JUAN | PR | 00926 | |
| 762605 | VIDALINA MORALES HUERTAS | HC 65 BOX 9018 | | | | PATILLAS | PR | 00723-9372 | |
| 586362 | VIDALINA MORALES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 762606 | VIDALINA PINTO SUAREZ | HC 01 B0X 8648 | | | | SAN GERMAN | PR | 00683 | |
| 762607 | VIDALINA RODRIGUEZ | BO. PLAYITA | 29 CALLE A | | | SALINAS | PR | 00751 | |
| 586363 | VIDALINA ROLDAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 586364 | VIDALINA SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 762608 | VIDALINA SERRANO RIVERA | APARTADO 2779 | | | | ARECIBO | PR | 00613 | |
| 762609 | VIDALINA SOSA TORRES | 2530 W AUGUSTA BLVD | | | | CHICAGO | IL | 60622 | |
| 762610 | VIDALINA TORRES VARGAS | 110 AVE LOS FILTROS APT 5207 | | | | BAYAMON | PR | 00959-8874 | |
| 586365 | VIDALINA VALLE PEREZ | ADDRESS ON FILE | | | | | | | |
| 586366 | VIDALINA VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| 586367 | VIDALINA VÉLEZ ARROYO | SRA. VIDALINA VÉLEZ ARROYO | HC-645 BOX 6231 | | | TRUJILLO ALTO | PR | 00976 | |
| 586368 | VIDALIS DIAZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 586369 | VIDALITZA PEREZ FELIX | ADDRESS ON FILE | | | | | | | |
| 762611 | VIDALY S RIVERA LUGO | HC 1 BOX 30855 | | | | CABO ROJO | PR | 00623 | |
| 762612 | VIDALYS ORTIZ MIRANDA | PO BOX 1205 | | | | CIALES | PR | 00638 | |
| 762613 | VIDAMAR LOPEZ RODRIGUEZ | P O BOX 361343 | | | | SAN JUAN | PR | 00936 | |
| 762614 | VIDAMARIS ZAYAS VELAZQUEZ | 81 PASEO LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| 762615 | VIDAR SISTEM CORP | 460 SPRING PARK PLACE | | | | HERDON | VA | 20170 | |
| 586370 | VIDASIGN LLC | PO BOX 6843 | | | | CAGUAS | PR | 00726-6843 | |
| 586371 | VIDAURRAZAGA, JULIO | ADDRESS ON FILE | | | | | | | |
| 762616 | VIDELLA MORALES MATOS | RES SANTA ELENA | EDIF E APT 130 | | | SAN JUAN | PR | 00921 | |
| 762617 | VIDEMA DE PR | PO BOX 19235 | | | | SAN JUAN | PR | 00910 | |
| 762618 | VIDEMA DE PR | PO BOX 4822 | | | | CAROLINA | PR | 00984 | |
| 762619 | VIDEO BOX MUSIC PROMOTION INC | LEVITTOWN STATION | PO BOX 51514 | | | TOA BAJA | PR | 00950-1514 | |
| 586372 | VIDEO CAFE INC | COND EL CENTRO I 1504 PH | 500 MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 762620 | VIDEO DATA BANK | 112 SOUTH MICHIGAN AVE | | | | CHICAGO | IL | 60603 | |
| 762621 | VIDEO FOTO | 21 CALLE JESUS T PINERO | | | | PATILLAS | PR | 00723 | |
| 586373 | VIDEO INDUSTRIAL PRODUCT CORP | PO BOX 194449 | | | | SAN JUAN | PR | 00919 | |
| 762623 | VIDEO INDUSTRIAL PRODUCT CORP | PO BOX 194449 | | | | SAN JUAN | PR | 00919 | |
| 762622 | VIDEO INDUSTRIAL PRODUCT CORP | PO BOX 4449 | | | | SAN JUAN | PR | 00919-4449 | |
| 762624 | VIDEO INDUSTRIAL PRODUCT CORP | 1402 AVE JESUS T PINERO | | CAPARRA TERRACE | | SAN JUAN | PR | 00921 | |
| 762625 | VIDEO INDUSTRIAL PRODUCT CORP | P O BOX 4449 | 1402 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 762626 | VIDEO LASER INC | PO BOX 4579 SUITE 6 | | | | CAGUAS | PR | 00726-4579 | |
| 762627 | VIDEO PRODUCTIONS & DJ S | BDA MONTANEZ | 163 CALLE MANOLO FLORES | | | FAJARDO | PR | 00738 | |
| 586374 | VIDEO SONICS | PLAZA LAS AMERICAS PRIMER NIVEL LOCAL 62 | | | | HATO REY | PR | 00918 | |
| 762628 | VIDEO SONICS INC | PLAZA LAS AMERICAS | LOCAL 62 PRIMER NIVEL | | | SAN JUAN | PR | 00918 | |
| 762629 | VIDEO TECHNICAL SERV INC | PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 762630 | VIDEO TECHNICAL SERVICE / LUIS MOJICA | PMB 568 P O BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 586375 | VIDEOMEX, INC | PO BOX 9267 | | | | SAN JUAN | PR | 00908-0267 | |
| 586376 | VIDERIC CLEANERS CORP | VILLA VENECIA | R101 CALLE 7 | | | CAROLINA | PR | 00983-1553 | |
| 586377 | VIDES GUERRERO, MONICA | ADDRESS ON FILE | | | | | | | |
| 586378 | VIDIA ARILL GARCIA | ADDRESS ON FILE | | | | | | | |
| 762631 | VIDIAN LEBRON SOTO | ADDRESS ON FILE | | | | | | | |
| 586379 | VIDO VELEZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 586380 | VIDOT ARBELO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 586381 | VIDOT ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 586382 | VIDOT BIRRIEL, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| 586383 | VIDOT BIRRIEL, JOSE A | ADDRESS ON FILE | | | | | | | |
| 586384 | Vidot Birriel, Jose A | ADDRESS ON FILE | | | | | | | |
| 586385 | VIDOT FERRER, MARILYN | ADDRESS ON FILE | | | | | | | |
| 586386 | VIDOT HERNANDEZ, ANGELO | ADDRESS ON FILE | | | | | | | |
| 586387 | VIDOT HERNANDEZ, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 586388 | Vidot Hernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| 586389 | Vidot Hernandez, Juan C | ADDRESS ON FILE | | | | | | | |
| 586390 | VIDOT NUNEZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| 586391 | VIDOT ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 586392 | VIDOT RIOS, DELIZ K | ADDRESS ON FILE | | | | | | | |
| 586393 | VIDOT RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 586394 | VIDOT RODRIGUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 586395 | VIDOT ROMAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 586396 | VIDOT ROSADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 586397 | VIDOT ROSADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 586398 | VIDOT ROSARIO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 586399 | VIDOT RVIERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 586400 | VIDOT SOTO, JOEL | ADDRESS ON FILE | | | | | | | |
| 586401 | Vidot Soto, Joel A. | ADDRESS ON FILE | | | | | | | |
| 586402 | VIDOT TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 586403 | VIDOT VALENTIN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 586404 | VIDOT VIDOT, AWILDA | ADDRESS ON FILE | | | | | | | |
| 586405 | VIDOT VIDOT, MARIA A | ADDRESS ON FILE | | | | | | | |
| 586406 | VIDOT VIDOT, YELITZA | ADDRESS ON FILE | | | | | | | |
| 586407 | VIDOT, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 586408 | VIDOT, RUBEN | ADDRESS ON FILE | | | | | | | |
| 586409 | VIDRO ALBINO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 586410 | VIDRO ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 586411 | VIDRO ALICEA, NOHEMI | ADDRESS ON FILE | | | | | | | |
| 586412 | Vidro Ayala, Francisco | ADDRESS ON FILE | | | | | | | |
| 586413 | VIDRO BAEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 586414 | VIDRO CASIANO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 586415 | VIDRO COTTY, ANGELIES | ADDRESS ON FILE | | | | | | | |
| 586416 | VIDRO GONZALEZ, MARLIN | ADDRESS ON FILE | | | | | | | |
| 586417 | VIDRO GONZALEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 586418 | VIDRO GONZALEZ, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 586419 | Vidro Gonzalez, Wilfrancis | ADDRESS ON FILE | | | | | | | |
| 586420 | VIDRO JIMENEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 586421 | VIDRO MARTINEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 586422 | VIDRO MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 586423 | VIDRO MARTINEZ, WILL F | ADDRESS ON FILE | | | | | | | |
| 586424 | VIDRO MONTALVO, WANDA J | ADDRESS ON FILE | | | | | | | |
| 586425 | VIDRO NUNEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 586426 | VIDRO OCASIO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 586427 | VIDRO OLMEDA, SORGEL | ADDRESS ON FILE | | | | | | | |
| 586428 | VIDRO ORTIZ, BERTA | ADDRESS ON FILE | | | | | | | |
| 586429 | VIDRO ORTIZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 586430 | VIDRO PAGAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 586431 | VIDRO PAGAN, MARTA J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 586432 | VIDRO RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 586433 | VIDRO RODRIGUEZ, GUDELIA | ADDRESS ON FILE | | | | | | | |
| 586434 | VIDRO RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 586435 | VIDRO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 586436 | VIDRO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 586437 | VIDRO SANTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 586438 | VIDRO SANTANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 586439 | VIDRO SANTANA, FERMINA | ADDRESS ON FILE | | | | | | | |
| 586440 | VIDRO SANTANA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 586441 | Vidro Santiago, Wilberto | ADDRESS ON FILE | | | | | | | |
| 586442 | VIDRO TIRU, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 586443 | Vidro Trujillo, Aida I | ADDRESS ON FILE | | | | | | | |
| 586445 | VIDRO VALENTIN, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 586446 | VIDRO VALENTIN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 586447 | VIDRO VEGA, LINDA I | ADDRESS ON FILE | | | | | | | |
| 586448 | VIDRO VELAZQUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 586449 | VIDRO ZAYAS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 586450 | VIDROVEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 586451 | VIEITES GUTIERREZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 586452 | VIEJO LOPEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 586453 | VIEJO RULLAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 762632 | VIEJO SAN JUAN AUTO PARTS | HC 1 BOX 6529 | | | | CANOVANAS | PR | 00729 | |
| 762633 | VIEJO SAN JUAN AUTO PARTS | PEDRO FUSTER BETANCOURT | HC 1 BOX 6452 | | | CANOVANAS | PR | 00729 | |
| 762634 | VIEJO TELON FILMS INC | PO BOX 298 | | | | DORADO | PR | 00646 | |
| 586454 | VIEL SANTIAGO, EYMINEL | ADDRESS ON FILE | | | | | | | |
| 586455 | VIEL SANTIAGO, MARIE | ADDRESS ON FILE | | | | | | | |
| 586456 | VIELKA A POLANCO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 586457 | VIELKA T. REYNOSO CASTRO | ADDRESS ON FILE | | | | | | | |
| 586458 | VIELMA ROJAS, LENNYS | ADDRESS ON FILE | | | | | | | |
| 586459 | VIELMANN QUINTO, JEAN | ADDRESS ON FILE | | | | | | | |
| 586460 | VIENA RENTAL & WHOLESALE SERVICES | PO BOX 40760 | | | | SAN JUAN | PR | 00940 | |
| 586461 | VIENA RENTAL AND WHOLESALE SERVICE | MINILLA STATION | PO BOX 40760 | | | SAN JUAN | PR | 00940 | |
| 762635 | VIENA WHOLE SALE & RENTAL SERV | URB PUERTO NUEVO | 251 CALLE 11 NE | | | SAN JUAN | PR | 00920 | |
| 586462 | VIENTO DE AGUA INC | 1505 CALLE LOIZA | APT 2B | | | SAN JUAN | PR | 00911-1881 | |
| 586464 | VIENTOS CASILLAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 586465 | VIENTOS CHAPARRO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 586466 | VIENTOS CHAPARRO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 586467 | VIENTOS CRUZ, DALIA M | ADDRESS ON FILE | | | | | | | |
| 586468 | VIENTOS CRUZ, ROMULO | ADDRESS ON FILE | | | | | | | |
| 586469 | VIENTOS GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 586470 | VIENTOS GRANELL, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 586471 | VIENTOS GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 586472 | VIENTOS JACA, NELSON | ADDRESS ON FILE | | | | | | | |
| 586473 | VIENTOS NIEVES, MATILDE | ADDRESS ON FILE | | | | | | | |
| 586474 | VIENTOS ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 586475 | VIENTOS PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 586476 | VIENTOS PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 586477 | VIENTOS RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 586478 | VIENTOS SANTIAGO, SOL M | ADDRESS ON FILE | | | | | | | |
| 586479 | VIENTOS VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 586480 | VIEQUES AIR LINK | PO BOX 29518 | | | | SAN JUAN | PR | 00929 | |
| 762637 | VIEQUES AIR LINK | PO BOX 1567 | | | | VIEQUES | PR | 00765 | |
| 762636 | VIEQUES AIR LINK | PO BOX 487 | | | | VIEQUES | PR | 00765-0000 | |
| 762638 | VIEQUES ELDERLY APARTMENT | PO BOX 362536 | | | | SAN JUAN | PR | 00936-2536 | |
| 586482 | VIEQUES F O G INC | P O BOX 246 | | | | VIEQUES | PR | 00765 | |
| 586483 | VIEQUES F.O.G.INC. | CARR 200 KM.0.3 | | | | VIEQUEZ | PR | 00765-0000 | |
| 586484 | VIEQUES GAS SERVICES | P O BOX 808 | | | | VIEQUES | PR | 00765 | |
| 586485 | VIEQUES HOTEL PARTNERS DBA W RETREAT & | SPA VIEQUES | HC 1 BOX 9368 | | | VIEQUES | PR | 00765 | |
| 762639 | VIEQUES IRON WORK | BO PUENTE | | | | CAMUY | PR | 00627 | |
| 586486 | VIEQUES OFFICE PARK, INC | P O BOX 275 | | | | VIEQUES | PR | 00765 | |
| 762640 | VIEQUES TROPICAL GUEST HOUSE | E 41 CALLE APOLONIA GUITING | | | | VIEQUES | PR | 00765 | |
| 586487 | VIERA MALDONADO, PETRA M | ADDRESS ON FILE | | | | | | | |
| 586488 | VIERA & BAEZ GENERAL CONTRACTORS | RR #2 BUZON 6011 | | | | TOA ALTA | PR | 00953 | |
| 586489 | VIERA ACEVEDO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 586490 | VIERA ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 586491 | VIERA AGOSTO, ELBA | ADDRESS ON FILE | | | | | | | |
| 586492 | VIERA AGOSTO, ELBA | ADDRESS ON FILE | | | | | | | |
| 586493 | VIERA AGOSTO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 586494 | VIERA ALAMO, GISELA | ADDRESS ON FILE | | | | | | | |
| 586495 | VIERA ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 586496 | VIERA ALAMO, JUAN | ADDRESS ON FILE | | | | | | | |
| 586497 | VIERA ALAMO, JUAN E | ADDRESS ON FILE | | | | | | | |
| 586498 | VIERA ALEMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 586499 | VIERA ALVAREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 586500 | Viera Alvira, Julio | ADDRESS ON FILE | | | | | | | |
| 586501 | VIERA ANDRADES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 586502 | VIERA ANDUJAR, JUAN | ADDRESS ON FILE | | | | | | | |
| 586503 | VIERA APONTE, ASTRID | ADDRESS ON FILE | | | | | | | |
| 586504 | VIERA APONTE, ASTRID | ADDRESS ON FILE | | | | | | | |
| 586505 | VIERA APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 586506 | VIERA APONTE, RAMON | ADDRESS ON FILE | | | | | | | |
| 586507 | VIERA ARROYO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 586508 | VIERA AVILA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 586509 | VIERA AVILA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 586510 | VIERA AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| 586511 | VIERA AYALA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 586512 | VIERA BADILLO, VINCENT | ADDRESS ON FILE | | | | | | | |
| 586513 | VIERA BAEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 586515 | VIERA BATISTA, ROSA | ADDRESS ON FILE | | | | | | | |
| 586516 | VIERA BETANCOURT, GLADYS | ADDRESS ON FILE | | | | | | | |
| 586517 | VIERA BETANCOURT, RAMONA | ADDRESS ON FILE | | | | | | | |
| 586519 | VIERA BOSCH, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 586520 | VIERA BURGOS, RAMSES | ADDRESS ON FILE | | | | | | | |
| 586521 | VIERA BURGOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 586522 | VIERA CABAN MD, LUIS F | ADDRESS ON FILE | | | | | | | |
| 586523 | VIERA CALDERON, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 586524 | Viera Calderon, Carmelo | ADDRESS ON FILE | | | | | | | |
| 586525 | VIERA CALDERON, EDISON | ADDRESS ON FILE | | | | | | | |
| 586526 | VIERA CANALES, ROXANA | ADDRESS ON FILE | | | | | | | |
| 586527 | Viera Caraballo, Adrian | ADDRESS ON FILE | | | | | | | |
| 586528 | VIERA CARDONA, AURA E | ADDRESS ON FILE | | | | | | | |
| 586529 | VIERA CARO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 586530 | VIERA CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 586531 | VIERA CARRASQUILLO, GILB | ADDRESS ON FILE | | | | | | | |
| 586532 | VIERA CARRASQUILLO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 586533 | VIERA CARRASQUILLO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 586534 | VIERA CARRASQUILLO, IRELIS | ADDRESS ON FILE | | | | | | | |
| 586535 | VIERA CARRASQUILLO, JISETTE | ADDRESS ON FILE | | | | | | | |
| 586536 | VIERA CASTILLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 586537 | VIERA CASTRO, GLADYS P | ADDRESS ON FILE | | | | | | | |
| 586538 | VIERA CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 586539 | VIERA CATALAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 586540 | VIERA CENTENO, LUIS RAFAEL | ADDRESS ON FILE | | | | | | | |
| 586541 | VIERA CHAPARRO, JAIME | ADDRESS ON FILE | | | | | | | |
| 586542 | Viera Cintron, Joseph A | ADDRESS ON FILE | | | | | | | |
| 586543 | VIERA CINTRON, LINNETTE A | ADDRESS ON FILE | | | | | | | |
| 586544 | VIERA CIURO, ERICK | ADDRESS ON FILE | | | | | | | |
| 586545 | VIERA CLAUDIO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 586546 | VIERA COLON, LINA | ADDRESS ON FILE | | | | | | | |
| 586547 | VIERA COLON, VIVIANETT | ADDRESS ON FILE | | | | | | | |
| 586549 | VIERA CORCHADO, ALBA E | ADDRESS ON FILE | | | | | | | |
| 586550 | VIERA CORCHADO, EVELYN A | ADDRESS ON FILE | | | | | | | |
| 586551 | VIERA CORCHADO, EVELYN ALBA | ADDRESS ON FILE | | | | | | | |
| 586552 | VIERA CORCHADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 586553 | VIERA CORTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 586554 | Viera Cosme, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 586555 | VIERA COUVERTIER, DELIA | ADDRESS ON FILE | | | | | | | |
| 586556 | VIERA COUVERTIER, DELIA E | ADDRESS ON FILE | | | | | | | |
| 586557 | VIERA CRUZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 586558 | VIERA CRUZ, FRANCISCO JOSE | ADDRESS ON FILE | | | | | | | |
| 586559 | VIERA CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 586560 | Viera Cruz, Petra | ADDRESS ON FILE | | | | | | | |
| 586561 | VIERA CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 586562 | VIERA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 586563 | VIERA DAVILA, ARIS D | ADDRESS ON FILE | | | | | | | |
| 586564 | VIERA DE GUILLERMETY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 586565 | VIERA DE JESUS, KASANDRA | ADDRESS ON FILE | | | | | | | |
| 586566 | VIERA DE JESUS, ODALIZ | ADDRESS ON FILE | | | | | | | |
| 586568 | VIERA DELGADO, ZOE | ADDRESS ON FILE | | | | | | | |
| 586569 | VIERA DIAZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 586570 | VIERA DIAZ, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 586571 | VIERA DIAZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 586572 | VIERA DOMINGUEZ, GODOFREDO | ADDRESS ON FILE | | | | | | | |
| 586573 | VIERA ESCALONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 586574 | VIERA FARIS, LUIS | ADDRESS ON FILE | | | | | | | |
| 586575 | VIERA FEBO, ARACELIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 586576 | VIERA FEBO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 586577 | VIERA FERMAINT, JAIME | ADDRESS ON FILE | | | | | | | |
| 586578 | VIERA FERMAINT, YARITZA | ADDRESS ON FILE | | | | | | | |
| 586579 | VIERA FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | |
| 586580 | VIERA FIGUEROA, MARISELA | ADDRESS ON FILE | | | | | | | |
| 762641 | VIERA FIGUEROA, NELSON DBA YA VOY LOCK | URB. ALTOMONTE | 2W10 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 586581 | VIERA FIGUEROA, ROBIN | ADDRESS ON FILE | | | | | | | |
| 586582 | VIERA FLAGAS, MELBA | ADDRESS ON FILE | | | | | | | |
| 586583 | VIERA FLORES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 586584 | VIERA FONSECA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 586585 | VIERA FORTIS, ADA L | ADDRESS ON FILE | | | | | | | |
| 586586 | VIERA FRATICELLI, YAIDI | ADDRESS ON FILE | | | | | | | |
| 586587 | VIERA GARAY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 586588 | VIERA GARCES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 586589 | VIERA GARCES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 586590 | VIERA GARCIA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 586591 | VIERA GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 586592 | VIERA GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 586593 | VIERA GARCIA, JUDITH I | ADDRESS ON FILE | | | | | | | |
| 586594 | VIERA GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 586595 | VIERA GARCIA, NILKA | ADDRESS ON FILE | | | | | | | |
| 586596 | VIERA GONZALEZ, ELIACIN | ADDRESS ON FILE | | | | | | | |
| 586597 | VIERA GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 586598 | VIERA GONZALEZ, GLORIA S | ADDRESS ON FILE | | | | | | | |
| 586599 | VIERA GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 586600 | VIERA GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 586601 | VIERA GONZALEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 586602 | VIERA GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 586603 | VIERA GONZALEZ, MARILYN AIXA | ADDRESS ON FILE | | | | | | | |
| 586604 | VIERA GONZALEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 586605 | VIERA GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 586606 | VIERA GONZALEZ, NORA A. | ADDRESS ON FILE | | | | | | | |
| 586607 | VIERA GONZALEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 586608 | VIERA GRACIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 586609 | VIERA GUZMAN, ETHEL | ADDRESS ON FILE | | | | | | | |
| 586611 | VIERA GUZMAN, LOURDES C. | ADDRESS ON FILE | | | | | | | |
| 586612 | VIERA HERNADEZ, NELSON O. | ADDRESS ON FILE | | | | | | | |
| 586613 | VIERA HORNEDO, FRANK | ADDRESS ON FILE | | | | | | | |
| 586614 | VIERA IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 586615 | Viera Jimenez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 586616 | VIERA JIMENEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 586617 | VIERA JOY, ABLYN M | ADDRESS ON FILE | | | | | | | |
| 586618 | VIERA LAGUERRA, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 586619 | Viera Lebron, Ramon | ADDRESS ON FILE | | | | | | | |
| 586621 | VIERA LEBRON, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 586622 | VIERA LEGUILLOU, IDA | ADDRESS ON FILE | | | | | | | |
| 586623 | VIERA LLANOS, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 586624 | VIERA LOPEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 586625 | VIERA LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 586626 | VIERA LOPEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 586627 | VIERA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 586628 | VIERA LOPEZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 586629 | VIERA LOZADA, DAVID | ADDRESS ON FILE | | | | | | | |
| 586630 | VIERA LOZADA, DAVID | ADDRESS ON FILE | | | | | | | |
| 586631 | VIERA LUGARDO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 586632 | VIERA LUGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 586633 | VIERA MAISONET, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 586634 | Viera Maldonado, Edgardo | ADDRESS ON FILE | | | | | | | |
| 586635 | VIERA MALDONADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 586636 | VIERA MARCANO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 586637 | VIERA MARRERO, PABLO | ADDRESS ON FILE | | | | | | | |
| 586638 | VIERA MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 586639 | Viera Martinez, Eric | ADDRESS ON FILE | | | | | | | |
| 586640 | VIERA MARTINEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 586641 | VIERA MARTINEZ, GLAYDEEMIR | ADDRESS ON FILE | | | | | | | |
| 586642 | VIERA MARTINEZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| 586643 | VIERA MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 586644 | VIERA MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 586645 | VIERA MASSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 586646 | VIERA MATEO, JEANNETTE W | ADDRESS ON FILE | | | | | | | |
| 586647 | Viera Matos, Angel L | ADDRESS ON FILE | | | | | | | |
| 586648 | VIERA MEDINA, MANNY | ADDRESS ON FILE | | | | | | | |
| 586649 | VIERA MEDINA, YADIEL | ADDRESS ON FILE | | | | | | | |
| 586650 | VIERA MELENDRES, ALBA E | ADDRESS ON FILE | | | | | | | |
| 586651 | VIERA MENDOZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 586652 | Viera Mendoza, Angel L | ADDRESS ON FILE | | | | | | | |
| 586653 | VIERA MENDOZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 586654 | VIERA MENDOZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 586655 | VIERA MERCADO, DELIA M | ADDRESS ON FILE | | | | | | | |
| 586656 | VIERA MORA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 586657 | Viera Morales, Guillermo | ADDRESS ON FILE | | | | | | | |
| 586658 | VIERA MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 586659 | VIERA NEGRON, KARLA | ADDRESS ON FILE | | | | | | | |
| 586660 | VIERA NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| 586661 | VIERA NIEVES, MAGALI | ADDRESS ON FILE | | | | | | | |
| 586662 | Viera Nieves, Ubaldo | ADDRESS ON FILE | | | | | | | |
| 586664 | VIERA OLIVERAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 586665 | VIERA OLIVERAS, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 586666 | VIERA ORTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 586667 | VIERA ORTEGA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 586668 | VIERA ORTIZ, CHINTHIA M | ADDRESS ON FILE | | | | | | | |
| 586669 | VIERA ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 586670 | VIERA ORTIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 586671 | VIERA ORTIZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 586672 | VIERA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 586673 | VIERA ORTIZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 586674 | VIERA ORTIZ, NADEIDA | ADDRESS ON FILE | | | | | | | |
| 586675 | VIERA ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 586677 | VIERA ORTIZ, VIDANILDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 586678 | VIERA OSORIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 586679 | VIERA OSOSRIO, KEICHA | ADDRESS ON FILE | | | | | | | |
| 586680 | VIERA PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 586681 | VIERA PAGAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 586682 | VIERA PAGAN, STEVENS I. | ADDRESS ON FILE | | | | | | | |
| 586683 | VIERA PEDROZA, JOEL | ADDRESS ON FILE | | | | | | | |
| 586684 | VIERA PENALOZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 586685 | VIERA PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 586686 | VIERA PEREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 586687 | VIERA PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 586688 | VIERA PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 586689 | VIERA PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 586690 | Viera Perez, Steven I | ADDRESS ON FILE | | | | | | | |
| 586691 | VIERA PEREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 586692 | VIERA PICCARD, MADELINE | ADDRESS ON FILE | | | | | | | |
| 586693 | VIERA PLANAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 586694 | VIERA PORTALATIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 586695 | VIERA PORTALTIN, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 586696 | VIERA QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 586697 | VIERA QUINONEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 586698 | VIERA QUINTERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 586699 | VIERA RABELO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 586700 | VIERA RAMOS, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 586701 | Viera Ramos, Felix J. | ADDRESS ON FILE | | | | | | | |
| 586702 | VIERA RAMOS, FELIX JUAN | ADDRESS ON FILE | | | | | | | |
| 586703 | VIERA RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 586704 | VIERA RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 586705 | VIERA RIOS, JORETSSIE | ADDRESS ON FILE | | | | | | | |
| 586706 | VIERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 586707 | VIERA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 586708 | VIERA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 586709 | VIERA RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 586710 | VIERA RIVERA, CESAR E. | ADDRESS ON FILE | | | | | | | |
| 586711 | Viera Rivera, Felipe A | ADDRESS ON FILE | | | | | | | |
| 586514 | VIERA RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 586713 | VIERA RIVERA, GLENDA MARIE | ADDRESS ON FILE | | | | | | | |
| 586714 | VIERA RIVERA, GLOMARIE | ADDRESS ON FILE | | | | | | | |
| 586715 | Viera Rivera, Hector M | ADDRESS ON FILE | | | | | | | |
| 586716 | VIERA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 586717 | VIERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 586718 | VIERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 586719 | VIERA RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 586720 | VIERA RIVERA, LISANDRA E | ADDRESS ON FILE | | | | | | | |
| 586721 | VIERA RIVERA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 586722 | VIERA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 586723 | VIERA RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 586724 | VIERA RIVERA, SHARON | ADDRESS ON FILE | | | | | | | |
| 586725 | VIERA RIVERA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 586726 | Viera Rocher, Luis | ADDRESS ON FILE | | | | | | | |
| 586727 | VIERA RODRIGUEZ, ALBA I. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 586728 | VIERA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 586729 | VIERA RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 586730 | VIERA RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 586731 | VIERA RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 586733 | VIERA RODRIGUEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 586734 | VIERA RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 586735 | VIERA RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 586736 | VIERA RODRIGUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 586737 | VIERA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 586738 | VIERA RODRIGUEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 586739 | VIERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 586740 | Viera Rodriguez, Juan R | ADDRESS ON FILE | | | | | | | |
| 586741 | VIERA RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 586742 | VIERA RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 586743 | VIERA RODRIGUEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 586744 | VIERA RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 586745 | VIERA RODRIGUEZ, MITZY J. | ADDRESS ON FILE | | | | | | | |
| 586746 | VIERA RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 586747 | VIERA RODRIGUEZ, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 586748 | VIERA RODRIGUEZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 586749 | VIERA RODRIGUEZ, RAFAEL LUIS | ADDRESS ON FILE | | | | | | | |
| 586750 | VIERA RODRIGUEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 586751 | VIERA RODRIGUEZ, SHELEPH M | ADDRESS ON FILE | | | | | | | |
| 586752 | VIERA RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 586753 | VIERA ROMERO, LUENGY | ADDRESS ON FILE | | | | | | | |
| 586754 | VIERA ROSA, IRMA | ADDRESS ON FILE | | | | | | | |
| 586755 | VIERA ROSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 586756 | VIERA ROSA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 586757 | VIERA ROSADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 586758 | VIERA ROSADO, KARELY | ADDRESS ON FILE | | | | | | | |
| 586759 | Viera Rosario, Angel M | ADDRESS ON FILE | | | | | | | |
| 586760 | VIERA RUBIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 586761 | VIERA RUIZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 586762 | VIERA RUIZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 586763 | VIERA RUIZ, VELMAR | ADDRESS ON FILE | | | | | | | |
| 586764 | VIERA SAN MARTIN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 586765 | VIERA SAN MARTIN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 586766 | VIERA SANCHEZ, ALEMI E | ADDRESS ON FILE | | | | | | | |
| 586767 | Viera Sanchez, Filiberto | ADDRESS ON FILE | | | | | | | |
| 586768 | VIERA SANCHEZ, JAVISH M | ADDRESS ON FILE | | | | | | | |
| 586769 | VIERA SANCHEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 586770 | VIERA SANCHEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 586771 | VIERA SANTANA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 586772 | VIERA SANTANA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 586773 | VIERA SANTANA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 586774 | VIERA SANTIAGO, GODELENI | ADDRESS ON FILE | | | | | | | |
| 586775 | VIERA SANTIAGO, IRVING | ADDRESS ON FILE | | | | | | | |
| 586776 | VIERA SANTIAGO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 586777 | VIERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 586778 | VIERA SANTIAGO, LUIS E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 586779 | VIERA SEIJO, KARLA M | ADDRESS ON FILE | | | | | | | |
| 586780 | VIERA SERRANO, KEILALIZ | ADDRESS ON FILE | | | | | | | |
| 586781 | VIERA SERRANO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 586782 | Viera Serrano, Milton A | ADDRESS ON FILE | | | | | | | |
| 586783 | VIERA SOTO, NYDIA Y | ADDRESS ON FILE | | | | | | | |
| 586784 | VIERA SOTOS, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 586785 | VIERA SUAREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 586567 | VIERA TIRADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 586786 | VIERA TIRADO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 586787 | VIERA TOMASSINI, YAITZA E | ADDRESS ON FILE | | | | | | | |
| 586788 | VIERA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 586789 | VIERA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 586790 | VIERA TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 586791 | VIERA TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 586792 | VIERA TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 586793 | VIERA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 586794 | VIERA TORRES, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 586795 | VIERA TORRES, SONIA B | ADDRESS ON FILE | | | | | | | |
| 586796 | VIERA TORRES, SONIA B. | ADDRESS ON FILE | | | | | | | |
| 586797 | VIERA TRINIDAD, ADELINA | ADDRESS ON FILE | | | | | | | |
| 586798 | VIERA VALCARCEL, MARISOL | ADDRESS ON FILE | | | | | | | |
| 586799 | VIERA VALCARCEL, ROSA | ADDRESS ON FILE | | | | | | | |
| 586800 | VIERA VALCARCEL, ROSA | ADDRESS ON FILE | | | | | | | |
| 586801 | VIERA VARGAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 586802 | VIERA VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 586803 | VIERA VARGAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 586804 | VIERA VARGAS, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 586805 | VIERA VAZQUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 586806 | VIERA VAZQUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 586807 | VIERA VEGA MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 586808 | VIERA VEGA, ANA A | ADDRESS ON FILE | | | | | | | |
| 586809 | VIERA VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 586810 | VIERA VEGA, IRVING | ADDRESS ON FILE | | | | | | | |
| 586811 | VIERA VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 586812 | VIERA VELAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 586813 | VIERA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 586814 | VIERA VELAZQUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 586815 | Viera Velazquez, Juan C. | ADDRESS ON FILE | | | | | | | |
| 586816 | VIERA VELAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 586817 | VIERA VELAZQUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 586818 | VIERA VELAZQUEZ, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| 586819 | VIERA VELEZ, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 586820 | VIERA VELEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 586821 | VIERA VIERA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 586822 | VIERA VIERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 586823 | VIERA VIERA, MARIA G | ADDRESS ON FILE | | | | | | | |
| 586824 | VIERA VILLAFANE, JOSE | ADDRESS ON FILE | | | | | | | |
| 586825 | VIERA VILLAFANE, JOSE | ADDRESS ON FILE | | | | | | | |
| 586826 | VIERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 586827 | VIERA, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 586829 | VIERAFIGUEROA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 586830 | VIERKA Y. MARRANZINI SANCHEZ | C/ RAMON MORLA HN - 14 7MA SECC. LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 762642 | VIESPO & DIEZ CONST. CORP. | P O BOX 3607 | | | | MAYAGUEZ | PR | 00681-3607 | |
| 586831 | VIETA RIVERA, ALMA | ADDRESS ON FILE | | | | | | | |
| 586832 | VIETA RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 586833 | VIETA RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 762643 | VIETNAM VETERANS OF AMER CHAP TER 59 SJ | VETERANS PLAZA STA | P O BOX 33027 | | | SAN JUAN | PR | 00933 | |
| 586834 | VIETNAM VETERANS OF AMERICA CAP 398 | 67 CRISTOBAL COLON | | | | ARECIBO | PR | 00612 | |
| 762644 | VIETNAM VETERANS OF AMERICA CHARTER 483 | CENTRO COMUNAL BO ARTURO LLUBERAS | | | | YAUCO | PR | 00698 | |
| 762645 | VIETNAM VETERANS OF AMERICAN INC | PO BOX 363531 | | | | SAN JUAN | PR | 00936 | |
| 586835 | VIEW POINT AT DOMENECH LLC | PO BOX 194020 | | | | SAN JUAN | PR | 00919-4020 | |
| 586836 | VIEWPOINT AT DOMENECH LLC | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 762646 | VIG LEASING SE | EDIFICIO CASO | 1225 AVE PONCE DE LEON SUITE 104 GF | | | SAN JUAN | PR | 00907 | |
| 586837 | VIG LEGAL CONSULTANTS PSC | D3 CALLE BALDORIOTY STE 2A | | | | CAGUAS | PR | 00725-2655 | |
| 586838 | VIG LEGAL CONSULTANTS PSC | URB PARADIS | D3 CALLE BALDORIOTY STE 2A | | | CAGUAS | PR | 00725 | |
| 586839 | VIG MORTGAGE CORP | URB SUMMIT HILLS | 1647 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| 762647 | VIGDALIA JIMENEZ ACEVEDO | URB EL GUAYABAL | 9 CALLE 25 DE JULIO | | | SAN SEBASTIAN | PR | 00685 | |
| 586840 | VIGDALIA RODRIGUEZ MARCHAND | ADDRESS ON FILE | | | | | | | |
| 762648 | VIGEMINA SANTIAGO ARROYO | ESTANCIA DEL REY APTO 104 | | | | CAGUAS | PR | 00725 | |
| 762649 | VIGENMINA MATTEI DE CARABALLO | ADDRESS ON FILE | | | | | | | |
| 762650 | VIGERMINA RIVERA | AVE LOMAS VERDES | CARR RAMAL 838 KM 3 HM 4 | | | SAN JUAN | PR | 00969 | |
| 762651 | VIGERMINA RIVERA MATEO | PO BOX 968 | | | | COMERIO | PR | 00782 | |
| 586620 | VIGIER ROMERO, RITA | ADDRESS ON FILE | | | | | | | |
| 586841 | VIGIL DELGADO, ADA J | ADDRESS ON FILE | | | | | | | |
| 586842 | VIGIL DELGADO, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 586843 | VIGIL DIAZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 586844 | VIGIL HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 586845 | VIGIL LEBRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 586846 | VIGIL LEBRON, LUISA B. | ADDRESS ON FILE | | | | | | | |
| 586847 | VIGIL MEDINA, BRENDA Y | ADDRESS ON FILE | | | | | | | |
| 586848 | VIGIL PIOVANETTI, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 586849 | VIGIL POLLOCK, RAMED W | ADDRESS ON FILE | | | | | | | |
| 762652 | VIGILANT INS CO | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07059 | |
| 586850 | VIGILANTES INC. | THE EXECUTIVE 623 PONCE DE LEON AVE. | SUITE 202 | | | HATO REY | PR | 00917 | |
| 586851 | VIGIO CONTRERAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 586852 | Vigio Rivera, David | ADDRESS ON FILE | | | | | | | |
| 586853 | VIGIO RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 586854 | VIGIO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 586855 | VIGO AVILES, MARTA E | ADDRESS ON FILE | | | | | | | |
| 586856 | VIGO AYALA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 586857 | VIGO CALDERON, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 586858 | VIGO CARABALLO, JAIME | ADDRESS ON FILE | | | | | | | |
| 586859 | VIGO CARABALLO, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 586860 | VIGO CEPEDA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 586861 | VIGO CINTRON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 586862 | VIGO CINTRON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 586863 | VIGO CRESPO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 586864 | VIGO FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | | |
| 586865 | VIGO GARCIA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 586866 | VIGO GARCIA, LUIS I | ADDRESS ON FILE | | | | | | | |
| 586867 | VIGO GARCIA, ODETTE | ADDRESS ON FILE | | | | | | | |
| 586868 | VIGO GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 586869 | VIGO GOMEZ, MYLON | ADDRESS ON FILE | | | | | | | |
| 586870 | VIGO GONZALEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 586871 | VIGO GONZALEZ, GASPAR E | ADDRESS ON FILE | | | | | | | |
| 586872 | VIGO GONZALEZ, GUAYTE | ADDRESS ON FILE | | | | | | | |
| 586873 | VIGO JORGE, EDGARDO M | ADDRESS ON FILE | | | | | | | |
| 586874 | Vigo Lopez, Angel A | ADDRESS ON FILE | | | | | | | |
| 586875 | VIGO MALDONADO, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 586876 | Vigo Marquez, Lisa V. | ADDRESS ON FILE | | | | | | | |
| 586877 | Vigo Martinez, Joel S | ADDRESS ON FILE | | | | | | | |
| 586878 | VIGO MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 586879 | VIGO MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 586880 | VIGO MURRAY, CATHERINE A | ADDRESS ON FILE | | | | | | | |
| 586881 | VIGO OJEDA, HARRY | ADDRESS ON FILE | | | | | | | |
| 586882 | VIGO ORTIZ, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 586883 | VIGO OTERO, AUERA E. | ADDRESS ON FILE | | | | | | | |
| 586884 | VIGO OTERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 586885 | VIGO PAREDES MD, ELVIN | ADDRESS ON FILE | | | | | | | |
| 586886 | VIGO PEREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 586887 | VIGO PEREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 586888 | VIGO POLLOCK, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 586889 | VIGO PRIETO MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| 586890 | VIGO RAMOS, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 586891 | Vigo Rivera, Glenda L | ADDRESS ON FILE | | | | | | | |
| 586892 | VIGO RIVERA, NORKA | ADDRESS ON FILE | | | | | | | |
| 586893 | Vigo Rivera, Sandra I | ADDRESS ON FILE | | | | | | | |
| 586894 | VIGO RIVERA, TEREK | ADDRESS ON FILE | | | | | | | |
| 586895 | VIGO RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 586896 | VIGO ROSARIO, SHARON | ADDRESS ON FILE | | | | | | | |
| 586897 | VIGO SANTOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 586898 | VIGO SANTOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 586899 | VIGO SOLER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 586900 | VIGO SOLER, JOSE A | ADDRESS ON FILE | | | | | | | |
| 586901 | VIGO SOTO, JULIAN J. | ADDRESS ON FILE | | | | | | | |
| 586902 | VIGO TOSADO, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 586903 | VIGO VALLE, JULIAN | ADDRESS ON FILE | | | | | | | |
| 586904 | VIGO VIGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 586905 | VIGO VIGO, RONALD | ADDRESS ON FILE | | | | | | | |
| 586906 | VIGO ZENON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 586907 | VIGOA BARRIOS, LAZARO | ADDRESS ON FILE | | | | | | | |
| 586908 | VIGOR INC | URB BALDRICH | 318 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 586909 | VIGOREAUX ARRIETA, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 586910 | VIGOREAUX BORRERO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 586911 | VIGOREAUX BORRERO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 586912 | VIGOREAUX FERNANDEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 586913 | VIGOREAUX HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 586914 | VIGOREAUX HERNANDEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 586915 | VIGOREAUX LORENZANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 586916 | VIGOREAUX MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 586918 | VIGOREAUX SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 586919 | VIGOREAUX VALENCIA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 586920 | VIGOREAUX VALENCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 586921 | VIGUERAS, ANDREW P | ADDRESS ON FILE | | | | | | | |
| 762653 | VIGUIE AUDIO VISUALS INC | PO BOX 4069 | | | | SAN JUAN | PR | 00936 | |
| 586922 | VIGUIE SEGARRA, GEESJIG | ADDRESS ON FILE | | | | | | | |
| 586923 | VIIV HEALTHCARE PR LLC | PO BOX 824674 | | | | PHILADELPHIA | PA | 19182-4674 | |
| 586924 | VIIV HEALTHCARE PR Y/O GLAXO SMITHKLINE | PO BOX 824674 | | | | PHILADELPHIA | PA | 19182-4674 | |
| 762654 | VIKING SOFTWARE | 6804 SOUTH CANTON AVE | SUITE 900 | | | TULSA | OK | 74136 3419 | |
| 762655 | VIKLYA E COLON QUI¥ONES | PO BOX 40009 | | | | SAN JUAN | PR | 00940 | |
| 586925 | VIKMAR A CEVEDO CASTANER | ADDRESS ON FILE | | | | | | | |
| 586926 | VIKON MANAGEMENT GROUP, INC | GARDEN HLS PLAZA | 1353 AVE LUIS VIGOREAUX PMB 186 | | | GUAYNABO | PR | 00966-2715 | |
| 586927 | VILA ARIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 586928 | VILA BAEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 586929 | VILA BAEZ, MARTA E. | ADDRESS ON FILE | | | | | | | |
| 586930 | VILA BIAGGI, INGRID M. | ADDRESS ON FILE | | | | | | | |
| 586931 | VILA BURGOS, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 586932 | VILA CARRERAS, EMILO | ADDRESS ON FILE | | | | | | | |
| 586933 | VILA CASTILLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 586934 | VILA CORREA, DAVID | ADDRESS ON FILE | | | | | | | |
| 586935 | VILA DAVILA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 586936 | VILA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 586937 | Vila De Jesus, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 586938 | VILA DEL CORRAL & COMPANY | CAPARRA HTS STA | PO BOX 10528 | | | SAN JUAN | PR | 00922-0528 | |
| 586939 | VILA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 586940 | VILA DELGADO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 586941 | VILA FELICIANO, IVIS K. | ADDRESS ON FILE | | | | | | | |
| 586942 | VILA FIGUEROA, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 586943 | VILA FUENTES, MELISSA W | ADDRESS ON FILE | | | | | | | |
| 586944 | VILA GARCIA, BIANCA M | ADDRESS ON FILE | | | | | | | |
| 586945 | VILA GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 586946 | VILA GARCIA, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 586947 | VILA GOMEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 586948 | VILA GOMEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 586676 | VILA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 586949 | VILA GONZALEZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 586950 | VILA GONZALEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 586951 | VILA GONZALEZ, MARIA H | ADDRESS ON FILE | | | | | | | |
| 586952 | VILA JIMENEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 586953 | VILA MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 586954 | VILA MARRERO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 586955 | VILA MARTINEZ, IVETTE A. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 586956 | VILA MELENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 586957 | VILA NIEVES, EDNA I | ADDRESS ON FILE | | | | | | | |
| 586958 | VILA OJEDA, LUIS I | ADDRESS ON FILE | | | | | | | |
| 586959 | VILA ORTIZ, EDRIC | ADDRESS ON FILE | | | | | | | |
| 586960 | VILA OTERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 586961 | VILA PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 586962 | VILA PANTOJAS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 586963 | VILA PEREZ MD, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 586964 | VILA PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 586965 | VILA PEREZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 586966 | VILA PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 586967 | VILA PIZARRO, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 586968 | VILA PIZARRO, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 586969 | VILA PUIG, JOSE | ADDRESS ON FILE | | | | | | | |
| 586970 | VILA RAMIREZ MD, RAUL | ADDRESS ON FILE | | | | | | | |
| 586971 | VILA RAMOS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 586972 | VILA RAMOS, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 586973 | VILA RAY, MANUEL | ADDRESS ON FILE | | | | | | | |
| 586974 | VILA RIVERA MD, KARINA | ADDRESS ON FILE | | | | | | | |
| 586975 | VILA RIVERA, ENID DEL S | ADDRESS ON FILE | | | | | | | |
| 586976 | VILA RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 586977 | VILA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 586978 | VILA RIVERA, KARINA | ADDRESS ON FILE | | | | | | | |
| 586979 | VILA RIVERA, KARINA | ADDRESS ON FILE | | | | | | | |
| 586980 | VILA RIVERA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 586981 | VILA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 586982 | VILA RIVERO, NORMA | ADDRESS ON FILE | | | | | | | |
| 586983 | VILA RODRIGUEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 586984 | VILA ROLON, IRIS | ADDRESS ON FILE | | | | | | | |
| 586985 | VILA ROLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 586986 | VILA ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 586987 | VILA ROSADO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 586988 | VILA ROSARIO, VICKY A | ADDRESS ON FILE | | | | | | | |
| 586989 | VILA RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 586990 | VILA SELLES, VILMA J. | ADDRESS ON FILE | | | | | | | |
| 586991 | VILA SERRANO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 586992 | VILA SERRANO, EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| 586993 | VILA SERRANO, EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| 586994 | VILA SOLANO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 586995 | VILA TORRES, RUBI | ADDRESS ON FILE | | | | | | | |
| 586996 | VILA VALLE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 586997 | VILA VAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 586998 | VILA VAZQUEZ, IRACEMA | ADDRESS ON FILE | | | | | | | |
| 586999 | VILA VILELLA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 587000 | VILA ZENGOTITA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 587001 | VILA ZENGOTITA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 587002 | VILAMRIE CARO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 587003 | VILANOVA ALEMAN, IDALIS M | ADDRESS ON FILE | | | | | | | |
| 587004 | VILANOVA ALEMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 587005 | VILANOVA ALFONSO, LORENZO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 587006 | Vilanova Collado, Edwin | ADDRESS ON FILE | | | | | | | |
| 587007 | VILANOVA COLLADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 587008 | VILANOVA FLORES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 587009 | VILANOVA MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 587010 | VILANOVA MONTALVO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 587011 | VILANOVA PABON, RITASAHAMARA | ADDRESS ON FILE | | | | | | | |
| 587012 | VILANOVA PABON, SAYNIL | ADDRESS ON FILE | | | | | | | |
| 587013 | VILANOVA PORTALATIN, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 587014 | VILANOVA RAMOS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 587015 | VILANOVA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 587016 | VILANOVA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 587017 | VILANOVA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 587018 | VILANOVA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 587019 | VILANOVA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 587020 | VILANOVA RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 587021 | VILANOVA RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 587022 | Vilanova San Migu, Norberto | ADDRESS ON FILE | | | | | | | |
| 587023 | VILANOVA SURIS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 587024 | VILANOVA VILANOVA, HEYDA A | ADDRESS ON FILE | | | | | | | |
| 587025 | VILANOVA VILANOVA, JORGE | ADDRESS ON FILE | | | | | | | |
| 587026 | VILANOVA VILLANOVA, NOEL | ADDRESS ON FILE | | | | | | | |
| 587027 | VILAR BOUET, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 587028 | VILAR CIVEIRA, NILSE | ADDRESS ON FILE | | | | | | | |
| 587029 | VILAR DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 587030 | VILAR FUSSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 587031 | VILAR MARTINEZ, SIGDIA | ADDRESS ON FILE | | | | | | | |
| 587032 | VILAR SANTOS, ESTELLE | ADDRESS ON FILE | | | | | | | |
| 762656 | VILAR TRUCKING | APARTADO 1202 | | | | CAGUAS | PR | 00726 | |
| 762657 | VILAR TRUCKING | PO BOX 1202 | | | | CAGUAS | PR | 00726 | |
| 587033 | VILARDI RIZZUTO, JOY | ADDRESS ON FILE | | | | | | | |
| 587034 | VILARINO RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 587035 | VILARINO SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| 587036 | VILARINO SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 587037 | VILARO CAMACHO, JUAN | ADDRESS ON FILE | | | | | | | |
| 587038 | VILARO CARO, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 587039 | VILARO CARO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 587040 | VILARO CRESPO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 587041 | VILARO GRAU, JORGE | ADDRESS ON FILE | | | | | | | |
| 762658 | VILARO LAW OFFICES | EDIFICIO UNIO PLAZA | OFICINA 1505 | 416 AVE PONCE DE LEON | | HATO REY | PR | 00918 | |
| 587042 | VILARO LOPEZ, ELGA N | ADDRESS ON FILE | | | | | | | |
| 587043 | VILARO MATOS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 587044 | VILARO NELMS, CHARLES | ADDRESS ON FILE | | | | | | | |
| 587045 | VILARO SUAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 587046 | VILARO SUAREZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 587047 | VILARO TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 587048 | VILARO VALDERRABANO, CHARLES E. | ADDRESS ON FILE | | | | | | | |
| 587049 | VILARO VALDERRABANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 587050 | VILARO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 587051 | VILCHES ALEMAN, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 587052 | VILCHES NEGRON, MARIEL | ADDRESS ON FILE | | | | | | | |
| 587053 | VILCHES NEGRON, MARIELA | ADDRESS ON FILE | | | | | | | |
| 587054 | VILCHES NEGRON, MARISEL | ADDRESS ON FILE | | | | | | | |
| 587055 | VILCHES NEGRON, MARISELA | ADDRESS ON FILE | | | | | | | |
| 587056 | VILCHES NORAT, LUZ | ADDRESS ON FILE | | | | | | | |
| 587057 | VILCHES NORAT, OLGA | ADDRESS ON FILE | | | | | | | |
| 587058 | VILCHES NORAT, OLGA NANETTE | ADDRESS ON FILE | | | | | | | |
| 587059 | VILCHES NORAT, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 587060 | VILCHES PEREZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 587061 | VILCHES RIVERA, LINNETTE Y. | ADDRESS ON FILE | | | | | | | |
| 587062 | VILCHES SANCHEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 587063 | VILCHES SANCHEZ, JELIXSA | ADDRESS ON FILE | | | | | | | |
| 587064 | VILCHES ZAYAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 587065 | VILCHES, MARIA | ADDRESS ON FILE | | | | | | | |
| 587066 | VILCHEZ CARDOZO, YTURVIDES | ADDRESS ON FILE | | | | | | | |
| 587067 | VILCHEZ VALENZUELA, DENIS A. | ADDRESS ON FILE | | | | | | | |
| 587068 | VILDA L. RIVERA DE HOYOS | ADDRESS ON FILE | | | | | | | |
| 587069 | VILEANA VICENTE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 587070 | VILELA GAY, JOSE | ADDRESS ON FILE | | | | | | | |
| 587071 | VILELA GAY, JOSE E | ADDRESS ON FILE | | | | | | | |
| 762659 | VILELLA AUTO COLLISION | HC 2 BOX 12443 | | | | ARECIBO | PR | 00612 | |
| 587072 | VILELLA CALDERON, AURORA | ADDRESS ON FILE | | | | | | | |
| 587073 | VILELLA CASASNOVAS, ANA E | ADDRESS ON FILE | | | | | | | |
| 587074 | VILELLA COLL, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 587075 | VILELLA COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 587076 | VILELLA DEL TORO, REGINA | ADDRESS ON FILE | | | | | | | |
| 587077 | VILELLA DIAZ, ABIMELEC | ADDRESS ON FILE | | | | | | | |
| 587078 | VILELLA DIAZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 587079 | VILELLA FIGUEROA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 587080 | VILELLA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 587081 | VILELLA GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 587082 | VILELLA HECHT, LIGIA M | ADDRESS ON FILE | | | | | | | |
| 587083 | VILELLA LANDSCAPING INC | HC 7 BOX 12443 | | | | ARECIBO | PR | 00612-8641 | |
| 587084 | VILELLA MOLINA, LAZARO | ADDRESS ON FILE | | | | | | | |
| 587085 | VILELLA NATAL, JULIA M | ADDRESS ON FILE | | | | | | | |
| 587086 | VILELLA RAMOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 587087 | VILELLA RAMOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 587088 | VILELLA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 587089 | VILELLA RIVERA, ONEYDA | ADDRESS ON FILE | | | | | | | |
| 587090 | VILELLA ROSARIO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 762660 | VILKA RIVERA TORRES | URB SAN ANTONIO | B-35 CALLE DILENIA | | | PONCE | PR | 00728 | |
| 762661 | VILLA ANANDELLE CORP /MARIA D MELENDEZ | BMS 330 BOX 706061 | | | | BAYAMON | PR | 00960 | |
| 587091 | VILLA APPLIANCE SERVICES | URB VALLE DORADO 30091 | CALLE VALLE DEL PLATA | | | DORADO | PR | 00646 | |
| 587092 | VILLA ARMENDARIZ, SANDRA C | ADDRESS ON FILE | | | | | | | |
| 587093 | VILLA ASOCIADO JENARO CORTES | AVE MUNOZ RIVERA 894 | SUITE 201 | | | SAN JUAN | PR | 00927 | |
| 587094 | VILLA AYALA, JANET | ADDRESS ON FILE | | | | | | | |
| 587095 | VILLA BARRERAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 587096 | Villa Benvenutti, Fernando III | ADDRESS ON FILE | | | | | | | |
| 762662 | VILLA BLANCA SUPER SHELL | 86 CALLE AGUAMARINA | | | | CAGUAS | PR | 00725-2134 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 762663 | VILLA BLANCA TRANSMISSION | PO BOX 5242 | | | | CAGUAS | PR | 00726 | |
| 762664 | VILLA BOHEME | PO BOX 218 | | | | CULEBRA | PR | 00775 | |
| 587097 | VILLA CAMERLENGHI, MAURIZIO | ADDRESS ON FILE | | | | | | | |
| 587098 | VILLA CAMPESTRE | PMB 300 | N 10 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 587099 | VILLA CAMPESTRE | PMB 639 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 762665 | VILLA CAPARRA BAKERY | PO BOX 192742 | | | | SAN JUAN | PR | 00919-2742 | |
| 762666 | VILLA CAPARRA BAKERY & DELI | P O BOX 192742 | | | | SAN JUAN | PR | 00919-2742 | |
| 762667 | VILLA CAPARRA KINDERGARTEN | VILLA CAPARRA | M 209 CARR 2 KM 6 4 | | | GUAYNABO | PR | 00968 | |
| 762668 | VILLA CASA DE CAMPO | HC 03 BOX 16353 | | | | COROZAL | PR | 00783-9813 | |
| 587100 | VILLA COFRESI HOTEL REST | BOX 874 | | | | RINCON | PR | 00677 | |
| 587101 | VILLA COFRESI HOTEL REST | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 587102 | VILLA COOP | PO BOX 1554 | | | | VILLALBA | PR | 00766 | |
| 762669 | VILLA COOP/ AGUSTIN BURGOS RIVERA | PO BOX 1554 | | | | VILLALBA | PR | 00766 | |
| 587103 | VILLA COOPERATIVA AGUSTIN BURGOS RIVERA | P.O. BOX 1554 | | | | VILLALBA | PR | 00766 | |
| 587104 | VILLA DE LA ROSA | APARTADAO 1710 | | | | AIBONITO | PR | 00705-0000 | |
| 762670 | VILLA DE LA ROSA | APARTADO 1710 | | | | AIBONITO | PR | 00705 | |
| 762671 | VILLA DORADA DALBERTO REST | BOX 4384 | | | | VEGA BAJA | PR | 00693 | |
| 762672 | VILLA EL ENCANTO DEVELOPMENT S E | 791 AVE DE DIEGO | | | | CAPARRA | PR | 00921 | |
| 587105 | VILLA ELIAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 762673 | VILLA ENCANTADA/MARTIN FRANCO | COM ENCANTADA INC 35-022 | | | | CIDRA | PR | 00739 | |
| 587106 | VILLA ESPERANZA APARTMENTS LIMITED | 2335 N BANK DR | | | | COLUMBUS | OH | 43220-5423 | |
| 587107 | VILLA FLORES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 587108 | VILLA FLORES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 587109 | VILLA FONTANA PARK SHELL | AVE SANCHEZ OSORIO | ESQ PARQUE ASTURIAS | VILLA FONTANA PARK | | CAROLINA | PR | 00983 | |
| 762674 | VILLA FONTANA PARK SHELL | P.O. BOX 1813 | | | | CAROLINA | PR | 00984 | |
| 762675 | VILLA FONTANA SERV STA / TEXACO | P O BOX 4173 | | | | CAROLINA | PR | 00984 | |
| 762676 | VILLA FRANCA DEV CORP | PO BOX 71385 | | | | SAN JUAN | PR | 00936-8485 | |
| 762677 | VILLA FULLADOZA | PO BOX 162 | | | | CULEBRA | PR | 00775 | |
| 587110 | VILLA GONZALEZ, LUIS L | ADDRESS ON FILE | | | | | | | |
| 762678 | VILLA GRACIELA SERVICES STA. | PO BOX 1148 | | | | JUNCOS | PR | 00777 | |
| 762679 | VILLA HEAVY EQUIPMENT | BO. VIVI ABAJO CARR. 111 KM. 3.8 | | | | UTUADO | PR | 00641 | |
| 762680 | VILLA HEAVY EQUIPMENT | P O BOX 388 | | | | UTUADO | PR | 00641 | |
| 587111 | VILLA ILLA BOHEME GUEST HOUSE | PO BOX 218 | | | | CULEBRA | PR | 00775 | |
| 587112 | VILLA JIMENEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 587113 | VILLA LABOY, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 587114 | VILLA LORENZO, ELIDO | ADDRESS ON FILE | | | | | | | |
| 587115 | VILLA MALAVE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 587116 | VILLA MANGUAL, LUIS | ADDRESS ON FILE | | | | | | | |
| 587117 | VILLA MARINA GAS STATION INC | PO BOX 1071 | | | | FAJARDO | PR | 00738 | |
| 587118 | VILLA MARINA YACHT HARBOUR INC | PO BOX 1071 | | | | FAJARDO | PR | 00738 | |
| 762681 | VILLA MARINA YATCH | PO BOX 1071 | | | | FAJARDO | PR | 00738 | |
| 587119 | VILLA MEDINA, HEIDY | ADDRESS ON FILE | | | | | | | |
| 587120 | VILLA MONTAðA BEACH RESORT | PO BOX 530 | | | | ISABELA | PR | 00662 | |
| 587121 | VILLA MONTANA BEACH RESORT | PO BOX 530 | | | | ISABELA | PR | 00662 | |
| 587122 | VILLA MOURA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 587123 | VILLA MUSIC | 1853 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 587124 | VILLA MUSIC CORP | 1853 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 587125 | VILLA MUSIC CORP. | 1853 PONCE DE LEON AVE. | | | | SAN JUAN | PR | 00912-0000 | |
| 762682 | VILLA NEVAREZ TEXACO | URB VILLA NEVAREZ | ESQ CARR 21 CALLE 2 | | | SAN JUAN | PR | 00927 | |
| 587126 | VILLA NEVAREZ TEXACO SERVICE STATION | VILLA NEVAREZ | CARR 21 CALLE 2 | | | SAN JUAN | PR | 00927 | |
| 587127 | VILLA NIEVES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 762683 | VILLA NUEVA AUTO GLASS | VILLA NUEVA | A 26 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 762684 | VILLA NUEVA ESSO SERVICENTRO | URB VILLA NUEVA | L 15 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 587128 | VILLA ORTIZ, JOSE SAN MART | ADDRESS ON FILE | | | | | | | |
| 587129 | VILLA PACHECO, YADAIRETTE | ADDRESS ON FILE | | | | | | | |
| 587130 | VILLA PALMERAS FUNERAL INC | PO BOX 7845 | | | | SAN JUAN | PR | 00916 | |
| 587131 | VILLA PARGUERA INC/ PARADOR V PARGUERA | PO BOX 273 | | | | LAJAS | PR | 00667 | |
| 587132 | VILLA PARGUERA INC/ PARADOR V PARGUERA | PO BOX 3400 | | | | LAJAS | PR | 00667-3400 | |
| 587133 | VILLA PASTOR MD, IDA L | ADDRESS ON FILE | | | | | | | |
| 587134 | VILLA PAZ I HOGAR | PO BOX 94000 PMB 103 | | | | COROZAL | PR | 00783 | |
| 587135 | VILLA PIANO CORP | 1853 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 587136 | VILLA PRADES TEXACO | P.O. BOX 190452 | | | | SAN JUAN | PR | 00919-0452 | |
| 587137 | VILLA PRIVIDENCIA APARTMENTS LIMITED | 2335 N BANK DR | | | | COLUMBUS | OH | 43220-5423 | |
| 587138 | VILLA REAL AUTO SALES INC | ESTANCIAS DE TORTUGUERO | # 709 C/ TERRANOVA | | | VEGA BAJA | PR | 00693 | |
| 762685 | VILLA REAL HOTEL | PO BOX 344 | | | | ARECIBO | PR | 00613 | |
| 762686 | VILLA REAL HOTEL | PO BOX 1241 | | | | BAJADERO | PR | 00616 | |
| 587139 | VILLA REAL INVESTMENT INC | P O BOX 344 | | | | ARECIBO | PR | 00613 | |
| 587140 | VILLA REAL INVESTMENT INC | PO BOX 962 | | | | ARECIBO | PR | 00613 | |
| 587141 | VILLA REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 587142 | VILLA RIOS, MARIA G | ADDRESS ON FILE | | | | | | | |
| 587143 | VILLA RIVERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 587144 | VILLA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 587145 | VILLA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 587146 | VILLA ROBLES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 587147 | VILLA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 587148 | VILLA RODRIGUEZ, JANNINE | ADDRESS ON FILE | | | | | | | |
| 587149 | VILLA RODRIGUEZ, MAILEEN A | ADDRESS ON FILE | | | | | | | |
| 587150 | VILLA RODRIGUEZ, ZACHIRA S. | ADDRESS ON FILE | | | | | | | |
| 762687 | VILLA ROSA TEXACO | PO BOX 996 | | | | GUAYAMA | PR | 00785 | |
| 587151 | VILLA ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 587152 | VILLA ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 587153 | VILLA ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 587154 | VILLA RUIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 762688 | VILLA SERVICE CENTRO | HC-033 BOX 35635 | | | | AGUADA | PR | 00602 | |
| 587155 | VILLA SILVA, TAMEYRA L | ADDRESS ON FILE | | | | | | | |
| 587156 | VILLA SOTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 587157 | VILLA SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 762689 | VILLA TEXACO SERVICE STATION | HC-03 BOX 35635 CARR 417 | | | | AGUADA | PR | 00602-9787 | |
| 762690 | VILLA TRANSMISSION PARTS INC | 212 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 762691 | VILLA TROPICAL | PO BOX 844 | | TOA BAJ | | TOA ALTA | PR | 00954 | |
| 762692 | VILLA TROPICAL INC | PO BOX 326 | | | | ISABELA | PR | 00662 | |
| 762693 | VILLA TURABO BUS LINE INC | BOX 84 | | | | CAGUAS | PR | 00726 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 587158 | VILLA VICENCIO & ASSOCIATES CONSTRUCTIO | PMB 303 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 587159 | VILLABOL FIGUEROA, JOCABED | ADDRESS ON FILE | | | | | | | |
| 587160 | VILLABOL LOPEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 587161 | VILLABOL RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 587162 | VILLABOL RODRIGUEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 587163 | VILLABOL RODRIGUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 587164 | VILLABONA VILAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 587165 | VILLACENSIO DE LA ROSA | URB SIERRA BAYAMON C/22 BLOQUE 18 #7 | | | | BAYAMON | PR | 00961 | |
| 587166 | VILLACIS, EDER | ADDRESS ON FILE | | | | | | | |
| 587167 | VILLACRUZES MORALES, JANETTE | ADDRESS ON FILE | | | | | | | |
| 587168 | VILLADAMIGO DE ZAYAS, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 587169 | VILLAESPESA ZALDUONDO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 587170 | Villafa&e Jimenez, Juan E | ADDRESS ON FILE | | | | | | | |
| 587171 | VILLAFANA RIVERA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 587172 | VILLAFANA RODRIGUEZ, DANY | ADDRESS ON FILE | | | | | | | |
| 587173 | VILLAFANA ROSA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 587174 | VILLAFANE ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 587175 | VILLAFANE ANDUJAR, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 587176 | VILLAFANE ARRIETA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 587177 | VILLAFANE ARRIETA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 587178 | VILLAFANE ARROYO, MARIE | ADDRESS ON FILE | | | | | | | |
| 587179 | VILLAFANE ARROYO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 587180 | VILLAFANE AUTO BADY | BO SAN ANTON | CARR 887 KM 3 O PR 1461 | | | CAROLINA | PR | 00985 | |
| 587181 | VILLAFANE AUTO BODY & REPAIR | RR 1-461 BO SAN ANTON | | | | CAROLINA | PR | 00979 | |
| 587182 | VILLAFANE AUTO PARTS | JARD.DE BORINQUEN | AVE. CALDERON T-6 ESQ. AMAPOLA | | | CAROLINA | PR | 00985 | |
| 587183 | VILLAFANE AYALA, LISBEL I | ADDRESS ON FILE | | | | | | | |
| 587184 | VILLAFANE BERRIOS, SARAI | ADDRESS ON FILE | | | | | | | |
| 587185 | VILLAFANE BLANCO, ANA Y | ADDRESS ON FILE | | | | | | | |
| 587186 | VILLAFANE BLANCO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 587187 | VILLAFANE BONANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 587188 | VILLAFANE BORRETO, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 587189 | VILLAFANE CABRERA, KATTERINA | ADDRESS ON FILE | | | | | | | |
| 587190 | VILLAFANE CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 587191 | VILLAFANE CAMACHO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 587192 | VILLAFANE CAMACHO, JUAN | ADDRESS ON FILE | | | | | | | |
| 587193 | Villafane Camacho, Juan J | ADDRESS ON FILE | | | | | | | |
| 587194 | VILLAFANE CAMACHO, NANCY I | ADDRESS ON FILE | | | | | | | |
| 587195 | VILLAFANE CAMACHO, PEDRO D. | ADDRESS ON FILE | | | | | | | |
| 587196 | VILLAFANE CANDELAS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 587197 | VILLAFANE CARMONA, LUCE | ADDRESS ON FILE | | | | | | | |
| 587198 | VILLAFANE CARRION, JUAN | ADDRESS ON FILE | | | | | | | |
| 587199 | Villafane Carrion, Omar | ADDRESS ON FILE | | | | | | | |
| 587200 | VILLAFANE CENTENO, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| 587201 | VILLAFANE CHAMBERS, JOEL | ADDRESS ON FILE | | | | | | | |
| 587202 | VILLAFANE CINTRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 587203 | VILLAFANE CLAUDIO, AIMEE | ADDRESS ON FILE | | | | | | | |
| 587204 | VILLAFANE CLAUDIO, MONICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 587205 | VILLAFANE CLAUDIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 587206 | VILLAFANE COLLAZO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 587207 | VILLAFANE COLON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 587208 | VILLAFANE COLON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 587209 | VILLAFANE COLON, JALAINE | ADDRESS ON FILE | | | | | | | |
| 587211 | VILLAFANE COLON, MARIA DEL. M | ADDRESS ON FILE | | | | | | | |
| 587212 | VILLAFANE COLON, NERIVALIZ | ADDRESS ON FILE | | | | | | | |
| 587213 | VILLAFANE COLON, THELANOL | ADDRESS ON FILE | | | | | | | |
| 587214 | VILLAFANE CONDE, JUAN | ADDRESS ON FILE | | | | | | | |
| 587215 | VILLAFANE CONDE, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 587216 | VILLAFANE CORA, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 587217 | VILLAFANE CORDERO, ZOILA E | ADDRESS ON FILE | | | | | | | |
| 587218 | VILLAFAÑE CORDERO, ZOILAE | ADDRESS ON FILE | | | | | | | |
| 587219 | VILLAFANE CRUZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 587220 | VILLAFANE CRUZ, MADIAN | ADDRESS ON FILE | | | | | | | |
| 587221 | VILLAFANE CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 587222 | VILLAFANE CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 587223 | VILLAFANE CRUZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 587224 | VILLAFANE CRUZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 587225 | VILLAFANE CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 587226 | VILLAFANE CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 587227 | VILLAFANE CUBELO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 587228 | VILLAFANE DE JESUS, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 587229 | VILLAFANE DE JESUS, IVYANNETTE | ADDRESS ON FILE | | | | | | | |
| 587230 | VILLAFANE DE JESUS, NITZA I | ADDRESS ON FILE | | | | | | | |
| 587231 | VILLAFANE DEL VALLE, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 587232 | VILLAFANE DEYACK, EILEEN C | ADDRESS ON FILE | | | | | | | |
| 587233 | VILLAFANE FLORES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 587234 | VILLAFANE FONT, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 587235 | VILLAFANE FRESSE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 587236 | VILLAFANE FREYTES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 587237 | VILLAFANE GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 587238 | VILLAFANE GARCIA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 587239 | VILLAFANE GOMEZ, MEI-LING | ADDRESS ON FILE | | | | | | | |
| 587240 | VILLAFANE GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 587241 | Villafane Gonzal, Francisco | ADDRESS ON FILE | | | | | | | |
| 587242 | VILLAFANE GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 587243 | VILLAFANE GONZALEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 587244 | VILLAFANE GONZALEZ, GREYSHA | ADDRESS ON FILE | | | | | | | |
| 587245 | VILLAFANE GONZALEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 587246 | VILLAFANE GONZALEZ, KEVIN J | ADDRESS ON FILE | | | | | | | |
| 587247 | VILLAFANE GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 587248 | VILLAFANE GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 587249 | VILLAFANE GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 587250 | VILLAFANE GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 587251 | VILLAFANE GUZMAN, EDMAGALLY | ADDRESS ON FILE | | | | | | | |
| 587252 | VILLAFANE HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 587253 | Villafane Hernandez, Noel | ADDRESS ON FILE | | | | | | | |
| 587254 | VILLAFANE HORNEDO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 587255 | VILLAFANE IRIZARRY, WILSON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 587256 | VILLAFANE IZGUIERDO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 587257 | Villafane Jaime, Raul | ADDRESS ON FILE | | | | | | | |
| 587258 | VILLAFANE JORDAN, LIANABEL | ADDRESS ON FILE | | | | | | | |
| 587259 | VILLAFANE JORGE, LUIS | ADDRESS ON FILE | | | | | | | |
| 587260 | VILLAFANE LASSALLE, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| 587261 | VILLAFANE LEBRON, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 587262 | VILLAFANE LOPEZ, ERIC LUIS | ADDRESS ON FILE | | | | | | | |
| 587263 | VILLAFANE LOPEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 587264 | VILLAFANE LOPEZ, JUHANNIE | ADDRESS ON FILE | | | | | | | |
| 587265 | VILLAFANE LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 587266 | VILLAFANE LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 587268 | VILLAFANE LOPEZ, NADJA H | ADDRESS ON FILE | | | | | | | |
| 587269 | VILLAFANE LOPEZ, NARCISO | ADDRESS ON FILE | | | | | | | |
| 587270 | VILLAFANE LOZANO, BERYL | ADDRESS ON FILE | | | | | | | |
| 587271 | VILLAFANE MARQUES, MARLYN | ADDRESS ON FILE | | | | | | | |
| 587272 | VILLAFANE MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 587273 | VILLAFANE MARTINEZ, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 587274 | VILLAFANE MATIAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 587275 | VILLAFANE MD, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 587276 | VILLAFANE MELENDEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 587277 | VILLAFANE MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 587278 | VILLAFANE MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 587279 | VILLAFANE MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 587280 | VILLAFANE MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 587281 | VILLAFANE MONTIJO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 587282 | VILLAFANE MONTIJO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 587283 | Villafane Morales, Antonio | ADDRESS ON FILE | | | | | | | |
| 587284 | VILLAFANE MORALES, LUZ B | ADDRESS ON FILE | | | | | | | |
| 587285 | VILLAFANE MORALES, MARIANN | ADDRESS ON FILE | | | | | | | |
| 587286 | VILLAFANE MORALES, MARLEEN | ADDRESS ON FILE | | | | | | | |
| 587287 | VILLAFANE MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 587288 | VILLAFANE MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 587289 | VILLAFANE MOREIRA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 587290 | VILLAFANE MOYET, JOSE | ADDRESS ON FILE | | | | | | | |
| 587291 | VILLAFANE MOYET, JUDITH | ADDRESS ON FILE | | | | | | | |
| 587292 | Villafane Moyett, Jose L | ADDRESS ON FILE | | | | | | | |
| 587293 | Villafane Negron, Benedicta | ADDRESS ON FILE | | | | | | | |
| 587294 | VILLAFANE NEGRON, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 587295 | VILLAFANE NEGRON, MARIELA | ADDRESS ON FILE | | | | | | | |
| 587296 | VILLAFANE NIEVES, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 587297 | VILLAFANE NIEVES, JOSE G | ADDRESS ON FILE | | | | | | | |
| 587298 | VILLAFANE OLMO, NORMAN | ADDRESS ON FILE | | | | | | | |
| 587299 | VILLAFANE ONGAY, ANA M | ADDRESS ON FILE | | | | | | | |
| 587300 | VILLAFANE OQUENDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 587301 | VILLAFANE ORTIZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 587302 | Villafane Ortiz, Lyzmary | ADDRESS ON FILE | | | | | | | |
| 587303 | VILLAFANE OSORIO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 587304 | VILLAFANE OSORIO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 587305 | VILLAFANE PADILLA, CAMILE I | ADDRESS ON FILE | | | | | | | |
| 587306 | VILLAFANE PADILLA, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 587307 | VILLAFANE PAGAN, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 587308 | VILLAFANE PAGAN, CARMELO JAVIER | ADDRESS ON FILE | | | | | | | |
| 587309 | VILLAFANE PARRILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 587310 | VILLAFANE PEREZ, ARLYN I | ADDRESS ON FILE | | | | | | | |
| 587311 | VILLAFANE PEREZ, ARLYN I | ADDRESS ON FILE | | | | | | | |
| 587312 | VILLAFANE PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 587313 | VILLAFANE PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 587314 | VILLAFANE PINTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 587315 | VILLAFANE QUINONES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 587316 | VILLAFANE QUINTERO, RUTHMARIE | ADDRESS ON FILE | | | | | | | |
| 587317 | VILLAFANE QUINTERO, RUTHMARIE | ADDRESS ON FILE | | | | | | | |
| 587318 | VILLAFANE QUIRINDONGO, HARRY | ADDRESS ON FILE | | | | | | | |
| 587319 | VILLAFANE RAMIREZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 587320 | VILLAFANE RAMOS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 587321 | VILLAFANE RAMOS, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 587322 | VILLAFANE RAMOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 587323 | VILLAFANE RAMOS, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 587324 | VILLAFANE RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 587325 | VILLAFANE REYES, AIDA | ADDRESS ON FILE | | | | | | | |
| 587326 | VILLAFANE REYES, ANA M | ADDRESS ON FILE | | | | | | | |
| 587327 | VILLAFANE REYES, MIGNA Y | ADDRESS ON FILE | | | | | | | |
| 587328 | VILLAFANE RIERA, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| 587329 | VILLAFANE RIERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 587330 | VILLAFANE RIOS, EVAIRIS | ADDRESS ON FILE | | | | | | | |
| 587331 | VILLAFANE RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 587332 | VILLAFANE RIVERA, ADA I | ADDRESS ON FILE | | | | | | | |
| 587333 | VILLAFANE RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 587334 | VILLAFANE RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 587335 | VILLAFANE RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 587336 | VILLAFANE RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 587337 | VILLAFANE RIVERA, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 587338 | VILLAFANE RIVERA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 587339 | VILLAFANE RIVERA, YOSEPH M | ADDRESS ON FILE | | | | | | | |
| 587340 | VILLAFANE ROBLES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 587341 | VILLAFANE ROBLES, HERY | ADDRESS ON FILE | | | | | | | |
| 587342 | VILLAFANE RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 587343 | VILLAFANE RODRIGUEZ, ANA CELIA | ADDRESS ON FILE | | | | | | | |
| 587344 | VILLAFANE RODRIGUEZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 587345 | VILLAFANE RODRIGUEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 587346 | VILLAFANE RODRIGUEZ, DANALIZ | ADDRESS ON FILE | | | | | | | |
| 587347 | Villafane Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| 587348 | VILLAFANE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 587349 | VILLAFANE RODRIGUEZ, PERLA | ADDRESS ON FILE | | | | | | | |
| 587350 | VILLAFANE RODRIGUEZ, SAMIA | ADDRESS ON FILE | | | | | | | |
| 587351 | VILLAFANE RODRIGUEZ, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 587352 | VILLAFANE ROMERO, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 587353 | VILLAFANE ROSARIO, HILDA | ADDRESS ON FILE | | | | | | | |
| 587354 | VILLAFANE RUIZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 587355 | VILLAFAÑE SAN INOCENCIO MD, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 587356 | VILLAFANE SANCHEZ, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 587357 | VILLAFANE SANDOVAL, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 587358 | VILLAFANE SANDOVAL, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 587359 | VILLAFANE SANTANA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 587360 | VILLAFANE SANTANA, MARICIEL | ADDRESS ON FILE | | | | | | | |
| 587361 | VILLAFANE SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 587362 | VILLAFANE SANTIAGO, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 587363 | VILLAFANE SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 587364 | VILLAFANE SANTIAGO, FE | ADDRESS ON FILE | | | | | | | |
| 587365 | VILLAFANE SANTIAGO, FRED | ADDRESS ON FILE | | | | | | | |
| 587367 | VILLAFANE SANTIAGO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 587368 | VILLAFANE SANTIAGO, IXIA | ADDRESS ON FILE | | | | | | | |
| 587369 | VILLAFANE SANTIAGO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 587370 | VILLAFANE SANTIAGO, MARILIA | ADDRESS ON FILE | | | | | | | |
| 587371 | VILLAFANE SANTOS, DINAH L | ADDRESS ON FILE | | | | | | | |
| 587372 | VILLAFANE SANTOS, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 587373 | VILLAFANE SANTOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 587374 | VILLAFANE SASTRE, SHEMILL E | ADDRESS ON FILE | | | | | | | |
| 587375 | VILLAFANE SASTRE, WILLANYS | ADDRESS ON FILE | | | | | | | |
| 587376 | VILLAFANE SASTRE, WILLIAM G | ADDRESS ON FILE | | | | | | | |
| 587377 | Villafane Seguinot, Angel | ADDRESS ON FILE | | | | | | | |
| 762694 | VILLAFANE SERRANO CARMEN | 147 CALLE BENITEZ CASTANO | | | | SANTURCE | PR | 00911 | |
| 587378 | VILLAFANE SERRANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 587379 | VILLAFANE SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 587380 | VILLAFANE SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 587381 | VILLAFANE SOLER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 587382 | VILLAFANE SOTO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 587383 | VILLAFANE SOTO, WILSON | ADDRESS ON FILE | | | | | | | |
| 587366 | VILLAFAÑE SUAREZ MD, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 587384 | VILLAFANE TARRATS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 587385 | VILLAFANE TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| 587386 | VILLAFANE TORRES, GILDA | ADDRESS ON FILE | | | | | | | |
| 587387 | VILLAFANE TORRES, GILDA M. | ADDRESS ON FILE | | | | | | | |
| 587388 | VILLAFANE TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 587389 | VILLAFANE TORRES, SOLMARY | ADDRESS ON FILE | | | | | | | |
| 587390 | VILLAFANE VALENTIN, ILIA | ADDRESS ON FILE | | | | | | | |
| 587391 | VILLAFANE VALENTIN, VINIA | ADDRESS ON FILE | | | | | | | |
| 587392 | VILLAFANE VASALLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 587393 | VILLAFANE VAZQUEZ, FELIX E. | ADDRESS ON FILE | | | | | | | |
| 587394 | VILLAFANE VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 587395 | VILLAFANE VEGA, FELIX E | ADDRESS ON FILE | | | | | | | |
| 587396 | VILLAFANE VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 587397 | VILLAFANE VELAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 587398 | VILLAFANE VELAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 587399 | VILLAFANE VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 587400 | VILLAFANE VELEZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 587401 | VILLAFANE VELEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 587402 | VILLAFANE VICENTY, NILSA I | ADDRESS ON FILE | | | | | | | |
| 587403 | VILLAFANE VIDAL, LUIS | ADDRESS ON FILE | | | | | | | |
| 587404 | VILLAFANE VILLAFANE, DARYSABEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 587405 | VILLAFANE VILLALOBOS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 587406 | VILLAFANE VIVO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 587407 | VILLAFANE ZAYAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 587408 | VILLAFAÑE ZAYAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 587409 | VILLAFANE ZAYAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 587410 | VILLAFANE, GRECIA | ADDRESS ON FILE | | | | | | | |
| 587411 | VILLAFANE, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| 587412 | VILLAFANE, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 587413 | VILLAFANES RIOS, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 587414 | VILLAFANEVEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 587415 | VILLAFANEZ ROURE, JOHN | ADDRESS ON FILE | | | | | | | |
| 587416 | VILLAFAQE DE LEON, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 587417 | VILLAFAQE DEL VALLE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 587418 | VILLAFAQE RIVERA, IRAN | ADDRESS ON FILE | | | | | | | |
| 587419 | VILLAFRANCA BASTIA, MYRNA Z | ADDRESS ON FILE | | | | | | | |
| 587420 | VILLAFUERTE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 587421 | VILLAGRAN DE LEON, RUTH | ADDRESS ON FILE | | | | | | | |
| 587422 | VILLAGRAN RIVERA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 587423 | VILLAGRANA TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 587424 | VILLAGRASA FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 587425 | VILLAGRASA VILLUENDAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 587426 | VILLAHERMOSA AGUASVIVAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 587427 | VILLAHERMOSA CANDELARIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 587428 | VILLAHERMOSA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 587429 | VILLAHERMOSA MARTINEZ, DALMA L | ADDRESS ON FILE | | | | | | | |
| 587430 | VILLAHERMOSA MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 587431 | VILLAHERMOSA RIVERA, EYBEL | ADDRESS ON FILE | | | | | | | |
| 587432 | VILLAHERMOSA RIVERA, ILSA M | ADDRESS ON FILE | | | | | | | |
| 587433 | VILLAHERMOSA RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 587434 | VILLAHERMOSA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 587435 | VILLAHERMOSA VALIENTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 587436 | Villahermosa, Enrique L | ADDRESS ON FILE | | | | | | | |
| 587437 | VILLAIZAN GONZALEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 587438 | VILLALAIN IZQUIERDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 587439 | VILLALBA ALVAREZ, KASANDRA | ADDRESS ON FILE | | | | | | | |
| 587440 | VILLALBA ARANA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 587441 | VILLALBA ARANA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 587442 | Villalba Bonet, Luis A | ADDRESS ON FILE | | | | | | | |
| 587443 | VILLALBA CABRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 587444 | VILLALBA CANNING COMPANY CORP | PMB 271 PO BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 587445 | VILLALBA COSTA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 587446 | VILLALBA COSTA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 587447 | VILLALBA DE MALAVE, ANA L | ADDRESS ON FILE | | | | | | | |
| 587448 | VILLALBA ESQUILIN, KIMBERLY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 587449 | VILLALBA HOUSING LIMITED PARTNERSHIP SE | P O BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| 587450 | VILLALBA IRLANDA, LORENZO R. | ADDRESS ON FILE | | | | | | | |
| 587451 | VILLALBA LOPEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 587452 | VILLALBA LOPEZ, SIARA | ADDRESS ON FILE | | | | | | | |
| 762695 | VILLALBA LUMBER YARD | BO TIERRA SANTA | HC 1 BOX O | | | VILLALBA | PR | 00766 | |
| 762696 | VILLALBA MAINTENANCE | PO BOX 497 | | | | VILLALBA | PR | 00766 | |
| 587453 | VILLALBA MEMORIAL | 3 CALLE MCK JONES | | | | VILLALBA | PR | 00766 | |
| 587454 | VILLALBA OJEDA, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 587455 | VILLALBA OLIVERAS, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 587456 | VILLALBA OLIVERAS, VIDAL | ADDRESS ON FILE | | | | | | | |
| 587457 | VILLALBA ORTIZ, JAMARIS | ADDRESS ON FILE | | | | | | | |
| 587458 | VILLALBA PEREZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 587459 | VILLALBA PEREZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 587460 | VILLALBA PEREZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 587461 | VILLALBA PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 587462 | VILLALBA PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 587463 | VILLALBA PUGA, IRMA | ADDRESS ON FILE | | | | | | | |
| 762697 | VILLALBA QUICK LUBE | PO BOX 1537 | | | | VILLALBA | PR | 00765 | |
| 762698 | VILLALBA QUICK LUBE | PO BOX 132 | | | | VILLALBA | PR | 00766 | |
| 587464 | VILLALBA REY, ERIC B | ADDRESS ON FILE | | | | | | | |
| 587465 | VILLALBA REYES, TERESA | ADDRESS ON FILE | | | | | | | |
| 587466 | VILLALBA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 587467 | VILLALBA RODRIGUEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 587468 | VILLALBA ROLON, ALBA | ADDRESS ON FILE | | | | | | | |
| 587469 | VILLALBA ROLON, LORENZO | ADDRESS ON FILE | | | | | | | |
| 587470 | Villalba Valentin, Luis A | ADDRESS ON FILE | | | | | | | |
| 587471 | VILLALBA VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 587472 | VILLALBA, JAIME | ADDRESS ON FILE | | | | | | | |
| 587473 | VILLALBA, REYES, TERESA | ADDRESS ON FILE | | | | | | | |
| 587474 | VILLALI ANDUJAR, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 587475 | VILLALI BAEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 587476 | VILLALIB BAEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 587477 | VILLALOBO COLON, TERESA | ADDRESS ON FILE | | | | | | | |
| 587478 | VILLALOBOS ALICEA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 587479 | VILLALOBOS AVILES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 587480 | VILLALOBOS AVILES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 587481 | VILLALOBOS AYALA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 587482 | VILLALOBOS AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 587483 | VILLALOBOS AYALA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 587484 | Villalobos Bracero, Alcides | ADDRESS ON FILE | | | | | | | |
| 762699 | VILLALOBOS CAR CARE | 981 AVE CAMPO RICO | Y CALLE LINACERO | | | SAN JUAN | PR | 00924 | |
| 587485 | VILLALOBOS COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 587486 | VILLALOBOS COLON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 587487 | VILLALOBOS COLON, MARIANA | ADDRESS ON FILE | | | | | | | |
| 587488 | VILLALOBOS COLON, MARIANA | ADDRESS ON FILE | | | | | | | |
| 587489 | VILLALOBOS COLON, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 587490 | VILLALOBOS CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 587491 | VILLALOBOS CUASCUT, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 587492 | VILLALOBOS DIAZ, DORIS N | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 587493 | VILLALOBOS DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 587494 | VILLALOBOS DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 587495 | VILLALOBOS ESPINO, ELIZREBECA | ADDRESS ON FILE | | | | | | | |
| 587496 | Villalobos Ferrer, Marion E | ADDRESS ON FILE | | | | | | | |
| 587497 | VILLALOBOS FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 587498 | VILLALOBOS FIGUEROA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 587499 | Villalobos Figueroa, Ricardo | ADDRESS ON FILE | | | | | | | |
| 587500 | VILLALOBOS GONZALEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 587501 | VILLALOBOS GONZALEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 587502 | VILLALOBOS HEREDIA, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 587503 | VILLALOBOS IRIZARRY, EDENIA | ADDRESS ON FILE | | | | | | | |
| 587504 | VILLALOBOS LA LUZ IBYS L | HC 01 BOX 21957 | | | | CAGUAS | PR | 00725 | |
| 587505 | VILLALOBOS MARRERO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 587507 | VILLALOBOS MARRERO, LYDIA G | ADDRESS ON FILE | | | | | | | |
| 587508 | VILLALOBOS MARRERO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 587509 | VILLALOBOS MARRERO, MARTA | ADDRESS ON FILE | | | | | | | |
| 587510 | VILLALOBOS MARTINEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 587511 | VILLALOBOS MELENDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 587512 | VILLALOBOS NATER, ANA | ADDRESS ON FILE | | | | | | | |
| 587513 | VILLALOBOS OCASIO, JANET A | ADDRESS ON FILE | | | | | | | |
| 587514 | VILLALOBOS ORTEGA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 587515 | VILLALOBOS ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 587516 | VILLALOBOS OTERO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 587517 | VILLALOBOS PAGAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 587518 | VILLALOBOS PELLOT, MARIA | ADDRESS ON FILE | | | | | | | |
| 587519 | VILLALOBOS PELLOT, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 587520 | VILLALOBOS RIVERA, ANITZA | ADDRESS ON FILE | | | | | | | |
| 587521 | VILLALOBOS RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 587522 | VILLALOBOS RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 587523 | VILLALOBOS RIVERA, JOE | ADDRESS ON FILE | | | | | | | |
| 587524 | VILLALOBOS RIVERA, JULIA A | ADDRESS ON FILE | | | | | | | |
| 587525 | VILLALOBOS RIVERA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 587526 | VILLALOBOS RIVERA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 587527 | VILLALOBOS RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 587528 | VILLALOBOS RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 587529 | VILLALOBOS RIVERA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 587530 | VILLALOBOS ROBLES, ANA M | ADDRESS ON FILE | | | | | | | |
| 587531 | VILLALOBOS ROBLES, ELBA | ADDRESS ON FILE | | | | | | | |
| 587532 | VILLALOBOS ROBLES, GERARDINA | ADDRESS ON FILE | | | | | | | |
| 587533 | VILLALOBOS ROBLES, LUCY | ADDRESS ON FILE | | | | | | | |
| 587534 | VILLALOBOS RODRIGUEZ, CAROLYMIR | ADDRESS ON FILE | | | | | | | |
| 587535 | VILLALOBOS RODRIGUEZ, EDGARDO J. | ADDRESS ON FILE | | | | | | | |
| 587536 | VILLALOBOS RODRIGUEZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 587539 | VILLALOBOS ROMAN, XAVIER | ADDRESS ON FILE | | | | | | | |
| 587540 | VILLALOBOS ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 587506 | Villalobos Rosario, Jose L. | ADDRESS ON FILE | | | | | | | |
| 587541 | VILLALOBOS SALGADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 587542 | VILLALOBOS SALGADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 587543 | VILLALOBOS SALGADO, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 587544 | VILLALOBOS SANCHEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 587545 | Villalobos Santana, Jimmy | ADDRESS ON FILE | | | | | | | |
| 587546 | VILLALOBOS SANTANA, XIOMARA I | ADDRESS ON FILE | | | | | | | |
| 587547 | VILLALOBOS SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 587548 | VILLALOBOS SANTIAGO, MYRTIS | ADDRESS ON FILE | | | | | | | |
| 587549 | VILLALOBOS SANTIAGO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 587550 | VILLALOBOS SOLIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 587551 | Villalobos Solis, Carlos R | ADDRESS ON FILE | | | | | | | |
| 587552 | VILLALOBOS TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 587553 | VILLALOBOS TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 587554 | VILLALOBOS VARGAS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 587555 | VILLALOBOS VAZQUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 587556 | VILLALOBOS VAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 587557 | VILLALOBOS VEGA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 587558 | VILLALOBOS VELE, LUZ N | ADDRESS ON FILE | | | | | | | |
| 587559 | Villalobos Velez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 587560 | VILLALOBOS VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 587561 | VILLALOBOS VELEZ, JANICE M | ADDRESS ON FILE | | | | | | | |
| 587562 | VILLALOBOS VILLAL., SUSAN | ADDRESS ON FILE | | | | | | | |
| 587563 | VILLALOBOS VILLALOBOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 587564 | VILLALOBOS VILLALOBOS, JUAN | RAMÓN E. SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00901-3853 | |
| 587565 | VILLALOBOS VILLALOBOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 587566 | VILLALOBOS, AUREA | ADDRESS ON FILE | | | | | | | |
| 587567 | VILLALOBOS, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 587568 | VILLALON ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 587569 | VILLALON CEDENO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 587570 | VILLALON CEDENO, LUIS V | ADDRESS ON FILE | | | | | | | |
| 587571 | VILLALON RENOVALES, KAREN | ADDRESS ON FILE | | | | | | | |
| 587573 | VILLALON RIVERA, TANIA | ADDRESS ON FILE | | | | | | | |
| 587574 | VILLALON SANTIAGO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 587575 | VILLALON SMITH, KASANDRA R | ADDRESS ON FILE | | | | | | | |
| 587576 | VILLALON SOLER, JOSE | ADDRESS ON FILE | | | | | | | |
| 587577 | VILLALONA LORENZO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 587578 | VILLALONA MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 587579 | VILLALONA QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 587580 | VILLALONA VIERA, BARBARA Y. | ADDRESS ON FILE | | | | | | | |
| 587581 | VILLALONGO ADORNO, XIOEL | ADDRESS ON FILE | | | | | | | |
| 587582 | VILLALONGO ADORNO, XIOEL O. | ADDRESS ON FILE | | | | | | | |
| 587583 | VILLALONGO AGOSTO, XINEIRALY | ADDRESS ON FILE | | | | | | | |
| 587584 | VILLALONGO BURGOS, TAYRA | ADDRESS ON FILE | | | | | | | |
| 587585 | VILLALONGO CABRERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 587586 | VILLALONGO CANALES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 587587 | VILLALONGO CANALES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 587588 | VILLALONGO CARRASQUILLO, KATHIAN | ADDRESS ON FILE | | | | | | | |
| 587589 | VILLALONGO CARRILLO, EDDIE R. | ADDRESS ON FILE | | | | | | | |
| 587590 | VILLALONGO CARRILLO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 587591 | VILLALONGO CEDENO, IRMA | ADDRESS ON FILE | | | | | | | |
| 587592 | VILLALONGO CORREA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 587593 | VILLALONGO CORREA, NETZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 587594 | VILLALONGO CORREA, ROSA V | ADDRESS ON FILE | | | | | | | |
| 587595 | Villalongo Cruz, Widalys | ADDRESS ON FILE | | | | | | | |
| 587596 | Villalongo Figueroa, Arnaldy | ADDRESS ON FILE | | | | | | | |
| 587597 | VILLALONGO GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 587598 | Villalongo Garcia, Julio E | ADDRESS ON FILE | | | | | | | |
| 587599 | VILLALONGO LLANOS, ANACELIS | ADDRESS ON FILE | | | | | | | |
| 587600 | VILLALONGO MARIN, RENIER | ADDRESS ON FILE | | | | | | | |
| 587601 | VILLALONGO OCASIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 587602 | VILLALONGO PIZARRO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 587603 | Villalongo Rivera, Carlos J | ADDRESS ON FILE | | | | | | | |
| 587604 | VILLALONGO RIVERA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 587605 | VILLALONGO RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| 587606 | Villalongo Rivera, Victor M | ADDRESS ON FILE | | | | | | | |
| 587607 | Villalongo Rivera, Zaida L | ADDRESS ON FILE | | | | | | | |
| 587608 | VILLALONGO SANTANA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 587610 | VILLALONGO TOLENTINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 587611 | VILLALONGO TORRES, ELISA | ADDRESS ON FILE | | | | | | | |
| 587612 | VILLALONGO VAZQUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 587613 | VILLALONGO VEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 587614 | VILLALONRIVERA, TANIA | ADDRESS ON FILE | | | | | | | |
| 587615 | VILLALTA BERNABE, DORIS A. | ADDRESS ON FILE | | | | | | | |
| 587616 | VILLALTA BERNABE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 587617 | VILLALTA BERNABE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 587618 | VILLALTA CALDERON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 587619 | VILLAMAN LACEN, MARIE | ADDRESS ON FILE | | | | | | | |
| 587620 | VILLAMAN MARTINEZ, JOYFRED | ADDRESS ON FILE | | | | | | | |
| 587621 | VILLAMAN MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 587622 | VILLAMAR RIVERA, DENISE | ADDRESS ON FILE | | | | | | | |
| 587623 | VILLAMAR RIVERA, JEISHA L. | ADDRESS ON FILE | | | | | | | |
| 587624 | VILLAMAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 587625 | VILLAMARIN VACA, RAUL | ADDRESS ON FILE | | | | | | | |
| 587626 | VILLAMARZO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 587627 | VILLAMIDES GONZALEZ, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 587628 | VILLAMIL ALBERT, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 587629 | VILLAMIL ALLENDE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 587630 | VILLAMIL BONILLA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 587631 | VILLAMIL BURGOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 587632 | VILLAMIL CARRION, HECTOR | ADDRESS ON FILE | | | | | | | |
| 587633 | VILLAMIL CARRION, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 587634 | VILLAMIL CASANOVA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 587635 | VILLAMIL CASANOVA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 587636 | VILLAMIL CLEANING AND CONTRACTOR IN | PO BOX 362705 | | | | SAN JUAN | PR | 00936 | |
| 587637 | VILLAMIL DEVELOPMENT, S.E. | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 587638 | VILLAMIL DONATO, LORENNA | ADDRESS ON FILE | | | | | | | |
| 587639 | VILLAMIL DURAND, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 587640 | VILLAMIL FALBE, YANNEL | ADDRESS ON FILE | | | | | | | |
| 587641 | VILLAMIL FARAUTA, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 587642 | VILLAMIL FERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 587643 | VILLAMIL GARCIA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 587644 | VILLAMIL HERNANDEZ, YASHVIN | ADDRESS ON FILE | | | | | | | |
| 587645 | VILLAMIL HERRANS, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 587646 | VILLAMIL HERRANS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 587647 | VILLAMIL HERRANS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 587649 | VILLAMIL HERRANS, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 587650 | VILLAMIL IRIZARRY, ADANGELI | ADDRESS ON FILE | | | | | | | |
| 587651 | VILLAMIL IRIZARRY, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 587652 | VILLAMIL JARAUTA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 587653 | VILLAMIL LICHTIG, JAIME | ADDRESS ON FILE | | | | | | | |
| 587654 | VILLAMIL LINDSLEY, JOHN | ADDRESS ON FILE | | | | | | | |
| 587655 | VILLAMIL MANDES, IVAN | ADDRESS ON FILE | | | | | | | |
| 587656 | VILLAMIL MORALES, NAYDA A | ADDRESS ON FILE | | | | | | | |
| 587657 | VILLAMIL MORALES, VINELZA | ADDRESS ON FILE | | | | | | | |
| 587658 | VILLAMIL MORALES, VINELZA E | ADDRESS ON FILE | | | | | | | |
| 587659 | VILLAMIL MORALES, VINELZA E. | ADDRESS ON FILE | | | | | | | |
| 587660 | VILLAMIL OLMEDA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 587661 | VILLAMIL OLMEDA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 587662 | VILLAMIL ORTIZ, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| 587663 | VILLAMIL ORTIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 587664 | VILLAMIL ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 587665 | VILLAMIL PAGANI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 587666 | VILLAMIL PEREZ, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 587667 | VILLAMIL PIZARRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 587668 | VILLAMIL PORRATA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 587669 | VILLAMIL PORRATA, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 587670 | VILLAMIL RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 587671 | VILLAMIL RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 587672 | VILLAMIL RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 587673 | VILLAMIL RODRIGUEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 587674 | VILLAMIL RODRIQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 587675 | VILLAMIL ROSARIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 587676 | VILLAMIL SANTANA, PABLO | ADDRESS ON FILE | | | | | | | |
| 587677 | VILLAMIL SILVEY, BLANCA A. | ADDRESS ON FILE | | | | | | | |
| 587678 | VILLAMIL VILLAMARIN, MERY | ADDRESS ON FILE | | | | | | | |
| 587679 | VILLAMIZAR FIGUEROA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 587680 | VILLAMIZAR FIGUEROA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 587681 | VILLAMIZAR GUZMAN, LILIAN E | ADDRESS ON FILE | | | | | | | |
| 587682 | VILLAMIZAR MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 587683 | VILLANO, LOUIS | ADDRESS ON FILE | | | | | | | |
| 762700 | VILLANOVA LAW REVIEW | 299 N SPRING MILL ROAD | | | | VILLANOVA | PA | 19085 1682 | |
| 587648 | VILLANUA VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 587684 | VILLANUEVA  DIAZ, YARINNETTE M. | ADDRESS ON FILE | | | | | | | |
| 587685 | Villanueva Abreu, Jose | ADDRESS ON FILE | | | | | | | |
| 587686 | Villanueva Acevedo, Alejo | ADDRESS ON FILE | | | | | | | |
| 587687 | VILLANUEVA ACEVEDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 587688 | VILLANUEVA ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 587689 | VILLANUEVA ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 587690 | VILLANUEVA ACEVEDO, JULIA | ADDRESS ON FILE | | | | | | | |
| 587691 | VILLANUEVA ACEVEDO, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 587692 | VILLANUEVA ACEVEDO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 587693 | VILLANUEVA ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 587694 | VILLANUEVA ACEVEDO, YAJAIRA M | ADDRESS ON FILE | | | | | | | |
| 587695 | VILLANUEVA AGOSTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 587696 | VILLANUEVA AGOSTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 587697 | VILLANUEVA AGOSTO, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 587698 | VILLANUEVA AGOSTO, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 587699 | Villanueva Aldarondo, Efrain | ADDRESS ON FILE | | | | | | | |
| 587700 | VILLANUEVA ALDARONDO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 587701 | VILLANUEVA ALICEA, NERITZA | ADDRESS ON FILE | | | | | | | |
| 587702 | VILLANUEVA ALONSO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 587703 | Villanueva Alvarez, Carmen L | ADDRESS ON FILE | | | | | | | |
| 587704 | VILLANUEVA ALVAREZ, GYFAEL A | ADDRESS ON FILE | | | | | | | |
| 587705 | Villanueva Anduja, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 587706 | VILLANUEVA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 587707 | VILLANUEVA ANDUJAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 587708 | VILLANUEVA ANIBARRO, MARIA P. | ADDRESS ON FILE | | | | | | | |
| 587709 | VILLANUEVA APONTE, BERED | ADDRESS ON FILE | | | | | | | |
| 587710 | VILLANUEVA APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 587711 | VILLANUEVA APONTE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 587712 | VILLANUEVA APONTE, MARIA HAYDEE | ADDRESS ON FILE | | | | | | | |
| 587713 | VILLANUEVA APONTE, OLGA | ADDRESS ON FILE | | | | | | | |
| 587714 | VILLANUEVA ARCE, IRIS L. | ADDRESS ON FILE | | | | | | | |
| 587715 | VILLANUEVA ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| 587716 | VILLANUEVA ARCE, KEVIEL | ADDRESS ON FILE | | | | | | | |
| 587717 | VILLANUEVA ARCE, KEVIEL A. | ADDRESS ON FILE | | | | | | | |
| 587718 | VILLANUEVA AREIZAGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 587719 | VILLANUEVA ARMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 587720 | VILLANUEVA ARMAN, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 587721 | VILLANUEVA ARROYO, WIDALICE | ADDRESS ON FILE | | | | | | | |
| 587722 | VILLANUEVA ARROYO, WIDALICE | ADDRESS ON FILE | | | | | | | |
| 587723 | VILLANUEVA ATANACIO, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 587724 | VILLANUEVA ATANACIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 587725 | VILLANUEVA AVILES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 587726 | VILLANUEVA AYALA, ELISEO | ADDRESS ON FILE | | | | | | | |
| 587727 | VILLANUEVA AYALA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 587728 | VILLANUEVA BADILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 587729 | VILLANUEVA BAEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 587730 | VILLANUEVA BALASQUIDE, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 587731 | VILLANUEVA BARBOSA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 587732 | VILLANUEVA BATISTA, LUZ | ADDRESS ON FILE | | | | | | | |
| 587733 | VILLANUEVA BIRRIEL, MARTHA M | ADDRESS ON FILE | | | | | | | |
| 587734 | VILLANUEVA BLASINI, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 587735 | VILLANUEVA BONILLA, FERN | ADDRESS ON FILE | | | | | | | |
| 587736 | VILLANUEVA BONILLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 587737 | VILLANUEVA BONILLA, JESSICA E. | ADDRESS ON FILE | | | | | | | |
| 587738 | VILLANUEVA BONILLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 587740 | VILLANUEVA BOSCH, HELENA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 587741 | VILLANUEVA BOSQUE MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 587742 | VILLANUEVA BRAVO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 587743 | VILLANUEVA CABALLERO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 587744 | VILLANUEVA CABAN, YARITZA | ADDRESS ON FILE | | | | | | | |
| 587745 | VILLANUEVA CABRERA, SARAH | ADDRESS ON FILE | | | | | | | |
| 587746 | VILLANUEVA CABRERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 587747 | VILLANUEVA CACERES, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 587748 | VILLANUEVA CACHOLA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 587749 | Villanueva Camacho, Noel | ADDRESS ON FILE | | | | | | | |
| 587750 | VILLANUEVA CANALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 587751 | VILLANUEVA CANDELA, NITZA E | ADDRESS ON FILE | | | | | | | |
| 587752 | Villanueva Candelario, Jorge | ADDRESS ON FILE | | | | | | | |
| 587753 | VILLANUEVA CARABALLO, JEREMY | ADDRESS ON FILE | | | | | | | |
| 587754 | VILLANUEVA CARCANA, ORVIN | ADDRESS ON FILE | | | | | | | |
| 587755 | VILLANUEVA CARDONA, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 587756 | VILLANUEVA CARDONA, NELSON | ADDRESS ON FILE | | | | | | | |
| 587757 | VILLANUEVA CARDONA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 587758 | VILLANUEVA CARDONA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 587759 | VILLANUEVA CARO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 587760 | VILLANUEVA CARRASQUILLO, LUZ | ADDRESS ON FILE | | | | | | | |
| 587761 | VILLANUEVA CARRASQUILLO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 587762 | VILLANUEVA CARRASQUILLO, VILMA I | ADDRESS ON FILE | | | | | | | |
| 587763 | VILLANUEVA CARRILLO, JAMES | ADDRESS ON FILE | | | | | | | |
| 587764 | VILLANUEVA CARRION, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 587765 | VILLANUEVA CARRION, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 587766 | VILLANUEVA CARRUCINI, ELOIER | ADDRESS ON FILE | | | | | | | |
| 587767 | VILLANUEVA CARRUCINI, GRACELY | ADDRESS ON FILE | | | | | | | |
| 587768 | VILLANUEVA CARTAGENA, LYDIANIZ | ADDRESS ON FILE | | | | | | | |
| 587769 | VILLANUEVA CASTRO, ANA | ADDRESS ON FILE | | | | | | | |
| 587770 | VILLANUEVA CENTENO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 587771 | VILLANUEVA CENTENO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 587772 | VILLANUEVA CENTENO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 587773 | VILLANUEVA CENTENO, SANTOS A. | ADDRESS ON FILE | | | | | | | |
| 587774 | VILLANUEVA CHAPARRO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 587775 | Villanueva Chaparro, Nelson L. | ADDRESS ON FILE | | | | | | | |
| 587776 | VILLANUEVA CLASSEN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 587777 | Villanueva Classen, Alberto A. | ADDRESS ON FILE | | | | | | | |
| 587778 | VILLANUEVA COBIAN, LUZ D | ADDRESS ON FILE | | | | | | | |
| 587779 | VILLANUEVA COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 587780 | VILLANUEVA COLON, JOSE H | ADDRESS ON FILE | | | | | | | |
| 587781 | VILLANUEVA COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 587782 | VILLANUEVA CONCEPCION, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 587783 | VILLANUEVA CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 587784 | Villanueva Concepcion, Jose J | ADDRESS ON FILE | | | | | | | |
| 587785 | VILLANUEVA CONCEPCION, VANESSA | ADDRESS ON FILE | | | | | | | |
| 587786 | Villanueva Cordero, Luis Raul | ADDRESS ON FILE | | | | | | | |
| 587787 | VILLANUEVA CORDERO, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 587788 | VILLANUEVA CORREA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 587789 | VILLANUEVA CORTES, AIDA | ADDRESS ON FILE | | | | | | | |
| 587790 | VILLANUEVA CORTES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 587791 | VILLANUEVA CORTES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 587792 | VILLANUEVA CRUZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 587793 | VILLANUEVA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 587794 | VILLANUEVA CRUZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 587795 | VILLANUEVA CRUZ, JEAN A | ADDRESS ON FILE | | | | | | | |
| 587796 | VILLANUEVA CRUZ, KEYSHLA Y | ADDRESS ON FILE | | | | | | | |
| 587797 | VILLANUEVA CRUZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 587798 | Villanueva Cruz, Maribel | ADDRESS ON FILE | | | | | | | |
| 587799 | VILLANUEVA CRUZ, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 587800 | VILLANUEVA CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 587801 | VILLANUEVA CRUZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 587802 | VILLANUEVA CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 587803 | VILLANUEVA CRUZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 587804 | VILLANUEVA CUBERO, EDRICK | ADDRESS ON FILE | | | | | | | |
| 587805 | VILLANUEVA CUBERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 587806 | VILLANUEVA DAVILA, NARCISO | ADDRESS ON FILE | | | | | | | |
| 587807 | VILLANUEVA DAVILA, NOEL | ADDRESS ON FILE | | | | | | | |
| 587808 | VILLANUEVA DE CARDONA, KATIA | ADDRESS ON FILE | | | | | | | |
| 587809 | VILLANUEVA DE JESUS, NESTOR JAVIER | ADDRESS ON FILE | | | | | | | |
| 587810 | VILLANUEVA DE LEON, HERMES | ADDRESS ON FILE | | | | | | | |
| 587811 | VILLANUEVA DE SANTANA, ILDA | ADDRESS ON FILE | | | | | | | |
| 587812 | Villanueva Del Rio, Grisela | ADDRESS ON FILE | | | | | | | |
| 587814 | VILLANUEVA DELGADO, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| 587815 | VILLANUEVA DELGADO, JOANABIES | ADDRESS ON FILE | | | | | | | |
| 587816 | Villanueva Delgado, Migdalia | ADDRESS ON FILE | | | | | | | |
| 587817 | Villanueva Delgado, William | ADDRESS ON FILE | | | | | | | |
| 587818 | VILLANUEVA DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 587819 | VILLANUEVA DIAZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 587820 | Villanueva Diaz, Edwin | ADDRESS ON FILE | | | | | | | |
| 587821 | VILLANUEVA DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 587822 | VILLANUEVA DIAZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 587824 | Villanueva Diaz, Priscilla | ADDRESS ON FILE | | | | | | | |
| 587825 | VILLANUEVA DONATE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 587826 | Villanueva Durieau, Maria S | ADDRESS ON FILE | | | | | | | |
| 587827 | Villanueva Durieaux, Maria S | ADDRESS ON FILE | | | | | | | |
| 587828 | Villanueva Echevarria, Alvin | ADDRESS ON FILE | | | | | | | |
| 587829 | VILLANUEVA ECHEVARRIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 587830 | VILLANUEVA ECHEVARRIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 587831 | Villanueva Erazo, Haydee | ADDRESS ON FILE | | | | | | | |
| 587832 | VILLANUEVA ERAZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 587833 | VILLANUEVA ESCOBAR, ROSA | ADDRESS ON FILE | | | | | | | |
| 587834 | VILLANUEVA ESTEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 587835 | Villanueva Feliciano, Miguel A | ADDRESS ON FILE | | | | | | | |
| 587836 | VILLANUEVA FELICIANO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 587837 | VILLANUEVA FELICIANO, ORVILLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 587838 | VILLANUEVA FELICIANO, YAMILA | ADDRESS ON FILE | | | | | | | |
| 587839 | VILLANUEVA FELIX, WILMA | ADDRESS ON FILE | | | | | | | |
| 587840 | VILLANUEVA FELIX, WILMA I | ADDRESS ON FILE | | | | | | | |
| 587841 | VILLANUEVA FERNANDEZ, ARLYNE | ADDRESS ON FILE | | | | | | | |
| 587843 | VILLANUEVA FIEL, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 587844 | VILLANUEVA FIGUEROA, AMY | ADDRESS ON FILE | | | | | | | |
| 587845 | VILLANUEVA FIGUEROA, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 587846 | VILLANUEVA FIGUEROA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 587847 | VILLANUEVA FIGUEROA, LYMARI | ADDRESS ON FILE | | | | | | | |
| 587848 | VILLANUEVA FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 587849 | VILLANUEVA FLORES, AMADEO | ADDRESS ON FILE | | | | | | | |
| 587850 | VILLANUEVA FLORES, KENDRA L | ADDRESS ON FILE | | | | | | | |
| 587851 | VILLANUEVA FUENTES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 587852 | VILLANUEVA GAETAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 587853 | VILLANUEVA GALARZA, DAVID | ADDRESS ON FILE | | | | | | | |
| 587854 | VILLANUEVA GALARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 587855 | Villanueva Galarza, Jose M | ADDRESS ON FILE | | | | | | | |
| 587856 | VILLANUEVA GALINDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 587857 | VILLANUEVA GALLOZA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 587858 | VILLANUEVA GARCIA MD, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 587859 | VILLANUEVA GARCIA PHD, LILIANA | ADDRESS ON FILE | | | | | | | |
| 587860 | VILLANUEVA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 587861 | VILLANUEVA GARCIA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 587862 | VILLANUEVA GARCIA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 587863 | VILLANUEVA GARCIA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 587864 | VILLANUEVA GARCIA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 587865 | VILLANUEVA GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 587866 | VILLANUEVA GARCIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 587867 | VILLANUEVA GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 587868 | VILLANUEVA GERENA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 587869 | VILLANUEVA GERENA, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 587870 | VILLANUEVA GOLBERT, RICARDO | ADDRESS ON FILE | | | | | | | |
| 587871 | Villanueva Gonzale, Eufemio | ADDRESS ON FILE | | | | | | | |
| 587872 | VILLANUEVA GONZALEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 587873 | VILLANUEVA GONZALEZ, ANNA G | ADDRESS ON FILE | | | | | | | |
| 587874 | VILLANUEVA GONZALEZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| 587875 | VILLANUEVA GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 587876 | VILLANUEVA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 587877 | VILLANUEVA GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 587878 | VILLANUEVA GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 587879 | VILLANUEVA GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 587880 | VILLANUEVA GONZALEZ, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 587881 | VILLANUEVA GONZALEZ, JOLENE | ADDRESS ON FILE | | | | | | | |
| 587882 | Villanueva Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 587883 | VILLANUEVA GONZALEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 587884 | VILLANUEVA GONZALEZ, LOURDES MARIA | ADDRESS ON FILE | | | | | | | |
| 587885 | VILLANUEVA GONZALEZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| 587886 | VILLANUEVA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 587887 | VILLANUEVA GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 587888 | VILLANUEVA GONZALEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 587889 | VILLANUEVA GONZALEZ, RHYAN | ADDRESS ON FILE | | | | | | | |
| 587890 | VILLANUEVA GONZALEZ, YAIMARIE | ADDRESS ON FILE | | | | | | | |
| 587891 | VILLANUEVA GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 587892 | VILLANUEVA GRAJALES, EDDA MARIA | ADDRESS ON FILE | | | | | | | |
| 587893 | VILLANUEVA GUEVARA, AIDA | ADDRESS ON FILE | | | | | | | |
| 587894 | VILLANUEVA GUEVARA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 587895 | VILLANUEVA HENRIQUEZ, JESÚS E. | PRO SE JESÚS VILLANUEVA HENRÍQUEZ | FACILIDAD MÉDICA | Ponce 500 PO BOX 9008 SECCIÓN SUR MÓDULO B-23 | | Ponce | PR | 00732-9008 | |
| 587896 | VILLANUEVA HEREDIA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 587823 | VILLANUEVA HEREDIA, VIDAL | ADDRESS ON FILE | | | | | | | |
| 587897 | VILLANUEVA HERNANDEZ, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 587898 | Villanueva Hernandez, Jeannette | ADDRESS ON FILE | | | | | | | |
| 587899 | VILLANUEVA HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 587900 | VILLANUEVA HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 587901 | VILLANUEVA HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 587902 | VILLANUEVA HERNANDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 587903 | VILLANUEVA HERNANDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 587904 | VILLANUEVA HERNANDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 587905 | VILLANUEVA HERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 587906 | VILLANUEVA JIMENEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 587907 | VILLANUEVA JIMENEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 587908 | VILLANUEVA JIMENEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 587909 | VILLANUEVA JORGE, IRMA E | ADDRESS ON FILE | | | | | | | |
| 587910 | Villanueva Jusino, Eliezer | ADDRESS ON FILE | | | | | | | |
| 587911 | VILLANUEVA LABRADOR, AMALIO | ADDRESS ON FILE | | | | | | | |
| 587912 | VILLANUEVA LAFINA, FLOR M | ADDRESS ON FILE | | | | | | | |
| 587913 | VILLANUEVA LAGUER, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 587914 | VILLANUEVA LAGUER, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 587915 | Villanueva Laporte, David | ADDRESS ON FILE | | | | | | | |
| 587916 | VILLANUEVA LAPORTE, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 587917 | VILLANUEVA LAUSELL, TANIA L. | ADDRESS ON FILE | | | | | | | |
| 587918 | VILLANUEVA LLORET, LOURDES | ADDRESS ON FILE | | | | | | | |
| 587919 | VILLANUEVA LOPERENA, NELIA | ADDRESS ON FILE | | | | | | | |
| 587920 | Villanueva Lopez, Albert | ADDRESS ON FILE | | | | | | | |
| 587921 | VILLANUEVA LOPEZ, BIEVENIDO | ADDRESS ON FILE | | | | | | | |
| 587922 | VILLANUEVA LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 587923 | VILLANUEVA LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 587924 | VILLANUEVA LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 587925 | VILLANUEVA LOPEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 587926 | VILLANUEVA LOPEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 587927 | VILLANUEVA LOPEZ, JEAN PAUL | ADDRESS ON FILE | | | | | | | |
| 587929 | VILLANUEVA LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 587930 | VILLANUEVA LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 587931 | VILLANUEVA LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 587932 | VILLANUEVA LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 587933 | VILLANUEVA LOPEZ, PHENILDA M. | ADDRESS ON FILE | | | | | | | |
| 587934 | VILLANUEVA LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 587936 | VILLANUEVA LORENZO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 587937 | VILLANUEVA LORENZO, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 587938 | VILLANUEVA LORENZO, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 587939 | VILLANUEVA MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 587940 | VILLANUEVA MALDONADO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 587941 | VILLANUEVA MARCANO, DARY L. | ADDRESS ON FILE | | | | | | | |
| 587942 | VILLANUEVA MARCANO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 587943 | VILLANUEVA MARRERO, KALYNELL | ADDRESS ON FILE | | | | | | | |
| 587944 | VILLANUEVA MARRERO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 587945 | VILLANUEVA MARTINEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 587946 | VILLANUEVA MARTINEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 587947 | VILLANUEVA MARTINEZ, ISANGELY | ADDRESS ON FILE | | | | | | | |
| 587948 | VILLANUEVA MARTINEZ, ISANGELY | ADDRESS ON FILE | | | | | | | |
| 587949 | VILLANUEVA MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 587950 | Villanueva Martinez, Raymond | ADDRESS ON FILE | | | | | | | |
| 587951 | Villanueva Martinez, Yazmin | ADDRESS ON FILE | | | | | | | |
| 587952 | Villanueva Matias, Carlos | ADDRESS ON FILE | | | | | | | |
| 587953 | Villanueva Matias, David | ADDRESS ON FILE | | | | | | | |
| 587954 | Villanueva Matias, Edwin | ADDRESS ON FILE | | | | | | | |
| 587955 | VILLANUEVA MATIAS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 587956 | VILLANUEVA MATIAS, PABLO | ADDRESS ON FILE | | | | | | | |
| 587957 | VILLANUEVA MATIAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 587958 | VILLANUEVA MATOS, ANA | ADDRESS ON FILE | | | | | | | |
| 587959 | VILLANUEVA MATOS, ANA M. | ADDRESS ON FILE | | | | | | | |
| 587960 | VILLANUEVA MATOS, CANDITA | ADDRESS ON FILE | | | | | | | |
| 587961 | VILLANUEVA MATOS, HEYDEE | ADDRESS ON FILE | | | | | | | |
| 587962 | VILLANUEVA MATOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 587963 | VILLANUEVA MATOS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 587964 | VILLANUEVA MATOS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 587965 | VILLANUEVA MATOS, ODALYS | ADDRESS ON FILE | | | | | | | |
| 587966 | VILLANUEVA MATOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 587967 | VILLANUEVA MD, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 587968 | VILLANUEVA MEDINA, JEREMY | ADDRESS ON FILE | | | | | | | |
| 587969 | VILLANUEVA MELENDEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 587970 | VILLANUEVA MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 587971 | VILLANUEVA MENDEZ, CINDYMAR | ADDRESS ON FILE | | | | | | | |
| 587972 | VILLANUEVA MENDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 587973 | VILLANUEVA MENDEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 587974 | VILLANUEVA MENDEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 587975 | VILLANUEVA MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 587976 | VILLANUEVA MERCADO, ROSITA | ADDRESS ON FILE | | | | | | | |
| 587977 | VILLANUEVA MERCADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 587978 | VILLANUEVA MILLET, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 587979 | VILLANUEVA MILLET, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 587980 | VILLANUEVA MOLINA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 587981 | VILLANUEVA MORA, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 587982 | VILLANUEVA MORALES, ADOLFO J. | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 587983 | VILLANUEVA MORALES, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 587984 | VILLANUEVA MORALES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 587985 | VILLANUEVA MORALES, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 587986 | VILLANUEVA MORALES, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 587987 | VILLANUEVA MORALES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 587988 | Villanueva Morales, Ernesto | ADDRESS ON FILE | | | | | | | |
| 587989 | VILLANUEVA MORALES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 587990 | VILLANUEVA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 587991 | VILLANUEVA MORALES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 587992 | VILLANUEVA MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 587993 | VILLANUEVA MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 587995 | VILLANUEVA MORENO, EDDIE N. | ADDRESS ON FILE | | | | | | | |
| 587996 | VILLANUEVA MORENO, KARINA | ADDRESS ON FILE | | | | | | | |
| 587997 | Villanueva Muniz, Ulises | ADDRESS ON FILE | | | | | | | |
| 587998 | VILLANUEVA MUNOZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 587999 | VILLANUEVA NAZARIO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 588000 | VILLANUEVA NEGRON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 588001 | VILLANUEVA NIEVES, EUFEMIO | ADDRESS ON FILE | | | | | | | |
| 588002 | VILLANUEVA NIEVES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 588003 | Villanueva Nieves, Iris V | ADDRESS ON FILE | | | | | | | |
| 588004 | VILLANUEVA NIEVES, LAURA | ADDRESS ON FILE | | | | | | | |
| 588005 | VILLANUEVA NIEVES, LAURA M | ADDRESS ON FILE | | | | | | | |
| 588006 | VILLANUEVA NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 588007 | VILLANUEVA NIEVES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 588008 | VILLANUEVA NUNEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 588009 | VILLANUEVA OCASIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 588010 | VILLANUEVA OCASIO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 588011 | Villanueva Oliveras, Carlos | ADDRESS ON FILE | | | | | | | |
| 588012 | VILLANUEVA OLIVERAS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 588013 | VILLANUEVA OLIVO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 588014 | VILLANUEVA OLIVO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 588015 | VILLANUEVA OLIVO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 588016 | VILLANUEVA ORELLANO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 588017 | VILLANUEVA ORELLANO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 588018 | VILLANUEVA ORTEGA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 588019 | VILLANUEVA ORTEGA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 588020 | VILLANUEVA ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 588021 | VILLANUEVA ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 588022 | VILLANUEVA ORTIZ, JOHANNE | ADDRESS ON FILE | | | | | | | |
| 588023 | VILLANUEVA ORTIZ, LUZ CELENIA | ADDRESS ON FILE | | | | | | | |
| 588024 | VILLANUEVA ORTIZ, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 588025 | VILLANUEVA OSORIO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 588026 | VILLANUEVA OSORIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 588027 | VILLANUEVA OSORIO, MARTA | ADDRESS ON FILE | | | | | | | |
| 588028 | VILLANUEVA PADIL, KIDALIZ | ADDRESS ON FILE | | | | | | | |
| 588029 | VILLANUEVA PADILLA, IRIS | ADDRESS ON FILE | | | | | | | |
| 588030 | VILLANUEVA PEDRAZA, IRIS I | ADDRESS ON FILE | | | | | | | |
| 588031 | VILLANUEVA PELLOT, HECTOR | ADDRESS ON FILE | | | | | | | |
| 588032 | VILLANUEVA PEREZ, ADALBERTO JR | ADDRESS ON FILE | | | | | | | |
| 588033 | VILLANUEVA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 588034 | Villanueva Perez, Angel L | ADDRESS ON FILE | | | | | | | |
| 588035 | VILLANUEVA PEREZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 588036 | VILLANUEVA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 588037 | Villanueva Perez, Joel | ADDRESS ON FILE | | | | | | | |
| 588038 | VILLANUEVA PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 588039 | VILLANUEVA PEREZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 588040 | VILLANUEVA PEREZ, MARILIX | ADDRESS ON FILE | | | | | | | |
| 588041 | VILLANUEVA PEREZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| 588042 | VILLANUEVA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 588043 | VILLANUEVA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 588044 | VILLANUEVA PEREZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 588045 | VILLANUEVA PEROCIEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 588046 | VILLANUEVA PICON, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 588047 | VILLANUEVA PINERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 588048 | Villanueva Pruna, Jesse | ADDRESS ON FILE | | | | | | | |
| 588049 | VILLANUEVA PRUNA, JESSE | ADDRESS ON FILE | | | | | | | |
| 588050 | VILLANUEVA QUILES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 588051 | VILLANUEVA QUINONES, EDMA | ADDRESS ON FILE | | | | | | | |
| 587842 | VILLANUEVA QUINONES, LORNA | ADDRESS ON FILE | | | | | | | |
| 588052 | VILLANUEVA RAMOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 588053 | VILLANUEVA RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 588054 | Villanueva Ramos, Henry | ADDRESS ON FILE | | | | | | | |
| 588055 | VILLANUEVA RAMOS, ROBERTO A. | ADDRESS ON FILE | | | | | | | |
| 588056 | VILLANUEVA RENTAL EQUIPMENT INC | PO BOX 362012 | | | | SAN JUAN | PR | 00936 | |
| 762701 | VILLANUEVA RENTAL EQUIPMENT INC | PO BOX 362012 | | | | SAN JUAN | PR | 00936-2012 | |
| 588057 | VILLANUEVA RESPETO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 588058 | VILLANUEVA RESTO, ERIC | ADDRESS ON FILE | | | | | | | |
| 588059 | VILLANUEVA REYES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 588060 | VILLANUEVA REYES, ALBERT | ADDRESS ON FILE | | | | | | | |
| 588061 | VILLANUEVA REYES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 588062 | VILLANUEVA REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 588063 | VILLANUEVA REYES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 588064 | VILLANUEVA RIOS, TULIO | ADDRESS ON FILE | | | | | | | |
| 588065 | VILLANUEVA RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 588066 | VILLANUEVA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 588067 | VILLANUEVA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 588068 | VILLANUEVA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 588069 | VILLANUEVA RIVERA, CIELO | ADDRESS ON FILE | | | | | | | |
| 588070 | VILLANUEVA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 588071 | VILLANUEVA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 588072 | Villanueva Rivera, Grace M | ADDRESS ON FILE | | | | | | | |
| 588073 | VILLANUEVA RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 588074 | VILLANUEVA RIVERA, IRMA N | ADDRESS ON FILE | | | | | | | |
| 588075 | VILLANUEVA RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 588076 | VILLANUEVA RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 588077 | VILLANUEVA RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 588078 | VILLANUEVA RIVERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 588079 | VILLANUEVA RIVERA, LORY G | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 588080 | VILLANUEVA RIVERA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 588081 | Villanueva Rivera, Luz L. | ADDRESS ON FILE | | | | | | | |
| 588082 | VILLANUEVA RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 588083 | VILLANUEVA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 588084 | VILLANUEVA RIVERA, NYDIA L. | ADDRESS ON FILE | | | | | | | |
| 588085 | VILLANUEVA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 588086 | VILLANUEVA RIVERA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 588087 | VILLANUEVA RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 588088 | VILLANUEVA RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 588089 | VILLANUEVA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 588090 | VILLANUEVA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 588091 | VILLANUEVA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 588092 | VILLANUEVA RODRIGUEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 588093 | VILLANUEVA RODRIGUEZ, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 588094 | VILLANUEVA RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 588095 | VILLANUEVA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 588096 | VILLANUEVA RODRIGUEZ, MARY L | ADDRESS ON FILE | | | | | | | |
| 588097 | VILLANUEVA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 588098 | VILLANUEVA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 588099 | VILLANUEVA RODRIGUEZ, TAYSHA | ADDRESS ON FILE | | | | | | | |
| 588100 | VILLANUEVA RODRIGUEZ, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 588101 | VILLANUEVA ROJAS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 588102 | VILLANUEVA ROLDAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 588103 | VILLANUEVA ROMAN, AURA | ADDRESS ON FILE | | | | | | | |
| 588104 | Villanueva Roman, Hector L. | ADDRESS ON FILE | | | | | | | |
| 588105 | VILLANUEVA ROMAN, IVONNE | ADDRESS ON FILE | | | | | | | |
| 588106 | VILLANUEVA ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 588107 | VILLANUEVA ROMAN, LEILA | ADDRESS ON FILE | | | | | | | |
| 588108 | VILLANUEVA ROMERO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 588109 | VILLANUEVA ROSA, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 588110 | Villanueva Rosa, Jose A | ADDRESS ON FILE | | | | | | | |
| 588111 | VILLANUEVA ROSADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 588112 | VILLANUEVA ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 588113 | VILLANUEVA ROSARIO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 588114 | VILLANUEVA ROSARIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 588115 | VILLANUEVA ROSARIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 588116 | VILLANUEVA ROSARIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 588117 | VILLANUEVA RUIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 588118 | VILLANUEVA RUIZ, BRYAN E. | ADDRESS ON FILE | | | | | | | |
| 588119 | VILLANUEVA RUIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 588120 | VILLANUEVA RUIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 588121 | VILLANUEVA RUIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 588122 | VILLANUEVA RUIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 588123 | Villanueva Ruiz, Pablo | ADDRESS ON FILE | | | | | | | |
| 588124 | VILLANUEVA RUIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 588125 | Villanueva Sanabria, Omayra | ADDRESS ON FILE | | | | | | | |
| 588126 | VILLANUEVA SANCHEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 588127 | VILLANUEVA SANCHEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 588128 | VILLANUEVA SANCHEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 588129 | VILLANUEVA SANCHEZ, LIANABEL C | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 588130 | VILLANUEVA SANTA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 588131 | VILLANUEVA SANTANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 588132 | VILLANUEVA SANTANA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 588133 | VILLANUEVA SANTANA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 588134 | VILLANUEVA SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 588135 | VILLANUEVA SANTIAGO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 588136 | VILLANUEVA SANTIAGO, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 588137 | VILLANUEVA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 588138 | VILLANUEVA SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 588139 | VILLANUEVA SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 588140 | VILLANUEVA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 588141 | Villanueva Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| 588142 | VILLANUEVA SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 588143 | VILLANUEVA SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 588144 | VILLANUEVA SANTOS, AIXA | ADDRESS ON FILE | | | | | | | |
| 588145 | VILLANUEVA SANTOS, NELSON J. | ADDRESS ON FILE | | | | | | | |
| 588146 | VILLANUEVA SERRANO, IDELIS | ADDRESS ON FILE | | | | | | | |
| 588147 | VILLANUEVA SERRANO, LUCAS | ADDRESS ON FILE | | | | | | | |
| 588148 | VILLANUEVA SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 588149 | VILLANUEVA SERRANO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 588150 | VILLANUEVA SOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 588151 | Villanueva Sola, Jose C | ADDRESS ON FILE | | | | | | | |
| 588152 | VILLANUEVA SOLANO, JOSE EMILIANO | ADDRESS ON FILE | | | | | | | |
| 588153 | VILLANUEVA SOLER, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 588154 | VILLANUEVA SOLER, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 588155 | VILLANUEVA SOTO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 588156 | Villanueva Soto, Edith D | ADDRESS ON FILE | | | | | | | |
| 588157 | VILLANUEVA SOTO, HELGA | ADDRESS ON FILE | | | | | | | |
| 588158 | VILLANUEVA SUAREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 588159 | VILLANUEVA SUAREZ, HEIDY | ADDRESS ON FILE | | | | | | | |
| 588160 | VILLANUEVA SUSTACHE, MIRTA | ADDRESS ON FILE | | | | | | | |
| 588161 | VILLANUEVA TIRADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 588162 | VILLANUEVA TORO, JOSUAH R. | ADDRESS ON FILE | | | | | | | |
| 588163 | VILLANUEVA TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 588164 | VILLANUEVA TORRES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 588165 | VILLANUEVA TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 588166 | VILLANUEVA TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 588167 | VILLANUEVA TORRES, NYDIA R | ADDRESS ON FILE | | | | | | | |
| 588168 | VILLANUEVA TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 588169 | VILLANUEVA TRAVERSO, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 588170 | VILLANUEVA TRAVERSO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 588171 | VILLANUEVA TRINIDAD, SONIA N | ADDRESS ON FILE | | | | | | | |
| 588172 | VILLANUEVA VALDES MD, ESTHER L | ADDRESS ON FILE | | | | | | | |
| 588173 | VILLANUEVA VALENTIN, DAISY L | ADDRESS ON FILE | | | | | | | |
| 588174 | VILLANUEVA VALENTIN, MAGDALI | ADDRESS ON FILE | | | | | | | |
| 588175 | VILLANUEVA VALENTIN, YELITZA | ADDRESS ON FILE | | | | | | | |
| 588176 | VILLANUEVA VALENTIN, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 588177 | VILLANUEVA VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 588178 | Villanueva Valle, Jose A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 588179 | VILLANUEVA VARGAS, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 588180 | VILLANUEVA VARGAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 588181 | VILLANUEVA VARGAS, NOEL | ADDRESS ON FILE | | | | | | | |
| 588182 | VILLANUEVA VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 588183 | VILLANUEVA VAZQUEZ, ELSIE L. | ADDRESS ON FILE | | | | | | | |
| 588184 | VILLANUEVA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 588185 | VILLANUEVA VAZQUEZ, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 588186 | VILLANUEVA VEGA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 588187 | VILLANUEVA VEGA, MARIEN | ADDRESS ON FILE | | | | | | | |
| 588188 | VILLANUEVA VEGA, RUTH | ADDRESS ON FILE | | | | | | | |
| 588189 | VILLANUEVA VELEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 588190 | VILLANUEVA VERA, JANICE | ADDRESS ON FILE | | | | | | | |
| 588191 | VILLANUEVA VILLANUEVA, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 588192 | VILLANUEVA VILLANUEVA, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 588193 | VILLANUEVA VILLANUEVA, IRIS | ADDRESS ON FILE | | | | | | | |
| 588194 | VILLANUEVA VILLANUEVA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 588195 | VILLANUEVA VIUST, TITZA S | ADDRESS ON FILE | | | | | | | |
| 588196 | VILLANUEVA WALKER, EMILIO | ADDRESS ON FILE | | | | | | | |
| 588197 | VILLANUEVA ZABALA, ELIA E | ADDRESS ON FILE | | | | | | | |
| 588198 | VILLANUEVA ZABALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 588199 | VILLANUEVA ZAPATA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 588200 | VILLANUEVA ZAPATA, JORGE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 588201 | VILLANUEVA ZAPATA, JUAN | ADDRESS ON FILE | | | | | | | |
| 588202 | VILLANUEVA ZAPATA, JUAN | ADDRESS ON FILE | | | | | | | |
| 588203 | VILLANUEVA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 588205 | VILLANUEVA, ERIK | ADDRESS ON FILE | | | | | | | |
| 588206 | Villanueva, Francisco | ADDRESS ON FILE | | | | | | | |
| 588207 | VILLANUEVA, GLORIBELLE | ADDRESS ON FILE | | | | | | | |
| 588208 | VILLANUEVA, JUAN | ADDRESS ON FILE | | | | | | | |
| 588209 | VILLANUEVA, JULIO | ADDRESS ON FILE | | | | | | | |
| 588210 | VILLANUEVA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 588211 | VILLANUEVA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 588212 | VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 588214 | VILLANUEVA, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 588216 | VILLANUEVACORTES, AMARILIN | ADDRESS ON FILE | | | | | | | |
| 588217 | VILLANUEVAHERNANDEZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 588218 | VILLANUEVAPALERMO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 588219 | VILLANUEVAROQUE, ALIBEL | ADDRESS ON FILE | | | | | | | |
| 588220 | VILLANUEVAS RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 588221 | VILLAPLANA SANTOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 588222 | VILLAR AGUIRRE, FELIX | ADDRESS ON FILE | | | | | | | |
| 588224 | VILLAR FEBO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 588225 | VILLAR FELIX, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 588226 | VILLAR IRIZARRY, EVELYN G. | ADDRESS ON FILE | | | | | | | |
| 588227 | VILLAR MENENDEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 588228 | VILLAR ORTIZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| 588229 | VILLAR ORTIZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 588230 | VILLAR PADROS, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 588231 | VILLAR ROBLES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 588232 | VILLAR ROBLES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 588233 | VILLAR SERGES, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 588234 | VILLAR VALENTIN, LEANY | ADDRESS ON FILE | | | | | | | |
| 762702 | VILLAR Y CIA, INC | PO BOX 363363 | | | | SAN JUAN | PR | 00936-3363 | |
| 588235 | VILLAR, JUAN | ADDRESS ON FILE | | | | | | | |
| 588236 | Villaran Ayala, Ramon | ADDRESS ON FILE | | | | | | | |
| 588237 | VILLARAN CALCANO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 588238 | VILLARAN CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 588239 | VILLARAN CASANOVA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 588240 | VILLARAN CASANOVA, VILMA L | ADDRESS ON FILE | | | | | | | |
| 588241 | Villaran Cruz, Juan A | ADDRESS ON FILE | | | | | | | |
| 588242 | VILLARAN CRUZ, SARA N. | ADDRESS ON FILE | | | | | | | |
| 588243 | VILLARAN GUTIERREZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 588244 | VILLARAN MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 588245 | VILLARAN MONTES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 588246 | VILLARAN ORTIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 588247 | VILLARAN OSORIO, DORIS | ADDRESS ON FILE | | | | | | | |
| 588248 | VILLARAN OSORIO, VIVANES | ADDRESS ON FILE | | | | | | | |
| 588249 | VILLARAN OSORIO, YAMALIS | ADDRESS ON FILE | | | | | | | |
| 588250 | Villaran Ramos, Kelvin | ADDRESS ON FILE | | | | | | | |
| 588251 | VILLARAN SANTIAGO, AMERICA | ADDRESS ON FILE | | | | | | | |
| 588252 | VILLARD AMBROISE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 588253 | VILLAREAL CAMACHO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 588254 | VILLAREAL CASTILLO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 588255 | VILLAREAL DIAZ, DAYMARIES | ADDRESS ON FILE | | | | | | | |
| 588256 | VILLAREAL LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 588257 | VILLAREAL LOPEZ, NEYSA Z | ADDRESS ON FILE | | | | | | | |
| 588258 | VILLAREAL MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 588259 | VILLAREAL ORTIZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 588260 | VILLAREAL RIVERA, NORMAN | ADDRESS ON FILE | | | | | | | |
| 588261 | VILLAREJO IRIZARRY, MARIA | ADDRESS ON FILE | | | | | | | |
| 588262 | VILLARES SENERIZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 588263 | VILLARES SENERIZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 588264 | VILLARES VAILLANT, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 588265 | VILLARIN BAEZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 588266 | VILLARIN CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 588267 | VILLARIN CRUZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 588268 | VILLARIN GUTIERREZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 588269 | Villarin Pabon, Claribel | ADDRESS ON FILE | | | | | | | |
| 588270 | VILLARINI BAQUERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 588271 | VILLARINI BAQUERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 588272 | VILLARINI BIBILONI MD, FRANCES | ADDRESS ON FILE | | | | | | | |
| 588273 | VILLARINI BONILLA, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 588274 | VILLARINI CASTELLAR, NATALIA | ADDRESS ON FILE | | | | | | | |
| 588275 | VILLARINI FALBE, JOEL | ADDRESS ON FILE | | | | | | | |
| 588276 | VILLARINI FALERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 588277 | VILLARINI GEORGETTI, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 588278 | VILLARINI GUZMAN, HANNIA I | ADDRESS ON FILE | | | | | | | |
| 588279 | VILLARINI HERNANDEZ, IVONNE J | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 588280 | VILLARINI IRIZARRY, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 588281 | VILLARINI LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 588282 | VILLARINI MERCADO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 588284 | VILLARINI PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 588285 | VILLARINI PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 588286 | VILLARINI PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 588287 | VILLARINI QUINONES, ELIO | ADDRESS ON FILE | | | | | | | |
| 588288 | VILLARINI SANCHEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 588289 | VILLARINI SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 588290 | VILLARINIJUSINO, JULIA | ADDRESS ON FILE | | | | | | | |
| 588291 | VILLARMARZO FERNANDEZ, GUILLERMO A | ADDRESS ON FILE | | | | | | | |
| 588292 | VILLARN OSORIO, VIVALDO | ADDRESS ON FILE | | | | | | | |
| 588293 | VILLARONGA CRUZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 588294 | VILLARONGA FUENTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 588295 | VILLARONGA SWEET, MARIA V | ADDRESS ON FILE | | | | | | | |
| 588296 | VILLARONGA SWEET, MARIA V | ADDRESS ON FILE | | | | | | | |
| 588297 | VILLARRAGA OTERO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 588298 | VILLARREAL CRUZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 588299 | Villarreal Cruz, Jose N | ADDRESS ON FILE | | | | | | | |
| 588300 | VILLARREAL MORALES, MARTHA | ADDRESS ON FILE | | | | | | | |
| 588301 | VILLARREAL ROBLES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 588302 | VILLARREAL SANCHEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 588303 | VILLARRUBIA ECHEVARRIA, ABEL | ADDRESS ON FILE | | | | | | | |
| 588304 | VILLARRUBIA GALLOSA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 588305 | VILLARRUBIA GALLOZA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 588306 | VILLARRUBIA GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 588307 | VILLARRUBIA GARCIA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 588308 | VILLARRUBIA GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 588309 | VILLARRUBIA MENDOZA, SHEILYMAR | ADDRESS ON FILE | | | | | | | |
| 588310 | VILLARRUBIA MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 588311 | VILLARRUBIA MORENO, FELIPA | ADDRESS ON FILE | | | | | | | |
| 588312 | VILLARRUBIA RIVERA, GEYSA | ADDRESS ON FILE | | | | | | | |
| 588313 | VILLARRUBIA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 588314 | VILLARRUBIA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 588315 | VILLARRUBIA RODRIGUEZ, KALEY | ADDRESS ON FILE | | | | | | | |
| 588316 | VILLARRUBIA RUIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 588317 | VILLARRUBIA SANCHEZ, ALMA E | ADDRESS ON FILE | | | | | | | |
| 588318 | VILLARRUBIA SANCHEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 588319 | VILLARRUBIA SOTO, ALLARY | ADDRESS ON FILE | | | | | | | |
| 588320 | VILLARRUBIA SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 588321 | VILLARRUBIA TRAVERSO, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 588322 | VILLARRUBIA VELEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 588323 | VILLARUBIA BOTTI, MADELINE | ADDRESS ON FILE | | | | | | | |
| 762703 | VILLARUBIA CATERING | PO BOX 51 | | | | ANASCO | PR | 00610 | |
| 588324 | VILLARUBIA ECHEVARRIA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 588325 | VILLARUBIA GALLOSA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 588326 | VILLARUBIA MENDEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 588327 | VILLARUBIA PEREZ, ISOLINA | ADDRESS ON FILE | | | | | | | |
| 588328 | VILLARUBIA RAMIREZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 588329 | VILLARUBIA RAMIREZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 588330 | VILLARUBIA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 588331 | VILLARUBIA ROMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 588332 | Villarubia Ruiz, Omar F | ADDRESS ON FILE | | | | | | | |
| 588333 | VILLARUBIA VEGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 588334 | VILLARUBIA VEGA, YANITZA | ADDRESS ON FILE | | | | | | | |
| 588335 | VILLARUBIA VELEZ MD, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 588336 | VILLARUBIATRAVERSO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 762704 | VILLAS CAFE | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 762705 | VILLAS CAFE | 567 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 762706 | VILLAS DE SAN MARTIN INC | 155 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 588337 | VILLAS DE LA PRADERAS | PO BOX 1675 | | | | RINCON | PR | 00677 | |
| 762707 | VILLAS DE LUQUILLO INC | P O BOX 191292 | | | | SAN JUAN | PR | 00919-1292 | |
| 762708 | VILLAS DE SOTOMAYOR RESORT HOTEL | BOX 28 | | | | ADJUNTAS | PR | 00601 | |
| 762709 | VILLAS DEL ABEY | PO BOX 2323 | | SALINAS | | SALINAS | PR | 00751 | |
| 762710 | VILLAS DEL CARIBE | HC 01 BOX 8358 | | | | LOIZA | PR | 00772 | |
| 762711 | VILLAS DEL MANATI SE | 54 CALLE BOLIVIA SUITE 203 | | | | SAN JUAN | PR | 00918 | |
| 762712 | VILLAS NANIQUI | BOX 606 | | | | CULEBRA | PR | 00775 | |
| 762713 | VILLAS REALES S E | P O BOX 190249 | | | | SAN JUAN | PR | 00919-0249 | |
| 588338 | VILLATE VALLE, MAYDA | ADDRESS ON FILE | | | | | | | |
| 588339 | VILLAVEITIA TRAVERSO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 588340 | VILLAVEITIA TRAVERSO, LINDA A | ADDRESS ON FILE | | | | | | | |
| 588341 | VILLAVERDE SCHNABEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 588342 | VILLAVICENCIO CAMACHO, JORGE J. | ADDRESS ON FILE | | | | | | | |
| 588343 | VILLAVICENCIO CAMACHO, NILDA N. | ADDRESS ON FILE | | | | | | | |
| 588344 | VILLAVICENCIO COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| 588345 | VILLAVICENCIO COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| 588346 | VILLAVICENCIO COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 588347 | VILLAVICENCIO MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 588348 | VILLAVICENCIO MELO MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 588349 | Villavicencio, Jorge J | ADDRESS ON FILE | | | | | | | |
| 588350 | VILLAZAN SOTO, GLICET | ADDRESS ON FILE | | | | | | | |
| 588351 | VILLEGA BAEZ, ELBA R | ADDRESS ON FILE | | | | | | | |
| 588352 | VILLEGA DELGADO, PABLO | ADDRESS ON FILE | | | | | | | |
| 588353 | VILLEGA GONZALEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 588354 | VILLEGA LOPEZ, EMELIA | ADDRESS ON FILE | | | | | | | |
| 588355 | VILLEGA MENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 588356 | VILLEGA ORTEGA, ELIZARIAN | ADDRESS ON FILE | | | | | | | |
| 588357 | VILLEGA REYES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 588358 | VILLEGAS ADORNO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 588359 | VILLEGAS AGOSTO, CARLINA | ADDRESS ON FILE | | | | | | | |
| 588360 | VILLEGAS ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 588361 | Villegas Alejandrino, Maria | ADDRESS ON FILE | | | | | | | |
| 588362 | VILLEGAS ALICEA, ANA D | ADDRESS ON FILE | | | | | | | |
| 588363 | VILLEGAS ALICEA, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 588365 | VILLEGAS ALICEA, SONIMAR | ADDRESS ON FILE | | | | | | | |
| 588366 | Villegas Alvarez, Aida L. | ADDRESS ON FILE | | | | | | | |
| 588367 | VILLEGAS ALVAREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 588368 | VILLEGAS ALVERIO, ARIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 588369 | VILLEGAS ANDALUZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 588370 | VILLEGAS ANDINO, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 588371 | VILLEGAS ARROYO, FELIXA | ADDRESS ON FILE | | | | | | | |
| 588372 | Villegas Aviles, Betzaida | ADDRESS ON FILE | | | | | | | |
| 588373 | VILLEGAS AVILES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 588374 | VILLEGAS AVILES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 588375 | VILLEGAS AVILES, JENNIE | ADDRESS ON FILE | | | | | | | |
| 588376 | VILLEGAS AVILES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 588377 | VILLEGAS AVILES, MARISELL | ADDRESS ON FILE | | | | | | | |
| 588378 | VILLEGAS BAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 588379 | VILLEGAS BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 588380 | Villegas Baez, Manuel | ADDRESS ON FILE | | | | | | | |
| 588381 | VILLEGAS BAEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 588382 | VILLEGAS BAZAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 588383 | VILLEGAS BENITEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 588384 | VILLEGAS BERRIO, FABIO | ADDRESS ON FILE | | | | | | | |
| 588385 | VILLEGAS BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 588386 | VILLEGAS BOU, MILDRED | ADDRESS ON FILE | | | | | | | |
| 588387 | VILLEGAS CABAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 588388 | VILLEGAS CALDERON, FELIX | ADDRESS ON FILE | | | | | | | |
| 588389 | VILLEGAS CANALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 588390 | VILLEGAS CANALES, GLADYS Y | ADDRESS ON FILE | | | | | | | |
| 588392 | VILLEGAS CANALES, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 588393 | VILLEGAS CANALES, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 588394 | VILLEGAS CANCEL, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 588395 | VILLEGAS CANCEL, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 588396 | VILLEGAS CANTRES, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 588397 | VILLEGAS CANTRES, HERI | ADDRESS ON FILE | | | | | | | |
| 588398 | VILLEGAS CARABALLO, LIZETTE E. | ADDRESS ON FILE | | | | | | | |
| 588399 | VILLEGAS CARRASQUILLO, JOEL | ADDRESS ON FILE | | | | | | | |
| 588400 | VILLEGAS CASILLAS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 588401 | Villegas Castrello, Jose A | ADDRESS ON FILE | | | | | | | |
| 588402 | VILLEGAS CASTRO, BRENDA S | ADDRESS ON FILE | | | | | | | |
| 588403 | VILLEGAS CASTRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 588404 | Villegas Castro, David E | ADDRESS ON FILE | | | | | | | |
| 588405 | VILLEGAS CASTRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 588406 | VILLEGAS CATALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 588407 | VILLEGAS CATALA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 588408 | VILLEGAS CATALA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 588409 | VILLEGAS CATALA, MIRNA | ADDRESS ON FILE | | | | | | | |
| 588410 | VILLEGAS CATALA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 588411 | VILLEGAS CEBALLOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 588412 | VILLEGAS CEBALLOS, DAVIS | ADDRESS ON FILE | | | | | | | |
| 588413 | VILLEGAS CEIDE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 588414 | VILLEGAS CENTENO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 588415 | VILLEGAS CENTENO, JEANNE | ADDRESS ON FILE | | | | | | | |
| 588416 | Villegas Centeno, Julio A. | ADDRESS ON FILE | | | | | | | |
| 588417 | VILLEGAS CHAPMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 588418 | VILLEGAS CLEMENTE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 588419 | VILLEGAS CLEMENTE, MARYNELBA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 588420 | VILLEGAS COLON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 588421 | VILLEGAS CONCEPCION, ELSIE | ADDRESS ON FILE | | | | | | | |
| 588422 | VILLEGAS CORREA, ALMA | ADDRESS ON FILE | | | | | | | |
| 588423 | VILLEGAS CORREA, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | | |
| 588424 | VILLEGAS CORREA, ILSA | ADDRESS ON FILE | | | | | | | |
| 588425 | VILLEGAS CORREA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 588426 | VILLEGAS CORREA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 588427 | VILLEGAS CORTIJO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 588428 | VILLEGAS CORTIJO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 588429 | VILLEGAS COTTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 588430 | VILLEGAS COTTO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 588431 | VILLEGAS COTTO, VALERY | ADDRESS ON FILE | | | | | | | |
| 588432 | VILLEGAS COURET, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 588433 | VILLEGAS COUVERTIER, MOISES G | ADDRESS ON FILE | | | | | | | |
| 588434 | VILLEGAS CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 588435 | VILLEGAS CRUZ, GIL | ADDRESS ON FILE | | | | | | | |
| 588436 | VILLEGAS CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 588437 | VILLEGAS CRUZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 588438 | VILLEGAS CRUZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 588439 | VILLEGAS CRUZ, MARIA B. | ADDRESS ON FILE | | | | | | | |
| 588440 | VILLEGAS CRUZ, YARIRA | ADDRESS ON FILE | | | | | | | |
| 588441 | VILLEGAS CUEVAS, JESUS E | ADDRESS ON FILE | | | | | | | |
| 588442 | VILLEGAS CUEVAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 588443 | VILLEGAS CURET, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 588213 | VILLEGAS CURETTY, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 588283 | VILLEGAS DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 588391 | VILLEGAS DAVILA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 588444 | VILLEGAS DE JESUS, JULIA | ADDRESS ON FILE | | | | | | | |
| 588445 | VILLEGAS DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 588446 | VILLEGAS DE LA PAZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 588447 | VILLEGAS DEL VALLE, DAVID | ADDRESS ON FILE | | | | | | | |
| 588448 | VILLEGAS DEL VALLE, GLENDA | ADDRESS ON FILE | | | | | | | |
| 588449 | VILLEGAS DEL VALLE, IDALISSE | ADDRESS ON FILE | | | | | | | |
| 588450 | VILLEGAS DELGADO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 588451 | VILLEGAS DIAZ, ALFREDO E. | ADDRESS ON FILE | | | | | | | |
| 588452 | VILLEGAS DIAZ, CHIARA M | ADDRESS ON FILE | | | | | | | |
| 588453 | VILLEGAS DIAZ, JANE | ADDRESS ON FILE | | | | | | | |
| 588454 | VILLEGAS DIAZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 588455 | VILLEGAS DIAZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 588456 | VILLEGAS DIAZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 588457 | VILLEGAS DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 588458 | VILLEGAS DIAZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 588459 | VILLEGAS DIAZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 588460 | VILLEGAS ECHEVARRIA, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| 588461 | VILLEGAS ENCARNACION, NELSON L | ADDRESS ON FILE | | | | | | | |
| 588462 | VILLEGAS ENCARNACION, NELSON L | ADDRESS ON FILE | | | | | | | |
| 588463 | VILLEGAS ESCRIBANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 588464 | VILLEGAS ESCRIBANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 588465 | VILLEGAS ESTRADA, AYESHA K | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 588466 | VILLEGAS FALU, EDNA M | ADDRESS ON FILE | | | | | | | |
| 588467 | VILLEGAS FEBRES, JUSTA | ADDRESS ON FILE | | | | | | | |
| 588468 | VILLEGAS FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 588469 | VILLEGAS FERNANDEZ, MOISES I | ADDRESS ON FILE | | | | | | | |
| 588470 | VILLEGAS FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 588471 | VILLEGAS FIGUEROA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 588472 | VILLEGAS FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 588473 | Villegas Figueroa, Luz M | ADDRESS ON FILE | | | | | | | |
| 588474 | VILLEGAS FIGUEROA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 588475 | VILLEGAS FIGUEROA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 588476 | Villegas Figueroa, Rafael | ADDRESS ON FILE | | | | | | | |
| 588477 | VILLEGAS FILOMENO, LOURDES V | ADDRESS ON FILE | | | | | | | |
| 588478 | VILLEGAS FIOL, IRELIS | ADDRESS ON FILE | | | | | | | |
| 588479 | VILLEGAS FOLCH, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 588480 | VILLEGAS FONSECA, ERICK G. | ADDRESS ON FILE | | | | | | | |
| 588481 | VILLEGAS FRADERA, JOELYS | ADDRESS ON FILE | | | | | | | |
| 588482 | VILLEGAS FRANQUI, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 588483 | VILLEGAS FUENTES, EDDA | ADDRESS ON FILE | | | | | | | |
| 588484 | VILLEGAS GARCIA, DHYALMA | ADDRESS ON FILE | | | | | | | |
| 588485 | VILLEGAS GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 588486 | VILLEGAS GARCIA, KALI R. | ADDRESS ON FILE | | | | | | | |
| 588487 | VILLEGAS GARCIA, REBECA | ADDRESS ON FILE | | | | | | | |
| 588488 | Villegas Garcia, Vidal | ADDRESS ON FILE | | | | | | | |
| 588489 | VILLEGAS GARCÍA, WILBERTO | LCDA. ALICIA M. SANTOS IRIZARRY | LCDA. ALICIA M. SANTOS IRIZARRY | 802 AVE. SAN PATRICIO | URB. LAS LOMAS | SAN JUAN | PR | 00921 | |
| 588490 | VILLEGAS GARCÍA, WILBERTO | LCDA. NYVIA E. MILIÁN FALERO | LCDA. NYVIA E. MILIÁN FALERO | APARTADO POSTAL 194000 - NÚM. 212 | | SAN JUAN | PR | 00919-4000 | |
| 588491 | VILLEGAS GARCÍA, WILBERTO | LCDA. TERESITA MERCADO VIZCARRONDO | LCDA. TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| 588492 | VILLEGAS GARCÍA, WILBERTO | LCDO. HOMERO GONZÁLEZ LÓPEZ | EDIF. DIPLOMAT OFIC. C-10 | 1126 AVE. ASHFORD CONDADO | | SAN JUAN | PR | 00908 | |
| 588493 | VILLEGAS GARCÍA, WILBERTO | LCDO. RUBÉN R. CARO GONZÁLEZ | LCDO. RUBÉN R. CARO GONZÁLEZ | PO BOX 193281 | | SAN JUAN | PR | 00919-3281 | |
| 588494 | VILLEGAS GERENA, SHEILA L. | ADDRESS ON FILE | | | | | | | |
| 588495 | VILLEGAS GINES, GRICEL | ADDRESS ON FILE | | | | | | | |
| 588496 | VILLEGAS GOMEZ, AIDA N | ADDRESS ON FILE | | | | | | | |
| 588497 | VILLEGAS GOMEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 588498 | VILLEGAS GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 588499 | VILLEGAS GOMEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 588500 | VILLEGAS GOMEZ, JOSE ARMANDO | ADDRESS ON FILE | | | | | | | |
| 588501 | VILLEGAS GOMEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 588502 | VILLEGAS GONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 588503 | VILLEGAS GONZALEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 588504 | VILLEGAS GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 588505 | VILLEGAS GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 588506 | VILLEGAS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 588507 | VILLEGAS GONZALEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 588508 | Villegas Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 588510 | VILLEGAS GONZALEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 588511 | VILLEGAS GUADALUPE, ISAAC | ADDRESS ON FILE | | | | | | | |
| 588512 | VILLEGAS GUZMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 588513 | VILLEGAS GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 588514 | VILLEGAS GUZMAN, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 588515 | VILLEGAS HANCE, CARLINA | ADDRESS ON FILE | | | | | | | |
| 588516 | VILLEGAS HANCE, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 588517 | VILLEGAS HENRIQUEZ, ENID Y | ADDRESS ON FILE | | | | | | | |
| 588518 | VILLEGAS HERNANDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 588519 | VILLEGAS HUERTAS, LEOBARDO | ADDRESS ON FILE | | | | | | | |
| 588520 | VILLEGAS LABOY, VICENTE | ADDRESS ON FILE | | | | | | | |
| 588521 | Villegas Laboy, Vicente | ADDRESS ON FILE | | | | | | | |
| 588522 | VILLEGAS LABOY, VICENTE | ADDRESS ON FILE | | | | | | | |
| 588523 | VILLEGAS LEBRON, MANUEL R. | ADDRESS ON FILE | | | | | | | |
| 588524 | VILLEGAS LEON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 588526 | VILLEGAS LEVIS, IRELIS | ADDRESS ON FILE | | | | | | | |
| 588527 | VILLEGAS LEVIS, NOELIS | ADDRESS ON FILE | | | | | | | |
| 588528 | VILLEGAS LIND, DORCAS | ADDRESS ON FILE | | | | | | | |
| 588529 | VILLEGAS LIND, FELIX | ADDRESS ON FILE | | | | | | | |
| 588530 | VILLEGAS LOPEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 588531 | VILLEGAS LOPEZ, EMELIA | ADDRESS ON FILE | | | | | | | |
| 588532 | VILLEGAS LOZADA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 588533 | VILLEGAS LOZADA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 588534 | VILLEGAS LUGO, SONIA E | ADDRESS ON FILE | | | | | | | |
| 588535 | VILLEGAS MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 588536 | VILLEGAS MARIA DE LOS, ANGELES | ADDRESS ON FILE | | | | | | | |
| 588537 | VILLEGAS MARRERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 588538 | VILLEGAS MARRERO, NELLY M | ADDRESS ON FILE | | | | | | | |
| 588539 | VILLEGAS MARRERO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 588540 | VILLEGAS MARTI, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 588541 | VILLEGAS MARTINEZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 588542 | VILLEGAS MARTINEZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 588543 | VILLEGAS MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 588544 | VILLEGAS MARTINEZ, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 588545 | VILLEGAS MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 588546 | VILLEGAS MARTINEZ, MARIANGELIS | ADDRESS ON FILE | | | | | | | |
| 588547 | VILLEGAS MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 588548 | VILLEGAS MARTINEZ, NITZA I. | ADDRESS ON FILE | | | | | | | |
| 588549 | VILLEGAS MARTINEZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 588550 | VILLEGAS MARTINEZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 588551 | VILLEGAS MASSA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 588552 | VILLEGAS MASSA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 588553 | VILLEGAS MAYSONET, DARELY | ADDRESS ON FILE | | | | | | | |
| 588554 | VILLEGAS MELENDEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 588555 | VILLEGAS MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 588556 | VILLEGAS MELENDEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 588557 | VILLEGAS MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 588558 | VILLEGAS MELENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 588559 | VILLEGAS MELENDEZ, ORESTE | ADDRESS ON FILE | | | | | | | |
| 588560 | VILLEGAS MELENDEZ, PABLO R | ADDRESS ON FILE | | | | | | | |
| 588561 | VILLEGAS MELENDEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 588562 | VILLEGAS MELENDEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 588563 | VILLEGAS MENDEZ, EVELINDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 588564 | VILLEGAS MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 588565 | VILLEGAS MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 588566 | VILLEGAS MIRANDA, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 588567 | VILLEGAS MOJICA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 588568 | VILLEGAS MOJICA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 588569 | VILLEGAS MONTANEZ, LILIA | ADDRESS ON FILE | | | | | | | |
| 588570 | VILLEGAS MORALES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 588571 | VILLEGAS MORALES, DIANA | ADDRESS ON FILE | | | | | | | |
| 588572 | VILLEGAS MORALES, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 588573 | VILLEGAS MORALES, ISAURA | ADDRESS ON FILE | | | | | | | |
| 588574 | VILLEGAS MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 588575 | VILLEGAS MORALES, MARTA | ADDRESS ON FILE | | | | | | | |
| 588576 | VILLEGAS MORENO, MARTA J | ADDRESS ON FILE | | | | | | | |
| 588577 | VILLEGAS MUFFLERS | PO BOX 1014 | | | | SAINT JUST | PR | 00978 | |
| 588578 | Villegas Navarro, Eduardo | ADDRESS ON FILE | | | | | | | |
| 588579 | VILLEGAS NAVARRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 588580 | VILLEGAS NAVARRO, JESUS | ADDRESS ON FILE | | | | | | | |
| 588581 | Villegas Negron, Hector J | ADDRESS ON FILE | | | | | | | |
| 588582 | VILLEGAS NEGRON, JESUS | ADDRESS ON FILE | | | | | | | |
| 588583 | VILLEGAS NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 588584 | Villegas Nieves, Carlos A | ADDRESS ON FILE | | | | | | | |
| 588585 | Villegas Nieves, Elvin | ADDRESS ON FILE | | | | | | | |
| 588586 | VILLEGAS NIEVES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 588587 | VILLEGAS NIEVES, JACKELINE N. | ADDRESS ON FILE | | | | | | | |
| 588588 | VILLEGAS NIEVES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 588589 | VILLEGAS NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 588590 | Villegas Nieves, Ricardo A | ADDRESS ON FILE | | | | | | | |
| 588591 | VILLEGAS NIEVES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 588592 | VILLEGAS OFARRILL, DAVID | ADDRESS ON FILE | | | | | | | |
| 588593 | VILLEGAS OLIVERO, BRYANT | ADDRESS ON FILE | | | | | | | |
| 588594 | VILLEGAS ORTIZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 588595 | VILLEGAS ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 588596 | VILLEGAS ORTIZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 588597 | VILLEGAS ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 588598 | VILLEGAS ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 588599 | Villegas Ortiz, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 588601 | VILLEGAS ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 588602 | VILLEGAS OTERO, GEORGE W | ADDRESS ON FILE | | | | | | | |
| 588603 | VILLEGAS OTERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 588604 | VILLEGAS OTERO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 588605 | VILLEGAS OYOLA, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 588606 | VILLEGAS PACHECO, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 588607 | VILLEGAS PAGAN, ANA E | ADDRESS ON FILE | | | | | | | |
| 588608 | VILLEGAS PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 588609 | VILLEGAS PAGAN, ELIDA D | ADDRESS ON FILE | | | | | | | |
| 588610 | VILLEGAS PARRILLA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 588611 | VILLEGAS PENA, TERESA | ADDRESS ON FILE | | | | | | | |
| 588612 | VILLEGAS PEREIRA, BELITZA | ADDRESS ON FILE | | | | | | | |
| 588613 | VILLEGAS PEREZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 588614 | VILLEGAS PEREZ, ZENNY L. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 588615 | VILLEGAS PINET, JOSE | ADDRESS ON FILE | | | | | | | |
| 588616 | VILLEGAS QUILES, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 588617 | VILLEGAS QUILES, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 588619 | VILLEGAS QUINONEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 588620 | VILLEGAS QUINTERO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 588621 | VILLEGAS RAMOS, ANA I | ADDRESS ON FILE | | | | | | | |
| 588622 | VILLEGAS RAMOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 588623 | VILLEGAS RAMOS, YELITZA | ADDRESS ON FILE | | | | | | | |
| 588624 | VILLEGAS RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 588625 | VILLEGAS RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 588626 | VILLEGAS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 588627 | VILLEGAS RIVERA, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 588628 | VILLEGAS RIVERA, HEIDI | ADDRESS ON FILE | | | | | | | |
| 588629 | VILLEGAS RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 588631 | VILLEGAS RIVERA, MAYLIN | ADDRESS ON FILE | | | | | | | |
| 588632 | VILLEGAS RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 588633 | VILLEGAS RIVERA, MILAGROS A. | ADDRESS ON FILE | | | | | | | |
| 588634 | VILLEGAS RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 588635 | VILLEGAS RIVERA, NAYDA L | ADDRESS ON FILE | | | | | | | |
| 588600 | Villegas Rivera, Pedro | ADDRESS ON FILE | | | | | | | |
| 588636 | VILLEGAS RIVERA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 588637 | VILLEGAS ROBLES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 588638 | VILLEGAS ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 588639 | VILLEGAS RODRIGUEZ, BILLY | ADDRESS ON FILE | | | | | | | |
| 588640 | VILLEGAS RODRIGUEZ, ELISANDRA | ADDRESS ON FILE | | | | | | | |
| 588641 | VILLEGAS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 588642 | Villegas Rodriguez, Hector M | ADDRESS ON FILE | | | | | | | |
| 588643 | VILLEGAS RODRIGUEZ, IGDAMY | ADDRESS ON FILE | | | | | | | |
| 588644 | VILLEGAS RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 588645 | VILLEGAS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 588646 | VILLEGAS RODRIGUEZ, MARA | ADDRESS ON FILE | | | | | | | |
| 588647 | VILLEGAS RODRIGUEZ, RANDI | ADDRESS ON FILE | | | | | | | |
| 588648 | VILLEGAS RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 588649 | VILLEGAS ROMAN, AURORA | ADDRESS ON FILE | | | | | | | |
| 588650 | VILLEGAS ROSA, DORCA | ADDRESS ON FILE | | | | | | | |
| 588651 | Villegas Rosa, Jocelyn | ADDRESS ON FILE | | | | | | | |
| 588652 | VILLEGAS ROSA, LUZ | ADDRESS ON FILE | | | | | | | |
| 588653 | VILLEGAS ROSA, MARY LOURDES | ADDRESS ON FILE | | | | | | | |
| 588654 | VILLEGAS ROSA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 588655 | VILLEGAS ROSADO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 588656 | VILLEGAS ROSADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 588657 | VILLEGAS ROSARIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 588658 | VILLEGAS ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 588659 | VILLEGAS ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 588660 | VILLEGAS ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 588661 | VILLEGAS ROSARIO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 588662 | VILLEGAS ROSAS, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 588663 | VILLEGAS SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 588664 | VILLEGAS SANCHEZ, JOSE V | ADDRESS ON FILE | | | | | | | |
| 588665 | VILLEGAS SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 588666 | Villegas Serrano, Edwin | ADDRESS ON FILE | | | | | | | |
| 588667 | VILLEGAS SERRANO, LINZARIN M | ADDRESS ON FILE | | | | | | | |
| 588668 | VILLEGAS SERRANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 588670 | VILLEGAS SIERRA, BLANCA L. | ADDRESS ON FILE | | | | | | | |
| 588671 | VILLEGAS SOLANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 588672 | VILLEGAS SOLIVAN, ANAMILENA | ADDRESS ON FILE | | | | | | | |
| 588673 | Villegas Suarez, Israel | ADDRESS ON FILE | | | | | | | |
| 588674 | VILLEGAS TANCO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 588675 | VILLEGAS TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 588676 | VILLEGAS TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 588677 | VILLEGAS TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 588678 | VILLEGAS TORRES, DEIMARIE | ADDRESS ON FILE | | | | | | | |
| 588679 | VILLEGAS TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 588680 | VILLEGAS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 588681 | VILLEGAS TRINIDAD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 588682 | VILLEGAS TRINIDAD, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 588683 | VILLEGAS VAZQUEZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 588684 | VILLEGAS VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 588685 | VILLEGAS VAZQUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 588686 | Villegas Velazquez, Roberto | ADDRESS ON FILE | | | | | | | |
| 588687 | VILLEGAS VIERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 588688 | VILLEGAS VILA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 588618 | VILLEGAS VILA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 588689 | VILLEGAS VILLAIZAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 588690 | VILLEGAS VILLEGAS, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 588691 | VILLEGAS VILLEGAS, ARLYN | ADDRESS ON FILE | | | | | | | |
| 588692 | VILLEGAS VILLEGAS, AURORA | ADDRESS ON FILE | | | | | | | |
| 588693 | VILLEGAS VILLEGAS, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 588694 | VILLEGAS VILLEGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 588695 | VILLEGAS VILLEGAS, ENID | ADDRESS ON FILE | | | | | | | |
| 770897 | VILLEGAS VILLEGAS, FRANCISCA | LUIS E. GERVITZ CARBONELL | EDIF. NATIONAL PLAZA SUITE 1607 431 AVE. | PONCE DE LEON | | HATO REY | PR | 917 | |
| 588696 | VILLEGAS VILLEGAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 588697 | VILLEGAS VILLEGAS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 588698 | VILLEGAS VILLEGAS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 588699 | VILLEGAS VILLEGAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 588700 | VILLEGAS VILLEGAS, LIZ A. | ADDRESS ON FILE | | | | | | | |
| 588701 | VILLEGAS VILLEGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 588702 | VILLEGAS VILLEGAS, MARTA I | ADDRESS ON FILE | | | | | | | |
| 588703 | VILLEGAS VILLEGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 588704 | VILLEGAS VILLEGAS, RAMON L | ADDRESS ON FILE | | | | | | | |
| 588705 | VILLEGAS VILLEGAS, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 588706 | VILLEGAS VIROLA, JUAN F | ADDRESS ON FILE | | | | | | | |
| 588707 | VILLEGAS VIROLA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 762714 | VILLEGAS Y ASOCIADOS INGENIEROS CSP | 1598 CALLE CAVALIERI | | | | SAN JUAN | PR | 00927 | |
| 588708 | VILLEGAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 588709 | VILLEGAS, IDALIS | ADDRESS ON FILE | | | | | | | |
| 588710 | VILLEGAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 588711 | VILLEGAS, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 588712 | VILLEGAS, KARLA | ADDRESS ON FILE | | | | | | | |
| 588713 | VILLEGAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 588714 | VILLEGASCOLON, REYMUNDO | ADDRESS ON FILE | | | | | | | |
| 588715 | VILLEGASRODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 588716 | VILLELA GONZALEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 588717 | VILLENA GONZ, EULOGIO | ADDRESS ON FILE | | | | | | | |
| 588718 | VILLENEUVE ROURA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 588719 | VILLENUEVE ROMAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 588720 | VILLERRAEL HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 588721 | VILLETA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 588722 | VILLETA GARCIA, JAIME F | ADDRESS ON FILE | | | | | | | |
| 588723 | VILLOCH OJEDA, INES | ADDRESS ON FILE | | | | | | | |
| 588724 | VILLOCH RIVERA, ANNIE M | ADDRESS ON FILE | | | | | | | |
| 588725 | VILLOCH RIVERA, MODESTA | ADDRESS ON FILE | | | | | | | |
| 588726 | VILLOCK OLMO, SANTA | ADDRESS ON FILE | | | | | | | |
| 588727 | VILLODA NAVARRO, INDIRA | ADDRESS ON FILE | | | | | | | |
| 588728 | VILLODAS COLON, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 588729 | VILLODAS DAVILA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 588730 | VILLODAS DAVILA, PETE | ADDRESS ON FILE | | | | | | | |
| 588731 | VILLODAS GOMEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 588732 | VILLODAS GOMEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 588733 | VILLODAS LEBRON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 588734 | VILLODAS LOZADA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 588735 | VILLODAS LUGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 588736 | VILLODAS MELENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 588737 | VILLODAS NAVARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 588738 | VILLODAS PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 588739 | VILLODAS PASTRANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 588740 | VILLODAS SANES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 588741 | VILLODAS TEXIDOR, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 588742 | VILLODAS VEGA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 588743 | VILLOT MARTINEZ, SANDRA W | ADDRESS ON FILE | | | | | | | |
| 588744 | VILLOT ORTIZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 588745 | VILLOT REYES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 588746 | VILLOT REYES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 588747 | VILLOT VAZQUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 588748 | VILMA A CESANI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 762715 | VILMA A GONZALEZ RIVERA | COND TOWN HOUSE | APT 1503 | | | SAN JUAN | PR | 00923 | |
| 762716 | VILMA A HERNANDEZ APONTE | BOX 260 | | | | TRUJILLO ALTO | PR | 00977 | |
| 762717 | VILMA A HERNANDEZ VIAS | EXT LAGOS DE PLATA | T38 CALLE 16 | | | TOA BAJA | PR | 00949 | |
| 762718 | VILMA A MENDOZA SANTANA | ADDRESS ON FILE | | | | | | | |
| 588749 | VILMA A SANTIAGO SIVERIO | ADDRESS ON FILE | | | | | | | |
| 762719 | VILMA A VEGA ESPADA | ADDRESS ON FILE | | | | | | | |
| 762720 | VILMA A VEGA SAAVEDRA | APARTADO 1186 | | | | YAUCO | PR | 00698 | |
| 762721 | VILMA AGUAYO LOPEZ | VILLA DEL REY 2DA SECCION | 2F 14 CALLE CARLOMAGNO | | | CAGUAS | PR | 00725 | |
| 588750 | VILMA AGUILAR SUAREZ | ADDRESS ON FILE | | | | | | | |
| 762722 | VILMA APARICIO RIVERA | PO BOX 10625 | | | | PONCE | PR | 00732 | |
| 588751 | VILMA APONTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 762723 | VILMA APONTE RUIZ | ADDRESS ON FILE | | | | | | | |
| 762724 | VILMA APONTE TORRES | PO BOX 1893 | | | | OROCOVIS | PR | 00720 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 762725 | VILMA ARCE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 762726 | VILMA ARMAIZ PINTO | ADDRESS ON FILE | | | | | | | |
| 588752 | VILMA AROCHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 762727 | VILMA AROCHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 762728 | VILMA ARRIAGA VELA | 400 CALLE CALAF SUITE 358 | | | | SAN JUAN | PR | 00918 | |
| 762729 | VILMA B PIETRI | ADDRESS ON FILE | | | | | | | |
| 588753 | VILMA B ROSADO COLON | ADDRESS ON FILE | | | | | | | |
| 762730 | VILMA BELTRAN VIERA | ADDRESS ON FILE | | | | | | | |
| 762731 | VILMA BELTRAN VIERA | URB VALENCIA | 418 CALLE SENTINA | | | SAN JUAN | PR | 00923 | |
| 762732 | VILMA BOBE RODRIGUEZ | PO BOX 336 | | | | HORMIGUEROS | PR | 00660 | |
| 762733 | VILMA BONILLA CALERO | ADDRESS ON FILE | | | | | | | |
| 762734 | VILMA BROWN CALDERON | HC 01 4566 | | | | LOIZA | PR | 00772 | |
| 762735 | VILMA C REYES MALAVE | URB SAN ANTONIO | F 94 CALLE I | | | ARROYO | PR | 00714 | |
| 762736 | VILMA CABAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 762737 | VILMA CAMACHO CUEVAS | BO TORTUGO 19 CARR 873 | APARTADO 84 | | | SAN JUAN | PR | 00926 | |
| 762738 | VILMA COLON DE LA MATTA | ADDRESS ON FILE | | | | | | | |
| 762739 | VILMA COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 588754 | VILMA CORTIJO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 762740 | VILMA COSS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 762741 | VILMA COSTAS CABRERA | ADDRESS ON FILE | | | | | | | |
| 762742 | VILMA CRUZ SANTIAGO | URB CAUBE GARDENS | F 8 CALLE LIRIO | | | CAGUAS | PR | 00725 | |
| 762743 | VILMA D SILVA GUASP | URB VALLE ARRIBA HEIGHTS | CS 22 CALLE 120 | | | CAROLINA | PR | 00983 | |
| 588756 | VILMA D SILVA/JORGE R ROQUES/RAFAEL | ADDRESS ON FILE | | | | | | | |
| 588757 | VILMA DE DIEGO REYES | ADDRESS ON FILE | | | | | | | |
| 762744 | VILMA DE LOS SANTOS GUTIERREZ | RES LUIS LLOREN TORRES | EDIF 99 APT 1881 | | | SAN JUAN | PR | 00913 | |
| 588758 | VILMA DEL C MARTINEZ JULIA | ADDRESS ON FILE | | | | | | | |
| 762745 | VILMA DEL C MEDINA OCASIO | VISTAS DE LUQUILLO | G 7 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 762746 | VILMA DUCHESNE COTTO | LEVITTOWN LAKES | BW 19 DR FRANCISCO RENDON | | | TOA BAJA | PR | 00949-3428 | |
| 588759 | VILMA DURAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 762747 | VILMA E ADORNO MARRERO | URB LA ESPERANZA | F11 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 762748 | VILMA E CANDELARIO ANDINO | PO BOX 19906 | | | | SAN JUAN | PR | 00910 | |
| 762749 | VILMA E DROS SANTIAGO | POST 102 NORTE ALTOS | | | | MAYAGUEZ | PR | 00680 | |
| 762750 | VILMA E FERRER RIVERA | ADDRESS ON FILE | | | | | | | |
| 762751 | VILMA E MORALES PACHECO | ADDRESS ON FILE | | | | | | | |
| 762752 | VILMA E MOREU ACOSTA | SECTOR CERRILLOS INT | CARR 100 KM 1 4 | | | CABO ROJO | PR | 00623 | |
| 762753 | VILMA E NEGRON ARCHILLA | URB EL CORTIJO J 24 | CALLE 12 | | | BAYAMON | PR | 00956 | |
| 762754 | VILMA E PEDRAZA VAZQUEZ | HC 02 BOX 4059 | | | | GUAYAMA | PR | 00784 | |
| 762755 | VILMA E PEREZ LOPEZ | VILLAS CUPEY | D 8 ZENOBIA | | | SAN JUAN | PR | 00926 | |
| 762756 | VILMA E RAMOS | ADDRESS ON FILE | | | | | | | |
| 762757 | VILMA E RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 762758 | VILMA E SANTIAGO REYES | 59 CALLE SAN JOSE ALTOS | APDO 1751 | | | AIBONITO | PR | 00705 | |
| 588760 | VILMA E SANTOS ROBERTO | ADDRESS ON FILE | | | | | | | |
| 588761 | VILMA E SANTOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 762759 | VILMA E SUAREZ FAJARDO | ADDRESS ON FILE | | | | | | | |
| 762760 | VILMA E TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 762761 | VILMA E VILLARAN | PO BOX 1706 | | | | CAGUAS | PR | 00725 | |
| 762762 | VILMA E. ARCHER BRACERO | URB.LEVITTONWN DG8 LAGO GUAJATACA | | | | TOA BAJA | PR | 00949 | |
| 588762 | VILMA E. OCASIO QUIRINDONGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 762763 | VILMA E. ROBLES COLON | CALLE J I 9 JARDINES CAROLINA | | | | CAROLINA | PR | 00987 | |
| 588763 | VILMA ECHEVARRIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 762764 | VILMA ESTHER DE JESUS GAUTIER | ADDRESS ON FILE | | | | | | | |
| 762765 | VILMA FELICIANO | PO BOX 490 | | | | YABUCOA | PR | 00767 | |
| 762766 | VILMA FELICIANO SEPULVEDA | PO BOX 490 | | | | YABUCOA | PR | 00767 | |
| 762767 | VILMA FERNANDEZ | URB EL CONQUISTADOR | G26 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 588764 | VILMA FIGUEROA CASTRO | ADDRESS ON FILE | | | | | | | |
| 762768 | VILMA FIGUEROA CHAVEZ | PMB 002 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 762769 | VILMA FIGUEROA CHAVEZ | PO BOX 488 | | | | CAYEY | PR | 00737 | |
| 762770 | VILMA FIGUEROA GUZMAN | EXT COUNTRY CLUB | HX 14 CALLE 253 | | | CAROLINA | PR | 00985 | |
| 588765 | VILMA FLORES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 762771 | VILMA FLORES SILVA | URB CONSTANCIA | 3273 CALLE LAFAYETTE | | | PONCE | PR | 00717 | |
| 762772 | VILMA FUENTES GONZALEZ | PO BOX 825 | | | | AGUADILLA | PR | 00602 | |
| 762773 | VILMA G CALDERON JIMENEZ | GOLDEN GATE 2 | C3 CALLE G | | | CAGUAS | PR | 00725 | |
| 588766 | VILMA G GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 588767 | VILMA G GONZALEZ/ VILMA Y GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 588768 | VILMA GARCIA CARDONA | ADDRESS ON FILE | | | | | | | |
| 588769 | VILMA GARCIA JACKSON | ADDRESS ON FILE | | | | | | | |
| 762774 | VILMA GARCIA MACHIN | URB VILLA CAROLINA | 210-14 CALLE 507 | | | CAROLINA | PR | 00980-3030 | |
| 588770 | VILMA GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 762775 | VILMA GOMEZ CALDERON | 302 NE CALLE 5 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 588771 | VILMA GOMEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 762776 | VILMA GOMEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 762777 | VILMA GOMEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 762778 | VILMA GONZALEZ DELIZ | ADDRESS ON FILE | | | | | | | |
| 762779 | VILMA GONZALEZ MARTINEZ | BO JUAN SANCHEZ | CALLE 10 BUZON 1264 | | | BAYAMON | PR | 00959 | |
| 588772 | VILMA GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 762780 | VILMA GONZALEZ ROMERO | RES SAN AGUSTIN APT 498 | | | | SAN JUAN | PR | 00901 | |
| 762781 | VILMA GRACIA GONZALEZ | HC 2 BOX 31818 | | | | CAGUAS | PR | 00725 | |
| 762782 | VILMA GUZMAN DAVILA | COND LOS NARANJALES APT 244 | | | | CAROLINA | PR | 00985 | |
| 588773 | VILMA GUZMAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 762783 | VILMA GUZMAN MEDRANO | REPTO METROPOLITANO | 986 CALLE 19 SE | | | SAN JUAN | PR | 00921 | |
| 762784 | VILMA H BORRERO | VALLE ARRIBA HEIGHTS | DB 17 CALLE 211 | | | CAROLINA | PR | 00979 | |
| 762785 | VILMA H GUEVARA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 762786 | VILMA HERNANDEZ SANCHEZ | URB JARDINES DE NARANJITO | 141 CALLE TRINITARIA | | | NARANJITO | PR | 00719 | |
| 762787 | VILMA I APONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 588774 | VILMA I BERRIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 588775 | VILMA I BORRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 588776 | VILMA I CARRERAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 762788 | VILMA I CARRERAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 762789 | VILMA I COLON GARCIA | RIO GRANDE ESTATE | V 11 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 762790 | VILMA I GONZALES ARCE | ADDRESS ON FILE | | | | | | | |
| 588777 | VILMA I GONZALEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 762791 | VILMA I MANSO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 588778 | VILMA I MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 588779 | VILMA I MATEO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 762792 | VILMA I MATEO ECHEVARRIA | VISTA MAR | 1084 CALLE LERIDA | | | CAROLINA | PR | 00983 | |
| 588780 | VILMA I MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 762793 | VILMA I MELENDEZ VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 588781 | VILMA I ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 762794 | VILMA I PAGAN CORTES | OASIS GARDENS | B 5 CALLE LIMA | | | GUAYNABO | PR | 00969 | |
| 762795 | VILMA I PINTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 762796 | VILMA I PINTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 588782 | VILMA I RIVERA LANZO | ADDRESS ON FILE | | | | | | | |
| 762797 | VILMA I RODRIGUEZ PEREZ | URB SANTIAGO IGLESIAS | 1769 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 762798 | VILMA I SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 762799 | VILMA I TAPIA ALICEA | URB REXVILLE | E 22 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 588783 | VILMA I. MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 588784 | VILMA I. PADILLA CANTRES | ADDRESS ON FILE | | | | | | | |
| 588785 | VILMA I. PADILLA CANTRES | ADDRESS ON FILE | | | | | | | |
| 762800 | VILMA I. PADILLA CANTRES | ADDRESS ON FILE | | | | | | | |
| 762801 | VILMA I. PADILLA CANTRES | ADDRESS ON FILE | | | | | | | |
| 588786 | VILMA I. PAGAN CORTES | ADDRESS ON FILE | | | | | | | |
| 762802 | VILMA I. SANTANA GIL | ADDRESS ON FILE | | | | | | | |
| 588787 | VILMA I. VILLANUEVA CARRASQUIL | ADDRESS ON FILE | | | | | | | |
| 762803 | VILMA IRIS RUIZ RAMOS | CARR 842 KM 4.5 CAIMITO ALTO | | | | SAN JUAN | PR | 00926 | |
| 588788 | VILMA IRIS SUAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 588789 | VILMA IVETTE TORRES BRUNET | ADDRESS ON FILE | | | | | | | |
| 762804 | VILMA J BURGOS ORTIZ | URB PERLA DEL SUR | 4007 CARLOS CARTAGENA | | | PONCE | PR | 00717 | |
| 762805 | VILMA J RIVERA RIVERA | PO BOX 195646 | | | | SAN JUAN | PR | 00919-5646 | |
| 762806 | VILMA J. MELENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 762807 | VILMA JIMENEZ MENDEZ | BASE RAMEY | 111 CALLE N | | | AGUADILLA | PR | 00603-1405 | |
| 588790 | VILMA JOVE FONTAN | ADDRESS ON FILE | | | | | | | |
| 762808 | VILMA L  DIEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 762809 | VILMA L  DIEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 762810 | VILMA L BARRETO SOTO | PMB 140 PO BOX 144200 | | | | ARECIBO | PR | 00614-4200 | |
| 762811 | VILMA L CINTRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 762812 | VILMA L JIMENEZ CARRUCINI | HC 01 BOX 7455 | | | | AGUAS BUENAS | PR | 00703 | |
| 762813 | VILMA L LOZADA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 588791 | VILMA L MALDONADO MOLL | ADDRESS ON FILE | | | | | | | |
| 588792 | VILMA L MALDONADO MOLL | ADDRESS ON FILE | | | | | | | |
| 588793 | VILMA L MERCADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 762814 | VILMA L MOLINA CASANOVA | PMB 152 | P O BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 762815 | VILMA L PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 588794 | VILMA L RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 762816 | VILMA LILY CARAVANTE TOLERAS | EDIF ISABEL LA CATALINA 4TO NIVEL | ZONA 2 9 AR 0-19 | | | GUATEMALA | | | |
| 588795 | VILMA LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| 588796 | VILMA LOPEZ/ LUIS M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 588797 | VILMA LUZ VENTURA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 762817 | VILMA M DELGADO RODRIGUEZ | H C 03 BOX 18763 | | | | ARECIBO | PR | 00612-9400 | |
| 762818 | VILMA M DOMENECH MANSO | ADDRESS ON FILE | | | | | | | |
| 762819 | VILMA M FERRER RIVERA | URB LA ESPERANZA | V17 CALLE 18 | | | VEGA ALTA | PR | 00692 | |
| 588799 | VILMA M FIGUEROA LUNA | ADDRESS ON FILE | | | | | | | |
| 588800 | VILMA M GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 588801 | VILMA M LOPEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 762820 | VILMA M MATOS MARTINEZ | P O BOX 5100 | SUITE 19 | | | SAN GERMAN | PR | 00683 | |
| 762821 | VILMA M ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 588802 | VILMA M ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 588803 | VILMA M PEREZ MILLAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 588804 | VILMA M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 762822 | VILMA M ROSADO CEPEDA | URB BUSO | D-8 CALLE S | | | HUMACAO | PR | 00791 | |
| 588805 | VILMA M ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 762823 | VILMA M VEGA CANCEL | URB LOS CAOBOS 703 | CALLE AUSUBOS | | | PONCE | PR | 00731 | |
| 588806 | VILMA M. FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 588807 | VILMA M. TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 762824 | VILMA M. TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 762825 | VILMA MADERA PEREZ | FLAMINGO HILLS | 234 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 762826 | VILMA MALDONADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 588808 | VILMA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 762827 | VILMA MARRERO ORTIZ | PO BOX 1185 | | | | LARES | PR | 00669 | |
| 762828 | VILMA MATEO NIEVES | ADDRESS ON FILE | | | | | | | |
| 588809 | VILMA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 762829 | VILMA N RIVERA VARGAS | URB SABANA GARDENS | 14-4 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 762830 | VILMA OCASIO RIVERA | PO BOX 289 | | | | TOA ALTA | PR | 00954 | |
| 588810 | VILMA ORTEGA VIDAURRE | EDIF CAPITAL CTR I | 239 AVE ARTERIAL HOSTOS STE 601 | | | SAN JUAN | PR | 00918-1347 | |
| 588811 | VILMA ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 762831 | VILMA ORTIZ CRUZ | URB VILLA BLANCA | 9 CALLE CORAL | | | CAGUAS | PR | 00725 | |
| 588812 | VILMA ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 588813 | VILMA ORTIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 762832 | VILMA PACHECO FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 762833 | VILMA PADILLA FLORES | ADDRESS ON FILE | | | | | | | |
| 762834 | VILMA PADILLA PADILLA | BO BELLA VISTA | R 97 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 588815 | VILMA PAGAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 762835 | VILMA PAGAN PALERMO | BP BALLAJA BOX 516 | CARR 313 KM 1 7 | | | CABO ROJO | PR | 00623 | |
| 588817 | VILMA PANET CLAUDIO C/O PANETS CATERING | PO BOX 2166 | | | | JUNCOS | PR | 00777 | |
| 588818 | VILMA PANET CLAUDIO DBA PANET MULTISERVI | BOX 2166 | | | | JUNCOS | PR | 00777 | |
| 588819 | VILMA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 762836 | VILMA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 762837 | VILMA PIZARRO | SANS SOUCCI COURT | A 11 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 762838 | VILMA PIZARRO DE JESUS | URB SABANERA 423 | CAMINO DE LA MIRAMELINDAS | | | CIDRA | PR | 00739 | |
| 588820 | VILMA R BUXO ALMEDA | ADDRESS ON FILE | | | | | | | |
| 762839 | VILMA R MALDONADO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 762840 | VILMA R MORALES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 762841 | VILMA R. LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 588821 | VILMA RAMIREZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 588822 | VILMA RAMIREZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 762842 | VILMA RAMOS | SANS SOUCIE | CC 7 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 588823 | VILMA RAMOS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 588824 | VILMA RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 588825 | VILMA RAMOS PACHECO | ADDRESS ON FILE | | | | | | | |
| 588826 | VILMA RAMOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 762843 | VILMA REYES RIOS Y/O FRANCISCO VALDES | PMB 014 P O BOX 30400 | | | | MANATI | PR | 00674 | |
| 762844 | VILMA RICO RIVERA | COOP JARDINES DE VSAN FRANCISCO | EDIF 2 APT 516 | | | SAN JUAN | PR | 00927 | |
| 762845 | VILMA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 762847 | VILMA RIVERA KUILAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 762846 | VILMA RIVERA KUILAN | ADDRESS ON FILE | | | | | | | |
| 588827 | VILMA RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 588828 | VILMA RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 762848 | VILMA RIVERA VEGA | URB SUNVILLE | V6 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |
| 762849 | VILMA RODRIGUEZ ALBIZU | HC 6 BOX 4681 | | | | COTO LAUREL | PR | 00780 | |
| 588829 | VILMA RODRIGUEZ FALCON | ADDRESS ON FILE | | | | | | | |
| 762850 | VILMA RODRIGUEZ FALCON | ADDRESS ON FILE | | | | | | | |
| 588830 | VILMA RODRIGUEZ MARINEZ | ADDRESS ON FILE | | | | | | | |
| 762851 | VILMA RODRIGUEZ NAVARRO | VILLA BLANCA | U 23 PERIDOT | | | CAGUAS | PR | 00726 | |
| 588831 | VILMA RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 762852 | VILMA ROSADO AMEZQUITA | BO MAMEYAL | BOX 8 C PARC 14 A | | | DORADO | PR | 00646 | |
| 762853 | VILMA ROSARIO BORRERO | BOX 7084 | | | | CAROLINA | PR | 00986 | |
| 762854 | VILMA ROSARIO GUTIERREZ | URB ROYAL TOWN K-13 CALLE 11 | | | | BAYAMON | PR | 00956 | |
| 762855 | VILMA ROSARIO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 762856 | VILMA ROSSY ROSADO | ADDRESS ON FILE | | | | | | | |
| 762857 | VILMA S MARTINEZ TORO | CARR 102 BUZON 1139 | | | | CABO ROJO | PR | 00623 | |
| 588832 | VILMA S MEDINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 588833 | VILMA S NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 762858 | VILMA SALAS ARANA | ADDRESS ON FILE | | | | | | | |
| 762859 | VILMA SANTIAGO RODRIGUEZ | CONDOMINIO CIUDAD UNIVERSITARIA | EDIF A APTO 1004 | | | TRUJILLO ALTO | PR | 00976 | |
| 762860 | VILMA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 762861 | VILMA SANTINI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 588834 | VILMA SILVA SEVILLA | ADDRESS ON FILE | | | | | | | |
| 762862 | VILMA SOTO DBA VILMAS CATERING | JARD DE SELLES | EDIF 2 APT 2 A 4 | | | SAN JUAN | PR | 00924 | |
| 762863 | VILMA SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 588835 | VILMA T ORTIZ | ADDRESS ON FILE | | | | | | | |
| 588836 | VILMA T ORTIZ | ADDRESS ON FILE | | | | | | | |
| 588837 | VILMA T ROLDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 762864 | VILMA T TORRES LOPEZ | P O BOX 128 | | | | BARRANQUITAS | PR | 00794 | |
| 588838 | VILMA T. ROIG ARGUINZONI | ADDRESS ON FILE | | | | | | | |
| 762865 | VILMA TORRES CRUZ | URB BALDORIOTY | 18 CALLE C 5 | | | PONCE | PR | 00731 | |
| 762867 | VILMA V DIAZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 762866 | VILMA V DIAZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 762868 | VILMA VALE PEREZ | URB TERRAZAS DE CUPEY | G 18 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 762869 | VILMA VANESA DIAZ CASTRO | 328 CALLE PALACIOS | | | | SAN JUAN | PR | 00915 | |
| 762870 | VILMA VARGAS ROMERO | PO BOX 2600 SUITE 122 | | | | MOCA | PR | 00676 | |
| 588839 | VILMA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 588840 | VILMA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 762871 | VILMA VEGA VEGA | HC 2 BOX 40918 | BO RIO ABAJO | | | VEGA BAJA | PR | 00693 | |
| 762872 | VILMA VELAZQUEZ CARRILLO | COND TORRES DEL PARQUE 1000- | 1700 CALLE FEDERICO MONTILLA | | | BAYAMON | PR | 00956 | |
| 762873 | VILMA VERONICA MORALES VELAZQUEZ | PO BOX 712 | | | | ARROYO | PR | 00714 | |
| 762874 | VILMA VILLARRUBIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 762875 | VILMA W JIMENEZ ALAMEDA | URB LAS LOMAS | A 30 CALLE ALMENDRA | | | BAYAMON | PR | 0956 | |
| 762876 | VILMA Y HERNANDEZ RAMON | URB KENEDY | 53 CALLE EDUARDO ABRHAMS | | | QUEBRADILLA | PR | 00678 | |
| 762877 | VILMA Y VAZQUEZ MARTINEZ | HC 4 BOX 43602 | | | | HATILLO | PR | 00659 | |
| 762878 | VILMA YEJO | PO BOX 21597 | UPR STATION | | | SAN JUAN | PR | 00931-1597 | |
| 762879 | VILMALIRYS RODRIGUEZ RIVERA | COND LAGUNA GARDENS 1 | AVE LAGUNA APT 8 K | | | CAROLINA | PR | 00979-6413 | |
| 588841 | VILMALIZ VELEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 588842 | VILMAR R SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 588843 | VILMAR THERAPY GROUP | PO BOX 2963 | | | | CAROLINA | PR | 00982 | |
| 762880 | VILMAR TRINTA NEGRON | URB VALENCIA | 309 CALLE GUIPUZCOA | | | SAN JUAN | PR | 00923 | |
| 762881 | VILMARI ALAMO FLORES | PO BOX 5365 | | | | CAGUAS | PR | 00726 | |
| 588844 | VILMARI CORA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 762882 | VILMARI DIAZ FLORES | P O BOX 343 | | | | GURABO | PR | 00778 | |
| 588845 | VILMARI GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 762883 | VILMARI SANTANA VEGA | HC 01 BOX 6549 | | | | SABANA GRANDE | PR | 00637 | |
| 588846 | VILMARIE ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 588847 | VILMARIE AINETTE VELEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 588848 | VILMARIE ALBERTORIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 588849 | VILMARIE ALBERTORIO Y OTROS (9) | SR. FEDRICO TORRES MONTALVO | CALLE CÁDIZ 1214 | | | SAN JUAN | PR | 00920 | |
| 588850 | VILMARIE ALCARAZ ALFARO | ADDRESS ON FILE | | | | | | | |
| 762884 | VILMARIE ALCAZAR ROMAN | 72 PLACID COURT APT 2 | | | | SAN JUAN | PR | 00907 | |
| 762885 | VILMARIE BURGOS MORALES | HC 04 BOX 4634 | | | | HUMACAO | PR | 00791-9510 | |
| 588851 | VILMARIE CARABALLO | LANDRÓN & VERA, LLP. | 1606 Ave. Ponce De LEÓN | SUITE 501 | EDIF. JULIO BOGOCIRÍN | SAN JUAN | PR | | |
| 762886 | VILMARIE CARO SANCHEZ | HC 01 BOX 4272 | | | | RINCON | PR | 00677 | |
| 762887 | VILMARIE CASTELLVI CASTILLO | VILLAS DE CAPARRA | D 6 CALLE C | | | GUAYNABO | PR | 00966 | |
| 762888 | VILMARIE CASTELLVI CASTILLO | 11304 VISTA SORRENTO PKWY 201 | | | | SAN DIEGO | CA | 92130 | |
| 762889 | VILMARIE CHIROLDES | EXT VILLA CAPARRA | C 3 M CALLE MILAN COURT | | | GUAYNABO | PR | 00966 | |
| 762890 | VILMARIE COLLAZO ALICEA | ADDRESS ON FILE | | | | | | | |
| 588852 | VILMARIE COSME FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 762891 | VILMARIE CRUZ | ADDRESS ON FILE | | | | | | | |
| 588853 | VILMARIE CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 588854 | VILMARIE CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 762892 | VILMARIE CRUZ JURADO | HC 66 BOX 9689 | | | | FAJARDO | PR | 00738-9638 | |
| 762893 | VILMARIE DELGADO RIVERA | PO BOX 662 | | | | MAUNABO | PR | 00707 | |
| 588855 | VILMARIE ESQUILIN DAVILA | ADDRESS ON FILE | | | | | | | |
| 588856 | VILMARIE ESQUILIN MOLINA | ADDRESS ON FILE | | | | | | | |
| 762894 | VILMARIE FIGUEROA DIAZ | URB STA JUANA II | C 20 CALLE 5 | | | CAGUAS | PR | 00725-2017 | |
| 588857 | VILMARIE FIGUEROA NIEVES | ADDRESS ON FILE | | | | | | | |
| 588858 | VILMARIE FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 588859 | VILMARIE FONTANEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 588860 | VILMARIE GARCIA | ADDRESS ON FILE | | | | | | | |
| 762895 | VILMARIE GONZALEZ MEDINA | URB COSTA AZUL | L 10 CALLE 21 | | | GUAYAMA | PR | 00784 | |
| 588861 | VILMARIE GONZALEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 762896 | VILMARIE HADDOCK VAZQUEZ | BDA POLVORIN | 8 CALLE 11 | | | CAYEY | PR | 00736 | |
| 762897 | VILMARIE HERNANDEZ MORALES | URB VENUS GARDENS OESTE | BC5 CALLE C | | | SAN JUAN | PR | 00926 | |
| 762898 | VILMARIE LOPEZ COVAS | ALTURAS DE TORRIMAR | 1 - 5 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 762899 | VILMARIE LOPEZ PADILLA | BOX 73 | | | | LARES | PR | 00631 | |
| 762900 | VILMARIE LOPEZ VEGA | URB EL VALLE 37 | CALLE ROSALES | | | LAJAS | PR | 00667 | |
| 762901 | VILMARIE MALDONADO RIVERA | URB MONTE VERDE | B 9 CALLE PARAGUAY | | | VEGA BAJA | PR | 00693 | |
| 588862 | VILMARIE MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 588863 | VILMARIE MOJICA MEDINA | ADDRESS ON FILE | | | | | | | |
| 762902 | VILMARIE MORALES COLON | VILLA CAROLINA | 143 20 CALLE 410 | | | CAROLINA | PR | 00985 | |
| 588864 | VILMARIE MORALES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 588865 | VILMARIE MORALES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 588866 | VILMARIE NIEVES FRED | ADDRESS ON FILE | | | | | | | |
| 588867 | VILMARIE NORIEGA COLON | ADDRESS ON FILE | | | | | | | |
| 588868 | VILMARIE ORTIZ BONILLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 762903 | VILMARIE ORTIZ TARANTO | AVE LOS FILTROS | PLAZAS DE TORRIMAR II BOX 8107 | | | BAYAMON | PR | 00959 | |
| 588869 | VILMARIE PADILLA ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| 762904 | VILMARIE PADILLA ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| 762905 | VILMARIE POMALES TORRES | ADDRESS ON FILE | | | | | | | |
| 762906 | VILMARIE RIVERA FIGUEROA | HACIENDA PRIMAVERA | 144 CALLE ESTACION | | | CIDRA | PR | 00739 | |
| 762907 | VILMARIE RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 762908 | VILMARIE RODRIGUEZ ORTIZ | RES KENNEDY | EDIF 8 APT 254 | | | MAYAGUEZ | PR | 00682 | |
| 588871 | VILMARIE RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 762909 | VILMARIE RODRIGUEZ TORRES | URB VILLA DEL CARMEN | E 10 CALLE 3 | | | CIDRA | PR | 00739 | |
| 762910 | VILMARIE ROMAN ALGARIN | ADDRESS ON FILE | | | | | | | |
| 588872 | VILMARIE ROMAN PADRO | ADDRESS ON FILE | | | | | | | |
| 588873 | VILMARIE ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 588874 | VILMARIE SANTIAGO CORREA | ADDRESS ON FILE | | | | | | | |
| 762911 | VILMARIE SANTIAGO RIVERA | 61 CALLE PALESTINA # C BDA SAN LUIS | | | | AIBONITO | PR | 00705 | |
| 762912 | VILMARIE SANTOS ROBLES | HC 1 BOX 6691 | | | | GUAYANILLA | PR | 00656 | |
| 762913 | VILMARIE SERRANO BRAVO | 2 DA SECCION DE LEVITTOWN | 2602 CALLE EL PASEO ANON | | | TOA BAJA | PR | 00945 | |
| 762914 | VILMARIE SERRANO ROSARIO | VILLA FONTANA | QR18 VIA 19 | | | CAROLINA | PR | 00983 | |
| 588875 | VILMARIE SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 762915 | VILMARIE SOTO PEREZ | HC 66 BOX 10035 | | | | FAJARDO | PR | 00738 | |
| 762916 | VILMARIE SOTO RIVERA | URB PRADERAS DEL SUR | 914 CALLE CEIBA | | | SANTA ISABEL | PR | 00757 | |
| 588876 | VILMARIE TEXIDOR SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 762917 | VILMARIE TORO PEREZ | LAS LOMAS 1683 | CALLE 24 SO | | | SAN JUAN | PR | 00921 | |
| 762918 | VILMARIE TORRES SANTA | COMPONENTE FISCAL ESC JOSE CAMPECHA | CALLE EMILIO BUITRAGO CAMPECHA | | | SAN LORENZO | PR | 00754 | |
| 762919 | VILMARIE VAZQUEZ QUIROS | ADDRESS ON FILE | | | | | | | |
| 588877 | VILMARIE VEGA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 588878 | VILMARIE WALKER BALLESTER | ADDRESS ON FILE | | | | | | | |
| 762920 | VILMARILY GONZALEZ VELEZ | HC 40 BOX 43827 | | | | SAN LORENZO | PR | 00754 | |
| 762921 | VILMARILY QUINTERO NEVAEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 762922 | VILMARILY QUINTERO NEVAEZ | RR 3 BOX 9019 | | | | TOA ALTA | PR | 00953 | |
| 762923 | VILMARY CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 762924 | VILMARY CEPERO CASTRO | ADDRESS ON FILE | | | | | | | |
| 588879 | VILMARY COLON PINTO | ADDRESS ON FILE | | | | | | | |
| 762925 | VILMARY CORDERO MERCADO | VILLA UNIVERSITARIA | P 14 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 762926 | VILMARY CRUZ RIVERA | EL CORTIJO | AA 16 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 762927 | VILMARY DANZOT DIAZ | HC 2 BOX 8885 | | | | YABUCOA | PR | 00767 | |
| 588880 | VILMARY DIAZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 588881 | VILMARY GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 762928 | VILMARY GUZMAN YEJO | URB COUNTRY CLUB | 218 CALLE H A 59 | | | CAROLINA | PR | 00984 | |
| 588882 | VILMARY MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 588883 | VILMARY MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 762929 | VILMARY PEREZ BROWN | ADDRESS ON FILE | | | | | | | |
| 588884 | VILMARY PIZARRO QUINONES | ADDRESS ON FILE | | | | | | | |
| 762930 | VILMARY RIBOT CORDERO | ADDRESS ON FILE | | | | | | | |
| 588886 | VILMARY ROBLES COLON | ADDRESS ON FILE | | | | | | | |
| 762931 | VILMARY RODRIGUEZ CORDERO | HC 02 BOX 18446 | | | | GURABO | PR | 00778 | |
| 588887 | VILMARY RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 588888 | VILMARY RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 762932 | VILMARY RODRIGUEZ PARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 588889 | VILMARY ROMAN CORPS | BONNEVILLE HEIGHT | 38 CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| 762933 | VILMARY SOLER | LOS FRAILES NORTE | J 7 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 762934 | VILMARY SOLER | URB QUINTAS REALES | G 15 CALLE REINA ISABEL 1 | | | GUAYNABO | PR | 00969 | |
| 588890 | VILMARYS ALCOVER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 762935 | VILMARYS CRUZ PAGAN | HC 2 BOX 7038 | | | | FLORIDA | PR | 00650 | |
| 762936 | VILMARYS HERNANDEZ GOMEZ | URB LOS PASEOS | 110 CALLE DIAMANTE | | | SAN LORENZO | PR | 00754 | |
| 762937 | VILMARYS PEREZ RUIZ | RIVIERAS DE CUPEY | 31 CALLE ALELI | | | SAN JUAN | PR | 00926 | |
| 588891 | VILMARYS RIVERA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 762938 | VILMARYS RODRIGUEZ TOSSAS | PO BOX 574 | | | | VILLALBA | PR | 00766 | |
| 588892 | VILMARYS TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 762939 | VILMARYS VAZQUEZ ROSELLO | ALTURAS DE BUCARABONES | 3 W4 CALLE 41 | | | TOA BAJA | PR | 00953 | |
| 588893 | VILMENAY ALTIERI, JOSE | ADDRESS ON FILE | | | | | | | |
| 588894 | VILMENAY MENENDEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 762940 | VILNA I RAMOS RAMOS | PO BOX 170 | | | | TOA ALTA | PR | 00954 | |
| 762941 | VILNA J CEDANO CALDERON | URB VILLA ANDALUCIA | H 38 CALLE FRONTERA | | | SAN JUAN | PR | 00926 | |
| 762942 | VILNA L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 588895 | VILNA L. CRUZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 588896 | VILORIA MATEO, ANA | ADDRESS ON FILE | | | | | | | |
| 588897 | VILORIA PENNES, YANILUZ | ADDRESS ON FILE | | | | | | | |
| 588899 | VILORIO GUZMAN, GENARO | ADDRESS ON FILE | | | | | | | |
| 588900 | VILORIO NUNEZ, ANUBIS | ADDRESS ON FILE | | | | | | | |
| 588901 | VILORIO NUNEZ, HANSEN | ADDRESS ON FILE | | | | | | | |
| 588902 | VILPA ADVERTISING CORP. | PO BOX 701 | | | | DORADO | PR | 00646-0701 | |
| 762943 | VILSA M TROCHE | OFICINA SUP DE ESCUELA | BOX 868 | | | CABO ROJO | PR | 00623 | |
| 588903 | VIMA MANAGEMENTCORP | AVE ROOSEVELT BORINQUEN TOWERS TORRE II | LOCAL 5 | | | SAN JUAN | PR | 00920 | |
| 588904 | VIMAEL BAERGA SANTINI | MARAMAR PLAZA BUIL | 101 AVE SAN PATRICIO | SUITE 1070 | | GUAYNABO | PR | 00968-2646 | |
| 762944 | VIMAEL BAERGA SANTINI | P O BOX 194447 | | | | SAN JUAN | PR | 00919 4447 | |
| 762945 | VIMAEL SANTIAGO GONZALEZ | HC 03 BOX 60057 | | | | ARECIBO | PR | 00612 | |
| 588905 | VIMAEL TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 588906 | VIMAR CARRION Y MIRIAM TORRES | ADDRESS ON FILE | | | | | | | |
| 762946 | VIMAR MARTINEZ BORGES | PUNTO ORO | J 4 CALLE 18 | | | PONCE | PR | 00731 | |
| 588907 | VIMAR THERAPY GROUP | PO BOX 2963 | | | | CAROLINA | PR | 00984 | |
| 588908 | VIMAR THERAPY GROUP INC | PO BOX 2963 | | | | CAROLINA | PR | 00984 | |
| 588909 | VIMAR THERAPY GROUP INC | PO BOX 8121 | | | | SAN JUAN | PR | 00910 | |
| 588910 | VIMAR THERAPY GROUP INC | PO BOX 9851 | | | | CAROLINA | PR | 00984 | |
| 588911 | VIMARI HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 762947 | VIMARI VEGA RIOS | COLINAS DE FAIRVIEW | 4R18 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 588912 | VIMARIE BURGOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 588913 | VIMARIE CANINO BURGOS | ADDRESS ON FILE | | | | | | | |
| 762948 | VIMARIE CRUZ ANDUJAR | HC 02 BOX 6984 | | | | FLORIDA | PR | 00650 | |
| 588914 | VIMARIE CRUZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 762949 | VIMARIE JOURNET CUEVAS | HC 1 BOX 4196 | | | | LAS MARIAS | PR | 00670 | |
| 588915 | VIMARIE LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 588917 | VIMARIE MATTA TORRES | ADDRESS ON FILE | | | | | | | |
| 762950 | VIMARIE NEGRON GONZALEZ | P O BOX 218 | | | | MOROVIS | PR | 00687 | |
| 762951 | VIMARIE REYES DE COLON | 14 CLALE ESCORPIO | | | | VEGA BAJA | PR | 00693 | |
| 762952 | VIMARIE RODRIGUEZ NAZARIO | DOS PINOS | 836 LINCE | | | SAN JUAN | PR | 00923 | |
| 762953 | VIMARIE RODRIGUEZ SANTANA | BO MARICAO | BOX 5200 | | | VEGA ALTA | PR | 00692 | |
| 588918 | VIMARIE VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 588919 | VIMARIS HUERTAS COLON | ADDRESS ON FILE | | | | | | | |
| 762954 | VIMARIS NEGRON HERIQUEZ | PO BOX 6300 | | | | CAGUAS | PR | 00726-6300 | |
| 762955 | VIMARIS NEGRON HERIQUEZ | BO TORTUGO | CARR 19873 APARTADO 97 | | | SAN JUAN | PR | 00926 | |
| 762956 | VIMARIS SABATER TROCHE | HC 02 BOX 6897 | | | | JAYUYA | PR | 00664 | |
| 588920 | VIMARIS TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 762957 | VIMARIS TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 762958 | VIMARY AMILL | PO BOX 1022 | | | | GURABO | PR | 00778 | |
| 762959 | VIMARY COUVERTIER CRUZ | PO BOX 1212 | | | | TRUJILLO | PR | 00977-1212 | |
| 762960 | VIMARY GARCIA SANTIAGO | VILLA UNIVERSITARIA | F 8 CALLE 12 | | | HUMACAO | PR | 00791 | |
| 588921 | VIMARY RODRIGUEZ FERRER | LCDA. TANIA SERRANO GONZALEZ | URB. SANTA RITA 867 DOMIGO CABRERA | | | SAN JUAN | PR | 00925-2412 | |
| 588922 | VIMARY RODRIGUEZ FERRER | LCDA. TANIA SERRANO GONZALEZ | COND. DARLINGTON STE 804 | | | SAN JUAN | PR | 00925-2718 | |
| 588923 | VIMARY SANTANA CINTRON | ADDRESS ON FILE | | | | | | | |
| 762961 | VIMARY SERRANO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 588924 | VIMARYS GONZALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 588925 | VIMARYS GONZALEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 762962 | VIMARYS RIVERA TRISTANI | VILLA GUADALUPE | LL 1 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 762963 | VIMARYS VAZQUEZ GARCIA | HC 05 BOX 54837 | | | | HATILLO | PR | 00659 | |
| 588926 | VIMAYLA ESTHER GONZALEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 588927 | VIMAYLA ESTHER GONZALEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 588929 | VIMAYRA MARQUEZ DE PEREZ | ADDRESS ON FILE | | | | | | | |
| 762964 | VIMAYRA VAZQUEZ LUGO | HC 04 BOX 5226 | | | | HUMACAO | PR | 00791-9520 | |
| 588930 | VINA FORTES, EXMANUEL | ADDRESS ON FILE | | | | | | | |
| 588931 | VINA MATOS, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 588932 | Vina Vega, Daimy E. | ADDRESS ON FILE | | | | | | | |
| 588933 | VINALES FERMAINT, YANILIA | ADDRESS ON FILE | | | | | | | |
| 588934 | VINALES HERNANDEZ, GRISELLE E. | ADDRESS ON FILE | | | | | | | |
| 588935 | VINALES HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 588936 | VINALES HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 588937 | VINALES MAISONET, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 588938 | VINALES MENA, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 588939 | VINALES RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 588940 | VINALES SIERRA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 588941 | VINALESS RODRIGUEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 588942 | VINALS ASSYS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 588943 | VINALS CARRASQUILLO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 588944 | VINALS GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 588945 | Vinals Santiago, Alberto | ADDRESS ON FILE | | | | | | | |
| 588946 | VINALS SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 588947 | VINAS & VINAS | ADDRESS ON FILE | | | | | | | |
| 588948 | VINAS CARDONA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 588949 | VINAS CEPEDA, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 588950 | VINAS CRUZ, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| 588951 | VINAS CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 588952 | VINAS CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 588953 | VINAS CURRIEL, OLGA | ADDRESS ON FILE | | | | | | | |
| 588954 | VINAS DE LOPEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 588955 | VINAS JOY, BIANCA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 588956 | VINAS LEDEE, JULIA I | ADDRESS ON FILE | | | | | | | |
| 588957 | VINAS MARTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 588958 | VINAS MARTIN, MAGDA | ADDRESS ON FILE | | | | | | | |
| 588960 | Vinas Matos, Olaf | ADDRESS ON FILE | | | | | | | |
| 588961 | VINAS PEREZ, ALEXY | ADDRESS ON FILE | | | | | | | |
| 588962 | VINAS ROCHA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 588963 | Vinas Vazquez, Carmen A | ADDRESS ON FILE | | | | | | | |
| 588964 | VINAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 762965 | VINCA CORPORATION | 1201 NORTH 800 EAST | | | | OREM | UT | 84097 | |
| 588965 | VINCA JARRET | ADDRESS ON FILE | | | | | | | |
| 762966 | VINCENT MORALES FERRE | URB COUNTRY CLUB | 814 CALLE SAMOA | | | SAN JUAN | PR | 00924 | |
| 762968 | VINCENT DIAZ NEGRON | PO BOX 15219 | | | | COROZAL | PR | 00783 | |
| 762967 | VINCENT DIAZ NEGRON | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 762969 | VINCENT F LOVETT DUANE | URB GIRASOL | 6 CALLE E | | | CABO ROJO | PR | 00623 | |
| 762970 | VINCENT GARCIA GAUD | PO BOX 1167 | | | | BAJADERO | PR | 00616-1167 | |
| 762971 | VINCENT J M DI MIO | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 588966 | VINCENT L BETANCES LACOURT | ADDRESS ON FILE | | | | | | | |
| 588967 | VINCENT L SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 588968 | VINCENT LAJAS | ADDRESS ON FILE | | | | | | | |
| 588969 | VINCENT VAZQUEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 588970 | VINCENT VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 762972 | VINCENT WALSH | VILLA NEVAREZ | 1030 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 588971 | VINCENT, STEVEN | ADDRESS ON FILE | | | | | | | |
| 588972 | VINCENTI APONTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 588973 | VINCENTI CAPPAS, ZULMA M. | ADDRESS ON FILE | | | | | | | |
| 588974 | VINCENTI ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 588975 | VINCENTI TEJADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 762973 | VINCENTY ASPHALT | PO BOX 173 | | | | MARICAO | PR | 00606 | |
| 588976 | VINCENTY AZIZI, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 588977 | VINCENTY AZIZI, GINA | ADDRESS ON FILE | | | | | | | |
| 588978 | VINCENTY FERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 588979 | VINCENTY LUYANDO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 588980 | VINCENTY MEDINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 588981 | VINCENTY OBREGON, AIDA | ADDRESS ON FILE | | | | | | | |
| 588982 | VINCENTY PAGAN MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| 588983 | VINCENTY PAGAN, EV A R | ADDRESS ON FILE | | | | | | | |
| 588984 | VINCENTY PAGAN, PURA | ADDRESS ON FILE | | | | | | | |
| 588985 | VINCENTY RAMIREZ, SANTA B | ADDRESS ON FILE | | | | | | | |
| 588986 | VINCENTY RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 588987 | VINCENTY RUIZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 588988 | VINCENTY SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 588989 | VINCENTY VAZQUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 588990 | VINCENTY VEGA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 762974 | VINCKEL SANCHEZ PACHECO | PO BOX 8833 | | | | VEGA BAJA | PR | 00694 | |
| 762975 | VINCULARTE INC | URB COLLEGE PARK | 1782 CALLE COMPOSTELA | | | SAN JUAN | PR | 00921-4329 | |
| 588991 | VINCULO GENERACIONAL PROMOTION CORP | PMB 310-200 | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-3757 | |
| 762976 | VINCYS | 8 VILLA BOQUERON | BOX 109 | | | BOQUERON | PR | 00622-0109 | |
| 588992 | VINELZA VILLAMIL MORALES | ADDRESS ON FILE | | | | | | | |
| 588993 | VINER PEREZ, JESSIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 588994 | VINES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 762977 | VINGERMINA CAJIGAS SALINAS | PO BOX 685 | | | | MOCA | PR | 00676 | |
| 762978 | VINICIA MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 762979 | VINICIO ALMONTE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 588995 | VINICIO DE JESUS SOSA BAEZ | ADDRESS ON FILE | | | | | | | |
| 762980 | VINICIO F CARMENATY DECLET | CIUDAD JARDIN III | 363 CALLE CASIA | | | TOA ALTA | PR | 00953 | |
| 588996 | VINICIO MANON QUINONES | ADDRESS ON FILE | | | | | | | |
| 762981 | VINICIO OLIVIER ROMERO | 2066 CALLE BUENOS AIRES | | | | SAN JUAN | PR | 00911 | |
| 588997 | VINICIO TEJADA FRANKY | ADDRESS ON FILE | | | | | | | |
| 588998 | VINIL PAINT CENTER | VILLA CAROLINA | BLQ 33 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 762982 | VINNIE FLORES UJAQUE | ADDRESS ON FILE | | | | | | | |
| 762983 | VINO NUEVO INC | MARIA AUX SANTA ROSA | 31 47 SUITE 244 | | | BAYAMON | PR | 00959 | |
| 762984 | VINO NUEVO INC | URB SANTA ROSA | 31 47 AVE MAIN SUITE 244 | | | BAYAMON | PR | 00959 | |
| 588999 | VINOLO CRESPO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 762985 | VINOS SELECCION INC | PMB 119 35 JC DE BORBON SUITE 67 | | | | GUAYNABO | PR | 00969-5315 | |
| 589000 | VIOCHEM INDUSTRIAL LLC | PO BOX 2353 | | | | TOA BAJA | PR | 00951 | |
| 589001 | VIOCHIOLI RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 762986 | VIODVELIA VAZQUEZ FIGUEROA | BOX 1272 | | | | YABUCOA | PR | 00767 | |
| 762987 | VIOLA GONZALEZ SEDA | 1COND CLUB COSTA | MARINA APT 4 J | | | CAROLINA | PR | 00983 | |
| 762988 | VIOLA BARBOSA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 762989 | VIOLA F WILEY DE ROGOT | COND PQUE DE LAS FUENTES | APT 1507 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 762990 | VIOLA GOMEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 589002 | VIOLA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 589003 | VIOLA L. RODRIGUEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| 762991 | VIOLA L. RODRIGUEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| 762992 | VIOLA PEREZ ALICEA | PO BOX 11974 | | | | AGUADILLA | PR | 00605 | |
| 762993 | VIOLA RAMOS DE WILEY | P O BOX 622 | | | | GUAYNABO | PR | 00970 | |
| 589004 | VIOLBI MERCED COLLAZO | ADDRESS ON FILE | | | | | | | |
| 762994 | VIOLETA MORALES DUMONT | URB COUNTRY CLUB | MY 428 CALLE 436 | | | CAROLINA | PR | 00982 | |
| 762995 | VIOLETA AYALA COLON | ADDRESS ON FILE | | | | | | | |
| 762996 | VIOLETA BONILLA HEREDIA | ADDRESS ON FILE | | | | | | | |
| 762997 | VIOLETA CAPDEVILLA LOPEZ | HC 01 BOX 4625 | | | | SABANA HOYOS | PR | 00688 | |
| 762998 | VIOLETA CARDONA RODRIGUEZ | COND CONCORDIA GARDENS II | APT 9C | | | SAN JUAN | PR | 00924 | |
| 762999 | VIOLETA CIURO RIVERA | HC 1 BOX 7607 | | | | CANOVANAS | PR | 00729 | |
| 763000 | VIOLETA CRUZ BURGOS | P O BOX 571 | | | | JUANA DIAZ | PR | 00795 | |
| 589005 | VIOLETA DISHMEY DISMEY | ADDRESS ON FILE | | | | | | | |
| 763001 | VIOLETA FARIA NAVARRO | COND COMUNIDAD DEL RETIRO | AVE 65 INFANTERIA APT 1202 B | | | SAN JUAN | PR | 00924 | |
| 589006 | VIOLETA FIGUERO ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 589007 | VIOLETA FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 763002 | VIOLETA FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 763003 | VIOLETA FLORES RAYO | ADDRESS ON FILE | | | | | | | |
| 763004 | VIOLETA GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 589008 | VIOLETA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 589009 | VIOLETA GUZMAN MATOS | ADDRESS ON FILE | | | | | | | |
| 763005 | VIOLETA GUZMAN MATOS | ADDRESS ON FILE | | | | | | | |
| 763006 | VIOLETA JIMENEZ NEVINS | HC 03 BOX 36760 | | | | AGUADILLA | PR | 00603 | |
| 589010 | VIOLETA LAGARES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 589011 | VIOLETA LOPEZ PACHECO | LCDO. EDGARDO PABON RODRIGUEZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 763007 | VIOLETA MARTINEZ MALAVE | BO CARRASQUILLO | 201 CALLE REYES | | | CAYEY | PR | 00736 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 589012 | VIOLETA MILAGROS LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 763008 | VIOLETA MOREAU RODRIGUEZ | COND CORAL BEACH | TORRE II APTO 405 | | | CAROLINA | PR | 00979 | |
| 763009 | VIOLETA MORENO VARGAS | PO BOX 927 | | | | RINCON | PR | 00677 | |
| 589013 | VIOLETA MUNIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 763010 | VIOLETA OLIVENCIA DE RIVERA | P O BOX 131 | | | | AIBONITO | PR | 00705 | |
| 589014 | VIOLETA OQUENDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 589015 | VIOLETA OQUENDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 589016 | VIOLETA PEREZ CALLEJAS | ADDRESS ON FILE | | | | | | | |
| 589017 | VIOLETA PEREZ MONTES | ADDRESS ON FILE | | | | | | | |
| 589018 | VIOLETA PERUCHET Y RAUL QUINONES | ADDRESS ON FILE | | | | | | | |
| 589019 | VIOLETA PROPERTY RENTAL INC | PO BOX 9955 | | | | CAROLINA | PR | 00988 | |
| 589020 | VIOLETA RIVERA ARVELO | ADDRESS ON FILE | | | | | | | |
| 589021 | VIOLETA RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 763011 | VIOLETA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 589022 | VIOLETA RODRIGUEZ ARCHEVAL | ADDRESS ON FILE | | | | | | | |
| 763012 | VIOLETA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 763013 | VIOLETA RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 763014 | VIOLETA RODRIGUEZ RAMIREZ | HC 05 BOX 53660 | | | | CAGUAS | PR | 00725 | |
| 589023 | VIOLETA SANTIAGO CALDERO | ADDRESS ON FILE | | | | | | | |
| 763015 | VIOLETA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 589024 | VIOLETA TORRES REA | ADDRESS ON FILE | | | | | | | |
| 589025 | VIOLETA V FEBRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 763016 | VIOLETA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 589026 | VIOLETA VEGA RIOS | ADDRESS ON FILE | | | | | | | |
| 763017 | VIOLETTA REYES MATEO | PO BOX 10370 | | | | SAN JUAN | PR | 00922-0320 | |
| 589027 | VIOLETTE BURGOS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 763018 | VIOLINES DE BUENA VISTA CORP | PO BOX 732 | | | | HUMACAO | PR | 00792 | |
| 763019 | VIOLINISTA DE P R | 205 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |
| 589028 | VIOLMARIE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 763020 | VIOMARA CARPENA LAUREANO | URB LAS VIRTUDES | 749 CALLE CONSOLACION | | | SAN JUAN | PR | 00924 | |
| 763021 | VIOMARI GADEA DELBREY | LAS MARGARITAS | 216 CALLE RAFAEL HERNANDEZ | | | PONCE | PR | 00728-2502 | |
| 589029 | VIOMARY GIL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 763022 | VIONETTE ALVAREZ MARTINEZ | 3 BO SANTA ROSA | | | | GUAYNABO | PR | 00969 | |
| 763023 | VIONETTE CLAUDIO CARTAGENA | 22 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 589030 | VIONETTE DE HOYOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 589031 | VIONETTE DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 589032 | VIONETTE DEL CARMEN ANGELY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 763024 | VIONETTE G NEGRETTI LAVERGNE | VIEJO SAN JUAN | CRUZ 54 | | | SAN JUAN | PR | 00901 | |
| 589033 | VIONETTE MARIE PIETRI RIVERA | ADDRESS ON FILE | | | | | | | |
| 589034 | VIONETTE PAGAN CORTES | ADDRESS ON FILE | | | | | | | |
| 763025 | VIONETTE Y MONT RIVERA | HC 05 BOX 30195 | | | | CAMUY | PR | 00627 | |
| 589035 | VIONETTET RIVERA MARCIAL | ADDRESS ON FILE | | | | | | | |
| 763026 | VIONETTET RIVERA MARCIAL | RES ALEJANDRINO | CARR 177 2015 APT 275 | | | GUAYNABO | PR | 00969 | |
| 763027 | VIONEX M MARTI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 763028 | VIONEX M MARTI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 589037 | VIONNETTE CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 763029 | VIONNETTE CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 589038 | VIONNETTE LOPEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 763030 | VIONNETTE MALDONADO HERNANDEZ | HC 01 BOX 4051 | | | | VILLALBA | PR | 00766 | |
| 763031 | VIONNETTE ROSA CONCEPCION | P O BOX 3296 | | | | VEGA ALTA | PR | 00692 | |
| 589039 | VIOTA ART GALLERY | 793 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| 589040 | VIOTA DIAZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 763032 | VIOTA GALLERY | 793 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| 589041 | VIOTA GALLERY CORP. | 793 AVE. SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| 763033 | VIP COACH & TOURS INC | P.O. BOX 38095 AIRPORT STATION | | | | SAN JUAN | PR | 00937-1095 | |
| 763034 | VIP COACH & TOURS INC | URB IND LUCHETTI | 10 CALLE B | | | BAYAMON | PR | 00981 | |
| 589042 | VIP HEALTH GROUP INC | PO BOX 1612 | | | | QUEBRADILLAS | PR | 00678 | |
| 589043 | VIP KIDS DAY CARE CORP | URB CONSTANCIA | 2542 CALLE COLOSO | | | PONCE | PR | 00717 | |
| 763035 | VIP KIDS DAY CARE CORP | P O BOX 800032 | | | | COTO LAUREL | PR | 00780 | |
| 589044 | VIP MANAGEMENT GROUP INC | PO BOX 13006 | | | | SAN JUAN | PR | 00908-3006 | |
| 589045 | VIP MANUFACTURIN & MORE INC | PMB 132 P O BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| 589046 | VIP SPORTS | PLAZA LA 100 | 2569 CARR 100 SUITE 112 | | | CABO ROJO | PR | 00623 | |
| 589047 | VIP SPORTS, INC. | PLAZA LA#100 | 2569 CARR. 100 SUITE 112 | | | CABO ROJO | PR | 00623 | |
| 589048 | VI-PURE LLC | PO BOX 362301 | | | | SAN JUAN | PR | 00946-2301 | |
| 589049 | VIQUEIRA MARIANI MD, JAIME A | ADDRESS ON FILE | | | | | | | |
| 589050 | VIQUEIRA MARIANI, ILEANA | ADDRESS ON FILE | | | | | | | |
| 589051 | VIQUEIRA PATTON, JEAN | ADDRESS ON FILE | | | | | | | |
| 589052 | VIQUEIRA RIOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 589053 | VIQUEIRA RIOS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 589054 | VIQUEIRA RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 589055 | VIRCHIS CRESPO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 589056 | VIRELLA ALBINO, ALFONSO E | ADDRESS ON FILE | | | | | | | |
| 589057 | VIRELLA ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 589058 | VIRELLA ARROYO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 589059 | VIRELLA AYALA, TERMARIS | ADDRESS ON FILE | | | | | | | |
| 589060 | VIRELLA BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 589061 | VIRELLA BOU, LORNA | ADDRESS ON FILE | | | | | | | |
| 589062 | VIRELLA CABRANES, CESAR | ADDRESS ON FILE | | | | | | | |
| 589063 | VIRELLA CABRANES, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 589064 | VIRELLA CABRERA, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 589065 | VIRELLA CABRERA, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 589066 | VIRELLA CABRERA, SARA E | ADDRESS ON FILE | | | | | | | |
| 589067 | VIRELLA CAMACHO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 589068 | VIRELLA CAMACHO, LEE | ADDRESS ON FILE | | | | | | | |
| 589069 | VIRELLA COSME, CARMEN | ADDRESS ON FILE | | | | | | | |
| 589070 | VIRELLA COTTO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 589071 | VIRELLA COTTO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 589072 | VIRELLA COTTO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 589073 | VIRELLA COTTO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 589074 | VIRELLA CRESPO, BRENDA A | ADDRESS ON FILE | | | | | | | |
| 589075 | VIRELLA CRESPO, JUAN | ADDRESS ON FILE | | | | | | | |
| 589076 | VIRELLA DAVILA, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 589077 | VIRELLA DEL VALLE, SANDRA ENID | ADDRESS ON FILE | | | | | | | |
| 589078 | VIRELLA DIAZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 589079 | VIRELLA FERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 589080 | VIRELLA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 589081 | VIRELLA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 589082 | VIRELLA GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 763036 | VIRELLA GAS SERVICE | PO BOX 442 | | | | CIALES | PR | 00638 | |
| 589083 | VIRELLA GUZMAN, MONICA | ADDRESS ON FILE | | | | | | | |
| 589084 | Virella Hernandez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 589086 | VIRELLA IRIZARRY, ERIC | ADDRESS ON FILE | | | | | | | |
| 589087 | VIRELLA IRIZARRY, WINDA | ADDRESS ON FILE | | | | | | | |
| 589088 | VIRELLA JOUBERT, CARMEN | ADDRESS ON FILE | | | | | | | |
| 589089 | VIRELLA LOPEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 589090 | VIRELLA LOPEZ, YANILSA | ADDRESS ON FILE | | | | | | | |
| 589091 | VIRELLA MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 589092 | VIRELLA MATIAS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 589093 | Virella Matias, Joel J | ADDRESS ON FILE | | | | | | | |
| 589094 | VIRELLA MELENDEZ, EMIBEL | ADDRESS ON FILE | | | | | | | |
| 589095 | VIRELLA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 589096 | Virella Melendez, Jose A | ADDRESS ON FILE | | | | | | | |
| 589097 | VIRELLA MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 589098 | Virella Melendez, Maylane Y. | ADDRESS ON FILE | | | | | | | |
| 589099 | VIRELLA MIRANDA, JERIKA | ADDRESS ON FILE | | | | | | | |
| 589100 | VIRELLA MIRANDA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 589101 | VIRELLA MORRABAL, MYRNA S | ADDRESS ON FILE | | | | | | | |
| 589102 | VIRELLA NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 589103 | VIRELLA NIEVES, LAURA N | ADDRESS ON FILE | | | | | | | |
| 589104 | VIRELLA NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 589105 | VIRELLA OROPEZA, TANIA | ADDRESS ON FILE | | | | | | | |
| 589106 | VIRELLA ORTIZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 589107 | VIRELLA OTERO, TAISHA | ADDRESS ON FILE | | | | | | | |
| 589108 | VIRELLA PAGAN, LEILA | ADDRESS ON FILE | | | | | | | |
| 589110 | Virella Pagan, Samuel | ADDRESS ON FILE | | | | | | | |
| 589111 | VIRELLA PEREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 589112 | VIRELLA PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 589113 | VIRELLA RAMIREZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 589114 | VIRELLA RAMIREZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 589115 | VIRELLA RAMIREZ, NORMA C | ADDRESS ON FILE | | | | | | | |
| 589116 | VIRELLA RAMOS, DESIRE | ADDRESS ON FILE | | | | | | | |
| 589117 | VIRELLA RIOS, IRIS D | ADDRESS ON FILE | | | | | | | |
| 589118 | Virella Rios, Milagros | ADDRESS ON FILE | | | | | | | |
| 589120 | VIRELLA RIVERA, AIXA | ADDRESS ON FILE | | | | | | | |
| 589121 | VIRELLA RIVERA, DIMARY | ADDRESS ON FILE | | | | | | | |
| 589122 | VIRELLA RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 589123 | VIRELLA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 589124 | VIRELLA RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 589125 | VIRELLA RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 589126 | VIRELLA ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 589127 | VIRELLA ROBLES, NORMA | ADDRESS ON FILE | | | | | | | |
| 589128 | VIRELLA RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 589129 | VIRELLA RODRIGUEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 589130 | VIRELLA RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 589131 | VIRELLA RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 589132 | VIRELLA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 589133 | VIRELLA ROJAS, JANET M | ADDRESS ON FILE | | | | | | | |
| 589134 | Virella Rojas, Maricarmen | ADDRESS ON FILE | | | | | | | |
| 589135 | VIRELLA ROLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 589136 | VIRELLA ROSADO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 589137 | VIRELLA ROSADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 589138 | VIRELLA ROSADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 589139 | VIRELLA ROSADO, NANCY E. | ADDRESS ON FILE | | | | | | | |
| 589141 | VIRELLA SANABRIA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 589142 | VIRELLA SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 589143 | VIRELLA SANTANA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 589144 | Virella Santiago, Francis | ADDRESS ON FILE | | | | | | | |
| 589145 | VIRELLA SANTIAGO, MARK | ADDRESS ON FILE | | | | | | | |
| 589146 | VIRELLA SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 589147 | VIRELLA SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 589148 | VIRELLA SANTOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 589149 | VIRELLA SIERRA, ERIC | ADDRESS ON FILE | | | | | | | |
| 589150 | VIRELLA TORRES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 589151 | VIRELLA TORRES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 589152 | VIRELLA VAZQUEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 589153 | VIRELLA VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 589154 | VIRELLA VELAZQUEZ, BERNISE | ADDRESS ON FILE | | | | | | | |
| 589155 | VIRELLA, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 589156 | VIRELLES JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 589157 | VIRELLLA ARGUINZONI, ZOLEMAR | ADDRESS ON FILE | | | | | | | |
| 763037 | VIRGELIS GONZALEZ ALDARONDO | URB JARDINES DE LA FUENTE | 322 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953 | |
| 763038 | VIRGELIZ GONZALEZ ALDARONDO | URB JARDINES DE LA FUENTE 322 | CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953 | |
| 763039 | VIRGEMINA AYALA PEREZ | HC 2 BOX 13216 | | | | MOCA | PR | 00676 | |
| 763040 | VIRGEN A RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 763041 | VIRGEN ACOSTA | 3 INT SEGUNDO RUIZ BELVIS | | | | HORMIGUEROS | PR | 00660 | |
| 763042 | VIRGEN ACOSTA DE OBEN | 1 CALLE MACEO | | | | CABO ROJO | PR | 00623 | |
| 763043 | VIRGEN ADORNO APONTE | VILLA PALMERA | 2256 CALLE CHECO | | | SAN JUAN | PR | 00915 | |
| 763044 | VIRGEN APONTE | PO BOX 5332 | | | | MAYAGUEZ | PR | 00681 | |
| 589085 | VIRGEN APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 589158 | VIRGEN APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 763045 | VIRGEN ARROYO GRANIELA | BOX 468 | | | | BOQUERON | PR | 00622 | |
| 763046 | VIRGEN AYALA CRUZ | P O BOX 1634 | | | | SAN GERMAN | PR | 00683 | |
| 589159 | VIRGEN BERRIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 763047 | VIRGEN BERRIOS CRUZ | RR 02 BOX24 | | | | SAN JUAN | PR | 00926 | |
| 763048 | VIRGEN C BURGO VELAZQUEZ | URB TURABO GDNS I | F 25 AVE CHUMLEY | | | CAGUAS | PR | 00725 | |
| 763049 | VIRGEN CAMACHO DE APONTE | BORINQUEN | 11 D20 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 | |
| 763050 | VIRGEN CARABALLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 589160 | VIRGEN CARDONA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 763051 | VIRGEN COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 763052 | VIRGEN COLON REPOLLET | HC-3 BOX 12657 | | | | JUANA DIAZ | PR | 00795-9509 | |
| 763053 | VIRGEN CORNIER MONTERO | ADDRESS ON FILE | | | | | | | |
| 763054 | VIRGEN COTTO ORTIZ | RR 02 BOX 7679 | | | | CIDRA | PR | 00739 | |
| 763055 | VIRGEN D MEJIAS RODRIGUEZ | BO COTTO SUR | SECTOR LA ROSA | | | MANATI | PR | 00674 | |
| 589161 | VIRGEN D VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 589162 | VIRGEN DE NU¥EZ PABON | ADDRESS ON FILE | | | | | | | |
| 763056 | VIRGEN DEL C ABREU DE ACEVEDO | PO BOX 406 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 763057 | VIRGEN DEL C ROJAS MOJICA | HC40 BOX 41711 | | | | SAN LORENZO | PR | 00754 | |
| 589163 | VIRGEN DEL C SERRANO MERCED | ADDRESS ON FILE | | | | | | | |
| 589164 | VIRGEN DEL C. RENTAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 589165 | VIRGEN DEL C. VEGA LABOY | ADDRESS ON FILE | | | | | | | |
| 589166 | VIRGEN DEL C.ROBLES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 589167 | VIRGEN DEL CARMEN CASTRO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 589168 | VIRGEN DEL R MERCADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 589169 | VIRGEN E DOMINGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 589170 | VIRGEN E NAVEDO BORIA | ADDRESS ON FILE | | | | | | | |
| 589171 | VIRGEN E NAVEDO BORIA | ADDRESS ON FILE | | | | | | | |
| 763058 | VIRGEN E ORTIZ BATIZ | ADDRESS ON FILE | | | | | | | |
| 763059 | VIRGEN E PACHECO SANTANA | P O BOX 545 | | | | MARICAO | PR | 00606 | |
| 589172 | VIRGEN E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 589173 | VIRGEN FELICIANO ORENGO | ADDRESS ON FILE | | | | | | | |
| 589174 | VIRGEN FERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 589175 | VIRGEN FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 763060 | VIRGEN FIGUEROA OLIVERA | VILLA DELICIAS | 4516 CALLE NATACION | | | PONCE | PR | 00728 | |
| 763061 | VIRGEN FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 589176 | VIRGEN G AYALA DESARDEN | ADDRESS ON FILE | | | | | | | |
| 589177 | VIRGEN GARCIA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 589178 | VIRGEN GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 763062 | VIRGEN INCLE RIVERA | P O  BOX 657 | | | | BOQUERON | PR | 00622 | |
| 763063 | VIRGEN J PEREZ ROBLEDO | HC 6 BOX 4087 | | | | COTO LAUREAL | PR | 00780 | |
| 589179 | VIRGEN L DAVILA | ADDRESS ON FILE | | | | | | | |
| 763064 | VIRGEN L MARTINEZ ROSA | ALT DE VEGA BAJA | FF 39 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 763065 | VIRGEN L SANTIAGO ALVAREZ | JOSE M MARRERO  JIMENEZ | PARK COURT | G10 CALLE 1 | | SAN JUAN | PR | 00926 | |
| 763066 | VIRGEN LABOY RIVERA | HC 3 BOX 13575 | | | | YAUCO | PR | 00698 | |
| 589180 | VIRGEN M ALMANZAR LANTIGUA | ADDRESS ON FILE | | | | | | | |
| 589181 | VIRGEN M ALVARADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 763067 | VIRGEN M BERROCALES RAMIREZ | HC 01 BOX 6224 | | | | CIALES | PR | 00638 | |
| 763068 | VIRGEN M CANALES HERNANDEZ | COND BELAIR APTO | 204 AVE SAN PATRICIO | | | GUAYNABO | PR | 00908 | |
| 589182 | VIRGEN M CANCEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 589183 | VIRGEN M CARTAGENA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 763069 | VIRGEN M COLON CASTRO | PO BOX 1673 | | | | BAYAMON | PR | 00960 | |
| 589184 | VIRGEN M COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 589185 | VIRGEN M COLON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 589186 | VIRGEN M COTTO NIEVES | ADDRESS ON FILE | | | | | | | |
| 763070 | VIRGEN M COTTO ROMAN | HC 01 BOX 4889 | | | | LAJAS | PR | 00667 | |
| 763071 | VIRGEN M FERNANDEZ | BZN 7555 | | | | CIDRA | PR | 00739 | |
| 589187 | VIRGEN M FIGUEROA PARRILLA | ADDRESS ON FILE | | | | | | | |
| 589188 | VIRGEN M ITHIER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 589189 | VIRGEN M JIMENEZ REYES | ADDRESS ON FILE | | | | | | | |
| 763072 | VIRGEN M LOPEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 763073 | VIRGEN M LUNA TORRES | ADDRESS ON FILE | | | | | | | |
| 763074 | VIRGEN M MALDONADO RIVAS | 50 CALLE PEDRO ARROYO | | | | OROCOVIS | PR | 00720 | |
| 763075 | VIRGEN M MALDONADO RIVAS | HC 02 BOX 6604 | | | | BARRANQUITAS | PR | 00794 | |
| 589190 | VIRGEN M MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 589191 | VIRGEN M MARTINEZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 763076 | VIRGEN M MARTINEZ LAUREANO | RIO GRANDE ESTATES | 10802 CALLE PRINCESA DIANA | | | RIO GRANDE | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 763077 | VIRGEN M MIRANDA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 589192 | VIRGEN M MUNOZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 589193 | VIRGEN M NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 589194 | VIRGEN M NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 763078 | VIRGEN M ORTA RODRIGUEZ | 238 CALLE DEL CARMEN PDA 25 | | | | SAN JUAN | PR | 00912 | |
| 589195 | VIRGEN M PINERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 763079 | VIRGEN M RIVERA | HC 01 PO BOX 5429 | | | | JUANA DIAZ | PR | 00795 | |
| 763080 | VIRGEN M RIVERA RIVERA | P O BOX 592 | | | | GARROCHALES | PR | 00652 | |
| 763081 | VIRGEN M RIVERA ROSADO | BO CERCADILLO SEC PALMAR | BOX 144200 PM BOX 227 | | | ARECIBO | PR | 00614 | |
| 763082 | VIRGEN M RODRIGUEZ MOUX | ADDRESS ON FILE | | | | | | | |
| 763083 | VIRGEN M RODRIGUEZ PEREZ | PO BOX 6168 | | | | CAGUAS | PR | 00726 | |
| 763084 | VIRGEN M RODRIGUEZ RAMOS | PO BOX 34431 | | | | GUAYNABO | PR | 00934 | |
| 763085 | VIRGEN M SANTOS | VILLA CAROLINA | 19 BLQ 190 CALLE 522 | | | CAROLINA | PR | 00985 | |
| 589196 | VIRGEN M SERRANO APONTE | ADDRESS ON FILE | | | | | | | |
| 763086 | VIRGEN M TORRES DIAZ | 332 COND GRANADA PARK | | | | GUAYNABO | PR | 00969 | |
| 763087 | VIRGEN M VEGA RIVERA | LSA DELICIAS | 2-4010 FIDELA MATHEW | | | PONCE | PR | 00728-3711 | |
| 763088 | VIRGEN M VELEZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 589197 | VIRGEN M ZAPATA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 763089 | VIRGEN M. CARABALLO INGLES | HC 01 BOX 4611 | | | | LARES | PR | 00669 | |
| 763090 | VIRGEN M. FERNANDINI BURGOS | ADDRESS ON FILE | | | | | | | |
| 763091 | VIRGEN MARIA DE JESUS SOTO | ADDRESS ON FILE | | | | | | | |
| 763092 | VIRGEN MARTINEZ DE RIOS | ADDRESS ON FILE | | | | | | | |
| 763093 | VIRGEN MERCADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 589198 | VIRGEN MILAGROS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 589199 | VIRGEN MILAGROS QUINONES FERNANDINI | ADDRESS ON FILE | | | | | | | |
| 589200 | VIRGEN MILAGROS QUINONEZ FERNANDINI | ADDRESS ON FILE | | | | | | | |
| 763094 | VIRGEN MILAGROSA TORO GUERRIDO | EXT COQUI | UM 6 120 SOLAR B 34 | | | SALINAS | PR | 00704 | |
| 763095 | VIRGEN MILLAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 589201 | VIRGEN MINA VELEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 589202 | VIRGEN MORALES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 763096 | VIRGEN N MARRERO CARBALLO | ADDRESS ON FILE | | | | | | | |
| 763097 | VIRGEN N MARRERO CARBALLO | ADDRESS ON FILE | | | | | | | |
| 763098 | VIRGEN OQUENDO PEREZ | HC 33 BOX 5644 | | | | DORADO | PR | 00646 | |
| 763099 | VIRGEN ORTIZ | HC 3 BOX 13342 | | | | JUANA DIAZ | PR | 00795 | |
| 589203 | VIRGEN PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 763100 | VIRGEN R GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 763101 | VIRGEN RAMOS RODRIGUEZ | PO BOX 707 | | | | TRUJILLO ALTO | PR | 00977 | |
| 589204 | VIRGEN RENTAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 763102 | VIRGEN REYES | 134 RES ROSALY BLQ 2 APT 134 | | | | PONCE | PR | 00731 | |
| 763103 | VIRGEN REYES SCHMIDT | VILLA DEL CARIBE | EDIF 11 APTO 121 | | | PONCE | PR | 00731 | |
| 589205 | VIRGEN RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 589206 | VIRGEN RIVERA/HOGAR SAN MARCOS | ADDRESS ON FILE | | | | | | | |
| 763104 | VIRGEN RODRIGUEZ ARZOLA | URB LOS ALMENDROS | E A 12 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 589207 | VIRGEN RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 589208 | VIRGEN RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 763105 | VIRGEN RODRIGUEZ RODRIGUEZ | PARCELAS SOLEDAD | 714 CALLE G | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 589209 | VIRGEN RODRIGUEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 589210 | VIRGEN RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 763106 | VIRGEN ROSARIO A. (TUTOR) DE- | ADDRESS ON FILE | | | | | | | |
| 763107 | VIRGEN S GUZMAN BAEZ | ADDRESS ON FILE | | | | | | | |
| 763108 | VIRGEN S MEDINA BAUZA | RES SIERRA BERDECIA | APT D 29 | | | CIALES | PR | 00638 | |
| 589211 | VIRGEN S VELAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 763109 | VIRGEN SAAVEDRA ROMAN | VICTOR ROJAS 1 | 25 CALLE ATARI | | | ARECIBO | PR | 00612 | |
| 763110 | VIRGEN SANTANA | RES JOSE GAUTIER BENITEZ | EDIF 48 APT 447 | | | CAGUAS | PR | 00725 | |
| 763111 | VIRGEN SANTIAGO RIVERA | PO BOX 765 | | | | VILLALBA | PR | 00766 | |
| 763112 | VIRGEN SEDA GUTIERREZ | HC 2 BOX 8475 | | | | JUANA DIAZ | PR | 00795 | |
| 763113 | VIRGEN SERRANO SOTOMAYOR | PO BOX 56 | | | | JUANA DIAZ | PR | 00795-0056 | |
| 763114 | VIRGEN SIERRA ROMAN | PARC RAMON T COLON | 125 CALLE 1 | | | TRUJILLO ALTO | PR | 00977 | |
| 589212 | VIRGEN SOCORRO JUSINO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 589213 | VIRGEN T TORRES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 763115 | VIRGEN TORRES MENDEZ | URB COLINAS VERDES | BOX 956 H 12 CALLE 9 | | | SAN SEBASTIAN | PR | 00685 | |
| 589214 | VIRGEN V VARGAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 763116 | VIRGEN V VARGAS LOPEZ | COND CONDESA DEL MAR | 3103 AVE ISLA VERDE PH 2 | | | CAROLINA | PR | 00979-4945 | |
| 763117 | VIRGEN VARGAS MARTINEZ | PO BOX 76 | | | | CABO ROJO | PR | 00623-0076 | |
| 589215 | VIRGEN VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 763118 | VIRGEN VEGA RIVERA | HC 44 BOX 12922 | | | | CAYEY | PR | 00736 | |
| 763119 | VIRGEN VIVES JIMENEZ | RR 1 BOX 6221 | | | | GUAYAMA | PR | 00784 | |
| 763120 | VIRGEN Y RODRIGUEZ NEGRON | ALTURAS DE VILLALBA | 102 CALLE MANUEL SANTANA | | | VILLALBA | PR | 00766 | |
| 589216 | VIRGEN Z RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 763121 | VIRGEN Z SEDA VARGAS | PO BOX 1269 | | | | CABO ROJO | PR | 00623 | |
| 763122 | VIRGENLINA RIVERO BORIA | PASEO DEL PRADO | 143 CALLE VEREDA | | | CAROLINA | PR | 00987 | |
| 589217 | VIRGENMINA ALBINO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 589218 | VIRGENMINA ALVAREZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| 763123 | VIRGENMINA AYALA CENTENO | HC 02 BOX 13107 | | | | GURABO | PR | 00778 | |
| 763124 | VIRGENMINA BETANCES PACHECO | HC 9 BOX 2662 | | | | SABANA GRANDE | PR | 00637 | |
| 763125 | VIRGENMINA CALDERON COLON | RES VISTA HERMOSA | EDIF 30 APT 402 | | | SAN JUAN | PR | 00921 | |
| 763126 | VIRGENMINA FARIA SOSA | HC BOX 2309 | | | | SABANA HOYOS | PR | 00688 | |
| 763127 | VIRGENMINA FIGUEROA RAMOS | JARDINES DEL CARIBE | 33 BLQ A CALLE 1 | | | PONCE | PR | 00731 | |
| 589219 | VIRGENMINA GONZALEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 589220 | VIRGENMINA GUTIERREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 763128 | VIRGENMINA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 763129 | VIRGENMINA NEGRON RAMOS | ADDRESS ON FILE | | | | | | | |
| 763130 | VIRGENMINA ORTIZ ZAYAS | RES GANDARA | 2 APT 29 | | | PONCE | PR | 00731 | |
| 589221 | VIRGENMINA PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 763131 | VIRGENMINA PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 589222 | VIRGENMINA RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 763132 | VIRGENMINA RIVERA ORTIZ | HC-02 BOX 8819 CIALITO CENTRO | | | | CIALES | PR | 00630 | |
| 589223 | VIRGENMINA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 763133 | VIRGENMINA RODRIGUEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 589224 | VIRGENMINA RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 763134 | VIRGENMINA RODRIGUEZ RUIZ | URB LA GUADALUPE | G 1 CALLE PONCIANA | | | PONCE | PR | 00731 | |
| 763135 | VIRGENMINA RUIZ SOTO | HC 01 BOX 5080 | | | | ADJUNTAS | PR | 00601 | |
| 763136 | VIRGENMINA SANCHEZ | HC 3 BOX 9783 | | | | LARES | PR | 00669 | |
| 763137 | VIRGENMINA SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |
| 763138 | VIRGENMINA SANTIAGO RODRIGUEZ | PO BOX 443 | | | | OROCOVIS | PR | 00720 | |
| 589225 | VIRGENMINA VEGA BODON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 763139 | VIRGIE M ALVAREZ TORRES | URB CASITAS DE LA FUENTES | 529 CALLE CLAVEL | | | TOA ALTA | PR | 00953 | |
| 763140 | VIRGIE POMALES CRUZ | PO BOX 312 | | | | VILLALBA | PR | 00766-0312 | |
| 763141 | VIRGILIA DE JESUS FLORES | VILLA MARIA | F9 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 763142 | VIRGILIA FIGUEROA VALLES | GPO BOX 38314 | | | | BALTIMORE | MD | 21231 | |
| 763143 | VIRGILIO HERNANDEZ MELENDEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 763144 | VIRGILIO PADILLA DIAZ | URB LAS ALMENDROS | E A 57 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 589226 | VIRGILIO A RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 763145 | VIRGILIO ACEVEDO GONZALEZ | MONTERCARLO | 1277 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 763146 | VIRGILIO AVILES CASILLAS | RR 01 BOX 3586 | | | | CIDRA | PR | 00739 | |
| 589227 | VIRGILIO BRACERO RIOS | ADDRESS ON FILE | | | | | | | |
| 589228 | VIRGILIO BRACERO RIOS | ADDRESS ON FILE | | | | | | | |
| 763147 | VIRGILIO CALDERON PEREZ | URB LOMAS DE CAROLINA | B-20 CALLE PICO DEL ESTE | | | CAROLINA | PR | 00987 | |
| 763148 | VIRGILIO CANTELLOPS VEGA | P O BOX 359 | | | | SABANA GRANDE | PR | 00637 | |
| 763149 | VIRGILIO CINTRON RIVERA | LETTERS 115 | PO BOX 391 | | | TOA ALTA | PR | 00954 | |
| 763150 | VIRGILIO COLON ADORNO | HC 01 BOX 5011 1 | | | | CIALES | PR | 00638 | |
| 763151 | VIRGILIO CORCHADO CORCHADO | 30 CALLE PAQUITAN | | | | ISABEL | PR | 00662 | |
| 763152 | VIRGILIO CORDERO TISCHER | CALLE CAGUAX | 4 CALLE 3 W URB RIO PLANTATION | | | BAYAMON | PR | 00961 | |
| 763153 | VIRGILIO CRUZ ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 763154 | VIRGILIO CRUZ RIVERA | PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 589229 | VIRGILIO CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 763155 | VIRGILIO CUPRIL SERRANO | 6 CALLE PASARELL SUR | | | | YAUCO | PR | 00698 | |
| 589230 | VIRGILIO E PEREZ MANON | ADDRESS ON FILE | | | | | | | |
| 589231 | VIRGILIO FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 763156 | VIRGILIO FLORES APONTE | BOX 24105 | BO VEGAS | | | CAYEY | PR | 00736 | |
| 589232 | VIRGILIO FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 763157 | VIRGILIO GARAY MORALES | URB ALTURAS DE SAN PEDRO | R 6 CALLE SAN MARTIN | | | FAJARDO | PR | 00738 | |
| 763158 | VIRGILIO GONZALEZ PEREZ | VICTOR ROJAS 2 | 190 CALLE 1 URB VICTOR ROJAS 2 | | | ARECIBO | PR | 00612 | |
| 763159 | VIRGILIO HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 589233 | VIRGILIO I CAMERON RIVERA | ADDRESS ON FILE | | | | | | | |
| 763160 | VIRGILIO I CAMERON RIVERA | ADDRESS ON FILE | | | | | | | |
| 589234 | VIRGILIO J RAMOS TOMASINI | ADDRESS ON FILE | | | | | | | |
| 589235 | VIRGILIO LICIAGA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 589236 | VIRGILIO LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 589237 | VIRGILIO MACHADO AVILES | ADDRESS ON FILE | | | | | | | |
| 763161 | VIRGILIO MACHADO AVILES | 138 WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| 589238 | VIRGILIO MILLAN CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 763162 | VIRGILIO MOLINA TORRES | HC 02 BOX 6714 | | | | BAJADERO | PR | 06169715 | |
| 589239 | VIRGILIO MONEGRO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 589240 | VIRGILIO NARVAEZ Y NELIDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 589241 | VIRGILIO NIEVES ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 763163 | VIRGILIO NIEVES PEREZ | P O BOX 701 | | | | RIO GRANDE | PR | 00745 | |
| 763164 | VIRGILIO OLIVERA AMELY | HC 01 BOX 10281 | | | | SAN GERMAN | PR | 00683 | |
| 589242 | VIRGILIO ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 763165 | VIRGILIO PABON PAGAN | EXT PUNTO DE ORO | EF29 CALLE 6 | | | PONCE | PR | 00731 | |
| 763166 | VIRGILIO PAGAN NEGRON | PO BOX 748 | | | | MANATI | PR | 00674 | |
| 589243 | VIRGILIO PENA PENA | ADDRESS ON FILE | | | | | | | |
| 589244 | VIRGILIO PEREZ ABRIL | ADDRESS ON FILE | | | | | | | |
| 763167 | VIRGILIO POLONIO DE LUNA | PO BOX 543 | | | | PENUELAS | PR | 00624 | |
| 589245 | VIRGILIO QUINONES ROLDAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 589246 | VIRGILIO QUINTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 763168 | VIRGILIO REYES ORTIZ | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 763169 | VIRGILIO REYES ORTIZ | PO BOX 4508 | | | | SAN JUAN | PR | 00936 | |
| 589248 | VIRGILIO RIVAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 589249 | VIRGILIO RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 763170 | VIRGILIO RIVERA RIVERA | HC 2 | | | | COMERIO | PR | 00782 | |
| 763171 | VIRGILIO SANCHEZ MARTINEZ | 163 CALLE DE DIEGO APT 3 | | | | SAN JUAN | PR | 00925-3427 | |
| 763172 | VIRGILIO SANCHEZ RIVERA | PO BOX 872 | | | | PATILLAS | PR | 00723 | |
| 763173 | VIRGILIO SANCHEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 589250 | VIRGILIO TORRES BIANCHI | ADDRESS ON FILE | | | | | | | |
| 763174 | VIRGILIO TORRES ROMAN | LAS AMERICAS | GG-21 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 763175 | VIRGILIO TORRES ROMAN | URB SANTA ROSA | 4219 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 589251 | VIRGILIO VALENTIN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 589252 | VIRGILIO VALENTIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 763176 | VIRGILIO VAZQUEZ CENTENO | PO BOX 2006 | | | | VEGA BAJA | PR | 00694-2006 | |
| 589253 | VIRGILIO VAZQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 589254 | VIRGILIO VEGA III CPA PSC | ADDRESS ON FILE | | | | | | | |
| 763177 | VIRGILIO VEGA III CPA PSC | ADDRESS ON FILE | | | | | | | |
| 589255 | VIRGILIO VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 763178 | VIRGILIO VEGA VEGA | VILLA DE SAN ANTON | K 2 CALLE ERNESTO RODRIGUEZ | | | CAROLINA | PR | 00987 | |
| 589256 | VIRGILIO VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 589257 | VIRGIN MOBILE USA, L.P. | 3065 AKERS MILL RD., SE | 7TH FLOOR MAILSTOP GAATLD0704 | | | SAN JUAN | PR | 00908-6636 | |
| 589258 | VIRGIN MOBILE USA, L.P. | PO BOX 16636 | | | | SAN JUAN | PR | 00908-6636 | |
| 763179 | VIRGINIA ACEVEDO CORTES | HC 01 BOX 6368 | | | | MOCA | PR | 00676 | |
| 763180 | VIRGINIA ACOSTA ESCOBAR | PO BOX 1190 | | | | SABANA SECA | PR | 00952 | |
| 763181 | VIRGINIA ACOSTA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 763182 | VIRGINIA ADORNO CARRION | ADDRESS ON FILE | | | | | | | |
| 763183 | VIRGINIA ADORNO CARRION | HC 01 BOX 16737 | | | | HUMACAO | PR | 00791 | |
| 763184 | VIRGINIA ALMESTICA MARRERO | HC 3 BOX 8700 | | | | GUAYNABO | PR | 00971 | |
| 763185 | VIRGINIA ANDINO JURADO | PO BOX 1249 | | | | YABUCOA | PR | 00767 | |
| 589259 | VIRGINIA ANTONETTI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 763186 | VIRGINIA ARIAS | URB PEREZ MORRIS | 56 CALLE AGUADILLA | | | SAN JUAN | PR | 00917 | |
| 763187 | VIRGINIA ARROYO LOPEZ | 8VA SECC SANTA JUANITA | WC 30 C/ CAMPECHE | | | BAYAMON | PR | 00957 | |
| 589260 | VIRGINIA BAEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 589261 | VIRGINIA BARULLI | ADDRESS ON FILE | | | | | | | |
| 589262 | VIRGINIA BARULLI | ADDRESS ON FILE | | | | | | | |
| 589263 | VIRGINIA BAUZA TELLADO | ADDRESS ON FILE | | | | | | | |
| 589264 | VIRGINIA BEACH NEUROLOGY | 968 FIRST COLONIAL RD STE 103 | | | | VIRGINIA BEACH | VA | 23454 | |
| 763188 | VIRGINIA BEACH PYSH | 1100 FIRST COLONIAL RD | | | | VIRGINIA BEACH | WV | 23464 | |
| 589265 | VIRGINIA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 763189 | VIRGINIA BERRIOS HUERTAS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 763190 | VIRGINIA BETANCOURT ORTIZ | PO BOX 3724 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00957 | |
| 763191 | VIRGINIA BREBAN SALICHS | VILLA DEL CARMEN | 4246 AVE CONSTANCIA | | | PONCE | PR | 00716-2144 | |
| 763192 | VIRGINIA C VAZQUEZ TIRADO | 2937 PEARSALL AVE | | | | BRONX | NY | 10467 | |
| 763193 | VIRGINIA CABALLERO DURAN | ADDRESS ON FILE | | | | | | | |
| 589267 | VIRGINIA CABALLERO SANTOS | ADDRESS ON FILE | | | | | | | |
| 589268 | VIRGINIA CABALLERO SANTOS | ADDRESS ON FILE | | | | | | | |
| 589269 | VIRGINIA CABAN QUILES | ADDRESS ON FILE | | | | | | | |
| 763194 | VIRGINIA CABRERA RODRIGUEZ | CUC STATION | P O BOX 5076 | | | CAYEY | PR | 00736 | |
| 763195 | VIRGINIA CAMACHO SANTIAGO | URB LOS ROSALES | 4 CALLE 5M | | | HUMACAO | PR | 00791 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 763196 | VIRGINIA CARABALLO REYES | PO BOX 577 | | | | ADJUNTAS | PR | 00601 | |
| 589270 | VIRGINIA CARDONA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 763197 | VIRGINIA CARTAGENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 589271 | VIRGINIA CARTAGENA MARCANO | ADDRESS ON FILE | | | | | | | |
| 763198 | VIRGINIA CASADO GONZALEZ | D 39 CALLE 4 | | | | CAROLINA | PR | 00985 | |
| 763199 | VIRGINIA CASILLAS | ADDRESS ON FILE | | | | | | | |
| 763200 | VIRGINIA CASTELLANO CALDERON | CALLE ARGENTINA 221 COM LOS DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 589272 | VIRGINIA CASTRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 763201 | VIRGINIA CATERING | PO BOX 1874 | | | | CAYEY | PR | 00737 | |
| 763202 | VIRGINIA CHEVERE REYES | HATO TEJAS | 21 CALLE AMONES | | | BAYAMON | PR | 00959 | |
| 763203 | VIRGINIA CINTRON SERRANO | NOTRE DAME | B 5 SAN PEDRO | | | CAGUAS | PR | 00725 | |
| 589273 | VIRGINIA CLAUDIO COLON | ADDRESS ON FILE | | | | | | | |
| 763204 | VIRGINIA COLON CASTILLO | ADDRESS ON FILE | | | | | | | |
| 763205 | VIRGINIA CORDERO SANCHEZ | PO BOX 340613 | | | | HARTFORD | CT | 06134-0613 | |
| 589274 | VIRGINIA CORDERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 589275 | VIRGINIA CORDERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 589276 | VIRGINIA CORREA CRUZ | ADDRESS ON FILE | | | | | | | |
| 763206 | VIRGINIA CORREA GONZALEZ | CALLE ATOCHA 143 | | | | PONCE | PR | 00730 | |
| 763207 | VIRGINIA CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 763208 | VIRGINIA CORTES TORRES | 72 SECTOR LA GRANJA | | | | UTUADO | PR | 00741 | |
| 763209 | VIRGINIA COTTO BENITEZ | BOX 167 | A 48 BDA FERRER | | | CIDRA | PR | 00739 | |
| 589277 | VIRGINIA CRUZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 763210 | VIRGINIA CRUZ SEDA | PUERTO REAL | 805 CALLE GUAYANEY | | | CABO ROJO | PR | 00623 | |
| 763211 | VIRGINIA CUBERO RODRIGUEZ | EXT VILLA RICA | W 6 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 763212 | VIRGINIA DAVILA CARTAAGENA | COND QUINTANA | EDIF B APT 401 | | | PONCE | PR | 00716 | |
| 763213 | VIRGINIA DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 589278 | VIRGINIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 763214 | VIRGINIA DE JESUS ALICEA | ADDRESS ON FILE | | | | | | | |
| 763215 | VIRGINIA DEL VALLE | 178 CALLE PEREZ | | | | SAN JUAN | PR | 00911 | |
| 763216 | VIRGINIA DEL VALLE RIVERA | HC 02 BOX 15210 | | | | CAROLINA | PR | 00987 | |
| 763217 | VIRGINIA DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 763218 | VIRGINIA DIAZ RESTO | ADDRESS ON FILE | | | | | | | |
| 589279 | VIRGINIA DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 763219 | VIRGINIA DIAZ VAZQUEZ | 38 CALLE BETANCES SUITE 243 | | | | BAYAMON | PR | 00961 | |
| 763220 | VIRGINIA FEBRES MARTINEZ | URB EL PILAR | B11 C/ EUSEBIO ITURRINO | | | CANOVANAS | PR | 00729 | |
| 763221 | VIRGINIA FEBRES MORALES | BO LA CENTRAL TORRECILLA ALTA | PARC 164B CARR 874 | | | CANOVANAS | PR | 00729 | |
| 589280 | VIRGINIA FELICIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 763222 | VIRGINIA FELICIANO ORENGO | HC 01 BOX 7291 | | | | YAUCO | PR | 00698 | |
| 589281 | VIRGINIA FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 763223 | VIRGINIA FIGUEROA VALCOURT | URB MAGNOLIA GARDENS | R 30 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 589282 | VIRGINIA FILOMENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 763224 | VIRGINIA FLORES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 589283 | VIRGINIA FLORES DELGADO | ADDRESS ON FILE | | | | | | | |
| 763225 | VIRGINIA FONTANEZ POUPART | T 30 CALLE 125 | | | | CAROLINA | PR | 00983 | |
| 763226 | VIRGINIA FRANQUI RIVERA | PMB 322 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 763227 | VIRGINIA GAETAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 763228 | VIRGINIA GALARZA DOMINQUEZ | HC 4 BOX 47171 | | | | CAGUAS | PR | 00725 | |
| 589284 | VIRGINIA GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 763229 | VIRGINIA GARCIA LOPEZ | BOX 1633 | | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 763230 | VIRGINIA GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 763231 | VIRGINIA GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 589285 | VIRGINIA GOMEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 763232 | VIRGINIA GOMEZ SUERO | 165 SHERMAN AVE APT 5Q | | | | NEW YORK | NY | 10034 | |
| 763233 | VIRGINIA GONZALEZ CARTAGENA | COOP EL ALCAZAR | APTO 10-14 | | | SAN JUAN | PR | 00923 | |
| 763234 | VIRGINIA GONZALEZ CRUZ | PO BOX 7308 | | | | MAYAGUEZ | PR | 00680 | |
| 589286 | VIRGINIA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 763235 | VIRGINIA GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 763236 | VIRGINIA GONZALEZ LOPEZ | COMUNIDAD GONZALES | 1 CALLE J MOLINA | | | SAN SEBASTIAN | PR | 00685 | |
| 763237 | VIRGINIA GONZALEZ MENDEZ | HC 4 BOX 43750 | | | | LARES | PR | 00669 | |
| 589287 | VIRGINIA GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 763238 | VIRGINIA GONZALEZ RAMOS | 369 CALLE MERHOFF | | | | SAN JUAN | PR | 00915 | |
| 589288 | VIRGINIA GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 763239 | VIRGINIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 763240 | VIRGINIA GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 763241 | VIRGINIA GONZALEZ SAONE | HC 1 BOX 3238 | | | | FLORIDA | PR | 00650-9506 | |
| 763242 | VIRGINIA GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 589289 | VIRGINIA GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 763243 | VIRGINIA GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 589290 | VIRGINIA GRACIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 589291 | VIRGINIA GUADALUPE TORRES | ADDRESS ON FILE | | | | | | | |
| 763244 | VIRGINIA GUERRERO BONILLA | LAGUNA GARDENS II | APT 10 H | | | CAROLINA | PR | 00979 | |
| 763246 | VIRGINIA GUTIERREZ COLON | BOX 86 | | | | CAYEY | PR | 00737 | |
| 763245 | VIRGINIA GUTIERREZ COLON | JUNTA RET PARA MAESTROS | PO BOX 1981879 | | | SAN JUAN | PR | 00919-1879 | |
| 589292 | VIRGINIA HEART HEART RHYTHM CENTER | RELEACE OF INFORMATION | SUITE 200 | 2901 TELESTAR COURT | | FALLS CHURCH | VA | 22042 | |
| 763247 | VIRGINIA HERNANDEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 763248 | VIRGINIA HERNANDEZ ALFONSO | RR 36 BOX 8007 | | | | SAN JUAN | PR | 00926 | |
| 763249 | VIRGINIA HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 763250 | VIRGINIA IBARRONDO RODRIGUEZ | URB TURNKEY | CALLE 1 NUM 51 | | | YAUCO | PR | 00698 | |
| 763251 | VIRGINIA INST OF MARINE SCIENCE VIMS | PO BOX 1346 GLOUCESTER POINT | | | | VIRGINIA | VA | 23062 | |
| 589293 | VIRGINIA IRIZARRY MUNOZ | ADDRESS ON FILE | | | | | | | |
| 589294 | VIRGINIA ISABEL FONT | ADDRESS ON FILE | | | | | | | |
| 589295 | VIRGINIA ISABEL FONT | ADDRESS ON FILE | | | | | | | |
| 763252 | VIRGINIA JIMENEZ AMARO | BOX 4047 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 763253 | VIRGINIA JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 763254 | VIRGINIA LA SALLE HERNANDEZ | RES JARD DE CAPARRA | EDIF 10 APT 216 | | | BAYAMON | PR | 00956 | |
| 763255 | VIRGINIA LAPORTE DUPREY | URB HERMANAS DAVILAS | B1 CALLE | | | BAYAMON | PR | 00957 | |
| 763256 | VIRGINIA LEBRON | COM LA CEIBA | O 1 CALLE AMAPOLA | | | JUNCOS | PR | 00777 | |
| 763257 | VIRGINIA LENTINI BOTTEY | COUNTRY CLUB | 1193 LORENZO NOA | | | SAN JUAN | PR | 00924 | |
| 589296 | VIRGINIA LEON LEON | ADDRESS ON FILE | | | | | | | |
| 763258 | VIRGINIA LEON LEON | BDA NUEVA | 62 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 763259 | VIRGINIA LINARES VELEZ | COM ACUEDUCTO SOLAR 5 | | | | ADJUNTAS | PR | 00953-9420 | |
| 589297 | VIRGINIA LLANOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 763260 | VIRGINIA LOPEZ LOPEZ | HC 01 BOX 13042 | | | | CAROLINA | PR | 00985 | |
| 589298 | VIRGINIA M CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 589299 | VIRGINIA M DIAZ LA COSTA | ADDRESS ON FILE | | | | | | | |
| 763261 | VIRGINIA MALAVE COSME | BO RABANAL LOMO LOS JIMENEZ | RR 1 BZN 4036 | | | CIDRA | PR | 00739 | |
| 763262 | VIRGINIA MALDONADO OCASIO | P O BOX 1167 | | | | SABANA SECA | PR | 00952 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 589300 | VIRGINIA MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 763263 | VIRGINIA MARRERO RIVERA | RES VISTA HERMOSA | EDIF 65 APT 762 | | | SAN JUAN | PR | 00921 | |
| 589301 | VIRGINIA MARTINEZ CALDER | ADDRESS ON FILE | | | | | | | |
| 589303 | VIRGINIA MARTINEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 763264 | VIRGINIA MARTINEZ GONZALEZ | HC 02 BOX 8478 | | | | JUANA DIAZ | PR | 00795 | |
| 763265 | VIRGINIA MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 589304 | VIRGINIA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 589305 | VIRGINIA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 763266 | VIRGINIA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 763267 | VIRGINIA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 589306 | VIRGINIA MASON MEDICAL CENTER | 33501 1 ST WAY S | | | | FEDERAL WAY | WA | 98003 | |
| 763268 | VIRGINIA MATOS MELENDEZ | BO DAGUAO BOX 630 | | | | NAGUABO | PR | 00718 | |
| 589307 | VIRGINIA MAYSONET HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 763269 | VIRGINIA MAYSONET HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 589308 | VIRGINIA MEDINA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 589309 | VIRGINIA MELENDEZ / CARMEN N PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 763270 | VIRGINIA MELENDEZ RODRIGUEZ | BOX 2491 | | | | CIDRA | PR | 00739 | |
| 763271 | VIRGINIA MELENDEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 589310 | VIRGINIA MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 763272 | VIRGINIA MERCED ORTIZ | HC 01 BOX 8112 | | | | GURABO | PR | 00778 | |
| 763273 | VIRGINIA MILAN GIOL | PARVELLE PLAZA | APT 602 | | | GUAYNABO | PR | 00969 | |
| 763274 | VIRGINIA MILLAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 763275 | VIRGINIA MIRANDA | COLUMBUS LANDING | EDIF 3 APT 37 | | | MAYAGUEZ | PR | 00680 | |
| 763276 | VIRGINIA MIRANDA CRUZ | RES COLOMBUS LANDING | EDIF 3 APTO 37 | | | MAYAGUEZ | PR | 00680 | |
| 589311 | VIRGINIA MONTALBAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 589312 | VIRGINIA MONTANEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 589313 | VIRGINIA MONTANEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 589314 | VIRGINIA MORALES | ADDRESS ON FILE | | | | | | | |
| 763277 | VIRGINIA MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 589315 | VIRGINIA MORALES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 589316 | VIRGINIA MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| 589317 | VIRGINIA MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| 763278 | VIRGINIA MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 763279 | VIRGINIA MULLER MORALES | HC 2 BOX 14528 | | | | AGUAS BUENAS | PR | 00703 | |
| 589318 | VIRGINIA N CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 763280 | VIRGINIA NIEVES MILIAN | HC 02 BOX 7841 | | | | AGUADILLA | PR | 00603 | |
| 589319 | VIRGINIA NIEVES MOJICA | ADDRESS ON FILE | | | | | | | |
| 589320 | VIRGINIA NUNEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 589321 | VIRGINIA ORTHOPEDIC CENTER | ATTN RELEASE OF INFO | 663 SUNSET LANE | | | CULPEPER | VA | 22701 | |
| 589322 | VIRGINIA ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 763281 | VIRGINIA ORTIZ GARCIA | URB GLENVIEW GARDENS | Y 7 CALLE N 18 | | | PONCE | PR | 00731 | |
| 763282 | VIRGINIA ORTIZ JUSTINIANO | URB FLOR DEL VALLE | 713 CALLE CLAVEL | | | MAYAGUEZ | PR | 00680 | |
| 589323 | VIRGINIA ORTIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 589324 | VIRGINIA ORTIZ OROZCO | ADDRESS ON FILE | | | | | | | |
| 763283 | VIRGINIA ORTIZ RODRIGUEZ | REPTO SAN JOSE | B 10 CALLE 4 | | | GURABO | PR | 00778 | |
| 763284 | VIRGINIA ORTIZ TIRADO | PO BOX 284 | | | | SAN LORENZO | PR | 00754 | |
| 763285 | VIRGINIA OSORIO CARRASQUILLO | PO BOX 498 | | | | LOIZA | PR | 00772 | |
| 763286 | VIRGINIA OSORIO OSORIO | HC 1 BOX 7016 | | | | LOIZA | PR | 00772 | |
| 763287 | VIRGINIA OSUSA FIGUEROA | PO BOX 16304 | | | | SAN JUAN | PR | 00908 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 589325 | VIRGINIA OTERO SANTOS | ADDRESS ON FILE | | | | | | | |
| 589326 | VIRGINIA OTERO SANTOS | ADDRESS ON FILE | | | | | | | |
| 589327 | VIRGINIA PAGAN CABASSA | ADDRESS ON FILE | | | | | | | |
| 763288 | VIRGINIA PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 763289 | VIRGINIA PAGAN LOPEZ | HC 3 BOX 17005 | | | | QUEBRADILLAS | PR | 00678-9822 | |
| 763290 | VIRGINIA PAGAN MIRANDA | PO BOX 80 | | | | CIALES | PR | 00638 | |
| 763291 | VIRGINIA PAGAN MIRANDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 589328 | VIRGINIA PANTOJA / JOSE A MEDINA | ADDRESS ON FILE | | | | | | | |
| 589329 | VIRGINIA PANTOJA CANTRES | ADDRESS ON FILE | | | | | | | |
| 589330 | VIRGINIA PENNOCK | ADDRESS ON FILE | | | | | | | |
| 589331 | VIRGINIA PENNOCK | ADDRESS ON FILE | | | | | | | |
| 763292 | VIRGINIA PENNOCK | URB DOS PINOS | 442 CALLE MIZAR | | | SAN JUAN | PR | 00923 | |
| 763293 | VIRGINIA PEREZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 763294 | VIRGINIA PEREZ FEBO | PO BOX 30 | | | | MARICAO | PR | 00606 | |
| 763295 | VIRGINIA PEREZ ORTIZ | URB BUNKER | 191 CALLE BOLIVIA | | | CAGUAS | PR | 00725-5403 | |
| 763296 | VIRGINIA PEREZ ROMAN | PO BOX 1656 | | | | ARECIBO | PR | 00612 | |
| 589332 | VIRGINIA PINERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 763297 | VIRGINIA PIZARRO COLON | PO BOX 3695 | | | | VEGA ALTA | PR | 00692 | |
| 589333 | VIRGINIA POULOS RIOS | ADDRESS ON FILE | | | | | | | |
| 589334 | VIRGINIA POULOS RIOS | ADDRESS ON FILE | | | | | | | |
| 763298 | VIRGINIA POVENTUD | URB EL TORRITO 29 | CALLE 6 | | | CAYEY | PR | 00736 | |
| 763299 | VIRGINIA PRIETO RIVERA | EXT ZENO GANDIA | EDIF A 12 APT 335 | | | ARECIBO | PR | 00612 | |
| 763300 | VIRGINIA RAMIREZ MORALES | PO BOX 112 | | | | LAS MARIAS | PR | 00670 | |
| 589335 | VIRGINIA RAMIREZ PADIN | ADDRESS ON FILE | | | | | | | |
| 763301 | VIRGINIA RAMOS BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 763302 | VIRGINIA RAMOS DIAZ | PARCELAS SANTA CATALINA | 509 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 763303 | VIRGINIA RAMOS MELENDEZ | PO BOX 1925 | | | | TOA BAJA | PR | 00951 | |
| 763304 | VIRGINIA RAPACZ KAZMIERCZAK | URB LAS DELICIAS 1221 | FRANCISCO VASALLO | | | PONCE | PR | 00728 | |
| 763305 | VIRGINIA REGUERO MONTALVAN | ADDRESS ON FILE | | | | | | | |
| 763306 | VIRGINIA REYES COTTO | ADDRESS ON FILE | | | | | | | |
| 589336 | VIRGINIA REYES VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 763307 | VIRGINIA RIJO | ADDRESS ON FILE | | | | | | | |
| 763308 | VIRGINIA RIOS | VILLA PALMERAS | 263 CALLE CALMA | | | SAN JUAN | PR | 00912 | |
| 589337 | VIRGINIA RIOS GONZALEZ/LTF COMMUNICATION | PO BOX 140988 | | | | ARECIBO | PR | 00614 | |
| 763309 | VIRGINIA RIVERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 589338 | VIRGINIA RIVERA CALDERON | FREDDIE SANCHEZ GUARDIOLA | PO BOX 368007 | | | SAN JUAN | PR | 00936-8007 | |
| 763310 | VIRGINIA RIVERA CALDERON | P O BOX 10987 | CAPARRA STATION | | | SAN JUAN | PR | 00922 | |
| 589339 | VIRGINIA RIVERA CHARON | ADDRESS ON FILE | | | | | | | |
| 763311 | VIRGINIA RIVERA CHARON | ADDRESS ON FILE | | | | | | | |
| 763312 | VIRGINIA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 763313 | VIRGINIA RIVERA COLON | HC 72 BOX 4069 | | | | NARANJITO | PR | 00719 | |
| 763314 | VIRGINIA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 763315 | VIRGINIA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 763316 | VIRGINIA RIVERA ESPADA | URB BAIROA | SA 26 CALLE GUARICO | | | CAGUAS | PR | 00725 | |
| 589340 | VIRGINIA RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 763317 | VIRGINIA RIVERA GONZALEZ | HC 01 BOX 2633 | | | | JAYUYA | PR | 00664 | |
| 589341 | VIRGINIA RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 589342 | VIRGINIA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 763318 | VIRGINIA RIVERA RIVERA | HC 01 BOX 7202 | | | | TOA BAJA | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 589343 | VIRGINIA RIVERA SANOS | ADDRESS ON FILE | | | | | | | |
| 589344 | VIRGINIA RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 763319 | VIRGINIA ROBLES RODRIGUEZ | RR 2 BOX 5737 | | | | CIDRA | PR | 00739 | |
| 763320 | VIRGINIA RODRIGUEZ AYALA | BO DULCES LABIOS | 20 CALLE PACHIN MARIN | | | MAYAGUEZ | PR | 00681 | |
| 763321 | VIRGINIA RODRIGUEZ GONZALEZ | HC 01 BOX 8077 | | | | AGUAS BUENAS | PR | 000703 | |
| 763322 | VIRGINIA RODRIGUEZ LAUREANO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 763323 | VIRGINIA RODRIGUEZ MEDINA | P O BOX 1525 | | | | CIDRA | PR | 00739 | |
| 763324 | VIRGINIA RODRIGUEZ ORTIZ | P O BOX 4956 | P B M 1142 | | | CAGUAS | PR | 00726 | |
| 589345 | VIRGINIA RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 589346 | VIRGINIA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 589347 | VIRGINIA RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 589348 | VIRGINIA RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 763325 | VIRGINIA RODRIGUEZ ROSA | PO BOX 1371 | | | | LAS PIEDRAS | PR | 00771 | |
| 763326 | VIRGINIA RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 763327 | VIRGINIA ROJAS TORRES | BDA VISTA ALEGRE | 73 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 589349 | VIRGINIA ROMAN CARLO | ADDRESS ON FILE | | | | | | | |
| 589350 | VIRGINIA ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 763328 | VIRGINIA ROMERO CRUZ | 49 STA TERESITA | | | | CIDRA | PR | 00739 | |
| 589351 | VIRGINIA ROMERO Y/O CARMEN ROMERO | ADDRESS ON FILE | | | | | | | |
| 763329 | VIRGINIA ROQUE CRUZ | ADDRESS ON FILE | | | | | | | |
| 763330 | VIRGINIA ROSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 763331 | VIRGINIA ROSADO | LAJAS ARRIBA LAS CUEVAS | CARR 117 INT | | | LAJAS | PR | 00667 | |
| 763332 | VIRGINIA ROSADO OTERO | ADDRESS ON FILE | | | | | | | |
| 589352 | VIRGINIA ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 589353 | VIRGINIA ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 763333 | VIRGINIA ROSARIO ROSA | URB VILLA CAROLINA | 223 33 CALLE 604 | | | CAROLINA | PR | 00985 | |
| 589354 | VIRGINIA RUBERTE GARCIA | ADDRESS ON FILE | | | | | | | |
| 763334 | VIRGINIA RUIZ BORRERO | PO BOX 4711 | | | | SAN SEBASTIAN | PR | 00685 | |
| 763335 | VIRGINIA S RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 763336 | VIRGINIA SALAS MATIAS | HC 1 BOX 9216 | | | | TOA BAJA | PR | 00949 | |
| 763337 | VIRGINIA SALCEDO RODRIGUEZ | URB SANTA MARTA F 1 CALLE C | | | | SAN GERMAN | PR | 00783 | |
| 763338 | VIRGINIA SAMTOS MARTINEZ | RES ANTIGUA VIA | EDF 18 APT R 4 | | | SAN JUAN | PR | 00926 | |
| 763339 | VIRGINIA SANDIEGO RIVERA | LA QUINTA | 223 CALLE NAN RAMIREZ | | | MAYAGUEZ | PR | 00680 | |
| 763340 | VIRGINIA SANTIAGO | PO BOX 602 | | | | SABANA HOYOS | PR | 00688 | |
| 589355 | VIRGINIA SANTIAGO MALAVE | ADDRESS ON FILE | | | | | | | |
| 763341 | VIRGINIA SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 763342 | VIRGINIA SANTOS MALDONADO | P O BOX 7439 | | | | UTUADO | PR | 00641 | |
| 589356 | VIRGINIA SEPULVEDA ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 589357 | VIRGINIA SERRANO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 763343 | VIRGINIA SHIRLEY | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 763344 | VIRGINIA SIERRA RIOS | URB COUTRY CLUB | 924 CALLE ALCON | | | SAN JUAN | PR | 00924 | |
| 589358 | VIRGINIA SILVA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 589359 | VIRGINIA SOLIMAN PENA | ADDRESS ON FILE | | | | | | | |
| 589360 | VIRGINIA SOLIMAN PENA | ADDRESS ON FILE | | | | | | | |
| 763345 | VIRGINIA SOTO | BO STA TERESITA | BOX 65 | | | CIDRA | PR | 00739 | |
| 763346 | VIRGINIA STEELE GRUBB / TREVOR MC NEILL | 51 TAMMANY ROAD | | | | EDDY | PA | 18972-9502 | |
| 589361 | VIRGINIA SURETY CO INC | 175 WEST JACKSON 11TH FLOOR | | | | CHICAGO | IL | 60426 | |
| 589362 | Virginia Surety Company, Inc. | 175 West Jackson Boulevard | 11th Floor | | | Chicago | IL | 60604 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 589363 | Virginia Surety Company, Inc. | Attn: Aaron Lunt, Circulation of Risk | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| 589364 | Virginia Surety Company, Inc. | Attn: Aaron Lunt, Regulatory Compliance Government | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| 589365 | Virginia Surety Company, Inc. | Attn: David Foecking, Premiun Tax Contact | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| 589366 | Virginia Surety Company, Inc. | Attn: David Vickers, Vice President | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| 589367 | Virginia Surety Company, Inc. | Attn: Gerard Duda, Consumer Complaint Contact | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| 589368 | Virginia Surety Company, Inc. | Attn: Mark Mishler, President | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| 589369 | Virginia Surety Company, Inc. | c/o Virginia Surety Company Inc, Agent for Service of Process | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| 763347 | VIRGINIA TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 763348 | VIRGINIA TORRES COLON | URB ROSA MARIA | F 17 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 763349 | VIRGINIA TORRES GARCIA | COND TORRE ALTA | CALLE MEJICO APT 506 | | | SAN JUAN | PR | 00917 | |
| 763350 | VIRGINIA TORRES ORTIZ | HACIENDA LAS MATILDE | 5479 CALLE SURCO | | | PONCE | PR | 00728-2443 | |
| 589370 | VIRGINIA TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 589371 | VIRGINIA TORRES VIVES | ADDRESS ON FILE | | | | | | | |
| 589372 | VIRGINIA VALCOURT CRUZ | ADDRESS ON FILE | | | | | | | |
| 763351 | VIRGINIA VALCOURT CRUZ | ESTANCIAS LOS ROSALES III | 27 AVE 3 | | | MANATI | PR | 00674 | |
| 763352 | VIRGINIA VALENTIN CABAN | ADDRESS ON FILE | | | | | | | |
| 763353 | VIRGINIA VALENTIN GONZALEZ | RES LAS MARGARITAS | EDIF 18 APT 415 PROY 215 | | | SAN JUAN | PR | 00915 | |
| 763354 | VIRGINIA VALENTIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 763355 | VIRGINIA VALENTIN VARGAS | COM MANTILLA | BZN 129 CALLE 4 | | | ISABELA | PR | 00662 | |
| 589373 | VIRGINIA VALLE ROJAS | ADDRESS ON FILE | | | | | | | |
| 589374 | VIRGINIA VARGAS | ADDRESS ON FILE | | | | | | | |
| 589375 | VIRGINIA VARGAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 763356 | VIRGINIA VAZQUEZ | HC 2 BOX 9717 | | | | COROZAL | PR | 00783 | |
| 763357 | VIRGINIA VAZQUEZ CONCEPCION | PO BOX 609 | | | | HUMACAO | PR | 00741 | |
| 763358 | VIRGINIA VAZQUEZ MENDOZA | PO BOX 2617 | | | | CAYEY | PR | 00737 | |
| 589376 | VIRGINIA VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 589377 | VIRGINIA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 763359 | VIRGINIA VAZQUEZ TORRES | PARC JAUCA | 152 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 763360 | VIRGINIA VEGA BORRERO | HC 01 BOX 4084 | | | | LARES | PR | 00669 | |
| 589378 | VIRGINIA VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 589379 | VIRGINIA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 763361 | VIRGINIA VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 589380 | VIRGINIA VELLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 589381 | VIRGINIA VINCENTY VERAY | ADDRESS ON FILE | | | | | | | |
| 589382 | VIRGINIO CORREA | ADDRESS ON FILE | | | | | | | |
| 763362 | VIRGINIO MEDINA COTTO | ADDRESS ON FILE | | | | | | | |
| 589383 | VIRGINIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 589384 | VIRGINIO VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 763363 | VIRIAM A VAZQUEZ PEREZ | VALLE VERDE | 749 CALLE RIACHUELO | | | PONCE | PR | 00716 | |
| 589385 | VIRIANA DIEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 589386 | VIRIANA DIEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 589387 | VIRIDIANA SALINAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 763364 | VIRIDIANA SANCHEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| 589388 | VIRIDIS LEARNING INC | ADDRESS ON FILE | | | | | | | |
| 763365 | VIRJILIO ALVAREZ VICENTE | URB VALLE ARUBA HEIGTS | BL 2 CALLE14 | | | CAROLINA | PR | 00983 | |
| 589389 | VIRKARINA MENDEZ CABASQUINI | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 589390 | VIRKKI, ANNE | ADDRESS ON FILE | | | | | | | |
| 589391 | VIRMA I RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 589392 | VIRMA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 763366 | VIRMA SANTIAGO ACEVEDO | P O BOX 4961 | | | | CAGUAS | PR | 00726 | |
| 589393 | VIRMA T MERINO LANDRON | ADDRESS ON FILE | | | | | | | |
| 589394 | VIRMALEE OLMEDA VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 589395 | VIRMAR ARGUELLES CORA | ADDRESS ON FILE | | | | | | | |
| 589396 | VIRMARIE CORREA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 589397 | VIRMARIE MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| 763367 | VIRMARIE NEGRON ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 589398 | VIRMARIS MONTALVO GIUDICELLI | ADDRESS ON FILE | | | | | | | |
| 589399 | VIRMARY SIERRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 589400 | VIRMARY SIERRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 589401 | VIRMY RODRIGUEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 763368 | VIRNA E MERCADO FELIX | ADDRESS ON FILE | | | | | | | |
| 763369 | VIRNA L COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 589402 | VIRNA L ORTIZ | ADDRESS ON FILE | | | | | | | |
| 589403 | VIRNA L ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 763370 | VIRNA L PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 589404 | VIRNA RESTO SANTOS | ADDRESS ON FILE | | | | | | | |
| 589405 | VIRNA RUIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 589406 | VIRNALISSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 763371 | VIRNALIZ HUERTAS ROBLES | 508 MARTINO | | | | SAN JUAN | PR | 00915 | |
| 589407 | VIRNALYS VARGAS GUIRE | ADDRESS ON FILE | | | | | | | |
| 589408 | VIRNELYS MARGAR MELENDEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 589409 | VIROLA COLLAZO, ANA | ADDRESS ON FILE | | | | | | | |
| 589410 | VIROLA COLLAZO, ANA G | ADDRESS ON FILE | | | | | | | |
| 589411 | Virola Colon, Pablo | ADDRESS ON FILE | | | | | | | |
| 589412 | VIROLA CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 589413 | Virola Figueroa, Lillian | ADDRESS ON FILE | | | | | | | |
| 589415 | VIROLA FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 589416 | VIROLA FIGUEROA, TERESA | ADDRESS ON FILE | | | | | | | |
| 589417 | VIROLA LOPEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 589418 | VIROLA MARTINEZ, KERMIE | ADDRESS ON FILE | | | | | | | |
| 589419 | Virola Rivera, Raymond | ADDRESS ON FILE | | | | | | | |
| 589420 | VIROLA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 589421 | VIROLA RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 589422 | VIROLA SANCHEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 589423 | VIROLA SANCHEZ, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 589424 | VIROLA SOTO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 589425 | VIROLA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 589426 | VIRTUA FAM HLTH CARE CTR | 9 BRICK PLANT RD, STE B | | | | SOUTH RIVER | NJ | 08882 | |
| 589427 | VIRTUA MEM HOSPITAL | 175 MADISON AVENUE | | | | MOUNT HOLLY | NJ | 08060 | |
| 589428 | VIRTUAL EDUC RESOURCES NETWORK INC | PARQUE INDUSTRIAL VALLE TOLIMA | EDIF. MULTIFABRIL | LOCAL 14 A4 | | CAGUAS | PR | 00726 | |
| 589429 | VIRTUAL EDUC RESOURCES NETWORK INC | PO BOX 7678 | | | | CAGUAS | PR | 00726-7678 | |
| 589430 | VIRTUAL EDUC RESOURCES NETWORK INC | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 589431 | VIRTUAL EDUC RESOURCES NETWORK INC | Y BANCO POPULAR DE PUERTO RICO | PO BOX 36278 | | | SAN JUAN | PR | 00936-2708 | |
| 589432 | VIRTUAL EDUC RESOURCES NETWORK INC | Y BANCO POPULAR DE PUERTO RICO | ASSET BASED LENDING DIVISION | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 589433 | VIRTUAL EDUCA FOUNDATION | 1889 FST, NW, SUITE #765 | | | | WASHINTON | WA | 20006 | |
| 589434 | VIRTUAL IMAGE RADIOLOGI SERVICE | COND TORRE DE ANDALUCIA I | 1 CALLE ALMONTE APT 507 | | | SAN JUAN | PR | 00926-2414 | |
| 589435 | VIRTUAL INTERPRETER INC | URB HYDE PARK | 275 AVE JESUS T PINERO | | | SAN JUAN | PR | 00927-3091 | |
| 589436 | VIRTUAL MEDIA INC | ADDRESS ON FILE | | | | | | | |
| 763372 | VIRTUAL RESEARCH GROUP INC | GM GROUP PLAZA BOX 8 104-A | 1590 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 763373 | VIRTUAL SISTEMA INC | 554 AVE DE DIEGO | | | | SAN JUAN | PR | 00920-3275 | |
| 763374 | VIRTUAL SYSTEMA INC | 554 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 589437 | VIRTUAL TECNOLOGY CONSULTANTS GROUP | PO BOX 9230 | | | | COMERIO | PR | 00792 | |
| 763375 | VIRTUDES NIEVES | COM LAS CALANDRIAS | BO MAGUAYO PARC 55 | | | DORADO | PR | 00646 | |
| 589438 | VIRTUDES PEREZ DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 763376 | VIRTUDES PLATA BACENET | URB VILLA MARINA | G 1 CALLE 3 | | | CAROLINA | PR | 00979 | |
| 763377 | VIRTUDES ROSADO ROSADO | RES RAFAEL MARTINEZ NADAL | EDIF H APT 65 | | | GUAYNABO | PR | 00969 | |
| 763378 | VIRTUOSO RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 763379 | VIRTUOSO RIVERA DE JESUS | URB SANTA ISIDRA II | A 21 CALLE 1 | | | FAJARDO | PR | 00708 | |
| 763380 | VIRTUOSO RIVERA DE JESUS | 635 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 589439 | VIRUET & VIRUET SERVICES INC | HC 71 BOX 15424 | | | | BAYAMON | PR | 00956-9507 | |
| 589440 | VIRUET ACEVEDO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 589441 | Viruet Acevedo, Maria E | ADDRESS ON FILE | | | | | | | |
| 589442 | VIRUET ACEVEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 589443 | VIRUET ACEVEDO, MIRSONIA | ADDRESS ON FILE | | | | | | | |
| 589444 | VIRUET AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 589445 | VIRUET ALBERTY, YASMIN | ADDRESS ON FILE | | | | | | | |
| 589446 | VIRUET ALICEA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 589447 | VIRUET ALICEA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 589448 | VIRUET ALVAREZ, CHERILYN | ADDRESS ON FILE | | | | | | | |
| 589449 | VIRUET ALVAREZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 589450 | VIRUET BERNACET, LUZ I | ADDRESS ON FILE | | | | | | | |
| 589414 | VIRUET CANDELARIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 589451 | VIRUET CANDELARIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 589452 | VIRUET CANDELARIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 589453 | VIRUET CANDELARIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 589454 | VIRUET CARTAGENA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 589455 | VIRUET CENTENO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 589456 | VIRUET CENTENO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 589457 | VIRUET CENTENO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 589458 | VIRUET CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 589459 | Viruet Cordero, Omar | ADDRESS ON FILE | | | | | | | |
| 589460 | VIRUET CORREA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 589461 | VIRUET CRUZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 589462 | VIRUET CRUZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 589463 | VIRUET CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 589464 | VIRUET CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 589465 | VIRUET DEL RIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 589467 | VIRUET DELGADO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 589468 | VIRUET FRANQUI, KRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 589469 | VIRUET GALARZA, HERMAN | ADDRESS ON FILE | | | | | | | |
| 589471 | VIRUET GARCIA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 589472 | VIRUET GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 589473 | VIRUET GENESIS, AMEIJEIRAS | ADDRESS ON FILE | | | | | | | |
| 589474 | VIRUET GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 589475 | VIRUET GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 589476 | VIRUET GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 589477 | VIRUET HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 589478 | VIRUET IRIZARRY, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 589479 | Viruet Jimenez, Emanuel | ADDRESS ON FILE | | | | | | | |
| 589480 | VIRUET LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 589481 | VIRUET LOPEZ, EMILYURELIS | ADDRESS ON FILE | | | | | | | |
| 589482 | Viruet Lopez, Gloria E | ADDRESS ON FILE | | | | | | | |
| 589483 | Viruet Lopez, Iris J. | ADDRESS ON FILE | | | | | | | |
| 589484 | VIRUET LOPEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 589485 | VIRUET LOPEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 589486 | VIRUET MAESTRE, FELIX | ADDRESS ON FILE | | | | | | | |
| 589487 | VIRUET MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 589488 | VIRUET MALDONADO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 589489 | VIRUET MALDONADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 589490 | Viruet Maldonado, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 589491 | VIRUET MARTELL, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 589492 | VIRUET MARTELL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 589493 | Viruet Martin, Michael J | ADDRESS ON FILE | | | | | | | |
| 589494 | VIRUET MEDINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 589495 | VIRUET MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 589496 | VIRUET MONTALVO MD, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 589497 | VIRUET MUNIZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 589498 | VIRUET NAPOLEON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 589499 | VIRUET NEGRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 589500 | VIRUET NEGRON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 589501 | VIRUET NEGRON, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 589502 | VIRUET NEGRON, LUIS E | ADDRESS ON FILE | | | | | | | |
| 589503 | VIRUET NEGRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 589504 | VIRUET NEGRON, MILAGROS ENID | ADDRESS ON FILE | | | | | | | |
| 589505 | VIRUET NEVAREZ, JAILYN | ADDRESS ON FILE | | | | | | | |
| 589506 | VIRUET NEVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 589507 | VIRUET OLIVERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 589508 | VIRUET OQUENDO, YISAIRA | ADDRESS ON FILE | | | | | | | |
| 589509 | VIRUET OTERO, ERICK | ADDRESS ON FILE | | | | | | | |
| 589510 | VIRUET PABON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 589511 | VIRUET PABON, RENE | ADDRESS ON FILE | | | | | | | |
| 589512 | VIRUET PAGAN, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 589513 | VIRUET PEREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 589514 | VIRUET PLAZA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 589515 | VIRUET RAMOS, DALMA J | ADDRESS ON FILE | | | | | | | |
| 589516 | VIRUET RAMOS, NITCHIA | ADDRESS ON FILE | | | | | | | |
| 589517 | VIRUET REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 589518 | Viruet Reyes, Luis A | ADDRESS ON FILE | | | | | | | |
| 589519 | VIRUET REYES, PABLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 589520 | Viruet Reyes, Pablo A. | ADDRESS ON FILE | | | | | | | |
| 589521 | VIRUET RIOS, ELSON | ADDRESS ON FILE | | | | | | | |
| 589522 | VIRUET RIOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 589523 | VIRUET RIOS, MARIA R | ADDRESS ON FILE | | | | | | | |
| 589524 | VIRUET RIOS, NILSA | ADDRESS ON FILE | | | | | | | |
| 589525 | VIRUET RIOS, WILSON | ADDRESS ON FILE | | | | | | | |
| 589526 | VIRUET RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 589527 | VIRUET RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 589528 | VIRUET RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 589529 | VIRUET RIVERA, RAUL F. | ADDRESS ON FILE | | | | | | | |
| 589530 | VIRUET RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 589531 | Viruet Rodriguez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 589532 | VIRUET ROMAN, GILBERT | ADDRESS ON FILE | | | | | | | |
| 589533 | VIRUET ROSA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 589534 | Viruet Rupert, Adalberto | ADDRESS ON FILE | | | | | | | |
| 589535 | VIRUET SANTIAGO, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 589536 | VIRUET SERRANO, NELSON I | ADDRESS ON FILE | | | | | | | |
| 589537 | VIRUET TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 589538 | VIRUET TORRES, HENRY | ADDRESS ON FILE | | | | | | | |
| 589539 | VIRUET VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 589540 | VIRUET VELEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 589541 | Viruet Villafane, Aida I | ADDRESS ON FILE | | | | | | | |
| 589542 | VIRUET VILLANUEVA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 589543 | VIRUET, JOSE A | ADDRESS ON FILE | | | | | | | |
| 763381 | VISA TRAVEL | 13 A CALLE PIMENTEL | | | | RIO GRANDE | PR | 00745 | |
| 589544 | Visalden Concepcio, Jahaira | ADDRESS ON FILE | | | | | | | |
| 589545 | VISALDEN REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 589546 | VISALDEN ROMERO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 589547 | VISALDEN VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 589548 | VISALDEN VAZQUEZ, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 589549 | VISBAL CAJIGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 589550 | VISBAL CASTRO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 589551 | VISBAL CASTRO, OMAR | ADDRESS ON FILE | | | | | | | |
| 589552 | VISBAL MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 589553 | VISBAL ORTIZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 589554 | VISBAL ORTIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 589555 | VISCARRONDO CRUZ, MARLA | ADDRESS ON FILE | | | | | | | |
| 589556 | VISCO III, RALPH | ADDRESS ON FILE | | | | | | | |
| 589557 | VISCUSO MD , MARIA B | ADDRESS ON FILE | | | | | | | |
| 763382 | VISION | PO BOX 719 | | MAYAGUEZ | | MAYAGUEZ | PR | 00681 | |
| 589558 | VISION 2000 | EDIF JOAQUIN MONTESINO ISABEL II | | | | BAYAMON | PR | 00961 | |
| 589559 | VISION 2000 | PO BOX 1920 | | | | GUAYAMA | PR | 00785-1920 | |
| 589560 | VISION 2000 EXPRESS INC | EDIF JOAQUIN MONTESINO | CALLE ISABEL II LOCAL 3 | | | BAYAMON | PR | 00961 | |
| 589561 | VISION 20-20 | URB SAN AGUSTIN | 1175 CALLE MAXIMO ALOMAR | | | SAN JUAN | PR | 00923 | |
| 589562 | VISION 4 YOU CLINICA DRA FNO CSP | VILLA SERENA | 43 CALLE LOIRE | | | SANTA ISABEL | PR | 00757 | |
| 589563 | VISION BILLBOARDS MAINTENANCE | URB SIERRA BAYAMON | 73-12 CALLE 24 | | | BAYAMON | PR | 00961-4521 | |
| 589564 | VISION CARE CENTER | EDIFICIO MEDICAL EMPORIUM | STE 107 | | | MAYAGUEZ | PR | 00680 | |
| 589565 | VISION CARE CENTER | PLAZA DEL NORTE MALL LOCAL A22 | | | | HATILLO | PR | 00659 | |
| 589566 | VISION CENTER | 35 CALLE VIVALDI | | | | YAUCO | PR | 00698 | |
| 589567 | VISION CENTER | 4605 TUTU PARK MALL STE 255 | | | | ST THOMAS | VI | 00802-0213 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 589568 | VISION ECONOMICA FISCAL Y FINANCIERA INC | P O BOX 41178 | | | | SAN JUAN | PR | 00940 | |
| 763383 | VISION INDUSTRIES INC | POBOX 27323 | | | | SAN JUAN | PR | 00923 | |
| 589569 | VISION INFUSION SERVICES INC | PMB 507 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 589570 | VISION MAX | 202 AVE LA MOCA | | | | MOCA | PR | 00676 | |
| 763384 | VISION MAX | 202 AVE LA MOCA LOCAL 2 | | | | MOCA | PR | 00676 | |
| 589571 | VISION TECHNOLOGY | 2000 SCHAFER ST F | | | | BISMARCK | ND | 58501 | |
| 763385 | VISION TRAINING PRODUCTS | BERNELL DIVISION | 4016 N HOME STREET | | | MISHAWAKA | IN | 46545 | |
| 763386 | VISION UNLIMITED | 555 CARR 2 KM 81 6 | | | | HATILLO | PR | 00659 | |
| 589572 | VISION WORKS OF PUERTO RICO INC | 69 CALLE ULISES MARTINEZ S | | | | HUMACAO | PR | 00791 | |
| 589573 | VISION2020 | URB SAN AGUSTIN 11775 CALLE MAXIMO ALMODOVAR | | | | SAN JUAN | PR | 00920 | |
| 763387 | VISITACION GUZMAN / ADA I GUZMAN | HC 1 BOX 7053 | | | | AGUAS BUENAS | PR | 00703-9715 | |
| 763388 | VISON GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 589574 | VISOT RODRIGUEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 589575 | VISOT RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 589576 | VISOTEK CORP | PO BOX 361452 | | | | SAN JUAN | PR | 00936 | |
| 589577 | VISPO FIGUEROA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 763389 | VISSEPO & DIEZ CONTRUCTION CORP | PO BOX 3607 | | | | MAYAGUEZ | PR | 00681 | |
| 589579 | VISSEPO CINERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 589580 | VISSEPO DIAZ, RUTH T | ADDRESS ON FILE | | | | | | | |
| 589581 | VISSEPO LINERA, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| 589582 | VISSEPO MUNOZ, DARIO | ADDRESS ON FILE | | | | | | | |
| 589583 | VISSEPO MUNOZ, DARIO | ADDRESS ON FILE | | | | | | | |
| 589584 | VISSEPO MUNOZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 589585 | VISSEPO MUNOZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 589586 | VISSEPO MUNOZ, OMAR D. | ADDRESS ON FILE | | | | | | | |
| 763390 | VISSEPO PRODUCCIONES INC | P O BOX 9023882 | | | | SAN JUAN | PR | 00902-3882 | |
| 589587 | VISSEPO VAZQUEZ, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 589588 | VISSEPO VAZQUEZ, RAFAEL L. | ADDRESS ON FILE | | | | | | | |
| 589589 | VISSEPO VELEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 763391 | VISSEPO Y VISSEPO LAW OFFICES | NATIONAL PLAZA BLGG SUITE 1508 | 431 PONCE DE LEON AVE | | | SAN JUAN | PR | 00917 | |
| 763392 | VISTA AL MAR PIZZERIA & REST | HC 58 BOX 15263 | | | | AGUADA | PR | 00602 | |
| 589591 | VISTA CARE | P 60 AVE SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 763393 | VISTA CARIBE CORP | PO BOX 4547 | | | | SAN SEBASTIAN | PR | 00685 | |
| 589592 | VISTA COLOR | 149 MINILLAS INDUSTRIAL PARK 174 RL | | | | BAYAMON | PR | 00959 | |
| 589593 | VISTA COLOR | URB INDUSTRIAL MINILLAS | CARR 174 KM 3 | | | BAYAMON | PR | 00959 | |
| 589594 | VISTA COLOR GRAPHIC | CARR 174 | #149 MINILLAS INDUSTRIAL PARK | | | BAYAMON | PR | 00959-1910 | |
| 589595 | VISTA COLOR P.R. INC | CARR. 174 # 149 | URB. INDUSTRIAL MINILLAS | | | BAYAMON | PR | 00959-1910 | |
| 589596 | VISTA COLOR PR INC DBA VISTA GRAPHICS | 149 CARR 174 | URB INDUSTRIAL MINILLAS | | | BAYAMON | PR | 00959-1910 | |
| 763394 | VISTA DE AGUADILLA | 14 URB MONTEREAL | | | | AGUADILLA | PR | 00603-5659 | |
| 589597 | VISTA DEL MAR EDERLY | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 589578 | VISTA FARMS S E | PO BOX 1834 | | | | JUANA DIAZ | PR | 00795 | |
| 763395 | VISTA GRAPHICS | URB INDUSTRIAL MINILLAS | CARR 174 KM 3 | | | BAYAMON | PR | 00959 | |
| 589598 | VISTA HERMOSA DEVELOPMENT | PO BOX 360983 | | | | SAN JUAN | PR | 00936 | |
| 763396 | VISTA REAL DEVELOPMENT CORP INC | PO BOX 12186 | | | | SAN JUAN | PR | 00914 | |
| 763397 | VISTA SYSTEMS INC | P O BOX 79116 | | | | CAROLINA | PR | 00984-9116 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 763398 | VISTA VERDE GULF | 262 AVE HOSTOS | | | | MAYAGUEZ | PR | 00680-2452 | |
| 589599 | VISTALAGO INC | PO BOX 9021088 | | | | SAN JUAN | PR | 00902-1088 | |
| 763399 | VISTAMAR INC Y/O CLAY JACKSON | PO BOX 2004 | | | | CAROLINA | PR | 00984-2004 | |
| 589600 | VISTAPHARM | 2224 CAHABA VALLEY DRIVE SUITE B-3 | | | | BIRMINGHAM | AL | 35242-0000 | |
| 763400 | VISTAS DE CANOVANAS INC | PO BOX 9021990 | | | | SAN JUAN | PR | 00902-1990 | |
| 763401 | VISTAS DE ISABELA INC | PO BOX 9021473 | | | | SAN JUAN | PR | 00902-1473 | |
| 763402 | VISTAS DE SABANA GRANDE S E INC | P O BOX 9021473 | | | | SAN JUAN | PR | 00902-1473 | |
| 763404 | VISTEON CARIBBEAN INC | PO BOX 184 | | | | CANOVANAS | PR | 00729 | |
| 763403 | VISTEON CARIBBEAN INC | HC 03 BOX 23118 | | | | RIO GRANDE | PR | 00745-9723 | |
| 589601 | VISTORIA ANDUJAR, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 763405 | VISUAL AULET | 153 AVE PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603 | |
| 763406 | VISUAL CARE INC | PLAZA SALINAS MALL | | | | SALINAS | PR | 00751 | |
| 589602 | VISUAL COMMUNICATIONS | PO BOX 16847 | | | | SAN JUAN | PR | 00908-6847 | |
| 589603 | VISUAL COMMUNICATIONS INC | 1866 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 589604 | VISUAL EYE INC | 31 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 589605 | VISUAL GALLERI P S C | PO BOX 309 | | | | AGUADA | PR | 00602-0309 | |
| 589606 | VISUAL GALLERY | PO BOX 309 | | | | AGUADA | PR | 00602 | |
| 589607 | VISUAL GRAFICO | FERNANDO CALDER 504 | | | | SAN JUAN | PR | 00918 | |
| 763407 | VISUAL IMPRESSIONS | 1-9 AVE BETANCES | | | | BAYAMON | PR | 00959 | |
| 763408 | VISUAL IMPRESSIONS | I-9 BETANCES AVE | | | | BAYAMON | PR | 00959 | |
| 589608 | VISUAL KNOWLEDGE CARIBE INC | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 247 | | | GUAYNABO | PR | 00969 | |
| 589609 | VISUAL LANGUAGE COMMUNICATIONS LLC | URB HYDE PARK | 275 JESUS T PINERO | | | SAN JUAN | PR | 00927-3901 | |
| 589610 | VISUAL MEDIA OUTDOOR | 407 URB BOSQUE LLANOS | | | | SAN LORENZO | PR | 00754 | |
| 763409 | VISUAL PRINTLEADER MANAGEMENT SOFTWARE | 1255 S W THELMA ST PALMA CITY | | | | FLORIDA | FL | 34990 | |
| 763410 | VISUAL SERVICES INC | PO BOX 1765 | | | | VEGA ALTA | PR | 00692 | |
| 589611 | VISUAL VEGGIES SOFTWARE | 203 JEAN STREET | | | | EXTER | PA | 18643 | |
| 589612 | VISUAL ZONE OPTICA OUTLET | MARGINAL SAN SALVADOR | B2 CARR 2 | | | MANATI | PR | 00674 | |
| 763411 | VISUAL ZONE OPTICAL OUTLET | URB SAN SALVADOR | A 8 MARGINAL SAN SALVADOR | | | MANATI | PR | 00674 | |
| 763412 | VISVAL GRAPHICS DYNAMICS DBA GLOBAL | GRAPHICS DYNAMICS | 2135 CARR 2 SUITE 15 PMB 436 | | | BAYAMON | PR | 00959 | |
| 589613 | VITA FERRARO, GIANNILIVIGNI | ADDRESS ON FILE | | | | | | | |
| 763413 | VITA NOVA | CALLE O NEILL 125 | | | | SAN JUAN | PR | 00918 | |
| 589614 | VITACON SISTEMS | 1340 CHARLESTON ROAD | MOUNTAIN VIEW | | | CALIFORNIA | CA | 94043 | |
| 589615 | VITAL & PROPERTIES CORP | FRANCISCO QUINONES 63B | ESQUINA 25 JULIO | | | SABANA GRANDE | PR | 00637 | |
| 589616 | VITAL ENERGY CORPORATION | P O BOX 1671 | | | | GUAYAMA | PR | 00785 | |
| 589617 | VITAL VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 589618 | VITALE CABRERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 589619 | Vitale Cabrera, Elizabeth M. | ADDRESS ON FILE | | | | | | | |
| 589620 | VITALI ESPARRA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 589621 | VITALI FIGUEROA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 589622 | Vitali Figueroa, Edwin | ADDRESS ON FILE | | | | | | | |
| 589623 | VITALI FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| 589624 | VITALI ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 589625 | VITALI ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 589626 | VITALI VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 589627 | VITALI, CANDIDA R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 763414 | VITALIA PEREZ CARDONA | HC 06 BOX 9495 | | | | SAN SEBASTIAN | PR | 00685 | |
| 763415 | VITALIA PEREZ SALAS | ADDRESS ON FILE | | | | | | | |
| 763416 | VITALIA RIVERA ECHEVARRIA | 503 CHESTNUT ST | | | | CAMDEN | NY | 08103 | |
| 589628 | VITALIANO MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 763417 | VITALIFE INC | 1590 CALLE CAVALIERI | | | | SAN JUAN | PR | 00927-6129 | |
| 763418 | VITAMIN WORLD | COND EMBAJADOR | 1267 AVE HOSTOS SUITE 101 | | | PONCE | PR | 00717-0934 | |
| 763419 | VITICO CHICO BOMBA | COND VILLA DEL MAR | L 1 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 763420 | VITIN BAKERY | 21 CALLE SANTA ANA | | | | ADJUNTAS | PR | 00601 | |
| 763421 | VITIN CARPET CONTRACTOR INC | CALLE PARIS 243 | SUITE 1738 | | | SAN JUAN | PR | 00917-3632 | |
| 763422 | VITIN CARPETS | VILLA PRADES | 685 JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 763423 | VITIN CARPTES | VILLA PRADES | 685 AVE JULIO ANDINO | | | SAN JUAN | PR | 00926 | |
| 763424 | VITIN VIDA RENTAL | PO BOX 63 | | | | BARCELONETA | PR | 00617 | |
| 763425 | VITO ACCONCI | 70WASHINTON ST 501 | | | | BROKLYN | NY | 11201 | |
| 763426 | VITO G FORTUNA SANTANA | UNIVERSITY GARDENS | A 16 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 589629 | VITO MOTORS INC | 554 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |
| 763427 | VITO VIKISIUS | 38 ODILE ST | | | | METHUEN | MA | 01844 | |
| 763428 | VITOL SA INC | 1100 LOUISIANA ST | STE 5500 | | | HOUSTON | TX | 77002 | |
| 589630 | VITOL INC | P O BOX 364225 | | | | SAN JUAN | PR | 00936 | |
| 589631 | VITRALES DE PR /DBA/ HERMINIA P RIVERA | PO BOX 40 | | | | BAYAMON | PR | 00960 | |
| 589632 | VITRASONIC POWER CORPORATION | 239 E STEPHERSON STREET | | | | FREEPORT | IL | 61032 | |
| 589633 | VITRINA SOLIDARIA INC | URB FLAMBOYAN GARDENS | X 2 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 589634 | VITRIX INC | 20E UNIVERSITY DRIVE | SUITE 304 | | | TEMPE | AZ | 85281 | |
| 589635 | VITRUVIAN TRUST | PO BOX 1096 | | | | GUANICA | PR | 00653 | |
| 763429 | VITRUVIUS MASTER BUILDERS | PO BOX 21850 U P R STA | | | | SAN JUAN | PR | 00931-1850 | |
| 589636 | VIUST BONILLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 589637 | VIUST CARDONA, MARVIN | ADDRESS ON FILE | | | | | | | |
| 589638 | VIUST CARDONA, RONALD | ADDRESS ON FILE | | | | | | | |
| 763430 | VIVA CARPETS | 168 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 763431 | VIVA TRAVEL | O 17 AVE FAGOT | | | | PONCE | PR | 00731 | |
| 589639 | VIVALDI OLIVER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 589640 | VIVALDI PICO MD, JOSE G | ADDRESS ON FILE | | | | | | | |
| 589641 | VIVALDI PICO, ANTONIO A. | ADDRESS ON FILE | | | | | | | |
| 589642 | VIVALDI PICO, JOSE | ADDRESS ON FILE | | | | | | | |
| 589643 | VIVALDI RIVERA, JOSE P. | ADDRESS ON FILE | | | | | | | |
| 589644 | VIVALDI RODRIGUEZ, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 589645 | VIVALDI RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 589646 | VIVALDO AGUDO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 589647 | VIVAMERI LITHEDA CORP | PO BOX 9687 | | | | SAN JUAN | PR | 00908 | |
| 763432 | VIVANATIVA PUBLISHING CORP | ATLANTIC VIEW | 105 CALLE MARTE | | | ISLA VERDE | PR | 00979 | |
| 589648 | VIVANCO LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 763433 | VIVANES VILLARAN OSORIO | LOIZA VALLEY | K 384 CALLE LAUREL | | | CANOVANAS | PR | 00729 | |
| 763434 | VIVAS & VIVAS | PO BOX 330951 | | | | PONCE | PR | 00733-4221 | |
| 763435 | VIVAS & VIVAS CSP | P O BOX 330951 | | | | PONCE | PR | 00733-0951 | |
| 589649 | VIVAS ADAMES, EDEN M | ADDRESS ON FILE | | | | | | | |
| 589650 | VIVAS ALVAREZ, AMYBETH | ADDRESS ON FILE | | | | | | | |
| 589651 | VIVAS ALVAREZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 589652 | VIVAS CAPO, JESSABET | ADDRESS ON FILE | | | | | | | |
| 589653 | VIVAS COLON, IRIS M | ADDRESS ON FILE | | | | | | | |
| 589654 | VIVAS COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 589655 | VIVAS GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 589656 | VIVAS GONZALEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 589657 | VIVAS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 589658 | VIVAS LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 589659 | VIVAS NEGRON, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 589660 | VIVAS NIEVES, PAUL | ADDRESS ON FILE | | | | | | | |
| 589661 | VIVAS NOGUERAS | URB RIO GRANDE STATES | L54 CALLE 16 | | | RIO GRANDE | PR | 00745 | |
| 589662 | VIVAS RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 589663 | VIVAS SANCHEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 589664 | VIVAS TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 589665 | VIVAS UGARTEMENDIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 589666 | VIVAS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 589667 | VIVE DEPORTE INC | 7 REPARTO PROVIDENCIA | | | | VEGA BAJA | PR | 00693 | |
| 589668 | VIVECA GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 763436 | VIVECA MALDONADO&EFRAIN VASALLOMALDONADO | P O BOX 364 | MERCEDITA | | | PONCE | PR | 00715-0364 | |
| 763437 | VIVECA RIVERA VAZQUEZ | HC 73 BOX 5019 | | | | NARANJITO | PR | 00719 | |
| 770898 | VIVECA VAZQUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 763438 | VIVECALYN DIAZ OCANA | ADDRESS ON FILE | | | | | | | |
| 589669 | VIVECCA M. VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 589670 | VIVEKA ROSADO AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 589671 | VIVENCIAS CENTRO PARA EL DESARRO | PERSONAL Y PROFESIONAL | COND SKY TOWER 3 | CALLE HORTENSIA STE 4A | | SAN JUAN | PR | 00926 | |
| 589672 | VIVENCIO RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 589673 | VIVERA GRILLE, PABLO | ADDRESS ON FILE | | | | | | | |
| 589674 | VIVERITO ESCOBAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 763439 | VIVERO EL DORADO | PUEBLO STATION | PO BOX 1288 | | | CAROLINA | PR | 00986 | |
| 589675 | VIVERO GUAKETE | ADDRESS ON FILE | | | | | | | |
| 589676 | VIVERO JB | ADDRESS ON FILE | | | | | | | |
| 589677 | VIVERO JB | ADDRESS ON FILE | | | | | | | |
| 589678 | VIVERO LAS MARIAS | HC 2 BOX 12020 | | | | LAS MARIAS | PR | 00670 | |
| 589679 | VIVERO LOS CAOBOS,INC | HC 2 BOX 123470 | | | | MOCA | PR | 00676 | |
| 763440 | VIVERO LOS LLANOS | HC 1 BOX 4108 | | | | SANTA ISABEL | PR | 00757-9201 | |
| 589680 | VIVERO PLANTAS DE CAPARRA | ADDRESS ON FILE | | | | | | | |
| 763442 | VIVERO SAN PABLO | PO BOX 1099 | | | | LARES | PR | 00669 | |
| 763441 | VIVERO SAN PABLO | P O BOX 1099 | | | | LARES PR | PR | 00669 | |
| 589681 | VIVEROS LOS ISLENOS | ADDRESS ON FILE | | | | | | | |
| 763443 | VIVES CONSTRUCTION | ADDRESS ON FILE | | | | | | | |
| 763444 | VIVES & BUENO CPA | COND VILLA MAGNA | 1783 CARR 21 SUITE C 4 | | | SAN JUAN | PR | 00921-3306 | |
| 589682 | VIVES ABRAHAM, ALICE | ADDRESS ON FILE | | | | | | | |
| 589683 | VIVES ACOSTA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 589684 | VIVES ARAUT, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 589685 | VIVES ARROYO, ADA | ADDRESS ON FILE | | | | | | | |
| 589687 | VIVES BENITEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 589688 | VIVES BENITEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 589689 | Vives Bentancourt, Jose F. | ADDRESS ON FILE | | | | | | | |
| 589690 | VIVES CASTRO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 589691 | VIVES COLON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 589692 | Vives Diaz, Luis E. | ADDRESS ON FILE | | | | | | | |
| 589693 | Vives Dieppa, Luis E | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 589694 | VIVES EQUIPMAT | URB VIVES | 34 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 763445 | VIVES EQUIPMENT RENTAL | PO BOX 898 | | | | GUAYAMA | PR | 00785 | |
| 589695 | VIVES FANTAUZZI, LOURDES | ADDRESS ON FILE | | | | | | | |
| 589697 | VIVES FIGUEROA, ANA R. | ADDRESS ON FILE | | | | | | | |
| 589698 | VIVES FIGUEROA, EVA D. | ADDRESS ON FILE | | | | | | | |
| 589699 | VIVES FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| 589700 | VIVES FIGUEROA, JULIO F | ADDRESS ON FILE | | | | | | | |
| 589701 | VIVES GOMEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 589702 | VIVES GONZALEZ, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 589703 | VIVES GUAL, EDITH N | ADDRESS ON FILE | | | | | | | |
| 589704 | VIVES GUAL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 589705 | VIVES HERNANDEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 589706 | VIVES IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 589707 | VIVES LINARES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 589708 | VIVES LINARES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 589709 | Vives Martinez, Carlos R | ADDRESS ON FILE | | | | | | | |
| 589710 | VIVES MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 589711 | VIVES MERCADO, CRUZ A | ADDRESS ON FILE | | | | | | | |
| 589712 | VIVES MORALES, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 589713 | VIVES MORALES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 589714 | VIVES MORENO, ELIEZER D. | ADDRESS ON FILE | | | | | | | |
| 589696 | VIVES MORENO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 589715 | VIVES NEGRON, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 589716 | VIVES PACHECO, GALVENSTON | ADDRESS ON FILE | | | | | | | |
| 589717 | VIVES PEREZ, JUAN P | ADDRESS ON FILE | | | | | | | |
| 589718 | VIVES PEREZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 589719 | VIVES RIOLLANO, ERWIN | ADDRESS ON FILE | | | | | | | |
| 589720 | VIVES RIOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 589721 | VIVES RIVERA, JAMARIE A | ADDRESS ON FILE | | | | | | | |
| 589722 | Vives Rivera, Vanessa I | ADDRESS ON FILE | | | | | | | |
| 589723 | VIVES RIVERA, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 589724 | VIVES RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 589725 | VIVES RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 589726 | Vives Rodriguez, Laureano | ADDRESS ON FILE | | | | | | | |
| 589727 | VIVES RODRIGUEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 589728 | Vives Rodriguez, Mercedes | ADDRESS ON FILE | | | | | | | |
| 589729 | VIVES RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 589730 | VIVES RODRIGUEZ, RAFAELINA | ADDRESS ON FILE | | | | | | | |
| 589731 | VIVES RODRIGUEZ, YOLANDA E. | ADDRESS ON FILE | | | | | | | |
| 589732 | VIVES RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 589733 | Vives Rosa, Erionexis | ADDRESS ON FILE | | | | | | | |
| 589734 | VIVES ROSA, ERIONEXIS | ADDRESS ON FILE | | | | | | | |
| 589735 | VIVES ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 589736 | VIVES ROSARIO, LUCY | ADDRESS ON FILE | | | | | | | |
| 589737 | VIVES ROSSO, NORIS A | ADDRESS ON FILE | | | | | | | |
| 589738 | Vives Ruiz, Jose L | ADDRESS ON FILE | | | | | | | |
| 589739 | VIVES RUIZ, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 589740 | VIVES SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 589741 | VIVES SOLIS, HENSON | ADDRESS ON FILE | | | | | | | |
| 589742 | VIVES SOSA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 589743 | VIVES SOSA, LESLY | ADDRESS ON FILE | | | | | | | |
| 589744 | VIVES SULIVERES, FRANCES L | ADDRESS ON FILE | | | | | | | |
| 589745 | VIVES SURILLO, HILDA Y | ADDRESS ON FILE | | | | | | | |
| 589746 | VIVES TORRES, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 589747 | VIVES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 589748 | VIVES TORRES, YZEUT | ADDRESS ON FILE | | | | | | | |
| 589749 | VIVES URDANETA, GILDA | ADDRESS ON FILE | | | | | | | |
| 589750 | VIVES URDANETA, VICTORIA I | ADDRESS ON FILE | | | | | | | |
| 589751 | VIVES VILLANUEVA, ARLENE I. | ADDRESS ON FILE | | | | | | | |
| 589752 | VIVES VILLODAS, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 589753 | VIVES VILLODAS, VENTURA | ADDRESS ON FILE | | | | | | | |
| 589754 | VIVETTE Y RODRIGUEZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| 763446 | VIVI ABAJO SERVICE STATION | PO BOX 672 | | | | UTUADO | PR | 00641-0672 | |
| 589755 | VIVIA A TIRADO PADILLA | ADDRESS ON FILE | | | | | | | |
| 589756 | VIVIAM GARCIA CEBALLO | ADDRESS ON FILE | | | | | | | |
| 763447 | VIVIAM I CHARRIEZ SERRANO | HC 71 BOX 2476 | | | | NARANJITO | PR | 00719 | |
| 763448 | VIVIAM M CASIANO VILLEGA | URB MIRAFLORES | B 32 N 24 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 763449 | VIVIAN DURAN | ADDRESS ON FILE | | | | | | | |
| 763450 | VIVIAN MORALES SANTIAGO | RES CALIMANO | EDIF E 8 APT 2 | | | GUAYAMA | PR | 00784 | |
| 589757 | VIVIAN A CLAS BENGOCHEA | ADDRESS ON FILE | | | | | | | |
| 589758 | VIVIAN A DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 589759 | VIVIAN A SANTOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 763451 | VIVIAN A SILVA LOPEZ | COND LAS TORRES | 103-A NAVEL | | | YAUCO | PR | 00698 | |
| 589760 | VIVIAN A. SOTO ARROYO | ADDRESS ON FILE | | | | | | | |
| 763452 | VIVIAN ACABA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 589761 | VIVIAN ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 763453 | VIVIAN ADY CAPO DELGADO | ADDRESS ON FILE | | | | | | | |
| 763454 | VIVIAN ALBELO COSME | P O BOX 28 | | | | COROZAL | PR | 00783 | |
| 589762 | VIVIAN ALICEA FLORES | ADDRESS ON FILE | | | | | | | |
| 763455 | VIVIAN ALVARADO RODRIGUEZ | RES LAS CASAS | EDIF 17 APT 203 | | | SAN JUAN | PR | 00915 | |
| 589763 | VIVIAN ANGULO | ADDRESS ON FILE | | | | | | | |
| 589764 | VIVIAN ANTONGIORGI COLOM | ADDRESS ON FILE | | | | | | | |
| 763456 | VIVIAN APONTE FIGUEROA | PMB 270 P O BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| 763457 | VIVIAN AUFFANT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 763458 | VIVIAN BADILLO ALMA | 4TA SECC LEVITOWN | B 22 CALLE MARISOL | | | TOA BAJA | PR | 00949 | |
| 589765 | VIVIAN BAEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 763459 | VIVIAN BARROSO AMEZQUITA | URB ROCH DALE | 15 PASEO PEDRO AYALA | | | TOA BAJA | PR | 00949 | |
| 763460 | VIVIAN BERMUDEZ VELEZ | VILLA SIRENA L 8 | CALLE PASCUA | | | ARECIBO | PR | 00612 | |
| 763461 | VIVIAN BLAY | DOS RIOS | C 12 N 1 | | | TOA BAJA | PR | 00949 | |
| 763462 | VIVIAN BLAY CABALLERO | URB DOS RIOS | N1 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 589766 | VIVIAN BLONDET RAMOS | ADDRESS ON FILE | | | | | | | |
| 589767 | VIVIAN BONILLA FELIX | ADDRESS ON FILE | | | | | | | |
| 589768 | VIVIAN BRAS | ADDRESS ON FILE | | | | | | | |
| 589769 | VIVIAN BRUCKMAN | ADDRESS ON FILE | | | | | | | |
| 763463 | VIVIAN BRUGUERAS RODRIGUEZ | URB TOA ALTA HEIGHTS | A Q 6 CALLE 34Q | | | TOA ALTA | PR | 00953 | |
| 763464 | VIVIAN C AGRAIT TABOAS | COLLEGE VILLE | 103 CALLE ABERDEEN | | | GUAYNABO | PR | 00969 | |
| 763465 | VIVIAN CABRERA CORDERO | ADDRESS ON FILE | | | | | | | |
| 589770 | VIVIAN CAMACHO DAVILA | ADDRESS ON FILE | | | | | | | |
| 589771 | VIVIAN CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 763466 | VIVIAN CARABALLO ALAMO | PO BOX 1271 | | | | PATILLAS | PR | 00723 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 589772 | VIVIAN CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 763467 | VIVIAN CARRO FIGUEROA | URB SANTA RITA | 805 CALLE CABRERA | | | SAN JUAN | PR | 00923 | |
| 589773 | VIVIAN CASANAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 763468 | VIVIAN COLON DIAZ | TRUJILLO ALTO GARDENS | EDF D 6 APT 104 | | | SAN JUAN | PR | 00926 | |
| 589774 | VIVIAN COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 589775 | VIVIAN CORREA BORRERO | ADDRESS ON FILE | | | | | | | |
| 589776 | VIVIAN CORREA BORRERO | ADDRESS ON FILE | | | | | | | |
| 763469 | VIVIAN COTTE RODRIGUEZ | BOX 149 | | | | LAJAS | PR | 00667 | |
| 589777 | VIVIAN CRESPO PAGAN | ADDRESS ON FILE | | | | | | | |
| 589778 | VIVIAN CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 763470 | VIVIAN D ARROYO MALDONADO | URB JARDINES DE CASABLANCA | 119 CALLE ROOSEVELT | | | TOA ALTA | PR | 00953 | |
| 763471 | VIVIAN D GONZALEZ FIGUEROA | HC 01 BOX 16327 | | | | HUMACAO | PR | 00791-9728 | |
| 589779 | VIVIAN D MORALES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 589780 | VIVIAN D VALENTIN NUNEZ | ADDRESS ON FILE | | | | | | | |
| 589781 | VIVIAN DAVILA BARRETO | ADDRESS ON FILE | | | | | | | |
| 589782 | VIVIAN DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 763472 | VIVIAN DELGADO ORTIZ | PO BOX 361377 | | | | SAN JUAN | PR | 00936 | |
| 589784 | VIVIAN DIAZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 763473 | VIVIAN E ACABA DEL VALLE | HC 02 BOX 7892 | | | | CAMUY | PR | 00627 | |
| 589785 | VIVIAN E COLON VARGAS | ADDRESS ON FILE | | | | | | | |
| 589786 | VIVIAN E CRUZ HOMAR | ADDRESS ON FILE | | | | | | | |
| 589787 | VIVIAN E DIAZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 763474 | VIVIAN E ECHEVARRIA RODRIGUEZ | COND SAN MARTIN | TORRE 1 APT 13 B | | | GUAYNABO | PR | 00969 | |
| 589788 | VIVIAN E FIGUEROA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 589789 | VIVIAN E GALDAMEZ REYES | ADDRESS ON FILE | | | | | | | |
| 589790 | VIVIAN E GONZALEZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| 589791 | VIVIAN E LARA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 589792 | VIVIAN E NEGRON SANTOS | ADDRESS ON FILE | | | | | | | |
| 589793 | VIVIAN E OQUENDO CINTRON | ADDRESS ON FILE | | | | | | | |
| 763475 | VIVIAN E ORTEGA RODRIGUEZ | URB FLORES | 13 CALLE CASTILLA | | | CAGUAS | PR | 00725 | |
| 763476 | VIVIAN E PEREZ | ADDRESS ON FILE | | | | | | | |
| 763477 | VIVIAN E PEREZ CAMACHO | URB VILLA DEL REY | 4L 12 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 763478 | VIVIAN E PEREZ CRUZ | URB REPARTO MARQUES | F 35 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 589794 | VIVIAN E RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 589795 | VIVIAN E ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 763479 | VIVIAN E RODRIGUEZ LOPEZ | URB CIUDAD JARDIN | 10 CALLE CEIBA | | | CANOVANAS | PR | 00729 | |
| 763480 | VIVIAN E RODRIGUEZ ROSA | 8 CALLE PACO ROSA | | | | MOCA | PR | 00676 | |
| 763481 | VIVIAN E ROMAN BIRRIEL | HC 1 BOX 4786 B | | | | CAMUY | PR | 00627 | |
| 589796 | VIVIAN E ROMAN ROSADO | ADDRESS ON FILE | | | | | | | |
| 763482 | VIVIAN E ROSARIO VARGAS | PO BOX 1077 | | | | HORMIGUEROS | PR | 00660-1077 | |
| 763483 | VIVIAN E ROSAS SANTIAGO | URB SAN GERARDO | 1702 CALLE SANTA AGUEDA | | | SAN JUAN | PR | 00926 | |
| 763484 | VIVIAN E SANTIAGO GARCIA | BDA ROOSEVELT | CALLE SAN ISIDRO 175 | | | FAJARDO | PR | 00738 | |
| 763485 | VIVIAN E VARGAS CARRION | PO BOX 632 | | | | BAJADERO | PR | 00616 | |
| 763486 | VIVIAN E VELEZ JIMENEZ | HC 01 BOX 4779 | | | | ADJUNTAS | PR | 00601 | |
| 763487 | VIVIAN E. DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 763488 | VIVIAN E. OLIVERA SANTIAGO | TWIN B-7 EXT. VILLA CAPRI | | | | RIO PIEDRAS | PR | 00924 | |
| 589798 | VIVIAN E. ROSARIO SOTO | ADDRESS ON FILE | | | | | | | |
| 763489 | VIVIAN ENID GONZALEZ | BDA LAUSEL | A 171 CALLE LAGUNA | | | SAN JUAN | PR | 00919 | |
| 589799 | VIVIAN ESCOBALES ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 763490 | VIVIAN F GARCIA CASTRO | PO BOX 433 | | | | RIO BLANCO | PR | 00744 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 589800 | VIVIAN FALBE PORTELA | ADDRESS ON FILE | | | | | | | |
| 763491 | VIVIAN FERNANDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 763492 | VIVIAN FERNANDEZ LOPEZ | VILLA CAPARRA EDIF D APT 6 | COND GALLARDO GARDENS | | | GUAYNABO | PR | 00966 | |
| 589801 | VIVIAN FERRER BORIA | ADDRESS ON FILE | | | | | | | |
| 763493 | VIVIAN FIGUEROA BERNIER | COND TORRELINDA | APT 506 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00907 | |
| 589802 | VIVIAN FREYTES DIAZ | ADDRESS ON FILE | | | | | | | |
| 763494 | VIVIAN G CARDONA FLORES | P O BOX 370505 | | | | CAYEY | PR | 00737 | |
| 763495 | VIVIAN G ROMAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 589803 | VIVIAN G RUIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 589804 | VIVIAN G. CARDONA FLORES | ADDRESS ON FILE | | | | | | | |
| 589805 | VIVIAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 763496 | VIVIAN GARCIA | HC 4 BOX 48946 | | | | CAGUAS | PR | 00725 | |
| 589806 | VIVIAN GARCIA CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 763497 | VIVIAN GODINEAUX VILLARONGA | URB ROOSEVELT | 476 CALLE JUAN A DAVILA | | | SAN JUAN | PR | 00918 | |
| 589807 | VIVIAN GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 763498 | VIVIAN GONZALEZ | 107 CALLE CRUZ APTO 207 | | | | SAN JUAN | PR | 00901 | |
| 589808 | VIVIAN GONZALEZ INGLES | ADDRESS ON FILE | | | | | | | |
| 763499 | VIVIAN GONZALEZ RAMOS | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 589809 | VIVIAN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 589810 | VIVIAN GRISELL MALDONADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 589811 | VIVIAN GUIVAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 763500 | VIVIAN GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 763501 | VIVIAN H ORTIZ | VALLE VERDE | AR 5 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 763502 | VIVIAN HERNANDEZ | HC 1 BOX 13050 | | | | RIO GRANDE | PR | 00745 | |
| 763503 | VIVIAN HERNANDEZ SCHWETZ | BALDRICH | 207 CALLE LARRINAGA | | | SAN JUAN | PR | 00918 | |
| 763504 | VIVIAN HERNANDEZ TORRES | HC 3 BOX 10502 | | | | CAMUY | PR | 00627 | |
| 589812 | VIVIAN I CORTES ALBARRAN | ADDRESS ON FILE | | | | | | | |
| 763505 | VIVIAN I GARCIA CORDOVA | ADDRESS ON FILE | | | | | | | |
| 589813 | VIVIAN I GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 589814 | VIVIAN I NEGRON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 589815 | VIVIAN I NEPTUNE RIVERA | ADDRESS ON FILE | | | | | | | |
| 763506 | VIVIAN I RIVERA COMAS | ADDRESS ON FILE | | | | | | | |
| 763507 | VIVIAN I RODRIGUEZ CORA | ADDRESS ON FILE | | | | | | | |
| 589817 | VIVIAN I SANABRIA RODRIGUEZ | CARLOS J. RODRIGUEZ-SILVESTRE | 954 AVE. | Ponce DE LEON | APT. 14-H | SAN JUAN | PR | 00907 | |
| 763508 | VIVIAN I SANCHEZ MORAN | URB ONTE VERDE | 204 CALLE MONTE ALVENIA | | | MANATI | PR | 00674 | |
| 589818 | VIVIAN I SIERRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 763509 | VIVIAN IRIZARRY COLON | URB EL REAL | 110 CALLE PRINCIPE | | | SAN GERMAN | PR | 00683 | |
| 589819 | VIVIAN IRIZARRY NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 763510 | VIVIAN IVELISSE NEGRON RIVERA | URB CROWN HILLS | 156 GUAJATACA | | | SAN JUAN | PR | 00926 | |
| 589820 | VIVIAN J ALERS LEBRON | ADDRESS ON FILE | | | | | | | |
| 763511 | VIVIAN J CINTRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 763512 | VIVIAN J DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 763513 | VIVIAN J DAVILA RODRIGUEZ | URB MENDEZ | B 19 | | | YABUCOA | PR | 00767 | |
| 763514 | VIVIAN J FIGUEROA URDAZ | C/O MANUEL A CRUZ FRAGOSO | PUERTA DE TIERRA STATION | PO BOX 9066600 | | SAN JUAN | PR | 00906-6600 | |
| 763515 | VIVIAN J GARCIA SCHMIDT | HC 1 BOX 4798 | | | | JUANA DIAZ | PR | 00795-9708 | |
| 589821 | VIVIAN J PADUA SOTO | ADDRESS ON FILE | | | | | | | |
| 589822 | VIVIAN J RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 589823 | VIVIAN J RODRIGUEZ NARANJO | ADDRESS ON FILE | | | | | | | |
| 763516 | VIVIAN J RODRIGUEZ RIVERA | 4 COND PARQUE DE BONAVILLE | APT 3 B | | | CAGUAS | PR | 00727 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 763517 | VIVIAN J RODRIGUEZ SURIS | URB JARDINES DEL CARIBE | C 32 GG 7 | | | PONCE | PR | 00731 | |
| 589824 | VIVIAN J SALDANA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 589825 | VIVIAN J. NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 589826 | VIVIAN J. RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 763518 | VIVIAN JANETTE PEREZ NIEVES | G 13 EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 589827 | VIVIAN JANNETTE JOGLAR SANTANA | ADDRESS ON FILE | | | | | | | |
| 763519 | VIVIAN JANNETTE JOGLAR SANTANA | BDA BELGICA | 3031 CALLE BUENOS AIRES APT I | | | PONCE | PR | 00717-1652 | |
| 589828 | VIVIAN JOVE COLON | ADDRESS ON FILE | | | | | | | |
| 763520 | VIVIAN KERCADO PARRILLA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 763521 | VIVIAN L DE JESUS ROSA | VILLA CAROLINA | 200-25 CALLE 532 | | | CAROLINA | PR | 00985 | |
| 763522 | VIVIAN L FELLOM ROMERO | BOLDWIN PARK | B 11 EASTSIDE CT | | | GUAYNABO | PR | 00969 | |
| 763523 | VIVIAN L GONZALEZ GERENA | HC 2 BOX 6223 | | | | LARES | PR | 00669 | |
| 589829 | VIVIAN L MARRERO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 763524 | VIVIAN L MONTALVO DE LA PAZ | PARK GARDENS | N 16 EL MORRO | | | SAN JUAN | PR | 00926-2121 | |
| 589830 | VIVIAN L RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 763525 | VIVIAN L RODRIGUEZ | PO BOX 9644 | | | | JUANA DIAZ | PR | 00795 | |
| 589831 | VIVIAN L. RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 589832 | VIVIAN LAGUNA RIVERA | ADDRESS ON FILE | | | | | | | |
| 763526 | VIVIAN LEBRON RAMOS | HC 01 3703 | | | | ARROYO | PR | 00714 | |
| 589833 | VIVIAN LIMARY SILVA CRUZ | ADDRESS ON FILE | | | | | | | |
| 589834 | VIVIAN LISSET VELEZ COLON | ADDRESS ON FILE | | | | | | | |
| 763527 | VIVIAN LOMBAY SUAREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 589835 | VIVIAN LOPATEGUI CESTERO | ADDRESS ON FILE | | | | | | | |
| 589836 | VIVIAN LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 763528 | VIVIAN LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 589837 | VIVIAN LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 763529 | VIVIAN LUA CANALS RIVERA | PO BOX 538 | | | | LAS PIEDRAS | PR | 00771 | |
| 589838 | VIVIAN LUGO CABAN | ADDRESS ON FILE | | | | | | | |
| 589839 | VIVIAN LUGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 763530 | VIVIAN LYNNETTE LUGO RODRIGUEZ | PASEO DEL PRINCIPE APT 424 | | | | PONCE | PR | 00716 | |
| 763531 | VIVIAN M  MARTINEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 763532 | VIVIAN M BORGES BONILLA | ADDRESS ON FILE | | | | | | | |
| 589840 | VIVIAN M CABRERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 589841 | VIVIAN M COLON CASIANO | ADDRESS ON FILE | | | | | | | |
| 763533 | VIVIAN M COLON HERNANDEZ | URB PUNTO ORO | 3515 CALLE LA DIANA | | | PONCE | PR | 00728 | |
| 763534 | VIVIAN M FIGUEROA QUEZADA | COND PAISAJE DEL ESCORIAL | 135 BLVD MEDIA LUNA APT 1203 | | | CAROLINA | PR | 00987 | |
| 589842 | VIVIAN M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 589843 | VIVIAN M LAGOS MATOS | ADDRESS ON FILE | | | | | | | |
| 763535 | VIVIAN M LOPEZ | PO BOX 1455 | | | | OROCOVIS | PR | 00720 | |
| 589844 | VIVIAN M LOPEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 589845 | VIVIAN M LOPEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 763536 | VIVIAN M LOPEZ MORALES | JOSE P CASTRO APT C 4 | | | | JUNCOS | PR | 00777 | |
| 763537 | VIVIAN M PEREZ AYALA | URB LA MONSERRATE | 376 CALLE LA PROVIDENCIA | | | MOCA | PR | 00676 | |
| 589846 | VIVIAN M TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 763538 | VIVIAN M VERA RIVERA | P O BOX 9646 | | | | CAROLINA | PR | 00988-9646 | |
| 589847 | VIVIAN M. AVILES QUINTERO | ADDRESS ON FILE | | | | | | | |
| 589848 | VIVIAN M. CRUZ FELIX | ADDRESS ON FILE | | | | | | | |
| 589849 | VIVIAN MALDONADO SERRA | ADDRESS ON FILE | | | | | | | |
| 589850 | VIVIAN MALDONADO SERRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 763539 | VIVIAN MARGARITA MONTALVO CASABLANCA | ALTURAS DEL PARQUE | 331 CALLE FERPIER | | | CAROLINA | PR | 00987 | |
| 763540 | VIVIAN MARIA AVILES QUINTERO | ADDRESS ON FILE | | | | | | | |
| 589851 | VIVIAN MARIE MONTANEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 763541 | VIVIAN MARRERO DALMAU | URB LA MARINA | J 31 CALLE F | | | CAROLINA | PR | 00979 | |
| 589852 | VIVIAN MARTEL MEDINA | ADDRESS ON FILE | | | | | | | |
| 763542 | VIVIAN MARTINEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 589853 | VIVIAN MARTORAL ANGULO | ADDRESS ON FILE | | | | | | | |
| 589854 | VIVIAN MATIAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 763543 | VIVIAN MATOS NAZARIO | ADDRESS ON FILE | | | | | | | |
| 763544 | VIVIAN MC FALINE | STA JUANITA | WF 14 CALLE EMPERATRIZ | | | BAYAMON | PR | 00956 | |
| 589855 | VIVIAN MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 763545 | VIVIAN MENDOZA GONZALEZ | HC 44 BOX 12964 | | | | CAYEY | PR | 00736 | |
| 589856 | VIVIAN MILLAN SERRANO | ADDRESS ON FILE | | | | | | | |
| 763546 | VIVIAN MOLINAR GARCIA | EST REALES | 102 CALLE PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969-5332 | |
| 763547 | VIVIAN MONTA¥EZ MARQUEZ | HC 3 BOX 21605 | | | | ARECIBO | PR | 00612 | |
| 589857 | VIVIAN MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 589858 | VIVIAN MONTES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 589859 | VIVIAN MORALES CABALLERO | ADDRESS ON FILE | | | | | | | |
| 763548 | VIVIAN MORALES MARTINEZ | SECT LOS LLANOS | PO BOX 1856 | | | COROZAL | PR | 00783 | |
| 763549 | VIVIAN MORERA PARRILLA | URB RIO GRANDE ESTATES | GG 32 CALLE 32 | | | RIO GRANDE | PR | 00745 | |
| 589860 | VIVIAN N RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 589861 | VIVIAN N. RAMOS REYES | ADDRESS ON FILE | | | | | | | |
| 763550 | VIVIAN N. RAMOS REYES | ADDRESS ON FILE | | | | | | | |
| 763551 | VIVIAN N. RAMOS REYES | ADDRESS ON FILE | | | | | | | |
| 763552 | VIVIAN NEGRON LOPEZ | URB LOS ARBOLES | 405 CALLE VEREDA DEL LAGO | | | CAROLINA | PR | 00986 | |
| 763553 | VIVIAN NEGRON RODRIGUEZ | AEELA - OFIC ASUNTOS LEGALES | PO BOX 70199 | | | SAN JUAN | PR | 0009368190 | |
| 589862 | VIVIAN NEGRON SANTOS | ADDRESS ON FILE | | | | | | | |
| 763554 | VIVIAN NEGRON SUAREZ | URB EL TORITO | D 12 CALLE 3 | | | CAYEY | PR | 00736 | |
| 589863 | VIVIAN NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 763555 | VIVIAN NIEVES COTTO | PO BOX 367 | | | | AGUAS BUENAS | PR | 00703 | |
| 589864 | VIVIAN NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 763556 | VIVIAN NOEMI SANTIAGO PACHECO | PO BOX 443 | | | | ARECIBO | PR | 00688 | |
| 589865 | VIVIAN OBANDO | ADDRESS ON FILE | | | | | | | |
| 763557 | VIVIAN OCASIO SOTO | ADDRESS ON FILE | | | | | | | |
| 589866 | VIVIAN ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 589867 | VIVIAN ORTIZ APONTE | MONIQUE GUILLEMARD | PO BOX 9949 | | | SAN JUAN | PR | 00908 | |
| 763558 | VIVIAN ORTIZ APONTE | P O BOX 1495 | | | | CIDRA | PR | 00739 | |
| 589868 | VIVIAN ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 589869 | VIVIAN P LARTIGAUT BENITEZ | ADDRESS ON FILE | | | | | | | |
| 763559 | VIVIAN PEDROGO HERNANDEZ | HC 01 BOX 4326 | | | | SANTA ISABEL | PR | 00757 | |
| 589870 | VIVIAN PENA NIEVES | ADDRESS ON FILE | | | | | | | |
| 589871 | VIVIAN PENA NIEVES | ADDRESS ON FILE | | | | | | | |
| 763560 | VIVIAN PEREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 763561 | VIVIAN PEREZ FRANCESCHI | LAS BRISAS | A 16 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 589872 | VIVIAN PEREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 763562 | VIVIAN PEREZ GRACIA | ADDRESS ON FILE | | | | | | | |
| 589873 | VIVIAN PESQUERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 589874 | VIVIAN R VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 589875 | VIVIAN REBELLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 763563 | VIVIAN REBELLA MALEK | PUERTA DE TIERRA | 104 PASEO COVADONGA | | | SAN JUAN | PR | 00901 | |
| 763564 | VIVIAN REYES CALDERON | BOX 52889 | | | | CAGUAS | PR | 00725 | |
| 589876 | VIVIAN RIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 589877 | VIVIAN RIVERA HOYOS | ADDRESS ON FILE | | | | | | | |
| 763565 | VIVIAN RIVERA NIEVES | HC 01 BOX 11623 | | | | HATILLO | PR | 00659 | |
| 589878 | VIVIAN RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 763566 | VIVIAN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 763567 | VIVIAN RODRIGUEZ AVILES | COND CONCORDIA GARDENS I | 8 CALLE LIVORNA APT PH D | | | SAN JUAN | PR | 00924 | |
| 763568 | VIVIAN RODRIGUEZ DEL TORO | COND PLAYABLANCA | 5247 AVE ISLA VERDE APT 405 | | | CAROLINA | PR | 00979 | |
| 763569 | VIVIAN RODRIGUEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 589879 | VIVIAN RODRIGUEZ MURPHY | ADDRESS ON FILE | | | | | | | |
| 763570 | VIVIAN RODRIGUEZ ORTIZ | PO BOX 21 | | | | BARRANQUITAS | PR | 00794 | |
| 589881 | VIVIAN RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 763571 | VIVIAN RODRIGUEZ VARGAS | 23 CURVA TURPO | | | | MERCEDITAS | PR | 00715 | |
| 763572 | VIVIAN RODRIGUEZ VERA | ADDRESS ON FILE | | | | | | | |
| 763573 | VIVIAN ROMAN SANTIAGO | 11 URB SAN FELIPE | | | | ADJUNTAS | PR | 00601 | |
| 589882 | VIVIAN ROSARIO FONSECA | ADDRESS ON FILE | | | | | | | |
| 589883 | VIVIAN ROSARIO SOTO | ADDRESS ON FILE | | | | | | | |
| 763574 | VIVIAN ROSSEAU | URB ALTURAS DEL RIO | HH 14 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 763575 | VIVIAN ROURA GIL DE LA MADRID | WALDORF TOWER | 14123 AVE ISLA VERDE APT 1206 | | | CAROLINA | PR | 00979 | |
| 589884 | VIVIAN RUIZ COLON | ADDRESS ON FILE | | | | | | | |
| 763576 | VIVIAN RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 589885 | VIVIAN S TORRES COLONDRES | ADDRESS ON FILE | | | | | | | |
| 589886 | VIVIAN SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 589887 | VIVIAN SANTANA VEGA | ADDRESS ON FILE | | | | | | | |
| 763577 | VIVIAN SANTIAGO ACEVEDO | URB JARD DE GURABO | 55 CALLE 3 | | | GURABO | PR | 00778 | |
| 763578 | VIVIAN SANTIAGO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 589888 | VIVIAN SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 763579 | VIVIAN SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 763580 | VIVIAN SANTIAGO SOTO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 763581 | VIVIAN SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 763582 | VIVIAN SANTOS | ADDRESS ON FILE | | | | | | | |
| 589889 | VIVIAN SOLER GARCIA | ADDRESS ON FILE | | | | | | | |
| 763583 | VIVIAN SUAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 763584 | VIVIAN T LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 763585 | VIVIAN T RIVERA | URB BRISAS DE CAPIEZ | | | | HATILLO | PR | 00659 | |
| 763586 | VIVIAN TEJEDOR VILELLA | URB CERRO REAL | 14CALLE M | | | GUAYNABO | PR | 00969 | |
| 589890 | VIVIAN TOLENTINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 763587 | VIVIAN TORO VELEZ | HC 02 BOX 14273 | | | | LAJAS | PR | 00667 | |
| 763588 | VIVIAN TORRES COLONDRES | URB LOS MAESTROS | 7596X CALLE JAIME C DIAZ | | | PONCE | PR | 00712 | |
| 589891 | VIVIAN TORRES MILLAN | ADDRESS ON FILE | | | | | | | |
| 763589 | VIVIAN TORRES MILLAN | URB METROPOLIS | E 6 CALLE 15 | | | CAROLINA | PR | 00987 | |
| 589892 | VIVIAN TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 763590 | VIVIAN URDAZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 589893 | VIVIAN V SANTELIZ MISLE | ADDRESS ON FILE | | | | | | | |
| 763591 | VIVIAN V VALDES | ALTURAS DE RIO GRANDE | 12 CALLE 646 | | | RIO GRANDE | PR | 00745 | |
| 763592 | VIVIAN VARONA RODRIGUEZ | URB PARAISO DE CAROLINA | 410 CALLE BESO DEL MAR | | | CAROLINA | PR | 00987 | |
| 763593 | VIVIAN VAZQUEZ | PO BOX 786 | | | | AIBONITO | PR | 00705 | |
| 589894 | VIVIAN VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 763594 | VIVIAN VAZQUEZ COLLAZO | HC 4 BOX 6885 | | | | COMERIO | PR | 00782 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 763595 | VIVIAN VAZQUEZ MEDINA | URB COSTA AZUL B 11 | | | | LUQUILLO | PR | 00777 | |
| 589895 | VIVIAN VAZQUEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 763596 | VIVIAN VAZQUEZ PAZ | COND COBIANS PLAZA | 1601 AVE PONCE DE LEON URB CARIBE | | | SAN JUAN | PR | 00926 | |
| 589896 | VIVIAN VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 763597 | VIVIAN VEGA TORRES | BO COCO NUEVO | 350 CALLE SANTIAGO IGLESIAS | | | SALINAS | PR | 00751 | |
| 763598 | VIVIAN VELAZQUEZ | URB REPARTO VALENCIANO | A 9 CALLE 1 | | | JUNCOS | PR | 00777 | |
| 763599 | VIVIAN VERA MAYA | ADDRESS ON FILE | | | | | | | |
| 763600 | VIVIAN VERA MAYA | ADDRESS ON FILE | | | | | | | |
| 589897 | VIVIAN VEVE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 589898 | VIVIAN VIDAL BURGOS | ADDRESS ON FILE | | | | | | | |
| 763601 | VIVIAN Y IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 589899 | VIVIAN Y RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 589900 | VIVIAN YANIRA VELEZ VERA | ADDRESS ON FILE | | | | | | | |
| 763602 | VIVIAN Z VARGAS RODRIGUEZ | 526 CALLE MANO SICO | | | | MAYAGUEZ | PR | 00680 | |
| 763603 | VIVIAN ZALDUONDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 763604 | VIVIAN ZALDUONDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 763605 | VIVIANA RUIZ RIVERA | VILLA EVANGELICA | 542 CALLE SABANA SECA | | | MANATI | PR | 00674 | |
| 763606 | VIVIANA ALVAREZ GARCIA | H C 02 BOX 9286 | | | | GUAYNABO | PR | 00971 | |
| 763607 | VIVIANA AROCHO TAFFANELLI | PARK GARDENS | A 42 CALLE KRUERGUER | | | RIO PIEDRAS | PR | 000926 | |
| 763608 | VIVIANA AYENDE NEGRON | SAN FRANCISCO VILLEGE | EDIF 1 APT 110 | | | CABO ROJO | PR | 00623 | |
| 589901 | VIVIANA B RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 589902 | VIVIANA BARRON ALEMANY | ADDRESS ON FILE | | | | | | | |
| 589903 | VIVIANA BARRON ALEMANY | ADDRESS ON FILE | | | | | | | |
| 589904 | VIVIANA BORRERO QUILES | ADDRESS ON FILE | | | | | | | |
| 589905 | VIVIANA C. GONZALEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 589906 | VIVIANA CABAN GARCES | ADDRESS ON FILE | | | | | | | |
| 589907 | VIVIANA CABRERA CANCEL | ADDRESS ON FILE | | | | | | | |
| 589908 | VIVIANA CAQUIAS DUENO | ADDRESS ON FILE | | | | | | | |
| 589909 | VIVIANA CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 589910 | VIVIANA CARDEC MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 589911 | VIVIANA CHINEA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 589912 | VIVIANA CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 589913 | VIVIANA CORDERO GRAJALES | ADDRESS ON FILE | | | | | | | |
| 589914 | VIVIANA CRESPO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 763609 | VIVIANA DIAZ ALICEA | JUAN SANCHEZ | CALLE 4 BOX 1577 | | | BAYAMON | PR | 00959 | |
| 589915 | VIVIANA DIAZ MULERO | ADDRESS ON FILE | | | | | | | |
| 763610 | VIVIANA E CATALA DIAZ | VICTOR BRAEGGER | 12 LUHN | | | GUAYNABO | PR | 00966 | |
| 589916 | VIVIANA E COLONDRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 763611 | VIVIANA E COTT DORTA | GRANADA PARK APT 242 | MARGINAL 100 | | | GUAYNABO | PR | 00969 | |
| 589917 | VIVIANA E FIGUEROA CURET | ADDRESS ON FILE | | | | | | | |
| 763612 | VIVIANA E MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 763613 | VIVIANA E. GONZALEZ FALCO | URB BAIROA GOLDEN GATE II | CALLE N H2 | | | CAGUAS | PR | 00725 | |
| 763614 | VIVIANA FERRER MANES | VILLA HUMACAO | B 55 CALLE 11 | | | HUMACAO | PR | 00791 | |
| 589918 | VIVIANA FREIRE FLORIT | ADDRESS ON FILE | | | | | | | |
| 589919 | VIVIANA FREIRO FIORI | ADDRESS ON FILE | | | | | | | |
| 763615 | VIVIANA G RIVERA SANTIAGO | URB VILLA AUXERRE | 128 CALLE IRMA | | | SAN GERMAN | PR | 00683 | |
| 589920 | VIVIANA GONZALEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 763616 | VIVIANA GUAMAN ALVARADO | HC 1 BOX 4006 | | | | VILLALBA | PR | 00766 | |
| 763617 | VIVIANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 589921 | VIVIANA I CESANI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 763618 | VIVIANA IGARTUA | ADDRESS ON FILE | | | | | | | |
| 589922 | VIVIANA JIMENEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 589923 | VIVIANA L ALVERIO ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 589924 | VIVIANA LEON MORALES | ADDRESS ON FILE | | | | | | | |
| 589925 | VIVIANA LORENZO | ADDRESS ON FILE | | | | | | | |
| 763619 | VIVIANA M ALICEA RODRIGUEZ | URB SANS SOUCI | R 13 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 763620 | VIVIANA M BERRIOS GONZALEZ | P O BOX 364148 | | | | SAN JUAN | PR | 00927 | |
| 589926 | VIVIANA M BURGOS NAVARRO | ADDRESS ON FILE | | | | | | | |
| 589927 | VIVIANA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 589928 | VIVIANA MARRERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 763621 | VIVIANA MARTINEZ REYES | PMB 556 | BOX 5000 | | | CAMUY | PR | 00627 | |
| 589929 | VIVIANA MARTINEZ TORRE | ADDRESS ON FILE | | | | | | | |
| 589930 | VIVIANA MARTIR QUINONES | ADDRESS ON FILE | | | | | | | |
| 589931 | VIVIANA MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 763622 | VIVIANA MIRANDA VEGA | ADDRESS ON FILE | | | | | | | |
| 589932 | VIVIANA NARVAEZ ESPINELL | ADDRESS ON FILE | | | | | | | |
| 763623 | VIVIANA NEGRON SEDA | HC 1 BOX 8117 | | | | CABO ROJO | PR | 00623 | |
| 589933 | VIVIANA NIEVES CINTRON | ADDRESS ON FILE | | | | | | | |
| 763624 | VIVIANA NIEVES CINTRON | URB FAJARDO GARDENS | 498 CALLE CEREZO | | | FAJARDO | PR | 00773 | |
| 763625 | VIVIANA OLMO ROMERO | ADDRESS ON FILE | | | | | | | |
| 763626 | VIVIANA ORTEGA VAZQUEZ | HC 4 BOX 6885 | | | | COMERIO | PR | 00782 | |
| 763627 | VIVIANA ORTIZ ROIG | PO BOX 1520 | | | | JUANA DIAZ | PR | 00795 | |
| 763628 | VIVIANA ORTIZ SANTIAGO | HC 01 BOX 7811 | | | | HATILLO | PR | 00659 | |
| 589934 | VIVIANA P TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 763629 | VIVIANA PABON LOZADA | OO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 589935 | VIVIANA PACHECO ALCALA | ADDRESS ON FILE | | | | | | | |
| 589936 | VIVIANA PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 589937 | VIVIANA PAGAN DECLET | ADDRESS ON FILE | | | | | | | |
| 589938 | VIVIANA PAGAN DECLET | ADDRESS ON FILE | | | | | | | |
| 589939 | VIVIANA PEREIRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 589940 | VIVIANA PINEIRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 589941 | VIVIANA PINEIRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 763630 | VIVIANA PLAZA MEDINA | ADDRESS ON FILE | | | | | | | |
| 589942 | VIVIANA QUINONES FABRE | ADDRESS ON FILE | | | | | | | |
| 589943 | VIVIANA QUINONES SIERRA | ADDRESS ON FILE | | | | | | | |
| 589944 | VIVIANA RAMOS ESTEVES | ADDRESS ON FILE | | | | | | | |
| 589945 | VIVIANA REYES COTTO | ADDRESS ON FILE | | | | | | | |
| 589946 | VIVIANA REYES COTTO | ADDRESS ON FILE | | | | | | | |
| 589947 | VIVIANA REYES VELEZ | ADDRESS ON FILE | | | | | | | |
| 763631 | VIVIANA RIGAU OYOLA | 4TA SECC LEVITOWN | I 24 CALLE MIREYA | | | TOA BAJA | PR | 00949 | |
| 763632 | VIVIANA RIOS ALICEA | HC 2 BOX 10890 | | | | YAUCO | PR | 00698 | |
| 589948 | VIVIANA RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 763633 | VIVIANA RIVERA MALDONADO | VIETNAM | 3 CALLE P | | | GUAYNABO | PR | 00965 | |
| 589949 | VIVIANA RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 589950 | VIVIANA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 763634 | VIVIANA RODRIGUEZ COLON | BOX 788 | | | | COAMO | PR | 00769 | |
| 589952 | VIVIANA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 763635 | VIVIANA RODRIGUEZ ORTIZ | 117 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 589953 | VIVIANA SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 589954 | VIVIANA SANCHEZ ARNIELLA | ADDRESS ON FILE | | | | | | | |
| 589955 | VIVIANA SANCHEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 589956 | VIVIANA SANTANA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 589957 | VIVIANA SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 763636 | VIVIANA SANTIAGO SANTIAGO | HC 02 BOX 5552 | | | | LARES | PR | 00669 | |
| 763637 | VIVIANA SANTOS MONTESINO | 6940 MW 179 ST APTO 403 | | | | MIAMI | FL | 33015 | |
| 763638 | VIVIANA SERRANO LOPEZ | BDA BORINQUEN | 191 A CALLE C 2 | | | PONCE | PR | 00731 | |
| 763639 | VIVIANA TORRES ANDINO | 238 CALLE VIGUERAUX | | | | SAN JUAN | PR | 00912 | |
| 763640 | VIVIANA TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 763641 | VIVIANA TORRES GUZMAN | P O BOX 193937 | | | | SAN JUAN | PR | 00919 | |
| 763642 | VIVIANA TORRES HERNANDEZ | HC 02 BOX 7692 | | | | CAMUY | PR | 00627-9116 | |
| 763643 | VIVIANA TORRES IRIZARRY | HC 33 BOX 5720 | | | | DORADO | PR | 00646 | |
| 763644 | VIVIANA TORRES RAMOS | VISTAMAR | 1092 CALLE LERIDA V | | | CAROLINA | PR | 00983 | |
| 763645 | VIVIANA TORRES REYES | GOLDEN GATE II | A 5 CALLE G | | | CAGUAS | PR | 00725 | |
| 589958 | VIVIANA V. GUZMAN CONCHO | ADDRESS ON FILE | | | | | | | |
| 763646 | VIVIANA VARGAS COLON | EXT PUNTO ORO | 4943 CALLE LA MERCED | | | PONCE | PR | 00728-2105 | |
| 589959 | VIVIANA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 589960 | VIVIANA VERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 589961 | VIVIANA VERA ROSADO | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 589962 | VIVIANA YRADY CASANOVA | 111 FD ROOSEVELT | APT 12 B | | | SAN JUAN | PR | 00917 | |
| 763647 | VIVIANA ZENGOTITA MEDINA | URB FLAMBOYANES | 1604 CALLE LILA | | | PONCE | PR | 00716 | |
| 589963 | VIVIANALIZ SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 763648 | VIVIANAS ACCESSORIES | 162 CALLE BETANCES | | | | ARECIBO | PR | 00612 | |
| 589964 | VIVIANE COSIMI FORTUNO | ADDRESS ON FILE | | | | | | | |
| 763649 | VIVIANE DE JESUS CRUZ | PO BOX 694 | | | | VILLALBA | PR | 00766 | |
| 589965 | VIVIANETT LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 589966 | VIVIANETTE DÍAZ LOZADA | POR DERECHO PROPIO | HC 04 BOX 7094 | | | COROZAL | PR | 00783 | |
| 589967 | VIVIANETTE DONES BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 589968 | VIVIANETTE LUNA MOULLER | ADDRESS ON FILE | | | | | | | |
| 589969 | VIVIANETTE MORA ASTACIO | ADDRESS ON FILE | | | | | | | |
| 763650 | VIVIANETTE NIEVES MENDEZ | 154 REPTO MENDEZ | | | | CAMUY | PR | 00627 | |
| 763651 | VIVIANETTE ORINA ROMAN | P O BOX 610 | | | | SAN SEBASTIAN | PR | 00685 | |
| 589970 | VIVIANETTE QUILES RUIZ | ADDRESS ON FILE | | | | | | | |
| 589971 | VIVIANETTE TRAVECIER CASTRO | ADDRESS ON FILE | | | | | | | |
| 589972 | VIVIANEXIS SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 589973 | VIVIANI RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 763652 | VIVIANNE ASED PEREZ | 160 PARQUE MONTE REY III APTO 427 | | | | PONCE | PR | 00731 | |
| 763653 | VIVIANNE BURNS JIMENEZ | VILLAS DE SAN FRANCISCO 89 AVE. DE | DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 589974 | VIVIANNE J GARRIGA GIL | ADDRESS ON FILE | | | | | | | |
| 589975 | VIVIANNE M FERRER MATIENZO | ADDRESS ON FILE | | | | | | | |
| 589976 | VIVIANNE M RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 763654 | VIVIANNE M VELEZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 763655 | VIVIANNE RODRIGUEZ ROBERT | COND PARK GARDENS | TOWN HOUSE APTO 405 | | | SAN  JUAN | PR | 00920 | |
| 589977 | VIVIANNETT ALEJANDRINO TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 589978 | VIVIANNETTE DIAZ MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 589979 | VIVIANNETTE MARRERO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 589980 | VIVIANNETTE SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 763656 | VIVIANNETTE SANTOS RIVERA | EXT VISTAS DE CAMUY | 2 BZN 327 | | | CAMUY | PR | 00627 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 589981 | VIVIANO MELENDEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 763657 | VIVIANO TORRES ORTIZ | EXT VALLE ALTO | 2316 CALLE LOMA | | | PONCE | PR | 00731 | |
| 589982 | VIVIEN TOZADO CASTRO/ESC RALPH W EMERSON | ADDRESS ON FILE | | | | | | | |
| 589985 | VIVIENDA DEL NORTE INC | P O BOX 9066241 | | | | SAN JUAN | PR | 00906-6241 | |
| 589987 | VIVIENDAS DEL NORTE, INC. | P O BOX 9066241 | | | | SAN JUAN | PR | 00906-6241 | |
| 589988 | VIVIENDAS DEL NORTE, INC. | PO BOX 9023574 | | | | SAN JUAN | PR | 00902-3574 | |
| 763658 | VIVIENNE BIRRIEL PADILLA | PARQUE DE TORRIMAR | H 1 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 589989 | VIVIENNE MARRERO BAUZA | ADDRESS ON FILE | | | | | | | |
| 589990 | VIVIENTE LUNA | ADDRESS ON FILE | | | | | | | |
| 763659 | VIVINA TORRES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 763660 | VIVINA TORRES | 1092 CALLE LERIDA | | | | CAROLINA | PR | 00983 | |
| 589991 | VIVIR PARA SER FELIZ INST. | C/25 3C-14 URB LA PROVIDENCIA | | | | TOA ALTA | PR | 00953 | |
| 589992 | VIVIRE NETWORK INC | 202 CALLE CRISTO PISO 2 | | | | SAN JUAN | PR | 00901 | |
| 763661 | VIVO A LOS 25 INC | P O BOX 50045 | | | | SAN JUAN | PR | 00902 | |
| 589993 | VIVO CASTRO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 589994 | VIVO CASTRO, ALEXANDRA M. | ADDRESS ON FILE | | | | | | | |
| 589995 | VIVO CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 589996 | VIVO CASTRO, SARIVETTE | ADDRESS ON FILE | | | | | | | |
| 589997 | VIVO CASTRO, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 589998 | VIVO COLON, PAQUITA | ADDRESS ON FILE | | | | | | | |
| 589999 | VIVO SEGARRA, SILVIA I | ADDRESS ON FILE | | | | | | | |
| 590000 | VIVONI ALCARAZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 590001 | VIVONI ALONSO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 590003 | VIVONI FORAGE MD, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 590004 | VIVONI LEBRON, SAHIRA | ADDRESS ON FILE | | | | | | | |
| 590005 | VIVONI NAZARIO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 590006 | VIVONI ORTIZ, FRANCES JOAN | ADDRESS ON FILE | | | | | | | |
| 590007 | Vivoni Suarez, Johanna | ADDRESS ON FILE | | | | | | | |
| 590008 | VIVONI SUAREZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 590009 | VIVONI SUAREZ, PIERRE CHARLES EDMUND | ADDRESS ON FILE | | | | | | | |
| 590010 | VIVONI UMPIERRE, DIANA | ADDRESS ON FILE | | | | | | | |
| 590011 | VIVONI UMPIERRE, DIANA | ADDRESS ON FILE | | | | | | | |
| 590012 | VIVONI UMPIERRE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 763662 | VIVONI VILLEGAS & ASOCIATES | LA ELECTRONICA B | 1407 CALLE BORI URB ANTONSANTI | | | SAN JUAN | PR | 00927 | |
| 763663 | VIVONI VILLEGAS & ASOCIATES | LA ELECTRONICA BLDG SUITE 212 | 1407 CALLE BORI URB ANTONSANTI | | | SAN JUAN | PR | 00927 | |
| 590013 | VIWAL INC | PO BOX 51232 | | | | TOA BAJA | PR | 00950 | |
| 590014 | VIZCAINO COSTOSO, MERCEDES A. | ADDRESS ON FILE | | | | | | | |
| 590015 | VIZCAINO COSTOSO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 590016 | VIZCAINO LARA, LEONIDAS | ADDRESS ON FILE | | | | | | | |
| 590017 | VIZCAINO PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 590018 | VIZCARRA COLOM, HEIDI | ADDRESS ON FILE | | | | | | | |
| 590019 | VIZCARRA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 590020 | VIZCARRONDO ACOSTA MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 590021 | VIZCARRONDO ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 590022 | VIZCARRONDO ACOSTA, NILSA | ADDRESS ON FILE | | | | | | | |
| 590023 | VIZCARRONDO ALICEA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 590024 | VIZCARRONDO ALVARADO, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 590025 | VIZCARRONDO ALVIRA, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 590026 | VIZCARRONDO AYALA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 590027 | VIZCARRONDO AYALA, LEDIA M | ADDRESS ON FILE | | | | | | | |
| 590028 | VIZCARRONDO AYALA, NADIA | ADDRESS ON FILE | | | | | | | |
| 590029 | VIZCARRONDO AYALA, NADYA | ADDRESS ON FILE | | | | | | | |
| 590030 | VIZCARRONDO AYALA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 590031 | VIZCARRONDO AYALA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 590032 | VIZCARRONDO BERRIOS MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 590033 | VIZCARRONDO CALDERON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 590034 | VIZCARRONDO CAMACHO, EVILYANNE | ADDRESS ON FILE | | | | | | | |
| 590035 | VIZCARRONDO CARTAGENA, TAINA | ADDRESS ON FILE | | | | | | | |
| 590036 | VIZCARRONDO CARTAGENA, TAINA V | ADDRESS ON FILE | | | | | | | |
| 590037 | VIZCARRONDO CASANOVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 590038 | VIZCARRONDO CASIANO, ROXANNA B | ADDRESS ON FILE | | | | | | | |
| 590039 | VIZCARRONDO COLON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 590040 | VIZCARRONDO COLONDRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 590042 | VIZCARRONDO CORDERO, LISSETTE M | ADDRESS ON FILE | | | | | | | |
| 590043 | VIZCARRONDO CORDERO, PURA C | ADDRESS ON FILE | | | | | | | |
| 590044 | VIZCARRONDO CRUZ, HILDA Y | ADDRESS ON FILE | | | | | | | |
| 590045 | VIZCARRONDO DAVILA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 590046 | VIZCARRONDO DEL VALLE, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 590047 | VIZCARRONDO DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 590048 | VIZCARRONDO DELGADO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 590049 | VIZCARRONDO DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 590050 | VIZCARRONDO FIGUEROA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 590051 | VIZCARRONDO FIGUEROA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 590052 | Vizcarrondo Figueroa, Rafael | ADDRESS ON FILE | | | | | | | |
| 590053 | VIZCARRONDO FIGUEROA, SARA | ADDRESS ON FILE | | | | | | | |
| 590054 | VIZCARRONDO FIGUEROA, SARA E. | ADDRESS ON FILE | | | | | | | |
| 590055 | VIZCARRONDO GARCIA, ANA M | ADDRESS ON FILE | | | | | | | |
| 590056 | VIZCARRONDO GARCIA, MILADY | ADDRESS ON FILE | | | | | | | |
| 590057 | VIZCARRONDO GASS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 590058 | VIZCARRONDO GODREAU, MARIA | ADDRESS ON FILE | | | | | | | |
| 590059 | VIZCARRONDO GODREAU, MARIA CECILIA | ADDRESS ON FILE | | | | | | | |
| 590060 | VIZCARRONDO GONZALEZ, AN | ADDRESS ON FILE | | | | | | | |
| 590061 | VIZCARRONDO GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 590062 | VIZCARRONDO GONZALEZ, WESTLEY | ADDRESS ON FILE | | | | | | | |
| 590063 | VIZCARRONDO GUERRA, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 590064 | Vizcarrondo Guzma, Sonsirre | ADDRESS ON FILE | | | | | | | |
| 590065 | VIZCARRONDO GUZMAN, EUNICE | ADDRESS ON FILE | | | | | | | |
| 590066 | VIZCARRONDO GUZMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 590067 | VIZCARRONDO GUZMAN, SONSIRRE | ADDRESS ON FILE | | | | | | | |
| 590068 | VIZCARRONDO HERNANDEZ, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 590069 | VIZCARRONDO IRRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 590070 | VIZCARRONDO LEBER, JOSE | ADDRESS ON FILE | | | | | | | |
| 590071 | VIZCARRONDO LLANOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 590072 | VIZCARRONDO LLANOS, JOANN | ADDRESS ON FILE | | | | | | | |
| 590073 | VIZCARRONDO LOPEZ, HEBERTO | ADDRESS ON FILE | | | | | | | |
| 590074 | Vizcarrondo Luzunaris, Ainex S | ADDRESS ON FILE | | | | | | | |
| 590075 | VIZCARRONDO LUZUNARIS, NATACHA | ADDRESS ON FILE | | | | | | | |
| 590076 | VIZCARRONDO MAGRIS, MINERVA L | ADDRESS ON FILE | | | | | | | |
| 590078 | VIZCARRONDO MAGRIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 590079 | VIZCARRONDO MAGRIZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 590080 | VIZCARRONDO MARRERO, KAREM | ADDRESS ON FILE | | | | | | | |
| 590081 | VIZCARRONDO MARRERO, SHARON | ADDRESS ON FILE | | | | | | | |
| 590082 | VIZCARRONDO MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 590083 | VIZCARRONDO MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 590084 | VIZCARRONDO MARTINEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 590085 | VIZCARRONDO MATOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 590086 | VIZCARRONDO MOLINA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 590087 | VIZCARRONDO MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 590088 | VIZCARRONDO MORALES, DIANA | ADDRESS ON FILE | | | | | | | |
| 590089 | VIZCARRONDO NARVAEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 590090 | VIZCARRONDO NARVAEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 590091 | VIZCARRONDO NATER, AIDA L | ADDRESS ON FILE | | | | | | | |
| 590092 | VIZCARRONDO NAZARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 590093 | VIZCARRONDO ORTIZ, ARNELLA | ADDRESS ON FILE | | | | | | | |
| 590094 | VIZCARRONDO ORTIZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 590095 | VIZCARRONDO ORTIZ, NILSA M | ADDRESS ON FILE | | | | | | | |
| 590041 | VIZCARRONDO PADIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 590096 | VIZCARRONDO PADIN, JUAN A | ADDRESS ON FILE | | | | | | | |
| 590097 | Vizcarrondo Padin, Juan A. | ADDRESS ON FILE | | | | | | | |
| 590098 | VIZCARRONDO PADIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 590099 | VIZCARRONDO PARSON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 590100 | Vizcarrondo Parson, Julio | ADDRESS ON FILE | | | | | | | |
| 590101 | VIZCARRONDO PARSON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 590102 | Vizcarrondo Perez, Jose M | ADDRESS ON FILE | | | | | | | |
| 590103 | VIZCARRONDO PERUCIER, ARTURO | ADDRESS ON FILE | | | | | | | |
| 590104 | VIZCARRONDO PIZARRO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 590105 | VIZCARRONDO PIZARRO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 590106 | VIZCARRONDO PIZARRO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 590107 | VIZCARRONDO PIZARRO, RUTH | ADDRESS ON FILE | | | | | | | |
| 590109 | VIZCARRONDO RAMOS, CESAR | ADDRESS ON FILE | | | | | | | |
| 590110 | VIZCARRONDO RAMOS, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 590111 | VIZCARRONDO RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 590112 | VIZCARRONDO RIVERA, VINCENT | ADDRESS ON FILE | | | | | | | |
| 590114 | VIZCARRONDO ROBLES, SHAMILA B | ADDRESS ON FILE | | | | | | | |
| 590115 | VIZCARRONDO RODRIGUEZ, IRIS VELIA | ADDRESS ON FILE | | | | | | | |
| 590116 | VIZCARRONDO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 590117 | Vizcarrondo Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 590118 | VIZCARRONDO RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 590119 | VIZCARRONDO ROMERO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 590120 | VIZCARRONDO ROSADO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 590121 | VIZCARRONDO ROSADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 590122 | Vizcarrondo Sanchez, Heciris V | ADDRESS ON FILE | | | | | | | |
| 590123 | VIZCARRONDO SANCHEZ, HECIRIS VANESSA | ADDRESS ON FILE | | | | | | | |
| 590124 | VIZCARRONDO SANTANA, ALANA | ADDRESS ON FILE | | | | | | | |
| 590125 | VIZCARRONDO SANTIAGO, BENICIO | ADDRESS ON FILE | | | | | | | |
| 590126 | VIZCARRONDO SERRANO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 590127 | VIZCARRONDO SOMOHANO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 590128 | VIZCARRONDO SOSTRE, LUCY | ADDRESS ON FILE | | | | | | | |
| 590129 | VIZCARRONDO SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 590130 | VIZCARRONDO SOTO, RAUL | ADDRESS ON FILE | | | | | | | |
| 590131 | VIZCARRONDO TERRON MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 590132 | Vizcarrondo Thomas, Angel M | ADDRESS ON FILE | | | | | | | |
| 590133 | VIZCARRONDO VELAZCO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 590134 | VIZCARRONDO VELAZQUEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 590135 | VIZCARRONDO VICENTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 590136 | VIZCARRONDO VIZCARRONDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 590137 | VIZCARRONDO WOOD, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 590138 | Vizcarrondo Zaval, Gregorio | ADDRESS ON FILE | | | | | | | |
| 590139 | VIZCARRONDO ZAYAS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 590140 | VIZCARRONDO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 590141 | VIZCARRONDO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 590142 | VIZCARRONDO, NITZA | ADDRESS ON FILE | | | | | | | |
| 590143 | VIZCARRONDO, PASTOR | ADDRESS ON FILE | | | | | | | |
| 763664 | VIZCAYA FOODS INC | PO BOX 50988 | | | | TOA BAJA | PR | 00950-0988 | |
| 590144 | VIZCAYA MARRERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 590145 | VIZCAYA OSORIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 590146 | VIZCAYA RUIZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 590147 | VIZCAYA RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 590149 | VIZCAYA RUIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 590150 | VIZCAYA RUIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 590151 | VIZOSO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 590152 | VJ CONTRACTORS AND MINTENANCE CORP | PO BOX 565 | | | | SALINAS | PR | 00751 | |
| 763665 | VK GROUP CORP | PO BOX 1548 | | | | VEGA BAJA | PR | 00694 | |
| 590153 | VKT DENTAL PSC | PO BOX 2119 | | | | ISABELA | PR | 00662 | |
| 763666 | VLADIMIR A GONZALEZ UFRET | PO BOX 988 | | | | SAN GERMAN | PR | 00683 | |
| 590154 | VLADIMIR A TOLEDO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 590155 | VLADIMIR ALGARIN ALGARIN | ADDRESS ON FILE | | | | | | | |
| 763667 | VLADIMIR ALGARIN MARCHESE | JARDINES DE QUINTANA | C 33 HATO REY | | | SAN JUAN | PR | 00917 | |
| 763668 | VLADIMIR AYALA | APT. E-4 COND. PARQUE CENTRO | | | | SAN JUAN | PR | 00918 | |
| 590156 | VLADIMIR COLON ANDREW | ADDRESS ON FILE | | | | | | | |
| 590157 | VLADIMIR COLON ANDREW | HC-02 BOX 13518 | | | | SAN GERMAN | PR | 00683 | |
| 763669 | VLADIMIR DE JESUS AYALA | HC 1 BOX 6816 EXT 9737 | | | | LOIZA | PR | 00772 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 590158 | VLADIMIR E, GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 763670 | VLADIMIR GUILLOTY RAMOS | ADDRESS ON FILE | | | | | | | |
| 763671 | VLADIMIR HERNANDEZ CIRINO | SANTA ISIDRA I | CARR 197 APRO 213 Y | | | FAJARDO | PR | 00773 | |
| 763672 | VLADIMIR I LLOPIS CRESPO | URB VENUS GARDENS | BC 3 CALLE C | | | SAN JUAN | PR | 00926 | |
| 590159 | VLADIMIR II GUILLOTY RAMOS | ADDRESS ON FILE | | | | | | | |
| 590160 | VLADIMIR LOPEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 590161 | VLADIMIR MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 763673 | VLADIMIR OJEDA MORALES | CASTELLANA GARDENS | II 3 CALLE 33 | | | CAROLINA | PR | 00983 | |
| 763674 | VLADIMIR ORTIZ COLON | VILLA FONTANA | LN 1 VIA 673 | | | CAROLINA | PR | 00983 | |
| 590162 | VLADIMIR PEREZ CARRUCINI | ADDRESS ON FILE | | | | | | | |
| 763675 | VLADIMIR RIOS ROJAS | URB RIO HONDO | D 53 CALLE RIO CASEY | | | BAYAMON | PR | 00960 | |
| 763676 | VLADIMIR RIVERA REYES | URB LA HACIENDA GUAYAMA | AM 6 CALLE 52 | | | GUAYAMA | PR | 00784 | |
| 763677 | VLADIMIR ROMAN LOPEZ | URB HIGHLAND PARK | 716 CALLE ANON | | | SAN JUAN | PR | 00924-5140 | |
| 763678 | VLADIMIR TAMAREZ VAZQUEZ | P O BOX 194136 | | | | SAN JUAN | PR | 00919-4136 | |
| 763679 | VLADIMIR TAVERAS CAMPUSANO | 261 CALLE PADRE COLON | | | | RIO PIEDRAS | PR | 00925 | |
| 763680 | VLADIMIR TORRES RODRIGUEZ | COND CIUDAD UNIVERSIDA | AVE PERIFERAL 1107 A | | | TRUJILLO ALTO | PR | 00976 | |
| 590163 | VLADIMIR TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 590164 | VLADYMARIE DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 763681 | VLAMIR PAGAN GREEN | URB PERLA DEL SUR | 3071 CALLE LA FUENTE | | | PONCE | PR | 00717-0413 | |
| 590165 | VLATTAS MD, JOHN | ADDRESS ON FILE | | | | | | | |
| 763682 | VM CONSULTING & ASSOCIATES INC | 4 J 32 VALPARAISO | | | | LEVITTOWN | PR | 00949 | |
| 590166 | VM Distributors, Inc. | PMB 487 PO BOX 6022 | | | | CAROLINA | PR | 00984 | |
| 590167 | VM LAW GROUP, P S C | PO BOX 363641 | | | | SAN JUAN | PR | 00936-3641 | |
| 763683 | VM PARTS INC | PO BOX 50377 | | | | TOA BAJA | PR | 00950-0377 | |
| 763684 | VM SOUND Y/O MARIA IZQUIERDO DOMENECH | URB GOLDEN HILLS | 1548 LOS ASTROS | | | DORADO | PR | 0000 | |
| 590169 | VM WORLD SOLUTIONS INC | COND GALLARDO GARDENS | 1020 AVE LUIS VIGOREAUX APT J1B | | | GUAYNABO | PR | 00966-2429 | |
| 590170 | VM WORLD SOLUTIONS INC | COND.GALLARDO GARDENS AVE. LUIS VIGOREAUX APT J1B | | | | GUAYNABO | PR | 00966-2429 | |
| 590171 | VM WORLD SOLUTIONS, INC | CONDOMINIO GALLARDO GARDENS | 1020 AVE LUIS VIGOREAUX | APT J 1 B | | GUAYNABO | PR | 00966-7879 | |
| 590172 | VM WORLD SOLUTIONS, INC | CONDOMINIO GALLARDO GARDENS 1020 | AVE LUIS VIGORE | | | GUAYNABO | PR | 00966-2429 | |
| 590173 | VM WORLD SOLUTIONS, INC. | COND GALLARDO GDNS 1020 AVE. VIGOREAUX APT J1B | | | | GUAYNABO | PR | 00966 | |
| 590174 | VM WORLD SOLUTIONS, INC. | COND. GALLARDO GARDENS 1020 AVE. LUIS VIGOREX. APT. J1B | | | | GUAYNABO | PR | 00966-2429 | |
| 590175 | VMC MOTOR CORP | PO BOX 29468 | | | | SAN JUAN | PR | 00929 | |
| 590176 | VMC MOTOR CORP | PO BOX 364049 | | | | SAN JUAN | PR | 00936-4049 | |
| 590177 | VME MANAGEMENT CORP | PO BOX 0206 | | | | PONCE | PR | 00733 | |
| 590178 | VMF DESIGN GROUP PSC | PMB 131 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 590179 | VML & ASSOCIATES SE | EL SENORIAL MAIL ST | BOX 545 | | | SAN JUAN | PR | 00926 | |
| 590180 | VMR CONSTRUCTION CORP | HC 4 BOX 17336 | | | | CAMUY | PR | 00627 | |
| 763685 | VMR PARKING | PO BOX 9022216 | | | | SAN JUAN | PR | 00722-7919 | |
| 590181 | VMS GROUP CORPORATION | PO BOX 3040 | | | | GURABO | PR | 00778-0000 | |
| 763686 | VNU BUSSINESS MEDIA | PO BOX 88915 | | | | CHICAGO | IL | 60695-1915 | |
| 763687 | VOCACIONAL REPUBLICA DE COSTA RICA | PO BOX 880 | | | | CAGUAS | PR | 00726 | |
| 590182 | VOCAL TECHNICAL MANAGEMENT GROUP | PO BOX 299 | SAINT JUSR STA | | | SAINT JUST | PR | 00978 | |
| 763688 | VOCARE INC | 1306 AVE MONTE CARLO APT 334 | | | | SAN JUAN | PR | 00925 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 763689 | VOCATIONAL EDUCATION WEE | 1410 KING ST | | | | ALEXANDRIA | VA | 22314 | |
| 763691 | VOCATIONAL RESEARCH INSTITUTE | 1528 WALNUT ST STE 1502 | | | | PHILADELPHIA | PA | 19102 | |
| 763690 | VOCATIONAL RESEARCH INSTITUTE | 1528 WALNUT STREET | SUITE 1502 | | | PHILADELPHIA | PA | 199102 | |
| 590183 | VOCERO XTRA INCORPORATED | 252 AVE PONCE DE LEON SUITE 1802 | | | | SAN JUAN | PR | 00918 | |
| 590184 | VOCES COALICION DE VACUNACION DE PR | PMB 290 | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| 763692 | VOCES DE FE PARR SAN MARTIN DE PORRES | PO BOX 142142 | | | | ARECIBO | PR | 00614 | |
| 590185 | VOGARS | PLAZA 20 ME-15 | MARINA BAHIA | | | CATANO | PR | 00962 | |
| 763693 | VOHNE LICHE KENNELS | 7953 N OLD RT 31 | | | | DENVER | IN | 46926 | |
| 590186 | VOHNE LICHE KENNELS CANINE SECURITY LLC | 7953 N OLD ROUTE 31 | | | | DENVER | IN | 46926-9090 | |
| 590187 | VOICELAN GROUP CORPORATION | PMB 346 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 590188 | VOICELAN GROUP, CORP. | WESTERN BANK WORLD PLAZA | 268 MUNOZ RIVERA AVE. SUITE 1107 | | | SAN JUAN | PR | 00918 | |
| 590189 | VOICELAN GROUP, CORP. | WESTERN BANK WORLD PLAZA | 268 MUNOZ RIVERA AVE. SUITE 1105 | | | SAN JUAN | PR | 00918-1920 | |
| 590190 | VOICELAN GROUP-CUENTAS POR COBRAR | P. O. BOX 194448 | | | | SAN JUAN | PR | 00919-0000 | |
| 590113 | VOISAC GROUP CORPORATION | PO BOX 1511 | | | | GUAYNABO | PR | 00970-1511 | |
| 590191 | VOKAC SAYLES, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 590192 | VOKAC SAYLES, SHIRLEY S. | ADDRESS ON FILE | | | | | | | |
| 590193 | VOLADORA INC | PO BOX 3591 | | | | AGUADILLA | PR | 00605-3591 | |
| 763694 | VOLADORA INC. | PO BOX 3591 | | | | AGUADILLA | PR | 00605 | |
| 763695 | VOLCAR INC | PO BOX 350 | | | | MAYAGUEZ | PR | 00681 | |
| 590194 | VOLCKERS VILLAMIL, FRANCES | ADDRESS ON FILE | | | | | | | |
| 590195 | VOLCY INCLAN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 590196 | VOLCY SANCHEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 590197 | VOLER CORPORATION | 2363 TELLER ROAD | UNIT 110 | | | NEWBURY PARK | CA | 91320 | |
| 590198 | VOLETA E ROJAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 590199 | VOLGAMORE WRIGHT, KAREN | ADDRESS ON FILE | | | | | | | |
| 590200 | VOLIALBA INC | P O BOX 467 | | | | VILLALBA | PR | 00766 | |
| 763696 | VOLIGRAMA DEL SUR INC | PO BOX 913 | | | | YAUCO | PR | 00698 | |
| 590201 | VOLINETTE PEREZ DE JESUS | H W SANTAELLA 45 | | | | COAMO | PR | 00769 | |
| 763697 | VOLKY PERFORMANCE | ROYAL PALM | IL-31 NOGAL | | | BAYAMON | PR | 00956 | |
| 590202 | VOLLEY TOP 14-U CORP | PLAZA DE LAS FUENTES | 1273 CALLE ESPANA | | | TOA ALTA | PR | 00953 | |
| 763699 | VOLLEYBALL MAYAGUEZ INC | PO BOX 688 | | | | MAYAGUEZ | PR | 00681 | |
| 763698 | VOLLEYBALL MAYAGUEZ INC | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 590203 | VOLMAR MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 590204 | VOLMAR MENDEZ, ANDRES WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 590205 | VOLMAR PINA, EDWARDO | ADDRESS ON FILE | | | | | | | |
| 590206 | VOLMAR RODRIGUEZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 763700 | VOLMAZ AUTO CENTRO | Carr. 132 98 B | | | | Ponce | | 00731 | |
| 763701 | VOLMAZ AUTO CENTRO | JARDINES DEL CARIBE | Y 1 CALLE 28 | | | PONCE | PR | 00731 | |
| 590207 | VOLPE CANCHANI, ELISA | ADDRESS ON FILE | | | | | | | |
| 590208 | VOLTAGGIO FIGUEROA, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 590209 | VOLUNTARIOS POR PONCE INC | P O BOX 7143 | | | | PONCE | PR | 00732 | |
| 590210 | VOLUNTARIOS UNIDOS SIRVIENDO CON AMOR | APARTADO 864 | | | | NARANJITO | PR | 00719-0000 | |
| 590212 | VOLUNTARIOS UNIDOS SIRVIENDO CON AMOR | CALLE GEORGETTI 134 | | | | NARANJITO | PR | 00719 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 590213 | VOLUNTEERS IN MEDICINE OF CAPE MAY COUNTY | 423 RTE 9N CAPE MAY COURT HOUSE | | | | COURTHOUSE | NJ | 08210 | |
| 763702 | VOLVO MOTORSPORT | HC 01 BOX 1405 | | | | BOQUERON | PR | 00622 | |
| 590214 | VOLVO RENTS PUERTO RICO , INC. | P. O. BOX 366279 | | | | SAN JUAN | PR | 00936-6279 | |
| 590215 | VON ESSEN LOPEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 590216 | VON GUNDLACH, PETER | ADDRESS ON FILE | | | | | | | |
| 590217 | VON GUNTEN ROCA, BONNIE M | ADDRESS ON FILE | | | | | | | |
| 590218 | VON KESSEL, JOHANN H. | ADDRESS ON FILE | | | | | | | |
| 763703 | VON KUPFERSCHEIN INC | PO BOX 366366 | | | | SAN JUAN | PR | 00936-6366 | |
| 590219 | VON M SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 590220 | VON MARIE CARDONA FLORES | ADDRESS ON FILE | | | | | | | |
| 590221 | VON MARIE GOMEZ ORTA | ADDRESS ON FILE | | | | | | | |
| 590222 | VON MARIE MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 763704 | VON MARIE RODRIGUEZ GUZMAN | BOX 424 | | | | CAMUY | PR | 00627-0424 | |
| 590223 | VONAC INC | PO BOX 692516 | | | | ORLANDO | FL | 32869 | |
| 590224 | VONKESSEL LLABRES, JOANETTE Z | ADDRESS ON FILE | | | | | | | |
| 590225 | VORNADO CAGUAS, LP | PO BOX 362 | | | | CAGUAS | PR | 00726-0362 | |
| 590226 | VORNADO REALTY TRUST | 210 ROAD 4 EAST | | | | PARAMUS | NJ | 07652-0910 | |
| 590227 | Voya Retirement Insurance and Annuity | One Orange Way | | | | Windsor | CT | 06095- | |
| 590228 | Voya Retirement Insurance and Annuity Company | Attn: Brian Baranowski, Consumer Complaint Contact | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| 590230 | Voya Retirement Insurance and Annuity Company | Attn: Elizabeth Byrne, Regulatory Compliance Government | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| 590231 | Voya Retirement Insurance and Annuity Company | Attn: Elorine DeForneau, Premiun Tax Contact | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| 590232 | Voya Retirement Insurance and Annuity Company | Attn: Kenneth Lacy, Vice President | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| 590233 | Voya Retirement Insurance and Annuity Company | Attn: Matthew Duffy, Vice President | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| 590234 | Voya Retirement Insurance and Annuity Company | Attn: Patricia Smith, Circulation of Risk | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| 590235 | Voya Retirement Insurance and Annuity Company | c/o Popular Insurance LLC, Agent for Service of Process | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| 590236 | Voyager Indemnity Insurance Company | 11222 Quail Roost Drive | | | | Miami | FL | 33157 | |
| 590237 | Voyager Indemnity Insurance Company | 260 Interstate North Circle SE | | | | Atlanta | GA | 30339 | |
| 590238 | VOZ ACTIVA | P O BOX 2000 | | | | CAGUAS | PR | 00726-2000 | |
| 763705 | VP COMERCIAL EQUPMENTS | PMP 447 | 89 AVE DE DIEGO INC SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 763706 | VP COMMERCIAL EQUIPMENT INC | PMB 447 89 | AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 590239 | VP INSULATION INC | HC 3 BOX 55146 | | | | ARECIBO | PR | 00612-8312 | |
| 590240 | VP PETROLEUM INC | PO BOX 11503 | | | | SAN JUAN | PR | 00922 | |
| 590241 | VP WHOLESALER INC | PO BOX 9805 | | | | CAGUAS | PR | 00726 | |
| 590242 | VPC DEVELOPMENT MANAGEMENT GROUP, P S C | PO BOX 191308 | | | | SAN JUAN | PR | 00919-1308 | |
| 590243 | VPG MEDIA CORP | COND METRO PLAZA | 305 CALLE VILLAMIL APT 1510 | | | SAN JUAN | PR | 00907 | |
| 590244 | VPNET SOLUTIONS INC | PO BOX 193780 | | | | SAN JUAN | PR | 00919-3780 | |
| 590245 | VPPPA INC | P O BOX 631761 | | | | BALTIMORE | MD | 21263-1761 | |
| 590246 | VR COLLECTION SERVICES INC | PO BOX 801469 | | | | PONCE | PR | 00780 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 590247 | VR ENGINEERING, CORP | PO BOX 815 | | | | DORADO | PR | 00646-0815 | |
| 590248 | VR INSURANCE GROUP INC | PO BOX 5362 | | | | CAGUAS | PR | 00726-5362 | |
| 590229 | VRC BUSINESS VERVICES INC | EDIF BANCO POPULAR | 206 CALLE TETUAN STE 903 | | | SAN JUAN | PR | 00902 | |
| 763707 | VRENLLY VEGA FRANQUI | URB LEVITTOWN | FN 21 CALLE MARIANO BRAU | | | LEVITTOWN | PR | 00949 | |
| 763708 | VRGINIA CORTES CORTES | JARD DE COUNTRY CLUB | BL-8 CALLE 116 | | | CAROLINA | PR | 00987 | |
| 763709 | VS MEDICAL SERVICE INC | PO BOX 628 | | | | UTUADO | PR | 00641 | |
| 590077 | VS MEDICAL SUPPLY | PO BOX 1431 | | | | ARECIBO | PR | 00613 | |
| 763710 | VS REALTY CORP | URB SAN FRANCISCO | 1701 CALLE GERANIO | | | SAN JUAN | PR | 00927-6336 | |
| 590148 | VTP MEDICAL EQUIPMENT INC | PO BOX 674 | | | | SAN ANTONIO | PR | 00690 | |
| 590249 | VULCAN TOOLS CARIBBEAN INC | P O BOX 10923 | | | | SAN JUAN | PR | 00922-0923 | |
| 590250 | VULCAN TOOLS OF P R INC | 269 MATADERO ROAD | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 590251 | VULCAN TOOLS OF P R INC | PO BOX 10923 | | | | SAN JUAN | PR | 00922 | |
| 763711 | VVK ARQUITECTURA CSP | 1452 AVE ASHFORD 406 | | | | SAN JUAN | PR | 00907 | |
| 590252 | VWR ADVANCED INSTRUMENT LLC | PO BOX 706 | | | | MANATI | PR | 00674-0000 | |
| 590253 | VWR ADVANCED INSTRUMENTS | P O BOX 536788 | | | | ATLANTA | GA | 30353-6788 | |
| 590254 | VWR ADVANCED INSTRUMENTS LLC | PO BOX 536788 | | | | ATLANTA | GA | 30353-6768 | |
| 590255 | VWR ADVANCED INSTRUMENTS LLC | PO BOX 706 | | | | MANATI | PR | 00674 | |
| 590256 | VWR ADVANCED INSTRUMENTS, LLC | LOCK BOX , PNC BANK | LOCK BOX 536788 | | | ATLANTA | GA | 30353-6788 | |
| 590257 | VWR ADVANCED INSTRUMENTS, LLC | SERVICE | PO BOX 29502 | | | SAN JUAN | PR | 00929 | |
| 763712 | VWR INTL | P O BOX 536788 | | | | ATLANTA | GA | 30353-6788 | |
| 590258 | VYANKA CRUZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 590259 | VYAS MD LLC, VEDA R | ADDRESS ON FILE | | | | | | | |
| 590260 | VYAS, AASHISH | ADDRESS ON FILE | | | | | | | |
| 590261 | VYLMARIANNE OLIVERAS ANDINO | ADDRESS ON FILE | | | | | | | |
| 763713 | VYLSA M VARGAS | HC 4 BOX 11008 | | | | QUEBRADILLAS | PR | 00678 | |
| 590262 | VYMAGDA CHICO NOLIA | PO BOX 893 | | | | ARECIBO | PR | 00613-0893 | |
| 771269 | VYMAGDA CHICO NOLLA | ADDRESS ON FILE | | | | | | | |
| 763714 | VYNALL AUTO CENTRO | AVE 65TH INF KM 3-1 | | | | SAN JUAN | PR | 00924 | |
| 590263 | VYRMAR MANGUAL LABORDE | COL METROPOLITANAS | I 25 CALLE COLLORES | | | GUAYNABO | PR | 00969 | |
| 590264 | VZS CONTRACTOR GROUP CORP | RR 2 BUZON 5191 | | | | CIDRA | PR | 00739 | |
| 590265 | W & B LAW OFFICES | PO BOX 1655 | | | | TRUJILLO ALTO | PR | 00977-1655 | |
| 590266 | W & R TIRE RECYCLING INC | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| 763716 | W A CHARNSTROM | 10901 HAMPSHIRE AVE SO | | | | SAN JUAN | PR | 00920 | |
| 763715 | W A CHARNSTROM | 5391 12TH AVE E | | | | MINNEAPOLIS | MN | 55379-1896 | |
| 763717 | W A DAVIDSON OF JAX INC | 4549 ST AUGUSTINE ROAD SUITE 1 | | | | JACKSONVILLE | FL | 32207 | |
| 590267 | W A E L INC | PO BOX 1370 | | | | MAYAGUEZ | PR | 00681 | |
| 590268 | W A P A | AVE. DOMENECH 134 HATO REY | | | | SAN JUAN | PR | 00918 | |
| 763718 | W BEN REX AUTO AIR | BOX 7488 | | | | PONCE | PR | 00732-7488 | |
| 590269 | W C CARIBBEAN INSTRUMENTS CORP | 547 RAMOS ANTONINI | EL TUQUE | | | PONCE | PR | 00728-4806 | |
| 763719 | W C CARIBBEAN INSTRUMENTS CORP | PO BOX 4649 | | | | PONCE | PR | 00733 | |
| 590270 | W C FEED SERVICES INC | PLAZA CAROLINA STATION | P O BOX 10123 | | | CAROLINA | PR | 00988 | |
| 763720 | W CLAY JACKSON | PO BOX 2004 | | | | CAROLINA | PR | 00984 | |
| 763721 | W CONSTRACTOR / WILFREDO MORALES MORALES | URB VISTA ALEGRE | 3 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| 763722 | W CONSTRUCTION | CALLE LAS FLORES #3 | VISTA ALEGRE | | | BAYAMON | PR | 00956 | |
| 763723 | W CONSTRUCTION AND DIESEL REPAIR SERVICE | P O BOX 8246 | | | | BAYAMON | PR | 00960 | |
| 763724 | W E ELECTRICAL | HC 02 BOX 4682 | | | | COAMO | PR | 00769 | |
| 763725 | W E PRINTS PRINT SOLUTIONS | CARR 155 KM 658 | | | | VEGA BAJA | PR | 00693 | |
| 763726 | W ELECTRIC | URB VILLA NEVAREZ 321 CALLE 22 | | | | SAN JUAN | PR | 00927 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 590271 | W ENTERPRISES INC | PO BOX 7712 | | | | PONCE | PR | 00732 | |
| 590272 | W F COMPUTER SERVICE | 54 PASEO LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| 590273 | W F COMPUTER SERVICES INC | AVE CAMPO RICO GP-2 | | | | CAROLINA | PR | 00982 | |
| 763727 | W F CONTRACTORS INC | PO BOX 1444 | | | | OROCOVIS | PR | 00720 | |
| 763728 | W F M CONSTRUCTION | HC 58 BOX 13136 | | | | AGUADA | PR | 00602 | |
| 763729 | W I M ASSOCIATES | REPTO UNIVERSITAIO | 316 CITADEL ST | | | SAN JUAN | PR | 00926-1817 | |
| 590274 | W K COMUNICATION SERVICE | SANTA JUANITA | AB 17 CALLE ESPANA | | | BAYAMON | PR | 00956 | |
| 763730 | W L CONSTRUCTION CORP | URB TORRIMAR | 10 CALLE BARCELONA | | | GUAYNABO | PR | 00916 | |
| 763731 | W L CONSTRUCTION CORP | PLAZA BUILDING BANCO COOPERATIVO | 623 AVE PONCE DE LEON SUITE 501 A | | | SAN JUAN | PR | 00917 | |
| 590275 | W N CONST GROUP CORP | COND BAHIA | EDIF A APT 1011 | | | SAN JUAN | PR | 00907 | |
| 763732 | W R AUTO PARTS | 4152 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 590276 | W R J CONTRACTORS | JARDINES DEV CAPARRA | 113 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 590277 | W R RECYCLING INC | PO BOX 634 | | | | CABO ROJO | PR | 00623 | |
| 763733 | W R V CONSTRUCTION CORP | HC 01 BOX 4104 | | | | BARRANQUITAS | PR | 00794 | |
| 763735 | W S ASPHALT | PO BOX 7224 | | | | MAYAGUEZ | PR | 00681 | |
| 763734 | W S ASPHALT | C/O DIV CONCILIACION ( 00-0117 ) | | | | SAN JUAN | PR | 00902-4140 | |
| 590278 | W S M CARIBE | ADDRESS ON FILE | | | | | | | |
| 763736 | W SANTIAGO CONSULTORES & ASOCIADOS INC | CAPARA HEIGHT | 421 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 763737 | W SERVICE | URB VILLA SERENA | K 8 CALLE ISABEL II | | | ARECIBO | PR | 00612 | |
| 590279 | W W GRAINGER INC | 100 GRAINGER PARKWAY | | | | LAKE FOREST | IL | 60045 | |
| 763738 | W W NORTON AND COMP NATIONAL BOOK COMP | 800 KEYSTONE INDUSTRIAL PARK | | | | SCRANTON | PA | 18512 | |
| 763739 | W X R F | PO BOX 1540 | | | | GUAYAMA | PR | 00785 | |
| 590280 | W&D RECORD | LEVITTOWN | Z 1795 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| 590281 | W&F WELDING & FABRICATION SERV INC | PO BOX 1314 | | | | SANTA ISABEL | PR | 00757-1314 | |
| 763740 | W. COLSTON LEIGH, INC. | 1065 U.S. HIGHWAY 22 -3RD. FLOOR | | | | BRIDGEWATER | NJ | 08807 | |
| 763741 | W. E. UPJOHN INSTITUTE | 300 S WESTNEDGE AVE | | | | KALAMAZOO | MI | 49007 | |
| 590282 | W. MED SOLUTIONS, INC. | URB. PARK GARDENS A-4S, TRIANA | | | | SAN JUAN | PR | 00926 | |
| 590283 | W. SANTIAGO CONSULTORES & ASOCIADOS INC. | 421 ESCORIAL URB. CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00920 | |
| 590284 | W.M. AMBIENTA INC. | PO BOX 149 | | | | CAGUAS | PR | 00726-1490 | |
| 590285 | W.SANTIAGO & ASOCIADOS INC | 421 ESCORIAL CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00920 | |
| 763742 | W.W. SERV. DE EXTINTORES | HC 09 BOX 59213 | | | | CAGUAS | PR | 00725 | |
| 590286 | W.W. SERVICIO DE EXTINTORES | HC-05 BOX 59213 | | | | CAGUAS | PR | 00725-0000 | |
| 763743 | WA MAR DECOR Y/O VANESSA COLON | LOMAS VERDES | 3T-13 MIRTO | | | BAYAMON | PR | 00956 | |
| 763744 | WA SOUTH LANDSCAPING | 44 AVE LOS VETERANOS BOX 1209 | | | | GUAYAMA | PR | 00785 | |
| 763745 | WACHE AUTO AIR INC. | PO BOX 616 | | | | SAN JUAN | PR | 00919 | |
| 763746 | WACHOVIA SECURITIES | 255 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917-1917 | |
| 763747 | WACHOVIA SECURITIES LLC FBO JOHN EBY | 2 LOGAN SQUARE 18 TH | AVE STREER 7TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| 763749 | WACKENHUT CORPORATION | PO BOX 277469 | | | | ATLANTA | GA | 30384 | |
| 763748 | WACKENHUT CORPORATION | PO BOX 281560 | | | | ATLANTA | GA | 30384-1560 | |
| 763750 | WACKENHUT CORRECTIONAL CORP | PO BOX 277469 | | | | ATLANTA | GA | 30384 | |
| 763751 | WACKENHUT ELECTRONIC SYSTEMS | PO BOX 1805 | | | | SAN JUAN | PR | 00919 | |
| 590287 | WACKENHUT R & R S E | PO BOX 363973 | | | | SAN JUAN | PR | 00936-3973 | |
| 590288 | WACO S BARBER SALON | PROLONGACION 35 | CALLE 25 DE JULIO | | | YAUCO | PR | 00698 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 590289 | WADDIE E RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 590290 | WADDIE MARTINEZ FREYTES | ADDRESS ON FILE | | | | | | | |
| 763752 | WADDIE RUIZ RIVERA | URB VALLE HERMOSO | CALLE VIOLETA SC-2 | | | HORMIGUEROS | PR | 00660 | |
| 590291 | WADDY J. RIVERA TORRES | LCDO.PABLO COLON SANTIAGO | URB.CONSTANCIA 1739,PASEO LAS COLONIAS | | | PONCE | PR | 00717-2234 | |
| 763753 | WADDY MERCADO MALDONADO | URB SAN FRANCISCO II | 199 CALLE SAN ANTONIO | | | YAUCO | PR | 00698 | |
| 763754 | WADDY QUIRINDONGO MILANES | HC 03 BOX 33319 | | | | AGUADILLA | PR | 00603 | |
| 590293 | WADE MARTINEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 590294 | Wade Martinez, Kenneth A | ADDRESS ON FILE | | | | | | | |
| 763755 | WADELINE BERMUDEZ ACEVEDO | HC 30 BOX 35319 | | | | SAN LORENZO | PR | 00754 | |
| 590295 | WADERINE ORTEGA FUENTES | ADDRESS ON FILE | | | | | | | |
| 763756 | WADETTE FIGUEROA SEPULVEDA | COND ALEXIS PARK APT 1304 | 120 AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| 763757 | WADI CAFE | PO BOX 305 | | | | COMERIO | PR | 00782 | |
| 763758 | WAEL INC | PO BOX 1370 | | | | MAYAGUEZ | PR | 00681 | |
| 590296 | WAG INVESTMENT CORP AMC ENGINEERING & | CONSTRUCTION | P O BOX 2670 | | | BAYAMON | PR | 00960-2670 | |
| 590297 | WAGNER ESTRADA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 590298 | WAGNER MD, JAMES | ADDRESS ON FILE | | | | | | | |
| 590299 | WAGNER MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 590300 | WAGNER MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 590301 | WAGNER MENENDEZ, RUDOLPH | ADDRESS ON FILE | | | | | | | |
| 590302 | WAGNER ROMAN, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 590303 | WAGNER ROMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 590304 | WAGNER TOLEDO, KARL | ADDRESS ON FILE | | | | | | | |
| 590305 | WAGNER VEGA, KARLEEN | ADDRESS ON FILE | | | | | | | |
| 590306 | WAGNER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 590307 | WAH CHIANG MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 590308 | WAH MEY | ADDRESS ON FILE | | | | | | | |
| 590309 | WAH REYES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 590310 | WAH REYES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 590311 | WAH REYES, NOEL | ADDRESS ON FILE | | | | | | | |
| 590312 | WAH REYES, NOEL | ADDRESS ON FILE | | | | | | | |
| 590313 | WAH REYES, ROBERTO C. | ADDRESS ON FILE | | | | | | | |
| 763759 | WAHEED MURAD | ADDRESS ON FILE | | | | | | | |
| 763760 | WAHEED MURAD | ADDRESS ON FILE | | | | | | | |
| 763761 | WAHEED MURAD | ADDRESS ON FILE | | | | | | | |
| 590314 | WAHTEVER CORP | PO BOX 1328 | | | | BARCELONETA | PR | 00617 | |
| 763762 | WAI MING N. G. | JARDINES DEL CARIBE | 315 CALLE 2 | | | PONCE | PR | 00728 | |
| 590315 | WAI C CHEUNG KAM | ADDRESS ON FILE | | | | | | | |
| 590316 | WAI CHEN CHEN | ADDRESS ON FILE | | | | | | | |
| 590317 | WAI H CHOW WONG | ADDRESS ON FILE | | | | | | | |
| 590318 | WAI L LO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 590319 | WAI YIN FUNG | ADDRESS ON FILE | | | | | | | |
| 590320 | WAIKISYNDRYA DEIDA RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 763763 | WAILANY E SANTOS RIVERA | P O BOX 2245 | | | | SAN GERMAN | PR | 00683 | |
| 590321 | WAILANY MARTINEZ FREYTES | ADDRESS ON FILE | | | | | | | |
| 590322 | WAI-LI QUINONES TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 590323 | WAINCHEIS M CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 763764 | WAJAS FRAMES - JAIME MORALES | URB PUERTO NUEVO | 418 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 590324 | WAKE EAR NOSE & THROAT SPECIAL | 600 NEW WAVERLY PL STE 201 | | | | CARY | NC | 27518-7404 | |
| 590325 | WAKE FOREST UNIV BAPTIST HOSP | MEDICAL CENTER BLVD | | | | WINSTON SALEM | NC | 27157 | |
| 590326 | WAKE UP FAMILY HOUSE | URB MIRAFLORES | 2 BLOQUE 3 8 PMB 133 | | | BAYAMON | PR | 00957 | |
| 590327 | WAKEMED | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 590328 | WAL MART | CENTRO COMERCIAL PLAZA DEL SOL | | | | BAYAMON | PR | 00100 | |
| 763765 | WAL MART PUERTO RICO INC | PMB 725 | PO BOX 4960 | | | CAGUAS | PR | 00726 | |
| 590329 | WAL MART VISION CENTER | 975 AVE HOSTOS STE 2100 | | | | MAYAGUEZ | PR | 00680-3020 | |
| 590330 | WAL MART VISION CENTER | PLAZA FAJARDO | CARR 3 KM 43.3 | | | FAJARDO | PR | 00738 | |
| 590331 | WAL SMART INC | 24 CALLE VALLE SUR | | | | MAYAGUEZ | PR | 00680 | |
| 590332 | Wal- Smart Inc. | 24 Valle Sur Mayagüez | | | | Mayagüez | PR | 00660-7059 | |
| 763766 | WALBERT E GARCIA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 590333 | WALBERT FRET RADAT | ADDRESS ON FILE | | | | | | | |
| 590334 | WALBERT FRETS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 590335 | WALBERT GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 763767 | WALBERT MARCANO AGUAYO | URB VILLA PALMERA | A 26 CALLE 2 | | | HUMACAO | PR | 00741 | |
| 763768 | WALBERT MARCANO AGUAYO | PO BOX 3589 | | | | JUNCOS | PR | 00777 | |
| 763769 | WALBERTO BARRETO MOYA | PO BOX 362164 | | | | SAN JUAN | PR | 00936-2164 | |
| 590336 | WALBERTO COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 763770 | WALBERTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 763771 | WALBERTO GONZALEZ COLBERG | MONTE GRANDE 185 | CALLE CANTERA | | | CABO ROJO | PR | 00623 | |
| 763772 | WALBERTO HERNANDEZ REYES | HC 02 BOX 5980 | | | | COMERIO | PR | 00782 | |
| 590337 | WALBERTO INGLES TRAVERSO | ADDRESS ON FILE | | | | | | | |
| 763773 | WALBERTO L HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 763774 | WALBERTO ORTIZ RIVERA | PO BOX 1508 | | | | COROZAL | PR | 00783-0000 | |
| 763775 | WALBERTO RIOS VELEZ | URB VALENCIA | F17 CALLE MARGARITA | | | BAYAMON | PR | 00959 | |
| 590338 | WALBERTO ROLON FUENTES | ADDRESS ON FILE | | | | | | | |
| 590339 | WALBERTO SANTO DOMINGO | ADDRESS ON FILE | | | | | | | |
| 590340 | WALBERTO SOMARRIBA ROSA | ADDRESS ON FILE | | | | | | | |
| 590341 | WALBERTO SOMARRIBA ROSA | ADDRESS ON FILE | | | | | | | |
| 763776 | WALBERTO SOMARRIBA ROSA | ADDRESS ON FILE | | | | | | | |
| 590342 | WALBERTO VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 763777 | WALBERTO VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 590343 | WALBERTO VILLANUEVA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 590344 | WALBURGA ACKER MECHNIG | ADDRESS ON FILE | | | | | | | |
| 590345 | WALDANIEL SANCHEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 763778 | WALDEMAR DIAZ BURGOS | TERRAZAS DE GUAYNABO | L 7 CALLE AZAHAR | | | GUAYNABO | PR | 00969-5410 | |
| 763779 | WALDEMAR REYES MERCADO | URB VILLA CAROLINA | 9 12 CALLE 28 | | | CAROLINA | PR | 00985 | |
| 763780 | WALDEMAR A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 763781 | WALDEMAR ACEVEDO HERNANDEZ | P O BOX 646 | | | | SABANA HOYOS | PR | 00688 | |
| 763782 | WALDEMAR ACEVEDO VELEZ | URB VISTAMAR | B 313 CALLE CATALUNA | | | CAROLINA | PR | 00983 | |
| 763783 | WALDEMAR ACOSTA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 590346 | WALDEMAR AGUILAR CARABALLO | ADDRESS ON FILE | | | | | | | |
| 763784 | WALDEMAR AGUILAR CARABALLO | ADDRESS ON FILE | | | | | | | |
| 763785 | WALDEMAR ALAMEDA ARROYO | URB COUNTRY CLUB | 1037 CALLE FELIX AZARA | | | SAN JUAN | PR | 00924 | |
| 590347 | WALDEMAR ALVARADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 763786 | WALDEMAR ARBELO TOLEDO /DBA WALDY TOWING | HC 2 BOX 10026 | | | | QUEBRADILLAS | PR | 00678 | |
| 590348 | WALDEMAR ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 590349 | WALDEMAR ARROYO VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 590350 | WALDEMAR BERENGUER TORRES | ADDRESS ON FILE | | | | | | | |
| 590351 | WALDEMAR BERRIOS CALDERON | ADDRESS ON FILE | | | | | | | |
| 763787 | WALDEMAR BETANCOURT RAMIREZ | PO BOX 8816 | | | | CAGUAS | PR | 00727 | |
| 590352 | WALDEMAR BONILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 763788 | WALDEMAR BRAVO | PO BOX 58 | | | | MAYAGUEZ | PR | 00681 | |
| 590353 | WALDEMAR BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 763789 | WALDEMAR CARLO FONT | 1720 INDIAN CREEK DR | | | | BIRMINGHAM | AL | 35243 | |
| 763790 | WALDEMAR CARRERA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 763791 | WALDEMAR CHARLES RIOS ALVAREZ | 2305 CALLE LAUREL APTO 903 | | | | SAN JUAN | PR | 00913 | |
| 763792 | WALDEMAR CIMA DE VILLA | URB SIERRA BAYAMON | 92-26-A AVE COMERIO CALLE 78 | | | BAYAMON | PR | 00961 | |
| 590354 | WALDEMAR COLLADO FLORES | ADDRESS ON FILE | | | | | | | |
| 763793 | WALDEMAR COLON CASTILLO | COUNTRY CLUB | HN 4 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 763794 | WALDEMAR COMAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 590355 | WALDEMAR CORREA ORTIZ Y BRUNILDA NEGRON | ADDRESS ON FILE | | | | | | | |
| 763795 | WALDEMAR CRUZ DE LEON | AMALIA MARIN | 42 CALLE PEZ GALLO | | | PONCE | PR | 00731 | |
| 590356 | WALDEMAR D LOPEZ MATOS DBA LOPEZ TRUCK | AND BUS PARTS | HC 02 BOX 6745 | | | HORMIGUEROS | PR | 00660-9715 | |
| 763796 | WALDEMAR DE JESUS AYALA PAGAN | BO SAN ISIDRO | 100 RODRIGUEZ ACOSTA | | | SABANA GRANDE | PR | 00637 | |
| 763797 | WALDEMAR DEL VALLE ARROYO | ADDRESS ON FILE | | | | | | | |
| 763798 | WALDEMAR DIAZ BOILIE | COND INTERSUITES APT 7 B | | | | CAROLINA | PR | 00979 | |
| 590357 | WALDEMAR E TORO DAVILA | ADDRESS ON FILE | | | | | | | |
| 590358 | WALDEMAR ESTRADA COLON | ADDRESS ON FILE | | | | | | | |
| 763799 | WALDEMAR FABERY VILLAESPESA | 1 COND SKY TOWER APT 7B | | | | RIO PIEDRAS | PR | 00926 | |
| 763800 | WALDEMAR FABERY VILLAESPESA | COND SKY TOWER I APT 7B | | | | SAN JUAN | PR | 00926 | |
| 763801 | WALDEMAR FELICIANO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 590359 | WALDEMAR FELICIANO NIEVES | ADDRESS ON FILE | | | | | | | |
| 763802 | WALDEMAR FERNANDEZ ANGLADA | ADDRESS ON FILE | | | | | | | |
| 590360 | WALDEMAR FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 590361 | WALDEMAR FIGUEROA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 763803 | WALDEMAR FLORES CAMACHO | REPTO APOLO QQ 12 | CALLE GEA | | | GUAYNABO | PR | 00969 | |
| 590362 | WALDEMAR FORESTIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 763804 | WALDEMAR GARCIA | PO BOX 9022062 | | | | SAN JUAN | PR | 00902-2062 | |
| 763805 | WALDEMAR GARDANA CORDERO | URB CAMINO REAL | 105 CALLE 9 | | | CAGUAS | PR | 00726 | |
| 763806 | WALDEMAR GONZALEZ | HC 02 BOX 8713 | BO COCOS | | | QUEBRADILLAS | PR | 00678 | |
| 763807 | WALDEMAR GONZALEZ | HC 2 BOX 8713 | | | | QUEBRADILLAS | PR | 00678 | |
| 763808 | WALDEMAR GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 763809 | WALDEMAR HERNANDEZ HERNANDEZ | HC 1 BOX 2944 | | | | CABO ROJO | PR | 00622-9708 | |
| 590363 | WALDEMAR IRIZARRY BURGOS Y ANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 763810 | WALDEMAR IRIZARRY PONCE | PO BOX 1 | | | | HORMIGUEROS | PR | 00660 | |
| 763811 | WALDEMAR L IRIZARRY FELICIANO | 978 CONGRESS COURT | | | | CASELLBERRY | FL | 32707 | |
| 590364 | WALDEMAR LAZU VEGA | ADDRESS ON FILE | | | | | | | |
| 590365 | WALDEMAR LOPEZ DBA LOPEZ TUCK & BUS PART | P. O. BOX 6745HC 1 BO. LAVADERO | | | | HORMIGUEROS | PR | 00660 | |
| 590366 | WALDEMAR LOPEZ MATOS DBA | HC 02 BOX 6745 | | | | HORMIGUEROS | PR | 00660 | |
| 763812 | WALDEMAR LOZADA OLIVERAS | HC 71 BOX 3219 | | | | NARANJITO | PR | 00719 | |
| 763813 | WALDEMAR LUGO ARVELO | ADDRESS ON FILE | | | | | | | |
| 763814 | WALDEMAR M PURCELL GATELL | BORINQUEN GARDENS | DD 10 GARDENIA | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 590367 | WALDEMAR MALDONADO | ADDRESS ON FILE | | | | | | | |
| 590368 | WALDEMAR MALDONADO DESPIAU | ADDRESS ON FILE | | | | | | | |
| 590369 | WALDEMAR MALDONADO MEDEROS | ADDRESS ON FILE | | | | | | | |
| 590370 | WALDEMAR MALDONADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 763815 | WALDEMAR MANZANO MOJICA | PO BOX 30612 | | | | SAN JUAN | PR | 00929-1612 | |
| 763816 | WALDEMAR MARTINEZ RUIZ | B 19 BO PLAYITA | | | | SALINAS | PR | 00751 | |
| 590371 | WALDEMAR MEDINA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 590372 | WALDEMAR MENDEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 590373 | WALDEMAR MENDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 590374 | WALDEMAR MENDEZ SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 590375 | WALDEMAR MENDEZ SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 763817 | WALDEMAR MENDEZ SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 763818 | WALDEMAR MERCADO PEREZ | PO BOX 1947 | | | | TOA BAJA | PR | 00951 | |
| 590376 | WALDEMAR MIRANDA QUINTERO | ADDRESS ON FILE | | | | | | | |
| 590377 | WALDEMAR MONTES CALERO | ADDRESS ON FILE | | | | | | | |
| 590378 | WALDEMAR MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 590379 | WALDEMAR MUNET RIVERA | ADDRESS ON FILE | | | | | | | |
| 590380 | WALDEMAR MUNIZ | ADDRESS ON FILE | | | | | | | |
| 763819 | WALDEMAR NATALIO FLORES FLORES | ADDRESS ON FILE | | | | | | | |
| 590381 | WALDEMAR NIEVES LAUREANO | ADDRESS ON FILE | | | | | | | |
| 763820 | WALDEMAR ORTIZ ORTEGA | HC 2 BOX 6900 | | | | BARRANQUITAS | PR | 00794 | |
| 590382 | WALDEMAR ORTIZ ORTIZ | LCDO ALAIN TORRES RUANO | PO BOX 693 | | | SABANA GRANDE | PR | 00637 | |
| 590383 | WALDEMAR PAOLI BREBAN | ADDRESS ON FILE | | | | | | | |
| 590384 | WALDEMAR PEREZ / DBA TRANSPORTE ESCOLAR | HC 1 BOX 4562 | | | | QUEBRADILLAS | PR | 00678 | |
| 590385 | WALDEMAR PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 590386 | WALDEMAR PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 763821 | WALDEMAR QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 590387 | WALDEMAR QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 590388 | WALDEMAR QUINONES RUIZ | ADDRESS ON FILE | | | | | | | |
| 763822 | WALDEMAR R TORRES NAZARIO | PO BOX 815 | | | | CIDRA | PR | 00739 | |
| 763823 | WALDEMAR RAMIREZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| 763824 | WALDEMAR RAMIREZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| 763825 | WALDEMAR RAMIREZ RIOS | P O BOX 130 | | | | HORMIGUEROS | PR | 00660 | |
| 590389 | WALDEMAR RAMOS FONSECA | ADDRESS ON FILE | | | | | | | |
| 763826 | WALDEMAR RAMOS OLIVERAS | EXT ALTA VISTA | RR 29 CALLE 28 | | | PONCE | PR | 00716 | |
| 590390 | WALDEMAR RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 763827 | WALDEMAR RIOS DE JESUS | RR 02 BUZON 6853 | | | | CIDRA | PR | 00739 | |
| 763828 | WALDEMAR RIOS GALVAN | HC 3 BOX 32680 | | | | AGUADILLA | PR | 00603 | |
| 763829 | WALDEMAR RIVERA CUEVAS | HC 03 BOX 20045 | | | | ARECIBO | PR | 00612 | |
| 590391 | WALDEMAR RIVERA HESS | ADDRESS ON FILE | | | | | | | |
| 763830 | WALDEMAR RIVERA IZQUIERDO | URN QUINTA DEL RIO PLAZA | 14 H 10 RIO HONDO | | | BAYAMON | PR | 00961 | |
| 763831 | WALDEMAR RIVERA SUPULVEDA | URB SANTA ISIDRA 1 | CALLE B 213 | | | FAJARDO | PR | 00738 | |
| 590392 | WALDEMAR RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 763832 | WALDEMAR ROBLES PEREZ | JARDINES DE LARES | BNZ B 15 | | | LARES | PR | 00669 | |
| 590393 | WALDEMAR ROBLES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 590394 | WALDEMAR RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 763833 | WALDEMAR RODRIGUEZ LUGO | URB MONSERRATE | 19 CALLE RAMON OQUENDO | | | JAYUYA | PR | 00664 | |
| 590395 | WALDEMAR RODRIGUEZ MONTALVAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 590396 | WALDEMAR RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 590397 | WALDEMAR RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 590398 | WALDEMAR RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 763834 | WALDEMAR RODRIQUEZ MORALE | ADDRESS ON FILE | | | | | | | |
| 763835 | WALDEMAR RONDA Y BLANCA FLORES | ADDRESS ON FILE | | | | | | | |
| 763836 | WALDEMAR SANTIAGO RODRIGUEZ | PO BOX 1016 | | | | ARROYO | PR | 00714 | |
| 590399 | WALDEMAR SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 763837 | WALDEMAR SANTIAGO TORRES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 763838 | WALDEMAR SEDA TORO | URB PARQUE REAL | 44 DIAMANTE | | | LAJAS | PR | 00667 | |
| 763839 | WALDEMAR SILVA VAZQUEZ | PO BOX 1414 | | | | YABUCOA | PR | 00767 | |
| 590400 | WALDEMAR TAVAREZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 763840 | WALDEMAR TORRES GONZALEZ | 41 CALLE BARCELO | | | | VILLALBA | PR | 00766 | |
| 590401 | WALDEMAR TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 763841 | WALDEMAR TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 590402 | WALDEMAR VAZQUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 590403 | WALDEMAR VEGA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 763842 | WALDEMAR VEGA RODRIGUEZ | PO BOX 74 | | | | CIDRA | PR | 00739 | |
| 590404 | WALDEMAR VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 590405 | WALDEMAR VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 763843 | WALDEMAR VILLANUEVA TRINIDAD | 138 AAVE WINSTON CHURCHILL STE | | | | SAN JUAN | PR | 00926 | |
| 590406 | WALDEMAR VIVES HEYLIGER | ADDRESS ON FILE | | | | | | | |
| 590407 | WALDEMARLA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 763844 | WALDEMIRO MEDINA SANTOS | SANTA TERESITA | AT 20 CALLE 14 | | | PONCE | PR | 00731 | |
| 590408 | WALDEMIRO ROBLES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 590409 | WALDER LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 590410 | WALDERRAMA JAIME, JOYCIE | ADDRESS ON FILE | | | | | | | |
| 763845 | WALDERT RIVERA SAEZ | 417 CALLE SOL 5 | | | | SAN JUAN | PR | 00901 | |
| 763846 | WALDESTRUDIS HERNANDEZ | VILLA ROSA | 2 A-21 CALLE A | | | GUAYAMA | PR | 00784 | |
| 590411 | WALDESTRUDIS LEON COSME | ADDRESS ON FILE | | | | | | | |
| 590413 | WALDESTRUDIS PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 590414 | WALDIMAN REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 590415 | WALDMANT MD, STEVE | ADDRESS ON FILE | | | | | | | |
| 763847 | WALDO A TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 590416 | WALDO A VELAZQUEZ ROQUE | ADDRESS ON FILE | | | | | | | |
| 763848 | WALDO BERRIOS BURGOS | ADDRESS ON FILE | | | | | | | |
| 763849 | WALDO COTTO | JARDINES DE GUAMANI | F10 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| 590417 | WALDO CRUZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 763850 | WALDO D. SANCHEZ VEGA | PO BOX 6559 | | | | BAYAMON | PR | 00960 | |
| 590418 | WALDO E TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 590419 | WALDO E VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 763851 | WALDO F RODRIGUEZ ORTIZ | URB LOS FLAMBOYANES | 215 CALLE MARIA | | | GURABO | PR | 00778-2774 | |
| 763852 | WALDO GONZALEZ | COND VILLA MAGNA PH2 | | | | SAN JUAN | PR | 00921 | |
| 590420 | WALDO L QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 763853 | WALDO L TORO RUIZ | URB LOS LLANOS | D 1 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 590421 | WALDO L. QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 590422 | WALDO L. SANTANA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 763854 | WALDO LEON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 763855 | WALDO NIEVES MEDINA | P O BOX 11649 | | | | SAN JUAN | PR | 00922 | |
| 763856 | WALDO ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 763857 | WALDO PEREZ HNC ROYAL EXTERMINATING | PO BOX 8266 | | | | BAYAMON | PR | 00960 | |
| 590423 | WALDO QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 590424 | WALDO R COLON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 763858 | WALDO R FERNANDEZ ALMEIDA | URB PASEO PALMA REAL | 71 CALLE CANDELARIA | | | JUNCOS | PR | 00777 | |
| 763859 | WALDO RAMOS DBA IMPRESOS RAMOS | CAPARRA TERRACE | 1223 AVE CENTRAL | | | SAN JUAN | PR | 00920 | |
| 763860 | WALDO RIVERA ALCAZAR | 4767 B 11 CALLE DE ORO | | | | SABANA SECA | PR | 00952-4647 | |
| 763861 | WALDO RODRIGUEZ ALONSO | URB PUNTO ORO | 4346 CALLE CANDELARIA | | | PONCE | PR | 00728-2043 | |
| 590425 | WALDO RODRIGUEZ DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 763862 | WALDO SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 763863 | WALDO SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| 763864 | WALDO SANTIAGO MONTALVO | PO BOX 633 | | | | CABO ROJO | PR | 00623-0633 | |
| 763865 | WALDO SOTO | URB FAIR VIEW | 1910 CALLE 47 | | | SAN JUAN | PR | 00926 | |
| 590426 | WALDO SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 763866 | WALDO TORRES TORRES | PO BOX 578 | | | | VILLALBA | PR | 00766 | |
| 590427 | WALDRESTRUDIS PEREZ | ADDRESS ON FILE | | | | | | | |
| 590428 | WALDRON GUEVARA, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| 590429 | WALDY SANTANA MEDINA | ADDRESS ON FILE | | | | | | | |
| 763867 | WALDY TOWING SERVICES | HC 02 BOX 10026 | | | | QUEBRADILLA | PR | 00678 | |
| 590430 | WALDYS RENTAL | 66 CENTRAL | | | | PONCE | PR | 00780 | |
| 763868 | WALDYS RENTAL | P O BOX 470 | | | | COTTO LAUREL | PR | 00780 | |
| 590431 | WALDY'S RENTAL | CALLE CENTRAL #66 | | | | COTO LAUREL | PR | 00780 | |
| 590432 | Wale Sepulveda, Wilma I | ADDRESS ON FILE | | | | | | | |
| 763869 | WALECSY CORREA SANTIAGO | SOLAR 184 COM ARCADIO MALDONADO | | | | SALINAS | PR | 00751 | |
| 590433 | WALESC WASTE LOGISTICS ENVIRONMENTAL | 71 URB VILLA DE SOTOMAYOR | | | | AGUADA | PR | 00602 | |
| 590434 | WALESC WASTE LOGISTICS ENVIRONTENTAL | 71 URB. VILLA DE SOTOMAYOR | | | | AGUADA | PR | 00602 | |
| 763870 | WALESCA E RIVERA ANDINO | ADDRESS ON FILE | | | | | | | |
| 590435 | WALESCA ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 763871 | WALESKA A DUPREY DUPREY | ADDRESS ON FILE | | | | | | | |
| 590436 | WALESKA ACOSTA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 590437 | WALESKA ALDEBOL MORA | ADDRESS ON FILE | | | | | | | |
| 590438 | WALESKA ALDEBOL MORA | ADDRESS ON FILE | | | | | | | |
| 590439 | WALESKA ALICEA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 763872 | WALESKA ALICEA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 763873 | WALESKA ALICEA HERNANDEZ | URB BRISAS DE CANOVANAS | 29 CALLE RUISENOR | | | CANOVANAS | PR | 00729 | |
| 763874 | WALESKA ARROYO FIGUEROA | URB BONEVILLE HGTS | 16 CALLE GUAYNABO | | | CAGUAS | PR | 00725 | |
| 763875 | WALESKA ARROYO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 590440 | WALESKA ARUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 590441 | WALESKA AYALA ROMERO | ADDRESS ON FILE | | | | | | | |
| 763876 | WALESKA AYALA ROMERO | ADDRESS ON FILE | | | | | | | |
| 763877 | WALESKA AYALA ROMERO | ADDRESS ON FILE | | | | | | | |
| 763878 | WALESKA BACHILLER ROSARIO | PO BOX 52033 | | | | TOA BAJA | PR | 00950-2033 | |
| 590442 | WALESKA BAEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 763879 | WALESKA BAREA ROSA | HC 1 BOX 4615 | | | | HORMIGUEROS | PR | 00660 | |
| 590443 | WALESKA BATISTA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 590444 | WALESKA BENITEZ BENITEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 763880 | WALESKA BENITEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 763881 | WALESKA CABRERA | PO BOX 699 | | | | COMERIO | PR | 00782 | |
| 763882 | WALESKA CALDERON LEBRON | SAN JOSE | 371 CALLE CASTELLON | | | SAN JUAN | PR | 00923 | |
| 763883 | WALESKA CAMACHO CRUZ | ADDRESS ON FILE | | | | | | | |
| 763884 | WALESKA CARDIN ARROYO | HC 1 BOX 6467 | | | | AIBONITO | PR | 00705 | |
| 763885 | WALESKA CARLO PINTO | FLAMBOYANES SITE II | BOX 206 | | | CAGUAS | PR | 00725 | |
| 763886 | WALESKA CARLO SERRANO | PO BOX 807 | | | | CABO ROJO | PR | 00623-0807 | |
| 763887 | WALESKA CARTAGENA SANTIAGO | P O BOX 464 | | | | COAMO | PR | 00769 | |
| 763888 | WALESKA CASIANO MATOS | URB PASEO REAL | 104 CALLE TOPACIO | | | DORADO | PR | 00646 | |
| 763889 | WALESKA COLLAZO CABRERA | URB CANA | LL 21 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 590446 | WALESKA COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 763890 | WALESKA COLON NIEVES | HC 2 BOX 18443 | | | | SAN SEBASTIAN | PR | 00685 | |
| 590447 | WALESKA COLON VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 763891 | WALESKA CORA BURGOS | COND TORRELINDA 85 | APT 1006 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00922 | |
| 763892 | WALESKA CORDERO MONTALVO | 312 AVE JOSE DE DIEGO APT 3 | | | | ARECIBO | PR | 00612 | |
| 590448 | WALESKA CORDERO MORALES | ADDRESS ON FILE | | | | | | | |
| 590449 | WALESKA CRESPO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 590450 | WALESKA CRUZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 590451 | WALESKA CRUZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| 763893 | WALESKA CRUZ DOMENECH | ADDRESS ON FILE | | | | | | | |
| 763894 | WALESKA CRUZ IRIZARRY | PO BOX 2566 | | | | SAN GERMAN | PR | 00683 | |
| 590452 | WALESKA CRUZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 590453 | WALESKA CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| 763895 | WALESKA CUADRADO OCASIO | URB CAPARRA TERRACE 1605 CALLE 2 SO | | | | SAN JUAN | PR | 00921 | |
| 763896 | WALESKA DAVILA VALDERRAMA | ADDRESS ON FILE | | | | | | | |
| 590454 | WALESKA DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 763897 | WALESKA DE JESUS GONZALEZ | URB VISTA AZUL | BB 16 CALLE 33 | | | ARECIBO | PR | 00612 | |
| 590455 | WALESKA DELGADO | ADDRESS ON FILE | | | | | | | |
| 590456 | WALESKA DELGADO | ADDRESS ON FILE | | | | | | | |
| 763898 | WALESKA DELGADO | PO BOX 24 | | | | YABUCOA | PR | 00767 | |
| 590457 | WALESKA DELGADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 590458 | WALESKA DIAZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 590459 | WALESKA DIAZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 590460 | WALESKA DIAZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 590461 | WALESKA E NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 763899 | WALESKA E SANTIAGO AFANADOR | 139 LA GRANJA | | | | UTUADO | PR | 00641 | |
| 590462 | WALESKA ESQUILIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 590463 | WALESKA ESQUILIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 763900 | WALESKA ESTREMERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 763901 | WALESKA FARIA RODRIGUEZ | PO BOX 361887 | | | | SAN JUAN | PR | 00936 | |
| 763902 | WALESKA FEBUS/ EMMANUEL LOPEZ FEBUS | RES LUIS LLORENS TORRES | APT 1516 EDIF 79 | | | SAN JUAN | PR | 00913 | |
| 763903 | WALESKA FELICIANO VELEZ | COND TOWNHOUSE | APT 1105 | | | SAN JUAN | PR | 00923 | |
| 763904 | WALESKA FERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 590464 | WALESKA FIGUEROA FRAGOSA | ADDRESS ON FILE | | | | | | | |
| 763905 | WALESKA FIGUEROA FRAGOSA | ADDRESS ON FILE | | | | | | | |
| 763906 | WALESKA FIGUEROA ORTIZ | 2 HUCARES APT G 20 | | | | NAGUABO | PR | 00718 | |
| 763907 | WALESKA FLORES MORALES | RR 1 BOX 6847 | | | | GUAYAMA | PR | 00784 | |
| 763908 | WALESKA FUENTES TORRES | HC 3 BOX 8028 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 763909 | WALESKA FUSTER CRUZ | P O BOX 996 | | | | LARES | PR | 00669 | |
| 590465 | WALESKA GALLOZA GALICIA | ADDRESS ON FILE | | | | | | | |
| 590466 | WALESKA GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 763910 | WALESKA GARCIA MARTINEZ | JARDINES DE LAJAS | 58 CALLE 4 | | | LAJAS | PR | 00667-2411 | |
| 590467 | WALESKA GARCIA PAGAN | ADDRESS ON FILE | | | | | | | |
| 590468 | WALESKA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 590469 | WALESKA GONZALEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 763911 | WALESKA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 763912 | WALESKA HERNANDEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 590470 | WALESKA HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 763913 | WALESKA HUERTAS BERMUDEZ | HC 4 BOX 8106 | | | | COMERIO | PR | 00782 | |
| 763914 | WALESKA I ALDEBOL MORA | COND LA PUNTILLA | EDIF D 2 APTO 36 CALLE 4 | | | SAN JUAN | PR | 00901-1809 | |
| 763915 | WALESKA I COLON | HC 01 BOX 10381 | | | | SAN SEBASTIAN | PR | 00685 | |
| 590472 | WALESKA I MADERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 763916 | WALESKA I MATTEI MATOS | URB SANTA MARIA | D 23 CALLE SANTA TERESA | | | TOA BAJA | PR | 00949 | |
| 590473 | WALESKA I ROLON OSORIO | ADDRESS ON FILE | | | | | | | |
| 590474 | WALESKA I ROLON PIZARRO | ADDRESS ON FILE | | | | | | | |
| 590475 | WALESKA I TORRES | ADDRESS ON FILE | | | | | | | |
| 763917 | WALESKA I TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 590476 | WALESKA I VARGAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 590477 | WALESKA IRIZARRY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 590478 | WALESKA J GONZALEZ CORA | ADDRESS ON FILE | | | | | | | |
| 590479 | WALESKA J RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 590480 | WALESKA JUSINO MARRERO | ADDRESS ON FILE | | | | | | | |
| 763918 | WALESKA LEON | URB COUNTRY CLUB | HB 19 LE 216 | | | CAROLINA | PR | 00982 | |
| 590481 | WALESKA LIND TORRES | ADDRESS ON FILE | | | | | | | |
| 590482 | WALESKA LOPEZ CAPO | ADDRESS ON FILE | | | | | | | |
| 590483 | WALESKA LOPEZ FARIA | ADDRESS ON FILE | | | | | | | |
| 590484 | WALESKA LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 763919 | WALESKA LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 763920 | WALESKA LOPEZ MERCADO | HC 2 BOX 6418 | | | | RINCON | PR | 00677 | |
| 590485 | WALESKA LOPEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 763921 | WALESKA LOPEZ SANTIAGO | HC 3 BOX 9850 | | | | LARES | PR | 00669 | |
| 590486 | WALESKA LUNA AMADEO | ADDRESS ON FILE | | | | | | | |
| 590487 | WALESKA M BOSCH SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 763922 | WALESKA M COLON LUCIANO | URB CAMINO DEL SUR | 314 CALLE CANARIO | | | PONCE | PR | 00716-2810 | |
| 763923 | WALESKA M DIAZ FERNANDEZ | HC-01 BOX 26980 | | | | CAGUAS | PR | 00725 | |
| 763924 | WALESKA M GONZALEZ GONZALEZ | HC 01 BOX 17416 | | | | AGUADILLA | PR | 00603 | |
| 590488 | WALESKA M ORTIZ | ADDRESS ON FILE | | | | | | | |
| 590489 | WALESKA M PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 763925 | WALESKA M RODRIGUEZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| 590490 | WALESKA M ROSARIO PERE/ MILDRED PEREZ | HC 09 BOX 4301 | | | | SABANA GRANDE | PR | 00637 | |
| 763926 | WALESKA MALDONADO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 763927 | WALESKA MALDONADO CRUZ | HC 4 BOX 16303 | | | | LARES | PR | 00669 | |
| 590491 | WALESKA MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 590492 | WALESKA MALLERY COLON | ADDRESS ON FILE | | | | | | | |
| 763928 | WALESKA MARRERO TORRES | RIO HONDO II | AA 13 CALLE RIO DUEY | | | BAYAMON | PR | 00961 | |
| 590493 | WALESKA MARTINEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 763929 | WALESKA MARTINEZ RAIMUNDI | PO BOX 2090 | | | | VEGA BAJA | PR | 00694 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 763930 | WALESKA MARTINEZ RIVERA | D 8 JARDINES DE ALTAMESA | | | | SAN JUAN | PR | 00921 | |
| 590494 | WALESKA MASS QUINONES | ADDRESS ON FILE | | | | | | | |
| 590495 | WALESKA MELENDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 763931 | WALESKA MERCADO VELEZ | MAGUEYES | CALLE 3 BZN 25 | | | BARCELONETA | PR | 00617 | |
| 763932 | WALESKA MERCED VILLEGAS | HC 01 BOX 6607 | | | | GUAYNABO | PR | 00971 | |
| 763933 | WALESKA MIRANDA SOTO | URB COVADONGA | 3 F 3 CALLE 19 | | | TOA BAJA | PR | 00949 | |
| 590496 | WALESKA MORALES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 590497 | WALESKA MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 590498 | WALESKA MUNOZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 763934 | WALESKA N MARRERO PAGAN | PO BOX 656 | | | | COAMO | PR | 00769 | |
| 763935 | WALESKA NAZARIO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 590499 | Waleska Nazario Morin | ADDRESS ON FILE | | | | | | | |
| 763936 | WALESKA NIEVES ORTIZ | BOX 11874 | | | | CAROLINA | PR | 00985 | |
| 763937 | WALESKA NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 763938 | WALESKA NIEVES ZAYAS | URB ALTO APOLO | 2106 CALLE ONFALA | | | GUAYNABO | PR | 00969 | |
| 590500 | WALESKA NUNEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 590501 | WALESKA OLIVO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 763939 | WALESKA OQUENDO TIRADO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 590502 | WALESKA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 590503 | WALESKA OTERO MAESTRE | ADDRESS ON FILE | | | | | | | |
| 590504 | WALESKA PACHECO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 763940 | WALESKA PAMBLANCO TARDY | ADDRESS ON FILE | | | | | | | |
| 590505 | WALESKA PENA OTERO | ADDRESS ON FILE | | | | | | | |
| 590506 | WALESKA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 763941 | WALESKA PEREZ JIMENEZ | BO CRUZ | SECTOR ISLETA | | | MOCA | PR | 00676 | |
| 771270 | WALESKA PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 590507 | WALESKA PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 763942 | WALESKA PEREZ NUSSA | COND LOS NARANJALES | EDIF C 20 BOX 61 | | | CAROLINA | PR | 00985 | |
| 590508 | WALESKA PEREZ PLAZA | ADDRESS ON FILE | | | | | | | |
| 590509 | WALESKA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 763943 | WALESKA PEREZ TORRES | BO CALLEJONES | CARR 454 KM 5 3 | | | LARES | PR | 00669 | |
| 590510 | WALESKA PONCE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 590511 | WALESKA PORTALATIN ESTEVES | ADDRESS ON FILE | | | | | | | |
| 590512 | WALESKA QUINONES PASTOR | ADDRESS ON FILE | | | | | | | |
| 590513 | WALESKA QUINTANA MORALES | ADDRESS ON FILE | | | | | | | |
| 590514 | WALESKA QUIRINDONGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 763944 | WALESKA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 590515 | WALESKA RENTAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 590516 | WALESKA REQUENA VELEZ | ADDRESS ON FILE | | | | | | | |
| 763945 | WALESKA REYES ACEVEDO | BO MAMEYAL | 143 D CALLE 5 | | | DORADO | PR | 00646 | |
| 763946 | WALESKA REYES VAZQUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 590517 | WALESKA RIOS FERRER | ADDRESS ON FILE | | | | | | | |
| 763947 | WALESKA RIOS FERRER | ADDRESS ON FILE | | | | | | | |
| 590518 | WALESKA RIVERA CANCEL | ADDRESS ON FILE | | | | | | | |
| 763948 | WALESKA RIVERA CRUZ | PO BOX 537 | | | | RIO GRANDE | PR | 00745 | |
| 590519 | WALESKA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 590520 | WALESKA RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 590521 | WALESKA RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 763949 | WALESKA RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 763950 | WALESKA RIVERA ROMAN | VISTAMAR | 526 SEGOVIA | | | CAROLINA | PR | 00983 | |
| 590522 | WALESKA RIVERA VELLON | ADDRESS ON FILE | | | | | | | |
| 590523 | WALESKA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 590524 | WALESKA RODRIGUEZ QUIROS | ADDRESS ON FILE | | | | | | | |
| 590525 | WALESKA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 763951 | WALESKA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 590526 | WALESKA RODRIGUEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 590527 | WALESKA RODRIGUEZ ROSARIO | LCDO. HÉCTOR CORTÉS BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 763952 | WALESKA RODRIGUEZ VALERA | PARC MAGUEYES | 221 CALLE SAFIRO | | | PONCE | PR | 00731 | |
| 590528 | WALESKA ROLON ESTRADA | ADDRESS ON FILE | | | | | | | |
| 763953 | WALESKA ROMERO ALGARIN | BO OBRERO | 712 CALLE VALPARAISO | | | SAN JUAN | PR | 00915 | |
| 763954 | WALESKA RONDON GARCIA | HC 1 BOX 6539 | | | | GUAYNABO | PR | 00971 | |
| 590529 | WALESKA ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 590530 | WALESKA ROSA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 763955 | WALESKA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 590531 | WALESKA ROSARIO GALLOZA | ADDRESS ON FILE | | | | | | | |
| 763956 | WALESKA ROSARIO RODRIGUEZ | URB CIUDAD JARDIN III | 398 GRAN AUSURO | | | BAYAMON | PR | 00953 | |
| 590532 | WALESKA RUIZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 763957 | WALESKA SANCHEZ RAMOS | PO BOX 4537 | | | | MAYAGUEZ | PR | 00681-4537 | |
| 590533 | WALESKA SANTIAGO CABRERA | ADDRESS ON FILE | | | | | | | |
| 763958 | WALESKA SANTIAGO IRIZARRY | URB STAR LIGHT | 4429 CALLE ANTARES | | | PONCE | PR | 00717 | |
| 763959 | WALESKA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 763960 | WALESKA SANTIAGO VELEZ | 664 CALLE WITO MORALES | | | | PONCE | PR | 00731 | |
| 590534 | WALESKA SANTIN CINTRON | ADDRESS ON FILE | | | | | | | |
| 590535 | WALESKA SEDA NIEVES | ADDRESS ON FILE | | | | | | | |
| 763961 | WALESKA SOLIZ HERNANDEZ | 94 CALLE ADELINA HERNANDEZ | | | | TRUJILLO ALTO | PR | 00976 | |
| 763962 | WALESKA SOTO PAGAN | HC 03 BOX 27030 | | | | ARECIBO | PR | 00612 | |
| 590536 | WALESKA TAPIA | ADDRESS ON FILE | | | | | | | |
| 590537 | WALESKA TORRES MURIENTE | ADDRESS ON FILE | | | | | | | |
| 763963 | WALESKA TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 763964 | WALESKA VARGAS PEREZ | HC 3 BOX 12881 | | | | CAMUY | PR | 00627-9724 | |
| 763965 | WALESKA VAZQUEZ RODRIGUEZ | URB LOIZA VALLEY | P 559 CALLE BEGONIA | | | CANOVANAS | PR | 00729 | |
| 590539 | WALESKA VEGA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 590540 | WALESKA VEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 763966 | WALESKA VELEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 590541 | WALESKA VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 590542 | WALESKA Y ROSA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 590543 | WALESKA, VARGAS | ADDRESS ON FILE | | | | | | | |
| 763967 | WALEX MARRERO | PO BOX 423 | | | | UTUADO | PR | 00641 | |
| 590544 | WALFRED ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 763968 | WALFRIDO FLORES DELGADO | ADDRESS ON FILE | | | | | | | |
| 590545 | WALGREEN CO. | PMB 209 1570 CALLE LOIZA | | | | SAN JUAN | PR | 00911-1819 | |
| 763969 | WALGREEN HEALTH INITIATIVES | PO BOX 93741 | | | | CHICAGO | IL | 60673-3741 | |
| 763970 | WALGREEN OF SAN PATRICIO INC | 90 AVE RIO HONDO STE 202 | | | | BAYAMON | PR | 00961 | |
| 590546 | Walgreens | 992 Ave. Hostos | | | | Mayaguez | PR | 00682 | |
| 590547 | WALGREENS COMPANY | 300 WILMOT RD | MS 3301 | | | DEERFIELD | IL | 60015 | |
| 590548 | WALGREENS COMPANY | PO BOX 244 | | | | DEERFIELD | IL | 60015 | |
| 763971 | WALGREENS INC | PO BOX 9066597 | | | | SAN JUAN | PR | 00906 6597 | |
| 763972 | WALGREENS INC | P O BOX 3498 | | | | CAROLINA | PR | 00984 | |
| 590549 | WALIAN A SANCHEZ CARRASCO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 590550 | WALIAN A. SANCHEZ CARRASCO | ADDRESS ON FILE | | | | | | | |
| 763973 | WALITZIN ANDUJAR | COND LAGUNA VIEW TOWERS | EDIF 11 APT 1007 | | | SAN JUAN | PR | 00924 | |
| 590552 | WALKER ARROYO, MARIE C | ADDRESS ON FILE | | | | | | | |
| 590553 | WALKER AYALA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 590554 | WALKER AYALA, DELIA | ADDRESS ON FILE | | | | | | | |
| 590555 | WALKER AYALA, LUZ | ADDRESS ON FILE | | | | | | | |
| 590556 | WALKER AYALA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 590557 | WALKER CALDERON, IRIS JUSTINA | ADDRESS ON FILE | | | | | | | |
| 590558 | WALKER CANDELARIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 590559 | WALKER CARRASQUILLO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 590560 | WALKER CASALS, ELVIA | ADDRESS ON FILE | | | | | | | |
| 590561 | WALKER CLEMENTE, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 590562 | WALKER CLEMENTE, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 590563 | WALKER COTTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 590564 | WALKER DEL VALLE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 590565 | WALKER DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 590566 | WALKER DIAZ, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 590567 | WALKER DIAZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 590568 | WALKER DIAZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 590569 | WALKER DOMINGUEZ, IRIS A. | ADDRESS ON FILE | | | | | | | |
| 763974 | WALKER DRILLING CORP | HC 07 BOX 25872 | | | | PONCE | PR | 00731 | |
| 590570 | WALKER EGEA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 590571 | WALKER EGEA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 590572 | WALKER ENCARNACION, GLADYS R | ADDRESS ON FILE | | | | | | | |
| 590573 | WALKER FARGAS, GLENDA Y | ADDRESS ON FILE | | | | | | | |
| 590574 | WALKER FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| 590575 | WALKER FERRER, MARIA I | ADDRESS ON FILE | | | | | | | |
| 590576 | WALKER FUENTES, BENITO | ADDRESS ON FILE | | | | | | | |
| 590577 | WALKER GONZALEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 590578 | WALKER GONZALEZ, YOLANDA J | ADDRESS ON FILE | | | | | | | |
| 590579 | WALKER GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 590580 | WALKER GUZMAN, DELMER | ADDRESS ON FILE | | | | | | | |
| 590581 | WALKER GUZMAN, DELMER O | ADDRESS ON FILE | | | | | | | |
| 590582 | WALKER GUZMAN, JAVIER U. | ADDRESS ON FILE | | | | | | | |
| 590584 | WALKER GUZMAN, JAVIER U. | ADDRESS ON FILE | | | | | | | |
| 590585 | WALKER HERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 590586 | WALKER LLANOS, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 590587 | WALKER LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 590588 | Walker Maldonado, Luis A | ADDRESS ON FILE | | | | | | | |
| 590589 | WALKER MD, STANLEY | ADDRESS ON FILE | | | | | | | |
| 763975 | WALKER MERINO LAW OFFICE | PO BOX 9023550 | | | | SAN JUAN | PR | 00902-3550 | |
| 590590 | WALKER MOLINA, LENNIE YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 590591 | WALKER OCASIO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 590592 | WALKER ORTIZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 763976 | WALKER PARKING CONSULTANTS | P O BOX 79001 | | | | DETROIT | MI | 48279-1325 | |
| 590593 | WALKER PEREZ, FRANCES Z | ADDRESS ON FILE | | | | | | | |
| 590594 | WALKER POLIDURA, ANA I | ADDRESS ON FILE | | | | | | | |
| 590595 | WALKER RAMOS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 590596 | WALKER RIVERA, BENITO | ADDRESS ON FILE | | | | | | | |
| 590597 | WALKER RIVERA, CECILIO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 590598 | WALKER RIVERA, EVA | ADDRESS ON FILE | | | | | | | |
| 590599 | WALKER RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 590600 | WALKER RIVERA, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 590583 | Walker Rivera, Santos | ADDRESS ON FILE | | | | | | | |
| 590601 | WALKER RODRIGUEZ, EMILY M | ADDRESS ON FILE | | | | | | | |
| 590602 | WALKER RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 590603 | WALKER RODRIGUEZ, MICHAEL M | ADDRESS ON FILE | | | | | | | |
| 590604 | WALKER ROLON, BERNETTE M | ADDRESS ON FILE | | | | | | | |
| 590605 | WALKER ROMERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 590606 | WALKER ROMERO, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| 590607 | WALKER ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 590608 | WALKER ROSARIO, KARINA | ADDRESS ON FILE | | | | | | | |
| 590609 | WALKER SALAMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 590610 | WALKER SALAMAN, MIGUEL ANGEL J | ADDRESS ON FILE | | | | | | | |
| 590611 | WALKER TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 590612 | WALKER TORRES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 590613 | WALKER TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 590614 | WALKER TRUMP, SHARRON R | ADDRESS ON FILE | | | | | | | |
| 590615 | WALKER VAQUER, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 590616 | Walker Vazquez, Josue | ADDRESS ON FILE | | | | | | | |
| 590617 | WALKER VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 590618 | WALKER VEGA, JESELYN | ADDRESS ON FILE | | | | | | | |
| 590619 | WALKER VELAZQUEZ, ELIA E | ADDRESS ON FILE | | | | | | | |
| 590620 | WALKER VELAZQUEZ, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 590621 | WALKER VELAZQUEZ, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 763977 | WALKER WELL DRILLING CORP | HC 07 BOX 2538 | | | | PONCE | PR | 00731-9607 | |
| 590622 | WALKERS POINT COMMUNITY CLINIC | 611 W NATIONAL AVE STE 400 | | | | MILWAUKEE | WI | 53204 | |
| 590623 | WALKIDIA SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 590624 | WALKIRIA ENID PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 763978 | WALKIRIA SERRANO TIRADO | HC 01 BOX 5092 | | | | CAMUY | PR | 00627 | |
| 590625 | WALKY KERY CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 763979 | WALL BUILDING CORP | P O BOX 193605 | | | | SAN JUAN | PR | 00919-3605 | |
| 590626 | WALL DECOR INC | AVE UNIVERSITY GARDENS EXT | 316 PINEIRO | | | SAN JUAN | PR | 00927 | |
| 590627 | WALL ESCUDERO, JUDY | ADDRESS ON FILE | | | | | | | |
| 763980 | WALL STREET RESTAURANT | 61 CALLE BOLIVIA | | | | HATO REY | PR | 00917 | |
| 763981 | WALLACE A COLBERG GONZALEZ | P O BOX 691 | | | | CABO ROJO | PR | 00623-0691 | |
| 590628 | Wallace Acevedo, Ricardo | ADDRESS ON FILE | | | | | | | |
| 763982 | WALLACE BAEZ GONZALEZ | PO BOX 362604 | | | | SAN JUAN | PR | 00936-2604 | |
| 590629 | WALLACE BARRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 590630 | WALLACE BENTINE | ADDRESS ON FILE | | | | | | | |
| 763983 | WALLACE BENTINE ROBLEDO | COND PUERTA DEL SOL | 75 CALLE JUNIM APTO 1408 | | | SAN JUAN | PR | 00926 | |
| 590631 | WALLACE E GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 763984 | WALLACE GONZALEZ BOBE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 763985 | WALLACE GRANT | URB GOLDEN HILLS | 1568 CALLE VENUS | | | DORADO | PR | 00646 | |
| 763986 | WALLACE INTERNATIONAL P R INC | PO BOX 1177 | | | | SAN JUAN | PR | 00683 | |
| 763987 | WALLACE J COLMERAS VELAZQUE | PO BOX 250281 | | | | AGUADILLA | PR | 00604 | |
| 763988 | WALLACE LOUBRIEL MERCADO | URB VALLE ARRIBA HEIGTHS | CK 2 CALLE 140 | | | CAROLINA | PR | 00985 | |
| 590632 | WALLACE RODRIGUEZ PARISSI | MANAGIN PARTNER RODRIGUEZ PARISSI, VAZQUEZ & CO, P | | | | SAN JUAN | PR | 00919-5607 | |
| 763989 | WALLACE RODRIGUEZ PARISSI | URB CUIDAD JARDIN | 177 CALLE LIRIO | | | CAROLINA | PR | 00987-0000 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 590633 | WALLE ROSADO, FRANCINE M | ADDRESS ON FILE | | | | | | | |
| 763990 | WALLECE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 763991 | WALLENDA LOZADA MORALES | URB VALENCIA | A 8 CALLE ROSA | | | BAYAMON | PR | 00959 | |
| 590634 | WALLER, SHANE | ADDRESS ON FILE | | | | | | | |
| 590635 | WALLERSON MD , DONALD C | ADDRESS ON FILE | | | | | | | |
| 763992 | WALLESCA DIAZ LOPEZ | URB. CONDADO MODERNO B 22 CALLE 7 | | | | CAGUAS | PR | 00725 | |
| 590636 | WALLICE JUSINO DE LA VEGA | ADDRESS ON FILE | | | | | | | |
| 763993 | WALLIS E MENDEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 590637 | Wallis Gomez, Lisandra | ADDRESS ON FILE | | | | | | | |
| 590638 | WALLIS J APONTE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 763994 | WALLIS J GONZALEZ RODRIGUEZ | RR 4 BOX 3294 | | | | BAYAMON | PR | 00956 | |
| 590639 | WALLY A SIERRA PAGAN | ADDRESS ON FILE | | | | | | | |
| 763995 | WALLY ANTONIO CABRERA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 590640 | WALLY FIGARO DISHMEY | ADDRESS ON FILE | | | | | | | |
| 590641 | WALLY J RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 763996 | WALLY JIMENEZ DIAZ | URB VILLA BLANCA | 35 CALLE ONICE | | | CAGUAS | PR | 00725 | |
| 590642 | WALLY M MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 763997 | WALLY RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 763998 | WALLY RODRIGUEZ LOPEZ | LOMAS DEL SOL | PARC 11 CAMINO VIEJO | | | PONCE | PR | 00730 | |
| 590644 | WALLY TORRES CAMPIS | ADDRESS ON FILE | | | | | | | |
| 590645 | WALLY TORRES CAMPIS | ADDRESS ON FILE | | | | | | | |
| 763999 | WALLY TORRES CAMPIS | ADDRESS ON FILE | | | | | | | |
| 590646 | WALLYBETH MORALES ADORNO | ADDRESS ON FILE | | | | | | | |
| 764000 | WALLYS EMBROIDERY | PO BOX 23371 | | | | MAYAGUEZ | PR | 00680 | |
| 590647 | WALLYS GONZALEZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 764001 | WALLYS M OTERO ROLON | ADDRESS ON FILE | | | | | | | |
| 764002 | WALLYSER TORRES JUARBE | VILLA SERENA | H 24 CALLE AMAPOLA | | | ARECIBO | PR | 00612 | |
| 590648 | WAL-MAR STORES INC | 702 SW 8TH ST MAIL STOP 0815 | | | | BENTONVILLE | AR | 72716 | |
| 764003 | WALMARIE CAPO | HC 1 BOX 8039 | | | | CAGUAS | PR | 00703 | |
| 590649 | WALMARIE VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 590650 | WALMART | 8000 JESUS T PIÑERO SUITE 102 | | | | CAYEY | PR | 00736 | |
| 590651 | WALMART | AVE 65 DE INFANTERIA | | | | CAROLINA | PR | 00987 | |
| 590652 | WALMART | AVE RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| 590653 | Walmart | AVE. RH Todd | | | | San Juan | PR | 00920 | |
| 590654 | Walmart | Box 7001 | | | | Ponce | PR | 00732 | |
| 590655 | Walmart | Carr #2 Km. 58.6 | | | | Barceloneta | PR | 00617 | |
| 590656 | WALMART | CARR 3 | | | | HUMACAO | PR | 00791 | |
| 590657 | WALMART | CARR 940 | | | | FAJARDO | PR | 00738 | |
| 590658 | WALMART | Carr. 2 Km. 45.8, Plaza Monte Real | | | | Manati | PR | 00674 | |
| 590659 | Walmart | Carr. 3 Km 17.8 | | | | Canovanas | PR | 00729 | |
| 590660 | Walmart | Mayaguez Mall Shopping Center, Store 01-2067 | | | | Mayaguez | PR | 00680 | |
| 590661 | WALMART | Plaza Del Norte | | | | Hatillo | PR | 00659 | |
| 590662 | WALMART | PLAZA DEL SOL 725 SUITE 100 | | | | BAYAMON | PR | 00961 | |
| 590663 | WAL-MART PUERTO RICO | PMB 725 | BOX 4960 | | | CAGUAS | PR | 00726 | |
| 590664 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | 333 ROAD 14 | | | | COTTO LAUREL | PR | 00780 | |
| 590665 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | PLAZA DEL PARQUE | 1500 AVE COMERIO STE 120 | | | BAYAMON | PR | 00961 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 590666 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | PMB 725 | PO BOX 4960 | | | CAGUAS | PR | 00726 | |
| 590667 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | PMB 725 BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 590668 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | PO BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 764007 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | 200 PLAZA CENTRO MALL 11 | AVE RAFAEL CORDERO STE 125 | | | CAGUAS | PR | 00725 | |
| 764004 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | 2188 CALLE AUDA E RUBERTE | | | | PONCE | PR | 00731-7323 | |
| 764008 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | EDIF BANK TRUST PLAZA | OFIC 803 AVE PONCE DE LEON 255 | | | SAN JUAN | PR | 00917 | |
| 764009 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | PLAZA DEL SOL | 725 WEST MARN AVENUE SUITE 100 | | | BAYAMON | PR | 00961 | |
| 764006 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | PO BOX 6028 | | | | CAROLINA | PR | 00987628 | |
| 764005 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | 702 SW 8TH STREET | PAYROLL TAX 0840 | | | BENTONVILLE | AR | 72716-0840 | |
| 590669 | WALMART VISION CENTER | PARQUE ESCORIAL | CARR 3KM 6.8 | BO SAN ANTON | | CAROLINA | PR | 00987 | |
| 590670 | WALMYR PUBLISHING CO | P O BOX 12217 | | | | TELLAHASSEE | FL | 32317 | |
| 764011 | WALO RADIO ORIENTAL | PO BOX 1240 | | | | HUMACAO | PR | 00792 | |
| 764010 | WALO RADIO ORIENTAL | P O BOX 9230 | | | | HUMACAO | PR | 00792-9230 | |
| 764012 | WALPI REST | 1541 CALLE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 764013 | WALQUILLA RAMOS OLIVERAS | CARR 176 KM 8 5 CUPEY ALTO | | | | SAN JUAN | PR | 00926 | |
| 764014 | WALQUIRIA RAMIREZ PEREZ | URB ALTAMIRA | A 20 CALLE 2 | | | LARES | PR | 00669 | |
| 590671 | WALSH CONSTRUCTION CO PUERTO RICO | 929 W ADAMS ST | | | | CHICAGO | IL | 60607-3021 | |
| 590672 | WALSH SOLDEVILA, NEIL | ADDRESS ON FILE | | | | | | | |
| 590673 | WAL-SMART | CALLE WILSON 112 | ZONA INDUSTRIAL BO GUANAJIBO | | | MAYAGUEZ | PR | 00680 | |
| 590674 | Wal-Smart Inc. | Urb. Valle Sur 24 | | | | Mayaguez | PR | 00680-7059 | |
| 590675 | WAL-SMART,INC | 24 URB. VALLE SUR | | | | MAYAGUEZ | PR | 00680-7059 | |
| 764015 | WALTER ARROYO CARRASQUILLO | PO BOX 362793 | | | | SAN JUAN | PR | 00936-2793 | |
| 764016 | WALTER MARRERO CRUZ | PO BOX 213 BO PALMAREJO | PARCELAS NUEVAS | | | COROZAL | PR | 00783 | |
| 764017 | WALTER RODRIGUEZ GUZMAN | ZENO GANDIA 257 | CALLE ISRAEL VARGAS | | | ARECIBO | PR | 00612 | |
| 590676 | WALTER A BUSTELO GARRIGA | ADDRESS ON FILE | | | | | | | |
| 764018 | WALTER A CARDONA BONET | URB LOMAS VERDES | F 34 BELLISIMA STREET | | | BAYAMON | PR | 00956-3251 | |
| 590677 | WALTER A GARCIA LUNA | ADDRESS ON FILE | | | | | | | |
| 590678 | WALTER A ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 590679 | WALTER A PADILLA PENA | ADDRESS ON FILE | | | | | | | |
| 590680 | WALTER A SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| 764019 | WALTER A. RIVERA LOPEZ | URB SANTA RITA | 115 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| 590681 | Walter Acosta Cartagena | ADDRESS ON FILE | | | | | | | |
| 764020 | WALTER ACOSTA ORTIZ | URB VERDE MAR | 349 CALLE 9 | | | PUNTA SANTIAGO | PR | 00741 | |
| 764021 | WALTER ACOSTA RODRIGUEZ | PRADERAS DEL SUR | 710 CALLE CEDRO | | | SANTA ISABEL | PR | 00757 | |
| 590682 | WALTER ALOMAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 590683 | WALTER ARROYO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 590684 | WALTER ARROYO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 764022 | WALTER BOBE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 764023 | WALTER C MENDEZ | PO BOX 142 | | | | CAMUY | PR | 00627 | |
| 764024 | WALTER CARABALLO FLORES | F 1 JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 590685 | WALTER CASTRO ROJAS | ADDRESS ON FILE | | | | | | | |
| 590686 | WALTER CLAVEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 764025 | WALTER CLEMENTE ROMAGUERA | URB BALDRICH | 589 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918 | |
| 764026 | WALTER COLON LILLEY | ADDRESS ON FILE | | | | | | | |
| 590687 | WALTER COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 764027 | WALTER CORTES ORTIZ | PO BOX 9341 | | | | CAROLINA | PR | 00988-9341 | |
| 764028 | WALTER CRESPO RAMIREZ | JARDINES DEL CARIBE | 123 CALLE LOS ROBLES | | | MAYAGUEZ | PR | 00682 | |
| 764029 | WALTER CRUZ LABOY | URB LOS CAOBOS | 1025 CALLE ACEROLA | | | PONCE | PR | 00716-2620 | |
| 590688 | WALTER D MARTINEZ TORRADO | ADDRESS ON FILE | | | | | | | |
| 590689 | WALTER D RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 590690 | WALTER D. GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 764030 | WALTER DE GRUYTER INC. | 200 SAW MILL RIVER RD | | | | HAWTHORNE | NY | 10532 | |
| 764031 | WALTER DE JESUS FERRER | URB EL VERDE | C 15 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 764032 | WALTER DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 590691 | WALTER DOBEK BARREIRO | ADDRESS ON FILE | | | | | | | |
| 590692 | WALTER E DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 590693 | WALTER E LOZADA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 764033 | WALTER E. NEVAREZ PERALES | 658 CALLE MIRAMAR APT 1701 | | | | SAN JUAN | PR | 00907 | |
| 590694 | WALTER F NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 590695 | WALTER FELICIANO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 764034 | WALTER FELICIANO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 764035 | WALTER FERNANDEZ OCASIO | URB VILLA TABAIDA | CALLE TAIBADA | | | PONCE | PR | 00716-1316 | |
| 764036 | WALTER FLORES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 590696 | WALTER GARCIA FERRER | ADDRESS ON FILE | | | | | | | |
| 764037 | WALTER GOMEZ LOPEZ | UNIVERSITY GARDENS | 252 CALLE HARVARD | | | SAN JUAN | PR | 00927 | |
| 590697 | WALTER GOMEZ RUANO | ADDRESS ON FILE | | | | | | | |
| 590698 | WALTER GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 590699 | WALTER HARLEN COULTER | ADDRESS ON FILE | | | | | | | |
| 764038 | WALTER HERNANDEZ OCASIO | URB VILLA TABAIDA | 631 CALLE TAINO | | | PONCE | PR | 00716-1316 | |
| 590700 | WALTER HUNZIKER KOPP | ADDRESS ON FILE | | | | | | | |
| 590701 | WALTER I MONTALVO DUBEAU | ADDRESS ON FILE | | | | | | | |
| 590702 | WALTER I QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 764039 | WALTER I RIVERA PASTOR | URB FLORAL PARK | 302 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 764040 | WALTER I SANTIAGO FELICIANO | VILLA DEL CARMEN | T 48 CALLE 25 | | | PONCE | PR | 00716 | |
| 764041 | WALTER IZQUIERDO | HC 4 BOX 45562 | | | | MAYAGUEZ | PR | 00680 9728 | |
| 764042 | WALTER J ALICEA RIVERA | URB HACIENDA LA MATILDE | 5667 PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2454 | |
| 590703 | WALTER J COLON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 590704 | WALTER J DAVID RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 590705 | WALTER J IBARRONDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 764043 | WALTER J PEREZ MARTINEZ | MSC 165 CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| 590706 | WALTER J. IBARRONDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 590707 | WALTER J. MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 590708 | WALTER J. MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 764045 | WALTER J. MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 764044 | WALTER J. MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 764046 | WALTER JAVIER | PO BOX 50014 LEVITTOWN | | | | TOA BAJA | PR | 00950-0014 | |
| 764047 | WALTER JAVIER CAMACHO | P O BOX 50014 | | | | LEVITTOWN | PR | 00950-0014 | |
| 590709 | WALTER JAVIER CERVONI | ADDRESS ON FILE | | | | | | | |
| 590710 | WALTER JUNIOR IRIZARRY PROSPER | ADDRESS ON FILE | | | | | | | |
| 590711 | WALTER JUSTINIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 764048 | WALTER K MALDONADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 590712 | WALTER K SORIANO | ADDRESS ON FILE | | | | | | | |
| 764049 | WALTER KENDER | 700 EXPERIMENT STATION RD | | | | LAKE ALFRED | FL | 33850 | |
| 764050 | WALTER LABOY VARGAS | ADDRESS ON FILE | | | | | | | |
| 764051 | WALTER LEBRON | URB VILLA FONTANA | 4NS 1 VIA 37 | | | CAROLINA | PR | 00983 | |
| 764052 | WALTER LOPEZ QUINONEZ | URB DORAVILLE 2 27 CALLE 1 | | | | DORADO | PR | 00646 | |
| 764053 | WALTER M CUADRADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 764054 | WALTER M CUADRADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 764055 | WALTER M. RUIZ & ASSOCIATES | PO  BOX 3213 | | | | MAYAGUEZ | PR | 00681 | |
| 764056 | WALTER MANGUAL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 590713 | WALTER MARCANO MARCANO | ADDRESS ON FILE | | | | | | | |
| 590714 | WALTER MARIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 590715 | WALTER MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 764057 | WALTER MARTIENEZ Y SYLVIA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 764058 | WALTER MARTINEZ DE JESUS | MONTERREY | 116 CALLE ANDRES | | | SAN JUAN | PR | 00926 | |
| 590716 | WALTER MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 764059 | WALTER MELENDEZ ROVERA | HC 55 BOX 8658 | | | | CEIBA | PR | 00735 | |
| 590717 | WALTER MENDEZ BONET | ADDRESS ON FILE | | | | | | | |
| 590718 | WALTER MERCADO ABREU | ADDRESS ON FILE | | | | | | | |
| 764060 | WALTER MONTALVO IRIZARRY | P O BOX 272 | | | | MARICAO | PR | 00606 | |
| 590719 | WALTER MONTAÑO CURIEL | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL | A-10 CARR. 174 | | Bayamón | PR | 00956 | |
| 764061 | WALTER MORALES ACOSTA | P.O. BOX 282 | | | | LAJAS | PR | 00667-0282 | |
| 590720 | WALTER MORALES CABAN | ADDRESS ON FILE | | | | | | | |
| 590721 | WALTER MULLER MALDONADO | ADDRESS ON FILE | | | | | | | |
| 764062 | WALTER NEGRON CAPELES | HC 04 BOX 46982 | | | | CAGUAS | PR | 00727 | |
| 590722 | WALTER NUNEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 590723 | WALTER O ALOMAR | ADDRESS ON FILE | | | | | | | |
| 590724 | WALTER O TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 590725 | WALTER OMAR CANET RENTAS | BDA FERRAN | 53 CALLE C | | | PONCE | PR | 00731 | |
| 590726 | WALTER OSORIO | ADDRESS ON FILE | | | | | | | |
| 590727 | WALTER OTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 590728 | WALTER PACHECO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 764063 | WALTER PERALES PEREZ | URB ESTANCIAS SAN FERNANDO | C 27 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 764064 | WALTER PERALES REYES | PO BOX 3593 | | | | CAROLINA | PR | 00984 | |
| 764065 | WALTER PEREZ CURET | URB MONTE GRANDE KM 21.4 | CARR 102 BZN 69 | | | CABO ROJO | PR | 00623 | |
| 590729 | WALTER PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 590730 | WALTER PEREZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 590731 | WALTER QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| 590732 | WALTER QUIRINDONGO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 764066 | WALTER R BONILLA CARLO | ADDRESS ON FILE | | | | | | | |
| 590733 | WALTER R CHICO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 764067 | WALTER R DOBEK BARREIRO | URB VALLE VERDE | AQ17 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 764068 | WALTER R IRIZARRY PADILLA | ADDRESS ON FILE | | | | | | | |
| 590734 | WALTER R PAGAN AGUAYO | ADDRESS ON FILE | | | | | | | |
| 764069 | WALTER R SANCHEZ TORRES | VILLA CARMEN | K 5 CALLE NAGUABO | | | CAGUAS | PR | 00725 | |
| 590735 | WALTER RAMIREZ DBA OPTICA BARRIO OBRERO | CALLE DIEZ DE ANDINO 212 | BALDORIOTY PLAZA (1501) | | | SAN JUAN | PR | 00912 | |
| 764070 | WALTER RIGUAL FIGUEROA | RIACHUELO ENCANTADA | RO 65 | | | TRUJILLO ALTO | PR | 00976 | |
| 590736 | WALTER RIOS CORUJO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 764071 | WALTER RIOS CORUJO | HACIENDA BORINQUEN | 1208 CALLE ALMENDRO | | | CAGUAS | PR | 00725 | |
| 764072 | WALTER RIVERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 764073 | WALTER RIVERA ACOSTA | PO BOX 324 | | | | CABO ROJO | PR | 00623 | |
| 590737 | WALTER RIVERA APPRAISAL GROUP PSC | PO BOX 20478 | | | | SAN JUAN | PR | 00928 | |
| 764074 | WALTER RIVERA BERRIOS | URB VILLA MADRID | 16 CALLE M 9 | | | COAMO | PR | 00769 | |
| 764075 | WALTER RIVERA ELIAS | PO BOX 536 | | | | SABANA SECA | PR | 00952-0536 | |
| 590738 | WALTER RIVERA EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| 590739 | WALTER RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 764076 | WALTER RIVERA ORTIZ | URB LAS AMERICAS | MM 14 CALLE 4 | | | BAYAMON | PR | 00959-2025 | |
| 764077 | WALTER RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 590740 | WALTER RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 764078 | WALTER ROBLES OTERO | ADDRESS ON FILE | | | | | | | |
| 764079 | WALTER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 764080 | WALTER RODRIGUEZ BEAUCHAMP | MSC 615 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 764081 | WALTER RODRIGUEZ BURGOS | PO BOX 726 | | | | JUANA DIAZ | PR | 00795 | |
| 764082 | WALTER RODRIGUEZ COLLAZO | URB JARDINES DEL CARIBE | YY 27 CALLE 53 | | | PONCE | PR | 00728 | |
| 590741 | WALTER RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 590742 | WALTER RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 590743 | WALTER RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 590744 | WALTER RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 764083 | WALTER RODRIGUEZ RODRIGUEZ | URB VILLA DEL SOL B 1 | | | | JUANA DIAZ | PR | 00795 | |
| 764084 | WALTER ROSICH BACHS | 1570 VALLE ARRIBA HEIGHTS STA | | | | CAROLINA | PR | 00630 | |
| 764085 | WALTER RUBIN JIMENEZ | URB COUNTRY CLUB | 984 LABRADOR | | | SAN JUAN | PR | 00924 | |
| 590745 | WALTER RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 590746 | WALTER SANCHEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 590747 | WALTER SANCHEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 764086 | WALTER SANCHEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 590748 | WALTER SANCHEZ EMERIC | ADDRESS ON FILE | | | | | | | |
| 590749 | WALTER SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 590750 | WALTER SANCHEZ Y EVELYN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 764087 | WALTER SANTANA | AVE FERNANDEZ JUNCOS 155 PDA | 411/2 PUERTA TIERRA | | | SAN JUAN | PR | 00901 | |
| 764088 | WALTER SANTIAGO CARBONELL | URB LA QUINTA | F 21 CALLE 13 | | | YAUCO | PR | 00698 | |
| 764089 | WALTER SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 764090 | WALTER SANTOS CAMACHO | URB EL TUQUE Q 32 CALLE L | | | | PONCE | PR | 00731 | |
| 764091 | WALTER SMITS VELEZ | COND EL MONTE SUR APT B 936 | | | | SAN JUAN | PR | 00918 | |
| 590751 | WALTER SNEED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 764092 | WALTER SNEED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 590752 | WALTER SOSA SAMBOLIN | ADDRESS ON FILE | | | | | | | |
| 590753 | WALTER SUAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 590754 | WALTER TIMOTHY CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 590755 | WALTER TOLEDO CORREA | LCDO. WILLIAM NADAL COLON : | NADAL LAW OFFICES | P.S.C. | PO BOX 364231 | SAN JUAN | PR | 00936-4231 | |
| 590756 | WALTER TORRES TORO | ADDRESS ON FILE | | | | | | | |
| 764093 | WALTER TORRES TORO | ADDRESS ON FILE | | | | | | | |
| 590757 | WALTER VAZQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 590758 | WALTER VAZQUEZ CORIANO | ADDRESS ON FILE | | | | | | | |
| 764094 | WALTER VEGA MONTALVO | PO BOX 383 | | | | SABANA GRANDE | PR | 00637 | |
| 590759 | WALTER VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 764095 | WALTER WELL DRILLING | P O BOX 66 | PLAYA STA | | | PONCE | PR | 00734 | |
| 764096 | WALTER X MARTINEZ | 1103 EDIF BILBAO | 121 CALLE COSTA RICA | | | SAN JUAN | PR | 00917-2517 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 590760 | WALTERS MARQUEZ, THELMA C | ADDRESS ON FILE | | | | | | | |
| 590761 | WALTERS NIEVES, RUTH | ADDRESS ON FILE | | | | | | | |
| 590762 | WALTERS PACHECO, KATTIA | ADDRESS ON FILE | | | | | | | |
| 590763 | WALTERS RODRIGUEZ, EVELYN C | ADDRESS ON FILE | | | | | | | |
| 590764 | WALTERS, JENNIE | ADDRESS ON FILE | | | | | | | |
| 590765 | WALTHER G YEP CHAN | ADDRESS ON FILE | | | | | | | |
| 590766 | WALTON E WALLACE | ADDRESS ON FILE | | | | | | | |
| 764097 | WALVI MEDICAL SUPPLY | URB VERSALLE | P 4 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 590767 | WALVIC RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 764098 | WALY FIGUEROA RIVERA | BO MAMEY APT 9011 | | | | PATILLAS | PR | 00723 | |
| 590768 | WANAGET CARABALLO CEPEDA | WANAGET CARABALLO CEPEDA (CONFINADO) | INST. 500 (AB60) PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 764099 | WANCY I RUIZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 590769 | WAND I ANDUJAR COLON | ADDRESS ON FILE | | | | | | | |
| 590770 | WANDA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 764100 | WANDA ORTIZ TORRES | VILLA DE PATILLAS | 45 CALLE DIAMANTE | | | PATILLAS | PR | 00723 | |
| 764101 | WANDA I VARGAS APONTE | URB VILLA RICA | AC 11 CALLE SOFIA | | | BAYAMON | PR | 00956 | |
| 764102 | WANDA I BAEZ AYALA | F 2 URB COLINAS DE VILLA ROSA | | | | SABANA GRANDE | PR | 00637 | |
| 764103 | WANDA KRAEMER | PO BOX 1179 | | | | BAYAMON | PR | 00960-1179 | |
| 764104 | WANDA PULLIZA RUIZ | PO BOX 5005 PMB 155 | | | | SAN LORENZO | PR | 00754 | |
| 764105 | WANDA A CAPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 764106 | WANDA A CORREA SANJURJO | ADDRESS ON FILE | | | | | | | |
| 764107 | WANDA A LINARES HERNANDEZ | 6 ARECIBO | | | | SAN JUAN | PR | 00971 | |
| 590771 | WANDA A MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 764108 | WANDA A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 590772 | WANDA A QUILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 764109 | WANDA A RENTAS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 764110 | WANDA A RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 764111 | WANDA A SANTIAGO RAMOS | COND PONTEZUELA | EDIF B 1 F 3 | | | CAROLINA | PR | 00983 | |
| 590773 | WANDA A VAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 590774 | WANDA ABREU ORTIZ | ADDRESS ON FILE | | | | | | | |
| 764112 | WANDA ACEVEDO TORRES | ADDRESS ON FILE | | | | | | | |
| 764113 | WANDA ACOSTA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 764114 | WANDA ACOSTA RODRIGUEZ | BO LA LAGUNA | 46 CALLE 13 | | | GUANICA | PR | 00647 | |
| 590775 | WANDA ACOSTA ROMERO | ADDRESS ON FILE | | | | | | | |
| 764115 | WANDA ACOSTA ROMERO | ADDRESS ON FILE | | | | | | | |
| 590776 | WANDA ADALIZ MARTINEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 590777 | WANDA ADAMES PEREZ | ADDRESS ON FILE | | | | | | | |
| 590778 | WANDA ADORNO CRESPO | ADDRESS ON FILE | | | | | | | |
| 590779 | WANDA AGUILA SANTANA | ADDRESS ON FILE | | | | | | | |
| 764116 | WANDA AGUILAR PEREZ | PO BOX 1271 | | | | SAN LORENZO | PR | 00754 | |
| 590780 | WANDA AGUILAR TOLEDO | ADDRESS ON FILE | | | | | | | |
| 590781 | WANDA ALBERT TORRES | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 764117 | WANDA ALFONSO CRUZ | URB EST DE BAYAMON | G 5 PLAZA 3 | | | BAYAMON | PR | 00961 | |
| 590782 | WANDA ALFONSO VIERA | ADDRESS ON FILE | | | | | | | |
| 764118 | WANDA ALICEA RAMOS | PO BOX 201 | | | | LARES | PR | 00669 | |
| 590783 | WANDA ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 590784 | WANDA ALICEA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 764119 | WANDA ALVAREZ DE JESUS | HC 1 BOX 4181 | | | | LAS PIEDRAS | PR | 00771 | |
| 590785 | WANDA ALVAREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 590786 | WANDA AMADOR SERRANO | ADDRESS ON FILE | | | | | | | |
| 764120 | WANDA ANDINO SANTOS | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 764121 | WANDA ANDINO TORRES | HC 33 BOX 5763 | | | | DORADO | PR | 00646 | |
| 764122 | WANDA ANDRADES ANDINO | ADDRESS ON FILE | | | | | | | |
| 590787 | WANDA APONTE CANALES | ADDRESS ON FILE | | | | | | | |
| 764123 | WANDA APONTE RIVERA | URB COLINAS DEL MARQUEZ | F 6 CALLE PROVIDENCIA | | | VEGA BAJA | PR | 00693 | |
| 590788 | WANDA APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 590789 | WANDA AQUINO GARCIA | ADDRESS ON FILE | | | | | | | |
| 590790 | WANDA ARAGONES | ADDRESS ON FILE | | | | | | | |
| 590791 | WANDA ARAGONES CALVO | ADDRESS ON FILE | | | | | | | |
| 590792 | WANDA ARBELO CRUZ | ADDRESS ON FILE | | | | | | | |
| 764124 | WANDA ARCE CRUZ | VILLA DEL MONTE | 244 MONTE BLANCO | | | TOA ALTA | PR | 00953 | |
| 764125 | WANDA ARCE TORRES | GLENVIEW GARDENS | EE 28 CALLE N 14 | | | PONCE | PR | 00730 | |
| 764126 | WANDA ARGUELLES | ADDRESS ON FILE | | | | | | | |
| 590793 | WANDA AROCHO FONT | ADDRESS ON FILE | | | | | | | |
| 764127 | WANDA AROCHO FONT | ADDRESS ON FILE | | | | | | | |
| 764128 | WANDA ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 764129 | WANDA ARROYO VELEZ | ADDRESS ON FILE | | | | | | | |
| 764130 | WANDA ASTACIO FIGUEROA | BDA BUENA VISTA | 155 CALLE 7 | | | SAN JUAN | PR | 00917 | |
| 764131 | WANDA AVILA OCASIO | ADDRESS ON FILE | | | | | | | |
| 764132 | WANDA AVILES VELAZQUEZ | RES LOS LIRIOS | EDIF 1 APT 40 | | | SAN JUAN | PR | 00907 | |
| 764133 | WANDA AYALA MALDONADO | 4TA SECCION LEVITOWN | AA 42 C MARGARITA SUR | | | TOA BAJA | PR | 00949 | |
| 764134 | WANDA AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| 764135 | WANDA AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| 590794 | WANDA AYALA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 764136 | WANDA AYALA SIERRA | URB VILLA CAROLINA | 176 7 CALLE 441 | | | CAROLINA | PR | 00985 | |
| 764137 | WANDA B DIAZ BETANCOURT | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 590795 | WANDA B HERNANDEZ ROGER | ADDRESS ON FILE | | | | | | | |
| 764138 | WANDA BADO PEREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 764139 | WANDA BAEZ FLORES | BOX 7779 | | | | SAN JUAN | PR | 00916 | |
| 764140 | WANDA BAEZ VAZQUEZ | PO BOX 996 | | | | CANOVANAS | PR | 00729 | |
| 764141 | WANDA BALAGTAS HERNANDEZ | COND TURQUESA | 402 CALLE 535 APT 26 | | | CAROLINA | PR | 00985 | |
| 764142 | WANDA BATISTA PASTRANA | RES LA ESMERALDA | EDIF 4 APTO 84 | | | CAROLINA | PR | 00985 | |
| 764143 | WANDA BATISTA PASTRANA | URB VILLA CAROLINA | 96 11 CALLE 95 | | | CAROLINA | PR | 00985 | |
| 764144 | WANDA BATISTA RESTO | METROPOLIS III | 2 L 6 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 590796 | WANDA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 764145 | WANDA BENITEZ CRUZ | BO COLO K 6 H 7 | | | | CAROLINA | PR | 00982 | |
| 764146 | WANDA BERMUDEZ ROMERO | P O BOX 327 | | | | VIEQUEZ | PR | 00765 | |
| 764147 | WANDA BERMUDEZ/BATUTERAS Y SU BANDA | SABANA HOYOS | CARR 639 K 1 H 7 | | | ARECIBO | PR | 00688 | |
| 764148 | WANDA BERRIOS REYES | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 764149 | WANDA BOGDEL FIGUEROA | COND MIRAMAR TOWERS | 721 CALLE HERNANDEZ APT 6L | | | SAN JUAN | PR | 00907 | |
| 590797 | WANDA BOSQUES VARGAS | ADDRESS ON FILE | | | | | | | |
| 764150 | WANDA BURGOS | ADDRESS ON FILE | | | | | | | |
| 764151 | WANDA BURGOS MIRANDA | RES COVADONGA EDIF 16 APT 246 | | | | TRUJILLO ALTO | PR | 00926 | |
| 590798 | WANDA BURGOS MORALES | ADDRESS ON FILE | | | | | | | |
| 764152 | WANDA BURGOS ROSA | 126 RES JARDINES DE CAPARRA | EDIF 6 | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 590799 | WANDA BUSO/ ALIANA DOMINGUEZ/ RICARDO | ADDRESS ON FILE | | | | | | | |
| 764153 | WANDA C HERNANDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 764154 | WANDA CABRERA VALENTIN | HC 59 BOX 5161 | | | | AGUADA | PR | 00602 | |
| 764155 | WANDA CADIZ MELENDEZ | HC 55 BOX 22444 | | | | CEIBA | PR | 00735 | |
| 590800 | WANDA CALDERON GARCIA | ADDRESS ON FILE | | | | | | | |
| 590801 | WANDA CAMACHO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 764156 | WANDA CAMARENO ROJAS | ADDRESS ON FILE | | | | | | | |
| 764157 | WANDA CANALES SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| 590803 | WANDA CANINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 764158 | WANDA CANINO LOPEZ | P O BOX 9258 | | | | BAYAMON | PR | 00960-9258 | |
| 764159 | WANDA CARABALLO HERNANDEZ | RES LUIS LLORENS TORRES | EDF 86 APT 1690 | | | SAN JUAN | PR | 00193 | |
| 590804 | WANDA CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 764160 | WANDA CARDONA ALVAREZ | HC 01 BOX 4285 | | | | BAJADERO | PR | 00616 | |
| 590805 | WANDA CARO PADILLA | ADDRESS ON FILE | | | | | | | |
| 590806 | WANDA CARRASQUILLO TORRES | ADDRESS ON FILE | | | | | | | |
| 764161 | WANDA CASIANO SOSA | ADDRESS ON FILE | | | | | | | |
| 764162 | WANDA CASTILLO BROWN | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| 764163 | WANDA CASTILLO SANTOS | VISTA DEL MAR | 202 PANORAMA VILLAGE | | | SAN JUAN | PR | 00957 | |
| 764164 | WANDA CASTRO | PO BOX 673 | | | | AGUADA | PR | 00602 | |
| 764165 | WANDA CASTRO HERNANDEZ | URB CILINA | F3 CALLE 1 | | | CEIBA | PR | 00735 | |
| 764166 | WANDA CASTRO PLUMEY | ADDRESS ON FILE | | | | | | | |
| 764167 | WANDA CASTRO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 764168 | WANDA CATALA MORALES | URB MANS DE MONTECASINO II | 698 CALLE ZORZAL | | | TOA ALTA | PR | 00953-2266 | |
| 590807 | WANDA CEDENO SERRANO | ADDRESS ON FILE | | | | | | | |
| 590808 | WANDA CHASE | ADDRESS ON FILE | | | | | | | |
| 764169 | WANDA CINTRON VALENTIN | ADDRESS ON FILE | | | | | | | |
| 590809 | WANDA COBALLES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 764170 | WANDA COLLAZO CARDONA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 764171 | WANDA COLLAZO CASTILLO | PO BOX 7013 | | | | MAYAGUEZ | PR | 00681-7013 | |
| 764172 | WANDA COLLAZO PEREZ | P O BOX 429 | | | | JUNCOS | PR | 00777 | |
| 590810 | WANDA COLLAZO ROSADO | ADDRESS ON FILE | | | | | | | |
| 590811 | WANDA COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| 764173 | WANDA COLLAZO VELEZ | HC 02 BOX 15841 | | | | LAJAS | PR | 00667 | |
| 590812 | WANDA COLON CONTES | ADDRESS ON FILE | | | | | | | |
| 764174 | WANDA COLON CONTES | BO VENEZUELA | 1897 CALLE GUARACANAL | | | SAN JUAN | PR | 00926 | |
| 764175 | WANDA COLON GALARZA | VILLA VICTORIA | K 15 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 764176 | WANDA COLON MEDINA | COND MIRAMAR | 700 APT 203 | | | SAN JUAN | PR | 00907 | |
| 764177 | WANDA COLON RIVERA | 45 CALLE BETANCES | | | | COAMO | PR | 00769 | |
| 590813 | WANDA COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 764178 | WANDA COLON VEGA | 110 CALLE MAGNOLIA | | | | PONCE | PR | 00730 | |
| 590814 | WANDA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 590815 | WANDA CONCEPCION CABALLERO | ADDRESS ON FILE | | | | | | | |
| 590816 | WANDA CORDERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 590817 | WANDA CORDERO MATIAS | ADDRESS ON FILE | | | | | | | |
| 590818 | WANDA CORDERO MILAN | ADDRESS ON FILE | | | | | | | |
| 764179 | WANDA CORDERO ROSADO | ADDRESS ON FILE | | | | | | | |
| 590819 | WANDA CORREA | ADDRESS ON FILE | | | | | | | |
| 764180 | WANDA CORTES CARDONA | HC 01 BOX 10080 | | | | SAN SEBASTIAN | PR | 00685 | |
| 764181 | WANDA CORTES SANCHEZ | 7 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00901-2010 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 764182 | WANDA CORUJO ROMERO | PARC FALU | 415 C/ 42 | | | SAN JUAN | PR | 00917 | |
| 764183 | WANDA CORUJO ROMERO | PARCELSA FALU | 154 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 764184 | WANDA CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 764185 | WANDA CRUZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 590820 | WANDA CRUZ PORRATA | ADDRESS ON FILE | | | | | | | |
| 764186 | WANDA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 764187 | WANDA CRUZ VAZQUEZ | 1 27 JARD DEL NOROESTE | | | | ISABELA | PR | 00662 | |
| 590821 | WANDA CRUZ VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 764188 | WANDA CRUZ VIZCARRONDO | HC 01 BOX 3934 | | | | TOA BAJA | PR | 00949 | |
| 764189 | WANDA CURET ORTIZ | RES LOS PENAS | EDIF 2 APT 62 | | | SAN JUAN | PR | 00924 | |
| 764190 | WANDA D FIGUEROA RAMOS | BO RINCON LOMAR | PO BOX 372852 | | | CAYEY | PR | 00737 | |
| 764191 | WANDA D GREEN RIVERA | HC 02 BOX 9493 | | | | AIBONITO | PR | 00705 | |
| 764192 | WANDA D NIEVES ORTIZ | 51 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 590822 | WANDA D ROLDAN VICENTE | ADDRESS ON FILE | | | | | | | |
| 764193 | WANDA D ROLDAN VICENTE | ADDRESS ON FILE | | | | | | | |
| 764194 | WANDA DAVILA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 590823 | WANDA DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 590824 | WANDA DE CARDONA CASTELLAR | ADDRESS ON FILE | | | | | | | |
| 764195 | WANDA DE JESUS DAVILA | ADDRESS ON FILE | | | | | | | |
| 770899 | WANDA DE JESUS DAVILA | LCDO. FERNANDO SANTIAGO ORTIZ, | LCDO. FERNANDO SANTIAGO ORTIZ URB. MANS | SAN MARTIN SUITE 17 | | SAN JUAN | PR | 00924-0227 | |
| 590825 | WANDA DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 590826 | WANDA DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| 764196 | WANDA DE LEON | ADDRESS ON FILE | | | | | | | |
| 764197 | WANDA DEL C RIVERA GONZALEZ | P O BOX 397 | | | | JAYUYA | PR | 00664 | |
| 764198 | WANDA DEL C. LLOVET DIAZ | RIO CRISTAL | RJ-12 VIA AMAZONAS | | | TRUJILLO ALTO | PR | 00976 | |
| 590827 | WANDA DEL VALLE CORREA | ADDRESS ON FILE | | | | | | | |
| 590828 | WANDA DELGADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 764199 | WANDA DELGADO RODRIGUEZ | HC 03 BOX 12704 | | | | CAMUY | PR | 00627 | |
| 764200 | WANDA DEYA FERRER | URB STA JUANITA | AK 26 CALLE JARAGUA | | | BAYAMON | PR | 00956 | |
| 590829 | WANDA DIADONE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 590830 | WANDA DIAZ CUELLO | ADDRESS ON FILE | | | | | | | |
| 764201 | WANDA DIAZ CUEVAS | P0 BOX 1593 | | | | DORADO | PR | 00646 | |
| 764202 | WANDA DIAZ CUEVAS | PO BOX 483 | | | | DORADO | PR | 00646 | |
| 590831 | WANDA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 764203 | WANDA DIAZ FEBRES | BOX 1243 | | | | CAROLINA | PR | 00986 | |
| 764204 | WANDA DIAZ MORALES | PO BOX 305 | | | | COMERIO | PR | 00782 | |
| 764205 | WANDA DIAZ NAVARRO | URB CIUDAD MASSO | CALLE 10 FI 17 | | | SAN LORENZO | PR | 00754 | |
| 764206 | WANDA DIAZ NAVARRO | URB CIUDAD MASSO | F I 17 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| 764207 | WANDA E AGOSTO MENDEZ | URB SANTA MARIA | B 7 CALLE 1 | | | CEIBA | PR | 00735 | |
| 590832 | WANDA E ALGARIN MORALES | ADDRESS ON FILE | | | | | | | |
| 764208 | WANDA E ALVARADO | HC 01 BOX 6028 | | | | BARRANQUITAS | PR | 00794 | |
| 590833 | WANDA E ARIMONT ROSA | ADDRESS ON FILE | | | | | | | |
| 764209 | WANDA E ARIMONT ROSA | ADDRESS ON FILE | | | | | | | |
| 764210 | WANDA E BERRIOS DE JESUS | COND PLAZA DEL MAR | APT 701 | | | SAN JUAN | PR | 00979 | |
| 764211 | WANDA E BONILLA GONZALEZ | VILLA PALMERA | 1 G 2 | | | PUNTA SANTIAGO | PR | 00741 | |
| 590834 | WANDA E BONILLA SOTO | ADDRESS ON FILE | | | | | | | |
| 590835 | WANDA E CAQUIAS MADERA | ADDRESS ON FILE | | | | | | | |
| 590836 | WANDA E COLON MOJICA | ADDRESS ON FILE | | | | | | | |
| 590837 | WANDA E DONATO MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 764212 | WANDA E FIGUEROA GONZALEZ | RR 03 BOX 9617 | | | | TOA ALTA | PR | 00953 | |
| 764213 | WANDA E FLECHA DELGADO | COND SKYTOWER III | APT 12 F | | | SAN JUAN | PR | 00926 | |
| 764214 | WANDA E GAETAN | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 590838 | WANDA E GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 590839 | WANDA E GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 764215 | WANDA E GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 764216 | WANDA E GARCIA OSORIO | HC 3 BOX 6013 | | | | HUMACAO | PR | 00791-9533 | |
| 764217 | WANDA E GIBOYEAUX GONZALEZ | BOX 1943 | | | | VEGA ALTA | PR | 00692 | |
| 590840 | WANDA E GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 590841 | WANDA E GONZALEZ / LEONOR MERCADO | ADDRESS ON FILE | | | | | | | |
| 764218 | WANDA E GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 590842 | WANDA E LANZOT NAVARRO | ADDRESS ON FILE | | | | | | | |
| 590843 | WANDA E MALAVE LATORRE | ADDRESS ON FILE | | | | | | | |
| 764219 | WANDA E MALDONADO MENDEZ | 36 URB COLINAS DE HATILLO | | | | HATILLO | PR | 00659 | |
| 590844 | WANDA E MARRERO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 590845 | WANDA E MEJIAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 764220 | WANDA E MERCADO AGUILAR | B 37 VISTAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 590846 | WANDA E MERCED ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 764221 | WANDA E MIRANDA | HC 1 BOX 13956 | | | | COAMO | PR | 00769 | |
| 764222 | WANDA E MORALES ORTIZ | BO PUEBLO | SECTOR IDILIO 3 | | | COROZAL | PR | 00783 | |
| 764223 | WANDA E MORENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 590847 | WANDA E ORTIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 764224 | WANDA E PACHECO RAMOS | URB SANTA ISIDRA 111 | D 17 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 764225 | WANDA E PADRO PEREZ | BO JUAN MARTIN | PO BOX 162 | | | LUQUILLO | PR | 00773 | |
| 764226 | WANDA E PAGAN LOPEZ | URB UNIVERSITY GARDENS | HC 22 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 590848 | WANDA E PEREZ ARJEMI | ADDRESS ON FILE | | | | | | | |
| 764227 | WANDA E PEREZ LABOY | BO JUAN MARTIN | P O BOX 163 | | | YABUCOA | PR | 00767-0163 | |
| 764228 | WANDA E PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 764229 | WANDA E RIVERA ORTIZ | BO BELGICA | PASEO HECTOR LAVOE 3521 | | | PONCE | PR | 00717-1792 | |
| 764230 | WANDA E RIVERA VELEZ | PO BOX 251 | | | | UTUADO | PR | 00641 | |
| 764231 | WANDA E RODRIGUEZ | URB BAYAMON GARDENS | DD 28 CALLE C | | | BAYAMON | PR | 00957 | |
| 764232 | WANDA E RODRIGUEZ CANCEL | HC 01 BOX 5187 | | | | HORMIGUEROS | PR | 00660 | |
| 590849 | WANDA E RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 764233 | WANDA E RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 590850 | WANDA E RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 764234 | WANDA E ROSADO RIVERA | URB VILLA DEL CARMEN 00-8 | PASEO SAURI | | | PONCE | PR | 00731 | |
| 764235 | WANDA E SANTIAGO PEREZ | HC 3 BOX 14003 CAGUANA | | | | UTUADO | PR | 00641 | |
| 764236 | WANDA E TOLEDO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 764237 | WANDA E TORO COTTE | HOSP RAMON E BETANCES | CENTRO MEDICO | | | MAYAGUEZ | PR | 00680 | |
| 764238 | WANDA E TORO COTTE | P O BOX 2556 | | | | SAN GERMAN | PR | 00683 | |
| 764239 | WANDA E VELEZ DIAZ | URB METROPOLIS | B 57 CALLE 10 | | | CAROLINA | PR | 00987 | |
| 590851 | WANDA E. ALGARIN MORALES | ADDRESS ON FILE | | | | | | | |
| 764240 | WANDA E. ALGARIN MORALES | ADDRESS ON FILE | | | | | | | |
| 590852 | WANDA E. CALDERON SANTOS | ADDRESS ON FILE | | | | | | | |
| 590853 | WANDA E. MONTES SERRANO | ADDRESS ON FILE | | | | | | | |
| 764241 | WANDA E. MONTES SERRANO | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| 764242 | WANDA ENID COLON | CARIBE GARDENS | J-8 CALLE A 66 | | | CAGUAS | PR | 00725 | |
| 590854 | WANDA ENID NAZARIO OSORIO | ADDRESS ON FILE | | | | | | | |
| 764243 | WANDA ESCALERA | PUEBLO NUEVO | BUZON 23 CALLE 6 A | | | VEGA BAJA | PR | 00693 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 590855 | WANDA ESCALERA REYES | ADDRESS ON FILE | | | | | | | |
| 764244 | WANDA ESPINELL SANABRIA | 410 COOP CIUDAD UNIVERSITARIA | 1 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976-2122 | |
| 590856 | WANDA ESTRADA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 764245 | WANDA ESTRADA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 764246 | WANDA F REXACH | PO BOX 34119 | | | | GUAYNABO | PR | 00934-0119 | |
| 764247 | WANDA FEBUS ORTIZ | EXT JARD DE COAMO | F 28 CALLE 17 | | | COAMO | PR | 00769 | |
| 590857 | WANDA FELICIANO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 764248 | WANDA FELICIANO PACHECO | 50 CALLE LAUREL | | | | YAUCO | PR | 00698 | |
| 764249 | WANDA FERNANDEZ ORTIZ | P O BOX 766 | | | | AGUIRRE | PR | 00704 | |
| 764250 | WANDA FERNANDEZ ORTIZ | BOX 473 | | | | LOIZA | PR | 00772 | |
| 590858 | WANDA FERRER COLON | ADDRESS ON FILE | | | | | | | |
| 764251 | WANDA FERRER COLON | ADDRESS ON FILE | | | | | | | |
| 764252 | WANDA FIGUEROA | RIO GRANDE ESTATES | 32 CALLE HH-10 | | | RIO GRANDE | PR | 00745 | |
| 764253 | WANDA FIGUEROA CARRASQUILLO | HILL BROTHERS | 51 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 590859 | WANDA FIGUEROA EFRE | ADDRESS ON FILE | | | | | | | |
| 764254 | WANDA FIGUEROA FERNANDEZ | COND PLAZA REAL CAPARRA | CARR 2 APT 503 | | | GUAYNABO | PR | 00966 | |
| 764255 | WANDA FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 764256 | WANDA FIGUEROA MOLINA | ADDRESS ON FILE | | | | | | | |
| 590860 | WANDA FIGUEROA TIRADO | ADDRESS ON FILE | | | | | | | |
| 764257 | WANDA FLORES AYALA | P O BOX 366491 | | | | SAN JUAN | PR | 00936-6491 | |
| 764258 | WANDA FLORES PEREZ | HC 4 BOX 22141 | | | | LAJAS | PR | 00667 | |
| 764259 | WANDA FLORIDO ROSA | PO BOX 1765 | | | | MANATI | PR | 00674 | |
| 764260 | WANDA FONSECA ANAYA | URB ALTURAS DE SAN PEDRO | X 10 CALLE SAN GAVBRIEL | | | FAJARDO | PR | 00738 | |
| 764261 | WANDA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 590861 | WANDA FONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 764262 | WANDA FONTANEZ MORALES | PO BOX 3629 | | | | GUAYNABO | PR | 00970-3629 | |
| 590862 | WANDA FONTANEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 764263 | WANDA FRAGUADA RIOS | ROUND HILLS | 821 MARGINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 764264 | WANDA FRANCO VARGAS | ADDRESS ON FILE | | | | | | | |
| 590863 | WANDA G BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 764265 | WANDA G BERMUDEZ ORTIZ | URB VISTA ALEGRE | 72 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 590864 | WANDA G MALAVE BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 590865 | WANDA G MALDONADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 590866 | WANDA G MALDONADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 590867 | WANDA G MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 590868 | WANDA G SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 764266 | WANDA G TORRES SANTOS/DOLORES SANTOS | ADDRESS ON FILE | | | | | | | |
| 590869 | WANDA G. VALENTIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 764267 | WANDA GARCIA | URB SAGRADO CORAZON | 425 CALLE SAN JULIAN | | | SAN JUAN | PR | 00926 | |
| 590870 | WANDA GARCIA ARROYO | ADDRESS ON FILE | | | | | | | |
| 764268 | WANDA GARCIA GONZALEZ | LOS MAESTROS | 789 JUAN JOSE OSUNA | | | SAN JUAN | PR | 00923 | |
| 764269 | WANDA GARCIA MENDEZ | PMB 74 PO BOX 60401 | | | | AGUADILLA | PR | 00604 0410 | |
| 764270 | WANDA GARCIA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 764271 | WANDA GARCIA PEREZ | PARK GARDENS | A1 7 ROSALEDA | | | SAN JUAN | PR | 00926 | |
| 590871 | WANDA GARCIA SOSTRE | LCDO. HAROLD RIVERA VAZQUEZ | #2 PORTICOS DE VENUS 750 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 590872 | WANDA GARCIA SOSTRE | LCDO. PETER MILLER | 154 CALLE RAFAEL CORDERO PH-1 | | | SAN JUAN | PR | 00901-1640 | |
| 590873 | WANDA GOMEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 764272 | WANDA GOMEZ LOPEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 590874 | WANDA GONZAGA CORDERO | ADDRESS ON FILE | | | | | | | |
| 590875 | WANDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 590876 | WANDA GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 764273 | WANDA GONZALEZ LOPEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 764274 | WANDA GONZALEZ MENDEZ | HILL BROTHERS | 445 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 590877 | WANDA GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 590878 | WANDA GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 590879 | WANDA GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 764275 | WANDA GONZALEZ ORENCH | BASE RAMEY | 116 CALLE N | | | AGUADILLA | PR | 00604 | |
| 764276 | WANDA GONZALEZ ORTIZ | URB HACIENDA LA MATILDE | 5281 CALLE INGENIO | | | PONCE | PR | 00728 | |
| 764277 | WANDA GONZALEZ PACHECO | EL TUQUE NUEVA VIDA | CALLE 12 BOX 120 | | | PONCE | PR | 00728 | |
| 764278 | WANDA GONZALEZ RODRIGUEZ | COND RIVER PARK | APTO K 302 | | | BAYAMON | PR | 00959 | |
| 590880 | WANDA GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 590881 | WANDA GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 590882 | WANDA GONZALEZ Y CPRE-ESC SHALOM SCHOOL | ADDRESS ON FILE | | | | | | | |
| 590883 | WANDA GONZALEZ,EDUARDO COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| 590884 | WANDA GORDILS PEREZ | ADDRESS ON FILE | | | | | | | |
| 764279 | WANDA GRISELLE MOLINA | HC 06 | BOX 12869 | | | COROZAL | PR | 00783 | |
| 764280 | WANDA GUADALUPE RAMOS | COND TORRES DE CAROLINA | CARR 887 APTO 508 | | | CAROLINA | PR | 00987 | |
| 764281 | WANDA GUEVARA LEON | URB CAFETAL | 0 1 CALLE MUNDO NUEVO | | | YAUCO | PR | 00698 | |
| 764282 | WANDA H REINAT MEDINA | URB VICTORIA | 120 CALLE CAMELIA | | | AGUADILLA | PR | 00603 | |
| 590885 | WANDA HANKS VINCENTY | ADDRESS ON FILE | | | | | | | |
| 764283 | WANDA HEREDIA RIVERA | FACTOR 1 | 911 CALLE BANDERAS | | | ARECIBO | PR | 00617 | |
| 590886 | WANDA HERNANDEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 590887 | WANDA HERNANDEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 590888 | WANDA HERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 764284 | WANDA HERNANDEZ LUCIANO | URB SIERRA LINDA | T 28 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 590889 | WANDA HERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 764285 | WANDA HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 590890 | WANDA HERNANDEZ SONERA | ADDRESS ON FILE | | | | | | | |
| 764286 | WANDA HERNANDEZ VIDOT | ADDRESS ON FILE | | | | | | | |
| 764287 | WANDA HERNANDEZ VILLANUEVA | 1406 CALLE SOL | | | | SAN ATONIO | PR | 00690 | |
| 764288 | WANDA HERNANDEZ VISOT | URB JARD COUNTRY CLUB | AF 10 CALLE 37 | | | CAROLINA | PR | 00983 | |
| 764289 | WANDA HUERTAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 764290 | WANDA I BERRIOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 764291 | WANDA I BOU MELENDEZ | URB ESTANCIAS DE MANATI | II A 7 CALLE DORADO 155 | | | MANATI | PR | 00674 | |
| 764292 | WANDA I FUENTES GARCIA | PO BOX 21428 | | | | SAN JUAN | PR | 00928 1428 | |
| 764293 | WANDA I ABRIL LEBRON | PO BOX 764 | | | | GUAYNABO | PR | 00970 | |
| 764294 | WANDA I ACEVEDO RONDON | PUERTO NUEVO | NE 1155 CALLE 14 | | | SAN JUAN | PR | 00920 | |
| 764295 | WANDA I ACOSTA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 764296 | WANDA I ACOSTA TORRES | HC 1 BOX 8351 | | | | MARICAO | PR | 00606 | |
| 764297 | WANDA I ADORNO RIVERA | ADDRESS ON FILE | | | | | | | |
| 590891 | WANDA I AGOSTO DELGADO | ADDRESS ON FILE | | | | | | | |
| 590892 | WANDA I AGUIRRE COTTO | ADDRESS ON FILE | | | | | | | |
| 764298 | WANDA I ALEJANDRO MERCED | ADDRESS ON FILE | | | | | | | |
| 590893 | WANDA I ALMODOVAR FELICIANO | ADDRESS ON FILE | | | | | | | |
| 590894 | WANDA I ALMODOVAR FELICIANO | ADDRESS ON FILE | | | | | | | |
| 764299 | WANDA I ALVARADO | BONNEVILLE HEIGHTS | 18 CALLE CRISTO REY | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 590895 | WANDA I ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 764300 | WANDA I ALVARADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 764301 | WANDA I ALVAREZ FIGUEROA | URB VILLAS DE CAMBALACHE | 54 CALLE BUCARE | | | CANOVANAS | PR | 00729-4305 | |
| 764302 | WANDA I ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 590896 | WANDA I ALVELO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 764303 | WANDA I AMEZQUITA DIAZ | ADDRESS ON FILE | | | | | | | |
| 764305 | WANDA I APONTE ANDINO | URB SAN RAFAEL | G 21 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 764304 | WANDA I APONTE ANDINO | HC 07 BOX 33652 | | | | CAGUAS | PR | 00727-9416 | |
| 590897 | WANDA I APONTE MERCED | ADDRESS ON FILE | | | | | | | |
| 764306 | WANDA I APONTE NOGUERAS | URB LA PROVIDENCIA IL 16 | CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 590898 | WANDA I AQUINO CARMONA | ADDRESS ON FILE | | | | | | | |
| 764307 | WANDA I ARBELO OCASIO | HC 2 BOX 8443 | | | | QUEBRADILLAS | PR | 00678 | |
| 590899 | WANDA I ARROYO MERCADO | ADDRESS ON FILE | | | | | | | |
| 590900 | WANDA I ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 764308 | WANDA I ARVELO MORALES | PO BOX 7999 SUITE 278 | | | | MAYAGUEZ | PR | 00681 | |
| 764309 | WANDA I AYALA VAZQUEZ | PO BOX 1489 | | | | BARCELONETA | PR | 00617-1489 | |
| 764310 | WANDA I AYALA BELARDO | ADDRESS ON FILE | | | | | | | |
| 764311 | WANDA I AYALA DAVILA | RR 3 BOX 10447 | | | | TOA ALTA | PR | 00953 | |
| 764312 | WANDA I AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 590901 | WANDA I BAEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 590902 | WANDA I BAIGGI RIVERA | ADDRESS ON FILE | | | | | | | |
| 590903 | WANDA I BAIGGI RIVERA | ADDRESS ON FILE | | | | | | | |
| 590904 | WANDA I BELTRAN DELGADO | ADDRESS ON FILE | | | | | | | |
| 590905 | WANDA I BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 590906 | WANDA I BERRIOS Y/O JIMMY JORGE | ADDRESS ON FILE | | | | | | | |
| 764313 | WANDA I BETANCOURT BETANCOURT | HC 645 BOX 6293 | | | | TRUJILLO ALTO | PR | 00976 | |
| 764314 | WANDA I BIAGGI RIVERA | ADDRESS ON FILE | | | | | | | |
| 764315 | WANDA I BIRRIEL ALICEA | URB PQUE ECUESTRE | E 13 CALLE BACHILLER | | | CAROLINA | PR | 00987 | |
| 764316 | WANDA I BURGOS PACHECO | 126 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 | |
| 764317 | WANDA I CABAN LORENZO | BO ESPINAL | 121 CALLE C BUZ | | | AGUADA | PR | 00602 | |
| 590907 | WANDA I CAMACHO LARTIGAUT | ADDRESS ON FILE | | | | | | | |
| 590908 | WANDA I CAMACHO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 764318 | WANDA I CARABALLO RODRIGUEZ | URB MONT BLANC | A 1 CALLE C | | | YAUCO | PR | 00698 | |
| 590909 | WANDA I CARABALLO TORRES | ADDRESS ON FILE | | | | | | | |
| 764319 | WANDA I CARABALLO TORRES | ADDRESS ON FILE | | | | | | | |
| 764320 | WANDA I CARDONA SOTO | URB EL CORTIJO | R 22 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 590910 | WANDA I CARMONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 764321 | WANDA I CARRASQUILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 590911 | WANDA I CASTANER OYOLA | ADDRESS ON FILE | | | | | | | |
| 590912 | WANDA I CASTANER OYOLA | ADDRESS ON FILE | | | | | | | |
| 590913 | WANDA I CINTRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 764322 | WANDA I CINTRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 764323 | WANDA I COLLAZO ARROYO | LA INMACULADA | 514 PADRE DELGADO | | | VEGA ALTA | PR | 00692 | |
| 764324 | WANDA I COLLAZO CASTILLO | PO BOX 1291 | | | | ARECIBO | PR | 00613 | |
| 590914 | WANDA I COLLAZO ROMAN | ADDRESS ON FILE | | | | | | | |
| 590915 | WANDA I COLLAZO SANTOS | ADDRESS ON FILE | | | | | | | |
| 764325 | WANDA I COLON ALAMO | HACIENDA DE TENA | 126 CALLE ABEY | | | JUNCOS | PR | 00777 | |
| 764326 | WANDA I COLON BERRIOS | 319 CALLE VIZCARRONDO | | | | SAN JUAN | PR | 00915 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 590916 | WANDA I COLON ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 764327 | WANDA I COLON FONT | HC 03 BOX 6328 | | | | HUMACAO | PR | 00791 | |
| 764328 | WANDA I COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 764329 | WANDA I COLON MALDONADO | HC 4 BOX 19609 | | | | CAMUY | PR | 00627 | |
| 590917 | WANDA I COLON OCASIO | ADDRESS ON FILE | | | | | | | |
| 764330 | WANDA I COLON ORTIZ | HC 04 BOX 7338 | | | | JUANA DIAZ | PR | 00795 | |
| 590918 | WANDA I COLON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 590919 | WANDA I COLON REYES | ADDRESS ON FILE | | | | | | | |
| 590920 | WANDA I COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 590921 | WANDA I COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 764331 | WANDA I CORA OCASIO | PARQUE LAS HACIENDAS | F 3 CALLE ABACOA | | | CAGUAS | PR | 00725 | |
| 764332 | WANDA I CORA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 590922 | WANDA I CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 590923 | WANDA I CORREA SERRANO | ADDRESS ON FILE | | | | | | | |
| 764333 | WANDA I COSME SANTIAGO | PO BOX 4952 SUITE 506 | | | | CAGUAS | PR | 00726 | |
| 590924 | WANDA I COTTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 764334 | WANDA I COTTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 764335 | WANDA I COTTO TORRES | VILLA DEL CARMEN | I3 CALLE 9 | | | CIDRA | PR | 00739 | |
| 590925 | WANDA I CRIADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 590926 | WANDA I CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 764336 | WANDA I CRUZ DE LA PAZ | BO VENEZUELA 16 CALLE LOS TANQUES | | | | SAN JUAN | PR | 00926 | |
| 764337 | WANDA I CRUZ JESUS | P O BOX 559 | | | | PUERTO REAL | PR | 00740 | |
| 764338 | WANDA I CRUZ LAZU | HC 01 BOX 13321 | | | | HUMACAO | PR | 00791-9657 | |
| 590927 | WANDA I CRUZ LUNA | ADDRESS ON FILE | | | | | | | |
| 764339 | WANDA I CRUZ MARTINEZ | COND BAYAMONTE APT 205 | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 764340 | WANDA I CRUZ MIOLINA | COND MUNDO FELIZ APT 407 | | | | CAROLINA | PR | 00979 | |
| 764341 | WANDA I CRUZ PACHECO | PO BOX 1316 | | | | SABANA GRANDE | PR | 00637 | |
| 764342 | WANDA I CRUZ REVERON | ADDRESS ON FILE | | | | | | | |
| 590928 | WANDA I CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 764343 | WANDA I CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 590929 | WANDA I CUBERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 764344 | WANDA I CUEVAS NAZARIO | ADDRESS ON FILE | | | | | | | |
| 590930 | WANDA I DAVILA LEBRON | ADDRESS ON FILE | | | | | | | |
| 764345 | WANDA I DE JESUS ACOSTA | JARDINES PARQUE REAL | APTO 139 | | | LAJAS | PR | 00667 | |
| 764346 | WANDA I DE JESUS DIAZ | URB MABU | E 19 CALLE 4 | | | HUMACAO | PR | 00791 | |
| 764347 | WANDA I DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 764348 | WANDA I DE JESUS PEREZ | VILLA FONTANA | 2 H L 436 VIA 13 | | | CAROLINA | PR | 00983 | |
| 764349 | WANDA I DE JESUS RIVERA | BO HIGUILLAR SECT SAN ANTONIO | 90 CALLE 2 | | | DORADO | PR | 00646 | |
| 764350 | WANDA I DE JESUS VELEZ | ADDRESS ON FILE | | | | | | | |
| 764351 | WANDA I DE LA CRUZ / CORAL DEL MAR RAMOS | URB VILLA DEL MONTE | 295 CALLE MONTE VERDE | | | TOA ALTA | PR | 00953 | |
| 764352 | WANDA I DE LA CRUZ MARTINEZ | URB VISTA AZUL O 15 | CALLE 15 | | | ARECIBO | PR | 00612 | |
| 590931 | WANDA I DELFAUS HENANDEZ | ADDRESS ON FILE | | | | | | | |
| 764353 | WANDA I DELGADO VILLANUEVA | COM LA DOLORES | PARC 116 CALLE TAINO | | | RIO GRANDE | PR | 00745 | |
| 590932 | WANDA I DEVARIE CINTRON | ADDRESS ON FILE | | | | | | | |
| 590933 | WANDA I DIAGONI BAEZ | ADDRESS ON FILE | | | | | | | |
| 764354 | WANDA I DIAZ CORTES | ADDRESS ON FILE | | | | | | | |
| 764355 | WANDA I DIAZ DIAZ | URB EL VIVERO | C 8 CALLE 4 | | | GURABO | PR | 00778 | |
| 764356 | WANDA I DIAZ FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 764357 | WANDA I DIAZ ORTIZ | UB JOSE SEVERO QUI ONEZ | 1111 CALLE 5 URB JOSE S QUINONES | | | CAROLINA | PR | 00985 | |
| 764358 | WANDA I DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 590934 | WANDA I DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 590935 | WANDA I DIAZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 764359 | WANDA I DIAZ SOTO | HC 55 BOX 8357 | | | | CEIBA | PR | 00735 | |
| 764360 | WANDA I DIEPPA VELEZ | HC 1 BOX 4177 | | | | GURABO | PR | 00778 | |
| 590936 | WANDA I DONIS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 590937 | WANDA I ESCOBAR PEREZ | ADDRESS ON FILE | | | | | | | |
| 764361 | WANDA I ESTADES ROMAN | HC 1 BOX 10872 | | | | ARECIBO | PR | 00612 | |
| 590938 | WANDA I FELICIANO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 764362 | WANDA I FELICIANO MELENDEZ | P O BOX 20734 | | | | SAN JUAN | PR | 00928-0734 | |
| 764363 | WANDA I FERRER WESTERBAND | 4TA EXT COUNTRY CLUB | MI 18 CALLE 410 | | | CAROLINA | PR | 00982 | |
| 590939 | WANDA I FIGUEROA CRESPO | ADDRESS ON FILE | | | | | | | |
| 764364 | WANDA I FIGUEROA DEL VALLE | PO BOX 192715 | | | | SAN JUAN | PR | 00919-2715 | |
| 764365 | WANDA I FIGUEROA MARTELL | HC 02 BOX 14304 | | | | LAJAS | PR | 00667 | |
| 590940 | WANDA I FIGUEROA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 764366 | WANDA I FIGUEROA RAMOS | PO BOX 560783 | | | | GUAYANILLA | PR | 00656 | |
| 590941 | WANDA I FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 590942 | WANDA I FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 590943 | WANDA I FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 764367 | WANDA I FRANCESCHI RODRIGUEZ | URB LA VEGA | 166 CALLE A | | | VILLALBA | PR | 00766 | |
| 764368 | WANDA I FUENTES | MEDIANIA BAJA | H C 1 BOX 3102 | | | LOIZA | PR | 00772 | |
| 590944 | WANDA I FUENTES ANDREA | ADDRESS ON FILE | | | | | | | |
| 590945 | WANDA I FUENTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 590946 | WANDA I GARCES VEGA | ADDRESS ON FILE | | | | | | | |
| 764369 | WANDA I GARCIA LOPEZ | PO BOX 456 | | | | TOA ALTA | PR | 00954 | |
| 764370 | WANDA I GARCIA OROZCO | ADDRESS ON FILE | | | | | | | |
| 764371 | WANDA I GOMEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 590947 | WANDA I GONZAGUE CARDONA | ADDRESS ON FILE | | | | | | | |
| 764372 | WANDA I GONZAGUE CARDONA | P O BOX 141164 | | | | ARECIBO | PR | 00614-1164 | |
| 764373 | WANDA I GONZALEZ | COND PASEO ABRIL | APT 904 | | | TOA BAJA | PR | 00949 | |
| 590948 | WANDA I GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 764374 | WANDA I GONZALEZ BURGOS | PMB 53 BOX 1980 | | | | LOIZA | PR | 00772 | |
| 590949 | WANDA I GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 590951 | WANDA I GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 764375 | WANDA I GONZALEZ GONZALEZ | HC 2 BOX 7368 | | | | UTUADO | PR | 00641 | |
| 764376 | WANDA I GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 764377 | WANDA I GONZALEZ LORENZO | URB LAS FLORES | BZN 52 CALLE AMAPOLA | | | AGUADA | PR | 00602 | |
| 590952 | WANDA I GONZALEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 590953 | WANDA I GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 590954 | WANDA I GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 764378 | WANDA I GONZALEZ VILLEGAS | URB METROPOLIS | 2L10 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 590955 | WANDA I GUILBE ALOMAR | ADDRESS ON FILE | | | | | | | |
| 590956 | WANDA I GUTIERREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 764379 | WANDA I GUZMAN | ADDRESS ON FILE | | | | | | | |
| 764380 | WANDA I GUZMAN DE JESUS | RES LOS LAURELES LOMAS VERDES | EDIFICIO 4 APT 55 | | | BAYAMON | PR | 00956 | |
| 764381 | WANDA I HERNANDEZ | TERRAZA DE GUAYNABO | E 20 CALLE JAZMIN | | | GUAYNABO | PR | 00969 | |
| 764382 | WANDA I HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 764383 | WANDA I HERNANDEZ MONGE | P O BOX 2149 | | | | CAROLINA | PR | 00984 | |
| 764384 | WANDA I HERNANDEZ MORALES | HC 03 BOX 7826 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 764385 | WANDA I HERNANDEZ PEREZ | URB GARDEN HILLS | F 2 CALLE FOREST HILLS | | | GUAYNABO | PR | 00966 | |
| 764386 | WANDA I HERNANDEZ VIRELLA | COND BOSQUE DEL RIO | BOX 150 | | | TRUJILLO ALTO | PR | 00976-3156 | |
| 590957 | WANDA I HUERTAS TORRES | ADDRESS ON FILE | | | | | | | |
| 590958 | WANDA I IRIZARRY MEDINA | ADDRESS ON FILE | | | | | | | |
| 764387 | WANDA I JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 590959 | WANDA I JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 764388 | WANDA I JIMENEZ RIVERA | LOIZA VALLEY | N 487 CALLE ADONES | | | CANOVANAS | PR | 00721 | |
| 590960 | WANDA I JUSTINIANO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 590961 | WANDA I JUSTINIANO LIBRAN | ADDRESS ON FILE | | | | | | | |
| 764389 | WANDA I LACENIL GOMEZ | BOX 978 | | | | SAINT JUST | PR | 00978 | |
| 764390 | WANDA I LANCARA CASTRO | HC 1 BOX 9109 | | | | AGUAS BUENAS | PR | 00703 | |
| 590962 | WANDA I LAUREANO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 590963 | WANDA I LEBRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 764391 | WANDA I LOARTE FONTAN | P O BOX 1231 | | | | VEGA BAJA | PR | 00694 | |
| 764392 | WANDA I LOPEZ ALVALLE | PO BOX AGUIRRE | | | | AGUIRRE | PR | 00704 | |
| 590964 | WANDA I LOPEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 764393 | WANDA I LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 764394 | WANDA I LOPEZ SANTIAGO | RES MANUEL J RIVERA | EDF 2 APT 15 | | | COAMO | PR | 00769 | |
| 764395 | WANDA I LOPEZ SANTIAGO | HC 02 BOX 7068 | BO PALOMAS | | | COMERIO | PR | 00782 | |
| 764396 | WANDA I LOZADA GUADALUPE | HILL BROTHERS SABANA LLANA | 354 B C/ 1 | | | SAN JUAN | PR | 00924 | |
| 764397 | WANDA I LUCENA ORTIZ | P O BOX 347 | | | | LAJAS | PR | 00667 | |
| 590965 | WANDA I LUGARO QUINONES | ADDRESS ON FILE | | | | | | | |
| 764398 | WANDA I LUGO CINTRON | HC 2 BOX 9712 | | | | COROZAL | PR | 00783 | |
| 764399 | WANDA I LUGO CINTRON | URB SAN JOSE | B 11 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 764400 | WANDA I LUGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 590966 | WANDA I MACHADO ILARRAZA | ADDRESS ON FILE | | | | | | | |
| 764401 | WANDA I MALAVE | BOX 2616 | | | | GUAYAMA | PR | 00785 | |
| 590967 | WANDA I MALDONADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 764402 | WANDA I MALDONADO BATISTA | BOX 958 | | | | MORAVIS | PR | 00687 | |
| 590968 | WANDA I MALDONADO BERNARD | ADDRESS ON FILE | | | | | | | |
| 764403 | WANDA I MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 764404 | WANDA I MALDONADO MELENDEZ | URB. LA ROSALEDA 11 RE-9 CALLE | ELIOTROPO | | | TOA BAJA | PR | 00949 | |
| 764405 | WANDA I MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 764406 | WANDA I MARIN LUGO | MSC 98 CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| 590969 | WANDA I MARRERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 590970 | WANDA I MARRERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 590971 | WANDA I MARRERO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 764407 | WANDA I MARRERO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 764408 | WANDA I MARTIN RIVERA | BOX 1243 | | | | CATANO | PR | 00962 | |
| 590972 | WANDA I MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 764409 | WANDA I MARTINEZ LEON | 126 SOLAR VILLODAS | | | | GUAYAMA | PR | 00784 | |
| 590973 | WANDA I MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 764410 | WANDA I MARTINEZ VELEZ | URB LA MONSERRATE | 6 CALLE E7 | | | HORMIGUEROS | PR | 00660 | |
| 764411 | WANDA I MATOS ARROYO | URB VENUS GARDES | AB28 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| 590974 | WANDA I MATOS CALDERON | ADDRESS ON FILE | | | | | | | |
| 764413 | WANDA I MEDINA DE SOLER | CAPARRA HEIGHTS | 525 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 764414 | WANDA I MEDINA DE SOLER | COND. ALTA VISTA PENTHOUSE B | TORRE 1 LOS FILTROS | | | GUAYNABO | PR | 00921 | |
| 764412 | WANDA I MEDINA DE SOLER | P O BOX 363525 | | | | SAN JUAN | PR | 00936-3525 | |
| 590976 | WANDA I MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 764415 | WANDA I MEDINA VICENTY | PO BOX 598 | | | | SAN ANTONIO | PR | 00690 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 764416 | WANDA I MEDINA VILLALONGO | ADDRESS ON FILE | | | | | | | |
| 590977 | WANDA I MELENDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 764417 | WANDA I MELENDEZ RODRIGUEZ | PO BOX 21365 | | | | VEGA BAJA | PR | 00694 | |
| 590979 | WANDA I MENDEZ | ADDRESS ON FILE | | | | | | | |
| 764418 | WANDA I MENDEZ | ADDRESS ON FILE | | | | | | | |
| 764419 | WANDA I MENDEZ DEL VALLE | VILLA CAROLINA | 95 25 CALLE 95 | | | CAROLINA | PR | 00985 | |
| 764420 | WANDA I MENDEZ PEREZ | URB LLANOS DEL SUR | I 4 CALLE JAZMIN BOX 34478 | | | COTTO LAUREL | PR | 00780 | |
| 764421 | WANDA I MENDOZA TORRES | PO BOX 762 | | | | YABUCOA | PR | 00767-0762 | |
| 590980 | WANDA I MERCADO MOLINA | ADDRESS ON FILE | | | | | | | |
| 590981 | WANDA I MIRANDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 764422 | WANDA I MIRANDA ROMAN | HC 72 BOX 6151 | | | | CAYEY | PR | 00736 | |
| 590982 | WANDA I MOLINA NIEVES | ADDRESS ON FILE | | | | | | | |
| 764423 | WANDA I MOLINA NIEVES | ALTURAS SAN PEDRO | Q J 37 CALLE 2 A | | | FAJARDO | PR | 00738 | |
| 764424 | WANDA I MOLINA RIVERA | BO DAGUAO | BUZON 890 | | | NAGUABO | PR | 00718 | |
| 590984 | WANDA I MONTALVO | ADDRESS ON FILE | | | | | | | |
| 764425 | WANDA I MONTALVO | ADDRESS ON FILE | | | | | | | |
| 590985 | WANDA I MONTALVO TERRON | ADDRESS ON FILE | | | | | | | |
| 590986 | WANDA I MONTANEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 590987 | WANDA I MORALES | ADDRESS ON FILE | | | | | | | |
| 764426 | WANDA I MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| 764427 | WANDA I MORENO NEGRON | URB EL ALAMO | 34 EL ALAMO DRIVE | | | GUAYNABO | PR | 00969 | |
| 764428 | WANDA I OCASIO MUJICA | ADDRESS ON FILE | | | | | | | |
| 764429 | WANDA I ORTEGA AYALA | URB VISTA DEL LAGO | R16 AVE VISTA DEL LAGO | | | TOA BAJA | PR | 00949 | |
| 764430 | WANDA I ORTIZ | PO BOX 1037 | | | | AGUAS BUENAS | PR | 00703 | |
| 764431 | WANDA I ORTIZ BAUZA | ADDRESS ON FILE | | | | | | | |
| 590988 | WANDA I ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 764432 | WANDA I ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 764433 | WANDA I ORTIZ GONZALEZ | URB BAIROA | AV 9 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 764434 | WANDA I ORTIZ GORRITS | URB COUNTRY CLUB | 521 4TA EXT QD-4 | | | CAROLINA | PR | 00982 | |
| 590989 | WANDA I ORTIZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 590990 | WANDA I ORTIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 764435 | WANDA I ORTIZ RIVERA | PO BOX 1917 | | | | GUAYAMA | PR | 00784 | |
| 764436 | WANDA I ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 590991 | WANDA I ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 764437 | WANDA I OTERO CABRERA | ADDRESS ON FILE | | | | | | | |
| 764438 | WANDA I OYOLA LEBRON | RES MANUEL A PEREZ | EDIF G 6 APT 65 | | | SAN JUAN | PR | 00926 | |
| 590992 | WANDA I PABON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 764439 | WANDA I PACHECO BOU | ADDRESS ON FILE | | | | | | | |
| 764440 | WANDA I PACHECO SANTANA | P O BOX 418 | | | | SABANA GRANDE | PR | 00637 | |
| 764441 | WANDA I PADILLA CARLO | 63 CALLE JIMENEZ INT | | | | CABO ROJO | PR | 00623 | |
| 590993 | WANDA I PAGAN CASTRO | ADDRESS ON FILE | | | | | | | |
| 764442 | WANDA I PAGAN CASTRO | BO UNIBON PATRON | HC 1 BOX 3882 | | | MOROVIS | PR | 00687 | |
| 590994 | WANDA I PAGAN REYES | ADDRESS ON FILE | | | | | | | |
| 590995 | WANDA I PANTOJA BRUNO | ADDRESS ON FILE | | | | | | | |
| 764443 | WANDA I PAREDES MEDINA | 1 433 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 590996 | WANDA I PASTRANA | ADDRESS ON FILE | | | | | | | |
| 590997 | WANDA I PENA MADINA | ADDRESS ON FILE | | | | | | | |
| 764444 | WANDA I PERALES PAGAN | COND PONTEZUELA | EDIF B3 APT 2H | | | CAROLINA | PR | 00983 | |
| 590998 | WANDA I PEREIRA MULERO | ADDRESS ON FILE | | | | | | | |
| 764445 | WANDA I PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 590999 | WANDA I PEREZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| 591000 | WANDA I PEREZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| 764446 | WANDA I PEREZ COLON | RR 1 BOX 11470 | | | | OROCOVIS | PR | 00720 | |
| 764447 | WANDA I PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 591001 | WANDA I PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 764448 | WANDA I PEREZ JIMENEZ | HC 2 BOX 6580 | | | | LARES | PR | 00668 | |
| 591002 | WANDA I PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 591003 | WANDA I PEREZ ORSINI | ADDRESS ON FILE | | | | | | | |
| 591004 | WANDA I PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 591005 | WANDA I PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 591006 | WANDA I PEREZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 591007 | WANDA I PEREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 591008 | WANDA I PIETRI BONILLA | ADDRESS ON FILE | | | | | | | |
| 764449 | WANDA I PILLOT ALVARADO | RES BELLA VISTA | EDIF 8 APT 56 | | | SALINAS | PR | 00751 | |
| 764450 | WANDA I POLANCO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 764451 | WANDA I POMALES POMALES | ADDRESS ON FILE | | | | | | | |
| 591009 | WANDA I QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 591010 | WANDA I QUINONES ALBINO | ADDRESS ON FILE | | | | | | | |
| 591011 | WANDA I QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 591012 | WANDA I QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 591013 | WANDA I QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 764452 | WANDA I RAMIREZ BERRIOS | HC 3 BOX 5645 | | | | HUMACAO | PR | 00791 | |
| 764453 | WANDA I RAMIREZ CABAN | ADDRESS ON FILE | | | | | | | |
| 764454 | WANDA I RAMIREZ NUNEZ | HC 01 BOX 7777 | | | | SAN GERMAN | PR | 00683 | |
| 764455 | WANDA I RAMIREZ ORTIZ | CALLE RAMON PEREZ BOX 62 | | | | FLORIDA | PR | 00650 | |
| 764456 | WANDA I RAMOS DELGADO | TOMASA DELGADO SAINT JUST | 19 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 591014 | WANDA I RAMOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 591015 | WANDA I RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 591016 | WANDA I RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 591017 | WANDA I REBOLLO TORRES | ADDRESS ON FILE | | | | | | | |
| 764457 | WANDA I RENTAS DE ROLON | PO BOX 2916 | | | | GUAYAMA | PR | 00785 | |
| 591018 | WANDA I RENTAS MORALES | ADDRESS ON FILE | | | | | | | |
| 764458 | WANDA I RESTO TORRES | PO BOX 11257 | | | | TAKOMA PARK | MD | 20913 | |
| 591019 | WANDA I REYES REYES | ADDRESS ON FILE | | | | | | | |
| 764459 | WANDA I REYES SANCHEZ | P O BOX 148 | | | | SANTA ISABEL | PR | 00757 | |
| 591020 | WANDA I REYES VARGAS | ADDRESS ON FILE | | | | | | | |
| 591021 | WANDA I RIGUAL VARGAS | ADDRESS ON FILE | | | | | | | |
| 591022 | WANDA I RIJOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 591023 | WANDA I RIOS ZAYAS | ADDRESS ON FILE | | | | | | | |
| 764460 | WANDA I RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 764461 | WANDA I RIVERA APONTE | URB REPARTO VALENCIA | M 1 CALLE A | | | BAYAMON | PR | 00959 | |
| 764462 | WANDA I RIVERA CRUZ | P O BOX 355 | | | | LAS PIEDRAS | PR | 00771 | |
| 591024 | WANDA I RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 764463 | WANDA I RIVERA MARRERO | CIUDAD JARDIN II | 147 CALLE BEGONIA | | | TOA ALTA | PR | 00953 | |
| 591025 | WANDA I RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 764464 | WANDA I RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 764465 | WANDA I RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 764466 | WANDA I RIVERA MONTES | ADDRESS ON FILE | | | | | | | |
| 764467 | WANDA I RIVERA ORTIZ | URB SABANA DEL PALMAR | 305 CALLE GUAYACAN | | | COMERIO | PR | 00782 | |
| 764468 | WANDA I RIVERA ORTIZ | REXVILLE | DB 20 CALLE 29 | | | BAYAMON | PR | 00957 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 591026 | WANDA I RIVERA OSORIO | ADDRESS ON FILE | | | | | | | |
| 764469 | WANDA I RIVERA PADILLA | URB VILLA VERDE | C 71 C/ 10 | | | BAYAMON | PR | 00959 | |
| 764470 | WANDA I RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 591027 | WANDA I RIVERA ROJAS | ADDRESS ON FILE | | | | | | | |
| 591028 | WANDA I RIVERA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 591029 | WANDA I RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 591030 | WANDA I RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 764471 | WANDA I ROBLES LOZADA | BOX 572 | | | | CIALES | PR | 00638 | |
| 764472 | WANDA I ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| 764473 | WANDA I RODRIGUEZ ALMENA | P O BOX 528 | | | | TRUJILLO | PR | 00977-0528 | |
| 591031 | WANDA I RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 764474 | WANDA I RODRIGUEZ BALASQUIDE | URB CARIBE | 1580 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| 591032 | WANDA I RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 764475 | WANDA I RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 764476 | WANDA I RODRIGUEZ CRUZ | COND PLAZA SUCHVILLE | CARR 2 KM 78 APT 203 | | | BAYAMON | PR | 00959 | |
| 591033 | WANDA I RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 764477 | WANDA I RODRIGUEZ DELGADO | URB EL ALAMO | EX 9 HERMOSILLO | | | GUAYNABO | PR | 00969 | |
| 764478 | WANDA I RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 591034 | WANDA I RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 764479 | WANDA I RODRIGUEZ HERNANDEZ | URB MONTE CLARO | MQ 21 PLAZA 37 | | | BAYAMON | PR | 00961 | |
| 764480 | WANDA I RODRIGUEZ MALAVE | Z 17 CALLE 4 | URB VILLA MADRID | | | COAMO | PR | 00769 | |
| 764481 | WANDA I RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 591035 | WANDA I RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 591036 | WANDA I RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 764482 | WANDA I RODRIGUEZ RIVERA | BO OLIMPO | 482 CALLE C | | | GUAYAMA | PR | 00784 | |
| 764483 | WANDA I RODRIGUEZ RIVERA | HC 02 BOX 4120 | | | | GUAYAMA | PR | 00784 | |
| 591037 | WANDA I RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 764484 | WANDA I RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 591038 | WANDA I RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 764485 | WANDA I RODRIGUEZ TORRES | PMB 2510 BOX 49 | | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 591039 | WANDA I RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 764486 | WANDA I RODRIGUEZ VELEZ | PO BOX 50 | | | | CAMUY | PR | 00627 | |
| 764487 | WANDA I ROJAS ROJAS | SAINT JUST | 16 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 764488 | WANDA I ROMAN GREO | ADDRESS ON FILE | | | | | | | |
| 764489 | WANDA I ROMAN GREO | ADDRESS ON FILE | | | | | | | |
| 591040 | WANDA I ROMAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 591041 | WANDA I ROMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 764490 | WANDA I ROSADO GUEVAREZ | HC 02 BOX 6158 | | | | MOROVIS | PR | 00687 | |
| 591042 | WANDA I ROSADO ITURRINO | ADDRESS ON FILE | | | | | | | |
| 764491 | WANDA I ROSADO OLIVIERI | HC 1 BOX 3324 | | | | VILLALBA | PR | 00601 | |
| 764492 | WANDA I ROSARIO EGIPCIACO | RES CUESTA VIEJA | EDIF 2 APT 23 | | | AGUADILLA | PR | 00603 | |
| 591043 | WANDA I ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 764493 | WANDA I ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 764494 | WANDA I ROSARIO SANTIAGO | HC 02 BOX 7933 | | | | GUAYANILLA | PR | 000656 | |
| 591044 | WANDA I RUBIO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 764495 | WANDA I RUIZ CHABRIER | 443 MAXIMINO BARBOSA | | | | MAYAGUEZ | PR | 00680-7102 | |
| 764496 | WANDA I RUIZ LOPEZ | URB DOMENECH | 236 CALLE ARIES | | | ISABELA | PR | 00662 | |
| 764497 | WANDA I SAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 764498 | WANDA I SALGADO LOPEZ | LEVITTOWN | 1156 PASEO DERRISOL | | | TOA BAJA | PR | 00949 | |
| 764499 | WANDA I SANCHEZ SURILLO | URB VENUS GARDEN OESTE | BF 18 CALLE F | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 764500 | WANDA I SANCHEZ CARRASQUILLO | PO BOX 766 | | | | RIO BLANCO | PR | 00744-0766 | |
| 591045 | WANDA I SANCHEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 591046 | WANDA I SANCHEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 591047 | WANDA I SANTANA PENA | ADDRESS ON FILE | | | | | | | |
| 591048 | WANDA I SANTANA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 764501 | WANDA I SANTANA SOTO | BO BAJURA | HC 91 BOX 8720 | | | VEGA BAJA | PR | 00693 | |
| 591049 | WANDA I SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 764502 | WANDA I SANTIAGO GARCIA | PO BOX 135 | | | | CIALES | PR | 00638 | |
| 591050 | WANDA I SANTIAGO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 764503 | WANDA I SANTIAGO ROSA | ADDRESS ON FILE | | | | | | | |
| 591051 | WANDA I SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 764504 | WANDA I SANTOS CLAUDIO | URB COUNTRY CLUB 896 | CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| 591052 | WANDA I SANTOS CORTES | ADDRESS ON FILE | | | | | | | |
| 591053 | WANDA I SANTOS LEON | ADDRESS ON FILE | | | | | | | |
| 764505 | WANDA I SANTOS LOPEZ | BOX 333 | | | | VEGA BAJA | PR | 00693 | |
| 764506 | WANDA I SANTOS MARTINEZ | URB VILLA DEL SOL | B 4 CALLE MANUEL FERNANDEZ JUNCOS | | | JUANA DIAZ | PR | 00795 | |
| 764507 | WANDA I SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 764508 | WANDA I SEDA CRUZ | H C 1 BOX 10154 | | | | CABO ROJO | PR | 00623 | |
| 591054 | WANDA I SEGUI REYES | ADDRESS ON FILE | | | | | | | |
| 591055 | WANDA I SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 764509 | WANDA I SERRANO ORTIZ | BO ASOMANTE | HC-02 BOX 8389 | | | AIBONITO | PR | 00705 | |
| 764510 | WANDA I SIERRA ALVARADO | PO BOX 561392 | | | | GUAYANILLA | PR | 00656 | |
| 591056 | WANDA I SIERRA PAGAN | ADDRESS ON FILE | | | | | | | |
| 764511 | WANDA I SILVA TORO | BUZON 453 | CARR BOQUERON KM 104 | | | CABO ROJO | PR | 00623 | |
| 764512 | WANDA I SIMONS GARCIA | ADDRESS ON FILE | | | | | | | |
| 764513 | WANDA I SOLIS OCASIO | ADDRESS ON FILE | | | | | | | |
| 591057 | WANDA I SOSTRE LACOT | ADDRESS ON FILE | | | | | | | |
| 764514 | WANDA I SOTO OTERO | VILLA FONTANA | 4BN 22 VIA 31 | | | CAROLINA | PR | 00983 | |
| 591058 | WANDA I SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 764515 | WANDA I SUAZO ROSARIO | URB VILLA CAROLINA | 193-18 CALLE 526 | | | CAROLINA | PR | 00985 | |
| 764516 | WANDA I TABOAS MARTINEZ | COND MONTECILLO COURT | 10 VIA PEDREGAR APT 3402 | | | TRUJILLO ALTO | PR | 00976-6201 | |
| 591059 | WANDA I TABORA TIRADO | ADDRESS ON FILE | | | | | | | |
| 764517 | WANDA I TABORA TIRADO | ADDRESS ON FILE | | | | | | | |
| 764518 | WANDA I TAVAREZ GUZMAN | AVE AGUSTIN RAMOS CALERO | BOX 7469 | | | ISABELA | PR | 00662 | |
| 591060 | WANDA I TELLADO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 591061 | WANDA I TIRADO | ADDRESS ON FILE | | | | | | | |
| 764519 | WANDA I TIRADO MEDINA | VILLA SAN ANTON | K 3 C/ ERNESTO RODRIGUEZ | | | CAROLINA | PR | 00987 | |
| 764520 | WANDA I TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 591062 | WANDA I TORRES | ADDRESS ON FILE | | | | | | | |
| 764521 | WANDA I TORRES | PO BOX 1951 | | | | CAGUAS | PR | 00726 | |
| 764522 | WANDA I TORRES AQUINO | PO BOX 550 | | | | TRUJILLO ALTO | PR | 00977 | |
| 591063 | WANDA I TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| 591064 | WANDA I TORRES INTERIOR DESIGN SERVICES | PO BOX 1633 | | | | BAYAMON | PR | 00960-1633 | |
| 591065 | WANDA I TORRES ORSINI | ADDRESS ON FILE | | | | | | | |
| 591066 | WANDA I TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 764523 | WANDA I TORRES ROMERO | ADDRESS ON FILE | | | | | | | |
| 764524 | WANDA I TORRES SANCHEZ | EXT O NEILL | FF 130 CALLE 3 | | | MANATI | PR | 00674 | |
| 764525 | WANDA I TORRES VALENTIN | PO BOX 783 | | | | PATILLAS | PR | 00723 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 764526 | WANDA I TOUR | ADDRESS ON FILE | | | | | | | |
| 764527 | WANDA I TROCHE MEJIAS | 70 B CAPITAN CORREA ST | | | | PONCE | PR | 00730 | |
| 764528 | WANDA I VALENTIN PEREZ | BDA CABAN 6 | CALLE QUINTERO GONZ | | | AGUADILLA | PR | 00603 | |
| 591067 | WANDA I VALENTIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 591068 | WANDA I VARGAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 591069 | WANDA I VAZQUEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 764529 | WANDA I VAZQUEZ FIOL | 313 CALLE BETANCES | | | | SAN JUAN | PR | 00915 | |
| 764530 | WANDA I VAZQUEZ MARTINEZ | PO BOX 152 | | | | COTO LAUREL | PR | 00780 | |
| 591070 | WANDA I VAZQUEZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 764531 | WANDA I VEGA DOMINGUEZ | QUINTAS DEL NORTE | B 20 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 764532 | WANDA I VEGA GARCIA | HC 44 BOX 12636 | | | | CAYEY | PR | 00736 | |
| 764533 | WANDA I VEGA OLAN | HC 2 BOX 8618 | | | | JUANA DIAZ | PR | 00795 | |
| 764534 | WANDA I VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 591071 | WANDA I VELAZQUEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 591072 | WANDA I VELAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 591073 | WANDA I VELAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 764535 | WANDA I VELEZ ARCE | HC 01 BOX 3186 | | | | LARES | PR | 00669 | |
| 764536 | WANDA I VELEZ ARROYO | URB JAIME L OVERO 4 78 | | | | PONCE | PR | 00731 | |
| 764537 | WANDA I VELEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 764538 | WANDA I VIERA MORALES | SAINT JUST | 51 B CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 764539 | WANDA I VILLARINI SALCEDO | PO BOX 1336 | | | | NAGUABO | PR | 00718 | |
| 591074 | WANDA I WALTER | ADDRESS ON FILE | | | | | | | |
| 764540 | WANDA I ZAYAS REYES | HC 2 BOX 8622 | | | | JUANA DIAZ | PR | 00795 | |
| 764541 | WANDA I. ALEGRE VELEZ | 352 CALLE SALDANA | | | | SAN JUAN | PR | 00912 | |
| 591075 | WANDA I. ALMODOVAR FELICIANO | ADDRESS ON FILE | | | | | | | |
| 591076 | WANDA I. ALMODOVAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 764542 | WANDA I. APONTE | ADDRESS ON FILE | | | | | | | |
| 591077 | WANDA I. APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 764543 | WANDA I. ARIAS RIOS | COND TORRE CIELO APTO 14-A | 1481 CALLE MARTIN TRAVIESO | | | SAN JUAN | PR | 00907 | |
| 591078 | WANDA I. ARROYO MANGUAL | ADDRESS ON FILE | | | | | | | |
| 591079 | WANDA I. AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 591080 | WANDA I. BORIA OSORIO | ADDRESS ON FILE | | | | | | | |
| 591081 | WANDA I. CAMACHO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 591082 | WANDA I. CARMONA MERCADO | ADDRESS ON FILE | | | | | | | |
| 591083 | WANDA I. CASTRO MUðIZ | ADDRESS ON FILE | | | | | | | |
| 591084 | WANDA I. CASTRO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 591085 | WANDA I. CASTRO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 591086 | WANDA I. CEPEDA REYES | ADDRESS ON FILE | | | | | | | |
| 764544 | WANDA I. CORDERO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 764545 | WANDA I. CORDERO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 591087 | WANDA I. DIAZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 591088 | WANDA I. FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 591089 | WANDA I. GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 591090 | WANDA I. HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 764546 | WANDA I. LEBRON SANTIAGO | URB JAIME C RODRIGUEZ | F12 CALLE 2 | | | YABUCOA | PR | 00767 | |
| 591091 | WANDA I. MANGUAL | LUIS TORO GOYCO | COND. EL CENTRO II | 500 AVENIDA LUIS MUÑOZ RIVERA | SUITE 1301 | SAN JUAN | PR | 00918 | |
| 591092 | WANDA I. MORALES MANZANO | ADDRESS ON FILE | | | | | | | |
| 764547 | WANDA I. NEGRON ROSADO | URB EL CORTIJO | AKK2 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 591093 | WANDA I. NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 764548 | WANDA I. OLIVERAS PABON | VAN SCOY | M19 CALLE 7 PARC VAN SCOY | | | BAYAMON | PR | 00957 | |
| 764549 | WANDA I. ORTIZ CARTAGENA | BALDORIOTY 34 ALTOS | | | | COAMO | PR | 00769 | |
| 591094 | WANDA I. ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 591095 | WANDA I. ORTIZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 591096 | WANDA I. ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 591097 | WANDA I. OTERO ROSA | ADDRESS ON FILE | | | | | | | |
| 764550 | WANDA I. PACHECO MOLINA | ADDRESS ON FILE | | | | | | | |
| 591098 | WANDA I. PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 591099 | WANDA I. PÉREZ SANTANA | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 188 | NÚM. 5900 | AVE. ISLA VERDE | CAROLINA | PR | 00979-4901 | |
| 764551 | WANDA I. RAMIREZ ORTIZ | CALLE RAMON PEREZ | BUZON 62 | | | FLORIDA | PR | 00650 | |
| 591100 | WANDA I. REBOLLO TORRES | ADDRESS ON FILE | | | | | | | |
| 591101 | WANDA I. RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 764552 | WANDA I. RIVERA REYES | HC 2 BOX 33623 | | | | CAGUAS | PR | 00725 | |
| 591102 | WANDA I. RIVERA ROJAS | ADDRESS ON FILE | | | | | | | |
| 591103 | WANDA I. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 591104 | WANDA I. RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 591105 | WANDA I. RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 764553 | WANDA I. RODRIGUEZ MERCADO | HC-03 BOX 15464 | | | | YAUCO | PR | 00698 | |
| 591106 | WANDA I. RODRIGUEZ QUIÑONES Y OTROS | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 591107 | WANDA I. RODRIGUEZ QUIÑONES Y OTROS | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 591108 | WANDA I. RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 591109 | WANDA I. ROMAN ESTEVES | ADDRESS ON FILE | | | | | | | |
| 591110 | WANDA I. ROSA CINTRON | ADDRESS ON FILE | | | | | | | |
| 764554 | WANDA I. ROSADO COLON | ADDRESS ON FILE | | | | | | | |
| 764555 | WANDA I. ROSADO COLON | ADDRESS ON FILE | | | | | | | |
| 764556 | WANDA I. ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 591112 | WANDA I. RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 591113 | WANDA I. SANCHEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 591114 | WANDA I. SEGARRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 591115 | WANDA I. SERRANO | ADDRESS ON FILE | | | | | | | |
| 764557 | WANDA I. SILVA CANALES | ADDRESS ON FILE | | | | | | | |
| 764558 | WANDA I. SILVA CANALES | ADDRESS ON FILE | | | | | | | |
| 591116 | WANDA I. TALAVERA | ADDRESS ON FILE | | | | | | | |
| 591117 | WANDA I. TAVAREZ GUZMAN | MARIEL A. TORRES FELICIANO | PO BOX 5000 | SUITE 889 | | AGUADA | PR | 00984-6022 | |
| 591118 | WANDA I. TREVINO ORTIZ | LCDO. GABRIEL J. SICARDO OCASIO | PO BOX 322 | | | CATAÑO | PR | 00963 | |
| 591119 | WANDA I. TUA TORRES | ADDRESS ON FILE | | | | | | | |
| 591120 | WANDA I. TUA TORRES | ADDRESS ON FILE | | | | | | | |
| 764560 | WANDA I. TUA TORRES | ADDRESS ON FILE | | | | | | | |
| 764561 | WANDA I. TUA TORRES | ADDRESS ON FILE | | | | | | | |
| 764559 | WANDA I. TUA TORRES | ADDRESS ON FILE | | | | | | | |
| 591121 | WANDA I.FERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 591122 | WANDA I.MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 764562 | WANDA IRIS FIGUEROA ROJAS | 9NA SEC STA JUANITA | NK 17 CALLE MATRIZ | | | BAYAMON | PR | 00956 | |
| 591123 | WANDA IRIZARRY / FRANCISCO QUINONES | ADDRESS ON FILE | | | | | | | |
| 764563 | WANDA IRIZARRY MARTELL | 30 CALLE CRUZ CASTILLO | | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 591124 | WANDA IRIZARRY MATIAZ | ADDRESS ON FILE | | | | | | | |
| 764564 | WANDA IRIZARRY NOGUERA | PO BOX 366027 | | | | SAN JUAN | PR | 00936-6027 | |
| 591125 | WANDA IRIZARRY/ LIDIO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 764565 | WANDA IVELISSE ALMEYDA RIVERA | HC 4 BOX 42324 | | | | AGUADILLA | PR | 00605 | |
| 764566 | WANDA IVELISSE BRITO | D 5 CALLE 3 | | | | MANATI | PR | 00674 | |
| 764567 | WANDA IVELISSE MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 591126 | WANDA IVELISSE PICHART SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 764568 | WANDA IVELISSE RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| 591127 | WANDA IVELISSE SANTIAGO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 591128 | WANDA IVELISSE SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 764569 | WANDA IVELIZE CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 591129 | WANDA IVETTE AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| 764570 | WANDA IVETTE CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 764571 | WANDA IVETTE CRESCIONI CINTRON | 69 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 591130 | WANDA IVETTE NEGRON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 591131 | WANDA IVETTE PADILLA MORALES | LCDO. CARLOS M. RIVERA MATOS | EDIFICIO VILLA NEVAREZOF | OFICINA 307 | | RÍO PIEDRAS | PR | 00927 | |
| 591132 | WANDA IVETTE PEREZ COTTO | ADDRESS ON FILE | | | | | | | |
| 591133 | WANDA IVETTE RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 764572 | WANDA IVETTE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 591134 | WANDA IVETTE TORO LUGO | ADDRESS ON FILE | | | | | | | |
| 764573 | WANDA IZAMORA AMBERT | PO BOX 1242 | | | | JAYUYA | PR | 00664 | |
| 591135 | WANDA IZQUIERDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 591136 | WANDA J ALCALA CABRERA | ADDRESS ON FILE | | | | | | | |
| 591137 | WANDA J ANDUJAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 591138 | WANDA J BARRETO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 591139 | WANDA J COLON BONILLA | ADDRESS ON FILE | | | | | | | |
| 764574 | WANDA J FUENTES ALBINO | URB CIBUCO | E57 CALLE 4 | | | COROZAL | PR | 00783 | |
| 764575 | WANDA J GUZMAN MORALES | 25 CALLE BARCELO | | | | MAUNABO | PR | 00707 | |
| 764576 | WANDA J PABON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 591140 | WANDA J PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 591141 | WANDA J RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 591142 | WANDA J RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 764577 | WANDA J RODRIGUEZ HNC TOMMYS NAILS | PO BOX 726 | | | | JUANA DIAZ | PR | 00795 | |
| 591143 | WANDA J SILVAGNOLI MANUEL | ADDRESS ON FILE | | | | | | | |
| 591144 | WANDA J. ALCALA CABRERA | ADDRESS ON FILE | | | | | | | |
| 591145 | WANDA J. BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 764578 | WANDA J. SAID PEREZ | ADDRESS ON FILE | | | | | | | |
| 764579 | WANDA JIMENEZ DAVILA | PO BOX 587 | | | | LAS PIEDRAS | PR | 00771 | |
| 764580 | WANDA JIMENEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 591146 | WANDA JOLGAR GARCIA | ADDRESS ON FILE | | | | | | | |
| 591147 | WANDA KUILAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 764581 | WANDA L ABREU MERCED | HC 2 BOX 7466 | | | | LAS PIEDRAS | PR | 00771 | |
| 764582 | WANDA L BERRIOS CERPA | P O BOX 135 | | | | COMERIO | PR | 00782 | |
| 764583 | WANDA L BONILLA SANTIAGO | ALTURAS DE SANTA ISABEL | 10 CALLE 8 | | | SANTA ISABEL | PR | 00757 | |
| 764584 | WANDA L CALDERON CRUZ | RR 848 KM 3 5 | CALLE LOS ROMANES | | | CAROLINA | PR | 00978 | |
| 764585 | WANDA L CASIANO | VILLA NUEVA | A 2 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 591148 | WANDA L CORDERO MACHADO | ADDRESS ON FILE | | | | | | | |
| 591149 | WANDA L CRUZ MONTERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 764586 | WANDA L CRUZ ROSARIO | URB VILLAS DEL SOL | E 5 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 591150 | WANDA L CURBELO CLASS | ADDRESS ON FILE | | | | | | | |
| 591151 | WANDA L DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 764587 | WANDA L DROZ RODRIGUEZ | HC 3 BOX 11738 | | | | UTUADO | PR | 00641 | |
| 591152 | WANDA L ECHEVARRIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 591153 | WANDA L ESCALERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 591154 | WANDA L ESPINOSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 764588 | WANDA L FERNANDEZ | P P BOX 79019 | | | | CAROLINA | PR | 00984-9019 | |
| 764589 | WANDA L FIGUEROA ROJAS | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 591155 | WANDA L FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 591156 | WANDA L FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 764590 | WANDA L GALARZA MELENDEZ | URB LAS DELICIAS | 3125 MARIA CADILLA | | | PONCE | PR | 00728-3915 | |
| 591157 | WANDA L GIL DE LAMADRID MEDINA | ADDRESS ON FILE | | | | | | | |
| 591158 | WANDA L GOMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 764591 | WANDA L GONZALEZ GIRONA | PO BOX 6859 | | | | MAYAGUEZ | PR | 00681 | |
| 591159 | WANDA L GONZALEZ VELA | ADDRESS ON FILE | | | | | | | |
| 764592 | WANDA L HERNANDEZ COLON | PO BOX 2856 | | | | GUAYAMA | PR | 00785 | |
| 591160 | WANDA L IRIZARRY ALOMAR | ADDRESS ON FILE | | | | | | | |
| 764593 | WANDA L JIMENEZ RIVERA | N 487 CALLE ADONES | LOIZA VALLEY | | | CANOVANAS | PR | 00721 | |
| 591161 | WANDA L LOPEZ ALMA | ADDRESS ON FILE | | | | | | | |
| 764594 | WANDA L LOPEZ VEGA | HC 2 BOX 8223 A | | | | CAMUY | PR | 00627 | |
| 764595 | WANDA L LOPEZ VEGA | SECTOR VEGA | | | | CAMUY | PR | 00627 | |
| 591162 | WANDA L MARQUEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 591163 | WANDA L MENDEZ CALERO | ADDRESS ON FILE | | | | | | | |
| 764596 | WANDA L MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 764597 | WANDA L MONTALVO CARRION | HC 02 BOX 16349 | | | | ARECIBO | PR | 00612 | |
| 764598 | WANDA L NIEVES CALDERON | HC 02 BOX 4508 | | | | LUQUILLO | PR | 00773 | |
| 764599 | WANDA L OJEDA SANTANA | HC 1 BOX 1563 | | | | BOQUERON | PR | 00622 | |
| 591164 | WANDA L PAULA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 764600 | WANDA L PEREZ TORRES | BOX 346 | | | | CIDRA | PR | 00739 | |
| 764601 | WANDA L RAMOS DEGADO | URB MIRAFLORES | 12 BLQ 31 CALLE 38 | | | BAYAMON | PR | 00959 | |
| 591165 | WANDA L RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 764602 | WANDA L RAMOS VERA | URB ENTRERIOS | 193 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 764603 | WANDA L RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 764604 | WANDA L RIVERA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 591166 | WANDA L RIVERA PLAZA | ADDRESS ON FILE | | | | | | | |
| 764605 | WANDA L RIVERA PLAZA | ADDRESS ON FILE | | | | | | | |
| 591167 | WANDA L RODRIGUEZ GALARZA | MANS DE VISTAMAR MARINA | 1503 CALLE MARBELLA | | | CAROLINA | PR | 00983-1592 | |
| 591168 | WANDA L ROSARIO CUMBA | ADDRESS ON FILE | | | | | | | |
| 591169 | WANDA L ROSICH MERCED | ADDRESS ON FILE | | | | | | | |
| 764606 | WANDA L RUIZ MORALES | HC 04 BOX 48903 | | | | HATILLO | PR | 00659 | |
| 591170 | WANDA L SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 764607 | WANDA L SERRANO MORALES | ISLOTE II | 327 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 764608 | WANDA L SIERRA SANTIAGO | HC 1 BOX 2268 | | | | FLORIDA | PR | 00650 | |
| 591171 | WANDA L SOTO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 764609 | WANDA L TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 764610 | WANDA L VALENTIN | HC 1 BOX 14775 | | | | AGUADILLA | PR | 00603-9340 | |
| 591172 | WANDA L VALENTIN MEDINA | ADDRESS ON FILE | | | | | | | |
| 591173 | WANDA L VELEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 591174 | WANDA L. GALARZA MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 591175 | WANDA L. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 591176 | WANDA L. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 591177 | WANDA L. MALDONADO SALDANA | ADDRESS ON FILE | | | | | | | |
| 591178 | WANDA L. MALDONADO SOTO | ADDRESS ON FILE | | | | | | | |
| 764611 | WANDA L. MANSO CEPEDA | BO. MEDIANIA BAJA | APARTADO 177 | | | LOIZA | PR | 00772 | |
| 764612 | WANDA L. MARTINEZ ORTIZ | APARTADO 21365 | | | | SAN JUAN | PR | 00928 | |
| 764613 | WANDA L. MAYMI REYES | ADDRESS ON FILE | | | | | | | |
| 591179 | WANDA L. OIRTIZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 591180 | WANDA L. PINTADO VEGA | ADDRESS ON FILE | | | | | | | |
| 591181 | WANDA L. PLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 591182 | WANDA L. ROSARIO CUMBA | ADDRESS ON FILE | | | | | | | |
| 591183 | WANDA L. SEDA MORALES | ADDRESS ON FILE | | | | | | | |
| 591184 | WANDA LAGUNA PAGAN | ADDRESS ON FILE | | | | | | | |
| 764614 | WANDA LAMBERTY POLANCO | ADDRESS ON FILE | | | | | | | |
| 764615 | WANDA LANDRON SOTO | ADDRESS ON FILE | | | | | | | |
| 764616 | WANDA LAPORTE MALDONADO | 841 CENTRAL MERCEDITA | | | | MERCEDITA | PR | 00715-1303 | |
| 764617 | WANDA LARREGUI | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 591185 | WANDA LATORRE | ADDRESS ON FILE | | | | | | | |
| 764618 | WANDA LEBRON MIRANDA | BO OBRERO | 430 C/MARTINO | | | SAN JUAN | PR | 00915 | |
| 591186 | WANDA LEE CRUZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 764619 | WANDA LEE PEREZ COLON | URB MOCA GARDENS | 574 CALLE PASCUAS | | | MOCA | PR | 00676 | |
| 764620 | WANDA LEON GARCIA | HC3 BOX 15631 | | | | JUANA DIAZ | PR | 00795 | |
| 764621 | WANDA LEONOR ORTIZ MURIEL | ADDRESS ON FILE | | | | | | | |
| 764622 | WANDA LETICIA ROSADO | PO BOX 692 | | | | COMERIO | PR | 00782 | |
| 591187 | WANDA LICIAGA CABAN | ADDRESS ON FILE | | | | | | | |
| 591188 | WANDA LIZ CESANI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 764623 | WANDA LIZ MARTINEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 764624 | WANDA LIZ MATOS RIVERA | BO CIBUCO PARC 756 | BRISAS DE TORTUGUERO | | | VEGA BAJA | PR | 00693 | |
| 764625 | WANDA LIZ NEGRON SANTIAGO | PO BOX 57 | | | | JUNCOS | PR | 00777 | |
| 764626 | WANDA LIZ NIEVES NIEVES | HC 03 BOX 15273 | | | | QUEBRADILLAS | PR | 00678 | |
| 764627 | WANDA LIZ OTERO CARABALLO | PO BOX 1453 | | | | TOA ALTA | PR | 00951 | |
| 591189 | WANDA LIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 764628 | WANDA LIZ VEGA VARGAS | HC 2 BOX 11235 | | | | QUEBRADILLAS | PR | 00678 | |
| 764629 | WANDA LIZARDO DE LEON | ADDRESS ON FILE | | | | | | | |
| 764630 | WANDA LIZETTE SAIS BERMUDEZ | URB VILLA NEVAREZ | 354 CALLE 24 | | | SAN JUAN | PR | 00927-5105 | |
| 591190 | WANDA LLANOS TOMASSINI | ADDRESS ON FILE | | | | | | | |
| 591191 | WANDA LLANOS TOMASSINI | ADDRESS ON FILE | | | | | | | |
| 764631 | WANDA LLORENS | ADDRESS ON FILE | | | | | | | |
| 591192 | WANDA LLORENS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 764632 | WANDA LOPEZ CEPEDA | URB EL CORTIJO | II 26 CALLE 9 B | | | BAYAMON | PR | 00957 | |
| 764633 | WANDA LOPEZ FLORES | P O BOX 399 | | | | HATILLO | PR | 00659 | |
| 764634 | WANDA LOPEZ PINTADO | BO PINAS 775 CARR | PO BOX 155 | | | COMERIO | PR | 00782 | |
| 591193 | WANDA LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 764635 | WANDA LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 764636 | WANDA LOPEZ VEGA | SANTIAGO VEGA | | | | CAMUY | PR | 00627 | |
| 764637 | WANDA LORENZANA FUENTES | ADDRESS ON FILE | | | | | | | |
| 764638 | WANDA LORENZO RAMOS | ADDRESS ON FILE | | | | | | | |
| 591194 | WANDA LUCIANO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 591195 | WANDA LUCIANO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 764639 | WANDA M AMARO GARCIA | EXT PARQUE ECUESTRE | D 5 CALLE 37 | | | CAROLINA | PR | 00987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 764640 | WANDA M BLAS LUGO | 34 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 764641 | WANDA M CALDERON | ADDRESS ON FILE | | | | | | | |
| 764642 | WANDA M CALDERON FUENTES | ADDRESS ON FILE | | | | | | | |
| 764643 | WANDA M CANCEL IRIZARRY | B 17 URB LINDA VISTA | | | | LAJAS | PR | 00667 | |
| 591196 | WANDA M CARBONELL CORREA | ADDRESS ON FILE | | | | | | | |
| 764644 | WANDA M COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 591197 | WANDA M DELGADO BATISTA | ADDRESS ON FILE | | | | | | | |
| 764645 | WANDA M GARCIA ACOSTA | URB CAGUAS NORTE | P 1 CALLE MOSCU | | | CAGUAS | PR | 00725 | |
| 764646 | WANDA M GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| 764647 | WANDA M LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 591198 | WANDA M MARTINO REY | ADDRESS ON FILE | | | | | | | |
| 591199 | WANDA M MAYSONET RIVERA | ADDRESS ON FILE | | | | | | | |
| 764648 | WANDA M MIRANDA | 398 ABRA LOS CABALLOS | | | | BARCELONETA | PR | 00617 | |
| 591200 | WANDA M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 764649 | WANDA M RAMIREZ SOTO | URB LOS DOMINICOS | P 300 C/ SAN FLO | | | BAYAMON | PR | 00957 | |
| 591201 | WANDA M RIVERA TEISSONNIERE | ADDRESS ON FILE | | | | | | | |
| 764650 | WANDA M ROCHA | ADDRESS ON FILE | | | | | | | |
| 591202 | WANDA M RODRIGUEZ JUSINO | ADDRESS ON FILE | | | | | | | |
| 591203 | WANDA M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 591204 | WANDA M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 764651 | WANDA M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 591205 | WANDA M RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 764652 | WANDA M RODRIGUEZ ZAYAS | HC 1 BOX 5340 | | | | JUANA DIAZ | PR | 00795-9719 | |
| 764653 | WANDA M ROSA FERNANDEZ | CIUDAD MASSO | D 6 CALLE 9 | | | SAN LORENZO | PR | 00754 | |
| 764654 | WANDA M SALINAS MEDINA | URB VISTA DEL MAR | 2613 CALLE NACOR | | | PONCE | PR | 00716 | |
| 591206 | WANDA M SERBIA LEBRON | ADDRESS ON FILE | | | | | | | |
| 591207 | WANDA M TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 591208 | WANDA M TORT OLAN | ADDRESS ON FILE | | | | | | | |
| 764655 | WANDA M TRAVERSO PEREZ | SANTA JUANITA L 32 AVE. LAUREL | | | | BAYAMON | | 00956 | |
| 591209 | WANDA M VIDAL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 591210 | WANDA M. APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 591211 | WANDA M. FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 591212 | WANDA M. FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 770900 | WANDA M. GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 591213 | WANDA M. GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| 591214 | WANDA M. VAZQUEZ ESQUILLIN | ADDRESS ON FILE | | | | | | | |
| 591215 | WANDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 591216 | WANDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 591217 | WANDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 591218 | WANDA MALDONADO | LCDO. LUIS BARNECET VÉLEZ | URB. SAN ANTONIO | 1744 CALLE DONCELLA | | PONCE | PR | 00728-1624 | |
| 764656 | WANDA MALDONADO | ALTURAS DE BORINQUEN | 008 ALTOS CALLE LILY | | | SAN JUAN | PR | 00926 | |
| 764657 | WANDA MALDONADO | UNIVERSITY GARDENS | 271 FORDHAM | | | SAN JUAN | PR | 00927 | |
| 764658 | WANDA MALDONADO ALICEA | ADDRESS ON FILE | | | | | | | |
| 591219 | WANDA MALDONADO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 764659 | WANDA MALDONADO GONZALEZ | 96 CALLE VENUS | | | | PONCE | PR | 00730-2748 | |
| 591220 | WANDA MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 764660 | WANDA MANDRY RIVERA | PO BOX 1012 | | | | COTO LAUREL | PR | 00780 | |
| 764661 | WANDA MANFREDI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 764662 | WANDA MANFREDI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 591221 | WANDA MANGUAL SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 591222 | WANDA MANGUAL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 764663 | WANDA MARCANO PEREZ | COND BAYAMONTE | APT 1516 | | | BAYAMON | PR | 00959 | |
| 591223 | WANDA MARCIAL TORRES | ADDRESS ON FILE | | | | | | | |
| 764664 | WANDA MARERO VANTELPOOL | URB VISTA MAR | 296 CALLE VALECIA | | | CAROLINA | PR | 00983 | |
| 764665 | WANDA MARIN BERIOS | ADDRESS ON FILE | | | | | | | |
| 591224 | WANDA MARQUEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 591225 | WANDA MARRERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 764666 | WANDA MARRERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 764667 | WANDA MARRERO LEFEBRE | BONNEVILLE GARDENS | K 1 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 764668 | WANDA MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| 591226 | WANDA MARRERO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 591227 | WANDA MARRERO ROSADO | ADDRESS ON FILE | | | | | | | |
| 591228 | WANDA MARTINEZ ARCELAY | ADDRESS ON FILE | | | | | | | |
| 764669 | WANDA MARTINEZ COMELIAS | PO BOX 387 | | | | YAUCO | PR | 00698 | |
| 591229 | WANDA MARTINEZ LEON | ADDRESS ON FILE | | | | | | | |
| 764670 | WANDA MARTINEZ ROSA | VISTAS DE CAMUY | LL 7 CALLE 7 | | | CAMUY | PR | 00627 | |
| 764671 | WANDA MARTINEZ VEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 764672 | WANDA MARTIR AGUILAR | PO BOX 327 | | | | LAS MARIAS | PR | 00670 | |
| 764673 | WANDA MATEO FRANCO | 44 CALLE TOMAS CARRION MADURO | | | | COAMO | PR | 00769 | |
| 764674 | WANDA MATOS RODRIGUEZ | P O BOX 211 | | | | MAROVIS | PR | 00687 | |
| 591230 | WANDA MATOS TORRES | ADDRESS ON FILE | | | | | | | |
| 764675 | WANDA MELENDEZ ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 764676 | WANDA MELENDEZ FERNANDEZ | CIUDAD CRISTIANA | B8-462 AVE CANADA | | | HUMACAO | PR | 00791 | |
| 591231 | WANDA MELENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 591232 | WANDA MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 591233 | WANDA MELENDEZ RAMOS Y OTROS | ROBET. LYNCH GONZÁLEZ | APARTADO 7242 | | | CAGUAS | PR | 00726 | |
| 591234 | WANDA MELENDEZ RAMOS Y OTROS | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 591235 | WANDA MELENDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 764677 | WANDA MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 764678 | WANDA MELENDEZ VAZQUEZ | 74 ALT DE MONTELLANO | | | | CAYEY | PR | 00736 | |
| 764679 | WANDA MENDEZ RUIZ | BO NARANJO | | | | YAUCO | PR | 00698 | |
| 591237 | WANDA MERCADO APONTE | ADDRESS ON FILE | | | | | | | |
| 764680 | WANDA MERCADO APONTE | ADDRESS ON FILE | | | | | | | |
| 591238 | WANDA MERCADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 591239 | WANDA MERCADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 591240 | WANDA MERCADO TANON | ADDRESS ON FILE | | | | | | | |
| 591241 | WANDA MERLE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 591242 | WANDA MILAGROS LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 764681 | WANDA MILAGROS LUGO VELEZ | VILLA CAROLINA | 9 CALLE 403 BLQ 137 | | | CAROLINA | PR | 00985 | |
| 764682 | WANDA MILLAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 591243 | WANDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 764683 | WANDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 764684 | WANDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 764685 | WANDA MIRANDA | URB LAS MERCEDES | 75 CALLE 13 | | | SALINAS | PR | 00751 | |
| 591244 | WANDA MIRANDA CANDONEDA | ADDRESS ON FILE | | | | | | | |
| 764686 | WANDA MIRANDA RIOS | BO POZOS CIALES | CARR 615 KM 3 2 | | | CIALES | PR | 00638 | |
| 591245 | WANDA MOJICA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 764687 | WANDA MOJICA MARTINEZ | P O BOX 7546 | | | | CAGUAS | PR | 00726 | |
| 764688 | WANDA MOLINA ROMAN | ADDRESS ON FILE | | | | | | | |
| 764689 | WANDA MONROIG NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 764690 | WANDA MONT TORRES | URB VILLA LOS SANTOS | EE 19 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 764691 | WANDA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 591246 | WANDA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 591247 | WANDA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 591248 | WANDA MONTANEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 591249 | WANDA MONTANEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 591250 | WANDA MONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 764692 | WANDA MONTERO GONZALEZ | P O BOX 1009 | | | | UTUADO | PR | 00641 | |
| 764693 | WANDA MONTES | EMBALSE SAN JOSE | 363 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 591251 | WANDA MONTES SALON | ADDRESS ON FILE | | | | | | | |
| 591252 | WANDA MONTES SALON INC | 3006 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 764694 | WANDA MONTEVERDE ACOSTA | PO BOX 1022 | | | | CABO ROJO | PR | 00625 | |
| 764695 | WANDA MORALES CASILLAS | ADDRESS ON FILE | | | | | | | |
| 764696 | WANDA MORALES GARCIA | 01 CALLE HECTOR HERNANDEZ SUAREZ | | | | SALINAS | PR | 00751 | |
| 764697 | WANDA MORALES GONZALEZ | HC 01 BOX 7224 | | | | SALINAS | PR | 00751 | |
| 764698 | WANDA MORALES HERNANDEZ | MSC 329 138 AVE WINSTON CHURCHIEL | | | | SAN JUAN | PR | 00926-6023 | |
| 591253 | WANDA MORALES LANDRAU | ADDRESS ON FILE | | | | | | | |
| 764699 | WANDA MORALES ROMAN | URB SAVANAH REAL | 44 PASEO CASTILLA | | | SAN LORENZO | PR | 00754 | |
| 764700 | WANDA MORENO PERALES | RES LAS MARGARITAS | EDIF 33 APT 305 | | | SAN JUAN | PR | 00915 | |
| 591254 | WANDA MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 591255 | WANDA N BAUZO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 764701 | WANDA N VELEZ | URB LA CUMBRE | 701 KENNEDY ST | | | SAN JUAN | PR | 00926 | |
| 591256 | WANDA NAHIR CARLO MORALES | ADDRESS ON FILE | | | | | | | |
| 764702 | WANDA NARVAEZ ITHIER | RES KENNEDY | EDIF 21 APT 188 | | | MAYAGUEZ | PR | 00680 | |
| 591257 | WANDA NAVARRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 591258 | WANDA NAZARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 591259 | WANDA NAZARIO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 764703 | WANDA NEGRON BELTRAN | ADDRESS ON FILE | | | | | | | |
| 764704 | WANDA NEGRON CTA GLORIANI ROSARIO | COND RIVER PARK | EDIF 0 APT 208 | | | BAYAMON | PR | 00961 | |
| 764705 | WANDA NIEVES ALVARADO | PO BOX 16211 | | | | SAN JUAN | PR | 00908-6211 | |
| 764706 | WANDA NIEVES TELLADO | VILLA VERDE | D 15 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 591260 | WANDA NIEVES VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 591261 | WANDA NIEVES Y/O ROMAN CATERING | ADDRESS ON FILE | | | | | | | |
| 764707 | WANDA NIVEA MARTINEZ RODRIGUEZ | PO BOX 6748 | | | | CAGUAS | PR | 00726 | |
| 764708 | WANDA NIVIA PACHECO RIVERA | ADDRESS ON FILE | | | | | | | |
| 591262 | WANDA NUNEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 591263 | WANDA NUNEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 591264 | WANDA O CABRERA TORRES | ADDRESS ON FILE | | | | | | | |
| 764709 | WANDA O ESCALERA ROMERO | PO BOX 1642 | | | | CAROLINA | PR | 00984 | |
| 764710 | WANDA O ORTEGA HERNANDEZ | PO BOX 1939 | | | | ISABELA | PR | 00662 | |
| 591265 | WANDA OLIVERAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 764711 | WANDA OLIVO | HC 2 BOX 12261 | | | | LAJAS | PR | 00667 | |
| 591266 | WANDA OLMO CALDERON | ADDRESS ON FILE | | | | | | | |
| 764712 | WANDA ONEILL GONZALEZ | HC 1 BOX 5367 | | | | GUAYNABO | PR | 00971 | |
| 591267 | WANDA OQUENDO PANTOJA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 764713 | WANDA OQUENDO ROSA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 764714 | WANDA ORELLANA ALEMAN | P O BOX 63 | | | | SANT JUST | PR | 00978 | |
| 764715 | WANDA ORRIOLS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 591268 | WANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 591269 | WANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 764716 | WANDA ORTIZ COLON | URB MONTECASINO | 425 CALLE CAOBA | | | TOA ALTA | PR | 00953 | |
| 591270 | WANDA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 591271 | WANDA ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 591272 | WANDA ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 764717 | WANDA ORTIZ MALAVE | P O BOX 669 | | | | YAUCO | PR | 00698 | |
| 591273 | WANDA ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 764718 | WANDA ORTIZ ORTIZ | URB ANA MARIA | D 26 CALLE 4 | | | CABO ROJO | PR | | |
| 591274 | WANDA ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 764719 | WANDA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 764720 | WANDA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 591275 | WANDA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 764721 | WANDA ORTIZ VEGA | VILLAS DE CARRAIZO | 532 CALLE 48 | | | SAN JUAN | PR | 00926 | |
| 591276 | WANDA ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 764722 | WANDA OSORIO SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 764723 | WANDA OTERO ROSADO | ADDRESS ON FILE | | | | | | | |
| 591277 | WANDA OYOLA CORTEZ | ADDRESS ON FILE | | | | | | | |
| 591278 | WANDA P CACERES QUIJANO | ADDRESS ON FILE | | | | | | | |
| 764724 | WANDA P MORALES LA SANTA | PO BOX 220 | | | | GARROCHALES | PR | 00652 | |
| 764725 | WANDA PABON BOSQUES | 132 CALLE AGUILA SUITE 1 | | | | MAYAGUEZ | PR | 00680 | |
| 591279 | WANDA PABON PLAZA | ADDRESS ON FILE | | | | | | | |
| 764726 | WANDA PAGAN DE DAVILA | LEVITTOWN | DJ 12 LA YAHUECA | | | TOA BAJA | PR | 00950 | |
| 591280 | WANDA PAGAN MORALES | ADDRESS ON FILE | | | | | | | |
| 764727 | WANDA PAGAN MORALES | COLINA PROVIDENCIA | APT 579 | | | PATILLAS | PR | 00723 | |
| 591281 | WANDA PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 764728 | WANDA PAGAN RODRIGUEZ | PESAS TORTUGUERO | HC 01 BOX 5364 | | | CIALES | PR | 00638 | |
| 591282 | WANDA PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 764729 | WANDA PASTRANA NIEVES | HC 2 BOX 17803 | | | | RIO GRANDE | PR | 00745-9717 | |
| 591283 | WANDA PEÑA MEDINA | LCDO. EITON ARROYO MUÑIZ | LCDO. EITON ARROYO MUÑIZ | CALLE E. VAZQUEZ BÁEZ #153 | | MAYAGUEZ | PR | 00680 | |
| 770901 | WANDA PEÑA MEDINA | LCDO REINALDO MALDONADO VELEZ Y LCDA. CAMILA NANICHI DEL VALLE MARTINEZ | LCDO. REINALDO MALDONADO VÉLEZ Y LCDA. CAMILA | NANICHI DEL V MARTINEZ COSVI OFF COMPLEX STE 201 | AVE. AMÉRICO MIRANDA # 400 | SAN JUAN | PR | 927 | |
| 764730 | WANDA PEREZ | P O BOX 5606 | | | | GUAYANILLA | PR | 0065660633 | |
| 591284 | WANDA PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 591285 | WANDA PEREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 764731 | WANDA PEREZ CAMACHO | URB TOA ALTA HGTS | AC 13 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 764732 | WANDA PEREZ ESCALERA | P O BOX 7547 | | | | CAROLINA | PR | 00986 | |
| 591286 | WANDA PEREZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| 591287 | WANDA PEREZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| 764733 | WANDA PEREZ GONZALEZ | P O BOX 6 | | | | AGUADA | PR | 00602 | |
| 764734 | WANDA PEREZ JUAN | PO BOX 186 | | | | QUEBRADILLAS | PR | 00678 | |
| 591288 | WANDA PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 764735 | WANDA PEREZ MORALES | PO BOX 3537 | | | | MAYAGUEZ | PR | 00681 | |
| 764736 | WANDA PEREZ NAZARIO | RESIDENCIAL LA MAQUINA | H 16 CALLE MEXICO | | | SABANA GRANDE | PR | 00637 | |
| 764737 | WANDA PEREZ RIVERA | RES DR PILA 2DA EXT | BLQ 9 APT 131 | | | PONCE | PR | 00731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 764738 | WANDA PEREZ SAMOT | ADDRESS ON FILE | | | | | | | |
| 764739 | WANDA PEREZ SERRANO | HC 4 BOX 17851 | | | | CAMUY | PR | 00627 | |
| 764740 | WANDA PEREZ TORRES | TRA TALLERES | 1014 CALLE AGUACATE | | | SAN JUAN | PR | 00907 | |
| 764741 | WANDA PEREZ VAZQUEZ | HC 2 BOX 6491 | | | | MOROVIS | PR | 00687 | |
| 591289 | WANDA PHILLIPS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 764742 | WANDA PIAZZA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 591290 | WANDA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 764743 | WANDA PONCE RIVERA | PO BOX 674 | | | | FLORIDA | PR | 00650 | |
| 764744 | WANDA QUI ONES RODRIGUEZ | URB SANTA ANA | N8 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 764745 | WANDA QUI¥ONES CAICOYA | MAYAGUEZ TERRACE | 2029 JORGE LARRA¥AGA | | | MAYAGUEZ | PR | 00682-6634 | |
| 764746 | WANDA QUILES RIVERA | LAS AMERICAS | EE 10 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 591291 | WANDA QUINONES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 764747 | WANDA QUINONES HERNANDE | HC 2 BOX 10168 | | | | GUAYNABO | PR | 00971 | |
| 591292 | WANDA QUINONES OSORIO | ADDRESS ON FILE | | | | | | | |
| 764748 | WANDA QUINTANA OSTALAZA | ADDRESS ON FILE | | | | | | | |
| 764749 | WANDA R CALDAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 591293 | WANDA R MORALES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 764750 | WANDA R RIVERA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 764751 | WANDA R. BALDRICH MILLAN | PO BOX 20358 | | | | SAN JUAN | PR | 00928 | |
| 764752 | WANDA RAICES ROMAN | ADDRESS ON FILE | | | | | | | |
| 591294 | WANDA RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 591295 | WANDA RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 764753 | WANDA RAMIREZ TORO | COND TORRE MAYAGUEZ | APT 805 | | | MAYAGUEZ | PR | 00680 | |
| 764754 | WANDA RAMOS | BOX 1400 | | | | HORMIGUEROS | PR | 00660 | |
| 764755 | WANDA RAMOS CHINEA | ADDRESS ON FILE | | | | | | | |
| 764756 | WANDA RAMOS CORTES | SUMMIT HILLS | 565 CALLE GREENWOOD URB SUMMIT HLS | | | SAN JUAN | PR | 00920 | |
| 591296 | WANDA RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 591297 | WANDA RAQUEL SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 591298 | WANDA RENTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 591299 | WANDA RENTAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 591300 | WANDA RESTO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 591301 | WANDA REYES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 764757 | WANDA REYES GARCIA | JARD CONDADO MODERNO | EDIF B APT 51 C | | | CAGUAS | PR | 00725 | |
| 591302 | WANDA REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 591303 | WANDA REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 591304 | WANDA REYES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 764758 | WANDA RIOS CALZADA | ADDRESS ON FILE | | | | | | | |
| 764759 | WANDA RIOS FLORES | RUB VILLA NUEVA | L 47 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 591305 | WANDA RIOS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 591306 | WANDA RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 764760 | WANDA RIOS TORRES | PO BOX 32 | | | | VEGA BAJA | PR | 00694-0032 | |
| 764761 | WANDA RIVAS BURGOS | URB PRADERAS DEL SUR | 306 CALLE CEDRO | | | SANTA ISABEL | PR | 00757 | |
| 764762 | WANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 591307 | WANDA RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 591308 | WANDA RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 591309 | Wanda Rivera Dennis/Raul Garcia/Nuest.Fe | ADDRESS ON FILE | | | | | | | |
| 591310 | WANDA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 764763 | WANDA RIVERA GONZALEZ | RES MARQUEZ ARBONA | EDIF 3 APT 31 | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 764764 | WANDA RIVERA GONZALEZ | P O BOX 1332 | | | | MOROVIS | PR | 00687 | |
| 764765 | WANDA RIVERA HERNANDEZ | COND JARD DE CAPARRA | APT 1103 | | | BAYAMON | PR | 00959 | |
| 764766 | WANDA RIVERA JIMENEZ | PO BOX 272 | | | | GUAYNABO | PR | 00970 | |
| 591311 | WANDA RIVERA LUNA | ADDRESS ON FILE | | | | | | | |
| 591312 | WANDA RIVERA ORTALAZA | ADDRESS ON FILE | | | | | | | |
| 764767 | WANDA RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 591313 | WANDA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 764768 | WANDA RIVERA QUILES | URB MONTE VERDE | B 3 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 591314 | WANDA RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 764769 | WANDA RIVERA RIVERA | ALT DE SAN BENITO | 72 CALLE PUERTA DEL CIELO | | | HUMACAO | PR | 00791 | |
| 764770 | WANDA RIVERA RODRIGUEZ | ALT DE SANTA ISABEL | A 9 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 591315 | WANDA RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 764771 | WANDA RIVERA RUIZ | PO BOX 3180 | | | | LAJAS | PR | 00667-3180 | |
| 764772 | WANDA RIVERA RUIZ | URB SAN JOSE | 1253 CALLE CARMELITA DEZCALZOS | | | PONCE | PR | 00728 | |
| 591316 | WANDA RIVERA SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 764773 | WANDA ROBIN | RES LOS LIRIOS | EDIF 7 APT 110 | | | SAN JUAN | PR | 00907 | |
| 764774 | WANDA ROBLES PABON | SANTA JUANITA | DF 6 CALLE ATENAS | | | BAYAMON | PR | 00956 | |
| 764775 | WANDA ROBLES TORRES | ADDRESS ON FILE | | | | | | | |
| 764776 | WANDA RODRIGUEZ | BO LA PLENA | K 7 CALLE LOS CEDROS | | | MERCEDITA | PR | 00715 | |
| 764777 | WANDA RODRIGUEZ | HC 2 BOX 9364 | | | | GUAYNABO | PR | 00971 | |
| 591317 | WANDA RODRIGUEZ BARRIENTO | ADDRESS ON FILE | | | | | | | |
| 591318 | WANDA RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 591319 | WANDA RODRIGUEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 764778 | WANDA RODRIGUEZ CANCEL | P O BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 764779 | WANDA RODRIGUEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 764780 | WANDA RODRIGUEZ GARCIA | BARRIO PALO SECO | BUZON 60 | | | MAUNABO | PR | 00707 | |
| 591320 | WANDA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 764781 | WANDA RODRIGUEZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 764782 | WANDA RODRIGUEZ LOPEZ | 35 CALLE SANTA TERESITA | | | | CIDRA | PR | 00739 | |
| 591321 | WANDA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 591322 | WANDA RODRIGUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 591323 | WANDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 764783 | WANDA RODRIGUEZ TIRADO | RR 6 BOX 9596 | | | | SAN JUAN | PR | 00926 | |
| 764784 | WANDA RODRIGUEZ TORRENS | COND HATO REY CENTRO APT I 102 | | | | SAN JUAN | PR | 00918 | |
| 764785 | WANDA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 764786 | WANDA RODRIGUEZ VEGA | RES LIRIOS DEL SUR | BLOQUE 15 APTO 173 | | | PONCE | PR | 00731 | |
| 764787 | WANDA ROLDAN DEL VALLE | PO BOX 10805 | | | | YABUCOA | PR | 00767 | |
| 591324 | WANDA ROLDAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 591325 | WANDA ROLDAN SALDANA | ADDRESS ON FILE | | | | | | | |
| 764788 | WANDA ROLON MONTIJA | REPARTO METROPOLITANO | 1224 CALLE 38 | | | SAN JUAN | PR | 00921 | |
| 764789 | WANDA ROMAN COLON | HC 1 BOX 26195 | | | | VEGA BAJA | PR | 00693 | |
| 591326 | WANDA ROMAN CORTES | ADDRESS ON FILE | | | | | | | |
| 764790 | WANDA ROMAN MEJIAS | VICTOR OJAS I | | | | ARECIBO | PR | 00612 | |
| 764791 | WANDA ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 764792 | WANDA ROMERO HERNADEZ | ADDRESS ON FILE | | | | | | | |
| 764793 | WANDA ROQUE RIVERA | URB SANTA MARIA MAYN | A I CALLE 75 | | | HUMACAO | PR | 00791 | |
| 764794 | WANDA ROSA | URB VALPARAISO | K 10 CALLE I | | | TOA BAJA | PR | 00949 | |
| 591327 | WANDA ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 764795 | WANDA ROSA PEREZ | P O BOX 767 | | | | RIO BLANCO | PR | 00744 | |
| 591328 | WANDA ROSADO CRUZADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 771271 | WANDA ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 764796 | WANDA ROSADO TORRES | A 1 URB JARDINES DE BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 764797 | WANDA ROSARIO GARCIA | PO BOX 456 | | | | CAROLINA | PR | 00986 | |
| 764798 | WANDA ROSARIO MARCIAL/SAMUEL TAPIA | BO INGENIO | 12 CALLE AMAPOLA | | | TOA BAJA | PR | 00951 | |
| 591329 | WANDA ROSARIO MELENDEZ | LCDO. JOSE JUAN NAZARIO | Edif Alma Mater ,Calle Domingo Cabrera 867 | Santa Rita | | Rio Piedras | PR | 00925-2412 | |
| 764799 | WANDA ROSARIO RIVERA | RES LUIS LLORENS TORRES | EDIF 30 APT 638 | | | SAN JUAN | PR | 00915 | |
| 591330 | WANDA ROSARIO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 764800 | WANDA RUIZ | 128 PARCELAS LOS MACHOS | | | | CEIBA | PR | 00735 | |
| 591331 | WANDA RUIZ ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| 764801 | WANDA RUIZ ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| 591332 | WANDA RUIZ BONET | ADDRESS ON FILE | | | | | | | |
| 591333 | WANDA RUIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 764802 | WANDA RUIZ VALENTIN | PO BOX 8810 | | | | PONCE | PR | 00732 | |
| 591334 | WANDA S BAEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 764803 | WANDA S DIAZ | URB HACIENDA SAN JOSE | 919 VIA PINTADA | | | CAGUAS | PR | 00727-3087 | |
| 591335 | WANDA S LAGUERRE PELLOT | ADDRESS ON FILE | | | | | | | |
| 764804 | WANDA S RODRIGUEZ RIVERA | URB SANTA ELENA | 71 CALLE 7 | | | YABUCOA | PR | 00767 | |
| 591336 | WANDA S ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 591337 | WANDA S. RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 591338 | WANDA S.RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 591339 | WANDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 764805 | WANDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 764806 | WANDA SANCHEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 764807 | WANDA SANCHEZ ANDINO | URB EL COMAMDANTE | 933 CALLE JOSE DE JOSUE | | | SAN JUAN | PR | 00924 | |
| 764808 | WANDA SANCHEZ ARROYO | IDAMARIS GARDENS AVE | E 19 RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 591340 | WANDA SANCHEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 764809 | WANDA SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 764810 | WANDA SANCHEZ RODRIGUEZ | RES EL PRADO | EDF 16 APT 78 | | | SAN JUAN | PR | 00924 | |
| 764811 | WANDA SANCHEZ VEGA | P O BOX 531 | | | | ISABELA | PR | 00662 | |
| 591342 | WANDA SANCHEZ Y VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 591343 | WANDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 591344 | WANDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 764812 | WANDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 764813 | WANDA SANTIAGO | 44 AVE JOSE GARRIDO | | | | CAGUAS | PR | 00725 | |
| 764814 | WANDA SANTIAGO CARRASQUILLO | ESTANCIAS DE CERRO GORDO | C 5 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 764815 | WANDA SANTIAGO CARRERO | ADDRESS ON FILE | | | | | | | |
| 764816 | WANDA SANTIAGO CORNIER | P O BOX 10325 | | | | PONCE | PR | 00732 | |
| 764817 | WANDA SANTIAGO FUENTES | ALT DEL ALBA LUNA 10715 | | | | VILLALBA | PR | 00766 | |
| 591345 | WANDA SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 764818 | WANDA SANTIAGO RIVERA | PO BOX 758 | | | | LARES | PR | 00669 | |
| 591346 | WANDA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 591347 | WANDA SANTIAGO TORRES DBA BIOTECHNICAL | ENVIRONMENT SERVICES | PMB 293 P O BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 764819 | WANDA SANTINI VALIENTE | PUERTO NUEVO | 1309 CALLE DELTA | | | SAN JUAN | PR | 00921 | |
| 764820 | WANDA SANTOS LEANDRY | 190 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 591348 | WANDA SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 591349 | WANDA SEGUI CORTES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 591350 | WANDA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 591351 | WANDA SEPULVEDA CORTES | ADDRESS ON FILE | | | | | | | |
| 764821 | WANDA SERRANO TORRES | HC-01 BOX 5516 | | | | CAMUY | PR | 00627 | |
| 591352 | WANDA SMITH PEREZ | ADDRESS ON FILE | | | | | | | |
| 764822 | WANDA SMITH PEREZ | RR 2 BOX 4119 | | | | TOA ALTA | PR | 00953 | |
| 764823 | WANDA SNEID SUAREZ | URB COLINAS DE MONTECARLOS B 50 | CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 591353 | WANDA SOLA MARTI | ADDRESS ON FILE | | | | | | | |
| 764824 | WANDA SOLER | ADDRESS ON FILE | | | | | | | |
| 764825 | WANDA SOLLA REYES | ADDRESS ON FILE | | | | | | | |
| 591354 | WANDA SOTO DE LEON | ADDRESS ON FILE | | | | | | | |
| 764826 | WANDA SOTO ORTIZ | HC 4 BOX 45792 | | | | CAGUAS | PR | 00725-9615 | |
| 764827 | WANDA SOTO OSUNA | URB RIO GRANDE ESTATES | BB 23 CALLE 28 | | | RIO GRANDE | PR | 00745 | |
| 591355 | WANDA SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 591356 | WANDA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 764828 | WANDA SUAREZ PIZARRO | R 1 BO LAS CUEVAS | 69 CALLE ADELINA HERNANDEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 591357 | WANDA T CORDERO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 764829 | WANDA T CRUZ ANDALUZ | HC 67 BOX 35 | | | | BAYAMON | PR | 00956 | |
| 591358 | WANDA T GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 591359 | WANDA T LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 591360 | WANDA T LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 764830 | WANDA T MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 591361 | WANDA T VEGUILLA VEGA | ADDRESS ON FILE | | | | | | | |
| 591362 | WANDA TALAVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 764831 | WANDA TALAVERA MALDONADO | HC 1 BOX 15224 | | | | ARECIBO | PR | 00612 | |
| 591363 | WANDA TAPIA SOLIS | ADDRESS ON FILE | | | | | | | |
| 764832 | WANDA THILLET | URB SANTA JUANITA | AK 81 CALLE GALISIA | | | BAYAMON | PR | 00956 | |
| 591364 | WANDA TIRADO BELEN | ADDRESS ON FILE | | | | | | | |
| 591365 | WANDA TIRADO COLON | ADDRESS ON FILE | | | | | | | |
| 764833 | WANDA TORRES | ADDRESS ON FILE | | | | | | | |
| 764834 | WANDA TORRES ALVAREZ | VILLA PALMERAS | 311 CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 764835 | WANDA TORRES DIAZ | P O BOX 310 | | | | TOA ALTA | PR | 000954 | |
| 764836 | WANDA TORRES FIGUEROA | COMUNIDAD LOS PONCE | 186 CALLE PLAYERA | | | ISABELA | PR | 00662 | |
| 764837 | WANDA TORRES GONZALEZ | 2 ALMENDARES CONDADO | | | | SAN JUAN | PR | 00907 | |
| 764838 | WANDA TORRES ORTIZ | PO BOX 30000 SUITE 121C | | | | CANOVANAS | PR | 00729 | |
| 591366 | WANDA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 764839 | WANDA TORRES RODRIGUEZ | RUB VALLE SAN LUIS | 241 CALLE SAN LUCAS | | | MOROVIS | PR | 00687 | |
| 591367 | WANDA TORRES RODRIGUEZ / GABRIEL FLORES | ADDRESS ON FILE | | | | | | | |
| 591368 | WANDA TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 591369 | WANDA TRECHE BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 764840 | WANDA TROCHE PACHECO | ADDRESS ON FILE | | | | | | | |
| 591370 | WANDA V BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 591371 | WANDA V CARRION DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 764841 | WANDA V HERNANDEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 764842 | WANDA V JORDAN RODRIGUEZ | URB RIO PIEDRAS HEIGHTS | 221 CALLE RUBICON | | | SAN JUAN | PR | 00925 | |
| 591372 | WANDA V RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 591373 | WANDA VALDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 591374 | WANDA VALDIVIA FLORES | ADDRESS ON FILE | | | | | | | |
| 591375 | WANDA VALENTIN CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 591376 | WANDA VALENTIN ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 764843 | WANDA VALLE AVILES | HC 02 BOX 3710 | | | | LUQUILLO | PR | 00773 | |
| 591377 | WANDA VALLE IBERN | ADDRESS ON FILE | | | | | | | |
| 591378 | WANDA VARGAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 591379 | WANDA VARGAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 764844 | WANDA VARGAS FELICIANO | URB VILLA DEL CARMEN | B 20 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 764845 | WANDA VARGAS ROMAN | HC 1 BOX 10480 | | | | LAJAS | PR | 00667-9711 | |
| 764846 | WANDA VARGAS SANTIAGO | RR 2 BOX 7766 | | | | CIDRA | PR | 00739 | |
| 764847 | WANDA VAZQUEZ | PUEBLITO NUEVO | 27 CALLE 5 | | | PONCE | PR | 00731 | |
| 591380 | WANDA VAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 591381 | WANDA VAZQUEZ AVILA | ADDRESS ON FILE | | | | | | | |
| 764848 | WANDA VAZQUEZ CRUZ | HC 4 BOX 47181 | | | | CAGUAS | PR | 00725 | |
| 591382 | WANDA VAZQUEZ GARCED | ADDRESS ON FILE | | | | | | | |
| 591383 | WANDA VAZQUEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 764849 | WANDA VAZQUEZ NEGRON | PO BOX 334631 | | | | PONCE | PR | 00733-4631 | |
| 764850 | WANDA VAZQUEZ NEGRON | PO BOX 7903 | | | | CAROLINA | PR | 00986-7903 | |
| 591385 | WANDA VEGA GALARZA | ADDRESS ON FILE | | | | | | | |
| 764851 | WANDA VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 764852 | WANDA VELAZQUEZ PARISSI | 2442 LAS DELICIAS | | | | PONCE | PR | 00728-3028 | |
| 764853 | WANDA VELEZ ARCE | HC 01 BOX 3186 | | | | LARES | PR | 00669 | |
| 764854 | WANDA VELEZ CASIANO | URB LOS CAOBOS | 845 C/ ALMACIGO | | | PONCE | PR | 00716 | |
| 591386 | WANDA VELEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 591387 | WANDA VERA PIETRI | ADDRESS ON FILE | | | | | | | |
| 591388 | WANDA VIERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 591389 | WANDA VILLALONGO PERDOMO | ADDRESS ON FILE | | | | | | | |
| 764855 | WANDA VISION S A | AVE EUROPA | 16 CHALET 1 | | | MADRID POZUEL | | 28224 | |
| 591390 | WANDA W VELAZQUEZ OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 591391 | WANDA WALESKA LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 591392 | WANDA WIIG Y ALBERTO COLON | ADDRESS ON FILE | | | | | | | |
| 764856 | WANDA Y COLON COLON | PO BOX 783 | | | | VILLALBA | PR | 00766 | |
| 591393 | WANDA Y COLON DEYNES | ADDRESS ON FILE | | | | | | | |
| 591394 | WANDA Y DIAZ CRISPIN | ADDRESS ON FILE | | | | | | | |
| 764857 | WANDA Y FIGUEROA GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 591395 | WANDA Y LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 764858 | WANDA Y LOPEZ GONZALEZ | P O BOX 587 | | | | ANGELES | PR | 00611 | |
| 764859 | WANDA Y OFARRIL REYES | ADDRESS ON FILE | | | | | | | |
| 591396 | WANDA Y RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 591397 | WANDA Y RUIZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 591398 | WANDA Y SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 764860 | WANDA Y SILVA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 591399 | WANDA Y. RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 764861 | WANDA YADIRA RIVERA VELEZ | URB STA TERESITA | AA 25 CALLE 26 | | | BAYAMON | PR | 00961 | |
| 591400 | WANDA YVETTE CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 591401 | WANDA Z CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 591402 | WANDA Z INFANTE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 764862 | WANDA Z. RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 764863 | WANDA Z. RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 764864 | WANDALEE MONTERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 591403 | WANDALI QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 764865 | WANDALIS CUPERES VELEZ | 28335 SW 136 AVE HOMESTEAD | | | | FLORIDA | FL | 33033 | |
| 591404 | WANDALIS MONDESI MONTANEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 764866 | WANDALISSE LOPEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 591405 | WANDALIZ BRUNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 764867 | WANDALIZ CORDERO RASARIO | P O BOX 335189 | | | | PONCE | PR | 00733-5189 | |
| 591406 | WANDALIZ DELGADO CASTRO | ADDRESS ON FILE | | | | | | | |
| 764868 | WANDALIZ HERNANDEZ DE JESUS | HC 01 BOX 3207 | BO CIABEY EL SALTO | | | JAYUYA | PR | 00664 | |
| 764869 | WANDALIZ IRIZARRY CABAN | HC 2 BOX 6555 | | | | ADJUNTAS | PR | 00601 | |
| 764870 | WANDALIZ MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 764871 | WANDALIZ MARTINEZ | COND SKY TOWER II | 2 CALLE HORTENSIA APT 7-A | | | SAN JUAN | PR | 00926 | |
| 591408 | WANDALIZ RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 764872 | WANDALIZ ROBLES BURGOS | PO BOX 425 | | | | OROCOVIS | PR | 00720 | |
| 591409 | WANDALIZ RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 591410 | WANDALIZ ROMAN CLASS | ADDRESS ON FILE | | | | | | | |
| 764873 | WANDALIZ SANCHEZ SANTIAGO | RR I BOX 14712 | | | | MANATI | PR | 00674 | |
| 591411 | WANDALIZ TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 591412 | WANDALIZ VELEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 764874 | WANDALY ABRAHAM DIAZ | LOMAS VERDES | I K 27 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 764875 | WANDALY CLAUDIO | HC 2 BOX 30436 | | | | CAGUAS | PR | 00725 | |
| 591413 | WANDALY RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 764876 | WANDALY RIVERA SERRANO | URB BRISAS DE MARAVILLA | M 10 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| 591414 | WANDAMARIS MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 591415 | WANDANED NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 764877 | WANDAS CALDAS POLANCO | BO GUANIQUILLA | BUZON 552 | | | AGUADA | PR | 00602 | |
| 591416 | WANDELIRIS MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 591417 | WANDELIRIS MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 591418 | WANDELIZ MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 764878 | WANDELIZ OTERO COTTO | ADDRESS ON FILE | | | | | | | |
| 591419 | WANDER MORELL LUGO | ADDRESS ON FILE | | | | | | | |
| 591420 | WANDERSLEBEN RECABARREN, WERNER | ADDRESS ON FILE | | | | | | | |
| 591421 | WANDERSLEBEN, ELOY | ADDRESS ON FILE | | | | | | | |
| 591422 | WANDICK ALVAREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 764879 | WANDIE CAMACHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 591423 | WANDIE Y PAGAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 591424 | WANDIMAR MATOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 591425 | WANDIVETTE TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 591426 | WANDIVETTE TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 591427 | WANDSY M VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 591428 | WANDY A ROMAN MARTIN | ADDRESS ON FILE | | | | | | | |
| 591429 | WANDY A ROMAN MARTIN | ADDRESS ON FILE | | | | | | | |
| 591430 | WANDY GARCIA MEJIA | ADDRESS ON FILE | | | | | | | |
| 591431 | WANDY GARCIA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 764880 | WANDY MIRANDA FRANCO | P O BOX 1033 | | | | COROZAL | PR | 00783-1033 | |
| 591432 | WANDY N ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 764881 | WANDY OCASIO SANJURJO | GUZMAN ABAJO | K 1 HC 1 | | | RIO NGRANDE | PR | 00745 | |
| 591433 | WANDY PASTRANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 591434 | WANDY PASTRANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 591435 | WANDY REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 764882 | WANDY Y RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 591436 | WANDY Z CASTRO LAZU | ADDRESS ON FILE | | | | | | | |
| 591437 | WANDYANN MARQUEZ OLMEDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 764883 | WANDYMAR BURGOS VARGAS | P O BOX 11686 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 764884 | WANDYMAR MOLINA CARMONA | P O BOX 790 | | | | JAYUYA | PR | 00664 | |
| 764885 | WANDYS MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 764886 | WANEEN L ADEN WHITE | P O BOX 1528 | | | | JUANA DIAZ | PR | 00795 | |
| 591438 | WANG COMPUTADORAS | CAPARRA HEIGHTS STATION | CALL BOX 2106 | | | SAN JUAN | PR | 00922 | |
| 764887 | WANG GLOBAL | 600 TECHNOLOGY DRIVE | | | | BILLERICA | MA | 01821-4130 | |
| 764888 | WANG GLOBAL | PO BOX 95561 | | | | CHICAGO | IL | 60694 | |
| 764889 | WANG LABORATORIES INC C//O ONEIL& BORGE | AMERICAN INTERNATIONAL PLAZA | 8TH FLOOR | 250 PONCE DE LEON AVENUE | | SAN JUAN | PR | 00918-1808 | |
| 591439 | WANG MD, SHIUSH | ADDRESS ON FILE | | | | | | | |
| 591440 | WANG MD, WEI | ADDRESS ON FILE | | | | | | | |
| 591441 | WANIA A. RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 591442 | WAPA RADIO | 134 AVE DOMENECH | | | | SAN JUAN | PR | 00918-3502 | |
| 591443 | WAPA RADIO | AVE. DOMENECH 134 HATO REY | | | | SAN JUAN | PR | 00918 | |
| 591444 | WAPA RADIO | EXT SAN AGUSTIN | CALLE 3 #1210 | | | SAN JUAN | PR | 00926-1837 | |
| 591445 | WAR EXTERMINATIN CORP | PO BOX 2359 | | | | CIDRA | PR | 00739 | |
| 591446 | WAR EXTERMINATIN CORP | RR 1 BOX 2359 | | | | CIDRA | PR | 00739 | |
| 591447 | WARCO GROUP | PO BOX 70161 | | | | SAN JUAN | PR | 00913 | |
| 764890 | WARCO GROUP | PO BOX 1868 | | | | TRUJILLO ALTO | PR | 00976 | |
| 764891 | WARCO GROUP CORP | PO BOX 1868 | | | | TRUJILLO ALTO | PR | 00977-1868 | |
| 764892 | WARD BURNER SYSTEM | PO BOX 1086 | | | | DANDRIDGE | TN | 37725 | |
| 591448 | WARD CABALLERO, CAROL L | ADDRESS ON FILE | | | | | | | |
| 591449 | WARD CID, JUAN | ADDRESS ON FILE | | | | | | | |
| 591450 | WARD CID, MARIA REBECCA | ADDRESS ON FILE | | | | | | | |
| 591451 | WARD ESTEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 591452 | WARD MD, HAROLD | ADDRESS ON FILE | | | | | | | |
| 764893 | WARD S INTERNATIONAL | PO BOX 92912 | | | | ROCHESTER | NY | 14692 | |
| 764894 | WARD S NATURAL SCIENCE EST INC | PO BOX 92912 | | | | ROCHESTER | NY | 14692 | |
| 764895 | WARD SCOTT J | 24 HORNET ROAD | | | | CEIBA | PR | 00735 | |
| 591453 | WARDEN MENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 591454 | WARDIMAN CHAPARRO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 764896 | WARDROBE RESEARCH & DESIGN INC | 1058 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 764897 | WARDY M DIAZ RIVAS | HC 02 BOX 5704 | | | | MOROVIS | PR | 00687-9708 | |
| 591455 | WARE RODRIGUEZ, GREGG | ADDRESS ON FILE | | | | | | | |
| 591456 | WAREHOUSE OPERATION MANAGEMENT CORP | PMB 368 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 591457 | WARFIELD PEREZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 591458 | WARINER O CASTILLO TORRES | ADDRESS ON FILE | | | | | | | |
| 591459 | WARINGTON CRUZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 591460 | WARINGTON RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 591461 | WARINGTON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 764898 | WARIONEX ADORNO | PO BOX 178 | | | | TRUJILLO ALTO | PR | 00977 | |
| 591462 | WARNER A IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 591463 | WARNER CHAPPELL MUSIC INC | 10585 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90025 | |
| 591464 | WARNER CHICOTT CO LLC | 100 ENTERPRISE DR | STE 280 | | | ROCKAWAY | NJ | 07866 | |
| 591465 | WARNER CHILCOTT ESCROW LLC | PO BOX 1005 | | | | FAJARDO | PR | 00738 | |
| 764899 | WARNER LAMBERT DE P.R. | PO BOX 4724 | | | | SAN JUAN | PR | 00936 | |
| 591466 | WARNER LAMBERT DE PR | ADDRESS ON FILE | | | | | | | |
| 591467 | WARNER LAMBERT INC | ADDRESS ON FILE | | | | | | | |
| 591468 | WARNER MATOS TORO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 591469 | WARNER MUSIC LATINA INC | 555 WASHINTON AVE 4TH FLOOR | | | | MIAMI BEACH | FL | 33139 | |
| 591470 | WARNER PENA, THAYRIA M | ADDRESS ON FILE | | | | | | | |
| 591471 | WARNER RIVERA, LISA | ADDRESS ON FILE | | | | | | | |
| 591472 | WARNER SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 591473 | WARNS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 764900 | WAROTEK BATTERY CORP | P O BOX 3802 | | | | CAROLINA | PR | 00984-3902 | |
| 764901 | WARQUIDEA DUARTE BALBI | RR 8 BOX 9602 | BO DAJAOS | | | BAYAMON | PR | 00956 | |
| 764902 | WARREN  LOPEZ MALDONADO | URB HNAS DAVILA | 416 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 764903 | WARREN CARRION MANGUAL | BDA NUEVA | EL CERRO CALLE 111 | | | GURABO | PR | 00778 | |
| 591474 | WARREN DEL CARIBE | ADDRESS ON FILE | | | | | | | |
| 591475 | WARREN DEL CARIBE INC | PO BOX 309 | | | | CAGUAS | PR | 00926 | |
| 764904 | WARREN DEL CARIBE INC | PO BOX 29051 | 65TH INF STA | | | SAN JUAN | PR | 00924 | |
| 764905 | WARREN E RIVERA TORRES | URB PARKSIDE | C 18 CALLE 5 | | | GUAYNABO | PR | 00968 | |
| 764906 | WARREN FAIX FIGUEROA | URB VILLA LOS SANTOS | 07 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 591476 | WARREN GOMEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 591477 | WARREN GONZALEZ, GLORIA J | ADDRESS ON FILE | | | | | | | |
| 764907 | WARREN GORHAM & LAMONT INC. | 210 SOUTH ST | | | | BOSTON | MA | 02111 | |
| 591479 | WARREN NEGRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 591480 | WARREN, EAMONN | ADDRESS ON FILE | | | | | | | |
| 591481 | WARREN, GORHAM & LAMONT, INC. | PO BOX 6159 | | | | CAROL STREAM | IL | 60197 | |
| 591482 | WARRINGTON COLON, MARIEL | ADDRESS ON FILE | | | | | | | |
| 591483 | WARRINGTON MARIN, ANA | ADDRESS ON FILE | | | | | | | |
| 591484 | WARRINGTON RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 591485 | WARRINGTON RIVERA, OTILIO | ADDRESS ON FILE | | | | | | | |
| 591486 | WARRINGTON SOTO, JESSICA D | ADDRESS ON FILE | | | | | | | |
| 764908 | WARRIOR SPORT INC | URB SAN FRANCISCO | 2 AVE DE DIEGO SUTE 4 | | | SAN JUAN | PR | 00927 | |
| 591487 | WARSHAW & ASSOCIATES INC | 348 WABASJ DRIVE | | | | SYLVA | NC | 28779 | |
| 764909 | WARXELL RIVERA SANTIAGO | 141 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 591488 | WASATCH MENTAL HEALTH CENTER | 750 N FREEDOM BLVD STE 300 | | | | PROVO | UT | 84601 | |
| 764910 | WASCAR VEGA GONZALEZ | PO BOX 436 | | | | LARES | PR | 00669 | |
| 591489 | WASH ON WHEELS OF PR | 1002 AVE MUNOZ RIVERA STE 107 | | | | SAN JUAN | PR | 00927 | |
| 591490 | WASH ORTHOPEDICS SPORTS MED | MED REC DEPT | 5454 WISCONSIN AVE STE 1000 | | | CHAVY CHASE | MD | 20815-6971 | |
| 591491 | WASHBURN, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 764911 | WASHINGTON CRIME NEW SERVICES | 302 PENDER DRIVE SUITE 300 | | | | FAIR FAX | VA | 22030 | |
| 764912 | WASHINGTON CRIME NEWS SERVICES | NATIONAL PRESS BUILDING | 529 14TH STREET NW SUITE 960D | | | WASHINTON DC | VA | 20045 | |
| 591492 | WASHINGTON HOSPITAL CENTER | 110 IRVING ST NW | | | | WASHINGTON | DC | 20010-2975 | |
| 591493 | WASHINGTON HOSPITAL CENTER | MEDICAL RECORDS DEPARTMENT | 110 NW IRVING ST | | | WASHINGTON | DC | 20010 | |
| 591494 | Washington International Insurance | 475 N Martingale Rd Ste 850 | | | | Schaumburg | IL | 60173-2276 | |
| 591495 | Washington International Insurance Company | Attn: Clifford George, Circulation of Risk | 475 North Martingale Road | | | Schaumburg | IL | 60173 | |
| 591496 | Washington International Insurance Company | Attn: Clifford George, Consumer Complaint Contact | 475 North Martingale Road | | | Schaumburg | IL | 60173 | |
| 591497 | Washington International Insurance Company | Attn: Clifford George, Premiun Tax Contact | 475 North Martingale Road | | | Schaumburg | IL | 60173 | |
| 591498 | Washington International Insurance Company | Attn: Clifford George, Regulatory Compliance Government | 475 North Martingale Road | | | Schaumburg | IL | 60173 | |
| 764913 | WASHINGTON LETTERS OF P.R. | WASHINGTON | 1545 NEW YORK AVE NE | | | WASHINGTON | DC | 20002 | |
| 764914 | WASHINGTON LETTERS OF P.R. | 9700 PHILADELPHIA CT | | | | LANHAM | MD | 20706 | |
| 591499 | WASHINGTON MD, ERIC | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 591500 | WASHINGTON NATIONAL | P.O. BOX 113 | | | | SAN LORENZO | PR | 00754 | |
| 591501 | WASHINGTON NATIONAL INSURANCE CO | PO BOX 113 | | | | SAN LORENZO | PR | 00754 | |
| 591502 | Washington National Insurance Company | 11825 N. Pennsylvania St. | | | | Carmel | IN | 46032 | |
| 591503 | Washington National Insurance Company | Attn: David Humm, Premiun Tax Contact | 11825 North Pennsylvania Street | | | Carmel | IN | 46032 | |
| 591504 | Washington National Insurance Company | Attn: Jeremy Williams, Actuary | 11825 North Pennsylvania Street | | | Carmel | IN | 46032 | |
| 591505 | Washington National Insurance Company | Attn: Karl Kindig, Vice President | 11825 North Pennsylvania Street | | | Carmel | IN | 46032 | |
| 591506 | Washington National Insurance Company | Attn: Nancy Sweet, Circulation of Risk | 11825 North Pennsylvania Street | | | Carmel | IN | 46032 | |
| 591507 | Washington National Insurance Company | Attn: Nancy Sweet, Consumer Complaint Contact | 11825 North Pennsylvania Street | | | Carmel | IN | 46032 | |
| 591508 | Washington National Insurance Company | Attn: William Fritts, Regulatory Compliance Government | 11825 North Pennsylvania Street | | | Carmel | IN | 46032 | |
| 591509 | Washington National Insurance Company | c/o The Prentice Hall Corporation, Agent for Service of Process | 11825 North Pennsylvania Street | | | Carmel | IN | 46032 | |
| 591510 | WASHINGTON NATIONAL INSURANCE COMPANY | P O BOX 113 | | | | SAN LORENZO | PR | 00754 | |
| 764915 | WASHINGTON NATIONAL INSURANCE COMPANY | 11815 N PENNSYLVANIA ST | | | | CARMEL | IN | 46032 | |
| 764916 | WASHINGTON SPEAKERS INC | 1663 PRINCE STREET | | | | ALEXANDRA | VA | 22314 | |
| 764917 | WASILIKA LOPEZ VERDEJO | VILLA PINARES | 363 PASEO CIPRES | | | VEGA BAJA | PR | 00693 | |
| 764918 | WASKAR MORA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 764919 | WASSERMAN PUBLISHING CORP | P O BOX 273657 | | | | WEST CELLIS | WI | 53227 | |
| 764920 | WASSILLY BONET CRUZ | ADDRESS ON FILE | | | | | | | |
| 764921 | WASTE & BASKET SPECIALTIES | HC 01 BOX 12478 BO CEDROS | | | | CAROLINA | PR | 00985 | |
| 591511 | WASTE COLLECTION CORP | PMB 425 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 764922 | WASTE EQUIMENT OF PR INC | PO BOX 9066530 | | | | SAN JUAN | PR | 00906 6530 | |
| 591512 | WASTE LANDFILL & RECYCLING SER | URB SAN ANTONIO | 159 DEILENIA ST | | | PONCE | PR | 00728 | |
| 591513 | WASTE LANDFILL AND RECYCLING | LCDO. JOSE A RUIZ RIVERA | PO BOX 528 801175 MERCEDITA | | | MERCEDITA | PR | 00715-0528 | |
| 591514 | WASTE MANANGEMENT HOLDINGS INC | 1001 FANNIN STREET | SUITE 4000 | | | HOUSTON | TX | 77002 | |
| 591516 | WASTE TECH , INC. | PMB 185 GARDENS HILLS PLAZA S/C 1353 | | | | GUAYNABO | PR | 00966-2700 | |
| 591517 | WASTE TECH INC | PMB 185 GARDENS HILLS PLAZA S/C # 1356 | | | | GUAYNABO | PR | 00956 | |
| 764923 | WASTE TECH INC | PMB 185 GARDENS HILLS S/C 1353 | | | | GUAYNABO | PR | 00966-2700 | |
| 591518 | WASTER MORTGAGE CORP | 24 AVE BETANCES HERMANAS DAVILA | | | | BAYAMON | PR | 00659 | |
| 591519 | WATAKA PHI NA INC | VILLA NEVAREZ | 1106 CALLE 17 | | | SAN JUAN | PR | 00927 | |
| 591520 | WATAKA PHI-NA INC | VILLA NEVAREZ | 1106 CALLE 17 | | | SAN JUAN | PR | 00927 | |
| 591521 | WATANABE BALLANTA, DORA EICK | ADDRESS ON FILE | | | | | | | |
| 764924 | WATCH TOWER BIBLE AND TRACT SOCIETY | PO BOX 3980 | | | | GUAYNABO | PR | 00970-3980 | |
| 591522 | WATCHDOG / KEY INTEGRATED SOLUTIONS INC | PO BOX 11885 | | | | SAN JUAN | PR | 00922-1885 | |
| 591523 | WATCHFIRE INC | 1 HINES ROAD | SUITE 200 | | | OTTAWA | ON | K2K3C7 | CANADA |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 764925 | WATER CORPORATION P.R. BRANCH | PO BOX 6870 | | | | CAGUAS | PR | 00726 | |
| 591524 | WATER ENVIRONMENT FEDERATION | PO BOX 418298 | | | | BOSTON | MA | 02241-8298 | |
| 764926 | WATER EQUIP & SERV CORP C/O BBV ARGENTAR | P O BOX 364745 | | | | SAN JUAN | PR | 00936-4745 | |
| 591525 | WATER ERA INC. | PO BOX 1485 | | | | AIBONITO | PR | 00705-1485 | |
| 591526 | WATER FABRE DISTRIBUITORS INC | P O BOX 1474 | | | | MANATI | PR | 00674 | |
| 591527 | WATER FABRE DISTRIBUTORS INC | PO BOX 1474 | | | | MANATI | PR | 00674 | |
| 591528 | WATER FACTORY | P.O. BOX 431 | | | | MANATI | PR | 00674 | |
| 591529 | WATER FACTORY INC | PO BOX 431 | | | | MANATI | PR | 00674 | |
| 591530 | WATER FACTORY, INC. | URB. VILLA MARIA A-Z | CALLE MARGINAL | | | MANATI | PR | 00674-0000 | |
| 591531 | WATER RESOURCES ENV CONS PSC | PO BOX 359 | | | | NARANJITO | PR | 00719-0359 | |
| 764927 | WATER SERVICES CARIBBEAN | PO BOX 2031 | | | | CAROLINA | PR | 00984 | |
| 764928 | WATER TREATMENT SPECIALIST INC | PO BOX 11609 | | | | SAN JUAN | PR | 00922-1609 | |
| 764929 | WATER WAY INC | URB JOSE MERCADO | U 35 A CALLE THOMAS JEFFERSON | | | CAGUAS | PR | 00726 | |
| 591532 | WATER WORKS SUPPLIERS , CORP. | P. O. BOX 366203 | | | | SAN JUAN | PR | 00936-0000 | |
| 764930 | WATER WORKS SUPPLIES CORP | PO BOX 366203 | | | | SAN JUAN | PR | 00936-6203 | |
| 591534 | WATERFLOW ENVIRONMENTAL SOLUTION, INC | PO BOX 4956 PMB # | | | | CAGUAS | PR | 00726 | |
| 591535 | WATERFRONT GROUP | PO BOX 71325 | SUITE 96 | | | SAN JUAN | PR | 00936 | |
| 764931 | WATERS CRAFTSMEN | 500 EAST MAIN STREET | | | | FRONT ROYAL | VA | 22630 | |
| 764932 | WATKIN E FRETT | P O BOX 507 | EAST END | | | TORTOLA | VI | 00001 | |
| 591536 | WATKINGS, CHARLES | ADDRESS ON FILE | | | | | | | |
| 591537 | WATKINS CONCEPCION, RUTHY | ADDRESS ON FILE | | | | | | | |
| 591538 | WATLEY ACEVEDO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 591539 | Watley Albert, Abiel | ADDRESS ON FILE | | | | | | | |
| 591540 | WATLEY VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 591541 | WATLINGTON CASTRO, NYDIN | ADDRESS ON FILE | | | | | | | |
| 591542 | WATLINGTON PINEIRO, OMAR | ADDRESS ON FILE | | | | | | | |
| 591543 | WATLINGTON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 591544 | WATSCO INC | CREDIT & COLLECTIONS | 2000 PARK OAKS AVE | | | ORLANDO | FL | 32808 | |
| 591545 | WATSON FALZARANO SABAT | ADDRESS ON FILE | | | | | | | |
| 764933 | WATSON FURNITURE GROUP INC | 26246 TWEIVE TREES LANE NW | | | | PEWSBO | WA | 98370 | |
| 764934 | WATSON WYATT PR INC | ROYAL BANK CENTER SUITE 306 | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 591546 | WATSON, JOSEPH C. | ADDRESS ON FILE | | | | | | | |
| 591547 | WATTLEY JULES, LISA | ADDRESS ON FILE | | | | | | | |
| 591548 | WATTLEY, VIBEKE REBECA | ADDRESS ON FILE | | | | | | | |
| 591549 | WATTS REYES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 591550 | WATTS SANTANA, LISETTE | ADDRESS ON FILE | | | | | | | |
| 591551 | WATTS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 591552 | WAU PART SERVICE INC | PO BOX 2400 SUITE 408 | | | | TOA BAJA | PR | 00951-2400 | |
| 591553 | WAU YUEN INC | URB FLAMBOYAN GDNS | U42 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 591554 | Wausau Underwriters Insurance Company | 2000 Westwood Drive | | | | Wausau | WI | 54401-7802 | |
| 591555 | Wausau Underwriters Insurance Company | Attn: Dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock A 3 A | | Boston | MA | 02116 | |
| 591556 | Wausau Underwriters Insurance Company | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock A 3 A | | Boston | MA | 02116 | |
| 591557 | Wausau Underwriters Insurance Company | Attn: Joseph A. Gilles, President | 175 Berkeley Street | Suite Garlock A 3 A | | Boston | MA | 02116 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 591558 | Wausau Underwriters Insurance Company | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock A 3 A | | Boston | MA | 02116 | |
| 591559 | Wausau Underwriters Insurance Company | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock A 3 A | | Boston | MA | 02116 | |
| 591560 | Wausau Underwriters Insurance Company | c/o Eastern America Insurance Agency, Agent for Service of Process | 175 Berkeley Street | Suite Garlock A 3 A | | Boston | MA | 02116 | |
| 764935 | WAVE RANCH | HC 03 BOX 13240 | | | | COROZAL | PR | 00783 | |
| 591561 | WAVE RANCH , INC | HC-06 BOX 13240 | | | | COROZAL | PR | 00719 | |
| 591562 | WAVE RANCH INC | PMB 323 | HC 72 BOX 3766 | | | NARANJITO | PR | 00719-9788 | |
| 764936 | WAVE TECHNOLOGY | RD SUITE | 10845 OLIVE BLVD | | | SAINT LOUIS | MO | 63141 | |
| 591563 | WAWA WASI DE LUZ | RR 8 BOX 1995 PMB 304 | | | | BAYAMON | PR | 00956 | |
| 591564 | WAWAWASI DE LA LUZ | RR-08 BOX 1995 PMB 304 | | | | BAYAMON | PR | 00956 | |
| 591565 | WAXMAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 591566 | WAYALI INC | BOX 3954 | HC 72 | | | NARANJITO | PR | 00719 | |
| 591567 | WAYCA R. CESPEDES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 591568 | WAYHONNA SERRANO VARGAS | ADDRESS ON FILE | | | | | | | |
| 591569 | WAYKIRIA RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 591570 | WAYLAND FLOYD, PAUL | ADDRESS ON FILE | | | | | | | |
| 591571 | WAYNE J VEGA ALONSO | ADDRESS ON FILE | | | | | | | |
| 591572 | WAYNE L RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 591573 | WAYNE S THUMA | ADDRESS ON FILE | | | | | | | |
| 591574 | WAYNER E RAMON VELEZ | ADDRESS ON FILE | | | | | | | |
| 591575 | WAYNIK MD, MARK | ADDRESS ON FILE | | | | | | | |
| 764937 | WAYRA COLON REYES | HC 1 BOX 5002 | | | | ARROYO | PR | 00714 | |
| 591576 | WAYS COMMUNICATION | PARQUE INDUSTRIAL MARTIN GONZALEZ LOTE 3 EDIF. B-2 | | | | CAROLINA | PR | 00985 | |
| 591577 | WAYS COMMUNICATION | PO BOX 70250 SUITE 226 | | | | SAN JUAN | PR | 00936-8250 | |
| 591578 | WAYS NEGRON, DENNIS A. | ADDRESS ON FILE | | | | | | | |
| 591579 | WAZAR DE LEON, SUSANA | ADDRESS ON FILE | | | | | | | |
| 591580 | WB ISLAND REALTY PSC | URB TURABO GARDENS | F18 AVE CHUMLEY | | | CAGUAS | PR | 00727 | |
| 591581 | WB MEDICAL EMERGENCY CORP | IPA 105 | | | | ANASCO | PR | 00610 | |
| 591582 | WBO PUERTO RICO OFFICE | 1056 AVE MUNOZ RIVERA | SUITE 711 | | | SAN JUAN | PR | 00927 | |
| 591583 | WCA HOSPITAL | MEDICAL RECORDS | 207 FOOTE AVE | | | JAMSTOWN | NY | 14702-0840 | |
| 591584 | WCE MAINTENANCE SERVICE | PO BOX 70250 SUITE 143 | | | | SAN JUAN | PR | 00936 | |
| 764938 | WCGB RADIO INICIATIVA | BOX 1414 | | | | JUANA DIAZ | PR | 00795 | |
| 591585 | WCS CORPORATION | P O BOX 79157 | | | | CAROLINA | PR | 00984-9157 | |
| 591586 | WD GROUP | PO BOX 2347 | | | | GUAYNABO | PR | 00970 | |
| 591587 | WD GROUP CORP | PO BOX 2347 | | | | GUAYNABO | PR | 00970 | |
| 591588 | WD GROUP PR & MANAGEMENT FIRM | P O BOX 2347 | | | | GUAYNABO | PR | 00970 | |
| 591589 | WDG INC | URB LOS EUCALIPTOS | 16034 BOLT DR | | | CANOVANAS | PR | 00729-3801 | |
| 591590 | WE DELIVER CORP | 5 CALLE ARZUAGA RPM 306 | | | | SAN JUAN | PR | 00925-3701 | |
| 764939 | WEAR TECH INC | PO BOX 906 | | | | LAJAS | PR | 00667 | |
| 764940 | WEATHER SERVICE INTERNATIONAL | P O BOX 101332 | | | | ATLANTA | GA | 30392-1332 | |
| 764941 | WEATHER TECH INC | PO BOX 9066594 | | | | SAN JUAN | PR | 00906-6594 | |
| 591591 | WEATHERHEAD, SHAWN | ADDRESS ON FILE | | | | | | | |
| 591592 | Weaver Campillo, Peter | ADDRESS ON FILE | | | | | | | |
| 764942 | WEB BUILDER | P O BOX 56471 | | | | BOULDER | CO | 80322-6471 | |
| 591593 | WEB MICRO NET | CALLE MANUEL CAMUNAS | 212 SUITE 100 | | | SAN JUAN | PR | 00918-1407 | |
| 591594 | WEB SPY LTD USA | COLUMBIA CENTER | 701 5TH AVENUE SUITE 4200 | | | SEATTLE | WA | 98104 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 591595 | WEBB GUERRA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 591596 | WEBB GUERRA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 591597 | WEBBER COLON, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 591598 | WEBCOR CORP | PMB 705 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 591599 | WEBER ACEVEDO MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 591600 | WEBER ACEVEDO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 764943 | WEBER HARDWARE INC | P O BOX 932 | | | | CAGUAS | PR | 00726 | |
| 591602 | WEBER LOPEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 591603 | WEBER RODRIGUEZ, ALIDA M | ADDRESS ON FILE | | | | | | | |
| 591604 | WEBER RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 591605 | WEBER RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 591606 | WEBER RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 764944 | WEBER SCIENTIFIC | 2732 KUSER RD | | | | HAMILTON | NJ | 08691-9430 | |
| 591607 | WEBER SEDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 591608 | WEBMICRO.NET INC | 212 CALLE MANUEL CAMUNAS | SUITE 100 | | | SAN JUAN | PR | 00918-1407 | |
| 764945 | WEBSENSE INC | 10240 SORRENTO VALLEY ROAD | | | | SAN DIEGO | CA | 92121 | |
| 591609 | WEBSTER DENIZARD MD, WILFRED | ADDRESS ON FILE | | | | | | | |
| 591610 | WEBSTER LEE GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 591611 | WEBSTER MARTINEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 591612 | WEBSTER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 764946 | WEBTRENDS CORPORATION | 851 SW 6TH SUITE 1200 | | | | PORLAND | OR | 97204 | |
| 591613 | WEED LETNER, DANNY | ADDRESS ON FILE | | | | | | | |
| 764947 | WEEKEND 2000 INC | 1501 W FIFTH ST SUITE C | | | | AUSTIN | TX | 78703 | |
| 764948 | WEEKS DE PR | HC 06 BOX 73865 | | | | CAGUAS | PR | 00725 | |
| 591614 | WEHBE MD, GLORIA | ADDRESS ON FILE | | | | | | | |
| 591615 | WEIDISCH QUINONES, ZULLY A | ADDRESS ON FILE | | | | | | | |
| 764949 | WEIGH TECH CORP | P O BOX 530 | | | | TOA BAJA | PR | 00951 | |
| 591616 | WEIGH TECH CORPORATION | PO BOX 530 | | | | TOA BAJA | PR | 00951-0530 | |
| 764950 | WEIGHT N COUNT | P O BOX 362972 | | | | SAN JUAN | PR | 00936-2972 | |
| 764951 | WEIGHT WATCHERS OF PR INC | P O BOX 912 | | | | BAYAMON | PR | 00960-0912 | |
| 591617 | WEIKARAYA CORP | P O BOX 902-3273 | | | | SAN JUAN | PR | 00902-3273 | |
| 764953 | WEIL GROUP INC | URB VILLA BLANCA | 78 MARGINAL SUSONA | | | CAGUAS | PR | 00725 | |
| 764952 | WEIL GROUP INC | PMB 617 | 89 AVE DE DIEGO | | | SAN JUAN | PR | 00927-6346 | |
| 764954 | WEILEEN M CASTRO MARQUEZ | URB EL COMANDANTE | 34 A CALLE VIOLETE FINAL | | | CAROLINA | PR | 00982 | |
| 764955 | WEINA RODRIGUEZ | PO BOX 2181 | | | | ISABELA | PR | 00662 | |
| 591618 | WEINSTEIN-BACAL & MILLER, PSC | EDIF GONZALEZ PADIN PH | 154 CALLE RAFAEL CORDERO | PLAZA DE ARMAS | | SAN JUAN | PR | 00901 | |
| 591619 | WEIR MALAVE, JESSE | ADDRESS ON FILE | | | | | | | |
| 591620 | WEIR SANTIAGO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 591623 | WEISGERBER, LOURDES | ADDRESS ON FILE | | | | | | | |
| 591624 | WEISHER MD , DAVID D | ADDRESS ON FILE | | | | | | | |
| 591625 | WELBIN L VALENTIN MORALES | ADDRESS ON FILE | | | | | | | |
| 764956 | WELBRO BUILDING CORP | PO BOX 364831 | | | | SAN JUAN | PR | 00936-4831 | |
| 764957 | WELBRO ED CONSULTANTS | PO BOX 364831 | | | | SAN JUAN | PR | 00936-4831 | |
| 764958 | WELBRO MANAGEMENT | PO BOX 364831 | | | | SAN JUAN | PR | 00936-4831 | |
| 591626 | WELBURN DAWSON, BRIAN | ADDRESS ON FILE | | | | | | | |
| 591627 | WELCOME TO THE JUNGLE LLC | FLORAL PARK | 43 MALLORCA ST | | | SAN JUAN | PR | 00917 | |
| 591628 | WELD TEC IND | PO BOX 2123 | | | | BARCELONETA | PR | 00617 | |
| 591629 | WELD TEC INDUSTRIES | URB. ESTANCIAS DE TORTUGUERO 403 | CALLE TULANE | | | VEGA BAJA | PR | 00693 | |
| 591630 | WELD TEC INDUSTRIES, CORP | PO BOX 2123 | | | | BARCELONETA | PR | 00617 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 591631 | WELD TEC INDUSTRIES, CORP | URB ESTANCIAS DE TORTUGUERO | 403 CALLE TULANE | | | VEGA BAJA | PR | 00693 | |
| 591632 | WELDA ISSET RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 764959 | WELDIN F ORTIZ FRANCO | PMB 162 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 764960 | WELDON A MAUNEY | URB BUENA VISTA | 1428 CALLE ALOA | | | PONCE | PR | 00717 | |
| 591633 | WELDON A MAUNEY DUEWALL | ADDRESS ON FILE | | | | | | | |
| 591634 | WELDON MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 764961 | WELDON WILLIAMS LINK INC. | PO BOX 168 | | | | FORT SMITH | AR | 72902-0168 | |
| 764962 | WELDON, WILLIAMS & LICK, INC. | 711 NORTH A ST | P O BOX 168 | | | ARKANSAS | AR | 72902-0168 | |
| 764963 | WELDON, WILLIAMS & LICK, INC. | P.O. BOX 168 | | | | FORT SMITH | AR | 72902-0168 | |
| 764964 | WELFORTH | 1731 ADRIN RD 5 | | | | BURLINGAME | CA | 94010 | |
| 591635 | WELKIN R. GRULLON ANGELES | ADDRESS ON FILE | | | | | | | |
| 764965 | WELLA PUERTO RICO | PLAZA TOWER SUITE 1201 | 525 F D ROOSEVELT AVE | | | SAN JUAN | PR | 00918 | |
| 764966 | WELLCOM TELECOMMUNICATION CONSULTANT | PO BOX 142738 | | | | ARECIBO | PR | 00612 | |
| 591636 | WELLIE HOFFMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 591637 | WELLINGTON B MEJIAS ESPINAL | ADDRESS ON FILE | | | | | | | |
| 764967 | WELLINGTON FELICIANO DBA EL ARTE EBAN. | VILLA PALMERAS | CALLE VIZCARRONDO 334 | ESQ. CALLE BARBOSA | | SANTURCE | PR | 00915 | |
| 764968 | WELLINGTON PARADIS MOREL | URB CAPARRA TERRACE | 1419 CALLE 34 SW | | | SAN JUAN | PR | 00921 | |
| 591638 | WELLINGTON REGIONAL MEDICAL CENTER | 10101 WEST FOREST HILL BLVD | | | | WELLINGTON | FL | 33414 | |
| 591639 | WELLNESS & OCUPATIONAL CONSULTING GROUP | P O BOX 141162 | | | | ARECIBO | PR | 00614 | |
| 591640 | WELLS CAPITAL INC | 6200 THE CORNES PARKWAY | SUITE 250 | | | NORCROSS | GA | 30092-3365 | |
| 591641 | WELLS FARGO BANK N A | UNCLAIMED PROPERTY RECOVERY | PO BOX 3908 | | | PORTLAND | OR | 97208 | |
| 591642 | WELLS FARGO COMPANY | DOMESTIC COLLECTIONS | MAC P6102-05B | PO BOX 3055 | | PORTLAND | OR | 97208 | |
| 764969 | WELLS FARGO COMPANY | P O BOX 3908 | MAC P6103-05A | | | PORTLAND | OR | 97208 | |
| 591643 | WELLS FARGO CORRECTIONS CORP OF AMERICA | PO BOX 936017 | | | | ATLANTA | GA | 31193-6017 | |
| 764970 | WELLS FARGO FINANCIAL INC | P O BOX 3908 MAC P6103 05A | | | | PORTLAND | OR | 97208 | |
| 764971 | WELLS FARGO FINANCIAL INC | UNCLAIMED PROPERTY RECOVERY | P O BOX 3908 | | | PORTLAND | OR | 97208 | |
| 591644 | WELLS HUMA MD, GEORGE B | ADDRESS ON FILE | | | | | | | |
| 591645 | WELLSPAN HEALTH | ATTN MEDICAL RECORDS DEPT | 1001 S GEORGE ST | | | YORK | PA | 17405 | |
| 591646 | WELLSPAN READYCARE | PO BOX 6410 | | | | SOUTHEASTERN | PA | 19398 | |
| 591647 | WELLSPAN REHAB AT QUEENSGATE | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 591648 | WELLSTAR COBB HOSPITAL AND MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 764973 | WELPRO MAINTENANCE ALLOYS | PO BOX 1007 | | | | SAN JUAN | PR | 00919 | |
| 764972 | WELPRO MAINTENANCE ALLOYS | P O BOX 191822 | | | | SAN JUAN | PR | 00919 | |
| 591649 | WELSH DIALLO, KARINE | ADDRESS ON FILE | | | | | | | |
| 591650 | WEN LU MD, ZHI | ADDRESS ON FILE | | | | | | | |
| 764974 | WENAR CONSTRUCTION INC. | PO BOX 121 | | | | NARANJITO | PR | 00719 | |
| 764975 | WENCE CONSTRUCTION | HC 55 BOX 8442 | | | | CEIBA | PR | 00735 | |
| 764976 | WENCENLAO MORALES | PO BOX 4585 | | | | SAN JUAN | PR | 00902-4585 | |
| 591651 | WENCESLAO BONILLA TANCO | ADDRESS ON FILE | | | | | | | |
| 764977 | WENCESLAO DOMINGUEZ ARROYO | URB COUNTRY CLUB C/ GUILLERMO NOA | NUM 1192 | | | SAN JUAN | PR | 00924 | |
| 591652 | WENCESLAO GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 764978 | WENCESLAO HEBEN GONZALEZ | HC 05 BOX 57291 | | | | MAYAGUEZ | PR | 00680 | |
| 764979 | WENCESLAO LOPEZ RAMOS | URB JARDINES DE COUNTRY CLUB | AG 7 CALLE 1 | | | CAROLINA | PR | 00983 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 591653 | WENCESLAO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 591654 | WENCESLAO MARRERO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 764980 | WENCESLAO MORALES | PO BOX 9020160 | | | | SAN JUAN | PR | 00902-0160 | |
| 764981 | WENCESLAO QUILES RIVERA | HC 2 BOX 9304 | | | | LAS MARIAS | PR | 00670-9021 | |
| 764982 | WENCESLAO QUINTANA VALENTIN | PO BOX 1020 | | | | MOCA | PR | 00676 | |
| 764983 | WENCESLAO RAMIREZ PAGAN | BOX 80 | | | | CIALES | PR | 00638 | |
| 764984 | WENCESLAO RIVERA ROBLES | P O BOX 1938 | | | | MANATI | PR | 00674 | |
| 591655 | WENCESLAO SANCHEZ PUCHALES | ADDRESS ON FILE | | | | | | | |
| 764985 | WENCESLAO SOTO SANCHEZ | BO MINERAL | 66 CALLE CHARLES FOOTE | | | MAYAGUEZ | PR | 00680 | |
| 591656 | WENCESLAO TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 764986 | WENCESLAO VEGA MERCADO | ADDRESS ON FILE | | | | | | | |
| 591657 | WENCY J VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 591658 | WENDA FARGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 591659 | WENDA L TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 591660 | WENDA MORENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 591661 | WENDA MORENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 591662 | WENDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 764987 | WENDALEE VAZQUEZ RODRIGUEZ | HC 02 BOX 11975 | | | | YAUCO | PR | 00698 | |
| 591663 | WENDALIS BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 764988 | WENDALIZ CRUZ RAMOS | RES CARIOCA EDIF 27 APT 153 | | | | GUAYAMA | PR | 00784 | |
| 764989 | WENDALIZ SANCHEZ BARBOSA | BO ALTO SANO | CARR 407 KM 3 4 | | | LAS MARIAS | PR | 00670 | |
| 591664 | WENDALY BARBOSA RAMOS | ADDRESS ON FILE | | | | | | | |
| 764990 | WENDALY RODRIGUEZ LOPEZ | 7 SECTOR RODRIGUEZ | | | | CIDRA | PR | 00739 | |
| 591665 | WENDALYS DELGADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 591666 | WENDALYS MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 591667 | WENDCO OF PUERTO RICO INC | P O BOX 11662 | | | | SAN JUAN | PR | 00922-1662 | |
| 591668 | WENDEL AGOSTO MEDINA | 1055 CALLE BRUMBAUG APT-A | | | | SAN JUAN | PR | 00925 | |
| 591669 | WENDEL ALBINO AYALA | ADDRESS ON FILE | | | | | | | |
| 591670 | WENDEL H MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 591671 | WENDEL PAGAN MONSEGUR | ADDRESS ON FILE | | | | | | | |
| 591672 | WENDELINE BARRETO BADILLO | ADDRESS ON FILE | | | | | | | |
| 591673 | WENDELINE M RODRIGUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 591674 | WENDELL ALBINO & ASSOCIATE CORP | 259 SIERRA REAL | | | | CAYEY | PR | 00736-9003 | |
| 764991 | WENDELL BERROCALES MATOS | ADDRESS ON FILE | | | | | | | |
| 591675 | WENDELL BONILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 591676 | WENDELL CEPERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 591677 | WENDELL COLON MUNOZ | ADDRESS ON FILE | | | | | | | |
| 591678 | WENDELL COLON MUNOZ | ADDRESS ON FILE | | | | | | | |
| 764992 | WENDELL G ESCOBAR DOMINGUEZ | PO BOX 318 | | | | BARCELONETA | PR | 00617 | |
| 764993 | WENDELL L CASIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 764994 | WENDELL MAYO ALICEA | COLINAS VERDES 10 | CALLE 1 D | | | SAN JUAN | PR | 00924 | |
| 764995 | WENDELL MONTALVO OCASIO | PARCELAS RAYO GUARAZ | 136 CALLE SIERRA | | | SABANA GRANDE | PR | 00637 | |
| 591679 | WENDELL ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 764996 | WENDELL RIOS MELLADO | URB CAPARRA HEIGHTS | 554 AVE ESCORIAL | | | RIO PIEDRAS | PR | 00921 | |
| 764997 | WENDELL RIVERA RUPERTO | BARRIO MANI | BNZ 6422 | | | MAYAGUEZ | PR | 00680 | |
| 764998 | WENDELL RODRIGUEZ VICENTE | PO BOX 1498 | | | | CAGUAS | PR | 00725 | |
| 764999 | WENDELL TORO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 765000 | WENDELL TORO ORTIZ | URB LA MILAGROSA | A 4 CALLE 1 | | | SABANA GRANDE | PR | 00637 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 591680 | WENDELL VALLE ROSADO | LCDO. VÍCTOR J. ESTRELLA HERNÁNDEZ | Apartado 644 | | | MOCA | PR | 00676 | |
| 765001 | WENDELL VALLE ROSARIO | URB VISTA VERDE | 384 CALLE 16 | | | AGUADILLA | PR | 00603 | |
| 591681 | WENDELL VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 765002 | WENDELL VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 591682 | WENDELL W COLON MUNOZ | ADDRESS ON FILE | | | | | | | |
| 591683 | WENDELYN CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 591684 | WENDER ALVARADO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 765003 | WENDER GUZMAN SOTO | ADDRESS ON FILE | | | | | | | |
| 765004 | WENDOLIN BRITO REYES | PO BOX 84 | | | | MAUNABO | PR | 00707 | |
| 591685 | WENDOLIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 765005 | WENDOLY VARELLA RODRIGUEZ | RR 6 BOX 10675 | | | | SAN JUAN | PR | 00928 | |
| 765006 | WENDOLYN MORALES RIVERA | URB ESTANCIAS DEL RIO | 2089 CALLE CAMELIA | | | SABANA GRANDE | PR | 00637 | |
| 591686 | WENDOLYN ORTEGA | ADDRESS ON FILE | | | | | | | |
| 591687 | WENDOLYN RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 765007 | WENDOLYN SONIA REYES | PO BOX 1563 | | | | LARES | PR | 00669 | |
| 591688 | WENDY A LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 765008 | WENDY ACEVEDO PEREZ | URB PONCE DE LEON | 147 CALLE 23 | | | GUAYNABO | PR | 00969 | |
| 765009 | WENDY ALINDATO NEGRON | PO BOX 105 | | | | COROZAL | PR | 00783 | |
| 765010 | WENDY BELLO ESTRADA | BO OBRERO | 718 CALEL CARACAS | | | SAN JUAN | PR | 00915 | |
| 765011 | WENDY BENIQUEZ TORRES | HC 56 BOX 4679 | | | | AGUADA | PR | 00602 | |
| 765012 | WENDY BERRIOS ORTIZ | HC 02 BOX 8994 | | | | AIBONITO | PR | 00705 | |
| 765013 | WENDY BONETA VELEZ | ADDRESS ON FILE | | | | | | | |
| 591689 | WENDY C SUAREZ | ADDRESS ON FILE | | | | | | | |
| 765014 | WENDY COLON NIEVES | PMB 148 | PO BOX 2400 | | | TOA BAJA | PR | 00951 | |
| 765015 | WENDY COLON RODRIGUEZ | COND ST MORITZ APT 1501 | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 765016 | WENDY DIAZ ALTAGRACIA | 1127 CALLE 10 SE | | | | PUERTO NUEVO | PR | 00959 | |
| 591690 | WENDY DOMINGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 765017 | WENDY FERNANDEZ GORDON | ADDRESS ON FILE | | | | | | | |
| 591691 | WENDY GUTIERREZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 765018 | WENDY GUZMAN MONTERO | MANSIONES DE VISTAMAR MARINA | 1403 CALLE MARBELLA | | | CAROLINA | PR | 00903 | |
| 591692 | WENDY J COLON CORA | ADDRESS ON FILE | | | | | | | |
| 591693 | WENDY L SCHMIDT MORALES | ADDRESS ON FILE | | | | | | | |
| 765019 | WENDY L VALLE RODRIGUEZ | PO BOX 1182 | | | | ARECIBO | PR | 00613 | |
| 765020 | WENDY LIND CASADO | 2 COND MARLIN TOWER | 3819 AVE ISLA VERDE APT 35 | | | CAROLINA | PR | 00979 | |
| 591694 | WENDY M GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 765021 | WENDY M GONZALEZ MENDEZ | HC-5 BOX 27624 | | | | CAMUY | PR | 00627 | |
| 765022 | WENDY M MORCIGLID ALICEA | VILLA DEL CARMEN | LL 14 CALLE 14 | | | PONCE | PR | 00731 | |
| 591695 | WENDY M. SAUCEDA MARADIAGA | ADDRESS ON FILE | | | | | | | |
| 765023 | WENDY MALDONADO TORRES | JARD DEL CARIBE | 5342 CALLE SAGITADA | | | PONCE | PR | 00728 | |
| 765025 | WENDY MARTINEZ ROSARIO | HC 1 BOX 24031 | | | | VEGA BAJA | PR | 00693 | |
| 765024 | WENDY MARTINEZ ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 591696 | WENDY MATOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 765026 | WENDY MATOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 765027 | WENDY MATOS PEREZ | RR 01 BOX 17157 | | | | TOA ALTA | PR | 00953 | |
| 765028 | WENDY MONTERO | PO BOX 486 | | | | MERCEDITA | PR | 00715 0486 | |
| 765029 | WENDY NEUMAN CRUZ | PMB 230 | PO BOX 5100 | | | SAN GERMAN | PR | 00683-9801 | |
| 591697 | WENDY NIEVES RUIZ | LCDA. RAMAGUÍ RIVERA DE JESUS | 12-29 BLVD. DRIVE SUITE 1 | SANTA ROSA | | Bayamón | PR | 00959 | |
| 591698 | WENDY NIEVES RUIZ | LCDO. JUAN B. SOTO BALBAS | PMB 270 1353 AVE | LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 591699 | WENDY NIEVES RUIZ | LCDO. RENE ARRILLAGA ARMENDARIZ | URB. EL VEDADO 430 AVE. HOSTOS | | | SAN JUAN | PR | 00918 | |
| 591700 | WENDY NIEVES RUIZ | LCDO. ROQUE RIVERA LAGO | PO BOX 194108 | | | SAN JUAN | PR | 00919 | |
| 765030 | WENDY ORTIZ | BO RIO LAJAS | PARC 179 | | | DORADO | PR | 00646 | |
| 765031 | WENDY OTERO MALDONADO | URB DOS RIOS P 9 | CALLE 11 | | | BAYAMON | PR | 00959 | |
| 591701 | WENDY PABON MARRERO | ADDRESS ON FILE | | | | | | | |
| 765032 | WENDY REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 765033 | WENDY RIVERA GONZALEZ | 2DA EXT VILLA CAROLINA | 16-10 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 765034 | WENDY RIVERA PAGAN | BO GUZMAN ABAJO SECTOR MOROVIS | HC 02 BOX 19155 | | | RIO GRANDE | PR | 00745 | |
| 765035 | WENDY RIVERA RIVERA | HC 37 BOX 4307 | | | | GUANICA | PR | 00653 | |
| 765036 | WENDY RODRIGUEZ MANFREDI | HACIENDA LA MATILDE | I 13 CALLE 3 | | | PONCE | PR | 00731 | |
| 765037 | WENDY SCOTT SANTOS | PO BOX 1162 | | | | FAJARD0 | PR | 00738 | |
| 765038 | WENDY SOSTRE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 765039 | WENDY SOTO TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 591702 | WENDY TIRADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 591703 | WENDY TORRES RIVAS | ADDRESS ON FILE | | | | | | | |
| 765040 | WENDY YASIRA CABAN MENDOZA | HC 2 BOX 24961 | | | | AGUADILLA | PR | 00603-9655 | |
| 591704 | WENDY ZEVA HALLIE WOODS TRUST | URB GARDEN HLS | HA5 CALLE PASEO DEL PARQUE | | | GLADWYNE | PA | 19035 | |
| 765041 | WENDYREN LOZADA PARIS | HC 1 BOX 7511 | | | | LOIZA | PR | 00772 | |
| 591705 | WENGER CORP | ADDRESS ON FILE | | | | | | | |
| 765042 | WENNER LUGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 765043 | WENS ASSOCIATES INC /IVAN HERNANDEZ | P O BOX 3801 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 591706 | WENSESLAO ORTIZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 591707 | WENTWORTH INSTITUTE OF TECHNOLOGY | 550 HUNTINGTON AVE | | | | BOSTON | MA | 02115 | |
| 591708 | WERBISTSKY SOLIVAN, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 591709 | WERMUS MUNOZ, SANDRA J.E. | ADDRESS ON FILE | | | | | | | |
| 591710 | WERNEIWISKEY RIOS, ROBERT J. | ADDRESS ON FILE | | | | | | | |
| 591711 | WERNER K DOYLE | ADDRESS ON FILE | | | | | | | |
| 591712 | WERNER K. DOYLE | ADDRESS ON FILE | | | | | | | |
| 591713 | WERNER MORALES QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 591714 | WERNER MORALES QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 771272 | WERNER MORALES QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 771273 | WERNER MORALES QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 591715 | WERNER RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 591716 | WERNER RODRIGUEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 591717 | WERNER STAPELFELD/BRIGITTE STAPELFELD/ | ADDRESS ON FILE | | | | | | | |
| 591718 | WERNET MONZON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 591719 | WERT SERRANO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 591720 | WERT SERRANO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 591721 | WERUM SOFTWARE & SYSTEMS AMERICA INC | 5 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 | |
| 765045 | WESCO DEL CARIBE | PO BOX 2365 | | | | SAN JUAN | PR | 00919 | |
| 765044 | WESCO DEL CARIBE | P O BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 765046 | WESCO DISTRIBUTION INC. | PO BOX 3689 | | | | MAYAGUEZ | PR | 00681 | |
| 765047 | WESCO DISTRIBUTION INC. | PO BOX 2365 | | | | SAN JUAN | PR | 00919 | |
| 765048 | WESCO DISTRIBUTION INC. | PO BOX 8817 | | | | CAROLINA | PR | 00988 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 591722 | Wesco Insurance Company | 420 Maple | | | | Yukon | OK | 73099 | |
| 591723 | Wesco Insurance Company | Attn: Barry Moses, Regulatory Compliance Government | 800 Superior Ave. E | 21st FL | | Cleveland | OH | 44114 | |
| 591724 | Wesco Insurance Company | Attn: Barry Zyskind, President | 800 Superior Ave. E | 21st FL | | Cleveland | OH | 44114 | |
| 591725 | Wesco Insurance Company | Attn: Derek Smith, Circulation of Risk | 800 Superior Ave. E | 21st FL | | Cleveland | OH | 44114 | |
| 591726 | Wesco Insurance Company | Attn: Jaime Clark, Consumer Complaint Contact | 800 Superior Ave. E | 21st FL | | Cleveland | OH | 44114 | |
| 591727 | Wesco Insurance Company | Attn: Karen Castaldo, Premiun Tax Contact | 800 Superior Ave. E | 21st FL | | Cleveland | OH | 44114 | |
| 591728 | Wesco Insurance Company | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc., Agent for Service of Process | 800 Superior Ave. E | 21st FL | | Cleveland | OH | 44114 | |
| 591729 | WESCO INTERNATIONAL INC | 225 WEST STATION SQUARE DR | SUITE 700 | | | PITTSBURGH | PA | 15219 | |
| 591730 | WESCO TRANSMISSION PARTS INC | URB LOMAS VERDES | N24 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 765049 | WESLEY AROCHO LOPERENA | PO BOX 885 | | | | MOCA | PR | 00676 | |
| 591731 | WESLEY DIEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 591732 | WESLEY E GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 591733 | WESLEY FELICIANO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 591734 | WESLEY G RIVERA AYENDE | ADDRESS ON FILE | | | | | | | |
| 591735 | WESLEY G VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 591736 | WESLEY H TSAI | ADDRESS ON FILE | | | | | | | |
| 591737 | WESLEY J SALAS KUILAN | ADDRESS ON FILE | | | | | | | |
| 765050 | WESLEY J SANTIAGO | RES DR JOSE N GANDARA | J APT 49 | | | PONCE | PR | 00731 | |
| 765051 | WESLEY J SANTIAGO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 765052 | WESLEY JAMYL ORTIZ MARTINEZ | BO PILETAS ARCE | SECTOR SEBURUQUILLO | | | LARES | PR | 00669 | |
| 591738 | WESLEY LLANES VEGA | ADDRESS ON FILE | | | | | | | |
| 591739 | WESLEY M CAMACHO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 591740 | WESLEY M DIAZ | ADDRESS ON FILE | | | | | | | |
| 591741 | WESLEY M VAZQUEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 591742 | WESLEY MEDICAL CENTER | 5001 HARDYN ST | | | | HATTIESBURG | MS | 39402 | |
| 591743 | WESLEY MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 591744 | WESLEY MONTALVO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 591745 | WESLEY PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 591746 | WESLEY RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 591747 | WESLEY RYAN DEADERICK MORALES | ADDRESS ON FILE | | | | | | | |
| 591748 | WESLEY SANTOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 765053 | WESLEY SOLIS RODRIGUEZ | URB SANTA MONICA | S 2 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 765054 | WESLEY VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 591749 | WESLEY VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 591750 | WESLEY X VELAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 591751 | WESLIE L RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 591752 | WESLIE Y CUEVAS LAFONTAINE | ADDRESS ON FILE | | | | | | | |
| 591753 | WESLY J LA MENZA COTTO | ADDRESS ON FILE | | | | | | | |
| 591755 | WESLY TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 591756 | WESOL SANTIAGO, JANEL M | ADDRESS ON FILE | | | | | | | |
| 591757 | WESSENDORF BARRO, KARL | ADDRESS ON FILE | | | | | | | |
| 591758 | WESSLEY BRANDON MERTEN | ADDRESS ON FILE | | | | | | | |
| 591759 | WESSLEY BRANDON MERTEN | ADDRESS ON FILE | | | | | | | |
| 591760 | WEST 8 URBAN DESIGN & LANDSCAPE ARQ BV | WILHELMINAKADE 68 | P O BOX 24326-3007 DH | | | ROTTERDAN | | | NETHERLANDS |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 765055 | WEST AIR CONDITIONING & ELECTRICAL | P O BOX 1886 | | | | MAYAGUEZ | PR | 00681 | |
| 591761 | WEST ARRUFAT, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 591762 | WEST BANK SURGERY CENTER | WEST BANK SURGERY CENTER | 3704 LAPALCO BLVD | | | HARVEY | LA | 70058 | |
| 591763 | WEST CARIBBEAN GENERAL SERVICES INC | PO BOX 1778 | | | | ANASCO | PR | 00610 | |
| 765056 | WEST CARIBBEAN INDUSTRIA SUPPLY INC | P O BOX 609 | | | | MAYAGUEZ | PR | 00681 | |
| 765057 | WEST CARIBBEAN SECURITY SYSTEM | SANTA BARBARA CA CORP | PO BOX 99 | | | BOQUERON | PR | 00622 | |
| 591764 | WEST CASTILLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 591765 | WEST CHESTER AREA SCHOOL DIST | 829 PAOLI PIKE | | | | WEST CHESTER | PA | 19380 0000 | |
| 591766 | WEST CLEANING SERVICES INC. | PO BOX 727 | | | | RINCON | PR | 00677 | |
| 765058 | WEST COAST DEVELOPMENT CORP | PO BOX 6473 | | | | MAYAGUEZ | PR | 00681 | |
| 591767 | WEST COAST MEDICAL ASSOCIATES INC | 6115 STATE RD 54 | STE 100 | | | NEW PORT RICHEY | FL | 34653 | |
| 591768 | WEST COAST SMILES PSC | PO BOX 703 | | | | AGUADILLA | PR | 00605 | |
| 591769 | WEST CORPORATION | PO BOX 3006 | | | | MAYAGUEZ | PR | 00680-3006 | |
| 765059 | WEST ELECTRIC CORP | PO BOX 3006 | | | | MAYAGUEZ | PR | 00681 | |
| 591770 | WEST ELECTRIC CORPORATION | P. O. BOX 3006 | | | | MAYAGUEZ | PR | 00680-0000 | |
| 591771 | WEST ELITE BILINGUAL SCHOOL | 918 PASEO RAMON RIVERA | | | | LAS MARIAS | PR | 00670 | |
| 591772 | WEST ENGINEERING GROUP PSC | PO BOX 1584 | | | | AGUADA | PR | 00602 | |
| 591773 | WEST EQUIP CORP | RIO HONDO | 706 CAMINO EL GUAYO STE 1 | | | MAYAGUEZ | PR | 00680 | |
| 591774 | WEST FIRE & SAFETY EQUIP | HC 3 BOX 33707 | | | | AGUADA | PR | 00602 | |
| 765060 | WEST FIRE & SAFETY EQUIPMENT | HC 03 BOX 33707 | | | | AGUADA | PR | 00602 | |
| 591775 | WEST FIRE & SAFETY EQUIPMENT INC | HC 3 BOX 33707 | | | | AGUADA | PR | 00602 | |
| 591776 | WEST FIRE & SAFETY EQUIPMENT INCOPRATION | HC 3 BOX 33707 | | | | AGUADA | PR | 00602 | |
| 591777 | West Fire & Safety Equipment, Inc. | HC03 Box 33707 | | | | Aguada | PR | 00602 | |
| 591778 | WEST FLORIDA MEDICAL GROUP BEHAVIORAL HEALTH | 2191 JOHNSON AVENUE | | | | PENSACOLA | FL | 32514 | |
| 591779 | WEST GROUP | PAYMENT CENTER | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| 765062 | WEST GROUP | TORRE CHARDON SUITE 1238 | 350 AVE CHARDON | | | SAN JUAN | PR | 00918 | |
| 765061 | WEST GROUP | PO BOX 64833 | | | | SAINT PAUL | MN | 55164-0833 | |
| 765063 | WEST GROUP COMPUCLECK | COND MIDTOWN B-6 | AVE MU¨OZ RIVERA 421 | | | SAN JUAN | PR | 00918 | |
| 765064 | WEST GROUP PAYMENT CENTER | PO BOX 64833 | | | | SAINT PAUL | MN | 55164-0833 | |
| 765065 | WEST GROUP PAYMENT CENTER | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 765066 | WEST GROUP PUBLISHING | PO BOX 64833 | | | | SAINT PAUL | MN | 55164-0833 | |
| 765067 | WEST GROUP PUBLISHING | PO BOX 6187 | | | | CAROL STREAM | IL | 60197-6187 | |
| 591781 | WEST GRUP COMPUCLER INC | 421 AVE MUNOZ RIVERA | MIDTOWN BLDG SUITE B 6 | | | SAN JUAN | PR | 00918 | |
| 591782 | WEST INDIA MACHINERY | PO BOX 364308 | | | | SAN JUAN | PR | 00936 | |
| 591783 | WEST INDIA MACHINERY & SUPPLY | AVE. MARGINAL SUR MIRAMAR | | | | SAN JUAN | PR | 00913-0000 | |
| 765068 | WEST INDIA MACHINERY SUPPLY | PO BOX 364308 | | | | SAN JUAN | PR | 00936 | |
| 765069 | WEST INDIA MANUFACTURING&SERV. | PO BOX 364308 | | | | SAN JUAN | PR | 00936 | |
| 765070 | WEST INDIES & GREY ADVERTISING | PO BOX 366518 | | | | SAN JUAN | PR | 00936 | |
| 765071 | WEST INDIES HORSESHOING INSTITUTE | PMB 110-220 | WESTERN AUTO PLAZA STATION 101 | | | TRUJILLO ALTO | PR | 00976-3604 | |
| 765072 | WEST INDIES PLASTICS CORP | PO BOX 360494 | | | | SAN JUAN | PR | 00936-6494 | |
| 765073 | WEST INDIES RESOURCE MANAGEMENT CO | PO BOX 21344 | | | | SAN JUAN | PR | 00928 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 765074 | WEST INDIES VALVE CORP | PO BOX 7511 | | | | PONCE | PR | 00732-7511 | |
| 591784 | WEST INDUSTRIES CORP | HC 1 BOX 868-A | | | | ARECIBO | PR | 00612-9721 | |
| 765075 | WEST INFORMATION PUBLISHING | PO BOX 6187 | | | | CAROL STREAM | IL | 60197 | |
| 591785 | WEST JEFFERSON MEDICAL CENTER | 11101 MEDICAL CENTER BLVD | | | | MARRERO | LA | 70072 | |
| 591786 | WEST LONG BRANCH OB GYN | GLORYA MATHEWS,CNM | 1019 BROADWAY AVE | | | WEST LONG BRANCH | NJ | 07764 | |
| 765076 | WEST LUMBER HARDWARE | 633 AVE SANTA TERESA | | | | MAYAGUEZ | PR | 00680 | |
| 765077 | WEST LUMBER HARDWARE | BO CASTILLO | CARR 114 KM 0 5 | | | MAYAGUEZ | PR | 00683 | |
| 765078 | WEST MARINE | 187 FEDERICO COSTA STREET | | | | SAN JUAN | PR | 00918 | |
| 591787 | WEST MARINE PUERTO RICO INC. | CALLE FEDERICO COSTA 197 | | | | SAN JUAN | PR | 00918 | |
| 765079 | WEST MEDICAL EQUIPMENT INC | 111 CALLE DOMENECH | | | | ISABELA | PR | 00662 | |
| 591788 | WEST MEDICAL SERVICE TRANSPORTATION , IN | P. O. BOX 1605 | | | | BOQUERON | PR | 00622-0000 | |
| 591789 | WEST MUNOZ, CARL R. | ADDRESS ON FILE | | | | | | | |
| 591790 | WEST ORANGE ORTHOPAEDICS | ATTN MEDICAL RECORDS | 596 OCOEE COMMERCE PKWY | | | OCOEE | FL | 34761 | |
| 591791 | WEST PARADISE WATER SPORT CORP | 8813 SECT PALLENS | | | | QUEBRADILLAS | PR | 00678-9738 | |
| 765080 | WEST PAVING & DEVELOPMENT CORPORATION | P O BOX 3936 | | | | MAYAGUEZ | PR | 00681 | |
| 591792 | WEST PEST CONTROL PR | URB PUERTA DEL COMBATE BZN 170 | | | | BOQUERON | PR | 00622-1230 | |
| 765081 | WEST PHARMACEUTICAL SERVICES | P O BOX 418 | | | | VEGA ALTA | PR | 00692 | |
| 765082 | WEST PUBLISHING | PO BOX 64526 | | | | SAINT PAUL | MN | 55164 | |
| 591793 | WEST RIDGE ACADEMY | 5500 BAGLOY PARK ROAD | | | | WEST JORDAN | UT | 84081 | |
| 591794 | WEST SAFETY SOLUTIONS CORP | 11808 MIRACLE HILLS DR | | | | OMAHA | NE | 68154 | |
| 591795 | WEST SECURITY POLICE INC | PO BOX 2083 | | | | SAN SEBASTIAN | PR | 00685 | |
| 591796 | WEST SECURITY SERVICES INC | AVE EMERITO ESTRADA | 577 ALTOS | | | SAN SEBASTIAN | PR | 00685 | |
| 765084 | WEST SERVICE CENTER INC | 103 CALLE DR ESCABI | | | | MAYAGUEZ | PR | 00680 | |
| 765083 | WEST SERVICE CENTER INC | BO PARIS | 103 CALLE DR ESCABI | | | MAYAGUEZ | PR | 00680-5430 | |
| 591797 | WEST SIDE PEDIATRIC ASSOC | P O BOX 32595 | | | | HARTFORD | CT | 06150-2595 | |
| 591798 | WEST SIDE PEDIATRIC ASSOC. | PO BOX 32595 | | | | HARTFORD | PR | 06150-2595 | |
| 591799 | WEST SPINE PSC | PO BOX 171 | | | | MAYAGUEZ | PR | 00681 | |
| 591800 | WEST TOWN NEIGHBORHOOD HEALTH CT | MEDICAL RECORDS DEPT | 2418 W DIVISION ST | | | CHICAGO | IL | 60622 | |
| 591801 | WESTCHESTER COUNTY MEDICAL CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 591802 | Westchester Fire Insurance Company | 436 Walnut Street | PO Box 1000, WB12A | | | Philadelphia | PA | 19106 | |
| 591803 | Westchester Fire Insurance Company | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| 591804 | WESTCHESTER MEDICAL CENTER | HEALTH INFO MGMT | MACY PAVILLON RM M18 | | | VILHALLA | NY | 10595 | |
| 591805 | WESTCHESTER MEDICAL GROUP | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 591806 | WESTCHESTER NEUROLOGICAL CONSULTANTS | 970 NORTH BROADWAY | STE 107 | | | YONKERS | NY | 10701 | |
| 591807 | Westchester Surplus Lines Insurance | 1133 Avenue of the Americas | | | | New York | NY | 10036 | |
| 591808 | Westchester Surplus Lines Insurance Company | c/o Six Concourse Parkway | Suite 2500 | | | Atlanta | GA | 30328 | |
| 765085 | WESTE DISPOSAL MANAGEMENT | P O BOX 51018 | | | | LEVOTTYOWN | PR | 00950-1018 | |
| 591809 | WESTER, DAVID E. | ADDRESS ON FILE | | | | | | | |
| 591810 | WESTERBAND BORRERO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 591811 | WESTERBAND COTTO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 591812 | WESTERBAND FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 591813 | WESTERBAND GARCIA, WALDEMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 591814 | WESTERBAND MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 591815 | WESTERBAND MILLAN, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 591816 | WESTERBAND MILLAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 591817 | WESTERBAND ORDEN, NELLY | ADDRESS ON FILE | | | | | | | |
| 591818 | WESTERBAND ORTIZ, EUGENIO L | ADDRESS ON FILE | | | | | | | |
| 591819 | WESTERBAND PEREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 591820 | WESTERBAND QUINONES, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 591821 | WESTERBAND QUINONES, YAMISSETTE | ADDRESS ON FILE | | | | | | | |
| 591822 | WESTERBAND RAMOS, JENNISE | ADDRESS ON FILE | | | | | | | |
| 591823 | WESTERBAND RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 591824 | WESTERBAND SEMIDEY, SERGIO | ADDRESS ON FILE | | | | | | | |
| 591825 | WESTERBAND VAZQUEZ, AMERICA M. | ADDRESS ON FILE | | | | | | | |
| 591826 | WESTERLY HOSPITAL | 25 WELLS ST | | | | WESTERLY | RI | 02891-2934 | |
| 765086 | WESTERN & SOUTHERN LIFE INS CO | 400 BROADWAY | | | | CINCINNATI | OH | 45202 | |
| 591827 | WESTERN ADVERTISING GROUP INC | PO BOX 542 | | | | CABO ROJO | PR | 00622 | |
| 591828 | WESTERN AIR CONDITIONING, INC. | BO GUANABANO CARR 2 ESQ CARR 417 | | | | AGUADA | PR | 00602 | |
| 591829 | WESTERN AIR CONDITIONING | P O BOX 9000 | SUITE 516 | | | AGUADA | PR | 00602 | |
| 591830 | WESTERN AIR CONDITIONING | PO BOX 304 | | | | AGUADA | PR | 00602-0304 | |
| 591831 | Western Alejandro, Ramon L | ADDRESS ON FILE | | | | | | | |
| 765087 | WESTERN ARMORY | 52 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| 765088 | WESTERN AUTO | FIRST BANK TARJETA BANCARIAS | PO BOX 11853 | | | SAN JUAN | PR | 00910-3853 | |
| 765090 | WESTERN AUTO | WESTERN AUTO PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00918 | |
| 765089 | WESTERN AUTO | PO BOX 51984 | | | | TOA BAJA | PR | 00950-1984 | |
| 765091 | WESTERN AUTO | PO BOX 3978 | | | | CAROLINA | PR | 00984 | |
| 765092 | WESTERN AUTO SUPPLY CO | PO BOX 3978 | | | | CAROLINA | PR | 00960 | |
| 591832 | WESTERN AVIATION SERV CORP | PO BOX 250447 | | | | AGUADILLA | PR | 00604 | |
| 765093 | WESTERN BANK PUERTO RICO | PO BOX 1180 | | | | MAYAGUEZ | PR | 00681-0000 | |
| 591833 | WESTERN BAY MAYAGUEZ | CALLE SANTIAGO R PALMER 9 | | | | MAYAGUEZ | PR | 00680 | |
| 765095 | WESTERN BOWLING & SPORTS CENTER INC | 1034 AVE CORAZONES | | | | MAYAGUEZ | PR | 00680 | |
| 765094 | WESTERN BOWLING & SPORTS CENTER INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 591834 | WESTERN BROADCASTING CORP | PO BOX 415 | | | | AGUADILLA | PR | 00605 | |
| 591835 | WESTERN CARIBBEAN IMAGING P S C | PO BOX 3247 | | | | MAYAGUEZ | PR | 00681-3247 | |
| 591836 | WESTERN DUARTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 765096 | WESTERN ENGINEERING SERVICES | P O BOX 260 | | | | HORMIGUERO | PR | 00660 | |
| 765097 | WESTERN FINGERLIFT | HC-02 BOX218 | | | | MAYAGUEZ | PR | 00680 | |
| 765098 | WESTERN FIRE EQUIPMENT | 334 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| 765099 | WESTERN GAS PRODUCT CORP. | PO BOX 341 | | | | ARECIBO | PR | 00613 | |
| 765100 | WESTERN GAS PRODUCTS | PO BOX 1270 | | | | MAYAGUEZ | PR | 00681 | |
| 765101 | WESTERN HAY FARM CORP | PO BOX 628 | | | | CABO ROJO | PR | 00623 | |
| 591837 | WESTERN HEALTH CARE AMBULANCE COR | PO BOX 7147 | | | | MAYAGUEZ | PR | 00681 | |
| 591838 | WESTERN HEALTH & CARE AMBULANCE | P.O. BOX 7147 | | | | MAYAGUEZ | PR | 00681-7147 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 591839 | WESTERN HEALTH CARE AMBULANCE CORP | PLAZA CYON LOCAL A3G | CARR 100 KM 1.6 | | | CABO ROJO | PR | 00623 | |
| 591840 | WESTERN HEART CLINIC | PO BOX 1376 | | | | RINCON | PR | 00677 | |
| 591841 | WESTERN MEDICAL SERVICES | PO BOX 1605 | | | | BOQUERON | PR | 00622 | |
| 591842 | WESTERN MEDICAL WASTE | PO BOX 798 | | | | HORMIGUEROS | PR | 00660-0798 | |
| 591843 | WESTERN MEDICAL WASTE & ENV SERV INC | 64 RAMIREZ SILVA | ENSANCHE RAMIREZ | | | MAYAGUEZ | PR | 00681-0000 | |
| 591844 | WESTERN MEDICAL WASTE & ENV SERV INC | BOX798 | | | | HORMIGUERO | PR | 00660-0798 | |
| 591845 | WESTERN MEDICAL WASTE & ENV SERV INC | PARQUE INDUSTRIAL GUANAJIBO | EDIF 337 | | | MAYAGUEZ | PR | 00680-0000 | |
| 765102 | WESTERN MEDICAL WASTE & ENV SERV INC | PO BOX 798 | | | | HORMIGUEROS | PR | 00660 | |
| 591846 | WESTERN MORALES, LUZ I | ADDRESS ON FILE | | | | | | | |
| 591847 | WESTERN MOTOR SPORT & CONSIGNMENT | PO BOX 5103 | | | | CABO ROJO | PR | 00623 5103 | |
| 765103 | WESTERN MOTORS MANUFACT. | 56 CALLE BUENOS AIRES | | | | MAYAGUEZ | PR | 00680 | |
| 591848 | WESTERN OPTICAL OUTLET | CARR 2 KM 164 | PLAZA MONSERRATE 1 LOCAL I | | | HORMIGUEROS | PR | 00660 | |
| 765104 | WESTERN OPTICAL OUTLET INC | PO BOX 30 | | | | HORMIGUEROS | PR | 00660 | |
| 591849 | WESTERN OPTICAL OUTLET, INC | PO BOX 30 | | | | HORMIGUEROS | PR | 00660 | |
| 591850 | WESTERN ORTHOPEDIC SERVICES PSC | PO BOX 5299 | | | | AGUADILLA | PR | 00605 | |
| 765105 | WESTERN PAPER | PO BOX 2528 | | | | MOCA | PR | 00676 | |
| 765106 | WESTERN PARKING INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 765107 | WESTERN PATHOLOGY & CITHOLOGY LAB | IG EDIF LA PALMA | 14 CALLE PERAL | | | MAYAGUEZ | PR | 00680 | |
| 591851 | WESTERN PETROLEUM ENTERPRISES | PO BOX 1117 | | | | MAYAGUEZ | PR | 00681 | |
| 591852 | WESTERN PETROLEUM ENTERPRISES INC | PO BOX 1144 | | | | MAYAGUEZ | PR | 00681-1144 | |
| 765108 | WESTERN PRESS INC | 150 CALLE RAMOS ANTONINI E SUITE 1 | | | | MAYAGUEZ | PR | 00680-5044 | |
| 765109 | WESTERN QUALITY PRODUCTS | P O BOX 3208 | | | | MAYAGUEZ | PR | 00681 | |
| 591853 | WESTERN QUINONES, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 765110 | WESTERN READY MIX CONCRETE INC | PO BOX 1628 | | | | MAYAGUEZ | PR | 00681 | |
| 765111 | WESTERN RESTAURANT | 19 CALLE BOSQUE | | | | MAYAGUEZ | PR | 00680 | |
| 765112 | WESTERN RUBBER DIST | 330 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 591854 | WESTERN SCIENTIFIC & HOSPITAL SUPPLY | 162 E DE LA CANDELARIA STREET | | | | MAYAGUEZ | PR | 00680 | |
| 591855 | WESTERN SCIENTIFIC AND HOSPITAL SUPPLY | 162 ESTE CALLE DE LA CANDELARIA | | | | MAYAGUEZ | PR | 00680 | |
| 591856 | WESTERN SHELTER | PO BOX 2729 | | | | EUGENE | OR | 97402 | |
| 591857 | WESTERN SHELTER SYSTEM | PO BOX 2729 | | | | EUGENE | OR | 97402 | |
| 765113 | WESTERN SHOPPING CENTER INC. | PO BOX 1194 | | | | MAYAGUEZ | PR | 00681 | |
| 591858 | WESTERN SLEEP CLINIC | MEDICAL EMPORIUM | SUITE 114 | 351 AVE HOSTOS | | MAYAGUEZ | PR | 00680 | |
| 765114 | WESTERN SOIL INC | PO BOX 345 | | | | MAYAGUEZ | PR | 00680 | |
| 591859 | WESTERN STATE HOSPITAL | P O BOX 2500 | | | | STAUNTON | VA | 24401 | |
| 591860 | WESTERN SURETY CO | PO BOX 5077 | | | | SIOUX FALLS | SD | 57117-5077 | |
| 591861 | Western Surety Company | 333 South Wabash Avenue | | | | Chicago | IL | 60604 | |
| 591862 | Western Surety Company | Attn: John Welch, President | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |
| 591863 | Western Surety Company | Attn: OJ Magana, Vice President | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 591864 | Western Surety Company | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |
| 591865 | Western Surety Company | Attn: Thomas Corcoran, Consumer Complaint Contact | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |
| 765115 | WESTERN TIME SYSTEMS | 6 CALLE SAN VICENTE | | | | MAYAGUEZ | PR | 00681 | |
| 765116 | WESTERN TIME SYSTEMS | PO BOX 962 | | MAYAGUEZ | | MAYAGUEZ | PR | 00681 | |
| 765117 | WESTERN TRASNPORT EQUIPMENT | PO BOX 218 | | | | LAS MARIAS | PR | 00670 | |
| 591866 | WESTERN UNION FINANCIAL SERVICES | UNCLAIMED PROPERTY | 12510 E BELFORD AVE MAILSTOP M23A3 | | | ENGLEWOOD | CO | 80112 | |
| 591867 | WESTERN UNION FINANCIAL SERVICES | UNCLAIMED PROPERTY | PO BOX 6038 | | | ENGLEWOOD | CO | 80155-6038 | |
| 591868 | WESTERN UNION FINANCIAL SVC. | PO BOX 502126 | | | | ST. LOUIS | MO | 63150-2126 | |
| 591869 | WESTERN WAKE MEDICAL ASSOCIATES | 530 NEW WAVERLY PLACE | STE 101 | | | CARY | NC | 27518-7414 | |
| 591870 | Western World Insurance Company, Inc. | 300 Kimball Drive, Suite 500 | | | | Parsippany | NJ | 07054 | |
| 591872 | Western World Insurance Company, Inc. | Attn: Thomas Mulligan, President | 400 Parsons Pond Drive | | | Franklin Lakes | NJ | 74142-600 | |
| 591873 | WESTERNBANK WORLD PLAZA | PMB 120 | 400 KALAF ST | | | SAN JUAN | PR | 00918 | |
| 765118 | WESTERNLAKE DEVELOPMENT CORP | P O BOX 11446 | | | | SAN JUAN | PR | 00922 | |
| 591874 | WESTFAL MANAGEMENT ASSOCIATES INC | PO BOX 1984 | | | | CAROLINA | PR | 00984-1984 | |
| 591875 | WESTIN CASUARINA | 160 E FLAMINGO ROAD | | | | LAS VEGAS | NV | 89109 | |
| 765119 | WESTIN RIOMAR | 6000 RIO MAR BOULEVARD | | | | RIO GRANDE | PR | 00745-6100 | |
| 765120 | WESTLAND AND MAINTENCE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 591876 | WESTLAW, INC. | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 765121 | WESTLEY DELI | COND CONCORDIA GARDENS II APT 8J | | | | SAN JUAN | PR | 00924 | |
| 591877 | WESTLY FIGUEROA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 591878 | WESTON CONSULTING, LLC. | 122 LA HIJA DEL CARIBE | | | | SAN JUAN | PR | 00918 | |
| 591879 | WESTON RIVERA, JOYCE M. | ADDRESS ON FILE | | | | | | | |
| 591880 | WESTPHAL GROUP ORTHOPEDIC | 2150 HARRISBURG PK SU 200 | | | | LANCASTER | PA | 17601 | |
| 591881 | WESTPORT INSURANCE CORPORATION | 5200 METCALF AVE | | | | OVERLAND PARK | KS | 66202 | |
| 591882 | Westport Insurance Corporation | Attn: Dennis Engel, Principal Representative | 5200 Metcalf Avenue | | | Overland Park | KS | 66202-1265 | |
| 591883 | WESTPRIME SYSTEMS INC | 680 N BERRY ST UNIT A | | | | BREA | CA | 92821 | |
| 591884 | WESTRA CRUZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 765122 | WESTRIM | PO BOX 3879 | | | | CHASTWORTH | CA | 91313 | |
| 765123 | WESTVACO WORLDWIDE DISTRIBUTIOR | 299 PARK AVE | | | | NEW YORK | NY | 10171 | |
| 765124 | WESTVILLE ENTERPRISES INC | 26 WOODLAND AVENUE | | | | BRONXVILLE | NY | 10706 | |
| 765125 | WET ENTERPRISES INC | 90 UNIVERSAL CITY PLAZA | | | | UNIVERSAL CITY | CA | 91608 | |
| 591885 | WET SANG GUO | ADDRESS ON FILE | | | | | | | |
| 591886 | WETHERELL ZELASKO, JANE M | ADDRESS ON FILE | | | | | | | |
| 765126 | WETSY I CORDERO | ADDRESS ON FILE | | | | | | | |
| 591887 | WETSY M PABON TORO | ADDRESS ON FILE | | | | | | | |
| 765127 | WETSY RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 591888 | WETTERER MD , HOWARD J | ADDRESS ON FILE | | | | | | | |
| 591889 | WEX BANK | PO BOX 5727 | | | | CAROL STREAM | IL | 60197-5727 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 591890 | WEYNA I MALDONADO CORDERO | ADDRESS ON FILE | | | | | | | |
| 591891 | WEYNA M QUINONES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 591892 | WEYNBERT ROBLEDO DE LEON | ADDRESS ON FILE | | | | | | | |
| 591893 | WEYNE ROIG, ANGELA | ADDRESS ON FILE | | | | | | | |
| 591894 | WF COMMUNICATIONS INC | PO BOX 6022 PMB 249 | | | | CAROLINA | PR | 00988 | |
| 591895 | WF COMPUTER SERVICES | 54 PASEO LOS ARTESANO | | | | LAS PIEDRAS | PR | 00771 | |
| 591896 | WF COMPUTER SERVICES | GP 2 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 591897 | WF COMPUTER SERVICES, INC. | 54 PASEO LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| 591898 | WF COMPUTER SERVICES, INC. | GP 2 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 591899 | WF COMPUTER SERVICES, INC. | PO BOX 3147 | | | | CAROLINA | PR | 00984-3147 | |
| 591900 | WF COMPUTER SERVICES, INC. | Y BANCO POPULAR DE PUERTO RICO | SUCURSAL DE PLAZA CAROLINA | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 765128 | WG GROUP OUTSOURCING INC | 2000 CARR 8177 SUITE 26 PMB 220 | | | | GUAYNABO | PR | 00966-3762 | |
| 591901 | WG SENORIAL MEMORIAL INC | 134 CALLE VILLA | | | | PONCE | PR | 00730-4969 | |
| 591902 | WG SERVICES, CORP | HC1 BOX 9893 | | | | PENUELAS | PR | 00624 | |
| 591903 | WHALEN MALDONADO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 591904 | WHARTON CABALLERO, ADELA | ADDRESS ON FILE | | | | | | | |
| 591905 | WHARTON GARCÍA, WANDA | SAUL ROMAN SANTIAGO | PO BOX 191736 | | | SAN JUAN | PR | 00919-1736 | |
| 591906 | WHARTON GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 591907 | WHARTON GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 591908 | WHARTON ROSA, LIZ KANEL | ADDRESS ON FILE | | | | | | | |
| 591909 | WHARTON VELAZQUEZ, IRMA J | ADDRESS ON FILE | | | | | | | |
| 765129 | WHAT IF? INC | 78 HICKORY LANE | | | | HUDSON | OH | 44236-2707 | |
| 591910 | WHATTS ALBINO, NELAIDA | ADDRESS ON FILE | | | | | | | |
| 591911 | WHATTS GONZALEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 591912 | Whatts Osorio, Roberto A | ADDRESS ON FILE | | | | | | | |
| 591913 | WHATTS SANTOS MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 591914 | WHATTS TRUJILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 765130 | WHEELCHAIR GETAWAYS | PO BOX 9020369 | | | | SAN JUAN | PR | 00902-0369 | |
| 591915 | WHEELER CLINIC | MEDICAL RECORDS | 91 NORTHWEST DRIVE | | | PLAINVILLE | CT | 06062 1534 | |
| 591916 | WHEELER GOYCO MD, MELISSA | ADDRESS ON FILE | | | | | | | |
| 591917 | WHEELER GOYCO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 591918 | WHEELER GOYCO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 591919 | WHEELER MD , STEVE D | ADDRESS ON FILE | | | | | | | |
| 591920 | WHEELINGS LOPEZ, LINDA J | ADDRESS ON FILE | | | | | | | |
| 765131 | WHEELS FOR FUN INC | 204 CALLE ODONELL | | | | SAN JUAN | PR | 00901 | |
| 591921 | WHEELSTOP & MORE INC | URB SAVANNAH REAL | 15 PASEO SEVILLA | | | SAN LORENZO | PR | 00754-3067 | |
| 591922 | WHELAN RAMOS, FATIMA | ADDRESS ON FILE | | | | | | | |
| 591923 | WHFCOMUNICATION INC | URB SUNVILLE W9 | CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 765132 | WHIGBERTO MATA CARDONA | METROPOLIS III | 2M 45 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 591924 | WHITAKER BROTHER BUSINESS MACHINES, INC. | 3 TAFT COURT | | | | ROCKVILLE | MD | 20850 | |
| 591926 | White Alexandrin, Marilyn E | ADDRESS ON FILE | | | | | | | |
| 591927 | WHITE AYALA, TAMMY N | ADDRESS ON FILE | | | | | | | |
| 591928 | WHITE CAP CORP. | MUNICIPIO AUTÓNOMO DE PONCE, DIVISIÓN LEGAL | PO BOX 331709 | | | PONCE | PR | 00733-1709 | |
| 770903 | WHITE CAP CORP. | LCDO. ROLANDO EMMANUELLI JIMÉNEZ | LCDO. ROLANDO EMMANUELLI JIMÉNEZ | ROVIRA OFFICE PARK | 623 AVENIDA LA CEIBA STE. 401 | PONCE | PR | 00717-1901 | |
| 770902 | WHITE CAP CORP. | LCDA. LUISA GONZÁLEZ DEGRO | LCDA. LUISA GONZALEZ DEGRO VALLE REAL | 1776 CALLE MARQUESA | | Ponce | PR | 716 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 591930 | WHITE DIAMOND COMMUNICATIONS | P.O. BOX 14246 | | | | SAN JUAN | PR | 00916-4246 | |
| 765134 | WHITE DIAMOND COMMUNICATIONS | 506 CALLE TAPIA | | | | SAN JUAN | PR | 00915 | |
| 765133 | WHITE DIAMOND COMMUNICATIONS | BO OBRERO STATION | PO BOX 14246 | | | SAN JUAN | PR | 00916-4246 | |
| 591931 | WHITE DIAMOND COMMUNICATIONS , INC. | P.O. BOX 14246 BO. OBRERO STATION | | | | SAN JUAN | PR | 00915-0000 | |
| 591932 | WHITE DIAMOND COMMUNICATIONS INC | PO BOX 14246 | | | | SAN JUAN | PR | 00916 | |
| 591933 | WHITE GIRALDEZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 591934 | WHITE GONZALEZ, JUDY | ADDRESS ON FILE | | | | | | | |
| 765135 | WHITE HALL LAB.P.R. | PO BOX 70124 | | | | SAN JUAN | PR | 00936 | |
| 591935 | WHITE HALLS LABS | CALL BOX 10012 | | | | GUAYAMA | PR | 00785-4012 | |
| 765136 | WHITE HALLS LABS | P O BOX 208 | RD 3, KM. 141.3 | | | GUAYAMA | PR | 00785 | |
| 591936 | WHITE MD , HAROLD F | ADDRESS ON FILE | | | | | | | |
| 591937 | WHITE RIVER ACADEMY | 275 WEST 100 SOUTH DELTA | | | | DELTA UTAH | UT | 84624 | |
| 765137 | WHITE SOX ARREVICA INC | CUIDAD JARDIN 70 | CALLE JENGIBRE | | | CANOVANAS | PR | 00729 | |
| 765138 | WHITE SOX ARREVICA INC | VILLA CAROLINA | 77-20 CALLE 87 | | | CAROLINA | PR | 00982 | |
| 591938 | WHITE WESTINGHOUSE PR CORP. | PO BOX 363287 | | | | SAN JUAN | PR | 00936-3287 | |
| 591939 | WHITE, BILLY W. | ADDRESS ON FILE | | | | | | | |
| 591940 | WHITEHEAD CABAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 591941 | WHITEHEAD CABAN, JIMMY G | ADDRESS ON FILE | | | | | | | |
| 765139 | WHITING SERVICES INC. | STE 205 | 2724 MOUNTAIN INDUSTRIAL BLVD | | | TUCKER | GA | 30084 | |
| 591942 | Whitman Nieves, Paul | ADDRESS ON FILE | | | | | | | |
| 591943 | Whitmore Velazquez, Robin | ADDRESS ON FILE | | | | | | | |
| 765140 | WHITNEY BEAUTY | AVE PONCE DE LEON 520 | | | | SAN JUAN | PR | 00901-2304 | |
| 765141 | WHITNEY MUSEUM OF AMERICAN ART/RETAIL & | WHOLESALE OPERATION | 945 MADISON AVENUE | | | NEW YORK | NY | 10021 | |
| 591945 | WHITNEY VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 591946 | WHITTEN RYAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 591947 | Whittenburg Guzman, Andre E | ADDRESS ON FILE | | | | | | | |
| 591948 | WHITTIER STREET NEIGHBORHOOD HEALTH CENTR | 1125 TREMONT ST | | | | ROXBURY CROSSING | MA | 02120-2101 | |
| 765142 | WHO PUBLICATIONS CENTER | 49 SHERIDAN AVENUE | | | | ALBANY | NY | 12210 | |
| 765143 | WHOLE PERSON ASSOCIATES | 210 WEST MICHIGAN | | | | DULUTH | MN | 55802 | |
| 591949 | WHOLESALE ELECTRIC CARIBE, INC. | PO BOX 2057 | | | | BARCELONETA | PR | 00617-2057 | |
| 591950 | WHOLESALE ELECTRIC CARIBE/LUIS SIVERIO | PO BOX 2057 | | | | BARCELONETA | PR | 00617 | |
| 765144 | WHOLESALE FLOORING SOURCE | 2866 NW 79TH AVE | | | | MIAMI | FL | 33122 | |
| 591951 | WHTV BROADCASTING CORP -DIGITAL TV ONE | FERNANDEZ JUNCOS STA. | PO BOX 8437 | | SANTURCE | SAN JUAN | PR | 00910 | |
| 591952 | WHTV BROADCASTING CORP -DIGITAL TV ONE | PO BOX 8437 | | | | SAN JUAN | PR | 00910-8437 | |
| 765145 | WHTV BROADCASTING CORP -DIGITAL TV ONE | PO BOX 8437 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-8437 | |
| 765146 | WIBERTO FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 765147 | WICARDI PEREZ ROMAN | PO BOX 2734 | | | | ARECIBO | PR | 00613 | |
| 591953 | WICHI CRUZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 591954 | WICHI NEVAREZ, WADI | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 591955 | WICHIE SOUND PERFORMANCE | PO BOX 7354 | | | | PONCE | PR | 00732-7354 | |
| 765148 | WICHIE SOUND PERFORMANCE | PO BOX 7644 | | | | PONCE | PR | 00732 | |
| 765149 | WICHIE SOUND PERFORMANCE INC | P O BOX 7354 | | | | PONCE | PR | 00732 | |
| 765150 | WICHO AUTO SOUND | BO SANTANA | CARR 2 KM 67 9 | | | ARECIBO | PR | 00612 | |
| 591956 | WICHY NEVAREZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 591957 | WIDALEE RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 591958 | WIDALICE VILLANUEVA ARROYO | ADDRESS ON FILE | | | | | | | |
| 765151 | WIDALIS MALDONADO | PO BOX 1085 | | | | VILLALBA | PR | 00766 | |
| 591959 | WIDALIS MONTES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 591960 | WIDALIS RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 591961 | WIDALIS RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 765152 | WIDALIS SALVA LOPEZ | HC 03 BOX 11385 | | | | UTUADO | PR | 00641 | |
| 765153 | WIDALIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 765154 | WIDALIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 591962 | WIDALLYS RIVERA QUIÑONEZ | JOSÉ C. VÉLEZ COLÓN | PO BOX 2013 | | | Bayamón | PR | 00960-2013 | |
| 591963 | WIDALLYS RIVERA QUIÑONEZ | JOSÉ C. VÉLEZ COLÓN JUAN RAFAEL GONZÁLEZ JUAN C NIEVES GONZÁLEZ | GONZÁLEZ MUÑOZ LAW OF PO BOX 9024055 | | | SAN JUAN | PR | | |
| 765155 | WIDALY VILLALONGO CRUZ | URB MARINES | C 1 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 591965 | WIDALYS A DAVID RUIZ | ADDRESS ON FILE | | | | | | | |
| 765156 | WIDALYS BORGES LEON | URB ALTAMESA | 1374 C/ SAN BERNARDO | | | SAN JUAN | PR | 00921 | |
| 591966 | WIDALYS CORTES GASCOT | ADDRESS ON FILE | | | | | | | |
| 591967 | WIDALYS DIAZ NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 765157 | WIDALYS DIAZ NEVAREZ | PARCELAS CARMEN | 53-A CALLE REINA | | | VEGA ALTA | PR | 00692 | |
| 591968 | WIDALYS E ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 765158 | WIDALYS ESPINOSA RODRIGUEZ | HC 11 BOX 11960 | | | | HUMACAO | PR | 00791 | |
| 765159 | WIDALYS L CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 591871 | WIDALYS M ZAYAS COLON | ADDRESS ON FILE | | | | | | | |
| 591969 | WIDALYS MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| 591970 | WIDALYS MOLINA ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 591971 | WIDALYS NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 591972 | WIDALYS ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 591973 | WIDALYS RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 591974 | WIDALYS ROSA AYALA | ADDRESS ON FILE | | | | | | | |
| 591975 | WIDALYS SANTOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 591976 | WIDALYZ GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 765160 | WIDALYZ RAMOS ORTIZ | OFICINA SUPTE ESCUELAS | BOX 487 | | | HUMACAO | PR | 00792 | |
| 765161 | WIDARYS RODRIGUEZ MELENDEZ | URB JARDINES DE VERSALLES | 404 JARDINES DE VEGA BAJA | | | VEGA BAJA | PR | 00693 | |
| 765162 | WIDDALY COLON MARTINEZ | HC 01 BOX 4950 | | | | SABANA HOYOS | PR | 00688 | |
| 765163 | WIDDEL J ROBLES CINTRON | ADDRESS ON FILE | | | | | | | |
| 765164 | WIDDILIAN ORTA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 765165 | WIDELMA TORRES LEBRON | ADDRESS ON FILE | | | | | | | |
| 765166 | WIDELMINA MELENDEZ MAISONET | BDA SANDIN | 22 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 765167 | WIDEN GONZALEZ VELEZ | BO GALADERO BAJOS | | | | ISABELA | PR | 00662 | |
| 591977 | WIDER CARIBBEAN SEA TURTLE CONSERVATION | ADDRESS ON FILE | | | | | | | |
| 591978 | WIDGIX LLC | 4888 PEARL EAST CIRCLE | STE 300 WEST | | | BOULDER | CO | 80301 | |
| 591979 | WIDILIA RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 591980 | WIDILIA RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 591981 | WIDILIA RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 765168 | WIDILIA RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 591982 | WIDMAN, TY | ADDRESS ON FILE | | | | | | | |
| 591983 | WIDNA A BONILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 591984 | WIDNA E DEL MORAL ESPADA | ADDRESS ON FILE | | | | | | | |
| 591985 | WIDNA L RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 591986 | WIDNA RIVERA DONES | ADDRESS ON FILE | | | | | | | |
| 765169 | WIDNA VERA TORRES | COND PORTICOS DE GUAYNABO | CALLE VILLEGAS APT 17302 | | | GUAYNABO | PR | 00971-9209 | |
| 765170 | WIDNELIA ARCE REY | URB VILLA CAROLINA | 21 19 CALLE 19 | | | CAROLINA | PR | 00985 | |
| 765171 | WIDNELIA GALAN CANCEL | F 10 URB LAS VEGAS | | | | FLORIDA | PR | 00650 | |
| 591987 | WIEDEMANN KROPP, ANITA | ADDRESS ON FILE | | | | | | | |
| 591988 | WIELTKA M GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 591989 | WIENER MD, HERBERT | ADDRESS ON FILE | | | | | | | |
| 765172 | WIESNER DISTRIBUTION | 651 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 591990 | WIESNER, PUBLIO | ADDRESS ON FILE | | | | | | | |
| 765173 | WIEWALL TRAVEL | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 765174 | WIEWALL TRAVEL | 867 AVE MU¨OZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 591991 | WIEWALL TRAVEL III | ADDRESS ON FILE | | | | | | | |
| 591992 | WIEWALL VELEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 765175 | WIFREDO VAZQUEZ RIVAS | P O BOX 1587 | | | | ARECIBO | PR | 00613 | |
| 765176 | WIGBARDO TORRES GUZMAN | PO BOX 93 | | | | SANTA ISABEL | PR | 00751 | |
| 591993 | WIGBERTO APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 591994 | WIGBERTO BOBE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 765177 | WIGBERTO BOBE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 591995 | WIGBERTO CAMACHO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 591996 | WIGBERTO COLLAZO CARDONA | ADDRESS ON FILE | | | | | | | |
| 591997 | WIGBERTO CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 765178 | WIGBERTO DIAZ APONTE | PO BOX 383 | | | | CAYEY | PR | 00737 | |
| 765179 | WIGBERTO FELICIANO RAMOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 765180 | WIGBERTO FRANCO CRUZ | URB EL PRADO | NUM 7 CALLE | | | CAYEY | PR | 00736 | |
| 765181 | WIGBERTO HERNANDEZ NIEVES | PO BOX 865 | | | | ADJUNTAS | PR | 00601 | |
| 591998 | WIGBERTO LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 591999 | WIGBERTO LUGO MENDER | ADDRESS ON FILE | | | | | | | |
| 765182 | WIGBERTO MALDONADO BOSCH | URB SAN JOSE | C 13 CALLE 1 | | | PONCE | PR | 00717 | |
| 765183 | WIGBERTO MERCADO BARBOSA | P O BOX 9020281 | | | | SAN JUAN | PR | 00902-0281 | |
| 592000 | WIGBERTO MONTANO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 765184 | WIGBERTO MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 765185 | WIGBERTO MORALES ORTIZ | PO BOX 12 | | | | GUAYAMA | PR | 00785 | |
| 592001 | WIGBERTO N QUINONES | ADDRESS ON FILE | | | | | | | |
| 765186 | WIGBERTO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 765187 | WIGBERTO ORTIZ | URB SANTA TERECITA | CP 31 CALLE J | | | PONCE | PR | 00731 | |
| 765188 | WIGBERTO PEREZ PEREZ | HC 1 BOX 6815 | | | | GURABO | PR | 00778 | |
| 592002 | WIGBERTO RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 592003 | WIGBERTO RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 592004 | WIGBERTO RIVERA PLAZA | ADDRESS ON FILE | | | | | | | |
| 765189 | WIGBERTO RODRIGUEZ RIVERA | BDA SANTA ANA | 138 17 CALLE D | | | GUAYAMA | PR | 00784 | |
| 592005 | WIGBERTO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 765190 | WIGBERTO TORRES VELEZ | URB SANTA JUANITA D P 13 | CALLE JORDANIA | | | BAYAMON | PR | 00956 | |
| 592006 | WIGBERTO VARGAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 765191 | WIGBERTO VARGAS CINTRON | URB LOS CAOBOS | 2185 CALLE NARANJO | | | PONCE | PR | 00716 | |
| 765192 | WIGBERTO VICENTE COTTO | ADDRESS ON FILE | | | | | | | |
| 592007 | WIGDALIA E. NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 592008 | WIGDALIA E. NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 592009 | WIGGAN, MAY | ADDRESS ON FILE | | | | | | | |
| 592010 | WIGINTON, JASON | ADDRESS ON FILE | | | | | | | |
| 592011 | WIGMARIE BAEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 592012 | WIGNELLY ROSADO LUGO | ADDRESS ON FILE | | | | | | | |
| 765193 | WIGNIA JIMENEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 592013 | WIGNIE I TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 765194 | WIHELMA MIRANDA DE DIAZ /JAVIER MARTINEZ | BO CUPEY BAJO | CARR 176 R 844 KM 2 3 | | | SAN JUAN | PR | 00926 | |
| 765195 | WIKTECH COMMUNICATION SYSTEM CORP | STA JUANITA | 17 CALLE ESPANA | | | BAYAMON | PR | 00956 | |
| 592014 | WIL A ALVARADO CAPO | ADDRESS ON FILE | | | | | | | |
| 592015 | WIL R RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 765196 | WILAINE M ROSALY RIOSA | APARTADO 8886 | | | | PONCE | PR | 00732 | |
| 592016 | WILANE CUEBAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 592017 | WILANIER BETANCOURT A/C REINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 765197 | WILBER AUTO COOL | BO PAMPANIO RAMAL 2 | EDIFICIO 206 | | | PONCE | PR | 00731 | |
| 592018 | WILBER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 592019 | WILBER MENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 592020 | WILBER PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 765198 | WILBER R RIVERA MALDONADO | REPARTO METROPOLITANO | 1012 CALLE 26 SE | | | SAN JUAN | PR | 00921 | |
| 592021 | WILBER R. PÉREZ PÉREZ | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 592022 | WILBER SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 765199 | WILBERT CRUZ MEDINA | URB BONNEVILLE HTS | 12 CALLE FAJARDO | | | CAGUAS | PR | 00725 | |
| 592023 | WILBERT A PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 592024 | WILBERT ALVARADO MATOS | ADDRESS ON FILE | | | | | | | |
| 765200 | WILBERT AUTO COOL | URB MORELL CAMPOS | 2 CALLE PONCENA | | | PONCE | PR | 00731 | |
| 765201 | WILBERT AUTO COOL | P O BOX 9006 | | | | PONCE | PR | 00732 | |
| 765202 | WILBERT AYALA RODRIGUEZ | PO BOX 165 | | | | SABANA SECA | PR | 00552 | |
| 592025 | WILBERT C FONTAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 592026 | WILBERT CAMPOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 592027 | WILBERT CAMPOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 592028 | WILBERT CARABALLO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 765203 | WILBERT CRUZ | 3145 URB VILLAS DEL COQUI | | | | SALINAS | PR | 00704 | |
| 765204 | WILBERT D RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 592029 | WILBERT DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 765205 | WILBERT E VAZQUEZ RIVERA | HC 3 BOX 12008 | | | | CAMUY | PR | 00627 | |
| 592030 | WILBERT FEBO CRUZ | ADDRESS ON FILE | | | | | | | |
| 592031 | WILBERT GUTIERREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 592032 | WILBERT JIMENEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 592033 | WILBERT MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 765206 | WILBERT MARTINEZ RODRIGUEZ | HC 02 BOX 9859 | | | | HORMIGUEROS | PR | 00660-9843 | |
| 765207 | WILBERT MENDEZ RUPERTO | SECTOR LA CEIBA BOX 8 | CARR 131 KM 1 1 | | | MAYAGUEZ | PR | 00680 | |
| 765208 | WILBERT MERCADO SOTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 592034 | WILBERT MORALES | ADDRESS ON FILE | | | | | | | |
| 592035 | WILBERT O ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 592036 | WILBERT OLIVO TIRADO | ADDRESS ON FILE | | | | | | | |
| 765209 | WILBERT ORTIZ MONTALVO | HC 10 BOX 8435 | | | | SABANA GRANDE | PR | 00637 | |
| 765210 | WILBERT ORTIZ RODRIGUEZ | URB TOA ALTA HGTS | AA 23 CALLE 26 | | | TOA ALTA | PR | 00953 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 592037 | WILBERT OYOLA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 592038 | WILBERT PAGAN AYALA | ADDRESS ON FILE | | | | | | | |
| 765211 | WILBERT PEREZ PEREZ | URB. VISTA MAR MARINA ESTE | E 23 CALLE ANDALUCIA | | | CAROLINA | PR | 00983 | |
| 765212 | WILBERT PEREZ PEREZ | B A 24 AVE MONSERRATE | | | | CAROLINA | PR | 00984 | |
| 592039 | WILBERT QUINONEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 592040 | WILBERT QUINONEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 592041 | WILBERT RAMOS BAEZ | ADDRESS ON FILE | | | | | | | |
| 592042 | WILBERT RAMOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 592043 | WILBERT RAMOS OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 592044 | WILBERT RODRÍGUEZ SEJUELA | LCDA. IVETTE M. BERTRÁN ASTOR-ABOGADA DE LA UPR | AVE. | Ponce DE LEÓN 1612 SECTOR EL CINCO | | SAN JUAN | PR | 00926 | |
| 592045 | WILBERT RODRÍGUEZ SEJUELA | LCDO. HÉCTOR J. FERRER RÍOS-ABOGADO DE LA UPR | | 138 AVE. WINSTON CHURCHILL PMB 887 | | SAN JUAN | PR | 926 | |
| 592046 | WILBERT RODRÍGUEZ SEJUELA | LCDO. RAÚL E. VARANDELA VELÁZQUEZ-ABOGADO DEMANDANTE | PO BOX 194371 | | | SAN JUAN | PR | 00919-4371 | |
| 765213 | WILBERT ROSADO RAMIREZ | P O BOX 344 | | | | AGUADA | PR | 00602 | |
| 592047 | WILBERT RUIZ GALICIA | ADDRESS ON FILE | | | | | | | |
| 765214 | WILBERT SANTOS CARABALLO | BO PIEDRAS BLANCAS | 21 CALLE MANGUAL RODRIGUEZ | | | LAJAS | PR | 00667 | |
| 592048 | WILBERT TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 765215 | WILBERT VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 592049 | WILBERT W QUIRINDONGO VEGA | ADDRESS ON FILE | | | | | | | |
| 592050 | WILBERT Y PAGES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 592051 | WILBERT ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 592052 | WILBERTO ADORNO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 765216 | WILBERTO ALEJANDRO DIAZ | URB LEVITTOWN | 1431 PASEO DE DELFIN | | | TOA BAJA | PR | 00949 | |
| 592053 | WILBERTO ALVARADO ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 592054 | WILBERTO APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 765217 | WILBERTO BARBOSA | ADDRESS ON FILE | | | | | | | |
| 592055 | WILBERTO CARLO PADILLA | ADDRESS ON FILE | | | | | | | |
| 592056 | WILBERTO CARTAGENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 765218 | WILBERTO CASANOVA SANCHEZ | BOX 459 | | | | YABUCOA | | 00767 | |
| 765219 | WILBERTO CASANOVA SANCHEZ | P O BOX 459 | | | | YABUCOA | PR | 00767 | |
| 765220 | WILBERTO COLON TORRES | PO BOX 2008 | | | | COAMO | PR | 00769 | |
| 592057 | WILBERTO COSME DIAZ | ADDRESS ON FILE | | | | | | | |
| 592058 | WILBERTO COTTO VERGARA | ADDRESS ON FILE | | | | | | | |
| 592059 | WILBERTO CRESPO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 592060 | WILBERTO CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 765221 | WILBERTO F HERNANDEZ VALES | P O BOX 8458 | | | | SAN JUAN | PR | 00910 | |
| 592061 | WILBERTO F LOPEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 592062 | WILBERTO FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 592063 | WILBERTO FLECHA MEDINA | ADDRESS ON FILE | | | | | | | |
| 765222 | WILBERTO FUENTES BERRIOS | RR 1 BOX 11500 | | | | OROCOVIS | PR | 00720 | |
| 765224 | WILBERTO GARCIA CINTRON | BO RIO HONDO | 490 CAMINO BECHARA | | | MAYAGUEZ | PR | 00680 | |
| 765223 | WILBERTO GARCIA CINTRON | BO RIO HONDO 490 | CAMINO BECHERA | | | MAYAGUEZ | PR | 00680-7012 | |
| 592064 | WILBERTO GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 592066 | WILBERTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 765225 | WILBERTO GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 765226 | WILBERTO GONZALEZ MORALES | JARD LOS ALMENDROS | G 13 CALLE 4 | | | MAUNABO | PR | 00707 | |
| 765227 | WILBERTO GONZALEZ TRUJILLO | HC 2 BOX 14130 | | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 592067 | WILBERTO GUASH BALAGUER | ADDRESS ON FILE | | | | | | | |
| 592068 | WILBERTO J. MELENDEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 592069 | WILBERTO JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 765228 | WILBERTO LOZADA | URB GUARICO | P 2 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 765229 | WILBERTO LUCIANO TORRES | URB LAGO DE PLATA | J 53 CALLE 9 | | | LEVITTOWN | PR | 00949 | |
| 592070 | WILBERTO M SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 765230 | WILBERTO MALDONADO TORRES | VILLAS DE BUENA VISTA | B 22 CALLE ARGOS | | | BAYAMON | PR | 00956 | |
| 765231 | WILBERTO MARRERO ORTIZ / ANA MARTINEZ | HC 02 BOX 8183 | | | | OROCOVIS | PR | 00720-9407 | |
| 765232 | WILBERTO MARTINEZ JUSINO | JARDINES DE MONT BLANC | B 16 CALLE C | | | YAUCO | PR | 00698 | |
| 765233 | WILBERTO MARTINEZ RODRIGUEZ | URB VIVE | 189 CALLE E | | | GUAYAMA | PR | 00784 | |
| 592071 | WILBERTO MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 765234 | WILBERTO MELENDEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 592072 | WILBERTO MOCZO MATIAS | ADDRESS ON FILE | | | | | | | |
| 592073 | WILBERTO MONTOLLA | ADDRESS ON FILE | | | | | | | |
| 765235 | WILBERTO MORALES | URB SAN RAFAEL | 12 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 592074 | WILBERTO OQUENDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 592075 | WILBERTO ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 592076 | WILBERTO ORTIZ RIVERADBA/WILBERTS | LANDSCAPING | HC 01 BOX 6430 | | | OROCOVIS | PR | 00720 | |
| 765236 | WILBERTO OTERO SANCHEZ | HC 2 BOX 6900 | | | | BARRANQUITAS | PR | 00794 | |
| 592077 | WILBERTO QUINONEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 765237 | WILBERTO RIVERA CUEVAS | BOX 1221 | | | | QUEBRADILLAS | PR | 00678 | |
| 592078 | WILBERTO RIVERA LANZO | ADDRESS ON FILE | | | | | | | |
| 765238 | WILBERTO RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 765239 | WILBERTO RIVERA NEGRON | HC 02 BOX 5721 | | | | MOROVIS | PR | 00687 | |
| 765240 | WILBERTO RIVERA RAMOS | HC 73 BOX 5988 | | | | NARANJITO | PR | 00719 | |
| 765241 | WILBERTO ROBLES NIEVES | ADDRESS ON FILE | | | | | | | |
| 592079 | WILBERTO RODRIGUEZ FALCON | ADDRESS ON FILE | | | | | | | |
| 765242 | WILBERTO RODRIGUEZ FALCON | 262 URUGUAY | APT 10 B | | | SAN JUAN | PR | 00917 | |
| 592080 | WILBERTO RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 592081 | WILBERTO RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 765243 | WILBERTO RODRIGUEZ RAMOS | COMUNIDAD NUEVO AMANECER | BARRIO BARRANCAS CALLE A 13 | | | GUAYAMA | PR | 00784 | |
| 592082 | WILBERTO ROLDAN TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 765244 | WILBERTO ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 765245 | WILBERTO SALGADO R / JESSICA SANTIAGO B | ADDRESS ON FILE | | | | | | | |
| 765246 | WILBERTO SANTIAGO PASTRANA | URB LOIZA VALLEY | C 149 CALLE AZUCENA | | | CANOVANAS | PR | 00729 | |
| 765247 | WILBERTO SANTIAGO RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 765248 | WILBERTO SANTIAGO TORRES | SUITE 251 | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 592084 | WILBERTO SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 592085 | WILBERTO SOTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 765249 | WILBERTO TORRES MARTINEZ | HC 3 BOX 13554 | | | | JUANA DIAZ | PR | 00795-9515 | |
| 765250 | WILBERTO TORRES TIRADO | ADDRESS ON FILE | | | | | | | |
| 765251 | WILBERTO TOSADO RIVERA | 217 CALLE SANTIAGO IGLESIAS | | | | CAMUY | PR | 00627 | |
| 765252 | WILBERTO VARGAS REGUERO | HC 02 BOX 7193 | | | | COMERIO | PR | 00782 | |
| 765253 | WILBERTO VELAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 765254 | WILBERTO VILLEGAS DE JESUS | BO PIEDRAS BLANCAS | BOX 683 | | | GUAYNABO | PR | 00970 | |
| 765255 | WILBIN TORRES COLON | RR 1 BOX 11350 | | | | OROCOVIS | PR | 00720 | |
| 592086 | WILBING RUSBERT VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 765256 | WILBUR ROSARIO MEDINA | URB LEVITTOWN QUINTA SECCION | LAGO ICACO DU-8 | | | TOA BAJA | PR | 00949 | |
| 765257 | WILBUR S GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 765258 | WILBYN ROUBERT VEGA | ADDRESS ON FILE | | | | | | | |
| 592087 | Wilcac Life Insurance Company | 20 Glover Avenue 4th Floor | | | | Norwalk | CT | 06850 | |
| 592088 | Wilcac Life Insurance Company | Attn: Amy Smith, Vice President | 1275-A Sandusky Road | | | Jacksonville | IL | 62650 | |
| 592089 | Wilcac Life Insurance Company | Attn: Cathleen Manka, Premiun Tax Contact | 1275-A Sandusky Road | | | Jacksonville | IL | 62650 | |
| 592090 | Wilcac Life Insurance Company | Attn: Cindy Jackson, Consumer Complaint Contact | 1275-A Sandusky Road | | | Jacksonville | IL | 62650 | |
| 592091 | Wilcac Life Insurance Company | Attn: Earl Taylor, Circulation of Risk | 1275-A Sandusky Road | | | Jacksonville | IL | 62650 | |
| 592092 | Wilcac Life Insurance Company | Attn: Earl Taylor, Regulatory Compliance Government | 1275-A Sandusky Road | | | Jacksonville | IL | 62650 | |
| 592093 | Wilcac Life Insurance Company | Attn: Lawrence Boysen, Vice President | 1275-A Sandusky Road | | | Jacksonville | IL | 62650 | |
| 592094 | Wilcac Life Insurance Company | Attn: Stephen Wright, President | 1275-A Sandusky Road | | | Jacksonville | IL | 62650 | |
| 765259 | WILCALY SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 592095 | WILCELINO PIZARRO CIRINO | ADDRESS ON FILE | | | | | | | |
| 592096 | WILCHEZ QUINTERO, WILSON | ADDRESS ON FILE | | | | | | | |
| 765260 | WILCO | P O BOX 856 | | | | ISABELA | PR | 00662-0852 | |
| 765261 | WILCO AUTO COLISION | 76 PASEO REAL | | | | DORADO | PR | 00646 | |
| 592097 | Wilco Life Insurance Company | 11815 North Pennsylvania Street | | | | Carmel | IN | 46032 | |
| 592098 | Wilco Life Insurance Company | Attn: Cathleen Manka, Premiun Tax Contact | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 592099 | Wilco Life Insurance Company | Attn: Cindy Jackson, Consumer Complaint Contact | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 592100 | Wilco Life Insurance Company | Attn: Earl Taylor, Circulation of Risk | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 592101 | Wilco Life Insurance Company | Attn: Earl Taylor, Regulatory Compliance Government | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 592102 | Wilco Life Insurance Company | Attn: Karl Kindig, Vice President | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 592103 | Wilco Life Insurance Company | Attn: Robert Buckner, External Auditor | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 592104 | Wilco Life Insurance Company | Attn: Steven Daniel Lash, Vice President | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 592105 | Wilco Life Insurance Company | Attn: Tanvi Patel, Actuary | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 592106 | Wilco Life Insurance Company | Attn: William J. Shea, President | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 765262 | WILCOM AMERICA | 1320 CENTER DRIVE | | | | ATLANTA | GA | 30338 | |
| 592107 | WILD DOGZ INC | 385 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 592108 | WILD FLOWER | 13 MUNOZ RIVERA | | | | BOQUERON | PR | 00622 | |
| 592109 | WILD PACKETS | DEPT AT 952223 | | | | ATLANTA | GA | 31192-2223 | |
| 592110 | WILD PAIR | PLAZA LAS AMERICAS | | | | HATO REY | PR | 00100 | |
| 765263 | WILD TIGER KARATE DOJO INC | JARDINES DE COUNTRY CLUB | CA 14 CALLE 126 | | | CAROLINA | PR | 00985 | |
| 592111 | WILDA A SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 765264 | WILDA A TORO RIVERA | PO BOX 20051 | | | | SAN JUAN | PR | 00926 | |
| 592112 | WILDA ANAYA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 592113 | WILDA BETANCOURT ARROYO | ADDRESS ON FILE | | | | | | | |
| 765265 | WILDA BOBE VARGAS | CARR 103 KM 12 5 BUZON 322 | | | | CABO ROJO | PR | 00623 | |
| 592114 | WILDA CABASQUINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 765266 | WILDA COLON DIAZ | HC 01 BOX 17634 | | | | COAMO | PR | 00769 | |
| 765267 | WILDA COLON DIAZ | HC 1 BOX 17634 | | | | COAMO | PR | 00769 | |
| 765268 | WILDA CORCHADO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 592116 | WILDA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 765269 | WILDA E SANTIAGO | PO BOX 685 | | | | CANOVANAS | PR | 00729 | |
| 765270 | WILDA FAJARDO ROGER | 12271-SW. 140 ST | | | | MIAMI | FL | 33186 | |
| 592117 | WILDA HERNANDEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 765271 | WILDA I CORREA GARCIA | APARTADO 122 | | | | CANOVANAS | PR | 00729 | |
| 592118 | WILDA I LOPEZ PENA | ADDRESS ON FILE | | | | | | | |
| 592119 | WILDA I SANCHEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 765272 | WILDA IVONNE AYALA LOPEZ | BOULEVARD DEL RIO I | 300 AVE LOS FILTROS APTO 6311 | | | GUAYNABO | PR | 00969 | |
| 765273 | WILDA J COLON | HC 40 BOX 40212 | | | | SAN LORENZO | PR | 00754 | |
| 765274 | WILDA J MORALES CAMPOS | PONCE DE LEON | 30 CALLE BIMINI | | | MAYAGUEZ | PR | 00680 | |
| 592120 | WILDA J NIN PACHECO | ADDRESS ON FILE | | | | | | | |
| 592121 | WILDA J ROJAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 592122 | WILDA L PETERSON NEGRON | ADDRESS ON FILE | | | | | | | |
| 765275 | WILDA L RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 765276 | WILDA LUZ TORRES RIOS | URB MEDINA | K 15 CALLE 10 | | | ISABELA | PR | 00662 | |
| 592123 | WILDA M BONILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 592124 | WILDA M CAPO COLON | ADDRESS ON FILE | | | | | | | |
| 592125 | WILDA M FERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 592126 | WILDA M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 592127 | WILDA M. CAPO COLON | ADDRESS ON FILE | | | | | | | |
| 592128 | Wilda M. Fernández Montalvo | ADDRESS ON FILE | | | | | | | |
| 592129 | WILDA MANUELA CENTENO NAVARRETE | ADDRESS ON FILE | | | | | | | |
| 765277 | WILDA MARTINEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 765278 | WILDA MOLLFULLEDA QUILES | VILLA FONTANA | Q-1-5 VIA 21 | | | CAROLINA | PR | 00983 | |
| 765279 | WILDA MURPHY PACHECO | 5416 SW 97TH TERRECE | | | | GAINSVILLE | FL | 32608 | |
| 592130 | WILDA N. QUIROS FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 765280 | WILDA PEREZ CINTRON | URB LOMAS DE COUNTRY CLUB | V 5 CALLE 7 | | | PONCE | PR | 00730 | |
| 592131 | WILDA R NUĐEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 592132 | WILDA R NUNEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 592133 | WILDA R NUNEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 592134 | WILDA R PLAZA DELESTRE | ADDRESS ON FILE | | | | | | | |
| 592135 | WILDA RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 765281 | WILDA RIVERA GRAJALES | LOMAS DE CAROLINA | 2G 4 CALLE 58 A | | | CAROLINA | PR | 00987 | |
| 592136 | WILDA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 592137 | WILDA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 592138 | WILDA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 765282 | WILDA RODRIGUEZ ORTIZ | URB OCEAN PARK | 52 CALLE SOLDADO SERRANO | | | SAN JUAN | PR | 00911 | |
| 765283 | WILDA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 592139 | WILDA RODRÍGUEZ VAZQUEZ | SRA- WILDA RODRÍGUEZ VÁZQUEZ | URBANIZACIÓN LAS LOMAS | CALLE 21 S0 793 | | SAN JUAN | PR | 00921 | |
| 765284 | WILDA SANTOS GOMEZ | URB TIERRA SANTA | 1 CALLE B | | | VILLALBA | PR | 00766 | |
| 592140 | WILDA TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 765285 | WILDA V CEPEDA RODRIGUEZ | GALATEO APARMENTS | EDF A APT 213 | | | RIO GRANDE | PR | 00745 | |
| 765286 | WILDA V RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 765287 | WILDA VAZQUEZ MARQUEZ | BO DUQUE | PO BOX 1703 | | | NAGUABO | PR | 00718 | |
| 765288 | WILDA VAZQUEZ SANTIAGO | HC 3 BOX 33696 | | | | AGUADA | PR | 00602 | |
| 592141 | WILDA Z RAMOS OCINALDI | ADDRESS ON FILE | | | | | | | |
| 592142 | WILDA Z VEGA ZENO | ADDRESS ON FILE | | | | | | | |
| 592143 | WILDALICE PEREZ DAVID | ADDRESS ON FILE | | | | | | | |
| 765289 | WILDALIE CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 592144 | WILDALIS ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 592145 | WILDALIS CARMONA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 592146 | WILDALIZ CARO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 765290 | WILDALIZ GOMEZ RODRIGUEZ | HC 1 BOX 66271 | | | | LAS PIEDRAS | PR | 00771 | |
| 765291 | WILDALIZ LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 592147 | WILDALIZ MONGE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 592148 | WILDALIZ ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 592149 | WILDALYS BARRETO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 765292 | WILDALYS COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 765293 | WILDALYS VERDIN DIAZ | BO SAN ANTON | CARR 887 K 3 H0 | | | CAROLINA | PR | 00987 | |
| 592150 | WILDAMAR ONEILL REYES | ADDRESS ON FILE | | | | | | | |
| 765294 | WILDAMARY RODRIGUEZ MARTE | HC 2 BOX 19476 | | | | YABUCOA | PR | 00767 | |
| 765295 | WILDAMIL VAZQUEZ COLON | PO BOX 2043 | | | | GUAYAMA | PR | 00785 | |
| 765296 | WILDANIS MARTINEZ TORRES | 306 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| 765297 | WILDARITA SILVA IGNACIO | PO BOX 100 | | | | CABO ROJO | PR | 00623 | |
| 765298 | WILDE RODRIGUEZ GONZALEZ | URB VERDEMAR | 178 CALLE 8 | | | PUNTA SANTIAGO | PR | 00741-2321 | |
| 765299 | WILDELINA GONZALES RIVERA | PO BOX 21743 | | | | SAN JUAN | PR | 00931 | |
| 592151 | WILDELIS A RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 592152 | WILDELIZ GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 765300 | WILDENIXA ORTIZ FREYTES | URB EL CORTIJO | A 3 C/ 2 | | | BAYAMON | PR | 00956 | |
| 592153 | WILDER ALDARONDO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 765301 | WILDER ALDARONDO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 765302 | WILDER ALDARONDO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 592154 | WILDER ELIAS SANTIAGO DBA GILBERT SAFE | URBANIZACION PONCE DE LEON | AVENIDA ESMERALDA 201 A | | | GUAYNABO | PR | 00739 | |
| 765303 | WILDER SAFETY SERVICE | URB PONCE DE LEON | 201 A AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 592155 | WILDER TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 765304 | WILDERS SAFETY SERVICE | URB SANTA CLARA | G 1 CALLE ROBLE BLANCO | | | GUAYNABO | PR | 00969 | |
| 765305 | WILDFILE SUPPLY COMPANY | 301 CASS ST | | | | SAGINAW | MI | 48602 | |
| 592157 | WILDMAN, SHERMAN | ADDRESS ON FILE | | | | | | | |
| 592158 | WILDO OSORIO CORREA | ADDRESS ON FILE | | | | | | | |
| 765306 | WILDO SOTOMAYOR TORRES Y TERESITA AULET | ADDRESS ON FILE | | | | | | | |
| 592159 | WILDREDO MARTINEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 765307 | WILEIDY Z CIRINO LOPEZ | BO CUEVAS | BZN 124 | | | LOIZA | PR | 00772 | |
| 592160 | WILENIEL MEDINA PAGAN | ADDRESS ON FILE | | | | | | | |
| 765308 | WILESKA COLON TORRES | P O BOX 12 | | | | TRUJILLO ALTO | PR | 00978 | |
| 592161 | WILEY CAO | ADDRESS ON FILE | | | | | | | |
| 592162 | WILEY FREYTES, JUDGE | ADDRESS ON FILE | | | | | | | |
| 592163 | WILEY PUBLISHING | 10475 CROSSPOINT BLVD | | | | INDIANAPOLIS | IN | 46256 | |
| 765309 | WILFIELD MARCHANY VARGAS | QUEBRADA GRANDE | PO BOX 6181 | | | MAYAGUEZ | PR | 00681-6181 | |
| 592164 | WILFIELD, ADRIA | ADDRESS ON FILE | | | | | | | |
| 592165 | WILFONG FELICIANO, ROGER | ADDRESS ON FILE | | | | | | | |
| 592166 | WILFRAM GONZALEZ BENIQUEZ | ADDRESS ON FILE | | | | | | | |
| 765310 | WILFRED HERNANDEZ NAZARIO | MANSIONES DE ESPANA | B 33 CALLE MIGUEL CERVANTES | | | MAYAGUEZ | PR | 00680 | |
| 592167 | WILFRED ANDUJAR ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 592168 | WILFRED BENITEZ Y/O YVONNE BENITEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 765311 | WILFRED CHIMELIS CRESPO | HC 02 BOX 7226-2 | | | | CIALES | PR | 00638 | |
| 592169 | WILFRED COLON DE LEON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 765312 | WILFRED COLON DE LEON | ADDRESS ON FILE | | | | | | | |
| 592170 | WILFRED GUZMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 592171 | WILFRED HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 592172 | WILFRED I HERNANDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 592173 | WILFRED I. HERNANDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 592174 | WILFRED MATOS ANDINO | ADDRESS ON FILE | | | | | | | |
| 592175 | WILFRED MONTAðO DIAZ | ADDRESS ON FILE | | | | | | | |
| 592176 | WILFRED MONTAðO DIAZ | ADDRESS ON FILE | | | | | | | |
| 592177 | WILFRED MONTAðO DIAZ | ADDRESS ON FILE | | | | | | | |
| 592178 | WILFRED MONTANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 592179 | WILFRED MONTANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 592180 | WILFRED MONTANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 592181 | WILFRED PEREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 765313 | WILFRED REYES ENCARNACION | PO BOX 2918 | | | | RIO GRANDE | PR | 00745-2918 | |
| 592182 | WILFRED RIVERA MONGE | ADDRESS ON FILE | | | | | | | |
| 765314 | WILFRED RUDOLPH WALTERS | P O BOX 250 | BASSETERRE | | | ST KITTS | VI | 00000 | |
| 592183 | WILFRED VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 765315 | WILFRED VELEZ RODRIGUEZ | HC 03 BOX 14018 | | | | YAUCO | PR | 00698 | |
| 592184 | WILFREDDY LOPEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 765316 | WILFREDO GARCIA SILVA | RR 11 BOX 3836 | | | | BAYAMON | PR | 00956 | |
| 765317 | WILFREDO LOPEZ TORRES | PO BOX 726 | | | | BARRANQUITAS | PR | 00794 | |
| 765318 | WILFREDO MEJIAS | HC 7 BOX 33062 | | | | HATILLO | PR | 00659 | |
| 765319 | WILFREDO MOLINA PIZARRO | RES FELIPE SANCHEZ OSORIO | EDIF 12 APT 65 | | | CAROLINA | PR | 00985 | |
| 765320 | WILFREDO MORALES MARRERO | HC 80 BOX 7572 | | | | DORADO | PR | 00646 | |
| 765321 | WILFREDO MORENO IRIZARRY | URB TURABO GARDENS | Y 3 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 765322 | WILFREDO NARVAEZ TORRES | QUINTAS DE BOULEVARD | 14 MEMORIAL DRIVE | | | BAYAMON | PR | 00961 | |
| 765323 | WILFREDO RIVERA MORALES | URB VILLA CONTESSA | G 2 CALLE MARGINAL | | | BAYAMON | PR | 00956 | |
| 765324 | WILFREDO RODRIGUEZ HERNANDEZ | URB BUENAAVENTURA | 8020 CALLE NURDO | | | MAYAGUEZ | PR | 00682 | |
| 765325 | WILFREDO RODRIGUEZ VAZQUEZ | URB FLAMINGO HILLS | 240 CALLE 8 | | | BAYAMON | PR | 00957-1754 | |
| 765326 | WILFREDO RODRIGUEZ RUIZ | UR FLAMINGO HILLS | 240 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 765327 | WILFREDO TORRES MARTINEZ | PO BOX 366259 | | | | SAN JUAN | PR | 00936-6259 | |
| 765328 | WILFREDO A MIGUEZ | MIGUEZ LAW OFFICES | COND CARIBBEAN TOWER SUITE 17 | 670 AVE PONCE DE LEON | | SAN JUAN | PR | 00907-3207 | |
| 765329 | WILFREDO A BORGES CONTRERAS | CIUDAD REAL | 430 CALLE ALVA | | | VEGA BAJA | PR | 00693 | |
| 765330 | WILFREDO A CRUZ VICENS | JARDINES DE GURABO 147 | CALLE 6 | | | GURABO | PR | 00778 | |
| 592185 | WILFREDO A DELGADO HREDIA | ADDRESS ON FILE | | | | | | | |
| 765331 | WILFREDO A DIAZ COLON | PO BOX 71 | | | | GUAYAMA | PR | 00785 | |
| 592186 | WILFREDO A GEIGEL | ADDRESS ON FILE | | | | | | | |
| 592187 | WILFREDO A GUZMAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 765332 | WILFREDO A GUZMAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 592188 | WILFREDO A MIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 592189 | WILFREDO A PAGAN SIERRA | ADDRESS ON FILE | | | | | | | |
| 592190 | WILFREDO A PINERO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 592191 | WILFREDO A PUIG MEDINA | ADDRESS ON FILE | | | | | | | |
| 592192 | WILFREDO A QUINONES CORDERO | ADDRESS ON FILE | | | | | | | |
| 592193 | WILFREDO A REYES MILLER | ADDRESS ON FILE | | | | | | | |
| 765333 | WILFREDO A REYES MILLER | PMB SUITE 518 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 592195 | WILFREDO A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 765334 | WILFREDO A TORO VAZQUEZ | HC 1 BOX 4615 | | | | HORMIGUEROS | PR | 00660 | |
| 765335 | WILFREDO A VAZQUEZ REYES | PO BOX 538 | | | | DORADO | PR | 00646 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 765336 | WILFREDO ACETTY CINTRON | URB EXT COUNTRY CLUB | JD 13 CALLE 229 | | | CAROLINA | PR | 00982 | |
| 592196 | WILFREDO ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 765337 | WILFREDO ACEVEDO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 765338 | WILFREDO ACEVEDO RUIZ | HC 58 BOX 9667 | | | | AGUADA | PR | 00602 | |
| 765339 | WILFREDO ACOSTA / DBA / POST NET HATILLO | PO BOX 79001 | | | | HATILLO | PR | 00659 | |
| 765340 | WILFREDO ACOSTA ALVAREZ | URB NUEVA SALAMANCA | 11 CALLE CADIZ | | | SAN GERMAN | PR | 00683 | |
| 765341 | WILFREDO ACOSTA NIEVES | ADDRESS ON FILE | | | | | | | |
| 592197 | WILFREDO ADORNO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 592198 | WILFREDO ADORNO MERCED | ADDRESS ON FILE | | | | | | | |
| 592199 | WILFREDO ADORNO MERCED | ADDRESS ON FILE | | | | | | | |
| 592200 | WILFREDO AGUIRRE LAGUER | ADDRESS ON FILE | | | | | | | |
| 765342 | WILFREDO AGUIRRE ROJAS | BO GARROCHALES | HC 1 BOX 4762 | | | BARCELONETA | PR | 00617 | |
| 765343 | WILFREDO ALAMO SANTANA | BDA NUEVA | 53 CALLE B SUR | | | GURABO | PR | 00778 | |
| 592201 | WILFREDO ALBINO ÁLVAREZ | LCDO. JOSE A. RALAT PEREZ | URB VISTA ALEGRE | 1705 PASEO LAS COLINAS | | PONCE | PR | 00717 | |
| 592202 | WILFREDO ALEMANY NORIEGA | ADDRESS ON FILE | | | | | | | |
| 765344 | WILFREDO ALEQUIN RODRIGUEZ | BO BALLAJA | BOX 642 KM 1 HM 7 | | | CABO ROJO | PR | 00623 | |
| 765345 | WILFREDO ALICEA LOPEZ | PO BOX 8967 | | | | SAN JUAN | PR | 00910 | |
| 592203 | WILFREDO ALICEA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 592204 | WILFREDO ALMODOVAR RAMOS | ADDRESS ON FILE | | | | | | | |
| 765346 | WILFREDO ALMODOVAR TORRES | ADDRESS ON FILE | | | | | | | |
| 592205 | WILFREDO ALONSO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 592206 | WILFREDO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 765347 | WILFREDO ALVAREZ | COND MUNDO FELIZ | APT 1210 ISLA VERDE | | | CAROLINA | PR | 00797 | |
| 592207 | WILFREDO ALVAREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 592208 | WILFREDO ALVAREZ VIERA | ADDRESS ON FILE | | | | | | | |
| 765348 | WILFREDO AMOROS VAZQUEZ | PO BOX 6091 | | | | BAYAMON | PR | 00960 | |
| 765349 | WILFREDO ANDUJAR OSORIO | RES OSCAR COLON DELGADO | EDIF 5 APT 56 | | | HATILLO | PR | 00659 | |
| 765350 | WILFREDO ANDUJAR ROMAN | ADDRESS ON FILE | | | | | | | |
| 592209 | WILFREDO ANTONMARCHI NEGRON | ADDRESS ON FILE | | | | | | | |
| 765351 | WILFREDO APONTE CARDENALES | HC 4 BOX 6651 | BO RIO HONDO | | | COMERIO | PR | 00782 | |
| 592210 | WILFREDO APONTE GORDO | ADDRESS ON FILE | | | | | | | |
| 765352 | WILFREDO APONTE HERNANDEZ | BDA BALBOA | 75 CALLE DULIEBRE | | | MAYAGUEZ | PR | 00680 | |
| 765353 | WILFREDO APONTE NEGRON | ALT DE BUCARONES | 3 Q 2 AVE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 765354 | WILFREDO APONTE ORTEGA | HC 8 BOX 1246 | | | | PONCE | PR | 00731 | |
| 765355 | WILFREDO APONTE PAGAN | ADDRESS ON FILE | | | | | | | |
| 765356 | WILFREDO APONTE PAGAN | ADDRESS ON FILE | | | | | | | |
| 592211 | WILFREDO APONTE PAGÁN | JOHN F. NEVARES | PO BOX 13667 | | | SAN JUAN | PR | 00908-3667 | |
| 765357 | WILFREDO APONTE Y ZULMA POMALES | HC 55 BOX 8979 | | | | CEIBA | PR | 00735 | |
| 765358 | WILFREDO AQUINO NIEVES | HC 2 BOX 18430 | | | | SAN SEBASTIAN | PR | 00605 | |
| 765359 | WILFREDO ARNAU FIGUEROA | HATO VIEJO CUMBRE CB | BOX 4004 | | | CIALES | PR | 00638 | |
| 765360 | WILFREDO AROCHO | ADDRESS ON FILE | | | | | | | |
| 592213 | WILFREDO AROCHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 592214 | WILFREDO AROCHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 592215 | WILFREDO ARROYO | ADDRESS ON FILE | | | | | | | |
| 592216 | WILFREDO ARROYO | ADDRESS ON FILE | | | | | | | |
| 765361 | WILFREDO ARROYO SOTO | ADDRESS ON FILE | | | | | | | |
| 765362 | WILFREDO ASTACIO SANTIAGO | PMB 247 | PO BOX 1267 | | | NAGUABO | PR | 00718 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 765363 | WILFREDO AVILA CRUZ | PO BOX 1304 | | | | CEIBA | PR | 00735 | |
| 592217 | WILFREDO AYALA | ADDRESS ON FILE | | | | | | | |
| 765364 | WILFREDO AYALA ACEVEDOD/B/A AYALA CARPET | EXT FOREST HILL | H 202 CALLE BUENOS AIRES | | | BAYAMON | PR | 00959 | |
| 592218 | WILFREDO AYALA CIRINO | ADDRESS ON FILE | | | | | | | |
| 765365 | WILFREDO AYALA MALDONADO | URB CANA | TT5 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 592219 | WILFREDO AYBAR FRANCO | ADDRESS ON FILE | | | | | | | |
| 592221 | WILFREDO BAEZ ACOSTA | LCDA. LILLIAN N. MIRANDA RODRÍGUEZ Y LCDO. JOSÉ R. ROQUÉ VELÁZQUEZ | PO BOX 6525 | | | SAN JUAN | PR | 00914 | |
| 592222 | WILFREDO BAEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 765366 | WILFREDO BAEZ IRIZARRY | HC 2 BOX 19906 | | | | SAN SEBASTIAN | PR | 00685 | |
| 765367 | WILFREDO BAEZ LOZADA | PO BOX 911 | | | | COMERIO | PR | 00782 | |
| 765368 | WILFREDO BAEZ LOZADA Y NILSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 592223 | WILFREDO BAEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 592224 | WILFREDO BAEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 592225 | WILFREDO BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 592226 | WILFREDO BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 765369 | WILFREDO BAEZ RODRIGUEZ | HC 0- 01 BOX 6114 | | | | GUAYANILLA | PR | 00656 | |
| 765370 | WILFREDO BAEZ SANTANA | URB METROPOLIS | K6 CALLE 16 | | | CAROLINA | PR | 00987 | |
| 592227 | WILFREDO BAEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 592228 | WILFREDO BANEGAS | ADDRESS ON FILE | | | | | | | |
| 592229 | WILFREDO BASSAT FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 765371 | WILFREDO BAYON QUILES | BO PILETAS ARCE | HC 01 BUZON 3737 | | | LARES | PR | 00669 | |
| 592230 | WILFREDO BELTRAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 765372 | WILFREDO BELTRAN RAMOS | URB STA ELENA | R 3 CALLE 18 | | | GUAYANILLA | PR | 00656 | |
| 765373 | WILFREDO BENITEZ GONZALEZ | URB RIO GRANDE EST | Z18 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 592231 | WILFREDO BENITEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 765374 | WILFREDO BERRIOS RIVERA | 486 CALLE COMERIO | | | | BAYAMON | PR | 00957 | |
| 765375 | WILFREDO BERRIOS SOCHTING | COND PARQUE DE SAN AGUSTIN | 501 CALLE GUAYANILLA APT D 102 | BOX 20 | | SAN JUAN | PR | 00923 | |
| 592232 | WILFREDO BETANCOURT CORDERO | ADDRESS ON FILE | | | | | | | |
| 765376 | WILFREDO BETANCOURT MARRERO | ADDRESS ON FILE | | | | | | | |
| 765377 | WILFREDO BETANCOURT ROSA | URB MONTEMAR | 66 CALLE E | | | FAJARDO | PR | 00738 | |
| 592233 | WILFREDO BLANCO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 592234 | WILFREDO BONILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 765378 | WILFREDO BONILLA MARTINEZ | VILLA BLANCA | 48 CALLE ESMERALDA | | | CAGUAS | PR | 00725 | |
| 765379 | WILFREDO BONILLA RODRIGUEZ | BO LA CUCHILLA | CALLE PACHIN MARRIN | | | MARICAO | PR | 00606 | |
| 592235 | WILFREDO BORGES NEGRON | ADDRESS ON FILE | | | | | | | |
| 765380 | WILFREDO BORIA ORTIZ | URB PUERTO NUEVO | 341 CALLE 25 NE | | | SAN JUAN | PR | 00920 | |
| 765381 | WILFREDO BORRERO CABALLERO | BO LLANADA BOX 128 | | | | BARCELONETA | PR | 00617 | |
| 592236 | WILFREDO BORRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 592237 | WILFREDO BORRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 592238 | WILFREDO BRAVO,FIVEBRAVOS INVESTIGATION | ADDRESS ON FILE | | | | | | | |
| 592239 | WILFREDO BRUNO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 765382 | WILFREDO BURGOS  AMARO | PO BOX  6871 | | | | SAINT THOMAS | VI | 00804-6871 | |
| 765383 | WILFREDO BURGOS DELGADO | PO BOX 793 | | | | NAGUABO | PR | 00718 | |
| 592240 | WILFREDO BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 592241 | WILFREDO BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 765384 | WILFREDO BURGOS TORRES | 50 CALLE CARRION MADURO | | | | COAMO | PR | 00769 | |
| 765385 | WILFREDO BUSSHER CRUZ | URB PUERTO NUEVO | 526 CALLE ARTICO | | | SAN JUAN | PR | 00920413 | |
| 765386 | WILFREDO BUTLER LOPEZ | HC 02 BOX 9037 | | | | QUEBRADILLA | PR | 00678 | |
| 765387 | WILFREDO CABAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 765388 | WILFREDO CALDERO VARELA | URB LAS COLINAS | D 14 CALLE 7 | | | TOA ALTA | PR | 00949 | |
| 592220 | WILFREDO CALES TORRES | ADDRESS ON FILE | | | | | | | |
| 592242 | WILFREDO CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 592243 | WILFREDO CAMACHO VIROLA | ADDRESS ON FILE | | | | | | | |
| 765389 | WILFREDO CAMILO ROMAN | ADDRESS ON FILE | | | | | | | |
| 765390 | WILFREDO CAMILO ROMAN | ADDRESS ON FILE | | | | | | | |
| 765391 | WILFREDO CANCEL MANZANO | ADDRESS ON FILE | | | | | | | |
| 765392 | WILFREDO CANCEL SANTANA | SIERRA BAYAMON | 97-3 CALLE 83 | | | BAYAMON | PR | 00961 | |
| 592244 | WILFREDO CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 592245 | Wilfredo Carbonell Pagan | ADDRESS ON FILE | | | | | | | |
| 765393 | WILFREDO CARDONA | URB VENUS GARDENS | 674 C/ MANZANILLA | | | SAN JUAN | PR | 00926-4611 | |
| 765394 | WILFREDO CARDONA DIAZ | HC 1 BOX 8226 | | | | AGUAS BUENAS | PR | 00703 | |
| 765395 | WILFREDO CARDONA FLORES | URB VENUS GARDENS | 674 CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| 765396 | WILFREDO CARDONA MALAVE | ADDRESS ON FILE | | | | | | | |
| 765397 | WILFREDO CARDONA PEREZ | URB EL VEDADO | 212 CALLE BENITO PEREZ GALDOS | | | SAN JUAN | PR | 00918 | |
| 592246 | WILFREDO CARRASQUILLO BRENES | ADDRESS ON FILE | | | | | | | |
| 592247 | WILFREDO CARRASQUILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 592248 | WILFREDO CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 765398 | WILFREDO CARRERO CARRILLO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 765399 | WILFREDO CARRION OSORIO | RES BAIROA CX 7 CALLE 13 B | | | | CAGUAS | PR | 00725 | |
| 765400 | WILFREDO CASANOVA SANCHEZ | PO BOX 459 | | | | YABUCOA | PR | 00767-0459 | |
| 765401 | WILFREDO CASTRO GONZALEZ | URB VILLA ANDALUCIA | A1 CALLE MONFORTE | | | SAN JUAN | PR | 00926-2501 | |
| 765402 | WILFREDO CEDENO | RES FELIPE S OSORIO | EDIF 25 APTO 181 | | | CAROLINA | PR | 00985 | |
| 592249 | WILFREDO CENTENO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 765403 | WILFREDO CENTENO SUAZO | URB LOS ARBOLES | 404 CALLE VEREDA DEL BOSQUE | | | CAROLINA | PR | 00987 | |
| 765404 | WILFREDO CHACON SANTANA | URB SANTA ELENA | M 7 CALLE 14 | | | GUAYANILLA | PR | 00656 | |
| 592250 | WILFREDO CHARRIES ROLON | ADDRESS ON FILE | | | | | | | |
| 765405 | WILFREDO CHARRIES ROLON | URB JARDINES DE TOA ALTA | 263 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 592251 | Wilfredo Chico | ADDRESS ON FILE | | | | | | | |
| 765406 | WILFREDO CINTRON SANTANA | ADDRESS ON FILE | | | | | | | |
| 765407 | WILFREDO CINTRON VALLE | URB LUQUILLO MAR | DD32 CALLE A | | | LUQUILLO | PR | 00773 | |
| 765408 | WILFREDO CINTRON Y/O ZULMA ALBINO | FERNANDEZ JUNCOS ST | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 765409 | WILFREDO CLASS PASTRANA | URB FLORAL PARK | 300 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 765410 | WILFREDO COLLAZO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 765411 | WILFREDO COLON GONZALEZ | PO BOX 80155 | | | | COROZAL | PR | 00783-1555 | |
| 592252 | WILFREDO COLON LEON | ADDRESS ON FILE | | | | | | | |
| 592253 | WILFREDO COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 592254 | WILFREDO COLON MACHUCA | LCDO. FERNANDO OLIVERO BARRETO | POBox 270379 | | | SAN JUAN | PR | 00927-0379 | |
| 765412 | WILFREDO COLON MARRERO | VALLE HERMOSO | SH 11 CALLE MARGARITA | | | HORMIGUEROS | PR | 00660 | |
| 592255 | WILFREDO COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 592256 | WILFREDO COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 765413 | WILFREDO COLON PEREZ | CONDAMINIO LA MANCHA | APTO 408 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 592257 | WILFREDO COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 765414 | WILFREDO COLON REQUEJO | URB BUCARE | 3 CALLE AMATISTA | | | GUAYNABO | PR | 00969 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 592258 | WILFREDO COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 765415 | WILFREDO COLON RODRIGUEZ | HC 4 BOX 14714 | | | | MOCA | PR | 00676 | |
| 765416 | WILFREDO COLON ROSA | ADDRESS ON FILE | | | | | | | |
| 765417 | WILFREDO COLON SANTIAGO | PO BOX 440 | | | | VILLALBA | PR | 00766 | |
| 765418 | WILFREDO COLON VAZQUEZ | 650 CREEKWOOD DR | | | | OLANDO | FL | 32809 | |
| 592260 | WILFREDO COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 765419 | WILFREDO COLON VILLEGA | ADDRESS ON FILE | | | | | | | |
| 592261 | WILFREDO COLON/ CARMEN M GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 592262 | WILFREDO CONCEPCION TORRES | ADDRESS ON FILE | | | | | | | |
| 765420 | WILFREDO CONCEPCION TORRES | ADDRESS ON FILE | | | | | | | |
| 765421 | WILFREDO CONTRERAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 765422 | WILFREDO CORCINO RIVERA | BO ESPERANZA | 111 CALLE ACASIA | | | VIEQUES | PR | 00765 | |
| 592263 | WILFREDO CORDERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 592264 | WILFREDO CORDOVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 592265 | WILFREDO CORDOVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 765423 | WILFREDO CORNIER MEJIAS | URB LOS CAOBOS | T I CALLE 35 | | | PONCE | PR | 00731 | |
| 592266 | WILFREDO CORREA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 765424 | WILFREDO CORREA RAMIREZ | HC 1 BOX 17037 | | | | HUMACAO | PR | 00791 | |
| 592267 | WILFREDO CORREA ROMERO | ADDRESS ON FILE | | | | | | | |
| 592268 | WILFREDO CORREA RUIZ | ADDRESS ON FILE | | | | | | | |
| 765425 | WILFREDO CORTES MEDERO | ADDRESS ON FILE | | | | | | | |
| 765426 | WILFREDO CORTES QUILES | ADDRESS ON FILE | | | | | | | |
| 592269 | WILFREDO CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 765427 | WILFREDO CORTES RODRIGUEZ | SECT ABRA DEL PIMIENTO | BZN 54 | | | BARCELONETA | PR | 00617 | |
| 592270 | WILFREDO COSME CRISPIN | ADDRESS ON FILE | | | | | | | |
| 592271 | Wilfredo Cosme Faria | ADDRESS ON FILE | | | | | | | |
| 765428 | WILFREDO COSME FARIA | URB LAS ALONDRAS | 5 B 16 | | | VILLALBA | PR | 00766 | |
| 592272 | WILFREDO COTTO | ADDRESS ON FILE | | | | | | | |
| 592273 | WILFREDO COTTO | ADDRESS ON FILE | | | | | | | |
| 765429 | WILFREDO COTTO CONCEPCION | RR 10 BOX 10201 | | | | SAN JUAN | PR | 00926 | |
| 771274 | WILFREDO COTTO DBA WILFRY BUS LINE | ADDRESS ON FILE | | | | | | | |
| 765430 | WILFREDO COTTO DBA WILFRY BUS LINE | MONTEHIEDRA WEST FLORES 629 | | | | SAN JUAN | PR | 00926 | |
| 592274 | WILFREDO COTTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 592275 | WILFREDO COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 592276 | WILFREDO CRESPO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 592277 | WILFREDO CRESPO FEBUS | ADDRESS ON FILE | | | | | | | |
| 765431 | WILFREDO CRESPO NEVAREZ | ALTAMESA | 1711 STA CATALINA | | | SAN JUAN | PR | 00921 | |
| 765432 | WILFREDO CRUZ CAY | HC 3 BOX 37151 | | | | CAGUAS | PR | 00725-9710 | |
| 765433 | WILFREDO CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 765434 | WILFREDO CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 592278 | WILFREDO CRUZ FRED | ADDRESS ON FILE | | | | | | | |
| 592279 | WILFREDO CRUZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 592280 | WILFREDO CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 765435 | WILFREDO CRUZ LICIAGA | P O BOX 166 | | | | QUEBRADILLAS | PR | 00678 | |
| 765436 | WILFREDO CRUZ MARCANO | URB CIUDAD JARDIN | 235 CALLE AMAPOLA | | | CAROLINA | PR | 00987-2215 | |
| 592281 | WILFREDO CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 592282 | WILFREDO CRUZ MOJICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 592283 | WILFREDO CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 592284 | WILFREDO CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 765437 | WILFREDO CRUZ ROBLES | URB CAPARRA TERRACE | 820 CALLE 7 SO | | | SAN JUAN | PR | 00921 | |
| 765438 | WILFREDO CRUZ RODRIGUEZ | BOX 267 | | | | ARROYO | PR | 00714 | |
| 765439 | WILFREDO CRUZ ROMAN | HC 10 BOX 8050 | | | | SABANA GRANDE | PR | 00637 | |
| 592285 | WILFREDO CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 592286 | WILFREDO CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 765440 | WILFREDO CRUZ VARGAS | 13 CALLE GAUTIER BENITEZ | | | | COTO LAUREL | PR | 00780 | |
| 592287 | WILFREDO CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 592288 | WILFREDO CUBERO OJEDA | ADDRESS ON FILE | | | | | | | |
| 765441 | WILFREDO CUBERO SOTO | PO BOX 3069 | | | | MAYAGUEZ | PR | 00681 | |
| 765442 | WILFREDO CUEVAS AYALA | ADDRESS ON FILE | | | | | | | |
| 592289 | WILFREDO CUEVAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 592290 | WILFREDO CUEVAS MERCADO | ADDRESS ON FILE | | | | | | | |
| 592291 | WILFREDO CUEVAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 592292 | WILFREDO DALECCIO REYES | ADDRESS ON FILE | | | | | | | |
| 592293 | WILFREDO DE JESUS LAUREANO | ADDRESS ON FILE | | | | | | | |
| 765443 | WILFREDO DE JESUS MALAVE | URB JARD DE PONCE | GG 53 CALLE 36 | | | PONCE | PR | 00731 | |
| 765444 | WILFREDO DE JESUS MALAVE | URB JARDINES DE CARIBE | GG 53 CALLE 36 | | | PONCE | PR | 00731 | |
| 765445 | WILFREDO DE JESUS REYES | PMB 1258 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 765446 | WILFREDO DE LA PAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 592294 | WILFREDO DE LEON ROMAN | ADDRESS ON FILE | | | | | | | |
| 592295 | WILFREDO DEL VALLE ROMAN | ADDRESS ON FILE | | | | | | | |
| 592296 | WILFREDO DEL VALLE Y MARIA NEGRON | ADDRESS ON FILE | | | | | | | |
| 765447 | WILFREDO DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 765448 | WILFREDO DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 765449 | WILFREDO DELVALLE CEREZO | P O BOX 2001 | | | | AGUADILLA | PR | 00605 | |
| 592297 | WILFREDO DENTON MORALES | ADDRESS ON FILE | | | | | | | |
| 592298 | WILFREDO DIAZ COSME | ADDRESS ON FILE | | | | | | | |
| 592299 | WILFREDO DIAZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 765450 | WILFREDO DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 765451 | WILFREDO DIAZ DIAZ | HC 01 BOX 4893 | | | | NAGUABO | PR | 00718 | |
| 765452 | WILFREDO DIAZ DIAZ | HC 1 BOX 9362 | | | | GURABO | PR | 00778 | |
| 765453 | WILFREDO DIAZ LUNA | R R 03 BOX 10325 | | | | TOA ALTA | PR | 00953 | |
| 765454 | WILFREDO DIAZ MORALES | P O BOX 183 | | | | MARICAO | PR | 00606 | |
| 765455 | WILFREDO DIAZ NARVAEZ | PO BOX 31270 | | | | SAN JUAN | PR | 00929-2270 | |
| 765456 | WILFREDO DIAZ SOTO | ADDRESS ON FILE | | | | | | | |
| 765457 | WILFREDO DUMENG FELICIANO | HC 2 BOX 7747 | | | | CAMUY | PR | 00627 | |
| 765458 | WILFREDO DURAND SISCO | PO BOX1885 | | | | RIO GRANDE | PR | 00745 | |
| 765459 | WILFREDO E FLORES MOLINA | BAIROA PARK | 2C 8 PJ HERETER | | | CAGUAS | PR | 00727 | |
| 592301 | WILFREDO E HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 765460 | WILFREDO E MARQUEZ UMPIERRE | ADDRESS ON FILE | | | | | | | |
| 765461 | WILFREDO E RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 592302 | WILFREDO E ROBLES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 592303 | WILFREDO E TOVAL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 765462 | WILFREDO ECHEVARRIA GONZALEZ | HILL BROTHERS SUR | 429 CALLE 31 | | | SAN JUAN | PR | 00924 | |
| 765463 | WILFREDO ECHEVARRIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 765464 | WILFREDO EDDY BRAVO LLENERA | ALTS DE VILLA DEL REY | F 16 DAMASCO | | | CAGUAS | PR | 00725 | |
| 592304 | WILFREDO EDDY BRAVO LLERENA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 592305 | WILFREDO ENCARNACION OSORIO | ADDRESS ON FILE | | | | | | | |
| 765465 | WILFREDO ESTRADA ADORNO | PO BOX 2548 | | | | BAYAMON | PR | 00960 | |
| 592306 | WILFREDO ESTRADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 765466 | WILFREDO ESTREMERA MENDEZ | P O BOX 1180 | | | | QUEBRADILLAS | PR | 00678 | |
| 592307 | WILFREDO ESTREMERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 592308 | WILFREDO FALCON NEGRON | ADDRESS ON FILE | | | | | | | |
| 765467 | WILFREDO FALCON ROSARIO | CAMINOS VERDES 1401 | APTO 303 CARR 844 | | | SAN JUAN | PR | 00926 | |
| 765468 | WILFREDO FALCONI ROSA | ADDRESS ON FILE | | | | | | | |
| 592309 | WILFREDO FELICIANO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 765469 | WILFREDO FELICIANO CARABALLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 592310 | WILFREDO FELICIANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 592311 | WILFREDO FELICIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 592312 | WILFREDO FELICIANO SANTOS ET ALS | LIC. MANUEL DURAN RODRIGUEZ - ABOGADO DEMANDANTE | 1139 AVE. AMERICO MITRANDA | | | SAN JUAN | PR | 00921 | |
| 765470 | WILFREDO FELIX RODRIGUEZ | HC 03 BOX 39403 | | | | CAGUAS | PR | 00725 | |
| 592313 | WILFREDO FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 765471 | WILFREDO FERNANDEZ FIGUEROA | HC 1 BOX 5082 | | | | BARRANQUITAS | PR | 00794 | |
| 765472 | WILFREDO FERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 765473 | WILFREDO FERRA ROBLES | HC 03 BOX 4776 | | | | ADJUNTAS | PR | 00601 | |
| 765474 | WILFREDO FERRER Y MARILU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 592314 | WILFREDO FIGUEROA COTTO | ADDRESS ON FILE | | | | | | | |
| 765475 | WILFREDO FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 592315 | WILFREDO FIGUEROA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 765476 | WILFREDO FIGUEROA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 765477 | WILFREDO FIGUEROA FELICIANO | GALATEO FIGUEROA FELICIANO | BOX 25 - 58 | | | ISABELA | PR | 00662 | |
| 765478 | WILFREDO FIGUEROA LANDRAU | JARD DE CAROLINA | A 26 CALLE C | | | CAROLINA | PR | 00987 | |
| 592316 | WILFREDO FIGUEROA MEDINA | ADDRESS ON FILE | | | | | | | |
| 592317 | WILFREDO FIGUEROA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 765479 | WILFREDO FIGUEROA ORTEGA | COM MATA DE PLATANO | SOLAR I 23 | | | LUQUILLO | PR | 00773 | |
| 765480 | WILFREDO FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 592318 | WILFREDO FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 765481 | WILFREDO FIGUEROA REYES | LA MONSERRATE | 8 CALLE DARIO VILLAFANE | | | JAYUYA | PR | 00664 | |
| 765482 | WILFREDO FIQUEROA DIAZ | PO BOX 7732 | | | | PONCE | PR | 00732 | |
| 765483 | WILFREDO FLECHA CASILLA | BO CATANO | | | | HUMACAO | PR | 00791 | |
| 592319 | WILFREDO FLORES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 592320 | WILFREDO FLORES MERCADO | ADDRESS ON FILE | | | | | | | |
| 592321 | WILFREDO FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 765484 | WILFREDO FLORES RIVERA | BO DAGUEY | P O BOX 275 | | | ANASCO | PR | 00610 | |
| 765485 | WILFREDO FLORES VARGAS | HC02 BOX 12444 | | | | LAJAS | PR | 00667 | |
| 765486 | WILFREDO FONTANEZ CENTENO | PO BOX 3274 | | | | CAROLINA | PR | 00984 | |
| 765487 | WILFREDO FONTANEZ MELENDEZ | URB LOMAS VERDES | 3 V 10 CALLE MIXTO | | | BAYAMON | PR | 00956 | |
| 765488 | WILFREDO FONTANEZ MELENDEZ | PO BOX 4172 | | | | BAYAMON | PR | 00958 | |
| 765489 | WILFREDO FONTANEZ RAMOS | PO BOX 447 | | | | CULEBRA | PR | 00775-0447 | |
| 592322 | WILFREDO FORTUNET OJEDA | ADDRESS ON FILE | | | | | | | |
| 592323 | WILFREDO FUENTES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 765490 | WILFREDO G ORTIZ SANTIAGO | COOP CIUDAD UNIVERSITARIA | 1 AVE PERIFERAL APT 1506 | | | TRUJILLO ALTO | PR | 00976-2125 | |
| 592324 | WILFREDO G SANDOVAL CUEVAS | ADDRESS ON FILE | | | | | | | |
| 765491 | WILFREDO GALAN CRESPO | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 765492 | WILFREDO GALARZA RAMOS | P O BOX 883 | | | | ARROYO | PR | 00714 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 592325 | WILFREDO GALARZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 592326 | WILFREDO GALICIA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 592327 | WILFREDO GALICIA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 765493 | WILFREDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 765494 | WILFREDO GARCIA CORDERO | PO BOX 863 | | | | NARANJITO | PR | 00719-0863 | |
| 592328 | WILFREDO GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 765495 | WILFREDO GARCIA DIAZ | HC-1 BOX 11291 | | | | CAROLINA | PR | 00985 | |
| 765496 | WILFREDO GARCIA FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 765497 | WILFREDO GARCIA GONZALEZ | PO BOX 1704 | | | | YAUCO | PR | 00698 | |
| 765498 | WILFREDO GARCIA MALDONADO | PO BOX 66 | | | | TOA BAJA | PR | 00951 | |
| 592329 | WILFREDO GARCIA MARRERO | ADDRESS ON FILE | | | | | | | |
| 592330 | WILFREDO GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 592331 | WILFREDO GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 765499 | WILFREDO GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 765500 | WILFREDO GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 765501 | WILFREDO GARCIA PADILLA | PO BOX 4211 PUERTO REAL | | | | FAJARDO | PR | 00740-4211 | |
| 592332 | WILFREDO GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 765502 | WILFREDO GARCIA SANTOS | SAN GERARDO | 1733 CALLE COLORADO | | | SAN JUAN | PR | 00926 | |
| 765503 | WILFREDO GARCIA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 592333 | WILFREDO GERENA ARROYO | ADDRESS ON FILE | | | | | | | |
| 765504 | WILFREDO GERENA CLASS | P O BOX 324 | | | | LAS MARIAS | PR | 00670 | |
| 592334 | WILFREDO GOMEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 765505 | WILFREDO GOMEZ REYES | PO BOX 104 | | | | GURABO | PR | 00778 | |
| 765506 | WILFREDO GOMEZ RODRIGUEZ | URB FAIR VIEW | M 5 CALLE 10 | | | SAN JUAN | PR | 00926-8109 | |
| 592335 | WILFREDO GOMEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 765507 | WILFREDO GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 592336 | WILFREDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 592337 | WILFREDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 765508 | WILFREDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 765509 | WILFREDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 592338 | WILFREDO GONZALEZ ALBARRAN | ADDRESS ON FILE | | | | | | | |
| 592339 | WILFREDO GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 765510 | WILFREDO GONZALEZ ANAYA | HC 43 BOX 11493 | | | | CAYEY | PR | 00736 | |
| 592340 | WILFREDO GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 765511 | WILFREDO GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 765512 | WILFREDO GONZALEZ DAVILA | D 55 EXT CARMEN | | | | CAMUY | PR | 00629 | |
| 592341 | WILFREDO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 592342 | WILFREDO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 765513 | WILFREDO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 592343 | WILFREDO GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 592344 | WILFREDO GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 765514 | WILFREDO GONZALEZ MERCADO | RES OSCAR DELGADO | EDIF 1 APT 16 | | | HATILLO | PR | 00659 | |
| 592345 | WILFREDO GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 765515 | WILFREDO GONZALEZ MORET | BDA BLONDET | 311 CALLE A | | | GUAYAMA | PR | 00784-6823 | |
| 765516 | WILFREDO GONZALEZ OYOLA | HC 02 BOX 13983 | | | | ARECIBO | PR | 00612 9300 | |
| 765517 | WILFREDO GONZALEZ RIOS | P O BOX 651 | | | | VEGA ALTA | PR | 00692 | |
| 592346 | WILFREDO GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 765518 | WILFREDO GONZALEZ RODRIGUEZ | P O BOX 180 | | | | SAINT JUST | PR | 00978 | |
| 765519 | WILFREDO GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 592347 | WILFREDO GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 592348 | WILFREDO GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 592349 | WILFREDO GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 765520 | WILFREDO GONZALEZ TORRES ( GRUAS ) | BO PUEBLO | 98 CARR 2 | | | HATILLO | PR | 00659 | |
| 592350 | WILFREDO GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 592351 | WILFREDO GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 765521 | WILFREDO GONZALEZ Y YAMILE NUM MARIN | ADDRESS ON FILE | | | | | | | |
| 592352 | WILFREDO GONZALEZ/FREDO BUS LINE | ADDRESS ON FILE | | | | | | | |
| 592353 | WILFREDO GOTAY VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 765522 | WILFREDO GOTAY VALCARCEL | D 5 RES MANUEL A PEREZ | APT 55 | | | SAN JUAN | PR | 00923 | |
| 592354 | WILFREDO GREO MONTES | ADDRESS ON FILE | | | | | | | |
| 592355 | WILFREDO GUERRIOS MONTALVAN | ADDRESS ON FILE | | | | | | | |
| 765523 | WILFREDO GUILBERT MORALES | URB JAIME C RODRIGUEZ | PB G 3 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 765524 | WILFREDO GUILLOTY VELEZ | PO BOX 69 | | | | HORMIQUEROS | PR | 00660 | |
| 592356 | WILFREDO GUTIERREZ ANTONETTY | ADDRESS ON FILE | | | | | | | |
| 765525 | WILFREDO GUZMAN | W 8 URB PARK GARDENS | | | | SAN JUAN | PR | 00926-2153 | |
| 592357 | WILFREDO GUZMAN CASTRO | ADDRESS ON FILE | | | | | | | |
| 765526 | WILFREDO GUZMAN MATIAS | PO BOX 28 | | | | UTUADO | PR | 00641 | |
| 592358 | WILFREDO GUZMAN/ DAVID GUZMAN/ | ADDRESS ON FILE | | | | | | | |
| 765527 | WILFREDO H PEREZ LUGO | URB COUNTRY ESTATES | D 2 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 765528 | WILFREDO H VARGAS COLON | URB PARADISE HILLS150 CALLE TRINITY | | | | SAN JUAN | PR | 00922 | |
| 592359 | WILFREDO HENRIQUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 592360 | WILFREDO HEREDIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 765529 | WILFREDO HERNANDEZ CAMACHO | P O BOX 9368 | | | | AIBONITO | PR | 00705 | |
| 765530 | WILFREDO HERNANDEZ COLON | VILLA PALMERAS | 254 MANUEL CORCHADO | | | SAN JUAN | PR | 00920 | |
| 592361 | WILFREDO HERNANDEZ DBA HERNANDEZ SIGN | CALLE C-A #9, JARDINES DE CAROLINA | | | | CAROLINA | PR | 00987-0000 | |
| 592362 | WILFREDO HERNANDEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 592363 | WILFREDO HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 765531 | WILFREDO HERNANDEZ GAUD | ADDRESS ON FILE | | | | | | | |
| 592364 | WILFREDO HERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 765532 | WILFREDO HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 592365 | WILFREDO HERNANDEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 765533 | WILFREDO HERNANDEZ RESTO | HC 61 BOX 4438 | | | | TRUJILLO ALTO | PR | 00976 | |
| 592366 | WILFREDO HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 765534 | WILFREDO HERNANDEZ RIVERA | URB TOA ALTA HEIGHTS | D 32 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 765535 | WILFREDO HERNANDEZ RODRIGUEZ | 2261 CALLE LOIZA | | | | SAN JUAN | PR | 00913 | |
| 765536 | WILFREDO HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 765537 | WILFREDO HERNANDEZ RUIZ | BO QUEBRADA | HC 2 BOX 8252 | | | CAMUY | PR | 00627 | |
| 592367 | WILFREDO HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 765538 | WILFREDO HERNANDEZ VELEZ | HC 1 BOX 4758 | | | | LARES | PR | 00669 | |
| 765539 | WILFREDO HEVIA CUADRADO | RR 5 BOX 5497 | BARRIO NUEVO | | | BAYAMON | PR | 00956 | |
| 592368 | WILFREDO HORTA RAMOS | ADDRESS ON FILE | | | | | | | |
| 592369 | WILFREDO I DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 592370 | WILFREDO I FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 592371 | WILFREDO IRIZARRY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 765540 | WILFREDO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 765541 | WILFREDO IRIZARRY COLLAZO | HC 2 BOX 26248 | | | | MAYAGUEZ | PR | 00680 | |
| 765542 | WILFREDO IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 765543 | WILFREDO IRIZARRY PAGAN | PO BOX 117 | | | | LAJAS | PR | 00667 | |
| 765544 | WILFREDO IRIZARRY RODRIGUEZ | URB ALGARROBOS | GK CALLE 11 | | | GUAYAMA | PR | 00784 | |
| 592372 | WILFREDO IRIZARRY RUIZ | ADDRESS ON FILE | | | | | | | |
| 592373 | WILFREDO IRIZARRY RUPERTO | ADDRESS ON FILE | | | | | | | |
| 592374 | WILFREDO IRIZARRY SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 592375 | WILFREDO IRIZARRY VARGAS | ADDRESS ON FILE | | | | | | | |
| 765545 | WILFREDO IRIZARRY VARGAS | ADDRESS ON FILE | | | | | | | |
| 592376 | WILFREDO ISAAC AVILES | ADDRESS ON FILE | | | | | | | |
| 592378 | WILFREDO J GARCIA FLORES | ADDRESS ON FILE | | | | | | | |
| 765546 | WILFREDO J MALDONADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 765547 | WILFREDO J PAGAN ROQUE | HC 73 BOX 5052 | | | | NARANJITO | PR | 00719 | |
| 765548 | WILFREDO J RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 765549 | WILFREDO J RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 592379 | WILFREDO J VICENTE SOTO | ADDRESS ON FILE | | | | | | | |
| 592380 | WILFREDO J. CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 592381 | WILFREDO JAVIER NIEVES Y MARK NIEVES | ADDRESS ON FILE | | | | | | | |
| 765550 | WILFREDO JESURUN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 765551 | WILFREDO JIMENEZ DE JESUS | HC 1 BOX 4474 | | | | QUEBRADILLAS | PR | 00678 | |
| 592382 | WILFREDO JIMENEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 765552 | WILFREDO JIMENEZ RODRIGUEZ | PO BOX 451 | | | | CIALES | PR | 00638 | |
| 765553 | WILFREDO JIMENEZ RODRIGUEZ | COND PLAZA INMACULADA | TORRE I APT 2501 | | | SAN JUAN | PR | 00929 | |
| 765554 | WILFREDO JIMENEZ RODRIGUEZ | COND PLAZA INMACULADA TORRES | I APT 2501 | | | SAN JUAN | PR | 00929 | |
| 765555 | WILFREDO JIRAU RUIZ / WILFREDO JIRAU | LITHEDA APTS EDIF APT DI | | | | SAN JUAN | PR | 00926 | |
| 765556 | WILFREDO JIRAU VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 765557 | WILFREDO JORDAN CORTES | ADDRESS ON FILE | | | | | | | |
| 592383 | WILFREDO JURELL COLLAZO | ADDRESS ON FILE | | | | | | | |
| 592384 | WILFREDO L FERNANDINI CAMUY | ADDRESS ON FILE | | | | | | | |
| 592385 | WILFREDO L GOTAY BAEZ | ADDRESS ON FILE | | | | | | | |
| 765558 | WILFREDO LABOY VAZQUEZ | P O BOX 287 | | | | YABUCOA | PR | 00767 | |
| 765559 | WILFREDO LABOY/ BEST SEALER | BO ARENALES ABAJO | BUZON 21 121 | | | ISABELA | PR | 00662 | |
| 592386 | WILFREDO LAJARA VELEZ | ADDRESS ON FILE | | | | | | | |
| 592387 | WILFREDO LAMBERTY ANDREW | ADDRESS ON FILE | | | | | | | |
| 765560 | WILFREDO LAMBOY MERCADO | 15 VARIANTE INTERIOR | | | | SAN GERMAN | PR | 00683 | |
| 592388 | WILFREDO LAPORTE NEGRON | ADDRESS ON FILE | | | | | | | |
| 765561 | WILFREDO LARACUENTE GANDULLA | ALTS DE SAN JOSE | NN 15 CALLE 19 | | | SABANA GRANDE | PR | 00637-2627 | |
| 592389 | WILFREDO LASALLE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 592390 | WILFREDO LAUREANO CARRION | ADDRESS ON FILE | | | | | | | |
| 765562 | WILFREDO LEBRON CASTILLO | HC 09 BOX 58432 | BO LA BARRA | | | CAGUAS | PR | 00725 | |
| 765563 | WILFREDO LEBRON ROSA | BELLOMONTE | W 3 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 765564 | WILFREDO LEGENDRE MALDONADO | URB PUERTO NUEVO | SE41 CALLE 796 | | | SAN JUAN | PR | 00920 | |
| 765565 | WILFREDO LINARES MELITO | URB VISTAMAR | 837 CALLE TUREL | | | CAROLINA | PR | 00983 | |
| 592391 | WILFREDO LOIS ZANABRIA | ADDRESS ON FILE | | | | | | | |
| 765566 | WILFREDO LOIS ZANABRIA | ADDRESS ON FILE | | | | | | | |
| 592392 | WILFREDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 765567 | WILFREDO LOPEZ ARROYO | BO MARICAO | P O BOX 5095 | | | VEGA ALTA | PR | 00692 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 765568 | WILFREDO LOPEZ CACERES | ADDRESS ON FILE | | | | | | | |
| 765569 | WILFREDO LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 765570 | WILFREDO LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 592393 | WILFREDO LOPEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 592394 | WILFREDO LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 765571 | WILFREDO LOPEZ ESTEVES | VICTOR ROJAS II | 170 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 592395 | WILFREDO LOPEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 765572 | WILFREDO LOPEZ LOPEZ | PO BOX 1836 | | | | SAN LORENZO | PR | 00754 | |
| 765573 | WILFREDO LOPEZ MARTINEZ | HC-37 BOX 8633 | | | | GUANICA | PR | 00653 | |
| 765574 | WILFREDO LOPEZ MENDEZ | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 592396 | WILFREDO LOPEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 765575 | WILFREDO LOPEZ ORTIZ | HC 4 BOX 44374 | | | | CAGUAS | PR | 00725 | |
| 765576 | WILFREDO LOPEZ RODRIGUEZ | HC 01 BOX 7593 | | | | TOA BAJA | PR | 00949 | |
| 592397 | WILFREDO LORENZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 765577 | WILFREDO LUCIANO AROCHO | HC 3 BOX 33444 | | | | HATILLO | PR | 00659 | |
| 765578 | WILFREDO LUCIANO GONZALEZ | HC 8 BOX 54003 | | | | HATILLO | PR | 00659 | |
| 592398 | WILFREDO LUCIANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 765579 | WILFREDO LUGO FABRE | URB SANTA ISIDRO I | C 2 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 592399 | WILFREDO LUGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 592400 | WILFREDO LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 765580 | WILFREDO M FIGUEROA ROMAN | ADDRESS ON FILE | | | | | | | |
| 592401 | WILFREDO M. FIGUEROA ROMÁN | LCDO. JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 765581 | WILFREDO MAISONAVE ORIOL | URB ALTURAS DE MAYAGUEZ | 1715 CALLE MONTE DEL ESTADO | | | MAYAGUEZ | PR | 00682 | |
| 765582 | WILFREDO MAISONAVE RUIZ | ADDRESS ON FILE | | | | | | | |
| 592402 | WILFREDO MALAVE COLLAZO | ADDRESS ON FILE | | | | | | | |
| 592403 | WILFREDO MALAVE MENDOZA | ADDRESS ON FILE | | | | | | | |
| 765583 | WILFREDO MALDONADO NIEVES | URB LAS AMERCAS | 10 CALLE BRASIL | | | AGUADILLA | PR | 00603 | |
| 765584 | WILFREDO MALDONADO DELGADO | BOX 3312 | | | | SAN JUAN | PR | 00926-9607 | |
| 765585 | WILFREDO MALDONADO GARCIA | URB EXT DE ARECIBO | 97 CALLE BRUSELAS | | | ARECIBO | PR | 00612 | |
| 592404 | WILFREDO MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 765586 | WILFREDO MALDONADO NEGRON | P O BOX 6172 | | | | CAGUAS | PR | 00725 | |
| 765587 | WILFREDO MALDONADO NEGRON | 209 CALLE REINA | | | | PONCE | PR | 00731 | |
| 592405 | WILFREDO MALDONADO URDAZ | ADDRESS ON FILE | | | | | | | |
| 765588 | WILFREDO MANGUAL CRESPO | PO BOX 1568 | | | | HORMIGUEROS | PR | 00660 | |
| 765589 | WILFREDO MARCANO | CAPARRA TERRACE | 1502 CALLE 3450 | | | SAN JUAN | PR | 00921 | |
| 592406 | WILFREDO MARIN MURPHY | ADDRESS ON FILE | | | | | | | |
| 592407 | WILFREDO MARIN MURPHY | ADDRESS ON FILE | | | | | | | |
| 765590 | WILFREDO MARITNEZ CHAPARRO | PO BOX 6035 | | | | MAYAGUEZ | PR | 00681 | |
| 765591 | WILFREDO MARQUEZ COLON | HC 02 BOX 10012 | | | | JUANA DIAZ | PR | 00795 | |
| 592408 | WILFREDO MARQUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 765592 | WILFREDO MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 765593 | WILFREDO MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 765594 | WILFREDO MARRERO ORTEGA | URB FOREST HILLS | B27 CALLE PESQUERA | | | BAYAMON | PR | 00959 | |
| 765595 | WILFREDO MARRERO ORTIZ | URB VILLA CAROLINA | 118-25 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 592409 | WILFREDO MARTES CORDERO | ADDRESS ON FILE | | | | | | | |
| 765596 | WILFREDO MARTES CORDERO | ADDRESS ON FILE | | | | | | | |
| 765597 | WILFREDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 765598 | WILFREDO MARTINEZ / MOREIDA ROHENA | COND TRUJILLO ALTO GDNS | EDIF A 1 APT 105 | | | TRUJILLO ALTO | PR | 00976 | |
| 592410 | WILFREDO MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 592411 | WILFREDO MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 592412 | WILFREDO MARTINEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 765599 | WILFREDO MARTINEZ CASTILLO | HC 01 BOX 4525 | | | | LAS MARIAS | PR | 00670 | |
| 765600 | WILFREDO MARTINEZ CASTILLO | PO BOX 233 | | | | LAS MARIAS | PR | 00670 | |
| 592413 | WILFREDO MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 592414 | WILFREDO MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 765601 | WILFREDO MARTINEZ COLON | HC 01 BOX 3786 | | | | VILLALBA | PR | 00766 | |
| 592415 | WILFREDO MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 765602 | WILFREDO MARTINEZ IRIZARRY | PUEBLITO NUEVO | 29 CALLE 4 | | | PONCE | PR | 00725 | |
| 592416 | WILFREDO MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 592417 | WILFREDO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 592418 | WILFREDO MARTINEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 765603 | WILFREDO MARTINEZ SALAS | BO ARENALES ALTO | | | | ISABELA | PR | 00662 | |
| 765604 | WILFREDO MARTINEZ SANTOS | HC 71 BOX 7012 | | | | CAYEY | PR | 00736-9543 | |
| 592419 | WILFREDO MARTINEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 765605 | WILFREDO MARTINEZ SUAREZ | COL DE FAIRVIEW | 4E18 CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 765606 | WILFREDO MARTINEZ TRINIDAD | P O BOX 996 | | | | AIBONITO | PR | 00705 | |
| 765607 | WILFREDO MARTIR ACEVEDO | HC 2 BOX 5595 | | | | LARES | PR | 00669 | |
| 765608 | WILFREDO MAS ARROYO | ADDRESS ON FILE | | | | | | | |
| 765609 | WILFREDO MASA CALO | ADDRESS ON FILE | | | | | | | |
| 765610 | WILFREDO MATEO MERCADO | PO BOX 783 | | | | SABANA GRANDE | PR | 00637 | |
| 592420 | WILFREDO MATIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 765611 | WILFREDO MATOS HERNANDEZ | 1 COND VILLA CAROLINA COURT APT 220 | | | | CAROLINA | PR | 00985 | |
| 765612 | WILFREDO MATTEI RUIZ | PO BOX 30056 | | | | PONCE | PR | 00734-0056 | |
| 765613 | WILFREDO MATTOS CINTRON | DE DIEGO 444 APTO 1507 | | | | SAN JUAN | PR | 00923 | |
| 592421 | WILFREDO MAYSONET GUZMAN | ADDRESS ON FILE | | | | | | | |
| 765614 | WILFREDO MEDINA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 592422 | WILFREDO MEDINA ALICEA | ADDRESS ON FILE | | | | | | | |
| 592423 | WILFREDO MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 592424 | WILFREDO MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 592425 | WILFREDO MEDINA DELGADO | ADDRESS ON FILE | | | | | | | |
| 765615 | WILFREDO MEDINA LUGO Y LYDIA I SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 765616 | WILFREDO MEDINA NIEVES | URB JDNES DE COUNTRY CLUB | AC 7 CALLE 22 | | | CAROLINA | PR | 00983 | |
| 592426 | WILFREDO MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 765617 | WILFREDO MEDINA RIVAS | P O  BOX 275 | | | | YABUCOA | PR | 00767 | |
| 765618 | WILFREDO MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 765619 | WILFREDO MEDINA SOTO | P O BOX 1472 | | | | UTUADO | PR | 00641 | |
| 592427 | WILFREDO MEDINA VEGA | ADDRESS ON FILE | | | | | | | |
| 765620 | WILFREDO MELENDEZ | URB REXVILLE | BH 6 CALLE 34 | | | BAYAMON | PR | 00957 | |
| 592428 | WILFREDO MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 765621 | WILFREDO MELENDEZ MEDINA | URB MIRADOR DE BAIROA | 2758 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 765622 | WILFREDO MELENDEZ ORTIZ | BARRIADA POLVORIN | 86 CALLE 15 | | | CAYEY | PR | 00736 | |
| 592429 | WILFREDO MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 765623 | WILFREDO MELENDEZ RODRIGUEZ | ALTURAS DE BAYAMON | 75 PASEO C | | | BAYAMON | PR | 00956 | |
| 765624 | WILFREDO MENA REILLO | ADDRESS ON FILE | | | | | | | |
| 592430 | WILFREDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 592431 | WILFREDO MENDEZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| 765625 | WILFREDO MENDEZ DIAZ | BO SAN ISIDRO | PARCELA 404 CALLE 18 | | | CANOVANAS | PR | 00729 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 765626 | WILFREDO MENDEZ GONZALEZ | 48 AVE QUILINCHINI | | | | SABANA GRANDE | PR | 00637 | |
| 765627 | WILFREDO MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 765628 | WILFREDO MENDEZ RIOS | URB VILLA ESPA¨A | CALLE ZARAGOZA K-30 | | | BAYAMON | PR | 00961 | |
| 592432 | WILFREDO MENDOZA DIEZ | ADDRESS ON FILE | | | | | | | |
| 765629 | WILFREDO MENDOZA PIZARRO | PMB 185 400 CALLE JUAN KALAF | | | | SAN JUAN | PR | 00918-1314 | |
| 592433 | WILFREDO MENDOZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 592434 | WILFREDO MENDOZA SANTIAGO | LCDO. JUAN C. RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 770904 | WILFREDO MENDOZA SANTIAGO | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 592435 | WILFREDO MENENDEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 765630 | WILFREDO MERCADO GONZALEZ | URB EL CULEBRINA | J 3 CALLE PINO | | | SAN SEBASTIAN | PR | 00685 | |
| 765631 | WILFREDO MERCADO NAZARIO | PO BOX 132 | | | | YAUCO | PR | 00698 | |
| 592436 | WILFREDO MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 592437 | WILFREDO MERCADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 592438 | WILFREDO MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 592439 | Wilfredo Mercado Tosado | ADDRESS ON FILE | | | | | | | |
| 592440 | WILFREDO MERCADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 765632 | WILFREDO MERCED ALGARIN | ADDRESS ON FILE | | | | | | | |
| 592441 | WILFREDO MERCED FLORES | ADDRESS ON FILE | | | | | | | |
| 592442 | WILFREDO MERLY RIVERA | ADDRESS ON FILE | | | | | | | |
| 765633 | WILFREDO MILLAN | ADDRESS ON FILE | | | | | | | |
| 592443 | WILFREDO MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 765634 | WILFREDO MIRANDA IRLANDA | PO BOX 1195 | | | | GUAYNABO | PR | 00970 | |
| 592444 | WILFREDO MIRANDA SOTO | ADDRESS ON FILE | | | | | | | |
| 592445 | WILFREDO MOLINA BONET | ADDRESS ON FILE | | | | | | | |
| 765635 | WILFREDO MOLINA CORDERO | URB LEVITOWN R G | 42 CALLE ACACIA | | | TOA BAJA | PR | 00949 | |
| 592446 | WILFREDO MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 765636 | WILFREDO MOLINA MORALES | ADDRESS ON FILE | | | | | | | |
| 765637 | WILFREDO MOLINA MORALES | RR 1 BOX 11570 | | | | TOA ALTA | PR | 00953 | |
| 765638 | WILFREDO MOLINA PEREZ | BARRIADA SAN MIGUEL | APARTADO 116 | | | NARANJITO | PR | 00719 | |
| 592447 | WILFREDO MOLINA Y NORMA I MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 765639 | WILFREDO MONTALVO | COLINAS DE GUAYNABO | F 16 CALLE LAUREL | | | GUAYNABO | PR | 00969-6210 | |
| 765640 | WILFREDO MONTALVO COTTE | HC 01 5997 | | | | SAN GERMAN | PR | 00683 | |
| 765641 | WILFREDO MONTALVO LUGO | BO LA QUINTA 57 | CALLE JUSTINIANO | | | MAYAGUEZ | PR | 00680 | |
| 592448 | WILFREDO MONTANEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 592449 | WILFREDO MONTANEZ FALERO | ADDRESS ON FILE | | | | | | | |
| 592450 | WILFREDO MONTES COLON | ADDRESS ON FILE | | | | | | | |
| 765642 | WILFREDO MORALES | G 13 URB REXVILLE | CALLE 13 | | | BAYAMON | PR | 00957 | |
| 765643 | WILFREDO MORALES ORTIZ | URB LA GRANJA | F 4 CALLE | | | CAGUAS | PR | 00725 | |
| 592451 | WILFREDO MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 592452 | WILFREDO MORALES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 592453 | WILFREDO MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 765644 | WILFREDO MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 592454 | WILFREDO MORALES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 765645 | WILFREDO MORALES GARRIGA | 19 RES ARISTIDES CHAVIER | APT 121 | | | PONCE | PR | 00728-2832 | |
| 765646 | WILFREDO MORALES OLIVENCIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 592455 | WILFREDO MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 592456 | WILFREDO MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 592457 | WILFREDO MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 765647 | WILFREDO MORALES RODRIGUEZ | BOX 2805 | | | | BAYAMON | PR | 00960 | |
| 592458 | WILFREDO MORALES SIERRA | ADDRESS ON FILE | | | | | | | |
| 765648 | WILFREDO MORENO MOJICA | COND ROOSEVELT TOWER 111 | 1482 AVE ROOSEVELT APT 502 | | | SAN JUAN | PR | 00920 | |
| 592459 | WILFREDO MULERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 592460 | WILFREDO MUNIZ ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 592461 | WILFREDO MUNIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 592462 | WILFREDO MUNOZ MONTE | ADDRESS ON FILE | | | | | | | |
| 592464 | WILFREDO MUNOZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 592465 | WILFREDO MUNOZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 592466 | WILFREDO MURIEL COLON | ADDRESS ON FILE | | | | | | | |
| 765649 | WILFREDO NATER MARRERO | BDA SANDIN | 44 CALLE PLUTON | | | VEGA BAJA | PR | 00693 | |
| 592467 | WILFREDO NAVARRO ARROYO | ADDRESS ON FILE | | | | | | | |
| 592468 | WILFREDO NAZARIO MORALES | ADDRESS ON FILE | | | | | | | |
| 765650 | WILFREDO NAZARIO TIRADO | ADDRESS ON FILE | | | | | | | |
| 765651 | WILFREDO NEGRON | ALTURAS DE RIO GRANDE | B 93 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 592469 | WILFREDO NEGRON /DBA NEGRON A/C SERVICES | URB VELOMAS | 218 CALLE CENTRAL CONSTANCIA | | | VEGA ALTA | PR | 00692 | |
| 765652 | WILFREDO NEGRON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 592470 | WILFREDO NEGRON MALAVE | ADDRESS ON FILE | | | | | | | |
| 765653 | WILFREDO NEGRON PEREZ | URB VILLA FONTANA | 3NJ5 VIA 67 | | | CAROLINA | PR | 00983 | |
| 592471 | WILFREDO NEGRON RIVERA DBA NEGRON A/C | URB. VELOMAS #218 CALLE CENTRAL CONSTANCIA | | | | VEGA ALTA | PR | 00692 | |
| 765654 | WILFREDO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 765655 | WILFREDO NEGRON SERRANO | ADDRESS ON FILE | | | | | | | |
| 765656 | WILFREDO NIEVES | ADDRESS ON FILE | | | | | | | |
| 765657 | WILFREDO NIEVES COLLAZO | RES JARD DE CONCORDIA | EDIF 4 APT 42 | | | MAYAGUEZ | PR | 00680 | |
| 765658 | WILFREDO NIEVES DE JESUS | BO SABANA SECA | AVE PRINCIPAL BOX 4028 | | | TOA BAJA | PR | 00952 | |
| 592472 | WILFREDO NIEVES FERREIRA | ADDRESS ON FILE | | | | | | | |
| 765659 | WILFREDO NIEVES FERREIRA | HC 02 BOX 10240 | | | | GUAYNABO | PR | 00971-9786 | |
| 765660 | WILFREDO NIEVES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 592474 | WILFREDO NIEVES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 592475 | WILFREDO NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 765661 | WILFREDO NIEVES RAMIREZ | BOX 85 | | | | PALMER | PR | 00721 | |
| 592476 | WILFREDO NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 765662 | WILFREDO NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 592477 | WILFREDO NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| 592478 | WILFREDO NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 765663 | WILFREDO NIN GOENAGA | ADDRESS ON FILE | | | | | | | |
| 765664 | WILFREDO NIN GOENAGA | ADDRESS ON FILE | | | | | | | |
| 592479 | WILFREDO NUNEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 592480 | WILFREDO NUNEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 592481 | WILFREDO O LUGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 592482 | WILFREDO OCASIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 765665 | WILFREDO OCASIO GONZALEZ | PO BOX 21311 | | | | SAN JUAN | PR | 00928 | |
| 592483 | WILFREDO OCASIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 592484 | WILFREDO OCASIO MATOS | ADDRESS ON FILE | | | | | | | |
| 592485 | WILFREDO OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 765666 | WILFREDO OCASIO RUIZ | P O BOX 2383 | | | | ARECIBO | PR | 00613 | |
| 765667 | WILFREDO OFARRILL GARCIA | HC 61 BNOX 4011 | | | | TRUJILLO ALTO | PR | 00976 | |
| 765668 | WILFREDO OFRAY GONZALEZ | APARTADO 21365 | | | | SAN JUAN | PR | 00928 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 765669 | WILFREDO OLIVAREZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 765670 | WILFREDO OLIVO SANTANA | HC 80 BOX 9330 | | | | DORADO | PR | 00646 | |
| 592486 | WILFREDO OQUENDO FERRER | ADDRESS ON FILE | | | | | | | |
| 592487 | WILFREDO OQUENDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 592488 | WILFREDO ORAMA DBA CLINICA VOCES | PO BOX 16108 | | | | SAN JUAN | PR | 00908-6108 | |
| 765671 | WILFREDO ORENGO CRUZ | HC 2 BOX 4460 | | | | VILLALBA | PR | 00766 | |
| 765672 | WILFREDO ORONA SIERRA | ADDRESS ON FILE | | | | | | | |
| 765673 | WILFREDO ORTIZ | 2 CALLE BERRIO | | | | ADJUNTAS | PR | 00601 | |
| 765674 | WILFREDO ORTIZ APONTE | URB ENCANTADA | 10 VIA PEDREGAL APT 3903 | | | TRUJILLO ALTO | PR | 00976 | |
| 592489 | WILFREDO ORTIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 765675 | WILFREDO ORTIZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 765676 | WILFREDO ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 765677 | WILFREDO ORTIZ GUERRA | BO PARIS 155 | CALLE DR. PEREA | | | MAYAGUEZ | PR | 00680 | |
| 765678 | WILFREDO ORTIZ GUZMAN | PO BOX 355 | | | | JUAN DIAZ | PR | 00795 | |
| 765679 | WILFREDO ORTIZ MARTINEZ | VILLAS DE CASTRO | CC20 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 765680 | WILFREDO ORTIZ MEDINA | P O BOX 20877 | | | | SAN JUAN | PR | 00928-0877 | |
| 765681 | WILFREDO ORTIZ MENDEZ | PO BOX 8774 | | | | CAROLINA | PR | 00988 | |
| 765682 | WILFREDO ORTIZ OQUENDO | BOX 1079 | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 765683 | WILFREDO ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 765684 | WILFREDO ORTIZ RAMIREZ | HC 01 BOX 5911 | | | | CIALES | PR | 00638 | |
| 765685 | WILFREDO ORTIZ RAMOS | HC 73 BOX 5312 | | | | NARANJITO | PR | 00919-9613 | |
| 592491 | WILFREDO ORTIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 765686 | WILFREDO ORTIZ TORRES | PO BOX 1 | | | | NARANJITO | PR | 00719 | |
| 592492 | WILFREDO OTANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 765687 | WILFREDO OTERO BAEZ | 39 CALLE JOSE JULIAN ACOSTA | | | | VEGA BAJA | PR | 00693 | |
| 765688 | WILFREDO OTERO SOSTRE | URB PUERTO NUEVO | 1318 CALLE 20 NW | | | SAN JUAN | PR | 00920-2242 | |
| 765689 | WILFREDO OTERO SUAREZ Y | ADDRESS ON FILE | | | | | | | |
| 592493 | WILFREDO PABON MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 765690 | WILFREDO PABON PAGAN | SECTOR RODRIGUEZ LA PRA | RR BOX 10262 | | | TOA ALTA | PR | 00953 | |
| 592494 | WILFREDO PABON VARGAS | ADDRESS ON FILE | | | | | | | |
| 592495 | WILFREDO PACHECO CARINO | ADDRESS ON FILE | | | | | | | |
| 765691 | WILFREDO PACHECO ESCALERA | ADDRESS ON FILE | | | | | | | |
| 592496 | WILFREDO PADILLA CASTRO | ADDRESS ON FILE | | | | | | | |
| 592497 | WILFREDO PADILLA FALCON | ADDRESS ON FILE | | | | | | | |
| 592498 | WILFREDO PADILLA PABON | ADDRESS ON FILE | | | | | | | |
| 592499 | WILFREDO PADILLA SOTO | ADDRESS ON FILE | | | | | | | |
| 765692 | WILFREDO PADRO ROSARIO | BO MANSION DEL SAPO | 536 INT CALLE TABLAZO | | | FAJARDO | PR | 00860 | |
| 592501 | WILFREDO PAGAN VARGAS | ADDRESS ON FILE | | | | | | | |
| 592502 | WILFREDO PAGAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 765693 | WILFREDO PANTOJAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 765694 | WILFREDO PASTRANA PASTRANA | BO CUPEY ALTO RR 6 | 10925 C 176 | | | SAN JUAN | PR | 00927 | |
| 592503 | WILFREDO PAZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 592504 | WILFREDO PENA RAMOS | ADDRESS ON FILE | | | | | | | |
| 592505 | WILFREDO PERAZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 765695 | WILFREDO PEREA Y RITZY MARRERO | ADDRESS ON FILE | | | | | | | |
| 592506 | WILFREDO PEREZ / MARIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 765696 | WILFREDO PEREZ ABREU | HC 02 BOX 12430 | | | | MOCA | PR | 00676 | |
| 765697 | WILFREDO PEREZ BATISTA | ALTO APOLO | 2035 CALLE SATURNO | | | GUAYNABO | PR | 00969 | |
| 765698 | WILFREDO PEREZ CABAN | PO BOX 1579 | | | | MOCA | PR | 00676 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 765699 | WILFREDO PEREZ CANDELARIA | 159 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 592507 | WILFREDO PEREZ CARVAJAL | ADDRESS ON FILE | | | | | | | |
| 765700 | WILFREDO PEREZ DIAZ | HC 05 BOX 53719 | | | | MAYAGUEZ | PR | 00680 | |
| 765701 | WILFREDO PEREZ GUERRA | 1599 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 592508 | WILFREDO PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 592509 | WILFREDO PEREZ LEBRON Y LUZ D RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 592510 | WILFREDO PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 765702 | WILFREDO PEREZ MALDONADO | URB SAN JUANITA 4ta Secc | GF 1 CALLE ESPA¥A | | | BAYAMON | PR | 00956 | |
| 765703 | WILFREDO PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 765704 | WILFREDO PEREZ OFARRIL | BO MORTIN GONZALES | HC 02 BOX 14410 | | | CAROLINA | PR | 00985 | |
| 765705 | WILFREDO PEREZ RIVERA | JARDINES DE MONACO | 3 425 CALLE GRACE | | | MANATI | PR | 00674 | |
| 765706 | WILFREDO PEREZ RODRIGUEZ | HC 02 BOX 6291 | BO YUNEZ | | | FLORIDA | PR | 00650 | |
| 592511 | WILFREDO PEREZ ROMAN DBA | HATILLO ROAD HOUSE BAR AND GRILL | PO BOX 2038 | | | HATILLO | PR | 00659 | |
| 765707 | WILFREDO PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 765708 | WILFREDO PEREZ ROSADO | A 574 ESTANCIAS DE MARIA ANTONIA | | | | GUANICA | PR | 00653 | |
| 592512 | WILFREDO PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 765709 | WILFREDO PEREZ SOTO | HC 04 BOX 47265 | | | | MAYAGUEZ | PR | 00680 | |
| 765710 | WILFREDO PEREZ TORRES | HC 1 BOX 11797 | | | | CAROLINA | PR | 00985 | |
| 592513 | WILFREDO PEREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 765711 | WILFREDO PEREZ VELAZQUEZ | P O BOX 1063 | | | | BAJADERO | PR | 00616 | |
| 765712 | WILFREDO PEREZ VELEZ | HC 3 BOX 33597 | | | | HATILLO | PR | 00659 | |
| 592514 | WILFREDO PINA MERCADO | ADDRESS ON FILE | | | | | | | |
| 765713 | WILFREDO PIZARRO LANZO | ADDRESS ON FILE | | | | | | | |
| 765714 | WILFREDO PIZARRO ROBLES | ADDRESS ON FILE | | | | | | | |
| 765715 | WILFREDO PLAYA VELEZ | PO BOX 738 | | | | JUANA DIAZ | PR | 00795 | |
| 592515 | WILFREDO PORTALATIN ROSADO | ADDRESS ON FILE | | | | | | | |
| 765716 | WILFREDO QUEEMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 592516 | WILFREDO QUILES AYALA | ADDRESS ON FILE | | | | | | | |
| 592517 | WILFREDO QUILES LISOJO | ADDRESS ON FILE | | | | | | | |
| 765717 | WILFREDO QUILES ROMAN | ADDRESS ON FILE | | | | | | | |
| 592518 | WILFREDO QUINONES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 592519 | WILFREDO QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 592520 | WILFREDO QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 765718 | WILFREDO QUINONES VELEZ | P O BOX 1395 | | | | MOCA | PR | 00676-1395 | |
| 592521 | WILFREDO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 592522 | WILFREDO QUINONEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 592523 | WILFREDO QUINONEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 592524 | WILFREDO QUINTANA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 592525 | WILFREDO QUINTANA NIEVES | ADDRESS ON FILE | | | | | | | |
| 765719 | WILFREDO QUIROS MORALES | P O BOX 43001 | DEPTO 342 | | | RIO GRANDE | PR | 00745 | |
| 592526 | WILFREDO R CASTRO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 592527 | WILFREDO R CASTRO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 592528 | WILFREDO R CASTRO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 592529 | WILFREDO R IRIZARRY DOMENECH | ADDRESS ON FILE | | | | | | | |
| 765720 | WILFREDO R LOPEZ LUQUIS | PMB 125 | UU 1 STA JUANITA CALLE 39 | | | BAYAMON | PR | 00956 | |
| 592530 | WILFREDO R PICORELLI OSORIO | ADDRESS ON FILE | | | | | | | |
| 592531 | WILFREDO R PICORELLI OSORIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 765721 | WILFREDO R SOLIS MOLINA | PMB 134 PO BOX 851 | | | | HUMACAO | PR | 00792-0851 | |
| 592532 | WILFREDO R. PAOLI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 592533 | WILFREDO RABELO MILLAN | ADDRESS ON FILE | | | | | | | |
| 592534 | WILFREDO RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 592535 | WILFREDO RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 592536 | WILFREDO RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 592537 | WILFREDO RAMOS & ASSOCIATES | ADDRESS ON FILE | | | | | | | |
| 592538 | WILFREDO RAMOS ARENAS | ADDRESS ON FILE | | | | | | | |
| 592539 | WILFREDO RAMOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 765722 | WILFREDO RAMOS CARABALLO | BO SALUD 232 | CALLESAN IGNANCIO | | | MAYAGUEZ | PR | 00680 | |
| 592540 | WILFREDO RAMOS CHICO | ADDRESS ON FILE | | | | | | | |
| 765723 | WILFREDO RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 592541 | WILFREDO RAMOS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 765724 | WILFREDO RAMOS NIEVES | PO BOX 1203 | | | | QUEBRADILLAS | PR | 00678 | |
| 765725 | WILFREDO RAMOS RAMOS | P O BOX 326 | | | | CAMUY | PR | 00627 | |
| 592543 | WILFREDO RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 765726 | WILFREDO RAMOS VAZQUEZ | BOX 808 | | | | LAS PIEDRAS | PR | 00771 | |
| 765727 | WILFREDO RESTO COSME | ADDRESS ON FILE | | | | | | | |
| 765728 | WILFREDO RESTO GARCIA | URB SANTA TERESITA | B E 1 CALLE 20 | | | PONCE | PR | 00730-1509 | |
| 765729 | WILFREDO RESTO PEREZ | PO BOX 5985 | | | | CAGUAS | PR | 00726 | |
| 765730 | WILFREDO REYES | 425 CENTRAL PARK WEST 3A | | | | NEW YORK | NY | 10025 | |
| 765731 | WILFREDO REYES CRUZ | URB EL PLANTIO | O-4 CALLE 3-B | | | TOA BAJA | PR | 00949 | |
| 592544 | WILFREDO REYES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 765732 | WILFREDO REYES FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 765733 | WILFREDO REYES MORALES | URB MONTECARLO | 1249 CALLE 1 | | | SAN JUAN | PR | 00924-5201 | |
| 765734 | WILFREDO REYES NIEVES | HC 3 BOX 23422 | | | | SAN SEBASTIAN | PR | 00685 | |
| 765735 | WILFREDO REYES QUILES | HC 02 BOX 5075 1 | | | | COAMO | PR | 00769 | |
| 592545 | WILFREDO REYES RIOS | ADDRESS ON FILE | | | | | | | |
| 765736 | WILFREDO REYES RIVERA | URB PARQUE FLMINGO | 152 CALLE DELPHI | | | BAYAMON | PR | 00959 | |
| 765737 | WILFREDO RIOS PEREZ | PO BOX 140327 | | | | ARECIBO | PR | 00614-0327 | |
| 765738 | WILFREDO RIOS CHAVEZ | RR 7 BOX 7165 | | | | SAN JUAN | PR | 00926 | |
| 592546 | WILFREDO RIOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 765739 | WILFREDO RIOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 765740 | WILFREDO RIOS MORALES | MANSIONES DE RIO PIEDRAS | 1118 CALLE HORTENCIA | | | RIO PIEDRAS | PR | 00926 | |
| 765741 | WILFREDO RIOS NARVAEZ | P O BOX 2244 | | | | VEGA BAJA | PR | 00694 | |
| 765742 | WILFREDO RIOS ORTIZ | PMB 048 | P O BOX 144-200 | | | ARECIBO | PR | 00614 | |
| 592547 | WILFREDO RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 592549 | WILFREDO RIOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 765743 | WILFREDO RIOS VALLE | P O BOX 1051 | | | | VEGA BAJA | PR | 00694 | |
| 592550 | WILFREDO RIVAS HERRAN | ADDRESS ON FILE | | | | | | | |
| 592551 | WILFREDO RIVAS RODRIGUEZ | LCDO. CARLOS A. COLÓN QUIÑONEZ | URB HILL MANSIONS BA19 CALLE 60 | | | SAN JUAN | PR | 00926 | |
| 592552 | WILFREDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 765744 | WILFREDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 765745 | WILFREDO RIVERA | COND PLAZA ANTILLANA APT 37 | 302 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 765746 | WILFREDO RIVERA | BO JUAN DOMINGO | 3 CALLE NUEVA | | | GUAYNABO | PR | 00959 | |
| 765747 | WILFREDO RIVERA | 15 JUAN DOMINGO C\BUEN SAMARITANO | | | | GUAYNABO | PR | 00966 | |
| 592553 | WILFREDO RIVERA / SANDRA I SANTIAGO ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 765748 | WILFREDO RIVERA / WILFRED S BAKERY | 19 CALLE CAFARNAUM | | | | AIBONITO | PR | 00705 | |
| 592554 | WILFREDO RIVERA BENGOCHEA | ADDRESS ON FILE | | | | | | | |
| 765749 | WILFREDO RIVERA BENGOCHEA | LA PLAYITA | 16 | | | ADJUNTAS | PR | 00601 | |
| 592555 | WILFREDO RIVERA BUTLER | ADDRESS ON FILE | | | | | | | |
| 765750 | WILFREDO RIVERA CENTENO | ADDRESS ON FILE | | | | | | | |
| 765751 | WILFREDO RIVERA COLON | URB VALLE ARRIBA HGTS BT 10 | CALLE 111 | | | CAROLINA | PR | 00983 | |
| 592556 | WILFREDO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 592557 | WILFREDO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 765752 | WILFREDO RIVERA DE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 765753 | WILFREDO RIVERA DIAZ | P O BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 592558 | WILFREDO RIVERA DOMENECH | ADDRESS ON FILE | | | | | | | |
| 592559 | WILFREDO RIVERA ESPINELL | ADDRESS ON FILE | | | | | | | |
| 765754 | WILFREDO RIVERA FALCON | CORREO GENERAL | | | | LA PLATA | PR | 00786 | |
| 592560 | WILFREDO RIVERA FEBUS | ADDRESS ON FILE | | | | | | | |
| 592561 | WILFREDO RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 765756 | WILFREDO RIVERA GARCIA | PO BOX 1068 | | | | ARROYO | PR | 00714 | |
| 765755 | WILFREDO RIVERA GARCIA | P O BOX 203 | | | | ARROYO | PR | 00714 | |
| 765757 | WILFREDO RIVERA LAMBOY | ADDRESS ON FILE | | | | | | | |
| 592562 | WILFREDO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 765758 | WILFREDO RIVERA LOPEZ | QUIMIOTERAPIA BAYAMON | | | | BAYAMON | PR | 009360000 | |
| 765759 | WILFREDO RIVERA LUGO | URB JARDINES DE MONACO II | BOX 8 CALLE ASIA | | | MANATI | PR | 00674 | |
| 765760 | WILFREDO RIVERA MALAVE | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 592563 | WILFREDO RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 765761 | WILFREDO RIVERA MARTINEZ | PO BOX 1480 | | | | SABANA SECA | PR | 00952-1480 | |
| 765762 | WILFREDO RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 592564 | WILFREDO RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 592565 | WILFREDO RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 765763 | WILFREDO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 765764 | WILFREDO RIVERA PEREZ | ALTURAS DE VEGA BAJA | G 25 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 592566 | WILFREDO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 592567 | WILFREDO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 592568 | WILFREDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 592569 | WILFREDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 765765 | WILFREDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 765766 | WILFREDO RIVERA RIVERA | HC 02 BOX 8924 | | | | CIALES | PR | 00674 | |
| 765767 | WILFREDO RIVERA RIVERA | HC 1 BOX 25739 | | | | VEGA BAJA | PR | 00693 | |
| 592570 | WILFREDO RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 592571 | WILFREDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 592572 | WILFREDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 592573 | WILFREDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 592574 | WILFREDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 592575 | WILFREDO RIVERA ROSSY | ADDRESS ON FILE | | | | | | | |
| 765768 | WILFREDO RIVERA RUIZ | BO COLOMBIA | 84 CALLE ENSANCHE | | | MAYAGUEZ | PR | 00680-3504 | |
| 765769 | WILFREDO RIVERA SALGADO | P O BOX 176 | | | | TOA BAJA | PR | 00951 | |
| 592576 | WILFREDO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 592577 | WILFREDO RIVERA SEDA | ADDRESS ON FILE | | | | | | | |
| 592578 | WILFREDO RIVERA SILVESTRY | ADDRESS ON FILE | | | | | | | |
| 592580 | WILFREDO RIVERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 592581 | WILFREDO RIVERA TIRADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 592582 | WILFREDO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 592583 | WILFREDO RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 765770 | WILFREDO RIVERA VALENTIN | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 765771 | WILFREDO RIVERA VAZQUEZ | PUERTO NUEVO | 1368 CALLE 16 NO | | | SAN JUAN | PR | 00920 | |
| 765772 | WILFREDO RIVERA VAZQUEZ | P O BOX 1790 | | | | SABANA SECA | PR | 00952 | |
| 765773 | WILFREDO RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 592584 | WILFREDO RIVERA Y OLGA TRICOCHE | ADDRESS ON FILE | | | | | | | |
| 765774 | WILFREDO ROBERTO CLAUDIO | URB JARDINES DE CAGUAS | 44 CALLE B | | | CAGUAS | PR | 00725 | |
| 592585 | WILFREDO ROBLEDO LEON | ADDRESS ON FILE | | | | | | | |
| 765775 | WILFREDO ROBLES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 592586 | WILFREDO ROBLES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 765776 | WILFREDO ROCA DISTRIBUTORS | PO BOX 1913 | | | | COROZAL | PR | 00783 | |
| 765777 | WILFREDO ROCHET TRABAL | PO BOX 355 | | | | MARICAO | PR | 00606 | |
| 592587 | WILFREDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 765778 | WILFREDO RODRIGUEZ | P O BOX 482 | | | | RIO GRANDE | PR | 00745 | |
| 765779 | WILFREDO RODRIGUEZ | URB VILLA ANDALUCIA | 45 BAILEN CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 592588 | WILFREDO RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 765780 | WILFREDO RODRIGUEZ ACEVEDO | URB LEVITTOWN | CALLE DR J A DAVILA BG 1 | | | TOA BAJA | PR | 00949 | |
| 765781 | WILFREDO RODRIGUEZ AMARO | 1512 MATADOR DR | | | | GOTHA | FL | 34734-4522 | |
| 592589 | WILFREDO RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 765782 | WILFREDO RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 592590 | WILFREDO RODRIGUEZ BARRETT | ADDRESS ON FILE | | | | | | | |
| 765783 | WILFREDO RODRIGUEZ CARRILLO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 765784 | WILFREDO RODRIGUEZ CARRION | RR 4 BOX 27111 | | | | TOA ALTA | PR | 00953-9419 | |
| 765785 | WILFREDO RODRIGUEZ DBA QUALITY OFFIC SUP | 2 CALLE FERROCARRIL SUITE 2 | | | | PONCE | PR | 00731 | |
| 592591 | WILFREDO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 765786 | WILFREDO RODRIGUEZ DIAZ | P O BOX 172 | | | | DORADO | PR | 00646 | |
| 765787 | WILFREDO RODRIGUEZ DIAZ | URB LA PLATA | C 8 CALLE ESMERALDA | | | CAYEY | PR | 00736 | |
| 592592 | WILFREDO RODRIGUEZ DIAZ & GLAMARIS PEREZ | ADDRESS ON FILE | | | | | | | |
| 765788 | WILFREDO RODRIGUEZ DIAZ & GLAMARIS PEREZ | URB SANTA JUANITA | DO 16 CALLE TAMESIS | | | BAYAMON | PR | 00956-5321 | |
| 592593 | WILFREDO RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 592594 | WILFREDO RODRIGUEZ GARAY | ADDRESS ON FILE | | | | | | | |
| 765789 | WILFREDO RODRIGUEZ HERNANDEZ | FERNANDEZ JUNCOS STATION | PO BOX 8191 | | | SAN JUAN | PR | 00910 | |
| 592595 | WILFREDO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 765790 | WILFREDO RODRIGUEZ LOPEZ | HC 01 BOX 16674 | | | | HUMACAO | PR | 00791 | |
| 765791 | WILFREDO RODRIGUEZ LUCENA | URB MONTE BELLO | APT 661 | | | LARES | PR | 00669 | |
| 592596 | WILFREDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 592597 | WILFREDO RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 592598 | WILFREDO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 765792 | WILFREDO RODRIGUEZ ORTIZ | HC 01 BOX 6810 | | | | LOIZA | PR | 00772 | |
| 765793 | WILFREDO RODRIGUEZ OSORIO | RR 4 BOX 26608 | | | | TOA ALTA | PR | 00953 | |
| 765794 | WILFREDO RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 765795 | WILFREDO RODRIGUEZ PEREZ | PO BOX 9732 | | | | CIDRA | PR | 00739 | |
| 592599 | WILFREDO RODRIGUEZ PEREZ REPRESENTADO POR YAXAIRIS RODRIGUEZ PIMENTEL | LCDO. CARLOS EDSON GONZALEZ FOSTER | APARTADO 75 | | | VIEQUES | PR | 00765 | |
| 765796 | WILFREDO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 765797 | WILFREDO RODRIGUEZ RIVERA | URB VILLA HUMACAO D 10 | CALLE 15 | | | HUMACAO | PR | 00791 | |
| 592600 | WILFREDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 592601 | WILFREDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 765798 | WILFREDO RODRIGUEZ RODRIGUEZ | HC 01 BOX 7577 | | | | GUAYANILLA | PR | 00656 | |
| 765799 | WILFREDO RODRIGUEZ ROSADO | PO BOX 355 | | | | MOROVIS | PR | 00687 | |
| 765800 | WILFREDO RODRIGUEZ SANCHEZ | P O BOX 1307 | | | | MOROVIS | PR | 00687-1307 | |
| 592602 | WILFREDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 765801 | WILFREDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 765802 | WILFREDO RODRIGUEZ SEDA | URB REXVILLE | CK 27 CALLE 6 A | | | BAYAMON | PR | 00957 | |
| 765803 | WILFREDO RODRIGUEZ TUR | P O BOX 3705 | | | | VEGA ALTA | PR | 00692 | |
| 765804 | WILFREDO RODRIGUEZ VALENTIN | PO BOX 603 | | | | CAROLINA | PR | 00986 | |
| 765805 | WILFREDO RODRIGUEZ VAZQUEZ | B18 URB JARDINES BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 765806 | WILFREDO ROLDAN OJEDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 592604 | WILFREDO ROLDAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 592605 | WILFREDO ROMAN | ADDRESS ON FILE | | | | | | | |
| 765807 | WILFREDO ROMAN | JARDINES DE MIRAMAR | CALLE CEREZAL F 12 | | | ISABELA | PR | 00662 | |
| 765808 | WILFREDO ROMAN CALDERON | RES JOSE C BARBOSA | EDIF 10 APT 93 | | | BAYAMON | PR | 00951 | |
| 765809 | WILFREDO ROMAN CASTILLO | ALT DE RIO GRANDE | EE 86 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 765810 | WILFREDO ROMAN DELGADO | TIBES TOWN HOUSING 6 APT 32 | | | | PONCE | PR | 00731 | |
| 765811 | WILFREDO ROMAN JR MELENDEZ | 6009 CALLE BATEY COLUMBIA | | | | MAUNABO | PR | 00707 | |
| 765812 | WILFREDO ROMAN LOPEZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 592606 | WILFREDO ROMAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 592607 | WILFREDO ROMAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 765813 | WILFREDO ROMAN PEREZ | PO BOX 537 | | | | CASTANER | PR | 00631 | |
| 765814 | WILFREDO ROMAN QUILES | HC 4 BOX 18037 | | | | CAMUY | PR | 00627 | |
| 765815 | WILFREDO ROMAN RIVERA | P O BOX 898 | | | | LARES | PR | 00669 | |
| 765816 | WILFREDO ROMAN RIVERA | HC 1 BOX 3868 | | | | QUEBRADILLAS | PR | 00678 | |
| 765817 | WILFREDO RONALDO ARCE | HC-03 BOXB 21369 | | | | ARECIBO | PR | 00612 | |
| 765818 | WILFREDO RONDON GARCIA | RR BOX 10790 | | | | TOA ALTA | PR | 00953 | |
| 765819 | WILFREDO RONDON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 765820 | WILFREDO ROSADO TORRES | URB. VENUS GARDEN | CALLE AGUAS CALIENTES 673 | | | SAN JUAN | PR | 00926 | |
| 765821 | WILFREDO ROSADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 765822 | WILFREDO ROSADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 592608 | WILFREDO ROSADO LAGUNA | ADDRESS ON FILE | | | | | | | |
| 592609 | WILFREDO ROSADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 592610 | WILFREDO ROSADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 765823 | WILFREDO ROSADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 592611 | WILFREDO ROSADO MERCED | ADDRESS ON FILE | | | | | | | |
| 592612 | WILFREDO ROSADO MERCED | ADDRESS ON FILE | | | | | | | |
| 765824 | WILFREDO ROSADO MOJICA | P O BOX 29013 | | | | SAN JUAN | PR | 00929-0013 | |
| 765825 | WILFREDO ROSADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 765826 | WILFREDO ROSADO RIVERA | HC 1 BOX 3653 | | | | COROZAL | PR | 00783 | |
| 765827 | WILFREDO ROSADO RODRIGUEZ | URB DE CASAMIA | 5013 CALLE ZUMBADOR | | | PONCE | PR | 00728-3401 | |
| 765828 | WILFREDO ROSADO ROSADO | PO BOX 1670 | | | | SAN GERMAN | PR | 00683 | |
| 592613 | WILFREDO ROSADO VEGA | ADDRESS ON FILE | | | | | | | |
| 592614 | WILFREDO ROSARIO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 592615 | WILFREDO ROSARIO PAGAN | ADDRESS ON FILE | | | | | | | |
| 765829 | WILFREDO ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 765830 | WILFREDO ROSAS SOTO | 2821 SOURTH 9 PLACE | | | | MILWAUKEE | WI | 53215 | |
| 765831 | WILFREDO RUIZ | BZN 54 CALLE J FINAL | | | | ENSENADA | PR | 00647 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 765832 | WILFREDO RUIZ CRESPO | URB LAS VIRTUDES | 755 CALLE SIMON MADERA | | | SAN JUAN | PR | 00940 | |
| 765833 | WILFREDO RUIZ FIGUEROA | 743 COUNTRYWOOD | | | | KISSIMMEE | FL | 34744-0000 | |
| 765834 | WILFREDO RUIZ NIEVES | HC 1 BOX 6601 | | | | MOCA | PR | 00676 | |
| 592616 | WILFREDO RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 592617 | WILFREDO RUIZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 765836 | WILFREDO RUIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 765835 | WILFREDO RUIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 765837 | WILFREDO RUIZ REYES | P O BOX 8211 | | | | CAGUAS | PR | 00726 | |
| 592618 | WILFREDO RUIZ VAGAS | ADDRESS ON FILE | | | | | | | |
| 592619 | Wilfredo Ruiz Vazquez | ADDRESS ON FILE | | | | | | | |
| 592620 | WILFREDO S TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 765838 | WILFREDO SALAMAN ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 592621 | WILFREDO SALDANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 765839 | WILFREDO SALGADO HERRERA | PO BOX 1244 | | | | LUQUILLO | PR | 00773 | |
| 592622 | WILFREDO SALGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 765840 | WILFREDO SALINAS TUBENS | HC 04 14515 | | | | MOCA | PR | 00676 | |
| 765841 | WILFREDO SALVA GONZALEZ | APARTADO 142222 | | | | ARECIBO | PR | 00614 | |
| 592623 | WILFREDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 765842 | WILFREDO SANCHEZ COLLAZO | HC 4 BOX 49782 | | | | CAGUAS | PR | 00725 | |
| 765843 | WILFREDO SANCHEZ DIAZ | BO MATA DE PLATANO | SECT VILLA TORRENS CARR 9992 HM 2 8 | | | LUQUILLO | PR | 00773 | |
| 592624 | WILFREDO SANCHEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 765844 | WILFREDO SANCHEZ INC | URB SANTIAGO IGLESIAS | 1765 C/ RAFAEL ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 765845 | WILFREDO SANCHEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 765846 | WILFREDO SANCHEZ REYES | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 592626 | WILFREDO SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 592627 | WILFREDO SANCHEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 592628 | WILFREDO SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 592629 | WILFREDO SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 592630 | WILFREDO SANCHEZ ZAMORA D.B.A. | 1115 AVE MUNOZ RIVERA STE 1 | | | | PONCE | PR | 00717-0635 | |
| 765847 | WILFREDO SANFLORENZO ZARAGOZA | BARRIO SANTA CRUZ | 3 CALLE GUAYABA | | | CAROLINA | PR | 00986 | |
| 765848 | WILFREDO SANTANA CORREA | REXVILLE | AH 14 CALLE 54 | | | BAYAMON | PR | 00937 | |
| 765849 | WILFREDO SANTANA FIGUEROA | PO BOX 50558 | | | | TOA BAJA | PR | 00950 | |
| 765850 | WILFREDO SANTANA RIVERA | RR 1 BOX 6299 | | | | MARICAO | PR | 00606 | |
| 765851 | WILFREDO SANTANA Y MARIA RIVERA (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 592631 | WILFREDO SANTIAGO AMY | ADDRESS ON FILE | | | | | | | |
| 765852 | WILFREDO SANTIAGO ARROYO | HC 646 BOX 8247 | | | | TRUJILLO ALTO | PR | 00976 | |
| 765853 | WILFREDO SANTIAGO CABRERA | PO BOX 844 | | | | CAYEY | PR | 00737 | |
| 592632 | WILFREDO SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 765854 | WILFREDO SANTIAGO FERNANDEZ | HC 02 BOX 22258 | | | | MAYAGUEZ | PR | 00680 | |
| 765855 | WILFREDO SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 765856 | WILFREDO SANTIAGO FIGUEROA | HC 03 BOX 14775 | | | | YAUCO | PR | 00698 | |
| 592633 | WILFREDO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 765857 | WILFREDO SANTIAGO GONZALEZ | SECTOR CANTERA | 11 CALLE COLON | | | SAN JUAN | PR | 00915 | |
| 592634 | WILFREDO SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 592635 | WILFREDO SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | | |
| 765859 | WILFREDO SANTIAGO MOLINA | ADDRESS ON FILE | | | | | | | |
| 765858 | WILFREDO SANTIAGO MOLINA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 765860 | WILFREDO SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 592636 | WILFREDO SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 765861 | WILFREDO SANTIAGO ORTIZ | PO BOX 1605 | | | | JUANA DIAZ | PR | 00795 | |
| 592637 | WILFREDO SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |
| 592638 | WILFREDO SANTIAGO SEMIDEY | ADDRESS ON FILE | | | | | | | |
| 592639 | WILFREDO SANTIAGO TUFINO | ADDRESS ON FILE | | | | | | | |
| 592640 | WILFREDO SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 592641 | WILFREDO SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 765862 | WILFREDO SANTINI CRUZ | URB FREIRE | 102 CALLE RUBI | | | CIDRA | PR | 00739 | |
| 765863 | WILFREDO SANTOS CARABALLO | URB COLINAS VERDES | D 7 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 765864 | WILFREDO SANTOS COLON | URB LAS ALONDRAS | A 51 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 592642 | WILFREDO SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 592643 | WILFREDO SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 592644 | WILFREDO SEDA MORALES | ADDRESS ON FILE | | | | | | | |
| 592645 | WILFREDO SEPULVEDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 765865 | WILFREDO SEPULVEDA VELEZ | P O BOX 3030 | | | | GURABO | PR | 00778-3030 | |
| 592646 | WILFREDO SERRANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 765866 | WILFREDO SERRANO LOPEZ | CALLE FRANCIA 411 | URB. DAVILA | | | HATO REY | PR | 00917 | |
| 765867 | WILFREDO SERRANO MALDONADO | 618 CALLE ARGENTINA | | | | SAN JUAN | PR | 00918 | |
| 592647 | WILFREDO SERRANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 592648 | WILFREDO SEVILLA MARRERO | ADDRESS ON FILE | | | | | | | |
| 592649 | WILFREDO SEVILLA MARRERO | ADDRESS ON FILE | | | | | | | |
| 592650 | WILFREDO SEVILLA MARRERO | ADDRESS ON FILE | | | | | | | |
| 765868 | WILFREDO SIACA ALEQUIN | 4COND SAN FERNANDO | VLG APT 122 | | | CAROLINA | PR | 00987-6954 | |
| 765869 | WILFREDO SIERRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 765870 | WILFREDO SIFONTE DIAZ | ADDRESS ON FILE | | | | | | | |
| 765871 | WILFREDO SILVA ALVINO | URB VILLA MARIA | X 18 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 765872 | WILFREDO SILVA PEREZ | ADDRESS ON FILE | | | | | | | |
| 765873 | WILFREDO SOSA | USCG HOUSING QTR | T 1 500 STE 114 | | | BAYAMON | PR | 00959 | |
| 765874 | WILFREDO SOSTRE CABRERA | ESTANCIAS DE LA FUENTE | 87 AZUCENA | | | TOA ALTA | PR | 00953-3611 | |
| 592651 | WILFREDO SOTO AQUINO | ADDRESS ON FILE | | | | | | | |
| 592652 | WILFREDO SOTO BOSQUES | ADDRESS ON FILE | | | | | | | |
| 592653 | WILFREDO SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 765875 | WILFREDO SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 765876 | WILFREDO SOTO LUCIANO | PO BOX 669 | | | | ISABELA | PR | 00662 | |
| 592654 | WILFREDO SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 592655 | WILFREDO SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 765877 | WILFREDO SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 765878 | WILFREDO SOTO MASSARI | URB GURABO GARDENS | R9 9 CALLE H | | | CAGUAS | PR | 00725 | |
| 765879 | WILFREDO SOTO MATOS | HC 4 BOX 44506 | | | | HATILLO | PR | 00659 | |
| 765880 | WILFREDO SOTO NIEVES | STE 193 | PO BOX 2102 | | | CAROLINA | PR | 00984 | |
| 765881 | WILFREDO SOTO PEREZ | BO MARIANA BOX 594 | | | | NAGUABO | PR | 00718 | |
| 592656 | WILFREDO SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 592657 | WILFREDO SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 765882 | WILFREDO SOTO RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 765883 | WILFREDO SOTO RODRIGUEZ | PO BOX 1204 | | | | CAYEY | PR | 00736 | |
| 765884 | WILFREDO SOTO SANTIAGO | HC 4 BOX 17365 | | | | CAMUY | PR | 00627 | |
| 765885 | WILFREDO SOTO SUAREZ | PARKVILLE PLAZA APT 206 | | | | GUAYNABO | PR | 00969 | |
| 592658 | WILFREDO SOUCHET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 765886 | WILFREDO SUAREZ RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 765887 | WILFREDO TAVAREZ / COLM Y FERR MALDONADO | 43 CALLE VARSOVIA | | | | ISABELA | PR | 00662 | |
| 765888 | WILFREDO TIRADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 592659 | WILFREDO TOLEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 765889 | WILFREDO TOLEDO RODRIGUEZ | COND CRISTAL HOUSE | APT 601 | | | SAN JUAN | PR | 00926 | |
| 765890 | WILFREDO TOLEDO RODRIGUEZ | PO BOX 21758 | | | | RIO PIEDRAS | PR | 00931 | |
| 592660 | WILFREDO TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 765891 | WILFREDO TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 592661 | WILFREDO TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 765892 | WILFREDO TORRES | L 2 URB LAS DELICIAS | | | | PONCE | PR | 00731 | |
| 592662 | WILFREDO TORRES CABRERA | ADDRESS ON FILE | | | | | | | |
| 592663 | WILFREDO TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 592664 | WILFREDO TORRES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 765893 | WILFREDO TORRES COLON | 30 CALLE LUIS M ALFARO | | | | OROCOVIS | PR | 00720 | |
| 765894 | WILFREDO TORRES CORREA | URB JARDINES DEL CARIBE | 12 CALLE ROBLES | | | MAYAGUEZ | PR | 00680 | |
| 592665 | WILFREDO TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 771275 | WILFREDO TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 592666 | WILFREDO TORRES DOMENECH | ADDRESS ON FILE | | | | | | | |
| 765895 | WILFREDO TORRES FEBO | ADDRESS ON FILE | | | | | | | |
| 765896 | WILFREDO TORRES GARCIA | PO BOX 3140 | | | | GUAYNABO | PR | 00970 | |
| 592667 | WILFREDO TORRES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 592668 | WILFREDO TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 765897 | WILFREDO TORRES LUYANDA | PO BOX 317 | | | | NAGUABO | PR | 00718 | |
| 765898 | WILFREDO TORRES MENDEZ | HC 01 BOX 3762 | | | | LARES | PR | 00669 | |
| 765899 | WILFREDO TORRES MURPHY | 19 A ENSANCHEZ PALMER | | | | SAN GERMAN | PR | 00683 | |
| 592669 | WILFREDO TORRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 592670 | WILFREDO TORRES PATINO | ADDRESS ON FILE | | | | | | | |
| 592671 | WILFREDO TORRES PINTO | ADDRESS ON FILE | | | | | | | |
| 765900 | WILFREDO TORRES RAMOS | PO BOX 142847 | | | | ARECIBO | PR | 00614 | |
| 765901 | WILFREDO TORRES REYES | VILLA CAROLINA | B-168 CALLE 436 | | | CAROLINA | PR | 00985 | |
| 592672 | WILFREDO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 765902 | WILFREDO TORRES RUIZ | URB MONTE GRANDE | 39 CALLE RUBI | | | CABO ROJO | PR | 00623 | |
| 765903 | WILFREDO TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 592673 | WILFREDO TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 765904 | WILFREDO TORRES SANTOS | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 765905 | WILFREDO TORRES TRINIDAD | URB EMBALSE SAN JOSE | 389 CALLE CALZADA | | | SAN JUAN | PR | 00923 | |
| 765906 | WILFREDO TORRES VEGA | VISTA MAR BAHIA | 1552 CALLE BARRACUDA | | | CAROLINA | PR | 00983 | |
| 765907 | WILFREDO TORRES ZARAGOZA | ADDRESS ON FILE | | | | | | | |
| 765908 | WILFREDO TOSADO ACEVEDO | BDA. DBITUMUL 516 CALLE A | | | | SAN JUAN | PR | 00917 | |
| 592674 | WILFREDO TOYENS QUINONES | ADDRESS ON FILE | | | | | | | |
| 765909 | WILFREDO TRILLA LOPEZ | URB FAJARDO GARDENS | 610 CALLE TABONUCO | | | FAJARDO | PR | 00738 | |
| 592675 | WILFREDO TURELL COLLAZO | ADDRESS ON FILE | | | | | | | |
| 765910 | WILFREDO VALENTIN | PO BOX 10418 | | | | SAN JUAN | PR | 00922 | |
| 592676 | WILFREDO VALENTIN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 592677 | WILFREDO VALENTIN PLAZA | ADDRESS ON FILE | | | | | | | |
| 765911 | WILFREDO VALLE MEDINA | URB VALENCIA | 310 GUIPUZCOA | | | SAN JUAN | PR | 00924-1913 | |
| 765912 | WILFREDO VALLE ROMAN | PO BOX 29405 | | | | SAN JUAN | PR | 00929 | |
| 592678 | WILFREDO VARGAS / MARANGELY VARGAS | ADDRESS ON FILE | | | | | | | |
| 592679 | WILFREDO VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 765913 | WILFREDO VARGAS FIGUEROA | URB ALTA VISTA | R26 CALLE 19 | | | PONCE | PR | 00731 | |
| 592680 | WILFREDO VARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 765914 | WILFREDO VARGAS LOPEZ | PO BOX 240 | | | | LAS MARIAS | PR | 00670 | |
| 765915 | WILFREDO VARGAS NIEVES | HC 58 BOX 12310 | | | | AGUADA | PR | 00602 | |
| 592681 | WILFREDO VARGAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 765916 | WILFREDO VARGAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 592682 | WILFREDO VAZQUEZ CORIANO | ADDRESS ON FILE | | | | | | | |
| 765917 | WILFREDO VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 765918 | WILFREDO VAZQUEZ GALINDEZ | URB MATIENZO CINTRON | 529 CALLE PUEBLA | | | SAN JUAN | PR | 00923 | |
| 765919 | WILFREDO VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 592683 | WILFREDO VAZQUEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 765920 | WILFREDO VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 765921 | WILFREDO VAZQUEZ RIVERA | P O BOX 270 | | | | COROZAL | PR | 00783 | |
| 592684 | WILFREDO VAZQUEZ SANES | ADDRESS ON FILE | | | | | | | |
| 592685 | WILFREDO VAZQUEZ SANES | ADDRESS ON FILE | | | | | | | |
| 765922 | WILFREDO VAZQUEZ VELAZQUEZ | HC 03 BOX 9538 | | | | YABUCOA | PR | 00767 | |
| 592686 | WILFREDO VEGA / ROSALIE DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 592688 | WILFREDO VEGA ALBERTORIO | ADDRESS ON FILE | | | | | | | |
| 592690 | WILFREDO VEGA MERCED | ADDRESS ON FILE | | | | | | | |
| 592691 | WILFREDO VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 592692 | WILFREDO VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 592693 | WILFREDO VEGA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 765923 | WILFREDO VEGA SEGUI | HC 1 BOX 6561 | | | | MOCA | PR | 00676 | |
| 592694 | WILFREDO VEGA SOTO | ADDRESS ON FILE | | | | | | | |
| 765924 | WILFREDO VELAZQUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 592695 | WILFREDO VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 765925 | WILFREDO VELAZQUEZ LOPEZ | URB BAIROA | CI 16 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 765926 | WILFREDO VELAZQUEZ RAMOS | HC 01 BOX 11637 | | | | COAMO | PR | 00769 | |
| 592696 | WILFREDO VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 765927 | WILFREDO VELEZ | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 765928 | WILFREDO VELEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| 765929 | WILFREDO VELEZ CASTRO | URB FLAMINGO HILLS | 77 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 765930 | WILFREDO VELEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 592697 | WILFREDO VELEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 765931 | WILFREDO VELEZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| 592698 | WILFREDO VELEZ LEON | ADDRESS ON FILE | | | | | | | |
| 765932 | WILFREDO VELEZ LEON | ADDRESS ON FILE | | | | | | | |
| 765933 | WILFREDO VELEZ MALAVE | HC 01 BOX 3177 | | | | ADJUNTA | PR | 00601 | |
| 765934 | WILFREDO VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 765935 | WILFREDO VELEZ MEDINA | URB VILLA SERAL | 29 CALLE A | | | LARES | PR | 00669 | |
| 765936 | WILFREDO VELEZ QUI¥ONEZ | EXT FOREST HILLS | B 12 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 765937 | WILFREDO VELEZ QUI¥ONEZ | P O BOX 3186 | | | | BAYAMON | PR | 00960 | |
| 592699 | WILFREDO VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 765938 | WILFREDO VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 592700 | WILFREDO VELLON RIOS | ADDRESS ON FILE | | | | | | | |
| 765939 | WILFREDO VICENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 765940 | WILFREDO VIDRO MARTINEZ | BO SUSUA BAJA | 14 B CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 592701 | WILFREDO VIDRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 592702 | WILFREDO VIGO GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 592703 | WILFREDO VILA SURO | ADDRESS ON FILE | | | | | | | |
| 592704 | WILFREDO VILLANUEVA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 765941 | WILFREDO VILLEGAS ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 592705 | WILFREDO VILLODAS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 592706 | WILFREDO WALTERS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 765942 | WILFREDO WINDEVOXCHEL CADENAS | PO BOX 2874 | | | | JUNCOS | PR | 00777 | |
| 765943 | WILFREDO ZAYAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 592707 | WILFREDO ZAYAS RIVERA | ORLANDO APONTE ROSARIO | Aponte Law Offices | HC 04. Box 3000 | | BARRANQUITA | PR | 00794 | |
| 765944 | WILFREDO ZAYAS RIVERA | HC 02 BOX 6797 | | | | BARRANQUITAS | PR | 00794 | |
| 765945 | WILFREDO ZAYAS RIVERA | LAGOS DE PLATA LEVITTOWN | T 45 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 765946 | WILFREDOTORRES GOITIA | PO BOX 13325 | | | | SAN JUAN | PR | 00908 | |
| 592708 | Wilfredro Rodriguez Y/O Minerva Morales | ADDRESS ON FILE | | | | | | | |
| 592709 | WILFREDY LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 592710 | WILFREDY MONTES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 592711 | WILFREDY RANGEL GARCIA | ADDRESS ON FILE | | | | | | | |
| 765947 | WILFREIDO LOPEZ BARTOLOMEI | P O BOX 651 | | | | VILLALBA | PR | 00766 | |
| 592712 | WILFREN TACORONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 592713 | WILFREN TACORONTE RUIZ | ADDRESS ON FILE | | | | | | | |
| 592714 | WILFRIDO GALARZA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 765948 | WILFRIDO GARCIA FIGUEROA | BO JAGUEYES | CARR 513 KM 3 | | | VILLALBA | PR | 00766 | |
| 765949 | WILFRIDO GUZMAN | TRAS TALLERES | 1069 CALLE NUEVA PALMAS | | | SAN JUAN | PR | 00908 | |
| 592715 | WILFRIDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 592716 | WILGBERTO CARRASQUILLO PACHECO | ADDRESS ON FILE | | | | | | | |
| 765950 | WILGEM H MERCADO PEREZ | 17 CALLE LOS CIPRESES | | | | MOCA | PR | 00676 | |
| 765951 | WILGEN VALENTIN PADUA | ADDRESS ON FILE | | | | | | | |
| 592717 | WILHELM CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 592718 | WILHELM MONTALVO MARCH | ADDRESS ON FILE | | | | | | | |
| 765952 | WILHELM SAMUEL APONTE | ADDRESS ON FILE | | | | | | | |
| 765953 | WILHELMINA MALDONADO PEREZ | SUITE 220 PO BOX 427 | | | | MAYAGUEZ | PR | 00681-0427 | |
| 765954 | WILHELMINA JORDAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 765955 | WILHELMUS CAANEN CRUZ | URB MONTE SOL | 446 CALLE ARMANDO COLLAZO | | | JUANA DIAZ | PR | 00795 | |
| 765956 | WILHEM CARABALLO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 765957 | WILHEM CRUZ CAJIGAS | COND LOS ROBLES APTO 405 | VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 765958 | WILHEM MARTINEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 765959 | WILHEM MONTALVO PADILLA | BO PARABUEJON INTERIOR | BUZON 171 B | | | CABO ROJO | PR | 00623 | |
| 592719 | WILHEM RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 765960 | WILHEM SANTIAGO RODRIGUEZ | PARCELAS SABANA ENEAS | 431 CALLE 18 | | | SAN GERMAN | PR | 00683 | |
| 592720 | WILHEM VICENTY ALBINO | ADDRESS ON FILE | | | | | | | |
| 765961 | WILIAM DIAZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 592721 | WILIBALDO NEGRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 592722 | WILIBARDO FUENTES AYALA | ADDRESS ON FILE | | | | | | | |
| 765962 | WILIMA I MAYSONET BARROSO | BDA SANDIN | 61 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 592723 | WILITZA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 592724 | WILKE CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 592725 | WILKEN BASEBALL INC | ADDRESS ON FILE | | | | | | | |
| 592726 | WILKERSON MD , JOHN P | ADDRESS ON FILE | | | | | | | |
| 592727 | WILKES ALICEA, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 592728 | WILKES PERALTA MD, HARRINGTON | ADDRESS ON FILE | | | | | | | |
| 765963 | WILKIE TRIAS FRATICELLI | URB VILLA CAROLINA | 212 7 CALLE 516 | | | CAROLINA | PR | 00985 3036 | |
| 765964 | WILKIN LOPEZ DEL VALLE | HC 37 BOX 6148 | | | | GUANICA | PR | 00653 | |
| 765965 | WILKINS FLORES DAVILA | ADDRESS ON FILE | | | | | | | |
| 765966 | WILKINS MARTINEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 592730 | WILKINS RODRIGUEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 765967 | WILKINS RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 592731 | WILKINS T ORTIZ AVILES | ADDRESS ON FILE | | | | | | | |
| 765968 | WILKINS TRAVERSO AVILES | ADDRESS ON FILE | | | | | | | |
| 592732 | WILKINSON MARTINEZ, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| 592733 | WILKINSON MARTINEZ, MERCEDES E | ADDRESS ON FILE | | | | | | | |
| 592734 | WILKINSON, DENISE | ADDRESS ON FILE | | | | | | | |
| 765969 | WILL A CAMERON COLOMBA | URB SAN JOSE CASAS YOYO | 515 CALLE 2 | | | SAN JUAN | PR | 00923 | |
| 592735 | WILL A MENDEZ PEDROGO | ADDRESS ON FILE | | | | | | | |
| 592736 | WILL A MENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 765970 | WILL A RAMOS RODRIGUEZ | PO BOX 3005 | | | | YAUCO | PR | 00698 | |
| 592738 | WILL ANTONIO SANCHEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 765971 | WILL AUTO CORP | HAC DE CABO ROJO | 3118 CALLE LAS PALMERAS | | | CABO ROJO | PR | 00623-4248 | |
| 765972 | WILL AUTO CORP | HC 1 BOX 3906 | | | | HORMIGUEROS | PR | 00660 | |
| 592739 | WILL CARINO COLON | ADDRESS ON FILE | | | | | | | |
| 592740 | WILL H TRABAL NIEVES | ADDRESS ON FILE | | | | | | | |
| 592741 | WILL JAN PIER CRUZ AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 765973 | WILL NISSAN | P O BOX 129 | | | | CAGUAS | PR | 00726 | |
| 592742 | WILL NISSAN SERVICES INC | PO BOX 129 | | | | CAGUAS | PR | 00726-0129 | |
| 592743 | WILLAIM RODRIGUEZ/TRUCKING SERVICESINC | PO BOX 123 | | | | LAS PIEDRAS | PR | 00771-0123 | |
| 592744 | WILLAM ACEVEDO BARRERA | ADDRESS ON FILE | | | | | | | |
| 592745 | WILLBERT GALVA PENA | ADDRESS ON FILE | | | | | | | |
| 592746 | WILLBRYAN AVILES CASTRO | ADDRESS ON FILE | | | | | | | |
| 592747 | WILLEMS MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 592748 | WILLENID SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 765974 | WILLEY VELOZ | PARCELAS FALU | 331 CALLE 28 | | | SAN JUAN | PR | 00924 | |
| 765975 | WILLIAM NEGRON MERCADO | PUERTO REAL CASSA 20-A CALLE 7 | | | | CABO ROJO | PR | 00623 | |
| 765976 | WILLIAM RODRIGUEZ RIVERA | PO BOX 105 | | | | CIDRA | PR | 00739 | |
| 765977 | WILLIAM SANTOS FIGUEROA | RR 02 BUZON 8037 | | | | TOA ALTA | PR | 00953 | |
| 765978 | WILLIAM A THOMPSON | STOP 20 | 1648 HUMACAO STREET | | | SAN JUAN | PR | 00909 | |
| 765979 | WILLIAM ALVARADO VAZQUEZ | URB VILLA CRISTIANA | B 13 CALLE 3 | | | COAMO | PR | 00769 | |
| 765980 | WILLIAM ARANA RODRIGUEZ | PO BOX 367 | | | | RIO GRANDE | PR | 00745 | |
| 765981 | WILLIAM CARTAGENA MARTINEZ | REPTO DAGUEY | E 17 CALLE 1 | | | A¥ASCO | PR | 00610 | |
| 765982 | WILLIAM CORDOVA RODRIGUEZ | HC 30 BOX 30582 | | | | SAN LORENZO | PR | 00754 | |
| 765983 | WILLIAM FELICIANO RODRIGUEZ | URB ROYAL GARDENS | K 7 CALLE AMELIA | | | BAYAMON | PR | 00957 | |
| 765984 | WILLIAM GUTIERREZ FERRER | BO MONTESORIA II | 150 CALLE MARLIN | | | AGUIRRE | PR | 00794 | |
| 765985 | WILLIAM PEREZ RIVERA | HC 1 BOX 5161 | | | | BARRANQUITAS | PR | 00794 | |
| 765986 | WILLIAM R NASH OF PUERTO RICO | 2163 CALLE LOIZA | | | | SAN JUAN | PR | 00914 | |
| 765987 | WILLIAM R RIVERA ROSARIO | URB TOA ALTA HEIGHTS | T 3 CALLE 22 A | | | TOA ALTA | PR | 00953 | |
| 765988 | WILLIAM RIVERA CARDEL | PO BOX 476 | | | | A¥ASCO | PR | 00610 | |
| 765989 | WILLIAM RODRIGUEZ GUZMAN | 21829 BO GUAVATE | | | | CAYEY | PR | 00736 | |
| 765990 | WILLIAM RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 765991 | WILLIAM SANTIAGO HERNANDEZ | HC 3 BOX 7697 | | | | BARRANQUITAS | PR | 00794 | |
| 765992 | WILLIAM TORRES PLUMEY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 765993 | WILLIAM VELEZ RIVERA | HC 02 BOX 11550 | | | | LAJAS | PR | 00667 | |
| 765994 | WILLIAM VELEZ HERNANDEZ | URB COUNTRY CLUB | HP 19 AVE COMANDANTE | | | CAROLINA | PR | 00982 | |
| 765995 | WILLIAM VILLANUEVA | URB COCO BEACH | 513 CALLE MARINA | | | RIO GRANDE | PR | 00745-4634 | |
| 592749 | WILLIAM & CONNOLLY LLP | 725 TWELFTH STREET N W | | | | WASHINGTON | DC | 20005 | |
| 765996 | WILLIAM & WILKING | PO BOX 23291 | | | | BALTIMORE | MD | 21298 | |
| 765997 | WILLIAM & WILLIAM | P.O. BOX 64623 | | | | BALTIMORE | MD | 21264-4623 | |
| 765998 | WILLIAM A MENDEZ DIAZ | URB CAMPO LAGO | 12 CALLE LAGO | | | CIDRA | PR | 00739-9358 | |
| 592750 | WILLIAM A SOLER LAMBERTY MD , P S C | PO BOX 191321 | | | | SAN JUAN | PR | 00919-1321 | |
| 592751 | WILLIAM A ALICEA APONTE | ADDRESS ON FILE | | | | | | | |
| 592752 | WILLIAM A ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 592753 | WILLIAM A ALVAREZ SEDA | ADDRESS ON FILE | | | | | | | |
| 592754 | WILLIAM A ARRUFAT MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 765999 | WILLIAM A BEHNK BURMEISTER | 4409 ELIZABETH AVENUE | | | | SACRAMENTO | CA | 95821 | |
| 592755 | WILLIAM A CAMERON COLOMBA | ADDRESS ON FILE | | | | | | | |
| 592756 | WILLIAM A COLLAZO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 592757 | WILLIAM A DAUGHERTY RIVERA | ADDRESS ON FILE | | | | | | | |
| 592758 | WILLIAM A DECLET MALDONADO | ADDRESS ON FILE | | | | | | | |
| 766000 | WILLIAM A DECLET MALDONADO | PARC 173 | CARR 865 | | | TOA BAJA | PR | 00949 | |
| 592759 | WILLIAM A DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 766002 | WILLIAM A DUCOS RAMOS | HC 33 BOX 3733 | | | | GUANICA | PR | 00623 | |
| 766001 | WILLIAM A DUCOS RAMOS | HC 9 BOX 3427 | | | | SABANA GRANDE | PR | 00637-9612 | |
| 592761 | WILLIAM A FIGUEROA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 592762 | WILLIAM A GARCIA Y GUILLERMO A GARCIA | ADDRESS ON FILE | | | | | | | |
| 592763 | WILLIAM A GONZALEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 592764 | WILLIAM A JONES GARRASTEGUI | ADDRESS ON FILE | | | | | | | |
| 766003 | WILLIAM A JORGE LARA | URB CAGUAX | F 23 CALLE NABORIA | | | CAGUAS | PR | 00725 | |
| 592765 | WILLIAM A MANZANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 592766 | WILLIAM A MENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 766004 | WILLIAM A MERCADO AYALA | 1200 CALLE 12 NE | | | | PUERTO NUEVO | PR | 00920 | |
| 592767 | WILLIAM A MORALES / MELITZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 766005 | WILLIAM A ORTEGA LOPEZ | HC 5 BOX 60338 | | | | MAYAGUEZ | PR | 00680 | |
| 766006 | WILLIAM A RODIL | PO BOX 3041 | | | | YAUCO | PR | 00698 | |
| 766007 | WILLIAM A ROMAN MENDOZA | HC 03 BOX 30899 | | | | AGUADA | PR | 00602 | |
| 592768 | WILLIAM A SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 766008 | WILLIAM A SILVA PEREZ | HC 10 BOX 8274 | | | | SABANA GRANDE | PR | 00637 | |
| 592769 | WILLIAM A VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| 592770 | WILLIAM A VIGO MORALES | ADDRESS ON FILE | | | | | | | |
| 592771 | WILLIAM A VILLAFANE VELEZ | ADDRESS ON FILE | | | | | | | |
| 592772 | WILLIAM A. MARTINEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 592773 | WILLIAM A. SUAZO PEGUERO | ADDRESS ON FILE | | | | | | | |
| 592774 | WILLIAM ACETTY CINTRON | ADDRESS ON FILE | | | | | | | |
| 592775 | WILLIAM ACETY CINTRON Y OTROS 150 EMPLEADOS | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 592776 | WILLIAM ACETY CINTRON Y OTROS 150 EMPLEADOS | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 766009 | WILLIAM ACEVEDO BERMUDEZ | URB ALTURAS DE FLAMBOYAN | CALLE 35 NUM 00-7 | | | BAYAMON | PR | 00969 | |
| 592777 | WILLIAM ACEVEDO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 766010 | WILLIAM ACEVEDO REYES | ADDRESS ON FILE | | | | | | | |
| 766011 | WILLIAM ACEVEDO SUAREZ | HC 03 BOX 41707 | | | | AGUADA | PR | 00602 | |
| 592778 | WILLIAM ACEVEDO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 766012 | WILLIAM ACEVEDO VILLAFANES | URB SAN FELIPE | D 18 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 766013 | WILLIAM ACOSTA | URB VILLA LINARES | 16 CALLE 61 | | | VEGA ALTA | PR | 00692 | |
| 766014 | WILLIAM ACOSTA PEREZ | CAMPO ALEGRE | F 11 CALLE TAURO | | | PONCE | PR | 00716 | |
| 592779 | WILLIAM ACOSTA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 592780 | WILLIAM ADORNO ADORNO | ADDRESS ON FILE | | | | | | | |
| 766015 | WILLIAM AGOSTO | H N C TRIO LOS FAVORITOS | HC 5 BOX 55352 | | | CAGUAS | PR | 00725 | |
| 592781 | WILLIAM AGOSTO MARRERO | ADDRESS ON FILE | | | | | | | |
| 592782 | WILLIAM AGOSTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 766016 | WILLIAM AGOSTO ROSARIO | 494 CALLE VALLADOLID | | | | SAN JUAN | PR | 00923 | |
| 592783 | WILLIAM AGUILLAR MERCADO | ADDRESS ON FILE | | | | | | | |
| 592784 | WILLIAM ALAMO GARCIA | ADDRESS ON FILE | | | | | | | |
| 592785 | WILLIAM ALBERTO MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 592786 | WILLIAM ALEMANY ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 592787 | WILLIAM ALEQUIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 766017 | WILLIAM ALEQUIN SANTIAGO | JARDINES DE COUNTRY CLUB | CM 10 CALLE 149 | | | CAROLINA | PR | 00983 | |
| 766018 | WILLIAM ALMODOVAR SANCHES | URB VILLA DEL CARMEN | 223 CALLE SEGOVIA | | | PONCE | PR | 00716-2105 | |
| 592788 | WILLIAM ALMODOVAR SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 766019 | WILLIAM ALMODOVAR VEGA | PO BOX 8202 | | | | PONCE | PR | 00732 | |
| 766020 | WILLIAM ALONSO SOTO | PO BOX 844 | | | | MOCA | PR | 00676 | |
| 592789 | WILLIAM ALVARADO MATOS | ADDRESS ON FILE | | | | | | | |
| 592790 | WILLIAM ALVARADO PADILLA | ADDRESS ON FILE | | | | | | | |
| 766021 | WILLIAM ALVARADO RIVERA | BO SABANA | 35 CALLE MARITIMA | | | GUAYNABO | PR | 00965 | |
| 766022 | WILLIAM ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 592791 | WILLIAM ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 766023 | WILLIAM ALVAREZ COLON | HC 06 BOX 97001 | | | | ARECIBO | PR | 00612 | |
| 766024 | WILLIAM ALVAREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 766025 | WILLIAM ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 766026 | WILLIAM ALVAREZ SANTIAGO | HC 01 BOX 5110 | | | | CIALES | PR | 00638 | |
| 592792 | WILLIAM ALVAREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 766027 | WILLIAM ALVELO ZAYAS | HC 1 BOX 24268 | | | | VEGA BAJA | PR | 00693 | |
| 766028 | WILLIAM ALVERIO ESTRADA | P O BOX 928 | | | | SAN LORENZO | PR | 00754 | |
| 592793 | WILLIAM AMADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 766029 | WILLIAM AMADO PEREZ | 53 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 592794 | WILLIAM ANAYA CRESPO | ADDRESS ON FILE | | | | | | | |
| 592795 | WILLIAM ANDRADE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 766030 | WILLIAM APONTE ARROYO | ADDRESS ON FILE | | | | | | | |
| 766031 | WILLIAM APONTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 766032 | WILLIAM APONTE CRUZ | URB VILLA DE SOL | 78 CALLE SAN FERNANDO | | | MAYAGUEZ | PR | 00680 | |
| 766033 | WILLIAM AQUINO FLORES | URB VENUS GADENS | AB38A CALLE TAMAULISPA | | | SAN JUAN | PR | 00926 | |
| 592796 | WILLIAM ARAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 766034 | WILLIAM ARGUELLES ROSALY | ADDRESS ON FILE | | | | | | | |
| 766035 | WILLIAM AROCHO VALENTIN | HC 2 BOX 17886 | | | | SAN SEBASTIAN | PR | 00685 | |
| 766036 | WILLIAM ARROYO GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 592798 | WILLIAM ARROYO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 592799 | WILLIAM ARROYO OLIVERO | ADDRESS ON FILE | | | | | | | |
| 592800 | WILLIAM ARROYO PADILLA | ADDRESS ON FILE | | | | | | | |
| 766037 | WILLIAM ARROYO RIVERA | URB MONTE VISTA | B 28 CALLE IGUALDAD | | | FAJARDO | PR | 00738 | |
| 592801 | WILLIAM ASENCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 592802 | WILLIAM ATANACIO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 592803 | WILLIAM AULET ROSADO | ADDRESS ON FILE | | | | | | | |
| 766038 | WILLIAM AULET ROSADO | ADDRESS ON FILE | | | | | | | |
| 766039 | WILLIAM AVILES MARTINEZ | COND MONSERRATE TOWERS II | APTO 513 | | | CAROLINA | PR | 00983 | |
| 592804 | WILLIAM AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 592805 | WILLIAM AVILES SANTOS | ADDRESS ON FILE | | | | | | | |
| 766040 | WILLIAM AYALA BELEN | ANTIGUA VIA | RR 2 BOX 842 | | | TRUJILLO ALTO | PR | 00976 | |
| 592806 | WILLIAM AYALA TEJADA | ADDRESS ON FILE | | | | | | | |
| 766041 | WILLIAM B GARCIA COTTO | PO BOX 19152 | | | | SAN JUAN | PR | 00919-4152 | |
| 766042 | WILLIAM BADILLO ACEVEDO | BO GUANIQUILLA | BOX A 314 | | | AGUADA | PR | 00602 | |
| 766043 | WILLIAM BAEZ STEEL CONST | PO BOX 1119 | | | | AIBONITO | PR | 00705 | |
| 592807 | WILLIAM BALAGUER CRUZ | ADDRESS ON FILE | | | | | | | |
| 592808 | WILLIAM BALAGUER CUEVAS | ADDRESS ON FILE | | | | | | | |
| 592809 | WILLIAM BALLESTE Y MARGARITA BALLESTE | ADDRESS ON FILE | | | | | | | |
| 766044 | WILLIAM BASS MORALES | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 766045 | WILLIAM BASS MORALES | URB VILLA CAROLINA 6TA EXT | 30 BLOQUE 224 CALLE 603 | | | CAROLINA | PR | 00985 | |
| 592810 | WILLIAM BATIZ, AGNES J | ADDRESS ON FILE | | | | | | | |
| 592811 | WILLIAM BAYRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 592812 | WILLIAM BECERRA VARGAS | ADDRESS ON FILE | | | | | | | |
| 766047 | WILLIAM BELLER | COND TORRE DEL MAR APT 503 | 1477 ASHFORD | | | SAN JUAN | PR | 00907 | |
| 766046 | WILLIAM BELLER | 5703 BALSAM GROVE CT | | | | NORTH BETHESDA | MD | 20852-5551 | |
| 766048 | WILLIAM BELTRAN MARTINEZ | URB LAS GAVIOTAS | S 14 CALLE REAL | | | TOA BAJA | PR | 00949 | |
| 766049 | WILLIAM BENEDITO NELSON | HC 3 BOX 13257 | | | | UTUADO | PR | 00641 | |
| 592814 | WILLIAM BENITEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 592815 | WILLIAM BERIOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 766050 | WILLIAM BERMUDEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 766051 | WILLIAM BERMUDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 766052 | WILLIAM BERMUDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 766053 | WILLIAM BERMUDEZ MAGRANER | RES MONTE PARK | EDIF S APT 280 | | | SAN JUAN | PR | 00924 | |
| 766054 | WILLIAM BERMUDEZ RIVERA | ALTURAS DE QUEBRADILLAS | 26 C 1APT 901 | | | QUEBRADILLA | PR | 00678 | |
| 766055 | WILLIAM BERRIOS BASCO | ADDRESS ON FILE | | | | | | | |
| 592816 | WILLIAM BERRIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 592817 | WILLIAM BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 592818 | WILLIAM BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 766056 | WILLIAM BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 766057 | WILLIAM BETANCOURT JIMENEZ | PO BOX 1682 | | | | MANATI | PR | 00674 | |
| 766058 | WILLIAM BEY TORRES | HC 5 BOX 54521 | | | | MAYAGUEZ | PR | 00682 | |
| 592819 | WILLIAM BOBE | ADDRESS ON FILE | | | | | | | |
| 766059 | WILLIAM BOLQUES CRUZ | PO BOX 237 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 592820 | WILLIAM BONET CARDONA & BENJAMIN NEGRON | ADDRESS ON FILE | | | | | | | |
| 766060 | WILLIAM BONET GONZALEZ | INT PLAYITA | 275 CALLE SALIENTE | | | SAN JUAN | PR | 00913 | |
| 766061 | WILLIAM BONILLA | HC 44 BOX 13108 | | | | CAYEY | PR | 00736 | |
| 592821 | WILLIAM BONILLA CONCEPCION | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 592822 | WILLIAM BONILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 766062 | WILLIAM BONILLA SANTOS | ADDRESS ON FILE | | | | | | | |
| 592823 | WILLIAM BORGES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 766063 | WILLIAM BORRERO SERRANO | ADDRESS ON FILE | | | | | | | |
| 766064 | WILLIAM BRUCKMAN MOLINA | URB LA CONCEPCION | A 6 CALLE ELENA | | | CABO ROJO | PR | 00623 | |
| 592824 | WILLIAM BRUNO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 766065 | WILLIAM BURGOS | URB LA VEGA | 64 CALLE C | | | VILLALBA | PR | 00766 | |
| 592825 | WILLIAM BURGOS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 766066 | WILLIAM BURGOS BENITEZ | PARADA 22 | 344 CALLE CANDELARIA | | | SAN JUAN | PR | 00912 | |
| 766067 | WILLIAM BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 766068 | WILLIAM BURGOS CRUZ | PO BOX 6400 PMB 1103 | | | | CAYEY | PR | 00737 | |
| 592826 | WILLIAM BURGOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 766069 | WILLIAM BURGOS GARCIA | BO TORRECILLA ALTA | 129 A CALLE 6 | | | CANOVANAS | PR | 00729 | |
| 592827 | WILLIAM BURGOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 592828 | WILLIAM BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 592829 | WILLIAM BURGOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 766070 | WILLIAM BURGOS MELENDEZ | URB LA VEGA | 64 CALLE C | | | VILLALBA | PR | 00766 | |
| 592830 | WILLIAM BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| 592831 | WILLIAM BURGOS VEGA | ADDRESS ON FILE | | | | | | | |
| 766071 | WILLIAM CABAN HERNANDEZ | P O BOX 3 | | | | AGUADA | PR | 00602 | |
| 766072 | WILLIAM CABANAS MALAVE | COND PUERTA DEL SOL | 2000 APT 2111 | | | SAN JUAN | PR | 00925 | |
| 592832 | WILLIAM CABRERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 592833 | WILLIAM CAEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 766073 | WILLIAM CALDERON GONZALEZ | PO BOX 752 | | | | TOA ALTA | PR | 00954 | |
| 592834 | WILLIAM CALERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 766074 | WILLIAM CALO & ASSOCIATE INC | PO BOX 392 | SAINT JUST STATE | | | TRUJILLO ALTO | PR | 00978 | |
| 592835 | WILLIAM CAMACHO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 766075 | WILLIAM CAMACHO LUIS | ADDRESS ON FILE | | | | | | | |
| 766076 | WILLIAM CAMACHO MOLINA | VILLA BORINQUEN | A 22 CALLE YUCAYEQUE | | | CAGUAS | PR | 00725-8008 | |
| 592836 | WILLIAM CAMACHO REYES | ADDRESS ON FILE | | | | | | | |
| 766077 | WILLIAM CAMACHO SANTANA | PMB 153 RR 5 BOX 4999 | | | | BAYAMON | PR | 00956 | |
| 592837 | WILLIAM CANCEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 766078 | WILLIAM CANDELARIA TORRES | ADDRESS ON FILE | | | | | | | |
| 766079 | WILLIAM CANDELARIO MARIN | PO BOX 360836 | | | | SAN JUAN | PR | 00936 | |
| 766080 | WILLIAM CANDELARIO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 766081 | WILLIAM CANTRE CALDERON | A5 URB JARDINES DE MANATI | | | | MANATI | PR | 00674 | |
| 766082 | WILLIAM CANTRES CALDERON | A5 URB JARDINES DE MANATI | | | | MANATI | PR | 00674 | |
| 766083 | WILLIAM CARABALLO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 766084 | WILLIAM CARABALLO COLON | 94 CARR LAJAS ROAD | | | | ENSENADA | PR | 00647 | |
| 592839 | WILLIAM CARABALLO ORENGO | ADDRESS ON FILE | | | | | | | |
| 766085 | WILLIAM CARATTINI RIVERA | COUNTRY CLUB | 1102 C/ CELIA CESPERO | | | SAN JUAN | PR | 00924 | |
| 766086 | WILLIAM CARDONA RAICES | HC 1 BOX 4056 | | | | LARES | PR | 00669 | |
| 592840 | WILLIAM CARRASQUILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 592841 | WILLIAM CARRASQUILLO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 766087 | WILLIAM CARRASQUILLO/GARAJE TATO | HC 1 BOX 13190 | | | | CAROLINA | PR | 00985 | |
| 766088 | WILLIAM CARRION FORTIS | URB SANTA ELVIRA F5 CALLE STA ANA | | | | CAGUAS | PR | 00725 | |
| 766089 | WILLIAM CARTAGENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 592843 | WILLIAM CASTILLO, DENNIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 592844 | WILLIAM CASTRO RIVERA & NORA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 766090 | WILLIAM CATALA LANDIE | PO BOX 2972 | | | | GUAYNABO | PR | 00970 | |
| 592845 | WILLIAM CENTENO PEREZ | ADDRESS ON FILE | | | | | | | |
| 592846 | WILLIAM CEREZO | ADDRESS ON FILE | | | | | | | |
| 766091 | WILLIAM CHAIN PEREZ | VILLA PALMERAS | 262 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 766092 | WILLIAM CHEVERE RIVERA | URB LA MARINA | M 28 CALLE CAMELIA | | | CAROLINA | PR | 00979-1324 | |
| 592847 | WILLIAM CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 766093 | WILLIAM CINTRON VAZQUEZ | EL SENORIAL MAIL STA 708 | 138 AVE WINSTN CHRCHL URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| 766094 | WILLIAM CINTRON VAZQUEZ | SENORIAL | 138 AVE WINSTN CHRCHL URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| 766095 | WILLIAM CLAUDIO MALDONADO | HC 2 BOX 6415 | | | | FLORIDA | PR | 00650-9101 | |
| 592848 | WILLIAM CLEGG ALFARO | ADDRESS ON FILE | | | | | | | |
| 592849 | WILLIAM CLEMENTE OSORIO | ADDRESS ON FILE | | | | | | | |
| 592850 | WILLIAM COLL VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 592851 | WILLIAM COLLAZO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 766096 | WILLIAM COLLAZO MORALES | T 32 BO TUMBA | | | | MAUNABO | PR | 00707 | |
| 592852 | WILLIAM COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 592853 | WILLIAM COLLAZO QUILES | ADDRESS ON FILE | | | | | | | |
| 766097 | WILLIAM COLLAZO QUILES | P O BOX 2332 | | | | MAYAGUEZ | PR | 00681 | |
| 592854 | WILLIAM COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 592855 | WILLIAM COLLAZO SIRAGUSA | ADDRESS ON FILE | | | | | | | |
| 766098 | WILLIAM COLON ALICEA | ADDRESS ON FILE | | | | | | | |
| 766099 | WILLIAM COLON CARMONA | P.O BOX 5128 CUC STATION | | | | CAYEY | PR | 00737 | |
| 766100 | WILLIAM COLON COLON | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 766101 | WILLIAM COLON CRUZ | PO BOX 1012 | | | | COAMO | PR | 00769-1012 | |
| 766102 | WILLIAM COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 766103 | WILLIAM COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 592856 | WILLIAM COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 766104 | WILLIAM COLON RIVERA | HC 02 BOX 6692 | | | | ADJUNTAS | PR | 00601 | |
| 592857 | WILLIAM COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 766105 | WILLIAM COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 592858 | WILLIAM COLON ROLON | ADDRESS ON FILE | | | | | | | |
| 766106 | WILLIAM COLON SANTOS | P O BOX 945 | | | | CANOVANAS | PR | 00729 | |
| 592859 | WILLIAM COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 766107 | WILLIAM COLON VILLANUEVA | URB VISTA VERDE | 599 CALLE 17 | | | AGUADILLA | PR | 00603 | |
| 766108 | WILLIAM CONCEPCION / SARAH CALDERON | URB LEVITTOWN | 3104 PASEO CIPRES | | | TOA BAJA | PR | 00950 | |
| 592860 | WILLIAM CONTRACTOR INC | PO BOX 1161 | | | | AGUADA | PR | 00602 | |
| 592861 | WILLIAM CORCHADO IGARTUA | ADDRESS ON FILE | | | | | | | |
| 766109 | WILLIAM CORDERO PADILLA | 9 CALLE SAN MIGUEL | | | | SABANA GRANDE | PR | 00637 | |
| 766110 | WILLIAM CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 766111 | WILLIAM CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 766112 | WILLIAM CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 766113 | WILLIAM CORNIER CORREDOR | ADDRESS ON FILE | | | | | | | |
| 592862 | WILLIAM CORREA NEGRON | ADDRESS ON FILE | | | | | | | |
| 592863 | WILLIAM CORREIA DE SOUZA | ADDRESS ON FILE | | | | | | | |
| 592864 | WILLIAM CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 766114 | WILLIAM CORTIJO ANDICULA | 207 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 766115 | WILLIAM COTTES CORTES | P O BOX 1310 | | | | BARCELONETA | PR | 00617 | |
| 766116 | WILLIAM COTTO | HC 72 BOX 7418 | | | | CAYEY | PR | 00737 | |
| 766117 | WILLIAM COTTO MULERO | URB DAMARIS GARDENS J2 | | | | CAGUAS | PR | 00725 | |
| 766118 | WILLIAM COTTO TORRES | VILLA DEL CARMEN | A 5 CALLE 3 | | | CIDRA | PR | 00739 | |
| 592865 | WILLIAM COTTY LESPIER | ADDRESS ON FILE | | | | | | | |
| 592866 | WILLIAM CRESPO BAEZ | ADDRESS ON FILE | | | | | | | |
| 766119 | WILLIAM CRESPO MARTELL | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 592867 | WILLIAM CRESPO RUIZ | ADDRESS ON FILE | | | | | | | |
| 766120 | WILLIAM CRUA MEDINA | HC 01 BOX 4760 | | | | CAMUY | PR | 00627-9609 | |
| 592868 | WILLIAM CRUZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 766121 | WILLIAM CRUZ CAMACHO | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 592869 | WILLIAM CRUZ CORTES | ADDRESS ON FILE | | | | | | | |
| 592870 | WILLIAM CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 766122 | WILLIAM CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 592871 | WILLIAM CRUZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 592872 | WILLIAM CRUZ FERNANDINI | ADDRESS ON FILE | | | | | | | |
| 592873 | WILLIAM CRUZ GEORGE | ADDRESS ON FILE | | | | | | | |
| 766123 | WILLIAM CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 766124 | WILLIAM CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 766125 | WILLIAM CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 766126 | WILLIAM CRUZ MARCIAL | ADDRESS ON FILE | | | | | | | |
| 592874 | WILLIAM CRUZ MARTE | ADDRESS ON FILE | | | | | | | |
| 592875 | WILLIAM CRUZ MARTE | ADDRESS ON FILE | | | | | | | |
| 592876 | WILLIAM CRUZ MD | ADDRESS ON FILE | | | | | | | |
| 592877 | WILLIAM CRUZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 766127 | WILLIAM CRUZ REYES | URB FLAMBOYAN GARDENS | H 18 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 592878 | WILLIAM CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 766128 | WILLIAM CRUZ ROMAN | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 592879 | WILLIAM CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 766129 | WILLIAM CRUZ ROSADO | URB VILLA PLATA | E-19 CALLE 6 | | | DORADO | PR | 00646-2513 | |
| 766130 | WILLIAM CRUZ ROSADO | BRISAS DE BAYAMON | EDIF 4 APT 30 | | | BAYAMON | PR | 00961 | |
| 592880 | WILLIAM CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 592881 | WILLIAM CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 592882 | WILLIAM CRUZ TERRON | ADDRESS ON FILE | | | | | | | |
| 766131 | WILLIAM CRUZ VELAZQUEZ | HC 01 BOX 7706 | MONTONES 1 | | | LAS PIEDRAS | PR | 00771 | |
| 766132 | WILLIAM CRUZADO AVILES | BO EL SECO 13 | CALLE H DIAZ NAVARRO | | | MAYAGUEZ | PR | 00680 | |
| 766133 | WILLIAM CUADRADO CAMACHO | JARDINES DE ORIENTES | 70 CALLE PALES MATOS BUZON | | | LAS PIEDRAS | PR | 00771 | |
| 766134 | WILLIAM CUEBAS CUEBAS | LOS JARDINES DE MONTEHIEDRAS | 1500 AVE LOS ROMEROS APTO 703 | | | SAN JUAN | PR | 00926-7014 | |
| 592883 | WILLIAM CUEBAS CURBELO | ADDRESS ON FILE | | | | | | | |
| 592884 | WILLIAM CUEVAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 592885 | WILLIAM CURET MOLINA | ADDRESS ON FILE | | | | | | | |
| 592886 | WILLIAM D OCASIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 592887 | WILLIAM D RIVERA ARENALES | ADDRESS ON FILE | | | | | | | |
| 592888 | WILLIAM D ROSADO HUDSON | ADDRESS ON FILE | | | | | | | |
| 766135 | WILLIAM D. VELAZQUEZ TORRES | URB CAMPAMENTO | 16 CALLE B | | | GURABO | PR | 00778 | |
| 592890 | WILLIAM DARDER CRUZ | ADDRESS ON FILE | | | | | | | |
| 766136 | WILLIAM DATIL GORDILLO | SANTA CLARA | 3 CALLE ALDRIN | | | JAYUYA | PR | 00664 | |
| 766137 | WILLIAM DAVIDOWSKI | PO BOX 1845 | | | | CIDRA | PR | 00739-1845 | |
| 592891 | WILLIAM DE JESUS AMEZQUITA | ADDRESS ON FILE | | | | | | | |
| 766138 | WILLIAM DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 766139 | WILLIAM DE JESUS OJEDA | RR 08 BOX 9217 | | | | BAYAMON | PR | 00956 | |
| 766140 | WILLIAM DE JESUS SALAZAR | HC 04 BOX 40552 | | | | MAYAGUEZ | PR | 00680 | |
| 592892 | WILLIAM DE JESUS VERA | ADDRESS ON FILE | | | | | | | |
| 592893 | WILLIAM DE JESUS VICENTE | ADDRESS ON FILE | | | | | | | |
| 592894 | WILLIAM DE LEON EXPOSITO | ADDRESS ON FILE | | | | | | | |
| 766141 | WILLIAM DECAMP | 83 HOOK ROAD RAMEY | | | | AGUADILLA | PR | 00603 | |
| 766142 | WILLIAM DELGADO ALVARADO | COND LOS ALMENDROS PLAZA | APT 110 | | | SAN JUAN | PR | 00924 | |
| 592895 | WILLIAM DELGADO DIEPA | ADDRESS ON FILE | | | | | | | |
| 766143 | WILLIAM DELGADO MALDONADO | COND LOS ALMENDROS II | APT 110 | | | SAN JUAN | PR | 00924 | |
| 592896 | WILLIAM DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 766144 | WILLIAM DELGADO TORRES | ADDRESS ON FILE | | | | | | | |
| 766145 | WILLIAM DENNIS DE HOYOS ARROYO | BOX 148 | | | | VILLALBA | PR | 00766 | |
| 592897 | WILLIAM DIAZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 766146 | WILLIAM DIAZ CASTA | P O BOX 3317 | | | | CAROLINA | PR | 00984 | |
| 592898 | WILLIAM DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 766147 | WILLIAM DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 766148 | WILLIAM DIAZ HERNANDEZ | URB LA ESPERANZA S26 CALLE 16 | | | | VEGA ALTA | PR | 00692 | |
| 766149 | WILLIAM DIAZ HERRERA | URB CAPARRA TERRACE | 1160 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 592899 | WILLIAM DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 766150 | WILLIAM DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 592900 | WILLIAM DIAZ NATAL | ADDRESS ON FILE | | | | | | | |
| 766151 | WILLIAM DIAZ NATAL | ADDRESS ON FILE | | | | | | | |
| 766152 | WILLIAM DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 766153 | WILLIAM DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 592901 | WILLIAM DIAZ SEMIDEY | ADDRESS ON FILE | | | | | | | |
| 592902 | WILLIAM DIAZ TORRELLAS | ADDRESS ON FILE | | | | | | | |
| 592903 | WILLIAM DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 592904 | WILLIAM DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 766154 | WILLIAM DOMENECH VALENTIN | HC 1 BOX 10878 | | | | AGUADILLA | PR | 00603-9313 | |
| 592905 | WILLIAM DUMEND CORCHADO | ADDRESS ON FILE | | | | | | | |
| 592906 | WILLIAM DURAN SERRANO | ADDRESS ON FILE | | | | | | | |
| 592907 | WILLIAM E FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 766155 | WILLIAM E GONZALEZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| 766156 | WILLIAM E GUZMAN AGRAIT | PO BOX 556 | | | | FLORIDA | PR | 00650 | |
| 766157 | WILLIAM E LOPEZ ANDUJAR | URB VISTA AZUL MI 12 | CALLE 17 | | | ARECIBO | PR | 00612 | |
| 592908 | WILLIAM E MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 592909 | WILLIAM E NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 592910 | WILLIAM E PHILIPPI DE LA PENA | ADDRESS ON FILE | | | | | | | |
| 766158 | WILLIAM E PIZARRO SUAREZ | PO BOX 608 | | | | SANTA ISABEL | PR | 00757 | |
| 766159 | WILLIAM E RAMIREZ RUIZ | RR 05 BOX 18675 | | | | TOA ALTA | PR | 00953 | |
| 592911 | WILLIAM E RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 766160 | WILLIAM E SERRANO RODRIGUEZ | HC 6 BOX 4840 | | | | COTTO LAUREL | PR | 00780 | |
| 766161 | WILLIAM E TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 592912 | WILLIAM E VILLAFANE RAMOS | ADDRESS ON FILE | | | | | | | |
| 766162 | WILLIAM ECHEVARRIA | URB IRLANDA HEGHTS | FD 25 CALLE ARIES | | | BAYAMON | PR | 00956 | |
| 592913 | WILLIAM ECHEVARRIA ALBINO | ADDRESS ON FILE | | | | | | | |
| 592915 | WILLIAM ELY VILLAFANE RAMOS | ADDRESS ON FILE | | | | | | | |
| 592916 | WILLIAM ENRIQUE ARIAS MORALES | ADDRESS ON FILE | | | | | | | |
| 592917 | WILLIAM ESCALERA FERRAN | ADDRESS ON FILE | | | | | | | |
| 592918 | WILLIAM ESCALERA PIZARRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 766163 | WILLIAM ESTRADA RAMIREZ | 55 CALLE ANDRES ARRUZ | | | | CAROLINA | PR | 00985 | |
| 766164 | WILLIAM ESTRADA VARGAS | URB SAN JOSE 1245 | CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00682 | |
| 766165 | WILLIAM ESTRELLA LAW OFFICE | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| 766166 | WILLIAM ESTRELLA LAW OFFICES | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| 766167 | WILLIAM ESTRELLA LOPEZ | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| 766168 | WILLIAM ESTREMERA GONZALEZ | HC 01 BOX 3256 | | | | QUEBRADILLAS | PR | 00678 | |
| 766169 | WILLIAM F CINTRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 766170 | WILLIAM F DIAZ MARTELL | PO BOX 277 | | | | BAYAMON | PR | 00960 | |
| 766171 | WILLIAM F DUGUID | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 766172 | WILLIAM F GARCIA VALENCIA | F 11 URB ALTURA DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 766173 | WILLIAM F LOPEZ BAUTISTA | LAS GRANJAS | 73 C/ BENIGNO NATER | | | VEGA BAJA | PR | 00693 | |
| 592919 | WILLIAM F MATIAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 592920 | WILLIAM F RYAN COMMUNITY HEALTH CENTER | 110 W 97TH ST | | | | NEW YORK | NY | 10025-6450 | |
| 592921 | WILLIAM F. GARCIA VALENCIA | ADDRESS ON FILE | | | | | | | |
| 592922 | WILLIAM F. GARCIA VALENCIA | ADDRESS ON FILE | | | | | | | |
| 766174 | WILLIAM FALCON ALVELO | URB EXT SAN AGUSTIN | 379 CALLE 12 | | | SAN JUAN | PR | 00926-1808 | |
| 592923 | WILLIAM FALCON VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 592924 | WILLIAM FARIA ROMERO | ADDRESS ON FILE | | | | | | | |
| 592925 | WILLIAM FEBLES LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 766175 | WILLIAM FELICIANO | ADDRESS ON FILE | | | | | | | |
| 766176 | WILLIAM FELICIANO | BOX 762 | | | | CEIBA | PR | 00735 | |
| 766177 | WILLIAM FELICIANO | QUINTAS LAS MUESAS | 77 CALLE LEONIDES TOLEDO | | | CAYEY | PR | 00736 | |
| 592926 | WILLIAM FELICIANO NIEVES | ADDRESS ON FILE | | | | | | | |
| 592927 | WILLIAM FELICIANO OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 766178 | WILLIAM FELICIANO RUIZ | P O BOX 111 | | | | PONCE | PR | 00733 | |
| 592928 | WILLIAM FELIX OSORIO | ADDRESS ON FILE | | | | | | | |
| 766179 | WILLIAM FERNANDEZ | COND EL QUIJOTE | APT 203 CERVANTES 7 | | | SAN JUAN | PR | 00907 | |
| 592929 | WILLIAM FERNANDEZ PI | ADDRESS ON FILE | | | | | | | |
| 766180 | WILLIAM FERNANDEZ PI | VILLA DEL CARMEN | T21 CALLE 26 | | | PONCE | PR | 00731 | |
| 766181 | WILLIAM FERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 592930 | WILLIAM FERRER MALDONADO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 766182 | WILLIAM FERRER ROSA | SABANA HOYOS APT 915 | | | | ARECIBO | PR | 00688 | |
| 766183 | WILLIAM FIGUEROA C/O TRIO EXTASIS | RIO PIEDRAS HEIGHTS | 1732 CALLE URAL | | | SAN JUAN | PR | 00926 | |
| 766184 | WILLIAM FIGUEROA FIGUEROA | URB CUPEY ALTO RUTA 54 | BUZON 19A LAS MARIAS | | | SAN JUAN | PR | 00926 | |
| 766185 | WILLIAM FIGUEROA BIDOT | ADDRESS ON FILE | | | | | | | |
| 766186 | WILLIAM FIGUEROA CARRASQUILLO | TMS 73 P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 766187 | WILLIAM FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| 592931 | WILLIAM FIGUEROA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 766188 | WILLIAM FIGUEROA LOPEZ | P O BOX 142 | | | | NARANJITO | PR | 00719 | |
| 766189 | WILLIAM FIGUEROA MALDONADO | HC 3 BOX 13110 | | | | JUANA DIAZ | PR | 00795-9512 | |
| 766190 | WILLIAM FIGUEROA RODRIGUEZ | VILLA TURABO | 1-9 CALLE ROBLES | | | CAGUAS | PR | 00725 | |
| 766191 | WILLIAM FIGUEROA SANCHEZ | CAMINO LOS MARREROS | CARR 176 KM 7 5 | | | SAN JUAN | PR | 00926 | |
| 766192 | WILLIAM FIGUEROA TORRES | PO BOX 194 BO. CAMARONES | SECT. LOS ROBLES | | | VILLALBA | PR | 00766 | |
| 766193 | WILLIAM FLECHA LOPEZ | URB LA MARINA | F 16 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 766194 | WILLIAM FLORES ARCE | URB RIO CRISTAL | 116 CALLE HERMANOS SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 592932 | WILLIAM FLORES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 766195 | WILLIAM FLORES RIVAS | BO JACANAS PIEDRA BLANCA KM 1 8 | RAMAL902 | | | YABUCOA | PR | 00767 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 766196 | WILLIAM FLORES SANTIAGO | URB BAIROA GOLDEN GATE II | R 3 CALLE F | | | CAGUAS | PR | 00725 | |
| 766197 | WILLIAM FLORES SILVA | RR 2 BOX 7505 | | | | CIDRA | PR | 00739 | |
| 766198 | WILLIAM FONSECA | HC 01 BOX 5347 | | | | BARRANQUITAS | PR | 00794 | |
| 766199 | WILLIAM FONSECA | HC 1 BOX 5347 | | | | BARRANQUITAS | PR | 00794 | |
| 592933 | WILLIAM FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| 766200 | WILLIAM FONT SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 766201 | WILLIAM FONTANEZ BORGES | HC-03 BOX 12361 | | | | YABUCOA | PR | 00767 | |
| 766202 | WILLIAM FONTANEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 766203 | WILLIAM FOSECA | HC 01 BOX 5347 | | | | BARRANQUITAS | PR | 00794 | |
| 592934 | WILLIAM FRANCO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 766204 | WILLIAM FREYTES ARENAS | URB TORRE MOLINOS | A13 CALLE L | | | GUAYNABO | PR | 00969 | |
| 592935 | WILLIAM FUENTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 592936 | WILLIAM FUENTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 592937 | WILLIAM G MANZANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 592938 | WILLIAM G PORTALATIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 592939 | WILLIAM G RIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 766205 | WILLIAM G VAZQUEZ SOTO | PUERTO NUEVO | 1166 CALLE 16 NE | | | SAN JUAN | PR | 00920 | |
| 592940 | WILLIAM G VEGA COSINO | ADDRESS ON FILE | | | | | | | |
| 766206 | WILLIAM G. VELAZQUEZ RAMOS | PO BOX 573 | | | | AGUAS BUENAS | PR | 00703 | |
| 766207 | WILLIAM GALARZA ALICEA | P O BOX 34016 | | | | PONCE | PR | 00734-4016 | |
| 592941 | WILLIAM GALINDO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 766208 | WILLIAM GALLOZA CRUZ | HC 2 BOX 6314 | | | | YABUCOA | PR | 00767 | |
| 766209 | WILLIAM GARCIA ACEVEDO | PO BOX 465 | | | | MOCA | PR | 00676 | |
| 592942 | WILLIAM GARCIA AGRONT | ADDRESS ON FILE | | | | | | | |
| 592943 | WILLIAM GARCIA ARROYO | ADDRESS ON FILE | | | | | | | |
| 592944 | WILLIAM GARCIA CEBOLLERO | ADDRESS ON FILE | | | | | | | |
| 592945 | WILLIAM GARCIA COSME | ADDRESS ON FILE | | | | | | | |
| 766210 | WILLIAM GARCIA FIGUEROA | HC 20 BOX 23473 | | | | SAN LORENZO | PR | 00754 | |
| 766211 | WILLIAM GARCIA GONZALEZ | BO COCO NUEVO | 11 CALLE DE DIEGO | | | SALINAS | PR | 00751 | |
| 592946 | WILLIAM GARCIA GORDON | ADDRESS ON FILE | | | | | | | |
| 592947 | WILLIAM GARCIA GUEVARA | ADDRESS ON FILE | | | | | | | |
| 766212 | WILLIAM GARCIA HERNANDEZ | HC 01 BOX 17333 | BO TEJAS | | | HUMACAO | PR | 00791 | |
| 766213 | WILLIAM GARCIA MONTALVO | URB ROYAL GARDENS F 20 | CALLE JOSEFINA | | | BAYAMON | PR | 00957 | |
| 766214 | WILLIAM GARCIA ORTIZ | PO BOX 206 | | | | CIALES | PR | 00638 | |
| 766215 | WILLIAM GARCIA PIZARRO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 592948 | WILLIAM GARCIA ROSA | ADDRESS ON FILE | | | | | | | |
| 592949 | WILLIAM GARCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 592950 | WILLIAM GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 592951 | WILLIAM GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 592952 | WILLIAM GARCIA SANTOS | ADDRESS ON FILE | | | | | | | |
| 766216 | WILLIAM GARCIA TAVAREZ | C/SAN MIGUEL 42, LA PERLA | | | | SAN JUAN | PR | 00912 | |
| 592953 | WILLIAM GARRIGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 592954 | WILLIAM GEORGE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 766217 | WILLIAM GIBSON LEBRON | ADDRESS ON FILE | | | | | | | |
| 592955 | WILLIAM GIL CUEBAS | ADDRESS ON FILE | | | | | | | |
| 592956 | WILLIAM GINES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 766218 | WILLIAM GOMEZ RAMOS | URB. EXT. COUNTRY CLUB MC-30 C 400 | | | | CAROLINA | PR | 00982 | |
| 766219 | WILLIAM GOMEZ RODRIGUEZ | 362 PARC C/ 5 | | | | CANOVANAS | PR | 00729 | |
| 592957 | WILLIAM GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 766220 | WILLIAM GONZALEZ ALEJANDRO | URB ALTAMESA | 1428 CALLE SAN GERARDO | | | SAN JUAN | PR | 00921 | |
| 592958 | WILLIAM GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 766221 | William Gonzalez Campudoni | Res. Los Llanos A-51 Calle 6 | | | | Arecibo | | 00612 | |
| 766222 | WILLIAM GONZALEZ COLON | URB VISTA ALEGRE | 518 CALLE LIRIO | | | VILLALBA | PR | 00766 | |
| 592959 | WILLIAM GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 592960 | WILLIAM GONZALEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 592961 | WILLIAM GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 766223 | WILLIAM GONZALEZ GUERRA | COND PORTAL DE LA REINA | APTO 316 | | | SAN JUAN | PR | 00924 | |
| 766224 | WILLIAM GONZALEZ LARA | 8308 DRYCREEK DRIVE | | | | TAMPA | FL | 33615 | |
| 592962 | WILLIAM GONZÁLEZ LÓPEZ | CALDERON LITHGOW, JUAN O | PO BOX | | | VEGA BAJA | PR | 00694-1710 | |
| 592963 | WILLIAM GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 592964 | WILLIAM GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 592965 | WILLIAM GONZALEZ RIOS JR | ADDRESS ON FILE | | | | | | | |
| 592966 | WILLIAM GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 592967 | WILLIAM GONZALEZ RIVERA | LCDO. CESAR E. CEREZO TORRES | 525 AVENIDA JOSE A. CEDEñO | | | ARECIBO | PR | 00612 | |
| 592968 | WILLIAM GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 766225 | WILLIAM GONZALEZ RODRIGUEZ | PO BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 766226 | WILLIAM GONZALEZ RODRIGUEZ | BDA BALDORIOTY | 4905 CALLE GRANIZO | | | PONCE | PR | 00728 | |
| 766227 | WILLIAM GONZALEZ SERRANO | SAGRADO CORAZON | CALLE BOURET EDIF 511 APT 3 B | | | SAN JUAN | PR | 00915 | |
| 766228 | WILLIAM GONZALEZ SOLIVAN | PO BOX 371027 | | | | CAYEY | PR | 00737 | |
| 766229 | WILLIAM GONZALEZ TIRADO | HC 2 BOX 17926 | | | | RIO GRANDE | PR | 00745 | |
| 766230 | WILLIAM GONZALEZ TOLEDO | URB. BELMONTE C-3 MONTE VERDE | | | | MAYAGUEZ | PR | 00680 | |
| 766231 | WILLIAM GONZALEZ TORRES | COND JARDINES DE CONDADO | MODERNO APT C 1 A | | | CAGUAS | PR | 00725 | |
| 592969 | WILLIAM GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 766232 | WILLIAM GORDILLO GIL | 1606 AVE PONCE DE LEON | SUITE 501 | | | SAN JUAN | PR | 00909-1823 | |
| 766233 | WILLIAM GRACIANI GARCIA | URB VALLE ALTO | CALLE | | | PATILLAS | PR | 00723 | |
| 592970 | WILLIAM GREEN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 592971 | WILLIAM GRILLASCA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 592972 | WILLIAM GROUP | PMB 315 PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 592973 | WILLIAM GROUP CORP | PMB 315 BOX 4952 | | | | CAGUAS | PR | 00725 | |
| 592974 | WILLIAM GROUP CORP | PMB 315 P O BOX 4952 | | | | CAGUAS | PR | 00926 | |
| 592975 | WILLIAM GROUP CORP | PO BOX 4952 PMB 315 | | | | CAGUAS | PR | 00726-4952 | |
| 766234 | WILLIAM GUADALUPE LLERAS | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 592976 | WILLIAM GUADALUPE LUGO | ADDRESS ON FILE | | | | | | | |
| 592977 | WILLIAM GUERRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 592978 | WILLIAM GUERRIOS CARRILLO | ADDRESS ON FILE | | | | | | | |
| 592979 | WILLIAM GUEVARA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 766235 | WILLIAM GUTIERREZ MARTINEZ | 38832 BO BORINQUEN | | | | CAGUAS | PR | 00725-9765 | |
| 592980 | WILLIAM GUTIERREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 766236 | WILLIAM GUZMAN | ADDRESS ON FILE | | | | | | | |
| 766237 | WILLIAM GUZMAN ANDINO | ADDRESS ON FILE | | | | | | | |
| 766238 | WILLIAM GUZMAN GREEN | HC 03 BOX 97970 | | | | BARRANQUITAS | PR | 00794 | |
| 766239 | WILLIAM GUZMAN LOPEZ | PO BOX 1478 | | | | CAGUAS | PR | 00726-1478 | |
| 766240 | WILLIAM H RIVERA SANTIAGO | BOX 572 | | | | YAUCO | PR | 00698 | |
| 766241 | WILLIAM H STODD | PO BOX 5234 | | | | AGUADILLA | PR | 00605 | |
| 766242 | WILLIAM HASSAN HILMI | URB VILLA CAROLINA | 214 5 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 592981 | WILLIAM HEIN CO | 1285 MAIN STREET | | | | BUFFALO | NY | 142091987 | |
| 592982 | WILLIAM HERNANDEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 766243 | WILLIAM HERNANDEZ BADILLO | PO BOX 4573 | | | | AGUADILLA | PR | 00605 | |
| 592983 | WILLIAM HERNANDEZ BURGOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 766244 | WILLIAM HERNANDEZ CAMACHO | BO DAJAOS | RR 8 BOX 9157 | | | BAYAMON | PR | 00956 | |
| 592984 | WILLIAM HERNANDEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 766245 | WILLIAM HERNANDEZ COSME | P O BOX 552 | | | | JUANA DIAZ | PR | 00795 | |
| 592985 | WILLIAM HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 592986 | WILLIAM HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 766246 | WILLIAM HERNANDEZ MELENDEZ | HC 01 BOX 15683 | | | | COAMO | PR | 00769 | |
| 592987 | WILLIAM HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 592988 | WILLIAM HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 766247 | WILLIAM HERNANDEZ ROMAN | HC 59 BOX 6076 | | | | AGUADA | PR | 00602 | |
| 766248 | WILLIAM HERNANDEZ ROSADO | BO GUAJATACA | HC 03 BOX 28696 | | | SAN SEBASTIAN | PR | 00685 | |
| 766249 | WILLIAM HERNANDEZ ROSADO | HC 3 BOX 28696 | | | | SAB SEBASTIAN | PR | 00685 | |
| 766250 | WILLIAM HERNANDEZ SIERRA | URB.SAN ANTONIO M 10 CALLE 12 | | | | CAGUAS | | 00725 | |
| 766251 | WILLIAM HERNANDEZ SILVA | URB EL COQUI 2 | E13 CALLE 5 | | | CATA¥O | PR | 00962 | |
| 592989 | WILLIAM HERNANDEZ VERA | ADDRESS ON FILE | | | | | | | |
| 766252 | WILLIAM HERRERA GONZALEZ | P O BOX 3139 | | | | AGUADILLA | PR | 00603 | |
| 592990 | WILLIAM HORTA CABRERA | ADDRESS ON FILE | | | | | | | |
| 592991 | WILLIAM HUERTAS CHEVERE | ADDRESS ON FILE | | | | | | | |
| 592992 | WILLIAM HUERTAS CORREA | ADDRESS ON FILE | | | | | | | |
| 766253 | WILLIAM I CINTRON CARATTINI | URB BUENA VISTA | 31 SECTOR LA PANGOLA | | | AIBONITO | PR | 00705 | |
| 592993 | WILLIAM I FELICIANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 766254 | WILLIAM I PEREZ ESPARRA | URB VILLA DEL CARMEN | J 8 CALLE PONCE | | | CAGUAS | PR | 00725 | |
| 592994 | WILLIAM I SOLIS BERBUDEZ | ADDRESS ON FILE | | | | | | | |
| 592995 | WILLIAM IBERN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 592996 | WILLIAM IGUINA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 766255 | WILLIAM II MARTINEZ MALDONADO | FOREST HILLS | 293 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 766256 | WILLIAM INTERNETIONAL GLASS | URB SUNNY HILLS | B 2 AVE STA JUANITA FINAL | | | BAYAMON | PR | 00956 | |
| 766257 | WILLIAM IRIZARRY | C/O WILLIAM IRIZARRY PRESIDENTE | BOX 1701 | | | SAN SEBASTIAN | PR | 00685 | |
| 766258 | WILLIAM IRIZARRY & ASSOCIATES | PO BOX 4184 | | | | SAN JUAN | PR | 00936 | |
| 766259 | WILLIAM IRIZARRY BONILLA | SECTOR AMILL | P O BOX 1396 | | | YAUCO | PR | 00698 | |
| 592997 | WILLIAM IRIZARRY NEGRON | ADDRESS ON FILE | | | | | | | |
| 766260 | WILLIAM IRIZARRY SEPULVEDA | RES LAS LOMAS | EDIF 8 APT 11 | | | SAN GERMAN | PR | 00683 | |
| 766261 | WILLIAM IRRIZARRY LOPEZ | EXT PARCELAS ELIZABETH | 380 CALLE AZUCANA | | | CABO ROJO | PR | 00623 | |
| 592998 | WILLIAM IVAN MUNOZ GELABERT | ADDRESS ON FILE | | | | | | | |
| 592999 | WILLIAM IVANES NIEVES | ADDRESS ON FILE | | | | | | | |
| 766262 | WILLIAM J AMES | 10 CLIFF ROAD | | | | AGUADILLA | PR | 00603 | |
| 593000 | WILLIAM J ANTONETTI FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 593001 | WILLIAM J APONTE COLON | ADDRESS ON FILE | | | | | | | |
| 766263 | WILLIAM J BORRERO PAGAN | EDIF. 16 APT. 191 | LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 766264 | WILLIAM J BORRERO PAGAN | LAS CASAS | EDIF 16 APT 191 | | | SAN JUAN | PR | 00915 | |
| 766265 | WILLIAM J CABRERA | URB VILLAS DEL CAFETAL | I 139 CALLE 13 | | | YAUCO | PR | 00698 | |
| 766266 | WILLIAM J CORTES MALDONADO | LA RIVIERA | 1250 CALLE 42 SE | | | SAN JUAN | PR | 00921 2630 | |
| 766267 | WILLIAM J DE LARA SUGRANES | 855 AVE PONCE DE LEON | APT 4 | | | SAN JUAN | PR | 00907 | |
| 766268 | WILLIAM J ESTREMERA PABON | PO BOX 1324 | | | | VEGA BAJA | PR | 00693 | |
| 593002 | WILLIAM J GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 593004 | WILLIAM J GONZALEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 766269 | WILLIAM J GONZALEZ ORTIZ | BO PLAYITA | 65 1/2 CALLE C | | | SALINAS | PR | 00751 | |
| 766270 | WILLIAM J LATORRE VARELA | HC 2 BOX 18161 | | | | GURABO | PR | 00778 | |
| 593005 | WILLIAM J LUGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 766271 | WILLIAM J MELENDEZ DIAZ | 43 MEMORIAL DR 412 | | | | CAMBRIDGE | MA | 02139 | |
| 766272 | WILLIAM J MELENDEZ SANCHEZ | URB SAN AGUSTIN | C 4 AVE SAN AGUSTIN | | | BAYAMON | PR | 00959-2037 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 593006 | WILLIAM J PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 593007 | WILLIAM J QUINONES COLON | ADDRESS ON FILE | | | | | | | |
| 593008 | WILLIAM J QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 593009 | WILLIAM J RIVERA ROSAS | ADDRESS ON FILE | | | | | | | |
| 593010 | WILLIAM J RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 766273 | WILLIAM J RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 766274 | WILLIAM J RODRIGUEZ RIVERA | PO BOX 371149 | | | | CAYEY | PR | 00737 | |
| 593011 | WILLIAM J ROSADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 593012 | WILLIAM J RUIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 766275 | WILLIAM J SANCHEZ BRAVO | CALLE I-A5 DIAMOND VILLAGE BAIROA | | | | CAGUAS | PR | 00725 | |
| 593013 | WILLIAM J SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 593014 | WILLIAM J SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 766276 | WILLIAM J SUREN FUENTES | ADDRESS ON FILE | | | | | | | |
| 593015 | WILLIAM J VALE COLON | ADDRESS ON FILE | | | | | | | |
| 593016 | WILLIAM J VALENTIN VILLARRUBIA | ADDRESS ON FILE | | | | | | | |
| 593017 | WILLIAM J VEGA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 766277 | WILLIAM J. CASLER | VILLAS DEL MAR OESTE | APTO 15 J | | | CAROLINA | PR | 00979 | |
| 593018 | WILLIAM J. LUGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 766278 | WILLIAM J. QUILES LLOPIZ | ADDRESS ON FILE | | | | | | | |
| 593019 | WILLIAM J. VALE COLON | ADDRESS ON FILE | | | | | | | |
| 766279 | WILLIAM JAVIER MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 766280 | WILLIAM JESUS COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 593020 | WILLIAM JESUS RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 593021 | WILLIAM JIMENEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 766281 | WILLIAM JOHN COX | 7500 CALLAGHAN RD 344 | | | | SAN ANTONIO | TX | 78229 | |
| 593022 | WILLIAM JOSE GONZALEZ VARGAS | LCDO. WILLIAM MARINI ROMAN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 593023 | WILLIAM JOSE MENENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 593024 | WILLIAM JOSE SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 593025 | WILLIAM JR PAGAN PALERMO | ADDRESS ON FILE | | | | | | | |
| 766282 | WILLIAM JUSTINIANO / HNC JOYERIA DAWIL | 64 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 593026 | WILLIAM JUSTINIANO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 766283 | WILLIAM K COLLAZO ALVARADO | URB VILLA BLANCA | 42 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 766284 | WILLIAM KABA AND IRIS TORRES DE KABA | P O BOX 366232 | | | | SAN JUAN | PR | 00936 | |
| 593027 | WILLIAM KERCADO ALEMANY | ADDRESS ON FILE | | | | | | | |
| 766285 | WILLIAM KERCADO ALEMANY | ADDRESS ON FILE | | | | | | | |
| 766286 | WILLIAM L ARCE RIVERA | HC 01 BOX 2668 | | | | FLORIDA | PR | 00650 | |
| 593028 | WILLIAM L ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 593029 | WILLIAM LABOY DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 593030 | WILLIAM LAGUERRE ROMAN | ADDRESS ON FILE | | | | | | | |
| 593031 | WILLIAM LAGUNA SANTOS | ADDRESS ON FILE | | | | | | | |
| 766287 | WILLIAM LAGUNA SANTOS | URB PASEO LOS CORALES | 603 MAR INDICO | | | DORADO | PR | 00646 | |
| 766288 | WILLIAM LASALLE CORDERO | PO BOX 258 | | | | SAN SEBASTIAN | PR | 00685 | |
| 766289 | WILLIAM LASALLE MANGUAL | PO BOX 218 | | | | MOCA | PR | 00676-0218 | |
| 593032 | WILLIAM LASSALLE OLIVERO | ADDRESS ON FILE | | | | | | | |
| 593033 | WILLIAM LAURIDO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 593034 | WILLIAM LEBRON / CARMEN M GARCIA | ADDRESS ON FILE | | | | | | | |
| 593035 | WILLIAM LEBRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 766290 | WILLIAM LEBRON SERRANO | HC 40 BOX 47515 | | | | SAN LORENZO | PR | 00754 | |
| 766291 | WILLIAM LEFFINGWELL | PO BOX 2010 | | | | CAYEY | PR | 00737 | |
| 766292 | WILLIAM LEFFINGWELL | PO BOX 3067 | | | | CAYEY | PR | 00737 | |
| 593036 | WILLIAM LEGARRETA | ADDRESS ON FILE | | | | | | | |
| 593037 | WILLIAM LEON COTTY | ADDRESS ON FILE | | | | | | | |
| 593038 | WILLIAM LESPIER TIZOL | ADDRESS ON FILE | | | | | | | |
| 593039 | WILLIAM LLANOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 593040 | WILLIAM LLANOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 766293 | WILLIAM LLANOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 766294 | WILLIAM LOPEZ ALBINO | PO BOX 698 | 58 CALLE DON CHEMARY | | | MOCA | PR | 00676 | |
| 593041 | WILLIAM LOPEZ ARZOLA | ADDRESS ON FILE | | | | | | | |
| 593043 | WILLIAM LOPEZ CARATINI | ADDRESS ON FILE | | | | | | | |
| 593044 | WILLIAM LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 593045 | WILLIAM LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 593046 | WILLIAM LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 593047 | WILLIAM LOPEZ COLON DBA MANA BAKERY | PO BOX 175 | | | | BARRANQUITAS | PR | 00794 | |
| 593048 | WILLIAM LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 766295 | WILLIAM LOPEZ CRUZ | AVE JOBOS 9400 | | | | ISABELA | PR | 00662 | |
| 766296 | WILLIAM LOPEZ CRUZ | COND AVILA 159 | CALLE COSTA RICA APT 10B | | | SAN JUAN | PR | 00917 | |
| 766297 | WILLIAM LOPEZ CRUZ | REXVILLE | AA 3 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 593050 | WILLIAM LOPEZ GARCES | ADDRESS ON FILE | | | | | | | |
| 766298 | WILLIAM LOPEZ GARCIA | URB COUNTRY CLUB 4TA EXT | 872 CALLE GALAPAGOS | | | SAN JUAN | PR | 00924 | |
| 766299 | WILLIAM LOPEZ GONZALEZ | HC 9 BOX 4428 | | | | SABANA GRANDE | PR | 00637 | |
| 593051 | WILLIAM LOPEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 766300 | WILLIAM LOPEZ GUZMAN | URB LEVITTOWN | BD 13 DR JOAQUIN BOSCH | | | TOA BAJA | PR | 00949 | |
| 766301 | WILLIAM LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 593052 | WILLIAM LOPEZ MORA | ADDRESS ON FILE | | | | | | | |
| 593053 | WILLIAM LOPEZ NATAL | ADDRESS ON FILE | | | | | | | |
| 766302 | WILLIAM LOPEZ ORTIZ | RR 4 BOX 844 | | | | BAYAMON | PR | 00956 | |
| 593054 | WILLIAM LOPEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 766303 | WILLIAM LOPEZ SANTIAGO | AVENIDA JOBOS 8400 | | | | ISABELA | PR | 00662 | |
| 766304 | WILLIAM LOPEZ TORRES | VILLA CAROLINA | 87 11 CALLE 99A | | | CAROLINA | PR | 00985 | |
| 593055 | WILLIAM LOPEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 593056 | WILLIAM LOPEZ Y LIZANDRA CRESPO | ADDRESS ON FILE | | | | | | | |
| 593057 | WILLIAM LOPZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 593058 | WILLIAM LORENZANA DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 766305 | WILLIAM LORENZO CARRERO | HC 3 BOX 29054 2 | | | | AGUADA | PR | 00602 | |
| 593059 | WILLIAM LOUBRIEL ROSADO | ADDRESS ON FILE | | | | | | | |
| 766306 | WILLIAM LUGO AROCHO | PO BOX 703 | | | | UTUADO | PR | 00641 | |
| 593060 | WILLIAM LUGO CORREA | ADDRESS ON FILE | | | | | | | |
| 766307 | WILLIAM LUGO MALDONADO | HC 02 BOX 7601 | | | | UTUADO | PR | 00641 | |
| 766308 | WILLIAM LUGO MARTINEZ | HC 2 BOX 10872 | | | | YAUCO | PR | 00698-9606 | |
| 593061 | WILLIAM LUGO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 593062 | WILLIAM LUGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 593063 | WILLIAM LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 593064 | WILLIAM LUGO RODRIGUEZ | LIC. ALEXIS ALVAREZ DEL VALLE | PO BOX 681 | | | SAINT JUST | PR | 00978-0681 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 593065 | WILLIAM LUGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 766309 | WILLIAM LUYANDO Y/O MADELINE VILAR | PO BOX 1202 | | | | CAGUAS | PR | 00726 | |
| 593066 | WILLIAM M CHARDACK IRREV TRUST | BOYNTON BEACH | 547 GOLFVIEW DR | | | DELRAY BEACH | FL | 33483-7305 | |
| 766310 | WILLIAM M BALBI | SUITE 3 CANALS 217 | | | | SAN JUAN | PR | 00908 | |
| 593067 | WILLIAM M BALBI KRUSE | ADDRESS ON FILE | | | | | | | |
| 593068 | WILLIAM M ESTRELLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 593069 | WILLIAM M FLATHER | ADDRESS ON FILE | | | | | | | |
| 766311 | WILLIAM M HENDERSON | P O BOX 717-50 | | | | TRENTON | NY | 08618 | |
| 593070 | WILLIAM M LOPEZ MORA | ADDRESS ON FILE | | | | | | | |
| 766312 | WILLIAM M LOPEZ MORA | NUM 7 REPTO GLORIVI | | | | ARECIBO | PR | 00612-9541 | |
| 766313 | WILLIAM M NORELL | COND AVENTURA 75 05 | | | | TRUJILLO ALTO | PR | 00976 | |
| 593071 | WILLIAM M TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 593072 | WILLIAM M TORRES NUNCI | ADDRESS ON FILE | | | | | | | |
| 766314 | WILLIAM M VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 766315 | WILLIAM M. MERCER INCORPORATED | PO BOX 5160 | | | | NEW YORK | NY | 10087 | |
| 593073 | WILLIAM M. RIVAS MARCELINO | ADDRESS ON FILE | | | | | | | |
| 593074 | WILLIAM MACHADO ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 593075 | WILLIAM MACHADO ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 766316 | WILLIAM MACHADO FELICIANO | BO ARENALES | BZN 1357 AVE FELIX ALDARONDO | | | ISABELA | PR | 00662 | |
| 766317 | WILLIAM MACHADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 766318 | WILLIAM MADERA TORRES Y MARIA S MOLINA | PO BOX 255 | | | | LARES | PR | 00669 | |
| 766319 | WILLIAM MAIER | 108 CHURCHILL AVENUE | | | | ARLINGTON | MA | 02476 | |
| 766320 | WILLIAM MAISONET | ADDRESS ON FILE | | | | | | | |
| 593076 | WILLIAM MAISONET RODRIGUEZ H/N/C | ADDRESS ON FILE | | | | | | | |
| 593077 | WILLIAM MALAVE GARCIA | ADDRESS ON FILE | | | | | | | |
| 593078 | WILLIAM MALDONADO DBA CONSTRUCTORA | DEL CENTRO PR | URB FUENTEBELLA | 1503 C CAPU | | TOA ALTA | PR | 00953 | |
| 593079 | WILLIAM MALDONADO ESPARRA | ADDRESS ON FILE | | | | | | | |
| 766321 | WILLIAM MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 766322 | WILLIAM MALDONADO VEGA | URB SAVARONA | 24 CALLE JIMENEZ CRUZ | | | CAGUAS | PR | 00725-4214 | |
| 593080 | WILLIAM MANGUAL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 593081 | WILLIAM MANZANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 593082 | WILLIAM MARCANO FIGUEROA | LUIS A. MADERA ECHEVARRIA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 766323 | WILLIAM MARCHAND NIEVES | URB STA PAULA | 72 CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 593083 | WILLIAM MARCIAL RAICES | ADDRESS ON FILE | | | | | | | |
| 593084 | WILLIAM MARIANI GIRON | ADDRESS ON FILE | | | | | | | |
| 766324 | WILLIAM MARINI ROMAN | PO BOX 1688 | | | | LARES | PR | 00669 | |
| 593085 | WILLIAM MARQUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 766325 | WILLIAM MARQUEZ MULERO | PO BOX 45 | | | | CULEBRA | PR | 00775 | |
| 593086 | WILLIAM MARRERO AYALA | ADDRESS ON FILE | | | | | | | |
| 593088 | WILLIAM MARRERO CALDERON | ADDRESS ON FILE | | | | | | | |
| 766326 | WILLIAM MARRERO CALDERON | ADDRESS ON FILE | | | | | | | |
| 593089 | WILLIAM MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 766327 | WILLIAM MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 766328 | WILLIAM MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 766329 | WILLIAM MARTINEZ ACCOUNTING SERV | 531 AVE ROTARIO | | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 593090 | WILLIAM MARTINEZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 766330 | WILLIAM MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 593091 | WILLIAM MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 593092 | WILLIAM MARTINEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 766331 | WILLIAM MARTINEZ HERNANDEZ | HC 02 BOX 7760 | | | | JUNCOS | PR | 00777 | |
| 766332 | WILLIAM MARTINEZ LAPORTE | BOX 3501-133 | | | | JUANA DIAZ | PR | 00795 | |
| 766333 | WILLIAM MARTINEZ LOPEZ & HEDDY E LABOY | PO BOX 1625 | | | | GUAYAMA | PR | 00785 | |
| 593093 | WILLIAM MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 766334 | WILLIAM MARTINEZ MARTINEZ | PO BOX 155 | | | | TOA BAJA | PR | 00951 | |
| 593094 | WILLIAM MARTINEZ MENDEZ | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 766335 | WILLIAM MARTINEZ OTERO | EMBALSE SAN JOSE | 413 CALLE JEREZ | | | SAN JUAN | PR | 00923 | |
| 593095 | WILLIAM MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 593096 | WILLIAM MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 593097 | WILLIAM MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 766336 | WILLIAM MARTINEZ RODRIGUEZ | HC 2 BOX 7949 | | | | GUAYANILLA | PR | 00656 | |
| 593098 | WILLIAM MARTINEZ ROIG | ADDRESS ON FILE | | | | | | | |
| 766337 | WILLIAM MARTINEZ ROSA | BOX 1565 | | | | UTUADO | PR | 00641 | |
| 593099 | WILLIAM MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 766338 | WILLIAM MARTINEZ TORRES | HC 1 BOX 6733 | | | | SANTA ISABEL | PR | 00757 | |
| 766339 | WILLIAM MARTINEZ VELAZQUEZ | HC 09 BOX 4646 | | | | SABANA GRANDE | PR | 00637 | |
| 593100 | WILLIAM MARTIR CUEVAS | ADDRESS ON FILE | | | | | | | |
| 593101 | WILLIAM MARTIS II ROSARIO | ADDRESS ON FILE | | | | | | | |
| 593102 | WILLIAM MATIAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 593103 | WILLIAM MATIAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 593104 | WILLIAM MATIAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 766340 | WILLIAM MATIAS VELEZ | 87 MOLINA | | | | PONCE | PR | 00731 | |
| 766341 | WILLIAM MATOS | 525 F D ROOSEVELT AV | 607 TORRE PLAZA LAS AMERICAS | | | SAN JUAN | PR | 00918 | |
| 766342 | WILLIAM MATOS BERRIOS | HC 4 BOX 8542 | | | | COMERIO | PR | 00782 | |
| 766343 | WILLIAM MATOS CRUZ | HC 1 BOX 5977 | | | | AGUAS BUENAS | PR | 00703-9701 | |
| 766344 | WILLIAM MATOS MARTINEZ | URB VILLA CAROLINA 2 25 | CALLE 33 | | | CAROLINA | PR | 00985 | |
| 593105 | WILLIAM MATOS O'FARILL | ADDRESS ON FILE | | | | | | | |
| 766345 | WILLIAM MATOS O'FARILL | ADDRESS ON FILE | | | | | | | |
| 766346 | WILLIAM MATOS RIVERA | PTO NUEVO | 446 CALLE COJIMER | | | SAN JUAN | PR | 00920 | |
| 593106 | WILLIAM MAYSONET NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 766347 | WILLIAM MCCONNELL JIMENEZ | PO BOX 19175 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 766348 | WILLIAM MEDINA RUIZ | HC 02 BOX 8206 | | | | CAMUY | PR | 00627 | |
| 766349 | WILLIAM MEDINA MARCANO | BOX 14 | | | | JUNCOS | PR | 00777 | |
| 593107 | WILLIAM MEDINA PESANTE | ADDRESS ON FILE | | | | | | | |
| 766350 | WILLIAM MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 593108 | WILLIAM MEDINA SOTO | ADDRESS ON FILE | | | | | | | |
| 766351 | WILLIAM MEDINA TORRES | HC 02 BOX 7078 | | | | ADJUNTAS | PR | 00601 | |
| 766352 | WILLIAM MEJIAS GONZALEZ | URB JARDINES DEL CARIBE | W 23 CALLE 27 | | | PONCE | PR | 00931 | |
| 766353 | WILLIAM MEJIAS GUTIERREZ | URB ESTACION DE SAN PEDRO | F 6 SAN MATEO | | | FAJARDO | PR | 00738 | |
| 593109 | WILLIAM MEJIAS MEDINA Y OTROS | SILVIA SOTO | Urb. La Planicie | Calle 2 D-18 | | Cayey | PR | 00736 | |
| 766354 | WILLIAM MELENDEZ | EXT VILLA RICA | B 17 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 593110 | WILLIAM MELENDEZ CASELLAS | ADDRESS ON FILE | | | | | | | |
| 593111 | WILLIAM MELENDEZ PADILLA DBA EL DOGOUT | JOSE DE DIEGO 35 | | | | CIDRA | PR | 00739 | |
| 766355 | WILLIAM MELENDEZ RIVAS | P O BOX 970 | | | | NAGUABO | PR | 00718 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 766356 | WILLIAM MELENDEZ VAZQUEZ | URB SAN SOUCI | T5 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 593112 | WILLIAM MELENDEZ/CARMEN GARCIA/PAOLA | ADDRESS ON FILE | | | | | | | |
| 593113 | WILLIAM MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 593114 | WILLIAM MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 593115 | WILLIAM MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 766357 | WILLIAM MENDEZ PELLOT | PO BOX 1259 | | | | AGUADILLA | PR | 00605 | |
| 593116 | WILLIAM MENDEZ SANTOS Y ANA D DIAZ | ADDRESS ON FILE | | | | | | | |
| 593117 | WILLIAM MENDEZ SANTOS Y ANA D DIAZ | ADDRESS ON FILE | | | | | | | |
| 593118 | WILLIAM MENDEZ Y ANGELA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 766358 | WILLIAM MENDOZA MARTINEZ | 8 REPARTO MERCADO | | | | MAYAGUEZ | PR | 00680-2278 | |
| 766359 | WILLIAM MERCADO | PO BOX 4993 | | | | SAN SEBASTIAN | PR | 00685 | |
| 766360 | WILLIAM MERCADO | URB OLIVENCIA | 25 CALLE CLAUDINO | | | SAN SEBASTIAN | PR | 00685 | |
| 766361 | WILLIAM MERCADO | VILLA CAROLINA | 165-10 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 593119 | WILLIAM MERCADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 593120 | WILLIAM MERCADO COSME | ADDRESS ON FILE | | | | | | | |
| 593121 | WILLIAM MERCADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 593122 | WILLIAM MERCADO MATTEI | ADDRESS ON FILE | | | | | | | |
| 593123 | WILLIAM MERCADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 766362 | WILLIAM MERCADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 766363 | WILLIAM MERCED HERNANDEZ | P O BOX 37024 | | | | SAN JUAN | PR | 00937 | |
| 766364 | WILLIAM MIRANDA MELENDEZ | ALTURAS DE VEGA BAJA | FF 2 CALLE R | | | VEGA BAJA | PR | 00693 | |
| 766365 | WILLIAM MIRANDA REYES | P O BOX 1759 | | | | BAYAMON | PR | 00960-1759 | |
| 766366 | WILLIAM MIRANDA SOLERO | PO BOX 1111 | | | | NAGUABO | PR | 00718 | |
| 593124 | WILLIAM MIRANDA TOUSSETTE | ADDRESS ON FILE | | | | | | | |
| 593125 | WILLIAM MIRO ZAYA | ADDRESS ON FILE | | | | | | | |
| 766367 | WILLIAM MOLINA ARROYO | BO OBRERO | 56 CALLE CRUZ ROJA | | | ARECIBO | PR | 00612 | |
| 593126 | WILLIAM MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 766368 | WILLIAM MONCLOVA PEREZ DBA MONITOR PLUS | ADDRESS ON FILE | | | | | | | |
| 593127 | WILLIAM MONTALVO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 593128 | WILLIAM MONTALVO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 766369 | WILLIAM MONTALVO LOZADA | URB LA MERCEDES | B 97 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| 766370 | WILLIAM MONTALVO RODRIGUEZ | HC01 BOX 13180 | | | | CABO ROJO | PR | 00632 | |
| 593129 | WILLIAM MONTANEZ ALEJADRO | ADDRESS ON FILE | | | | | | | |
| 593130 | WILLIAM MONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 766371 | WILLIAM MONTILLA | ADDRESS ON FILE | | | | | | | |
| 593131 | WILLIAM MONTILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 593132 | WILLIAM MORA RIVERA | ADDRESS ON FILE | | | | | | | |
| 593133 | William Morales Adorno | ADDRESS ON FILE | | | | | | | |
| 593134 | WILLIAM MORALES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 766372 | WILLIAM MORALES ECHEVARIA | PO BOX 390 | | | | MOCA | PR | 00676 | |
| 766373 | WILLIAM MORALES LAMBOY | ADDRESS ON FILE | | | | | | | |
| 766374 | WILLIAM MORALES LOPEZ | PO BOX 595 | | | | GUANICA | PR | 00653 | |
| 766375 | WILLIAM MORALES MERCADO | HC 05 BOX 55013 | | | | HATILLO | PR | 00659 | |
| 593135 | WILLIAM MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 766376 | WILLIAM MORALES RAMIREZ | PARCELAS SOLEDAD | CALLE H BOX 887 | | | MAYAGUEZ | PR | 00680 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 766377 | WILLIAM MORALES RIVERA | RR 2 BOX 7218 | | | | CIDRA | PR | 00739 | |
| 766378 | WILLIAM MORALES RODRIGUEZ | REPT SOBRINO | 203 CALLE FORESTAL | | | VEGA BAJA | PR | 00693 | |
| 766379 | WILLIAM MORALES ROSA | ADDRESS ON FILE | | | | | | | |
| 593136 | WILLIAM MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 766380 | WILLIAM MORALES SERRANO | BO COCO NUEVO | 348 CALLE SANTIAGO IGLESIAS | | | SALINAS | PR | 00751-2551 | |
| 593137 | WILLIAM MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 593138 | William Morales, Alberto | ADDRESS ON FILE | | | | | | | |
| 766381 | WILLIAM MOREL BURGOS | URB COUNTRY CLUB | 936 CALLE LINACERO | | | SAN JUAN | PR | 00924 | |
| 593139 | WILLIAM MORENO PAGAN | ADDRESS ON FILE | | | | | | | |
| 766382 | WILLIAM MORENO RAMOS | ADDRESS ON FILE | | | | | | | |
| 766383 | WILLIAM MORENO RAMOS | ADDRESS ON FILE | | | | | | | |
| 593140 | WILLIAM MUNIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 766384 | WILLIAM MURIEL CASANOVA | URB PUERTO NUEVO | 1007 CALLE 2 NE | | | SAN JUAN | PR | 00926 | |
| 766385 | WILLIAM MURIEL ROMAN | ADDRESS ON FILE | | | | | | | |
| 766386 | WILLIAM MUSIC HOUSE | P O BOX 492 | | | | MANATI | PR | 00674 | |
| 593141 | WILLIAM N TORRES GRANELA | ADDRESS ON FILE | | | | | | | |
| 593142 | WILLIAM NADAL COLON | ADDRESS ON FILE | | | | | | | |
| 766387 | WILLIAM NARVAEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 766388 | WILLIAM NATAL | VILLA PALMERAS | 34 RES BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 593144 | WILLIAM NATAL ADORNO | ADDRESS ON FILE | | | | | | | |
| 766389 | WILLIAM NAVARRO DELGADO | VILLA CAROLINA | 1-6 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 766390 | WILLIAM NAVARRO ORTIZ | HC 2 BOX 4335 | | | | GUAYAMA | PR | 00784 | |
| 593145 | WILLIAM NAZARIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 593146 | WILLIAM NEGRON | ADDRESS ON FILE | | | | | | | |
| 766391 | WILLIAM NEGRON LABRADOR | BOX 6680 BO SANTA ROSA | | | | GUAYNABO | PR | 00970 | |
| 766392 | WILLIAM NEGRON CANINO | COND DORAL PLAZA | APT D 12 | | | GUAYNABO | PR | 00966 | |
| 766393 | WILLIAM NEGRON CANINO | DORAL PLAZA 1 APART D-12 | | | | GUAYNABO | PR | 00966 | |
| 766394 | WILLIAM NEGRON CINTRON | HC-02 BOX 8367 | | | | JUANA DIAZ | PR | 00795 | |
| 593147 | WILLIAM NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 766395 | WILLIAM NEGRON PAGAN | RR 5 BOX 5531 | | | | BAYAMON | PR | 00956-9901 | |
| 593148 | WILLIAM NEGRON QUINONES | ADDRESS ON FILE | | | | | | | |
| 766396 | WILLIAM NEGRON QUINONES | EDIF ASOC DE MAESTROS | 452 AVE PONCE DE LEON STE 414 | | | SAN JUAN | PR | 00918 | |
| 766397 | WILLIAM NEGRON VELAZQUEZ | PO BOX 1199 | | | | COAMO | PR | 00769 | |
| 766398 | WILLIAM NERIS PAGAN | URB BELINDA | I 2 CALLE 8 | | | ARROYO | PR | 00714 | |
| 766399 | WILLIAM NEVES PEREZ | VILLA LINARES | F12 CALLE 8 | | | VEGA ALTA | PR | 00692-6604 | |
| 593149 | WILLIAM NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 766400 | WILLIAM NIEVES MARQUEZ | PO BOX 1203 | | | | ARROYO | PR | 00714 | |
| 766401 | WILLIAM NIEVES REYES | ADDRESS ON FILE | | | | | | | |
| 766402 | WILLIAM NIEVES RODRIGUEZ | VILLA SANTA | PARC 292 CALLE 1 | | | DORADO | PR | 00646 | |
| 766403 | WILLIAM NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 766404 | WILLIAM NIEVES TRINIDAD | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 593150 | WILLIAM NISTAL SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 593151 | WILLIAM NUNEZ FREYTES | ADDRESS ON FILE | | | | | | | |
| 593152 | WILLIAM NUNEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 593153 | WILLIAM O ACETTY BOU | ADDRESS ON FILE | | | | | | | |
| 593154 | WILLIAM O ANDINO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 593155 | WILLIAM O COLLAZO MORINGLANE | ADDRESS ON FILE | | | | | | | |
| 593156 | WILLIAM O GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 593157 | WILLIAM O HURTADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 593158 | WILLIAM O LANDRON RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 593159 | WILLIAM O MULERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 593160 | WILLIAM O MUNOZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 593161 | WILLIAM O RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 593162 | WILLIAM O SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 766405 | WILLIAM O TORRES CORDERO | VALLE UNIVERSITARIO | 54 CALLE NAVIO | | | SAN JUAN | PR | 00923 | |
| 593163 | WILLIAM OBEN SANCHEZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 593164 | WILLIAM OCASIO | ADDRESS ON FILE | | | | | | | |
| 766406 | WILLIAM OCASIO | 100 CALLE CORCHADO | ESQ PEPITA ALBANDIZ | | | CANOVANAS | PR | 00759 | |
| 593165 | WILLIAM OLIVERO TORRES | ADDRESS ON FILE | | | | | | | |
| 766407 | WILLIAM OLMO BAEZ | BO OBRERO | 738 CALLE HAYDE REXACH | | | SAN JUAN | PR | 00915 | |
| 593166 | WILLIAM OMAR BERMUDEZ COSME | ADDRESS ON FILE | | | | | | | |
| 766408 | WILLIAM OQUENDO NAVEDO | PO BOX 8994 | | | | VEGA BAJA | PR | 00693 | |
| 593167 | WILLIAM OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 766409 | WILLIAM ORTA NAZARIO | HC 02BOX 12168 | | | | GURABO | PR | 00778 | |
| 766410 | WILLIAM ORTIZ | BONNEVILLE HGTS | 31 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00727-4947 | |
| 766411 | WILLIAM ORTIZ NIEVES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 593168 | WILLIAM ORTIZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| 766412 | WILLIAM ORTIZ BENITEZ / NELLY GONZALEZ | URB DELICIAS I | B 10 CALLE ALEJANDRO ORDONEZ | | | PONCE | PR | 00728 | |
| 593169 | WILLIAM ORTIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 593170 | WILLIAM ORTIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 593171 | WILLIAM ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 766413 | WILLIAM ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 593172 | WILLIAM ORTIZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 593173 | WILLIAM ORTIZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 593174 | WILLIAM ORTIZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 766414 | WILLIAM ORTIZ FELIX | ADDRESS ON FILE | | | | | | | |
| 766415 | WILLIAM ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 593175 | WILLIAM ORTIZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 593176 | WILLIAM ORTIZ FORNES | ADDRESS ON FILE | | | | | | | |
| 766416 | WILLIAM ORTIZ FRANCO | PMB 162 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 593177 | WILLIAM ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 593178 | WILLIAM ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 593179 | WILLIAM ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 593180 | WILLIAM ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 593181 | WILLIAM ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 593182 | WILLIAM ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 593183 | WILLIAM ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 766417 | WILLIAM ORTIZ NIEVES | PMB 123 | D 8 DEGETAU | | | CAGUAS | PR | 00725 | |
| 593184 | WILLIAM ORTIZ NIN | ADDRESS ON FILE | | | | | | | |
| 593185 | WILLIAM ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 766418 | WILLIAM ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 766419 | WILLIAM ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 766420 | WILLIAM ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 766421 | WILLIAM ORTIZ RIVERA | PO BOX 2711 | | | | BAYAMON | PR | 00960 | |
| 766422 | WILLIAM ORTIZ RODRIGUEZ | HC 02 BOX 13809 | | | | AGUAS BUENAS | PR | 00703 | |
| 593186 | WILLIAM ORTIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 766423 | WILLIAM ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 766424 | WILLIAM ORTIZ SANABRIA | JARDINES DEL CARIBE | X 23 CALLE 26 | | | PONCE | PR | 00728 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 766425 | WILLIAM OSORIO AYALA | URB PQUE ECUESTRE | G 11 CALLE 57 | | | CAROLINA | PR | 00987 | |
| 593187 | WILLIAM OSORIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 593188 | WILLIAM OTERO | ADDRESS ON FILE | | | | | | | |
| 766426 | WILLIAM OTERO ALICEA | ADDRESS ON FILE | | | | | | | |
| 593189 | WILLIAM OTERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 766427 | WILLIAM P MARITATO | 10031 FORTH AVE APT 2H | | | | BROOKLYN | NY | 11209 | |
| 766428 | WILLIAM P VILLANUEVA GONZALEZ | URB MONTE VERDE | 1003 CALLE MONTE EVEREST | | | MANATI | PR | 00674 | |
| 593190 | WILLIAM PABON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 766429 | WILLIAM PABON VAZQUEZ | EL RETIRO | 15 CALLE SANTIAGO | | | SAN GERMAN | PR | 00683 | |
| 766430 | WILLIAM PACHECO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 593191 | WILLIAM PACHECO CARLO | ADDRESS ON FILE | | | | | | | |
| 593192 | WILLIAM PADILLA SALINAS | ADDRESS ON FILE | | | | | | | |
| 766431 | WILLIAM PADIN FREYRE | URB ENRAMADA | G11 CAMINOS DE LIRIOS | | | BAYAMON | PR | 00961 | |
| 766432 | WILLIAM PADIN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 766433 | WILLIAM PADIN ZAMOT | COND TORRELINDA | 85 CALLE MAYAGUEZ APT 106 | | | SAN JUAN | PR | 00917 | |
| 766434 | WILLIAM PAGAN DE JESUS | PO BOX 1321 | | | | PATILLAS | PR | 00723 | |
| 766435 | WILLIAM PAGAN LUGO | RR 01 BOX 6472 | | | | MARICAO | PR | 00606 | |
| 593193 | WILLIAM PAGAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 593194 | WILLIAM PAGAN OCASIO | ADDRESS ON FILE | | | | | | | |
| 593195 | WILLIAM PAGAN ROBLES | ADDRESS ON FILE | | | | | | | |
| 593196 | WILLIAM PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 593197 | WILLIAM PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 766436 | WILLIAM PAGAN SANCHEZ | PO BOX 4259 | | | | BAYAMON | PR | 00958 | |
| 593198 | WILLIAM PAGAN SANTANA | ADDRESS ON FILE | | | | | | | |
| 766437 | WILLIAM PAGAN VALENTIN | URB EL VERDE | AI CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 593199 | WILLIAM PANTOJAS COLON | ADDRESS ON FILE | | | | | | | |
| 766438 | WILLIAM PANTOJAS COLON | VILLA CAROLINA 169 | 15 CALLE 436 | | | CAROLINA | PR | 00985 | |
| 766439 | WILLIAM PARDO DAVILA | PO BOX 2930 | | | | CAROLINA | PR | 00984 | |
| 593200 | WILLIAM PARIS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 593201 | WILLIAM PEDROGO FLORES | ADDRESS ON FILE | | | | | | | |
| 766440 | WILLIAM PELLOT | PO BOX 1768 | | | | ISABELA | PR | 00662 | |
| 766441 | WILLIAM PELLOT | HC 02 BOX 5827 | | | | RINCON | PR | 00677 | |
| 593202 | WILLIAM PELLOT CRUZ | ADDRESS ON FILE | | | | | | | |
| 593203 | WILLIAM PELLOT OCASIO | ADDRESS ON FILE | | | | | | | |
| 593204 | WILLIAM PELLOT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 766442 | WILLIAM PELLOT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 766443 | WILLIAM PEREIRA PEREZ | 13 CALLE VILLAMIL PARADA 18 1/2 | | | | SANTURCE | PR | 00911 | |
| 766444 | WILLIAM PEREIRA PEREZ | 174 STA CECILIA | | | | SAN JUAN | PR | 00911 | |
| 766445 | WILLIAM PEREZ | HC 4 BOX 79830 | | | | ARECIBO | PR | 00612 | |
| 766446 | WILLIAM PEREZ APONTE | CONDOMINIO PASEO RIO HONDO | APTO F 6 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| 766447 | WILLIAM PEREZ CASTRO | HC 05 BOX 10970 | | | | MOCA | PR | 00676 | |
| 593205 | WILLIAM PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 593206 | WILLIAM PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 593207 | WILLIAM PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 593208 | WILLIAM PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 593209 | WILLIAM PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 593211 | WILLIAM PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 593212 | WILLIAM PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 766448 | WILLIAM PEREZ OJEDA | URB SIERRA BAYAMON | 52 BLQ 57 CALLE 63 | | | BAYAMON | PR | 00961 | |
| 593213 | WILLIAM PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 766449 | WILLIAM PEREZ PADILLA | URB LEVITTOWN | HE 22 AVE AMALIA PAOLI | | | TOA BAJA | PR | 00949 | |
| 593214 | WILLIAM PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 766450 | WILLIAM PEREZ PEREZ | VILLA CALMA INGENIO | 495 CALLE MARIBEL | | | TOA BAJA | PR | 00949 | |
| 593215 | WILLIAM PEREZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 766451 | WILLIAM PEREZ RIVERA | URB VISTA VERDE | 465 CALLE 11 | | | AGUADILLA | PR | 00603 | |
| 766452 | WILLIAM PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 766453 | WILLIAM PEREZ SANJURJO | ADDRESS ON FILE | | | | | | | |
| 766454 | WILLIAM PEREZ SOLER | ADDRESS ON FILE | | | | | | | |
| 766455 | WILLIAM PEREZ THILLET | ADDRESS ON FILE | | | | | | | |
| 593216 | WILLIAM PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 593217 | WILLIAM PINERO | ADDRESS ON FILE | | | | | | | |
| 593218 | WILLIAM PIZARRO DELGADO | ADDRESS ON FILE | | | | | | | |
| 766456 | WILLIAM PLANEL PEREZ | RES KENNEDY | EDIF 20 APT 173 | | | MAYAGUEZ | PR | 00680 | |
| 766457 | WILLIAM PLANELL PEREZ | RES KENNEDY | EDIF 20 APT 173 | | | MAYAGUEZ | PR | 00680 | |
| 593219 | WILLIAM PLAZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 593220 | WILLIAM PRIETO ROSADO | ADDRESS ON FILE | | | | | | | |
| 593221 | WILLIAM PUIG MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 593222 | WILLIAM PUMAREJO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 593223 | WILLIAM QUILES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 593224 | WILLIAM QUILES TORRES | ADDRESS ON FILE | | | | | | | |
| 593225 | WILLIAM QUILES TORRES | ADDRESS ON FILE | | | | | | | |
| 593226 | WILLIAM QUINONES BORGOS | ADDRESS ON FILE | | | | | | | |
| 593227 | WILLIAM QUINONES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 593228 | WILLIAM QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 593229 | WILLIAM QUINTANA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 766458 | WILLIAM QUINTANA CARRERO | ADDRESS ON FILE | | | | | | | |
| 766459 | WILLIAM QUINTANA GONZALEZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 593230 | WILLIAM QUINTANA HERRERA | ADDRESS ON FILE | | | | | | | |
| 593231 | WILLIAM QUINTANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 593232 | WILLIAM R BERMUDEZ INOSTROZA | ADDRESS ON FILE | | | | | | | |
| 593233 | WILLIAM R BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 766460 | WILLIAM R COLON VEGA | HC 05 BOX 51307 | | | | AGUADILLA | PR | 00603 | |
| 593234 | WILLIAM R FUERTES ROMEU | ADDRESS ON FILE | | | | | | | |
| 593235 | WILLIAM R FUERTES ROMEU | ADDRESS ON FILE | | | | | | | |
| 766461 | WILLIAM R GARCIA GARCIA | URB PARQUE ECUESTRE | D5 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 593236 | WILLIAM R MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 766462 | WILLIAM R MC CANN | PO BOX 9066597 | | | | SAN JUAN | PR | 00906 | |
| 766463 | WILLIAM R MENENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 593237 | WILLIAM R RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 766464 | WILLIAM R ROMAN AQUERON | PO BOX 1257 | | | | MAYAGUEZ | PR | 00681 | |
| 766465 | WILLIAM R ROMAN AQUERON | PO BOX 39 | | | | MAYAGUEZ | PR | 00681 | |
| 593238 | WILLIAM R SANCHEZ CORTINA | ADDRESS ON FILE | | | | | | | |
| 593239 | WILLIAM R TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 593240 | WILLIAM R VELEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 593241 | WILLIAM R. VARGAS MATOS | ADDRESS ON FILE | | | | | | | |
| 766466 | WILLIAM RABANAL | GOLDEN VIEW PLAZA 503 | CALLE MODESTA APT 1110 | | | SAN JUAN | PR | 00924-3310 | |
| 766467 | WILLIAM RAFAEL TORRES LUCIANO | RES DR PILA | 15 APT 92 | | | PONCE | PR | 00731 | |
| 766468 | WILLIAM RALPH NEMCIK | COOP LOS ROBLES | AVE A MIRANDA CALLE B | | | SAN JUAN | PR | 00927 | |
| 766469 | WILLIAM RAMIREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 593242 | WILLIAM RAMIREZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 766470 | WILLIAM RAMIREZ IRIZARRY | URB LAS COLONIAS | L 7 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 593243 | WILLIAM RAMIREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 593244 | WILLIAM RAMIREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 766471 | WILLIAM RAMIREZ NOGUERAS | P O BOX 11083 | | | | SAN JUAN | PR | 00910 | |
| 593245 | WILLIAM RAMIREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 593246 | WILLIAM RAMIREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 593247 | WILLIAM RAMOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 766472 | WILLIAM RAMOS DAVILA | URB ENRRAMADA | B11 CAMINO DE LILAS | | | BAYAMON | PR | 00961-0011 | |
| 766473 | WILLIAM RAMOS DE JESUS | URB COLINA DE MONTE CARLOS | A2-4 CALLE 23A | | | SAN JUAN | PR | 00924 | |
| 593248 | WILLIAM RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 593249 | WILLIAM RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 766474 | WILLIAM RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 766475 | WILLIAM RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 766476 | WILLIAM RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 593250 | WILLIAM RAMOS RENTA | ADDRESS ON FILE | | | | | | | |
| 593251 | WILLIAM RAMOS RIOS | ADDRESS ON FILE | | | | | | | |
| 766477 | WILLIAM RAMOS ROBLES | BOX 140106 | | | | ARECIBO | PR | 00614 | |
| 766478 | WILLIAM RAMOS RODRIGUEZ | P O BOX 37320 | | | | MAYAGUEZ | PR | 00680 | |
| 593252 | WILLIAM RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| 766479 | WILLIAM RAMOS, WILL COACH & TOURS | P.O.BOX. 4952 | SUITE 532 | | | CAGUAS | PR | 00725 | |
| 766480 | WILLIAM RENE RIVERA FONTAN | ADDRESS ON FILE | | | | | | | |
| 593253 | WILLIAM RENTAS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 593254 | WILLIAM REYES COLON | ADDRESS ON FILE | | | | | | | |
| 766481 | WILLIAM REYES ELIAS | EDIF UNION PLAZA | 416 AVE PONCE DE LEON OFIC 1101 | | | SAN JUAN | PR | 00918 | |
| 766482 | WILLIAM REYES GONAZALEZ | HATO REY | 360 CALLE PALESTINA | | | SAN JUAN | PR | 00917 | |
| 766483 | WILLIAM REYES GONZALEZ | 360 CALLE PALESTINA | | | | SAN JUAN | PR | 00917 | |
| 766484 | WILLIAM REYES RODRIGUEZ | P O BOX 506 | | | | SAN LORENZO | PR | 00754 | |
| 593255 | WILLIAM REYES VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 766485 | WILLIAM RIDRIGUEZ SASTRE | APARTADO 19175 | | | | SAN JUAN | PR | 00910 | |
| 593256 | WILLIAM RIEFKOHL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 593257 | WILLIAM RIEFKOHL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 766486 | WILLIAM RIOS BATISTA | COND CONDESA DEL MAR | 3103 AVE ISLA VERDE APT 503 | | | CAROLINA | PR | 00979-4943 | |
| 766487 | WILLIAM RIOS LISBOA | ADDRESS ON FILE | | | | | | | |
| 766488 | WILLIAM RIOS MARTORELL | PO BOX 142825 | | | | ARECIBO | PR | 00614 | |
| 766489 | WILLIAM RIOS MATOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 766490 | WILLIAM RIOS MOJICA | URB JARDINES DE ORIENTE | C 14 CALLE HIRAM BITHORN | | | LAS PIEDRAS | PR | 00771 | |
| 593258 | WILLIAM RIOS PINEIRO | ADDRESS ON FILE | | | | | | | |
| 766491 | WILLIAM RIOS RIVERA | PO BOX 11928 | | | | SAN JUAN | PR | 00922-1928 | |
| 593259 | WILLIAM RIVERA | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | | HATO REY | PR | 00918 | |
| 766492 | WILLIAM RIVERA | 86 CALLE TORTOLA | | | | CANOVANAS | PR | 00729 | |
| 593260 | WILLIAM RIVERA & ROSELYN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 766493 | WILLIAM RIVERA AVILES | ABRA SAN FRANCISCO SECT MORROY | 118 CALLE COLON | | | ARECIBO | PR | 00612 | |
| 766494 | WILLIAM RIVERA BERRIOS | VILLA FONTANA | ADS 8 VIA 52 | | | CAROLINA | PR | 00983 | |
| 766495 | WILLIAM RIVERA BURGOS | URB LEVITTOWN | JJ 1 CALLE JUAN L RAMOS | | | TOA BAJA | PR | 00949 | |
| 593261 | WILLIAM RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 766496 | WILLIAM RIVERA CARRION | 86 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 766497 | WILLIAM RIVERA CASTELLANO | HC 73 BOX 5904 | | | | NARANJITO | PR | 00719-5904 | |
| 766498 | WILLIAM RIVERA CEDENO | PO BOX 893 | | | | ADJUNTAS | PR | 00601 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 766499 | WILLIAM RIVERA COTTO | ADDRESS ON FILE | | | | | | | |
| 593262 | WILLIAM RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 766500 | WILLIAM RIVERA CRUZ | PO BOX 660 | | | | LAJAS | PR | 00667 | |
| 593263 | WILLIAM RIVERA DAMIANI | ADDRESS ON FILE | | | | | | | |
| 766501 | WILLIAM RIVERA DE JESUS | REPARTO FLAMINGO | G 1 CALLE CENTRAL | | | BAYAMON | PR | 000959 | |
| 766502 | WILLIAM RIVERA FEBRES | HC 03 BOX 36052 | | | | CAGUAS | PR | 00725 | |
| 766503 | WILLIAM RIVERA FELICIANO | ZENO GANDIA | APT 239 EDIF A 10 | | | ARECIBO | PR | 00612 | |
| 593264 | WILLIAM RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 766504 | WILLIAM RIVERA GONZALEZ | P O BOX 698 | | | | RIO BLANCO | PR | 00744 | |
| 766505 | WILLIAM RIVERA GONZALEZ | URB VILLA NEVAREZ | 1048 CALLE 14 NE | | | SAN JUAN | PR | 00927 | |
| 593265 | WILLIAM RIVERA GONZALEZ INTELLIGENTE COM | JARD DE GUANAJIBO | 206 CALLE NOGAL | | | MAYAGUEZ | PR | 00680 | |
| 593266 | WILLIAM RIVERA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 766506 | WILLIAM RIVERA GUADALUPE | HC 03 BOX 11645 | | | | UTUADO | PR | 00641 | |
| 766507 | WILLIAM RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 766508 | WILLIAM RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 766509 | WILLIAM RIVERA JIMENEZ | URB VILLA EVANGELICA | P 185 CALLE 10 | | | MANATI | PR | 00674 | |
| 766510 | WILLIAM RIVERA LEBRON | P.O. BOX 1490 | | | | CAROLINA | PR | 00984 | |
| 593267 | WILLIAM RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 766511 | WILLIAM RIVERA MARTINEZ | 15 CALLE L CORRETJER | | | | CIALES | PR | 00638-0000 | |
| 593268 | WILLIAM RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 766512 | WILLIAM RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 593269 | WILLIAM RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 766513 | WILLIAM RIVERA MULERO | ADDRESS ON FILE | | | | | | | |
| 593270 | WILLIAM RIVERA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 593271 | WILLIAM RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 766514 | WILLIAM RIVERA ORTA | ADDRESS ON FILE | | | | | | | |
| 766515 | WILLIAM RIVERA OTERO | BOX 2515 BO CUCHILLA | | | | MOROVIS | PR | 00687 | |
| 593272 | WILLIAM RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 766516 | WILLIAM RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 593273 | WILLIAM RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 593274 | WILLIAM RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 766517 | WILLIAM RIVERA RIVERA | BOX 222 | | | | COROZAL | PR | 00783 | |
| 593275 | WILLIAM RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 766518 | WILLIAM RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 766519 | WILLIAM RIVERA ROBLES | VILLA CAROLINA | 16-7 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 593276 | WILLIAM RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 593277 | WILLIAM RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 593278 | WILLIAM RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 593279 | WILLIAM RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 766520 | WILLIAM RIVERA ROSADO | RES JDNES DE CUPEY | EDIF 9 APT 103 | | | SAN JUAN | PR | 00926 | |
| 766521 | WILLIAM RIVERA RULLAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 766522 | WILLIAM RIVERA SALAS | REPARTO FLAMINGO | G 1 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| 766523 | WILLIAM RIVERA SANCHEZ | B 24 URB VILLA ROSA II | | | | GUAYAMA | PR | 00748 | |
| 593280 | WILLIAM RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 593281 | WILLIAM RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 766524 | WILLIAM RIVERA SOLARES | SOLAR 347-A COM EL MANI | | | | MAYAGUEZ | PR | 00680 | |
| 593282 | WILLIAM RIVERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 766525 | WILLIAM RIVERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 593283 | WILLIAM RIVERA TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 593284 | WILLIAM RIVERA TRANSPORT SERVICE, INC. | PO BOX 1243 | | | | CANOVANAS | PR | 00729-1243 | |
| 766526 | WILLIAM RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 593286 | WILLIAM RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 593287 | WILLIAM RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 766527 | WILLIAM RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 766528 | WILLIAM RIVERA VEGA | PO BOX 1030 | | | | LAS PIEDRAS | PR | 00771 | |
| 766529 | WILLIAM RIVERA VEGA | PO BOX 229 | | | | COTO LAUREL | PR | 00780 | |
| 593288 | WILLIAM RIVERA Y ROSA M FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 766530 | WILLIAM RIVERA Y/O CARMEN RIVERA | HC 1 BOX 8473 | | | | CANOVANAS | PR | 00729 | |
| 766531 | WILLIAM ROBLES ALVAREZ | URB QUINTA DE CANOVANA | B210 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 766532 | WILLIAM ROBLES VAZQUEZ | PO BOX 488 MERCEDITAS | | | | PONCE | PR | 00715 | |
| 766533 | WILLIAM ROBLES VAZQUEZ | V-1 URB GLENVIEW GARDEN | AVE GLEN | | | PONCE | PR | 00731 | |
| 766534 | WILLIAM ROBLES VAZQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 593289 | WILLIAM RODRIDUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 593290 | WILLIAM RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 766535 | WILLIAM RODRIGUEZ / ANA G RODRIGUEZ | P O BOX 692 | | | | GUANICA | PR | 00653 | |
| 593291 | WILLIAM RODRIGUEZ / ANDY W RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 593292 | WILLIAM RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 593293 | WILLIAM RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 766536 | WILLIAM RODRIGUEZ ALVIRA | P O BOX 5413 | | | | CAGUAS | PR | 00726 | |
| 766537 | WILLIAM RODRIGUEZ ARZOLA | HC 01 BOX 6048 | | | | GUAYANILLA | PR | 00656 | |
| 593294 | WILLIAM RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 593295 | WILLIAM RODRIGUEZ AYOROA | ADDRESS ON FILE | | | | | | | |
| 593296 | WILLIAM RODRIGUEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 593297 | WILLIAM RODRIGUEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 766538 | WILLIAM RODRIGUEZ COLON | URB LA VEGA | 75 CALLE C | | | VILLALBA | PR | 00766 | |
| 593298 | WILLIAM RODRIGUEZ DBA IGLESIAS AUTO SERV | P O BOX 4232 | | | | BAYAMON | PR | 00958 | |
| 766539 | WILLIAM RODRIGUEZ FELICIANO | RR 2 BOX 6099 | | | | CIDRA | PR | 00739 | |
| 593299 | WILLIAM RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 766540 | WILLIAM RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 766541 | WILLIAM RODRIGUEZ IRIZARRY | HC 01 BOX 4615 | | | | ADJUNTAS | PR | 00601 | |
| 766542 | WILLIAM RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 593300 | WILLIAM RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 766543 | WILLIAM RODRIGUEZ MENDEZ | PO BOX 429 | | | | MOCA | PR | 00676 | |
| 593301 | WILLIAM RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 766544 | WILLIAM RODRIGUEZ MORALES | HC 2 BOX 9802 | | | | AIBONITO | PR | 00705 | |
| 766545 | WILLIAM RODRIGUEZ MORALES | HC 02 BOX 11061 | | | | HUMACAO | PR | 00791 | |
| 593302 | WILLIAM RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 766546 | WILLIAM RODRIGUEZ NAVARRO | PO BOX 123 | | | | LAS PIEDRAS | PR | 00771-0123 | |
| 593303 | WILLIAM RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 593304 | WILLIAM RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 766547 | WILLIAM RODRIGUEZ PABON | ADDRESS ON FILE | | | | | | | |
| 766548 | WILLIAM RODRIGUEZ PACHECO | PO BOX 4 | | | | PONCE | PR | 00734 | |
| 766549 | WILLIAM RODRIGUEZ PAGAN | URB VILLA AIDA F 14 | CALLE 6 | | | CABO ROJO | PR | 00623 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 593305 | WILLIAM RODRIGUEZ PERDOMO | ADDRESS ON FILE | | | | | | | |
| 766550 | WILLIAM RODRIGUEZ PEREZ | MA STA PO BOX 6483 | | | | MAYAGUEZ | PR | 00681-6483 | |
| 766551 | WILLIAM RODRIGUEZ QUINONES | 150 CALLE MAGNOLIA | | | | PONCE | PR | 00731 | |
| 593306 | WILLIAM RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 766552 | WILLIAM RODRIGUEZ RIVERA | URB SANTA JUANITA 11 | G6 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 766553 | WILLIAM RODRIGUEZ RIVERA | HC 07 BOX 2215 | | | | PONCE | PR | 00731 | |
| 766554 | WILLIAM RODRIGUEZ RIVERA | PO BOX 8076 | | | | BAYAMON | PR | 00960 | |
| 593307 | WILLIAM RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 593308 | WILLIAM RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 766555 | WILLIAM RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 766556 | WILLIAM RODRIGUEZ RODRIGUEZ | 582 CALLE BARTOLOME ALTOS | | | | SAN JUAN | PR | 00915 | |
| 766557 | WILLIAM RODRIGUEZ RODRIGUEZ | SANTIAGO IGLESIA | 1402 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921 | |
| 766558 | WILLIAM RODRIGUEZ RODRIGUEZ | URB EL CORTIJO | BLQ 003 CALLE 3A | | | BAYAMON | PR | 00956 | |
| 766559 | WILLIAM RODRIGUEZ RODRIGUEZ / ANA G RODR | P O BOX 692 | | | | GUANICA | PR | 00653 | |
| 593309 | WILLIAM RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 766560 | WILLIAM RODRIGUEZ ROSA | HC 2 BOX 6004 | | | | LUQUILLO | PR | 00773-9731 | |
| 593310 | WILLIAM RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 766561 | WILLIAM RODRIGUEZ SUAREZ | RR 36 BOX 1392 | | | | SAN JUAN | PR | 00926 | |
| 766562 | WILLIAM RODRIGUEZ VASQUEZ | CIUDAD JARDIN III | 289 CALLE EUCALIPTO | | | TOA ALTA | PR | 00953 | |
| 593311 | WILLIAM RODRIGUEZ Y/O NILDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 593312 | WILLIAM ROJAS MEDINA | ADDRESS ON FILE | | | | | | | |
| 766563 | WILLIAM ROJAS NIEVES | HC-4 BOX-16579 SECTOR CALABAZA | | | | SAN SEBASTIAN | PR | 00695 | |
| 766564 | WILLIAM ROLON COLON | BO MOGOTE BZN 10 | 16 CALLE LOS MORALES | | | CAYEY | PR | 00736 | |
| 593313 | WILLIAM ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| 766565 | WILLIAM ROMAN COLON | URB EL CORTIJO | AB20 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 770905 | WILLIAM ROMAN MORALES | DEMANDANTE POR DERECHO PROPIO | HC1 BOX 4169 | | | BARCELONETA | PR | 617 | |
| 766566 | WILLIAM ROMERO BURGOS | HC 1 BOX 5884 | | | | CIALES | PR | 00638 | |
| 766567 | WILLIAM ROMERO RIVERA | HC 01 BOX 9255 | | | | HATILLO | PR | 00659-9709 | |
| 766568 | WILLIAM RONDON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 766569 | WILLIAM ROQUE COLLAZO | PO BOX 25000 | SUITE 67 | | | QUEBRADILLAS | PR | 00678 | |
| 593314 | WILLIAM ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 766570 | WILLIAM ROSA LABOY | HC 01 BOX 3184 | | | | GUAYAMA | PR | 00714 | |
| 593315 | WILLIAM ROSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 593316 | WILLIAM ROSADO | ADDRESS ON FILE | | | | | | | |
| 766571 | WILLIAM ROSADO | CENTRO COMERCIAL LAGO VISTA | AVE BULEVARD LEVITTOWN | | | TOA BAJA | PR | 00950 | |
| 766572 | WILLIAM ROSADO ARROYO | BO PALENQUE | HC BOX 8047 | | | BARCELONETA | PR | 00617 | |
| 766573 | WILLIAM ROSADO CANDELARIA | ALTURAS DE YANES | 1RA SEC 127 | | | FLORIDA | PR | 00650 | |
| 766574 | WILLIAM ROSADO GARCIA | HC 67 BOX 14514 | | | | FAJARDO | PR | 00738 | |
| 766575 | WILLIAM ROSADO GONZALEZ | BO MONTESORI | I 86 CALLE ROQUE COLON | | | AGUIRRE | PR | 00704 | |
| 766576 | WILLIAM ROSADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 766577 | WILLIAM ROSADO NIEVES | HC 02 BOX 7973 | | | | CAMUY | PR | 00627 | |
| 766578 | WILLIAM ROSADO PEREZ | VILLA FONTANA HR-11 VIA 16 | | | | CAROLINA | PR | 00983-3920 | |
| 766579 | WILLIAM ROSADO RAMOS | URB VALLE ALTO | 1129 CALLE CORDILLERA | | | PONCE | PR | 00730-4120 | |
| 593317 | WILLIAM ROSADO RIVERA | NYDIA E. RODRÍGUEZ MARTÍNEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 766580 | WILLIAM ROSARIO ALMEYDA | COND MIRAMAR TOWER | APTO 3 J | | | SAN JUAN | PR | 00902 | |
| 766581 | WILLIAM ROSARIO GONZALEZ | HC 04 BOX49372 | | | | CAGUAS | PR | 00725 | |
| 766582 | WILLIAM ROSARIO LARA | URB LAS LOMAS | 1779 CALLE 24 SO | | | SAN JUAN | PR | 00921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 593318 | WILLIAM ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 766583 | WILLIAM ROSARIO RIVERA | URB SANTA ROSA | 36 1 CALLE 23 | | | BAYAMON | PR | 00959 6546 | |
| 593320 | WILLIAM ROSARIO RODRIGEZ | ADDRESS ON FILE | | | | | | | |
| 766584 | WILLIAM ROSARIO ROLON | ADDRESS ON FILE | | | | | | | |
| 766585 | WILLIAM ROSARIO ROLON | ADDRESS ON FILE | | | | | | | |
| 766586 | WILLIAM ROSARIO Y NELIDA ROSARIO | 721 HERNANDEZ ST APT 15 M | | | | SAN JUAN | PR | 00907-4429 | |
| 593321 | WILLIAM ROVIRA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 593322 | WILLIAM RUIZ | ADDRESS ON FILE | | | | | | | |
| 766587 | WILLIAM RUIZ | PO BOX 923 | | | | MOCA | PR | 00676 | |
| 766588 | WILLIAM RUIZ | PO BOX 2879 | | | | GUAYNABO | PR | 00970 | |
| 766589 | WILLIAM RUIZ CORDERO | COND LA SIERRA DE SOL | 100 AVE LA SIERRA DEL SOL APT 72 | | | SAN JUAN | PR | 00926 | |
| 766590 | WILLIAM RUIZ CORREA | URB RIO CANAS | J 16 CALLE 10 | | | PONCE | PR | 00731 | |
| 593323 | WILLIAM RUIZ DESARDIN | ADDRESS ON FILE | | | | | | | |
| 766591 | WILLIAM RUIZ DIAZ | PO BOX 1928 | | | | VEGA ALTA | PR | 00692 | |
| 766592 | WILLIAM RUIZ FIGUEROA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902 | |
| 593324 | WILLIAM RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 593325 | WILLIAM RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 593326 | WILLIAM RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 593327 | WILLIAM RUIZ ROMAN DBA WR GENERAL CONS | P. O. BOX 9203 COTTO STA. | | | | ARECIBO | PR | 00612-0000 | |
| 593328 | WILLIAM RUIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 766593 | WILLIAM RUIZ VELEZ | P O BOX 1632 | | | | LAJAS | PR | 00667 | |
| 766594 | WILLIAM RULLAN GALARZA | PO BOX 2581 | | | | RIO GRANDE | PR | 00745 | |
| 766595 | WILLIAM RUPERTO SOTO | HC 2 BOX 10553 | | | | LAS MARIAS | PR | 00670 | |
| 766596 | WILLIAM S HEIN & CO INC | 1285 MAIN ST | | | | BUFFALO | NY | 14209 | |
| 593329 | WILLIAM S MCDONALD | ADDRESS ON FILE | | | | | | | |
| 593330 | WILLIAM S RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 593331 | WILLIAM S, MCDONALD, MD | ADDRESS ON FILE | | | | | | | |
| 593332 | WILLIAM SAAVEDRA REYES | ADDRESS ON FILE | | | | | | | |
| 593333 | William Saez Sanchez | ADDRESS ON FILE | | | | | | | |
| 593334 | WILLIAM SALAS LICEAGA | ADDRESS ON FILE | | | | | | | |
| 766597 | WILLIAM SALAS MERCADO | URB PARQUE ECUESTRE | D 9 CALLE 37 | | | CAROLINA | PR | 00984 | |
| 593335 | WILLIAM SAMALOT | ADDRESS ON FILE | | | | | | | |
| 766598 | WILLIAM SANCHEZ ALAYON | ADDRESS ON FILE | | | | | | | |
| 766599 | WILLIAM SANCHEZ CARDONA | HC 1 BOX 4691 | | | | RINCON | PR | 00677 | |
| 593336 | WILLIAM SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| 766600 | WILLIAM SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| 593337 | WILLIAM SANCHEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 766601 | WILLIAM SANCHEZ CORTES | P O BOX 3786 | | | | AGUADILLA | PR | 00605 | |
| 766602 | WILLIAM SANCHEZ CRUZ | BO PARIS | 156 CALLE DR ESCABI | | | MAYAGUEZ | PR | 00680 | |
| 766603 | WILLIAM SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 593338 | WILLIAM SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 766604 | WILLIAM SANCHEZ MERCADO | URB LAS CUMBRES | 375 CALLE ARECIBO | | | SAN JUAN | PR | 00926 | |
| 593339 | WILLIAM SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 593340 | WILLIAM SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 593341 | WILLIAM SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 766605 | WILLIAM SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 766606 | WILLIAM SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 766607 | WILLIAM SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 766608 | WILLIAM SANCHEZ RODRIGUEZ | PO BOX 590 | | | | AGUIRRE | PR | 00704 | |
| 593342 | WILLIAM SANDERS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 593343 | WILLIAM SANJURJO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 766609 | WILLIAM SANTANA CORREA | PUERTA TIERRA | RES FALASTERIO APT C 8 | | | SAN JUAN | PR | 00901 | |
| 593344 | WILLIAM SANTANA OLIVER | ADDRESS ON FILE | | | | | | | |
| 766610 | WILLIAM SANTIAGO | HC 01 BOX 5604 | | | | YABUCOA | PR | 00767 | |
| 766611 | WILLIAM SANTIAGO OTANO | 3046 W WALLINGTON | | | | CHICAGO | IL | 66018 | |
| 766612 | WILLIAM SANTIAGO ALVARADO | URB LEVITTOWN LAKES | A A -39 CALLE MARGARITA | | | TOA BAJA | PR | 00419 | |
| 593345 | WILLIAM SANTIAGO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 766613 | WILLIAM SANTIAGO COLON | PMB 231 PO BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| 766614 | WILLIAM SANTIAGO CRUZ | OFICINA DE SUPERINTENDENTE ESCUELAS | APARTADO 6 | | | YABUCOA | PR | 00767 | |
| 766615 | WILLIAM SANTIAGO FIGUEROA | PO BOX 1426 | | | | JUANA DIAZ | PR | 00795 | |
| 766616 | WILLIAM SANTIAGO GALARZA | ADDRESS ON FILE | | | | | | | |
| 766617 | WILLIAM SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 593346 | WILLIAM SANTIAGO LEBRON | ADDRESS ON FILE | | | | | | | |
| 766618 | WILLIAM SANTIAGO MONTESINO | HC 03 BOX 11783 | | | | COROZAL | PR | 00783 | |
| 766619 | WILLIAM SANTIAGO MORELL | ADDRESS ON FILE | | | | | | | |
| 766620 | WILLIAM SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 766621 | WILLIAM SANTIAGO PEREZ | PO BOX 662 | | | | VEGA BAJA | PR | 00694 | |
| 766622 | WILLIAM SANTIAGO RENTAS | ADDRESS ON FILE | | | | | | | |
| 593347 | WILLIAM SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 766624 | WILLIAM SANTIAGO RIVERA | LAS DELICIAS | 2104 CALLE J CORTADA QUINTANA | | | PONCE | PR | 00728 | |
| 766623 | WILLIAM SANTIAGO RIVERA | COM MIRAMAR | 799 CALLE GIRASOL | | | GUAYAMA | PR | 00784-7249 | |
| 593348 | WILLIAM SANTIAGO SASTRE | ADDRESS ON FILE | | | | | | | |
| 593349 | WILLIAM SANTIAGO SASTRE | ADDRESS ON FILE | | | | | | | |
| 766625 | WILLIAM SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 766626 | WILLIAM SANTIAGO SERRANO | HC 02 BOX 7160 | | | | FLORIDAD | PR | 00650 | |
| 593350 | WILLIAM SANTIAGO SOLA | ADDRESS ON FILE | | | | | | | |
| 766627 | WILLIAM SANTIAGO TOLEDO | HC 1 BOX 5657 | | | | LAS MARIAS | PR | 00670 | |
| 593351 | WILLIAM SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 593352 | WILLIAM SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 766628 | WILLIAM SANTIAGO VARGAS | BO GUATEMALA | HC 6 BOX 13081 | | | SAN SEBASTIAN | PR | 00685 | |
| 593353 | WILLIAM SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 766629 | WILLIAM SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| 766630 | WILLIAM SANTOS TORRES Y JUANA COLON | P O BOX 301 | | | | SALINAS | PR | 00751 | |
| 766631 | WILLIAM SEDA CO INC | URB SANTIAGO IGLESIA | 1396 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 593354 | WILLIAM SEGARRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 766632 | WILLIAM SEPULVEDA | PO BOX 157 | | | | PONCE | PR | 00734-0157 | |
| 593355 | WILLIAM SEPULVEDA QUINTERO | ADDRESS ON FILE | | | | | | | |
| 766633 | WILLIAM SEPULVEDA RAMOS | PO BOX 402 | | | | HORMIGUEROS | PR | 00660 | |
| 766634 | WILLIAM SERRANO CHEVALIER | P O BOX 1024 | | | | UTUADO | PR | 00641 | |
| 766635 | WILLIAM SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 593356 | WILLIAM SERRANO VENDRELL | ADDRESS ON FILE | | | | | | | |
| 766636 | WILLIAM SHOES | 106 CALLE PALMA | | | | ARECIBO | PR | 00612 | |
| 593357 | WILLIAM SIERRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 593358 | WILLIAM SIERRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 593359 | WILLIAM SILVA CHERENA | ADDRESS ON FILE | | | | | | | |
| 766637 | WILLIAM SILVA PEREZ | HC 10 BOX 8274 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 766638 | WILLIAM SOLANO LISBOA | PO BOX 646 | | | | SAINT JUST | PR | 00978 | |
| 593360 | WILLIAM SOLER LAMBERTY | ADDRESS ON FILE | | | | | | | |
| 593361 | WILLIAM SOLIVAN SOTO | ADDRESS ON FILE | | | | | | | |
| 593363 | WILLIAM SORIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 766639 | WILLIAM SOSA ACEVEDO | PO BOX 462 | | | | MOCA | PR | 00670 | |
| 766640 | WILLIAM SOSA RIVERA | BO CEDROS SECT LOS SOSA | CARR 853 K 14.0 | | | CAROLINA | PR | 000985 | |
| 766641 | WILLIAM SOTO | 840 CALLE RICARDO ARROLLO | | | | DORADO | PR | 00975 | |
| 593365 | WILLIAM SOTO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 766642 | WILLIAM SOTO CANDELARIO | PROYECTO 17 SAN JOSE | CALLE VERGEL APT 705 | | | SAN JUAN | PR | 00923 | |
| 593366 | WILLIAM SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 766643 | WILLIAM SOTO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 593367 | WILLIAM SOTO MARTIN | ADDRESS ON FILE | | | | | | | |
| 766644 | WILLIAM SOTO MARTINEZ | HC 02 BOX 395 | | | | HATILLO | PR | 00659 | |
| 766645 | WILLIAM SOTO MENDEZ | P O BOX 1665 | | | | SAN SEBASTIAN | PR | 00685-1665 | |
| 766646 | WILLIAM SOTO PEREZ | HC 02 BOX 18071 | | | | SAN SEBASTIAN | PR | 00685 | |
| 766647 | WILLIAM SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 766648 | WILLIAM SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 766649 | WILLIAM STEWART | BO ESPERANZA | 419 CALLE MAGNOLIA | | | VIEQUES | PR | 00765 | |
| 766650 | WILLIAM SUAREZ MALDONADO | JARDINES DE VEGA BAJA | F 1 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 766651 | WILLIAM SUAREZ SANCHEZ | URB JARDINES MEDITERRANEO | 451 CALLE JARDIN MAGALLANES | | | TOA ALTA | PR | 00953 | |
| 766652 | WILLIAM SUPERMARKET | 247 SANTIAGO IGLESIAS | | | | FAJARDO | PR | 00738 | |
| 766653 | WILLIAM SWART | COLLEGE OF ENGINNERRING AND TECH | | | | NORGOLK | VA | 23529-5897 | |
| 766654 | WILLIAM TAYLOR SUDERMAN | ADDRESS ON FILE | | | | | | | |
| 766655 | WILLIAM TIRADO CALERO | ADDRESS ON FILE | | | | | | | |
| 766656 | WILLIAM TIRE SERVICE | HC 02 BOX 33773 | | | | CAGUAS | PR | 00725-9417 | |
| 766657 | WILLIAM TOLINCHI CORDERO | PO BOX 1034 | | | | ENSENADA | PR | 00647 | |
| 766658 | WILLIAM TORO TORRES | HC 02 BOX 17603 | | | | LAJAS | PR | 00667 | |
| 593369 | WILLIAM TORO LEON | SR. WILLIAM TORO LEON | INSTITUCION | Ponce ADULTOS 1000 PO BOX 10786 4 U-113 | | PONCE | PR | 00732 | |
| 766659 | WILLIAM TORO MARTINEZ | PO BOX 1546 | | | | GUANICA | PR | 00653 | |
| 766660 | WILLIAM TORRES ALEJANDRO | BOX 4137 VICTORY | SHOPPING CENTER | | | BAYAMON | PR | 00958 | |
| 593370 | WILLIAM TORRES ALONSO | ADDRESS ON FILE | | | | | | | |
| 766661 | WILLIAM TORRES BERMUDEZ | PO BOX 40759 | | | | SAN JUAN | PR | 00940-4075 | |
| 593371 | WILLIAM TORRES CALDERON | ADDRESS ON FILE | | | | | | | |
| 766662 | WILLIAM TORRES CASILLAS | PO BOX 542 | | | | LUQUILLO | PR | 00772 | |
| 593372 | WILLIAM TORRES CORTES | ADDRESS ON FILE | | | | | | | |
| 766663 | WILLIAM TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 766664 | WILLIAM TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 593373 | WILLIAM TORRES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 593374 | WILLIAM TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 593375 | WILLIAM TORRES FALCON | ADDRESS ON FILE | | | | | | | |
| 593376 | WILLIAM TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 593377 | WILLIAM TORRES FUENTES | ADDRESS ON FILE | | | | | | | |
| 766665 | WILLIAM TORRES GERENA | VICTOR ROJAS 1 | 352 CALLE ARAGON | | | ARECIBO | PR | 00612 | |
| 766666 | WILLIAM TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 766667 | WILLIAM TORRES GONZALEZ | F 10 VALLE REAL | | | | GUAYAMA | PR | 00784 | |
| 766669 | WILLIAM TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 766668 | WILLIAM TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 593379 | WILLIAM TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 593380 | WILLIAM TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 593381 | WILLIAM TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 593382 | WILLIAM TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 766670 | WILLIAM TORRES RODRIGUEZ | 721 HACIENDAS CONSTANCIA | | | | HORMIGUEROS | PR | 00660 | |
| 593383 | WILLIAM TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 766671 | WILLIAM TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 766672 | WILLIAM TORRES SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 766673 | WILLIAM TORRES TORRES | P O BOX 779 | | | | JUNCOS | PR | 00777-0779 | |
| 766674 | WILLIAM TORRES TORRES CPA. | PO BOX 4846 | | CAROLINA | | CAROLINA | PR | 00984 | |
| 766675 | WILLIAM TRANSPORT SERVICE INC | PO BOX 1243 | | | | CANOVANAS | PR | 00729 | |
| 593384 | WILLIAM TRANSPORT SERVICES INC | PO BOX 1243 | | | | CANOVANAS | PR | 00729 | |
| 766676 | WILLIAM TRIANA DELGADO | SAINT JUST | 193 CARR 848 K 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 766677 | WILLIAM TRINIDAD CASTILLO | RR 36 BOX 6270 | | | | SAN JUAN | PR | 00926 | |
| 766678 | WILLIAM TRINIDAD GINES | P.O. BOX 681 | | | | MANATI | PR | 00674 | |
| 766679 | WILLIAM TRINIDAD RIVERA | LOS COLOBOS | 141 CALLE ALMENDRO | | | CAROLINA | PR | 00987-8326 | |
| 766680 | WILLIAM URIBE MATEO | 1406 CALLE SALVADOR PRATTS PDA 20 | | | | SAN JUAN | PR | 00907 | |
| 766681 | WILLIAM V RIOS TORRES | BO TORRECILLAS | 193 CALLE ANTERO ALFARO | | | MOROVIS | PR | 00687 | |
| 593385 | WILLIAM VALDEZ SALVA | ADDRESS ON FILE | | | | | | | |
| 593386 | WILLIAM VALENTIN CARABALLO | ADDRESS ON FILE | | | | | | | |
| 766682 | WILLIAM VALENTIN FERNANDEZ | PO BOX 308 | | | | ISABELA | PR | 00662 | |
| 766683 | WILLIAM VALENTIN MARTINEZ | COM VILLODAS | SOLAR 196 | | | GUAYAMA | PR | 00784 | |
| 766684 | WILLIAM VALENTIN NIEVES | ADDRESS ON FILE | | | | | | | |
| 766685 | WILLIAM VALENTIN RIVERA | BO NAVARRO | HC 02 BOX 13122 | | | GURABO | PR | 00778-9615 | |
| 766686 | WILLIAM VALENTIN VALENTIN | PO BOX 417 | | | | VEGA ALTA | PR | 00692 | |
| 766687 | WILLIAM VALLE CABRERA DBA WC DECOR | PO BOX 1759 | | | | RINCON | PR | 00677 | |
| 593364 | WILLIAM VARAS BAS | ADDRESS ON FILE | | | | | | | |
| 593387 | WILLIAM VARGAS BELLO | ADDRESS ON FILE | | | | | | | |
| 593388 | WILLIAM VARGAS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 766688 | WILLIAM VARGAS GONZALEZ | URB JARDINES DE AGUADILLA | N21 CALLE 1 | | | AGUADILLA | PR | 00603 | |
| 766689 | WILLIAM VARGAS RODRIGUEZ | PO BOX 1235 | | | | SAN GERMAN | PR | 00683 | |
| 766690 | WILLIAM VARGAS ROMAN | URB FLORAL PARK | 159 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| 593389 | WILLIAM VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 766691 | WILLIAM VAZQUEZ CASAS | 404 CALLE BONET | | | | MAYAGUEZ | PR | 00680 | |
| 766692 | WILLIAM VAZQUEZ COLON | URB ROOSEVELT | 430 CALLE ANTOLIN NIN | | | SAN JUAN | PR | 00918 | |
| 593390 | WILLIAM VAZQUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 766693 | WILLIAM VAZQUEZ MARCHENA | JARDINES LA ESPERANZA | CASA A19 | | | NAGUABO | PR | 00718 | |
| 593391 | WILLIAM VAZQUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 766694 | WILLIAM VAZQUEZ ORTIZ | PO BOX 259 | | | | SAN LORENZO | PR | 00754 0259 | |
| 593392 | WILLIAM VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 766695 | WILLIAM VAZQUEZ ZAMBRANA | HC 02 BOX 11836 | | | | SAN GERMAN | PR | 00683 | |
| 766696 | WILLIAM VAZQUEZ-HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 766697 | WILLIAM VEGA | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 593393 | WILLIAM VEGA AQUINO | ADDRESS ON FILE | | | | | | | |
| 593394 | WILLIAM VEGA CORSINO | ADDRESS ON FILE | | | | | | | |
| 766698 | WILLIAM VEGA COTTO | MIRADOR ECHEVARRIA | C 26 CALLE ALMENDRO | | | CAYEY | PR | 00736 | |
| 593395 | WILLIAM VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 593396 | WILLIAM VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| 593397 | William Velasquez Velasquez | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 766699 | WILLIAM VELAZQUEZ | HC 1 BOX 8406 | | | | CANOVANAS | PR | 00729 | |
| 766700 | WILLIAM VELAZQUEZ BRIGATTY | PO BOX 18 | | | | SALINAS | PR | 00723 | |
| 593398 | WILLIAM VELAZQUEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 766701 | WILLIAM VELAZQUEZ ROMAN | EST VELAZQUEZ | BZN 78 CALLE MIRAMAR | | | ISABELA | PR | 00662 | |
| 593399 | WILLIAM VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 766702 | WILLIAM VELAZQUEZ VELAZQUEZ | URB VALLE ALTO B8 CALLE 2 | | | | PONCE | PR | 00731 | |
| 766703 | WILLIAM VELAZQUEZ VELAZQUEZ | 13 CALLE JOBO | | | | COTO LAUREL | PR | 00780 | |
| 766704 | WILLIAM VELEZ ACOSTA | URB ESTANCIA DE A LA FUENTE | 81 CALLE DUCADO | | | TOA ALTA | PR | 00953 | |
| 593400 | WILLIAM VELEZ ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 766705 | WILLIAM VELEZ FUENTES | P O BOX 4081 | | | | MAYAGUEZ | PR | 00680 | |
| 593401 | WILLIAM VELEZ LAMBOY | ADDRESS ON FILE | | | | | | | |
| 766706 | WILLIAM VELEZ LOZADA | URB SANTA CRUZ | A 19 CALLE 4 | | | BAYAMON | PR | 00961 | |
| 766707 | WILLIAM VELEZ MARTINO | ADDRESS ON FILE | | | | | | | |
| 593402 | WILLIAM VELEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 593403 | WILLIAM VELEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 593404 | WILLIAM VELEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 766708 | WILLIAM VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 593405 | WILLIAM VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 593406 | WILLIAM VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 593407 | WILLIAM VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 766709 | WILLIAM VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 593408 | WILLIAM VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 766710 | WILLIAM VELEZ VELEZ | VILLA PLATA | 16 BZN 11 | | | DORADO | PR | 00646 | |
| 593409 | WILLIAM VENTURA MATOS | ADDRESS ON FILE | | | | | | | |
| 766711 | WILLIAM VERNE DELGADO | COND LOS PINOS OESTE A PT 9L 6400 | | | | CAROLINA | PR | 00979 | |
| 766712 | WILLIAM VICENTI CRUZ | P O BOX 10333 | | | | PONCE | PR | 00732 | |
| 766713 | WILLIAM VICENTI SANCHEZ | PO BOX 10333 | | | | PONCE | PR | 00732 | |
| 766714 | WILLIAM VIERA MORALES | ALT DE SANS SOUCIE | C 9 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 593410 | WILLIAM VILLAFANE LAFONTAINE | ADDRESS ON FILE | | | | | | | |
| 593411 | WILLIAM VILLALOBOS TORRES | ADDRESS ON FILE | | | | | | | |
| 766715 | WILLIAM VILLANUEVA CHAPARRO | HC 58 BOX 13594 | | | | AGUADA | PR | 00602 | |
| 766716 | WILLIAM VILLANUEVA ROMAN | VILLA FONTANA | VIA 52 4C S 11 | | | CAROLINA | PR | 00983 | |
| 766717 | WILLIAM VIRELLA MARRERO | PO BOX 744 | | | | RIO GRANDE | PR | 00745 | |
| 593412 | WILLIAM W BACKUS HOSPITAL | 326 WASHINGTON ST | | | | NORWICH | CT | 06360-2742 | |
| 593413 | WILLIAM X QUILES CRUZ | ADDRESS ON FILE | | | | | | | |
| 593414 | WILLIAM Y MALDONADO DBA CONST. CENTRO PR | URB. FUENTEBELLA | 1503 CALLE CAPRI | | | TOA ALTA | PR | 00953 | |
| 766718 | WILLIAM ZACHARY HENRIQUEZ | PO BOX 3831 | | | | CAROLINA | PR | 00984 | |
| 766719 | WILLIAM ZAMBRANA APONTE | ADDRESS ON FILE | | | | | | | |
| 593415 | William Zambrana Cruz | ADDRESS ON FILE | | | | | | | |
| 593416 | WILLIAM ZAPATA COLON | ADDRESS ON FILE | | | | | | | |
| 593417 | WILLIAM ZAYAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 766720 | WILLIAM ZAYAS TIRADO | ADDRESS ON FILE | | | | | | | |
| 766721 | WILLIAML E LOPEZ VALENTIN | VICTOR ROJAS II | 177 A CALLE 1 | | | ARECIBO | PR | 00612-3078 | |
| 593418 | WILLIAMS AGOSTO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 593419 | WILLIAMS AGOSTO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 593420 | WILLIAMS AGOSTO, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 593421 | WILLIAMS ALVAREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 593422 | WILLIAMS ANDINO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 593423 | WILLIAMS ANDINO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 593424 | WILLIAMS ANDUCE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 593425 | WILLIAMS ASCENSIO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 593426 | WILLIAMS ASENCIO, YVETTE M | ADDRESS ON FILE | | | | | | | |
| 593427 | WILLIAMS BRACHE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 593428 | WILLIAMS BRANA, ALICE | ADDRESS ON FILE | | | | | | | |
| 593429 | WILLIAMS BRANA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 593430 | WILLIAMS BRANA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 593431 | WILLIAMS BRIDGEWATER, GLADYS | ADDRESS ON FILE | | | | | | | |
| 593432 | WILLIAMS CARLO, CECILIO | ADDRESS ON FILE | | | | | | | |
| 593433 | WILLIAMS CARMONA CRESPO | ADDRESS ON FILE | | | | | | | |
| 593434 | WILLIAMS CRUZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 593435 | WILLIAMS CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 593436 | WILLIAMS CRUZ, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 593437 | WILLIAMS CRUZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 593438 | WILLIAMS CRUZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 593439 | WILLIAMS DE LEON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 593440 | WILLIAMS DE ROCHE, STEFANNIE | ADDRESS ON FILE | | | | | | | |
| 593441 | WILLIAMS FARGAS, JERMAINE | ADDRESS ON FILE | | | | | | | |
| 593442 | WILLIAMS FIGUEROA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 593443 | WILLIAMS FIRE & HAZARD CONTROL INC | P O BOX 1359 | | | | MAURICEVILLE | TX | 77626 | |
| 593444 | WILLIAMS FUENTES, LIENNE | ADDRESS ON FILE | | | | | | | |
| 593446 | WILLIAMS GARCIA, ELLIS | ADDRESS ON FILE | | | | | | | |
| 593447 | WILLIAMS GARCIA, KAMALIS | ADDRESS ON FILE | | | | | | | |
| 593448 | WILLIAMS GARCIA, MARILU | ADDRESS ON FILE | | | | | | | |
| 593449 | WILLIAMS GARCIA, OFELIA | ADDRESS ON FILE | | | | | | | |
| 593450 | Williams Gardens, Clarence | ADDRESS ON FILE | | | | | | | |
| 593451 | WILLIAMS GROMOVSKAJA, OLGA | ADDRESS ON FILE | | | | | | | |
| 593452 | WILLIAMS GROMOVSKAJA, OLGA | ADDRESS ON FILE | | | | | | | |
| 593453 | WILLIAMS LEBRON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 593454 | Williams Lopez, Isaritza | ADDRESS ON FILE | | | | | | | |
| 593455 | Williams Lopez, Jaime R | ADDRESS ON FILE | | | | | | | |
| 593456 | WILLIAMS MALDONADO, PETRA N | ADDRESS ON FILE | | | | | | | |
| 593457 | WILLIAMS MANGUAL, HORACE F | ADDRESS ON FILE | | | | | | | |
| 593458 | Williams Mangual, Horace F. | ADDRESS ON FILE | | | | | | | |
| 593459 | WILLIAMS MD , MARLON S | ADDRESS ON FILE | | | | | | | |
| 593460 | WILLIAMS MD, NANCY | ADDRESS ON FILE | | | | | | | |
| 593461 | WILLIAMS NIEVES, SARA E | ADDRESS ON FILE | | | | | | | |
| 593462 | WILLIAMS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 593463 | WILLIAMS PEREZ, JOY J | ADDRESS ON FILE | | | | | | | |
| 593464 | WILLIAMS PEREZ, ZOE A | ADDRESS ON FILE | | | | | | | |
| 593465 | WILLIAMS PHILLIP, KEITH | ADDRESS ON FILE | | | | | | | |
| 593466 | WILLIAMS PIMENTEL, AILEEN | ADDRESS ON FILE | | | | | | | |
| 593467 | WILLIAMS POWLIS, ELROY ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 593468 | WILLIAMS RAMIREZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 593469 | WILLIAMS RIJOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 593470 | WILLIAMS RIOS, CARLA A | ADDRESS ON FILE | | | | | | | |
| 593471 | WILLIAMS RIVAS, EDGARD | ADDRESS ON FILE | | | | | | | |
| 593472 | WILLIAMS RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 593473 | WILLIAMS RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 593475 | WILLIAMS ROSA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 593476 | WILLIAMS ROSARIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 593477 | WILLIAMS ROUSS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 593478 | WILLIAMS ROUSS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 593479 | WILLIAMS RUIZ, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 593480 | WILLIAMS S D SERVICES INC | HC 3 BOX 27513 | | | | LAJAS | PR | 00667-9698 | |
| 593481 | WILLIAMS SUAREZ, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 593482 | WILLIAMS VAZQUEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 593483 | WILLIAMS VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 593484 | WILLIAMS WALKERS, IVETTE S | ADDRESS ON FILE | | | | | | | |
| 593485 | WILLIAMS, CECILIA | ADDRESS ON FILE | | | | | | | |
| 593486 | WILLIAMS, DANYEL | ADDRESS ON FILE | | | | | | | |
| 593487 | WILLIAMS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 593488 | WILLIAMS, IRIS | ADDRESS ON FILE | | | | | | | |
| 593489 | WILLIAMS, JAMES | ADDRESS ON FILE | | | | | | | |
| 593490 | WILLIAMS, JOSETTE | ADDRESS ON FILE | | | | | | | |
| 593491 | WILLIAMS, LASHUNDA | ADDRESS ON FILE | | | | | | | |
| 593492 | WILLIAMS, PERRY | ADDRESS ON FILE | | | | | | | |
| 766722 | WILLIAN A. PAGAN VALENTIN | PO BOX 3843 | | | | GUAYNABO | PR | 00970 | |
| 593493 | WILLIAN BRAVO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 766723 | WILLIAN COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 766724 | WILLIAN GARCIA CONCEPCION | VILLA CAROLINA | 13 BLOQ 103 CALLE 105 | | | CAROLINA | PR | 00985 | |
| 766725 | WILLIAN GONZALEZ DIAZ | PO BOX 534 | | | | SALINAS | PR | 00751 | |
| 766726 | WILLIAN ORTIZ COLLAZO | CANTERA SANTURCE | 2410 CALLE SAN JOSE | | | SAN JUAN | PR | 00915 | |
| 766727 | WILLIAN ORTIZ MEDINA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 593494 | WILLIAN PAGAN Y/O ANA D SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 766728 | WILLIAN PEREZ PADILLA | VILLA CALMA INGENIO | 495 CALLE MARIBEL | | | TOA BAJA | PR | 00949 | |
| 593495 | WILLIAN VARGAS ESPIET | ADDRESS ON FILE | | | | | | | |
| 593496 | WILLIANIER MEDINA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 766729 | WILLIBALDO OJEDA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 766730 | WILLIE AUTO AIR | HC 02 BOX 7209 | | | | YABUCOA | PR | 00767 | |
| 766731 | WILLIE AUTO AIR | PMB 806 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 593497 | WILLIE AUTO AIR CORP | HC 02 BOX 7209 | | | | YABUCOA | PR | 00767-9504 | |
| 766732 | WILLIE AUTO KOOL | BO DUQUE | BOX 1927 | | | NAGUABO | PR | 00718 | |
| 766733 | WILLIE AUTO PARTS | URB RIO GRANDE HILLS | 16 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 593498 | WILLIE AUTO REFINISH | COM SANTA TERESITA | 6 FINAL | | | CIDRA | PR | 00739 | |
| 593499 | WILLIE AUTO REFINISH | COMUNIDAD SANTA TERESITA | #6 FINAL | | | CIDRA | PR | 00739 | |
| 766734 | WILLIE AUTO REPAIR | HC 12450 | | | | CAYEY | PR | 00736 | |
| 766735 | WILLIE AUTO SERVICE | 13 CALLE JOBOS | | | | COTTO LAUREL | PR | 00780 | |
| 766736 | WILLIE AUTO TECHNICAL | URB. LOS COLOBOS PARK DD-1 CALLE105 | | | | CAROLINA | PR | 00983 | |
| 766737 | WILLIE BAEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 766738 | WILLIE BARREIRO CARABALLO | HC 02 BOX 3793 | | | | LUQUILLO | PR | 00773 | |
| 766739 | WILLIE CABRERA INC | ANDALUCIA ESQ | 1004 CALLE ALGR #1 URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 766740 | WILLIE CABRERA INC | PUERTO NUEVO | 1001 CALLE ALGERIA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 593500 | WILLIE CONCEPCION MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 593501 | WILLIE D. GUZMAN COSME | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 766741 | WILLIE DE JESUS TORRES | 161 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 766742 | WILLIE DE LA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 766743 | WILLIE DECOR Y/O WILFREDO GONZALEZ | JARD DE BERWIND | EDIF C APT 1508 | | | SAN JUAN | PR | 00926 | |
| 593502 | WILLIE DIAZ CARRION | ADDRESS ON FILE | | | | | | | |
| 766744 | WILLIE FUENTES NAZARIO | URB JARDINES DE PALMAREJO | D 17 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 593503 | WILLIE GUZMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 766745 | WILLIE HERNANDEZ FOLCH | PO BOX 270242 | | | | SAN JUAN | PR | 00927 | |
| 593504 | WILLIE J MORALES MEDINA | ADDRESS ON FILE | | | | | | | |
| 593505 | WILLIE J OLMEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 593506 | WILLIE J OTERO SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 766746 | WILLIE J TORRES IRIZARRY | URB SANTIAGO APOSTOL | G 24 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 766747 | WILLIE LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 766748 | WILLIE LOPEZ SANTIAGO | PROYECTO LAS CAROLINAS | EDIF 4 APT 26 | | | CAROLINA | PR | 00985 | |
| 593507 | WILLIE LUGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 766749 | WILLIE MAE CROSS BROWN | HC 01 BOX 6221 | | | | ARROYO | PR | 00714 | |
| 593508 | WILLIE MARTINEZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| 593509 | WILLIE MIELES | ADDRESS ON FILE | | | | | | | |
| 593511 | WILLIE NELSON MALAVE BONILLA | ADDRESS ON FILE | | | | | | | |
| 766750 | WILLIE OCASIO CABANAS | URB ENSANCHE RAMIREZ | 279 CALLE NELSON RAMIREZ | | | MAYAGUEZ | PR | 00680 | |
| 766751 | WILLIE PEREZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 766752 | WILLIE ROSADO | PMB 196 | RD 19-1353 | | | GUAYNABO | PR | 00966 | |
| 766753 | WILLIE SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 766754 | WILLIE SEPULVEDA | PUERTO NUEVO | 501 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 766755 | WILLIE SERRANO ORTIZ | P O BOX 676 | | | | COAMO | PR | 00769-0676 | |
| 766756 | WILLIE U. RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 593512 | WILLIE VARGAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 593513 | WILLIE WILSON RONDA ROMERO | ADDRESS ON FILE | | | | | | | |
| 593514 | WILLIE Y CRUZ DE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 593515 | WILLIES TRANSPORT | PO BOX 50720 | | | | TOA BAJA | PR | 00950-0720 | |
| 593516 | WILLIS GRAJALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 766757 | WILLIS H COX RODRIGUEZ | URB OASIS GARDENS | L9 CALLE BOLIVIA | | | GUAYNABO | PR | 00969 | |
| 766758 | WILLIS HIRAM SANCHEZ SANTOS | BO SABABA APT 1042 | | | | COMERIO | PR | 00782 | |
| 766759 | WILLIS OF MIGHIGAN INC | 43155 MAIN ST SUITE 2200 B | | | | NOVI | MI | 48375 | |
| 593517 | WILLIS OF NEW YORK INC | 1 WORLD FINANCIAL CENTER | 200 LIBERTY STREET | | | NEW YORK | NY | 10281 | |
| 593518 | WILLIS, JASON L | ADDRESS ON FILE | | | | | | | |
| 766760 | WILLISET DEL VALLE FREYRE | BO MIRADERO | 1249 CARR 108 | | | MAYAGUEZ | PR | 00680 | |
| 766761 | WILLKIE FARR & GALLAGHER | 1875 K STREET NW | | | | WASHINGTON | DC | 20006-1238 | |
| 593519 | WILLKIE TRIAS FRATICELLI | AVE. CAMPO RICO B3 #1 SABANA GARDENS | | | | CAROLINA | PR | 00985 | |
| 766762 | WILLLIAM LOPEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 766763 | WILLLIAM PEREZ RAMIREZ | 122 MENDEZ VIGO | | | | PONCE | PR | 00731 | |
| 593520 | WILLMAN MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 593521 | WILLMAN SILVA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 766764 | WILLMARIES CALDERO RDRIGUEZ | URB LEVITTOWN 1RA SECCION | 1333 PASEO DAMASCO | | | SAN JUAN | PR | 00949 | |
| 766765 | WILLMARY RIOS ALICEA | PO BOX 1051 | | | | VEGA BAJA | PR | 00694 | |
| 593522 | WILLMER VICENCIO, PATRICIO | ADDRESS ON FILE | | | | | | | |
| 593523 | WILLMER VICENCIO, PATRICIO | ADDRESS ON FILE | | | | | | | |
| 593524 | WILLMERY SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 593525 | WILLMUNDO J MARCHANY VALENTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 766766 | WILLNELIA GARCIA RAMOS | VILLA CAROLINA | 103-13 CALLE 105 | | | CAROLINA | PR | 00985 | |
| 593526 | WILLNELLIE CARATINI RIVERA | ADDRESS ON FILE | | | | | | | |
| 766767 | WILLNER RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 593527 | WILLNORYS M PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 766768 | WILLO CARIBE | PO BOX 1349 | | | | DECATUR | AL | 35602 | |
| 766769 | WILLO DEL CARIBE | VALLE ALTO MARGINAL D-9 | | | | PONCE | PR | 00731 | |
| 766770 | WILLO DEL CARIBE | PO BOX 1342 | | | | DECATUR | AL | 35602 | |
| 766771 | WILLO DEL CARIBE | PO BOX 1349 | | | | DECATUR | AL | 35602 | |
| 593528 | WILLO DEL CARIBE , INC. | P. O. BOX 657 | | | | PONCE | PR | 00795-0000 | |
| 766772 | WILLO DEL CARIBE INC | P O BOX 657 | | | | MERCEDITA | PR | 00715-0657 | |
| 766773 | WILLO PRODUCTS CO INC | D 9 VALLE ALTO MARGINAL | | | | PONCE | PR | 00731 | |
| 766774 | WILLO PRODUCTS CO INC | PO BOX 1349 | | | | DECATUR | AL | 35602 | |
| 766775 | WILLPRINT | 301 B CALLE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 766776 | WILLPRINT | EDIF EL MONTE MALL | 3er PISO SUITE 9 | | | SAN JUAN | PR | 00918 | |
| 766777 | WILL'S AUTO | P.O.BOX 305 | | | | RIO GRANDE | PR | 00745 | |
| 766778 | WILLS COMM SURGERY SERV | P O BOX 827272 | | | | PHILADELPHIA | PA | 19182-7272 | |
| 593529 | WILLS COMMUNITY SURG CC | PO BOX 827272 | | | | PHILADELPHIA | PA | 19182-7272 | |
| 766779 | WILLS EYE HOSPITAL | PO BOX 719 | | | | PHILADELPHIA | PA | 19105-0719 | |
| 766780 | WILLS EYE OPHTALMOLOGY CLINIC | P O BOX 827103 | | | | PHILADELPHIA | PA | 19182-7103 | |
| 766781 | WILLS TOWING SERVICES | H 2 BOX 12203 | | | | MOCA | PR | 00676 | |
| 593530 | WILLS, GEOFFREY | ADDRESS ON FILE | | | | | | | |
| 766782 | WILLY & JOMY SERVICE STATION | PO BOX 3001 | | | | COAMO | PR | 00769 | |
| 593531 | WILLY A. FERNANDEZ HERNANDEZ | 19 CALLE CARMEN MERCADO | | | | MOCA | PR | 00676-0000 | |
| 593532 | WILLY BAEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 766783 | WILLY CABRERA INC | URB PUERTO RICO | 1001 CALLE ALBERIA | | | SAN JUAN | PR | 00920 | |
| 593533 | WILLY COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 766784 | WILLY FERNANDEZ NADAL | ADDRESS ON FILE | | | | | | | |
| 766785 | WILLY FERRER NIEVES | HC01 BOX 9477 | | | | PE¨UELAS | PR | 00624 | |
| 593534 | WILLY JOE LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 766786 | WILLY MAYA RODRIGUEZ | URB VENUS GARDENS | AK 20 CALLE MONTERREY | | | SAN JUAN | PR | 00926 | |
| 593535 | WILLY PENALOZA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 593536 | WILLY ZARAGOZA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 766787 | WILLYS A PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 766788 | WILLYS AIR CONDITION | ADDRESS ON FILE | | | | | | | |
| 766789 | WILLYS AUTO KOOL | PO BOX 552 | CARR 115 KM 25 H | | | AGUADA | PR | 00602 | |
| 766790 | WILLYS BODY SHOP | PARC AMADEO | 46 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 593537 | WILLYS K JULIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 766791 | WILLY'S PLACE REST. | 2056 CALLE LOIZA | | | | SAN JUAN | PR | 00979 | |
| 593538 | WILLYS TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 593539 | WILLYS VARGAS VEGA | ADDRESS ON FILE | | | | | | | |
| 766792 | WILLYSON VELAZQUEZ VELAZQUEZ | HC 01 BOX 7165 | | | | LAS PIEDRAS | PR | 00771 | |
| 766793 | WILMA I SANCHEZ RODRIGUEZ | COND PARQUE DE LAS FLORES 20 | BLVD DE LA MEDIA LUNA APT 2204 | | | CAROLINA | PR | 00987 | |
| 766794 | WILMA VEGA SOTO | HC 1 BOX 4096 | | | | QUEBRADILLAS | PR | 00678 | |
| 766795 | WILMA A APONTE MAURAS | URB ROOSEVELT | 506 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918-2650 | |
| 593540 | WILMA A CASTRO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 766796 | WILMA A CASTRO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 766797 | WILMA A CORDOVA ROSADO | 2911 KUDREW LANE | | | | MORRISVILLE | NC | 27560 | |
| 593541 | WILMA A MALAVE HADDOCK | ADDRESS ON FILE | | | | | | | |
| 766798 | WILMA A REYES ANDUJAR | 16 CARR 664 | | | | BARCELONETA | PR | 00617 | |
| 766799 | WILMA ALICEA BERRIOS | HC 2 BOX 7825 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 593542 | WILMA ALMEDINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 766800 | WILMA AMARO RODRIGUEZ | BOX 2565 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 593543 | WILMA APONTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 766801 | WILMA B ROMERO FALCON | PO BOX 5074 | | | | MAYAGUEZ | PR | 00681 | |
| 766802 | WILMA B. ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 593544 | WILMA BERRIOS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 593545 | WILMA BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 593546 | WILMA BETANCOURT MALDONADO | ADDRESS ON FILE | | | | | | | |
| 593547 | WILMA BETANCOURT MALDONADO | ADDRESS ON FILE | | | | | | | |
| 593548 | WILMA BORDOY OTERO | ADDRESS ON FILE | | | | | | | |
| 766803 | WILMA BORRAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 766804 | WILMA BORRAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 766805 | WILMA BOYRIE FELICIANO | URB SANTA TERESITA | AA 6 CALLE 6 | | | PONCE | PR | 00731 | |
| 593549 | WILMA BURGOS CASANOVA | ADDRESS ON FILE | | | | | | | |
| 593550 | WILMA BURGOS CASANOVA | ADDRESS ON FILE | | | | | | | |
| 593551 | WILMA BURGOS CASANOVA | ADDRESS ON FILE | | | | | | | |
| 766806 | WILMA C DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 766807 | WILMA CARTAGENA | 307 NARCIZO COLLAZO | | | | CAYEY | PR | 00736 | |
| 766808 | WILMA CASTILLO TORRES | P O BOX 486 | | | | YAUCO | PR | 00698 | |
| 593552 | WILMA CASTRO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 593553 | WILMA CEPEDA RAMOS | ADDRESS ON FILE | | | | | | | |
| 593554 | WILMA CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| 593555 | WILMA CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| 593556 | WILMA COLLAZO MERLE | ADDRESS ON FILE | | | | | | | |
| 766809 | WILMA COLON LEON | ADDRESS ON FILE | | | | | | | |
| 766810 | WILMA COLON MARRERO | VISTAS DEL CONVENTO | 2H 39 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 766811 | WILMA CORDOVES GARCIA | 1625 2A CALLE SAN MATEO | | | | SAN JUAN | PR | 00912 | |
| 766812 | WILMA CRUZ CALO | 137 HACIENDA PRIMAVERA | HH 3 CALLE EQUINOCCIO | | | CIDRA | PR | 00739 | |
| 766813 | WILMA CRUZ GARCED | ADDRESS ON FILE | | | | | | | |
| 593557 | WILMA CRUZ VALDES | ADDRESS ON FILE | | | | | | | |
| 593558 | WILMA D CARDONA TORRES | ADDRESS ON FILE | | | | | | | |
| 766814 | WILMA D DIAZ GONZALEZ | HC 05 BOX 10991 | | | | MOCA | PR | 00676 | |
| 766815 | WILMA DAVILA RODRIGUEZ | PO BOX 480 | | | | VEGA BAJA | PR | 00694 | |
| 766816 | WILMA DIAZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 766817 | WILMA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 766818 | WILMA E CORDERO MORALES | URB SAN RAFAEL ESTATES | 244 CALLE BROMELIA | | | BAYAMON | PR | 00961 | |
| 766819 | WILMA E CORDERO MORALES | URB SANTA TERESITA | AZ18 CALLE 49 REPTO TERESITA | | | BAYAMON | PR | 00961 | |
| 593559 | WILMA E GONZALEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 766820 | WILMA E GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 766821 | WILMA E NIEVES ANDINO | 102 BO GUAYANEY | | | | MANATI | PR | 00674 | |
| 766822 | WILMA E RAMOS RODRIGUEZ | 7205 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 593560 | WILMA E REVERON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 766823 | WILMA E REVERON COLLAZO | CAPARRA TERRACE | 728 CALLE ESCORIAL | | | SAN JUAN | PR | 00926 | |
| 766824 | WILMA E RODRIGUEZ NIEVES | RR 2 BOX 5969 | | | | TOA ALTA | PR | 00953 | |
| 766825 | WILMA E RODRIGUEZ RUBET | PMB 2196 | PO BOX 6400 | | | CAYEY | PR | 00736 | |
| 593561 | WILMA E SANTANA SANJURJO | ADDRESS ON FILE | | | | | | | |
| 593562 | WILMA E TORRES CABEZUDO | ADDRESS ON FILE | | | | | | | |
| 593563 | WILMA E VELEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 593564 | WILMA E. ROIG TORRES | ADDRESS ON FILE | | | | | | | |
| 766826 | WILMA ESPADA REYES | HC 2 BOX 9154 | | | | AIBONITO | PR | 00705 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 766827 | WILMA FERNANDEZ TORRES | URB VALPARAIZO | E25 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 766828 | WILMA FERRER SANTIAGO | MEDIA LUNA | 24 BLVD APT 7204 | | | CAROLINA | PR | 00987 | |
| 593565 | WILMA FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 766829 | WILMA FLORES ORTIZ | HC 43 BOX 10552 | | | | CAYEY | PR | 00736 | |
| 593566 | WILMA FONTANEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 766830 | WILMA FUENTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 766831 | WILMA G CABRERA SOTO | ADDRESS ON FILE | | | | | | | |
| 766832 | WILMA GARCIA | ADDRESS ON FILE | | | | | | | |
| 766833 | WILMA GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 766834 | WILMA GIERBOLINI TORRES | ADDRESS ON FILE | | | | | | | |
| 766835 | WILMA GIERBOLINI TORRES | ADDRESS ON FILE | | | | | | | |
| 593567 | WILMA GIERBOLINI TORRES | LCDA. MICHELLE M. SILVA MARRERO | 200 AVE. RAFEL CORDERO | STE. 140 PMB 263 | | CAGUAS | PR | 00725-4303 | |
| 766836 | WILMA GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 766837 | WILMA GONZALEZ HERNANDEZ | GENERAL DELIVERY | | | | NAGUABO | PR | 00718 | |
| 766838 | WILMA GONZALEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 593569 | WILMA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 593570 | WILMA GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 766839 | WILMA HERNANDEZ CARABALLO | HC 02 BOX 11215 | | | | LAS MARIAS | PR | 00670 | |
| 766840 | WILMA HERNANDEZ COLON | PUERTO REAL | 18 CALLE 12 | | | CABO ROJO | PR | 00623 | |
| 593571 | WILMA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 766841 | WILMA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 593572 | WILMA I COTTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 593573 | WILMA I DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 766842 | WILMA I FARE RENTAS | HC 01 BOX 6227 | | | | SANTA ISABEL | PR | 00757 | |
| 766843 | WILMA I LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 766844 | WILMA I MAYSONET | ADDRESS ON FILE | | | | | | | |
| 766845 | WILMA I MERCED CENTENO JOSE M MACHUCA | URB ROOSEVELT | 402 CALLE JUAN DAVILA | | | SAN JUAN | PR | 00918 | |
| 766846 | WILMA I MONTALVO GINORIO | ADDRESS ON FILE | | | | | | | |
| 766847 | WILMA I NIEVES MONTERO | PO BOX 1882 | | | | CAGUAS | PR | 00726 | |
| 593574 | WILMA I OQUENDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 766848 | WILMA I OSORIO COTTO | ADDRESS ON FILE | | | | | | | |
| 766849 | WILMA I RAMOS OSORIO | HC 1 BOX 6059 | | | | LOIZA | PR | 00772 | |
| 766850 | WILMA I RODRIGUEZ HERNANDEZ | HC 866 BOX 5269 | | | | FAJARDO | PR | 00738 | |
| 766851 | WILMA I RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 766852 | WILMA I RODRIGUEZ LEON | SAN RAFAEL VILLAGE | A 31 CALLE RUBI | | | TRUJILLO ALTO | PR | 00976 | |
| 593575 | WILMA I ROSADO CASIANO | ADDRESS ON FILE | | | | | | | |
| 593576 | WILMA I SALGADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 593577 | WILMA I SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 766853 | WILMA I SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 766854 | WILMA I SANTIAGO MARTINEZ | ALT DE YAUCO | M 45 CALLE 9 | | | YAUCO | PR | 00698-2753 | |
| 766855 | WILMA I SERRANO SANCHEZ | HC 1 BOX 5132 | | | | SANTA ISABEL | PR | 00757 | |
| 766856 | WILMA I VELAZQUEZ | URB ESTANCIAS LA TRINIDAD | 870 CALLE AZUCENA | | | AGUIRRE | PR | 00704 | |
| 593578 | WILMA I. SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 593579 | WILMA J CRUZ Y OSCAR I MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 593580 | WILMA J DIAZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 593581 | WILMA J GARCIA RIVAS | ADDRESS ON FILE | | | | | | | |
| 593582 | WILMA J RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 766857 | WILMA J SIERRA | ESTANCIA VALLE DE CERRO GORDO | Z 3 CALLE RUBI | | | BAYAMON | PR | 00956 | |
| 593583 | WILMA J. TORRES NUNEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 593584 | WILMA JANET DE JESUS COLÓN | MIGUEL A. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 766858 | WILMA JUARBE PEREZ | CHALET DEL PARQUE | 12 ARBOLOTE 134 | | | GUAYNABO | PR | 00969 | |
| 766859 | WILMA L DE JESUS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 593585 | WILMA L DELGADO PEDROSA | ADDRESS ON FILE | | | | | | | |
| 766860 | WILMA L DIAZ ORTIZ | HC 5 BOX 4771 | | | | YABUCOA | PR | 00767-9607 | |
| 766861 | WILMA L FUENTES FUENTES | LOIZA VALLEY | P 539 CALLE AZALEA | | | CANOVANAS | PR | 00729 | |
| 766862 | WILMA L MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 766865 | WILMA L NAZARIO ALERS | 200 CALLE SOL H-3 | | | | SAN JUAN | PR | 00902 | |
| 766863 | WILMA L NAZARIO ALERS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 766864 | WILMA L NAZARIO ALERS | PO BOX 9021803 | | | | SAN JUAN | PR | 00902-1803 | |
| 766866 | WILMA L PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 593586 | WILMA L RAMOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 766867 | WILMA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 593587 | WILMA LOPEZ MORA | ADDRESS ON FILE | | | | | | | |
| 593588 | WILMA LOPEZ MORA | LCDA WILMA LOPEZ MORA | 3536 BLVD. MEDIALUNA | THE RESIDENCES 1930 | | CAROLINA | PR | 00987-5050 | |
| 593589 | WILMA LOZADA SANTANA | ADDRESS ON FILE | | | | | | | |
| 766868 | WILMA LUCIANO RUIZ | BO BUCARABONES | PARCELA OK F CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 593590 | WILMA M ACEVEDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 766869 | WILMA M FALGAS RODRIGUEZ | LOMAS VERDES | 2X 35 JAZMIN | | | BAYAMON | PR | 00956 | |
| 766870 | WILMA M GARCIA LOPEZ | BRISAS DEL MAR | E 8 CALLE 6 | | | LUQUILLO | PR | 00773 | |
| 593591 | WILMA M GIOVANETTI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 766871 | WILMA M MATOS FERRER | RIO GRANDE ESTATES | T4 CALLE 12 VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 593592 | WILMA M PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 766872 | WILMA M RAMOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 593593 | WILMA M SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 766873 | WILMA M TORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| 593594 | WILMA M. FALGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 593595 | WILMA M. MEDINA TORO | ADDRESS ON FILE | | | | | | | |
| 766874 | WILMA M. ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 593596 | WILMA M. TORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| 593597 | WILMA MARINA TROYANO | ADDRESS ON FILE | | | | | | | |
| 593598 | WILMA MARRERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 766875 | WILMA MARTINEZ BARBOSA | CALLE NENADICH | 122 APT 4 | | | MAYAGUEZ | PR | 00680 | |
| 766876 | WILMA MARTINEZ FIGUEROA | PO BOX 641 | | | | CAYEY | PR | 00737 | |
| 766877 | WILMA MEDINA GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 766878 | WILMA MONGE OCASIO | 176 CALLE 3 | SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 766879 | WILMA MORAN LOPEZ | SABANA HOYOS | HC 03 BOX 6641 | | | VEGA ALTA | PR | 00692 | |
| 766880 | WILMA N MIRANDA | ADDRESS ON FILE | | | | | | | |
| 593599 | WILMA N TORRES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 766881 | WILMA N. MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 593601 | WILMA NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 766882 | WILMA NIEVES RIVERA | VILLA BLANCA | H 1 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 593602 | WILMA NOELIA TORRES WALE | ADDRESS ON FILE | | | | | | | |
| 593603 | WILMA OLIVER CEBOLLERO | ADDRESS ON FILE | | | | | | | |
| 593604 | WILMA OROZCO FANFAN | ADDRESS ON FILE | | | | | | | |
| 766883 | WILMA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 766884 | WILMA ORTIZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 766885 | WILMA ORTIZ RAMOS | PO BOX 745 | | | | SAN GERMAN | PR | 00683 | |
| 766886 | WILMA ORTIZ RIVERA | PO BOX 5026 | | | | CAGUAS | PR | 00726-5026 | |
| 766887 | WILMA OTERO BARBOSA | VILLA CAROLINA | BLQ 105 I CALLE 103 | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 766888 | WILMA PAGAN | PALMAS | 2 CALLE 3-616 | | | ARROYO | PR | 00714 | |
| 766889 | WILMA PAGAN PADILLA | ZAMORA | 301 BELMONTE | | | MAYAGUEZ | PR | 00680 | |
| 766890 | WILMA PARES CORNER | VILLA FONTANA | 4J VIA FABIANA 11 | | | CAROLINA | PR | 00986 | |
| 593605 | WILMA PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 766891 | WILMA PEREZ MERCADO | PO BOX 193 | | | | ISABELA | PR | 00662 | |
| 593606 | WILMA R FERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 593607 | WILMA R ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 766892 | WILMA R ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 766894 | WILMA R SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 766893 | WILMA R SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 593608 | WILMA R. ROMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 766895 | WILMA RESTO / CENTRO DE ACCION SOCIAL | SEMILLAS DE AMO | PMB 4000 SUITE 157 | | | JUNCOS | PR | 00777 | |
| 766896 | WILMA REVERON COLLAZO | CAPARRA TERRACE | 728 AVE ESCORIAL | | | SAN JUAN | PR | 00920-4731 | |
| 593609 | WILMA REYES REYES | ADDRESS ON FILE | | | | | | | |
| 593610 | WILMA RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 593611 | WILMA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 593612 | WILMA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 766897 | WILMA RIVERA DIAZ | HC 01 BOX 10638 | | | | GURABO | PR | 00778 | |
| 593613 | WILMA RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 593614 | WILMA RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 593615 | WILMA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 766898 | WILMA RIVERA SANTIAGO | 434 BERG AVE | | | | HAMILTON | NY | 08610 | |
| 593616 | WILMA ROBLEDO RIOS | ADDRESS ON FILE | | | | | | | |
| 593617 | WILMA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 766899 | WILMA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 593618 | WILMA ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 593619 | WILMA ROSADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 766900 | WILMA ROSARIO RODRIGUEZ | PO BOX 270043 | | | | SAN JUAN | PR | 00927-0043 | |
| 593621 | WILMA RUIZ BORGES | ADDRESS ON FILE | | | | | | | |
| 766901 | WILMA RUIZ BORGES | ADDRESS ON FILE | | | | | | | |
| 766902 | WILMA SHARPE MARTI | 4 83 COTO LLANADA CARR 446 | | | | ISABELA | PR | 00662 | |
| 593622 | WILMA SOSTRE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 766903 | WILMA TORRES CARRILLO | HC 05 BOX 7326 | | | | GUAYNABO | PR | 00970 | |
| 766904 | WILMA V FONTANEZ PARA SANTOS E SANTOS F | HC 2 BOX 48152 | | | | VEGA BAJA | PR | 00693-9678 | |
| 593623 | WILMA VALENTIN SERRANO | ADDRESS ON FILE | | | | | | | |
| 593624 | WILMA VARGAS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 766905 | WILMA VARGAS TORO | ADDRESS ON FILE | | | | | | | |
| 766906 | WILMA VAZQUEZ MEDINA | RES TOMAS DE DIEGO | EDIF 4 APT 56 | | | PONCE | PR | 00731 | |
| 766907 | WILMA VAZQUEZ MEDINA | RES TORMOS DIEGO | EDIF 4 APT 56 | | | PONCE | PR | 00731 | |
| 593626 | WILMA VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 766908 | WILMA VELEZ ARROYO | SOLAR 71 D POLE OJEA | | | | CABO ROJO | PR | 00623 | |
| 766909 | WILMA Y GARCIA CARRION | ADDRESS ON FILE | | | | | | | |
| 593627 | WILMA Y MALDONADO SIERRA | ADDRESS ON FILE | | | | | | | |
| 593628 | WILMA Y ROSA ROMAN | ADDRESS ON FILE | | | | | | | |
| 593629 | WILMA Y SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 766910 | WILMA YANET ZAYAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 593630 | WILMADILIS BLASINI PEREZ | ADDRESS ON FILE | | | | | | | |
| 766911 | WILMADILIS BLASINI PEREZ | A55 URB STELLA | | | | GUAYANILLA | PR | 00656 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 766912 | WILMAI RIVERA PEREZ | P O BOX 9023262 | | | | SAN JUAN | PR | 00902-3262 | |
| 766913 | WILMAI RIVERA PEREZ | FLORAL PARK | 116 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| 766914 | WILMALIS RIVERA LUGO | PMB SUITE 108 | MUNOZ RIVERA | | | LARES | PR | 00669 | |
| 766915 | WILMALIZ MENDRED | LOMAS VERDES | RIO HONDO 20 CALLE 66 | | | MAYAGUEZ | PR | 00681 | |
| 593631 | WILMALY RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 593632 | WILMAN GUZMAN CINTRON | ADDRESS ON FILE | | | | | | | |
| 766916 | WILMAR B ROSADO | PO BOX 140463 | | | | ARECIBO | PR | 00614 | |
| 593633 | WILMAR DAVILA O NEILL | ADDRESS ON FILE | | | | | | | |
| 593634 | WILMAR DISTRIBUTORS INC | P O BOX 696 | | | | CAGUAS | PR | 00726 | |
| 766917 | WILMAR E MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 766918 | WILMAR MARTINEZ SANTIAGO | PO BOX 1539 | | | | COAMO | PR | 00769 | |
| 593635 | WILMAR R CORDERO GINES | ADDRESS ON FILE | | | | | | | |
| 593636 | WILMAR RUBIO NEGRON | ADDRESS ON FILE | | | | | | | |
| 593637 | WILMAR SALGADO | ADDRESS ON FILE | | | | | | | |
| 766919 | WILMAR SERVICE STATION INC | PO BOX 807 | | | | PATILLAS | PR | 00723 | |
| 766920 | WILMAR SIFRE IRIZARRY | PARKVILLE | C-2 HARDING | | | GUAYNABO | PR | 00969 | |
| 766921 | WILMAR VAZQUEZ MOJICA | BOX 681 | | | | CAMUY | PR | 00627 | |
| 766922 | WILMARE AUTO PARTS Y NOVEDADES | SALIDA HACIA COAMO | 8 Y 9 CARR 155 | | | OROCOVIS | PR | 00720 | |
| 593638 | WILMARIE ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 766923 | WILMARIE ALBINO TORRES | URB COLINAS DE HATILLO | 23 CALLE CORDILLERA | | | HATILLO | PR | 00659 | |
| 593639 | WILMARIE AYALA | ADDRESS ON FILE | | | | | | | |
| 593640 | WILMARIE AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 593641 | WILMARIE CABELLO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 593642 | WILMARIE CABELLO ACOSTA | WILMARIE CABELLO ACOSTA (DERECHO PROPIO) | VILLA CAROLINA 200 | #10 CALLE 529 | | CAROLINA | PR | 00985 | |
| 593643 | WILMARIE CAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 593644 | WILMARIE CARDONA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 766924 | WILMARIE CHANZA RODRIGUEZ | URB VILLA BLANCA | 1 CALLE TURMALINA | | | CAGUAS | PR | 00725 | |
| 766925 | WILMARIE CIRINO RAMOS | HC 1 BOX 6059 | | | | LOIZA | PR | 00772 | |
| 766926 | WILMARIE CLAUDIO PEREZ | HC 03 BOX 38139 | | | | CAGUAS | PR | 00725 | |
| 593645 | WILMARIE COLON BELEN | ADDRESS ON FILE | | | | | | | |
| 593646 | WILMARIE COLON REYES | ADDRESS ON FILE | | | | | | | |
| 766927 | WILMARIE COLON RODRIGUEZ | PO BOX 837 | | | | SALINAS | PR | 00751 | |
| 766928 | WILMARIE COLON ROLDAN | ADDRESS ON FILE | | | | | | | |
| 593647 | WILMARIE CORNIER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 766929 | WILMARIE CRUZ COLON | HC 05 BOX 39141 | | | | SAN SEBASTIAN | PR | 00685 | |
| 593648 | WILMARIE CUSTODIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 593649 | WILMARIE DEL C COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 593650 | WILMARIE DEL L PADILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 766930 | WILMARIE DIAZ NARVAEZ | P O BOX 31270 | | | | SAN JUAN | PR | 00929-2270 | |
| 593651 | WILMARIE FALCON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 593652 | WILMARIE GELPHI TORRES | ADDRESS ON FILE | | | | | | | |
| 593653 | WILMARIE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 766931 | WILMARIE I UMPIERRE VELEZ | BO CANDELARIA ARENAS KM H9 | | | | TOA BAJA | PR | 00949 | |
| 766932 | WILMARIE JIMENEZ JIMENEZ | HC 1 BOX 5249 | | | | CAMUY | PR | 00627-9615 | |
| 593654 | WILMARIE LEDUC JORGE | ADDRESS ON FILE | | | | | | | |
| 593655 | WILMARIE LOPEZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| 593656 | WILMARIE LOPEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 766933 | WILMARIE LOPEZ ORTIZ | PO BOX 7671 | | | | CIDRA | PR | 00739O | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 593657 | WILMARIE MADERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 593658 | WILMARIE MADERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 593659 | WILMARIE MALAVEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 593660 | WILMARIE MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 593661 | WILMARIE MARQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 766934 | WILMARIE MARQUEZ GONZALEZ | VILLA CAROLINA | 7 CALLE 64 BLQ 122 | | | CAROLINA | PR | 00985 | |
| 593662 | WILMARIE MARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 593664 | WILMARIE MARTINEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 766935 | WILMARIE MATEO SNATIAGO | 10 BALDORIOTY | | | | SANTA ISABEL | PR | 00757 | |
| 593665 | WILMARIE MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 593666 | WILMARIE MILANES RIVERA | ADDRESS ON FILE | | | | | | | |
| 593667 | WILMARIE MONTALVO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 766936 | WILMARIE OJEDA LOPEZ | VAN SCOY | U 2A CALLE 11 | | | BAYAMON | PR | 00957 | |
| 766937 | WILMARIE ORENGO CRUZ | HC 02 BOX 4460 | | | | VILLALBA | PR | 00766 | |
| 593668 | WILMARIE PALOMARES SIERRAS | ADDRESS ON FILE | | | | | | | |
| 593669 | WILMARIE PALOMO COLON | ADDRESS ON FILE | | | | | | | |
| 593670 | WILMARIE PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 766938 | WILMARIE PEREZ ROSADO | 5187 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 593671 | WILMARIE QUINONES VARGAS | ADDRESS ON FILE | | | | | | | |
| 593672 | WILMARIE QUINONES VARGAS | ADDRESS ON FILE | | | | | | | |
| 766939 | WILMARIE RIVERA MARTINEZ | PO BOX 296 | | | | BARRANQUITAS | PR | 00794 | |
| 593673 | WILMARIE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 766940 | WILMARIE RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 593674 | WILMARIE RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 593675 | WILMARIE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 766941 | WILMARIE RIVERA ROBLES | HC 1 BOX 3181 | | | | COMERIO | PR | 00782 | |
| 593676 | WILMARIE RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 766942 | WILMARIE RODRIGUEZ GARCIA | PARCELAS NUEVAS DE AGUILITA | 340 CALLE 1 | | | JUANA DIAZ | PR | 007985 | |
| 593677 | WILMARIE RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 766943 | WILMARIE ROSADO COLON | P O BOX 597 | BO ALGARROBO | | | VEGA BAJA | PR | 00693 | |
| 593679 | WILMARIE ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 593680 | WILMARIE ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| 593681 | WILMARIE SALGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 766944 | WILMARIE SALGADO RODRIGUEZ | URB SANTA JUANITA | N48 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 766945 | WILMARIE SANCHEZ MELENDEZ | 174 BDA FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 593682 | WILMARIE SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 593683 | WILMARIE SANCHEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 593684 | WILMARIE SANTANA DAVILA | ADDRESS ON FILE | | | | | | | |
| 766946 | WILMARIE SANTANA RIOS | PO BOX 6262 HC 83 | | | | VEGA ALTA | PR | 00692 | |
| 766947 | WILMARIE SANTINI RIVERA | PO BOX 1426 | | | | AIBONITO | PR | 00705 | |
| 593685 | WILMARIE SANTONI CRUZ | ADDRESS ON FILE | | | | | | | |
| 593686 | WILMARIE SANTOS CABRERA | ADDRESS ON FILE | | | | | | | |
| 766948 | WILMARIE TORRES HERNANDEZ | BOX 191 | | | | BARRANQUITAS | PR | 00794 | |
| 593687 | WILMARIE TORRES OSORIO | ADDRESS ON FILE | | | | | | | |
| 766949 | WILMARIE TORRES RIVERA | RES MARISOL | EDIF 9 APT 52 | | | MAYAGUEZ | PR | 00680 | |
| 593688 | WILMARIE VAZQUEZ CASAS | ADDRESS ON FILE | | | | | | | |
| 766950 | WILMARIE VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| 593689 | WILMARIE VEGA MATOS | ADDRESS ON FILE | | | | | | | |
| 593690 | WILMARIE VEGUILLA ARROYO | ADDRESS ON FILE | | | | | | | |
| 593691 | WILMARIE VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 766951 | WILMARIE VENTURA A/C JAIME VENTURA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 593692 | WILMARIE VICENTE NOLASCO | ADDRESS ON FILE | | | | | | | |
| 593693 | WILMARIE VILLEGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 766952 | WILMARIE ZAMBRANA CRESPO | 907 PDA 22 CALLE CRUZ | | | | SAN JUAN | PR | 00914 | |
| 766953 | WILMARIES CATERING | HC 1 BOX 5302 | | | | BARRANQUITAS | PR | 00794 | |
| 593694 | WILMARIES ECHEVARRIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 766954 | WILMARILIA VARGAS IRIZARRY | P O BOX 143872 | | | | ARECIBO | PR | 00614 | |
| 766955 | WILMARIS BAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 593695 | WILMARIS C OPPENHEIMER PINAN | ADDRESS ON FILE | | | | | | | |
| 593696 | WILMARIS COLON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 593697 | WILMARIS DEL C OPPENHEIMER PINAN | ADDRESS ON FILE | | | | | | | |
| 766956 | WILMARIS NAVARRO SOLIS | HC 1 BOX 4851 | | | | LOIZA | PR | 00772 | |
| 593698 | WILMARIS RAMIREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 766957 | WILMARIS RIVERA CANCELA | PO BOX 47 | | | | ARECIBO | PR | 00616 | |
| 766958 | WILMARIS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 766959 | WILMARIS RODRIGUEZ RIVERA | 60 CALLE KRUG | CONDADO | | | SAN JUAN | PR | 00911 | |
| 593699 | WILMARIS VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 766960 | WILMARY ALVAREZ IRIZARRY | URB.LEVITTOWN AU5 CALLE-LILLAM ESTE | | | | TOA BAJA | PR | 00950 | |
| 766961 | WILMARY AUTO PARTS | 10 SALIDA COAMO | | | | OROCOVIS | PR | 00720 | |
| 593700 | WILMARY CANALES OTERO | ADDRESS ON FILE | | | | | | | |
| 766962 | WILMARY CARO VENDRELL | PO BOX 432 | | | | ISABELA | PR | 00662 | |
| 593701 | WILMARY CORREA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 593702 | WILMARY DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 593703 | WILMARY DIAZ SKERRET | ADDRESS ON FILE | | | | | | | |
| 593704 | WILMARY FLORENCIANI ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 766963 | WILMARY FLORES SANTIAGO | COND CAGUAS TOWER | APT 1407 | | | CAGUAS | PR | 00725 | |
| 593705 | WILMARY GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 593706 | WILMARY GONZALEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 593707 | WILMARY GONZALEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 593708 | WILMARY GUTIERREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 766964 | WILMARY GUTIERREZ VELEZ | HC 01 BOX 7229 | | | | GUAYANILLA | PR | 00656-9741 | |
| 593709 | WILMARY LEBRÓN SANTIAGO | WILMARY LEBRON SANTIAGO | HC 3 BOX 16040 | | | AGUAS BUENAS | PR | 00703 | |
| 766965 | WILMARY MARTINEZ GARCIA | BO PALOMAS | 6 PASEO CALLEJON | | | YAUCO | PR | 00698 | |
| 593710 | WILMARY MARTINEZ LASSALLE | ADDRESS ON FILE | | | | | | | |
| 593711 | WILMARY NAZARIO OJEDA | ADDRESS ON FILE | | | | | | | |
| 593712 | WILMARY NAZARIO TIRADO | ADDRESS ON FILE | | | | | | | |
| 766966 | WILMARY NIEVES LOPEZ | REPTO METROPOLITANO | 1192 CALLE 52 SE | | | SAN JUAN | PR | 00921 | |
| 766967 | WILMARY NIEVES LOPEZ | 1117 AVE AMERICO MIRANDA | P O BOX 305 | | | SAN JUAN | PR | 00923 | |
| 593713 | WILMARY NUNEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 593714 | WILMARY PERDOMO COLON | ADDRESS ON FILE | | | | | | | |
| 593715 | WILMARY PEREZ CANCHANY | ADDRESS ON FILE | | | | | | | |
| 593716 | WILMARY PEREZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 593717 | WILMARY PEREZ SALVAT | ADDRESS ON FILE | | | | | | | |
| 766968 | WILMARY RAMOS CINTRON | URB DORAVILLE 3 19 | SECCION 1 | | | DORADO | PR | 00646 | |
| 593718 | WILMARY RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 766969 | WILMARY RIVERA HERNANDEZ | HC 02 BOX 31332 | | | | CAGUAS | PR | 00725 | |
| 766970 | WILMARY RIVERA TORO | JUAN C CORDERO DAVILA | ADF 15 APTO 178 | | | HATO REY | PR | 00917 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 766971 | WILMARY RODRIGUEZ PONCE | PARC JOBOS | 67 | | | ISABELA | PR | 00662 | |
| 766972 | WILMARY SANCHEZ VAZQUEZ | RES CUESTA LAS PIEDRAS | EDIF 7 APT 52 | | | MAYAGUEZ | PR | 00680 | |
| 593719 | WILMARY TOLEDO ARCELAY | ADDRESS ON FILE | | | | | | | |
| 766973 | WILMARY TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 593720 | WILMARYS GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 766974 | WILMARYS MARQUEZ TIRADO | F D ROOSEVELT | EDIF 20 APT 467 | | | MAYAGUEZ | PR | 00680 | |
| 593721 | WILMARYS SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 593722 | WILMAYRA ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 766975 | WILMAYRA RAMIREZ LUGO | ALTOS DE LA FUENTE | G 13 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 593723 | WILMAYRA SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 593724 | WILMAYRA VILLAFANE RAMOS | ADDRESS ON FILE | | | | | | | |
| 593725 | WILMED SUAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 593726 | WILMEL J GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 593727 | WILMELIS MARQUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 766976 | WILMER LIZASUAIN MARTINEZ | URB FLAMBOYANES | 17 CALLE A | | | PONCE | PR | 00731 | |
| 766977 | WILMER LOPEZ LOPEZ | HC 01 BOX 7851 | | | | SALINAS | PR | 00751 | |
| 766978 | WILMER ROLDAN GRANIELA | PO BOX 34466 | | | | PONCE | PR | 00734-4466 | |
| 766979 | WILMER A RODRIGUEZ MELENDEZ | P O BOX 541 | | | | CABO ROJO | PR | 00623 | |
| 766980 | WILMER ACOSTA PEREZ | LOS PATRIOTAS | 149 APART 51 | | | LARES | PR | 00669 | |
| 766982 | WILMER ALVARADO ORTIZ C/O RAMON F LOPEZ | URB. LAS MARGARITA #22 CALLE C | | | | SALINAS | PR | 00751 | |
| 766981 | WILMER ALVARADO ORTIZ C/O RAMON F LOPEZ | P O BOX 70370 | | | | SAN JUAN | PR | 00936-8370 | |
| 593728 | WILMER ANTONIO MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 593729 | WILMER BLASINI MONTALVO | ADDRESS ON FILE | | | | | | | |
| 766983 | WILMER BURGOS RODRIGUEZ | BO CEJAS | HC 1 BOX 13304 | | | COMERIO | PR | 00782 | |
| 766984 | WILMER CARDONA RIVERA | FOREST HILLS | B 17 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 766985 | WILMER COLON DOMINGUEZ | MOROVIS SUR | SECTOR JOBOS BUZON 3587 | | | MOROVIS | PR | 00687 | |
| 593730 | WILMER CORREA AUSUA | ADDRESS ON FILE | | | | | | | |
| 593731 | WILMER CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 593732 | WILMER CUBILLAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 766986 | WILMER CUBILLAN SANTIAGO | BO MAGIRAS | 63 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637-2110 | |
| 593733 | WILMER CUTLER PICKERING HALE & DORR LLP | 1875 PENNSYLVANIA AVENUE NW | | | | WASHINGTON | DC | 20006 | |
| 593734 | WILMER E MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 766987 | WILMER ESTRADA BATISTA | ADDRESS ON FILE | | | | | | | |
| 593735 | WILMER ESTRADA CRUZ | ADDRESS ON FILE | | | | | | | |
| 766988 | WILMER FERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 766989 | WILMER FERNANDEZ PIEVE | P O BOX 29 | | | | ADJUNTAS | PR | 00601 | |
| 593736 | WILMER GALARZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 593737 | WILMER GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 593738 | WILMER GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 593739 | WILMER J CAMACHO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 593740 | WILMER J DELGADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 593741 | WILMER J FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 593742 | WILMER J. CAMACHO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 593743 | WILMER L ORTIZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 593744 | WILMER L PACHECO PEREZ | ADDRESS ON FILE | | | | | | | |
| 593745 | WILMER LABOY DEL TORO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 766990 | WILMER LABOY EMANUELLI | ADDRESS ON FILE | | | | | | | |
| 593746 | WILMER LEBRON OTERO | ADDRESS ON FILE | | | | | | | |
| 593747 | WILMER LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 593748 | WILMER MADERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 766991 | WILMER MARTINEZ PUEYO | ADDRESS ON FILE | | | | | | | |
| 766992 | WILMER MELENDEZ GARCIA | URB HILLSIDE 0 2 | CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 766993 | WILMER MERCADO GONZALEZ | BO MIRASOL | HC 04 BOX 15869 | | | LARES | PR | 00669 | |
| 766994 | WILMER MORALES AYMAT | BOX 433 BOQUERON | | | | CABO ROJO | PR | 00622-9701 | |
| 593749 | WILMER MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 766995 | WILMER N ROSADO VEGA | HC 2 BOX 4580 | | | | LAS PIEDRAS | PR | 00771 | |
| 593750 | WILMER OCASIO IBARRA | ADDRESS ON FILE | | | | | | | |
| 766996 | WILMER OLAN MARTINEZ | VILLA CANTESSA | E 17 CALLE ARAGON | | | BAYAMON | PR | 00956 | |
| 593751 | WILMER ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 593752 | WILMER ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 593753 | WILMER PADILLA | ADDRESS ON FILE | | | | | | | |
| 766997 | WILMER PEREZ TORRES | JARD DE MONTELLANO | 90 CALLE MONTE BLANCO | | | MOROVIS | PR | 00687 | |
| 766998 | WILMER RAMOS SANCHEZ | URB VALLE COSTERO | 3661 CALLE CONCHA | | | SANTA ISABEL | PR | 00757 | |
| 593754 | WILMER RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 593755 | WILMER RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 766999 | WILMER RIVERA MORALES | HC 8 BOX 3075 | | | | PONCE | PR | 00731-9716 | |
| 593756 | WILMER RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767000 | WILMER RODRIGUEZ OTERO | PO BOX 1340 | | | | OROCOVIS | PR | 00720 | |
| 767001 | WILMER RODRIGUEZ PARDO | ADDRESS ON FILE | | | | | | | |
| 593757 | WILMER RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 593758 | WILMER SANABRIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 593759 | WILMER SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 593760 | Wilmer Santiago Matos | ADDRESS ON FILE | | | | | | | |
| 767002 | WILMER SANTIAGO RUIZ | HC 2 BOX 10425 | | | | YAUCO | PR | 00698 | |
| 767003 | WILMER SEPULVEDA VARGAS | P O BOX 1276 | | | | HORMIGUEROS | PR | 00660 | |
| 593761 | WILMER SILVA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 593762 | Wilmer Soto Galindez | ADDRESS ON FILE | | | | | | | |
| 767004 | WILMER TACORANTE NEGRON | PO BOX 6401 | | | | MAYAGUEZ | PR | 00682 | |
| 767005 | WILMER TACORONTE ORTIZ | P.O. BOX 404 | | | | MAYAGUEZ | PR | 00681-0404 | |
| 593763 | WILMERTTE J PEREIRA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 767006 | WILMI ARREAGA CRUZ | HC 01 BOX 7323 | | | | AGUAS BUENAS | PR | 00703 | |
| 767007 | WILMILI CARDONA ROSADO | ADDRESS ON FILE | | | | | | | |
| 593764 | WILMINGTON COMPLIANCE WEEK | ATTN: NEHA BILKHA | 77 N WASHINGTON ST | 4TH FLOOR | | BOSTON | MA | 02114 | |
| 767008 | WILMINGTON TRUST CO. | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | | WILMIGTON | DE | 19890-1605 | |
| 593765 | WILNALISH DE JESUS | ADDRESS ON FILE | | | | | | | |
| 593766 | WILNALYS TORRES OLMEDA | ADDRESS ON FILE | | | | | | | |
| 593767 | WILNARYS RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 767009 | WILNAYDA RIVERA RIVERA | SKY TOWER 111APT 20-C | | | | SAN JUAN | PR | 00926 | |
| 593768 | WILNELIA A PACHECO SANTOS | ADDRESS ON FILE | | | | | | | |
| 593769 | WILNELIA CANCEL CUEVAS | ADDRESS ON FILE | | | | | | | |
| 593770 | WILNELIA COLON ANGULO | ADDRESS ON FILE | | | | | | | |
| 593772 | WILNELIA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767010 | WILNELIA CRUZ ROSA | ADDRESS ON FILE | | | | | | | |
| 767011 | WILNELIA DARDER VICENTE | HC 43 BOX 9789 | | | | CAYEY | PR | 00736 | |
| 593773 | WILNELIA ESCALERA CALDERON | ADDRESS ON FILE | | | | | | | |
| 767012 | WILNELIA GARCIA SIERRA | HC 33 BOX 6126 | | | | DORADO | PR | 00646 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 767013 | WILNELIA GONZALEZ OSORIO | HC 4 BOX 40804 | | | | HATILLO | PR | 00659 | |
| 767014 | WILNELIA HERNANDEZ CRUZ | CIUDAD MESSO | C 5 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 767015 | WILNELIA LOPEZ AQUINO | HC 03 BOX 29495 | | | | SAN SEBASTIAN | PR | 00685 | |
| 593774 | WILNELIA LOPEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 767016 | WILNELIA MARRERO FIGUEROA | EDIF B APT 19 | | | | NARANJITO | PR | 00719 | |
| 593775 | WILNELIA NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 593776 | WILNELIA NEGRON SANTOS | ADDRESS ON FILE | | | | | | | |
| 593777 | WILNELIA REYES MERCED | ADDRESS ON FILE | | | | | | | |
| 593778 | WILNELIA RIVERA CUBERO | ADDRESS ON FILE | | | | | | | |
| 593779 | WILNELIA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 767017 | WILNELIA RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 593780 | WILNELIA SANABRIA CABAN | ADDRESS ON FILE | | | | | | | |
| 593781 | WILNELIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 771276 | WILNELIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 593782 | WILNELIA TIRADO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 593783 | WILNELIS ALMEYDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 593784 | WILNELL MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| 593785 | WILNELLIA REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 593786 | WILNELM E. CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767018 | WILNELY LUNA LAGARES | ADDRESS ON FILE | | | | | | | |
| 767019 | WILNELY'S PIZZA | 66 AVE. NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 767020 | WILNER W DURAL ESALEN | P O BOX 1642 | | | | MOROVIS | PR | 00687 | |
| 767021 | WILNERYS MATEO AVILA | VILLAS DE LOIZA | AC 2 CALLE 25 | | | CANOVANAS | PR | 00729 | |
| 593787 | WILNES ESTRONZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 767022 | WILNETTE FELICIANO HERNANDEZ | P O BOX 561499 | | | | GUAYANILLA | PR | 00656 | |
| 593788 | WILNETTE RODRIGUEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 767023 | WILNIA J SEPULVEDA LOPEZ | P O BOX 1276 | | | | HORMIGUEROS | PR | 00660 | |
| 767024 | WILNIA TORRES SANTANA | JARDINES DE CANOVANAS | F 16 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 593789 | WILNID CASTILLO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 593790 | WILNILDA CINTRON FLORES | ADDRESS ON FILE | | | | | | | |
| 593791 | WILO'S WOOD WORK | ADDRESS ON FILE | | | | | | | |
| 767025 | WILREDO RUIZ VARGAS | RR 1 BOX 6255 | | | | MARICAO | PR | 00606-9712 | |
| 593792 | WILSA FUENTES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 767026 | WILSA MOLINA ROMAN | PO BOX 510 | | | | ANGELES | PR | 00611 | |
| 767027 | WILSARYS SOTO GONZALEZ | APARTADO 638 | | | | NARANJITO | PR | 00719 | |
| 767028 | WILSENIA MOLINA NEGRON | PO BOX 561 | | | | VILLABA | PR | 00766 | |
| 767029 | WILSHIRE ASSOCIATES INC | P O BOX 4203 | | | | LOS ANGELES | CA | 90096-4203 | |
| 767030 | WILSO MARRERO MARRERO | HC-02 BOX 21316 | | | | MAYAGUEZ | PR | 00680 | |
| 767031 | WILSON ACEVEDO HERNANDEZ | PO BOX 1429 | | | | MOCA | PR | 00676 | |
| 767032 | WILSON ALVAREZ BARRERA | VILLA PALMERAS | 245 CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915-2112 | |
| 767033 | WILSON PADILLA RIVERA | RIO GRANDE ESTATES | BB 12 CALLE 27 | | | RIO GRANDE | PR | 00745 | |
| 767034 | WILSON & ASSOCIATES CONSTRUCTION INC | ENCANTADA | SC 32 PASEO LAS FLORES PRIMAVERA | | | TRUJILLO ALTO | PR | 00976 | |
| 593793 | WILSON A CARABALLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 593794 | WILSON A GONZALEZ ECHEVERRIA | ADDRESS ON FILE | | | | | | | |
| 593795 | WILSON A GONZALEZ ECHEVERRIA | ADDRESS ON FILE | | | | | | | |
| 767035 | WILSON A TORRES VEGA | URB SABANA | H 14 CALLE MEJICO | | | SABANA GRANDE | PR | 00637 | |
| 593796 | WILSON A WILCHEZ QUINTERO | ADDRESS ON FILE | | | | | | | |
| 593797 | WILSON ACEVEDO QUIÑONES Y KEVIN ACEVEDO LOPEZ | LCDO. CANDIDO CRESPO ESCOBAR | PO BOX 299 | | | AGUADILLA | PR | 00605-0299 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 767036 | WILSON ALBARRAN IRIZARRY | 133 VILLA TAINA | | | | YAUCO | PR | 00698 | |
| 593798 | WILSON ALBERT MERCADO | ADDRESS ON FILE | | | | | | | |
| 593799 | WILSON ALMODOVAR NAZARIO | ADDRESS ON FILE | | | | | | | |
| 767037 | WILSON ALMODOVAR TORRES | PO BOX 1451 | | | | LAJAS | PR | 00667 | |
| 593800 | WILSON ALVARES VARGAS | ADDRESS ON FILE | | | | | | | |
| 767038 | WILSON ALVAREZ ANDINO | 277 CALLE DEJETAU | | | | SAN JUAN | PR | 00915 | |
| 767039 | WILSON ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 767040 | WILSON ANDUJAR ACEVEDO | URB LOS CACIQUES | 165 CALLE GUARIONEX | | | CAROLINA | PR | 00987 | |
| 593801 | WILSON APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 593802 | WILSON APONTE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 593803 | WILSON ARIAS ROJAS | ADDRESS ON FILE | | | | | | | |
| 593804 | WILSON AVILES HELMLINGER | ADDRESS ON FILE | | | | | | | |
| 767041 | WILSON AVILES PADILLA | ADDRESS ON FILE | | | | | | | |
| 767042 | WILSON B MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 767043 | WILSON B MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 767044 | WILSON BAEZ | PO BOX 666 | | | | CIDRA | PR | 00739 | |
| 767045 | WILSON BAEZ | RR 02 BOX 6048 | | | | CIDRA | PR | 00739 | |
| 767046 | WILSON BERNARD ANDUJAR | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 593805 | WILSON BODY PARTS | PMB 113 SUITE 1980 | | | | LOIZA | PR | 00772 | |
| 767047 | WILSON BONILLA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 767048 | WILSON BURGOS MANGUAL | CHALETS DEL PARQUE | 150 APT 401 | | | SAN JUAN | PR | 00926 | |
| 593806 | WILSON BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 593807 | WILSON CABAN AYALA | ADDRESS ON FILE | | | | | | | |
| 593808 | WILSON CAMPOS TORRES | ADDRESS ON FILE | | | | | | | |
| 593809 | WILSON CARABALLO ORENGO | ADDRESS ON FILE | | | | | | | |
| 767049 | WILSON CARABALLO VELEZ | ADDRESS ON FILE | | | | | | | |
| 767050 | WILSON CARDONA RAMIREZ | HC 2 BOX 123487 | | | | MOCA | PR | 00676-9851 | |
| 767051 | WILSON CARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767052 | WILSON CARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 593812 | WILSON CASIANO SEMIDEY | ADDRESS ON FILE | | | | | | | |
| 593813 | WILSON CENTER | 800 CARTER ST | | | | ROCHESTER | NY | 14621 | |
| 767053 | WILSON COLON ACOSTA | PO BOX 515 | | | | MAUNABO | PR | 00707 | |
| 593815 | WILSON COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 767054 | WILSON COLON MALDONADO | HC-01 BOX 2661 | | | | MANATI | PR | 00674 | |
| 593816 | WILSON COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 767055 | WILSON COLON PEREZ | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 767056 | WILSON CONCEPCION | 131 CALLE COLON RODRIGUEZ | | | | ARECIBO | PR | 00612 | |
| 767057 | WILSON CORDERO LORENZO | ADDRESS ON FILE | | | | | | | |
| 767058 | WILSON CORTES BURGOS | BOX 1835 | | | | AGUADILLA | PR | 00605 | |
| 767059 | WILSON CORTES MALDONADO | 0028 URB MONTE VERDE | | | | MANATI | PR | 00674 | |
| 767060 | WILSON CORTES TORRES | ADDRESS ON FILE | | | | | | | |
| 767061 | WILSON CRUZ ORTIZ | HC 02 BOX 6615 | | | | YABUCOA | PR | 00767-9504 | |
| 593817 | WILSON D GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 767062 | WILSON D RAMIREZ | P O BOX 388 | | | | MAYAQUEZ | PR | 00680 | |
| 593818 | WILSON D SOTO MOLINA | ADDRESS ON FILE | | | | | | | |
| 593819 | WILSON DANIEL DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 593820 | WILSON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 767063 | WILSON DIAZ PIMENTEL | BO OBRERO 605 CALLE 6 | | | | SAN JUAN | PR | 00915 | |
| 767064 | WILSON DURANT RODRIGUEZ | HC-71 BOX 1352 | | | | NARANJITO | PR | 00719 | |
| 593821 | WILSON E CRUZ URENA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 593822 | WILSON E RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 593823 | WILSON E TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 593824 | WILSON ECHEVARRIA LUGO | ADDRESS ON FILE | | | | | | | |
| 767065 | WILSON EPES PRINTING CO INC | 707 SIXTH STREET N W | | | | WASHINGTON | DC | 20001 | |
| 593825 | WILSON ESCOBAR, JOSE A | ADDRESS ON FILE | | | | | | | |
| 593826 | WILSON ESCOBAR, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 767066 | WILSON ESPINELA CANELA | VILLA PALMERAS 256 | CALLE BETANCES | | | SAN JUAN | PR | 00915 | |
| 767067 | WILSON F ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 767068 | WILSON FANDUIZ VIDAL | EDIF L APT L 9 | | | | SAN JUAN | PR | 00909 | |
| 767069 | WILSON FERRER MOLINA | D 22 CARIBE CROCRUS NARDO | | | | CAGUAS | PR | 00725 | |
| 593827 | WILSON FIGUEROA CURET | ADDRESS ON FILE | | | | | | | |
| 593828 | WILSON FLORES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 767070 | WILSON FORESTIER RIVERA | PO BOX 7000 SUITE 144 | | | | AGUADA | PR | 00602 | |
| 593829 | WILSON FRAGUADA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 767071 | WILSON FRANCESCHI COLON | PO BOX 8003 | | | | PONCE | PR | 00731 | |
| 593830 | WILSON G MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 593831 | WILSON G SANTIAGO SOLER | ADDRESS ON FILE | | | | | | | |
| 593832 | WILSON G TRABAL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 593833 | WILSON GALARZA TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 767072 | WILSON GARCIA MORALES | URB LOMAS VERDES 4 X 5 | AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 593834 | WILSON GERENA MATEO | ADDRESS ON FILE | | | | | | | |
| 593835 | WILSON GIL CASADO | ADDRESS ON FILE | | | | | | | |
| 767073 | WILSON GONZALEZ | PO BOX 607 | | | | SANTA ISABEL | PR | 00757 | |
| 767074 | WILSON GONZALEZ CUEVAS | P O BOX 1552 | | | | LARES | PR | 00669 | |
| 593836 | WILSON GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 767075 | WILSON GONZALEZ PEREZ | COND TORRES DE LA CUMBRE APT 1002 | | | | SAN JUAN | PR | 00926 | |
| 767076 | WILSON GONZALEZ RODRIGUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 767077 | WILSON GONZALEZ SANTIAGO | CUMBRE DE MIRADERO 424 | | | | MAYAGUEZ | PR | 00680 | |
| 593837 | WILSON GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 767078 | WILSON GONZALEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 593838 | WILSON GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 767079 | WILSON H QUINTANA MENDEZ | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 593839 | WILSON H QUINTANA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 593840 | WILSON HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 593841 | WILSON HERNANDEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 593842 | WILSON HERNANDEZ VERA | ADDRESS ON FILE | | | | | | | |
| 593843 | WILSON HORTA RUIZ | ADDRESS ON FILE | | | | | | | |
| 767080 | WILSON IRIZARRY CRUZ | CARR 124 RAMAL 4432 KM 02 | | | | LARES | PR | 00669 | |
| 767081 | WILSON IRIZARRY PIZARRO | VILLA DE LOIZA | AG32 CALLE 31 | | | CANOVANAS | PR | 00729 | |
| 767082 | WILSON J LORENZO SUAREZ | HC 58 BOX 12309 | | | | AGUADA | PR | 00602 | |
| 593844 | WILSON J MALDONADO OSTALAZA | ADDRESS ON FILE | | | | | | | |
| 767083 | WILSON J ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 593845 | WILSON J. FLECHA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 593846 | WILSON JACKSON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 593847 | WILSON JORGE APONTE | ADDRESS ON FILE | | | | | | | |
| 593848 | WILSON JORGE FRANQUI | ADDRESS ON FILE | | | | | | | |
| 767084 | WILSON JOSE LOUBRIEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 593849 | WILSON JUSTINIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 593850 | WILSON LAUREANO, CARMEN I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 593851 | WILSON LEBRON COLON | ADDRESS ON FILE | | | | | | | |
| 593852 | WILSON LEBRON OTANO | ADDRESS ON FILE | | | | | | | |
| 593853 | WILSON LEON, IDALISAN | ADDRESS ON FILE | | | | | | | |
| 593854 | WILSON LLANES MEDINA | ADDRESS ON FILE | | | | | | | |
| 767085 | WILSON LLERAS SANTIAGO | BDA POLVORIN | 31 EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 767086 | WILSON LOPEZ | 48 A 19 CALLE OL | | | | BOGOTA | CO | | |
| 767087 | WILSON LOPEZ D/B/A GALERIA DUEY | PO BOX 367027 | | | | SAN JUAN | PR | 00936-6941 | |
| 767088 | WILSON LOPEZ DELGADO | BOX 1064 | | | | LARES | PR | 00669 | |
| 767089 | WILSON LOPEZ LOPEZ / LAB LAS LOMAS | ADDRESS ON FILE | | | | | | | |
| 593855 | WILSON LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 593856 | WILSON LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 767090 | WILSON LOPEZ SOLER | PARC TERRANOVA | 92 CALLE 4 | | | QUEBRADILLA | PR | 00678 | |
| 767091 | WILSON LORENZO MATOS | HC 05 BOX 27560 | | | | CAMUY | PR | 00627 | |
| 767092 | WILSON LOUBRIEL | PO BOX 363708 | | | | SAN JUAN | PR | 00936 | |
| 593857 | WILSON LUGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 593858 | WILSON LUGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 593859 | WILSON LUPIANEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 767093 | WILSON M MERCADO TORRES | PUERTO REAL | CALLE AGUEYBANA BOX 976 | | | CABO ROJO | PR | 00623 | |
| 767094 | WILSON M SANCHEZ | 106 CALLE OQUENDO | PARADA 20 | | | SAN JUAN | PR | 00909 | |
| 593860 | WILSON MAGRIS, CLARA E | ADDRESS ON FILE | | | | | | | |
| 593861 | WILSON MAGRIS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 593862 | WILSON MAGRIS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 593863 | WILSON MALDONADO CORTES | ADDRESS ON FILE | | | | | | | |
| 767095 | WILSON MARINEZ PACHECO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 767096 | WILSON MARITNEZ GONZALEZ | HC 3 BOX 14462 | | | | YAUCO | PR | 00698 | |
| 767097 | WILSON MARRERO RODRIGUEZ | P O BOX 1374 | | | | LAJAS | PR | 00667 | |
| 767098 | WILSON MARTINEZ C/O PAPO AUTO ELECTRIC | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 767099 | WILSON MARTINEZ PAGAN | HC 01 BOX 11665 | | | | LAJAS | PR | 00667-7801 | |
| 593864 | WILSON MATIAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 767100 | WILSON MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 593866 | WILSON MENDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 593867 | WILSON MENDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 593868 | WILSON MERCADO | ADDRESS ON FILE | | | | | | | |
| 767101 | WILSON MERCADO RODRIGUEZ | BO BUENOS AIRES SECT MATILDE | HC 2 BOX 6487 | | | LARES | PR | 00669 | |
| 767102 | WILSON MIRANDA FRANCO | URB SANTIAGO IGLESIA 1770 | CALLE SANTIAGO CARRERAS | | | SAN JUAN | PR | 00921 | |
| 767103 | WILSON MONTERO MARTINEZ | BO CAONILLAS | KM 10 CARR 613 | | | UTUADO | PR | 00641 | |
| 767104 | WILSON MORALES MORALES | PO BOX 1157 | | | | PATILLAS | PR | 00723 | |
| 767105 | WILSON MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 593870 | WILSON MUNIZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 593871 | WILSON MUNOZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 767106 | WILSON NARANJO SANCHEZ | P O BOX 2558 | | | | SAN GERMAN | PR | 00983 | |
| 593872 | WILSON NAZARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 593873 | WILSON NEGRON JORGE | ADDRESS ON FILE | | | | | | | |
| 593874 | WILSON NIEVES CACHOLA | ADDRESS ON FILE | | | | | | | |
| 767107 | WILSON NORIEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 593875 | WILSON NUNEZ BERDECIA | ADDRESS ON FILE | | | | | | | |
| 593876 | WILSON O RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 593877 | WILSON ORTHOPAEDICS MEDICAL AND | PMB 91 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 767108 | WILSON ORTIZ QUIROS | HC 01 BOX 7210 | | | | GUAYANILLA | PR | 00656 | |
| 593878 | WILSON ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 593879 | WILSON ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 593880 | WILSON ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 593881 | WILSON ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 767109 | WILSON ORTIZ SANTIAGO | PO BOX 3000 SUITE 507 | | | | COAMO | PR | 00769 | |
| 767110 | WILSON ORTIZ SILVA | 64 CALLE CONCORDIA | | | | MAYAGUEZ | PR | 00682-5759 | |
| 767111 | WILSON PADILLA LOPEZ | PARC CONDE AVILA | HC 1 BOX 22744 | | | CABO ROJO | PR | 00623 | |
| 593882 | WILSON PADILLA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 593883 | WILSON PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 767112 | WILSON PAGAN SANABRIA | URB MONTE CLARO | MQ 13 PLAZA 37 | | | BAYAMON | PR | 00961-3577 | |
| 593884 | WILSON PANTOJA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 593885 | WILSON PANTOJA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 767113 | WILSON PERALTA JIMENEZ | HC 01 BOX 5465 | | | | GUAYNABO | PR | 00971 | |
| 767114 | WILSON PEREZ ALDARONDO | BO JOBOS | 2278 CALLE LORENZO CABRERA | | | ISABELA | PR | 00662 | |
| 767115 | WILSON PEREZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 593886 | WILSON PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 767116 | WILSON PEREZ MARTINEZ | PO BOX 318 | | | | VILLALBA | PR | 00766 | |
| 593887 | WILSON PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 593888 | WILSON PIETRI BELEN | ADDRESS ON FILE | | | | | | | |
| 593889 | WILSON PIETRI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767117 | WILSON PORTALATIN IRIZARRY | BARRIO ANGELES P O BOX 235 | | | | UTUADO | PR | 00611 | |
| 593891 | WILSON QUINONEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 593892 | WILSON R CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 593893 | WILSON R MENDOZA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 593894 | WILSON R MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767118 | WILSON R RIVERA IGLESIAS | LA GARITA | P O BOX 496 | | | CABO ROJO | PR | 00623 | |
| 767119 | WILSON RAMIREZ CAMPOS | VILLA SOL | 54 CALLE SAN ANTONIO | | | MAYAGUEZ | PR | 00680 | |
| 767120 | WILSON RAMIREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 767121 | WILSON RAMIREZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 593895 | WILSON RAMIREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 767122 | WILSON RAMOS | PO BOX 1554 | | | | QUEBRADILLAS | PR | 00678 | |
| 767123 | WILSON RAMOS BANKS | HC 01 BOX 6311 | | | | SANTA ISABEL | PR | 00757 | |
| 767124 | WILSON RAMOS DESTRES | ALT DE MAYAGUEZ | 1703 CALLE MONTE ESTADO | | | MAYAGUEZ | PR | 00682-6213 | |
| 593896 | WILSON RAMOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 767125 | WILSON RAMOS RIVERA | BDA JUDEA 287 | | | | UTUADO | PR | 00641 | |
| 593897 | WILSON RAMOS Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 593898 | WILSON RENTAS PACHECO | ADDRESS ON FILE | | | | | | | |
| 767126 | WILSON RIOS BAEZ | HC 01 BOX 6071 | | | | GUAYNABO | PR | 00971 | |
| 767127 | WILSON RIOS RIVERA | RES VEVE CALSADA | EDIF D APT 7 | | | FAJARDO | PR | 00738 | |
| 767128 | WILSON RIOS VELAZQUEZ | PO BOX 1221 | | | | AGUAS BUENAS | PR | 00703 | |
| 767129 | WILSON RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 593899 | WILSON RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 767130 | WILSON RIVERA FIGUEROA | URB EL CONVENTO | A 23 CALLE 2 | | | SAN GERMAN | PR | 00683 | |
| 593900 | WILSON RIVERA LEON | ADDRESS ON FILE | | | | | | | |
| 767131 | WILSON RIVERA MALAVE | HC 17 BOX 6773 | | | | GUANICA | PR | 00653 | |
| 593901 | WILSON RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 767132 | WILSON RIVERA ORTEGA | URB VICTORIA HEIGHTS | B 15 CALLE 13 | | | BAYAMON | PR | 00959 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 593902 | WILSON RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 593903 | WILSON RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 593904 | WILSON RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 767133 | WILSON RIVERA VAZQUEZ | HC 9 BOX 59213 | | | | CAGUAS | PR | 00725 | |
| 767134 | WILSON RIVERA VELAZQUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 593905 | WILSON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 593906 | WILSON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 593907 | WILSON RODRIGUEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 593908 | WILSON RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 767135 | WILSON RODRIGUEZ MALDONADO | 602 PALO ALTO | | | | MANATI | PR | 00674 | |
| 767136 | WILSON RODRIGUEZ SERRANO | HC 3 BOX 14011 | | | | YAUCO | PR | 00698 | |
| 767137 | WILSON RODRIGUEZ SERRANO | HC 3 BOX 15487 | | | | YAUCO | PR | 00698 | |
| 767138 | WILSON ROMAN CORREA | PO BOX 1101 | | | | JUNCOS | PR | 00777-1101 | |
| 593909 | WILSON ROSA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 593910 | WILSON ROSADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 593911 | WILSON RUIZ PARA JOSEPH E FELICIANO | ADDRESS ON FILE | | | | | | | |
| 767139 | WILSON RUIZ RUIZ | HC 2 BOX 10832 | | | | YAUCO | PR | 00698 | |
| 593912 | WILSON S SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 593913 | WILSON SANCHEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 593914 | WILSON SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 767140 | WILSON SANCHEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| 593915 | WILSON SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 593916 | WILSON SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 593917 | WILSON SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 767141 | WILSON SANTIAGO MEDINA | BO BROADWAY | 65 CALLE PRIM | | | MAYAGUEZ | PR | 00680 | |
| 767142 | WILSON SANTIAGO RODRIGUEZ | PO BOX 9326 | | | | ARECIBO | PR | 00612 | |
| 770906 | WILSON SANTIAGO VELEZ | DERECHO PROPIO | INST. ADULTO 224 | C-25 SECC. NARANJA C-214 | PO BOX 7126 | PONCE | PR | 732 | |
| 767143 | WILSON SANTOS SAES | RR 1 22441-1 | | | | CIDRA | PR | 00739 | |
| 767144 | WILSON SANTOS VAZQUEZ | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 593918 | WILSON SEGARRA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 767145 | WILSON SEGARRA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 767146 | WILSON SOTO ACOSTA | STA RIVTA | 989 CALLE MANILA | | | SAN JUAN | PR | 00925 | |
| 767147 | WILSON SOTO CARDONA | ADDRESS ON FILE | | | | | | | |
| 593919 | WILSON SOTO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 767148 | WILSON SOTO NIEVES | CALLE CORDOBA 63 | URB BEMONTE | | | MAYAGUEZ | PR | 00680 | |
| 767149 | WILSON TIRE CENTER | JARDINES DEL CARIBE | MM 9 CALLE 41 | | | PONCE | PR | 00728 | |
| 767150 | WILSON TORO SANTIAGO | P O BOX 834 | | | | CAYEY | PR | 00737 0834 | |
| 767151 | WILSON TORRENS PETERSON | HAC MI QUERIDO VIEJO | 37 CALLE YAGRUMO 6 E | | | DORADO | PR | 00646 | |
| 593920 | WILSON TORRES ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 767152 | WILSON TORRES CASTILLO | PO BOX 250327 | | | | AGUADILLA | PR | 00604 | |
| 767153 | WILSON TORRES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 593921 | WILSON TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 767154 | WILSON TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 593922 | WILSON TORRES ESTELA | ADDRESS ON FILE | | | | | | | |
| 593923 | WILSON TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 593924 | WILSON TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 767155 | WILSON TORRES GUTIERREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 593926 | WILSON TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 593928 | WILSON VALENTIN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 593929 | WILSON VALENTIN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 593930 | WILSON VALENTIN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 593931 | WILSON VALENTIN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 767156 | WILSON VARGAS ACEVEDO | HC 3 BOX 29121 | | | | AGUADA | PR | 00602 | |
| 593932 | WILSON VARGAS MINGUELA | ADDRESS ON FILE | | | | | | | |
| 593933 | WILSON VAZQUEZ CHICLANA | ADDRESS ON FILE | | | | | | | |
| 767157 | WILSON VAZQUEZ QUILES | P O BOX 737 | | | | ADJUNTAS | PR | 00601 | |
| 593935 | WILSON VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767158 | WILSON VAZQUEZ TORRES | CALLE PICAFLOR 234 | PO BOX 30000 PMB 443 | | | CANOVANAS | PR | 00729 | |
| 767159 | WILSON VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 767160 | WILSON VEGA SANTIAGO | HC 10 7938 | | | | SABANA GRANDE | PR | 00637 | |
| 593936 | WILSON VELAZQUEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 767161 | WILSON VELAZQUEZ ESPONDA | PO BOX 6409 | | | | MAYAGUEZ | PR | 00681-6409 | |
| 767162 | WILSON VELEZ MARTINEZ | URB VISTA AZUL | R 21 CALLE 19 | | | ARECIBO | PR | 0612 | |
| 593937 | WILSON VENTURA RIVERA | ADDRESS ON FILE | | | | | | | |
| 767163 | WILSON VIDRO BAEZ | HC 9 BOX 4086 | | | | SABANA GRANDE | PR | 00637 | |
| 593938 | WILSON VILLAFANE SOTO | ADDRESS ON FILE | | | | | | | |
| 767164 | WILSON W SANCHEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 767165 | WILSON X RIVERA MOJICA | URB CAGUAS NORTE | B 15 CALLE CARACAS | | | CAGUAS | PR | 00725 | |
| 593939 | WILSON X VELEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 767166 | WILSON ZENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 593940 | WILSON, BOB | ADDRESS ON FILE | | | | | | | |
| 593941 | WILSON, NATHAN | ADDRESS ON FILE | | | | | | | |
| 593942 | WILSON, RAJON | ADDRESS ON FILE | | | | | | | |
| 593943 | WILTON A VARGAS | ADDRESS ON FILE | | | | | | | |
| 767167 | WILTON I RODRIGUEZ ROSAS | ADDRESS ON FILE | | | | | | | |
| 767168 | WILTON NOVELITY BRIDE | 11 CALLE MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 593944 | WILTON QUINONES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 593945 | WILTON RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 767169 | WILTON RODRIGUEZ SANABRIA | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 767170 | WILTRUDIS JIMENEZ | HC 01 BOX 4049 | BO PORTILLO | | | ADJUNTAS | PR | 00601-9710 | |
| 767171 | WILVELISSE AGOSTO DIAZ | HC 03 BOX 6791 | | | | HUMACAO | PR | 00791 | |
| 767172 | WILVETTE NEGRON DIAZ | PO BOX 1125 | | | | VILLALBA | PR | 00766-1125 | |
| 593946 | WILVETTE RODRIGUEZ MERCADO | LEO IRIZARRY ROMÁN | URBANIZACIÓN VALLE ALTO | 1726 CALLE LLANURA | | PONCE | PR | 00730 | |
| 593948 | WILYANID CRUZADO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 593949 | WILZARIE TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 593950 | WILZARIE TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 593951 | WILZEN PEREZ | ADDRESS ON FILE | | | | | | | |
| 767173 | WIMAN LAI | 1 GUSTAVE LEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 767175 | WIMAT ENTERPRISES INC | P O BOX 10074 | | | | SAN JUAN | PR | 00922 | |
| 767174 | WIMAT ENTERPRISES INC | CAPARRA HEIGHT STA | P O BOX 10074 | | | SAN JUAN | PR | 00922-0074 | |
| 593952 | WIMELL FRANK JOHN | ADDRESS ON FILE | | | | | | | |
| 767176 | WIMER EMMANUELLI NEGRON | PO BOX 15 TENAFLY | | | | NEW JERSEY | NJ | 007670 | |
| 593953 | WIMER ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 767177 | WIN BERT INC | BOX 238 | | | | GUAYAMA | PR | 00785 | |
| 767178 | WIN INTERNATIONAL MARKETING INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 767179 | WINA BORGES ROMAN | PO BOX 448 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 767180 | WINA L NIEVES RODRIGUEZ | HC 2 BOX 3801 | | | | LUQUILLO | PR | 00773 | |
| 767181 | WINCHELL NEGRON MARTIN | ADDRESS ON FILE | | | | | | | |
| 767182 | WINDA A ORTIZ COLON | ALT DE BUCARABONES | 3K 3 CALLE 48 | | | TOA ALTA | PR | 00953 | |
| 767183 | WINDA A ORTIZ COLON | PO BOX 1311 | | | | TOA ALTA | PR | 00954 | |
| 767184 | WINDA BERLY GUZMAN | URB LOS SLANDERS | D8 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 767185 | WINDA CACERES | RR 04 BOX 27121 | | | | TOA ALTA | PR | 00953-9420 | |
| 767186 | WINDA I MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 593954 | WINDA I TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 593955 | WINDA OCASIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 593956 | WINDA Z. MONTES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 593957 | WINDALIS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 593958 | WINDALIZ RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| 593959 | WINDANY M CORREA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 767187 | WINDELIS MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 593960 | WINDHAM COMMUNITY MEMORIAL HOSPITAL | 112 MANSFIELD AVE | | | | WILLIMANTIC | CT | 06226-2082 | |
| 593961 | WINDMAR RENEWABLE ENERGY INC | 206 SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 593962 | WINDOW ADS,INC | URB CARIBE | 1551 CALLE ALDA | | | SAN JUAN | PR | 00926-2709 | |
| 767188 | WINDOW COVERING | PO BOX 52001 | | | | TOA BAJA | PR | 00950 | |
| 767189 | WINDOWS 2000 MAGAZINE | 221 E 29TH ST PO BOX 447 | | | | LOVELAND | CO | 80539-0447 | |
| 767190 | WINDOWS 2000 MAGAZINE | PO BOX 447 221 29 TH ST | | | | LOVELAND | CO | 80539-0447 | |
| 767191 | WINDY AILEEN DIAZ | HAWAII AC 12 CAGUAS NORTE | | | | CAGUAS | PR | 00725 | |
| 593963 | WINDY H. GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| 593965 | WINDY VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 593966 | WINDYBETH FERRER ROBLES | ADDRESS ON FILE | | | | | | | |
| 767192 | WINED IRIZARRY AYALA | COND JOANNE APTO 303 | | | | SAN GERMAN | PR | 00683 | |
| 593967 | WINFIELD RENDON, ELGA M | ADDRESS ON FILE | | | | | | | |
| 593968 | WINFIELD RENDON, SIXTA M | ADDRESS ON FILE | | | | | | | |
| 767193 | WING FABRICS | PO BOX 592 | | | | MANATI | PR | 00674 | |
| 593969 | WINGER ALMODOVAR ROSARIO | ADDRESS ON FILE | | | | | | | |
| 593970 | WINGMAN PROMOTIONS | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 145 | | | GUAYNABO | PR | 00969-5375 | |
| 593971 | WINGS CREMATION & FUNERAL SERVICES CORP | PO BOX 7500 PMB 151 | | | | CAYEY | PR | 00737 | |
| 593972 | WINGS OF STEEL CORP | P O BOX 6022 | | | | CAROLINA | PR | 00984 | |
| 593973 | WINGS OF STEEL,CORP | PO BOX 79478 | | | | CAROLINA | PR | 00984-9478 | |
| 767194 | WINIDILDA ACARON CABANELLAS | ADDRESS ON FILE | | | | | | | |
| 767195 | WINIFRED BURGOS POU | HC 20 BOX 10995 | | | | JUNCOS | PR | 00777 | |
| 767196 | WINIFRED LEVY DE LYDAY | 512-50TH PLACE | WSTERN SPRINAS | | | ILLINOIS | IL | 60558 | |
| 593974 | WINNA J PELLOT AYES | ADDRESS ON FILE | | | | | | | |
| 593975 | WINNA T RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 767197 | WINNEBAGO | 457 EAST SOUTH STREET | | | | CALEDONIA | MN | 55921-0430 | |
| 767198 | WINNERS AUTO PAINT | MSC 310 | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| 767199 | WINNERS CIRCLE, INC. | P O BOX 2270 | | | | GUAYNABO | PR | 00970-2270 | |
| 593976 | WINNET CONNECTIONS INC | ACUARIO 19 SUITE 105 CENTRO COMERCIAL VENUS GARDENS | URB VENUS GARDENS | | | SAN JUAN | PR | 00926 | |
| 593977 | WINNET CONNECTIONS INC | VENUS GARDENS PLAZA | 19 ACUARIO SUITE 1 | | | SAN JUAN | PR | 00926 | |
| 593978 | WINNIBETH RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 593979 | WINNIE I PEREZ | ADDRESS ON FILE | | | | | | | |
| 593980 | WINNIE I PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 593981 | WINNIE K JACKSON RAMOS | ADDRESS ON FILE | | | | | | | |
| 593982 | WINNIE OTERO CASANAS | ADDRESS ON FILE | | | | | | | |
| 593983 | WINNIE PALMER HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 767200 | WINNIE SPECIALTY INC | PO BOX 1788 | | | | TRUJILLO ALTO | PR | 00977-1788 | |
| 767201 | WINNIES SPECIAL PLACE | ADDRESS ON FILE | | | | | | | |
| 593984 | WINOEL SAEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 593985 | WINSBERT RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 593986 | WINSBERT RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 593987 | WINSLOW TART STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 593988 | WINSLOW, SADIE | ADDRESS ON FILE | | | | | | | |
| 767202 | WINSTON & STRAWN | 1400 L ST NW | | | | WASHINGTON | DC | 20005 | |
| 593989 | WINSTON BAKER | ADDRESS ON FILE | | | | | | | |
| 593990 | WINSTON E BONILLA QUINONES | ADDRESS ON FILE | | | | | | | |
| 593991 | WINSTON G MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 593992 | WINSTON LABOY MILAN | ADDRESS ON FILE | | | | | | | |
| 767203 | WINSTON LABOY SANTINI | ADDRESS ON FILE | | | | | | | |
| 767204 | WINSTON OJEDA LARRACUENTE | 1050 AVE LOS CORAZONES | SUITE 102 | | | MAYAGUEZ | PR | 00680-7042 | |
| 593993 | WINSTON R ORTIZ | ADDRESS ON FILE | | | | | | | |
| 593994 | WINSTON R ORTIZ | ADDRESS ON FILE | | | | | | | |
| 767205 | WINSTON R ORTIZ | 8133 CALLE CONCORDIA | SUITE 201 | | | PONCE | PR | 00717 1543 | |
| 593995 | WINSTON R ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 593996 | WINSTON SALEM INDUSTRIES & THE BLIND INC | GUANAJIBO INDUSTRIAL PARK | 2010 CALLE JAIME RODRIGUEZ | | | MAYAGUEZ | PR | 00682 | |
| 767206 | WINSTON SERRANO FEBUS | ADDRESS ON FILE | | | | | | | |
| 593997 | WINTER GARDEN FAMILY HEALTH CENTER | 110 S WOODLAND ST | | | | WINTER GARDEN | FL | 34787 | |
| 593998 | WINTER HAVEN CARDIOLOGY | ATTN: MEDICAL RECORDS | 320 1ST ST N | | | WINTER | FL | 33881-4113 | |
| 593999 | WINTER PARK MEMORIAL HOSPITAL | 200 N LAKEMONT AVE | | | | WINTER PARK | FL | 32792 | |
| 594000 | WINTERS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 767207 | WINTERTHUR INTL INSURANCE AMERICA INC | 70 SEAVIEW AVENUE | | | | STAMFORD | CT | 06902-6040 | |
| 594001 | WINTHROP INVERSITY | 701 OAKLAND AVE | | | | ROCKHILL | SC | 29733 | |
| 594002 | WIPFLI GFP TRNINING | P O BOX 8700 | | | | MADISON | WI | 53780-8700 | |
| 594003 | WIPSIS FUENTES CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 767208 | WIRAVI CORP | HC 40 BOX 41123 | | | | SAN LORENZO | PR | 00754-9828 | |
| 767209 | WIRE CONTRACTOR INC | D 8 URB VALLE ALTO | | | | CAYEY | PR | 00736 | |
| 767210 | WIRED | P O BOX 55691 | | | | BOULDER | CO | 80323 5690 | |
| 594004 | WIRELESS CENTRAL(RAYLINK) | 10028 CHELMSFORD TERRACE | | | | PARKER | CO | 80134 | |
| 594005 | WIRELESS SOLUTION SOURCE | PO BOX 304 | | | | BARRANQUITAS | PR | 00794 | |
| 594006 | WIRELIZ D SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 594007 | WIRIDALIS PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 594008 | WIRSHING PINKLER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 767211 | WISBEL AYALA MENDEZ | SULTANA PARK | 61 CALLE MUDEJAR | | | MAYAGUEZ | PR | 00680 | |
| 594009 | WISBERTY RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 594010 | WISCO INC | PO BOX 1038 | | | | TOA BAJA | PR | 00952 | |
| 767212 | WISCO WELDING & INDUSTRIAL SUPLY | P O BOX 1038 | | | | SABANA SECA | PR | 00952 | |
| 594011 | WISCOVICTH PAGAN, ADANETTE | ADDRESS ON FILE | | | | | | | |
| 594012 | WISCOVISH TORRES, MAIRIM | ADDRESS ON FILE | | | | | | | |
| 594013 | Wiscovitch Corali, Ismael | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 594014 | WISCOVITCH CORALI, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 594015 | WISCOVITCH CORALI, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 594016 | WISCOVITCH FERRER, MILTON A | ADDRESS ON FILE | | | | | | | |
| 594017 | WISCOVITCH GUZMAN MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 594018 | WISCOVITCH GUZMAN, ALEJANDRINA M | ADDRESS ON FILE | | | | | | | |
| 594019 | WISCOVITCH GUZMAN, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 594020 | WISCOVITCH GUZMAN, HARIM | ADDRESS ON FILE | | | | | | | |
| 594021 | WISCOVITCH GUZMAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 594022 | WISCOVITCH GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 594023 | WISCOVITCH IRIZARRY, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 594024 | WISCOVITCH IRIZARRY, REBECCA | ADDRESS ON FILE | | | | | | | |
| 594025 | WISCOVITCH MALDONADO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 594026 | WISCOVITCH MONTALVO, HERBERT | ADDRESS ON FILE | | | | | | | |
| 594027 | WISCOVITCH MORALES, LINDA | ADDRESS ON FILE | | | | | | | |
| 594028 | WISCOVITCH PRADERE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 594029 | WISCOVITCH PRADERE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 594030 | WISCOVITCH RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 767213 | WISCOVITCH SIGNS | HC 02 BOX 5041 | | | | GUAYNABO | PR | 00971 | |
| 594031 | WISCOVITCH SILVA, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 594032 | WISCOVITCH VELEZ MD, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 594033 | WISCOVITCH, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 594035 | WISE SYSTEMS | PO BOX 191793 | | | | SAN JUAN | PR | 00919-1793 | |
| 594036 | WISE SYSTEMS INC | PO BOX 191793 | | | | SAN JUAN | PR | 00919-1793 | |
| 767214 | WISE SYSTEMS PRINTERS INC | PO BOX 191793 | | | | SAN JUAN | PR | 00919-1793 | |
| 594037 | WISE UNGER MD, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 767215 | WISESTHER BERMUDEZ RIVERA | 14 C/ VIRGILIO SANCHEZ | | | | ARROYO | PR | 00714 | |
| 594038 | WISMARIE GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 767216 | WISO FAY SPORT WEAR | PO BOX 3381 | | | | CAROLINA | PR | 00984 | |
| 767217 | WISTER ACOSTA ACOSTA | PO BOX 247 | | | | CABO ROJO | PR | 00623 | |
| 594039 | WISTER VEGA / PQNAS LIGAS DE CABO ROJO | ADDRESS ON FILE | | | | | | | |
| 594040 | WITMARY NIEVES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 594041 | WITNESS THE MOVIE INC | P O BOX 13353 | | | | SAN JUAN | PR | 00908 | |
| 767218 | WITO DEL VALLE GALARZA | HC 30 BOX 33150 | | | | SAN LORENZO | PR | 00754 | |
| 594042 | WITT GROUP HOLDINGS LLC | 1501 M STREET NW | 5TH FLOOR WASHINGTON | | | WASHINGTON | DC | 20005 | |
| 594043 | WITT GROUP HOLDINGS LLC | 1501 M STREET NW 5TH FL | | | | WASHINGTON | DC | 20005 | |
| 594044 | WITTE ANDERSON, GAIL | ADDRESS ON FILE | | | | | | | |
| 594045 | WITTIG GLASSMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 767219 | WITZAMAR W LOPEZ LUCIANO | FK 27 CALLE LUIS PALES MATOS | | | | LEVITTOWN | PR | 00949 | |
| 767220 | WIZCOM TECHNOLOGIES INC | 257 GREAT ROAD | | | | ACTON | MA | 0171204739 | |
| 594046 | WIZEIDA I. LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 594048 | WKAQ RADIO RELOJ | ADDRESS ON FILE | | | | | | | |
| 767221 | WL CARIBBEAN WORKS INC | URB ARBOLADA | E 8 CALLE ROBLES | | | CAGUAS | PR | 00725 | |
| 767222 | WL CARIBBEAN WORKS INC | URB VILLAS DEL ENCANTO | F 3 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 767223 | WL CARIBBEAN WORKS INC | URB VILLAS DEL ENCANTO | CALLE 5F 3 | | | JUANA DIAZ | PR | 00975 | |
| 594049 | WL GORE & ASSOCIATES | PAPER MILL WEST | 555 PAPER MILL RD | | | NEWARK | DE | 19711 | |
| 594050 | WLG INNOVATIONS LLC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 481 | | | CAGUAS | PR | 00725-4303 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 767224 | WLLIAM FONTANEZ RIVERA | URB FLAMBOYAN GARDENS | E 15 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 594051 | WM AMBIENTAL INC | HC-02 BOX 14029 | | | | AGUAS BUENAS | PR | 00703 | |
| 767225 | WM BEAUMONT HOSP. | 500 STEPHENSON | PO BOX 5042 | | | TROY | MI | 48007-5042 | |
| 594052 | WM FOOD SERVICES CORP | URB JARDINES DE FAGOT | H4 CALLE 12 | | | PONCE | PR | 00716 | |
| 594053 | WM MEDIA PRODUCTIONS INC. | P.O. BOX 10225 | | | | SAN JUAN | PR | 00908-0225 | |
| 594054 | WM MEDIA PRODUCTIONS INC. | PMB 399 SUITE 112 | 100 GRAND PASEOS BLUD | | | SAN JUAN | PR | 00926-5559 | |
| 594055 | WM WHOLESALES INC. | 58-b CARRERAS STREET SUITE 406 | | | | HUMACAO | PR | 00791 | |
| 594056 | WM WHOLESALES INC. | 924 BO COLLORES ROAD 926 | | | | HUMACAO | PR | 00791 | |
| 594057 | WM WHOLESALES INC. | CENTRO COMERCIAL | 63 CALLE JOSE C BARBOSA | | | LAS PIEDRAS | PR | 00771 | |
| 594058 | WM WHOLESALES INC. | PO BOX 8829 | | | | HUMACAO | PR | 00792 | |
| 594059 | WM WHOLESALES PRICE | 58-b CARRERAS STREET SUITE 406 | | | | HUMACAO | PR | 00791 | |
| 594060 | WM WHOLESALES PRICE | 924 BO COLLORES ROAD 926 | | | | HUMACAO | PR | 00791 | |
| 594061 | WM WHOLESALES PRICE | CENTRO COMERCIAL | 63 CALLE JOSE C BARBOSA | | | LAS PIEDRAS | PR | 00771 | |
| 594062 | WM WHOLESALES PRICE | PO BOX 8829 | | | | HUMACAO | PR | 00792 | |
| 767226 | WM.H. MC GEE & CO INC | 252 AVE PONCE DE LEON STE 903 | | | | SAN JUAN | PR | 00918 | |
| 767227 | WMA SECURITIES, INC. | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 594063 | WMATA | 600 5th St. NW | | | | WASHINGTON | DC | 20001 | |
| 594064 | WMD ENGINEERING SERVICES | 352 CALLE SAN CLAUDIO PMB 118 | | | | SAN JUAN | PR | 00926 | |
| 594065 | WMD ENGINEERING SERVICES CSP | URB LITHEDA HEIGHTS | CARR 844 SUITE 1781 | | | SAN JUAN | PR | 00926 | |
| 767228 | WMDD PAN CARIBBEAN BROADCASTIN | PO BOX 5948 | | | | SAN JUAN | PR | 00906 | |
| 767229 | WMDD PAN CARIBBEAN BROADCASTING CORP | PO BOX 948 | | | | FAJARDO | PR | 00748 | |
| 594066 | WMED SOLUTIONS INC | URB VISTA LAGO | CALLE LAGO LA PLATA 60 | | | GURABO | PR | 00778 | |
| 767230 | WMH MC GEE AND CO INC | 252 PONCE DE LEON AVE SUITE 903 | | | | SAN JUAN | PR | 00918 | |
| 767231 | WMNT AM | PO BOX 6 | | | | MANATI | PR | 00674 | |
| 594067 | WMP Beads y Acccesorios | Calle Barbosa 342 Cabo rojo | | | | Cabo Rojo | PR | 00623 | |
| 594068 | WMR CONTRACTORS CSP | VILLA DE MONTE SOL B-39 | CALLE PASEO DE LA COLINA | | | CAYEY | PR | 00736 | |
| 594069 | WMR GROUP INC | PO BOX 3213 | | | | MAYAGUEZ | PR | 00681 | |
| 594070 | WMW GROUP EVENTS INC | URB REXVILLE | CK 27 C/ 6A | | | BAYAMON | PR | 00957 | |
| 594071 | WMW GROUP EVENTS INC | URB REXVILLE | CK27 CALLE 6A | | | BAYAMON | PR | 00957 | |
| 594072 | WOC AIRE , INC. | 34 ACUEDUCTO , BDA. VENEZUELA | | | | SAN JUAN | PR | 00926-1222 | |
| 594073 | WOC AIRE INC | URB RIO PIEDRAS VLY | A6 CALLER AZUCENA | | | SAN JUAN | PR | 00926 | |
| 594074 | WOC SERVICE GROUP INC. | PO BOX 194315 | | | | SAN JUAN | PR | 00919 | |
| 594075 | WOC SERVICES GROUP INC. | PO BOX 194315 | | | | SAN JUAN | PR | 00919 | |
| 594076 | WOESNER MD , RANDALL E | ADDRESS ON FILE | | | | | | | |
| 594077 | WOLDETRUDIS CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 767232 | WOLF GREENFIELD | 600 ATLANTIC AVENUE | | | | BOSTON | MA | 02210-2206 | |
| 594078 | WOLF KREUTZER, BRENDA | ADDRESS ON FILE | | | | | | | |
| 594079 | WOLF MD , AIZIK L | ADDRESS ON FILE | | | | | | | |
| 594080 | WOLF MD , STEVEN B | ADDRESS ON FILE | | | | | | | |
| 594081 | WOLF POPPER PSC | 654 PLAZA | 654 MUNOZ RIVERA SUITE 1001 | | | SAN JUAN | PR | 00918 | |
| 594082 | WOLF RODRIGUEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 594083 | WOLF, ELAINE | ADDRESS ON FILE | | | | | | | |
| 594084 | WOLFE CLAUDIO, ROBERT A. | ADDRESS ON FILE | | | | | | | |
| 594086 | WOLFE, MARGARET | ADDRESS ON FILE | | | | | | | |
| 594087 | WOLFF HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 594088 | WOLFF TORRES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 594089 | WOLFF, GEORGE | ADDRESS ON FILE | | | | | | | |
| 594090 | WOLFROM DE JESUS, MITCHELL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 594091 | WOLFROM DE JESUS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 594093 | WOLMART SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 594094 | WOLPIN MD , MARTIN E | ADDRESS ON FILE | | | | | | | |
| 594095 | WOLSELEY DE PUERTO RICO (DBA FERGUSON DI | FERGUSON INT #2783 | PO BOX 100286 | | | ATLANTA | GA | 30384 | |
| 594096 | WOLTER KLUWER HEALTH INC | 21250 HAWTHORNE BLVD STE 730 | | | | TORRANCE | CA | 90503 | |
| 594097 | WOLTER MD , BRIAN R | ADDRESS ON FILE | | | | | | | |
| 594098 | WOLTERS KLUWER | 8425 WOODFIELD CROSSING BLVD. SUITE 490 | | | | INDIANAPOLIS | IN | 46240 | |
| 594099 | WOLTERS KLUWER FINANCIAL SERVICES | 33082 Collection Center Drive | | | | Chicago | IL | 60693-0330 | |
| 594100 | WOLTERS KLUWER LAW & BUSINESS | 4829 INNOVATION WAY | | | | CHICAGO | IL | 60682-0048 | |
| 594101 | WOM CONSTRUCTION | HC 74 BOX 5904 | | | | NARANJITO | PR | 00719 | |
| 594102 | WOMANS CHRISTIAN ASSOCIATION HOSPITAL | 207 FOOTE AVE | | | | JAMESTOWN | NY | 14701 | |
| 594103 | WOMEN AND INFANTS HOSPITAL | 101 DUDLEY ST | | | | PROVIDENCE | RI | 02905-2401 | |
| 594104 | WOMEN BREAST CENTER | MAGDA COSTA SOTO | | | | SAN JUAN | PR | 00918 | |
| 767233 | WOMEN EXECUTIVES IN SATATE GOV | 1225 EW YORK  AVE NW SUITE 350 | | | | WASHINGTON | DC | 20005 | |
| 767234 | WOMEN MAKE MOVIES | 462 BROADWAY SUITE 300 | | | | NEW YORK | NY | 10015 | |
| 594105 | WOMENS WELLNESS OB GYBN | 10170 S ESTERN AVE | STE 160 | | | HENDERSON | NV | 89052 | |
| 767235 | WON CHEE | PO BOX 12023 | | | | NEWARK | NJ | 07101-6276 | |
| 767236 | WONDERFUL COPY DBA | LUIS G ALVERIO | BE 3 MIRADOR UNIVERSITARIO | | | CAYEY | PR | 00736 | |
| 767237 | WONDERS (HOBBY SHOP) | LAS CUMBRES AVE | 498 CALLE EMILIANO POL SUITE 401 | | | SAN JUAN | PR | 00926 | |
| 594106 | WONG PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 594107 | WONG PIERALDI, MEYLING | ADDRESS ON FILE | | | | | | | |
| 594108 | WONG PINEIRO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 594109 | WONG TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 594110 | WONG VALDES, JOSE D | ADDRESS ON FILE | | | | | | | |
| 594111 | WONG, WING | ADDRESS ON FILE | | | | | | | |
| 594112 | WOO CORTES, YAN | ADDRESS ON FILE | | | | | | | |
| 767238 | WOOBINE HOUSE PUBLISHING | 6510 BELLS MIM ROAD | | | | BETHESDA | MD | 20817 | |
| 767239 | WOOD CARVERS SUPPLY | ADDRESS ON FILE | | | | | | | |
| 594113 | WOOD GREEN PRODUCTION, INC | 9301 WILSHIRE BLVD. SUITE 202 | | | | BEVERLY HILLS | CA | 90210 | |
| 594114 | WOODBDRIDGE MEDICAL GROUP PA | 270 MAIN ST | | | | WOODBRIDGE | NJ | 07095 | |
| 594115 | WOODHULL HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 594116 | WOODHULL MEDICAL AND MENTAL HEALTH CENTER | 760 BROADWAY AVE | | | | BROOKLYN | NY | 11206-5317 | |
| 594117 | WOODROFFE CASIANO, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 594118 | WOODROW REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 767240 | WOODROW REYES DIAZ | PO BOX 48 | | | | MOROVIS | PR | 00687 | |
| 767241 | WOODS 3 WOODS | PO BOX 193600 | | | | SAN JUAN | PR | 00919-3600 | |
| 767242 | WOODS AND WOOD LLP | P O BOX 193600 | | | | SAN JUAN | PR | 00919-3600 | |
| 594119 | WOODS HERNANDEZ, GERSABEL | ADDRESS ON FILE | | | | | | | |
| 594120 | WOODS QUINONES, JOHN P | ADDRESS ON FILE | | | | | | | |
| 594121 | WOODSON ALICEA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 767243 | WOODWORKERS SUPPLIES CORP. | 1300 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00909 | |
| 594122 | WOOLBRIGHT SPINE REHAB | 2309 WOOLBRIGHT RD | SUITE 5 | | | BOYNTON BEACH | FL | 33426 | |
| 594123 | WOOLCOCK ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 594124 | WOOLCOCK RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 767244 | WOOLIS & CO | PO BOX 363607 | | | | SAN JUAN | PR | 00936 | |
| 594125 | WOON CHUNG HO NG | ADDRESS ON FILE | | | | | | | |
| 767245 | WOONDALINE RUIZ VELEZ | URB VILLA PARAISO | 1220 CALLE TAMBORIN | | | PONCE | PR | 00728 | |
| 594126 | WORCESTER MEMORIAL HOSPITAL | 119 BELMONT ST | | | | WORCESTER | MA | 01605 | |
| 594127 | WORCESTER PHYSICAL THERAPY | 173 GROVE ST | | | | WORCESTER | MA | 01605 | |
| 767246 | WORCESTER POLYTECHNIC INSTITUTE | 100 INSTITUTE RD | | | | WORCESTER | MA | 01609 | |
| 594128 | WORD PERFECT | MS 3240 | 500 SOUTH WEST 500 WEST | | | MIPSON | UT | 84042 | |
| 594129 | WORDEMARLA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 767247 | WORDS ASSOCIATE | COND.PARSIDE #706 | | | | SAN JUAN | PR | 00920 | |
| 594130 | WORDWORKS INC. | HC 01 PMB 479 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 594131 | WORK BOATS INC | COND BELEN | 60 AVE SAN PATRICIO APT 303 | | | GUAYNABO | PR | 00968 | |
| 594132 | WORK FIRST CASUALTY COMPANY | 3411 SILVER SIDE RD | BAYNARD BLDG SUITE 101 | | | WILMINGTON | DE | 19810 | |
| 594133 | WORKERS COMPENSATION BOARD OF NYW | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 594134 | WORKERS COMPENSATION COMMISSION | 10 EAST BALTIMORE STREET | | | | BALTIMORE | MD | 21202-1641 | |
| 594135 | WORKERS OCCUPATIONAL RESOURCE CENTER | ATTN MEDICAL RECORDS | 7751 KINGS PT PKWY STE 114 | | | ORLANDO | FL | 32819 | |
| 594136 | WORKFORCE TRAINING & EMPLOYMENT CENTER | COND HIGHLAND PARK | 501 CALLE OLMO APT 210 | | | SAN JUAN | PR | 00924 | |
| 594137 | WORKFORCE TRAINING & EMPLOYMENT CENTER | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 21324 | | | SAN JUAN | PR | 00922-2134 | |
| 594138 | WORKFORCE TRAINING SOLUTIONS | MONTEHIEDRA TOWN CENTER | SUITE 203 | | | SAN JUAN | PR | 00936-2589 | |
| 767248 | WORKGROUP FOR ELECTRONIC DATA INTERCHANG | 12020 SUNRISE VALLEY DRIVE | SUITE 100 | | | RESTON | VA | 20191 | |
| 594139 | WORKING SMARTER | 2272 PULLING ROAD | | | | NAPLES | FL | 34112 | |
| 767249 | WORKING TOGETHER INC | PO BOX 1978 | | | | BAYAMON | PR | 00960-1978 | |
| 767250 | WORKLIFE TRANSACTION | P O BOX 508 | | | | TRUJILLO ALTO | PR | 00976 | |
| 594140 | WORKNET OCCUPATIONAL MEDICINE | 600 N JACKSON ST STE 104 | | | | MEDIA | PA | 19063 | |
| 767251 | WORLD AGUACULTURE SOCIETY | 143 J M PARKER COLISEUM LSU | | | | BATON ROUGE | LA | 70803 | |
| 767252 | WORLD ANTI DOPING AGENCY | STOCK EXCHANGE TOWER | 800 PLACE VICTORIA SUITE 1700 | | | MONTREAL QUEBEC | | H4Z 1B7 | Canada |
| 594141 | WORLD BANK PUBLICATION | 1818 H. STEER N. W. | | | | WASHINGTON | DC | 20433 | |
| 594142 | WORLD BASEBALL YOUTH DEV CORP | PO BOX 9591 | | | | SAN JUAN | PR | 00908 | |
| 594143 | WORLD BEAT CORP | URB MUNOZ RIVERA | 1118 CALLE M | | | GUAYNABO | PR | 00969 | |
| 767253 | WORLD BEAT CORP | P O BOX 195520 | | | | SAN JUAN | PR | 00919 | |
| 594144 | WORLD BEST 10K CORP | 500 ROOSEVELT | | | | SAN JUAN | PR | 00936-3288 | |
| 767254 | WORLD BIOMETAIC IDENTIFICATION SYSTEM CO | 100 GRAN BULEVAR PASEOS | SUITE 209 | | | SAN JUAN | PR | 00926 | |
| 594145 | WORLD CHILDREN SCHOOL | VILLA PRADES | 684 AVE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 767255 | WORLD CINEMA EQUIPMENT | 921 NC 79 TH ST | | | | MIAMI | FL | | |
| 594146 | WORLD CLASS MANAGEMENT INC | ROYAL BANK CENTER | 255 PONCE DE LEON AVE | SUITE 1210 | | HATO REY | PR | 00917 | |
| 767256 | WORLD COM | PO BOX 85080 | | | | RICHMOND | VA | 23285-4100 | |
| 767257 | WORLD CONGRESS LLC | 1120 AVENUE OF THE AMERICAS 7TH | | | | NEW YORK | NY | 10036 | |
| 767258 | WORLD CONNECTION INC | PO BOX 37720 | | | | SAN JUAN | PR | 00937 | |
| 594147 | World Connection PR, Inc. | 330 MIRADORES DEL YUNQUE | | | | RIO GRANDE | PR | 00745-8710 | |
| 767259 | WORLD CUSTOMER SERVICE CONGRESS | 3970 CHAIN BRIDGE ROAD | | | | FAIRFAX | VA | 22030 | |
| 594148 | WORLD EDUCATION PROVIDERS INC | 1764 AVE JUAN PONCE DE LEON | | | | SANTURCE | PR | 00909 | |
| 594149 | WORLD EDUCATION PROVIDERS INC | 2600 PHILMONT AVE SUITE 311 | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 594150 | WORLD ENERGY SOLUTIONS LLC | URB SABANERA DORADO | 235 CAMINO DEL JAGUEY | | | DORADO | PR | 00646-3604 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 594151 | WORLD ENTERPRISES INDUSTRIES | 1166 AMERICO MIRANDA AVE. CAPARRA TERRACE | | | | RIO PIEDRAS | PR | 00921 | |
| 594152 | WORLD EVENTS | 1126 AVE ASHFORD STE 34 | | | | SAN JUAN | PR | 00907 | |
| 594153 | WORLD EVENTS | 1126 AVE ASHROD STE 34 | | | | SAN JUAN | PR | 00907 | |
| 594154 | WORLD FINANCIAL CORP | PO BOX 364027 | | | | SAN JUAN | PR | 00936-4027 | |
| 594155 | WORLD FORUM FOUNDATION | 17725 NE 65TH STREET B-275 | | | | REDMOND | WA | 98052 | |
| 767260 | WORLD FRIED CHIKEN | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 594156 | WORLD JANITORIAL AND SUPPLIES INC | HC 59 BOX 5680 | | | | AGUADA | PR | 00602 | |
| 594157 | WORLD LANDSCAPING & IRRIGATION SERVICE CORP | PO BOX 298 | | | | GURABO | PR | 00778 | |
| 767261 | WORLD LEARNING SYSTEMS INC | P O BOX 9022372 | | | | SAN JUAN | PR | 00902-2372 | |
| 767262 | WORLD MEDICAL SUPPLIES | MARGINAL 301 LA RAMBLA SUITE 325 | | | | PONCE | PR | 00731 | |
| 594158 | World Music | Figueroa, Wilfredo | PO BOX 419 | | | TRUJILLO ALTO | PR | 00977 | |
| 594159 | WORLD NET TELECOMUNICATION, INC | PO BOX 70201 | | | | SAN JUAN | PR | 00936-8201 | |
| 767263 | WORLD OF ARIZ ADVERTISING CORP | PO BOX 2015 | | | | SAN JUAN | PR | 00936 | |
| 767264 | WORLD OF WINGS | PO BOX 9065892 | | | | SAN JUAN | PR | 00906-5892 | |
| 594160 | WORLD PROFESSIONALS GROUP LLC | EDIF BANKERS FINANCE | 654 AVE MUNOZ RIVERA STE 1101 | | | SAN JUAN | PR | 00918 | |
| 594161 | WORLD SALES COMMUNICATION INC | PLAZA RIO HONDO MALL | 60 AVE RIO HONDO STE 248 | | | BAYAMON | PR | 00961 | |
| 594162 | WORLD SERV TELEPHONE INC | 654 PLAZA SUITE 1609 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918-1609 | |
| 767265 | WORLD SERVICES INTERNATIONAL | P.O. BOX 191883 | | | | SAN JUAN | PR | 00919 | |
| 594163 | WORLD STRATEGIC FORUM | 1200 N FEDERAL HIGHWAY STE 200 | | | | BOCA RATON | FL | 33432 | |
| 594164 | WORLD TECH COMPUTERS INC | 16161 VENTURA BOULEVARD 683 | | | | ENCINO | CA | 91436 | |
| 594165 | WORLD VISION OPTICAL | AVE SANTA JUANITA | L56 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 594166 | WORLD WIDE LOGISTICS INTERNATIONAL LLC | 11325 RANDOM HILLS ROAD STE 360 | | | | FAIRFAX | VA | 22030 | |
| 767266 | WORLD WIDE TECHNOLOGY INC | 127 WELDON PARKWAY | | | | ST. LOUIS | LA | 63031 | |
| 594167 | WORLD WIDE TIRES INC., ET ALS | LIC. LUIS DOMINGUEZ FUERTES Y LIC. HECTOR L. FUERTES ROMEU - ABOGADOS DEMANDANTES | FUERTES & FUERTES LAW OFFICE CSP | PMB 191 | PO BOX 194000 | SAN JUAN | PR | 00919-4000 | |
| 594168 | WORLD WRESTLING COUNCIL INC | PO BOX 8900 | | | | SAN JUAN | PR | 00910-0900 | |
| 594169 | WORLDNET | Centro Internacional Mercadeo | 90 Carretera 165 Suites 201-02 | | | Guaynabo | PR | 00968-8059 | |
| 767267 | WORLDNET SOLUTIONS INC | 667 AVE PONCE DE LEON 350 | | | | SAN JUAN | PR | 00907 | |
| 594170 | WORLDNET TELECOMMUNICATIONS INC | CENTRO INTERNACIONAL DE MERCADEO 90 CARR 165 SUITE 201 | | | | GUAYNABO | PR | 00968-8059 | |
| 594171 | WORLDNET TELECOMMUNICATIONS, INC. | CENTRO INTERNACIONAL DE MERCADEO | 90 CARRETERA 165 | SUITE 201 | | GUAYNABO | PR | 00968-8059 | |
| 594172 | WORLDNET TELECOMMUNICATIONS, INC. | PO BOX 16636 | | | | GUAYNABO | PR | 00968-8059 | |
| 594173 | WORLDNET TELECOMUNICATION | PO BOX 70201 | | | | SAN JUAN | PR | 00936-8201 | |
| 767269 | WORLDPOINT LAC CORPORATION | 151 S PFINGSTEN RD SUITE E | | | | DEERFIELD | IL | 60015 | |
| 767268 | WORLDPOINT LAC CORPORATION | 1326 S WOLF RD | | | | WHEELING | IL | 60090-6467 | |
| 594174 | WORLDS BEST 10K CORP | PO BOX 29227 | | | | SAN JUAN | PR | 00929-0227 | |
| 594175 | WORLDS BEST 10K CORP | SECTOR EMBALSE SAN JOSE | CALLE MONTELLANO FINAL | | | SAN JUAN | PR | 00929 | |
| 594176 | WORLDS OFFICE MACHINE | AVE LUIS MUĐOZ MARIN | Y 19 MARIOLGA | | | CAGUAS | PR | 00725 | |
| 594177 | WORLDS OFFICE MACHINE | AVE LUIS MUNOZ MARIN Y 19 MARIOLGA | | | | CAGUAS | PR | 00726 | |
| 767270 | WORLDWIDE AUTO CORP | PO BOX 195098 | | | | SAN JUAN | PR | 00919 | |
| 767271 | WORLDWIDE CHEMICAL PRODUCTS | CARR 119 | 1021 AVE COUNTRY CLUB | | | CAMUY | PR | 00627 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 767272 | WORLDWIDE IMPEX CO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 767273 | WORLDWIDE SUPPLY CENTER | 1436 S LA CIENEGA BLVD | STE 101 | | | LOS ANGELES | CA | 90035 | |
| 594178 | WORLEY LOPEZ, FRANK E | ADDRESS ON FILE | | | | | | | |
| 594179 | WORLEY LOPEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 767274 | WORM'S WAY | 7850 NORTH HIGHWAY 37 | | | | BLOOMINGTON | IN | 47404 | |
| 594180 | WOSO SHERMAN BROADCASTING CORP | PO BOX 11487 | | | | SAN JUAN | PR | 00910-2587 | |
| 594181 | WOVENWARE | 601 CALLE DEL PARQUE200 | | | | SAN JUAN | PR | 00909 | |
| 594182 | WOVENWARE INC | PMB 480 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 594183 | WPAB INC | PO BOX 7243 | | | | PONCE | PR | 00732-7243 | |
| 594184 | WPAB INC, RADIO 550 | PO BOX 7243 | | | | PONCE | PR | 00732-7243 | |
| 767275 | WPAB RADIO 550 | PO BOX 7243 | | | | PONCE | PR | 00732 | |
| 594185 | WPR KINGS COURT LP S E | P O BOX 338 | | | | CATANO | PR | 00963-0338 | |
| 594186 | WPR KINGS OURT LP S E | P O BOX 338 | | | | CATANO | PR | 00963 0338 | |
| 594187 | WPR LA CERAMICA LP, S.E. | P O BOX 338 | | | | CATANO | PR | 00963-0338 | |
| 594188 | WPR MANAGEMENT LLC | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 594189 | WPR PUERTO LA CERAMICA LPSE | WPR VENTURES LA CERAMICA | PO BOX 72001 | | | SAN JUAN | PR | 00936 | |
| 594190 | WPR PUERTO NUEVO LP S E | P O BOX 338 | | | | CATANO | PR | 00963-0338 | |
| 594191 | WPR SABANA LP SE | WPR VENTURES SABANA | P O BOX 72001 | | | SAN JUAN | PR | 00936 | |
| 594192 | WPR VENTURES | P O BOX 72001 | | | | SAN JUAN | PR | 00936-2001 | |
| 594193 | WPR VICTORIA LP S E | PO BOX 338 | | | | CATANO | PR | 00963-0338 | |
| 594194 | WPRA 990 AM RADIO STATION | PO BOX 1293 | | | | MAYAGUEZ | PR | 00681 | |
| 594195 | WPS DISTRIBUTOR | HC 59 BOX 6722 | | | | AGUADA | PR | 00602 | |
| 594196 | WR BROADCASTING | PO BOX 24 | | | | TOA ALTA | PR | 00954 | |
| 767276 | WR COMPUTER SYSTEM INC | 57 CALLE FOGOS | | | | PONCE | PR | 00730 | |
| 594197 | WR MEDIA GROUP | G 168 BALCONES DE SAN PEDRO | | | | GUAYNABO | PR | 00987 | |
| 594198 | WRAY R RIGUAL AVERY | HC 44 BOX 13480 | | | | CAYEY | PR | 00736 | |
| 767277 | WRB LTD | CHANCERY HOUSE 53-64 | CHANCERY LANE | | | LONDON | | WC2A1QX | Canada |
| 594199 | WREALLY STUDIOS INC | 1201-11871 HORSESHOE WAY | RICHMOND BC V7A 5H5 | | | RICHMOND | | BC V7A 5H5 | CANADA |
| 594200 | WRI ENTERPRISES CORP | PO BOX 2479 | | | | MANATI | PR | 00674-2479 | |
| 767278 | WRI VENDING MACHINE | BO ESPINOSA | BOX 7900 | | | DORADO | PR | 00646 | |
| 594201 | WRI VENDINGMACHIE INC | BO ESPINOSA | HC 80 BOX 7913 | | | DORADO | PR | 00646 | |
| 594202 | WRIGHT CENTER MEDICAL GROUP PC | 501 MADISON AVE | | | | SCRANTON | PA | 18510 | |
| 594203 | WRIGHT FUENTES, ERIN MAR | ADDRESS ON FILE | | | | | | | |
| 594204 | WRIGHT GARCIA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 767279 | WRIGHT GROUP | VAL PARAISO | H 25 CALLE 4 | | | BAYAMON | PR | 00949 | |
| 594205 | WRIGHT HILEMAN, DANELLE J | ADDRESS ON FILE | | | | | | | |
| 594206 | WRIGHT LINE | 7914 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 767280 | WRIGHT LINE INC. | PO BOX 40814 | | | | SAN JUAN | PR | 00940 | |
| 767281 | WRIGHT LINE LLC | DEPT CH 10444 | | | | PALATINE | PR | 60055-0444 | |
| 594207 | WRIGHT MEDICAL CENTER | FAMILY PRACTICE CLINIC | 215 13TH AVENUE SW | | | CLARION | IA | 50525-2078 | |
| 767282 | WRIGHT STRATEGIES | 731 S HIGHWAY 101 STE 12 | | | | SOLANA BEACH | CA | 92075 | |
| 594208 | WRIGHT, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 594209 | WRIGHT, SCOTT | ADDRESS ON FILE | | | | | | | |
| 594210 | WRINKLE RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 594211 | WRINKLE, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 594212 | WRR ELITE MEDICAL GROUP C S P | PO BOX 2939 | | | | CAROLINA | PR | 00984-2939 | |
| 594213 | WRSERVICES INC | COND PARQ DE BONNEVILLE | 2 COND PARQ DE BONNEVILLE APT 1D | | | CAGUAS | PR | 00727-2702 | |
| 594214 | WS ACQUISITION LLC | URB. VEREDES 605 | CAMINO LOS JASMINEZ | | | GURABO | PR | 00778 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 594215 | WS ENTERPRISES INCORPORATED | PO BOX 193013 | | | | SAN JUAN | PR | 00919-3013 | |
| 594216 | WS. OPTICA CENTRO PSC | 14 AVE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 594217 | WS. OPTICA CENTRO PSC | EDIF PROFESSIONAL CENTER | 2 AVE MUNOZ RIVERA SUITE 104 | | | CAGUAS | PR | 00725 | |
| 594218 | WS. OPTICA CENTRO PSC | URB SANTA JUANA | N22 CALLE15 | | | CAGUAS | PR | 00725 | |
| 767283 | WS5 CENTRAL SAFE T SHOES | P O BOX 367 | | | | MANATI | PR | 00674 | |
| 767284 | WSAN FM RADIO SENSACION | 1058 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 594219 | WSC GENERAL CONTRACTORS,INC | PO BOX 729 | | | | YAUCO | PR | 00698-0729 | |
| 767285 | WSN INC | 1123 BROADWAY SUITE 1207 | | | | NEW YORK | NY | 10010 | |
| 767286 | WSTE SIETE GRANDE INC | PO BOX 15096 | | | | SAN JUAN | PR | 00902-5096 | |
| 767287 | WTPM RADIO PARAISO | PO BOX 1629 | | | | MAYAGUEZ | PR | 00681 | |
| 594220 | WTR CONSULTING PSC | COLINAS DE FAIRVIEW | 4K9 CALLE 209 | | | TRUJILLO ALTO | PR | 00976-8248 | |
| 767288 | WTR INC | A 25 CALLE ROSALEDA | | | | SAN JUAN | PR | 00926 | |
| 594221 | WTT SE | PO BOX 4846 | | | | CAROLINA | PR | 00984-4846 | |
| 594222 | WU CHAVEZ, ALEXA | ADDRESS ON FILE | | | | | | | |
| 594223 | WU GUO JIAN | ADDRESS ON FILE | | | | | | | |
| 767289 | WU GUOHE | 58 CALLE BRAU | | | | CABO ROJO | PR | 00623 | |
| 594224 | WU, AI ER | ADDRESS ON FILE | | | | | | | |
| 594225 | WU, JIAN | ADDRESS ON FILE | | | | | | | |
| 594226 | WU, XIAONA | ADDRESS ON FILE | | | | | | | |
| 594227 | WUESTHOFF MEDICAL CENTER MELBOURNE | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 594228 | WUESTHOFF MEMORIAL HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 767290 | WUPR AM CENTRAL BROADCASTING CORP | PO BOX 868 | | | | UTUADO | PR | 00641 | |
| 767291 | WW AWARDS & ENGRAVING | 131 CALLE ELEANOR ROOSEVELTS | SUITE I | | | SAN JUAN | PR | 00918 | |
| 594229 | WWW SEGUROSPUERTORICO COM INC | PO BOX 9023993 | | | | SAN JUAN PR | PR | 00902-3993 | |
| 594230 | WWW SINERGY CORP | EDIF MERCANTIL PLAZA | | | | SAN JUAN | PR | 00918 | |
| 767292 | WXEW RADIO VICTORIA INC. | PO BOX 100 | | | | YABUCOA | PR | 00767 | |
| 594231 | WY BOOKING | PUERTO NUEVO NORTE | EDIF 1003 CALLE 2 NE | | | SAN JUAN | PR | 00920 | |
| 594232 | WYATH MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 594233 | WYCKOFF HEIGHTS HOSPITAL | PO BOX 477 | | | | PORT EWEN | NY | 12466 | |
| 594234 | WYCKOFF HEIGHTS MEDICAL CENTER | 374 STOCKHOLM STREET | | | | BROOKLYN | NY | 11237 | |
| 594235 | WYDALIS SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 594236 | WYE ELECTRIC | 221 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 594237 | WYE ELECTRIC | MENDEZ VIGO 221 BOX 708 | | | | DORADO | PR | 00646-0708 | |
| 594238 | WYE ELECTRIC | PO BOX 708 | | | | DORADO | PR | 00646 | |
| 594239 | WYE ELECTRICAL | MENDEZ VIGO 221 BOX 708 | | | | DORADO | PR | 00646-0708 | |
| 767293 | WYETH AYERST LAB | PO BOX 70330 | | | | SAN JUAN | PR | 00936-8330 | |
| 594240 | WYETH AYERST LAB | PO BOX 362917 | | | | SAN JUAN | PR | 00936-2917 | |
| 594241 | WYETH AYERST LEDERLE | ADDRESS ON FILE | | | | | | | |
| 767294 | WYETH AYERST LEDERLE | P O BOX AC | PUEBLO STATION | | | CAROLINA | PR | 00986-4804 | |
| 767295 | WYETH AYERST LEDERLE INC | PO BOX 6023 | | | | CAROLINA | PR | 00987 6023 | |
| 594242 | WYETH AYERST LEDERLE PARENTERALS | PUEBLO STATION | PO BOX AC | | | CAROLINA | PR | 00986 | |
| 594243 | WYETH PHARMACEUTICALS CO | CALL BOX 10001 | ROAD 3 KM 142.1 | | | GUAYAMA | PR | 00785 | |
| 767296 | WYETH PHARMACEUTICALS CO | CALL BOX 10012 | | | | GUAYAMA | PR | 00784 | |
| 767297 | WYETH PHARMACEUTICALS CO | PO BOX 6023 | | | | CAROLINA | PR | 00987 | |
| 594244 | WYETH PUERTO RICO INC | PO BOX 4119 | | | | VEGA BAJA | PR | 00694-4119 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 594245 | WYETH WHITEHALL PHARMACEUTICAL | CALL BOX 10012 | | | | GUAYAMA | PR | 00785 | |
| 594246 | WYLIE ORTIZ MARCH | ADDRESS ON FILE | | | | | | | |
| 594247 | WYLIE ORTIZ MARCH | ADDRESS ON FILE | | | | | | | |
| 767298 | WYLMA SERRANO | ADDRESS ON FILE | | | | | | | |
| 594248 | WYLNELISS LABOY BORIA | ADDRESS ON FILE | | | | | | | |
| 594249 | WYLNELISS LABOY BORIA | ADDRESS ON FILE | | | | | | | |
| 767299 | WYNDHAM EL CONQUISTADOR RES & CC | 1000 CONQUISTADOR AVNEUE | | | | FAJARDO | PR | 00738 | |
| 767300 | WYNDHAM EL CONQUISTADOR RES & CC | PO BOX 70001 | | | | FAJARDO | PR | 00738 | |
| 767301 | WYNDHAM HOTEL & RESORT | 101 CALLE MARINO | | | | OLD SAN JUAN | PR | 00901 | |
| 767302 | WYNDHAM HOTEL AND CASINO | 100 CALLE BRUMBAUGH | | | | SAN JUAN | PR | 00901-2620 | |
| 767303 | WYNDHAM INTERNATIONAL | 1950 STEMMOHS FREEWAY STE 6001 | | | | DALLAS | TX | 75207 | |
| 767304 | WYNDHAM MARTINEAN BAY RESORT | HC 1 BOX 9368 | | | | VIEQUES | PR | 00765 | |
| 767305 | WYNDHAM MARTINEAU BAY RESORT | HC 1 BOX 9368 | | | | VIEQUES | PR | 00765 | |
| 767306 | WYNDHAM OLD SAN JUAN AND CASINO | PO BOX 9024220 | | | | SAN JUAN | PR | 00901 | |
| 767307 | WYNDHAM PALMAS DEL MAR | 170 CANDELERO DRIVE | | | | HUMACAO | PR | 00792 | |
| 594250 | WYNDHAM RIO MAR BEACH RESORT & SPA | 6000 RIO MAR BOULEVAR | | | | RIO GRANDE | PR | 00745-6100 | |
| 594251 | WYNDHAM RIO MAR BEACH RESORT & SPA | 6000 RIO MAR BOULEVARD | | | | RIO GRANDE | PR | 00745-6100 | |
| 594252 | WYNDHAM RIO MAR BEACH RESORT & SPA | 968 CALLE KM 1.4 BO LOS COLES | | | | RIO GRANDE | PR | 00721 | |
| 594254 | WYNDHAM RIO MAR BEACH RESORT & SPA | Call Box 2888 Palmer | | | | Rio Grande | PR | 00721 | |
| 594255 | WYNDHAM SAN JUAN HOTEL & CASINO | 6063 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 594257 | WYNDHAM SAN JUAN HOTEL & CASINO | PO BOX 9022872 | | | | SAN JUAN | PR | 00902 | |
| 594258 | WYNNDALCO ENTERPRISES, LLC | 1302 PONCE DE LEON AVE. | SUITE 301 | | | SAN JUAN | PR | 00907 | |
| 594259 | WYNNDALCO ENTERPRISES, LLC | 400 CALLE CALAF | PMB 197 | | | SAN JUAN | PR | 00918-1314 | |
| 594260 | WYNNE RIVERA RODRIGUEZ | ESTANCIAS DE LA FUENTE | 8 CALLE PRADERA | | | TOA ALTA | PR | 00953 | |
| 594261 | WYS MIRABAL MD, LISBETH | ADDRESS ON FILE | | | | | | | |
| 594262 | X - TREME MEDICAL CARE CORP. | P. O. BOX 1541 | | | | CAROLINA | PR | 00984-1541 | |
| 594263 | X C L T V INC | P O BOX 195527 | | | | SAN JUAN | PR | 00919-5527 | |
| 767308 | X C L TV | 709 CALLE UNION STE 501 | | | | SAN JUAN | PR | 00907 | |
| 594264 | X LAND + SEA INC | 25 HENNIKER ST | | | | CONCORD | NH | 03301 | |
| 767309 | X MED CORP | PO BOX 194823 | | | | SAN JUAN | PR | 00919-4823 | |
| 594265 | X MIX DJ | URB VILLA CRIOLLO | I 5 CALLE ACEROLA | | | CAGUAS | PR | 00725 | |
| 767310 | X NET SOLUTIONS INC | P O BOX 1772 | | | | UTUADO | PR | 000641 | |
| 767311 | X PERT CONSTRUCTION & ELECTRICAL SERVICE | 94 BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 594266 | X PERT ELECTRICAL & CONTRUCTION SERV CO | LETTERS 94 BOX 391 | | | | TOA ALTA | PR | 00953 | |
| 594267 | X PERT MEANS INNOVATIONS CORP | 954 AVE PONCE DE LEON APT 21D | | | | SAN JUAN | PR | 00907-3643 | |
| 767313 | X PRESS FREIGHT FORWARDERS INC | PO BOX 40853 | | | | SAN JUAN | PR | 00940 | |
| 767312 | X PRESS FREIGHT FORWARDERS INC | PO BOX 3557 | | | | Carolina | | 00984-3557 | |
| 767315 | X SAFETY SUPPLY | PO BOX 60380 SUITE 58 | | | | BAYAMON | PR | 00960 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 767314 | X SAFETY SUPPLY | PO BOX 607061 BMS 601 | | | | BAYAMON | PR | 00960-7061 | |
| 767316 | X TOM CAS WORK AND SAFETY SHOES CORP | URB COUNTRY CLUB | OE 13 CALLE 514 AVE ITURREQUI | | | CAROLINA | PR | 00982 | |
| 594268 | X1 TECHNOLOGIES, INC | 130 W UNION ST | | | | PASADENA | CA | 91103 | |
| 594269 | XABIER A IGARTUA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 767317 | XABRIEL ORTIZ CORDERO | URB VILLA FORESTAL | BZN 212 CALLE GUAVATE | | | MANATI | PR | 00674 | |
| 594270 | XACHEL M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 594271 | XACHEL M. LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 594272 | XADIER MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 594273 | XAHARI JOANIL TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 594274 | XAIMARA TROCHE PADILLA | ADDRESS ON FILE | | | | | | | |
| 767318 | XAIRA L SANTIAGO ACOSTA | 1452 AVE ASHFORD | ADA LIGIA SUITE 311 | | | SAN JUAN | PR | 00907 | |
| 767319 | XAIRA VELAZQUEZ LEON | URB DEL CARMEN | 32 AVE RAMON B LOPEZ | | | SAN JUAN | PR | 00923 | |
| 594275 | XAIT GARCIA | ADDRESS ON FILE | | | | | | | |
| 594276 | XALTARINES, INC | HC 01  BOX 4254 | | | | COROZAL | PR | 00783 | |
| 594277 | XAMAYTA NEGRONI BALASQUIDE | ADDRESS ON FILE | | | | | | | |
| 594278 | XAMAYTA NEGRONI BALASQUIDE | ADDRESS ON FILE | | | | | | | |
| 767320 | XAMIER FIGUEROA SANCHEZ | HC - 3 BOX 39119 | | | | CAGUAS | PR | 00725 | |
| 594279 | XANDRA L CORTES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 594280 | XANDRA N ZAYAS CRESPO | ADDRESS ON FILE | | | | | | | |
| 767321 | XANDRA SALAS CORTIJO | CASITAS DE LA FUENTE | 565 CAMELIA | | | TOA ALTA | PR | 00953 | |
| 594281 | XANETTE DIAZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 594282 | XANIEL ALCANTARA NIEVES | ADDRESS ON FILE | | | | | | | |
| 594283 | XAPIENS INTERNATIONAL GROUP INC | ADDRESS ON FILE | | | | | | | |
| 767322 | XAQUIEL ZABALA LOPEZ | RR 9 BOX 984 A | | | | SAN JUAN | PR | 00926 | |
| 594284 | XARELLIE S ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 594285 | XARENI RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 767323 | XARINEL RODRIGUEZ VALENTIN | 19 CALLE CARBONEL | | | | CABO ROJO | PR | 00623 | |
| 594286 | XAVIEL ACOSTA SANDERS | ADDRESS ON FILE | | | | | | | |
| 767324 | XAVIER  PEREZ  DELGADO | URB ESTANCIAS DE HUCARES | CASA J 5 CALLE ESTRELLA BUZON 13 | | | NAGUABO | PR | 00718 | |
| 767325 | XAVIER  R OCASIO  CINTRON | PO BOX 941 | | | | VILLALBA | PR | 00766 | |
| 594287 | XAVIER A ALMODOVAR SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 594288 | XAVIER A BORDOY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 594289 | XAVIER A GONZALEZ SANES | ADDRESS ON FILE | | | | | | | |
| 594290 | XAVIER A MATOS FERMAINTT | ADDRESS ON FILE | | | | | | | |
| 767326 | XAVIER A MENDEZ RAMOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 594291 | XAVIER A RIVERA | ADDRESS ON FILE | | | | | | | |
| 594292 | XAVIER A RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 767327 | XAVIER A VAZQUEZ MALDONADO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 594293 | XAVIER A. DIAZ MONTALVO | LCDO. ÁNGEL VITAL VÁZQUEZ P.O. BOX 194124, SAN JUAN, PR, 00919-4124. | PO BOX 194124 | | | SAN JUAN | PR | 00919-4124 | |
| 594294 | XAVIER ABID ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 767328 | XAVIER AGOSTO FALCON | BO LA PRIETA | HC BOX 2627 | | | COMERIO | PR | 00782 | |
| 594295 | XAVIER ALEMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 594296 | XAVIER ALVAREZ VALERIO/ BRIGIDA ALMONTE | ADDRESS ON FILE | | | | | | | |
| 594297 | XAVIER ANTONIO MEJIA | ADDRESS ON FILE | | | | | | | |
| 767329 | XAVIER ARROYO ECHEVARRIA | P O BOX 924 | | | | ISABELA | PR | 00662 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 594298 | XAVIER AYALA | ADDRESS ON FILE | | | | | | | |
| 767330 | XAVIER AYALA MARTINEZ | SANTA MARIA | 86 PEDRO D ACOSTA | | | SAB GRANDE | PR | 00637 | |
| 767331 | XAVIER BARRERA MOJICA | HC 1 BOX 7652 | | | | GUAYANILLA | PR | 00656 | |
| 594299 | XAVIER CALDERON MORALES | ADDRESS ON FILE | | | | | | | |
| 767332 | XAVIER CALES FRATICELLI | URB JARDINES DE FAGOT | H 11 P CALLE 12 | | | PONCE | PR | 00716 | |
| 767333 | XAVIER CARABALLO LEBRON | PARC NUEVAS | BZN 6P 6 CALLE E 595 | | | GUAYAMA | PR | 00784 | |
| 767334 | XAVIER CARABALLO RODRIGUEZ | HC 1 BOX 7798 | | | | YAUCO | PR | 00698 | |
| 594300 | XAVIER CEDO TORO | ADDRESS ON FILE | | | | | | | |
| 594301 | XAVIER CIURO PEREIRA | ADDRESS ON FILE | | | | | | | |
| 594302 | XAVIER CONTRERA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 594303 | XAVIER CORTADA CAPPA | ADDRESS ON FILE | | | | | | | |
| 594304 | XAVIER CORTES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 767335 | XAVIER CUEVAS IRIZARRY | P O BOX 1601 | | | | UTUADO | PR | 00641 | |
| 594306 | XAVIER D ROMAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 767336 | XAVIER DE JESUS SANJURJO | PARC SUARES | 262 CALLE 5 | | | LOIZA | PR | 00772 | |
| 767337 | XAVIER DELGADO GUZMAN | 74 PARC GANDARA II | | | | CIDRA | PR | 00739-3720 | |
| 594307 | XAVIER DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 594308 | XAVIER E MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 594309 | XAVIER E SANTIAGO ALBIZU | ADDRESS ON FILE | | | | | | | |
| 594310 | XAVIER E ZEQUEIRAOJEDA | ADDRESS ON FILE | | | | | | | |
| 767338 | XAVIER ENRIQUE GONZALEZ | URB.SANTA CLARA B-16 CALLE UCAR | | | | GUAYNABO | PR | 00969 | |
| 594311 | XAVIER FELICIANO MERCADO | ADDRESS ON FILE | | | | | | | |
| 594312 | XAVIER FELICIANO MERCADO | ADDRESS ON FILE | | | | | | | |
| 594313 | XAVIER FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767339 | XAVIER FIGUROA SANCHEZ | HC 3 BOX 39119 | | | | CAGUAS | PR | 00725 | |
| 767340 | XAVIER FRANCISCO PEGUERO | ADDRESS ON FILE | | | | | | | |
| 594314 | XAVIER G BENETTI ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 594315 | XAVIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 594316 | XAVIER GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 594317 | XAVIER GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 594318 | XAVIER GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 767341 | XAVIER GONZALEZ ROSADO | BO CUCHULLAS | C 618 K 2.5 | | | MOROVIS | PR | 00687 | |
| 767342 | XAVIER GONZALEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 767343 | XAVIER GUEVAREZ RODRIGUEZ | HC 1 BOX 2310 | | | | MOROVIS | PR | 00687 | |
| 594319 | XAVIER HEREDIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 594320 | XAVIER HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 594321 | XAVIER HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 594322 | XAVIER HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 594323 | XAVIER HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 594324 | XAVIER I ALBINO FLORES | ADDRESS ON FILE | | | | | | | |
| 594325 | XAVIER I GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 594327 | XAVIER IVAN ALBINO FLORES | ADDRESS ON FILE | | | | | | | |
| 594328 | XAVIER J COLON MARRERO | ADDRESS ON FILE | | | | | | | |
| 594329 | XAVIER J RIOS MALAVE | ADDRESS ON FILE | | | | | | | |
| 594330 | XAVIER J SOLIS | ADDRESS ON FILE | | | | | | | |
| 594331 | XAVIER JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 767344 | XAVIER JIMENEZ GONZALEZ | COND CHURCHILL PARK SUITE 241 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 594332 | XAVIER JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 594333 | XAVIER L SERRANO CHICO | ADDRESS ON FILE | | | | | | | |
| 594334 | XAVIER LAVIERA SOSTRE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 594335 | XAVIER LIMDBERTH ACOSTA | ADDRESS ON FILE | | | | | | | |
| 767345 | XAVIER LLAURADOR IRIZARRY | HC 02 BOX 12816 | BO NAVARRO | | | GURABO | PR | 00778 | |
| 594336 | Xavier Lopez Diaz | ADDRESS ON FILE | | | | | | | |
| 767346 | XAVIER LOPEZ DIAZ | BOX 10192 | CUH STATION | | | HUMACAO | PR | 00791 | |
| 767347 | XAVIER LOPEZ OQUENDO | PO BOX 956 | | | | SABANA SECA | PR | 00952 | |
| 594337 | XAVIER LORENZO MATIAS | ADDRESS ON FILE | | | | | | | |
| 594338 | XAVIER LUNA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 594339 | XAVIER MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 594340 | XAVIER MARTINEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 594341 | XAVIER MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 594342 | XAVIER MENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 594343 | XAVIER MERCED LOPEZ / MAYDA LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 594344 | XAVIER MONTIJO DIAZ | ADDRESS ON FILE | | | | | | | |
| 594345 | XAVIER MORA PELLOT | LCDO. EDWIN H. SEPULVEDA VALENTIN | CALLEOGRESO #91 | SUITE C | EDIFICIO HERNANDEZ LEBRON | AGUADILLA | PR | 00603 | |
| 594346 | XAVIER MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| 767348 | XAVIER MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 594347 | XAVIER MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 594348 | XAVIER MULERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 594349 | XAVIER MUNIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 594350 | XAVIER MUNOZ TORRES | ADDRESS ON FILE | | | | | | | |
| 767349 | XAVIER NIETO MERCADO | HC 01 BOX 3872 | | | | LARES | PR | 00669 | |
| 594351 | XAVIER NIEVES CABRERA | ADDRESS ON FILE | | | | | | | |
| 594353 | XAVIER O AYALA SALINAS | ADDRESS ON FILE | | | | | | | |
| 594354 | XAVIER O COLON RIOS | ADDRESS ON FILE | | | | | | | |
| 594355 | XAVIER O CUSTODIO TORRES | ADDRESS ON FILE | | | | | | | |
| 594356 | XAVIER O GARCIA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 594357 | XAVIER O MERCADO FLECHA | ADDRESS ON FILE | | | | | | | |
| 594358 | XAVIER O RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 594359 | XAVIER ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 594360 | XAVIER ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 767350 | XAVIER PARRILLA VAZQUEZ | JARDINES DE BORINQUEN | A GG CALLE 1 | | | CAROLINA | PR | 00985 | |
| 594361 | XAVIER PENA | ADDRESS ON FILE | | | | | | | |
| 767351 | XAVIER PEREZ CARDENALES | PO BOX 94 | OFIC. SUPTE. DE ESCUELAS | | | GUAYNABO | PR | 00657 | |
| 594362 | XAVIER PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 594363 | XAVIER PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 767352 | XAVIER POMALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 594364 | XAVIER R MORALES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 767353 | XAVIER R ROSADO GUZMAN | HC 01 BOX 6948 | | | | COROZAL | PR | 00783 | |
| 767354 | XAVIER R RUIZ RUIZ | HC 1 BOX 6855 | | | | GUAYANILLA | PR | 00656 | |
| 594365 | XAVIER R. CASTANON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 594366 | XAVIER RAMIREZ AVILES | ADDRESS ON FILE | | | | | | | |
| 594367 | XAVIER RAMON RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 767355 | XAVIER RAMOS AYALA | PO BOX 9287 COTTO STA | | | | ARECIBO | PR | 00613 | |
| 594368 | XAVIER RAMOS VEGA | LCDO. CARLOS A. GONZALEZ SOLER | 403 AVENIDA MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 594369 | XAVIER RAMOS VEGA | LCDO. ISIDORO MONTES CEBOLLERO | PO BOX 7594 | | | Ponce | PR | 00732-7594 | |
| 594370 | XAVIER RAMOS VEGA | LCDO. RAFAEL E. BARRETO SOLA | PO BOX 364966 | | | SAN JUAN | PR | 00936 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 594371 | XAVIER RAMOS VEGA | SR. XAVIER RAMOS VEGA | ANEXO 296-EDIFICIO 2-C-102 BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 594372 | XAVIER REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 594373 | Xavier Rivera Montalvo | ADDRESS ON FILE | | | | | | | |
| 594374 | XAVIER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 594375 | XAVIER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 594376 | XAVIER RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 594377 | XAVIER RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 594378 | XAVIER RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 594379 | XAVIER RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 767356 | XAVIER RODRIGUEZ SANTIAGO | URB LA HACIEDA AU21CALLE 47 | | | | GUAYAMA | PR | 00784 | |
| 767357 | XAVIER ROMERO BELGODERE | PO BOX 191627 | | | | SAN JUAN | PR | 00919 | |
| 767358 | XAVIER ROSADO VAZQUEZ | P O BOX 9 | 30 CARR 144 | | | JAYUYA | PR | 00664 | |
| 767359 | XAVIER ROSARIO NEGRON | PALACIOS REALES 313 | K 6 CALLE BALBI | | | TOA ALTA | PR | 00953 | |
| 767360 | XAVIER RUIZ CASTRO | 522 HACIENDA MONSERRATE | | | | MANATI | PR | 00674 | |
| 767361 | XAVIER S RODRIGUEZ RIVERA | RES SAN FERNANDO | EDF 2 APT 42 | | | SAN JUAN | PR | 00927 | |
| 594380 | XAVIER SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 767362 | XAVIER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 594381 | XAVIER SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 594382 | XAVIER SANTIAGO NAVEDO | ADDRESS ON FILE | | | | | | | |
| 594383 | XAVIER SANTIAGO NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 594384 | XAVIER SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 594385 | XAVIER SANTOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 594386 | XAVIER SEPULVEDA OTERO | ADDRESS ON FILE | | | | | | | |
| 767363 | XAVIER TORRES | URB PARQUE ECUESTRE | D 77 CALLE 29 | | | CAROLINA | PR | 00987 | |
| 594387 | XAVIER TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 767364 | XAVIER TORRES SOTO | URB TINTILLO GARDENS | G 13 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 594388 | XAVIER V GALINDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 594389 | XAVIER VEGA NEGRON | ADDRESS ON FILE | | | | | | | |
| 594390 | XAVIER VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 767365 | XAVIER VIERA COLON A/C ANA I COLON | PARCELAS HILL BROTHER | 350 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 594391 | XAVIER W MALDONADO TORRECH | ADDRESS ON FILE | | | | | | | |
| 594392 | XAVIER ZEQUEIRA INC | P O BOX 190191 | | | | SAN JUAN | PR | 00919-0191 | |
| 594393 | XAYMARA A ACEVEDO MONTERO | ADDRESS ON FILE | | | | | | | |
| 594394 | XAYMARA A RODRIGUEZ COSS | ADDRESS ON FILE | | | | | | | |
| 594395 | XAYMARA AVILA PACHECO | ADDRESS ON FILE | | | | | | | |
| 594396 | XAYMARA HAVERCOMBE VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 594397 | XAYMARA J RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 594398 | XAYMARA L MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 594399 | XAYMARA M PABELLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 767366 | XAYMARA M SERRANO VICENTE | PMB 492 BOX 7886 | | | | GUAYNABO | PR | 00970 | |
| 594400 | XAYMARA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 594401 | XAYMARA RAMOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 594402 | XAYMARA REYES IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 594403 | XAYMARA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767367 | XAYMARA ROSA VERDEJO | ADDRESS ON FILE | | | | | | | |
| 767368 | XAYMARA VILLAMIDES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 767369 | XAYMARALIZ DE JESUS ZAYAS | HC 1 BOX 6718 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 594404 | XAYMARIE MONTALVO MURRAY | ADDRESS ON FILE | | | | | | | |
| 594405 | XBYTE TECHNOLOGIES, INC | 4614 19TH STREET COURT EAST | | | | BRADENTON | FL | 34203 | |
| 767370 | X'CEL MARIE PIZARRO SANDOZ | SANTA ISIDRO III | E 26 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 594406 | XCEL REHABILITATION | 117 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 594407 | XCEL REHABILITATION | PO BOX 9095 | | | | HUMACAO | PR | 00792 | |
| 594408 | XCLUSIVO THE MOVIE LLC | ROUND HILL | 1529 CALLE CLAVEL | | | TRUJILLO ALTO | PR | 00976 | |
| 594409 | XEDRIC H DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 767371 | XELAX COMMERCIAL & FORMS SPECIALIST | VALLE ARRIBA HEIGTS | 118 ST B O-8 | | | CAROLINA | PR | 00983 | |
| 594410 | XELLTECK INC | PMB 222 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 767372 | XENIA A MEDRANO LUNA | URB BAIROA PARK | E 11 CALLE PARQUE DE LA FUENTE | | | CAGUAS | PR | 00725 | |
| 594411 | XENIA GINES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767373 | XENIA J REYES PEREZ | PO BOX 1454 | | | | HATILLO | PR | 00659-1454 | |
| 767374 | XENIA L ALVARADO CORDERO | ADDRESS ON FILE | | | | | | | |
| 594412 | XENIA LUZUNARIS ESCALERA | ADDRESS ON FILE | | | | | | | |
| 594413 | XENIA R GUERRERO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 594414 | XENIA ROSARIO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 767375 | XENIA VELEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 594415 | XENIBETH ABREU ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 594416 | XENIO T RIVERA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 767376 | XERIGRAFIA DAFNE | PO BOX 3950 | | GUAYNABO | | GUAYNABO | PR | 00970 | |
| 594417 | XERO COM SYS INC | DIVISION DE RECLAMACIONES | | | | SAN JUAN | PR | 00902 | |
| 594418 | XERO COM SYS INC | URB SAN AGUSTIN | 416 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 594419 | XERO COM SYS INC DBA XEROGRAFIC COMPUTER | SYSTEM SUPPLIES | 416 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 594420 | XERO COM SYS INC DBA XEROGRAFIC COMPUTER | URBANIZACCION SAN AGUSTIN 416 AVE 65 INFANTRY | | | | SAN JUAN | PR | 00926 | |
| 594421 | XEROCOMSYS, INC. | 416 65TH INFANTRY AVE. URB. SAN AGUSTIN | | | | RIO PIEDRAS | PR | 00926 | |
| 594422 | XEROGRAPHIC AND COMPUTER SYSTEMS SUPPIES | DIVISION DE RECLAMACIONES | | | | SAN JUAN | PR | 00902 | |
| 594423 | XEROGRAPHIC AND COMPUTER SYSTEMS SUPPIES | URB SAN AGUSTIN | 416 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 594424 | XEROGRAPHIC SUPPLIES CORP | CALLE GANGE 113 URB. EL PARAISO | | | | RIO PIEDRAS | PR | 00926 | |
| 594425 | XEROGRAPHICS SUPPLIES CORP | 113 CALLE GANGES | URB EL PARAISO | | | RIO PIEDRAS | PR | 00926 | |
| 594426 | XEROGRAPHICS SUPPLIES CORP | CAPARRA HEIGTS STATION | P O BOX 10965 | | | SAN JUAN | PR | 00922 | |
| 594427 | XEROGRAPHICS SUPPLIES CORP | URB INDUSTRIAL EL PARAISO | 113 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 594428 | XEROGRAPHICS SUPPLIES CORP | URB EL PARAISO | 113 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 594429 | XEROGRAPHICS SUPPLIES CORP | URB INDUSTRIAL LAS MERCEDES | 113 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 594430 | XEROX | LCDO. ALFREDO A. INFANTE GUTIERREZ | PO BOX 195287 | | | SAN JUAN | PR | 00919 | |
| 594431 | XEROX COM SYS | 110 GANGES ST EL PARAISO IND PARK | | | | SAN JUAN | PR | 00925-0000 | |
| 594432 | XEROX CORP | 268 AVE MUDOZ RIVERA | EDIF BANCO DE PONCE PISO 17 | | | SAN JUAN | PR | 00918-0000 | |
| 594433 | XEROX CORP | 270 MUNOZ RIVERA AVE 2DO PISO | | | | SAN JUAN | PR | 00918-0000 | |
| 594434 | XEROX CORP | MARKETING CENTER | PO BOX 42020 | | | SAINT PETERSBURG | FL | 33742-0000 | |
| 594435 | XEROX CORP | PO BOX 5990 | | | | CAROL STREAM | IL | 60197-0000 | |
| 594436 | XEROX CORP | PO BOX 650361 | | | | DALLAS | TX | 75265-0361 | |
| 594437 | XEROX CORP | PO BOX 827598 | | | | PHILADELPHIA | PA | 19182-0000 | |
| 594438 | XEROX CORP | ST PETERSBURG | 800 CARILLON PKWY | | | SAINT PETERSBURG | FL | 33716-0000 | |
| 594439 | XEROX CORPORATION | 100 CLINTON AVE SOUTH | XEROX SQUARE 013 | | | ROCHESTER | NY | 14644 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 594440 | XEROX CORPORATION | 268 MU¿OZ RIVERA | BANCO DE PONCE BLD G | | | SAN JUAN | PR | 00920 | |
| 594441 | XEROX CORPORATION | 268 MUNOZ RIVERA | BANCO DE PONCE BLD G | | | SAN JUAN | PR | 00920 | |
| 594442 | XEROX CORPORATION | 268 MUOZ RIVERA | BANCO DE PONCE BLD G | | | SAN JUAN | PR | 00920 | |
| 594443 | XEROX CORPORATION | 270 AVE MUðOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 594444 | XEROX CORPORATION | 270 AVE MUNOZ RIVERA 2DO PISO | | | | HATO REY | PR | 00918-0000 | |
| 594445 | XEROX CORPORATION | 270 AVENIDA MUNOZ RIVERA | PISO 2 | | | SAN JUAN | PR | 00918 | |
| 594446 | XEROX CORPORATION | 270 MUÐOZ RIVERA | EUROBANK PISO 2 | | | SAN JUAN | PR | 00918 | |
| 594447 | XEROX CORPORATION | 270 MUÐOZ RIVERA AVE 2ND FL | | | | SAN JUAN | PR | 00918 | |
| 594448 | XEROX CORPORATION | 270 MUNOZ RIVERA | EUROBANK PISO 2 | | | SAN JUAN | PR | 00918 | |
| 594449 | XEROX CORPORATION | 270 MUNOZ RIVERA 2ND FLOOR | | | | SAN JUAN | PR | 00918 | |
| 594450 | XEROX CORPORATION | 270 MUNOZ RIVERA AVE 2ND FLOOR | | | | SAN JUAN | PR | 00918 | |
| 594451 | XEROX CORPORATION | 800 CARILLON PARKWAY STREET | | | | PETERSBURG | FL | 33716 | |
| 594452 | XEROX CORPORATION | 800 CARRILLON PARKWAY | | | | SAINT PETERSBURG | FL | 33716 | |
| 594454 | XEROX CORPORATION | AVE MUÐOZ RIVERA | 270 EDIF MCCORNNELL VALDEZ | | | SAN JUAN | PR | 00918 | |
| 594455 | XEROX CORPORATION | AVE MUNOZ RIVERA | 270 EDIF MCCORNNELL VALDEZ | | | SAN JUAN | PR | 00918 | |
| 594456 | XEROX CORPORATION | c/o MARTA MOREU | 268 MU¨OZ RIVERA | HATO REY TOWER,SUITE1700 | | SAN JUAN | PR | 00918 | |
| 594457 | XEROX CORPORATION | c/o MARTA MOREU | 268 MUOZ RIVERA | HATO REY TOWER SUITE1700 | | SAN JUAN | PR | 00918 | |
| 594458 | XEROX CORPORATION | P O BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | |
| 594459 | XEROX CORPORATION | P O BOX 71401 | | | | SAN JUAN | PR | 00936-8501 | |
| 594460 | XEROX CORPORATION | PO BOX 11866 | | | | SAN JUAN | PR | 00922 | |
| 594461 | XEROX CORPORATION | PO BOX 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| 594462 | XEROX CORPORATION | PO BOX 42020 | | | | SAINT PETERSBURG | FL | 33717 | |
| 594463 | XEROX CORPORATION | PO BOX 42020 | | | | ST PETERSBURG | FL | 33742-4020 | |
| 594464 | XEROX CORPORATION | PO BOX 5990 | | | | CAROL STREAM | IL | 60197 | |
| 594465 | XEROX CORPORATION | PO BOX 650361 | | | | DALLAS | TX | 75265-0361 | |
| 594466 | XEROX CORPORATION | PO BOX 660502 | | | | DALLAS | TX | 75266-0501 | |
| 594467 | XEROX CORPORATION | PO BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | |
| 594468 | XEROX CORPORATION | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 594469 | XEROX CORPORATION | PO BOX 904099 | | | | CHARLOTTE | NC | 28290-4099 | |
| 594470 | XEROX CORPORATION | THE GATEWAY CENTRE | XEROX SQUARE 870-87L | | | ROCHESTER | NY | 14664 | |
| 771277 | XEROX CORPORATION | PO BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | |
| 594471 | XEROX CORPORATION V ELA | LCDO. JORGE PÉREZ CASELLAS | 1519 AVE | Ponce DE LEON FIRST BANK BUILDING | SUITE 713 | SAN JUA | PR | 00909 | |
| 594472 | XEROX STATE & LOCAL SOLUTIONS INC | 100 HANCOCK STREET 10TH FLOOR | | | | QUINCY | MA | 02171 | |
| 594473 | XEROX STATE & LOCAL SOLUTIONS INC | PO BOX 201322 | | | | DALLAS | TX | 75320-1322 | |
| 594474 | XESYVETTE L CARTAGENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 594475 | XFM SYSTEMS | 669 SECOND STREET | | | | ENCINITAS | CA | 92024 | |
| 594476 | XFM SYSTEMS | 705 NORTH VULCAN AVENUE | | | | ENCINITAS | CA | 92024 | |
| 767377 | XI ENCUENTRO LATINOAMERICANO FACULTADES | DE COMUNICACION SOCIAL | PO BOX 21880 | | | SAN JUAN | PR | 00931-1880 | |
| 594477 | XI ZAN CHEN | ADDRESS ON FILE | | | | | | | |
| 594478 | XIAM-LING BERRIOS BONILLA | RES BRISAS DE CAYEY | EDIF P APT 166 | | | CAYEY | PR | 00736 | |
| 767378 | XIAO HUAN WU | URB SANTA ROSA 12 21 | AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 767379 | XIARA I ROMAN PEREZ | PQ 18 JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| 767380 | XIII CONGRESO IBEROLATINO | PO BOX 22678 | | | | SAN JUAN | PR | 00931 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 594479 | XILMA D BAEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 767381 | XIMENA IRANZO COLLAZO | URB RIO PIEDRAS HEIGHTS | 131 CALLE PORTUGUES | | | SAN JUAN | PR | 00926 | |
| 594480 | XIMENA G TORRES | ADDRESS ON FILE | | | | | | | |
| 767382 | XIN Z FEMG | 34 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 767383 | XIOMAHARA MONTALVO OJEDA | HC 02 BOX 8033 | | | | CIALES | PR | 00638 | |
| 594481 | XIOMAISA CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 594482 | XIOMAR A SOLIS VEGA | ADDRESS ON FILE | | | | | | | |
| 767384 | XIOMAR SANCHEZ ROSARIO | P O BOX 2512 | | | | VEGA BAJA | PR | 00694 | |
| 767385 | XIOMARA LUGO LOPEZ | PMB PO BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |
| 767386 | XIOMARA A AYALA TORRES | HC 3 BOX 86598 | | | | GUAYNABO | PR | 00971 | |
| 767387 | XIOMARA A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 594483 | XIOMARA ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 767388 | XIOMARA ACEVEDO GONZALEZ | HC 1 BOX 6293 | | | | MOCA | PR | 00676 | |
| 594484 | XIOMARA ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 594485 | XIOMARA AMADOR MORALES | ADDRESS ON FILE | | | | | | | |
| 594486 | XIOMARA ARENA GALARZA | ADDRESS ON FILE | | | | | | | |
| 767389 | XIOMARA ARROYO RAMIREZ | BO MAGUAYO SECTOR EL COTTO | 39 B CALLE 8 | | | DORADO | PR | 00646 | |
| 767390 | XIOMARA AYALA CARTAGENA | COLLEGE PARK | 206 CALLE PADUA | | | SAN JUAN | PR | 00921 | |
| 594487 | XIOMARA B RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767391 | XIOMARA BALAGUER TORRES | HC 01 BOX 3179 | | | | LAS MARIAS | PR | 00670 | |
| 767392 | XIOMARA BERMUDEZ ALICEA | URB HYE PARK | 901 CALLE LAS MARIAS | | | SAN JUAN | PR | 00921 | |
| 594488 | XIOMARA BERMUDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 767393 | XIOMARA BOSCHETTI RAMIREZ | URB LEVITTOWN | DV 8 CALLE LAGO ICACO | | | TOA BAJA | PR | 00949 | |
| 594489 | XIOMARA C. ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 594490 | XIOMARA CALDERON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 594491 | XIOMARA CANALES QUILES | ADDRESS ON FILE | | | | | | | |
| 594492 | XIOMARA CANDELARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 594493 | XIOMARA CARMONA REYES | ADDRESS ON FILE | | | | | | | |
| 594494 | XIOMARA CARRASQUILLO COTTO | ADDRESS ON FILE | | | | | | | |
| 594495 | XIOMARA CARRION CLASS | ADDRESS ON FILE | | | | | | | |
| 767394 | XIOMARA CARTAGENA FELICIANO | HC 1 BOX 3944 | | | | VILLALBA | PR | 00766 | |
| 594496 | XIOMARA CARTAGENA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 767395 | XIOMARA CASTILLO MELENDEZ | COLINAS DE CUPEY | B 59 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 767396 | XIOMARA CASTRO COLON | ADDRESS ON FILE | | | | | | | |
| 767397 | XIOMARA CHARON RIOS | PO BOX 120 | | | | GARROCHALES | PR | 00652 | |
| 767398 | XIOMARA CINTRON SANTANA | A 21 COLINAS DE SAN JUAN | | | | SAN JUAN | PR | 00924 | |
| 594498 | XIOMARA CLAUDIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 594499 | XIOMARA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767399 | XIOMARA CORDERO ROBLES | HC 2 BOX 17133 | | | | RIO GRANDE | PR | 00745 | |
| 767400 | XIOMARA CRUZ | 83 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 594500 | XIOMARA CRUZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 767401 | XIOMARA CRUZ FIGUEROA | URB BAIROA BL 9 | CALLE 21 | | | CAGUAS | PR | 00725 | |
| 767402 | XIOMARA CRUZ PASTRANA | HC 52 BOX 2432 | | | | GARROCHALES | PR | 00652 | |
| 594501 | XIOMARA CURT BRACERO | ADDRESS ON FILE | | | | | | | |
| 767403 | XIOMARA DAPENA SANTIAGO | 902 WESTCOURT PLACE | | | | ATLANTIC CITY | NJ | 08401 | |
| 767404 | XIOMARA DAVILA MORALES | URB DORAVILLE | 2 4 9 CALLE 3 | | | DORADO | PR | 00646 | |
| 594502 | XIOMARA DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767405 | XIOMARA DAVILA ZAVALA | SANTURCE STATION | PO BOX 9086 | | | SAN JUAN | PR | 00908 | |
| 594503 | XIOMARA DEL TORO DIAZ | ADDRESS ON FILE | | | | | | | |
| 767406 | XIOMARA DIAZ TORRES | P O BOX 8281 | | | | HUMACAO | PR | 00792 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 594504 | XIOMARA E CORREA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 767407 | XIOMARA E LOPEZ ROSA | HC 4 BOX 13910 | | | | MOCA | PR | 00676 | |
| 767408 | XIOMARA FELICIANO SANTOS | HC 2 BOX 44412 | | | | VEGA BAJA | PR | 00693 | |
| 594505 | XIOMARA FERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 594506 | XIOMARA FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 594507 | XIOMARA FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 767409 | XIOMARA FLORES PEREZ | ADDRESS ON FILE | | | | | | | |
| 594508 | XIOMARA FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 767410 | XIOMARA FRED AMILL | URB MIRAFLORES | 39 21 CALLE 45 | | | BAYAMON | PR | 00957 | |
| 767411 | XIOMARA GARRIGA CASIANO | HC 03 BOX 12220 | | | | JUANA DIAZ | PR | 00795 | |
| 594509 | XIOMARA GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 594510 | XIOMARA GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 767412 | XIOMARA GUZMAN DEMORIZI | PO BOX 4353 | | | | CAROLINA | PR | 00984 | |
| 767413 | XIOMARA HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 594511 | XIOMARA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 767414 | XIOMARA I BORIA TRINIDAD | BO VILLA PLATA | D 1 CALLE 4 | | | MAMEYAL | PR | 00646 | |
| 767415 | XIOMARA I BURGOS RIVERA | PO BOX 1112 | | | | LAS PIEDRAS | PR | 00771 | |
| 594512 | XIOMARA I CABALLERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 767416 | XIOMARA I CARRASQUILLO CASTRO | HC 01 BUZON 8530 | | | | VIEQUES | PR | 00765 | |
| 594513 | XIOMARA I FRET VARGAS | ADDRESS ON FILE | | | | | | | |
| 594514 | XIOMARA I MORALES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 594515 | XIOMARA I ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 594516 | XIOMARA I VELEZ WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 767417 | XIOMARA I VILLALOBOS SANTANA | HC 02 BOX 14106 | | | | ARECIBO | PR | 00612 | |
| 594517 | XIOMARA I. CARRASQUILO CASTRO | ADDRESS ON FILE | | | | | | | |
| 767418 | XIOMARA JOURNET RIOS | P O BOX 320 | | | | LAS MARIAS | PR | 00670 | |
| 594518 | XIOMARA L BURGOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 767419 | XIOMARA L BURGOS RODRIGUEZ | HC 1 BOX 3115 | | | | BOQUERON | PR | 00622 | |
| 767420 | XIOMARA L DE JESUS RIVERA | COND SAN FERNANDO | APT 402 | | | BAYAMON | PR | 00959 | |
| 594519 | XIOMARA L GARCIA SANTANA | ADDRESS ON FILE | | | | | | | |
| 594520 | XIOMARA L MONTAS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 594521 | XIOMARA LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 767421 | XIOMARA LORENZO BONILLA | 53 110 MARGINAL NORTE | | | | BAYAMON | PR | 00959 | |
| 594522 | XIOMARA LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 594523 | XIOMARA M RAMOS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 594524 | XIOMARA M TRINIDAD LUGO | ADDRESS ON FILE | | | | | | | |
| 594525 | XIOMARA M. GONZALEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 594526 | XIOMARA M. RONDON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 594527 | XIOMARA M. VARGAS | ADDRESS ON FILE | | | | | | | |
| 594528 | XIOMARA M. VARGAS | ADDRESS ON FILE | | | | | | | |
| 594529 | XIOMARA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 594530 | XIOMARA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 767422 | XIOMARA MANGUAL FLORES | ADDRESS ON FILE | | | | | | | |
| 594531 | XIOMARA MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 594532 | XIOMARA MARTINEZ GODEN | ADDRESS ON FILE | | | | | | | |
| 594533 | XIOMARA MARTINEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 594534 | XIOMARA MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 594535 | XIOMARA MARTINEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| 594536 | XIOMARA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 594537 | XIOMARA MATOS BLESS OPTICAL CORP | URB PALACIOS REALES 143 C/ZARZUELA | | | | TOA ALTA | PR | 00953 | |
| 594538 | XIOMARA MENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 594539 | XIOMARA MOJICA VELEZ | ADDRESS ON FILE | | | | | | | |
| 594540 | XIOMARA MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 767423 | XIOMARA MOLINA SAAVEDRA | URB BRISAS DE LLANADAS | 2 C/ LAS MAGNOLIAS | | | BARCELONETA | PR | 00617 | |
| 594541 | XIOMARA MONTALVO SOTO | ADDRESS ON FILE | | | | | | | |
| 594542 | XIOMARA MONTERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 767424 | XIOMARA MORALES MORALES | VILLAS DE LOIZA | AC 37 CALLE 26 | | | CANOVANAS | PR | 00729 | |
| 767425 | XIOMARA MORALES PEREZ | BO DAJAOS | RR 8 BOX 9327 | | | BAYAMON | PR | 00956 | |
| 594543 | XIOMARA MUNERA DAVID | ADDRESS ON FILE | | | | | | | |
| 594544 | XIOMARA MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 594545 | XIOMARA NATAL GUZMAN | ADDRESS ON FILE | | | | | | | |
| 594546 | XIOMARA NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 767426 | XIOMARA NEVAREZ JIMENEZ | LAGUNA GARDENS 5 | APART 1C | | | CAROLINA | PR | 00979 | |
| 767427 | XIOMARA NIEVES MERCADO | ADDRESS ON FILE | | | | | | | |
| 594547 | XIOMARA NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 594548 | XIOMARA OCASIO | ADDRESS ON FILE | | | | | | | |
| 767428 | XIOMARA OJEDA MARRERO | 180 PARCELAS TORRECILLAS | CALLE JOSE DEL RIO | | | MOROVIS | PR | 00687 | |
| 594549 | XIOMARA ORTEGA BURGOS | ADDRESS ON FILE | | | | | | | |
| 594550 | XIOMARA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 594551 | XIOMARA ORTIZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| 594552 | XIOMARA OSORIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 767429 | XIOMARA PEREZ AVILES | HC 02 BOX 12081 | | | | MOCA | PR | 00676 | |
| 767430 | XIOMARA PEREZ GONALEZ | HC03 PO BOX 5965 | BO ANTON RUIZ | | | HUMACAO | PR | 00791 | |
| 594553 | Xiomara Perez Méndez | ADDRESS ON FILE | | | | | | | |
| 594554 | XIOMARA PEREZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 594555 | XIOMARA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 767431 | XIOMARA PLACIDO CONCEPCION | BO TRASTALLERES | 71 CALLE SAN PEDRO | | | MAYAGUEZ | PR | 00680 | |
| 594556 | XIOMARA RAMOS MOJICA | ADDRESS ON FILE | | | | | | | |
| 767432 | XIOMARA REMIGIO PAGAN | ADDRESS ON FILE | | | | | | | |
| 767433 | XIOMARA RESTO CUADRADO | HC 866 BOX 5916 | | | | FAJARDO | PR | 00738 | |
| 767434 | XIOMARA RIVAS DEL VALLE | HC 03 BOX 31784 | | | | HATILLO | PR | 00659 | |
| 767435 | XIOMARA RIVERA ADAMES | P O BOX 1244 | | | | QUEBRADILLAS | PR | 00678 | |
| 767436 | XIOMARA RIVERA CRUZ | BO DAGUAO | BZN 5051 | | | NAGUABO | PR | 00718 | |
| 770907 | XIOMARA RIVERA CRUZ | JOSUE GONZALEZ-ORTIZ; WILLIAM RAMIREZ-HENANDEZ; WILMA REVERON-COLLAZO | AMERICAN CIVIL LIBERTIES UNIONPR NATIONAL CHAPTER | UNION PLAZA SUITE 1105 | 416 AVE. Ponce DE LEÓN | SAN JUAN | PR | 918 | |
| 594557 | XIOMARA RIVERA ONOFRE | ADDRESS ON FILE | | | | | | | |
| 767437 | XIOMARA RIVERA RIJOS | RES NARCISO VARONA | EDIF 26 APT 23 | | | JUNCOS | PR | 00777 | |
| 594558 | XIOMARA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 594559 | XIOMARA RODRIGUEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 767438 | XIOMARA RODRIGUEZ MORALES | EL CONQUISTADOR | H 69 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 594560 | XIOMARA RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 594561 | XIOMARA RODRÍGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 594562 | XIOMARA RODRÍGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 594563 | XIOMARA RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 594564 | XIOMARA ROMAN | ADDRESS ON FILE | | | | | | | |
| 594565 | XIOMARA ROSA SOTO | ADDRESS ON FILE | | | | | | | |
| 594566 | XIOMARA S RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 594568 | XIOMARA SALAZAR FLORES | ADDRESS ON FILE | | | | | | | |
| 594569 | XIOMARA SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 767439 | XIOMARA SANTIAGO RAMOS | URB APRIL GARDENS | 2 B 7 CALLE 24 | | | LAS PIEDRAS | PR | 00771 | |
| 767440 | XIOMARA SANTIAGO SOLER | ADDRESS ON FILE | | | | | | | |
| 594570 | XIOMARA SANTOS BRUNET | ADDRESS ON FILE | | | | | | | |
| 594571 | XIOMARA SEGARRA ESPINAR | ADDRESS ON FILE | | | | | | | |
| 594572 | XIOMARA SERRANO FUENTES | ADDRESS ON FILE | | | | | | | |
| 767441 | XIOMARA SERRANO MONTALVO | P O BOX 2004 | | | | ARECIBO | PR | 00613 | |
| 594573 | XIOMARA SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 767442 | XIOMARA TORRES GONZALEZ | HC 08 BOX 1033 | | | | PONCE | PR | 00731-9707 | |
| 594574 | XIOMARA TORRES MEJIAS | ADDRESS ON FILE | | | | | | | |
| 594575 | XIOMARA TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 594576 | XIOMARA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 594577 | XIOMARA TORRES Y AMARILYS ABREU | ADDRESS ON FILE | | | | | | | |
| 767443 | XIOMARA TUERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 767444 | XIOMARA VALENTIN KUILAN | ADDRESS ON FILE | | | | | | | |
| 767445 | XIOMARA VARGAS PAGAN | PO BOX 974 | | | | ADJUNTAS | PR | 00601 | |
| 594578 | XIOMARA VELAZCO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 767446 | XIOMARA VELAZCO VAZQUEZ | SECTOR EL BATEY | 10 CALLE SAN QUINTIN | | | ENSENADA | PR | 00647 | |
| 767447 | XIOMARA VELEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 594579 | XIOMARA VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 767448 | XIOMARA VERGES RODRIGUEZ | PO BOX 1169 | | | | PATILLAS | PR | 00723 | |
| 767449 | XIOMARA W HERNANDEZ GONZALEZ | LA ALTAGRACIA | E 18 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 767450 | XIOMARA ZABALETA COLON | VILLA PLATA MAMEYAL | D 5 CALLE 4 | | | DORADA | PR | 00646 | |
| 767451 | XIOMARA ZAYAS SANTIAGO | HC 4 BOX 6806 | | | | COMERIO | PR | 00782 | |
| 767452 | XIOMARI COLON MAKO | HC 3 BOX 8563 | | | | BARRANQUITAS | PR | 00794 | |
| 594580 | XIOMARIE NIEVES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 767453 | XIOMARITH DANIELS VALDES | 376 CALLE BELLEVIEW | | | | SAN JUAN | PR | 00907 | |
| 767454 | XIOMARY QUINTANA GONZALEZ | HC 1 BOX 5341 | | | | MOCA | PR | 00676 | |
| 767455 | XIOMARY SANTIAGO HUERTAS | P O BOX 661 | | | | JAYUYA | PR | 00664 | |
| 767456 | XIOMARY SOTO FALCON | PO BOX 761 | | | | COMERIO | PR | 00782 | |
| 767457 | XIOMARY ZOE CASTRO SANTIAGO | VENUS GARDENS | AE 25 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| 767458 | XIOMAYRA Y MALDONADO LAO | PO BOX 2346 | | | | JUNCOS | PR | 00777 | |
| 594581 | XIOMILDA RAMIREZ ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 594582 | XIONEL SANCHEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 594583 | XIONG, JINTAO | ADDRESS ON FILE | | | | | | | |
| 594584 | XISMARI COLLAZO COLON | ADDRESS ON FILE | | | | | | | |
| 594585 | XJTT HOSPITALITY INC/ E FIGUEROA PSC | MONTE CLARO | ME 42 PLAZA 15 | | | BAYAMON | PR | 00961 | |
| 594586 | XL GLOBAL SERVICES | SEAVIEW HOUSE | 70 SEAVIEW AVENUE | | | STAMFORD | CT | 06902 | |
| 594587 | XL INSURANCE AMERICA | SEAVIEW HOUSE | 70 SEAVIEW AVE | | | STAMFORD | CT | 06902 | |
| 594588 | XL Insurance America, Inc. | 70 Seaview Avenue | | | | Stamford | CT | 06902 | |
| 594589 | XL Insurance America, Inc. | Attn: Andrew Will, Annual Statement | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594590 | XL Insurance America, Inc. | Attn: Denise Hopkins, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594591 | XL Insurance America, Inc. | Attn: John Burns, Premiun Tax Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594592 | XL Insurance America, Inc. | Attn: Joseph Anthony Tocco, President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 594593 | XL Insurance America, Inc. | Attn: Karen Clausi, Consumer Complaint Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594594 | XL Insurance America, Inc. | Attn: Lisa Rollins, Regulatory Compliance Government | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594595 | XL Insurance America, Inc. | Attn: Sarah Mims, Circulation of Risk | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594596 | XL Insurance America, Inc. | Attn: Toni Perkins, Agent for Service of Process | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594597 | XL Insurance America, Inc. | Attn: Tony Perkins, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594599 | XL Re Latin America Ltd | XL House | One Bermudiana Road | | | Hamilton | | 11- | Bermuda |
| 594598 | XL Re Latin America Ltd | Attn: Colin Moqueen, Vice President | Mythenquai 10 | | | Zurich | UN | 08022 | |
| 594600 | XL Reinsurance America Inc. | Attn: Alan Hunte, Vice President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594601 | XL Reinsurance America Inc. | Attn: Andrew Will, Annual Statement | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594602 | XL Reinsurance America Inc. | Attn: Andrew Will, Vice President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594603 | XL Reinsurance America Inc. | Attn: Denise Hopkins, Principal Representative | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594604 | XL Reinsurance America Inc. | Attn: James Norris, Vice President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594605 | XL Reinsurance America Inc. | Attn: James Veghte, President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594606 | XL Reinsurance America Inc. | Attn: John Burns, Premiun Tax Contact | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594607 | XL Reinsurance America Inc. | Attn: Karen Clausi , Consumer Complaint Contact | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594608 | XL Reinsurance America Inc. | Attn: Lisa Rollins, Regulatory Compliance Government | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594609 | XL Reinsurance America Inc. | Attn: Mark Roger Twite, Vice President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594610 | XL Reinsurance America Inc. | Attn: Michael Sovern, Vice President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594611 | XL Reinsurance America Inc. | Attn: Sarah Mims, Circulation of Risk | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594612 | XL Reinsurance America Inc. | Attn: Steven Agosta, Vice President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594613 | XL Reinsurance America Inc. | Seaview House | 70 Seaview Avenue | | | Stamford | CT | 06902-6040 | |
| 594614 | XL Select Insurance Company | Attn: Andrew Will, Annual Statement | Seaview House | 70 Seaview Avenue | | Stamfrod | CT | 06902 | |
| 594615 | XL Select Insurance Company | Attn: Andrew Will, Vice President | Seaview House | 70 Seaview Avenue | | Stamfrod | CT | 06902 | |
| 594616 | XL Select Insurance Company | Attn: Joseph Anthony Tocco, President | Seaview House | 70 Seaview Avenue | | Stamfrod | CT | 06902 | |
| 594617 | XL Select Insurance Company | Seaview House | 70 Seaview Avenue | | | Stamford | CT | 06902-6040 | |
| 594618 | XL SPECIALTY INSURANCE COMPANY | 70 SEAVIEW ANNUE 6TH FLOOR | | | | STANFORD | CT | 06902 | |
| 594619 | XL Specialty Insurance Company | 70 Seaview Avenue | Seaview House | | | Stamford | CT | 06902-6040 | |
| 594620 | XL SPECIALTY INSURANCE COMPANY | 70 SEAVIEW AVENUE 6 FLOOR | | | | STAMFORD | CT | 06902 | |
| 594621 | XL Specialty Insurance Company | Attn: Alan Hunte, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594622 | XL Specialty Insurance Company | Attn: Andrew Will, Annual Statement | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594623 | XL Specialty Insurance Company | Attn: Andrew Will, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594624 | XL Specialty Insurance Company | Attn: Denise Hopkins, Principal Representative | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594625 | XL Specialty Insurance Company | Attn: John Burns, Premiun Tax Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594626 | XL Specialty Insurance Company | Attn: Joseph Anthony Tocco, President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 594627 | XL Specialty Insurance Company | Attn: Karen Clausi, Consumer Complaint Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594628 | XL Specialty Insurance Company | Attn: Lisa Rollins, Regulatory Compliance Government | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594629 | XL Specialty Insurance Company | Attn: Sarah Mims, Circulation of Risk | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594631 | XL Specialty Insurance Company | Attn: Toni Perkins, Agent for Service of Process | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594632 | XL Specialty Insurance Company | Attn: Toni Perkins, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594633 | XLD International Insurer Corporation | Attn: Pavan Agarwal, Principal Representative | Metro Office Park Street 1 Lot 18 Suite 2004 | | | Guaynabo | UN | 00968 | |
| 594634 | XLD International Insurer Corporation | Metro Office Park, Lote 1 | Calle 1 Suite 2004 | | | Guaynabo | PR | 0 | |
| 767459 | XML PARTNERS, INC. | HOME MORTGAGE PLAZA | SUITE 625 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00910 | |
| 594635 | X-NET SOLUTIONS INC | PO BOX 1772 | | | | UTUADO | PR | 00641-1772 | |
| 594636 | XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 767460 | XOCHIL LUNA CRUZ | PISO 2 | 413 CALLE DEL VALLE | | | SAN JUAN | PR | 00915 | |
| 594637 | XOCHITL M SANTANA CERDA | ADDRESS ON FILE | | | | | | | |
| 767461 | XPERT CLEANERS | 47 CALLE 65 INFANTERIA SUR | | | | LAJAS | PR | 00667 | |
| 767462 | X-PERT ROOFING & MAINTENANCE INC | P O BOX 52200 | | | | TOA BAJA | PR | 00950-2200 | |
| 767463 | XPERT TEAM INC | PO BOX 363062 | | | | SAN JUAN | PR | 00936-3062 | |
| 594639 | XPERT'S INC | PO BOX 363062 | | | | SAN JUAN | PR | 00920 | |
| 594640 | XPERTS TEAM INC | PO BOX 363062 | | | | SAN JUAN | PR | 00936-3062 | |
| 767464 | XPLOSION ENTERTAIMENT CENTER MANAGEMENT | P O BOX 7079 | | | | CAGUAS | PR | 00726-7079 | |
| 594641 | XPO MOVIL | 1607 AVE PONCE DE LEON | APT 1102 | | | SAN JUAN | PR | 00909 | |
| 767465 | XPRESARTE | URB REXVILLE | 13 CALLE 16 A | | | BAYAMON | PR | 00957 | |
| 767466 | XPRESS ARTE | URB REXVILLE | B 2 13 CALLE 16A | | | BAYAMON | PR | 00957 | |
| 594642 | XPRESS MEDICAL TRANSPORT, CORP | MARGINAL 3 | | | | LUQUILLO | PR | 00773 | |
| 594643 | XPRESS MEDICAL TRANSPORT, CORP. | PMB 155 RR 5 BOX 4999 | | | | BAYAMON | PR | 00956 | |
| 594644 | XPRESS TONER CARIB RECYCLING PROD INC | URB LA RIVIERA | SE 970 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| 594645 | XPRESS TONER CARIB RECYCLING PROD INC | URB PUERTO NUEVO | 401 D CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| 594646 | XPRESSARTE SIGNS CORP | URB REXVILLE | BL 35 CALLE 41 | | | BAYAMON | PR | 00957 | |
| 594647 | XPRESSARTE SING CORP | URB REXVILLE | BL35 CALLE 41 | | | BAYAMON | PR | 00957 | |
| 594648 | XRM GROUP INC | PO BOX 4960 | PMB 546 | | | CAGUAS | PR | 00726 | |
| 767467 | XSPEC TEK CORPORATION | PMB 304 | 425 ROAD 693 STE 1 | | | DORADO | PR | 00646 | |
| 594649 | X-STEEL BODY SHOP INC | PO BOX 194574 | | | | SAN JUAN | PR | 00919 | |
| 767468 | XTRA COOL AIR CONDITIONING INC | PMB 212 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 767469 | XTRA ELECTRONICS SERVICE | N16 AVE LOMAS VERDES | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 767470 | XTRAS INC | 1360 SEABOARD INDUSTRIAL BOULEVARD | | | | ATLANTA | GA | 30318 | |
| 594630 | XTRATEGIT CORP | CAPITAL CENTER TORRE SUR | 239 ARTERIAL HOSTOS SUITE 605 | | | SAN JUAN | PR | 00918 | |
| 594651 | XTRATEGIT CORP. | PO BOX 35 | | | | GUAYNABO | PR | 00970 | |
| 594652 | XTREM OFFICE | PO BOX 51964 LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| 767471 | XTREME BIKE | PO BOX 605-703 SUITE 209 | | | | AGUADILLA | PR | 00605 | |
| 594653 | XTREME CAREER INSTITUTE | 109 LUIS LLORENS TORRES AVE | | | | ARECIBO | PR | 00612 | |
| 767472 | XTREME COMPUTER SYSTEMS | BO CABO CARIBE | CARR 2 KM 38.5 | | | VEGA BAJA | PR | 00693 | |
| 594654 | XTREME DIGITAL SERVICE INC | PO BOX 1085 | | | | LARES | PR | 00669-1085 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 594655 | X-TREME GARDENS LANDSCAPING | P O BOX 502 | | | | CIALES | PR | 00638 | |
| 594656 | XTREME GENERAL CONTRACTORS, INC. | PO BOX 9323 | | | | SAN JUAN | PR | 00908-0000 | |
| 767473 | XTREME K CELULAR | P O BOX 142155 | | | | ARECIBO | PR | 00614-2155 | |
| 594657 | XTREME OFFICE | CALLE JOSE DE DIEGO SEXTA SECCION | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 594658 | XTREME OFFICE | PO BOX 51964 | | | | TOA BAJA | PR | 00950 | |
| 594659 | XTREME OFFICE | PO BOX 51964 LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| 594660 | X-TREME OFFICE | PASEO ALFA 2102 2da. SECC. LEVITTOWN | | | | TOA BAJA | PR | 00949-0000 | |
| 594661 | XTREME OFFICE INC | PO BOX 51964 | | | | TOA BAJA | PR | 00950 | |
| 767474 | XTRENE OFFICE SOLUTION | PO BOX 1492 | | | | VEGA ALTA | PR | 00692 | |
| 594662 | XUNEYL L PALMERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 594663 | XUVO TECHNOLOGIES INC | PMB 117 | 130 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6065 | |
| 594664 | XXI CENTURY TAE KWON DO INC. | VILLA CAROLINA | 18 CALLE 510 BLOQUE 208 | | | CAROLINA | PR | 00983 | |
| 594665 | XYOMARA E JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 594666 | XYOMARA EDMEE JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 767475 | XYOMARA OCASIO ROSADO | TOA ALTA HGTS | AR 55 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 594667 | XZERTA TEC SOLAR I LLC | 546 FIFTH AVE FLOOR 9 TH | | | | NEW YORK | NY | 10036 | |
| 594668 | Y & C SERVICES DISTRIBUTOS | HC 01 BOX 5080 | | | | BARRANQUITAS | PR | 00794 | |
| 767476 | Y & S ANTONGIORGI INC | CENTRO COMERCIAL DE SAN GERMAN | PO BOX 1918 | | | SAN GERMAN | PR | 00683 | |
| 767477 | Y A I NATIONAL INSTITUTE FOR PEOPLE | 460 WEST 34771 ST | | | | NEW YORK | NY | 10012382 | |
| 594669 | Y AND C SERVICES AND DISTRIBUTORS | HC - 01 BOX 5080 | | | | BARRANQUITAS | PR | 00794 | |
| 594670 | Y B ROVER INC | PO BOX 1171 | | | | AIBONITO | PR | 00705 | |
| 594671 | Y NO HABIA LUZ INC | EDIF PORTELA | 1416 AVE PONCE DE LEON STE 303 | | | SAN JUAN | PR | 00907 | |
| 767478 | Y NOT PORQUE ANTIQUE PHOTO STUDIO | URB. ALTAMIRA D-54 CALLE-11 | | | | FAJARDO | PR | 00738-3614 | |
| 594672 | Y S LATINO INC | 150 CARR #2 | | | | GUAYNABO | PR | 00966 | |
| 594673 | Y. F. TRANSPORTE ESCOLAR, INC. | RR #10 BOX 10041 | | | | SAN JUAN | PR | 00926 | |
| 594674 | Y2K OK INC | 2301 LOCUS ST SUITE 102 | | | | ST LOUIS | MO | 63103 | |
| 767479 | YA O MING RONDON RODRIGUEZ | PO BOX 849 | | | | GUAYNABO | PR | 00970 | |
| 594675 | YA O RONDON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 594676 | YAAH PRODUCTIONS | VILLA DEL RIO BAYAMON | B1 CALLE 12 | | | BAYAMON | PR | 00959-8961 | |
| 594677 | YABDIEL FELICIANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 594678 | YABEL FERMAINT | ADDRESS ON FILE | | | | | | | |
| 594679 | YABEL ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 767480 | YABIJA CONSTRUCTION INC | P O BOX 7643 | | | | CAROLINA | PR | 00986 | |
| 594681 | YABUCOA BUS LINE INC | F3 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 594682 | YABUCOA BUS LINE INC | P O BOX 517 | | | | YABUCOA | PR | 00767 | |
| 594683 | YABUCOA DEVELOPMENT SE | LCDO. FERNANDO FONT LEE | PO BOX 13230 | | | SAN JUAN | PR | 00910-0328 | |
| 767481 | YABUCOA DEVELOPMENT SE | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 767482 | YABUCOA MEMORIAL INC | 2 CATALINA MORALES | | | | YABUCOA | PR | 00767 | |
| 767483 | YABUCOA SERVICE STATION | P O BOX 1131 | | | | YABUCOA | PR | 00767 | |
| 594684 | YABUCOA SPORT SHOP & TROPHY CENTER | PO BOX 2008 | | | | YABUCOA | PR | 00767 | |
| 767484 | YABUCOA SPORT SHOP & TROPHY CENTER | 98 URB MENDEZ | | | | YABUCOA | PR | 00767 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 594685 | YABUCOENOS PRO CALIDAD DE VIDA | HC 02 BOX 6901 | | | | YABUCOA | PR | 00767 | |
| 594686 | YABUCOOP | P.O. BOX 0001 | | | | YABUCOA | PR | 00767-0001 | |
| 594687 | YAC PSYCHOLOGICAL SERVICES CORP. | URB BRISAS DE MONTECASINO | CALLE HAMACA #605 | | | TOA ALTA | PR | 00953 | |
| 594688 | YACE CHINEA, ERNIX E | ADDRESS ON FILE | | | | | | | |
| 594689 | YACE DE ARMAS, VANNEZA E | ADDRESS ON FILE | | | | | | | |
| 594690 | YACE RODRIGUEZ, DOLORES M | ADDRESS ON FILE | | | | | | | |
| 594691 | YACE SANTOS, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 594692 | YACE VAZQUEZ, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 594693 | YACHI M SUAREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 594694 | YACHIRA A RAMOS CONDE | ADDRESS ON FILE | | | | | | | |
| 594695 | YACHIRA MONTILLA SANTANA | ADDRESS ON FILE | | | | | | | |
| 594696 | YACHIRA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767485 | YACSIRA M JIMENEZ | HC 2 BOX 6414 | | | | LARES | PR | 00669 | |
| 767486 | YADAIRA SANTIAGO DIAZ | URB CIUDAD JARDIN | 374 CALLE CASIA | | | TOA ALTA | PR | 00953 | |
| 594697 | YADAIRETTE O VILLA PACHECO | ADDRESS ON FILE | | | | | | | |
| 594698 | YADAN JAVIER CORTES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 594699 | YADARIS LUCIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 594700 | YADARIS LUCIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 594701 | YADARIS ROBLES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 594702 | YADARIS TORRES ROLON | ADDRESS ON FILE | | | | | | | |
| 594703 | YADDIRA RODAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 767487 | YADEL ALEJANDRO COTTO | ADDRESS ON FILE | | | | | | | |
| 767488 | YADEL ALEJANDRO COTTO | ADDRESS ON FILE | | | | | | | |
| 594704 | YADELI ROMERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 767489 | YADELISSES PANTOJA PEREZ | HC 83 BZN 7230 | | | | VEGA ALTA | PR | 00692 | |
| 594705 | YADELYN CAMACHO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 594706 | YADEXIE ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 594707 | YADHIEL COLLAZO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 594708 | YADHIRA FOURNIER NIGAGLIONI | ADDRESS ON FILE | | | | | | | |
| 767490 | YADHIRA L LUGO RODRIGUEZ | URB FLAMBOYAN | H 14 CALLE 14 | | | MANATI | PR | 00674 | |
| 594709 | YADHIRA LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 594710 | YADHIRA M. LEON MATHEU | ADDRESS ON FILE | | | | | | | |
| 767491 | YADHIRA RAMIREZ TORO | ADDRESS ON FILE | | | | | | | |
| 767492 | YADHIRA RUIZ RIVERA | HC 02 BOX 12990 | | | | SAN GERMAN | PR | 00683 | |
| 594711 | YADIANGELYS MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 767493 | YADIEL A PEPIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 767494 | YADIEL A PEPIN SANCHEZ | APARTADO 916 | | | | NARANJITO | PR | 00719 | |
| 767495 | YADIEL CRUZADO DEL VALLE | VILLA FONTANA | 4 US 32 VIA 43 | | | CAROLINA | PR | 00983 | |
| 594712 | YADIEL DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| 594713 | YADIEL E ORTIZ UBILES | ADDRESS ON FILE | | | | | | | |
| 594714 | YADIEL E RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 767496 | YADIEL E ROMAN RAMOS | HC 4 BOX 17336 | | | | CAMUY | PR | 00627 | |
| 594715 | YADIEL F BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 594716 | YADIEL J LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 594717 | YADIEL J LUGO SOTO | ADDRESS ON FILE | | | | | | | |
| 594718 | YADIEL JOUBERT COLLAZO | ADDRESS ON FILE | | | | | | | |
| 594719 | YADIEL MATOS DELGADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 767497 | YADIEL O ROSADO COTTO / EDGARDO ROSADO | BO RINCON SECTOR GARCIA | CARR 171 KM 3 8 | | | CIDRA | PR | 00739 | |
| 594720 | YADIEL OMAR ROLDAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 594721 | YADIEL ONILL TANCO | ADDRESS ON FILE | | | | | | | |
| 594722 | YADIER MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 594723 | YADIER O OYOLA/ MARITZA COTTO | ADDRESS ON FILE | | | | | | | |
| 594724 | YADIL COLON CUADRADO | ADDRESS ON FILE | | | | | | | |
| 594725 | YADIL COLON CUADRADO | ADDRESS ON FILE | | | | | | | |
| 767498 | YADIL J HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 594726 | YADILA E DAVILA SEISE | ADDRESS ON FILE | | | | | | | |
| 767499 | YADILISS ORTIZ OCASIO | P O BOX 744 | | | | AGUAS BUENAS | PR | 00703 | |
| 594727 | YADILKA M GERENA SANFIORENZO | ADDRESS ON FILE | | | | | | | |
| 594728 | YADINES NUNEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 594729 | YADINES NÚÑEZ SERRANO | YADINES NUÑEZ SERRANO | A2 #2 CALLE23A | COLINAS DE MONTE CARLO, | | SAN JUAN | PR | 00924 | |
| 767500 | YADIR MENDEZ MORALES | COND CUIDAD UNIVERSITARIO | 3 AVE PERIFERAL APT 1110 | | | TRUJILLO ALTO | PR | 00976 | |
| 767501 | YADIRA FIGUEROA TORRES | HC 01 BOX 7323 | | | | YAUCO | PR | 00698 | |
| 767502 | YADIRA A ROBLES VELEZ | ADDRESS ON FILE | | | | | | | |
| 594730 | YADIRA ABREU GARCIA | ADDRESS ON FILE | | | | | | | |
| 594731 | YADIRA ADORNO DELGADO | ADDRESS ON FILE | | | | | | | |
| 594732 | YADIRA ADORNO DELGADO | ADDRESS ON FILE | | | | | | | |
| 767503 | YADIRA ADORNO DELGADO | URB MAYORCA | S- 26 CALLE CALIFORNIA | | | GUAYNABO | PR | 00969 | |
| 594733 | YADIRA AGUIRRE CHICO | ADDRESS ON FILE | | | | | | | |
| 594734 | YADIRA ALERS SOTO | ADDRESS ON FILE | | | | | | | |
| 594735 | YADIRA ALICEA CHETRANGOLO | ADDRESS ON FILE | | | | | | | |
| 767504 | YADIRA ALICEA FLORES | PARC RAYO GUARAS | CALLE LUNA BOX 125 | | | SABANA GRANDE | PR | 00637 | |
| 771278 | YADIRA ALVARADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 594736 | YADIRA ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767505 | YADIRA ALVAREZ ZAYAS | PO BOX 1435 | | | | COAMO | PR | 00769 | |
| 767506 | YADIRA AQUINO SANTIAGO | ALTURAS DEL PARQUE | 310 YCARO | | | CAROLINA | PR | 00987 | |
| 767507 | YADIRA ARROYO | ESTANCIAS DE SAN FERNANDO | C28 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 767508 | YADIRA AYALA CUENCA | HC 02 BOX 11402 | | | | VIEQUES | PR | 00765 | |
| 767509 | YADIRA BARRETO NEGRON | HC 2 BOX 16594 | | | | ARECIBO | PR | 00612 | |
| 594737 | YADIRA BENITEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 767510 | YADIRA BONILLA | ADDRESS ON FILE | | | | | | | |
| 767511 | YADIRA BURGOS RIVERA | P O BOX 275 | | | | OROCOVIS | PR | 00720 | |
| 594738 | YADIRA BUXO | ADDRESS ON FILE | | | | | | | |
| 594739 | YADIRA CANCEL TORRES | ADDRESS ON FILE | | | | | | | |
| 594740 | YADIRA CANCEL TORRES | ADDRESS ON FILE | | | | | | | |
| 594741 | YADIRA CANCEL TORRES | ADDRESS ON FILE | | | | | | | |
| 767512 | YADIRA CARO CARO | PO BOX 521 | | | | AGUADA | PR | 00602 | |
| 767513 | YADIRA CARRASQUILLO APONTE | ADDRESS ON FILE | | | | | | | |
| 594742 | YADIRA CASTILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 767514 | YADIRA CASTRO RUIZ | PO BOX 142412 | | | | ARECIBO | PR | 00612-2412 | |
| 767515 | YADIRA CEPEDA DE JESUS | VILLA CRISTINA | SOLAR 45 | | | LOIZA | PR | 00772 | |
| 767516 | YADIRA CHEVERE AYALA | RR 06 BOX 9262 | | | | SAN JUAN | PR | 00926 | |
| 594743 | YADIRA COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 594744 | YADIRA CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 594746 | YADIRA D VEGUILLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 594747 | YADIRA D VEGUILLA ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 767517 | YADIRA DEL CARMEN FIGUEROA SANTOS | URB VILLA DEL CARMEN | G 11 CALLE 9 | | | CIDRA | PR | 00739 | |
| 767518 | YADIRA DEL RIO ESTADES | HC 07 BOX 33063 | | | | HATILLO | PR | 00659 | |
| 594748 | YADIRA DEL VALLE MUNOZ | ADDRESS ON FILE | | | | | | | |
| 767519 | YADIRA DELGADO COLON | EDIF 44 APTO 214, RES, EL PRADO | | | | SAN JUAN | PR | 00926 | |
| 594749 | YADIRA DIAZ SOSTRE | ADDRESS ON FILE | | | | | | | |
| 594750 | YADIRA DIAZ SOTO | ADDRESS ON FILE | | | | | | | |
| 767520 | YADIRA E CURET SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 594751 | YADIRA E GARCIA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 767521 | YADIRA E GONZALEZ ALAMO | P O BOX 134 | | | | MAUNABO | PR | 00707 | |
| 767522 | YADIRA E LABOY RODRIGUEZ | URB VILLA UNIVERSITARIA | F 14 CALLE 12 | | | HUMACAO | PR | 00791 | |
| 594752 | YADIRA E MONTES ROBLES | ADDRESS ON FILE | | | | | | | |
| 767523 | YADIRA E PEREZ MORA | URB.EL ALAMO E-3 CALLE ALAMO DRIVE | | | | GUAYNABO | PR | 00969 | |
| 594754 | YADIRA FELICIANO OCANA | ADDRESS ON FILE | | | | | | | |
| 594755 | YADIRA FERREIRA | ADDRESS ON FILE | | | | | | | |
| 767524 | YADIRA FIGUEROA LANDRAU | ADDRESS ON FILE | | | | | | | |
| 594756 | YADIRA FIGUEROA LUGO | ADDRESS ON FILE | | | | | | | |
| 594757 | YADIRA FIGUEROA LUGO | ADDRESS ON FILE | | | | | | | |
| 594758 | YADIRA FIGUEROA LUGO | WILMARIE DIAZ NARVAES | PO BOX 13270 | | | SAN JUAN | PR | 00929-2270 | |
| 767525 | YADIRA FIGUEROA LUGO | URB BALDRICH 323 CALLE PEDRO | A BIGERY | | | SAN JUAN | PR | 00918 | |
| 594759 | YADIRA FIGUEROA MUNDO | ADDRESS ON FILE | | | | | | | |
| 594760 | YADIRA FIGUEROA MUNDO | ADDRESS ON FILE | | | | | | | |
| 594761 | YADIRA FLORES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 594762 | YADIRA GALARZA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 594763 | YADIRA GINES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 767526 | YADIRA GOMEZ RODRIGUEZ | VILLA UNIVERSITARIA | P 15 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 594764 | YADIRA GONZALEZ ALICES | ADDRESS ON FILE | | | | | | | |
| 767527 | YADIRA GONZALEZ CHARNECO | HC 3 BOX 4300 | | | | AGUADA | PR | 00602 | |
| 594765 | YADIRA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767528 | YADIRA GUITIREZ ROSALES | APTO 1411 CONDOMINIO GOLDEN TOWERS | | | | CAROLINA | PR | 00983 | |
| 594766 | YADIRA HERNANDEZ ABOLAFIA | ADDRESS ON FILE | | | | | | | |
| 767529 | YADIRA HERNANDEZ VARGAS | PO BOX 1320 | | | | ISABELA | PR | 00662 | |
| 594767 | YADIRA HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 767530 | YADIRA I CALLET FERNANDEZ | 9 4 URB VISTA VERDE | | | | CAMUY | PR | 00627 | |
| 594768 | YADIRA I DAVILA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 767531 | YADIRA I ROLON COLON | ADDRESS ON FILE | | | | | | | |
| 594769 | YADIRA I. PEREIRA NIEVES | ADDRESS ON FILE | | | | | | | |
| 767532 | YADIRA IRIZARRY PADILLA | PMB 428 | AVE TITO CASTRO 609 SUITE 102 | | | PONCE | PR | 00716 | |
| 594770 | YADIRA J JUSINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767533 | YADIRA JUSINO RAMIREZ | 48 A CALLE 13 DE MARZO | | | | GUANICA | PR | 00653 | |
| 767534 | YADIRA L MONTALVO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 594771 | YADIRA L ORTIZ DE HOYOS | ADDRESS ON FILE | | | | | | | |
| 767535 | YADIRA LABOY LEBRON | HC 03 BOX 12065 | | | | YABUCOA | PR | 00797 | |
| 594772 | YADIRA LAUREANO BURGOS | ADDRESS ON FILE | | | | | | | |
| 767536 | YADIRA LOZADA GONZALEZ | PO BOX 1053 | | | | VEGA BAJA | PR | 00694 | |
| 594773 | YADIRA LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 767537 | YADIRA M ENCARNACION BONILLA | INTERAMERICANA | EDIF B 9 APT 2 B | | | TRUJILLO ALTO | PR | 00976 | |
| 767538 | YADIRA M FUENTES FUENTES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 594774 | YADIRA M PENA HUERTAS | ADDRESS ON FILE | | | | | | | |
| 594775 | YADIRA M RENTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 594776 | YADIRA M RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 594777 | YADIRA M TABALES DEFONTAINE | ADDRESS ON FILE | | | | | | | |
| 594778 | YADIRA M TAVALES DEFONTAINE | ADDRESS ON FILE | | | | | | | |
| 594779 | YADIRA M. RENTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 594780 | YADIRA M. RENTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 594781 | YADIRA MALDONADO GUINDIN | ADDRESS ON FILE | | | | | | | |
| 594782 | YADIRA MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 594783 | YADIRA MARRERO POGGI | ADDRESS ON FILE | | | | | | | |
| 594784 | YADIRA MARRERO RIOS | ADDRESS ON FILE | | | | | | | |
| 767539 | YADIRA MARRERO RIOS | SANTA JUANITA | CALLE BERNARDINO C-11 | | | BAYAMON | PR | 00959 | |
| 594785 | YADIRA MARRERO SERRANO | ADDRESS ON FILE | | | | | | | |
| 767540 | YADIRA MARTI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 594786 | YADIRA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 767541 | YADIRA MARTINEZ OTERO | HC 74 BOX 5416 | | | | NARANJITO | PR | 00719-9615 | |
| 767542 | YADIRA MATEO ORTIZ | III SANTA JUANA | 9 CALLE 9T | | | CAGUAS | PR | 00725 | |
| 594787 | YADIRA MATOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 594788 | YADIRA MATOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 767543 | YADIRA MATOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 767544 | YADIRA MEDINA LANDRAU | MANSIONES DE CAROLINA | NUM 4 BLQ 194 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 594789 | YADIRA MERCED COLON MUNOZ | ADDRESS ON FILE | | | | | | | |
| 594790 | YADIRA MITCHELL FARGAS | ADDRESS ON FILE | | | | | | | |
| 767545 | YADIRA MONSERRATE CLEMENTE | 2074 ARTHUR AVE APT 1 B | | | | BRONX | NY | 10457 | |
| 594791 | YADIRA MONTALVO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 594792 | YADIRA MORALES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 594793 | YADIRA MORAN BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 767546 | YADIRA MORAN BETANCOURT | URB UNIVERSITY | B 8 CALLE 2 A | | | ARECIBO | PR | 00612 | |
| 594794 | YADIRA MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 594795 | YADIRA MUNOZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 767547 | YADIRA N COLON ORTEGA | ADDRESS ON FILE | | | | | | | |
| 767548 | YADIRA N SOTO VALENTINO | INTERAMERICANA GARDENS | EDIF B 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 594796 | YADIRA NADAL | ADDRESS ON FILE | | | | | | | |
| 594797 | YADIRA NEGRON SALDANA | ADDRESS ON FILE | | | | | | | |
| 594798 | YADIRA NIEVES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 767549 | YADIRA NIEVES PIZARRO | 1 SAN SOUCI COURT | | | | BAYAMON | PR | 00957 | |
| 594799 | YADIRA NIEVES SIFRE | ADDRESS ON FILE | | | | | | | |
| 767550 | YADIRA NIEVES SIFRE | BO ESPINAL | 113 CALLE B | | | AGUADA | PR | 00602 | |
| 767551 | YADIRA NIEVES VELEZ | URB ALTAMESA 1425 | CALLE SAN GREGORIO | | | SAN JUAN | PR | 00921 | |
| 594800 | YADIRA NOGUERAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 594801 | YADIRA OQUENDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 594802 | YADIRA ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 594803 | YADIRA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 767552 | YADIRA ORTIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 767553 | YADIRA PACHECO | P O BOX 3504 | PMB 88 | | | JUANA DIAZ | PR | 00795 | |
| 767554 | YADIRA PADILLA RODRIGUEZ | URB CANA | EE49 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 767555 | YADIRA PADIN ROJAS | EXT COUNTRY CLUB | 253 CALLE HW39 | | | CAROLINA | PR | 00982 | |
| 594804 | YADIRA PANTOJA DAVILA | ADDRESS ON FILE | | | | | | | |
| 767556 | YADIRA PEREZ APONTE | URB LOS MAESTROS | NUM 471 B C/MANUEL GUZMAN | | | SAN JUAN | PR | 00923 | |
| 767557 | YADIRA PEREZ APONTE | URB COUNTRY CLUB | 895 CALLE DURBEC | | | SAN JUAN | PR | 00924 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 767558 | YADIRA PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 767559 | YADIRA PEREZ SOTO | EXT ZENO GANDIA | EDIF C 13 APT 252 | | | ARECIBO | PR | 00612 | |
| 594805 | YADIRA PIZARRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 767560 | YADIRA PIZARRO QUILES | COND TORRE DE ORO APT 202 | 175 CALLE MEJICO | | | SAN JUAN | PR | 00917 | |
| 594806 | YADIRA QUINONES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 767561 | YADIRA RAMOS COLON | P O BOX 192 | | | | SALINAS | PR | 00751 | |
| 594807 | YADIRA RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 594808 | YADIRA RAMOS CRUZ | LCDA. NORA CRUZ MOLINA | 545 AVE JOSÉ DE CEDEÑO | | | ARECIBO | PR | 00612 | |
| 594809 | YADIRA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767562 | YADIRA REYES TORRES | PO BOX 1662 | | | | CIDRA | PR | 00739 | |
| 594810 | YADIRA RIOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 594811 | YADIRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 767563 | YADIRA RIVERA CASIANO | HC 01 BOX 5887 | | | | SAN GERMANA | PR | 00683 | |
| 767564 | YADIRA RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 594812 | YADIRA RIVERA MAYSONET | ADDRESS ON FILE | | | | | | | |
| 767565 | YADIRA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 767566 | YADIRA RIVERA SANTOS | URB IDAMARIS GARDENS | L 32 C ALLE JUAN M MORALES | | | CAGUAS | PR | 00727 | |
| 767567 | YADIRA RIVERA VALENTIN | EDIF 22 APT 92 | RES AGUSTIN STAHL | | | AGUADILLA | PR | 00603 | |
| 594813 | YADIRA RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 594814 | YADIRA RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 594815 | YADIRA RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 767568 | YADIRA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 594816 | YADIRA RODRIGUEZ GINES | ADDRESS ON FILE | | | | | | | |
| 594817 | YADIRA RODRIGUEZ GINES | ADDRESS ON FILE | | | | | | | |
| 594818 | YADIRA RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 767569 | YADIRA RODRIGUEZ RAMIREZ | BOX 1339 | | | | SAN SEBASTIAN | PR | 00685 | |
| 594819 | YADIRA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 594820 | YADIRA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 767570 | YADIRA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 594821 | YADIRA RODRIGUEZ SANTO AKA YADIRA JARVIS | ADDRESS ON FILE | | | | | | | |
| 767571 | YADIRA ROMAN CAMACHO | HC 80 BOX 8044 | | | | DORADO | PR | 00646 | |
| 767572 | YADIRA ROMAN COLON | URB LAS ALONDRAS | A 42 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 767573 | YADIRA ROMAN MERCED | HC 01 BOX 8657 | | | | AGUAS BUENAS | PR | 00703-9725 | |
| 767574 | YADIRA ROMAN RIVERA | RES MANUEL A PEREZ | EDIF C 20 APT 225 | | | SAN JUAN | PR | 00923 | |
| 767575 | YADIRA ROSA COLON | COND SAN JUAN PARK APTO H 10 | | | | SAN JUAN | PR | 00909 | |
| 767576 | YADIRA ROSADO TORRES | BO INGENIO | CALLE CRISANTEMO | | | TOA BAJA | PR | 00949 | |
| 767577 | YADIRA ROSARIO BERRIOS | VALLE VERDE 2 | BB 7 RIO AMAZONAS | | | BAYAMON | PR | 00961 | |
| 594822 | YADIRA ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 594823 | YADIRA RUIZ PUJOLS | ADDRESS ON FILE | | | | | | | |
| 767578 | YADIRA RUIZ TIRADO | HC 4 BOX 11962 | | | | HUMACAO | PR | 00791 | |
| 594824 | YADIRA S RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 594825 | YADIRA S. RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 594826 | YADIRA SALDANA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 767579 | YADIRA SANCHEZ | TORRES DEL PARQUE SUR | APT 905 | | | BAYAMON | PR | 00956 | |
| 767580 | YADIRA SANCHEZ | PARK VILLE | T 26 CALLE ALABAMA | | | GUAYNABO | PR | 00969 | |
| 767581 | YADIRA SANCHEZ CORTES | URB LOS CAOBOS | 2913 CALLE TABONUCO | | | PONCE | PR | 00731-6027 | |
| 767582 | YADIRA SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 594827 | YADIRA SANTIAGO DBAEASSY OFFICE SUPPLIES | URB SANTA ISIDRA I | F18 CALLE 6 | | | FAJARDO | PR | 00738 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 594828 | YADIRA SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 767583 | YADIRA SANTIAGO LOPEZ | HC 01 BOX 7253 | | | | HUMACAO | PR | 00791 | |
| 594829 | YADIRA SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 594830 | YADIRA SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 594831 | YADIRA SERRANO PRUNES | ADDRESS ON FILE | | | | | | | |
| 767584 | YADIRA SERRANO RUIZ | PO BOX 1115 | | | | BAJADERO | PR | 00616 | |
| 767585 | YADIRA SOBERAL DIAZ | HC 1 BOX 6801 | | | | GUAYNABO | PR | 00971 | |
| 767586 | YADIRA TORRES CINTRON | URB MONTE ALENA | 180 CALLE MAGNOLIA | | | DORADO | PR | 00646 | |
| 767587 | YADIRA TORRES DIAZ | URB VILLA CAROLINA | 13-17 CALLE 26 | | | CAROLINA | PR | 00985 | |
| 594832 | YADIRA TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 594833 | YADIRA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 767588 | YADIRA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767589 | YADIRA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767590 | YADIRA TORRES RODRIGUEZ | PO BOX 5119 | | | | YAUCO | PR | 00698 | |
| 594834 | YADIRA TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 767591 | YADIRA TOSADO RODRIGUEZ | HC 02 BOX 7722 | | | | BARCELONETA | PR | 00617-9812 | |
| 594835 | YADIRA TREVINO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 767592 | YADIRA TRINIDAD VALENTIN | COM MARQUEZ | 15 CALLE HIGUERA PARC MARQUEZ | | | MANATI | PR | 00674 | |
| 594836 | YADIRA VAELLO BERBUDEZ | ADDRESS ON FILE | | | | | | | |
| 767593 | YADIRA VALDIVIA GUEVARA | URB ALTO APOLO | L7 CALLE ADONIS | | | GUAYNABO | PR | 00969-4972 | |
| 767594 | YADIRA VALLE PEREZ | ADDRESS ON FILE | | | | | | | |
| 594837 | YADIRA VARGAS / JUANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 594838 | YADIRA VARGAS TIRADO | ADDRESS ON FILE | | | | | | | |
| 767595 | YADIRA VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 594840 | YADIRA VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 594841 | YADIRA VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 594842 | YADIRA VEGA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 594843 | YADIRA VEGA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 767596 | YADIRA VELAZQUEZ CIRINO | HC 2 BOX 23853 | | | | AGUADILLA | PR | 00603 | |
| 767597 | YADIRA VELAZQUEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 767598 | YADIRA VELEZ AVILA | URB PRADERA REAL | C 4 CALLE HIEDRA | | | ISABELA | PR | 00662 | |
| 767599 | YADIRA VELEZ RAMOS | P O BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 594845 | YADIRA VILLAFANE CARABALLO | ADDRESS ON FILE | | | | | | | |
| 767600 | YADIRA VILLANUEVA CABRERA | BO ESPINAL | BZN 1178 | | | AGUADA | PR | 00602 | |
| 767601 | YADIRA Z ALVAREZ PLUMEY | ADDRESS ON FILE | | | | | | | |
| 767602 | YADIRA ZAYAS TORRES | URB LOS ALMENDROS | 756 CALLE RIACHUELO | | | PONCE | PR | 00716 | |
| 767603 | YADIRAH I RUIZ LIGO | 1 COND CONCORDIA GARDENS | APT 15 L | | | SAN JUAN | PR | 00924 | |
| 767604 | YADIRAH ROMAN ROMAN | PO BOX 66 | | | | SAN ANTONIO | PR | 00690 | |
| 767605 | YADIRAH SOTO VEGA | COND WASHINGTON | 26 APT 10B CONDADO | | | SAN JUAN | PR | 00907 | |
| 594847 | YADIRALIZ PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 594848 | YADIRALIZ RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 594849 | YADIRIS CRUZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 594850 | YADIRIS CRUZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 767606 | YADIRIS MORALES MALPICA | SANTA ROSA | 24 BLQ 9 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 594851 | YADIRMARI FLAQUER MENDOZA | ADDRESS ON FILE | | | | | | | |
| 767607 | YADIS Z BALAGUER | P O BOX 1877 | | | | RINCON | PR | 00677-1877 | |
| 594852 | YADISHA MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 594853 | YADISY ARZOLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 594854 | YADITH M LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 594855 | YADITZA E COLON ROLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 594856 | YADITZA N. FELICIANO | ADDRESS ON FILE | | | | | | | |
| 594857 | YADITZA OSORIO OYOLA | ADDRESS ON FILE | | | | | | | |
| 767608 | YADITZA ROSARIO QUILES | CUPEY GARDENS | 12 CALLE 41 | | | SAN JUAN | PR | 00926 | |
| 767609 | YADITZA RUIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 594858 | YADIZA VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 594859 | YADMILLIED H REYES PASTOR | ADDRESS ON FILE | | | | | | | |
| 594860 | YADMIN I VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 767610 | YADRIA I ORTIZ LIBRAN | RES AMAPOLA | EDIF AI APT 14 | | | SAN JUAN | PR | 00927 | |
| 594861 | YADRIEL HUERTAS COLON | ADDRESS ON FILE | | | | | | | |
| 594862 | YADRIEL ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 594863 | YADYMAR M COTTO MORALES | ADDRESS ON FILE | | | | | | | |
| 594864 | YADYRA MANFREDY RAMOS | ADDRESS ON FILE | | | | | | | |
| 767611 | YADYS ROLON CASUL | COUNTRY CLUB | 968 CALLE LLAUSENTINA | | | SAN JUAN | PR | 00924 | |
| 767612 | YADZEL V CARABALLO ALVAREZ | URB COLINAS DE SAN MARTIN | B 2 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 767613 | YAEL T CORREA VALES | ADDRESS ON FILE | | | | | | | |
| 767614 | YAELIS OTERO OYOLA | BO BAYAMONCITO | CARR 156 KM 40.5 | | | AGUAS BUENAS | PR | 00703 | |
| 594865 | YAELIS SOSTRE SANFELIZ | ADDRESS ON FILE | | | | | | | |
| 594866 | YAFELIN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 594867 | YAFELIN ACOSTA GRANIELA | ADDRESS ON FILE | | | | | | | |
| 594868 | YAGEITZA RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 767615 | YAGUEKA SPORT PROMOTIONS INC | BO QUEBRADA GRANDE | CARR 348 NUM 2835 | | | MAYAGUEZ | PR | 00680 2100 | |
| 767616 | YAGUEKA SPORT PROMOTIONS INC | CARR 348-2835 | | | | MAYAGUEZ | PR | 00680-2100 | |
| 767617 | YAGUEZ DIVING AND FISHING CLUB INC | 64 CALLE CONCORDIA | | | | MAYAGUEZ | PR | 00682-5759 | |
| 767618 | YAGUEZ TRADING INC | PO BOX 3081 | | | | MAYAGUEZ | PR | 00681 | |
| 767619 | YAHAIDA ZABALA GALARZA | ADDRESS ON FILE | | | | | | | |
| 767620 | YAHAIDA ZABALA GALARZA | PO BOX 7470 | | | | CAROLINA | PR | 00986-7470 | |
| 767621 | YAHAIRA ALICEA FIGUEROA | BO INGENIO VILLA CALMA | 361 CALLE DAVID | | | TOA BAJA | PR | 00949 | |
| 767622 | YAHAIRA GONZALEZ PLAZA | URB LA CONCEPCION | 146 CALLE COBRE | | | GUAYANILLA | PR | 00656 | |
| 594869 | YAHAIRA A SANTANA VIDOT | ADDRESS ON FILE | | | | | | | |
| 594870 | YAHAIRA ADAMES MARTELL | ADDRESS ON FILE | | | | | | | |
| 594871 | YAHAIRA AMARO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 594872 | YAHAIRA AMARO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 594873 | YAHAIRA ANDINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 767623 | YAHAIRA ANDINO GONZALEZ | 2DA EXT VILLA CAROLINA | 16-10 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 594874 | YAHAIRA ARROYO FREYTES | ADDRESS ON FILE | | | | | | | |
| 767624 | YAHAIRA ARZUAGA BELTRAN | MIRADOR DE BAIROA | 25 16 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 594875 | YAHAIRA BAEZ CALIXTO | ADDRESS ON FILE | | | | | | | |
| 767625 | YAHAIRA BETANCOURT RODRIGUEZ | PO BOX 449 | | | | SAINT JUST | PR | 00978 | |
| 767626 | YAHAIRA BRIGNONI | P O BOX 3056 | | | | VEGA ALTA | PR | 00692 | |
| 767627 | YAHAIRA CABAN ROMAN | HACIENDA SAN ANDRES | EDIF 5 APT 108 | | | SAN SEBASTIAN | PR | 00685 | |
| 767628 | YAHAIRA CASANOVA PINET | HC 1 BOX 4475 | | | | LOIZA | PR | 00772 | |
| 594876 | YAHAIRA CASIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 767629 | YAHAIRA CINTRON RODRIGUEZ | PO BOX 759 | | | | ENSENADA | PR | 00647 | |
| 767630 | YAHAIRA COLON BENITEZ | HC 2 BOX 6624 | | | | FLORIDA | PR | 00650-9105 | |
| 594877 | YAHAIRA COLON NAZARIO | ADDRESS ON FILE | | | | | | | |
| 594878 | YAHAIRA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767631 | YAHAIRA CRUZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 767632 | YAHAIRA CRUZ CUBERO | PO BOX 274 | | | | ISABELA | PR | 00662 | |
| 594879 | YAHAIRA CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 594880 | YAHAIRA D COTTO VALLADARES | ADDRESS ON FILE | | | | | | | |
| 767633 | YAHAIRA DE LA CRUZ | RES SAN FERNANDO | EDIF 4 APT 88 | | | SAN JUAN | PR | 00927 | |
| 594881 | YAHAIRA DE LEON RAMOS | ADDRESS ON FILE | | | | | | | |
| 767634 | YAHAIRA DEL VALLE | RAMEY JOB CORPS | | | | AGUADILLA | PR | 00662 | |
| 594882 | YAHAIRA DEL VALLE ALAMO | ADDRESS ON FILE | | | | | | | |
| 767635 | YAHAIRA DELGADO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 767636 | YAHAIRA DELGADO PEREZ | G 12 EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 767637 | YAHAIRA DIAZ GOMEZ | URB LOS TAMARINDOS | I 10 CALLE 6 | | | SAN LORENZO | PR | 00754 | |
| 767638 | YAHAIRA DIAZ MARRERO | HC 2 BOX 21720 | | | | MAYAGUEZ | PR | 00680 | |
| 594883 | YAHAIRA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767639 | YAHAIRA DONES TORRES | HC 43 BOX 11765 | | | | CAYEY | PR | 00736 | |
| 767640 | YAHAIRA E RODRIGUEZ GALARZA | PO BOX 1296 | | | | GUANICA | PR | 00653 | |
| 594884 | YAHAIRA E. SANTANA NOLASCO | ADDRESS ON FILE | | | | | | | |
| 767641 | YAHAIRA ECHEVARRIA ECHEVARRIA | HC 01 BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 767642 | YAHAIRA ESTHER COLLADO RODRIGUEZ | URB PUNTO ORO | 4251 CALLE EL SERENO | | | PONCE | PR | 00728-2052 | |
| 767643 | YAHAIRA FONTANEZ NIEVES | HC 4 BOX 8565 | | | | COMERIO | PR | 00782 | |
| 594885 | YAHAIRA FORT MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 767644 | YAHAIRA FUENTES PEREZ | HC 03 BZN 28216 | | | | SAN SEBASTIAN | PR | 00685 | |
| 594886 | YAHAIRA G BEZARES | ADDRESS ON FILE | | | | | | | |
| 767645 | YAHAIRA G FIGUEROA PAGAN | ADDRESS ON FILE | | | | | | | |
| 767646 | YAHAIRA GARCIA | HC 01 BOX 7972 | | | | GUAYANILLA | PR | 00656 | |
| 767647 | YAHAIRA GARCIA CASTELLANOS | RR 1 BOX 2573 | | | | CIDRA | PR | 00739 | |
| 767648 | YAHAIRA GARCIA LABOY | HC 01 BOX 4291 | | | | VILLALBA | PR | 00766 | |
| 767649 | YAHAIRA GARCIA NEGRON | ADDRESS ON FILE | | | | | | | |
| 767650 | YAHAIRA GARCIA ROJAS | URB TURABO GARDENS | Z 512 CALLE MILO BORGES APT 1 D | | | CAGUAS | PR | 00725 | |
| 594887 | YAHAIRA GARRIGA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 767651 | YAHAIRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 594888 | YAHAIRA GONZALEZ AMARO | ADDRESS ON FILE | | | | | | | |
| 594889 | YAHAIRA GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 594890 | YAHAIRA GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 767652 | YAHAIRA GONZALEZ MEDINA | 66 CALLE LA PAZ | | | | QUEBRADILLA | PR | 00678 | |
| 594891 | YAHAIRA GONZALEZ PRUNES | ADDRESS ON FILE | | | | | | | |
| 767653 | YAHAIRA GONZALEZ RAMOS | HC 01 11263 | | | | ARECIBO | PR | 00612 | |
| 594892 | YAHAIRA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 767654 | YAHAIRA GORDILS PEREZ | HC 58 BOX 13681 | | | | AGUADA | PR | 00602 | |
| 767655 | YAHAIRA GUMA CINTRON | 55 CALLE UNION | | | | FAJARDO | PR | 00738 | |
| 767656 | YAHAIRA GUTARRA ALVAREZ | URB COVADONGA | 3F 24 CALLE 17 | | | TOA BAJA | PR | 00949 | |
| 594893 | YAHAIRA HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 767657 | YAHAIRA HERRERA HERNANDEZ | URB VISTA VERDE | CALLE 13 BOX 381 | | | AGUADILLA | PR | 00603 | |
| 767658 | YAHAIRA HERRERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 767659 | YAHAIRA I BOCACHICA COLON | P O BOX 461 | | | | VILLALBA | PR | 00766 | |
| 594894 | YAHAIRA I CRUZ SONERA | ADDRESS ON FILE | | | | | | | |
| 767660 | YAHAIRA I FONTANEZ LOPEZ | VILLA BLANCA | 53 RUBI | | | CAGUAS | PR | 00725 | |
| 767661 | YAHAIRA I MALAVE SOLIVAN | HC 73 BOX 5906 | | | | CAYEY | PR | 00736 | |
| 594895 | YAHAIRA I MARTINEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 594896 | YAHAIRA I OCASIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 594897 | YAHAIRA I RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 594898 | YAHAIRA K PIZARRO NEGRON | ADDRESS ON FILE | | | | | | | |
| 767662 | YAHAIRA L BERRIOS | 5TA SECC TURABO GARDENS | D 4 CALLE 32 | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 594899 | YAHAIRA LAPORTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 594900 | YAHAIRA LEBRON MUNOZ | ADDRESS ON FILE | | | | | | | |
| 594901 | YAHAIRA LEON CAMACHO | ADDRESS ON FILE | | | | | | | |
| 767663 | YAHAIRA LLANOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 594903 | YAHAIRA M CRUZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 594904 | YAHAIRA M GONZALEZ CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 767664 | YAHAIRA M HERNANDEZ FUENTES | PO BOX 351 | | | | YABUCOA | PR | 00767 | |
| 767665 | YAHAIRA M LOPEZ VAZQUEZ | D 10 URB CATALANA | | | | BARCELONETA | PR | 00617 | |
| 767666 | YAHAIRA M MARTINEZ / LUIS MARTINEZ | 4TA SECCION LEVITTOWN | AI 11 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| 594905 | YAHAIRA M SANES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 594906 | YAHAIRA M. PORTALATIN VELEZ | ADDRESS ON FILE | | | | | | | |
| 594907 | YAHAIRA MALDONADO ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 767667 | YAHAIRA MALLORQUIN | A 6 URB EL CONVENTO | | | | SAN GERMAN | PR | 00683 | |
| 767668 | YAHAIRA MARIE IBARRA SANTIAGO | GC 1 BOX 5444 | | | | ARROYO | PR | 00714 | |
| 767669 | YAHAIRA MARTINEZ RODRIGUEZ | PMB 13 | PO BOX 2300 | | | AIBONITO | PR | 00705 | |
| 594908 | YAHAIRA MEDINA DIAZ | ADDRESS ON FILE | | | | | | | |
| 594909 | YAHAIRA MELENDEZ HALL | ADDRESS ON FILE | | | | | | | |
| 594910 | YAHAIRA MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 594911 | YAHAIRA MENDOZA SHELMETTY | ADDRESS ON FILE | | | | | | | |
| 767670 | YAHAIRA MERCADO MIRANDA | HC 59 BOX 6906 | | | | AGUADA | PR | 00602 | |
| 594912 | YAHAIRA MOJICA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 594913 | YAHAIRA MOJICA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 594914 | YAHAIRA MUNIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 767671 | YAHAIRA MUNOZ PESANTE | CALLE TEIQUE LINARES 161 | | | | QUEBRADILLAS | PR | 00678 | |
| 594915 | YAHAIRA N DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767672 | YAHAIRA N RDORIGUEZ VALLES | URB ARROYO DEL MAR | A 218 CALLE CARIBE | | | ARROYO | PR | 00714 | |
| 594916 | YAHAIRA N. DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 594917 | YAHAIRA NAVEDO REYES | ADDRESS ON FILE | | | | | | | |
| 767673 | YAHAIRA NAZARIO CRUZ | PO BOX 666 | | | | SABANA GRANDE | PR | 00637 | |
| 594918 | YAHAIRA NEVAREZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 594919 | YAHAIRA NIEVES MERCADO | ADDRESS ON FILE | | | | | | | |
| 767674 | YAHAIRA OBJIO OBJIO | ADDRESS ON FILE | | | | | | | |
| 594920 | YAHAIRA PABELLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 594921 | YAHAIRA PACHECO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 767675 | YAHAIRA POMALES MONET | HC 1 BOX 5004 | | | | JUNCOS | PR | 00777 | |
| 594922 | YAHAIRA POUPART VALENTIN | ADDRESS ON FILE | | | | | | | |
| 594923 | YAHAIRA RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 594924 | YAHAIRA RAMOS REYES | ADDRESS ON FILE | | | | | | | |
| 767676 | YAHAIRA RAMOS VAZQUEZ | PO BOX 242 | | | | FLORIDA | PR | 00650 | |
| 594925 | YAHAIRA REYES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 767677 | YAHAIRA RIVERA CONCEPCION | URB ALTURAS | G 32 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 594926 | YAHAIRA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 594927 | YAHAIRA RIVERA LLANOS | ADDRESS ON FILE | | | | | | | |
| 767678 | YAHAIRA RIVERA REYES | P O BOX 192 | | | | COAMO | PR | 00769 | |
| 767679 | YAHAIRA ROBLES RAMOS | LOS CAOBOS | 837 CALLE ALMACIGO | | | PONCE | PR | 00731-6003 | |
| 767680 | YAHAIRA RODRIGUEZ DE JESUS | Jardines Condado Moderno Edif.B | | | | Apt.26-J Caguas | PR | 00725 | |
| 767681 | YAHAIRA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 594928 | YAHAIRA RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 767682 | YAHAIRA RODRIGUEZ OCASIO | MARIA DEL CARMEN | R 4 CALLE 10 | | | COROZAL | PR | 00783 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 594929 | YAHAIRA ROSA ROSADO | ADDRESS ON FILE | | | | | | | |
| 767683 | YAHAIRA ROSARIO RODRIGUEZ | HC 1 BOX 3532 | | | | FLORIDA | PR | 00650 | |
| 594930 | YAHAIRA SALGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 594931 | YAHAIRA SANCHEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 767684 | YAHAIRA SANCHEZ CAMACHO | LAS VIRTUDES | 733 C/ CARIDAD | | | SAN JUAN | PR | 00924 | |
| 594932 | YAHAIRA SÁNCHEZ CAMPOS | LCDO. JOSÉ RÍOS RÍOS | 1802 CARRETERA 8838 | SUITE 303 | | SAN JUAN | PR | 00926-2745 | |
| 594933 | YAHAIRA SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 767685 | YAHAIRA SANTANA CLAVEL | COLINAS VERDES | E2 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 594934 | YAHAIRA SANTANA NINA | ADDRESS ON FILE | | | | | | | |
| 767686 | YAHAIRA SANTIAGO FLORES | HC 2 BOX 4965 | | | | COAMO | PR | 00769 | |
| 594935 | YAHAIRA SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 767687 | YAHAIRA SANTIAGO SIEBENS | ADDRESS ON FILE | | | | | | | |
| 594936 | YAHAIRA SANTOS RIOS | ADDRESS ON FILE | | | | | | | |
| 767688 | YAHAIRA SANTOS TORRES | PO BOX 140 | | | | CIALES | PR | 00638 | |
| 594937 | YAHAIRA SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 767689 | YAHAIRA VARGAS | ADDRESS ON FILE | | | | | | | |
| 594938 | YAHAIRA VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 594939 | YAHAIRA VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 594940 | YAHAIRA VAZQUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 594941 | YAHAIRA VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 594942 | YAHAIRA VAZQUEZ VENTURA | ADDRESS ON FILE | | | | | | | |
| 594943 | YAHAIRA VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 594944 | YAHAIRA VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| 594945 | YAHAIRA VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 594946 | YAHAIRA VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 767690 | YAHAIRA VELAZQUEZ AVILES | PO BOX 240 | | | | MOCA | PR | 00676 | |
| 594947 | YAHAIRA VELAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 594948 | YAHAIRA VELEZ BORRELI | ADDRESS ON FILE | | | | | | | |
| 594949 | YAHAIRA VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 594950 | YAHAIRA Y CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 594952 | YAHAIRA Y ROSADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 594953 | YAHAIRA YTHIER GARCIA | ADDRESS ON FILE | | | | | | | |
| 594954 | YAHAIRA ZAYAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 594955 | YAHAIRYS OFFRER MORILLO | ADDRESS ON FILE | | | | | | | |
| 767691 | YAHARIA D MARCIAL | 1195 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 594956 | YAHARIS ONEILL CASTRO | ADDRESS ON FILE | | | | | | | |
| 594957 | YAHAYRA CRUZ CARLO | ADDRESS ON FILE | | | | | | | |
| 594958 | YAHAYRA ROSARIO CORA | ADDRESS ON FILE | | | | | | | |
| 594959 | YAHELI ONEILL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 594960 | YAHELIS YAMBO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 594961 | YAHELY M CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 767692 | YAHIKA ROMAN CONCEPCION | BO LECTOR | 1 CALLE K 83 | | | ARECIBO | PR | 00612 | |
| 594962 | YAHIL QUINTERO SANTOS | ADDRESS ON FILE | | | | | | | |
| 594963 | YAHIMILY CABRERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 767693 | YAHINA FORTY MALDONADO | URB BAIROA | N 2 CALLE 34 | | | CAGUAS | PR | 00725 | |
| 594964 | YAHIR E RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 767694 | YAHIRA L AVILES DIAZ | ADDRESS ON FILE | | | | | | | |
| 767695 | YAHIRA M BOCACHICA | EXT JARD DE COAMO | F 38 CALLE 9 | | | COAMO | PR | 00769 | |
| 594965 | YAHIRA MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 594966 | YAHIRA MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 594967 | YAHITZA MENDEZ JUAN | ADDRESS ON FILE | | | | | | | |
| 594968 | YAHMED LAZARO TORRES | ADDRESS ON FILE | | | | | | | |
| 594969 | YAHNILSA CLAUDIO MALAVE | ADDRESS ON FILE | | | | | | | |
| 767696 | YAHOO! CUSTODIAN OF RECORDS INC | 701 FIRST AVE | | | | SUNNYVALE | CA | 94089 | |
| 594970 | YAHVECH RODRIGUEZ MOORE | ADDRESS ON FILE | | | | | | | |
| 594971 | YAHVED COSS MEDINA | ADDRESS ON FILE | | | | | | | |
| 767697 | YAIDEE PEREZ PEREZ | HC 4 BOX 15545 | | | | SAN SEBASTIAN | PR | 00685 | |
| 594972 | YAIDI N. PABLO DUCLERC | ADDRESS ON FILE | | | | | | | |
| 594973 | YAIDI SANTANA LONGO | ADDRESS ON FILE | | | | | | | |
| 767698 | YAIDI SANTANA LONGO | ADDRESS ON FILE | | | | | | | |
| 594974 | YAIDI VIERA FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 767699 | YAIDIMAR RODRIGUEZ ALSINA | PO BOX 1438 | | | | CAYEY | PR | 00737 | |
| 594975 | YAIDRA R NUNEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 594976 | YAIDY N CRUZ COTTO | ADDRESS ON FILE | | | | | | | |
| 767700 | YAIDY N CRUZ COTTO | ADDRESS ON FILE | | | | | | | |
| 594977 | YAIKA ALESSANDRA ECHEVARRIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 767701 | YAIKEN E RODRIGUEZ FLECHA | BJ 7 CALLE KENYA | | | | BAYAMON | PR | 00956 | |
| 594978 | YAILEEN CASANOVA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 594979 | YAILEEN N PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 594980 | YAILEEN'S BAKERY | ADDRESS ON FILE | | | | | | | |
| 767702 | YAILENE COTTO PEREZ | P O BOX 752 | | | | CIDRA | PR | 00739 | |
| 771279 | YAILET A. RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 594981 | YAILETTE DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 594982 | YAILETTE DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 594983 | YAILIN LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 594984 | YAILIN MEDINA BADILLO | ADDRESS ON FILE | | | | | | | |
| 594985 | YAILIN PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 594986 | YAILIN VARGAS TIRADO | ADDRESS ON FILE | | | | | | | |
| 767703 | YAILIYN TORRES TORRES | COND TORRES DE ANDALUCIA | APT 806-1 | | | SAN JUAN | PR | 00926 | |
| 594987 | YAILYN GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 594988 | YAILYNE MORALES CINTRON | REPARTO METROPOLITANO | 978 CALLE 28 SE | | | SAN JUAN | PR | 00921 | |
| 594989 | YAIMA BELLAFLORES RAMOS | ADDRESS ON FILE | | | | | | | |
| 594990 | YAIMA GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 594991 | YAIMA GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 594992 | YAIMA V. MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 594993 | YAIMALIZ TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 594994 | YAIME M RULLAN CABRERA | ADDRESS ON FILE | | | | | | | |
| 594995 | YAIMELISSE VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 594996 | YAIMERIDZA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 594997 | YAINA N PERDOMO LUGO | ADDRESS ON FILE | | | | | | | |
| 594998 | YAINARA M FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 594999 | YAINDHI MOREL GALVEZ | ADDRESS ON FILE | | | | | | | |
| 595000 | YAINIEL MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 595001 | YAINISE D RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 767704 | YAIRA LLOPIZ RODRIGUEZ | URB LEVITTOWN 6TA SECCION | EB 6 CALLE GAUTIER BENITEZ | | | TOA BAJA | PR | 00949 | |
| 595002 | YAIRA A NAZARIO REYES | ADDRESS ON FILE | | | | | | | |
| 767705 | YAIRA COLON DAVILA | MANSIONES DE CAROLINA | NN 46 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 767706 | YAIRA D VELAZQUEZ GUTIERREZ | JARD DE CAYEY II | D 6 CALLE AZUCENA | | | CAYEY | PR | 00736 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 767707 | YAIRA E COLON RAMOS | ALT DE RIO GRANDE | I 1 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 767709 | YAIRA GONZAGUE LOPEZ | 14 CALLE VIERA | | | | LARES | PR | 00669 | |
| 767708 | YAIRA GONZAGUE LOPEZ | 14 C/ VIERA | | | | LARES | PR | 00669 | |
| 595003 | YAIRA I SANTANA VARGAS | ADDRESS ON FILE | | | | | | | |
| 767710 | YAIRA L GARCIA AYALA | P O BOX 126 | | | | CIALES | PR | 00638 | |
| 595004 | YAIRA L LAUSELL RIVERA | ADDRESS ON FILE | | | | | | | |
| 595005 | YAIRA L NEGRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 595006 | YAIRA L SEMIDEY ALICEA | ADDRESS ON FILE | | | | | | | |
| 767711 | YAIRA M AGOSTO VELAZQUEZ | VILLA PALMERAS | 405 CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| 767712 | YAIRA M GUZMAN ROLON | HC 1 BOX 6949 | | | | COROZAL | PR | 00783 | |
| 595007 | YAIRA PEREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 595008 | YAIRA RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 767713 | YAIRA ROJAS TORRES | PO BOX 4640 | | | | VEGA BAJA | PR | 00694 | |
| 595009 | YAIRA SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 767714 | YAIRA VAZQUEZ | P O BOX 760 | BO ACHIOTE | | | NARANJITO | PR | 00719 | |
| 595010 | YAIRA VEGA MERCADO | ADDRESS ON FILE | | | | | | | |
| 595011 | YAIRA Y SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 595012 | YAIRALIZ VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 767715 | YAIRALYS VALLE MALDONADO | PO BOX 585 | | | | TOA BAJA | PR | 00951 | |
| 767716 | YAIREEN A REAL OTERO | URB MIRAFLORES | 1124 CALLE 23 | | | BAYAMON | PR | 00957 | |
| 595014 | YAIREEN GARCIA LABOY | ADDRESS ON FILE | | | | | | | |
| 767717 | YAIRELIS LLANOS CRUZ | APTO 305 BO LAS CUEVAS | | | | LOIZA | PR | 00772-0305 | |
| 595015 | YAIRELLYS CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 595016 | YAIRELLYS CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 767718 | YAIRLEIN PLAZA PAGAN | URB GLENVIEW GARDEN | W 24 DD 29 | | | PONCE | PR | 00730 | |
| 595017 | YAISA I MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 595018 | YAISA M RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 595019 | YAISA TORRES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 595020 | YAISA Z RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 595022 | YAITZA A GALVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767719 | YAITZA ANGELICA OTERO CORDERO | BOX 1129 | | | | MOROVIS | PR | 00687 | |
| 767720 | YAITZA BRITO PEREZ | URB FAIR VIEW | 1901 CALLE 46 | | | SAN JUAN | PR | 00926 | |
| 595023 | YAITZA E BAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 767721 | YAITZA E CAMACHO ORTIZ | HC 2 BOX 50036 | | | | VEGA BAJA | PR | 00693 | |
| 595024 | YAITZA E COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 595025 | YAITZA E COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 595026 | YAITZA E CRESPO CRUZ | ADDRESS ON FILE | | | | | | | |
| 767722 | YAITZA E CRUZ | SECTOR 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 767723 | YAITZA E GONZALEZ PAGAN | URB ALAMAR | G 14 CALLE J | | | LUQUILLO | PR | 00773 | |
| 767724 | YAITZA E NEGRON GONZALEZ | CALLE PRINCIPAL 147 B | BO. MAMEYAL | | | DORADO | PR | 00646 | |
| 767725 | YAITZA E SERRANO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 595027 | YAITZA E. RAMIREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 595028 | YAITZA E. ROJAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 595029 | YAITZA ENID CRESPO CRUZ Y OTROS | LCDA. EVELYN T MARQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 595030 | YAITZA ENID CRESPO CRUZ Y OTROS | LCDO. NELSON R. GARAYÚA VÁZQUEZ | PO BOX 9023518 | | | SAN JUAN | PR | 00902-3518 | |
| 595031 | YAITZA ENID RIVERA NIVAR | ADDRESS ON FILE | | | | | | | |
| 595032 | YAITZA LANCARA ESPINAL | ADDRESS ON FILE | | | | | | | |
| 595033 | YAITZA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 595034 | YAITZA M RODRIGUEZ MALAVE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 595035 | YAITZA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595036 | YAITZA MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 595037 | YAITZA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595038 | YAITZA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 767726 | YAITZA RUIZ RODRIGUEZ | HC 2 BOX 7337 | | | | CAMUY | PR | 00627 | |
| 595039 | YAITZA VELAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 595040 | YAIXA RENTA TORRES | ADDRESS ON FILE | | | | | | | |
| 595041 | YAIXA RENTAS TORRES | ADDRESS ON FILE | | | | | | | |
| 767727 | YAIZA ARVELO SERRANO | BOX 5383 | | | | SAN SEBASTIAN | PR | 00685 | |
| 767728 | YAIZA ARVELO SERRANO | COND TORRE LINDA | 85 CALLE MAYAGUEZ APT 406 | | | SAN JUAN | PR | 00917 | |
| 595042 | YAIZA D BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 595043 | YAIZA N SANCHEZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 767729 | YAJAHIRA GONZALEZ RODRIGUEZ | BOX 883 | | | | MOCA | PR | 00676 | |
| 767730 | YAJAIRA BAEZ ORTIZ | BO PALMA 716 | SECTOR EL PALMAR II | | | ARROYO | PR | 00714 | |
| 595044 | YAJAIRA ADORNO RUIZ | ADDRESS ON FILE | | | | | | | |
| 767731 | YAJAIRA ALVARADO MATOS | BO SAN ISIDRO | 17 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 767732 | YAJAIRA ALVAREZ ZAYAS | BO STA CATALINA | SECTOR DESCALABRADO | | | COAMO | PR | 00769 | |
| 767733 | YAJAIRA ALVAREZ ZAYAS | PO BOX 1435 | | | | COAMO | PR | 00769 | |
| 767734 | YAJAIRA APONTE MARTINEZ | HC 02 BOX 11510 | | | | BARRANQUITAS | PR | 00794 | |
| 767735 | YAJAIRA BADILLO VILLANUEVA | PO BOX 77 | | | | AGUADA | PR | 00602 | |
| 595045 | YAJAIRA BERDECIA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 595046 | YAJAIRA BERDECIA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 767736 | YAJAIRA BOLORIN ORTIZ | PO BOX 373211 | | | | CAYEY | PR | 00737 | |
| 595047 | YAJAIRA BULTED ARROYO | ADDRESS ON FILE | | | | | | | |
| 767737 | YAJAIRA CALO COLON | URB VALLE ARRIBA HEIGHTS | BV 15 CALLE 111 | | | CAROLINA | PR | 00983 | |
| 595048 | YAJAIRA CAMACHO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 767738 | YAJAIRA CASANOVA DE JESUS | PO BOX 5351 | | | | LOIZA | PR | 00772 | |
| 595049 | YAJAIRA CENTERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 595051 | YAJAIRA CUBILLAN BAEZ | ADDRESS ON FILE | | | | | | | |
| 767739 | YAJAIRA DE JESUS HERNANDEZ | HC 3 BOX 7903 | | | | BARRANQUITAS | PR | 00794 | |
| 595052 | YAJAIRA DEL CARMEN TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 767740 | YAJAIRA DEL MAR DE JESUS MERCADO | ADDRESS ON FILE | | | | | | | |
| 595053 | YAJAIRA FEBRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 595054 | YAJAIRA FELIX GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 595055 | YAJAIRA FRIAS FRIAS | ADDRESS ON FILE | | | | | | | |
| 767741 | YAJAIRA GRACIA GARCIA | COND SKY TOWER 2 | APTO 4 G | | | SAN JUAN | PR | 00926 | |
| 595056 | YAJAIRA GRAGIRENES SANTOS | ADDRESS ON FILE | | | | | | | |
| 595057 | YAJAIRA HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 767742 | YAJAIRA HERNANDEZ PEREZ | HC 71 BOX 1718 | | | | NARANJITO | PR | 00719 | |
| 595058 | YAJAIRA I COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 767743 | YAJAIRA I RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595060 | YAJAIRA LAY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595061 | YAJAIRA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595062 | YAJAIRA M TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 767744 | YAJAIRA MARCANO VICHES | JARDINES DE LOIZA | B 30 CALLE 3 | | | LOIZA | PR | 00772 | |
| 767745 | YAJAIRA MARTINEZ REYES | HC 43 BOX 12091 | | | | CAYEY | PR | 00736 | |
| 595063 | YAJAIRA MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 767746 | YAJAIRA MATEO ALVARADO | 33 SALIDA A SANTA CATALINA | | | | COAMO | PR | 00769 | |
| 767747 | YAJAIRA MATTA ESQUILIN | PUEBLO INDIO | 145 CALLE TAINO | | | CANOVANAS | PR | 00729 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 595064 | YAJAIRA MIRANDA DAVILA | ADDRESS ON FILE | | | | | | | |
| 767748 | YAJAIRA MOJICA PENA | PO BOX 1507 | | | | JUNCOS | PR | 00777 | |
| 595065 | YAJAIRA MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 767749 | YAJAIRA NEGRON | BO INGENIO | HC 01 BOX 11558 | | | TOA BAJA | PR | 00949 | |
| 767750 | YAJAIRA OJEDA MENDEZ | PO BOX 1284 | | | | MOCA | PR | 00676 | |
| 767751 | YAJAIRA PACHECO GARCIA | URB VENUS GARDENS | 704 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 767752 | YAJAIRA RAMOS MENDEZ | HC 05 BOX 62192 | | | | MAYAGUEZ | PR | 00680 | |
| 595066 | YAJAIRA RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 595067 | YAJAIRA RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 595068 | YAJAIRA RIVERA TORO | ADDRESS ON FILE | | | | | | | |
| 767753 | YAJAIRA RODRIGUEZ | URB VISTA VERDE | 431 CALLE 12 | | | AGUADILLA | PR | 00603 | |
| 595069 | YAJAIRA RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 767754 | YAJAIRA RODRIGUEZ LUNA | COND PARK GARDENS APTO 202 | | | | SAN JUAN | PR | 00926 | |
| 595070 | YAJAIRA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 767755 | YAJAIRA RODRIGUEZ SOTO | ARENALES ALTO | 15 CALLE AMISTAD | | | ISABELA | PR | 00662 | |
| 595071 | YAJAIRA ROJAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 767756 | YAJAIRA ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 767757 | YAJAIRA ROMAN VERA | BO ALTOZANO | RR1 BOX 41417 | | | SAN SEBASTIAN | PR | 00685 | |
| 595072 | YAJAIRA ROSA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 595073 | YAJAIRA ROSA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 595074 | YAJAIRA ROSARIO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 595075 | YAJAIRA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 767758 | YAJAIRA SANCHEZ | PO BOX 1600 SUITE 354 | | | | CIDRA | PR | 00739 | |
| 595076 | YAJAIRA SANCHEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 767759 | YAJAIRA SANTIAGO SANCHEZ | 1300 PORTALES DE SAN JUAN | BOX 216 | | | SAN JUAN | PR | 00924 | |
| 767760 | YAJAIRA SOLIVERAS MORALES | ADDRESS ON FILE | | | | | | | |
| 595078 | YAJAIRA TRINIDAD MARTIN | ADDRESS ON FILE | | | | | | | |
| 595079 | YAJAIRA TURKOVICH ALICEA | ADDRESS ON FILE | | | | | | | |
| 767761 | YAJAIRA VEGA VAZQUEZ | P O BOX 331 | | | | COMERIO | PR | 00782 | |
| 595080 | YAJAIRA VELAQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 595081 | YAJAIRA VILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767762 | YAJAIRA Y SILVA ROSADO | PO BOX 112 | | | | ARECIBO | PR | 00613 | |
| 595082 | YAJAMI J ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 595083 | YAJARIS RODRIGUEZ FELIZ | ADDRESS ON FILE | | | | | | | |
| 767763 | YAJAYRA A VALENTIN | HC 58 BOX 9505 | | | | AGUADA | PR | 00662 | |
| 767764 | YAKAIRA INOA CRUZ | URB TERRAZA DE CUPEY | C 16 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 767766 | YAKARI PETROLEUM SERVICE | G.P.O. BOX 52242 | | | | TOA BAJA | | 00950 | |
| 767765 | YAKARI PETROLEUM SERVICE | P O BOX 52242 | | | | TOA BAJA | PR | 00950-2242 | |
| 767767 | YAKARI PETROLEUM SERVICE | PO BOX 6622 | | | | BAYAMON | PR | 00960 | |
| 595084 | YAKAYRA S POLANCO GRACIA | ADDRESS ON FILE | | | | | | | |
| 595085 | YAKAYRA S POLANCO GRACIA | ADDRESS ON FILE | | | | | | | |
| 767768 | YAKIMA DE CAROLINA | URB CALDAS | 1974 JOSE F DIAZ | | | SAN JUAN | PR | 00926 | |
| 595086 | YAKIMA NEIGHBORHOOD HEALTH | 12 S 8TH ST | | | | YAKIMA | WA | 98901 | |
| 595087 | YAKIRA ANDINO KUILAN | ADDRESS ON FILE | | | | | | | |
| 595088 | YALE HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 595089 | YALE MEDICAL GROUP | PO BOX 30000 DEPT 5127 | | | | HARTFORD | CT | 06150-5127 | |
| 595090 | YALE MEDICAL GROUP | PO BOX 30000, DEPT. 5127 | | | | HARTFORD | PR | 06150-5127 | |
| 595091 | YALE NEW HAVEN CENTER FOR EMERGENCY | 1 CHURCH STREET | 5TH FLOOR | | | CONNECTICUT | CT | 06510 | |
| 595092 | YALE NEW HAVEN HOSPITAL | PO BOX 1403 | | | | NEW HAVEN | CT | 06505-1403 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 595093 | YALE NEW HAVEN HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 767769 | YALE UNIVERSITY | PO BOX 1931 | | | | NEW HAVEN | CT | 0+65091931 | |
| 595094 | YALECH COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 595095 | YALEDZA MARTINEZ RODRIGUEZ | LCDO JESUS ROSARIO FELIX | PO BOX 1564 JUANA DIAZ | PO BOX 1564 | | JUANA DIAZ | PR | 00795 | |
| 767770 | YALEDZA MARTINEZ RODRIGUEZ | PO BOX 1633 | | | | SANTA ISABEL | PR | 00757 | |
| 595096 | YALEIDY MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767771 | YALEIDY RAMOS CHALUISANT | PO BOX 455 | | | | LAS MARIAS | PR | 00670 | |
| 595097 | YALESKA COLON CORDOVA | ADDRESS ON FILE | | | | | | | |
| 767772 | YALETZA MONTALVO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 767773 | YALEXIREL RODRIGUEZ COTTE | PO BOX 1646 | | | | LAJAS | PR | 00667 | |
| 595098 | YALI QUIROGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595099 | YALICE SANTIAGO MALAVE | ADDRESS ON FILE | | | | | | | |
| 767774 | YALICE VEGA VEGA | URB LA MONSERRATE | 369 CALLE PROVIDENCIA | | | MOCA | PR | 00676 | |
| 767775 | YALID ALICEA MARTINEZ | HC 2 BOX 9369 | | | | JUANA DIAZ | PR | 00795-9614 | |
| 595100 | YALID RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 595101 | YALIDZA ROBLEDO FONTAN | ADDRESS ON FILE | | | | | | | |
| 595102 | YALIGSI VELEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 767776 | YALIM RIVERA LUIZ | URB PARQUE ECUESTRE | K 1 CALLE THE KID | | | CAROLINA | PR | 00987-8228 | |
| 595103 | YALIMAR TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 595104 | YALINETTE MARTINEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 767777 | YALIS FLORIST AND DECOR SUPPLIES | 18 BETANCES ESQ DEGETAU | | | | BAYAMON | PR | 00961-6205 | |
| 595105 | YALISA A. RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 595106 | YALISA BARRIERA AYALA | ADDRESS ON FILE | | | | | | | |
| 595107 | YALISBETH LOPEZ PUJOLS | ADDRESS ON FILE | | | | | | | |
| 767778 | YALISBETH MARTINEZ ALMESTICA | RES. SAN FERNANDO | EDIF 17 APT.272 | | | SAN JUAN | PR | 00927 | |
| 767779 | YALISIE GONZALEZ RIVERA | HC 2 BOX 15162 | | | | CAROLINA | PR | 00987 | |
| 595108 | YALISSA F RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 595109 | YALISSE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 595110 | YALISVETTE COLON CABRERA | ADDRESS ON FILE | | | | | | | |
| 595111 | YALITZA FREYTES RUIZ | ADDRESS ON FILE | | | | | | | |
| 767780 | YALITZA GONZALEZ FIGUEROA | RES ERNESTO RAMOS ANTONINI | EDIF 64 APT 652 | | | SAN JUAN | PR | 00924 | |
| 595112 | YALITZA GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 595113 | YALITZA M MALAVE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 767781 | YALITZA M OLMEDA DE LEON | HC 5 BOX 52667 | | | | CAGUAS | PR | 00725 | |
| 767782 | YALITZA MENDEZ CARO | 19 CALLE CAMBIJA | | | | RINCON | PR | 00677 | |
| 767783 | YALITZA NAVEDO | COND LAS LOMAS | APT 1010 | | | SAN JUAN | PR | 00921 | |
| 595114 | YALITZA NAVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| 595115 | YALITZA ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 767784 | YALITZA ROBLES GONZALEZ | PMB 5 | PO BOX 3802 | | | CIALES | PR | 00638 | |
| 767785 | YALITZA VARGAS RODRIGUEZ | 18 CALLE 65 INFANTERIA | | | | GUANICA | PR | 00653-2721 | |
| 767786 | YALITZA VELEZ MAGRIZ | URB SANTA MONICA | 5-36 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 595116 | YALITZA VILLALONGO | ADDRESS ON FILE | | | | | | | |
| 595117 | YALIXSA CARRION MALDONADO | ADDRESS ON FILE | | | | | | | |
| 595118 | YALIXSA VALLELLANES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 595119 | YALIZ ENID SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 595120 | YALIZA H MERCADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 595121 | YALIZET JIMENEZ DBA CENTRO YAERAN & ASOC | 279 CALLE 47 | VILLAS DE CARRAIZO | | | SAN JUAN | PR | 00926 | |
| 595122 | YALIZET JIMENEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 767787 | YALLIXA LOPEZ SANCHEZ | PO BOX 937 | | | | YABUCOA | PR | 00767 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 595123 | YALONDRA VALDERRAMA SANTANA | ADDRESS ON FILE | | | | | | | |
| 595124 | YAM C NEGRON BRUNO | ADDRESS ON FILE | | | | | | | |
| 595125 | YAMA CONSULTING SERV | PO BOX 1984 | | | | MAYAGUEZ | PR | 00681 | |
| 767788 | YAMAIRA AYALA | HC 1 BOX 4474 | | | | LOIZA | PR | 00772 | |
| 595126 | YAMAIRA HOYOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 767789 | YAMAIRA MALDONADO GONZALEZ | HC 2 BOX 7269 | | | | UTUADO | PR | 00641 | |
| 767790 | YAMAIRA RIVERA TORRES | P O BOX 781 | | | | OROCOVIS | PR | 000720 | |
| 767791 | YAMAIRA SANTIAGO APONTE | HC 05 BOX 5508 JACANA | | | | PIEDRAS BLANCA | PR | 00767 | |
| 767792 | YAMAIRA VEGA BONILLA | HC 2 BOX 10894 | | | | LAS MARIAS | PR | 00670 | |
| 767793 | YAMALI CRUZ HERNANDEZ | HC 1 BOX 7125 | | | | GURABO | PR | 00778 | |
| 595127 | YAMALIE RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 767794 | YAMALIE RIVERA FIGUEROA | URB PARK GARDENS | C/ JUNIN COND PUERTA DEL SOL | APT 2003 | | SAN JUAN | PR | 00926 | |
| 767795 | YAMALIS BIGIO BORRERO | 1697 INTO ST | RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | |
| 595128 | YAMALYS FLOWER | ADDRESS ON FILE | | | | | | | |
| 595129 | YAMANDY MEDINA CRESPO | ADDRESS ON FILE | | | | | | | |
| 767796 | YAMANES PACHECO VELEZ | BO QUEBRADA ARENAS SECT LOS HOYOS | CARR 165 | | | TOA ALTA | PR | 00953 | |
| 767797 | YAMARA BENITEZ BARRETO | HC 83 BOX 6709 | | | | VEGA BAJA | PR | 00693 | |
| 595130 | YAMARA G SALCEDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 767798 | YAMARA QUIROS APONTE | VILLAS DEL SOL | 114 CALLE PRINCIPAL | | | TRUJILLO ALTO | PR | 00976 | |
| 595131 | YAMARA TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 595132 | YAMARI ESTRADA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 595133 | YAMARI GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 595134 | YAMARIE AYALA PAGAN | ADDRESS ON FILE | | | | | | | |
| 767799 | YAMARIE COTTO DIAZ | 189 CALLE BOLIVIA BUNKER | | | | CAGUAS | PR | 00725 | |
| 595135 | YAMARIE D HERNANDEZ BONET | ADDRESS ON FILE | | | | | | | |
| 767800 | YAMARIE FLORES NIEVES | LOS FLAMBOYANES APARTMENTS | EDIF D STE 3 APTO 2D | | | CAGUAS | PR | 00725 | |
| 767801 | YAMARIE L MOLINA CORUJO | 6TA SEC VILLA CAROLINA | 224-5 CALLE 601 | | | CAROLINA | PR | 00985 | |
| 595137 | YAMARIE MONTALVO CHARDON | ADDRESS ON FILE | | | | | | | |
| 595138 | YAMARIE RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| 767802 | YAMARIE RODRIGUEZ GARCIA | HC 1 BOX 6006 | | | | GUAYANILLA | PR | 00656 | |
| 595139 | YAMARIE RODRIGUEZ LOYOLA | ADDRESS ON FILE | | | | | | | |
| 767803 | YAMARIE VEGA RIVERA | BOX 785 | | | | ROSARIO | PR | 00636 | |
| 595140 | YAMARIELIS CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 595141 | YAMARILIS FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 595142 | YAMARIS ALTORY REYES | ADDRESS ON FILE | | | | | | | |
| 767804 | YAMARIS COLON VEGA | RES JOSE TORNOS DIEGO | EDIF 6 APTO 87 | | | PONCE | PR | 00730 | |
| 767805 | YAMARIS ESCOBAR CALDERON | BOX 322 | | | | PAMER | PR | 00721 | |
| 767806 | YAMARIS FONTANEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 767807 | YAMARIS LATORRE | FOREST VIEW | C 72 CALLE VICTORIA | | | BAYAMON | PR | 00956 | |
| 595143 | YAMARIS M MARTINEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 767808 | YAMARIS MALDONADO MOLINA | ADDRESS ON FILE | | | | | | | |
| 767809 | YAMARIS MARTINEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 767810 | YAMARIS MAURICIO HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 595144 | YAMARIS MORALES CALDERO | ADDRESS ON FILE | | | | | | | |
| 595145 | YAMARIS ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 767811 | YAMARIS RAMOS ROSA | 4TA SECC LEVITTOWN | T 30 CALLE LEILA OESTE | | | TOA BAJA | PR | 00949 | |
| 595146 | YAMARIS ROSADO QUIROS | ADDRESS ON FILE | | | | | | | |
| 767812 | YAMARIS SANTIAGO VAZQUEZ | BO PALO SECO | 50 CALLE 6 | | | MAUNABO | PR | 00707 | |
| 595147 | YAMARIS ZAYAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 595148 | YAMARY ESTRADA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 595149 | YAMARY ESTRADA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 767813 | YAMARY I. GONZALEZ BERRIOS | URB EL PILAR | 1801 CALLE SANTA MARTA | | | SAN JUAN | PR | 00926 | |
| 595150 | YAMARY VAZQUEZ ALSINA | ADDRESS ON FILE | | | | | | | |
| 595151 | YAMARYS GUEVARA | ADDRESS ON FILE | | | | | | | |
| 595152 | YAMARYS GUEVARA | ADDRESS ON FILE | | | | | | | |
| 595153 | YAMAYRA CONCEPCION OLMO | ADDRESS ON FILE | | | | | | | |
| 767814 | YAMAYRA CUEVAS MEDINA | HC 3 BOX 17602 | | | | QUEBRADILLAS | PR | 00678 | |
| 767815 | YAMAYRA I FALU CARRASQUILLO | BO CARRUZO | CARR 857 RAMAL 856 KM 3 2 | | | CAROLINA | PR | 00987 | |
| 595154 | YAMAYRA LOZANO ROSADO | ADDRESS ON FILE | | | | | | | |
| 595155 | YAMAYRA MARTINEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 767816 | YAMAYRA RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 595156 | YAMAYRA RODRIGUEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 595157 | YAMAYRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 767817 | YAMAYRA VALENTIN OTERO | PORTAL DE LOS PINOS | A 8 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 595158 | YAMBI AUTO AIR/DBA /ISMAEL DEL VALLE | P O BOX 1786 | | | | RIO GRANDE | PR | 00745 | |
| 595159 | YAMBO ACEVEDO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 595160 | YAMBO AGUADA, SONIA E | ADDRESS ON FILE | | | | | | | |
| 595161 | YAMBO CANCEL, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 595162 | YAMBO CANCEL, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 595163 | YAMBO CANCEL, SYLVIA M. | ADDRESS ON FILE | | | | | | | |
| 595164 | YAMBO CASANOVA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 595165 | YAMBO CASASNOVAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 595166 | Yambo Cruz, Juan | ADDRESS ON FILE | | | | | | | |
| 595167 | YAMBO CRUZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 595168 | YAMBO CRUZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 595169 | YAMBO CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 595170 | Yambo Febus, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 595171 | YAMBO GONZALEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 595172 | YAMBO HERNANDEZ, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 595173 | YAMBO MEDINA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 595174 | YAMBO MENDEZ, CHASITY | ADDRESS ON FILE | | | | | | | |
| 595175 | YAMBO MOLL, MARLENE | ADDRESS ON FILE | | | | | | | |
| 595176 | YAMBO NEGRON, NIXZA | ADDRESS ON FILE | | | | | | | |
| 595177 | YAMBO NEGRON, SILVETTE | ADDRESS ON FILE | | | | | | | |
| 595178 | Yambo Ortiz, Luciano | ADDRESS ON FILE | | | | | | | |
| 595179 | YAMBO PENA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 595180 | YAMBO QUILES, DENISE | ADDRESS ON FILE | | | | | | | |
| 595181 | YAMBO RAMOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 595182 | YAMBO RAMOS, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 595184 | YAMBO RIVERA, JOSEPH D | ADDRESS ON FILE | | | | | | | |
| 595185 | YAMBO RIVERA, MARILYN E | ADDRESS ON FILE | | | | | | | |
| 595186 | YAMBO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 595187 | Yambo Rivera, Rosalie | ADDRESS ON FILE | | | | | | | |
| 595188 | YAMBO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 595189 | YAMBO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 595190 | YAMBO SANTANA, MELANY | ADDRESS ON FILE | | | | | | | |
| 595191 | YAMBO SANTIAGO, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 595192 | YAMBO TORRES, JENIFFER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 595193 | YAMBO VELAZQUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 595194 | YAMBOT ARROYO, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 595195 | YAMBOT SANTIAGO, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 767818 | YAMCY L RODRIGUEZ BURGOS | ESC ARTES PLASTICAS DE P R | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 767819 | YAMEL COLON SANTIAGO | PRIMAVERA EL CONDOMINIO | 2340 CARR 2 APT 133 | | | BAYAMON | PR | 00961-4805 | |
| 595196 | YAMEL M GARCIA FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 767820 | YAMEL ROUBERT ECHEVARRIA | URB EL MADRIGAL | R 4 CALLE 7 | | | PONCE | PR | 00731 | |
| 767821 | YAMEL ROUBERT ECHEVARRIA | VILLAS DEL CARMEN | CALLE 20 CCC NO 29 | | | PONCE | PR | 00731 | |
| 595197 | YAMELBA GONZALEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 595198 | YAMELETH OLMEDA SANTOS | ADDRESS ON FILE | | | | | | | |
| 595199 | YAMELI MEJIAS GERENA | ADDRESS ON FILE | | | | | | | |
| 595200 | YAMELIS GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 595201 | YAMELIS MARRERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 767822 | YAMELIS MARRERO FIGUEROA | P O BOX 1986 | | | | CAROLINA | PR | 00984-1986 | |
| 767823 | YAMELIS ORTIZ ROSADO | 4223 PONCA LN | | | | PASADENA | TX | 77504 | |
| 595202 | YAMELIS ROSARIO MAISONET | ADDRESS ON FILE | | | | | | | |
| 595203 | YAMELIS VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 767824 | YAMELITTE BURGOS VALDESPINO | ADDRESS ON FILE | | | | | | | |
| 767825 | YAMELL N BURGOS FIGUEROA | HC 1 BOX 4509 | | | | SANTA ISABEL | PR | 00757 | |
| 767826 | YAMELLIE ARISTUD RIVERA | ADDRESS ON FILE | | | | | | | |
| 767827 | YAMESIE I CALDERON LOZADA | SANTA ELENA | COND SAN FERNANDO APT 610 | | | BAYAMON | PR | 00957 | |
| 767828 | YAMET FERNANDEZ TORES | ADDRESS ON FILE | | | | | | | |
| 767829 | YAMID C BRACERO MATOS | COND PARQUE REAL APTO 220 | 30 CALLE JUAN C BORBON | | | GUAYNABO | PR | 00969 | |
| 595205 | YAMID Y PINANGO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 595206 | YAMIKA SALGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 767830 | YAMIL LOPEZ MERCADO | HC 03 BOX 25173 | | | | CAMUY | PR | 00627 | |
| 595207 | YAMIL A ACEVEDO CARDONA | ADDRESS ON FILE | | | | | | | |
| 595208 | YAMIL A ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 595209 | YAMIL A ARCE DAVILA | ADDRESS ON FILE | | | | | | | |
| 595210 | YAMIL A BATTLE GUERRA | ADDRESS ON FILE | | | | | | | |
| 595211 | YAMIL A BERRIOS GASCOT | ADDRESS ON FILE | | | | | | | |
| 767831 | YAMIL A BONILLA CASTRO | ADDRESS ON FILE | | | | | | | |
| 767832 | YAMIL A CRESPO RIVERA | HC 01 BOX 5065 | | | | BARCELONETA | PR | 00617 | |
| 595212 | YAMIL A CRUZ | ADDRESS ON FILE | | | | | | | |
| 767833 | YAMIL A HEREDIA SERRANO | URB LOS PINOS | 120 AVE PINO AUSTRALIANO | | | ARECIBO | PR | 00612 | |
| 595213 | YAMIL A HERNANDEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 595214 | YAMIL A MURRIETA ESCAMILLA | ADDRESS ON FILE | | | | | | | |
| 595215 | YAMIL A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 767834 | YAMIL ABDEL RAHMAN | PO BOX 505 | | | | PALMER | PR | 00721 | |
| 767835 | YAMIL ABDEL RAHMAN | BO PALMER | 73 CALLE PRINCIPAL CARR 955 | | | RIO GRANDE | PR | 00745 | |
| 595216 | YAMIL ACOSTA CARRASCO | ADDRESS ON FILE | | | | | | | |
| 595217 | YAMIL ACOSTA CARRASCO | ADDRESS ON FILE | | | | | | | |
| 767836 | YAMIL ALEJANDRO SANTANA | HC 73 BOX 5390 | | | | NARANJITO | PR | 00719 | |
| 595218 | YAMIL ALVAREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 595219 | YAMIL ALVAREZ COLON | ADDRESS ON FILE | | | | | | | |
| 767837 | YAMIL ARCE RODRIGUEZ | BOX 138 SUITE I | | | | MANATI | PR | 00674 | |
| 767838 | YAMIL AROCHO GONZALEZ | BO CALLEJONES SEC LA SIERRA | HC 1 BOX 3077 | | | LARES | PR | 00669 | |
| 595220 | YAMIL AYALA BONILLA | ADDRESS ON FILE | | | | | | | |
| 767839 | YAMIL AYALA BONILLA | URB SANTA MARIA B 145 | | | | SABANA GRANDE | PR | 00637 | |
| 767840 | YAMIL BAKSH DIAZ | BO OLIMPO | 103 CALLE 3 | | | GUAYAMA | PR | 00784 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 595221 | YAMIL BERRIOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 767841 | YAMIL BOSQUE VALLE | HC 02 BOX 10724 | | | | LAS MARIAS | PR | 00670 | |
| 595222 | YAMIL BRULL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 767842 | YAMIL BRULL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 595223 | YAMIL CEDENO TORRES | ADDRESS ON FILE | | | | | | | |
| 595224 | YAMIL CLASS | ADDRESS ON FILE | | | | | | | |
| 595225 | YAMIL COLLAZO DIAZ | ADDRESS ON FILE | | | | | | | |
| 767843 | YAMIL COLLAZO DIAZ | ADDRESS ON FILE | | | | | | | |
| 767844 | YAMIL COLLAZO RODRIGUEZ | SANTA ROSA | B 23 CALLE MAUREN | | | CAGUAS | PR | 00725 | |
| 767845 | YAMIL COLON CUADRADO | ADDRESS ON FILE | | | | | | | |
| 767846 | YAMIL COLON GARCIA | PO BOX 893 | | | | TOA BAJA | PR | 00952 | |
| 595226 | YAMIL CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 595227 | YAMIL D. CESAREO ROSADO | YAMIL DOEL CESÁREO, DERECHO PROPIO | INST. Bayamón 501 | 50 CARR UNIT 607073 | IND. LUCHETTI | Bayamón | PR | 00961-7403 | |
| 595228 | YAMIL DAVILA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 767847 | YAMIL DE JESUS ORTIZ | PO BOX 1003 | | | | ARROYO | PR | 00714 | |
| 767848 | YAMIL DE JESUS VELEZ | ADDRESS ON FILE | | | | | | | |
| 767849 | YAMIL DELGADO BONET | ADDRESS ON FILE | | | | | | | |
| 595229 | YAMIL DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 595230 | YAMIL DIAZ | ADDRESS ON FILE | | | | | | | |
| 767850 | YAMIL E CANALES VICENTY | URB LA MARINA | Q 21 CALLE 1 | | | CAROLINA | PR | 00979 | |
| 767851 | YAMIL E MU¥OZ MENDOZA | PO BOX 10520 HC 57 | | | | AGUADA | PR | 00602 | |
| 595231 | YAMIL E PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 595232 | YAMIL ERNESTO BOBE RAMOS | ADDRESS ON FILE | | | | | | | |
| 767852 | YAMIL EXQUISITES | COVANDONGA | 1G-26 CALLE 14 | | | TOA ALTA | PR | 00949 | |
| 595233 | YAMIL FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 595234 | YAMIL FUENTES HANCE | ADDRESS ON FILE | | | | | | | |
| 767853 | YAMIL GOMEZ RODRIGUEZ | COND CUIDAD UNIVERSITARIA | 2 AVE PERIFERAL 1404 | | | TRUJILLO ALTO | PR | 00976 | |
| 767854 | YAMIL HERNANDEZ ACEVEDO | BO CANTERA | 717 CALLE SAN JUAN | | | SAN JUAN | PR | 00915 | |
| 595235 | YAMIL HERNANDEZ CAPELLA | ADDRESS ON FILE | | | | | | | |
| 595236 | YAMIL HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 595237 | YAMIL HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 767855 | YAMIL I RAMOS GARAYUA | URB FLAMBOYAN GARDENS | F 32 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 767856 | YAMIL J AYALA CRUZ | JARDINES DE CAPARRA | K 6 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 595238 | YAMIL J CABRAL MORALES | ADDRESS ON FILE | | | | | | | |
| 767857 | YAMIL J CRUZ SANCHEZ | P O BOX 930 | | | | CULEBRA | PR | 00775 | |
| 595239 | YAMIL J MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 595240 | YAMIL J RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 595241 | YAMIL J SORIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 595242 | YAMIL JUARBE MOLINA | ADDRESS ON FILE | | | | | | | |
| 767858 | YAMIL L OLIVO HERNANDEZ | PO BOX 623 | | | | SABANA SECA | PR | 00952 | |
| 595243 | YAMIL LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 595244 | YAMIL M CORREA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 595245 | YAMIL MALAVE MEDINA | ADDRESS ON FILE | | | | | | | |
| 767859 | YAMIL MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 595246 | YAMIL MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 595247 | YAMIL MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 595248 | YAMIL MATEO MORRENO | ADDRESS ON FILE | | | | | | | |
| 595249 | YAMIL MATOS CAMACHO, YANITZA HERNANDEZ GONZALEZ | DAMARIS GONZALEZ GONZALEZ | CALLE BALDORIOTY | D-3 OFICINA 2-A | URB. PARADIS | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 595250 | YAMIL MATOS CAMACHO, YANITZA HERNANDEZ GONZALEZ | DORA MONSERRATE PEÑAGARICANO | EDIFICIO MARÍA TERESA COLL | 606 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 595251 | YAMIL MATOS CAMACHO, YANITZA HERNANDEZ GONZALEZ | MARITZA TORRES ROMAN | URB. SANTA ROSA | CALLE ESTEBAN PADILLA #88-B | | Bayamón | PR | 00959 | |
| 767860 | YAMIL MEDINA CARRASQUILLO | P O BOX 194123 | | | | SAN JUAN | PR | 00919-4123 | |
| 767861 | YAMIL MELENDEZ RODRIGUEZ | PO BOX 1544 | | | | GUAYAMA | PR | 00785 | |
| 595252 | YAMIL MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 595253 | YAMIL MISLA GRILLASCA | ADDRESS ON FILE | | | | | | | |
| 595254 | YAMIL MONTALVAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767862 | YAMIL MONTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 767863 | YAMIL MOREIRA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 595255 | YAMIL MUNIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 767864 | YAMIL NAZARIO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 767865 | YAMIL NEGRON CARTAGENA | HC 03 BOX 8836 | | | | BARRANQUITAS | PR | 00794 | |
| 767866 | YAMIL O PAGAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 767867 | YAMIL OLIVERAS MARRERO | URB EL ROSARIO | F 11 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 595256 | YAMIL ORTIZ CONTRERAS | JOSE A. VELEZ | 35 CALLE BORBON SUITE 67-115 | | | GUAYNABO | PR | 00969 | |
| 595257 | YAMIL ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 767868 | YAMIL ORTIZ RIVERA | EDIF 37 APT 918 | CALLE VIGO | | | SAN JUAN | PR | 00923 | |
| 595258 | YAMIL PAGAN SANTANA | ADDRESS ON FILE | | | | | | | |
| 595259 | YAMIL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767869 | YAMIL R PEREZ CARRILLO /MARITZA CARRILLO | VALLE ESCONDIDO | E 2 CALLE 5 | | | GUAYNABO | PR | 00971 | |
| 767870 | YAMIL R VARGAS SANTIAGO | URB ALTURAS DE MAYAGUEZ | 1005 CALLE UROYAN | | | MAYAGUEZ | PR | 00682 | |
| 595260 | YAMIL R. VEGA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 595261 | YAMIL R.VEGA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 595262 | YAMIL RAMOS LUGO | ADDRESS ON FILE | | | | | | | |
| 595263 | YAMIL RENE TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| 595264 | YAMIL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 767871 | YAMIL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 767872 | YAMIL RIVERA GONZALEZ | HC 01 BOX 2778 | | | | JAYUYA | PR | 00664 | |
| 767873 | YAMIL RIVERA RIVERA | URB VISTA AZUL | R 26 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 595265 | YAMIL RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 595266 | YAMIL RODRIGUEZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| 767874 | YAMIL RODRIGUEZ OLIVERAS | URB ANA MARIA | B 19 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 767875 | YAMIL ROLDAN RIVERA | H C 1 BOX 6012 | | | | LAS PIEDRAS | PR | 00771 | |
| 767876 | YAMIL ROLON HERNANDEZ | HC 1 BOX 2730 | | | | JAYUYA | PR | 00664 | |
| 595267 | YAMIL ROMAN BERRIOS | ADDRESS ON FILE | | | | | | | |
| 595268 | YAMIL ROMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 767877 | YAMIL SALGADO BORIA | RR 36 BOX 1095 | | | | SAN JUAN | PR | 00926 | |
| 595269 | YAMIL SALTAR ARROYO | ADDRESS ON FILE | | | | | | | |
| 767878 | YAMIL SANCHEZ HERNANDEZ | SAINT JUST | 102 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 767879 | YAMIL SANTIAGO MALDONADO | BO ABRA SECTOR LA CALABAZA | | | | COROZAL | PR | 00783 | |
| 767880 | YAMIL SANTIAGO PENA | URB VILLA NUEVA | Q 10 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 595270 | YAMIL SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 595271 | YAMIL T COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 767881 | YAMIL TORRES LOPEZ | RR NUM. 10 BOX 10335 | | | | SAN JUAN | PR | 00926 | |
| 595273 | YAMIL VEGA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 767882 | YAMIL VEGA MALDONADO | HC 02 BOX 5195 | | | | MOROVIS | PR | 00687 | |
| 595274 | YAMIL VEGA MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 767883 | YAMIL VEGA PACHECO | EDIF CARIBE 53 | CALLE PALMERAS STE 1002 | | | SAN JUAN | PR | 00901 | |
| 595275 | YAMIL VEGA PACHECO LAW OFFICES | EDIF EL CARIBE 53 | CALLE PALMERAS STE 1002 | | | SAN JUAN | PR | 00901 | |
| 595276 | YAMIL VELEZ RUPERTO | ADDRESS ON FILE | | | | | | | |
| 595277 | YAMIL YACE GARCIA | ADDRESS ON FILE | | | | | | | |
| 767884 | YAMILA ANDUJAR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 770908 | YAMILA BADUL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 595278 | YAMILA QUINONES CARDONA | ADDRESS ON FILE | | | | | | | |
| 767885 | YAMILA RESTO ROSA | HC 66 BOX 8375 | | | | FAJARDO | PR | 00738 | |
| 767886 | YAMILA VAZQUEZ GONZALEZ | PO BOX 1852 | | | | AIBONITO | PR | 00705 | |
| 595279 | YAMILCA CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767887 | YAMILCA ORTIZ RIVERA | JARDINES DE PALO BLANCO | V 14 | | | ARECIBO | PR | 00612 | |
| 767888 | YAMILCA ORTIZ RIVERA | HC 02 BOX 8615 | | | | BAJADERO | PR | 00616 | |
| 767889 | YAMILCIS J RUIZ LORENZO | HC 3 BOX 34286-1 | | | | AGUADA | PR | 00602 | |
| 595280 | YAMILCIS J. RUIZ LOREZO | ADDRESS ON FILE | | | | | | | |
| 595281 | YAMILE AIKA CASEREO DIAZ | ADDRESS ON FILE | | | | | | | |
| 595282 | YAMILE AYALA REYES | ADDRESS ON FILE | | | | | | | |
| 767890 | YAMILE BARBA RODRIGUEZ | REPTO UNIVERSITARIO | 374 CALLE HOLY CROSS | | | SAN JUAN | PR | 00926 | |
| 767891 | YAMILE BENITEZ PEREZ | HC 645 BOX 8302 | | | | TRUJILLO ALTO | PR | 00976 | |
| 595283 | YAMILE DENIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 595284 | YAMILE DENIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 767892 | YAMILE GITANY MOJICA | RES SULTANA | 78 CALLE RONDA | | | MAYAGUEZ | PR | 00681-0269 | |
| 767893 | YAMILE GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 595285 | YAMILE J GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 767894 | YAMILE MARLES TABARES | COND MEDICAL PLAZA | 1051 3 CALLE SE METROPOLITAN | | | SAN JUAN | PR | 00921 | |
| 767895 | YAMILE NAZAR MORONTA | URB VISTA AZUL | K 13 C/ 11 | | | ARECIBO | PR | 00612 | |
| 595286 | YAMILEE MELENDEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 595287 | YAMILEE MELENDEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 595288 | YAMILEE MELENDEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 595289 | YAMILEIKA PEREIRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 595290 | YAMILES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 595291 | YAMILES HERNANDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 767896 | YAMILES MEJIAS VILLANUEVA | PO BOX 991 | SUITE 563 | | | AGUADA | PR | 00602 | |
| 595292 | YAMILESKA YANTIN LUBERZA | ADDRESS ON FILE | | | | | | | |
| 595293 | YAMILET AMEZQUITA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 595294 | YAMILET BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 595295 | YAMILET CANALES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 595296 | YAMILET CORIANO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 767897 | YAMILET DIAZ MASSANET | COND JOANNE APTO 1306 | | | | SAN GERMAN | PR | 00683 | |
| 595297 | YAMILET DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 595298 | YAMILET ESCABI QUILES | ADDRESS ON FILE | | | | | | | |
| 767898 | YAMILET GARCIA RAMIREZ | 5TA SECCION LEVITTOWN | DH 11 CALLE VIVI | | | TOA BAJA | PR | 00949 | |
| 767899 | YAMILET GONZALEZ LORENZO | CAPARRA TERRACE | 1267 CALLE 10 S E ALTOS | | | SAN JUAN | PR | 00921 | |
| 595299 | YAMILET HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 595300 | YAMILET HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 595301 | YAMILET M DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 767900 | YAMILET MARRERO CALDERO | ADDRESS ON FILE | | | | | | | |
| 595302 | YAMILET MENA GARCIA | ADDRESS ON FILE | | | | | | | |
| 595303 | YAMILET N FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 595304 | YAMILET OSORIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 595305 | YAMILET REYES VILLEGAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 767901 | YAMILET RIVERA | P O BOX 399 | | | | VILLALBA | PR | 00766 | |
| 767902 | YAMILET RIVERA SANTOS | HC 3 BOX 9610 | | | | BARRANQUITAS | PR | 00794 | |
| 595306 | YAMILET RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 767903 | YAMILET RODRIGUEZ PEREZ | HC 1 BOX 5355 | | | | VILLALBA | PR | 00766 | |
| 767904 | YAMILET ROMERO RIVERA | HC 01 BOX 7006 | | | | SANTA ISABEL | PR | 00757 | |
| 595307 | YAMILET TREVINO UBILES | ADDRESS ON FILE | | | | | | | |
| 595308 | YAMILET VEGA SOTO | ADDRESS ON FILE | | | | | | | |
| 595309 | YAMILETH CARRASQUILLO ALICEA | ADDRESS ON FILE | | | | | | | |
| 595310 | YAMILETH CASTILLO LANUZA | ADDRESS ON FILE | | | | | | | |
| 595311 | YAMILETH OCASIO VEGA | ADDRESS ON FILE | | | | | | | |
| 595312 | YAMILETH RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767905 | YAMILETHE REYES OTERO | HC 01 BOX 26030 | | | | VEGA BAJA | PR | 00693 | |
| 595313 | YAMILETHE ROSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 595314 | YAMILETT E SEDA FONRODONA | ADDRESS ON FILE | | | | | | | |
| 767906 | YAMILETT PEREZ JIMENEZ | URB BUENA VENTURA | 1079 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1257 | |
| 767907 | YAMILETTE AGUILAR NATAL | HC 5 BOX 50326 | | | | MAYAGUEZ | PR | 00680 | |
| 595315 | YAMILETTE BURGOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 595316 | YAMILETTE BURGOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 595317 | YAMILETTE CARDONA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 767908 | YAMILETTE CEPEDA | COND LA TORRE DE MAYAGUEZ | APT 906 CALLE VICENTY | | | MAYAGUEZ | PR | 00680 | |
| 595318 | YAMILETTE DOMINGUEZ OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 767909 | YAMILETTE E PAGAN RAMOS | COND PRIMAVERA APT 1922 | PO BOX 109 HATO TEJAS | | | BAYAMON | PR | 00961-4802 | |
| 767910 | YAMILETTE FELICIANO ROBLES | RR 2 BOX 6300 | | | | MANATI | PR | 00674-9609 | |
| 595319 | YAMILETTE FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 595320 | YAMILETTE GALARZA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 767911 | YAMILETTE GARCIA RODRIGUEZ | VILLAS DE CAMBALACHE 1 | 8 CALLE AUSUBO | | | RIO GRANDE | PR | 00745 | |
| 595321 | YAMILETTE GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 767912 | YAMILETTE IRIZARRY RIVERA | HC 4 BOX 26459 | | | | LAJAS | PR | 00667 | |
| 595322 | YAMILETTE LEON FUENTES | ADDRESS ON FILE | | | | | | | |
| 767913 | YAMILETTE LUCIANO RUIZ | ADDRESS ON FILE | | | | | | | |
| 767914 | YAMILETTE M. MORALES PABON | 8589 CARR 514 | | | | VILLALBA | PR | 00766 | |
| 595323 | YAMILETTE OCASIO CEDENO | ADDRESS ON FILE | | | | | | | |
| 595324 | YAMILETTE OTERO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 595325 | YAMILETTE PENA CABAN | ADDRESS ON FILE | | | | | | | |
| 595326 | YAMILETTE PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 767915 | YAMILETTE RAMIREZ MATOS | PO BOX 6309 | | | | CABO ROJO | PR | 00623 | |
| 595327 | YAMILETTE RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 595328 | YAMILETTE RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767916 | YAMILETTE RIOS COLLAZO | RES ALEJANDRINO | EDIF 20 APTO 285 | | | SAN JUAN | PR | 00969 | |
| 595329 | YAMILETTE RODRIGUEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 767917 | YAMILETTE RODRIGUEZ VELAZQUEZ | ES PO BOX 362 | | | | ARROYO | PR | 00714 | |
| 767918 | YAMILETTE ROMERO ROMAN | SAINT JUST | 92 E CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 595330 | YAMILETTE RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 595331 | YAMILETTE SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 767919 | YAMILETTE SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 595332 | YAMILETTE SEGARRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 595333 | YAMILETTE TIRADO TIRADO | ADDRESS ON FILE | | | | | | | |
| 767920 | YAMILETTE VARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 595334 | YAMILETTE VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 595335 | YAMILETTE YARIE MOLINA CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 595336 | YAMILETZY VALENTIN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 595337 | YAMILEX MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 767921 | YAMILIE COLON SANTANA | HC 2 BOX 7286 | | | | UTUADO | PR | 00641 | |
| 595338 | YAMILIS COLON VALENTIN | ADDRESS ON FILE | | | | | | | |
| 767922 | YAMILIS COLON VALENTIN | URB VILLAS DEL CARMEN | I 6 CALLE 8 | | | GURABO | PR | 00778 | |
| 767923 | YAMILIS NIEVES SIERRA | URB COUNTRY CLUB | HQ10 CALLE 237 | | | CAROLINA | PR | 00982 | |
| 595339 | YAMILITZA BURGOS CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 595340 | YAMILIZ RUIZ CHAPARRO | ISIS A. ROLDAN MARQUEZ | BETANCES ST #49 | | | AGUADILLA | PR | 00603 | |
| 595341 | YAMILIZ RUIZ CHAPARRO | ISRAEL ROLDAN GONZALEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| 767924 | YAMILIZ RUIZ CHAPARRO | HC 57 BOX 8315 | | | | AGUADA | PR | 00602 | |
| 595342 | YAMILKA A FRANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 767925 | YAMILKA A FRANCO RIVERA | VILLA FONTANA | RR 24 VIA 20 | | | CAROLINA | PR | 00983 | |
| 767926 | YAMILKA ACEVEDO LARA | VALLE ARRIBA H | CK 12 CALLE 138 | | | CAROLINA | PR | 00983 | |
| 767927 | YAMILKA ANAYA MENDOZA | HC 2 BOX 4695 | | | | GUAYAMA | PR | 00784 | |
| 595343 | YAMILKA ARROYO CASANAS | ADDRESS ON FILE | | | | | | | |
| 767928 | YAMILKA AYALA RIVERA | BOX 592 | | | | GURABO | PR | 00778 | |
| 767929 | YAMILKA CATERING | HC 2 BOX 9201 | | | | QUEBRADILLA | PR | 00678 | |
| 767930 | YAMILKA DE JESUS GONZALEZ | HC 61 BOX 6010 | | | | TRUJILLO ALTO | PR | 00976 | |
| 595344 | YAMILKA DIAZ POLO | ADDRESS ON FILE | | | | | | | |
| 595345 | YAMILKA GALARZA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 767931 | YAMILKA HERNANDEZ BARRETO | JARD DE BUENA VISTA | E10 CALLE F | | | CAROLINA | PR | 00985 | |
| 595346 | YAMILKA J GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 595347 | YAMILKA MANZANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 595348 | YAMILKA MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 767932 | YAMILKA MARTINEZ HERNANDEZ | URB ALT DE RIO GRANDE II | CALLE 5 CASA 8 | | | RIO GRANDE | PR | 00745 | |
| 767933 | YAMILKA PEREZ OCASIO | PO BOX 1392 | | | | CIALES | PR | 00638 | |
| 767934 | YAMILKA RIVERA CARRUCINI | HC 1 BOX 4664 | | | | COMERIO | PR | 00782-9708 | |
| 595349 | YAMILKA RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 767935 | YAMILKA ROSADO MERCADO | PO BOX 696 | | | | DORADO | PR | 00646 | |
| 595350 | YAMILKA SANCHEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 595351 | YAMILKA V. TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 767936 | YAMILL H COLON TOLEDO | PO BOX 140954 | | | | ARECIBO | PR | 00614 | |
| 767937 | YAMILLE CENTENO ROMAN | HC 02 BOX 14196 | | | | CAROLINA | PR | 00985 | |
| 595352 | YAMILLE PABON DOMENECH | ADDRESS ON FILE | | | | | | | |
| 767938 | YAMILLE ROSARIO ENCARNACION | 2114 RICKEL PARK DR 127 | | | | HURST | TX | 76053 | |
| 595353 | YAMILLE SANTIAGO MOYA | ADDRESS ON FILE | | | | | | | |
| 767939 | YAMILLE Y FANFAN TORRES | P O BOX 648 | | | | FAJARDO | PR | 00738 | |
| 767940 | YAMILLET GONZALEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 595354 | YAMILLETTE ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595355 | YAMILLETTE ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595356 | YAMILLETTE E IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 595357 | YAMILLETTE MENDEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 595358 | YAMILLIE VILLANUEVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 595359 | Yamilly Agosto Velazquez | ADDRESS ON FILE | | | | | | | |
| 595360 | Yamilly Agosto Velazquez | ADDRESS ON FILE | | | | | | | |
| 767941 | YAMILSA FIGUEROA VELAZQUEZ | JARDIN MEDITERRANEO | 371 CALLE LAS MONJAS | | | TOA ALTA | PR | 00959 | |
| 767942 | YAMILY ALEJANDRO ALEJANDRO | CIUDAD CRISTIANA | BZN 303 AVE BOLIVIA | | | HUMACAO | PR | 00791 | |
| 767943 | YAMILY TORRES AVILES | PO BOX 2159 | | | | MAYAGUEZ | PR | 00680 | |
| 767944 | YAMILYN DE JESUS | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 595361 | YAMILZA M VAZQUEZ CUEVAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 595362 | YAMIN RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 595363 | YAMIN SANTIAGO, ADELA | ADDRESS ON FILE | | | | | | | |
| 595364 | YAMIN SORRENTINI, ASTRID | ADDRESS ON FILE | | | | | | | |
| 767945 | YAMINA SALVAT VIVES | PO BOX 5132 | | | | CAROLINA | PR | 00984-5132 | |
| 767946 | YAMINEL DE JESUS DELGADO | PO BOX 251 | | | | JUNCOS | PR | 00777 | |
| 595365 | YAMINES ALIFONSO AMADOR | ADDRESS ON FILE | | | | | | | |
| 595366 | YAMINET RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 595367 | YAMINEXY ROSADO ESPADA | ADDRESS ON FILE | | | | | | | |
| 595368 | YAMINNA MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| 767947 | YAMINNETT RODRIGUEZ | PO BOX 336 | | | | AGUIRRE | PR | 00704 | |
| 767948 | YAMIR A TORRES RUIZ | HC 01 BOX 5075 | | | | BAJADERO | PR | 00616-9710 | |
| 767949 | YAMIR ALVARADO ROSARIO | URB VILLA ROSA | BZN G 18 CALLE 22 | | | MOROVIS | PR | 00687 2019 | |
| 595369 | YAMIR AYALA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 595370 | YAMIR CRUZ MONTEZ | ADDRESS ON FILE | | | | | | | |
| 595371 | YAMIR FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 595372 | YAMIR GARCIA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 595373 | YAMIR J FONSECA PEREZ | ADDRESS ON FILE | | | | | | | |
| 595374 | YAMIR REYES RUIZ | ADDRESS ON FILE | | | | | | | |
| 767950 | YAMIRA ALEMAN RIOS | ADDRESS ON FILE | | | | | | | |
| 595375 | YAMIRA CAAMANO TORRES | ADDRESS ON FILE | | | | | | | |
| 595376 | YAMIRA CABRERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 767951 | YAMIRA COLON LUGO | CHALETS DE CUPEY BOX 58 | | | | SAN JUAN | PR | 00926 | |
| 595377 | YAMIRA DAMARIS GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 595378 | YAMIRA DEL CARMEN LINARES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 595379 | YAMIRA GUTIERREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 767952 | YAMIRA LACEN AYENDE | HC 01 BOX 2103 | | | | LOIZA | PR | 00772 | |
| 595380 | YAMIRA MALDONADO O'FARRILL | ADDRESS ON FILE | | | | | | | |
| 767953 | YAMIRA MARCANO RODRIGUEZ | RR 36 BOX 8009 | | | | SAN JUAN | PR | 00926 | |
| 767954 | YAMIRA MERCADO PEREZ | PO BOX 1359 | | | | GURABO | PR | 00778 | |
| 595381 | YAMIRA MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 767955 | YAMIRA NAVARRO DROZ | PMB 95 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 767956 | YAMIRA OCASIO RIVERA | HC 1 BOX 6636 | | | | OROCOVIS | PR | 00720 | |
| 595382 | YAMIRA ORAN ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 767958 | YAMIRA ORTIZ PLUMEY DBA ENTREMESES Y | PO BOX 902-855 | | | | SAN JUAN | PR | 00902 | |
| 767957 | YAMIRA ORTIZ PLUMEY DBA ENTREMESES Y | PO BOX 902 | | | | SAN JUAN | PR | 00902 | |
| 767959 | YAMIRA ORTIZ PLUMEY DBA ENTREMESES Y | 512 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 767960 | YAMIRA PADILLA CARDONA | COND PARQUE DE LA VISTA | APTO E 345 | | | SAN JUAN | PR | 00924 | |
| 595383 | YAMIRA PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 595384 | YAMIRA PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 767961 | YAMIRA POLO CALDERIA | PMB 397 PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 767962 | YAMIRA ROLDAN | 323 B CALLE WING | | | | RAMEY AGUADILLA | PR | 00604 | |
| 767963 | YAMIRA ROLDAN ASENCIO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 767964 | YAMIRA ROLDAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 767965 | YAMIRA SANTIELLI GOMEZ /BUTTERFLY SPROUT | PO BOX 1403 | | | | NAGUABO | PR | 00718 | |
| 595385 | YAMIRA SOSTRE RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 595386 | YAMIRA VALLES NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 767966 | YAMIRA VARGAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 767967 | YAMIRA VARGAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 595387 | YAMIRA VELAZQUEZ CAEZ | ADDRESS ON FILE | | | | | | | |
| 767968 | YAMIRE A PEREZ ROMAN | URB VISTA AZUL | X 1 CALLE 25 | | | ARECIBO | PR | 00612 | |
| 767969 | YAMIRELIS LEBRON RIVERA | PATAGONIA | 11 CALLE LA FE | | | HUMACAO | PR | 00791 | |
| 595388 | YAMIRELLIS ARROYO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 595389 | YAMIRELYS MELECIO DAVILA (6/29 | ADDRESS ON FILE | | | | | | | |
| 767970 | YAMIRETSY VEGA RUIZ | PRUDENCIO RIVERA MARTINEZ | P 10 CALLE ANA OTERO APT 1012 | | | SAN JUAN | PR | 00924 | |
| 767971 | YAMIRIS RANGEL MORALES | ADDRESS ON FILE | | | | | | | |
| 595390 | YAMIRKA CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 767972 | YAMIRKA DIAZ REYES | P O BOX 719 | | | | AGUAS BUENAS | PR | 00703 | |
| 595391 | YAMIRKA M MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 595392 | YAMIRKA RAMOS BENIQUEZ | ADDRESS ON FILE | | | | | | | |
| 595393 | YAMIRLA B ORTIZ CARRION | ADDRESS ON FILE | | | | | | | |
| 595394 | YAMIRY MOJICA | ADDRESS ON FILE | | | | | | | |
| 767973 | YAMISELL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 767974 | YAMIT PEREZ SANTIAGO | HC 1 BOX 2214 | | | | FLORIDA | PR | 00650 | |
| 767975 | YAMITHILIZ RIVAS MAYMI | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 767976 | YAMITZA RODRIGUEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 595395 | YAMIXA MENDEZ DBA MIXA SUPPLIES | VALLE VERDE RIO PORTUGUES AS-7 | | | | BAYAMON | PR | 00961 | |
| 595397 | YAMMIR SAMALOT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595398 | YAMNIA FIGUEROA AMADOR | ADDRESS ON FILE | | | | | | | |
| 595399 | YAMPIER MONTANEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 595400 | YAMPIER PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 595401 | YAMPIER PEREZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 595402 | YAMUEL ALBERTO ROMAN MARIN | ADDRESS ON FILE | | | | | | | |
| 767977 | YAMUEL OTERO PEREZ | COND CUIDAD UNIVERSITARIA | EDIF A APT 710 | | | TRUJILLO ALTO | PR | 00976 | |
| 595403 | YAMYRCA CLEMENTE NALES | ADDRESS ON FILE | | | | | | | |
| 595404 | YAN C DE LA TORRE NEGRON | ADDRESS ON FILE | | | | | | | |
| 767978 | YAN CARLOS DELGADO | CALLE LUZ CASTELAR | | | | SAN JUAN | PR | 00912 | |
| 595405 | YAN CORNELIO, YERALYN | ADDRESS ON FILE | | | | | | | |
| 595406 | YAN D RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 767979 | YAN IRIZARRY DAVILA | HC 04 BOX 46959 | | | | CAGUAS | PR | 00727-9031 | |
| 595407 | YAN R MEJIAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 595408 | YAN SUQING | ADDRESS ON FILE | | | | | | | |
| 767980 | YANABEL ECHEVARRIA FRANCO | BARRIADA POLVORIN | CALLE 3 644 | | | SAN JUAN | PR | 00924 | |
| 767981 | YANAFA LIZ SILVA LEBRON | 1052 CALLE ELISA CERRA PDA 15 | | | | SAN JUAN | PR | 00907 | |
| 767982 | YANAIRA GUADALUPE SERRANO | ADDRESS ON FILE | | | | | | | |
| 595409 | YANAIRA JIMENEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 595410 | YANAIRA OCASIO BENIQUEZ | ADDRESS ON FILE | | | | | | | |
| 595411 | YANAIRA VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 595412 | YANAIRALEE NAVARRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 595413 | YANAIRET MATIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 595414 | YANAIS MILEC SIERRA RESTO | ADDRESS ON FILE | | | | | | | |
| 595415 | YANARIS RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 767983 | YANAY Y PAGAN RAMOS | P O BOX 612 | | | | LARES | PR | 00669 | |
| 767984 | YANBER AMERICA INC | PO BOX 1926 | | | | CAROLINA | PR | 00984-1926 | |
| 595416 | YANCAR ROOFING & CONTRACTOR CORP. | P.O. BOX 709 | | | | JAYUYA | PR | 00664 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 595417 | YANCE GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 595418 | YANCE RIVERA, IVETTE J | ADDRESS ON FILE | | | | | | | |
| 595419 | YANCEL CARPIO | ADDRESS ON FILE | | | | | | | |
| 767985 | YANCEL DEL VALLE DIAZ | ADDRESS ON FILE | | | | | | | |
| 595420 | YANCEL M BONET CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 767986 | YANCEL RUIZ COLON | URB SANTA RITA | 16 CALLE JORGE ROMANI APT 12A | | | SAN JUAN | PR | 00927 | |
| 767987 | YANCER RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 595421 | YANCET ENID MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 595422 | YANCIE L. CLAUDIO VEGA | ADDRESS ON FILE | | | | | | | |
| 767988 | YANCY ABRANTE ACOSTA | ADDRESS ON FILE | | | | | | | |
| 595423 | YANCY CRESPO, BENJAMIN A | ADDRESS ON FILE | | | | | | | |
| 595424 | YANCY CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 595425 | YANCY CRESPO, LAURA I | ADDRESS ON FILE | | | | | | | |
| 595426 | YANCY D RAMIREZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 595427 | YANCY GUADALUPE CANALES | ADDRESS ON FILE | | | | | | | |
| 767989 | YANCY L CARTER OTERO | VILLAS DE CASTRO | LL 4 CALLE 700 | | | CAGUAS | PR | 00725 | |
| 595428 | YANCY L MALAVE ROSA | ADDRESS ON FILE | | | | | | | |
| 595429 | YANCY TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 767990 | YANDRA A CHINEA ZAPATA | COND ARCOS EN SIUCHVILLE | APT 410 | | | GUAYNABO | PR | 00966 | |
| 767991 | YANDRA E COTAL LOPEZ | 39 INTENDENTE RAMIREZ | | | | PONCE | PR | 00731 | |
| 595430 | YANDRA I QUINONES TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 595431 | YANDRO INC | URB ALTAMESA 1320 | AVE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| 595432 | YANDY MIRANDA SERRANO | ADDRESS ON FILE | | | | | | | |
| 595433 | YANDY Y MIRANDA SERRANO | ADDRESS ON FILE | | | | | | | |
| 595434 | YANEETTE ROSA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 595435 | YANEHLIS ORTIZ FALCON | ADDRESS ON FILE | | | | | | | |
| 595436 | YANEIDA AVILES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 767992 | YANEIRI S GONZALEZ RIOS | 47 BDA ROSA | | | | MANATI | PR | 00674 | |
| 595437 | YANEIZA ALTIERI PAGAN | ADDRESS ON FILE | | | | | | | |
| 767993 | YANEIZA RODRIGUEZ TORRES | COND BARCELONA COURT | 113 APTO 206 CALLE BARCELONA | | | SAN JUAN | PR | 00907 | |
| 767994 | YANEIZA RODRIGUEZ TORRES | COND SKYTOWER III | APT 12 D | | | SAN JUAN | PR | 00926 | |
| 767995 | YANEIZA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 595438 | YANELBA ESCOBAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767996 | YANELBA MOTA MALONADO | PO BOX 341 | | | | SAINT JUST | PR | 00978 | |
| 767997 | YANELIS ARCE ROJAS | EXT ALTURAS | G 40 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 767998 | YANELIS BERRIOS RIVERA | HC 2 BOX 5175 | | | | COMERIO | PR | 00782 | |
| 595439 | YANELIZ ROSADO FONSECA | ADDRESS ON FILE | | | | | | | |
| 595440 | YANELIZA VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 767999 | YANELLIE RAMOS TORRES | RR 8 BOX 2236 | | | | BAYAMON | PR | 00956 | |
| 595441 | YANELLIS ALERS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 595442 | YANELLY A LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 595443 | YANELLY BONILLA BARRETO | ADDRESS ON FILE | | | | | | | |
| 595444 | YANELLY HERNANDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 768000 | YANELLY PEREZ SOTO | P O BOX 369 | | | | SAN SEBASTIAN | PR | 00685 | |
| 768001 | YANELLY REYES OTERO | HC 01 B0X 4428 | | | | COMERIO | PR | 00782 | |
| 595445 | YANELLY RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 595446 | YANELLYS PAGAN Y JERIME SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 595447 | YANELY ABREU PEREZ | ADDRESS ON FILE | | | | | | | |
| 768002 | YANELY MARRERO RIVERA | BARRIO DAGUO BUZON 71 | | | | NAGUABO | PR | 00718 | |
| 768003 | YANELYS M RIVERA MORAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 595448 | YANELYS MONTALVO MURRAY | ADDRESS ON FILE | | | | | | | |
| 595449 | YANERIS LLANERA ROJAS | ADDRESS ON FILE | | | | | | | |
| 768004 | YANERIS RIVERA | 15 CALLE LUIS LLORENS TORRES | | | | LAS PIEDRAS | PR | 00771 | |
| 595450 | YANERYS M COLON CORTES | ADDRESS ON FILE | | | | | | | |
| 595451 | YANES BOSH, ANA | ADDRESS ON FILE | | | | | | | |
| 768005 | YANES PADRON LAZARO | P O BOX 70005 | SUITE 378 | | | FAJARDO | PR | 00738 | |
| 595452 | YANES PADRON, ANA | ADDRESS ON FILE | | | | | | | |
| 595453 | YANES RAMOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 595454 | YANES RAMOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 595455 | YANES ROSARIO, LAZARO | ADDRESS ON FILE | | | | | | | |
| 768006 | YANESLY LANZO | HC 01 BOX 5255 | | | | LOIZA | PR | 00772 | |
| 768007 | YANET CRESPO CHUY | CAPARRA TERRACE | 1259 CALLE 4 SE | | | SAN JUAN | PR | 00920 | |
| 768008 | YANET TORRES RAMIREZ | PO BOX 362205 | | | | SAN JUAN | PR | 00936 | |
| 595457 | YANETH TRUJILLO CHAVERRA | ADDRESS ON FILE | | | | | | | |
| 768009 | YANETH TRUJILLO CHAVERRA | URB SAN ANTONIO | CALLE DRAMA 2043 | | | PONCE | PR | 00728 | |
| 768010 | YANETT DEL C MENDOZA GODOY | ADDRESS ON FILE | | | | | | | |
| 768011 | YANETT IRIZARRY OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 595458 | YANEYSLA TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 768012 | YANEZ & CO | PO BOX 11466 | | | | SAN JUAN | PR | 00922-1466 | |
| 595459 | YANEZ & MAYOL ENGINEERS PSC | PO BOX 10596 | | | | SAN JUAN | PR | 00922 | |
| 595460 | YANEZ SALDANA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 595461 | YANEZ, NERY | ADDRESS ON FILE | | | | | | | |
| 595462 | YANEZA BRANO NAJUL | ADDRESS ON FILE | | | | | | | |
| 595463 | YANG MD , IAN Y | ADDRESS ON FILE | | | | | | | |
| 595464 | YANG MD , SHU R | ADDRESS ON FILE | | | | | | | |
| 768013 | YANG WAN HUI | ADDRESS ON FILE | | | | | | | |
| 595465 | YANGEL TORRES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 595466 | YANGEL TORRES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 595467 | YANGUAS REYES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 595468 | YANHIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 595469 | YANHYR RIVERA ABREU | ADDRESS ON FILE | | | | | | | |
| 595470 | YANIA ALBINO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 768014 | YANIA CAMINO CASTILLO | PLAZA DE LAS FUENTES | 1167 FINLANDIA | | | TOA ALTA | PR | 00953 | |
| 595471 | YANIA CHEVERE AYALA | ADDRESS ON FILE | | | | | | | |
| 595472 | YANIA IVELISSE ENRIQUE BERRIOS | ADDRESS ON FILE | | | | | | | |
| 768015 | YANIA OLABARRIETA | 398 COLUMBUS AVE 112 | | | | BOSTON | MA | 02116 | |
| 595473 | YANIA PEREZ HADDOCK | ADDRESS ON FILE | | | | | | | |
| 595474 | YANIBEL M MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 595475 | YANIBETH SANCHEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 768016 | YANICE L DEYNES MERCADO | PO BOX 8178 | | | | BAYAMON | PR | 00960 | |
| 595476 | YANICE AIKZA CESAREO DIAZ | ADDRESS ON FILE | | | | | | | |
| 768017 | YANICE BURG0S MELENDEZ | BO GALATEO PARCELA SECT LOS COLLAZ | CARR 165 K 4 9 PARC 123 | | | TOA ALTA | PR | 00953 | |
| 768018 | YANICE COLON POL | ADDRESS ON FILE | | | | | | | |
| 768019 | YANICE G VAZQUEZ FIGUEROA | HC 10 BOX 61 | | | | SABANA GRANDE | PR | 00637 | |
| 768020 | YANICE M BORGOS ROSARIO | H 2 899 COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 595477 | YANICE M DUQUESNE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 595478 | YANICE MAYTE DUQUENSE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 768021 | YANICE ROSARIO VEGA | BO BARAHONA | 149 CALLE ANDREA NARVAEZ | | | MOROVIS | PR | 00687 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 595479 | YANICEE D SANTIAGO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 595480 | YANICES CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 595481 | YANICHA NIEVES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 595482 | YANICK E SORIANO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 595483 | YANID DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 768022 | YANID E NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 595484 | YANID RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 768023 | YANIDIA RIVERA REYES | HC 01 BOX 2425 | | | | JAYUYA | PR | 00664 | |
| 595485 | YANIEL CABEZAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 595486 | YANIEL CABEZAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 595487 | YANIEL E OLAVARRIA AVILES | ADDRESS ON FILE | | | | | | | |
| 595488 | YANIEL G HIDALGO/DJ H & M ENTERTAINMENT | EXT FRANCISCO OLLER | C 14 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 595489 | YANIEL MEJIAS ADORNO | ADDRESS ON FILE | | | | | | | |
| 595490 | YANIEL N RUIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 595491 | YANIEL PROPERTIES INC. | CALLE 2 A-2 URB. ROYAL TOWN | | | | BAYAMON | PR | 00956-0000 | |
| 595492 | YANIELLI CRUZ DBA PATAKA PITIKI | TERAPIA DEL HABLA | PR-3 KM 13.0 | BO TRUJILLO BAJO | | CAROLINA | PR | 00985 | |
| 595493 | YANIELLIE C. CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 595494 | YANIL M. RODRIGUEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 595495 | YANIL MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 768024 | YANILBA MARTINEZ TORO | 10 RES LAS LOMAS APT 20 | | | | SAN GERMAN | PR | 00683 | |
| 595496 | YANILDA MUNIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 595497 | YANILDA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 768025 | YANILDA VERDEJO RODRIGUEZ | URB LAS DELICIAS | 3040 CALLE HERMINIA TORMES | | | PONCE | PR | 00728 | |
| 768026 | YANILET RIVERA PRATTS | URB RIO GRANDE STATE | CC 3 C/ 28 | | | RIO GRANDE | PR | 00745 | |
| 768027 | YANILETH ROMAN LUGO | VILLAS DE SAN AGUSTIN | MLL CALLE 7 | | | BAYAMON | PR | 00959 | |
| 768028 | YANILKA GUISE CALDERON | ADDRESS ON FILE | | | | | | | |
| 768029 | YANILKA LUGO VILLEGAS | CARR 842 K.M 3.9 CAMINO LOS OCASIO | | | | SAN JUAN | PR | 00926 | |
| 768030 | YANILKA SANABRIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 595498 | YANILUZ SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595499 | YANILZA HERNANDEZ GAUTIER | ADDRESS ON FILE | | | | | | | |
| 595500 | YANIMAR J DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 595501 | YANINA ALICEA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 768031 | YANINA CLEMENTE PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 768032 | YANINA ECHEANDIA | ADDRESS ON FILE | | | | | | | |
| 595502 | YANINA MAGALI BERNHARDT UTZ | ADDRESS ON FILE | | | | | | | |
| 768033 | YANINA MAGALI BERNHARDT UTZ | CIUDAD UNIVERSITARIA | O 7 CALLE D OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 595503 | YANINA RUFAT GARCIA | ADDRESS ON FILE | | | | | | | |
| 768034 | YANINA SOTO GARCIA | 250 BDA JUDEA | | | | UTUADO | PR | 00641 | |
| 768035 | YANINCE NEGRON BERMUDEZ | BO BUCARABONES | PARC 69 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 595504 | YANINE CALDER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 768036 | YANINE MEDINA RIVERA | URB REXVILLE | AG 8 CALLE 54 | | | BAYAMON | PR | 00957 | |
| 768037 | YANINI CABALLERO LOPEZ | URB EL CONQUISTADOR | PD 2 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 768038 | YANIRA A NIEVES AYALA | ADDRESS ON FILE | | | | | | | |
| 768039 | YANIRA A PURCELL | ADDRESS ON FILE | | | | | | | |
| 768040 | YANIRA AGOSTO SANTIAGO | VICTOR ROJAS 1 | 40 ATOCHA | | | ARECIBO | PR | 00612 | |
| 595505 | YANIRA ALBINO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 595506 | YANIRA ALBINO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 768041 | YANIRA ALMONTE CADO | URB SAN AGUSTIN | 411 C/ SOLDADO ALCIDES REYES | | | SAN JUAN | PR | 00928 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 768042 | YANIRA ALVARADO VALENTIN | PO BOX 1342 | | | | CAYEY | PR | 00737 | |
| 768043 | YANIRA ALVAREZ LOPEZ | SANTA JUANITA SECC 10 | D I 19 CATALUNA | | | BAYAMON | PR | 00956 | |
| 595507 | YANIRA ALVAREZ SILVA | ADDRESS ON FILE | | | | | | | |
| 595508 | YANIRA ARCE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 595509 | YANIRA ARCE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 595510 | YANIRA AROCHO SOTO | ADDRESS ON FILE | | | | | | | |
| 595511 | YANIRA AVILES BURGOS | ADDRESS ON FILE | | | | | | | |
| 768044 | YANIRA AVILES OLIVO | ADDRESS ON FILE | | | | | | | |
| 768045 | YANIRA AYALA BAEZ | HC 2 BOX 13175 | | | | SAN GERMAN | PR | 00683 | |
| 768046 | YANIRA AYALA MONGES | ADDRESS ON FILE | | | | | | | |
| 595512 | YANIRA B COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768047 | YANIRA BAEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 768048 | YANIRA BARREIRO MORENO | PO BOX 907 | | | | HORMIGUEROS | PR | 00660 | |
| 595513 | YANIRA BARRETO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 768049 | YANIRA BERMUDEZ HERNANDEZ | BELLA VISTA | F 22 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 768050 | YANIRA BONILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 595515 | YANIRA CARMONA QUINONES | ADDRESS ON FILE | | | | | | | |
| 595516 | YANIRA CARPENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 768051 | YANIRA CINTRON RODRIGUEZ | HC 2 BOX 10564 | | | | YAUCO | PR | 00698 | |
| 768052 | YANIRA COLON MARRERO | LOMAS VERDES RIO HONDO | CALLE 11-52 | | | MAYAGUEZ | PR | 00680 | |
| 595517 | YANIRA COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 595518 | YANIRA COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 595519 | YANIRA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 768053 | YANIRA CORTES CORTES | ADDRESS ON FILE | | | | | | | |
| 768054 | YANIRA CRUZ CRESPO | HC 03 BOX 9547 | | | | MOCA | PR | 00676 | |
| 768055 | YANIRA CRUZ CRESPO | URB PASEOS REALES | 205 CALLE PARAFIEL | | | SAN ANTONIO | PR | 00690 | |
| 595520 | YANIRA CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 595521 | YANIRA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 768056 | YANIRA CUADRADO DEL VALLE | HC 20 BOX 26210 | | | | SAN LORENZO | PR | 00754 | |
| 595522 | YANIRA D OLIVERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768057 | YANIRA DIAZ DIAZ | URB SAN GERARDO | 305 OHIO | | | SAN JUAN | PR | 00926 | |
| 595523 | YANIRA DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 595524 | YANIRA E MELENDEZ BARRIOS | ADDRESS ON FILE | | | | | | | |
| 595525 | YANIRA E QUINONES GARCIA | ADDRESS ON FILE | | | | | | | |
| 595526 | YANIRA E RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 595527 | YANIRA E SANTIAGO GANDIA | ADDRESS ON FILE | | | | | | | |
| 595528 | YANIRA E. MORALES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 768058 | YANIRA E. MORALES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 595529 | YANIRA ENCARNACION GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 595530 | YANIRA F HERNANDEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 595531 | YANIRA FALU CINTRON | ADDRESS ON FILE | | | | | | | |
| 768059 | YANIRA FEBUS LOPEZ | BO LEGUIZAMO | CARR 354 KM 8 3 | | | MAYAGUEZ | PR | 00680 | |
| 595532 | YANIRA FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768060 | YANIRA FIGUEROA  MALDONADO | PO BOX 40900 | | | | SAN JUAN | PR | 00940 | |
| 595533 | YANIRA FIGUEROA CRESPO | ADDRESS ON FILE | | | | | | | |
| 595534 | YANIRA FIGUEROA CRESPO | ADDRESS ON FILE | | | | | | | |
| 595535 | YANIRA FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 595536 | YANIRA FIGUEROA MARRERO | ADDRESS ON FILE | | | | | | | |
| 768061 | YANIRA FONT VAZQUEZ | HC 02 BOX 6034 | | | | FLORIDA | PR | 00650 | |
| 768062 | YANIRA GABRIEL SANTIAGO | HC 01 BOX 3007 | | | | UTUADO | PR | 00641-9601 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 595537 | YANIRA GALARZA PACHECO | ADDRESS ON FILE | | | | | | | |
| 595538 | YANIRA GALARZA PACHECO | ADDRESS ON FILE | | | | | | | |
| 595539 | YANIRA GALERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 768063 | YANIRA GARCIA ALBINO | HC 37 BOX 5390 | | | | GUANICA | PR | 00653 | |
| 595540 | YANIRA GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 768064 | YANIRA GARCIA SOTO | PO BOX 1783 | | | | JUANA DIAZ | PR | 00795 | |
| 768065 | YANIRA GONZALEZ FARGAS | 59 PARC AMADEO | CARR 670 | | | VEGA BAJA | PR | 00693 | |
| 768066 | YANIRA GUZMAN CAMACHO | BOX 504 | | | | QUEBRADILLAS | PR | 00678 | |
| 768067 | YANIRA HERNANDEZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| 595541 | YANIRA HERNANDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 595542 | YANIRA HERNANDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 595543 | YANIRA HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 595544 | YANIRA HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 595545 | YANIRA I DE LEON SANJURJO | ADDRESS ON FILE | | | | | | | |
| 595546 | YANIRA I FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 595547 | YANIRA I LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 768068 | YANIRA I PEREZ MARCIAL | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 595548 | YANIRA I RODRIGUEZ MAYMI | ADDRESS ON FILE | | | | | | | |
| 595549 | YANIRA I. LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 595550 | YANIRA L MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 595551 | YANIRA L MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 595552 | YANIRA L MERCADO TIRADO | ADDRESS ON FILE | | | | | | | |
| 595553 | YANIRA L RIVERA LUYANDA | ADDRESS ON FILE | | | | | | | |
| 768069 | YANIRA LEON TORRES | URB LAS DELICIAS | 3216 CALLE URSULA CARDONA | | | PONCE | PR | 00728-3918 | |
| 768070 | YANIRA LIZ RAMOS LABOY | ADDRESS ON FILE | | | | | | | |
| 595554 | YANIRA LOPEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 595555 | YANIRA LOPEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 768071 | YANIRA LOPEZ RIPOLL | ADDRESS ON FILE | | | | | | | |
| 768072 | YANIRA LUGO VELAZQUEZ | HC 01 BOX 6828 | | | | GUAYANILLA | PR | 00656 | |
| 595556 | YANIRA M CARABALLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 595557 | YANIRA M OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768073 | YANIRA M RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 768074 | YANIRA M VAZQUEZ BESTARD | URB JARD DE MONACO II | 48 CALLE HOLANDA | | | MANATI | PR | 00674 | |
| 595558 | YANIRA MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 768075 | YANIRA MARIE CARDENA | BO OBRERO | 619 CALLE WEBB | | | SAN JUAN | PR | 00915 | |
| 768076 | YANIRA MARTINEZ GUZMAN | P O BOX 941 | | | | TOA ALTA | PR | 00953-0941 | |
| 595559 | YANIRA MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 595560 | YANIRA MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 595561 | YANIRA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 595562 | YANIRA MATIAS DURAN | ADDRESS ON FILE | | | | | | | |
| 768077 | YANIRA MATIAS RODRIGUEZ | RES ALEJANDRINO | EDIF 20 APT 293 | | | SAN JUAN | PR | 00926 | |
| 595563 | YANIRA MEDINA PAGAN | ADDRESS ON FILE | | | | | | | |
| 595564 | YANIRA MELENDEZ LASANTA | ADDRESS ON FILE | | | | | | | |
| 768078 | YANIRA MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 768079 | YANIRA MENDOZA ABREU | URB LAS LOMAS | 780 CALLE 27 S O | | | SAN JUAN | PR | 00921 | |
| 595565 | YANIRA MERCADO GHIGLIOTTY | ADDRESS ON FILE | | | | | | | |
| 768080 | YANIRA MOLINA BERRIOS | RR 2 BOX 4502 | | | | TOA ALTA | PR | 00953 | |
| 768081 | YANIRA MONTA¥EZ BAEZ | URB QUINTAS DE DORADO | J 15 CALLE 10 | | | DORADO | PR | 00646 | |
| 768082 | YANIRA MONTA¥EZ DE JESUS | ALTURAS DE SAN LORENZO | C/3 E-9 | | | SAN LORENZO | PR | 00754 | |
| 595566 | YANIRA MONTALVO ORTEGA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 595567 | YANIRA MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| 595568 | YANIRA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 595569 | YANIRA MUNOZ FLORES | ADDRESS ON FILE | | | | | | | |
| 595570 | YANIRA N RIVERA OYOLA | ADDRESS ON FILE | | | | | | | |
| 768083 | YANIRA NARVAEZ ACEVEDO | HC 1 BOX 7155 | | | | LAS PIEDRAS | PR | 00771 | |
| 768084 | YANIRA NEGRON BONILLA | 353 CALLE BLANES | | | | SAN JUAN | PR | 00923 | |
| 595571 | YANIRA NIEVES RIVAS | ADDRESS ON FILE | | | | | | | |
| 768085 | YANIRA NIEVES SANCHEZ | PO BOX 1552 | | | | UTUADO | PR | 00641-1552 | |
| 595572 | YANIRA OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595573 | YANIRA ORTEGA MURIEL | ADDRESS ON FILE | | | | | | | |
| 768086 | YANIRA OSORIO | BO MEDIANIA ALTA SECT COLOBOS | HC 01 BOX 4689 | | | LOIZA | PR | 00772 | |
| 595574 | YANIRA OTERO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 595575 | YANIRA OTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 595576 | YANIRA OTERO ROSA | ADDRESS ON FILE | | | | | | | |
| 595577 | YANIRA PADILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 595578 | YANIRA PARIS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 768087 | YANIRA PEREZ | P O BOX 1046 | | | | AGUAS BUENAS | PR | 00703 | |
| 595579 | YANIRA PEREZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 595580 | YANIRA PEREZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 768088 | YANIRA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 768089 | YANIRA PIZARRO PIZARRO | P O BOX 8292 | | | | BAYAMON | PR | 00960 | |
| 595581 | YANIRA QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 768090 | YANIRA QUINTANA COEDERO | VILLA FONTANA | WR 111 CALLE DONATELLA | | | CAROLINA | PR | 00983 | |
| 595582 | YANIRA RAMOS ALAMO | ADDRESS ON FILE | | | | | | | |
| 595583 | YANIRA RIOS | ADDRESS ON FILE | | | | | | | |
| 595584 | YANIRA RIOS | ADDRESS ON FILE | | | | | | | |
| 595585 | YANIRA RIOS | ADDRESS ON FILE | | | | | | | |
| 595586 | YANIRA RIOS FLORES | ADDRESS ON FILE | | | | | | | |
| 595587 | YANIRA RIOS FLORRES | ADDRESS ON FILE | | | | | | | |
| 768091 | YANIRA RIVAS RIVERA | HC 3 BOX 8698 | | | | BARRANQUITAS | PR | 00794 | |
| 768092 | YANIRA RIVERA | HC 44 BOX 129923 | | | | CAYEY | PR | 00736 | |
| 768093 | YANIRA RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 768094 | YANIRA RIVERA DAVILA | RIO LAJAAS DORADO SECT RINCON | SECTOR 91-A CALLE 4 | | | DORADO | PR | 00646 | |
| 595588 | YANIRA RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 595589 | YANIRA RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 595590 | YANIRA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 768095 | YANIRA RIVERA ORTIZ | BOX 197 | | | | CIALES | PR | 00638 | |
| 768096 | YANIRA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595591 | YANIRA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 595592 | YANIRA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 768097 | YANIRA RIVERA SMITH | URB SABANA GARDENS | 11 23 CALLE 29 | | | CAROLINA | PR | 00983 | |
| 768098 | YANIRA RIVERA SMITH | 3RA EXT VILLA CAROLINA | 121-27 CALLE 64 | | | CAROLINA | PR | 00985 | |
| 768099 | YANIRA RODRIGUEZ ESPOLA | URB TOA ALTA HEIGHTS | AB 29 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 768100 | YANIRA RODRIGUEZ FELICIANO | URB LOS MAESTROS | 19 CALLE SALVADOR | | | ADJUNTAS | PR | 00601 | |
| 768101 | YANIRA RODRIGUEZ MARTINEZ | URB LAS MERCEDES | I-163 CALLE 7 | | | LAS PIEDRAS | PR | 00771 | |
| 595593 | YANIRA RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 595594 | YANIRA RODRIGUEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 768102 | YANIRA RODRIGUEZ RIVERA | URB UNIVERSITY GARDENS | 250 CALLE HOWARD | | | SAN JUAN | PR | 00921 4109 | |
| 768103 | YANIRA RODRIGUEZ RUIZ | JARD DE GUATEMALA | C 10 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 595595 | YANIRA ROSADO SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 595596 | YANIRA ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 595597 | YANIRA ROSAS VEGA | ADDRESS ON FILE | | | | | | | |
| 595598 | YANIRA RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 595599 | YANIRA RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 595600 | YANIRA SAAVEDRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 768104 | YANIRA SANCHEZ RIVERA | HC 37 BOX 3547 | | | | GUANICA | PR | 00653-9701 | |
| 595601 | YANIRA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 768105 | YANIRA SANTIAGO REYES | PO BOX 172 | | | | CIALES | PR | 00638 | |
| 595602 | YANIRA SANTONI FELICIANO | ADDRESS ON FILE | | | | | | | |
| 768106 | YANIRA SANTOS ROSADO | DORAVILLE 2 | 19 CALLE 3 | | | DORADO | PR | 00646 | |
| 595603 | YANIRA SERRANO ALBINO | ADDRESS ON FILE | | | | | | | |
| 595604 | YANIRA SERRANOPEREZ | ADDRESS ON FILE | | | | | | | |
| 595605 | YANIRA SIERRA RAMOS | ADDRESS ON FILE | | | | | | | |
| 595606 | YANIRA SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595607 | YANIRA TELLADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 768107 | YANIRA TORRES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 595608 | YANIRA TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 768108 | YANIRA TORRES TORRES | URB ALT DE YAUCO | G 3 CALLE LAS VEGAS | | | YAUCO | PR | 00698 | |
| 768109 | YANIRA VALDES MANSO | SANTIAGO | 31 CALLE A | | | LOIZA | PR | 00772-1820 | |
| 768110 | YANIRA VALENTIN LUGO | BO PALMAREJO | 197 BAJOS CALLE RONDA | | | LAJAS | PR | 00667 | |
| 768111 | YANIRA VALENTIN PADUA | URB VENTURINI | B 16 CALLE 6 | | | SAN SEBASTIAN | PR | 00685 | |
| 595609 | YANIRA VALENTIN TALAVERA | ADDRESS ON FILE | | | | | | | |
| 595610 | YANIRA VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 595611 | YANIRA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 768112 | YANIRA VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 768113 | YANIRA VELEZ GONZALEZ | HC 3 BOX 7570 | | | | MOCA | PR | 00676 | |
| 768114 | YANIRA VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 768115 | YANIRA VERA | URB FLAMBOYAN GARDENS | R 15 CALLE 17 | | | BAYAMON | PR | 00960 | |
| 768116 | YANIRA VILLANUEVA MARTINEZ | URB MIRAFLORES | 7 21 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 595612 | YANIRA Y CANDELARIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 768117 | YANIRA Y SANTIAGO TORRES | PO BOX 1091 | | | | SANTA ISABEL | PR | 00757 | |
| 595613 | Yanira Zambrana Nieves | ADDRESS ON FILE | | | | | | | |
| 595614 | YANIRE CORALYS FERNANDEZ MORA | ADDRESS ON FILE | | | | | | | |
| 595615 | YANIRE DURAN DOMENECH | ADDRESS ON FILE | | | | | | | |
| 768118 | YANIRE GARCIA GUADALUPE | COND PLAZA DEL ESTE | 501 AVE MAIN APT 29 | | | CANOVANAS | PR | 00729 | |
| 768119 | YANIRE GARCIA GUADALUPE | COND PLAZA DEL ESTE | EDIF 5 APT 29 | | | CANOVANAS | PR | 00729 | |
| 768120 | YANIRE MARTINEZ MARTINEZ | 1039 CALLE ALEJANDRIA | PTO NUEVO | | | SAN JUAN | PR | 00921 | |
| 595616 | YANIRE SUAREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 768121 | YANIRIS DIAZ AGOSTO | P O BOX 855 | | | | JUNCOS | PR | 00777 | |
| 595617 | YANIRIS FIGUEROA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 595618 | YANIRIS GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 595619 | YANIRIS GUTIERREZ FELIB | ADDRESS ON FILE | | | | | | | |
| 768122 | YANIRIS MONTES | HC 08 BOX 122 | | | | PONCE | PR | 00731 | |
| 768123 | YANIRIS R AVELLANET RODRIGUEZ | COND LA MANCHA APT 903 | | | | CAROLINA | PR | 00974 | |
| 768124 | YANIRIS RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 768125 | YANIRIS RODRIGUEZ SANTIAGO | PO BOX 251 | | | | GUANICA | PR | 00653 | |
| 768127 | YANIRIS ROSA CRUZ | URB LOS TAMARINDOS | C 3 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 768126 | YANIRIS ROSA CRUZ | P O BOX 35842 | | | | TUCSON | AZ | 85740-5842 | |
| 595620 | YANIRIS SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 595621 | YANIRKA A MEDINA RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 768128 | YANIRKA MEDINA REYES | HC 1 BOX 2440 | | | | ARECIBO | PR | 00612 | |
| 595622 | YANIS M BORGES BONILLA | ADDRESS ON FILE | | | | | | | |
| 768129 | YANIS R BLANCO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 768130 | YANIS R BLANCO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 768131 | YANISA COLON GARCIA | 3RA EXT URB COUNTRY CLUB | HJ 5 CALLE 270 | | | CAROLINA | PR | 00982 | |
| 595623 | YANISA PONS LUGO | ADDRESS ON FILE | | | | | | | |
| 768132 | YANISE A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 595624 | YANISE COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 595625 | YANISHA JIMENEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 595626 | YANISI NEGRON OTERO | ADDRESS ON FILE | | | | | | | |
| 595627 | YANISLEY CRESPO LAHERA | ADDRESS ON FILE | | | | | | | |
| 768133 | YANISSE L GONZALEZ ZAYAS | PO BOX 2537 | | | | GUAYNABO | PR | 00970 | |
| 768134 | YANISSE M ORTIZ MULERO | HC 09 BOX 62701 | | | | CAGUAS | PR | 00725 | |
| 595628 | YANISSE M SILVA TORRES | ADDRESS ON FILE | | | | | | | |
| 768135 | YANISSE PAOLA CUADRADO RUIZ | HC 01 BOX 6849 | | | | LAS PIEDRAS | PR | 00771 | |
| 768136 | YANIT DELGADO RAMOS | HC 01 BOX 6088 | | | | HATILLO | PR | 00659 | |
| 595629 | YANITSIA YRIZARRY MENDEZ | ADDRESS ON FILE | | | | | | | |
| 768137 | YANITZA BURGOS MATEO | EXT JARDINES DE COAMO | J 2 CALLE 11 | | | COAMO | PR | 00769 | |
| 595630 | YANITZA COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 595631 | YANITZA D FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 595632 | YANITZA DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 768138 | YANITZA DE LEON | RES LUIS DEL CARMEN ECHEVARRIA | EDIF 10 APT 75 | | | GURABO | PR | 00778 | |
| 768139 | YANITZA DEL TORO CRUZ | HC 5 BOX 53447 | | | | MAYAGUEZ | PR | 00680 | |
| 595633 | YANITZA DELIZ DOLZ | ADDRESS ON FILE | | | | | | | |
| 595634 | YANITZA E NEGRON ROSADO | ADDRESS ON FILE | | | | | | | |
| 595635 | YANITZA F. CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 595636 | YANITZA GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 595637 | YANITZA GONZÁLEZ GONZÁLEZ | ADDRESS ON FILE | | | | | | | |
| 768140 | YANITZA I. MACHUCA MORALES | BDA. BORINQUEN 31 INT. | | | | SAN JUAN | PR | 00921 | |
| 768141 | YANITZA LATIMER RIVERA | BO BUENA VENTURA | 640 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 768142 | YANITZA LIZ SANTIAGO BAEZ | COND ALAMEDA TOWER | EDIF 3 APT 708 | | | SAN JUAN | PR | 00921 | |
| 595638 | YANITZA LOPEZ CEPERO | ADDRESS ON FILE | | | | | | | |
| 768143 | YANITZA MALDONADO GONZALEZ | VILLA FONTANA | 522 VIA 1 2PR | | | CAROLINA | PR | 00983 | |
| 768144 | YANITZA MATOS OSORIO | PO BOX 927 | | | | CAYEY | PR | 00739 | |
| 595639 | YANITZA NAVARRO MARRERO | ADDRESS ON FILE | | | | | | | |
| 595640 | YANITZA NEGRON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 595641 | YANITZA OPIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 768145 | YANITZA ORTIZ MORALES | P O BOX 28820 | | | | CAYEY | PR | 00736 | |
| 595642 | YANITZA PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 595643 | YANITZA PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 768146 | YANITZA PORRATA CLASS | LOS ROSALES II | 6 AVE 4 | | | MANATI | PR | 00674 | |
| 595644 | YANITZA QUILES GUIBAS | ADDRESS ON FILE | | | | | | | |
| 595645 | YANITZA RAMIREZ FLORES | ADDRESS ON FILE | | | | | | | |
| 595646 | YANITZA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 768147 | YANITZA RIVERA BENVENUTTI | CIRCULO MAGICO | SU 75 VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 | |
| 595647 | YANITZA RIVERA CASIANO | ADDRESS ON FILE | | | | | | | |
| 595648 | YANITZA RIVERA CASIANO | ADDRESS ON FILE | | | | | | | |
| 595649 | YANITZA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 595650 | YANITZA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768148 | YANITZA ROSADO SANTANA | HC 01 BOX 3211 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 768149 | YANITZA SANTIAGO PEREZ | URB COUNTRY CLUB | 828 DOMINICA | | | SAN JUAN | PR | 00924 | |
| 768150 | YANITZA SEGARRA CORDERO | ADDRESS ON FILE | | | | | | | |
| 595651 | YANITZA SEGARRA PACHECO | ADDRESS ON FILE | | | | | | | |
| 595652 | YANITZA SEGARRA PACHECO | ADDRESS ON FILE | | | | | | | |
| 595653 | YANITZA TORRES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 595654 | YANITZA VEGA PABON | ADDRESS ON FILE | | | | | | | |
| 595655 | YANITZA VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 768151 | YANITZIA E LABOY ORTIZ | RR 2 BOX 6204 | | | | GUAYAMA | PR | 00784 | |
| 768152 | YANITZIA PEREZ REYES | URB ENCANTADA | BOX 5810 | | | TRUJILLO ALTO | PR | 00976 | |
| 595656 | YANIUSHKA CANDELARIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 768153 | YANIXZA MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 595657 | YANIZ GIL, LEONOR | ADDRESS ON FILE | | | | | | | |
| 768154 | YANIZ JIMENEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 595658 | YANIZ MARCANO TANON | ADDRESS ON FILE | | | | | | | |
| 595659 | YANIZ VELEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 595660 | YANIZA COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 768155 | YANIZAY TANCO | LLANOS CAROLINA | GG 28 CALLE PANDORA | | | CAROLINA | PR | 00987 | |
| 595661 | YANJER ALVAREZ DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 768156 | YANKEES BOMBERS CORP/MILTON PEREZ | VILLA CAROLINA | 1 BLOQ 223 CALLE 603 | | | CAROLINA | PR | 00985 | |
| 768157 | YANKEES DE LAS MAREAS DE SALINAS | MIGUEL MERCED SANTIAGO | HC 1 BOX 922 | | | SALINAS | PR | 00751 | |
| 595662 | YANKTON MEDICAL CLINIC | ATTN: MEDICAL RECORDS DEPT | 1104 W 8TH | | | YANKTON | SD | 57078 | |
| 595663 | YANMARIS RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 595664 | YANN D SOTO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 595665 | YANNELIA CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 595666 | YANNESKA A. COMAS TORRES | ADDRESS ON FILE | | | | | | | |
| 768158 | YANNESKA AUDET COMAS TORRES | URB RIO CRISTAL 7000 | C/ CASARINA GONSE | | | MAYAGUEZ | PR | 00680 | |
| 595667 | YANNISIE SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 768159 | YANOSHWA ESTRADA RODRIGUEZ | P O BOX 1319 | | | | LAJAS | PR | 00667 | |
| 595668 | YANSEL MARRERO LEREBOURS | ADDRESS ON FILE | | | | | | | |
| 595669 | YANSEL ZAMBRANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 595670 | YANSIE M SANCHEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 595671 | YANT A GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 595672 | Yantin Rivera, Jorge J | ADDRESS ON FILE | | | | | | | |
| 595673 | Yantin Salome, Jorge J | ADDRESS ON FILE | | | | | | | |
| 595674 | YANTIN ZAYAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 595675 | YANTZIE A RUIZ ALTIERI | ADDRESS ON FILE | | | | | | | |
| 595676 | YANUEL MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 595677 | YANURY HERNANDEZ CIPRIAN | ADDRESS ON FILE | | | | | | | |
| 771280 | YANY L RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 768160 | YANYLIZ DIAZ MARRERO | BO INGENIO | 280 CALLE NUEVA | | | TOA BAJA | PR | 00949 | |
| 768161 | YANYLKA MALDONADO REYES | HC 1 BOX 5741 | | | | GUAYNABO | PR | 00966 | |
| 768162 | YANZARIS J RAMOS RIVERA | MEDIANIA ALTA BO COLOBO | CARR 187 KM 6 4 | | | LOIZA | PR | 00772 | |
| 768163 | YANZEL M POLO MASSA | EXT LOS TAMARINDOS | B 1 C/9 | | | SAN LORENZO | PR | 00754 | |
| 595678 | YANZELEE M VAZQUEZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 595679 | YAPOL FADUL, SUSANA | ADDRESS ON FILE | | | | | | | |
| 595680 | YAPOR MD, ARACELI | ADDRESS ON FILE | | | | | | | |
| 595681 | YAPOR NUÑEZ MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 595682 | YAPUR HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 595683 | YAQELINE RUBEL ALGARROBO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 595684 | YAQING ZHOU | ADDRESS ON FILE | | | | | | | |
| 595685 | YAQUELINE CODIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 595686 | YARA A BONET PAGAN | ADDRESS ON FILE | | | | | | | |
| 768164 | YARA A SEVILLANO MONTA EZ | URB LA ESPERANZA | B44 CALLE 18 | | | VEGA ALTA | PR | 00692 | |
| 768165 | YARA C VEGA RIVERA | COND PONTEZUELA | EDIF B 1 APTO 2 A | | | CAROLINA | PR | 00983 | |
| 595687 | YARA GARCIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 768166 | YARA I ALICEA BOCANEGRA | URB BAYAMON GARD LL 4 C/ JACKELINE | | | | BAYAMON | PR | 00957 | |
| 595688 | YARA I ALMA BONILLA | ADDRESS ON FILE | | | | | | | |
| 595689 | YARA I CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| 595690 | YARA I SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595691 | YARA I. ALMA BONILLA | ADDRESS ON FILE | | | | | | | |
| 768167 | YARA L AGOSTINI | BO FLORIDA C/ 140 FOGONES | | | | FLORIDA | PR | 00650 | |
| 768168 | YARA L SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 595692 | YARA LASANTA | ADDRESS ON FILE | | | | | | | |
| 768169 | YARA M CARDONA LICEAGA | URB LEVITOWN 2778 | PASEO ALBA | | | TOA BAJA | PR | 00949 | |
| 595693 | YARA M REVERON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 595694 | YARA MAITE COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595695 | YARA MAITE COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595696 | YARA ORTIZ OSTOLAZA | ADDRESS ON FILE | | | | | | | |
| 595697 | YARA ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 768170 | YARA RIOS SANTANA | BO PALO HINCADO | HC 03 BOX 9639 | | | BARRANQUITAS | PR | 00794 | |
| 595698 | YARA S. RODRÍGUEZ LÓPEZ | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 768171 | YARA SANTIAGO TORRUELLA | ADDRESS ON FILE | | | | | | | |
| 768172 | YARA TAINA CRUZ SANTIAGO | HC 01 BOX 5280 | | | | JUANA DIAZ | PR | 00795 | |
| 595699 | YARA TAINE SAEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 768173 | YARA VALLEJO MARIN | LOMAS DE CAROLINA | YUNQUECITO FF-2 | | | CAROLINA | PR | 00987 | |
| 768174 | YARACELIS I DIAZ | RES NEMESIO R CANALES | EDIF 24 APT 177 | | | SAN JUAN | PR | 00918 | |
| 768175 | YARACENT M SUSTACHE BAEZ | URB MARIOLGA | ZZ 20 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 595700 | YARADELIZ ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595701 | YARADELIZ ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595702 | YARAH MICHELLE GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 768176 | YARAH S RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 595703 | YARALIN PLANELL PABON | ADDRESS ON FILE | | | | | | | |
| 595704 | YARALIS MARY CALDERON PEREZ | ADDRESS ON FILE | | | | | | | |
| 768177 | YARALIZ ORTIZ BONILLA | JARD II | C 17 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| 595705 | YARALIZ QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 768178 | YARALIZ ROMAN FIGUEROA | 8 CARR 664 | | | | BARCELONETA | PR | 00617 | |
| 768179 | YARALYZ SERRANO AYALA | ADDRESS ON FILE | | | | | | | |
| 768180 | YARAMAR COTTO GALVEZ | HC 06 BOX 72655 | | | | CAGUAS | PR | 00725 | |
| 595706 | YARAN YADIEL ROJAS RABELO | ADDRESS ON FILE | | | | | | | |
| 595707 | YARAS SERVICES CORP | PO BOX 3169 | | | | BAYAMON | PR | 00960-3169 | |
| 595708 | YARATZED CARTAGENA CASTRO | ADDRESS ON FILE | | | | | | | |
| 595709 | YARATZED CHEVERE FELICIANO & JOSE YAMBO | ADDRESS ON FILE | | | | | | | |
| 768181 | YARAYAZMIN VARGAS | QUINTAS DE GUASIMAS | A 11 CALLE X | | | GUAYAMA | PR | 00784 | |
| 768182 | YARBANY PLACIDO | AMELIA | 24 CALLE ACERINA | | | GUAYNABO | PR | 00965 | |
| 595710 | YARDLEY MD, CHARLES | ADDRESS ON FILE | | | | | | | |
| 768183 | YARED A CRUZ LUYANDO | P O BOX 487 | OFIC SUPTE ESC | | | HUMACAO | PR | 00792 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 595711 | YARED DE JESUS TORRES | LCDO. REYNALDO ACEVEDO | PO BOX 1351 | | | SAN SEBASTIÁN | PR | 00685 | |
| 595712 | YARED VAZQUEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 595713 | YAREILEE HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 595714 | YAREILY Y HUERTAS DELGADO | ADDRESS ON FILE | | | | | | | |
| 595715 | YAREIMI COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 595716 | YAREIZA OTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 595717 | YAREL M DELGADO ROSA | ADDRESS ON FILE | | | | | | | |
| 595718 | YARELI APONTE COLON | ADDRESS ON FILE | | | | | | | |
| 595719 | YARELI FELICIANO MORALES | ADDRESS ON FILE | | | | | | | |
| 768184 | YARELI MANNING LOPEZ | 1617 PARANA AVE | APT #6 | | | SAN JUAN | PR | 00926 | |
| 595720 | YARELICE RODRIGUEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 595721 | YARELIS ADORNO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 595722 | YARELIS ALVELO APONTE | ADDRESS ON FILE | | | | | | | |
| 595723 | YARELIS ARROYO MASOLIER | DENNIS J. CRUZ PEREZ | PO BOX 10720 | | | PONCE | PR | 00732 | |
| 595724 | YARELIS BERMUDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 595725 | YARELIS CARRASQUILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 595726 | YARELIS CHEVERE RIVERA | ADDRESS ON FILE | | | | | | | |
| 768185 | YARELIS CHINEA PANTOJA | BO MARICAO | APT 5117 | | | VEGA ALTA | PR | 00692 | |
| 768186 | YARELIS COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 595727 | YARELIS CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 595728 | YARELIS CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 595729 | YARELIS DIAZ SOTO | ADDRESS ON FILE | | | | | | | |
| 595730 | YARELIS GUZMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 595731 | YARELIS HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 595732 | YARELIS M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 595733 | YARELIS M. PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 595734 | YARELIS MARIE DUMENG SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 595735 | YARELIS MARRERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 595736 | YARELIS MARTINEZ DIEZ DE ANDINO | ADDRESS ON FILE | | | | | | | |
| 595737 | YARELIS MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 595738 | YARELIS N RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 595739 | YARELIS NAVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 595740 | YARELIS PÉREZ VAZQUESTELLES | ADDRESS ON FILE | | | | | | | |
| 595741 | YARELIS RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 595742 | YARELIS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 595743 | YARELIS RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 595744 | YARELIS SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 595745 | YARELIS SEDA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 768187 | YARELIS SILVA OQUENDO | HC 20 BOX 21601 | | | | SAN LORENZO | PR | 00754 | |
| 595746 | YARELIS SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 595747 | YARELIS SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 595748 | YARELIS TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 595749 | YARELIS TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 595750 | YARELIS TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 595751 | YARELIS V GOMEZ PEREIRA | ADDRESS ON FILE | | | | | | | |
| 768188 | YARELIS VARGAS NIEVES | BO NUEVO | RR 11 BOX 5722 | | | BAYAMON | PR | 00956 | |
| 768189 | YARELIS VAZQUEZ MATOS | P O BOX 5223 | | | | CAROLINA | PR | 00984 | |
| 595752 | YARELIS VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 595754 | YARELIS ZAYAS CORNIER | ADDRESS ON FILE | | | | | | | |
| 595755 | YARELIX ALICEA VIVES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 595756 | YARELIX FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 768190 | YARELIX RODRIGUEZ ALBELO | BO JAGUITAS | RR 346 KM 0 5 | | | HORMIGUEROS | PR | 00660 | |
| 768191 | YARELIZ ALFARO MERCADO | SECTOR JOVILLO | C B 2 | | | ISABELA | PR | 00662 | |
| 595757 | YARELIZ ALVAREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 595758 | YARELIZ CABAN MENDOZA | ADDRESS ON FILE | | | | | | | |
| 768192 | YARELIZ CAMUY DELGADO | BARRIO BUENA VISTA | 58 SANTIAGO RUIZ | | | MAYAGUEZ | PR | 00680 | |
| 768193 | YARELIZ DEL VALLE CINTRON | URB LA PROVIDENCIA | CALLE 13 2 B 26 | | | TOA ALTA | PR | 00953 | |
| 595759 | YARELIZ MORA LUGO | ADDRESS ON FILE | | | | | | | |
| 595760 | YARELIZ QUINTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595761 | YARELIZ RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 595762 | YARELIZ ROSADO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 768194 | YARELIZ VEGA FIGUEROA | PO BOX 966 | | | | FAJARDO | PR | 00738 | |
| 595763 | YARELLIS N CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768195 | YARELLY ALVAREZ VEGA | E 3 URB BRISAS E CAMUY | | | | CAMUY | PR | 00627 | |
| 768196 | YARELLYS PEREZ ROSADO | PO BOX 4195 | | | | AGUADILLA | PR | 00605 | |
| 595764 | YARELYS A MUNOZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 768197 | YARELYS DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 595765 | YARELYS LOZADA OCASIO | ADDRESS ON FILE | | | | | | | |
| 595766 | YARELYS M GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 595767 | YARELYS RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 595768 | YARELYS RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 768198 | YARELYS RIVERA MARQUEZ | RES GARDENIA | AVE BETANCES EDIF 4 APT 67 | | | BAYAMON | PR | 00960 | |
| 595769 | YARELYZ IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 595771 | YAREMI PAGAN VEGA | ADDRESS ON FILE | | | | | | | |
| 595772 | YAREMID SERRANO AVILES | ADDRESS ON FILE | | | | | | | |
| 595773 | YAREMIZ PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 595774 | YARENIS OCANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 595775 | YARERI SOTO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 768199 | YARERI SOTO MENDOZA | HC 2 BOX 7146 | | | | FLORIDA | PR | 00650 | |
| 768200 | YARESKA REYES IRIZARRY | P O BOX 9020005 | | | | SAN JUAN | PR | 00902-0005 | |
| 768201 | YARETTE E PEREZ BABIN | ADDRESS ON FILE | | | | | | | |
| 768202 | YAREXIS RUIZ OJEDA | P O BOX 387 | | | | VIEQUES | PR | 00765 | |
| 595776 | YAREY SOTO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 768203 | YARI BONILLA MEDINA | 607 CALLE ERNESTO CERRA | | | | SAN JUAN | PR | 00907 | |
| 595777 | YARI L MARRERO SANYET | ADDRESS ON FILE | | | | | | | |
| 595778 | YARI LIS MORALES DELGADO | ADDRESS ON FILE | | | | | | | |
| 595779 | YARI MARIEL MARRERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 595780 | YARI X SILVESTRINI CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 768204 | YARIA VAZQUEZ TORRES | COMUNIDAD TOA BACA | PARCELA 106 | | | VILLALBA | PR | 00706 | |
| 768205 | YARIA VAZQUEZ TORRES | PO BOX 499 | | | | VILLALBA | PR | 00766 | |
| 768206 | YARIANA AYALA MONTALVO | A 50 URB SAN ANTONIO | | | | SABANA PONCE | PR | 00637 | |
| 595781 | YARIANA CARABALLO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 595782 | YARIANN DEL MAR CAMACHO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 595783 | YARIANNIE DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 768207 | YARIBEL CASILLAS | PO BOX 3773 | | | | LOIZA | PR | 00772 | |
| 768208 | YARIBEL FIGUEROA MONROIG | CARR 853 KM 7 2 BO BARRAZA | | | | CAROLINA | PR | 00986 | |
| 768209 | YARIBEL MATEO COLON | P O BOX 3000 SUITE 200 | | | | COAMO | PR | 00769 | |
| 768210 | YARIBEL ORTIZ CARTAGENA | HC 2 BOX 5083 | | | | GUAYAMA | PR | 00784 | |
| 595784 | YARIBEL RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 595785 | YARIBELL CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768211 | YARIBETH DIAZ HERNANDEZ | URB VILLA CAROLINA | 234-20 CALLE 614 | | | CAROLINA | PR | 00983 | |
| 595786 | YARIBETH MORALES ROJAS | ADDRESS ON FILE | | | | | | | |
| 768212 | YARICELYS AYALA SAEZ | ADDRESS ON FILE | | | | | | | |
| 768213 | YARICKSA SANTANA HERNANDEZ | P O BOX 494 | | | | CABO ROJO | PR | 00623 | |
| 768214 | YARID F TORRES SERRANO | 35 CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| 768215 | YARIDA CANDELARIA RAMOS | URB FAIRVIEW 1890 | FRANCISCO ZUNICA | | | SAN JUAN | PR | 00926 | |
| 768216 | YARIDA ENCARNACION COLON | URB SUNVILLE | W 5 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 595787 | YARIEL DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 595788 | YARIEL L MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 768217 | YARIEL MORALES VELEZ | P O BOX 649 | | | | ISABELA | PR | 00662 | |
| 595789 | YARIEL NUNEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 595790 | YARIEL PALACIOS | ADDRESS ON FILE | | | | | | | |
| 595791 | YARIEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595792 | YARIEL R CARTAGENA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 595793 | YARIEL SANCHEZ COUNTRY | ADDRESS ON FILE | | | | | | | |
| 768218 | YARIELA RIVERA ANDINO | BOX 146 BO DAJAO | | | | NAGUABO | PR | 00718 | |
| 595794 | YARIELA SANTA SILVA | ADDRESS ON FILE | | | | | | | |
| 595795 | YARIELIS FELICIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 595796 | YARIELLIS N CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768219 | YARIENID DE JESUS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 595797 | YARIL V. VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 595798 | YARILA SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 768220 | YARILDA MORALES | HC 1 BOX 48997 | | | | NAGUABO | PR | 00718-9727 | |
| 595799 | YARILEEN LEBRON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 768221 | YARILIN SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 768222 | YARILIN VELEZ MARTIEL | PO BOX 1351 | | | | SAN GERMAN | PR | 00683 | |
| 768223 | YARILIS ALVARADO | HC 1 BOX 8408 | | | | AGUAS BUENAS | PR | 00703 | |
| 768224 | YARILIS BETANCOURT HERNANDEZ | COND JARD DE SANTA MARIA | EDIF 2 APTO 203 | | | SAN JUAN | PR | 00924 | |
| 768225 | YARILIS FUENTES PEREZ | URB CIUDAD UNIVERSITARIA | C/ 24 S 20 | | | TRUJILLO ALTO | PR | 00976 | |
| 595800 | YARILIS MANFREDY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595801 | YARILIS OJEDA BARRETO | ADDRESS ON FILE | | | | | | | |
| 595802 | YARILIS PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 768226 | YARILIS RIVERA VEGA | BOX 1069 | | | | ADJUNTAS | PR | 00601 | |
| 595803 | YARILIS ROMERO CINTRON | ADDRESS ON FILE | | | | | | | |
| 595804 | YARILIS ROMERO CINTRON | ADDRESS ON FILE | | | | | | | |
| 595805 | YARILIS ROMERO CINTRON | ADDRESS ON FILE | | | | | | | |
| 595806 | YARILIS ROSARIO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 595807 | YARILIS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 595808 | YARILIS TORRES CONDE | ADDRESS ON FILE | | | | | | | |
| 595809 | YARILIZ BADILLO ALICEA | ADDRESS ON FILE | | | | | | | |
| 595810 | YARILIZ HIRALDO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 768227 | YARILIZ RIVERA NIEVES | HIGUILLAR CEDRO ABAJO | CARR 810KM 3 3 | | | NARANJITO | PR | 00719 | |
| 768228 | YARILKA CALDERON ANDINO | VILLA ESPERANZA 1 | CARR ESTATAL 874 CASA A 70 | | | CAROLINA | PR | 00985 | |
| 595811 | YARILLIS HERNANDEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 595812 | YARILYS J RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 595813 | YARILYS T. RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 768229 | YARIM G MACHADO GALVAN | URB LAMELA | A 8 CALLE TURQUESA | | | ISABELA | PR | 00662 | |
| 595814 | YARIMA MARCUCCI RAMOS | ADDRESS ON FILE | | | | | | | |
| 595815 | YARIMAR CASTANER MARIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 595816 | YARIMAR CORDERO SALAMAN | ADDRESS ON FILE | | | | | | | |
| 595817 | YARIMAR CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 595818 | YARIMAR DIAZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 595819 | YARIMAR FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 595821 | YARIMAR I CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 595822 | YARIMAR I FIGUEROA Y LOURDES J FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 595823 | YARIMAR LA TORRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595824 | YARIMAR LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 768230 | YARIMAR LOPEZ VEGA | PO BOX 15012 FACTOR 1 | | | | ARECIBO | PR | 00612 | |
| 595825 | YARIMAR MERCADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 595826 | YARIMAR MERCADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 595827 | YARIMAR MERCED GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 768231 | YARIMAR PEREZ DE JESUS | HC 30 BOX 32503 | | | | SAN LORENZO | PR | 00754 | |
| 768232 | YARIMAR R SANDOVAL JIMENEZ | PO BOX 5033 | | | | CAYEY | PR | 00737 | |
| 768233 | YARIMAR RAMIREZ LOPEZ | PO BOX 142492 | | | | ARECIBO | PR | 00614-1191 | |
| 595828 | YARIMAR RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 595829 | YARIMAR RODRIGUEZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 595830 | YARIMAR ROSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 595831 | YARIMAR ROSADO VEGA | ADDRESS ON FILE | | | | | | | |
| 768234 | YARIMAR RUBERT GARCIA | LOS CACIQUES | 188 CALLE CACIMAR | | | CAROLINA | PR | 00987 | |
| 768235 | YARIMAR SANTIAGO ALEJANDRO | VILLA ESPERANZA | 195 CALLE ESPERANZA | | | CAGUAS | PR | 00725 | |
| 595832 | YARIMAR SANTIAGO MAISONET | ADDRESS ON FILE | | | | | | | |
| 768236 | YARIMAR SIERRA SASTRE | 166 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 768237 | YARIMEL AMADOR COLON | ADDRESS ON FILE | | | | | | | |
| 768238 | YARIMEL AMADOR COLON | ADDRESS ON FILE | | | | | | | |
| 595833 | YARIMEL CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| 768239 | YARIMIL FIGUEROA PABON | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 595834 | YARIMINETTE DELGADO OLIVO | ADDRESS ON FILE | | | | | | | |
| 595835 | YARIMIR RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 595836 | YARIMIR TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 768240 | YARIMIR TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 595837 | YARIMYR AYALA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 595838 | YARINEE TAFUR | ADDRESS ON FILE | | | | | | | |
| 595839 | YARINES GARCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 768241 | YARINES VELEZ TORRES | HC 1 BOX 3462 | | | | ADJUNTAS | PR | 00601 | |
| 595840 | YARINET PENA DELGADO | ADDRESS ON FILE | | | | | | | |
| 768242 | YARINET SANTANA SANTANA | PO BOX 434 | | | | RIO BLANCO | PR | 00744 | |
| 595841 | YARINET VALENTIN VELEZ | ADDRESS ON FILE | | | | | | | |
| 768243 | YARINETH DELGADO SANTANA | HC 1 BOX 4457 | | | | NAGUABO | PR | 00718 | |
| 768244 | YARINETTE M RIVERA ORTIZ | PO BOX 1664 | | | | GUAYAMA | PR | 00785 | |
| 768245 | YARINETTE M RIVERA ORTIZ | URB VIVES | 78 CALLE ANCHA | | | GUAYAMA | PR | 00785 | |
| 595842 | YARINNETTE M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 595843 | YARINNETTE ROSARIO TIRADO | ADDRESS ON FILE | | | | | | | |
| 768246 | YARIRA CLAVIJO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 768247 | YARIRA FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 595844 | YARIRA L VELAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 595845 | YARIRA M RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 768248 | YARIRA MEDINA RODRIGUEZ | URB DORADO | D 3 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 595846 | YARIRA SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 595847 | YARIS L LOPEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 595848 | YARIS L LOPEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 595849 | YARISA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 595850 | YARISA SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 768249 | YARISBEL COLON IBARRA | ADDRESS ON FILE | | | | | | | |
| 595851 | YARISBETH ABREU AYALA | ADDRESS ON FILE | | | | | | | |
| 595852 | YARISBETH SULLIVAN LAZU | ADDRESS ON FILE | | | | | | | |
| 595853 | YARISEL MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 595854 | YARISEL ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 595855 | YARISEL RIVERA CALDERON | ADDRESS ON FILE | | | | | | | |
| 595856 | YARISEL ROSA CORDERO | ADDRESS ON FILE | | | | | | | |
| 595857 | YARISEL RUIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 768250 | YARISI CASIANO NAZARIO | HC 37 BOX 4296 | | | | GUANICA | PR | 00653-9702 | |
| 595858 | YARISIS REYES ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 595859 | YARISMAR FERNANDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 595860 | YARISMAR SEGARRA SANTOS | ADDRESS ON FILE | | | | | | | |
| 595861 | YARISMAR SEGARRA SANTOS | LCDO. RENÉ FRANCESHINI PASCUAL | PO BOX330951 | | | PONCE | PR | 00733-0951 | |
| 595862 | YARISMAR SEGARRA SANTOS | LCDO.JUAN C. LÓPEZ RODRÍGUEZ | 4024 CALLE AURORA | | | PONCE | PR | 00717-1513 | |
| 595863 | YARISMY ZOE ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 595864 | YARISSA A MARTINEZ LEON | ADDRESS ON FILE | | | | | | | |
| 768251 | YARISSA A MARTINEZ LEON | COND CAMINO REAL | 1500 CARR 19 APT B 201 | | | GUAYNABO | PR | 00969 | |
| 768252 | YARISSA M TOLENTINO FELIX | COND SEGOVIA APT 2207 | | | | SAN JUAN | PR | 00918 | |
| 768253 | YARISSA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 595865 | YARISSEL SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 768254 | YARITSA BONILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 768255 | YARITSI DIAZ GARCIA | P M B 18 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 595866 | YARITSI PADILLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 768256 | YARITZA DEYA MELENDEZ | PO BOX 362411 | | | | SAN JUAN | PR | 00936-2411 | |
| 768257 | YARITZA GOMEZ LOPEZ | COM BUENA VISTA | SOLAR 11 | | | HUMACAO | PR | 00791 | |
| 768258 | YARITZA A VELEZ REYES | HC 05 BOX 59737 | | | | CAGUAS | PR | 00725 | |
| 595867 | YARITZA ACEVEDO SALAS | ADDRESS ON FILE | | | | | | | |
| 595868 | YARITZA ACOSTA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 768259 | YARITZA AGUAYO ALICEA | ADDRESS ON FILE | | | | | | | |
| 768260 | YARITZA ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 595869 | YARITZA ALEJANDRO MATOS | ADDRESS ON FILE | | | | | | | |
| 595870 | YARITZA ALEMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 595871 | YARITZA ALVARADO VEGA | ADDRESS ON FILE | | | | | | | |
| 768261 | YARITZA ANDALUZ CRUZ | HC 01 BOX 24216 | | | | VEGA BAJA | PR | 00693 | |
| 595872 | YARITZA ANGELICA OTERO CORDERO | ADDRESS ON FILE | | | | | | | |
| 768262 | YARITZA AROCHO DE JESUS | PO BOX 324 | | | | UTUADO | PR | 00641 | |
| 768263 | YARITZA AROCHO HERNANDEZ | C 6 BZN 21 MAGUEYES | | | | BARCELONETA | PR | 00617 | |
| 768264 | YARITZA ARRIAGA ONEILL | P O BOX 1503 | | | | VILLALBA | PR | 00766-2314 | |
| 768265 | YARITZA AYALA | HC 1 BOX 4479 | | | | LOIZA | PR | 00772 | |
| 768266 | YARITZA AYALA | PO BOX 135 | | | | LOIZA | PR | 00772 | |
| 768267 | YARITZA AYALA DIAZ | 59 CALLE ANDREZ ARUZ | | | | CAROLINA | PR | 00985 | |
| 595873 | YARITZA BARTOLOMEY | ADDRESS ON FILE | | | | | | | |
| 595874 | YARITZA BATISTE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 595875 | YARITZA BERNARD MATOS | ADDRESS ON FILE | | | | | | | |
| 768268 | YARITZA BIRIEL VEGA | PO BOX 635 | | | | CAROLINA | PR | 00986 | |
| 768269 | YARITZA BONILLA FALCON | RES JOSE GAUTIER BENITEZ | EDIF 1 APT 6 | | | CAGUAS | PR | 00725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 595876 | YARITZA BONILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 768270 | YARITZA C GARCIA DIAZ | VILLAS DE RIO GRANDE | AC12 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| 770909 | YARITZA CACHO OLIVO | SRA. YARITZA CACHO OLIVO | ALTAMESA 1658 CALLE SANTA INES | | | SAN JUAN | PR | 921 | |
| 595877 | YARITZA CAMACHO PEREZ | ADDRESS ON FILE | | | | | | | |
| 768271 | YARITZA CANDELARIA NIEVES | HC 2 BOX 15188 | | | | ARECIBO | PR | 00612 | |
| 768272 | YARITZA CANDELARIA NIEVES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 595878 | YARITZA CARDONA DAVILA | ADDRESS ON FILE | | | | | | | |
| 595879 | YARITZA CARINO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 595880 | YARITZA CARINO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 768273 | YARITZA CARRASQUILLO APONTE | CALLE PELICANO NO. 31 | JARDINES DE BAYAMONTE | | | BAYAMON | PR | 00956 | |
| 595881 | YARITZA CARTAGENA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 768274 | YARITZA CASTRO BETANCOURT | JARD DE COUNTRY CLUB | BR 3 CALLE 119 | | | CAROLINA | PR | 00983 | |
| 768275 | YARITZA COLON | BO RABANAL | SECT ALMIRANTE | | | CIDRA | PR | 00739 | |
| 768276 | YARITZA COLON NEGRON | PO BOX 1692 | | | | BAYAMON | PR | 00960 | |
| 768277 | YARITZA CORTES CARDONA | COMUNIDAD ESTELA | BOX 2623 CALLE 6 | | | RINCON | PR | 00677 | |
| 768278 | YARITZA COTTO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 768279 | YARITZA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 768280 | YARITZA CRUZ SANCHEZ | PO BOX 638 | | | | YABUCOA | PR | 00767 | |
| 768281 | YARITZA D RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 595882 | YARITZA DASTA LEON | ADDRESS ON FILE | | | | | | | |
| 595883 | YARITZA DEL CARMEN CACHO OLIVO | ADDRESS ON FILE | | | | | | | |
| 768282 | YARITZA DELGADO RIVERA | P O BOX 205 | | | | GURABO | PR | 00778 | |
| 595884 | YARITZA E BENITEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 595885 | YARITZA E BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 595886 | YARITZA E PEREZ GARAY | ADDRESS ON FILE | | | | | | | |
| 595887 | YARITZA E RIVERA NIVAR | ADDRESS ON FILE | | | | | | | |
| 595888 | YARITZA E RIVERA PABON | ADDRESS ON FILE | | | | | | | |
| 768283 | YARITZA ENID COTTO MELENDEZ | RR 36 BOX 1083 | | | | SAN JUAN | PR | 00926 | |
| 768284 | YARITZA ESCALERA ALICEA | URB LLANOS DE GURABO | 411 CALLE AMAPOLA | | | GURABO | PR | 00778 | |
| 595889 | YARITZA ESTRADA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 768285 | YARITZA FERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 595890 | YARITZA FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 768286 | YARITZA FIGUEROA ORTIZ | PO BOX 767 | | | | MAUNABO | PR | 00707 | |
| 768287 | YARITZA G AMY GLASS | TORRECILLAS | 245 CALLE HERACLIO RIVERA | | | MOROVIS | PR | 00687 | |
| 595891 | YARITZA G RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 595892 | YARITZA G ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 595893 | YARITZA GALARZA HUSSEIN | ADDRESS ON FILE | | | | | | | |
| 595894 | YARITZA GALARZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 595895 | YARITZA GALVES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 768288 | YARITZA GARCIA VERA | RES GANDARA | EDF 3 APT 42 | | | PONCE | PR | 00731 | |
| 595896 | YARITZA GAUTIER MARRERO | ADDRESS ON FILE | | | | | | | |
| 768289 | YARITZA GOMEZ ACOSTA | 475 PATIOS SEVILLANOS | CARR 8860 BOX 2212 | | | TRUJILLO ALTO | PR | 00976 | |
| 595897 | YARITZA GOMEZ Y MARIA D RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 768290 | YARITZA GONZALEZ | HC 3 BOX 39892 | | | | CAGUAS | PR | 00725 | |
| 595898 | YARITZA GONZALEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 595899 | YARITZA GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 595900 | YARITZA GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 768291 | YARITZA GONZALEZ VALENTIN | RR 2 BOX 8855 | | | | MANATI | PR | 00674 | |
| 595901 | YARITZA GORGAS CARDONA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 595902 | YARITZA GOTAY PINERO | ADDRESS ON FILE | | | | | | | |
| 595903 | YARITZA H PEREZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 595904 | YARITZA HERNANDEZ BONET | ADDRESS ON FILE | | | | | | | |
| 595905 | YARITZA HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 768292 | YARITZA HERNANDEZ ORTIZ | HC 61 BOX 4710 | | | | TRUJILLO ALTO | PR | 00976 | |
| 768293 | YARITZA HUERTAS VAZQUEZ | PO BOX 909 | | | | COMERIO | PR | 00782 | |
| 768294 | YARITZA I CUSTODIO | VILLA PRADES | 828 CALLE CARMEN SANABRIA | | | RIO PIEDRAS | PR | 000924 | |
| 595906 | YARITZA I FERNANDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 595907 | YARITZA I PIZARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 595908 | YARITZA I RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 595909 | YARITZA I. LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 768295 | YARITZA IHOMARA LOPEZ NIEVES | PO BOX 67 | | | | SAN SEBASTIAN | PR | 00685 | |
| 595910 | YARITZA J PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 595911 | YARITZA J. NEGRON SOTO | ADDRESS ON FILE | | | | | | | |
| 768296 | YARITZA JIMENEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 595912 | YARITZA L ESTRADA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 595913 | YARITZA L LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 595914 | YARITZA L TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 595915 | YARITZA LISARDI GERENA | ADDRESS ON FILE | | | | | | | |
| 768297 | YARITZA LOPEZ CASTRO | CALLE ALISITO CASTRO | B CLAN | | | HATILLO | PR | 00659 | |
| 595916 | YARITZA LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 768298 | YARITZA LOZADA DAVILA | HC 02 BOX 43535 | | | | VEGA BAJA | PR | 00693 | |
| 768299 | YARITZA LOZANO | F 5 LOS ROBLES | | | | GURABO | PR | 00787 | |
| 768300 | YARITZA LOZANO GARCIA | P O BOX 752 | | | | JUNCOS | PR | 00777 | |
| 595917 | YARITZA LUCENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 768301 | YARITZA LUNA SANTANA | RES MANUEL A PEREZ | EDIF B 43 APT 781 | | | SAN JUAN | PR | 00923 | |
| 768302 | YARITZA LUYANDO MALDONADO | HC 3 BOX 7049 | | | | HUMACAO | PR | 00791 | |
| 595918 | YARITZA M ACEVEDO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 595919 | YARITZA M COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 595920 | YARITZA M DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 768303 | YARITZA M DEL VALLE RODRIGUEZ | COLINAS METROPOLITANAS | D 17 CALLE PICACHOS | | | GUAYNABO | PR | 00969 | |
| 595921 | YARITZA M ECHEVARRIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 768304 | YARITZA M GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 595922 | YARITZA M LOPEZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 768305 | YARITZA M LOPEZ ROBLEDO | 161 CALLE FLAMBOYANES | | | | COTO LAUREL | PR | 00780-2811 | |
| 595923 | YARITZA M MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 595924 | YARITZA M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 768306 | YARITZA M ROSA VARGAS | ADDRESS ON FILE | | | | | | | |
| 595925 | YARITZA M VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 768307 | YARITZA MARCANO SILVA | JARDINES DEL CARIBE | RR 22 CALLE 44 | | | PONCE | PR | 00728 | |
| 595926 | YARITZA MARIE RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 768308 | YARITZA MARTELL BONET | URB VILLA AULTANITA | 597 CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| 768309 | YARITZA MELENDEZ AVILES | PO BOX 1447 | | | | OROCOVIS | PR | 00720 | |
| 595927 | YARITZA MILLET CORUJO VARGAS | ADDRESS ON FILE | | | | | | | |
| 768310 | YARITZA MOLINA SANTIAGO | BOX 1885 | | | | COROZAL | PR | 00783 | |
| 595928 | YARITZA MONTANEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 595929 | YARITZA MORALES | ADDRESS ON FILE | | | | | | | |
| 595930 | YARITZA MORALES | ADDRESS ON FILE | | | | | | | |
| 768311 | YARITZA MORALES | RES LAS GLADIOLAS | EDIF 301 APT 702 | | | SAN JUAN | PR | 00917 | |
| 595931 | YARITZA MUNOZ ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 768312 | YARITZA MURIEL CASTRO | H 4 H 2 BO SABANA ABAJO | | | | CAROLINA | PR | 00984 | |
| 595932 | YARITZA NAVEDO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 771281 | YARITZA NEGRON TOLEDO | ADDRESS ON FILE | | | | | | | |
| 595933 | YARITZA NIEVES VIERA | ADDRESS ON FILE | | | | | | | |
| 595934 | YARITZA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 595935 | YARITZA NUNEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 595936 | YARITZA OLMEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768313 | YARITZA OQUENDO TORRES | COND LAS GLADIOLAS | EDIF 301 APT 1506 | | | SAN JUAN | PR | 00917 | |
| 595937 | YARITZA ORTEGA CORDERO | ADDRESS ON FILE | | | | | | | |
| 768314 | YARITZA ORTIZ CINTRON | HC 2 BOX 6881 | | | | BARRANQUITAS | PR | 00794 | |
| 768315 | YARITZA ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 595938 | YARITZA ORTIZ COTTO | ADDRESS ON FILE | | | | | | | |
| 768316 | YARITZA ORTIZ GOMEZ | PO BOX 16822 | | | | YABUCOA | PR | 00767 | |
| 595939 | YARITZA ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 768317 | YARITZA ORTIZ MALDONADO | HC 2 BOX 10025 | | | | COROZAL | PR | 00783 | |
| 595940 | YARITZA ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 768318 | YARITZA ORTIZ RAMOS | PO BOX 685 | | | | ARROYO | PR | 00714 | |
| 768319 | YARITZA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 768320 | YARITZA OTERO OTERO | HC 2 BOX 8648 | | | | CIALES | PR | 00638 | |
| 595941 | YARITZA PAGAN LUYANDO | ADDRESS ON FILE | | | | | | | |
| 595942 | YARITZA PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595943 | YARITZA PENA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 595944 | YARITZA PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 595945 | YARITZA PINERO MORALES | ADDRESS ON FILE | | | | | | | |
| 768321 | YARITZA QUILES QUILES | HC 2 BOX 14082 | | | | ARECIBO | PR | 00612 | |
| 595946 | YARITZA QUINTANA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 595947 | YARITZA QUINTANA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 768322 | YARITZA R NIEVES GONZALEZ | HC 763 BOX 3370 | | | | PATILLAS | PR | 00723 | |
| 595948 | YARITZA RIOS REYES | ADDRESS ON FILE | | | | | | | |
| 595949 | YARITZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 768323 | YARITZA RIVERA | PO BOX 9020008 | | | | SAN JUAN | PR | 00902 | |
| 768324 | YARITZA RIVERA ALVAREZ | COND JARDIN UNIVERSITARIO | APTO 602 | | | SAN JUAN | PR | 00925 | |
| 595950 | YARITZA RIVERA ANDRADES | ADDRESS ON FILE | | | | | | | |
| 768325 | YARITZA RIVERA ARROYO | BO MOROVIS SUR | PARC 228 SECTOR JOBOS | | | MOROVIS | PR | 00687 | |
| 595951 | YARITZA RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 768326 | YARITZA RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 768327 | YARITZA RIVERA MORALES | HC 4 BOX 13925 | | | | MOCA | PR | 00676 | |
| 595952 | YARITZA RIVERA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 595953 | YARITZA RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 768328 | YARITZA RIVERA ROMERO | COND MONSERRATE TOWER I APT 1616 | | | | CAROLINA | PR | 00984 | |
| 595954 | YARITZA RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 595955 | YARITZA RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 595956 | YARITZA ROBLES GARCIA | ADDRESS ON FILE | | | | | | | |
| 768329 | YARITZA ROBLES VELEZ | URB DORADO DEL MAR | 2-8 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 595957 | YARITZA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 595958 | YARITZA RODRIGUEZ FALERO | ADDRESS ON FILE | | | | | | | |
| 595959 | YARITZA RODRIGUEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 595960 | YARITZA RODRIGUEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 768330 | YARITZA RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 595961 | YARITZA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 768331 | YARITZA RODRIGUEZ VELEZ | BO MAMEY I | SECTOR PEDRO REYES | | | GUAYNABO | PR | 00967 | |
| 595962 | YARITZA ROSA RAMOS | ADDRESS ON FILE | | | | | | | |
| 768332 | YARITZA ROSADO TORRES | VILLAS DE FELISA | 3026 CALLE MARIA ARCELAY | | | MAYAGUEZ | PR | 00603 | |
| 768333 | YARITZA ROSARIO VELEZ | 37 AVE ANTONIO RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 595963 | YARITZA RUIZ PESANTE | ADDRESS ON FILE | | | | | | | |
| 768334 | YARITZA SALDANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 768335 | YARITZA SANCHEZ SANABRIA | RES CONCORDIA EDIF 6 APT 73 | | | | MAYAGUEZ | PR | 00680 | |
| 768336 | YARITZA SANCHEZ TORRES | CALLE ESQUILIN 2024 | | | | SANTURCE | PR | 00911 | |
| 768337 | YARITZA SANCHEZ TORRES | URB VILLA CAROLINA | 138-2 CALLE 403 | | | CAROLINA | PR | 00985 | |
| 768338 | YARITZA SANTANA CASTRO | REPTO METROPOLITANO | 11 SE 972 | | | SAN JUAN | PR | 00921 | |
| 768339 | YARITZA SANTANA REYES | PO BOX 129 | | | | COMERIO | PR | 00782 | |
| 768340 | YARITZA SANTIAGO | PARC MARIANO COLON | 520 BO RIO JUEYES | | | COAMO | PR | 00769 | |
| 768341 | YARITZA SANTIAGO GONZALEZ | PO BOX 142 | | | | JAYUYA | PR | 00664 | |
| 595964 | YARITZA SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 768342 | YARITZA SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 768343 | YARITZA SANTIAGO RIVAS | ESTANCIAS DEL ROCIO | 16 CALLE SYLVIA REXACH BOX 482 | | | LAS PIEDRAS | PR | 00771 | |
| 595965 | YARITZA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595966 | YARITZA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 595967 | YARITZA SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 595968 | YARITZA SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 595969 | YARITZA SERRANO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 595970 | YARITZA SIMONS REYES | ADDRESS ON FILE | | | | | | | |
| 768344 | YARITZA SOTO FERREIRA | URB LAS LOMAS | 1802 CALLE 12 SO | | | SAN JUAN | PR | 00921 | |
| 595971 | YARITZA SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 768345 | YARITZA SOTO PEREZ | COND SKY TOWER III | APT 12 I | | | SAN JUAN | PR | 00926 | |
| 768346 | YARITZA SOTO SANTOS | RR 2 BOX 6439 | | | | MANATI | PR | 00674 | |
| 595972 | YARITZA TOLENTINO SERRANO | ADDRESS ON FILE | | | | | | | |
| 768347 | YARITZA TORRES BOBYN | HC 1 BOX 4338 | | | | LOIZA | PR | 00772 | |
| 768348 | YARITZA TORRES PADIN | HC 2 BOX 5823 | | | | LARES | PR | 00669 | |
| 768349 | YARITZA TORRES TORRES | HC 01 BOX 7032 | | | | VILLALBA | PR | 00766 | |
| 595973 | YARITZA TROCHE CRESPO | ADDRESS ON FILE | | | | | | | |
| 595974 | YARITZA VARGAS COLON | ADDRESS ON FILE | | | | | | | |
| 595975 | YARITZA VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 595976 | YARITZA VARGAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 768350 | YARITZA VAZQUEZ CERPA | HC 3 BOX 6741 | | | | HUMACAO | PR | 00791 | |
| 595977 | YARITZA VAZQUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 768351 | YARITZA VAZQUEZ MELENDEZ | PO BOX 371822 | | | | CAYEY | PR | 00937 | |
| 595978 | YARITZA VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 595980 | YARITZA VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 595981 | YARITZA VEGA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 768352 | YARITZA VEGA ROSADO | PO BOX 812 | | | | COROZAL | PR | 00783 | |
| 595982 | YARITZA VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 768353 | YARITZA VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 768354 | YARITZA VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 595983 | YARITZA VIERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 768355 | YARITZA ZOE BARBOSA RAMIREZ | A 9 URB JARD DE GUATEMALA | | | | SAN SEBASTIAN | PR | 00685 | |
| 595984 | YARITZEIDA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595985 | YARITZEL GALLARDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 595986 | YARITZEL N RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 595987 | YARITZEL N RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 595988 | YARITZI CAMACHO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 595989 | YARITZI TROCHE PABON | ADDRESS ON FILE | | | | | | | |
| 768356 | YARITZY DE LA TORRE RIVERA | ADDRESS ON FILE | | | | | | | |
| 595990 | YARIVETTE GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 768357 | YARIVETTE MOJICA HERNANDEZ | UNIVERSITY GARDENS | 275 B CALLE CLEMERSON | | | SAN JUAN | PR | 00927 | |
| 768358 | YARIXA DEL VALLE GUTIERREZ | URB SAN VICENTE | 166 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 768359 | YARIXA ESPINOSA ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 595991 | YARIXA FAMILIA ROSA | ADDRESS ON FILE | | | | | | | |
| 595992 | YARIXA PUIG CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 595994 | YARIXA SALVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 768360 | YARIXA VAZQUEZ MARCANO | URB VILLA DE CASTRO | EE 3 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 768361 | YARIZAIDA CABRERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 768362 | YARIZEIDA FELICIANO HERNANDEZ | SANTA ISIDRA 2 | 97 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 595995 | YARIZEL DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 595996 | YARIZEL RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 768363 | YARIZEL RODRIGUEZ RODRIGUEZ | URB BAYAMON HILLS | A 1 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 768364 | YARIZIE DIAZ SANTIAGO | B 4 URB TIERRA SANTA | | | | VILLALBA | PR | 00766 | |
| 595997 | YARLEEN SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 595998 | YARLEEN VAZQUEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 595999 | YARLENE E LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 768365 | YARLIN CAIMARES CRUZ | PO BOX 2089 | | | | TOA BAJA | PR | 00951 | |
| 596000 | YARLIN LAUREANO MERCADO | ADDRESS ON FILE | | | | | | | |
| 596001 | YARLIN ORAMA BORRERO | ADDRESS ON FILE | | | | | | | |
| 596002 | YARLINE DELGADO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 596003 | YARLUSEMS AMBULANCE CORP | ADDRESS ON FILE | | | | | | | |
| 768366 | YARMILA AYUSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 768367 | YARMILA M CANCIO MEDINA | ADDRESS ON FILE | | | | | | | |
| 596004 | YARMIN RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 596005 | YARNA N PERDOMO LUGO | ADDRESS ON FILE | | | | | | | |
| 768368 | YARNI JOSE RIVERA CRUZ | URB VENUS GARDENS | 682 PTO VALLARTA | | | SAN JUAN | PR | 00926 | |
| 596007 | YARRELLY SANCHEZ COURTNEY | ADDRESS ON FILE | | | | | | | |
| 596008 | YARREN E PINEIRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596009 | YARRET A ROBLES TORRES | ADDRESS ON FILE | | | | | | | |
| 596010 | YARRET A. ROBLES TORRES | ADDRESS ON FILE | | | | | | | |
| 596011 | YARRET RAMOS MU¥IZ | ADDRESS ON FILE | | | | | | | |
| 768369 | YARRET RAMOS MU¥IZ | ADDRESS ON FILE | | | | | | | |
| 596012 | YARUBO COMMUNITY HOUSING DEVELOPMENT | PO BOX 299 | | | | ANASCO | PR | 00610 | |
| 596013 | YARUBO COMMUNITY HOUSING DEVELOPMENT | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| 596014 | YARUBO COMMUNITY HOUSING DEVELOPMENTCORP | P O BOX 299 | | | | ANASCO | PR | 00610 | |
| 596015 | YARUS MD, LANCE | ADDRESS ON FILE | | | | | | | |
| 596016 | YARVIER AYALA BAEZ | ADDRESS ON FILE | | | | | | | |
| 768370 | YARY CAMIL POMALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 596017 | YARYBEL CABRERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 768371 | YASABEL PRIETO ROSADO | PMB 321 | 609 AVE TITO CASTROL STE 102 | | | PONCE | PR | 00716 | |
| 596018 | YASADETTE RAMIREZ ZENO | ADDRESS ON FILE | | | | | | | |
| 768372 | YASAIRA CARRASQUILLO RUIZ | 282 ARENALES ALTOS | COM MONTILLA | | | ISABELA | PR | 00662 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 596019 | YASANDRA DEYA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 596020 | YASAYRA ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 596021 | YASBEL E. ESCOBAR RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 596022 | YASBEL E. ESCOBAR RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 768373 | YASBELLE RIVERA CINTRON | URB VILLA ESCONDIDO | 110 CALLE GIRASOL | | | CAROLINA | PR | 00987 | |
| 596023 | YASBIN, TODD | ADDRESS ON FILE | | | | | | | |
| 596024 | YASEIRA RIVERA PANELL | ADDRESS ON FILE | | | | | | | |
| 596025 | YASEL AMBERT CABRERA | ADDRESS ON FILE | | | | | | | |
| 768374 | YASELA RODRIGUEZ LANZO | HC 91 BOX 8670 | | | | VEGA ALTA | PR | 00692 | |
| 768375 | YASELIE TROCHE VEGA | HC 1 BOX 1673 | | | | BOQUERON | PR | 00622 | |
| 768376 | YASELIN MORALES VAZQUEZ | PO BOX 40988 | | | | SAN JUAN | PR | 00940 | |
| 768377 | YASEN VELAZQUEZ PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 768378 | YASENIA FIGUEROA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 596026 | YASENIA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 596027 | YASENIA ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 596028 | YASER MUSA CORTES | ADDRESS ON FILE | | | | | | | |
| 768379 | YASHA N RODRIGUEZ MELENDEZ | URB BALDRICH | 209 PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918 | |
| 596029 | YASHASIRIS MORALES ALFARO | ADDRESS ON FILE | | | | | | | |
| 596030 | YASHELIN MERCADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 596031 | YASHINAIRY MANFREDI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 596032 | YASHIRA ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 768380 | YASHIRA ARZENO PADILLA | URB ROLLING HILLS | D 151 CALLE REPUBLICA DOMINICANA | | | CAR0LINA | PR | 00976 | |
| 596033 | YASHIRA AYALA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 596034 | YASHIRA CASIANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 768381 | YASHIRA COLLAZO CRESPO | BO CALVACHE | 1 CALLE YAGUECA | | | RINCON | PR | 00677 | |
| 596035 | YASHIRA D MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 768382 | YASHIRA DE JESUS HERNANDEZ | HC 40 BOX 41150 | | | | SAN LORENZO | PR | 00754 | |
| 768383 | YASHIRA DE LA CANCHA MORALES | URB CAPARRA TERRACE | 1143 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 596036 | YASHIRA E PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 596037 | YASHIRA GALI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596038 | YASHIRA GARCIA COSS | ADDRESS ON FILE | | | | | | | |
| 596039 | YASHIRA GOMEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 768384 | YASHIRA GONZALEZ SUAREZ | ESTANCIAS CERRO GORDO | K 6 APT 2 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 596040 | YASHIRA GUZMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 596041 | YASHIRA HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 596042 | YASHIRA ILLAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 768385 | YASHIRA L MEDINA ROLDAN | COND HANNIA MARIA TORRE II | APT 508 | | | GUAYNABO | PR | 00969 | |
| 768386 | YASHIRA L RAMOS SANCHEZ | BO. BUEN CONSEJO | 1202 C/ MANO | | | SAN JUAN | PR | 00926 | |
| 596043 | YASHIRA L. COLON DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 596044 | YASHIRA LEBRON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 596045 | YASHIRA M AYALA | ADDRESS ON FILE | | | | | | | |
| 596046 | YASHIRA M AYALA BURGOS | ADDRESS ON FILE | | | | | | | |
| 768387 | YASHIRA M AYALA REYES | HACIENDA PRIMAVERA | LL 17 CALLE SUMMER BOX 107 | | | CIDRA | PR | 00739 | |
| 596047 | YASHIRA M BEAUCHAMP MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 596048 | YASHIRA M CABRERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 596049 | YASHIRA M CALDERON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 596050 | YASHIRA M DIAZ ALAMO | ADDRESS ON FILE | | | | | | | |
| 768388 | YASHIRA M FIGUEROA CORTIJO | PO BOX 711 | | | | NAGUABO | PR | 00718 | |
| 596051 | YASHIRA M GOMEZ COLLAZO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 596052 | YASHIRA M GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 596053 | YASHIRA M LAMBOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 596054 | YASHIRA M MATIAS MATIAS | ADDRESS ON FILE | | | | | | | |
| 596055 | YASHIRA M OCASIO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 596056 | YASHIRA M ORTEGA SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 596057 | YASHIRA M RIOS PENA | ADDRESS ON FILE | | | | | | | |
| 596058 | YASHIRA M RIVERA AYALA / LUZ Z AYALA | ADDRESS ON FILE | | | | | | | |
| 596059 | YASHIRA M SANTOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 596060 | YASHIRA M TOLENTINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 596061 | YASHIRA M TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596063 | YASHIRA M. RIVERA ASTACIO | JUAN R. RODRÍGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 | |
| 596064 | YASHIRA MALAVE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 596065 | YASHIRA MARIE HORNEDO CASTRO | ADDRESS ON FILE | | | | | | | |
| 768389 | YASHIRA MEDINA JIMENEZ | PO BOX 1004 | | | | QUEBRADILLAS | PR | 00678 | |
| 596066 | YASHIRA MELETICHE CINTRON | ADDRESS ON FILE | | | | | | | |
| 596067 | YASHIRA MERCED COLON | ADDRESS ON FILE | | | | | | | |
| 768390 | YASHIRA MORALES MENDEZ | URB VISTA VERDE | 709 CALLE 16 | | | AGUADILLA | PR | 00603 | |
| 768391 | YASHIRA NAVAS QUINTERO | HC 91 BOX 8982 | | | | VEGA ALTA | PR | 00692 | |
| 596068 | YASHIRA ORTIZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 596069 | YASHIRA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596070 | YASHIRA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596071 | YASHIRA PARADIZO ROBLES | ADDRESS ON FILE | | | | | | | |
| 768392 | YASHIRA PEREZ | PO BOX 580 | | | | GURABO | PR | 00778 | |
| 768393 | YASHIRA RIVERA MARTINEZ | CIENAGA ALTA | CARR 950 K 4 H 7 | | | RIO GRANDE | PR | 00745 | |
| 768394 | YASHIRA SANCHEZ COURTNEY | BAYAMON HILLS | B-7 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 768395 | YASHIRA SANTIAGO FIGUEROA | PO BOX 2113 | | | | JUNCOS | PR | 00777 | |
| 596073 | YASHIRA SILVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 596074 | YASHIRA VIDAL, PACHECO | ADDRESS ON FILE | | | | | | | |
| 596075 | YASHIRA W FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 596076 | YASHIRA Y RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 596077 | YASHIRAE COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 596078 | YASHUA ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596080 | YASIEL TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| 596081 | YASIER RUIZ ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 596082 | YASIETTE M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 768396 | YASILKA AGUILAR VIRUET | P O BOX 9342 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 596083 | YASIM SARKIS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 596084 | YASIN CERON, NURA | ADDRESS ON FILE | | | | | | | |
| 596085 | YASIN SANTOS, ABDEL | ADDRESS ON FILE | | | | | | | |
| 596086 | YASIN, FARES | ADDRESS ON FILE | | | | | | | |
| 768397 | YASIR A AWAD MUSTAFA | URB COUNTRY CLUB | HD 80 CALLE 224 | | | CAROLINA | PR | 00982 | |
| 768398 | YASIRA LAUREANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 768399 | YASIRA OCASIO OLIVERAS | 180 BDA. PUEBLITO | | | | CIALES | PR | 00638 | |
| 768400 | YASIRA ORTIZ NIEVES | PO BOX 143 | | | | ANGELES | PR | 00611 | |
| 596087 | YASIRA V TUA REYES | ADDRESS ON FILE | | | | | | | |
| 768401 | YASIRIE SUAREZ MUNIZ | URB VALENCIA | B 12 CALLE ROSA | | | BAYAMON | PR | 00959 | |
| 596088 | YASIRIS PIZARRO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 596089 | YASIRY I. LOZADA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 596090 | YASLIN NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 596091 | YASMARA RIOS | ADDRESS ON FILE | | | | | | | |
| 596092 | YASMARIE CORREA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 768402 | YASMARIE MARTINEZ SANTIAGO | P O BOX 1257 | | | | OROCOVIS | PR | 00720-1257 | |
| 596094 | YASMEEN P AHMED | ADDRESS ON FILE | | | | | | | |
| 596095 | YASMELIE RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 768403 | YASMIN E PEREZ GUZMAN | COND PLAZA ANTILLANA | APT 2902-3 | | | SAN JUAN | PR | 00918 | |
| 768404 | YASMIN CORTES PEREZ | URB VALPARAISO | D 20 CALLE 3 | | | LEVITTOWN | PR | 00949 | |
| 768405 | YASMIN ALVARADO | ADDRESS ON FILE | | | | | | | |
| 596096 | YASMIN AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 768406 | YASMIN BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 768407 | YASMIN CARRASQUILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 596097 | YASMIN CASTILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 768408 | YASMIN CHAVEZ DAVILA | 14 CALLE AMAPOLA APT 204 | | | | CAROLINA | PR | 00979 | |
| 596098 | YASMIN COLON COLON | ADDRESS ON FILE | | | | | | | |
| 768409 | YASMIN CORDOVA SOTO | P O BOX 1777 | | | | CEIBA | PR | 000735 | |
| 768410 | YASMIN CORREA NEGRON | P O BOX 662 | | | | RIO BLANCO | PR | 00744 | |
| 596099 | YASMIN DE L LABOY COLON | ADDRESS ON FILE | | | | | | | |
| 596100 | YASMIN DETRES CARDONA | ADDRESS ON FILE | | | | | | | |
| 596102 | YASMIN DIAZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 596103 | YASMIN ELIZABETH RAMIREZ VASQUEZ | ADDRESS ON FILE | | | | | | | |
| 596104 | YASMIN ESTRADA GARCIA | ADDRESS ON FILE | | | | | | | |
| 768411 | YASMIN ESTREMERA | HC 01 BOX 3310 | | | | QUEBRADILLAS | PR | 00678 | |
| 768412 | YASMIN FELICIANO CARDONA | P O BOX 4731 | | | | SAN SEBASTIAN | PR | 00685 | |
| 768413 | YASMIN FERNANDEZ DE MARQUEZ | PO BOX 2234 | | | | MOCA | PR | 00676-2234 | |
| 768414 | YASMIN FERNANDEZ IRIZARRY | URB JARDINES FAGOT | J 12 CALLE 10 | | | PONCE | PR | 00731 | |
| 768415 | YASMIN GALIB FRAU | P O BOX 8983 | | | | PONCE | PR | 00732-8983 | |
| 768416 | YASMIN GARCIA MARTINEZ | URB PASEO DE LOS ARTESANOS | 88 CALLE SANTANA | | | LAS PIEDRAS | PR | 00771 | |
| 768417 | YASMIN GIMENEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 596105 | YASMIN GUERRERO CARPIO | ADDRESS ON FILE | | | | | | | |
| 596106 | YASMIN IRIZARRY NEGRON | ADDRESS ON FILE | | | | | | | |
| 596107 | YASMIN IRIZARRY NEGRON | ADDRESS ON FILE | | | | | | | |
| 596108 | YASMIN L ACEVEDO IBARRA | ADDRESS ON FILE | | | | | | | |
| 596109 | YASMIN LOPEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 768418 | YASMIN LUGO MORALES | JARDINES DE LA FUENTE | 395 CALLE LIBERTAD | | | TOA ALTA | PR | 00953 | |
| 768419 | YASMIN M ORTIZ NIEVES | HILL BROTHERS SABANA LLANA | 19 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 596110 | YASMIN M SANTIAGO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 768420 | YASMIN M SANTIAGO ZAYAS | CORPORATE OFFICE PARK | COURTEC BLD 36 CARR 20 SUITE 701 | | | GUAYNABO | PR | 00966 | |
| 768421 | YASMIN MARIA DEL RIO RIOS | BOX 285 ANON | | | | LARES | PR | 00669 | |
| 596111 | YASMIN MEJIAS LUGO | ADDRESS ON FILE | | | | | | | |
| 596112 | YASMIN MEJIAS LUGO | ADDRESS ON FILE | | | | | | | |
| 596113 | YASMIN MONTALVO COLON | ADDRESS ON FILE | | | | | | | |
| 596114 | YASMIN MONTESERIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 768422 | YASMIN MORALES RODZ | RES LUIS LLORENS TORRES | EDIF 41 APTO 833 | | | SAN JUAN | PR | 00915 | |
| 768423 | YASMIN MORENO SABAT | URB ROLLING HILLS | 4 405 CALLE NICARAGUA | | | CAROLINA | PR | 00982 | |
| 596115 | YASMIN MUðIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 596116 | YASMIN MUðIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 596117 | YASMIN MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 596118 | YASMIN MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 596119 | YASMIN PACHECO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 596120 | YASMIN PAGAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 596121 | YASMIN PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 768424 | YASMIN RAMOS LUGO | P O BOX 1415 | | | | CABO ROJO | PR | 00623 | |
| 596122 | YASMIN RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 596123 | YASMIN RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768425 | YASMIN ROMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 596124 | YASMIN RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 596125 | YASMIN SEDA ROMERO | ADDRESS ON FILE | | | | | | | |
| 596126 | YASMIN SEDA ROMERO | ADDRESS ON FILE | | | | | | | |
| 596127 | YASMIN SEDA ROMERO | ADDRESS ON FILE | | | | | | | |
| 596128 | YASMIN SEDA ROMERO | ADDRESS ON FILE | | | | | | | |
| 768426 | YASMIN SEDA ROMERO | ADDRESS ON FILE | | | | | | | |
| 596129 | YASMIN T COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| 596130 | YASMIN TORRES ARCE | ADDRESS ON FILE | | | | | | | |
| 596131 | YASMIN TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 768427 | YASMIN TORRES PAGAN | P O BOX 40210 | | | | SAN JUAN | PR | 00940 | |
| 596132 | YASMIN Y CASTILLO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 596133 | YASMIN Y CASTILLO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 596135 | YASMINE GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 596136 | YASMINE RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 596137 | YASMINES ALIFONSO AMADOR | ADDRESS ON FILE | | | | | | | |
| 596138 | YASMIR E LASSEN PEREZ | ADDRESS ON FILE | | | | | | | |
| 596139 | YASMIR MANON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 596140 | YASSAIRA MARTELL SOLER | ADDRESS ON FILE | | | | | | | |
| 768428 | YASSENIA VELAZQUEZ | HC 5 BOX 57079 | | | | AGUADILLA | PR | 00603 | |
| 768429 | YASSER DIAZ VAZQUEZ | P O BOX 398 | | | | CAYEY | PR | 00737 | |
| 596141 | YASSER I PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 768430 | YASSER R AWAD MELENDEZ | URB FLAMBOYAN | I 10 CALLE 17 | | | MANATI | PR | 00674 | |
| 596142 | YASSERKY URQUIA | ADDRESS ON FILE | | | | | | | |
| 596143 | YASSIER ALI ROSA | EMILIO CANCIO BELLO | CALLE SAN MATEO # 1702 | | | SANTURCE | PR | 00912 | |
| 596144 | YASSIER ALI ROSA | IVAN RODRIGUEZ ARZUAGA | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 596145 | YASSIER ALI ROSA | JOSE M. COLOM FACUNDO | PO BOX 192231 | | | SAN JUAN | PR | 00919-2231 | |
| 596146 | YASSIER ALI ROSA | JOSE ONEILL FONT | URBANIZACIÓN CAPARRA HEIGHS | 416 AVENIDA ESCORIAL | | SAN JUAN | PR | 00920 | |
| 596147 | YASSIN ELECTRONIC | ADDRESS ON FILE | | | | | | | |
| 596148 | YASSIN FORT, ERSAN | ADDRESS ON FILE | | | | | | | |
| 596149 | YASSIN YASSIN, NABIL | ADDRESS ON FILE | | | | | | | |
| 596150 | YASSIN, AMIN | ADDRESS ON FILE | | | | | | | |
| 596151 | YASSIN, SULTAN | ADDRESS ON FILE | | | | | | | |
| 596152 | YASSIN, YOUSEF | ADDRESS ON FILE | | | | | | | |
| 596153 | YASSINE DAYEKH, YASSIN | ADDRESS ON FILE | | | | | | | |
| 596154 | YASTRID M MONTES FRANQUI | ADDRESS ON FILE | | | | | | | |
| 596155 | YATES COMPANY INC | PO BOX 13430 | | | | SAN JUAN | PR | 00908 | |
| 596156 | YATHAEL CARRILLO LLANOS | ADDRESS ON FILE | | | | | | | |
| 768431 | YATHIRA SANTINI RIVERA | ADDRESS ON FILE | | | | | | | |
| 596157 | YATHMA MD, PADMAJA | ADDRESS ON FILE | | | | | | | |
| 596158 | YATHMELLIE VEGA BONET | ADDRESS ON FILE | | | | | | | |
| 768432 | YATMIN ALICEA GUEITS | URB MORELL CAMPOS | 31 CALLE DALILA | | | PONCE | PR | 00712 | |
| 768433 | YATTERNELLYS BEAUTY SALON | PO BOX 1157 | | | | JAYUYA | PR | 00664-1157 | |
| 596159 | YATZARANITZ COSTALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 768434 | YATZELLY ZENO NAVARRO | HC 40 BOX 43529 | | | | SAN LORENZO | PR | 00754 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 596160 | YATZIRIA RAMOS BAEZ | ADDRESS ON FILE | | | | | | | |
| 596161 | YATZKA MARCANO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 596162 | YAUCO BAEZ MEMORIAL INC | PO BOX 368 | | | | YAUCO | PR | 00698 | |
| 596163 | YAUCO COPY CENTER | HC 2 BOX 11644 | | | | YAUCO | PR | 00698 | |
| 596164 | YAUCO DIALYSIS CENTER | COND TORRE NAVEL STE 102 | | | | YAUCO | PR | 00698 | |
| 768435 | YAUCO DOBLE A 2000 INC | PO BOX 181 | | | | YAUCO | PR | 00698-0181 | |
| 768436 | YAUCO ELDERLY HOUSING LP | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 768437 | YAUCO FOOD WAREHOUSE | CENTRO COMERCIAL EL CAFETAL | | | | YAUCO | PR | 000698 | |
| 596165 | YAUCO OPTICAL INC | 2 CALLE TENIENTE ALVARADO | | | | YAUCO | PR | 00698 | |
| 596166 | YAUCO OPTICAL INC | 2 TENIENTE ALVARADO | | | | YAUCO | PR | 00698-3538 | |
| 596167 | YAUCO OPTOMETRY CARE | 26 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| 596168 | YAUREYBO JORDAN SALIVIA | ADDRESS ON FILE | | | | | | | |
| 768438 | YAVAK BERRIOS LOPEZ | URB MIRAFLORES 17 | CALLE 53 BLOQUE | | | BAYAMON | PR | 00957 | |
| 596170 | YAVE MANAGEMENT SERVICES CORP | 252 LARRINAGABLADRICH | | | | SAN JUAN | PR | 00918 | |
| 596171 | YAVE MANAGEMENT SERVICES CORP | URB BALDRICH | 252 LARRINAGA | | | SAN JUAN | PR | 00918 | |
| 596172 | YAVE ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 596173 | YAVE SANABRIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 596174 | YAVICK G RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 768439 | YAVID D VALENTIN NIEVES | 18 CALLE SAN FRANCISCO | | | | UTUADO | PR | 00641 | |
| 768440 | YAVIDA PANTOJA DECLET | PO BOX 5161 | | | | VEGA ALTA | PR | 00692 | |
| 596175 | YAVIEL E ROLON SOTO/ JANICE SOTO CINTRON | ADDRESS ON FILE | | | | | | | |
| 596176 | YAVIER VARGAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 596177 | YAXAIDA CUADRADO ROBLES | ADDRESS ON FILE | | | | | | | |
| 596178 | YAXEL A TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 768441 | YAXMIN OSORIO DONATO | JARDINES DE CEIBA | G 8 CALLE 7 | | | CEIBA | PR | 00735 | |
| 596179 | YAYMA LOPEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 768442 | YAYMED PELLOT GONZALEZ | HC 01 BOX 10706 | | | | AGUADILLA | PR | 00603 | |
| 768443 | YAYNIS PIZARRO OQUENDO | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 768444 | YAYNIS PIZARRO OQUENDO | RR 4 BOX 3609 | | | | BAYAMON | PR | 00956 | |
| 596180 | YAZAHYRA BURGOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 596181 | YAZAIRA MARTINEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 596182 | YAZARIS ROSADO ROLDAN | LCDO. JORGE J. LOPEZ LOPEZ(ABOGADO ASEGURADORA) | EDIFICIO SAN JOSÉ | OFICINA 800 | #1250 AVENIDA Ponce DE LEÓN | SAN JUAN | PR | 00907-3949 | |
| 596183 | YAZARIS ROSADO ROLDAN | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |
| 768445 | YAZDEL RUIZ RICHARDSON | URB VALPARAISO J 4 | CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 596184 | YAZID DELGADO | ADDRESS ON FILE | | | | | | | |
| 596185 | YAZIRA MARISOL MENDOZA | CRISTINA B. MARTÍNEZ GUZMÁN(ABOGADA ASEGURADORA) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 596186 | YAZIRA MARISOL MENDOZA | LCDO. JOSE CASANOVA EDELMAN | DOMENECH 224 | SUITE 2 | | SAN JUAN | PR | 00918 | |
| 596187 | YAZIRYS SERRANO FUENTES | ADDRESS ON FILE | | | | | | | |
| 768446 | YAZLIN TRINIDAD MARTIN | ADDRESS ON FILE | | | | | | | |
| 596188 | YAZLINE ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 596189 | YAZMAREE HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 768447 | YAZMARIE LOPEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 596190 | YAZMARIS VARGAS | ADDRESS ON FILE | | | | | | | |
| 596191 | YAZMIL ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 768448 | YAZMIN A AYUSO CORDERO | ADDRESS ON FILE | | | | | | | |
| 596192 | YAZMIN ADORNO NIEVES | ADDRESS ON FILE | | | | | | | |
| 596193 | YAZMIN ARROYO SEGARRA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 768449 | YAZMIN AULI PARRILLA | URB PARQUE ECUESTRE | L 23 CALLE THEKID | | | CAROLINA | PR | 00987 | |
| 768450 | YAZMIN BATIZ MONTERO | 2140 AVE LAS AMERICAS | | | | PONCE | PR | 00717 | |
| 596194 | YAZMIN BOLORIN AQUINO | ADDRESS ON FILE | | | | | | | |
| 768451 | YAZMIN CARABALLO GARCIA | SANTA JUANITA | M 12 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 596195 | YAZMIN COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768452 | YAZMIN COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 596196 | YAZMIN CONCEPCION OROZCO | ADDRESS ON FILE | | | | | | | |
| 768453 | YAZMIN CORDERO MORALES | ADDRESS ON FILE | | | | | | | |
| 596197 | YAZMIN CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 768454 | YAZMIN CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 768455 | YAZMIN CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 596198 | YAZMIN CURET GOYTIA | ADDRESS ON FILE | | | | | | | |
| 596199 | YAZMIN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 768456 | YAZMIN DE JESUS | HC 01 BOX 7855 | | | | SALINAS | PR | 00751 | |
| 596200 | YAZMIN DE LOS ANGELES ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 596201 | YAZMIN DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 596202 | YAZMIN DEYNES EXCLUSA | ADDRESS ON FILE | | | | | | | |
| 768457 | YAZMIN DIAZ AMARO | 126 OESTE CALLE BADE PEREZ | | | | GUAYAMA | PR | 00784 | |
| 596203 | YAZMIN E APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 768458 | YAZMIN E SOTO CABAN | HC 2 BOX 20286 | | | | MAYAGUEZ | PR | 00680 | |
| 768459 | YAZMIN E. RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 768460 | YAZMIN FIGUEROA GUZMNA | PMB 226 PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 596204 | YAZMIN GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 768461 | YAZMIN GUERRA VEGA | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 768462 | YAZMIN GUZMAN POLLOK | PO BOX 7031 HC 04 | | | | COROZAL | PR | 00783 | |
| 768463 | YAZMIN HERNANDEZ AMARAL | HC 01 BOX 7568 | | | | LAS PIEDRAS | PR | 00771 | |
| 596205 | YAZMIN HERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 768464 | YAZMIN HERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 768465 | YAZMIN HERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 596206 | YAZMIN HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 768466 | YAZMIN HOYOS ALLIFF | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 768467 | YAZMIN HOYOS ALLIFF | PRADO ALTO | K 20 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 596207 | YAZMIN I GUZMAN BATISTA | ADDRESS ON FILE | | | | | | | |
| 596208 | YAZMIN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 596209 | YAZMIN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 596210 | YAZMIN J ACEVEDO CEDENO | ADDRESS ON FILE | | | | | | | |
| 596211 | YAZMIN J SOTO GUERRERO | ADDRESS ON FILE | | | | | | | |
| 596212 | YAZMIN L GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596213 | YAZMIN L MELENDEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 768468 | YAZMIN LEBRON REYES | ADDRESS ON FILE | | | | | | | |
| 596214 | YAZMIN LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 596215 | YAZMIN LOPEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 768469 | YAZMIN M HERNANDEZ VIERA | CAPETILLO | 1005 CALLE 6 | | | SAN JUAN | PR | 00925 | |
| 596216 | YAZMIN M MANTILLA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 596217 | YAZMIN M SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 768470 | YAZMIN M VICENTE / NORMA G CARRASQUILLO | REPTO METROPOLITANO | 1143 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 768471 | YAZMIN M VICENTE A/C NORMA CARRASQUILLO | REP METROPOLITANO | 1143 SE 56 | | | SAN JUAN | PR | 00921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 596218 | YAZMIN M. OLMO CORTES | ADDRESS ON FILE | | | | | | | |
| 596219 | YAZMIN M. RAMIREZ MERCED | ADDRESS ON FILE | | | | | | | |
| 768472 | YAZMIN MALDONADO VELAZQUEZ | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 596220 | YAZMIN MARCANO BONILLA | ADDRESS ON FILE | | | | | | | |
| 768473 | YAZMIN MEDINA FIGUEROA | HC 5 BOX 53764 | | | | CAGUAS | PR | 00725-9210 | |
| 768474 | YAZMIN MELENDEZ | LOS ALTOS DE PARQUE ESCORIAL | 502 BLVD D LA MEDIA LUNA APT 204 | | | CAROLINA | PR | 00987 | |
| 596221 | YAZMIN MENDEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 768475 | YAZMIN MENDOZA MEDINA | ADDRESS ON FILE | | | | | | | |
| 596222 | YAZMIN MOJICA | URB PALACIOS DEL PRADO | 147 CALLE PACIFICO | | | JUANA DIAZ | PR | 00795 | |
| 768476 | YAZMIN MORALES MARRERO | HC 4 BOX 2782 | | | | BARRANQUITAS | PR | 00794 | |
| 596223 | YAZMIN MUNOZ MORALES | ADDRESS ON FILE | | | | | | | |
| 596224 | YAZMIN N ROMAN SANTANA | ADDRESS ON FILE | | | | | | | |
| 768477 | YAZMIN NEGRON JIMENEZ | BO PUGNADO PALMARESO | RR 02 BOX 6142 | | | MANATI | PR | 00674 | |
| 596225 | YAZMIN NIEVES CALDERON | ADDRESS ON FILE | | | | | | | |
| 768478 | YAZMIN NIEVES CALDERON | HC 01 BOX 8308 | | | | CANOVANAS | PR | 00729 | |
| 768479 | YAZMIN NIEVES MENDEZ | EDF 7 APTO 528 | RES RAMON MARIN SOLA | | | ARECIBO | PR | 00612 | |
| 596226 | YAZMIN OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596227 | YAZMIN ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 596228 | YAZMIN ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 768480 | YAZMIN PADILLA LUCIANO | 4 CALLE 12 | | | | CABO ROJO | PR | 00623 | |
| 596229 | YAZMIN RAMOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 596230 | YAZMIN REYES BARRETO | ADDRESS ON FILE | | | | | | | |
| 768481 | YAZMIN RIOS MATOS | URB NOTREDAME | D 8 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 | |
| 596231 | YAZMIN RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596232 | YAZMIN RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768482 | YAZMIN RIVERA FLORES | P O BOX 31112 | | | | SAN JUAN | PR | 00929 | |
| 596233 | YAZMIN RIVERA RESTO | ADDRESS ON FILE | | | | | | | |
| 596234 | YAZMIN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596235 | YAZMIN RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 768483 | YAZMIN RIVERA SAN PEDRO | ESTANCIAS REALES | 78 CALLE RAINERA | | | GUAYNABO | PR | 00969 | |
| 768484 | YAZMIN RIVERA VELEZ | HC 2 BOX 12390 | | | | LAJAS | PR | 00667 | |
| 596236 | YAZMIN RIVERA/ MIGUEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 596237 | YAZMIN RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 768485 | YAZMIN RODRIGUEZ OQUENDO | URB LA ARBOLEDA | 263 CALLE 16 | | | SALINAS | PR | 00751 | |
| 596238 | YAZMIN RODRIGUEZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| 596239 | YAZMIN RODRIGUEZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| 768486 | YAZMIN RODRIGUEZ VELLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 596240 | YAZMIN S. PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 768487 | YAZMIN SANTIAGO ALONZO | FLAMBOYAN GARDEN | 23 CALLE 3A | | | BAYAMON | PR | 00959 | |
| 596241 | YAZMIN SANTOS OSORIO | LCDO. ABRAHAM FREYRE MEDINA | AVE. SAN PATRICIO 881 | | | SAN JUAN | PR | 00921 | |
| 768488 | YAZMIN SEMIDEY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768489 | YAZMIN TORRES DIAZ | VILLA MARISOL SAB SECA | 893 CALLE FRANCIA | | | TOA BAJA | PR | 00952 | |
| 596242 | YAZMIN VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 768490 | YAZMIN VANESA CEBALLOS PACHECO | RES PUERTA DEL SOL | EDIF CAOBO APT 59 | | | AGUADILLA | PR | 00603 | |
| 596243 | YAZMIN VAZQUEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 768491 | YAZMIN VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 768492 | YAZMIN VEGA PARRILLA | P O BOX 157 | | | | RIO GRANDE | PR | 00721 | |
| 768493 | YAZMINNIE VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768494 | YAZNEN DIAZ RAMOS | HC 01 BOX 8963 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 596244 | YBANEZ MENENDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 596245 | YBARZABAL COSMO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 596246 | YDASHIA QUEVEDO PADUA | ADDRESS ON FILE | | | | | | | |
| 596247 | YDDA M VALPAIS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 596248 | YDELIO GONZALEZ CUETO | ADDRESS ON FILE | | | | | | | |
| 768495 | YDIS L. GALARZA PAGAN | REPARTO UNIVERSITARIO | A17 CALLE12 | | | SAN GERMAN | PR | 00683 | |
| 596249 | YDRACH GUILLEMAND MD, ARTURO A | ADDRESS ON FILE | | | | | | | |
| 596250 | YDRACH RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 596251 | YDSIA A CASTRO | ADDRESS ON FILE | | | | | | | |
| 596252 | YDSIA A FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768496 | YDSIA ADORNO GONZALEZ | URB VILLAS DE LA PLAYA | 64 CALLE COPAMARINA | | | VEGA BAJA | PR | 00693 | |
| 596253 | YEAGER PURCELL, LISA | ADDRESS ON FILE | | | | | | | |
| 768497 | YEALAIDA Y BARRIENTOS GARCIA | JARD DE DORADO | D 12 CALLE 6 | | | DORADO | PR | 00648 | |
| 596254 | YEAMPIERRE ADORNO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 596256 | YEANCY J OSTOLAZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 768498 | YEAR / 2000 JOURNAL | PO BOX 550547 | | | | DALLAS | TX | 75355-9905 | |
| 596257 | YEBENES DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 768499 | YECENIA RIOS ROSARIO | HC 867 BOX 19025 | | | | FAJARDO | PR | 00738 | |
| 596258 | YECENIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596259 | YECHEZKEL ROSALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 596260 | YECKLEY TORRES, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 596261 | YECKMY RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 768500 | YED DOMINGUEZ RIVERA | BOX 6952 | | | | CAGUAS | PR | 00726 | |
| 768501 | YEEMAILAR BERNARD FONTAN | PO BOX 1437 | | | | SAN JUAN | PR | 00921 | |
| 768502 | YEEMAILAR BERNARD FONTAN | URB ALTAMESA | 1671 CALLE SANTA TERESA | | | SAN JUAN | PR | 00921 | |
| 596262 | YEFRED DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 596263 | YEFRIM OTERO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 596264 | YEGANEH, VAHID | ADDRESS ON FILE | | | | | | | |
| 596265 | YEGNALEE AYALA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 596266 | YEGROS TORRES, INGRID | ADDRESS ON FILE | | | | | | | |
| 768503 | YEHAIRA RIVERA HERNANDEZ | P O BOX 6300 | | | | CAGUAS | PR | 00726-6300 | |
| 596267 | YEHIDYMAR DEL PILAR BABILONIA | ADDRESS ON FILE | | | | | | | |
| 596268 | YEHILLA VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 768504 | YEHILLA VELAZQUEZ COLON | URB VALENCIA | 626 CALLE ZAMORA | | | SAN JUAN | PR | 00923-0000 | |
| 596269 | YEHIMAR URENA MEDINA | ADDRESS ON FILE | | | | | | | |
| 596270 | YEI WONG, KAVELYN | ADDRESS ON FILE | | | | | | | |
| 596271 | YEICA DAVILA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 596272 | YEICONE OLIVERAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 596273 | YEICUTH LEE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 596274 | YEIDA LIZ ALEJANDRO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 596275 | YEIDA LIZ ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 768505 | YEIDA LIZ LORENZO NIEVES | ADDRESS ON FILE | | | | | | | |
| 596276 | YEIDA LIZ MAURAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 596277 | YEIDA LIZ RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 768506 | YEIDA PADILLA CARABALLO | BOX 2716 | | | | GUAYNABO | PR | 00970 | |
| 768507 | YEIDA RODRIGUEZ FONTANEZ | SAN MIGUEL TOWER | APT 1102 | | | MAYAGUEZ | PR | 00680 | |
| 768508 | YEIDA ROSADO | ADDRESS ON FILE | | | | | | | |
| 596278 | YEIDALIZ CEPEDA OSORIO | LCDA. JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 596279 | YEIDALIZ CEPEDA OSORIO | LCDA. VANESSA SAXTON ARROYO(ASEGURADORA) | PO BOX 191590 | | | SAN JUAN | PR | 00919-1590 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 596280 | YEIDALIZ CEPEDA OSORIO | LCDO. LUIS E. GERVITZ CARBONELL | EDIF NATIONAL PLAZA | 431 AVE | Ponce DE LEON OFIC 1607 | SAN JUAN | PR | 00917 | |
| 768509 | YEIDEE D PADILLA | HC 1 BOX 6228 | | | | CABO ROJO | PR | 00623 | |
| 596281 | YEIDI GONZALEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 596282 | YEIDI RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 596283 | YEIDI V SILVA DIAZ | ADDRESS ON FILE | | | | | | | |
| 596284 | YEIDIE ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 768510 | YEIDIE Z RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768511 | YEIDIMAR RIVERA BERGANZO | URB JARDINES | 395 JARDIN DE EDEN | | | VEGA BAJA | PR | 00693-3939 | |
| 768512 | YEIDIMAR ROMAN HERNANDEZ | HC 05 BOX 25938 | | | | CAMUY | PR | 00627 | |
| 596285 | YEIDIMAR RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596286 | YEIDRYLEN LANZO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 768513 | YEIDY I COLON MORENO | ADDRESS ON FILE | | | | | | | |
| 596287 | YEIDY MAR ESCOBAR DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 768514 | YEIDY R SILVA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 596288 | YEIDY RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 768515 | YEIDY ROQUE | BOX 899 | | | | CIDRA | PR | 00739 | |
| 768516 | YEIDYLY VERGUE MARTINEZ | P O BOX 1604 | | | | COAMO | PR | 00769 | |
| 768517 | YEIKA A HUERTAS ROMAN | PO BOX 1820 | | | | HATILLO | PR | 00659-1820 | |
| 596289 | YEIKA N GARCIA OLIVO | ADDRESS ON FILE | | | | | | | |
| 596290 | YEILEEN A ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 768518 | YEILEEN FIGUEROA GARCIA | JARD DE PARMAREJO | E 52 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 768519 | YEILIMARIE ALICEA RIVERA | 63 CALLE VENTURA MONROIG | | | | FLORIDA | PR | 00650 | |
| 596291 | YEILIN M LABOY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 596292 | YEILY MARIE NIEVES MEDERO | ADDRESS ON FILE | | | | | | | |
| 596293 | YEIMARIE TALAVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 596294 | YEIMEL M TURELL ROBLES | ADDRESS ON FILE | | | | | | | |
| 596295 | YEIMILY MOJICA MEDINA | ADDRESS ON FILE | | | | | | | |
| 768520 | YEIMY N LOPEZ SANTIAGO | PO BOX 1859 | | | | LAS PIEDRAS | PR | 00771 | |
| 596296 | YEINCIZUHEY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768521 | YEIRA UMPIERRE ORTIZ | BO RIO PLANTATION | 14 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| 768522 | YEIRELIZ CARRASQUILLO PEREZ | P O BOX 7665 | | | | CAGUAS | PR | 00726 | |
| 596297 | YEIRILIS RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 768523 | YEISA DISTRIBUTOR | HC 1 BOX 10383 | | | | SAN SEBASTIAN | PR | 00685-9700 | |
| 596298 | YEISA L COLON CORDONA | ADDRESS ON FILE | | | | | | | |
| 596299 | YEISA M JIMENEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 768524 | YEISA ORTIZ SANCHEZ | VILLA DEL CARMEN | EDIF 5 APT 27 | | | PATILLAS | PR | 00723 | |
| 596300 | YEISHA J QUINONEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 596301 | YEISHA M NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 596302 | YEISIA DANOIS TORRES | ADDRESS ON FILE | | | | | | | |
| 596303 | YEISIKA MEDINA SALGADO | ADDRESS ON FILE | | | | | | | |
| 768525 | YEITZA HORTAS VILLARAN | P O BOX 59 | | | | LOIZA | PR | 00772 | |
| 768526 | YEIZA E PIZARRO COLON | URB LAS AGULAS | CALLE 71 - 28 | | | COAMO | PR | 00769 | |
| 596304 | YEIZA ENID PIZARRO COLON | ADDRESS ON FILE | | | | | | | |
| 596305 | YEJO LUQUIS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 596306 | YEJO ROSADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 596307 | YEJO VEGA, NELIA | ADDRESS ON FILE | | | | | | | |
| 596308 | YEJO VEGA, VILMA | ADDRESS ON FILE | | | | | | | |
| 768527 | YEKIRA MONTES DIAZ | URB DOMINGO ALEJANDRO | 114 CALLE APONTE | | | CIDRA | PR | 00739 | |
| 768528 | YELA FARMS | P.O. BOX 560400 | | | | GUAYANILLA | PR | 00656 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 596309 | YELEIDA MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 596310 | YELEIDA MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 768529 | YELENA CRESPOL ORTIZ | BO RIO PLANTATION | 14 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| 596311 | YELENA MARIE RIVERA VALE | ADDRESS ON FILE | | | | | | | |
| 596312 | YELENNA M. MARRERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 596313 | YELIANN ROSADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 596314 | YELICE C PERDOMO | ADDRESS ON FILE | | | | | | | |
| 596315 | YELICZA MELENDEZ CARRERAS | ADDRESS ON FILE | | | | | | | |
| 596316 | YELIFE COLON MERCADO | ADDRESS ON FILE | | | | | | | |
| 596317 | YELIFFE COLON MERCADO | ADDRESS ON FILE | | | | | | | |
| 596318 | YELISA GONZALEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 768530 | YELISA M ROLON SANTOS | BO COCO NUEVO | 186 CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| 596319 | YELISA OCASIO MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 596320 | YELISA RIVERA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 596321 | YELISKA ROLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 596322 | YELISKA V SEGARRA MERCADO | ADDRESS ON FILE | | | | | | | |
| 596323 | YELISKA V. SEGARRA MERCADO | ADDRESS ON FILE | | | | | | | |
| 596324 | YELISKA VARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 596325 | YELISSA ANDRADES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 768531 | YELISSA CARABALLO DEL VALLE | P O BOX 461 | | | | HORMIGUEROS | PR | 00660-0461 | |
| 596326 | YELISSA PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 768532 | YELITSA COLON RIVERA | HC 01 BOX 6575 | | | | AIBONITO | PR | 00705 | |
| 768533 | YELITZA ALFARO RIVERA | URB BAIROA | DR 2 CALLE 42 | | | CAGUAS | PR | 00725 | |
| 768534 | YELITZA TORRES BONREY | PLAYA HUCARES | BZN 213 | | | NAGUADO | PR | 00718 | |
| 596327 | YELITZA AMARO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 596328 | YELITZA AVILA AGUILAR | ADDRESS ON FILE | | | | | | | |
| 768535 | YELITZA COLON COLON | HC 01 7534 BO PARCELAS VAZQUEZ | | | | SALINAS | PR | 00751 | |
| 768536 | YELITZA CRUZ DONES | 102 CALLE AMADOR APT 1 A | | | | CAMUY | PR | 00627-2313 | |
| 596329 | YELITZA DANUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 596330 | YELITZA DE JESUS PADILLA | ADDRESS ON FILE | | | | | | | |
| 768537 | YELITZA DIAZ | PO BOX 143763 | | | | ARECIBO | PR | 00614 | |
| 596331 | YELITZA E VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 596332 | YELITZA GARCIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 768538 | YELITZA GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 596333 | YELITZA GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 768539 | YELITZA I GARCIA RIVERA | HC 1 BOX 5870 | | | | CIALES | PR | 00638 | |
| 768540 | YELITZA LEON VELAZQUEZ | PO BOX 1458 | | | | LAS PIEDRAS | PR | 00771-1458 | |
| 768541 | YELITZA LOPEZ NIEVES | P O BOX 286 | | | | ISABELA | PR | 00662 | |
| 596334 | YELITZA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 596335 | YELITZA LUCENA QUILES | ADDRESS ON FILE | | | | | | | |
| 768542 | YELITZA M GEIGEL | BO GUADIANA | HC 73 BOX 5730 | | | NARANJITO | PR | 00719 | |
| 596336 | YELITZA M NAZARIO SANTANA | ADDRESS ON FILE | | | | | | | |
| 596337 | YELITZA M PADRON RAMONES | ADDRESS ON FILE | | | | | | | |
| 768543 | YELITZA MALDONADO RUBIO | 5 CALLE BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| 768544 | YELITZA MATIENZO RAMOS | ADDRESS ON FILE | | | | | | | |
| 596338 | YELITZA NADAL ALICEA | ADDRESS ON FILE | | | | | | | |
| 596339 | YELITZA ORTIZ LASALLE | ADDRESS ON FILE | | | | | | | |
| 596340 | YELITZA ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 596341 | YELITZA PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 596342 | YELITZA QUINONEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 596343 | YELITZA RIVERA ACEVEDO | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 768545 | YELITZA RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 768546 | YELITZA RIVERA BUONOMO | PRADO ALTO | L1 CALLE 6 URB PRADO ALTO | | | GUAYNABO | PR | 00966 | |
| 768547 | YELITZA RIVERA REYES | HC 05 BOX 90525 | LAS CANELAS | | | ARECIBO | PR | 00612 | |
| 596344 | YELITZA RODRIGUEZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 768548 | YELITZA RODRIGUEZ ROSARIO | HC 1 BOX 11014 BO COCOS | | | | QUEBRADILLAS | PR | 00678 | |
| 596345 | YELITZA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 596346 | YELITZA SANCHEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 596347 | YELITZA SANTANA CANCEL | ADDRESS ON FILE | | | | | | | |
| 768549 | YELITZA SANTIAGO SERRANO | SOLAR D 8 COM PUNTA ORO | CERRO SANTOMAS | | | PONCE | PR | 00731 | |
| 768550 | YELITZA SANTIAGO TORRES | URB SAN CRISTOBAL | D 8 BZN 240 CALLE SAUCO | | | LAS PIEDRAS | PR | 00771 | |
| 596348 | YELITZA SEDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 768551 | YELITZA TORRES LOPEZ | BO COCO VIEJO 32 | CALLE LUIS MUNOZ RIVERA | | | SALINAS | PR | 00751 | |
| 596349 | YELITZA TRINIDAD MARTIN | ADDRESS ON FILE | | | | | | | |
| 768552 | YELITZA VILLANUEVA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 768553 | YELITZA W CARMONA ZENO | ADDRESS ON FILE | | | | | | | |
| 768554 | YELITZA Y MARTINEZ | 108 N CALLE SANCHEZ LOPEZ | | | | SAN LORENZO | PR | 00754 | |
| 768555 | YELITZAH ZAPATA MERCADO | BO PALMAREJO | CALLE TRINITARIA | | | LAJAS | PR | 00667 | |
| 768556 | YELIXA FLECHA ESPINOSA | 410 URB SANTA MARIA | | | | YABUCOA | PR | 00767 | |
| 596350 | YELIZA OSORIO MILLAN | ADDRESS ON FILE | | | | | | | |
| 768557 | YELIZA QUINTANA BOSQUES | BOX 703 | | | | MOCA | PR | 00676 | |
| 768558 | YELLOW FREIGHT SYSTEMS | PO BOX YELLOW | | | | SAN JUAN | PR | 00908 | |
| 768559 | YELLOW FREIGHT SYSTEMS | PO BOX 5901 | | | | TOPEKA | KS | 66605 | |
| 596351 | YELLOW GREEN CONSTRUCTION INC | PO BOX 517 | | | | YABUCOA | PR | 00767 | |
| 596352 | YELLOW GREN CONSTRUCTION INC | PO BOX 517 | | | | YABUCOA | PR | 00767 | |
| 596353 | YELLOW MEDIA GROUP | P O BOX 10433 | | | | SAN JUAN | PR | 00922 | |
| 768560 | YELLOW PRODUCTION CORP | MEZZANINE PTA DE TIERRA | 104 PASEO COVADONGA | | | SAN JUAN | PR | 00901 | |
| 768561 | YELLOW SPRINGS INSTRUMENT CO INC | P O BOX 640373 | | | | CINCINNATI | OH | 45264-0373 | |
| 596354 | YELLOWBOOK CPE LLC | PO BOX 202138 | | | | AUSTIN | TX | 78720 | |
| 768562 | Yelly E. Vazquez Alvarado | ADDRESS ON FILE | | | | | | | |
| 596355 | YELTON TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 768563 | YEMAL LABOY MORALES | URB MENDEZ | C 4 | | | YABUCOA | PR | 00767 | |
| 596356 | YEMARIE SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 768564 | YEMEIRA LOPEZ LABOY | P O BOX 2057 | | | | YABUCOA | PR | 00767 | |
| 596357 | YENAIZA RIVERA ALDIVA | ADDRESS ON FILE | | | | | | | |
| 596358 | YENARIS TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 596359 | YENDRY DIEGUEZ LEYVA | ADDRESS ON FILE | | | | | | | |
| 768565 | YENESKA RUIS AHORRIO | 274 CALLE LUIS LLORENS TORRES | | | | MAYAGUEZ | PR | 00681 | |
| 768566 | YENG PING ASOCIACION P R CORP | PO BOX 13952 | | | | SAN JUAN | PR | 00908 | |
| 768567 | YENI YARI PERFUMES | PARCELAS FALU | 192 CALLE 14 | | | SAN JUAN | PR | 00924 | |
| 768568 | YENICA JIMENEZ LOPEZ | RES ANDRES MENDEZ LICIAGA | EDIF 17 APT 102 | | | SAN SEBASTIAN | PR | 00685 | |
| 768569 | YENICE ORTIZ ROSA | P O BOX 177 | | | | SABANA SECA | PR | 00952 | |
| 768570 | YENIMARI LOPEZ FRANCIS | URB STA ISIDRA I | A 2 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 596360 | YENIPHRE REYES SALAS | ADDRESS ON FILE | | | | | | | |
| 768571 | YENIRMA RIVERA REVILLA | MANSIONES DE CAROLINA | GG-6 CALLE MARQUESA | | | CAROLINA | PR | 00987 | |
| 596361 | YENIS ABRAHAM GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 768572 | YENIS RODRIGUEZ SANCHEZ | HC 3 BOX 32878 | | | | HATILLO | PR | 00659 | |
| 596362 | YENISE C MATOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 768573 | YENITZA ARCE TIRADO | 286 CALLE LAS UVAS | | | | ISABELA | PR | 00662 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 768574 | YENITZA AYALA ORTIZ | BORINQUEN TOWER 1 | APT 206 | | | SAN JUAN | PR | 00920 | |
| 596363 | YENITZA GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 596364 | YENITZA I RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 768575 | YENITZA I RODRIGUEZ COLON | HC 01 BOX 15725 | | | | COAMO | PR | 00769 | |
| 596365 | YENITZA J ALVAREZ REYES | ADDRESS ON FILE | | | | | | | |
| 596366 | YENITZA L SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 768576 | YENITZA ROSARIO MELENDEZ | HC 1 BOX 5249 | | | | OROCOVIS | PR | 00720 | |
| 596367 | YENITZA SANCHEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 768577 | YENITZA SANYET ALBARRAN | PO BOX 30766 | | | | SAN JUAN | PR | 00929 | |
| 596368 | YENIXY MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 596369 | YENNIFER S ALVAREZ JAIMES | ADDRESS ON FILE | | | | | | | |
| 768578 | YENSID R MOSQUERA ABAD | ADDRESS ON FILE | | | | | | | |
| 596370 | YENSY A. FERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 768579 | YENTIL STANSBURY BETANCOURT | BDA CARIBE | ED 74 APT 15 | | | PONCE | PR | 00716 | |
| 596371 | YENTZEN E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 768580 | YENY DE LA ROSA GUERRERO | PARC HILL BROTHERS | 386 C CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 596372 | YEPEZ MARCANO, MAIGUALIDA E | ADDRESS ON FILE | | | | | | | |
| 596373 | YEPEZ MOJICA, LAURO | ADDRESS ON FILE | | | | | | | |
| 596374 | YEPEZ SANCHEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 596375 | YERA CAMACHO, MORIS | ADDRESS ON FILE | | | | | | | |
| 596376 | YERA COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 596377 | YERA LOPEZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| 596378 | YERA ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 596379 | YERA SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 596380 | YERAIDA RODRIGUEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 768581 | YERBA BUENA GARDENS INC | P O BOX 1413 | | | | BOQUERON | PR | 00622 | |
| 596381 | YERBA MALA LANDSCAPING INC | HC 57 BOX 10405 | | | | AGUADA | PR | 00602 | |
| 596382 | YERBABUENA Y MAS HEALTH FOOD CORP | HC 1 BOX 6815 | | | | VIEQUES | PR | 00765 | |
| 768582 | YERBAMORA PRODUCCIONES | PO BOX 193609 | | | | SAN JUAN | PR | 00919 | |
| 596384 | YERELIS CRISOPTIMO MEDINA | ADDRESS ON FILE | | | | | | | |
| 768583 | YERESKA SANTOS APONTE | ADDRESS ON FILE | | | | | | | |
| 596385 | YERFRI OLIVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596386 | YERIANIA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596387 | YERIANIG MIXCEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768584 | YERIANN ANES VAZQUEZ | URB INMACULADA | A 12 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 596388 | YERIEL DAVILA COSME | ADDRESS ON FILE | | | | | | | |
| 596389 | YERIKA ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 596390 | YERIKA Y GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 768585 | YERISELL PEREZ MARTINEZ | VILLAS DE CASTRO | Q 5 CALLE 3 | | | CAGUAS | PR | 00727 | |
| 768586 | YERITZA B COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 596391 | YERITZA M CENTENO BATALLA | ADDRESS ON FILE | | | | | | | |
| 768587 | YERITZA M CENTENO BATALLA | VALLE ARRIBA HEIGHTS | AL 9 CALLE NOGAL | | | CAROLINA | PR | 00983 | |
| 768588 | YERITZA M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596392 | YERITZA MONTANEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 596393 | YERITZA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 596394 | YERLAS BRAZEIRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 596395 | YERLYN RODRIGUEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 596396 | YERMAN CARRASQUILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 596397 | YERMARIS ROSADO NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 596398 | YERMARY NIEVES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 768589 | YERMI ESTHER ZAYAS | RES MANUEL A PEREZ | EDF C 15 APT 182 | | | SAN JUAN | PR | 000923 | |
| 596399 | YERMIZ SALINAS MEJIAS | ADDRESS ON FILE | | | | | | | |
| 596400 | YERNAN G MARRERO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 596401 | YERO DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 596402 | YERO REYES, SARAHI | ADDRESS ON FILE | | | | | | | |
| 768590 | YERRY R GONZALEZ OTERO | HC 01 BOX 2477 | SECTOR JOBOS | | | MOROVIS | PR | 00687 | |
| 596403 | YERYLISA FEBUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 596404 | YES MAN TH SOLUTION | URB SAN CRISTOBAL | E7B CALLE 3 | | | BARRANQUITAS | PR | 00794-1949 | |
| 596405 | YES NUTRITION CENTER | ADDRESS ON FILE | | | | | | | |
| 596406 | YESABELL FIGUEROA QUINONES | ADDRESS ON FILE | | | | | | | |
| 768591 | YESAEL RIVERA ROMAN | 715 BO CANTERA | | | | MANATI | PR | 00674 | |
| 596407 | YESAIRA A BARRETO LORENZO | ADDRESS ON FILE | | | | | | | |
| 768592 | YESAREL Y PESANTE SANCHEZ | PO BOX 3612 | | | | MAYAGUEZ | PR | 00681 | |
| 596408 | YESCENIA ZORAYA LABOY TORRES | ADDRESS ON FILE | | | | | | | |
| 596409 | YESCOMM TECHNOLOGIES CORP | HC 4 BOX 44374 PMB 1403 | | | | CAGUAS | PR | 00727 | |
| 768593 | YESDIEL PRINTING | RR-4 BOX 3260 | BO CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 596410 | YESEIDA MERCED ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 596411 | YESEIRA FLORES CORTES | ADDRESS ON FILE | | | | | | | |
| 768594 | YESELINE MELENDEZ VALPAIS | HC 763 BOX 3978 | | | | PATILLAS | PR | 00723 | |
| 768595 | YESEMI FLORES VILLAFANE | 293 CALLE CAROLINA PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 596412 | YESEMIA FERNANDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 768596 | YESENIA PADILLA DAVILA | PO BOX 50138 | | | | TOA BAJA | PR | 00950 | |
| 596413 | YESENIA A ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596414 | YESENIA ACEVEDO ROHENA | ADDRESS ON FILE | | | | | | | |
| 596415 | YESENIA ANTUNA LEBRON | ADDRESS ON FILE | | | | | | | |
| 768597 | YESENIA ANTUNA LEBRON | ADDRESS ON FILE | | | | | | | |
| 768598 | YESENIA ARROYO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 596416 | YESENIA AYALA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 596417 | YESENIA AYALA PEREZ | ADDRESS ON FILE | | | | | | | |
| 768599 | YESENIA BAUZA RODRIGUEZ | I 45 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 596418 | YESENIA BELLIDO MANGUAL | ADDRESS ON FILE | | | | | | | |
| 596419 | YESENIA BELTRAN VEGA | ADDRESS ON FILE | | | | | | | |
| 768600 | YESENIA BELTRAN VEGA | PO BOX 195277 | | | | SAN JUAN | PR | 00919-5277 | |
| 768601 | YESENIA BELTRAN VEGA | 56 COND UNIVERSITY PLAZA | | | | SAN JUAN | PR | 00927 | |
| 596420 | YESENIA BERMUDEZ TOLLINCHI | ADDRESS ON FILE | | | | | | | |
| 768602 | YESENIA BONETA CRUZ | LEVITTOWN | BN 3 CALLE DR CORONADO | | | TOA BAJA | PR | 00949 | |
| 596421 | YESENIA BRUNO LAUREANO | ADDRESS ON FILE | | | | | | | |
| 768603 | YESENIA BURGOS MELENDEZ | P O BOX 7319 | | | | CAGUAS | PR | 00726 | |
| 596422 | YESENIA CALDERON | ADDRESS ON FILE | | | | | | | |
| 768604 | YESENIA CALDERON | ADDRESS ON FILE | | | | | | | |
| 768605 | YESENIA CALDERON | ADDRESS ON FILE | | | | | | | |
| 596423 | YESENIA CAMACHO LORENZO | ADDRESS ON FILE | | | | | | | |
| 596424 | YESENIA CARDONA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 596425 | YESENIA CARVAJAL OROZCO | ADDRESS ON FILE | | | | | | | |
| 768606 | YESENIA CASIANO ORTIZ | COND SDAN JUAN PARK 1 | APT R 2 | | | SAN JUAN | PR | 00909 | |
| 596426 | YESENIA CENTENO | ADDRESS ON FILE | | | | | | | |
| 596427 | YESENIA CENTENO FARIA | ADDRESS ON FILE | | | | | | | |
| 596428 | YESENIA CLASSEN | ADDRESS ON FILE | | | | | | | |
| 768607 | YESENIA COLON RIVERA | REX PARK | 100 CALLE 17 A APT 305 C | | | BAYAMON | PR | 00957 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 768608 | YESENIA CONCEPCION MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 596429 | YESENIA CONTRERAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 596430 | YESENIA CORIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 768609 | YESENIA CORTES ORTIZ | BDA COLL Y TOSTE | EDIF 23 APT 91 | | | ARECIBO | PR | 00612 | |
| 596431 | YESENIA CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596432 | YESENIA CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596433 | YESENIA CRESPO TEVENAL | ADDRESS ON FILE | | | | | | | |
| 768610 | YESENIA CRUZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 768611 | YESENIA CRUZ TORO | ADDRESS ON FILE | | | | | | | |
| 596434 | YESENIA CUADRADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 596435 | YESENIA CUADRADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 768612 | YESENIA CUADRADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 768613 | YESENIA CUADRADO MARTINEZ | BDA. ROOSEVELT | 305 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 596436 | YESENIA D0MINGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 596437 | YESENIA DE JESUS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 768614 | YESENIA DELESTRE CRUZ | URB COLINAS DEL OESTE | F 33 CALLE 8 | | | HORMIGUEROS | PR | 00660 | |
| 596438 | YESENIA DELGADO BRACERO | ADDRESS ON FILE | | | | | | | |
| 596439 | YESENIA DELGADO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 768615 | YESENIA DIAZ ALICEA | HC 43 BOX 11074 | | | | CAYEY | PR | 00736 | |
| 768616 | YESENIA DURAN PAGAN | LITHEDA APARTMENT BZ 21611 | | | | SAN JUAN | PR | 00926 | |
| 596440 | YESENIA E BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 768617 | YESENIA E BOCANEGRA VAZQUEZ | COUNTRY CLUB | MX 25 CALLE 434 | | | CAROLINA | PR | 00982 | |
| 768618 | YESENIA ESTREMERA MEDINA | HC 02 BOX 17869 | | | | SAN SEBASTIAN | PR | 00685 | |
| 768619 | YESENIA FELIACIANO CORREA | ADDRESS ON FILE | | | | | | | |
| 768620 | YESENIA FELICIANO CABRERA | RES VIGO SALAS | | | | QUEBRADILLAS | PR | 00678 | |
| 596441 | YESENIA FERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 768621 | YESENIA FIGUEROA LAUREANO | URB VISTA HERMOSA | B 51 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 768622 | YESENIA FUENTES MERCADO | URB EL CABO | ES CALLE 6 | | | LOIZA | PR | 00772 | |
| 768623 | YESENIA GARCIA GONZALEZ | BARRIO OBRERO | 617 CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 768624 | YESENIA GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 768625 | YESENIA GARCIA VELEZ | ALT DE MAYAGUEZ | 3312 CALLE FARAYON | | | MAYAGUEZ | PR | 00680 | |
| 596442 | YESENIA GONZALEZ ABRIL | ADDRESS ON FILE | | | | | | | |
| 768626 | YESENIA GONZALEZ CANDELARIO | BDA MARIN | 96 A CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 768627 | YESENIA GONZALEZ CLAUDIO | NOTRE DAME | F 25 CALLE SAN CLEMENTE | | | CAGUAS | PR | 00725 | |
| 768628 | YESENIA GONZALEZ ORTIZ | PO BOX 510 | | | | AIBONITO | PR | 00705 | |
| 768629 | YESENIA GONZALEZ PAZ | P O BOX 7716 | | | | CAROLINA | PR | 00986 | |
| 768630 | YESENIA GUZMAN GOMEZ | URB BRISAS DEL MAR | EE 14 CALLE E 4 | | | LUQUILLO | PR | 00773 | |
| 768631 | YESENIA HERNANDEZ ARCE | BO MARICAO APDO 5131 | | | | VEGA ALTA | PR | 00692 | |
| 596443 | YESENIA HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 768632 | YESENIA HERNANDEZ LUGO | HC 2 BOX 7579 | | | | UTUADO | PR | 00641 | |
| 596444 | YESENIA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 596445 | YESENIA I COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 596446 | YESENIA I MEDINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 768633 | YESENIA I SICA ROSARIO/CENTRO CUI DIU | URB. VILLA NUEVA | CALLE 4 Z-31 | | | CAGUAS | PR | 00725 | |
| 768634 | YESENIA IRIZARRY NIEVES | P O BOX 1542 | | | | LARES | PR | 00669 | |
| 596447 | YESENIA ISMARIE VAZQUEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 768635 | YESENIA J CEPERO ENCARNACION | PROY GALATEO | I 53 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 596448 | YESENIA L BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 596449 | YESENIA LIZ RODRIGUEZ VINUEZA | ADDRESS ON FILE | | | | | | | |
| 768636 | YESENIA LOCIEL PEREZ | HC 02 BOX 16215 | | | | GURABO | PR | 00778-9620 | |
| 596450 | YESENIA LOZADA SIERRA | ADDRESS ON FILE | | | | | | | |
| 768637 | YESENIA M COLON ROSARIO | 126 CALLE GLORIETA | | | | MANATI | PR | 00674 | |
| 596451 | YESENIA M LABOY VEGA | ADDRESS ON FILE | | | | | | | |
| 596452 | YESENIA M LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 768638 | YESENIA M MULERO LOPEZ | SOLAR 170 F SABANA SECA | | | | TOA BAJA | PR | 00959 | |
| 596453 | YESENIA M PAGAN BRUNO | ADDRESS ON FILE | | | | | | | |
| 596454 | YESENIA M. CASTRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 596455 | YESENIA MALDONADO CABALLERO | ADDRESS ON FILE | | | | | | | |
| 596456 | YESENIA MALDONADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 596457 | YESENIA MALDONADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 596458 | YESENIA MALDONADO FRED | ADDRESS ON FILE | | | | | | | |
| 768639 | YESENIA MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 768640 | YESENIA MALDONADO MARTINEZ | BOX 8776 | SABANA BRANCH | | | VEGA BAJA | PR | 00674 | |
| 596459 | YESENIA MARIE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 768641 | YESENIA MARRERO SANTOS | ADDRESS ON FILE | | | | | | | |
| 596460 | YESENIA MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 768642 | YESENIA MARTINEZ TORRES | VILLA PARAISO | 1220 CALLE TAMBORIA | | | PONCE | PR | 00728-3630 | |
| 596461 | YESENIA MEDERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 596462 | YESENIA MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 596463 | YESENIA MEDINA MATIAS | ADDRESS ON FILE | | | | | | | |
| 596464 | YESENIA MENDEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 596465 | YESENIA MENDEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 596466 | YESENIA MENDOZA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 768643 | YESENIA MERCADO ALVAREZ | HC 1 BOX 3973 | | | | UTUADO | PR | 00641 | |
| 768644 | YESENIA MERCADO SUSTACHE | HC 1 BOX 6099 | | | | GUAYNABO | PR | 00778 | |
| 596467 | YESENIA MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 768645 | YESENIA MERCADO TORRES | BO ARENAS | SECT JUSTO RODGZ CARR 734 KM3 HM2 | | | CIDRA | PR | 00739 | |
| 768646 | YESENIA MIRANDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 596468 | YESENIA MOCTEZUMA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 596469 | YESENIA MOJICA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 768647 | YESENIA MOJICA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 768648 | YESENIA MORALES RIVERA | S 27 URB ALTURAS DE HATO NUEVO | | | | GURABO | PR | 00778 | |
| 768649 | YESENIA MORALES VELEZ | P O BOX 36 | | | | LARES | PR | 00669 | |
| 596470 | YESENIA MORAN CANALES | ADDRESS ON FILE | | | | | | | |
| 596471 | YESENIA MUNIZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 596472 | YESENIA MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 596473 | YESENIA N SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 768650 | YESENIA NATER GARCIA | HC 3 BOX 19122 | | | | VEGA BAJA | PR | 00693 | |
| 768651 | YESENIA NAZARIO MOLINA | PO BOX 199 | | | | TOA BAJA | PR | 00951 | |
| 768652 | YESENIA NAZARIO PAGAN | 2-42 BO SANTA ROSA | | | | LAJAS | PR | 00667 | |
| 768653 | YESENIA NAZARIO PAGAN | P O BOX 534 | | | | LAJAS | PR | 00667 | |
| 768654 | YESENIA NEGRON RIVERA | PO BOX 1102 | | | | UTUADO | PR | 00641 | |
| 768655 | YESENIA NORATON CRUZ | URB VILLAS DEL COQUI | 3456 LM RIVERA AGUIRE | | | GUAYAMA | PR | 00704 | |
| 768656 | YESENIA OJEDA ARNAU | 78 PASEO DEL ANTENAS | | | | MANATI | PR | 00674 | |
| 596474 | YESENIA OLIVO MARRERO | ADDRESS ON FILE | | | | | | | |
| 768657 | YESENIA ORAMA RAMOS | PO BOX 1042 | | | | ARECIBO | PR | 00613 | |
| 596475 | YESENIA ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 596476 | YESENIA ORTIZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 596477 | YESENIA ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 768658 | YESENIA ORTIZ NIEVES | URB VILLA MATILDE | D 11 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 596478 | YESENIA ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 768659 | YESENIA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 596479 | YESENIA OTERO RIOS | ADDRESS ON FILE | | | | | | | |
| 596480 | YESENIA PABON APONTE | ADDRESS ON FILE | | | | | | | |
| 596481 | YESENIA PACHECO MORALES | ADDRESS ON FILE | | | | | | | |
| 768660 | YESENIA PADILLA GONZALEZ | PO BOX 469 | | | | NARANJITO | PR | 00719 | |
| 768661 | YESENIA PADILLA WATLY | ADDRESS ON FILE | | | | | | | |
| 596482 | YESENIA PANTOJA | GASPAR SANTIAGO RODRÍGUEZ | PO BOX 676 S | | | VEGA BAJA | PR | 00694-1775 | |
| 768662 | YESENIA PAZ CRUZ | URB JARDINES DE RIO GRANDE | AZ-109 CALLE 44 | | | RIO GRANDE | PR | 00745 | |
| 596483 | YESENIA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 596484 | YESENIA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596485 | YESENIA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596486 | YESENIA PEREZ VELEZ A/C FERNANDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 596487 | YESENIA QUINONES GARCIA | ADDRESS ON FILE | | | | | | | |
| 596488 | YESENIA QUINTANA DE AZA | ADDRESS ON FILE | | | | | | | |
| 596489 | YESENIA RAMIEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 768663 | YESENIA RAMOS MENDEZ | HC 02 BOX 12828 | | | | SAN GERMAN | PR | 00683 | |
| 768664 | YESENIA REYES CRUZ | LA CENTRAL CANOVANAS | CARR 874 PARC 326 | | | CANOVANAS | PR | 00729 | |
| 768665 | YESENIA REYES DONIS | ADDRESS ON FILE | | | | | | | |
| 596490 | YESENIA RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| 596491 | YESENIA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 768666 | YESENIA RIVERA LOPEZ | URB MONTE ELENA | 38 CALLE ALELI | | | DORABO | PR | 00646 | |
| 596492 | YESENIA RIVERA MERCED | ADDRESS ON FILE | | | | | | | |
| 596493 | YESENIA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 596494 | YESENIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768667 | YESENIA RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 596495 | YESENIA RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 768668 | YESENIA RODRIGUEZ BERRIOS | PO BOX 716 | | | | BARRANQUITAS | PR | 00794 | |
| 596496 | YESENIA RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 596497 | YESENIA RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 768669 | YESENIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768670 | YESENIA RODRIGUEZ RODRIGUEZ | HC 71 BOX 1475 | | | | NARANJITO | PR | 00719 | |
| 768671 | YESENIA RODRIGUEZ SANTIAGO | PO BOX 779 | | | | SAN ANTONIO | PR | 00690 | |
| 596498 | YESENIA RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 596499 | YESENIA RODRÍGUEZ VARGAS | LCDO. JAIME PICO MUÑOZ | ASOCIACION DE EMPLEADOS DEL ELA | DIVISION DE SERVICIOS LEGALES | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| 768672 | YESENIA ROJAS | ADDRESS ON FILE | | | | | | | |
| 768673 | YESENIA ROMAN RODRIGUEZ | HC 30 BOX 33610 | | | | SAN LORENZO | PR | 00754 | |
| 768674 | YESENIA ROMERO BONILLA | ADDRESS ON FILE | | | | | | | |
| 596500 | YESENIA ROSADO LAGUNA | ADDRESS ON FILE | | | | | | | |
| 768675 | YESENIA ROSADO ROSADO | RES LAS GARDENIAS | EDF 8 APT 163 | | | BAYAMON | PR | 00959 | |
| 768676 | YESENIA ROSARIO | COUNTRY CLUB | 961 CALLE CEILAN | | | SAN JUAN | PR | 00924 | |
| 768677 | YESENIA ROSARIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 596501 | YESENIA SALGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 768678 | YESENIA SANCHEZ GONZALEZ | HC 72 BOX 3769 | | | | NARANJITO | PR | 00719 | |
| 596502 | YESENIA SANTANA COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 596503 | YESENIA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 768679 | YESENIA SANTIAGO MARTINEZ | COND BALMORAL | CALLE DEL PARQUE APT 8 G | | | SAN JUAN | PR | 00911 | |
| 768680 | YESENIA SANTOS MEDINA | PO BOX 9443 | | | | CAGUAS | PR | 00725 | |
| 596504 | YESENIA SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 768681 | YESENIA SEGUINOT PARRILLA | RES MANUEL A PEREZ | EID F 4 APT 32 | | | SAN JUAN | PR | 00923 | |
| 768682 | YESENIA SENQUIZ SANCHEZ | HC 2 BOX 8636 | | | | YABUCOA | PR | 00767-9505 | |
| 596505 | YESENIA SOTO | ADDRESS ON FILE | | | | | | | |
| 596506 | YESENIA SUAREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 768683 | YESENIA TORRES FIGUEROA | PO BOX 891 | | | | LARES | PR | 00669 | |
| 768684 | YESENIA TORRES GONZALEZ | CAMINO LOS ANDINOS | CARR 176 KM 5 3 | | | SAN JUAN | PR | 00926 | |
| 768685 | YESENIA TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 768686 | YESENIA TORRES MIRANDA | HC 1 BOX 5981 | | | | OROCOVIS | PR | 00720 | |
| 768687 | YESENIA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 768688 | YESENIA TORRES SOTO | RES LUIS PALES MATOS | A 11 APT 77 | | | GUAYAMA | PR | 00784 | |
| 768689 | YESENIA TORRES VEGA | P O BOX 1235 | | | | LARES | PR | 00669 | |
| 596507 | YESENIA TROCHE SOSA | ADDRESS ON FILE | | | | | | | |
| 596508 | YESENIA VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 768690 | YESENIA VARGAS ALVAREZ | HC 01 BOX 6108 | | | | HATILLO | PR | 00659 | |
| 768691 | YESENIA VAZQUEZ COLON | LAS VIRTUDES | 762 CALLE ALEGRIA | | | SAN JUAN | PR | 00924 | |
| 768692 | YESENIA VAZQUEZ PEREZ | VILLA ESPERANZA BO CAMPANILLA | PARC D 4 CALLE MIOSOTIS | | | TOA BAJA | PR | 00953 | |
| 596509 | YESENIA VEGA ROMERO | ADDRESS ON FILE | | | | | | | |
| 768693 | YESENIA VELAZQUEZ MARTINEZ | HC 1 BOX 7264 | | | | LAS PIEDRAS | PR | 00771 | |
| 768694 | YESENIA VELAZQUEZ VELEZ | HC 3 BOX 26709 | | | | LAJAS | PR | 00667 | |
| 768695 | YESENIA VELAZQUEZ VELEZ | P.O. BOX 2782 | | | | SAN GERMAN | PR | 00683 | |
| 596510 | YESENIA VERGARA LEBRON | ADDRESS ON FILE | | | | | | | |
| 768696 | YESENIA VERGARA LOPEZ | RES CASTOR AYALA | EDIF 3 APT 29 | | | LOIZA | PR | 00772 | |
| 596511 | YESENIA YANTIN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 768697 | YESENIA ZENO COLON | VILLAS DEL SOL | 127 CALLE ORVITA | | | ARECIBO | PR | 00612 | |
| 768698 | YESENIS RODRIGUEZ ALVAREZ | FACTOR 2 BUZON 1026 | | | | ARECIBO | PR | 00612 | |
| 768699 | YESERI M MALDONADO PADILLA | PO BOX 45 | | | | BOQUERON | PR | 00622 | |
| 596512 | YESHENIA QUINONES CARDONA | ADDRESS ON FILE | | | | | | | |
| 596513 | YESHENIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768700 | YESHIA SANTIAGO GONZALEZ | PO BOX 724 | | | | SAN SEBASTIAN | PR | 00685 | |
| 596514 | YESIBEL FALCON VICENTY | ADDRESS ON FILE | | | | | | | |
| 768701 | YESICA COLON VELEZ | BO CAMPO ALEGRE | 62 C SUITE 6 | | | MANATI | PR | 00674 | |
| 596515 | YESICA MORALES MOJICA | ADDRESS ON FILE | | | | | | | |
| 768702 | YESICA PAGAN | HC 2 BOX 7430 | | | | OROCOVIS | PR | 00720-9404 | |
| 596517 | YESICA RENTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596518 | YESIER VARGAS AQUINO | ADDRESS ON FILE | | | | | | | |
| 596519 | YESIK T COTTO FLORES | ADDRESS ON FILE | | | | | | | |
| 768703 | YESIKA ROMAN NIEVES | BO CHINTO RODON | 6 CALLE B | | | SAN SEBASTIAN | PR | 00685 | |
| 768704 | YESILISSE HERNANDEZ RIVERA | BO MARIANA | BZN 301 | | | NAGUABO | PR | 00718 | |
| 596520 | YESINETTE GARCIA SANTIAGO | LCDO. NELSON RAMOS HERNÁNDEZ | PO BOX 8455 | | | PONCE | PR | 00732-8455 | |
| 596521 | YESIREH SOLIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596522 | YESLI FRANCO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 596523 | YESLIAN VALENTIN PADIN | ADDRESS ON FILE | | | | | | | |
| 596524 | YESLIE A ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 596525 | YESLIN MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768705 | YESMAR APONTE RODRIGUEZ | URB EL RETIRO | 29 BO MIRADERO | | | MAYAGUEZ | PR | 00680 | |
| 596526 | YESMAR DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 596527 | YESMARI NOVOA MORALES | ADDRESS ON FILE | | | | | | | |
| 596528 | YESMARI RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 596529 | YESMARIE MERCED COLON | ADDRESS ON FILE | | | | | | | |
| 768706 | YESMARIE RIVERA SANTIAGO | HC 1 BOX 4579 | | | | ADJUNTAS | PR | 00601 | |
| 768707 | YESMARIS CARRERO MEDINA | HC 02 BOX 8828 | | | | RINCON | PR | 00677 | |
| 768708 | YESMARY GONZALEZ VALENTIN | HC 1 BOX 3407 | | | | ADJUNTAS | PR | 00601-9703 | |
| 596530 | YESMIN E ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 596531 | YESMIN M ASAD ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 596532 | YESMIN M ASAD ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 768709 | YESMIN M ASAD ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 596533 | YESMIN M VALDIVIESO | ADDRESS ON FILE | | | | | | | |
| 768710 | YESSENIA A MACHIAVELO QUINTANA | PO BOX 884 | | | | PONCE | PR | 00733 | |
| 768711 | YESSENIA CARDONA MARQUEZ | BOX 2600 SUITE 227 | | | | MOCA | PR | 00676 | |
| 768712 | YESSENIA CLASS AVILES | HC 4 BOX 14216 | | | | MOCA | PR | 00676 | |
| 596534 | YESSENIA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596535 | YESSENIA DE LEON DIAZ | ADDRESS ON FILE | | | | | | | |
| 768713 | YESSENIA E DE JESUS CALDERON | BO OBRERO | 661 CALLE LIPPITT | | | SAN JUAN | PR | 00915 | |
| 596536 | YESSENIA FIGUEROA FORTE | ADDRESS ON FILE | | | | | | | |
| 596537 | YESSENIA FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768714 | YESSENIA FLORES RODRIGUEZ | BONNE VALLEY | 38 C/ CORPUS CHRISTIE | | | CAGUAS | PR | 00725 | |
| 596538 | YESSENIA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 596539 | YESSENIA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 768715 | YESSENIA I MATEO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 596540 | YESSENIA I. VELEZ GARCOA | ADDRESS ON FILE | | | | | | | |
| 768716 | YESSENIA L LUGO CRUZ | URB CAGUAS NORTE | A H 14 CALLE ROMA | | | CAGUAS | PR | 00725 | |
| 596541 | YESSENIA M. LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 768717 | YESSENIA NOVOA RIVERA | ADDRESS ON FILE | | | | | | | |
| 768718 | YESSENIA OCASIO RODRIGUEZ | URB JARD DEL MAMEY | C 22 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 596542 | YESSENIA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 596543 | YESSENIA PENA DIAZ | ADDRESS ON FILE | | | | | | | |
| 768719 | YESSENIA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596544 | YESSENIA RIVAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 768720 | YESSENIA RIVERA APONTE | PO BOX 997 | | | | CAYEY | PR | 00736 | |
| 768721 | YESSENIA RIVERA CRUZ | URB ALGARROBOS | B4 CALLE A | | | GUAYAMA | PR | 00784 | |
| 596545 | YESSENIA RIVERA TELLADO | ADDRESS ON FILE | | | | | | | |
| 768722 | YESSENIA RIVERA TELLADO | HC 2 BOX 6037 | | | | LARES | PR | 00669 | |
| 768723 | YESSENIA RODRIGUEZ DE JESUS | HC 09 BOX 61898 | | | | CAGUAS | PR | 00725 | |
| 596546 | YESSENIA RODRIGUEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 596547 | YESSENIA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 596548 | YESSENIA ROJAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 596549 | YESSENIA SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 596550 | YESSENIA SOTO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 768724 | YESSENIA TORRES GARCOA | PO BOX 1053 | | | | VILLALBA | PR | 00766 | |
| 596551 | YESSENIA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 768725 | YESSENIA VEGA ROSADO | BO MAVILLA VA CARR 630 | BOX 502 | | | VEGA ALTA | PR | 00692 | |
| 768726 | YESSENNIA CANDELARIA SERRANO | PASEO DEL REY APT 1501 | | | | PONCE | PR | 00631 | |
| 596552 | YESSICA ALEXANDRA ROSARIO SURIEL | ADDRESS ON FILE | | | | | | | |
| 596553 | YESSICA AVILA REYES | ADDRESS ON FILE | | | | | | | |
| 768727 | YESSICA COLLAZO | EXT SAN LUIS | 8 CALLE TESALONICA | | | AIBONITO | PR | 00705 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 768728 | YESSICA FELIBERTY MONTALVO | MAYAGUEZ TERRACE | N 12 B CALLE CARMELO ALEMAN | | | MAYAGUEZ | PR | 00680 | |
| 596554 | YESSICA GALARZA ALGARIN | ADDRESS ON FILE | | | | | | | |
| 596555 | YESSICA L ALICEA CRUZ | ADDRESS ON FILE | | | | | | | |
| 768729 | YESSICA LANZA VELEZ | URB JDNES DE COUNTRY CLUB | CG CALLE 141 | | | CAROLINA | PR | 00983 | |
| 596556 | YESSICA M. RONDON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 768730 | YESSICA MATOS MERCADO | HC 01 BOX 5470 | | | | BARRANQUITAS | PR | 00794 | |
| 596557 | YESSICA MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 596558 | YESSICA PINERO CORREA | ADDRESS ON FILE | | | | | | | |
| 596559 | YESSICA SANTOS VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 596560 | YESSICA VIDAL PEREZ | ADDRESS ON FILE | | | | | | | |
| 596561 | YESSIKA A RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 596562 | YESSIKA B TORRES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 768731 | YESSIKA MERCADO RODRIGUEZ | PO BOX 43 | | | | LAS MARIAS | PR | 00670 | |
| 596563 | YESSIKA RIVERA CENTENO | ADDRESS ON FILE | | | | | | | |
| 596564 | YESSIKA ROSA OSONO | ADDRESS ON FILE | | | | | | | |
| 768732 | YESSMARI GUZMAN ORTIZ | HC 3 BOX 7225 | BO COLLORES | | | HUMACAO | PR | 00791 | |
| 596565 | YETSAEL LAZU TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 768733 | YETSENIA RAMIREZ MONTALVO | BO QUEBRADA GRANDE | HC 2 BOX 20596 | | | MAYAGUEZ | PR | 00680 | |
| 596566 | YETSI M NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768734 | YETTIVE COSTA TORRES | 7MA SECCION LEVITTOWN LAKE | | | | TOA BAJA | PR | 00949 | |
| 596567 | YETZABEL RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 768735 | YETZAIDA ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 596568 | YETZAIRA I DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 596569 | YETZAYRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 768736 | YETZENIA COLON VELEZ | HC 01 BOX 11600 | | | | SAN SEBASTIAN | PR | 00685 | |
| 596570 | YETZENIA E. RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 596571 | YETZENIA PABON DAVID | ADDRESS ON FILE | | | | | | | |
| 596572 | YETZIRAH BONILLA MAYAS | ADDRESS ON FILE | | | | | | | |
| 768737 | YEXAVELL RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 596573 | YEYCA CANUELAS NECO | ADDRESS ON FILE | | | | | | | |
| 596574 | YEYE BARRIERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 596575 | YEYE GARCIA, ILKIA S | ADDRESS ON FILE | | | | | | | |
| 596576 | YEYE GARCIA, IVELISSE C | ADDRESS ON FILE | | | | | | | |
| 768738 | YEYO AUTO REPAIR | REPARTO CASTELLANA | 57 CALLE CG | | | CAYEY | PR | 00636 | |
| 768739 | YEYO AUTO REPAIR | REPTO. MONTELLANO | CALLE C J-57 | | | CAYEY | PR | 00736 | |
| 768740 | YEYO'S CATERING SERVICE | HC 03 BOX 9493 | | | | MOCA | PR | 00676 | |
| 768741 | YEYOS SEA FOOD | CARR 2 KM 252 1 | | | | PONCE | PR | 00731 | |
| 768742 | YEZENIA MORALES MORALES | RR 01 BOX 10731 | | | | OROCOVIS | PR | 00720 | |
| 596577 | YEZENIA ACEVEDO CARDONA | ADDRESS ON FILE | | | | | | | |
| 596578 | Yezenia Quiles Carmona | ADDRESS ON FILE | | | | | | | |
| 768743 | YEZER S RODRIGUEZ JESUS | ESTANCIAS DE SANTA ISABEL | D 4 CALLE PERLA | | | ISABEL | PR | 00757 | |
| 596579 | YEZIEL MORALES MIRANDA/LUZ E MIRANDA | ADDRESS ON FILE | | | | | | | |
| 768744 | YEZMARI GONZALEZ LARRACUENTE | HC 02 BOX 10392 | | | | GUAYNABO | PR | 00971 | |
| 596580 | YEZMIN H BOLANOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 596581 | YEZMIN H BOLANOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 596582 | YEZMIN HAYDEE BOLANOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 596583 | YG BUSINESSERVICES CORP | PO BOX 1740 | | | | CAROLINA | PR | 00984 | |
| 596584 | YGLESIAS QUINONES, LOLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 596585 | YGM SEGUROS EN GENERAL INC | URB CAMINO DEL MAR | CH 55 PLAZA GAVITA | | | TOA BAJA | PR | 00949 | |
| 768745 | YGRI RIVERA DE MARTINEZ | URB ALTO APOLO | 48 CALLE ORFEO | | | GUAYNABO | PR | 00969 | |
| 768746 | YHAIDY Z RODRIGUEZ | PO BOX 698 | | | | GUAYAMA | PR | 00785 | |
| 596586 | YHANIRA ALBERTI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 596587 | YHOAMILLET NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 768747 | YHOMARA VALENTIN GARCIA | RW 35 RIVERWALK ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 596588 | YIAMIRA S OQUENDO OCASIO | ADDRESS ON FILE | | | | | | | |
| 596589 | YIAMIRA S. OQUENDO OCASIO | ADDRESS ON FILE | | | | | | | |
| 768748 | YIANNIE MELENDEZ HERNANDEZ | PO BOX 754 | | | | CEIBA | PR | 00735 | |
| 596590 | YIASKI GARCIA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 596591 | YICELLA GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 596592 | YICENIA HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 596593 | YICENIA MARFISI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768749 | YICHENG LOGISTICS PUERTO RICO | AMELIA DISTRIBUTION CENTER | 43 CALLE DIANA STE 3 | | | GUAYNABO | PR | 00969 | |
| 596594 | YIDALIS TREVINO ALGARIN | ADDRESS ON FILE | | | | | | | |
| 596595 | YIDANYS TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 768750 | YIDMA D SUAREZ HERNANDEZ | HC 02 BOX 11144 | | | | JUNCOS | PR | 00777 | |
| 768751 | YIELD INTERNATIONAL INC | 34 CENTRAL STREET | SUITE 4 | | | WEST BOYLSTON | MA | 01583 | |
| 596596 | YIFANG CHEN SUN | ADDRESS ON FILE | | | | | | | |
| 768752 | YIHANA LABOY TELLADO | HC 1 BOX 12385 | | | | AGUADILLA | PR | 00603 | |
| 596597 | YIK FIGUEROA, WAYLING L | ADDRESS ON FILE | | | | | | | |
| 596598 | YILAIZA VELAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 596599 | YILANETTE L IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 768753 | YILBAN MELENDEZ RODRIGUEZ | OFIC SUPTE APDO 709 | | | | COROZAL | PR | 00783 | |
| 768754 | YILDA LUCIANO CASARES | RES M R ADAMES | EDIF 2 APTO 7 | | | CAMUY | PR | 00627 | |
| 596600 | YILDA RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 596601 | YILDA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 596602 | YILDA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 596603 | YILDA Y RODRIGUEZ MESTRE | ADDRESS ON FILE | | | | | | | |
| 596604 | YILDIS I MORALES AYALA | ADDRESS ON FILE | | | | | | | |
| 768755 | YILIZA G CRUZ OYOLO | 1089 BO CERCADILLO | | | | ARECIBO | PR | 00612 | |
| 596605 | YILLIAN VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 768756 | YILLMARIE SEPULVEDA MORALES | ADDRESS ON FILE | | | | | | | |
| 596606 | YILMARA REYES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 768757 | YILMARIE TORRES MELENDEZ | HC 1 BOX 5834 | | | | OROCOVIS | PR | 00720 | |
| 596607 | YILMARIS ESCRIBANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 768758 | YILSETTE ERAZO MORALES | HC 57 BOX 11942 | | | | AGUADA | PR | 00602 | |
| 596608 | YILSI RIVERA RAMOS/ PURA ENERGIA INC | HC 02 BOX 16682 | | | | ARECIBO | PR | 00612 | |
| 768759 | YIMARI CLAUDIO MARRERO | VILLA NEVAREZ | 1089 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| 596609 | YIMARI SALCEDO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 768760 | YIMARIS RIVERA REVILLA | URB MANSIONES DE CAROLINA | GG15 CALLE MARQUESA | | | CAROLINA | PR | 00987 | |
| 596610 | YIMARLYN ROLDAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 768761 | YIMARZARETTE SANTOS GALARZA | ADDRESS ON FILE | | | | | | | |
| 596611 | YIMET ACABA, BRENDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 596612 | YIMLAY MARIE ORTIZ FONTAINE | ADDRESS ON FILE | | | | | | | |
| 596613 | YIMMY URREGO ORREGO | ADDRESS ON FILE | | | | | | | |
| 596614 | YIN FOK, TSZ | ADDRESS ON FILE | | | | | | | |
| 596615 | YIN LAU, ANDY | ADDRESS ON FILE | | | | | | | |
| 596616 | YINA M CORDERO SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 768762 | YINA M REYES RODRIGUEZ | PO BOX 561367 | | | | GUAYANILLA | PR | 00656 | |
| 768763 | YINAIRA RODRIGUEZ | P O BOX 1213 | | | | OROCOVIS | PR | 00720 | |
| 596617 | YINAN ESTRADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 596618 | YINARI GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 596619 | YINARIS ROSADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 596620 | YINAT FIGUEROA, LYDIA L | ADDRESS ON FILE | | | | | | | |
| 596621 | YINAT RODRIGUEZ, AIMME | ADDRESS ON FILE | | | | | | | |
| 596622 | YINEIRA CUEVAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 596623 | YINEIRIS BAEZ AVILA | ADDRESS ON FILE | | | | | | | |
| 768764 | YINERVA GONZALEZ | PO BOX 500 | | | | VILLALBA | PR | 00766 | |
| 596624 | YINET PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 596625 | YINITZA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 596626 | YINITZA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 768765 | YINORIS ORTIZ MALDONADO | 104 CALLE SOL | | | | PONCE | PR | 00731 | |
| 596627 | YIOMAIRA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768766 | YIOMARIE SAEZ APONTE | URB LEVITTOWN | CI-16 CALLE DR MANUEL ZENO GANDIA | | | TOA BAJA | PR | 00949 | |
| 768767 | YIRA A CARDONA JIMENEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 596628 | YIRA GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 768768 | YIRA M AYALA MARIN | DE DIEGO CHALETS | 474 CALLE DE DIEGO APARTADO 104 | | | SAN JUAN | PR | 00923-3137 | |
| 768769 | YIRA ORTIZ DE LA ROSA | VILLA PALMERA | 315 CALLE PALACIO | | | SANTURCE | PR | 00915 | |
| 768770 | YIRA PIZARRO SOLIS | PO BOX 469 | | | | LOIZA | PR | 00772 | |
| 768771 | YIRA V. TABOAS MARTINEZ | PO BOX 395 | | | | MOROVIS | PR | 00687 | |
| 596629 | YIRAIMA E MEDINA BLASINI | ADDRESS ON FILE | | | | | | | |
| 596630 | YIRAIMA E. MEDINA BLASINI | ADDRESS ON FILE | | | | | | | |
| 768772 | YIRALI HERNANDEZ GONZALEZ | URB BAIROA | BP 6 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 596631 | YIRALIZ TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 596632 | YIRAM JOSE CASTRO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 596633 | YIRANDY GARCIA | ADDRESS ON FILE | | | | | | | |
| 596634 | YIREL BETANCOURT VEGA | ADDRESS ON FILE | | | | | | | |
| 596635 | YIRELIS CAFE | URB MARINA BAHIA | RG6 CALLE AQUAMARINA | | | CATANO | PR | 00962 | |
| 768773 | YIRELIS CAFE INC | LEVITTOWN | I 2604 PASEO ANON | | | TOA BAJA | PR | 00949 | |
| 596636 | YIREYKA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 596637 | YIRIAN CASTRO MOJICA | ADDRESS ON FILE | | | | | | | |
| 596638 | YIRIES SAAD MAURA | ADDRESS ON FILE | | | | | | | |
| 768774 | YIRIES SAAD MAURA | COND MAR DE ISLA VERDE APT 80 | | | | CAROLINA | PR | 00987 | |
| 768775 | YISAIRA RIVERA | URB VILLA NEVAREZ | 1032 CALLE 11 A | | | SAN JUAN | PR | 00927 | |
| 768776 | YISCLA E GARCIA MENDOZA | 11 URB BELVALUE | | | | CABO ROJO | PR | 00623 | |
| 596639 | YISEIRA JUSTINIANO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 768777 | YISEIRA M RIOS CUEVAS | URB PEPINO | E 17 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 596640 | YISEL BELEN ALFONZO | ADDRESS ON FILE | | | | | | | |
| 768778 | YISEL M FIGUEROA CARABALLO | COND GIANA LAURA | EDIF 2 APT 609 | | | PONCE | PR | 00731 | |
| 596641 | YISEL MARIE TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 768779 | YISEL N QUILES QUINTANA | CAMPO ALEGRE | 86 RAMAL III | | | LARES | PR | 00669 | |
| 596642 | YISEL VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 771282 | YISEL VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 596643 | YISELL COLLAZO ROSADO | ADDRESS ON FILE | | | | | | | |
| 596644 | YISELL M MENDEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 596645 | YISELLE GUZMAN NEGRON | ADDRESS ON FILE | | | | | | | |
| 768780 | YISELLE MARIE DEL VALLE | PO BOX 269 COMUNIDAD ANON | | | | LARES | PR | 00669 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 596646 | YISELLE PEREZ JORGE | ADDRESS ON FILE | | | | | | | |
| 596647 | YISENIA AQUINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 596648 | YISENIA GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 596649 | YISETTE GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 596650 | YISHAY COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 768781 | YISIS INFORMATION SYSTEMS INC | P O BOX 366664 | | | | SAN JUAN | PR | 00936-6664 | |
| 768782 | YISMANNY CAPPIELLO MAS | 85 CALLE LORENZA BISO PLAYA | | | | PONCE | PR | 00716 | |
| 596651 | YISNADETTE MATIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596652 | YISSEL ROMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 768783 | YISSELLE RODRIGUEZ CONCEPCION | PO BOX 1139 | | | | CIDRA | PR | 00739 | |
| 596653 | YISSENIA GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| 596655 | YISSET N RAMOS | ADDRESS ON FILE | | | | | | | |
| 596656 | YISSETTE REYES MORALES | ADDRESS ON FILE | | | | | | | |
| 768784 | YITO HEAVY EQUIPMENT | HC 2 BOX 6762 | | | | UTUADO | PR | 00641 | |
| 768785 | YITZA A ARCELAY ROJAS | 82 MANUEL M SAMAS | | | | MAYAGUEZ | PR | 00680-5808 | |
| 768786 | YITZA E TORRES ALICEA | PO BOX 7156 | | | | ARECIBO | PR | 00612 | |
| 596657 | YITZA E. ALEJANDRO VELEZ | ADDRESS ON FILE | | | | | | | |
| 596658 | YITZA GUENARD OTERO | ADDRESS ON FILE | | | | | | | |
| 768787 | YITZA GUENARD OTERO | ADDRESS ON FILE | | | | | | | |
| 768788 | YITZA GUENARD OTERO | ADDRESS ON FILE | | | | | | | |
| 596659 | YITZA I RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 596660 | YITZA O SOTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 596661 | YITZA RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 596662 | YIVETTE CARRION DE JESUS | ADDRESS ON FILE | | | | | | | |
| 768789 | YIVETTE ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768790 | YIVIANA CRUZ MARRERO | PO BOX 878 | | | | TOA BAJA | PR | 00951 | |
| 596663 | YIYE MUEBLES & ENSERES | 5 CALLE CATALINA | | | | YABUCOA | PR | 00767 | |
| 596664 | YIYE MUEBLES + ENSERES INC | 5 CATALINA MORALES | | | | YABUCOA | PR | 00767 | |
| 768791 | YIYI MOTORS | PO BOX 352 | | | | BAYAMON | PR | 00960 | |
| 596665 | YIYI PLAZA FURNITURE & DÉCOR | 80 CALLE GEORGETTY | | | | RIO PIEDRAS | PR | 00925 | |
| 768792 | YIZAIRA LEE ORTIZ RUIZ | RES KENNEDY ED 27 APT 233 | | | | MAYAGUEZ | PR | 00680 | |
| 596666 | YIZETTE CIFREDO | ADDRESS ON FILE | | | | | | | |
| 596667 | YIZETTE CIFREDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 596668 | YIZHAK REVERON COLON | ADDRESS ON FILE | | | | | | | |
| 768793 | YLENIA AYALA OLIVERO | RES MANUEL A PEREZ | EDIF D 7 APT 89 | | | SAN JUAN | PR | 00901 | |
| 596669 | YLIAN TARRATS SIERRA | ADDRESS ON FILE | | | | | | | |
| 596670 | YLLANES NOVO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 596671 | YLLESCA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 596672 | YLLESCAS HERNANDEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 596673 | YLSA Z. MARRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 596674 | YMA I ESCALONA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 768794 | YMA LOPEZ ROSADO | SANTA MARIA | 516 CALLE FERROCARRIL | | | PONCE | PR | 00731 | |
| 596675 | YMA N RIOS ORLANDI | ADDRESS ON FILE | | | | | | | |
| 596676 | YMA NORVA RIOS ORLANDI | ADDRESS ON FILE | | | | | | | |
| 596677 | YMA OSORIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 768795 | YMA RIVERA DELGADO | URB VALLE ARRIBA HEIGHTS | B O 7 CALLE 118 | | | CAROLINA | PR | 00983 | |
| 596678 | YMARIS VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 768796 | YMCA GUAYAMA | P O BOX 1947 | | | | GUAYAMA | PR | 00785 | |
| 596679 | YMCA DE SAN JUAN | ADDRESS ON FILE | | | | | | | |
| 768797 | YMCA OF SAN JUAN | CALLE SAGRADO CORAZON | PARADA 26 ANGELES | | | SAN JUAN | PR | 00910 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 768798 | YMCA OF SAN JUAN | PO BOX 360590 | | | | SAN JUAN | PR | 00936 | |
| 768799 | YMILLIE S ORTIZ LOPEZ | P O BOX 8907 | | | | PONCE | PR | 00732-8907 | |
| 596680 | YNEAS AGATHA ROCK Y JEANETTE RICHARDSON | ADDRESS ON FILE | | | | | | | |
| 596681 | YNERVIC MALDONADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 768800 | YNESMARIE AYALA TOLINCHE | BOX 136 | | | | BOQUERON | PR | 00622 | |
| 768801 | YNLANDIA PEREZ NU¥EZ | URB VILLA CAPRI | A 13 CALLE VOLTRUNO | | | SAN JUAN | PR | 00924 | |
| 596682 | YNOA, ANGIE G. | ADDRESS ON FILE | | | | | | | |
| 596683 | YO LEVANTO A SABABA GRANDE | ADDRESS ON FILE | | | | | | | |
| 768802 | YO LIMPIO A PUERTO RICO INC | 800 RH TODD SUITE 221 | | | | SAN JUAN | PR | 00907-0640 | |
| 596684 | YO SI PUEDO INC. | BOX 82 | | | | SAN JUAN | PR | 00901 | |
| 596685 | YO SOLITO DAY CARE INC | CROWN HILLS | 149 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 596686 | YOADELI MERCADO FERRER | ADDRESS ON FILE | | | | | | | |
| 596687 | YOADIS RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 768803 | YOALID SANTANA CADRE | ADDRESS ON FILE | | | | | | | |
| 768804 | YOALIS MIRLES GONZALEZ | HC 05 BOX 10799 | | | | MOCA | PR | 00676 | |
| 768805 | YOALIZ RIVERA RIVERA | HC 01 BOX 6379 | | | | LAS PIEDRAS | PR | 00771 | |
| 596689 | YOALYD SANTO DOMINGO TRIAS | ADDRESS ON FILE | | | | | | | |
| 596690 | YOANA SIERRA PADILLA | ADDRESS ON FILE | | | | | | | |
| 596691 | YOANDA I RIOS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 768806 | YOANI S DITREN ACOSTA | COND VILLA CAROLINA COURT | APT 3603 | | | CAROLINA | PR | 00985 | |
| 596692 | YOANLY SEPULVEDA BAEZ | ADDRESS ON FILE | | | | | | | |
| 596693 | YOANNIE ESCALERA OSTOLAZA | ADDRESS ON FILE | | | | | | | |
| 596694 | YOANYD M FONT RIVERA | ADDRESS ON FILE | | | | | | | |
| 768807 | YOANYD M FONT RIVERA | PO BOX 8 | | | | FLORIDA | PR | 00650 | |
| 596695 | YOAR FARM DISTRIBUTOR LLC | RR H 1 BOX 37197 | | | | SAN SEBASTIAN | PR | 00685 | |
| 768808 | YOARILY LUCENA VAZQUEZ | C 37 URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627 | |
| 596696 | YOARO LOPEZ DE VICTORIA BERNARD | ADDRESS ON FILE | | | | | | | |
| 596697 | YOARYS ARROYO VELEZ | ADDRESS ON FILE | | | | | | | |
| 768809 | YOBANIE CRUZ ROSA | P O BOX 414 | | | | PALMER | PR | 00721 | |
| 596698 | YOBITECH LLC | 72-11 AUSTIN STREET #298 | | | | FOREST HILS | NY | 11375 | |
| 596699 | YOBOBYS FERRER, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 768810 | YOCAIRA DIAZ ESTEVEZ | URB JARDINES DE ESCORIAL | 323 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00957 | |
| 768811 | YOCASTA BRUGAL | MSC 932 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 768812 | YOCASTA J URIBE BARINAS | SAN GERARDO | 1761 CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| 596700 | YOCASTA MANGUAL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 596701 | YOCASTA PEREZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 768813 | YOCASTA PEREZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 596702 | YOCCIDA RIVERA NOBLE | ADDRESS ON FILE | | | | | | | |
| 768814 | YOCCIDA RIVERA NOBLE | LOMAS VERDES | 3U 22 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| 596703 | YOCELYS IRIZARRY CRESPO | ADDRESS ON FILE | | | | | | | |
| 768815 | YOCHABEL MONROING PAGAN | ADDRESS ON FILE | | | | | | | |
| 596704 | YOCI D ROSARIO CRUCETA | ADDRESS ON FILE | | | | | | | |
| 596705 | YOCOMURO LLC | PO BOX 3143 | | | | BAYAMON | PR | 00960-3143 | |
| 596706 | YODICE MALDONADO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 768816 | YODIL M CABAN GONZALEZ | UNIVERSITY GARDENS | 314 HOWARD | | | SAN JUAN | PR | 00927 | |
| 596707 | YOEL MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 596708 | YOEL MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 596709 | YOEL MERCADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 596710 | YOEL NAZARIO MIRANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 596711 | YOEL RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 596712 | YOELIA LAO TORRES | ADDRESS ON FILE | | | | | | | |
| 596713 | YOELIZ MARY SOTO | ADDRESS ON FILE | | | | | | | |
| 596714 | YOGANI GOVENDER | ADDRESS ON FILE | | | | | | | |
| 596715 | YOGUFRUTI CORP | 91 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 596716 | YOH OF PUERTO RICO INC | 1500 SPRING GARDEN ST | | | | PHILADELPHIA | PA | 19130 | |
| 596717 | YOHADI LINARES PEREZ | ADDRESS ON FILE | | | | | | | |
| 596718 | YOHAIRA L RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 596719 | YOHAIRA M AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| 596720 | YOHANIS O'NEILL CASTRO | ADDRESS ON FILE | | | | | | | |
| 596721 | YOHANNA ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 768817 | YOHANNA TORRES MEDINA | P O BOX 4693 | | | | AGUADILLA | PR | 00605 | |
| 596722 | YOHANNIE LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 768818 | YOHANNIS MORALES | URB PUERTO NUEVO | 1231 CALLE CAIRO | | | SAN JUAN | PR | 00920 | |
| 596723 | YOHANNY PINCEL GALVEZ | ADDRESS ON FILE | | | | | | | |
| 596724 | YOHANSY SALVADOR REYES | ADDRESS ON FILE | | | | | | | |
| 596725 | YOHANY GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 596726 | YOHAO A LUGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 596727 | YOHAO ALBERTO LUGO DIAZ | CALLE 17 H-15 | URB. JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 596728 | YOHARA ESTERAS QUINONES / SONIA CRESPO | ADDRESS ON FILE | | | | | | | |
| 768819 | YOHARY E MOLINA MORALES | PMB 350 | 5 CALLE ARZUAGA | | | SAN JUAN | PR | 00925 | |
| 768820 | YOHAVI REPORTERS INC | 53 CALLE PEDRO ARZUAGA OESTE | | | | CAROLINA | PR | 00985 | |
| 596729 | YOHED R ORAMA MORALES | ADDRESS ON FILE | | | | | | | |
| 596730 | YOHEL E OQUENDO VELEZ | HC 60 BOX 41625 | | | | SAN LORENZO | PR | 00754 | |
| 596731 | YOILEARA I JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768821 | YOISA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 768822 | YOITOS GAS | PO BOX 584 | | | | CEIBA | PR | 00735 | |
| 596732 | YOJ ENTERPRISES CORP | HC 01 BOX 26912 | | | | CAGUAS | PR | 00725 | |
| 596733 | YOJAIRA PEREZ CARINO | ADDRESS ON FILE | | | | | | | |
| 768823 | YOJAN ROSADO PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 768824 | YOJANA DE LEON OCASIO | COND LOS ROBLES | EDIF B APTO 610 | | | SAN JUAN | PR | 00927 | |
| 596734 | YOJUAN ROSADO PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 596735 | YOKAIRA CEDANO | ADDRESS ON FILE | | | | | | | |
| 596737 | YOLAIDA TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 768825 | YOLAINE HERNANDEZ MALDONADO | P O BOX 1588 | | | | GUANICA | PR | 00653 | |
| 768826 | YOLAMARIE CARRION COLLAZO | BOX 2771 | | | | ARECIBO | PR | 00613 | |
| 768827 | YOLANDA MENDEZ RAMOS | BO. CARRIZALES | HC 01 BOX 7809 | | | HATILLO | PR | 00659-9609 | |
| 768828 | YOLANDA MORENO SANTONI | BO EL SECO 15 | CALLE ALEJANDRO TAPIA | | | MAYAGUEZ | PR | 00680 | |
| 768829 | YOLANDA PAGAN CAJIGAS | HC 03 BOX 12105 | | | | CAMUY | PR | 00627 | |
| 768830 | YOLANDA RIVERA PASTOR | PLAZA STATION | PO BOX 9153 | | | CAROLINA | PR | 00988 | |
| 768831 | YOLANDA RODRIGUEZ SANTIAGO | URB LOURDES | 664 BERNADETTE | | | TRUJILLO ALTO | PR | 00976 | |
| 768832 | YOLANDA TORRES | P O BOX 2190 | | | | SAN JUAN | PR | 00919 | |
| 768833 | YOLANDA VALENTIN ARROYO | BO SAN ISIDRO | 368 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| 768834 | YOLANDA A HUERTAS OTERO | URB BAHIA VISTAMAR | 1403 CALLE SABALOS | | | CAROLINA | PR | 00983-1455 | |
| 596738 | YOLANDA A MARCANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 596739 | YOLANDA A MARCANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 768835 | YOLANDA A RIVERA RIVERA | PO BOX 4313 | | | | BAYAMON | PR | 00958 | |
| 768836 | YOLANDA ABREU GONZALEZ | BO MARIANA II | HC 01 BOX 17126 | | | HUMACAO | PR | 00791-9736 | |
| 596740 | YOLANDA ACEVEDO BETANCOURT | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 596741 | YOLANDA ACEVEDO CORTES | ADDRESS ON FILE | | | | | | | |
| 768837 | YOLANDA ACEVEDO CORTES | SEXTA SECCION LEVITOWN | EH 15 CALLE CRISTOBAL REAL | | | TOA BAJA | PR | 00919-0000 | |
| 596742 | YOLANDA ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| 768838 | YOLANDA ACOSTA CARDOZA | COND ALAMEDA TOWERS II | APT 1209 | | | SAN JUAN | PR | | |
| 596744 | YOLANDA ACOSTA PLAZA | ADDRESS ON FILE | | | | | | | |
| 768839 | YOLANDA ACOSTA PLAZA | ADDRESS ON FILE | | | | | | | |
| 768840 | YOLANDA ADORNO RIVERA | SAN GERARDO DEVELOPMENT ALABAMA ST | | | | SAN JUAN | PR | 00926 | |
| 596745 | YOLANDA ADORNO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 596746 | YOLANDA ALAMO DIAZ | ADDRESS ON FILE | | | | | | | |
| 768841 | YOLANDA ALAMO GONZALEZ | CONDOMINIO TORRE ALTA APTO 303 | 274 CALLE URUGUAY | | | SAN JUAN | PR | 00917 | |
| 768842 | YOLANDA ALICEA PEREZ | ESTRUCTURA 119 CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 | |
| 596747 | YOLANDA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768843 | YOLANDA ALLENDE RIVERA | PO BOX 682 | | | | ARECIBO | PR | 00616 | |
| 596748 | YOLANDA ALONSO MATEO | ADDRESS ON FILE | | | | | | | |
| 596749 | YOLANDA ALVARADO CORALES | ADDRESS ON FILE | | | | | | | |
| 768844 | YOLANDA ALVARADO CORALES | ADDRESS ON FILE | | | | | | | |
| 768845 | YOLANDA ALVARADO CORALES | ADDRESS ON FILE | | | | | | | |
| 768846 | YOLANDA ALVAREZ CRUZ | PMB 1594 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 768847 | YOLANDA ALVAREZ NEGRON | 390 PARQUE DEL SOL | | | | BAYAMON | PR | 00957-4301 | |
| 768848 | YOLANDA ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 768849 | YOLANDA AMADEO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 596750 | YOLANDA AMARO TORRES | ADDRESS ON FILE | | | | | | | |
| 596751 | YOLANDA AMEZQUITA | ADDRESS ON FILE | | | | | | | |
| 596752 | YOLANDA AMEZQUITA CABRERA | ADDRESS ON FILE | | | | | | | |
| 768850 | YOLANDA ANCA SANTIAGO | HC 4 BOX 8575 | | | | UTUADO | PR | 00641 | |
| 768851 | YOLANDA ANDINO / JIMMY J FIGUEROA | RES LUIS LLORENS TORRES | EDIF 8 APT 160 | | | SAN JUAN | PR | 00913 | |
| 768852 | YOLANDA ANDINO CLEMENTE | MONTE VISTA | C 26 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 768853 | YOLANDA ANDINO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 768854 | YOLANDA ANGUITA | ADDRESS ON FILE | | | | | | | |
| 768855 | YOLANDA APONTE VIDAL | COND LOS CLAVELES | APT 902 | | | TRUJILLO ALTO | PR | 00976 | |
| 596755 | YOLANDA ARANGON MUNIZ | ADDRESS ON FILE | | | | | | | |
| 596756 | YOLANDA ARBELAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 596757 | YOLANDA ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 596758 | YOLANDA ARTAU VDA DE QUINONES | ADDRESS ON FILE | | | | | | | |
| 768856 | YOLANDA ASTACIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 768857 | YOLANDA AVILES SANTONI | ADDRESS ON FILE | | | | | | | |
| 596759 | YOLANDA AYALA RIOS | ADDRESS ON FILE | | | | | | | |
| 596760 | YOLANDA B. RAMOS CHINEA | ADDRESS ON FILE | | | | | | | |
| 768858 | YOLANDA BADILLO GALVAN | HC 2 BOX 8404 | | | | AGUADILLA | PR | 00602 | |
| 768859 | YOLANDA BAERGA | ADDRESS ON FILE | | | | | | | |
| 596761 | YOLANDA BAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 768860 | YOLANDA BARBOSA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 596762 | YOLANDA BARRETO PEREZ | ADDRESS ON FILE | | | | | | | |
| 596763 | YOLANDA BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 768861 | YOLANDA BELTRµN VEGA | URB VILLA NORMA | D - 21 CALLE 4 | | | QUEBRADILLAS | PR | 00678 | |
| 768862 | YOLANDA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 596764 | YOLANDA BELTRAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 768863 | YOLANDA BENIQUE MORALES | H C 59 BOX 4666 | | | | AGUADA | PR | 00602 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 768864 | YOLANDA BENITEZ GORBEA | CONDOMINIO ASSISI | 1010 CARR 19 BOX 15 | | | GUAYNABO | PR | 00970 | |
| 596765 | YOLANDA BENITEZ LAW OFFICES | CITIBANK TOWER 252 | PONCE DE LEON AVE SUITE 802 | | | SAN JUAN | PR | 00918 | |
| 596766 | YOLANDA BENITEZ LAW OFFICES | PMB 209 1750 CALLE LOIZA | | | | SAN JUAN | PR | 00911-1819 | |
| 768865 | YOLANDA BENITEZ MORALES | RR 2 BOX 136 | | | | SAN JUAN | PR | 00976 | |
| 768866 | YOLANDA BERRIOS ROSA | ADDRESS ON FILE | | | | | | | |
| 596767 | YOLANDA BONET MENDEZ | ADDRESS ON FILE | | | | | | | |
| 768867 | YOLANDA BONILLA ARROYO | PO BOX 114 | | | | CAMUY | PR | 00627 | |
| 768868 | YOLANDA BORGES BORGES | HC 20 BOX 26065 | | | | SAN LORENZO | PR | 00754 | |
| 768869 | YOLANDA BOSQUES ROMAN | ADDRESS ON FILE | | | | | | | |
| 768870 | YOLANDA BRITO RODRIGUEZ | URB VILLA UNIVERSITARIA | C 29 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 596768 | YOLANDA BULA BULA | ADDRESS ON FILE | | | | | | | |
| 768871 | YOLANDA BURGOS BARROSO | 2 CALLE SATURNINO RODRIGUEZ | | | | YABUCOA | PR | 00767 | |
| 768872 | YOLANDA BURGOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 768873 | YOLANDA BURGOS MILLET | ADDRESS ON FILE | | | | | | | |
| 768874 | YOLANDA BURGOS MONTES | EXT ALTA VISTA | JJ 7 CALLE 28 | | | PONCE | PR | 00717 | |
| 768875 | YOLANDA BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768876 | YOLANDA CABALLERO SANTOS | ADDRESS ON FILE | | | | | | | |
| 768877 | YOLANDA CAFIERO LA FOSSE | PASEO DORADO 1669 | 1RA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 768878 | YOLANDA CAJIGA RIOS | URB VISTAS DE CAMUY | E 17 CALLE 1 | | | CAMUY | PR | 00627 | |
| 768879 | YOLANDA CALERO | URB ISLAZUL | 3013 CALLE BELIZE | | | ISABELA | PR | 00662 | |
| 768880 | YOLANDA CALES RODRIGUEZ | EXT COSTA SUR | H 36 CALLE E | | | YAUCO | PR | 00698 | |
| 768881 | YOLANDA CALIZ VELAZQUEZ | COTO LAUREL | 69 CALLE ELIAS BARBOSA | | | PONCE | PR | 00780 | |
| 596769 | YOLANDA CAMACHO HORNEDO | ADDRESS ON FILE | | | | | | | |
| 596770 | YOLANDA CAMACHO HORNEDO | ADDRESS ON FILE | | | | | | | |
| 596771 | YOLANDA CAMACHO HORNEDO | ADDRESS ON FILE | | | | | | | |
| 768882 | YOLANDA CAMACHO HORNEDO | ADDRESS ON FILE | | | | | | | |
| 768883 | YOLANDA CAMACHO HORNEDO | ADDRESS ON FILE | | | | | | | |
| 768884 | YOLANDA CANALES | URB COUNTRY CLUB | CALLE 508 OB11 | | | CAROLINA | PR | 00982 | |
| 768885 | YOLANDA CANALES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 596772 | YOLANDA CANALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 768886 | YOLANDA CANCEL MAISONET | HC BOX 5337 | | | | BARCELONETA | PR | 00617 | |
| 596773 | YOLANDA CANDELARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 596774 | YOLANDA CANO ANGELES | JUAN RAFAEL GONZÁLEZ MUÑOZ JUAN C. NIEVES GONZÁLEZ | PO BOX 9024055 | | | SAN JUAN | PR | 00902-4055 | |
| 596775 | YOLANDA CAPO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 768887 | YOLANDA CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768888 | YOLANDA CARDIN RODRIGUEZ | VILLA BORINQUEN | A 9 CALLE GUANINA | | | CAGUAS | PR | 00725 | |
| 768889 | YOLANDA CARDONA DE JESUS | BRISAS DE SAN ALFONSO | EDF 10 APT 12 | | | CAGUAS | PR | 00725 | |
| 768890 | YOLANDA CARDONA SOTO | REXVILLE | CA31 CALLE 23 URB REXVILLE | | | BAYAMON | PR | 00957 | |
| 768891 | YOLANDA CARDONA SULZONA | EXT COUNTRY CLUB | 1019 CALLE ALEJANDRO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 596776 | YOLANDA CARRASQUILLO COLON | ADDRESS ON FILE | | | | | | | |
| 596777 | YOLANDA CARRASQUILLO MILLAN | ADDRESS ON FILE | | | | | | | |
| 768892 | YOLANDA CARRASQUILLO MILLAN | P O BOX 941 | | | | YABUCOA | PR | 00767 | |
| 768893 | YOLANDA CARRION GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 768894 | YOLANDA CARRION MARTINEZ | URB COLINAS METROPOLITANAS | E 3 CALLE EL VIGIA | | | GUAYNABO | PR | 00969 | |
| 596778 | YOLANDA CARROMERO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 768895 | YOLANDA CASIANO QUILES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 768896 | YOLANDA CASTILLO VELEZ | ADDRESS ON FILE | | | | | | | |
| 596779 | YOLANDA CENTENO MARQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 768897 | YOLANDA CHACON RODRIGUEZ | EXT SANTA ANA | F13 CALLE ONIX | | | VEGA ALTA | PR | 00692 | |
| 596780 | YOLANDA CHANG RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 596781 | YOLANDA CHAPARRO RUIZ | ADDRESS ON FILE | | | | | | | |
| 768898 | YOLANDA CHAPARRO RUIZ | ADDRESS ON FILE | | | | | | | |
| 768899 | YOLANDA CLAVELL, MD | P O BOX 7685 | | | | PONCE | PR | 00732-8685 | |
| 768900 | YOLANDA COLLAR VAZQUEZ | P O BOX 113254 | | | | MIAMI | FL | 33111-3254 | |
| 596782 | YOLANDA COLLAZO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 768901 | YOLANDA COLLAZO ROSARIO | HC 83 BOX 6595 | | | | VEGA ALTA | PR | 00692 | |
| 768902 | YOLANDA COLLAZO VAZQUEZ | HC 1 BOX 3413 | | | | JAYUYA | PR | 00664-9707 | |
| 596783 | YOLANDA COLON CORREA | ADDRESS ON FILE | | | | | | | |
| 596784 | YOLANDA COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 768903 | YOLANDA COLON SANTANA | ADDRESS ON FILE | | | | | | | |
| 596785 | YOLANDA COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 768904 | YOLANDA CONCEPCION MAYSONET | ADDRESS ON FILE | | | | | | | |
| 596786 | YOLANDA CORA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 596787 | YOLANDA CORDERO CORDERO | ADDRESS ON FILE | | | | | | | |
| 596788 | YOLANDA CORDERO MORALES | ADDRESS ON FILE | | | | | | | |
| 596789 | YOLANDA CORDERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 768905 | YOLANDA CORDERO NIEVES | COND PLAZA ANTILLANA | 6602 APT 2 | | | SAN JUAN | PR | 00918 | |
| 768906 | YOLANDA CORDERO VAZQUEZ | BO ROYAL TOWN | MAGONS | | | FLORIDA | PR | 00650 | |
| 596790 | YOLANDA CORDOVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768907 | YOLANDA CORIANO CARRION | P O BOX 2279 | | | | TOA BAJA | PR | 00951 | |
| 596791 | YOLANDA CORREA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 596792 | YOLANDA COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 768908 | YOLANDA COURET BURGOS | HC 37 BOX 7072 | | | | GUANICA | PR | 00653 | |
| 596794 | YOLANDA CRESPO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 768909 | YOLANDA CRUZ | 618 PARC ROBERTO CLEMENTE | | | | HATILLO | PR | 00659 | |
| 768910 | YOLANDA CRUZ | URB EL ALAMO | E 17 CALLE GUADALUPE | | | GUAYNABO | PR | 00969 | |
| 768911 | YOLANDA CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 768912 | YOLANDA CRUZ DELGADO | 385 EXT VISTAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 768913 | YOLANDA CRUZ ORTEGA | URB STA ELENA | H 15 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 596795 | YOLANDA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 596796 | YOLANDA CUBERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 596798 | YOLANDA DAVILA DAVILA | ADDRESS ON FILE | | | | | | | |
| 768914 | YOLANDA DE HOYOS PAGAN | PARC LA LUISA | 64 CALLE OPALO | | | MANATI | PR | 00674-7032 | |
| 596799 | YOLANDA DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 768915 | YOLANDA DE JESUS DELGADO | RES LLORENS TORRES | EDIF 99 APT 1880 | | | SAN JUAN | PR | 00913 | |
| 768916 | YOLANDA DE JESUS NEGRON | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 768917 | YOLANDA DE JESUS RAMOS | URB SANTA JUANITA | N M 2 CALLE KERMES | | | BAYAMON | PR | 00956 | |
| 596800 | YOLANDA DE JESUS SOTO | ADDRESS ON FILE | | | | | | | |
| 596801 | YOLANDA DE JESUS SOTO | ADDRESS ON FILE | | | | | | | |
| 768918 | YOLANDA DE JESUS VEGA | BDA POLVORIN | 14 CALLE 23 | | | CAYEY | PR | 00736 | |
| 768919 | YOLANDA DE LA TORRES MALDONADO | VILLA FONTANA PARK | 5K 20 PARQUE CENRAL | | | CAROLINA | PR | 00983 | |
| 768920 | YOLANDA DE LEMOS | ADDRESS ON FILE | | | | | | | |
| 596802 | YOLANDA DE LEON NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 596803 | YOLANDA DEL C GUZMAN BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 596804 | YOLANDA DEL VALLE JUSTINO | ADDRESS ON FILE | | | | | | | |
| 596805 | YOLANDA DEL VALLE QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 596806 | YOLANDA DELGADO | ALEXIS RIVERA MEDINA | PO BOX 364567 | | | SAN JUAN | PR | 00936-4567 | |
| 768921 | YOLANDA DELGADO ALTIERI | URB JARDINES DE ARECIBO | H 13 CALLE H | | | ARECIBO | PR | 00612 | |
| 768922 | YOLANDA DELGADO CAMACHO | RES NEMESIO CANALES | EDIF 27 APTO 522 | | | SAN JUAN | PR | 00918 | |
| 596807 | YOLANDA DELGADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 768923 | YOLANDA DELGADO DIAZ | COND CHALETS DEL PARQUE APT 7 | 12 AVE ARBOLOTE | | | GUAYNABO | PR | 00969-5502 | |
| 596808 | YOLANDA DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 596809 | YOLANDA DELGADO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 768924 | YOLANDA DELGADO OJEDA | PO BOX 143734 | | | | ARECIBO | PR | 00614 | |
| 768925 | YOLANDA DELGADO RODRIGUEZ | HC 1 BOX 7159 | | | | AGUAS BUENAS | PR | 00703 | |
| 768926 | YOLANDA DIAZ BUSO | PO BOX 1620 | | | | SAN JUAN | PR | 00918-1620 | |
| 596810 | YOLANDA DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 768927 | YOLANDA DIAZ DE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 596811 | YOLANDA DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 768928 | YOLANDA DIAZ MORALES | HC 3 BOX 9205 | | | | COMERIO | PR | 00782 | |
| 596812 | YOLANDA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 596813 | YOLANDA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596814 | YOLANDA DIAZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 768929 | YOLANDA DIAZ SERRANO | C/DEL RIO 306, VILLA PALMERAS | | | | SAN JUAN | PR | 00912 | |
| 768930 | YOLANDA DIAZ VEGA | COM NIAGARA 3 | 3 DIAMANTE | | | COAMO | PR | 00769 | |
| 768931 | YOLANDA DONATO | HC 02 BOX 6872 | | | | YABUCOA | PR | 00767-9503 | |
| 596815 | YOLANDA E JIMENEZ FALERO | ADDRESS ON FILE | | | | | | | |
| 596816 | YOLANDA E NUNEZ / ODJIAN N MALDONADO | ADDRESS ON FILE | | | | | | | |
| 596817 | YOLANDA E PERALTA TOLDEO | ADDRESS ON FILE | | | | | | | |
| 596818 | YOLANDA ESPADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 768932 | YOLANDA ESPINOSA VAZQUEZ | BARRIADA SANDIN | 40 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 596819 | YOLANDA ESTADES VALDES | ADDRESS ON FILE | | | | | | | |
| 768933 | YOLANDA ESTHER VIVES-RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768934 | YOLANDA FEBUS NIEVES | ADDRESS ON FILE | | | | | | | |
| 596820 | YOLANDA FELICIANO BARRETO | ADDRESS ON FILE | | | | | | | |
| 768935 | YOLANDA FELICIANO HERNANDEZ | URB SECC LEVITTOWN | FB 24 JOSE MARIA MONGE | | | TOA BAJA | PR | 00949 | |
| 768936 | YOLANDA FERMAINTT PAYANO | COND DE DIEGO | 575 APTO 705 | | | SAN JUAN | PR | 00924 | |
| 768937 | YOLANDA FIGUEROA | JARD DE COUNTRY CLUB | BJ 12 CALLE 114 | | | CAROLINA | PR | 00983-2016 | |
| 768938 | YOLANDA FIGUEROA CIRILO | RES EL CEMI | EDIF 3 APT 29 | | | LUQUILLO | PR | 00773 | |
| 768939 | YOLANDA FIGUEROA CORTES | 461 JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 768940 | YOLANDA FIGUEROA GERENA | 10 MARQUEZ CALLE LAUREL | | | | MANATI | PR | 00674 | |
| 596821 | YOLANDA FIGUEROA OCASIO | ADDRESS ON FILE | | | | | | | |
| 768941 | YOLANDA FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| 768942 | YOLANDA FLORES PEREZ | RES CARR 116 R 332 KM 1 7 CIENAZA | | | | GUANICA | PR | 00653 | |
| 768943 | YOLANDA FONSECA VAZQUEZ | 5ta SECCION LEVITTONWN BR 33 | CALLE DR TOMAS PIEDRO | | | TOA BAJA | PR | 00949 | |
| 768944 | YOLANDA FONTANEZ FREYTES | PO BOX 70005 SUTE 222 | | | | FAJARDO | PR | 00738 | |
| 768945 | YOLANDA FONTANEZ PASTRANA | RR 10 BOX 10041 | | | | SAN JUAN | PR | 00926 | |
| 596823 | YOLANDA FRATICELLI RUIZ | ADDRESS ON FILE | | | | | | | |
| 768946 | YOLANDA GAGO ROSADO | URB LAS DELICIAS | APT 6 624 CALLE RAFAEL MERCADO | | | SAN JUAN | PR | 00924 | |
| 768947 | YOLANDA GAGO ROSADO | 124 CALLE GEORGETTI | APT F 6 | | | SAN JUAN | PR | 00925 | |
| 768948 | YOLANDA GALANES RIVERA | VENUS GARDENS | 1759 CALLE ANGUEISES | | | SAN JUAN | PR | 00926 | |
| 768949 | YOLANDA GARCIA | ESC JACINTO LOPEZ MARTINEZ | 200 CALLE NORTE | | | DORADO | PR | 00646 | |
| 596824 | YOLANDA GARCIA ALICEA | ADDRESS ON FILE | | | | | | | |
| 596825 | YOLANDA GARCIA BURGOS | ADDRESS ON FILE | | | | | | | |
| 596826 | YOLANDA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 596827 | YOLANDA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 768950 | YOLANDA GARCIA SIERRA | 1 CALLE LA ROQUE | | | | CIDRA | PR | 00739 | |
| 596828 | YOLANDA GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| 768951 | YOLANDA GARCIA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 596829 | YOLANDA GARRIDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 596830 | YOLANDA GASCOT APONTE | ADDRESS ON FILE | | | | | | | |
| 768952 | YOLANDA GERENA CANDELARIA | P M B 229 | P O BOX 3500 | | | CAMUY | PR | 00627 | |
| 768953 | YOLANDA GERENA RIVERA | HC 4 BOX 43410 | | | | HATILLO | PR | 00659 | |
| 768954 | YOLANDA GOMEZ MALDONADO | MANSION DEL RIO | NE 21 CAMINO VILLENA | | | TOA BAJA | PR | 00949 | |
| 768955 | YOLANDA GONZALEZ BERRIOS | BDA SAN TOMAS | 87 CALLE FLOR RODRIGUEZ | | | CAYEY | PR | 00736 | |
| 596831 | YOLANDA GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 768956 | YOLANDA GONZALEZ COTTO | URB METROPOLIS 3ERA EXT | CALLE 32 A BLQ 2A38 | | | CAROLINA | PR | 00987 | |
| 596832 | YOLANDA GONZALEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 596833 | YOLANDA GONZALEZ DE ROSADO | ADDRESS ON FILE | | | | | | | |
| 596834 | YOLANDA GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 596835 | YOLANDA GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 596836 | YOLANDA GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 768957 | YOLANDA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 768958 | YOLANDA GONZALEZ MARTINEZ | HC 02 BOX 10355 | | | | YAUCO | PR | 00698 | |
| 768959 | YOLANDA GONZALEZ MELENDEZ | PO BOX 1522 | | | | GUAYNABO | PR | 00970 | |
| 768960 | YOLANDA GONZALEZ MONTALVO | URB LAS ALONDRAS | A 1 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 768961 | YOLANDA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 768962 | YOLANDA GONZALEZ RESTO | HC 3 BOX 4306 | | | | GURABO | PR | 00778-9708 | |
| 596837 | YOLANDA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 768963 | YOLANDA GONZALEZ RIVERA | JARDINES DE CAYEY II | B 33 CALLE ORQUIDEA | | | CAYEY | PR | 00735 | |
| 596838 | YOLANDA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768964 | YOLANDA GONZALEZ RODRIGUEZ | BO CAMPANILLA | CALLE EL MONTE PARC 194 A | | | TOA BAJA | PR | 00759 | |
| 768965 | YOLANDA GONZALEZ RODRIGUEZ | HIDE PARK | 905 CALLE PALMA REAL APTO 2 | | | SAN JUAN | PR | 00927 | |
| 768966 | YOLANDA GONZALEZ SANTANA | HC BOX 7160 | | | | VEGA ALTA | PR | 00692 | |
| 768967 | YOLANDA GONZALEZ SOTO | BOX 454 | | | | HORMIGUEROS | PR | 00660 | |
| 768968 | YOLANDA GONZALEZ SOTO | PO BOX 454 | | | | HORMIGUEROS | PR | 00660 | |
| 768969 | YOLANDA GONZALEZ TORRES | 92 CALLE CALIFORNIA | | | | PONCE | PR | 00730-3593 | |
| 596839 | YOLANDA GOYTIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 768970 | YOLANDA GRACIANO OYOLA | URB LAS VIRTUDES | 741 CALLE DIGNIDAD | | | SAN JUAN | PR | 00924-3412 | |
| 596840 | YOLANDA GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| 768971 | YOLANDA GUARDIOLA GARCIA | RES ALEJANDRINO | EDIF 20 APT 281 | | | GUAYNABO | PR | 00969 | |
| 768972 | YOLANDA GUTIERREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 768973 | YOLANDA GUZMAN / JOLIEANN BROOKS | LEVITTOWN | M 9 CALLE LUISA | | | TOA BAJA | PR | 00949 | |
| 768974 | YOLANDA GUZMAN BERRIOS | ADDRESS ON FILE | | | | | | | |
| 768975 | YOLANDA GUZMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 768976 | YOLANDA GUZMAN CRUZ | HC 1 BOX 6531 | | | | CANOVANAS | PR | 00729 | |
| 596841 | YOLANDA GUZMAN GORDIAN | ADDRESS ON FILE | | | | | | | |
| 596842 | YOLANDA GUZMAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 596843 | YOLANDA GUZMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 768977 | YOLANDA H HERNANDEZ SANCHEZ | 414 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| 768978 | YOLANDA HEREDIA CORDERO | PO BOX 670 | | | | SAINT JUST | PR | 00978 | |
| 596844 | YOLANDA HERNAIZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 596845 | YOLANDA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 596847 | YOLANDA HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 596848 | YOLANDA HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 596849 | YOLANDA HERNANDEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 596850 | YOLANDA HERNANDEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 768979 | YOLANDA HERNANDEZ MORALES | URB ALTURAS DE MONTE BRISAS | 4M7 CALLE 15 | | | FAJARDO | PR | 00738 | |
| 768980 | YOLANDA HERNANDEZ ORTIZ | QTAS DE CANOVANAS | 813 CALLE CUARZO | | | CANOVANAS | PR | 00729 | |
| 768981 | YOLANDA HERNANDEZ ORTIZ | QUINTAS DE CANOVANAS | 813 CALLE CUARZO | | | CANOVANAS | PR | 00729 | |
| 768982 | YOLANDA HERNANDEZ ORTIZ | VALLE ARRIBA HEIGHTS | BF 3 CALLE NOGAL | | | CAROLINA | PR | 00983 | |
| 596851 | YOLANDA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 768983 | YOLANDA HERNANDEZ RIVERA | C 42 REPARTO ROBLES | | | | AIBONITO | PR | 00705 | |
| 596852 | YOLANDA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596853 | YOLANDA HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 596854 | YOLANDA HIRALDO ARBELO | ADDRESS ON FILE | | | | | | | |
| 768984 | YOLANDA HORTA ENCARNACION | COM FLORIDA | SOLAR 69 | | | VIEQUES | PR | 00765 | |
| 596855 | YOLANDA HUERTAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 596856 | YOLANDA HUERTAS MORALES | ADDRESS ON FILE | | | | | | | |
| 768985 | YOLANDA HUERTAS MORALES | ADDRESS ON FILE | | | | | | | |
| 768986 | YOLANDA I VEGA AQUINO | HC 1 BOX 40190 | | | | COMERIO | PR | 00782 | |
| 768987 | YOLANDA I CASTRO BORRERO | ADDRESS ON FILE | | | | | | | |
| 768989 | YOLANDA I DIAZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 768988 | YOLANDA I DIAZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 768990 | YOLANDA I DORTA CORTES | ADDRESS ON FILE | | | | | | | |
| 596857 | YOLANDA I FEBLES ESPINO | ADDRESS ON FILE | | | | | | | |
| 596858 | YOLANDA I IRIZARRY SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 768991 | YOLANDA I LABARCA | ADDRESS ON FILE | | | | | | | |
| 596859 | YOLANDA I LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 596860 | YOLANDA I MENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 596861 | YOLANDA I MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 596862 | YOLANDA I PEREZ LAZU | ADDRESS ON FILE | | | | | | | |
| 768992 | YOLANDA I RODES CRUZ | RES EXT ZENO GANDIA | EDIF C 15 APT 302 | | | ARECIBO | PR | 00612 | |
| 596863 | YOLANDA I ROSA SAEZ | ADDRESS ON FILE | | | | | | | |
| 596864 | YOLANDA I SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 596865 | YOLANDA I TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 768993 | YOLANDA I VEGA AQUINO Y NATIVIDAD CRUZ | ADDRESS ON FILE | | | | | | | |
| 596866 | YOLANDA I VERGARA CRUZ | ADDRESS ON FILE | | | | | | | |
| 596867 | YOLANDA I. VEGA AQUINO | ADDRESS ON FILE | | | | | | | |
| 768994 | YOLANDA IBARRONDO ARCE | URB REXVILLE | AC 28 CALLE 3 A | | | BAYAMON | PR | 00957 | |
| 768995 | YOLANDA ILARRAZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 768996 | YOLANDA IRIZARRY GONZALEZ | STA RITA | EDIF 20 APT 12 | | | CABO ROJO | PR | 00623 | |
| 768997 | YOLANDA IRIZARRY PAGAN | URB JARDINES DE LAJAS | 85 CALLE 5 | | | LAJAS | PR | 00667 | |
| 596868 | YOLANDA J. COLON DOMENECH | ADDRESS ON FILE | | | | | | | |
| 768998 | YOLANDA JORDAN RIVERA | HC 1 BOX 3606 | | | | UTUADO | PR | 00641 | |
| 768999 | YOLANDA JORGE ORTIZ | URB JARDINES DE LA FUENTE | 149 CALLE LINCOLN | | | TOA ALTA | PR | 00953 | |
| 769000 | YOLANDA JUARBE RIOS | ADDRESS ON FILE | | | | | | | |
| 596869 | YOLANDA KERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 769001 | YOLANDA L SANCHEZ ALEJANDRO | PO BOX 257 | | | | COMERIO | PR | 00782 | |
| 769002 | YOLANDA L SANTOS | PO BOX 2346 | | | | VEGA BAJA | PR | 00694 | |
| 769003 | YOLANDA LAMPON ESPINELL | HC 73 BOX 4533 | | | | NARANJITO | PR | 00719 | |
| 769004 | YOLANDA LANDRON ROSADO /RAFAEL D OLIVERA | 65 B CALLE SORSAL PARC CARMEN | | | | VEGA ALTA | PR | 00692 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 769005 | YOLANDA LASSALLE VELAZQUEZ | HC 02 BOX 12451 | BO CAPA | | | MOCA | PR | 00676 | |
| 596870 | YOLANDA LAUSELL AROCHO | ADDRESS ON FILE | | | | | | | |
| 769006 | YOLANDA LAZARRINI LUGO | P O BOX 1224 | | | | QUEBRADILLA | PR | 00678 | |
| 769007 | YOLANDA LAZU MORALES | PO BOX 1586 | | | | YABUCOA | PR | 00767 | |
| 596871 | YOLANDA LEBRON LUNA | ADDRESS ON FILE | | | | | | | |
| 596872 | YOLANDA LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769008 | YOLANDA LOPEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 596873 | YOLANDA LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 769009 | YOLANDA LOPEZ ACEVEDO | PO BOX 574 | | | | GUAYNABO | PR | 00970 | |
| 769010 | YOLANDA LOPEZ ALVARADO | PO BOX 1091 | | | | VILLALBA | PR | 00766 | |
| 769011 | YOLANDA LOPEZ COLON | 337 CALLE VILLA | | | | PONCE | PR | 00730 | |
| 769012 | YOLANDA LOPEZ DORCIL | PO BOX 518 | | | | FAJARDO | PR | 00738 | |
| 769013 | YOLANDA LOPEZ FIGUEROA | VALLE DE CERRO GORDO | AA 1 PERLA | | | BAYAMON | PR | 00956 | |
| 596874 | YOLANDA LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 769014 | YOLANDA LOPEZ LOPEZ | 138 WINSTON CHURCHILL MSC 305 | | | | SAN JUAN | PR | 00926 | |
| 769015 | YOLANDA LOPEZ LOPEZ | URB PASEO MAYOR | C 20 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 769016 | YOLANDA LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 596875 | YOLANDA LOPEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 596876 | YOLANDA LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 769017 | YOLANDA LOPEZ QUILES | TOMAS DE CASTRO 2 | HACIENDA BORINQUEN | 305 CALLE EMAJAGUAS | | CAGUAS | PR | 00726 | |
| 596877 | YOLANDA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596878 | YOLANDA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596879 | YOLANDA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769018 | YOLANDA LOPEZ TORRES | HC 01 BOX 3890 | | | | ADJUNTAS | PR | 00601 | |
| 769019 | YOLANDA LOPEZ TORRES | URB REXVILLE | BD 5 CALLE 40 | | | BAYAMON | PR | 00957 | |
| 769020 | YOLANDA LOPEZ TORRES | PO BOX 4138 | | | | BAYAMON | PR | 00958 | |
| 596880 | YOLANDA LORENZO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 769021 | YOLANDA LUYANDO BURGOS | ADDRESS ON FILE | | | | | | | |
| 596881 | YOLANDA M ALGARIN CORNIER | ADDRESS ON FILE | | | | | | | |
| 769022 | YOLANDA M CASANOVA RAMOS | TORRE DE CERVANTES | APT 1307 B | | | SAN JUAN | PR | 00924 | |
| 769023 | YOLANDA M DOMENECH TALAVERA | ADDRESS ON FILE | | | | | | | |
| 596882 | YOLANDA M HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 769024 | YOLANDA M MARTINEZ FALCON | PMB 358 PO BOX 70171 | | | | SAN JUAN | PR | 00936 | |
| 596883 | YOLANDA M MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 596884 | YOLANDA M MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 596885 | YOLANDA M MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 596886 | YOLANDA M MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 596887 | YOLANDA M RINCON DIAZ | ADDRESS ON FILE | | | | | | | |
| 769025 | YOLANDA M RINCON DIAZ | ADDRESS ON FILE | | | | | | | |
| 769026 | YOLANDA M RINCON DIAZ | ADDRESS ON FILE | | | | | | | |
| 596888 | YOLANDA M RUIZ ESPARZA | ADDRESS ON FILE | | | | | | | |
| 769027 | YOLANDA M VARGAS APONTE | ADDRESS ON FILE | | | | | | | |
| 596889 | YOLANDA M VAZQUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 596890 | YOLANDA M. ABREU AVILES | ADDRESS ON FILE | | | | | | | |
| 596891 | YOLANDA MACHIN PENA | ADDRESS ON FILE | | | | | | | |
| 596892 | YOLANDA MAISONET ROSARIO | ADDRESS ON FILE | | | | | | | |
| 769028 | YOLANDA MALDONADO RIVERA | URB VENUS GARDENS OESTE | BF 7 CALLE F | | | SAN JUAN | PR | 00926 | |
| 596893 | YOLANDA MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 596895 | YOLANDA MARIN SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 596896 | YOLANDA MARIN SANTIAGO | POR DERECHO PROPIO | calle de Diego #472 Condado Green Village | 205A | | SAN JUAN | PR | 00923 | |
| 596897 | YOLANDA MARIN SANTIAGO | YOLANDA MARIN SANTIAGO DER. PROPIO | APARTADO 205A CALLE DE DIEGO 472 | | | SAN JUAN | PR | 00923 | |
| 769029 | YOLANDA MARTINEZ DAVILA | CALLE FERNANDEZ ROSARIO VAZQUEZ BOX | | | | VEGA BAJA | PR | 00693 | |
| 769030 | YOLANDA MARTINEZ DAVILA | P O BOX 600 | | | | VEGA BAJA | PR | 00693 | |
| 769031 | YOLANDA MARTINEZ MADERA | URB PUERTO NUEVO | 1203 CALLE CORDERO | | | SAN JUAN | PR | 00920 | |
| 596899 | YOLANDA MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 769032 | YOLANDA MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 769033 | YOLANDA MARTINEZ QUESADA | HC 30 BOX 35311 BO QUEBRADA ARENAS | | | | SAN LORENZO | PR | 00754 | |
| 769034 | YOLANDA MARTINEZ RIVERA | HC 08 BOX 1707 | | | | PONCE | PR | 00731 | |
| 596901 | YOLANDA MASSA CONDE | ADDRESS ON FILE | | | | | | | |
| 596902 | YOLANDA MASSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 769035 | YOLANDA MATIAS FUENTES | ADDRESS ON FILE | | | | | | | |
| 769036 | YOLANDA MATOS BERRIOS | P O BOX 1712 | | | | GUAYNABO | PR | 00970 | |
| 769037 | YOLANDA MATOS CARRASQUILLO | URB EL COMANDANTE | 454-B CALLE STA MARIA | | | CAROLINA | PR | 00982 | |
| 769038 | YOLANDA MATOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 596903 | YOLANDA MATOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 769039 | YOLANDA MATTA MARTINEZ | P O BOX 9044 | | | | CAGUAS | PR | 00726-9044 | |
| 769040 | YOLANDA MEDINA VILLANUEVA | 30 CALLE DESTINO | | | | CATANO | PR | 00962 | |
| 596904 | YOLANDA MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 596905 | YOLANDA MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 769041 | YOLANDA MELENDEZ MARTINEZ | BOX 558 | | | | VEGA BAJA | PR | 00694 | |
| 769042 | YOLANDA MELENDEZ PEREZ | COND BEATRIZ LASALLE APT 5J | | | | SAN JUAN | PR | 00925 | |
| 596906 | YOLANDA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 769043 | YOLANDA MENDEZ CRESPO | COND PLAZA DEL CONDADO | 64 AVE CONDADO APT 501 | | | SAN JUAN | PR | 00907 | |
| 596907 | YOLANDA MENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 769044 | YOLANDA MENDEZ LORENZO | HC 05 BOX 10976 | | | | MOCA | PR | 00676 | |
| 596908 | YOLANDA MENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 596909 | YOLANDA MERCADO FRETTS | ADDRESS ON FILE | | | | | | | |
| 769045 | YOLANDA MERCADO LUGO | PO BOX 1485 | | | | BARCELONETA | PR | 00617 | |
| 596910 | YOLANDA MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 769046 | YOLANDA MIRANDA | P O BOX 2488 | | | | JUNCOS | PR | 00777 | |
| 769047 | YOLANDA MIRANDA CRUZ | ALTA HEIGHTS | G 15 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 596911 | YOLANDA MOJICA LAMOURT | ADDRESS ON FILE | | | | | | | |
| 769048 | YOLANDA MOJICA TORRES | URB JOSE PH HERNANDEZ | 144 CALLE 3 | | | RIO GRANDE | PR | 00745 | |
| 596912 | YOLANDA MOLINA IGUINA | ADDRESS ON FILE | | | | | | | |
| 769049 | YOLANDA MOLINA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 769050 | YOLANDA MONET RAMOS | ADDRESS ON FILE | | | | | | | |
| 769051 | YOLANDA MONSANTO / TOP ENTERTAIMENT CORP | PO BOX 8319 | | | | SAN JUAN | PR | 00910 | |
| 769052 | YOLANDA MONTA EZ PARRILLA | URB BAIROA PARK | 2K24 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725 | |
| 596913 | YOLANDA MONTIJO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 596914 | YOLANDA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 769053 | YOLANDA MORALES NEGRON | E 7 CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| 769054 | YOLANDA MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 769055 | YOLANDA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 769056 | YOLANDA MORALES RIVERA | P.O. BOX 7273 | | | | CAGUAS | PR | 00726-7273 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 769057 | YOLANDA MORALES SANCHEZ | HC 3 BOX 40593 | | | | CAGUAS | PR | 00725-9736 | |
| 596915 | YOLANDA MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 769058 | YOLANDA MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 769059 | YOLANDA MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 769060 | YOLANDA MORO PADIN | URB CORCHADO | 205 CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| 596917 | YOLANDA MUNIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 769061 | YOLANDA MUNOZ CARABALLO | HC 01 BOX 10306 | | | | GUAYANILLA | PR | 00656-9718 | |
| 596918 | YOLANDA MURGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 769062 | YOLANDA MURIEL | ADDRESS ON FILE | | | | | | | |
| 769063 | YOLANDA MUSKUS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 596919 | YOLANDA N ALCAZAR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 596920 | YOLANDA NAVARRO RESTO | ADDRESS ON FILE | | | | | | | |
| 769064 | YOLANDA NAVEDO VILLATORO | ADDRESS ON FILE | | | | | | | |
| 769065 | YOLANDA NEGRON BENCO | ESTANCIAS DE ARROYO | | | | FLORIDA | PR | 00650 | |
| 769066 | YOLANDA NEGRON GALAN | URB ESTANCIAS DE MEMBRILLO | 517 | | | CAMUY | PR | 00627 | |
| 769067 | YOLANDA NEGRON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 769068 | YOLANDA NEGRON NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 769069 | YOLANDA NEGRON QUINTANA | HC 1 BOX 5653 | | | | LAS MARIAS | PR | 00670 | |
| 769070 | YOLANDA NEGRON RODRIGUEZ | HC 9 BOX 3252 | | | | SABANA GRANDE | PR | 00637 | |
| 769071 | YOLANDA NEGRON SOTO | PO BOX 269 | | | | COROZAL | PR | 00783 | |
| 596923 | YOLANDA NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 596924 | YOLANDA NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 769072 | YOLANDA NIEVES MERCADO | HC 4 14625 BO CALABAZAS | | | | SAN SEBASTIAN | PR | 00685 | |
| 769073 | YOLANDA NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 596926 | YOLANDA NUNEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 769074 | YOLANDA O GOSSETTE BENITEZ | LOIZA VALLEY | CALLE CALA R 6 Z 6 APTO B | | | LOIZA | PR | 00729 | |
| 596927 | YOLANDA OCASIO | ADDRESS ON FILE | | | | | | | |
| 769075 | YOLANDA OCASIO DE GARCIA | ADDRESS ON FILE | | | | | | | |
| 769076 | YOLANDA OCASIO DE GARCIA | ADDRESS ON FILE | | | | | | | |
| 596928 | YOLANDA OCASIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 769077 | YOLANDA OJEDA ARROYO | 212 C CUADRA | | | | SAN JUAN | PR | 00917 | |
| 769078 | YOLANDA OLIVO | HC 2 BOX 14045 | | | | GURABO | PR | 00778-9617 | |
| 596929 | YOLANDA OLIVO CASAS | ADDRESS ON FILE | | | | | | | |
| 769079 | YOLANDA OLMEDA PENALVERT | VILLA BLANCA APARTMENTS | BOX 107 | | | CAGUAS | PR | 00725 | |
| 596930 | YOLANDA OLMO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 596931 | YOLANDA ORENGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 596932 | YOLANDA ORENGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 769080 | YOLANDA ORTEGA RIVERA | BO DAJAU RR 8 BOX 9281 | | | | BAYAMON | PR | 00956 | |
| 769081 | YOLANDA ORTIZ CORA | 12 E CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| 596933 | YOLANDA ORTIZ DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 596934 | YOLANDA ORTIZ GERENA | ADDRESS ON FILE | | | | | | | |
| 769082 | YOLANDA ORTIZ HERNANDEZ | BDA SAN MIGUEL | 10 CALLE UNION | | | GUAYNABO | PR | 00966 | |
| 596935 | YOLANDA ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 769083 | YOLANDA ORTIZ ORTEGA | URB REXVILLE | CL 6 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 769084 | YOLANDA ORTIZ ORTIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 596936 | YOLANDA ORTIZ TANON | ADDRESS ON FILE | | | | | | | |
| 596937 | YOLANDA ORTIZ TANON | ADDRESS ON FILE | | | | | | | |
| 596938 | YOLANDA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 769085 | YOLANDA ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 769086 | YOLANDA ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 769087 | YOLANDA OSTOLAZA RIVERA | HC 2 BOX 6547 | | | | FLORIDA | PR | 00650 | |
| 769088 | YOLANDA OTERO CONCEPCION | PO BOX 395 | | | | VEGA BAJA | PR | 00693 | |
| 769089 | YOLANDA OTERO IGARAVIDEZ | PO BOX 59 | | | | SAN GERMAN | PR | 00683 | |
| 596939 | YOLANDA P RONDON CHEVERE | ADDRESS ON FILE | | | | | | | |
| 769090 | YOLANDA PACHECO CRUZ | RR 01 BOX 5773 | | | | MARICAO | PR | 00606-9711 | |
| 770910 | YOLANDA PACHECO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 769091 | YOLANDA PACHECO ROMERO | BO TORTUGO CARR | 873 BOX 19 | | | SAN JUAN | PR | 00926 | |
| 769092 | YOLANDA PADILLA | COND GRANADA PARK APT 10 A | BOX 361 | | | GUAYNAGO | PR | 00969 | |
| 596940 | YOLANDA PADILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 769093 | YOLANDA PAGAN REYES | URB VISTA HERMOSA | B 55 C/ 1 | | | HUMACAO | PR | 00791 | |
| 596941 | YOLANDA PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 769094 | YOLANDA PAGAN SANTIAGO | COM MIRAFLORES II | SOLAR 118 | | | ARECIBO | PR | 00766 | |
| 596942 | YOLANDA PARIS SALDANA | ADDRESS ON FILE | | | | | | | |
| 596943 | YOLANDA PELLOT LOPEZ | ADDRESS ON FILE | | | | | | | |
| 596944 | YOLANDA PEREA | ADDRESS ON FILE | | | | | | | |
| 769095 | YOLANDA PEREZ CAMACHO | URB LEVITT LAKE | AQ19 CALLE LYDIA | | | TOA BAJA | PR | 00959 | |
| 596945 | YOLANDA PEREZ CANCHANY | ADDRESS ON FILE | | | | | | | |
| 769096 | YOLANDA PEREZ COLON | LOS ROSALES | APTO 44 EDIF 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 769097 | YOLANDA PEREZ CONCEPCION | HC 01 BOX 3571 | | | | LAS MARIAS | PR | 00670 | |
| 769098 | YOLANDA PEREZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 596946 | YOLANDA PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 596947 | YOLANDA PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 596948 | YOLANDA PEREZ MILAN | ADDRESS ON FILE | | | | | | | |
| 596949 | YOLANDA PEREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 769099 | YOLANDA PEREZ ORTIZ | BDA SAN ISIDRO | 130 CALLE JOSE M PADRO | | | SABANA GRANDE | PR | 00637 | |
| 769100 | YOLANDA PEREZ PAGAN | HC 06 BOX 13600 | | | | HATILLO | PR | 00659 | |
| 769101 | YOLANDA PEREZ QUILES | URB MAR AZUL | H 12 | | | HATILLO | PR | 00659 | |
| 596950 | YOLANDA PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 596951 | YOLANDA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 596952 | YOLANDA PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 769102 | YOLANDA PEREZ VARGAS | HC 4 BOX 44581 | | | | MAYAGUEZ | PR | 00680 | |
| 596953 | YOLANDA PERTOT AYALA | ADDRESS ON FILE | | | | | | | |
| 769103 | YOLANDA PETRILLI RIVERA | ADDRESS ON FILE | | | | | | | |
| 596954 | YOLANDA PICON VALENTIN | LCDO. DANIEL VILLARINI BAQUERO | PMB 259 | 220 WESTERN AUTO PLAZA STE 101 | | TRUJILLO ALTO | PR | 00976 | |
| 596955 | YOLANDA PIETRI | ADDRESS ON FILE | | | | | | | |
| 596956 | YOLANDA PIMENTEL COLLAZO | ADDRESS ON FILE | | | | | | | |
| 769104 | YOLANDA PITINO ACEVEDO | HC 1 BOX 5940 | | | | MOCA | PR | 00676 | |
| 596957 | YOLANDA PIZARRO BARRETO | ADDRESS ON FILE | | | | | | | |
| 596958 | YOLANDA PIZARRO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 769105 | YOLANDA PLANOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769106 | YOLANDA POMALES POMALES | HC 1 BOX 4147 | | | | NAGUABO | PR | 00718 | |
| 769107 | YOLANDA PRIETO JIMENEZ | RES SAN AGUSTIN APT 507 | | | | SAN JUAN | PR | 00901 | |
| 769108 | YOLANDA PROSPER CASABLANCA | URB GARDENVILLE | C 12 CALLE COLOMBIA | | | GUAYNABO | PR | 00966 | |
| 769109 | YOLANDA QUILES AVILES | PARC AMALIA MARIN | 12 CALLE C # 8G | | | PONCE | PR | 00731 | |
| 769110 | YOLANDA QUILES NIEVES | PALMA NOVOA | 17 CALLE VISTA MAR | | | AGUADA | PR | 00602 | |
| 596959 | YOLANDA QUILES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 596960 | YOLANDA RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596961 | YOLANDA RAMOS | ADDRESS ON FILE | | | | | | | |
| 769111 | YOLANDA RAMOS BARADA | P O BOX 8196 | | | | BAYAMON | PR | 00960 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 596962 | YOLANDA RAMOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 596963 | YOLANDA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 596964 | YOLANDA RAMOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 769112 | YOLANDA RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 769113 | YOLANDA RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 596965 | YOLANDA RAMOS SIMMONS | ADDRESS ON FILE | | | | | | | |
| 596966 | YOLANDA REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 596967 | YOLANDA REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 769114 | YOLANDA REYES MORENO | P O BOX 472 | | | | SABANA SECA | PR | 00952 | |
| 769115 | YOLANDA REYES NIEVES | ADDRESS ON FILE | | | | | | | |
| 769116 | YOLANDA REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596968 | YOLANDA RIOS | ADDRESS ON FILE | | | | | | | |
| 596969 | YOLANDA RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 769117 | YOLANDA RIOS SERRANO | PO BOX 2220 | | | | UTUADO | PR | 00641 | |
| 596970 | YOLANDA RIVAS MERCADO | ADDRESS ON FILE | | | | | | | |
| 769118 | YOLANDA RIVAS MERCADO | PO BOX 1243 | | | | AIBONITO | PR | 00705 | |
| 769119 | YOLANDA RIVAS RODRIGUEZ | HC 05 BOX 5967 | | | | YABUCOA | PR | 00767 | |
| 769121 | YOLANDA RIVERA | PO BOX 1575 | | | | AGUADILLA | PR | 00603 | |
| 769120 | YOLANDA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 596971 | YOLANDA RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 596972 | YOLANDA RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 596973 | YOLANDA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 596974 | YOLANDA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 596975 | YOLANDA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 769122 | YOLANDA RIVERA DE CABEZA | URB SAN SOUCI | W 14 CALLE 17 | | | BAYAMON | PR | 00757 | |
| 596976 | YOLANDA RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 769123 | YOLANDA RIVERA FALCON | EST COUNTRY CLUB | BLQ QO - 21 CALLE 535 | | | CAROLINA | PR | 00982 | |
| 769124 | YOLANDA RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 769125 | YOLANDA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 769126 | YOLANDA RIVERA JIMENEZ | PO BOX 756 | CARR 313 KM 0 4 | | | CABO ROJO | PR | 00623 | |
| 769127 | YOLANDA RIVERA MEDINA | BO BARAHONA | G 9 CALLE 24 | | | MOROVIS | PR | 00687 | |
| 769128 | YOLANDA RIVERA MERCADO | PO BOX 472 | | | | VEGA BAJA | PR | 00694 | |
| 596977 | YOLANDA RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 769129 | YOLANDA RIVERA ORTIZ | P O BOX 10000 | SUITE 171 | | | CAYEY | PR | 00736 | |
| 769130 | YOLANDA RIVERA ORTIZ | HC 01 BOX 4847 | | | | COROZAL | PR | 00783 | |
| 769131 | YOLANDA RIVERA ORTIZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 596978 | YOLANDA RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 596979 | YOLANDA RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 596980 | YOLANDA RIVERA RIBOT | ADDRESS ON FILE | | | | | | | |
| 769132 | YOLANDA RIVERA RIVERA | P O BOX 1547 | | | | CIDRA | PR | 00739 | |
| 769133 | YOLANDA RIVERA RIVERA | HC 01 BOX 5378 | | | | BARRANQUITAS | PR | 00794 | |
| 769134 | YOLANDA RIVERA RIVERA | URB VILLA FONTANA PARK | 5 T 13 CALLE PARK DEL TESORO | | | CAROLINA | PR | 00983 | |
| 596981 | YOLANDA RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 769135 | YOLANDA RIVERA TORRES | P O BOX 69 | | | | TRUJILLO ALTO | PR | 00977-0069 | |
| 769136 | YOLANDA RIVERA TORRES | LA VIA FINAL | CALLE AGUSTIN CABRERA FINAL | | | CAROLINA | PR | 00986 | |
| 596982 | YOLANDA RIVERA V DEPARTAMENTO EDUCACION | LCDA JELKA DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 | |
| 769137 | YOLANDA RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 596983 | YOLANDA ROBLES GARCIA | ADDRESS ON FILE | | | | | | | |
| 596984 | YOLANDA ROBLES MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 769138 | YOLANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769139 | YOLANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596985 | YOLANDA RODRIGUEZ BERNARDI | ADDRESS ON FILE | | | | | | | |
| 769140 | YOLANDA RODRIGUEZ DIAZ | HC 01 BOX 13150 | | | | COMERIO | PR | 00782 | |
| 596986 | YOLANDA RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 596987 | YOLANDA RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 596988 | YOLANDA RODRIGUEZ LASALLE | ADDRESS ON FILE | | | | | | | |
| 769141 | YOLANDA RODRIGUEZ LEON | COOP JARD DE VALENCIA | APTO 811 CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00923 | |
| 596989 | YOLANDA RODRIGUEZ MARTE | ADDRESS ON FILE | | | | | | | |
| 596990 | YOLANDA RODRIGUEZ MARTE | LCDA. ARLENE SALAS | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0191 | |
| 596991 | YOLANDA RODRIGUEZ MARTE | LCDA. EVELYN T. MÁRQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 596992 | YOLANDA RODRIGUEZ MARTE | LCDO. MILTON D. RIVERA ADAMES | PO BOX 105 | | | CANÓVANAS | PR | 00729 | |
| 596993 | YOLANDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 769142 | YOLANDA RODRIGUEZ MELENDEZ | RES EL MANANTIAL | EDIF 4 APT 96 | | | SAN JUAN | PR | 00921 | |
| 596994 | YOLANDA RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 596995 | YOLANDA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 596996 | YOLANDA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 596997 | YOLANDA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 769143 | YOLANDA RODRIGUEZ QUILES | BO HATO ARRIBA | 99 CALLE C | | | ARECIBO | PR | 00612 | |
| 596998 | YOLANDA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 596999 | YOLANDA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 597000 | YOLANDA RODRIGUEZ RIVERA | LCDO. CARLOS RODRÍGUEZ MARÍN-ABOGADO DEMANDANTE | PO BOX 8052 | | | Bayamón | PR | 00960-8052 | |
| 597001 | YOLANDA RODRIGUEZ RIVERA | LCDO. DARIO RIVERA CARRASQUILLO-ABOGADO DEMANDADA | CENTRO INTERNACIONAL DE MERCADEO | TORRE 1 SUITE 404 | 100 CARR. 165 | GUAYNABO | PR | 00968 | |
| 597002 | YOLANDA RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 769145 | YOLANDA RODRIGUEZ RODRIGUEZ | URB SANTA TERESITA | AN16 CALLE 9 | | | PONCE | PR | 00731 | |
| 769146 | YOLANDA RODRIGUEZ RODRIGUEZ | PO BOX 115 | | | | CAYEY | PR | 00737 | |
| 769144 | YOLANDA RODRIGUEZ RODRIGUEZ | RR 5 BOX 5067 | | | | BAYAMON | PR | 00956-9730 | |
| 769147 | YOLANDA RODRIGUEZ ROMERO | URB VILLA DEL CARIBE C 10 | | | | SANTA ISABEL | PR | 00757 | |
| 597003 | YOLANDA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 597004 | YOLANDA RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 597005 | YOLANDA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 597006 | YOLANDA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 769148 | YOLANDA RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 769149 | YOLANDA RODRIGUEZ SOLIS | COND JARDINES DE CAPARRA | APT 1202 | | | BAYAMON | PR | 00959 | |
| 597007 | YOLANDA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 769150 | YOLANDA RODRIGUEZ TORRES | URB COLINAS DE CUPEY | B 9 CALLE 2 A | | | SAN JUAN | PR | 00926 | |
| 597009 | YOLANDA RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 597010 | YOLANDA ROJAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 769151 | YOLANDA ROJAS SANTIAGO | URB EL PLANTIO | H 67 CALLE 1 B | | | TOA BAJA | PR | 00949 | |
| 769152 | YOLANDA ROLON AVILES | URB VILLA PARAISO | D 45 CALLE 1 | | | PONCE | PR | 00731 | |
| 597011 | YOLANDA ROMAN | ADDRESS ON FILE | | | | | | | |
| 769153 | YOLANDA ROMAN | HC 01 BOX 6368 | | | | JUNCOS | PR | 00777 | |
| 769154 | YOLANDA ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 597012 | YOLANDA ROMAN QUILES | ADDRESS ON FILE | | | | | | | |
| 597013 | YOLANDA ROMAN TORO | ADDRESS ON FILE | | | | | | | |
| 769155 | YOLANDA ROMAN TORO | 487 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00915 | |
| 597014 | YOLANDA ROMERO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 769156 | YOLANDA ROMERO TORRES | URB ESTEVES | 7123 AVE JOSE DE JESUS ESTEVES | | | AGUADILLA | PR | 00603 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 597015 | YOLANDA ROSA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 769157 | YOLANDA ROSA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 769158 | YOLANDA ROSADO CALDERON | ADDRESS ON FILE | | | | | | | |
| 769159 | YOLANDA ROSADO CRUZ | EXT PUNTA PALMA | 426 CALLE 6 | | | BARCELONETA | PR | 00617 | |
| 597016 | YOLANDA ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769160 | YOLANDA ROSADO ROSARIO | URB SANS SOUCI | AA 16 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 769161 | YOLANDA ROSARIO ALVAREZ | URB METROPOLIS | 2 P 27 CALLE 41 | | | CAROLINA | PR | 00987 | |
| 597017 | YOLANDA ROSARIO ARROYO | ADDRESS ON FILE | | | | | | | |
| 769162 | YOLANDA ROSARIO RIVERA | HC 03 BOX 11362 | | | | YABUCOA | PR | 00767-9704 | |
| 597018 | YOLANDA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 597019 | YOLANDA RUIZ | ADDRESS ON FILE | | | | | | | |
| 769163 | YOLANDA RUIZ DIAZ | PO BOX 1073 | | | | VEGA ALTA | PR | 00692 | |
| 597020 | YOLANDA RUIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 769164 | YOLANDA RUIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 597021 | YOLANDA RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 769165 | YOLANDA RUIZ VEGA | URB CORCHADO | 204 CALLE PASCUA | | | ISABELA | PR | 00662 | |
| 597022 | YOLANDA SAAVEDRA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 597023 | YOLANDA SALAMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 597024 | YOLANDA SALDANA ROSA | ADDRESS ON FILE | | | | | | | |
| 769166 | YOLANDA SALGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 597026 | YOLANDA SANABRIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 769167 | YOLANDA SANCHEZ BERRIOS | PO BOX 638 | | | | GUAYAMA | PR | 00785 | |
| 597027 | YOLANDA SANCHEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 769168 | YOLANDA SANCHEZ MELENDEZ | URB JARD DE COUNTRY CLUB | MP 9 CALLE 426 | | | CAROLINA | PR | 00982 | |
| 769169 | YOLANDA SANCHEZ RODRIGUEZ | URB LOS LIRIOS | 236 CALLE BEGONIA | | | JUNCOS | PR | 00777-3919 | |
| 597028 | YOLANDA SANTANA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 597030 | YOLANDA SANTANA RAMOS | ADDRESS ON FILE | | | | | | | |
| 769170 | YOLANDA SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769171 | YOLANDA SANTIAGO ACEVEDO | HC 01 BOX 5460 | | | | ADJUNTAS | PR | 00601 | |
| 597031 | YOLANDA SANTIAGO ALICEA | ADDRESS ON FILE | | | | | | | |
| 597032 | YOLANDA SANTIAGO BELTRAN | ADDRESS ON FILE | | | | | | | |
| 769172 | YOLANDA SANTIAGO BELTRAN | HC 1 BOX 4761 | | | | ADJUNTAS | PR | 00601 | |
| 597033 | YOLANDA SANTIAGO CARDONA | ADDRESS ON FILE | | | | | | | |
| 769173 | YOLANDA SANTIAGO CARDONA | ADDRESS ON FILE | | | | | | | |
| 597034 | YOLANDA SANTIAGO DBA PEPINO SCHOOL SUPPL | BOX 1010 | | | | SAN SEBASTIAN | PR | 00000-0000 | |
| 769174 | YOLANDA SANTIAGO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 597035 | YOLANDA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 597036 | YOLANDA SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 769175 | YOLANDA SANTIAGO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 597037 | YOLANDA SANTIAGO MERCED | ADDRESS ON FILE | | | | | | | |
| 769176 | YOLANDA SANTIAGO RIVERA | HC 67 BOX 15987 | | | | FAJARDO | PR | 00738 | |
| 597038 | YOLANDA SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |
| 769177 | YOLANDA SANTIAGO VALLE | RES EGIPCIACO | EDIF 6 APT 33 BOX 33 | | | AGUADA | PR | 00602 | |
| 597039 | YOLANDA SANTIAGO VIDAL | ADDRESS ON FILE | | | | | | | |
| 769178 | YOLANDA SANTIAGO VIDAL | HC 866 BOX 5658 | | | | FAJARDO | PR | 00738 | |
| 597040 | YOLANDA SANTINI MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 597041 | YOLANDA SANTOS ANDINO | ADDRESS ON FILE | | | | | | | |
| 769179 | YOLANDA SANTOS COLON | BO PARC VAZQUEZ | CALLE JOAQUIN VELILLA | | | SALINAS | PR | 00751 | |
| 769180 | YOLANDA SANTOS JIMENEZ | P O BOX 1098 | | | | RIO GRANDE | PR | 00745 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 597042 | YOLANDA SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 769181 | YOLANDA SANTOS LUNA | HC 43 BOX 11452 | | | | CAYEY | PR | 00736 | |
| 769182 | YOLANDA SANTOS VAZQUEZ | PO BOX 5057 | | | | VEGA ALTA | PR | 00692 | |
| 597043 | YOLANDA SEGUINOT MEDINA | ADDRESS ON FILE | | | | | | | |
| 597044 | YOLANDA SEPULVEDA SANTANA | ADDRESS ON FILE | | | | | | | |
| 769183 | YOLANDA SEPULVEDA SANTANA | ADDRESS ON FILE | | | | | | | |
| 769184 | YOLANDA SERRANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 597045 | YOLANDA SERRANO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 769185 | YOLANDA SERRANO GARCIA | BO HIGUILLAR | PARCELA 64 A CALLE 7 | | | DORADO | PR | 00646 | |
| 769186 | YOLANDA SIERRA CORDERO | HC 1 BOX 2208 | | | | COMERIO | PR | 00782 | |
| 597046 | YOLANDA SIERRA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 597047 | YOLANDA SOSA DAVILA | ADDRESS ON FILE | | | | | | | |
| 597048 | YOLANDA SOSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 769187 | YOLANDA SOSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 769188 | YOLANDA SOTO BONILLA | URB MONTERREY | 404 CALLE ARECIBO | | | MAYAGUEZ | PR | 00680 | |
| 597049 | YOLANDA SOTO CASTRO | ADDRESS ON FILE | | | | | | | |
| 597050 | YOLANDA SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 597051 | YOLANDA SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 597052 | YOLANDA SOTO SALGADO | ADDRESS ON FILE | | | | | | | |
| 597053 | YOLANDA SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 597054 | YOLANDA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 597055 | YOLANDA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 597056 | YOLANDA SUAREZ PARES | ADDRESS ON FILE | | | | | | | |
| 597057 | YOLANDA SUAZO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 769189 | YOLANDA T BAUZA SCHWAN | COND MADRID 1760 | CALLE LOIZA APT 905 | | | SAN JUAN | PR | 00918-1864 | |
| 597058 | YOLANDA TANON BAEZ | ADDRESS ON FILE | | | | | | | |
| 597059 | YOLANDA TELMONT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 597060 | YOLANDA THOMPSON | ADDRESS ON FILE | | | | | | | |
| 769190 | YOLANDA TIRADO BATISTA | ADDRESS ON FILE | | | | | | | |
| 769191 | YOLANDA TIRADO CARTAGENA | URB VILLA UNIVERSITARIA | D 18 CALLE LAFALLET | | | GUAYAMA | PR | 00784 | |
| 769192 | YOLANDA TORO ORTIZ | 109 NESMITH ST 3 | | | | LAWRENCE | MA | 01841 | |
| 769193 | YOLANDA TORRES | ADDRESS ON FILE | | | | | | | |
| 769194 | YOLANDA TORRES | MONT BLANK GARDENS | EDIF 2 APT 30 | | | YAUCO | PR | 00698 | |
| 769195 | YOLANDA TORRES | HC 43 BOX 9787 | | | | CAYEY | PR | 00736 | |
| 597061 | YOLANDA TORRES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 597062 | YOLANDA TORRES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 597063 | YOLANDA TORRES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 769196 | YOLANDA TORRES CINTRON | APARTADO 697 | | | | JUANA DIAZ | PR | 00795 | |
| 597064 | YOLANDA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 769197 | YOLANDA TORRES CRUZ | PARC FALU | 465 CALLE 36 | | | SAN JUAN | PR | 0924 | |
| 769198 | YOLANDA TORRES CRUZADO | ADDRESS ON FILE | | | | | | | |
| 769199 | YOLANDA TORRES DONES | ADDRESS ON FILE | | | | | | | |
| 597065 | YOLANDA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 597066 | YOLANDA TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 769200 | YOLANDA TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 769201 | YOLANDA TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 597067 | YOLANDA TORRES GREEN | ADDRESS ON FILE | | | | | | | |
| 597068 | YOLANDA TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 597069 | YOLANDA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 597070 | YOLANDA TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 597071 | YOLANDA TORRES ROQUE | ADDRESS ON FILE | | | | | | | |
| 597072 | YOLANDA TORRES ROQUE | ADDRESS ON FILE | | | | | | | |
| 769202 | YOLANDA TORRES ROQUE | COND CENTRUM PLAZA | SUITE G 17 CALLE MEJICO | | | SAN JUAN | PR | 00917-2201 | |
| 597073 | YOLANDA TORRES Y LUCILA CARRASCO | ADDRESS ON FILE | | | | | | | |
| 597074 | YOLANDA URRIBARRI FARIA | ADDRESS ON FILE | | | | | | | |
| 769203 | YOLANDA V TOYOS OLASCOAGA | PO BOX 1933317 | | | | SAN JUAN | PR | 00919-3312 | |
| 769204 | YOLANDA VALENTIN | PARC SUSUA | 184 CALLE AMAPOLA | | | SABANA GRANDE | PR | 00637 | |
| 769205 | YOLANDA VALENTIN COLON | ADDRESS ON FILE | | | | | | | |
| 597075 | YOLANDA VALENTIN FLORES | ADDRESS ON FILE | | | | | | | |
| 597076 | YOLANDA VARELA ROSA | ADDRESS ON FILE | | | | | | | |
| 769206 | YOLANDA VARGAS PEREZ | HC 3 BOX 12881 | | | | CAMUY | PR | 00627 | |
| 769207 | YOLANDA VARGAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 597077 | YOLANDA VAZQUEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 597078 | YOLANDA VAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 769208 | YOLANDA VAZQUEZ ORTIZ | PO BOX 442 | | | | ARROYO | PR | 00714 | |
| 597079 | YOLANDA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 769209 | YOLANDA VAZQUEZ THIELES | PO BOX 6300 | | | | CAGUAS | PR | 00725 | |
| 769210 | YOLANDA VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 769211 | YOLANDA VEGA PAGAN | PO BOX 143743 | | | | ARECIBO | PR | 00614 | |
| 769212 | YOLANDA VELASCO SARRAGA | P O BOX 1857 | | | | LARES | PR | 00669 | |
| 769213 | YOLANDA VELAZQUEZ CARRASQUILLO | HC 02 BOX 14925 | | | | CAROLINA | PR | 00985 | |
| 769214 | YOLANDA VELAZQUEZ VELEZ | P O BOX 9020025 | | | | SAN JUAN | PR | 00901-0025 | |
| 769215 | YOLANDA VELEZ CARABALLO | URB ROYAL PALM | IG2 CALLE CRISANTEMO | | | BAYAMON | PR | 00956 | |
| 597080 | YOLANDA VELEZ MONTILLA | ADDRESS ON FILE | | | | | | | |
| 769216 | YOLANDA VELEZ RIVERA | PO BOX 6697 | | | | MAYAGUEZ | PR | 00681 | |
| 769217 | YOLANDA VELEZ TORRES | BDA VIETNAM | 8 CALLE X | | | GUAYNABO | PR | 00965 | |
| 597081 | YOLANDA VICENTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769218 | YOLANDA VIERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 769219 | YOLANDA VILCHES NORAT | ADDRESS ON FILE | | | | | | | |
| 597082 | YOLANDA VILLAMIL DAVIS | ADDRESS ON FILE | | | | | | | |
| 769220 | YOLANDA VILLANUEVA GONZALEZ | PO BOX 1689 | | | | AGUADILLA | PR | 00605 | |
| 597083 | YOLANDA W BATISTA APONTE | ADDRESS ON FILE | | | | | | | |
| 597084 | YOLANDA Z VALENTIN NECO | ADDRESS ON FILE | | | | | | | |
| 769221 | YOLANDA ZAYAS | OCEAN PARK | 2072 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00911-1311 | |
| 597085 | YOLANDA ZAYAS RESTO | ADDRESS ON FILE | | | | | | | |
| 597086 | YOLANDA ZAYAS REYES | ADDRESS ON FILE | | | | | | | |
| 597087 | YOLANDA ZORRILLA BATISTA | ADDRESS ON FILE | | | | | | | |
| 597088 | YOLANDITA GOMEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 597089 | YOLANDITA GUZMAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 769222 | YOLANDITA LOPEZ MORALES | PO BOX 89 | | | | LA PLATA | PR | 00786 | |
| 597090 | YOLANDITA SANTIAGO ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 769223 | YOLEIDA RODRIGUEZ RIVERA | P O BOX 702 | | | | ADJUNTAS | PR | 00601 | |
| 597091 | YOLEINEE M LAZA LANDRON | ADDRESS ON FILE | | | | | | | |
| 597092 | YOLENNA M MARRERO | ADDRESS ON FILE | | | | | | | |
| 597093 | YOLENNY D OLMEDA MARRERO | ADDRESS ON FILE | | | | | | | |
| 597094 | YOLENNY D OLMEDA MARRERO | ADDRESS ON FILE | | | | | | | |
| 597095 | YOLETHY RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 597096 | YOLIAMA TORRES ZAYAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 597097 | YOLIANA ALICE TORRES | ADDRESS ON FILE | | | | | | | |
| 597098 | YOLIANA ALICEA TORRES | ADDRESS ON FILE | | | | | | | |
| 597099 | YOLIANA CABRERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 597100 | YOLIANA CABRERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 597101 | YOLIANIGDA RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 597102 | YOLIANN VIDAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 597103 | Yolianna Ramos Rodriguez | ADDRESS ON FILE | | | | | | | |
| 597104 | Yolianna Ramos Rodriguez | ADDRESS ON FILE | | | | | | | |
| 597105 | YOLIBETH ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 597106 | YOLIMA SOTO GANGOTENA | ADDRESS ON FILE | | | | | | | |
| 597107 | YOLIMAR ALICEA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 597108 | YOLIMAR COLON COLON | ADDRESS ON FILE | | | | | | | |
| 769224 | YOLIMAR FIGUEROA JIMENEZ | PO BOX 786 | | | | OROCOVIS | PR | 00720 | |
| 769225 | YOLIMAR GONZALEZ LUGO | CERRO MORALES BOX 42 | | | | BARCELONETA | PR | 00617 | |
| 597110 | YOLIMAR LIMARDO MEDINA | ADDRESS ON FILE | | | | | | | |
| 597111 | YOLIMAR M. CORREA CANALES | ADDRESS ON FILE | | | | | | | |
| 597112 | YOLIMAR MALDONADO RIVERA, YOLANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 769226 | YOLIMAR MARTINEZ BERRIOS | P O BOX 28 | | | | BARRANQUITAS | PR | 00794 | |
| 597113 | YOLIMAR MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 597114 | YOLIMAR MUNUZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 597115 | YOLIMAR O BONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 597116 | YOLIMAR OGENDO A/C ALEXANDER OGENDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 597117 | YOLIMAR ROMAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| 597118 | YOLIMAR S MORALES COTTO | ADDRESS ON FILE | | | | | | | |
| 597119 | YOLIMAR VEGA MONTESINO | ADDRESS ON FILE | | | | | | | |
| 769227 | YOLINELL GARCIA GARCIA | URB BAYAMON GARDENS | Y 25 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 597120 | YOLINES COSME TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 597121 | YOLIRIS CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 597122 | YOLISA VILLAFANE ROJAS | ADDRESS ON FILE | | | | | | | |
| 769228 | YOLISSETTE COSME HERNANDEZ | URB ALTURAS DE MONTE BRISAS | 4M7 CALLE 15 | | | FAJARDO | PR | 00738 | |
| 597123 | YOLIVETTE CABIYA MONTESINO | ADDRESS ON FILE | | | | | | | |
| 769229 | YOLIVETTE ROMERO RODRIGUEZ | P O BOX 494 | | | | PATILLAS | PR | 00723 | |
| 597124 | YOLIVETTE TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 769230 | YOLMARA PACHECO RAMOS | URB LAS MONJITAS | 147 CALLE FATIMA | | | PONCE | PR | 00731 | |
| 597125 | YOLY INDUSTRIAL SUPPLIES INC | PO BOX 8668 | | | | CAGUAS | PR | 00726-8668 | |
| 597126 | YOLY INDUSTRIAL SUPPLY | PO BOX 8668 | | | | CAGUAS | PR | 00726-8668 | |
| 597128 | YOLY INDUSTRIAL SUPPLY INC | PO BOX 8668 | | | | CAGUAS | PR | 00726 | |
| 597129 | YOLY INSUSTRIAL SUPPLY INC. | P.O. BOX 8668, | | | | CAGUAS | PR | 00726 | |
| 597130 | YOLY L MALPICA CRESPO | ADDRESS ON FILE | | | | | | | |
| 769231 | YOLY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769232 | YOLYCEL MONGE MATOS | BO MECLIANIA ALTA | PO BOX 1981 | | | LOIZA | PR | 00772 | |
| 769233 | YOLYMAR CRUZ TORRES | BOX 363 | | | | SABANA SECA | PR | 00952 | |
| 769234 | YOLYMAR LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 597131 | YOLYMAR OYOLA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 597132 | YOLYMAR RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 597133 | YOLYREN MURIEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 597134 | YOLYS M RODRIGUEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 597135 | YOMAILIS MATEO NEGRON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 769235 | YOMAIRA ACEVEDO MORALES | P O BOX 7000 | SUITE 213 | | | AGUADA | PR | 00602 | |
| 597136 | YOMAIRA AULET SANTA | ADDRESS ON FILE | | | | | | | |
| 597137 | YOMAIRA BATISTA SAEZ | ADDRESS ON FILE | | | | | | | |
| 597138 | YOMAIRA CUEBAS VALLEJO | ADDRESS ON FILE | | | | | | | |
| 597139 | YOMAIRA GARCIA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 597140 | YOMAIRA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 769236 | YOMAIRA GONZALEZ PEREZ | COMUNIDAD LOS PINOS | 958 CALLE RECREO | | | ISABELA | PR | 00662 | |
| 597141 | YOMAIRA GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 597142 | YOMAIRA JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 597143 | YOMAIRA LOPEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 597144 | YOMAIRA MARIE ACOSTA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 597145 | YOMAIRA MONTALVO PLAZA | ADDRESS ON FILE | | | | | | | |
| 597146 | YOMAIRA PEREZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 597147 | YOMAIRA PEREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 597148 | YOMAIRA QUINONES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 769237 | YOMAIRA ROLDAN DIAZ | URB JOSE DELGADO | H 17 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 597149 | YOMAIRA TORRES | ADDRESS ON FILE | | | | | | | |
| 597150 | YOMAIRA V APONTE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 597151 | YOMAIRA VAZQUEZ ORLANDO | ADDRESS ON FILE | | | | | | | |
| 769238 | YOMAIRIS ROSADO PEREZ | PO BOX 552 | | | | NARANJITO | PR | 00719 | |
| 597152 | YOMALIES DE JESUS VICENTE | ADDRESS ON FILE | | | | | | | |
| 597153 | YOMALIS ACEVEDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 597154 | YOMAR A DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 597155 | YOMAR CARRILLO HUMANO | ADDRESS ON FILE | | | | | | | |
| 597156 | YOMAR CRUZ CORALES | ADDRESS ON FILE | | | | | | | |
| 597157 | YOMAR D SANTOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 597158 | YOMAR E ZAYAS RENTAS | ADDRESS ON FILE | | | | | | | |
| 597159 | YOMAR IVAN NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 597160 | YOMAR J RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 597161 | YOMAR ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 597162 | YOMAR QUINONES MUSIGRAC | ADDRESS ON FILE | | | | | | | |
| 597163 | YOMAR R FIGUEROA AGUAYO | ADDRESS ON FILE | | | | | | | |
| 597164 | YOMAR RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 597165 | YOMAR VILLALOBOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 597166 | YOMARA ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 769239 | YOMARA CANDELARIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 597167 | YOMARA CARDONA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 597168 | YOMARA CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 597169 | YOMARA CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 597170 | YOMARA DE JESUS BONILLA | ADDRESS ON FILE | | | | | | | |
| 769240 | YOMARA MARTINEZ RIVERA | VILLA BORINQUEN CAPARRA HEIGHTS | 406 CALLE DARIEN | | | RIO PIEDRAS | PR | 00926 | |
| 597171 | YOMARA MATIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 769241 | YOMARA RIVERA AYALA | VILLAS DEL PARQUE | 17 A | | | SAN JUAN | PR | 00909 | |
| 597172 | YOMARA RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 597173 | YOMARA TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 597174 | YOMARA TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 597175 | YOMARA VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 597176 | YOMARALEE N GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 597177 | YOMARALIZ RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 769242 | YOMARALYS MOLINA GONZALEZ | BO NONES SECT EL PALMAR | | | | NARANJITO | PR | 00719 | |
| 597178 | YOMARI APONTE RAMOS | ADDRESS ON FILE | | | | | | | |
| 769243 | YOMARI CASILLAS DIAZ | BUZON 29 BDA HERNANDEZ | | | | RIO PIEDRAS | PR | 00924 | |
| 769244 | YOMARI ESTRADA SANTOS | JARD DE BORINQUEN | Y 15 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| 597179 | YOMARI MARRERO / GUSTAVO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 769245 | YOMARI PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 597180 | YOMARI RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 769246 | YOMARI RIVERA PANELL | HC 61 BOX 4553 | | | | TRUJILLO ALTO | PR | 00976 | |
| 597181 | YOMARI RIVERA SUSANO | ADDRESS ON FILE | | | | | | | |
| 597182 | YOMARI RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 597183 | YOMARIE CALDERON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 597184 | YOMARIE CARDONA COSME | ADDRESS ON FILE | | | | | | | |
| 597185 | YOMARIE FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 769247 | YOMARIE GARCIA | COND PORTALES DE SAN PATRICIO | J 15 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 769248 | YOMARIE IRIZARRY DELGADO | URB JARDINES DE ARECIBO | H13 CALLE H | | | ARECIBO | PR | 00612 | |
| 769249 | YOMARIE MELENDEZ GUIVAS | JARD DE CAPARRA | E 23 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 769250 | YOMARIE MONET CARRILLO | PO BOX 653 | | | | CULEBRA | PR | 00775 | |
| 769251 | YOMARIE PEREZ MOLINA | URB PUNTO ORO | 4415 CALLE ANGEL | | | PONCE | PR | 00728 | |
| 769252 | YOMARIE R MATIAS FERNANDINI | BOX 2636 JUNCAL | | | | SAN SEBASTIAN | PR | 00685 | |
| 597186 | YOMARIE TIRADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 597187 | YOMARIS D MONTALVO SIERRA | ADDRESS ON FILE | | | | | | | |
| 769253 | YOMARIS FAJARDO TORRES | COND PORTALES DE SAN JUAN | APT J 174 | | | SAN JUAN | PR | 00924 | |
| 597188 | YOMARIS FEBRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769254 | YOMARIS GONZALEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 597189 | YOMARIS GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 597190 | YOMARIS MATOS TORRES | ADDRESS ON FILE | | | | | | | |
| 597191 | YOMARIS MONTANEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 597192 | YOMARIS RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 597193 | YOMARIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 597194 | YOMARIS STELLA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 597195 | YOMARLYN PENA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 597196 | YOMARY ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 597197 | YOMARY IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769255 | YOMARY JUSINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769256 | YOMARY MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 597198 | YOMARY PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 597199 | YOMARY REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 597200 | YOMARY REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 597201 | YOMARY RIVERA ERAZO | ADDRESS ON FILE | | | | | | | |
| 769257 | YOMARY RIVERA GARCIA | URB DORADO DEL MAR | M8 CALLE ESTRELLA DE MAR | | | DORADO | PR | 00646 | |
| 769258 | YOMARYS CONSTATINO DOMINGUEZ | EXTENSION LAS MANAS | H 38 | | | JUANA DIAZ | PR | 00795 | |
| 597202 | YOMARYS RESTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769259 | YOMARYS RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 769260 | YOMARYS RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 597203 | YOMAURA G DOMING MONGROIG | ADDRESS ON FILE | | | | | | | |
| 597204 | YOMAYRA BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 597205 | YOMAYRA BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 769261 | YOMAYRA CARTAGENA FIGUEROA | P O BOX 230 | | | | OROCOVIS | PR | 00720 | |
| 597206 | YOMAYRA CONCEPCION OLMO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 597207 | YOMAYRA CONCEPCION OLMO | ADDRESS ON FILE | | | | | | | |
| 769262 | YOMAYRA CRUZ DIAZ | GREEN HILLS | E 1 CALLE TRINITARIA | | | GUAYAMA | PR | 00784 | |
| 597208 | YOMAYRA GARCIA PAGAN | ADDRESS ON FILE | | | | | | | |
| 597209 | YOMAYRA MARCANO DAVILA | ADDRESS ON FILE | | | | | | | |
| 769263 | YOMAYRA ORTIZ MALDONADO | RR BZN 3085 | | | | CIDRA | PR | 00739 | |
| 597210 | YOMAYRA OTERO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 597211 | YOMAYRA OTERO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 769265 | YOMBERTO TORRES CASIANO | HC01 5816 | | | | SAN GERMAN | PR | 00683 | |
| 769264 | YOMBERTO TORRES CASIANO | HC 5817 PARCELAS LA TEA | | | | SAN GERMAN | PR | 00683 | |
| 597212 | YOMEIRY DE JESUS PERALTA | ADDRESS ON FILE | | | | | | | |
| 597213 | YOMEISKA RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 597214 | YOMISHEIKA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 769266 | YOMY HERNANDEZ RODRIGUEZ | SECTOR TRABAL | HC 03 BOX 57108 | | | LAS MARIAS | PR | 00670 | |
| 597215 | YON CRUZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 597216 | YONAIDY RIVERA CABAN | ADDRESS ON FILE | | | | | | | |
| 597217 | YONAIRA BOU | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 769267 | YONAIRA HERNANDEZ TORRES | JARDINES CONDADO MODERNO | APT C 35 A | | | CAGUAS | PR | 00725-3261 | |
| 769268 | YONAIRA PLAZA LEBRON | PO BOX 2432 | | | | GUAYNABO | PR | 00970 | |
| 769269 | YONAS ENRIQUE VELAZQUEZ MORALES | BO CAMPANILLAS | 284 CALLE NUEVA | | | TOA BAJA | PR | 00949 | |
| 597218 | YONATHAN GUERRERO SORIANO | ADDRESS ON FILE | | | | | | | |
| 769270 | YONATTAN ACEVEDO LOPEZ | ALTURAS INTERAMERICANA | W3 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 597219 | YONELLIE ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 597220 | YONI RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 769271 | YONI RESTAURANT | P O BOX 352 | | | | AGUAS BUENAS | PR | 00703 | |
| 597221 | YONIXIA HERNANDEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 597222 | YONNEY DOMINGUEZ FUNDORA | ADDRESS ON FILE | | | | | | | |
| 597223 | YONNEY DOMINGUEZ FUNDORA | ADDRESS ON FILE | | | | | | | |
| 597224 | YONPY DELIVERY SERVICES, INC | PO BOX 6789 | | | | SAN JUAN | PR | 00914-6789 | |
| 769272 | YONY CATERING | 7 CALLE RAFAEL LOSA | | | | AGUA BUENAS | PR | 00703 | |
| 597225 | YOOS AGUILU, AIDA | ADDRESS ON FILE | | | | | | | |
| 769273 | YOP EDUCATIONAL CORP | 409 CALLE RAFAEL LAMAR | | | | SAN JUAN | PR | 00918 | |
| 769274 | YORAIDA VILLALOBOS FIGUEROA | PO BOX 796 | | | | CIALES | PR | 00638 | |
| 769275 | YORANIMO TORRES PILLOT | URB MARIANI | 1357 CALLE BALDORIOTY | | | PONCE | PR | 00731 | |
| 769276 | YORAVI INVESTMENT | GUARIONEX ST. 7 | | | | HATO REY | PR | 00918 | |
| 597226 | YORBELL SORIS | ADDRESS ON FILE | | | | | | | |
| 597227 | YORDAN ALTRECHE, KARLA | ADDRESS ON FILE | | | | | | | |
| 597228 | YORDAN BERRIOS, MARTA | ADDRESS ON FILE | | | | | | | |
| 597229 | YORDAN BERRIOS, MARTA M | ADDRESS ON FILE | | | | | | | |
| 597230 | YORDAN CENTENO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 597231 | YORDAN CINTRON, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 597232 | YORDAN COLON, ETIENEE | ADDRESS ON FILE | | | | | | | |
| 597233 | YORDAN FRAU, JAIME | ADDRESS ON FILE | | | | | | | |
| 597234 | YORDAN FRAU, LUIS | ADDRESS ON FILE | | | | | | | |
| 597235 | YORDAN GOMEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 597236 | YORDAN GONZALEZ, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 597237 | YORDAN JOVET, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 597238 | YORDAN JOVET, LUIS | ADDRESS ON FILE | | | | | | | |
| 597239 | YORDAN LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 597240 | YORDAN MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 597241 | YORDAN MOLINI, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 597242 | YORDAN OLMEDA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 597243 | YORDAN PADRO, LISSETTE M. | ADDRESS ON FILE | | | | | | | |
| 597244 | YORDAN RAMIREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 597245 | YORDAN RAMIREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 597246 | YORDAN RAMIREZ, LYDIA G | ADDRESS ON FILE | | | | | | | |
| 597247 | YORDAN RIVERA, DORIS Y. | ADDRESS ON FILE | | | | | | | |
| 597248 | YORDAN RODRIGUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 597249 | YORDAN RODRIGUEZ, IRENIA M | ADDRESS ON FILE | | | | | | | |
| 769277 | YORDANIA I OTERO RIOS | PO BOX 503 | | | | TOA BAJA | PR | 00952 | |
| 597250 | YORDANY SALVA RIVERA/ CARMEN J RIVERA | ADDRESS ON FILE | | | | | | | |
| 597251 | YORDIANA ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 769278 | YORDIANA ROMAN RIVERA | PARC SAN ANTONIO | 81 B CALLE 1 | | | DORADO | PR | 00646 | |
| 597252 | YORDIN CARBONELL ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 769279 | YORELI RODRIGUEZ MALDONADO | PO BOX 1716 | | | | LUQUILLO | PR | 00773 | |
| 597253 | YORELIE BENABE DIAZ | ADDRESS ON FILE | | | | | | | |
| 769280 | YORELIS CASANOVA PINET | HC 1 BOX 4474 | | | | LOIZA | PR | 00772 | |
| 597254 | YORELIS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 597255 | YORELYS NOGUERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 597256 | YORIEL QUILES REYES | ADDRESS ON FILE | | | | | | | |
| 597257 | YORIEL QUILES REYES | ADDRESS ON FILE | | | | | | | |
| 597258 | YORIEL VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 769281 | YORK AIR CNDITIONING | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| 597259 | YORK AIR CONDITIONING | ADDRESS ON FILE | | | | | | | |
| 597260 | YORK HOSPITAL | MEDICAL RECORDS DEPT | 15 HOSPITAL DRIVE | | | YORK | ME | 03909 | |
| 597261 | YORK HOSPITAL ENT CLINIC ST GEORGE AND COMPANY INC | 1101 S EDGAR ST | SUITE D | | | YORK | PA | 17403 | |
| 597262 | YORK INTERNATIONAL CORP | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| 769282 | YORK INTERNATIONAL CORP | PO BOX 3419 | | | | CAROLINA | PR | 00984 | |
| 769283 | YORK TELECOM CORPORATION | 1 INDUSTRIAL WAY W BLDG E | | | | EATONTOWN | NJ | 07724 | |
| 597263 | YORLENIS HEVIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 597264 | YORLENIS HEVIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 597265 | YORRO RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 597266 | YORRO TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 597267 | YORSALIZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 769284 | YORVIDIA ORTIZ ALVELO | RES LAS MARGARITA | EDIF 111 APT 476 | | | SAN JUAN | PR | 00915 | |
| 769285 | YOSAIRA RIVERA SANTANA | HC 5 BOX 52895 | | | | CAGUAS | PR | 00725 | |
| 769286 | YOSANALIS TORRES HERNANDEZ | 14202 PORTICOS DE GUAYNABO | | | | GUAYNABO | PR | 00971 | |
| 769287 | YOSANIA RESTO RODRIGUEZ | PO BOX 819 | | | | COMERIO | PR | 00782 | |
| 769288 | YOSANIL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 769289 | YOSAYKA ESMET TORRES LOPEZ | HC 1 BOX 3783 | | | | VILLALBA | PR | 00766 | |
| 597268 | YOSBAN VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 769290 | YOSBANY R AUGUSTU MARTINEZ | URB LOS DOMINICOS | E 132D CALLE RAFAEL | | | BAYAMON | PR | 00957 | |
| 597269 | YOSEAN R A ESCOBALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 597270 | YOSEF Y CORDERO LEBRON | ADDRESS ON FILE | | | | | | | |
| 769291 | YOSEF Y CORDERO LEBRON | PMB 326 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 597271 | YOSELIMARY CANALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 597272 | YOSELIN FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 597273 | YOSELIN LEON GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 597274 | YOSELINA QUINONES PACHECO | ADDRESS ON FILE | | | | | | | |
| 597275 | YOSELINA RICAURTE | ADDRESS ON FILE | | | | | | | |
| 769292 | YOSELINE MERCADO SANTIAGO | QUINTAS DE DORADO | D 9 CALLE 7 | | | DORADO | PR | 00646 | |
| 769293 | YOSELYN SANTIAGO MARRERO | HC 33 BOX 6202 | | | | DORADO | PR | 00646 | |
| 597276 | YOSEMITE OSSORIO PAGAN | ADDRESS ON FILE | | | | | | | |
| 769294 | YOSEPH MACHINI NURELIAN | 101 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 597277 | YOSEPH M. VILLAFANE RIVERA | ADDRESS ON FILE | | | | | | | |
| 597278 | YOSEPH PAGAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 769295 | YOSHIAKI KASAHARA | CALLE SEIBO 100 VILLA JUANA | | | | SANTO DOMINGO | | | |
| 597279 | YOSHUA K QUINONES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 597280 | YOSHUA ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 597281 | YOSHUA ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 597282 | YOSHUABEL LAMBOY MORALES | ADDRESS ON FILE | | | | | | | |
| 597283 | YOSHUAN FELICIANO KUYLAN | ADDRESS ON FILE | | | | | | | |
| 769296 | YOSHUI GOMEZ BUENO | URB COUNTRY CLUB | HV 25 CALLE 240 | | | CAROLINA | PR | 00982 | |
| 597284 | YOSIEL MARRERO OCASIO | ADDRESS ON FILE | | | | | | | |
| 769297 | YOSSELYNE SANCHEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 597285 | YOSSIAN O ESPADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 769298 | YOSTALI D GOMEZ MOJICA DBA GOMEZ SOUND | 1515 CALLE NUEVA APT 107 | | | | SAN JUAN | PR | 00909 | |
| 769299 | YOSUE RODRIGUEZ MARTINEZ | 1806 A JARDINES DE SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| 597286 | YOSUE ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 769300 | YOSUEL E. GUADALUPE COLON | ADDRESS ON FILE | | | | | | | |
| 597287 | YOSUET EDGARDO CORDERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 597288 | YOU CAN DO IT INC | PO BOX 2005 | | | | CAROLINA | PR | 00984 | |
| 597289 | YOUNG & RUBICAM OF PR INC | BOX 366288 | | | | SAN JUAN | PR | 00936 | |
| 769301 | YOUNG & RUBICAM P.R. INC. | PO BOX 366288 | | | | SAN JUAN | PR | 00936 | |
| 597290 | YOUNG ALERS, INGRID | ADDRESS ON FILE | | | | | | | |
| 597291 | YOUNG ALERS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 769302 | YOUNG AMERICAN BOWLIN ALLICANCE | P O BOX 366269 | | | | SAN JUAN | PR | 00936 | |
| 597292 | YOUNG ENTREPENEURS HOTELIERS CORP | OCEAN PARK | 1 CALLE TAPIA | | | SAN JUAN | PR | 00911 | |
| 597293 | YOUNG ENTREPERIEURS & HOTELIERS COPR | OCEAN PARK | 1 CALLE TAPIA | | | SAN JUAN | PR | 00911 | |
| 597294 | YOUNG ENTREPRENEUR EDUCATION SYSTEM INC | 2501 CARR 177 | EDIFICIO FAST LANE | | | GUAYNABO | PR | 00969 | |
| 597295 | YOUNG ENTREPRENEUR EDUCATION SYSTEM INC | 2501 CARR 177 | | | | GUAYNABO | PR | 00969 | |
| 597296 | YOUNG ENTREPRENEUR EDUCATION SYSTEM INC | CARR #177 #2501 | | | | GUAYNABO | PR | 00969 | |
| 597297 | YOUNG ENTREPRENEUR EDUCATION SYSTEM INC | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| 597298 | YOUNG FIGARELLI, DAVID | ADDRESS ON FILE | | | | | | | |
| 597299 | YOUNG FIGARELLI, ROSE | ADDRESS ON FILE | | | | | | | |
| 597300 | YOUNG HERNANDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 597301 | YOUNG IRIZARRY, VERETTA | ADDRESS ON FILE | | | | | | | |
| 597302 | YOUNG MENS CHRISTIAN ASSOCIATION | PO BOX 360590 | | | | SAN JUAN | PR | 00936-0590 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 769303 | YOUNG PEOPLE HAIR / ANGEL L TORRES PEREZ | 111 CALLE DOMENECH | | | | ISABELA | PR | 00662 | |
| 597303 | YOUNG PRESIDENTS ORGANIZATION INC | PMB 187 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 769304 | YOUNG Q HE | RIO GRANDE HILLS | 15 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 597304 | YOUNG RODRIGUEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 597305 | YOUNG RODRIGUEZ, LEONARD | ADDRESS ON FILE | | | | | | | |
| 597306 | YOUNG VEGA, ELISHA | ADDRESS ON FILE | | | | | | | |
| 597307 | YOUNG WOMENS CHRISTIAN ASSOCIATION | PO BOX 10111 | | | | SAN JUAN | PR | 00908 | |
| 597308 | YOUNG, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 597309 | YOUNGBLOOD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 597310 | YOUNGER MEDINA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 597311 | YOUNG'S MEN'S CHRISTIAN ASSOCIATION | PO BOX 360590 | | | | SAN JUAN | PR | 00936-0590 | |
| 597312 | YOUNIS SAMARA, NOOR | ADDRESS ON FILE | | | | | | | |
| 597313 | YOUR GOOD NEIGHBOR SERVICES, INC | URB LAS PALMAS CERRO GORDO | 12 AVE LAS PALMAS | | | VEGA ALTA | PR | 00692-9629 | |
| 769305 | YOUR IMAGE CORP | PO BOX 191856 | | | | SAN JUAN | PR | 00919 | |
| 597314 | YOUR LIFE AMBULANCE CORP | ALT RIO GRANDE | B89 CALLE 2 | | | RIO GRANDE | PR | 00745-3303 | |
| 597315 | YOUR LIFE AMBULANCE, CORP. | P.O.BOX 1213 | | | | RIO GRANDE | PR | 00745-0000 | |
| 597316 | YOUR NEXT HIGH SOLUTIONS CSP | PO BOX 506 | | | | BARRANQUITAS | PR | 00794 | |
| 769306 | YOUR SECURITY GUARD | PO BOX 6118 | | | | PONCE | PR | 00933-6118 | |
| 769307 | YOUR SING SUPPLY | P O BOX 186 | | | | ARECIBO | PR | 00613 | |
| 597317 | YOURNET CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 597318 | YOURNET CRESPO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 597320 | YOURNET SANTIAGO, GILBERT | ADDRESS ON FILE | | | | | | | |
| 597321 | YOUSEF MUSA, AHMMAD | ADDRESS ON FILE | | | | | | | |
| 769308 | YOUSSEF AHMAD PEREIRA | ADDRESS ON FILE | | | | | | | |
| 597322 | YOUSSEF I AHMAIAD FARAH | ADDRESS ON FILE | | | | | | | |
| 597323 | YOUTH AND FAMI CENT SERV OF FLORIDA INC | TAMPA BAY ACADEMY | 12012 BOYETTE ROAD | | | RIVERVIEW | FL | 33569 | |
| 769309 | YOUTH AND FAMILY CONSULTING OF AMES | 2230 IRONWOOD CT | | | | AMES | IA | 50014 | |
| 597324 | YOUTH AND FAMILY CONSUTING OF AMES | 2230 IRONWOOD COURT | | | | AMES | IA | 50014-0000 | |
| 597325 | YOUTH INNOVATIVE SOLUTIONS,INC. | 818 PONCE DE LEON | | | | SAN JUAN | PR | 00908 | |
| 597326 | YOUTH INNOVATIVE SOLUTIONS,INC. | PO BOX 270005 | | | | SAN JUAN | PR | 00928-0005 | |
| 769310 | YOUTH TODAY | 80 SOUNTH EARLY STREET | | | | ALEXANDRA | VA | 22304-9717 | |
| 769311 | YOUTHTRACK INC. | 10184 W BELLEVIEW AVE STE 300 | | | | LITTLETON | CO | 80127 | |
| 769312 | YOVANI BAEZ MIESES | ADDRESS ON FILE | | | | | | | |
| 597327 | YOVANNIE FELIX CORDERO | ADDRESS ON FILE | | | | | | | |
| 597328 | YOVET D CAMACHO GARCIA | ADDRESS ON FILE | | | | | | | |
| 769313 | YOVI CONSTRUCTION INC | P O BOX 192084 | | | | SAN JUAN | PR | 00919 | |
| 597329 | YOVIAN FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 597330 | YOYS KENNY TORRES OLIVO | ADDRESS ON FILE | | | | | | | |
| 769314 | YOYZKA Z DOMENECH ORTIZ | ADDRESS ON FILE | | | | | | | |
| 597331 | YOZU AMORRORTU PAGAN | ADDRESS ON FILE | | | | | | | |
| 597332 | YOZUALLY ORTIZ / VICTOR LABOY | ADDRESS ON FILE | | | | | | | |
| 597333 | YPO WPO INTERNATIONAL CHAPTER | PMB 187 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 597334 | YRADY RODRIGUEZ, OTTO | ADDRESS ON FILE | | | | | | | |
| 597335 | YRAMIS MASSINI RIVERA | ADDRESS ON FILE | | | | | | | |
| 597336 | YRAMIS MASSINI RIVERA | ADDRESS ON FILE | | | | | | | |
| 597337 | YRD SPECIAL VANS INC. | URB ESTACIAS DEL MAYORAL | 12033 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| 769315 | YRIA SANTOS TORRES | 161 CALLE PUERTA DEL MAR | | | | HATILLO | PR | 00659 | |
| 597338 | YRIANNE ROSADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 597339 | YRIMIA GIL, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 597340 | YRIMIA HERRERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 597341 | YRIMIA HERRERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 769316 | YRINA ALBELO RIVAS | URB SAN JOSE | 453 CALLE COZUMEL | | | RIO PIEDRAS | PR | 00923 | |
| 769317 | YRVIN O BODDEN FONTANA | JARDINES DE COUNTRY CLUB | G 8 CALLE 13 | | | CAROLINA | PR | 00983 | |
| 597342 | YSAAC ROSARIO, EMILY R | ADDRESS ON FILE | | | | | | | |
| 597343 | YSABEL C QUIJANO VIERA | ADDRESS ON FILE | | | | | | | |
| 597344 | YSABEL C. QUIJANO VIERA | ADDRESS ON FILE | | | | | | | |
| 597345 | YSABEL CUELLO MATOS | ADDRESS ON FILE | | | | | | | |
| 769318 | YSABEL PEMBERTON GUMBS | BARRIADA LAS MONJAS | 66 PRUDENCIO MARTINEZ | | | SAN JUAN | PR | 00917 | |
| 597346 | YSABEL, HENRY | ADDRESS ON FILE | | | | | | | |
| 597347 | YSALGUEZ PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 769319 | YSAMAR VALENTIN VEVE | ESCORIAL 408 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00920 | |
| 769320 | YSANNETTE MARTELL NAVARRO | SANTA JUANITA | X 34 CALLE GIOCONDA | | | BAYAMON | PR | 00956 | |
| 597348 | YSERN BORRAS MD, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| 597349 | YSERN BORRAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 769321 | YSHA M DE LA CRUZ SANTIAGO | URB BORIQUEN GARDENS | 1943 CALLE MANUEL SAMAREGO | | | SAN JUAN | PR | 00926 | |
| 597350 | YSI INCORPORATED | PO BOX 640373 | | | | CINCINNATI | OH | 45264-0373 | |
| 597351 | YSRAEL MOTA CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 769322 | YSUANNETTE SANTIAGO MONTES | URB COUNTRY CLUB | 973 CALLE ESPIONCELA | | | SAN JUAN | PR | 00924 | |
| 597352 | YTHIER GARCIA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 597353 | YTHIER WILSON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 597354 | YTZAMAR NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 597355 | YU CHEN CHEN | ADDRESS ON FILE | | | | | | | |
| 597356 | YU HUA INC | PO BOX 16473 | | | | SAN JUAN | PR | 00908 | |
| 597357 | YU LIAN WANG | ADDRESS ON FILE | | | | | | | |
| 597358 | YU MACHUCA, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 597359 | YU PING ZHEN Y BING XIANG MO | ADDRESS ON FILE | | | | | | | |
| 597360 | YU XIN KONG | ADDRESS ON FILE | | | | | | | |
| 597361 | YUAN J MORALES REYES | ADDRESS ON FILE | | | | | | | |
| 597362 | YUAN RESTAURANT | ROYAL BANK | 255 AVE PONCE DE LEON | | | HATO REY | PR | 00919 | |
| 597363 | YUANNIE ARROYO CASILLAS | ADDRESS ON FILE | | | | | | | |
| 597364 | YUBERKA CUEVAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 597365 | YUBETSY RIVERA ROCHE | ADDRESS ON FILE | | | | | | | |
| 769323 | YUCA LINDA ISABELA INC | AVE AGUSTIN RAMOS CALERO | CARR 112 KM 2 4 | | | ISABELA | PR | 00662 | |
| 769324 | YUCHUAN GONG | BELLOWS LANE | 6540 ROOM 1005 C | | | HOUSTON | TX | 77030 | |
| 597366 | YUDEIKA ROSA MONSANTO | ADDRESS ON FILE | | | | | | | |
| 597367 | YUDEL D VICENTE | ADDRESS ON FILE | | | | | | | |
| 597368 | YUDELCA CARRASQUILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| 597369 | YUDELKA DIAZ ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 597370 | YUDELKA M GOMEZ | ADDRESS ON FILE | | | | | | | |
| 769325 | YUDELKA M ROSA MONSANTO | URB VALENCIA | 356 CALLE JEAN | | | RIO PIEDRAS | PR | 00923 | |
| 597371 | YUDELKA MEJIA | ADDRESS ON FILE | | | | | | | |
| 597372 | YUDELKA YSABEL SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 597373 | YUDERKA ZORILLA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 769326 | YUDERQUI J CHECO | 1659 JOSE H CORA | | | | SAN JUAN | PR | 00909 | |
| 597374 | YUDEX A JONES DIAZ | ADDRESS ON FILE | | | | | | | |
| 597375 | YUDI GUZMAN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 597376 | YUDIT ROSA VILORIA | ADDRESS ON FILE | | | | | | | |
| 597377 | YUDITH Z BUJOSA | ADDRESS ON FILE | | | | | | | |
| 769327 | YUDY LINARES | EXT LA MILAGROSA | T 7 CALLE PADRE MARIANO | | | BAYAMON | PR | 00956 | |
| 597378 | YUE ZHI BAO | ADDRESS ON FILE | | | | | | | |
| 769328 | YUETTE SHIMIDT SANCHEZ | COND SUCHVILLE PARK APT N 104 | 100 CALLE BUEN SAMARITANO | | | GUAYNABO | PR | 00966 | |
| 597379 | YUFRA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 597380 | YUFRA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 769329 | YUISA JIMENEZ PEREZ | EXT SANTA MARIA | 73 CALLE LIMONCILLO | | | SAN JUAN | PR | 00927 | |
| 769330 | YUISA MARTINEZ | URB SAN IGNACIO | 1804 SAN ALEJANDRO | | | SAN JUAN | PR | 00927 | |
| 597381 | YUK YIN CHAN | ADDRESS ON FILE | | | | | | | |
| 597382 | YUKAVETSKY COLON, LINDA | ADDRESS ON FILE | | | | | | | |
| 597383 | YULEIKA M COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 597384 | Yulfo Beltran, Luis A | ADDRESS ON FILE | | | | | | | |
| 597385 | Yulfo Bertin, Ivette | ADDRESS ON FILE | | | | | | | |
| 597386 | YULFO BLAS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 597387 | YULFO CABAN, CHERLIMAG | ADDRESS ON FILE | | | | | | | |
| 597388 | YULFO CONCEPCION, JOSE R | ADDRESS ON FILE | | | | | | | |
| 597389 | YULFO HOFFMANN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 597390 | YULFO LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 597391 | YULFO MATIAS, KARIANA | ADDRESS ON FILE | | | | | | | |
| 597392 | YULFO RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 597393 | YULFO SOSA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 597394 | YULFO UGARTE, GRISETTE | ADDRESS ON FILE | | | | | | | |
| 597395 | YULIAN ROSARIO, ANTONIO I | ADDRESS ON FILE | | | | | | | |
| 597396 | YULIAN ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 597397 | YULIAN ROSARIO, JOEL D | ADDRESS ON FILE | | | | | | | |
| 597398 | YULIAN SANTOS, EMIRYS | ADDRESS ON FILE | | | | | | | |
| 769331 | YULIANA CAPO RODRIGUEZ | URB MANCIONES DE SAN RAFAEL | C 14 CALLE RUBI | | | TRUJILLO ALTO | PR | 00976-9872 | |
| 597399 | YULIANA M DE LA CRUZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 597400 | YULIANA TORRES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 597401 | YULIANA TORRES PENA | ADDRESS ON FILE | | | | | | | |
| 597402 | YULIANI I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 769332 | YULIANNA GONZALEZ ALICEA | HC 3 BOX 9723 | | | | LARES | PR | 00669 | |
| 769333 | YULIANNE GARCIA TOLEDO | VILLA LOS SANTOS | CALLE 15 Y 2 | | | ARECIBO | PR | 00612 | |
| 597403 | YULISSA MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 597404 | YULISSA SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 597405 | YULIVET HUERTAS MORALES | ADDRESS ON FILE | | | | | | | |
| 597406 | YUM BRANDS INC | 5200 COMMERCE CROSSING DRIVE | | | | LOUISVILLE | KY | 40229 | |
| 597407 | YUMAC HOME FURNITURE, INC. | PO BOX 1035 | | | | CAMUY | PR | 00627 | |
| 597408 | YUMAC STATIONERY | PO BOX 141411 | | | | ARECIBO | PR | 00614 | |
| 769334 | YUMAC TRADING | BO ZANJAS | HC 2 BOX 9107 | | | CAMUY | PR | 00627-9107 | |
| 769335 | YUMARI CASH & CARRY | 7 CALLE DR BARBOSA | | | | ADJUNTAS | PR | 00601 | |
| 597409 | YUMARIE A SANTILLAN ROSADO | ADDRESS ON FILE | | | | | | | |
| 769336 | YUMARIE ADORNO FLORES | PO BOX 733 | | | | CAGUAS | PR | 00726 | |
| 769337 | YUMARIE CORREA FLORES | HC 02 BUZON 14473 | | | | CAROLINA | PR | 00987 | |
| 597410 | YUMARIE VELEZ MATOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 597411 | YUMAYRA SERRANO MURCELO | ADDRESS ON FILE | | | | | | | |
| 597412 | YUMEDYS GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 597413 | YUMET SOLIS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 769338 | YUMET WATERMAN CEPEDA | 19 CALLE BLANCA | | | | SAN JUAN | PR | 00907 | |
| 597414 | YUMRIE RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 769339 | YUMURI CASH CARRY | P O BOX 239 | | | | ADJUNTAS | PR | 000601 | |
| 769340 | YUMURI CASH CARRY | 7 BDA RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| 597415 | YUN LONG CHEN | ADDRESS ON FILE | | | | | | | |
| 769341 | YUNAIRA ARROYO LOPEZ | HC 2 BOX 10569 | | | | YAUCO | PR | 00698 | |
| 769342 | YUNES CATERING | HC 3 BOX 8205 | | | | MOCA | PR | 00676 | |
| 597416 | YUNES MENDEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 597417 | YUNG LIANG CHANG | ADDRESS ON FILE | | | | | | | |
| 597418 | YUNITZA PUENTE AVILA | ADDRESS ON FILE | | | | | | | |
| 597419 | YUNKER CHAMACO | ADDRESS ON FILE | | | | | | | |
| 597420 | YUNKER SANCHEZ, GERALD | ADDRESS ON FILE | | | | | | | |
| 597421 | YUNQUE ALVARADO, ARYS | ADDRESS ON FILE | | | | | | | |
| 597422 | YUNQUE AVILES, AWILDA J | ADDRESS ON FILE | | | | | | | |
| 769343 | YUNQUE MAR RESIDENTIAL BEACH DEV CORP | PO BOX 9906 | | | | SAN JUAN | PR | 00908 | |
| 597423 | YUNQUE OSORIO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 597424 | YUNQUE OSORIO, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 769344 | YURBETTE BELTRAN ARROYO | BOX 1526 | | | | AGUADILLA | PR | 00605 | |
| 597425 | YURET VERA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 769345 | YURI C SANCESARIO REYTOR | EMBALSE SAN JOSE 442 CALLE CHATUMEL | | | | SAN JUAN | PR | 00923 | |
| 769346 | YURI E VALDES ALVAREZ | 650 FERNANDEZ JUNCOS APT 9 | | | | SAN JUAN | PR | 00909 | |
| 597426 | YURI E. CORRALES HIGUERA | ADDRESS ON FILE | | | | | | | |
| 597427 | YURI J VALENZUELA FLORES | ADDRESS ON FILE | | | | | | | |
| 769347 | YURI J VALENZUELA FLORES | GOLDEN HILLS | A 4 CALLE ANICETO | | | TRUJILLO ALTO | PR | 00976 | |
| 597428 | YURI U ARIAS BARRIO | ADDRESS ON FILE | | | | | | | |
| 597429 | YURIDIA MENDEZ CAMINERO | ADDRESS ON FILE | | | | | | | |
| 769348 | YURIEN CANET ROMAN | PMB 224 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 597430 | YURILU CRUZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 597431 | YURIMAR LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 597432 | YURITZA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 769349 | YURIXAN HERNANDEZ ALDARONDO | 1593 BO MARIANA | | | | NAGUABO | PR | 00718 | |
| 769350 | YURIY PRYTCHAK | 1351 CALLE LOIZA AP 2 | | | | SAN JUAN | PR | 00911 | |
| 769351 | YURIZAM RAMIREZ OJEDA | EL PLANTIO | A 10 VILLA ACASIA | | | TOA BAJA | PR | 00949 | |
| 771283 | YURIZAN RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 597433 | YUSBBAXSY CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 769352 | YUSED ROMERO PENNA | URB PUERTO NUEVO 1129 | CALLE BOGOTA | | | SAN JUAN | PR | 00920 | |
| 769353 | YUSET TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 769354 | YUSIF MAFUZ BLANCO | URB OCEAN PARK | 2013 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 597434 | YUSIF RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 597435 | YUSSEL C GARCIA AMADOR | ADDRESS ON FILE | | | | | | | |
| 597436 | YUSSEL C. GARCIA AMADOR | ADDRESS ON FILE | | | | | | | |
| 597437 | YUVIA CALES | ADDRESS ON FILE | | | | | | | |
| 597438 | YUVIA I LOPEZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| 597439 | YUYA INC | PO BOX 2007 | | | | CAGUAS | PR | 00726 | |
| 769355 | YUYO RUIZ | SUMMIT HILLS | ASOMANTE 1674 | | | SAN JUAN | PR | 00920 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 769356 | YVELISSE GARCIA RAMOS | LAS AMAPOLAS | EDIF B3 APT 33 | | | TRUJILLO ALTO | PR | 00976 | |
| 769357 | YVES AIR | 351 ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 | |
| 769358 | YVES J DUMONT OR EMMANUEL DUMONT | 1083 PINE RIDGE WAY | | | | BROWNSBURG | IN | 46112 | |
| 597440 | YVETTE A GARDNER | ADDRESS ON FILE | | | | | | | |
| 769359 | YVETTE CABRERA | PO BOX 112 | | | | SABANA GRANDE | PR | 00637 | |
| 769360 | YVETTE CINTRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 769361 | YVETTE CORIS ZEDA | P O BOX 3000 SUITE 220 | | | | COAMO | PR | 00769 | |
| 769362 | YVETTE DOMENECH AVILES | ADDRESS ON FILE | | | | | | | |
| 769363 | YVETTE E MALAGON | PMB 363 5900 AVE | ISLA VERDE APT L 2 | | | CAROLINA | PR | 00979 | |
| 597441 | YVETTE FELICIANO AVILES | ADDRESS ON FILE | | | | | | | |
| 769364 | YVETTE GONZALEZ DEL VALLE | 150 VISTAS DE LOS FRAILES | 23 CARR 873 | | | GUAYNABO | PR | 00969 | |
| 597442 | YVETTE LOPEZ FARALDO | ADDRESS ON FILE | | | | | | | |
| 769365 | YVETTE MARTINEZ SOTO | PO BOX 191473 | | | | SAN JUAN | PR | 00919 | |
| 769366 | YVETTE MERCED APONTE | VILLA BLANCA | 7 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 597443 | YVETTE MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 769367 | YVETTE NIEVES DE PACHECO | URB DIPLO 210 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 | |
| 597444 | YVETTE P NEVAREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 597445 | YVETTE RICHARDSON | ADDRESS ON FILE | | | | | | | |
| 769368 | YVETTE RICHARDSON | U S DISTRICT COURT PUERTO RICO | 150 CHARDON AVE ROOM 150 | | | SAN JUAN | PR | 00918-1741 | |
| 769369 | YVETTE RICHARDSON | 150 AVE CHARDON | ROOM 150 | | | SAN JUAN | PR | 00936 | |
| 769370 | YVETTE ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769371 | YVETTE ROSARIO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 769372 | YVETTE SUAREZ CORREA | COLLEGEVILLE 110 ABERDEEN | | | | GUAYNABO | PR | 00969 | |
| 597446 | YVETTE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 769373 | YVETTE VILLEGAS OTERO | COND PASEO RIO HONDO | 1000 AVE BOULEVARD APT 806 | | | TOA BAJA | PR | 00949 | |
| 597447 | YVIA M DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 597448 | YVIS C LLANOS ORTA | ADDRESS ON FILE | | | | | | | |
| 769374 | YVONNE AGUILU RODRIGUEZ | P O BOX 193998 | | | | SAN JUAN PR | PR | 00919-3998 | |
| 769375 | YVONNE ALEJANDRO GARCIA | URB HYDE PARK | 166 LOS FLAMBOYANES APT 3 | | | SAN JUAN | PR | 00927 | |
| 769376 | YVONNE ALTAGRACIA FRIDAY | 19 ST HELENS ROAD | SHEERNESS KENT | | | ENGLAND | ME | 122AY | |
| 597449 | YVONNE ALVAREZ CASARES | ADDRESS ON FILE | | | | | | | |
| 769377 | YVONNE ANNETTE CHARRIEZ FERRER | MIRAMAR | 950 CALLE MARTI | | | SAN JUAN | PR | 00907 | |
| 769378 | YVONNE ANNETTE CHARRIEZ FERRER | 950 CALLE JOSE MARTI | | | | SAN JUAN | PR | 00927 | |
| 597450 | YVONNE B ORONOZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 769379 | YVONNE BERRIOS CHAVES | COND EL DORADO | 563 CALLE 8 D | | | SAN JUAN | PR | 00907 | |
| 769380 | YVONNE CASANOVA PELOSI | ADDRESS ON FILE | | | | | | | |
| 597451 | YVONNE CASIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 769381 | YVONNE CURET MARTINEZ | HACIENDA LA MATILDE | 5423 CALLE SURCO | | | PONCE | PR | 00728-2444 | |
| 769382 | YVONNE DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 597452 | YVONNE ECHEVARRIA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 597453 | YVONNE ECHEVARRIA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 769383 | YVONNE ECHEVARRIA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 769384 | YVONNE ECHEVARRIA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 597454 | YVONNE FELICIANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 597455 | YVONNE FELICIANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 769385 | YVONNE FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 769386 | YVONNE FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 597456 | YVONNE FERRER MUNOZ | ADDRESS ON FILE | | | | | | | |
| 597457 | YVONNE FILPO ROBLES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 597458 | YVONNE FORTUNO RUIZ | ADDRESS ON FILE | | | | | | | |
| 769387 | YVONNE GONZALEZ | PO BOX 1752 | | | | CAROLINA | PR | 00984 | |
| 597459 | YVONNE GONZALEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 597460 | YVONNE H MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 597461 | YVONNE J. VAZQUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 597462 | YVONNE JUARBE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 769388 | YVONNE LICHT GARCIA | VILLA FONTANA PARK | 5DJ3 CALLE PARQUE BOLIVIANO | | | CAROLINA | PR | 00983 | |
| 769389 | YVONNE LOPEZ RIVERA | J 668 AVE PONTEZUELA | | | | CAROLINA | PR | 00983 | |
| 769390 | YVONNE M AYUSO PAGAN | ADDRESS ON FILE | | | | | | | |
| 769391 | YVONNE M HARRISON CASTRO | 2121 TANNEHILL DRIVE APT 1088 | | | | HOUSTON | TX | 77008 | |
| 597463 | YVONNE M ROLDAN FLORES | ADDRESS ON FILE | | | | | | | |
| 769392 | YVONNE MONTFORT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769393 | YVONNE MONTFORT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 597464 | YVONNE NEGRON MILLAN | ADDRESS ON FILE | | | | | | | |
| 597465 | YVONNE QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769394 | YVONNE RAMIREZ REYES | ADDRESS ON FILE | | | | | | | |
| 597466 | YVONNE RAMIREZ REYES V ELA | EVELYN MARQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 597467 | YVONNE RAQUEL LOPEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 769395 | YVONNE RIVERA PICORELLI | QTAS DE DORADO | K8 CALLE 10 | | | DORADO | PR | 00646 | |
| 597468 | YVONNE RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 769396 | YVONNE SANAVITIS MALAVE | ADDRESS ON FILE | | | | | | | |
| 597469 | YVONNE TINEO MORENO | ADDRESS ON FILE | | | | | | | |
| 597470 | YVONNE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 597471 | YVONNE VIDAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 597472 | YVONNE Y ROLDAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 597473 | YVYS M SOSA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 597474 | YYC LLC | GALERIA SUR 116 | 1046 AVE HOSTOS | | | PONCE | PR | 00716 | |
| 597475 | YZQUIERDO RODRIGUEZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| 597476 | Z CASTRO, LCDA XIOMARY | ADDRESS ON FILE | | | | | | | |
| 597477 | Z ELECTRIC SALES INC | BDA LA CAMBIJA 100 C/CAMBIJA | | | | BAYAMON | PR | 00961-7502 | |
| 597478 | Z ENTERPRISES LLC | SABANERA DEL RIO | 344 LOS LIRIOS | | | GURABO | PR | 00778 | |
| 597479 | Z GROUP INC | P.O. BOX 1313 | | | | CABO ROJO | PR | 00623 | |
| 597480 | Z N HOME SERVICES CLEANING INC | 785 CALLE PROGRESO | | | | ISABELA | PR | 00662-4373 | |
| 597481 | Z.E. TRANSPORTER CORP | PO BOX 804 | | | | SANTA ISABEL | PR | 00757-0804 | |
| 769397 | ZAADE A TORRES MENDEZ | URB VILLA RITA | F 9 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 597483 | Zaadia A. González QuiNones | ADDRESS ON FILE | | | | | | | |
| 769398 | ZAADOR | BO ALGARROBO | AVE HOSTOR KM 150 5 | | | MAYAGUEZ | PR | 00680 | |
| 597484 | ZABALA CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 597485 | ZABALA CARRASQUILLO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 597486 | ZABALA CARRILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 597487 | ZABALA CARRION, ANGEL | ADDRESS ON FILE | | | | | | | |
| 597488 | ZABALA DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 597489 | ZABALA DE COLLAZO, MARTA | ADDRESS ON FILE | | | | | | | |
| 597490 | ZABALA DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 597491 | ZABALA DEL VALLE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 597492 | ZABALA DURAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 597493 | ZABALA FIGUEROA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 597494 | ZABALA GALARZA, YAHADIA | ADDRESS ON FILE | | | | | | | |
| 597495 | ZABALA GALARZA, YAHAIDA | ADDRESS ON FILE | | | | | | | |
| 597496 | ZABALA GARCIA, AIDA I | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 597497 | ZABALA GARCIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 597498 | ZABALA GARCIA, ENID | ADDRESS ON FILE | | | | | | | |
| 597499 | ZABALA MALDONADO, MARLADYS | ADDRESS ON FILE | | | | | | | |
| 597500 | ZABALA MENDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 597501 | ZABALA MOLINA, ALBA NYDIA | ADDRESS ON FILE | | | | | | | |
| 597502 | ZABALA MONTANEZ, KATHIA E. | ADDRESS ON FILE | | | | | | | |
| 597503 | ZABALA NAVARRO, IVETTE YOLANDA | ADDRESS ON FILE | | | | | | | |
| 597504 | ZABALA ORTIZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 597505 | ZABALA PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 597506 | ZABALA PINEIRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 597507 | Zabala Reye, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 597508 | ZABALA RIVERA, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 597509 | ZABALA RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 597510 | ZABALA SANTIAGO, IRVIA | ADDRESS ON FILE | | | | | | | |
| 597511 | ZABALA SANTIAGO, IRVIN L. | ADDRESS ON FILE | | | | | | | |
| 597512 | ZABALA SILVA, ROSALYN E | ADDRESS ON FILE | | | | | | | |
| 597513 | ZABALA SOLER, ALBERTO C. | ADDRESS ON FILE | | | | | | | |
| 597514 | ZABALA TORO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 597515 | ZABALA VARGAS, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 597516 | ZABALA VAZQUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 597517 | ZABALA VAZQUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 597518 | ZABALA VELAZQUEZ, KEVIN A | ADDRESS ON FILE | | | | | | | |
| 597519 | ZABALA, ORLANDO J | ADDRESS ON FILE | | | | | | | |
| 597520 | ZABALETA ALVAREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 597521 | ZABALETA BAEZ, ANTONIO M | ADDRESS ON FILE | | | | | | | |
| 597522 | ZABALETA NAVEDO, QUEENY | ADDRESS ON FILE | | | | | | | |
| 597523 | ZABALETA OQUENDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 597524 | ZABALETA OQUENDO, DELIA | ADDRESS ON FILE | | | | | | | |
| 597525 | ZABALETA ROMAN, JEHONEL | ADDRESS ON FILE | | | | | | | |
| 597526 | ZABALETA ROSARIO, JANET | ADDRESS ON FILE | | | | | | | |
| 597527 | ZABBDIEL MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 597528 | ZABDIEL CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 597529 | ZABDIEL HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 597530 | ZABDIEL SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 769399 | ZABIER NIEVES GARCIA | PO BOX 948 | | | | MOCA | PR | 00676 | |
| 597531 | ZABORSKY VALLE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 769400 | ZABULON MERCADO SANTIAGO | HC 2 BOX 11074 | | | | SAN GERMAN | PR | 00683 | |
| 769401 | ZAC CATALOG | 1090 KAPP DR | | | | CLEARWATER | FL | 33765 | |
| 769402 | ZACAIR DIST INC | PERLA DEL SUR | EDIF JAPS II | | | PONCE | PR | 00717 | |
| 597532 | ZACARIAS ACEVEDO, IRMA | ADDRESS ON FILE | | | | | | | |
| 597533 | ZACARIAS ACOSTA RAMOS | ADDRESS ON FILE | | | | | | | |
| 769403 | ZACARIAS BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | | |
| 769404 | ZACARIAS BORRERO VELEZ | COM LOS PINOS PARC 284 | | | | UTUADO | PR | 00612 | |
| 597534 | ZACARIAS CEPEDA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 597535 | ZACARIAS DECOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 769405 | ZACARIAS DELGADO SOTO | 243 CALLE PARRIS SUITE 1348 | | | | SAN JUAN | PR | 00927 | |
| 597536 | ZACARIAS PLIEGO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 769406 | ZACARIAS POURIET DE LA CRUZ | URB CIUDAD CENTRAL II | 619 CALLE HERMANOS RUPPERT | | | CAROLINA | PR | 00987 | |
| 769407 | ZACARIAS ROSADO MARRERO | CALLE 3 D-2 URB MARIA DEL CARMEN | | | | COROZAL | PR | 00783 | |
| 597537 | ZACCHEUS ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 597538 | ZACCHEUS SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 597539 | ZACCHEUS VIZCARRONDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 769408 | ZACHA A ARCE ALERS | HC 04 BOX 46241 | | | | AGIADILLA | PR | 00603 | |
| 597540 | ZACHA COLON CARDOZA | ADDRESS ON FILE | | | | | | | |
| 769409 | ZACHA CORREA RODRIGUEZ | HC 1 BOX 4718 | | | | SALINAS | PR | 00751 | |
| 597541 | ZACHA HERNANDEZ ALEMAR | ADDRESS ON FILE | | | | | | | |
| 769410 | ZACHA I ACOSTA GONZALEZ | URB JARDINES DE CAPARRA | A D 3 C/ 47 | | | BAYAMON | PR | 00959 | |
| 597542 | ZACHA I PADILLA SANTANA | ADDRESS ON FILE | | | | | | | |
| 597543 | ZACHA M ZAYAS CUBERO | ADDRESS ON FILE | | | | | | | |
| 597544 | ZACHAIRA GOMEZ MARCIAL | ADDRESS ON FILE | | | | | | | |
| 597545 | ZACHAIRA SEGARRA RAMOS | ADDRESS ON FILE | | | | | | | |
| 597546 | ZACHART SOFTWARE | 106 ACCES RD NORWOOD | | | | MACO2062 | MA | 00100 | |
| 597547 | ZACHARY BORRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 597548 | ZACHARY QUINONES BON | ADDRESS ON FILE | | | | | | | |
| 769411 | ZACHARY SANTO HENRY | 1477 AVE ASHFORD APT 1202 | | | | SAN JUAN | PR | 00907 | |
| 597549 | ZACHE PRODUCTIONS INC | BOX 222 EL SENORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |
| 597550 | ZACHELLI BEAUTY SUPPLY | 361 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646-4911 | |
| 597551 | ZACHEUS CONDE, MELISA | ADDRESS ON FILE | | | | | | | |
| 597552 | ZACHEUS FIGUEROA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 597553 | ZACHEUS ROSARIO, ABNER | ADDRESS ON FILE | | | | | | | |
| 597554 | ZACHEUS ROSARIO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 597555 | ZACHEUS SANCHEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 769412 | ZADAVA M COLON | ARECIBO GARDENS | 55 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 769413 | ZADDIER RODRIGUEZ CORDOVA | RES GUARICO | H11 CALLE 4 | | | VEGA BAJA | PR | 00693 | |
| 769414 | ZADETH ORAMA VEGA | HC 02 BOX 9957 | | | | QUEBRADILLAS | PR | 00678 | |
| 597557 | ZADEYEH REYES, ABDEL | ADDRESS ON FILE | | | | | | | |
| 597558 | ZADID TEXIDOR FEBUS | ADDRESS ON FILE | | | | | | | |
| 597559 | ZADIEYH LACLAUSTRA, WALESCA | ADDRESS ON FILE | | | | | | | |
| 597560 | ZAES CASIANO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 597561 | ZAFIRO LAW GROUP P S C | 638 CALLE ALDEBARAN | BDE SUITE 201 | | | SAN JUAN | PR | 00920 | |
| 597562 | ZAFRILLA MORELL, MARIA M | ADDRESS ON FILE | | | | | | | |
| 597563 | ZAGA MANAGEMENT CORP | SUMMIT HILLS | 1727 AVE ESUS T PINEIRO | | | SAN JUAN | PR | 00920 | |
| 769415 | ZAGA MANAGEMENT CORP. | 1727 JESUS T. PI¨EIRO AVE. | SUMMITH HILLS | | | SAN JUAN | PR | 00920 | |
| 597564 | ZAGA MANAGEMENT CORPORATION | RIGAU JIMÉNEZ, MARCO A. | DORAL BANK PLAZA | 33 CALLE RESOLUCIÓN SUITE 701-A | | SAN JUAN | PR | 00920 | |
| 597565 | ZAGA PHARMACY INC/ANGEL AREIZAGA SOTO | SUMMIT HILLS | 1727 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 597566 | ZAGA V ELA, ADSEF | LCDO. MARCO ANTONIO RIGAU | DORAL BANK PLAZA | 33 CALLE RESOLUCIÓN SUITE 701-A | | SAN JUAN | PR | 00920 | |
| 597567 | ZAGIA HEREDIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 597568 | ZAH LAW OFFICE CSI | PO BOX 361203 | | | | SAN JUAN | PR | 00936 | |
| 769416 | ZAHAIDA SANTOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 769417 | ZAHAIRA ALBADEJO | RES ALEJANDRINO | EDIF 20 APT 284 | | | GUAYNABO | PR | 00969 | |
| 769418 | ZAHAIRA GONZALEZ | HC 1 BOX 4555 | | | | BAJADERO | PR | 00616-9709 | |
| 769419 | ZAHER SALEN ABDEL | URB VILLA FONTANA | 2LR619 VIA 3 | | | CAROLIN | PR | 00983 | |
| 597569 | ZAHERIMAR GONZALEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 597570 | ZAHIANY ARROYO FLORES | ADDRESS ON FILE | | | | | | | |
| 597571 | ZAHIDEE E LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 597573 | ZAHILI JURADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 597574 | ZAHILIA CABAN HUERTAS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 769420 | ZAHILYN FUENTES RIOS | ADDRESS ON FILE | | | | | | | |
| 597575 | ZAHILYS PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 769421 | ZAHIRA PEREZ LOPEZ | PO BOX 5 | | | | BAJADERO | PR | 00616 | |
| 597576 | ZAHIRA A. PEREZ MORA | ADDRESS ON FILE | | | | | | | |
| 769422 | ZAHIRA AQUINO DIAZ | URB REXVILLE | AJ 34 CALLE 51 | | | BAYAMON | PR | 00957 | |
| 769423 | ZAHIRA CHACON RUIZ | RES MARQUEZ ARBONA | EDIF 1 APT 7 | | | ARECIBO | PR | 00612 | |
| 769424 | ZAHIRA CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 769425 | ZAHIRA DELGADO PIMENTEL | 182 CALLE IGUALDAD | | | | FAJARDO | PR | 00738 | |
| 769426 | ZAHIRA DONEZ | EL CONQUISTADOR | SA 9 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 597577 | ZAHIRA FONTANEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 769427 | ZAHIRA G DELGADO GONZALEZ | HC 5 BOX 57600 | | | | HATILLO | PR | 00659 | |
| 769428 | ZAHIRA GERENA PEREZ | 86 VISTA DEL VALLE | | | | MANATI | PR | 00674 | |
| 597578 | ZAHIRA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 597579 | ZAHIRA I VEGA CASIANO | ADDRESS ON FILE | | | | | | | |
| 597580 | ZAHIRA K RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 597581 | ZAHIRA L BINET MOREU | ADDRESS ON FILE | | | | | | | |
| 769429 | ZAHIRA L COLLS LOPEZ DE VICTORIA | 210 JOSE OLIVER | APT 1511 | | | SAN JUAN | PR | 00918 | |
| 769430 | ZAHIRA L LESPIER TORRES | P O BOX 364144 | | | | SAN JUAN | PR | 00936 | |
| 769431 | ZAHIRA LOPEZ MONTIJO | 218 CARR 130 | | | | HATILLO | PR | 00659 | |
| 597582 | ZAHIRA LOPEZ MORALES | LIC EMILIO CANCIO BELLO | SAN MATEO | 1702 | | SANTURCE | PR | 00912 | |
| 769432 | ZAHIRA LOPEZ ROSARIO | P.O.BOX. 143112 | | | | ARECIBO | PR | 00614 | |
| 769433 | ZAHIRA LOPEZ ROSARIO | PO BOX 2048 | | | | BARCELONETA | PR | 00617 | |
| 597583 | ZAHIRA LUGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 597584 | ZAHIRA M COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 769434 | ZAHIRA M MENDOZA ABREU | PO BOX 1314 | | | | ISABELA | PR | 00602 | |
| 769435 | ZAHIRA M VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 597585 | ZAHIRA M. BETANCOURT MATIAS | ADDRESS ON FILE | | | | | | | |
| 769436 | ZAHIRA MENDEZ CACHO | COND RIVER PARK | EDIF A 205 | | | BAYAMON | PR | 00961 | |
| 597586 | ZAHIRA PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 769437 | ZAHIRA RODRIGUEZ WALKER | URB PUERTAS DEL SOL | 50 CALLE LUNA | | | FAJARDO | PR | 00738 | |
| 597587 | ZAHIRA SANOGUET PADILLA | ADDRESS ON FILE | | | | | | | |
| 597588 | ZAHIRA SANOGUET PADILLA | ADDRESS ON FILE | | | | | | | |
| 769438 | ZAHIRA TORRES MORO | PO BOX 83 | | | | JUANA DIAZ | PR | 00795 | |
| 597589 | ZAHIRA V GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 769440 | ZAHIRA VELEZ RUIZ | PO BOX 1164 | | | | HATILLO | PR | 00659 | |
| 769439 | ZAHIRA VELEZ RUIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 597590 | ZAHIRA Y GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 769441 | ZAHIREH I SOTO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 597591 | ZAHIRIN CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 769442 | ZAHIRIS CASANOVA GARCIA | ADDRESS ON FILE | | | | | | | |
| 769443 | ZAHIRIS RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 769444 | ZAHIRYS ABRAMS MERCADO | ADDRESS ON FILE | | | | | | | |
| 769445 | ZAHYRA C ACEVEDO PELLICIA | URB SANTA RITA II | 1084 CALLE SAN MIGUEL | | | COTTO LAUREL | PR | 00780 | |
| 597592 | ZAHYRA M RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 769446 | ZAIBEL SOLER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 769447 | ZAIBETH ROSARIO REYES | OLD SAN JUAN STATION | P O BOX 2805 | | | SAN JUAN | PR | 00902-2805 | |
| 597593 | ZAID A LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 769448 | ZAID DIAZ ISAAC | PO BOX 3334 | | | | CAROLINA | PR | 00984 | |
| 769449 | ZAIDA CEPERO DE LAFFITTE | PARQUE SAN IGNACIO | D 11 CALLE 1 | | | SAN JUAN | PR | 00921 | |
| 769450 | ZAIDA MORALES LOPEZ | URB MILAVILLE | 31 CALLE FRESA | | | SAN JUAN | PR | 00926 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 769451 | ZAIDA R LOPEZ RODRIGUEZ | 1267 COND EL EMBAJADOR | APT 702 | | | PONCE | PR | 00717 0936 | |
| 769452 | ZAIDA A MARTINEZ GONZALEZ | PO BOX 1248 | | | | MANATI | PR | 00674-1248 | |
| 597594 | ZAIDA A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 597595 | ZAIDA A. PADIN | ADDRESS ON FILE | | | | | | | |
| 769453 | ZAIDA ADORNO NAVEDO | ADDRESS ON FILE | | | | | | | |
| 597596 | Zaida Alicea Ruiz | ADDRESS ON FILE | | | | | | | |
| 597597 | ZAIDA AMARO PEREZ | ADDRESS ON FILE | | | | | | | |
| 769454 | ZAIDA ARIAS | VILLA PALMERAS | 260 CALLE MERHOFF | | | SAN JUAN | PR | 00915 | |
| 597598 | ZAIDA AVILES CABRERA | ADDRESS ON FILE | | | | | | | |
| 769455 | ZAIDA AVILES CABRERA | URB BRAULIO DUENO | G3 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 597599 | ZAIDA B BOLESIN MUNOZ | ADDRESS ON FILE | | | | | | | |
| 769456 | ZAIDA B COLON OLIVERAS | LAS LOMAS | 865 CALLE 27 SO | | | SAN JUAN | PR | 00927 | |
| 769457 | ZAIDA BELLO SIERRA | 15 E 208 ST APT SUPER | | | | BRONX | NY | 10467 | |
| 597600 | ZAIDA BELTRAN GAY | ADDRESS ON FILE | | | | | | | |
| 769458 | ZAIDA BOLERIN | BRISAS DE CUPEY | EDIF 10 APT 137 | | | SAN JUAN | PR | 00926 | |
| 769459 | ZAIDA BORGES GONZALEZ | RODRIGUEZ OLMO | 1 CALLE D | | | ARECIBO | PR | 00612 | |
| 597601 | ZAIDA BORIA | ADDRESS ON FILE | | | | | | | |
| 769460 | ZAIDA CAPETILLO GONZALEZ | URB SAN FELIPE | A 19 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 597602 | ZAIDA CEPEDA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 597603 | ZAIDA CESAREO ROMERO | ADDRESS ON FILE | | | | | | | |
| 597604 | ZAIDA CHAMARRO ROBEAS | ADDRESS ON FILE | | | | | | | |
| 769461 | ZAIDA CLEMENTE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 769462 | ZAIDA COLON CORREA | ADDRESS ON FILE | | | | | | | |
| 597605 | ZAIDA COLON FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 769463 | ZAIDA COLON FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 769464 | ZAIDA COLON HERNANDEZ | LOS MAESTRO | 775 TEODORO AGUILAR | | | SAN JUAN | PR | 00926 | |
| 769465 | ZAIDA COLON RODRIGUEZ | URB COLINAS VERDES | B 13 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 769466 | ZAIDA COLON SANTIAGO | COLINAS FAIR VIEW | 4 Q 2 CALLE 218 | | | TRUJILLO ALTO | PR | 00976 | |
| 597606 | ZAIDA CORREA FONSECA | ADDRESS ON FILE | | | | | | | |
| 597607 | ZAIDA CORTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 769467 | ZAIDA CRISPIN CABELLO | RES PARQUE SAN AGUSTIN | EDF E APT 58 | | | SAN JUAN | PR | 00901 | |
| 597608 | ZAIDA CRUZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 597609 | ZAIDA D BERLINGERI NEGRON | ADDRESS ON FILE | | | | | | | |
| 769468 | ZAIDA D CAMACHO ROSSY | ADDRESS ON FILE | | | | | | | |
| 597610 | ZAIDA D MARZAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 769469 | ZAIDA DE CHOUDENS CURET | VILLAS PARKVILLE II | 55 AVE LOPATEGUI APTO 202 | | | GUAYNABO | PR | 00969 | |
| 769470 | ZAIDA DEL MORAL SANCHEZ | HC 11 BOX 13293 | | | | HUMACAO | PR | 00791 | |
| 769471 | ZAIDA DEL R ROIG FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 597611 | ZAIDA DELGADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 769472 | ZAIDA DELGADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 597612 | ZAIDA DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 597613 | ZAIDA DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 769473 | ZAIDA DIAZ CUBANO | ADDRESS ON FILE | | | | | | | |
| 769474 | ZAIDA DIAZ CUBANO | ADDRESS ON FILE | | | | | | | |
| 597614 | ZAIDA DIAZ GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 769475 | ZAIDA DIAZ RIVERA | PO BOX 965 | | | | CEIBA | PR | 00735 | |
| 769476 | ZAIDA DIAZ ZANABRIA | PO BOX 537 | | | | GUAYNABO | PR | 00970 | |
| 769477 | ZAIDA E CINTRON APONTE | HC 02 BOX 11107 | | | | JUNCOS | PR | 00777-9611 | |
| 769478 | ZAIDA E CORDERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 769479 | ZAIDA E DIAZ ROURA | FALASTERIO | EDIF H APT 4 PTA DE TIERRA | | | SAN JUAN | PR | 00901 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 597615 | ZAIDA E GARCIA CORREA | ADDRESS ON FILE | | | | | | | |
| 597616 | ZAIDA E HERNANDEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 769480 | ZAIDA E IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 769481 | ZAIDA E LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 769482 | ZAIDA E MARTINEZ ORTIZ | BO SAN JOSE PARCELA 691 | | | | TOA BAJA | PR | 00949 | |
| 769483 | ZAIDA E MELENDEZ VILLEGAS | LA CUMBRE RES VILLA ESPERANZA | EDIF 7 APT 81 | | | SAN JUAN | PR | 00926 | |
| 597617 | ZAIDA E MERCADO CHAVES | ADDRESS ON FILE | | | | | | | |
| 597618 | ZAIDA E RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 769484 | ZAIDA E ROSADO CARDONA | RR 1 BOX 3573 | | | | CIDRA | PR | 00739 | |
| 597619 | ZAIDA E SALVA JAVIER | ADDRESS ON FILE | | | | | | | |
| 769485 | ZAIDA E SANTIAGO NEGRON | BO CEIBA | BZN 7889 | | | CIDRA | PR | 00739 | |
| 769486 | ZAIDA E VAZQUEZ VAQUER | URB JNDES DE SALINAS | 144 CALLE JULITO MARTINEZ | | | SALINAS | PR | 00751 | |
| 597620 | ZAIDA E. MERCADO CHAVES | ADDRESS ON FILE | | | | | | | |
| 769487 | ZAIDA ENID COLON SANTOS | PO BOX 9023287 | | | | SAN JUAN | PR | 00902-3287 | |
| 769488 | ZAIDA ESCALERA PEREIRA | RES LUIS LLORENS TORRES | EDIF 22 APT 449 | | | SAN JUAN | PR | 00914 | |
| 769489 | ZAIDA FIGUEROA | BOX 576 | | | | BAYAMON | PR | 00956 | |
| 597621 | ZAIDA FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 597622 | ZAIDA FLORES ( LECHONES QUINONEZ ) | ADDRESS ON FILE | | | | | | | |
| 769490 | ZAIDA FLORES VEGA | 164 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| 597623 | ZAIDA FRECHEL FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 597624 | ZAIDA FUXENCH LOPEZ MD, ZELMA | ADDRESS ON FILE | | | | | | | |
| 597625 | ZAIDA G CRUZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 769491 | ZAIDA G GONZALEZ QUIJANO | BO YEGUADA SECTOR PALMARITO | | | | CAMUY | PR | 00627 | |
| 597626 | ZAIDA G MORALES TIRADO | ADDRESS ON FILE | | | | | | | |
| 597627 | ZAIDA G. CRUZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 769492 | ZAIDA GARCIA YILI | LAGUNA GARDENS 2 | APT 4J | | | CAROLINA | PR | 00979 | |
| 769493 | ZAIDA GARCIA YILI | LAGUNA GARDENS 2 APTO 4J | | | | CAROLINA | PR | 00979 | |
| 769494 | ZAIDA GARCIA YILI | LAGUNA GARDENS II | APTO 4 J | | | CAROLINA | PR | 00979 | |
| 597628 | ZAIDA GONZALEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 597629 | ZAIDA GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 597631 | ZAIDA GUARDARRAMA GARCIA | ADDRESS ON FILE | | | | | | | |
| 769495 | ZAIDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 597632 | Zaida Hernandez Alicea | ADDRESS ON FILE | | | | | | | |
| 597633 | ZAIDA HERNANDEZ MEDERO | ADDRESS ON FILE | | | | | | | |
| 769496 | ZAIDA HERNANDEZ ORTIZ | PO BOX 446 | | | | CAROLINA | PR | 00986 | |
| 769497 | ZAIDA I ACEVEDO LUCIANO | PO BOX 245 | | | | ANGELES | PR | 00611 | |
| 769498 | ZAIDA I ACEVEDO MENDEZ | HC 02 BOX 23525 | | | | AGUADILLA | PR | 00603 | |
| 769499 | ZAIDA I AGOSTO | COND WINSOR TOWERS | 410 CALLE DE DIEGO APT 1202 | | | SAN JUAN | PR | 00923 | |
| 769500 | ZAIDA I COSME RODRIGUEZ | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 597634 | ZAIDA I CRESPO TODADO | ADDRESS ON FILE | | | | | | | |
| 597635 | ZAIDA I DAVILA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 597636 | ZAIDA I DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 769501 | ZAIDA I FIGUEROA CORREA | VENUS GARDENS | AF 1 TORREON | | | SAN JUAN | PR | 00926 | |
| 769502 | ZAIDA I LOPEZ GONZALEZ | HC 08 BOX 111 | | | | PONCE | PR | 00731-9702 | |
| 597637 | ZAIDA I MALDONADO CUBANO | ADDRESS ON FILE | | | | | | | |
| 597638 | ZAIDA I MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 769503 | ZAIDA I MARRERO RIVERA | VILLA MATILDE | A 5 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 597639 | ZAIDA I MENDOZA VARELA | ADDRESS ON FILE | | | | | | | |
| 597640 | ZAIDA I MONTALVO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 769504 | ZAIDA I MONTALVO MARTINEZ | URB SANTA ROSA | 39-8 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 597641 | ZAIDA I NIEVES TOSADO | ADDRESS ON FILE | | | | | | | |
| 597642 | ZAIDA I OLIVERAS TORRES | ADDRESS ON FILE | | | | | | | |
| 769505 | ZAIDA I OTERO LOPEZ | LAS LOMAS | SO 1797 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 597643 | ZAIDA I PAGAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 769506 | ZAIDA I PEREZ QUILES | ADDRESS ON FILE | | | | | | | |
| 597644 | ZAIDA I RAMIREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 769507 | ZAIDA I ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 597645 | ZAIDA I SANTIAGO CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 597646 | ZAIDA I SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 597647 | ZAIDA I SOTO DUPREY | ADDRESS ON FILE | | | | | | | |
| 769508 | ZAIDA I SOTO DUPREY | COND EL ATLANTICO | APT 1303 | | | LEVITTOWN | PR | 00949 | |
| 769509 | ZAIDA I TORRES RODRIGUEZ | 312 CALLE TINTILLO | | | | VIEQUES | PR | 00765 | |
| 597648 | ZAIDA I VECCHIOLY RIVERA | ADDRESS ON FILE | | | | | | | |
| 597649 | ZAIDA I VEGA CALZADA | ADDRESS ON FILE | | | | | | | |
| 597650 | ZAIDA I. CORDERO ANDINO | ADDRESS ON FILE | | | | | | | |
| 597651 | ZAIDA I. OLIVERAS TORRES | LCDO. JOSÉ A. GARCÍA ORTIZ | PO BOX 9735 COTTO STATION | | | ARECIBO | PR | 00613 | |
| 769510 | ZAIDA I. SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 597652 | ZAIDA IRIZARRY MALDONADO | ADDRESS ON FILE | | | | | | | |
| 597653 | ZAIDA IRIZARRY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 769511 | ZAIDA IVETTE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 597654 | ZAIDA J BEZA ALBINO | ADDRESS ON FILE | | | | | | | |
| 769512 | ZAIDA J GARCIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 597655 | ZAIDA J HERNANDEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 769513 | ZAIDA J MALDONADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 597656 | ZAIDA J MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 597657 | ZAIDA J PADILLA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 769514 | ZAIDA JURADO ROQUE | ADDRESS ON FILE | | | | | | | |
| 769515 | ZAIDA KUILAN ROSA | HC 1 BOX 9118 | | | | TOA BAJA | PR | 00949 | |
| 769516 | ZAIDA KUILAN ROSA | LEVITOWN | 3149 CANCORDIA | | | TOA BAJA | PR | 00949 | |
| 769517 | ZAIDA L AGOSTO JAURIDEZ | URB DELGADO | T 13 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 597658 | ZAIDA L ALGARIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 597659 | ZAIDA L ARTIGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 597660 | ZAIDA L CORREA OSORIO | ADDRESS ON FILE | | | | | | | |
| 769518 | ZAIDA L CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 597661 | ZAIDA L GARCIA ALICEA | ADDRESS ON FILE | | | | | | | |
| 769519 | ZAIDA L GONZALEZ LOPEZ | URB CAMPO ALEGRE | 45 CALLE CENTRAL | | | LARES | PR | 00669 | |
| 769520 | ZAIDA L MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 769521 | ZAIDA L RIOS BACO | URB SUMMIT HILL | 1657 CALLE ASOMANTE | | | SAN JUAN | PR | 00920 | |
| 769522 | ZAIDA L RIVERA SANTIAGO | URB LEVITTOWN HN 29 | CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 597662 | ZAIDA L RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 769523 | ZAIDA L SANTIAGO RODRIGUEZ | PO BOX 372523 | | | | CAYEY | PR | 00737-2523 | |
| 769524 | ZAIDA L SERRANO CARDONA | URB HACIENDAS DE BORINQUEN | II 1 CALLE CEIBA | | | LARES | PR | 00669 | |
| 769525 | ZAIDA L SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 597663 | ZAIDA L TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 769526 | ZAIDA L VELEZ MENDEZ | HC 2 BOX 6935 | | | | FLORIDA | PR | 00650 | |
| 597664 | ZAIDA L. SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 597665 | ZAIDA L. TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 769527 | ZAIDA LEBRON | PO BOX 1202 | | | | MOCA | PR | 00676 | |
| 769528 | ZAIDA LIZARDI ONEILL | HC 67 BOX 128 | | | | BAYAMON | PR | 00956 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 597666 | ZAIDA LOPEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 597667 | ZAIDA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 769529 | ZAIDA LOPEZ VARELA | ADDRESS ON FILE | | | | | | | |
| 597668 | ZAIDA LORENZO VARGAS | ADDRESS ON FILE | | | | | | | |
| 769530 | ZAIDA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 597669 | ZAIDA LUZ GONZALEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 769531 | ZAIDA LUZ MARRERO ALVAREZ | P O BOX 9300932 | | | | SAN JUAN | PR | 00928-0932 | |
| 769532 | ZAIDA LUZ RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 769533 | ZAIDA LUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 597670 | ZAIDA M CANALES PLUMEY | ADDRESS ON FILE | | | | | | | |
| 769534 | ZAIDA M CANALES PLUMEY | HC 01 BOX 5136 | | | | BARCELONETA | PR | 00617 | |
| 769535 | ZAIDA M ESTRADA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 597671 | ZAIDA M FERNANDEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 769536 | ZAIDA M FLORES SANCHEZ | SANTIAGO IGLESIA | 1344 CALLE BELEN | | | SAN JUAN | PR | 00921 | |
| 769537 | ZAIDA M OTERO FERNANDEZ | SAN GERARDO | 306 OKLAHOMA | | | SAN JUAN | PR | 00926 | |
| 769538 | ZAIDA M OTERO PEREZ | PUERTO NUEVO | 1138 C/ CANURIA | | | SAN JUAN | PR | 00920 | |
| 597673 | ZAIDA M RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 769539 | ZAIDA M RIVERA NAZARIO | 102 CALLE RAMON FRADES | | | | CAYEY | PR | 00736 | |
| 597674 | ZAIDA M RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 769540 | ZAIDA M RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 597675 | ZAIDA M RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 597676 | ZAIDA M ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| 769541 | ZAIDA M ROSARIO ESPADA | ADDRESS ON FILE | | | | | | | |
| 769542 | ZAIDA M TORO MIURA | H C 1 BOX 8570 | | | | HORMIGUEROS | PR | 00660 | |
| 769543 | ZAIDA M TORRUELLA TIRADO | ADDRESS ON FILE | | | | | | | |
| 769544 | ZAIDA M TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 769545 | ZAIDA M VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 597677 | ZAIDA M. REYES ALAMO | ADDRESS ON FILE | | | | | | | |
| 597678 | ZAIDA MALDONADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 769546 | ZAIDA MARQUEZ CENTENO | RES SANTA ELENA | EDIF F APT 145 | | | SAN JUAN | PR | 00921 | |
| 597679 | ZAIDA MARRERO ROMERO | ADDRESS ON FILE | | | | | | | |
| 769547 | ZAIDA MARRERO ROMERO | ADDRESS ON FILE | | | | | | | |
| 597680 | ZAIDA MARTINEZ BERIO | ADDRESS ON FILE | | | | | | | |
| 597681 | ZAIDA MARTINEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 597682 | ZAIDA MONCLOVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 769548 | ZAIDA MONTALVO CACERES | ADDRESS ON FILE | | | | | | | |
| 769549 | ZAIDA MORALES ALMODOVAR | URB NUEVO SAN ANTONIO | 200 CALLE 1 APT 28 | | | SAN JUAN | PR | 00690 | |
| 769550 | ZAIDA MORALES COLON | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 769551 | ZAIDA MORALES COLON | VILLA DE CANEY | P8 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 597683 | ZAIDA MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 597684 | ZAIDA MULERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 769552 | ZAIDA MULERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 597685 | ZAIDA N ALVARADO ROSA | ADDRESS ON FILE | | | | | | | |
| 769553 | ZAIDA N SOTO RODRIGUEZ | VICENZA | 298 EXTENSION COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| 597686 | ZAIDA NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 769554 | ZAIDA OCASIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 769555 | ZAIDA OLAVARRIA VARGAS | HC 04 BOX 14938 | | | | SAN SEBASTIAN | PR | 00685 | |
| 769556 | ZAIDA OQUENDO FIGUEROA | P O BOX 2101 | | | | MAYAGUEZ | PR | 00680 | |
| 769557 | ZAIDA ORTA PEREZ | URB PEPINO | 78 CALLE B | | | SAN SEBASTIAN | PR | 00685 | |
| 597687 | ZAIDA ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 769558 | ZAIDA OSORIO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 769559 | ZAIDA P CUBERO OLIVO | C B 4 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 769560 | ZAIDA PADILLA MARTINEZ | HC 1 BOX 5377 | | | | SALINAS | PR | 00751 | |
| 769561 | ZAIDA PAGAN CONCEPCION | HC 1 BOX 3615 F | | | | FLORIDA | PR | 00650 | |
| 597688 | ZAIDA PALMER ROSA | ADDRESS ON FILE | | | | | | | |
| 769562 | ZAIDA PENA ALVARADO | PO BOX 1227 | | | | OROCOVIS | PR | 00720 | |
| 597689 | ZAIDA PEREZ / NOELIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 597690 | ZAIDA PEREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 769563 | ZAIDA PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 597691 | ZAIDA PEREZ LOPERENA | ADDRESS ON FILE | | | | | | | |
| 597692 | ZAIDA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 597693 | ZAIDA PEREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 769564 | ZAIDA PEREZ RAMOS | COND SAN MARTIN TWIN TOWER | EDIF 11 APART 6 B | | | GUAYNABO | PR | 00963 | |
| 769565 | ZAIDA PEREZ RODRIGUEZ | PO BOX 998 | | | | ARECIBO | PR | 00613 | |
| 769566 | ZAIDA PEREZ SELPA | BUENA VENTURA | 246 CALLE GLADIOLA BOX 591 | | | CAROLINA | PR | 00987 | |
| 769567 | ZAIDA PRIETO RIVERA | BOX 5399 | | | | CAGUAS | PR | 00726 | |
| 769568 | ZAIDA R BERRIOS PAGAN | P O BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 769569 | ZAIDA R BERRIOS PAGAN | CENTRO COMERCIAL REPARTO | METROPOLITANO SUITE 201 | | | SAN JUAN | PR | 00921 | |
| 597694 | ZAIDA R HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 769570 | ZAIDA R MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 769571 | ZAIDA R MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 597695 | ZAIDA R. COSTAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 769572 | ZAIDA R. TORO LEYRO | URB LA RAMBLA | 359 CALLE 3 | | | PONCE | PR | 00731 | |
| 597696 | ZAIDA RAMIREZ PAGANACCI ESTATE | PO BOX 9024188 | | | | SAN JUAN | PR | 00902-4188 | |
| 769573 | ZAIDA RAMIREZ TORO | HC 04 BOX 4294 | | | | HUMACAO | PR | 00791 | |
| 769574 | ZAIDA RAMOS BADILLO | 128 A URB ESTEVES | 3014 CALLE IMPERIAL | | | AGUADILLA | PR | 00603-7350 | |
| 597697 | ZAIDA RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 769575 | ZAIDA RIVERA | URB VILLA REAL | F 6 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 769576 | ZAIDA RIVERA FONTANEZ | 712 CALLE VICTOR FIGUEROA A2 | | | | SAN JUAN | PR | 00907 | |
| 597698 | ZAIDA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 769577 | ZAIDA RIVERA HERNANDEZ | HC 1 BOX 6756 | | | | MOCA | PR | 00676 | |
| 769578 | ZAIDA RIVERA NEGRON | COND CARIBBEAN SEA 105 | AVE FD ROOSEVELT APT 505 | | | SAN JUAN | PR | 00917-2739 | |
| 769579 | ZAIDA RIVERA VAZQUEZ | PO BOX 221 | | | | TOA ALTA | PR | 00954 | |
| 769580 | ZAIDA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 597699 | ZAIDA RODRIGUEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 769581 | ZAIDA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 597700 | ZAIDA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 597701 | ZAIDA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 769582 | ZAIDA RODRIGUEZ VALENTIN | URB SANTA ROSA | 40 10 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 769583 | ZAIDA ROMAN CRUZ | A 28 REPARTO FELICIANO | | | | MAYAGUEZ | PR | 00680 | |
| 769584 | ZAIDA ROMAN CURBELO | BZN 110 CARR 616 | | | | MANATI | PR | 00674 | |
| 769585 | ZAIDA ROSA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 769586 | ZAIDA ROSA SANTANA | URB VISTAMAR | 206 CALLE ARAGON | | | CAROLINA | PR | 00983 | |
| 769587 | ZAIDA ROSADO | URB STA MARTA | 5 CALLE G | | | SAN GERMAN | PR | 00683 | |
| 597702 | ZAIDA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 769588 | ZAIDA ROSARIO | URB DOS PINOS | 839 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 769589 | ZAIDA SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769590 | ZAIDA SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 597703 | ZAIDA SANTANA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 769591 | ZAIDA SERRANO RIVERA | 202 CALLE EPIFANIO VIZCARRONDO | | | | CAROLINA | PR | 00985 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 597704 | ZAIDA SOLTERO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 769592 | ZAIDA SUPERMARKET | 47 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 769593 | ZAIDA TORRES DE LEON | ADDRESS ON FILE | | | | | | | |
| 597705 | ZAIDA TORRES RODRIGUEZ/DYNAMIC SOLAR | SOLUTIONS INC | PO BOX 29155 | | | SAN JUAN | PR | 00929-0155 | |
| 597706 | ZAIDA TORRUELLA TIRADO | ADDRESS ON FILE | | | | | | | |
| 769594 | ZAIDA TRINIDAD ROSADO | ADDRESS ON FILE | | | | | | | |
| 597707 | ZAIDA U SERRANO CANALES | ADDRESS ON FILE | | | | | | | |
| 769595 | ZAIDA URDAZ/MIGUEL URDAZ | 627 CASLLE WILLIAM | | | | SAN JUAN | PR | 00910 | |
| 769596 | ZAIDA V BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 769597 | ZAIDA VALLE DOMINGUEZ | PALMAS ALTAS | BOX 61 CALLE 4 | | | BARCELONETA | PR | 00617 | |
| 597708 | ZAIDA VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 769598 | ZAIDA VAZQUEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 769599 | ZAIDA VEGA GONZALEZ | PO BOX 1409 | | | | SAN GERMAN | PR | 00683 | |
| 597709 | ZAIDA VELAZQUEZ LASSALLE | ADDRESS ON FILE | | | | | | | |
| 597710 | ZAIDA VELEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 597711 | ZAIDA VELEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 769600 | ZAIDA VELEZ RUBIO | ADDRESS ON FILE | | | | | | | |
| 769601 | ZAIDA VIDAL OTERO | BDA BALDORIOTY | 3 AVE ROOSVELT | | | PONCE | PR | 00731 | |
| 597712 | ZAIDA VIERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 597713 | ZAIDA VILLALONGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 769602 | ZAIDA VILLANUEVA SERRANO | HC 1 BOX 6245 | | | | BAJADERO | PR | 00616 | |
| 769603 | ZAIDA VIVES RIVERA | PO BOX 10007 | | | | GUAYAMA | PR | 00785 | |
| 597714 | ZAIDA Y DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 597715 | ZAIDA Y. RODRIGUEZ VALERO | ADDRESS ON FILE | | | | | | | |
| 597716 | ZAIDA Y. SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 769604 | ZAIDA ZAPATA APORTO | CONDOMINIO MUNDO FELIZ | 1107 APT. | | | CAROLINA | PR | 00979 | |
| 597717 | ZAIDDEL COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| 769605 | ZAIDEE A RODRIGUEZ DE ARCE | ADDRESS ON FILE | | | | | | | |
| 597718 | ZAIDEE ACEVEDO VILA | ADDRESS ON FILE | | | | | | | |
| 597719 | ZAIDEE ACEVEDO VILA | ADDRESS ON FILE | | | | | | | |
| 597720 | ZAIDEE ACEVEDO VILA Y/O BUFETE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 597721 | ZAIDEE VILLANUEVA BRACETI | ADDRESS ON FILE | | | | | | | |
| 597722 | ZAIDELISE RIVERA NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 597723 | ZAIDETTE CARRION ADORNO | ADDRESS ON FILE | | | | | | | |
| 597724 | ZAIDI ALLEN, HASNAIN | ADDRESS ON FILE | | | | | | | |
| 597725 | ZAIDI ALLEN, YAMIL | ADDRESS ON FILE | | | | | | | |
| 597726 | ZAIDYLS RESTAURANT | ADDRESS ON FILE | | | | | | | |
| 597727 | ZAILEEN GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 597728 | ZAILYN HERNANDEZ VERGARA | ADDRESS ON FILE | | | | | | | |
| 769606 | ZAIMA MARIE REYES ALAMO | SAN FERNANDO | EDF 5 APT 111 | | | SAN JUAN | PR | 00927 | |
| 769607 | ZAIMA Y NEGRON GUZMAN | URB ALTS BORINQUEN GARDENS | MM 16 SUNFLOWERS | | | SAN JUAN | PR | 00926 | |
| 769608 | ZAIMAR J RAMIREZ TORRES | PARC SOLARES ENEAS | 594 CALLE 22 | | | SAN GERMAN | PR | 00683 | |
| 769609 | ZAIMAR MENENDEZ ROSARIO | URB ONEILL | EDIF DD 66 | | | MANATI | PR | 00674 | |
| 769610 | ZAIMAR RESTAURANT | G 6 CALLE 14 | VILLA UNIVERSITARIA | | | HUMACAO | PR | 00725 | |
| 769611 | ZAIMARA CHEVERE CORTES | RR 02 BOX 6529 | | | | MANATI | PR | 00674 | |
| 597729 | ZAIMARIE GAETAN ASTACIO | ADDRESS ON FILE | | | | | | | |
| 769612 | ZAIME LUGO REYES | PO BOX 1035 | | | | BARCELONETA | PR | 00617 | |
| 597730 | ZAIMY RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 769613 | ZAIN MATOS ZAPATA | P O BOX 23 | | | | BOQUERON | PR | 00622 | |
| 597731 | ZAINYL MONTES DUPREY | ADDRESS ON FILE | | | | | | | |
| 597732 | ZAIR TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| 597733 | ZAIRA ACOSTA FRANQUI | ADDRESS ON FILE | | | | | | | |
| 597734 | ZAIRA B RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 597735 | ZAIRA BEZARES COLON | ADDRESS ON FILE | | | | | | | |
| 597736 | ZAIRA C RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 597737 | ZAIRA D CANDELARIA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 769614 | ZAIRA E DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 597738 | ZAIRA E RIOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 597740 | ZAIRA FELICIANO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 597741 | ZAIRA I POLLOCK RIVERA | ADDRESS ON FILE | | | | | | | |
| 597742 | ZAIRA J GONZALEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 769615 | ZAIRA J TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 769616 | ZAIRA M  RIVERA GARCIA | P O BOX 388 | | | | VEGA BAJA | PR | 00694 | |
| 769617 | ZAIRA M ROSARIO TORRES | SIERRA BAYAMON | 71-7 CALLE 59 | | | BAYAMON | PR | 00961 | |
| 597743 | ZAIRA MARRERO CORREA | ADDRESS ON FILE | | | | | | | |
| 597744 | ZAIRA MARTINEZ BERIO | ADDRESS ON FILE | | | | | | | |
| 597745 | ZAIRA MATINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769618 | ZAIRA MILLAN SANTANA | URB LAS GAVIOTAS | C 21 CALLE FENIX | | | TOA BAJA | PR | 00949 | |
| 597746 | ZAIRA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 769619 | ZAIRA N RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 597748 | ZAIRA N VAZQUEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 769620 | ZAIRA OTERO VILLEGAS | RR 10 BOX 5115 | | | | SAN JUAN | PR | 00926 | |
| 769621 | ZAIRA PABON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769622 | ZAIRA RAQUEL KIANES PEREZ | ADDRESS ON FILE | | | | | | | |
| 769623 | ZAIRA SOTO OSTOLAZA | 442 URB BUNKER | | | | CAGUAS | PR | 00725 | |
| 597749 | ZAIRA Z GIROU ANADON | ADDRESS ON FILE | | | | | | | |
| 769624 | ZAIRAH V RIVERA RODRIGUEZ | PMB 405 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 597750 | ZAIRALY RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 597751 | ZAIRY ANN TORRES AYALA | ADDRESS ON FILE | | | | | | | |
| 769625 | ZAIRY SANJURJO CUEVAS | HC 1 BOX 5091 | | | | GURABO | PR | 00778 | |
| 597752 | ZAIRYMAR FIGUEROA CABRERA | ADDRESS ON FILE | | | | | | | |
| 597753 | ZAIRYMAR FIGUEROA CABRERCO | ADDRESS ON FILE | | | | | | | |
| 769626 | ZAISHA FELICIANO SANTIAGO | RES LAS AMAPOLAS | EDIF 89 APT 133 | | | SAN JUAN | PR | 00927 | |
| 597754 | ZAITER MARTI, JOSE | ADDRESS ON FILE | | | | | | | |
| 597755 | ZAITER MARTI, NATALIE | ADDRESS ON FILE | | | | | | | |
| 597756 | ZAITER TERC MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 597757 | ZAITER TRIFILIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 597758 | ZAIYARA ADORNO RIVERA | ADDRESS ON FILE | | | | | | | |
| 597759 | ZAIYARA ADORNO RIVERA | ADDRESS ON FILE | | | | | | | |
| 597760 | ZAIZ GUZMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 597761 | ZAJIRA RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 769627 | ZAKAIRA YACOUBS | P O BOX 21431 | | | | SAN JUAN | PR | 00928 | |
| 597762 | ZAKARIA ZOUAIRABANI MD, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 597763 | ZAKIRA L ROSA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 597764 | ZALABARRIA APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 769628 | ZALA'S HOGAR DE ENVEJECIENTES | LOMAS VERDES | 2 G 10 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 597765 | ZALDIVAR BORJAS, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 597766 | ZALDUA VIVAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 597767 | ZALDUA VIVAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 597769 | ZALDUONDO DELGADO, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 597770 | ZALDUONDO DUBNER, MARIFE | ADDRESS ON FILE | | | | | | | |
| 597771 | ZALDUONDO FLORES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 597772 | ZALDUONDO FLORES, LUZ P | ADDRESS ON FILE | | | | | | | |
| 597773 | ZALDUONDO FLORES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 597774 | ZALDUONDO GARCIA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 597775 | ZALDUONDO GONZALEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 597776 | ZALDUONDO GUACH, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 597777 | ZALDUONDO NEGRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 597778 | ZALDUONDO NEGRON, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 597779 | ZALDUONDO OLIVERO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 597780 | ZALDUONDO RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 597781 | ZALDUONDO VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 597782 | Zalduondo Villanueva, Carlos F | ADDRESS ON FILE | | | | | | | |
| 597783 | ZALDUONDO VILLANUEVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 597784 | ZALE DELAWARE INC | 114W 11TH ST | SUITE 700 | | | KANSA CITY | MO | 64105 | |
| 597785 | ZALE LIPSHY | ADDRESS ON FILE | | | | | | | |
| 769629 | ZALE PUERTO RICO | C/O IDA ROSA | 33 CALLE BOLIVIA 4TO PISO | | | SAN JUAN | PR | 00917 | |
| 597786 | ZALEDON LIRA, KARINA J | ADDRESS ON FILE | | | | | | | |
| 597787 | ZALESKI ORTIZ, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 769630 | ZALESKIE RUIZ APONTE | P O BOX 280 | PUEBLO NUEVO K-7 | | | CABO ROJO | PR | 00623 | |
| 597789 | ZAMACHARISLEE GARCIA CORTES | ADDRESS ON FILE | | | | | | | |
| 597790 | ZAMAILLY ZAYAS MEDINA | ADDRESS ON FILE | | | | | | | |
| 597791 | ZAMAIRA L. SOLIS PASTRANA | ADDRESS ON FILE | | | | | | | |
| 597792 | ZAMAIRYS CASTRO VIDAL | ADDRESS ON FILE | | | | | | | |
| 769631 | ZAMAIYAJIRA MENDEZ GUERRERO | HC 1 BOX 4774 | | | | CAMUY | PR | 00627 | |
| 597793 | ZAMALOT GANDARA MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 769632 | ZAMAR INC | ESQ DR VEVE | CALLE BALDORIOTY | | | COAMO | PR | 00769 | |
| 597795 | ZAMARA S MALDONADO BARRETO | ADDRESS ON FILE | | | | | | | |
| 769633 | ZAMARAS RESTAURANT | HC 01 BOX 5558 | | | | OROCOVIS | PR | 00720 | |
| 597796 | ZAMARETH SOSA MERCED | ADDRESS ON FILE | | | | | | | |
| 597797 | ZAMARIE MARTINEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 597798 | ZAMARIE RIOS FRANCO | ADDRESS ON FILE | | | | | | | |
| 597799 | ZAMARIE RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 769634 | ZAMARIS FLORES RUIZ | ADDRESS ON FILE | | | | | | | |
| 597800 | ZAMARIS RIVERA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 769635 | ZAMARIS VAZQUEZ RODRIGUEZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 769636 | ZAMARY GONZALEZ RIVERA | PO BOX 1781 | | | | CANOVANAS | PR | 00729 | |
| 597801 | ZAMARY LUGO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 597802 | ZAMARY NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 597803 | ZAMARYS RUIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 597804 | ZAMAYRA M TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 597805 | ZAMBA PROPERTIES, CORP | PO BOX 823 | | | | FAJARDO | PR | 00738-0823 | |
| 597806 | ZAMBANA DE JESUS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 597807 | ZAMBRAN BURGOS, JOAN | ADDRESS ON FILE | | | | | | | |
| 597808 | Zambrana Aguila, Myrna | ADDRESS ON FILE | | | | | | | |
| 597809 | Zambrana Aguila, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 597810 | ZAMBRANA ALDALADEJO, JOUSEPH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 597811 | ZAMBRANA BATISTA, JUAN H | ADDRESS ON FILE | | | | | | | |
| 597812 | ZAMBRANA BATISTA, JUAN H. | ADDRESS ON FILE | | | | | | | |
| 597813 | ZAMBRANA CABRERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 597814 | ZAMBRANA CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 597815 | ZAMBRANA CASTRO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 597816 | ZAMBRANA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 597817 | ZAMBRANA COLON, EDDIE | ADDRESS ON FILE | | | | | | | |
| 597818 | ZAMBRANA COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 597819 | ZAMBRANA CORCHADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 597820 | ZAMBRANA CRESPO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 597821 | ZAMBRANA CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 597822 | ZAMBRANA CRUZ, DIGJOAN | ADDRESS ON FILE | | | | | | | |
| 597823 | ZAMBRANA CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 597824 | ZAMBRANA CRUZ, JUAN I | ADDRESS ON FILE | | | | | | | |
| 597825 | ZAMBRANA CRUZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 597826 | ZAMBRANA CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 597827 | ZAMBRANA CRUZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 597828 | ZAMBRANA CRUZ, ZINNIA | ADDRESS ON FILE | | | | | | | |
| 597829 | ZAMBRANA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 597830 | Zambrana De Leon, Daisy | ADDRESS ON FILE | | | | | | | |
| 597831 | ZAMBRANA DIAZ, LUZ R. | ADDRESS ON FILE | | | | | | | |
| 597832 | ZAMBRANA E HIJOS | 75 CALLE GUADALUPE | | | | PONCE | PR | 00731 | |
| 597833 | ZAMBRANA ECHEVARRIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 597834 | ZAMBRANA FAJARDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 597835 | ZAMBRANA FERNANDEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 597836 | ZAMBRANA FONT, LUCILA | ADDRESS ON FILE | | | | | | | |
| 597837 | ZAMBRANA GALINDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 597838 | ZAMBRANA GARCIA, AWILDA C. | ADDRESS ON FILE | | | | | | | |
| 597840 | ZAMBRANA GARCIA, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 597841 | ZAMBRANA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 597842 | ZAMBRANA GARCIA, MARIBEL A | ADDRESS ON FILE | | | | | | | |
| 597843 | ZAMBRANA GARCIA, RAUL | NELSON ROSARIO RODRIGUEZ | PO BOX 23069 | | | SAN JUAN | PR | 00931-3069 | |
| 597844 | ZAMBRANA GIERBOLINI, GLORIA ILEANA | ADDRESS ON FILE | | | | | | | |
| 597845 | Zambrana Gomez, Aurilynn | ADDRESS ON FILE | | | | | | | |
| 597846 | ZAMBRANA GOMEZ, AURILYNN | ADDRESS ON FILE | | | | | | | |
| 597847 | Zambrana Gonzalez, Carlos | ADDRESS ON FILE | | | | | | | |
| 597848 | ZAMBRANA GONZALEZ, DIXIE | ADDRESS ON FILE | | | | | | | |
| 597849 | ZAMBRANA GONZALEZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 597850 | ZAMBRANA GONZALEZ, ELIDA A | ADDRESS ON FILE | | | | | | | |
| 597851 | Zambrana Gonzalez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 597852 | ZAMBRANA GONZALEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 597853 | ZAMBRANA GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 597854 | ZAMBRANA GONZALEZ, SILKIA | ADDRESS ON FILE | | | | | | | |
| 597855 | Zambrana Gonzalez, Yansel | ADDRESS ON FILE | | | | | | | |
| 597857 | ZAMBRANA GRANA, JAIME L | ADDRESS ON FILE | | | | | | | |
| 597858 | ZAMBRANA GUADALUPE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 597859 | ZAMBRANA IRIZARRY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 597860 | ZAMBRANA LIMARDO, RUTH | ADDRESS ON FILE | | | | | | | |
| 597861 | ZAMBRANA LLANOS, MARTA Z | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 597862 | ZAMBRANA LUNA, SONIA | ADDRESS ON FILE | | | | | | | |
| 597863 | ZAMBRANA MALDONAD O, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 597864 | ZAMBRANA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 597865 | ZAMBRANA MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 597866 | ZAMBRANA MALDONADO, RITA | ADDRESS ON FILE | | | | | | | |
| 597867 | ZAMBRANA MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 597868 | ZAMBRANA MARTINEZ, DAMARYS DEL | ADDRESS ON FILE | | | | | | | |
| 597869 | Zambrana Martinez, Julio I | ADDRESS ON FILE | | | | | | | |
| 597870 | ZAMBRANA MAS, DORIS | ADDRESS ON FILE | | | | | | | |
| 597871 | ZAMBRANA MELENDEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 597872 | ZAMBRANA MELENDEZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| 597873 | ZAMBRANA MIRANDA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 597874 | ZAMBRANA MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 597875 | ZAMBRANA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 597876 | ZAMBRANA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 597877 | ZAMBRANA MURIEL, ARLENE | ADDRESS ON FILE | | | | | | | |
| 597878 | ZAMBRANA NEGRON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 597879 | ZAMBRANA NERIS, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 597880 | Zambrana Neris, Shirley J. | ADDRESS ON FILE | | | | | | | |
| 597881 | ZAMBRANA NIEVES, JORGE O. | ADDRESS ON FILE | | | | | | | |
| 597882 | ZAMBRANA OLIVENCIA, ALLAN P. | ADDRESS ON FILE | | | | | | | |
| 597883 | Zambrana Ortiz, Ana I. | ADDRESS ON FILE | | | | | | | |
| 597884 | ZAMBRANA ORTIZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 597885 | ZAMBRANA ORTIZ, CELIDES | ADDRESS ON FILE | | | | | | | |
| 597886 | ZAMBRANA ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 597887 | ZAMBRANA ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 597888 | ZAMBRANA ORTIZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 597889 | ZAMBRANA ORTIZ, PETER | ADDRESS ON FILE | | | | | | | |
| 597890 | ZAMBRANA ORTIZ, PETER J | ADDRESS ON FILE | | | | | | | |
| 597891 | ZAMBRANA PADILLA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 597892 | ZAMBRANA PEREZ, GUSTAVO A. | ADDRESS ON FILE | | | | | | | |
| 597893 | ZAMBRANA QUILES, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 597894 | ZAMBRANA QUINONES, ANIBAL J | ADDRESS ON FILE | | | | | | | |
| 597895 | ZAMBRANA QUINTANA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 597896 | ZAMBRANA QUINTANA, BRUNO | ADDRESS ON FILE | | | | | | | |
| 597897 | ZAMBRANA QUINTANA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 597898 | ZAMBRANA QUINTANA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 597899 | ZAMBRANA RAMIREZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 597900 | Zambrana Ramos, Daniel | ADDRESS ON FILE | | | | | | | |
| 597901 | ZAMBRANA RAMOS, JENNIE | ADDRESS ON FILE | | | | | | | |
| 597902 | ZAMBRANA RAMOS, JOSNALIAN | ADDRESS ON FILE | | | | | | | |
| 597903 | ZAMBRANA RIVERA, ANA J | ADDRESS ON FILE | | | | | | | |
| 597904 | ZAMBRANA RIVERA, JUDITH E | ADDRESS ON FILE | | | | | | | |
| 597905 | ZAMBRANA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 597906 | ZAMBRANA RIVERA, NORMA E | ADDRESS ON FILE | | | | | | | |
| 597907 | Zambrana Rivera, Osvaldo L | ADDRESS ON FILE | | | | | | | |
| 597908 | ZAMBRANA RIVERA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 597909 | ZAMBRANA ROCHE, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 597910 | ZAMBRANA RODRIGUEZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 597911 | ZAMBRANA RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 597912 | ZAMBRANA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 597913 | ZAMBRANA RODRIGUEZ, MARIETTE | ADDRESS ON FILE | | | | | | | |
| 597914 | Zambrana Rodriguez, Marisely | ADDRESS ON FILE | | | | | | | |
| 597915 | ZAMBRANA RODRIGUEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| 597916 | ZAMBRANA RODRIGUEZ, OLGA Y | ADDRESS ON FILE | | | | | | | |
| 597917 | ZAMBRANA ROJAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 597918 | ZAMBRANA ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 597919 | ZAMBRANA ROSADO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 597920 | ZAMBRANA ROSADO, LEONEL | ADDRESS ON FILE | | | | | | | |
| 597921 | ZAMBRANA ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 597922 | ZAMBRANA SANCHEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 597924 | ZAMBRANA SANCHEZ, MELINDA | ADDRESS ON FILE | | | | | | | |
| 597925 | ZAMBRANA SANDIN, ANGELES | ADDRESS ON FILE | | | | | | | |
| 597926 | ZAMBRANA SANTANA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 597927 | ZAMBRANA SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 597928 | ZAMBRANA SANTIAGO, VIVIAN V | ADDRESS ON FILE | | | | | | | |
| 597929 | Zambrana Santiago, Yinefer | ADDRESS ON FILE | | | | | | | |
| 597930 | ZAMBRANA SANTOS, ANIBAL R | ADDRESS ON FILE | | | | | | | |
| 597931 | ZAMBRANA SANTOS, LUIS M | ADDRESS ON FILE | | | | | | | |
| 597932 | ZAMBRANA SIERRA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 597933 | ZAMBRANA TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| 597934 | ZAMBRANA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 597935 | Zambrana Torres, Angel M | ADDRESS ON FILE | | | | | | | |
| 597936 | ZAMBRANA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 597937 | ZAMBRANA TORRES, LOURDES V | ADDRESS ON FILE | | | | | | | |
| 597938 | ZAMBRANA TORRES, MABELIN | ADDRESS ON FILE | | | | | | | |
| 597939 | ZAMBRANA TORRES, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 597940 | ZAMBRANA TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 597941 | ZAMBRANA TORRES, NORA M | ADDRESS ON FILE | | | | | | | |
| 597942 | ZAMBRANA TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 597943 | ZAMBRANA TORRES, ROXANA | ADDRESS ON FILE | | | | | | | |
| 597944 | ZAMBRANA TRINIDAD, ALBA | ADDRESS ON FILE | | | | | | | |
| 597945 | ZAMBRANA VALENTIN, ANA C | ADDRESS ON FILE | | | | | | | |
| 597946 | ZAMBRANA VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 597947 | ZAMBRANA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 597948 | ZAMBRANA ZAMBRANA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 597949 | Zambrana Zayas, Luis M. | ADDRESS ON FILE | | | | | | | |
| 597950 | ZAMBRANAESPADA, JEAN | ADDRESS ON FILE | | | | | | | |
| 769637 | ZAMBRANO SERVICES STATION | 402 AVE. EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 597951 | ZAMBRANO BARREIRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 597952 | ZAMBRANO RIJOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 597953 | ZAMBRANO, YANCY | ADDRESS ON FILE | | | | | | | |
| 769638 | ZAMIA M BAERGA TORRES | ZARAGOZA NUM 5 TERRALINDA | | | | CAGUAS | PR | 00726 | |
| 769639 | ZAMIRA M RIVERA ALICEA | HC 71 BUZON 3157 | | | | NARANJITO | PR | 00719 | |
| 769640 | ZAMIRA NOURI CEPERO | P O BOX 551 | | | | ARECIBO | PR | 00613 | |
| 597954 | ZAMIRA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 597955 | ZAMIRA SOTO PLAZA | ADDRESS ON FILE | | | | | | | |
| 769641 | ZAMMARY REYES MATANZO | PO BOX 508 | | | | GURABO | PR | 00778 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 769642 | ZAMON MELECIO AVILES | P O BOX 5836 | | | | MANATI | PR | 00674 | |
| 769643 | ZAMORA ALEJANDRO LOPEZ | P.O. BOX 768 | | | | JUNCOS | PR | 00777 | |
| 597956 | ZAMORA ALVAREZ MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 597957 | ZAMORA ALVAREZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 597958 | ZAMORA AMADOR, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 597959 | ZAMORA ARCAY, LINDA | ADDRESS ON FILE | | | | | | | |
| 597960 | ZAMORA CEIDE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 597961 | ZAMORA COLLAZO, GLADYS JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 597962 | ZAMORA CRESPO, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 597963 | ZAMORA ECHEVARRIA, ANA | ADDRESS ON FILE | | | | | | | |
| 597965 | ZAMORA ECHEVARRIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 597966 | ZAMORA FERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 597967 | ZAMORA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 597968 | Zamora Guzman, Carlos R | ADDRESS ON FILE | | | | | | | |
| 597969 | ZAMORA LEANDRI, MAYRA | ADDRESS ON FILE | | | | | | | |
| 597970 | ZAMORA LEANDRY, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 597971 | ZAMORA LEANDRY, MAYRA G | ADDRESS ON FILE | | | | | | | |
| 597972 | ZAMORA LOPEZ, MARY JOSE | ADDRESS ON FILE | | | | | | | |
| 597973 | ZAMORA LOPEZ, MARY T | ADDRESS ON FILE | | | | | | | |
| 597974 | ZAMORA LUGO, DENNYS | ADDRESS ON FILE | | | | | | | |
| 597975 | ZAMORA MASSA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 597976 | ZAMORA MORALES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 597977 | ZAMORA NOGUERAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 597978 | ZAMORA OQUENDO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 597979 | ZAMORA OTERO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 597980 | ZAMORA PONCE, DENNYS | ADDRESS ON FILE | | | | | | | |
| 597981 | ZAMORA QUILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 597982 | ZAMORA QUILES, MELVA G | ADDRESS ON FILE | | | | | | | |
| 597983 | ZAMORA QUINONES, JOEL J | ADDRESS ON FILE | | | | | | | |
| 597984 | ZAMORA REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 597985 | ZAMORA RUIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 597988 | ZAMORA SANTOS, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 597989 | ZAMORA SANTOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 597990 | ZAMORA SANTOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 597991 | ZAMORA SANTOS, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 597992 | ZAMORA VAZQUEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 597993 | ZAMORA VAZQUEZ, LIDYSVETT | ADDRESS ON FILE | | | | | | | |
| 597923 | ZAMORA, FABRICIO | ADDRESS ON FILE | | | | | | | |
| 597994 | ZAMORANO LAGUNA, SUSANA M. | ADDRESS ON FILE | | | | | | | |
| 597995 | ZAMOT ARBELO, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 597996 | ZAMOT ARCE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 597997 | ZAMOT ARCE, SORAYA | ADDRESS ON FILE | | | | | | | |
| 597998 | ZAMOT AYALA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 597999 | ZAMOT BETANCOURT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 598000 | Zamot Cruz, Elvis | ADDRESS ON FILE | | | | | | | |
| 598001 | ZAMOT GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 598002 | ZAMOT LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 598003 | ZAMOT LOURIDO MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 598004 | ZAMOT MERCADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 598005 | ZAMOT MERCADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 598006 | ZAMOT MISLA, ALBA | ADDRESS ON FILE | | | | | | | |
| 598007 | ZAMOT MISLA, ESTELIO | ADDRESS ON FILE | | | | | | | |
| 598008 | ZAMOT MISLA, ESTELIO | ADDRESS ON FILE | | | | | | | |
| 598009 | ZAMOT MONTALVO, NILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 598010 | ZAMOT NEVAREZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 598011 | ZAMOT PEREZ, ORLANDO J. | ADDRESS ON FILE | | | | | | | |
| 598012 | Zamot Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 598013 | ZAMOT RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 598014 | Zamot Rodriguez, Joel A | ADDRESS ON FILE | | | | | | | |
| 598015 | ZAMOT ROJAS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 598016 | ZAMOT ROJAS, NORMA D | ADDRESS ON FILE | | | | | | | |
| 598017 | ZAMOT ROJAS, RENE | ADDRESS ON FILE | | | | | | | |
| 598018 | ZAMOT SALGADO, BRENDA G. | ADDRESS ON FILE | | | | | | | |
| 598019 | Zamot Soto, Cristie | ADDRESS ON FILE | | | | | | | |
| 598020 | Zamot Velez, Ana K | ADDRESS ON FILE | | | | | | | |
| 598021 | ZAMOT VELEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 598022 | ZAMOT ZAMOT, NICASIO | ADDRESS ON FILE | | | | | | | |
| 598023 | Zamot, Manuel Batista | ADDRESS ON FILE | | | | | | | |
| 598024 | ZAMOTT COLON, HAZELL | ADDRESS ON FILE | | | | | | | |
| 598025 | ZAMPIEROLLO RHEINFE, GIORGIO | ADDRESS ON FILE | | | | | | | |
| 598026 | ZAMPIEROLLO VILA, JAIME J. | ADDRESS ON FILE | | | | | | | |
| 598027 | ZAMPIEROLLO VILA, ROMANO | ADDRESS ON FILE | | | | | | | |
| 769644 | ZAMYRA GERENA CARABALLO | PO BOX 136 | | | | CEIBA | PR | 00735 | |
| 598028 | ZANABRIA COLON, EDDIE A | ADDRESS ON FILE | | | | | | | |
| 598029 | ZANABRIA TORRES, DIGNA DANYSE | ADDRESS ON FILE | | | | | | | |
| 769645 | ZANAJU CORREO Y ALGO MAS | PO BOX 7785 | | | | CAGUAS | PR | 00726 | |
| 598030 | ZANDRA A HERNANDEZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| 769646 | ZANDRA CANDELARIO VIDRO | ADDRESS ON FILE | | | | | | | |
| 598031 | ZANDRA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 598032 | ZANDRA G FOX GASCON | ADDRESS ON FILE | | | | | | | |
| 769647 | ZANDRA VERGNE COLON | URB SANTA RITA 1000 | CALLE MADRID | | | SAN JUAN | PR | 00925 | |
| 598033 | ZANETTI ZAPATA, LORENA | ADDRESS ON FILE | | | | | | | |
| 769648 | ZANONI LOPEZ ZAMORA | ADDRESS ON FILE | | | | | | | |
| 598034 | ZANONIANI BORJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 598035 | ZANUTTI LAZZARI, CINDY | ADDRESS ON FILE | | | | | | | |
| 598036 | ZANUTTI LAZZARI, MARCELA L | ADDRESS ON FILE | | | | | | | |
| 769649 | ZAP LUBRICANTS% CHEMISCALS CORP | PO BOX 11752 | | | | SAN JUAN | PR | 00922 | |
| 598037 | Zapata Robles, Harry M. | ADDRESS ON FILE | | | | | | | |
| 598038 | ZAPATA ACOSTA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 598039 | ZAPATA ACOSTA, MARY | ADDRESS ON FILE | | | | | | | |
| 598040 | ZAPATA ACOSTA, PABLO | ADDRESS ON FILE | | | | | | | |
| 598041 | ZAPATA ALMANZAR, JESUS | ADDRESS ON FILE | | | | | | | |
| 598042 | ZAPATA ALVAREZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 598043 | ZAPATA ALVAREZ, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 598044 | ZAPATA ARROYO, TANYA K. | ADDRESS ON FILE | | | | | | | |
| 598045 | ZAPATA ARROYO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 598046 | ZAPATA ASENCIO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 598047 | ZAPATA BADILLO, YESMIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 598048 | ZAPATA BARRETO, HILTON | ADDRESS ON FILE | | | | | | | |
| 598049 | ZAPATA BEAUCHAMP, JUAN | ADDRESS ON FILE | | | | | | | |
| 598050 | ZAPATA BELEN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 598051 | ZAPATA BLANCH, DARMA E | ADDRESS ON FILE | | | | | | | |
| 598052 | ZAPATA BONILLA, JEANDRES J. | ADDRESS ON FILE | | | | | | | |
| 598053 | Zapata Burgos, Mariano | ADDRESS ON FILE | | | | | | | |
| 598054 | ZAPATA CABRERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 598055 | Zapata Cabrera, Victor U | ADDRESS ON FILE | | | | | | | |
| 598056 | ZAPATA CALDERON, LETTY | ADDRESS ON FILE | | | | | | | |
| 598057 | ZAPATA CAMACHO, VALERICK | ADDRESS ON FILE | | | | | | | |
| 598058 | ZAPATA CANCEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 598059 | ZAPATA CANCEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 598060 | ZAPATA CANCEL, LUIS | ADDRESS ON FILE | | | | | | | |
| 598061 | ZAPATA CARDERON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 598062 | ZAPATA CARRASCO, ROSA | ADDRESS ON FILE | | | | | | | |
| 598063 | ZAPATA CASABLANCA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 598064 | ZAPATA CASIANO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 598065 | ZAPATA CHAPARRO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 598066 | ZAPATA COLLAZO, RODNEY | ADDRESS ON FILE | | | | | | | |
| 598067 | ZAPATA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 598068 | ZAPATA CRUZ, ERIBERTO | ADDRESS ON FILE | | | | | | | |
| 598069 | ZAPATA CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 598070 | ZAPATA CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 598071 | ZAPATA CRUZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 598072 | ZAPATA CRUZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 598073 | ZAPATA DE LA ROSA, TIMOTEO | ADDRESS ON FILE | | | | | | | |
| 598074 | ZAPATA DEL TORO, JUAN | ADDRESS ON FILE | | | | | | | |
| 598075 | ZAPATA DIAZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 598076 | ZAPATA DOMINGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 598077 | ZAPATA FAGUNDO, RONALD | ADDRESS ON FILE | | | | | | | |
| 598078 | ZAPATA FALU, JOAN | ADDRESS ON FILE | | | | | | | |
| 598079 | ZAPATA FEBUS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 598080 | ZAPATA FELICIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 598081 | Zapata Flores, Freddie | ADDRESS ON FILE | | | | | | | |
| 598082 | ZAPATA FONG, RYAN | ADDRESS ON FILE | | | | | | | |
| 598083 | ZAPATA GARCIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 598084 | ZAPATA GARCIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 598085 | ZAPATA GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 598086 | ZAPATA GONZALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 598087 | ZAPATA GONZALEZ, DENNY | ADDRESS ON FILE | | | | | | | |
| 598088 | Zapata Gonzalez, Maria V. | ADDRESS ON FILE | | | | | | | |
| 598089 | ZAPATA GUZMAN MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 598090 | ZAPATA IRIZARRY, ANABEL | ADDRESS ON FILE | | | | | | | |
| 598091 | ZAPATA IRRIZARRY, JOSE A | ADDRESS ON FILE | | | | | | | |
| 598092 | ZAPATA LOJANO, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| 598093 | ZAPATA LOPEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 598094 | ZAPATA LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 598095 | ZAPATA LUCCA, IVAN F | ADDRESS ON FILE | | | | | | | |
| 598096 | ZAPATA LUGO, NANCY S | ADDRESS ON FILE | | | | | | | |
| 598097 | ZAPATA MARIN, MARIA E. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 598098 | ZAPATA MARRERO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 598099 | ZAPATA MARRERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 598100 | ZAPATA MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 598101 | ZAPATA MD , JUAN F | ADDRESS ON FILE | | | | | | | |
| 598102 | ZAPATA MEDINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 598103 | ZAPATA MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 598104 | Zapata Melendez, Angel M | ADDRESS ON FILE | | | | | | | |
| 598105 | ZAPATA MENESES, DAVID | ADDRESS ON FILE | | | | | | | |
| 598106 | ZAPATA MERCADO, RENZO | ADDRESS ON FILE | | | | | | | |
| 598107 | ZAPATA MERCADO, YELITZAH | ADDRESS ON FILE | | | | | | | |
| 598108 | ZAPATA MONTALVO, MELVIN J. | ADDRESS ON FILE | | | | | | | |
| 598109 | ZAPATA MORALES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 598110 | ZAPATA OLIVERAS, MABEL | ADDRESS ON FILE | | | | | | | |
| 598111 | ZAPATA ORTIZ, CHERLY C | ADDRESS ON FILE | | | | | | | |
| 598112 | ZAPATA OTERO, MARTA | ADDRESS ON FILE | | | | | | | |
| 598113 | ZAPATA PADILLA, ARLYN | ADDRESS ON FILE | | | | | | | |
| 598114 | ZAPATA PADILLA, DORIS N | ADDRESS ON FILE | | | | | | | |
| 598115 | ZAPATA PADILLA, ELMER | ADDRESS ON FILE | | | | | | | |
| 598116 | Zapata Padilla, Oscar | ADDRESS ON FILE | | | | | | | |
| 598117 | ZAPATA PAGAN, EDNA | ADDRESS ON FILE | | | | | | | |
| 598118 | ZAPATA PAGAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 598119 | Zapata Pagan, Wilfrido | ADDRESS ON FILE | | | | | | | |
| 598120 | ZAPATA PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 598121 | ZAPATA PEREZ, JULIO V | ADDRESS ON FILE | | | | | | | |
| 598122 | ZAPATA PEREZ, WENDELL | ADDRESS ON FILE | | | | | | | |
| 598123 | ZAPATA RAMIREZ, EDITHLU | ADDRESS ON FILE | | | | | | | |
| 598124 | ZAPATA RAMIREZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 598125 | ZAPATA REYES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 598126 | ZAPATA REYES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 598127 | ZAPATA RIVERA, ANYERMAR | ADDRESS ON FILE | | | | | | | |
| 598128 | Zapata Rivera, Isiomara | ADDRESS ON FILE | | | | | | | |
| 598129 | ZAPATA RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 598130 | Zapata Rivera, Jose R. | ADDRESS ON FILE | | | | | | | |
| 598131 | ZAPATA RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 598132 | ZAPATA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 598133 | ZAPATA RIVERA, SYLKIA | ADDRESS ON FILE | | | | | | | |
| 598134 | ZAPATA RODRIGUEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 598135 | ZAPATA RODRIGUEZ, DILMARY | ADDRESS ON FILE | | | | | | | |
| 598136 | Zapata Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| 598137 | ZAPATA RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 598138 | ZAPATA RODRIGUEZ, JORGE J | ADDRESS ON FILE | | | | | | | |
| 598139 | ZAPATA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 598140 | ZAPATA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 598141 | ZAPATA ROSADO, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 598142 | ZAPATA ROSARIO MD, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 598143 | Zapata Rosario, Alfredo | ADDRESS ON FILE | | | | | | | |
| 598144 | ZAPATA ROSARIO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 598145 | ZAPATA ROSARIO, BRISCEIDA | ADDRESS ON FILE | | | | | | | |
| 598146 | ZAPATA ROSAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 598147 | ZAPATA ROSAS, RICARDO J. | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 598148 | ZAPATA RUIZ, MARISELI | ADDRESS ON FILE | | | | | | | |
| 598149 | ZAPATA RUSCALLEDA, MARICELLI | ADDRESS ON FILE | | | | | | | |
| 598150 | ZAPATA SAAVEDRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 598151 | Zapata Sanabria, Hector | ADDRESS ON FILE | | | | | | | |
| 598152 | ZAPATA SANABRIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 598153 | ZAPATA SANTALIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 598154 | ZAPATA SANTANA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 598155 | ZAPATA SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 598158 | ZAPATA SEDA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 598159 | ZAPATA SEDA, HELDIE M | ADDRESS ON FILE | | | | | | | |
| 598160 | ZAPATA SEGARRA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 598161 | Zapata Segarra, Tomas | ADDRESS ON FILE | | | | | | | |
| 769650 | ZAPATA SERVICE STATION | 255 CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 598162 | Zapata Sola, Antonio | ADDRESS ON FILE | | | | | | | |
| 598163 | ZAPATA SUAREZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 598164 | ZAPATA SUAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 598165 | ZAPATA TORO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 598166 | ZAPATA TORO, PRISCILLA Y. | ADDRESS ON FILE | | | | | | | |
| 598167 | ZAPATA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 598168 | ZAPATA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 598169 | ZAPATA TORRES, EDNA I | ADDRESS ON FILE | | | | | | | |
| 598170 | ZAPATA TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 598171 | ZAPATA TORRES, TANIA A | ADDRESS ON FILE | | | | | | | |
| 598172 | ZAPATA VALENTIN, LUZ C | ADDRESS ON FILE | | | | | | | |
| 598173 | ZAPATA VALLADARES, TERESA S. | ADDRESS ON FILE | | | | | | | |
| 598174 | ZAPATA VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 598175 | ZAPATA VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 598177 | ZAPATA VEGA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 598178 | ZAPATA VEGA, SARAH | ADDRESS ON FILE | | | | | | | |
| 598179 | Zapata Yepez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 598180 | ZAPATA YORDAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 598181 | ZAPATA ZAPATA, JAIME | ADDRESS ON FILE | | | | | | | |
| 598182 | ZAPATA ZAPATA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 598183 | ZAPATA ZAPATA, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 598184 | ZAPATA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 598186 | ZAPATA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 598187 | ZAPATA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 598188 | ZAPATER MORALES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 598189 | ZAPATER PAGAN, LISETTE | ADDRESS ON FILE | | | | | | | |
| 598190 | ZAPATER RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 598191 | ZAPATER RODRIGUEZ MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 598192 | ZAPATER RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 769651 | ZAPATERIA Y TIENDA MILITAR | 3 HOSTOS | | | | GUAYAMA | PR | 00784 | |
| 598193 | Zapiain Castro, Marco A. | ADDRESS ON FILE | | | | | | | |
| 598194 | ZAPOLSKIKH LA CRUZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 598176 | ZAPOLSKIKH, DMITRI | ADDRESS ON FILE | | | | | | | |
| 598195 | ZAPPALA MD , STEPHEN M | ADDRESS ON FILE | | | | | | | |
| 598196 | ZAQUIRA R FRETT CORDOVA | ADDRESS ON FILE | | | | | | | |
| 598197 | ZARA E. MOLL FONTANEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 598198 | ZARAGOSA RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 769652 | ZARAGOZA & ALVARADO LLP | PO BOX 195598 | | | | SAN JUAN | PR | 00919-5598 | |
| 598199 | ZARAGOZA ALVARADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 598200 | ZARAGOZA BAEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 598201 | ZARAGOZA BAEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 598202 | ZARAGOZA BAEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 598203 | ZARAGOZA BUXO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 598204 | ZARAGOZA CASTILLO, ANA | ADDRESS ON FILE | | | | | | | |
| 598205 | ZARAGOZA CASTILLO, WILLY | ADDRESS ON FILE | | | | | | | |
| 598206 | ZARAGOZA CLAS, LUCILA | ADDRESS ON FILE | | | | | | | |
| 598207 | ZARAGOZA COLON, GILDA | ADDRESS ON FILE | | | | | | | |
| 598208 | ZARAGOZA COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 598209 | ZARAGOZA DEJESUS, ANGELA I. | ADDRESS ON FILE | | | | | | | |
| 598210 | ZARAGOZA DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 598211 | ZARAGOZA FERNÁNDEZ, CARLOS J. | CARLOS J. ZARAGOZA FERNÁNDEZ(EX-CONFINADO POR DERECHO PROPIO) | CARLOS J. ZARAGOZA FERNÁNDEZ | (EX-CONFINADO POR DERECHO PROPIO) | RR 03 BOX 10798 | TOA ALTA | PR | 00953-6441 | |
| 598212 | ZARAGOZA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 598213 | ZARAGOZA GOMEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 598214 | ZARAGOZA GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 598215 | ZARAGOZA GUTIERREZ, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| 598216 | ZARAGOZA HENRIQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 598217 | Zaragoza Maldonado, Jose F. | ADDRESS ON FILE | | | | | | | |
| 598218 | ZARAGOZA MAYSONETT, LUZAIDA | ADDRESS ON FILE | | | | | | | |
| 598219 | ZARAGOZA NEVAREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 598220 | ZARAGOZA RIVERA, CELLYMAR | ADDRESS ON FILE | | | | | | | |
| 598221 | ZARAGOZA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 598222 | ZARAGOZA RUIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 598223 | ZARAGOZA RUIZ, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 598224 | ZARAGOZA URDAZ MD, RAFAEL H | ADDRESS ON FILE | | | | | | | |
| 598225 | ZARAGOZA URDAZ MD, RAFAEL H | ADDRESS ON FILE | | | | | | | |
| 598226 | ZARAGOZA VAZQUEZ, XENIA R. | ADDRESS ON FILE | | | | | | | |
| 769653 | ZARAHI MERCADER RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 598227 | ZARAHIL BRUNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769654 | ZARAIDA ORTIZ RIVERA | PO BOX 288 | | | | ROSARIO | PR | 00636 | |
| 598228 | ZARATE FERNANDEZ, DIALMA | ADDRESS ON FILE | | | | | | | |
| 598229 | ZARATE HOYOS, JEAN | ADDRESS ON FILE | | | | | | | |
| 598230 | ZARATE VILLARD, SAMIRAH | ADDRESS ON FILE | | | | | | | |
| 598231 | ZARATE VILLARD, ZORAIDA R | ADDRESS ON FILE | | | | | | | |
| 598232 | ZARCHI GANSBURG, MENDEL | ADDRESS ON FILE | | | | | | | |
| 598233 | ZARELDA CINTRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 598234 | ZARET PLUMEY, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 598235 | ZARGARIAN, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 769655 | ZARIBEL HERNANDEZ ALICEA | PO BOX 1805 | | | | COROZAL | PR | 00783 | |
| 598236 | ZARIMAR ROSADO COSME | ADDRESS ON FILE | | | | | | | |
| 598237 | ZARIMAR ROSADO COSME | ADDRESS ON FILE | | | | | | | |
| 769656 | ZARITZA S ACEVEDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 598238 | ZARNEI TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 598239 | ZARNEI TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 598240 | ZARPAN LLONTOP, JUAN | ADDRESS ON FILE | | | | | | | |
| 598241 | ZARRUK SANCHEZ MD, ALLAN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 598242 | ZARUMBA, RALPH | ADDRESS ON FILE | | | | | | | |
| 598243 | Zarza Martin, Maria I | ADDRESS ON FILE | | | | | | | |
| 769657 | ZASHA A MENDEZ RIVERA | HILL BROTHERS SUR | PARC 102 B CALLE 5 | | | SAN JUAN | PR | 00924 | |
| 598244 | ZASHA E. GERENA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 598245 | ZASHA F. VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 769658 | ZASHA M ORTIZ CORREA | COM LAS DOLORES | 62 A CALLE CHILE | | | RIO GRANDE | PR | 00745 | |
| 769659 | ZASHA SOTO GOMEZ | CAPARRA TERRACE | 1567 CALLE 8 S O | | | SAN JUAN | PR | 00921 | |
| 769660 | ZASHIKO RODRIGUEZ HERNANDEZ | VALLE HERMOSO ABAJO | FT 38 CALLE MARGARITA | | | HORMIGUEROS | PR | 00660 | |
| 598246 | ZASHIM DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 598247 | Zatar Fonollosa, Naser | ADDRESS ON FILE | | | | | | | |
| 598248 | ZATER RODRIGUEZ SOCIEDAD | PO BOX 71325 | | | | SAN JUAN | PR | 00936-8425 | |
| 598249 | ZATIROPOULOS TUBENS, YESENIA M | ADDRESS ON FILE | | | | | | | |
| 770911 | ZAVAL MELENDEZ RADIOLOGY | PMB 271 1357 AVENIDA ASHFORD | | | | SAN JUAN | PR | 00907-8888 | |
| 598250 | ZAVALA AGUEDA, JANET | ADDRESS ON FILE | | | | | | | |
| 598251 | ZAVALA AGUEDA, JANET | ADDRESS ON FILE | | | | | | | |
| 598252 | ZAVALA ALAMO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 598253 | ZAVALA ALGARIN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 598254 | ZAVALA APONTE, LUIS R | ADDRESS ON FILE | | | | | | | |
| 598255 | ZAVALA BERRIOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 598256 | ZAVALA BERRIOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 598257 | ZAVALA CALDERON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 598258 | ZAVALA CALDERON, ELISA | ADDRESS ON FILE | | | | | | | |
| 598259 | ZAVALA COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 598260 | ZAVALA COLON, YALIZ | ADDRESS ON FILE | | | | | | | |
| 598261 | ZAVALA COTTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 598262 | ZAVALA COTTO, WANDA | ADDRESS ON FILE | | | | | | | |
| 598263 | ZAVALA DE LA TORRE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 598264 | ZAVALA DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 598265 | ZAVALA DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 598266 | ZAVALA ESTRADA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 598267 | ZAVALA GARCIA, INES | ADDRESS ON FILE | | | | | | | |
| 598268 | ZAVALA GONZALEZ, CARYS | ADDRESS ON FILE | | | | | | | |
| 598269 | ZAVALA GONZALEZ, CARYS MITSY | ADDRESS ON FILE | | | | | | | |
| 598270 | ZAVALA INSURANCE SERVICE INC | PO BOX 7414 | | | | CAGUAS | PR | 00726 | |
| 598271 | ZAVALA MALDONADO, IDALIA I. | ADDRESS ON FILE | | | | | | | |
| 598272 | ZAVALA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 598273 | ZAVALA MARTINEZ, RQSA A | ADDRESS ON FILE | | | | | | | |
| 598274 | ZAVALA MUNIZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 598275 | ZAVALA MUNOZ, MICHELLE E. | ADDRESS ON FILE | | | | | | | |
| 598276 | ZAVALA NUNEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 598277 | ZAVALA ORTIZ, NATYALIZ | ADDRESS ON FILE | | | | | | | |
| 598278 | ZAVALA PEREZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| 598279 | ZAVALA PEREZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| 598280 | ZAVALA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 598281 | ZAVALA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 598282 | ZAVALA QUINONES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 598283 | ZAVALA RAMOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 598284 | ZAVALA RIVERA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 598285 | ZAVALA RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 598286 | ZAVALA RUIZ, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 598287 | ZAVALA TORRES, REBECA | ADDRESS ON FILE | | | | | | | |
| 598288 | ZAVALA TRIAS, SILVIA | ADDRESS ON FILE | | | | | | | |
| 598289 | ZAVALA TROCHE, HILDA | ADDRESS ON FILE | | | | | | | |
| 598290 | ZAVALA ZEGARRA, DIEGO E. | ADDRESS ON FILE | | | | | | | |
| 598291 | ZAVALATORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 598292 | ZAVALETA CALDERON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 598293 | ZAVALETA CALDERON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 598294 | ZAVALETA CALDERON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 598295 | ZAVALETA TEXIDOR, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 598296 | ZAVALETA TEXIDOR, ZAFIRA E | ADDRESS ON FILE | | | | | | | |
| 598297 | ZAVIER RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 598298 | ZAVIEZO GODOY, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 598299 | ZAWAHRA ALEJANDRO, IZAM | ADDRESS ON FILE | | | | | | | |
| 598300 | ZAWAHRA YOUSSEF | ADDRESS ON FILE | | | | | | | |
| 598301 | ZAYAD CAR CARE | A/C JORGE L. LIZADRI | PO BOX 9023349 | | | SAN JUAN | PR | 00902-3349 | |
| 598302 | ZAYAD CAR CARE | A/C JORGE L. LIZARDI | P.O. BOX 9023349 | | | SAN JUAN | PR | 00902-3349 | |
| 598303 | ZAYAD CAR CARE | PO BOX 190927 | | | | SAN JUAN | PR | 00919-0927 | |
| 598304 | ZAYAD CAR CARE INC | PO BOX 190927 | | | | SAN JUAN | PR | 00919-0927 | |
| 598305 | ZAYANA FIGUEROA MONTERO | ADDRESS ON FILE | | | | | | | |
| 598306 | ZAYANA FIGUEROA MONTERO | ADDRESS ON FILE | | | | | | | |
| 598307 | ZAYAS ACEVEDO, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 598308 | ZAYAS ACOSTA, GLEISHA | ADDRESS ON FILE | | | | | | | |
| 598309 | ZAYAS ALBINO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 598310 | ZAYAS ALBINO, CLARIBET | ADDRESS ON FILE | | | | | | | |
| 598311 | ZAYAS ALICEA, ANA C | ADDRESS ON FILE | | | | | | | |
| 598312 | ZAYAS ALVARADO MD, EDNA | ADDRESS ON FILE | | | | | | | |
| 598313 | ZAYAS ALVARADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 598314 | ZAYAS ALVAREZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 598315 | ZAYAS ALVAREZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 598316 | ZAYAS ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 598317 | ZAYAS ALVAREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 598318 | ZAYAS ALVAREZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 598319 | ZAYAS ALVAREZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 598320 | ZAYAS ALVAREZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 598321 | ZAYAS ALVELO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 598323 | ZAYAS ANGLADA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 598324 | ZAYAS APONTE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 598325 | ZAYAS APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 598326 | ZAYAS ARCA, BRAULIO A | ADDRESS ON FILE | | | | | | | |
| 598327 | ZAYAS ARCA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 598328 | ZAYAS ARCE, WANDA M | ADDRESS ON FILE | | | | | | | |
| 598329 | ZAYAS ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 598330 | ZAYAS ARROYO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 598331 | ZAYAS AVILA, SHIRLENE | ADDRESS ON FILE | | | | | | | |
| 598332 | ZAYAS AVILES, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 598333 | ZAYAS AVILES, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 598334 | ZAYAS AYALA, RAUL | ADDRESS ON FILE | | | | | | | |
| 598335 | ZAYAS AYALA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 598337 | ZAYAS BARRIOS, BERTHA E | ADDRESS ON FILE | | | | | | | |
| 598338 | ZAYAS BAUZA, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 598339 | ZAYAS BAZAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 769661 | ZAYAS BEAUTY SUPPLY | HC 71 BOX 3766 51 | | | | NARANJITO | PR | 00719 | |
| 598340 | ZAYAS BELLO, ALEXIS M | ADDRESS ON FILE | | | | | | | |
| 598341 | ZAYAS BELLO, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| 598342 | ZAYAS BENGOCHEA, LYDIA I. | ADDRESS ON FILE | | | | | | | |
| 598343 | ZAYAS BENITEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 598344 | ZAYAS BERDECIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 598345 | ZAYAS BERDECIA, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 598346 | ZAYAS BERMUDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 598347 | ZAYAS BERMUDEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 598348 | ZAYAS BERMUDEZ, JOAHNIA | ADDRESS ON FILE | | | | | | | |
| 598349 | ZAYAS BERMUDEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 598350 | ZAYAS BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 598351 | ZAYAS BERRIOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 598352 | ZAYAS BERRIOS, DIGNA E | ADDRESS ON FILE | | | | | | | |
| 598353 | ZAYAS BERRIOS, EDISON | ADDRESS ON FILE | | | | | | | |
| 598354 | ZAYAS BERRIOS, IRIS J | ADDRESS ON FILE | | | | | | | |
| 598355 | ZAYAS BERRIOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 598356 | ZAYAS BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 598357 | ZAYAS BERRIOS, LISNERY R | ADDRESS ON FILE | | | | | | | |
| 598358 | ZAYAS BERRIOS, LUCY | ADDRESS ON FILE | | | | | | | |
| 598359 | ZAYAS BERRIOS, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 598360 | ZAYAS BERRIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 598361 | ZAYAS BLANCO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 598362 | ZAYAS BLANCO, NITZA M | ADDRESS ON FILE | | | | | | | |
| 598363 | ZAYAS BONILLA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 598364 | ZAYAS BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 598365 | ZAYAS BONILLA, JOSE U | ADDRESS ON FILE | | | | | | | |
| 598366 | ZAYAS BONILLA, LIZNELLY | ADDRESS ON FILE | | | | | | | |
| 598367 | ZAYAS BOUJOUEN, DARHMA | ADDRESS ON FILE | | | | | | | |
| 598368 | Zayas Burgos, Aida I. | ADDRESS ON FILE | | | | | | | |
| 598369 | ZAYAS BURGOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 598370 | ZAYAS BURGOS, ANA V | ADDRESS ON FILE | | | | | | | |
| 598371 | ZAYAS BURGOS, HUGO I. | ADDRESS ON FILE | | | | | | | |
| 598372 | Zayas Burgos, Jesus A. | ADDRESS ON FILE | | | | | | | |
| 598373 | ZAYAS BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 598374 | ZAYAS BURGOS, NITZA | ADDRESS ON FILE | | | | | | | |
| 598375 | ZAYAS BUSQUETS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 598376 | ZAYAS CABAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 598377 | ZAYAS CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| 598378 | ZAYAS CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| 598379 | ZAYAS CAMACHO, LIZ A | ADDRESS ON FILE | | | | | | | |
| 598380 | ZAYAS CANDAL, NANCY | ADDRESS ON FILE | | | | | | | |
| 598381 | ZAYAS CANIZARES, MARIO | ADDRESS ON FILE | | | | | | | |
| 598382 | ZAYAS CARABALLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 598383 | ZAYAS CARMONA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 598384 | ZAYAS CARRASQUILLO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 598385 | ZAYAS CARTAGENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 598386 | ZAYAS CARTAGENA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 598387 | ZAYAS CASTRO, PABLO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 598388 | ZAYAS CEDENO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 598389 | ZAYAS CHACON, AGNES | ADDRESS ON FILE | | | | | | | |
| 598390 | ZAYAS CHACON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 598391 | ZAYAS CHACON, MABEL | ADDRESS ON FILE | | | | | | | |
| 598392 | ZAYAS CINTRON, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 598393 | ZAYAS CINTRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 598394 | ZAYAS CINTRON, JOSE U | ADDRESS ON FILE | | | | | | | |
| 598395 | ZAYAS CINTRON, LUZ A | ADDRESS ON FILE | | | | | | | |
| 598396 | ZAYAS CINTRON, MAGALY | ADDRESS ON FILE | | | | | | | |
| 598397 | ZAYAS CLASS, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 598398 | ZAYAS CLASS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 598399 | ZAYAS CLAUDIO, ZAYLIAN | ADDRESS ON FILE | | | | | | | |
| 598400 | ZAYAS COLLAZO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 598401 | ZAYAS COLLAZO, JAMIE | ADDRESS ON FILE | | | | | | | |
| 598402 | ZAYAS COLON, ALBA | ADDRESS ON FILE | | | | | | | |
| 598403 | Zayas Colon, Aurea E | ADDRESS ON FILE | | | | | | | |
| 598404 | ZAYAS COLON, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 598405 | ZAYAS COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 598406 | ZAYAS COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| 598407 | ZAYAS COLON, DORA E | ADDRESS ON FILE | | | | | | | |
| 598409 | ZAYAS COLON, DORA ELY | ADDRESS ON FILE | | | | | | | |
| 598410 | ZAYAS COLON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 598411 | ZAYAS COLON, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 598412 | ZAYAS COLON, FELIX A | ADDRESS ON FILE | | | | | | | |
| 598413 | Zayas Colon, Felix E | ADDRESS ON FILE | | | | | | | |
| 598414 | ZAYAS COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 598415 | Zayas Colon, Heriberto | ADDRESS ON FILE | | | | | | | |
| 598416 | ZAYAS COLON, IDA E | ADDRESS ON FILE | | | | | | | |
| 598417 | ZAYAS COLON, JAYMIL | ADDRESS ON FILE | | | | | | | |
| 598418 | ZAYAS COLON, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 598419 | ZAYAS COLON, LETICIA | ADDRESS ON FILE | | | | | | | |
| 598420 | ZAYAS COLON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 598421 | ZAYAS COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| 598422 | ZAYAS COLON, OGLA | ADDRESS ON FILE | | | | | | | |
| 598423 | ZAYAS COLON, OLVIMARIS | ADDRESS ON FILE | | | | | | | |
| 598424 | ZAYAS COLON, PERSIDA | ADDRESS ON FILE | | | | | | | |
| 598425 | ZAYAS COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 598426 | Zayas Colon, Ricardo | ADDRESS ON FILE | | | | | | | |
| 598427 | ZAYAS COLON, URIEL | ADDRESS ON FILE | | | | | | | |
| 598428 | ZAYAS COLON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 598429 | ZAYAS COLON, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 598430 | ZAYAS COLON, ZAYDA LIZ | ADDRESS ON FILE | | | | | | | |
| 598431 | ZAYAS CONCEPCION, BELINDA | ADDRESS ON FILE | | | | | | | |
| 598432 | ZAYAS CONCEPCION, EDWIN | ADDRESS ON FILE | | | | | | | |
| 598433 | ZAYAS CORDERO, CINDY | ADDRESS ON FILE | | | | | | | |
| 598434 | ZAYAS CORREA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 598435 | ZAYAS CORREA, IRMA | ADDRESS ON FILE | | | | | | | |
| 598436 | ZAYAS CORREA, IRMA | ADDRESS ON FILE | | | | | | | |
| 598437 | ZAYAS CORREA, JOSE | MELBA RAMOS | PO BOX 945 | | | SAN LORENZO | PR | 00754 | |
| 598438 | ZAYAS CORREA, RUTH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 598439 | ZAYAS CORREA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 598440 | ZAYAS CORTES, ANA MARIE | ADDRESS ON FILE | | | | | | | |
| 598441 | ZAYAS COTTO, GERSON | ADDRESS ON FILE | | | | | | | |
| 598442 | ZAYAS CRUZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| 598443 | ZAYAS CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 598444 | Zayas Cruz, Christian J | ADDRESS ON FILE | | | | | | | |
| 598445 | ZAYAS CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 598446 | ZAYAS CRUZ, GLORIVET | ADDRESS ON FILE | | | | | | | |
| 598447 | ZAYAS CRUZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 598448 | ZAYAS CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 598449 | Zayas Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| 598450 | Zayas Cruz, Luis | ADDRESS ON FILE | | | | | | | |
| 598451 | ZAYAS CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 598452 | ZAYAS CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 598453 | ZAYAS CRUZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 598454 | ZAYAS CUBERO, ZACHA MARIE | ADDRESS ON FILE | | | | | | | |
| 598455 | ZAYAS DAVILA, IRMAHE | ADDRESS ON FILE | | | | | | | |
| 598456 | ZAYAS DAVILA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 598457 | ZAYAS DAVILA, ROSITA | ADDRESS ON FILE | | | | | | | |
| 598458 | ZAYAS DE JESUS, ANA HILDA | ADDRESS ON FILE | | | | | | | |
| 598459 | ZAYAS DE JESUS, CARLA M | ADDRESS ON FILE | | | | | | | |
| 598460 | ZAYAS DE JESUS, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 598461 | ZAYAS DE JESUS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 598462 | ZAYAS DE JESUS, SHERLEY | ADDRESS ON FILE | | | | | | | |
| 598463 | ZAYAS DE LEON, IMARILYS | ADDRESS ON FILE | | | | | | | |
| 598464 | ZAYAS DELGADO, ERIMART | ADDRESS ON FILE | | | | | | | |
| 598465 | ZAYAS DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 598466 | ZAYAS DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 598468 | ZAYAS DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 598469 | ZAYAS DIAZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 598470 | ZAYAS DIAZ, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 598471 | ZAYAS DIAZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 598472 | ZAYAS DORTA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 598473 | ZAYAS DRAGONI, JOSE | ADDRESS ON FILE | | | | | | | |
| 598474 | ZAYAS DROZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 598475 | ZAYAS DUCHESNE, RAUL EDUARDO | ADDRESS ON FILE | | | | | | | |
| 598476 | ZAYAS ECHEVARRIA, ADLYN G | ADDRESS ON FILE | | | | | | | |
| 598477 | ZAYAS ECHEVARRIA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 598478 | Zayas Echevarria, Miguel R | ADDRESS ON FILE | | | | | | | |
| 598479 | ZAYAS ESCOBAR, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 598480 | ZAYAS ESCOBAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 598481 | ZAYAS ESCUDERO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 598482 | ZAYAS ESCUDERO, JUAN CARLOS | WILBUR J. SANTIAGO MERCADO | 53 CALLE ESTEBAN PADILLA | STE. 2 | | BAYAMON | PR | 00961-6703 | |
| 598483 | ZAYAS ESCUDERO, KELLY L | ADDRESS ON FILE | | | | | | | |
| 598484 | ZAYAS ESCUDERO, PETRIE | ADDRESS ON FILE | | | | | | | |
| 598485 | ZAYAS ESPADA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 598486 | ZAYAS ESPADA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 598487 | ZAYAS FALCON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 598488 | ZAYAS FARM | HC-02 BOX 6797 | | | | BARRANQUITAS | PR | 00794 | |
| 598489 | ZAYAS FERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 598490 | ZAYAS FERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 598491 | ZAYAS FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 598492 | ZAYAS FERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 598493 | ZAYAS FIGUEROA, EDENID | ADDRESS ON FILE | | | | | | | |
| 598494 | ZAYAS FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 598495 | ZAYAS FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 598496 | ZAYAS FIGUEROA, EDWIN | POR DERECHO PROPIO | PO BOX 1576 | | | CAYEY | PR | 00737 | |
| 598497 | Zayas Figueroa, Ernesto | ADDRESS ON FILE | | | | | | | |
| 598498 | ZAYAS FIGUEROA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 598499 | ZAYAS FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 598500 | ZAYAS FIGUEROA, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 598501 | ZAYAS FIGUEROA, KASANDRA | ADDRESS ON FILE | | | | | | | |
| 598502 | ZAYAS FLORES, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 598503 | ZAYAS FLORES, DELIA M. | ADDRESS ON FILE | | | | | | | |
| 598504 | ZAYAS FLORES, JOHN | ADDRESS ON FILE | | | | | | | |
| 598505 | Zayas Flores, Luis F | ADDRESS ON FILE | | | | | | | |
| 598506 | ZAYAS FONTANEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 598507 | ZAYAS GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 598508 | ZAYAS GARCIA, ELBA R | ADDRESS ON FILE | | | | | | | |
| 598509 | ZAYAS GARCIA, IVIS N | ADDRESS ON FILE | | | | | | | |
| 598510 | ZAYAS GARCIA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 598511 | ZAYAS GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 598512 | ZAYAS GARCIA, JUAN D | ADDRESS ON FILE | | | | | | | |
| 598513 | ZAYAS GARCIA, MYRIAM DAMARIS | ADDRESS ON FILE | | | | | | | |
| 598514 | Zayas Garcia, Pedro | ADDRESS ON FILE | | | | | | | |
| 598515 | ZAYAS GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 598516 | ZAYAS GARCIA, RAYNALDO | ADDRESS ON FILE | | | | | | | |
| 598517 | ZAYAS GELI, IVAN | ADDRESS ON FILE | | | | | | | |
| 598518 | ZAYAS GIERBOLINE, DHARIANE | ADDRESS ON FILE | | | | | | | |
| 598519 | ZAYAS GIERBOLINI, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 598520 | ZAYAS GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 598521 | ZAYAS GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 598522 | ZAYAS GONZALES, DENNIS | ADDRESS ON FILE | | | | | | | |
| 598523 | ZAYAS GONZALEZ, ANNELISS | ADDRESS ON FILE | | | | | | | |
| 598524 | ZAYAS GONZALEZ, CINDIA | ADDRESS ON FILE | | | | | | | |
| 598525 | ZAYAS GONZALEZ, ELIZABETH T | ADDRESS ON FILE | | | | | | | |
| 598526 | ZAYAS GONZALEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 598527 | ZAYAS GONZALEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 598528 | ZAYAS GONZALEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 598529 | ZAYAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 598530 | Zayas Gonzalez, Jose B | ADDRESS ON FILE | | | | | | | |
| 598531 | ZAYAS GONZALEZ, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 598533 | ZAYAS GONZALEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 598534 | ZAYAS GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 598535 | ZAYAS GONZALEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 598536 | ZAYAS GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 598537 | ZAYAS GONZALEZ, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 598538 | ZAYAS GONZALEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 598539 | ZAYAS GONZALEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 598540 | ZAYAS GONZALEZ, RAISA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 598541 | ZAYAS GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 598542 | ZAYAS GRAVE, ROSA | ADDRESS ON FILE | | | | | | | |
| 598543 | ZAYAS GREEN, JOHAN | ADDRESS ON FILE | | | | | | | |
| 598544 | ZAYAS GRULLON, EUNICE | ADDRESS ON FILE | | | | | | | |
| 598545 | ZAYAS GUTIERREZ, AVELINA | ADDRESS ON FILE | | | | | | | |
| 598546 | ZAYAS GUZMAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 598548 | ZAYAS GUZMAN, GERSON | ADDRESS ON FILE | | | | | | | |
| 598549 | ZAYAS GUZMAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 598550 | ZAYAS GUZMAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 598551 | ZAYAS GUZMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 598552 | ZAYAS GUZMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 598553 | ZAYAS HAIR DESIGNER | PLAZA NORESTE LOCAL 10 | | | | CANOVANAS | PR | 00729 | |
| 598554 | ZAYAS HERNANDEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 598555 | ZAYAS HERNANDEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 598556 | ZAYAS HERNANDEZ, IBELCA | ADDRESS ON FILE | | | | | | | |
| 598557 | ZAYAS HERNÁNDEZ, IBELCA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 598558 | ZAYAS HERNANDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 598559 | ZAYAS HERNANDEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 598560 | ZAYAS HERNANDEZ, MARIANGELA | ADDRESS ON FILE | | | | | | | |
| 598561 | ZAYAS HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 598562 | ZAYAS HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 598563 | ZAYAS HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 598564 | ZAYAS HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 598565 | ZAYAS HERNANDEZ, WALESKA I. | ADDRESS ON FILE | | | | | | | |
| 598566 | ZAYAS JIMENEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 598567 | ZAYAS JIMENEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 598568 | ZAYAS JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 598569 | ZAYAS LEBRON, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 598570 | ZAYAS LEBRON, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 598571 | ZAYAS LEON MD, IMARILYS | ADDRESS ON FILE | | | | | | | |
| 598572 | ZAYAS LEON, DAVID | ADDRESS ON FILE | | | | | | | |
| 598573 | ZAYAS LEON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 598574 | ZAYAS LEON, LIZ | ADDRESS ON FILE | | | | | | | |
| 598575 | ZAYAS LEON, RAQUEL Y. | ADDRESS ON FILE | | | | | | | |
| 598576 | ZAYAS LEON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 598577 | ZAYAS LEON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 598578 | ZAYAS LLANES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 598579 | ZAYAS LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 598580 | ZAYAS LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 598581 | ZAYAS LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 598582 | ZAYAS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 598583 | ZAYAS LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 598584 | Zayas Lopez, Maria C | ADDRESS ON FILE | | | | | | | |
| 598585 | ZAYAS LOPEZ, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 598586 | ZAYAS LOPEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 598587 | ZAYAS LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 598588 | ZAYAS LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 598589 | ZAYAS LOTTI, KAREN W | ADDRESS ON FILE | | | | | | | |
| 598590 | ZAYAS LUNA, ELIEZER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 598591 | ZAYAS LUNA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 598592 | ZAYAS LUNA, NANCY | ADDRESS ON FILE | | | | | | | |
| 598593 | ZAYAS LUNAS, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 598594 | ZAYAS MALAVE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 598595 | ZAYAS MALAVE, LILIN G | ADDRESS ON FILE | | | | | | | |
| 598596 | ZAYAS MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 598597 | ZAYAS MALDONADO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 598598 | ZAYAS MALDONADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 598599 | ZAYAS MALDONADO, MIRTA M | ADDRESS ON FILE | | | | | | | |
| 598600 | ZAYAS MALDONADO, SAMARY | ADDRESS ON FILE | | | | | | | |
| 598601 | ZAYAS MARRERO, ANA M | ADDRESS ON FILE | | | | | | | |
| 598602 | ZAYAS MARRERO, DEWID | ADDRESS ON FILE | | | | | | | |
| 598603 | ZAYAS MARRERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 598604 | ZAYAS MARTINEZ, ADELA | ADDRESS ON FILE | | | | | | | |
| 598605 | ZAYAS MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 598606 | ZAYAS MARTINEZ, DAMERIC | ADDRESS ON FILE | | | | | | | |
| 598607 | ZAYAS MARTINEZ, ENIMER | ADDRESS ON FILE | | | | | | | |
| 598608 | ZAYAS MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 598609 | ZAYAS MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 598610 | ZAYAS MARTINEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 598611 | ZAYAS MARTINEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 598612 | ZAYAS MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 598613 | ZAYAS MARTINEZ, LUIS HIRAM | ADDRESS ON FILE | | | | | | | |
| 598614 | ZAYAS MARTINEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 598615 | ZAYAS MARTINEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 598616 | ZAYAS MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 598617 | ZAYAS MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 598618 | ZAYAS MARTINEZ, TIBURCIO | ADDRESS ON FILE | | | | | | | |
| 598620 | ZAYAS MARXUACH, EDUARDO A. | ADDRESS ON FILE | | | | | | | |
| 598621 | ZAYAS MARXUACH, LUIS F | ADDRESS ON FILE | | | | | | | |
| 598622 | ZAYAS MATEO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 598623 | ZAYAS MATOS, GENEVIEVE | ADDRESS ON FILE | | | | | | | |
| 598624 | ZAYAS MATOS, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| 598625 | ZAYAS MATOS, LESLEY A | ADDRESS ON FILE | | | | | | | |
| 598626 | ZAYAS MATOS, ROSA H | ADDRESS ON FILE | | | | | | | |
| 598627 | ZAYAS MEDINA, JAIME G. | ADDRESS ON FILE | | | | | | | |
| 598628 | ZAYAS MEDINA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 598629 | Zayas Melendez, German | ADDRESS ON FILE | | | | | | | |
| 598630 | ZAYAS MELÉNDEZ, GERMÁN | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 598631 | ZAYAS MELÉNDEZ, GERMÁN | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 598632 | Zayas Mendoza, Dennis | ADDRESS ON FILE | | | | | | | |
| 598633 | ZAYAS MENDOZA, EDLISA | ADDRESS ON FILE | | | | | | | |
| 598634 | ZAYAS MERCADO, ALEX | ADDRESS ON FILE | | | | | | | |
| 598635 | ZAYAS MIRANDA, IVAN | ADDRESS ON FILE | | | | | | | |
| 598636 | ZAYAS MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 598637 | ZAYAS MIRANDA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 598638 | ZAYAS MIRANDA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 598639 | ZAYAS MIRANDA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 598640 | Zayas Miranda, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 598641 | ZAYAS MIRANDA, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 598642 | ZAYAS MONGE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 598643 | ZAYAS MONTALVO MD, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 598644 | ZAYAS MONTALVO, DAVID | ADDRESS ON FILE | | | | | | | |
| 598645 | Zayas Montanez, David | ADDRESS ON FILE | | | | | | | |
| 598646 | ZAYAS MONTANEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 598647 | ZAYAS MONTERO, OMAR | ADDRESS ON FILE | | | | | | | |
| 598648 | ZAYAS MONTERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 598649 | ZAYAS MORALES, CARLO E | ADDRESS ON FILE | | | | | | | |
| 598650 | ZAYAS MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 598651 | ZAYAS MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 598652 | ZAYAS MORALES, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 598653 | ZAYAS MORALES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 598654 | ZAYAS MORALES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 598655 | ZAYAS MORALES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 598656 | ZAYAS MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 769662 | ZAYAS MORAZZANI & CO. | PO BOX 366225 | | | | SAN JUAN | PR | 00936 | |
| 598657 | ZAYAS MORENO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 598658 | ZAYAS MORENO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 598659 | ZAYAS MORENO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 598660 | Zayas Moreno, Maricelis | ADDRESS ON FILE | | | | | | | |
| 598661 | ZAYAS MORENO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 598662 | ZAYAS MORO, NOEL | ADDRESS ON FILE | | | | | | | |
| 598663 | ZAYAS MUNET, ARLEN | ADDRESS ON FILE | | | | | | | |
| 598664 | ZAYAS NATAL, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 598665 | ZAYAS NAVARRO, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 598666 | ZAYAS NEGRON, BETSY A | ADDRESS ON FILE | | | | | | | |
| 598667 | ZAYAS NEGRON, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 598669 | ZAYAS NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 598670 | ZAYAS NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 598671 | ZAYAS NIEVES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 598672 | ZAYAS NOVOA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 598673 | ZAYAS NUNEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 598674 | ZAYAS OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 598675 | Zayas Ocasio, Jose A | ADDRESS ON FILE | | | | | | | |
| 598676 | ZAYAS OCASIO, JOSE Z. | ADDRESS ON FILE | | | | | | | |
| 598677 | ZAYAS OCASIO, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 598678 | ZAYAS OCASIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 598679 | ZAYAS OCASIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 598680 | ZAYAS OLIVER, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 598681 | ZAYAS OLIVERAS, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 598682 | ZAYAS OLIVERAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 598683 | ZAYAS OLIVERAS, SYLMA E. | ADDRESS ON FILE | | | | | | | |
| 598684 | ZAYAS OLIVO, OMAR A | ADDRESS ON FILE | | | | | | | |
| 598685 | ZAYAS OQUENDO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 598686 | ZAYAS OQUENDO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 598687 | ZAYAS OROZCO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 598688 | ZAYAS ORTEGA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 598689 | ZAYAS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 598690 | ZAYAS ORTIZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 598691 | ZAYAS ORTIZ, AURELYS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 598692 | ZAYAS ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 598693 | ZAYAS ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 598694 | ZAYAS ORTIZ, CARMEN JULIA | ADDRESS ON FILE | | | | | | | |
| 598695 | ZAYAS ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 598696 | ZAYAS ORTIZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 598697 | ZAYAS ORTIZ, CAROLYN S | ADDRESS ON FILE | | | | | | | |
| 598698 | ZAYAS ORTIZ, CESAR E. | ADDRESS ON FILE | | | | | | | |
| 598699 | ZAYAS ORTIZ, CORELIS | ADDRESS ON FILE | | | | | | | |
| 598700 | Zayas Ortiz, Ervin | ADDRESS ON FILE | | | | | | | |
| 598701 | ZAYAS ORTIZ, GLYCERIA | ADDRESS ON FILE | | | | | | | |
| 598702 | ZAYAS ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 598703 | ZAYAS ORTIZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 598704 | ZAYAS ORTIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 598705 | ZAYAS ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 598706 | ZAYAS ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 598707 | ZAYAS ORTIZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 598708 | ZAYAS ORTIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 598709 | ZAYAS ORTIZ, LUZ ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 598710 | ZAYAS ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 598711 | ZAYAS ORTIZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 598712 | ZAYAS ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 598713 | ZAYAS ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 598714 | ZAYAS ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 598715 | ZAYAS OTERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 598716 | Zayas Otero, Sheyla I | ADDRESS ON FILE | | | | | | | |
| 598717 | ZAYAS PABON, NOEMARIE | ADDRESS ON FILE | | | | | | | |
| 598719 | ZAYAS PACHECO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 598720 | ZAYAS PACHECO, REINA | ADDRESS ON FILE | | | | | | | |
| 598721 | ZAYAS PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 598722 | ZAYAS PEDRAZA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 598723 | ZAYAS PEDROSA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 598724 | ZAYAS PELLICCI, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| 598725 | ZAYAS PENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 598726 | ZAYAS PENALBERT, TOMAS | ADDRESS ON FILE | | | | | | | |
| 598727 | ZAYAS PEREIRA, DEAN | ADDRESS ON FILE | | | | | | | |
| 598728 | ZAYAS PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 598729 | ZAYAS PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 598730 | ZAYAS PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 598731 | Zayas Perez, Idalia | ADDRESS ON FILE | | | | | | | |
| 598732 | ZAYAS PEREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 598733 | Zayas Perez, Iris M. | ADDRESS ON FILE | | | | | | | |
| 598734 | ZAYAS PEREZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| 598735 | ZAYAS PEREZ, JEFREN | ADDRESS ON FILE | | | | | | | |
| 598736 | ZAYAS PEREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 598737 | ZAYAS PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 598738 | ZAYAS PEREZ, KARIMAR | ADDRESS ON FILE | | | | | | | |
| 598739 | ZAYAS PEREZ, KARINA R. | ADDRESS ON FILE | | | | | | | |
| 598740 | ZAYAS PEREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 598741 | ZAYAS PEREZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 598742 | ZAYAS PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 598743 | ZAYAS PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 598744 | ZAYAS PEREZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 598745 | ZAYAS PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 598746 | ZAYAS PEREZ, PABLO E. | ADDRESS ON FILE | | | | | | | |
| 598747 | ZAYAS PEREZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 598748 | ZAYAS PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 598749 | ZAYAS PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 598750 | ZAYAS PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 598751 | ZAYAS PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 598752 | ZAYAS PITYNSKA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 598753 | ZAYAS PIZOZON, JUAN | ADDRESS ON FILE | | | | | | | |
| 598754 | ZAYAS POMALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 598755 | ZAYAS POMALES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 598756 | ZAYAS POZO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 598757 | ZAYAS PRIETO, ENID M | ADDRESS ON FILE | | | | | | | |
| 598758 | ZAYAS QUERO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 598759 | ZAYAS QUERO, ZUGEYL | ADDRESS ON FILE | | | | | | | |
| 598760 | ZAYAS QUILES, ZAMARIE | ADDRESS ON FILE | | | | | | | |
| 598761 | ZAYAS QUINONES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 598762 | ZAYAS RAMIREZ, DIANA ELIS | ADDRESS ON FILE | | | | | | | |
| 598763 | ZAYAS RAMOS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 598764 | ZAYAS RAMOS, FRANSHESKA | ADDRESS ON FILE | | | | | | | |
| 598765 | ZAYAS RAMOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 598766 | ZAYAS RAMOS, IRMA I | ADDRESS ON FILE | | | | | | | |
| 598767 | ZAYAS RAMOS, IRMA V | ADDRESS ON FILE | | | | | | | |
| 598768 | ZAYAS RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 598769 | ZAYAS RAMOS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 598770 | ZAYAS RAMOS, NOEL | ADDRESS ON FILE | | | | | | | |
| 598772 | ZAYAS REYES, FERNANDO E | ADDRESS ON FILE | | | | | | | |
| 598773 | ZAYAS REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 598774 | ZAYAS REYES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 598775 | ZAYAS REYES, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 598776 | ZAYAS REYES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 598777 | ZAYAS RIOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 598778 | ZAYAS RIOS, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 598779 | ZAYAS RIOS, LOURDES S | ADDRESS ON FILE | | | | | | | |
| 598780 | ZAYAS RIOS, PEDRO G | ADDRESS ON FILE | | | | | | | |
| 598782 | ZAYAS RIVAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 598783 | Zayas Rivera, Abimael | ADDRESS ON FILE | | | | | | | |
| 598784 | ZAYAS RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 598785 | ZAYAS RIVERA, ADRIA Y. | ADDRESS ON FILE | | | | | | | |
| 598787 | ZAYAS RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 598788 | ZAYAS RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 598789 | ZAYAS RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 598790 | ZAYAS RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 598791 | ZAYAS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 598792 | ZAYAS RIVERA, DARLENE | ADDRESS ON FILE | | | | | | | |
| 598793 | ZAYAS RIVERA, DELIA | ADDRESS ON FILE | | | | | | | |
| 598794 | ZAYAS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 598795 | ZAYAS RIVERA, ELBA M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 598796 | ZAYAS RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 598797 | ZAYAS RIVERA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 598798 | ZAYAS RIVERA, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 598799 | ZAYAS RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 598800 | ZAYAS RIVERA, JAVIER F. | ADDRESS ON FILE | | | | | | | |
| 598801 | ZAYAS RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 598802 | ZAYAS RIVERA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 598803 | Zayas Rivera, Jose G | ADDRESS ON FILE | | | | | | | |
| 598804 | ZAYAS RIVERA, JOSE VICTOR | ADDRESS ON FILE | | | | | | | |
| 598805 | ZAYAS RIVERA, KETSY | ADDRESS ON FILE | | | | | | | |
| 598806 | ZAYAS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 598807 | ZAYAS RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 598808 | ZAYAS RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 598809 | ZAYAS RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 598810 | ZAYAS RIVERA, MIGNA | ADDRESS ON FILE | | | | | | | |
| 598811 | ZAYAS RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 598812 | ZAYAS RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 598814 | ZAYAS RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 598815 | ZAYAS RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 598816 | ZAYAS RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 598817 | ZAYAS RIVERA, RUBEN DAVID | ADDRESS ON FILE | | | | | | | |
| 598818 | ZAYAS RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 598819 | ZAYAS RIVERA, VIVIAM | ADDRESS ON FILE | | | | | | | |
| 598820 | ZAYAS RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 598821 | ZAYAS RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 598822 | Zayas Rivera, William | ADDRESS ON FILE | | | | | | | |
| 598824 | ZAYAS ROBLES, KANELLY M. | ADDRESS ON FILE | | | | | | | |
| 598825 | ZAYAS ROCHE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 598826 | Zayas Rodriguez, Alex R | ADDRESS ON FILE | | | | | | | |
| 598827 | ZAYAS RODRIGUEZ, ALEX R. | ADDRESS ON FILE | | | | | | | |
| 598828 | ZAYAS RODRIGUEZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 598829 | ZAYAS RODRIGUEZ, ANA G. | ADDRESS ON FILE | | | | | | | |
| 598830 | ZAYAS RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 598831 | ZAYAS RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 598832 | ZAYAS RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 598833 | ZAYAS RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 598834 | ZAYAS RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 598835 | Zayas Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| 598836 | ZAYAS RODRIGUEZ, EDWIN ALBERTO | ADDRESS ON FILE | | | | | | | |
| 598837 | ZAYAS RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 598838 | ZAYAS RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 598839 | ZAYAS RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 598840 | ZAYAS RODRIGUEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| 598841 | ZAYAS RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 598842 | ZAYAS RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 598843 | ZAYAS RODRIGUEZ, JACLYN | ADDRESS ON FILE | | | | | | | |
| 598844 | ZAYAS RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 598845 | ZAYAS RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 598846 | ZAYAS RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 598848 | ZAYAS RODRIGUEZ, LISBETH | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 598849 | ZAYAS RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 598850 | ZAYAS RODRIGUEZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 598851 | ZAYAS RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 598852 | ZAYAS RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 598853 | ZAYAS RODRIGUEZ, MERLYN | ADDRESS ON FILE | | | | | | | |
| 598854 | Zayas Rodriguez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 598855 | ZAYAS RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 598856 | ZAYAS RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 598857 | ZAYAS RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 598858 | Zayas Rodriguez, Omar J. | ADDRESS ON FILE | | | | | | | |
| 598859 | ZAYAS RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 598860 | Zayas Rodriguez, Victor | ADDRESS ON FILE | | | | | | | |
| 598862 | ZAYAS RODRIGUEZ, XAVIER R. | ADDRESS ON FILE | | | | | | | |
| 598863 | Zayas Rodriguez, Yanira | ADDRESS ON FILE | | | | | | | |
| 598864 | Zayas Roldan, Edwin Noel | ADDRESS ON FILE | | | | | | | |
| 598865 | ZAYAS ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 598866 | Zayas Rolon, Jose A | ADDRESS ON FILE | | | | | | | |
| 598867 | ZAYAS ROMAN, MARALIZ | ADDRESS ON FILE | | | | | | | |
| 598868 | ZAYAS ROMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 598869 | ZAYAS ROMAN, ZAYRA G. | ADDRESS ON FILE | | | | | | | |
| 598870 | ZAYAS ROMERO, JULIA | ADDRESS ON FILE | | | | | | | |
| 598871 | ZAYAS ROMERO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 598872 | ZAYAS ROMERO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 598873 | ZAYAS RORIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 598875 | ZAYAS ROSARIO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 598876 | ZAYAS ROSARIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 598877 | ZAYAS ROSARIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 598878 | ZAYAS ROSARIO, NOEL A. | ADDRESS ON FILE | | | | | | | |
| 598879 | ZAYAS ROSARIO, RUBELISA | ADDRESS ON FILE | | | | | | | |
| 598880 | ZAYAS ROSARIO, YADALIZ | ADDRESS ON FILE | | | | | | | |
| 598771 | Zayas Rubert, Yarandeliz | ADDRESS ON FILE | | | | | | | |
| 598881 | ZAYAS RUIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 598882 | ZAYAS RUNKEL, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 598883 | ZAYAS SAN MIGUEL, GUELYNEL | ADDRESS ON FILE | | | | | | | |
| 598884 | ZAYAS SAN MIGUEL, NORMA I | ADDRESS ON FILE | | | | | | | |
| 598885 | ZAYAS SANCHEZ, AQUILINA | ADDRESS ON FILE | | | | | | | |
| 598886 | ZAYAS SANCHEZ, EGBERTO | ADDRESS ON FILE | | | | | | | |
| 598887 | ZAYAS SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 598888 | ZAYAS SANCHEZ, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 598889 | ZAYAS SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 598890 | ZAYAS SANCHEZ, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| 598891 | ZAYAS SANTA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 598892 | ZAYAS SANTA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 598893 | ZAYAS SANTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 598894 | ZAYAS SANTANA, ANDRES E | ADDRESS ON FILE | | | | | | | |
| 598895 | ZAYAS SANTANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 598896 | ZAYAS SANTIAGO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 598897 | ZAYAS SANTIAGO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 598899 | ZAYAS SANTIAGO, ANGIE E. | ADDRESS ON FILE | | | | | | | |
| 598900 | ZAYAS SANTIAGO, BRAULIO H | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 598901 | Zayas Santiago, Carlos L | ADDRESS ON FILE | | | | | | | |
| 598902 | ZAYAS SANTIAGO, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 598903 | ZAYAS SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 598904 | ZAYAS SANTIAGO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 598905 | Zayas Santiago, Eliezer | ADDRESS ON FILE | | | | | | | |
| 598906 | ZAYAS SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 598907 | Zayas Santiago, Gilberto | ADDRESS ON FILE | | | | | | | |
| 598908 | ZAYAS SANTIAGO, GLORIA Y | ADDRESS ON FILE | | | | | | | |
| 598909 | ZAYAS SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 598910 | ZAYAS SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 598911 | ZAYAS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 598912 | ZAYAS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 598913 | ZAYAS SANTIAGO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 598914 | ZAYAS SANTIAGO, NILDA I | ADDRESS ON FILE | | | | | | | |
| 598915 | ZAYAS SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 598916 | ZAYAS SANTIAGO, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 598917 | Zayas Santiago, Pedro A | ADDRESS ON FILE | | | | | | | |
| 598918 | ZAYAS SANTIAGO, REGALADA | ADDRESS ON FILE | | | | | | | |
| 598919 | ZAYAS SANTIAGO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 598920 | ZAYAS SANTIAGO, ZAMIA | ADDRESS ON FILE | | | | | | | |
| 598921 | ZAYAS SANTIAGO, ZAMIA | ADDRESS ON FILE | | | | | | | |
| 598922 | ZAYAS SANTIAGO, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 598923 | ZAYAS SANTOS MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 598924 | ZAYAS SANTOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 598925 | ZAYAS SANTOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 598926 | ZAYAS SARDUY, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 598927 | ZAYAS SEIJO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 598928 | ZAYAS SERRANO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 598929 | ZAYAS SERRANO, NAIDA | ADDRESS ON FILE | | | | | | | |
| 769663 | ZAYAS SERVICES STATION | P O BOX 1134 | | | | COAMO | PR | 00769 | |
| 598930 | Zayas Simmons, Jose L | ADDRESS ON FILE | | | | | | | |
| 598931 | ZAYAS SOLIVAN, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 598932 | ZAYAS SOSTRE, RONALS | ADDRESS ON FILE | | | | | | | |
| 598933 | ZAYAS SOTO, DENIZZES | ADDRESS ON FILE | | | | | | | |
| 598934 | ZAYAS SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 598936 | ZAYAS SOTOMAYOR, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 598937 | ZAYAS SOTOMAYOR, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 598938 | ZAYAS SOTOMAYOR, EVELYN | ADDRESS ON FILE | | | | | | | |
| 598939 | ZAYAS SOTOMAYOR, IRMA A | ADDRESS ON FILE | | | | | | | |
| 598940 | ZAYAS SOTOMAYOR, NORMA I | ADDRESS ON FILE | | | | | | | |
| 598941 | ZAYAS TIRADO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 598942 | ZAYAS TIRADO, WILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 598943 | Zayas Tiru, Rafael J | ADDRESS ON FILE | | | | | | | |
| 598944 | ZAYAS TORRES, AUREA | ADDRESS ON FILE | | | | | | | |
| 598945 | ZAYAS TORRES, BELINDA | ADDRESS ON FILE | | | | | | | |
| 598946 | ZAYAS TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 598947 | ZAYAS TORRES, DANNA M | ADDRESS ON FILE | | | | | | | |
| 598948 | ZAYAS TORRES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 598949 | ZAYAS TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 598950 | Zayas Torres, Felix M | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 598951 | ZAYAS TORRES, IDALIE | ADDRESS ON FILE | | | | | | | |
| 598952 | ZAYAS TORRES, INGRID G. | ADDRESS ON FILE | | | | | | | |
| 598953 | ZAYAS TORRES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 598898 | ZAYAS TORRES, LIDA | ADDRESS ON FILE | | | | | | | |
| 598954 | ZAYAS TORRES, LOURDES Y. | ADDRESS ON FILE | | | | | | | |
| 598955 | ZAYAS TORRES, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 598956 | ZAYAS TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 598957 | ZAYAS TORRES, MARILY | ADDRESS ON FILE | | | | | | | |
| 598958 | ZAYAS TORRES, MARILY | ADDRESS ON FILE | | | | | | | |
| 598959 | ZAYAS TORRES, MARY GLORY | ADDRESS ON FILE | | | | | | | |
| 598960 | ZAYAS TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 598961 | ZAYAS TORRES, PATRICIO | ADDRESS ON FILE | | | | | | | |
| 598962 | ZAYAS TORRES, REYNI M | ADDRESS ON FILE | | | | | | | |
| 598963 | ZAYAS TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 598964 | ZAYAS TORRES, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 598965 | ZAYAS TORRES, WILMER | ADDRESS ON FILE | | | | | | | |
| 598966 | ZAYAS TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 769664 | ZAYAS TOWING SERVICE | URB STA ROSA | 9-19 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 598967 | ZAYAS TRISTANI, ROSA D | ADDRESS ON FILE | | | | | | | |
| 598968 | ZAYAS VALLEJO, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 598969 | ZAYAS VARGAS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 598970 | ZAYAS VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 598971 | ZAYAS VARGAS, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 598972 | ZAYAS VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 598973 | ZAYAS VAZQUEZ, ANDRINA | ADDRESS ON FILE | | | | | | | |
| 598974 | ZAYAS VAZQUEZ, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 598975 | ZAYAS VÁZQUEZ, BRISEIDA Y/O 24 | DERECHO PROPIO: SRA. ANA M. CRUZ QUINTANA | POBOX 1522 | | | MOCA | PR | 00676 | |
| 598976 | ZAYAS VÁZQUEZ, BRISEIDA Y/O 24 | LCDO. VICTOR OTERO VICENTE | URB. SABANERA | 46 CALLE CASCADA | | CIDRA | PR | 00739 | |
| 598977 | ZAYAS VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 598978 | ZAYAS VAZQUEZ, CARMEN DEL R | ADDRESS ON FILE | | | | | | | |
| 598979 | ZAYAS VAZQUEZ, GLENIVETTE | ADDRESS ON FILE | | | | | | | |
| 598980 | ZAYAS VAZQUEZ, HEIDY Z | ADDRESS ON FILE | | | | | | | |
| 598981 | ZAYAS VAZQUEZ, IRMA V. | ADDRESS ON FILE | | | | | | | |
| 598982 | ZAYAS VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 598983 | ZAYAS VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 598984 | ZAYAS VAZQUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 598985 | ZAYAS VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 598986 | ZAYAS VEGA, JAKE S. | ADDRESS ON FILE | | | | | | | |
| 598987 | ZAYAS VEGA, JAMES L | ADDRESS ON FILE | | | | | | | |
| 598989 | ZAYAS VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 598990 | ZAYAS VEGA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 598991 | ZAYAS VEGUILLA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 598992 | ZAYAS VEGUILLA, OMAR | ADDRESS ON FILE | | | | | | | |
| 598993 | Zayas Veguilla, Omar A. | ADDRESS ON FILE | | | | | | | |
| 598994 | Zayas Veguilla, Onix A | ADDRESS ON FILE | | | | | | | |
| 598995 | Zayas Veguilla, Yelisse | ADDRESS ON FILE | | | | | | | |
| 598996 | ZAYAS VELAZQUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 598997 | ZAYAS VELAZQUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 598998 | ZAYAS VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 598999 | ZAYAS VELAZQUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 599000 | ZAYAS VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 599001 | ZAYAS VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 599002 | ZAYAS VELEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 599003 | ZAYAS VELEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 599004 | ZAYAS VELEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 599005 | ZAYAS VENDRELL, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 599006 | ZAYAS VENDRELL, MILDRED | ADDRESS ON FILE | | | | | | | |
| 599007 | ZAYAS VERA, IRIS MARTA | ADDRESS ON FILE | | | | | | | |
| 599008 | ZAYAS VERA, JAIME L | ADDRESS ON FILE | | | | | | | |
| 599009 | ZAYAS VERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 599010 | ZAYAS VERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 599012 | ZAYAS VIERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 599013 | ZAYAS VILLAFANE, PAOLA | ADDRESS ON FILE | | | | | | | |
| 599014 | ZAYAS ZAMBRANA, AMURY | ADDRESS ON FILE | | | | | | | |
| 599015 | ZAYAS ZAMBRANA, ANGELES | ADDRESS ON FILE | | | | | | | |
| 599016 | Zayas Zayas, Antonio | ADDRESS ON FILE | | | | | | | |
| 599017 | ZAYAS ZAYAS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 599018 | ZAYAS ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 599019 | ZAYAS ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 599020 | ZAYAS ZAYAS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 599021 | ZAYAS ZAYAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 599022 | ZAYAS ZAYAS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 599023 | ZAYAS ZAYAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 599024 | ZAYAS ZAYAS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 599025 | ZAYAS ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 599026 | ZAYAS ZAYAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 599027 | ZAYAS ZAYAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 599028 | ZAYAS ZAYAS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 599029 | ZAYAS ZAYAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 599030 | ZAYAS ZAYAS, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 599031 | ZAYAS ZAYAS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 599032 | ZAYAS ZAYAS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 599033 | ZAYAS ZAYAS, NELIDA | ADDRESS ON FILE | | | | | | | |
| 599034 | ZAYAS ZAYAS, NILDA I | ADDRESS ON FILE | | | | | | | |
| 599035 | ZAYAS ZAYAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 599036 | ZAYAS ZAYAS, SILVIA | ADDRESS ON FILE | | | | | | | |
| 599037 | ZAYAS ZAYAS, SONIA N | ADDRESS ON FILE | | | | | | | |
| 599038 | ZAYAS ZAYAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 599039 | ZAYAS ZAYAS, VILMA | ADDRESS ON FILE | | | | | | | |
| 599040 | ZAYAS ZENGOTITA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 599041 | Zayas, Armando | ADDRESS ON FILE | | | | | | | |
| 599042 | ZAYAS, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 599043 | ZAYAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 598988 | ZAYAS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 599044 | ZAYAS, GEANETTE DEL | ADDRESS ON FILE | | | | | | | |
| 599045 | ZAYAS, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 599046 | ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 599047 | ZAYAS, JOSE R | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 599048 | ZAYAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 599049 | ZAYAS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 599050 | ZAYAS, MARY | ADDRESS ON FILE | | | | | | | |
| 599051 | ZAYAS, MARY | ADDRESS ON FILE | | | | | | | |
| 599052 | ZAYAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 599053 | ZAYASM LEON MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 599054 | ZAYAZ CABALLENAS, LESTER | ADDRESS ON FILE | | | | | | | |
| 599056 | ZAYDA A GOYCO CORTES | ADDRESS ON FILE | | | | | | | |
| 599057 | ZAYDA DEL C. SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 599058 | ZAYDA FELICIANO MOLINA | ADDRESS ON FILE | | | | | | | |
| 769665 | ZAYDA GRIFFITH ESCALERA | URB CAPARRA TERRACE | SE 1130 CALLE 16 | | | SAN JUAN | PR | 00921 | |
| 769666 | ZAYDA I MORAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 599060 | ZAYDA IVETTE OTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 769667 | ZAYDA L CARRION OSORIO | PO BOX 364592 | | | | SAN JUAN | PR | 00936-4592 | |
| 599061 | ZAYDA M NEGRON CACHO/ TRANSLATION SERV | PMB 226 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 769668 | ZAYDA M ROBLES CRUZ | URB DELICIAS | 918 CALLE GEN VALERO | | | SAN JUAN | PR | 00924 | |
| 769669 | ZAYDA MEDINA | ADDRESS ON FILE | | | | | | | |
| 769670 | ZAYDA MEDINA TUFINO | ADDRESS ON FILE | | | | | | | |
| 769671 | ZAYDA SOSTRES | PO BOX 31292 | | | | SAN JUAN | PR | 00929-2292 | |
| 769672 | ZAYDA VARAS MUÃOZ | UNIVERSITY GARDENS | 252 CALLE HRVRD URB UNIVERSITY GDNS | | | SAN JUAN | PR | 00927 | |
| 769673 | ZAYDA VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 599062 | ZAYDALEE CARDONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769674 | ZAYDEE BORIAS SANJURJO | HC 01 BOX 2479 | | | | LOIZA | PR | 00772 | |
| 769675 | ZAYDEE ECHEVARRIA FLOREZ | ADDRESS ON FILE | | | | | | | |
| 769676 | ZAYDELLISSE MATOS QUI¥ONES | ADDRESS ON FILE | | | | | | | |
| 599063 | ZAYDYLUZ CINTRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 599064 | ZAYED BADWAN, AYAT | ADDRESS ON FILE | | | | | | | |
| 599065 | ZAYLEEN DURAN ANDINO | ADDRESS ON FILE | | | | | | | |
| 599066 | ZAYLIANA MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 599067 | ZAYLIS ZAYAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 769677 | ZAYMARA CINTRON CACERES | HC 1 BOX 17080 | | | | HUMACAO | PR | 00791 | |
| 769678 | ZAYMARA NEGRON CASTELLANO | PMB 0500 P O BOX 144200 | | | | ARECIBO | PR | 00614-4200 | |
| 599068 | ZAYMARA RIVERA JORGE | ADDRESS ON FILE | | | | | | | |
| 599069 | ZAYMI TORO GOTAY | ADDRESS ON FILE | | | | | | | |
| 599070 | ZAYRA CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 769679 | ZAYRA CARTAGENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 769680 | ZAYRA CARTAGENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 599071 | ZAYRA DAVILA QUINONES | ADDRESS ON FILE | | | | | | | |
| 769681 | ZAYRA DEL R TORRES MATOS | ADDRESS ON FILE | | | | | | | |
| 769682 | ZAYRA JIMENEZ CRUZ | PO BOX 646 | | | | ISABELA | PR | 00662 | |
| 599072 | ZAYRA LOPEZ FREYRE | ADDRESS ON FILE | | | | | | | |
| 599073 | ZAYRA LOPEZ FREYRE | ADDRESS ON FILE | | | | | | | |
| 599074 | ZAYRA M ALMEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 769683 | ZAYRA M PRESTAMO TORRES | ANDREAS COURT | C 10 APARTADO 105 | | | TRUJILLO ALTO | PR | 00976 | |
| 599075 | ZAYRA M ROSA VEGA | ADDRESS ON FILE | | | | | | | |
| 769684 | ZAYRA M ROSADO AGUIRRECHEA | ADDRESS ON FILE | | | | | | | |
| 599076 | ZAYRA MARQUEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 769685 | ZAYRA MATOS VIDAL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 769686 | ZAYRA MATOS VIDAL | ADDRESS ON FILE | | | | | | | |
| 599077 | ZAYRA OQUENDO MAYORAL | ADDRESS ON FILE | | | | | | | |
| 599078 | ZAYRA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 599079 | ZAYTAY GIL RIVERA | ADDRESS ON FILE | | | | | | | |
| 599080 | ZC BUSSINESS SOLUTIONS LLC | URB ARECIBO GARDENS CALLE TNTE GARCIA | NUMERO 55 ARECIBO | | | ARECIBO | PR | 00612 | |
| 599081 | ZD JOURNALS | P.O. BOX 23809 | | | | ROCHESTER | NY | 14692-3809 | |
| 599082 | ZD JOURNALS | PO BOX 35730 | | | | LOUISVILLE | NY | 14692-9973 | |
| 769687 | ZD JOURNALS | P O BOX 92880 | | | | ROCHESTER | NY | 14692 9973 | |
| 599083 | ZEA ALMONACID, PABLO F | ADDRESS ON FILE | | | | | | | |
| 599084 | ZEA APONTE, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 599085 | ZEA BAJANDAS, IRMA N | ADDRESS ON FILE | | | | | | | |
| 599086 | ZEA BAJANDAS, IRMA N. | ADDRESS ON FILE | | | | | | | |
| 599087 | ZEA CORTES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 599088 | ZEA PELLOT, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 769688 | ZEAM CONSULTING SERVICES INC | P O BOX 5103 PMO 192 | | | | CABO ROJO | PR | 00623 | |
| 599089 | ZEAM CONSULTING SERVICES, INC. | PO BOX 5103 | PMB # 192 | | | CABO ROJO | PR | 00623 | |
| 599090 | ZEBALLOS ROSADO, ANILFA | ADDRESS ON FILE | | | | | | | |
| 599092 | ZECA INCORPORADO | URB PUERTO NUEVO | 719 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 599093 | ZEDA BATISTA MD, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 599094 | ZEDA BATISTA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 599095 | ZEDA COLLAZO, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 599096 | ZEDA DOMENECH, CARMEN | ADDRESS ON FILE | | | | | | | |
| 599097 | ZEDA DOMENECH, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 599098 | ZEDA DOMENECH, HECTOR | ADDRESS ON FILE | | | | | | | |
| 599099 | ZEDA DOMENECH, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 599100 | ZEDA MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 599101 | ZEDA MORALES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 599102 | ZEDA QUINONES, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 599104 | ZEDA RIESTRA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 599105 | ZEDA SANCHEZ, DALIMAR | ADDRESS ON FILE | | | | | | | |
| 599106 | ZEDA SANCHEZ, DALISSA M | ADDRESS ON FILE | | | | | | | |
| 599107 | ZEDA TORO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 599108 | ZEDA TORO, NORMA | ADDRESS ON FILE | | | | | | | |
| 599109 | ZEDIDED ORIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 599110 | ZEDITHMARA PINERO FELIX | ADDRESS ON FILE | | | | | | | |
| 769689 | ZEE MEDICAL SERVICE CO | 376 AVE SAN CLAUDIO | | | | SAN JUAN | PR | 00926 | |
| 599111 | ZEE MEDICAL SERVICES | 376 AVE SAN CLAUDIO | | | | SAN JUAN | PR | 00926-4107 | |
| 599112 | ZEGARRA DE POLO MD, MYRNA | ADDRESS ON FILE | | | | | | | |
| 599113 | ZEGARRA VILA, JAN PAUL | ADDRESS ON FILE | | | | | | | |
| 599114 | ZEGARRA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 599115 | ZEGARRA, JAN | ADDRESS ON FILE | | | | | | | |
| 599116 | ZEGARRA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 599117 | ZEGRI GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 599118 | ZEGRI SEVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 599119 | ZEIDAN CUEBAS, EDMEE | ADDRESS ON FILE | | | | | | | |
| 599120 | ZEIDAN CUEBAS, EDMEE | ADDRESS ON FILE | | | | | | | |
| 599121 | ZEIDDY M SAEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 769690 | ZEIN M SAID | 76 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 599122 | ZEIN SIACA MD, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 769691 | ZEINA RODRIGUEZ MOLINA | HC 2 BOX 6577 | | | | BAJADERO | PR | 00616 | |
| 599123 | ZEISKY FIGUEROA, LINDA M | ADDRESS ON FILE | | | | | | | |
| 599124 | ZELAIDA DONIS FUENTES | ADDRESS ON FILE | | | | | | | |
| 599125 | ZELDA RIVERA, LISBETH | ADDRESS ON FILE | | | | | | | |
| 599126 | ZELEDON LIRIA, KARINA | ADDRESS ON FILE | | | | | | | |
| 599127 | ZELIBETH ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 599129 | ZELIDES E PERDIGON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 599130 | ZELIDETH G MUNOZ AYALA | ADDRESS ON FILE | | | | | | | |
| 599131 | ZELIDETH ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 769692 | ZELIDETH PIZARRO BARRETO | PO BOX 715 | | | | CAROLINA | PR | 00986-0715 | |
| 769693 | ZELIDETH RIVERA ROSA | HC 01 BOX 3232 | | | | YABUCOA | PR | 00767-9601 | |
| 599132 | ZELIDETH TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 599133 | ZELIMAR C GONZALEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 769694 | ZELIMAR SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 599134 | ZELIMAR VENTURA CORREA | ADDRESS ON FILE | | | | | | | |
| 599135 | ZELINAHIR MUNIZ TENORIO | ADDRESS ON FILE | | | | | | | |
| 599136 | ZELINET RIVERA SIERRA | ADDRESS ON FILE | | | | | | | |
| 769695 | ZELIS VELEZ RIVERA | 45 TERRALINDA ESTATES | | | | TRUJILLO ALTO | PR | 00976-4092 | |
| 769696 | ZELITHEZ A GOMEZ | P O BOX 387 | | | | FAJARDO | PR | 00738-0387 | |
| 599137 | ZELL MARTÍNEZ RUIZ | LCDO. DAVID FERNANDEZ ESTEVES | PO BOX 9023518 | | | SAN JUAN | PR | 00902-3518 | |
| 599138 | ZELL MARTÍNEZ RUIZ | LCDO. FERNANDO FORNARIS Y LCDA. VICTORIA PIERCE KING Z | PO BOX364966 | | | SAN JUAN | PR | 00936-4966 | |
| 599139 | ZELL MARTÍNEZ RUIZ | LCDO. JOSÉ GONZALEZ VILLAMIL, LCDA. ALEJANDRA RIVERA RAMIREZ | GONZALEZ PANDO PLAZA | 1181 AVE.JESÚS T. PIÑERO | | SAN JUAN | PR | 00920-5604 | |
| 599140 | ZELL MARTÍNEZ RUIZ | LCDO. MIGUEL G. LAFFITTE | PO BOX 11750 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-1750 | |
| 599141 | ZELL MARTÍNEZ RUIZ | LCDO. NELSON ROSARIO RODRÍGUEZ | 197 MONSERRATE CT APT. 610 | | | HORMIGUEROS | PR | 00660 | |
| 599142 | ZELL MARTÍNEZ RUIZ | LCDO. RAMÓN MARTINEZ VEGA | 130 ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |
| 769697 | ZELMA ANDINO TAPIA | ADDRESS ON FILE | | | | | | | |
| 599143 | ZELMA CARRASQUILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 599144 | ZELMA CARRASQUILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 599145 | ZELMA E. BURGOS PADUANI | ADDRESS ON FILE | | | | | | | |
| 599146 | ZELMA FUXENCH LOPEZ MD, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 769698 | ZELMA GONZALEZ LOPEZ | RES RAMOS ANTONINI | EDIF 48 APT 473 | | | SAN JUAN | PR | 00924 | |
| 769699 | ZELMA I ALVAREZ | QUINTA DE DORADO B24 | | | | DORADO | PR | 00646 | |
| 769700 | ZELMA I BAYRON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 599147 | ZELMA I PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 599148 | ZELMA MENDEZ/DHARIEL ACOSTA Y | ADDRESS ON FILE | | | | | | | |
| 769701 | ZELMA MONICA CORTES MENDEZ | 2102 PASEO EL VERDE | | | | CAGUAS | PR | 00725 | |
| 769702 | ZELMA OQUENDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769703 | ZELMA RIOS AVILES | ADDRESS ON FILE | | | | | | | |
| 599149 | ZELMA RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 769704 | ZELMA RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 769705 | ZELTEX INC | 130 WASTERN MARYLAND PKWY | | | | HAGESTOWN | MD | 21740 | |
| 769706 | ZEMARA VEGA SANCHEZ | COND DORAL PLAZA APT 4 | | | | GUAYNABO | PR | 00966 | |
| 769707 | ZENA LYNN POLIN | ADDRESS ON FILE | | | | | | | |
| 769708 | ZENAIDA E VARGAS VARGAS | BO COCOS | HC 02 BOX 8178 | | | QUEBRADILLAS | PR | 00678 | |
| 599151 | ZENAIDA ACEVEDO SIERRA | ADDRESS ON FILE | | | | | | | |
| 599152 | ZENAIDA ACOSTA MATOS | ADDRESS ON FILE | | | | | | | |
| 769709 | ZENAIDA ACOSTA RONDA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 599153 | ZENAIDA ADORNO VALDES | ADDRESS ON FILE | | | | | | | |
| 599154 | ZENAIDA AGOSTO QUINTERO | ADDRESS ON FILE | | | | | | | |
| 769710 | ZENAIDA ALVAREZ DELGADO | HC 01 BOX 4697 | | | | YABUCOA | PR | 00767-9606 | |
| 599155 | ZENAIDA ALVELO PEREZ | ADDRESS ON FILE | | | | | | | |
| 769711 | ZENAIDA APONTE PEREZ | P O BOX 435 | | | | LAS MARIAS | PR | 00670 | |
| 769712 | ZENAIDA ARCE JIMENEZ | URB JARDINES DE BORIQUEN | E5 CALLE 3 | | | AGUADILLA | PR | 00603 | |
| 769713 | ZENAIDA BAEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 769714 | ZENAIDA BENITEZ JIMENEZ | URB VILLA FONTANA | VIA 60 3CS 19 | | | CAROLINA | PR | 00983 | |
| 769715 | ZENAIDA BERRIOS ALVAREZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 769716 | ZENAIDA BRILLON SIERRA | TOA ALTA HEIGHTS | P 33 CALLE 20 | | | TOA ALTA | PR | 00953 | |
| 769717 | ZENAIDA CAMACHO | HC 6 BOX 12230.02 | | | | SAN SEBASTIAN | PR | 00685 | |
| 769718 | ZENAIDA CARRASQUILLO PEREZ | RES HUCARES APT E 1 | | | | MAGUABO | PR | 00718 | |
| 599156 | ZENAIDA CARRASQUILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 769719 | ZENAIDA CARRION GONZALEZ | URB VISTA AZUL | T 10 CALLE 22 | | | ARECIBO | PR | 00613 | |
| 769720 | ZENAIDA CARRION SOTO | PO BOX 1054 | | | | JUNCOS | PR | 00777-1054 | |
| 769721 | ZENAIDA CASADO | NAVAS COURT L 3 | | | | GUAYNABO | PR | 00966 | |
| 769722 | ZENAIDA CASTRO VELAZQUEZ | P O BOX 391 | | | | LAS PIEDRAS | PR | 00771 | |
| 769723 | ZENAIDA DELGADO CORREA | HC 646 BOX 6665 | | | | TRUJILLO ALTO | PR | 00976 | |
| 599157 | ZENAIDA DELIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 769724 | ZENAIDA DIAZ | HC 04 BOX 49074 | | | | CAGUAS | PR | 00725 | |
| 769725 | ZENAIDA DIAZ LEON | 104 OESTE C/ FRANCISCO G BRUNO | | | | GUAYAMA | PR | 00784 | |
| 769726 | ZENAIDA DIAZ MARQUEZ | BOX 7466 | | | | AGUAS BUENAS | PR | 00703 | |
| 769727 | ZENAIDA E PEREZ MENENDEZ | MSC 028 P O BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 599158 | ZENAIDA E. VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 769728 | ZENAIDA FELICIANO CARRERO | P O BOX 1494 | | | | RINCON | PR | 00677 | |
| 769729 | ZENAIDA FELICIANO COSME | URB VILLA DEL CARMEN | 4732 CALLE TURINA | | | PONCE | PR | 00716-2205 | |
| 769730 | ZENAIDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 769731 | ZENAIDA FIGUEROA ALVARADO | LLANOS DEL SUR | 71 CALLE LAS FLORES | | | COTO LAUREL | PR | 00780 | |
| 769732 | ZENAIDA FIGUEROA HERRERA | ADDRESS ON FILE | | | | | | | |
| 599159 | ZENAIDA GALARZA GALARZA | ADDRESS ON FILE | | | | | | | |
| 769733 | ZENAIDA GALARZA RODRIGUEZ | PARC LAS PELAS | F 59 CALLE 6 | | | YAUCO | PR | 00698 | |
| 599160 | ZENAIDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 599161 | ZENAIDA GARCIA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 769734 | ZENAIDA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 769735 | ZENAIDA GOMEZ TORRES | HC 01 BOX 7222 | | | | YAUCO | PR | 00698 | |
| 599103 | ZENAIDA GONZALEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 769736 | ZENAIDA GONZALEZ ORTIZ | COND. TOWN HOUSE APT.406 | CALLE GUAYANILLA FINAL | | | SAN JUAN | PR | 00923 | |
| 599162 | ZENAIDA GUERRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 769737 | ZENAIDA HERNANDEZ | BO. OBRERO | 406 C/WILIAM | | | SAN JUAN | PR | 00915 | |
| 599163 | ZENAIDA HERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 599164 | ZENAIDA HERNANDEZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 769738 | ZENAIDA HERNANDEZ GARCIA | P O BOX 509 | | | | GUAYNABO | PR | 00970 | |
| 769739 | ZENAIDA JIMENEZ | URB JESUS M LAGO | I 18 | | | UTUADO | PR | 00641 | |
| 599165 | ZENAIDA JIMENEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 599166 | ZENAIDA JIMENEZ ALMEDA | ADDRESS ON FILE | | | | | | | |
| 769740 | ZENAIDA JIMENEZ ARCE | ARENALES ALTOS BZN 282 | CALLE CACHICHUELA | | | ISABELA | PR | 00682 | |
| 769741 | ZENAIDA L CAMACHO CAMACHO | PMB 308 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 599167 | ZENAIDA LATIMER PIZARRO | ADDRESS ON FILE | | | | | | | |
| 599168 | ZENAIDA LATIMER PIZARRO | ADDRESS ON FILE | | | | | | | |
| 769742 | ZENAIDA LEDESMA MOULIER | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 769743 | ZENAIDA LLANOS ROMERO | BO JAREALITOS | BOX 231 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 769744 | ZENAIDA LOPEZ ORTIZ | P O BOX 226 | | | | LAS PIEDRAS | PR | 00771 | |
| 769745 | ZENAIDA LOPEZ PEREZ | URB ANTONIO | M 9 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 769746 | ZENAIDA LORENZO MATOS | HC 2 BOX 6230 | | | | RINCON | PR | 00677 | |
| 599169 | ZENAIDA MARRERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 769747 | ZENAIDA MARTINEZ | ARENALES BAJO | 1219 CALLE LOS ROMANTICOS | | | ISABELA | PR | 00662 | |
| 769748 | ZENAIDA MARTINEZ | BO MINERAL | 80 CALLE SIMON BOLIVAR | | | MAYAGUEZ | PR | 00680 | |
| 599170 | ZENAIDA MARTINEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 599171 | ZENAIDA MATIAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 769749 | ZENAIDA MEDINA TIRADO | PARC CANEJAS | BOX 4236 | | | SAN JUAN | PR | 00926 | |
| 599172 | ZENAIDA MENDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 769750 | ZENAIDA MENDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 599173 | ZENAIDA MENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 599174 | ZENAIDA MERCADO LAUREANO | ADDRESS ON FILE | | | | | | | |
| 769751 | ZENAIDA MERCADO LAURERANO | BOX 1211 | | | | CAGUAS | PR | 00725 | |
| 769752 | ZENAIDA MERCADO LAURERANO | URB LAS MERCEDES | B 5 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 769753 | ZENAIDA MONTERO VDA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 769754 | ZENAIDA MONTERO VDA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 599175 | ZENAIDA MONTIJO CAPETILLO | ADDRESS ON FILE | | | | | | | |
| 769755 | ZENAIDA MORALES DE NAZARIO | EXT SAN AGUSTIN | 403 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 599176 | ZENAIDA MORENO MORENO | ADDRESS ON FILE | | | | | | | |
| 599177 | ZENAIDA MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 769756 | ZENAIDA NEGRON SANCHEZ | P O BOX 2513 | | | | COAMO | PR | 00769 | |
| 769757 | ZENAIDA NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 769758 | ZENAIDA NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 599178 | ZENAIDA NUNEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 599179 | ZENAIDA NUNEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 599180 | ZENAIDA ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 599181 | ZENAIDA ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 599182 | ZENAIDA ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 769759 | ZENAIDA ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 769760 | ZENAIDA OSSER LOPEZ | VILLA CAROLINA | 120 29 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 599183 | ZENAIDA OTERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 599184 | ZENAIDA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 769761 | ZENAIDA PEREZ MEDINA | PO BOX 3826 | | | | AGUADILLA | PR | 00605-3826 | |
| 769762 | ZENAIDA PIERSON FONTANEZ | 124 URB LA SIERRANIA | | | | CAGUAS | PR | 00725 | |
| 769763 | ZENAIDA PLAZA PLAZA | ADDRESS ON FILE | | | | | | | |
| 769764 | ZENAIDA PONCE BELTRAN | BO MAMEYAL SECTOR VILLA PLATA | L 42 CALLE 7 | | | DORADO | PR | 00646 | |
| 599185 | ZENAIDA QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| 599186 | ZENAIDA QUINONEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 599187 | ZENAIDA QUINONEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 769765 | ZENAIDA RAMOS BARRETO | P O BOX 206 | | | | FAJARDO | PR | 00738 | |
| 769766 | ZENAIDA RAMOS BERRIOS | URB SIERRA BAYAMON | BLQ 59 12 CALLE 55 | | | BAYAMON | PR | 00961 | |
| 769767 | ZENAIDA REYES DE JESUS | URB LEVITTOWN | DA 15 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 | |
| 599188 | ZENAIDA RIVERA LLOPIZ | ADDRESS ON FILE | | | | | | | |
| 599189 | ZENAIDA RIVERA LLOPIZ | ADDRESS ON FILE | | | | | | | |
| 599190 | ZENAIDA RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 599191 | ZENAIDA RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 769768 | ZENAIDA RIVERA VELEZ | PO BOX 41 | | | | CASTANER | PR | 00631 | |
| 599192 | ZENAIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 599193 | ZENAIDA RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 599194 | ZENAIDA ROLDAN ROSA | ADDRESS ON FILE | | | | | | | |
| 769769 | ZENAIDA ROSA CRISPIN | RES VILLA ESPERANZA | EDIF 13 APT 190 | | | SAN JUAN | PR | 00926 | |
| 769770 | ZENAIDA ROSA CRISPIN | VILLA ESPERANZA LA CUMBRE | EDIF 13 APT 190 | | | SAN JUAN | PR | 00926 | |
| 769771 | ZENAIDA SANCHEZ CASTRO | P O BOX 1913 | | | | LAS PIEDRAS | PR | 00771 | |
| 599195 | ZENAIDA SANCHEZ MOYETT | ADDRESS ON FILE | | | | | | | |
| 769772 | ZENAIDA SANTANA RIVERA | RIO LAJAS | 121 D CALLE 2 | | | DORADO | PR | 00646 | |
| 769773 | ZENAIDA SANTIAGO QUILES | HC 71 BOX 2408 | | | | NARANJITO | PR | 00719 | |
| 769774 | ZENAIDA SANTOS COLON | HC 03 BOX 79954 | | | | BARRANQUITAS | PR | 00794 | |
| 599197 | ZENAIDA SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 599198 | ZENAIDA SILVERIO ALMONTE | ADDRESS ON FILE | | | | | | | |
| 769775 | ZENAIDA SUAREZ LORENZO | HC 1 BOX 1160 | | | | AGUAS BUENAS | PR | 00703 | |
| 769776 | ZENAIDA TORRES ACEVEDO | COMUNIDAD GONZALEZ 11 | CALLE CONFESOR JIMENEZ | | | SAN SEBASTIAN | PR | 00685-1735 | |
| 599199 | ZENAIDA TORRES COTTS | ADDRESS ON FILE | | | | | | | |
| 769777 | ZENAIDA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 769778 | ZENAIDA TORRES MELENDEZ | BOX 5368 CUC STATION | | | | CAYEY | PR | 00737 | |
| 769779 | ZENAIDA TORRES PEDROGO | P O BOX 1617 | | | | HORMIGUEROS | PR | 00660 | |
| 599200 | ZENAIDA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 769780 | ZENAIDA VARGAS MEDINA | BO CANDELERO ARRIBA | HC 2 BOX 11593 | | | HUMACAO | PR | 00791 | |
| 769781 | ZENAIDA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 769782 | ZENAIDA VEGA COLLAZO | PO BOX 271 | | | | ARECIBO | PR | 00688 | |
| 769783 | ZENAIDA VERA MALPICA | URB REXVILLE | AK-5 CALLE 57 | | | BAYAMON | PR | 00957-4229 | |
| 599201 | ZENAIDA VERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 769784 | ZENAIDA VIERA CARO | ADDRESS ON FILE | | | | | | | |
| 769785 | ZENAIDA VIERA CARO | ADDRESS ON FILE | | | | | | | |
| 769786 | ZENAIDA ZAYAS MEDINA | HC 20 BOX 28055 | | | | SAN LORENZO | PR | 00754 | |
| 769787 | ZENAIDA ZENO TORRES | PO BOX 1009 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 599202 | ZENAIDA, MONZON | ADDRESS ON FILE | | | | | | | |
| 599203 | ZENCAR INC | 38 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 599204 | ZENCAR INC | PO BOX 9265 | | | | SAN JUAN | PR | 00908-9265 | |
| 599205 | ZENE JAVIER IRIZARRY ALICEA | ADDRESS ON FILE | | | | | | | |
| 599206 | ZENEIDA GARCIA VELERIO | ADDRESS ON FILE | | | | | | | |
| 769788 | ZENEIDA RUIZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 769789 | ZENEIDO FIGUEROA TALAVERA | ADDRESS ON FILE | | | | | | | |
| 769790 | ZENEN AYALA DIAZ | HC 01 BOX 6646 | | | | JUNCOS | PR | 00777 | |
| 769791 | ZENEN BENITEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 599207 | ZENEN RODRIGUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 769792 | ZENERIS CATERING | 221 CALLE FRANCESCO | | | | QUEBRADILLA | PR | 00678 | |
| 599208 | ZENERIS E VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 769793 | ZENGH TAO INC | PO BOX 8514 | | | | SAN JUAN | PR | 00910 | |
| 599209 | ZENGOTITA BORGES, RIGUIN | ADDRESS ON FILE | | | | | | | |
| 599210 | ZENGOTITA BORGES, YAHAIRIS | ADDRESS ON FILE | | | | | | | |
| 599211 | ZENGOTITA RAMOS, NELSON A | ADDRESS ON FILE | | | | | | | |
| 599212 | ZENGOTITA RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 599213 | ZENGOTITA TORRES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 599214 | ZENGOTITA TORRES, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 599215 | ZENGOTITA VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 599216 | ZENGOTITA VELAZQUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 599217 | ZENGOTITA VELEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 599218 | ZENI MICHELL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 769794 | ZENIA E DIAZ / OFIC DEL PROC PACIENTE | ADDRESS ON FILE | | | | | | | |
| 769795 | ZENIA E DIAZ CRUZ | P O BOX 1441 | | | | GUAYNABO | PR | 00970 | |
| 769796 | ZENIA E GONZALEZ CLEMENTE | PO BOX 22482 | | | | SAN JUAN | PR | 00931-2482 | |
| 769797 | ZENIA I SAAVEDRA CALERO | ADDRESS ON FILE | | | | | | | |
| 599219 | ZENIA RESTO OLIVER | ADDRESS ON FILE | | | | | | | |
| 769798 | ZENIA VENTURA ALCANTARA | URB CAPARRA TERRACE | 1404 CALLE 16 SO | | | SAN JUAN | PR | 00919 | |
| 769799 | ZENITH LABORATORIES | 2200 BIZCAINE BLVD | | | | MIAMI | FL | 33137 | |
| 769800 | ZENNY E TORRES CARRION | PO BOX 1054 | | | | JUNCOS | PR | 00777 | |
| 769801 | ZENNY L VILLEGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 769802 | ZENNY L VILLEGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 599220 | Zeno Acevedo, Betsy | ADDRESS ON FILE | | | | | | | |
| 599221 | ZENO ACEVEDO, BETZY | ADDRESS ON FILE | | | | | | | |
| 599222 | ZENO ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 599223 | Zeno Adorno, Angel L | ADDRESS ON FILE | | | | | | | |
| 599224 | ZENO AGOSTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 599225 | ZENO ALMODOVAR, LEISA | ADDRESS ON FILE | | | | | | | |
| 599226 | ZENO ARZON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 599227 | ZENO AYALA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 599228 | ZENO BETANCOURT, MARIA | ADDRESS ON FILE | | | | | | | |
| 599229 | ZENO BETANCOURT, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 599230 | ZENO BOSQUE, HAYDE | ADDRESS ON FILE | | | | | | | |
| 599231 | ZENO BOSQUE, HAYDE | ADDRESS ON FILE | | | | | | | |
| 599232 | ZENO BOSQUE, POUL | ADDRESS ON FILE | | | | | | | |
| 599233 | ZENO BRACERO, CAROL | ADDRESS ON FILE | | | | | | | |
| 599234 | ZENO BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 599235 | ZENO CALERO MD, GLORIA | ADDRESS ON FILE | | | | | | | |
| 599236 | ZENO CALERO MD, HELIOS A | ADDRESS ON FILE | | | | | | | |
| 599237 | ZENO CARDONA MD, CARMELO | ADDRESS ON FILE | | | | | | | |
| 599238 | ZENO CARDONA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 599239 | ZENO CARDONA, MARIA | ADDRESS ON FILE | | | | | | | |
| 599240 | ZENO CARDONA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 599241 | ZENO CARDONA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 599242 | ZENO CASTRO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 599243 | ZENO CENTENO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 599244 | ZENO COLON, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 599245 | ZENO COLON, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 599246 | ZENO COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 599247 | ZENO COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 599248 | ZENO CORDERO, CESAR | ADDRESS ON FILE | | | | | | | |
| 599249 | ZENO CORTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 599250 | ZENO CORTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 599251 | ZENO DE JESUS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 599252 | ZENO DIAZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 599253 | ZENO DIAZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 599254 | ZENO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 599255 | ZENO DONES, SAMANTA | ADDRESS ON FILE | | | | | | | |
| 599256 | ZENO FIGUEROA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 599257 | ZENO FIGUEROA, CESAR I | ADDRESS ON FILE | | | | | | | |
| 599258 | ZENO FLORES, BRENDA L | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 599259 | ZENO FLORES, IRIS | ADDRESS ON FILE | | | | | | | |
| 599260 | ZENO GARRASTEGUI, LOREINE | ADDRESS ON FILE | | | | | | | |
| 599261 | ZENO GONZALEZ, BETTINA | ADDRESS ON FILE | | | | | | | |
| 599262 | ZENO GONZALEZ, ED EDGARDO | ADDRESS ON FILE | | | | | | | |
| 599263 | ZENO GONZALEZ, VIMARY | ADDRESS ON FILE | | | | | | | |
| 599264 | ZENO GUZMAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 599265 | ZENO HERNANDEZ, RAUL A | ADDRESS ON FILE | | | | | | | |
| 599266 | ZENO HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 599267 | ZENO LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 599268 | ZENO MARTINEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 599269 | ZENO MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 599270 | ZENO MENDEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 599271 | ZENO MENDEZ, CAMILE | ADDRESS ON FILE | | | | | | | |
| 599272 | ZENO MOLINA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 599273 | ZENO MONTALVO, ORITZA | ADDRESS ON FILE | | | | | | | |
| 599274 | ZENO MONTALVO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 599275 | ZENO OLMO, AIDA IRIS | ADDRESS ON FILE | | | | | | | |
| 599276 | ZENO PAGAN, DALMA | ADDRESS ON FILE | | | | | | | |
| 599277 | ZENO PENA, LORRIE | ADDRESS ON FILE | | | | | | | |
| 599278 | ZENO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 599279 | ZENO PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 599280 | ZENO RAMOS, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 599281 | ZENO REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 599282 | ZENO REYES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 599283 | ZENO REYES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 599284 | ZENO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 599285 | ZENO RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 599286 | ZENO ROBLES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 599287 | ZENO RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 599288 | ZENO RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 599289 | ZENO RODRIGUEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 599290 | ZENO ROMAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 599291 | Zeno Ruiz, Noel | ADDRESS ON FILE | | | | | | | |
| 599292 | ZENO SANCHEZ, YADIRA L | ADDRESS ON FILE | | | | | | | |
| 599293 | ZENO SANDOZ, MARY L. | ADDRESS ON FILE | | | | | | | |
| 599294 | Zeno Santiago, Elvis R | ADDRESS ON FILE | | | | | | | |
| 599295 | Zeno Santiago, Leslie R | ADDRESS ON FILE | | | | | | | |
| 599296 | ZENO SERRANO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 599297 | ZENO SERRANO, ITZA | ADDRESS ON FILE | | | | | | | |
| 599298 | ZENO SERRANO, ITZA Y | ADDRESS ON FILE | | | | | | | |
| 599299 | ZENO SERRANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 599300 | ZENO SERRANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 599301 | ZENO SEVILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 599302 | Zeno Torres, Paul | ADDRESS ON FILE | | | | | | | |
| 599303 | ZENO TORRES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 599304 | ZENO VELEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 599305 | ZENO ZAMOT, ARMINDO | ADDRESS ON FILE | | | | | | | |
| 599306 | ZENO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 599307 | ZENOBIA DONATO GALINDO | ADDRESS ON FILE | | | | | | | |
| 599308 | ZENOBIA TORRES RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 769803 | ZENON A RIVERA BIASCOECHEA | PO BOX 862 | | | | ARECIBO | PR | 00613 | |
| 599309 | ZENON CASILLAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 599310 | ZENON CLAUDIO CARRION | ADDRESS ON FILE | | | | | | | |
| 599311 | ZENON COTTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 599312 | ZENON COTTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 599313 | ZENON COTTO, PATRIA | ADDRESS ON FILE | | | | | | | |
| 599314 | ZENON CRUZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 599315 | ZENON DE JESUS, ELBA IRIS | ADDRESS ON FILE | | | | | | | |
| 769804 | ZENON FIGUEROA RIVERA | URB FLORAL PARK | 135 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 599316 | ZENON GARCIA MD, LESBIA M | ADDRESS ON FILE | | | | | | | |
| 599317 | ZENON GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 599318 | ZENON LASALLE OHARRIZ | ADDRESS ON FILE | | | | | | | |
| 599319 | ZENON MATOS, KELLY | ADDRESS ON FILE | | | | | | | |
| 599320 | ZENON MELENDEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 599321 | ZENON MENDEZ, CAMILLE N | ADDRESS ON FILE | | | | | | | |
| 599322 | ZENON NUNEZ PARA MEREDITH I NUNEZ | ADDRESS ON FILE | | | | | | | |
| 599323 | ZENON RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 769805 | ZENON RIVERA DE JESUS | VILLA PALMERAS | 279 C/DEL RIO | | | SAN JUAN | PR | 00916 | |
| 599324 | ZENON RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 599325 | ZENON RODRIGUEZ, UHRU | ADDRESS ON FILE | | | | | | | |
| 599326 | ZENON ROSA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 769806 | ZENON ROSA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 769807 | ZENON ROSA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 769808 | ZENON ROSARIO FUENTES | BO SAN ISIDRO | PARCELAS 181 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 599327 | ZENON SOTO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 599328 | ZENON VILLANUEVA, MARIA | ADDRESS ON FILE | | | | | | | |
| 599329 | ZENONA PICHARDO LOPEZ V ELA | HECTOR M COLLAZO MALDONADO | 556 CALLE GUAYAMA | | | SAN JUAN | PR | 00918 | |
| 769809 | ZENORIA BELEN RODRIGUEZ | COM COSTAS SOLAR 124 | | | | LAJAS | PR | 00667 | |
| 599330 | ZENOVEL MORALES AYALA | ADDRESS ON FILE | | | | | | | |
| 599331 | ZENOVEL MORALES AYALA | ADDRESS ON FILE | | | | | | | |
| 599332 | ZENQUIS CASTRO, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 599333 | ZENQUIS CASTRO, YARA L | ADDRESS ON FILE | | | | | | | |
| 599334 | ZENQUIS VIZCARRONDO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 599335 | ZENQUIS VIZCARRONDO, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 599336 | ZENQUIZ ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 599337 | ZENTIMON INC | PO BOX 74 | | | | SABANA SECA | PR | 00952 | |
| 599338 | ZENY DE LA CRUZ PELLOT | ADDRESS ON FILE | | | | | | | |
| 599339 | ZENY DE LA CRUZ PELLOT | ADDRESS ON FILE | | | | | | | |
| 599340 | ZEPEDA CERVANTES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 599341 | Zepeda Cruz, George | ADDRESS ON FILE | | | | | | | |
| 599342 | ZEPEDA RIOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 599343 | ZEPEDA ROLON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 599344 | ZEPPENFELDT MERCADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 599345 | ZEPPENFELDT MERCADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 599346 | ZEQUEIRA BRINSFIELD, RAMON | ADDRESS ON FILE | | | | | | | |
| 599347 | ZEQUEIRA CLAUSELLS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 599348 | ZEQUEIRA CLAUSELLS, INES E. | ADDRESS ON FILE | | | | | | | |
| 599349 | ZEQUEIRA LA TORRE, ADABELLE | ADDRESS ON FILE | | | | | | | |
| 599350 | ZERIBEL ORTIZ BONILLA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 599351 | ZERMENO, IMELDA | ADDRESS ON FILE | | | | | | | |
| 599352 | ZERO MEDICAL WASTE | 425 CARR 693 PMB 135 | | | | DORADO | PR | 00646 | |
| 599353 | ZERO MEDICAL WASTE CORP. | 425 CARR. 693 PMB 135 | | | | DORADO | PR | 00646-0000 | |
| 769810 | ZERO TO THREE | PO BOX 79768 | | | | BALTIMORE | MD | 21279-0768 | |
| 769811 | ZERO ZONE REF INC | PMB 1816 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 599354 | ZERPA HUERTA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 769812 | ZERYMAR BRUNO GONZALEZ | RR 6 BOX 9839 | | | | SAN JUAN | PR | 00926 | |
| 599355 | ZETA ENTERPRISES INC | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 599356 | ZETINA LOGIXX | PO BOX 70171 PMB 155 | | | | SAN JUAN | PR | 00936 | |
| 769813 | ZEUS CANDY | BOX 40673 MINILLA STATION | | | | SAN JUAN | PR | 00940 | |
| 769814 | ZHAHEDIA FORT MARTINEZ | P O BOX 366938 | | | | SAN JUAN | PR | 00936 | |
| 599357 | ZHAI, FENG | ADDRESS ON FILE | | | | | | | |
| 769815 | ZHAIRA M. AYALA | BRAULIO DUE O COLON | CALLE 5 G 3 | | | BAYAMON | PR | 00957 | |
| 769816 | ZHAMARA HERNANDEZ RUIZ | URB ALMENDROS | EA 46 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 599358 | ZHAMIRA S MALDONADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 599359 | ZHAMIRA VELEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 599360 | ZHAYTHSEFF FORT MD, ZHAHEDIA | ADDRESS ON FILE | | | | | | | |
| 599361 | ZHENG LI CORP | FAMILY | 1 FAMILY CT APT 5 | | | SAN JUAN | PR | 00911-1879 | |
| 599362 | ZHENG, MIAO | ADDRESS ON FILE | | | | | | | |
| 599363 | ZHENNESKA SILVA SAMOL | ADDRESS ON FILE | | | | | | | |
| 769817 | ZHI LIN PENG | 2913 AVE FAGOT | | | | PONCE | PR | 00716 | |
| 599364 | ZHOEMY M MATIAS TORRES | ADDRESS ON FILE | | | | | | | |
| 599365 | ZHOU SANG, TONY | ADDRESS ON FILE | | | | | | | |
| 599366 | ZHOU ZI JIAN | ADDRESS ON FILE | | | | | | | |
| 599367 | ZHOU, YUE XIAN | ADDRESS ON FILE | | | | | | | |
| 769818 | ZHUO RONG WU | URB SAN FERNANDO | G 1 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 599368 | ZHYRMA L BECERRIL NUNEZ | ADDRESS ON FILE | | | | | | | |
| 769819 | ZI HUA FUNG | URB LOS SAUCES | 119 CALLE LAUREL | | | HUMACAO | PR | 00791 | |
| 769820 | ZIAD ELIAS | LOMAS VERDES | H 1 AMAPOLA APT B | | | BAYAMON | PR | 00956 | |
| 599369 | ZIAD ELIAS HAWATMEH | ADDRESS ON FILE | | | | | | | |
| 599370 | ZIAD M ABOUKHEIR | ADDRESS ON FILE | | | | | | | |
| 769821 | ZIARA GONZALEZ NIEVES | PO BOX 20661 | | | | SAN JUAN | PR | 00928 | |
| 599371 | ZIARA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 599372 | ZIARIS RIVERA TORO | ADDRESS ON FILE | | | | | | | |
| 599373 | ZIDNY MEDINA SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 599374 | ZIEBART DE PUERTO RICO | CALLE MATADERO NW 248 | | | | PUERTO RICO | PR | 00920 | |
| 769822 | ZIEBART DE PUERTO RICO | 15 CALLE MATADERO | | | | SAN JUAN | PR | 00920 | |
| 599375 | ZIEBART PROFESSIONAL AUTO | 110 ROAD 2 | | | | GUAYNABO | PR | 00966 | |
| 769823 | ZIEBEL E RODRIGUEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 599376 | ZIEBEL MATOS CABRERA | ADDRESS ON FILE | | | | | | | |
| 599377 | ZIERENBERG, CHARLES | ADDRESS ON FILE | | | | | | | |
| 769824 | ZIFF- DAVIS PRESS | 5903 CHRISTIE AVE | | | | EMERYVILLE | CA | 94608 | |
| 769825 | ZIG ZAG FACTORY | P O BOX 37699 | | | | CAYEY | PR | 00737 | |
| 769826 | ZIG ZAG TELAS | 210 CALLE MORSE | | ARROYO | | ARROYO | PR | 00714 | |
| 599378 | ZIHARA M ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 599379 | ZIJLSTRA ARDUIN, JORGE | ADDRESS ON FILE | | | | | | | |
| 599380 | ZILDA FIGUEROA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 599381 | ZILEIKA TORRES GALARZA | ADDRESS ON FILE | | | | | | | |
| 599382 | ZILHA Z SEARY CONDE | ADDRESS ON FILE | | | | | | | |
| 769827 | ZILIA SANCHEZ | 1479 AVE ASHFORD APT 620 | | | | SAN JUAN | PR | 00907 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 599383 | ZILKA MATOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 769828 | ZILKIA ARLEEN DIAZ RODRIGUEZ | PO BOX 281 | | | | JUNCOS | PR | 00777 | |
| 769829 | ZILKIA D ORTIZ SANTIAGO | EXT JARD DE COAMO | F 40 CALLE 9 | | | COAMO | PR | 00769 | |
| 599384 | ZILKIA E MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 599385 | ZILKIA MARA RIVERA ORRACA | ADDRESS ON FILE | | | | | | | |
| 599386 | ZILKIA MARA RIVERA ORRACA | ADDRESS ON FILE | | | | | | | |
| 769830 | ZILKIA N. SANTOS ROMAN | PO BOX 315 | | | | CIDRA | PR | 00739 | |
| 769831 | ZILKIA RIVERA LUGO | Q 9 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 769832 | ZILKYA CAMACHO VELAZQUEZ | COND SAN FCO | EDIF 1 APT 807 | | | SAN JUAN | PR | 00927 | |
| 599387 | ZILLERUELO IRIZARRY, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 769833 | ZILMA DAVILA RIVERA | BO GUZMAN ABAJO | CARR 956 KM 6.5 | | | RIO GRANDE | PR | 00745 | |
| 599388 | ZILMA E VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 599389 | ZILMA I MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 599390 | ZILMA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 599391 | ZILMA VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 599392 | ZILMARIE RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 769834 | ZIM AMERICAN ISRAELI SHIPPING CO | P O BOX 10084 | | | | SAN JUAN | PR | 00908 | |
| 769835 | ZIMMER CARIBE | PO BOX 261 | | | | PONCE | PR | 00715 | |
| 599393 | ZIMMER DE P R INC | 1000 AVE MUĐOZ RIVERA APT 104 | | | | SAN JUAN | PR | 00927 | |
| 599394 | ZIMMER DE P R INC | 1000 AVE MUNOZ RIVERA APT 104 | | | | SAN JUAN | PR | 00927 | |
| 599395 | ZIMMERMAN, JOARIS M | ADDRESS ON FILE | | | | | | | |
| 769836 | ZIMMETRY ENVIROMENTAL MANAGEMENT | P O BOX 3545 | | | | BAYAMON | PR | 00958 | |
| 599396 | ZIMMETRY ENVIRONMENTAL MANAGEMENT CORP | URB SAN FERNANDO | M 15 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 599397 | ZINGARA RAMSAMY BAEZ | ADDRESS ON FILE | | | | | | | |
| 769837 | ZINIA M PEREZ PRADO | COND VISTAS DEL RIO | APT 8 C | | | BAYAMON | PR | 00959 | |
| 599399 | ZINIA RODRIGUEZ CASELLAS | ADDRESS ON FILE | | | | | | | |
| 599400 | ZINNIA C RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 769838 | ZINNIA E BORRERO LUGO | PO BOX 338 | | | | YAUCO | PR | 00698 | |
| 599401 | ZINNIA E VELEZ DOMENECH | ADDRESS ON FILE | | | | | | | |
| 599402 | ZINNIA I. DIAZ MORALEZ | ADDRESS ON FILE | | | | | | | |
| 599403 | ZINNIA J PORTELA GAUTHIER | ADDRESS ON FILE | | | | | | | |
| 599404 | ZINNIA M. SOTO ADORNO | ADDRESS ON FILE | | | | | | | |
| 769839 | ZINNIA Y ALEJANDRO | ALT DE SAN PEDRO | J 59 CALLE SAN IGNACIO | | | FAJARDO | PR | 00738 | |
| 769840 | ZINNIA ZAMBRANA CRUZ | URB JARDINES | A 16 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 769841 | ZINTHIA VAZQUEZ VIERA | RR 3 BOX 10928 | | | | TOA ALTA | PR | 00953 | |
| 769842 | ZIPPORAH FILMS | ONE RICHDALE AVE UNIT 4 | | | | CAMBRIGDE | MA | 02140 | |
| 769843 | ZIP-SCAN INC | 7684 SILVER LAKE DRIVE | | | | SALT LAKE CITY | UT | 84121 | |
| 769844 | ZIRAIDA GONZALEZ ROSADO | PO BOX 20172 | | | | SAN JUAN | PR | 00928 | |
| 769845 | ZIRELDA N. ACOSTA CASIANO | MANS DE RIO PIEDRAS | 1131 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 599405 | Z-IRON HILL INC | APARTADO 190 | | | | NARANJITO | PR | 00719 | |
| 769846 | ZITA PICAT MEDINA | PO BOX 30294 | | | | SAN JUAN | PR | 00929 | |
| 769847 | ZITA T MENDEZ ISERAL | 669 MC KINLEY | | | | SAN JUAN | PR | 00907 | |
| 769848 | ZITRO CONSTRUCTION CORP | PO BOX 50589 | LEVITOWN STATION | | | TOA BAJA | PR | 00950-0589 | |
| 599406 | ZIVETH M MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 769849 | ZIZAIDA E VEGA MOYA | MONTE GRANDE CARR 102 KM 23 | H 3 BOX 907 | | | CABO ROJO | PR | 00623 | |
| 599407 | ZIZELMAN MARTINEZ, JAIME I. | ADDRESS ON FILE | | | | | | | |
| 599408 | ZLOUSIC, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 599409 | ZOA SOTO MUNOZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 599410 | ZOAN GUTIERREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 599412 | ZOAR N MANSO CANALES | ADDRESS ON FILE | | | | | | | |
| 599413 | ZOAR TORRES | ADDRESS ON FILE | | | | | | | |
| 769850 | ZOBEIDA CABRERA LOPEZ | PO BOX 255 | | | | ISABELA | PR | 00772 | |
| 769851 | ZOBEIDA FLORES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 769852 | ZOBEIDA FLORES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 769853 | ZOBEIDA J CACERES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 769854 | ZOBEIDA JIMENEZ SEGARRA | PO BOX 1690 | | | | SAN SEBASTIAN | PR | 00685 | |
| 599414 | ZOBEIDA LOPEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 770912 | ZOBEIDA MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 769855 | ZOBEIDA MEDINA SERRANO | ADDRESS ON FILE | | | | | | | |
| 769856 | ZOBEIDA PADILLA VELEZ | HC 02 BOX 11572 | | | | SAN GERMAN | PR | 00683 | |
| 769857 | ZOBEIDA SANCHEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 599415 | ZOBEIDA SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 599416 | ZOBEIDA SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 769858 | ZOBEIRA GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 599417 | ZOBIATE MOJICA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 599418 | ZOE A ORTIZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 599419 | ZOE A ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 599420 | ZOE ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 599421 | ZOE ALICEA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 769859 | ZOE C RODRIGUEZ MOJICA | URB SULTANA | 55 CALLE ALORA | | | MAYAGUEZ | PR | 00680 | |
| 769860 | ZOE COTTE JUSINO | ADDRESS ON FILE | | | | | | | |
| 599422 | ZOE FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769861 | ZOE FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 769862 | ZOE G GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 769863 | ZOE I VERA LOPEZ | PO BOX 964 | | | | ADJUNTAS | PR | 00601-0964 | |
| 769864 | ZOE JIMENEZ RODRIGUEZ | HC 01 BOX 5252 | | | | CAMUY | PR | 00627 | |
| 599423 | ZOE M IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 599424 | ZOE M RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 599425 | ZOE M RUIZ DROZ | ADDRESS ON FILE | | | | | | | |
| 599426 | ZOE MARTINEZ TORRES MD, CARY | ADDRESS ON FILE | | | | | | | |
| 599427 | ZOE MILAGROS GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 599428 | ZOE N QUINONES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 599429 | ZOE NAZARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 769865 | ZOE NAZARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 769866 | ZOE OCASIO VILLAMIL | ROOSEVELT 446 | J A CANALS | | | SAN JUAN | PR | 00918 | |
| 769867 | ZOE QUINTERO SANTIAGO | SAN AGUSTIN 360 CABO GERARDO MEJIA | | | | SAN JUAN | PR | 00924 | |
| 599430 | ZOE R MORENO ALICEA | ADDRESS ON FILE | | | | | | | |
| 599431 | ZOE RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 769868 | ZOE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 769869 | ZOE RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 769870 | ZOE RODRIGUEZ RIVERA | REPARTO MARQUEZ | D10 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 599432 | ZOE SALICRUP | ADDRESS ON FILE | | | | | | | |
| 599433 | ZOE SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| 769871 | ZOE T SUAREZ DERIEUX | ADDRESS ON FILE | | | | | | | |
| 769872 | ZOE VALENTIN COLON | PO BOX 488 | | | | VEGA BAJA | PR | 00694 | |
| 769873 | ZOE VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 769874 | ZOE VIERA DELGADO | P O BOX 575 | | | | CAROLINA | PR | 00986 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 599434 | ZOE VIERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 599435 | ZOELIE MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 599436 | ZOELIE RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 599437 | ZOELLY RESTO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 599438 | ZOELYS LEBRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 599439 | ZOEMI MENDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 599440 | ZOEMIL VELEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 769875 | ZOETNID ECHEVARIA NIEVES | VILLA LINARES | N 11 CALLE 7 | | | VEGA ALTA | PR | 00692 | |
| 769876 | ZOHANIRIS TORRES ROSADO | HC 02 BOX 14636 | | | | ARECIBO | PR | 00612 | |
| 769877 | ZOHAR SOTO HERNANDEZ | PO BOX 4344 | | | | AGUADILLA | PR | 00605 | |
| 599441 | ZOHARY RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 599442 | ZOHARYOQUENDO LUGO | ADDRESS ON FILE | | | | | | | |
| 599443 | ZOHEILY PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769878 | ZOHEILY STRICKER ESCHEIK | VILLAS DE MAYAQUEZ | EDF J APTO 101 | | | MAYAGUEZ | PR | 00680 | |
| 599444 | ZOHO CORPORATION | DLF IT PARK, BLOCK7, GROUND FLOOR, NO. 1/124 | SHIV | MOUNT PH ROAD | | RAMAPURAM | CHENAI | 600 089 | INDIA |
| 769879 | ZOILA I ORTIZ RAMIREZ | PO BOX 5156 | | | | CAROLINA | PR | 00984-5156 | |
| 769880 | ZOILA DE INNOCENTI | CONSTRUMET COND ALTAMIRA | EDIF E CUARTA PLANTA 7 | | | SAN SALVADOR | | | |
| 599445 | ZOILA GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 599446 | ZOILA GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 599447 | ZOILA I ALGARIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 599448 | ZOILA I BENITO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 599449 | ZOILA L MULERO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 769881 | ZOILA M PERALTA ARIAS | URB BRISAS DE CAMUY | B 6 | | | CAMUY | PR | 00627 | |
| 599450 | ZOILA N ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 599451 | ZOILA NUNEZ CAMPELL | ADDRESS ON FILE | | | | | | | |
| 769882 | ZOILA RIVERA VARGAS | HC 67 BOX 13518 SUITEI | BO MINILLAS | | | BAYAMON | PR | 00956 | |
| 769883 | ZOILA ROCA OSSMAN | PO BOX 1118 | | | | QUEBRADILLAS | PR | 00678 | |
| 769884 | ZOILA RODRIGUEZ REPOLLET | HC 1 BOX 5269 | | | | CIALES | PR | 00638 | |
| 599452 | ZOILA ROSARIO MONTES | ADDRESS ON FILE | | | | | | | |
| 599453 | ZOILA TORRES CEDENO | ADDRESS ON FILE | | | | | | | |
| 769885 | ZOILO A RUIZ LOPEZ | PARC GARROCHALES | CALLE 3 BOX 114 | | | BARCELONETA | PR | 00617 | |
| 599454 | ZOILO CASTANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 599455 | ZOILO CRUZ CARRION | ADDRESS ON FILE | | | | | | | |
| 769886 | ZOILO G SANTANA SABINO | ADDRESS ON FILE | | | | | | | |
| 769887 | ZOILO G SANTANA SABINO | ADDRESS ON FILE | | | | | | | |
| 769888 | ZOILO GARCIA RIVERA | P O BOX 560327 | | | | GUAYANILLA | PR | 00656 | |
| 599456 | ZOILO HERNANDEZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| 769889 | ZOILO IRIZARRY RODRIGUEZ | BO CONSEJO HC 01 BOX 7301 | | | | GUAYANILLA | PR | 00656 | |
| 599457 | ZOILO JUAN DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 769890 | ZOILO N SUS ROSS | HC01 BOX 4305 | | | | HORMIGUEROS | PR | 00660 | |
| 769891 | ZOILO PEDRAZA RODRIGUEZ | C/O CONCILIACION 99-740 | | | | SAN JUAN | PR | 00902-4140 | |
| 599459 | ZOILO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 599461 | ZOILO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 769892 | ZOILO RUIZ GALARZA | PARC GARROCHALES | CALLE 3-99 | | | BARCELONETA | PR | 00617 | |
| 769893 | ZOILO TORRES GALARZA | HC 37 BOX 7052 | | | | GUANICA | PR | 00653 | |
| 599462 | ZOIMILLE G MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 599463 | ZOL EYEWEAR INC | ADDRESS ON FILE | | | | | | | |
| 769894 | ZOLEINA G SANCHEZ ORTIZ | PARCELAS NIAGARA 60 | | | | COAMO | PR | 00769 | |
| 599464 | ZOLEYDA OSORIO SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 599465 | ZOLIANE ALVARADO MARIA | ADDRESS ON FILE | | | | | | | |
| 599466 | ZOLIANE ALVARADO MARIN | ADDRESS ON FILE | | | | | | | |
| 599467 | ZOLIMAR SOLIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769895 | ZOLIMAR SOLIS RODRIGUEZ | URB VILLAS DE PATILLAS | F 19 BZN 102 CALLE TOPACIO | | | PATILLAS | PR | 00723 | |
| 599468 | ZOLLIANNE JUSINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 599469 | ZOM PROFESSIONAL GASTROENTEROLY, PSC | PO BOX 364584 | | | | SAN JUAN | PR | 00936-4584 | |
| 769896 | ZOMAIRA GONZALEZ | RR 02 BOX 6859 | | | | CIDRA | PR | 00739 | |
| 769897 | ZOMAYRA DAVILA CRUZ | URB JAIME C RODRIGUEZ | G 24 CALLE 2 | | | YABUCOA | PR | 00767 | |
| 599470 | ZOMAYRA MATOS SOTO | ADDRESS ON FILE | | | | | | | |
| 599471 | ZONA DE APRENDIZAJE INFANTIL | PO BOX 451 | | | | MANATI | PR | 00674 | |
| 599472 | ZONA DE APRENDIZAJE INFANTIL INC | P O BOX 451 | | | | MANATI | PR | 00674 | |
| 599473 | ZONA DE DESARROLLO PSC | 759 AVE AVELINO VICENTE | | | | SAN JUAN | PR | 00909 | |
| 599474 | ZONA DESARROLLO PSC | 759 AVELINO VICENTE | | | | SANTURCE | PR | 00909 | |
| 599475 | ZONA ESCOLAR | 420 JUAN KALAF SUITE 200 | | | | SAN JUAN | PR | 00918-1314 | |
| 769898 | ZONA ESCOLAR | EXT SANTA ELENA | S 10 CALLE 16 | | | GUAYANILLA | PR | 00656 | |
| 769899 | ZONA SUR WHOLESALES | EXT ALTA VISTA | RP 18 CALLE 26 | | | PONCE | PR | 00731 | |
| 599476 | ZONA VERDE INC | 295 PALMAS INN WAY STE 130 | | | | HUMACAO | PR | 00791-6252 | |
| 769900 | ZONAIDA RAMOS SANTOS | HC 01 BOX 7800 | | | | AGUAS BUENAS | PR | 00703 | |
| 599477 | Zonatel, LLC | 248 Calle San Jorge Cond. San Jorge 4B | | | | San Juan | PR | 00912-3311 | |
| 769901 | ZONE AIR CONDITIONING INC | BMS 148 BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 599478 | ZONE CONSTRUCTION & ENGINEERING CORP | PO BOX 2364 | | | | MANATI | PR | 00674 | |
| 599479 | ZONGIE LIZ RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769902 | ZONIA CASTRO RODRIGUEZ | RR 1 BOX 3477 | | | | MARICAO | PR | 00606 | |
| 599480 | ZONIA E. PEREZ BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 769903 | ZONIA MIRANDA ORTIZ | 147 JARDINES DE LA FUENTE | CALLE LINCOLN | | | TOA ALTA | PR | 00953 | |
| 769904 | ZONIA MORALES PARILLA | SECTOR LA 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 599481 | ZONRISA SALES & SERVICIE PROVIDER | C/ TEHUACON AC#14 VENUS GARDENS | | | | | PR | 00260 | |
| 599482 | ZONYA ESPINOSA TARNIELLA | ADDRESS ON FILE | | | | | | | |
| 769905 | ZONYA FIGUEROA MERCADO | BO LA CUARTA | 204 CALLE E | | | MERCEDITA | PR | 00715 | |
| 599483 | ZONYA J RIVERA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 599484 | ZOOM BUSINESS FORM | SANTA MONICA | Z 11 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 599485 | ZOOM BUSINESS FORMS | AVE. ESCORIAL 720 CAPARRA TERRACE | | | | SAN JUAN | PR | 00920 | |
| 769906 | ZOOM BUSINESS FORMS | URB CAPARRA TERRACE | 720 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 769907 | ZOPHIE COLE COLON | HC 02 BOX 9271 | | | | AIBONITO | PR | 00705 | |
| 599486 | ZOQUIER NEGRON, JOELLY | ADDRESS ON FILE | | | | | | | |
| 769908 | ZORA H VAZQUEZ EMANUELLI | ADDRESS ON FILE | | | | | | | |
| 599487 | ZORA HAWKINS | ADDRESS ON FILE | | | | | | | |
| 769909 | ZORAHIME LUGO RIVERA | BO SUSUA BAJA | 113 CALLE CEIBA C | | | SABANA GRANDE | PR | 00637 | |
| 769910 | ZORAHYA M DIAZ MELENDEZ | URB LAGOS DE PLATA | P18 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 769911 | ZORAIDA GUZMAN COLON | ADDRESS ON FILE | | | | | | | |
| 769912 | ZORAIDA I TORRES TORRES | BDA POLVORIN | 95 CALLE LAS FLORES INT | | | CAYEY | PR | 00736 | |
| 769913 | ZORAIDA PLAZA CRUZ | PO BOX 11023 | | | | SAN JUAN | PR | 00922 | |
| 769914 | ZORAIDA SANTIAGO BRANDENBERGER | URB ROOSEVELT 403 | CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918 | |
| 769915 | ZORAIDA SANTOS VAZQUEZ | URB CAFETAL | II A 10 CALLE ANDRES M SANTIAGO | | | YAUCO | PR | 00698 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 599488 | ZORAIDA ACEVEDO BARRETO | ADDRESS ON FILE | | | | | | | |
| 769916 | ZORAIDA ACEVEDO PEREZ | PMB 363 P O BOX 6017 | | | | CAROLINA | PR | 00985-6017 | |
| 769917 | ZORAIDA ACEVEDO VEGA | ADDRESS ON FILE | | | | | | | |
| 769918 | ZORAIDA AGOSTO | RR 01 BOX 13803 | | | | TOA ALTA | PR | 00953 | |
| 769919 | ZORAIDA AGUILAR VAZQUEZ | COOP JARDINES DE SAN IGNACIO | EDIF A APT 1907 | | | SAN JUAN | PR | 00927 | |
| 769920 | ZORAIDA ALICEA MEDINA | HC 1 BOX 4056 | | | | YABUCOA | PR | 00767 | |
| 599489 | ZORAIDA ALONSO NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 769921 | ZORAIDA ALTIERY PEREZ | ADDRESS ON FILE | | | | | | | |
| 769922 | ZORAIDA ALVAREZ /MILDRED DEL RIO ALVAREZ | URB VILLA CONTESA | FF 11 CALLE HANOVER | | | BAYAMON | PR | 00956 | |
| 599490 | ZORAIDA APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 769923 | ZORAIDA ARCHILLA RIVERA | P O BOX 1007 | | | | OROCOVIS | PR | 00720 | |
| 599491 | ZORAIDA ARCHILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769924 | ZORAIDA ARISTUD | PO BOX 85 | | | | TRUJILLO ALTO | PR | 00977 | |
| 599492 | ZORAIDA ARROYO AGUILAR | LCDO. FRANCISCO VIZCARRONDO | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 599493 | ZORAIDA ARZOLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 769925 | ZORAIDA AVILES CRUZ | URB REXVILE | A H 4 CALLE 50 | | | BAYAMON | PR | 00957 | |
| 599494 | ZORAIDA AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 769926 | ZORAIDA AYABARRENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 769927 | ZORAIDA AYALA CRUZ | VISTA MAR | 796 CALLE AVILA | | | CAROLINA | PR | 00983 | |
| 599495 | ZORAIDA BAEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 599496 | ZORAIDA BAEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 769928 | ZORAIDA BAEZ REYES | REPTO VALENCIA | AJ17 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 599497 | ZORAIDA BENIQUEZ CECILIA | ADDRESS ON FILE | | | | | | | |
| 769929 | ZORAIDA BERMUDEZ OTERO | PARK BOULEVARD | 2201 CALLE CACIQUE | | | SAN JUAN | PR | 00913-4522 | |
| 769930 | ZORAIDA BETANCOURT PADRO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 599498 | ZORAIDA BETANCOURT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 599499 | ZORAIDA BRACERO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 769931 | ZORAIDA BUXO | SAN JUAN GARDENS | 1878 CALLE SN JQN URB SAN JUAN GDNS | | | SAN JUAN | PR | 00926 | |
| 599500 | ZORAIDA BUXO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 769932 | ZORAIDA CACERES DIAZ | ADDRESS ON FILE | | | | | | | |
| 599501 | ZORAIDA CAMACHO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 769933 | ZORAIDA CAMACHO LOPEZ | HC 1 BOX 9311 | | | | TOA BAJA | PR | 00949-9716 | |
| 599502 | ZORAIDA CANALES CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 769934 | ZORAIDA CANALES ZAVALA | ADDRESS ON FILE | | | | | | | |
| 599503 | ZORAIDA CANCEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 769935 | ZORAIDA CARMONA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 769936 | ZORAIDA CARRION FERNANDEZ | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 769937 | ZORAIDA CASTRO MEDINA | ADDRESS ON FILE | | | | | | | |
| 599505 | ZORAIDA CEDENO CRUZ | ADDRESS ON FILE | | | | | | | |
| 599506 | ZORAIDA CHARON MENDEZ | ADDRESS ON FILE | | | | | | | |
| 599507 | ZORAIDA CHARON RIVERA | ADDRESS ON FILE | | | | | | | |
| 769938 | ZORAIDA CHEVERE FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 769939 | ZORAIDA CINTRON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 769940 | ZORAIDA COLLAZO ORTIZ | HC 02 BOX 30637 | | | | CAGUAS | PR | 00725 | |
| 599508 | ZORAIDA COLLAZO SOTO / JOSE R GARCIA | ADDRESS ON FILE | | | | | | | |
| 599509 | ZORAIDA COLON AVILES | ADDRESS ON FILE | | | | | | | |
| 599510 | ZORAIDA COLON CASTRO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 769941 | ZORAIDA COLON RIVERA | BO VISTA ALEGRE | HC 01 BOX 7556 | | | VILLALBA | PR | 00766 | |
| 769942 | ZORAIDA COLON SANTOS | HC 2 BOX 20242 | | | | SAN SEBASTIAN | PR | 00685 | |
| 769943 | ZORAIDA CORCINO GUERRA | VILLA PRADES | 816 CALLE ARTURO PASARELL | | | SAN JUAN | PR | 00924 | |
| 769944 | ZORAIDA CORREA GARCIA | ADDRESS ON FILE | | | | | | | |
| 769945 | ZORAIDA CORREA GARCIA | ADDRESS ON FILE | | | | | | | |
| 769946 | ZORAIDA CRUZ BERRIOS | REP VALENCIA | F 14 CALLE MARGARITA | | | BAYAMON | PR | 00959 | |
| 769947 | ZORAIDA CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 769948 | ZORAIDA CRUZ ESTREMERA | HC- 01 BOX 3100 | | | | QUEBRADILLAS | PR | 00678 | |
| 769949 | ZORAIDA CRUZ GONZALEZ | URB SANTIAGO IGLESIAS | 1432 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 769950 | ZORAIDA CRUZ ROMERO | RR 6 BOX 9316 | | | | SAN JUAN | PR | 00926 | |
| 599513 | ZORAIDA CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 599514 | ZORAIDA CUEVAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 599515 | ZORAIDA CUEVAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 599516 | ZORAIDA DE JESUS NEGRON | ADDRESS ON FILE | | | | | | | |
| 599517 | ZORAIDA DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 599518 | ZORAIDA DE LOS RIOS | ADDRESS ON FILE | | | | | | | |
| 599519 | ZORAIDA DEL VALLE MELENDEZ | LCDO. ANDRES MONTAÑÉZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 | |
| 599520 | ZORAIDA DEL VALLE MELENDEZ | LCDO. ÁNGEL E. ROTGER SABAT | PO BOX 71449 | | | SAN JUAN | PR | 00936-8549 | |
| 769951 | ZORAIDA DEL VALLE MELENDEZ | HC 2 BOX 14990 | | | | CAROLINA | PR | 00985 | |
| 769952 | ZORAIDA DERIEUX IRIZARRY | URB DOS PINOS | 834 CALLE POLARIS | | | SAN JUAN | PR | 00923 | |
| 599521 | ZORAIDA DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 599522 | ZORAIDA DIAZ FALERO | ADDRESS ON FILE | | | | | | | |
| 769953 | ZORAIDA DIAZ ORTIZ | HC 04 BOX 14114 | | | | ARECIBO | PR | 00612 | |
| 769954 | ZORAIDA DIAZ RODRIGUEZ / CLASE GRADUANDA | PO BOX 34 | | | | CIDRA | PR | 00739 | |
| 599523 | ZORAIDA DIAZ ROSA | ADDRESS ON FILE | | | | | | | |
| 599524 | ZORAIDA DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 599525 | ZORAIDA DONES TORRES | ADDRESS ON FILE | | | | | | | |
| 769955 | ZORAIDA E CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 769956 | ZORAIDA E MARTINEZ LA TORRE | BO SAN ISIDRO | 38 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 599526 | ZORAIDA E SANTIAGO GASTON | ADDRESS ON FILE | | | | | | | |
| 769957 | ZORAIDA ESCALERA CALDERON | ADDRESS ON FILE | | | | | | | |
| 769958 | ZORAIDA ESTRADA FLORES | ADDRESS ON FILE | | | | | | | |
| 770913 | ZORAIDA ESTRADA FLORES Y OTROS | LCDO CARLOS VICKY MORELL BORRERO | APARTADO 8247 CALLE PLAYERA #129 URB | CONDADO MODERNO | | CAGUAS | PR | 726 | |
| 599527 | ZORAIDA FABREGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 769959 | ZORAIDA FABREGAS SOTELO | ADDRESS ON FILE | | | | | | | |
| 769960 | ZORAIDA FAJARDO | BOX 22738 | | | | SAN JUAN | PR | 00931-2738 | |
| 599528 | ZORAIDA FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769961 | ZORAIDA FELIX HERNANDEZ | HC 04 BOX 48980 | | | | CAGUAS | PR | 00725 | |
| 769962 | ZORAIDA FERNANDEZ SANTIAGO | P O BOX 63 | | | | BARRANQUITAS | PR | 00794 | |
| 769963 | ZORAIDA FIGUEROA | HC 1 BOX 4661 | | | | ADJUNTAS | PR | 00601 | |
| 599529 | ZORAIDA FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 769964 | ZORAIDA FIGUEROA RIVERA | URB LEVITTOWN | ED 73 ROSA DE ROSALEDA I | | | TOA BAJA | PR | 00949 | |
| 769965 | ZORAIDA FIGUEROA RIVERA | URB LEVITTOWN ED 73 | ROSA DE TE ROSALEDA I | | | TOA BAJA | PR | 00949 | |
| 599530 | ZORAIDA FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 769966 | ZORAIDA FLORES TORRES | PO BOX 467 | | | | COTO LAUREL | PR | 00780 | |
| 769967 | ZORAIDA FRANCO MARTINEZ | RES LEONANDO SANTIAGO | 2 APTO 13 | | | JUANA DIAZ | PR | 00795 | |
| 599531 | ZORAIDA FRATICELLI GALARZA | ADDRESS ON FILE | | | | | | | |
| 769968 | ZORAIDA FRATICELLI GALARZA | URB VILLA NEVAREZ | 1097 CALLE 5 | | | SAN JUAN | PR | 00927 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 599532 | ZORAIDA GALARZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 599533 | ZORAIDA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769969 | ZORAIDA GIRAUD MONTES | BO LOS POLLOS | CARR 757 KM 1 7 | | | PATILLAS | PR | 00723 | |
| 769970 | ZORAIDA GIRAUD MONTES | P O BOX 913 | | | | PATILLAS | PR | 00723 | |
| 769971 | ZORAIDA GOMEZ OLIVO | URB LAS COLINAS | H 19 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 599534 | ZORAIDA GONZALES QUNONES | ADDRESS ON FILE | | | | | | | |
| 769972 | ZORAIDA GONZALEZ ANDUJAR | HC 02 BOX 12117 | | | | ARECIBO | PR | 00612 | |
| 599535 | ZORAIDA GONZALEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 769973 | ZORAIDA GONZALEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 599536 | ZORAIDA GONZALEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 599537 | ZORAIDA GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 769974 | ZORAIDA GONZALEZ MARTINEZ | URB VISTA DE CAMUY | G 19 CALLE 2 | | | CAMUY | PR | 00627 | |
| 769975 | ZORAIDA GONZALEZ MORALES | 60 EAST 106 ST APT 8F | | | | NEW YORK | NY | 10029 | |
| 769976 | ZORAIDA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769977 | ZORAIDA GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 769978 | ZORAIDA GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 599538 | ZORAIDA GONZALEZ/ HOGAR PENA DE HOREB | ADDRESS ON FILE | | | | | | | |
| 769979 | ZORAIDA GONZALEZ/ZORAIDA GONZALEZ | PO BOX 428 | | | | TRUJILLO ALTO | PR | 00977 | |
| 599539 | ZORAIDA HERNANDEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 599540 | ZORAIDA HERNANDEZ DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 769980 | ZORAIDA HERNANDEZ DE LA TORRE | BDA VISTA ALEGRE | 87 CALLE FERRER Y GUARDIA | | | BAYAMON | PR | 00959 | |
| 769981 | ZORAIDA HERNANDEZ DE LA TORRE | VISTA ALEGRE | 87 FERRER Y GUARDIA | | | BAYAMON | PR | 00959 | |
| 769982 | ZORAIDA HERNANDEZ GUZMAN | ABRA SAN FRANCISCO 26 | CALLE CARDONA | | | ARECIBO | PR | 00612 | |
| 599541 | ZORAIDA HERNANDEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 599542 | ZORAIDA HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 769983 | ZORAIDA HERNANDEZ VALENTIN | BO ALGARROBO | BZN 742 | | | MAYAGUEZ | PR | 00682-7716 | |
| 769984 | ZORAIDA HUERTAS LUGO | URB EL PLANTIO | K 35 CALLE POMAROSA | | | TOA BAJA | PR | 00949 | |
| 599543 | ZORAIDA I ACEVEDO SOLIS | ADDRESS ON FILE | | | | | | | |
| 599544 | ZORAIDA I AVILES COLON | ADDRESS ON FILE | | | | | | | |
| 769985 | ZORAIDA I LISOJO CLEMENTE | H C 1 BOX 3604 | | | | SAN JUAN | PR | 00616 | |
| 769986 | ZORAIDA I MORENO FUENTES | PO BOX 3445 | | | | SAN JUAN | PR | 00901 | |
| 769987 | ZORAIDA I RIVERA CRUZ | VILLA DEL REY 5 | A 9 CALLE 28 | | | CAGUAS | PR | 00727 | |
| 599545 | ZORAIDA I. MELENDEZ ZENO | ADDRESS ON FILE | | | | | | | |
| 769988 | ZORAIDA IRIZARRY CHARON | 1822 N 6TH ST | | | | PHILADELPHIA | PA | 19122 | |
| 599546 | ZORAIDA IRIZARRY YAMBO | ADDRESS ON FILE | | | | | | | |
| 599547 | ZORAIDA J GARCIA | ALEXANDER MEDINA MELÉNDEZ | 1575 MUÑOZ RIVERA PMB 185 | | | PONCE | PR | 00717-0211 | |
| 599548 | ZORAIDA J GARCIA | RAMÓN HERNÁNDEZ RIVERA | APDO 331683 | | | PONCE | PR | 00733-1683 | |
| 599549 | ZORAIDA JIMENEZ ADROVER | ADDRESS ON FILE | | | | | | | |
| 769989 | ZORAIDA JIMENEZ RIOS | HC-01 BOX 28864 | | | | CAMUY | PR | 00627 | |
| 769990 | ZORAIDA JURADO RIVERA | BARRIO OBRERO | 627 CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915-4603 | |
| 599550 | ZORAIDA L PEREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 769991 | ZORAIDA LABOY APONTE | ADDRESS ON FILE | | | | | | | |
| 599551 | ZORAIDA LACEN CALDERON | ADDRESS ON FILE | | | | | | | |
| 769992 | ZORAIDA LACEN CALDERON | HC 01 BOX 4205 | | | | LOIZA | PR | 00772 | |
| 599552 | ZORAIDA LAMBOY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 771284 | ZORAIDA LAMBOY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 769993 | ZORAIDA LAMBOY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 599553 | ZORAIDA LANAUSSE SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 599554 | ZORAIDA LARRACUENTE AVILES | ADDRESS ON FILE | | | | | | | |
| 769994 | ZORAIDA LAUREANO DIAZ | BO BUCARABONES | P 14 C CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 599555 | ZORAIDA LEANDRY/ IDELSON DIAZ | ADDRESS ON FILE | | | | | | | |
| 769995 | ZORAIDA LEBRON | ADDRESS ON FILE | | | | | | | |
| 769996 | ZORAIDA LEBRON SANTANA | HC 01 BOX 7219 | | | | LASPIEDRAS | PR | 00771 | |
| 769997 | ZORAIDA LOPEZ | HC 1 BOX 2553 | | | | BAJADERO | PR | 00616 | |
| 769998 | ZORAIDA LOPEZ BERRIOS | D 7 REPT CONTEMPORANEO | | | | SAN JUAN | PR | 00926 | |
| 769999 | ZORAIDA LOPEZ GONZALEZ | URB LOIZA VALLEY | Y 948 CALLE UCAR | | | CANOVANAS | PR | 00729 | |
| 770000 | ZORAIDA LOPEZ LOPEZ | FAIR VIEW | 704 GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 770001 | ZORAIDA LOPEZ MEDINA | POBLADO SAN ANTONIO AVE | 1142 RAMEY | | | AGUADILLA | PR | 00690 | |
| 770002 | ZORAIDA LOPEZ RIVERA | HC 04 BOX 12606 | | | | HUMACAO | PR | 00791 | |
| 599556 | ZORAIDA LOZADA | ADDRESS ON FILE | | | | | | | |
| 599557 | ZORAIDA LUGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 599558 | ZORAIDA M CHEVRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 770003 | ZORAIDA M GONZALEZ GARCIA | HC 01 BOX 4134 | | | | SANTA ISABEL | PR | 00757 | |
| 770004 | ZORAIDA M GONZALEZ GARCIA | HC-01 BOX 4134 | | | | SANTA ISABEL | PR | 00757 | |
| 770006 | ZORAIDA M MIRANDA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 770005 | ZORAIDA M MIRANDA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 599559 | ZORAIDA M TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 599560 | ZORAIDA M. RAMIREZ FRAGOSA | ADDRESS ON FILE | | | | | | | |
| 599561 | ZORAIDA MADERA COLON | ADDRESS ON FILE | | | | | | | |
| 599562 | ZORAIDA MADERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 599563 | ZORAIDA MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 599564 | ZORAIDA MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 599565 | ZORAIDA MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 770007 | ZORAIDA MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 770008 | ZORAIDA MARQUEZ | CONDOMINIO EL ALCAZAR | APT 13 H | | | SAN JUAN | PR | 00923 | |
| 770009 | ZORAIDA MARQUEZ RUIZ | PO BOX 35 | | | | SAN SEBASTIAN | PR | 00685 | |
| 770010 | ZORAIDA MARRERO DBA LAB CLINICO BAYAMON | P O BOX 3107 | | | | BAYAMON | PR | 00960 | |
| 770011 | ZORAIDA MARRERO HUECA | URB TOWN HLS | 38 CALLE EUGENIO DUARTE | | | TOA ALTA | PR | 00953 | |
| 770012 | ZORAIDA MARRERO VAZQUEZ | P O BOX 3107 | | | | BAYAMON | PR | 00960 | |
| 599566 | ZORAIDA MARTELL COLON | ADDRESS ON FILE | | | | | | | |
| 770013 | ZORAIDA MARTINEZ BELTRAN | SAN JOSE | 24 PATAGONIA | | | HUMACAO | PR | 00792 | |
| 770014 | ZORAIDA MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 770015 | ZORAIDA MARTINEZ GONZALEZ | HC 02 BOX 7147 | | | | FLORIDA | PR | 00650 | |
| 770016 | ZORAIDA MARTINEZ RAMIREZ | PMB-355 | P O BOX 144035 | | | ARECIBO | PR | 00612 | |
| 770017 | ZORAIDA MASSA DIAZ | ADDRESS ON FILE | | | | | | | |
| 599567 | ZORAIDA MATIAS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 599568 | ZORAIDA MATIAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 770018 | ZORAIDA MAYOL ORTIZ | PO BOX 1575 | | | | ISABELA | PR | 00662 | |
| 599569 | ZORAIDA MAYOL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 599570 | ZORAIDA MEDAL | ADDRESS ON FILE | | | | | | | |
| 599571 | ZORAIDA MEDERO ROMERO | ADDRESS ON FILE | | | | | | | |
| 770019 | ZORAIDA MEJIAS ORTIZ | PO BOX 388 | | | | SAN GERMAN | PR | 00683 | |
| 770020 | ZORAIDA MELENDEZ SANCHEZ | URB SANTA JUANA | Q 5 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 770021 | ZORAIDA MENDEZ ACEVEDO | PO BOX 2276 | | | | MOCA | PR | 00676 | |
| 770022 | ZORAIDA MENDEZ CABAN | HC 4 BOX 16041 | | | | MOCA | PR | 00676 | |
| 599572 | ZORAIDA MENDEZ GANDIA | ADDRESS ON FILE | | | | | | | |
| 599573 | ZORAIDA MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770023 | ZORAIDA MERCADO SILVA | PORTICOS DE GUAYNABO | 1 CALLE VILLEGAS APT 2302 | | | GUAYNABO | PR | 00971 | |
| 599574 | ZORAIDA MOCTEZUMA LEON | ADDRESS ON FILE | | | | | | | |
| 599575 | ZORAIDA MOCTEZUMA LEON | ADDRESS ON FILE | | | | | | | |
| 599576 | ZORAIDA MOCTEZUMA LEÓN | POR DERECHO PROPIO | URB. PORTAL DEL VALLE | A-5 CALLE SALAMANCA | | JUANA DIAZ | PR | 00795 | |
| 599577 | ZORAIDA MOLINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 770024 | ZORAIDA MORALES | URB SAN JOSE | BOX 112 | | | SABANA GRANDE | PR | 00637 | |
| 770025 | ZORAIDA MORALES RIVERA | PO BOX 1328 | | | | OROCOVIS | PR | 00720 | |
| 770026 | ZORAIDA MULERO | ADDRESS ON FILE | | | | | | | |
| 770027 | ZORAIDA MUNOZ GOMEZ | HC 22 BOX 9614 | | | | JUNCOS | PR | 00777 | |
| 599578 | ZORAIDA MUNOZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 599579 | ZORAIDA NEGRON MONTESINOS | LCDA. CARMEN M. MALDONADO CABRERA | PO BOX 9023787 | | | SAN JUAN | PR | 00902 | |
| 599580 | ZORAIDA NEGRON MONTESINOS | LCDO. MIGUEL A. NEGRON MATTA | BULEVARD E. PADILLA 1499 SUITE 4 | | | BAYAMON | PR | 00959 | |
| 599581 | ZORAIDA NEGRON RUIZ | ADDRESS ON FILE | | | | | | | |
| 770028 | ZORAIDA NEGRON VAZQUEZ | BDA BORINQUEN | B 3 CALLE 151 | | | PONCE | PR | 00730 | |
| 599582 | ZORAIDA NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 770029 | ZORAIDA NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 599583 | ZORAIDA NUNEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 599584 | ZORAIDA OCANA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 599585 | ZORAIDA OCANA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 770030 | ZORAIDA OCASIO LLANES | LOS CAOBOS | 2485 CALLE PAJUIL | | | PONCE | PR | 00731 | |
| 599586 | ZORAIDA OLAVARRIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 770031 | ZORAIDA OLIVERAS VARGAS | JARDINES DEL CARIBE | 310 CALLE 9 | | | PONCE | PR | 00731 | |
| 770032 | ZORAIDA OLMO CABRERA | PO BOX 604 | | | | MANATI | PR | 00674 | |
| 770033 | ZORAIDA ORENGO ROHENA | ADDRESS ON FILE | | | | | | | |
| 770034 | ZORAIDA OROZCO GARICA | URB JOSE SEVERO QUINONEZ | F-223 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 770035 | ZORAIDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 770036 | ZORAIDA ORTIZ CANALS | AVE CHAVEZ | BUZON 2 51 | | | ISABELA | PR | 00662 | |
| 599587 | ZORAIDA ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 599588 | ZORAIDA ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 599589 | ZORAIDA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 770037 | ZORAIDA ORTIZ GARCIA | 3092 PRESIDENTIAL PKWY | | | | DORAVILLE | GA | 30340 | |
| 599590 | ZORAIDA ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 599591 | ZORAIDA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 770038 | ZORAIDA ORTIZ PEREZ | URB CANA | QQ 10 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 599592 | ZORAIDA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 599593 | ZORAIDA ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 770039 | ZORAIDA OSORIO MARTINEZ | PO BOX 142861 | | | | ARECIBO | PR | 00614 | |
| 770040 | ZORAIDA OTERO PEREZ | URB COUNTRY CLUB | QD 10 CALLE 521 | | | CAROLINA | PR | 00982 | |
| 770041 | ZORAIDA OYOLA DIAZ | P O BOX 173 | | | | COMERIO | PR | 00782 | |
| 599594 | ZORAIDA PENA COLON | ADDRESS ON FILE | | | | | | | |
| 599595 | ZORAIDA PENA CUBERO | ADDRESS ON FILE | | | | | | | |
| 770042 | ZORAIDA PEREZ / TIENDA ZORAIDA | 38 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| 599596 | ZORAIDA PEREZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 599597 | ZORAIDA PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 770043 | ZORAIDA PEREZ CORTES | P7 CALLE 7 URB EL MADRIGAL | | | | PONCE | PR | 00731 | |
| 770044 | ZORAIDA PEREZ GONZALEZ | PARC SABANA ENEAS | 296 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| 770045 | ZORAIDA PEREZ MATIAS | RES JARD DE AGUADA | EDIF 6 APT 52 | | | AGUADA | PR | 00602 | |
| 770046 | ZORAIDA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 770047 | ZORAIDA POLANCO CLAVELL | 77 URB ESTEVES | | | | AGUADILLA | PR | 00603 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770048 | ZORAIDA PRATTS MENDEZ | ESTACION BUENA VISTA | 110 CALLE RAMON VALENTIN | | | MAYAGUEZ | PR | 00681 | |
| 599598 | ZORAIDA QUINONES | ADDRESS ON FILE | | | | | | | |
| 599599 | ZORAIDA QUIÑONES GONZALEZ | AARÓN A. FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE. 2 | | | Bayamón | PR | 00961 | |
| 599600 | ZORAIDA QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 770049 | ZORAIDA R MONTALVO ROSARIO | URB MORALES | 8 CARR 313 | | | CABO ROJO | PR | 00623 | |
| 770050 | ZORAIDA R ZARATE VILLARD | ADDRESS ON FILE | | | | | | | |
| 599602 | ZORAIDA RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 770051 | ZORAIDA RAMOS GONZALEZ | URB BENUS GARDENS | 633 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 599603 | ZORAIDA RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 599604 | ZORAIDA RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 599605 | ZORAIDA RESTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 599606 | ZORAIDA REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 770052 | ZORAIDA REYES GONZALEZ | HC 4 BOX 14960 B | | | | ARECIBO | | 00612-9611 | |
| 770053 | ZORAIDA RIOS AYALA | HC 01 BOX 4670 SABANA HOYOS | | | | ARECIBO | PR | 00688 | |
| 599607 | ZORAIDA RIVERA CHAMORRO | ADDRESS ON FILE | | | | | | | |
| 770054 | ZORAIDA RIVERA EGUIA | ADDRESS ON FILE | | | | | | | |
| 770055 | ZORAIDA RIVERA JARBES | VILLA JUSTICIA | K 37 CALLE RIVERA | | | CAROLINA | PR | 00986 | |
| 770056 | ZORAIDA RIVERA JUARBES | VILLA JUSTICIA | K 39 CALLE RIVERA | | | CAROLINA | PR | 00986 | |
| 770057 | ZORAIDA RIVERA MARTINEZ | URB VERDE MAR | 844 CALLE 32 | | | PUNTA SANTIAGO | PR | 00741 | |
| 770058 | ZORAIDA RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 770059 | ZORAIDA RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 770060 | ZORAIDA RIVERA MIRANDA | EL CONQUISTADOR | L 71 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 770061 | ZORAIDA RIVERA TORRALES | 55 AVE DE DIEGO APT 2 | PDA 22 | | | SAN JUAN | PR | 00911 | |
| 599608 | ZORAIDA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 599609 | ZORAIDA RODRIGUEZ / CARLOS PACHECO | ADDRESS ON FILE | | | | | | | |
| 770062 | ZORAIDA RODRIGUEZ CLAVIJO | PARCELAS FALU | 310 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 770063 | ZORAIDA RODRIGUEZ DE SILVA | ADDRESS ON FILE | | | | | | | |
| 770064 | ZORAIDA RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 770065 | ZORAIDA RODRIGUEZ FORTIS | 4TA SECC URB VILLA DEL REY | HH 25 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 599610 | ZORAIDA RODRIGUEZ GRAJALES | ADDRESS ON FILE | | | | | | | |
| 770066 | ZORAIDA RODRIGUEZ GRAJALES | ADDRESS ON FILE | | | | | | | |
| 770067 | ZORAIDA RODRIGUEZ GRAJALES | ADDRESS ON FILE | | | | | | | |
| 599611 | ZORAIDA RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 770068 | ZORAIDA RODRIGUEZ MORALES | URB VILLA CAROLINA | 99 A 88 NUM 1 | | | CAROLINA | PR | 00985 | |
| 599612 | ZORAIDA RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 770069 | ZORAIDA RODRIGUEZ PEDROZA | ADDRESS ON FILE | | | | | | | |
| 770070 | ZORAIDA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 770071 | ZORAIDA RODRIGUEZ ROSARIO | RES SAN MARTIN | EDIF 18 APT 201 | | | SAN JUAN | PR | 00924 | |
| 770072 | ZORAIDA RODRIGUEZ SANTIAGO | EXT CAMPO ALEGRE | A6 CALLE GERANIO | | | BAYAMON | PR | 00956 | |
| 599613 | ZORAIDA ROLON MEJIAS PRODUCTIONS | 2 Y 5 17TH ST ALTOMONTE | | | | CAGUAS | PR | 00727-1042 | |
| 599614 | ZORAIDA ROLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 599615 | ZORAIDA ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 770073 | ZORAIDA ROMAN PEREZ | RES MOCA HOUSING | EDIF 2 APTO 26 | | | MOCA | PR | 00677 | |
| 770074 | ZORAIDA ROSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 599616 | ZORAIDA ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 770075 | ZORAIDA ROSADO | ADDRESS ON FILE | | | | | | | |
| 770076 | ZORAIDA ROSADO BRACERO | HC 2 BOX 46129 | | | | VEGA BAJA | PR | 00693 | |
| 770077 | ZORAIDA ROSADO COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770078 | ZORAIDA ROSADO RAMOS | HC 01 BOX 27148 | | | | VEGA BAJA | PR | 00963 | |
| 599617 | ZORAIDA ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 770079 | ZORAIDA ROSARIO MATOS | HC 02 BOX 6810 | | | | BARRANQUITAS | PR | 00974 | |
| 770080 | ZORAIDA ROSARIO MATOS | 4TA EXT COUNTRY CLUB | MR 22 CALLE 430 | | | CAROLINA | PR | 00982 | |
| 770081 | ZORAIDA RUIZ LABOY | HC 01 BOX 7993 | | | | YAUCO | PR | 00698 | |
| 599618 | ZORAIDA S JIMENEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 599619 | ZORAIDA S JIMENEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 599620 | ZORAIDA SALGADO CLASS | ADDRESS ON FILE | | | | | | | |
| 770082 | ZORAIDA SAMO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 770083 | ZORAIDA SAMO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 599621 | ZORAIDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 770084 | ZORAIDA SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 599622 | ZORAIDA SANTIAGO CENTENO | ADDRESS ON FILE | | | | | | | |
| 599623 | ZORAIDA SANTIAGO CENTENO | ADDRESS ON FILE | | | | | | | |
| 599624 | ZORAIDA SANTIAGO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 770085 | ZORAIDA SANTIAGO RIOS | ADDRESS ON FILE | | | | | | | |
| 770086 | ZORAIDA SANTIAGO RODRIGUEZ | BOX 886 | | | | UTUADO | PR | 00641 | |
| 599625 | ZORAIDA SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 599626 | ZORAIDA SANTIAGO Y YARNES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 770087 | ZORAIDA SANTOS | ADDRESS ON FILE | | | | | | | |
| 599627 | ZORAIDA SANTOS GERENA | ADDRESS ON FILE | | | | | | | |
| 770088 | ZORAIDA SARDEN CABAN | LAVADERO | 367 CALLE PROGRESO | | | HORMIGUEROS | PR | 00660 | |
| 599628 | ZORAIDA SEPULVEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 599629 | ZORAIDA SOTO LORENZO | ADDRESS ON FILE | | | | | | | |
| 771285 | ZORAIDA SOTO LORENZO | ADDRESS ON FILE | | | | | | | |
| 770089 | ZORAIDA STGO CUEVAS | RES NEMESIO CANALES | EDIF 45 APTO 643 | | | SAN JUAN | PR | 00920 | |
| 770090 | ZORAIDA TOLENTINO OLMEDA | BO PITAHAYA | HC 03 BOX 5611 | | | HUMACAO | PR | 00791 | |
| 770091 | ZORAIDA TORO TORRES | PO BOX 8338 | | | | PONCE | PR | 00732 | |
| 599630 | ZORAIDA TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 599631 | ZORAIDA TORRES CORDERO | ADDRESS ON FILE | | | | | | | |
| 770092 | ZORAIDA TORRES DE COLON | ADDRESS ON FILE | | | | | | | |
| 599632 | ZORAIDA TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 770093 | ZORAIDA TORRES LAUREANO | SECT FABUEL BO BOQUILLA | CARR 685 KM 4 H 2 | | | MANATI | PR | 00674 | |
| 770094 | ZORAIDA VALENTIN CABAN | 25 AVE LOS ROBLES | | | | AGUADILLA | PR | 00603 | |
| 770095 | ZORAIDA VALENTIN RODRIGUEZ | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 599633 | ZORAIDA VALENTIN SOTO | ADDRESS ON FILE | | | | | | | |
| 770096 | ZORAIDA VARELA CORTES | BO MALPASO | HC 03 BOX 3518 | | | AGUADA | PR | 00602 | |
| 770097 | ZORAIDA VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 599634 | ZORAIDA VEGA | ADDRESS ON FILE | | | | | | | |
| 599635 | ZORAIDA VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 770098 | ZORAIDA VEGA ROSADO | VICTOR ROJAS II | 91 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 770099 | ZORAIDA VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 599636 | ZORAIDA VELAZQUEZ SEAMAN | ADDRESS ON FILE | | | | | | | |
| 770100 | ZORAIDA VELEZ MARTINEZ | HC 5 BOX 42255 | | | | SAN SEBASTIAN | PR | 00685 | |
| 599637 | ZORAIDA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 770101 | ZORAIDA VELEZ RIVERA | URB MIRAFLORES | 14-7 CALLE 28 | | | BAYAMON | PR | 00957 | |
| 599638 | ZORAIDA VILLEGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 770102 | ZORAIDA VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 599640 | ZORAIDA ZENO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770103 | ZORAIDA, MANUEL Y JAIME CONCEPCION | P O BOX 10627 | | | | SAN JUAN | PR | 00922 | |
| 599641 | ZORAIMA FIGUEROA MARRERO | ADDRESS ON FILE | | | | | | | |
| 599642 | ZORAIMA HERRERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 770104 | ZORAIMA PASTRANA FERNANDEZ | BOX 530 | | | | SAN LORENZO | PR | 00754 | |
| 599643 | ZORAIMA SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 770105 | ZORALI DE FERIA ALVAREZ | PO BOX 1719 | | | | MAYAGUEZ | PR | 00681 | |
| 599644 | ZORALIS M MORALES CARDONA | ADDRESS ON FILE | | | | | | | |
| 770106 | ZORALIS RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 770107 | ZORALIS SAUREZ MORALES | URB ESTANCIA PLAZA 11 B 2 | | | | BAYAMON | PR | 00960 | |
| 599645 | ZORALYS COMAS JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 599646 | ZORALYS E CANALES AYALA | ADDRESS ON FILE | | | | | | | |
| 770108 | ZORALYS SILVA DIAZ | HC 764 BOX 8332 | | | | PATILLAS | PR | 00723 | |
| 599647 | ZORANGELY VELEZ PENA | ADDRESS ON FILE | | | | | | | |
| 599648 | ZORAYA ALVAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 599649 | ZORAYA ANGULEIRA ABREU | ADDRESS ON FILE | | | | | | | |
| 770109 | ZORAYA CASTILLO CUEBAS | 947 CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |
| 599650 | ZORAYA CHAPARRO REILLO | ADDRESS ON FILE | | | | | | | |
| 770110 | ZORAYA COLON ALERS | ADDRESS ON FILE | | | | | | | |
| 599651 | ZORAYA CUNILLERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 599652 | ZORAYA CUNILLERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 770111 | ZORAYA DIAZ CARDONA | RIO GRANDE | N 92 CALLE 19 | | | RIO GRANDE | PR | 00745-5102 | |
| 770112 | ZORAYA GONZALEZ RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 599653 | ZORAYA GRAGIRENA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 770113 | ZORAYA L SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 599654 | ZORAYA M RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 599655 | ZORAYA MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 599656 | ZORAYA MORALES RIERA | ADDRESS ON FILE | | | | | | | |
| 599657 | ZORAYA RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 770114 | ZORAYA ROMAN ORTEGA | 304 CALLE JUAN COLON | | | | VEGA BAJA | PR | 00693 | |
| 599658 | ZORAYA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 599659 | ZORAYA TORRES DE PEREDA | ADDRESS ON FILE | | | | | | | |
| 770115 | ZORAYDA GOMEZ JUARBE | VILLA JUSTICIA | K 22 CALLE RIVERA | | | CAROLINA | PR | 00985 | |
| 770116 | ZORAYDA PELLOT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 599660 | ZORBA RIVERA MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 599661 | ZORIAMIL PEREZ SALAZAR | ADDRESS ON FILE | | | | | | | |
| 599662 | ZORIAN ORTEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| 599663 | ZORIANAYRA GRAULUA CARMONA | ADDRESS ON FILE | | | | | | | |
| 770117 | ZORIEL PEREZ PAGAN | P O BOX 1533 | | | | LARES | PR | 00669 | |
| 770118 | ZORIGENIA CAMACHO COSTOSO | RES LAS CASAS | EDIF 15 APTO 174 | | | SAN JUAN | PR | 00915 | |
| 599664 | ZORILUZ RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 770119 | ZORILYN CHEVEREZ ALICEA | HC 1 BOX 8015 | | | | BARCELONETA | PR | 00617 | |
| 599665 | ZORIMAR BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 599666 | ZORIMAR BETANCOURT RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 599667 | ZORIMAR BONILLA CRIADO | ADDRESS ON FILE | | | | | | | |
| 599668 | ZORIMAR LOPEZ LLORENS | ADDRESS ON FILE | | | | | | | |
| 599669 | ZORIMAR LOYOLA TARAFA | ADDRESS ON FILE | | | | | | | |
| 770120 | ZORIMAR ORTIZ RODRIGUEZ | PO BOX 1178 | | | | AIBONITO | PR | 00725 | |
| 770121 | ZORIMAR TORO MARRERO | VISTAS DEL TURABO | EDF D APT 1 | | | CAGUAS | PR | 00725 | |
| 599670 | ZORIMAR W. TORRES MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770122 | ZORIMAR Z RODRIGUEZ MORALES | GUANAJIBO GARDENS | 303 CALLE MARIA T AVEILLEZ | | | MAYAGUEZ | PR | 00680 | |
| 599671 | ZORIMARI LLC | 430 CALLE E STE 8 | | | | BAYAMON | PR | 00959-1923 | |
| 599672 | ZORIMARY MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 599673 | ZORIMAS BILLING SERVICE CORP | URB BUENA VENTURA | 708 CALLE BEGONIA | | | MAYAGUEZ | PR | 00680 | |
| 599674 | ZORINEL Z BAEZ URBINA | ADDRESS ON FILE | | | | | | | |
| 599675 | ZORIVY FONSECA VIRELLA | ADDRESS ON FILE | | | | | | | |
| 599676 | ZORMABETH MIRANDA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 599677 | ZORNOSA DE JESUS, ERICK | ADDRESS ON FILE | | | | | | | |
| 599678 | ZORRILLA ALVARADO, JULIA | ADDRESS ON FILE | | | | | | | |
| 599679 | ZORRILLA AUTO STORE | PO BOX 362367 | | | | SAN JUAN | PR | 00936-2367 | |
| 599680 | ZORRILLA BILLAR, YANIRA | ADDRESS ON FILE | | | | | | | |
| 599681 | ZORRILLA COBIAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 599682 | ZORRILLA COBIAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 599683 | ZORRILLA COMMERCIAL CORP | MONTE BRISAS SHOP CENTER | CARR 194 ESQ AVENIDA CONQUISTADOR | | | FAJARDO | PR | 00738 | |
| 599684 | ZORRILLA COMMERCIAL CORP | PO BOX 362367 | | | | SAN JUAN | PR | 00936-2367 | |
| 599685 | ZORRILLA COMMERCIAL CORP | PO BOX 36367 | | | | SAN JUAN | PR | 00964 | |
| 599686 | ZORRILLA CORDERO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 599687 | ZORRILLA GARCIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 599688 | ZORRILLA JAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 599689 | ZORRILLA JIMENEZ, TERESA S. | ADDRESS ON FILE | | | | | | | |
| 599690 | ZORRILLA MALDONADO, FRANK | ADDRESS ON FILE | | | | | | | |
| 599691 | ZORRILLA MARIN, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 599692 | ZORRILLA MEJIA, RAMONA L | ADDRESS ON FILE | | | | | | | |
| 599693 | ZORRILLA MERCADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 599694 | ZORRILLA MERCADO, JIMMY D. | ADDRESS ON FILE | | | | | | | |
| 599695 | ZORRILLA NEGRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 599696 | ZORRILLA REINA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 599697 | ZORRILLA SANDOVAL, MARTIRES | ADDRESS ON FILE | | | | | | | |
| 770123 | ZORRILLA SIGNS | 1222 AVE CENTRAL | | | | SAN JUAN | PR | 00921 | |
| 770124 | ZORRILLA SIGNS | LA MISMA | 1222 AVE PINERO | | | RIO PIEDRAS | PR | 00921 | |
| 599698 | ZORRILLA, JACINTA | ADDRESS ON FILE | | | | | | | |
| 770125 | ZORY A BERRIOS MARTINEZ | P O BOX 10290 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 599699 | ZORY I HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 599700 | ZORY L DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 770126 | ZORY LIZ DOMINGUEZ MANGUAL | COOP ROLLING HILLS APTO E 9 | | | | CAROLINA | PR | 00985 | |
| 770127 | ZORYLENY AVILES PORRATA-DORIA | URB SABANERA DEL RIO | 98 CAMINO AMAPOLA | | | GURABO | PR | 00778 | |
| 599701 | ZORYMAR MOJICA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 599702 | ZORYMAR MOJICA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 599703 | ZORYMAR PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 599704 | ZORYMAR PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 599705 | ZORYMAR RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 599706 | ZORYVETTE LUNA RIVERA | ADDRESS ON FILE | | | | | | | |
| 599707 | ZORZAL TERMITE EXTEMINATING CORP | P O BOX 3462 | | | | CAROLINA | PR | 00984-3462 | |
| 599708 | ZORZAL TERMITE EXTERMINA TING, CORP | PO BOX 3462 | | | | CAROLINA | PR | 00984-3462 | |
| 599709 | ZOSH VARGAS, YANUSKA | ADDRESS ON FILE | | | | | | | |
| 599710 | ZOUHEIR I FARAH | ADDRESS ON FILE | | | | | | | |
| 770128 | ZOYTIA E COLON COLON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 599711 | ZRA INC | PO BOX 1497 | | | | AIBONITO | PR | 00705-1497 | |
| 770129 | ZUANIA CABRERA WARRENS | PO BOX 9767 | | | | CAROLINA | PR | 00988 | |
| 599712 | ZUANIA COLON PINEIRO | ADDRESS ON FILE | | | | | | | |
| 770130 | ZUANIA M SERRANO COLON | PO BOX 224 | | | | SAN LORENZO | PR | 00754 | |
| 770131 | ZUANIA PACHECO DEL RIOS | METROPOLIS | 15 2S CALLE 42 | | | CAROLINA | PR | 00987 | |
| 599713 | ZUANIA PAGAN | ADDRESS ON FILE | | | | | | | |
| 599714 | ZUANIA RIS RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 599715 | ZUANIA RIS RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 599716 | ZUANIA ROSARIO APONTE | ADDRESS ON FILE | | | | | | | |
| 599717 | ZUANIA V BUSIGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 599718 | ZUANILIA RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 599719 | ZUAVISA PINO CRUZ | ADDRESS ON FILE | | | | | | | |
| 599720 | ZUAZNABAR LUGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 599721 | ZUBEIDA UBARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 599722 | ZUBIAGA BAEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 599723 | ZUBILLAGA MD , CARLOS A | ADDRESS ON FILE | | | | | | | |
| 599724 | ZUBRZYCKI, MARC | ADDRESS ON FILE | | | | | | | |
| 599725 | ZUCK MD, GLENN | ADDRESS ON FILE | | | | | | | |
| 599726 | ZUDARIEL SOTO FRANCO | ADDRESS ON FILE | | | | | | | |
| 599727 | ZUELEN J LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 599728 | ZUELIS MARRERO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 770132 | ZUGEIK PAGAN TORRES | BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 770133 | ZUGEIL DEL C PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 770134 | ZUGEIL MONTERO RAMOS | BO CARMELITA | 4 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 599729 | ZUGEILY COLON DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 599730 | ZUGEIRY G GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 599731 | ZUGEISHIA MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 599732 | ZUGERIE COLON QUINONES | ADDRESS ON FILE | | | | | | | |
| 599733 | ZUGHEID MELENDEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 599734 | ZUGHEILY Y JIMENDEZ / NILDA L JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 599735 | ZUHAIL M VELEZ CORTES /DBA/ ZONRISA | URB VENUS GARDENS | AC 14 CALLE TEHUACAN | | | SAN JUAN | PR | 00926 | |
| 599736 | ZUHANY CINTRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 770914 | ZUHAY VARGAS FELICIANO | LCDA. ELAINE M. GUZMÁN CORTÉS | Edif. Julio Bogorocin 1606 Ave. Ponce De LEÓN | Suite 501 | | SAN JUAN | PR | 909 | |
| 599737 | ZUHAYDI MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 770135 | ZUHEIDY RODRIGUEZ VAZQUEZ | BO ESPERANZA | | | | ARECIBO | PR | 00612 | |
| 770136 | ZUHEIL COLON RIVAS | BZN 2747 CALLE ATENAS | BO ARENALES | | | VEGA BAJA | PR | 00693 | |
| 770137 | ZUHEIL F RIVERA SIERRA | LOIZA VALLEY | V 833 CALLE CANA DE AMBAR | | | CANOVANAS | PR | 00729 | |
| 599738 | ZUHEILL M DE JESUS | ADDRESS ON FILE | | | | | | | |
| 599739 | ZUHEILLY C LASPRILLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 599740 | ZUHEILLY NATAL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 599741 | ZUHEILLY ROLDAN SIERRA | ADDRESS ON FILE | | | | | | | |
| 770138 | ZUHEILY BAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 599742 | ZUHEILY E. QUINTANA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 599743 | ZUHEILY MORALES ROSADO | ADDRESS ON FILE | | | | | | | |
| 599744 | ZUHEILY PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 599745 | ZUHEILY SANTANA RIVAS | ADDRESS ON FILE | | | | | | | |
| 599746 | ZUHEILY SOTO SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770139 | ZUINDA MENA MARTINEZ | BDA ESP | 43 CALLE 1 | | | GUANICA | PR | 00653 | |
| 599747 | ZUJEIRY FERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 770140 | ZUJEY NIEVES OLMEDA | ADDRESS ON FILE | | | | | | | |
| 599748 | ZUKER MD, NOAH | ADDRESS ON FILE | | | | | | | |
| 599749 | ZUL CUADRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 770141 | ZULAI ANDINO BERMUDEZ | RR1 BOX 39-O | | | | CAROLINA | PR | 00983 | |
| 599750 | ZULAI B VALENTIN PERUYERO | ADDRESS ON FILE | | | | | | | |
| 770142 | ZULAI RODRIGUEZ LEBRON | HC 3 BOX 10271 | | | | YABUCOA | PR | 00767 | |
| 599751 | ZULAICA S PARIS GUMBS | ADDRESS ON FILE | | | | | | | |
| 599752 | ZULAIDA ORTIZ MACHUCA | ADDRESS ON FILE | | | | | | | |
| 599753 | ZULAIKA JIMENEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 770143 | ZULAIKA RODRIGUEZ DELGADO | COND BAYOLA | 1447 CALLE ESTRELLA APT 304 A | | | SAN JUAN | PR | 00908 | |
| 770144 | ZULAIKA RODRIGUEZ LUNA | HC 01 BOX 3002 | | | | BARRANQUITAS | PR | 00704 | |
| 599754 | ZULAIKA VIERA SALGADO | ADDRESS ON FILE | | | | | | | |
| 599756 | ZULAILET RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 770145 | ZULAIRAM W CRUZ GOMEZ | BDA SANTA ANA | 87 18 CALLE D | | | GUAYAMA | PR | 00784 | |
| 770146 | ZULANGELI NEGRON GARCIA | P O BOX 810 | | | | SAN LORENZO | PR | 00754 | |
| 770147 | ZULAY DIAZ CRUZ | STA JUANITA | BF 24 CALLE KENYA | | | BAYAMON | PR | 00956 | |
| 599757 | ZULAY N. VENTURA | ADDRESS ON FILE | | | | | | | |
| 599758 | ZULAY SEDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 770148 | ZULAYKA M GOMEZ ALICEA | URB MONTE BRISAS II | AA 2 A CALLE 3 | | | FAJARDO | PR | 00738 | |
| 599759 | ZULDELIZ BARBOSA ARROYO | ADDRESS ON FILE | | | | | | | |
| 599760 | ZULDELIZ BARBOSA ARROYO | ADDRESS ON FILE | | | | | | | |
| 599761 | ZULDELIZ BARBOSA ARROYO | ADDRESS ON FILE | | | | | | | |
| 770149 | ZULEIDA CANCEL | VICTOR ROJAS I | 27 CALLE ATOCHA | | | ARECIBO | PR | 00612 | |
| 770150 | ZULEIDA M VELEZ RAMOS | 6054 CARR 113 N | | | | QUEBRADILLAS | PR | 00678 | |
| 599762 | ZULEIDA MUNIIZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 770151 | ZULEIKA BELTRAN ALBELO | COMUNIDAD ANIMAS FACTOR 1 | CALLE 20 | | | ARECIBO | PR | 00612 | |
| 770152 | ZULEIKA ALVAREZ MARTINEZ | PO BOX 1491 | | | | GUAYNABO | PR | 00970 | |
| 770153 | ZULEIKA AYALA JUSINO | HC 1 BOX 10972 | | | | SAN GERMAN | PR | 00683-9732 | |
| 599763 | ZULEIKA BARRETO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 770154 | ZULEIKA CARRASQUILLO DIAZ | PO BOX 157 | | | | LOIZA | PR | 00772 | |
| 599764 | ZULEIKA CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| 770155 | ZULEIKA COLON MARRERO | HC 55 BOX 25402 | | | | CEIBA | PR | 00735 | |
| 599765 | ZULEIKA CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 599766 | ZULEIKA CORREA CANCEL | ADDRESS ON FILE | | | | | | | |
| 770156 | ZULEIKA DAVILA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 599767 | ZULEIKA DENISSE LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 599768 | ZULEIKA DIAZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 770157 | ZULEIKA E MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 770158 | ZULEIKA E PEREZ | HC 1 BOX 5929 | | | | CAMUY | PR | 00627-9110 | |
| 599769 | ZULEIKA E SANTOS | ADDRESS ON FILE | | | | | | | |
| 770159 | ZULEIKA ELIAS COLON | BO MOSQUITO | PDA 9 BOX 2022 | | | AGUIRRE | PR | 00704 | |
| 770160 | ZULEIKA FEBUS COLON | BO SEGUISAMO | CARR 354 KM 7 8 | | | MAYAGUEZ | PR | 00680 | |
| 770161 | ZULEIKA FELIU PADILLA | URB LA MANCION | ND 13 CALLE LA RANADA | | | TOA BAJA | PR | 00949 | |
| 599770 | ZULEIKA FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 599771 | ZULEIKA FLORES MOJICA | ADDRESS ON FILE | | | | | | | |
| 770162 | ZULEIKA FUENTES PINTO | 10 CALLE PALMER | | | | TOA ALTA | PR | 00953 | |
| 770163 | ZULEIKA FUENTES VAZQUEZ | PO BOX 141402 | | | | ARECIBO | PR | 00614 | |
| 770164 | ZULEIKA GARCIA GONZALEZ | HC 3 BOX 35726 | | | | AGUADILLA | PR | 00603 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 599772 | ZULEIKA GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 599773 | ZULEIKA GROENNOU TORRES | ADDRESS ON FILE | | | | | | | |
| 770165 | ZULEIKA HIRALDO ALGARIN | EDIF LAS AMERICAS | APT 106 TORRE II | | | SAN JUAN | PR | 00921 | |
| 599774 | ZULEIKA I BRANA CALDERON | ADDRESS ON FILE | | | | | | | |
| 599775 | ZULEIKA I. BRANA CALDERON | ADDRESS ON FILE | | | | | | | |
| 599776 | ZULEIKA J VELAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 770166 | ZULEIKA LIZ BONILLA MARTINEZ | EXT SAN AGUSTIN | 364 CALLE 12 | | | SAN JUAN | PR | 00936 | |
| 770167 | ZULEIKA LLOVET ZURINAGA | PO BOX 366048 | | | | SAN JUAN | PR | 00936 | |
| 770168 | ZULEIKA LOPEZ ESCOBAR | URB LOMAS DE CAROLINA | B 26 CALLE PICO DEL ESTE | | | CAROLINA | PR | 00987-8005 | |
| 599777 | ZULEIKA M BELBEL SANTOS | ADDRESS ON FILE | | | | | | | |
| 599778 | ZULEIKA M COLON SUAREZ | ADDRESS ON FILE | | | | | | | |
| 599779 | ZULEIKA M IRIZARRY MATIAS | ADDRESS ON FILE | | | | | | | |
| 599780 | ZULEIKA M LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 599781 | ZULEIKA M MORALES APONTE | ADDRESS ON FILE | | | | | | | |
| 599782 | ZULEIKA M MUNIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 599783 | ZULEIKA M SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 599784 | ZULEIKA M. CARRILLO ARROYO | ADDRESS ON FILE | | | | | | | |
| 599785 | ZULEIKA M. MUNDO LASTRA | ADDRESS ON FILE | | | | | | | |
| 599786 | ZULEIKA MALDONADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 770169 | ZULEIKA MARIE MARTINEZ DECOS | HC 01 BOX 3850 | | | | LARES | PR | 00669 | |
| 770170 | ZULEIKA MIRANDA CORDERO | COLINAS DE MONTECARLO | E 33 CALLE 42 | | | SAN JUAN | PR | 00924 | |
| 599787 | ZULEIKA N SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 599788 | ZULEIKA NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 599789 | ZULEIKA NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 770171 | ZULEIKA NOGUE RUIZ | PO BOX 709 | | | | COMERIO | PR | 00782 | |
| 599790 | ZULEIKA ORTIZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 599791 | ZULEIKA ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 770172 | ZULEIKA PARRILLA RAMOS | LOMAS VERDES | Y 10 CALLE BELLISIMA | | | BAYAMON | PR | 00956 | |
| 599792 | ZULEIKA REYES FEBLES | ADDRESS ON FILE | | | | | | | |
| 770173 | ZULEIKA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 599793 | ZULEIKA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 599794 | ZULEIKA RODRIGUEZ MACHIN | ADDRESS ON FILE | | | | | | | |
| 599795 | ZULEIKA RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 599796 | ZULEIKA ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 599797 | ZULEIKA ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 599798 | ZULEIKA ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 599800 | ZULEIKA RUIZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 770174 | ZULEIKA TORRES BURGOS | BO ACEITUNAS HC 01 | BOX 7050 | | | VILLALBA | PR | 00766 | |
| 599801 | ZULEIKA VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 599802 | Zuleika Vazquez Ortiz | ADDRESS ON FILE | | | | | | | |
| 599803 | Zuleika Vazquez Ortiz | ADDRESS ON FILE | | | | | | | |
| 599804 | ZULEIKA VELAZQUEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 770175 | ZULEIKA VIDAL RODRIGUEZ | AVE DE HOSTOS 190 | APART MONTE SUR 932 | | | SAN JUAN | PR | 00918 | |
| 770176 | ZULEIKA VIDAL RODRIGUEZ | EXT COLINAS VERDE | D6 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 770177 | ZULEIKA VIDAL RODRIGUEZ | PO BOX 2004 | | | | TRUJILLO ALTO | PR | 00976 | |
| 770178 | ZULEIKA'S PARTY CONFECTIONER | FOREST VIEW | D 107 CALLE BATAVIA | | | BAYAMON | PR | 00956 | |
| 770179 | ZULEIKA'S PARTY CONFECTIONER | URB LOMAS VERDES | 4 Y2 CALLE PARONA | | | BAYAMON | PR | 00956 | |
| 770181 | ZULEIMA CARABALLO LOPEZ | PO BOX 691 | | | | NARANJITO | PR | 00719 | |
| 770182 | ZULEIMA CARABALLO LOPEZ | PO BOX 21091 | | | | SAN JUAN | PR | 00928 | |
| 770180 | ZULEIMA CARABALLO LOPEZ | PO BOX 360722 | | | | SAN JUAN | PR | 00936-0722 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770183 | ZULEIMA CRUZ GARCIA | BO INGENIO | 323 CALLE BROMELIA | | | TOA BAJA | PR | 00951 | |
| 599805 | ZULEIMA ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 770184 | ZULEIMA GONZALEZ GONZALEZ | PO BOX 4022 | | | | CIDRA | PR | 00739 | |
| 599806 | ZULEIMA MARIE NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 770185 | ZULEIMA ORTIZ FLORES | PUERTO NUEVO | 1130 CALLE BOHEMIA | | | SAN JUAN | PR | 00921 | |
| 599807 | ZULEIMA REYES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 599808 | ZULEIMA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 599809 | ZULEIMA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 599810 | ZULEIMA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 599811 | ZULEIMA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 770186 | ZULEIMA RODRIGUEZ HERNANDEZ | JUNTA DE CALIDAD AMBIENTAL | PO BOX 11488 | | | SAN JUAN | PR | 00910 | |
| 770187 | ZULEIMA RODRIGUEZ HERNANDEZ | VILLA EL SALVADOR | B 9 CALLE 1 | | | SAN JUAN | PR | 00921 | |
| 599812 | ZULEIMA ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| 770188 | ZULEIMA SANCHEZ AGOSTO | RR 6 BOX 10627 | | | | SAN JUAN | PR | 00926 | |
| 770189 | ZULEIMA SOLLA FILOMENO | ADDRESS ON FILE | | | | | | | |
| 770190 | ZULEIMARIE VAZQUEZ OSORIO | VILLA VERDE | A 12 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 599813 | ZULEIMI I DEL VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 770191 | ZULEIMIT HUERTAS SANTIAGO | SAN JUAN PARK 1 APT P 1 | | | | SAN JUAN | PR | 00909 | |
| 770192 | ZULEIN MOLINA ROMAN | BO DIMINGO RUIZ | 317 CALLE 18 | | | ARECIBO | PR | 00616 | |
| 599814 | ZULEINE SANCHEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 599815 | ZULEIRY M FALCON RIVERA | ADDRESS ON FILE | | | | | | | |
| 599816 | ZULEISHKA BARRETO CRUZ | ADDRESS ON FILE | | | | | | | |
| 599817 | ZULEMA ADORNO DEIDA | ADDRESS ON FILE | | | | | | | |
| 770193 | ZULEMA CABRERA RIVERA | HC 03 BOX 8216 | | | | GUAYNABO | PR | 00971 | |
| 599818 | ZULEMA E MARTINEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 770194 | ZULEMA E MARTINEZ ALVAREZ | CAMBRIDGE PARK A 4 | CHESTNUT HILL | | | SAN JUAN | PR | 00926 | |
| 599819 | ZULEMA ESTHER SANCHEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 770195 | ZULEMA M FERNANDEZ HIRALDO | PO BOX 20827 | | | | SAN JUAN | PR | 00928 | |
| 599820 | ZULEMA Q. FIGUEROA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 599821 | ZULEMA QUINONES TRABAL | ADDRESS ON FILE | | | | | | | |
| 770196 | ZULEMA RAMOS TORRES | PO BOX 606 | | | | LAJAS | PR | 00667 | |
| 599822 | ZULEMA SANCHEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 599823 | ZULEMA SULIVAN REYES | ADDRESS ON FILE | | | | | | | |
| 599824 | ZULEMA ZAHILY CESPEDES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 770197 | ZULEMY COLON REVERON / IVETTE REVERON | BO CANDELARIA | 6 CALLE POMAROSA | | | TOA BAJA | PR | 00951 | |
| 770198 | ZULENA CORTES | SECT TOLEDO | 117 CALLE PUERTO RICO | | | ISABELA | PR | 00662 | |
| 770199 | ZULENA TORRES PAZ | PO BOX 266 | | | | SAN LORENZO | PR | 00754 | |
| 599825 | ZULETA DAVALOS, MARIO R. | ADDRESS ON FILE | | | | | | | |
| 770200 | ZULETTEVY MEDINA / WANDA I BETANCOURT | QUEBRADA GRANDE | CARR 181 RAMAR 852 KM 6.4 | | | TRUJILLO ALTO | PR | 00976 | |
| 599826 | ZULEY M HEIGURT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 599827 | ZULEY M. ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 599828 | ZULEY VARGAS | ADDRESS ON FILE | | | | | | | |
| 770201 | ZULEYHA FISTER ORTIZ | ADDRESS ON FILE | | | | | | | |
| 770202 | ZULEYKA LOPEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 770203 | ZULEYKA ACEVEDO ROBLES | BO CARRERAS 2 | CARR 2 R 656 KM 1 4 | | | ARECIBO | PR | 00616 | |
| 599829 | ZULEYKA AGOSTO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 770204 | ZULEYKA ALMODOVAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 599830 | ZULEYKA ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 770205 | ZULEYKA ALVELO GARCIA | PARC BAYAMONCITO | CARR 156 KM 41.3 | | | AGUAS BUENAS | PR | 00703 | |
| 599831 | ZULEYKA CALDERON SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 599832 | ZULEYKA CAMACHO CENTENO | ADDRESS ON FILE | | | | | | | |
| 770206 | ZULEYKA COLON RODRIGUEZ | URB SIERRA BAYAMON | BLOQUE 23 5 CALLE 23 | | | BAYAMON | PR | 00761-4418 | |
| 599833 | ZULEYKA CRUZADO TORRES | ADDRESS ON FILE | | | | | | | |
| 770207 | ZULEYKA DIAZ LOPEZ | COND DOS PINOS PLAZA | 833 CALLE LINCE APT 1303 | | | SAN JUAN | PR | 00923 | |
| 599834 | ZULEYKA ESTRONZA GRACIA | ADDRESS ON FILE | | | | | | | |
| 599835 | ZULEYKA FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 599836 | ZULEYKA GARAY SOLANO | ADDRESS ON FILE | | | | | | | |
| 599837 | ZULEYKA GONZALEZ GONZLEZ | ADDRESS ON FILE | | | | | | | |
| 599838 | ZULEYKA GONZALEZ GONZLEZ | ADDRESS ON FILE | | | | | | | |
| 770208 | ZULEYKA ILICH ECHEVARRIA HERNANDEZ | PO BOX 1039 | | | | MOCA | PR | 00676 | |
| 599839 | ZULEYKA J PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 599840 | ZULEYKA J RIVERA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 599841 | ZULEYKA JIMENEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 599842 | ZULEYKA JUARBE NIEVES | ADDRESS ON FILE | | | | | | | |
| 599843 | ZULEYKA KUILAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 599844 | ZULEYKA L. GARCIA SEVILLA | ADDRESS ON FILE | | | | | | | |
| 770209 | ZULEYKA M SANTIAGO RIVERA | P O BOX 2245 | | | | SAN GERMAN | PR | 00683 | |
| 599845 | ZULEYKA M VEGA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 770210 | ZULEYKA M. RENTAS RODRIGUEZ | HC 01 BOX 3258 | | | | VILLALBA | PR | 00766 | |
| 599846 | ZULEYKA MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 599847 | ZULEYKA MAYSONET | ADDRESS ON FILE | | | | | | | |
| 599848 | ZULEYKA MENDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 599849 | ZULEYKA MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 770211 | ZULEYKA MORENO AVILES | PO BOX 957 | | | | LARES | PR | 00669 | |
| 599850 | ZULEYKA N ROMERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 599851 | ZULEYKA OLIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 599852 | ZULEYKA ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 599853 | ZULEYKA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 599854 | ZULEYKA ROBLES AVILES | ADDRESS ON FILE | | | | | | | |
| 599855 | ZULEYKA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 770212 | ZULEYKA ROSA MALAVE | PARCELA FALU | 268 CALLE 30 | | | SAN JUAN | PR | 00924 | |
| 599856 | ZULEYKA SOLIS TACORONTE | ADDRESS ON FILE | | | | | | | |
| 770213 | ZULEYKA TORRES SANTIAGO | Q 22 CALLE CASIMIRO FEBRES | | | | CAROLINA | PR | 00987 | |
| 599857 | ZULEYKA TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 599859 | ZULEYKA VEGA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 599860 | ZULEYKA VELAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 599861 | ZULEYKA VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 599862 | ZULEYKA Y VALENTIN ARROYO | ADDRESS ON FILE | | | | | | | |
| 599863 | ZULEYKA Y. ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 599864 | ZULEYKA YASIRIS ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 599865 | ZULEYMA ESTREMERA PABON | ADDRESS ON FILE | | | | | | | |
| 599866 | ZULEYMA GONZALEZ MATTA | ADDRESS ON FILE | | | | | | | |
| 599867 | ZULEYMA M NEGRON PADILLA | ADDRESS ON FILE | | | | | | | |
| 599868 | ZULEYMA PEREZ CARDOSA | ADDRESS ON FILE | | | | | | | |
| 599869 | ZULEYMA SULLIVAN REYES | ADDRESS ON FILE | | | | | | | |
| 770214 | ZULEYMA VELEZ COLLAZO | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 599870 | ZULEYRIS COTTE MORALES | ADDRESS ON FILE | | | | | | | |
| 599871 | ZULHERMI DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 770215 | ZULIA LOERA PINEDA | ADDRESS ON FILE | | | | | | | |
| 599872 | ZULIAN M TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 599873 | ZULIAN SOFIA SUAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 599874 | ZULIANI VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 770216 | ZULIMAR HERNANDEZ BURGOS | HC 2 BOX 6505 BO VEGA | | | | MOROVIS | PR | 00687 | |
| 770217 | ZULIMAR LOPEZ HERNANADEZ | P O BOX 40036 | | | | SAN JUAN | PR | 00940 0036 | |
| 599875 | ZULIMAR ROCHE FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 770218 | ZULIMAR TIRADO ALFARO | ADDRESS ON FILE | | | | | | | |
| 599876 | ZULIMI MENDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 770219 | ZULIMI RIVERA ORSINI | URB APRIL GARDENS | F 32 CALLE 10 | | | LAS PIEDRAS | PR | 00771 | |
| 770220 | ZULINET ROBLES MELENDEZ | DAGUAO | BOX 153 | | | NAGUABO | PR | 00718 | |
| 599877 | ZULINNETE VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 599878 | ZULLEY PENALOZA MEDINA | ADDRESS ON FILE | | | | | | | |
| 599879 | ZULLIANE MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 599880 | ZULLIET COLLAZO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 599881 | ZULLIET COLLAZO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 599882 | ZULLIMAR SANTIAGO ROSADO | LCDA. MARILYN APONTE | LCDA. MARILYN APONTE PO BOX 71467 | | | SAN JUAN | PR | 00936-8567 | |
| 599883 | ZULLIMAR SANTIAGO ROSADO | LCDA. MAYRA V. ESTRELLA | LCDA. MAYRA V. ESTRELLA PO BOX 800970 | | | COTO LAUREL | PR | 00780-0970 | |
| 599884 | ZULLIMAR SANTIAGO ROSADO | LCDO. ESTEBAN MUJICA COTTO | PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 | |
| 599885 | ZULLIMAR SANTIAGO ROSADO | LCDO. JUAN REYES | LCDO. JUAN REYES APARTADO 9028 | | | Ponce | PR | 00732 | |
| 599886 | ZULLIMAR SANTIAGO ROSADO | LCDO. VICENTE BALBAS FELICES | LCDO. VICENTE BALBAS FELICES PO BOX 71467 | | | SAN JUAN | PR | 00936-8567 | |
| 770915 | ZULLIMAR SANTIAGO ROSADO | LCDO. WADDY RENTA ACEVEDO | LCDO. WADDY RENTA ACEVEDO CALLE CEMENTERIO | CIVIL # 9 | | Ponce | PR | 00730-3370 | |
| 770221 | ZULLIRMA Y MENDEZ HERNANDEZ | P O BOX 1921 | | | | AGUADILLA | PR | 00605 | |
| 599887 | ZULLY A RUIZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 770222 | ZULLY MAISONET COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 770223 | ZULLYENID RODRIGUEZ GONZALEZ | LAS COLINAS | H 8 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 770224 | ZULL'YS OUTLET BOUTIQUE | P O BOX 2004 | | | | ISABELA | PR | 00662 | |
| 770225 | ZULMA A MARTELL RODRIGUEZ | PO BOX 1284 | | | | CABO ROJO | PR | 00623-1284 | |
| 770226 | ZULMA E BORIA SANTANA | RR 36 BOX 1095 | | | | SAN JUAN | PR | 00926 | |
| 770227 | ZULMA A DELGADO GREO | ADDRESS ON FILE | | | | | | | |
| 599888 | ZULMA A ORTIZ | ADDRESS ON FILE | | | | | | | |
| 599889 | ZULMA A SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 599890 | ZULMA A SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 770228 | ZULMA A SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 770229 | ZULMA A SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 599891 | ZULMA A SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 770230 | ZULMA A Y JOSE R DELGADO ALAMO | P O BOX 24 | | | | CAMUY | PR | 00627-0024 | |
| 599892 | ZULMA A. HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 770231 | ZULMA ACOSTA GARCIA | PO BOX 229 | | | | GUANICA | PR | 00653 | |
| 599893 | ZULMA ALBINO TROCHE | ADDRESS ON FILE | | | | | | | |
| 599894 | ZULMA ALONSO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 770232 | ZULMA ALONSO ORTGA | BO MARICAO BOX 5058 | | | | VEGA ALTA | PR | 00692 | |
| 770233 | ZULMA ALVARADO SANTIAGO | PO BOX 201 | | | | SALINAS | PR | 00751 | |
| 770234 | ZULMA ALVARADO SANTIAGO | URB LA MARGARITA BOX 201 | E 19 CALLE D | | | SALINAS | PR | 00751 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770235 | ZULMA ALVAREZ ESCALERA | COND SAN JUAN PARK 1 | EDIF L APT L 9 | | | SAN JUAN | PR | 00909 | |
| 770236 | ZULMA ARROYO ALEJANDRO | URB JARDINES DE COUNTRY | CLUB Q 4 CALLE 23 | | | CAROLINA | PR | 00983 | |
| 770237 | ZULMA B ALEJANDRO | PARQUE DEL RIO | 108 PASEO HERRADURA | | | TRUJILLO ALTO | PR | 00976 | |
| 599895 | ZULMA B MORALES NEGRON | ADDRESS ON FILE | | | | | | | |
| 770238 | ZULMA BAEZ SILVA | BO CERRO GORDO | CARR 369 KM 1 6 | | | SABANA GRANDE | PR | 00637 | |
| 770239 | ZULMA BARRIENTOS ONOFRE | BO JAREALITOS | 280 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 770240 | ZULMA BERDECIA PEREZ | PO BOX 1621 | | | | DORADO | PR | 00646 | |
| 770241 | ZULMA BERDECIA PEREZ | VILLA PLATA BO. MAMEYAL | CALLE 7-L-3 | | | DORADO | PR | 00946 | |
| 770242 | ZULMA BETANCOURT BORIA | BO PALO SECO BZ 64 | | | | MAUNABO | PR | 00707 | |
| 770243 | ZULMA BETANCOURT BORIA | COND JARDINES DE MONTEHIEDRAS | 1500 APT 301 | | | SAN JUAN | PR | 00926 | |
| 770244 | ZULMA C BECERRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 770245 | ZULMA C GONZALEZ TORRES | SAN ANTONIO | M 38 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 599896 | ZULMA CABRERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 599897 | ZULMA CAðUELAS ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 599898 | ZULMA CALDERON FONTANES | ADDRESS ON FILE | | | | | | | |
| 770247 | ZULMA CANALES | ADDRESS ON FILE | | | | | | | |
| 770246 | ZULMA CANALES | ADDRESS ON FILE | | | | | | | |
| 599899 | ZULMA CANUELAS ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 599900 | ZULMA CANUELAS ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 770248 | ZULMA CARATINI MATEO | 43 CALLE BARBOSA | | | | COAMO | PR | 00769 | |
| 770249 | ZULMA CARDONA GONZALEZ | HC 1 BOX 4239 | | | | RINCON | PR | 00677 | |
| 770250 | ZULMA CARRASCO FLORES | URB BONEVILLE HEIGHTS | 36 CALLE YABUCOA | | | CAGUAS | PR | 00726 | |
| 599901 | ZULMA CARRASQUILLO ALMENA | ADDRESS ON FILE | | | | | | | |
| 770251 | ZULMA CARRERO SANTIAGO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 599902 | ZULMA CARTAGENA MONTES | LCDO. CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 PASEO PERLA DEL SUR | STE 201 | | Ponce | PR | 00717 | |
| 599903 | ZULMA CASTRO CALO | ADDRESS ON FILE | | | | | | | |
| 599904 | ZULMA CASTRO CALO | ADDRESS ON FILE | | | | | | | |
| 770252 | ZULMA CASTRO RIOS | P O BOX 2733 | | | | RIO GRANDE | PR | 00745 | |
| 770253 | ZULMA CHEVERE RIVERA | ADDRESS ON FILE | | | | | | | |
| 770254 | ZULMA COLON GUZMAN | PO BOX 3886 | | | | BAYAMON | PR | 00958 | |
| 599905 | ZULMA COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 770255 | ZULMA CONTRERAS FLORES | ADDRESS ON FILE | | | | | | | |
| 770256 | ZULMA CORDERO OCASIO | URB EXT SAN FERNANDO | D 15 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 770257 | ZULMA CORDERO VEGA | BZN 1-461-E AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 770258 | ZULMA CORTES DELGADO | ADDRESS ON FILE | | | | | | | |
| 770259 | ZULMA CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 770260 | ZULMA CRUZ DE ESCABI | ADDRESS ON FILE | | | | | | | |
| 599906 | ZULMA CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 599907 | ZULMA D DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 599908 | ZULMA D GERENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 770261 | ZULMA D ZABALA | URB TOWN PARK | F 2 CALLE TREVI | | | SAN JUAN | PR | 00924 | |
| 599909 | ZULMA D. BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 599910 | ZULMA DARIO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 599911 | ZULMA DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 770262 | ZULMA DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 599912 | ZULMA DE LEON FLORES | ADDRESS ON FILE | | | | | | | |
| 770263 | ZULMA DEL C CARRILLO MEDINA | ADDRESS ON FILE | | | | | | | |
| 599913 | ZULMA DIAZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 770264 | ZULMA DIAZ CARTAGENA | PO BOX 1433 | | | | CIDRA | PR | 00739 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770265 | ZULMA DIAZ TORRES | LOMAS VERDES | 2 A 9 CALLE LAUREL | | | BAYAMON | PR | 000956 | |
| 599914 | ZULMA DIEPPA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 599915 | ZULMA E DELERME RIVERA | ADDRESS ON FILE | | | | | | | |
| 599916 | ZULMA E DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 599917 | ZULMA E GARCIA SALDANA | ADDRESS ON FILE | | | | | | | |
| 770266 | ZULMA E GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 599918 | ZULMA E JIMENEZ LINARES | ADDRESS ON FILE | | | | | | | |
| 770267 | ZULMA E JIMENEZ LINARES | BO PUENTE MILITAR | HC 4 BOX 17042 | | | CAMUY | PR | 00627-9701 | |
| 770268 | ZULMA E JIMENEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 770269 | ZULMA E MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 770270 | ZULMA E MONTERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 599919 | ZULMA E RAMOS OCINALDI | ADDRESS ON FILE | | | | | | | |
| 770271 | ZULMA E RIVERA COLON | COND VILLA DEL PARQUE | 11 B | | | SAN JUAN | PR | 00909 | |
| 599920 | ZULMA E RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 770272 | ZULMA E TORRES | PO BOX 677 | | | | VILLALBA | PR | 00766 | |
| 770273 | ZULMA E. BURGOS CANCEL | URB VILLA PARAISO | G 19 CALLE 1 | | | PONCE | PR | 00731 | |
| 770274 | ZULMA ENID CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 599921 | ZULMA ENID RAMOS OCINALDI | ADDRESS ON FILE | | | | | | | |
| 770275 | ZULMA ESTRADA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 599922 | ZULMA ESTRELLA SOTO ACEVEDO | WILLIAM MARINI ROMÁN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 770276 | ZULMA FIGUEROA RIVERA | VISTA DEL CONVENTO | P A 14 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 599923 | ZULMA FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 770277 | ZULMA FLORES COTTE | POST NET 251 | P O BOX | | | SAN GERMAN | PR | 00683 | |
| 599925 | ZULMA FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 599926 | ZULMA FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 770278 | ZULMA FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 599927 | ZULMA FUSTER TROCHE | ADDRESS ON FILE | | | | | | | |
| 599928 | ZULMA G CRESPO QUINONES | ADDRESS ON FILE | | | | | | | |
| 770279 | ZULMA G REYES ABOLAFIA | ADDRESS ON FILE | | | | | | | |
| 770280 | ZULMA G SANTIAGO RESTO | ADDRESS ON FILE | | | | | | | |
| 599929 | ZULMA GALIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 770281 | ZULMA GARCIA FUENTES | HC 1 BOX 6407 | | | | LOIZA | PR | 00926 | |
| 770282 | ZULMA GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 599930 | ZULMA GONZALEZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| 770283 | ZULMA GONZALEZ HIRALDO | HC 02 BOX 14989 | | | | CAROLINA | PR | 00985 | |
| 599931 | ZULMA GONZALEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 770284 | ZULMA GONZALEZ MALAVE | 205 BO SANTANA BOX 24 | | | | ARECIBO | PR | 00612 | |
| 770285 | ZULMA GONZALEZ RAMOS | PUEBLITO NUEVO | 266 CALLE TARTAGOS | | | PONCE | PR | 00730-2394 | |
| 770286 | ZULMA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 770287 | ZULMA GONZALEZ RIVERA | HC 1 BOX 3165 | | | | UTUADO | PR | 00641-9602 | |
| 770288 | ZULMA H ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 770289 | ZULMA HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 599933 | ZULMA HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 770290 | ZULMA HERNANDEZ RIVERA | BDA SANTIN | 2 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 770291 | ZULMA I CHEVERES MOTTA | PO BOX 202 | | | | NARANJITO | PR | 00719-0202 | |
| 599934 | ZULMA I CHEVRES AYALA | ADDRESS ON FILE | | | | | | | |
| 599935 | ZULMA I COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 770292 | ZULMA I COLON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 770293 | ZULMA I CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| 599936 | ZULMA I CORREA PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 599937 | ZULMA I DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 770294 | ZULMA I DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 770295 | ZULMA I DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 770296 | ZULMA I DE LEON ACEVEDO | PO BOX 410 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 599938 | ZULMA I DIAZ CHACON | ADDRESS ON FILE | | | | | | | |
| 770297 | ZULMA I GARCIA BENITEZ | P O BOX 2794 | | | | RIO GRANDE | PR | 00745-2794 | |
| 770298 | ZULMA I GARCIA BERRIOS | 3 CALLE BENJAMIN MARTINEZ | | | | CAYEY | PR | 00736 | |
| 770299 | ZULMA I LOPEZ PEREZ | PO BOX 11430 | | | | SAN JUAN | PR | 00922 | |
| 770300 | ZULMA I MALDONADO RIVERA | VILLA EVANGELINA | J 42 CALLE 9 | | | MANATI | PR | 00674 | |
| 599939 | ZULMA I OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 599940 | ZULMA I PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 770301 | ZULMA I PRIETO MARTINEZ | HC 01 BOX 4113 | | | | LARES | PR | 00669 | |
| 599941 | ZULMA I RAMOS BURGOS | ADDRESS ON FILE | | | | | | | |
| 770302 | ZULMA I RAMOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 599942 | ZULMA I RIVERA FELIX | ADDRESS ON FILE | | | | | | | |
| 599943 | ZULMA I RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 599944 | ZULMA I RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 770303 | ZULMA I RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 770304 | ZULMA I RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 599945 | ZULMA I RODRIGUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 770305 | ZULMA I RODRIGUEZ TORRES | FLORAL PARK | 411 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00917 | |
| 770306 | ZULMA I SANTIAGO CRUZ | JARDINES DEL TORRITO | 23 CALLE 6 | | | CAYEY | PR | 00738 | |
| 770307 | ZULMA I VAZQUEZ SANTIAGO | BDA CANTERA | SECTOR JALDA ABAJO 1 | | | CAYEY | PR | 00736 | |
| 770308 | ZULMA I VELAZQUEZ SANTIAGO | HC 01 BOX 11637 | | | | COAMO | PR | 00769 | |
| 770309 | ZULMA I VIDAL OTERO | COND SKY TOWER II | APT 3F | | | SAN JUAN | PR | 00926 | |
| 770310 | ZULMA I VIERA RODRIGUEZ | JARDINES COUNTRU CLUB | BB 17 CALLE 104 | | | CAROLINA | PR | 00986 | |
| 599946 | ZULMA I. CANALES LÓPEZ | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 599947 | ZULMA I. CANALES LÓPEZ | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 | |
| 770311 | ZULMA I. FELICIANO | SABANA HOYOS | HC 1 BOX 3382 | | | ARECIBO | PR | 00612 | |
| 599948 | ZULMA I. RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 599949 | ZULMA I. RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 770312 | ZULMA I. RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 770313 | ZULMA IRIZARRY ALICEA | 127 CALLE VENUS | | | | PONCE | PR | 00731 | |
| 599950 | ZULMA IVETTE MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 770314 | ZULMA J COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 770315 | ZULMA J GARCIA CRUZ | HC 3 BOX 8086 | | | | BARRANQUITAS | PR | 00794 | |
| 770316 | ZULMA J RIVERA BERMUDEZ | BO BAYAMON | RR 2 BZN 5856 | | | CIDRA | PR | 00739-9723 | |
| 770317 | ZULMA J RODRIGUEZ ECHEVARRIA | 140 CALLE LAS PALOMAS | | | | SAN JUAN | PR | 00911 | |
| 599951 | ZULMA JANET GUZMAN VIERA | ADDRESS ON FILE | | | | | | | |
| 599952 | ZULMA JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 770318 | ZULMA JIMENEZ ORTIZ | RESD ISIDRO CORA | EDIF 11 APTO 134 | | | ARROYO | PR | 00714 | |
| 770319 | ZULMA L BELLO DAVILA | ADDRESS ON FILE | | | | | | | |
| 599953 | ZULMA L CASTILLO | ADDRESS ON FILE | | | | | | | |
| 770320 | ZULMA L ESCALERA ROMERO | 171 QUISQUEYA | | | | SAN JUAN | PR | 00923 | |
| 770321 | ZULMA L ESCALERA ROMERO | PO BOX 1642 | | | | CAROLINA | PR | 00984 | |
| 770322 | ZULMA L GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 770323 | ZULMA L LOPEZ DEL VALLE | HC 01 BOX 11580 | | | | CAROLINA | PR | 00985 | |
| 770324 | ZULMA L NEGRON | HC 1 BOX 3265 | | | | VILLALBA | PR | 00766 | |
| 770325 | ZULMA L RODRIGUEZ RIVERA | URB GARDEN VIEW | 11 CALLE ALMENDRO | | | ARECIBO | PR | 00612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770326 | ZULMA L ROSADO SIERRA | ADDRESS ON FILE | | | | | | | |
| 599954 | ZULMA L ROSAS JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 599955 | ZULMA L. CASTILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 599956 | ZULMA L. GONZALEZ ISAAC | ADDRESS ON FILE | | | | | | | |
| 599957 | ZULMA LETICIA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 770327 | ZULMA LOPERENA HERNANDEZ | PO BOX 422 | | | | MOCA | PR | 00676 | |
| 770328 | ZULMA LOPEZ BENITEZ | RES VILLAS DEL RIO | EDIF 2 APT 19 | | | NAGUABO | PR | 00718 | |
| 770329 | ZULMA LOPEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 599958 | ZULMA LOPEZ LAMBOY | ADDRESS ON FILE | | | | | | | |
| 599959 | ZULMA LORENZO VARGAS | ADDRESS ON FILE | | | | | | | |
| 770330 | ZULMA LUCIANO MOLINA | P O BOX 141106 | | | | ARECIBO | PR | 00614 | |
| 599960 | ZULMA M ALVAREZ PAGAN/DYNAMIC ENERGY | ADDRESS ON FILE | | | | | | | |
| 599961 | ZULMA M LORENZO SULSONA | ADDRESS ON FILE | | | | | | | |
| 770332 | ZULMA M ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 770331 | ZULMA M ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 770333 | ZULMA M PAZ LABOY | ADDRESS ON FILE | | | | | | | |
| 770334 | ZULMA M ROSA MARTINEZ | BAYAMON GARDENS APT 908 | | | | BAYAMON | PR | 00956 | |
| 770335 | ZULMA M RUIZ | 150 CHARDON AVE ROOM 150 | | | | SAN JUAN | PR | 00918 | |
| 770336 | ZULMA M SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 770337 | ZULMA M TORO VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 599962 | ZULMA M TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| 599963 | ZULMA M. OTERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 599964 | ZULMA M. URENA ALLENDE | ADDRESS ON FILE | | | | | | | |
| 770338 | ZULMA MALDONADO COLON | URB RIO PIEDRAS HEIGHTS | 1625 CALLE TAMESIS | | | SAN JUAN | PR | 00926 | |
| 599965 | ZULMA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 599966 | ZULMA MARRERO SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 770339 | ZULMA MARTINEZ OYOLA | VILLAS DE CARRIAZO | RR7 BOX 209 | | | SAN JUAN | PR | 00926 | |
| 770340 | ZULMA MARTINEZ TORRES | PO BOX 8984 PLAZA CAROLINA STA. | | | | CAROLINA | PR | 00908 | |
| 770341 | ZULMA MATIAS OTERO | ADDRESS ON FILE | | | | | | | |
| 770342 | ZULMA MC DOUGALL LOPEZ | 207 CORNELL APT 303 | | | | SAN JUAN | PR | 00927 | |
| 599967 | ZULMA MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 770343 | ZULMA MEDINA RONDA | 9 CALLE JUAN CANCIO ORTIZ | ESQUINA SAN BLAS | | | LAJAS | PR | 00667 | |
| 770344 | ZULMA MENDEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 770345 | ZULMA MONTIJO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 770346 | ZULMA MORALES CRUZ | PARCELAS MAGUEYES | 250 CALLE ACERINA | | | PONCE | PR | 00731 | |
| 770347 | ZULMA N ALVAREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 770348 | ZULMA N RIVERA AVILES | 6035 COND JDNES DE CUENCAS | 195 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 599968 | ZULMA N ROVIRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 770349 | ZULMA NAZARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 770350 | ZULMA NEGRON VEGA | COOP JARDINES DE FRANCISCO | 2 NUMERO 207 | | | SAN JUAN | PR | 00927 | |
| 599969 | ZULMA NIEVES APONTE | ADDRESS ON FILE | | | | | | | |
| 770351 | ZULMA NOEMI CORA ALVAREZ | COND SAN JUAN PARK 1 | EDIF L APT L 9 | | | SAN JUAN | PR | 00909 | |
| 770353 | ZULMA O DELGADO COLON | ADDRESS ON FILE | | | | | | | |
| 770352 | ZULMA O DELGADO COLON | ADDRESS ON FILE | | | | | | | |
| 770354 | ZULMA OLIVERA NIEVES | RES ALT DE VEGA BAJA | CALLE B 00-17 | | | VEGA BAJA | PR | 00693 | |
| 770355 | ZULMA OQUENDO CRUZ | BOX 1166 | | | | BAYAMON | PR | 00960 | |
| 770356 | ZULMA ORTIZ BURGOS | URB LA VEGA | 90 CALLE C | | | VILLALBA | PR | 00766 | |
| 599970 | ZULMA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 770357 | ZULMA OVIEDO CORDERO | FH 3 PACHIN MARIN | | | | LEVITTOWN | PR | 00949 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770358 | ZULMA PEREZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 599971 | ZULMA PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 599972 | ZULMA PEREZ SANJURJO | ADDRESS ON FILE | | | | | | | |
| 599973 | ZULMA PEREZ Y JASMINE PEREZ MARCHADO | ADDRESS ON FILE | | | | | | | |
| 770359 | ZULMA PIETRI ALBERTY | URB ENCANTADA | PE 20 VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 770360 | ZULMA QUIROS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 599974 | ZULMA R JOVE GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 770361 | ZULMA R LIND DE JESUS | VILLA PALMERAS | 213 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 770362 | ZULMA R VALENTIN SANTIAGO | URB INMACULADA | 536 CALLE PADRE DELGADO | | | VEGA ALTA | PR | 00692 | |
| 770363 | ZULMA R. ROSARIO VEGA | PO BOX 363814 | | | | SAN JUAN | PR | 00936 | |
| 770364 | ZULMA RAICES ROMAN | COND LAGUNA GARDENS 3 APT 1K | | | | CAROLINA | PR | 00979 | |
| 770365 | ZULMA RAMIREZ GARCIA | BO PALO SECO | BNZ 64 | | | MAUNABO | PR | 00707 | |
| 770366 | ZULMA RAMIREZ RAMIREZ | URB VILLA DEL CARMEN | C 46 | | | CABO ROJO | PR | 00623 | |
| 770367 | ZULMA RAMOS | DORADO CUPEY | E 6 CALLE A | | | SAN JUAN | PR | 00926 | |
| 770368 | ZULMA RAMOS MIRANDA | URB DORADO | E 6 CALLE A | | | SAN JUAN | PR | 00926 | |
| 770369 | ZULMA RAMOS ORTIZ | PO BOX 3250 | | | | CIDRA | PR | 00739 | |
| 770370 | ZULMA RAMOS ORTIZ | RR 1 BOX 3248 | | | | CIDRA | PR | 00739 | |
| 599975 | ZULMA RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 599976 | ZULMA REGUERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 770371 | ZULMA REYES GONZALEZ | RESIDENCIAL FELIPE S OSORIO | EDIF 8 APT 31 | | | CAROLINA | PR | 00985 | |
| 599977 | ZULMA RIVERA CORDOVA | ADDRESS ON FILE | | | | | | | |
| 770372 | ZULMA RIVERA MARTINEZ | 120 OAK GLEN DR | | | | BLYTHEWOOD | SC | 29016 | |
| 770373 | ZULMA RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 599978 | ZULMA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 770374 | ZULMA RIVERA VALLE | HC 01 BOX 4582 | | | | QUEBRADILLA | PR | 00678 | |
| 599979 | ZULMA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 770375 | ZULMA RODRIGUEZ GONZALEZ | COOP JARD DE SAN IGNACIO | EDIF B APT B APT 1406 | | | SAN JUAN | PR | 00927 | |
| 599980 | ZULMA RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 770376 | ZULMA RODRIGUEZ ORTIZ | HC 01 BOX 3109 | | | | ADJUNTAS | PR | 00601-9702 | |
| 599981 | ZULMA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 599982 | ZULMA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 599983 | ZULMA ROLDAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 770377 | ZULMA ROMAN ROSARIO | VILLA BLANCA | 11 CALLE GRANATE | | | CAGUAS | PR | 00725 | |
| 770378 | ZULMA ROSA ROLON | PO BOX 630031 | | | | CATA¥O | PR | 00963 | |
| 770379 | ZULMA ROSARIO LUNA | BO SUD SEC PALMA SOLA | BOX 494 LEY MARGINAL HACIA JAGUA | | | CAYEY | PR | 00736 | |
| 770380 | ZULMA SAEZ MATOS / NAYSHA M RIVERA | BO PULGUILLA | SECTOR SABANA | | | AIBONITO | PR | 00705 | |
| 770381 | ZULMA SAEZ MATOS / NAYSHA M RIVERA SAEZ | BO PULGUILLA | SECTOR SABANA | | | AIBONITO | PR | 00705 | |
| 599984 | ZULMA SALDANA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 599985 | ZULMA SALVA ASENCIO | ADDRESS ON FILE | | | | | | | |
| 599986 | ZULMA SANTANA SALGADO | ADDRESS ON FILE | | | | | | | |
| 770382 | ZULMA SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 599987 | ZULMA SIERRA MALAVE | ADDRESS ON FILE | | | | | | | |
| 599988 | ZULMA SIERRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 599989 | ZULMA SOTO AMILL | ADDRESS ON FILE | | | | | | | |
| 770383 | ZULMA SOTO COTTO | ADDRESS ON FILE | | | | | | | |
| 770384 | ZULMA T NIEVES GARNICA | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770385 | ZULMA TALLADA | ADDRESS ON FILE | | | | | | | |
| 770386 | ZULMA TORRES | ADDRESS ON FILE | | | | | | | |
| 770387 | ZULMA TORRES MORELL | COND JARD DE GUAYAMA | EDIF B APT 703 | | | SAN JUAN | PR | 00918 | |
| 770388 | ZULMA TRICOCHE MERCADO | PO BOX 1863 | | | | JUANA DIAZ | PR | 00795 | |
| 770389 | ZULMA V GONZALEZ CEREZO | P O BOX 7121 | | | | MAYAGUEZ | PR | 00681-7121 | |
| 770390 | ZULMA VALLE RODRIGUEZ | BO BUCABARONES | HC 02 BOX 746 | | | LAS MARIAS | PR | 00670 | |
| 770391 | ZULMA VARGAS | HC 01 BOX 5220 | | | | BAJADERO | PR | 00616 | |
| 770392 | ZULMA VAZQUEZ ROSARIO | PO BOX 1811 | | | | VEGA BAJA | PR | 00694 | |
| 599990 | ZULMA VELAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 770393 | ZULMA W CORDERO MARTINEZ | PUERTO NUEVO 606 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 599991 | ZULMA Y BERMUDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 770394 | ZULMA Y PIZARRO SANTANA | RES FELIPE S OSORIO | EDIF 21 APT 150 | | | CAROLINA | PR | 00985 | |
| 599992 | ZULMA Y SOLIVAN CENTENO | ADDRESS ON FILE | | | | | | | |
| 770395 | ZULMA Y SOLIVAN CENTENO | ADDRESS ON FILE | | | | | | | |
| 599993 | ZULMA Y TOBI MOLINA | ADDRESS ON FILE | | | | | | | |
| 599994 | ZULMA Y TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 599995 | ZULMA Y. BERMUDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 599996 | ZULMA Y. TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 770396 | ZULMA ZAYAS PUIG | COND CONDADO MANSIONS PH 1 APT 1167 | CALLE SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00907 | |
| 599997 | ZULMAIRIM SANTOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 599998 | ZULMANGELIC RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 599999 | ZULMARI CAMPOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 600000 | ZULMARI CAMPOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 600001 | ZULMARI PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 600002 | ZULMARIE ALICEA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 600003 | ZULMARIE DUENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 600004 | ZULMARIE GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 600005 | ZULMARIE GUADARRAMA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 600006 | ZULMARIE MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 600007 | ZULMARIE ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 600008 | ZULMARIE REYES REYES | ADDRESS ON FILE | | | | | | | |
| 600009 | ZULMARIE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 600010 | ZULMARIE SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 770397 | ZULMARIE VARGAS REYES | URB VILLA CAROLINA | BLOQ 214 - 10 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 600011 | ZULMARIE Z MARQUEZ RIJOS | ADDRESS ON FILE | | | | | | | |
| 770398 | ZULMARY DEL VALLE BERRIOS | P O BOX 278 | | | | HUMACAO | PR | 00791 | |
| 770399 | ZULMARY FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 600012 | ZULMARY LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 770400 | ZULMARY RIVERA GOMEZ | CIUDAD UNIVERSITARIA | Q 5 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 770401 | ZULMARY ROSADO TORRES | APARTADO 923 | | | | TOA BAJA | PR | 00951 | |
| 600014 | ZULMIFRED M NAZARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 600015 | ZULRADA INC/ DBA RADAGROUP | URB TORRIMAR | 18 4 CALLE ALCAZAR | | | GUAYNABO | PR | 00966 | |
| 600016 | ZULUAGA ESPEJO, MARIA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 600017 | ZULUAGA RODRIGUEZ, MARIA G. | ADDRESS ON FILE | | | | | | | |
| 600018 | ZULUETA MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 600019 | ZULYANILLE GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 600020 | ZULYMAR NUNEZ CAMPOS | ADDRESS ON FILE | | | | | | | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 770402 | ZULYS CATERING | BO BORINQUEN SEC PLAYUELAS | BOX 2185 | | | AGUADILLA | PR | 00603 | |
| 770403 | ZULYVETTE COLON MADRERA | 129 COLONIA PROVIDENCIA | | | | SALINA | PR | 00751 | |
| 600021 | ZUMAETA FERRER, DEBRA A | ADDRESS ON FILE | | | | | | | |
| 600022 | ZUMAYA JOSE Y FILGIA L DE PATINO | ADDRESS ON FILE | | | | | | | |
| 600023 | ZUNEN GARCIA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 600024 | ZUNIGA AGURCIA, KATIA | ADDRESS ON FILE | | | | | | | |
| 600025 | ZUNIGA DE JESUS, EDGARD | ADDRESS ON FILE | | | | | | | |
| 600026 | ZUNIGA DE JESUS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 600027 | ZUNIGA HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 600028 | ZUNIGA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 600030 | ZUNIGA HIDALGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 600031 | ZUNIGA LOPEZ, ESTEBAN G | ADDRESS ON FILE | | | | | | | |
| 600032 | ZUNIGA RODRIGUEZ, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| 600033 | ZUNIGA, ROCIO | ADDRESS ON FILE | | | | | | | |
| 600034 | ZUNILDA L. DELERNE RIVERA | ADDRESS ON FILE | | | | | | | |
| 770404 | ZUNILDA MANZANO SANTILLAN | EXT SAN AGUSTIN | 1210 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 600035 | ZUNILDA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 600036 | ZUNNIDMARIE CASTANEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 600037 | ZUQIGA RODRIGUEZ, FLAVIO J | ADDRESS ON FILE | | | | | | | |
| 600038 | ZURCHER MONTOYA Y ZURCHER | ADDRESS ON FILE | | | | | | | |
| 770405 | ZURICH AMERICAN INS CO ILLINOIS | 20TH FLOOR 1400 AMERICAN LANE | | | | SCHAUMBURG | IL | 60196-1056 | |
| 770406 | ZURICH AMERICAN INSURANCE CO | 1400 AMERICAN LANE | T1 20 PREMIUM TAX DEPT | | | SCHAUMBURG | IL | 60196 | |
| 600039 | Zurich American Insurance Company | 1400 American Lane | Tower 2, Floor 5 | | | Schaumburg | IL | 60196 | |
| 600040 | Zurich American Insurance Company | Attn: Cheryl Nelson, Circulation of Risk | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 600041 | Zurich American Insurance Company | Attn: Chuck Treanor, Premiun Tax Contact | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 600042 | Zurich American Insurance Company | Attn: David Bowers, Vice President | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 600044 | Zurich American Insurance Company | Attn: Dennis Kerrigan, Vice President | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 600045 | Zurich American Insurance Company | Attn: Eileen Maloney, Regulatory Compliance Government | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 600046 | Zurich American Insurance Company | Attn: Nancy Mueller, President | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 600047 | Zurich American Insurance Company | Attn: Susan Kendziora, Consumer Complaint Contact | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 600048 | Zurich American Insurance Company | c/o Law Offices of Ivan M. FernÃ¡ndez, Agent for Service of Process | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 770407 | ZURIDEE HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 770408 | ZURIEL CORDERO FERRER | P O BOX 1243 | | | | MOCA | PR | 00676 | |
| 600049 | ZURIEL N. ORTIZ DELIZ | ADDRESS ON FILE | | | | | | | |
| 600050 | ZURIEM JORDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 600051 | ZURIMA AYALA RUIZ | ADDRESS ON FILE | | | | | | | |
| 600052 | ZURINAGA ABREU, MARIELA | ADDRESS ON FILE | | | | | | | |
| 600053 | ZURINAGA PIZARRO, HELVETIA | ADDRESS ON FILE | | | | | | | |
| 600054 | ZURISADA RIVERA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 600055 | ZURITA AVILES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 600056 | ZURITA AVILES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 600057 | ZURITA FRANCO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 600058 | ZURITA FRANCO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 600059 | ZURITA PAGAN, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 600060 | ZURITA VACA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 600061 | ZURITA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 600043 | ZURYANETTE REYES BORRERO | ADDRESS ON FILE | | | | | | | |
| 600062 | ZUSSETTE SEGARRA DIAZ | ADDRESS ON FILE | | | | | | | |
| 770409 | ZUTHBEIDA MALDONADO CAMACHO | CALLE LOLA RODRIGUEZ DEL TIO | EK-4 6TA. SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 770410 | ZUZEL NIEVES FIGUEROA | BO CEIBA SUR | SECTOR CANALES CARR 198 KM 17 0 | | | JUNCOS | PR | 00777 | |
| 770411 | ZV SOUTH WESTEN MEDICAL | P O BOX 3321 | | | | LAJAS | PR | 00667-3321 | |
| 600063 | ZWEIG MENDOZA MD, MARIE | ADDRESS ON FILE | | | | | | | |
| 600064 | ZWELKYS C COLON OSORIO | ADDRESS ON FILE | | | | | | | |
| 600065 | ZWERG BAKKE, ANNE M | ADDRESS ON FILE | | | | | | | |
| 770412 | ZWINDA A RODRIGUEZ CACERES | RR 4 BOX 27121 | | | | TOA ALTA | PR | 00953-9420 | |
| 600066 | ZWINDA APONTE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 600067 | ZWINDA I APONTE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 600068 | ZWINDA NIEVES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 770413 | ZWINDA NIEVES MALDONADO | URB SANTA JUANITA | AN 21 CALLE 47 | | | BAYAMON | PR | 00956 | |
| 600069 | ZYCHINSKI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 770414 | ZYDNIA BELLO CORREA | URB PRADERAS DEL SUR | 626 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757 | |
| 770415 | ZYMARKS CORPORATION | P O BOX 85000 50335 | | | | PHILADELPHIA | PA | 19178 | |
| 600070 | ZYMBIA COMPANY CORP | ALTOS DE ESCORIAL 513 BLVD | APT 1303 | | | CAROLINA | PR | 00987 | |

**Exhibit C**

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br>as representative of<br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

**NOTICE OF COMMENCEMENT OF CASES UNDER TITLE III**
**OF PROMESA, ENTRY OF ORDER FOR RELIEF AND RELATED MATTERS**

**TO ALL CREDITORS OF THE DEBTORS, AND TO OTHER PARTIES IN INTEREST, PLEASE TAKE NOTICE OF THE FOLLOWING:**

**Commencement of Title III Cases and Orders for Relief**

On May 3, 2017 (the "Commonwealth's Petition Date"), the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] filed a petition (the "Commonwealth's Petition") with the United States District Court for the District of Puerto Rico (the "Court") under title III of PROMESA.

On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA," and together with the Commonwealth, the "Debtors"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition ("COFINA's

[1] The Debtors in these Title III Cases, along with each Debtor's respective bankruptcy case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); and (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284) (Last Four Digits of Federal Tax ID: 8474).

[2] PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

Petition," and together with the Commonwealth's Petition, the "Petitions") with the Court under title III or PROMESA. The filings of the Petitions constitute orders for relief under title III of PROMESA.

On May 9, 2017, the Debtors filed a motion seeking the joint administration of the title III cases (the "Title III Cases"), for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015, made applicable to these Title III Cases by PROMESA section 310.

These Title III Cases are pending before the Honorable Laura Taylor Swain, United States District Judge.

**General Case Information**

All documents filed in the above-captioned Title III Cases are available free of charge by accessing the website maintained by Prime Clerk LLC (the "Claims and Noticing Agent") at https://cases.primeclerk.com/puertorico (the "Case Website") or by contacting the proposed Claims and Noticing Agent directly at (844)-822-9231 (toll free for U.S. and Puerto Rico) or (646)-486-7944 (for international callers). You may also obtain copies of any documents by visiting the Court's website at www.prd.uscourts.gov in accordance with the procedures and fees set forth therein.

**Purpose of the Title III Cases**

Title III of PROMESA provides a means for a covered territory (such as the Commonwealth) or a covered instrumentality (such as COFINA) that has encountered financial difficulty to work with its creditors to adjust its debts. To that end, certain sections of the United States Bankruptcy Code, 11 U.S.C. § 101 *et seq.* (hereinafter, the "Bankruptcy Code") are incorporated in and made applicable to cases under title III of PROMESA.

During these Title III Cases, the Debtors will remain in possession and control of its property, and will continue to maintain its functions and provide services for the benefit of the citizens of Puerto Rico. Under PROMESA, however, the Oversight Board is the representative of the Debtors (as debtors in these Title III Cases) and may take any action necessary on behalf of the Debtors to prosecute these Title III Cases. Under PROMESA, only the Oversight Board may file a plan of adjustment for the Debtors. In that regard, the Oversight Board (as representative of the Debtors) intends to propose a plan for the adjustment of the Debtors' debts. Future notice concerning any such plan will be provided pursuant to the form and manner of notice ordered by the Court. The Title III filings for the Debtors should not preclude efforts to continue voluntary debt restructuring negotiations and to seek consensual agreements with creditors.

Background information regarding the Commonwealth and its instrumentalities, and the commencement of these Title III Cases, is contained in the *Notice of Statement of Oversight Board in Connection with PROMESA Title III Petition* [D.I. 1], attached to the Commonwealth's Petition, which is available, free of charge, by accessing the Case Website.

**Automatic Stay**

Pursuant to Bankruptcy Code sections 362 and 922, which are made applicable in these Title III Cases, the filing of the Debtors' Petitions operates as an automatic stay of actions against the Debtors, including, among other things: the commencement or continuation of a judicial, administrative, or other action or proceeding against the Debtors or against an officer or inhabitant of the Debtors that was or could have been commenced before the commencement of these Title III Cases, or to recover a claim against the Debtors or against an officer or inhabitant of the Debtors that arose before the commencement of the Title III Cases.

**Motion to Limit Notice**

The Debtors also requested the Court to enter an order limiting notice of filings in the Debtors' Title III Cases to certain creditors and interested parties. If you wish to receive notices in these Title III Cases, you are encouraged to file with the Clerk of Court a written request for service of papers in accordance with Bankruptcy Rules 2002 and 9010(b), which are applicable in these Title III Cases. The request should include the following: (a) the requesting party's name, address, and telephone number; (b) the name and address of the requesting party's counsel, if any; (c) an e-mail address at which the requesting party may be served; (d) an address by which the requesting party may be served by U.S. mail, hand delivery, and/or overnight delivery; (e) a facsimile number for the requesting party, if applicable; and (f) the requesting party's relationship to the Debtors' case (*e.g.*, trade creditor, interested party, etc.).

**Inquiries**

Inquiries about the matters described herein may be directed to: (a) the Claims and Noticing Agent, at the contact information listed above, (b) the Oversight Board's counsel, Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, (212) 969-3000 (Attn: Martin J. Bienenstock, Esq., Paul V. Possinger, Esq., Ehud Barak, Esq., and Maja Zerjal, Esq.), or (c) counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, 7 Times Square, New York, NY 10036, (212) 326-2000 (Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., and Peter Friedman, Esq.).

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| In re:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>Como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO, *et al.*<br><br>Deudores.[1] | PROMESA<br><br>Título III<br><br>No. 17-3823-LTS<br><br>(Administración Conjunta) |

**NOTIFICACIÓN DE COMIENZO DE PROCESOS BAJO EL TÍTULO III DE PROMESA, EMISIÓN DE ORDEN CONCEDIENDO REMEDIOS Y OTROS ASUNTOS RELACIONADOS**

**A TODOS LOS ACREEDROES DE LOS DEUDORES, Y OTRAS PARTES INTERESADAS, FAVOR TOMAR NOTA DE LO SIGUIENTE:**

**Comienzo de Procesos bajo el Título III y Orden de Remedios**

El 3 de mayo de 2017 (la "Fecha de la Petición del Estado Libre Asociado"), el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado"), por y a través de la Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante del Estado Libre Asociado a tenor con el artículo 315 de la Ley de Supervisión, Manejo y Estabilidad Económica de Puerto Rico (*Puerto Rico Oversight, Management, and Economic Stability Act)* ("PROMESA"),[2] presentó una petición (la "Petición del Estado Libre

[1] Los Deudores en estos casos bajo el Título III, junto con el número del caso de quiebra y los últimos cuatro dígitos de su identificación contributiva federal, según aplique, correspondiente a cada Deudor, son: (i) Estado Libre Asociado de Puerto Rico (Caso de Quiebra No. 17 BK 3283-LTS) (Últimos Cuatro Dígitos de su ID Contributiva Federal: 3481); and (ii) y la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de Quiebra No. 17 BK 3284) (Últimos Cuatro Dígitos de su ID Contributiva Federal: 8474).

[2] PROMESA ha sido codificada bajo 48 U.S.C. §§ 2101-2241.

Asociado") bajo el título III de PROMESA (el "Caso de Titulo III") ante el Tribunal de Distrito Federal para el Distrito de Puerto Rico (el "Tribunal").

El 5 de mayo de 2017, la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA", y conjuntamente con el Estado Libre Asociado, los "Deudores"), por y a través de la Junta de Supervisión, como representante de COFINA a tenor con el artículo 315(b) de PROMESA, presentó ante el Tribunal una petición (la "Petición de COFINA", y conjuntamente con la Petición del Estado Libre Asociado, la "Peticiones") bajo el título III de PROMESA.

El 9 de mayo de 2017, los Deudores presentaron una moción solicitando la administración conjunta de los casos bajo el título III (los "Casos Título III"), para propósitos procesales solamente, a tenor con la sección 304(g) de PROMESA y la Regla 1010 de las Reglas de Procedimiento de Quiebras (*Bankruptcy Rules*), extensiva a estos Casos Título III bajo la sección 310 de PROMESA.

Estos Casos Título III penden ante la Honorable Laura Taylor Swain, Juez de Distrito de los Estados Unidos.

**Información General del Caso**

Todos los documentos radicados en los Casos Título III de epígrafe están disponibles sin costo alguno accediendo a la página web de Prime Clerk LLC (el "Agente de Reclamaciones y Notificaciones") a través del siguiente enlace: https://cases.primeclerk.com/puertorico, (la "Página Web del Caso") o contactando directamente al propuesto Agente de Reclamaciones y Notificaciones al (844)-822-9231 (llamadas gratuitas para EE.UU. y Puerto Rico) o (646)-486-7944 (llamadas internacionales). Además, se pueden obtener copias de los documentos a través de la página web del Tribunal, www.prd.uscourts.gov, sujeto a los requisitos y tarifas que allí se desglosan.

**Propósito del Caso de Título III**

El Título III de PROMESA provee un mecanismo que le permite a un territorio cubierto por la ley (como lo es el Estado Libre Asociado) o una instrumentalidad cubierta (como COFINA) que enfrenta dificultades financieras trabajar con sus acreedores para ajustar sus deudas. Con este

fin, ciertas disposiciones del Código de Quiebras de los Estados Unidos, 11 U.S.C. § 101 *et seq.* (en adelante, el "Código de Quiebras") se han incorporado y son aplicables a los casos radicados bajo el título III de PROMESA.

Durante estos Casos Título III, los Deudores mantendrán posesión y control de su propiedad, y continuarán manteniendo sus funciones y proveyendo servicios para el beneficio de los ciudadanos de Puerto Rico. Sin embargo, bajo PROMESA, la Junta de Supervisión será la representante de los Deudores (como deudores en los Casos Título III) y podrá tomar cualquier acción necesaria en representación de los Deudores para ejercer sus funciones en estos Casos Título III. Bajo las disposiciones de PROMESA, únicamente la Junta de Supervisión puede presentar planes de ajuste de deuda para los Deudores. La Junta de Supervisión (como representante de los Deudores) planifica proponer un plan de ajuste de las deudas delos Deudores. Cualquier notificación futura respecto al plan mencionado será provista en la forma y manera de notificación que sea ordenada por el Tribunal. Las radicaciones de los Casos Título III a nombre de los Deudores no deben impedir los esfuerzos de continuar negociaciones voluntarias para la reestructuración de deuda y el llegar a un acuerdo consensual con los acreedores.

La información de trasfondo relacionada con el Estado Libre Asociado y sus instrumentalidades, y con la radicación de estos Casos Título III se encuentra en la Notificación de la Declaración de la Junta de Supervisión en Relación con la Petición bajo el Título III de PROMESA (*Notice of Statement of Oversight Board in Connection with PROMESA Title III Petition* ) [D.I. 1], anejada a la Petición del Estado Libre Asociado, la cual está disponible, sin costo alguno, accediendo a la Página Web del Caso.

**La Paralización Automática**

De conformidad con las secciones 362 y 922 del Código de Quiebras, las cuales son aplicables a los Casos Título III, la radicación de las Peticiones de los Deudores opera como una paralización automática que impide acciones en contra de los Deudores, incluyendo, entre otras cosas: el comienzo o la continuación de cualquier acción o proceso judicial, administrativo o de otra índole que fue o pudo haber sido interpuesto en contra de los Deudores, de sus oficiales o

habitantes de los Deudores que fue o pudo haberse iniciado antes del comienzo de los Caso Título III, o para ejercer cualquier reclamo en contra de los Deudores, sus oficiales o habitantes cuyo derecho surgió antes de que se iniciara el Caso de Título III.

**Moción Solicitando Limitar Notificaciones**

Los Deudores también han solicitado al Tribunal que emita una orden limitando las notificaciones de los escritos radicados en los Casos Título III de los Deudores a ciertos acreedores y partes interesadas. Si a usted le interesa recibir las notificaciones que se emitirán en los Casos Título III, se le exhorta radicar ante el Secretario(a) del Tribunal una solicitud de notificación de documentos conforme a los términos establecidos en las Reglas de Procedimiento de Quiebras 2002 y 9010(b), aplicables a estos Casos Título III. La solicitud debe incluir lo siguiente: (a) el nombre, dirección y número de teléfono del peticionario; (b) el nombre y dirección de los abogados del peticionario, de ser aplicable; (c) el correo electrónico donde el peticionario puede recibir notificaciones; (d) una dirección donde el peticionario pueda ser notificado mediante correo de los EE.UU., entregado en sus manos y/o por correo expreso; (e) un número de facsímil para el peticionario, de ser aplicable; y (f) una descripción de la relación del peticionario con los Casos Título III de los Deudores (*e.g.*, acreedor, parte interesada, etc.).

**Consultas**

Cualquier consulta sobre los asuntos aquí descritos podrá dirigirse a: (a) el Agente de Reclamaciones y Notificaciones, usando la información de contactos provista anteriormente, (b) los abogados de la Junta de Supervisión, Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, (212) 969-3000 (Atención a: Lcdo. Martin J. Bienenstock, Lcdo. Paul V. Possinger, Lcdo. Ehud Barak, y Lcda. Maja Zerjal), o (c) a los abogados para la Agencia Fiscal y Autoridad de Asesoría Financiera de Puerto, O'Melveny & Myers LLP, 7 Times Square, New York, NY 10036, (212) 326-2000 (Atención a: Lcdo. John J. Rapisardi, Lcda. Suzzanne Uhland, y Lcdo. Peter Friedman).